| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02833340 | AAVE[1.00000000000000000],BTC[0.092915150000000000],ETH[0.1299753000000000],ETHBULL[0.000000030000000000],ETHW[0.1299753000000000],EUR[0.662282056000000000],FTT[8.000000000000000000],USD[0.075382500453646483],XRP[150.000000000000000] |
| 02833343 | TRX[0.000779000000000000],USD[0.079435937750000000],USDT[0.000043664400030] |
| 02833355 | USD[5.000000000000000000] |
| 02833356 | USD[-1.632779879059638],USDT[2.161854580000000000] |
| 02833361 | 1INCH[30.336661300000000000],BNB[1.040122450000000000],ETH[0.161018400000000000],ETHW[0.160518600000000000],NFT[291275754565139999][1],NFT[315762048313899520][1],NFT[346848212680032573][1],NFT[352800119867046083][1],NFT[355662522477067555][1],NFT[357081429248622659][1],NFT[364231905976930411][1],NFT[371855871867981563][1],NFT[412722984828433181][1],NFT[442969162717794057][1],NFT[452209092842604373][1],NFT[453644020794042421][1],NFT[513234100872725225][1],TRX[0.000815000000000000],USD[0.005164980000000000],USDC[18.065247880000000000] |
| 02833364 | USD[1.295006230000000000],USDT[0.000000071500436] |
| 02833371 | BOBA[0.002858860000000000],USD[0.648241118000000000] |
| 02833373 | ATLAS[9.992800000000000000],POLIS[59.976816000000000000],USD[0.258317204350000000] |
| 02833377 | ETH[0.009000000000000000],ETHW[0.009000000000000000],USD[0.791065600000000000] |
| 02833378 | USD[25.000000000000000000] |
| 02833380 | BTC[0.000000008115371Z],USD[0.000000070591324],USDT[14.972124193095685S] |
| 02833381 | SHIB[2199582.00000000000000],USD[3.904000000000000000] |
| 02833382 | AUD[0.006440603865542],JOE[0.001952824827636T],MBS[0.000000004325000],STARS[0.000000004720901O],TLM[0.000627380000000],USD[0.000000058097133] |
| 02833384 | USDT[5000.00000000000000] |
| 02833385 | BAO[101291.778569060000000],DOGE[1676.21560826000000000],KIN[2.000000000000000000],MTA[110.329033640000000000],USD[0.010000002132190] |
| 02833397 | TRX[0.000330000000000] |
| 02833399 | USD[0.478044703100000000],USDT[0.001226000000000000] |
| 02833407 | APE[0.000000003409378A],ETH[0.000000015013140],LUNA2[2.741972039000000000],LUNA2_LOCKED[8.397934758000000000],LUNC[0.000000025982435],SOL[7.129215626623480A],TSLA[0.000000020000000],TSLAPRE[-0.000000024572516],USD[0.000001782366483] |
| 02834408 | CRO[20.000000000000000000],SPELL[2035.826994506797550],USD[1.943974386931647S] |
| 02834410 | ATLAS[119.979100000000000],TRX[0.050101000000000],USD[0.452752941762500],USDT[0.002662038400000] |
| 02834414 | ALICE[0.000000017992936],BAO[2.000000000000000000],DENT[1.000000000000000000],EUR[0.000018596781960],GALA[0.000000011295000],GRT[1.000000000000000000],KIN[1.000000007904920],POLIS[0.000000084870000],TRX[1.000000000000000000] |
| 02834420 | IMX[0.000000069868622],USD[0.000000279085408] |
| 02834421 | XRP[107.641646870000000000] |
| 02834423 | BOBA[0.047391670000000000],USD[0.216363528000000000] |
| 02834429 | TRX[0.000002000000000000],USD[0.000000068645322],USDT[0.000000000239316] |
| 02834430 | AKRO[43.991200000000000000],ATLAS[809.838000000000000000],GALA[29.994000000000000000],USD[0.009344160000000000],USDT[0.000000146954991] |
| 02834435 | BTC[0.000560000000000000],HNT[44.704000000000000000],IMX[92.881420000000000000],USD[1.271533560000000000],USDT[3.274704928000000000] |
| 02834439 | USD[0.000000054358500],BTC[0.000040468944015O],FTT[0.000000042094527],JPY[0.000000244260476O],SOL[0.000000043080000],USD[0.000000023155734],USDT[0.000000096435895] |
| 02834442 | BTC[0.000096825000000000],ETH[0.000000007500000],USD[-1.484446142344229] |
| 02834448 | ATLAS[2968.620524010000000],USD[0.061666000000000000] |
| 02834452 | BAT[59.988000000000000000],CHZ[50.000000000000000000],CRO[219.956000000000000000],USD[3.867229380000000000] |
| 02834457 | USD[25.000000000000000000] |
| 02834458 | ALGOBULL[125000000.000000760000000],BAO[2.000000000000000000],BTC[0.000000005410840],DOGEBULL[850.000000009208427],ETCHALF[0.000000002960000],ETH[0.000000080000000],ETHBULL[0.000000074134104],ETHHALF[0.000000012215648],FTT[0.000000024062200],KIN[1.000000000000000000],LTCBULL[0.000000085969740],LUNA2[0.815814040000000],LUNA2_LOCKED[048.570232750000000],LINCI-0.000000014438400],SOS[82095.322580640000000],SUSHIBULL[339269.729729720000000],TRYBBULL[0.000000080945409],USD[33.252689118514662B],USDTI-27.815771333046780T] |
| 02834460 | LUNA2[0.000000031299352S],LUNA2_LOCKED[00.000000073031823S],LUNC[0.000681550000000000],USD[2.348496193162605O] |
| 02834470 | BEAR[641.660000000000000000],BNB[0.140000000000000000],BTC[1.359558112152537S],DOGE[10.000000000000000000],DOGEBEAR2021[0.003042800000000],DOGEBULL[0.008004600000000],ETH[0.013999430000000],ETHW[0.008999430000000],FTT[25.000000000000000000],RUNE[21.500000000000000000],TRX[0.000777000000000],USD[59.430827614533900] |
| 02834472 | KIN[1.000000000000000000],USD[0.000000084519320] |
| 02834474 | BTC[0.035702799248412],ETH[0.000000006000000],ETHW[0.000109726000000],LUNA2[0.035335613720000],LUNA2_LOCKED[0.082449765340000],TRX[251.9992800000000000],USD[1.341205572825256Z] |
| 02834479 | AUD[0.000000008910043],SPELL[41772.158772630000000] |
| 02834485 | ATLAS[569.965800000000000000],AUD[0.000000042166390],POLIS[9.298233000000000000],USD[0.780450297437500000],USDT[0.008440430000000000] |
| 02834495 | DFL[0.000000066279050],TRX[0.000001000000000],USDT[0.371399526306474Z] |
| 02833502 | USD[0.022464400910751S],USDT[0.000000019535557] |
| 02833506 | BOBA[0.080276300000000000],USD[1.079888362500000000] |
| 02833510 | BNB[0.000000030000000000],FTT[25.039286070000000000],NFT[475056897760536317][1],USD[0.000001070112109],USDT[0.000000106434439] |
| 02833515 | BTC[0.500000000000000000],FTT[35.995151200000000],USD[105356.052758875000000],USDT[26.676126200000000000] |
| 02833517 | SPELL[11769.332341980000000],USD[0.000078302595515],USDT[0.000000083776555] |
| 02833520 | AURY[0.000000004637594O],GENE[0.000000002000000],USD[0.000000098810169] |
| 02833528 | BAO[4.000000000000000000],BTC[0.034197280000000],DENT[2.000000000000000000],ETH[0.089067680000000000],ETHW[0.088026720000000000],RSR[2.000000000000000000],SECO[1.000000000000000000],USD[0.000000082949648],USDT[2371.817104020257385] |
| 02833529 | BNB[0.000000037518618],BTC[0.000000007898620],ETH[0.000185918973910],SHIB[0.000000012000000],TRX[0.046568273179034Z],USD[0.005173610734619S],USDT[0.000000005637199] |
| 02833530 | SPELL[1700.00000000000000],USD[1.347817775000000000],USDT[0.000000009147610] |
| 02833532 | ALG[0.163994410000000000],BAO[2.000000000000000000],GRT[1.000000000000000000],HOLY[1.072614790000000000],MATIC[1.026106570000000000],POLIS[0.004164210000000000],RSR[1.000000000000000000],SECO[1.067056290000000000],USD[0.000024897812815Z],USDT[0.000000090343378G] |
| 02833535 | USD[0.067053951610000O] |
| 02833537 | ATLAS[24245.861800000000000],USD[0.508794784124560O] |
| 02833538 | LTC[0.034128745000000000],MATIC[0.216184020000000000],TRX[447.799897110000000],USD[0.010003391953145G] |
| 02833549 | ATLAS[5580.00000000000000],USD[7.353876269750000000] |
| 02833552 | AKRO[1.000000000000000000],ATLAS[1346.627062510000000],BAO[4.000000000000000000],CAD[0.003936862477992G],CHR[80.389299580000000],DENT[1.000000000000000000],GALA[156.550917390000000000],KIN[1.000000000000000000],SAND[33.117558060000000000],USD[0.003652981179140O],XRP[191.188392520000000000] |
| 02833557 | AUD[0.009114950000000],JOE[32.078888685000000000],GRT[0.000000094602580] |
| 02833565 | BAO[1.000000000000000000],GENE[0.000013730000000O],TRX[0.000020000000000],USD[0.000008698957740],USDT[0.000001246547034] |
| 02833569 | BAO[1.000000000000000000],SPELL[14.874569846776760],USD[0.800074880047952],USDT[0.000000281509960] |
| 02833582 | BNB[0.000000062384700],SPELL[14.874569846776760],USD[0.800074880047952],USDT[0.000000281509960] |
| 02833586 | BNB[0.000000100000000],SAND[1.000902390000000O],USD[0.000000530800231] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02833593 | AXS[38.892609000000000000],ETH[3.999240000000000000],FTM[4494.145950000000000000],GALA[4159.209600000000000000],RUNE[673.272282000000000000],SHIB[23995440.000000000000000000],SOL[20.567068300000000000],USD[1509.395434777500000000] |
| 02833596 | TRX[0.000001000000000000] |
| 02833597 | BTC[0.018400000000000000],TRX[0.000783000000000000],USD[0.378622400000000000],USDT[0.000000095989658] |
| 02833607 | ATLAS[0.000000008546172],FTT[0.000000070161774],GALA[213526.704765144863046],GBP[0.000000006462490],GODS[0.000000052841000],GRT[1.000000000000000],NFT (33346785680777441?)[1],SRM[6.723974530000000000],SRM_LOCKED[47.254092260000000000],USD[0.000000308834367B],USDT[0.000001204002286] |
| 02833608 | STARS[377.729044770000000] |
| 02833609 | APE[46.045166000000000000],BTC[0.011397834000000000],ETH[0.317899300000000000],ETHW[0.000599530000000000],FTT[35.193312000000000000],SOL[0.009240000000000000],USD[0.000000022650000],USDC[155.049817780000000000],USDT[0.008668000000000000] |
| 02833613 | LUNA2[1.275660548000000000],LUNA2_LOCKED[2.976541278000000000],LUNC[277777.770000000000000000],USDT[165.306781621229920000] |
| 02833617 | FIDA[0.000000037908800],USD[0.000000271109733] |
| 02833621 | TRX[0.000001000000000000],USD[0.003846105950000000] |
| 02833626 | ATLAS[2199.361939340000000000],USD[0.000000007100626] |
| 02833628 | FTT[0.000000003280000000] |
| 02833632 | BTC[0.012465496304405B],USD[0.001413315816305B] |
| 02833633 | BTC[0.000000090000000000],CHR[778.000819564667907B],USD[8.961672969737000000000000000],XRP[31.000000000000000000] |
| 02833635 | USD[0.000000089105260],USDT[8120.803161444624580B] |
| 02833638 | ATLAS[4219.156000000000000000],USD[1.310000000000000] |
| 02833643 | ATLAS[399.033655950000000000],USD[0.003697245558331] |
| 02833646 | USD[30.000000000000000000] |
| 02833648 | BOBA[0.073804100000000000],USD[4.090378710000000000] |
| 02833651 | FTT[0.000000001312000],NFT (47617092712581991?)[1] |
| 02833653 | AMZN[0.000000019000000000],AMZNPRE[-0.000000003890084],BCH[0.000000006889139],BTC[0.000000001000000000],ETH[0.000000010000000],ETHW[0.000000010000000],LUNA2[0.005167516520000000],LUNA2_LOCKED[0.012057538550000000],LUNC[0.016653329698752],MATIC[1.083718400485480],RUNE[0.000174809728625],SAND[0.000009010000000],SHIB[0.000000001445450],SOL[0.094105021778639],TSLAI[0.000000003786052],USD[0.000000236289411],XRP[0.032918604122246] |
| 02833655 | GENE[17.449599850000000],TRX[0.000010000000000],USDT[0.000000121107505] |
| 02833656 | BNB[0.000002200000000] |
| 02833661 | USD[302.116308662626541400000000] |
| 02833666 | ATLAS[2869.998100000000000000],USD[0.065142581437500O],USDT[0.000000085110213] |
| 02833668 | BULL[7.624468670000000000],USD[0.000008352602265],USDT[0.000000069307818] |
| 02833672 | USD[7.784950000000000] |
| 02833675 | SOL[3.522896130000000000],USDT[0.000000380035994B] |
| 02833678 | FTT[0.000000002256000000] |
| 02833679 | ATLAS[0.000000004433535],BTC[0.007376244036400000],DOGE[0.595377360000000000],ETH[0.000171963641220],ETHW[0.000171961012397B],FTT[0.000000082614863],GENE[0.000000039329963],GODS[0.000000051058186],IMX[0.000000076800000],MBS[0.000000008000000],SOL[0.639211083643960O],STARS[0.000000004789989O],USD[35.535486160597678600000000] |
| 02833681 | ATLAS[580.137930000000000000],POLIS[49.454446600000000000] |
| 02833685 | ATLAS100.726862960000000000],USD[0.000000084324860] |
| 02833687 | AURY[9.000000000000000000],USD[0.000000105140610] |
| 02833693 | USD[0.000000058197032] |
| 02833709 | BNB[0.000000100000000],ETH[0.000000083000000],EUR[0.000654113282000O],LUNA2[0.000263143265100],LUNA2_LOCKED[0.000614000952000],LUNC[5.730000000000000],USD[0.005905570647975S],USDT[0.000000115716794] |
| 02833711 | FTT[0.000000041920000] |
| 02833713 | USD[0.000000188000000] |
| 02833714 | BOBA[0.067721300000000000],USD[0.040129110000000O] |
| 02833715 | USD[4.341840400000000000] |
| 02833720 | ATLAS[0.102591840000000000] |
| 02833723 | BNB[0.000001349152500],USD[0.000000686685125] |
| 02833725 | BOBA[0.054809640000000000],BTC[0.000040896430224G],CRO[5.053388000000000000],DFL[9.623674000000000000],ETH[0.000945815800000O],ETHW[0.000945815800000O],FTT[0.094822213896410O],LINA[8.838792000000000O],LRC[0.000000015692095],LUNA2[0.002831388926000O],LUNA2_LOCKED[0.006606574160000O],LUNC[0.005056916486000O],MANA[0.249714700000000O],MATIC[0.872088529873216],SAND[0.791556700000000O],SHIB[40445.089292692917697G],SPELL[71.598820000000000O],TRX[0.748120000000000O],USD[150.015614651320758B],USTC[0.400793500000000O] |
| 02833732 | FTT[155.100000062276040O],USD[0.320083731017910O],USDT[2834.126163669746799] |
| 02833734 | POLIS[80.700000000000000O],USD[0.641513228250000O] |
| 02833738 | GENE[30.353261620000000O],USDT[0.000002909613450] |
| 02833743 | AURY[26.994800000000000O],USD[0.228080536400000O],USDT[0.009736000000000O] |
| 02833750 | TRX[0.000001000000000O] |
| 02833751 | BOBA[0.083886640000000O],USD[0.096170472200000O] |
| 02833752 | USD[0.000000091400000O] |
| 02833760 | BNB[0.000000049124503],USDT[0.000000078914897] |
| 02833761 | USD[0.000351888953184],USDT[0.000000015647540] |
| 02833762 | TRX[0.000001000000000O],USD[0.000000013025565],USDT[0.000000018230510] |
| 02833764 | USD[0.000002235806400] |
| 02833767 | USD[0.298077925000000O],USDT[0.000000003906844] |
| 02833768 | IMX[0.088820000000000O],LUNA2[0.086438337610000O],LUNA2_LOCKED[0.201689454400000O],LUNC[18822.130000000000000O],SHIB[10197960.000000000000000O],TLM[0.641800000000000O],USD[0.372970364551760O],USDT[0.320348010849522] |
| 02833770 | ATOM[39.885635260000000O],AVAX[13.781397720000000O],ETH[0.656847450000000O],ETHW[0.656847450000000O],EUR[0.000028729403536Z],FTT[4.999870130000000O],LUNA2[0.057191568000000O],LUNA2_LOCKED[4.800113659000000O],LUNC[6.609183640000000O],NEAR[32.604806800000000O],SOL[4.377894651085132B],USTC[0.783503940000000O] |
| 02833771 | FTT[0.000000054560000] |
| 02833773 | GALA[0.000000088707670O],USDT[0.006946562153598] |
| 02833774 | BNB[0.000000007263440],EUR[0.000000256552166],FTT[0.000001971302181G],TRX[0.000000100000000O],USD[0.000000387453008],USDT[0.000000242480352] |
| 02833782 | ATLAS[9.640900000000000000],USD[0.002631345097500O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02833790 | USD[114.643194060000000000] |
| 02833793 | FTM[30.893688650000000000],GOG[85.281901890000000000],SOL[1.198607993276952000],USD[0.000000063438259] |
| 02833794 | MBS[39.243107933146236800],USD[0.487172250000000000] |
| 02833796 | TRX[0.001554000000000000],USD[15.435748854825882200],USDT[0.007909316624390500] |
| 02833810 | AURY[3.999240000000000000],GOG[27.994680000000000000],SHIB[299943.000000000000000000],USD[0.616821000000000000] |
| 02833811 | FTT[0.000000001328000000] |
| 02833812 | TRX[0.000001000000000000],USD[212.722642989500000000],USDT[0.000000032304808] |
| 02833818 | SHIB[21420.677777770000000000],USD[0.000000000000000980] |
| 02833821 | ATLAS[59.996000000000000000],TRX[0.000001000000000000],USD[0.715807916000000000],USDT[0.000000007340365 6] |
| 02833823 | TRX[0.000777000000000000] |
| 02833826 | ALGO[72.086095820000000000],ATLAS[160.366139171784810000],TRX[0.000060000000000000],USD[0.000000102135000] |
| 02833830 | BTC[0.004399120000000000],BUSD[0.490000000000000000],FTT[6.498715000000000000] |
| 02833831 | BOBA[0.073759200000000000],USD[0.058012281500000000] |
| 02833835 | CRO[20.000000000000000000],SPELL[900.000000000000000000],USD[4.913478717500000000] |
| 02833839 | AVAX[13.108755873110859200],BNB[1.580000000000000000],ETH[1.069067840000000000],ETHW[1.069067840000000000],EUR[89.800045175599498500],FTM[664.939600000000000000],GALA[2300.000000000000000000],IMX[241.951600000000000000],MATIC[1219.958000000000000000],MEDIA[2.250000000000000000],TRX[57.000000000000000000],USD[20.2925 34882000000000],USDT[217.385970470000000000] |
| 02833849 | FTT[0.000000000060640000] |
| 02833860 | ATLAS[4870.500322040000000000],REEF[10335.748830806793456900],USD[0.000000004121491 7] |
| 02833863 | TRX[0.080459610000000000] |
| 02833866 | MATIC[0.000000000944848800],SAND[0.000000003198225300],USD[0.000000078153011],USDT[0.000000061174073] |
| 02833869 | ATLAS[5739.892000000000000000],BTC[0.000056210000000000],LUNA2[0.000002020242350],LUNA2_LOCKED[0.000004713898548000],LUNC[0.439912000000000000],USD[0.043501087143244 5] |
| 02833876 | BOBA[0.031753200000000000],USD[0.045230667750000000] |
| 02833885 | BOBA[0.078521290000000000],USD[0.709492000000000000] |
| 02833886 | FTT[0.000000012480000000] |
| 02833887 | ATOM[0.068500000000000000],BTC[1.451905502000000000],BUSD[100100.000000000000000000],ETH[66.133046342000000000],ETHW[11.157902000000000000],FTT[171.396581140000000000],SOL[70.272949600000000000],TRX[109.998060000000000000],USD[184971.513266011700000000],USDC[10300.000000000000000000],USDT[0.000000023897530 0] |
| 02833888 | USD[30.000000000000000000] |
| 02833896 | FTT[189.962000000000000000] |
| 02833901 | ATLAS[1019.794000000000000000],CRO[19.954000000000000000],USD[0.000000087720194],USDT[0.000000098373164] |
| 02833904 | USDT[10.000000000000000000] |
| 02833906 | BOBA[0.029220320000000000],USD[108.328330000000000000] |
| 02833909 | AUD[0.000000054524328],USD[3.734160576821700] |
| 02833921 | BNB[0.000000089228017],MANA[24.757091168505125 3],USD[0.000039133959079] |
| 02833922 | BRZ[33.568905247677109],BTC[0.000000003690000],ETH[0.000000080000000],ETHW[0.000000080000000],FTT[0.192802247725000 0] |
| 02833924 | TRX[0.000001000000000000],USD[1.938316872700000 0] |
| 02833927 | FTT[0.000000077120000] |
| 02833932 | LTC[0.037445090000000000],USDC[4079.752367140000000000] |
| 02833934 | NFT [31114710181307078 7][1],NFT [39544092367155727 3][1],NFT [42674762838345040 6][1],USD[0.000000046762272],USDT[0.000000032406170] |
| 02833937 | USD[25.000000000000000000] |
| 02833938 | USD[5.000000000000000000] |
| 02833949 | AUD[150.000000000000000000],USD[-11.827315479000000 0] |
| 02833952 | BAO[1.000000000000000000],BNB[0.235312530000000000],BTC[0.070413720000000000],ETH[0.421275150000000000],ETHW[0.421098050000000000],FTT[2.567777720000000000],KIN[2.000000000000000000],SOL[2.583043990000000000],UBXT[1.000000000000000000],USDT[1918.681303280422222 0] |
| 02833961 | STARS[17.996400000000000000],USD[0.521500000000000000] |
| 02833970 | FTT[0.000000003600000 0] |
| 02833974 | BOBA[45.617369810000000000] |
| 02833976 | BTC[0.000000100000000000] |
| 02833978 | ATLAS[1000.000000000000000000],BOBA[35.300000000000000000],CRO[359.951398000000000000],FTT[11.194860810000000000],GENE[4.300000000000000000],GODS[96.386000000000000000],MNGO[450.000000000000000000],SRM[15.000000000000000000],STARS[36.000000000000000000],USD[103.780749495390498 4] |
| 02833979 | SOL[1.999620000000000000],USD[36.436372540000000000000000000000] |
| 02833983 | APE[11.358001890000000000],ATLAS[1242.862563530000000000],BAO[1.000000000000000000],BTC[0.020013930000000000],DFL[0.006302180000000000],DOGE[1153.353645903000000000],ETH[0.181409150000000000],ETHW[0.181168780000000000],FTM[0.012139820000000000],FTT[3.234706480000000000],GALA[297.367906690000000000],KIN[1.000000000000000000],SOL[0.008103560000000000],USD[0.036155214924808 1],USDT[0.000000009568336 6] |
| 02833984 | USD[1.415132411661205 9] |
| 02833993 | USD[0.000000484958048] |
| 02833994 | DOGE[0.756439510000000000],SHIB[47545.248917300000000000],USD[-0.111940000000000000] |
| 02834003 | BUSD[822.836491620000000000],ETH[0.000953450000000000],ETHW[0.000953450000000000],FTT[25.995060000000000000],NFT [29155320885712167 1][1],NFT [34033304410700403 5][1],NFT [35079872022579921 5][1],NFT [44842968588900918 7][1],NFT [49822088425500698 1][1],USD[0.000000000407500 0],USDT[0.757572388638148 2] |
| 02834008 | FTT[0.000000005568000000] |
| 02834008 | FTT[0.099087400000000000],SOL[1.154582120000000000],USD[3.575182800000000000] |
| 02834010 | BTC[0.000000010235180],FTT[0.000000010000000],USD[0.003602277373222] |
| 02834018 | NFT [29685794135899729 2][1],NFT [32569512993680082 2][1],NFT [34076199451774842 4][1],NFT [39379581737173506 5][1],NFT [45859998699179246 0][1],NFT [56127299449981108 7][1],NFT [56661530175657059 3][1],USD[0.321046563964366 0] |
| 02834019 | SAND[2.499500000000000000],USDT[1.000000909921217 7],USD[0.000000051443417] |
| 02834023 | BNB[0.000000020000000000],BTC[0.000000018600000],DOGE[0.000000079499550],ETH[0.000000066000000],FTT[6.011598532219943 0],NFT [38430003415020905 3][1],NFT [40876436312609697 7][1],NFT [48251057057779620 1][1],USD[0.000040930015705 7],USDT[0.000000014180260 7],XRP[0.000000072553012] |
| 02834028 | ATLAS[0.465961000000000000],TLM[0.296818900000000000],USD[0.040797900000000000] |
| 02834029 | FTT[30.032200000000000000],USD[0.009904175701800 0] |
| 02834034 | AAPL[0.449914500000000000],BTC[0.000000080000000000],TSLA[0.379659900000000000],USD[1.349636407168715 5],USDT[0.166824367866126 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02834035 | BNB[0.000000024870702],BTC[0.000000459997400],ETH[0.000000459972400],ETHW[0.000000459972400],MATIC[0.000000050000000],TRX[0.000000028746200],USDT[0.000000000775524] |
| 02834036 | BOBA[0.081356000000000],USD[0.026779533250000] |
| 02834037 | BRZ[0.000021080000000],USDT[0.000000026960039] |
| 02834040 | BOBA[1.311792670000000] |
| 02834044 | BAO[1.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],EUR[0.000003141084075],FRONT[1.000000000000000],KIN2.000000000000000],NFT (309105684100778334)[1],NFT (371483578703155161)[1],NFT (379257920539662450)[1],NFT (443665848050512989)[1],NFT (480849811817015157)[1],NFT (549934019217367825)[1],RSR[1.000000000000000],SOL[17.755649186800000],UBXT[1.000000000000000],USD[0.000012595440211],XRP[0.009980500000000] |
| 02834045 | USD[3.488228590000000] |
| 02834046 | ATLAS[30.000000000000000],USD[1.418889992700000] |
| 02834049 | BTC[0.000085800000000],GMT[0.990000000000000],TRX[453.581400000000000],USD[2.132871874467914],USDT[0.000000015000000] |
| 02834050 | USD[0.000000127370778],USDT[0.000000002370920] |
| 02834051 | USDT[0.000000186904584] |
| 02834059 | USD[0.335061918250000],USDT[0.376438257500000] |
| 02834060 | FTT[0.817495732578707],USDT[0.000000004915089] |
| 02834061 | USD[0.003063004784145],USDT[0.037727990000000] |
| 02834078 | ATLAS[22410.000000000000000],USD[0.717035297375000] |
| 02834079 | BNB[0.000000046400000],SOL[0.000000012627431],USD[0.000000504608751] |
| 02834083 | POLIS[0.042661000000000],USD[0.203274984975000],WRX[0.776500000000000] |
| 02834087 | LRC[1500.000000000000000] |
| 02834088 | BAO[1.000000000000000],ETH[0.571642565330000],ETHW[0.571402445330000],TRX[1.000000000000000],USD[0.836503340251281] |
| 02834095 | STARS[267.650498000000000],USD[20.063675920000000] |
| 02834096 | CRO[29.994300000000000],USD[80.800000000000000] |
| 02834105 | TRX[0.000000085247230] |
| 02834106 | USD[0.032982121284740],USDT[0.000000070439407] |
| 02834111 | BAO[1.000000000000000],KIN[4.668046540000000],USD[0.000000012673580] |
| 02834113 | GBP[2.000000000000000] |
| 02834118 | BTC[0.000076801000000],EUR[5622.000000000000000],UNI[0.054305000000000],USD[0.455188654500000] |
| 02834120 | FTM[0.266200000000000],GENE[0.023100000000000],NFT (360170057935014769)[1],NFT (517486608090604517)[1],TRX[0.164113000000000000],USD[1.019346611500000],USDT[0.041470004000000] |
| 02834121 | ATLAS[170.000000000000000],USD[0.193652600000000] |
| 02834133 | AKRO[1.000000000000000],ATOM[21.670409420000000],AVAX[26.896220660000000],BAO[1.000000000000000],BTC[0.030732750000000],DENT[2.000000000000000],DOT[71.893291650000000],ETH[0.427943600000000],ETHW[0.120915700000000],FTT[14.625827350000000],KIN[4.000000000000000],LINK[39.852253950000000],MATIC[372.532074000000000],NEAR[77.160198950000000],SOL[14.679236540000000],TRX[0.002155000000000],UBXT[2.000000000000000],USD[3226.007374090133228900000000],USDT[0.000000203002293],WFLOW[68.055792920000000] |
| 02834140 | HT[0.000000100000000],TRX[0.000000009825812] |
| 02834143 | USD[0.000000011200000] |
| 02834144 | BNB[0.002975820000000],USD[0.001031923700000] |
| 02834147 | BOBA[0.066537600000000],USD[0.104379141000000] |
| 02834152 | USD[1.846173498318648],USDT[0.000000085008488] |
| 02834156 | BTC[0.000000026143072],GBP[0.000000061772732],SHIB[0.040092520000000],SOL[0.002393800000000],USDT[0.000000077899606] |
| 02834157 | USD[0.072706220315000],USDT[0.001883710000000] |
| 02834159 | CQT[5115.257480000000000],ETH[0.332535670000000],ETHW[0.332535670000000],GALA[969.815700000000000],POLIS[312.340644000000000],USD[0.087868426471789],USDT[0.000000096483852] |
| 02834166 | USD[0.032232810000000] |
| 02834167 | USD[0.000000096400000] |
| 02834176 | BTC[0.000000029748983],ETH[0.000000065712915],HT[4999.287500000000000],NFT (455096568953363822)[1],SRM[0.028271250000000],SRM_LOCKED[16.331362130000000],TSLA[0.000000054744013],TSLAPRE[-0.000000005000000],USD[0.000000065339679],USDT[0.001911447368928],XRP[0.000000002256851] |
| 02834179 | USD[0.046337138996866],USDT[0.000000004662180] |
| 02834185 | USD[9.986431630000000],USDT[0.000000050729516] |
| 02834186 | ATLAS[9063.187313200000000],DFL[0.026254587850000],GALA[0.011703677122886],SOL[0.000000026571471],TRX[1058.698289275596394],USDT[0.000000057307278] |
| 02834191 | ATLAS[119.977200000000000],ENJ[4.999050000000000],SLP[10.000000000000000],TRX[0.810010000000000],USD[0.016355973750000],USDT[0.000000129613342] |
| 02834192 | ATLAS[0.000000051900000],SOL[0.000000049776500],USD[0.000000114668026],USTC[0.000000051648781],XRP[0.000000076998528] |
| 02834194 | ETH[0.001043040000000],FTT[23.453774390000000],KIN[1.000000000000000],MBS[21.157168200000000],PRISM[243.647334890000000],STARS[21.806607720000000],TRX[0.000798000000000],USD[0.015795419252322],USDT[0.004809418670749] |
| 02834201 | BRZ[0.000000475000000],BTC[0.014892687626263],DOT[1.333065565000000],ETH[0.002694852000000],ETHBULL[0.000000034000000],ETH[0.070694852000000],FTT[1.133122523543492],HNT[0.400000000000000],INDI[6.998740000000000],LINK[1.200000000000000],LUNA2[0.035504245773000],LUNA2_LOCKED[0.0828432 401500000],LUNC[4357.994869199985448],MANA[6.998740000000000],RAY[14.264385480000000],USD[0.799924786775792],USDT[0.021898917494474],WFLOW[1.100000000000000] |
| 02834205 | USDT[0.000000060000000] |
| 02834208 | BNB[0.000000011016400],BTC[0.012714681088720],ETH[0.026907024328600],ETHW[0.026761148880200],RSR[3268.782732018057240],USD[53.310005904290698],USDT[0.000000064556260],YFI[0.002263443814010] |
| 02834214 | ATLAS[86.952582490000000],BAO[7.128070930000000],BAT[0.000370070000000],DENT[1.000000000000000],ETH[0.000001200000000],ETHW[0.000001200000000],FTM[0.000084250000000],KIN[8.000000000000000],SOL[0.000009600000000],TRX[0.000000000000000],USD[0.001114114635425],USDT[0.000000013668200] |
| 02834217 | BOBA[0.010650000000000],USD[0.000921720365000],USDT[0.000581384842494] |
| 02834220 | AKRO[1.000000000000000],USD[0.046692685875548] |
| 02834225 | AKRO[1.000000000000000],ATLAS[0.000000016404376],AUD[0.000506584926452 9],BAO[1.000000000000000],DENT[1.000000000000000],KIN[5.000000100000000],RSR[1.000000000000000],SLND[0.000000033788022],USD[0.000000122025184],USDT[0.000000007486976] |
| 02834231 | USD[10.051958546000000],USDT[0.002458000000000] |
| 02834234 | USD[0.092511235397659] |
| 02834237 | BRZ[0.000000063328305],BTC[0.000000064683832],CHZ[0.000000025107776],CRO[0.000000026964260],ENJ[0.000000084600000],ETH[0.000000006087430],ETHW[0.000000006087430],SOL[50.150734760791570] |
| 02834239 | USD[0.000000066800000] |
| 02834244 | USDT[0.000000028040700],XRP[0.000000062250200] |
| 02834246 | USD[25.000000000000000] |
| 02834252 | USD[46.352589090000000] |

Schedule F - Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02834258 | USD[0.0000000078600000] |
| 02834263 | USDT[0.1369619850000000],XRP[0.3639290000000000] |
| 02834267 | USDT[342.7540000000000000] |
| 02834270 | CRO[5.0000000000000000],SOL[0.0900000000000000],USDT[2.1696480000000000] |
| 02834273 | ETH[0.0000000082279190] |
| 02834274 | FTT[17.7966180000000000],SOL[16.0869429000000000],STEP[975.5065010000000000],USD[1.1111121740300000],USDT[1.3790561900000000] |
| 02834279 | ETH[0.0000000165688884],USD[0.0000000141616780],XRP[0.0000000047540000] |
| 02834280 | FTT[0.8615447354357844] |
| 02834282 | BTC[0.0000012200000000],FTT[0.0000000002495320],LUNA2[1.3418293240000000],LUNA2_LOCKED[3.1309350890000000],USD[-0.0144505976041868],USDT[0.0000000050000000] |
| 02834285 | ATLAS[155.1500382500000000],UBXT[1.0000000000000000],USD[0.0001461201650970] |
| 02834287 | TRX[0.0001440000000000],USD[0.3075941900000000] |
| 02834293 | BNB[0.0000000692181200],BTC[0.0004839742138100],BUSD[1628.3706969600000000],FTT[0.0723194991469641],TRX[0.0000002321740000],USD[0.0000000232303300],USDT[1118.9008152477118900],XRP[185347.9077650900000000] |
| 02834295 | SOL[0.0000005351435000],USD[0.0000018898615204],USDT[0.0000000144710044] |
| 02834299 | ENS[0.0000000005340000],SAND[0.0000000036162706],SOL[0.0000000071457765],USD[0.0000004202515416] |
| 02834301 | FTT[3.9992000000000000],LUNA2[0.1120238847000000],LUNA2_LOCKED[0.2613890644000000],LUNC[24393.4367550200000000],NFT[462917890870520090][1],NFT[476598501101635817][1],SOL[0.9998000000000000],USDT[1.0269030504000000] |
| 02834302 | ETH[0.0009239400000000],ETHW[0.0009239367545550],FTT[435.9484634500000000],GALA[4.6325255200000000],USD[0.0053493517022740],USDT[1296.2876520694204104],XRP[1.7373940000000000] |
| 02834306 | USD[0.0073934380803025],USDT[0.0000000008024240] |
| 02834308 | TRX[0.0000010000000000],USDT[49.2000000000000000] |
| 02834309 | FTT[0.0000000033840000],GENE[0.0000095700000000],SOL[0.0000000020000000],USD[0.0000000082167682],USDT[3.1743671945078548] |
| 02834310 | ETH[0.0000000059696452],IMX[56.0182755490000000],USD[0.0000329723461529],USDT[9.2000000000000000] |
| 02834318 | USD[0.0000000082400000] |
| 02834323 | FTT[0.0735582000000000],USD[0.0367552896077500],USDT[0.1000000060168724] |
| 02834327 | SOL[0.0000000010000000],STARS[0.0000000072600139],USD[0.0000217803000000],USDT[0.0000000065857195] |
| 02834328 | USDT[0.0000000093524304] |
| 02834335 | FTT[0.0000048000000000],USD[0.0000000070520000],USDT[0.0025303239500000] |
| 02834348 | USD[0.0000000058600000] |
| 02834349 | USD[0.0000000020000000],LUNA2[0.0018932592680000],LUNA2_LOCKED[0.0044176049580000],USD[2.3364082000000000],USTC[0.2680000000000000] |
| 02834353 | SOL[105.7096155700000000],USD[0.0000771274105658] |
| 02834354 | 1INCH[8.6515696479043300],BTC[0.0041392594300900],ETH[0.3251090577327200],ETHW[0.3251090577327200],FTT[7.3355135800000000],LUNA2[0.1873015729000000],LUNA2_LOCKED[0.4368295235000000],LUNC[40769.6668028937801700],MATIC[30.9039044057940400],NFT[395184382441246012][1],NFT[397763228360626025][1],NFT[480739080956665668][1],NFT[569890089261312504][1],SOL[1.0158335613439000],TRX[0.0007770000000000],USD[0.0140348619563300],USDC[1536.8168573600000000],USDT[0.0041930058459509] |
| 02834362 | BTC[0.0000000060000000],USD[0.0024139515550000],USDT[0.0000000044361705] |
| 02834366 | FTT[1.0099227100000000],GST[0.0000000645200000],USDT[50.1245609535615600] |
| 02834369 | LTC[0.0000000080480000],USD[0.6009297586298844],USDT[131.7100000465923100] |
| 02834374 | ATLAS[169.9600000000000000],TRX[0.0000010000000000],USD[0.1630587852216872],USDT[0.0000000075319481] |
| 02834377 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BAT[1.0000000000000000],BTC[0.0000002850000000],DENT[2.0000000000000000],KIN[3.0000000000000000],MANA[0.0470902012000000],SOL[0.0002672990000000],UBXT[1.0000000000000000],USD[0.4384026006766733],XRP[0.6866410776000000] |
| 02834385 | USD[0.0115664700000000] |
| 02834386 | TRX[477.4731260000000000],USDT[0.6687388694625000] |
| 02834391 | FTT[440.3654952500000000],USD[0.0000085688918410] |
| 02834396 | BTC[0.0199981000000000],ETH[0.4249192500000000],ETHW[0.4249192500000000],USD[932.5408495204163786] |
| 02834403 | BOBA[358.0701996100000000] |
| 02834404 | ATLAS[1208.4034213627792902],GRT[0.0000000084401694],USD[0.0000000144247874],USDT[0.0000000090823934] |
| 02834405 | TRX[0.0000010000000000] |
| 02834416 | KIN[1.0000000000000000],USD[0.0035672039386591] |
| 02834417 | USD[0.0000000063200000] |
| 02834418 | ATLAS[3220.0000000000000000],FTT[7.0630855700000000],USD[0.0000001835952224],USDT[0.0000002703305185] |
| 02834419 | AAVE[0.0087740000000000],BRZ[0.4274000800000000],LUNA2[0.0068298621640000],LUNA2_LOCKED[0.0159363450500000],USD[0.0000002194681980],USDT[0.0000000016236882],USTC[0.9668000000000000] |
| 02834420 | ETH[0.0109978000000000],ETHW[0.0109978000000000],GODS[0.9076000000000000],USD[269.6975201250000000] |
| 02834422 | USD[0.0025080293112040] |
| 02834427 | NFT[343821730255219032][1],NFT[501935197933302803][1],NFT[539885382404355254][1],TRX[0.0000870000000000],USD[3.4640020300000000],USDT[14.6406079621512450] |
| 02834428 | TONCOIN[26.1150268600000000],USD[0.0200000358333379] |
| 02834433 | USD[0.5499398467620100] |
| 02834435 | USD[0.0000041200000000] |
| 02834437 | TRX[0.0000078400000000],USDT[0.0000000012259520] |
| 02834447 | USD[30.0000000000000000] |
| 02834449 | USD[30.0000000000000000] |
| 02834456 | USD[0.0000000054234300],USDT[0.2103407597409450] |
| 02834458 | AUD[0.0001356061402304],BAO[222.7324918100000000],BTC[0.0001550700000000],MANA[8.7621802500000000],SPELL[5393.3904675138066822],UBXT[1.0000000000000000],USDT[0.0000001075077575] |
| 02834459 | BOBA[0.0531307944433160],CQT[0.0320200000000000],CRV[0.7022200000000000],FTM[1149.3102024321346403],LUNA2[17.2220353200000000],LUNA2_LOCKED[40.1847490800000000],LUNC[3750134.4501426763880000],MATIC[3.6727437435136000],TRX[0.0000010000000000],USD[0.1818959277286635],USDT[0.0000266960223673] |
| 02834466 | ALICE[0.0000000033207355],BTC[0.0000000006584180],DOGEBULL[0.0000000012537583],ETHBULL[0.0000000099231563],GALA[0.0000000053423310] |
| 02834468 | ATLAS[9.1360000000000000],BICO[0.5784000000000000],USD[0.0000000030116314],USDT[0.0000000029502391] |
| 02834469 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02834472 | USD[0.000000000501363556],USDT[0.000000019937657] |
| 02834473 | BTC[0.000075230000000],FTT[50.804864640000000],USD[0.674676973079200000],USDT[0.000000022952368] |
| 02834479 | USD[25.000000000000000] |
| 02834483 | FTT[130.1000000000000000] |
| 02834489 | ATLAS[0.001362120000000],LINK[0.000000001470400],POLIS[0.003635695121830000],SOL[0.002228440000000000],USD[0.000000991802040700],USDT[0.0000006094142133] |
| 02834494 | USD[0.000000014640675200],USDT[0.000000004725178700] |
| 02834498 | 1INCH[0.000000088055535],AAVE[0.000000001000000000],ALCX[0.000000003600000],ALGO[1.319013232500000000],ALPHA[0.000000000926731900],AMPL[0.000000047155228],ATOM[0.000000005150000],BADGER[0.000000028000000],BNB[0.000000033990400],CREAM[0.000000015000000],ETH[0.000000008000000000],FTM[1.450000000000000000],JPY[0.000000166565646],KNC[0.000000050000000000],LINK[0.000000095000000],MATIC[2.100000000000000],NFT[389269963152275359][1],NFT[464453836989352040][1],NFT[535464271125906980][1],NFT[565798552675572653][1],RENI[0.000000009560000000],ROOK[0.0000000012000000],SNX[0.000000059400000],USDT[0.000000020000000000],WBTC[0.00000000471000000],YFI[0.000000075400000] |
| 02834504 | GODS[20.497311240000000000],UMEE[4940.000000000000000000],USD[0.0700141768839172],USDT[0.0000000129587336] |
| 02834513 | TRX[0.000000030082889] |
| 02834514 | FTT[0.0000000057440000] |
| 02834518 | BOBA[0.074833960000000000],USD[0.060624384000000000] |
| 02834519 | 1INCH[1.000000000000000000],ADAHEDGE[0.999838500000000000],ALEPH[4.000000000000000000],ALPHA[2.997720000000000000],CAD[1.000000000000000000],CHZ[10.000000000000000000],CVC[7.000000000000000000],DOGE[8.981000000000000000],GARI[4.999620000000000000],IMX[0.799677000000000000],OXY[1.000000000000000000],SHIB[100000.000000000000000000],SUSHI[1.000000000000000000],USD[1.3681353021300000] |
| 02834520 | FTT[28.594917500000000000],LUNA2[0.018369512400000000],LUNA2_LOCKED[0.042862195600000000],LUNC[4000.000000000000000000],SOL[16.099792500000000000],USD[1.3894636341383118],USDT[0.2492762257364632] |
| 02834525 | RAY[201.790106070000000000],TRX[0.700001000000000000],USD[0.0030847718500000],USDT[0.0000000927668968],USDTHEDGE[0.0005300000000000] |
| 02834537 | TRX[0.787501000000000000],USDT[0.6362913520000000] |
| 02834540 | TRX[0.0303950000000000] |
| 02834549 | ETH[0.000000099981925],FTM[0.025386400081361 6],USD[1.0093005323707453] |
| 02834553 | ETHW[0.222000000000000000],FTT[28.000000000000000],NFT [302566260988537351][1],NFT [378919864880210820][1],USD[0.0041469931140000],USDT[0.4722854643000000] |
| 02834555 | BNB[0.009764537482816 2],BTC[0.00331239724491 00],ETH[0.0956920886735 100],ETHW[0.0951798309884400],FTM[1031.6511195325191100],FTT[0.0000015775396 00],GALA[10377.3172000000000000],LUNA[26.255740694000000000],LUNA2_LOCKED[19.575586713000000000],LUNC[1035921.9633500978580000],USD[887.6626288082482785],USDT[100.009859007250597 7],UST[C212.1051047861626600],XRP[0.0000000583 07500] |
| 02834557 | BNB[0.070000000000000000],BTC[0.001399829000000000],DOGE[46.000000000000000000],DOT[0.1000000000000000],ETH[0.0059986700000000],ETHW[0.0059986700000000],GALA[50.000000000000000000],SOL[1.105636160000000000],USD[1.7645295752500000],USDT[0.0000000082000000] |
| 02834565 | USDT[0.0691423054696367] |
| 02834571 | AKRO[1.000000000000000000],ETH[0.000000100000000],GALA[3423.060569476675 0289],SXP[1.034598560000000000],TRX[1.000000000000000] |
| 02834576 | BNB[0.0000000900000000] |
| 02834582 | USD[0.2917487413950000],USDT[1.7341389642800000] |
| 02834592 | GODS[522.895400000000000000],IMX[349.089360000000000000],TRX[0.000010000000000],USD[1.1379777000000000],USDT[0.0000000121345518] |
| 02834594 | ATLAS[6.680000000000000000],USD[0.0000000094000000] |
| 02834595 | BTC[0.000099601000000000],CHZ[149.971500000000000000],CRV[6.998670000000000000],FTM[22.995630000000000000],LUNA2[0.042997015960000000],LUNA2_LOCKED[0.100326370600000000],LUNC[9362.690750700000000000],USD[0.0000011657920000] |
| 02834600 | BTC[0.000049300000000],BULL[0.041791640000000000],USD[736.783606056000000000],USDT[1082.8844310000000000] |
| 02834601 | HT[0.000000010803920 0],TRX[0.0000007196805 6],USDT[0.0000000068861012] |
| 02834602 | FTT[0.0000000136000000] |
| 02834609 | USD[548.346291474841900 0],WAVES[1.000000000000000000],XRP[49.990500000000000000] |
| 02834615 | BOBA[0.010108200000000000],BTC[0.000018588244000 0],USD[0.4727917500000000],USDT[0.0004193034540367] |
| 02834618 | ATLAS[1.189372640000000000],USD[0.0000000111062736] |
| 02834624 | BOBA[490.115720700000000000] |
| 02834632 | ETH[11.747000000000000000],ETHW[11.747000000000000000],FTT[0.0701320000000000] |
| 02834633 | TRX[0.000000007023420],USD[0.002385985850000000] |
| 02834641 | FTT[0.166290326329148 4],USD[1.2860729037500000],USDT[0.0000000055192129] |
| 02834650 | ATLAS[50.000000000000000000],AUDIO[4.000000000000000000],BNB[0.010000000000000000],BTC[0.003400000000000000],ETH[0.034000000000000000],ETHW[0.034000000000000000],FTM[6.000000000000000000],GRT[15.000000000000000000],HNT[0.800000000000000000],IMX[1.600000000000000000],LINK[0.400000000000000000],STORJ[6.100000000000000000],USD[0.0097321838975000] |
| 02834653 | APE[0.900000000000000000],NFT [302783204248256228][1],NFT [325997101763634416][1],NFT [431079722532471153][1],NFT [488231508570430956][1],PTU[0.9994300000000000],USD[2.4336396457500000] |
| 02834662 | STARS[122.979400000000000000] |
| 02834663 | FTT[0.0000000068880000] |
| 02834672 | ETHW[0.0007422400000000],USD[0.0000000038700000] |
| 02834675 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.0000000043570303] |
| 02834685 | BTC[0.075146466560000 0],USD[0.0014319924031310] |
| 02834696 | BOBA[0.045111970000000000],USD[0.3399165465000000] |
| 02834698 | ATLAS[100.000000000000000000],USD[1.3600691987500000] |
| 02834700 | BNB[0.000000004520619 1],FTT[0.000000892807648],TRX[0.000070069089443],USD[6.482061332867289 7],USDT[0.0000000455580500],XRP[0.000000014000000] |
| 02834702 | ATLAS[0.000000097958449],POLIS[180.734904243154 3234] |
| 02834703 | FTT[0.0000000016000000] |
| 02834704 | GALA[1.400567864925828 0],USD[0.5189340627275000],USDT[0.0000000003104584] |
| 02834706 | ATLAS[1830.000000000000000000],USD[0.4647164103750000] |
| 02834715 | ETH[0.125133274729118],ETHW[0.124458373510511 8],USD[0.0000172752724708] |
| 02834716 | ATLAS[570.000000000000000000],CHZ[169.966000000000000000],TRX[0.000005000000000],USD[1.2710369200000000],USDT[0.0000000120989249] |
| 02834717 | BTC[0.000000200000000],FTT[0.0005540900000000],GBP[0.3255083900000000],USD[0.0020008788136920] |
| 02834720 | TRX[0.670458000000000000],USD[3.2857974247500000] |
| 02834721 | USDT[0.0000000097195522] |
| 02834725 | USD[30.000000000000000000] |
| 02834729 | BTC[0.098480300000000000],FTM[1045.692946566894080 0],USD[2.4604296325245900] |
| 02834731 | TRX[0.8521920005921800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02834732 | USD[0.00427315638323098],USDT[0.00000000054584410] |
| 02834739 | SRM[0.00000000071040000] |
| 02834748 | AVAX[0.00602835000000000],BNB[0.00000009750725200],ETH[0.000000003000000000],ETHW[0.00000006420000000],FTT[39.9238453919125026],MATIC[0.000000021000000000],TRX[0.00180000000000000],UN[0.00000004500000000],USD[0.000010947487821400],USDT[0.0000108976521002] |
| 02834750 | BOBA[0.049984300000000000],ETH[0.000094690000000000],ETHW[0.000094690000000000],USD[0.53302159091125000] |
| 02834754 | ETH[7.55122080000000000],USDT[12.18145168000000000] |
| 02834755 | BTC[0.00001307000000000],CITY[3.99924000000000000],SOL[0.009487000000000000],USD[0.2606547554165415] |
| 02834759 | AXS[1.8770137136289800],BNB[0.0000000083953700],BTC[0.000000040000000000],LUNA2[0.99067012720000000],LUNC[72389.367829726800000],NFT [50246270787849828S][1],NFT [518805829192697227][1],SOL[0.00000008374000000],USD[0.595428416297150S],USDT[0.0061318232034586S],USTC[93.1757482897612900] |
| 02834760 | AKRO[1.000000000000000],AUD[0.000000117066152],KIN[1.000000000000000],USDT[0.000000043097446] |
| 02834764 | USD[0.047708283851751],USDT[4.49828955417325100] |
| 02834765 | BTC[0.000000007095735],ETH[0.000003053285272],ETHW[0.00000030488395574],LUNA2[1.62147150400000000],LUNA2_LOCKED[3.78343551000000000],USD[0.0038788299255572] |
| 02834774 | BCH[0.000000023089355],ETH[0.000000005742852],ETHBULL[0.000000400000000],FTT[0.000000068785032],USD[0.249070025573235S],USDT[0.000000193101632] |
| 02834779 | LUNA2[0.00000032146646],LUNA2_LOCKED[0.000000750088423],LUNC[0.007000000000000],SOL[0.191370000000000],USD[0.2340135600000000] |
| 02834782 | SRM[0.000000000896000000] |
| 02834785 | ATLAS[10759.881189460000000],ROOK[0.008034110000000000] |
| 02834786 | NFT [321284353236964824][1],NFT [344940497394812380][1],NFT [355940203465763349][1],NFT [362146500901175633][1],NFT [459699796571046600][1],USDT[0.220942012500000000] |
| 02834787 | ETHW[1.639724610000000000],FTT[25.014698560000000000],LUNA2[0.015861243065000000],LUNA2_LOCKED[0.037009567156000000],NFT [348706464755567804][1],NFT [372353780946436380][1],NFT [414511902230387778][1],NFT [515246102843085884][1],TRX[0.007780000000000000],USD[0.000000000160738997],USTC[0.180000000000000000] |
| 02834792 | ETH[0.000000050000000],ETHW[0.0000000139033857],FTT[0.000000009707450],NFT [295772929185998522][1],NFT [309404349894672064][1],NFT [402593831101604317][1],USD[0.000000104477578],USDT[0.000000003202722] |
| 02834794 | BTC[0.007303629652281],USD[0.001806044914466] |
| 02834798 | ATLAS[1140.000000000000000],LUNA2_LOCKED[7.393104506000000],USD[0.0898604602000000] |
| 02834801 | TRX[0.000010000000000] |
| 02834806 | BTC[0.010255079662650],ETH[0.176913175200000],ETHW[0.000000052000000],FTT[0.00000000047764423],LUNA2_LOCKED[0.00053684899900],SOL[6.574274020000000],USD[0.0000119702970706] |
| 02834807 | ALICE[0.092709300000000],BTC[0.000000063448102],ENJ[968.000000000000000],MANA[1238.000000000000000],SHIB[0.000000077722396],SOL[0.000000027558924],USD[0.000000034024054],USDC[2.234137500000000] |
| 02834811 | MNGO[1319.870800000000000],TRX[0.001555000000000000],USD[1.494830487550000],USDT[0.002600000000000000] |
| 02834813 | SOL[0.000000004000000],STARS[0.000000051050000],USD[20.000000021378300] |
| 02834815 | APE[640.577035060000000],BNB[0.000002330000000],BTC[20.500318380000000],DYDX[297.353189750000000],ENS[216.803195130000000],ETHW[15.983601470000000],FTT[114.050018170000000],GALA[48117.143600700000000] |
| 02834816 | ATLAS[2009.598000000000000],USD[0.710364870000000],USDT[0.000000033125000] |
| 02834819 | SRM[0.000000004000000] |
| 02834823 | TRX[0.000000035787952] |
| 02834829 | BTC[0.000424269000000000],ETHW[0.0002426944966450],TRX[0.358779000000000000],USDT[5.366440149000000] |
| 02834831 | CRO[19.9962000000000000],DOGE[218.958390000000000],GALA[59.988600000000000],LUNA2[0.008160666471000],LUNA2_LOCKED[0.019041555100000],LUNC[1777.002305400000000],SHIB[999981.000000000000],USD[0.0048621152743776] |
| 02834833 | AKRO[8.000000000000000],BAO[19.000000000000000],BNB[1.807152660000000],BTC[0.035437439721000],CHZ[1.000000000000000],DENT[3.000000000000000],DOGE[242.509754870000000],ETH[0.105380220000000],ETHW[0.104306860000000],GMT[157.001216470000000],KIN[16.000000000000000],LTC[0.79952545612160 96],LUNA2[0.105519308600000],LUNA2_LOCKED[0.246211720100000],LUNC[0.340204580000000],NFT [348781787655461969][1],NFT [390411108221654476][1],NFT [401672314381031000][1],NFT [541548344812767838][1],NFT [562804003713457404][1],NFT [567621617301599458][1],RSRE[1.000000000000000],SPY[0.252107360000000],TRX[4.000064000000000],UBXT[2.000000000000000],USD[143.158439261990100S],USDC[233.779394560000000],USDT[0.000000078600816],XRP[0.012905060000000000] |
| 02834838 | BTC[0.001667120000000],ETH[-0.010014423698798],USD[-1.0647268076788S41] |
| 02834841 | SOL[1.0628526587763942] |
| 02834844 | USD[0.00000002040471000],USDC[1257.80231062000000],USDT[0.000000066191860] |
| 02834846 | ETH[0.000000069651262],USD[0.000000087764712] |
| 02834848 | TRX[0.000001000000000],USDT[0.000025335109912] |
| 02834853 | SRM[0.000000008640000] |
| 02834854 | AUD[0.000000037954795],GRT[1.000000000000000] |
| 02834856 | BOBA[0.065920000000000],USD[0.408998400000000] |
| 02834858 | USD[0.027190020000000] |
| 02834859 | ATLAS[169.966000000000000],USD[3.9422225000000000] |
| 02834861 | OXY[6937.782290000000000],POLIS[179.100000000000000],USD[0.227984811825000],XRP[0.195059000000000] |
| 02834866 | TRX[0.000000021111893],USD[0.393007608575000] |
| 02834867 | TRX[0.000001000000000],USDT[3.101432400000000] |
| 02834871 | USD[0.000000124194394],USDT[0.000000032368306] |
| 02834879 | BTC[0.000073904500000],ETH[0.000099525000000000],ETHW[0.000099525000000000],SOL[306.759026293361850],USD[186862.1733307863002460] |
| 02834881 | USD[0.000001226283121] |
| 02834884 | ATLAS[8131.660173770000000],AUD[0.00000002413515S2],KINJ[2.000000000000000],SOL[3.574312160000000000] |
| 02834889 | SRM[0.000000043360000] |
| 02834890 | BTC[0.010612920000000],DOGE[223.645602230000000],ETH[0.012949250000000],USD[8.51748090771994S9],USDT[0.000462184730520] |
| 02834893 | FTT[0.050000000000000],IMX[1560.041372900000000],SOL[0.003003750000000],USD[0.358538095527500],XRP[0.435303000000000] |
| 02834901 | ATLAS[0.000000000000000],AVAX[0.000000076685864],BTC[0.000062727640000],FTT[0.00000001257871S],LOOKS[0.000000020810256],LUNA2[0.00524618442100S],LUNA2_LOCKED[0.001224109698000],SOL[102.360000000000000],USD[0.002391968853945S1],USDT[0.1375329997322248] |
| 02834904 | SOL[0.000000075634800],USD[0.000000005000000] |
| 02834905 | XRP[10598.587457010000000] |
| 02834917 | BAT[1.000000000000000],BUSD[2000.000000000000000],SOL[46.159162700000000],USD[12253.511141640000000],USDT[0.000000072912183] |
| 02834921 | USD[40.375568429396255S] |
| 02834925 | ATLAS[5040.000000000000000],BTC[0.000000058294725],ETH[0.000000016716535],LUNA2[9.120205048000000],LUNA2_LOCKED[21.280478440000000],LUNC[1985943.850701184717888S],RSR[1876838.144790676389871S],SHIB[21700000.000000000000000],SOL[4.210000000000000],USD[- 4425.1031113456556152000000000],XRP[996.000000000000000] |
| 02834930 | TRX[0.05343500000000000],USD[0.751439312000000] |
| 02834931 | ATLAS[1824.997389380000000],IMX[0.074101380000000],USD[0.0028544436850000],USDT[0.000000039273902] |

Schedule F - Contingent & Unliquidated Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02834934 | DOGEBULL[30.050000000000000],MATIC[20.185444380000000],MATICBULL[57.000000000000000],USD[-0.039863752519356].USDT[0.200000014274855] |
| 02834937 | BTC[0.051711460000000],ETH[0.620418530000000],ETHW[0.620198550000000],FTT[43.075344110000000],NFT (291317183944508593)[1],NFT (404028307052828818)[1],NFT (494301135759374)[1],USD[14164.448149850000000] |
| 02834946 | ATLAS[138.378860787290000],KIN[1.000000000000000] |
| 02834950 | BIT[57.960559800000000],BTC[0.002598580800000],CRO[2499.495018000000000],ETH[0.000948396000000],ETHW[0.000948396000000],FTT[10.197118460000000],GT[28.595900940000000],POLIS[108.382135060000000],REAL[27.196129700000000],USD[623.770668837655000],USDT[10.636440110500000] |
| 02834959 | ATLAS[11175.534758940000000],USD[0.000000025506903] |
| 02834963 | FTT[0.110005790000000],USD[0.000001564779842],USDT[0.000000020795878] |
| 02834965 | FTT[16.103115489337800],LUNA2[2.549704858000000],LUNA2_LOCKED[5.949311335000000],LUNC[555203.600954858000000],TRX[0.000022000000000],USD[0.000000269745922],USDT[836.034546010012080] |
| 02834974 | HMT[378.927990000000000],USD[0.000000166265072],USDT[0.000000023914660] |
| 02834977 | AXS[0.000000069741360],EUR[0.000000009299608],FTT[0.000003318191868],LUNA2[0.003711405835000],LUNA2_LOCKED[0.008659946949000],LUNC[808.166419200000000],SOL[0.024788178045370],TRX[0.000000008531055],USD[0.000000955558303],USDT[0.000000063451172],USTC[0.000000053922300] |
| 02834983 | ATLAS[1089.782000000000000],POLIS[150.680728980000000],USD[0.511002144115265],USDT[0.000000949544718] |
| 02834992 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[4.000000000000000],USD[0.000000114368406] |
| 02834998 | HMT[1526.924077690000000],TRX[0.187891000000000],USD[0.271672190600000],USDT[0.061676919775000],XRP[0.722802000000000] |
| 02834999 | MBS[807.878400000000000],USD[2.393650000000000] |
| 02835008 | USDT[0.000000067667900] |
| 02835012 | BNB[0.000000012245282],BTC[0.000224123992320],USD[0.000003173877949],USDT[0.003015746864640] |
| 02835021 | BOBA[0.000002500000000],USD[0.744151580039891],XRP[0.315492850000000] |
| 02835026 | USD[9.500000000000000] |
| 02835029 | DOGE[665.873011790000000],GRT[126.648771470000000],XRP[170.986678200000000] |
| 02835030 | USD[0.000000043316000] |
| 02835031 | USD[30.000000000000000] |
| 02835034 | BUSD[37.915383510000000],USD[0.000000800000000] |
| 02835037 | AKRO[1.000000000000000],KIN[1.000000000000000],TRX[0.027918630000000],USD[0.000000027458185] |
| 02835038 | SOL[0.280926270000000],USD[0.000000498470871] |
| 02835039 | BOBA[0.000000096941400],ETH[0.067499843000000],ETHW[0.067499843000000],USD[75.226952488000000000000000],XRP[131.307433217057028] |
| 02835043 | LRC[71.160118450000000] |
| 02835048 | ETH[0.000000040080892],GENE[0.008020500000000],LTC[0.000000024924100],MATIC[0.000000100000000],SOL[0.006619335989300],USD[0.006493115950000],USDT[0.002389675500000] |
| 02835051 | ETH[0.000000084660000],SOL[1.172854470000000],USD[0.222932140259830],USD[0.002596525056825] |
| 02835055 | BTC[0.000000060000000],USD[1.694315927649479],USDT[0.000000077948586] |
| 02835058 | AUD[0.000098050574512],BTC[0.016758828559159],CEL[0.000000002560000],DOT[246.379060720000000],ETH[0.163810189915075],ETHW[0.122922000000000],LINK[50.231392750000000],MATIC[1505.219529340000000],RUNE[0.000000000000000],USD[0.012745341317414].USDT[2.773126645563421].XRP[0.000000000784100] |
| 02835060 | APE[0.810509400000000],BNB[0.002821520000000],BTC[0.514902150000000],ETH[0.000117940000000],LOOKS[0.059744300000000],LUNA2[0.553686238400000],LUNA2_LOCKED[1.257790353000000],LUNC[120417.572868980000000],SOL[0.002777820000000],USD[5.894186455075960],USDT[0.007262634387269],USTC[0.540188000000000] |
| 02835064 | USD[0.023987806298360].USD[1-0.005851984744136] |
| 02835067 | BNB[0.020084572626080],BTC[0.001199002484850],ETH[0.058952062015207],ETHW[0.000000077040000],LINK[4.899563000000000],TRX[10.232692596732570],USD[2.148444490014224],USDT[23.563610087147160] |
| 02835069 | EUR[50.000000000000000] |
| 02835080 | ATLAS[202.862960290000000],BAO[1.000000000000000],USDT[0.000400900789570] |
| 02835085 | TRX[0.000000081200000],USDT[0.000192102479056] |
| 02835088 | USD[0.000000103417961] |
| 02835092 | AVAX[0.004625900000000],BNB[0.000000003304165],DOT[0.000018600000000],ETH[0.000019282400000],ETHW[0.000016442400000],FTT[0.088858890000000],SOL[0.000130720000000],USD[1000.003688146124256],USDT[0.000000048773866],XRP[0.000074600000000] |
| 02835093 | MBS[0.006662000000000],USD[0.380295672950000],USDT[0.477104369600000] |
| 02835094 | DOGE[0.098373130000000],SHIB[21480404.827660260000000],TRX[1.000777000000000],USDT[876.955865046611929] |
| 02835096 | SHIB[39992.000000000000000],TRX[0.001554000000000],USD[0.182383130000000],USDT[0.000000030751392] |
| 02835097 | ATLAS[50.000000000000000],USD[0.433427291734450] |
| 02835099 | ETH[0.000000177933200],ETHW[0.000000177933200],SOL[0.000000008951984],TRX[0.649147000000000],USD[0.000001299569976] |
| 02835103 | ETH[0.000460910000000],ETHW[0.000301820000000],NFT (406795422296546868)[1],NFT (422911996211914823)[1],USD[3832.482376920000000],USDC[4000.000000000000000] |
| 02835106 | USD[0.000007160000000] |
| 02835111 | BTC[0.000000021093725],CHZ[0.000000089029280],RSR[0.000000041791458],SOL[0.000000049671680],USD[0.001153915522910],WAVES[0.000000036353730],XRP[0.000000023429482] |
| 02835117 | POLIS[2.369639300000000],USD[0.000000616210800] |
| 02835121 | USD[25.000000000000000] |
| 02835123 | USD[0.000000180327220],USDT[1.656034757860131] |
| 02835133 | USD[0.032885284544004],USD[0.000000069735397] |
| 02835135 | USD[0.000000044000000] |
| 02835137 | MATIC[0.998000000000000],USD[0.000000008449448],USDT[0.000000924828328] |
| 02835140 | USDT[0.000000051605911] |
| 02835148 | USD[0.093207210000000],USDT[0.000000007420129] |
| 02835153 | USD[0.000000036895234],GALA[0.000000065175010],NFT (393093513087651660)[1],NFT (471064416788756641)[1],NFT (495062989180172712)[1],SHIB[0.000000084399337],TRX[0.000000033877368],USDT[0.000000067227558] |
| 02835156 | BTC[0.004198214000000],FTT[0.027165700000000],USD[0.485249957566503].USDT[1.885307643370762] |
| 02835165 | BAT[257.434444785341250],BICO[86.778327430000000],LINK[6.998670000000000],LRC[199.962000000000000],MANA[0.000000100000000],SAND[44.994870000000000],STARS[6.451493865394748],USD[3.227799858261320] |
| 02835178 | USD[25.000000000000000] |
| 02835179 | AVAX[0.000000079918500],BAO[5.000000007556300],BNB[0.000000092328300],CRO[0.000000057191600],CUSD[0.000000015922880],ETH[0.000000097366874],GALA[0.001886290223551],GARI[0.000000003329788],KIN[1.000000000000000],LINK[0.000000053441335],SAND[0.000000083647416],SHIB[13.358665796090997],SOL[0.000000054556944],SPELL[0.002533732643720],TONCOIN[0.000034721000000],TRX[0.000000056841287],USD[0.001297472920216],USDT[0.001290488562550] |
| 02835187 | SLND[516.565260000000000],USD[0.181070650000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02835189 | ATLAS[1360.269889260000000000],CHZ[1.0000000000000000],USD[0.000000015705598] |
| 02835190 | LUNA2[0.0000000133638203],LUNA2_LOCKED[0.0000000311822473],LUNC[0.0029100000000000],USDT[0.0000000054191600] |
| 02835194 | USD[-0.9617848733625000],USDT[1.9161170869268544] |
| 02835201 | USD[0.7248917057427264],USDT[0.3300000000000000] |
| 02835203 | ATLAS[1620.0000000000000000],AXS[1.0000000000000000],USD[1.2433281872500000] |
| 02835204 | FTM[120.0000000000000000],GALA[18.1791999500000000],USD[0.0000000031724620],USDT[34.4677000000000000] |
| 02835205 | USD[0.0000000238128394] |
| 02835206 | BNB[0.0000000032645627] |
| 02835216 | TRX[0.0000130000000000],USD[0.0000000090143885],USDT[-0.0000006049236541] |
| 02835218 | BAO[1.0000000000000000],ETH[0.0227831800000000],ETHW[0.0227831800000000],KIN[1.0000000000000000],SHIB[1075500.1075000200000000],SOL[0.1720800172160000],TRX[1.0000000000000000],USD[0.0000308327960092] |
| 02835220 | BTC[0.0001264800018000] |
| 02835224 | USD[0.0000000028600000] |
| 02835237 | BTC[0.0000000073953201],FTT[0.0000000014685700],USD[0.0002003947598472],USDT[0.0000000054201550] |
| 02835242 | USD[0.0000000062200000] |
| 02835243 | USD[0.0000000045785546] |
| 02835249 | BNB[0.0000000059109600],ETH[0.0000000256856800],MATIC[0.0000000042619963],NFT[54533091743814006511],TRX[0.0000000078442980],USD[0.0000000014657058],USDT[50.8560064762069753] |
| 02835250 | AUD[0.0014163300000000] |
| 02835252 | USD[0.0000000176567784],USDT[0.0000000001602868] |
| 02835255 | ETH[0.0000003027703],ETHW[0.0000000003027703],USD[0.0000000080800959] |
| 02835263 | AURY[63.0000000000000000],LTC[0.0057400000000000],USD[14.5786636962500000] |
| 02835268 | AKRO[4.0000000000000000],AUDIO[1.0000000000000000],AVAX[0.0377076500000000],BAO[22.0000000000000000],BAT[1.0029448700000000],CVX[0.0049909400000000],DENT[4.0000000000000000],ETH[0.0114454600000000],FTM[0.0056994300000000],FTT[144.5689403100000000],FXS[138.4778082800000000],GRT[1.0000000000000000],GST[0.0020103100000000],KIN[9.0000000000000000],MATIC[0.7791365900000000],RSR[3.0000000000000000],SOL[0.0055495100000000],TRX[6.0000010000000000],UBXT[8.0000000000000000],USD[42794.0478409867829033],USDT[33310.9373256373407833] |
| 02835272 | USD[30.0000000000000000] |
| 02835274 | BTC[0.0000156600000000] |
| 02835275 | FTT[34.5930800000000000],SOL[187.5410569000000000],USDT[1908.3181209142500000] |
| 02835276 | BIT[2532.8162700000000000],MANA[0.6714917900000000],USD[5.4425339716400000],USDT[200.0000000000000000] |
| 02835281 | ETH[0.0000000089123022],IMX[0.0075813900000000],SOL[0.0000000043568255],TRX[0.0000000096375254],USD[263.4279489402757658],USDT[0.0000000034847142],XRP[0.0000000064601474] |
| 02835282 | AKRO[0.0091411800000000],ASD[0.0012230200000000],BAO[0.0000081300000000],CUSDT[0.0249992100000000],DENT[1.0000000000000000],DOGE[0.0013260400000000],EUR[0.0888117058601060],JST[0.0073936700000000],KIN[4.0000000000000000],SHIB[23.1754043100000000],TRX[0.0074938900000000],UBXT[0.0187935700000000],USD[0.0000004465724] |
| 02835287 | ATLAS[106.9433218190000000],KIN[130713.8532910393182930],STARS[0.0000000080000000],USDT[0.0000038130256985] |
| 02835288 | SOL[0.0000000100000000] |
| 02835293 | USD[2.1441911145000000] |
| 02835294 | FTT[0.2594341600000000],NFT[35310866680551418711],NFT[37022924207633367211],NFT[44198239041836327111],USDT[0.0000001020913736] |
| 02835296 | DYDX[315.1932415400000000],PSY[0.0000000019257500],USD[0.0048085346163540],USDT[0.0000000105737739] |
| 02835299 | FTT[8.7862380900000000],SOL[8.0719004300000000],USD[0.6449139250000000] |
| 02835300 | AUD[0.6623643461942347],AVAX[0.0000000008491120],STARS[0.0000000035891654],USD[0.0000000148700239] |
| 02835304 | BIT[1.7662436700000000],USDT[0.0000000383246883] |
| 02835313 | BNB[0.9769615700000000],FTT[80.8384728900000000],NFT[28924036105860516411],NFT[34387947425017911411],NFT[35484344282531022311],NFT[41333483732296399511],NFT[54159807295536115711] |
| 02835315 | AKRO[0.0000000000400000],FTT[0.0701215280376461],USD[2.0831359439700000],USDT[0.0000000031427501] |
| 02835328 | BIT[7.0000000000000000],GALA[249.5250000000000000],USD[0.0000001729694700],USDT[0.0000000007560382] |
| 02835344 | BTC[0.0000027585960000],MATIC[4.0000000000000000],TRX[0.8097210000000000],USD[3.8846683558454158],USDT[0.0578091257500000] |
| 02835347 | BTC[0.0000000096705050],ETH[0.0000000076822551],FTT[0.0000000098790671],USD[0.0000096445435195] |
| 02835355 | AUD[50.0000000000000000] |
| 02835359 | ETH[0.0131976307286500],FTT[0.2535404189630087],SOL[0.0051285057661924],TRX[0.0007920000000000],USD[0.1211859014629021],USDT[0.0000000075162019] |
| 02835363 | USDT[1.9149007157000000],USDT[0.0000000084608894] |
| 02835364 | BTC[0.0000000010000000],USDT[0.2743308297980100] |
| 02835368 | AAPL[0.0606663200000000],AMZN[0.0863194000000000],BABA[0.0438163500000000],BAO[2.0000000000000000],BTC[0.0010881700000000],ETH[0.0027663400000000],ETHW[0.0027293500000000],GOOGL[0.0346518000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],TSLA[0.0136174200000000],USD[0.3096400461023058] |
| 02835372 | BNB[0.0000000008142195],FTT[0.0000000014344219],USD[0.0000000175218319] |
| 02835373 | BTC[0.0000000768061622],USD[0.0000753885830520] |
| 02835375 | BTC[0.0000000010000000],USD[360.3852112173889240] |
| 02835381 | ETH[0.0000000017281957],USDT[0.0000000031887838] |
| 02835384 | ATLAS[10.0000000000000000],USD[0.7258265392500000] |
| 02835386 | MBS[69.0394092400000000],USD[0.0616282500000000],USDT[0.0000000074258257] |
| 02835387 | GBP[0.0000000001532528],KIN[1.0000000000000000],TRX[118.5015710000000000] |
| 02835396 | AVAX[1.2628729023242000],BIT[2.9994357000000000],BNB[0.2058413915686700],BTC[0.0120495893309800],DOT[11.3631960978459400],ETH[0.2256369798426200],ETHW[0.1576390616558300],FTM[247.6288825706375000],FTT[25.1913732400000000],LTC[0.2951970024900000],LUNA2[0.0001142986744100],LUNC[9.9235632955207600],MATIC[496.2926689492604500],SHIB[99963.1400000000000000],SOL[2.3546412914617000],USD[1.1398875017818345],USDT[0.9268173887586599],WAVES[44.4989863500000000],XRP[123.6502044671286700] |
| 02835398 | FTT[0.0614261814000000],USD[0.0073801393534848],USDT[5.0972930047886426] |
| 02835402 | BTC[0.0000000050000000],FTT[20.4760951219824448],SOL[16.6377195570000000] |
| 02835404 | ATLAS[48380.3220000000000000],USD[0.4851028800000000] |
| 02835406 | ETH[0.9980000000000000],USD[1.1125803591750000] |
| 02835408 | USDT[0.6899588004683100] |
| 02835410 | TRX[0.0000000098253130] |
| 02835417 | KIN[110.5422828100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02835419 | RUNE[0.000000003380840400],USD[0.000000185226170],USDT[0.000000012577173] |
| 02835421 | ATLAS[1148.760710730000000],BTC[0.024490800000000],ETH[0.204384940000000],ETHW[0.171722960000000],EUR[1053.904693070000000],FTM[315.314255920000000],FTT[3.855396980000000],SOL[3.076877110000000] |
| 02835427 | TRX[0.001415000000000],USD[-0.000000013056403],USDT[0.000000051372321] |
| 02835429 | FTT[0.000000004377200],RAMP[0.092600000000000],USD[0.000000081087369] |
| 02835431 | ATLAS[996.395880702450000000],IMX[19.941368154000000],MANA[32.242457595400000000],POLIS[16.441447990620000000],SPELL[10944.779958693000000000] |
| 02835441 | LUNA2[0.000000015875851],LUNA2_LOCKED[0.000000370436526],LUNC[0.003457000000000000],TRX[0.037002000000000000],USD[0.171397772250000],USDT[0.100948713500000000] |
| 02835444 | ATLAS[295.333757290000000000],BAO[1.000000000000000000],DFL[0.021816060000000000],KIN[2.000000000000000000],TRX[0.000001000000000000],USD[0.000000021576616] |
| 02835452 | SOL[0.000000010000000],USDT[0.000000005000000] |
| 02835461 | LUNA2[0.000000040000000],LUNA2[0.006986043562000000],LUNA2_LOCKED[0.016300768310000000],LUNC[1521.225694000000000000],USD[0.003984300751408],USDT[0.000000145970433] |
| 02835462 | BTC[0.000000005011939301],SPELL[83.128000000000000000],USD[0.000040993069365400] |
| 02835467 | USD[454.762518764725000000000] |
| 02835468 | BTC[0.008550940000000000],ETH[0.000000313900000000],ETHW[0.000000003900000000],FTT[11.332150749000000000],GST[0.000000005968420000],NFT (32253841005027672)[1],NFT (41635913518328869400)[1],NFT (50312909002680148400)[1],SOL[0.000000636921000000],USD[0.014125957211125250],USDT[0.000000008969844000] |
| 02835469 | USD[0.000000093647282],USDT[1.414396060000000000] |
| 02835471 | ALEPH[0.001221750000000000],EUR[0.000000043275330],FTM[86.436867750000000000],KIN[1.000000000000000000],LDO[5.164648310000000000],SAND[0.000000009364947200],TRYB[0.000000008228170000],UBXT[1.000000000000000000],USD[10.067202745922570200],USDT[0.002018626441055800] |
| 02835472 | BAO[0.000000000000000000],DENT[1.000000000000000000],GBP[0.002823456710992600],KIN[1.000000000000000000],USD[0.000000050458930] |
| 02835473 | ATLAS[80.000000000000000000],CRO[50.000000000000000000],FTT[0.300000000000000000],GALA[30.000000000000000000],POLIS[8.400000000000000000],SAND[4.000000000000000000],USD[0.535817622925000000],XRP[6.000000000000000000] |
| 02835475 | BOBA[1030.000000000000000000],DFL[2840.000000000000000000],FTT[1.900305771200000000],USD[0.072232368978448900],USDT[0.000000083917628] |
| 02835478 | USD[0.041807112500000000],USDT[0.000000110950923] |
| 02835479 | ATOM[0.000000001741427600],ENB[0.000000012944050000],ETH[0.000000061954710000],LTC[0.000000017936260000],MATIC[0.000000041097000000],SOL[0.000000056996800000],TRX[0.000130079440712000],USD[0.000403616405960000],USDT[0.000000084449183] |
| 02835481 | CRO[299.943000000000000000],USD[5.510000000000000000] |
| 02835486 | GALA[4555.801000000000000000],LINK[98.181342000000000000],USD[0.393410837500000000] |
| 02835491 | BAO[1.000000000000000000],HNT[0.464579720000000000],USD[32.412634407222261760] |
| 02835501 | BOBA[0.010153300000000000],USD[0.301605367000000000],XRP[199.000000000000000000] |
| 02835502 | ATLAS[557.209385370000000000],FTT[30.881065590000000000],LOOKS[0.001520000000000000],LUNA[200.973484700000000000],LUNA2_LOCKED[468.938131000000000000],LUNC[0.420000000000000000],NFT (43510081563040027)[1],PRISM[0116336.563084166303400000],SRM[0.677166620000000000],SRM_LOCKED[24.042833380000000000],USD[241.712364889748272900],USDT[0.069101179421329000],WRX[51.300380008714197500],XRP[0.974592500000000000] |
| 02835506 | ETH[0.726932210000000000],ETHW[0.726626770000000000],USD[0.739941460000000000] |
| 02835509 | BAO[1.000000000000000000],KIN[1.000000000000000000],SHIB[332520.522786179720145000],STARS[0.004326100000000000],USDT[0.000000059932284] |
| 02835512 | USD[0.782754349368793800],USDT[0.000000066938154] |
| 02835513 | ALTBEAR[9844.000000000000000000],BOBA[8.003023000000000000],DOGEBULL[55.000000000000000000],THETABULL[50.088280000000000000],TRX[0.000033000000000000],USD[0.183949562470000000],USDT[0.000001396766630],ZECBULL[850.874400000000000000] |
| 02835519 | KIN[2.000000000000000000],USD[0.000131005071576] |
| 02835520 | TRX[0.000002000000000000],USDT[166.620000000000000000] |
| 02835528 | ATLAS[6232.124624570000000000],EUR[0.000000015753312],TRX[1.000000000000000000] |
| 02835531 | BNB[0.000000004599033],PERP[0.000000065376200],SOL[0.001136372718082000],USD[-0.003091310102961300],USDT[0.000012447098152] |
| 02835532 | BOBA[0.067987580000000000],USD[8.892836528125000000] |
| 02835534 | AVAX[0.101019242247950700],BTC[0.009698157000000],CHR[0.966088800000000000],FTT[2.399544000000000000],LRC[0.984334500000000000],SAND[9.989494900000000000],SRM[1.019469560000000000],SRM_LOCKED[0.016604800000000000],USD[1.594725890000000000] |
| 02835537 | USD[0.312442525000000000] |
| 02835540 | DOGE[30.000000000000000000],ETH[0.019000000000000000],ETHW[0.019000000000000000],USD[0.958735359779646] |
| 02835546 | BNB[0.000000094950000],MATIC[0.000016280000000000],TRX[0.009601000000000000],USD[0.004196654899795],USDT[0.006606712345187400] |
| 02835547 | LOOKS[0.982330000000000000],TRX[0.001555000000000000],USD[7.426465867081325700],USDT[0.000000034997215] |
| 02835549 | USD[5.797272350000000000] |
| 02835554 | USDT[3.275604354190175000] |
| 02835555 | BTC[0.000012008211350],LUNA2[0.005230489011000000],LUNA2_LOCKED[0.012204473600000],USD[0.000000005406536],USDT[0.000000011001280],USDT[0.740401000000000000] |
| 02835562 | ATLAS[4629.173500000000000000],USD[0.585627080100000000],XRP[0.757336000000000000] |
| 02835567 | ADABULL[0.000000022063204],ALTBULL[0.000000011224800],BCHBULL[0.000000003489618],BNBBULL[0.000000013135426],BULL[0.000000022157075],BUSD[1703.925730560000000000],DOGE[0.000000089717005],DOGEBULL[0.000000022273076],ETCBULL[0.000000070524784],ETHBULL[0.000000046916647],MATICBULL[0.000000076583667],TRX[0.000000002500000000] |
| 02835572 | BNB[1.513698270000000000],BTC[0.221197440000000000],ETH[0.669166540000000000],USD[-0.492219549368939],USDT[0.000000006864569] |
| 02835575 | AVAX[1.006652851812600],CHR[5.998920000000000000],DENT[6898.758000000000000000],DOGE[285.948520000000000000],ETH[0.160007177828200],EUR[0.003267730000000],FTM[44.991900000000000000],GALA[159.971200000000000000],LUNA2[0.114788832200000],LUNA2_LOCKED[0.267840608600000000],LUNC[24995.508896800000000000],MATIC[10.039952683164000000],SHIB[1594984.586456800000000000],SOL[2.116016742287600000],USD[-1.621414401092475],USDT[259.092225581204636] |
| 02835577 | AVAX[12.979271670000000000],BTC[0.034270850000000000],ETH[5.569346680000000000],ETHW[5.540710220000000000],LUNA2[0.006411980000000000],LUNC[2179762.897166510000000000],USD[0.000000130078000],USDT[0.612826010000000000] |
| 02835586 | TRX[0.000001000000000],USD[0.001341360490000] |
| 02835587 | USD[0.001660436758000] |
| 02835588 | BOBA[0.017469520000000000],USD[0.000000005000000] |
| 02835594 | ATLAS[310.000000000000000000],POLIS[6.700000000000000000],USD[0.342257204500000000] |
| 02835604 | GENE[0.094452000000000000],USD[0.000000065168576] |
| 02835606 | ETH[0.000000145474300],ETHW[0.000000057140545],FTT[29.994357000000000000],MATIC[0.000000085865920],SOL[0.000000026774006],USD[29975.902831544181666],USDC[15.202451580000000000] |
| 02835608 | TONCOIN[5.097860000000000000],USD[0.701560270000000000] |
| 02835611 | USD[0.036638961000000000] |
| 02835618 | ETH[0.000000094508700],USDT[0.000016133646391] |
| 02835620 | FTT[1.943087220000000000],USD[0.426296993769300] |
| 02835623 | MBS[59.000000000000000000],TRX[0.790850000000000000],USD[0.395433975500000000] |
| 02835624 | BOBA[0.054952460000000000],BTC[0.000991400000000000],USD[0.181507785000000000] |
| 02835628 | GENE[3.800000000000000000],TRX[0.000001000000000000],USD[26.305713360000000000] |
| 02835634 | USD[0.013969020000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02835648 | BTC[0.000000004337062S],FTT[0.0478243099118484],USDT[0.1305646415000000] |
| 02835654 | CRO[0.000000002729800],FTM[20.000000000000000],IMX[17.596480000000000],RAY[10.545874400000000],REN[67.139537112752318O],RNDR[14.197160000000000],USD[0.202216667491121O],USDT[0.0000000094798279] |
| 02835667 | IMX[38.665723383795869S],USDT[0.000000490523496] |
| 02835668 | USD[0.180380151675000O],XRP[0.017380000000000] |
| 02835673 | MATIC[0.000000008992000O],USD[0.000000095649612],USDT[0.0000000086975685] |
| 02835678 | GENE[0.097418000000000O],IMX[0.050519000000000O],USD[0.258040591000000O],USDT[0.0000000092687350] |
| 02835679 | BAO[2.00000000000000O],BNB[0.090519000000000O],ETH[0.000000100000000],TRX[0.001089000000000O],USD[0.000000089442181],USDT[1100.4991441215070945] |
| 02835681 | CTX[-0.00000000500000O],FTT[0.0000000094363808],LUNA2_LOCKED[0.000000160465345],LUNC[0.001497500000000O],TRX[0.000000046706824],USD[0.691026670433040S],USDT[0.004911343714003S],XPLA[0.003105900000000O],XRP[0.117000000000000] |
| 02835682 | DOGE[0.003619610000000O],ETH[2.185000000000000O],ETHW[2.185000000000000O],USD[8000.000197373900759S] |
| 02835683 | BNB[1.011800000000000O],LINK[19.035000000000000O],LUNA2[0.000576807460400O],LUNA2_LOCKED[0.001345884074000O],LUNC[125.601038910000000O],USD[6.734034398612202S],XRP[2529.5001788980000000] |
| 02835692 | DOGE[0.000000016761208],HT[0.000000015000000O],SOL[0.015036660000000O],USDT[0.0000019858765165] |
| 02835693 | USD[0.0000045335778421] |
| 02835696 | AKRO[22.995400000000000O],POLIS[0.091070000000000O],USD[0.0065419752000000] |
| 02835701 | BOBA[0.541315000000000O] |
| 02835705 | BTC[0.005632550000000O],CRO[1413.266805920000000O],DOGE[6022.591850430000000O],ETH[0.000000100000000],ETHW[0.000000100000000],LTC[3.315666150000000O],SHIB[24617019.198947250000000O],USD[1.618383007947157S] |
| 02835708 | XRP[0.000000096103480] |
| 02835717 | ATLAS[869.826000000000000O],BNB[1.095023007869410O],CRO[279.944000000000000O],GALA[339.932000000000000O],SAND[11.995200000000000O],USD[7.750762831058610O] |
| 02835720 | LUNA2[1.261048840000000O],LUNA2_LOCKED[2.942447294000000O],LUNC[274596.040000000000000O],USD[0.0247315787506800],USDT[0.0015210000000000] |
| 02835722 | TRX[0.000001000000000] |
| 02835724 | GENE[0.0280622977122140],MATIC[8.800000000000000O],TRX[0.703324000000000O],USD[0.2442090445152896],USDT[0.0007123808096777] |
| 02835728 | ATLAS[120.000000000000000O],CHZ[10.000000000000000O],FTT[0.300000000000000O],GALA[40.000000000000000O],HNT[0.200000000000000O],SAND[2.000000000000000O],SUSHI[1.000000000000000O],TLM[20.000000000000000O],TRX[0.000001000000000O],USD[0.2798212295000000O],USDT[0.0064854765880250] |
| 02835732 | USD[0.000001000000000O],USDT[-0.0000001759200O],USDT[-0.000000044423658] |
| 02835735 | USD[0.0000001081515759],USDT[0.0000000432438O] |
| 02835736 | TRX[18.2795105300000000O] |
| 02835741 | USD[4.0360148926000000] |
| 02835742 | BAO[1.000000000000000O],DENT[1.000000000000000O],ENJ[4.1594491400000000O],KIN[1.000000000000000O],MANA[3.380758800000000O],SAND[5.582213330000000O],USD[47.5522958825857539] |
| 02835744 | ETH[2.192228580000000O],ETHW[2.191307830000000O],FTT[51.115540360000000O],TRX[0.002332000000000O],USD[1.3495135022328766],USDT[1.584163194301301O] |
| 02835749 | BTC[0.002200000000000O],FTT[0.200000000000000O],LINK[0.300000000000000O],USDT[0.4866030897500000] |
| 02835757 | ETH[0.060296130000000O],FTM[0.060296130000000O],SOL[24.856534609580312O],USD[0.8664962070658774] |
| 02835762 | REN[4.000000000000000O],USD[-0.0841297623606735],USDT[1.0452280535030660] |
| 02835767 | BNB[0.650000000000000O],ETH[0.238954590000000O],ETHW[0.238954590000000O],FTM[31.993920000000000O],LTC[0.003930000000000O],USD[41.578458360000000O],USDT[4.1409872000000000] |
| 02835769 | USD[0.000000008829430],USDT[0.9176993300000000] |
| 02835774 | LUNA2[0.000000009250300],LUNA2_LOCKED[0.000000068413420],LUNC[0.006384500000000O],NFT (3193738645027621710)[1],NFT (34349540894363421310)[1],NFT (395034182300426203)[1],NFT (397596934874868444)[1],NFT (5011952361916679170)[1],NFT (52295763939424751110)[1],NFT (5465993285735749310)[1],NFT (555963775608128748)[1],NFT (5613016214117234080)[1],NFT (56382097071371983110)[1],TRX[0.001608000000000O],USD[22.163298049607522S],USDT[0.010808168481429] |
| 02835775 | REN[5.998000000000000O],USD[3.8255349640000000] |
| 02835779 | STARS[0.000000004087000O],TRX[0.000107000000000O],USD[10.2848480822323725],USDT[0.000000785045651] |
| 02835780 | AVAX[0.003323383472560O],BNB[0.004061397765980O],BTC[0.000002922656000O],DAWN[0.060822000000000O],DOT[0.020585679136830O],ETH[0.000148475248490O],ETHW[0.000148470000000O],FTT[25.071054730000000O],LOOKS[0.989494220000000O],LUNA2[0.000000387406128],LUNA2_LOCKED[0.000000903947632],LUNC[0.0084358500000000O],MATIC[0.2353554223749600O],NFT (3083936928317801210)[1],NFT (3416303850421492580)[1],NFT (38723500328950700)[1],NFT (449268748071653316)[1],NFT (554557704008378249)[1],NFT (5626574987783679310)[1],SOL[0.050557843953200O],TRX[0.000864000000000O],UNI[0.0260719547104800],USD[0.0042129102504041],USDT[0.0077542840601000O],XRP[0.19326906490926O0] |
| 02835781 | ETH[0.000000003490694],USD[0.0408538087117400] |
| 02835784 | USD[0.000000045180982] |
| 02835785 | FTT[25.000000000000000O],SAND[260.000000000000000O],XRP[1000.0000000000000] |
| 02835789 | SOL[0.000075200000000O],USD[0.000008711801664],USDT[1.0046259658800750] |
| 02835794 | ATLAS[100.652299600000000O],FTT[0.045905390000000O],USDT[0.0000022717939242] |
| 02835796 | ASDBULL[22.000000000000000O],BCHBULL[1389.946800000000000O],EOSBULL[104500.000000000000000O],LINKBULL[31.300000000000000O],LTCBULL[170.000000000000000O],MATICBULL[30.399240000000000O],THETABULL[5.717920580000000O],TRXBULL[43.000000000000000O],USD[0.0361565311854104],USDT[0.000000015093455O],XRPBULL[3209.390100000000000O],ZECBULL[81.995820000000000O] |
| 02835798 | ATLAS[19.996000000000000O],BOBA[1227.954360000000000O],USD[2.0679517414661000] |
| 02835799 | USD[0.0043013297975042],USDT[0.0000000015720000] |
| 02835800 | STARS[0.6395170000000000],USD[1.3178250600000000] |
| 02835814 | BNB[0.000000006250000O],KNI[0.000000100000000],SOL[0.000000005876178S4],STARS[0.975000000000000O],USD[0.0000001314144474],USDT[60.4900093489118650] |
| 02835815 | AUDIO[1.011942880000000O],BIT[0.001903980000000O],CRO[0.900014970000000O],ETH[0.000051227393130],FTT[0.019340800000000O],HOLY[0.000091300000000O],MATIC[0.000018230000000O],NFT (4421179804693611001)[1],NFT (4571107647708602531)[1],NFT (4929857750507089931)[1],SOL[0.001137500000000O],TOMO[0.000018330000000O],USD[0.000000151663843],USDT[0.0690990260651789] |
| 02835824 | TONCOIN[100.98594000000000O],TRX[0.000050000000000O],USD[0.1505228390000000O],USDT[0.008055695000000O] |
| 02835825 | REN[13.000000000000000O],USD[3.0702425247500000] |
| 02835828 | AKRO[2.00000000000000O],ATLAS[0.075927405449759S7],BAO[7.000000000000000O],BIT[0.006624608321222],BNB[0.000008124522798],CHZ[1.000000000000000O],DENT[4.000000000000000O],FRONT[1.000000000000000O],GRT[0.034416865404878S4],KIN[7.000000000000000O],LINK[0.000419236798348S6],MATIC[0.011224857526073O],RSR[2.000000000000000O],SAND[0.000000053126936],TLM[0.065770562529738S2],TRX[4.000000000000000O],UBXT[1.000000000000000O],USD[0.000001907370084],USDT[0.0077375884385290] |
| 02835832 | DOGE[13.000000000000000] |
| 02835833 | USDT[19.000000000000000] |
| 02835834 | BIT[79.295610640000000O],LUNA2[2.499200351000000O],LUNA2_LOCKED[5.624807117000000O],LUNC[24678.920179890000000O],USD[0.000001021880400],USDT[207.788031040000000O],USTC[337.905281120000000O] |
| 02835837 | USD[0.0000000815452864] |
| 02835838 | ATLAS[10.000000000000000O],TRX[0.900000000000000O],USD[0.5421164996250000] |
| 02835840 | USD[0.0006484997864745],USDT[0.0000000091727203] |
| 02835842 | USDT[1.2625949500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02835843 | ATLAS[2289.722000000000000000],DFL[5622.105161880000000000],POLIS[39.900000000000000000],USD[0.013877211173876] |
| 02835844 | BNB[0.000000004000000000],ETH[0.000000005400000000],FTT[5.300000000000000000],SOL[2.643304328442062200],USD[0.000000079810570],USDT[135.099449051668240000],XRP[11.990852064053790000] |
| 02835847 | TRX[0.468317000000000000],USD[-0.017041225647219500],USDT[0.093365860000000000] |
| 02835848 | NFT[3402729424668141442][1],NFT[4197744968656981185][1],NFT[5591579284123017772][1],USD[0.000073645783388560] |
| 02835854 | ETH[0.000000013818850000],USD[0.000000000001346200],WBTC[0.000100026250000000] |
| 02835870 | ATLAS[430.000000000000000000],LRC[8.000000000000000000],POLIS[9.200000000000000000],SAND[3.000000000000000000],SHIB[400000.000000000000000000],USD[139.465513863000000000],USDT[0.000000004812912956] |
| 02835871 | USD[0.000000004513622350],USDT[0.061812275221960] |
| 02835875 | NFT[2946199115167272777][1],NFT[3229726655378648664][1],NFT[4452967341746376557][1],USD[0.009722622720000000],USDT[2.843060330093620000] |
| 02835886 | ETH[0.019937000000000000],NFT[3244815194658718481][1],NFT[3782587101404953091][1],NFT[4560164738936475525][1],USDT[223.783963000000000000] |
| 02835893 | USD[0.270508000000000000] |
| 02835894 | AVAX[0.000000005735689],BNB[0.000000013869211],BTC[0.000000005778627200],DOT[0.000000013651168],ETH[0.020971125467482],ETHW[0.082971125446742],FTM[0.000000014770150],FTT[0.000000063565872],LTC[0.000000006000000],MATIC[0.000000023642713],OMG[0.000000035845563],RAY[0.000000042761695],SOL[0.000000005825945],UNI[0.000000005000000],USD[-0.101209488596796311],USDT[0.086513681996255],XRP[0.000000035149946] |
| 02835899 | BTC[0.016896620000000000],FTT[16.396720000000000000],SOL[4.019196000000000000],USD[0.000000008787858600],USDT[3.210751020000000000] |
| 02835900 | BTC[0.000091962764947000],USD[0.670686587560101990],USDT[74.899179250000000000] |
| 02835902 | ATLAS[278.424773125000000000],USD[0.353445335000000000],USDT[0.004753003262025520] |
| 02835910 | BTC[0.334836510000000000],ETH[1.429000000000000000],EUR[0.000000043337157],USD[0.000000141940677],USDT[5005.419711420000000000] |
| 02835917 | FTT[25.495155000000000000],USD[101.435000000000000000],XRP[5.819928000000000000] |
| 02835928 | BOBA[1.035693480000000000] |
| 02835931 | BTC[0.000000046507500],BUSD[0.144632130000000000],SOL[0.000000071704215],USD[0.000000083122560],USDT[0.000000070987778] |
| 02835942 | BOBA[0.099726900000000000],USD[0.097471077600000000] |
| 02835949 | TRX[0.000000006582100] |
| 02835952 | ETH[0.000000100000000],FTT[0.000000812490017],MATIC[0.000000033856700],SAND[0.000000045839952],USD[0.000000067818804],USDT[0.000000002324871] |
| 02835961 | BTC[0.000097340000000000],ETH[0.000000062418678],ETHW[0.153836807794123],LUNA2[0.008269525591000000],LUNA2_LOCKED[0.019295559710000000],LUNC[1800.706608000000000000],USD[0.000000119189925] |
| 02835962 | FTT[0.338469571630238800],USD[0.000002343862510] |
| 02835964 | BTC[0.003213481000000000],CRO[300.031600000000000000],ETH[0.034997150000000000],ETHW[0.034997150000000000],SOL[1.059806200000000000],USD[0.810581070125000000] |
| 02835967 | AUD[0.000001108839020] |
| 02835970 | USDT[17.657303893911190056] |
| 02835971 | USD[25.000000000000000000] |
| 02835973 | CRO[1469.859400000000000000],USD[46.225725426250000000000000000] |
| 02835977 | ETH[0.000000040000000],ETHW[0.000957400000000000],USD[0.008245910000000000],USDT[0.007384599563631] |
| 02835979 | USD[0.003056531300000000] |
| 02835986 | TONCOIN[0.071164800000000000],USD[0.1465417226046753] |
| 02835988 | BOBA[0.022380400000000000],USD[0.108274878450000000] |
| 02835989 | BTC[0.015372171950000000],ETH[0.010994662800000000],ETHW[0.010967270550000000],USD[-15.554261456125449700000000000] |
| 02835990 | EUR[0.000000014124251],KIN[1.000000000000000000],SOS[8907460.047619040000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000017872926] |
| 02835993 | SHIB[172381.961455030103894s],SPELL[0.000000050901158],USD[0.000000006143107s],USDT[0.000000032002034] |
| 02835998 | USD[0.090151510000000000] |
| 02836002 | USDC[10013.606715390000000000],USDT[0.000000086242220] |
| 02836004 | TRX[0.000004000000000],USDT[1101.426794358744700] |
| 02836009 | TRX[356.465114000000000000] |
| 02836012 | USD[0.001281751135715s],USDT[0.000000117116224] |
| 02836019 | SRM[0.000000004416000] |
| 02836023 | BTC[0.244686389000000000],FTT[305.992208500000000000],LUNA2[0.000000033310355s],LUNA2_LOCKED[0.000000077241624],LUNC[0.007253400000000000],NFT[4306510466404400821][1],NFT[4771831115113914868][1],NFT[5168229579512027042s][1],TRX[3.000280000000000000],USD[1.717133371541885],USDT[1315.535469501038166s] |
| 02836030 | ATLAS[0.000000087080956],AXS[0.000000082901220],BTC[0.000000047848800],COMP[0.000000080000000],ETHBULL[0.000000020000000],FTT[0.674868335243234],SRM[1.009597160000000000],USD[0.000000387816642],USDT[0.000000108040808] |
| 02836032 | USD[25.000000000000000000] |
| 02836033 | BTC[0.000049490000000000],SHIB[0.000000037000000000],USD[0.000000085664073],USDT[0.000000043382554] |
| 02836034 | BEAR[20000.000000000000000000],DOT[0.099680000000000000],LINK[0.099840000000000000],RUNE[0.099580000000000000],SXP[0.097900000000000000],USD[4.507067258500000000],USDT[15.016202080000000000] |
| 02836036 | ACB[8.001047777670000000],BAO[5.000000000000000000],BITQ[2.301231065770000000],CGC[5.010468525158800000],DENT[1.000000000000000000],EUR[0.000000741436597],FTT[1.129622824800000000],HXRO[1.000000000000000000],KIN[3.000000000000000000],LTC[0.101054830000000000],SPY[0.597833770000000000],TLRY[5.010621069622000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[3.728910550000000000] |
| 02836039 | AVAX[0.000000088019800],CRO[0.000000004115000],ETH[0.000000032100000],MATIC[0.000000004000000],MBS[0.955237000000000000],NFT[5254042369925123772][1],SOL[0.000000069480648],STARS[0.000000001879800],USD[0.000001394605s39],USDT[339.412942322469903] |
| 02836040 | AKRO[1.000000000000000000],ATLAS[392.868499900000000000],AUDIO[1.000000000000000000],BAO[5.000000000000000000],GENE[33.205752960000000000],IMX[48.323443620000000000],KIN[6.000000000000000000],USD[0.000000089668857] |
| 02836043 | BNB[0.000000007472835s6],USD[0.000025921091141],USDT[0.000000037100354] |
| 02836045 | DOGE[0.996503490000000000],FTM[0.674000000000000000],USD[0.003388910650025s4] |
| 02836046 | BOBA[0.001250000000000000],BTC[0.000000005200000000],DOGE[0.269856136186125s9],USDT[0.003926920840878] |
| 02836047 | DOGE[432.334899104400000000],IMX[0.000743170000000000],USD[0.026663900000000000],USDT[0.000000097854325s4] |
| 02836050 | TRX[0.000024000000000],USD[15.624166160000000000] |
| 02836056 | USDT[0.929332705932660] |
| 02836058 | USD[8.600821940000000000] |
| 02836062 | BTC[0.000042749088000] |
| 02836063 | SRM[0.000000065440000] |
| 02836066 | USD[0.033017647530000] |
| 02836068 | ATLAS[163.045161870000000000],LUNA2[0.216418068200000000],LUNA2_LOCKED[0.504975492500000000],LUNC[47125.490000000000000000],SAND[12.183852460000000000],USD[-0.016826197732646s9],XRP[39.962229510000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02836072 | BAO[1.000000000000000000],USD[0.000000163793753600] |
| 02836074 | FTT[0.000000048405344],LUNA2[0.044118674299000000],LUNA2_LOCKED[0.009610240031000000],LUNC[896.850000000000000000],RUNE[0.000000001349298700],USD[0.285262432085905024],USDT[0.000000003674259700] |
| 02836082 | CRO[329.934000000000000000],USD[4.290000000000000000] |
| 02836083 | USD[25.000000000000000000] |
| 02836086 | XRP[64.743900000000000000] |
| 02836088 | BOBA[200.380236997572890000],TONCOIN[0.079909453838378000],USD[0.386447703700000000] |
| 02836089 | BTC[0.000000004050000000],USDT[1.146207705000000000] |
| 02836095 | BTC[0.142693720000000000],ETH[0.221832640000000000],ETHW[0.000868300000000000],FTT[116.049983150000000000],LTC[0.000019220000000000],USD[709.635748065732319900],USDT[0.000000001540957500] |
| 02836099 | USD[0.000000005520000000] |
| 02836101 | CRO[55.240601520000000000],DENT[680.924592320000000000],FTT[0.514619270000000000],KIN[38299.691623890000000000],LUNA2[0.000005169413072000],LUNA2_LOCKED[0.000012061963830000],LUNC[1.125650580000000000],SLP[244.637643620000000000],USD[0.000017366660442000] |
| 02836103 | ETH[0.000917540000000000],GBP[0.000005944221373860],LUNA2[7.815656659000000000],LUNA2_LOCKED[18.236532200000000000],LUNC[0.002487600000000000],USD[394.485975139810958800] |
| 02836106 | LTC[0.000000099392020],USDT[0.000000000026385580],USDT[0.000000000452518800] |
| 02836111 | USDT[1.963622330000000000] |
| 02836113 | FTT[0.030000000000000000],USDT[1823.740223784075000000] |
| 02836115 | FTT[25.000000000000000000],USD[359.547877550000000000] |
| 02836129 | NFT [4055584420918535444][1],NFT [4339084669390517550][1],USD[0.000000138533644],USDT[0.000000054720996] |
| 02836131 | BOBA[0.039156100000000000],DOGE[0.962000000000000000],USD[0.040346507975000] |
| 02836134 | USD[0.000411456510000000],USDT[9.838414469000000000] |
| 02836136 | ATLAS[0.000000004326903600],BTC[0.001999620000000000],EUR[0.000000009644011000],SOL[0.000000010000000000],SRM[3.913918550000000000],SRM_LOCKED[0.013433770000000000] |
| 02836138 | USD[0.000000168621108],XRP[2106.825378170000000000] |
| 02836146 | GALA[3.335287730000000000],USD[0.498086173521523700] |
| 02836148 | USDT[0.000000032575971] |
| 02836151 | BTC[0.211561050000000000],SOL[0.000592180000000000],TRX[0.001345000000000000],UBXT[1.000000000000000000],USDT[0.272025832207244400] |
| 02836159 | USD[0.000000000405352000] |
| 02836161 | BF_POINT[200.000000000000000000],KIN[1.000000000000000000],LINK[0.457025200000000000],SAND[2.047100250000000000],USD[0.000000055578735400] |
| 02836165 | BTC[0.000000005978250000],ETHW[0.000367770000000000],LTC[0.002790204520620000],LUNA2[0.015256456120000000],LUNA2_LOCKED[0.035598397600000000],LUNC[3322.125440000000000000],TONCOIN[0.090000000000000000],USD[0.007140936700000000],USDT[0.005345029425800000] |
| 02836170 | AKRO[3.000000000000000000],AVAX[10.658515101801520000],AXS[11.761253882509401150],BAO[23.000000000000000000],BAT[1.000000000000000000],BCH[0.000000000000079790],BTC[2.000000000000000000],CHZ[334.265238938000000000],CRO[1175.119795810240147331],DENT[5.119708831200000000],DOT[32.639086697658648800],FTT[16.270193494099424452],GALA[898.860167509084087000],ICP[142.102244428049256],KIN[17.000000000000000000],LRC[92.795516891122255200],LUNA2[1.334854660000000000],LUNA2_LOCKED[0.004303531000000000],LUNC[12.770201306975798800],MATIC[108.304159005607000000],RSR[2.000000000514609731200],RUNE[14.438517309514533400],SOL[8.892492495517972300],SLP[ELL[0.000000000568456451],SUN[8641.902125890000000000],TRX[2166.633291640000000000],UBXT[4.000000000000000000],USDT[0.000050146097312],XRP[0.002002410000000000] |
| 02836173 | STARS[1.577197510000000000],USD[0.000000064599274100],USDT[0.000000007020388] |
| 02836175 | SRM[0.000000087520000] |
| 02836179 | FTM[0.000000051010400],FTT[25.000000005068895400],LINK[0.000000051087830],USD[0.000000082732032] |
| 02836180 | BTC[0.000053653268250000],USD[1230.343356360000000000] |
| 02836184 | ETH[0.061460000000000000],ETHW[0.061460000000000000],USD[45.961339810000000000] |
| 02836185 | USD[0.002233591200000000],USDT[0.000000001291320000] |
| 02836191 | IMX[194.663254000000000000],USD[0.054347768700000000] |
| 02836193 | ETH[0.001022625601750000],ETHW[0.001017152630200000],SAND[0.198810344494839520],TRX[0.000000000000000000],USD[-0.007866234597123],USDT[0.000000071150695] |
| 02836194 | POLIS[20.494440000000000000],TRX[0.000001000000000000],USD[0.288158058389677200],USDT[0.000000034472880] |
| 02836195 | BTC[0.000001368954798700],IP3[0.000000096916079],KIN[14.371914630000000000],LUNA2[0.000005460300000000],LUNA2_LOCKED[1.365614554000000000],LUNC[1.887221280000000000],RUNE[0.000000007500000000],SOL[0.000000092348853],TRX[0.000006000000000000],USD[0.001184241611795],USDT[0.000269837860427] |
| 02836200 | MATIC[0.308676302100227300],TRX[0.007790000000000000],USD[3.253376776599330800],USDT[0.001589157983383] |
| 02836203 | ATLAS[1827.212476570000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.000000002550303971] |
| 02836206 | USD[8.242234581200000000],USDT[0.000000086993710] |
| 02836223 | MBS[45.000000000000000000],USD[0.000000026938852],USDT[0.000000021404324] |
| 02836228 | CRO[69.986000000000000000],USD[1.752364753900000000],USDT[0.008141000000000000] |
| 02836230 | AVAX[0.000000003923943E],JOE[0.823890890000000000],USD[-0.349983070708586E],USDT[54.360702615000000000] |
| 02836243 | AVAX[0.015237069611220E],ETH[0.000025000000000000],ETHW[0.000025000000000000],FTT[152.495060000000000000],LOOKS[400.002000000000000000],LUNA2[0.300802269600000000],LUNA2_LOCKED[0.701871962300000000],LUNC[65500.327500000000000000],SOL[5.000000000000000000],TRX[0.000340000000000000],USD[2628.915501114875000],USDT[0.838168002308448E] |
| 02836246 | SRM[0.000000078720000] |
| 02836249 | IMX[81.041451770000000000] |
| 02836250 | ETH[0.005948700000000000],ETHW[0.005948700000000000] |
| 02836259 | BTC[0.000000000000000000],USD[0.029625701007196] |
| 02836261 | TRX[0.000000002752982] |
| 02836263 | SOL[0.004000000000000000],USDT[1.601998156250000] |
| 02836264 | DFL[239.952000000000000000],NFT [3185969322723423773][1],NFT [3219657183071197356][1],NFT [4211718988047771036][1],NFT [4337905648038609111][1],NFT [4479382396985350609][1],NFT [4769711162701276841][1],NFT [4873285071406417161][1],NFT [5033912224806655721][1],USD[10.780156760000000000],USDT[0.000000031969050] |
| 02836265 | BOBA[0.034220000000000000],USD[0.099095343500000000] |
| 02836271 | BNB[5.032400330000000000],BTC[0.030700000000000000],FTT[150.000000000000000000],USDT[2.227922246000000000] |
| 02836272 | BTC[0.030038457683630000],BULL[0.001801991733795000],FTT[0.096396080000000000],NFLX[0.000000003097443],TRX[0.220821000000000000],TSLA[0.005913730000000000],USD[-130.344450513266395100],USDT[0.268915435032465100],XRP[0.224323564747994900] |
| 02836276 | USD[0.000002287829819500],USDT[0.000002249231278400] |
| 02836278 | AKRO[1.000000000000000000],AUD[0.000000115982844400],BAO[3.000000000000000000],SOL[0.958907200000000000],TRX[0.000001000000000000],USDT[0.000000364681324] |
| 02836285 | BTC[0.034434700000000000],SOL[13.629000000000000000],USD[1.622633844315477],USDT[19.820915130000000000] |
| 02836289 | DENT[1.000000000000000000],KIN[3.000000000000000000],MATIC[530.385219630000000000],RSR[1.000000000000000000],SOL[6.531971160000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[1.610485726730703300],XRP[599.107625090000000000] |
| 02836296 | BOBA[0.037817700000000000],USD[0.082662408750000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02836302 | ATLAS[220.000000000000000],USD[0.414068887700000] |
| 02836303 | BTC[0.000000020000000],USD[250.946184327258 1618],USDT[0.000000065935258] |
| 02836305 | USDT[61.881971400000000] |
| 02836307 | IMX[106.600000000000000],NFT[318473142869826155][1],NFT[324683084119944722][1],NFT[372661809995637448][1],TRX[0.189921000000000],USD[0.583870134975000] |
| 02836313 | BAO[3.000000000000000],BTC[0.005805810000000],EUR[0.014303409629406],FTM[28.698884860000000],KIN[1.000000000000000] |
| 02836314 | ATLAS[90.000000000000000],TRX[0.000001000000000],USD[0.052901007550000],USDT[0.006756286000000] |
| 02836317 | AXS[-0.030881922027705],DOTI-0.018254156560659],ETH[2.203096264491 5100],ETHW[2.198223394548090],FTM[201.221147191586 0500],FTT[149.899221000000000],MANA[172.9904164000000 00],RAY[432.308127650000000],RUNE[76.212138433672 04 00],SAND[50.000000000000000],SHIB[15800000.00000000 0000],SOL[5.284546750000000],USD[9.199 5381034400000] |
| 02836320 | BTC[0.000000085728000],USD[0.003446692443604] |
| 02836321 | FTT[0.079975810000000],HNT[0.000000005000000],POLIS[165.426416843103 2048] |
| 02836324 | STARS[7.000000000000000],TRX[0.000001000000000],USD[0.069061364887 7487],USDT[0.000000013034360] |
| 02836326 | BTC[0.000000010346500],TRX[0.220396000000000] |
| 02836327 | COMP[0.000086920000000],DOGE[0.926600000000000],ETH[0.0000000383038 96],MATIC[47.565762092250 0000],USD[19.345312159550 0000],USDT[0.000000003250 3108] |
| 02836328 | ATLAS[3242.351643290000000],USD[1.249008680000000],USDT[0.00000005026 6280] |
| 02836329 | LUNA2[0.002295752774 0000],LUNA2_LOCKED[0.0053567564730000],USD[837.653867756244 8158] |
| 02836331 | AUD[0.000000070604327],FTT[0.039930280000000],USD[588.310994287484 3236],USDT[0.000000064911435] |
| 02836335 | USD[10249.972335834365 7800] |
| 02836337 | GENE[0.092000000000000],MTA[0.973400000000000],USD[161.886861060000 0000] |
| 02836338 | USD[0.000000081434753],BNB[0.000000001716205 3],USD[25.000000000000000] |
| 02836347 | BTC[0.008698030000000],ETH[0.034517238000000],ETHW[0.9215172380000 00],FTM[83.000000000000000],FTT[25.095112600000000],FXS[2.800000000000000],LUNA2[2.401053478000000],LUNA2_LOCKED[5.602458116000 0000],LUNC[52283445000000000000],NEAR[6.300000000000000],SOL[1.257248080000000],USD[60.3 1147878943500000000000000],USDT[2.264244914000000] |
| 02836349 | NFT [323836882792850924][1],NFT [365790853116408941][1],NFT [563058140879441134][1],TRX[0.000001004840000],USD[0.000000029441095],USDT[0.000000021214473] |
| 02836353 | USD[8512.188562763239120100000000000] |
| 02836355 | DENT[5.191207700000000],EUR[0.003884822188 2444],USD[0.000913286230419],XRP[0.000364190000000] |
| 02836356 | UNI[1.000000000000000],USDT[17.274803000000000] |
| 02836359 | BTC[0.000000006485315 8],NFT [438687875072485204][1],NFT [564322133310646182][1],USD[17.143476734860 3857] |
| 02836362 | MANA[50.886000000000000],SOL[0.004234600000000],USD[23577.049768110500 0000] |
| 02836369 | ETH[0.037000000000000],NFT [294193042738016414][1],NFT [405229274740920261][1],NFT [405952774065318948][1],NFT [496931529059303060][1],NFT [534367572597127696][1],TRX[0.000140000000000],USDT[508.516004225750 0000] |
| 02836371 | FTT[0.751942547069490 0],TRX[0.575697000000000],USDT[0.086459481641 3712],XPLA[479.918400000000000] |
| 02836373 | AUD[0.008357832865960 6],USD[0.000000003071243],USDT[0.005531355322 6287] |
| 02836376 | GALA[0.000000017038578],TRX[0.000000100000000],USD[0.000000057332088] |
| 02836377 | LTC[0.007000000000000],POLIS[63.898689000000000],USD[0.5515874741250 00] |
| 02836388 | SOL[0.001500000000000],USD[0.109820050155 0000] |
| 02836398 | BTC[0.003618440000000],ETH[0.071213827911746 9],MATIC[0.000000009236720],USD[335.000122877846 2115],USDT[49.232224920000000] |
| 02836400 | AKRO[1.000000000000000],ALCX[0.107718070000000],ATLAS[723.639808280000000],BAO[6.000000000000000],BTC[0.001254920000000],DENT[4.000000000000000],GENE[4.274478220000000],GODS[8.480120580000000],HNT[2.155029730000000],IMX[26.935571540000000],KIN[8.000000000000000],MATIC[43.196530200000000],RHXR1[1.000000000000000],UBXT[1.000000000000000],USD[0.000542795670240] |
| 02836404 | LUNA2[6.888567150000000],LUNA2_LOCKED[16.073323500000000],LUNC[150000.000000000000000],SGD[0.004765450000000],USD[0.047484554965 1396],USDT[0.000002285811342 40] |
| 02836413 | APE[8.300000000000000],LUNA2[0.008461845294000],LUNA2_LOCKED[0.019744305686 0000],SRM[1.082332130000000],SRM_LOCKED[8.037667870000000],USD[50.710722731653100000000000000],USDT[0.016427972000000],USTC[1.197815100000000],XPLA[8.460625000000000],XRP[0.789721000000000] |
| 02836421 | USD[0.000000022000000] |
| 02836427 | USD[25.000000000000000] |
| 02836448 | BOBA[0.027331320000000],USD[0.221351294700 0000] |
| 02836448 | ATLAS[0.000000073369000],BTC[0.000097171554 5800],ETH[0.000000045000000],ETHW[0.000753004500 0000],MATIC[0.973400000000000],POLIS[0.000000008774232],SHIB[97017.000000000000000],SOL[0.007720008600 0000],USD[1.988984815464 7815],XRP[0.890940000000000] |
| 02836449 | USD[0.329409777142084],USDT[0.000000009461624] |
| 02836462 | TRX[0.985794000000000],USDT[1.199795309200 0000] |
| 02836464 | ATLAS[150.815370120000000],AURY[3.000000000000000],AVAX[2.011738720000000],BOBA[30.079413660000000],DYDX[5.005428320000000],FTM[45.005151480000000],FTT[31.151394630000000],GALA[400.521802320000000],HNT[4.722150500000000],JOE[48.000000000000000],MBS[70.032036956000000000000000],TRX[30000.000000000000000],USD[102.746598317610027910000 0],USDT[0.000000096157829] |
| 02836466 | ATLAS[81.308376140000000],BOBA[0.000903500000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.000473058043170],USDT[0.252989000009737 0] |
| 02836470 | SHIB[1197760.000000000000000],TRX[33.717073000000000] |
| 02836474 | ATLAS[529.890300000000000],GODS[16.096941000000000],USD[0.022316690000000],USDT[0.000000021433631] |
| 02836481 | ATLAS[0.000000051732750],BAO[3.000000000079 16970730],CHZ[0.000000004872810],CONV[1858.152618770472 17700],CRO[0.000000001698469 6],CRV[0.000000008491768],DOGE[0.000000004178592 0],ETH[0.000000037105304],EUR[0.000000056390512 8],FTT[0.000141057704641],GALA[0.001840772360530],KIN[2.593240286775343 0],LOOKS[10.699810599233478 9],LRC[0.000000005463121 0],MATIC[0.000000079076382 5],SAND[0.000000069002144],SHIB[0.000000006817438 3],SNX[0.000000067066864 8],SOL[0.714281095957500],STEP[0.000000097896739],TRX[0.000000015546144],USD[0.000000002668915 7],XRP[0.000000028095194] |
| 02836485 | TRX[0.000010000000000] |
| 02836485 | GENE[45.400000000000000],USD[0.143225499000000] |
| 02836490 | BTC[0.000000056840000],ETH[0.000021168443570 0],ETHW[0.000021165473454],MATIC[0.000000065000000],USD[3559.180910218410 2780] |
| 02836493 | USD[25.000000000000000] |
| 02836496 | TRX[0.000849000000000],USD[0.000151254605217 7],USDT[92.000000009713 2162] |
| 02836497 | USD[0.157915046850 0000] |
| 02836500 | GOG[4467.106400000000000],USD[205.032358151691 2000],USDT[0.000000096347725] |
| 02836501 | BTC[0.000000015100000],ETH[0.000000009878791 2],USD[0.000000039684156],USDT[0.000000009861 5332] |
| 02836503 | ATLAS[150.000000000000000],USD[1.084354273000 0000],USDT[0.000000143755043] |
| 02836504 | BCH[21.133490000000000],BOBA[0.052944000000000],DFL[9.360000000000000],ETHW[145.833990170000 0000],GENE[0.000000079223800],LUNA2[0.001034300000000],LUNA2_LOCKED[33.403383850000 0000],LUNC[1008045.425958280000 0000],USD[0.000000051312174],USDT[0.000000087768640],WRX[10313.474029700000 00],XRP[17114.444426060000000] |
| 02836507 | AKRO[1.000000000000000],ALGO[100.950286610000000],ATLAS[136.257872800000000],ATOM[2.191918550000000],AVAX[2.052659320000000],BAO[85.000000000000000],BTC[0.000006040379744],CHF[0.000491530570956 0],DENT[7.000000000000000],DOT[4.664804090000000],ETH[0.000001270000000],ETHW[0.000001270000000],ETHW[0.000001270000000],NRP[17114.444426060000000],ALGO[100.950286610000000],FLM[0.000000069002146],LINK[2.071859460000000],MATIC[20.059494600000000],RSR[4.000000000000000],SOL[1.796243180000000],TRX[13.000000000000000],UBXT[4.000000000000000],USD[0.003785834284194 2196],XRP[76.093884030000000] |
| 02836508 | ATLAS[123.528631450000000],USD[0.057213934500 0000],USDT[1.794651843035 7881] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02836513 | USD[2.803829334690444444] |
| 02836516 | 1INCH[2.70048320000000000],AAVE[0.04335548000000000],BNB[0.0180050200000000],BTC[0.00015000000000000],CRO[25.85374261000000000],EUR[0.00000023754015],FTM[4.6855283200000000],FTT[0.43177605000000000],GALA[31.13516136000000000],HT[1.13887297000000000],LEO[1.75336292000000000],MAN A[2.179289380000000000],OKB[0.210476370000000000],SAND[2.982474200000000000],SHIB[266169.816342820000000000],SUSHI[1.381172900000000000],UNI[0.534292630000000000] |
| 02836522 | CRO[506.026066957040000000],ETH[0.000009640928716],ETHW[0.000009640928716],SOL[4.733260200000000000],USD[0.0086491766355200] |
| 02836525 | SOL[0.0000000022928920] |
| 02836531 | ETH[0.400000000000000000],ETHW[0.400000000000000000],USD[-68.192331656000000000] |
| 02836533 | ETH[0.284430000000000000],ETHW[0.284430000000000000],SOL[73.105114136872000000] |
| 02836535 | ALCX[0.000000005513610500],BICO[0.000000097632956],CREAM[0.000000002806188],CRO[0.000000086240370],GBP[0.9324035146032967],SHIB[0.000000021182597],USD[0.000002539934510] |
| 02836536 | USD[25.0000000000000000] |
| 02836542 | USD[1262.713990554203900000],USDT[0.0000000078361600] |
| 02836544 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],NFT (300566228568620088)[1],NFT (337248111003448954)[1],NFT (445582916597241709)[1],SQ[0.000000007263925],USD[0.013845898641352],USTC[0.000000003455271] |
| 02836548 | ATLAS[0.010987610000000000],BAO[2.000000000000000000],GBP[0.000000032210979],KIN[4.000000000000000000],SPELL[0.046816390000000000],USD[0.0000000001926341] |
| 02836549 | AUD[0.000000014515860],IMX[210.775694390000000000],USD[0.350000518965556] |
| 02836550 | AUD[0.000000071759429],USD[480.387913244032516600000000] |
| 02836552 | BAO[1.000000000000000000],KIN[1.000000000000000000],LRC[4.922961980000000000],USD[0.000000055685542],USDT[0.000000004310221] |
| 02836561 | USD[0.000000041800000] |
| 02836562 | FTM[0.045100000000000000],MBS[1190.000000000000000000],SOL[0.007950720000000000],STARS[0.000000098400330],USD[1.294958670345971] |
| 02836576 | AMPL[0.004950586081207],BAO[1.000000000000000000],CONV[3.071880578017600],EUR[0.000013629314533],FTT[0.00000001927252],LINK[0.000017470000000],UBXT[1.000000000000000000],USDT[0.000000003426493] |
| 02836578 | ATLAS[8.890400000000000000],TRX[62.233084000000000000],USD[0.121064330475000],USDT[0.0027023976250000] |
| 02836580 | BAO[3.000000000000000000],KIN[3.000000000000000000],LUNA2[0.176155036200000],LUNA2_LOCKED[0.411028417700000],TRX[0.000056000000000],USD[0.000000108144269],USDT[0.00000009922099171] |
| 02836588 | EUR[1674.618821140000000000],USD[0.0013347725295570] |
| 02836590 | AUD[11.061089520000000000],USD[0.4267437116459776] |
| 02836596 | USD[21.608291500000000000] |
| 02836598 | USD[0.0000000037200000] |
| 02836603 | USD[-3.671208578108919817],USDT[3.996128250000000000] |
| 02836605 | ATLAS[1332.878086593261906],BAO[3.000000000000000000],BF_POINT[300.00000000000000000],CHF[0.0012704534702770],ETH[0.0072598225016736],ETHW[0.0071639925016736],UBXT[1.000000000000000000] |
| 02836606 | USD[1.0677956419200000] |
| 02836616 | ATLAS[740.000000000000000000],USD[0.1945941010000000] |
| 02836617 | AKRO[3000.399800000000000000],ATLAS[7003.765016820000000],POLIS[100.582080000000000000],REEF[4019.196000000000000],TLM[600.935400000000000],USD[0.000000056224958],USDC[1.0632855800000000] |
| 02836619 | AVAX[0.006545730185936],BTC[0.000000083717500],USD[0.0000001412227971],USDT[0.0000000018750000] |
| 02836624 | USD[0.0000000013860872] |
| 02836627 | USDT[611.208485968043240000] |
| 02836630 | NFT (351628695821839278)[1],NFT (465264946504135460)[1],NFT (488560075198944104)[1],USD[0.000169000000000],USD[0.0001272186552460],USDT[0.0001740870756914] |
| 02836634 | USD[0.000000023310490] |
| 02836635 | TRX[0.249001000000000],USD[0.000003282474376],USDT[0.0000018183069853] |
| 02836638 | TONCOIN[149.000000000000000000],USD[0.2047513787050000] |
| 02836644 | ATLAS[0.259582520000000],BAO[2.000000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000010785004] |
| 02836657 | FTM[0.97900000000000000],FTT[0.1985331727701870],USD[13.599006907315016],USD[0.000000078416339] |
| 02836662 | DOGE[0.000000005471626],TRX[0.000000001348820],USD[0.000000002786159] |
| 02836668 | ATLAS[413.423197350000000],TRX[0.000002000000000],USDT[0.0000000017252995] |
| 02836680 | FTT[0.000000006072000],USD[0.000000027173151],USDT[16.0699908731909956] |
| 02836685 | USD[5.749221810000000],USDT[0.000000001781593] |
| 02836688 | DENT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000008018821] |
| 02836696 | TRX[6894.194465214046860],USD[0.000000004963024] |
| 02836699 | TONCOIN[0.081920000000000],USD[25.0050897384274372] |
| 02836709 | BTC[0.00000006000000],FTM[0.00000010000000],FTT[0.000000005992350],LUNA2[0.054188365540000],LUNA2_LOCKED[0.126439519600000],TRX[0.291070000000000],USD[0.000334363077784045],USDT[0.000000145215390],USTC[0.0753309400000000] |
| 02836715 | BAO[1.000000000000000000],IMX[0.009886860000000],USD[0.000000778242944] |
| 02836717 | IMX[0.000082200000000],TRX[0.000000084340000] |
| 02836718 | ETH[0.268015043314000],ETHW[0.268015043314000],SOL[16.158206000000000],USD[21.5007986100000000] |
| 02836723 | ATOM[0.000000005702915],AVAX[0.000000002947809],BNB[0.000000006768631],BTC[0.000000002520382],ETH[0.000000055167900],LUNC[0.000000004570300],MATIC[0.000000031794121],SOL[-0.000000047853605],TRX[0.000000046362194],USD[0.0000001364444314],USDT[0.000000130876886] |
| 02836730 | ATLAS[9.886000000000000],LINKBULL[132227.948000000000000],MATICBEAR2021[89.40000000000000],MATICBULL[105552.357720000000000],SAND[0.994800000000000],USD[0.160398256000000],USDT[0.003975450000000],XRP[0.597870000000000] |
| 02836732 | BTC[0.0000583209848000],USD[0.424836925114000],USDT[0.0054021600000000] |
| 02836736 | BOBA[0.073751300000000],USD[0.583183491000000000] |
| 02836737 | LUNA2[0.002246479280000],LUNA2_LOCKED[0.005241784987000],USD[0.000088045627883],USDT[0.000000130812117],USTC[0.318000000000000] |
| 02836740 | ATLAS[41.685055210000000],FTT[0.000000100000000],USD[0.000000005905366],USDT[0.000000079119713] |
| 02836748 | ALPHA[0.091166000000000],BRZ[-0.4999990924523652],BTC[0.1474791591469142],DODC[0.0421158000000000],FTT[13.8972596000000000],GMT[0.0807940000000000],KNC[0.0418000000000000],LINK[860.687860000000000],LTC[0.0095188800000000],TRX[0.0015570000000000],USD[1089.306595861643640],USDT[2517.9798109800000000] |
| 02836752 | BTC[0.0058611000000000],ETH[0.0600000000000000],ETHW[0.0600000000000000],LINK[4.0000000000000000],SOL[1.0100000000000000],USD[365.008627604060627S],USDT[0.000000059467440],XRP[104.0000000000000000] |
| 02836753 | FTT[1.9083066392206314],KIN[1.000000000000000000],RSR[1.000000000000000000],USD[5.4142595330674322] |
| 02836757 | XRP[35.9661020500000000] |
| 02836759 | ATLAS[130.000000000000000],BOBA[4.690000000000000],USD[2.579794975000000],USDT[0.000000010500086] |
| 02836762 | BIT[0.000000022566870] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02836765 | ATLAS[579.930000000000000],USD[0.296694657250000] |
| 02836766 | ASDBULL[15.000000000000000],BCHBULL[1300.000000000000000],EOSBULL[89982.900000000000000],LINKBULL[19.996200000000000],LTCBULL[229.986700000000000],MATICBULL[28.994490000000000],THETABULL[6.398784000000000],TRXBULL[28.994490000000000],USD[0.056988801700000],USDT[0.000000012908058],XRPBULL[5699.487000000000000],ZECBULL[80.000000000000000] |
| 02836768 | BTC[0.000000079834173],EUR[0.000000006000000000],USD[0.001301418806 0149] |
| 02836770 | CRO[0.042440930000000],DFL[0.033522370000000],MANA[0.000576150000000],SAND[0.002476700000000],USD[0.031051737080 9752],USDT[0.009354758413 1174] |
| 02836772 | USD[0.004841631301 4762],USDT[0.000000030680087] |
| 02836773 | AVAX[0.400000000000000],TRX[0.002331000000000],USD[-34.415948324038 2683],USDT[32.806194957758 4328] |
| 02836774 | FTT[0.512049439767 4554],GBP[0.000000006251880] |
| 02836775 | USD[25.000000000000000] |
| 02836779 | EUR[0.000223165577 6900],USDT[0.000000009018 5100] |
| 02836780 | BAO[1.000000000000000],EUR[0.939439421768 3353],LTC[18.420002750000 0000] |
| 02836783 | APE[52.478613980000000],AVAX[0.000000006755 6489],ETH[0.000000013366 9822],FTT[0.015569263825 2765],USD[-0.000000854664 3874],USDT[0.000000011937 299] |
| 02836784 | BTC[0.003443520000000],USD[108.976693375787 3732] |
| 02836786 | 0.000000064000000000 |
| 02836787 | CRO[0.000000083287500],ETH[9.049213131693 8248],ETHW[0.000575760742 3148],LUNC[0.003389637278 9800],RUNE[0.000000001710 3502],USD[679.792318660929 5306],USDT[2.016051660000 0000] |
| 02836801 | GENE[0.077808000000000],LUNA2[1.580410023000000],LUNA2_LOCKED[3.687623388000000],LUNC[344137.609978000000000],MATIC[2.170481940000000],NFT[310782649732407291][1],NFT[319028610922568400][1],NFT[380158777852412898][1],NFT[454727506814862493][1],NFT[489491238236747129][1],USD[0.160288550047 4906],USDT[10.000000097200 273] |
| 02836805 | BOBA[0.005757900000000],USD[0.101826239737 5000] |
| 02836807 | USD[0.000000147609877] |
| 02836811 | BTC[0.000012300000000],USD[0.010872442038 030] |
| 02836818 | BTC[0.004188380000000],GBP[0.520174154024 9386],KIN[3.000000000000000],TOMO[19.973480250000 0000] |
| 02836820 | ENS[54.970000000000000],ETH[0.001475600000000],ETHW[0.001475600000000],IMX[0.075224000000000],USD[6722.923190400617 2500],USDT[2939.351621951855 3608] |
| 02836823 | ATLAS[440.000000000000000],ETH[0.000992775969 8702],ETHW[0.000992775969 8702],USD[0.867382291000 0000] |
| 02836827 | BNB[0.999820000000000],DENT[1699.703180000000000],FTT[10.000000000000000],JE T[17.996857200000000],LUA[158.672290980000000],MCB[0.999825400000000],PTU[4.999127000000000],SHIB[99982.540000000000000],SOS[5998952.400000000000000],USD[189.315546980878 8000],USDT[0.000000012343152] |
| 02836830 | ATLAS[599.994000000000000],BTC[0.000000090671580],USD[0.000001248039404] |
| 02836835 | ATLAS[179.964000000000000],AVAX[1.199760000000000],BTC[0.006397724248 0000],ETH[0.018455584920 0000],ETHW[0.018455584920 0000],LUNA2[0.143532479200 0000],LUNA2_LOCKED[0.334909118100 0000],LUNC[13683.386712000000000],MANA[6.998600000000000],SAND[4.999000000000000],SOL[0.573194917480 0000],SRM[16.996600000000000],USD[0.005983209000 0000],USDT[8.255025978539 200] |
| 02836846 | AKRO[1.000000000000000],TRX[1.000000000000000],USD[0.000005196784 4855],USDT[0.000000134037262] |
| 02836847 | SRM[0.000000044800000] |
| 02836856 | ETH[0.000000100000000],TRX[0.000000059472504],USDT[0.000000062254800] |
| 02836861 | SOL[0.000000020000000],WRX[0.000000058300000] |
| 02836863 | FTT[0.009977575000000],SAND[2400.000000000000000],USD[-0.092677827017 1019],USDT[5.298217317510 0000] |
| 02836864 | USDT[0.000000065677541] |
| 02836865 | USD[5.000000000000000] |
| 02836867 | ATLAS[11790.000000000000000],GALA[460.000000000000000],USD[4.846861473750 0000] |
| 02836870 | EUR[-0.176668770484 4880],USD[0.221233372367 6820],XRP[0.000000002000000] |
| 02836877 | BOBA[0.092000000000000] |
| 02836886 | USDT[163.000000000000000] |
| 02836890 | ATLAS[380.374643360000000],BAO[2.000000000000000],KIN[1.000000000000000],USDT[0.001589544376 9058] |
| 02836891 | SRM[0.000000026240000] |
| 02836900 | BOBA[0.017323300000000],USD[0.060642606200 0000] |
| 02836902 | ATLAS[0.000000098054900] |
| 02836905 | ETH[0.413000000000000],TRX[0.022037000000000],USD[0.003610191136 0640],USDT[0.584759766500 0000] |
| 02836908 | FTM[1.000000000000000],SGD[1.005442620000 0000],USD[925.208503582655 8271],USDT[1.000000081487 287] |
| 02836909 | MBS[219.889158530000000],USD[0.000000027939785],USDT[0.000000129039918] |
| 02836911 | ATLAS[19990.000000000000000],POLIS[265.500000000000000],TRX[0.997489000000000],USD[0.019490632010 0000],USDT[0.000533278375 0000] |
| 02836922 | DENT[60230.000000000000000],SOL[5.080000000000000],USD[0.278805709250 0000],XRP[1180.000000000000000] |
| 02836930 | 1INCH[17.480492960000000],ADABULL[1.113777200000000],ATOMBULL[3219.356000000000000],DOT[3.299340000000000],DYDX[9.999000000000000],GALA[169.986000000000000],GRT[99.980000000000000],IMX[6.998600000000000],SOL[1.499700000000000],USD[-14.414595047173 7376],USDT[0.000000191581852],VET BULL[1249.750000000000000] |
| 02836934 | ATLAS[2960.000000000000000],AUDIO[29.139438020000000],AVAX[0.000000003625863],GALA[0.000000036457600],GRT[56.290946350000000],LINK[0.000037112000000],MBS[22.993400000000000],SAND[15.570153540000000],SOL[3.154602120000000],SRM[13.963302930000000],SRM_LOCKED[0.221171990000000],STORJ[4.999000000000000],USD[0.001578200000000],USDT[0.000000077084360] |
| 02836937 | SRM[0.000000020320000] |
| 02836939 | TRX[0.000000009557563 2],USD[0.425915635500 0000] |
| 02836945 | ATLAS[31000.000000000000000],USD[0.583782738362 5000],USDT[0.000000020042390] |
| 02836947 | TRX[0.000000010000000],USD[-0.000685441806 4968],USDT[0.009976330267 4945] |
| 02836951 | ATLAS[791.870931080000000] |
| 02836953 | USD[0.000000044398157] |
| 02836954 | FTT[16.791364670000000],IMX[0.000000015274865],USD[0.000000301625 8742] |
| 02836959 | FTT[0.000014700000000],USD[0.000000072976936],USDT[0.000000026827174] |
| 02836964 | USD[0.000000030000000],USDT[0.000000095447339] |
| 02836969 | DFL[116.864489580000000],USD[0.000000075131142] |
| 02836974 | ETH[0.001697700000000],ETHW[0.001697715319974],USD[3.918722069750 0000] |
| 02836976 | ATLAS[780.000000000000000],NFT[399957277553090528][1],NFT[475398904890061071][1],NFT[498443412835660850][1],USD[0.059408798500 0000] |
| 02836983 | USD[0.049543268354 4772],USDT[0.002620490000 0000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02836989 | BNB[0.736789160000000],BTC[0.018300007000000],ETH[0.244988847591721202],ETHW[0.196000000000000],TRX[0.000270000000000],USD[1.524983723191215151],USDT[0.000000286415455] |
| 02836991 | MATIC[0.000000004057300],USD[0.000000182743310] |
| 02836994 | ETH[0.080586170000000],ETHW[0.079643070000000] |
| 02836995 | SRM[0.000000088320000] |
| 02837004 | KIN[3.000000000000000],TRX[0.000020000000000],USD[0.000000153881510],USDT[0.000000008246644] |
| 02837011 | ATLAS[10140.032845610000000],ATOM[4.218635680000000],AVAX[0.000000100000000],FTT[236.413886794315144 0],GENE[0.000000100000000],MAPS[2790.569360130000000],MSOL[0.000000100000000],NFT [340783534269726409](1),OXY[109.186515660000000],POLIS[122.324463370000000],SOL[177.069753176058932 6],USD[0.000015176657269] |
| 02837015 | BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.000000017069990] |
| 02837019 | FTT[26.297880550000000],USDT[4.051957134000000] |
| 02837032 | USD[25.000000000000000] |
| 02837033 | TRX[0.001558000000000],USD[1.438498335904 7235],USDT[0.000000084658325],XRP[5.2304295900000 00] |
| 02837034 | USD[3.166959110000000],USDT[0.000000084989872] |
| 02837041 | USD[25.000000095000000],USDT[0.00000003710332 2] |
| 02837042 | AAPL[0.005389723800000],AMD[0.009719362746080 0],NFLX[0.000308786506550 0],USD[1.0028975825375197],USDT[0.000000089548901] |
| 02837046 | BNB[0.000000060000000],ETH[0.000000081512029],SOL[0.000000082517647],USD[0.000000224344805 3],USDT[0.000005564321500 6] |
| 02837051 | USD[522.344102782000000] |
| 02837053 | SUSHI[0.000000008660000] |
| 02837061 | TONCOIN[18.645440880000000] |
| 02837065 | USD[0.000000015000000] |
| 02837068 | ATLAS[239.954400000000000],SRM[6.998670000000000],USD[1.672735240000000],USDT[0.000000079378229] |
| 02837084 | USD[198.377607069699284 7],USDT[1.820000000000000] |
| 02837085 | USDT[0.000001223848309] |
| 02837088 | BNB[1.009031000000000],DOGE[1049.800500000000000],LUNA2[0.460068855900000 0],LUNA2_LOCKED[1.073493997000000 0],LUNC[100180.962000000000000],SOL[5.008860000000000],USDT[4.2005194900000 00],USDT[99.9062551590022214] |
| 02837092 | BTC[0.000063610000000],FTT[34.093862000000000] |
| 02837112 | ATLAS[152.288501040000000],TRX[0.300000000000000] |
| 02837113 | LUNA2[0.001867444631000],LUNA2_LOCKED[0.004357370805000 0],LUNC[406.640000000000000],USD[0.0023705500000 00] |
| 02837129 | GBP[683.398179364616100 0],HNT[16.397048000000000],USD[0.0040632347940029] |
| 02837138 | AAPL[0.340000000000000],NVDA[0.345000000000000],TSLA[0.390000000000000],USD[1.3607012835669500] |
| 02837145 | ATLAS[2129.868000000000000],LUNA2[0.000000038502498 0],LUNA2_LOCKED[0.000000089839162 0],LUNC[0.008384000000000],PUNDIX[0.043320000000000],USD[0.0114247425534300],USDT[0.000000017267178],XRP[0.808000000000000] |
| 02837146 | BOBA[0.043237000000000],SXPBULL[219.958200000000000],USD[0.030077452000000] |
| 02837149 | AVAX[4.499127000000000],ETH[0.822901600000000],ETHW[0.331000000000000],FTM[945.908444520000000],FTT[0.098060000000000],IMX[384.200000000000000],LINK[38.992434000000000],LTC[0.008000000000000],MANA[99.980000000000000],MATIC[990.130569420000000],SAND[113.000000000000000],SNX[88.0616713 0000000],SOL[18.076882000000000],SPELL[43760.401741740000000],USD[5.168789447250000] |
| 02837152 | BNB[0.000000026464900],ETH[0.000000045875800],MATIC[0.000000345 16889],SOL[0.000000004641600],TRX[0.010000009302462 0],USD[0.000000076347207] |
| 02837153 | FTT[0.000000006000000],LTC[0.000000004219864 7],USD[0.000000560136689 3],USDT[0.000000583192852] |
| 02837162 | USDT[0.000000106000000],USD[0.000000156488922] |
| 02837163 | ATLAS[8.400000000000000],GALA[9.422000000000000],STARS[0.000000015000000],USD[0.000000015000000] |
| 02837165 | APT[115.000000000000000],ATOM[0.000000002586620 0],BNB[0.008679808250339 6],DOGE[0.000000034513000],ETH[0.001925550424131 2],LUNA2[0.035905140780000 0],LUNA2_LOCKED[0.083778661830000 0],NFT [396353183251727646](1),NFT [431246632657579376](1),SOL[0.000000029500000],TRX[0.000260090000000],USD[0.000012395591465],USDT[8.6284118771556003] |
| 02837166 | ALGO[1202.432426630000000],BAT[13027.590558410000000],BTC[3.120252670000000],LNK[871.854952120000000],LTC[0.001318240000000],MANA[1455.321354890000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000018991602] |
| 02837172 | BTC[0.026471002766050 0],DOGE[2356.610920004900600 0],ETH[0.4554689647989927],ETHW[0.000000010085014],USD[350.9128688663942000],USDT[0.000002036639666 6] |
| 02837173 | USD[0.000000121622438],USDT[0.000000125663670] |
| 02837177 | SOL[0.580000000000000] |
| 02837184 | USD[0.000000158066087] |
| 02837185 | USDT[0.000000009239536] |
| 02837189 | BNB[0.000000021590946],DFL[0.000000022683024],DOGE[0.000000006825920 5],ETH[0.000000075000000],GALA[0.219954560000000 0],SHIB[5790188.317711438307688 5],STARS[0.000000098954570],TRX[0.000000200000000],USD[0.000000005819606 0],USDT[0.000000095820631] |
| 02837193 | BTC[0.104335300000000],ETH[1.703136220000000],ETHW[1.703136220000000],EUR[0.000000009931976 0],FTM[0.920000000000000],MATIC[199.960000000000000],USD[0.0068439471510850] |
| 02837195 | LUNA2[0.001135018617000],LUNA2_LOCKED[0.002648376774000 0],LUNC[24.715269360000000],USD[0.9411008940000 00],USDT[0.9000000400604392] |
| 02837198 | BTC[0.036693027000000],SOL[0.999810000000000],USD[145.7703716298300000],USDT[0.000128000000000] |
| 02837202 | APE[0.300000000000000],ETH[0.000000006800000],SOL[0.000000100000000],TRX[0.0000010000000000],USD[0.8092657830000000],USDT[1.5978067026000000] |
| 02837203 | USD[0.339917457806000 0] |
| 02837212 | USD[250.000000000000000],USDT[0.000000004281360 0] |
| 02837215 | GENE[799.600140490000000],USD[0.0264074400000000],USDT[0.000000126032186] |
| 02837216 | ATLAS[150.000000000000000],TONCOIN[95.214458510000000],USD[0.1086398797257611],USDT[0.3143989548300860] |
| 02837220 | USD[0.000000008487938],USD[0.000000097682502] |
| 02837221 | BNB[0.000000067220062],CRO[0.000000016025248],ETH[-0.000000002000000],SOL[0.000000124000000],TRX[0.002047000000000],USD[-1.3098160351334522],USDT[4.1310426772579303] |
| 02837222 | USDT[0.718423000000000] |
| 02837223 | 1INCH[15.010000000000000],AVAX[36.000000000000000],BTC[0.000070562000000],DOGE[3359.000000000000000],DOT[20.000000000000000],ETH[2.303871450000000],ETHW[2.303871446560594],FTT[10.000000000000000],GENE[0.000000009500000],GMT[99.000000000000000],IMX[161.800000000000000],LUNA2[1.600097686000000000],LUNA2_LOCKED[3.733561268000000000],LUNC[348424.640000000000000],NEAR[100.000000000000000],SAND[272.000000000000000],SHIB[800000.000000000000000],SOL[20.000000000000000],TONCOIN[854.500000000000000],TRX[0.000316000000000],USD[0.0472170196785409],USDT[0.0057019169334097] |
| 02837229 | AKRO[1.000000000000000],BAO[3.000000000000000],BF_POINT[100.000000000000000],KIN[4.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.0000006552908 32],USDT[0.000000031209632] |
| 02837231 | ETH[0.010000000000000],ETHW[0.010000000000000],FTT[0.500000000000000],SAND[7.000000000000000],USD[0.8805844835000000],USDT[0.3512143440367552] |
| 02837233 | USD[0.000000041498982],USDT[8.825084120922662 4] |
| 02837235 | USD[20.000000000000000] |
| 02837237 | BTC[0.000000072836800],SGD[0.003155171652275 1],USD[4.6394783589506398],USDT[0.0080435361047858] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02837241 | GALA[9.829000000000000],SOL[0.000000002000000],USD[605.201395769646241 4],XRP[0.045268000000000] |
| 02837254 | FTT[0.030660130000000],USD[0.536862122250000] |
| 02837255 | NFT (372589235507343372)[1],NFT (401132463533354848)[1],NFT (542536991051288515)[1],USD[0.027606010000000] |
| 02837256 | SOL[0.003464000000000],USD[2.595011360000000] |
| 02837264 | USD[14.154397130000000],USDT[0.000000082716828] |
| 02837271 | ATLAS[532.661913380000000],USD[0.000000015199812] |
| 02837275 | BTC[0.000000099240612],DOGE[0.000000076445708],ETH[0.000000003564294],KSHIB[192.795454959809527 8],SOL[16.510862551524761 6],USD[0.001117215573091 2] |
| 02837279 | ETH[0.029000000000000],FTT[0.999800000000000],MATIC[19.996000000000000],USD[0.000000082599088],USDT[5.333714398661000 0],XRP[205.364902000000000] |
| 02837281 | COPE[54.000000000000000],IMX[120.500000000000000],MSOL[0.450000000000000],STARS[10.000000000000000],TRX[0.000030000000000],USD[0.926985745000000 0],USDT[0.000000072482128] |
| 02837284 | SOL[1.739669400000000],USDT[1.303695146665800 0] |
| 02837294 | USD[8.617100000000000] |
| 02837296 | TRX[0.000777000000000] |
| 02837303 | AMPL[2.135269571564139 3],BAO[4.875830490000000],DOGE[0.005913500000000],EUR[47.845686940474196 6],KIN[1.000000000000000],MER[0.000397400000000] |
| 02837306 | AMPL[0.000000025735389],ETH[0.000000016342373],LTC[0.000000002924095],LUNA2[0.002809347279000 0],LUNA2_LOCKED[0.006555143651000 0],LUNC[0.009050000000000],TRX[0.001118000000000 0],USDT[3.000000037325594] |
| 02837308 | AVAX[35.000000000000000],DOT[25.000000000000000],ETH[7.000000000000000],ETHW[7.000000000000000],LUNA2[0.068885671500000 0],LUNC[15000.000000000000000],MATIC[0.000000006288546],SOL[22.459313812200000 0],USD[0.156452452489032 0] |
| 02837316 | FTT[0.475470280000000 0],NFT (464823004264321660)[1],NFT (556070347401281050)[1],USD[0.605742448634132] |
| 02837317 | BAO[0.000005938439 0],ETH[0.000000001340725],GALA[0.016352000000000 0],SOL[0.000000008300000],TRX[0.000000009542853],USD[0.936673759500000],USDT[0.000000080058851] |
| 02837320 | AKRO[3.000000000000000],AUDIO[2.012788800000000 0],BAO[0.012676800000000 0],BAT[1.000000000000000 0],BF_POINT[20.000000000000000 0],DENT[4.000000000000000 0],ETH[0.000000097952490],ETHW[2.757001500000000 0],EUR[0.000131788825518],HXRO[1.000000000000000 0],KIN[3.000000000000000 0],TRU[1.000000000000000 0],UBXT[4.000000000000000 0],USD[6.112392490707289 5],USDT[0.000000010021313 2] |
| 02837322 | ADABULL[0.000446400000000 0],DFL[27170.000000000000000],ETHBULL[0.003274000000000 0],MATICBEAR2021[33990.000000000000000],USD[0.014326977544018 7],USDT[0.000000087691260],VETBULL[709.007200000000000],XRPBULL[40430.720000000000000] |
| 02837330 | USD[0.000001187945220 6],USDT[0.000000005039614] |
| 02837332 | BTC[0.058250350000000 0],ETH[0.066339340000000 0],EUR[0.050476935000000 0],USDT[0.001160586603852] |
| 02837335 | ATLAS[1439.726400000000000],GALA[700.000000000000000],LUNA2[2.919935550000000 0],LUNA2_LOCKED[6.813178304000000 0],LUNC[635821.680000000000000],USD[0.159507796333399 5],USDT[0.424772586918064 0] |
| 02837336 | BNB[0.000000005480353 6],GBP[0.000000097856887],USD[0.000000231869669],USDT[0.000000008491622] |
| 02837337 | USD[0.526239614490000 0] |
| 02837339 | BTC[0.000000081022783],LTC[0.000000052301156],TRX[0.000000052548256],USD[0.000000188246762],USDT[0.000000081156354] |
| 02837342 | AKRO[1.000000000000000 0],AUD[884.685777030922541],CEL[0.007562570000000 0],CHZ[1.000000000000000 0],USDT[0.000000018020952] |
| 02837354 | ATLAS[280.000000000000000],USDT[1.893531213100000 0],USDT[0.000000121898896] |
| 02837355 | USD[632.962569501958895 0] |
| 02837356 | TRX[1.000000000000000 0],USDT[0.000004207730933] |
| 02837358 | USD[0.000000086676740],USDT[0.000000064890155],XRP[1.668794140000000 0] |
| 02837359 | CHF[0.000017328249023 7],ETH[0.000000085087760],LUNA2[0.000365800000000 0],LUNA2_LOCKED[7.969918540000000 0],LUNC[7.969918540000000 0],USD[0.000000037288623],USDT[0.000000002416836] |
| 02837364 | TRX[0.000088000000000 0],USD[0.000548413068914],USDT[0.000001394516548] |
| 02837365 | ATLAS[0.000000021888700],ETH[0.000000024340900],GALA[0.000000002011250 0],TRX[0.000000065816854],USDT[0.000000138174096] |
| 02837369 | EUR[0.000000004442916],POLIS[2882.652192000000000],USD[18.155116158889270] |
| 02837371 | AVAX[0.000000075390000],BNB[0.000000097194683],CRO[0.000000034654043],ETH[-0.000000021086628],GENE[0.000000065000000],HT[0.000000061850100],MATIC[0.000000026323151],NFT (310919918792846682)[1],NFT (325173024546447966)[1],NFT (402664948644327669)[1],NFT (485802522998988073)[1],SOL[-0.000000002215507 2],TRX[0.000000005972447 5],USD[700.000000058287540] |
| 02837380 | ATLAS[206.644959910000000],USD[0.000000000842125] |
| 02837383 | BAO[1.000000000000000 0],BTC[0.012656190000000 0],ETH[0.175975460000000 0],FTT[0.037168240000000 0],TRX[0.000224000000000 0],UBXT[1.000000000000000 0],USD[2.380580876170562],USDT[2.380580876170562] |
| 02837392 | ADABULL[0.014794000000000 0],AGLD[0.088410000000000 0],ALGOBULL[878112.000000000000000],ALTBULL[0.048409700000000 0],ATOMBULL[182.312600000000000 0],BAND[0.098195000000000 0],BOBA[41.546800000000000 0],BTC[0.000000002000000],CHR[0.983850000000000 0],COMP[0.000004225900000 0],ENJ[0.993350000000000 0],ETHBULL[0.113147370000000 0],LINKBULL[704.572690000000000 0],MATICBULL[4.333614000000000 0],SOL[0.007739000000000 0],UNISWAPBULL[0.627681370000000 0],VETBULL[4.736850000000000 0],XLMBULL[14.932550000000000 0],XRP[0.937110000000000 0] |
| 02837393 | ATLAS[0.073992010000000 0],BAO[1.000000000000000 0],ENJ[0.010504590000000 0],EUR[69.629135079630897],GALA[0.029592720000000 0],IMX[3.974803925161090 9],KIN[5.000000000000000 0],MANA[0.001074200000000 0],MATIC[0.001324778318447 0],SAND[0.001626300000000 0],SOL[0.000000076463960],TRX[2.000000000000000 0] |
| 02837395 | BTC[0.000000005000000],ETH[0.000027590000000 0],ETHW[0.000027590000000 0],USD[0.012516153781692 9] |
| 02837399 | USD[0.133502300000000 0] |
| 02837400 | FTT[1.134948119060616 0],USD[0.819345755522161 2] |
| 02837402 | ETH[0.140204320000000 0],ETHW[0.140204320000000 0],EUR[4.387441469500000 0],USD[0.000268914887376],USDT[1.446423900000000 0] |
| 02837403 | USD[0.000000031950000],STARS[0.994110000000000 0],USD[0.000000076041026] |
| 02837405 | BAO[3.000000000000000 0],ETH[0.000000061162000],KIN[2.000000000000000 0],MATIC[0.000000063823600],TRX[0.000000095535728] |
| 02837413 | MBS[84.162434040000000],USD[21.211135780000000 0] |
| 02837418 | USD[0.000000004419100] |
| 02837420 | KIN[1.000000000000000 0],USD[0.001489937618835] |
| 02837423 | AURY[13.291200825700000],USD[0.000001490150947],USDT[0.005000033549869] |
| 02837428 | USD[0.000000038850000],USDT[0.001578000000000 0] |
| 02837430 | LUNA2[0.138507623500000 0],LUNA2_LOCKED[0.323184549000000 0],LUNC[30160.326632000000000],MBS[0.760065000000000 0],USD[0.000986925000000] |
| 02837433 | ATLAS[8249.990500000000000],TRX[0.000030000000000 0],USD[157.745700118225000],USDT[0.000000034524646] |
| 02837441 | USD[11.442466104562500 0] |
| 02837446 | ATLAS[60.217644390000000],DOGE[3.000000000000000 0],SOL[0.315173700000000 0],TRX[0.000010000000000 0],USD[0.396305943755117 1],USDT[0.000000130767747] |
| 02837449 | USD[0.000000138653520],USDT[0.000000000368898] |
| 02837452 | USD[1.309494169500000 0] |
| 02837456 | LUNA2[0.288199676500000 0],LUNA2_LOCKED[0.672465911900000 0],LUNC[62756.086338000000000],TRX[0.000777000000000 0],USDT[0.000000044649700] |
| 02837457 | ATLAS[204.990500000000000],BAO[2000.000000000000000],USD[0.084061820912500 0] |
| 02837463 | BNB[0.000000005240365 5] |
| 02837467 | ALPHA[81.092869930000000],BAT[372.757000000000000],GENE[0.040794410000000 0],STARS[63.980000000000000 0],TRX[0.000010000000000 0],USD[0.003903971400000 0],USDT[0.000000065434008] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02837469 | EUR[0.0003589161427900],USD[0.0005480400000640] |
| 02837470 | AKRO[2.000000000000000],BAO[11.000000000000000],BTC[0.0250698000000000],DENT[3.000000000000000],GBP[0.1513825933238918],KIN[12.000000000000000],UBXT[1.000000000000000],USD[0.1010052681546544] |
| 02837472 | USD[16.3783188868541284000000000000] |
| 02837473 | ATLAS[250.000000000000000],IMX[6.500000000000000],USD[0.1526998798875000] |
| 02837475 | ETH[0.1582100500000000],ETHW[0.1582100500000000] |
| 02837476 | USDT[0.000000087200000] |
| 02837479 | BTC[0.000359120000000000],ETH[0.0992983255612753],ETHW[0.049000000000000000],USD[987.570005415807507] |
| 02837484 | USDT[0.0000059870317720] |
| 02837487 | BNB[1.9052856549902003],DOT[2.084068400000000000],EUR[504.8430193272322833],FTT[3.015768080000000000],MATIC[105.837363972094000000],SOL[1.224899710000000000],USD[69.3582188488000000],XRP[148.2952800300000000] |
| 02837490 | GENE[0.065040000000000000],USD[0.003975276000000] |
| 02837501 | USD[0.0310782900000000] |
| 02837502 | XRP[0.500000000000000] |
| 02837505 | USDT[0.0000000071000000] |
| 02837510 | AURY[0.000000026797806],BNB[0.0000000015724000],SOL[0.0081587582766573],UBXT[218.584733760000000000],USD[3.0093146164106875],USDT[0.0000000116751730] |
| 02837513 | AKRO[1.000000000000000],BAO[1.000000000000000],BF_POINT[200.000000000000000000],MBS[0.0084608300000000],SOL[0.1349387774278445],STARS[0.000000066000000],USD[0.0683809695737900],USDT[0.0000000004743200],XRP[692.9580113800000000] |
| 02837521 | ATLAS[17113.1618359021145763] |
| 02837523 | AKRO[2.000000000000000],ALPHA[1.000000000000000],ETH[0.2397357100000000],ETHW[0.2395364200000000],TRX[1.000000000000000],USDT[0.1884153562353332] |
| 02837526 | SGD[0.000000024370099],USDT[0.5873809060755446] |
| 02837534 | USD[0.000000033339264],USDT[0.000000021988595] |
| 02837538 | BNB[0.000000046132835],GALA[0.000000063532808],SHIB[44175.9745011873601980],USD[0.000014099913621] |
| 02837539 | USD[0.000000065777408] |
| 02837543 | BTC[0.0000153060000000] |
| 02837544 | BOBA[0.047083200000000000],USD[0.4459276812500000] |
| 02837545 | RNDR[1999.600000000000000000],SAND[229.954000000000000000],USD[13.5900000000000000] |
| 02837555 | USD[25.0000000000000000] |
| 02837556 | FTM[12.000000000000000000],USD[1.8484052200000000] |
| 02837558 | USD[1.0314882401943435] |
| 02837560 | USD[0.000004130605047] |
| 02837564 | BRZ[0.9473675200000000],CRO[0.000000004659400],USD[0.000000047240344],USDT[0.000000015800736] |
| 02837568 | USD[0.0432098574500000],USDT[0.0034500000000000] |
| 02837569 | ATLAS[590.000000000000000000],USD[0.5878575051750000] |
| 02837572 | BNB[0.0073835900000000],USD[0.033390418000000000] |
| 02837581 | GBP[0.0052587840000000],USD[0.000000124665663],USDT[0.0000000011859839] |
| 02837589 | USD[0.000000034445205],USDT[0.000000011568250] |
| 02837593 | BAO[1.000000000000000],BTC[0.0000000300136976],CAD[46401.8167332749865898],FTT[0.0000000018834723],SUSHI[1.0177938200000000],TRX[1.000000000000000],UNI[0.0000185200000000],USD[0.0000000996818290],USDT[0.0508560810149597] |
| 02837600 | USDT[0.0000000078000000] |
| 02837603 | 1INCH[15.99365672000000000],AAVE[0.100000000000000000],ATLAS[629.998254000000000000],AURY[8.000000000000000000],BTC[0.01463019194000000],CRO[60.000000000000000000],ETH[0.045999280000000000],ETHW[0.148999280000000000],LUNA[0.0558765204600000],LUNA2_LOCKED[0.1303785477000000],LUNC[0.1800000000000000],POLIS[8.500000000000000000],SOL[0.290000000000000000],TRX[0.0007770000000000],USD[241.9664458247845160],USDT[0.0000000043704294] |
| 02837604 | BAO[305.307122980000000000],CHF[0.000000087191256],KIN[1.000000060142184],TRX[0.0126897200000000],USDT[0.000000097189880] |
| 02837607 | BAO[1.000000000000000],EUR[0.0307817879293331],KIN[2.000000000000000],MATIC[15.231055070000000000] |
| 02837608 | USD[22.6100000000000000] |
| 02837614 | JET[0.0020200000000000],USD[0.0579910272750000] |
| 02837620 | ATLAS[454940.0000000025876500],ETH[0.000000086466490],USD[0.0013784380125000],USDT[0.000000184549289] |
| 02837621 | BTC[0.3215205581926000],ETH[1.157779980000000000],USD[0.000000063176007],USDC[2036.788641930000000000] |
| 02837622 | SOL[0.000000090000000],STARS[0.000000042688600],USD[0.0000001251610973] |
| 02837624 | ATLAS[1077.5464723415122130],USD[4.7758322771310960] |
| 02837628 | BUSD[1605.216234550000000000],USD[0.000000034396980] |
| 02837637 | USD[0.000000066148046],USDT[0.000000038485968] |
| 02837642 | USDT[0.000000084600000] |
| 02837647 | MOB[1175.000000000000000000] |
| 02837652 | CRO[9.352000000000000000],GALA[0.000000066087100],IMX[0.060020000000000000],LUNA2[0.0994588668600000],LUNA2_LOCKED[0.2320706893000000],LUNC[2657.377658000000000000],SAND[0.999600000000000000],TRX[0.611208000000000000],USD[1.1851736536441600],USDT[0.0043087884030600],XRP[0.993641000000000000] |
| 02837659 | ALGO[0.000000042000000],BTC[0.000000029338350],ETH[0.000000053056000],RAY[0.000000086256200],TRX[0.0001130000000000],USD[0.0001104881101263] |
| 02837665 | AKRO[1.000000000000000],BTC[0.0047880600000000],EUR[0.0001932709831566] |
| 02837669 | ATLAS[570.000000000000000000],USD[0.0168163420875000],USDT[0.000000004488436] |
| 02837670 | USD[14.0555650430750000] |
| 02837675 | FTT[0.0437137516899600],USD[1.1914213061000000] |
| 02837676 | TRX[0.0000100000000000],USD[-0.0001709503500000],USDT[0.0004630092395060] |
| 02837681 | USD[0.0136691962000000] |
| 02837683 | BAO[1.000000000000000],GBP[0.0001479999316625],KIN[1.000000000000000],USD[0.000000043164838] |
| 02837685 | USDT[11.5899896500000000] |
| 02837687 | AUD[0.000000079736348],CRO[0.000051640000000],GALA[0.000068630000000] |
| 02837689 | USD[0.0745621201200000],USD[0.000841000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02837691 | BTC[0.000000005000000],DOGE[0.001060597951830],ETH[0.000000076684759],FIDA[0.000000011707004],SOL[0.000000007235126000],USD[0.000091281157574],USDT[0.000000007688718] |
| 02837692 | FTT[0.003581681201699],USD[0.000000028894469],USDT[0.000000037654507] |
| 02837703 | USD[0.008483463500000] |
| 02837714 | ETH[0.001454040000000],ETHW[0.0014403540293699] |
| 02837718 | BTC[0.100621370000000],STETH[0.342702116548409] |
| 02837719 | LTC[0.000000033032790],USD[0.000001781767811] |
| 02837720 | ETH[0.000631460000000],ETHW[0.000631460000000],USD[0.000015451172103],USDT[1.350155010000000] |
| 02837723 | BAO[3.000000000000000],BNB[0.000000005451925],CRO[128.877202171513280],KIN[1.000000000000000],RSR[1.000000000000000],TRX[194.234568000000000] |
| 02837724 | AUD[0.006373814085744],BTC[0.000003900000000] |
| 02837726 | ALGO[82326.795081640000000],BTC[0.000000038562692],CHZ[1.000000000000000],ETH[0.000000068004448],EUR[15151.775766091989190] |
| 02837728 | ETH[0.000830863500000],ETHW[0.000830869718633],SOL[0.000000004305627],USD[0.000000061835133] |
| 02837730 | USD[0.000001656908059] |
| 02837734 | DOGE[0.000000016652945],TRX[0.002331009633265],USDT[0.000000090016784] |
| 02837739 | AXS[0.000000067612250],BCH[0.000000065781727],BTC[0.005684045337133 6],CHZ[0.000000008000000],FTT[25.000000030769600],LTC[0.00000004070240],RUNE[0.000000001715 6200],SAND[0.000000081690400],SLP[0.000000005213206 0],SOL[0.000000078824400],USD[0.000000859395075],USDT[0.000001388758300],XRP[0.000000012392088] |
| 02837741 | APE[0.000000644000000],BULL[0.000000007462714 6],DOGEBEAR2021[0.000000004621080],DOGEBULL[0.000000086057568],ETHBULL[0.008707770000000],LUNA2[0.000000029822903 4],LUNA2_LOCKED[0.000000695867746],LUNC[0.006494000000000],SHIB[0.186859944915 1200],USD[9.151504775818296 2] |
| 02837744 | ATLAS[969.806000000000000],BIT[37.99240000000 0000],BOBA[28.394320000000000],GENE[2.753922097200 0000],MNGO[269.946000000000000],USD[54.589080620715692],USDT[0.000000088247378] |
| 02837749 | ATLAS[210.000000000000000],USD[0.256618921637500 0],USDT[0.021094687250000] |
| 02837761 | AKRO[1.000000000000000],BAO[1.000000000000000],BOBA[24.334038500000000],EUR[0.000000036804360],USD[0.000000080655660] |
| 02837762 | ETH[0.000000100000000],ETHW[0.814167891702420 8],LUNA2[0.837213278500000],LUNA2_LOCKED[1.953497650000000],LUNC[180898.961923935000000],MATIC[0.000000035541478],USD[1415.322538035117009 2],USDT[0.000000054067909],USTC[0.913997955000000] |
| 02837764 | EUR[0.000000097146945],USD[205.214932749889516],USDT[0.003043000000000] |
| 02837766 | BTC[0.000000084000000],FTT[0.000000062374090],LTC[0.000000070072770],USD[0.006118548291268 3],USDT[0.121483288161528 7],XRP[0.001316580000000] |
| 02837767 | USD[0.145452869102500 0] |
| 02837768 | ATLAS[145.804910620000000],USD[0.000000001007814] |
| 02837772 | AVAX[0.000055750000000 0],BAO[4.000000000000000],BTC[0.000000080000000 0],DENT[1.000000000000000],ETHW[0.045042700000000 0],GMT[4.174861970000000 0],KIN[4.000000000000000],SOL[0.000025900000000 0],TRX[0.00171100000000 0],UBXT[1.000000000000000],USD[0.000000011794311],USDT[0.000000003427485 0] |
| 02837781 | ATLAS[5149.708000000000000],IMX[175.785540000000000],OXY[484.962000000000000],USD[1.099440671650000 0],USDT[2.573887600000000] |
| 02837785 | USD[100.000000000000000] |
| 02837786 | ATLAS[2651.238100000000000],POLIS[21.915022000000000],USD[0.038446848755000 0],USDT[26.604370629500000] |
| 02837797 | AXS[0.000000080000000],BNB[0.000000088568560],USD[0.000000045827956] |
| 02837801 | AKRO[3.000000000000000],BAO[2.000000000000000],BNB[9.937545300000000],DENT[3.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[1381.554294717682588],USDC[1999.000000000000000],USDT[3051.959776506163473 5] |
| 02837803 | EUR[0.148665683832804 2] |
| 02837804 | BNB[0.000000040000000],ETH[0.000000003000000],FTT[0.002036131465162 7],MATIC[0.000000080000000] |
| 02837808 | ATLAS[36702.188558780000000],AUD[0.000000049954995],CRO[0.000070200000000],FTT[82.276609910000000 0],XRP[0.000000004250000 0] |
| 02837809 | USD[25.000000000000000] |
| 02837810 | ATLAS[0.000000051070000],BNB[0.000000018478000],BTC[0.000000034655213],FTT[0.000000730711864],USD[0.000000123263294],USDT[0.000000075288040] |
| 02837811 | AKRO[7.000000000000000],BAO[8.000000000000000],DENT[7.000000000000000],EUR[1009.344363094533184],KIN[12.000000000000000],LUNA2[0.020262381680000 0],LUNA2_LOCKED[0.047278890580000 0],LUNC[4475.402516800000000],MATIC[1.020303750000000 0],RSR[2.000000000000000],SXP[1.015961610000000 0],TOMO[1.000000000000000],TRU[1.000000000000000],TRX[5.000000000000000],UBXT[3.000000000000000] |
| 02837812 | ATLAS[331.562312024175375 9],ETH[0.000000006325031 0],PERP[0.000000010092000],TONCOIN[37.206642970000000],USD[0.000000022286080],USDT[0.00000008461943 5] |
| 02837813 | SUSHI[0.000000005600000] |
| 02837818 | USD[25.000000000000000] |
| 02837823 | ANC[18.000000000000000],JOE[0.859848837700000 0],MBS[25.582976240000000],STARS[0.401379850000000 0],USD[2.397600386713450 0] |
| 02837824 | USD[0.000000005211018] |
| 02837833 | STARS[31.988800000000000],USD[6.141963305000000 0],XRP[574.362935750000000] |
| 02837842 | AAVE[0.914500000000000],USD[0.823466907955000 0],USDT[0.009000000000000] |
| 02837845 | SOL[0.052218750000000],USD[0.000001335450625 0] |
| 02837848 | ATLAS[1079.784000000000000],CRO[394.914000000000000],ENJ[99.980000000000000],HNT[9.998000000000000],LINK[74.985000000000000],MANA[49.993600000000000],MATIC[99.980000000000000],SOL[25.998800000000000],USD[36.886332540000000] |
| 02837849 | BAO[2.000000000000000],NFT (376163438940282666)[1],NFT (503969340596362104)[1],NFT (544360529500670950)[1],TRX[0.226977000000000],USD[0.000000035160460] |
| 02837852 | USD[30.000000000000000] |
| 02837853 | AKRO[1.000000000000000],ETH[0.000000076056874],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000058727772] |
| 02837855 | ETH[0.000000088274514],MATIC[0.000000088301126],TRX[0.000000078500000],USDT[0.000019096286387] |
| 02837856 | AURY[200.038562440000000],USD[13.915039917200000],USDT[32.002541066197346 8] |
| 02837857 | ATLAS[109.979100000000000],BNB[0.000000082236794],CRO[69.992400000000000],SAND[7.202704880000000 0],USD[0.000000679207530 9] |
| 02837860 | USD[161.522266784341059 6],USDT[0.000000139562271] |
| 02837862 | CHZ[0.000000062097015],DOGE[0.000000056681285],MANA[0.000000060368196],SHIB[2249676.748506606512 0540],SPELL[0.000000066615392],USD[0.000000005447003 7] |
| 02837867 | USD[0.962923575000000 0] |
| 02837868 | CAD[0.000000035997620],USDT[0.000000047074087] |
| 02837869 | APE[0.095086000000000],USD[374.460365108000000000000000] |
| 02837876 | POLIS[1.299753000000000],USD[-12.544025511902892 3],USDT[13.990000000000000] |
| 02837877 | GALA[600.000000000000000],USD[57.110667675000000] |
| 02837884 | ATLAS[4.619219949973400 0],USD[0.000000017620770 1],USDT[0.000000030551359] |
| 02837890 | BNB[0.000000076952845],USD[0.000016387418242 8],USDT[0.007800000000000] |
| 02837893 | ATLAS[639.872000000000000],AVAX[0.099620000000000 0],FTT[0.096640000000000],LUNA2[0.724784525300000 0],LUNA2_LOCKED[1.691163892000000],LUNC[157823.356330000000000],SOL[0.071575500000000 0],USD[0.000000147222250],USDT[0.000000013360020] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02837906 | POLIS[25.197160000000000000],USD[0.2604173275000000],USD[0.0000000044271294] |
| 02837913 | AVAX[0.0030596455887426],USD[0.0004080544664520] |
| 02837914 | BNB[0.0100000000000000] |
| 02837923 | BTC[0.0469400000000000],ETH[0.5975747300000000],ETHW[0.5975747300000000],USD[2.9706227950000000] |
| 02837925 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],DFL[0.0015080322525514],KIN[2.000000000000000],LUNA2[0.0240568455400000],LUNA2_LOCKED[0.0561326959900000],LUNC[5238.428764810000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000870280459] |
| 02837932 | TRX[0.0015540000000000],USD[898.0228288874873470],USDT[2177.0988837283074557] |
| 02837935 | BTC[0.0010376700000000],USD[38.3874450110249386] |
| 02837936 | NFT [5149156270956565649][1],RAY[0.0000000048998200],SOL[0.0003082500000000],TRX[0.0000010000000000],USD[0.0986921367371116],USDT[0.0000000072533712] |
| 02837939 | XRP[0.0018908200000000] |
| 02837940 | EUR[0.0000000013853290] |
| 02837943 | JET[42.000000000000000],USD[0.3365354100000000] |
| 02837944 | ATLAS[4.1457261258200000],AUD[0.0000000061493207],CHZ[156.2040061000000000],DOGE[44.2517412200000000],ETH[0.1900191900000000],ETHW[0.1898010000000000],FTT[0.0217992238760000],GALA[52.6918851200000000],RUNE[6.1902531026060315],SHIB[0.0000000064200000],SUSHI[1.9788352400000000],TRX[47.8961195998400000] |
| 02837947 | ATLAS[28816.9732227300000000],BTC[0.0970000000000000],GBP[0.0000001187483574],XRP[320.000000000000000] |
| 02837948 | ATLAS[12637.5703400000000000],CRO[909.8200400000000000],FTT[17.2549392000000000],GODS[101.2802398000000000],LINK[9.9980000000000000],LRC[144.9710000000000000],LUNA2[0.2295743589000000],LUNA2_LOCKED[0.5356735042000000],LUNC[49990.300000000000000],MBS[36.9928220000000000],USD[0.5960670012500000 00],USD[0.0000000098327938] |
| 02837956 | AKRO[3.000000000000000],BAO[10.000000000000000],DENT[9910.9072685700000000],EUR[0.0000000059426585],KIN[6.000000000000000],RSR[1.000000000000000],SOL[10.3860626100000000],SXP[1.0366018000000000],TRX[3.000000000000000],UBXT[6.000000000000000],USD[0.0050691717438404],XRP[34.0553292300000000] |
| 02837961 | USD[-0.3458028608715902],USDT[0.8099102996605736] |
| 02837962 | BOBA[0.5000000000000000],USD[0.0721764292500000],XRP[0.6964700000000000] |
| 02837964 | SOL[0.6109707100000000] |
| 02837968 | USD[26.8562303148707440] |
| 02837971 | ATLAS[230.000000000000000],CRO[108.6312219000000000],GALA[39.9920000000000000],SHIB[1199780.000000000000000],USD[0.5881496083409120] |
| 02837973 | USD[0.0093605949954452],USDT[32.6338189595311350] |
| 02837978 | AUD[20.000000000000000],AVAX[1.9996200000000000],BTC[0.0039994300000000],CRO[50.000000000000000],DOGE[9.9981000000000000],DOT[5.000000000000000],ETH[0.0559962000000000],ETHW[0.0559962000000000],LTC[1.000000000000000],SOL[2.1495915000000000],SUSHI[19.9962000000000000],USD[-168.8429000990258000] |
| 02837985 | APE[0.0194931278188500],BNB[0.0000000084840700],BUSD[170.000000000000000],ETH[0.0087795063591000],ETHW[0.0087756501771000],LUNA2[0.1554294911000000],LUNA2_LOCKED[0.3626688127000000],LUNC[33845.0989340000000000],NFT[5720198619799250701],ELSOL[0.0031704280845400],USD[18.3427724092813000000000000],USDC[186.3712571700000000],USDT[5.0096100000851700] |
| 02837987 | USD[25.0000000000000000] |
| 02837992 | ATLAS[3960.000000000000000],AURY[16.9977200000000000],BLT[20.9960100000000000],DFL[899.8100000000000000],SOL[2.2698691900000000],USD[13.3037256454000000] |
| 02837993 | BAT[12.000000000000000],BTC[0.0075000000000000],DOGE[3.000000000000000],EUR[3.1205837250000000],SOL[0.6800000000000000],USD[0.0627117467000000] |
| 02837997 | BOBA[0.0748857000000000],USD[0.0773894930000000] |
| 02838001 | CEL[0.0000000028441492],EUR[0.0000000081262048],USDT[0.0000000084675755] |
| 02838012 | BTC[0.0028980000000000],ETH[0.1410000000000000],ETHW[0.1410000000000000],MANA[434.9130000000000000],USD[1128.2941488200000000000000],USDT[1.2418298472338000] |
| 02838013 | MAPS[40.000000000000000],TRX[0.0007770000000000],USDT[0.0218221200000000] |
| 02838017 | CRO[150.000000000000000],USD[2.6860276250000000] |
| 02838020 | USD[0.6696498879750000],USDT[0.0000000104965597] |
| 02838021 | USD[0.0236474700000000] |
| 02838025 | ENS[0.0800000000000000],USD[0.0783482598444100],USDT[0.0000000082468524] |
| 02838030 | DENT[199100.000000000000000],LINK[20.6000000000000000],SAND[77.000000000000000],SOL[23.2300000000000000],USD[0.8385411712500000] |
| 02838032 | TRX[0.0000010000000000],USDT[115.0000000000000000] |
| 02838034 | BAO[2.000000000000000],LUNA2[0.0036342164240000],LUNA2_LOCKED[0.0084798383220000],NFT [328697010702323029][1],NFT [497118695212459870][1],NFT [548503988021714127][1],NFT [571082067513552033][1],RSR[1.000000000000000],USDT[0.0000000157337956],USTC[0.5144409000000000] |
| 02838035 | USD[0.0000000022984937] |
| 02838039 | SUSHI[0.0000000015040000] |
| 02838040 | ATLAS[4259.2870460100000000],USDT[0.0000000012416529] |
| 02838047 | USD[1.3197908387500000] |
| 02838048 | AVAX[0.5000000000000000],BTC[0.0000000072800000],BUSD[500.000000000000000],ETH[1.8046962434000000],ETHW[0.0069624340000000],FTT[26.1951542400000000],GALA[446.6794935810000000],LUNA2[0.5122014376000000],LUNA2_LOCKED[1.1951366880000000],LUNC[1.6500000000000000],MANA[41.9625309900000000],NVDA[0.2499592925000000],SAND[40.0612184250000000],SOL[1.8131906100000000],TRX[0.0000010000000000],TSLA[14.5695521500000000],TSLAPRE[-0.0000000030000000],USD[1017.6471121718817720],USDT[0.0000000067929231] |
| 02838050 | DENT[1.000000000000000],KIN[1.000000000000000],TONCOIN[117.7647024600000000],USD[0.0000000396042544] |
| 02838051 | USD[0.0002094857500000] |
| 02838052 | USD[0.0000003031843960] |
| 02838053 | TRX[0.0007770000000000],USD[0.0032721269002480],USDT[80.2665968039113100] |
| 02838055 | BAT[1.000000000000000],ETH[0.0000000064152686],GBP[0.0000001033088404],KIN[1.000000000000000] |
| 02838056 | BTC[0.0032796322441800],ETH[0.0001484000000000],ETHW[0.0001484000000000],FTT[0.0000000751760000],USD[0.0000267706128772] |
| 02838063 | BAO[1.000000000000000],BNB[0.0000047902700000],DENT[1.000000000000000],ETH[1.1822397237058780],ETHW[1.1817432137058780],SOL[0.0459495196131810],TRX[1.000000000000000],USD[0.0000124422931699],USDT[0.0000000001168312] |
| 02838070 | STARS[181.000000000000000],USD[6.6664632600000000] |
| 02838071 | BTC[0.0001952153618847],LTC[0.000000001313624],TRX[0.0000680000000000],USD[15.9649504413613734000000000],USDT[3.4669315422308718] |
| 02838072 | EUR[0.0005458886518181],USD[0.0000000212363511] |
| 02838075 | CRO[9.9340000000000000],FTT[0.0996200000000000],LUNA2[0.0000019287988020],LUNA2_LOCKED[0.0000045005305380],LUNC[0.4200000000000000],USD[1.9757049300000000] |
| 02838077 | EUR[0.0000000043152677],LUNA2[1.7639023940000000],LUNA2_LOCKED[4.1157722530000000],LUNC[384093.460000000000000],NFT [523474409472068852][1],POLIS[2.5000000000000000],USD[1.7188672939317224],USDT[0.0000000062188950] |
| 02838078 | BCH[0.0006045900000000],USD[0.6662982804000000],USD[0.0000689000000000],XRP[0.6000000000000000] |
| 02838082 | ETH[0.0460000000000000],ETHW[0.0460000000000000],SOL[0.0098460000000000],USD[1.1994606724460812],USDT[0.0019271692935751] |
| 02838086 | USD[30.0000000000000000] |
| 02838090 | USDT[0.0000000031824384] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02838093 | ATLAS[2670.000000000000000],USD[1.229406930775000] |
| 02838094 | ATLAS[550.000000000000000],USD[0.247583726875000] |
| 02838095 | AUD[0.000000179077596] |
| 02838103 | ETH[0.000214400000000],ETHW[0.000214400000000],SOL[0.000078000000000],TRX[0.000009000000000],USDT[0.289617456433160] |
| 02838113 | TRX[0.000050000000000],USD[0.000000165286278],USDT[1.714025057548896] |
| 02838114 | SUSHI[0.000000002144000] |
| 02838117 | USD[0.000000129241401],USDT[0.000000042247899] |
| 02838122 | DFL[9.396000000000000],GODS[0.023533040000000],USD[0.000000154075668],USDT[0.000000026971416] |
| 02838127 | ATLAS[1678.298686809380063],ETH[0.076018835143020],ETHW[0.076018835143020],USD[3.716549638906185] |
| 02838128 | FTT[1.769822680000000],TRX[0.000010000000000],USDT[1.623782634157584] |
| 02838134 | BNB[0.000000100000000],TONCOIN[0.030914085905687],USD[0.000000032500000] |
| 02838139 | BTC[0.041796340000000],ETH[0.081887323300000],FTT[10.777405065305900],USD[0.031790235492453],XRP[0.000852700000000] |
| 02838149 | USD[0.000000030321300] |
| 02838154 | BTC[0.129961220000000],ETH[0.682864820000000],ETHW[0.682864820000000],EUR[1001.737487003000000],SOL[1.290000000000000],USD[304.397133957639833],XRP[302.000000000000000] |
| 02838155 | ATOM[37.992400000000000],ETH[0.685862800000000],EUR[1.870000000000000],USD[0.551355000000000] |
| 02838157 | DOGE[0.100424500000000],TRX[0.001554000000000],USD[1.323893903899996],USDT[0.000000113281602] |
| 02838159 | ATLAS[1019.806200000000000],USD[1.139052430000000],USDT[0.000000129214695] |
| 02838161 | BOBA[26.304508800000000] |
| 02838162 | CEL[0.042000000000000],USD[1.959898224304108],USDT[0.000000097294720] |
| 02838164 | USD[25.000000000000000] |
| 02838168 | TRX[0.328614000000000],USDT[0.035499752385415] |
| 02838171 | EUR[0.000000276549672],FTT[5.691441820000000] |
| 02838180 | USDT[0.000000032800000] |
| 02838184 | ATLAS[710.000000000000000],AURY[4.000000000000000],USD[0.786772823000000],USDT[0.000000031300982] |
| 02838186 | ATLAS[480.000000000000000],POLIS[9.500000000000000],USD[0.817309092725000] |
| 02838188 | DOGE[46.000000000000000],USDT[0.201215138455000] |
| 02838190 | AVAX[0.020000000000000],USD[0.997059024150000],USDT[0.000000077863413] |
| 02838193 | SUSHI[0.000000005520000] |
| 02838200 | BTC[0.001245260600110],EUR[0.000000014232826],FTT[0.000000097278597],LUNA2[0.000688567150000],LUNA2_LOCKED[0.001607332350000],USD[0.000182572675515],USDT[0.000000144434988] |
| 02838210 | BTC[0.000000005209651],LTC[0.000000080000000] |
| 02838217 | LUNA2[3.370833660000000],LUNA2_LOCKED[7.865394521000000],LUNC[734016.950000000000000],USD[0.000000868263668] |
| 02838218 | USDT[0.000000083600000] |
| 02838220 | AMPL[5.890761254372656],BNB[0.000000085166232],BTC[0.000869758000000],DOGE[0.400000009921456],FTT[0.000000026852400],LTC[0.009088918663747],MATIC[9.020542657435494],NEAR[11.400000000000000],SOL[0.180000028265666],TRX[37.004994000000000],USDT[1431.654093808782829],USD[0.000000278374258],XRP[26.998400028845722] |
| 02838222 | BTC[0.000000053900000],EUR[0.004619934163952],USD[0.005668363507783],USDT[0.000000001644348] |
| 02838223 | IMX[275.000000000000000],LUNA2_LOCKED[10.715548950000000],USD[0.000000376793203],USDC[36.190635430000000],USDT[0.000000026874761] |
| 02838225 | BTC[0.005811710000000],HT[1.000000000000000],TONCOIN[8.018145950000000],TRX[3383.000000000000000],USD[2487.159634735326360],USDT[4150.226895466562870] |
| 02838226 | GBP[5.000000000000000] |
| 02838231 | FTT[0.526609290000000],STARS[10.000000000000000],TRX[0.000001000000000],USD[0.003665481931445],USDT[0.000000044788262] |
| 02838233 | ETH[0.000000098830113],USD[6.101784781200000],USDT[0.000000004209840] |
| 02838235 | FTT[0.001462037028300],USD[0.005228632500000] |
| 02838237 | USD[0.000000009582600] |
| 02838239 | AVAX[48.901621261069081],BNB[0.200900223935400],BTC[0.016744942532830],CRO[119.977200000000000],DFL[30.000000000000000],DOGE[0.278424042132500],ENJ[66.987526500000000],ETH[0.026592556414470],ETHW[0.026451715546020],FTM[1068.774130893270520],JOE[731.865092400000000],LTC[0.000039760684800],LUNA2[0.007310054000000],LUNC[864848.09576648754660],MANA[83.98802240000000],MATIC[236.556485815998180],OMG[52.834074178277160],SHIB[289449.000000000000000],SOL[1.325297319192540],SRM[250.724291220000000],SRM_LOCKED[4.038964960000000],SUSHI[23.426011040684930],SXP[71.206093731638800],TRX[1472.153121956331801],TRYBIO.090622142617470],USD[1007.380331152307430],USDT[0.000657127405640],WRX[85.983660000000000],XRP[491.593680677371000] |
| 02838241 | ETH[0.000000001713600] |
| 02838248 | ATLAS[1231.424633739540000],USD[0.000000057185840] |
| 02838249 | POLIS[0.087709820000000],USD[0.003312558550000],USDT[0.000000004179124] |
| 02838258 | EUR[202.000000000000000],USD[120.935195791045598] |
| 02838261 | APE[0.000000029006266],ATLAS[0.035442292945581],AUD[0.000000019062215],BAO[4.000000000000000],BF_POINT[200.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],USDT[0.000000003031704],XRP[0.000000032879528] |
| 02838262 | SUSHI[0.000000013280000] |
| 02838266 | ATLAS[130.000000000000000],AURY[2.000000000000000],POLIS[2.800000000000000],TRX[0.000017000000000],USD[0.000000055796280],USDT[0.000000029054987] |
| 02838267 | TRX[0.000001000000000],USD[0.000000094524894],USDT[0.000000014852597] |
| 02838268 | ANC[0.000000070000000],CRO[250.001740767451378],DOGE[0.000000001102990],GALA[0.000000608000000],GRT[20.037486058972772],KIN[109385.254867640000000],REEF[1046.513910670000000],SHIB[464571.482247894295736],SOL[42.071940647065539],TRX[0.713835042396489],TULIP[0.000000088000000],USD[0.003714264814905],XRP[2.095212166099508] |
| 02838283 | USD[0.000000005721119] |
| 02838288 | AVAX[0.099980000000000],DOGE[34.993000000000000],JET[88.982000000000000],SLND[11.197760000000000],SOL[0.189962000000000],TRX[0.000001000000000],USD[-1.590704771000000],USDT[0.001580000000000] |
| 02838289 | AAVE[0.999810000000000],BNB[1.015806572277310],BTC[0.007731670000000],USD[0.001369608117497],USDT[0.060000024675635] |
| 02838295 | EUR[0.067785100000000],USD[0.000000108606806] |
| 02838303 | SOL[2.350000000000000],STARS[0.996200000000000],TRX[0.000003000000000],USD[-623.616749611649580200000000000],USDT[680.889867437231922] |
| 02838311 | BTC[0.000000072000000] |
| 02838314 | ETH[0.000000037417063],ETHW[0.053088063741706],MATIC[0.000000004639188],NFT[3425405871575676041[1],NFT[4345621537835124161[1],NFT[4828406957580250241[1],NFT[4909786393727953101[1],NFT[5158202863576618401[1],NFT[5467627631897893001[1],USD[0.000000086453927],USDC[113.272385220000000],USDT[0.000000095767362] |
| 02838319 | BTC[0.000000069679890],EUR[0.000000095577397],YGG[15.602379250000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02838320 | FTT[4.900000000000000],USD[4.819859620000000] |
| 02838325 | GBP[6.647088736324012B] |
| 02838329 | ATLAS[8.098100000000000],BLT[0.837930000000000000],USD[0.000000017019450000],USDT[0.000000069439338] |
| 02838332 | TRX[0.000000006852437],XRP[0.000000010000000] |
| 02838333 | EUR[99.785238430000000000],LUNA2[0.513010148900000000],LUNA2_LOCKED[1.197023681000000000],LUNC[111709.040000000000000000],USD[-93.459953958667414] |
| 02838335 | ETH[0.002499600000000000],ETHW[0.002499600000000000],USD[0.000021127654380700],USDT[0.002537440000000000] |
| 02838337 | GALA[900.000000000000000000],MATIC[180.000000000000000000],SPELL[93.141000000000000000],USD[0.424345495700000000] |
| 02838338 | BTC[0.000000010000000],ETH[0.000681960095453],ETHW[0.000681960095453],SOL[0.000000007274050],USD[-0.066296134000201],USDT[0.000000003720289] |
| 02838343 | LUNA[0.004233970583000],LUNA2_LOCKED[0.009879264693000],USD[1727.465870760602900],USTC[0.599339000000000000] |
| 02838344 | ETH[3.483836020000000],ETHW[3.483836020000000] |
| 02838347 | BNB[0.000000074896028],USD[0.100333950499936316],USDT[0.000023920070601] |
| 02838350 | ATLAS[5570.000000000000000],AURY[52.000000000000000],BOBA[372.790990000000000],LEO[135.000000000000000],POLIS[43.900000000000000],SOS[589300000.000000000000000],USD[0.015149689735000],USDT[0.001535010767287] |
| 02838358 | BNB[-0.000000023488452],BTC[0.000000001050000],ETH[0.000000008704268],LTC[0.000000017286597],MATIC[0.000000003876156],SOL[0.000000072076933],TRX[0.000000003336969],USD[0.000000002066281],USDT[0.000000006342201] |
| 02838361 | ATLAS[150.000000000000000],POLIS[1.500000000000000],USD[0.525093911250000000] |
| 02838362 | EDEN[40.200000000000000000],TRX[0.000001000000000],USD[0.058841160000000000] |
| 02838365 | BTC[0.000032462118840],ETH[0.072529100000000],FTT[25.000968768788038],USD[0.000105103578898] |
| 02838369 | AURY[19.533411260000000],BAO[3.000000000000000000],GODS[43.058875060000000],IMX[45.491992090000000],JOE[44.242972820000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000230736810],USDT[0.000000540967670] |
| 02838371 | USD[0.008505385090000],USDT[0.004063771450000] |
| 02838372 | DOGE[0.000027370754000],TRX[0.001554007114200],USD[0.000756012701109] |
| 02838374 | BCH[0.000963140000000],USD[0.000018517519940],USDT[0.000317089751177] |
| 02838376 | ATLAS[334.312448834757354],CRO[19.368759903804104] |
| 02838387 | USD[0.000024731987941],USDT[0.000000003756873] |
| 02838391 | GBP[0.000000000472200],STARS[0.487774000000000],USD[0.000000163256770] |
| 02838394 | DENT[1.000000000000000],GRT[1.000000000000000],GST[2216.605755840000000],RSR[1.000000000000000],SWEAT[1631.856842380000000],TRX[0.001558000000000],UBXT[1.000000000000000],USD[0.218269409719000],USDT[0.000000035914998] |
| 02838396 | USD[26.462158470000000] |
| 02838409 | USD[26.462158470000000] |
| 02838414 | AKRO[2.000000000000000],BAO[1.000000000000000],GODS[18.075604220000000],IMX[44.526359310000000],JOE[41.163598550000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000000205893928],USDT[0.000000652475045] |
| 02838416 | LUNA2[2.381589770000000],LUNA2_LOCKED[5.455704280000000],LUNC[509139.040000000000000],MATIC[236.296120000000000],MATICBULL[1462882.434480000000000],USD[0.656624539154256.0] |
| 02838426 | TRX[0.000028000000000],USD[1354.184817914255204],USDT[75.621062852269699] |
| 02838428 | ATLAS[26096.981400000000000],COPE[788.182272000000000],SNY[387.193900000000000],SRM[2017.882313000000000],STEP[271.732000000000000],TULIP[17.775137830000000],USD[0.137483177120124],USDT[0.000000627197669] |
| 02838431 | AKRO[2.000000000000000],AUDIO[1.000000000000000],DENT[1.000000000000000],EUR[0.000280545492486],RSR[488.009506670000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000197020461464.2] |
| 02838433 | ENJ[0.996010000000000],USD[75.852711439785000] |
| 02838435 | BAO[1.000000000000000],HNT[2.556722820000000],KIN[1.000000000000000],USD[0.000001617964986] |
| 02838436 | BOBA[71.443438350000000],USD[0.642472887500000] |
| 02838440 | ETHW[0.000000005181478],USD[74.501151163245815],USD[0.000000099154840] |
| 02838443 | TRX[0.000001000000000] |
| 02838455 | BAO[2.000000000000000],KIN[1.000000000000000],USD[0.000000090071676] |
| 02838456 | ALTBEAR[0.000000009795138],PROM[0.000000072140664],SGD[0.659514348391594],STEP[0.000000097075741],SUSHIBEAR[10000.000.000000000000],USD[0.057215745493.0238],USDT[-0.234113905759693.0],XRP[1.000000000000000],XRPBULL[0.000000012206830] |
| 02838465 | AVAX[4.990030000000000],DOT[49.990096000000000],ETH[1.237568180000000],FTM[341.933652000000000],FTT[2.999400000000000],LINK[31.193947200000000],LUNA2[9.184756200000000],LUNC[200000.000000000000000],MANA[945.812876000000000],MATIC[1449.715220000000000],NEAR[253.449300000000000],SOL[27.134692840000000],USD[1.220738539707800] |
| 02838466 | AUD[0.001014260000000],BNB[0.020946860000000],USD[0.000000038753726],USDT[0.000000003420000] |
| 02838471 | ATLAS[3177.028384220000000],BAO[1.000000000000000],USD[0.000000004506030] |
| 02838477 | ATLAS[0.000000089585807],BAO[0.000000011305804],BNB[-0.000000024675841],BRZ[0.000000036712025],BTT[0.000000005236611],CRQ[0.000000042940000],DENT[0.000000001808901],FTM[0.000000017770532],GALA[0.000000006000000],HNT[0.000694955431107],KIN[0.000000078029988],LTC[0.000000017349549],MATIC[0.000000088394832],REEF[0.000000078725272],SHIB[0.000000001845373],SOS[0.000000003825088],TRX[0.000000001290776],USDT[0.000000007724422],XRP[0.000000004000000] |
| 02838483 | SGD[0.683589160000000],TRX[0.000069000000000],USD[0.000000084677894] |
| 02838484 | ATLAS[960.000000000000000],ETH[0.000000074327360],FTT[0.074800000000000],MATIC[0.000000059000000],SOL[0.000000021118163],USD[0.000000068108946] |
| 02838485 | SOL[0.001429260000000],USD[-0.013226146098952],USDT[0.000000063144510] |
| 02838487 | BTC[0.059946556994500],DOT[0.006110000000000],MBS[5.000000000000000],SOL[0.007976000000000],USD[0.879845976653715],USDT[0.009458650000000],XRP[1.000000000000000] |
| 02838490 | LTC[0.009532000000000],USD[256.832378424677600],USDT[248.373926269542740] |
| 02838491 | ATLAS[0.004970167000000],XRP[0.000000002000000] |
| 02838496 | CHR[4848.000000000000000],USD[0.308407159000000000] |
| 02838501 | IMX[0.079060000000000000],RNDR[0.033880000000000000],TRX[0.000254000000000000],USD[0.000000004625866.0],USDT[0.000000010462593] |
| 02838511 | AAPL[4.378704200000000000],AMD[4.250000000000000000],AMZN[3.425000000000000000],ARKK[171.161283595963400000],BTC[0.000009867000000],FB[9.449433541000000000],NFLX[3.860000000000000000],NFT[33732037059149557][1],NFT[51129110113202046.8][1],NFT[55712061561206049841]:NA/DAS[0.683352787390730.0],SPY[0.731000000000000000],TRX[0.000471000000000],TSLA[15.580828210000000000],TSLA[APRE[0.000000120024300],TSM[27.061178153195440.0],USD[8.298184904822039.2],USDT[0.005864844904383800],USD[0.091298000000000] |
| 02838518 | APE[1.960130420000000],CRO[0.003475500000000],DYDX[0.001747400000000],ETH[0.000030310000000],FTT[45.310423410000000],GMT[0.186264700000000],IMX[7.735374520000000],MANA[0.002240100000000],NFT[28844150494548880][1],NFT[328593001393080101][1],NFT[38992458610785456.2][1],NFT[44057659169149009][1],NFT[45567391488803630][1],NFT[467307652490673644][1],NFT[47672627184793286.3][1],NFT[50809393218846697][1],NFT[57085967795593254.8][1],SAND[0.000184810000000],TRX[0.000036000000000] |
| 02838520 | BEAR[807.800000000000000],ETHBULL[0.000860000000000],USD[0.000000033678400],USDT[15.486288480000000] |
| 02838525 | USD[0.000000013421519],USDT[0.000000001072563750] |
| 02838528 | AUD[0.000000012430961218],ETH[0.000000010000000],SOL[0.000000023643940],STARS[0.000000005175753662],USD[0.000000038011126] |
| 02838530 | ATLAS[99.983800000000000000],GODS[8.300000000000000],USD[0.108775902775000] |
| 02838537 | BOBA[0.047585800000000000],USD[0.722890911370000000] |
| 02838541 | USDT[100.000000000000000] |
| 02838545 | ATLAS[2616.654036960000000],USDT[0.000000003998848] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02838548 | AKRO[5.00000000000000000],ATLAS[622.470320850000000000],BAO[8.00000000000000000],BNB[0.22450576000000000],BTC[0.01968271000000000],CVC[136.15515798000000000],DENT[338983.14355365000000000],ENJ[0.00043229000000000],EUR[40.39392046001073096],GALA[2277.73767929634223386],GRT[36.91357259000000000],KIN[18.00000 00000000000],LINA[519.86451855000000000],LINK[84.02472347000000000],PRISM[4611.09341124000000000],Q[161.87526586000000000],RSR[5.00000000000000000],SLND[0.00072855000000000],SN X[2.14349048000000000],SOL[5.65961474000000000],SOS[4311547.13340691000000000],SPELL[0.20567463000000000],SRM[9.41570598000000000],S TORJ[14.82318287000000000],SXP[1.02247710000000000],TRX[5.00000000000000000],UBXT[7.00000000000000000],XRP[1547.78373414000000000] |
| 02838549 | APE[0.00000000000000000],BNB[2.16624285667236341],BTC[0.00005676322482T],DENT[450885.98762317000000000],ETH[0.00000000544221S],ETHW[0.49121854000000000],EUR[250.02453068000088234],GARI[0.00000001760000],LUNA2[0.00015460121117000],LUNA2_LOCKED[0.00003607361606000],LUNC[0.006340300000000000],SHIB[64 80881.39987038000000000],USDI-1.25683712593299831USDT[0.0000000004394945601 |
| 02838553 | USD[25.00000000000000] |
| 02838555 | USD[0.005564062050000000],USDT[0.000000052718206] |
| 02838569 | USD[25.000000000000000] |
| 02838577 | AURY[31.000000000000000000],LTC[0.002263000000000000],USD[9.777577123120000000] |
| 02838581 | USD[25.000000000000000] |
| 02838584 | IMX[12.100000000000000],USD[3.283315727000000000],USDT[0.000000116752646] |
| 02838587 | ATLAS[0.000000082530000] |
| 02838588 | GALA[2170.000000000000000],GODS[0.061392000000000000],IMX[0.053697000000000000],TRX[0.000010000000000000],USD[5.780289074000000000],USDT[0.000000038143190] |
| 02838589 | AVAX[0.021527742249043300],SOL[0.066234400000000000],USD[3.877698472500000000],USDT[0.822563681500562200] |
| 02838594 | USD[5.000000000000000] |
| 02838599 | USDT[3.0021598834401392] |
| 02838600 | IMX[48.39760600000000000],USD[54.42027046882225200] |
| 02838602 | CRO[10.000000000000000000],MBS[177.96440000000000000],STARS[82.00000000000000000],USD[0.330990880000000000],USDT[0.000000079616093] |
| 02838603 | ETH[0.01000000000000000],SOL[5.03223363889519800],USD[0.003870199883327B],USDT[298.73106420898875061 |
| 02838608 | NFT [3122383608117882531[1],NFT [357732714010107999][1],NFT [412014867942268602][1],NFT [457109997479406696][1],USD[0.027718690062500000] |
| 02838610 | BTC[0.000012500000000000],USD[0.000232491626332500] |
| 02838611 | NEAR[18.40000000000000000],TONCOIN[9.00000000000000000],USD[43.13750423673600000000000] |
| 02838617 | LUNA2[27.50635990000000000],LUNA2_LOCKED[61.90698994000000000],USD[0.820082916493750S],USDT[0.000000002889780] |
| 02838625 | USD[25.000000000000000] |
| 02838627 | USD[3.29489773000000000],USDT[0.000000147138387] |
| 02838631 | ATLAS[288.33861980012595114],TRX[0.159701000000000000],USD[0.440409295500000000] |
| 02838633 | SOL[0.000000030000000],USD[0.000000068186568],USDT[0.000000006861355] |
| 02838634 | ATLAS[0.000000069900000],BNB[0.000000011998848],IMX[0.000000020400000],USD[0.000000081663582],USDT[0.000000054509542] |
| 02838635 | AXS[0.000000031138100],FTT[0.000784617674670],TRX[0.000064017418040],USD[0.000053515671928S],USDT[0.000000075821713] |
| 02838645 | BNB[0.000000008636100],USD[0.001477662310800],USDT[0.002871850326311б] |
| 02838647 | ATLAS5709.40000000000000000],USD[29.640305073250000000] |
| 02838651 | ETH[0.00000001672800],NFT [315117560317284183][1],NFT [348444859654919450][1],NFT [418158977041504131][1],NFT [517396764953680891][1],NFT [518898126547655538][1],NFT [541293530660336510][1],USD[0.000020677889376] |
| 02838655 | TRX[0.000003000000000],USD[0.003806360000000] |
| 02838656 | TRYB[0.006930000000000],USD[0.065989637630000],USDT[0.009720000000000] |
| 02838658 | BNB[0.000000009267500],ETH[0.00191225000000000],GENE[0.000130853478776й],GST[0.000000000434723201],LUNA2[0.00808469791000001],LUNA2_LOCKED[0.01868642951000000],SOL[0.000000002234614],TRX[0.002233000000000],USD[0.000000720304763],USDT[0.000000098543534] |
| 02838665 | ATLAS[10008.85046000000000000],BOBA[167.98980000000000000],BTC[0.00199960000000000],CQT[499.96120000000000000],CRO[499.90180000000000000],DYDX[20.00000000000000000],FTT[3.99861200000000000],HNT[12.09680460000000000],LTC[0.06000000000000000],LUNA2[0.91875107080000000],LUNA2_LOCKED[2.14375249900000000],LU NC[20009.96000000000000000],MBS[800.90560000000000000],TONCOIN[249.97000000000000000],UMEE[2899.58366000000000000],USD[24.75710077010750000] |
| 02838666 | ATLAS[469.90600000000000000],FTT[0.016110157500000],SRM[41.63987962000000000],SRM_LOCKED[0.72265414000000000],USD[0.727054000000000] |
| 02838668 | DENT[1.000000000000000000],EUR[0.000000430956241],POLIS[112.91234234000000000],TRU[1.000000000000000],UBXT[1.000000000000000] |
| 02838669 | AXS[0.000000707801001,BNB[0.000000026384541],BTC[0.00000004139901],DOGE[0.000000047203603],ETH[0.000000043565253],EUR[0.000000016722540],LINK[0.00000002368568S],LTC[0.000000015267954],OMG[0.00000009131890l],RUNE[0.00000049798139],SOL[0.00000007663524S],SUSHI[0.000000048449364],SXP[0.0000000049239513],USD[0.00012738666145631,USDT[0.000000106934436] |
| 02838672 | SUSHI[0.000000008132500С] |
| 02838677 | IMX[1.499796000000000],USD[0.229048354125000],XRP[0.417263000000000] |
| 02838681 | ETHW[0.061000000000000],USD[246.768451220545000] |
| 02838683 | USD[25.000000000000000] |
| 02838684 | USD[25.000000000000000] |
| 02838693 | KIN[2.000000000000000000],LTC[0.000018000000000],LUNA2[0.003285196388000000],LUNA2_LOCKED[0.007666548239000000],USD[0.000000085251034],USDT[0.0001000600413269] |
| 02838696 | SPELL[0.000000025000000],USD[0.000000002616144],USDT[0.000000051563609],XRP[11.731685230000000000] |
| 02838699 | FTT[1.900000000000000],SOL[0.008045690000000],USD[23.754336433948090б],USDT[0.060398485000000] |
| 02838700 | APE[33.300000000000000],EUR[306.21134185900000000],USD[0.001114732132650б0] |
| 02838702 | STARS[14.996960000000000],TRX[0.000001000000000],USD[69.554630027300500б],USDT[0.000000023555764] |
| 02838703 | USDT[0.000000008975460] |
| 02838707 | DOGE[13641.500000000000000],ETH[0.352988190000000000],EUR[0.000000637073791],FTT[13.80000000000000000],KIN[1.00000000000000001,RAY[400.02774020000000000],REN[2454.42284055000000000],TRX[3510.64105402259906551,USD[0.000000066248811],USDT[0.000001732466964] |
| 02838718 | BTC[0.000000026841700],USD[0.000000010013900] |
| 02838720 | POL[670.72587479000000000],USD[0.000000017931355] |
| 02838723 | BNB[0.003051306403600],BTC[0.00000714279760й],DOT[316.94516751133911900],ETH[0.006893645714800],ETHW[2.49546211131152001,LUNA2[189.14593480000000000],LUNA2_LOCKED[441.340514400000000001,UNI[261.462243218148424416],USD[0.000000078330700],USDC[23662.995450770000000001,USDT[2813.9967829101826156],USTC[26774.52126299963536401 |
| 02838737 | GB[0.653091483975124001,USDT[0.000000105790745] |
| 02838738 | ATLAS[4969.860000000000000],TRX[0.000778000000000],USD[0.076584779500000б],USDT[0.000000095444293] |
| 02838739 | USD[0.000023719064276б] |
| 02838741 | SUSH[0.000000004640000] |
| 02838751 | BOBA[30598.227453500000000],USD[0.065859192500000б],XRP[0.146885000000000б] |
| 02838755 | USD[20.000000000000000] |
| 02838761 | FTT[1.42710924380795861,LINK[0.031527710845738C],SOL[3.999000000000000],USD[147.598899244272790б],USDT[0.000000095851917] |
| 02838765 | BNB[0.000000124071403],ETH[0.00000001000000Cй],FTT[0.000002709938260],GALA[0.000000002655141б],LUNA2[0.000000050000000],LUNA2_LOCKED[7.56927680800000001,TRX[0.00001100000000Cй],USD[0.000000095830943],USDT[579.577134743143160Cй],USTC[0.000000081188824] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02838766 | BTC[0.00000000736195594],SRM[38.970026180000000],USD[453.0299738200000000],USD[0.0494543904929995] |
| 02838768 | ETH[0.00000003000000000],NFT (299901121689190260)[1],NFT (390110911553420978)[1],NFT (543925443972776369)[1],SOL[0.000000041000000],TRX[0.0000070000000000],USD[0.0000078008334595],USDT[0.000071094963270] |
| 02838772 | TRX[0.0000010000000000],USD[159.3199682520790000],USDT[0.000000010485140] |
| 02838777 | USD[25.0000000000000000] |
| 02838779 | ATLAS[0.000000000750000],BTC[0.000000024000000],SOL[0.000000052000000],USD[1.8344807606485613],USDT[0.000000036121740] |
| 02838786 | STARS[0.000000007641170],USDT[0.0000000044204654] |
| 02838806 | ETH[0.00300000000000000],ETHW[0.0030000000000000],USD[0.3922617600000000] |
| 02838807 | BTC[-0.001664502516909],EUR[85.3077314000000000] |
| 02838808 | AAVE[0.000000100000000],ALICE[0.000000087375256],AVAX[0.000000200000000],BNB[0.000000035268758],CRO[0.000000012888090],ETH[0.000000089462598],LTC[0.000000001604022],NVDA[0.000094590000000],SHIB[0.000000072725922],TONCOIN[0.0366331688866290],UBER[0.0012302136048930],USD[0.46695680852320] |
| | 43],USDT[0.000000161441844] |
| 02838809 | ATLAS[100.000000000000000],USD[0.0857022040000000],USDT[0.0000000000848000] |
| 02838810 | ETH[0.0090979100000000],ETHW[0.0089883949179514] |
| 02838811 | USD[0.0003965225144440] |
| 02838812 | SUSHI[0.0000000036320000] |
| 02838829 | ETH[0.0006833600000000],ETHW[0.0006833600000000],LUNA2[0.0010178546820000],LUNA2_LOCKED[0.0023749942580000],LUNC[221.6400000000000000],USD[0.0000000050000000],USDT[0.0000000000170000] |
| 02838830 | USD[1.7928304325000000] |
| 02838834 | AKRO[1.00000000000000000],ETH[0.0074133900000000],ETHW[0.2725607100000000],FTM[99.9800000000000000],GOG[729.8540000000000000],TRX[0.0014700000000000],USD[0.8181519871767048],USDT[0.0000000032652616] |
| 02838837 | EUR[0.0000000055308032],USD[140.7785013912338308000000000],USDT[0.0000000113102128],XRP[574.8444614500000000] |
| 02838838 | USD[0.0000000030450195],USDT[0.0000000124756550] |
| 02838843 | USD[0.0000000038672020],USDT[0.0000000008606057] |
| 02838844 | BTC[0.0497050500000000],USD[535.5303696000000000] |
| 02838846 | AURY[123.3620658100000000],TRX[0.0000010000000000],USDT[0.0000000745773748] |
| 02838847 | TRX[0.0000050000000000],USD[0.0683308861866051],USDT[0.0060000164675864] |
| 02838851 | LUNC[0.0000000100000000],USD[0.0126702982765560] |
| 02838852 | FTT[33.0494335509980000],USD[0.0000001941826211],USDT[0.0000003738748298] |
| 02838853 | AKRO[2.00000000000000000],ATLAS[744.9582678830076154],BAO[4.00000000000000000],FRONT[1.0011512800000000],GBP[0.0000000223099926],KIN[115.1333711200000000],MBS[153.5775313500000000],STARS[0.0007721100000000],STG[8.3274308600000000],TRX[1.00000000000000000],USD[0.0023574024404484],USDT[0.0000000162 |
| | 332312] |
| 02838858 | ATLAS[209.9580000000000000],FTT[0.0998800000000000],USD[0.0070127111022591],USDT[0.0000000001588198] |
| 02838859 | ETH[0.0000000687337114],USD[0.0000000184610782],USDT[0.0000000003948775] |
| 02838862 | TRX[0.0000660000000000],USD[0.8858991420000000],USDT[0.0000000074140330] |
| 02838866 | AKRO[2.00000000000000000],BAO[5.00000000000000000],BF_POINT[200.0000000000000000],BTC[0.2255737100000000],DENT[5.00000000000000000],ETH[1.2610129700000000],ETHW[1.1892294310000000],EUR[0.0000048330418903],FRONT[1.00000000000000000],KIN[12.00000000000000000],LUNA2[0.2431079091000000],LUNA2_LOCKED[ |
| | 0.5656576078000000],LUNC[0.7816434200000000],TRX[1.00000000000000000],UBXT[1.00000000000000000] |
| 02838869 | USD[0.0049375113031242],USDT[0.0000000688980400] |
| 02838870 | ATLAS[1010.0000000063770640],LUNC[0.0000000076738404],NFT (460007804504021185)[1],USD[0.9826726713642282000000000],USDT[0.0034736454915872],XRP[0.0000000017887130] |
| 02838873 | ETHBULL[34.0700000000000000],USD[0.0708309725000000],USDT[0.0000000095000000] |
| 02838874 | SUSHI[0.0000000035040000] |
| 02838875 | USDT[1.00000000000000000] |
| 02838878 | BAO[1.00000000000000000],BNB[0.0001615960000000],CEL[0.0105151700000000],KIN[2.00000000000000000],TRX[1.00000000000000000],USD[0.0054829741020399],USD[0.0163179807199300] |
| 02838882 | BOBA[50.3000000000000000],TRX[0.0000100000000000],USD[0.0566329125000000] |
| 02838887 | BAO[1.00000000000000000],FTT[14.2972830000000000],NFT (348236853320691043)[1],USD[0.0000000112517000],USDT[0.209895430000000] |
| 02838888 | ATLAS[470.00000000000000000],BTC[0.0004000000000000],DOGE[0.3600000000000000],ETH[0.0060000000000000],ETHW[0.0060000000000000],LINK[0.1000000000000000],OMG[0.5000000000000000],RAY[1.00000000000000000],SRM[5.00000000000000000],USD[681.4235541764000000],USDT[0.1976780094943892] |
| 02838889 | ATLAS[119.9981000000000000],BRZ[0.9689437100000000],FTM[85.00000000000000000],LUNA2[0.0179251174500000],LUNA2_LOCKED[0.0251825407200000],LUNC[2350.0933974000000000],TRX[0.0002100000000000],USD[0.0005369962625000],USDT[0.2471750001274402] |
| 02838890 | ATLAS[0.7248381000000000],AURY[0.9046542400000000],BTC[0.0000281761275000],ETH[0.0009936000000000],ETHW[10.00000000000000000],GODS[0.0423800000000000],LUNA2[2.8886891770000000],LUNA2_LOCKED[6.7402747450000000],LUNC[629018.1500000000000000],RUNE[0.1000000000000000],USD[0.0073349975961500],USD |
| | T[0.3400000087245851] |
| 02838893 | BNB[0.00000001000000000],USDT[0.0364280600000000] |
| 02838894 | AURY[0.7258021800000000],GENE[0.0440573700000000],USD[0.2768058465000000] |
| 02838905 | CRO[400.0000000000000000],USD[0.3098276000000000] |
| 02838909 | ETH[0.0000001000000000],TSLA[0.0079189500000000],USD[1.7185008372795065],USDT[0.0000000059029056] |
| 02838910 | STARS[0.9316000000000000],USD[0.0033411868300000],USDT[0.0000000089791320] |
| 02838911 | BNB[0.0000000671660300],TRX[0.0014290000000000],USD[0.1421184367956182],USDT[3494.9560780413283051] |
| 02838914 | AKRO[1.00000000000000000],BTC[0.0437288900000000],USDT[0.0002488035844295] |
| 02838916 | ATLAS[130.0000000000000000],USD[1.5314103755375000] |
| 02838919 | ETH[0.0001622700000000],NFT (321040749742197160)[1],NFT (419801043098529299)[1],NFT (454198141767634802)[1],NFT (473359928649952107)[1],NFT (530008480455190636)[1],NFT (550030001237220902)[1],NFT |
| | (569920506387481475)[1],TRX[0.0243270000000000],USD[8.5740757894539118],USD[0.0009226444960967],XRP[0.9422619739736183] |
| 02838920 | TRX[0.0000010000000000] |
| 02838922 | BCH[0.0009928000000000],SUSHI[0.4996000000000000],TRX[0.0007770000000000],USD[0.2493736510000000],USD[2.0000000042396250] |
| 02838926 | TRX[0.0000010000000000],USDT[1.9730184000000000] |
| 02838930 | AKRO[2.00000000000000000],BAO[5.00000000000000000],DENT[2.00000000000000000],GBP[0.0000008256218600],KIN[4.00000000000000000],LTC[0.0000854700000000],TRX[2.00000000000000000],UBXT[4.00000000000000000],USD[0.0000000054296990] |
| 02838932 | FTT[25.1949600000000000],SOL[0.0099950000000000],USD[35.2541915038100000] |
| 02838938 | MATIC[0.0066305300000000],USD[0.0382200647186857],USDT[0.0033140350461725] |
| 02838944 | USD[0.0025260084000000] |
| 02838952 | SUSHI[0.0000000010400000] |
| 02838954 | ATLAS[125735.9169000000000000],FTT[55.4562257544042816],LUNA2_LOCKED[288.0027358000000000],USD[0.0000000728295305],USDT[0.0016000049229965] |
| 02838955 | LUNA2[0.3880256516000000],LUNA2_LOCKED[0.9053931871000000],USD[314.7201177054986000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02838956 | DENT[149486.932000000000000000],EUR[0.000000008059952],FTM[50.883728750000000],USD[0.240050977463894 2],USDT[0.000000012090426] |
| 02838963 | IMX[70.966510000000000000],USD[0.460000000000000] |
| 02838972 | TRX[7.000000000000000000],USD[0.034448600283704 8],USDT[15970.2091443830207987] |
| 02838973 | BOBA[12.113235060000000000] |
| 02838976 | USD[0.000000001054623 86],USDT[3.352367692727129 6] |
| 02838977 | ATLAS[8150.000000000000000000],AVAX[13.198580000000000000],BALBULL[14699.610000000000000000],CUSDT[27341.169800000000000000],DMG[3914.529760000000000000],DOT[31.693660000000000000],ETH[0.232105068319000 0],ETHW[0.232105068319000 0],SOL[19.262520034312940 0],USD[95.193688875888200 00],XRP[1617.808600000000000 00] |
| 02838979 | USD[5.940754243319322 0] |
| 02838980 | EUR[0.007127030000000000],USD[0.000000009346910 3],USDT[0.000000016885903 0] |
| 02838981 | EUR[0.000000003737533],USD[0.000000027932300] |
| 02838988 | BTC[0.000000030000000000],EUR[2.281623862500000 00],USD[0.006698090132136 2],USDT[0.000000008200149 5] |
| 02838990 | ATLAS[0.000000250051030],AUD[0.000000184786717],CHR[0.000000001387108 3],POLIS[0.000000086716596],SAND[0.000000004841340 5],USD[0.069541137440801],USDT[0.593307233366986 8] |
| 02838991 | ALICE[69.576465252000000000],ETH[0.530142630000000 0],ETHW[0.530142628708529 1] |
| 02838996 | USD[25.879110647729298 0] |
| 02838998 | TRX[0.000022000000000000],USDT[0.000000031000000] |
| 02839010 | POLIS[102.508816165000000000],SOL[0.000811640000000 0],USD[-0.001058740249334 2] |
| 02839017 | BOBA[0.088009400000000000],USD[0.081246697689028],USDT[0.028826542040779 6] |
| 02839018 | AAVE[0.000000008065152 0],BTC[0.000002634960988 0],SOL[0.004022978606690 0],USD[3140.986165055886785 0],USDT[-0.002234929399393 29] |
| 02839019 | EUR[0.000000425588204 0],FTT[1.171668850000000 00],MTA[33.998290000000000 000],RAY[17.996580000000000 000],SOL[3.899804300000000 00],USD[0.453627225000000 0] |
| 02839027 | SAND[0.000000010000000 0] |
| 02839032 | BTC[0.000000019471707],EUR[0.000016406280428 4],RAY[2.343162784256308 0],USD[0.000000146885384],USDT[0.000000101969662] |
| 02839033 | AKRO[1.000000000000000000],EUR[0.003470924714880] |
| 02839034 | SUSHI[0.000000016640000] |
| 02839043 | CRO[9.343000000000000000],ENJ[0.993540000000000 0],ETH[0.000000007100000],GOG[0.982520000000000 0],LINK[0.005633310000000 00],MATIC[0.000000007360000],POLIS[0.099468000000000 0],SOL[0.000059162386400],SPELL[99.240000000000000000],UNI[0.000000024000000],USD[0.009381115972033 2],USDT[0.783132755166785 0] |
| 02839044 | USD[0.072329494390000 0],USDT[0.694972000000000 0] |
| 02839045 | TRX[0.001174000000000000],USD[182.732700600000000000],USDT[9.200000093963334] |
| 02839048 | GODS[0.008857090000000000],UBXT[1.000000000000000 00],USD[0.000000041764496 1] |
| 02839051 | AUD[0.000000010391496],USD[0.009338992750259 8] |
| 02839060 | USD[0.000000094070708] |
| 02839061 | USD[0.000000117464495],USDT[0.000000096834890] |
| 02839064 | SOL[0.008000000000000000],TRX[0.000001000000000 0],USDT[0.000000098750000] |
| 02839066 | ATLAS[2084.105747309890000000],USD[0.000000083270915],USDT[0.000000006192000] |
| 02839067 | FTT[0.039585884150791 6],USD[0.000002360215474],USDT[0.000000728481924] |
| 02839070 | USD[268.416943435000000000000] |
| 02839071 | BNB[0.009900000000000000],BTC[0.000001517952275 0],USD[0.007165495420000 0],USDT[4.064746470000000 0] |
| 02839072 | SLND[22.700000000000000000],USD[0.214314170000000 0] |
| 02839073 | BTC[0.000039700000000000],EUR[1.737862000000000 0],LTC[0.007015550000000 0],USDT[0.000000090000000] |
| 02839079 | TRX[0.000003000000000000],USDT[0.344132646500000 0] |
| 02839084 | USDT[0.000000653227390] |
| 02839087 | ALCX[1.280863800000000000],ALPHA[1.970600000000000000],ATLAS[19.562000000000000000],AXS[0.099940000000000 0],BAND[0.097000000000000 0],BAO[966.000000000000000000],BAR[0.198820000000000 0],BOBA[76.000000000000000000],CLV[0.063900000000000 0],CQT[526.909000000000000000],CREAM[2.089640000000000 0],CRV[0.998000000000000 0],DMG[0.022660000000000 0],EDEN[0.055820000000000 0],ENS[0.009068000000000 0],ETH[0.001996200000000 0],ETHW[0.001996200000000 0],GRT[0.994200000000000 0],GTJ[0.197420000000000 0],USD[8.093104868400000 0] |
| 02839091 | CHF[0.000022461030499 9] |
| 02839102 | ETH[0.000962000000000000],ETHW[0.000962000000000 0],HT[2.826809370000000 0],TRX[0.000010000000000],USD[4895.195446093060000 0],USDT[0.007290000000000 0] |
| 02839111 | GALA[7.338000000000000000],USD[0.699732375750000 0],USDT[0.000000173007668],XPLA[9.926000000000000 0] |
| 02839116 | TRX[0.000001000000000000],USDT[0.000000000090000] |
| 02839121 | FTT[25.194960000000000000],USD[25.725937433347000 0],USDT[0.000000791019660 0],USDT[0.250580979101966 0] |
| 02839130 | AKRO[1.000000000000000000],ATLAS[133.055032604622479000],BAO[3.000000000000000 0],BF_POINT[300.000000000000000000],KIN[1.000000000000000 00],POLIS[39.581992844000000000],UBXT[1.000000000000000 00],USD[0.003971592077751 7] |
| 02839132 | GODS[264.306653000000000000],GOG[506.930700000000000000],USD[0.907858816332325] |
| 02839135 | TRX[0.000002000000000000],USD[0.002942496478043 4],USDT[0.000000071559785] |
| 02839140 | USD[0.473622501159830 0] |
| 02839142 | USD[0.520520700000000 0] |
| 02839148 | AAPL[1.280863800000000000],ALPHA[1.970600000000000000],ARKO[4.000000000000000000],BAO[12.000000000000000000],BNB[0.000000041087765],CHZ[0.000111940000000 0],CRO[0.000000078248600],DENT[2.000000000000000],KIN[15.000000009958 9700],LTC[0.000000004565180],LUNA2[0.000096415872230 0],LUNA2_LOCKED[0.000249703685000 0],LUNC[20.994759 1740544807],MATIC[0.000000058240000],RSR[1.000000000000000 0],SAND[0.000010812000000 0],SHIB[3.118057280000000 00],SOL[0.000000006199320 0],TRX[0.002331007471 93306],TSLA[0.000000020000000],TSLAPRE[-0.000000387223200],USD[0.000000066120624] |
| 02839149 | FTT[150.035135958236573 0],NFT[346305722579892909 9][1],NFT[350793685596818 7 77][1],NFT[389824655619809897 1][1],USD[0.000002741392924],USDT[0.000000058962765] |
| 02839164 | DFL[140.000000000000000000],TRX[0.000006000000000],USD[0.063771161680500 0],USDT[0.006400000000000 0] |
| 02839165 | USD[0.277733554000000 0],USDT[0.000000053536072] |
| 02839168 | TRX[0.640554000000000000],USD[13.517402445662500 0] |
| 02839173 | AKRO[1.000000000000000000],ATLAS[668.549665060000000000],BAO[1.000000000000000 0],FTT[0.000047660000000 0],KIN[1.000000000000000 00],POLIS[367.155380992143966 7],TRX[1.000000000000000 0],USDT[0.000000263383484 4] |
| 02839182 | MATA[367.933400000000000000],USDT[1.969333750000000 0] |
| 02839183 | USD[0.278252920000000 0] |
| 02839185 | USD[0.000000004537930 6] |
| 02839187 | USD[0.060577953250000 0] |
| 02839198 | USDT[0.000000061939980] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02839205 | CHZ[240.000000000000000],PORT[45.670000000000000],SOL[0.257111640000000],USD[0.604213631600000] |
| 02839207 | 1INCH[2.488187940000000],ALCX[0.002589580000000],ALPHA[1.002216760000000],CREAM[0.022455390000000],LINK[0.035464900000000],MTA[0.958998590000000],SNX[0.112239800000000],UNI[0.046016270000000],USDT[80.000187480706787],YFI[0.000155500000000],YFII[0.000238430000000] |
| 02839208 | BOBA[0.056396800000000],USD[0.082552849650000] |
| 02839209 | TRX[0.477704000000000],USD[1.918702465987500] |
| 02839212 | USD[25.000000000000000] |
| 02839220 | IMX[106.400000000000000],TRX[0.873454000000000],USD[0.199563518500000] |
| 02839222 | SLND[11.897620000000000],USD[0.068683213257080] |
| 02839223 | ETH[0.004806560000000],ETHW[0.004751800000000],KIN[1.000000000000000],USD[0.000216174518124] |
| 02839225 | BF_POINT[200.000000000000000],DENT[13.000000000000000],EDEN[83.696343550000000],USD[0.001369862928567] |
| 02839226 | TRX[0.000010000000000] |
| 02839228 | USD[4.152147911750000],USDT[0.000006964152402] |
| 02839230 | USD[41.646073645000000] |
| 02839235 | BNB[0.019054318021622],BTC[0.000000050321950],FTT[0.000000041868800],USD[0.000341909177704],USDT[0.000000091425075] |
| 02839236 | TRX[0.000010000000000] |
| 02839243 | USDT[1.595489427000000] |
| 02839246 | CVC[0.149519850000000],USD[0.000000552243020],USDT[0.000000036402384] |
| 02839259 | ATLAS[9.436030000000000],LUNA2[0.257450277700000],LUNA2_LOCKED[0.600717314600000],LUNC[56060.340000000000000],USD[0.016846915066800],USDT[0.000000005786000] |
| 02839260 | AXS[0.003298086694355],BTC[0.000005138813000],CRO[0.000000094330700],LINK[0.064575378630000],TRX[558.933600000000000],USD[0.504098830000000] |
| 02839265 | EUR[0.067431019149250],STARS[0.000592620000000],USD[0.004566304108228] |
| 02839269 | ATLAS[0.000000083968299],AUD[0.000000099307209],MTA[104.076526132451476],SAND[0.000000050000000],SHIB[0.000000005508038],STARS[0.000000025785182],USD[86.526290935736914] |
| 02839272 | STARS[0.000600000000000],USD[0.000000028585835],USDT[0.000000068166972] |
| 02839274 | USDT[0.001906485641018] |
| 02839278 | TRX[0.000260000000000],USD[0.046669775245000],USDT[0.003102000000000] |
| 02839280 | ATLAS[0.000000098943800] |
| 02839282 | AKRO[1.000000000000000],ATLAS[0.000000051777163],BAL[0.000134470000000],BAO[3.000000000000000],BOBA[0.005150350000000],DENT[2.000000000000000],DOT[0.000708600000000],ENJ[0.001171020000000],FTT[1.192247830000000],GALA[0.009317830000000],GRT[0.003749650000000],KIN[3.000000000000000],MANA[0.000664400000000],MATIC[0.000490580000000],POLIS[102.260857852306309],SAND[0.000144500000000],SOL[1.888216560000000],TRX[2.000000000000000],USD[35.769701518507690],USDC[40.000000000000000],USDT[0.000000018658279],XRP[1064.842217000000000],AUD[0.000001082463382],SOL[0.000000012257238],STARS[0.000000004149162] |
| 02839292 | BTC[0.013900000000000],ETH[0.026000000000000],ETHW[0.026000000000000],EUR[0.000000050000000],SAND[25.000000000000000],USD[0.081497377151873] |
| 02839296 | TONCOIN[0.093440000000000],USD[0.066690141300000],USDT[0.000000096529504] |
| 02839300 | USD[11.145269997050000] |
| 02839304 | USD[0.014829490000000] |
| 02839306 | ALGOBULL[2739962.000000000000000],ATOM[0.000000059673700],AVAX[0.000000099547700],AXS[0.000000011372000],BNBBULL[0.000000080000000],BULL[0.000000028000000],DOGEBEAR2021[1.002521790000000],ETHBULL[0.697222463000000],FTM[0.000000033866500],KNC[0.000000034968800],LUNA2[0.289368278400000000],LUNA2_LOCKED[0.675192649600000],LUNC[82900.479876240000000],MANA[5.165933290000000000],MATIC[1.719857429889100],MATICBULL[4177.758413880000000],RUNE[0.000000009480934],SOL[0.000000039900500],SUSHIBULL[498742.589922480000000],USD[1.995977496716948],USDT[0.000000113495173] |
| 02839312 | ETHW[1.542761360000000],USD[4.406033440000000],USDT[1.617013657500000] |
| 02839312 | USD[0.000000060340256],USDT[0.000000052118608] |
| 02839313 | AXS[17.196477994761720],BNB[0.000000008747490],LUNA2[0.004191296732000],LUNA2_LOCKED[0.009779692374000],LUNC[912.663687638235100],TRX[0.000021853390580],USD[0.000000009889600],USDT[0.000000014331891] |
| 02839318 | ALGO[0.000000065530611],DOGE[0.000000021916025],DOT[0.000000000000000],ETH[0.000000003501638],ETHW[0.000000003501638],FTM[0.000000009852620],FTT[0.000000168790914],LTC[0.000000012334981],SOL[0.000000027974240],TRX[0.000000019718040],USDT[0.000000005989122],WAVES[0.000000081692800] |
| 02839321 | USDT[96.800000000000000] |
| 02839323 | USD[0.000000008245023],USDT[0.000000032557170] |
| 02839325 | ATLAS[0.000000068137431],DYDX[0.000000022676157],POLIS[0.000000019879460],USD[0.000000132007267],USDT[0.000000007597308] |
| 02839327 | BUSD[279.150127000000000],ETHW[0.199960000000000],FTT[2.138275793987430],LUNA2[0.017001240900000],LUNA2_LOCKED[0.039669562100000],LUNC[3702.056000000000000],NFT (385311585967658960)[1],NFT (464430296586358075)[1],NFT (509653250349277705)[1],USD[23.138368159174187500000000],USDT[0.002780001000000] |
| 02839329 | USDT[0.000637673562160000] |
| 02839331 | ATLAS[455.960717300000000],KIN[1.000000000000000],USD[0.000000000855520] |
| 02839333 | ETH[0.576570980000000],ETHW[0.576328920000000],USDT[3471.793142030000000] |
| 02839335 | REAL[8.799540000000000],USD[0.144530945000000] |
| 02839338 | STARS[0.000000009277776],USDT[0.000000064616162S] |
| 02839343 | ETH[0.000999100000000],ETHW[0.000999100000000],FTT[0.099964000000000],MANA[2.000000000000000],POLIS[1.599586000000000],SAND[4.999820000000000],USD[1.362531393675000],USDT[0.000000036259850] |
| 02839345 | USD[0.000000016473380] |
| 02839349 | 1INCH[0.000058429138987],AKRO[1.000000000000000],AURY[6.855160969297137O],BAO[3.000000000000000],GALA[70.035909343531209],MBS[0.000000010000000],POLIS[7.135468131431350] |
| 02839350 | ETH[0.000000001327569O],FTT[0.000000085782000],RUNE[0.000000004300765S],TRX[4000.167697000000000],USD[332.221843112978416B],USDT[1587.262362843638936] |
| 02839355 | ETH[0.018996390000000],ETHW[0.015000000000000],SOL[0.032306590000000],USD[0.538285717636073T],USDT[0.000000000071620] |
| 02839362 | BTC[0.084710600000000],EUR[-2605.784882112100900],FTM[307.200344437490100],FTT[40.584639860000000],LINK[36.427660279920000],USDT[6356.653197784112669S] |
| 02839364 | USD[25.000000000000000] |
| 02839367 | TRX[0.000010000000000],TULIP[0.098320000000000],USD[0.027798900000000],USDT[35.432912000000000] |
| 02839368 | AAVE[8.728824942000000],BNB[0.229958600000000],FTT[1.597951420000000],HNT[4.499214300000000],LOOKS[172.969794200000000],LUNA2[0.310370913500000],LUNA2_LOCKED[0.724198798100000],LUNC[0.999825400000000],SOL[1.042855664000000],USD[0.889372470109592634],USDT[0.002736660000000],XRP[7.998603200000000000] |
| 02839369 | APE[14.000000000000000],ATLAS[22352.296296037193930O],SAND[179.000000000000000],USD[2.231158776008411Z],USDT[0.000000007073580] |
| 02839370 | MANA[654.609133150000000],SAND[1292.580271620000000],XRP[11760.810000000000000] |
| 02839371 | BAO[2.000000000000000],DENT[1.000000000000000],GBP[0.000009010586220],KIN[1.000000000000000],SOL[0.007989580000000],TRX[2.000000000000000],USD[0.000000005837884] |
| 02839375 | USDT[0.000000008977360] |
| 02839376 | EUR[0.000000075625812],MANA[130.983260000000000],USD[-5.049324236910914S],USDT[35.033470160000000] |
| 02839381 | BOBA[0.098166000000000],USD[0.503481077500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02839384 | CRO[0.000000002688494],EUR[0.000866980000000],SAND[0.000000007720000],USD[0.004540614286334],USDT[49.542486953362481] |
| 02839400 | BADGER[0.000486000000000],BICO[0.444000000000000],CRO[3.220000000000000],ETH[0.117976400000000],USD[0.240662417700000],USDT[0.445715517500000],XRP[99.000000000000000] |
| 02839405 | USD[95.391338640300000] |
| 02839406 | USD[0.340900000000000] |
| 02839412 | USD[112.518286771850000000000000000] |
| 02839413 | ATLAS[1219.668235303563100],DFL[0.000000100000000],FTT[3.000000000000000],RAY[0.000000303076700],USD[0.000000027229918],USDT[63.364636486691256],XRP[0.150000000000000] |
| 02839414 | USD[4.000172159500000],XRP[0.344662000000000] |
| 02839415 | LUNA2[0.003623707787000],LUNA2_LOCKED[0.008455318171000],LUNC[789.070000000000000],USD[0.000013466512473],USDT[0.000000001397826] |
| 02839417 | BTC[0.450000000000000],CHF[0.008344759189208],ETH[6.214519469000000] |
| 02839447 | STARS[14.000000000000000],USD[0.232562680000000] |
| 02839450 | USD[0.000000014709850],USDT[1.912718290000000] |
| 02839456 | ATLAS[0.009080700000000],AUD[0.000000023664818],BAO[1.000000000000000],DENT[1.000000000000000] |
| 02839461 | STARS[82.000000000000000],TRX[0.000017000000000],USD[0.562666282000000],USDT[0.000000068402742] |
| 02839464 | BNB[0.000000003984500],ETH[0.001036430000000],ETHW[0.001036430000000],LTC[0.000000009100000],NFT [4677782434000670761[1],SOL[0.000000062272240],USDT[0.359598520000000] |
| 02839479 | SUSHI[0.000000010720000] |
| 02839486 | USD[0.000000012204013] |
| 02839496 | BTC[0.000587001529800],CEL[0.003478086712470],DOGE[1.000000000000000],ETH[0.020948030000000],EUR[0.000000105315016],FTT[0.046061100988467],MANA[0.020080000000000],MATIC[0.892796052821380],NFT [569984099730147015],SOL[0.000000022395877],USD[1.441557905125944],USDC864.000000000000000,XRP[0.000000060707019] |
| 02839505 | AVAX[0.000000023645530],BTC[0.000000007958431],COIN[0.000000095571942],CRO[0.000000029626054],ETH[0.000000091674974],FTT[0.000000023417672],LINK[0.000000034121090],MATIC[0.000000031612304],PYPL[0.000000010773544],SHIB[0.000000025237114],SOL[0.000000090315455],TSL AI0.000000010000000,TSLAPRE[0.000000046175431],USD[0.000000201894897],USDTII0.000000031058081] |
| 02839506 | FTT[0.094960000000000],USD[21.648631054260000],USDT[0.000000003200000] |
| 02839511 | ATLAS[9.135500000000000],USD[0.443174667312500],XRP[22.629557000000000] |
| 02839514 | BTC[0.000000010000000],FTT[26.199766038668300],TRX[960.863058500000000],USD[3.332832479641026],USDT[0.506519010341504],USTC[0.000000036301878] |
| 02839519 | USDT[0.000000039490729] |
| 02839524 | NFT [359859915885770634[1],USD[0.000000006750000],USDT[0.000000090286084] |
| 02839527 | ATLAS[19998.756000000000000],BTC[0.000075880000000],IMX[1619.762320000000000],USD[0.414571096750000] |
| 02839533 | USD[25.000000000000000] |
| 02839540 | ATLAS[479.904000000000000],TRX[0.230769000000000],USD[1.200388431000000] |
| 02839546 | POLIS[0.010520000000000],TRX[0.000001000000000],USD[0.001584448500000] |
| 02839558 | DFL[20.000000000000000],USD[-0.351903503967500],USDT[0.410000000000000] |
| 02839563 | IMX[32.393844000000000],LOOKS[18.000000000000000],TRX[0.087901000000000],USD[3.748473661737500000],XRP[0.756661000000000] |
| 02839564 | APE[0.000000095417457],BF_POINT[300.000000000000000],BTC[1.125395122566606],ETH[0.028105620000000],GBP[0.000006891454858],RSR[0.000000005327156],USD[0.002028993367614] |
| 02839566 | BF_POINT[100.000000000000000],ETH[6.715038520000000] |
| 02839573 | GBP[0.000000014213985],USD[0.000000071275272],USDT[0.000000087881356] |
| 02839578 | USD[0.000000152209558] |
| 02839580 | BTC[0.002499500000000],USD[1.765000000000000] |
| 02839586 | USD[0.959824232100000],USDT[0.060530000000000] |
| 02839587 | ATLAS[59.988000000000000],USD[0.266830000000000] |
| 02839590 | USD[25.000000000000000] |
| 02839593 | SHIB[1599680.000000000000000],USD[37.409491990000000],USDT[0.000000058123404] |
| 02839594 | SUSHI[0.000000033708000] |
| 02839600 | ATLAS[289.944900000000000],BTC[0.007443790000000],FTT[2.014972410000000],MBS[39.992400000000000],SOL[0.249952500000000],TRX[1010.808100000000000],USD[0.814141828990000],USDT[0.005730470257369],XRP[30.000000000000000] |
| 02839606 | USD[0.118232012272876] |
| 02839611 | BNB[0.000000004800000] |
| 02839614 | USD[0.000000093341253],XRP[0.463861000000000] |
| 02839618 | HNT[81.200000000000000],MATIC[13.000000000000000],PEOPLE[24030.000000000000000],USD[1.079960534000000] |
| 02839619 | USDT[2.384779600000000] |
| 02839621 | TRX[0.000010000000000],USDT[0.000000083148079] |
| 02839626 | ALS[110.000000000000000],CRO[27.765390270000000],USD[0.000000027787451] |
| 02839629 | FTT[0.095386180000000],NFT [374269998524835666][1],NFT [508201926155001978][1],NFT [573355342044402352][1],SRM_LOCKED[2.655683860000000],USD[0.003267511374000],USDT[0.000000040500000] |
| 02839631 | ATOMBULL[0.000000001783560],AURY[0.077480600000000],BNB[0.000000087109255],BRZ[0.086931950000000],DOGEBEAR[212[0.000000087000000],LTCBEAR[0.000000010500000],SUSHIBULL[0.000000100000000],TRXBEAR[0.000000100000000],USD[0.000051325829443] |
| 02839639 | FTT[5.758700968516640],USD[0.000001972858151] |
| 02839642 | SOL[0.000000001506345] |
| 02839644 | CRO[149.998000000000000],USD[4.131634600000000],USDT[0.000000017871656] |
| 02839647 | BTC[0.018900000000000],EUR[3.323589193000000] |
| 02839650 | TLM[2672.492130000000000],USD[0.302350000000000] |
| 02839653 | ATLAS[860.000000000000000],POLIS[15.700000000000000],USD[0.504488099225000],USDT[0.000000046632820] |
| 02839655 | BNB[0.000000004000000],UBXT[1.000000000000000],USDT[0.000000044053541] |
| 02839656 | USD[25.000000000000000] |
| 02839658 | ALICE[1.590745600000000],BNB[0.000000068514129],BTC[0.000000096000000],CRO[699.730860000000000],ENJ[134.925126000000000],ETH[0.000000060000000],GALA[19.582340000000000],LRC[26.906064000000000],SAND[15.969466000000000],SUSHI[46.986434000000000],USD[237.035248931194073],USDT[0.000000013 7516775],XAUT[0.000000836000000],XRP[22.832470000000000] |
| 02839662 | CHZ[20.000000000000000],EUR[0.000000079947652],USD[0.566973968122628],USDT[0.000000011000000] |
| 02839663 | SUSHI[0.000000006400000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02839665 | CRO[620.000000000000000],USD[7.322138920000000000],USDT[0.0000000068707424] |
| 02839667 | ATLAS[87880.762737510000000],LUNA2[42.773012570000000],LUNA2_LOCKED[99.803696000000000],LUNC[9313913.540768000000000],TRX[0.000030000000000],USD[0.0851404511870329],USDT[0.000000010639333] |
| 02839671 | AKRO[1.000000000000000],ETH[2.830005200000000],ETHW[0.000000001710855],TRX[0.000152000000000],USDT[10332.931855584659541] |
| 02839678 | USD[6.936000000000000] |
| 02839681 | ATLAS[21610.000000000000000],TRX[0.519602000000000],USD[0.109311787875000] |
| 02839685 | USD[2.146375620000000],USDT[0.000000132829584] |
| 02839686 | BNB[0.000000058000000] |
| 02839689 | BNB[0.000000026077400],SOL[0.000000010784674],USD[-1.416748692153399],USDT[2.5233155198347953] |
| 02839693 | USD[0.000000045601042] |
| 02839694 | C98[99.981000000000000],CRQ[389.925900000000000],LUNA2[1.836602219000000],LUNA2_LOCKED[4.285405178000000],LUNC[399924.000000000000],MANA[59.988600000000000],SOL[0.713767360000000],USD[251.422116700000000000000000],USDT[25.210272315032762] |
| 02839699 | IMX[0.099658000000000],TRYB[0.021935000000000],USD[5.805519785830000] |
| 02839701 | BTC[0.119583090000000],CHR[1923.000000000000000],CRO[6810.000000000000000],DOT[0.000195000000000],ETH[0.000000050000000],FTM[0.001700000000000],FTT[150.000000000000000],MANA[228.000000000000000],MTA[1675.000000000000000],RAY[95.605975290000000],SAND[227.000110000000000],SOL[88.692546890000000],SRM[621.238932180000000],SRM_LOCKED[9.563159020000000],USD[2.287868700064000000],USD[0.000754347000000],XPLA[4400.000000000000000] |
| 02839702 | TRX[0.379121000000000] |
| 02839703 | SOL[0.000000025240000],TRX[0.106026000000000],USD[0.000007282415500],USDT[0.000000903618714] |
| 02839705 | USDT[0.000000079342300] |
| 02839712 | BNB[0.000000100000000],NFT [354751673364119339][1],NFT [440726299451122642][1],NFT [464719427710712530][1],SOL[0.000000023838928],USD[0.000004329650810] |
| 02839714 | USD[0.004262518362881],USDT[0.000000062091778] |
| 02839716 | BOBA[0.037058000000000],USD[0.013629116000000] |
| 02839719 | BAO[8.000000000000000],EUR[0.000000073220910],KIN[5.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000071415692] |
| 02839722 | COMP[0.388022380000000],CRO[199.960000000000000],USD[4.117438018600000] |
| 02839740 | ETH[0.000538860000000],ETHW[0.000538860898737372],USD[0.023509799871151212],USDT[0.000000070852618] |
| 02839744 | BAO[1.000000000000000],GBP[0.000000050161123],KIN[2.000000000000000],SOL[0.000000024566965],USD[0.000001824569402?],XRP[114.509478880000000] |
| 02839749 | DOT[0.140301300000000],ETH[0.000402410000000],LINK[0.047450640000000],USD[0.155553693233918?],USDT[0.000001503542655] |
| 02839751 | EUR[2250.000000000000000],FTT[7.900000000000000],USD[0.000000084484524],USDT[2.0558774980000000] |
| 02839752 | KIN[1.000000000000000],NFT [414735248421895833][1],USDT[0.0000000923514348] |
| 02839754 | BOBA[91.189037100000000] |
| 02839756 | FTT[0.000851660779200],USDT[0.000000079092880] |
| 02839760 | AKRO[1.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],GBP[0.000018034111178?28],GODS[0.001041371852340?],GOG[0.000000084553200],HXRO[2.045158400000000],IMX[0.000643680000000],KIN[4.000000000000000],SAND[0.002541420000000],STARS[0.002124971530324?],TRX[1.000000000000000],UBXT[3.000000000000000] |
| 02839765 | USD[1000.000000000000000] |
| 02839770 | ATLAS[90.000000000000000],BTC[0.000058440000000],POLIS[3.000000000000000],USD[0.000417549275422?] |
| 02839771 | ETHW[0.024000000000000],USDT[268.803605660600000] |
| 02839772 | AVAX[0.094889000000000],BTC[0.000951930000000],ETH[0.000931600000000],ETHW[0.000931600000000],LUNA[45.923781000000000],LUNA2_LOCKED[107.155489000000000],LUNC[10000000.000000000000000],MATIC[209.526638000000000],USD[3016.210102754334900000000000] |
| 02839776 | BTC[0.000012010000000],ETH[0.000042410000000],ETHW[0.000307701444066?5],KIN[1.000000000000000],LTC[0.006418300000000],TRX[0.007726000000000],USD[0.002452954195451?8],USDT[18.889641956928063?9] |
| 02839781 | EUR[0.004295610000000],USDT[0.000000123016131] |
| 02839789 | BTC[0.008000000000000],ETH[0.012000000000000],ETHW[0.012000000000000],USD[15.512674298500000] |
| 02839791 | AKRO[6.000000000000000],BAO[6.000000000000000],BAT[1.000000000000000],DENT[3.000000000000000],ETH[0.000000040000000],KIN[8.000000000000000],NFT [310252675798781863][1],NFT [313640718586648155][1],NFT [333998423706148746][1],NFT [353530339942390620][1],NFT [364295730155025058][1],NFT [407681893724571161][1],NFT [407727617221979851][1],NFT [492052063616546714][1],NFT [525879380418815922][1],NFT [557509263675880691?],RSR[2.000000000000000],SECO[1.044571880000000],SKP[1.004512380000000],TRU[1.000000000000000],TRX[2.000001000000000],UBXT[5.000000000000000],USDC[1.000000000000000],USDT[24.827677114014382?3] |
| 02839794 | BAO[1.000000000000000],HOL[Y1.032027030000000],HXRO[1.000000000000000],SXP[1.000000000000000],USD[0.012467730136435?0] |
| 02839800 | ATLAS[110.000000000000000],USD[1.498404267750000],USDT[0.000000033411363] |
| 02839802 | ETH[0.000000088000000],ETHW[0.000000088000000],MATIC[0.000000027000000],USD[195.956147161259306?6],USDT[0.000000078869065] |
| 02839806 | USD[1.172238412020000],USDT[0.000000002132078] |
| 02839812 | USDT[0.000000031925666] |
| 02839813 | BTC[0.005673786760000],ETH[0.000000004110858],FTT[0.000000016232599],MATIC[0.000000051039065],SOL[0.000000100000000],USD[0.000002728062608],USDT[0.000000125507834] |
| 02839815 | BAO[3.000000000000000],BTC[0.000930973905841?4],DENT[1.000000000000000],EUR[0.000052095617398?3],KIN[2.000000000000000] |
| 02839816 | BTC[0.000000008000000],USD[3.493418606500000] |
| 02839817 | USDT[0.000000079200000] |
| 02839819 | TRX[0.000000093298263],USD[0.037241825018850] |
| 02839820 | USD[10.862325175419046?9],XRP[0.613725040000000] |
| 02839824 | 1INCH[0.562471603562530?0],RAY[0.973780000000000],SOL[6.754819326887020?0],USD[0.000000158925115],USDC[1591.488234360000000],USDT[0.811532526374217?2],XRP[0.689350000000000] |
| 02839827 | DENT[1.000000000000000],GBP[0.000000026684879],KIN[2.000000000000000],RSR[1.000000000000000],USD[0.000000027538214],XRP[0.004626100000000] |
| 02839830 | USD[10.523191832800000],USDT[2.690000000000000] |
| 02839832 | XRP[0.001626880000000] |
| 02839838 | SOL[0.089650000000000],TRX[0.583574000000000],USD[1.136368282680000] |
| 02839841 | USD[0.000000036563719] |
| 02839845 | BTC[0.000000008000000],BUSD[1694.219062860000000],ETH[0.000416140000000],ETHW[0.000416140000000],USD[0.000000090000000],USDT[0.000000010000000] |
| 02839846 | ATLAS[44.305145000000000],AURY[0.000123210000000],BAO[1.000000000000000],EUR[0.000000042449794],KIN[1.000000000000000],MATIC[1.039104020000000],RSR[1.000000000000000],SOL[0.000000052446880],USD[0.000000085322704] |
| 02839849 | FTT[2.599556000000000],USDT[1.736000000000000] |
| 02839853 | BTC[0.000870500000000],DOGE[52.000000000000000],ETH[0.000947440000000],ETHW[0.000947440000000],USD[0.010313357236462],USD[0.189693400000000] |
| 02839855 | BNB[0.000000002000000],BTC[0.000000005400000],ETH[0.000320166000000],ETHW[0.000320128784285],FTT[0.000005480000000],LUNA2[0.000000013777134?3],LUNA2_LOCKED[0.000000321466467],LUNC[0.003000000000000],NFT [539951824906045304][1],SOL[0.000000040000000],USDT[0.000000080976000] |
| 02839857 | CRQ[2863.746035560000000],USDT[0.000000142418540] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02839859 | USD[-0.0000000251947103],USDT[0.0000000491346648] |
| 02839860 | TONCOIN[0.3885200000000000],USDT[0.0000000050794572] |
| 02839863 | USDT[0.0000000050636745] |
| 02839866 | ETH[0.0000884700000000],ETHW[0.0000884700000000],FTT[0.0000000005432500],LOOKS[41.8542187900000000],MATIC[0.0000000099453250],RUNE[0.1141363622560000],USDT[0.0000041902394950] |
| 02839867 | ATLAS[2039.4262000000000000],BTC[0.0000978740000000],DYDX[16.5966370000000000],FTT[1.0000000000000000],USDT[0.2751027465350000] |
| 02839872 | ATLAS[0.0000000029571592],BTC[0.0000000084750000],LUNA2[0.0000000155282081],LUNA2_LOCKED[0.0000000362324855],LUNC[0.0033813000000000],POLIS[0.0000000029000000],USD[0.0000000043687765],USDT[0.0000000038387910] |
| 02839874 | USD[0.2684360030000000] |
| 02839876 | TRX[0.0000030000000000] |
| 02839878 | USDT[0.0000000070600000] |
| 02839882 | USD[12.3448063192073751],USDT[0.0000000083859263] |
| 02839886 | BTC[0.0275790900000000],EUR[4955.0000000000000000],USD[0.5983078941092819] |
| 02839889 | IMX[1.2000000000000000],USD[0.0019996664750000] |
| 02839892 | BAO[1.0000000000000000],USD[0.0000001392187318],USDT[0.6513580750000000] |
| 02839894 | BNB[0.0000000740000000],COMP[0.0033344356800000],ENS[0.0073059220000000],EUR[0.0000000080000000],FTM[0.8088130000000000],LUNA2[0.0037695286520000],LUNA2_LOCKED[0.0087955668560000],SOL[0.0000000080000000],SPELL[61.5007000000000000],TRX[0.4512010000000000],USD[0.0000000291330158],USDT[0.0000000171464597],USTC[0.5335950000000000] |
| 02839897 | BTC[0.0000074647180400],DENT[1.0000000000000000],ETH[0.0001324800000000],FTT[0.0834733200000000],KIN[1.0000000000000000],TRX[0.0001200000000000],USDT[392.8950099866000000] |
| 02839905 | ETH[3.6583395584000000],ETHW[3.6583395584000000],FTT[28.5946161600000000],RNDR[272.6507776500000000],SHIB[25795343.1000000000000000],SOL[23.4452527360000000],USD[-1278.8212379042475000000000] |
| 02839908 | NFT [456422098607272903](1],USD[0.0041066488500000],USDT[142.9520590000000000] |
| 02839910 | ADABULL[0.0522600000000000],ATLAS[0.3308307500000000],POLIS[0.0969503000000000],USD[0.1253490268147400],USDT[0.0646091615985006] |
| 02839913 | SOL[0.0100000000000000],TRX[0.0017330000000000],USD[1.7127875643233890],USDT[1.0068844101511187] |
| 02839920 | USD[0.0000016757256505] |
| 02839921 | STARS[0.0000000000000000],USD[11.7359472500000000] |
| 02839926 | USD[0.0000000131150124],USDT[0.0000000086760700] |
| 02839927 | BNB[0.0000267400000000],BUSD[8.0348610800000000],ETH[0.0000000190000000],FTM[0.0000001029982000],LUNA2[0.0000500516159560],LUNA2_LOCKED[0.0000117871039000],LUNC[1.1000000803046617],MATIC[0.0000000002646952],TRX[0.0000190000000000],USD[0.0000000258109391],USDT[0.0000060146293030] |
| 02839932 | BTC[0.0011000000000000] |
| 02839933 | BNB[0.0665321000000000],BTC[0.0000003000000000],EUR[0.0000000042986200],TONCOIN[0.0030597200000000],USD[0.0000000092755065] |
| 02839935 | ATOM[20.8923758000000000],AVAX[6.6953010000000000],BTC[0.0897414162000000],DOGE[0.8572000000000000],DOT[0.0877772000000000],DYDX[14.3000000000000000],ETH[0.1009404000000000],ETHW[0.1009404000000000],FTM[4446.8675860000000000],FTT[14.2991400000000000],GALA[1718.3493000000000000],JOE[199.9612000000000000],LUNA2[0.0000000000000000],LUNC[437.0814078000000000],LUNA2[2.4422506454683000],LUNA2_LOCKED[5.6985848394262000],MATIC[309.7328600000000000],RNDR[210.4591630000000000],RUNE[186.7458352000000000],SAND[45.9908000000000000],SOL[27.7141776200000000],STG[165.9677960000000000],USD[10.8349947038302608],XRP[165.9668000000000000] |
| 02839944 | MATIC[190.0000000000000000],RNDR[82.3000000000000000],SOL[3.0000000000000000],USD[0.3674425673000000] |
| 02839946 | BAO[1.0000000000000000],KIN[4.0000000000000000],SOL[3.0915872100000000],USD[0.0219206688407251] |
| 02839947 | USD[0.0000085109515333],USDT[0.0000000132299130] |
| 02839952 | ATLAS[109.9791000000000000],USD[1.4022756900000000] |
| 02839958 | ATLAS[18688.4200000000000000],TRX[0.0000100000000000],USD[0.7721166530000000],USDT[0.1597889455000000] |
| 02839961 | BTC[0.0000006000000000],ETH[0.0347348541965416],USD[0.0000147394655095] |
| 02839962 | USD[0.0000000357603560],USDT[0.0000000009571158] |
| 02839963 | BNB[0.0146063755000000],USD[2.3374122415000000] |
| 02839965 | USD[0.0000000147098650],USDT[0.6831182900000000],XRP[31.9939200000000000] |
| 02839967 | BTC[0.0129310100000000],ETH[0.0962989500000000],ETHW[0.0952668300000000],FTT[0.7337711200000000] |
| 02839970 | BNB[0.0000000108000000],DOGE[537.8924000000000000],FTT[0.0585818645944756],LRC[3896.8976700000000000],LUNA2[0.0000002102390691],LUNA2_LOCKED[0.0000000490557829],LUNC[0.0045780000000000],MATIC[390.0000000000000000],RNDR[268.1463600000000000],SAND[712.8688090000000000],USD[0.0316371923877718] |
| 02839971 | ATLAS[10000.0000000000000000],USD[0.0023264515000000] |
| 02839977 | TRX[0.0000440000000000],USDT[0.0000004565855764] |
| 02839979 | USD[0.7207342624506270] |
| 02839982 | BTC[0.1376449900000000],EUR[0.0000001169460955],USD[0.0011362809905848] |
| 02839990 | USD[7.1228194311984400] |
| 02839992 | ETH[0.0000054500000000],ETHW[0.0001093168059662],HKD[0.1389652623533720],TRX[0.0007770000000000],USD[0.0000000006383888],USDT[0.0000000035965790] |
| 02839996 | USD[0.8356223512500000],USDT[0.0000000006284279] |
| 02839998 | USDT[0.0000001760939233] |
| 02840001 | MATIC[0.0000000073528196],SOL[10.0000000048615160],USD[2773.4181874693354662],USDT[0.0082398602500000] |
| 02840002 | CHF[0.0000000090640179],GALA[23132.1595268900000000],USD[38.2770404375000000] |
| 02840003 | ADABULL[0.0000073150341],MATIC[0.0000005252084500],APE[0.0000000019616376],AVAX[0.0000009324330],BTC[0.0000000861546778],CRO[0.0000000067541762],DOGE[0.0434301194997614],ETH[0.0000000786116008],FTM[0.0000000350735243],GALA[0.0000000087713808],GME[-0.0000000045337364],GMEPRE[0.0000000036749585],IMX[0.0000000074873753],LRC[0.0000000018881440],MATIC[0.0000000036149463],SHIB[0.0000000096078202],USD[5.4035329595296724000000000],USDT[0.0000003592496],XRP[0.0000000019507505],XRPBULL[0.0000000069407045] |
| 02840004 | USD[0.0000000825000000],USDT[0.0000000137939757] |
| 02840009 | BNB[0.0000000010000000],USD[0.0000236807312114],XRP[1234.7055359400000000] |
| 02840010 | BTC[0.0000000089600000],ETH[0.0005334500000000],ETHW[0.0005334500000000],MATIC[7.1740000000000000],TRX[0.0008430000000000] |
| 02840012 | ATLAS[14163.2682852122000000],CRO[700.6236218280500000] |
| 02840020 | BAO[1.0000000000000000],GALA[73.4829010300000000],KIN[1.0000000000000000],TLM[145.8904257100000000],USD[0.0000000021329986] |
| 02840026 | BNB[0.0003078626214864],LTC[0.0000000041245634],USDT[0.0000000032316596] |
| 02840028 | USD[0.1994314637707000] |
| 02840031 | AKRO[4.0000000000000000],ANC[9.2024744700000000],BAO[14.0000000000000000],BAR[0.0001784000000000],BNB[0.0000108000000000],BTC[0.0000005422786852],CRO[0.0042014000000000],DENT[2.0000000000000000],EDEN[0.0000969000000000],GBP[0.0001555058332211],HNT[0.0001736000000000],KIN[11.0000000000000000],LTC[0.0000010185920000],RSRS.0000000000,UBXT[2.0000000000000000],USD[0.0000000052252337],USDT[0.0119620500021500] |
| 02840033 | BAO[206100.7993732100000000],BOBA[24.1555916300000000],EUR[0.0024929392307079],KIN[1044341.4915311900000000],SHIB[2932064.7437247900000000] |
| 02840034 | DOGE[32.9421090165370077],FTT[0.0000000097994360],USD[1.4808857600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02840037 | ETH[1.4003540000000000],ETHW[1.4003540000000000],USD[0.4175290070000000],XRP[4662.4932720000000000] |
| 02840039 | EUR[300.0000000000000000],USD[-98.9978281062500000] |
| 02840041 | 1INCH[320.3371468577955600] |
| 02840043 | SPELL[64.1890925690000000],USD[0.0010104802525532],USDT[0.0000000003909655] |
| 02840047 | USD[-0.0123944642604667],USDT[0.0078115145000000],XRP[0.0196992200000000] |
| 02840050 | NFT (293911187166679026)[1],NFT (328622691524946697)[1],NFT (348723450251369316)[1],TRX[0.0001600062313415],USD[0.0054000164093548],USDT[11.2595193690731663] |
| 02840059 | USDT[0.0000000086000000] |
| 02840062 | AKRO[26.0000000000000000],ALPHA[381.2799174595000000],APE[22.1370208200000000],ATLAS[269.0084380900000000],AUD[0.0467925227878815],AUDIO[406.5634537745000000],AVAX[6.4700655425000000],AXS[0.2512034200000000],BAO[272.0000000000000000],BCH[0.0000326400000000],BOBA[35.0872185100000000],BTC[0.0000025300000000],C98[28.8420540987000000],CEL[138.0853724100000000],CLV[141.8773413150000000],CRO[35.9343517690000000],DENT[11.0000000000000000],DODO[212.8705316705000000],DOGE[1.0000000000000000],DOT[32.9659878600000000],DYDX[6.6146234090000000],EDEN[153.5715921620000000],ETH[0.0000009000000000],ETHW[2.4730828400000000],FTM[633.2353828500000000],GALA[1444.7597174355000000],GRT[1.0001734700000000],HXRO[1.0000000000000000],IMX[16.9587586459847444],JOE[244.2961113400000000],KIN[284.0000000000000000],LINK[42.4124972500000000],LTC[167.4058960830000000],LUNA2[0.0001328098389000],LUNA2_LOCKED[0.0013098896240000],LUNC[28.9196220300000000],MATH[1.0000000000000000],MNGO[234.9080930430000000],REN[8.2614442386400000000],RNDR[199.8503489335000000],RSR[11.0000000000000000],RUNE[20.2337416930000000],SAND[12.1917051210000000],SHIB[245302.7773659600000000],SUSHI[19.2199687800000000],SXP[1.0000000000000000],TRU[1.0000000000000000],TRX[621.8249418700000000],UBXT[14.0000000000000000],USD[0.0008237942444580] |
| 02840073 | TRX[357.9319910000000000],USD[1.7704647574548583],USDT[0.0000000046849198] |
| 02840077 | AVAX[0.0999810000000000],USD[0.0085193018698747],USDT[0.0852266152500000] |
| 02840079 | BTC[0.0361960000000000],CRV[640.9694000000000000],ETH[0.7737372300000000],SLP[9870.0000000000000000],SOL[7.1600000000000000],SPELL[72700.0000000000000000],USD[0.0824505711870004],USDT[0.0000011928214076] |
| 02840089 | IMX[261.0349954300000000],USD[0.0000002670403550],USDT[0.0000005764576] |
| 02840098 | AVAX[6.6017427544768271],DOT[37.5863161476693424],FTT[25.0000000000000000],LUNA2[0.0237894982500000],LUNA2_LOCKED[0.0555088292500000],LUNC[9.1522009040000000],TRX[0.0000660000000000],USD[389.2226061983213700],USDT[0.0079899050000000] |
| 02840101 | USD[0.0175944229385773] |
| 02840104 | USD[0.3904954900000000],USDT[0.0000000119845146] |
| 02840107 | ATLAS[60655.4001000000000000],USD[4.1994377874625000],XRP[0.9413000000000000] |
| 02840108 | USD[0.0001198809108222] |
| 02840110 | ETH[0.0000000256104000],TRX[0.0000000018032308],USD[0.0000000097555862] |
| 02840111 | COPE[7.0000000000000000],USD[0.1750401996600000],USDT[0.0047000000000000] |
| 02840114 | USD[25.0000000000000000] |
| 02840115 | ADABULL[1.9996200000000000],CRO[129.9753000000000000],DOGEBULL[9.9944900000000000],ETCBULL[92.9829000000000000],ETHBULL[0.0999810000000000],LTCBULL[999.8100000000000000],MATICBULL[825.0000000000000000],SUSHIBULL[343968.0800000000000000],THETABULL[99.9810000000000000],USD[2.9001732508991000],USDT[0.0000000108899355],VETBULL[6013.8600000000000000],XRPBULL[1500.0000000000000000] |
| 02840116 | USDT[0.0000000004800000] |
| 02840121 | USD[0.0000000045578656] |
| 02840122 | BTC[0.0000027700000000] |
| 02840131 | AKRO[2.0000000000000000],AUDIO[0.0044113600000000],BAO[9.0000000000000000],BTC[0.1042453510031568],DENT[2.0000000000000000],ETHW[0.0003547000000000],EUR[0.0001318761750420],FTT[0.0001113100000000],KIN[4.0000000000000000],LUNA2[0.0000209723935000],LUNA2_LOCKED[0.0004893558484400],LUNC[4.5667824000000000],UBXT[2.0000000000000000] |
| 02840138 | DAI[0.0000000074549470],ETH[0.0000000003759935],USD[0.0000000086605720] |
| 02840139 | NFT (341149448757440284)[1],NFT (441640712722078893)[1],USDT[0.8592000101276032] |
| 02840142 | ETH[0.0000000029376300] |
| 02840143 | BTC[0.0000000466474400],ETH[0.0000000022717780],USDT[0.0000000001524055] |
| 02840144 | BNB[0.0000021000000000],USDT[0.0000006670603290] |
| 02840148 | APE[0.0701000000000000],AVAX[0.0890000000000000],ETH[0.0007000000000000],ETHW[0.0007000000000000],EUR[2.0000000005894320],GMT[0.9900000000000000],KNC[0.0188000000000000],NEAR[0.0510000000000000],TRX[565.7780991200000000],USD[0.0000000093923340],USDT[0.0015979187588987] |
| 02840151 | BOBA[106.2462612700000000],OMG[25.4949000000000000],TRX[0.4100010000000000],USD[0.0301784387130107],USDT[0.0017844437500000] |
| 02840156 | BTC[0.0480851670000000],LUNA2[56.5849771600000000],LUNA2_LOCKED[132.0316134000000000],LUNC[87686.8463331000000000],MANA[138.9735900000000000],SGD[0.0000000101526272],SOL[2.8221163800000000],TRX[0.0008180000000000],USD[260.4551408086179963],USDT[0.1700000000684932],USTC[7953.0000000000000000] |
| 02840159 | AURY[0.0000000025531124],POLIS[0.0000000091803055],TRX[0.0000020000000000],USD[0.0000000021466082],USDT[0.0000000038864420] |
| 02840165 | USD[25.0000000000000000] |
| 02840171 | ATLAS[320.0000000000000000],USD[1.0856565163616740] |
| 02840172 | USD[21808.7604380453080000] |
| 02840173 | FTT[0.9998100000000000],USDT[0.2322730000000000] |
| 02840188 | BNB[0.3249821400000000],BTC[0.0537977600000000],EUR[0.0000000002721253],FTT[2.9461154300000000],MSOL[1.7237003100000000],STSOL[2.7268582400000000],USD[114.5622332455382830],USDT[35.0374217520840288] |
| 02840189 | TRX[0.0000010000000000],USD[0.0000000068429221],USDT[0.0000000098005341] |
| 02840195 | USD[0.0000000056284206] |
| 02840197 | USDT[0.0000000074823931] |
| 02840198 | TRX[0.6645100000000000],USD[0.7729706070000000] |
| 02840201 | BTC[0.0053933825200000],BUSD[5.0000000000000000],USD[721.0516717485312922] |
| 02840203 | USD[30.0000000000000000] |
| 02840204 | 1INCH[31.9939200000000000],BTC[0.0398929320000000],CHZ[189.9639000000000000],DOGE[326.9378700000000000],ETH[0.2019616200000000],SOL[0.6098841000000000],USD[0.0401167115000000] |
| 02840205 | EUR[255.0477982300000000],USD[46.9406286850000000] |
| 02840210 | USD[1.2042337417646942] |
| 02840218 | ATLAS[82.8220000000000000],BNB[0.0000000100000000],ETH[0.0008000000000000],ETHW[0.0008000000000000],POLIS[0.0918520000000000],USD[0.4678877753215240],USDT[0.0000000011579846] |
| 02840219 | AAVE[0.0053293689256000],BNB[0.0000361001109627600],ETH[0.0007818380653100],ETHW[0.0000000002023866],FTT[150.2198015677472260],RUNE[0.0792820567481264],USD[-0.5161976216060848],USDT[0.0000000099000000],XRP[0.0000000046356006] |
| 02840223 | ATLAS[1.0932882000000000],BNB[0.0715342000000000],BRZ[24597.0000000000000116165],CRO[200.2912079038800000],DOT[12.0000000000000000],FTT[2.0048095500000000],LINK[2.0036525900000000],LUNA2[2.0450081490000000],LUNA2_LOCKED[4.7716856810000000],LUNC[511622.5988665300000000],MATIC[199.9859861300000000],SOL[2.0352306441131200],USD[-21.8172007678491460000],USDT[0.0000000701664511] |
| 02840224 | 1INCH[259.1227443429863200],DOT[3.9000000000000000],FTT[269.3000000000000000],HT[0.0058239197340000],USD[0.8744060462577644] |
| 02840225 | ATLAS[1432.4151374100000000],SHIB[926955.8769002500000000],USD[0.0000000000002575],USDT[0.0000000000929140] |
| 02840226 | ATLAS[2820.0000000000000000],USDT[1.0402185057500000] |
| 02840228 | AMPL[0.0000000258094660],BAO[5.0579131300000000],CRO[85.5569349300000000],EUR[0.0023638513870080],GALA[0.0022502000000000],KIN[5.0000000000000000],SAND[0.0007641800000000],TRX[1.0000000000000000],USD[0.0000000136792207] |
| 02840231 | BTC[0.0601760000000000],ETH[0.7968999000000000],ETHW[0.7968999000000000],USDT[0.0036469227401420] |
| 02840233 | BNB[0.0022985510586104],ETH[0.0000000030000000],ETHBEAR[990800.0000000000000000],USD[0.0000493416646218] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02840236 | FTT[25.073300000000000000],USD[-2.2550165917745709],USDT[0.0000000036019148],XPLA[9.8260000000000000] |
| 02840237 | MATIC[0.0000000098897538],USD[0.0002108195658256] |
| 02840238 | USD[45.913400894926068800000000000] |
| 02840245 | BTC[0.0000651200000000],ETH[0.1523742500000000],ETHW[0.1516337700000000],FTT[25.0952319500000000],LUNA2_LOCKED[203.9001962000000000],LUNC[19028441.5800000000000000],TRX[0.0007770000000000],USDT[10056.9053707794484035] |
| 02840247 | STARS[0.6560000000000000],USD[0.0345998230670600],USDT[0.0000000065323550] |
| 02840248 | TONCOIN[0.0619972900000000],USD[0.0000000020000000] |
| 02840249 | BTC[0.0000000002000000],USD[0.0000000057914890] |
| 02840250 | BNB[0.0000000004735091],TRX[0.0000000032405827],USD[0.0000001514133200] |
| 02840251 | ETH[0.9212274000000000],ETHW[0.9208405400000000],IMX[268.2540861700000000],KIN[1.0000000000000000] |
| 02840258 | USD[0.0246080300000000] |
| 02840262 | USD[4.7595985030000000] |
| 02840263 | BTC[0.1178530400000000],ETH[0.2220987700000000],ETHW[0.2120572000000000],EUR[820.0045835040921954] |
| 02840265 | KIN[2.0000000000000000],USD[0.0000000071330697] |
| 02840271 | EUR[0.0000000057411573],USD[0.0003118001913209] |
| 02840272 | AVAX[1.0485317385735693],BNB[0.5141487378222355],BTC[0.0306404237400411],CRO[0.0000000008300000],DOT[6.0729078577197100],ETH[0.0377048972304812],ETHW[0.0816149076557912],EUR[42.8936193621380948],FTT[25.0000000092864176],LUNA2[0.0003217632556000],LUNA2_LOCKED[0.0007507809298000],LUNC[1.3640546345893000],MATIC[156.2088431581833900],SOL[1.0782021119886554],SUSHI[83.7031070744039400],UNI[20.3462073461095700],USD[7.7685791816787090],USDT[0.0000000002987608],XRP[151.4905765383954500] |
| 02840276 | USD[0.0160161400000000],EUR[0.0000702339789819] |
| 02840277 | TRX[0.0000001000000000],USD[0.4924657255000000],USDT[1.8847336507500000] |
| 02840282 | SOL[4.4788866402000000],USD[2500.2326524000000000] |
| 02840283 | NFT [561514692458493599][1],USD[0.0000000335328628256] |
| 02840286 | ATLAS[1599.5400000000000000],AUD[0.0000000483657165],ENJ[187.9900000000000000],FTM[75.0000000000000000],GALA[709.9480000000000000],MANA[73.0000000000000000],MATIC[80.0000000000000000],POLIS[58.8958000000000000],SAND[83.9832000000000000],USD[6.0957113750000000],USDT[0.0010914506095254] |
| 02840287 | NFT [310016833537153608][1],NFT [452955478216610407][1],TRX[0.0007770000000000],USD[0.0000092981748],USDT[0.0000166231122340] |
| 02840288 | ETH[0.0002121018126082],TRX[0.0000070000000000],USD[0.0044455905250000],USDT[0.0000069094188608] |
| 02840289 | BTC[3.7853884200000000],ETH[50.4253519000000000],ETHW[50.4253519000000000],USD[0.0000001479257280],USDT[13726.0869434900000000],USDT[768.5983913560994694] |
| 02840294 | DOGE[5.0000000000000000],USDT[0.0000000086000000] |
| 02840296 | BNB[0.0000000005652000],TRX[0.1351539261151188],USD[0.0425610150000000],USDT[0.0000000044109780] |
| 02840297 | GST[0.0047181757592828],RSR[0.0673073600000000],USD[0.0006179300000000],USDT[0.0000000009303140] |
| 02840298 | USDT[0.0000000078800000] |
| 02840299 | ATLAS[9.3350000000000000],USD[0.0000000147092800],USDT[0.0000000007482126] |
| 02840300 | LTC[0.0002444700000000],USD[0.0003244693761041],USDT[13.0056932371522398] |
| 02840301 | USD[0.0000000119917379] |
| 02840303 | USD[0.0029672275000000],USDT[5039.9735032349715500] |
| 02840305 | AVAX[0.0000000030000000],ETH[0.0000000200000000],LUNA2_LOCKED[55.6149696600000000],SOL[0.0000000064743116],STARS[0.0000000010488839],TRX[0.0007770000000000],USD[0.0000000459224077],USDT[0.0000000141429365] |
| 02840306 | FTT[0.0000000055000000],GALA[8.5760000000000000],MBS[0.9012182200000000],RUNE[0.0211761803951500],STARS[0.0000000099908558],USD[0.1213766922985466],USDT[0.0559714015931479] |
| 02840310 | ATLAS[1296.3635079308510930],BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0007928307604776],KIN[3.0000000000000000],NFT [440508782809244499][1],NFT [471229494057258804][1],TRX[1.0000000000000000],USD[0.0008163904724955] |
| 02840312 | SOL[0.0000000010042000],TRX[3.0000000000000000] |
| 02840314 | BTC[0.0012633600000000],LUNA2[0.0223841234100000],LUNA2_LOCKED[0.0522296212900000],LUNC[4874.1900000000000000],USD[-0.0779014268384314],USDT[0.0000000073121832] |
| 02840316 | EUR[0.0262292546149364],USD[0.3381762213457979],USDT[0.0000000426980490] |
| 02840319 | ATLAS[99080.0000000000000000],FTT[327.6317700000000000],USD[-0.9855657008663450] |
| 02840324 | CRO[27.5647015653500000],USD[25.0000000000000000] |
| 02840330 | BTC[0.0000150513500000],USDT[0.0000000048131504] |
| 02840342 | BNBBULL[0.0015836000000000],LUNA2[0.0000000350127499],LUNA2_LOCKED[0.0000000816964164],LUNC[0.0076241000000000],USD[2784.2047392725056905],USDT[1.4546674421868200] |
| 02840346 | ETH[0.0008764400000000],ETHW[0.0008764400000000],POLIS[39.3000000000000000],SOL[0.0048413800000000],USD[8.4385660940533984] |
| 02840350 | USD[0.1353869274400000] |
| 02840363 | USDT[0.0000000010400000] |
| 02840364 | USD[-4.1015301413250000],USDT[9.0000000000000000] |
| 02840369 | USD[100.0000000000000000] |
| 02840370 | USD[80.7000000000000000],TONCOIN[0.0400000000000000],USD[0.0269613500000000] |
| 02840373 | USD[21.5706708100000000] |
| 02840381 | BNB[0.0848779700000000],USD[0.0000000720082842],USDT[0.0000018514999661] |
| 02840384 | BTC[0.0000976000000000],EUR[0.0099214200000000],USD[0.7048500000000000] |
| 02840387 | ATLAS[3689.2220000000000000],POLIS[77.5844800000000000],USD[0.3566494500000000],USDT[3.4056550101634536] |
| 02840390 | USD[25.0000000000000000] |
| 02840395 | BNB[0.0000000050000000],CRO[11.8762690000000000],USD[0.0397684644509100] |
| 02840399 | BOBA[2.5069640000000000],DOT[0.6871242400000000],LTC[0.1152594100000000],USD[0.6463900400000000],WRX[0.2187200000000000] |
| 02840402 | BUSD[2374.9525458200000000],FTT[36.9949650000000000],USD[10633.3153447826527460],USDT[0.0059706077888080] |
| 02840403 | USD[0.0069391458750000] |
| 02840405 | ATLAS[60083.0832793701],DOGE[0.6233110805638460],ETH[0.0000000066727645],LUNA2[0.0000007623476460],LUNA2_LOCKED[0.0001778781117700],LUNC[1.6600000000000000],USD[0.0000001999997149] |
| 02840410 | BTC[0.3440667000000000],ETH[5.5064623100000000],ETHW[5.5045929200000000],SOL[208.2483727800000000],USDT[10.6187930900000000] |
| 02840413 | BAO[2.0000000000000000],CRO[16.1517250900000000],DOGE[355.3328607100000000],ETH[0.0105850400000000],ETHW[0.0104481400000000],GALA[12.8523499800000000],KIN[4.0000000000000000],LINK[1.2097872700000000],MANA[11.0754456400000000],SAND[4.3073509000000000],SHIB[378567.7479364200000000],SOL[0.4869798000000000],USD[4.0000000000000000],USDT[1.0000000000000000],XRP[44.8399659000000000] |
| 02840414 | ETH[0.0008073900000000],FTT[25.1422949540479461],LUNA2[0.0000000127425634],LUNA2_LOCKED[0.0000002973264780],LUNC[0.0000472000000000],NFT [345170326459845009][1],NFT [452971030187542742][1],NFT [485106383686686388][1],NFT [548028137609855550][1],TRX[0.0001700000000000],USD[16610.2028748834277412],USDT[0.0000000130383685] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02840415 | EUR[0.000000073274075] |
| 02840417 | DFL[8.904000020000000],SOL[0.000000010000000],USD[0.313896086775914],USDT[0.000000086357577] |
| 02840425 | AVAX[0.019037210000000],BNB[0.004859850000000],BOBA[0.096900000000000],ETH[0.000000016348660],LUNA2[0.000000163488660],LUNA2_LOCKED[0.000000381473541],LUNC[0.003560000000000],SOL[0.012543130000000],USDT[0.027515586970530] |
| 02840427 | BTC[0.000034424493460],ETH[0.000000003976000],EUR[0.000106546354728D],SOL[2.229731926044000] |
| 02840430 | ATLAS[919.346561630000000],BAO[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000000974244Z],USDT[0.000000014382588] |
| 02840435 | BOBA[0.041822000000000],TRU[0.970960000000000],USD[0.009911981298948A],USDT[-0.007607536961905] |
| 02840438 | BAO[1.000000000000000],ETH[0.000000000549900],KIN[1.000000000000000],SOL[0.000000003464800],TRY[0.000000095371619] |
| 02840441 | KIN[0.000000010000000],MBS[101.884680467944796],SAND[0.000000004686316],SHIB[0.000000078456128],SOL[0.265785860000000],SRM[14.991037865390000],SRM_LOCKED[0.2063893200000000] |
| 02840442 | KIN[1.000000000000000],NFT [500151940571482794]{1},TRX[0.000002000000000],USDT[0.000000063595320] |
| 02840445 | ALGOBULL[230200000.000000000000000],LUNA2[1.527892185000000],LUNA2_LOCKED[3.565081764000000],LUNC[332701.740000000000000],USD[61.1520299415460000] |
| 02840450 | TRX[0.000001000000000],USD[0.008070502031485Z],USDT[0.000000073750480] |
| 02840458 | USD[0.000000024365210],USDT[0.018980450000000000] |
| 02840460 | CHF[0.000292139501578s],USD[0.000000006148823Q],USDC[37.158111650000000000],USDT[0.000000011664560] |
| 02840463 | ATLAS[9.988000000000000],KIN[9988.000000000000000],SHIB[99980.000000000000000],SOL[0.384468000000000],SPELL[99.920000000000000],USD[0.401045380500000],USDT[0.000000063212992] |
| 02840465 | IMX[2268.315020000000000],STG[4210.457187850000000],USD[4.929356330000000],USDT[0.000000065513789] |
| 02840466 | GODS[12.200000000000000],USD[0.1682034400000000] |
| 02840468 | BTC[0.000000005000000],FTT[50.095345570000000],USD[118.208629630610043],USDT[100.8832247630715998] |
| 02840469 | AVAX[0.999800000000000],BTC[0.777288440000000000],CHZ[11.000000000000000],EUR[0.142980065245952D],FTM[42.991400000000000000],MATIC[49.990000000000000],SOL[29.750835921200000],USD[0.368960280150000],USDT[0.000006327943835B] |
| 02840472 | BTC[0.000000005012000],USD[0.043350061462256] |
| 02840474 | ATLAS[0.000000007248000],CRO[0.000000002619716],FTM[0.000000049226520],FTT[0.000000074901600],MANA[0.000000075054560],POLIS[0.000000043881750],SAND[0.000000060000000],USD[0.000000172025708],USDT[0.000000051713776] |
| 02840486 | TRX[0.760100000000000],USDT[1.0642769019393000] |
| 02840490 | USD[0.000000098722920] |
| 02840492 | ETH[0.000000009508146],USD[0.000102303509051B] |
| 02840496 | USD[14.299512564532335D],USDT[0.837263500000000000] |
| 02840498 | AKRO[4.000000000000000],BAO[7.000000000000000],DENT[2.000000000000000],GRT[1.000000000000000],KIN[7.000000000000000],LUNA2[6.004740214000000],LUNA2_LOCKED[1.401106050000000],NFT [289733601346][240037]{1},RSR[3.000000000000000],TRX[1.000000000000000],UBXT[4.000000000000000],USD[0.000000603109217610],USDT[0.000000005703690],USTC[85.00000000000000000] |
| 02840499 | BTC[0.003471040000000000],ETH[0.002895829222590],ETHW[0.002895829222590],LUNA2[5.455079181000000000],LUNA2_LOCKED[12.728518090000000],LUNC[1187854.976738000000000],TONCOIN[0.015080000000000000],USD[0.728436549170360Q],USDT[1.000009598245992Z] |
| 02840500 | GENE[0.098680000000000],USD[0.001509913492934],USDT[21.760000107510154] |
| 02840502 | KIN[9672.000000000000000],STEP[0.000000010000000],USD[1.576152864741056] |
| 02840503 | USD[0.000000803216254] |
| 02840504 | SPELL[0.000000008699390] |
| 02840517 | BUSD[96.706856020000000],IMX[56.200000000000000],LUNA2[0.022957757360000],LUNA2_LOCKED[0.053568100510000],LUNC[4999.100000000000000],USD[0.000000008000000] |
| 02840519 | USD[1.960000000000000] |
| 02840524 | BTC[0.000000008119800],GENE[0.035161403394591Z],SKL[0.826400000000000],SOL[0.000000044800000],TRX[0.000000055724958],USD[0.292311992500000] |
| 02840527 | AURY[0.989800000000000],USD[0.850149732600000],USDT[0.004575800000000] |
| 02840528 | AKRO[1.000000000000000],BAO[1.000000000000000],USDT[0.000011242740825Z] |
| 02840530 | ATLAS[349.952500000000000],USD[0.744031279125000] |
| 02840534 | DOGE[345.654414290000000],ETH[0.001303500000000],ETHW[0.001303500000000],XRP[119.401397210000000] |
| 02840537 | IMX[0.015339120000000],USD[0.563149151129442Q],USDT[0.000000043723152] |
| 02840538 | USDT[1.880000000000000] |
| 02840544 | CHZ[570.000000000000000],USD[0.000000004500000],XRP[0.563512000000000] |
| 02840547 | BAO[4.000000000000000],BNB[0.411126190000000],BTC[0.285631100000000],DOGE[591.032721520000000],ETH[0.276689700000000],ETHW[0.276689700000000],EUR[0.010120163675321],HOLY[1.000000000000000],KIN[2.000000000000000],SHIB[18075374.079959550000000],SOL[1.195124470000000],TOMO[1.0000000000000000] |
| 02840549 | USD[-1.190758257707635S],USDT[1.413720844256090Q] |
| 02840551 | ETH[0.002535860000000],ETHW[0.002535863421881S],FTT[0.090500000000000],LUNA2[0.041362534400000],LUNA2_LOCKED[0.096516591360000],SOL[-0.000024116243922Z],USDT[0.275118668500000],USTC[5.8553100000000000] |
| 02840554 | ATLAS[1190.000000000000000],TRX[0.000002000000000],USD[2.030509857250000],USDT[0.500000000000000] |
| 02840555 | BNB[0.003138500000000],BTT[13997340.000000000000000],ETH[0.018000000000000],LUNA2[26.054118520000000],LUNA2_LOCKED[60.792943220000000],LUNC[5673339.162661600000000],SOS[136800000.000000000000000],SUSHI[167.980050000000000],TONCOIN[258.200000000000000],TRX[90.973830000000000],USD[11.634381480707216D],USDT[101.730695365112595S] |
| 02840560 | BNB[0.000000005873522],MATIC[0.000000004890000] |
| 02840562 | ATLAS[0.000000000819200],BNB[0.000000038532572],USDT[0.000001448985671] |
| 02840563 | KIN[940075.795947286222930S],USD[0.000033592971698] |
| 02840575 | USD[0.268213677500000],USDT[5.139681863015488] |
| 02840576 | FTT[26.232713170000000],NFT [292113673694677711]{1},NFT [348135039013402677]{1},NFT [350566342207988694]{1},NFT [416446745375924272]{1},NFT [434476075535395509]{1},NFT [442333894586536695]{1},TRX[0.000018000000000],USD[0.000000075386136B],USDT[0.192520890000000] |
| 02840577 | ATLAS[1750.000000000000000],POLIS[40.200000000000000],USD[1.277124608500000] |
| 02840581 | FTT[1.024973040000000],USD[0.000001150184968] |
| 02840582 | ETHW[0.143000000000000],LOOKS[144.000000000000000],NFT [386445621460587111]{1},NFT [540786495315083263]{1},TRX[0.000868000000000],USD[0.412851408305000],USDT[0.000801067500000] |
| 02840587 | GALA[19586.179100000000000],LUNA2[22.779653270000000],LUNA2_LOCKED[53.152524300000000],LUNC[4960317.460000000000000],MBS[16.996770000000000],USD[0.065680387546640],USDT[0.000000011114958] |
| 02840590 | USD[25.000000000000000] |
| 02840595 | SOL[0.121807880000000],USD[328.895465876500000],USDT[893.420000000000000] |
| 02840596 | DOGE[9188.000000000000000],EUR[0.000000084850890],SOL[54.850000000000000],USD[0.000001353969552],USDT[14.882268963439647] |
| 02840599 | ATLAS[236.085801900000000],USDT[0.000000000737070] |
| 02840601 | ATLAS[62168.326400000000000],USD[0.309690616975000] |
| 02840607 | TRX[0.002734000000000],USDT[71.021020470565682] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02840616 | ETH[0.0000000338346000],FTT[0.0371528416814544],USD[0.0000000084906250],USDT[0.0000000043274436],VGX[0.0000000018000000] |
| 02840620 | FTT[25.0000000000000000] |
| 02840623 | ATLAS[8628.4466000000000000],AXS[2.2995860000000000],DYDX[51.5907120000000000],EUR[0.0000000005951735],IMX[106.1808840000000000],LINK[4.3992080000000000],SPELL[42292.3860000000000000],TRX[0.0015540000000000],USD[0.2405476826869790],USDT[391.3039000025364992] |
| 02840624 | USD[25.0000000000000000] |
| 02840626 | BTC[0.0794753530000000],ETH[1.2958286200000000],ETHW[1.2958286200000000],EUR[0.0000000056557355],KNC[963.0983690000000000],SOL[69.4536470000000000],TRX[14215.0000000000000000],USD[1787.0038390250533553],USDT[0.0000000064442407],XRP[2635.4991600000000000] |
| 02840627 | ATLAS[19759.8375637800000000],USD[0.0084228020224119],USDT[0.0000000122937520] |
| 02840629 | AURY[1.0000000000000000],USD[23.4389942500000000] |
| 02840633 | USD[5.0000000000000000] |
| 02840636 | AKRO[3.0000000000000000],BAO[8.0000000000000000],BTC[0.0000003100000000],DAI[0.0222632200000000],DENT[2.0000000000000000],ETH[0.1416927642350128],EUR[0.0000036527452906],KIN[2.0000000000000000],STETH[0.0000000091773589],USD[0.0017605314951472],USDT[0.0086311948171011] |
| 02840637 | USD[0.0000010476911800] |
| 02840647 | FTT[8.4790062215198518],LUNA2[0.1048393614000000],LUNA2_LOCKED[0.2446251765000000],USD[0.0000131957709091] |
| 02840655 | BTC[0.0013000000000000],BULL[0.0612000000000000],ETH[0.0190000000000000],ETHW[0.0190000000000000],EUR[1011.2974976200000000],FTT[0.2924355261775200],LUNA2[0.1320360598000000],LUNA2_LOCKED[0.3080841394000000],LUNC[28751.1300000000000000],MIDBULL[0.2100000000000000],USD[123.7403483155477754],USDT[550.9847998089623298] |
| 02840657 | BAO[4.0000000000000000],BNB[0.0000005600000000],DENT[1.0000000000000000],KIN[7.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001414711330],USDT[0.0000000048629132] |
| 02840663 | COMP[5.0252000000000000],DOT[78.8842400000000000],MKR[0.4310000000000000],USD[86.7835499870000],USDT[0.0000920000000000] |
| 02840666 | IMX[0.0083800000000000],USD[333.3810140809000000] |
| 02840676 | USD[0.0040911900000000] |
| 02840678 | BTC[0.0000000060018000] |
| 02840688 | BUSD[264.7656302000000000],ETH[0.0100000200000000],FTT[125.0952310000000000],MATIC[10.0000000000000000],STETH[0.0000839551853721],USD[0.0000187087500],USDT[146.0493349247699050] |
| 02840692 | USDT[0.0203828618600000] |
| 02840693 | BNB[0.0249900000000000],BOBA[8.4000000000000000],USD[0.6539045800000000] |
| 02840694 | ALEPH[0.5595800033910400],MX[0.0000000074251200],USD[0.0325438073884380],USDT[0.0000000121611938],XRP[0.0000000084089218] |
| 02840696 | BTC[0.0000958000000000],LUNA2[3.7198496820000000],LUNA2_LOCKED[8.6796492580000000],LUNC[8.10005.1000000000000000],TRX[0.0000060000000000],USDT[0.0000000030861158] |
| 02840700 | FTT[0.0451476500000000],NFT[302095315253723757][1],NFT[313435506432806200][1],NFT[394630735473483797][1],NFT[409514784676805360][1],NFT[433213663808966965][1],NFT[437429896261357894][1],NFT[438609902792320305][1],NFT[451061310850470183][1],NFT[475726339229118578][1],NFT[482588645883634370][1],NFT[556427012107107235][1],NFT[571971882661947485][1],USTD[0.0905774400000000] |
| 02840701 | CRO[200.0000000000000000],MANA[70.0000000000000000],SAND[100.0000000000000000],USD[2.1612363760000000] |
| 02840708 | TRX[0.0000020000000000] |
| 02840709 | BTC[0.0000069613246112],USD[0.0002669307921252] |
| 02840712 | USDC[26.4510443600000000] |
| 02840720 | KIN[5.0000000000000000],USD[0.0000001328644480],USDT[0.0000032068237795] |
| 02840724 | BNB[0.0001748000000000],FTT[0.0068787350880000],USD[0.0000007037500000] |
| 02840727 | POLIS[21.4524279500000000],USD[0.0806737418858465] |
| 02840735 | USD[-0.0005494902656907],XRP[0.0195356300000000] |
| 02840736 | BOBA[0.0701490000000000],USD[2.0922342300000000] |
| 02840739 | BTC[0.0864835650000000],ETH[1.2733796413000000],ETHW[1.2733796413000000],LTC[1.9996200000000000],SHIB[4400000.0000000000000000],SOL[0.0006998000000000],USD[1.1445750309845622],XRP[283.9460400000000000] |
| 02840742 | ATLAS[8.9474000000000000],USD[0.0045934730500000],USDT[0.0000000673000] |
| 02840754 | ETH[0.0000001000000000],USD[0.0000000022122287] |
| 02840756 | USD[0.1301238184500000],USDT[0.0000000019307880] |
| 02840757 | USDT[0.0000000075200000] |
| 02840765 | USD[30.0000000000000000] |
| 02840767 | ASD[1198.5722280000000000],ATOM[5.0000000000000000],BTC[0.0000000093250125],ETH[0.5000000024066144],GMT[27.1234128000000000],LOOKS[300.0000000000000000],LRC[100.0000000000000000],SOL[17.4989550059456515],USD[101.5125696943301477] |
| 02840769 | UBXT[1.0000000000000000],USD[0.0003057071410033] |
| 02840770 | ATLAS[60.0000000000000000],USD[0.4573616795000000],USDT[0.0000000049996912] |
| 02840771 | AKRO[1.0000000000000000],BAT[1.0124074000000000],GBP[0.0004675179215050],KIN[1.0000000000000000] |
| 02840774 | ALICE[0.0923800000000000],CEL[0.0753400000000000],CRV[0.9802000000000000],LINK[0.0924000000000000],MATIC[9.9560000000000000],MBS[0.9538000000000000],RNDR[0.0902800000000000],USD[0.0000000058000000],USDT[0.0009579800000000] |
| 02840775 | BNB[0.0000000044854746],FTT[0.0000000051637379],SPELL[0.0000000065000000],USD[0.0000053067698024],USDT[0.0000000070000000] |
| 02840778 | FTT[8.0462242400000000],SOL[5.8647121800000000] |
| 02840783 | SOL[0.0000012400000000],USD[0.0002335500000000] |
| 02840786 | USD[0.0000000086326683],USDT[0.0000009035010] |
| 02840789 | BTC[0.0000001172664500],CEL[0.0612096156238695],PAXG[0.1476902730000000],USD[0.0000001588357560],USDT[0.0000379379534748] |
| 02840790 | USD[0.4494124900000000] |
| 02840793 | USD[30.0000000000000000] |
| 02840798 | BNB[0.0028245200000000],BTC[0.0000024700000000],ETH[0.0000953400000000],ETHW[0.0006953400000000],EUR[0.6233788400000000],SOL[0.0070240000000000],TRX[0.0007770000000000],USD[9981.5117378547239802],USDT[0.0077913467529523] |
| 02840807 | USD[1367.6880786658103142] |
| 02840808 | ALICE[76.7904200000000000],USD[161.2307499680229154],USDT[0.0000000175556364] |
| 02840813 | BTC[0.0336903190000000],ETH[0.0683416100000000],ETHW[0.0674928300000000],FTM[0.2770745100000000],USD[0.0177641556306577],USDT[0.0000000047410440] |
| 02840814 | BAO[2.0000000000000000],BAT[97.1790392300000000],ENJ[85.7218766300000000],EUR[0.0000000068160982],FTM[154.4481201400000000],KIN[2.0000000000000000],LINK[14.3812698500000000],MATIC[81.5885113400000000],RSR[1.0000000000000000],TRX[1228.8498051800000000],UBXT[1.0000000000000000] |
| 02840822 | BTC[0.0252129300000000],ETH[1.6871414800000000],ETHW[1.6871414800000000],USD[0.0001346789965011] |
| 02840832 | BTC[0.0012405000000000] |
| 02840840 | BTC[0.0036930270000000],DFL[99.9810000000000000],DOGE[549.8977800000000000],ETH[0.0379928370000000],ETHW[0.0379928370000000],FTT[2.9994300000000000],MANA[6.9986700000000000],SOL[0.2643354300000000],TLM[79.9848000000000000],UNI[2.2995630000000000],USD[43.5700000000000000],USDT[99.9810000000000000] |
| 02840843 | BTC[0.2845532118567922],ETH[4.3974285946373347],FTT[0.0000003148330880],USD[0.0000124195460453],USDT[0.0000000041262164] |
| 02840845 | NFT[288649265348100745][1],NFT[328556331973979734][1],NFT[573213567699936597][1],USD[0.0700546000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02840848 | FTT[0.0099427000000000],NFT[35455177813188069941[1],NFT[49070550511491914111][1],NFT[50946814131635760611][1],USD[-0.0089917369752753],USDT[0.0000000034638311] |
| 02840851 | AKRO[2.0000000000000000],ALPHA[2.0000000000000000],BAO[12.0000000000000000],BNB[0.0000000000000000],CHZ[1.0000000000000000],DENT[4.0000000000000000],ETH[0.0000000090752080],HXRO[1.0000000000000000],KIN[11.0000000000000000],RSR[2.0000000000000000],SOL[0.0000001000000000],TRU[1.0000000000000000],TRX[0.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000569647825],USDT[0.0000000006700195] |
| 02840853 | LUNA2[0.5180720976000000],LUNA_2_LOCKED[1.2088348940000000],LUNC[101.2900000000000000],SOL[1.1700000100000000],USD[0.1330103552850382],USDT[0.0851272022805296] |
| 02840854 | ATLAS[420.0000000000000000],BNB[0.0422327700000000],USD[0.2290075289343000] |
| 02840861 | USD[1.2221100300000000],USDT[2.9177624725000000] |
| 02840863 | BOBA[3598.7828264300000000],BTC[1.0001525600000000],ENS[47.6939430700000000],FTT[0.0107724000000000],TRX[0.0001000000000000],USD[31154.0623373533650000],USDT[0.0394370025898074] |
| 02840866 | BAO[3.0000000000000000],FTT[1.0000000000000000],NFT[43440176993874395][1],RSR[1.0000000000000000],USD[0.0000000034316866],USDT[51.4247829536173680] |
| 02840873 | DOGE[77.0000000000000000],TRX[0.2214490000000000],USD[0.4976974758350000] |
| 02840878 | USD[2.6229827425000000],USDT[0.0000000020392310] |
| 02840879 | USD[-0.0000594983389551],USDT[0.0004304060423623] |
| 02840885 | BNB[0.0000000059662500] |
| 02840886 | ATLAS[652.5101186097289952],BAO[1.0000000000000000] |
| 02840887 | BNB[0.0000000089240000],BTC[0.0257950980000000],LUNA2[0.0569632150200000],LUNA2_LOCKED[0.1329141684000000],LUNC[12403.8600000000000000],RAY[205.9868721900000000],STARS[420.6806100000000000],USD[2713.4048494268847403],USDT[1.7906804503579313] |
| 02840889 | ATLAS[85191.5571170500000000] |
| 02840893 | USD[0.0102124245600000] |
| 02840894 | LUNA2[0.0060612773580000],LUNA2_LOCKED[0.0141429805000000],LUNC[1319.8559060000000000],RAY[0.9500000000000000],TRX[0.0000400000000000],USD[15.3270766447500000] |
| 02840895 | GARI[474.7728000000000000],NFT[30246473795070384][1],NFT[38538575938610960][1],NFT[40252863706359026][1],SOL[0.0000000022143324],SPELL[99.8800000000000000],USD[0.0000000004000000] |
| 02840899 | TRX[0.0000030000000000],USD[322.1256624169456029],USDT[20.6424159316752748] |
| 02840910 | POLIS[38.3767060000000000],USD[0.1766598005143376] |
| 02840911 | BTC[0.0008000000000000],USD[0.2485334110600000] |
| 02840916 | BTC[0.0005146000000000],EUR[0.0000001981094681],FTT[0.0380449500000000],MATIC[5.6749623700000000],SHIB[80818.2405695000000000],SOL[0.2504793800000000],USDT[0.0003470880392862] |
| 02840918 | USD[5.0000000000000000] |
| 02840919 | BTC[0.0584857057560539],DOGE[0.0000001000000000],SOL[0.0000000007960000],USD[201.3856471082680577],USDT[0.0000000062718911] |
| 02840922 | BTC[0.0165731200000000],DOGE[108.6804693800000000],ETH[0.0181791400000000],ETHW[0.0181791400000000],USD[1.7649962260000000] |
| 02840925 | ETH[0.9729303700000000],FTM[0.1808496900000000],LUNA2[3.8337099730000000],LUNA2_LOCKED[8.9453232710000000],LUNC[834798.4181586000000000],SOL[0.0033226000000000],USD[0.0020178519339106] |
| 02840932 | USDT[0.0000000008872538] |
| 02840934 | APE[301.2000000000000000],BTC[0.0000000004825151],ETH[0.0000202445246966],ETHW[0.0000202408433901],USD[0.0005119309938941] |
| 02840936 | TRX[0.0000010000000000],USD[0.0000000102000103],USDT[0.0000000066536267] |
| 02840943 | ATLAS[504.1988364000000000],USDT[0.0000000151680680] |
| 02840944 | EUR[0.3000075040000088],SHIB[63984.6747714800000000] |
| 02840945 | CRO[0.0000000561986600],USD[0.0000000853530381],XRP[0.0000000005855360] |
| 02840948 | STEP[0.0000000084337562],USD[0.0000000268153424],USDT[3.1327779771567959] |
| 02840954 | 1INCH[2.0925374883405744],AKRO[1.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],FTT[0.3934367557919124],KIN[7.0000000000000000],LTC[0.0000000053370300],UBXT[1.0000000000000000],USD[0.1344597881334980],USDT[0.0000000007483190] |
| 02840956 | CRO[669.7500000000000000],USD[0.5979087240400000],USDT[0.0000000078909601] |
| 02840958 | SOL[4.9725691000000000],USD[0.0000000882375560],USDT[2.1834756910000000] |
| 02840959 | ATLAS[750.0000000000000000],AURY[5.9988942000000000],FTT[3.9000000000000000],GODS[26.5925358500000000],IMX[37.1931440400000000],RAY[9.7989404600000000],USD[0.3839556663025000],USDT[0.0019200000000000] |
| 02840965 | BNB[0.0000000074377000],USD[0.0000000001303612] |
| 02840966 | CRO[5250.0000000000000000],ETH[0.3040000000000000],FTT[25.0952310000000000],RAY[105.9895015500000000],USD[0.1674066671793855],USDT[2.4705586985000000] |
| 02840972 | TRX[200.0000000000000000] |
| 02840979 | XRP[10927.1171087215288857] |
| 02840981 | USD[-2.1932418684000000] |
| 02840983 | ETH[0.0000000024960952],NFT[28891799696196876][1],NFT[33259239918897520][1],NFT[38277437676393533][1],NFT[42023771243075695][1],NFT[56613235926271423][1],SAND[0.0000000034400000],USD[0.0000000021508842] |
| 02840984 | USDT[0.0000000668469949] |
| 02840985 | CQT[7135.9523453300000000],FTT[0.0000000080183800],LUNA2[0.0017703316390000],LUNA2_LOCKED[30.3248534838240000],NFT[30634542947527183][1],NFT[42091386423486995][1],USD[0.0983336595947254] |
| 02840996 | BTC[0.0000000018030544] |
| 02840999 | USD[30.0000000000000000] |
| 02841003 | BTC[0.0000003308668]62],CRO[0.0000000032568755],SOL[0.0000000015038400],TONCOIN[0.0000000643461890],USD[0.0000000092795966],USDT[0.0000003265615067] |
| 02841005 | ATLAS[1649.5860000000000000],TRX[0.0001020000000000],USD[0.4603001306500000],USDT[0.0015203100000000] |
| 02841007 | USD[1.0000000000000000] |
| 02841010 | EUR[167.8359934620000000],USD[5.0295572256788874],USDT[0.1024370019949805],XRP[0.9943909053390380] |
| 02841024 | AKRO[2.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[0.0000700000000000],USD[0.0000959191896028],USDT[0.0000098488747908] |
| 02841027 | BNB[0.0000001000000000],KIN[230.0028073500000000],MBS[13.9998000000000000],STARS[0.0000000857285580],USD[-0.0000001449212920],USDC[1.0468745300000000],USDT[0.0000000022351084] |
| 02841032 | APE[0.0024546184571620],MXN[0.0000092899835 50] |
| 02841038 | LRC[2.9994300000000000],USD[0.0774596321000000] |
| 02841047 | BRZ[0.0051945200000000],USD[0.0000000470729484] |
| 02841053 | BAO[1.0000000000000000],DENT[2.0000000000000000],DOGE[0.0000000893559901],EUR[0.0000000191778899],FTT[0.0000000100000000],KIN[4.0000000000000000],RSR[1.0000000000000000],SHIB[0.0000000878924413],TONCOIN[0.0001370500000000],TRX[2.0000290000000000],UBXT[2.0000000000000000],USD[0.0000000012172080],USDT[0.0000000293684229],XRP[0.0053606700000000] |
| 02841058 | USD[105.9627426201500000] |
| 02841063 | BNB[0.0000000041200000],USD[0.0134191657270 07],USDT[0.0000000041475924],XRP[0.0000000015623100] |
| 02841066 | BAO[5.0000000000000000],BTC[0.0104000400000000],DENT[1.0000000000000000],ETH[0.0242437300000000],ETHW[0.0242437300000000],KIN[1.0000000000000000],LUNA2[5.4926182270000000],LUNA2_LOCKED[12.8161092000000000],LUNC[1196029.1831120600000000],SOL[4.0756146100000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000006537614503] |
| 02841069 | BTC[0.0000000041750400],EUR[0.0000000083204322],LUNA2[0.0000001865102652],LUNA2_LOCKED[0.0000000435190588],LUNC[0.0040613000000000],RUNE[0.0000000000947088],USD[-0.0000001752992190] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02841070 | BAT[56.000000000000000],DENT[69400.000000000000000],DYDX[36.000000000000000],FTM[136.000000000000000],LUNA2[16.532561300000000],LUNA2_LOCKED[38.575976360000000],USD[4.008423420885110800000000000],USDT[1.711005547070385],XRP[1056.132565000000000] |
| 02841071 | DOGE[111.000000000000000],ETHW[3.962833854121954],FTM[100.000000000000000],LUNA2[3.828841146000000],LUNA2_LOCKED[8.933962674000000],LUNC[95764.610000000000000],SHIB[80000.000000000000000],SOL[1.173958320000000],USD[1.066191295192135] |
| 02841073 | ETH[0.000110000000000],ETHW[0.000110000000000],GENE[0.000000100000000] |
| 02841078 | USD[1.050243335987500],USDT[0.000000078952346] |
| 02841089 | MBS[27.000000000000000],USD[0.185607495000000],USDT[0.000000098520284] |
| 02841096 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[0.000000012652600] |
| 02841098 | USDT[0.000000009471123] |
| 02841101 | BTC[0.022640003163335],ETH[0.828000000000000],EUR[0.000000041750159],FTT[2.000000003100972],LRC[572.000000000000000],SAND[279.000000000000000],SOL[48.390000000000000],USD[0.000000158890504],USDT[1.070647816984447] |
| 02841102 | BTC[0.019255764764160],ETH[0.956873478962892],ETHW[2.700701740000000],EUR[0.000000050000000],FTM[2854.486100000000000],USD[0.000345474666519],USDT[0.000000021790185] |
| 02841109 | TRX[0.000777000000000],USDT[4.718360349000000] |
| 02841112 | ATLAS[219.044819500000000],BAO[1.000000000000000],USDT[0.010000001739849] |
| 02841119 | BTC[0.013686430000000],ETH[0.183605760000000],ETHW[0.183367470000000] |
| 02841120 | CRO[9.998000000000000],SPELL[3599.280000000000000],USD[1.187274115000000],USDT[1.827418549000000] |
| 02841125 | AVAX[0.700000000000000],BTC[0.002500000000000],CRO[20.000000000000000],LINK[0.800000000000000],SOL[0.280000000000000],USD[0.213173406750000],XRP[40.000000000000000] |
| 02841126 | BTC[0.002789156460825],USDT[0.000440198126308] |
| 02841127 | BNB[0.000000066000000] |
| 02841128 | RAY[0.000000004200000] |
| 02841132 | USD[0.009126295500000],USDT[0.000000098596550] |
| 02841138 | BTC[0.229621130000000],USDT[1.586700344000000] |
| 02841139 | BTC[0.000000050000000],ETH[0.000555000000000],ETHW[0.000555000000000],NFT[294955034914021838][1],NFT[381490371085947868][1],NFT[473585286987983505][1],NFT[515497785763428245][1],USDT[0.000000021875000] |
| 02841140 | DOGE[1.000000000000000],EUR[0.045662602527153],USD[0.009423950000000] |
| 02841143 | USD[1.364014968000000],USDT[0.000000075000000] |
| 02841144 | BTC[0.000187875861886],DOGE[0.000000010000000],USD[-1.617645044736843] |
| 02841147 | ATLAS[157.025745970000000],BAO[1.000000000000000],BTC[0.107463240116545],EUR[0.007079521897540],KIN[1.000000000000000],LTC[2.904472283550760],USD[0.003453814947207] |
| 02841152 | ATLAS[90.000000000000000],USD[0.350645056012500],USDT[0.000000050880480] |
| 02841153 | BOBA[0.416966700000000],USD[0.067770140500000] |
| 02841154 | BAO[1.000000000000000],DENT[1.000000000000000],DOGE[1.410083040000000],GENE[1.410083040000000],KIN[1.000000000000000],USDT[0.000001028085630] |
| 02841155 | ATLAS[8018.166500000000000],USD[1.153869787750000],XRP[0.915469000000000] |
| 02841157 | APE[205.166837110000000],DOGE[0.000000331424040],ETH[0.050511840977984],ETHW[0.000000009779784],MATIC[0.000000094045304],USD[-222.308612338465569500000000],USDT[0.000000072312544] |
| 02841158 | ETH[0.000000100000000],MATIC[13.000000005967086],USD[0.000000032705284] |
| 02841169 | EUR[0.000102406387020],USD[0.000057309859147] |
| 02841173 | AURY[110.000000000000000],USD[13.973497606100000],USDT[0.004900000000000] |
| 02841174 | BNB[0.001733427797970],BTC[0.003029392579140],ETH[0.039603765437080],ETHW[0.039390017965300],MATIC[0.016836022419600],TRX[0.000000099359200],USDT[0.000000072113245],USDT[0.000000008650556] |
| 02841175 | ATLAS[29.994300000000000],BNB[0.000000010000000],USD[0.332552263250258] |
| 02841179 | USD[0.000000038509339] |
| 02841181 | USD[17.160398829000000],USDT[0.000000092945696] |
| 02841184 | LUNA2[0.081162797340000],LUNA2_LOCKED[0.189379860500000],LUNC[17673.370000000000000],USD[-0.000032738768975] |
| 02841185 | BRZ[0.003834552750000],BTC[0.000000037353803],ETH[0.000000050736257],USD[0.000000090757569],USDT[0.000000009562679] |
| 02841188 | ETH[0.046977770000000],USD[136.437969913578813500000000],USDT[0.000000021757471] |
| 02841190 | BOBA[0.047000000000000],USD[0.346015730170159] |
| 02841194 | BTC[0.000005890000000] |
| 02841201 | ATLAS[0.005478990069720],BAO[0.000000100000000],BITW[0.000000084844259],CRO[0.012408109325275],GALA[0.000000045988767],KIN[0.000000031804380],LRC[0.000000099733045],SAND[0.000168066088427],STARS[0.000147653096726] |
| 02841202 | BAO[1.000000000000000],BTC[0.000019410000000],CRO[315.250051670000000],USDT[0.000000006111159] |
| 02841206 | USD[77.306315070543079],USDT[0.000000068706001] |
| 02841209 | BTC[0.000191240000000] |
| 02841213 | EUR[141.560525000000000],USD[-1.852582824783420] |
| 02841215 | BNB[0.000000010000000],DAI[0.043454580000000],ETH[0.000221590000000],ETHW[0.000221590000000],TRX[0.000777000000000],USD[0.000000061884108],USDT[0.002213000000000] |
| 02841218 | EUR[0.000440670825096],TOMO[1.000000000000000],USD[1.456319056817365] |
| 02841219 | TRX[0.000001000000000],USDT[49.000000000000000] |
| 02841226 | BTC[0.010067830000000] |
| 02841228 | POLIS[16.900000000000000],USD[-173.772555873960337],USDT[198.940000000000000] |
| 02841229 | EUR[0.000000050972115],MATIC[160.000000000000000],SAND[91.000000000000000],SOL[1.999620000000000],USD[15.558193372150000],USDT[4.672519776102697] |
| 02841235 | FTT[158.522494220000000],TRX[0.001028000000000],USD[0.014505847597640],USDT[2156.987604367612369] |
| 02841237 | AVAX[0.087783000000000],DOT[0.041292187268890],FXS[0.068859000000000],KNC[0.063057000000000],MATIC[0.847801958728198],USD[0.628267441139987],USDT[0.001945187000000] |
| 02841238 | ATLAS[1170.000000000000000],USD[0.883707242180400] |
| 02841239 | ATLAS[8048.410000000000000],BIT[319.936000000000000],USD[82.529080777500000],XRP[0.700000000000000] |
| 02841246 | USD[25.000000000000000] |
| 02841254 | BNB[0.000000010592200],CRO[0.000000056507132],DOGE[0.000020490000000],ETH[0.015298437119819],SOL[0.000000091833989],TRX[0.000000033048819],USD[0.000000049082007],USDT[0.000091331286303] |
| 02841256 | USD[25.000000000000000] |
| 02841257 | USD[26.462158490000000] |
| 02841258 | BTC[0.000000000546738],FIDA[1.000000000000000],MATH[1.000000000000000],UBXT[1.000000000000000],USDT[0.047655378214064] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02841259 | BNB[0.000000020000000],EUR[0.00000006915563S],TRX[0.000028000000000],USD[0.071644997996767S],USDT[0.000000015595236S],XRP[599.000000000000000] |
| 02841261 | DOGE[0.000000005844294S],FTT[0.073485293618388],GALA[22421.180000000000000],LUNA2[0.000000032771210S],LUNA2_LOCKED[0.000000764661570],LUNC[0.007136000000000],RNDR[0.054240000000000],USD[0.003028434650234],USDT[1.970000005281176] |
| 02841266 | IMX[33.871145730000000],SOL[1.616693260000000],USDT[0.041412409804931S] |
| 02841269 | USD[0.00859705450000000],USDT[0.141721045550000000] |
| 02841285 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.000036600000000],ETHW[0.400859940000000],GRT[1.000000000000000],NFT (3274246303009824I[1],TRX[1.000000000000000],USD[0.000000003741867O],USDT[505.968553983804953O] |
| 02841285 | FTT[0.048797778083170O],GENE[0.000000006072919O],USD[0.000000009929423O],USDT[0.000000006860744O] |
| 02841286 | BTC[0.001989300000000O],ETH[0.053777580000000O],ETHW[0.053777580000000O],USD[4.402032740592940O],USDT[0.004241945565297] |
| 02841292 | USDT[0.00000005770775O] |
| 02841296 | POLIS[20.104797960000000O],USD[0.000000004253536] |
| 02841297 | BTC[0.000071844163000O],ETH[0.002745597394590O],ETHW[0.002745597394590O],FTT[0.11653113000000O],USD[1.31259291448140300000000O] |
| 02841299 | BTC[0.012620386701904],ETH[0.000000072472900O],GALA[85.270127920000000O],TLM[3.579014320000000O],TRX[0.001069000000000O],USDT[0.000000029762704] |
| 02841302 | BTC[0.071875719000000O],USD[0.000198755618781O],USDT[0.00014456742613B4] |
| 02841304 | ATLAS[4140.000000000000000O],GARI[212.789136870000000O],GENE[13.470994010000000O],GOG[369.967203464600501SS],IMX[79.796786320000000O],SOL[0.745136468252940B],USD[78.804520024750999T] |
| 02841311 | USDT[99.00000000000000O] |
| 02841312 | FTT[0.012764092777305O],LOOKS[0.00000000965500O],USD[0.007786322752379S],USDT[48.881371235000000O] |
| 02841315 | AVAX[-0.000000002254584I],ETH[-0.000000006421781],EUR[0.266332173525149T],FTT[0.000000063791085],SAND[0.00000006515814I],SOL[-0.00000013856473I],USD[1.670466542169239800000000O],USDT[0.000000081792622] |
| 02841320 | BNB[0.00000082800000O],ETH[0.000000005073856T],SOL[0.00000004357595],USD[0.06792912192259B4] |
| 02841332 | BTC[0.195625610000000O],DENT[2175.246564190000000O],ETH[1.662905000000000O],ETHW[1.489913000000000O],FTM[43.247662660000000O],KIN[143781.452192660000000O],LINA[240.078457630000000O],USD[0.004073935760043B] |
| 02841336 | ATLAS[43848.312000000000000O],USD[0.235541104550000O],USDT[0.00000015022446B] |
| 02841340 | USD[0.0000000061837350] |
| 02841345 | MANA[7.99848000000000O],USD[1.439017500000000O] |
| 02841352 | POLIS[0.071020000000000O],USD[0.00000016179077I4],USDT[0.000000044899220] |
| 02841353 | AUD[0.000000113667810],USD[0.000228374508042O],USDT[5.228234050000000O] |
| 02841354 | ETH[0.030343760000000O],ETHW[0.029965880000000O] |
| 02841356 | BNB[0.030000000000000O],USD[2.599769338000000O] |
| 02841357 | ATLAS[310.000000000000000O],LINK[0.800000000000000O],LTC[0.001000000000000O],MATIC[10.000000000000000O],NFT (29043650415915252SI[1],USD[3.656509845800000O] |
| 02841369 | LOOKS[0.954800000000000O],USD[0.000000129723849],USDT[0.000000034636516] |
| 02841370 | BNB[0.280012678998870O],BTC[0.000000007219530O],FTT[31.893620000000000O],SOL[0.000000038764000O],USD[0.040405667934820O],USDT[1.264992728007532Z] |
| 02841374 | BTC[0.00847851000000O],USD[0.01042668947706B6] |
| 02841379 | USD[0.010510283610142B],USDT[2197.470000000000000O] |
| 02841382 | USD[0.001377137000000O] |
| 02841392 | BNB[0.00000006067151],BTC[0.000000003444801B],DOGE[0.000000046726815],ETH[0.000000000518140],SOL[0.000000002015285G],TRX[0.000007000000000O],USD[0.164814795903792S],USDT[0.0094781732276307] |
| 02841405 | USDT[0.000000007877167S] |
| 02841408 | BTC[0.000000007000000O],DOGE[0.858258365550000O],RNDR[2538.635954737130511S],USD[0.149080651800000O],USDT[0.00000015117216I4] |
| 02841411 | BRZ[0.000000009373544I4],ETH[0.000000082000000O],USD[0.0000000161147S5] |
| 02841419 | AXS[0.000000001922500O],BAND[0.00000000100940O],BTC[0.000000019826250O],DOT[0.000000077975000O],ETH[0.000001202930023],FTT[-0.00000009486310O],LUNA2_LOCKED[1821.651294000000000O],LUNC[0.000000003015100O],NFT (41134425117842888I[1],RAY[0.000000004964058I],REN[0.000000026708300O],SOL[0.000000001846800O],SRM[0.0196543600000000O],SRM_LOCKED[8.515262960000000O],TRX[0.000280000000000O],USD[-1.901122877051185I4],USDT[2.589712402902763T],USTC[20.000000000000000O],WBTC[0.0000000065231100] |
| 02841424 | USD[0.00937360492567S68],USDT[0.00011251277432909] |
| 02841426 | BAO[1.00000000000000O],KIN[1.000000000000000O],USD[0.00025797234468B4],XRP[508.369531020000000O] |
| 02841428 | BTC[0.003521430000000O],USD[0.30000972989883S62],USDT[0.95593198000000O] |
| 02841430 | BTC[0.040692267000000O],USD[5.303000000000000O] |
| 02841433 | USD[0.001029360087600O],USDT[0.000000097360344] |
| 02841435 | BNB[0.003543000000000O],MANA[78.000000000000000O],MTA[261.000000000000000O],USD[2.346824702900000O],USDT[0.002358788000000O] |
| 02841437 | BRZ[9.957782538412000S],USD[1.068677099000000O] |
| 02841441 | NFT (34076177559878736Z[1],NFT (43189515469163212I[1],NFT (45022876634777567O[1],NFT (49385490345614527I[1],USD[0.000000006994265Z],USDT[0.540762600000000O] |
| 02841445 | ATLAS[1259.748000000000000O],POLIS[21.200000000000000O],USD[0.763434720000000O] |
| 02841445 | USD[0.000000094793750O] |
| 02841446 | DENT[1.00000000000000O],GMT[1.316329020000000O],KIN[2.000000000000000O],LINA[336.751704910000000O],USD[0.000000245390243],USDT[0.000000115816574] |
| 02841448 | USD[69.964732064450000O] |
| 02841452 | ATLAS[1567.803537370000000O],USDT[0.000000000918559] |
| 02841455 | MBS[90.982710000000000O],TRX[0.000001000000000O],USD[0.046788790535000O],USDT[0.000000140804136] |
| 02841457 | USD[0.000000072140419],USDC[274.244905000000000O],USDT[0.000000099518949] |
| 02841458 | ATLAS[1011.364631260000000O],UBXT[1.000000000000000O],USD[0.000000015034883] |
| 02841459 | BAO[1.000000000000000O],KIN[1.000000000000000O],USD[25.000000000000000O],USDT[0.000030409426836] |
| 02841470 | EUR[100.000000000000000O],USD[-11.070521984750000O] |
| 02841471 | USD[0.000000014709850] |
| 02841477 | MATIC[58.897358630000000O],UBXT[1.000000000000000O],USD[0.000000112669437] |
| 02841479 | USD[608.077533706188597I4] |
| 02841482 | FTM[0.000000024295592],USDT[0.000000087896625] |
| 02841486 | ATLAS[4570.000000000000000O],USD[190.011839904500000O] |
| 02841492 | LINKBULL[2647.496880000000000O],THETABULL[265.848732300000000O],TRX[0.986147000000000O],USD[3.018910819150000O],USDT[0.000000021618807] |
| 02841496 | BTC[0.1586822100000000O],GBP[0.000015892419962],USD[0.0003561715121409] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02841503 | TRX[0.000000300000000000] |
| 02841509 | TONCOIN[0.0689820000000000],USD[-0.1139258428091245],USDT[0.1276025115536400] |
| 02841513 | BTC[0.0000000029424000],EUR[0.0000000025000000],FTT[0.0499125785172464],USD[0.0063536403475000],USDT[0.0000000039875000] |
| 02841517 | CRO[0.0000000012226307],ETH[0.0000027400000000],ETHW[0.0000027468598197],SOL[0.0000000051029488],USD[-0.0002238184032924] |
| 02841518 | USDT[0.0000056385353835] |
| 02841519 | AVAX[0.0006736400000000],BAQ[4.0000000000000000],BIT[2987.2178601900000000],DENT[2.0000000000000000],ETH[0.4523789500000000],ETHW[0.4523788100000000],HOLY[1.0507908600000000],IMX[11.6660162200000000],KIN[66.0000000000000000],MATIC[1074.2538909300000000],NFT[321004059460641863][1],NFT[344199223738729492][1],NFT[388769714210185420][1],NFT[430220730799182786][1],NFT[438528485869115065860][1],NFT[438928986863888921][1],NFT[441666424233634147][1],NFT[464025730563213513][1],NFT[472408340711554533][1],NFT[486254725155180207][1],NFT[487326456176715423][1],NFT[492860701973592343][1],NFT[500776252498727357][1],NFT[503651630748312536][1],NFT[508802206447311359][1],NFT[534398140968935910][1],NFT[567435728698698993][1],NFT[575503398526728645][1],RSR[2.0000000000000000],SHIB[104828.9283314000000000],SPELL[88173.6215898600000000],SRM[4.9256863500000000],TRX[1.0000000000000000],USD[0.0002785553303581] |
| 02841520 | USD[1000.0000000000000000] |
| 02841524 | USD[0.0002191200000000] |
| 02841527 | ATLAS[349.9622000000000000],ETH[0.0000215300000000],POLIS[7.3993340000000000],USD[0.0135106789915408] |
| 02841530 | ALTBEAR[803000.0000000000000000],USD[0.0190980490000000] |
| 02841531 | ETHBULL[0.0029000000000000],USD[0.1560091300000000],USDT[0.3706380000000000] |
| 02841532 | USDT[0.9062870000000000] |
| 02841533 | GMT[0.8721634700000000],LUNA2[0.0009518467640000],LUNA2_LOCKED[0.0022209757830000],MSOL[0.0071399126982053],USD[0.0000000012983450],USDT[0.0065138700000000],USTC[0.1347385080941737] |
| 02841538 | USD[0.0000000061760660],USDT[0.0552915563750000] |
| 02841541 | ETH[0.0000000050339100],EUR[0.0000000027830100],SOL[8.3529495997184640],USD[0.0000000065786641],USDT[0.0000000070957635] |
| 02841542 | USD[25.0000000000000000] |
| 02841556 | ETH[0.0440555200000000],ETHW[0.0440555200000000],USD[0.0000368379736488] |
| 02841557 | SHIB[100912.7657466100000000],USD[0.0000000039005524] |
| 02841563 | USD[0.0000000086698244] |
| 02841566 | ATLAS[210.0000000000000000],USD[0.4750156565375000] |
| 02841567 | APE[342.3180200000000000],CRO[9.9601000000000000],CRV[0.1714899000000000],ETH[2.2438865900000000],ETHW[0.0083513547889669],FTM[0.9886000000000000],GALA[9.8594000000000000],MATIC[239.9544000000000000],RNDR[0.0537588165920504],RUNE[449.9145000000000000],SOL[0.0086068400000000],USD[0.0000000468000000],USDC[41560.8284181000000000],USDT[0.0033489892513364] |
| 02841569 | AKRO[2.0000000000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],USD[0.0003214975607736] |
| 02841575 | AKRO[2.0000000000000000],BAQ[2.0000000000000000],EUR[0.0000001446997798],KIN[3.0000000000000000],LINA[0.0316075900000000],UBXT[0.0029935200000000],USD[0.0003962608612390],XRP[0.0215492200000000] |
| 02841577 | ATLAS[1159.8480000000000000],BRZ[470.4357616400000000],CRO[179.9680000000000000],DFL[159.9680000000000000],ETH[0.0479904000000000],ETHW[0.0479904000000000],POLIS[31.3913000000000000],USD[0.0000000326242428] |
| 02841579 | BTC[0.0000000054000000] |
| 02841586 | BTC[0.0897000000000000],USDT[0.2206353000000000] |
| 02841587 | BTC[0.0000000077770000],ETH[0.0000000035100000],EUR[0.0000000042146788],USD[0.0000001439195300],USDT[1.5395889562996662] |
| 02841591 | BNB[0.0000000095444000],SOL[0.0163392000000000],TRX[0.0007770000000000],USD[0.0000000045978360],USDT[0.0000000003758851] |
| 02841595 | USD[0.6040847100000000],USDT[0.7983730008478711] |
| 02841599 | USD[0.0045570126000000],USDT[15.0000000000000000] |
| 02841600 | BTC[0.0000006700000000],ETH[0.0000000100000000] |
| 02841601 | BTC[0.0609219700000000],ETH[0.1007392200000000],ETHW[1.8565387700000000],LUNA2[5.2208176360000000],LUNA2_LOCKED[11.7625422700000000],LUNC[0.0000000021200000],USD[0.0077826658079168],USDT[0.0000000059938200] |
| 02841610 | ETH[12.8671528980000000],FTT[45.8846234900000000],USD[0.0081929148117095],USDT[0.1583503275800000] |
| 02841611 | USD[25.0000000000000000] |
| 02841612 | FTT[0.0583230700000000],NFT[377869314393114172][1],NFT[437794389074608390][1],NFT[564692749601745947][1],USDT[0.0000000037000000] |
| 02841613 | RAY[0.0000000010400000] |
| 02841614 | ETH[0.0091458200000000],ETHW[0.0091458200000000],USD[0.0000179492382104] |
| 02841623 | ALCE[0.0000000798017332],ATLAS[0.0000000033707064],AVAX[10.8364996565464122],BICO[0.0000000019350000],CRO[0.0000000014702000],DFL[0.0000000077660076],ETH[0.0000000022970102],FTT[0.0006695030641440],GALA[0.0000000007880052],SAND[0.4731405617343761],SGD[0.0000000484810481],SOL[8.5104354200000000],TLM[0.0000000025279351] |
| 02841626 | USD[0.0926864000000000],USDC[10238.6565773200000000] |
| 02841630 | AKRO[1.0000000000000000],BAQ[1.0000000000000000],KIN[1.0000000000000000],SHIB[110.8505856500000000],USD[0.0018443048714196],USDT[0.0000000047056741] |
| 02841631 | BTC[0.0101045125568200],USD[-0.4495807748293872] |
| 02841635 | BNB[0.0000001228211456],DOGEBULL[0.0000000080833448],GAL[66.4805700600000000],GRTBULL[7.9679425789482825],LTC[0.0056289200000000],LTCBULL[0.0000000003355590],SXPBULL[108.9743252459686105],TRX[0.7320810000000000],USD[-0.1742996396185512],USDT[0.0000001908050653],XRPBULL[0.0000000079856968] |
| 02841640 | DOGE[0.0482675300000000] |
| 02841642 | EUR[0.0000000046203523],FTM[0.0000000000000000],FTT[0.3006866000000000],USD[0.0000003748478440] |
| 02841647 | USD[25.0000000000000000] |
| 02841649 | ETH[0.0000000078214721],KSHIB[0.0000000020000000],LUNA2[0.0085517135550000],LUNA2_LOCKED[0.0199539982900000],LUNC[1862.1536311868010091],USD[0.0000001722234691],USDT[0.0000000021889605] |
| 02841653 | RAY[12.5532783628230836] |
| 02841657 | ATLAS[9.7480000000000000],USD[0.0003177723000000],USDT[0.0000000061083474] |
| 02841664 | ATLAS[5691.2402310746066232],CRO[0.0000000033500000],SOL[24.6200000000000000],TONCOIN[0.0000905998000000],USD[0.1562967461500000],USDT[0.0053860060358638] |
| 02841665 | ATLAS[855.0539940400000000],USDT[0.0000000028154145] |
| 02841667 | BOBA[230.2691014000000000] |
| 02841668 | BAO[1.0000000000000000],CRO[91.4147276600000000],KIN[2.0000000000000000],STARS[9.8914841200000000],UBXT[1.0000000000000000],USD[0.0000000048121950] |
| 02841674 | BTC[0.0000008000000000],KIN[0.0000000086188026],MTA[0.0000000086188026],SPELL[3970.4541509708022138],USD[0.2845799956144356],YFI[0.0000000055141000] |
| 02841675 | USD[0.0004271165000000],USDT[0.0000000089060238] |
| 02841676 | ATLAS[4.8540000000000000],USD[0.0026022565000000],USDT[0.0000000036148196] |
| 02841684 | BTC[0.0077000000000000],SOL[1.0200000000000000],USD[11.8436633815000000] |
| 02841686 | BTC[0.0000025333082],HNT[0.0000000048121050] |
| 02841691 | IMX[901.8782999700000000],USD[0.0000329827160] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02841692 | FTT[108.930600000000000] |
| 02841696 | GALA[0.020000000000000],USD[0.000528919304698],XRP[0.000000039396454] |
| 02841705 | BTC[-0.002526264029804],FTT[3.395667296260000],UNI[8.266058888976876],USDT[363.504073778910448] |
| 02841711 | USD[25.000000000000000] |
| 02841712 | BTC[0.001100000000000],CRO[19.996400000000000],GALA[29.994600000000000],IMX[6.298866000000000],LUNA2[0.065470779140000],LUNA2_LOCKED[0.152765151300000],LUNC[14256.400000000000000],MOB[1.499730000000000],RNDR[3.599352000000000],SOL[0.009706600000000],USD[289.233670202057446] |
| 02841719 | ATLAS[4502.866879590000000],USDT[0.000000023647489] |
| 02841728 | USD[0.006107719500000],USDT[0.730009657500000] |
| 02841729 | CRO[26.135059620982300] |
| 02841738 | ETH[0.000920200000000000],USD[0.121378159200000],LUNA2[0.121378159200000],LUNA2_LOCKED[0.283215704800000],LUNC[26430.349712000000000],TRX[8.000000000000000],USD[176.546413308497268],USDT[3.000000104398500],XRP[0.578390000000000] |
| 02841740 | POLIS[7.096407610000000],SAND[19.454079310000000],USD[0.000000064218688],USDT[0.000000721208540] |
| 02841745 | USD[368.267587081706081 2] |
| 02841748 | BAO[1.000000000000000],IMX[51.095252870000000],USD[0.003196465297978] |
| 02841757 | EUR[0.000006882101 4],USD[2.396434260256332] |
| 02841761 | ETH[0.880770610000000],ETHW[0.880770610000000],FTT[25.000000000000000],NFT (337130058580600066)[1],NFT (344263601248316961)[1],NFT (345011978856992912)[1],NFT (355161513560339458)[1],NFT (387096121378934954)[1],NFT (398232703036775401)[1],NFT (456241873540218099)[1],NFT (569471220448990000)[1],TRX[0.000779000000000],USD[429.599075103050000000000000000],USDT[0.009119000000000000] |
| 02841765 | USD[0.161141821344 5648] |
| 02841768 | USD[0.000000069983449],USDT[0.000000005842300] |
| 02841769 | USDT[25.000000000000000] |
| 02841775 | USD[-10.943556870197374400000000000],USDT[37.047594090000000] |
| 02841778 | STETH[0.000079619543 2175],USD[0.396486450000000] |
| 02841788 | USD[25.000000000000000] |
| 02841806 | ASD[0.00000003297800],AXS[0.000000001963094],BCH[0.000000085381468],BEAR[0.000000003540000],BNB[0.000000021391002],BNT[0.000000008326188],BTC[0.000000023178020],CEL[0.000000089442361],DOGE[0.000000084209407],DOT[0.000000367246271],ETH[0.000000021525149],FTT[0.000000042412844],KNC[0.069471220448990000],LTC[0.000000016285425],MATIC[0.000000437806422],MKR[0.000000025970000],SOL[0.000000009956200],USD[0.766692818749736 9],USDT[5.197280182842839 9],XRP[0.000000076429154] |
| 02841816 | ETH[0.000000030508663],LTC[0.000000016285425],TRX[164.139134014300000],USD[-10869.601998971879 6734],USDT[19736.631963047620 3742] |
| 02841820 | USD[25.000000000000000] |
| 02841822 | BNB[0.009500000000000],SOL[0.158780570000000],USDT[0.595112746500000] |
| 02841826 | RAY[0.000000032400000] |
| 02841828 | ETH[0.000006000000000],ETHW[0.000006600000000],USD[0.000958766798 3633] |
| 02841833 | BNB[0.000000021487864],FTT[8.998218000000000],HT[23.775107130000000],SOL[0.000000200000000],TONCOIN[94.976338080000000],USD[0.222264497456588] |
| 02841836 | BTC[0.003444489285460],ETH[0.051172279983870],ETHW[0.050899629449670],FTT[0.899829000000000],USDT[51.243594089936900] |
| 02841837 | ATLAS[58.414924300000000],USD[0.000000081698064] |
| 02841840 | SOL[178.858839910000000] |
| 02841847 | BAT[0.000000061641604],BTC[0.000976400000000],MATIC[0.000000087582810],SOL[0.000000010000000],TONCOIN[0.000000096790235],USD[0.000000174022480] |
| 02841848 | STARS[0.000000037396379],USD[0.000011714297830] |
| 02841849 | DOGE[87.000000000000000],USD[0.000000090000000] |
| 02841850 | APT[0.000000010000000],SOL[0.219931060000000],USD[0.000000092926650],USDT[0.000000211787327] |
| 02841857 | BOBA[0.057609000000000],USD[1.238370990000000000] |
| 02841861 | USD[0.069512158270 2840] |
| 02841867 | KIN[1.000000000000000],TRX[0.000080000000000],USD[3597.547641185259227],USDT[6336.754837540000000] |
| 02841873 | BTC[0.000100000000000],USD[54.481098322513 5320],USDT[307.787587183614 7839] |
| 02841874 | BAO[1.000000000000000],EUR[0.000007999763 0506] |
| 02841877 | ATLAS[1320.000000000000000],CRO[250.000000000000000],FTT[0.000076534912000],POLIS[65.600000000000000],USD[-1.955221720538 8562] |
| 02841878 | BTC[0.005900000000000],ETH[0.068000000000000],ETHW[0.068000000000000],TONCOIN[0.059112000000000],USD[0.154498955250000] |
| 02841879 | USD[25.000000000000000] |
| 02841884 | HXRO[27.000000000000000],USDT[0.272362715000000] |
| 02841885 | USD[0.010000000000000] |
| 02841886 | ETH[0.000000002246000],SOL[0.000000060000000] |
| 02841891 | USD[25.000000000000000] |
| 02841895 | IMX[5.199740000000000],USD[0.270687110000000] |
| 02841897 | CRO[0.000000020211640],TRX[1.000000000000000] |
| 02841900 | ATLAS[0.000000063303446],BTC[0.000000083715080],GALA[0.000000013056389],POLIS[0.000000095656217],XRP[0.000000000641761] |
| 02841902 | BTC[0.000000075675902],FTT[43.282725251370000],USD[0.312975350635 2677] |
| 02841907 | USD[25.000000000000000] |
| 02841909 | USD[0.000000105476364],USDT[76.011664920000000] |
| 02841920 | AKRO[2.000000000000000],ATOM[34.833876740000000],BAQ[17.286155060000000],BNB[0.000048300000000],CHZ[1.000000000000000],CRO[0.110871838143877 9],DENT[0.507749040000000],ETH[0.000019594693],GALA[0.066457230000000],GBP[0.001722316536827],GRT[1.000000000000000],HOLY[1.034603340000000],KIN[29.826452700000000],MATIC[1.000427927000000],RSR[1.000000000000000],SHIB[8.093952520000000],UBXT[4.000000000000000],XRP[1.000000000000000],USD[3.000484080950200022],USDT[0.000000007052699 2] |
| 02841921 | ATLAS[0.000000053779451],ATOM[0.000000037068269],BNB[0.000000339534 09],BTC[0.022858310000000],ETH[0.000000200000000],EUR[0.000000003812298],FTM[0.000000097437964],GALA[0.000000347593 45],POLIS[0.000000143805507],RAY[0.000000085151112],REEF[0.000000010014325],RSR[0.000000006601985],SAND[0.000000044694580],SLP[0.000000026329301],STGB[0.000000082919034],USD[0.085388947057344 2],USDT[0.000000040014434] |
| 02841921 | BAO[14447.878105400000000],CRO[27.148274280000000],DFL[83.362766400000000],EUR[0.013581415805730],GALA[127.840485220000000],KIN[192869.417112930000000],LINA[405.064950830000000],LUA[170.666767860000000],MANA[9.573740360000000],RSR[1.000000000000000],SAND[8.852296610000000],SHIB[567859.812663680000000],TRX[218.645105300000000],UBXT[1.000000000000000],USD[0.020000046532948 8],XRP[64.337296270000000] |
| 02841923 | CRO[50.000000000000000],USD[0.642318912500000] |
| 02841926 | MNGO[60.000000000000000],REAL[4.999000000000000],SAND[4.000000000000000],USD[0.012176383000000] |
| 02841932 | ETH[0.000000113769270],RAY[0.000000093027926],SOL[0.000000005047300],USD[0.000000065000000],USDT[0.000000016690658] |

Schedule D/N Commodity Unsecured Creditor Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02841933 | ATLAS[1249.962000000000000],POLIS[23.697520000000000],USD[0.336321883000000],USDT[0.000000059124536] |
| 02841935 | ATLAS[150.000000000000000],USD[0.995804176750000],USDT[0.003477000000000] |
| 02841938 | BNB[0.000000000114587Z],BTC[0.007415504323665S],LTC[0.001886449162734],LUNA2[0.000000078000000],LUNA_LOCKED[1.921354138000000],LUNC[0.000000010000000],TRX[0.000000000243657],USD[0.000000101994227],USDT[0.000005570662408],XRPBULL[0.000000004026892] |
| 02841939 | USD[0.000000012795092?],USDT[0.000000092985182] |
| 02841940 | BAO[1.000000000000000],KIN[7.000000000000000],NFT (330658413550475842)[1],NFT (375873330319834663)[1],NFT (495162517489826802)[1],UBXT[2.000000000000000],USDT[0.000000005779907] |
| 02841945 | ETH[0.006963000000000],TRX[0.050177000000000],USD[2.942185291071310],USDT[0.000000053168252] |
| 02841948 | DOGEBULL[3.789242000000000],GRTBULL[39.213900000000000],THETABULL[20.986800000000000],USD[0.025744936000000],VETBULL[49.980040000000000] |
| 02841950 | ASD[0.097924200000000],ATLAS[9.838980000000000],AUDIO[67.000000000000000],AURY[0.998448000000000],BNB[0.259948000000000],BNT[40.700000000000000],BTC[0.124975750000000],C98[51.000000000000000],CEL[0.092569800000000],CHR[139.000000000000000],CITY[13.000000000000000],COMP[0.588885734000000000],DAWN[53.099728400000000],DFL[9.914000000000000],DODO[120.600000000000000],DYDX[11.300000000000000],ENS[2.579499480000000],ETH[3.020000000000000],FIDA[0.996314000000000],FTM[65.987196000000000],GRT[183.000000000000000],HNT[0.099301600000000],IMX[19.196275200000000],LEO[53.989524000000000],LINA[2830.000000000000000],MCB[0.009134760000000],MNGO[9.982540000000000],MOB[0.498060000000000],MSOL[0.769875840000000],OKB[0.098816600000000],PERP[0.097904800000000],PSG[5.090088200000000],RAMP[456.934816000000000],REEF[64.100000000000000],ROOK[1.002000000000000],RUNE[13.597284000000000],SAND[44.995400000000000],SOL[10.769178890000000],SRM[26.777882950000000],STEP[0.063605600000000],STMX[4990.000000000000000],SXP[65.000000000000000],TOMO[51.400000000000000],TRU[0.923384000000000],TRX[1583.000000000000000],USD[2236.131165910507880],WAVE[38.000000000000000],XRP[2841.000000000000000],ZRX[146.000000000000000] |
| 02841951 | CRO[129.974000000000000],LUNA2[0.045652876200000],LUNC[10.652337880000000],MANA[24.995000000000000],OMG[5.998000000000000],SAND[24.995000000000000],SHIB[1299740.000000000000000],USD[0.091762311370700],USDT[0.000000080424835] |
| 02841959 | AVAX[0.000000007506196],FTT[0.109362556953908S],USD[0.000000066358927] |
| 02841960 | USDT[0.000010569990656] |
| 02841965 | USD[-1.390281108718715Z],USDT[4.930769513220659A] |
| 02841967 | LTC[0.006822000000000],SOL[0.000000093919900],USD[1.980425917500000] |
| 02841970 | TRX[0.023759000000000],USDT[1.409091235000000] |
| 02841977 | RAY[0.000000558000000] |
| 02841982 | IMX[95.300000000000000] |
| 02841987 | LTC[0.000000018000000],TRX[0.008570180000000],USDT[0.000000200872764] |
| 02841993 | USD[0.551684590000000] |
| 02842006 | USD[0.000000147414406] |
| 02842007 | ATLAS[305.662993430000000],BAO[28958.198327600000000],CRO[96.922839854868320],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.000000010333290] |
| 02842018 | USD[2.996302000000000] |
| 02842019 | BTC[0.002499525000000],EUR[1.600000000000000] |
| 02842020 | BTC[0.001276380000000],USD[0.001334822514622] |
| 02842021 | USD[25.000000000000000] |
| 02842023 | BTC[0.102617309849700],ETH[0.000053730000000],FTT[1000.213762650000000],MASK[9.010723060000000],SOL[0.000000010000000],TRX[0.000338000000000],USD[82913.816858095615234B],USDT[70164.931809839420259Q],USTC[0.000000049841227] |
| 02842024 | RAY[0.000000089000000] |
| 02842025 | BTC[79.984000000000000],USD[19.016545451000000] |
| 02842028 | ATLAS[779.966000000000000],IMX[2.400000000000000],MBS[58.754381000000000],USD[0.032251038750000] |
| 02842034 | BNB[0.000000075000000],TRX[0.006560200000000] |
| 02842035 | AKRO[923.900571800000000],BAO[89637.729576850000000],BLT[33.279475480000000],BTC[0.007266200000000],CONV[2049.925532960000000],CRO[29.490178200000000],DFL[787.869263530000000],DOGE[19.974801630000000],ETH[0.012133510000000],ETHW[0.011982920000000],FTT[0.280330330000000],GALA[90.282000000000000],0965900000000],KIN[37584.291464050000000],KSHIB[543.247970960000000],MATIC[7.597047060000000],REEF[818.312118180000000],RSR[317.210953890000000],SHIB[324243.793468290000000],SOL[0.080691900000000],SOS[3767650.461415970000000],SPELL[2239.090984090000000],TRYB[150.483243200000000],UBXT[693.084868850000000],USD[0.000000059950000] |
| 02842053 | BNB[0.000000093407600],FTT[0.004384026101200],LUNA2[0.000116614618600],LUNA_LOCKED[0.000272100776700],LUNC[25.393078722391459],MATIC[0.000000076651400],STARS[25.339468945564300],USD[0.000000473612796],USDT[0.000000124885015] |
| 02842054 | EUR[0.004852997864126] |
| 02842062 | SAND[0.948000000000000],USD[0.000000045553010],USDT[0.000000120568462] |
| 02842064 | ANC[0.004746518043160S],BAO[1.000000000000000],CHR[0.000000064059865],EUR[0.000000091426225],KIN[413856.059470568383204R] |
| 02842068 | NFT (348218586854076570)[1],USD[0.220827260000000] |
| 02842077 | BTC[0.000000016700],KIN[1.000000000000000],RSR[1.000000000000000],TRX[0.020375430000000] |
| 02842085 | MATICBEAR2021[480.000000000000000],SAND[162.000000000000000],USD[0.693147225000000],XRP[84.000000000000000] |
| 02842104 | BAO[2.000000000000000],BNB[0.000000053380805],BTC[0.002290753010236Z],KIN[1.000000000000000] |
| 02842116 | BTC[0.000023500000000],ETH[0.000000031200000],FTT[25.000000000000000],USD[0.000000078250000] |
| 02842118 | BUSD[0.614866170000000],DOT[1.700000000000000],DYDX[4.399612000000000],EUR[0.000000062702123],FTT[25.000000000000000],RUNE[41.600000000000000],SOL[0.645158300000000],USD[0.000000071867966],USDT[0.000000168524466] |
| 02842122 | 1INCH[0.000000071374237],BNB[0.000000004060960],BTC[0.125471011629280],CRO[0.000000092048839],ETH[2.350252223397838A],FTT[0.000000154004484],GALA[0.000000097639000],TRX[0.000033058988700],USD[97.803915430080971S] |
| 02842132 | ATLAS[265.902753270000000],USD[0.000000010431594] |
| 02842138 | FTT[2.396289160000000],SOL[0.000000010000000],TRX[0.000035000000000],USD[3.176540512000000],USDT[52.473938359184840] |
| 02842140 | USDC[1516.369495580000000] |
| 02842142 | FTM[76.000000000000000],GODS[31.300000000000000],USD[1.431708405914686Z] |
| 02842149 | ATLAS[13707.266000000000000],POLIS[99.980000000000000],USD[0.000000057064068],USDT[0.000000061713093] |
| 02842150 | 1INCH[0.005290068736000],AKRO[2.000000000000000],BAO[5.000000000000000],FTT[10.731336270000000],KIN[8.000000000000000],NFT (367037105942128266)[1],NFT (499192805249468860)[1],NFT (542641632237465902)[1],NFT (565458765419972806)[1],TRX[1.000000000000000],USD[158.805346749086502],USDT[72.954220980558375] |
| 02842151 | RAY[0.000000096000000] |
| 02842152 | BTC[0.002988430000000],MANA[449.665787990000000],USD[-678.642198251417503],USDT[820.163064285974771] |
| 02842159 | BTC[0.011929200000000],DOGE[997.700000000000000],USD[0.000000050073679] |
| 02842160 | AKRO[3.000000000000000],BAO[10.000000000000000],BTC[0.000013920000000],DENT[5.000000000000000],DYDX[0.012906713200000],ETH[0.000164160000000],ETHW[0.000164160000000],FTT[0.001884380000000],GALA[0.030409100000000],KIN[11.000000000000000],MANA[0.010987040000000],MATIC[0.013805170000000],POLIS[0.013820190000000],RNDR[0.011584260000000],RSR[1.000000000000000],SAND[0.020703000000000],SKL[0.230404160000000],SOL[0.004731400000000],SXP[0.014142812827000],TOMO[1.026593620000000],TONCOIN[0.005047590000000],TRX[3.000320000000000],UBXT[1.000000000000000000],USD[0.000000018080520],USDT[0.000000051754975],XRP[0.068303760000000] |
| 02842165 | USD[25.000000000000000] |
| 02842166 | BOBA[0.044427800000000],USD[531.578015386250000] |
| 02842170 | BTC[0.186796920000000],ETH[1.063000000000000],ETHW[1.063000000000000],GBP[1590.000000000000000],USD[0.494686500000000] |
| 02842173 | BOBA[0.045624200000000],USD[0.064908658000000] |
| 02842174 | ATLAS[8210.000000000000000],FTT[5.100000000000000],USD[0.546629848562500],USDT[1.585398167113054Z] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02842181 | BTC[0.0096900000000000],ETH[0.3106714000000000],ETHW[0.3106714000000000],FTT[2.0847612700000000],USD[0.0000364244779306] |
| 02842182 | ETH[0.0000318000000000],ETHW[0.0167731800000000],TRX[0.0025323800000000],USD[0.0000599248157140],USDT[0.0270789678657570] |
| 02842196 | RAY[0.0000000068400000] |
| 02842200 | BTC[0.0239134456718800],ETH[0.8009092156259700],ETHW[5.1694156548670800],USD[10270.2215156421704424],USDT[0.0000000030517555] |
| 02842204 | EMB[339.9320000000000000],TRX[0.0000020000000000],USDT[0.0000000028722110] |
| 02842208 | USD[0.0000000085142118],USDT[0.0000000000000016] |
| 02842210 | ETH[0.0000000062571008],SLP[0.0000000053270600],TRX[0.0000000004317956] |
| 02842211 | FTT[6.6851633000000000],SOL[0.7411853056114851],USD[-0.6512657850706484],USDT[0.0000005539857301] |
| 02842215 | USD[25.0000000000000000] |
| 02842217 | XRP[696.3340599600000000] |
| 02842226 | ETH[0.0000000056600000],ETHW[0.0000000056600000],USD[0.0000007780413406] |
| 02842229 | TRX[0.0000270000000000],USDT[0.0000000030061525] |
| 02842231 | ATLAS[1.4245156387457360],KIN[2.0000000000000000],POLIS[49.9053500808133318],SAND[0.0003823279449222],UBXT[3.0000000000000000],USDT[0.0000000036137797] |
| 02842233 | ATLAS[0.0328578000000000],USD[0.0000005117190280],XRP[0.0001763500000000] |
| 02842239 | BAO[2.0000000000000000],EUR[0.0000000489561546],FTT[9.5857463600000000],LUNA2[11.6908842400000000],LUNA2_LOCKED[26.3120042400000000] |
| 02842244 | BTC[0.1781661420000000],ETH[2.1995820000000000],ETHW[2.1995820000000000],USD[0.0025869934802733] |
| 02842245 | EUR[0.0000049633253928] |
| 02842251 | LTC[0.0000000096938800],USD[0.0000002775044376],USDT[18.9198929101509196] |
| 02842255 | FTT[12.0046055300000000],TRX[0.0010330000000000],USD[1.5163055227442654],USDT[0.0000002020062390] |
| 02842267 | ATLAS[4.8689000000000000],CEL[0.0299000000000000],EUR[0.0000000018603492],USD[0.0003273316250000] |
| 02842268 | USD[30.0000000000000000] |
| 02842269 | USD[0.1369944839089389],USDT[0.0000000113281594] |
| 02842273 | ATOMBULL[89.9220000000000000],BTC[0.0000000066200000],CRO[11.9940000000000000],FTM[0.2765590400000000],USD[0.0002630878641655] |
| 02842281 | ATLAS[972.3470659900000000],LUNA2[0.0375813128700000],LUNA2_LOCKED[0.0876897300200000],LUNC[8183.4100000000000000],POLIS[11.7000000000000000],USD[0.0227344729606084] |
| 02842282 | BTC[0.0002151094386409],EUR[-0.6766056456704986],FTT[1.0888744591766000],USD[67.7479323552000000] |
| 02842288 | FTT[0.4774397300000000],USDT[0.0407675555769896] |
| 02842303 | ETH[0.0000000035621498],ETHW[0.0000000065029498],GMX[2.4035811340140871],USD[0.0000139730637626] |
| 02842305 | USD[107.3720765700000000],USDT[0.0000000085475600] |
| 02842307 | USD[10.0000000000000000] |
| 02842312 | SOL[0.0179507200000000],USD[2.2450000072038557] |
| 02842317 | DFL[1279.7568000000000000],ETH[0.0158440300000000],FTT[4.3991640000000000],USD[0.8957709581593111],USDT[0.0000000046966435] |
| 02842321 | GENE[0.4587014100000000],GODS[5.0000000000000000],IMX[0.3000000200000000],USD[0.6731670122544714],USDT[0.0693091772317232] |
| 02842322 | BTC[0.1076810300000000],EUR[0.0000000962145880],FTT[1.0000000635510510],SOL[1.0000000000000000],STETH[1.0417792410655057],USD[5943.7053012057050000],USDT[0.0046461621183996] |
| 02842326 | BNB[0.0000000097311546],ETH[0.0000000074049901],MATIC[0.0000000018373744],SOL[0.0000000037819836],TRX[0.0015540046591828],USDT[0.0000000048461629] |
| 02842328 | APE[0.0000000073912429],AXS[0.0000000795108631],CRO[0.0000000019263199],ETH[0.0000000077075024],GODS[0.0000000059252161],KIN[20588.5444453743639964],SLP[0.0000000051503080],SOL[17.3515879801742631],SPELL[0.0000000086659991],STEP[0.0000000956727296],USD[3.4545016972375403] |
| 02842329 | BTC[0.0119017400000000] |
| 02842332 | AUD[3.5559652567394912],AVAX[0.0027892443812544],FTT[25.0952500000000000],USD[0.0000000789100071],USDT[0.7187284477080937] |
| 02842336 | USD[63.4493076000000000] |
| 02842338 | 1INCH[11.6760692100000000],USD[0.0000000163149100] |
| 02842347 | USD[106.9488749095000000] |
| 02842353 | ATLAS[2183.1500840000000000],BAO[1.0000000000000000],KIN[7.0000000000000000],TRX[1.0000000000000000],USD[0.0000000032839640] |
| 02842358 | TONCOIN[13.1000000000000000],USD[0.0873279922500000],USDT[0.0000000069295020] |
| 02842362 | ATLAS[1259.4736125900000000],USD[0.0000000108161335],USDT[0.0000000033384485] |
| 02842363 | TRX[0.0000000070462980] |
| 02842369 | BTC[0.0000000017500000],CHZ[51.0953143811725746],SOL[84.2471284100000000] |
| 02842372 | ATLAS[13820.0000000000000000],USD[0.8608363018625000],USDT[0.0000000143144370] |
| 02842374 | IMX[2773.2949547583172652],USD[0.0000000206162623] |
| 02842375 | ETHBULL[0.0003785490000000],USD[-0.0312901082555539],USDT[0.0637646845005560] |
| 02842381 | USD[25.0000000000000000] |
| 02842383 | USD[25.0000000000000000] |
| 02842389 | AXS[0.0000004553790],BNB[0.0000000048877400],BTC[0.0989948681302231],ETH[0.9785453461319924],ETHW[0.0000000006496000],EUR[0.0000000076516200],USD[0.0000496797162004],USDT[0.0000003882933391],USTC[0.0000000021007158] |
| 02842390 | ATOM[0.0000000874497920],BNB[0.0000000013044600],GALA[0.0000000063000000],LUNA2[3.4943223560000000],LUNA2_LOCKED[8.1534188320000000],SOL[8.9729027666094224],TRX[0.0008090000000000],USD[0.0000009125558635],USDT[146.4856926156339842] |
| 02842393 | TRX[0.0098571100000000],USDT[0.0000000028000000] |
| 02842396 | USDT[0.4352857150000000],XRP[0.3762000000000000] |
| 02842401 | TRX[0.0007770000000000] |
| 02842404 | BAO[1.0000000000000000],BTC[0.0022275100000000],BTT[172784695.9671323500000000],CONV[7540.1035324400000000],DOGE[5324.5497132700000000],DOT[27.4769703600000000],ETH[0.2344162520789751],ETHW[0.2342172320789751],EUR[0.0000056863459],FTM[365.7421353500000000],KIN[1.0000000000000000],SHIB[70225655.2890287995344554],SQ[27.1651567300000000],SPELL[8814.5294255000000000],USD[0.0000000720699711] |
| 02842410 | ETH[0.0000000060000000],ETHW[0.0000967140000000],USD[0.0000000180055338],USDT[0.0000000004671485] |
| 02842414 | BNB[0.0054205000000000],USD[2.1841450593448732] |
| 02842421 | TRX[0.0000000035761600] |
| 02842424 | USDT[0.0003980626749725] |
| 02842429 | ATLAS[2589.5079000000000000],FTT[7.7235880000000000],USD[1.5950000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02842431 | USD[0.0036648641688997] |
| 02842435 | ATLAS[9104.536480820000000],BNB[0.000000040000000],BTC[0.039047825296650],CRO[174.601266660000000],ETH[0.460929467500000],ETHW[0.386494080000000],FTT[62.449138050000000],LUNA2[0.052758920310000],LUNA2_LOCKED[0.123104147400000],LUNC[11800.242885360000000],SOL[0.071883645000000],USD[1306.576891221329784B],USDT[0.000000018769512B] |
| 02842437 | USDT[0.000000004716532B6] |
| 02842442 | USD[0.0026777757250000] |
| 02842445 | BTC[0.0008844800000000],USD[1134.8582639654820000] |
| 02842448 | USD[13.3434311158737476],USDT[0.0000000593788668] |
| 02842451 | USD[0.0000000103711730] |
| 02842456 | AAVE[0.3299391810000000],FTT[3.9000000000000000],GRT[248.0000000000000000],USD[0.7737661347954541],USDT[0.0000000071761470] |
| 02842461 | BNB[0.0000000034000000],MANA[0.0016000000000000],USD[0.0082510771461400] |
| 02842462 | EUR[0.0152556903909646],SOL[0.0793199700000000] |
| 02842463 | ETH[0.9349364400000000],ETHW[0.9349364400000000],SOL[6.0086301000000000],USD[0.0000268543494132] |
| 02842465 | ETH[0.0000000459554420],USD[0.0001592025561587] |
| 02842469 | AMPL[7.2924211989367918],BAO[2.0000000000000000],BTC[0.0074525600000000],ETH[0.0549629700000000],ETHW[0.0542944700000000],KIN[1.0000000000000000],MTA[85.0754244300000000],RSR[1.0000000000000000],USD[0.0211248111298086] |
| 02842470 | GOG[179.0000000000000000],USD[3.3508138250000000] |
| 02842472 | USD[30.0000000000000000] |
| 02842481 | BTC[0.0012420000000000],ETH[0.0000000008861346],EUR[0.0003056990496782],FTM[0.0000000065558380],TRX[0.0000610000000000],USD[0.0000000017225644],USDT[0.0000769375419669] |
| 02842486 | FTT[0.0001479845725713],USD[0.1669665668000000] |
| 02842488 | ATLAS[48.0809826100000000],TRX[0.0001190000000000],USD[0.1540847687346146],USDT[0.0000000074713265] |
| 02842489 | BAO[1.0000000000000000],ETH[0.0055628300000000],ETHW[0.0055628300000000],GBP[0.0000194119773510],KIN[1.0000000000000000],USD[10.0000000000000000] |
| 02842499 | AAVE[0.0000000046893359],CRO[0.0000000049148097],GBP[0.0000000091692648],LUNA2[0.0000000010000000],LUNA2_LOCKED[3.9564990050000000],LUNC[369229.7092860000000000],MBS[0.0000000033979749],SHIB[0.0000000022256534],USD[0.0000013647460441] |
| 02842503 | USD[3.0544057415000000],USDT[0.0000000034839132] |
| 02842506 | ALGO[69.3481610500000000],USD[0.0000000140247001] |
| 02842507 | BAO[7.0000000000000000],BTC[0.0000002600000000],DENT[1.0000000000000000],ETHW[0.0304336800000000],EUR[0.0000000455530623],KIN[3.0000000000000000],UBXT[1.0000000000000000] |
| 02842514 | USD[25.0000000000000000] |
| 02842521 | XRP[0.0009118200000000] |
| 02842525 | USD[20.0000000000000000] |
| 02842526 | BNB[0.0000936000000000],KSHIB[170.0000000000000000],USD[0.0960073530000000] |
| 02842527 | BTC[0.0047590173804B3],EUR[0.0000000660688930],LUNA2[2.3980551140000000],LUNA2_LOCKED[5.5954619340000000],RAY[0.0199205837190052],USD[146.8912419062799258000000000] |
| 02842528 | AUDIO[1.0142631000000000],AURY[191.6469029500000000],BAO[3.0000000000000000],DENT[1.0000000000000000],MBS[1276.7912874200000000],RSR[1.0000000000000000],STARS[136.7752936500000000],UBXT[1.0000000000000000],USD[0.0100001184240285] |
| 02842530 | USD[25.0000000000000000] |
| 02842541 | STARS[357.7360000000000000],USD[0.0047649900000000],USDC[87370.0400000000000000] |
| 02842542 | BOBA[83.8000000000000000],USD[0.0222523444000000],USDT[0.0017000000000000] |
| 02842547 | ATLAS[0.0000000003428696],SOL[0.0000001000000000],STARS[0.0000000144403328],USD[0.0000005098595663] |
| 02842550 | USD[0.0000004790330129] |
| 02842552 | AAVE[0.0000000400000000],ATLAS[49.9905000000000000],BTC[0.0083854872486900],CHZ[79.9848000000000000],ETH[0.1463479810673800],ETHW[0.1455562346000800],FTT[7.5985748100000000],LUNA2[0.1530510422000000],LUNA2_LOCKED[0.3571190984000000],LUNC[33327.1866672810000000],SAND[3.9992400000000000],SOL[4.2843790340000000],USD[139.4352325184504758] |
| 02842553 | AURY[6.0052570104290525],MBS[36.3503795400000000],SOL[0.0000000025588008],USD[0.0000000979338820] |
| 02842554 | USD[0.9814916215000000] |
| 02842557 | SPELL[5000.0000000000000000],USD[151.1188316000000000] |
| 02842561 | AXS[0.0200000000000000],TRX[0.0002030000000000],USD[0.9676105494614399],USDT[5000.0000000077869364] |
| 02842563 | AVAX[0.0000000031590055],TRX[0.0000030000000000],USD[0.0000000096754322],USDT[0.0000000085026962] |
| 02842575 | USD[0.0000000083189006] |
| 02842585 | USD[0.0000009977393593] |
| 02842586 | AAVE[0.0631303400000000],USD[0.1825970375000000] |
| 02842590 | 1INCH[0.5046668000000000],ALCX[0.0367180800000000],ALPHA[14.2690351600000000],AMPL[1.9904694332057323],BADGER[0.5127122000000000],BAO[6.0000000000000000],CREAM[0.3150233600000000],KIN[8.0000000000000000],KNC[8.1003712200000000],LINK[0.5058720000000000],MTA[8.9467348200000000],ROOK[0.0800684600000000],SNX[1.6192556400000000],SUSHI[1.7244237800000000],TRX[0.0000400000000000],UNI[0.6575055200000000],YFI[0.0004060400000000] |
| 02842598 | SPELL[34.3041817039602000],USD[0.0000000121895603],USDT[0.0000000038176064] |
| 02842599 | ETH[0.0000001357370],BTC[0.0004781700000000],ETH[0.0000000435791446],FTM[0.0000000040396933],GMT[0.0000000071580487],SAND[0.0000000357788854],SOL[0.0000000075522290],USD[0.0000000056369081],USDT[0.0000819707084090] |
| 02842601 | ATLAS[3889.2220000000000000],POLIS[39.7920400000000000],USD[0.7930705000000000],USDT[0.0000000098477775] |
| 02842602 | EUR[10.0000310534411474] |
| 02842604 | AUDIO[0.0000000037600000],USD[0.0000015552492228] |
| 02842609 | ETH[0.0000000020796000],NFT [302974179229592761](1],NFT [448208661999951443](1],NFT [519935366918304697](1],SOL[0.0000000069449500],USD[0.0000001052625960],USDT[0.0000000066189366] |
| 02842615 | ETH[0.0000000077424670] |
| 02842617 | AKRO[1.0000000000000000],AVAX[0.0000000094720750],BAO[2.0000000000000000],BTC[0.0000008600000000],DENT[1.0000000000000000],ETH[0.0000038600000000],ETHW[0.0000038600000000],EUR[0.0002010813628566],FTM[0.0014646553280485],LINK[0.0013477300000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000000000000] |
| 02842626 | USD[49.3633551413500000] |
| 02842628 | ATLAS[1229.7663000000000000],FTT[0.9998100000000000],USD[0.0886775086458593],USDT[0.0000000119212896] |
| 02842631 | GENE[6.1000000000000000],USD[0.4392390200000000] |
| 02842633 | USD[30.0000000000000000] |
| 02842634 | USD[0.0000190981733375],USDT[0.0000000185192902] |
| 02842641 | BTC[0.0000000060000000],ETHW[0.0009573400000000],FTM[0.9888400000000000],MATIC[0.5376752400000000],USD[7.6874331704949315],USDT[0.0000000069977396] |
| 02842643 | BIT[93.9821400000000000],CRO[549.9335000000000000],POLIS[34.0935210000000000],USD[0.3052297250000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02842648 | 1INCH[0.000000025351800],AKRO[0.000000003770200],ALCX[0.000000025536677],AUDIO[0.000000009871200],BAND[0.000000096017936],BICO[0.000000083374000],BIT[0.000000024724000],BOBA[0.000000008772000],C98[0.000000041540000],DFL[0.000000045188000],EDEN[0.000000055668000],ETH[0.000000094795033],FTM[0.000000017434687],GRT[0.000000033492000],JET[0.000000090079600],MATIC[0.000000001128282],SLRS[0.000000076960000],SPELL[0.000000093218659],STEP[0.000000025574000],TULIP[0.000000657360000],UNI[0.000000059402578],USD[0.000000036592180],USDT[0.000001472846600040] |
| 02842651 | ATLAS[2950.000000000000000],USD[0.596007174500000000] |
| 02842663 | USDT[0.000004646100680846] |
| 02842665 | USDT[0.000000004000000000] |
| 02842666 | STARS[0.996010000000000000],TRX[0.000059000000000000],USD[0.000000124562169],USDT[0.000000094637187] |
| 02842668 | EUR[0.000000085634502] |
| 02842672 | SOL[0.009905000000000000],USD[80.770142196000000000] |
| 02842673 | TRX[0.442050200000000000],USD[0.000001791760953 4] |
| 02842674 | ATLAS[0.000000007222 4100],LTC[0.000000075805720],SOL[0.000000001754000] |
| 02842684 | USD[0.0007185750000000] |
| 02842688 | TRX[0.000004000000000000] |
| 02842691 | STARS[0.231971000000000000],USD[1.0515859469772669],USDT[0.000000076239532] |
| 02842693 | SOL[0.000000010000000],USD[0.000000287897171] |
| 02842697 | BNB[0.003836260000000],ETH[-0.000000023920399],ETHW[0.000597002120171],FTT[0.000097430072 6632],SOL[0.001256081198585 7],TRX[0.000028000000000],USD[0.9486268157843511] |
| 02842699 | ATLAS[7770.000000000000000],FTT[27.1000000000000000],USD[0.099443250000000],USDT[0.5483740096693027] |
| 02842704 | USD[0.0008947523599059] |
| 02842713 | TRX[0.0000204020960040] |
| 02842715 | ATLAS[169.967700000000000],CRV[9.998100000000000],DFL[969.912600000000000],FTT[2.0996200000000000],POLIS[9.998100000000000],RAY[3.9992400000000000],SAND[2.9943000000000000],SHIB[1099791.000000000000000],SRM[4.9981000000000000],USD[4.7197099000000000],XRP[0.7696220000000000] |
| 02842718 | NFT [408866430830706534][1],NFT [46282013236467 8009][1],NFT [565691031074 24181 5][1],USD [0.000000105505166],USDT[0.0000000038869315] |
| 02842721 | AVAX[0.000000038096032],BNB[0.006770410000000],ETH[0.000107040000000],ETHW[0.000107040000000],FTT[0.0882152600000000],LUNA2[0.053880213830000],LUNA2_LOCKED[0.1257204989000000],LUNC[11732.530000000000000],USD[5.8241040497006312],USDT[0.000000051462897] |
| 02842722 | BAO[5.000000000000000],BTC[0.015640260000000],DENT[1.000000000000000],ETH[0.049893950000000],ETHW[0.049276350000000],KIN[9.000000000000000],RSR[1.000000000000000],SOL[1.0443736600000000],TRX[2.000000000000000],USD[0.0043038127283028] |
| 02842723 | BAO[1.000000000000000],BRZ[0.9692221424129800] |
| 02842726 | ATLAS[899.970000000000000],POLIS[8.398740000000000],USD[0.0486061560000000] |
| 02842730 | FTT[304.385000000000000],NFT [309827930414274782][1],NFT [495245810881936500][1],TRX[0.000168000000000],USD[0.0011479749063516],USDT[616.5410679006263259] |
| 02842735 | SOL[0.000000031159955] |
| 02842738 | TONCOIN[2.870000000000000],USD[0.0000000089709393] |
| 02842756 | FTT[2.600000000000000],USD[2.2151501110000000] |
| 02842760 | USD[0.0006862933307417],USDT[0.000000079453798] |
| 02842770 | ETHW[0.929840640000000],USD[0.0000070749695406] |
| 02842781 | ETH[0.0009105100000000],ETHW[0.0009105100000000],USD[0.000000120591318],USDT[0.000000138959597] |
| 02842782 | BAO[1.000000000000000],FTM[0.0003079000000000],KIN[1.000000000000000],USD[0.000000072989316] |
| 02842783 | USD[0.0024135145900000],USDT[35.780000000000000] |
| 02842787 | USD[25.000000000000000] |
| 02842787 | BTC[0.4760451645081200],FTT[25.0954820000000000],USD[14.0503801961013300] |
| 02842789 | BAO[1.000000000000000],ETH[1.0715804300000000],ETHW[1.0711304300000000],FTT[8.8824682900000000],KIN[1.000000000000000],RSR[1.000000000000000],SPELL[8758.7228028337591500],STG[32.2647699973410000],TRX[1.000000000000000],USDT[0.0000030790974742] |
| 02842791 | BTC[0.000000060000000],USD[3.9216939957000000] |
| 02842792 | EUR[0.000004594944473],SOL[0.0000000057186462] |
| 02842800 | BTC[0.000040100000000],SOL[1.6814722600000000],STARS[66.369993000000000],USD[0.000000175732006] |
| 02842804 | ATLAS[210.000000000000000],AURY[0.9998000000000000],SNX[1.6000000000000000],USD[0.0266662105000000] |
| 02842808 | USD[0.0000000048895865],USDT[0.000000321148 76] |
| 02842810 | BTC[0.0349374900000000],ETHW[0.0349374900000000],SOL[0.2077431700000000],TRX[430.6884386900000000],USD[0.0000002555510348 5],USDT[1.5680570240000000] |
| 02842811 | ATOM[7.5692945383000000],AVAX[12.0504836390000000],BTC[0.1011622160000000],CHF[0.0000083789691 39],DOT[49.6277130144000000],ETH[2.1669570500000000],ETHW[2.1669570500000000],SOL[12.6547964130000000] |
| 02842814 | ATLAS[400.000000000000000],TRX[0.4967010000000000],USD[1.6401185400000000],USDT[0.000000087577219] |
| 02842816 | BTC[0.000000020000000],FTT[0.0285409474448593],USD[0.8437468803186404],USDT[0.000000094000000] |
| 02842820 | BNB[0.000000010000000],NFT [425346872746487940][1],NFT [425974014713922168][1],NFT [451000066814627455 5][1],NFT [468885864969181754][1],NFT [544367894099176377][1],SOL[0.0000000667254 53],USD[0.5655652602601140000000],USDT[0.0000000965719 32] |
| 02842821 | BAO[1.000000000000000],GENE[0.1624140600000000],USD[0.000001839326054] |
| 02842823 | XRP[3584.0321620000000000] |
| 02842826 | USD[0.000000065166601] |
| 02842827 | USD[0.000000791460000],USDT[0.000000084236431] |
| 02842829 | AKRO[1.000000000000000],BAO[1.000000000000000],GODS[0.0642589100000000],USD[0.0260682715349216],USDT[0.0028067200000000] |
| 02842830 | BTC[0.000271900000000],ETH[0.0082612587720000],ETHW[0.0082612587720000] |
| 02842831 | USD[25.000000000000000] |
| 02842842 | BTC[0.0248849900000000],EUR[0.000000014435870],USD[0.001660381248084] |
| 02842843 | BTC[0.000000058062604],DOGE[0.000000058622182],DOT[0.000000004731134],ETH[0.000000044706226],EUR[0.000000012642338],FTM[0.000000010291126],FTT[2.1162486067075800],HNT[0.000000021356183],LTC[0.0013582534819392],RAY[0.000000017932319],SHIB[0.000000073999835],SOL[0.000000052282247],SPELL[0.000000009865314 5],SRM[16.5038953254000000],SRM_LOCKED[0.9012069000000000],TRX[0.000000003871161],TRYB[1.5882324569402112],USD[10.3997615268112594],USDT[0.000000004729412] |
| 02842850 | CRV[41.0000000000000000],SOL[3.9900000000000000],TONCOIN[265.0000000000000000],USD[0.0641968500000000],USDT[0.0784467411432330] |
| 02842851 | BTC[0.000000071555000],ETH[0.0009334000000000],ETHW[0.3329334000000000],LUNA2[0.3588283191000000],LUNA2_LOCKED[0.8372660779000000],MBS[2347.8408240000000000],SOL[0.0085800960410847],STARS[489.2497580000000000],USD[0.0062642522334778],USDT[0.000000015980498],YGG[276.9446000000000000] |
| 02842856 | DOGEBULL[5.000000800000000],EUR[0.000000068943200],XRPBULL[37814.6176185800000000] |
| 02842858 | AKRO[2.000000000000000],BAO[4.000000000000000],BTC[0.000026840000000],DENT[2.000000000000000],FRONT[1.000000000000000],GBP[200.3294613823593625],HOLY[1.0141224100000000],KIN[3.000000000000000],RSR[2.000000000000000],SECO[1.0084916400000000],SOL[0.0014389000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000023307156] |
| 02842861 | USD[127.1266210917018702] |
| 02842864 | ETH[0.0011509500000000],ETHW[0.0011509500000000],USD[0.000000179045350],USDT[0.000000007382915] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02842867 | MBS[0.1971500000000000],TRX[0.0000160000000000],USD[0.0000000070171622],USDT[0.0000000055025932] |
| 02842872 | USD[25.0000000000000000] |
| 02842875 | USD[25.0000000000000000] |
| 02842881 | BTC[0.0000000077955000],ETH[0.0003778800000000],ETHW[0.0003778800000000] |
| 02842884 | ATLAS[17365.7713727339568000],BRZ[1.7287107700000000],BTC[0.0096000000000000],POLIS[508.1000000000000000],USD[-0.0245783908951928] |
| 02842885 | USD[25.0000000000000000] |
| 02842886 | DOGE[0.0000000177781008],FTT[0.0000000012128542],FTT[0.0000000805085603],LOOKS[185.9095689169324199],SPELL[0.0000000009181296],XRP[0.0000000052892180] |
| 02842892 | EUR[41000.0000000000000000] |
| 02842893 | BAO[101.2453174000000000],BTC[0.0000000050636539],DFL[3.2088858800000000],ETH[0.0000026400000000],ETHW[0.0000026400000000],EUR[0.0002542890722127],KIN[2.0000000000000000],LINA[0.9280416800000000],SHIB[131.2680493500000000],STMX[1.5940405800000000],USD[0.0001827594537443] |
| 02842896 | ETH[0.0003096000000000],ETHW[0.0003096000000000] |
| 02842898 | FTT[2142.0005053300000000],LTC[0.0005373500000000],NFLX[0.0000981000000000],RAY[164.0721778200000000],SOL[6.8468091800000000],STETH[0.0000083288457672],TRX[0.0001240000000000],TSLA[0.0063081000000000],TSLAPRE[0.0000000043804046],USD[0.8563839553985972],USDT[5.1967465441444700] |
| 02842903 | ATLAS[500.0000000000000000],TRX[0.0000100000000000],USD[0.0090115066125000] |
| 02842904 | SLP[16240.0000000000000000],TRX[0.0007840000000000],USD[0.0165565113000000],USDT[0.0057910000000000] |
| 02842906 | AAVE[0.4757381200000000],AKRO[9.0000000000000000],ALCX[0.1475817400000000],APE[7.8435712300000000],AVAX[0.1472374500000000],AXS[0.1577498400000000],BAO[30.0000000000000000],BCH[0.0379254100000000],BF_POINT[20.0000000000000000],BNB[0.0605444300000000],BTC[0.0393815000000000],CEL[0.0665343000000000],CUSD[0.0000000000000000],DFL[503.6308867200000000],DOGE[68.5407953300000000],EThD[170618180000000],EThW[0.1703280200000000],FB[0.0431928300000000],FTT[3.1429337100000000],GODS[20.9838758700000000],KIN[39.0000000000000000],LTC[0.1661564000000000],LUNA2[0.1929567065000000],LUNA2_LOCKED[0.4495136484000000],LUNC[0.7567978600000000],MBS[81.7118337600000000],MTA[23.9820620400000000],NFLX[0.0214639000000000],PYPL[0.0841237600000000],RUNE[8.4282303500000000],SHIB[1169708.0207091300000000],SOL[0.3514490500000000],SUSHI[5.7554978900000000],TONCOIN[50.6987477300000000],TRX[94.9176195300000000],TSLA[0.2911980900000000],UBXT[5.0000000000000000],USD[29.9865587166775364],WAVES[0.6017968700000000],XRP[407.1297479700000000],YFI[0.0022183000000000],YFII[0.0163901400000000] |
| 02842909 | USD[-0.0016900486555897],USDT[0.0634228000000000] |
| 02842914 | SOL[0.0251973200000000],USD[0.7896131137359202],XRP[20.7490541071867927] |
| 02842922 | ETH[0.0000457000000000],ETHW[0.0000457000000000],USDT[0.4025353600000000] |
| 02842924 | BTC[0.0133097400000000],EUR[0.0001899355571591],SOL[5.1145493900000000],USD[124.4998250238500000] |
| 02842926 | CEL[1.0000000000000000] |
| 02842928 | LUNA2[6.6711531070000000],LUNA2_LOCKED[15.5660239200000000],USD[0.1558361492815145] |
| 02842930 | ATLAS[236.0528306687004000],DFL[0.0000000496516860],USDT[0.0000000386707783] |
| 02842934 | ATLAS[280.0000000000000000],USD[0.4840004702500000],USDT[0.0000000089397964] |
| 02842937 | APT[0.7544000000000000],BEAR[970.8000000000000000],BNB[0.0045000000000000],BULL[0.0006378000000000],DOT[0.0234000000000000],ETHBULL[0.0091800000000000],MATICBULL[595.0000000000000000],USD[0.0033096635279603],USDT[1314.3100000076102151] |
| 02842943 | ALICE[0.0991000000000000],ATLAS[8928.4240000000000000],AXS[1.7995800000000000],BADGER[0.0096000000000000],BTC[0.0000174960000000],CHR[0.9898000000000000],CHZ[39.9740000000000000],ENJ[20.9944000000000000],ETHW[0.0309942000000000],ETHW[0.0009942000000000],GALA[499.7940000000000000],HNT[0.0999000000000000],LRC[0.9872000000000000],MANA[28.9872000000000000],RSR[9.7560000000000000],RUNE[8.6969800000000000],SAND[24.9864000000000000],STORJ[24.4783800000000000],TOMO[0.0974400000000000],USD[0.0017355754840696],USDT[0.0009121545000000] |
| 02842949 | ATLAS[11217.8682000000000000],USD[1.6031592120000000],XRP[0.0975100000000000] |
| 02842950 | BTC[0.0000092900000000],ETH[0.0000008581704096],ETHW[0.0000008358170496],EUR[0.0000000006443363],USD[-0.0967116289495819] |
| 02842952 | CRO[0.0000000199800079],GALA[0.0000000039718285],SHIB[0.0000000951099919],USD[0.0001838325958967],USDT[0.0000000093207894] |
| 02842965 | USD[25.0000000000000000] |
| 02842966 | BNB[0.0000000026332160],POLIS[6.6382438300000000],USD[0.0000000009451643],USDT[0.0000000065620129] |
| 02842973 | USD[0.0374787325736650] |
| 02842984 | BAO[3.0000000000000000],C98[0.0068688534546071],ENJ[0.0161963800000000],ETH[0.0000000093276931],KIN[3.0000000000000000],SHIB[61.6010849200000000],USD[0.0002288697004532],USDT[0.0013096435935837] |
| 02842988 | USD[0.0000000076203728],USDT[0.0000000083752829] |
| 02842996 | ATLAS[8388.4059000000000000],USD[1.4810149600000000],USDT[0.0000000055694676] |
| 02843011 | POLIS[4.3000000000000000],SPELL[5500.0000000000000000],USD[48.6847708976375000],USDT[0.0000000006374404] |
| 02843017 | NFT[304480963867529152][1],NFT[532628608962107734][1],NFT[540905794120190002][1],TRX[0.6957400000000000],USD[0.2024621812932298],XRP[0.3000000000000000] |
| 02843018 | BNB[0.0000000050000000],MATIC[0.0000000089462127],SOL[0.0000000055668472],TRX[0.0000080000000000],USD[0.0057224592000000],USDT[0.0000009149899670] |
| 02843020 | BOBA[0.0176829000000000],GALA[8.2102000000000000],USD[0.0514153436250000] |
| 02843028 | USD[0.3751981680000000],USDT[0.0000000090683105] |
| 02843029 | ALICE[40.0000000000000000],ATLAS[9400.0000000000000000],AXS[8.9000000000000000],BNB[1.6548810000000000],CHZ[1570.0000000000000000],COMP[2.2948000000000000],CRO[1140.0000000000000000],CRV[34.0000000000000000],DYDX[53.4425820000000000],ENJ[250.0000000000000000],FTM[214.0000000000000000],FTT[13.2645160000000000],GRT[552.0000000000000000],INCH[40.6000000000000000],LOOKS[100.0000000000000000],LTC[3.0000000000000000],MANA[174.0000000000000000],SAND[106.0000000000000000],SNX[84.1786240000000000],SOL[6.1187097700000000],SXP[231.9000000000000000],UNI[22.0000000000000000],USD[-2.0547942294020140],USDT[0.0000000064817019],ZRX[576.4397000000000000] |
| 02843033 | BTC[0.0000006363500542],ETH[0.0000000044866685],EUR[0.0000001178920777],SOL[0.0000000877192800],USD[0.0000058796170624],USDT[0.0000000004284709] |
| 02843034 | TRX[0.0000010000000000],USD[0.0031111026841918],USDT[0.0000051206903] |
| 02843037 | APE[0.0012200000000000],CRV[770.5328000000000000],ETH[2.5470000972758892],LUNA2[0.0229278899254061],LUNA2_LOCKED[0.0053498409825947],LUNC[0.0098660000000000],TRX[0.0001720000000000],USD[0.6387097841699700],USDT[0.0009472010000000],USTC[0.1900000000000000],XRP[0.6102000000000000] |
| 02843038 | BNB[0.0000001000000000],BTC[0.0000000514322],ETH[0.0000010016886434],ETHW[0.0000001016886434],EUR[2384.6792777324237656],LUNA2[84.6679069200000000],LUNA2_LOCKED[197.5584495000000000],SOL[0.0000003600000000],USD[0.0248920375431023] |
| 02843044 | AKRO[6157.8022236800000000],BTC[0.0108411800000000],DOGE[3070.2438899300000000],EUR[0.5296108721365119],KIN[446509.3050544700000000],MANA[137.6444884100000000],MTA[555.3130703400000000],SAND[2.8611143100000000],USD[0.0016541949895963] |
| 02843047 | USD[484.8749570236100000],XRP[0.7500000000000000] |
| 02843050 | USD[339.9354000000000000],USD[0.0416531600000000],USDT[0.0000000061317120] |
| 02843051 | ATLAS[280.0000000000000000],USD[0.8289946277625000] |
| 02843056 | BTC[0.0001748279480000],EUR[1.4190000000000000],USD[0.7989369807424686] |
| 02843060 | MATIC[0.0000000079697680],USD[3.1810132900000000] |
| 02843063 | AAVE[0.0039531800000000],ATLAS[2060.0000000000000000],BTC[0.0000878600000000],SOL[0.0099950000000000],TRX[0.0005030000000000],USD[-1.0002884637675000],USDT[7.2418859326311030] |
| 02843064 | LUNA2[0.0000026545990],USD[0.0000000043268146] |
| 02843067 | FTT[0.0025335600000000],USD[-0.0068932139886580],USDT[0.0000000017915670] |
| 02843069 | BTC[0.0000000705900000],USD[0.0024281334688940] |
| 02843070 | SWEAT[0.0000000043871200],TRX[0.0007410000000000],USD[0.0000000071537300],USDT[0.3141437351348121] |
| 02843071 | BAND[0.0692770000000000],BTC[0.0000098360000000],ETH[0.0005878000000000],ETHW[0.0318578780000000],EUR[0.0000000091355567],FTM[0.8139700000000000],FTT[0.0235055253040400],LINK[0.0970170000000000],LUNC[0.0007093200000000],SNX[0.0365100000000000],SUSHI[0.0000154592020000],TRX[10633.1911440000000000],USD[279.7439652193863374000000000],USDT[1669.8253866537632400] |
| 02843088 | CRO[9.9980000000000000],TONCOIN[2.0000000000000000],USD[0.1228801600000000] |
| 02843092 | BOBA[0.9453655000000000],USD[0.0021013553920350] |
| 02843093 | AKRO[1861.6462200000000000],LUNA2[11.1492568500000000],LUNA2_LOCKED[26.0149326400000000],MER[634.8793500000000000],USD[0.0023773661223080] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02843095 | BTC[0.0043592620000000],PERP[12.1794804400000000],USD[0.0095254000000000],USDT[0.2808450111138319] |
| 02843096 | BTC[0.0000000305836860],EUR[0.0000001197393392],USD[0.0000001515953310],USDT[0.0000000029611011] |
| 02843105 | BTC[0.0000005000000000],STARS[9.9810000000000000],USD[0.3428132700000000],UTA[4.6022948346319431] |
| 02843106 | ETH[1.7061055300000000],ETHW[1.7061055300000000],RSR[358133.7499542500000000],SOL[63.0039045700000000],USD[0.0169157384100716] |
| 02843112 | USD[0.7207138186680000] |
| 02843116 | KIN[1.0000000000000000],USD[0.0100000007307952] |
| 02843118 | ETH[0.0000000400000000],TRX[0.1021710000000000],USDT[9356.8584367175156923] |
| 02843122 | USDT[0.0000842883924632] |
| 02843125 | USD[0.0000000082541667] |
| 02843126 | BAO[2.0000000000000000],BTC[0.0008102900000000],CRO[7.4210114500000000],SHIB[117741.4760047800000000],USD[0.0017461911383242] |
| 02843129 | USD[2.7178487200000000],USDT[0.0037640052897088] |
| 02843134 | ETH[0.0000001000000000],USD[0.0000001006373432],USDT[0.0503925046952605] |
| 02843146 | CRO[73.2279188400000000],USD[0.0000003658908] |
| 02843151 | BTC[0.0000989800000000],DOT[0.0400000000000000],NFT[379235742746257429][1],NFT[397428368449829136][1],NFT[430125368231997871][1],NFT[484699783154481262][1],TRX[0.0005000000000000],USD[0.0986290326400000],USDT[0.0000000085000000] |
| 02843153 | ATLAS[2740.3521900000000] |
| 02843159 | BTC[0.0000000002966120],EUR[0.0000002870160982],LTC[0.0000000026834610],USDT[0.0000005247820064] |
| 02843168 | USD[0.0015773783483011] |
| 02843170 | APT[33579.3200000000000000],ATOM[24.9000000000000000],BTC[2.5709384902680000],ETH[38.9980272900000000],ETHW[88.9980272900000000],LUNA2[0.0000000312281711],LUNA2_LOCKED[0.0000007286573325],LUNC[0.0068000000000000],SOL[98.4700290800000000],TRX[31176.0000000000000000],USD[2.1680074682857042],USDC[49022.0000000000000000] |
| 02843175 | USD[0.0000767086397298] |
| 02843176 | ATLAS[0.1995913000000000],BAO[1.0000000000000000],BTC[0.0003632080337319],KIN[3.0000000000000000],SOL[0.0000090888600000],USD[0.0018288709399019] |
| 02843180 | ETH[4.0671706400000000],KIN[1.0000000000000000],TRX[0.0007810000000000],USD[0.0000001477838],USDC[2691.9148854800000000],USDT[0.0139942300000000] |
| 02843182 | CRO[229.9563000000000000],USD[1.8971600000000000] |
| 02843185 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BIT[0.0000000960000000],BNB[0.0024004400000000],IMX[0.0000000937450045],KIN[6.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000193857556206] |
| 02843187 | STARS[0.0000000017645300],USD[4.0218686050000000],USDT[0.0000000008324480] |
| 02843190 | AKRO[8.0000000000000000],ALICE[10.2000000000000000],AUDIO[43.9996000000000000],AVAX[6.5999800020485599],AXS[1.0000000000000000],BNB[0.0231185308040779],BTC[0.0041681421285420],CEL[5.9000000000000000],CREAM[0.0100000000000000],CRO[19.9900000000000000],CRV[10.0000000000000000],DOGE[47.0000000000000000],DOT[0.0000012073],ENJ[0.0000006857760000],FTT[0.0000000000000000],GRT[0.0000000000000000],LINK[0.0000000000000000],LRC[0.0000000000000000],MANA[1.0000000000000000],MATIC[0.9876000047210000],SAND[11.0000000000000000],SOL[0.4815733200000000],SOS[31800000.0000000000000000],SRM[3.0000000000000000],STETH[0.0000000326932141],SUSHI[12.4727000044050000],SXP[31.0986000000000000],TOMO[0.1000000000000000],TRU[1.0000000000000000],UNI[0.0000000000000000],TRX[238.9968000000000000],UNI[0.0000000000000000],WAVES[0.4779000000000000],WRX[0.9970000000000000],YFI[0.0015000000000000] |
| 02843191 | ETH[0.0007954000000000],ETHW[0.0007954000000000],FTM[0.9818000000000000],LUNA2[0.0092264549930000],LUNA2_LOCKED[0.0215283949800000],LUNC[2009.0800000000000000],USD[1.9241185959228116],USDT[0.0013285000000000] |
| 02843193 | ATLAS[262.0587770700000000],TRX[0.0001200000000000],USDT[0.0000000014536062] |
| 02843195 | BNB[0.0000000036321900],BTC[0.0020859400000000],ETH[0.0000000805901100],USD[25.8699301318520658] |
| 02843200 | AKRO[1.0000000000000000],GAL[40.9905887200000000],IMX[23.6635516000000000],KIN[2.0000000000000000],USD[0.0106852604358402] |
| 02843202 | ATLAS[0.0000000049060000],AVAX[0.0000000033804165],BNB[0.0000000770115332],BTC[0.0000000031745199],CRO[0.0000000009407100],DOT[0.0000000434284632],ETH[0.0000000070560000],FTM[0.0000000004296625],GALA[0.0000000243431660],GOG[0.0000000040937760],GRT[0.0000000026998800],LINK[0.0000000088310504],LUNA2[0.0000000351225077],LUNA2_LOCKED[0.0000008195251180],LUNC[0.0076480000000000],MANA[0.0000000254480000],MATIC[0.0000000881400000],POLIS[0.0000000018720117],SOL[0.0700000045005550],SPELL[0.0000000694530553],SUSHI[0.0000000968727558],UNI[0.0000000892226575],USD[0.3578818739936228],USDT[0.0087510039566789],ZECBEAR[0.0000000600000000] |
| 02843203 | BAO[1.0000000000000000],BF_POINT[800.0000000000000000],EUR[0.0359233485490938],KIN[3.0000000000000000],TRX[0.0001690000000000],UBXT[2.0000000000000000],USDT[0.0088929397961123] |
| 02843211 | TRX[0.0000000013014535] |
| 02843215 | BIT[14.8592159200000000],USD[0.0000000022930832] |
| 02843217 | USD[5.1830586947000000],USDT[11.4300000000000000] |
| 02843219 | AVAX[5.5991640000000000],BTC[0.0193978800000000],ETH[1.5609945800000000],ETHW[1.5609945800000000],HNT[22.5971500000000000],RNDR[61.0000000000000000],SOL[5.6829545800000000],USD[2.1168426913000000] |
| 02843222 | DFL[80.0000000000000000],USD[0.9325801275000000] |
| 02843231 | USD[0.0000007223636],USDT[0.0000000088822868] |
| 02843232 | USD[0.0000000067063356],USDT[0.0000000048817218] |
| 02843233 | BAO[4.0000000000000000],BNB[0.0618402400000000],BTC[0.0019899400000000],DENT[1.0000000000000000],ETH[0.0135530100000000],ETHW[0.0065095400000000],EUR[41.8864209233936166],KIN[10.0000000000000000],TRX[2.0000000000000000] |
| 02843234 | SOL[0.0000003093973],USD[2.5770687631439940] |
| 02843236 | USD[338.5335330000000000] |
| 02843241 | MATIC[0.0000000043123000],SOL[0.0000000082561440],USDT[0.0000000268165436] |
| 02843243 | AAVE[0.7045686400000000],AKRO[0.0165025600000000],AVAX[1.3924561600000000],BAO[12.0000000000000000],BF_POINT[300.0000000000000000],BTC[0.0035056200000000],DENT[2.0000000000000000],DOGE[12.3251372555428552],ETH[0.0322428100000000],ETHW[0.0318458000000000],EUR[0.0013897881305372],FTT[1.0727591400000000],KIN[7.0000000000000000],MATIC[0.0003599100000000],POLIS[185.3552757190083059],SAND[0.0009678500000000],SHIB[52.7731474988475860],TRX[2.0000000000000000],USD[0.0000001175473350],USDT[0.0024597329400051] |
| 02843244 | AKRO[1.0000000000000000],BAO[2.0000000000000000],GST[0.0000001859535800],KIN[2.0000000000000000],LUNA2[0.0000000070000000],LUNA2_LOCKED[15.5051188500000000],UBXT[2.0000000000000000],USD[0.0000000391789800],USDT[0.0000000065389032] |
| 02843245 | DOGE[5.0000000000000000],USDT[39.4865911020000000] |
| 02843247 | DOGEBULL[20.9108170000000000],USD[0.5236472000000000] |
| 02843249 | MATIC[9.9980000000000000],SOL[1.0000000000000000],USD[1.2953632875000000] |
| 02843252 | USD[0.9314075700000000],USDT[0.0000097176110] |
| 02843253 | USD[0.0000000023546920] |
| 02843255 | BNB[0.0000000964525800],DENT[17755.7377766983232160],TRX[1.0000000000000000] |
| 02843258 | ALPHA[214.1625933600000000],BTC[0.0115646900000000],ETH[0.2980103700000000],ETHW[0.2978852500000000],EUR[2241.7516479600000000],SOL[1.5497191200000000],SUSHI[19.9095878100000000],UBXT[1.0000000000000000],USDT[0.0000000000084408] |
| 02843259 | ALICE[4.2000000000000000],ATLAS[680.0000000000000000],BOBA[106.3000000000000000],ETH[0.0000000000000000],FTT[5.2000000000000000],TLM[220.5813160000000000],USD[0.4882379233563539],XRP[150.0000000000000000] |
| 02843260 | USD[0.0000000079898096],USDT[0.0000000093193840] |
| 02843263 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[5.3824452398145461],KIN[1.0000000000000000],MANA[10.6257961500000000],SAND[19.9016869200000000],TRX[0.2391520200000000],VETBULL[49744.7768524000000000] |
| 02843264 | BAO[1.0000000000000000],BTC[0.0000016000000000],DENT[1.0000000000000000],EUR[10.1706548506136251],KIN[1.0000000000000000],TRX[2.0000000000000000] |
| 02843265 | BNB[0.0232805800000000],USD[0.0000205617678919] |
| 02843267 | LUNA2[0.0011561771100000],LUNA2_LOCKED[0.0026977465910000],LUNC[251.7600000000000000],USD[0.0000107099031049],XRP[0.0000000027098063] |
| 02843275 | BTC[0.0022995400000000],ETH[0.0309938000000000],ETHW[0.0309938000000000],USDT[2.4948400094214100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02843283 | BTC[0.0010058500000000],SOL[0.0003035900000000],STARS[102.7112114110916252],USD[0.0001330316003945] |
| 02843285 | BTC[3.9265674700000000],USD[-35488.2829157013826153000000000] |
| 02843295 | USD[0.0000126301811505] |
| 02843297 | USD[25.0000000000000000] |
| 02843306 | BOBA[0.0482000000000000],USD[0.0527746625000000] |
| 02843307 | USD[25.0000000000000000] |
| 02843308 | CRO[273.6362767800000000],USD[0.0000000324744644],USDT[0.0000000133948997] |
| 02843310 | DFL[5018.9940000000000000],SOS[82083580.0000000000000000],USD[0.6962536430084705],USDT[0.0000000095319098] |
| 02843312 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],USD[0.6157512085862158] |
| 02843316 | BCH[0.0009080000000000],BTC[0.0003384954852000],USD[51.2272916635375000] |
| 02843319 | BTC[0.0088000000000000],ETH[0.0000000100000000],EUR[5.7085817531628587] |
| 02843321 | USDT[0.0000251599603875] |
| 02843328 | BTC[0.0000062230000000],USD[-0.1039934997889853],USDT[0.0000000211575886] |
| 02843329 | USD[12.7909140350000000] |
| 02843333 | ATLAS[320.0000000000000000],BNB[0.0004227500000000],USD[1.1640831420000000],USDT[0.0008839664651202] |
| 02843336 | BTC[0.0001440000000000],ETH[0.4038900000000000],ETHW[0.4038900000000000],TRX[975.1400000000000000],XRP[2811.1300000000000000] |
| 02843337 | BAO[1.0000000000000000],BTC[0.4102490000000000],DENT[1.0000000000000000],EUR[0.0000013950506896],GENE[0.0000000360075400],KIN[2.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000007595724],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 02843338 | POLIS[0.0936000000000000],USD[53.7170632325000000],USDT[0.0000000037595032] |
| 02843347 | ATLAS[4979.4224000000000000],CRO[459.9126000000000000],USD[1.7720763372625000] |
| 02843352 | EUR[1242.0000000000000000],USD[19.1955152575710715] |
| 02843353 | BAO[146.3947381400000000],BTC[0.0000000072420712],GALFAN[0.2000000000000000],SOL[0.0001635800000000],USD[1.2982721153946538],USDT[0.0038713768496956],ZECBEAR[11.8355084164481185] |
| 02843354 | KIN[5429264.8103775800000000],USD[0.0000000000021124],USDT[0.0000000049634526] |
| 02843355 | ATLAS[863.0569831100000000] |
| 02843362 | EUR[0.3033616900000000],USD[0.6611029082916154] |
| 02843378 | BNB[0.0000000100000000],GALFAN[0.0000000092835895],USD[0.0428074490000000],USDT[-0.0007902285333462] |
| 02843384 | AAVE[0.4529212100000000],AKRO[1.0000000000000000],BAO[3.0000000000000000],BAT[31.1624288600000000],COMP[0.1270963600000000],CRV[7.4260850200000000],DENT[7411.3323328400000000],EUR[32.4418667682862630],KIN[8.0000000000000000],MATIC[20.9095339000000000],MKR[0.0118453500000000],SNX[12.3640177000000000],USD[0.0000000062259524],USDT[0.0000000059802965] |
| 02843385 | USD[1.4149449600000000] |
| 02843386 | EUR[4.7806494400000000],USD[0.1998127663221040] |
| 02843387 | KIN[1.0000000000000000],LINK[4.0330978100000000],USD[9.5487970284738420] |
| 02843393 | BAO[7000.0000000000000000],CRO[150.0000000000000000],USD[0.1890281434000000],USDT[0.0000000092462183] |
| 02843395 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0001770900000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0009490000000000],USD[0.0000000061033250],USDT[0.0000000059802965] |
| 02843397 | BTC[0.0004050908090000],FTT[0.0000001100000000],USDT[1.6344653157390072] |
| 02843401 | BTC[0.0048348700000000],USD[1.9972014050622900] |
| 02843404 | USD[1.7550000000000000] |
| 02843408 | ETH[0.1021881600000000],ETHW[0.1021881600000000],USD[75.6519339448889578],USDT[0.0000000090574445] |
| 02843411 | ETH[0.0004109495741311],ETHW[0.0004109495741311],TRX[0.0000000040163586],USD[0.0027037096000000],USDT[0.0000057720033393] |
| 02843417 | USD[0.6255080360783372] |
| 02843421 | ATLAS[2939.4908000000000000],USD[0.0729864069750000] |
| 02843428 | LTC[0.0050487500000000],USDT[0.0000020094644375] |
| 02843431 | SOL[0.0000000100000000],TRX[0.0000010000000000],USDT[0.0000000054841262] |
| 02843432 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0678028800000000],EUR[0.0669603700000000],USD[0.0000031299550195],KIN[2.0000000000000000] |
| 02843433 | PRISM[1.7073150000000000],USD[0.0000000037021588],USDT[0.0000000058138817] |
| 02843434 | SOL[0.0000000104493245],USD[0.0367280037324564] |
| 02843440 | USD[25.0000000000000000] |
| 02843444 | BAO[1.0000000000000000],CRO[277.3600097400000000],FTT[7.6089839800000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000004967837051] |
| 02843453 | BTC[0.0035336400000000],USD[0.0104844850551840] |
| 02843454 | FTT[0.0173216408878800],USD[0.0000000126173824] |
| 02843455 | AUDIO[5.0000000000000000],BTC[0.0092388400000000],CRO[270.2361366000000000],FTT[5.0000000000000000],MANA[40.0000000000000000],SAND[15.0000000000000000],USD[0.0000000029789143],USDT[0.0000000089810300] |
| 02843459 | ATOM[0.0000000063206335],EUR[0.0000005422200231],GMT[0.0000919200000000],HNT[0.0000791500000000],STETH[0.0000000069905420],STSOL[0.0000017000000000],SXP[0.0006115700000000] |
| 02843462 | CRO[1.0926314700000000],USD[-0.0058092540000880],USDT[0.0250665172205684] |
| 02843464 | USD[0.0815946850000000],USDT[0.0000000006450008] |
| 02843478 | USD[17.0174262819449800] |
| 02843483 | USD[0.0023037947000000],USDT[0.0000000004444880] |
| 02843484 | USDT[0.0000000059873012] |
| 02843491 | USD[0.0000001165537903] |
| 02843494 | USD[33.1896620185733504],USDT[-29.7462704511918604] |
| 02843500 | CRO[394.2557389000000000],KIN[1.0000000000000000],USD[0.0000000024950221] |
| 02843512 | DOT[0.4000000000000000],ETH[0.0000000032500000],FTT[0.0093292253062285],USD[0.4372807229272337],USDT[0.0000000112528281] |
| 02843515 | ATLAS[159.9680000000000000],PORT[11.5000000000000000],SOL[0.1199760000000000],USD[0.6030607900000000],USDT[0.4783000604426280] |
| 02843516 | ETH[0.0000000069200000],FTT[0.0000000034342288],USDT[0.0000000085867168] |
| 02843519 | BRZ[199.7524227050000000],BTC[0.0179982360000000],ETH[0.0016996940000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02843520 | ATLAS[759.848000000000000],USD[0.7007073596930000] |
| 02843521 | ALEPH[5.000000000000000],AVAX[5.790789798007312 1],BTC[0.048300220308000000],ETH[0.368675421510000000],ETHW[0.366686744160000000],FTT[25.097929000000000000],USD[0.1135345530250000] |
| 02843523 | USD[30.000000000000000] |
| 02843529 | KIN[1.000000010000000],LUNC[0.000000003284 9059],SOL[0.000000060502788],TONCOIN[0.000000009998411],USD[0.000000080242675] |
| 02843531 | ATLAS[2149.599100000000000],USD[0.396734099350000000],USDT[0.009305009690834 7] |
| 02843534 | USD[0.000000000284 1530],USDT[0.00000005000000] |
| 02843540 | ALICE[0.097924200000000000],AURY[36.701549680000000000],AVAX[7.000000000000000000],ENJ[228.000000000000000],ETH[0.028000000000000000],ETHW[0.028000000000000000],EUR[0.933458000000000000],FTT[4.105982000000000000],HNT[2.400000000000000000],SAND[81.000000000000000000],USD[0.057565722900000000],USDT[2.209917544518090 1] |
| 02843550 | CRO[2037.903609920000000000],USD[1.403276192170907 8],USDT[0.000000012214674 5] |
| 02843553 | FIDA[412.916558270000000000],FTT[0.000000010000000],USD[0.000005765269179],USDT[0.000000183207085] |
| 02843561 | BNB[2.997894990000000000],BTC[0.010000000000000000],ETH[0.125000000000000000],ETHW[0.125000000000000000],EUR[2500.000000006051996],FTT[10.000000000000000000],RUNE[69.930823140000000000],SOL[2.000000000000000000],UNI[20.000000000000000000],USD[2192.134621257223322 8],USDT[740.234833013595905 4] |
| 02843566 | EUR[0.000000009048797 4],USD[0.002736958479318 1],USDT[364.864016292005205 4] |
| 02843567 | USDT[2.327542900000000000] |
| 02843571 | USDT[1.203000002239574 4] |
| 02843575 | TONCOIN[164.197685000000000000],USD[0.000000110644336],USDT[3.169327480000000000] |
| 02843584 | ETH[0.000000200000000],NFT (3673507526140475 32)[1],SOL[0.007000000000000],TRX[0.300001000000000],USD[0.000000080034450],USDT[0.000000082875000] |
| 02843585 | EUR[100.000000000000000],USDT[10.000000000000000] |
| 02843587 | USD[0.003157844085081 8],USDT[0.000000037590062] |
| 02843597 | NFT (3549035859721425 70)[1],NFT (3691533448152425 60)[1],NFT (5162888648201313 280)[1],USD[0.200000000000000000] |
| 02843598 | USD[0.067034228512302 1],USDT[0.000000003224935 1] |
| 02843600 | LUNA2[0.014128800500000000],LUNA2_LOCKED[0.032967201180000 0],USTC[2.000000000000000000] |
| 02843601 | DENT[1.000000000000000000],EUR[0.000000658347155 1],KIN[2.000000000000000000],MANA[12.707573340000000000],SAND[7.597082050000000000],SOL[0.241207990000000000] |
| 02843603 | ATLAS[590.000000000000000000],USD[0.158652444750000000] |
| 02843606 | USDT[0.000025943468832] |
| 02843611 | BTC[0.000000040000000],EUR[5.423700000000000000] |
| 02843612 | BTC[0.004600320000000000],ETH[0.028167080000000000],ETHW[0.028167080000000000],EUR[0.000000002974869 3],FTT[0.000011220104407 2],SOL[4.611899350000000000] |
| 02843614 | USDT[0.004703115560777] |
| 02843615 | CRO[5412.638755660000000000],KIN[70000.000000000000000000],SHIB[90.000000000000000000],USD[0.017461024492200] |
| 02843624 | USDT[20.000000000000000] |
| 02843626 | ATLAS[678.669945210000000000],USDT[0.000000007529749] |
| 02843627 | ATLAS[861.343948780000000000],BAO[1.000000000000000000],TOMO[1.034060770000000000],USDT[0.000000040500538] |
| 02843638 | TRX[0.587355095000000],USD[0.005806610000000000],USDT[0.091382143165217 1] |
| 02843640 | USD[39.230852850600000000000000],USDT[80.586600000000000000] |
| 02843643 | ATLAS[220.000000000000000000],IMX[3.000000000000000000],POLIS[10.700000000000000000],TRX[0.007001000000000000],USD[1.030737028000000000],USDT[0.008865000000000000] |
| 02843647 | CRO[79.984800000000000000],USD[7.251378567012500 0],USDT[0.063786356321843 2] |
| 02843653 | ATLAS[2739.452000000000000000],USD[1.097136880000000000],USDT[0.000000098018856] |
| 02843654 | EUR[0.000000004895827 9],USD[0.000000016807852] |
| 02843657 | AKRO[1.000000000000000000],BAO[4.000000000000000000],DENT[4.000000000000000000],FTM[0.003514960000000],FTT[0.004593300000000],KIN[8.000000000000000000],MANA[0.000287870000000],MATIC[0.025283560000000000],RSR[2.000000000000000000],SOL[3.430176690000000000],SPELL[0.108348220000000000],UBXT[2.000000000000000000],USD[0.043911336853721],USDT[0.000000004881531] |
| 02843659 | USD[0.000000007184500],USDC[1096.074028710000000000],USDT[0.000000145314068] |
| 02843661 | BTC[0.000000007700000],CRO[5880.372719000000000],ETH[0.433810033797300],ETHW[0.433809393979 7300],FTT[3.000000000000000000],LUNA2[0.671956956000000000],LUNA2_LOCKED[1.567899564000000000],LUNC[146320.041892200000000000],SOL[0.999473353000000000],SUN[0.002655846400000000],USD[0.016060852432 0736],USDT[0.000000071216428] |
| 02843664 | CRO[130.000000000000000000],USD[1.966632763750000000] |
| 02843665 | USD[0.000000008957413 0] |
| 02843668 | FTT[150.000025000000000000],IMX[63.188258000000000000],USD[0.659444169000000000],USDT[2459.854770695000000000] |
| 02843672 | BNB[0.000000009479670],MATIC[0.000000009418300],TRX[19.136522000000000000],USDT[0.000000023356799] |
| 02843675 | GBP[1.000000000000000000],STARS[68.000000000000000000],USD[3.809960950000000000],USDT[0.009448000000000000] |
| 02843676 | SOL[7.648546500000000000],USD[1.878584430000000000],USDT[0.000000035329379] |
| 02843678 | ATLAS[7.630700000000000000],USD[0.006099160942 0920],USDT[0.000000058271700] |
| 02843688 | USD[0.000000079686205 60] |
| 02843700 | AAVE[0.439902800000000000],ATLAS[5978.932600000000000000],AVAX[2.499550000000000000],BNB[0.089583800000000000],BRZ[0.020000000000000000],BTC[0.002798596000000000],CRO[59.989200000000000000],DOGE[115.000000000000000000],DOT[9.798236000000000000],ETH[0.032994060000000000],ETHW[0.032994060000000000],FTT[6.099280000000000000],GALA[500.819000000000000000],LINK[7.598632000000000000],LTC[0.139974800000000000],LUNA2[0.492129463700000],LUNA2_LOCKED[1.148302082000000],LUNC[99728.145702000000000000],MATIC[9.998200000000000000],POLIS[285.548952000000000000],SAND[63.988480000000000000],SLP[2129.616600000000000000],SOL[3.789317800000000000],USD[238.630779162709510 0],USDT[0.000000034563258] |
| 02843703 | BRZ[0.000000034563258],ETH[0.003366599895868 8],USD[0.000004101457940] |
| 02843713 | ATLAS[1099.891700000000000000],STOR.J[59.688657000000000000],TRX[0.000012000000000000],USD[0.173330220825000 0],USDT[629.240000004253576 5] |
| 02843714 | PAXG[0.082000000000000000],USDT[0.000000011000000] |
| 02843716 | GALA[46.898764810000000000],STARS[0.000000002741 74730],USD[0.000000122391554] |
| 02843723 | BNB[0.000000065443169] |
| 02843727 | FTT[0.000000005444958 7],SOL[0.770000000000000000],STARS[5693.000000000000000000],USD[0.000000016992812],USDT[0.000000049435287] |
| 02843729 | BUSD[841.669694470000000000],CEL[0.300000000000000000],IMX[14.297140000000000000],USD[0.000000056256600],USDT[0.000000022994404] |
| 02843736 | USD[25.000000000000000000] |
| 02843737 | USD[30.000000000000000000] |
| 02843739 | AAVE[0.000001830000000],AKRO[1.000000000000000000],APT[0.000009350000000],ATLAS[0.000000023166475],ATOM[0.000128204784270],AVAX[0.000091600000000],BAT[0.004549450000000000],BTC[0.000000021272314],CHZ[0.001098916485407 0],COMP[0.000000920000000],DOGE[0.001358060000000 0],DOT[0.000027470000000],ENS[0.000019600000000],EUR[0.000000130281278],FTM[0.000625200000000],FTT[0.000607200000001465000],GALA[0.002655670000000],KIN[15.000000000000000000],LINK[0.000036570000000],LTC[0.000027500000000],MANA[0.001739900000000],MATIC[0.000229030000000],NEAR[0.000036630000000],SKL[0.002747240000000000],SOL[0.000045800000000],UBXT[1.000000000000000000],UNI[0.000018320000000],USD[0.000000035770526],USDT[8.586265590 0300332] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02843756 | KIN[1.000000000000000],MANA[3.169466030000000],USD[0.010304975361820B] |
| 02843757 | BNB[0.000000005297638O],BTC[0.00000000228B4000],CEL[0.0142000000000000],ETH[0.000232000000000OO],USD[0.0000027707289833] |
| 02843759 | AKRO[1.0000000000000000],BAO[2.000000000000000],DENT[2.0000000000000000],RAY[2.0000000000000000],STARS[0.038014000000000000],UBXT[1.0000000000000000],USD[0.03562130B0784103],USDT[0.0000000089144868] |
| 02843765 | ATLAS[7930.0000000000000000],USD[0.1581888264625000] |
| 02843768 | SRM[1.343020690000000O],SRM_LOCKED[8.0169793100000000],USDT[0.0000000110000000] |
| 02843773 | AVAX[0.0000000003877694],BTC[0.00000001450000OO],COMP[0.0000000048319994],LTC[0.0000000074715379],USD[0.0000005730623655],XRP[0.0000000081248000],ZRX[0.0000000500000000] |
| 02843775 | BEAR[50700.0000000000000000],USD[16.7352639B80099960] |
| 02843777 | HUM[160.0000000000000000],LUNA2[0.0000000098000000],LUNA2_LOCKED[1.1247956530000000],USD[0.0051367505000000] |
| 02843781 | ATLAS[1010.0000000000000000],USD[0.3222679201000000] |
| 02843783 | TRX[0.000010000000000] |
| 02843789 | BOBA[0.069523270000000O],TRU[0.9070000000000000],USD[0.0000000047782279],USDT[0.5823402900000000] |
| 02843792 | BTC[0.000634080000000O],CRO[1858.2417051558551700],USD[-3.826895002591193B],USDT[0.0000000019603038] |
| 02843794 | BTC[0.0000000040000000],FTT[0.0175824052533600],USD[0.3728926299638250] |
| 02843802 | USD[0.0000907632504960] |
| 02843806 | USD[217.0384466200000000] |
| 02843807 | USDT[0.0000000046866527] |
| 02843809 | ATLAS[141.9772818300000000],BTC[0.0000000047357865],CRO[113.9682162100000000],ETH[0.0000000090433106],EUR[0.0000000015656920],SOL[0.0039324000000000],USD[-0.1111411219333053],USDT[0.0000000053025281] |
| 02843811 | STARS[97.0000000000000000],USD[3.757338975540000O],USDT[0.0094240000000000] |
| 02843812 | USD[0.0000000099752418],USDT[0.003398850000000O] |
| 02843813 | LTC[0.0000000042890000],USD[0.0000063725437400] |
| 02843815 | ATLAS[1200.0000000000000000],CRO[20.000000000000000O],USD[4.5723892709155666] |
| 02843820 | ETH[0.0010000000000000],ETHW[0.0330000000000000],MATIC[2.0000000000000000],SOL[0.0024175400000000],USD[3.1357324010000000] |
| 02843823 | BAO[1.0000000000000000],DENT[1.0000000000000000],GODS[18.4091045500000000],IMX[37.7394448600000000],KIN[1.0000000000000000],USDT[0.0000000212507174] |
| 02843827 | ENJ[265.9494600000000000],ETH[2.2027875800000000],ETHW[2.2027875800000000],MANA[198.0000000000000000],USD[5.2604410595000000] |
| 02843829 | CHF[0.0000000001788480],FTM[50.4801833600000000],HNT[4.8990200000000000],USD[12.9018140108201814] |
| 02843841 | USDT[31.0000000000000000] |
| 02843842 | USDT[0.0000000099031022] |
| 02843845 | APE[4338.3000000000000000],AVAX[0.0550553800000000],BTC[0.6836779055513254],ETH[4.9506065925732487],ETHW[20.2831065925732487],FTT[25.6645035621756710],NFT (5580985755919738191)[1],USD[-14335.1839367449123477],USDT[1.2560761014104549] |
| 02843846 | BAO[4.0000000000000000],KIN[1.0000000000000000],SOL[0.5972055900000000],SPELL[29535.2717940300000000],SUSHI[7.6581534000000000],USD[0.0000000033695519] |
| 02843852 | BNB[0.0071756100000000],BTC[0.0001000000000000],USD[-2.3749196677931437] |
| 02843853 | CRO[140.0000000000000000],DFL[310.0000000000000000],MANA[20.0000000000000000],SAND[15.0000000000000000],SOL[0.5100000000000000],USD[55.8288812902500000] |
| 02843854 | BUSD[1354.1527327600000000],LUNA2[7.6574766440000000],LUNA2_LOCKED[17.8674455000000000],USD[0.0000000038558800],USDT[0.0000014750706799] |
| 02843855 | USD[1.5709450850000000],USDT[0.0000000032385310] |
| 02843857 | SOL[0.0099487000000000],USD[0.4222023254650000],USDT[0.0091175423750000] |
| 02843860 | ATLAS[0.0000007000000O],AXS[0.0000000014600000],BNB[0.0000000090740274] |
| 02843861 | FTT[2.6000000000000000],GENE[5.8000000000000000],LUNA2[0.0048958883690000],LUNA2_LOCKED[0.0114237395300000],LUNC[1066.0900000000000000],NEAR[1.2000000000000000],USD[0.0030595524743440],USDT[0.0000705192285026] |
| 02843872 | BAND[0.0000001890000O],ETH[0.0124126800000000],FTT[8.9000000000000000],SHIB[1474131.6443341600000000],USD[-28.4108876433907437],USDT[0.0000000084775814] |
| 02843874 | ATLAS[0.0493085700000000],BTC[0.0000000009163947],USD[0.0000000007057300] |
| 02843881 | USD[12.2524592756625060] |
| 02843882 | MBS[2.0000000000000000],USD[0.2169885853500000],USDT[0.0053100032404610] |
| 02843884 | CRO[210.0000000000000000],USD[159.8648797200000000],XRP[0.0100000000000000] |
| 02843898 | ATLAS[299.9500000000000000],FTT[0.0503783700000000],USD[0.0000003751832259],USDT[0.0000000168611708] |
| 02843899 | USD[25.0000000000000000] |
| 02843901 | AURY[3.0000000000000000],CRO[209.9980000000000000],DYDX[2.2995400000000000],MANA[23.9968000000000000],SPELL[99.9200000000000000],USD[0.9531653082000000] |
| 02843904 | ATLAS[269.9460000000000000],USD[0.2188765200000000],USDT[0.0000000076652200] |
| 02843905 | BTC[0.0008918400000000],ETH[0.0004057075462500],ETHW[0.0004057075462500],USD[2230.5258954905000000] |
| 02843907 | BTC[0.0000002000000000],ETH[0.0619688400000000],ETHW[1.5347237000000000],EUR[8.3395099540000000],EURT[10.0000000000000000] |
| 02843909 | AKRO[1.0000000000000000],BAO[1.0000000000000000],TRX[0.0000030000000000],USDT[0.0000000308209996],VGX[0.0030662100000000] |
| 02843914 | STARS[9.9982000000000000],USD[0.0267131004000000] |
| 02843916 | DOGE[929.7371019500000000],EUR[100.0000035000078992],RAY[4.0093475300000000],SOL[0.2926533500000000],USD[0.0000007883417174] |
| 02843917 | BAO[1.0000000000000000],CLV[255.2017282500000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USDT[0.0000001123639469] |
| 02843922 | AKRO[1.0000000000000000],BAO[9.0000000000000000],BTC[20.0000000088468530],ETH[0.0000000003400000],ETHW[0.0000009100000000],EUR[0.2308923681954691],FRONT[0.0020000020000000],KIN[9.0000000000000000],LTC[0.0000000831256010],SOL[0.0000011800000000],UBXT[1.0000000000000000],USD[0.0003341220223394],USDT[0.0000000446181652],XRP[0.1076736807700000] |
| 02843923 | TRX[0.0000000300000000],USD[4192.1687679355500000000000000000] |
| 02843924 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0100000004472730],XRP[0.0000000030845210] |
| 02843927 | ATLAS[449.9100000000000000],USD[1.1014491555000000],USDT[0.0000000083720346] |
| 02843929 | ATLAS[10888.3340000000000000],USD[0.0749545440000000],USDT[0.0000000018937360] |
| 02843930 | USD[25.0000000000000000],USDT[9.0000000000000000] |
| 02843931 | SOL[0.0100000000000000],USD[1289.3229889375177387],USDT[0.1796800140306339] |
| 02843934 | ATLAS[320.0000000000000000],IMX[30.0000000000000000],USD[0.0457741266625000],USDT[0.0066918400000000] |
| 02843944 | KIN[1.0000000000000000],USDT[0.0000035251573974] |
| 02843952 | USD[0.1549352025000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02843958 | FTT[0.20000000000000000],USDT[1.2446755600000000] |
| 02843969 | FTT[0.05386857869331010],SOL[0.00007480000000000],USD[0.20387103750000000] |
| 02843970 | AURY[13.00000000000000000],CRO[10.00000000000000000],GENE[6.00000000000000000],GOG[141.00000000000000000],IMX[21.30000000000000000],POLIS[14.20000000000000000],USD[0.32920925757500000] |
| 02843972 | USD[0.00034636297902699],USDT[0.00000001170309000] |
| 02843990 | FTT[31.21016937802000000],USD[0.00000009223576320] |
| 02843991 | ATLAS[10.00000000000000000],DFL[10.00000000000000000],ENJ[1.00000000000000000],LINK[1.00000000000000000],MANA[2.00000000000000000],SOL[0.87000000000000000],USD[2.10804224816250000],XRP[20.00000000000000000] |
| 02843992 | HT[0.00000009680000000] |
| 02843994 | POLIS[8.20051606000000000],USD[0.00000001040041600],USDT[0.00000009795688200] |
| 02844000 | ETH[0.00400000000000000],ETHW[0.00400000000000000],EUR[3.14300008161770600],FTT[26.00089287000000000],USD[0.84592962720036670] |
| 02844001 | BAO[1.00000000000000000],DENT[1.00000000000000000],GBP[99.41637797843172900],USD[0.01000006670735500] |
| 02844004 | ATLAS[300.00000000000000000],AUDIO[7.99696000000000000],DOGE[0.00000006745000000],GALA[69.95440000000000000],LINK[0.00007700000000000],SLP[100.00000000000000000],USD[0.20617693187500000],USDT[0.00000000300185457] |
| 02844012 | ATLAS[19.99600000000000000],USD[0.54699500000000000] |
| 02844013 | BTC[0.00007228504300000],GODS[3479.89337700000000000],USD[5.47542070675000000] |
| 02844014 | FTT[4.70000000000000000],USDT[2.78747179000000000] |
| 02844017 | USDT[0.09405000000000000] |
| 02844019 | USD[30.00000000000000000] |
| 02844022 | USD[25.00000007354376300],USDT[0.00000007272469100] |
| 02844023 | ATLAS[100.00000000000000000],LUNA2[0.01865203550000000],LUNA2_LOCKED[0.04352141617000000],LUNC[4061.52000000000000000],USD[-0.08441211446178640] |
| 02844025 | GENE[27.19456000000000000],USD[28.27959820000000000] |
| 02844028 | USD[25.00000000000000000] |
| 02844034 | CEL[0.00000001648783000],FTT[0.08380159948435480],LUNA2[0.15193484150000000],LUNA2_LOCKED[0.35451463020000000],SHIB[0.00000005070165800],SOS[25900000.00000000075080000],TRX[0.00000007726330000],USD[0.08381019966710260],USDT[0.00000011585812600],VETBULL[56000.00000000000000000],XRP[0.00000004822484640],XRPBEAR[110000000.00000000000000000] |
| 02844042 | FTT[0.00700681000000000],USD[0.00000009225506680] |
| 02844045 | BAO[4.00000142000000000],CRO[0.00532836000000000],DENT[1.00000000000000000],DOGE[0.00000215390000000],ENJ[0.00002153900000000],KIN[6.00000000000000000],MANA[0.00082162000000000],RSR[1.00000000000000000],SAND[0.00036563000000000],TRX[1.00000000000000000],UBXT[4.00000000000000000],USD[0.00100367413354330],USDT[0.00106440758000000] |
| 02844048 | AKRO[5.00000000000000000],ATLAS[345.34270854000000000],BAO[10.00000000000000000],BTC[0.00681227000000000],CRO[564.85838259000000000],DENT[38193.81178956000000000],ETH[0.31225583000000000],ETHW[0.16607652000000000],EUR[0.02618612289768800],KIN[10.00000000000000000],RSR[2.00000000000000000],SAND[41.62615687000000000],SHIB[5012381.68802451000000000],TRX[1.00000000000000000],USD[0.00015999786627260],XRP[2052.26570454000000000] |
| 02844049 | BRZ[50.00000000000000000],USD[-2.29009251500000000] |
| 02844053 | AMPL[0.00000000728351190],BTC[0.00000000064011700],FTM[0.54075030000000000],USD[0.00000001471868530] |
| 02844065 | STARS[0.99734000000000000],USD[11.92645593409000000],USDT[0.00750000000000000] |
| 02844078 | USD[0.00998479000000000] |
| 02844084 | GENE[57.75187000000000000],SOL[0.24556044000000000] |
| 02844085 | BNB[0.00000006175404800],EUR[0.00000001175470960],FTM[109.00000000000000000],FTT[25.48550976000000000],USD[953.05109518039572190000000000],USDT[30.99891071450952450] |
| 02844089 | 1INCH[0.80658163000000000],ATOM[0.00059124000000000],BNB[0.00015406000000000],BTC[0.00002356000000000],CVX[0.09380692000000000],DOT[0.02398065000000000],ENJ[0.11073901000000000],EUR[0.02686835609367980],FTT[0.00397353274566289],IMX[0.02137599000000000],LRC[0.06328250000000000],MANA[0.11246218000000000],MATIC[0.75248503000000000],NEAR[0.03434708000000000],NFT[321193647135581960][1],NFT[461395483327767850][1],NFT[515870467838490910][1],SOL[0.00196065000000000],SRM[0.94473126000000000],SRM_LOCKED[0.62505254000000000],UNI[0.03135954000000000],USD[1.14502791452201350],USDT[0.01855719740870028] |
| 02844091 | USD[0.19669349695000000],USDT[0.00000008770079000] |
| 02844092 | AVAX[1.89981184072903910],ETH[0.00083299000000000],ETHW[0.00083299000000000],USDT[0.00000020000000000] |
| 02844098 | CRO[906.73453214000000000],EUR[0.00000028689554470],USD[0.00000020326440000] |
| 02844103 | DENT[1.00000000000000000],ETH[0.00000010287910000],KIN[2.00000000000000000],USD[0.00007449271718700] |
| 02844114 | BNB[0.00000006625887600],BTC[20.00000000000000000],ENJ[0.00000009000000000],MANA[0.00000087000000000],MATIC[0.00000004000000000],SAND[0.00000005000000000],SOL[0.00000001901449600],USD[385.66557328797605660],USDT[0.00000010789173100] |
| 02844117 | BNB[0.01000000000000000],BTC[0.00292334281000000],ETH[0.00700000000000000],IMX[0.00098000000000000],USD[0.47292382350000000] |
| 02844118 | ATLAS[154.68791499000000000],USD[0.00000003185792100] |
| 02844127 | AVAX[0.00000000894500000],BTC[-0.00003257053904840],ETH[0.06822041000000000],ETHW[0.00047498000000000],FTM[0.00000008230000000],TRX[0.00000020000000000],USD[0.56855810344128568],USDT[0.08424991630864420] |
| 02844128 | GENE[2.44615875000000000],USD[0.00000023878725000] |
| 02844140 | USD[1693.19779953497600000000000000] |
| 02844144 | ETH[0.00000002700000000],GALA[0.00058933000000000],MANA[1.65745249000000000],USD[17.65960912635695100000000000] |
| 02844148 | BTC[0.00004872000000000],MBS[157.43030000000000000],POLIS[25.70000000000000000],USD[1.47211105270000000],USDT[0.00000008110366000] |
| 02844151 | KIN[1.00000000000000000],MATIC[30.40409580000000000],USD[0.00000000623696664],USDT[0.00000000032555963] |
| 02844151 | IMX[141.47170000000000000],USD[1.23550000000000000] |
| 02844159 | BTC[0.01419744400000000],USD[0.01326014617078800],USDT[286.13091365369253840] |
| 02844160 | BNB[0.00950000000000000],STARS[19.00000000000000000],USD[14.16042829400000000] |
| 02844164 | EUR[20.00000000000000000] |
| 02844174 | ATLAS[0.00000000175074000],TRX[3.28791516000000000],USDT[0.00000008939377390] |
| 02844177 | CRO[2986.80649650000000000],DENT[51703.97116912000000000],ETH[0.39901380000000000],ETHW[0.39884636000000000],FTT[1.03358344000000000],GALA[1035.50068641000000000],LTC[2.06780436000000000],LUNA2[0.50827232830000000],LUNA2_LOCKED[1.58309619000000000],LUNC[112008.35531870000000000],SAND[103.38005206000000000],SHIB[5211646.17768976000000000],SOL[1.03358344000000000],SPELL[8513.21618650000000000],USD[0.50784590956016050],USDT[0.00000003163994420] |
| 02844180 | BULL[0.00000000260000000],ETHBULL[2.64000000000000000],FTT[0.00043986570000000],USD[0.10392823147500000],USDT[0.00000007629594700] |
| 02844181 | LUNA2[0.00000002000000000],LUNA2_LOCKED[2.47232445000000000],USD[0.16161173802372000] |
| 02844187 | EUR[0.00000001530631160],NEAR[0.00000004334586660],STG[67.00000000000000000],USD[-0.53034755158943130],USDT[0.00000001448780892] |
| 02844193 | ETH[0.00000003540950500],FTT[0.01000001000000000],USD[0.00001510362170190],USDT[0.00000000022247036] |
| 02844196 | BTC[0.00113561000000000] |
| 02844214 | POLIS[0.05414564000000000],USD[14.62807380000000000] |
| 02844215 | BTC[0.00251748000000000],USD[0.00000016829844440],USDT[29.43828077000000000] |
| 02844218 | BRZ[0.00000002577140400],BTC[0.01084240000000000],ETH[0.17407201343769400],ETHW[0.17407201343769400] |
| 02844223 | ATLAS[9.84000000000000000],BOBA[0.09546000000000000],LTC[0.00700000000000000],USD[0.00715898570000000],XRP[0.40000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02844225 | AKRO[2.000000000000000],BAO[36886.180653630000000],BTC[0.002530380000000000],DENT[1.000000000000000],KIN[4.000000000000000],MANA[0.000513470000000000],RSR[1.000000000000000],TONCOIN[0.000214140000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000419155976532 6],USDT[10.7382404000 00000] |
| 02844232 | BTC[0.000000068375064],EUR[0.000000083906203],FTT[0.000000003882816],USD[0.000000171312161],USDT[0.000000054581333],XRP[0.000000094179092] |
| 02844233 | EUR[1354.982391559079359 3],MATIC[1.000018260000000],UBXT[1.000000000000000] |
| 02844234 | USD[5.000000000000000] |
| 02844239 | ETH[0.332841000000000000],ETHW[0.332841000000000000],SOL[4.856372000000000],USD[0.000000011086321 3],USDT[0.395577143862461 8],XRP[0.901000000000000] |
| 02844243 | ATLAS[0.000000071000000],GALA[0.000000021216105],GBP[0.000000079577564],USD[0.000000103096707] |
| 02844254 | AAVE[1.570000000000000],ATLAS[16310.000000000000000],BTC[0.067085200000000],CEL[184.300000000000000],DFL[18050.000000000000000],ETH[0.006992000000000],ETHW[0.006992000000000],FTM[379.000000000000000],GMT[129.000000000000000],HGE[142.850000000000000],HMT[526.000000000000000],HUM[55 0.000000000000000],LUA[6966.600000000000000],ORBS[2250.000000000000000],PORT[913.200000000000000],PTU[251.000000000000000],REAL[218.500000000000000],RNDR[201.000000000000000],SAND[13.000000000000000],SHIB[9800000.000000000000000],SRM[116.000000000000000],UBXT[15197.000000000000000], LUNE19.600000000000000],USD[771.730612707750000],VGX[698.000000000000000],XRP[309.000000000000000] |
| 02844262 | USDT[0.000000663456648] |
| 02844265 | FTT[20.799010000000000],SOL[5.022389510000000],USD[7.362314545573048 0],USDT[0.001656100000000] |
| 02844269 | SHIB[131995.817220010000000],SPY[0.021640160000000],USD[0.000000064205316] |
| 02844272 | USD[25.000000000000000] |
| 02844282 | BTC[0.021395934000000000],CRO[69.986700000000000],MANA[192.963330000000000],SAND[48.990690000000000],SOL[1.262092200000000],USD[4.332928669665393 8] |
| 02844283 | BTC[0.000000040000000],EUR[0.000000011450101 1],IMX[7.999784000000000],USD[0.409516884000000],USDT[1.047142986619082 4] |
| 02844287 | STARS[0.918315820000000],USD[0.879694101920720 6],USDT[0.000000064035416] |
| 02844293 | KIN[99980.000000000000000],USD[0.227805340000000],USDT[0.000000064492590] |
| 02844299 | USD[0.000000017885305],USDT[0.000000043551400] |
| 02844303 | BTC[0.003180520000000000],ETH[0.006844680000000],ETHW[0.006844680000000],SOL[0.042891370000000],USD[0.001630268991843],XRP[9.280595080000000] |
| 02844306 | ATLAS[4620.000000000000000],CRO[60.000000000000000],GALA[70.000000000000000],POLIS[20.099980000000000],SLP[212.425312440000000],USD[0.226470906148402],USDT[0.000000005174428] |
| 02844310 | BNB[0.000000075416559],BTC[0.000007661627539 0],DOGE[641.000000000000000],PERP[0.000000074028532],SHIB[11600000.000000000000000],USD[1.030112402999458],USDT[0.329590251416320] |
| 02844311 | ATLAS[0.000000057555828],USD[0.000000009271951],USDT[0.000000093291750] |
| 02844314 | ENJ[46.990600000000000],GALA[249.950000000000000],STARS[0.995200000000000],USD[1.799001160000000],USDT[0.000000011886469 0] |
| 02844320 | ATLAS[213.750003460000000],BAO[1.000000000000000],KIN[1.000000000000000],USD[0.002209216167044] |
| 02844321 | USD[0.000000054178176] |
| 02844327 | ATLAS[620.000000000000000],BTC[0.000000080000000],ETHW[0.091991260000000],EUR[0.215038199779112],LUNA2[0.002334440492000],LUNA2_LOCKED[0.005447027815000],LUNC[32.515308900000000],USD[1.271083656947666 8],USDT[279.239546010832183 0],USTC[3.093140000000000] |
| 02844331 | USD[0.005391607525000 0] |
| 02844333 | USD[0.000003108010880] |
| 02844339 | ATLAS[250.854628920000000],USDT[0.000000002733560] |
| 02844355 | USD[1.217360591250000 0] |
| 02844360 | NFT[355577364610591606][1],USD[0.000041114936808] |
| 02844362 | ATLAS[0.000000092661536],USD[0.000000033712354],USDT[0.000661004814822] |
| 02844364 | ETH[0.000000112950000],ETHBULL[0.000000022000000],USD[0.000024163805399 9] |
| 02844371 | AMPL[0.208554845137376 0],AVAX[2.000000000000000],BNB[0.130000000000000],BTC[0.002314193758900 0],DOT[5.500000000000000],ETH[0.028000000000000],LUNA2[0.842420468400000],LUNA2_LOCKED[1.965647760000000],LUNC[154373.100000000000000],MATIC[35.000000000000000],SOL[1.410000000000000],USD[0.3 0679504290000000],USDT[0.252819854041030 0] |
| 02844374 | ATLAS[3610.000000000000000],TRX[0.000011000000000],USD[1.196164262112500 0],USDT[0.000000066651078] |
| 02844376 | TRX[0.000000040000000],USDT[0.211396350000000] |
| 02844384 | AVAX[34.200000000000000],BTC[0.021100000000000000],CRO[1430.000000000000000],EUR[0.000000104893056],MANA[99.982000000000000],USD[3.183621256629046],USDT[3820.559820485240556],XRP[4901.858340000000000] |
| 02844387 | FTT[5.035284500000000],TONCOIN[304.940830000000000],TRX[0.968120000000000],USD[0.441597845420000] |
| 02844389 | EUR[127.048461410000000],USD[73.907053236802750] |
| 02844396 | AUD[0.000000002271096],BTC[0.000000009462000],FTT[0.000000068251950],USD[0.005103774713635] |
| 02844398 | AKRO[1.000000000000000],BAO[2.000000000000000],SOL[0.000000038043366],TRX[2.000000000000000],USD[0.000000990132540] |
| 02844400 | ATLAS[4475.734847235609419 7] |
| 02844401 | BNB[0.000199080000000] |
| 02844404 | BTC[0.000000006000000],USD[0.144795818055000] |
| 02844406 | BTC[0.005958550000000000],ETH[0.086875860000000],ETHW[0.086875860000000],EUR[0.000008726564381],SOL[1.000128610000000],USD[0.000000038894892],USDT[0.000000455294464 8] |
| 02844409 | SOL[12.523510530000000],USD[5.963579460000000] |
| 02844411 | ETCBULL[3616.526210000000000],LUNA2[0.625866262000000],LUNA2_LOCKED[1.460354611000000],USD[0.000000196961904],USDT[0.151490827477493 4] |
| 02844415 | FTT[0.017115910000000],USD[0.000000029134800],USDT[0.000000001127557] |
| 02844418 | USD[0.000000337829200] |
| 02844422 | USD[0.013038042358037 6],USDT[-0.006778298626042 6] |
| 02844426 | ATLAS[9290.000000000000000],USD[0.080638241798223],USDT[0.000000036927640] |
| 02844437 | USD[25.000000000000000] |
| 02844438 | USD[0.000000113943731],USDT[0.000000030861348] |
| 02844446 | ATLAS[10008.409700000000000],USD[0.000000100753000],USDT[6.638772578337960] |
| 02844447 | BTC[0.843766583765150 0] |
| 02844456 | BTC[0.000000006000000],USD[0.000000100000000],BOBA[6.000000000000000],BOBA[0.000115070000000],KIN[2.000000000000000],USDT[0.007876396766524 6] |
| 02844462 | EUR[0.000000034784770],SOL[0.000000069851300],USD[0.000000004039464] |
| 02844463 | ATLAS[3269.615881904674780 0] |
| 02844467 | USDT[0.000045209983050] |
| 02844468 | BRZ[0.088606530000000],USD[0.062007511552249] |
| 02844469 | EUR[0.003409040000000],USD[-0.002238410208986 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02844473 | BTC[0.0000004136759550],ENJ[150.0000000000000000],FTT[18.1000000000000000],MANA[237.0000000000000000],MATIC[270.0000000000000000],SAND[54.0000000000000000],USD[6.6748292242600000] |
| 02844474 | USDT[1.2322193200000000] |
| 02844475 | ATLAS[676.1976056200000000],USD[0.0000000007135828] |
| 02844477 | ATLAS[1720.0000000000000000],USD[0.0026037542645990] |
| 02844480 | ATLAS[3270.0000000000000000],BTC[0.0000371593142250],LTC[0.0078796600000000],LUNA2[0.0002605715334000],LUNA2_LOCKED[0.0006080002446000],LUNC[56.7400000000000000],USD[1.4080057041500000],USDT[0.0197707185000000],XRP[24.9800000000000000] |
| 02844481 | USD[-10.3690126483433573],USDT[90.8500000000000000] |
| 02844483 | BTC[0.0100779850000000],EUR[109.0750906932502385],USD[0.3500440520000000],USDT[0.0000000089890450] |
| 02844484 | USDT[0.0000000095998350] |
| 02844492 | BTC[0.0002950000000000] |
| 02844495 | ATLAS[3079.4148000000000000],USD[1.2194500000000000] |
| 02844501 | ETH[0.0000000100000000],TONCOIN[51.3677997911149155] |
| 02844503 | AKRO[5.0000000000000000],BABA[0.0000000088341250],BAO[2.0000000000000000],BOBA[0.0000000042750000],DENT[1.0000000000000000],ETH[0.0000000006646830],EUR[0.0002788275807479],KIN[7.0000000000000000],TRU[1.0000000000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000461439655],USDT[0.0000000075926266] |
| 02844513 | BCH[0.0009303200000000],USD[0.0090800745870264] |
| 02844515 | CRO[100.0000000000000000],DFL[20.0000000000000000],KIN[10000.0000000000000000],USD[0.0254049140000000],USDT[0.0000000099119816] |
| 02844517 | ATLAS[7049.7700000000000000],USD[0.5656600605000000],USDT[0.0000000068658175] |
| 02844524 | USDT[0.0654456032178500] |
| 02844527 | USD[0.9152995205780000] |
| 02844528 | ATLAS[549.8993000000000000],USD[1.2220308678250000] |
| 02844532 | ATLAS[299.0838943500000000],IMX[5.0000000000000000],USD[0.1586496250000000] |
| 02844537 | POLIS[14.5471732900000000],TRX[1.0000000000000000],USDT[0.0000000322446100] |
| 02844538 | ATLAS[1710.0000000000000000],USD[0.6215831574375000] |
| 02844541 | LUNA2[0.3064813995000000],LUNA2_LOCKED[0.7151232655000000],SHIB[1481481.4814814800000000],USD[0.1061877534362215] |
| 02844546 | USD[112.2525243166517608],USDT[0.0000000039669067] |
| 02844547 | AKRO[1.0000000000000000],CHZ[1.0000000000000000],EUR[0.0003386782877544] |
| 02844551 | ATLAS[6.6080000000000000],BTC[0.0000895500000000],ETH[0.0009749000000000],ETHW[0.0009749000000000],USD[1.2815126797500000] |
| 02844553 | POLIS[0.0421718000000000],USD[0.0014416755000000],USDT[0.0000000034360924] |
| 02844556 | ATLAS[71.3880219800000000],USD[1.0000000014433156] |
| 02844566 | USD[25.0000000000000000] |
| 02844569 | ATLAS[299.9677000000000000],USD[0.0049966523500000],USDT[0.0000000067452938] |
| 02844571 | KIN[1.0000000000000000],STARS[101.9416770734405032] |
| 02844577 | GBP[100.0000000000000000] |
| 02844579 | NFT[394651143889743842][1],NFT[440028737513934481][1],USDT[0.0000000168891768] |
| 02844583 | BNB[0.0018957100000000],USDT[2.9927012787000000] |
| 02844584 | ATLAS[669.8727000000000000],MATH[0.0730580000000000],TRX[0.0000340000000000],USD[1.7695772501409138],USDT[0.0053199512760420] |
| 02844587 | AVAX[45.0508262800000000],FTT[153.2883337300000000],SOL[50.8251392700000000],USD[0.0000000057218956],USDT[560.2478631219038219] |
| 02844590 | ETH[0.0003892000000000],ETHW[0.0003892009912198],TRX[0.0000870000000000],USD[-0.0142058992896046],USDT[0.0000000091666998] |
| 02844598 | USDT[0.0000000855728881] |
| 02844604 | LUA[2360.4000000000000000],USDT[0.0092533700000000] |
| 02844613 | USD[25.0000000000000000] |
| 02844622 | DENT[1.0000000000000000],MOB[592.1001322800000000],USD[0.0000000295815524] |
| 02844624 | EUR[0.0046346297400000],LUNA2[0.0000000378756384],LUNA2_LOCKED[0.0000008883764896],LUNC[0.0082475000000000],SOL[0.0004790200000000],USD[0.0000121691878581] |
| 02844628 | USD[25.0000000000000000] |
| 02844629 | FTT[0.0236002791676800],MBS[604.8640000000000000],STARS[0.0000000020600000],USD[0.3902780844878640],USDT[0.0000000093091277] |
| 02844634 | BTC[0.0701478952800000],USD[0.0000000075867693] |
| 02844641 | USD[0.0031171249125000],USDT[1.6110325079000000] |
| 02844642 | BTC[0.0000000500000000],LTC[0.9998100000000000],SOL[0.0582179100000000],USD[0.0000000107805512],USDT[1.4164410252060739] |
| 02844649 | BTC[0.0000197869860000],SOL[5.2700000000000000] |
| 02844650 | USD[0.0000000057500000] |
| 02844654 | USD[21.9600551364638926],USDT[0.0000000004388202] |
| 02844655 | BTC[0.0000000078000000],USD[0.4229342850000000] |
| 02844658 | ATLAS[7308.6111000000000000],BICO[218.0000000000000000],GODS[198.0000000000000000],LTC[0.0056000000000000],POLIS[333.1366920000000000],USD[14.3662467707500000] |
| 02844664 | BTC[0.0000000080000000],FTM[0.0232952000000000],LUNA2[0.0053656985400000],LUNA2_LOCKED[0.0125199632600000],LUNC[74.7028436700000000],USD[-0.0000000046419948] |
| 02844666 | DOGE[471.0215646338845300],FTT[0.3674104173451009] |
| 02844669 | BTC[0.0000013334647464],EUR[0.0000000060697398],USD[0.3326846097467134],USDT[0.0000000071616100] |
| 02844680 | BTC[0.0004701000000000],USD[904.5025369284578265] |
| 02844681 | EUR[0.0000000078603260],USD[0.3671965297930500],USDT[0.0000000001568426] |
| 02844682 | ATLAS[2654.4220771548679140],SOL[0.0000000100000000] |
| 02844683 | USDT[100.0000000000000000] |
| 02844689 | BNB[0.0600000000000000] |
| 02844692 | BTC[0.0046210700000000] |
| 02844694 | NFT[506786336061569337][1],SXP[0.0600000000000000],UMEE[210.0000000000000000],USD[0.5999136825000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02844698 | USDT[0.00490000007636488],XRP[0.050000000000000] |
| 02844699 | ATLAS[0.000000094724065],ETH[0.000492002326886],EUR[0.000061284482933] |
| 02844700 | USD[161.162477929168517700000000000],USDT[0.000000034470685] |
| 02844703 | EUR[0.001196646537597],USD[0.000007090788291z] |
| 02844708 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000250860000000],DENT[1.000000000000000],ETH[0.080879898993780 0],ETHW[0.080865098993780 0],KIN[2.000000000000000],USD[0.000005655896092] |
| 02844710 | ATLAS[659.154334410000000],USD[4.941796025000000],USDT[0.000000087037156] |
| 02844713 | ATLAS[589.887900000000000],USD[0.470453450000000] |
| 02844718 | GRT[1.000000000000000],USDT[0.000000057640000] |
| 02844721 | FTT[1.284419300000000],USD[0.000002534570560] |
| 02844725 | LUNA2[0.000000016000000],LUNA2_LOCKED[0.324435187000000],USD[0.000000063254861],USDT[74.396995527859274z] |
| 02844726 | BTC[0.011821630000000],BUSD[18.778768400000000],USD[8.271545909670000] |
| 02844728 | 1NCH[233.000000000000000],AVAX[21.400000000000000],BNB[0.769775000000000],BTC[0.001004710000000],CRV[1.000000000000000],DOT[41.000000000000000],DYDX[135.400000000000000],FTT[4.100000000000000],JOE[677.000000000000000],LTC[5.200000000000000],LUNA2[0.004620384234000 0],LUNA2_LOCKED[0.01078089655000 00],LUNC[212519.182596000000000],MANA[277.000000000000000],MATIC[9.957493360887436 2],NFT[387561815429454080],[1],NFT[470545270897392662],[1],RAY[0.325479440000000],SOL[0.004541040000000],TRX[0.030060000000000],USD[0.361227852263748 8],USDT[1306.756896123604415 0],USTC[0.654037715272560 0] |
| 02844735 | APE[0.087698000000000],ATOM[0.054580080000000],FIDA[0.261860000000000],FTT[0.000000037014672],LDO[0.381372800000000],PERP[0.059186000000000],REEF[8.708000000000000],SOL[0.007669000000000],UNI[0.030470000000000],USD[0.000000109909321],USDT[0.000000002477540] |
| 02844736 | USD[0.005451444884852] |
| 02844739 | ATLAS[949.810000000000000],USD[1.676735620000000],USDT[0.001560014673352] |
| 02844740 | USD[4.422385297292913 1] |
| 02844741 | ATLAS[1009.798000000000000],GENE[6.199200000000000],USD[0.011126680500000] |
| 02844743 | BTC[0.000006830000000],EUR[0.000337119392098 7],USD[0.000000129110153] |
| 02844749 | DENT[1.000000000000000],RSR[1.000000000000000],USD[0.000821921604596 3] |
| 02844756 | ATLAS[20892.015612880000000],BAO[1.000000000000000],TRX[1.000000000000000],USD[0.000000010223774] |
| 02844758 | USD[44551.738293348690000000000000] |
| 02844760 | ATLAS[7901.341117040000000],DOGE[1.000000000000000],ETH[8.151485260000000],ETHW[8.189794270000000],FRONT[1.000000000000000],FTT[306.499709280000000],USDT[1.000002155427397] |
| 02844769 | APE[8.698894200000000],BTC[0.000465320000000],CRV[30.999800000000000],FTT[1.299460000000000],LUNA2[3.916798272000000 0],LUNA2_LOCKED[9.139195967000000 0],LUNC[852891.070040000000000],REN[40.673015950000000],SHIB[800.000000000000000],USD[1.026858593506147 5],XRP[1.000000000000000] |
| 02844770 | BTC[0.008900000000000],ETH[0.024995250000000],ETHW[0.024995250000000],EUR[0.000000080000000],LRC[8.000000000000000],USD[0.416309802509760 5] |
| 02844777 | AURY[58.281011680000000],BRZ[10.000000000000000],USD[1.967183824094953 6] |
| 02844778 | ATLAS[0.000000053300000],POLIS[0.000000085622170] |
| 02844787 | USDT[6.799789933000000 00] |
| 02844789 | CRO[6069.661800000000000],RSR[84290.000000000000000],USD[0.226994265000000],USDT[0.000000144502876] |
| 02844791 | AKRO[4.000000000000000],BCH[0.000926850000000],CONV[380.000000000000000],DENT[100.000000000000000],DFL[30.000000000000000],KSOS[100.000000000000000],SLP[20.000000000000000],SOS[40000.000000000000000],USD[2.471742229631456000000000] |
| 02844795 | ETH[0.000000002625816],FTT[0.000000080830000],USD[0.000001682494844 2] |
| 02844797 | IMX[0.500000000000000],USD[0.101227664000000] |
| 02844802 | SRM[0.238298000000000],USD[-0.005550330851354],USDT[0.000000044214411] |
| 02844803 | EUR[10.000000000000000] |
| 02844806 | AKRO[5215.152600000000000],AMPL[0.000000039414670],AVAX[0.099924000000000],BNB[0.029994300000000],BTC[0.003411509617265 0],CHZ[29.994300000000000],COMP[0.000000011000000],DOT[2.898955000000000],FTT[2.192875055558771 5],LINK[1.299753000000000],LTC[0.159969600000000],MOB[8.498860000000000],LSXP[23.394813000000000],USD[2.528759005994208],USDT[0.80461157071266 27] |
| 02844807 | USD[0.000000022602523],USDT[0.000000005230875],XRP[43.140152260000000] |
| 02844810 | BTC[0.002023770000000],TRX[0.004542002445494 4],USD[0.006635787911753 2],USDT[0.000042179967352 6] |
| 02844812 | USD[33.434966316200000 0] |
| 02844813 | BTC[0.000267950000000],EUR[0.000000055866983 5],FTT[0.000006260494116 0],MNGO[56.304486550000000] |
| 02844824 | ATLAS[4.112067390000000],BAO[1.000000000000000],TRX[0.000003000000000],USDT[0.083078950556494 4] |
| 02844830 | AAVE[0.000000000000000],BTC[0.013497538678640 0],ENS[0.000000000000000],ETH[0.182972170700000],ETHW[0.000000007000000],FTT[0.180698612912824 0],GALA[0.039260000000000],LUNA2[3.221444776000000 0],LUNC[52000.116136453000000],MKR[0.000000075000000],SOL[0.0000500000000 0],TRX[2.000000000000000],USD[1562.258385233781325],USDT[0.755227721563783 5],WBTC[0.000000006000000],XRP[25.482267840000000] |
| 02844833 | BAO[3.000000000000000],CHZ[25.524230300000000],DENT[128.077231680000000],EUR[0.003479874987173 0],USD[0.000848700000000],XRP[11.626479330000000] |
| 02844839 | ETH[0.394323450000000],ETHW[0.394323450000000],USD[0.000019971575750 0],USDT[0.000000147662698] |
| 02844840 | CRO[130.000000000000000],USD[1.134298000000000] |
| 02844843 | ATLAS[181.417039070000000],GENE[1.372393130000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[26.462454909944015 8] |
| 02844849 | KIN[529433.800000000000000],USD[0.537954483000000] |
| 02844854 | ETH[0.120406180000000],ETHW[0.120406180000000],USD[500.000020820345094 8] |
| 02844857 | TRX[0.000003000000000] |
| 02844859 | BAO[1.000000000000000],KIN[1.000000000000000],LUNA2[1.158971500000000 0],LUNA2_LOCKED[2.608431047000000 0],LUNC[252492.990415490000000],USD[20.809178730264377 5] |
| 02844871 | USD[0.000001798696860 0],USDT[0.000000008774122 5] |
| 02844879 | EUR[10.798427940000000] |
| 02844887 | ATLAS[0.000000096384835],BNB[0.000000000379561],MNGO[0.000000009931646],NFT[303781895565756071],[1],NFT[424395365706822302],[1],NFT[486795820289935234],[1],SOL[0.105525349453024 0],USD[0.000000001073265 8],USDT[0.000001440832286 7] |
| 02844894 | ATLAS[639.872000000000000],USD[0.699950190000000],USDT[0.000000098847150] |
| 02844899 | BNB[0.000000100000000],USD[0.000000032652040] |
| 02844903 | BAO[1.000000000000000],FTT[1.085277481766131 0],KIN[2.000000000000000],MANA[5.183251698719940 0] |
| 02844904 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[1.000000000000000],USD[17.632667918682510 7] |
| 02844905 | CAD[0.000000869754128],ETH[0.000000100000000],USD[2.029708771142050 8] |
| 02844908 | BAO[1.000000000000000],DENT[1.000000049800000 0],ETH[0.000032220000000],ETHW[0.000032220000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.011927229506517 5],USDT[0.000919855629641] |
| 02844909 | APE[0.098955000000000],ETH[0.000067320000000],TRX[0.000286000000000],USD[0.010349063569180 0],USDT[0.019287950000000] |
| 02844911 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02844919 | BULL[0.000000005600000000],ETHBULL[0.000000004000000000],USD[1.8445578243482360] |
| 02844922 | USD[5.000000000000000] |
| 02844923 | BICO[154.97180000000000000],BNB[0.009602000000000000],BTC[0.029156200000000000],DENT[18697.24000000000000000],DOGE[2441.70000000000000000],ETH[0.000000100000000],OMG[51.64043510000000000],SHIB[26260703.00000000000000000],TONCOIN[217.03952840000000000],TRX[0.34020000000000000],USD[1055.3841510979495637],USDT[0.507006830729083] |
| 02844929 | ETH[0.000000038158645],FTT[0.000000036478000],MANA[0.000000038649380],NFT (351886836023313016)[1],NFT (395400465695386769)[1],NFT (476605119860540441)[1],USD[0.0891892234772545],USDT[0.0000297294654720] |
| 02844931 | USD[1.5913701467454761],USDT[0.4787397800000000] |
| 02844932 | GENE[0.063100000000000],USD[0.000000001018601] |
| 02844933 | ATLAS[30.000000000000000],BNB[0.003400000000000000],USD[0.7516056307500000] |
| 02844934 | BNB[0.030840390000000000],BTC[0.043213359804780],ETH[0.002990500000000000],ETHW[0.000990500000000000],FTT[55.00000000000000000],NFT (314253655467537867)[1],REAL[0.300000000000000],SOL[0.000000032511200],TRX[0.00138200000000000],USDT[25.13269854612994470000000000],USDT[6516.2048253816278581] |
| 02844936 | ATLAS[1810.00000000000000000],USD[2.2861057932500000] |
| 02844938 | IMX[19.99620000000000000],LUNA2[0.000000004000000],LUNA2_LOCKED[3.214053884000000],LUNC[299943.00000000000000000],MBS[148.9716900000000000],USD[42.0472326236950000],USDT[0.0010740000000000] |
| 02844941 | BAO[1.000000000000000000],DENT[1.000000000000000],EUR[0.000000852181692],KIN[1.000000000000000],SOL[1.443800520000000],USD[0.000000375905560] |
| 02844943 | USD[25.000000000000000] |
| 02844952 | LUNA2[1.503182573000000],LUNA2_LOCKED[3.507426003000000],LUNC[327321.17000000000000000],USD[0.000007425365855] |
| 02844954 | STARS[4.941275870000000],USD[0.0000001293989659] |
| 02844957 | BAO[1.000000000000000],STARS[15.9447686400000000],USD[0.0076729154652815] |
| 02844958 | USD[50.7700246082666400],USDT[10.000000000000000] |
| 02844960 | USD[30.000000000000000] |
| 02844971 | ETH[0.000000094865774],SOL[0.000000019808000],USD[0.0068603727451826],USDT[0.0000000012033052] |
| 02844974 | BNB[0.000000035000000],FTT[0.000000093247298],SOL[0.000000030178350],TONCOIN[0.000000006501288],USD[0.000000070537064],USDT[0.000000062504150] |
| 02844975 | ATLAS[318.13100492143819660] |
| 02844976 | BTC[0.000000093800000],USD[2.3835473498880000] |
| 02844978 | BNB[0.740120800000000],BTC[0.027300000000000000],ETH[0.133129180000000],ETHW[0.1331291796000000],FTT[4.000000000000000],SOL[2.840574600000000],USD[0.997309900040526] |
| 02844984 | POLIS[0.096560000000000000],ROOK[1.740651800000000],USD[18.9936212174000000],USDT[1.0917000000000000] |
| 02844986 | USD[0.0004950492557] |
| 02844990 | ALICE[2.413262671400000],ATLAS[171.12136025252001720],AURY[2.485069014973720],BNB[0.000000029296500],SOL[0.000000058685475],STARS[0.000000033688000],USD[0.1450309659630145] |
| 02844991 | BTC[0.000000065919450],DOT[0.0928580000000000],SUSHI[0.462945000000000],USD[0.9876241600000000] |
| 02844992 | USD[0.000000084582086],USDT[0.000000446434444] |
| 02844995 | LTC[0.007000000000000],POLIS[6.000000000000000],USD[5.8415538800500000] |
| 02844998 | SOL[0.075987980000000],USD[0.000000365219880] |
| 02845004 | RAY[40.02410808000000000],USD[6.1946630469925000] |
| 02845010 | EUR[0.000000012526719],POLIS[2994.31930603425000000],USD[0.0315191459819051],USDT[0.000000550514084] |
| 02845012 | BTC[0.000000010000000],CRO[1348.59059741866920600],EUR[0.000000016971901],KIN[1.000000000000000],RSR[1.000000000000000],SHIB[0.000000027390150],USD[0.000000024071326],USDT[0.000000080452796] |
| 02845016 | AKRO[2.000000063406104],ALGO[0.000000054039959],APE[0.000000067586947],BAO[4.000000000000000],CTX[0.000000084546176],DENT[4.000000000000000],ETHW[0.000000065954532],EUR[0.001916671140973],FTM[0.000000076574837],GMT[0.000000028160668],KIN[5.000000000000000],RSR[1.000000000000000],SAND[0.000000037431705],SLP[0.000000017875730],SOL[0.006234830467035],SPA[0.000000010973212],STEP[0.000000058571632],STGI[0.000000079446471],UBXT[2.000000000000000],USD[0.001767646189624],USDT[0.000000041564309] |
| 02845020 | BEAR[1409.19.600000000000000],USD[0.002779701400000],USDT[0.2117669199259939] |
| 02845022 | USD[25.000000000000000] |
| 02845023 | USD[25.000000000000000] |
| 02845026 | ATLAS[299.99800000000000000],FTT[0.0001557204904500],USD[0.0845700864000000] |
| 02845031 | ETH[0.000999975376000],ETHW[0.000999975376000],USD[0.0068820893346535],USDT[0.000000098847150] |
| 02845036 | AKRO[2.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],DOGE[86.268771710000000],EUR[0.000000035499179],KIN[2.000000000000000],RSR[3.000000000000000],TRX[2.000000000000000],USD[0.0140261172557564] |
| 02845040 | USD[0.0997350615166440] |
| 02845046 | GMT[3.999200000000000000],USD[0.000000081995359],USDT[0.000000058715809] |
| 02845052 | USD[0.2932338800000000] |
| 02845053 | MPLX[0.291967000000000000],TRX[0.000028000000000],USD[0.000000258087382],USDT[0.0083731485178296] |
| 02845056 | MATH[2297.70000000000000000],USDT[0.0315665608250000],XRP[0.833492000000000] |
| 02845061 | FTT[0.1384799800000000],USD[0.000000146514049],USDT[0.000000364606344] |
| 02845062 | BNB[0.000000029905488],BTC[0.000000050000000],SOL[0.000000019161240],TRX[0.0038000000000000],USDT[0.000002232354490] |
| 02845063 | BTC[0.000000012148000],LTC[0.000000000000000],LUNC[0.000000013601050],SHIB[9522985.93774146000000000],SOS[9289618.48633878000000000],USD[0.000000118907035],USDT[0.000000003662689] |
| 02845066 | SOL[0.000000080533840],TRX[89.11489902781326931],USD[0.000000001221580] |
| 02845070 | CRO[259.96220000000000000],RAY[5.461765590000000],USD[0.3008312900000000] |
| 02845078 | BAO[1.000000000000000],CRO[279.92745575000000000],USD[0.000000075718900] |
| 02845079 | BTC[0.000000067627450],DENT[1.000000000000000],GBP[0.000000064814041],RSR[1.000000000000000],UBXT[2.000000000000000],USD[0.000000036020206] |
| 02845085 | BTC[0.000000026729375],ETH[0.000000100000000],SOL[0.069766312700000],USD[0.348948473877501 6],USDT[0.000000047877345] |
| 02845086 | BAO[2.000000000000000],BNB[0.000000085683266],IMX[0.000068100000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000037791455] |
| 02845092 | USD[25.000000000000000] |
| 02845093 | MBS[0.686842757117309 4],STARS[0.000000007878700 0],USD[0.000015906010121] |
| 02845095 | BAO[1.000000000000000],CHF[0.000000244414084 6],DENT[1.000000000000000],LUNA2[0.000031093515020 0],LUNA2_LOCKED[0.000072551535050 0],LUNC[6.7706783600000000],MATH[1.000000000000000],USD[0.000000056133307] |
| 02845099 | ATLAS[2.106591320000000 0],USD[0.000000116302182],USDT[0.000000012925116] |
| 02845103 | USD[0.000000022286080] |
| 02845108 | POLIS[4.391685580000000 0],USDT[0.000000132908026] |
| 02845110 | SOL[0.000000019443428],USD[0.0000001 75797456] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02845112 | BTC[0.000000691022265 4],SOL[0.064888800000000 0],USD[0.5867764762500000] |
| 02845114 | BUSD[54.4980951800000000],EUR[0.7719455170000000],LINK[11.4000000000000000],SOL[3.0000000000000000],USD[0.0000000065800000],USDT[0.3601365200000000] |
| 02845116 | BEAR[146000.0000000000000000],BNB[0.0000000009160000],BTC[0.0001293261971250],BULL[0.0001590511000000],DOGEBEAR2021[0.0400000000000000],ETH[0.0050000100000000],ETHBEAR[600000.0000000000000000],ETHBULL[0.0000000000000000],ETHW[0.0050000077136715],FTT[0.8792541000000000],USD[-10.1026282441772178],USDT[31.4247243334920000] |
| 02845123 | ATLAS[1460.0000000000000000],BNB[0.0094486800000000],POLIS[24.4953450000000000],USD[0.2511390425250000] |
| 02845124 | STARS[0.0000790000000000] |
| 02845130 | KIN[1.0000000000000000],TRX[0.0000040000000000],UBXT[1.0000000000000000],USD[0.0000000015434230],USDT[0.0000000014077332] |
| 02845138 | CRO[0.0000000080000000],POLIS[0.0000000032655208],USD[0.0000001311546669],USDT[0.0000000040738915] |
| 02845139 | ATLAS[16790.0000000000000000],EUR[0.0000000827507920],FTT[0.0000000482442387],GOG[499.9650400000000000],USD[0.0082662459290092],USDT[0.0000000070884720] |
| 02845142 | BTC[0.0000060925250],FTT[0.0000000057226565] |
| 02845147 | USD[0.0032425773313790],USDT[0.0000000009248116] |
| 02845152 | FTM[0.0000000046446060] |
| 02845168 | ATLAS[606.5415692400000000],BOBA[9.7709639300000000],DOT[2.3428949106566720],SAND[10.4231166450295000],USD[0.0000000019405980],USDT[0.0000000223825674] |
| 02845172 | ETH[0.0204760672827761],ETHW[0.0204760672827761],USD[0.0080186220038058] |
| 02845178 | AUD[0.0712546993142448],BAO[3.0000000000000000],BNB[0.0000436108000000],BTC[0.0040251430000000],CHZ[1.0000000000000000],CRO[173.6342963600000000],DENT[1.0000000000000000],ETH[1.0389371400000000],ETHW[1.0389371500000000],FIDA[1.0365585100000000],GALA[219.0017544600000000],HOLY[0.0025593000000000],[0.KIN[1.0000000000000000],MANA[38.1058578200000000],MATH[1.0000000000000000],MATIC[191.1601328508767941],SAND[27.9947849100000000],SOL[0.6973880100000000],SXP[1.0346361800000000],UBXT[2.0000000000000000],USDI0.0000000686670287] |
| 02845179 | STARS[70.0000000000000000],USD[9.8404965179860360] |
| 02845180 | BTC[0.0030000000000000],CRO[250.0000000000000000],FTT[8.2984400000000000],USD[3.3525884700000000] |
| 02845182 | BAO[3.0000000000000000],BRZ[0.0000000017449000],KIN[5.0000000000000000] |
| 02845187 | LTC[0.0000000159200000] |
| 02845189 | ATLAS[2233.6137077300000000],DENT[1.0000000000000000],GBP[0.0000000012871609],KIN[1.0000000000000000],USD[0.0332720801601251] |
| 02845199 | SOL[0.0000000043534800],STARS[0.0000000048736134],USD[0.0000003450788085],USDT[0.0000001323995000] |
| 02845201 | USD[0.0000000026805195] |
| 02845202 | BTC[0.0000159080729000] |
| 02845204 | USD[0.0000001527838001],USDT[0.0000002612617404] |
| 02845208 | SOL[0.0000000030000000],USD[3.4952064200000000] |
| 02845210 | BTC[0.0165968460000000],ETH[0.0919825200000000],USD[3.5565685563369334] |
| 02845212 | SAND[12.5257921500000000],USD[0.0028003690390472] |
| 02845213 | ATLAS[0.0000000081095040],BCH[0.2099601000000000],BTC[20.0000000013809202],USD[0.0000001013597800],USDT[0.0452934015860500] |
| 02845216 | BTC[0.0000000062821096],EUR[0.0000000085588743],FTT[1.2124155300000000],USD[0.0000000100532542] |
| 02845238 | AAVE[0.0000000085265760],ETH[0.0000000099141588],SOL[0.0000000035252677],USD[6.6015337456370480] |
| 02845239 | IMX[0.0609800000000000],USD[0.0000000844872778],USDT[0.0000000052740776] |
| 02845241 | ATLAS[9220.0000000000000000] |
| 02845242 | FTT[0.0362765329030000],USD[0.0000207732265528],USDT[0.0000000019717672] |
| 02845245 | BNB[0.0095000000000000],CRO[31.0496673586500000],IMX[3.2615037414000000] |
| 02845246 | BTC[0.0004990050000000],LINK[0.9000000000000000],MATIC[9.9981000000000000],SHIB[199962.0000000000000000],SOL[0.0799848000000000],USD[3.7451430187500000] |
| 02845248 | USD[25.0000000000000000] |
| 02845257 | ATLAS[0.9180000000000000],USD[0.2204417700000000],USDT[0.0000000076470724] |
| 02845258 | USDT[100.0000000000000000] |
| 02845259 | EUR[44.9036504900000000],USD[30.0873538668827500] |
| 02845261 | BAO[2.0000000000000000],DOT[0.0000000081183636],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000093227465818] |
| 02845263 | ATLAS[0.0000000078004992],SLP[0.0000000091232685],SUSHI[0.0000000087979001],TRX[0.0000160000000000],USD[0.4521124803874650],USDT[0.0000000696883747] |
| 02845268 | AAVE[0.0000000010472642],APE[0.0000000042903472],AVAX[0.0000000077830000],AXS[0.0000004556628],BAC[0.0000000036087500],BICO[0.0000000315625503],BNB[0.0000000098554801],BOBA[0.0000000058175426],BTC[0.0000000089584562],CEL[0.0000000015192116],COMP[0.0000000063961868],CREAM[0.0000000421890100],CTX[0.0000000087629169],DFL[0.0000000074860096],DMG[0.0000000075440412],DOGE[0.0000000032979],DOT[0.0000000231884400],FTT[0.0000000201919335],GALA[0.0000000487187400],GMT[0.0000000086800000],GOG[0.0000000381337500],GOOGL[0.0000000092192140],GST[0.0000000097951852],IN D[0.0000000491468697],KIN[0.0000000072519860],LINK[0.0000000024563172],LRC[0.0000001015579400],LUNA[0.0000001059707900],LUNA2[0.0092431802500000],LUNA2_LOCKED[0.0215674200000000],LUNC[0.0000001015437576],MB S[0.0000001741397790],MOB[0.0000007025385],MTA[0.0000000048614854],APE[0.0000000152165],PEOPLE[0.0000000010447760],PRISM[0.0000000571759710],PSYD[0.0000000027280000],QIB[0.0000000808026850],RNDR[0.0000000084662831],SOL[0.0000007846283 10],SOL[0.0000001628267],SOS[0.0000000153351250],SPA[0.0000000000000000],00],SPELL[0.0000000312643840],STMX[0.0000000327296800],SUN[0.0000005475963400],TONCOIN[0.0000000590217990],TRX[0.0000000150996600],UMEE[0.0000000039064384],UNI[0.0000000377553804],USD[0.3134863262813381],USDT[0.0000001339317370],USTC[2.0000000033845573],VETBULL[0.0000000004694871590],XRP[0.0000000021052772] |
| 02845270 | AVAX[1.9000000000000000],DOT[6.8000000000000000],FTM[55.0000000000000000],USD[455.4586039981412177] |
| 02845272 | USDT[1.0383908480000000] |
| 02845273 | EUR[0.0000000279443874],USD[0.0000000833381574] |
| 02845276 | BTC[0.0000000371350000],SOL[0.2433601573400000],USD[0.0003325095849860] |
| 02845278 | AAVE[4.3587620000000000],USD[0.0000000010332032],USDT[0.0000000027442120] |
| 02845284 | ATLAS[0.0000000078680000],CRO[401.3989014528639900],USD[1.2021156492625000],USDT[0.0000000061597896] |
| 02845290 | ATLAS[349.9335000000000000],USD[0.4181099100000000],USDT[0.0000000091860030] |
| 02845291 | DOGE[1183.2410986552120000],EUR[0.0000000224597831],USD[5.1638195965537588000000000],XRP[161.8305293000000000] |
| 02845294 | ATLAS[6218.8182000000000000],BTC[0.5942217240000000],CRO[8695.7601845500000000],DOT[59.8985590000000000],ENJ[0.6000000000000000],ETHW[0.0000243100000000],GALA[2480.0000000000000000],LEO[10.0000000000000000],STARS[76.0000000000000000],USD[305.2882095356141596],USDT[16054.0093022379131180],XRP[0.3048520000000000] |
| 02845298 | USDT[39.0000000000000000] |
| 02845303 | STARS[596.2509070000000000],USD[1.4592480710000000],USDT[1.3300000000000000] |
| 02845307 | AUD[0.0000001321377830],AVAX[0.0000000230120000],BTC[0.0176012527738686],ETH[0.1962905707079800],ETHW[0.0000008054300000],FTT[4.8995036000000000],LUNA2[2.6993413400000000],LUNA2_LOCKED[6.2984631270000000],MATIC[0.0000000898000000],SOL[2.0691798285520275],TRX[546.0000000000000000],USD[0.2003983366449271],USDT[379.8547428632129948] |
| 02845311 | INTER[0.8104000000000000],USD[0.0000001406476640],USDT[0.8430865083916220] |
| 02845312 | BTC[0.0000000071224160],CRO[0.0000000083916361],ETH[0.0000000058845834],SOL[0.0088868131234664] |
| 02845314 | USD[0.0000000068697089],USDT[0.0000000014711474] |
| 02845315 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000219958816],USDT[0.0000000049966416] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02845318 | DOT[0.000000005600000000],LOOKS[0.0513228094993120],LUNA2[0.142795552300000000],LUNA2_LOCKED[0.333189622000000000],LUNC[0.46000000000000000],RAY[0.0000000067630045],SAND[0.000000002044000000],SOL[0.000000047457736],USD[0.046939089540205Z],USDT[0.371567964333295],XRP[21.0442419863305200] |
| 02845320 | USD[2.531389300000000000],USDT[0.000000006128039] |
| 02845321 | BRZ[0.000000009613114],CRO[0.000000007455000] |
| 02845329 | ATOM[1.046136000000000000],BTC[0.006653680000000000],COMP[0.088334760000000000],ETH[0.013012340000000000],ETHW[0.013012340000000000],FTM[8.624498620000000000],FTT[0.528913730000000000],MANA[6.443824430000000000],MATIC[11.097801850000000000],RAY[7.060819526607588O],SAND[2.000000000000000000],SOL[0.208786870000000000],SRM[6.084048920000000000],SRM_LOCKED[0.049670460000000000],TRX[300.359515550000000000],USD[0.000000029417712B],USDT[0.000000071379023] |
| 02845332 | USD[5.604923086000000000] |
| 02845346 | ATLAS[270.000000000000000000],FTT[1.000000000000000000],USD[0.757504978762500O],USDT[0.179628124500000O] |
| 02845349 | ETH[0.425881406349060B],EUR[0.004201703283948O],FTM[333.200733406549424B],MSOL[3.060244740000000O] |
| 02845351 | BAO[1.000000000000000000],DENT[1.000000000000000000],GRT[1.000000000000000000],HXRO[1.000000000000000000],LTC[0.000596730000000O],USD[2370.590999410493015B],USDT[109.0586277590500000] |
| 02845352 | USDT[0.000000115839946] |
| 02845357 | PAXG[0.000018180000000O],USD[-0.0264385039174525] |
| 02845359 | BTC[0.000098974000000O],USD[-0.0050945036483144],USDT[0.16000000000000000] |
| 02845363 | ATLAS[71.830775830000000O],KIN[1.00000000000000000] |
| 02845365 | TRX[0.0015620000000000O] |
| 02845368 | APE[9.1000000000000000O],BTC[0.003000000000000000O],ETH[0.243000000000000000O],ETHW[0.243000000000000000O],LUNA[0.003903062147000],LUNA2_LOCKED[0.009107145010000],LUNC[84.99000000000000000O],MBS[0.000000068194456],PRISM[0.000000080000000O],SAND[0.000000020000000O],SHIB[5600000.00000000000000],SOL[5.816846720000000O],USD[366.633583293426043] |
| 02845375 | BTC[0.013581710000000O],ETH[0.039925400000000O],ETHW[0.039925400000000O],GBP[0.000308107676194] |
| 02845383 | ATLAS[0.000000047827207],AVAX[-0.0000000038266947],BNB[0.000000001756513O],BTC[0.000000019269413],EUR[0.000005285624522],KIN[2.00000000000000000O],SUSHI[0.000000000295634],USD[0.000000068131120] |
| 02845385 | ATLAS[0.00000016000000O],BNB[0.000000050572847],DYDX[0.00000000344754Z],ENJ[0.000000004000000O],ENS[0.000000016000000O],MANA[0.000000026000000O],MATIC[0.000000091889205],SAND[0.000000007000000O],SOL[0.000000030000000O],WAVES[0.000000089000000O] |
| 02845396 | BEAR[877.07600000000000O],BTC[0.000027552460400O],FTM[0.932930000000000O],USD[0.524696735625000O] |
| 02845399 | FTT[0.499940000000000O],MBS[2.493000000000000O],SOL[0.081163460000000O],STARS[0.170400000000000O],USD[25.002727614200000O],USDT[0.865367694243630O] |
| 02845400 | CRV[0.447074370000000O],EUR[0.0001279015555558] |
| 02845406 | ATLAS[1214.0166122304182850] |
| 02845410 | ATLAS[3159.399600000000000O],USD[1.476460416975000O],USDT[0.003280000000000O] |
| 02845417 | FTT[17.444481670000000O],TRX[0.000240000000000O],USDT[3904.3331992984883601] |
| 02845422 | IMX[47.391468000000000O],USD[0.319200000000000O] |
| 02845425 | USD[27.8634321281862546] |
| 02845426 | SOL[0.0365894387401611],USDT[0.9887612642012192] |
| 02845427 | AVAX[0.499980000000000O],EUR[0.476324650000000O],FTT[0.098681060243960O],USD[-4.2974496985902590O],USDT[445.3367151123569300] |
| 02845430 | EUR[0.000000051908615],SOL[4.003037030000000O],SRM[50.913907650000000O],SRM_LOCKED[0.779239310000000O],USD[-0.220514717025000O],USDT[0.0042154400000000O] |
| 02845433 | SOL[0.325323063257430O],USDT[0.00000009255341] |
| 02845435 | BAO[1.000000000000000000],ETH[0.000005070000000O],ETHW[0.000005070000000O],GBP[0.004475888562247G],KIN[1.00000000000000000O],USD[0.094490003295151B] |
| 02845437 | MBS[0.436759000000000O],USD[0.000000009164200O] |
| 02845450 | BUSD[1090.00000000000000O],ETH[0.000000100000000O],USD[6004.2043921572982842],USDT[1010.228757347179176B] |
| 02845452 | BTC[0.020793630000000O],USD[0.000208969731676O] |
| 02845461 | BTC[0.000000178906500],TRX[21.095872637831546I],USD[0.000000013391643Z],USDT[0.000000051895485] |
| 02845469 | EUR[0.000000014604706],MBS[0.995000000000000O],USD[0.000000078439714],USDT[0.000000038224260] |
| 02845470 | DOGE[0.000000084247400],USD[0.000000088539090] |
| 02845472 | AMPL[0.000000008327837],BNB[0.000000004600435],BRZ[0.274683870000000O],BTC[0.000000005000000O],ETH[0.000000009100000O],FTT[0.000000011088030],JPY[6.609564948000000O],PERP[0.000000009521000],USD[0.022328777484539Z],USDT[0.000000011673854G] |
| 02845473 | USD[48.9872151728000000],USDT[0.000000012697189S] |
| 02845477 | ATLAS[80.00000000000000O],USD[2.1244717320000000] |
| 02845478 | BNB[0.000000001776888I] |
| 02845480 | ATLAS[48.352025350000000O],BTC[0.004428830000000O],EUR[0.000109020000000O],SHIB[124229.309608280000000O],TRX[53.376599510000000O],USD[5.431240001893711A] |
| 02845483 | TRX[0.000781000000000O],USD[0.037929979800000O] |
| 02845487 | USD[0.000003915622706] |
| 02845489 | ATLAS[0.000000030861200],USD[0.000000075720274] |
| 02845490 | HNT[0.000000036590000],XRP[0.000000006348685I] |
| 02845497 | USD[0.167351921658748I],USDT[0.000000081430432] |
| 02845501 | ATLAS[5978.863800000000000O],USD[0.845400000000000O] |
| 02845504 | ALICE[0.091160000000000O],AUDIO[0.990800000000000O],USD[0.006849699612216I],USDT[0.000000092288984] |
| 02845511 | ENJ[119.00000000000000O],SAND[23.00000000000000O],USD[0.829146372390000O],USDT[0.044400000000000O] |
| 02845513 | AVAX[11.200000000000000O],BTC[0.044200000000000O],DOT[33.70000000000000O],ETH[0.398000000000000O],ETHW[0.398000000000000O],MATIC[1383.885309800000000O],SOL[21.618360030000000O],USD[1.366914229450000000000O] |
| 02845519 | AURY[12.726937480000000O],MBS[10.474488450000000O],USD[0.000000433230213],USDT[0.000003620039715] |
| 02845526 | ATLAS[1130.00000000000000O],USD[0.254049480062500O] |
| 02845527 | USD[0.015188570000000O] |
| 02845528 | 1INCH[0.651005241226450O],AVAX[-0.084034134436737B],BCH[0.000000082953600O],BTC[-0.000314362502471G],HT[0.392630004789840O],LTC[0.097331809871800O],USD[25.862502532000000O] |
| 02845529 | ANC[363.000000000000000O],ATOMBULL[1149000.00000000000000O],EUR[0.000814390000000O],LUNA2[9.657353601000000O],LUNA2_LOCKED[22.533825070000000O],USD[1994.177282857072455300000000O] |
| 02845530 | BNB[0.00000003407010O],USDT[0.000041406747502O] |
| 02845536 | ATLAS[1455.91245837840896880] |
| 02845543 | USDT[0.000000036000000O] |
| 02845548 | USD[25.0000000000000O] |
| 02845552 | ETH[0.000000099743680],USDT[0.000000004803400B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02845554 | AKRO[1.00000000000000000],AMC[50.771145120000000],BAO[2.00000000000000000],DENT[6.00000000000000000],DOGE[1914.719841890000000],FIDA[1.00000000000000000],GLXY[44.510967800000000],KIN[4.00000000000000000],RSR[1.00000000000000000],TRX[2.00179000000000000],UBXT[3.00000000000000000],USD[0.00000000330744187],USDT[0.00000000410538181] |
| 02845556 | USD[0.00478466962489],USDT[1.290016374871558] |
| 02845559 | ETH[0.04490551876224000],ETHW[0.04490551876224000],USD[1.3452313142600000] |
| 02845561 | BTC[0.00000374543310156] |
| 02845563 | BTC[0.00550000000000000],CRO[282.942025140000000],ETH[0.06000000000000000],ETHW[0.06000000000000000],MBS[157.000000000000000],USD[22.981275721773337000000000000] |
| 02845569 | BOBA[569.700000000000000],LRC[1893.00000000000000],USD[1.026342555000000000],YFI[0.04400000000000000] |
| 02845572 | USD[30.0000000000000000] |
| 02845577 | USD[25.0000000000000000] |
| 02845579 | USD[0.0000000030000000] |
| 02845582 | ATLAS[69.430979330000000],USDT[0.000000000958663] |
| 02845584 | ATLAS[1020.568538320000000],EUR[0.000000000065064] |
| 02845586 | ATLAS[570.000000000000000],USD[1.637176134137500] |
| 02845587 | BTC[0.00009998100000000],USD[0.568304346000000000] |
| 02845588 | BTC[0.07783178227435310],ETH[0.00000000180000000],ETHW[0.00000000800000000],FTT[0.000000004886891800],USD[0.0000494697451643] |
| 02845598 | ATLAS[6220.000000000000000],CRO[1810.000000000000000],FTT[7.400000000000000000],IMX[0.500000000000000000],JET[853.00000000000000000],USD[0.0917006667500000] |
| 02845603 | USD[0.00000001114180840],USDT[107.7762305983607970] |
| 02845606 | FTT[0.0000001000000000] |
| 02845607 | STARS[12.997400000000000000],USD[0.0000000052660470],USDT[0.0000000039398540] |
| 02845609 | BTC[0.00129974000000000],LINK[4.890000000000000000],USD[0.623883870000000000] |
| 02845611 | NFT[349469940428015038][1],SLND[3.731795580000000000],USDT[0.0000000216001528] |
| 02845612 | USD[0.00000000070659942],USDT[0.0000000079452859] |
| 02845613 | ATLAS[1189.852000000000000],CRO[379.924000000000000],FTT[0.499900000000000000],USD[0.3284631620000000],USDT[0.0057210025522464] |
| 02845616 | BNB[0.00000002259026],ETH[0.00000001260000000],EUR[0.000000070502034],POLIS[0.000000043327643],USD[0.000000090591204] |
| 02845622 | ATLAS[799.848000000000000],USD[1.371818612012500],USDT[0.000000008486199] |
| 02845626 | ETH[0.548949960000000],ETHW[0.548949960000000],EUR[0.00887072000000000],LINK[131.287022000000000],USD[0.245413137600000],XRP[862.951040000000000] |
| 02845628 | AKRO[3.00000000000000000],APE[0.181709150000000],BAO[19.00000000000000000],BTC[0.036750235000000],DENT[2.00000000000000000],ETH[0.08016667000000000],ETHW[0.079176800000000],EUR[0.301489862330764],FIDA[1.00000000000000000],KIN[15.00000000000000000],LINK[7.996430140000000],RSR[10686.302349560000000],TRX[1395.388994800000000],UBXT[1.00000000000000000],USD[300.161357686476106910],XRP[296.167260500000000] |
| 02845629 | EUR[0.0000032530359630] |
| 02845638 | ATLAS[8.584500000000000],BTC[0.478635975000000],TRX[16765.966180000000000],USD[0.1494718043500000] |
| 02845640 | EUR[0.0000005066505568],LUNA2[7.453807676000000],LUNA2_LOCKED[17.392217910000000],LUNC[1623082.314479100000000],SAND[501.139860190000000],USD[0.0000000241843252] |
| 02845642 | MANA[0.0000000043292455],SUSH[59.982582427307292],USD[0.0000000161200546] |
| 02845650 | EUR[0.0000003650770000],USD[0.0000000044857264] |
| 02845651 | BTC[0.3476880500000000] |
| 02845656 | SOL[32.0810000000000000],TONCOIN[5758.905600000000000],USD[0.7304000000000000],USDT[861.00000000000000] |
| 02845658 | ATLAS[1199.760000000000000],USD[0.2535479700000000],USDT[0.0000000114989620] |
| 02845659 | BTC[0.00851280000000000],ETH[0.0405109600000000],ETHW[0.0405109600000000],GBP[0.000701583556600],LINK[5.900000000000000],MANA[14.000000000000000],SHIB[1312680.493567860000000],USD[4.410122270002126],XRP[118.000000000000000] |
| 02845668 | ATLAS[2230.000000000000000],USD[0.495484010500000] |
| 02845669 | BTC[0.1240959500000000],ETH[0.0000000060360000],POLIS[610.167384600000000],USD[52.004340270431816] |
| 02845670 | BNB[0.00000001114986],CRO[17.321911363200000],GENE[0.00000000020000],MATIC[0.0000000036000000],SOL[0.0000000016000000] |
| 02845678 | ATOM[0.0930000000000000],AVAX[0.033524600000000],BNB[0.00042923000000000],BTC[0.00280107000000000],CHF[202.610292070000000],ETH[0.00064011000000000],ETHW[0.00064011572716280],LOOKS[0.848808500000000000],LUNA2[0.000000204177130],LUNA2_LOCKED[0.000000047641330],LUNC[0.044446000000000000],MATIC[6.275758550000000000],TRX[4170.749621000000000],USD[29536.835574187243583.6],USDT[0.0042330000000000] |
| 02845679 | BOBA[0.057995580000000000],USD[0.0000009665408707],USDT[0.000005708231187] |
| 02845686 | USD[30.0000000000000000] |
| 02845694 | USD[0.0000000085000000],USDT[0.0000000060820090] |
| 02845700 | USD[26.4621584900000000] |
| 02845707 | BOBA[86.080154094540274],POLIS[35.942777732739200] |
| 02845708 | EUR[0.0000002206596500],FTT[0.745312340000000000] |
| 02845723 | BTC[0.00008090329171000],ETH[0.0560000000000000],ETHW[0.0560000000000000],TRX[0.863501000000000000],USD[1.185912868000000] |
| 02845724 | ATLAS[268.168304486951960],USD[0.0000000092429696] |
| 02845725 | BTC[0.00127500000000000],ETH[0.0000000023272738],ETHW[0.0045584400000000],FTM[0.000000075117948],TRX[0.0012840000000000],USD[0.003388959391272233],USDT[0.0000055250447792] |
| 02845727 | USD[1.2754056250000000] |
| 02845729 | USD[30.0000000000000000] |
| 02845734 | ATLAS[9.888000000000000000],USD[0.0000001825978600],USDT[0.0000000062566685] |
| 02845739 | AVAX[0.0000000098830000],MATIC[0.0000000079947800],USD[0.0000000006720809] |
| 02845744 | CRO[109.998100000000000],USD[1.1880732125000000] |
| 02845745 | ETH[0.0000000015300000],USD[3.5419427619825854] |
| 02845748 | AKRO[2.00000000000000000],BAO[2.00000000000000000],BTC[0.0121189800000000],DENT[1.00000000000000000],DFL[264.754146030000000],DOGE[604.975105060000000],ETH[0.130571590000000],ETHW[0.130571590000000],EUR[0.009133115766662],KIN[13.00000000000000000],MANA[176.648254400000000],RSR[1.00000000000000000],SOL[6.398348910000000],TRX[0.00000000000000000],UBXT[2.00000000000000000],USD[0.000797387503495],XRP[91.592245350000000] |
| 02845749 | ALICE[0.00000003400000],BNB[0.989953424886034],BOBA[0.000000004069806],BTC[0.014885324608169],CEL[0.000000651025062],DFL[0.000000005061736],ETH[0.000000029563172],ETHW[0.000000015645540],EUR[0.000100155928835],GENE[0.000000074048320],MANA[0.000000024077088],SOL[0.187628719174919],USDT[1392.195138715805929],XRP[0.000000069381920] |
| 02845750 | BTC[0.00000008075572],USD[0.0000001125423349],USDT[0.000000007363358] |
| 02845757 | USD[-3.537976247208408],USD[5.117141881629563] |
| 02845759 | AKRO[2.00000000000000000],BNB[0.000089180000000],DENT[1.00000000000000000],DOGE[1.00000000000000000],RSR[1.00000000000000000],USD[0.0283846019600569] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02845762 | AKRO[2.000000000000000000],BAO[2.000000000000000000],BTC[0.009552200000000000],ETH[0.130286600000000000],ETHW[0.129224880000000000],GRT[329.701732100000000000],KIN[2.000000000000000000],MATIC[156.735708660000000000],USD[482.642825516140853] |
| 02845778 | KIN[2329500.000000000000000000],USDT[1.024260062500000000] |
| 02845783 | NFT (311328368866340629)[1],NFT (412946741572215498)[1],NFT (540556105307970579)[1],USD[0.000013646676940] |
| 02845791 | USD[25.000000000000000000] |
| 02845801 | DENT[400.000000000000000000],MANA[1.000000000000000000],USD[0.294906457500000000] |
| 02845806 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.000000200000000000],CRO[84.695840170000000000],KIN[1.000000000000000000],MTA[48.886286560000000000],SOL[1.008287260000000000],TRX[1.000000000000000000],USD[0.015327434934261616] |
| 02845808 | ATLAS[1035.631968211345508000],EUR[0.000001255291266] |
| 02845809 | ATLAS[119.977200000000000000],USD[1.891868084455000000] |
| 02845810 | ATLAS[44662.646714830000000000],LUNA2[18.824292540000000000],LUNA2_LOCKED[43.923349260000000000],LUNC[3000000.000000000000000000],USD[0.000019031392249100],USDT[0.000000072837110] |
| 02845812 | ATLAS[0.000000007879000],LUNA2[1.897362611000000000],LUNA2_LOCKED[4.427179426000000000],LUNC[413154.703250000000000000],USD[0.000096358198761300],USDT[0.001299594976967200] |
| 02845824 | ATLAS[9.868000000000000000],PORT[0.087620000000000000],SHIB[98820.000000000000000000],USD[0.004422243550000000] |
| 02845825 | AKRO[1.000000000000000000],KIN[1.000000000000000000],USDT[0.000000002739983200] |
| 02845826 | EUR[0.000000076323509],USD[0.062508174275177],USDT[0.000000003814128] |
| 02845827 | ETH[0.001224620000000000],ETHW[0.001210930000000000],USD[3.179529751685735100] |
| 02845828 | FTT[0.042804948030000000],TRX[514.902150000000000000],USDT[0.108453650000000000] |
| 02845846 | ATLAS[22.970192280000000000],CHZ[10.000000000000000000],USDT[0.000000083933100],WRX[3.000000000000000000] |
| 02845848 | BNB[0.005062600242575],ETH[0.001000000000000000],ETHW[0.001000000000000000] |
| 02845849 | BNB[0.000000007506109],USD[0.000000148310155],USDT[0.000001413679516] |
| 02845857 | BTC[0.000078092489375],FIDA[0.000000002100000],USD[0.672774989125000] |
| 02845860 | BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.021729890000000000],KIN[2.000000000000000000],NFT (416932986424475493)[1],NFT (507990432630027852)[1],NFT (539230841765136227)[1],NFT (552225358832545951)[1],TRX[1.002332000000000000],USD[0.000003986179520],USDT[0.000000049841674] |
| 02845861 | USD[0.000000000356165594] |
| 02845865 | TRX[0.000001000000000000],USD[0.000000099229812],USDT[0.000000059307841] |
| 02845873 | USD[0.915598440000000000] |
| 02845874 | ETH[0.115000000000000000],ETHW[0.115000000000000000] |
| 02845875 | STARS[76.985370000000000000],USD[5.091588310000000000],USDT[0.000000078829420] |
| 02845877 | BTC[0.024448184104000000],DOT[115.522567940000000000],ETH[0.780355873500000000],ETHW[0.725000000000000000],GALA[7549.460000000000000000],SOL[21.851569117629850100],USD[5000.284129679404830000],XRP[2476.456261150000000000] |
| 02845880 | ATLAS[1.000000000000000000],AVAX[0.000000001880158],BNB[0.000000003183760],ETH[0.000000000763939],MATIC[0.000000042694411],SOL[0.168853375410745000],USD[0.305989454289744400],USDT[0.000001060381618] |
| 02845884 | FTT[0.096200000000000000],TRX[0.000008000000000000],USD[0.000000072000000] |
| 02845886 | USD[0.057754371940638200],USDT[0.000000024965656] |
| 02845887 | ATLAS[1429.855600000000000000],SOL[0.003460360000000000],USD[0.396888962357500000],USDT[0.000032000000000000],XRP[0.470000000000000000] |
| 02845888 | ATLAS[9.640000000000000000],USD[0.000000000250000000] |
| 02845889 | ETH[0.030994110000000000],ETHW[0.030994110000000000],GENE[8.000000000000000000],USD[2.736681940000000000] |
| 02845898 | ATLAS[342.253080070000000000] |
| 02845903 | ATLAS[342.253080070000000000] |
| 02845905 | USD[25.000000000000000000] |
| 02845906 | AKRO[2.000000000000000000],APE[1.579059780000000000],BAO[2.000000000000000000],BTC[0.009615100000000000],CRV[15.549685100000000000],DENT[5.000000000000000000],DOGE[100.585522450000000000],DOT[8.565244796400000000],ENJ[11.608203390000000000],ETH[0.097317430000000000],ETHW[0.082876300000000000],FTM[11.420409648416066600],FTT[0.318446140000000000],GBP[0.003402145812069600],KIN[32.000000000000000000],LINK[3.338855580000000000],LUNA2[0.097140950150000000],LUNA2_LOCKED[0.226662170000000000],LUNC[0.837713780000000000],MATIC[25.488588710000000000],NEAR[0.978709860000000000],SAND[0.013109310000000000],SOL[1.696582860000000000],TRX[1.000000000000000000],UBXT[6.000000000000000000],USDT[0.001305591685433],XRP[122.066417610000000000] |
| 02845907 | TRX[0.000790000000000000],USD[0.000000042970620],USDT[0.508316718941479600] |
| 02845908 | BNB[0.000000008521670],DENT[1.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],USD[0.000018160039263],USDT[0.000000003467954] |
| 02845914 | BAO[8.000000000000000000],DENT[1.000000000000000000],ETH[0.000000140000000000],EUR[0.000576365469604B],KIN[7.000000000000000000],RSR[1.000000000000000000],UBXT[2.000000000000000000],USDT[0.000000037061478] |
| 02845916 | ATLAS[1537.961166300000000000],KIN[3.000000000000000000],USD[0.000000065289266] |
| 02845919 | USD[25.000000000000000000] |
| 02845924 | BTC[0.000000033106450] |
| 02845926 | SOL[0.000000023496622],USD[0.000000953339156] |
| 02845928 | BAO[1.000000000000000000],BTC[0.002168080000000000],ETH[0.022666800000000000],ETHW[0.022382560000000000],EUR[0.012549201673835],KIN[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 02845933 | EUR[0.000000050091824],SOL[1.159100000000000000],USDT[11.138184540373840000] |
| 02845934 | DFL[1189.844000000000000000],USD[0.555295140000000000],USDT[0.000000005870197] |
| 02845937 | BAO[1.000000000000000000],KIN[2.000000000000000000],USD[0.000000084935972] |
| 02845939 | STARS[0.982140000000000000],USD[0.097959295939436],USDT[0.000000054719572] |
| 02845940 | BNB[0.000000052109202],ETH[0.000000000779602],USD[0.000000026561454],USDT[0.000000071235362] |
| 02845944 | ALICE[19.096371000000000000],CEL[0.000000021421467],ETH[0.057479100643160],ETHW[1.261295820805510],EUR[3001.150000000000792236],FTT[0.018199573257361B],GST[101.550000000000000000],LUNA2[0.000000158175738],LUNA2_LOCKED[0.000000369076722],LUNC[0.034443078157888],MATIC[0.000000065459000],NFT (338781167841125749)[1],TRX[0.000000000301646000],USD[0.373946129414147466],USDT[0.000000002131304] |
| 02845947 | ATLAS[464.463708220000000000],POLIS[10.263844290000000000] |
| 02845950 | AKRO[4.000000000000000000],ATLAS[1.385382340000000000],AUDIO[0.000041195100000000],CHZ[0.461119510000000000],CRO[0.294974120406008],ETH[0.000000097649592],GALA[0.000000073613472],HXRO[1.000000000000000000],MATIC[0.006315100000000000],OMG[0.003108100000000000],RSR[3.000000000000000000],SECO[0.000530500000000000],STARS[0.023994155071602],TLM[0.536230060000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USDT[0.134714949955290I] |
| 02845955 | USD[19.185450909900000] |
| 02845958 | SOL[0.000000010000000] |
| 02845959 | CRO[0.000000086912404],USD[25.000000001224529Z] |
| 02845965 | AKRO[1.000000000000000000],DAI[1.004218880000000000],MATIC[2.573405430000000000],SAND[16.836681450000000000],TRX[0.000777000000000000],USD[4.807238317640141Z],USDC[45000.000000000000000000] |
| 02845969 | SOL[0.001000000000000000],USD[0.918662997898672],USDT[0.483703255000000000] |
| 02845976 | ATLAS[639.872000000000000000],POLIS[27.000000000000000000],USD[0.708993530250000000],USDT[0.000000130732836] |
| 02845978 | BAO[1.000000000000000000],GBP[34.965599020932282],KIN[1.000000000000000000],SHIB[579.504025590000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.010000000000000725] |

Case 22-11068-JTD   Schedule Doc 973-1 Commodity Filed 03/15/23  Page 58 of 2515

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02845982 | SOL[0.0000000033576232525],USD[0.000000137484644 0],USDT[0.0013913925000000] |
| 02845984 | USDT[0.15568861500000000] |
| 02845986 | USD[50.010000000000000] |
| 02845991 | CRO[40.901036752644313 0],KIN[0.0000001000000000],USD[0.0000000016684590] |
| 02845993 | AURY[11.00000000000000000],DFL[2299.956000000000000],USD[0.9422997800000000],USDT[0.0000000133437004] |
| 02845995 | AVAX[0.000000007771593 6],BNB[0.00000000959761 67],EUR[0.000000685223261],USD[0.0000003597914396 9],USDT[0.0000000493175422] |
| 02845997 | AKRO[1.000000000000000],ALPHA[2.000000000000000],BAO[4.000000000000000],CHZ[1.000000000000000],CRO[4178.396444090000000],GRT[1.000000000000000],KIN[4.000000000000000],LTC[0.032148250000000],SAND[0.097474370000000],STARS[0.000504830000000],TRX[2.000000000000000],UBXT[2.000000000000000] |
| 02846000 | USD[0.1378040000000000],SOL[0.857544567500000],XRP[0.939200000000000] |
| 02846001 | GALA[60.000000000000000],MTA[20.989800000000000],USD[0.791755200000000] |
| 02846002 | ATOM[0.999800000000000],EUR[345.000000000000000],GALA[1019.836000000000000],USD[-81.952404564913607900000000],USDT[93.550440800000000] |
| 02846005 | USD[25.000000000000000] |
| 02846009 | BTC[0.0002906700000000],EUR[0.000000009171 4937],USD[0.0028597321072696] |
| 02846011 | AVAX[0.0000000340000000],SOL[0.000000010000000],SRM[10.000000000000000],USD[1.702000360000000],USDT[4.1956540000000000] |
| 02846012 | ATLAS[656.301556165471824],LUNA2[0.003018937515000 0],LUNA2_LOCKED[0.0070441875360000],LUNC[657.380000000000000],TONCOIN[103.2297405422807600],USD[0.000000742605440 0] |
| 02846019 | IMX[25.300000000000000],USD[0.6653029375000000] |
| 02846020 | SPELL[99.981000000000000],TRX[0.834103000000000],USD[0.1368451061921809],USD[0.0099930257433800] |
| 02846021 | BALBEAR[4259945.680000000000000],BTC[0.0906670916000000],DOGE[1127.781168000000000],ETH[1.638257944000000],ETHW[0.166967604000000],EUR[0.000074129305687 0],FTT[4.520946470000000],KNCBEAR[86905.146400000000000],SHIB[20396042.400000000000000],SOL[12.368642000000000],UNI[6.600000000000000] |
| 02846033 | [0.USD[-13.842960089897838400000000],USDT[43.515524383827187],XRP[713.895434000000000000] |
| | ATLAS[749.850000000000000],USD[0.559625000000000] |
| 02846039 | DOGE[30.881089800000000],LINK[1.000000000000000],MANA[3.000000000000000],SHIB[300000.000000000000000],USD[0.000000049030952] |
| 02846041 | TRX[0.140190000000000],USDT[0.000048876986310 0] |
| 02846042 | AKRO[2.000000000000000],ATLAS[1764.799249290000000],BAO[3.000000000000000],DENT[1.000000000000000],ETH[0.152228210000000],ETHW[0.151448500000000],SAND[0.624318030000000],STEP[515.658797580000000],USD[0.430683034078529 1] |
| 02846046 | USD[0.1197776480000000] |
| 02846047 | AVAX[12.030769670000000],BTC[0.069469780000000],ETH[1.116992310000000],ETHW[1.012254370000000],EUR[50.000045174375969 6],FTT[6.200000000000000],LRC[43.000000000000000],LTC[0.009773311000000],SOL[5.811854270000000],SUSHI[58.841707658816900],USD[- |
| | 806.238244407898438500000000],USDT[0.007259658971226 1] |
| 02846048 | SUSHI[11.018959450000000],TRX[598.545594060000000],USDT[0.000000065643779] |
| 02846049 | USD[0.8658902428000000],USDT[0.0091770000000000] |
| 02846050 | USD[0.0000046972822647] |
| 02846052 | BAO[2.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],USDT[0.0000023795800 10] |
| 02846055 | USD[0.0976148857500000] |
| 02846060 | BTC[0.0000007300000000],ETH[-0.0014561088923 60],ETHW[-0.0014467476886 79],USD[2.855548476044 1769],USDT[0.281431766980 9946] |
| 02846062 | BTC[0.0226135185654425],ETH[0.068340291778540 0],ETHW[0.0942392500000000],EUR[0.0048630578905863],USD[0.0000005295201873] |
| 02846069 | AKRO[4.000000000000000],ATLAS[869.046425670000000],AUDIO[1.022800460000000000],BAO[16.000000000000000],BF_POINT[200.000000000000000],BNB[1.729055490000000],BTC[0.0153286900000000],DENT[6.000000000000000],ETH[0.326426570000000],ETHW[0.326110603184794],EUR[707.681242658730 5576],FTT[3.11624 |
| | 7000000000],KIN[19.000000000000000],LUNA2[0.0001690216290 0],LUNA2_LOCKED[0.0003943617 13400],LUNC[3.680275430000000],MANA[215.819373443500000],MATIC[0.003582000000000],REEF[312.979176718651 4064],SAND[14.446467407200 4750],SHIB[12920748.938040820500 1308],SNX[0.0001504080000000],SOL[11.894 |
| | 6966400000000],TRX[1.000000000000000],UBXT[3.000000000000000],UNI[2.126140895300000 0],USDT[0.0005412505105760] |
| 02846073 | BTC[0.0010000000000000],LUA[48.300000000000000],SOL[0.280000000000000],USD[0.0000000064106],USDT[0.0048233607500000] |
| 02846075 | BTC[0.0000000232798 200],TRX[0.000001000000000],USDT[0.000000033726848] |
| 02846083 | BAO[3.000000000000000],GBP[0.075585703245 58839],TONCOIN[0.046340930000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[1.074391094129652] |
| 02846084 | APE[0.000000041301882],ATLAS[978.440065420000000],BAO[5.000000000000000],DENT[1.000000000000000],GBP[0.000003250204719],KIN[1.000000000000000],SOL[0.000000005492806],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000002278040202] |
| 02846085 | BTC[0.0000004389363 05],FTT[18.275333800000000],LTC[3.756332760000000],SOL[3.558349700000000],USD[17.202679815156036] |
| 02846086 | CRO[30.000000000000000],TRX[0.000020000000000],USD[24.592902990000000] |
| 02846089 | BTC[0.0073542000000000],COMP[0.281146572000000],DYDX[4.796960000000000],ETH[0.092707230000000],ETHW[0.092707230000000],SNX[8.084610000000000],SPA[190.000000000000000],USD[91.631997644492 1736],USDT[0.0000001555677 29],XRP[98.689107950000000],ZRX[53.989740000000000] |
| 02846093 | ADABULL[0.008999200000000],ATLAS[9.800000000000000],POLIS[0.058840000000000],RAY[163.675454920000000],TRX[23.995200000000000],USD[1108.467187789000 9586],USDT[0.000000031874978] |
| 02846097 | AKRO[1.000000000000000],ATLAS[0.000000008670654],AUDIO[0.000000013425035],BAO[3.000000000000000],DENT[2.000000000000000],GBP[0.000000154787485],KIN[8.000000000000000],LOOKS[89.171260185792 5781],MBS[0.001542050000000],STARS[0.001156400000000],TRX[1.000000000000000] |
| 02846100 | EUR[0.0000000464851 10],USD[0.049153729665 0000] |
| 02846104 | BTC[0.0000097600000000] |
| 02846105 | AKRO[2.000000000000000],BAO[2.000000000000000],BTC[0.0762480300000000],CEL[1.000000000000000],ETH[1.0405069200000000],ETHW[1.040506920000000],EUR[0.002246602092 5606],KIN[3.000000000000000],SHIB[200151273.590072930000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 02846118 | USD[0.457740480000000],USDJ[0.0000000156377284] |
| 02846120 | ADABULL[12342.932602810000000],ATOMBULL[15.296200000000000],BEAR[652.110000000000000],BULL[0.001278894000000],ETHBULL[0.001673400000000],EUR[0.000000075187583],LUNA2_LOCKED[75.943258100000000],MATICBEAR2021[4943.918500000000000],MATICBULL[23700.238299000000000],SUSHIBULL[165978 |
| | .000000000000000],TRX[0.001558000000000],USD[7979.273477399604 0360],USDT[5.533872164873 8619],XRP[0.593900000000000],XRPBULL[18352.700000000000000] |
| 02846121 | BNB[0.000000010000000],USD[0.000000048687682] |
| 02846125 | BOBA[0.0797600000000000],USD[0.5557676800000000],XRP[0.160872000000000] |
| 02846131 | USD[25.000000000000000] |
| 02846137 | ETH[0.000001000000000],FTT[2.000000000000000],LOOKS[0.000000014523306],SOL[0.550090410000000],USD[0.000000009500 6838],USDT[0.0012988487029434] |
| 02846140 | BTC[0.0017439400000000] |
| 02846141 | BTC[0.0000106043737500],EUR[0.256025990000000],SOL[4.430000000000000] |
| 02846143 | GBP[0.0000000822687 41],STARS[0.000000070963770],USD[15.740926305699 9172],USDT[0.0000000242 16042] |
| 02846144 | ATLAS[0.000000090414500],TRX[0.500001000000000],USD[1.544493984962 50000] |
| 02846151 | BRZ[0.492785141500000 0],BTC[0.014000000000000],CRO[4000.000000000000000],DOT[60.300000000000000],ETH[0.124400000000000],ETHW[0.188300000000000],USD[0.580918473526 6012] |
| 02846159 | FTT[10.498005000000000],SPELL[13997.419800000000000],USD[0.904232010000000],USDT[0.000000052661355] |
| 02846164 | BTC[0.0002052700000000] |
| 02846168 | CRO[849.980000000000000],USD[1.572119300000000] |
| 02846169 | ATLAS[40.000000000000000],POLIS[3.106450083718 5214],USD[0.0000000207358904] |
| 02846173 | ETH[0.143000000000000],IMX[0.070000000000000],POLIS[0.070000000000000],USD[0.7324109767500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02846178 | BTC[0.000000008018082O],ETH[0.000000078100800],LUNA2[0.396906785100000O],LUNA2_LOCKED[0.926115832000000O],LUNC[0.0005200000000000O],USD[0.000043298123888 3] |
| 02846181 | AKRO[1.000000000000000O],BAO[1.000000000000000O],BOBA[24.070194440000000O],CRV[55.022842830000000O],ETH[1.944397030000000O],ETHW[1.943580410000000O],EURP[7.613457010385472 5],HXRO[1.000000000000000O],KIN[2.000000000000000O],UBXT[2.000000000000000O] |
| 02846187 | MATICBULL[147.0000000000000O],POLIS[0.008598925500000O],USDT[0.000000005619739446],XRPBULL[4340.0000000000000O] |
| 02846188 | ETH[0.00104160000000O],ETHW[0.00104160000000O],USD[0.000420080667040] |
| 02846190 | ATLAS[5.774256134612750O],POLIS[0.058647390000000O],USD[0.000000006431628] |
| 02846193 | BTC[0.000842090000000O],USD[0.000571964756525 6] |
| 02846194 | ALICE[0.000000021806332],AXS[0.000000002473277 9],BNB[0.000000006727000],BTC[0.000000013535938],CEL[0.000000006690500O],CHZ[0.000000025660084],CRO[30.000000035012103],DENT[0.000000014720472],DOT[0.000000035296 18],ETH[0.000000077166750],FTT[0.013155162920361 5],GALA[0.000000066135895],LUNA2[0.000005516410586O],LUNA2_LOCKED[0.000012871624 7100],LUNC[1.201210066403200],MATH[0.000000012617368],MATIC[2.000000004353086],QI[0.000000089192376],SLP[0.000000043299861],SOL[0.000000055420460],SRM[0.000000031922912],TRX[0.000000091333253],USD[1.07983136717684 49],USDT[0.005610015063837 1],XRP[0.000000002483334 5] |
| 02846199 | ATLAS[1059.798600000000000O],USD[1.466420816507084 ] |
| 02846200 | ETH[0.0000037000000O],ETHW[0.0000037000000O] |
| 02846203 | USD[0.561117329287933O],USDT[0.000000063298800] |
| 02846204 | USD[25.0000000000000O] |
| 02846206 | NFT [352140622738718440],1],TRX[0.002331000000000O],USDT[1.533582014000000O] |
| 02846209 | ATLAS[910.000000000000000O],USD[0.604401779500000O] |
| 02846210 | CRO[379.927800000000000O],USD[0.120805476047500O] |
| 02846216 | AAVE[0.000006720000000O],ATLAS[0.058504110000000O],AUDIO[0.005454418720000O],AURY[0.000080670240000O],AVAX[0.000198800000000O],BAO[12.000000000000000O],BAT[0.001700130000000O],BNB[0.000001330000000O],CHZ[0.021169643000000O],COMP[0.000006880000000O],COPE[0.002482692429254 4],CRO[0.017317870000000O],DFL[0.020981007500000O],DOT[0.000124740000000O],EN[0.003126560000000O],FTM[0.006252112870078 8],FTT[0.000145705669367 5],GRT[0.001058190000000O],HNT[0.000062540000000O],KIN[15.686305070600000O],LINK[0.003364922000000O],LTC[0.000008400000000O],MAPS[0.003134912500000O],MATIC[0.001075640000000O],MNGO[0.015432109750000O],OKB[0.001435074048896],OXY[0.008277602386759 0],RAY[0.001474287500000O],RUNE[0.000617201400000O],SAND[0.001484740000000O],SHIB[78.652857113060792 7],SOL[0.000139550000000O],SRM[0.003183170000000O],TRX[3.000000000000000O],TULIP[0.000050277000000O],USD[0.006000680000000O],DFL[0.020981007500000O] |
| 02846217 | CONV[7.708000000000000O],USD[26.642402286800000O],USDT[0.000000141848154] |
| 02846218 | POLIS[0.500000000000000O],USD[0.286888955500000O],USDT[0.000000137085712] |
| 02846219 | STEP[0.059200000000000O],TRX[0.000290000000000O],USD[1.875000009541986 2],USDT[0.000000045634866] |
| 02846225 | NFT [352140622738718440],BAO[8.436947206728000O],BICO[0.002031818750451 5],BOBA[0.000074480000000O],CHZ[0.000000012191184],CRO[0.016277521823930 16],EUR[0.000000091636569],KIN[2.000000100000000O],MANA[0.000240852864928 3],SAND[0.000000081957 24],SHIB[64.751124816421342 8],SPELL[0.000000064093807],USD[0.000000003237087] |
| 02846229 | ETH[0.020000000000000O],ETHW[0.020000000000000O],USD[55.293931836750000O] |
| 02846238 | ATLAS[90.000000000000000O],CRO[120.000000000000000O],POLIS[3.000000000000000O],USD[4.847981774250000O],USDT[0.000000165683339] |
| 02846244 | SPELL[1756.681964497924252O],STOR.[0.502381000000000O] |
| 02846252 | BNB[0.000000086915500O],FTT[0.000000009470088],TRX[0.000777000000000O],USD[0.000000032502819],USDT[0.008984358707647 8] |
| 02846262 | FTT[0.036648403050813O],USD[0.000000012243428 9],USDT[0.000000003093243 4] |
| 02846265 | USD[0.000001478457673 1] |
| 02846268 | USD[25.0000000000000O] |
| 02846270 | BNB[0.000000009210082],BTC[0.004147220000000O],LUNA2[0.058976421730000O],LUNA2_LOCKED[0.137611650700000O],LUNC[12842.240000000000000O],SHIB[0.000000086243200],USD[0.000000093580173],USDT[0.177995677196297 6] |
| 02846274 | EUR[647.557046440000000O] |
| 02846277 | USD[0.000000006477730] |
| 02846278 | IMX[357.400000000000000O],USD[299.671555941500000O],USDT[0.003074000000000O] |
| 02846284 | AMPL[0.000000011604572],ETH[0.000000055708226],SOL[0.000000078669796],USD[0.004079864633320O],USDT[0.000000716153172 9] |
| 02846288 | DFL[101.987134410000000O],KIN[1.000000000000000O],USD[0.000000016908930] |
| 02846297 | BNB[0.000000147067263],COMP[0.000000035900000O],MATIC[0.000000060286588],SOL[0.000000002947271],USD[0.000148750133019 2],USDT[0.000000962245875 6] |
| 02846299 | TRX[90.703327000000000O],UNI[1.199760000000000O],USDT[2.214000000000000O] |
| 02846309 | POLIS[122.507038560000000O],SOL[1.019768700000000O],TRX[0.001980000000000O],USD[0.000000138866868],USDT[98.547125942937217 8] |
| 02846312 | CRO[0.000000013886719],EUR[0.003197334613276] |
| 02846315 | USDT[1.606048560000000O] |
| 02846317 | BAO[1.000000000000000O],DENT[15488.288130800000000O],DOGE[340.338517660000000O],EUR[0.598163095569961],KIN[133.956290720000000O],SHIB[1970093.227826940000000O],SOS[8536729.429745210000000O],UBXT[1.000000000000000O] |
| 02846318 | AVAX[0.199982000000000O],BTC[0.000800000000000O],ETH[0.007000000000000O],ETHW[0.007000000000000O],FTT[0.400000000000000O],USD[1.402883583000000O] |
| 02846326 | USD[25.0000000000000O] |
| 02846327 | LUNA2[0.009954027820000O],LUNA2_LOCKED[0.023322606490000O],LUNC[2176.520000000000000O],USD[0.016030644762560O] |
| 02846334 | ATLAS[1660.0000000000000O],BTC[0.004390200000000O],MBS[215.0000000000000O],USD[-0.027827825629112 4] |
| 02846336 | MBS[26.000000000000000O],USD[0.474722780000000O],USDT[0.000000083763109] |
| 02846346 | FTT[0.001526222876400O],USD[0.004688300000000O],USDC[4.098000000000000O],USDT[0.000000019584490] |
| 02846349 | USD[0.002299198508500O],USDT[0.250065007319534 9] |
| 02846352 | USD[30.000000000000000O] |
| 02846358 | USD[0.196418977500000O] |
| 02846363 | USD[0.000000069220788],USDT[0.000000003582973 6] |
| 02846370 | MAPS[251.071116050000000O],UBXT[1.000000000000000O],USDT[0.000001703241 5] |
| 02846377 | BTC[0.001700000000000O],DOGE[4.999000000000000O],FTT[1.000000000000000O],GODS[20.400000000000000O],SOL[0.280000000000000O],USD[0.106053900000000O] |
| 02846379 | CRO[2170.000000000000000O],USD[8167.188548639066456 ] |
| 02846383 | BOBA[137.775980000000000O],MATIC[8.280000000000000O],USD[0.228982373000000O] |
| 02846392 | TONCOIN[0.000000004709800O],USD[0.000000259019941],USDT[0.000000008269990] |
| 02846403 | BTC[0.000034871000000O],CRO[1.452701390000000O],DOT[0.057082000000000O],FTT[0.028159590000000O],SAND[0.825540820000000O],SOL[0.004658700000000O],USD[0.009050953523484 4],USDT[0.000000071163763],XRP[0.754068710000000O] |
| 02846404 | LTC[0.000000099992440],USD[1.503567859805696] |
| 02846410 | ATLAS[1851.225355612300000O] |
| 02846412 | FTT[0.000000076396755],SOL[0.000000022210016],SXPHALF[0.000000080000000O],USD[0.000172689044240 4],USDT[0.000000084874315] |
| 02846414 | ATLAS[314.998000000000000O],USD[0.374504014000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02846416 | BTC[0.00030841669770000],ETH[3.574320750000000],ETHW[3.574320750000000],EUR[-0.0052837897018020] |
| 02846420 | ALCX[0.00048122000000000],AVAX[0.080884000000000],BTC[0.000035300000000],CHZ[7.118400000000000],COPE[0.217620000000000],CQT[0.963280000000000],DOGE[9.918200000000000],FTM[0.693580000000000],MANA[0.923060000000000],SLP[3.337615150000000],STEP[0.096126000000000],USD[0.0017168073020858],USDT[0.000000004750000] |
| 02846421 | ETH[0.100000000000000],ETHW[0.100000000000000] |
| 02846422 | USD[25.000000000000000] |
| 02846423 | EUR[0.000000384740140],SHIB[398.096900740000000] |
| 02846424 | ATLAS[0.000000034305560],BAO[3.000000000000000],DENT[1.000000000000000],EUR[0.0004999486824766],FRONT[1.0012152900000000],RSR[2.000000100000000] |
| 02846425 | EUR[0.000000018647764],FTT[0.000000090856000],TRX[0.000000180797623],USD[0.000000050199774] |
| 02846426 | AXS[1.023891910000000],BAO[5.000000000000000],BICO[7.607870180000000],CRO[147.243452170000000],DENT[1.000000000000000],DOGE[655.867686120000000],EUR[0.000000994169953],KIN[3.000000000000000],MATIC[13.867804690000000],SAND[13.664484060000000],SHIB[241.150610530000000],SOL[0.500934580000000000],TRX[0.000000017911000] |
| 02846427 | BTC[0.319898140000000],ETH[4.584539260000000],FTT[4.584391300000000],LINK[923.134014130000000],XRP[1429.670860320000000] |
| 02846439 | BTC[0.000000092647096],EUR[0.005851930000000],TRX[0.000001000000000],USD[0.000000159260230],USDT[0.000000003904300] |
| 02846440 | USD[2.066827601843347] |
| 02846455 | POLIS[0.475962500000000],USD[0.000000069573792],USDT[0.0006543041061358] |
| 02846457 | USD[0.0077613718925000] |
| 02846460 | BAO[1.000000000000000],PTU[22.886884430000000],USD[0.000000073092600] |
| 02846486 | BAO[1.000000000000000],DENT[0.000102820000000],DENT[1.000000000000000],ETH[0.006291050000000000],ETHW[0.006208910000000000],USD[3.261081848519352] |
| 02846488 | USDT[0.054909640000000] |
| 02846492 | ATLAS[11680.000000000000000],USDT[1.429928084200000] |
| 02846493 | AURY[15.996960000000000],USD[4.157181511292000] |
| 02846501 | BTC[1.197700000000000000],ETH[1.469000000000000],EUR[36551.536214665410000],FTT[25.542085090403245 2],USD[27551.786791509139900],USDT[0.0070386649015341] |
| 02846502 | APE[0.383544000000000],BAT[221.962260000000000],BTC[0.000000003867905],ETH[0.000719500000000],ETHW[0.501971950000000],FTT[0.048973506938400],LUNA2[0.000000050000000],LUNA2_LOCKED[19.990922830000000],SAND[0.994900000000000],TONCOIN[0.083485370000000],TRX[0.017580000000000],USD[0.953843614682964],USDT[0.000000031033078],WAVES[5.283383100000000],XRP[0.500000006000000] |
| 02846504 | USD[0.069690847000000],USDT[92.196638628659304] |
| 02846505 | ATLAS[53860.884476459466134],USD[0.0256057518904832],USDT[0.0000000039347138] |
| 02846507 | BAO[3.000000000000000],BTC[0.005239090000000],ETH[0.003573560000000],ETHW[0.003532490000000],KIN[3.000000000000000],LRC[24.461555370000000],SOL[0.045958290000000000],UBXT[1.000000000000000],USD[0.0012700090725840] |
| 02846508 | GODS[9.198252000000000],USD[0.4284782500000000],USDT[0.000000079158475] |
| 02846512 | ATLAS[920.000000000000000],BTC[0.000896220000000],USD[-1.8834344814995816] |
| 02846516 | USD[0.000000004366438],USDT[0.000000000092645600] |
| 02846520 | KIN[1.000000000000000],USDT[0.000000009264500] |
| 02846524 | AAVE[0.000046600000000],AKRO[4.000000000000000],ALICE[0.000023170000000],ATLAS[0.045386250000000],AVAX[0.000160293097497],BAO[33.000000000000000],BTC[0.081694000000000],CRO[0.188518840000000],CRV[0.003259160000000],DENT[5.000000000000000],DFL[0.017082990000000],ETH[3.426981700000000],LETHW[3.426326400000000],FTM[0.000799260000000],FTT[0.000073560000000],GENE[0.000094800000000],GRT[0.012180410000000],IMX[0.000260310000000],KIN[24.000000000000000],MANA[0.002374550000000],MATIC[0.000224215204656],NFT[501156376399558553]11,RSR[4.000000000000000],SAND[0.001906580000000],SOL[0.000412300000000],TRX[6.000000000000000],UBXT[11.000000000000000],USD[0.054505515921209611],USDT[5424.741432256665129811] |
| 02846525 | EUR[0.141436880000000],EURT[0.999200000000000000],MBS[12102.579000000000000],STARS[0.966103000000000],TRX[0.008560000000000],USD[0.009467843500000],USDT[0.0000000072024684] |
| 02846527 | APT[0.000000000783720000],USD[30.423640366303127500] |
| 02846530 | BTC[0.000037471000000],USD[29.974053460000000] |
| 02846533 | GENE[0.090000000000000],TRX[0.001555000000000],USD[0.000000042779130],USDT[0.000000007656320600] |
| 02846536 | ATOM[0.002465960000000],BTC[0.008171089442500],NVDA[0.022500000000000],USD[0.627868481959447800],USDT[0.005776890000000] |
| 02846538 | EUR[1.592880910000000],USD[-0.7064481845000000000000000000] |
| 02846547 | ATLAS[480.000000000000000],BTC[0.000046970000000],LTC[0.149973400000000],USD[0.014283652000000],USDT[5.626337648131272800],XRP[10.940000000000000] |
| 02846549 | ATLAS[449.948700000000000],POLIS[22.797690000000000],TRX[0.098002000000000],USD[1.037515846462500000] |
| 02846550 | BTC[0.000000013035526500],ETH[0.3126247822923080],ETHW[0.065988120000000],EUR[0.000000005420245600],FTM[1624.144870578200000],RUNE[0.000000007880000],SAND[0.000000004200000],SHIB[0.756631370000000],USD[0.0000000434776725],USDT[0.7164990160749400] |
| 02846555 | TRX[0.464566000000000],USD[0.225221562987500000],XRP[0.470000000000000] |
| 02846556 | LUNA2[70.3170409000000000],LUNA2_LOCKED[164.073093500000000],USD[2544.0362194831813380],USDT[0.0001171418719447] |
| 02846559 | SOL[0.300000034300000] |
| 02846563 | AKRO[1.000000000000000],ATLAS[0.096749280000000],BAO[3.0000000000000000000],DENT[2.000000000000000],FRONT[1.000000000000000],FTM[0.0033977974049466],KIN[4.000000000000000000],RSR[2.0000000000000000000],TRX[2.0000000000000000000],UBXT[3.0000000000000000000],USDT[0.000000002452345] |
| 02846566 | TONCOIN[0.050820000000000],USD[0.008972804800000000] |
| 02846572 | BTC[0.041038552200000],FTT[19.320000000000000],LUNA2[0.265499798000000],LUNA2_LOCKED[0.619499528700000],SOL[7.920640350000000000],USD[0.000029009576417],USDT[0.000000048810492] |
| 02846575 | BTC[0.000000480000000],USD[-0.0073163934865775] |
| 02846577 | AUD[0.893280130000000],USD[0.000000013934293] |
| 02846587 | EUR[0.720215320000000],USD[0.000000043128280],USDT[0.000000053946328] |
| 02846599 | AKRO[1.000000000000000],ATLAS[0.000000046000000],DENT[2.000000000000000],ETH[0.000000677980000],KIN[4.000000000000000],TRX[1.001320000000000],UBXT[3.000000000000000],USD[0.000000088318810],USDT[0.0000000070736359] |
| 02846602 | USD[99.020000000000000] |
| 02846606 | AAPL[0.570078999000000],AMD[2.080000000000000],AMZN[0.600000000000000],BTC[0.006800001769600],COIN[1.230586710000000],CRO[438.309014340000000],DOT[18.889679912000000],ETH[0.135000000000000],FB[0.441160196400000],FTT[9.224387205324270],GLD[0.550000000000000],GOOGL[1.565580450000000],GOOGLPRE[0.000000023800000],HT[11.276770721376140],NFL[0.078726524197879],NVDA[0.849453334950000],OKB[7.264495969801490],PYPL[0.850000000000000],SOL[3.287324500000000],TSLA[0.270000000000000],TWTR[-0.000000050000000],USD[-350.012582933950304],USDT[-257.093828717326919] |
| 02846611 | TRX[0.000000046700000],USD[0.000000067424723],USDT[0.000000051588208] |
| 02846616 | BAO[3.000000000000000],ENJ[0.000000059027015],IMX[3.505263440000000],KIN[2.000000000000000],USDT[0.0010058866287700] |
| 02846628 | STARS[22.358874780000000],USD[0.000000134461372] |
| 02846639 | STEP[1190.300000000000000],USD[0.0436702050000000] |
| 02846644 | USD[0.000000120493246],USDT[0.000000005512758] |
| 02846647 | DOGE[2.539785115619607 8],DOGEBULL[0.000000007595962 6],USD[-0.0214415090310702] |
| 02846650 | MAPS[12.997400000000000],USDT[10.439800000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02846652 | BOBA[0.096352000000000],SOL[2.509995000000000],USD[0.000000006498118],USD[0.000000012500000] |
| 02846654 | IMX[12.344834950000000],USD[0.000000168281015],USD[0.000000029017780] |
| 02846655 | ALPHA[1.000045650000000],BAO[1.000000000000000],DENT[3.000000000000000],HXRO[1.000000000000000],KIN[2.000000000000000],SOL[0.000000046836220],STARS[0.021295560000000],TRU[1.000000000000000],TRX[1.000000000000000],USD[0.000000992218277] |
| 02846664 | TONCOIN[0.034893710000000],TRX[0.000025000000000],USD[0.000000125106232],USDT[0.000000076603309] |
| 02846665 | AKRO[124.646264860000000],AUDIO[1.000000000000000],BAO[5756.651740530000000],BAT[1.000000000000000],DENT[773.895112010000000],GBP[0.000000123851650],KIN[29879.526986650000000],RSR[3.000000000000000],TOMO[1.000000000000000],UBXT[3.000000000000000],USD[0.000000095071462],USDT[0.000000030834610] |
| 02846668 | SOL[0.000000052364800] |
| 02846670 | POLIS[16.952576895723516016],USD[0.191707537455882] |
| 02846674 | EUR[103.000000000000000],USD[94.081558434300000] |
| 02846678 | SOL[1.236477600000000],USD[189.347899423708544] |
| 02846679 | TRX[0.000030000000000],USD[0.000000114558826] |
| 02846681 | CRO[9653.266935810000000],FTT[29.994600000000000],SAND[0.953868000000000],USD[0.586763772459405] |
| 02846683 | USD[0.000000084956620],USDT[0.484739815000000] |
| 02846685 | AVAX[0.000000047260297],USD[6.350440502434376],USDT[0.000004138943570] |
| 02846687 | USD[0.001001025947970],USDT[0.000000046538000] |
| 02846688 | BUSD[2760.382674290000000],USD[0.000000140812723],USDT[0.502578993000000] |
| 02846691 | XRP[29.750000000000000] |
| 02846692 | BIT[0.918800000000000],FTT[0.086240000000000],SAND[0.953868000000000],USD[0.558676377245940] |
| 02846695 | ATLAS[568.367920741000000],AUDIO[50.000000050000000],AVAX[2.057425790000000],BAT[8.870146410000000],BTT[4232804.232804230000000],CHZ[149.411825757079310],CRO[300.229301376432765],DFL[490.516315767600000],DOGE[200.477661150000000],DOT[6.507671311076342],ENJ[9.000759280000000],FTM[24.0 00386409886417],FTT[18.665142772646161],GALA[100.000000000000000],GRT[38.245513164800000],HNT[0.938495230000000],KIN[9741.528460326000000],LINK[1.005207030000000],LRC[13.364489630000000],LUNA2_LOCKED[0.000000013564347],LUNA2[0.226048524700000],MATIC[74.547646244609200],MNGO[31.100097210935660],NAFL[8.89337300000000000],SAND[33.69335747709432820],SHIB[2004632.466597917391465910],SOL[0.599068770000000],SRM[10.000943633643848330],TRX[77.70866369000000000],USD[0.000000076100817],USDT[2.015359926879915],XRP[14.342295800000000] |
| 02846701 | BTC[0.000000021000000],USD[0.000000075720554],USDC[713.329738920000000] |
| 02846708 | USD[30.000000000000000] |
| 02846711 | CRO[110.000000000000000],POLIS[0.050000000000000],USD[0.893600472466037B],USDT[8.408338408720316B] |
| 02846714 | ETH[0.000000069771564],SOL[0.000000000000000],USD[0.000000762120962] |
| 02846719 | AKRO[2.000000000000000],AXS[11.426752370000000],BAO[4.000000000000000],BTC[0.025589270000000],DENT[3.000000000000000],DOGE[11406.139107070000000],ETH[0.258033220000000],ETHW[0.257839840000000],FTT[9.090158440000000],KIN[3.000000000000000],MANA[135.309986760000000],MATIC[0.242281580000000],SHIB[82017962.578023880000000],SOL[3.231830900000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000151132281] |
| 02846721 | USD[0.000000080000000] |
| 02846733 | USD[30.000000000000000] |
| 02846734 | CRO[531.745372350769500],MANA[38.967787560000000],USD[0.000000293419560] |
| 02846735 | USD[0.004025541535000],USDT[9.690000000000000] |
| 02846739 | USD[0.838781220000000],USDT[0.000000098992230] |
| 02846741 | ETH[0.000000011147193],POLIS[0.000000048238737],SOL[0.000000062404082],USD[1.652948645009883],XRP[0.000000100000000] |
| 02846742 | ATLAS[1299.380600000000000],MATIC[9.994300000000000],SAND[0.998860000000000],USD[6.357007907875000] |
| 02846752 | BTC[0.094500000000000],ETH[0.000770000000000],USD[5152.565130644800000],USDT[499.809292724200000] |
| 02846753 | BNB[0.009500000000000] |
| 02846755 | FTT[0.010000000000000],USD[3.608790810000000] |
| 02846756 | USD[0.000000047160528] |
| 02846764 | SHIB[2087246.921310790000000],USD[0.000000000000511] |
| 02846765 | DOGE[300.000000000000000],ETH[0.013000000000000],EUR[24.511566233171854S],SOL[1.421889430000000],USD[33.075859346275250000000000000] |
| 02846766 | ATLAS[500.000000000000000],FTT[3.999280000000000],POLIS[29.481712504660000],SRM[17.996857200000000],USD[48.644586673598350S],USDT[3.246549901919958] |
| 02846767 | BNB[0.033828330000000],ETH[1.476543860000000],ETHW[0.000378590000000],TRX[0.001178000000000],USD[1.517695790000000],USDT[21.988580195000000] |
| 02846770 | ETH[0.006379600000000],ETHW[0.006379634993862],FTT[0.015945560000000],USD[0.418492996718473G] |
| 02846771 | USD[0.123485758400000] |
| 02846777 | C98[42.000000000000000],USD[1.533779585750000] |
| 02846780 | AKRO[2.000000000000000],BAO[1.000000000000000],CHF[32.237018177414797J],DENT[1.000000000000000],DOGE[1.000000000000000],KIN[5.000000000000000],SHIB[2545.203893990000000],USD[0.000000019073810] |
| 02846781 | ETH[0.000000055530861],SOL[0.000000100000000] |
| 02846784 | NFT[4087702617983031511],TRX[0.000778000000000],TRY[0.004305803836755],TRYB[0.000000100000000],USDT[0.000000074994010] |
| 02846788 | GOG[14.000000000000000],USD[0.781955380000000],USDT[0.000000035065197] |
| 02846792 | ETH[0.507531000000000],ETHW[0.507531000000000],USD[0.000017495137200] |
| 02846806 | ATLAS[677.498095990000000],GALA[75.665458370000000],GBP[0.000002265812921],KIN[2.000000000000000],SOL[0.157049780000000],UBXT[2.000000000000000] |
| 02846809 | AKRO[2.000000000000000],BAO[1.000000000000000],CRO[0.000000040000000],DENT[1.000000000000000],EUR[0.000008663491632] |
| 02846818 | USD[0.000000184249911],USDT[0.000000059478636] |
| 02846819 | USD[0.000000546454558],USDT[0.000000069692071] |
| 02846822 | BTC[0.000000032340000],FTT[0.150709074561974B],USD[0.009418121941000],USDT[0.000000085540032] |
| 02846827 | EUR[0.000000788077702],LUNA2[0.000000003000000],LUNA2_LOCKED[9.855808673000000],USDT[0.000000084002727] |
| 02846835 | USD[0.023377023594279S],USDT[0.008000000000000] |
| 02846837 | ETH[0.129932090000000],ETHW[0.129932090000000],USD[0.000184840103816] |
| 02846841 | USD[0.000000081875291] |
| 02846842 | AKRO[13.000000000000000],ALGO[0.002581210000000],BAO[41.000000000000000],DENT[6.000000000000000],KIN[52.000000000000000],NFT[341995881162693273][1],NFT[372655865481321792][1],NFT[381743644997701364][1],NFT[424315236123783530][1],RSR[4.000000000000000],TRX[3.000983000000000],UBXT[7.000000000000000],USD[0.000410978214597B],USDT[277.391239420523875T] |
| 02846843 | BAO[1.000000000000000],KIN[2.000000000000000],USD[0.000000086028282] |
| 02846850 | ATLAS[1160.000000000000000],USD[1.854814372500000] |
| 02846852 | USD[0.000000170176133] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02846854 | ATLAS[100.000000000000000000],TRX[0.151896000000000000],USD[0.646255303250000000] |
| 02846856 | IMX[0.000000098626050],USD[0.000000033156257] |
| 02846857 | BTC[0.000007287293680],ENJ[0.086954500000000],ETH[0.000913000000000],ETHW[0.000913000000000],EUR[0.155592640000000],FTT[0.029801271978647],USD[0.001165917879821] |
| 02846859 | GBP[0.000119511781459],USD[10.000000000000000] |
| 02846870 | ATLAS[1692.458149490000000],BAO[0.004116683019477],KIN[1.000000000000000],TRX[1.000000000000000] |
| 02846872 | AURY[5.224385860000000],BTC[0.000000022738344],ETH[0.000000021000000],ETHW[0.000044000000000],EUR[0.000000063850000],FTT[8.368720403065282],LUNC[0.000000040000000],MSOL[0.000000080000000],SECO[0.000182700000000],SOL[0.000000040000000],STETH[0.000000059259835],USD[0.022924649590789],USDT[0.000000028173224] |
| 02846873 | GODS[96.500000000000000],SOL[0.009912000000000],STARS[6.999400000000000],USD[0.095295990000000] |
| 02846878 | ATLAS[300.000000000000000],USD[0.817208533500000] |
| 02846893 | APE[0.041795844887473Z],AVAX[0.000000004115193?],GMT[0.000000026441086],MBS[0.000000027000000],SOL[-0.000000026000000],USD[0.000000039116177],USDT[0.187024216182423O] |
| 02846895 | CRO[0.000000052634906],DOGE[0.000000033406259],LUNA2[0.001543028847000],LUNA2_LOCKED[0.003604004062000],LUNC[33.599777998389707Z],USD[0.000000074787933] |
| 02846896 | AURY[3.409.922100000000000],DFL[159.969600000000000],USD[0.001567392465000] |
| 02846910 | DOGEBULL[0.177270770000000],USD[0.006917175535040],USDT[0.009100199259972] |
| 02846915 | USD[0.374000000000000] |
| 02846927 | TONCOIN[259.300000000000000],TRX[0.000005000000000],USD[0.037498847500000],USDT[0.000000067611772] |
| 02846930 | USDT[3.541648000000000] |
| 02846931 | SOL[0.000000020881189],USD[0.000000097864890],USDT[0.000312714865050] |
| 02846932 | USD[0.044653265500000] |
| 02846935 | USD[0.021448821972148O] |
| 02846938 | BAO[7.000000000000000],DENT[2.000000000000000],EUR[0.000099422938708A],GALA[694.762404340000000],KIN[5.000000000000000],RUNE[36.780592610000000],UBXT[2.000000000000000] |
| 02846948 | FTT[0.053432470898910B],USD[4.525241053394O342],USDT[0.000000040716050] |
| 02846951 | USD[0.000000118783081],USDT[0.000000016659547] |
| 02846952 | USD[25.000000000000000] |
| 02846953 | BTC[0.022938960465410B],SHIB[0.316598200000000],USD[0.000010284778649S],USDT[0.001392000000000] |
| 02846954 | AKRO[1.000000000000000],ATLAS[5310.001230026514792O],BAO[1.000000000000000],HXRO[1.000000000000000],USD[0.000000102440755] |
| 02846959 | BTC[0.000005260000000],USD[0.000001351961933A] |
| 02846960 | BRZ[0.003652970000000O],KIN[2.000000000000000],POLIS[267.350673450000000],TRX[1.000000000000000] |
| 02846961 | USD[0.000000013992626],USDT[0.000000037204996] |
| 02846963 | GALA[188.483294520781884O],GBP[0.000094418764240],SAND[0.000000096999488],USD[0.000000181843500],USDT[0.000000055523323] |
| 02846970 | BAO[1.000000000000000],CRO[0.000000061291710],EUR[0.000000040361812],KIN[3.000000000000000],MANA[0.000000035972500],SAND[0.000000061357672],TRX[1.000000000000000] |
| 02846977 | FTM[0.899110000000000],GALA[9.943000000000000],LINK[34.300000000000000],MATIC[559.958200000000000],SHIB[8100000.000000000000000],USD[17.975066189200000O] |
| 02846985 | FTT[0.000000021380040],MBS[1.000000000000000],OMG[0.000000029600000],SOL[0.000000013339844],USD[0.000000781520359],USDT[0.000000082471938] |
| 02846985 | ATLAS[629.874000000000000],USD[0.113994000000000] |
| 02846987 | BRZ[4.256089841064000O],BTC[0.402500000000000],POLIS[2692.000000000000000],USD[0.000000301100147],USDT[0.597637959000000] |
| 02846989 | BTC[0.037192932000000O],ETH[1.004455600000000],ETHW[1.004455600000000],EUR[12.287659890000000O],SOL[15.258990600000000],USD[-0.242542230892782A],USDT[52.3825545600831349] |
| 02846992 | AURY[7.998600000000000],POLIS[0.099400000000000],SPELL[1600.000000000000000],USD[2.159349029000000O],USDT[0.000000088754858] |
| 02846993 | USD[37.970089647281490] |
| 02846996 | BNB[0.000000007807104O],BOBA[0.000000077915410],DFL[0.000000011483092],FTM[0.000000011295962],FTT[0.000000048280184],GARI[0.000000085341558],IMX[0.000000051386800],LOOKS[0.000000016358384],LUNA2[0.000000010000000],LUNC[0.000000033600000],PRISM[0.000000003027025OSLP[0.000000081065476],SOL[0.000000073673001,TRX[0.000000062920431],USD[0.000000041109032],XRP[0.000000041378000] |
| 02846997 | BOBA[0.008813200000000],USD[0.000005701157568O] |
| 02847005 | USD[0.000381335164900] |
| 02847009 | USD[100.000000000000000] |
| 02847011 | USDT[0.008537801347520O] |
| 02847012 | USD[0.000000121857213],USDT[0.000000009814550] |
| 02847017 | BTC[0.001000000000000],ETH[0.014000000000000],ETHW[0.014000000000000],TRX[0.000001000000000],USD[5.000000000000000],USDT[461.719031642450000O] |
| 02847019 | USD[0.000000116667792],USDT[0.000000007577744] |
| 02847023 | SOL[0.000000048400000],USD[0.164386637901327Z4] |
| 02847024 | BTC[0.020296112000000O],DOT[3.599352000000000],ETH[0.137972640000000],ETHW[0.096980020000000],SOL[0.599892000000000],USD[346.195626861000000] |
| 02847030 | ATLAS[346.369872260000000],EUR[0.000000013461206] |
| 02847031 | BOBA[87.620347570054912O] |
| 02847033 | USD[0.548411735000000],USDT[75.479906782500000] |
| 02847034 | BNB[0.000000066748989] |
| 02847036 | NFT [44444810892903842 3][1],NFT [46971324996378571 1][1],NFT [494576326141918219][1],USD[0.466036060000000O] |
| 02847045 | BTC[0.000000033136377ZJ,ETH[0.000000051769120],USD[0.003342893387752] |
| 02847054 | ATOM[0.056500007624320O],AVAX[0.068237862919680],BNB[0.000005000000000],DOT[0.003361693356766I],FTI[0.000556781167109S],ETHW[0.000000077748000],FTM[0.474140718841940O],FTT[150.096476040000000],GALA[2.289089710000000O],GMT[0.011225000000000O],GST[0.002005110000000],HNT[0.004675000000000],LINK[0.007096137105390O],LUNA2[0.050595160900000],LUNA2_LOCKED[0.011898870880000O],MATIC[3.435472470474022O],RUNE[0.037913617512396],SAND[0.906395650000000O],SOL[0.007567500000000O],TRX[0.000777000000000O],USD[195711.415754984725172O],USDT[0.00486700419096424]USTC[0.721861150422235O] |
| 02847057 | USD[0.000091293878550] |
| 02847058 | CAD[0.000016415208544O],USD[0.003016524333067] |
| 02847059 | 1INCH[1.039132560000000O],AKRO[1.000000000000000O],BAO[1.000000000000000O],CRO[0.072347370000000O],DENT[2.000000000000000O],KIN[2.000000000000000O],STARS[0.056427130000000O],UBXT[1.000000000000000O],USD[0.018018360263202O5],USDT[0.012387436829920O] |
| 02847062 | HNT[1.400000000000000],IMX[8.700000000000000],USD[1.892593159000000O] |
| 02847063 | CRO[184.784378867590223O],DENT[1.000000000000000O],KIN[1.000000000000000O],MXN[0.000001242895749O],UBXT[2.000000000000000O] |
| 02847064 | BTC[0.000000004000000],USDT[3.409427652000000O] |

Schedule E/OfOommunity Unse6uretddoed/aroClaims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02847078 | JET[117.348773560000000],USD[0.000000036203976] |
| 02847086 | ATLAS[0.000000000549000],USD[0.000000049376219] |
| 02847087 | BNB[0.000000005478541],USD[0.000000046049428],USD[0.000013192416903] |
| 02847089 | KIN[70000.000000000000000],KSOS[4500.000000000000000],LINA[210.000000000000000],LUNA2[3.483504440000000000],LUNA2_LOCKED[8.128177026000000000],LUNC[590867.030840200000000],SOS[1100000.000000000000000],USD[0.000018700460304],USTC[109.000000000000000] |
| 02847090 | BNB[0.000000029137162],USD[0.000977537800196 |
| 02847093 | BNB[0.000000009661790],BTC[0.087602590000000],FTT[49.170067340000000],GBP[0.000000009708782],LUNA2[46.162795500000000],LUNA2_LOCKED[107.713189500000000],USD[1.416534601054105],USDT[0.000051669213360] |
| 02847098 | FTT[2.139106886890900],MATIC[0.999050000000000],TRX[0.000015000000000],USD[0.000000200400000],USDT[0.000535000000000] |
| 02847101 | USD[0.601956813065680],USDT[0.000000054762396] |
| 02847102 | BOBA[0.086606890000000],USD[0.000000107549110],USDT[0.027484918750000000] |
| 02847103 | AUD[0.000000307372084O],KIN[1.000000000000000],LINK[3.486446310000000] |
| 02847107 | BTC[0.000666000000000] |
| 02847108 | BOBA[0.049125900000000],USD[0.704007157500000] |
| 02847110 | USD[30.000000000000000] |
| 02847112 | BNB[0.000000081628631],BTC[0.000000008583783],HNT[0.000000016348525],SOL[0.000000038953516],USD[0.000001367957871],USDT[0.000000027464311] |
| 02847120 | SAND[1.430937570000000],USDT[0.000000683159181] |
| 02847122 | MOB[83.500000000000000],USDT[0.099787367500000] |
| 02847125 | BNB[0.000000004797422],USD[0.000001692438638],USDT[0.000028249643716] |
| 02847137 | BNB[0.089982000000000],LINK[0.099520000000000],MBS[0.000058357132800],SPELL[1299.780000000000000],SRM[11.997600000000000],SUSHI[0.498100000000000],USD[0.029039965000000],USDT[65.393679337232126O] |
| 02847139 | AAVE[0.002119789659320O],ATLAS[800.000000000000000],AURY[1.000000000000000],AVAX[8.814995181407300],BTC[0.000654837401600],DOT[0.094519780522520O],DYDX[3.000000000000000],ETH[0.533113403475860],ETHW[0.116323246555800],EUR[1.165538505000000],FTT[1.000000000000000],GENE[0.500000000000000],OD],GRT[1.002568302844300?],HNT[0.999820000000000],IMX[12.000000000000000],LINK[0.018957834885090O],LUNA2[0.068768195250000],LUNA2_LOCKED[0.160459122000000],LUNC[0.633682174000000],MATIC[34.110883811632900],NEAR[2.000000000000000],POLIS[25.300000000000000],RAY[2.280073990758706O2],SAND[12.000000000000000000],SNX[6.668377039547498],SOL[0.001314030882168],SRM[2.008059610000000O],SRM_LOCKED[0.007745530000000O],STGI[14.000000000000000O],TRX[0.977437273234O113],UNI[0.031855936307280O],USD[0.377339787697402O],USDT[0.992148592541607G] |
| 02847140 | USD[0.000357148374635O] |
| 02847141 | BAO[1.000000000000000],KIN[2.000000000000000],USDT[0.000000062889000] |
| 02847144 | BOBA[2383.2000700000000000] |
| 02847145 | STARS[0.999810000000000],USD[0.802166348500000O] |
| 02847149 | DFL[9.972200000000000],GENE[2.699715000000000],STARS[8.998290000000000],USD[13.952400565375000O] |
| 02847155 | AAVE[0.069994600000000],APE[0.800000000000000],ATLAS[170.000000000000000],AVAX[0.199982000000000],BNB[0.079996400000000],BTC[0.007866698668800],DOT[0.599946000000000000],ETH[0.041200720000000],ETHW[0.041200720000000],LINK[0.600000000000000],LUNA2[0.068293525010000O],LUNA2_LOCKED[0.15935|
| | 15583500000],LUNC[0.220000000000000],POLIS[5.499010000000000],SOL[0.279969400000000],USD[1.488373383000000],USDT[0.000000005241070O] |
| 02847159 | USD[0.000000100036020] |
| 02847162 | BTC[0.999810000000000],USD[0.003634007827500O],USDT[26615.134207745492511G] |
| 02847178 | ATLAS[227.966045660000000],BAO[23597.56866027000000O],POLIS[5.155537350000000O],TSLA[0.039246120000000],USDT[0.015494518654832G] |
| 02847180 | LUNA2[0.136944710000000],LUNA2_LOCKED[0.73848709890000O0],LUNC[1322.615327077126300O],NFT [515183250124342096][1],TRX[0.000026000000000],USD[3.922353910193680000000000],USDT[0.010000009318440] |
| 02847183 | ATLAS[220.00000000000000] |
| 02847190 | APE[0.000000004815600],BTC[0.000985390000000],CEL[0.000000088149358],CRO[0.000000076837598],DAWN[0.000000495273700],DOGE[0.000000019146193],ETH[0.000000041031205],FTM[1613.693340000000000],GALA[0.000000053864645],KIN[0.000000037546210],LUNA2[0.000000233420935],LUNA2_LOCKED[0.000000|
| | 054464884B],LUNC[0.005082791371406?],RAMP[0.000000031099528],SNX[0.000000006784755],SOL[4.542303050000000],SPELL[0.000000059523879],STARS[0.000000035804980],USD[0.422202131376489|3] |
| 02847193 | MBS[0.962400000000000],USD[0.000000072000000O],USDT[0.008462137500000O] |
| 02847196 | APE[4.310547200000000],ATLAS[1036.712835790000000],BAO[9.000000000000000],BTC[2.001830250000000],DENT[1.000000000000000],ETH[0.026378170000000],ETHW[0.026049610000000],FTM[12.112518170000000],FTT[0.504269930000000],GALA[106.841905900000000],GBP[0.940604224632080],KIN[7.000000000000000] |
| | OO],LRC[41.5227970500000000],NEXO[5.585541760000000O],NEXO[5.731191800000000],POLIS[2.638047300000000O],SOL[2.617796930000000O],SRM[10.175391180000000O],TRX[4644.913278020000000O],TULIP[0.523633880000000O],USD[31.434433703149814G] |
| 02847197 | AKRO[1.000000000000000],CRO[432.302439470000000],IMX[33.964467960000000O],KIN[1.000000000009263625] |
| 02847198 | USD[0.000000116999296],USDT[0.000000001000000] |
| 02847199 | EUR[4.402039291917280O],USD[5.033219728169146G4] |
| 02847200 | AKRO[2.000000000000000],ATLAS[12091.529704490000000],BAT[1.012084420000000O],BTC[0.118713820000000O],DENT[185764.156941990000000O],FTT[43.647356380000000O],KIN[3.000000000000000],RSR[2.000000000000000O],TRU[1.000000000000000],TRX[2.000000000000000O],UBXT[3.000000000000000],USD[501.530338845|
| | B625886],USDT[0.862688739726190O],XRP[1121.171729220000000] |
| 02847204 | BTC[0.000000060000000],GALA[2427.881500000000000],LUNA2[0.240682712900000],LUNA2_LOCKED[0.561592996700000O],LUNC[52409.167459500000000O],SAND[234.784920000000000],USD[296.769629749730799B],USDT[0.000000086790400] |
| 02847207 | TRX[0.000003000000000],USD[0.000004073875166],USDT[0.192096799206824J] |
| 02847209 | USD[3.115964968500000O],USDT[5.320950140000000O] |
| 02847217 | GALA[30.000000000000000],USD[1.897761380000000O] |
| 02847223 | TONCOIN[8.998200000000000],USD[0.135378935000000O] |
| 02847225 | AUD[0.000000222396712],BAO[2.000000000000000],BIT[24.315703940000000],KIN[1.000000000000000],STARS[13.654567420000000],USD[0.010000038334622] |
| 02847232 | USD[0.234695555000000O] |
| 02847234 | BRZ[0.848000000000000],GENE[100.000000000000000],GOG[913.887465540000000],USD[0.155967979325000O],USDT[0.000000033864090] |
| 02847236 | AKRO[2.000000000000000],ALGO[1.554928510000000O],BAO[4.000000000000000O],CHZ[0.051023310000000],ETH[0.000032370000000],ETHW[0.000032370000000],KIN[4.000000000000000],MATIC[0.005607170000000],RSR[1.000000000000000],TRX[1.000000000000000],USDT[2.269153548045084O] |
| 02847237 | BTC[0.007985660000000],ETH[0.025000000000000],ETHW[0.025000000000000],SOL[0.099982000000000],USD[3.542333465000000O] |
| 02847240 | GMT[118.978580000000000O],USD[0.173066675128000O] |
| 02847246 | STARS[142.149882160000000O],USD[0.060440950000000O],USDT[0.000000632790417] |
| 02847248 | USD[0.000000056659949],USDT[0.000009564294] |
| 02847250 | USD[26.462158490000000] |
| 02847252 | 1INCH[4.191441528401380O],ALTBULL[1.120797790000000],BTC[0.001621305710394],BULL[0.000967979666304],CEL[0.042363221628010O],DOGE[1551.555584845201625],DOGEBULL[0.956600000000000],DOT[5.171698533800000O],ETH[0.000000061900000],EUR[- |
| | 120.870878787613274B],LINK[7.997000000000000O],LUNA2[0.098287316040000],LUNA2_LOCKED[0.229337070800000O],LUNC[21402.270000000000000],SOL[0.041485961480000],USD[230.371812095631508000000000],USDT[0.020973192887085],USDTBULL[0.000000008000000] |
| 02847256 | USD[0.000000171135938] |
| 02847264 | ETH[0.000055020000000],ETHW[0.000055020000000],LUNA2[0.050924972600000O],LUNA2_LOCKED[0.118824936100000O],LUNC[11089.020000000000000],MNGO[0.000000036840560],SHIB[0.000000008000000],SRM[0.000000081139500],USD[0.128182719034431G],USDT[0.000000011124600]] |
| 02847267 | AKRO[3.000000000000000],ATLAS[37222.892671480000000O],BAO[4.000000000000000],BAT[1.004323300000000O],BTC[0.120061500000000O],CHZ[2.000000000000000],DENT[352879.097411290000000],FTM[2451.978491610000000O],FTT[103.968030640000000O],GALA[2786.449164320000000O],GBP[0.000058007395644],KIN[4.0000|
| | 00000000000O],RUNE[283.619826000000000O],STETH[2.268889740848252G],TRX[3.000000000000000000],UBXT[49824.627820740000000O],USD[4.728995499959591] |
| 02847271 | USD[20.000000000000000O] |
| 02847273 | MATIC[0.000000500000000],SAND[0.000000021593296],USD[0.032305211557024],USD[0.059333847129311] |
| 02847275 | TRX[0.000010000000000],USDT[0.000000101169036] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02847282 | NFT [4650483499530675072][1],SPELL[98.860000000000000000],TRX[0.000010000000000000],USD[0.000000000838100040],USDT[0.000000000907511141] |
| 02847283 | AKRO[1.000000000000000000],BTC[4.000024360000000000],ETH[0.000030800000000000],FTT[67.809714090000000000],TRX[1.000000000000000000],TUSD[1000.000000000000000000],UBXT[2.000000000000000000],USD[8508.760866012240322599] |
| 02847286 | USD[30.000000000000000000] |
| 02847287 | BTC[0.000017000000000000],EUR[3.523186659540467],TRX[0.002332000000000000],USD[0.005273684050000000],USDT[0.000000082674263] |
| 02847289 | BTC[0.000000002507042500],ETH[0.000000000080000000],USD[0.000000176548704] |
| 02847308 | BOBA[0.013735000000000000],USD[0.003894211000000000] |
| 02847315 | ATLAS[79.783381700000000000],USDT[0.000000000011124790] |
| 02847326 | ATLAS[2600.188859720000000000],BAO[4.000000000000000000],DENT[2.000000000000000000],FTM[0.066694815000000000],FTT[0.006703375680000000],GBP[0.000000233234064300],KIN[2.000000000000000000],MANA[0.046868760000000000],RSR[2.000000000000000000],SOL[0.000000065781288],SRM[0.032219580000000000],UBXT[1.000000000000000000] |
| 02847327 | LTC[0.002964530000000000],USDT[0.000000000100000000] |
| 02847328 | BAO[1.000000000000000000],BTC[-0.000000005116758],EUR[629.063330035425155],FTT[49.711468145050090000],USD[0.002159419003316],USDT[0.000000005622636] |
| 02847329 | LTC[0.008361630000000000],POLIS[45.490900000000000000],USD[1.085687000000000000] |
| 02847333 | TRX[0.000000054929280] |
| 02847334 | GALA[99.981000000000000000],HNT[0.000000005961956],LUNA2[0.069331733780000],LUNA2_LOCKED[0.161774045500000000],LUNC[15097.131000000000000],MANA[28.009769472669968],SOL[4.162260318762000000],SRM[10.009699150000000000],TRX[0.000019518600000000],USD[0.005476161750000] |
| 02847337 | BRZ[0.000000100000000000],ETH[0.007000000000000000],POLIS[0.000000000020000],USD[0.422975373503759],USDT[0.000781996729696],XRP[1.000000000000000000] |
| 02847340 | ATLAS[2401.391810862940000],LINA[2089.582000000000000],TONCOIN[46.690660000000000000],USD[0.260000011443587],USDT[0.000000007836876] |
| 02847352 | ATLAS[50.000000000000000000],POLIS[2.399544000000000000],USD[0.399430340137500] |
| 02847353 | KIN[0.400000000000000000],USD[0.007597535625000] |
| 02847360 | ATLAS[2710.000000000000000000],USD[1.549755794087500] |
| 02847361 | ATOM[3.083497680000000000],BTC[0.005598486800000000],CRO[319.988300000000000000],CRV[24.993224000000000000],ENJ[80.997284000000000000],ETH[0.000000100000000],FTT[11.092144601089371],GALA[309.986420000000000000],JOE[101.998060000000000000],LRC[100.991762000000000000],LUNA2[0.000000024308084],LUNA2_LOCKED[0.000000677186862],LUNC[0.005293120000000000],MANA[65.997284000000000000],MATIC[41.474470723762100],RAY[52.410897896065472],RUNE[0.000000003437120],SAND[20.998636000000000000],SHIB[99941.800000000000000],SOL[3.094091760000000000],SRM[11.202024140000000000],SRM_LOCKED[0.172730460000000000],USD[4.12929 1314482319 4],XRP[101.857564000000000000] |
| 02847368 | ATOM[2.677448280000000000],AVAX[0.552578289182760000],BTC[0.017201150359560000],DOT[4.025043360000000000],ETH[0.100682134163050000],ETHW[0.000000003448000],FTM[0.000000000060901700],LINK[0.000000037324600],USD[0.425095605815240],USDT[0.000000560499231] |
| 02847369 | AVAX[0.000000056757785],BUSD[316336.140984500000000000],ETH[0.000000005000000000],LTC[0.084093221759552],LUNA2[0.000011960159900],LUNA2_LOCKED[0.000279070397800],LUNC[2.604350000000000000],SOL[0.250721041064794],USD[0.000000094852764],USDT[0.124561630521160] |
| 02847370 | BTC[0.000050023568000],CRO[9.964600000000000000],ENJ[0.001620000000000000],USD[0.809177524400000] |
| 02847371 | TRX[0.000022000000000],USD[0.699184478882943],USDT[12.200000084239286] |
| 02847376 | USDT[0.000000007355000] |
| 02847377 | TRX[0.070056467882312] |
| 02847380 | USDT[0.000000006768511 8] |
| 02847384 | AURY[2.000000000000000000],BTC[0.002143990880000],SRM[8.000000000000000000],USD[5.244108933000000] |
| 02847397 | SOL[0.009572500000000000],USD[1.197794880030000],USDT[0.000000009750000] |
| 02847399 | BRZ[0.666395220000000000],USD[0.000000061885268] |
| 02847409 | USD[1.086080220277601 9],USDT[0.000000140534396] |
| 02847410 | USD[0.000000181163685 6],USDT[0.000000115214873] |
| 02847414 | TRX[0.002331000000000000],XRP[0.000000008305500] |
| 02847417 | BNB[0.009987306999268 0],BTC[2.000000000000000000],ETH[11.346068039700586 9],ETHW[11.346068040462889 4],FTT[0.199820778000000 0],LTC[0.000000005000000 0],USD[-16389.640738293093 7804],USDT[0.000000013951109 5] |
| 02847419 | ATLAS[190.000000000000000000],USD[1.587112575000000] |
| 02847421 | APT[0.000000023609916],MATIC[0.394933024012504 4],NFT [3826386890372230 49][1],NFT [3830276544697738 09][1],NFT [4134658215173257 2][1],NFT [4559583265397041 44][1],NFT [5370413924868691 05][1],NFT [5406155584819097 06][1],SRM[0.018036500000000000],SRM_LOCKED[0.000000597255708 0],USD[30.000000000050122 6] |
| 02847424 | CRO[244.511410840000000000],FTM[13.638478210000000],GALA[138.292360390000000000],LRC[14.126607530000000000],MANA[15.677457450000000000],SAND[4.750405170000000000],USD[0.000000024690946 5] |
| 02847426 | BTC[0.000194040000000000],TRX[0.000001000000000000],USD[0.000000155535707],USDT[0.000000204388492] |
| 02847435 | USD[0.000000010960951 3],USDT[0.000000009582518] |
| 02847437 | ATLAS[344.504984130445355 9],TRX[1.000000000000000000] |
| 02847442 | USDT[60.384712356953100 0] |
| 02847445 | ALGO[14.000000000000000000],APE[5.000000000000000000],ENS[0.100000000000000000],FTT[33.322055500000000000],GT[0.900000000000000000],IMX[6.000000000000000000],KBTT[2000.000000000000000000],LINK[0.800000000000000000],LUNA2[1.812034945000000000],LUNA2_LOCKED[4.228081538000000000],RAY[8.303723790000000000],SAND[8.000000000000000000],SHIB[200000.000000000000000000],USD[105.196330360768187 3] |
| 02847446 | USDT[3.938131569000000000] |
| 02847448 | ATLAS[0.141497270000000000],AUD[0.000000007701196 8],BAO[1.000000000000000000],BTC[0.000904610000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],TRX[1.000000000000000000],USDT[0.000000015103919] |
| 02847460 | BTC[0.016573120000000000] |
| 02847462 | ATLAS[60.000000000000000000],USD[1.828829642500000],USDT[0.000000178814500] |
| 02847463 | FTT[2.527349022500000] |
| 02847469 | ATOM[42.049640000000000000],BTC[0.141244840000000000],BUSD[1456.169186160000000],DOT[342.827450000000000000],ETH[0.500398632000000],ETHW[0.400476232000000],FTT[15.094400000000000000],HNT[155.346965800000000000],LINK[120.044798600000000000],LUNA2[0.623979032100000],LUNA2_LOCKED[1.459951075000000000],LUNC[101.989200000000000000],NEAR[20.000000000000000000],NFT [4094755996844760 20][1],NFT [4702511590893872 85][1],SOL[1.996.157978563710964],USD[-178.715169902587202 900000000] |
| 02847472 | BTC[0.137097433491888 0],ETH[0.096762373244000],ETHW[0.096762373244000],SOL[0.000000013811294],SXP[1.996.157978563710964],USD[-178.715169902587202 900000000] |
| 02847476 | PAXG[0.000085750000000],SOL[0.000000035914120],SXP[0.396067000000000000],TOMO[0.293046000000000000],TRX[2.519900000000000000],USDT[0.000000006968400] |
| 02847477 | USDT[1.099200000000000000] |
| 02847478 | BOBA[0.036538000000000000],USD[0.461692450750000] |
| 02847480 | BTC[0.000000003472052 0],USD[0.000849067681742] |
| 02847483 | ETH[0.216000000000000000],ETHW[0.216000000000000000],TRX[0.000001000000000000],USD[0.000000060263350],USDT[1.549642496824967 2] |
| 02847484 | KIN[1.000000000000000000],POLIS[6.111370757763040] |
| 02847485 | BTC[0.000180000000000000],GBP[20.000000000000000000] |
| 02847487 | JOE[0.984230000000000000],UNI[0.049240000000000000],USD[0.319386232991894 4],USDT[0.000000082500000] |
| 02847489 | USD[0.043733050000000] |
| 02847494 | ATLAS[210.000000000000000000],PTU[11.997720000000000000],USD[0.000000085500000] |
| 02847496 | STARS[0.000000028455200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02847499 | ATLAS[550.000000000000000000],SOL[0.059988600000000000],USD[0.000000118759480],USDT[7.600000004620900] |
| 02847504 | BTC[0.000000010000000],TRX[0.000000018849180] |
| 02847505 | BRZ[159.377033766273120],BTC[0.013000000000000],DOT[0.000000068303358],USD[0.000000149084371],USDT[23.174919001184031 4] |
| 02847507 | USD[0.2591066955000000] |
| 02847508 | ATLAS[1150.000000000000000],USD[0.189366720000000],USDT[0.0058700086602262] |
| 02847509 | AKRO[1.000000000000000],ALPHA[1.000045650000000],ETH[0.191743970000000],ETHW[0.191532220000000],FTT[26.831010580000 0000],GALA[0.049723760000000],GBP[0.0002365584808 09],KIN[1.000000000000000],MATIC[1.038554180000000],POLIS[299.0239792 20000000],RSR[1.000000000000000],SAND[396.7990916300 00000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 02847511 | BOBA[0.037548340000000],BTC[0.000083641000000],LUNA2_LOCKED[314.321529500000000],TRX[0.826418000000000],USD[0.000000915940 1845] |
| 02847518 | AAVE[0.006058000000000],CRV[0.715676000000000],FTM[0.600590000000000],SUSHI[0.220698000000000],USD[0.0028716531000000] |
| 02847521 | GOG[8.000000000000000],USD[0.2506437286150000] |
| 02847523 | ATLAS[5259.748000000000000],USD[0.864665329000000],USDT[0.000000062448388] |
| 02847526 | TRX[0.000090000000000],USD[0.000000114473339],USDT[0.0000000087818638] |
| 02847528 | SOL[0.057996472000000],USDT[0.0000000386929906] |
| 02847534 | AVAX[0.000000000062302881],FTT[0.000000000577197423],USD[0.000000098785391],USDT[0.0000006900000000] |
| 02847536 | EUR[0.0000000858488022],USD[0.0000150354854772] |
| 02847537 | ATLAS[0.000000050542280],POLIS[0.000000095703660],USD[0.000000021542919],USDT[0.0000000140284826] |
| 02847538 | RAY[0.000000084000000] |
| 02847541 | USD[0.0070973434000000] |
| 02847542 | BTC[0.010848769380326A],FTT[0.000000100000000],HKD[0.000000022376575],SOL[0.000000087773031],TONCOIN[0.000000069359486],USD[0.000 1059085203029] |
| 02847548 | USD[5.0332190050000000],USDT[26.000000054893526] |
| 02847559 | ETH[0.050000000000000],ETHW[0.050000000000000],UBXT[1.000000000000000],USDT[1255.9573395930000000] |
| 02847561 | TRX[-0.000001328262212],USDT[9.200000164628588] |
| 02847563 | SRM[400.000000000000000],USD[6.0867314630000000] |
| 02847566 | BNB[0.000000062880115],SOL[0.000000100000000] |
| 02847567 | RAY[0.000000073400000] |
| 02847569 | USD[0.9223195185000000],USDT[0.000000097207528] |
| 02847570 | BTC[0.000092780000000],GMT[47.985370000000000],LUNA2[0.135573476200000],LUNA2_LOCKED[0.316338111000000],LUNC[29521.409866200000000],SOL[0.009143100000000],SUSHI[0.495345000000000],USD[82.6579374238875000],USDT[0.0051916540000000] |
| 02847573 | MATIC[1.206958575327280],NFT (338114612692686211)[1],USD[1.116581180625000],USDT[0.0000001101414 70] |
| 02847578 | BAND[0.079024000000000],ETH[0.000567940000000],ETHW[0.000567940000000],SOL[0.005137900000000],TONCOIN[0.072051000000000],USD[0.003937318560000 0],USDT[0.0000000058899460] |
| 02847579 | USD[370.0000000000000000] |
| 02847580 | BTC[0.003575960000000],USDT[200.0002783032902312] |
| 02847590 | ATLAS[129.981000000000000],BAO[9000.000000000000000],DENT[699.867000000000000],GOG[11.000000000000000],POLIS[12.098651000000000],SPELL[699.943000000000000],TRX[6.000000000000000],USD[0.0000000894124 90],USDT[0.0000000076789392] |
| 02847594 | ALICE[0.000000078400000],BAND[0.000000027120000],BTC[0.000000002471410],ETH[0.000000078530518],SAND[0.000000017920000],SOL[0.000000094276600],USD[0.0004364957587 47],XRP[0.000000067840000] |
| 02847595 | BNB[0.000000065810523],BRZ[0.016123320129904 1],POLIS[16.462685000000000],SOL[0.000101044822614 4],USD[-0.0004287373893914] |
| 02847596 | NFT (302186471670236842)[1],NFT (390763409077600525)[1],NFT (449220148999014090)[1],NFT (524789897090518829)[1],NFT (526779999751019851)[1],NFT (533334681113559492)[1],NFT (537398442646273057)[1],USD[0.0000000082410770] |
| 02847603 | SRM[7594.776954300000000],SRM_LOCKED[37.819199620000000],USD[0.4193720069244564] |
| 02847609 | SAND[45.000000000000000],SHIB[100000.000000000000000],STARS[86.985400000000000],USD[4.7590065940000000] |
| 02847613 | USD[0.0000000098449320] |
| 02847614 | FTT[0.092609350000000],SOL[0.120000000000000],TRX[0.000022000000000],USD[-0.1274045833470855],USDT[0.0038205017508434] |
| 02847624 | IMX[57.984749400000000],USD[0.003896388975000],USDT[0.000000013003420],XRP[0.471485000000000000] |
| 02847625 | CRO[30.000000000000000],FTT[0.086801880000000],USD[0.000000205730792],USDT[0.0000000095445 72] |
| 02847628 | BTC[0.000000012830843],ETH[0.000000094560000],USD[0.0002534203602823],USDT[0.0001751483465232] |
| 02847630 | STARS[98.790806833409314],USD[0.0000000336369454] |
| 02847634 | BICO[16.000000000000000],USD[25.663225040000000] |
| 02847636 | USD[10.4648465266580376],USDT[0.000000025890244] |
| 02847644 | ENJ[71.000000000000000],IMX[140.800000000000000],SAND[71.992800000000000],SOL[0.009740000000000],USD[0.005787514200000],USDT[0.0000000027912114] |
| 02847645 | ABNB[0.000000001256000],BNB[0.000000075225496],DOGE[0.000000029709524],DOT[0.003748727379070 0],FTT[-0.000000063038750],RAY[0.000000035731565],SOL[0.029310070000000],USD[0.000003910047810],USDT[312.9062705489921299] |
| 02847651 | BOBA[0.025721400000000],USD[0.0790593772500000] |
| 02847663 | AUD[0.000000092816176],IMX[67.089603320000000] |
| 02847668 | AKRO[3.000000000000000],BAO[4.551467230000000],BTC[0.000000080000000],CRO[0.004730300000000],ETH[0.000000400000000],ETHW[0.000000400000000],GALA[87.495795520000000],GBP[122.766295876842 0196],KIN[6.000000000000000],MANA[6.467308030000000],SHIB[789495.738492810000000],SOL[0.000276270000 0000],TRX[103.317249890000000],UBXT[2.000000000000000],USD[0.0014620257222076],XRP[15.4189247700000000] |
| 02847672 | RAY[0.000000098800000] |
| 02847675 | AVAX[0.000000094666195],ETHW[0.000988800000000],FTT[0.008439601030820 0],REEF[1.808000000000000],USD[6.2536559899431766] |
| 02847681 | RAY[0.044336197040000 0] |
| 02847683 | SOL[0.000000040042605],USD[0.0000000025297921] |
| 02847686 | AKRO[1.000000000000000],STARS[0.116744050000000],USD[0.000001159347106] |
| 02847687 | CRO[1590.000000000000000],USD[4.3829060000000000] |
| 02847690 | FTT[0.047787750000000],USD[0.0000000017500000] |
| 02847692 | ETH[1.106705660000000],ETHW[2.079159020000000],MATH[1.000000000000000],SOL[0.007410250000000],TRX[1.000000000000000],USDT[0.0000000092145891] |
| 02847693 | BOBA[0.070400000000000],USD[0.009702442440000],USDT[0.5724062493750000] |
| 02847697 | AVAX[0.000000005916375],BCH[0.000000037826400],BNB[0.000000086687000],DOGE[0.000000082400300],ETH[0.000000036563600],FTT[2.339608208928712 8],LINK[0.000000009784500],SOL[0.000000009700000],TRX[682.839076125635840],UNI[0.000000095897700],USD[0.009251966216492 2],USDT[21.8396842986299076] |
| 02847709 | USD[0.8951260080250000],USDT[0.000000037152114] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02847710 | ATLAS[690.9521504047555140],DAI[0.000000100000000] |
| 02847723 | AUD[0.0000342806622191],BTC[0.0556079000000000],ETH[0.3971529500000000],ETHW[0.3971529500000000] |
| 02847728 | NFT (2961276060436035155)[1],NFT (2984576238842983434)[1],NFT (336166761710515186)[1],NFT (383365293206663592)[1],NFT (45384817166163232380)[1],NFT (484207548845363817)[1],TRX[0.0007770000000000],USD[0.6413751100000000],USDT[748.2025000000000000] |
| 02847729 | BTC[0.0004019600000000],USDT[0.0000764849457692],XRP[0.8000000000000000] |
| 02847732 | RAY[0.0000000093800000] |
| 02847734 | AKRO[1.0000000000000000],BAO[10.0000000000000000],BNB[0.0000013000000000],DENT[1.0000000000000000],ETHW[0.0000344800000000],KIN[9.0000000000000000],NFT (34104699241110923851)[1],NFT (39550097384009263371)[1],NFT (475891363772183683)[1],NFT (528787928956939590)[1],NFT (569153108840385991)[1],UBXT[1.0000000000000000],USD[0.0000049113657080],USDT[0.0000059721973216] |
| 02847742 | SHIB[28107.5652173900000000],USDT[0.0000000000000576] |
| 02847743 | USD[0.0000001666641064],USDT[0.0084628400000000] |
| 02847752 | RAY[0.0000000041600000] |
| 02847758 | STARS[10.8813245000000000],USD[0.0019080583639000] |
| 02847761 | AUD[0.0197564365085182],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],MBS[412.2189965900000000],RSR[1.0000000000000000],STARS[54.7467103800000000],TRX[1.0000000000000000],USD[0.0211420185655286] |
| 02847763 | ETH[0.0000000098580000],USD[7.7727000000000000] |
| 02847766 | BTC[0.0004422092532520] |
| 02847768 | ATLAS[43.6902000000000000] |
| 02847770 | USD[106.9784765554812093] |
| 02847775 | IMX[0.0018060500000000] |
| 02847779 | BTC[0.0000569561470708],FTT[0.0000000629143241],USD[0.0000029906763932] |
| 02847781 | BOBA[0.0291013000000000],USD[0.8879772000000000],XRP[2.9994300000000000] |
| 02847783 | ETH[0.0000769200000000],ETHW[0.0000769200000000],USD[0.0017069783964200] |
| 02847785 | USDT[1.2252789000000000] |
| 02847791 | BTC[0.0000005173296500],ETH[2.2473819371575687],ETHW[1.8811440471575687],TOMO[1.0000000000000000] |
| 02847799 | MBS[290.9418000000000000],STARS[0.9848000000000000],USD[837.9163486500000000] |
| 02847803 | AUD[8.7058216379074502],USD[0.0013700132920420] |
| 02847808 | USDT[0.0000000068000000] |
| 02847809 | AKRO[2.0000000000000000],ATLAS[5069.3138413775856905],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],SOL[0.6514661400000000],TLM[1519.3992820979442079],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000014843294113] |
| 02847811 | BOBA[0.0292708000000000],USD[0.1071421050000000] |
| 02847812 | USD[0.0000001707003830] |
| 02847817 | AUD[0.0013717100000000],FTT[25.0068839600000000],STG[0.0000000100000000],USD[0.0000000605203500],USDT[0.0086050100402875] |
| 02847821 | MATIC[0.0000000016000000],TLM[0.9964000000000000],USD[1.6818408150000000],USDT[0.0000000008202880] |
| 02847831 | USD[0.0000000054543686] |
| 02847832 | TRX[20.5820246600000000],USD[0.0000000063789158],USD[0.0000000079193460] |
| 02847835 | USD[1.9208721305000000],USDT[0.0000000060404658] |
| 02847836 | SOL[0.0000000042690302],USDT[0.0000000002556128] |
| 02847838 | FTT[25.0952310000000000],USD[0.0012351470290445],USDT[0.0000000076130415] |
| 02847845 | TRX[0.0001770000000000],USD[0.0000000045954652],USDT[0.0000000056841074] |
| 02847850 | BTC[0.0100981820000000],DOT[3.3993880000000000],ETH[0.0260000000000000],ETHW[0.0260000000000000],FTM[0.9715600000000000],GODS[50.0000000000000000],USD[0.0040324135414984] |
| 02847853 | RAY[0.0193926809000000] |
| 02847858 | USD[16.4200480160487568] |
| 02847865 | USD[2319.1050451600000000],USDC[3000.0000000000000000] |
| 02847869 | ATLAS[2459.5326000000000000],USD[0.9800000000000000] |
| 02847875 | SAND[10.9978000000000000],USD[4.3215930488400000],USDT[0.0000000077937941] |
| 02847877 | RAY[0.0000000038000000] |
| 02847879 | ETH[0.0000001000000000] |
| 02847884 | USD[0.0000028838985453],USDT[0.0000000025000000] |
| 02847887 | USD[0.0035394500000000] |
| 02847897 | BRZ[0.0000000050000000],BTC[0.0000000000593852],DOGE[502.9005200000000000],ETH[0.1058370891354000],ETHW[0.1058370891354000],FTT[0.0105009752820000],SAND[16.8086600000000000],SOL[0.4767450000000000],UNI[5.5252550000000000] |
| 02847902 | FTT[0.0595668009675200],USD[0.0000001506236811],USDT[0.0000000028198500] |
| 02847908 | JOE[0.0000000074094959],USDT[0.0000000068102890] |
| 02847922 | ATLAS[190.0000000000000000],CRO[69.4099016100000000],USD[0.7320391188000000],USDT[0.0000000142188799] |
| 02847930 | USD[5.7082111470000000] |
| 02847932 | LUNA2[0.0080690000000000],LUNA2_LOCKED[206.0521561000000000],LUNC[2031756.7794071000000000],TRX[0.0007850000000000],USD[0.8178984556788280],USDT[0.5158750301125000],USTC[9231.3360600000000000],XRP[0.3999300000000000] |
| 02847943 | CRO[111.8343735500000000],USDT[196.3295730081253875] |
| 02847944 | USD[0.0000000048000000] |
| 02847949 | USDT[0.0000000037500000] |
| 02847952 | BTC[0.1172319700000000],CAD[0.0000000064769546],ETH[0.3625308913000000],ETHW[0.0000000013000000],MATIC[1552.5920867837820179],SOL[4.4611446001474526],SQ[0.0000000053500000],TSLAPRE[-0.0000000018640000] |
| 02847958 | TRX[1.0000000000000000],USD[0.0000010366675586] |
| 02847959 | TRX[0.0001500000000000],USD[0.0032828880000000],USDT[0.0000000035241791] |
| 02847961 | USD[0.0010094279396251],USDT[0.0000000097200110] |
| 02847964 | BOBA[0.0638124000000000],USD[0.3234864700000000] |
| 02847965 | BOBA[79.1036356400000000] |
| 02847969 | USD[0.0000000018800000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02847970 | AAVE[0.00996314000000000],AKRO[0.574282000000000],AMPL[0.00164611558575310],AUDIO[0.862400000000000],BAL[0.00870602000000000],BCH[0.00091270000000000],BNB[0.00802420000000000],BRZ[0.894400000000000000],BTC[0.00009940000000000],CHZ[9.97478000000000000],COMP[0.00067699000000000],CREAM[0.018194000000000000],LDMG[0.01723800000000000],DOGE[0.981080000000000000],ETH[0.000963024000000000],ETHW[0.000963024000000000],FIDA[0.998642000000000000],FRONT[0.984480000000000000],FTT[0.009806000000000000],HGET[0.028553000000000000],HNT[0.009731600000000000],KNC[0.090731600000000000],LINK[0.099066000000000000],LUA[0.095003400000000000],MAPS[0.987778000000000000],MATH[0.073943400000000000],MKR[0.000997478000000000],MOB[0.494106000000000000],MTA[0.870950000000000000],OXY[9.98430000000000000],ROOK[0.000100172000000000],RUNE[0.093248800000000000],SOL[0.009924340000000000],SNX[0.991162000000000000],SUSHI[0.495466000000000000],SXP[0.071260000000000000],TOMO[0.086883400000000000],TRU[0.671466000000000000],UBXT[0.957832000000000000],UNI[0.049767200000000000],USDT[0.000000083140000],WRX[0.986032000000000000],XAUT[0.000098913600000000],XRP[0.976720000000000000],YFI[0.000990024000000000] |
| 02847972 | CRO[3724.74605055000000000],LTC[0.009772490000000000],USD[0.900706266269435],USDT[0.004943000000000000] |
| 02847976 | FTT[0.0000000041120000] |
| 02847977 | ATLAS[0.000000001933196Z],FTT[0.000000078445184],POLIS[0.000000004743226Z],USD[0.000000096895510] |
| 02847989 | FTT[0.0000000066720000] |
| 02847994 | USD[0.002772076616858],USDT[0.00204438791776B] |
| 02847995 | ATLAS[330.00000000000000000],POLIS[5.000000000000000],USD[2.123371909175000],USDT[0.000000088545096] |
| 02847998 | ETH[0.000000035075077],FTT[0.000000004183582B],SAND[0.000000053430020],TRX[2.366797120000000000],USD[118.901750622720028],USDT[0.000000007669222Z] |
| 02848002 | STARS[0.000000061471537],USD[0.014983689027093Z] |
| 02848010 | POLIS[0.081740000000000000],USD[0.995417909983275],USDT[0.000000064033796] |
| 02848011 | USD[0.000000002290994Z],USDT[119.734005930000000] |
| 02848012 | BNB[0.004647210000000000],SOL[0.000000039022510],USDT[0.917009945431554S] |
| 02848022 | BIT[55.98880000000000000],USD[1.174460000000000] |
| 02848025 | FTT[0.0000000060550000] |
| 02848026 | USD[0.004204393040666Z],USDT[0.000000064792904] |
| 02848027 | ETH[0.000180242738100Z],ETHW[0.189326842738100Z],SOL[0.000000040000000],USDT[0.000000026879140],XRP[2060.58780000000000000] |
| 02848037 | BOBA[0.0287196000000000000],USD[0.019106241462500Z] |
| 02848045 | USDT[0.0000000726000000] |
| 02848049 | BOBA[0.035611680000000000] |
| 02848052 | LTC[0.000000004324000Z],USD[1.419225115000000] |
| 02848054 | DOGE[4.36544912351911701],FTT[0.004334230000000000],SLP[2368.90242549000000000],SRM[2.314970800000000000],SRM_LOCKED[12.754833410000000000],UBXT[1.000000000000000],USD[0.000000022085064Z],USDT[0.024712250000000000] |
| 02848061 | AKRO[5.000000007193348Z],BAO[6.000000037365752Z],DENT[2.000000000000000000],GALA[0.000000004231142Z],IMX[70.42193325000000000],KIN[2.000000049718925Z],RSR[1.000000000000000],SAND[0.001844240000000000],SGD[0.000000050156303Z],SOL[0.000087720000000000],TRX[0.0000000680201 18],UBXTI[4.000000000000000000],USD[0.0000001705494640],USDT[0.000000001499294Z],XRP[3752.405518065455163] |
| 02848067 | FTT[0.0000000014100000] |
| 02848069 | AVAX[0.099107000000000000],BOBA[0.000000006397800],NFT (31940100523480826)[1],NFT (39286614577064054[4][1],USD[2.108187237750000Z] |
| 02848076 | USD[0.0000000011800000] |
| 02848078 | BNB[0.000000030143200Z],FTT[0.000000019424197],LUNA2[0.51170880670000000],LUNA2_LOCKED[1.193987216000000000],LUNC[6349.937732890000000000],TRX[0.000000067119500],USD[0.132060602382720000],USDT[-0.520884479637879],XRP[0.000000039221500] |
| 02848081 | ATLAS[27444.784500000000000000],USD[3.661847410000000000],USDT[1996.00000001253326320] |
| 02848083 | BTC[0.0000000032605448],ETHW[0.063057740000000000],FTT[0.000000029327912Z],SOL[0.000000047452721Z],STARS[0.000000082211000],USD[0.000001471659208],USDT[0.0000000721022620] |
| 02848084 | USDT[0.0000000909033741] |
| 02848094 | USD[0.000009581509079],USDT[0.000000592534780] |
| 02848099 | USD[25.00000000000000] |
| 02848102 | TRX[0.0000000059340459] |
| 02848103 | BOBA[0.0166042000000000000],USD[0.0357042145000000000] |
| 02848106 | FTT[0.0000000086000000] |
| 02848112 | USD[5.00000000000000] |
| 02848113 | BOBA[183.03454040000000000] |
| 02848123 | BNB[0.000000061348656],MATIC[0.000000055712800] |
| 02848124 | USD[0.0000000631934000] |
| 02848128 | FTT[9.91791351258656051],USD[0.0000241026811649],USDT[0.000000002683095] |
| 02848132 | SOL[0.000000030396400],TRX[0.0000130000000000] |
| 02848134 | BNB[0.000000078134087],GALA[0.000000028000000],MANA[0.000000012070200],USD[0.0000001655 1896450] |
| 02848142 | USD[0.0000000596000000] |
| 02848145 | FTT[0.309611991848344O],STARS[66.00000000000000000],USD[0.644336198600000],USDT[0.00000000500000] |
| 02848147 | FTT[0.0000000048700000] |
| 02848148 | ATLAS[1850.00000000000000000],CRO[189.96580000000000000],POLIS[34.80000000000000000],USD[0.016736516650000],USDT[0.19227893949432S8] |
| 02848149 | BAO[1.000000000000000],FTT[0.3578241900000000000],KIN[1.000000000000000],USD[0.020364590026170Z],USDT[0.000000009645365] |
| 02848151 | BNB[0.0000054000000000],CRO[15.78202739798502024],KIN[1.000000000000000] |
| 02848153 | CRO[63.65841606000000000],USDT[0.000000071598740] |
| 02848154 | SHIB.89.49404202000000000],BAO[1.640903800000000000],ETH[0.000073564095900Z],LUNA2[0.015716495570000],LUNC[146.67000000000000000],MATIC[1.519471370000000000],SHIB[70061.49068322000000000],SLP[99.98756873000000000],TRX[0.000000000000000],USD[0.000000039257614],USDT[0.0000488827711557] |
| 02848155 | BTC[0.0016197398007209],FTT[25.09523100000000000],USDT[0.0000000062250000] |
| 02848162 | USD[0.11389263556824031] |
| 02848166 | USD[0.0078051705613200],USDT[0.000000004250760] |
| 02848167 | USD[0.0000000634000000] |
| 02848173 | FTT[0.0000000087800000] |
| 02848178 | ATLAS[919.90400000000000000],POLIS[19.59608000000000000],USD[0.499426221000000],USDT[0.000000082540580] |
| 02848182 | LUNA2[0.02937565168000000],LUNA2_LOCKED[0.0685431872500000],LUNC[6396.61000000000000000],SOL[0.0054781600000000],USD[0.000012940604298],USDT[0.0091710116523796] |
| 02848184 | TRX[0.000010000000000],USDT[0.000000059301775] |
| 02848188 | NFT (43008603424654 1899)[1],NFT (50307809194672604g)[1],NFT (564080227215748959)[1],USD[0.000000004375126] |
| 02848195 | BAO[1.000000000000000],ETH[0.000024200000000],ETHW[0.000024200000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000068093446],USDT[1.2236487611364312] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02848199 | EUR[0.1062332100000000],USDT[0.0000000103618426] |
| 02848204 | FTT[0.0000000056320000] |
| 02848205 | CONV[2.2700000000000000],USD[0.0058424671000000],USDT[0.0000000030000000] |
| 02848206 | BTC[0.0000978400000000],NFT[4284793037716109411[1],NFT[4693846361326837291[1],SOL[24.4549334200000000],USD[4.7731617100000000],USDT[171.4339390900000000] |
| 02848209 | BTC[0.1860627800000000],ETH[1.0367926000000000],ETHW[1.0367926000000000],EUR[3.1335464400000000],LINK[61.6876600000000000],MATIC[819.8360000000000000],SOL[38.4523080000000000],USD[0.0021713415637916] |
| 02848215 | USD[25.0000000000000000] |
| 02848217 | ETH[3.0253983500000000],ETHW[3.0251773100000000],KIN[2.0000000000000000],USD[0.0001099299117696] |
| 02848219 | BNB[0.1499700000000000],LUNA2[0.0006307237833000],LUNA2_LOCKED[0.0014716888280000],SAND[20.4954000000000000],USD[0.0629955868815620],USDT[0.0000000025610056],USTC[0.0892820000000000] |
| 02848223 | USD[0.0000000076800000] |
| 02848228 | BNB[0.0000000029410504],ETH[0.0000000072248400],USD[0.0000000149128858],USDT[0.0000000043176897] |
| 02848236 | STARS[84.9838500000000000],USD[4.6841409000000000],USDT[0.0000000090017248] |
| 02848237 | USD[25.0000000000000000] |
| 02848242 | ALGO[605.9663157555000000],AVAX[0.0008366617698342],ETH[0.0000000075295000],ETHW[0.0010421971536100],FTM[3139.7387032817692600],LUNA2[421.3565608000000000],LUNA2_LOCKED[983.1653086000000000],SUSHI[271.7136573296042700],USD[0.0000000064895449],USDT[0.0057868132761827],USTC[59645.0577275078001300] |
| 02848243 | FTT[0.0000000030000000],LTC[0.0000000100000000],SUSHI[0.0040075800000000],USD[-0.0000980357133608],USDT[0.0000000044493551] |
| 02848246 | USD[0.0460225769000000] |
| 02848252 | BOBA[0.0434830000000000],BTC[0.0000754519800000],TRX[0.2658460000000000],USD[0.0316542387642400] |
| 02848253 | USD[25.0000000000000000] |
| 02848263 | TRX[0.0000080000000000],USDT[0.0000000055000000] |
| 02848266 | USD[10.0000000000000000] |
| 02848267 | BTC[0.1003059380000000],BULL[200.0000000000000000],ETCBULL[10000.0000000000000000],ETH[11.5467061400000000],ETHBULL[2200.0000000000000000],ETHW[0.0000000066785473],FTT[25.0000019872085800],LUNA2[0.0058887640260000],LUNA2_LOCKED[0.0137404493900000],USD[18634.7454105870665130000000000],USDT[5379.7732159614217840],USTC[0.8335830135266712] |
| 02848269 | BOBA[0.0727587000000000],USD[0.0042780020356130] |
| 02848276 | USDT[0.0000017393848125] |
| 02848281 | USD[30.0000000000000000] |
| 02848283 | BOBA[0.0489974600000000],USD[0.0780078000000000] |
| 02848284 | USDT[764.0280329000000000] |
| 02848289 | USD[0.0000000063927105],USDT[0.0000000004478129] |
| 02848290 | DOGE[0.8071300100000000],USD[0.0000000066400000] |
| 02848302 | NFT[4060620803267093677[1],USD[30.5620000000000000],USDT[0.4625036000000000] |
| 02848303 | BAO[1.0000000000000000],DENT[1.0000000000000000],USD[0.0002304200690082] |
| 02848316 | DOGE[191.3827987826902630],ETH[0.0039992401097400],ETHW[0.0039992401097400],SHIB[99981.0000000000000000],USD[20.2578758692245439],USDT[0.0000000166088694] |
| 02848317 | BTC[0.0000963420633266],USD[1595.0054145171812153],USDT[0.0000000170407976] |
| 02848319 | USD[25.0000000000000000] |
| 02848325 | BOBA[0.0449042700000000],USD[0.9790662550000000] |
| 02848328 | USD[0.0000000172241385],USDT[0.0000000017300040] |
| 02848330 | USDT[17.0000000000000000] |
| 02848331 | FTT[46.5000000000000000],TRX[0.0009390000000000],USD[0.0000000409358966],USDT[0.0000000025640998] |
| 02848332 | DOT[21.5176658800000000],SHIB[2951630.2299399000000000] |
| 02848334 | TRX[0.0007770000000000],USD[0.0260894700000000],USDT[0.7947589235000000] |
| 02848336 | USD[0.0000000024052279] |
| 02848341 | AKRO[1.0000000000000000],USD[0.0000002022470448] |
| 02848344 | ATLAS[279.9760000000000000],SOL[0.0000000905143300],USD[0.0094115326252887],USDT[0.0000001770105778] |
| 02848345 | ATLAS[9.9639000000000000],TONCOIN[22.7956680000000000],USD[0.4324511570250000],XRP[6.9986700000000000] |
| 02848346 | USD[10.4736160600000000] |
| 02848349 | AXS[0.0000000070000000],BTC[0.0000420811032230],ETH[0.0000000057801800],ETHW[0.0000000057801800],GME[0.0000000084738800],GOOGL[0.0000000091827200],MKR[0.0000000041680000],NIO[0.0000000027481700],USD[0.0000004638127741],USDT[0.0000005494202646] |
| 02848350 | BOBA[0.0031981000000000],USD[0.9501828150000000] |
| 02848354 | USD[0.0498030100000000] |
| 02848359 | BOBA[0.0244403800000000],USD[0.1474710716250000] |
| 02848361 | ATLAS[620.0000000000000000],POLIS[13.4000000000000000],USD[1.0540552540000000] |
| 02848362 | USD[100.0000000000000000] |
| 02848366 | USD[-0.1335358625326071],USDT[29.6500000000000000] |
| 02848376 | BAO[2.0000000000000000],RSR[1.0000000000000000],USD[0.0000000095183302] |
| 02848377 | 1INCH[21.2790893157732100],AVAX[0.2120562782510400],BAT[45.8092260000000000],BNB[0.0422940493040000],BNT[25.5585113676774400],CEL[11.0865514573156900],CHR[18.9962000000000000],CRO[49.9980000000000000],CRV[2.9994000000000000],DOGE[485.0452416798612400],DOT[1.7412579350885900],ENJ[6.0000000000000000],ETH[0.0102283946335000],ETHW[0.0101731280299000],FTM[13.3481341227205600],FTT[0.0000000000000000],GRT[84.4350269709618100],GT[3.0994000000000000],HNT[0.0000000000000000],HUM[90.0000000000000000],LINK[2.8138594668530800],LRC[14.0000000000000000],MANA[9.9980000000000000],MATIC[10.5821983778076600],RAY[- 0.0023745518380560],REN[122.2412603211272800],SAND[3.9998000000000000],SHIB[4151098.1341510000000000],SKL[244.7599850000000000],SLP[1434.0000000000000000],SOL[0.1896530356000000],SPELL[900.0000000000000000],TOMO[29.8917825153725600],TONCOIN[5.4000000000000000],UNI[3.7813739100615800],USD[1428.0215602854398001560026542984300],WRX[16.0000000000000000] |
| 02848388 | IMX[236.2000000000000000],USD[0.4291624200000000] |
| 02848395 | BIT[62.6356780220252600] |
| 02848397 | ADABULL[1.3018530190000000],USD[0.0000000104288713],USDT[0.0000000089126134] |
| 02848398 | USDT[0.0000000087563570] |
| 02848402 | ETH[0.0000000059580900] |
| 02848422 | ABNB[0.1190449300000000],KIN[1.0000000000000000],NFLX[0.0414083300000000],NVDA[0.1104069800000000],TRX[1.0000000000000000],USD[0.0044171279694713] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02848427 | MSOL[66.1030461400000000] |
| 02848439 | USD[0.0000000060317315] |
| 02848443 | DOGE[79.8000000000000000],TRX[0.0007780000000000],USDT[48.5333910000000000] |
| 02848449 | ATLAS[10367.9079892000000000],GOG[59.7002597900000000],IMX[224.5180309000000000],USD[0.5573387494622692],USDT[0.1472950507197780] |
| 02848450 | AKRO[14422.0000000000000000],BTC[0.0467911080000000],CUSDT[4321.0000000000000000],DOT[17.0000000000000000],ETH[0.9951882600000000],MATH[624.2000000000000000],SOL[7.5901581000000000],USD[199.2984342574000000],USDT[320.0072544024875000] |
| 02848450 | AVAX[-0.0000000224677 10],BNB[0.0000000040692408],ETH[0.0000002814 18207],MATIC[0.0000000092853640],NFT [40515500666020394 02][1],NFT [48400150682986 0654][1],SOL[0.0000000057328759],TRX[0.0000060193538582],USD[0.0000000060031662],USDT[0.0001016048317179] |
| 02848454 | USD[10.0000000000000000] |
| 02848455 | STARS[3.9998100000000000],USD[0.0856008500000000],USDT[0.0000000086324040] |
| 02848456 | BULL[0.0000000001271066],CRO[0.0000000035544272],DOGEBEAR2021[0.0000000079681771],SAND[0.0000000013700000],USD[0.0000000097445428] |
| 02848464 | BOBA[683.6590184000000000] |
| 02848465 | BNB[0.0000000005986872],BTC[0.0000000663735512],ETH[0.0000000029115739],USD[0.0001415628924073] |
| 02848474 | ATLAS[0.0000000054975200],LUNA2[0.0001786435081000],LUNA2_LOCKED[0.0004168348522000],LUNC[38.9000000000000000],MATIC[0.0000000051032560],PRISM[8.6913925260489796],SLND[0.0000000070236927],USD[0.0015584407500000] |
| 02848475 | SOL[0.0000000040000000],USD[0.0000000020670928] |
| 02848485 | USD[0.8193810275000000] |
| 02848486 | USD[0.0000000041169302] |
| 02848488 | USD[0.6730000000000000] |
| 02848494 | ETH[0.0079972000000000],ETHW[0.0079972000000000],USDT[0.5434484370000000] |
| 02848496 | BUSD[2888.0000000000000000],FTT[1.0000000000000000],HT[1.0402000000000000],LOOKS[1.0000000000000000],POLIS[0.0099000000000000],TRX[0.0003500000000000],USD[9051.0255814337407648],USDT[0.3198948614056276] |
| 02848499 | DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000051029223] |
| 02848501 | BTC[0.0000000032500000],USD[92456.6466836767526200] |
| 02848503 | ATLAS[310.0000000000000000],CRO[710.0000000000000000],SAND[35.0000000000000000],USD[0.1736353207625000],XRP[996.0000000000000000] |
| 02848508 | FTT[25.0020257310160930],SOL[0.0000000015498500],TRX[3477.0000000000000000],USD[2404.3130032898800000],USDT[0.0000000063410470] |
| 02848514 | TRX[0.4789720000000000],USD[0.0016830003750000] |
| 02848516 | AKRO[1.0000000000000000],ALCX[0.0000000073750000],AUD[0.0000001893205990],AVAX[0.0000000055376040],BAO[3.0000000000000000],BTC[0.0000010050480150],COMP[0.0000101300000000],DOGE[1.0000000000000000],DOT[0.0000001000000000],ETH[0.0000185700000000],FRONT[1.0000000000000000],KIN[3.0000000000000000],LUNA20.2488347734000000],LUNA2_LOCKED[0.5789672080000000],LUNCJ7.2357434614528836],MATIC[0.0098840100000000],MKR[0.0000000067039520],UBXT[1.0000000000000000] |
| 02848518 | USD[0.0000000000272650] |
| 02848521 | USDT[10.0000000000000000] |
| 02848522 | BAO[3.0000000000000000],KIN[1.0000000000000000],USD[0.0789888410184556] |
| 02848531 | TRX[0.0004700000000000],USD[0.0000341766672332],USDT[0.0000000064284158] |
| 02848532 | EUR[0.0000002337332660],FTT[20.1046258500000000],USD[0.1446792649987085] |
| 02848534 | NFT [34028552016769840 8][1],NFT [49398765798309646 16][1],NFT [57142619955 1577655][1],USDT[0.0000000071020583] |
| 02848537 | BTC[0.0000000099602130],FTT[0.0019190437328250],USD[0.0000001346654 42],USDT[3686.9072376268802678] |
| 02848538 | ETH[0.0577000000000000],ETHW[0.0577000000000000],FTT[27.3673747234165324],SRM[259.8072894600000000],SRM_LOCKED[4.0354552400000000],USDT[0.0000000416257944] |
| 02848539 | ATLAS[21.7408910000000000],BNB[0.0000000077994812],GALA[4.5965787000000000],POLIS[0.3586062166000000],USDT[0.0000000060420944] |
| 02848546 | SOL[0.0008812100000000],USD[3.5612334582500000],USDT[0.0000007250 8562] |
| 02848549 | SLND[0.0892800000000000],USD[0.0017620462000000],USDT[0.0000000015998502] |
| 02848550 | LUNA2[0.0005126012435000],LUNA2_LOCKED[0.0011960695680000],LUNC[111.6200000000000000],USD[0.0074263555676024],USDT[0.0000000010372210] |
| 02848557 | SGD[0.9724019386498038],USDT[0.0000000016759726] |
| 02848559 | AURY[28.2161348700000000],BTC[0.0003962300000000],USD[0.3212697164684043] |
| 02848561 | USD[0.0000000094982803],USDT[0.2784142110506036] |
| 02848562 | BTC[0.0000000090000000],EUR[0.0000000066041243],NFT [38030078329224 1431][1],USD[0.0182290645026873],USDT[0.0000000032163011] |
| 02848564 | BICO[1.0000000000000000] |
| 02848567 | FTT[0.0000000096851722],SRM[1.9173239800000000],SRM_LOCKED[10.7875751600000000],TRX[0.0015640000000000],USD[0.0019775126879802],USDT[0.0000000144092732] |
| 02848569 | CRO[3908.9949000000000000],ETH[0.0229956300000000],ETHW[0.0229956300000000],USD[795.6265317162500000] |
| 02848570 | TRX[0.0000000053101849] |
| 02848573 | ATLAS[1641.3390092400000000],USDT[0.0000000023688417] |
| 02848574 | TRX[0.0015540000000000],USD[0.0000000050973724] |
| 02848576 | USD[0.0045551452000000],USDT[0.0090730000000000] |
| 02848583 | USD[0.0000000052089276] |
| 02848591 | BNB[0.0000000000000000],BOBA[0.0062810000000000],ETH[0.5000000000000000],ETHW[0.5000000000000000],GOG[410.0000000000000000],MATIC[2590.3154000000000000],SOL[51.4492358000000000],STARS[0.0342020000000000],USD[0.0015140127000000],USDT[0.0070181316759690] |
| 02848595 | ETH[0.0002263000000000],ETHW[0.0002263000000000],EUR[17.5936992000000000],LTC[0.0608767000000000],TRU[6.3054986467000000],USD[739.9865042700000000],USDT[147.6810537435840303] |
| 02848597 | USD[0.0001288999992251] |
| 02848621 | CRO[963.7061937400000000],UBXT[1.0000000000000000],USD[0.0000000037958296] |
| 02848625 | USD[5.3634047412000000],USD[0.0061000000000000] |
| 02848629 | SOL[0.2172969800000000],USD[0.0000002867599343],USDT[0.0000000085853772] |
| 02848643 | BTC[0.0267441200000000],ETH[0.3691862700000000],ETHW[0.3691862700000000],SOL[3.0396206600000000],USD[0.0000005372783761],USDT[-416.1606196278930150] |
| 02848646 | ATLAS[9.5003000000000000],ETH[0.0009768500000000],ETHW[0.0009768500000000],USD[241.3984204162875000] |
| 02848648 | BLT[0.0033135800000000],KIN[1.0000000000000000],MATIC[1.0000000000000000],TRX[0.0001690000000000],USD[7460.1488879489280980],USDT[10000.0651204678542200] |
| 02848649 | AKRO[3.0000000000000000],ALICE[0.0054732000000000],ALPHA[1.0000000000000000],ATLAS[0.1415957600000000],AUDIO[0.0090462900000000],AXS[0.0001410600000000],BAO[3.0000000000000000],CHZ[1.0661951700000000],CRO[0.1281469400000000],DENT[2.0000000000000000],DYDX[0.0017985000000000],ENJ[220.7369004400000000],FRONT[2.0395514000000000],FTM[383.8969886500000000],GALA[0.0306068100000000],GOG[814.7121400616034951],IMX[262.0131070000000000],MATH[1.0000000000000000],MBS[1690.4482585418912095],SXP[0.0003452000000000],TLM[0.3042998600000000],TRX[4.0000000000000000],UBXT[2.0000000000000000],USD[0.0000017376550],USDT[0.2784279963387209] |
| 02848652 | AKRO[1.0000000000000000],APE[2.9785207400000000],CRO[78.9551731000000000],ETH[0.0052917600000000],ETHW[0.0052233100000000],KIN[3.0000000000000000],MANA[6.6582737400000000],USD[0.0109162799427414],XRP[22.4118881200000000] |
| 02848653 | BTC[0.0137000000000000],SOL[1.0556544100000000],USD[7.9221836943362200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02848657 | USD[0.8153275278000000] |
| 02848671 | BTC[0.0000000023782065],TRX[0.0000000079016794],USD[0.0000000054434311] |
| 02848672 | TRX[0.0000000064381800] |
| 02848673 | ALPHA[72.9861300000000000],AVAX[0.6244724208838667],BTC[0.0139115098617400],DOGE[90.0000000000000000],DOT[2.0055715139974500],ETH[0.0479908800000000],ETHW[0.0479908800000000],MATIC[79.9848000000000000],SHIB[299943.0000000000000000],SOL[4.2491925000000000],USD[23.0403893104211344],XRP[71.9863200000000000] |
| 02848690 | ATLAS[6828.7706000000000000],BAT[799.8560000000000000],BTC[0.0873619480000000],ETH[2.2956260000000000],GALA[1929.6526000000000000],MANA[342.9418600000000000],SAND[118.9785800000000000],USD[2.7619863544802400] |
| 02848691 | BTC[0.0051000000000000],ETH[0.1029891700000000],ETHW[0.1029891700000000],FTM[22.0000000000000000],SAND[14.0000000000000000],SHIB[400000.0000000000000000],SOL[3.6665073500000000],USD[873.0588816082500000],XRP[39.0000000000000000] |
| 02848701 | BTC[0.0000000000000000],ETH[0.0005354000000000],USD[0.0000000003760256],USDT[2.4571996602350000] |
| 02848703 | CRO[0.0000000012639158],USD[0.0000000007186925] |
| 02848710 | AVAX[19.9962000000000000],AXS[0.0970930000000000],BTC[0.0000821590000000],ETH[0.0006950000000000],ETHW[7.0026950000000000],MATIC[169.9696000000000000],SOL[8.3988600000000000],SRM[139.9734000000000000],USD[454.8112830111507963],USDC[11369.0487179200000000],USDT[0.0000000088764438] |
| 02848712 | TRX[0.4314350000000000],USDT[0.7952916870000000] |
| 02848717 | USD[0.0000000161251139],USDT[0.0054479400000000] |
| 02848718 | BOBA[120.1000000000000000],BTC[0.0283764400000000],USD[0.0624852678141970] |
| 02848724 | LUNA2[3.0363416640000000],LUNA2_LOCKED[7.0847972160000000],LUNC[561169.7900000000000000],TRX[0.0007770000000000],USD[0.0000000080174990],USDC[29010.3325927800000000] |
| 02848727 | ATLAS[0.0000000045500877],BTC[0.0000000021500000],KIN[0.0000000391300000],POLIS[0.0000000025269688],SOL[0.0000008500350],USD[0.0000000079439222] |
| 02848728 | ETH[-0.0777652492495509],ETHW[-0.0772930492042996],TRX[0.9809520000000000],USD[420.9502129418300385] |
| 02848729 | SOL[0.0700000000000000],USDT[5.2168311880000000] |
| 02848741 | STARS[0.9732000000000000],USD[0.0000000079131942],USDT[0.0000000046311595] |
| 02848747 | EOSBULL[2553006.3000000000000000],USD[0.2314987290000000] |
| 02848754 | USD[0.0000000050800000] |
| 02848770 | USD[0.0000000097200000] |
| 02848772 | FTT[0.0000000098958934],LTC[0.0065277367034285],TRX[0.0000000024055671],USD[0.8676773194444551],USDT[0.0000000001925882] |
| 02848774 | EUR[0.0000000085482764],USD[0.5005920022895785] |
| 02848780 | BOBA[0.0000000071200000],USDT[0.0000000529710600] |
| 02848781 | AURY[0.8467701500000000],BTC[0.0000000078027500],ETH[0.0000000011081670],ETHW[0.0008848019334151],GOG[0.8156000000000000],USD[0.8079498358983261],USDT[3.0374790427990683] |
| 02848789 | NFT[404112814680279303](1],NFT[560002831241093743](1],USDT[0.0712664800000000] |
| 02848790 | JOE[10.5864068930710242],MSOL[0.5000000000000000],SOL[8.0097161366352527],USD[196.0085157574671315],XRP[1321.5310280000000000] |
| 02848792 | SOL[0.0000000030343806],USD[0.0599910817817300] |
| 02848794 | USD[0.9485885146478212],USDT[0.0000000090895308] |
| 02848808 | BCH[0.0008810000000000],BTC[0.0000204557525000],SOL[1.5966871300000000],USDT[3.2641068685000000] |
| 02848810 | SOL[0.0006410100000000],STARS[0.0236716400000000],TRX[0.0000010000000000],USD[11.1507117204829911],USDT[16.5577464272412696] |
| 02848811 | BTC[0.0270017752080232],FTT[1.5985879200000000],SOL[0.4810052200000000],USD[0.0001399885795815],USDT[0.0000000046999720] |
| 02848812 | BCH[0.8416000000000000],BNB[0.0231500000000000],LTC[3.9196300000000000],XRP[489.1500000000000000] |
| 02848815 | FTT[0.0000000021250000] |
| 02848816 | 1INCH[0.0000000076138500],AXS[0.0000000558390000],BNB[0.0000000040857521],BUSD[673.8366601500000000],CRV[1.0000000000000000],DOT[0.0000000074143300],FTM[0.0000001256407000],SOL[0.0007345279000000],SUSHI[0.0000000057536200],UNI[0.0155550550000000],USD[0.0000000152292084],USDT[0.0000000008763588] |
| 02848819 | SGD[0.0006452602944856],USD[0.7901955209746689],USDT[0.0000000079056373] |
| 02848821 | BTC[0.0000018300000000],FTT[0.0002486100000000],USD[0.0931368500000000] |
| 02848828 | USDT[0.7483526325000000] |
| 02848829 | 1INCH[5469.2807111843234000],ADABULL[300.8113000000000000],BEAR[947.3000000000000000],BULL[2.7863621600000000],ETHBULL[16.9998000000000000],HT[0.0000000042585000],USD[-0.0614808315780114] |
| 02848830 | FTT[25.6736200000000000] |
| 02848834 | USD[0.0000000093250000] |
| 02848835 | USD[0.0571121587500000] |
| 02848837 | USD[0.0000000038800000] |
| 02848839 | ATOM[0.0000000038292082],BTC[0.0000000067413175],ETH[0.0000000091136849],FTT[0.0186374701426120],LINK[0.0000000100000000],MATIC[0.0000000100000000],USDT[0.0000000258168141],USTC[0.0000000075000000] |
| 02848842 | AUD[0.0000001049691153],BTC[0.0143015000000000],USDT[0.0000904461230000] |
| 02848846 | USDT[0.0000007185602291] |
| 02848854 | FTT[0.0057483206639046],HGET[0.0000000022180276] |
| 02848859 | USD[0.0000000053000000] |
| 02848860 | BAO[2.0000000000000000],DENT[1.0000000000000000],TRX[0.0009360000000000],UBXT[1.0000000000000000],USD[0.8934318737837952],USDT[980.7197661270703239] |
| 02848869 | TRX[0.0013698600000000],USD[0.0011488803502875] |
| 02848872 | BOBA[0.0924110000000000],USD[0.4071163616001780] |
| 02848873 | USD[0.0362201186500000] |
| 02848894 | FTT[0.0000000082200000] |
| 02848900 | SOL[0.0000000004776700] |
| 02848902 | USD[0.0297528428646540] |
| 02848906 | AAVE[0.2328761469312200],BNB[0.0000000041154867],DOT[0.0000000083900000],ETH[0.0000000072961600],EUR[0.1705383836201212],FTT[2.0994200000000000],USD[0.0063875258740957],USDT[0.0000000067040000],XRP[172.3923024112485400] |
| 02848914 | USDT[0.0000557009404440] |
| 02848915 | TSLA[0.0299940000000000] |
| 02848922 | ATLAS[480.0000000000000000],TRX[0.0000010000000000],USD[3.4000282570000000],VGX[23.0000000000000000] |
| 02848927 | KIN[1.0000000000000000],TRX[0.0000020000000000],USD[0.0000000322594876] |
| 02848931 | USD[0.0000000026400000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02848934 | BTC[0.000130160000000000],ETH[0.0096705300000000],LUNA2[5.1626394060000000],LUNA2_LOCKED[12.046158610000000],LUNC[1124175.600000000000000],USD[5.4079713267314600],XRP[368.000000000000000] |
| 02848936 | USD[0.000000015586859800],USDT[0.000000009634322000] |
| 02848941 | ATLAS[2930.00000000000000],USD[0.50490880006022769],USDT[0.000000003269516] |
| 02848942 | CRV[31.7607419700000000],FTT[1.435315810000000000],NFT(345829090358942401)[1],NFT(503462119047863217)[1],NFT(559070891380501313)[1],UNI[5.4076543400000000],USD[0.0083079521766032],USDT[2.4117423800000000] |
| 02848944 | FTT[176.993506250000000],SOL[0.0026104000000000],USD[147.723260256505200],USDT[61305.83100000042999242] |
| 02848945 | BNB[0.000000011714495],FTM[0.000000001568000],MANA[0.000000002816610],MATIC[0.000000002200000],SOL[0.000000006030000],USD[0.0000000024222484],USDT[0.000004554337712],XRP[0.000000042839032] |
| 02848947 | BAO[2.000000000000000],ETH[0.004266830000000],ETHW[0.004266830000000],KIN[2.000000000000000],LUNA2_LOCKED[3.2143432040000000],LUNC[299970.000000000000],USD[-21.6750751402810021] |
| 02848948 | BOBA[0.05580000000000000],LUNA2[0.000000004000000],LUNA2_LOCKED[10.650806000000000],USD[0.000000041475000] |
| 02848950 | BNB[0.000000004000000],ETH[0.000000005168980],SOL[0.000000063443644],USD[0.000003622655776],USDT[0.000000148101380] |
| 02848951 | USDT[14.0000000000000000] |
| 02848952 | BTC[0.000031300000000],FTT[0.000000009100000],KSHIB[0.000000020362956],SHIB[0.000000072372290],USD[0.0564434266347215],USDT[0.0019268895778236],XRP[-0.1244923135662327] |
| 02848953 | USD[0.0000000058500000] |
| 02848954 | BOBA[0.07880280000000000],USD[0.0054747882750000] |
| 02848966 | FTT[1.005488250000000000],TRX[0.000000009496800],USD[0.6779204187445968] |
| 02848977 | FTT[0.120671930000000000],MATIC[0.000000007950000],NFT(293137342384060007)[1],NFT(445460308613775785)[1],USD[1.2232230645304416],XRP[0.850000000000000] |
| 02848980 | RAY[0.000000025466320],USDT[1.651082585761530] |
| 02848983 | APE[8.098380000000000],ETH[0.000464400000000],ETHW[0.000464400000000],LUNA2[8.436973166000000],LUNA2_LOCKED[19.686270720000000],LUNC[1837168.6700040000000],SAND[0.9936000000000000],SHIB[5498900.00000000000000],SPELL[98.000000000000000],USD[0.8315635077742268],USDT[0.00000000747756 60] |
| 02848990 | USD[0.000000080000000],USDT[0.000000103544569],USDT[0.003921508497800] |
| 02849004 | USD[0.050782439049084],USDT[0.055146163803811] |
| 02849006 | FTT[0.0000000064950000] |
| 02849007 | ATLAS[20019.23680000000000000],TRX[0.010061000000000],USD[-0.000396482600000],USDT[0.000000007097604] |
| 02849010 | LRC[0.000000061883375],MTA[0.559187977958580],STARS[0.000000008593715],USD[0.000000093289048],USDT[0.000000037354098] |
| 02849017 | USDT[0.000000049060714] |
| 02849022 | ETH[2.521205540000000],ETHW[2.521205538844559],FTT[25.09676000000000],USD[452.082565267725073],USDT[0.000000014871085] |
| 02849023 | TRX[0.0000000078832300] |
| 02849024 | FTT[0.0000000088640000] |
| 02849027 | USD[0.0000000090000000] |
| 02849034 | USD[0.0000000056000000] |
| 02849035 | BTC[0.000002021000000000],TONCOIN[46.40000000000000000],USD[0.1068302400000000] |
| 02849036 | USD[-0.018064027670719],USDT[1.6784391020421668] |
| 02849041 | AUD[0.000000110568604],USDT[0.239154144000000] |
| 02849043 | ETH[0.000700000000000],ETHW[0.000700000000000],NFT(308133706560772598)[1],NFT(444445210423520083)[1],USD[0.000000056410100] |
| 02849045 | ATLAS[184.03875033000000000],POLIS[10.205876008900000],USD[0.000000008614613] |
| 02849053 | BOBA[5.00000000000000000] |
| 02849057 | AMD[0.605942337986030],SOL[0.000000045702000],USD[0.009487240020000],USDT[0.009600340000000] |
| 02849058 | CHF[0.000001555362160],SOL[2.658819880000000],XRP[543.111047620000000] |
| 02849059 | BAO[6.921970800000000],USD[0.000000098707175] |
| 02849061 | ETH[0.000000059234260],USD[0.007426208794923 8] |
| 02849062 | BTC[0.000221655923750],ETH[0.000000008260000],SOL[0.009787200000000],TRX[9.500000000000000],USD[15.9053612453313835],USDT[0.0000000093652601] |
| 02849066 | GENE[10.098540000000000],LUNA2[0.0000679187462900],LUNA2_LOCKED[0.000158477074700],LUNC[14.789450000000000],SOL[0.312066880000000],USD[0.0041365827000000],USDT[0.0008830000000000] |
| 02849067 | SOS[6100000.00000000000000],USD[0.0156187474900000] |
| 02849069 | USD[0.000000116858400] |
| 02849071 | FTT[0.0000000053440000] |
| 02849077 | BTC[0.000000090000000],USD[1035.386013130612271000000000] |
| 02849078 | BCH[0.0000064363531600],BNB[0.0147371150717800],BTC[0.000362188033400],BULL[0.000000040000000],DOT[0.0753360419000000],ETH[0.000000098000000],FTT[0.000000020000000],LTC[0.0007555400000000],TRX[0.0967266273061200],USD[-3.4157696785408354] |
| 02849079 | SLP[324.671947190000000],USD[0.000000092523503],USDT[0.0000000005868070] |
| 02849084 | BOBA[0.026941200000000],USD[0.009157400500000] |
| 02849085 | ATLAS[459.94680000000000000],POLIS[14.297283000000000],USD[0.4936953725625000] |
| 02849090 | USD[0.000000017269390],USDT[0.000000005230545] |
| 02849091 | ATLAS[1.505931380000000],USD[0.0016896533850000],USDT[0.000000007366914] |
| 02849095 | ENJ[25.996314000000000],FTT[0.066515730000000],GALA[9.9815700000000000],IMX[34.4000000000000000],SAND[176.000000000000000],USD[-2.3693432717437000] |
| 02849097 | ATLAS[4029.44330000000000000],USD[0.9770629695750000],USDT[0.000000151702059] |
| 02849107 | CRO[0.000000266808420],USDT[0.000000009287038] |
| 02849108 | USD[0.000000096908940],USDT[0.000000033639510] |
| 02849112 | BOBA[0.021849200000000],USD[0.013923140700000] |
| 02849118 | BTC[0.4271314200000000],HOLY[1.000000000000000],LUNA2[0.008745727512000],LUNA2_LOCKED[0.0020406697530000],USDT[0.000031428584674 8],USTC[0.1238000000000000] |
| 02849128 | BNB[180.06333678938061 80],FTT[25.000000000000000],USD[86647.0769316200924746] |
| 02849130 | BTC[0.0525000000000000],BNB[0.000000028534882],BRZ[0.000000074694713],BTC[0.000000018000000],DFL[0.0867000000000000],LTC[0.000000039614528],MATIC[0.000000038079800],POLIS[0.008860000000000],USD[0.0000035711216324],USDT[0.005354370000000] |
| 02849133 | BOBA[0.064224440000000],USD[0.0150332275000000] |
| 02849134 | ETH[0.000909975422520],ETHW[0.0009099754225200],FTT[0.0705560000000000],LUNA2[2.055188205000000],LUNA2_LOCKED[4.795439144000000],LUNC[0.000000009661410 0],TRX[0.000028000000000],USD[0.0756895083068553],USDT[0.000000061494248] |
| 02849137 | AAVE[0.009962000000000],BTC[0.001369394984060],ETH[0.000000043341200],ETHBULL[0.000994000000000],LUNA2[0.003098634850000],LUNA2_LOCKED[0.0072302147980000],LUNC[0.0099820000000000],SOL[0.0098240000000000],TRX[0.000061000000000],USD[-7.3723960366171824],USDT[453.8641207514118068] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02849144 | AVAX[0.00210434330654811],FTT[0.0294967730096000],MBS[8.000000000000000],SOL[0.000000010000000],USD[1.682286943000000] |
| 02849147 | BTC[0.331501685000000000],ETH[0.000007900000000],ETHW[0.783907900000000],GALA[139.471179120000000],LUNA2[0.024642012030000000],LUNA2_LOCKED[0.057498028070000000],LUNC[5365.850000000000000],SAND[3.939637950000000000],SOL[69.650694330000000000],USD[0.000000027920000000],USDC[1045.54492693000000000000],USDT[0.020936001903377480] |
| 02849154 | AVAX[0.000000008222249771],BNB[0.000000005000000],ETH[0.000927800000000],FTT[0.09323125000000000],LUNA2[23.421898654000000],LUNA2_LOCKED[16.991484190000000],RNDR[0.049118000000000],SOL[80.635442965445719661,SRM[0.382271040000000],SRM_LOCKED[3.72184874000000000],USD[0.420592446071659199],USD[0.000093001903377480] |
| 02849156 | TRX[0.000000004955892] |
| 02849157 | FTT[0.156669974777560],USD[0.064580296312500] |
| 02849164 | BTC[0.000002058000000],CRO[9.990500000000000],ETH[0.389787580000000000],ETHW[0.389787580000000000],FTM[0.737230000000000000],USD[0.002441853980000],USDT[0.000000006000000] |
| 02849168 | BOBA[0.092244900000000000],USD[0.029387255750000] |
| 02849170 | BAO[2.000000000000000],USD[179.409546330801177981,USDT[0.0000000092214067] |
| 02849171 | USD[30.000000000000000] |
| 02849172 | BNB[0.000000080000000],SOL[0.000000000073336],USD[0.000001557453018],USDT[0.1128758725000000] |
| 02849173 | TRX[0.1162800000000000],USDT[1.4127428538000000] |
| 02849175 | BAO[1.000000000000000],MBS[0.000158281000000] |
| 02849179 | ATLAS[0.000000000],BTC[0.000000002049900],MBS[928.841087000000000],PERP[0.000000068200000],SOL[0.000000055822125],STARS[0.000000037239286],USD[0.000002611261298] |
| 02849186 | AUD[0.000000064295704],BTC[0.0702904127018400],FTT[26.495355820000000],RUNE[165.855206183070900],USD[27.183725258795200],USDT[0.382820076830580] |
| 02849188 | USD[0.1526130000000000] |
| 02849203 | USDT[5.8390934292953120] |
| 02849204 | KIN[1.000000000000000],MANA[2.742307440000000],USDT[0.0037275923007601] |
| 02849205 | BNB[0.049501368000000],FTT[0.0134192156994300],USD[175.939170847538277|2,USDT[0.0095601330000000] |
| 02849208 | TRX[0.0001600000000000],USDT[0.000000015939800] |
| 02849211 | BTC[0.000008657719863],USD[0.3140961644242519] |
| 02849221 | BRZ[2.845446400000000],BTC[0.000300000000000],ETHW[0.000300000000000],HNT[8.142808436285424381,USD[-1.3902597852620458] |
| 02849223 | FTT[0.057500000000000],PSY[5000.000000000000000],SRM[1.702219100000000],SRM_LOCKED[10.297780900000000000],USD[0.057206862085609] |
| 02849224 | 1INCH[100.21117000000000000],AKRO[300.000000000000000],AVAX[2.018874222816334|9],AXS[0.944913969513778],BCH[1000.313016449787970],BNB[0.141966863759275],BTC[0.197886820969649],CLV[17.834000000000000],DAI[0.810703973103956],DODO[533.000000000000000],DOGE[58.760537214703952],DOT[3.842497394705534],DYDX[106.607211000000000],ETH[7.176287272461497],ETHW[0.008820158062254],FTT[11.274913800000000],FXS[0.002000000000000],GRT[19.305927383288595],IMX[2.210560000000000],JOE[65.138850000000000],KNC[1.540013000000000],KSOS[18.996000000000000],LINA[9266.02935000000000000],LINK[0.237647028742351],LOOKS[5.000000000000000],LRC[22611.406010000000000],MATIC[0.854220391572814],LUNA2_LOCKED[132.658847580336571],LUNC[12380126.190857100000000],MANA[335.533555690000000],MATIC[2.930885653681407|4],NEAR[2.719481000000000],REAL[1.000000000000000],REN[6.523224715431481|8],SHIB[59043310.000000000000000],SLP[10454.951400000000000],SOL[1.424436770268883|5],SPELL[100.000000000000000],SRM[54.170320670000000],SRM_LOCKED[586.149679330000000],STG[1.017520000000000],SUN[15231.794256450000000],TRX[0.001650000000000],USD[16084.324191662444374|0],USDC[692299.000000000000000],USDT[816655.250919656536397391,XRP[1.601137052193568|1],YFI[0.637019360000000] |
| 02849226 | BNB[0.000000025047597],IMX[0.040709641642440],USD[0.000000000971047|5] |
| 02849234 | BNB[0.000000048016658],STARS[0.000000080000000],USD[0.000001363385596] |
| 02849235 | BOBA[0.020082100000000],USD[0.784364050000000] |
| 02849240 | ETH[-0.091980125120158|8],ETHW[0.019676777933559],USD[0.179856139321928|6],USDT[9.2348251415537554] |
| 02849241 | FTT[0.431951214238144],USD[0.006716407160000],USDC[835.50971101000000] |
| 02849243 | BOBA[0.062596000000000],SHIB[98340.000000000000000],USD[0.082522217000000] |
| 02849246 | FTT[0.114616950359698|6],PAXG[0.000000008700000],RUNE[0.098398000000000],USD[0.309626576051808|8],USDT[1.053843409820000] |
| 02849251 | BTC[0.000000130000000],CRO[112.936473390000000],FTT[0.000263620000000],KIN[94534.598590120000000],NFT[434069047302764282][1],NFT[461443904334551306][1],NFT[537321414838758038][1],NFT[556900437025741478][1],SAND[64.324578160000000] |
| 02849263 | USD[0.0099820930350000] |
| 02849267 | BTC[0.029446700000000],FTM[0.920200000000000],HNT[0.095972000000000],USD[0.7452475496840450] |
| 02849277 | BOBA[0.000912000000000],USD[0.046145802500000] |
| 02849281 | BTC[0.000021100000000] |
| 02849283 | BTC[0.000090272000000],TRX[0.000337000000000],USD[0.203486610825000],USDT[0.000000145829734] |
| 02849284 | BAO[1.000000000000000],KIN[3.000000000000000],USD[0.002228649975424] |
| 02849285 | USD[0.268294223750000],XRP[0.627571000000000] |
| 02849294 | ATLAS[5748.850000000000000],USD[0.585750400000000],XRP[0.664200000000000] |
| 02849294 | BOBA[0.038359000000000],ETH[0.000768720000000],ETHW[0.000768720000000],MTA[0.469330000000000],USD[1.5014792387500000] |
| 02849301 | BAO[1.000000000000000],ETH[0.010320000000000],KIN[1.000000000000000],NFT[305253394644649131][1],NFT[379812569123616095][1],NFT[409609808169662033][1],NFT[421915133160134692][1],NFT[445684633458194201][1],NFT[523141643482611335][1],TRX[0.001554000000000],USD[0.000015529384615],USDT[0.000000009631000] |
| 02849308 | BTC[0.000000000000000],USD[224.302408385291572|5] |
| 02849313 | AUD[0.000007223450776|2],MANA[375.234422810000000],MBS[1309.732192070000000],SAND[288.518791200000000],USD[0.001900040863442|9] |
| 02849317 | AUD[0.000000008633987|8],CRO[13.517276968028167|2],DENT[1.000000000000000],FTT[0.000008280000000],KIN[2.000000000000000],USD[0.000004847337500] |
| 02849318 | BNB[0.170550000000000],LTC[4.299000000000000],USD[0.000000000000000],XRP[961.400000000000000] |
| 02849326 | FTT[0.000000045400000] |
| 02849332 | USDT[0.0000000097200000] |
| 02849336 | BNB[0.005683770000000],BTC[0.000025680000000],DFL[0.890000000000000000],DOGE[0.401490000000000000],ETH[0.000367960000000],ETHW[0.003679600000000],GALA[0.938000000000000000],LTC[0.008316500000000000],TRX[0.002112000000000000],USD[0.002363761000000],USDT[5.4394221157825880] |
| 02849342 | ATLAS[2177.578191600000000],DENT[1.000000000000000],EN-J[53.665313270000000],EUR[1.260000000000000],KIN[1.000000000000000],USD[10.000000058079372] |
| 02849349 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000035005536728] |
| 02849352 | 1INCH[1.038601650000000],BTC[0.008163270000000],ETH[0.201065680000000],ETHW[0.200854510000000],SOL[0.097173860000000],UNI[0.329314700000000],USDT[0.892904180000000] |
| 02849359 | BTC[0.000001490000000],ETH[0.000000498564880],FTT[0.003287060000000],ETHW[0.002870711185394],MATIC[0.000000008059352],TRX[0.001558000000000],USD[-0.4945181378844463],USDT[0.0077464818950630] |
| 02849368 | USD[0.0061640990309478],USDT[0.000000006113793|7] |
| 02849371 | USD[0.000000117622238] |
| 02849372 | USD[30.000000000000000] |
| 02849378 | ETH[0.000000067912316],MATIC[0.000000014135200],TRX[0.000025000000000] |
| 02849382 | LUNA2[0.002579918972000],LUNA2_LOCKED[0.060198109350000],TRX[0.000580000000000],USD[0.000000093042164],USDT[0.000000072114358],USTC[0.365200000000000000],XRP[0.757958000000000000] |
| 02849384 | 1INCH[0.000000084368835],BTC[0.000000007302000],ETH[0.000000037653795],FTM[0.000000053036440],FTT[2.300000069514059],LUNA2[0.002750690181000],LUNA2_LOCKED[0.006418270890000],STETH[0.351416828782945|4],USD[0.000000005329385],USTC[0.000000012531152] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02849386 | USDT[2.823584210000000] |
| 02849387 | BTC[0.000131220000000],USDT[9974.2722472131441208] |
| 02849388 | ALCX[0.000000019399066],BOBA[0.000000077304160],BTC[0.013621323778031[4],CRV[109.231390425046705[6],DOT[0.000000002041027[4],FTM[199.317256044556488],FTT[0.000000003469497[0],LOOKS[0.000000057790564],SAND[0.000000009999304],SOL[0.836852000000000],SUSHI[0.000000053310400],USD[0.00000001408963 36] |
| 02849391 | USD[0.000000081449695],USDT[0.498103654752096[0] |
| 02849394 | BTC[0.100052875553212[5],ETH[0.000000004000000[0],FTT[421.568926885755404[3],RAY[0.000000003235162[1],SOL[1311.448395462661500[0],TRYB[0.000000031016412],USD[0.0977354591784283] |
| 02849403 | TRX[0.000000041253600] |
| 02849417 | USD[0.00000007375000[0],XRP[0.885921000000000[0] |
| 02849418 | FTT[25.329593650000000[0],TRX[0.000785000000000[0],USD[9.243538416174993[9],USDC[150.000000000000000[0],USDT[0.000000040393087] |
| 02849422 | AXS[0.061078540000000[0],BTC[1.999919000000000[0],ETH[0.000653350000000[0],ETHW[0.000653350000000[0],FTT[4.899020000000000[0],LUNA2[0.000000270974188],LUNC[0.007850300000000[0],SAND[0.780000000000000[0],SOL[1202.369132210000000[0],USD[105361.823368833755[1563],USDT[0.000000067444050[0],XRP[758.100000000000000[0] |
| 02849423 | AVAX[0.107654673173786[6],AXS[0.959116008336022[4],BNT[22.029291915180440[0],DOT[0.000000004778300[0],ETH[0.017000000000000[0],ETHW[0.017000000000000[0],FTM[1.918369205532134],FTT[51.113290870000000[0],LOOKS[0.000000053311586],RAY[11.189958902925443],USD[9655.724933932126257[2],USDT[0.260000005105[1 881] |
| 02849425 | BTC[0.069993499910000[0],ETH[1.933634489400000[0],ETHW[1.933634489400000[0],FTT[21.250319772864000[0],GALA[2144.186800000000000[0],IMX[236.255103000000000[0],SAND[940.821210000000000[0],SOL[58.607535100000000[0],USD[2.496363218144566[6],USDT[3764.755127129535867[2] |
| 02849426 | SOL[0.690000000000000[0],USD[0.429351618750000[0] |
| 02849429 | BTC[13.358058220000000[0],USD[31.026927790000000[0] |
| 02849433 | AKRO[1.000000000000000[0],ATLAS[40.586531580000000[0],KIN[1.000000000000000[0],TLM[17.562057080000000[0],USD[0.000000003495534[7],USDT[0.00053960429585[79] |
| 02849436 | USDT[0.094646000000000[0] |
| 02849441 | AKRO[1.000000000000000[0],BTC[0.011006250000000[0],DOT[24.578890573102992[7],ETHW[0.274143220000000[0],ETHW[0.273948220000000[0],RSR[1.000000000000000[0],SOL[0.000041040000000[0],TRX[2.000000000000000[0],USD[0.637997513606928] |
| 02849444 | USD[16.302080912725000[0],USDT[0.000000015201116[0] |
| 02849445 | ATLAS[858.288000000000000[0],PERP[796.975080000000000[0],USD[3.300376190000000[0] |
| 02849447 | USD[0.000000073593273[0],USDT[0.000000004664333[0] |
| 02849448 | BTC[0.000000027152923[0],ETH[0.000000003971000[0],GAR[0.00000000721317[12],LUNA2[0.019164742720000[0],LUNA2_LOCKED[0.044717733000000[0],LUNC[4173.163075590000000[0],MATIC[0.000000004638197],SAND[0.000000025000000[0],SOL[49.560000000000000[0],UNI[500.000000000000000[0],USD[101120.269908919984643[7] |
| 02849463 | BTC[0.006170220000000[0],USD[0.058943253831083[2] |
| 02849465 | APE[0.054220000000000[0],BTC[0.000000009256000[0],CRO[0.842000000000000[0],DOGE[0.629200000000000[0],ENJ[0.927400000000000[0],FTM[0.083600000000000[0],FTT[0.021764924579000[0],IMX[0.082660000000000[0],LINK[0.083640000000000[0],LOOKS[1065.804400000000000[0],MATIC[0.964000000000000[0],SRM[0.080200000000000[0],TRX[0.098600000000000[0],USD[47.145217765873550] |
| 02849472 | JET[1624.000000000000000[0],LOOKS[10.000000000000000[0],REAL[359.999640000000000[0],USD[0.016967456500000[0] |
| 02849473 | KIN[9922.100000000000000[0],USD[31.482505029960000[0],USDT[0.005000000000000[0] |
| 02849475 | BNB[0.000000057784664],TRX[0.000003200000000[0],USD[0.000018237297883],USDT[0.000000584002056[5],XRP[0.000000073783160] |
| 02849482 | BOBA[0.020108100000000[0],USD[0.439015484737500[0] |
| 02849488 | FTT[0.001035010245858[2],USD[0.062962900000000[0],USDT[0.000000063930365] |
| 02849491 | SRM[0.054551468356000[0] |
| 02849492 | BAO[1.000000000000000[0],DENT[1.000000000000000[0],EUR[5.212709637112938[7],SECO[1.068099510000000[0],UBXT[1.000000000000000[0],USDT[0.00000008031[6838] |
| 02849493 | CEL[9750.257205068205870[0],USD[1.314193693100000[0],USDT[0.000000022322490] |
| 02849498 | USDT[0.000000026200000[0] |
| 02849500 | BTC[0.000000006218760[0],CAD[0.328101094466730[0],DOGE[0.000000001307130[0],ETH[0.000000003223500[0],FTM[0.000000045226700[0],LUNA2_LOCKED[48.120165020000000[0],LUNC[0.000000013359570[0],NFT [576393364806107335[41],RAY[79.787788332980303[6],SOL[0.000000009056000[0],USD[0.141932358076730[0],USDT[4.213150697571600[0],USTC[0.000000012593800] |
| 02849505 | USD[-57.104320911000000[0],USDT[199.000000000000000[0] |
| 02849506 | MOB[0.000000045723245[0],USD[0.000000022718565[0],USDC[1940.356844070000000[0] |
| 02849512 | USDT[0.074340683750000[0] |
| 02849514 | USD[0.000003291345328[1] |
| 02849515 | BTC[0.000700000000000[0],FTM[13.000000000000000[0],LINK[1.100000000000000[0],LUNA2[1.521108278000000[0],LUNA2_LOCKED[3.549252648000000[0],LUNC[331224.530000000000000[0],SOL[0.220000000000000[0],SUSHI[4.500297000000000[0],USD[44.670415111633868000000000000[0] |
| 02849522 | BTC[0.000000006000000[0],USDT[0.000000014682531] |
| 02849523 | BTC[0.000000030000000[0],USD[0.077141221000000[0] |
| 02849524 | BNB[0.000000096470168],SOL[0.000000080242380],USD[0.000001576714349[5],USDT[0.000004087071545] |
| 02849527 | USD[0.056387077425950[0] |
| 02849529 | BULL[0.795093953000000[0],ETHBULL[12.189369086000000[0],USDT[40.165361634625000[0] |
| 02849531 | SRM[0.000000062720000[0] |
| 02849533 | FTT[160.000000077800000[0],USD[0.000000067063376],USDT[1059.894142923898624] |
| 02849540 | BOBA[2.500000000000000[0],USD[0.058000715625000[0],XRP[0.402911000000000[0] |
| 02849545 | ATLAS[8.294000000000000[0],USD[0.177616893000000[0] |
| 02849546 | BTC[0.000000069711300[0],ETH[0.000000008187100[0],FTT[25.001418990000000[0],SOL[0.000000000849226],USD[0.000001636287321[3],USDT[0.000000931520749[0] |
| 02849547 | SOL[0.000000012500000[0],USD[8.271264475663000[0] |
| 02849549 | BNB[0.000000045323964],SOL[0.000000008428636],USD[0.000010627279691],XRP[0.000000043575984] |
| 02849550 | BTC[0.007996848000000[0],USD[0.031596280000000[0],USDT[472.000000000000000[0] |
| 02849551 | TRX[0.000000015750720[0] |
| 02849557 | BOBA[0.093881710000000[0],USD[0.093682771750000[0] |
| 02849561 | USDT[0.000000075800000[0] |
| 02849562 | BTC[0.000018904499166],BULL[0.000000012752820[0],ETH[0.000000004262000[0],ETHBULL[0.000000007293658[6],FTM[0.000000004761200[4],MANA[0.000000003729714[6],REN[0.000000024536124],SAND[0.00000003807322[7],USD[0.165570080118595],XRP[1046.892266796050233[4] |
| 02849564 | MBS[0.702600000000000[0],PRISM[7.474000000000000[0],STARS[0.486360000000000[0],USD[0.017706357172446],USDT[0.000000076849520] |
| 02849569 | SLND[7.428610690000000[0],USDT[0.000000357665216] |
| 02849574 | SRM[0.000000086000000[0] |
| 02849575 | BTC[0.000099772000000[0],BUSD[586.663682440000000[0],MATIC[0.519162120000000[0],SOL[0.025000000000000[0],USD[0.097889863623928[0],USDT[0.0079319767253020] |
| 02849590 | BOBA[0.008061000000000[0],USD[993.606619920000000[0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02849592 | SOL[0.009163000000000],USD[0.2664171450000000] |
| 02849596 | BTC[0.000000008280000],BUSD[1093.38891667000000000],CRO[1149.781500000000000],ETH[0.000000064000000],ETHW[1.651695536400000],LUNA2[0.000106114612800000],LUNA2_LOCKED[0.000247600763300000],LUNC[23.106680358000000000],MBS[3039.439728000000000000],SOL[0.000000030000000],STARS[5109.293578100000000000],USD[0.000000039527345],USDT[0.000000001634761516] |
| 02849598 | ETH[0.000000008798000],USDT[0.065006128208634] |
| 02849600 | AKRO[2.000000000000000],BTC[0.011135946293431O],ETH[12.157297650000000000],ETHW[0.000271900000000],FTT[19.999945190000000000],GBTC[21.995600000000000000],KIN[1.000000000000000],LUNA2[2.904831944000000],LUNA2_LOCKED[6.563640868000000000],LUNC[632845.309449220000000000],USD[274.702869375360007700000000],USDT[21.018602944348855] |
| 02849608 | USD[0.193529814000000] |
| 02849609 | BTC[0.000000085945822],LTC[0.000000010000000] |
| 02849611 | USD[30.000000000000000] |
| 02849613 | SRM[0.000000087250000] |
| 02849616 | TRX[0.264374000000000],USD[0.9750900675000000] |
| 02849620 | FTT[0.022762769102787 6],SOL[0.000501760000000],SRM[3.168234350000000000],SRM_LOCKED[18.071765650000000000],USD[564.251383738619432 7],USDT[0.000000005096141436],XRP[0.000000071736331] |
| 02849629 | AURY[11.997840400000000],IMX[112.390136000000000000],USD[1.963995566400000],USDT[0.007939000408348 6] |
| 02849636 | NFT[38580876983186 2202 2][1],NFT[41729712933566 2651][1],NFT[41753967675168 5839][1],NFT[56127255100870 4491][1],USD[0.077166594000000] |
| 02849640 | IMX[10.786785490000000],TRX[0.000003000000000],USDT[0.1109010618373220] |
| 02849642 | USDT[0.000000057600000] |
| 02849646 | USD[0.000000035000000] |
| 02849648 | APE[0.095497000000000],BTC[0.000083330000000],ENJ[0.328572000000000],ETH[0.000000100000000],MANA[0.493926000000000000],MATIC[1.934570000000000000],SAND[0.454691000000000],USD[0.465526827569867 3],USDT[0.0027982588374393] |
| 02849651 | STARS[0.914000000000000],USD[0.0033317132000000] |
| 02849654 | ALICE[0.099300000000000],ATLAS[9.970000000000000],TRX[0.000010000000000],USD[0.000000049360240],USDC[988.140477250000000000],USDT[0.000000060848631] |
| 02849659 | USD[0.000000002966410] |
| 02849665 | SRM[0.000000004250000] |
| 02849666 | BOBA[0.004855300000000],USD[0.000000040000000] |
| 02849672 | USDT[0.000000098000000] |
| 02849677 | IMX[12.417167500000000],TONCOIN[0.184766560000000],UBXT[1.000000000000000],USDT[0.000000191239366] |
| 02849680 | HXRO[1.000000000000000],UBXT[2.000000000000000],USDT[0.000000188309241] |
| 02849682 | BTC[0.000000150000000],ETH[-6.000000012717010],TRX[0.001263000000000],USD[-3.425010330705986 2],USDT[4.655806902781521 4] |
| 02849684 | BNB[7.161913480000000],CRO[136.592661900000000000],ETH[0.006793000000000],ETHW[0.908679300000000],EUR[1174.456428105078611 8],SOL[0.008519930000000],USDT[252.785311663500000] |
| 02849685 | USD[2467.943803921348503 3],USDT[9.864987677691156 9] |
| 02849687 | USD[30.000000000000000] |
| 02849692 | USDT[0.000000007500000] |
| 02849696 | ATLAS[519.896000000000000],USD[0.423765890000000000],USDT[0.000000037495294] |
| 02849697 | USD[6.708480388664166 3],USD[0.000000043477308] |
| 02849700 | USD[0.004544000000000],USDT[3022.080000000000000] |
| 02849706 | SRM[0.000000009550000] |
| 02849718 | BTC[0.001409753000000],USDT[0.5367054000000000] |
| 02849720 | BTC[0.000015473120320 0],TRX[0.000000068837240],USD[0.0001037790595457] |
| 02849724 | XRP[0.000000069893440] |
| 02849727 | NFT[36092529211268027 4][1],NFT[45566256017187962 3][1],USD[0.0001524259297750] |
| 02849729 | TRX[0.854081000000000],USDT[0.5976511290750000] |
| 02849741 | AKRO[2.000000000000000],BAO[3.000000000000000],CAD[0.002575865540865 7],KIN[1.000000000000000],SOL[0.000000001993311 6],USD[0.0018475240049733] |
| 02849748 | TRX[0.000777000000000],USDT[0.000014137082718 8] |
| 02849751 | USDT[0.000000054800000] |
| 02849756 | SRM[0.000000089400000] |
| 02849757 | AUD[1735.834867619405287 2],AVAX[0.312426430000000],BAO[1.000000000000000],BTC[0.002403250000000],ETH[0.040299170000000],ETHW[0.039797370000000],KIN[3.000000000000000],SHIB[870619.226945410000000000],SOL[1.651815670000000],XRP[18.596112190000000000] |
| 02849762 | LUNA2[0.013368458570000],LUNA2_LOCKED[0.031193070000000000],LUNC[2911.010000000000000000],USD[0.005505146870840 0],USDT[0.000000089951613] |
| 02849766 | FTT[14.497287750000000],USDT[0.0000000071879900] |
| 02849768 | USD[25.000000000000000] |
| 02849769 | APE[1.299753000000000],ATLAS[1.464265590000000],USD[0.675123617600000],USDT[0.000000012965955] |
| 02849772 | USDT[0.000000050000000] |
| 02849775 | USD[0.436974872060000] |
| 02849782 | BTC[0.167935800000000],FTT[25.0595796000000000],LUNA2[0.000000013106830 8],LUNA2_LOCKED[0.000000049941101 5],LUNC[0.004660620000000],TRX[7.000000000000000],USD[1.142838166538536 3] |
| 02849784 | BTC[0.699924001000000],DENT[532800.000000000000000],ETH[6.999810000000000],ETHW[1.000000000000000],EUR[2057.159306534070701 4],SOL[41.824685360000000000],USD[8595.932397225174025 5],USDT[95.5028135700000000] |
| 02849785 | BOBA[0.018856900000000],USD[0.0174194182500000] |
| 02849786 | FTT[0.999810000000000],USD[0.1298371645000000],USDT[0.000000084784689] |
| 02849789 | USD[0.0016832455308944] |
| 02849791 | AVAX[97.897321160000000],BNB[0.000000008000000],BTC[0.316523400000000],ETH[2.912082610000000000],ETHW[2.912082610000000000],EUR[0.000000068138339],SOL[32.9503527000000000],USD[0.000000085239514] |
| 02849794 | EUR[0.000000077684040],USD[0.000000096049920] |
| 02849795 | TRX[0.000078000000000],USD[0.000000178351434],USDT[0.000000079154732] |
| 02849796 | BOBA[0.096510000000000],USD[2.562234871891736 0],USDT[0.000000068601590] |
| 02849797 | USDT[7.740000000000000] |
| 02849799 | ATLAS[0.000000006783600],USD[0.0124413341277237] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02849803 | SRM[0.000000002860000000] |
| 02849804 | TRX[0.000036000000000000],USD[0.118783571250000000] |
| 02849807 | EUR[1406.000000000000000000],USD[0.022461225626660033] |
| 02849812 | ATLAS[879.832800000000000000],USD[10.184720000000000000] |
| 02849816 | BAO[4.000000000000000000],BTC[0.028953560000000000],EUR[0.000000007421002670],KIN[1.000000000000000000],MATIC[166.842004810000000000],SOL[8.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000] |
| 02849820 | AUD[0.000000073270103],GODS[721.486050336670654,6],IMX[100.007982969813017,9],USD[0.412928787900000],USDT[0.000000174621208] |
| 02849826 | ETH[-0.000029937304412,3],ETHW[-0.000297466196825],SOL[0.000000004621050],TRX[0.094429662061857,7],USD[0.644344811500000] |
| 02849831 | AGLD[0.086146090000000000],MOB[0.000197700000000],USD[0.079643826782620,2] |
| 02849833 | GODS[12.160231530000000000],USD[0.029265883723147],USDT[0.000000167145094] |
| 02849841 | USDT[0.000000031400000] |
| 02849846 | USDT[0.000253280236726] |
| 02849850 | SRM[0.000000005300000000] |
| 02849851 | SOL[1.104502020000000],USD[0.000000073330000],USDC[37.461329210000000] |
| 02849852 | BTC[0.000000072000000],FTT[0.000000008494980],LUNA2[0.000000003000000],LUNA2_LOCKED[11.535307030000000],LUNC[0.000000021291570],USD[0.009331864793332],USDT[0.000000081095567] |
| 02849856 | ALICE[0.092550000000000],FTT[25.095250000000000],MATIC[0.895500000000000],NEAR[202.300000000000000],SAND[0.980810000000000],SOL[0.009506000000000],TLM[0.833560000000000],TRX[0.000261000000000],USD[0.000000097847840],USDT[130.852277011250000] |
| 02849860 | USD[0.008065726800000] |
| 02849866 | USD[0.000000086000000] |
| 02849870 | USD[25.0000000000000000] |
| 02849872 | USD[0.213118096000000],USDT[0.122948912849496] |
| 02849873 | BTC[0.000871708560000],USD[2.454632080000000] |
| 02849878 | USDT[0.002476883624280] |
| 02849882 | FTT[390.049883600000000],SRM[3.980965980000000],SRM_LOCKED[38.739034020000000],USDT[0.000000006600000] |
| 02849883 | 1INCH[0.000000080804700],FTT[0.000000069127960],USD[11.224216560647119,2],USDT[0.000000112160436],XRP[0.003271350000000] |
| 02849887 | AVAX[0.013015166520094,6],BNB[0.000000010000000],ETH[0.001000000000000],ETHW[0.001000000000000],MBS[539.000000000000000],STARS[0.000000052449676],USD[1.526394308696,1479],USDT[0.052587008550,9644] |
| 02849890 | BNT[0.000000053321590],USDT[12.923599950130,8716] |
| 02849891 | EUR[0.157257733519,1370],USD[5.490731760000000] |
| 02849895 | USD[0.000000132827128],USDT[0.000000006235680] |
| 02849896 | SRM[0.000000064600000] |
| 02849903 | IMX[0.000000002056000],LOOKS[0.000000046515432],USD[0.000000029686255] |
| 02849906 | USD[1907.743671208800000000] |
| 02849911 | AKRO[2.000000000000000],BAO[6.000000000000000],DENT[1.000000000000000],ETH[0.000000032853840],FRONT[1.000000000000000],HXRO[1.000000000000000],KIN[9.000000000000000],NFT[3138105909645414335,1],NFT[3724751090270313143,1],NFT[5003824274944537561,1],RSR2.000000000000000],TRX[2.000781000000000],UBXT[15.000000000000000],USD[0.000003377464720,6],USDT[0.000010569565151] |
| 02849913 | AUD[0.000000734938388,3],AXS[0.000000068488440],BTC[0.000000049901600],FTT[25.000000000000000],LUNA2_LOCKED[3739.716643000000000],USD[0.000000011354691],USDT[0.000000073001529],USTC[0.000000099375900] |
| 02849920 | USDT[0.000000036915348] |
| 02849922 | ATLAS[9619.192000000000000],USD[0.008917124600000],USDT[0.004176000000000] |
| 02849923 | MATIC[15.000000000000000],NFT[4847042470978631053,1],NFT[4926374478586372353,1],TONCOIN[0.050000000000000],TRX[0.001960000000000],USD[0.000000184607165],USDT[0.000000086255948] |
| 02849926 | GALA[9191.027000000000000],MANA[1374.885840000000000],SAND[897.902053820000000],USD[113.504408972080770,1],USDT[0.000000002311300] |
| 02849939 | ETH[0.000000100000000],SOL[0.003984640000000000],STARS[0.065000000000000],USD[0.000000112350658],USDT[0.000000052253411] |
| 02849939 | TRX[0.000019000000000] |
| 02849940 | SRM[0.000000025350000] |
| 02849942 | ALGO[264.947000000000000],AVAX[13.247880000000000],BTC[0.699471540000000],CHZ[419.916000000000000],ETH[3.885222800000000],ETHW[0.067986400000000],EUR[0.000000023571808],GMT[610.916400000000000],LINK[113.907010000000000],LUNA2[0.396637344500000],LUNA2_LOCKED[0.925487137200000],LUNC[98368.610842000000000],MANA[441.954820000000000],SAND[85.231840000000000],USD[845.404051270700200000],USDT[0.000000103971963] |
| 02849943 | ATLAS[11658.143252749696181,5],BNB[0.000000084047218],DAI[0.000000005932908],MBS[100.000000000000000],USD[0.772049773783742,1] |
| 02849946 | STARS[0.061342310000000],USD[0.000000041447309],USDT[0.000000085353063] |
| 02849956 | USD[0.000000079200000] |
| 02849959 | USD[0.000000771106514],USDT[0.000000054836761] |
| 02849963 | BAO[2.000000000000000],CRO[0.020370350000000],USD[0.000000040677374],USDT[0.000000047121726] |
| 02849964 | STEP[0.034459360000000],USD[2.113706560000000],USDT[0.004047003051392] |
| 02849966 | GOG[3564.647045124799816,6],LUNA2[0.001354553600000],LUNA2_LOCKED[294.956898200000000],USD[0.090528648163729,0],USDT[0.142500006749899,0] |
| 02849969 | NFT[3332966145881928,2][1],NFT[4855555798790119631][1],FTT[50933250227740681,9][1],TRX[0.682236000000000],USD[0.765203846446799,78] |
| 02849970 | USD[5.381092024900000],USDT[0.002800000000000] |
| 02849971 | FTT[0.043660781839171,0],LUNA2[0.001606303329000],LUNA2_LOCKED[0.003748041102000],NFT[3295824864684924261][1],NFT[3432514717435710,04][1],NFT[5183772212806750,88][1],NFT[5757104290709632,99][1],USD[0.056206981468704,0],USDT[0.000000020000000],USTC[0.022738000000000] |
| 02849974 | BAO[3.000000000000000],USD[-0.000002386335958,8],USDT[-0.004952493021187,0],XRP[0.085281360000000] |
| 02849977 | BTC[0.000075000000000],BUSD[10.000000000000000],FTT[0.000000006800000],USD[510232.259944820017,9475],USDC[100.000000000000000],USDT[0.000000121486505] |
| 02849979 | ATLAS[0.000000054700000],OXY[0.000000036000000],SOL[0.000000025022020] |
| 02849983 | TRX[2.003914690000000],USDT[0.000000068477352] |
| 02849987 | USD[10.048118452500000] |
| 02849988 | USDT[0.000000020600000] |
| 02849991 | USD[0.000249029408905] |
| 02849997 | USDT[0.032883600000000] |
| 02850004 | BOBA[0.076923070000000],USD[0.028422115000000] |
| 02850007 | USDT[4.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02850017 | BTC[0.0000000059975000],FTT[0.0000000061534774],SOL[0.0000000009880785],USD[0.000000007842884],USDT[0.0000000040080073] |
| 02850018 | NFT (3120372095967704494)[1],NFT (3709813801574451438)[1],NFT (5718606099231209443)[1],USDT[0.0000000061441245] |
| 02850023 | EUR[1.7714161200000000] |
| 02850026 | ADABULL[0.0015712121150080],ATOMBULL[3.8134104904341090],CREAM[0.0000659737840694],ETH[0.0017792817349641],ETHW[0.0017792817349641],FTM[1.8386395334917884],LINA[8.7074494202114100],SOL[0.0000000024167876],USD[0.0001020394367339],XRP[0.0000000008124603] |
| 02850029 | BTC[0.0000244739929950],ETH[0.0000619174902400],ETHW[0.0000615833047900],FTT[0.0973970000000000],USD[0.0087855332450600],USDT[5.6633695218099819] |
| 02850032 | ATLAS[390.0000000000000000],DFL[250.0000000000000000],USD[1.0102486708000000] |
| 02850034 | USD[0.4921584000000000] |
| 02850037 | BOBA[1457.2500847000000000],USD[0.7352945570631029],USDT[0.0000000055748560] |
| 02850040 | ATLAS[110.0000000000000000],USD[0.7473266395000000] |
| 02850044 | USD[0.0471341961136266],USDT[0.0000000111191028] |
| 02850052 | ATLAS[857.4954195827597328],BNB[0.3221876200000000],GALA[69.9860000000000000],MANA[10.0000000000000000],POLIS[13.6627184342969090],SOL[1.3733834295062098],USD[32.1852500015205274],USDT[0.0000000034433212] |
| 02850055 | ATLAS[1859.6466000000000000],BTC[0.0028162968621200],DOT[0.0271155800000000],USD[0.0058439580829734],USDT[0.0001595981269888] |
| 02850057 | TRX[0.0665290000000000],USDT[3.9108028571375000] |
| 02850058 | BOBA[0.0054858100000000],DFL[9.8101710000000000],FTT[25.0960742200000000],SOL[1.1291029330000000],TRX[0.6510820000000000],USD[0.5832636260525000],USDT[0.0075603202500000] |
| 02850059 | USD[0.6099286560000000],USDT[0.0000001653068682] |
| 02850065 | FTT[0.0000187800000000],NFT (3760075476783341730)[1],NFT (4615390058130426830)[1],NFT (4791149918635075200)[1],NFT (4794761338676838610)[1],NFT (4868020049920916420)[1],NFT (5272887431116410134)[1],NFT (5526314920673660820)[1],NFT (5533994370828063840)[1],NFT (5572626018869952150)[1],USD[0.0197843100000000] |
| 02850067 | BTC[0.0020452800000000],EUR[0.0000000096138922],USD[0.0047114212220087] |
| 02850070 | ATLAS[8.0632032700000000],POLIS[2.0113646000000000],SOL[0.0000000067000000],USD[0.0000000057342548] |
| 02850071 | TRX[0.0002900000000000],USDT[130.0000000000000000] |
| 02850074 | ATLAS[1660.0000000000000000],USD[0.7134181820000000] |
| 02850075 | SLND[3.9188346100000000],TRX[0.0000200000000000],USDT[19.0000000011391973] |
| 02850079 | ATLAS[1534.5866593200000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000021122297] |
| 02850083 | TRX[0.0000080000000000] |
| 02850087 | ETH[0.0000000098625152] |
| 02850088 | ATOM[4.1803855126017900],BNB[0.0000252100000000],ETH[0.7736019483015800],ETHW[0.0007000000000000],USD[10063.5898500037514642] |
| 02850089 | ATLAS[2468.9725773100000000],POLIS[48.5106816600000000],USDT[10.2000000381842832] |
| 02850090 | BAT[0.0000000050000000],BTC[0.0318282768511355],FTT[0.0000000049228744],KIN[1.0000000000000000],MOB[0.0000000069712600],SOL[45.5334306045169201],USD[0.0000001009786665],USDT[0.0000000262787538] |
| 02850091 | BOBA[0.5366251900000000],USD[0.2331980662500000] |
| 02850098 | CRO[147.0000000000000000] |
| 02850100 | ATLAS[760.0000000000000000],TRX[0.0000010000000000],USD[0.1332479065125000],USDT[0.0021930235875000] |
| 02850113 | BTC[0.0001272584404540],USDT[0.0002353696637702] |
| 02850114 | ATOM[0.0000000017501734],AVAX[0.0000000038000000],BNB[0.0000000029658532],LUNA2[1.4964273490000000],LUNA2_LOCKED[3.4916638130000000],LUNC[0.0000000095543109],USD[0.2256829600837928] |
| 02850119 | AVAX[0.0127828688861893],FTT[25.0955250000000000],NFT (3739722191228843990)[1],NFT (4602061304282477100)[1],SRM[3.6064305600000000],SRM_LOCKED[29.7135694400000000],USD[0.6154234398500000],USDT[0.7621339754750000] |
| 02850121 | USD[0.0000001602972690],USDT[0.0000000050333924] |
| 02850125 | USDT[0.0000763892673538] |
| 02850128 | APE[0.8786386300000000],BAO[2.0000000000000000],USD[0.0049347578660957] |
| 02850129 | AUD[0.8935443300000000],USD[0.0075948788518731],USDT[0.0078602374907350] |
| 02850132 | BF_POINT[200.0000000000000000],SOL[0.0000000328960400],STARS[0.0000000002646696],USD[0.0001571800000000],USDT[0.0000000047207168] |
| 02850133 | ETH[0.0000000032000000],LUNA2[0.0004591505548000],LUNA2_LOCKED[0.0010713512950000],LUNC[99.9810000000000000],UNI[4.0000000000000000],USD[20.0462794129850850],USDT[0.0000000010943750] |
| 02850135 | SOL[0.0000001000000000],USD[0.0000000822714] |
| 02850136 | BNB[8.5000000000000000],BTC[0.0000042758384500],DOGE[16097.5424921078771356],ETH[9.0492831134712652],ETHW[0.0000000072318000],FTT[0.0000000038390496],LINK[362.1973040000000000],MATIC[5026.6420078000000000],USD[1.4329716106855619],USDT[398.5290484902078952] |
| 02850142 | USD[25.0000000000000000] |
| 02850143 | USD[102.8446390650250000] |
| 02850144 | USD[1.0000000000000000] |
| 02850145 | MBS[0.7247870000000000],SOL[0.0097820000000000] |
| 02850146 | AVAX[0.0907396200000000],BICO[0.2537865300000000],BTC[0.0000591400000000],GODS[0.0364422100000000],IMX[0.0666666800000000],LUNA2[0.0012726728990000],LUNA2_LOCKED[0.0029695700970000],TRX[0.0694030000000000],USD[0.1182283359600000],USDT[0.0000001161375000],USTC[0.1801530000000000] |
| 02850147 | GALA[0.0670420700000000],SOL[0.0000000379411 59],USD[0.0000000003794115924008] |
| 02850149 | EUR[0.3586934230403180],FTT[0.0000000960000000],USD[0.0000003341860108] |
| 02850151 | STARS[5.9980000000000000],USD[0.2094842650000000],USDT[0.0000000024008589] |
| 02850158 | ATLAS[4.7940000000000000],DFL[0.0780000000000000],USD[0.0000000076903580],USDT[0.0000000054131200] |
| 02850164 | BOBA[0.0690304000000000],USD[0.0000000003800795],USDT[0.0000000006518552] |
| 02850167 | EUR[0.0056526576295278],USD[0.0000000087729854] |
| 02850168 | USDT[0.0000000035000000] |
| 02850173 | AKRO[1.0000000000000000],BTC[0.0000087500000000],EUR[0.7989021555944861],SXP[1.0344475600000000],USD[0.0100000058115252] |
| 02850174 | USD[1001.7602856000000000] |
| 02850176 | MANA[168.1928776100000000],SAND[207.0988792000000000],STMX[92349.9085929800000000],UNI[103.8720861200000000] |
| 02850178 | AAVE[3.9571587000000000],ATLAS[9043.2575675600000000],AXS[19.2504028900000000],CRO[3237.4946430200000000],DOGE[5240.6160742400000000],ETH[1.1257967570000000],ETHW[1.1257967570000000],FTM[1011.3283554900000000],FTT[25.2393575800000000],GALA[7856.1509138000000000],IMX[1080.6400077900000000],LIN K[51.5952765600000000],MANA[1028.2901786000000000],SAND[502.9022577800000000],SHIB[87586483.7165717500000000],SNX[106.1534605900000000],SOL[79.8198130150000000],TLM[2396.3704671000000000],USD[0.7423572383480312],USDT[0.0000001699219871],XRP[3719.3154733600000000] |
| 02850181 | BAO[2.0000000000000000],STARS[160.8572252500000000],USD[0.0000000258186688] |
| 02850184 | SOL[0.0052891800000000],USD[0.0000000117237080],USDT[0.0000000021932708] |
| 02850186 | APE[0.0957880000000000],BNB[0.0388788300000000],BTC[0.0000778369910000],ETH[1.5851174200000000],ETHW[0.0004027200000000],EUR[0.6500000000000000],HNT[31.0944020000000000],LRC[0.8882200000000000],SOL[0.0091964000000000],USD[0.9381296747500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02850191 | LUNA2[1.4586903140000000],LUNA2_LOCKED[3.4036107340000000],LUNC[317632.8870660000000000],USD[0.0000002291288250],USDT[0.0000043268357280] |
| 02850193 | ATLAS[3106.7143342500000000],USD[0.0000000056479688] |
| 02850201 | GARI[7500.0000000000000000],MBS[0.4024870000000000],USD[0.5560869948000000],USDT[3.4084543750000000] |
| 02850202 | ATLAS[9.4100000000000000],BTC[0.0000969800000000],USD[0.0076892540000000] |
| 02850206 | ETH[0.0000001000000000],MATIC[0.0003958296556126],SOL[0.0092642000000000],USD[0.9522759368370570],USDT[0.0000000112382078] |
| 02850212 | BNB[20.1526374300000000],ETH[7.4013843300000000],ETHW[7.3513024000000000],FTT[55.1944172800000000] |
| 02850222 | USD[25.0000000000000000] |
| 02850228 | GALA[0.0000000048500000],GRT[0.0000000068226756],USD[0.0000000052783716] |
| 02850229 | USDT[0.6883461775000000] |
| 02850230 | USDT[0.0000000051546584] |
| 02850233 | SRM[0.0000000073350000] |
| 02850237 | GALA[349.9160000000000000],USD[6.1486532971800000] |
| 02850241 | AKRO[1.0000000000000000],BAO[102765.4685340900000000],FTT[0.1258240400000000],KIN[1769822.3215613900000000],TRX[1.0000000000000000],USD[200.0100000097198961] |
| 02850249 | BAO[1.0000000000000000],CRO[0.8188942132042129],USD[0.0000000010522488],USDT[0.0000000016742580] |
| 02850250 | USD[0.0546884498188640] |
| 02850252 | FTT[0.0127340264044900],USD[0.3438733698275000] |
| 02850260 | IMX[13.2000000000000000],LTC[0.0080000000000000],USD[25.1897525922500000] |
| 02850262 | USD[0.0000003583483188] |
| 02850265 | GODS[138.4000000000000000],MBS[459.2415635604913410],USD[1.8192483195000000] |
| 02850266 | FTT[1030.4963938770720035],NFT [400747088703315437](1],SRM[24.0993982900000000],USD[79989.7928159228800000000000000000],USDC[152000.0000000000000000],USDT[0.0046030000000000] |
| 02850267 | ATLAS[409.9772000000000000],USD[0.0453416590694790],USDT[0.0000000158589560] |
| 02850269 | USD[0.0035386655000000],USDT[0.0000000096461539] |
| 02850270 | ETH[0.0000000021064126],TRX[0.0000010000000000],USD[0.0001306661425150],USDT[0.0000000045494985] |
| 02850272 | TRX[0.0037150000000000],USD[0.0074660274000000],USDT[0.0391270022500000] |
| 02850277 | SRM[0.0000000025150000] |
| 02850280 | ENJ[1.9998000000000000],LINK[0.0991084141228000],TLM[0.8420000000000000],USD[0.7654692374390800],USDT[0.0004640000000000] |
| 02850282 | USD[0.4581737100000000],USDT[0.0000000085936945] |
| 02850283 | BAT[1.0000000000000000],USD[0.0000000088413270] |
| 02850288 | ADABULL[0.9500000000000000],DOGE[0.7800000000000000],DOGEBULL[2.0577900000000000],LINKBULL[1.2000000000000000],OKBBULL[0.9998000000000000],USD[0.0592077525000000] |
| 02850291 | BTC[0.0000222900000000],ETH[0.2151080800000000],ETHW[0.2151080800000000],FTT[1.0448083563600000],LRC[15.8202530100000000],SOL[1.6995421000000000],TLM[57.6125154200000000],USD[-201.2655459438061173],USDT[0.0003628130991143],XRP[342.6049912600000000] |
| 02850299 | STEP[401.4197000000000000],USD[0.2078099433829000] |
| 02850300 | USD[25.0000000000000000] |
| 02850305 | NFT [297038088007469213](1],NFT [304890621127300680](1],NFT [362483701702568760](1],NFT [364685236897949640](1],NFT [401356205613383521](1],NFT [401625146505013237](1],NFT [410500378913171591](1],NFT [413641298041916931](1],NFT [414478645125616148](1],NFT [422927854070900457](1],NFT [444846306129258777](1],NFT [478508442469553210](1],NFT [486616888341513042](1],NFT [486962028708847568](1],NFT [504987483736984640](1],NFT [549608264098800165](1],NFT [557845804266240216](1],NFT [572460693845504181](1],USD[0.7718848000000000],MBS[9.0000000000000000],SOL[0.0010200000000000],USD[0.7683349027500000] |
| 02850307 | BAO[0.0000000194378250],BOBA[0.0000000086640699],IMX[0.0000000038092688],KIN[0.0000000031968398],LINA[0.0000000082089948],MATIC[0.0000000335500092],RAMP[0.0000000018222900],SHIB[0.0000000017724337],SPELL[0.0000000041995132],STEP[0.0000000077788881],SUSHI[0.0000000049903200],TRX[0.0000000067431678] |
| 02850308 | FTT[0.0981200000000000] |
| 02850312 | APT[0.0000050464093800],DOT[0.0000000668768715],FTT[0.0000000029811193],KINA[0.0000000000000000],LINK[0.0000000047254226],LUNA2[0.1036808760000000],LUNA2_LOCKED[0.2419220441000000],MATIC[0.0000000909107284],MSOL[0.0000001000000000],SOL[0.0000000010707217],USD[-0.0000000010768008],USDT[0.0000000184949087] |
| 02850314 | BNB[0.0000000017000000],CRO[9.6000000014669847],DAI[102.8747396349933552],DFL[0.0000000060000000],ETH[0.0000820000000000],ETHW[0.0000820000000000],GALA[317.7672297200000000],LUNA2[1.1467018390000000],LUNC[248270.3360000000000000],MATIC[0.0000000040000000],USD[0.2818433914859299],USDT[0.6082737450000000],USTC[0.9272670000000000] |
| 02850315 | FTM[176.9283700000000000],USD[0.0000001266173900],USDT[0.0000000093269918] |
| 02850317 | XRP[0.8037500000000000] |
| 02850319 | DENT[1.0000000000000000],FTM[211.4273629700000000],MATH[1.0000000000000000],USD[0.0134431648540598] |
| 02850329 | USD[20.0000000000000000] |
| 02850330 | USD[0.0419864000000000],USDT[0.0000000037485056] |
| 02850334 | USD[25.0000000000000000] |
| 02850336 | BTC[0.0023021200000000],USD[0.0000217467066454] |
| 02850338 | ETH[0.0030787000000000],FTM[0.0003078715374150],TRX[0.0000010000000000],USDT[4.3653757132375000] |
| 02850341 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BAT[1.0122785400000000],CRO[0.2308518169752648],DENT[1.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0053114439159836] |
| 02850344 | ATLAS[249.9550000000000000],USD[0.4292156700000000],USDT[0.0000045439303] |
| 02850346 | AVAX[8.0023502400000000],BTC[0.0115618700000000],DOGE[4696.5144645900000000],DOT[26.6243980100000000],ETH[0.9755343900000000],ETHW[0.9755343900000000],FTT[10.7779753800000000],MATIC[50.0000000000000000],SOL[4.9247167100000000],USD[1.1649376258396937] |
| 02850348 | SRM[0.0000000015650000] |
| 02850350 | BAO[1.0000000000000000],CRO[0.4289119538252800],KIN[1.0000000000000000],SUSHI[0.0013434668090600],TRX[1.0000000000000000] |
| 02850351 | SOL[0.9800000000000000],USD[1.9487083995000000] |
| 02850352 | GBP[10.0000000000000000],SOL[0.0004706580000000],STARS[0.0000000095000000],UBXT[2.0000000000000000] |
| 02850353 | ATLAS[6153.1554624000000000],HT[34.0136608200000000],TRX[0.0007780000000000],USD[0.0175015269301307],USDT[130.0000000107153974] |
| 02850358 | USD[0.5180049925000000] |
| 02850360 | NFT [311029321647491680](1],NFT [558383071386501847](1],NFT [561972479503420259](1],TRX[0.0007780000000000],USD[0.0960180600000000],USDT[0.0616172696991683] |
| 02850366 | BTC[0.0000640960000000],ETH[0.0069280700000000],ETHW[0.0069280700000000],LTC[-0.0009308075961186],USD[-2.2411531682701232],USDT[1.1148000000000000] |
| 02850369 | USD[30.0000000000000000] |
| 02850375 | CRO[355.3022255000000000],GALA[157.9329830500000000],USD[0.0000000131643490],USDT[0.0000000119081723] |
| 02850385 | AVAX[2.2279760434253220],BTC[0.0132026300000000],TRX[0.0000031000000000],USD[-1014.6575300554657595],USDT[868.1146524197281888] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02850387 | ATLAS[4549.380600000000000],USD[0.0231730852625000] |
| 02850390 | SRM[0.0000000078500000] |
| 02850396 | EUR[1.3782056305000000] |
| 02850399 | CRO[810.000000000000000],USD[2.7004152184900000],USDT[0.0013520000000000] |
| 02850401 | USD[0.0526417317250000] |
| 02850402 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.0089209200000000],DENT[2.000000000000000],ETH[0.0084253900000000],ETHW[0.0083158700000000],FTM[68.492340400000000],KIN[5.000000000000000],LINK[1.0639890900000000],SOL[0.9039768300000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[1.1013435539908911],USDT[0.000000081711613] |
| 02850405 | BOBA[0.062303300000000],USD[0.053398465625000] |
| 02850410 | RAY[1.0812565700000000],USDT[0.000000291529824] |
| 02850420 | XRP[581.7026992100000000] |
| 02850424 | TONCOIN[509.814620000000000],USD[0.1505725500000000],USDT[0.0000000104092979] |
| 02850434 | USD[0.0379050705000000] |
| 02850435 | BAO[1.000000000000000],BTC[0.0062265328848436],ETH[0.0000235700000000],ETHW[0.0000235700000000],FTT[0.0903250800000000],GALA[0.2308334300000000],IMX[0.0043621400000000],MATIC[0.0527572300000000],UNI[0.0006088000000000],USD[0.0000480342384498] |
| 02850436 | USD[25.0000000000000000] |
| 02850438 | NFT [558560915768782867][1],TRX[0.000000000000000],USDT[0.0840894800000000] |
| 02850439 | BNB[0.000000100000000],ETH[0.000000100000000],NFT [288323931211929308][1],NFT [370043896346315123][1],NFT [389940603363005165][1],NFT [467697160837378283][1],NFT [569688447458966570][1],USD[0.2259900857863264],USDT[0.000000086741425],XPLA[9.9980000000000000] |
| 02850440 | USDT[0.000000005000000] |
| 02850442 | SUSHI[0.000000000500000] |
| 02850444 | BNB[0.0666658527648000],USD[-1.2395974560000000],XRP[168.6921650000000000] |
| 02850446 | USD[0.000000099563038],USDT[0.000000072355244] |
| 02850447 | BOBA[0.0327435300000000],FIDA[0.0000182600000000],MATIC[0.0052670100000000],USD[0.0098959291765940] |
| 02850450 | USD[0.0302210422500000] |
| 02850451 | USDT[0.000000088000000] |
| 02850458 | ANC[0.000000000000746],BNB[0.0097140292580000],BTC[0.4000020086216895],DOGE[0.800000000000000],ETH[6.0071920894050000],ETHW[0.0003060894050000],FTT[150.081605000000000],LTC[0.0044687497074400],LUNA2[0.4592378100000000],LUNA2_LOCKED[1.0715548900000000],SOL[0.0024467000000000],SRM[2.3711065000000000],SRM_LOCKED[0.3172.968835500000000],USD[273520.187808281223242],USDT[0.000000025000000] |
| 02850460 | DOGE[0.000000004883200],TRX[0.000000035587400],USDT[0.000000001817040] |
| 02850465 | EUR[0.000000000000746],STARS[0.000000086763060],USD[0.000007142796059],XRP[0.000000093368336] |
| 02850472 | BOBA[0.0438805000000000],USD[0.0318937700000000] |
| 02850481 | USD[25.0000000000000000] |
| 02850483 | USD[30.0000000000000000] |
| 02850485 | MATIC[0.000000542435000],USD[0.1465652289577280] |
| 02850491 | ATLAS[0.0007121800000000],BAO[1.000000000000000],CLV[0.0000000402214852],FTT[0.0000627200000000],KIN[1.000000000000000],USD[0.0000000003772202],USDT[0.000000081538750] |
| 02850492 | ATLAS[0.4427196000000000],KIN[1.000000100000000],SHIB[49.8403275543783825],USDT[0.000000033746326] |
| 02850493 | BAO[2.000000000000000],ETH[0.0000007200000000],ETHW[0.0000007200000000],EUR[0.000000009428352],KIN[1.000000000000000],USDT[0.0006304794920122] |
| 02850494 | SUSHI[0.000000058550000] |
| 02850497 | MOB[100.000000000000000],USDT[691.9200500000000000] |
| 02850502 | JET[244.432011080000000],USD[162.022950618750000],USDT[0.000000058276258] |
| 02850506 | FTT[0.1845418170339840],LINK[139.211000000000000],SOL[34.2696725700000000],USD[0.000001642664079] |
| 02850510 | AURY[56.272506970000000],USDT[0.0000001505551923] |
| 02850514 | LUNA2[2.9484487720000000],LUNA2_LOCKED[6.8797138020000000],LUNC[9.498100000000000],USD[2787.7200930513509600] |
| 02850515 | BTC[0.0466911270000000],JPY[336.381903470000000],USD[5.7523863432590165] |
| 02850519 | BTC[0.0000341000000000] |
| 02850522 | USD[0.0000000141585658],USDT[0.000000068669890] |
| 02850526 | AUD[0.0004341117081801],BTC[6.4640310200000000],ETH[19.5985376100000000],ETHW[19.5985376100000000],GODS[2472.0355556700000000],LOOKS[4705.3093016200000000],SOL[56.2947115400000000],SUSHI[928.5650970800000000],UNI[179.6726480000000000],USD[301556.0001166133436677],USDT[536.0716747100000000] |
| 02850532 | USD[0.0000001855753166] |
| 02850536 | SUSH[0.000000076050000] |
| 02850543 | BNB[0.0093440000000000],CHF[0.000000079080203],ETHW[3.4842572300000000],LUNA2[32.6395032000000000],LUNA2_LOCKED[76.1588407900000000],TRX[6413.000000000000000],USD[0.1467959168202443],USDT[0.000000074974318] |
| 02850547 | ETH[0.000000060837600],STARS[0.1126690000000000],USD[0.0000105832592554],USDT[0.000000029919175] |
| 02850552 | HT[0.000000078907600],NFT [289922072557399817][1],NFT [315795761690626266][1],NFT [358554248813542620][1],USDT[0.0079320525965280] |
| 02850553 | ETH[0.0005242100000000],ETHW[0.0005242100000000],USD[0.0033977443773351],USDT[0.000000113795610] |
| 02850560 | ETH[0.000000020000000],GMT[0.000000093854398],HT[1.7000000000000000],STG[0.000000075264000],TRX[0.0006100000000000],USD[3.9133714320901536],USDT[0.000000089004315] |
| 02850570 | XRP[0.0016310000000000] |
| 02850576 | ETH[0.0049990500000000],ETHW[0.0049990500000000],SAND[1.9996200000000000],USD[0.0791486090749452],USDT[0.000000065537406] |
| 02850584 | BNB[0.000000092346642],BTC[0.0000000058956250],DOT[41.0212113310525400],ETHW[4.7571209400000000],USD[0.000000166974874],USDT[0.0000000181481658] |
| 02850595 | TRX[0.000094000000000],USDT[0.000000073312400] |
| 02850596 | BAO[5758.632023830000000],BIT[0.000019405933700],CRO[20.6905047400000000],KIN[48080.1413571800000000],REEF[0.0013875200000000],SOS[1145183.853000340000000],USD[0.000000059349144] |
| 02850597 | USD[0.000015039465645] |
| 02850599 | DENT[1.000000000000000],FTT[0.000079900000000],KIN[6.7322337800000000],RSR[1.000000000000000],SOL[0.000000020962962],TONCOIN[0.0134881700000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000058147938733] |
| 02850603 | USD[0.0875179573766356],USDT[0.000000015799886] |
| 02850606 | USD[107.6881847100000000] |
| 02850609 | ATLAS[1189.899300000000000],USD[1.1353924407000000] |
| 02850610 | USD[9.0088563920607438] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02850611 | AVAX[0.000000000381151900],BNB[-0.000000000023318750],FTT[0.000000003534291],SOL[0.000000023913472],USD[0.000000726660760],USDT[0.7258156075174924] |
| 02850613 | LTC[0.3569426516594350],USD[480.7155985435000000],USDT[0.000003083237500] |
| 02850617 | ALICE[13.027977380000000],BAO[1.000000000000000],BNB[0.000000100000000],DOGE[4002.8694345400000000],ETH[1.0982400800000000],IMX[153.5818753200000000],LINK[65.7181233500000000],MATIC[457.9743735800000000],RAY[37.3819226900000000],SOL[6.1406400600000000],TONCOIN[192.8821112800000000],USD[0.0000000063120856] |
| 02850626 | USD[25.0000000000000000] |
| 02850627 | USD[0.0000000098599663],USDT[0.0000000085114672] |
| 02850629 | EUR[1084.8890107087624870],USD[0.0000000175258727],USDT[0.000000014939140] |
| 02850648 | CHF[0.0003993058953875] |
| 02850652 | AAVE[0.0390821860000000],AKRO[0.6953521000000000],AUDIO[0.9701434000000000],AVAX[0.0999447100000000],BAL[0.0050128420000000],BCH[0.0239271897000000],BNB[0.0092351555000000],BTC[0.0002272638250784],CHZ[9.9557680000000000],COMP[0.0007617733700000],DOGE[0.9017563000000000],DOT[0.0877260000000000],ETH[0.0026596970000000],ETHW[0.0022695970000000],FTT[0.3222005900000000],GBP[0.0000003617915134],HNT[0.0930703200000000],KNC[0.0789936000000000],LDO[0.8730800000000000],LINK[47.2097707100000000],LTC[0.0469185050000000],LUNA2[34562221400000000],LUNA2_LOCKED[17.1397851700000000],MATIC[9.9115360000000000],MKR[0.0008378160000000],NEAR[0.0584150000000000],RUNE[0.1945447200000000],SHIB[9957.6.11000000000000],SOL[0.0190910470000000],SRM[0.9830444000000000],SUSHI[0.9870065000000000],SXP[0.8616471700000000],TOMO[0.0717652400000000],TRU[0.7088060000000000],TRX[0.8225073000000000],USD[0.1965535900000000],USD[5764.1067493426039555],USDT[291.5490186964527909],USTC[1039.8083280000000000],WRX[0.7220756000000000],XRP[809.1184931000000000],YFI[0.0009996314000000] |
| 02850653 | USD[1.9300000000000000] |
| 02850657 | STARS[0.0000000087315800],USD[0.0000013507474160] |
| 02850659 | USD[0.0000018942944706] |
| 02850663 | USD[1.8823548100000000] |
| 02850669 | FTT[0.0862630000000000],NFT[3369647698514140810][1],NFT[4151716273489402210][1],USDT[0.0000000090000000] |
| 02850676 | EUR[2076.3659141095680130],USD[0.0000000905524301] |
| 02850678 | XRP[12.3739575290000000] |
| 02850680 | BOBA[0.0564588000000000],USD[0.0563036497750000] |
| 02850683 | ATLAS[9.9354950000000000],DYDX[0.0604100000000000],ETH[0.0009631400000000],ETHW[0.0009631400000000],FTT[0.0983597300000000],GALA[9.8341300000000000],GRTBULL[338.7212082100000000],LTC[0.0098157000000000],SAND[0.9917065000000000],USD[267.9336589851789625000000000],USDT[2.8997384853675000] |
| 02850690 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[5.0000000000000000],USD[0.0000000022052262] |
| 02850694 | LUNA2[0.1250620960000000],LUNA2_LOCKED[0.2918115574000000],USD[-0.1619841574688897],USDT[0.0029848967500000],XRP[0.0000000078208854] |
| 02850695 | USD[30.0000000000000000] |
| 02850697 | STARS[0.6312640000000000],USD[83.3201610082378568],USDT[0.0000000025075710] |
| 02850700 | USD[0.3385000000000000] |
| 02850703 | ATLAS[230.0000000000000000],USD[0.2007860327500000] |
| 02850710 | USDT[1.1256650900000000] |
| 02850713 | AVAX[12.6595917875562000],BTC[0.0512413131295200],ENJ[499.9050000000000000],ETH[0.4731099736008100],ETHW[0.4708539828553700],FTM[571.8151051614805100],GALA[1299.7530000000000000],IMX[119.9772000000000000],JOE[399.9240000000000000],LUNA2[0.0001194877414000],LUNA2_LOCKED[0.0002788047299000],LUNC[28.0187072506080300],RNDR[299.9430000000000000],SAND[479.9088000000000000],SOL[11.3375153700000000],USD[5689.2254503840247000] |
| 02850716 | ATLAS[190.0000000000000000],USD[0.2353268987500000],USDT[0.0000000096742222] |
| 02850717 | USD[18.2179956200000000] |
| 02850720 | FTT[33.1000000000000000],USD[408.7737842563504716000000000] |
| 02850721 | LUNA2[1.0374929310000000],LUNA2_LOCKED[2.4208168380000000],LUNC[225916.2700000000000000],USD[0.0000043512896200] |
| 02850722 | BTC[0.0005290000000000],FTT[25.0199062674150000],USD[0.0074691440890475],USDT[0.0000000051600000] |
| 02850729 | USD[0.0000000817162200] |
| 02850730 | BTC[0.0000358514400],CRO[200.0000000000000000],ETH[0.0000000351250000],GALA[9.9100000000000000],QI[9.9136000000000000],SOL[0.8811638600000000],USD[130.7244057464431555] |
| 02850732 | ALGO[89.0288218600000000],BTC[0.0000000470000000],FTM[0.0000000846538360],LUNA2_LOCKED[0.0001078375442727],USD[0.7214786274570104] |
| 02850733 | ATLAS[249.9500000000000000],DFL[99.9800000000000000],POLIS[1.6996600000000000],USD[0.2340978100000000],USDT[0.0084910031890726] |
| 02850741 | SHIB[0.0000000082336414],USD[0.0000001171517190],USDT[1.9496070691274290] |
| 02850742 | BTC[0.0000000047633595],BULL[0.0000000020000000],ETHW[0.0000908309935373],FTT[0.0157244162518259],USD[0.0076015276681313],USDT[0.0000000055057980] |
| 02850743 | APE[0.0000000014202920],GENE[0.0000000032638100],MANA[0.0000000005000000],SOL[0.0000000143648946],USDT[0.0000000067933856] |
| 02850745 | BTC[0.0015000000000000],USD[0.9900439900000000] |
| 02850746 | BTC[0.0010000000000000],CRO[129.9740000000000000],EUR[2500.1850968175240700],USD[1.1835458978512850],USDT[0.0001466625315055] |
| 02850750 | MANA[41.5687359100000000],SAND[0.9612400000000000],USD[1213.5073748742553222],USDT[98.7226407075434823] |
| 02850751 | BNB[2.0445854257270191],USD[2.0219458217086164],USDT[2.8369452148346066] |
| 02850756 | USD[4.9163583600000000],USDT[0.0886944787520000] |
| 02850761 | ATLAS[0.3276648100000000],BAO[41.0000000000000000],DENT[2.0000000000000000],FRONT[0.0001826000000000],KIN[2.0000000000000000],RSR[0.0258840700000000],TRX[3.0000000000000000],UBXT[26.4874214800000000],USD[0.0003055597895869] |
| 02850762 | AKRO[1.0000000000000000],ATLAS[0.0000000032761610],BTC[0.0007119100736608],KIN[1.0000000000000000],RSR[1.0000000000000000],USDT[0.0000000011066619] |
| 02850764 | USD[31.1580132700000000],USDT[0.0000000085900648] |
| 02850775 | BTC[0.0007591638865000],USD[0.0007252667000000],USDT[0.0000000050000000],XRP[0.3940000000000000] |
| 02850776 | AUD[0.0000000025768701],BAO[0.0000000088454245],ETH[0.0000000085387980],KIN[0.0000000872179360],MATIC[0.0000000021363739],NFT[295929270813971797][1],NFT[368958338847458208][1],NFT[540806660357834247][1],NFT[559845628360660727][1],SHIB[0.0000000019943947],TLM[0.0000000000141003],USD[0.0002295271703557] |
| 02850782 | AVAX[0.0949650000000000],Q98[0.5765200000000000],DENT[33.8830000000000000],DOGE[0.0167800000000000],DOT[0.0153200000000000],LUNA2[0.0093818232870000],LUNA2_LOCKED[0.0218909210000000],LUNC[2042.9117730000000000],USD[0.3403996336562922],USDT[0.0000000036416244],XRP[0.6150900000000000] |
| 02850789 | USD[0.8831671300334481],USDT[0.0316473481923468] |
| 02850791 | FTT[0.0000000052360000],USD[16.8185561922569472] |
| 02850802 | USDT[1.8490220000000000] |
| 02850803 | BOBA[1719.3923976860286500] |
| 02850804 | BTC[0.0171936540000000],FTT[1.7540706800000000],USD[5.4001014428680592] |
| 02850807 | USD[0.0000017683175881] |
| 02850810 | BTC[0.0000000035595000],CEL[0.0123000000000000],FTM[0.5199590300000000],GENE[0.0256341500000000],RAY[0.2312800000000000],SRM[0.1550000000000000],STARS[0.8991350000000000],TRX[0.0023310000000000],USD[0.0097175267164800] |
| 02850814 | CHZ[1.0000000000000000],ETH[0.1010000000000000],TRU[1.0000000000000000],USD[11892.5984302578291562],USDT[49900.0000000127417613] |
| 02850817 | USD[0.0063310132375000] |
| 02850821 | SOL[0.0099981000000000],USD[0.1200000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02850823 | USD[0.000000014318813] USDT[0.000000055305120] |
| 02850825 | ATLAS[32164.266000000000000000],USD[0.001652327100000],USDT[86.393799740000000000] |
| 02850829 | TRX[0.64170000000000000],USD[0.000000049625398] |
| 02850830 | AVAX[0.0000000007000000],BNB[0.00000005341110],ETH[0.000000080970633],MATIC[0.0000000026510680],NFT (316885000007651586)[1],NFT (322094820014178694)[1],NFT (337623979077817861)[1],NFT (528824464349136746)[1],SOL[0.0000000086000000],TRX[0.90078000000000000],USD[0.00000009490816],USDT[0.0000000097194476] |
| 02850841 | TRX[0.0000000040326041] |
| 02850845 | ATLAS[1351.448497020000000],TRX[0.00001000000000],USD[0.189102060000000] |
| 02850846 | BAO[1.0000000000000000],SXP[1.0343061000000000],TRX[1.00000000000000],USD[1.158125871559249] |
| 02850849 | SOL[0.000000057632956],USD[0.000001273670196],USDT[0.0000019921267568] |
| 02850853 | SOS[769000000.0000000000000000],USD[30.3025310783000000],USDT[35.190000000000000] |
| 02850855 | USD[0.108479528655691],USDT[0.0000308682408888] |
| 02850856 | BCH[0.000000045188456],TRX[0.000000036402379],USD[1.045476998645995],USDT[0.000000109928348] |
| 02850857 | USD[0.0035999326500000],USDT[0.000000036201174] |
| 02850859 | 1INCH[4.342989015782790],APE[2.0000000000000000],BNB[0.504642074878508],BTC[0.0005000000000000],DOGE[1078.090986540000000],ETH[0.0500000000000000],ETHW[0.0500000000000000],FTT[27.000696600000000],SAND[5.0000000000000000],SOL[1.217442830000000],USD[6541.021101239244163],USDT[212.714598571594160] |
| 02850861 | BOBA[0.013182140000000],USD[0.009623610000000] |
| 02850871 | SOL[0.0400000000000000],USD[25.0000000000000000],USDT[1.5716042500000000] |
| 02850872 | AMPL[0.000000002081330],BAO[0.0000001581959558],CLVI[0.0000000011422250],CVC[47.864690264074247],EUR[0.000000000009001],GALA[0.000000001387401].KIN[174187.591525748635161].TLM[0.00000001613897].USD[0.000000032610291] |
| 02850875 | ALGO[5500.655150000000000],DENT[2004652.424000000000000],DOGE[2008.000000000000000],FTT[4.099221000000000],GALA[12509.525000000000000],LINK[25.300000000000000],LUNA2[18.673825970000000],LUNC[4066264.920205448500000],SAND[29.000000000000000],SHIB[7500000.000000000000000],SLP[55005.294821000000000],SOL[3.0000000000000000],SSX[130000.0000000000000000],STEP[1000.00000000000000],USD[0.008196451540640].USDT[36.805118400000000],XRP[7500.606890000000000] |
| 02850885 | STARS[3.0000000000000000],USD[0.824863306805978],USDT[0.000000136406992] |
| 02850886 | GENE[262.400000000000000],USD[0.332972430000000],USDT[0.0000000065909390] |
| 02850889 | BTC[0.0000000069496664],CHF[0.000424433258984],ETH[0.0045640809569901],KIN[1.000000000000000],USD[0.000033025531943],USDT[0.0016340106818991] |
| 02850891 | BNB[0.0000000064800000],LUNA2[0.0025846822420000],LUNA2_LOCKED[0.006030925232000],LUNC[562.82000000000000],SGD[0.0174035421756351],USD[0.760593656010065] |
| 02850893 | BULL[0.299943000000000],SOL[1.053587880000000],USD[41.332454900000000] |
| 02850898 | USD[0.4065306460000000] |
| 02850899 | FTT[5.139196390000000],TRX[0.000007000000000],USD[2850.240003540249147],USDT[0.0020724482581425] |
| 02850902 | BTC[0.0340036700000000],ETH[0.0561385900000000],ETH[0.0561385900000000],SGD[0.0081877077338248],USD[0.0156599361952337],USDT[0.0000000120276598] |
| 02850909 | DFL[23957.273500000000000],USD[0.0208767522500000],USDT[0.000000094516000] |
| 02850915 | IMX[3.1000000000000000],USD[0.106449110000000],USDT[0.000000005304930T] |
| 02850916 | ATLAS[910.000000000000000],DFL[200.000000000000000],SOL[0.0084727200000000],USD[1.388170305450000] |
| 02850918 | USD[25.0000000000000000] |
| 02850933 | BNB[0.0043720561129654],BTC[0.0000956100000000],EUR[0.882928520851583],USD[0.847443651965788S],USDT[1.8750789744000000] |
| 02850934 | ATLAS[209.962000000000000],BAL[0.0087536000000000],CONV[910.0000000000000000],ETCBULL[148.997340000000000],ETH[0.0078167500000000],ETHBULL[0.0000108000000000],ETHW[0.0608866000000000],GST[0.0500049000000000],MATIC[0.9414315800000000],MATICBULL[289.531000000000000],SHIB[33032.181557460000000],SOL[0.0048802000000000],USD[1.694661596966338],USDT[0.000000118376380] |
| 02850935 | BTC[0.0000000023857015],FTM[0.000000009456621],SHIB[8043.028829280000000],SOL[0.000000006083568],STARS[0.000000003206660],USD[1.592000007500208] |
| 02850937 | ETH[0.0000000095000000],SRM[0.008981340000000],SRM_LOCKED[0.063274610000000],TRX[0.000030000000000],USD[0.000000087200000] |
| 02850939 | EUR[0.000321368892649] |
| 02850943 | BAO[2.0000000000000000],DENT[1.0000000000000000],GODS[59.893819180000000],IMX[39.190672680000000],USD[0.010001282996474] |
| 02850945 | ETHW[0.000139700000000],FTT[0.000000071025138],USD[0.000000018577750] |
| 02850946 | FTT[0.0000000043240435],SOL[0.0000000056143116],USD[0.000000005000000] |
| 02850947 | BTC[0.0224779400000000],ETH[0.1275325428957308],ETHW[0.0001749900000000],FTT[0.000000009212764S],KIN[4.0000000000000000],LUNA2_LOCKED[47.696522170000000],SOL[0.000018276759881Z],USD[0.0086496080000000],USDT[0.0000000774146888] |
| 02850949 | USD[20.0000000000000000] |
| 02850951 | USD[25.0000000000000000] |
| 02850953 | BTC[0.1073485297449400],FTM[2090.374215930674170Q],GALA[15005.554000000000000],MANA[1999.810000000000000],MATIC[491.413680702383100Q],SAND[1959.627600000000000],SOL[69.340699700000000],USD[4960.568640972400000000] |
| 02850954 | BTC[0.0000000035099090],TRX[0.001556007870470Q],USD[0.000452142150832],USDT[0.0000000102805157] |
| 02850958 | USD[25.0000000000000000] |
| 02850959 | 1INCH[172.990885700000000],AAVE[0.560001050000000],BTC[0.000000200000000],COMP[0.000048729000000],DYDX[20.300000000000000],ETH[0.0009946867000000],ETHW[0.5029946867000000],FTT[29.497444430000000],LINK[0.097329220000000],LTC[0.0095026970000000],PTU[128.00000000000000],RAY[127.994023100000000],SOL[3.00391000000000],STEP[1835.652634900000000],TONCOIN[146.294483980000000],TRX[112.000556000000000],UNI[3.0000000000000000],USD[560.578015755554800Q],USDT[801.024137616018000],XRP[0.940325300000000] |
| 02850963 | ATLAS[31.390373576694486Q],USD[0.000001356372952] |
| 02850964 | USD[0.0000001772647000] |
| 02850966 | FTT[0.300000000000000],USDT[0.617614344000000] |
| 02850968 | BTC[0.0000992000000000],ETH[0.0009974000000000],ETHW[0.0009974000000000],SOL[0.0009640000000000],USD[1.293439037776199S],USDT[74.842600302500000] |
| 02850971 | STARS[0.9868900000000000],USD[0.0280847080000000] |
| 02850973 | AAVE[3.897463720000000],AKRO[1.0000000000000000],AUDIO[402.676698110000000],BAO[5.0850006800000000],BAT[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],LINK[25.085800680000000],MANA[153.498951640000000],MATIC[0.0019206400000000],RSR[1.0000000000000000],SOL[16.247607370000000],USD[1776306.228144300000000],UBXT[4.0000000000000000],USDT[165.648707843128973S] |
| 02850974 | ETH[0.0050000000000000],USD[0.0005000000000000],USDT[377.140722727187412][1] |
| 02850981 | TRX[0.000000067802404] |
| 02850982 | USD[0.000000012014807],FTM[927.814400000000000],GALA[11018.644000000000000],GRT[2779.000000000000000],IMX[919.116140000000000],MATIC[540.00000000000000],USD[809.762206739968293],USDT[0.000000160182550],ZRX[752.668000000000000] |
| 02850983 | AAPL[0.0000000084442331],ATOM[0.0000000008975185],BOBA[0.000000089291000],BTC[0.000000031598567],CRO[0.0000000073204851,CRV[0.000000016666416],CVC[0.0000000074053],DFL[0.000000002050681],DOGE[0.000000025081],DOT[0.0000000071439813S],ENB[1.000000000000000],EUR[0.000000001984228],FTT[0.000000006486202B],LTC[0.000000055846123],MANA[0.000000000274837],MATIC[0.000000038173124],NEXO[0.000000008340327],POLIS[0.0000005172000],RAY[0.0000000033665440],RSR[0.0000000010297648],SAND[0.0000008437376B],SHIB[0.0000000179319141],SOL[0.0000000114188135],SRM[0.0160904943340324],SRM_LOCKED[0.199019800000000],STARS[0.000000027687812],STOR[0.0000007660645570],SUSHI[0.0000000359755660],TLM[0.0000000133861660],TSLA[0.0000000100000001],TSLAPRE[0.0000000254333960],TULIP[0.0000000631089911],UNI[0.0000000078954449],USD[0.000000078954449],USD[25.00000000000000] |
| 02850984 | USD[25.0000000000000000] |
| 02850987 | ALGOBULL[0.000000027900433],ALTBEAR[0.0000000068874076],ATOMBULL[0.0000000084432745],BEAR[0.0000000074660064],BSVBULL[0.0000000022828610],BTC[0.0000000022286100],DEFI[0.0000002277364],KNCBULL[0.000000089881296],KSHIB[0.000000014882736],LEOBEAR[0.000000039794501],MATICBEAR2021[0.000000039705638],MATICBULL[0.000000076655536],SHIB[33904.283374328877840],SOS[0.0000000061139168],SUSHIBEAR[0.0000000035458629],SXPBULL[2.0000000000000000],TOMOBEAR2021[0.000000004571725],TOMOBULL[0.000000044178731],TRYB[0.000000031617919],TRYBB[0.000000097720876],TRYBBEAR[0.0000000032383021],TRYBBULL[0.00000000000000],5518542],USD[0.0000000065343701,XRPBEAR[0.000000022240180],XRPBULL[0.000000007031192],ZEC[BEAR[0.0000000098624860] |
| 02850988 | DENT[1.0000000000000000],HOLY[1.0165035900000000],NFT (326092844683688231)[1],NFT (383904008453985358)[1],USD[16326.445450924722445],USDC[110.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02850995 | USD[0.000000002666646200],USDT[0.000000083381294] |
| 02850997 | BTC[0.0002100000000000],EUR[100.0000000000000000] |
| 02850998 | USD[25.0000000000000000] |
| 02850999 | USD[25.0000000000000000] |
| 02851000 | ETH[0.0000261000000000],FIDA[1.0000000000000000],NFT[3651859990071269294][1],NFT[57171108030639145][1],USD[0.0396796236007888],USDT[0.8826703900000000] |
| 02851004 | USD[25.0000000000000000] |
| 02851005 | BTC[0.0000640000000000],GODS[8.0000000000000000],USD[0.2168528250900000],USDT[0.0040998135000000] |
| 02851006 | AKRO[1.0000000000000000],BNB[3.9943389500000000],BTC[0.0471873900000000],ETH[0.0264682700000000],ETHW[0.0261397100000000],KIN[1.0000000000000000],LUNA2[0.0000206717779900],LUNA2_LOCKED[0.0000482341486500],LUNC[4.5013231800000000],SOL[7.7817574000000000],TRX[1.0000000000000000],USDT[0.0000000000000000947297731] |
| 02851007 | USD[0.0080553245000000],USDT[0.0823072400000000] |
| 02851008 | BTC[0.0613203513900000],ETH[0.5550000000000000],ETHW[0.5550000042222568],EUR[0.0000000028271515],LUNA2[1.1101549610000000],LUNA2_LOCKED[2.5903615750000000],LUNC[241738.5800000000000000],SOL[0.1859864316875000],USD[1.7961030052395784],USDT[0.0000000139230105] |
| 02851018 | USD[0.0290846970000000] |
| 02851019 | ETH[9.4901052800000000],ETHW[9.4901052800000000],EUR[0.0000000037000000],TRX[22.0000000000000000],USD[0.1899121367514866] |
| 02851020 | ETH[0.2975669000000000],ETHW[0.2973737870000000000] |
| 02851024 | SGD[125.9119857900000000],USDT[0.0000000074640787] |
| 02851027 | USDT[0.0581235358750000] |
| 02851030 | ATLAS[8398.3420000000000000],USD[0.3773575710000000] |
| 02851033 | USD[1.2493710525073797],USDT[0.0000000006284152] |
| 02851037 | TRX[0.1520560000000000],USDT[3.8237808345000000] |
| 02851038 | ATLAS[0.0000000086460000],BNB[0.0000000099612364],BOBA[0.0000000094857476],CRO[0.0000000039378496],USD[0.0000000035609887],USDT[0.0000000042843265] |
| 02851039 | BNB[0.0000000030832500] |
| 02851040 | APT[0.0110000000000000],BTC[0.0000000020000000],TONCOIN[0.0491847400000000],TRX[167.9680800000000000],USD[57.5100012622343442],USDT[0.0775839665000000] |
| 02851042 | BOBA[0.0529670000000000],USD[0.0735385060000000] |
| 02851043 | SOL[0.0057564800000000],USD[1.5407221281250000] |
| 02851051 | BNB[0.0000502700000000] |
| 02851053 | SHIB[884187.9276334458258500] |
| 02851054 | USD[1.0673330700000000],USDT[0.0000000033008371] |
| 02851055 | USD[-164.0578377707833291],USDT[450.1954017825000000] |
| 02851058 | ETH[9.7874688000000000],ETHW[9.7874688000000000],EUR[0.0000000139265546],USD[4.5503668270138008],USDT[0.0004060000000000] |
| 02851070 | USD[0.0000000206285540],USDT[0.0000000039546820] |
| 02851071 | ETH[0.0000000100000000],USD[0.0000114212346612] |
| 02851081 | FTM[0.0000000050000000],USD[0.6618184465280525],USDT[0.0000000060724747] |
| 02851084 | AKRO[1.0000000000000000],GODS[8.8288363600000000],IMX[6.9516168000000000],KIN[3.0000000000000000],MBS[14.4511337300813468],USD[0.0000005102111980] |
| 02851090 | AVAX[-0.1215122730558342],SOL[0.0345655200000000],STARS[0.0000000000000000],USD[3.2304156546587427],USDT[0.0000000055373662] |
| 02851093 | FTM[0.0000000069259400],NFT[361796646891332065][1],NFT[404334573020873207][1],NFT[421285915569511326][1],SOL[0.0000000030150400],USD[0.0000091536988],USDT[0.0000000003285746] |
| 02851094 | EUR[772.1140334500000000],FTT[0.0001174732184600],LTC[0.0000000001926534],TRX[0.0011430000000000],USD[0.0014300000000000],USDT[0.0000007001646850] |
| 02851102 | BNB[0.0096902100000000],CRO[9.9487000000000000],ETH[0.0000001000000000],FTT[0.0655714410784554],USD[0.9178266134808800],USDT[0.0000000020000000] |
| 02851103 | ALPHA[0.0000000737700000],AVAX[0.0000000188209997],BTC[0.0000000012046284],BULL[0.0000000009000000],CREAM[0.0000000752731065],ETH[0.0003102280839003],ETHW[0.0003085535836603],FTT[0.0999816664638047],RAY[0.0000001000000000],SOL[0.0000000037620567],SRM[0.0002101200000000],SRM_LOCKED[0.00118047000000000],TOMO[0.0000000035739224],USDI2.6432901224147970],USDT[0.0000000078358399] |
| 02851107 | USD[25.0000000000000000] |
| 02851118 | ATLAS[99.9810000000000000],USD[1.2786450393800000] |
| 02851119 | USD[-0.9546213373000000],USDT[11.0000000000000000] |
| 02851128 | ALGO[0.0000000021190000],BNB[0.0007882654365416],CRO[0.0000000362600000],FTT[0.0000000404836525],NEAR[0.0000000093630724],SWEAT[0.0000000768252000],TRX[0.0000000020000000],USD[0.0000091804736180],USDT[0.0000030955440603] |
| 02851131 | SUSHI[0.0000000035417600],USD[0.0000000047703037],USDT[0.0000000103479576] |
| 02851134 | USDT[142.5000000000000000] |
| 02851135 | EUR[0.0002525772179675] |
| 02851137 | ATLAS[2485.5115801700000000],ATOM[0.0000000001451464],BAT[1.0000000000000000],ETH[0.0000000032600340],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000053108191497] |
| 02851140 | BAO[1.0000000000000000],USDT[0.0000000069628000] |
| 02851142 | USD[0.0002230535196535],USDT[0.7911068500000000] |
| 02851143 | ATLAS[0.0000000071045290],BNB[0.0000000020876117] |
| 02851144 | ETH[6.9215139900000000] |
| 02851147 | USD[25.0000000000000000] |
| 02851153 | ATLAS[0.0207958800000000],BOBA[23.2797547180638655],SPELL[7.2797495800000000],STARS[10.5044044300000000],USD[0.0029689250374733],USDT[0.0111601624571483] |
| 02851154 | CRO[19.9960000000000000],TRX[0.0000010000000000],USD[0.5280905500000000],XRP[0.7500000000000000] |
| 02851157 | ATLAS[1643.0830706000000000],KIN[2.0000000000000000],POLIS[36.7249978500000000],USD[0.0000000584291379] |
| 02851159 | BOBA[0.0166135600000000],USD[183.6951726350000000] |
| 02851160 | ETH[0.0009822400000000],ETHW[0.0009822400000000],IMX[11.7000000005121000],USD[0.0056898094670880] |
| 02851163 | EUR[0.0000001710340676],FTT[26.1125323300000000],GRT[1.0000000000000000],HNT[41.8005407300000000],UBXT[1.0000000000000000] |
| 02851164 | USD[0.0000000010759440],USDT[0.0000000090513194] |
| 02851165 | ATLAS[4444.4444089291940000],TRX[19.6903435300000000],USD[0.0000000006092880],USDT[0.0000000098278580] |
| 02851166 | TRX[0.5380543595981263],USD[0.4680541004308725],XRP[0.6125610000000000] |
| 02851170 | TRX[0.0007770000000000],USD[0.0000000058425524] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02851178 | USD[0.0000551792405179],USDT[0.000000089763362] |
| 02851183 | USD[1.3343743313955446] |
| 02851184 | USD[-1019.8365862667602191],USDT[1551.2600000000000000] |
| 02851186 | ATLAS[50.0000000000000000],USD[0.8874157399125000],USDT[0.0000000031999450] |
| 02851188 | USD[0.0000000028007849] |
| 02851189 | TRX[0.0000130000000000],USDT[0.8227023283000000] |
| 02851190 | ATLAS[9.8880000000000000],AURY[0.4544992971676188],CHR[0.9840000000000000],CRO[99.9806000000000000],ENJ[0.9986000000000000],ETH[0.0009961200000000],ETHW[0.0009961200000000],FTM[0.9891200000000000],FTT[8.1559618307080000],GALA[9.9592600000000000],MANA[0.9988000000000000],POLIS[0.0987584000000000],USD[44.1006154138163841],USDT[4.0252903604766536] |
| 02851191 | MATIC[1.5243919400000000],SOL[0.0200000000000000],USD[6.3639305858679880],USDT[0.0000000122647503] |
| 02851196 | NFT[3589571994845504822][1],USD[0.0000000480009844],USDT[9.0000000089266036] |
| 02851201 | BUSD[4239.2826789800000000],USD[0.0000000105000000] |
| 02851202 | BOBA[0.0161750000000000],USD[0.0102945185000000] |
| 02851206 | ATLAS[380.0000000000000000],TLM[19.0000000000000000],USD[0.1327278420000000],USDT[0.0000000041673398] |
| 02851207 | USDT[0.1006510000000000] |
| 02851208 | USDT[0.0000213190935835] |
| 02851210 | STARS[0.0000000051723700],USD[0.0000001182715464] |
| 02851211 | CRV[0.8673700000000000],USD[0.0361251300000000] |
| 02851212 | USD[0.0000000010000000] |
| 02851213 | BTC[0.0000000096753730],USDT[0.0000000081964145] |
| 02851214 | ATLAS[850.0000000000000000],USD[0.2625868007500000],USDT[0.0000000075949776] |
| 02851218 | AMPL[0.0000000063341588],FTT[0.0612462900000000],GOG[154.0000000000000000],MBS[96.0000000000000000],SOL[0.0098480000000000],STEP[66.2000000000000000],USD[427.1585639110053316000000000],XRP[133.0000000000000000] |
| 02851219 | TRX[0.0000000000000000],USD[-3.2314008247332645],USDT[5.3152834241605046] |
| 02851220 | USD[0.5724897814851731],USDT[0.0000000050000000] |
| 02851222 | USD[11.8451134340992880] |
| 02851230 | SOL[0.0287308805190000],USD[0.0000000072500000],USDT[0.0000000085329168] |
| 02851233 | USD[0.2954208500000000] |
| 02851237 | ATLAS[110.0000000000000000],POLIS[1.3000000000000000],USD[0.1843533515625000],USDT[0.1703930078520570] |
| 02851239 | USD[0.0000000805943559],USDT[0.0000000136736936] |
| 02851243 | TONCOIN[5.0000000000000000],USD[0.1970850000000000] |
| 02851244 | BOBA[0.0771972100000000],USD[0.0423655290000000] |
| 02851247 | ETH[0.0480000000000000],ETHW[0.0480000000000000],GENE[15.0327769200000000],SOL[1.6100626340784214],USD[4.1225226510920848],USDT[0.0001301375301092] |
| 02851248 | USD[0.0000000096853300] |
| 02851251 | GBP[0.0000000042419800],KIN[1.0000000000000000],MBS[9.6802565700000000] |
| 02851254 | LUNA2[0.0000036650100750],LUNA2_LOCKED[0.0000085516901740],LUNC[0.7980636635201140],MATIC[0.0048470900000000],SOL[0.0000000033680010],TRX[0.0000000092043835],USD[112.6392744438584452] |
| 02851257 | BTC[0.2100672900000000],DOGE[1212.5430301200000000],ETH[0.5357907000000000],ETHW[0.5357907000000000],GBP[0.0002197525327849],SHIB[39044437.9901248900000000] |
| 02851259 | APE[246.9316380000000000],AVAX[13.7973780000000000],AXS[7.8984990000000000],DOGE[6076.8451800000000000],ETH[5.2360915726627600],ETHW[5.2314434137637647],FTT[0.0018502478686397],GALA[8198.8220000000000000],GMT[247.9224800000000000],LTC[1.2267479014668400],LUNA2[11.2166320400000000],LUNA2_LOCKED[26.1721414300000000],LUNC[36.1331334000000000],MANA[126.9758700000000000],SAND[245.9532600000000000],SOL[9.0482805000000000],TRYB[0.0000000009181400],USD[3.4924766056449420],XRP[193.1639714716060800] |
| 02851260 | USD[10.0000000000000000] |
| 02851265 | MBS[52.1762450000000000],USD[0.5885023725000000],USDT[0.0063590000000000] |
| 02851266 | COPE[1628.6840000000000000],TONCOIN[0.0932400000000000],TRX[0.0000280000000000],USD[0.0250738343720280],USDT[0.0000000172257495] |
| 02851269 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[6.0000000000000000],USD[0.0000000069983661] |
| 02851271 | BOBA[0.0163997000000000],USD[1.5813593991500000] |
| 02851274 | BULL[0.0000000060000000],MATIC[0.0000000090765322],SUSHIBULL[13898886.0000000000000000],USD[0.0600370604208752],USDT[0.0000000226097485] |
| 02851275 | USD[25.0000000000000000] |
| 02851277 | FTT[0.0000000106308208],USD[0.0000001111170762],USDT[2.6991640603050876] |
| 02851279 | BTC[0.0000000078083900],TRX[0.0000000021163304],USD[0.0000000022689463] |
| 02851281 | BTC[0.0002731900000000],USD[-2.6171552214378372],XRP[13.0903783500000000] |
| 02851287 | USD[0.0735831019375000] |
| 02851288 | USD[25.0000000000000000] |
| 02851290 | DENT[1.0000000000000000],USD[0.0000000060228350] |
| 02851291 | BNB[0.0000059164295],HT[0.0000000018356400],MATIC[-0.0000000032697664],NFT[349839661143990675][1],NFT[409039311446183487][1],SHIB[0.0000000077958336],SOL[0.0000000696959333],TRX[0.0401870163070673],USDT[0.0527909337831631],XRP[0.0000000068276544] |
| 02851292 | TRX[0.0540339500000000],USDT[0.5000022582641456] |
| 02851294 | USD[20.5444752166458600] |
| 02851298 | USDT[0.0000000068364430] |
| 02851299 | AAVE[0.0599795425622106],AVAX[0.0014289882779819],LINK[-0.0006633253935902],SUSH[9.4153597198957642],USD[-1.1770587027405984],USDT[46.6376501954249747],XRP[186.3943340000000000] |
| 02851302 | ALGOBULL[99715.0000000000000000],ATLAS[1099.7910000000000000],ENJ[39.9924000000000000],REEF[6188.8752000000000000],TRX[1482.7182300000000000],USD[0.1264468145000000],XRP[134.0000000000000000] |
| 02851306 | SOL[0.0082900000000000],USD[0.0000000098749782],USDT[0.0000000067867875] |
| 02851314 | USD[25.0000000000000000] |
| 02851315 | MATIC[165.3738575100000000],USD[0.0000000111543600] |
| 02851316 | USD[25.0000000000000000] |
| 02851317 | BTC[0.0045990800000000],USD[0.3415975000000000] |
| 02851318 | HXRO[0.8597800000000000],USD[0.0000000147878214],USDT[0.0000000010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02851324 | EUR[0.000000010042300],USD[0.0000000120736643] |
| 02851329 | BOBA[0.063939246769840000],LUNA2[0.144076035200000],LUNA2_LOCKED[0.336177415500000],LUNC[31372.860000000000000],NFT (314580704487470456)[1],NFT (4991577458294644491)[1],NFT (5190612085090208180)[1],USD[0.310081195492888938],XRP[0.738696000000000000] |
| 02851330 | BTC[0.000028025305600],ETH[0.004262324998454S],ETHW[0.004290301781629S],FTT[0.000000002975172],TRX[70127.073400000000000],USD[15.078504357731379],USDT[0.233592446337500000] |
| 02851335 | USD[25.002485608425000],USDT[0.0000000073468294] |
| 02851337 | NFT (3053839117455490S19)[1],NFT (3771687167587274444)[1],NFT (5098375390582051021)[1],NFT (5214454546953311175)[1],USD[0.000000001470985S0],USDT[0.436677539625000S],XRP[31.000000000000000] |
| 02851344 | FTT[0.990289060000000000],LUNA2[4.592378100000000],LUNA2_LOCKED[10.715548900000000],LUNC[1000000.000000000000000],USD[810.215384678304880S],USDT[0.000000009910776S] |
| 02851349 | ETH[0.013000000000000000],ETHW[0.013000000000000000],USD[78.285978006900000] |
| 02851357 | DENT[60800.0000000000000S],EUR[0.000000092083788],USD[4.651416182571888],USDT[0.0053516490728703] |
| 02851358 | USD[0.000000128856224],USDT[0.0000000039588900] |
| 02851362 | ASD[0.000000018858800],ATOM[0.000000046110800],AVAX[0.0000000298327986],BCH[0.0000000044952000],BNB[0.0000000011000000],BNT[0.00000000007725752],ETH[0.0000000052879400],HT[0.0000000098351000],LUNA2[0.00000389520431306],LUNA2_LOCKED[0.0000090888100630],LUNC[0.848188940000000000],MATIC[0.0000000052000000],RAY[0.000000199399900],SAND[0.00000001152200],SOL[0.0000000308338736],TRYB[0.00000066271600],USD[1.6331402379791861],USDT[0.0024834784785425],TRX[0.0000000249000000] |
| 02851364 | USD[0.0000000460S],USDT[1.184398720000000],USD[0.000000076647808] |
| 02851373 | USD[0.00000023595800],USDT[0.0000000132866594] |
| 02851376 | USD[16.702659565950000],USDT[0.000000005812216] |
| 02851378 | ETHW[3.580000000000000000],LUNA2[0.082119350720000],LUNA2_LOCKED[0.191611818300000],LUNC[7881.661511404440000],SOL[0.00000000331785S],USD[0.009468772086039],USDT[195.130964600000000],XRP[107.0000000000000000] |
| 02851383 | USD[1.195720136000000],USDT[0.0000000018195482] |
| 02851384 | USD[25.000000000000000] |
| 02851385 | ATLAS[890.000000000000000],USD[0.363147147000000],USDT[0.0000001161133794] |
| 02851386 | BTC[0.000066640000000],EUR[0.686832950000000],USD[0.0000000116627050],USDT[0.0001867104038344] |
| 02851388 | FTM[0.000000008046500],FTT[5.953500945372720],SOL[0.0013560000000000],USD[0.0054439546822000],USDT[2.2802633011127152] |
| 02851392 | USD[0.0000000461347400],USDT[0.0000000302219588] |
| 02851393 | ETHW[4.311996210000000],USD[21.623192380000000] |
| 02851400 | TONCOIN[14.206081850000000],USD[0.0000000048779122] |
| 02851402 | ALPHA[1.000000000000000],BAO[1.000000000000000],BTC[1.934838410000000],ETH[0.566892350000000],ETHW[0.566901250000000],TRX[1.000000000000000],USD[0.000351757949S7990],USDT[0.0000000021024688] |
| 02851404 | ATLAS[311.186998420000000],EUR[0.004566203115408],UBXT[1.000000000000000] |
| 02851418 | BTC[0.000300000000000000],LINK[0.500000000000000],USD[2.186114222000000] |
| 02851421 | GENE[8.396680000000000],USD[0.0095635034000000] |
| 02851422 | ETH[0.0000000059132700],SOL[0.0000000091455401],USD[0.0000000904133505S9] |
| 02851423 | DOGE[523.000000000000000],ENJ[37.993920000000000],GALA[280.000000000000000],MANA[26.000000000000000],SAND[55.991830000000000],SHIB[399924.0000000000000000],USD[0.786250069955000000000000000],XRP[625.981950000000000] |
| 02851426 | USD[0.0000000029624400] |
| 02851433 | BNB[0.0000000155815S76],BTC[0.008994278659800],LUNA2[0.3277491705000000],LUNA2_LOCKED[0.76474806440000S],TRX[0.0023320000000000],USD[0.000000076826735],USDT[0.0001122307888206] |
| 02851434 | DOT[0.000000008920000],EUR[0.000000052442818],FTT[0.000000009954700],LUNA2_LOCKED[0.031820221640000S],SAND[0.985940000000000],USD[461.165404840994370],USDT[0.5685453965000000] |
| 02851435 | BTC[0.0017846400000000],EUR[0.001800106940096],FTT[2.158449522240960],MATIC[0.0000000010000000],USD[0.0002822890293055] |
| 02851437 | USD[0.0000000143832312] |
| 02851438 | BTC[0.0000072015730345],ETH[0.0000001000000000],USD[0.9493999884000000],USDT[57.7764607175854497] |
| 02851442 | AAVE[0.144000490000000S],ATLAS[420.186591440000000],BABA[0.353532150000000],BAO[16.000000000000000],DENT[1.000000000000000],DFL[52.128631620000000],DOT[1.238425540000000],HNT[0.7052634900000000],LINK[0.752354280000000],MANA[3.261574830000000],MATIC[18.980212900000000],RSR[0.000000000000000],SAND[2.222973120000000],SOL[0.286289430000000],UNI[2.543584520000000],USD[0.0000002136536071] |
| 02851453 | BOBA[441.191210700000000] |
| 02851455 | BCH[0.0018822000000000],BNB[0.0998865000000000],DOGE[2.571360000000000],ETHBULL[0.000961430000000],ETHW[0.000950600000000],FTT[0.099905000000000],LTC[0.039661800000000],RUNE[0.199278000000000],SOL[0.168225400000000],TOMO[0.078245000000000],TRX[0.756230000000000],USD[0.0000000030900000],XRP[1.946990000000000] |
| 02851459 | NFT (447239756017903002)[1],NFT (4695313760278264471)[1],NFT (5446030354283737S)[1],TRX[0.000000100000000],USDT[1.1309079951375000] |
| 02851460 | USD[6.309367810000000],USDT[0.0000000154321326] |
| 02851465 | LTC[0.004199480000000],TRX[0.0007780000000000],USD[0.0011005261900000],USDT[0.0000007694015632] |
| 02851468 | MANA[1.000000000000000] |
| 02851470 | USD[-0.8309455077030111],USDT[1.3923241357383798] |
| 02851475 | AXS[0.3000000000000000],BTC[0.000800000000000],CRO[50.000000000000000],ETH[0.0050000000000000],ETHW[0.0050000000000000],MANA[8.000000000000000],SAND[6.000000000000000],SOL[0.240000000000000],USD[4.263916199250000] |
| 02851481 | AVAX[0.637946730000000],DOGE[104.260082610000000],SOL[0.317877630000000],USD[0.000000010100723] |
| 02851490 | ATLAS[1089.792900000000000],ETH[0.000000093172380],SHIB[1000000.000000000000000],USD[0.1646026810000000] |
| 02851493 | BOBA[16.596680000000000],HOOD[0.349930000000000],LINK[1.999600000000000],USD[11.860711018000000],USDT[0.1000000000000000] |
| 02851498 | ATLAS[1819.636000000000000],USD[2.481874560000000],USD[0.0328740102540008] |
| 02851501 | USD[0.0759780778647168] |
| 02851503 | DENT[1.000000000000000],STARS[5.859072200000000],USDT[0.0000000450593220] |
| 02851505 | USD[0.0001188001142500] |
| 02851511 | BTC[0.000019410000000],USD[0.0000000105173603],USDT[0.0000000015209110] |
| 02851517 | ETH[0.0000000013600000] |
| 02851519 | BTC[3.079084000000000],CEL[0.020000000000000],USD[48.499537557628891],USDT[0.0000000686010000] |
| 02851522 | ATLAS[5638.928400000000000],USDT[1.72000000000000004] |
| 02851531 | ETH[0.003737690000000],ETHW[0.003737690000000],USD[-1.7658152530000000] |
| 02851536 | USDT[0.0000000050000000] |
| 02851542 | USDT[0.0000000014202240] |
| 02851549 | GALA[99.981000000000000],USD[4.674240000000000] |
| 02851549 | BAT[0.000000084200000],DOGE[0.000000013802800],FTT[0.027025944298080],USD[0.000000045136329],USDT[0.0000000027551450] |
| 02851550 | USD[0.0727646163000000],USDT[91.9510012247280000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02851552 | STG[244.000000000000000000],USD[2.179240473750000000],USDT[0.000000042442664] |
| 02851558 | 1INCH[0.000000000446768],ATLAS[0.000000077575292],AUDIO[0.000000093542578],AVAX[0.000000031588928],BNB[0.000000028502911],BTC[0.000000043720834],DFL[0.000000055093880],ETH[0.000000098668736],FTT[0.000000060980421],GALA[0.000000013415123],LINK[0.000000084705544],MATIC[0.000000044315542],POL[S[0.000000002257649]2,SOL[0.000000044797249],TLM[0.000000075117540],TRX[0.000000081031530],USD[0.000250289504006],USDT[0.000000617644654],XRP[0.000000086613764] |
| 02851559 | USD[0.054707001823684] |
| 02851563 | USD[0.000035563405180] |
| 02851565 | KNC[0.034614275842713],SOL[1.000000000000000],SPY[1.000000000000000],TRX[0.000310000000000],USD[89284.818514939885501000],USDT[0.009498000000000] |
| 02851569 | BTC[0.000083232000000] |
| 02851570 | STETH[0.000060676384149,2],USD[1.022270930000000] |
| 02851575 | LUNA2[99.026994640000000000],LUNA2_LOCKED[231.062987500000000000],LUNC[83336.573846000000000000],TRX[1.133903000000000000],USD[0.000000076739806],USDT[5720.098718465044585085] |
| 02851577 | FTT[21917.617751034144920],SRM[638.652926800000000000],SRM_LOCKED[614.368053660000000000] |
| 02851580 | ETH[0.004792200000000],ETHW[0.004792200000000],USD[0.001964947334966083],USDT[0.000000070177555] |
| 02851581 | USD[10.226026210686970,0],USDT[0.537409610000000000] |
| 02851583 | USD[1371.189803200000000000] |
| 02851587 | APE[0.087764000000000000],BTC[0.028300000000000000],ETH[0.057654580000000000],ETHW[0.057654580000000000],STARS[22.996580000000000000],TRX[0.000080000000000000],USD[0.000000156799378],USDT[0.000000043196579] |
| 02851593 | USD[0.000000147631000] |
| 02851595 | CRO[2909.447100000000000000],USD[7.200302109000000],USDT[0.001017000000000] |
| 02851601 | USD[0.052452500000000] |
| 02851613 | SLND[2.199580000000000000],USD[0.227654580000000000],USDT[0.000000025884450] |
| 02851614 | EUR[0.000000011976652],USD[0.818732241906429,3] |
| 02851622 | ATLAS[689.890000000000000000],DAWN[33.900000000000000000],MOB[10.500000000000000000],USD[0.951993794500000],USDT[0.004882254269843,3] |
| 02851636 | ATLAS[600.000000000000000000],USD[0.020371623350000],USDT[0.003975000000000] |
| 02851641 | USD[25.000000000000000] |
| 02851643 | BAO[670.501937500000000000],EUR[0.370601061675522,5],GALA[0.321416980000000000],USD[0.378813118937500],USDT[0.000000042047048] |
| 02851644 | USD[0.054516005082243,2] |
| 02851648 | USDT[0.370000000000000000] |
| 02851650 | AKRO[1.000000000000000000],BAO[1.000000000000000000],CRO[32.227202430000000000],DENT[1.000000000000000000],DOGE[48.834957230000000000],GBP[0.000000046395818],KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.000000103068324],USDT[0.000000250657635,4] |
| 02851652 | ATLAS[1097.704396290000000000],JET[501.908739830000000000],SOL[1.052229730000000000],USD[0.149475008821377,8],USDT[0.005800001401977,4] |
| 02851655 | BAO[2.000000000000000000],BOBA[0.000324640000000000],CREAM[0.000009200000000000],GBP[0.000000072868074],KIN[5.000000000000000000],STEP[211.496460330000000000] |
| 02851660 | USD[25.000000000000000] |
| 02851667 | BNB[0.010000000000000000],USD[5.702355314100000000] |
| 02851669 | SOL[1.000000000000000000],SRM[3.000000000000000000],USD[0.459101432500000] |
| 02851673 | ATOM[0.034756000000000000],TRX[0.000350000000000000],USD[50.196280006392574,0],USDT[3.681009608787500,0] |
| 02851678 | ALICE[0.000000098783163],USD[0.000000014491056,2],USDT[0.000000030353844] |
| 02851680 | BOBA[0.211954000000000000],BULL[5.326902000000000000],DOGEBEAR2021[0.000000007474089,7],DOGEBULL[0.000000061486075],EOSBULL[52569.627150760000000000],ETHBULL[0.087006780000000000],LUNC[0.000000100000000],OMG[0.000000083027150],STEP[0.041192390000000000],SXPBULL[83999999.999999990000000000],TONCOIN[0.000000000342440]0,USD[216.636000285330200311],USDT[0.000000018017821,6],XRP[0.635826000000000000],ZECBULL[0.000000086779918] |
| 02851681 | PAXG[0.000000100000000] |
| 02851686 | EUR[0.000000015533847],FTT[0.000000063257746] |
| 02851688 | CRO[1820.000000000000000000],USD[1.366949750000000000] |
| 02851689 | LUNA2[0.000535864782800,0],LUNA2_LOCKED[0.001250351160000],NFT[3504804674821116082][1],NFT[3561681762479138 82][1],NFT[4188057047352824 99][1],USDT[0.000000087276000],USTC[0.075854250000000000] |
| 02851691 | KIN[1.000000000000000000],SHIB[9004159.132007230000000000],USD[0.000000000000905] |
| 02851692 | ATLAS[9.612000000000000000],GALA[0.000000006321000],USD[0.003231098338 3745],USDT[0.000000011804986] |
| 02851699 | ATLAS[30.000000000000000000],SOL[0.004141350000000000],USD[0.448906200750000] |
| 02851703 | USD[16.016646025500000000] |
| 02851705 | CONV[22225.554000000000000000],USD[0.421203230000000],USDT[0.000000031500258] |
| 02851711 | MBS[109.984040000000000000],PRISM[4913.627600000000000000],STARS[59.000000000000000000],USD[0.000000062994606] |
| 02851721 | BTC[0.000028169936425 0],USD[1.093891947323534] |
| 02851737 | GBP[0.001154703151873],USD[0.000518195210971 1] |
| 02851738 | NFT[522399301610102615][1],USD[25.000000000000000000] |
| 02851744 | EUR[0.000006112684407,6] |
| 02851747 | USD[0.165618000000000],USDT[0.000000018107800] |
| 02851748 | USD[0.000000056568211],USDT[0.000000037581396],XRP[211.171523290000000000] |
| 02851749 | AKRO[3.000000000000000000],BAO[4.000000000000000000],KIN[5.000000000000000000],MATIC[1.000000000000000000],TRX[1.000030000000000],UBXT[1.000000000000000000],USD[0.000185809428622],USDT[0.000000478145943] |
| 02851751 | FTT[12.081705450000000000],RSR[1.000000000000000000],SOL[17.120451663352428],TRX[26.000825000000000000],USDC[11829.794807048642400 0],USDC[1000.000000000000000],USDT[0.005199683490000 0] |
| 02851753 | ETH[0.483903200000000000],ETHW[0.483903200000000000],FTT[0.041560480000000000],USD[0.000000084916239],USDT[0.000000097186602] |
| 02851757 | AVAX[0.000000094960965],BTC[0.000000094785645],ETH[1.099645036805178 7],ETHW[0.000250830904098],EUR[0.000000035994175],MATIC[0.000000080433769],USD[1430.268165386694 7155] |
| 02851759 | BNB[0.000000090536100],SOL[0.000000007825300 0],USD[0.000000002949200] |
| 02851768 | USD[0.634303321850000 0],USDT[0.005214191000000 0] |
| 02851770 | USD[7.944448580000000 0],USDT[0.000000004453148] |
| 02851781 | ATLAS[3210.000000000000000000],BTC[0.007900000000000],USD[0.909802102050000 00] |
| 02851792 | TRX[10.000001000000000 0],USD[98.094541746000000 0],USDT[119774.962406420000000000] |
| 02851800 | USD[30.000000000000000] |
| 02851801 | APT[0.000000077602425],BTC[0.000003300000000],CRO[533.238239330000000000],ETH[0.243995930000000000],EUR[7.353194610783430 4],SOL[2.555414420000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02851804 | BIT[0.794000000000000000],ETH[0.000004716567656 2],LUNC[0.0004570000000000000],SOL[0.0021032600000000],TRX[0.0000330000000000],USD[20321.27394144854492580000000000],USDT[0.008147854964 9602],XRP[0.1242828500000000] |
| 02851809 | USDT[0.291000000000000000] |
| 02851817 | DENT[1.0000000000000000000],KIN[1.0000000000000 00000],UBXT[2.0000000000000000000],USDT[0.0000000007596385] |
| 02851821 | BAO[1.00000000000000000000],KIN[1.0000000000000 00000],LUNC[0.00000000007404008],SAND[37.87019427813428 36],USD[0.00000001266660668],USDT[0.000000003443 3127],XRP[0.0006484527793380] |
| 02851826 | FTT[0.0236315164958590],TRX[0.0000160000000000],USD[0.0325131060258144],USDT[0.0034816465069970] |
| 02851828 | BTC[0.0000194930000000],ETH[0.00028373000000 00],ETHW[0.0055687300000000],FTT[0.4999050000000 000],IMX[4067.7032510000000000],MANA[0.8546500000 000000],USD[1.7337664402500000],WBTC[0.0000700000000000] |
| 02851832 | LTC[1.3041792000000000],TRX[157.2559200000000000],USD[-38.2676937719899059],USDT[0.000000006000000 0] |
| 02851833 | LUNA2[0.0840338602900000],LUNA2_LOCKED[0.1960 790073000000],LUNC[18298.5500012000000000],USD[26.6273459279260000] |
| 02851838 | USD[0.0000000565600000] |
| 02851841 | ALGOBULL[100052883.8000000000000000],BNB[0.009 6074121520000],BTC[0.0003670899870060],DOGE[1.0000 000000000000],ETH[0.0000017100000000],ETHW[0.0009 998100000000],FTT[0.1049810039789417],SOS[292950.0 000000000000000],USD[12.8049816498039599000000000 0],USDT[2.7302342498523309] |
| 02851843 | TRX[0.0033940000000000],USD[0.00000000818568 61],USDT[0.8036335364943773] |
| 02851844 | ATLAS[50.0000000000000000],FTT[0.313906280000 0000],TRX[0.1556000000000000],USD[0.0000002136120508] |
| 02851850 | BAND[115.2778919740000000],ETH[1.6965000000000 000],ETHW[1.6965000000000000],HNT[29.803716648000 0000],IMX[247.2398159000000000],SAND[171.7774529130000000] |
| 02851850 | FTT[0.0783318800000000],USD[0.2760030044000000],USDT[0.0054996995182492] |
| 02851852 | USD[0.0009404559274930],USDT[0.0000000020925255] |
| 02851854 | ATLAS[0.6917000000000000],BTC[0.0000000052441 292],CRO[9.9620000000000000],ETH[0.0000000051200000 ],POLIS[0.4700954400000000],SOL[0.1000000017402325],USD[0.0000000088161515],USDT[0.1722949344385055] |
| 02851863 | WAVES[0.9980000000000000],LINK[0.099100000000 0000],USD[0.5318078210000000],USDT[0.0000000130000000] |
| 02851864 | REEF[2.8313000000000000],TRX[0.0000160000000 000],USD[29.1201075516982323],USDT[0.0000000307115549] |
| 02851865 | ATLAS[90.0000000000000000],USDT[0.0905187985000000],USDT[0.0000000065736084] |
| 02851868 | ATLAS[920.0000000000000000],USD[1.5657397656375000] |
| 02851870 | MATICBULL[222.2488140000000000],SHIB[99924.000 0000000000000],USD[-0.4540083807340098],USDT[0.5723 629907830527] |
| 02851873 | ALGO[26.3248272000000000],BTC[1.502238080000 0000],ETH[0.0000001000000000],ETHW[0.0035029446335 470],FTT[1181.6474915400000000],MATIC[1.741233130000 0000],TRX[0.0001360000000000],USD[15002.213067595490 09713],USDT[1709.3418252942452083] |
| 02851875 | KIN[2392887.0794616000000000] |
| 02851880 | CHF[73.7927287600000000],EUR[0.0000000905173 44],USDT[0.0034980110324244] |
| 02851885 | BNB[0.0000000582182141],DOGE[0.00000001772272 320],MANA[0.0000000563238892],USD[0.0000000089101792],USDT[0.0000000014675098] |
| 02851886 | BTC[0.0195000000000000],BULL[10.72015570000000 00],CHZ[1319.7360000000000000],FTM[1325.67512027833 20000],GBTC[0.0092000000000000],LUNA2[2.17254120100 00000],LUNA2_LOCKED[5.0692628010000000],LUNC[6.998 6000000000000],SOL[0.0000000012868000],USD[0.9375009 383170865] |
| 02851895 | TRX[0.0002900000000000],USDT[S055.4000000000000000] |
| 02851920 | BTC[0.0000000043084510],DOGE[0.00000000620072 50],LTC[0.0000000099518967] |
| 02851921 | CRO[59.9886000000000000],PORT[33.091355000000 0000],SHIB[199981.0000000000000000],USD[0.17964397900 00000],USDT[0.0000000019999136] |
| 02851922 | ATLAS[150.0000000000000000],USD[1.6241780658750000] |
| 02851924 | BTC[-0.0001129327330437],TRX[-49.369098651293 4035],USD[17.4695415636072965],USDT[-0.0088964303749327] |
| 02851927 | TRX[0.9479660730264000],USD[0.00000000730651 16],USDT[167.5474527812500000] |
| 02851928 | HT[0.0000001000000000],TRX[0.0000000035171804] |
| 02851930 | FTT[0.0000000030845800],SOL[0.000000023703301],USD[0.0000185882658508],XPLA[19.9960000000000000] |
| 02851932 | ATLAS[0.9829000000000000],CRO[35.766643360000 0000],USD[0.0003291649660136] |
| 02851939 | DOGEBEAR2021[0.0038880000000000],DOGEBULL[2 377.8751940000000000],USD[2.1328548334446480] |
| 02851940 | CVC[296.1612906200000000],EUR[0.0000000118811 30] |
| 02851945 | BAO[2.00000000000000000000],DENT[2.0000000000000 00000],TRX[0.0007770000000000],UBXT[1.000000000000 0000],USD[0.0094641880228318],USDT[0.0000291415346365] |
| 02851947 | ATLAS[385.1060275464068000],BNB[0.0018709465130 619],FTT[0.1444622700000000],LTC[0.0504777009600000],POLIS[0.0000000031857254],SLRS[0.0000000048616347],SOL[0.4641767082359446],USD[1.7135426716353700] |
| 02851954 | TONCOIN[11.3000000000000000],USD[0.1452138200000000] |
| 02851957 | BOBA[0.0049040500000000],USD[0.0374772856812448] |
| 02851959 | USD[25.0000000000000000] |
| 02851961 | USD[20.0000000000000000] |
| 02851964 | BAO[5.00000000000000000000],DENT[4.0000000000000 00000],GBP[0.0000000036194677],KIN[8.00000000000000 00],LUNA2[0.0000112782573400],LUNA2_LOCKED[0.000026 3159337800],LUNC[2.4558642800000000],MBS[9.540420690 00000000],STARS[51.9396493500000000],TRX[1.0000000000 00000],USD[0.0000000551225156],USDT[0.000000000171620 503] |
| 02851966 | IMX[10.5978800000000000],USDT[0.3563757500000000],USDT[0.0000000163128654] |
| 02851970 | AUD[0.0002602922837222],USD[0.0030369506787633 7] |
| 02851971 | USD[-0.0000000009171738],BTC[0.036138481497577 3],BULL[0.0000000028604085],DOGE[0.0000000040427992],EUR[0.0000000038223495],FTT[0.0000093356304078],LUNA 2[0.4407971402000000],LUNA2_LOCKED[1.0285266610000 000],LUNC[0.0000000031009794],SAND[0.00000000122151 96],SHIB[0.0000000011396460],SOL[0.000000052601516],USD[0.0000937454102961],USDT[0.0001411174627625] |
| 02851978 | USD[0.0000000022492962],USDT[0.0000000001000000] |
| 02851984 | ATLAS[930.0000000000000000],USD[0.5642348161625000],USDT[0.0000000060831432] |
| 02851986 | USDT[0.0000000076800000] |
| 02851987 | BTC[0.0000016300000000],USD[0.0396808117066158] |
| 02851994 | AUD[0.0004330595274893],BTC[0.0610982400000000],ETH[0.3219039300000000],ETHW[0.3219039300000000],SOL[5.2482134700000000] |
| 02851998 | FTT[0.0037919100000000],USD[0.0000027266695581],USDT[0.0000003859744149] |
| 02852003 | ATLAS[0.0000000046949244],AVAX[0.0000000090505481],DFL[0.0000000099006632],GALA[0.0000000089027712],TRX[0.0000000069844069],USD[0.0000000001951190],USDT[0.0000000317268997] |
| 02852009 | BTC[0.0023125500000000],CHZ[1.000000000000000 0],DENT[1.00000000000000000000],DOT[1578.4604228400000 000],ETH[6.0432590500000000],ETHW[6.0441450681457071],HXRO[1.0000000000000000000],KIN[1.000000000000000 0],RSR[1.00000000000000000000],SHIB[3690648.861839910 0000000],SOL[166.7171122100000000],UBXT[3.00000000000 00000],USD[0.0000036142741111],XRP[18207.7520450500000000] |
| 02852011 | BOBA[0.0290168000000000],USD[0.0841960941750000] |
| 02852013 | TRX[0.0000000331310900] |
| 02852015 | USD[0.1896299455250000] |
| 02852017 | USD[4.7463923200000000] |
| 02852019 | USDT[0.0000000078200000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02852026 | USD[0.0000000003387215],USDT[0.8918416500000000] |
| 02852027 | USD[2.5815630800000000],USDT[0.0000000184671080] |
| 02852028 | BTC[0.0021888920000000],ETH[0.0292907870000000],ETHW[0.0292907870000000],LTC[0.2647883300000000] |
| 02852030 | BAO[1.0000000000000000],ETH[0.0000058300000000],ETHW[0.0000050300000000],KIN[2.0000000000000000],LINK[0.0000000068042224],USD[0.0000000048382162],USDT[0.0000000021887852] |
| 02852033 | BTC[0.0000000059473057],LTC[0.0000000001463174],USD[0.0000000082954283],USDT[0.0000992660162020] |
| 02852034 | ATLAS[530.0000000000000000],USD[26.6210431880000000] |
| 02852036 | EUR[2483.4737065675224092],TRX[0.0027930000000000],USD[0.0000002554104249],USDT[299.1139660072005192] |
| 02852037 | BOBA[0.0090988000000000],USD[0.3925742036250000] |
| 02852042 | BTC[0.0000000011076810],GRT[10.0000000000000000],USD[0.0000006345109 4],USDT[0.0000000044581835] |
| 02852044 | USD[0.0000000079771805] |
| 02852045 | USD[0.0532242339250000] |
| 02852049 | ATLAS[9.8252000000000000],USD[2.0780845798250000] |
| 02852053 | HT[0.0119414600000000],TRX[0.0000140000000000],USD[0.0000000062807186],USDT[10.0000000018636513] |
| 02852057 | TRX[1.3659140700000000],USDT[0.0000000054093048] |
| 02852058 | USD[25.0000000000000000] |
| 02852062 | BOBA[0.0076229300000000],INDI[2.1240640400000000],USD[0.0000000061462983],USDT[0.4533386465476530] |
| 02852066 | MATIC[1.9000000000000000],USD[0.3600012150000000],USDT[0.0000000151963414] |
| 02852071 | USD[-0.7717976703100000],USDT[0.7791290000000000] |
| 02852077 | BTC[0.0000000063828800],DOGE[0.0000000033667200],USD[0.0001824192303948],USDT[0.0000000007841093] |
| 02852081 | STARS[0.0000000012040655] |
| 02852082 | ETHW[29.7833400900000000],USD[0.0057543971510000] |
| 02852099 | USD[0.0142250000000000],USDT[11908.0770354000000000] |
| 02852104 | USD[25.0000000000000000] |
| 02852106 | IMX[36.1000000000000000],USD[0.7015794100000000] |
| 02852110 | MBS[846.0000000000000000],SOL[0.0084121200000000],STARS[0.8960440000000000],USD[0.0063934134990505] |
| 02852112 | USD[0.0000000125973043],XRP[0.0000000007758528] |
| 02852116 | RAY[0.0000000018200000] |
| 02852118 | SHIB[1438839.8114008900000000],USD[0.0000000091461933],USDT[0.0000000052370263] |
| 02852121 | AKRO[874.3061458800000000],ATLAS[350.9868845800000000],BAO[3.0000000000000000],CRO[65.4048721600000000],USD[0.0002765346211812] |
| 02852123 | ATLAS[1499.7000000000000000],CRO[369.9260000000000000],LTC[11.3084632200000000],POLIS[29.9940000000000000],USD[0.4355580000000000] |
| 02852129 | USD[0.0000000056440257 0],USDT[0.0000011225461297] |
| 02852131 | BCH[0.0000000060000000],BTC[-0.0000377977321847],ETH[0.0003156520000000],ETHW[0.0003156520000000],USD[1.0879401645331401],USDT[0.0000000072637945] |
| 02852135 | USD[0.0000155700000000],LUNA2[0.0000000386117966],LUNA2_LOCKED[0.0000000900941920],LUNC[0.0084078000000000],RSR[2540.0000000000000000],USD[0.9741563914414697000000 0000],USDT[2.2498891903908950] |
| 02852138 | BTC[0.0000000937101 00],USD[0.0018694020575896] |
| 02852142 | BRZ[0.4781984900000000],POLIS[0.0914400000000000],SPELL[98.9600000000000000],USD[0.0681828729567000],USDT[0.0000000039870888] |
| 02852143 | ATLAS[1029.9563000000000000],SHIB[99924.0000000000000000],USD[0.2322682724250000],USDT[0.0000000078539922] |
| 02852146 | ETH[0.0630000000000000],ETHW[0.0630000000000000],USD[0.9983034380000000] |
| 02852151 | USD[0.0068529644627961] |
| 02852155 | USD[18.6638661500000000],USDT[0.0000000022411290] |
| 02852157 | RAY[0.0000000058800000] |
| 02852160 | USDT[0.0013663200000000] |
| 02852161 | STARS[12.0000000000000000],USD[0.0996442725000000],USDT[0.0000000059038227] |
| 02852167 | GALA[0.0000000002000000],KIN[3.0000000000000000],SAND[0.0000000020000000],STARS[2.5625172570296340] |
| 02852171 | AVAX[0.0000000044944818],BNB[0.0000000065846485],FTM[0.0000000098500000],MATIC[0.0000000060000000],TRX[0.0000070000000000],USD[0.0000000094296438],USDT[0.0000003893578 2],XRP[0.0000000065000000] |
| 02852172 | LUNA2[0.2207980029000000],LUNA2_LOCKED[0.5151953401000000],LUNC[48079.2300000000000000],MOB[15.5000000000000000],USDT[57.5358999520801100] |
| 02852175 | ADABULL[0.0831600000000000],BEAR[58.6000000000000000],DYDX[0.0743600000000000],ETHBULL[144.8977980000000000],FTT[0.0442392701778070],MATICBULL[16.2200000000000000],SUSHIBULL[13870000 0.0000000000000000],UNISWAPBULL[1250.5500000000000000],USD[512.7256407035000000],USDT[139.8120320014433801],XRPHEDGE[0.0006000000000000] |
| 02852178 | BRZ[0.0000000085884700],SOL[0.0000000063758400],USD[0.0000000106012362] |
| 02852179 | AXS[0.0000000012576856],BTC[0.0000000045300380],MANA[0.0000000040000000],RUNE[0.0000000099448155],USD[2266.6401221444322484],USDT[0.0029502378635510] |
| 02852181 | AKRO[1.0000000000000000],ALPHA[1.0000456500000000],BAO[1.0000000000000000],BNB[0.0000000081983113],CRO[0.1147098200000000],FTM[0.0522926100000000],RSR[1.0000000000000000],STARS[0.0247126896799411],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0287754178544341] |
| 02852189 | 1INCH[135.7969977997167 51],BNB[1.7813180895078200],USDT[43.0207174298973738] |
| 02852194 | SOL[0.0000000283761998],USD[0.0004778134937522],USDT[0.0000000634855889] |
| 02852202 | USD[0.0061773323869082] |
| 02852204 | USD[0.0000503077500000] |
| 02852205 | BNB[0.0000000046954692],FTT[0.0000000083157185],LUNA2[0.0285461144400000],LUNA2_LOCKED[0.0666076003600000],LUNC[6215.9765201600000000],MATIC[0.0000000064000000],NFT (326070752702695446)[1],NFT (495995632517389562)[1],SOL[0.0000000605155000],USD[0.0525474188975715],USDT[0.0096979286986362] |
| 02852214 | SOL[0.0000000010000000] |
| 02852219 | USD[0.0000000086902732],USDT[0.0000000081805050] |
| 02852222 | ATLAS[948.3620427800000000],BAO[4.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],USDT[0.0000000069221020] |
| 02852225 | USD[10.0000000000000000] |
| 02852226 | FTT[0.0000000031607600],USD[0.0031319612498724] |
| 02852233 | USD[0.0000000880048395],USDT[0.0096992600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02852234 | USD[0.0186934817657835],USDT[0.0000000096373932] |
| 02852239 | USD[1001.2188978075000000],USDT[0.0000000014115522] |
| 02852250 | USD[0.0038765449760510] |
| 02852252 | BTC[0.0000000060382000],USDT[0.0000640250767298] |
| 02852253 | ATLAS[1334.7900924500000000],POLIS[27.6332100600000000],USDT[0.0000000047824285] |
| 02852256 | IMX[0.0924190000000000],NFT (291708210313758528)[1],NFT (294874915997567595)[1],NFT (361203075374845558)[1],NFT (517450840956493876)[1],TRX[0.6465190000000000],USD[0.0185153516540000] |
| 02852257 | EUR[100.0000000000000000],USDT[100.0000000000000000] |
| 02852260 | EUR[0.0000000186168357],USDT[0.0000000038416035] |
| 02852263 | EUR[0.0000003181155403],SOL[0.0410337300000000],USDT[0.0000000013617513] |
| 02852270 | USD[0.0488113240000000] |
| 02852286 | RAY[0.0000000044800000] |
| 02852297 | FTT[0.8367459000000000],KIN[1.0000000000000000],NFT (486574782012330844)[1],USD[0.0000002833330300] |
| 02852299 | BNB[0.0000000854085000],BTC[0.0000000077526600],USD[0.0000000129366218],USDT[0.0000000086586922] |
| 02852304 | ATLAS[9.5480000000000000],MANA[0.9646000000000000],TRX[0.0007870000000000],USD[0.7233878532000000],USDT[0.0000003384247568] |
| 02852309 | AVAX[0.0000000063178054],BEAR[100.0000000000000000],BULL[0.0000000600000000],ETHBULL[0.0000000003736174],LUNA2.262776239000000],MATICBEAR2021[25666718.0000000000000000],MATICBULL[0.0000000008648714],USD[0.1080428306627434],USDT[0.0000000081434334] |
| 02852310 | GALA[19.0706955090600000],TRX[0.0009020000000000] |
| 02852311 | USD[0.0000011729944],USDT[15.3635977900000000] |
| 02852318 | BAO[1.0000000000000000],BTC[0.0000000003000000],ETH[0.0000000186739000],ETHW[0.0000000186739000],USD[0.0000000022252544],USDT[0.0000000098252209] |
| 02852321 | STARS[0.9988000000000000],USD[0.0000000134825320] |
| 02852324 | USDT[1000.0000000000000000] |
| 02852326 | BAO[3.0000000000000000],BTC[0.0009335000000000],KIN[3.0000000000000000],USD[0.0000381384707238] |
| 02852327 | SOL[0.0000000007560020],USD[0.0000000039902050] |
| 02852328 | USD[0.0000000109095054],USDT[0.0000000037938948] |
| 02852330 | BTC[0.0000000074459080],USD[0.0012992074717663],USDT[0.0000000050106991] |
| 02852333 | USDT[0.0000000019136350] |
| 02852334 | USD[57.8380210044554104] |
| 02852335 | RAY[0.0000000046600000] |
| 02852336 | BTC[0.1247000000000000],USD[571.3308942600000000] |
| 02852338 | SUSHI[0.0000000087500000] |
| 02852343 | USDT[0.0000000059307976] |
| 02852348 | CRO[63.4327001027671776],USDT[0.0000000139315063] |
| 02852350 | AKRO[1.0000000000000000],GBP[0.0001198039953512],KIN[1.0000000000000000] |
| 02852359 | BAO[2.0000000000000000],BLT[4.4108088700000000],GODS[0.0005502900000000],IMX[20.5842203700000000],KIN[2.0000000000000000],TRX[2.0000000000000000],USD[0.0085917505784581] |
| 02852360 | USD[0.0000000008346864] |
| 02852368 | MBS[13.1901714800000000],UBXT[1.0000000000000000],USD[0.0000002073388878],USDT[0.0000000152678909] |
| 02852372 | AXS[9.1981600000000000],BICO[202.9594000000000000],EUR[3000.0000000000000000],SPELL[21000.0000000000000000],TULIP[25.6948600000000000],USD[1.1297693250000000] |
| 02852373 | ATLAS[13060.0000000000000000],TRX[0.0007770000000000],USD[0.0571473670875000],USDT[0.0000000063551810] |
| 02852376 | BUSD[1.3698978600000000],SOL[1.2697460000000000],TONCOIN[9.6443695000000000],USD[0.0000000100000000] |
| 02852377 | BTC[0.0000072760000000],ETH[0.0799848000000000],ETHW[0.0799848000000000],GBP[0.0003038038266648],SOL[0.5199012000000000],SXP[128.5755660000000000] |
| 02852386 | USD[0.0033366058000000] |
| 02852387 | SUSHI[0.0000000025300000] |
| 02852389 | MBS[0.8950000000000000],NFT (518078105258295631)[1],USD[0.0061609513000000] |
| 02852395 | BTC[0.0000000020000000],FTT[0.0000000024240000],USD[0.0000000087205480],USDT[0.0000000004007095] |
| 02852403 | ATOM[0.0121010075000000],BNB[0.0000000904294440],BTC[0.1018000000507254],DAI[0.0000000086415100],FTT[25.0958394900000000],LUNA2[0.0010604513210000],LUNA2_LOCKED[0.0024743864160000],USD[0.0001954372358428],USTC[0.1501120086220800],WBTC[0.0000000048580600] |
| 02852404 | USD[0.1934163000000000] |
| 02852408 | BTC[0.0002290539441400],EUR[0.0065480530000000],USD[2.6773378410000000] |
| 02852411 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT (316879197904603104)[1],USD[1.3041314900000000] |
| 02852416 | ATLAS[8768.2535364698126426],DOT[0.0000001000000000],POLIS[184.4982788931744687],USD[0.2487083932477072],USDT[0.0000000264322124] |
| 02852417 | GENE[0.0000000067000000] |
| 02852419 | BTC[0.0000000032272500],ETH[0.0000000380025997],LTC[0.0000000000043230],MATIC[0.0000000040077720],SOL[0.0000000060462800],USD[0.0000004292031036],USDT[0.0000005031112089 12] |
| 02852433 | SOL[1.4815204500000000],USD[0.0000007635226650] |
| 02852439 | AVAX[0.0000002262227 1],BAT[1.0000000000000000],BTC[0.0000000526700000],COMP[0.0000000080000000],USD[0.2261748617929262],USDT[0.0000000051632325] |
| 02852451 | MATIC[0.0000000051381100],USD[0.0000003198 7782],USDT[0.0000000050440305] |
| 02852452 | ETH[0.0000000007 36500] |
| 02852455 | EUR[0.0000000349440041],GALA[249.9577208500000000],USD[0.0000000057910708] |
| 02852457 | TRX[0.0000160000000000] |
| 02852462 | ATLAS[2620.0000000000000000],USD[0.1908258100000000],USDT[0.0000000024395220] |
| 02852463 | AUD[0.0000010504889270] |
| 02852465 | AVAX[13.2678565700000000],DAI[1.0000000000000000],ETH[0.1000000000000000],ETHW[0.1000000000000000],FTT[26.0000000000000000],MATIC[139.9720000000000000],TRX[0.0102410000000000],USD[0.0195416407988 58],USDT[300.9709847000000000] |
| 02852466 | BOBA[0.0921178481752100],USD[0.5809096518815321] |
| 02852471 | KIN[1.0000000000000000],USD[0.0000000257624200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02852472 | BOBA[0.014069100000000],USD[0.000000073002038] |
| 02852477 | BOBA[444.9425847000000000] |
| 02852478 | BTC[1.098518790000000],ETH[0.000000010000000],FTT[0.154197351040114],MBS[0.000000003159537],SOL[0.000000010000000],STARS[0.000000056200000],USD[17.446786448449489],USDT[0.000000046603404] |
| 02852480 | ETH[0.000000080000000],USDT[13.380000000000000] |
| 02852482 | AAVE[0.649335000000000],BNB[0.509887900000000],BTC[0.026532259706464],BVOL[0.000260214000000],CEL[50.811618080000000],CHZ[319.691269000000000],DOGE[1513.442461260000000],ETH[0.362882490700000],ETHW[0.356882490700000],EUR[0.000000097207956],FTT[4.096931120000000],BVOL[0.000342829000000],MAPSI[213.564936100000000],SOL[2.089386300000000],SUSHI[18.976820000000000],USD[0.000000009078028],USDT[80.192356787067500],XRP[120.912220000000000] |
| 02852483 | BNB[0.583213410000000],DOGE[21728.572667190000000],RSR[1.000000000000000],TRU[1.000000000000000],USD[0.000000030009545],USDT[13088.551457635241297] |
| 02852489 | ETH[0.110728520000000],ETHW[0.110728527894648],EUR[0.000000006847734],USDT[0.000005398273332] |
| 02852502 | SHIB[3700000.000000000000000],USD[0.007368941000000],USDT[1.900000000000000] |
| 02852503 | BTC[0.000090768365267],EUR[0.000000058158804],USD[0.809126309500034],USDT[0.000000008403785] |
| 02852506 | BOBA[0.018000000000000],USD[0.065645849250000] |
| 02852507 | BNB[0.000000090720000],ETH[0.000000462658000],TRX[978.327466000000000],USDT[0.000181481057055] |
| 02852517 | USDT[0.000000034510700] |
| 02852472 | USD[12.267369955200000],USDT[0.003620000000000] |
| 02852523 | USD[30.000000000000000] |
| 02852524 | AUD[0.000109374368375000],BTC[0.0000000953937960],FTT[0.037042094233727264],USD[0.000000154373968] |
| 02852531 | USD[0.010507082500000] |
| 02852534 | AURY[1.000000000000000],FTT[4.700000000000000],IMX[11.000000000000000],USD[2.783655064850000],USD[0.566464843775336] |
| 02852536 | LUNA2[1.187074534000000],LUNA2_LOCKED[2.769840580000000],LUNC[0.000000002634720],USDT[0.000000002425600] |
| 02852538 | BNB[0.000000003536614],ETH[0.000000085544520],USD[0.000019206626370],USDT[0.000000118204790] |
| 02852545 | USD[1.353100668250000],USDT[0.000000001793771] |
| 02852546 | MBS[0.045688000000000],USD[0.000000118418040],USDT[0.000000005852799] |
| 02852548 | LTC[0.001096730000000] |
| 02852556 | UBXT[1.000000000000000],USD[0.000000087370144] |
| 02852561 | CRO[7239.373049355647704699],FTM[0.000000044374965],SOL[0.000000001269850],STARS[0.000000098518587],TLM[0.000000036439645],USD[1.751533883478908],USDT[0.000000107596681] |
| 02852562 | USD[25.000000000000000] |
| 02852563 | BOBA[0.074921700000000],USD[0.0689531681375000] |
| 02852564 | NFT[335174512262173277][1],NFT[436487376908966578][1],NFT[512518224327796578][1],NFT[551173275847616135][1],TRX[0.001554000000000],USD[0.3292544198605968],USDT[0.0256101876445418] |
| 02852570 | ATLAS[499.905000000000000],USD[1.405276430000000],USDT[0.000000052599467] |
| 02852572 | USD[5.000000000000000] |
| 02852575 | FTT[0.000000035143545],TRX[0.000001003133700],USD[0.000048767471616],USDT[0.000000022650523] |
| 02852580 | ATLAS[259.948000000000000],CRO[113.476261100000000],LOOKS[0.999800000000000],USD[0.1225380028833730],USDT[0.000000067184468] |
| 02852581 | EUR[0.005379930000000],USD[0.000000005460663] |
| 02852588 | TRX[0.000025000000000],USDT[0.3238461200000000] |
| 02852589 | USD[25.000000000000000] |
| 02852592 | USD[0.0598201900000000] |
| 02852601 | BNB[0.000000052483508],BTC[0.000000079110226],ETH[0.000000085997409],GST[2.500000000000000],SOL[0.000000047259593],USD[0.0256942002212653],USDT[0.0282933891894425] |
| 02852602 | USD[2.451940150000000] |
| 02852604 | DA[0.090043980000000],ETHW[0.000892070000000],HT[0.059000000000000],NFT[295395672800627154][1],NFT[297154173056885598][1],NFT[297659093192965788][1],NFT[344902050842747851][1],NFT[405392617151134567][1],NFT[438129570910822331][1],NFT[473294854120017503][1],USD[0.000000129075600],USDT[0.0443645150000000] |
| 02852607 | BOBA[0.094900000000000],USD[0.302911887500000] |
| 02852619 | PRISM[83.000000000000000],USD[8.685469156900000],USDT[0.000000055863639] |
| 02852622 | USD[1.867374204500000] |
| 02852623 | SAND[1.999620000000000],TRX[0.000001000000000],USD[0.3072736048750000] |
| 02852624 | BAND[255.892971320000000],BTC[0.017359109546040],ETHW[0.227953100000000],EUR[0.0017232342843344],HNT[32.703671570000000],USDT[0.000000949134270] |
| 02852626 | AMPL[0.000000034665858],USD[20.157627602226610],USDT[0.000000083853920] |
| 02852627 | BNB[0.000000019862433],USD[0.000000080782718] |
| 02852631 | GBP[7.134830461364915],STARS[0.0006072200000000],USD[0.000000068181739] |
| 02852635 | USDT[1.025142560000000] |
| 02852643 | ATLAS[359.834000000000000],USD[0.000000106999364],USDT[0.000000065318928] |
| 02852644 | ADABULL[1.721000000000000],AVAX[0.000000089107747],BTC[0.110280146000000],ETH[0.000000062254732],EUR[0.000000097653654],FTT[0.000000039278600],MANA[0.000000090400000],MATIC[0.000000055980462],SGD[0.000000089266209],SOL[40.022794602883145],SRM[0.000000085146999],USD[4719.238523599052340900000000],USDT[0.000000033028062] |
| 02852646 | BNB[0.000000009685500] |
| 02852648 | BTC[0.000473600000000],LUNA2[0.004036700350000],LUNA2_LOCKED[0.000941896748300000],LUNC[87.900000000000000],STARS[15.000000000000000],USD[0.852529410000000],USDT[1.7198718000000000] |
| 02852652 | USD[30.000000000000000] |
| 02852664 | FTT[0.088515700000000],RAY[22.794880540000000],SOL[1.846626150000000],SRM[12.103849620000000],SRM_LOCKED[0.207574330000000] |
| 02852667 | ATLAS[160.000000000000000],BNB[0.006172810000000],MOB[2.000000000000000],USD[1.213814453850000] |
| 02852671 | BOBA[0.018059400000000],USD[0.462938535000000] |
| 02852673 | ENJ[1.000000000000000],SAND[1.000000000000000],USD[0.000000167378376],USDT[0.000000044827704] |
| 02852679 | ADABULL[0.008775140000000],BNB[0.000000064646000],USD[21.904980883000000000000000],USDT[0.000020610369110] |
| 02852681 | STARS[0.000000004965956],USD[0.000000097825951],XRP[0.000000005764490] |
| 02852686 | FTM[0.000000063198000],USD[0.000000028170996],USDT[0.000000009861627] |
| 02852687 | EUR[115.980385180000000],FIDA[542.000000000000000],LUNA2[0.0002507897680000],LUNA2_LOCKED[0.005851761254000],LUNC[54.610000000000000],PERP[54.400000000000000],USD[0.000000106181790],USDT[0.000000044487328] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02852697 | BTC[0.0299995680000000000],EUR[100.0000000000000000],SOL[2.7900000000000000000],USD[1.7292055830000000] |
| 02852700 | LUNA2[35.484360100000000000],LUNA2_LOCKED[82.796840230000000000],LUNC[0.000000010000000000],SOL[5.114212800000000000],USD[0.000000109704178],USDT[1323.9818443407953027] |
| 02852701 | BTC[0.000000860000000000],ETH[0.000003960000000000],ETHW[0.4333264800000000] |
| 02852702 | USD[25.000000000000000000],USDT[20.000000000000000000] |
| 02852703 | USD[30.0000000000000000000] |
| 02852706 | USD[0.0092434228000000000] |
| 02852718 | SUSHI[0.000000085200000] |
| 02852722 | BNB[0.003309650000000000],ETH[0.016454600000000000],ETHW[0.016454600000000000],FTT[0.003122820000000000],GST[0.020298050000000000],LUNA2[0.000000044359431],LUNA2_LOCKED[0.000001034972006],LUNC[0.009658600000000000],SOL[0.006280720000000000],TRX[0.001076000000000000],USD[0.495011908133357T],USD[0.065400214 6914331] |
| 02852723 | ATLAS[7.881949150000000000],GALA[9.510000000000000000],LUNA2[0.053188757870000000],LUNA2_LOCKED[0.124107101700000],LUNC[11581.964009290000000],MANA[0.000000057851912],MBS[0.374717443608375O],SOL[0.000000081409345],USD[0.000000165672411],USDT[0.000000007553918] |
| 02852733 | TONCOIN[2.699460000000000000],USD[0.376941860000000],USDT[0.000529793637468] |
| 02852736 | STARS[79.984600000000000000],USD[0.0000000350766609],USDT[13.9249111952977472] |
| 02852738 | USDT[0.0000001000000000] |
| 02852747 | GENE[0.727000000000000000],USD[0.000000008229430] |
| 02852749 | SUSHI[0.000000088850000] |
| 02852751 | LUNA2[2.373208742000000000],LUNA2_LOCKED[5.537487064000000000],USD[0.000000614427756],USDT[0.000000056258118] |
| 02852752 | USD[25.000000000000000000] |
| 02852756 | AKRO[501.205606820000000000],ATLAS[232.085533290000000000],BAO[8731.657429010000000000],BICO[8.190395450000000000],BOBA[11.027698200000000000],BTC[0.004851490000000000],CRO[260.760093425915452O],DENT[1877.465556980000000000],DFL[390.806838650000000000],ETH[0.049615080000000000],ETHW[0.048999030000000000],EUR[0.1 7504068182441917],KIN[207994.581950400000000000],LRC[10.681659990000000000],MANA[26.103439900000000000],MAPS[7.656560420000000000],MATIC[21.179211190000000000],MTA[31.305092230000000000],SAND[9.570472640000000000],SHIB[183643.683488710000000000],SOL[0.542317250000000000],TRX[104.558039380000000000],UBXT[1121.819627 9000000000] |
| 02852758 | USD[0.082632115000000000] |
| 02852759 | AUD[20000.000000000000000000],BTC[4.403396840000000000],USD[26103.056206148989804083] |
| 02852763 | FTT[0.000000867525422O],TRX[254.263259152556656O],USD[25.034438401173 0657] |
| 02852764 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BNB[0.243189540000000000],BTC[0.002431430000000000],CRO[191.339977350000000],FTT[1.391423230000000000],GBP[0.004566601182327J],KIN[4.000000000000000000],MANA[17.136223970000000000],MNGO[0.205128680000000000],SOL[0.670192590000000000] |
| 02852767 | BTC[0.000000155051498],SOL[0.000000001631384],USD[0.000057463136933S],USDT[0.000016924386230I],XRP[22.995188619457953G] |
| 02852770 | BAO[3.000000000000000000],BNB[0.000006650000000],EUR[0.000147969297904H],STARS[0.002360520000000000],USDT[0.000001759680422] |
| 02852781 | KIN[2.000000000000000000],SAND[15.734408980000000000],USD[0.0023745318387856] |
| 02852782 | BNB[0.000000008000000],TRX[0.003320000000000],USD[0.000183083401631O],USDT[0.3930921359449530] |
| 02852785 | BTC[0.001934811771925O],BUSD[383.810155290000000],ETH[4.922132494362684],ETHW[19.539022503847960S],EUR[200.097175243179718E],TRX[100.000000000000000],USD[897.156838328450110O] |
| 02852786 | BAO[43301.216187469400000O],ETH[0.256009178808766B],EUR[0.000080552012840],FTT[0.218902840000000000],GALA[90.000000000000000000],MANA[8.000000000000000000],MATIC[0.000000095600000],SAND[24.890286319541724B],SHIB[433839.479392620000000O],SOL[0.039996000000000000],USD[3.290732785536159S4],USDT[0.0000000 088353646] |
| 02852790 | USD[0.046685256923000] |
| 02852799 | MBS[217.000000000000000000],USD[0.331290665000000O],USDT[0.000000026953056] |
| 02852801 | BTC[0.003189510676166G],GBP[0.000000046920000],USD[0.000003940235748B],USDT[0.0000001636431G2] |
| 02852807 | USD[25.000000000000000000] |
| 02852810 | ETH[0.000967800000000000],GENE[0.0700000000000000O],IP3[0.940000000000000O],LUNA2[0.006315584544000O],LUNC[0.002334000000000O],TRX[0.596877000000000000],USD[0.005161604714150S],USDT[210.432772859587857J],USTC[0.894000000000000000],XRP[0.806277000000000000] |
| 02852811 | BOBA[0.019262000000000000] |
| 02852818 | ATLAS[39162.557700000000000O],AVAX[15.297093000000000000],SOL[13.367459700000000O],USD[1.094557573150000O],USDT[1.250000000000000000] |
| 02852819 | SUSHI[0.000000083050000] |
| 02852834 | MATICBULL[272.173818000000000O],SUSHIBULL[739859.400000000000000O],USD[0.043144375200000O],USDT[0.00000007848644] |
| 02852838 | BTC[0.000000034187000O],DOT[0.000078090000000O],EUR[0.1565854207556431],RUNE[0.0001130000000000O],SOL[0.000003000000000],SRM[0.002930000000000000],USD[0.000023728626300S2] |
| 02852841 | BTC[0.000128720000000O],ETHW[2.316000000000000O],EUR[0.428752070000000O],USD[0.416866214493895S9] |
| 02852844 | STARS[2.000000000000000000],USD[4.498164000000000000] |
| 02852849 | CRO[0.000029339074074],TRX[0.000030000000000O],USD[0.0033706367857328],USDT[0.00000005184054O] |
| 02852852 | USD[20.000000000000000000] |
| 02852854 | AAVE[0.0476149800000000O],BAL[0.005000000000000O],BNB[0.032147100000000O],COMP[0.0144668490000000O],DYDX[0.138793100000000000],ETH[0.0009562360000000O],FTT[0.099820790000000O],FXS[0.060000000000000O],ROOK[0.004000000000000O],SUSHI[0.350000000000000O],TRX[0.000850000000000O],UNI[0.279318040000000O],US D[0.130000013399182J],USDC[1518.778804840000000O],USDT[0.000000139560032J],YFI[0.000500000000000O] |
| 02852858 | USD[1.254643800000000O],USDT[0.569806160000000O] |
| 02852859 | USD[0.000000104613225],USDT[196.9056872610722230] |
| 02852861 | ETHW[0.000688260000000O],USD[4.31238921300000O] |
| 02852864 | BAO[1.000000000000000O],KIN[1.000000000000000O],NFT (30045862131203228)[1],NFT (35549068371561743)[1],NFT (38066211385306344)[1],UBXT[2.000000000000000O],USD[0.000000025805980],USDT[0.0000076743429729] |
| 02852865 | AMD[0.002940170000000O],BNTX[0.004626740000000O],BTC[0.000160000000000O],COIN[0.050000000000000O],NVDA[0.010000000000000O],PFE[0.009667500000000O],USD[1.1452232687346O9] |
| 02852871 | USD[0.018995920000000O] |
| 02852883 | ATLAS[5979.872948530000000O],KIN[1.000000000000000O],USD[0.000000002233299] |
| 02852891 | SUSHI[0.000000099800000] |
| 02852897 | SOL[0.000000100000000],USD[0.000000016633707] |
| 02852897 | BRZ[25.479000000000000O],BTC[0.0091981600000000] |
| 02852900 | FTT[0.000000033329351],USD[2.86139757915178O],USDT[0.000000153766938] |
| 02852905 | USD[25.000000019195198],USDT[0.000000004488680] |
| 02852908 | BNB[0.000000067930816],CRO[0.000000063757578] |
| 02852912 | AKRO[2157.000000000000000O],BNB[0.000000077900202],DOGE[1.4411000100000000O],ETH[0.000000003291883T],FTT[30.0000000000000000O],GRT[31.212538120000000O],KIN[1010000.0000000000000O],LUNA2[0.000001178978752],LUNA2_LOCKED[0.000000417617087],LUNC[0.003897300000000O],MTA[20.549943120000000O],SHI B[8350.0000000000000O],SPELL[97.131000000000000O],TRX[0.0018250000000000O],USD[0.184425012735941],USDT[0.006962013139280J],XRP[106.597880031450533] |
| 02852915 | FTT[0.000000033953467],USD[0.000000009285607] |
| 02852922 | BOBA[0.042639800000000O],USD[0.9669605141250000] |
| 02852924 | BAO[1.000000000000000O],NFT (30680717014600825)[1],NFT (42502086408057492)[1],NFT (44481736837802390)[1],NFT (44484564522687584)[1],NFT (46393222171209644O)[1],USD[0.00000005091943] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02852932 | BAO[4.000000000000000000],DENT[2.000000000000000000],KIN[2.000000000000000000],LUNA2[0.000019405487140],LUNA2_LOCKED[0.000452794699900],LUNC[4.225585680000000000],NFT (521816699939714239)[1],TRX[2.000000000000000000],USD[0.000000092476882] |
| 02852933 | CRO[109.982900000000000000],USD[6.167532435000000000] |
| 02852935 | DODO[249.953925000000000000],FTT[9.998100000000000000],JET[1000.000000000000000000],USD[9.481997226000000000] |
| 02852936 | BNB[0.000000009412322B],CRV[0.000000007726372I],DYDX[0.000000007724698I] |
| 02852938 | BAND[0.07171425000000000],DOGE[0.428511020000000000],ENJ[0.439235140000000000],ETH[0.000129110000000I],ETHW[0.000129110000000I],FTT[31.697587500000000000I],GRT[0.550524790000000000],IMX[352.003365120000000000I],LINK[0.027466080000000000],RAY[272.546652330000000000],SHIB[86163631.699560210000000I],SOL[14.35013205 90000000I],SRM[159.383391430000000000I],SRM_LOCKED[0.377367540000000000I],TRX[0.032437000000000000I],USD[34.876762867518082200000000000I],USDT[0.008306606934646I] |
| 02852940 | BOBA[0.052200000000000000],USD[0.171868729950000I] |
| 02852946 | USD[25.000000000000000000] |
| 02852947 | BTC[0.009814000000000000],GOG[774.220529790000000000],STARS[0.000000018787555],USD[0.000000111572765I],USDT[0.000000067104288] |
| 02852949 | BTC[0.000000610000000I],ETH[0.429720043000000000],ETHW[0.429669080000000000] |
| 02852951 | STARS[50.989800000000000000],USD[46.350000000000000000] |
| 02852955 | CEL[1529.075097887979329940],ETH[1.721927155547869000],ETHW[-0.725464200547313I],EUR[-1044.551041227817557751],USD[-252.809817248861278] |
| 02852959 | DOGE[3153.080257800000000000],USD[0.724000000000000000] |
| 02852963 | USD[25.000000000000000000] |
| 02852971 | USD[0.000000083807820] |
| 02852974 | ALGO[500.207503160000000000],AXS[0.000000008591809I],BTC[0.021280643189723S],CRO[0.000000082868080],DOT[0.000000009148452I],ENJ[0.000000009852440],EUR[0.000000235426569I],FTM[1000.170387314415096T],FTT[0.000000009026014T],GALA[3000.000011899682261I],RUNE[0.000000040120000I],SOS[0.000000015237411 30I],XRP[0.000000044643472I],ZRXI[0.000000000329010000I] |
| 02852975 | 1INCH[0.000000009875070O],DFL[0.000000007719554I],FTM[0.000000081505800I],FTT[0.000000011794768I],RAY[0.000000076916025I],SOL[0.000000015588485I],USD[0.000000087732902I],USDT[0.001660347995119I] |
| 02852977 | BTC[0.100081000000000000I],BUSD[318.000000000000000000I],DOT[14.997150000000000000I],EUR[3571.689864120000000000I],USD[1171.935925973997818500000000000I],USDT[0.000000143657095] |
| 02852978 | USD[25.000000000000000000] |
| 02852979 | BIT[27.994680000000000000I],BTC[0.000099107000000000I],ETH[0.000000100000000I],FTT[0.080838510000000000I],TRX[0.000034000000000000I],USD[1.547900042967075Z],USDT[95.221995714797453I] |
| 02852980 | ATLAS[200361.040000000000000000],KIN[9706.526030000000000000],USD[0.044430705750000I],XRP[0.241020000000000000] |
| 02852984 | SUSH[0.000000023700000I] |
| 02852987 | BOBA[960.407880000000000000],LUNC[0.000498000000000000],USD[0.134329293204300I] |
| 02852991 | KIN[369.892570070000000000],USD[0.000000049519539] |
| 02853003 | USD[0.669962210000000000],USDT[0.000000080568822] |
| 02853008 | AVAX[0.000000005000000000I],BTC[0.000000027526130I],DOT[0.000000004201889I],FTT[0.000000005993945I],SOL[0.000000002537473I],USD[0.000000006563978I],USDT[0.000000057098740I],XRP[0.000000010000000000I] |
| 02853009 | BTC[0.000960638964052S],ETH[0.001132440000000I],ETHW[0.001132438706755SO],SPELL[74.255388113690026Z],USD[0.000000469242915I] |
| 02853010 | KIN[2.000000000000000000I],RSR[8154.662598170000000000I],USD[0.000023482501802I],USDT[0.000000000992611I] |
| 02853012 | USD[310.000000000000000000] |
| 02853013 | BRZ[799.446506169567852R],BTC[0.000000006329910S],CRO[0.000000030614721I],USD[0.000000031569621S] |
| 02853018 | POLIS[177.163516530000000000I],TRX[0.000069000000000000I],USD[0.000000636045029] |
| 02853019 | MBS[0.999800000000000000I],STARS[0.000000049444000I],USD[0.001565140000000000] |
| 02853020 | BAO[1.000000000000000000],CRO[0.000000038287948I],USD[0.000000033973807I],USDT[0.000000028895322I] |
| 02853022 | POLIS[1.239706240000000000I],USDT[0.000000154565312I] |
| 02853025 | USD[0.000000011174412O],USDT[0.000000090125698] |
| 02853027 | SPELL[98.879000000000000000I],USD[0.000000125055910I],USDT[0.000000032939376I] |
| 02853028 | USD[0.000000060086220I] |
| 02853030 | BOBA[0.013083200000000000I],USD[78.075162900000000000I] |
| 02853034 | EUR[2.113600423033772I],USD[0.000000107538862I] |
| 02853037 | USD[0.056816200000000000I] |
| 02853042 | USD[0.000000031274132I] |
| 02853048 | BTC[0.027400000000000000I],ETH[0.000000007860000I],ETHW[0.000000077860000I],MATIC[0.000000003757282I],SOL[1.004273800000000000I],USD[0.007813285053790 7] |
| 02853052 | USD[0.000000091030711I],USDT[0.000000047695982] |
| 02853054 | ETH[0.005998980000000I],ETHW[0.005998980000000000I],MATIC[0.000000046540000I],NFT (492498127967989650)[1],NFT (498601172500619366)[1],TRX[0.096341000000000000I],USDT[0.000000039375000I] |
| 02853055 | BTC[0.000000063360000I],FTM[0.000000072500000I],SHIB[0.000000009540000I],TRX[0.000088332919065B],USD[0.002882046866629561],USDT[0.004874162050004I] |
| 02853062 | SUSH[0.000000006300000I] |
| 02853064 | BNB[0.000000023000000I],ETH[0.000000053253620I],LUNA2[0.209784111600000I],LUNA2_LOCKED[0.000000019347300I],SOL[0.000000019347300I],STARS[0.000000012830183I],USD[0.000000030794377I],USDT[0.019896097137602I4],XRP[112.088144467458405I2] |
| 02853065 | BOBA[0.065862900000000000I],USD[0.012412814600000I] |
| 02853068 | POLIS[12.700000000000000000I],USD[0.355118853750000I],USDT[0.000000048201044] |
| 02853071 | SOL[0.092346401946654I],TRX[0.000792000000000000I],USD[13359.645045511323352900000000000I],USDT[0.000000069167650] |
| 02853074 | NFT (403292662215831993)[1],NFT (523642485688425121)[1],NFT (530801500800009134)[1],QI[843.375000000000000000I],TONCOIN[111.866560000000000000I],USD[0.158429146250000I],USDT[0.000000116035260] |
| 02853076 | SOL[15.790000000000000000I],USD[273.825049175000000000I] |
| 02853077 | ATLAS[2572.110475227759786I],FTT[2.442180239912000I],POLIS[0.000123966914486I] |
| 02853084 | USDT[0.000000004000000I] |
| 02853085 | ATLAS[288.804900000000000000I],SRM[99.000000000000000000I],USD[0.325853505840000I],USDT[0.007435000000000000I] |
| 02853087 | CRO[0.000000036458432I] |
| 02853094 | BTC[0.000034909106960I],ETH[0.000426955685000I],ETHW[0.000426955685000I],SOL[0.003900820000000I],TRX[0.000001000000000I],USD[0.009654796848150I],USDT[1.846640858991407I6] |
| 02853096 | REEF[260.000000000000000000I],USD[0.000481255000000I] |
| 02853098 | SOL[0.004058360000000I],USD[0.621346950000000000] |
| 02853112 | USD[8.999096220000000I] |
| 02853114 | BRZ[0.056658712981150I],CRO[0.000000063211650I],POLIS[0.000000065839135I] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02853118 | USD[391.4216523970379700000000000],USDT[126.8531444449039079] |
| 02853119 | ATLAS[4408.990000000000000000],USD[0.7767532916000000],USDT[0.0006100007077478] |
| 02853123 | BAO[1.0000000000000000000],BNB[0.1825459478025160],USD[0.0000027507323543] |
| 02853129 | PORT[8.200000000000000000],USD[0.3277525920000000],USDT[0.0047750000000000] |
| 02853130 | USD[28.9604197900000000],USDT[0.0000000042730070] |
| 02853131 | AURY[32.9968000000000000],USD[7.9424701371935904],USDT[39.1159448604857394] |
| 02853132 | FTM[0.0000000049819596],USD[0.0000046877446584],USDT[0.0324272035000000] |
| 02853133 | BTC[0.0188970740000000],ETH[0.1029804300000000],ETHW[0.1029804300000000],EUR[0.9542000000000000],USD[3.2142177750000000] |
| 02853135 | BAO[1.0000000000000000000],BOBA[0.0071754800000000],DENT[1.0000000000000000],USDT[0.0000000013228525] |
| 02853139 | SUSH[0.0000000045450000] |
| 02853143 | USD[17.6977209302057120],USDT[0.0000000053460690] |
| 02853144 | XRP[9.9995000000000000] |
| 02853146 | BTC[0.0000000020000000],USDT[0.0000000038279669] |
| 02853150 | BNB[0.0000000100000000],ETH[0.0000000040000000],USD[0.0000009088071331],USDT[0.0000000060386754] |
| 02853153 | USD[0.2471413938480000] |
| 02853154 | TONCOIN[7629.9276746300000000],TRX[0.0036480000000000],USD[4367.7847314452405943],USDT[0.0000009091859713],XRP[0.5840000000000000] |
| 02853158 | USD[1.6810960120000000],USDT[0.0000000132784] |
| 02853159 | USD[20.0273487304489672],USDT[0.0000000033293349] |
| 02853161 | NFT (325093906395732346)[1],NFT (420595604630232547)[1],NFT (500139773726874562)[1],NFT (526216198984817634)[1],NFT (539443272943921463)[1],USD[0.4951308717200000],USDT[0.0036700000000000] |
| 02853163 | SGD[185.1232317877487283],USDT[0.0000014041763442] |
| 02853169 | ALICE[0.0557571000000000],ATLAS[8.1458775000000000],AVAX[0.0505539700000000],AXS[0.0087340700000000],BAO[4.0000000000000000],BNB[0.0031241700000000],CRO[12.7163037200000000],CRV[1.3657973500000000],DENT[2.0000000000000000],DFL[6.5906486700000000],DOGE[9.0900088000000000],DOT[0.0755593700000000],ETHW[0.0367599900000000],EUR[0.0000001343723311],HXRO[1.0000000000000000],KIN[11.0000000000000000],MANA[2.0266226500000000],MATIC[1.2939329200000000],RSR[1.0000000000000000],SAND[1.6074206000000000],SHIB[25778.9852721300000000],SUSHI[0.3429170900000000],UNI[0.1754211400000000],USD[0.8699361967649535],USDT[158.4415400527704260] |
| 02853171 | AKRO[2.0000000000000000],CRO[30.8698989600000000],FTT[0.4242758200000000],KIN[1.0000000000000000],TONCOIN[5.8897694900000000],USDT[0.0012417259901641] |
| 02853174 | ATLAS[259.9860000000000000],USD[0.0382332375000000],USDT[0.0000000011061024] |
| 02853178 | TRX[0.0077701000000000],USD[0.0030680075152717],USDT[0.0000002165444489] |
| 02853180 | USD[0.1483176300000000] |
| 02853181 | USD[0.0032249127900000] |
| 02853182 | LRC[0.0000000010088436],MATIC[0.0000000079120650],STARS[0.0000000031030700],TRX[0.0000000040735274],USD[0.0254102078116374],USDT[0.0000000145283340],XRP[0.0000000018394744] |
| 02853190 | ETH[0.2760000000000000],ETHW[0.2760000000000000],USD[0.3602073273857600],USDT[0.0000000106131607] |
| 02853192 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],KIN[9.0000000000000000],NFT (306132912272790824)[1],NFT (345955906889193633)[1],NFT (556515845961535466)[1],NFT (558862676008181567)[1],RSR[1.0000000000000000],TRX[0.0004800000000000],USD[0.0000003052664],USDT[0.2044392492699996] |
| 02853193 | USD[2.7204496899857633],USDT[0.0000000582129244] |
| 02853195 | BAND[0.0000000985978553],BAO[1.0000000000000000],EUR[0.0051191029409807],LINK[0.0000000056822220] |
| 02853200 | USD[25.0000000000000000] |
| 02853207 | MATIC[1.0383839700000000],RSR[1.0000000000000000],STARS[0.0210369500000000],USD[0.0000006198519510],USDT[0.0000000073243828] |
| 02853208 | EUR[0.0000009953004871],USD[0.0054775025947910] |
| 02853210 | ATLAS[350.0000000000000000],AVAX[4.3008987470036600],BTC[0.2690871502174100],CRO[839.9660000000000000],ETH[0.5730005658162800],ETHW[0.5698621886303000],EUR[0.0000002646350701],FTT[3.7778856500000000],GALA[900.0000000000000000],LINK[58.9047296948772000],MANA[102.0000000000000000],MATIC[657.2537204452626400],NFT (455275214895120189)[1],NFT (552175335472603742)[1],SAND[863.0000000000000000],SHIB[390000.0000000000000000],SOL[5.7510026246675800],USDI-8.8062320520002583000000000],XRP[1556.8590166361104600] |
| 02853212 | SOL[0.0029719200000000],USD[4.0724935050000000] |
| 02853213 | USDT[0.0000000065958206] |
| 02853214 | EUR[0.0000002967868555],KIN[1.0000000000000000],RSR[1.0000000000000000] |
| 02853220 | USD[0.0003143579680920] |
| 02853222 | BTC[0.0000014000000000],ETH[0.0000000087686936],ETHW[0.0000000087686936],FTT[0.0000000088102000],LUNA2[1.0049966200000000],LUNA2_LOCKED[2.3449921140000000],LUNC[21884.1300000000000000],USD[0.6996494562714713],USDT[0.0000000052174425] |
| 02853224 | SUSHI[0.0000000082600000] |
| 02853226 | BTC[0.0001530000000000],EUR[584.0889059207065285],USDT[0.0003670952952125] |
| 02853228 | ATLAS[190.0214590800000000],SAND[4.2367197000000000],USD[0.2825251170000000],USDT[0.0000000006482608] |
| 02853233 | BAO[4.0000000000000000],CRO[1030.3871395100000000],DENT[1.0000000000000000],FTT[18.4873601000000000],KIN[5.0000000000000000],RSR[1.0000000000000000],TRU[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0037404525984405],USDT[0.0000000033016910] |
| 02853234 | TRX[0.0000000081079440] |
| 02853235 | TRX[0.0000030000000000],USDT[0.0000000080130302] |
| 02853242 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0029011134606894],USDT[0.0060957394432361] |
| 02853244 | BNB[0.0000007170020],STARS[0.0000000031675775],USD[0.0000110522429673] |
| 02853262 | ATLAS[2294.5363820600000000],BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0000000067426088],MBS[277.7165076300000000],SOL[0.0016575400000000] |
| 02853263 | ETH[0.0150503300000000],ETHW[0.0150503300000000],USD[0.0000275029076921] |
| 02853265 | USD[0.0698988498269600] |
| 02853267 | EUR[0.0000000001757036],FTT[0.3250074553358179],USD[329.4527795910072855000000000],USDT[0.0000000096913757] |
| 02853270 | BTC[0.0092176800000000],ETH[0.1053614100000000],TRX[0.0002140000000000],USDT[543.7923149506694835] |
| 02853277 | USD[0.0000000042383125],SAND[0.0000000048691440] |
| 02853279 | BOBA[64.2618989300000000] |
| 02853280 | AUD[0.0000045979576403] |
| 02853282 | XRP[0.0316654300000000] |
| 02853285 | ATLAS[410.0000000000000000],BNB[0.0075405100000000],LUNA2[0.0018274450170000],LUNA2_LOCKED[0.0042640383740000],LUNC[397.9300000000000000],USD[0.0000141828900000] |
| 02853287 | BNB[0.0000000026287735] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02853289 | USD[25.000000000000000] |
| 02853291 | BNB[0.005398000000000],USD[11.9593675274250000] |
| 02853294 | AKRO[1.000000000000000],ATLAS[487.460024920000000],BAO[1.000000000000000],DENT[1.000000000000000],IMX[12.084708480000000],STARS[4.547143000000000],TRX[1.000000000000000],USD[0.000000027289812] |
| 02853296 | SAND[2.000000000000000],USD[0.453843570000000],USDT[0.000000007303484] |
| 02853297 | AVAX[0.098000000000000],BEAR[360.000000000000000],ETH[0.000790000000000],ETHBULL[0.004748000000000],ETHW[0.000790000000000],LUNA2[13.773460400000000],LUNA2_LOCKED[32.138074260000000],LUNC[2999200.000000000000000],SOL[0.007000000000000],USD[1472.984782150000000],USDT[0.006830003642 8405] |
| 02853302 | ATLAS[0.000000004770400] |
| 02853303 | ALGOBULL[10000000.000000000000000],BTC[0.000000002000000],USD[0.000000053685988],USDT[0.000000001424405б] |
| 02853304 | USD[0.000000045000000],BTC[0.000003900000000],USD[-0.469180424574357Z],USDT[0.501181624531753O] |
| 02853305 | BOBA[0.003338340000000],USD[0.000505491452759я] |
| 02853307 | ATLAS[599.880000000000000],CRO[59.900000000000000],USD[0.036588240000000],USDT[0.000000082543688] |
| 02853311 | CRO[266.133556730000000],DOT[8.011466510000000],ETH[0.242825040000000],EUR[553.000005322521045],FTM[100.432312100000000],SOL[2.045273800000000],USD[-87.367227087500000000000000],USDT[0.000007045816546] |
| 02853314 | APT[102.594605666007600],ATLAS[4060.000000000000000],AVAX[2.613118476186131O],CRV[94.000000000000000],DENT[50298.470310000000000],DOGE[1903.690409260000000],DYDX[100.000000000000000],ETH[2.000297886600700],ETHW[1.747000000000000],FTT[88.098146930000000],GRT[879.000000000000000],HNT[ 100.000000000000000],LTC[8.006429388801000],LUNA2[727.738910662000000],LUNA2_LOCKED[18.057458210000000],LUNC[156105.790000000000000],RAY[575.296412930000000],SAND[190.000000000000000],SOL[44.950894648749072O],TONCOIN[500.000000000000000],TRX[1019.657452039314900O],USD[0.898197339855246 7],USDT[1.277404629968750O],USTC[994.000000000000000],WAVES[176.998157000000000],XRP[1479.557172800000000] |
| 02853317 | FTT[0.000000023499800],TRX[193.000670000000000],USD[0.013217560705962З],USDT[945.356715854947999O] |
| 02853328 | USD[0.000000003311854],USDT[1.846117390000000O] |
| 02853332 | BTC[0.001234680000000],USD[0.000000016180803],USDT[0.000736370961456] |
| 02853339 | BUSD[57.800000000000000],LUNA2[1.446624251000000],LUNA2_LOCKED[3.375456585000000],LUNC[291.355359500000000],USD[0.000340073445795],USDT[0.001902873664403] |
| 02853342 | BTC[0.000284200053100] |
| 02853344 | SWEAT[0.990000000000000],TRX[0.000056000000000],USD[0.269468440134015O],USDT[2.009853450000000] |
| 02853352 | ATLAS[3689.159852063837796O],SOL[0.000000100000000],USD[0.000010971887916],USDT[1.041546003600966Z] |
| 02853355 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.023282528434268I],FIDA[1.003632060000000],RSR[1.000000000000000],USDT[0.000000063020400] |
| 02853360 | USD[0.000000144820064] |
| 02853370 | USD[4.412451255000000],USDT[0.000000054541540] |
| 02853373 | BTC[0.000018520653000],FTT[0.015591977338000],USD[0.325741422379040O] |
| 02853374 | AVAX[-0.526500661979407З],XRP[5.000000000000000] |
| 02853376 | AVAX[0.092210000000000],BTC[0.032540042720769],ETH[0.000977200000000],ETHW[0.119977200000000],SOL[2.682169800000000],SUSHI[0.482615000000000],USD[1.550941454500000O] |
| 02853378 | TRX[0.000002000000000] |
| 02853380 | CRO[55.219181780000000],USDT[0.000000085511437] |
| 02853384 | BNB[0.006056673510621],BTC[0.000001180014700],FTT[0.000000019260450],LUNA2[0.163768480400000],LUNA2_LOCKED[0.382126454200000],LUNC[0.000000098000000],TRX[6.723103223000000],USDT[0.030507182593927Z] |
| 02853389 | USD[0.000000151472424],USDT[0.000000029809452] |
| 02853394 | USD[25.000000000000000] |
| 02853395 | USDT[0.000248009212253] |
| 02853408 | TRX[0.000057000000000],USD[0.008664698828393956],USDT[0.025634251239910б] |
| 02853409 | AKRO[1.000000000000000],ATLAS[68949.050006158575985Z],BAO[1.000000000000000],DENT[5.000000000000000],DOT[0.000000000540000],KIN[15.000000000000000],MANA[60.581239524651601O],MATIC[0.003886100000000],USDT[0.000000050827408] |
| 02853410 | EUR[0.000006436257058],GMT[1.986450520000000],LINK[47.095500000000000],USD[0.0026773284811130] |
| 02853411 | USD[0.000000147329530] |
| 02853413 | USDT[0.000000062760900] |
| 02853414 | ATLAS[0.000000039434654],AVAX[10.997800000000000],BNB[0.000000076000000],BTC[0.100180021285838],DOT[22.677133480000000],ETH[4.037096426912358З],ETHW[0.000000066166091],EUR[0.000000084411447],FTT[6.304335000000000],GRT[916.492756570000000],RAY[0.000000068324333],REAL[0.000000086612000 ],USD[2000.000000000000000],SOL[15.340746437287335S],USD[4.104206966940700S],USDT[0.000011063261270I] |
| 02853417 | BOBA[0.068125880000000],USD[1.673477255500000O] |
| 02853428 | BOBA[0.017068930000000],USD[0.084857546250000O] |
| 02853431 | BAO[2.000000000000000],KIN[2.000000000000000],USDT[0.000000081964661] |
| 02853432 | USD[10.000000000000000] |
| 02853435 | BOBA[0.194977800000000],USD[0.364637062500000O] |
| 02853437 | GBP[0.000000004251670] |
| 02853442 | AVAX[12.700000000000000],BNB[0.250000000000000],BTC[0.020253180000000],BUSD[845.525283010000000],DOGE[4508.631800000000000],DOT[31.700000000000000],ETH[3.011000000000000],ETHW[2.864000000000000],FTM[456.000000000000000],FTT[55.890502840000000],LINK[62.386446000000000000000],LUNA2[490.44036 2589000000O],LUNA2_LOCKED[1144.360845810000000],LUNC[63193621.520000000000000],SOL[23.720000000000000],SUSHI[190.305860000000000],USD[0.000000344323911],USDT[0.000000186006929],XRP[1266.335857000000000] |
| 02853452 | AVAX[0.989810000000000],BTC[20.022000000000000],DOT[14.900000000000000],ETH[0.030000000000000],ETH[3.859366000000000],USDT[1.470711956500000O] |
| 02853453 | BTC[0.000089140000000],STARS[0.000000005784800],USD[0.000000070625000],USDT[0.000000050477120] |
| 02853457 | BNB[-0.000000001592588],BTC[0.000000036348861S],LUNA2_LOCKED[0.000001345587294],LUNC[0.001256000000000],UNI[0.000000045914750],USD[0.321317997708400500000000000],USDT[0.000000087560937] |
| 02853460 | ETHW[0.149715000000000],NFT (4473490553836502641)[1],USDC[1225.642900000000000000] |
| 02853461 | BULL[0.547204000400000],USDT[204.141101352250000O] |
| 02853462 | BNB[0.433168130000000],BTC[0.017781980000000],ETH[0.167064720000000],GBP[0.001256878103847],USD[0.000017378877250],XRP[1355.903950680000000O] |
| 02853464 | BTC[0.079164650000000],GRT[1.000027390000000],MATIC[1.037711320000000],RSR[1.000000000000000],TRX[0.000030000000000],USD[0.502181561412484],USDT[166.715009959139840] |
| 02853465 | GBP[0.000000526416722],USD[0.187505146585000O] |
| 02853469 | SOL[0.000000080476344],USD[0.000000044291746Z] |
| 02853471 | USD[-2.622751336135123Z],USDT[151.299423403228032] |
| 02853474 | ATLAS[6.598763600000000],POLIS[1.949528890000000],USD[0.063100351757701],USDT[0.000104800302478б] |
| 02853476 | ATLAS[419.991469150000000],BNB[0.000000056400000],BTC[0.000000088000000],ETH[0.000000021979750],USD[0.000013123627209],USDT[0.000000054910660б] |
| 02853488 | ATLAS[300.000000000000000],MTA[0.571858800000000],USD[0.085407370352880] |
| 02853492 | SOL[0.000000047417918],STARS[0.000000081849844],USD[0.000000648779451З] |
| 02853494 | BTC[0.002600000000000],ETH[0.032000000000000],ETHW[0.032000000000000],USDT[2.409664669000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02853498 | CRO[9.998100000000000000],USD[2.885566478070000000],USDT[0.000600000000000000] |
| 02853499 | TRX[3.500000000000000000],USDT[-0.025262491226300] |
| 02853500 | BTC[0.000000008500000000],DOT[0.600000000000000000],LINK[0.098506000000000000],LTC[0.009755200000000000],POLIS[0.003331624810000000],USD[0.425506621807481900],USDT[0.143979388168751300] |
| 02853505 | USD[2.931018108500000000] |
| 02853518 | USD[0.000000060376000000],USDT[0.000013239844191] |
| 02853523 | AKRO[8.000000000000000000],ALPHA[2.000000000000000000],BAO[6.000000000000000000],BTC[0.332818590000000000],DENT[4.000000000000000000],DOGE[1.000000000000000000],HOLY1.027973010000000000],KIN[8.000000000000000000],MATIC[1.000429270000000000],RSR[5.000000000000000000],SECO[2.054159280000000000],SUSHI[1.028977960000000000],TRX[6.000000000000000000],UBXT[4.000000000000000000],USD[0.069967145837425]] |
| 02853529 | USD[0.000000681456728] |
| 02853531 | ATLAS[440.000000000000000000],TRX[0.699414000000000000],USD[1.034438986250000000] |
| 02853534 | TRX[0.522000000000000000],USD[0.000003431499945] |
| 02853538 | EUR[0.003016110000000000],USD[-295.901855114315180],USDT[478.976653822688311]] |
| 02853540 | ATLAS[1963.268573390000000000],USD[0.000000089184307] |
| 02853548 | UBXT[1.000000000000000000],USDT[0.000000005491770] |
| 02853550 | CHZ[288.215337510000000000],USD[0.000000014427343] |
| 02853555 | LUNA2[0.004907396475000],LUNA2_LOCKED[0.014550917800000],USTC[0.694665690000000000] |
| 02853557 | AAVE[0.279965800000000000],ALGO[1.990100000000000000],ATLAS[1379.323600000000000000],CRO[99.891700000000000000],DFL[59.946800000000000000],DOGE[0.974980000000000000],DOT[3.299604000000000000],GALA[29.960200000000000000],KNC[0.197858000000000000],LTC[0.009967700000000000],MANA[0.996400000000000000],NEAR[5.299064000000000000],SHIB[79897100000000000000000],SLP[19.918300000000000000],SPELL[12792.153000000000000000],TRX[4827.805134840000000000],UNI[3.393880000000000000],USD[24.892924820276108],USDT[0.000000084446095] |
| 02853558 | ATLAS[129.974000000000000000],CRO[19.966000000000000000] |
| 02853563 | ATLAS[16880.000000000000000000],USD[3.631851446000000],USDT[0.000000075930000] |
| 02853566 | USD[25.000000000000000] |
| 02853567 | LUNA2[0.106638423000000],LUNA2_LOCKED[0.248822798800000],LUNC[0.008881200000000000],USD[0.360867372812418],USTC[15.095167000000000000] |
| 02853571 | BRZ[8.010273170000000000],SOL[0.000000022457752],USD[-0.772140588437149],USDT[0.017679011310803] |
| 02853573 | ETH[0.000001000000000],LUNA2[0.000000173504637],LUNA2_LOCKED[0.000000040484153],LUNC[0.003778100000000000],SOL[3.382849024950000],TRX[0.001137000000000000],USD[0.89280393335549288],USDT[0.0000000156880921] |
| 02853578 | BRZ[4990.000000000000000000],POLIS[80.500000000000000000],USD[-689.865196761282273400000000],USDT[283.088791369163870] |
| 02853579 | BTC[0.036821810000000000],DOGE[8.713814270000000],XRP[2.112822350000000000] |
| 02853582 | ATLAS[9.968000000000000000],USD[0.000000040000000] |
| 02853584 | EUR[22.324141370000000000],USD[0.000000123953960] |
| 02853586 | SOL[0.000280230000000],USD[0.364552501650825],USDT[0.614737000000000000] |
| 02853587 | NFT [302850445954881664][1],NFT [345112673907099484][1],NFT [392720327044234382][1],NFT [482752370523361250][1],TRX[0.000000067446220] |
| 02853589 | AVAX[0.000000002437700],BTC[0.000000054808400],DOT[63.227297762869500],ETH[0.819871101027900],ETHW[0.815804815933500],FTT[25.095487940000000],LTC[0.852111224567700],MATIC[665.476088436383130],SOL[2.138820042001621],USD[3373.308203976412770],XRP[893.603914821325640] |
| 02853593 | USD[5.138690206465648] |
| 02853602 | USD[0.000000017132352],USDT[0.000000010000000] |
| 02853612 | BTC[0.049900000000000000],SOL[17.010000000000000000],USD[11.871735153791260700000000] |
| 02853613 | TRX[0.076924000000000000],USD[0.841223734650000] |
| 02853614 | ATLAS[9.368000000000000000],USD[0.007868205450000] |
| 02853617 | CRO[450.773678120000000000],USDT[0.000000081169292] |
| 02853622 | USD[0.000000065534747] |
| 02853624 | USD[0.459285931500000],USDT[0.000000087570150] |
| 02853627 | BTC[0.000000085942169],LUNA2[0.000000238436271],LUNA2_LOCKED[0.000000556351296],LUNC[0.005192000000000000],TRX[0.000018000000000],USDT[0.000000023864260],XRP[0.000000030762351] |
| 02853630 | CRO[500.000000000000000000],USD[111.181996269500000] |
| 02853638 | ATLAS[1275.645592520000000],USDT[11.000000001602982] |
| 02853641 | AKRO[7.000000000000000000],BAO[84.915352790000000],BICO[0.004466540000000000],CRO[0.217367810000000000],DENT[5.000000000000000000],DFL[0.049333492800000000],ETH[0.000004320000000000],ETHW[0.000004320000000000],EUR[0.000000878220313],GALA[0.106782160000000000],KIN[8.000000000000000000],MANA[459.807214270551045], RSR[4.000000000000000000],SHIB[68366472.156290640645013],TRX[1.000000000000000],UBXT[4.000000000000000000],USD[0.000000681066667] |
| 02853643 | ATLAS[4050.000000000000000000],BNB[0.000000013956094],DYDX[0.000000059000000],IMX[64.045249988031995],LOOKS[92.972359396649500],USD[0.000000102785106] |
| 02853647 | EUR[111.000000000000000000],USD[-70.275079979000000000000000] |
| 02853649 | USD[0.000000038205770],USDT[0.000000008597010] |
| 02853657 | BOBA[0.046905000000000000],USD[0.022268533125000] |
| 02853659 | USD[0.097534790000000000] |
| 02853661 | NFT [440359531641750550][1],SLRS[0.973400000000000000],USD[0.000000085980000],USDT[0.000000025592269] |
| 02853668 | AVAX[0.500000000000000000],BNB[0.080000000000000000],BTC[0.010200000000000000],CRO[100.000000000000000000],EUR[246.429746010000000],FTM[16.000000000000000000],MATIC[20.000000000000000000],SOL[0.320000000000000000],USD[-90.602980646782643]] |
| 02853671 | AUD[2259.847700180000000],ETH[0.000000025000000],FTT[25.200000000000000000],SOL[0.000000100000000],USD[0.000000000180428] |
| 02853675 | FIDA[3.999224000000000],FTT[2.000000000000000000],HGET[10.000000000000000000],HNT[2.000000000000000000],PTU[30.000000000000000000],USD[508.835633189155495000000000] |
| 02853696 | AVAX[0.000000061708100],ETH[0.000000071028800],FTT[18.668895411422420],MATIC[10.701737705086300],USD[15.872117043299791],XRP[0.000000042800000] |
| 02853698 | BTC[0.006516208107800],CEL[0.023780890423925],USD[-2.437885132663865] |
| 02853699 | RAY[0.000000005200000] |
| 02853702 | TRX[0.001683000000000],USDT[1.052200000000000] |
| 02853707 | BNB[0.009982000000000],FTT[0.399820000000000],TRX[36.000000000000000],USDT[0.023765391027463] |
| 02853711 | DFL[0.000000019624936],EUR[0.000851334604440],STARS[0.000000056520185],USD[0.000000073475629] |
| 02853712 | ETH[0.000827550000000],ETHW[0.001199513533125],MATIC[0.980000000000000],USD[38.309304875000000] |
| 02853714 | FTT[0.015776420000000],USD[0.032460040000000],USDT[0.000000719820842] |
| 02853722 | USD[0.000000086695474],USDT[0.085823812965880] |
| 02853723 | USD[0.023588536360450],USDT[0.000000004616415] |
| 02853727 | ATLAS[579.884000000000000],USD[0.199984200000000],USDT[0.000000109852800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02853731 | BTC[0.00128561000000000],USD[-15.864212885944883000000000000] |
| 02853733 | USD[2370.762507659725000],USDT[0.000000007668151] |
| 02853735 | USD[30.000000000000000] |
| 02853738 | GENE[3.099411000000000],USD[1.514298723107126] |
| 02853740 | SUSHI[0.000000003600000000] |
| 02853741 | DOGE[0.893600000000000],TLM[351.929600000000000],USD[0.108565810100000000] |
| 02853748 | ATLAS[8.293368284000000000],BAT[0.000000005437476000],SOL[0.016643125727148],USD[0.002000021645865],XRP[0.000000096549418] |
| 02853749 | BTC[0.116500000000000000],ETH[0.165600000000000000],USD[0.603981620000000000],USDT[40.000000000000000],XRP[1397.170000000000000] |
| 02853752 | ATLAS[1040.328327950000000000],USD[0.000000026163885],USDT[0.000000027642390] |
| 02853755 | ALPHA[1.233878050000000000],BAO[1.000000000000000000],KNC[0.046778250000000000],ROOK[0.003565060000000000],UBXT[1.000000000000000000],USD[0.000000098767242 7],USDT[0.000139485222232] |
| 02853757 | AVAX[83.341566620000000000],EUR[0.000219250790629],FTT[32.407475010000000000],SOL[11.777222380000000000],USD[3.856690260000000000] |
| 02853758 | ATLAS[1459.737200000000000000],AURY[13.997480000000000000],POLIS[28.694834000000000000],SPELL[28690.388000000000000000],USD[0.000016685000000] |
| 02853759 | USD[5.315323720000000000],USDT[0.000000083437088] |
| 02853760 | ATLAS[13137.372000000000000000],AURY[79.984000000000000000],USD[0.046619740000000000],USDT[0.000000066793904] |
| 02853762 | AKRO[1.000000000000000000],ATLAS[811.039968680000000000],BAO[2.000000000000000000],KIN[2.000000000000000000],TONCOIN[25.141116140000000000],USD[0.019287304 7744156] |
| 02853766 | USDT[73.000000000000000000] |
| 02853768 | RAY[0.000000006800000] |
| 02853785 | SUSHI[0.000000000950000000] |
| 02853787 | ETH[1.708910517481210],ETHW[1.699647773522860],USD[0.356026224911550] |
| 02853788 | APE[0.000000000446650],BTC[0.000000002498962 5],DOGE[5957.706097381807071],ETH[0.008619156987100],GMT[188.660966520000000],LUNA2[0.325905460500000],LUNA2_LOCKED[0.760446074500000],LUNC[28953.307180900000000],TRX[0.00022800479480 48],USD[7.986826576701316 5],USTC[27.311720710000000] |
| 02853791 | USD[1.063580744187500 0],USDT[0.000000004153750] |
| 02853792 | ATLAS[269.946000000000000000],AVAX[1.221773988321600 0],BNT[0.096020000000000000],BRL[7997.000000000000000000],CRO[179.964000000000000000],MATIC[0.990400000000000000],POLIS[39.594720000000000000],SAND[34.993000000000000000],SRM[41.560474690000000000],SRM_LOCKED[0.326981990000000000],USD[45.560737513186500 0] |
| 02853794 | MATIC[60.651622753096500 0],POLIS[0.000000008000000],SAND[0.000000014532939],SHIB[0.000000044193327],USD[0.103278504000000] |
| 02853795 | ATLAS[149.998200000000000000],POLIS[5.598992000000000000],USD[0.686171119040000000] |
| 02853797 | USDT[0.000000108115182] |
| 02853798 | USD[0.000019471000040 87] |
| 02853799 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DYDX[2.187341380000000000],KIN[1.000000000000000000],USD[0.004553900000000],USDT[0.000000096867078] |
| 02853800 | CRO[0.853700000000000000],FTT[0.134696914280152 5],LUNA2[0.000000001000000],LUNA2_LOCKED[11.680701880000000000],USD[-0.690619190978583 5] |
| 02853806 | FRONT[0.991450000000000000],MBS[0.994471000000000],USD[0.009958090502985 4],USDT[0.000000079096720] |
| 02853811 | FTT[0.080753190000000000],IMX[0.000000010000000],USD[0.000000008092262 6] |
| 02853818 | BTC[0.000020000000000],USDT[5.434782000000000000] |
| 02853821 | BTC[0.140100000000000000],FTT[25.000000000000000000] |
| 02853822 | ATLAS[61228.758042000000000000],BAT[3836.591144700000000],BTC[0.0517905523000000],DOGE[0.424645400000000],DOT[141.773920220000000],ENJ[3344.410401500000000],ETH[0.687874569600000],ETHW[0.687874569600000],FTT[412.823848950000000],GALA[20406.479186000000000],LINK[171.368640120000000],MANA [1661.713561700000000],MATIC[0.748022000000000],SAND[1619.732715600000000],SHIB[99693254.620000000000000],TLM[7300.875032800000000],USD[602.477750644872500],XRP[2254.588503700000000] |
| 02853823 | USD[0.000000155442230],USDT[696.346388443365 5780] |
| 02853828 | AMPL[74.833052756497 1037],FTT[0.000000113693600],USD[3.557012370349 2990],USDT[0.000000007950920] |
| 02853837 | SOL[0.000000078001680],USD[0.001901161998778] |
| 02853845 | ATLAS[189.963900000000000000],BTC[0.130275307410000],CRO[50.000000000000000000],EUR[1.300000000000000000],FTT[2.326616630000000],HT[2.500000000000000],IMX[5.200000000000000],USD[0.017055881399869 1] |
| 02853849 | CRO[130.000000000000000000],TRX[26.000000000000000000],USD[0.098029339300000 00] |
| 02853854 | AURY[6.673932630000000000],EUR[0.000000123323745],SAND[22.346539990000000000] |
| 02853859 | ATLAS[9.984800000000000000],USD[0.000000061625000],USDT[0.000476005894 1104] |
| 02853864 | LTC[0.007508770000000000],USD[1.000000671369817 9] |
| 02853866 | BTC[0.010941030000000000],EUR[0.005343871908323 5] |
| 02853867 | POLIS[72.471300000000000000] |
| 02853868 | TRX[4.044052630000000000],USD[9.768601504973156 6],USDT[0.000000049263506] |
| 02853869 | LUNA2[3.937175204000000000],LUNA2_LOCKED[9.186742143000000000],LUNC[857328.190000000000000000],USD[0.069463627828085 1],USDT[0.000000058315300] |
| 02853871 | ETH[1.685000000000000000],ETHW[1.685000000000000000],GBP[3.498486620000000000],USD[0.000000097915378] |
| 02853873 | BCH[0.277414000000000],BNB[0.040932290000000000],CREAM[0.700000000000000],DOT[3.500590200000000],FRONT[32.000000000000000000],FTT[1.001992880000000],KNC[2.678560000000000000],LDO[8.001316640000000],LINK[0.098600000000000],LUNA2[0.331960406500000],LUNA2_LOCKED[0.774574281800000],MATIC[0.0000 19000000000],PEOPLE[0.198830010000000],SHIB[190000.000000000000000],SLP[3018.320000000000000],SRM[40.000000000000000],SUSHI[34.547808940000000],TSLA[0.070121360000000],USD[16.201891230073237 8],USDT[0.028736612581204 4],USTC[46.990600000000000] |
| 02853875 | NFT [373510593952806325](1),USD[3.339782000000000],USDT[0.000000090755252] |
| 02853878 | BNB[0.000000020810500],BTC[0.000000090778297],USD[0.000020473344519],USDT[0.000000076468707] |
| 02853885 | USD[25.000000000000000000] |
| 02853888 | BNB[0.000000033413356],GBP[0.000000092574630],SOL[0.000000066413070],USD[0.000000130911851],USDT[0.000000133666816] |
| 02853893 | USD[0.071712405000000000] |
| 02853896 | AVAX[21.300782600000000000],BTC[0.080908700000000],DENT[1.000000000000000000],DOT[68.858666470000000000],ETH[0.306791950000000],ETHW[0.306601550000000],EUR[0.002256835090642 0],TRX[2.000000000000000000],UBXT[1.000000000000000000] |
| 02853897 | BICO[1.000000000000000000],STARS[2.000000000000000000],USD[0.163426632000000],USDT[0.000000039744050] |
| 02853899 | USD[25.000000000000000000] |
| 02853906 | FTT[0.000000006072533],SRM[0.000000595493982],USD[0.000000678652521],USDT[0.000000020002253] |
| 02853916 | CRO[93.924616570000000000],USDT[0.000000091083420] |
| 02853919 | SOL[0.001151000000000],USD[0.004023247600000000] |
| 02853920 | RAY[0.000000036000000] |
| 02853926 | ETH[0.000000015273003],USD[38.775933717579360 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02853927 | ATLAS[6.875144040000000000],USD[0.0034644588925000] |
| 02853928 | LTC[0.0083730000000000],SOL[0.100000000000000000],USD[0.011150680265000],USDT[0.453430630750000000],XRP[0.620990000000000000] |
| 02853929 | USD[0.0530738310000000],USDT[0.000000035844255] |
| 02853933 | BOBA[0.000500000000000000],USD[0.002605754500000],USDT[0.0000000068103858] |
| 02853941 | AKRO[15.000000000000000000],BAO[92504.772049050000000000],BNB[0.957763760000000],BTC[0.141672460000000000],CRO[17.509260160000000000],DENT[16.000000000000000000],ETH[4.019321130000000000],ETHW[3.791352150000000000],GBP[0.000006824216045],GMT[3.792038720000000000],KIN[194.000000000000000000],MOB[0.870629950000000000],RSR[7.000000000000000000],SOL[0.000236210000000000],TRU[1.000000000000000000],TRX[14.000000000000000000],UBXT[112.000000000000000000],USD[30.117081834175632] |
| 02853942 | ATLAS[1579.025983762700000000],POLIS[166.897530000000000000],USD[0.000000017174265] |
| 02853945 | BNB[0.0006385600000000],BTC[0.000000350000000],ETH[0.000008800000000],RNDR[0.009973950000000000] |
| 02853947 | ATLAS[0.000000081762287],BAO[1.000000000000000000],BTC[0.000000000950000],ETH[0.000000022057544],EUR[476.063167237099608],FTT[0.000000007052654],KIN[1.000000000000000000],POLIS[0.000000049283262],SOL[0.562257700000000000],USD[0.000000217708468],USDT[0.000000072722591] |
| 02853948 | ETH[0.003312840000000000],ETHW[0.093312840000000000],HT[91.835839200000000000],LTC[3.699620200000000000],SHIB[45650717.779184150000000000] |
| 02853955 | USD[0.5494647695063541] |
| 02853957 | ATLAS[0.000000007911168000],BNB[0.000000085939324],BTC[0.000000002836899],DOGE[0.000000070282517],ETH[0.000000069350969],GODS[0.000000072409355],TLM[0.000000083542800],USD[0.0000414380664040],USDT[0.000275713732064] |
| 02853960 | KIN[1.000000000000000000],NFT [288979000732265162][1],NFT [431392702493643074][1],NFT [441808689871541703][1],NFT [499743842950542139][1],USD[0.000000022286080] |
| 02853961 | BTC[0.002100000000000000],FTT[0.000039290000000000],MANA[11.997600000000000000],TRX[0.000003000000000000],UNI[2.998820000000000000],USD[2.311360599000000000],USDT[0.000000570100209] |
| 02853964 | BTC[0.000849158688030300],RAY[33.444731673330374],USD[-30.013996765215885],XRP[713.864340000000000000] |
| 02853969 | FTT[0.001399480000000000],RAY[0.006626470000000000],SRM[0.014335200000000000],USD[0.1032172459771246],USDT[0.061814270000000000] |
| 02853970 | CRO[0.000000013987754],DENT[1.000000000000000000],EUR[0.000000062943976],KIN[2.000000000000000000],RSR[1.000000000000000000],SHIB[0.000000091366195],UBXT[1.000000000000000000],XRP[0.000000011371417] |
| 02853977 | RAY[0.000000072000000] |
| 02853978 | FTT[0.0064284170715000],TRX[0.000000053182234],USD[0.000000042033862] |
| 02853982 | TRX[0.3354010000000000],USD[0.6333177109875000] |
| 02853987 | TRX[0.000010000000000],USD[0.2985969300000000],USDT[0.000000084978300] |
| 02853989 | AKRO[1.000000000000000000],ATLAS[412.912807940000000000],BAO[1.000000000000000000],BAT[27.112121850000000000],BOBA[2.090459680000000000],FTT[0.216177890000000000],KIN[53.927303580000000000],SPELL[492.854111608947360],USD[0.0100000066794374] |
| 02853992 | DOT[0.000000085200000],USD[0.000000049193916],USDT[0.000000031944400] |
| 02853995 | TRX[0.000011000000000],USD[0.000000143691366],USDT[0.010594783042742] |
| 02853999 | AKRO[13.000000000000000000],ALPHA[1.000018260000000],APE[0.000037270000000],BAO[38.000000000000000000],BTC[0.042798300000000000],DENT[8.000000000000000000],DOGE[0.007689850000000000],ETH[0.000003020000000],ETHW[0.333393810000000000],FIDA[1.000000000000000000],FRONT[1.000000000000000000],KIN[55.000000000000000000],RSR[84.000000000000000000],TRX[134.525449780000000000],UBXT[12.000000000000000000],USDI468.9297943513858626] |
| 02854014 | FTT[0.000000009106000],USD[0.002102691373981 6],USDT[0.000003884723 5964] |
| 02854015 | ATLAS[0.000000054000000],BNB[0.000000009444 3968] |
| 02854021 | BTC[0.000000040000000],GBP[0.000805193921576],KIN[1.000000000000000000],USD[0.000000017311 4664] |
| 02854025 | NFT [289142575254275537][1],NFT [386586273570451268][1],NFT [456388100301962593][1],NFT [573209409765133285][1],STARS[9.998191310000000],USD[0.000000075000000],USDC[63.661374050000000000],USDT[0.008111350000000000] |
| 02854031 | USD[-0.689142330609872 8],USDT[1.5236059900000000] |
| 02854039 | BTC[0.000000065280000],FTT[0.000000074566900],RAY[0.000000062227880],SRM[0.000000071966502],USD[0.000000025533426],USDT[0.000000235533636] |
| 02854041 | AMZN[0.000000010000000],AMZNPRE[-0.000000031000000],EUR[0.000000002403226],FB[0.000000006000000],FTT[0.000000189204823],GOOGL[0.000000010000000],GOOGLPRE[-0.000000003100000],PFE[0.000000050000000],SOL[0.182011830000000000],SPY[0.000000073000000],TSLA[0.000000010000000],TSLAPRE[0.000000040000000],USD[2734.930234762490848200000000000],XAUT[0.000000008300000] |
| 02854043 | ATLAS[29.994300000000000000],POLIS[1.199772000000000000],USD[11.371342515690000],USDT[0.006144807625000],XRP[0.750000000000000000] |
| 02854045 | BTC[0.5338810000000000] |
| 02854048 | ATLAS[4010.000000000000000000],STARS[860.000000000000000000],USD[0.0258082285000000] |
| 02854050 | ETH[0.000641330000000000],ETHW[0.000641330000000000],USD[12.130242879026598],USDT[0.000020830227 79908] |
| 02854052 | ATLAS[322.463899820000000000],BAO[1.000000000000000000],USD[0.010456711077845 2] |
| 02854054 | KIN[2.000000000000000000],SLRS[1118.266007180000000000],TRX[1.000000000000000000],USD[10.620000010286891 5] |
| 02854058 | MANA[24.991200000000000000],USD[0.973089150600176 0] |
| 02854059 | BAO[1.000000000000000000],MTA[34.090083620000000000],USD[2.010000003361801 4] |
| 02854061 | FTT[3.500000000000000000],USD[2.238658572000000 0] |
| 02854062 | EUR[0.380000000000000000],USD[0.009332865000000],USDT[4.709105100000000 0] |
| 02854065 | USD[25.000000000000000 0] |
| 02854069 | CHZ[100.000000000000000000],CRO[100.000000000000000000],FTM[75.996580000000000000],USD[1.018328489500000 0] |
| 02854072 | ATLAS[150.000000000000000000],USD[0.7116002042000000],USDT[0.000000014 1299924] |
| 02854077 | USD[0.0037328492600369],USDT[0.000000091 983984] |
| 02854080 | HNT[21.772613780000000000],USD[50.279550000000000],USDT[0.000000003 9879588] |
| 02854081 | USD[0.0004632980000000],USDT[0.000000003 0906266] |
| 02854085 | ETH[0.000000011120806],FTT[0.000016607236513 71],USD[0.214789066726437 6],USDT[0.000000008 2183844] |
| 02854086 | ETH[0.000000005998760 0],USD[0.000000001 702024] |
| 02854088 | ATLAS[0.000000016043965],ETH[0.012996489964351 5],ETHW[0.012996489964351 5],LUNA2[0.280181838200000],LUNA2_LOCKED[0.653757622500000 0],LUNC[0.009830340028696 0],SOL[0.000000031524242],USD[1.564116500479383 2],USDT[0.000000101755766],USTC[1.000000000000000000],XRP[0.000000094982344] |
| 02854089 | EUR[0.000000158710274],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.158902206517489 3],USDT[0.000000014 1458088] |
| 02854090 | USDT[3.000000000000000 0] |
| 02854093 | FTT[151.000000000000000000],USD[-11.688512244583275 8],USDT[0.140466540551 3299] |
| 02854102 | BAO[1.000000000000000000],ETH[0.023193760000000000],ETHW[0.022919080000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],SRM[21.974296080000000000],USDT[0.006608100929717 7] |
| 02854105 | ATLAS[13236.379213564900544 0] |
| 02854106 | TRX[0.000000006367698 2] |
| 02854108 | USDT[9.680621710000000 0] |
| 02854110 | LUNA2[0.090055827260000],LUNA2_LOCKED[0.210130252970000],LUNC[19609.845000000000000000],USD[0.0003318419524680],USDT[0.000000015 2490250] |
| 02854119 | BTC[0.0007792500000000],SOL[112.000160906250000 0] |
| 02854122 | MANA[0.000000036312054],SHIB[0.0000000097968832],SOL[0.0000000071282057],USDT[0.000000007 0535138] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02854125 | BTC[0.0000000095256212],CRO[0.0000000212372203],USD[0.0000094092078050] |
| 02854126 | TRX[0.0000000064248078],USDT[0.0000000041616399] |
| 02854129 | TRX[0.0000030000000000],USD[-0.0049758039853860],USDT[0.0051568858112461] |
| 02854134 | ATLAS[580.0000000000000000],USD[1.3462176932000000],USDT[0.0004679030000000] |
| 02854135 | GODS[94.9539513200000000],IMX[653.5021907900000000],USDT[0.0000000297478511] |
| 02854136 | USD[25.0000000000000000] |
| 02854142 | USD[0.7803595935237568000000000],USDT[49.3079734400000000] |
| 02854146 | FTT[0.0012319800000000],RAY[0.0054304000000000],USD[0.0000000020897968],USDT[0.0618432429386500] |
| 02854147 | BOBA[0.0696610000000000],USD[0.0045049560375000] |
| 02854148 | APE[0.0000000042409394],ETH[0.0111232300000000],ETHW[0.0111232300000000],GMT[0.0000000076221786],SOL[0.0000000056788325],USD[0.0082811791433416] |
| 02854151 | DYDX[0.0000277000000000],LUNA2[0.0048210808260000],LUNA2_LOCKED[0.0112491885900000],LUNC[1049.8005000000000000],USD[0.0173292783750000],USDT[0.0086379413664530] |
| 02854154 | GENE[0.0994400000000000],USD[0.0021482482000000] |
| 02854157 | SPELL[1300.0000000000000000],USD[0.1163215350000000] |
| 02854164 | USD[25.0000000000000000] |
| 02854170 | USD[0.7396969927909380],USDT[0.0000000054655450] |
| 02854174 | CRO[29.9960000000000000],USD[1.6686762750000000] |
| 02854176 | BTC[0.0000000088400000],DOGE[-0.0096622976940587],FTT[0.0800711024635298],NFT[511558131405434940][1],USD[1.0009751979774073],USDT[0.0000000034867548] |
| 02854185 | USD[0.2569261100000000] |
| 02854186 | MNGO[289.9449000000000000],POLIS[13.1000000000000000],USD[2.7630897799500000],USDT[0.0000000016931086] |
| 02854187 | BUSD[204.6905837500000000],USD[0.0000000050000000],USDT[0.0000000004611540] |
| 02854188 | ETH[0.1149984800000000],NFT[315167996618253696][1],NFT[329430870509093525][1],NFT[362094713670430144][1],NFT[381023867322203079][1],NFT[432795398014026926][1],NFT[533319524022253396][1],NFT[552087003020892571][1],TRX[0.5973960000000000],USD[1.4781291795500000],USDT[0.0000000083921202],XRP[0.3066490000000000] |
| 02854190 | USD[0.0006652820000000] |
| 02854191 | GBP[0.0002248425374774] |
| 02854194 | BULL[0.0000000066800000],ETHBULL[13.7407075170000000],FTT[0.0979271000000000],LUNA2[0.0750816621100000],LUNA2_LOCKED[0.1751905449000000],LUNC[16349.1900000000000000],SOL[218.5669676700000000],USD[0.3662419083045325],USDT[5.3343866273730293] |
| 02854200 | BCH[0.0003999240000000],USD[3.9163235000000000] |
| 02854203 | GALA[50.0000000000000000],USD[31.7545413305000000000000000],USDT[0.0000000052959100] |
| 02854204 | BTC[0.0000197310683326],ETH[0.0000000024855776],LUNA2[0.0012375096320000],LUNA2_LOCKED[0.0288752247400000],LUNC[0.7035735500000000],TRX[21361.1238100000000000],USD[100.0918933302625236],USDT[0.0000000003782000] |
| 02854211 | AVAX[0.2000000000000000],BTC[0.0013000000000000],CRO[30.0000000000000000],ETH[0.0120000000000000],ETHW[0.0120000000000000],LINK[1.0000000000000000],MANA[6.0000000000000000],MATIC[10.0000000000000000],SOL[0.1200000000000000],SRM[2.0000000000000000],USD[2.1645886714000542] |
| 02854212 | TRX[2.0000000000000000],USD[0.0054087997664428] |
| 02854215 | APE[0.0000000018574696],ETH[0.0000000100000000],ETHW[0.0000006464473890],FTM[0.0000000014472689],FTT[0.5632794506409365],USD[2635.5524818576798264] |
| 02854221 | FTT[0.0000000043882625],SOL[0.0000600000000000],SRM[0.0000000010048177],USD[0.0000000075440353],USDT[0.0580807867680706] |
| 02854230 | ETH[0.0000000044033599],NFT[425490276637620821][1],NFT[491804125751126289][1],NFT[549552354492151186][1],NFT[566983724117225857][1],XRP[0.0000000100000000] |
| 02854231 | USD[0.0000000503443420],USDT[1857.8509246993156319] |
| 02854237 | ALICE[4.7000000000000000],ATLAS[130.0000000000000000],BAT[3.0000000000000000],CRO[440.0000000000000000],LTC[0.0009000000000000],POLIS[4.0000000000000000],USD[48.6215262207772600],USDT[112.3663624140000000] |
| 02854238 | EUR[0.0002349299010481] |
| 02854239 | POLIS[72.4000000000000000],USD[0.8325602432500000],USDT[0.0000000172556910] |
| 02854240 | USD[0.0000000002000000] |
| 02854241 | SAND[0.0000000048890657] |
| 02854243 | ATLAS[3030.0000000000000000],BNB[0.0000000097159994],ENJ[62.0000000000000000],ETH[0.0000001000000000],GALA[190.0000000000000000],LUNA2[1.4495706920000000],LUNA2_LOCKED[3.3823161400000000],LUNC[31564.7.0700000000000000],MANA[100.0000000000000000],SAND[143.9926000000000000],SHIB[210983198.0000000000000000],SOL[0.2880088000000000],SPELL[2160.0000000000000000],USD[0.0000056045608640] |
| 02854249 | BADI[0.0000000036292984],BTC[0.0000001832425703],CHZ[0.0000000005143449],ETH[0.0000000055298000],GALA[0.0000000070042768],MANA[0.0000000671978962],POLIS[0.2335057000000000],SHIB[0.0000082552160],TRX[0.1456739100000000],USD[0.0000002162666001],USDT[0.0000000505443922],YFI[0.0000022950000000] |
| 02854256 | ATLAS[7088.6529000000000000],USD[0.2900000000000000] |
| 02854273 | HNT[0.3999200000000000],SHIB[99980.0000000000000000],SOL[0.0099900000000000],USD[0.4952898657563055],USDT[0.0000000044755568] |
| 02854275 | LUNA2[5.3627464950000000],LUNA2_LOCKED[12.5130751600000000],LUNC[1167749.3400000000000000],MBS[0.8729470000000000],USD[0.3596392796449200] |
| 02854276 | ATLAS[1820.0000000000000000],LTC[0.0030868967238000],USD[0.5705251951960686],USDT[0.0000000002108898] |
| 02854277 | USDT[0.1000000000000000] |
| 02854278 | ATLAS[1679.8518000000000000],USD[0.0000008944661000] |
| 02854280 | USD[0.0000000085111450],USDT[0.0000000019882200] |
| 02854282 | ALCX[0.0000000056235447],AMPL[0.0000000017146142],BNB[0.0000000091391664],FTT[0.0488508913523374],USD[0.5364757600000000] |
| 02854285 | USD[25.0000000000000000] |
| 02854286 | USD[0.0000002564746499],USDT[0.0000000003770245] |
| 02854287 | SGD[2.6805532900000000],USDT[0.0000000064619002] |
| 02854293 | FTT[0.4597515732551654],USD[0.0012039523780800] |
| 02854295 | AVAX[0.0000000023961675][6],BTC[0.0000004033627786],BYND[0.0000000000639801],CRO[0.0000000095952295],ETHBEAR[0.0000000778522210],FTT[1.6382888265795095],GLD[0.0000001591356631],KIN[0.0000000066540018],LINK[0.0000001447705],MATIC[0.0000004072174446],NIC[0.0000001699238888],NVDA[0.0000000061445232],POL[ISO.0000000394650000],RSR[0.0000000659740],SECO[0.0000000325528882],SHIB[0.0000001266090],SLV[0.0000000588019081],SOL[0.0000001173796],SOS[0.0000000267688112],SPY[0.0000000058159798],SRM[0.0003168118201107],SRM_LOCKED[0.0034433200000000],TSM[0.0000000380000000],UBXT[0.0000001657360],USD[0.0000001339856791],USDT[0.0001980092868640],USD[0.0000000039270000] |
| 02854297 | BTC[0.0000000054352500],USD[2.2544599500000000] |
| 02854299 | ENJ[0.9943000000000000],FTM[39.9924000000000000],MANA[0.9977200000000000],SAND[0.9986700000000000],USD[217.9020478612600000] |
| 02854300 | USD[0.0071837612016551],USDT[0.0000000063861860] |
| 02854301 | ETH[0.4729056000000000],ETHW[0.4729056000000000],USDT[0.2480408200000000] |
| 02854305 | USDT[0.0000000098677400] |
| 02854318 | BNB[0.0090686500000000],FTM[235.9528000000000000],MBS[0.2295870000000000],PRISM[59083.3232000000000000],SOL[0.0279407200000000],STARS[0.5148570000000000],USD[0.5704298388512200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02854321 | TONCOIN[0.000000009209430000],USD[0.007767997683186800],USDT[0.00000007432045900] |
| 02854323 | TRX[0.00000000055867354] |
| 02854324 | AKRO[239.952000000000000000],BTC[0.001660990000000000],ETH[0.024680890000000000],ETHW[0.024680890000000000],USD[69.603588273593504300],USDT[0.000518560963007500] |
| 02854332 | ATLAS[3557.765060869000000000] |
| 02854334 | BTC[0.000032850000000000],USD[455.853442038090909410],USDT[0.000000009782081700] |
| 02854335 | ATLAS[100.000000000000000000],USD[0.246953438625000000] |
| 02854337 | AVAX[0.000000000826387800],AXS[0.000000085311300000],BNB[0.000000009700720000],BTC[0.000000001117181000],DOT[0.000000072875500000],ETH[0.000000000426420200],ETHW[0.300555959845240000],FTM[0.000000008000000000],GT[50.200000000000000000],LUNA2[0.023468220940000000],LUNA2_LOCKED[0.054759182180000000],LUNC[5110.254518318918440000],MATIC[0.000000008847200000],SOL[0.000000005419850000],USD[0.000000005066561300] |
| 02854338 | BNB[0.000000100000000000],TRX[8.063779639653798000],USD[0.012175757861151800] |
| 02854345 | AKRO[1.000000000000000000],BAO[11.000000000000000000],BF_POINT[100.000000000000000000],ETH[0.065961460000000000],ETHW[0.065140270000000000],KIN[10.000000000000000000],UBXT[1.000000000000000000],USD[374.425113213381352900],USDT[181.271033850922673200] |
| 02854352 | LUNC[0.000000009131826600],TRX[0.000001000000000000],USD[0.000000007164304900],USDT[0.000000009378663300] |
| 02854353 | ALEPH[47.000000000000000000],FRONT[59.000000000000000000],GOG[100.000000000000000000],MATH[65.200000000000000000],MEDIA[0.290000000000000000],SPELL[2200.000000000000000000],USD[0.016923491000000000] |
| 02854356 | USD[25.000000000000000000] |
| 02854357 | BICO[3.000000000000000000],DFL[280.000000000000000000],EUR[0.000003051776404],FTT[1.073677650000000000],USD[189.261433093872631500000000000] |
| 02854363 | CRO[89433.004500000000000000],USD[19.856000000000000000] |
| 02854365 | ETH[0.000000066917736],MATIC[0.000000035000000],SOL[0.000000076000000],STARS[0.000000008000000],USD[0.000139367204077],USDT[0.000237306943600] |
| 02854373 | AURY[0.000000087439500],FTT[4.658223100000000],USD[1.030506568250000],USDT[0.000000094962507
4] |
| 02854386 | BTC[0.045943191000000],ETH[0.154970550000000],ETHW[0.108979290000000000],IMX[8.298423000000000000],TRX[0.000957000000000],USD[0.415610140000000],USDT[963.597235209718730
9] |
| 02854390 | SGD[0.522042800000000000],USDT[0.495900030982736
9] |
| 02854405 | LRC[0.000000003150000],USD[0.000000013291376
3] |
| 02854406 | DOT[1.999620000000000000],ETH[0.006994110000000],ETHW[0.006994110000000],FTT[0.128126939877792
0],LUNA2[0.248379871700000
0],LUNA2_LOCKED[0.579553034000000
0],LUNC[54085.240000000000000000],MATIC[9.996200000000000],NEAR[1.700000000000000000],SOL[3.938987300000000000],USD[322.703382641307214
0] |
| 02854412 | USD[0.010000092901216],USDT[329.175885120000000
0] |
| 02854413 | CHZ[209.960100000000000],CRO[39.992400000000000000],LINK[6.000000000000000000],LTC[1.008273530000000],USD[0.000000094246549
8],USDT[0.091667530903932
2],VETBULL[1523.710440000000000] |
| 02854415 | TUSD[0.017000000000000],USD[12.267186123450000] |
| 02854417 | ATLAS[14521.846952990000000],BAO[5.000000000000000000],CONV[12994.004900640000000000],CRO[1519.993851370000000],DENT[19430.746338670000000],DOGE[1.000000000000000],DOT[6.957952700000000000],EUR[0.000000094166936],GALA[3097.588400440000000000],HXRO[1.000000000000000],KIN[1267419.264491685000000000000]
0],MATH[1.000000000000000000],SAND[117.401178680000000000],SHIB[1729177
5.320518840000000],SOS[1158144
34.405133270000000000],SXP[11.029879440000000000],UBXT[2.000000000000000000],USD[0.000000009576658
5] |
| 02854424 | DFL[2010.000000000000000],FTT[0.147850970311100000],MANA[79.000000000000000],USD[16.609712718840625
7] |
| 02854434 | ATLAS[2109.578000000000000000],USD[0.261146720000000],USDT[0.000000125992717] |
| 02854435 | SOL[0.000000012359000],USD[0.000183269538669],USDT[0.000000135073152] |
| 02854436 | TRX[1.000000000000000000],USD[0.000000016563376] |
| 02854438 | USD[25.000000000000000] |
| 02854440 | BAO[0.000000022730738],BNB[0.000000038428311890],CRO[0.000000009318072],ETH[0.000001515751097
8],ETHW[0.000001515751097
8],GBP[0.000000036960823],SHIB[0.000000009304713
7],SLP[0.011135160000000],SOL[0.000000021337274],USD[0.000000062599792],XRP[0.000555859381695
0] |
| 02854441 | USD[0.000000164223231],USDT[0.001074380000000] |
| 02854448 | ETH[0.429179700000000],ETHW[0.429179700000000],TRX[1.000000000000000],USD[300.010119975881670] |
| 02854451 | ETH[0.000456890000000],ETHW[0.000456885256937
0],STARS[8.998480000000000],USD[4.327403179500000] |
| 02854452 | BNB[0.000000005660000],BTC[0.002429000000000],EUR[0.000000023210686],USD[0.083412912692774
0] |
| 02854455 | ETH[2.797136842010457
6],FTT[0.000000001988714
0],GMT[0.000000003374358
2],LUNA2[0.000000001000000],LUNA2_LOCKED[7.065973533000000],SOL[0.000000085204576],USD[8.700421662994302
30000000000],USDT[0.000000048847146] |
| 02854457 | BNB[0.000000022457800],CRO[1.435998580524000
0],USD[0.006693470092117],USDT[0.029803289852312] |
| 02854461 | BTC[0.000000087008000],LTC[0.000156000000000],LUNA2_LOCKED[2.870054010000000],USD[0.000001287916831
0] |
| 02854462 | AVAX[1.306824117815025],AXS[1.375331313053040
0],BTC[0.000000035091975],CRO[121.734791547716960
0],DFL[0.000000010500000],DOGE[0.286802910000000
0],ENJ[65.294186870000000],ETH[0.000000049612651],FTM[0.394974840000000
0],FTT[0.031776520000000
0],LINK[0.026021960000000],MANA[78.274434772308000
0],OMG[0.795778600000000],SAND[23.759542850000000
0],SPELL[23898.155739012590790
0],TRX[0.655381000000000
0],USD[3.886275758304060
1] |
| 02854466 | DENT[1.000000000000000000],USD[0.010000001138728
0] |
| 02854467 | BTC[0.001395067522480
0],KIN[1.000000000000000] |
| 02854469 | BNB[3.000000000000000],EUR[0.000000796374969
6],GMT[1000.008340820000000],SOL[0.247889349165000
0],USD[0.000000092291810],USDC[44.209543510000000],USDT[0.000000133471444
1] |
| 02854470 | BNB[0.180922520000000] |
| 02854473 | ATLAS[3500.000000000000000],BNB[0.009500000000000
0],USD[1.394618789000000
0] |
| 02854474 | USD[0.968906036000000000] |
| 02854477 | USD[-2547.074049663619024
3],USDT[3875.439931379003946] |
| 02854478 | BNB[0.365756790000000],USD[0.000078524242] |
| 02854480 | AKRO[1.000000000000000
0],BAO[8.000000000000000
0],BTC[0.010110206000000
0],CRO[513.925147287149995
5],ETH[0.303990516392548
0],ETHW[0.303887663491562
0],FIDA[2.046115460000000
0],KIN[14.000000000000000],TRX[4.000000000000000
0],USD[0.000000174595484],USDT[0.069161918838401
2] |
| 02854490 | ETH[0.018881800000000
0],ETHW[0.001888180000000
0],KNCBULL[57.000000000000000
0],LINKBULL[260.000000000000000
0],LUNA2[0.353913225600000
0],LUNA2_LOCKED[0.825797526400000
0],LUNC[77065.350000000000000
0],MATICBULL[93.000000000000000
0],SOL[0.531413970000000
0],USD[-176.673252525066435],USDT[184.867600440149778] |
| 02854491 | AKRO[2.000000000000000
0],BAO[3.000000000000000
0],DOGE[1.000000000000000
0],DOT[35.359874370000000
0],EUR[0.725700052551308],KIN[3.000000000000000
0],MATIC[1.000000000000000
0],RSR[2.000000000000000
0],TRX[1.000000000000000
0],USD[0.000000019134760],XRP[10150.024624540000000
0] |
| 02854492 | BOBA[0.050635680000000],USD[0.056626449500000
0] |
| 02854493 | BTC[0.003009100000000
0],ETH[0.197980917861362
4],ETHW[0.197980917861362
4],EUR[50.000013094580682
9],MATIC[0.000000004302949
3] |
| 02854495 | BNB[0.000000027160733],BTC[-0.000000220285593
3],USD[0.004898248720474
2] |
| 02854496 | BRZ[0.315240430000000
0],MBS[0.962000000000000
0],SPELL[99.382776000000000
0],USD[0.004818310474108
1],USDT[0.009093690000000
0] |
| 02854504 | CRO[16.642277940000000],DOGE[57.831369680000000],GALA[0.000000083058379],HNT[0.194000000000000
0],MANA[0.000000047373320],SHIB[315276.162411352970509
0],SLP[0.454000000000000
0],TRX[0.000000058264800],USD[0.518744443431894
5],XRP[0.110000000000000
0] |
| 02854506 | ETH[0.000982900000000
0],ETHW[0.000982900000000
0],MATIC[9.996200000000000
0],PUNDIX[0.063228000000000
0],USD[862.495511185725000
0],XRP[0.741410000000000
0] |
| 02854509 | USD[0.461650965159479
0] |
| 02854511 | USD[79.923297554398860
0],USDT[0.005327000000000
0] |
| 02854512 | CRO[8.836196050000000
0],GALA[949.307732844686651
7],USD[0.000000102635239] |
| 02854514 | ETH[0.002299162864644200],ETHW[0.000299155864420
0],FTT[194.500000000000000],NFT[425376641114293826]{1},NFT[518139876664493164]{1},NFT[575132820969504317]{1},USD[0.609288600045339
33],USDT[0.274056172150954
3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02854515 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],GODS[0.001283500000000000],KIN[4.000000000000000000],TONCOIN[23.836965677591906400],USD[0.000535513718953000],USDT[0.003116602027364400] |
| 02854533 | RAY[0.000000007600000] |
| 02854534 | USDT[0.000000008092494120] |
| 02854535 | BTC[0.000000014724230000],USD[-0.237541565557734700],USDT[0.287474595509942310],XRP[0.000000038034397000] |
| 02854536 | MATIC[0.719883000000000000],USD[0.000000107839277000],USDT[1049.355543031853527800] |
| 02854537 | USD[0.000000027028287500],USDT[0.000001182520120000] |
| 02854551 | BTC[0.000000070000000],ETH[0.919857144594921000],ETHW[0.449917065000000000],FTT[0.006200000000000000],SOL[24.990785000000000000],USD[0.021959873144584000] |
| 02854561 | AVAX[0.000000010000000000],ETH[0.000000010000000000],ETHW[0.000000085510806000],FTT[0.000000086154000000],LUNA[24.596957114000000000],LUNA2_LOCKED[10.726233270000000000],LUNC[554538.621799000000000000],SGD[0.000002429836694000],USD[348.387048999893003330],USDT[0.000000114474925000] |
| 02854562 | CEL[105.624985360000000000],ETHW[0.000000200000000000] |
| 02854567 | AKRO[1.000000000000000000],USDT[0.002704387949370000] |
| 02854572 | ATLAS[0.004000000000000000],USD[0.005300001771389300] |
| 02854579 | FTT[3.067627470000000000],MBS[10.000000000000000000],USD[4.061654024440810000],USDT[0.007836000000000000] |
| 02854585 | ETH[0.000000140564800000],FTT[0.000000078453622000],LUNA2[0.005783033237000000],LUNA2_LOCKED[0.013493744220000000],LUNC[0.009700200000000000],NFT[30900339296847292500][1],NFT[33036226382399983300][1],NFT[36327299938661899400][1],NFT[37346796945254162100][1],NFT[44753816971889653800][1],USD[3.118437195256730000],USDT[0.000000002261292000],USTC[0.818610000000000000] |
| 02854594 | RAY[0.000000009600000000] |
| 02854596 | BTC[0.000019325561000000],ETH[2.028000000000000000],LUNA2[0.000096945101690000],LUNA2_LOCKED[0.002226205237300000],LUNC[21.110000000000000000],NFT[51420004409922953300][1],SOL[0.002194850000000000],USD[0.002530593553635600],USDT[0.000000054673499000] |
| 02854597 | EUR[0.000000069798736],FTT[0.014396819379512200],MATH[81.700000000000000000],TONCOIN[50.000000000000000000],USD[0.006788957500000000],USDT[0.009756638551581420] |
| 02854598 | BNB[0.000505027290951700],BRZ[0.000000007164827400],FTT[0.000000010000000000],USD[-0.051573240729362680] |
| 02854599 | AKRO[2.000000000000000000],BAO[2.000000000000000000],KIN[16.000000000000000000],RSR[1.000000000000000000],SOL[0.000010630000000000],UBXT[2.000000000000000000],USD[0.000092692343025],USDT[0.000000097401666] |
| 02854603 | USD[0.000009805923632] |
| 02854606 | USDT[15595.365684240000000000],XRP[39077.545327000000000000] |
| 02854609 | FTM[289.000000000000000000],FTT[41.091780000000000000],OKB[29.785860000000000000],USD[144.720942103350000000000000] |
| 02854611 | USD[0.000000176482220],USDT[0.000000186821320] |
| 02854613 | USD[327.792655434125000000000000] |
| 02854614 | BAO[1.000000000000000000],ETH[0.000000007451100],KIN[1.000000000000000000],USD[26.370485781769395600],USDT[0.000009304858084] |
| 02854617 | TRX[0.000000039681800],USDT[0.000000012403484] |
| 02854618 | USD[25.000000000000000] |
| 02854626 | MANA[4.000000000000000000],MATIC[10.000000000000000000],USD[1.237942752884800000] |
| 02854633 | BTC[0.000000050664860],USD[0.000191133439300500],USDT[0.000000010421732000] |
| 02854634 | FTT[12.000000000000000000],LUNA2[2.624322085000000000],LUNA2_LOCKED[6.123418199000000000],LUNC[571451.659240000000000000],NFT[37906804798328299800][1],TRX[0.000778000000000000],USD[93.501802379383776500],USDT[0.008795983380337000] |
| 02854636 | USD[0.004503822501381700],USDT[0.000000041885260] |
| 02854638 | PERP[0.100000000000000000],USD[-0.000000100000000000],USDT[0.000000050000000000] |
| 02854639 | USD[0.000213623400000000] |
| 02854641 | EUR[378.187025620000000000],USD[-9.147708066535500000000000000] |
| 02854643 | ATLAS[214.409642440000000000],USD[0.000000014636612] |
| 02854647 | ATOMBULL[85815431.761000000000000000],BEAR[7359601.410000000000000000],BOBA[161.787937260000000000],FTT[0.082938000000000000],GRTBEAR[19237232.070000000000000000],GRTBULL[247580122.783300000000000000],LINKBULL[8071393.466580000000000000],LTC[0.004401550000000000],USD[192.037527529090000000],XRP[0.775040000000000000],XRPBULL[146210452.031600000000000000] |
| 02854653 | USD[25.000000000000000000] |
| 02854654 | BRZ[0.000533710000000000],USD[0.000000028269651] |
| 02854655 | AVAX[0.000000007546270000],AXS[138.033767310458040800],BNB[0.000000018437646],BTC[0.000001482936641],CEL[0.000000085100100],CVX[1.062065910000000000],DAI[0.667118772958400000],DOGE[7569.888494683766400],DOT[0.055774781613580000],ETH[1.056419952672071600],ETHW[0.000048135432651600],EUR[2.008646540604281100],LINK[0.016558942893866550],LTC[0.001812802359802000],MANA[1.000113330000000000],MATIC[0.000000097782400],RAY[1.068261313551194400],SAND[0.651616245397117400],SOL[0.000000004338700],SOS[367505387.003509920000000000],USD[338.233275898900048100],USDT[0.007596072081384500] |
| 02854656 | USD[47.304765362683880000],USDC[134842.666016720000000000] |
| 02854659 | BTC[0.000000010000000000],USDT[0.000000025469834000] |
| 02854664 | BAO[1.000000000000000000],CRO[142.715870540000000000],USD[0.016449191770449900] |
| 02854673 | ETH[0.492997820000000000],UBXT[2.000000000000000000],USD[0.000000011194360100],USDT[0.000000903198053780] |
| 02854675 | USD[2.552296585500000000],USDT[0.000000057877664] |
| 02854678 | USD[25.000000000000000000] |
| 02854680 | BNB[0.000000100000000000],LINK[0.000000003074441],USD[0.000059724752840000] |
| 02854681 | LUNA2[0.000020243966290000],LUNA2_LOCKED[0.000047235921330000],LUNC[4.408166278027621],MBS[0.997400000000000000],STARS[0.219836720000000000],USD[0.000000022450415] |
| 02854691 | USD[0.369427798800000000],USDT[0.000000027189792] |
| 02854695 | AKRO[1.000000000000000000],AVAX[0.000000005420504200],BAO[3.000000000000000000],DENT[4.000000000000000000],DODO[0.095365690000000000],ENS[0.000150570000000000],EUR[0.000725184133725100],GMT[0.000000054619072],GOG[0.000767303000000000],GRT[0.000000028401128],JOE[0.001648940000000000],KIN[4.000000000000000000],MATH[1.000000000000000000],RSR[1.000000000000000000],SAND[0.000000049655102],SECO[1.049572800000000000],SHIB[206.847696470000000000],TOMO[1.000000000000000000],TRX[2.000000000000000000],UBXT[3.000000000000000000],USD[0.000000070881395],FTT[0.042015680000000000],TRX[0.001558000000000000],USDT[0.000000095565216] |
| 02854701 | BTC[0.183571150000000000] |
| 02854703 | USD[626.345838816818500000] |
| 02854706 | BNB[0.000000402000000],USD[0.000003202287672880],USDT[0.000000636404477113] |
| 02854707 | ATLAS[4738.582000000000000000],USD[0.374259817375799200],USDT[0.000000008320120100] |
| 02854708 | AURY[7.998480000000000000],DFL[389.998100000000000000],USD[0.000000035653500] |
| 02854709 | BNB[0.006287040000000000],USD[0.000000002000000000] |
| 02854713 | USD[0.002469813088851500],USDT[0.009293953069628100] |
| 02854714 | CRO[32.411844110000000000] |
| 02854716 | NFT[36294651512782081700][1],NFT[41899574855686369590][1],NFT[42415914833870285100][1],NFT[47434454089555185600][1],NFT[56607899292031639700][1],USD[5.000000000000000000] |
| 02854717 | ATLAS[1449.710000000000000000],GODS[26.199960000000000000],MANA[59.000000000000000000],SAND[44.991000000000000000],TLM[670.865800000000000000],USD[2.026583720000000000] |
| 02854724 | USD[1.966893163000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02854732 | USDT[0.0058240999855498] |
| 02854738 | RAY[0.0000000061600000] |
| 02854742 | ETH[0.000000100000000],MANA[59.000000000000000],SAND[130.164463442233836],USD[0.7717019170473612] |
| 02854744 | BAO[1.000000000000000],GENE[0.0005369907487707],KIN[1.000000000000000],USD[0.0000000000063780] |
| 02854752 | USD[0.0001263071982938],USDT[0.0658071200000000] |
| 02854757 | AVAX[0.0005181086498538],BTC[0.0173810214229750],MATIC[8.033360265600000],STARS[0.287240000000000],USD[-4.3530663719377387] |
| 02854759 | BNB[5.6812204200000000],GMT[0.9956459500000000],SOL[57.8400376400000000],USD[4311.4073781167146847] |
| 02854772 | USD[0.0053826556000000],USDT[0.0000000096960150] |
| 02854776 | MATIC[7197.9600000000000000],USD[16.2770254300000000],USDT[2.5249000174569640],XRP[6717.0562000000000000] |
| 02854777 | BAO[2.000000000000000],EUR[0.0019337653335859],KIN[3.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000] |
| 02854780 | TRX[0.0056370923742561] |
| 02854782 | KIN[0.000000100000000],PERP[0.0000000082128200],TRX[0.3200000086416424],USD[0.1712030515064335],USDT[0.0070131502500000] |
| 02854784 | USD[0.0000000250000000],USDT[0.0900000058547500] |
| 02854785 | USD[0.0000029947689140] |
| 02854790 | BTC[0.0000977960000000],ETH[0.0590000000000000],ETHW[0.0590000000000000],FTT[7.2000000000000000],SOL[0.0095896000000000],USD[-15.4198193503508861] |
| 02854792 | BUSD[14.0595140000000000],GENE[0.0968600000000000],SPELL[42591.4800000000000000],USD[0.0500006900000000] |
| 02854793 | ATLAS[17.7817935900000000],BAO[1192.2534343300000000],BTC[0.0000002000000000],CRO[120.2009990200000000],ETH[0.1743134100000000],ETHW[0.0000053000000000],FB[0.0847984600000000],GBP[23.1925062737529921],KIN[7.000000000000000],RSR[1.000000000000000],SOL[1.1071508900000000],UBXT[1.000000000000000] |
| 02854795 | ATLAS[128.1341852883974563],XRP[10.9159872300000000] |
| 02854797 | APE[4.9982307200000000],BTC[0.0000000008900000],DOT[8.000000000000000],ETH[0.0023667500000000],ETHW[0.0036675000000000],FTT[60.0220905000000000],IMX[14.3972640000000000],LUNA2[0.0006401972684000],LUNA2_LOCKED[0.0014937936260000],LUNC[139.4043030510000000],NFT[5071988396853629211],SOL[0.0000000000000000],TRX[0.0014500000000000],USD[0.0000001409860911] |
| 02854799 | ETH[0.0500000000000000],ETHW[0.0500000000000000],LTC[0.0020128000000000],LUNA2[5.2042028190000000],LUNA2_LOCKED[12.1431399100000000],LUNC[126312.7814313700000000],NFT[367344962965742908],[1],TRX[0.0007960000000000],USD[0.3125672943404574],USDT[0.0000000169641183] |
| 02854804 | BOBA[0.0039976000000000],USD[0.6493356840000000],USDT[1.6952863437500000] |
| 02854807 | AVAX[0.0000000090812566],BTC[0.0000466800000000],ETH[0.0000000037917589],EUR[0.0000000577713],LUNA2[21.6128666900000000],LUNA2_LOCKED[50.4300222700000000],LUNC[69.6234477600000000],MATICBULL[0.6066475878187022],USD[4696.7632450016372155] |
| 02854813 | AVAX[0.0000000061025054],BTC[0.0000000070891741],ETH[0.0000000063986705],FTT[0.0000000066738392],STARS[0.0000000043911000],USD[0.2622061833210474000000000] |
| 02854816 | LTC[0.0003549500000000],USD[0.0071619167000000],USDT[0.0000000073001306] |
| 02854823 | ETHW[0.2080000000000000],FTT[14.9000000000000000],GODS[250.1000000000000000],IMX[700.0000000000000000],LTC[0.0393869600000000],NFT[536260582540132930][1],USD[70.1992829886900000] |
| 02854829 | AKRO[1.000000000000000],CRO[71.6804017500000000],FTT[1.0491054600000000],KIN[1.000000000000000],USD[0.0000002281654848] |
| 02854832 | USD[0.0000000083597504] |
| 02854837 | USD[0.0000000073761154],USDT[86.8546156982308785] |
| 02854844 | GBP[0.0000002553857605],USD[0.0000000006051975] |
| 02854847 | DOGE[54857.8412806000000000],MBS[11664.1336526207299200],SLP[151052.0179073000000000],TLM[16989.6028067500000000],USD[0.0000000005445610],USDC[2305.8712747700000000] |
| 02854848 | ATLAS[0.0000000011858400] |
| 02854849 | HT[39.3575107100000000],USD[0.0000000597314253],USDT[0.0000000025124820] |
| 02854852 | USD[1026.6573339697442500000000000],USDT[0.0044148070000000] |
| 02854853 | BNB[0.5583652970000000],BTC[0.0337037880370265],DOGE[0.8464800000000000],ETH[0.0109469900000000],ETHW[0.0589492700000000],FTM[21.8777450600000000],FTT[0.1978910000000000],SOL[0.6171652000000000],STARS[0.0000000073610000],TRX[1.9728300000000000],TSLA[0.1199772000000000],USD[0.0000000140253994],XRP[0.9842300000000000] |
| 02854854 | BTC[0.0316886500000000],ETH[1.2433757801481018],ETHW[1.2433757801481018],LUNA2[9.4246018400000000],LUNA2_LOCKED[21.9907376300000000],LUNC[2052226.8930074900000000],USD[1.2942872781774486],USDT[0.0109556072194599] |
| 02854857 | USDT[0.9538060692500000] |
| 02854861 | ATLAS[210.0000000000000000] |
| 02854870 | USD[0.0000000164457900] |
| 02854872 | APE[0.1379589883716048],ETH[0.0000000084486538],EUR[0.0000054185444406],RAY[20.1779068122233230],USD[0.0000000107129986] |
| 02854874 | STARS[0.6603001800000000],USD[0.0000000024758906],USDT[0.0000000624143990] |
| 02854876 | BTC[0.3777282180000000],CHF[0.0000000084493770],ETH[0.0890000000000000],EUR[0.0000867211008612],IMX[1074.5930919100000000],USD[0.0017772657170208],USDT[1860.5474447700964963] |
| 02854878 | ATLAS[0.0000000077896612],AVAX[0.0000000060854164],LUNA2[0.4272774302000000],LUNA2_LOCKED[0.9969806704000000],LUNC[93040.5600000000000000],MATIC[0.0000000883111161],RNDR[0.0000000064406384],SHIB[0.0000000016915012],USD[0.0000000096925394],USDT[0.0000000019468606] |
| 02854883 | ATLAS[309.9640000000000000],USD[0.7821363982500000] |
| 02854892 | USDT[9.2000000000000000] |
| 02854896 | FTT[0.1000000000000000],USD[1.5846138400762618] |
| 02854902 | BNB[0.0095000000000000],POLIS[0.0974400000000000],USD[0.2357730477000000],USDT[0.0008000000000000] |
| 02854903 | AUDIO[1.0089437800000000],CHF[2130.6300915812048652] |
| 02854905 | USDT[107.9586786000000000] |
| 02854906 | ATLAS[260.0000000000000000],USD[0.3221736344291639],USDT[0.0000000039982822] |
| 02854909 | DOT[1.0017979900000000],ETH[0.0570000000000000],EUR[0.0000000068001064],SOL[1.4496041700000000],USD[0.0000000387139765],USDT[4455.5282853300000000] |
| 02854911 | USD[2.5047065317831165] |
| 02854915 | EUR[0.0000000069986510],KIN[2.000000000000000] |
| 02854916 | USD[0.3931623625000000] |
| 02854918 | ATLAS[9.9800000000000000],POLIS[0.0516600000000000],TRX[0.0000950000000000],USD[0.1612659635917446],USDT[0.0000000018057880] |
| 02854922 | USD[0.0000000075941072],USDT[20718.8539796800000000] |
| 02854924 | USD[0.0079078897828814],USDT[0.0000000097450060] |
| 02854928 | ETH[0.0600000000000000],ETHW[0.0600000000000000],USD[0.4509525615000000],USDT[3.8786718336000000] |
| 02854930 | ATLAS[2799.4400000000000000],POLIS[58.9943000000000000],TRX[0.0000020000000000],USD[0.4485037747500000] |
| 02854935 | AMPL[0.1273951832918595],SOL[0.0000545400000000],USD[0.0000000050000000] |
| 02854941 | USD[0.0000000054862210],USDT[0.0000000063746254] |
| 02854942 | USDT[600.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02854949 | USD[161.134746738287851 7],USDT[0.000000031600058] |
| 02854953 | USD[0.000000375260353] |
| 02854954 | ATLAS[68390.000000000000000000],AURY[262.000000000000000],USD[12.155129177500000] |
| 02854956 | RAY[0.000000041600000] |
| 02854957 | USD[1.029860000000000] |
| 02854959 | ATLAS[1593.632441677160000 0],DFL[492.911342606761 21 26],FTM[134.8182335156682709],MANA[55.1630195882000000],MATIC[45.9467137887800000],RUNE[14.4291807980800000],SLRS[216.9103528302400000] |
| 02854963 | BAJ[6017.0733278400000000 0],USD[12042.8706459200000000],USDT[10145.2016407300000000] |
| 02854967 | ATLAS[1611.38458464000000 00],POLIS[35.4241625100000000],USD[0.0000000482342739] |
| 02854978 | SOL[0.000000000885000000] |
| 02854986 | ATLAS[9.886000000000000000],FTT[0.0983660000000000000],USD[0.1665609209750000] |
| 02854994 | EUR[-0.0011994155537717],FTT[25.1245994200000000],LINK[3.9992400000000000],RAY[66.2077231300000000],SOL[9.2394253000000000],SOS[1397212.7411000000000000],USD[0.0000000078685762],USDT[0.0000000041060584] |
| 02854996 | BOBA[4.648269410000000000] |
| 02854998 | USD[5.000000009622852] |
| 02854999 | ATLAS[1028.30787532000000 00],BAO[4.000000000000000000],FTM[141.6532421300000000],KIN[2.000000000000000000],LINK[19.8327551900000000],STARS[8.7294893800000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.0105042150266265] |
| 02855001 | ATLAS[110.000000000000000000],USD[0.8189989749250000] |
| 02855002 | AKRO[1.000000000000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],USD[0.0000000045990249],USDT[0.3988879534047983] |
| 02855007 | CRO[140.000000000000000000],FTM[8.998290000000000000],GMT[2.000000000000000000],SHIB[10000.000000000000000000],USD[0.2769099155000000],USDT[0.0000000071729020] |
| 02855011 | ATLAS[2143.8370314036000000] |
| 02855012 | KIN[1.000000000000000000],SLP[353.8513403300000000],USD[0.0001917800194976] |
| 02855014 | RAY[0.000000073400000] |
| 02855021 | TRX[0.000001000000000],USD[0.0055969776000000],USDT[0.5731334432500000] |
| 02855024 | USD[0.000000068871039],USDT[0.000000108102650] |
| 02855037 | FTT[0.018934510000000],USD[0.0005933839255029],USDT[0.0000000049234400] |
| 02855041 | BNB[0.000000080284583],BTC[0.000593236000000 0],ETH[0.610000000000000 0],ETHW[0.610000000000000 0],NFT[46180877003932 69 73][1],NFT[49042187290548547 2][1],NFT[54345663188672630 9][1],USD[-3.1564531603385415],USDT[0.0000000007163022] |
| 02855042 | BTC[0.001648750000000],USD[0.0001000615046875] |
| 02855047 | USD[25.000000000000000] |
| 02855049 | ETH[0.000000017569800] |
| 02855054 | ATLAS[1531.234616419211 9541] |
| 02855055 | ATLAS[3262.81954706000000 00],MBS[304.9437183900000000],USD[-18.3410135727743232],USDT[39.6552744303390874] |
| 02855060 | ATLAS[90.000000000000000000],POLIS[2.000000000000000],USD[1.0727203495125000],USDT[0.0000000085486600] |
| 02855066 | BAT[0.000000000000000],USD[0.0000024180698808] |
| 02855073 | USD[25.000000000000000] |
| 02855075 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[2.000000000000000],USDT[0.0000000086238717] |
| 02855082 | FTT[0.000000010000000],LUNA2[0.294789558400000 0],LUNA2_LOCKED[0.6878423030000000],LUNC[84191.0469903900089735],USD[0.0403600185995445],USDT[0.0000000026643408] |
| 02855084 | ATLAS[971.566675650000000 0],CRO[442.9859158900000000],USDT[0.0001680095470801] |
| 02855092 | GALA[2.378802500000000000],MANA[0.787928600000000],USD[0.0000001653851 59] |
| 02855093 | BNB[0.000000010000000],IMX[51.600000000000000000],USD[0.1918262092282070] |
| 02855095 | USD[25.000000000000000] |
| 02855098 | USDT[362.3188400000000000] |
| 02855101 | TRX[0.997704000000000],USD[1.9121927800000000] |
| 02855102 | CRO[17.390886170000000],USD[0.0000000062656594] |
| 02855104 | BNB[0.020000000000000],USD[3.5831728554000000] |
| 02855107 | SOL[0.000000035393635],STARS[0.000000002520000 0],USDT[0.5996570083567770] |
| 02855113 | AVAX[0.002100000000000],DOGE[0.002000000000000 0],ETH[0.000440000000000],ETHW[1.008410000000000 0],FTM[0.740300000000000 0],FTT[26.9946000000000000],LUNA2[0.1561408554000000],LUNA2_LOCKED[0.3643286626000000],LUNC[34000.0000000000000000],SOL[0.004713390000000 0],TRX[49470.8366000000000000],USD[1.7723438432622000],USDT[5.0763974035600000] |
| 02855124 | BUSD[285.4023048800000000],DFL[9.950000000000000],USD[2.4830447985000000] |
| 02855125 | 1INCH[0.5095480000000000 00],AAVE[0.0091285850000000 00],AGLD[0.0724419000000000 00],AKRO[1.2129770000000000 00],ALCX[0.0027551800000000 00],ALGO[1.2241120000000000 00],ALICE[0.1542751000000000 00],ALPHA[0.0721120000000000 00],ANC[0.3978030000000000 00],APE[0.0784208500000000 00],ATOM[0.1211568500000000 00],AUDIO[1.1729340000000000 00],AVAX[0.1148643500000000 00],AXS[0.0013379500000000 00],BADGER[0.0086609750000000 00],BAL[0.0173345300000000 00],BAND[0.0397288000000000 00],BAT[0.6253075000000000 00],BCH[0.0018412635000000 00],BLD[0.6249090000000000 00],BNB[0.0996659000000000 00],BOBA[0.3986000000000000 00],BNT[0.0996659000000000 00],BOBA[0.3986000000000000 00],BOO[0.0340944111497],CHB[0.4643500000000000 00],CHR[0.6339660000000000 00],CHZ[11.2411900000000000 00],CITY[0.0283252000000000 00],CLV[0.0611860000000000 00],COMP[0.0013096135000000 00],CREAM[0.0893239500000000 00],CRV[0.4416700000000000 00],CVC[0.3092385000000000 00],DENT[0.3340500000000000 00],DODO[0.0637075500000000 00],DOGE[0.7354460000000000 00],DOT[0.1193200000000000 00],DYDX[0.0358345500000000 00],ENJ[0.9545415000000000 00],ENS[0.0010963000000000 00],ETH[0.0001633676500000 00],FIDA[0.9385330000000000 00],FRONT[0.3216640000000000 00],FTM[0.2274255000000000 00],FTT[0.1524325000000000 00],FXS[0.0657967500000000 00],GAL[0.0597489500000000 00],GALA[0.2958440000000000 00],GMT[0.0039153000000000 00],GRT[0.8007420000000000 00],HNT[0.1750930000000000 00],IMX[0.0685402500000000 00],JOE[0.0318725000000000 00],JST[7.5405050000000000 00],KNC[0.1171455000000000 00],LDO[0.8025915000000000 00],LINA[5.7423500000000000 00],LINK[0.0390413500000000 00],LRC[0.7306635000000000 00],LTC[0.0075692400000000 00],LUNA2[0.0264339074200000],LUNA2_LOCKED[0.0061679117310000],LUNC[0.0037473800000000 00],MANA[0.5689390000000000 00],MATIC[1.5613565000000000 00],MKR[0.0037894850000000 00],MOB[0.5397100000000000 00],MTL[0.1513519500000000 00],NEAR[0.1307054500000000 00],NEXO[0.6416695000000000 00],OMG[0.2529795000000000 00],PERP[0.0615523000000000 00],PROM[0.0656624000000000 00],PSG[0.0063028500000000 00],QI[7.1949150000000000 00],RAMP[0.4145615000000000 00],RAY[0.4159610000000000 00],REEF[8.0802750000000000 00],REN[0.2721260000000000 00],RNDR[0.0689065500000000 00],RSR[2.4085700000000000 00],RUNE[0.0336335500000000 00],SAND[0.0903365000000000 00],SHIB[6887.1740000000000000],SKL[0.9718945000000000 00],SLP[7.7085250000000000 00],SNX[0.0685829500000000 00],SOL[0.0132429250000000 00],SPELL[36.1404000000000000],SRM[0.6045745000000000 00],STG[0.082562000000000],SUSHI[0.4849185000000000 00],STORJ[0.0266371500000000 00],SUN[0.0015074035000000 00],SUSHI[0.5076025500000000 00],SXP[1548185000000000 00],TLM[6.3900310000000000 00],TOMO[0.0444912500000000 00],TRU[0.7126365000000000 00],TRX[0.0289865000000000 00],UNI[0.1150814000000000 00],USD[0.0015472017497062],USDT[1.0461086856513789460500],WAVES[0.0184825000000000 00],WRX[42.2387815000000000],XRP[0.7707900000000000 00],YFI[0.0001026673000000 00],YFII[0.0010250000000000 00],YGG[0.1752295000000000 00],ZRX[0.9029140000000000 00] |
| 02855142 | RAY[0.000000023000000] |
| 02855143 | KIN[1.000000000000000],NFT[43289250419610057 4][1],NFT[55186457173221618 6][1],NFT[57083895265681956 5][1],USD[0.0000197022350148],USDT[0.0000074612652705] |
| 02855144 | ATLAS[3.798600000000000000],AUDIO[15.998670000000000000],DOGE[0.9906900000000000],ETH[0.0059998100000000],ETHW[0.0059998100000000],FTT[0.0999810000000000],GALA[9.9981000000000000],GRT[14.9990500000000000],HNT[0.0999240000000000],IMX[0.0998860000000000],MATIC[9.9981000000000000],RUNE[0.0996390000000000],SAND[6.0000000000000000],SHIB[199943.0000000000000000],TLM[0.9971000000000000],USD[0.0014106740250000] |
| 02855145 | USD[3.000000006400000] |
| 02855146 | EUR[0.000000015045501],HNT[0.0000000003824101],SOL[0.000000004159300],SXP[0.000000020660998],TRX[0.0000000091907183],USD[0.0000000055243126],XRP[0.000000051690447] |
| 02855149 | BTC[0.000000628393392],USD[0.0022303104404168] |
| 02855150 | KIN[0.000000131362667],USD[0.0000000081477995],USDT[0.0000000064525280] |
| 02855159 | USD[5.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02855160 | USD[0.0000398420102891] |
| 02855161 | BTC[0.0002999430000000],CRO[9.9981000000000000],GRTBULL[10.000000000000000],PSG[0.2000000000000000],USD[2.9385197413500000],XRP[4.999050000000000] |
| 02855168 | DOGEBULL[4110.895534000000000],USD[0.0612384420000000],USDT[0.0000000176794513] |
| 02855171 | USD[0.0000000004286640],USDT[0.0000000083759330] |
| 02855172 | USD[0.0080413470368620] |
| 02855179 | USD[25.0000000000000000] |
| 02855181 | BTC[0.3490415370925000],EUR[11.9078979540000000],KIN[1.0000000000000000],USD[984.5842348560495000] |
| 02855188 | ATLAS[5726.630000000000000],NFT[324960884136353507]{1},NFT[381007108998525157]{1},NFT[402370837745573127]{1},USD[1.7952220405000000] |
| 02855190 | CHF[2000.000000000000000],CRO[160.000000000000000],DENT[7200.000000000000000],ETH[0.0050000000000000],ETHW[0.0050000000000000],SLP[334.643238510000000],USD[-6.899946189009685400000000],USDT[25.7964526107370188] |
| 02855191 | ATLAS[1519.711200000000000],ETH[0.0000001000000000],USD[29.7240643020000000] |
| 02855193 | XRP[0.4831000000000000] |
| 02855194 | EUR[0.0000514200000000],USD[1.8376111000000000],USDT[0.0000000004787094] |
| 02855205 | RAY[0.0000000089400000] |
| 02855206 | ATLAS[14908.354280000000000],FTT[7.600000000000000],USD[2.3247224400000000],USDT[0.0000000015534880] |
| 02855207 | AURY[25.8645567075000000] |
| 02855208 | ATLAS[758.224805450000000],USD[0.2794988616332155] |
| 02855209 | ATLAS[1809.958000000000000],FTT[48.370000000000000],USD[1.2658681300000000],USDT[0.0000000007315550] |
| 02855217 | USD[-10.0109159403737579],USDT[11.0155366179945445] |
| 02855219 | ATLAS[50.000000000000000],TRX[0.7000010000000000],USD[1.7975228776500000],USDT[0.0071225140000000] |
| 02855224 | STARS[0.9493615200000000],USD[0.0047622542172144],USDT[82.2552657578832264] |
| 02855226 | FTT[8.998290000000000],USDT[2.7529080000000000] |
| 02855231 | USD[30.1635594700000000] |
| 02855237 | TRX[0.0000060000000000] |
| 02855238 | USD[25.0000000000000000] |
| 02855243 | USD[0.7878876440337804] |
| 02855246 | ATLAS[6118.776000000000000],NFT[53180709007050074]{1},NFT[559917083629962702]{1},NFT[573574054253100286]{1},USD[0.9068060409391094],USDT[0.0067350000000000] |
| 02855252 | BTC[0.0082984300000000],USD[3.5460373900000000] |
| 02855253 | BNB[0.0000000043929820],CRO[0.0000000018504968],USDT[0.0000000001635290] |
| 02855257 | ATLAS[170.000000000000000],BNB[0.0070000000000000],USDT[0.1468395935375000] |
| 02855258 | USD[1.2995163550000000] |
| 02855263 | BTC[0.0000000064160000],ETHW[1.0000000000000000],EUR[0.0000000909089946],SOL[30.1676710000000000],USD[4.0688913018595394],USDT[0.0000000013145288] |
| 02855266 | ATLAS[7.8360000000000000],SHIB[5500000.000000000000000],USD[0.8769428845000000] |
| 02855268 | USD[25.0000000000000000] |
| 02855276 | USD[0.0000000084735327] |
| 02855277 | USD[0.2124491967403314] |
| 02855280 | AVAX[0.0000000083042301],BNB[0.0000001000000000],BTC[0.0000000088168087],ETH[0.0020000000000000],ETHW[0.0000000070772026],FTT[0.0919343529832349],LUNA2[0.0059159562200000],LUNA2_LOCKED[0.0138038978500000],TRX[0.0000160000000000],USD[0.0000000085193192],USDT[0.0000000083708866] |
| 02855284 | USD[0.0000001480891711],USDT[0.0000039936215] |
| 02855288 | BTC[0.0000704400000000],FTT[0.0000000034590860],GBP[-0.8736152547715530],USD[0.0000001124413850],USDT[0.0000000119278932] |
| 02855296 | NFT[400550912851730186]{1},NFT[407401632760317948]{1},NFT[456806636583352063]{1},USD[0.0019482733750000],USDT[0.0000000030227452] |
| 02855308 | EUR[10.7743868899693396],HNT[3.6751728500000000],RSR[1.0000000000000000] |
| 02855309 | LINK[0.0000000006000000],USD[4.9979117331486000] |
| 02855311 | ATLAS[9.8930000000000000],POLIS[5.9990120000000000],RAY[5.1405295300000000],SOL[0.0025297700000000],USD[0.0063037602775000],USDT[0.0000000033750000] |
| 02855317 | ETH[0.0000000023027692],USD[0.0000117503453207] |
| 02855324 | EUR[0.0000001604031870],RAY[0.0000000384200000],USD[0.0000005895823456] |
| 02855327 | USD[0.0478301905000000] |
| 02855333 | AVAX[0.0000000029582735],DAI[0.0929753700000000],ETH[0.0135060342815641],FTT[25.151508478892611 0],NFT[318530783222792732]{1},NFT[419605846628660133]{1},NFT[421537219099949943]{1},NFT[539626383586739901]{1},NFT[560396039858743291]{1},SOL[0.0045213032554188],TRX[0.0000200000000000],USD[21.0000188749864980],USDT[0.0096694876798333] |
| 02855334 | BF_PNNP[400.000000000000000],BNB[0.0000000084000000],CRO[0.0125471000000000],DENT[2.0000000000000000],EUR[0.0076356800000000],KIN[1.0000000000000000],MATIC[0.0081658500000000],TRX2[2.000000000000000],USD[1.9459388966694093],USDT[0.0000000079580556],XRP[0.0018219100000000] |
| 02855337 | USD[0.0000000174441392],USDT[0.0002062977249942] |
| 02855341 | NFT[289029925028489085]{1},NFT[362401171362336170]{1},NFT[481804198571445266]{1},NFT[555171032370352777]{1},USD[1.2091254800000000] |
| 02855342 | ATLAS[50.000000000600000],DOGE[0.0000000059070377] |
| 02855344 | AVAX[0.0000000044787770],ETH[0.0000000017847300],FTM[0.0000000087923286],FTT[0.0000000087154750],LUNC[0.0000000081964334],RUNE[0.0000000061747924],SOL[-0.0271958219907470],USD[1684.4152877973906231],USDT[0.0000000082503705] |
| 02855345 | USD[0.0080646721682100],USDT[0.0000000127782264] |
| 02855349 | BTC[0.0000000022067550],USD[0.0034348749301520],USDT[0.2315563519687658] |
| 02855350 | BAO[44000.000000000000000],FTT[4.000000000000000],MANA[205.000000000000000],MATIC[140.000000000000000],TRX[0.0000010000000000],USD[0.3690708446442500],USDT[52.1576340103085418] |
| 02855353 | BTC[0.0000000088107000],ETH[0.0009612000000000],ETHW[0.0009612000000000],FTT[35.095424200000000],USD[1755.8996335507393840000000],USDT[998.000000164521598] |
| 02855362 | BTC[0.0000015758286725],FTT[8.012000000368000] |
| 02855363 | BTC[0.0000072000000000],DOGE[0.1380646800000000],LTC[0.0002448600000000],XRP[0.0514531400000000] |
| 02855367 | BTC[0.0000656800000000],ETH[0.0142805100000000],ETHW[0.0142805100000000],USD[14.9086712202195015] |
| 02855375 | ATLAS[699.860000000000000],USD[0.6568222574400000] |
| 02855378 | SOL[0.0399924000000000],USD[1.1040000000000000] |
| 02855379 | TRX[0.0009020000000000],USD[0.0000001851561932] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02855381 | ATLAS[1137.799276330000000],CHF[0.009261080960200622062],KIN[1.000000000000000000],UBXT[1.000000000001000000000] |
| 02855382 | TRX[0.000017000000000],USD[1.230220197901665430],USDT[0.001671015082220100] |
| 02855387 | EUR[10.689637061542551900],USD[0.000972218403367410] |
| 02855397 | BTC[0.006763480000000000],TRX[0.000003000000000000],USDT[3.342039957000000000] |
| 02855401 | USD[25.000000000000000000] |
| 02855406 | USD[0.762835006826325000],USDT[149.4165594900000000000] |
| 02855407 | EUR[0.0077955964701848],FTT[0.0000086823366896],USD[0.000000015059208900],USDT[0.000000091268116] |
| 02855408 | CRO[49.9900000000000000000],TRX[0.0000080000000000000],USD[0.044491845000000000],USDT[10.000000001683798400] |
| 02855412 | TRX[0.471150000000000000],USD[4.038220580612500000] |
| 02855419 | BTC[0.000001250000000000],FTT[0.000013930000000000],SRM[0.000441910000000000],USD[0.00000001994658140] |
| 02855421 | USD[0.0000000011909642] |
| 02855423 | USD[0.002883442908412300],USDT[0.000000004977529000] |
| 02855427 | APE[9.496000000000000000],BRZ[0.007121090000000000],BTC[0.001799640000000000],DYDX[20.995800000000000000],ETH[0.180000008642800000],ETHW[0.180000008642800000],FTT[0.004926810000000000],LINK[11.997600000000000000],RAY[59.98800000000000000],USD[1.207074507149433700] |
| 02855436 | BNB[0.000000003615980600],BTC[0.000000008735225000],FTT[0.011500224990505022],USD[0.0000000033776986700],USDT[0.000000083722821],XRP[0.000000002050000000] |
| 02855436 | BTC[0.000000030000000000],TRY[0.000000851865870],USD[0.004964275477358],USDT[0.00000003475235000] |
| 02855439 | 1INCH[5.337247690173500000],BTC[0.000000004000000000],USD[0.000255469463118] |
| 02855442 | DFL[200.000000000000000000],USD[0.000000062188000000] |
| 02855459 | USD[25.000000000000000000] |
| 02855462 | BAO[2.233481140000000000],GALA[9.988000000000000000],GENE[0.099460000000000000],LUNA2[0.000297080939300000],LUNA2_LOCKED[0.000693188858300000],LUNC[64.690000000000000000],REEF[9.926000000000000000],TONCOIN[0.087200000000000000],USD[0.007539310800000000],USDT[0.000000000004686] |
| 02855465 | USD[25.000000000000000000] |
| 02855466 | BTC[0.002132250000000000],EUR[0.501521026168426],TRX[0.000024000000000000],USDT[0.003354862352678600] |
| 02855469 | USD[0.015912608500000000] |
| 02855473 | ATLAS[289.946800000000000000],POLIS[8.698347000000000000],USD[0.481918764625000000],USDT[0.003370240555181200] |
| 02855475 | ETH[0.000183755035059450],ETHW[0.000183757201390400],USD[0.085531220805023830],USDT[0.00000000616196290] |
| 02855480 | BAO[1.000000000000000000],GBP[50.000000472317819],KIN[1.000000000000000000],STARS[17.044386926685635000] |
| 02855482 | USD[0.000000006167200000],USDT[0.004628800000000000] |
| 02855485 | AKRO[377.324100223200000000],BAO[21133.787988935800000000],BNB[0.000024500000000000],CRO[16.440936912600000000],GRT[21.513743752147934400],KIN[149260.084600544800000000],MANA[3.022823708800000000],RSR[354.811599985200000000],UBXT[1.000000000000000000] |
| 02855491 | USD[1467.000000000000000000] |
| 02855493 | ATLAS[548.180915840000000000],POLIS[13.248460020000000000],USD[0.000000307799848],USDT[0.0000000113046140] |
| 02855497 | FTT[0.027874300000000000],USD[0.000000007480824],USDT[0.00000000583200000] |
| 02855501 | FTT[0.0000000024200000] |
| 02855504 | BTC[0.001099780000000000],CRO[20.000000000000000000],DOGE[3.999800000000000000],ENJ[5.998000000000000000],ETH[0.013998800000000000],ETHW[0.013998800000000000],MANA[0.999800000000000000],SAND[2.999400000000000000],SOL[0.219956000000000000],TRX[7.998400000000000000],USD[0.040429020950000000],USDT[0.001200000000000000],XRP[9.998000000000000000] |
| 02855508 | FTT[25.072747830000000000],USD[1.963361739743030] |
| 02855509 | BRZ[0.003512509773742],BTC[0.000000007220800],EUR[0.000000008985505],FTT[0.000000089229614],LUNC[0.000000007700000],USD[0.503301380705720],USDT[0.000000011800500] |
| 02855512 | ALCX[0.000096967062543],BTC[0.000561795270900],DOGE[0.000000000652680],DOT[0.000000000983056],ETH[0.036877937238306],EUR[0.000000005000000],GMT[0.000000055750000],GOG[0.000000004305328],GRT[0.000000006648314640],MAPS[0.000000016000489],MATIC[8.570633916189680],RNDR[0.000000003308510],SHIB[0.000000000537637],USD[0.007380983507509],WAVES[0.000000093502094] |
| 02855515 | SOL[0.000000001916930],USD[0.000000013451262] |
| 02855516 | ATLAS[129.975300000000000],CRO[99.981000000000000],FTT[1.999620000000000],JOE[0.000000053797095],TRX[0.525750000000000000],USD[7.685562909800000000] |
| 02855518 | FTT[0.000000089870388],TRX[0.000027000000000],USD[0.000000123394397],USDT[0.000000037595652] |
| 02855519 | LUNA2[3.838483300000000000],LUNA2_LOCKED[8.956461033000000000],RUNE[0.047204750000000000],TRX[0.000016000000000000],USD[203.030331205034285],USDT[0.000000084396858] |
| 02855521 | STARS[0.998800000000000000],USD[2.528955260000000000] |
| 02855525 | BTC[0.000000090017800] |
| 02855528 | AVAX[0.010535502788968200],USD[-0.011796385658854500],USDT[1.253260057500000000] |
| 02855532 | BTC[0.000001200000000],ETH[0.131089320896426260],ETHW[0.131089329422133300],FTT[0.514160300000000000],SHIB[99000.000000000000000000],TRYB[0.000000004867907800],USD[0.657340407147669400] |
| 02855533 | USD[0.000000005680690] |
| 02855536 | AAVE[0.000000050751458],ATLAS[0.000000004825000000],AUD[0.000000128048387],AUDIO[0.000521000000000000],BAO[3.299900950000000000],BNB[0.000025569961610],BOBA[0.004751508627273],BTC[0.000001926723778],DENT[1.000000000000000000],DOGE[85.60791315835582],KIN[180.489385986174025],MATIC[1.958227478669591400],TRX[0.000869098771510000],USD[0.000000259724301],USDT[0.000000015338602],XRP[0.120384050000000000] |
| 02855539 | AKRO[1.000000000000000000],GBP[196.384440932169525],KIN[3.000000000000000],TRX[1.000000000000000000],USD[0.006009526366887810] |
| 02855540 | BTC[0.609000000000000000],ETH[0.501904620000000000],ETHW[0.501904620000000000],FTT[150.001500000000000000],SOL[0.008286200000000000],USD[0.000000049500000000],USDC[1247.532180930000000000] |
| 02855543 | ATLAS[590.000000000000000000],POLIS[4.599900000000000000],USD[0.669297768249260000],USDT[0.000000004720176] |
| 02855546 | CHF[0.000000009627903400],USD[0.000003046645544912] |
| 02855549 | MBS[0.214800000000000000],NFT[44196780472036508160][1],USD[0.276284808900000000],USDT[0.050137387261850] |
| 02855551 | BAO[1.000000000000000000],NFT[5094349055897487980][1],SWEAT[0.000000008873286400],USD[0.000000008194382600],USDT[34.674731151867174100] |
| 02855559 | BAO[1.000000000000000000],BTC[0.100378860000000000],FTT[0.026472750000000000],RSR[2.000000000000000000],USD[0.000000007479483300] |
| 02855563 | BTC[0.000057950000000000],ETHW[0.000166800000000000],LUNA2[0.000000146129471],LUNA2_LOCKED[0.000000340968766],LUNC[0.003182000000000000],USD[2.862575002646918400] |
| 02855568 | ATLAS[1470.000000000000000000],USD[1.115930372750000] |
| 02855569 | ATLAS[519.906000000000000000],USD[1.260053385500000000] |
| 02855571 | BTC[0.000000036359141],ETH[0.000579663940000],ETHW[0.000579663440000],FTT[13414.394594650000000],IMX[18.300000000000000000],SAND[0.999354880000000000],SOL[0.005450420000000000],USD[1.606030218490416300],USDT[4.522921957166550300] |
| 02855573 | USD[30.000000000000000] |
| 02855580 | BTC[0.016996776000000000],EUR[10.472653095098525200],FTT[2.400228480000000000] |
| 02855581 | USD[0.000000004000000000] |
| 02855585 | USD[0.000000009509962400],USDT[0.000000102317106] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02855586 | AKRO[1.000000000000000000],IMX[0.000000000956000000],KIN[4.000000000000000],STG[67.407116826643843],USD[0.000000481218058] |
| 02855587 | USD[0.6900151841250000] |
| 02855595 | BAO[2.000000000000000],USDT[0.000000099032329] |
| 02855600 | AVAX[1.364873614731900],BTC[0.002499829000000000],BULL[0.000000021000000],ETH[0.075761660263713600],ETHBULL[0.000000010000000],ETHW[0.075438497455113600],FTT[0.195374930000000000],LUNA2[0.130353775800000000],LUNA2_LOCKED[0.304158810200000000],LUNC[0.419920200000000000],SOL[0.421293500000000000],USD[0.0157541282285616],USDT[1.060783483697119400] |
| 02855602 | ASD[37.137081060000000000],AURY[0.845998170000000000],BAND[1.705923630000000000],DFL[44.658477640000000000],FTT[0.325714750000000000],GRT[14.961697260000000000],HNT[0.387189550000000000],KNC[7.513711920000000000],MTA[10.455468220000000000],ORBS[139.441887330000000000],PERP[1.285753340000000000],RAY[1.609578450000000000],URUNE[1.328602220000000000],SRM[3.022928080000000000],SXP[6.840981830000000000],USD[1.191230305276556] |
| 02855604 | SPELL[8.182352390000000000],STARS[0.002299620000000000],USD[0.005213554305639] |
| 02855608 | BTC[0.023875825000000000],LOOKS[155.000000000000000000],USD[3.358145177355249] |
| 02855614 | BTC[0.000000062480000],FTT[0.069821019735418],LUNA2[0.001920371448000],LUNA2_LOCKED[0.000448086677130000],LUNC[41.816492600000000],USD[0.1964487147000000] |
| 02855615 | STARS[0.892323000000000000],USD[0.000000108023712] |
| 02855617 | EUR[0.000000763662616],SAND[0.000000034196504],SOL[0.000000190223150],USD[0.000000362111088] |
| 02855622 | USD[25.0000000000000000] |
| 02855623 | BNB[0.009800000000000000],ETH[0.065017790000000000],ETHW[0.267540600000000000],FTT[0.000000049738589],TRX[0.003840000000000000],USD[631.033418036775909],USDC[1800.000000000000000000],USDT[0.000000206454483] |
| 02855626 | FTT[0.000000048800000] |
| 02855627 | ATLAS[276.310781479727994],IMX[3.138598750000000000],POLIS[3.529285610360160],REEF[549.829758771259120],SOL[0.000000067185512] |
| 02855630 | ATLAS[9.917063060000000000],POLIS[0.034046370000000000],USD[0.421813049813110],USDT[0.000000022722545] |
| 02855631 | BAO[1.000000000000000],BIT[8179.000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],OXY[5091.000000000000000],SHIB[2131018.153117600000000],SOL[5.149057760000000],TONCOIN[1466.200000000000000],TRX[0.002421000000000],UBXT[1.000000000000000],USD[0.110253954226080],USDT[0.000000097772167],XRP[1165.000000000000000000] |
| 02855632 | BOBA[0.007676859752840],USD[0.000000115201672] |
| 02855636 | ETHW[0.000692790000000],USD[0.000000074252209] |
| 02855638 | APE[11.499159310000000],ATLAS[1066.575546770000000],AVAX[3.779456350000000],DOT[1.806784090000000],ETH[0.059817380000000],EUR[0.003002670000000000],FTM[225.522540820000000],GALA[500.928892090000000],GODS[22.664149830000000],GOG[93.629223240000000],IMX[17.7630968000000000],MATIC[20.359284150000000000],MBS[30.747861580000000],NEAR[7.597209770000000],SOL[34.790785980000000],USD[0.001513830971478],USDT[0.000000031239240] |
| 02855642 | USD[704.153667193240196],USDT[0.000000104431658] |
| 02855644 | USD[8.628028474200000] |
| 02855649 | TONCOIN[48.684595200000000],USD[0.000000346895360] |
| 02855650 | USD[0.000000084561045],USDT[195.427098783034969] |
| 02855655 | STARS[52.000000000000000],USD[0.221837025500000] |
| 02855656 | TRX[0.000998000000000],USD[0.000262738525632],USDT[208.339205223836042] |
| 02855657 | USDT[0.000000253245510] |
| 02855661 | DOGE[0.000009644600000],ETH[0.000000028317600],MATIC[0.000018983604630],SHIB[662611.656910387763560],USD[0.001790613982076] |
| 02855671 | BNB[17.596480000000000],DAI[0.984983000000000000],ETH[1.999600000000000000],MANA[1587.682400000000000],SOL[31.814883580000000],USD[-1275.865475390000000] |
| 02855672 | BTC[0.000000019181350],ETH[0.000000020371571 0],FTT[0.000000043878000],LINK[0.000000028441417],LUNA2[1.769055284000000],LUNA2_LOCKED[4.127795620000000],SAND[0.000000071232882],USD[-14.184353300043586500000000],USTC[250.418325744500000],XRP[159.728396197585261 6] |
| 02855673 | ADABULL[0.000399840000000000],ATLAS[0.293465170000000000],CHZ[0.070722600000000000],ETH[0.000192100000000000],ETHW[0.000192100000000000],EUR[60.551515448537127],USD[0.320981029149850 4] |
| 02855680 | USDT[0.000000011632480] |
| 02855683 | USD[25.000000000000000] |
| 02855688 | ATLAS[1119.787200000000000],USD[0.583466750000000000] |
| 02855692 | USD[25.000000000000000] |
| 02855693 | USD[0.003760419830279 6],USDT[0.009616845195647 2] |
| 02855698 | ETH[0.000760705000000],USD[0.000767055000000],SOL[0.000910500000000000],USD[0.010002316478350] |
| 02855699 | ATLAS[850.000000000000000],FTT[0.168019337108125 9],USD[0.007110291211036] |
| 02855700 | USD[0.000000024650000] |
| 02855714 | USD[0.000000013612026] |
| 02855716 | DEFIBULL[0.008048000000000],DOGEBULL[0.094692000000000000],DRGNBULL[0.009800000000000000],SUSHIBULL[3709402.000000000000000],THETABULL[100.974600000000000],USD[6.428075325500000],USDT[0.000000110219670],VETBULL[0.095000000000000000],XTZBULL[325.904800000000000] |
| 02855721 | USD[0.000000070560328] |
| 02855722 | SOL[0.217823000000000],USDT[0.000001738310800] |
| 02855725 | AKRO[110.015007370000000],BAO[2.000000000000000],BTC[0.004541370000000],DENT[21881.545350710000000],EUR[0.000000082060043],FTT[35.335923100000000],KIN[4.000000000000000],LUNA2[0.214494454500000],LUNA2_LOCKED[0.500487060500000],LUNC[46706.619060200000000],NEXO[19.485470870000000],SOLS.831299030000000],TRX[1.000000000000000],USDT[0.000000067445185],XRP[605.007198320000000] |
| 02855726 | SOL[0.001500000000000] |
| 02855727 | DOGE[0.180000000000000],USD[12.148377827750000] |
| 02855732 | BTC[0.000008712437500],JOE[707.000000000000000],USD[0.536248998000000],USDT[0.188165829000000] |
| 02855733 | GALA[39.992400000000000],SOL[0.260000000000000000],USD[9.399073961000000] |
| 02855738 | USD[25.000000000000000] |
| 02855740 | BTC[0.121900000000000000],ETH[1.061000000000000],ETHW[1.061000000000000],SOL[7.380000000000000000],USD[1502.116808628000000] |
| 02855742 | USD[0.062177808262500 0] |
| 02855745 | TRX[0.000016000000000],USD[0.018168898000000],USDT[-0.007876789315901 6] |
| 02855746 | ETH[0.002620820000000],ETHW[0.002620820000000],LUNA2[0.003339091212100 0],LUNA2_LOCKED[0.007912128282000],USD[0.000000092992636],USTC[0.048000000000000] |
| 02855749 | AMPL[0.000000033664225],AVAX[0.000000099625820],BNB[0.000000019816252],FTT[0.000000021801806],LUNA2[0.101490131300000],LUNA2_LOCKED[0.236810306300000],LUNC[50.699328300206100],RSR[0.000000005724590 0],USD[0.002373712365402],USDT[0.000000279826284] |
| 02855750 | ETH[0.000000338260626 1],ETHW[0.000000338260626 1],IMX[0.000075460000000],USD[54.850213117025934 6],USDT[0.000000102440347] |
| 02855752 | POLIS[0.099622000000000],TRX[0.000006000000000],USD[0.000000097750000],USDT[0.008685914000000] |
| 02855755 | AVAX[-0.000000004529492],ETH[0.000004090088 2],PERP[0.000000087491140],SGD[0.009245509193501 9],SOL[0.000000060868460],USD[0.003605761038204 2],USDT[0.000000062718193] |
| 02855763 | USD[3.594134770000000] |
| 02855765 | AVAX[150.006631000000000],BCH[26.004047360000000],BTC[0.294590659654873],CEL[0.042399500000000],CUSD[1000.457870000000000],FTT[85147.680456048130833 6],LINK[500.070320000000000],LTC[0.004350000000000000],MATIC[0.345400000000000],SOL[60.002285000000000],SRM[171.319103440000000],SRM_LOCKED[3261.268821870000000],SUSHI[550.134912500000000],TRX[0.005000000000000],UNI[0.011300000000000],USDI[16467.704291219000000],USDT[16467.704291219000000],XRP[1150.033250000000000],YFI[0.005097295000000] |
| 02855778 | EUR[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02855791 | AVAX[1.00000000400000000000],DOGE[154.00000000000000000],DOT[1.000000000000000],ETH[0.000000100000000],FTT[4.000000000000000],MATIC[10.000000000000000],SHIB[200000.000000000000000],SOL[3.420000000000000],UNI[2.000000000000000],USD[2.539360984714713000],XRP[17.0000000000000000] |
| 02855792 | CRO[0.000800000000000000],ETH[0.000081970000000],ETHW[0.000081970000000],GMT[0.427720000000000],LUNA2[0.007057715918000000],LUNC[0.016468003810000],SHIB[90519.000000000000000],TRX[0.001846000000000],USD[0.009625739010000],USDT[0.000000090624476],USTC[0.99 90500000000000] |
| 02855793 | TRX[0.000010000000000],USD[0.0000011696240001],USDT[0.000000026512550] |
| 02855798 | SOL[0.005000000000000000],USD[1.546123647500000000] |
| 02855800 | USD[0.001922414451866360],USDT[0.002925831046807400] |
| 02855811 | SOL[0.000000048042084] |
| 02855815 | FTT[0.080282680000000000],USD[0.000003195689836],USDT[0.000009000000000] |
| 02855816 | BTC[0.000000099360000000],CRO[0.000000005762498500000],ENS[0.000000000627908],FTT[0.000000007000000000],MANA[0.0000000033564742],MATIC[0.000000012704202],MBS[0.000000023699780],SAND[0.000000054292848],SOL[0.000000002502098],STARS[0.000000038064694],USD[2.015299239180512200] |
| 02855817 | CRO[0.000000240831928],USDT[0.000000048411336] |
| 02855825 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000238617173274] |
| 02855828 | SOL[7.367045220947600000],USD[0.000018067136000] |
| 02855831 | EUR[0.003458750674672],USDT[0.000000005783004800] |
| 02855832 | ATLAS[1499.700000000000000000],BNB[0.505000000000000000],USD[43.648896550000000000] |
| 02855834 | CRO[12.217487850000000000],LUNA2[0.000000535752340000],LUNA2_LOCKED[0.000001250088793000],LUNC[0.116661200000000],SHIB[209552.291069530000000000],USD[1.0403736840127506] |
| 02855835 | STARS[2.661641900000000000],USDT[0.000000005427674000] |
| 02855841 | ATLAS[5939.108160000000000000],FTT[5.802956454395280000],NFT[3893567710095159560][1],NFT[4821212849997837340][1],NFT[4832727953833309642][1],USD[0.000000423339192800],USDT[0.000000010653006600] |
| 02855843 | ATLAS[0.000000008700000000],SHIB[384616.691389036984744200] |
| 02855845 | AKRO[1.000000000000000000],KIN[1.00000000000000000000],USD[0.000000241768660000] |
| 02855849 | BTC[0.000003995000000000],POLIS[0.020720000000000],USD[0.004873199100000],USDT[0.000000000369344] |
| 02855850 | ETHBULL[0.000799856000000000],EUR[0.053665328000000000],SAND[0.999820000000000000],USD[498.0740274430000000] |
| 02855858 | AKRO[1.000000000000000000],UBXT[3.000000000000000],USD[0.0000000012176305] |
| 02855861 | DENT[1.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000],USDT[0.000032437582952] |
| 02855872 | ETH[0.000000000160000],SOL[0.454639150000000000],USD[0.0002213429612974] |
| 02855876 | BCH[1.015051930000000000],BTC[0.049791270000000000],ETH[0.498370120000000000],ETHW[0.498370120000000000],LUNA2[36.760084090000000000],LUNA2_LOCKED[85.787529550000000000],LUNC[8005892.218292000000000000],SGD[0.813685490000000000],SHIB[25300000.000000000000000],TRX[0.000146000000000],USD[1.330097870000000000],USDT[9266.734204336052323],XRP[442.361000000000000] |
| 02855885 | USD[0.000000009534768],USDT[0.000000000254172] |
| 02855889 | BTC[0.000800207500000000],DOT[4.999050000000000000],LINK[4.999050000000000000],RAY[0.000000004264440],SOL[0.297716706200000],USD[0.000016258449024] |
| 02855892 | ATLAS[114.567299310000000000],USDT[0.000000008946485] |
| 02855897 | BTC[0.030287498589920889],ETH[0.000899740800000000],ETHW[0.000899740800000000],EUR[2634.882530840195272],SOL[28.329606060000000000],TRX[83.967314540000000000],USD[0.000000692708771],USDT[10.000000098231977],XRP[1123.634477330000000000] |
| 02855899 | ATLAS[1.066800000000000000],USD[0.0000000008727352],USDT[0.000000005366235] |
| 02855902 | POLIS[1.899620000000000000],TRX[0.000001000000000],USD[0.465773193000000] |
| 02855903 | BTC[0.060400000000000000],DOGE[604.000000000000000000],ETH[0.009500000000000000],ETHW[0.009500000000000000],FTT[11.374172900000000000],SOL[1.350000000000000000],UNI[3.100000000000000000],USD[2.133129469735343] |
| 02855905 | GST[0.000000083340400],SOL[0.000000005442440],TRX[0.000770080000000],USD[0.00000012779810] |
| 02855910 | FTT[4.372662830000000000],TONCOIN[28.500226130000000000],USD[0.000001942839962],USDT[0.000000026989283] |
| 02855911 | BAO[1.000000000000000],KIN[1.000000000000000000],USD[27.524092660396158150] |
| 02855914 | ATLAS[162.825558000000000000],SHIB[3622413.601640000000000000],USD[3.451699286000000000] |
| 02855917 | ETH[0.000000014956000],USD[0.587934690000000000],USDT[0.000000009258586] |
| 02855922 | USD[11.203149015000000000],USDT[0.000000139324672] |
| 02855923 | ETH[0.190905000000000000],ETHW[0.190905000000000000],FTT[40.996960000000000000],USD[12.861529350000000000],USDT[0.1985940045523813] |
| 02855930 | 1INCH[1.037295800000000000],ATLAS[130537.402735900000000000],AUDIO[1.023244060000000000],CHZ[1.000000000000000],GRT[1.000146200000000000],KIN[1.000000000000000000],USDT[3.4124745873949926] |
| 02855936 | BTC[0.000000009000000000],USD[4.678133548000000000] |
| 02855940 | ATLAS[6.411634080000000000],BAO[0.500000000000000000],CRO[138.712398370000000000],USD[0.003014929046575] |
| 02855945 | BTC[0.000000006000000000],LINK[0.047882000000000000],LTC[0.002483400000000000],USD[0.000000065605115],USDT[1090.844060086502656],XRP[0.251390000000000] |
| 02855952 | USD[5.808513326000000000],USDT[0.000000009347650] |
| 02855953 | SOL[0.000000095251000],STARS[0.000000062742112] |
| 02855956 | USD[3.782379970000000000] |
| 02855964 | USD[25.000000000000000000] |
| 02855966 | USD[0.008046292654654578],USDT[0.000000038168970] |
| 02855968 | AVAX[0.012897164087077],BTC[0.033493256000000000],CRV[0.935020000000000000],DYDX[38.185541000000000000],IMX[0.062418000000000000],MANA[105.000000000000000000],MATIC[9.868900000000000000],MBS[0.929890000000000000],STARS[0.971120000000000000],USD[0.0132875638145630],USDT[207.290000000000000000] |
| 02855970 | SOL[0.000000010000000],USD[0.000004336362769],USDT[0.0001338352270863] |
| 02855971 | AVAX[0.001846852666469],BTC[0.000000066029900],FTT[0.000000036159727],USD[0.0042705092220000],USDT[0.000000090089894] |
| 02855978 | AVAX[45.500000000000000000],BCH[0.168000000000000000],BNB[1.000000000000000000],CRO[1629.796600000000000000],DENT[158700.000000000000000000],DYDX[26.000000000000000000],ETH[0.431000000000000000],ETHW[0.431000000000000000],EUR[0.000000036356875],FTM[2.000000000000000000],LINK[268.200000000000000000],SOL[8.4484844 00000000000],USD[23.787199944784000],XRP[11671.989380000000000000] |
| 02855979 | USD[0.710263795300000000],USDT[0.000000009297340] |
| 02855998 | IMX[28.699200000000000000],USD[25.599520510500000000] |
| 02855999 | BTC[0.099970736807500000],DOT[23.715676990000000000],ETH[4.698395610000000000],ETHW[4.698395610000000000],EUR[1971.346267914657928],LUNA2[0.001028498968000],LUNA2_LOCKED[0.002398030926000],MATIC[240.000000000000000000],RUNE[41.952795260000000000],SOL[2.404241600000000000],USD[2.0213049308750000],USTC[0. 145589000000000] |
| 02856003 | AVAX[0.000000007251019],AXS[0.000000098386100],BTC[0.000000009349900],DOT[0.000000003098000],ETH[0.000000067507100],ETHW[0.000000029254200],FTT[0.000000137701800],LINK[0.000000075975000],RAY[0.000000083573497],SRM[0.018119010000000],SRM_LOCKED[10.466760520000000],TRX[249.9525000000000 00000],USD[844135.767675784302069],USDT[0.000000075493295] |
| 02856005 | STARS[28.895089425366003],USD[0.000000075493953] |
| 02856010 | USD[25.000000000000000] |
| 02856020 | BAT[0.000000067000000],BNB[0.000000028560000],ETH[0.000000016805000],FTT[0.000000079936278] |
| 02856022 | ATLAS[3739.252000000000000000],USD[1.347501174400000],USDT[0.002091000000000] |

02855791 ... 0000]

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02856024 | BTC[0.000486150000000000],FTT[0.000104757815673],USDT[0.000000031858470] |
| 02856027 | GALA[9.626741900000000000],TRX[0.000030000000000000],USD[0.006105899325000],USDT[59.618249321116590] |
| 02856028 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BF_POINT[100.000000000000000000],DENT[2.000000000000000000],KIN[4.000000000000000000],RSR[1.000000000000000000],TOMO[1.000000000000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[0.000000019395718] |
| 02856034 | BNB[0.000000006313188],BRZ[0.000000004479286S],BTC[0.000008100000000],ETH[0.000000015790762],SOL[0.000000009057218],USD[0.000295467098170] |
| 02856036 | EUR[0.100000000000000] |
| 02856037 | BAO[1.000000000000000000],BIT[0.007519710000000],KIN[1.000000000000000000],TRX[2.000000000000000000],UBXT[3.000000000000000000],USD[0.007887219308773] |
| 02856039 | FTT[3.379044950000000000],GENE[0.068279000000000000],RAY[13.000000000000000000],USD[4.592368423200000],USDT[0.000000014150850] |
| 02856042 | ATLAS[50.000000000000000000],BTC[0.003100000000000],LUNA2[0.170703080400000],LUNA2_LOCKED[0.398307187700000],LUNC[0.549901000000000],POLIS[5.400000000000000],SOL[0.160000000000000],USD[0.546564771050000],USDT[0.417587521821726S] |
| 02856043 | USD[1.000000340000000] |
| 02856045 | ATLAS[980.000000000000000000],AURY[6.000000000000000000],FTT[2.500000000000000000],LTC[0.009171460000000],NFT (527496430512499763)[1],USD[0.678287534500000] |
| 02856046 | EUR[10.000000000000000] |
| 02856048 | USD[-144.380895604250000],USDT[499.933972677750000],XRP[0.540331000000000] |
| 02856049 | BTC[0.000200000000000],ETH[0.002000000000000],ETHW[0.002000000000000],EUR[0.000000075368915],USDT[81.238013292000000] |
| 02856053 | ATLAS[3349.363500000000000000],BTC[0.019496304000000],CLVI[0.008600000000000],SKL[0.158000000000000],USD[0.872890485250000],USDT[0.701422000000000] |
| 02856056 | BAO[1.000000000000000000],CRO[154.461698547720000],KIN[2.000000000000000000],POLIS[22.902059520000000],TRX[145.623142180000000],UBXT[1.000000000000000000],USD[0.000000120215061],USDT[0.000000090160104] |
| 02856058 | USD[0.000000007081553S],USDT[0.000397215849351S] |
| 02856061 | AVAX[0.000000000523755S],ETH[0.000000201045542],ETHW[0.010351022141768S],FTT[0.000189957500000834],GRT[0.000000003750343],USD[1.345667649046125S],USTC[0.000000006804642] |
| 02856066 | STARS[75.984800000000000000],USD[1.132000000000000] |
| 02856067 | AKRO[1.000000000000000000],USD[0.024493892146176S] |
| 02856072 | BTC[0.519657929573224S],ETH[0.000000124970000],USD[0.028986491500000] |
| 02856083 | USD[144.360053640000000] |
| 02856088 | ATLAS[1009390.082478474313077S],BTC[0.000000007440000],USD[0.003187072500000] |
| 02856090 | USD[0.048687487467246S],USDT[0.000000048000000] |
| 02856091 | ATLAS[192.175723440000000000],TRX[0.000040000000000],USD[0.018315090000000],USDT[0.000000082351464] |
| 02856095 | EUR[81.945229680000000],USD[0.000000046112100],USDT[0.000000116047212] |
| 02856101 | ETH[0.000000010000000],USD[0.014180643918272S] |
| 02856102 | USD[0.113381950800000],USDT[0.008593000000000] |
| 02856108 | USD[26.160364520000000] |
| 02856112 | AKRO[2.000000000000000000],ATLAS[2768.136218930000000],BAO[3.000000000000000000],DENT[14494.067660480000000],KIN[4.000000000000000000],SOS[2861.189801690000000],TRY[0.444100000000000],UBXT[1.000000000000000000],USD[0.046132433680455] |
| 02856114 | BTC[0.000000100000000],DENT[3.000000000000000000],HOLY[0.007502500000000],KIN[1.000000000000000000],MATIC[0.000000014000000],UBXT[1.000000000000000000],USD[0.001288050469512],USDT[0.061502297566707S] |
| 02856116 | USD[0.010874875000000] |
| 02856120 | ATLAS[444.075195910000000000],CRO[30.948678480000000],USD[0.000000081926663] |
| 02856122 | MATIC[0.119349350000000000],USD[0.000000151555363],USDT[0.000000082584616] |
| 02856123 | BNB[0.000306920000000],FTM[0.623687440000000000],FTT[0.099810000000000],SOS[100000.000000000000000],USD[0.049019073189152S],USDT[0.703243157519873S] |
| 02856128 | ETH[0.000032420000000],ETHW[0.000032417306708S],USD[0.188307835000000] |
| 02856129 | FTT[0.800000000000000000],USD[0.769047120166378S],USDT[1.507848050000000] |
| 02856134 | USD[0.000001878521681S] |
| 02856140 | USDT[0.000000001641984S] |
| 02856143 | USD[0.016698598081336] |
| 02856147 | GENE[3.639206210000000000],SAND[13.500475730000000000],SOL[1.727850460000000000],STARS[7.102861190000000000],USD[0.000172810349691] |
| 02856150 | AVAX[0.003000000000000],BCH[0.000100000000000],BTC[0.000005505565000],FTT[0.019267869098517],USD[0.819599628100000],USDT[0.005155686800000],XRP[0.136242000000000] |
| 02856152 | AAVE[1.655877570000000],AKRO[1.000000000000000000],ALGO[256.160420680000000000],AUDIO[26.172477410000000000],BAO[4.000000000000000000],BIT[0.399924000000000],BTC[0.043608510000000],DENT[1.000000000000000000],ENJ[112.603477870000000],ENS[1.903498360000000000],ETH[0.041101730000000],ETHW[1.022222630000000000],EUR[0.304845620000000000],FTT[1.006672230000000000],GALA[1041.275079570000000],GBT[2.909827100000000000],GMX[1.538843620000000000],GRT[894.015286630000000],IMX[65.180961300000000000],KIN[5.000000000000000000],KNC[4.831841990000000000],LOOKS[158.124912770000000],MATIC[27.007151600000000000],MBS[2.819686910000000000],NEAR[11.300845510000000000],SNX[0.091926320000000000],SOL[2.000595490000000000],SQ[0.079984800000000000],SYN[8.067437980000000000],TRX[30.000000000000000000],UN[2.014153720000000000],USD[1794.247342542196593720],USDT[221.966129604950000000],WAXL[8.039758000000000000],YFI[0.008204040000000000] |
| 02856155 | USD[0.009103290000000000],USDT[0.000000098129664] |
| 02856157 | XRP[0.338800000000000] |
| 02856159 | EUR[240.404460953145821S] |
| 02856161 | BTC[0.000000007776000],LTC[0.000000086180212],MATIC[0.000000054200000],SOL[0.000000031496128],USD[0.000000320413608S] |
| 02856166 | USD[-0.000091146625101],USDT[0.000100000000000000] |
| 02856169 | USD[0.008143961000000] |
| 02856173 | TRX[0.001555000000000],USD[0.390618432886287S],USDT[0.000000084478756] |
| 02856174 | EUR[0.000000002454101],GALA[209.202065730000000],RSR[1.000000000000000000] |
| 02856184 | USD[1.113618427500000] |
| 02856188 | RUNE[0.000000000623152],USD[0.000000033862238] |
| 02856191 | BRZ[1.000000000000000] |
| 02856192 | ATLAS[961.622154680000000],POLIS[12.597820000000000000],USD[0.000000004106056] |
| 02856194 | ETH[2.110000000000000],ETHW[2.110000000000000],FTT[25.000000000000000000],NFT (399815407398542229)[1],NFT (410640685139315572)[1],NFT (441295363966752580)[1],NFT (456205647260765541)[1],NFT (469279612360975748)[1],NFT (469432202357765365)[1],NFT (470002985759991570)[1],NFT (523650205313690568)[1],USDT[0.814084698325000] |
| 02856203 | AVAX[-0.000000000313451S],ETHW[0.059998200000000],LUNA2[0.229618921800000],LUNA2_LOCKED[0.535777484100000],SOL[0.000000024285660],USD[0.208837297161638],USDT[0.000000039541320] |
| 02856205 | USD[-33.186980057350000],USDT[112.207797030000000] |
| 02856206 | CRO[249.998100000000000],USD[4.775589850000000] |
| 02856211 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02856223 | APE[0.0000000094984772],BNB[0.0000000093200572],ETH[0.00000000098050573],LUNA2[0.810871562900000],LUNA2 _LOCKED[1.8920336470000000],NFT (470440892100183610)[1],NFT (539794462166545645)[1],TRX[0.0000000059366233],USD[0.3440109890810533],USDT[0.0000161928729917],USTC[20.0000000078626460],XRP[0.0000000033000000] |
| 02856226 | USD[0.0273332580000000],USDT[0.0192010097186600] |
| 02856229 | PTU[15021.2422644800000000],USD[8107.4459863491219836] |
| 02856231 | BTC[0.0000000600000000],ETH[1.1890000000000000],USD[1.2915656767044946],USDT[0.0000000071412608] |
| 02856232 | AURY[0.0000000008799978],FTM[17.0093812206163420],SPELL[0.0000000062063990],USD[0.0000000032473723],USDT[0.0000000045024305] |
| 02856236 | BTC[0.0295919928203250],ETH[1.0470000000000000],ETHW[1.0470000000000000],EUR[0.9350891455000000],SOL[19.4483470000000000],USDT[0.6881203103750000] |
| 02856245 | USD[0.0000000093655412],USDT[0.0000000060010750] |
| 02856247 | LUNA2[0.0013170535350000],LUNA2 _LOCKED[0.0030731249160000],LUNC[286.7911802000000000],TRX[0.0000010000000000],USD[0.0444699986499704],USDT[0.0000000054506436] |
| 02856250 | ATLAS[299.8138842200000000],SOL[0.0015636500000000],USD[0.0000000205382100],USDT[0.0000000026600954] |
| 02856251 | BTC[0.0002981300000000] |
| 02856263 | MBS[0.4374500000000000],USD[0.0052357132904309],USDT[0.0000000004390700] |
| 02856271 | SOL[0.0000000005366400],TRX[0.0015540000000000],USD[0.0000000061083600] |
| 02856272 | USD[0.0072629997500000],USDT[0.0000000032992000] |
| 02856276 | USD[0.0000000079640334],USDT[0.0000000048907] |
| 02856284 | USD[0.0041475868312861],USDT[0.0000450923674855] |
| 02856287 | FTT[3.8000000000000000],USD[1.8386096000000000],USDT[0.0000000057228880] |
| 02856290 | SOL[0.0000000969210],USD[0.0000040715961685],USDT[0.0000000008976872] |
| 02856291 | BTC[0.0003300000000000],FTT[0.0782722622264413],SOL[0.0050561600000000],TRX[0.0008160000000000],USD[0.2718936938000000],USDT[2.0217315930618603] |
| 02856294 | BTC[0.0165222600000000],ETH[0.1976443307600000],ETHW[0.1976443289453403],SOL[0.0000000046458580],TRX[17.0000000000000000],USD[3.5398494427845238] |
| 02856297 | NFT (377821986588735748)[1],TRX[0.0009700000000000],USD[-0.0000489125390784],USDT[0.0000000056113826] |
| 02856301 | ETH[1.2551448200000000],ETHW[1.2547107400000000],TRX[1.0000000000000000],USD[0.0000096578032828],USDT[0.1540181100000000] |
| 02856306 | EUR[0.0002636083007054],USD[0.0001279366629396] |
| 02856310 | FTM[0.0007607800000000],KIN[1.0000000000000000],USD[0.6787632252973641] |
| 02856320 | AURY[0.8867661000000000],CRO[25.4021640000000000],POLIS[2.0088120000000000],SPELL[1582.7728434900000000],SRM[3.3459975000000000],USD[8.9665560000447728] |
| 02856329 | ETH[0.0000000030000000],FTT[37.3952500000000000],USD[0.9785002867475000],USDT[1.9703078758250000] |
| 02856330 | BOBA[0.0000000068378900],USD[0.0022845137259003],XRP[0.0000000041420067] |
| 02856333 | USD[0.0420698890000000] |
| 02856334 | ATLAS[0.0000000020000000] |
| 02856339 | ATLAS[0.0000000020000000],BRZ[0.0006712900000000],BTC[0.0000000028120000],CRO[0.0000000018316448],FTT[0.0000000077314448],LUNA2[0.8696986404000000],LUNA2 _LOCKED[2.0292962800000000],POLIS[0.0000000052439848],USD[0.0000000003212241] |
| 02856340 | AVAX[0.0000000023000000],BTC[0.0000000001440000],ETH[0.0000000072769068],EUR[262.7696180300000000],USD[-244.2553969696625170000000000] |
| 02856342 | APE[0.0977390000000000],IMX[0.0898920000000000],USD[0.6975988933000000],USDT[2.8832707948500000] |
| 02856344 | EUR[0.0000000102190378],USD[4621.1839447900000000],USDT[0.0000000069455763] |
| 02856346 | 1INCH[0.0000000100000000],ETH[0.0000000039085949] |
| 02856347 | BTC[0.0000018500000000],ETH[0.1670000000000000],EUR[0.0044792129638480],SOL[8.0000000000000000],USD[0.2361299934924360] |
| 02856352 | USD[0.6270576000000000],USDT[0.0000000081115688] |
| 02856356 | ATLAS[2902.4543985000000000],USD[0.0000000095972825] |
| 02856358 | ADABULL[0.3235500000000000],BULL[0.0000035092000000],USD[0.0043026344516800] |
| 02856359 | ATLAS[133093.3880000000000000],USD[1.6891271040000000],USDT[0.0000001177686703] |
| 02856360 | SLP[0.0000000034000000],USD[0.0000010933306916],USDT[0.0000000006461396] |
| 02856361 | TRX[0.0013720000000000] |
| 02856362 | AAVE[4.3437521268600000],APE[17.6772803050890000],APT[0.0004715500000000],BNB[9.1489761351273400],BTC[0.0969327755320000],CRV[113.4937909200000000],DOGE[4705.6706379782101600],ETH[1.5500924943125600],ETHW[0.9787360300000000],FTT[0.0000000070927786],LDO[53.0212851400000000],LINK[46.8155083042198400],LUNA2_LOCKED[0.0058718335060000],LUNA2_LOCKED[0.0132342781800000],LUNC[0.0000251700000000],MASK[26.0104417700000000],NFT (342983635576345450)[1],NFT (368787894536362561)[1],NFT (406709619427767108)[1],NFT (463771420621197108)[1],NFT (464146586381094004)[1],NFT (540852023293332810)[1],NFT (546193462243891)[1],NFT (564040469170702327)[1],NFT (570307750366551183)[1],NFT (571443184781956529)[1],SHIB[9641950.3859718500000000],SOL[3.6363671792821300],UNI[55.5926328907650000],USD[8425.4807486490723552],USDT[0.0000001058464654],USTC[0.8028750454883800],XAUT[0.0309225500000000] |
| 02856363 | USD[-1.7985249570000000],USDT[1.8300000000000000] |
| 02856367 | ATLAS[50.0000000000000000],USD[0.9530594165500000],USDT[0.0091200000000000] |
| 02856372 | XRP[101.9800000000000000] |
| 02856375 | IMX[88.6831470000000000],USD[0.4918996938300000],USDT[0.0031870000000000] |
| 02856380 | USD[30.0000000000000000] |
| 02856383 | FTT[2.3238715300000000],TRX[0.0000360000000000],USD[4.2867997422277121],USDT[4.5781785040415104] |
| 02856385 | TRX[0.0001600000000000],USD[0.0963528800000000],USDT[0.0000000074351650] |
| 02856394 | ATLAS[9.3065000000000000],USD[2.5200000000000000],USDT[2.0000000000000000] |
| 02856395 | ATLAS[6109.0780000000000000],USD[1.5944366167500000],USDT[0.0000000005800000] |
| 02856396 | ATLAS[0.1394761700000000],ETH[0.7044712400000000],ETHW[0.7044712400000000],LTC[0.9999929200000000] |
| 02856399 | AAVE[0.0000000098600000],AKRO[25.0000000000000000],ALPHA[1.0000000000000000],APE[0.0000000086709662],BAQ[33.0000000000000000],BNB[0.0000961000000000],BTC[0.0000008854000],CRO[0.0000009621136221],CRV[0.0016268100000000],DENT[22.0000000000000000],DOGE[1.0000000000000000],DOT[0.0032213000000000],ENJ[0.0000223419627265],ETHW[0.0000000196724657],FTT[0.0001119928124784],GALA[0.2049348386800000],GRT[1.0000000000000000],KIN[28.0000000000000000],LINK[0.0037186000000000],LOOKS[0.0000000484151251],LUNC[0.0000000078849233],MATH[1.0000000000000000],RSR[14.0000000000000000],SAND[0.0000000258101911],SOL[0.0000000008608772],TRU[1.0000000000000000],UBXT[32.0000000000000000],USD[0.0000000125132301],USDT[0.0000000141676143],USTC[0.0000000073291571],WBTC[0.0000000002000000] |
| 02856400 | 1INCH[0.0000000862075000],CUSDT[0.0000000032486000],ETH[0.0078278648885316],ETHW[0.0077857191726816],FTT[0.0182763724068549],KNC[0.0000000041505600],RAY[0.0000000092886332],SAND[0.0000000041295801],SXP[0.0000000066346976],USD[2.8755839943544871],USDT[0.0000000062304274] |
| 02856407 | USD[0.0000103413036300] |
| 02856410 | ENJ[32.0000000000000000],USD[2.2743993500000000],USDT[1.0000000032985073] |
| 02856411 | NFT (366227286291970025)[1],NFT (400722424864123435)[1],NFT (508076223460487071)[1],TRX[0.8994140000000000],USD[0.0843884742500000],USDT[178.1271486525000000] |
| 02856413 | ETH[0.0000000004927200],TRX[0.0001700000000000] |
| 02856418 | TRX[0.3432060000000000],USD[0.0458674197500000],USDT[0.0131321655000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02856423 | USD[25.0000000000000000] |
| 02856425 | USD[0.1665692788573136] |
| 02856427 | USD[5.0000000000000000] |
| 02856433 | ATOM[0.0000000009694900],AVAX[0.0000000070346000],BTC[0.0072841337393400],DOT[0.0000000050000000],ETH[0.0000000053683600],FTT[0.4264041984663331],LUNA2[0.2700363230000000],LUNA2_LOCKED[0.6300847536000000],RAY[31.1555661400000000],SOL[1.0552960700000000],STMX[0.0000000080311870],TRX[0.0000000096846013],USD[-0.0021298810388021] |
| 02856438 | TRX[0.0000010000000000],USD[2.6532901115000000],USDT[0.0000000126759878] |
| 02856442 | AVAX[8.2369044013151684],BTC[0.0000000084884000],FTM[0.0000000062651404],MANA[0.0000000005982044],MATIC[0.0000000041999740],SOL[0.0000000078979650],USD[0.0000002917855503] |
| 02856448 | ATLAS[760.0000000000000000],GODS[0.0723060000000000],USD[0.3037114724438168],USDT[0.0000000058648571] |
| 02856450 | USDT[0.0000000037169880] |
| 02856451 | USD[25.0000000000000000] |
| 02856454 | USD[0.0000000013250000],USDT[0.0051020000000000] |
| 02856458 | ATLAS[68460.2588500763100000],BTC[0.0000385800000000],EUR[0.0000000546756628],USD[0.0319658580500000],USDT[0.0074472238447756] |
| 02856459 | AAPL[0.0999924000000000],AMD[0.2999620000000000],BTC[0.0010000000000000],DOT[0.3000000000000000],ETH[0.0200000000000000],ETHW[0.0200000000000000],GOOGL[0.1000000000000000],NVDA[0.2000000000000000],PYPL[0.0500000000000000],USD[167.7945489932308823] |
| 02856460 | AKRO[1.0000000000000000],BTC[0.0000000094980716],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0101401138830520] |
| 02856461 | ATLAS[10.0000000000000000],BTC[0.0047297150000000],ETH[0.0216742010000000],ETHW[0.0216742010000000],USD[0.7882081414875000] |
| 02856464 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],GALA[1149.2951415400000000],GBP[0.7802008854837349],KIN[2.0000000000000000],USD[0.0000000094449543] |
| 02856470 | USDT[0.0000000052269940] |
| 02856475 | SOL[0.0000000032000000],STARS[0.0000000009569157],USD[40.0100000038000000] |
| 02856478 | USD[10.0000000000000000] |
| 02856479 | USD[25.0000000000000000] |
| 02856485 | USD[0.0042633292000000] |
| 02856486 | FTT[0.0131264661899836],SOL[0.0000000005094000],USD[0.0000000018660934] |
| 02856490 | ALCX[0.0493189400000000],ATLAS[759.8481085800000000],AVAX[0.0098420100000000],BAL[0.0800229400000000],BTC[0.0000000032500000],ETH[0.0000000062000000],ETHW[0.0680846462000000],EUR[0.0000000059000789],FTT[11.3100269100000000],IMX[1.9553129600000000],MATIC[0.4901269300000000],PAXG[0.0000545000000000],RAY[0.3863208652582390],SOL[0.0000000024302996],USD[0.0048461929599236],USDTB.8000000089937500] |
| 02856492 | EUR[0.0000000119096612],FTT[115.2000000000000000],USDT[4.2508088400000000] |
| 02856500 | ATLAS[9.2476000000000000],TRX[0.0000340000000000],USD[0.0091505521069197],USDT[0.0000000068412346] |
| 02856501 | USD[0.0000000028439880],USDT[0.0000000025829603] |
| 02856509 | USD[0.0000000143464370],USDT[0.0000000051411128] |
| 02856511 | FTM[79.9652000000000000],USD[0.0000000056071818],USDT[0.0000000051355480] |
| 02856514 | ATLAS[309.9392000000000000],USD[1.2508755086750000] |
| 02856520 | ATLAS[472.6374042188739000] |
| 02856521 | USD[25.0000000000000000] |
| 02856527 | USDT[3.2217794180000000] |
| 02856530 | USDT[9.0000000000000000] |
| 02856535 | ATLAS[115.1497154760000000],POLIS[7.6370841924480000],USD[0.7922670149883684],USDT[0.0000000082660776] |
| 02856540 | AVAX[0.0000000034374807],GALA[0.0000025400000000],TRX[0.0000000056384366],USD[0.0000000075493276],XRP[0.0000000018816000] |
| 02856541 | ATLAS[210.0000000000000000],BTC[0.1970000000000000],USD[0.5840947096125000] |
| 02856542 | CHZ[359.9354000000000000],ETH[0.1100000000000000],ETHW[0.1100000000000000],USD[2.6224187811783072],USDT[0.0000000137242132] |
| 02856543 | ETH[0.8642689900000000],ETHW[0.8642689900000000] |
| 02856546 | FTM[0.0000000062750936],FTT[2.2995400000000000],IMX[0.0000000069540787],LUNA2[0.0001716639934000],LUNA2_LOCKED[0.0004005472179000],LUNC[37.3800000030409860],USD[11.1704968458712643] |
| 02856554 | BTC[0.2628288400000000],USD[102.4331178000000000] |
| 02856557 | BAO[1.0000000000000000],IMX[4.7050818009364784] |
| 02856558 | APE[0.0885240000000000],BTC[0.4642050823347600],BULL[0.0000300000000000],SOL[0.2606398933880200],USD[318.8102896568289569],USDC[171617.8277228500000000],USDT[0.0079040967981300] |
| 02856566 | MBS[0.3308050000000000],SOL[0.0000000084207744],STARS[0.1012660000000000],USD[3.0352638734355006],USDT[0.5061374998779673] |
| 02856567 | STARS[40.0000000000000000],USD[0.8318500120663900] |
| 02856576 | CRO[9.8320000000000000],GALA[9.8273400000000000],USD[217.7899333063407550],USDT[0.0000000079225044] |
| 02856580 | USD[0.0000000411147549] |
| 02856581 | ETH[0.0000000101412126] |
| 02856584 | UBXT[1.0000000000000000],USDT[0.0000073912960342] |
| 02856587 | ATLAS[60.0000000000000000],USD[0.2177708000000000] |
| 02856589 | ATLAS[70400.0000000000000000],USD[0.5245529356600000] |
| 02856591 | USD[0.9048646300000000],USDT[210.7828055110013600] |
| 02856592 | ATLAS[0.0000000066258270],POLIS[0.0000000039058720],USDT[0.0000000280831083] |
| 02856598 | POLIS[4.3000000000000000],USD[0.1360809815000000] |
| 02856605 | BAO[1.0000000000000000],GBP[0.0000022557080],USD[0.0000000046026850],USDT[0.0000000191183184] |
| 02856609 | USD[25.0000000000000000] |
| 02856614 | STARS[0.0000000816736000] |
| 02856615 | PRISM[1000.0000000000000000],SOL[1.0300000000000000],STARS[0.0876000000000000],USD[80.9703046300000000],XRP[10.0000000000000000] |
| 02856618 | TRX[0.0000030000000000],USD[1.3453541200000000],USDT[0.0000001678211786] |
| 02856623 | BTC[0.0000464708507130],HTJ[0.0007646000000000],USD[12.7406298701778594000000000],USDT[0.0005182036732330] |
| 02856624 | APE[23.8000000000000000],ATLAS[1720.0000000000000000],USD[0.1727567634456320] |
| 02856625 | ATOM[0.0766744700000000],CEL[0.0003097700000000],ETH[0.0000011369740],LTC[0.0000000193592180],LUNA2[0.1899782708132964],LUNA2_LOCKED[0.4432826318310249],LUNC[41368.1684365000000000],RAY[0.0000031237106290],SOL[0.0090260490469031],TRX[0.0007770000000000],USD[0.2018008167482418],USDT[0.0000000283883809],XRP[0.5762637200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02856634 | AKRO[1.000000000000000000],ATLAS[612.314019430000000000],KIN[1.000000000000000000],POLIS[13.733552930000000000],USD[0.000000025068202] |
| 02856645 | AKRO[1.000000000000000000],APE[0.022080000000000000],ETH[0.004426570000000000],ETHW[0.000732200000000000],EUR[0.018075560281465],LUNA2[0.001557964270000000],LUNA2_LOCKED[0.003635249964000000],LUNC[339.250000000000000000],SOL[0.007063710000000000],UNI[0.013040000000000000],USD[4178.654330521930001 72],USDT[0.038766037884131] |
| 02856646 | BAO[1.000000000000000000],CRO[5.832979200000000000],MANA[2.169962220000000000],SAND[1.097181820000000000],SHIB[107195.566414910000000000],SRM[0.002890890000000000],TRX[76.311388820000000000],USD[8.678142793458642 8],USDT[0.002913282164270],XRP[3.756227960000000000] |
| 02856647 | POLIS[2.100000000000000000],USD[0.136586320987500] |
| 02856648 | BTC[0.000000000017200] |
| 02856650 | BTC[0.000000099529072],DOGE[0.000000031984000],TRX[0.000000081124629] |
| 02856652 | USD[25.000000000000000000] |
| 02856659 | USDT[10.000000000000000000] |
| 02856670 | USDT[15.000000000000000000] |
| 02856672 | BAO[1.000000000000000000],EUR[0.000000206738188],FIDA[8.485436530000000000],KIN[1.000000000000000000],TRX[1.000000000000000000] |
| 02856679 | IMX[28.594852000000000000],USD[12.519268694000000000] |
| 02856683 | AKRO[2.000000000000000000],AUDIO[1.019296810000000000],AVAX[0.000025320000000000],BAO[4.000000000000000000],DENT[1.000000000000000000],GBP[0.028893841766080004],GRT[1.000000000000000000],KIN[8.000000000000000000],SAND[0.006235400000000000],SHIB[37211184.174400463942380 01],TRX[3.000000000000000000],UBXT[1.000000000000000000] |
| 02856688 | ATLAS[176.700246520000000000],USDT[0.000000003116776] |
| 02856690 | TONCOIN[76.785408000000000000],USD[0.122936071250000000] |
| 02856694 | APE[0.097397000000000000],USD[14.301564074000000000] |
| 02856699 | CRO[230.000000000000000000],USD[4.374858225000000000] |
| 02856700 | USD[0.089824603680217 6],USDT[0.000000002660948] |
| 02856704 | EUR[2.041372430528490 0],USD[0.008425128660561 2] |
| 02856705 | AVAX[0.088144000000000000],FTT[0.173975229837550 30],JPY[107.800233538400000 00],LOOKS[0.000000010000000],TRX[99.000000000000000000],USD[0.000000072264000],USDC[868.362645960000000000],USDT[1.467445586623430 6] |
| 02856720 | IMX[5.141853580000000000],TRX[1.000000000000000000],USD[0.010000408910360] |
| 02856722 | ATLAS[8640.000000000000000000],USD[2.672411904900000000] |
| 02856724 | STARS[0.000000000850000 0] |
| 02856726 | GT[10.300000000000000000],POLIS[12.300000000000000000],USD[0.650715177062773 2],USDT[0.000539000000000000] |
| 02856732 | AVAX[0.000569101944626],BTC[0.021933539000000000],USD[23.100145395350000 0] |
| 02856733 | AKRO[49.990500000000000000],AURY[2.541936420000000000],IMX[4.476140000000000000],USD[0.000000818 10098714] |
| 02856738 | AXS[0.000075500000000000],ETH[5.300500000000000000],ETHW[0.000881010000000000],FTM[0.001796750000000000],NFT [54323644971637321 1][1],NFT [54567081276727223 3][1],USD[0.000000214333244],USDT[1789.108052337449 46 16] |
| 02856739 | FTT[0.009879762038430 7],USD[9.752525464000000000] |
| 02856742 | BTC[0.003194750000000000],EUR[0.000000027848372],GALA[1745.462642260000000000],LTC[0.196862550000000000],SOL[0.468369050000000000],USD[0.000000057988900] |
| 02856752 | POLIS[39.996675000000000000],USD[1.002697635208900 0] |
| 02856753 | BAO[1.000000000000000000],USD[0.744857685269992500000000000] |
| 02856759 | ETH[0.004375600000000000],USD[0.028669885000000000],USDT[2.791173862050000000] |
| 02856760 | AVAX[0.000515894605611],USD[0.462466727512200 6],USDT[0.000000009230199] |
| 02856762 | GENE[3.999240000000000000],USD[0.000000031017898],USDT[1.049655388145260 0] |
| 02856764 | FTT[0.600000000000000000],MTA[17.000000000000000000],USDT[1.536604250000000000] |
| 02856767 | ANC[0.004944600000000000],USD[0.000000005252992] |
| 02856771 | USD[2.940925862955189 0],USDT[0.870182647646409 7] |
| 02856780 | USD[25.000000000000000000] |
| 02856781 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.000000009413218 6],DENT[1.000000000000000000],DOGE[0.000000051195394],EUR[0.000000056378126],FTT[0.000000080667586],GALA[0.0000000020926939],KIN[0.000000019462736 9],MANA[0.000000031410928],MATIC[0.000000089776072],RAY[0.0000000043752435],SOL[0.002100000000000000],STARS[0.999800000000000000],USD[2.954846199400000000000000000],USDT[0.004100000000000000] |
| 02856788 | SOL[0.002100000000000000],STARS[0.999800000000000000],USD[2.954846199400000000000000000],USDT[0.004100000000000000] |
| 02856791 | CRO[12.145980697200000],SOL[0.000071860000000000],USD[-0.000149011292592 4] |
| 02856794 | BTC[0.000000020000000],CRO[2500.000000000000000000],ETH[0.176337332000000000],ETHW[0.176337332000000000],LINK[0.064878000000000000],POLIS[154.012909268000000000],SOL[4.362708410000000000],USD[0.000000122130625] |
| 02856797 | HXRO[1.000000000000000000],USDT[0.000000002250000 0] |
| 02856803 | USD[0.000000002661 2688] |
| 02856818 | TRX[0.000000000000000000],USDT[281.000000000000000000] |
| 02856819 | FTT[20.100000000000000000],NFT [53339408852421249 3][1],RAY[0.000000053843000],SOL[1.115973480000000000],USD[2.014786645756149 1] |
| 02856823 | SOL[0.000097542274938 5],TRX[2.130428113006465 7],USD[-0.000913494945380 4],XRP[0.000000008196575 1] |
| 02856825 | STARS[37.993200000000000000],USD[0.400968100000000000] |
| 02856830 | 1INCH[0.000000096484000],BNB[0.000000038104300],BULL[0.000000013000000],ETHBULL[0.000000040000000],FTT[0.003573822706898 7],LUNA2[0.006845036778000 0],LUNA2_LOCKED[0.015971752480000 0],TSLA[0.060000660000000000],USD[0.000000010217070 0],USDT[5.888365969055853 00],USDT[0.000000084871707],USTC[0.968948042895080 0] |
| 02856835 | TRX[0.000177000000000000],USDT[0.387035864300000000] |
| 02856839 | 1INCH[47.968830063885250 0],ALPHA[0.000000051687200],BCH[0.106394845954140 0],BNB[0.020127336219649],BTC[0.003779721017845 0],DOGE[254.312508272171100 0],ETH[0.023180720337372 0],ETHW[0.023069953966620 0],FTT[8.799060000000000000],GRT[81.709942864292770 0],LUNA2[0.023829628971000 0],LUNA2_LOCKED[0.055602467590000 0],LUNC[1725.235176241467750 0],RSR[1096.244653163097900 0],SOL[1.994515649440051 7],SUSHI[35.578450634533000 0],SXP[43.428548229686240 0],TRX[2.298623261581460 0],UNI[3.461080032193100],USD[29.602334133981294 60000000000],USDT[23.167842901477421 5] |
| 02856842 | ATLAS[40.000000000000000000],CRO[30.000000000000000000],POLIS[3.600000000000000000],USD[3.109671330000000],USDT[203.502863917100000] |
| 02856843 | BNB[0.000000008000000],USD[0.042702760000000000],USDT[0.000000034872197] |
| 02856844 | 1INCH[9.998000000000000000],AAVE[0.009918000000000000],ALICE[0.096500000000000000],APE[1.900000000000000000],AVAX[0.008778915135885],AXS[0.700000000000000000],BADGER[0.009992000000000000],BAL[0.009482000000000000],BAT[12.994400000000000000],BNB[0.029986000000000000],BTC[0.000154900041600],CEL[0.097100000000000000],CHR[18.940000000000000000],CHZ[9.994000000000000000],CRO[9.986000000000000000],CRV[8.991200000000000000],DOGE[9.973800000000000000],ENJ[11.997200000000000000],ETH[0.012995800000000000],ETHW[0.012995800000000000],FTT[10.099960000000000000],GALA[109.872000000000000000],HNT[0.099680000000000000],LINK[1.699340000000000000],LRC[1.693430000000000000],LTC[0.098800000000000000],MANA[23.987200000000000000],MATIC[18.996000000000000000],REEF[90.000000000000000000],REN[0.977200000000000000],RNDR[5.600000000000000000],RSR[9.320000000000000000],SAND[22.988000000000000000],SHIB[399860.000000000000000000],SNX[0.097120000000000000],SOL[0.419834000000000000],SUSHI[0.494400000000000000],SXP[0.084500000000000000],TOMO[0.098740000000000000],UNI[0.490000000000000000],USD[1.143629199020000],USDT[203.502863917100000],XLM[4.000000000000000000] |
| 02856851 | ATLAS[6833.453613090000000000],POLIS[42.191560000000000000],USD[1.000000010916767],USDT[0.000000002694569 0] |
| 02856853 | ATLAS[99.990500000000000000],USD[1.208857440937500 0],USDT[0.000000019921804] |
| 02856854 | ETH[0.009000000000000000],ETHW[0.009000000000000000],FTT[0.051522580000000000],GALA[90.000000000000000000],USD[0.000000581907098] |
| 02856857 | ASD[0.000000008000000],SLND[0.000000004000000],STARS[0.000000071360000],TRX[0.000000043112500],USD[0.098966807000000],USDT[0.003355000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02856859 | ATLAS[69.986700000000000000],USD[0.7429624580000000] |
| 02856863 | GST[1500.0000000000000000] |
| 02856865 | SOL[0.0000000097022126],STARS[4.631550491099851] |
| 02856868 | USD[0.000000080000000] |
| 02856869 | USD[0.0091129986350000] |
| 02856876 | ATLAS[299.9430000000000000],USD[49.5749250000000000] |
| 02856877 | USD[0.0000011490057280] |
| 02856879 | BTC[0.0081499259595008],SOL[0.0000000022292730],USD[1.5221977149530836],USDT[0.000000051218457] |
| 02856881 | POLIS[1.5000000000040000],USD[-0.9206797887500000],USDT[2.0014411648883099] |
| 02856882 | USD[0.8613152078566367],USDT[0.000000057645744] |
| 02856883 | KIN[1.0000000000000000],SHIB[272299.4047082606682501] |
| 02856886 | USD[0.6219540075911366],USDT[0.4156799100000000] |
| 02856889 | GBP[0.2600106280060873],SOL[0.0059275100000000] |
| 02856891 | USD[0.0042237400000000] |
| 02856901 | USD[0.0147101598378032] |
| 02856902 | BTC[0.0000000060000000],ETHW[1.5297093000000000],EUR[9877.1200000000000000] |
| 02856909 | ATLAS[500.0000000000000000],CRO[429.1740000000000000],USD[1.5187923525000000],USDT[0.0000000069987650] |
| 02856910 | BNB[0.0000000030493818],ETH[0.0000000073105712],EUR[0.0001037887482274],USD[0.0000016510989715] |
| 02856913 | USD[0.0000001522413691],USDT[0.0000000009753150] |
| 02856914 | BNB[0.0100000000000000],BTC[0.0000000031830000],CRO[90.0000000000000000],USD[3.8230383059397406],USDT[0.0000195590463366] |
| 02856918 | BTC[0.0009066900000000] |
| 02856919 | USD[0.0001140112000000] |
| 02856920 | ATLAS[2389.5220000000000000],USD[0.2639844495000000],USDT[0.0000000012908080] |
| 02856925 | ATLAS[251.7824426894136132],MAPS[13.5184237300000000],SHIB[1382272.6950257700000000],SOS[4399164.0000000000000000],USD[0.0000000877665243],USDT[0.0000000035638712] |
| 02856927 | HNT[24.5982710000000000],USD[0.3544605226500000] |
| 02856931 | XRP[47.9072270000000000] |
| 02856935 | DFL[0.0000000126624412],GALA[0.0000000035513725],MANA[452.7930892053740225],SAND[0.0000000067615321] |
| 02856940 | TRX[0.0002400000000000],USD[0.0000000874645392],USDT[1.0220473520066733] |
| 02856942 | AKRO[1.0000000000000000],ATLAS[0.0000000028000000],BADGER[0.0000000068000000],BAO[2.0000000000000000],BNB[0.0000430250000000],DENT[2.0000000000000000],EUR[0.0000000085707498],KIN[2.0000000000000000],SOL[0.0000000006000000],SPELL[0.0000000092000000],TRX[1.0000000000000000],USDT[0.0000000654682 30] |
| 02856947 | ATLAS[390.0000000000000000],USD[0.8094482505000000],USDT[0.0000000070053500] |
| 02856951 | ATLAS[60.0000000000000000],BNB[0.0095711400000000],USD[1.1623869002250000] |
| 02856957 | STARS[0.0002000000000000],USD[0.3756861455000000] |
| 02856958 | EUR[0.0000002257349550],FTT[1.9618933300000000],USD[0.0000001701218736] |
| 02856959 | AKRO[2.0000000000000000],BAO[7.0000000000000000],KIN[10.0000000000000000],LTC[0.0000000079600000],TRX[0.0000000046700000],UBXT[1.0000000000000000],USD[0.0000000090481351] |
| 02856966 | BNB[0.0850000000000000],CRO[1380.0000000000000000],DAI[0.0447837587962500],ETH[0.3810000000000000],ETHW[0.3810000000000000],LUNA2[0.0942398476400000],LUNA2_LOCKED[0.2198929778000000],LUNC[20520.9252347511915500],MANA[167.0000000000000000],MATIC[139.1168064615352300],RAY[63.9908760000000000],S AND[73.0000000000000000],SOL[6.9146172400000000],USD[287.1242229351000000] |
| 02856968 | USD[0.0470137959030861],USDT[0.0000000231260943] |
| 02856970 | GBP[0.0004836249966145] |
| 02856972 | USD[0.0000000116634704],USDT[0.0000000049799230] |
| 02856977 | USDT[0.0008221400000000] |
| 02856979 | USD[-0.2833131716245270],USDT[0.3305519500000000] |
| 02856982 | USD[20.1979829014605592],XRP[0.0000007000000000] |
| 02856987 | ETH[0.0000001000000000],USD[9.4419898302810856] |
| 02856989 | GODS[0.0128560000000000],USD[1.6126192375000000] |
| 02856991 | ATLAS[578.4338561000000000],BAO[4.0000000000000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000807319511],USDT[0.0000000050202535] |
| 02856995 | USD[0.0000000075168388],USDT[0.0000000026812355] |
| 02856996 | RSR[1.0000000000000000],USD[0.0000000372182250] |
| 02856997 | CRO[80.0000000478689660],EUR[0.0000000026219395],Q8[1.0959068000000000],SAND[1.7168702700000000],USD[0.0000000539136773] |
| 02857004 | EUR[5063.4173290700000000],LUNA2[0.0068107860450000],LUNA2_LOCKED[0.0158918341000000],LUNC[1483.0630006000000000],USD[0.0000000168132816] |
| 02857005 | ATLAS[629.8803000000000000],SHIB[14397264.0000000000000000],USD[3.3510808300000000],USDT[0.0000000117819548] |
| 02857009 | USD[0.0033599870000000] |
| 02857012 | LUNA2[0.0016581699610000],LUNA2_LOCKED[0.0038690632410000],LUNC[361.0700000000000000],SOL[0.0000000060000000],STARS[0.0000000010181590],USD[0.0000002173408935],USDT[919.7742566880000000] |
| 02857013 | ATLAS[339.9760000000000000],USD[0.7043078272500000],USDT[0.0000001519069669] |
| 02857016 | ATLAS[3479.3040000000000000],ENJ[150.9698000000000000],MANA[157.9684000000000000],SAND[96.9806000000000000],USD[0.2453180100000000],USDT[0.0000000730074574] |
| 02857017 | FTT[0.0000443214848000],LUNA2[0.0030974217840000],LUNA2_LOCKED[0.0072273174970000],LUNC[0.0099780000000000],TRX[0.0000000365200000],USD[0.0000008835528930] |
| 02857019 | ATLAS[383.7677536500000000],USD[0.8453472272500000],USDT[0.0000000007139195] |
| 02857020 | APE[18.4289724100000000],AVAX[6.7106682900000000],BTC[0.0000000043800000],BUSD[32.0525226900000000],CHZ[1036.2807180900000000],CRO[1009.5926065000000000],ENJ[82.0675330900000000],ETHW[1.3514750400000000],EUR[0.1879951460000000],FTT[0.0000785400000000],KIN[1.0000000000000000],SOL[1.4935642500000 000],USD[0.0002927294238743] |
| 02857022 | USDT[1334.4505879878740934] |
| 02857027 | ATLAS[0.0000000080000000],FTT[0.0666779980260116],USD[0.7925363385000000],USDT[101.0765763655450000] |
| 02857036 | ATLAS[119.9772000000000000],BIT[5.9988600000000000],USD[0.5264175800000000],USDT[0.0000000087360508] |
| 02857038 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02857045 | AKRO[5000.000000000000000],ATLAS[740.000000000000000],AUDIO[90.000000000000000],BIT[68.000000000000000],FIDA[24.000000000000000],KIN[940000.000000000000000],REEF[21680.000000000000000],SLP[1990.000000000000000],TRU[198.000000000000000],TRX[0.124504000000000000],UBXT[3865.000000000000000], USD[0.054434305150000000],USDT[0.445602647000000000],WRX[206.452222180000000000] |
| 02857047 | SHIB[24009.307401830000000],USD[0.004774975732157050] |
| 02857063 | SOL[0.000000054400084],STARS[0.000000062847978],USD[0.000000350975597] |
| 02857066 | ATLAS[120.000000000000000],CRO[20.000000000000000],POLIS[6.700000000000000],USD[0.845974042250000],USDT[0.000000133863180] |
| 02857079 | ATLAS[80.000000000000000],POLIS[2.100000000000000],USD[25.240398360175000] |
| 02857086 | FTM[5.157573906780576],USD[0.000000220043984] |
| 02857089 | BTC[0.000000030780000],USDT[0.000000042841175] |
| 02857092 | GODS[0.000000089265008] |
| 02857096 | USD[25.000000000000000] |
| 02857100 | AKRO[5.000000000000000],ATLAS[132493.438391660000000],BAO[7.000000000000000],EUR[0.002227126765115 3],FIDA[1.031996390000000],FRONT[1.000000000000000],GALA[39.413549170000000],GODS[4.231075000000000],GRT[1.000000000000000],HOLY[2.150600930000000],KIN[7.000000000000000],POLIS[687.845479 930000000],RSR[1.000000000000000],SEC[X1.075064750000000],TOMO[1.031393520000000],TRX[4.000000000000000],UBXT[7.000000000000000] |
| 02857104 | ATLAS[20.000000000000000],LTC[0.003367920000000],USD[0.808320226000000000] |
| 02857107 | USD[0.048513585370941 2],USDT[0.000000078803316] |
| 02857110 | ATLAS[1.626107510000000],TRX[0.000000113709551],USDT[0.000000003883235] |
| 02857114 | FTT[25.200000000000000],USD[0.066684298309000] |
| 02857115 | GBP[2.351139851912400 0],KIN[1.000000000000000],USDT[1.000073040000000] |
| 02857131 | UBXT[56.700916690000000],USD[0.000000048750373],USDT[0.078208337500000] |
| 02857136 | BTC[0.000003420000000],USDT[0.116635306682469] |
| 02857137 | ETH[16.781698300000000],ETHW[16.452630574865594 7],GALA[133.083172689242761],GMT[0.000097885792000 0],GST[0.210000000000000],SOL[0.000000050000000],WRX[2369.927280000000000] |
| 02857139 | SOS[1080000.000000000000000],USD[0.044033587244796],USDT[0.000000060064053] |
| 02857143 | USDT[0.068464422000000] |
| 02857150 | EUR[0.000000006256641 3],USD[0.000000097362430],USDT[0.000000012492608] |
| 02857152 | NFT (447835274253153176)[1],NFT (540371535361694289)[1],NFT (546911011144907331)[1],USD[0.007523504200000],USDT[24.970000000000000] |
| 02857154 | BTC[0.000005010000000],USD[-0.046911091021 0358] |
| 02857155 | USD[0.000000111396244],USDT[68.781590500000000] |
| 02857157 | SAND[20.000000000000000],SHIB[1599680.000000000000000],USD[2.982457063300000 0] |
| 02857166 | BULL[0.000900000000000],USD[3.229505875500000 0] |
| 02857168 | GRT[479.207176570000000],KIN[1.000000000000000],USD[0.000000008279836] |
| 02857170 | ATLAS[3.136176670000000],SOL[0.002893870000000],USD[0.006520107700000],USDT[-0.000000001 3495852] |
| 02857172 | GRT[0.956800000000000],SOS[72600000.000000000000000],USD[0.143860351500000 0] |
| 02857174 | ATLAS[1220.000000000000000],USD[0.008874093537500 0],USDT[1.470000000000000] |
| 02857175 | CRO[209.960100000000000],FTT[2.199582000000000],GOG[76.985370000000000],IMX[26.195022000000000],USD[0.000000007160000 0],USDT[0.000000008114522] |
| 02857176 | ATLAS[886.022464591950320 0],BAO[3.000000000000000],FTT[1.276962400000000],SOL[16754951.518987340000000],TRX[0.946474000000000 00],UBXT[1.000000000000000],USD[0.000000011300056] |
| 02857181 | ATLAS[39.992000000000000],BAT[0.999800000000000],CRO[29.994000000000000],USD[0.360630882140000 0] |
| 02857183 | USDT[0.055874180962500 0],XRP[0.201697000000000] |
| 02857188 | ATLAS[20.000000000000000],USD[0.006846172150202 0],USDT[1.407090414570 5740] |
| 02857191 | ATLAS[10000.011135964391980 0],POLIS[1602.890073990000000],SOL[2.995911440000000],USD[0.000000011708 8893],USDT[0.000000012067 5714] |
| 02857192 | ATLAS[19.996200000000000],TRX[0.026001000000000],USD[0.505135890400000 0] |
| 02857195 | BNB[0.153459540000000],BTC[0.015820175470612 7],CHF[0.000025230026647 7],ETH[0.105930880000000],EUR[0.000000026468056],SOL[2.830802400000000 00],SRM[66.568041090000000],USD[0.010320167007 2245],USDT[0.000000096567696],XRP[0.000000062218100] |
| 02857200 | SOL[0.000000088388192] |
| 02857208 | ATLAS[2349.553500000000000 00],BNB[0.000000100000000],CRO[659.720000000000000],PRISM[10190.366400000000000],USD[0.309115365910 4013],USDT[0.000000097200473] |
| 02857213 | BTC[0.001710990017000] |
| 02857218 | BAT[0.000000068956585],BNB[0.000000056226040],FIDA[0.000000067887319],FTT[0.000000024612560],MAPS[0.000000096294000],MATIC[0.000000068322726],RAY[0.000000094981765],SOL[0.000000016963991],SRM[0.002715850639200],SRM_LOCKED[0.002004800000000],USD[0.000000089947272],USDT[0.000000007484 9275] |
| 02857219 | ATLAS[1.270351820000000],BTT[65.477810720000000],GRT[0.072860140000000],USD[-1.514576835035 4238],USDT[1.518371315177 3288] |
| 02857226 | USD[0.027757454247021 28],USDT[0.000000060587796] |
| 02857228 | SPELL[10536.264084997810 8480] |
| 02857234 | STARS[0.471868000000000],USD[25.053164307500000] |
| 02857238 | BAO[2.000000000000000],BAT[2.000000000000000],GBP[0.026791238519339],KIN[1.000000000000000],RSR[2.000000000000000],USDT[0.000000013590952] |
| 02857239 | FTT[0.013404840000000],POLIS[554.637459074423950 0],USD[0.507438740248097] |
| 02857241 | ATLAS[3270.000000000000000],USD[0.177372300375000] |
| 02857243 | USD[25.000000000000000],USDT[89.690000000000000] |
| 02857244 | EUR[0.000031214533756],MBS[21.995600000000000],USD[1.471175670538 7532] |
| 02857246 | BTC[0.011400000000000],ETH[0.183000000000000],ETHW[0.183000000000000],EUR[0.000000071345580],FTT[5.851349930000000],SOL[2.250000000000000],USDT[650.504901513766710] |
| 02857247 | USD[3.161382295000000],USDT[108.687547579360000] |
| 02857258 | BTC[0.000000000000000],ETH[0.082000000000000],ETHW[0.082000000000000],SHIB[299981.000000000000000],SOL[0.070000000000000],SUSHI[0.500000000000000],SXP[2.400000000000000],USD[7.333665931570000] |
| 02857265 | AKRO[3.000000000000000],BAO[8.000000000000000],BTC[20.000000000000000],DENT[4.000000000000000],ETH[0.000000013735276],EUR[0.000054303164765],HXRO[1.000000000000000],IMX[0.048598596978381],KIN[7.000000000000000],MBS[0.003050104348590 0],RSR[3.000000000000000],SAND[3.000000000000000],SOL[0.000000026728081],TRX[1.000000000000000],UBXT[6.000000000000000] |
| 02857267 | BAT[1.000000000000000],SWEAT[557.534286030000000],USD[0.000000092976495] |
| 02857268 | KIN[1.000000000000000],USDT[0.086229598287501] |
| 02857270 | DOGE[1.000000000000000],TRX[0.000001000000000],USD[0.000000116291061],USDT[0.000140572294850] |
| 02857272 | USD[4.169440672945000 0] |
| 02857273 | MATIC[6.061975615638 8216],USD[677.526013416361 0308] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02857275 | BTC[0.00105887081530885],FTT[6.870055030544403],SOL[5.222378597847412920],SRM[205.395549050000000],SUSHI[144.574855573268287 6],USD[0.000000039418981] |
| 02857277 | ATLAS[2970.000000000000000],CRO[4680.000000000000000],FTT[30.800000000000000],TRX[0.000270000000000],USDT[0.0069941458050000] |
| 02857278 | USD[1.318508300000000000] |
| 02857280 | ETH[0.000018870000000000],ETHW[0.0000188700000000] |
| 02857281 | DFL[597.186192280000000000],FTT[4.876216375960228 5],SOL[0.9827195600000000] |
| 02857287 | AKRO[3.000000000000000000],BAO[15.000000000000000000],BTC[0.001089670000000000],CRO[34.756091050000000000],DENT[4.000000000000000000],ETH[0.629245220000000000],ETHW[0.628980890000000000],FTM[82.114654180000000000],FTT[1.022949970000000000],KIN[19.000000000000000000],LRC[12.084053220000000000],MATIC[102.745243590000000000],RSR[1.000000000000000000],RUNE[14.683506600000000000],SAND[4.363767880000000000],SOL[0.157429770000000000],SPELL[893.666757300000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[3.221105110607943111],XRP[6.296991760000000000] |
| 02857296 | LINKBULL[83.000000000000000000],MATICBULL[82.000000000000000000],USD[0.094450508867081 5] |
| 02857300 | USD[25.000000000000000000] |
| 02857301 | ATLAS[3929.214000000000000000],GBP[1.257676933809632 1],TONCOIN[198.600000000000000000],USD[0.000000110585283],USDT[0.000000005802440] |
| 02857311 | USDT[0.000000065176000] |
| 02857313 | ATLAS[1558.808740900000000000],EUR[0.610955480247808 0],GENE[11.500000000000000000],POLIS[32.900000000000000000],USD[2.253399113642772 8],USDT[0.000000003583111 8] |
| 02857315 | ATLAS[2009.618100000000000000],CHR[59.988650000000000000],CHZ[89.982900000000000000],JET[40.000000000000000000],LINK[2.599791000000000000],POLIS[20.196162000000000000],RAY[24.998100000000000000],SAND[14.997150000000000000],SRM[14.997150000000000000],TRX[0.000778000000000],TULIP[0.500000000000000000],USD[0.161926153 1650000],USDT[0.000197000000000] |
| 02857318 | ATLAS[9.517700000000000000],ENS[0.009164000000000000],GALA[9.937300000000000000],USD[0.031765685875000] |
| 02857320 | USD[25.000000000000000000] |
| 02857321 | USDT[0.000000084893491] |
| 02857325 | USD[0.639460356617609],USDT[0.000000003341220] |
| 02857328 | BNB[0.000039900000000],STARS[0.001307773258341 0],TRX[1.000000000000000] |
| 02857332 | GBP[0.000000075903904],SOL[0.028098386372691 6] |
| 02857333 | ATLAS[0.000000021735811],DOT[0.000041615128844],KIN[1.000000000000000000],POLIS[0.004229276428265],SOL[0.000000012954604] |
| 02857337 | ATLAS[1510.000000000000000000],USD[0.545909548750000],USDT[0.000000094492660] |
| 02857357 | APE[0.172945880000000],DOGE[10.000000000000000],LUNA2[0.000045919188620 0],LUNA2_LOCKED[0.000107144773500 0],LUNC[9.999000000000000],MANA[5.000000000000000],SAND[5.000000000000000],SHIB[0.000000060000000],TRX[20.000000000000000],USD[0.066157329660402 3],USDT[22.380856187917447 7] |
| 02857360 | USD[0.000000089268229],USDT[0.000000843190405 1] |
| 02857366 | BNB[0.110277324695200 0],ETH[0.001760883000000 0] |
| 02857367 | ATLAS[69.986700000000000000],USD[0.561932581271040 0] |
| 02857370 | USD[10.000000000000000000] |
| 02857371 | STARS[10.000000000000000],USD[6.346042695000000 0],USDT[0.000000095148750] |
| 02857373 | USD[0.020281563725000 0] |
| 02857375 | ATLAS[10.000000000000000],USD[0.000000008325456 5],USDT[0.000000080587976] |
| 02857376 | AAVE[2.388208072000000000],COMP[0.948685132440000 0],DOGE[310.120135800000000000],FTT[11.492421850000000 0],LINK[9.582304920000000000],LTC[2.059291683000000000],SRM[157.914348000000000000],UNI[26.084494195000000000],USDT[3.030392172211113 10],XRP[227.716546600000000000] |
| 02857378 | ADABULL[3.576000000000000000],APE[0.000000000000000],AVAX[0.000000077222548],BNB[0.290275804529453],BTC[0.003587576640000000],DFL[0.000000004677266],DOGE[710.000000000000000],ETH[0.112448000000000000],ETHW[0.112448000000000000],FTT[3.828460580000000000],GAL[0.200000000000000000],GMT[7.000000000000000000],GST[4.300000000000000000],KSHIB[0.000000076800000],LOOKS[0.031646320304270],MBS[0.000000026214956],NEXO[0.000000019193000],PUNDIX[0.000000061803148],SAND[0.000000094282000],SHIB[1800000.000000055590195],SOL[0.000000000000000],TRX[1302.439061813980320 0],USD[0.859835345507866 4],XRP[103.59 7877857205331 0] |
| 02857384 | TRX[12.000000000000000] |
| 02857386 | ETH[0.000000067237140],EUR[3528.619478120000000 0],LINK[0.000000062367015],USD[0.532095615949216 4] |
| 02857390 | USD[0.000000022492962] |
| 02857393 | SOL[0.000000052941467],USD[0.001232247970805] |
| 02857406 | BNB[0.000003200000000] |
| 02857415 | POLIS[121.561816600000000],SOL[0.220000000000000 0],USD[0.306910020250000],USDT[9.000000000000000] |
| 02857416 | ATLAS[1.766568880000000],BAO[4.508339460000000 0],BAT[1.009079230000000],BNB[0.001133030000000],KIN[1010584.931575220000000 0],USD[0.010000017126210 5] |
| 02857420 | IMX[125.700000000000000 0],USD[0.567460850000000] |
| 02857422 | BNB[0.002312680000000],ETH[0.000000027185317],ETHW[0.0006384827185317],NFT (2935165588929600605)[1],NFT (5671314907324911 13)[1],USD[4.324161167994741 2],USDT[133.206744770000000 0],USDT[0.000000066720043] |
| 02857424 | BTC[0.000081927693000 0] |
| 02857425 | BTC[0.000005588285910 0],CEL[1.000000000000000] |
| 02857426 | USD[0.232804490000000] |
| 02857429 | AKRO[1.000000000000000],ATLAS[1008.215644090000000],BAO[1.000000000000000],FIDA[0.000588359040000],GBP[0.000001696895704],KIN[3.000000000000000],RSR[1.000000000000000],TRU[1.000000000000000],UBXT[1.000000000000000],USD[0.000000151403771] |
| 02857431 | LTC[0.008000000000000],SPELL[14500.000000000000000],USD[0.980588864250000 0] |
| 02857432 | USD[0.079122533250000 0],USDT[0.032452022167251 9] |
| 02857435 | ATLAS[9.954000000000000],DOT[0.098880000000000 0],MAPS[0.742800000000000],REEF[4229.154000000000000],USD[1.306114469477015],USDT[32.498734957689588] |
| 02857437 | ATLAS[119.977200000000000],USD[0.662906580000000],USDT[0.000000041385326] |
| 02857438 | AKRO[1.000000000000000],ATLAS[3520.366752950000000],BAO[3.000000000000000],BTC[0.000000660000000],ETH[0.000026464017660],ETHW[0.000026464017660],GALA[0.003072027238364 4],KIN[2.000000000000000],MATIC[80.814873940000000 0],SXP[1.028423250000000 0],TRU[1.000000000000000],UBXT[2.000000000000000 000],USD[0.069389161749308 6] |
| 02857439 | BNB[0.000000005747420 0],USD[0.0.131719613990156],USDT[1.972397842432616 8] |
| 02857440 | CRO[10.000000000000000],USD[6.864107154000000 0] |
| 02857441 | BTC[0.000000012500000],USD[0.376910550600000 0] |
| 02857442 | CRO[9.979100000000000000],LINK[0.099240000000000000],USD[0.376910550600000 0] |
| 02857443 | BTC[0.153917102135000 0],DOGE[1155.000000000000000],ETH[0.212000000000000],ETHW[0.212000000000000],LUNA2[0.131210763500000 0],LUNA2_LOCKED[0.306158448200000 0],LUNC[28571.420000000000000 0],SHIB[850000.000000000000000],SOL[0.614445270000000 0],USD[0.131606111282410 0],USDT[0.004073070000000 0],VETBULL[725.000000000000000] |
| 02857444 | USD[25.000000000000000] |
| 02857446 | USD[25.000000000000000] |
| 02857450 | ATLAS[619.882200000000000000],USD[1.892550000000000] |
| 02857453 | ATLAS[2036.696931670000000000],SOS[7647739.729729720000000],USD[0.056085393052080],USDT[0.000000061928609] |
| 02857456 | GBP[0.000000061516040] |
| 02857463 | SHIB[3300244.586287040000000000],TRX[0.003108000000000],USD[0.000000256690237 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02857465 | AURY[4.99905000000000000],BTC[0.0032757480000000],IMX[24.000000000000000000],USD[0.530057450810000000],USDT[0.000000142654155] |
| 02857466 | USD[1.6487761657043264],USDT[0.00000004611300000] |
| 02857482 | GBP[0.000000189896257],LINK[2.75340840000000000],USD[0.000000945370126],USDT[0.000000052151368] |
| 02857483 | BOBA[365.721088750000000000],EUR[0.00000007763585523] |
| 02857484 | BTC[0.0000000040804212],LTC[0.0000000047458890],TRX[5.4510000191148595],USD[0.000000041213622],USDT[0.00000022083018] |
| 02857487 | ETH[0.000000004779384] |
| 02857491 | BNB[0.241094300000000000],FTT[2.0520026220914210],USD[231.5717450797196031] |
| 02857497 | USD[0.000000008041115126] |
| 02857502 | NFT (4328007103064923550)[1],TRX[0.0000010000000000000],USD[0.00954896352500000],USDT[0.4256913040000000000] |
| 02857506 | CQT[0.988400000000000000],USD[0.391200356700000000],USDT[0.00100000000000000] |
| 02857512 | ATLAS[509.9202000000000000],USD[0.9678060530875000] |
| 02857514 | ATLAS[1942.9474951300000000],USDT[0.00000000142102280] |
| 02857516 | USD[25.000000000000000000] |
| 02857521 | CRO[0.1356288520829410],DENT[1.000000000000000000],GALA[0.02700195000000000],GBP[0.000000010819812],UBXT[1.000000000000000000] |
| 02857522 | BTC[0.0083353220000000],ETH[0.1140256000000000],ETHW[0.1140256000000000],USD[0.000017886955755748],USDT[0.0000000360002268] |
| 02857525 | USD[1.9836093850000000],USDT[0.000000081103720] |
| 02857526 | USD[0.0694216318345600] |
| 02857527 | ATLAS[0.000000060349450],BNB[0.000000027865167],POLIS[0.0000000092444330] |
| 02857529 | ATLAS[110.000000000000000000],USD[0.3150903333875000],USDT[0.000000006891880] |
| 02857533 | FTT[0.0721233645206695],USD[1.7824927500000000],USDT[0.0001296008021231] |
| 02857538 | BNB[0.0000000033974815],ETH[0.0000001000000000],FTM[0.000000088629678],SAND[0.000000047774342],STARS[0.000000028311118] |
| 02857540 | GBP[0.000000447229775Q],MATIC[0.000000005832182Q],USD[0.7310580615000000],USDT[0.00000007437753Q] |
| 02857543 | BNB[0.000000010000000Q],SOL[0.00000000167180Q],USD[0.0000013333892461] |
| 02857545 | ATLAS[9.963900000000000Q],USD[0.00004857836884120],USDT[0.000000006217990Q] |
| 02857546 | BTC[0.0006671947346000],ETH[0.0241426265753584],ETHW[880.1795904837246890],USD[90.8408652134102180] |
| 02857549 | ETH[0.0000000084748724],ETHW[0.00000000372237330],FTT[0.0000000096344600],LTC[0.0000000088974557],RSR[0.0000000086342930],TRX[11244.9976000000000000],USD[0.1251600444328030],USDT[0.2983285827800000],XRP[0.00000000038320000] |
| 02857554 | USD[2000.0100000000000000] |
| 02857555 | POLIS[34.6999240000000000],USD[0.1449080312388000] |
| 02857558 | TRX[0.0000040000000000],USDT[0.9073869453200000] |
| 02857559 | USD[0.000000012543037Q],XRP[-0.000000010640642S] |
| 02857561 | ATLAS[2710.0000000000000000],CRO[1200.000000000000000000],SOS[60000000.000000000000000000],USD[0.9121161155500000] |
| 02857565 | USD[0.0000000077823495],USDT[0.000000077007366] |
| 02857571 | CQT[556.000000000000000000],USD[0.7535401504485905],XRP[0.0141912300000000] |
| 02857576 | LINK[0.1000000000000000],USD[-48.3700007141639970],USDT[61.9800047341032471] |
| 02857583 | USD[0.000000149042612],USDT[1.1347111040802028] |
| 02857585 | ATLAS[290.000000000000000000],USD[0.000000018875000] |
| 02857586 | BTC[0.0038427700000000],DENT[2.000000000000000000],STARS[903.9470070400000000],USD[0.0001928716860315] |
| 02857589 | EUR[0.000000046989144],USD[0.000000147524025] |
| 02857598 | SOL[-0.0097006230940131],TRX[0.000777000000000Q],USDT[1.0560815500000000] |
| 02857600 | BNB[0.0000000042166000],USDT[0.000005018126855] |
| 02857601 | ATLAS[1896.8564037241220000] |
| 02857602 | USD[1.2470697599265575],USDT[0.000000094521126] |
| 02857608 | LUNA2[0.00007183371234Q],LUNA2_LOCKED[0.00016761199550Q],LUNC[15.6419421000000000],USD[0.000000006763351Z],USDT[0.0283518232504077] |
| 02857610 | BTC[0.0397658089239620],ETH[1.48300000000000Q],ETHW[1.47100000000000Q],FTT[15.40000000000000Q],USDT[85.5463476142600000] |
| 02857612 | EUR[0.000000007564476] |
| 02857617 | ATLAS[60.000000000000000000],USD[0.8380134270500000] |
| 02857618 | ATLAS[1309.9582000000000000],ETH[0.0003316100000000],SLP[1200.000000000000000000],SPELL[600.000000000000000000],TRX[0.000050000000000Q],USD[0.542709239791526Q],USDT[0.00000001193030 70] |
| 02857624 | BTC[0.000000004239773 3],USD[0.5068085918146996],USDT[0.00031301381 88690] |
| 02857629 | ALICE[0.000000015761405],BTC[0.0006394710000000],ETH[0.0188189590119608],FTT[1.5124540527490472],GALA[26.776614300000000 0],MANA[0.000000095792880],SAND[6.057622442877082 0],SOL[0.0000000000000000],USD[0.2391965397435870],USDT[0.00000002308196 0] |
| 02857631 | ETH[0.0026091000000000],ETHW[0.0026091000000000],FTT[25.4951550000000000],GENE[4.19920200000000 00],SOL[3.4927680300000000],SRM[33.2743534500000000],SRM_LOCKED[0.5250980300000000],TRX[0.00077700000000 00],USD[1583.2247353846305550000000],USDT[0.00000001557551 6] |
| 02857632 | FTM[20.0000000000000000],USD[0.9333019504444584] |
| 02857636 | AKRO[1.000000000000000000],USD[0.000000003855728] |
| 02857637 | BAO[1.000000000000000000],MATIC[1.0381471700000000],PERP[10.7319237800000000],RSR[1.000000000000000000],SOL[0.000000085330000],STARS[0.0000000001779152],USD[0.0000001119899750],USDT[0.000000862039800] |
| 02857638 | USD[25.000000000000000000] |
| 02857642 | SPELL[856.3506566000000000],USD[0.0052219700666420],USDT[0.000000010392528] |
| 02857652 | USD[0.0000000028146913],USDT[0.000000064513385] |
| 02857657 | AKRO[2.000000000000000000],BAO[16.000000000000000000],DENT[2.000000000000000000],EUR[0.000000139495716],FIDA[2026.8358232600000000],KIN[14.000000000000000000],LINA[0.498503600000000000],RSR[1.000000000000000000],TRX[0.000888000000000000],UBXT[2.000000000000000000],USDT[10.4502849312963885] |
| 02857658 | USD[-24.2630547857779116],USDT[112.9675465800000000] |
| 02857662 | FTT[0.0089022205741780],USD[0.0000000073634352],USDT[0.000000019142424] |
| 02857664 | USD[-0.2267817272085291],USDT[13183.0100000098889405],XRP[0.000000100000000] |
| 02857669 | SHIB[10000.000000000000000000],USD[0.000000095024333] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02857680 | USD[10.000000000000000] |
| 02857684 | EUR[0.000375000000000],USD[0.000000150443330] |
| 02857687 | AUD[0.000014279013169],SOL[0.088182000000000],USD[3.404225000000000],USDT[0.000132658973648] |
| 02857688 | LUNA2[0.038008220600000],LUNA2_LOCKED[0.088685848070000],SOL[0.000000006282800],USD[0.000000008130292],USDT[0.000003703309872],XRP[1599.793359400000000] |
| 02857691 | GARI[843.000000000000000],GENE[0.500000000000000],TRX[0.000028000000000],USD[0.350869130368624],USDT[0.000000062102565] |
| 02857694 | BTC[0.000000005983806],CRV[0.000000005972901B],ETH[0.000000002481660],EUR[0.000000007276549],FTT[0.000000096128674],SPELL[0.000000025398640],USD[0.000390465601811] |
| 02857702 | USD[0.000000005118810] |
| 02857706 | KIN[9540000.000000000000000],TRX[0.000660000000000],USD[0.660889540000000],USDT[0.000000045701352] |
| 02857713 | ATLAS[136.268524290000000],KIN[1.000000000000000],USDT[0.000000004156810] |
| 02857716 | LINK[0.197260000000000],USDT[0.000232010719508] |
| 02857719 | BAO[5.000000000000000],DENT[1.000000000000000],FTM[117.205206910000000],MATIC[61.881187730000000],NFT[553977569781947098][1],SAND[15.515265930000000],SOL[1.083278570000000],SUSHI[10.300616340000000],USD[5.040004961057764] |
| 02857719 | ATLAS[810.000000000000000],USD[0.523357145279531D] |
| 02857727 | ATLAS[278.310185160000000],KIN[1.000000000000000],USD[0.010000003579944] |
| 02857735 | BAO[2.000000000000000],DENT[2.000000000000000],KIN[1.000000000000000],MBS[0.046921110000000],STARS[0.051942000000000],UBXT[1.000000000000000],USD[0.005251302483252] |
| 02857738 | USD[0.000000045502950] |
| 02857748 | ETH[0.043103610000000],ETHW[0.043103610000000],USD[4.830903149000000] |
| 02857750 | ATLAS[56.988600000000000],USD[0.036715570560000] |
| 02857752 | AVAX[31.784377180000000],CHF[0.000000042795168],ETH[0.876000000000000],ETHW[0.876000000000000],USD[0.000001495374694] |
| 02857755 | AUDIO[0.000000001071020D],RNDR[76.495403283214700],USD[0.010000985735690] |
| 02857758 | EUR[0.734048050000000],USD[-0.417444976379255] |
| 02857761 | ETH[5.234257858075780],ETHW[5.234257860207579S],MATIC[0.000000093520000],USD[0.000012999189228],USDT[0.000000007206283] |
| 02857763 | FTT[0.098600000000000],STEP[475.749000000000000],USD[0.000000003659484D] |
| 02857765 | AUDIO[0.966750000000000],BTC[0.000000002000000],ETHW[0.768866430000000],FTM[0.650910000000000],LINK[0.032573610000000],LUNA2[120.291775490000000],LUNA2_LOCKED[128.024576100000000],LUNC[74985.760000000000000],USD[2845.323626102361051S] |
| 02857766 | BIL[0.700000000000000],SHIB[3068661.296509390000000],USD[0.793608549800202T],WNDR[1.000000000000000] |
| 02857771 | BAO[2.000000000000000],BTC[0.000491240000000],ETH[0.001224030000000],ETHW[0.001224030000000],EUR[0.386603376792918],KIN[1.000000000000000] |
| 02857777 | ATLAS[4939.530700000000000],MAPS[0.942050000000000],MTA[1079.794800000000000],TRX[0.000022000000000],USD[0.042195021314200],USDT[0.000000017715945] |
| 02857779 | BRZ[-0.500498750000000],BTC[0.000082800000000],CRO[30.000000000000000],ETH[3.819278040000000],ETHW[1.600635040000000],SOL[0.008740000000000],TRX[78.984200000000000],USD[1.963644569850000],USDT[0.369406948000000] |
| 02857786 | BTC[0.002000000000000],USD[83.674743428120323100000000] |
| 02857795 | EMB[1500.000000000000000],GOG[11160.000000000000000],USD[0.071857922240000],USDT[0.000000007737090] |
| 02857803 | ATLAS[0.000000035000000],AVAX[0.000000007896416D],BNB[0.000000009447082T],BTC[0.000000079046035],ETH[0.000000090110405],EUR[0.000005573930472],FTT[0.000000099200000],LTC[0.727698076152230],MATIC[0.000000003558650T],SNX[0.000000074211524],SOL[0.000000139499616],TRX[0.000009800000000],USD[0.000000077214452],USDT[0.000000039603781871] |
| 02857804 | FTT[0.200000000000000],MBS[40.998670000000000],USD[0.438550754000000],USDT[0.014493789979650982] |
| 02857810 | ATLAS[709.978400000000000],AVAX[0.004860000000000],BTC[0.008187976744600],ETH[0.052990464000000],ETHW[0.052990464000000],FTT[0.073197823300400],POLIS[22.397102000000000],SOL[0.013659040962481],TRX[0.000010000000000],USD[0.446897672765316],USDT[0.000000174007260] |
| 02857811 | TRX[0.000807000000000],USD[0.000000026622684],USDT[0.000083473485291] |
| 02857812 | ATLAS[100033.274000000000000],FTT[0.074594204720163T],IMX[89.183631000000000],SPELL[10098.081000000000000],USD[0.586931081362500] |
| 02857815 | AKRO[2.000000000000000],BAO[6.000000000000000],BTT[96782504.550482818590000],CHZ[1.000000000000000],DENT[1.000000000000000],DOGE[0.003674500000000],EUR[0.000058995726076],KIN[4.000000000000000],RSR[2.000000000000000],SHIB[5150773.307723810000000],UBXT[1.000000000000000],USD[0.841912304730833I] |
| 02857816 | BNB[0.000000099000000],USD[0.378550897120000],USDT[0.005002991400000] |
| 02857822 | EUR[0.376670720000000],MATIC[243.445857010000000],SOL[267.083460297214867P],USD[3746.419153138742164T],USDT[0.000000004376911] |
| 02857825 | EUR[500.000000000000000],USD[-332.697342649250000] |
| 02857829 | EUR[100.000000000000000],USD[0.007845425050000],USDT[0.000000018020210] |
| 02857833 | USD[0.880448620000000] |
| 02857838 | USD[25.000000000000000] |
| 02857839 | SOL[0.001438334376500],TRX[0.086896000000000],USD[0.044221188367553] |
| 02857845 | BTC[0.571920470000000],EUR[-9.849260341832649B],USDT[3.438570250000000] |
| 02857849 | ATLAS[40.000000000000000],ETH[0.002004340000000],ETHW[0.001999200000000],USD[1.492349990000000],USDT[0.936808560000000] |
| 02857861 | NFT[398615186600031432][1],USD[0.000074186585800] |
| 02857864 | FTT[0.000000098658486],LOOKS[0.000000100000000],LUNA2[0.011353139370000],LUNA2_LOCKED[0.026490658520000],TRX[0.000009000000000],USD[0.003048926801647Z],USDT[0.000000026286062] |
| 02857865 | USD[0.004887429250773S] |
| 02857869 | USD[0.130887024281568],USDT[20.000000001196397H] |
| 02857871 | USD[3988736.892811970000000],USDC[10000.000000000000000] |
| 02857872 | AVAX[13.788482613610396D],BTC[0.000000020000000],CRV[37.000000000000000],DYDX[22.427067780500000],FTM[65.247106290000000],FXS[0.070007670000000],JOE[0.000000047826291],MATIC[0.565139200000000],MBS[0.000000098798078],RNDR[107.483096970000000],SOL[0.000000094261320],STARS[0.000000005000000],UNI[2.898935500000000],USD[0.000000008240761],USDT[0.000000069576209] |
| 02857873 | ATLAS[8.149700000000000],FTT[0.008414778000000],USD[0.000000152405811],USDT[0.000000052925042] |
| 02857881 | ATLAS[620.000000000000000],USD[0.621986037750000],USDT[0.000000078839650] |
| 02857890 | BTC[0.000400000000000],EUR[0.000000067778769],USD[-1.216088880980434] |
| 02857895 | USD[1.167218926000000],USDT[0.000000100486370] |
| 02857903 | ATLAS[50.000000000000000],USD[0.490405321250000] |
| 02857908 | AKRO[1.000000000000000],BAO[1.000000000000000],BIT[0.000000083970425],BTC[0.000000041440000],DENT[1.000000000000000],FTT[0.000000031158088],KIN[2.000000000000000],TRX[0.000000068283129],UBXT[1.000000000000000],USD[0.000000291448788] |
| 02857909 | USD[0.213592815000000] |
| 02857912 | BTC[0.160375322000000],ETH[0.288789400000000],ETHW[0.288789400000000],EUR[0.000000040000000],FTT[4.250273837859622Z],MATIC[0.555466680393171700],USD[13132.008926045392104S],USDC[7341.610277150000000],USDT[0.000000259123250] |
| 02857915 | USD[25.000000000000000] |
| 02857916 | GBP[0.000000020000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02857919 | ETH[4.00000000000000000],ETHW[4.00000000000000000],EUR[0.000000008397268],USD[8195.169833001913122200000000000] |
| 02857921 | STARS[0.98680000000000000],USD[0.000000009199577 6],USDT[771.431717763650266] |
| 02857923 | ATLAS[1853.828744076197910 0] |
| 02857924 | ALICE[97.00000000000000000],AXS[2.600000000000000000],BTC[0.018400000000000000],CHZ[790.00000000000000000],CRO[1780.00000000000000000],CRV[131.00000000000000000],DFL[2060.00000000000000000],ENJ[473.00000000000000000],ENS[17.25000000000000000],ETH[0.243000000000000000],ETHW[0.243000000000000000],FTT[25.06920343 00000000],LINK[47.10000000000000000],LTC[0.41000000000000000],MANA[326.00000000000000000],MKR[0.044000000000000000],RAY[162.00000000000000000],SAND[238.00000000000000000],SOL[3.10000000000000000],USD[3272.699342056315497 1],WRX[1074.00000000000000000] |
| 02857929 | IMX[0.050269573953220 0],USD[0.004822550196297 0],USDT[0.004500040579272 4] |
| 02857931 | CRO[170.00000000000000000],POLIS[19.796238000000000],USD[0.23284758354000 00] |
| 02857938 | ADABULL[76.233151490000000 00],ALGO[259.69883111000000 00],AUDIO[140.00000000000000000],AVAX[1.000000000000000000],BAND[77.98083179000000 00],BTC[0.002200000000000000],DOT[35.999815700000000 0],ETHBULL[185.779102340000000 00],EUR[0.000000037888364],FTM[392.77923766000000 00],FTT[40.43245815000000 00],GRT[39.992628000000000 00],GRTBULL[2641291 7.56245252000000 00],KNCBULL[1200083.41000000 00],LUNA2[0.161667505100000 00],LUNA2_LOCKED[0.377224178600000 00],LUNC[35203.439610846000000 00],MANA[75.00000000000000000],MATIC[40.00000000000000000],MATICBULL[900187.236843770000000 00],NEAR[49.990785000000000 0],RAY[201.64383560000000 00],SAND[150.00000000000000000],SOL[0.551356150000000 00],SRM[125.103152270000000 00],SRM_LOCKED[0.102327030000000 00],USD[1638.019100811412280 0],USDT[0.024371855662748],VETBULL[1534631.76338802000000 00],WAXL[6.00000000000000000],XTZBULL[1011074.822501360000000 00] |
| 02857941 | ATLAS[59080.000000000000000 00],SOL[0.000000100000000 00],USD[0.388929311 60550876] |
| 02857944 | LUNA2[0.025304141100000 00],LUNA2_LOCKED[0.059042995910000 00],LUNC[5510.030000000000000 00],SWEAT[200.00000000000000000],USD[0.095085272738595 8],USDT[0.000004031912720] |
| 02857952 | USD[253.535600000000000 0] |
| 02857954 | BTC[0.011387361770252 4],USD[0.000000039654329 5],USDT[0.338500839961041 1] |
| 02857955 | USD[0.000000004996144 8] |
| 02857956 | DOGE[0.407010000000000 00],USD[0.000038073751300 2],USDT[0.000000093730312] |
| 02857959 | ALTBEAR[999.200000000000000 00],ALTBULL[0.080000000000000 00],BEAR[0.000000062500000],BNB[0.058364780000000 00],LINKBULL[0.200000000000000 00],USD[0.000031362291316],USDT[0.005277060000000 00] |
| 02857960 | BRZ[0.9820093000000 00] |
| 02857964 | EUR[0.004236815915984],USD[0.000000013948942 4],USDT[0.000000006 1164248] |
| 02857980 | BRZ[0.000512702100000 0],BTC[0.024695640000000 00],CHZ[660.00000000000000000],ETH[0.278159260000000 00],ETHW[0.278159260000000 00],FTT[2.700000000000000 00],LINK[21.99840000000000 00],LUNA2[1.393676271000000 00],LUNA2_LOCKED[3.251911299000000 00],LUNC[14.489573200000000 00],SOL[1.499709000000000 00],USD[152.17191 04562861784],USDT[0.007616737300000 0] |
| 02857982 | APE[3.00000000000000000],AXS[1.00000000000000000],DOGE[16.99770000000000 00],DOTLT[1.00000000000000000],FTM[41.00000000000000000],FTT[0.084778326353600 0],GALA[149.99240000000000 00],GMT[10.00000000000000000],LUNA2[0.251064667800000 00],LUNA2_LOCKED[0.585817558200000 00],LUNC[34669.860000000000000 00],MANA[30.00000000000000000],NEAR[3.00000000000000000],SAND[10.00000000000000000],SHIB[300000.00000000000000000],USD[0.0219815993625410] |
| 02857984 | ATLAS[410.297801500000000 0],GALA[178.252013830000000 00],USD[0.000000019165255] |
| 02857987 | ETH[0.052982738000000 0],ETHW[0.052982738000000 0],FTT[7.098351800000000 0],USDT[2.0686724233000000] |
| 02857990 | SOL[0.00000010000000 0],USD[0.000000751652664],USDT[0.000000084343468] |
| 02857991 | ETH[0.00000007490320 0],TRX[0.00000009445719 4] |
| 02857993 | BTC[0.000023567990000 0] |
| 02857999 | POLIS[5.40000000000000000],TRX[0.000002000000000 0],USD[0.714900565450000 0],USDT[0.000000082301830] |
| 02858001 | TRX[0.000000048820938],USD[0.000000985209311],USDT[0.000000068498289] |
| 02858003 | CRO[269.950600000000000 0],TRX[0.800001000000000 0],USD[-0.048779219000000 0],USDT[0.000000119133910] |
| 02858007 | BTC[0.003599280000000 00],DOGE[462.90740000000000 00],ETH[0.116976600000000 0],ETHW[0.116976600000000 0],USD[0.001375543700000 0],USDT[4.426700000000000 0],XRP[196.96060000000000 00] |
| 02858008 | USD[0.006121112657440 0] |
| 02858014 | BTC[0.000000040000000 0],DENT[1.00000000000000000],KIN[1.00000000000000000],ZAR[0.003462407001535 3] |
| 02858018 | BAO[1.00000000000000000],BOBA[0.000000006872198 2],BTC[0.00000000770690 5],CRO[0.002004354483566 0],FTM[0.001175560000000 0],GBP[0.000410716984077 9],USD[0.000913371390626] |
| 02858022 | PORT[15.39792900000000 00],TRX[0.000002000000000 0],USD[0.137487520340000 0],USDT[0.007846000000000 0] |
| 02858028 | ATLAS[0.00000001800000 0] |
| 02858030 | DYDX[7.683235893173862 7],FTT[2.063612251034466 0],GODS[0.000000005035960 0],PRISM[1201.393016748288000 00],RNDR[3.391137412859526 5],SOL[0.00000010000000 0],STARS[0.00000001197545 1],USD[0.388140000000000 00] |
| 02858031 | BTC[0.000273487585100] |
| 02858033 | BTC[0.012350000000000 00],ETH[0.012350000000000 00],LUNA2[1.862550682000000 0],LUNA2_LOCKED[4.345951591000000 00],LUNC[6.00000000000000000],SHIB[10000000.00000000000000000],SOL[1.047763040000000 0],TRX[1023.00000000000000000],USD[55.802100733235000 0],XRP[2000.880400000000000 00] |
| 02858035 | TRX[0.00000100000000 0],USDT[0.000000079303511 6] |
| 02858037 | FTM[23.027547760000000 0],LINK[0.939332990000000 00],MATIC[23.361054360000000 00],SOL[0.258417433000000 00],USD[24.226271641501205 2] |
| 02858040 | FTT[0.000000039851520],LUNA2_LOCKED[0.000000107155489],LUNC[0.001000000000000 0],MATIC[0.404920000000000 0],USD[414.836730085087166 0],USDT[0.000000260286259] |
| 02858048 | TRX[0.00002400000000 0],USD[9.00000000000000000] |
| 02858056 | USD[23.683784991830000 00000000000] |
| 02858057 | ATLAS[259.950600000000000 0],TRX[0.000010000000000 0],USD[2.006206753440000 0],USDT[0.001055984850000 0] |
| 02858065 | SAND[15.65620000000000 00],USD[15.501206357242400 0] |
| 02858069 | AKRO[4.00000000000000000],BAO[2.00000000000000000],DENT[3.00000000000000000],KIN[6.00000000000000000],RSR[1.00000000000000000],UBXT[3.00000000000000000],USD[0.000000107795735],USDT[0.020111476487897] |
| 02858072 | ATLAS[2659.221171909181746 5],KIN[2.00000000000000000],RAMP[838.862982430000000 0],USD[0.000000006771730] |
| 02858076 | TRX[0.000011000000000 0],USD[-0.730342589001086 1],USDT[2.2000000000000000] |
| 02858084 | IMX[0.054535502961438 5],USD[-0.004917174461667 2],USDT[0.005397417393651 8] |
| 02858087 | ATLAS[1112.581914216770340 0],BAO[5.00000000000000000],DENT[1.00000000000000000],EUR[0.000000845465215],KIN[3.00000000000000000],POLIS[11.12484151579063 05],UBXT[1.00000000000000000],USD[0.000000003829502 6] |
| 02858089 | POLIS[3.90000000000000000],USD[0.561843061000000 0],USDT[0.000000079716750] |
| 02858091 | CRO[29.582808180000000 00],USD[0.003318382977254 6],USDT[0.000000063250780] |
| 02858093 | BTC[0.013391953082290 0],ETH[0.011000000000000 00],ETHW[0.011000000000000 00],USD[132.900251444932969 6] |
| 02858099 | ATLAS[8211.71588450000000 00],USD[0.000000017514527] |
| 02858100 | USD[6.00000000000000000] |
| 02858110 | USD[0.113093566270000 0],USDT[0.005024000000000 00] |
| 02858114 | ETH[0.000000072110000 0] |
| 02858115 | BTC[0.000591724342763 7],SAND[0.000000067831850],USD[0.973085026602810 3],USDT[6.582161642669426 8] |
| 02858121 | ATLAS[0.000000026565074],ETH[0.000000098985035],ETHW[0.000000048255916],USD[0.026856438737500 0] |
| 02858125 | AKRO[1.00000000000000000],AURY[102.990958777440392 6],BAO[10.00000000000000000],BF_POINT[200.00000000000000000],BNB[0.000092700000000],ETHW[0.058743750000000 00],KIN[14.00000000000000000],SAND[0.008504300000000 0],SHIB[653321.744214180000000 00],UBXT[3.00000000000000000],USD[0.000197507944851],USDT[0.00 000002937078 14] |
| 02858133 | EUR[595.920000000000000 00],USD[-0.079204335308014 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02858135 | ALPHA[1.000000000000000],BAO[1.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],ETH[0.000000081744877],EUR[0.434723512860101 3],KIN[1.000000000000000],TRX[1.000000000000000],USDT[0.000000010762921] |
| 02858138 | BTC[0.192067410000000] |
| 02858144 | USD[30.000000000000000] |
| 02858147 | AKRO[2.000000000000000],BAO[4.000000000000000],BOBA[23.167656530000000],DENT[2.000000000000000],DYDX[7.659467310000000],EUR[0.07083138563083 02],FTM[0.001620120000000],GODS[34.792692960000000],HOLY[1.073369080000000],IMX[14.866852130000000],KIN[5.000000000000000],MATIC[0.00202874000000 00],MBS[229.243500620000000],SAND[0.000442880000000],SOL[0.000020050000000],STARS[18.166949990000000],TRX[2.000000000000000],TULIP[5.14778388000000 0000],UBXT[2.000000000000000],USD[0.172601208441812 3],USDT[0.000000007861060 0] |
| 02858148 | ETH[2.589156280000000],ETHW[2.589156280000000],EUR[0.000023138204475 6] |
| 02858151 | BRL[20500.000000000000000],BRZ[17.125017320000000],USD[0.000000092158 95],USDT[0.000000058453708] |
| 02858152 | USD[30.000000000000000] |
| 02858154 | USDT[1.245694825000000] |
| 02858161 | ATLAS[159.968000000000000],MANA[1.000000000000000],SAND[3.999200000000000],SOL[0.010000000000000],USD[0.790053740000000],USDT[0.000000055774400] |
| 02858162 | USD[20.000000000000000] |
| 02858166 | CRO[67.744300310000000],DOGE[3594.457239660000000],EUR[0.9331472655022332],KIN[2.000000000000000],LTC[0.243966340000000],MANA[16.721641210000000],UBXT[1.000000000000000],XRP[542.535069770000000] |
| 02858169 | BAO[0.000000079864295],BAT[0.000000029271744],CONV[0.000000026439452],CRO[0.000000006232856],CVC[0.000000239304978],DYDX[0.000000062899944],GALA[0.000000015526247],GBP[0.000000036207957],GRT[0.000000072068000],KIN[0.000000046347448],LUNA2[0.000000053700000],LUNA2_LOCKED[0.21889787 5000000],MATH[0.000000078012424],POLIS[0.000000082630088],REEF[0.000000029234003],RSR[0.000000004811180],SHIB[0.000000039548882],STORJ[0.000000077327729],TLMI[0.000000046159648],TRX[0.000000062652311],USD[0.000000023344765],USDT[0.000000013576817] |
| 02858171 | USD[0.720103997000000],USDT[0.000000087965579] |
| 02858174 | TRX[0.000030000000000],USD[0.598993098250000],USDT[0.001785690508815 0] |
| 02858177 | CRO[119.976000000000000],POLIS[4.100000000000000],USD[2.001145938500000],USDT[0.000000091868510] |
| 02858189 | BTC[0.000099867000000],FTT[0.099886000000000],USD[0.059329705415000 0] |
| 02858193 | SOL[0.002981140000000],USD[3.962493569000000] |
| 02858208 | CHZ[0.000000099749375],CRO[0.000000082138670],KSHIB[0.000000045144168],SHIB[0.000000024161938],TRX[0.000000070014398],USD[0.000000000450514],USDT[0.000000011304254 9] |
| 02858210 | DENT[1.000000000000000],ETH[0.007403100000000],ETHW[0.007403100000000],NFT[536432665722613493](1],TRX[0.000020000000000],USDT[0.000000025935380] |
| 02858218 | USD[26.451285850000000] |
| 02858219 | AKRO[2.000000000000000],APHA[0.220930170000000],AUDIO[1.012959960000000],BAO[1371.235862230000000],BTC[0.000001200000000],DENT[7.000000000000000],EUR[275.151456312050442 3],KIN[18.000000000000000],MATIC[0.012650870000000],MTA[0.009703010000000],SAND[0.006830900000000],TRX[2.000000000000000] |
| 02858227 | USD[0.000000004131126 8],USDT[0.009617847990893] |
| 02858229 | ATLAS[3415.566861650000000],BAO[13.000000000000000],BRZ[0.023735095934059],CRO[108.521904710036122 3],DENT[1.000000000000000],KIN[10.000000000000000],UBXT[2.000000000000000],USDT[0.000000052415906] |
| 02858237 | ETH[0.000000157760200],ETHW[0.000000157760200],TRX[0.000041008650837] |
| 02858241 | BTC[0.000374910250000],ETH[0.000953700000000],ETHW[0.000953700000000],EUR[0.003828509876264],SOL[0.191821417180900 0],USD[42.810238017856979800000000000],USDT[0.000000041000000],XRP[0.000000070180844] |
| 02858242 | BAO[1.000000000000000],EUR[0.000000498822020],IMX[0.000165150000000],KIN[1.000000000000000] |
| 02858243 | AKRO[3.000000000000000],BAO[22.000000000000000],DENT[8.000000000000000],KIN[35.000000000000000],MATH[1.000000000000000],NFT[310948234338085332](1],NFT[402381869728611329](1],NFT[460453961445856349](1],NFT[531547413459859984](1],SOL[0.000000010000000],TRX[3.000000000000000],USD[0.033520450177 1101],USDT[0.000000215983114] |
| 02858253 | ATLAS[539.263428600000000],CRO[69.132837359364244 1],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.010000024335 1859] |
| 02858254 | XRP[299.992630000000000] |
| 02858260 | ETH[16.404061710000000],POLIS[2.000000000000000],USD[0.767501474327961 0] |
| 02858265 | USD[20.000000000000000] |
| 02858266 | EUR[5000.000015306375426 6],USD[0.001082468692187 5] |
| 02858274 | ATLAS[5618.328274520000000],BICO[8.998200000000000],SOL[1.129774000000000],USD[1.131492899048645 5],USDT[0.000000069723753] |
| 02858275 | BOBA[25.303914480000000],GBP[0.000000380957424],UBXT[1.000000000000000] |
| 02858283 | BTC[0.063699800000000],SOL[2.771526720000000],USD[0.000001850383114] |
| 02858286 | ATLAS[1799.658000000000000],BIT[128.988980000000000],TRX[0.000000800000000],USD[0.850286377500000],USDT[0.293179007558357 3] |
| 02858287 | ETH[0.266977800000000],ETHW[0.266977800000000],USD[1.264998870000000] |
| 02858296 | AKRO[1.000000000000000],ATLAS[1.120318590000000],KIN[1.000000000000000],MATIC[1.036642580000000],POLIS[147.871843260000000],USD[0.020176138344545 7],USDT[0.000000017655684] |
| 02858297 | AMPL[0.000000013589829],BTC[0.024484800000000],DOGE[149.955400000000000],DOT[43.591280000000000],ETH[0.143971200000000],ETHW[0.143971200000000],FTT[0.074730087899740 5],SOL[1.009800000000000],USDT[2.754199919650000 0] |
| 02858298 | ATLAS[89.982000000000000],FTT[0.001765896757684 0],USD[0.430256254300000 0] |
| 02858299 | BTC[0.000068180000000],USD[0.000000162117328],USDT[0.000000066275325] |
| 02858300 | AKRO[1.000000000000000],BTC[0.037186500000000],KIN[1.000000000000000],USDT[0.000000085947560] |
| 02858301 | BTC[0.068500000000000],ETH[1.213352940000000],ETHW[1.213352940000000],LINK[88.183242000000000],SOL[13.327467300000000],USD[105.405048139500000 0],USDT[877.625077580000000] |
| 02858305 | BAO[144.489896960000000],BTC[0.000098030000000],USD[2.904725290000000] |
| 02858306 | ETH[0.000000016908960],EUR[0.002085117514940],LTC[0.034154888348722],LUNA2[2.745845322000000],LUNA2_LOCKED[6.406972419000000],SOL[0.000000122627264],USD[38.570040944218942 0],USDT[0.000000112015108] |
| 02858318 | USD[117.731820000000000] |
| 02858329 | AKRO[1.000000000000000],BAO[9.000000000000000],CRO[307.362724880000000],DENT[1.000000000000000],DOGE[1.000000000000000],ETH[0.240302210000000],ETHW[0.240105110000000],KIN[9.000000000000000],RSR[2.000000000000000],SOL[1.990290750000000],STARS[0.759972510000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.052068444469870 8],USDT[0.044944172883613 1] |
| 02858331 | AXS[0.200000000000000],BIT[6.998670000000000],BTC[0.003400000000000],CHZ[70.012000000000000],ETH[0.012000000000000],ETHW[0.012000000000000],FTM[13.000000000000000],FTT[1.000000000000000],SAND[2.000000000000000],SOL[0.199962000000000],USD[3.988790404050000 0] |
| 02858333 | BAO[0.000000063495984],GALA[0.000000085097575],MANA[0.000000079233510],TRX[0.000000019530000],USD[0.004358172172828] |
| 02858336 | ALGO[14.000000000000000],ATOM[1.000000000000000],BNB[1.257504440000000],BTC[0.002553270000000],CHZ[9.998100000000000],DOT[1.000000000000000],ETH[0.019978760000000],ETHW[0.005011080000000],FTT[1.000000000000000],LINK[1.000000000000000],LTC[0.056120000000000],SOL[0.300000000000000],TRX[27.354408000000000],USD[0.166239331250000],USDT[0.000000044267193] |
| 02858341 | AUDIO[0.000000112450288],BTC[0.000000054400000],FTT[0.659671949827504 7],USDT[0.000000085058359] |
| 02858343 | BTC[0.000351400000000],USD[0.069267064526026 8],USDT[0.000000027592665] |
| 02858350 | STARS[0.000000091373170] |
| 02858352 | BRL[31.040000000000000],BRZ[0.004570222900000],POLIS[3.299373000000000],USD[0.000000016056924] |
| 02858355 | ETH[1.296852480000000],FTT[150.567988290000000],SOL[9.133932990000000],USD[1.332834324400000] |
| 02858357 | EUR[0.000000049016500],GALA[259.099623200000000],SHIB[400000.000000000000000],USD[2.565725872500000] |
| 02858360 | ADAHEDGE[0.000000048600000],BTC[0.001528118968840 4],ETH[0.000000085360589],SAND[0.000000077203510],SOL[0.000000047000000],USD[0.001899073218007],VETHEDGE[0.000000073500000] |
| 02858369 | USD[0.000000107689416],USDT[0.000000018824060] |
| 02858373 | USD[0.000000017928434] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02858375 | USD[329.9258507647205742],USDT[0.0000000165844379] |
| 02858376 | BOBA[45.000000000000000],USD[1.0123336425000000],USDT[1.3684640049133520] |
| 02858378 | IMX[36.000000000000000],USD[69.4764875617500000] |
| 02858383 | USD[1.0356704187500000000000000] |
| 02858386 | ALICE[0.436631100000000],ATLAS[11.066868410000000],DENT[1.000000000000000],KIN[2.000000000000000],SAND[1.829307920000000],SOL[0.061867570000000],UBXT[1.000000000000000],USD[0.0256721290280196] |
| 02858388 | EUR[0.000000055058696],USDT[0.8162653200000000] |
| 02858391 | USDT[0.000000003154200] |
| 02858392 | NFT[3949746307369375900][1],USD[15866.8728533052255900000000000],USDT[0.000000191836416] |
| 02858397 | ATLAS[338.8273011000000000],TRX[1.000000000000000],USDT[0.000000010984242] |
| 02858399 | BNB[-0.000000006157143],BTC[0.000000082400000],DOGE[0.000000033200000],ETH[0.000000100000000],HT[0.000079200000000],MATIC[-0.000000008744204],SOL[0.000000024127538],TRX[0.041399000000000],USD[0.000000082989074],USDT[0.000000058516410] |
| 02858412 | FIDA[0.000000036000000],SOL[0.000000100000000],TRX[0.000090000000000],USDT[0.000001372223791] |
| 02858415 | USD[25.000000000000000] |
| 02858418 | USD[0.000004618852998] |
| 02858419 | BNB[0.000000079120000],BTC[0.0000535947662644],GBP[0.0000000047455705],USD[0.0280967843426021] |
| 02858423 | BF_POINT[300.000000000000000] |
| 02858427 | EUR[378.8800000142242413],FTT[0.0231844936497800],USD[0.000000271644984],USDT[0.000000152379275] |
| 02858432 | AKRO[3.000000000000000],AVAX[0.000000000000000],DENT[2.000000000000000],FRONT[1.000000000000000],SECO[1.0001988400000000],TRU[1.000000000000000],UBXT[2.000000000000000],USDT[21124.0661185167489829] |
| 02858434 | ATLAS[0.000000004483746],GALA[0.000000039251549],IMX[0.0593181671410294],SAND[0.000000052044565],SOL[0.000000096040000],USD[0.000000105236042],USDT[0.000000060690940] |
| 02858435 | USD[0.0385807846500000],USDT[0.002670080965077] |
| 02858437 | ATLAS[1876.3200387400000000],DENT[1.000000000000000],FRONT[1.000000000000000],USD[0.000000007071999] |
| 02858439 | TRX[0.952544000000000],USDT[0.0035839147500000] |
| 02858442 | BAO[1.000000000000000],BNB[0.019234150000000],ETH[0.0026054800000000],ETHW[0.0025781000000000],KIN[2.000000000000000],MTA[8.1262228800000000],SOL[0.525598180000000],TOMO[3.3147132100000000],USD[0.0261441467709003] |
| 02858447 | BRZ[13.051284990000000] |
| 02858449 | EUR[0.0001533897338245],USD[20921.9978910944847112000000000] |
| 02858450 | DENT[220182.1440000000000000],USD[0.5482103210000000],XRP[150.000000000000000] |
| 02858455 | AKRO[2.000000000000000],AVAX[0.0005719562917768],BAO[8.000000000000000],BNB[0.000007200000000],ETH[0.000000100000000],IMX[0.000000064085578],KIN[6.000000000000000],MANA[0.0001469100000000],MATIC[0.0023813300000000],SAND[0.0001138400000000],SOL[0.000056860000000],TOMO[1.0228413600000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.0000123232065960],USDT[0.000012323060000] |
| 02858457 | USDT[0.000000647796244] |
| 02858474 | BCH[0.000000035520200],BTC[0.0000001797560030],CHZ[28095.8115000000000000],FTT[0.000000066418330],LUNA[2.000000000000000],LUNA2_LOCKED[0.000000087898576],MATIC[10415.838170000000000],USD[960.0628651002292833],USDT[0.000000726001328] |
| 02858476 | ATLAS[609.8841000000000000],KIN[139984.8000000000000000],MNGO[179.9658000000000000],USD[0.0321215399506900],USDT[0.000000136539616] |
| 02858478 | BTC[0.0099400000000000] |
| 02858483 | USD[0.0116179611050000],USDT[9.3203920000000000] |
| 02858487 | USD[1.5440755673140000] |
| 02858493 | SRM[98.9947312000000000],SRM_LOCKED[1.6866259400000000],USD[2.2478150000000000] |
| 02858504 | ATLAS[819.8360000000000000],USD[0.7432164900000000],USDT[0.0020180086415478] |
| 02858515 | USD[0.0416612518000000],USDT[0.0095860000000000] |
| 02858519 | USDT[0.000000005855606] |
| 02858520 | USD[3.9258760832500000],USDT[0.000000001720000] |
| 02858532 | ETHBEAR[999600.000000000000000],HOOD[0.0799456342802904],USD[2.9965124949500000],USDT[0.0099580000000000] |
| 02858534 | AKRO[2.000000000000000],BAO[7.000000000000000],DENT[1.000000000000000],EUR[0.0000001101232280],KIN[5.000000000000000],TRX[7.2297975513761790],UBXT[1.000000000000000],USDT[0.000000004328836] |
| 02858538 | BNB[0.0012302500000000],IMX[116.300000000000000],USD[0.6462799875000000],USDT[0.000000011286032] |
| 02858543 | BNB[0.000000100000000],EUR[0.001867923095722],TRX[0.000785000000000],USD[0.000000033236626],USDT[0.000000145570039] |
| 02858547 | POLIS[21.600000000000000],TRX[5.2548990000000000],USD[0.7766785824250000] |
| 02858549 | STARS[0.000000067951200] |
| 02858551 | ATLAS[19.9960000000000000],EUR[0.000000000519406],REN[518.896200000000000],RSR[24164.5103960900000000],SRM[86.7139225700000000],SRM_LOCKED[1.4549568300000000],USD[0.0492096000464830] |
| 02858553 | USD[0.4618506983650000] |
| 02858557 | CRO[0.0000002376663],FTM[0.000000004610890],THETABULL[3.9091044588846557] |
| 02858560 | USD[-0.0005157535937551],USDT[-0.0011054775150592],XRP[0.0347490700000000] |
| 02858564 | BAO[1.000000000000000],IMX[0.0256951100000000],RSR[1.000000000000000],USD[0.000000086646932],XRP[0.000000004103472] |
| 02858567 | ATLAS[0.000000006097739],BRZ[0.000000056997124],CRO[0.000000013541412],DOGE[0.0020557183870988],TRX[0.000000085744499] |
| 02858577 | USD[0.000000151514640] |
| 02858586 | DOGE[0.000000004000000],SRM[0.1413656500000000],SRM_LOCKED[7.0863435000000000],TRX[0.000130000000000],USD[0.0000001349405060],USDT[0.0201856426495593] |
| 02858589 | BULL[0.2856954816894850],USD[0.1960447379668873] |
| 02858592 | FTT[0.0132434443180000],USD[0.7209834760385958],USDT[0.000000127065922] |
| 02858596 | USD[0.000000005288440],USDT[0.000000041085060] |
| 02858598 | ATLAS[359.8880000000000000],FTT[1.8996200000000000],IMX[12.500000000000000],SOL[0.260000000000000],USD[0.2947394250000000] |
| 02858599 | BNB[0.0085184100000000],USD[0.000038958954620] |
| 02858601 | USD[0.000000004133837] |
| 02858602 | ATLAS[3012.9574462215900000],STARS[70.0916191287576000] |
| 02858604 | SOL[0.000000007082805],USD[0.000000114253155],USDT[0.000000082573350] |
| 02858613 | ATLAS[6.8333652900000000],BRZ[1.1435950447346232],POLIS[0.1974174700000000],USD[0.000000052663321] |
| 02858617 | TRX[0.000032000000000],USD[0.000000075634540],USDT[6.6490853800000000] |

Schedule F-8: Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02858622 | GODS[5.998800000000000000],STARS[5.998800000000000000],USD[0.0384152300000000],USDT[0.0000000928080906] |
| 02858626 | ATLAS[1639.672000000000000000],USD[0.962400000000000] |
| 02858636 | GODS[0.004800000000000000],IMX[800.044000000000000000],USDT[0.0076546820000000] |
| 02858637 | FTT[0.0000000074780000],NFT (3861386111891176365)[1],NFT (4783592266366625541)[1],NFT (5202850504207314461)[1] |
| 02858639 | BNB[0.000001000000000],BTC[0.000000002767680000],CRO[1750.899102750000000000],DENT[532348.596302900000000],DOGE[0.000000000081151200],ETH[0.000000008115500],ETHW[0.008500272828700],EUR[1092.111567022544342640],FTT[25.192634990000000000],MANA[591.920822960000000000],SHIB[0.000000043750100],SOL[15.7255596265019056],TRX[0.000000015419500],USD[0.00014011135357510],XRP[0.000000019694962] |
| 02858640 | ALCX[0.679000000000000000],FTT[0.0027729397716272],USD[0.00000000102762080],USDT[0.0000000129057181] |
| 02858641 | USD[0.653232877500000000] |
| 02858653 | ATLAS[1459.221543240000000000],GRT[213.557136650000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0100000075645052] |
| 02858654 | LDO[21.00000000000000000],USD[39.256502824254056600],USDT[0.0092322040000000] |
| 02858668 | ATLAS[6203.068213040319861200],BAO[0.000000039000000],GALA[267.637289353800000000],MANA[25.425559425000000000],POLIS[55.691876477475000000],SAND[7.1776582225233319] |
| 02858669 | ATLAS[22815.916900000000000000],GODS[134.674160000000000000],IMX[56.192685000000000000],USD[0.0617384918875000] |
| 02858671 | USD[8.314123956250000000],USDT[0.0000000019192624] |
| 02858677 | ALICE[0.001293000000000000],BAO[8.000000480000000000],BNB[0.000008400000000],CRV[15.840609680000000000],DENT[1.000000000000000000],ETH[0.000001500000000],ETHW[0.000001500000000],KIN[8.000000000000000000],MANA[0.0011208000000000],SAND[6.5112217900000000],TRX[3.0000050000000000],UBXT[1.000000000000000000],USD[0.00182083580231174],USDT[0.0000000257680000] |
| 02858678 | BTC[0.000000095754000],USDT[0.1967944444174249] |
| 02858681 | KIN[1.000000000000000000],TRX[0.0015560000000000],USDT[0.0000168548276506] |
| 02858683 | BTC[0.000464549200000000],BULL[0.000009530000000],USD[0.0001732627902602],USDT[0.0000170774931456] |
| 02858684 | USD[0.0000000206603233] |
| 02858687 | BTC[0.000831250000000000],DENT[56755.349997050000000000],SHIB[3641172.143408580000000000],USD[-1.085554918321782200000000000] |
| 02858691 | TRX[0.0000000299202265],USDT[0.0832080101767866] |
| 02858692 | AKRO[1.000000000000000000],USDT[0.0000000961341006] |
| 02858696 | AKRO[1.000000000000000000],KIN[1.000000000000000000],USD[0.0000007092095336] |
| 02858705 | BOBA[0.0681573000000000],USD[0.0185200850000000],USDT[0.0243614222500000] |
| 02858709 | ATLAS[23624.426000000000000000],USD[0.0590783445500000] |
| 02858715 | BAT[6975.000000000000000000],LINK[0.0696100000000000],USD[0.0734764147500000] |
| 02858720 | ATLAS[919.963900000000000000],USD[0.1181668024000000],USDT[0.0000000092642973] |
| 02858722 | ETH[7.865080750000000000],ETHW[7.030080750000000000],EUR[0.000000079894567],SOL[0.0000000007608520],USD[5373.388747439318936100000000000] |
| 02858723 | BNB[0.0985280300000000],TRX[250.316047860000000000] |
| 02858729 | EUR[0.0000039764726310],USD[0.1832285830000000] |
| 02858730 | BAO[4.000000000000000000],BOBA[227.341727970000000000],DOGE[1.000000000000000000],GBP[0.0000000272710812],IMX[187.765095790000000000],KIN[9.000000000000000000],TRU[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000] |
| 02858734 | DFL[360.000000000000000000],SOL[0.0029048200000000],STARS[28.000000000000000000],USD[0.0715776750000000],USDT[0.0000000067260195] |
| 02858742 | FTT[0.1331154868703000],MANA[0.000000022000000],USD[0.0000001471194453],USDT[40.658164920486212000] |
| 02858746 | USD[0.000000046494657],USDT[0.0000000013588084] |
| 02858750 | CRO[68.970474480000000000],USD[0.0000000046141392] |
| 02858752 | FTT[4.000000000000000000],USD[0.7345225398566472] |
| 02858753 | USD[0.0028140901540064] |
| 02858755 | AKRO[1.000000000000000000],BAO[8.000000000000000000],CHZ[135.694585150000000000],DOT[0.5339989900000000],EUR[0.000000003990930],FTT[2.0185951100000000],KIN[4.000000000000000000],LINK[2.2312894300000000],LTC[0.1561146800000000],LUNA2[0.000755503862100],LUNA2_LOCKED[0.0001762842345000],LUNC[16.4512556600000000],MATIC[19.487144870000000],TRX[190.378520110000000000],USD[0.0000002295986640],USDT[0.0000000128857558] |
| 02858757 | AUD[0.0000001498250975],SOL[0.000000007219661],USD[0.0029060000000000] |
| 02858759 | ATLAS[123.537803460000000000],USD[0.0000000013270560] |
| 02858761 | USD[0.0008794306363137] |
| 02858768 | USDT[118.811978970000000000] |
| 02858769 | EUR[-0.4927484617149379],USD[1.0744000045403576] |
| 02858771 | BTC[0.000000003000000],EUR[0.000000002688971],USD[0.000000081022165],XRP[0.000000005247180] |
| 02858772 | AKRO[2.000000000000000000],BAO[4.000000000000000000],DENT[1.000000000000000000],DOGE[0.0313775100000000],EUR[0.000640801609409],LUA[0.1512778400000000],LUNA2[0.0318701875400000],LUNA2_LOCKED[0.0743637709200000],LUNC[7052.438173930000000000],SXP[0.0002929100000000],UBXT[1.000000000000000000],USD[0.0000000037433457] |
| 02858774 | TRX[0.0023310000000000],USD[0.0043001850000000] |
| 02858787 | ATLAS[89.982900000000000000],AUDIO[4.990050000000000000],BAT[3.999240000000000000],BNB[0.0102667176705600],DOGE[26.994870000000000000],DOT[6.0586916485575556],ENJ[3.999240000000000000],EUR[0.000000084224066],GALA[199.962000000000000000],GRT[61.4109267265662000],MANA[50.990310000000000000],SAND[2.9994300000000000],SHIB[494999905.000000000000000000],SOL[15.755435300000000000],USD[0.409478604417073],USDT[-1.3363020627676172],XRP[33.993540000000000000] |
| 02858788 | AVAX[0.000000009306731],BRZ[0.004880571812000],BTC[0.000000089615467],FTT[0.0084782531428339],LINK[0.000000068520000],USD[0.0096689669865481],USDT[0.0000000097854368] |
| 02858798 | USD[1.9036308508952573],USDT[0.0000000165592322] |
| 02858799 | BNB[0.000000101850917],USD[0.0002271589887982],USDT[-0.0000001247552614],XRP[-0.0000032577113263] |
| 02858804 | ATLAS[810.000000000000000000],SOL[0.000000100000000],USD[0.2717758932220454] |
| 02858808 | BCHBULL[86500.000000000000000000],BTC[0.0231356504467380],CQT[0.8891200000000000],EOSBULL[3825000.000000000000000000],ETCBULL[1519.420000000000000000],FTT[12.435500080000000000],LTCBULL[16000.000000000000000000],LUNA2[4.624343045000000000],LUNA2_LOCKED[10.7901337720000000],MATH[0.0979660000000000000],TLR[915.700000000000000000],TRX[0.0102680000000000],TXXBULL[3343.905320000000000000],USD[375.435278978831149200000000000],USDT[0.0575324755019661],XRPBULL[258485.573800000000000000],ZECBULL[3234.000000000000000000] |
| 02858810 | 1INCH[0.000000033380725],BAO[3.000000000000000000],BNB[0.000000000430522],DENT[1.000000000000000000],KIN[2.000000000000000000],USD[0.0000000094811469] |
| 02858815 | POLIS[77.884420000000000000],USD[0.5518224000000000] |
| 02858816 | BICO[23.000000000000000000],TRX[0.000060000000000],USD[1.8314758136000000],USDT[0.0000000059031756] |
| 02858818 | AURY[19.640306730000000000],USD[0.0000004471634621],USDT[0.0000000011290338] |
| 02858819 | BTC[0.000070610000000],USD[0.0000251089273807],USDT[0.0000000071306515] |
| 02858821 | USD[0.0207457237892720] |
| 02858822 | ATLAS[0.703828800000000000],DFL[9.115268710000000000],SPELL[0.000000100000000],USD[0.9429762840382380],USDT[0.0000000029210470] |
| 02858828 | BTC[0.000548840000000000],EMB[879.887900000000000000],USD[0.0001279730815684] |
| 02858829 | USDT[0.0000007228299312] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02858835 | GARI[21.9956000000000000],USD[0.2195367300000000],USDT[0.0000000069125274] |
| 02858840 | USD[7.0042320683000000] |
| 02858842 | MATIC[0.1896611460000000],USD[0.1348713225000000] |
| 02858843 | POLIS[580.3000000000000000],USD[0.0459832073000000],USDT[0.0000000073871838] |
| 02858844 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DOGE[959.1211950500000000],KIN[1.0000000000000000],USD[14.3021102288644029] |
| 02858852 | EUR[0.0007680345977444],FTT[0.0000000096000000],SOL[0.0000000006250000],USD[0.0001846592482340] |
| 02858854 | 1INCH[1.0389824900000000],BNB[0.0001512000000000],ETH[0.0341394800000000],ETHW[0.0337150000000000],GBP[0.6498033854363420],KIN[2.0000000000000000],MATH[1.0000000000000000] |
| 02858860 | ATLAS[0.0000000037828203],AURY[11.7073814300000000],CRO[0.0000000077000000],GODS[128.5977088300000000],LOOKS[0.0000000062575512],TRX[0.0000900000000000],USDT[0.0000000143338097] |
| 02858861 | USD[25.0000000000000000] |
| 02858862 | BTC[0.0000886000000000],SOL[0.2573491318613442],SPELL[0.0000000034200000],SUSHI[0.3620472000000000],USD[0.0002000240840875] |
| 02858864 | ATLAS[48.1599397022717459],POLIS[2.4329014300000000],USD[0.0000000109876371] |
| 02858867 | BAO[1.0000000000000000],USDT[0.0000000274484017] |
| 02858869 | USD[13.6121278800000000] |
| 02858871 | BAO[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000000023578620] |
| 02858872 | STMX[5555.8556676700000000],USD[50.1392838034460904],USDT[0.0000000066368573] |
| 02858874 | IMX[413.3000000000000000],USD[0.3845585950000000] |
| 02858879 | CEL[16.3304876000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],DOGE[197.8198788100000000],EUR[0.0000000273119714],GALA[0.0097635500000000],KIN[1.0000000000000000],LINK[4.5151129700000000],MATIC[1.0378913700000000],RSR[22.0000000000000000],UBXT[2.0000000000000000],USDT[0.0545547900000000] |
| 02858880 | FTT[0.0353369573133859],REEF[82780.0000000000000000],USD[0.0045446508227893],USDT[0.0000095114158000] |
| 02858883 | BTC[0.0011631763340360],KIN[1.0000000000000000],SOL[0.0000000484060000],USD[0.0000050243410394] |
| 02858884 | EUR[0.0000011313849223],USD[0.0000110235940694] |
| 02858889 | BNB[0.0000075781132],SPELL[98.8800000000000000],USD[0.0878655567008817],USDT[0.0000000079929443] |
| 02858893 | ATLAS[70.0000000000000000],USD[0.0053919668175000] |
| 02858895 | BNB[0.0000007419429],BTC[0.0000048710597,1905971],DOGE[0.0000094603640],DOT[0.0000001298710000],ETH[0.0000000080279744],FTM[0.0000009647200],GBP[0.0011203737393920],KIN[0.0000000017738160],LINK[0.0002760189422242],MATIC[0.0003445499828400],PERP[0.0000000279404000],RUNE[0.0000000081349300],SHIB[0.0000000084244516],SOL[0.0000000049201205],USD[0.0000000551240],XRP[0.0000000034323500] |
| 02858900 | BIC[0.0000000024984231],BTC[0.0000000046594357],DFL[0.0000000397134800],FTT[0.0000007886257],LTC[0.0098120000000000],MATIC[0.0000000022164326],TRYB[18.4000000000000000],USD[3.1033741004763503],USDT[0.0000000647444066] |
| 02858901 | BOBA[0.0920200000000000],CRO[7.8000000000000000],MATIC[0.9780000000000000],SOL[29.4828100000000000],USD[0.7131797200000000],USDT[0.0000000000990918] |
| 02858904 | BNB[0.0000000098527425],USD[0.0000001347093000] |
| 02858916 | ATLAS[7398.6871000000000000],FTT[0.0000000527100000],USD[0.2758103134316432] |
| 02858919 | CHZ[1360.0000000000000000],USDT[2.0886556800000000] |
| 02858920 | GBP[0.0000000023420800],RUNE[0.0000000885000000],USD[0.0000001065654580],USDT[0.0000000003967785] |
| 02858921 | USD[0.0026904490212698] |
| 02858924 | 1INCH[0.0000000065628132],SOL[0.0000000669940104],USD[0.0000000014715800] |
| 02858925 | USD[0.0021644707000000],USDT[1096.5814100650000000] |
| 02858927 | USD[25.0000000000000000] |
| 02858931 | ATLAS[10328.0468000000000000],USD[0.0345072262825000],USDT[0.0000000032444248] |
| 02858932 | ATLAS[1200.0000000000000000],POLIS[10.0000000000000000],USD[0.5344383171500000] |
| 02858936 | BTC[0.0000000044247812],ETH[0.8213439715333860],USD[0.0000639126551047] |
| 02858943 | BTC[0.0000009480000000],FTT[0.0056352017044700],USD[0.0577860805490467],USDT[0.0000000088672392] |
| 02858945 | BTC[0.0000000010000000],USDT[1.8357109485000000] |
| 02858946 | USD[0.0470046300000000] |
| 02858950 | ALICE[8.2984230000000000],BTC[0.0000008820000000],USD[0.0003285965401156] |
| 02858962 | USD[0.0057375556780000] |
| 02858964 | 1INCH[16.0000000000000000],CRO[800.0000000000000000],SPELL[7600.0000000000000000],TRX[0.0000080000000000],USD[0.2585695567500000],USDT[0.0000000118900448] |
| 02858968 | ATLAS[430.0000000000000000],BOBA[11.3000000000000000],BTC[0.0143307042766100],FTM[0.0000000063200000],MANA[23.0000000000000000],STARS[0.0000000017598479],TLM[246.9506000000000000],USD[0.5674528026907378] |
| 02858973 | BNB[0.0000000002605500],KIN[12.8824130005786924],TRX[1.0000000000000000],USD[0.0004567211587524] |
| 02858974 | ATLAS[18230.0000000000000000],USD[50.0517922962500000],USDT[0.0000000157767846] |
| 02858975 | BTC[0.0000000040000000],USD[2.5081989780042222] |
| 02858979 | ATLAS[749.8500000000000000],TRX[0.0000160000000000],USD[0.9521432500000000],USDT[0.0000000118363445] |
| 02858980 | BNB[0.0000000054679615],SOL[0.0000000026572100],USD[0.0000000035591155] |
| 02858993 | USD[0.0016301403000000] |
| 02858995 | USD[-38.9391105375000000000000000000],USDT[66.4517083809556425],XTZBULL[470.0000000000000000] |
| 02859004 | BTC[0.0081126500000000],HNT[11.8965771799237545] |
| 02859005 | ATLAS[4.7143316600000000],USD[0.0534342630785150],USDT[0.0049860000000000] |
| 02859010 | USD[0.3685338900000000],USDT[0.0000000034065594] |
| 02859011 | AKRO[1.0000000000000000],BAO[1.0000000000000000],GBP[0.0000039847761174],KIN[1.0000000000000000],SAND[0.0070690700000000],SHIB[0.0455825600000000],TRX[2.0000000000000000],XRP[0.0003714300000000] |
| 02859012 | CRO[30.0000000000000000],SPELL[200.0000000000000000],USD[1.1559276050000000] |
| 02859020 | GBP[0.0000000027669880] |
| 02859022 | USD[0.0099168444910656],USD[5.2700000000000000] |
| 02859023 | BTC[0.0000000090752000],CRO[349.9335000000000000],STARS[0.0000000033000000],USD[4.4775009935336700] |
| 02859027 | FTM[0.8864000000000000],USD[2.3642540000000000] |
| 02859028 | ATLAS[3979.2438000000000000],MANA[100.9808100000000000],USD[1.0490182020100000],USDT[0.0000000017854660] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02859031 | BNB[0.059979100000000000],BTC[0.007346800000000000],ETH[0.039992400000000000],ETHW[0.039992400000000000],LINK[2.187519730000000000],SOL[5.199140900000000000],TRX[838.200001000000000000],USD[125.525222242589402] |
| 02859032 | SOL[0.000000058109660],USD[0.195076126864898 3],USDT[0.004535640000000000],XTZBULL[4.000000000000000000] |
| 02859033 | USD[50.010000000000000000] |
| 02859034 | USD[25.000000000000000000] |
| 02859035 | EUR[0.000000033244873],RSR[1.000000000000000000] |
| 02859036 | NFT (386308228624670247)[1],USD[-0.893745177045000000],USDT[1.120000000000000000] |
| 02859038 | ATLAS[180.000000000000000000],USD[0.217825126200000000],USDT[0.003902000000000000] |
| 02859041 | EUR[0.004698757000000000],USD[0.000000212325235] |
| 02859053 | LTC[0.008498980000000000],USD[5.649487073700000],USDT[23.159200725134000] |
| 02859066 | AKRO[1.000000000000000000],ATLAS[188.751999680000000000],BNB[0.007628130000000000],ETH[0.016795414000000000],ETHW[0.244134970000000000],FTT[5.140740490000000000],GALA[136.237410010000000000],KIN[4.000000000000000000],LUNA2[0.007002820133000],LUNA2_LOCKED[0.016339913640000],LUNC[152.487882770000000000],TONCOIN[3.015617110000000000],UBXT[1.000000000000000000],USD[0.083486479989898] |
| 02859067 | MBS[399.000000000000000000],USD[0.105500197300000] |
| 02859068 | TRX[0.000000066162476],USD[0.004072298839924] |
| 02859071 | USD[0.000000102176030],USD[0.000000032070332] |
| 02859072 | BTC[0.079789110532775 2],FTT[0.000000008628111 09],USD[-330.781426412971842 2],USDT[0.000129331564423 0] |
| 02859073 | USD[25.000000000000000000] |
| 02859074 | BTC[0.001999620000000000],USD[9.174300000000000000] |
| 02859078 | ATLAS[2309.538000000000000000],USD[0.80205140910000 00],USD[0.002958000000000000] |
| 02859083 | USD[25.000000000000000000] |
| 02859085 | BTC[0.000000453514 80],ETH[0.000000003200000 0],LINK[0.000000020000000],SOL[0.000000019825940],USD[0.000000810177 65560],USDT[0.000000089879558] |
| 02859086 | TONCOIN[0.075000000000000000],USD[0.180758223210 0000] |
| 02859095 | EUR[0.000000049370000],SOL[3.250000000000000000],USD[0.08247531710 0000],USDT[201.310000000000000000] |
| 02859096 | BTC[0.001043797200000],USD[0.150500000000000000] |
| 02859099 | FTT[0.093359748698565 0],USD[0.076318975000000000],USDT[0.00000000210 0172] |
| 02859105 | LUNA2[3.598659534000000],LUNA2_LOCKED[8.396872245000000],TRY[35.663967679500000 00],USD[0.046654161390952 0],USDT[0.834211599952815 0],XRP[0.915450000000000000] |
| 02859106 | ATLAS[0.000000003634710],BNB[0.000000004628000 0],DOGE[1.000000000000000000],FTT[0.000005640608 45552],USD[0.000008540785149] |
| 02859110 | DYDX[2.200000000000000000],GENE[1.456189376989 1000],GOG[75.000000000000000000],USD[0.887388587 5500000] |
| 02859114 | BTC[0.000011390000000],USDT[0.000000053781980] |
| 02859116 | USD[25.000000000000000000] |
| 02859119 | BNB[1.620000000000000000],COMPBULL[417.900000000000000000],DOGEBULL[8.437064400000000],ETH[0.000965400000000],ETHW[0.000965403837137 7],LTCBULL[2155.568800000000000000],TONCOIN[0.003400000000000000],TRX[0.000430000000000],USD[2.735781277677549 1],USDT[0.000000034739987] |
| 02859121 | POLIS[0.091236470000000],USD[0.080963255644454] |
| 02859125 | ATLAS[3220.000000000000000000],USD[2.462870212750000] |
| 02859126 | POLIS[315.241169060000000],USDT[0.021140688630427 4] |
| 02859128 | MBS[0.782362000000000],USD[1.533249192500000],USDT[0.312165882726970 4] |
| 02859129 | ATLAS[11209.196000000000000000],USD[0.874241722000000],USDT[0.000000078660302] |
| 02859134 | BNB[-0.000016943562885 5],PERP[0.000000085000000],POLIS[0.000000008456911 7],USD[0.009557734678382 2] |
| 02859139 | USD[25.000000000000000000] |
| 02859140 | DFL[469.962000000000000000],FTT[4.600000000000000000],STARS[38.000000000000000000],USD[12.122495050000000 0] |
| 02859150 | STARS[0.376591000000000000],USD[209.055027860000000000],USDT[0.000000012375728] |
| 02859153 | AKRO[1.000000000000000000],AUDIO[1.000000000000000000],BAO[20.000000000000000000],BTC[0.000000020000000],DENT[6.000000000000000000],KIN[1.000000000000000000],LTC[0.015754760982424 3],MATIC[1.012294000000000000],RSR[2.000000000000000000],TRX[1.205768337947865 6],UBXT[3.000000000000000000],USD[0.000176020080872 4],USDT[0.000034324138988 0] |
| 02859157 | MBS[6.357600000000000000],USD[0.000000025222032],USDT[0.000373496339957] |
| 02859159 | ATLAS[1410.000000000000000000],BTC[0.014400000000000000],CHZ[560.000000000000000000],CRO[1079.883018000000000000],ETH[0.244000000000000000],ETHW[0.244000000000000000],EUR[800.000000000000000000],FTT[5.100000000000000000],LINK[51.800000000000000000],LTC[0.670000000000000000],MANA[24.000000000000000000],MATIC[170.000000000000000000],SAND[23.000000000000000000],SOL[1.430000000000000000],SRM[98.000000000000000000],USD[243.425400306453500 0],XRP[1210.000000000000000000] |
| 02859174 | ATLAS[6165.405802288000000],POLIS[167.061105457413393] |
| 02859174 | COPE[1633.851990000000000000],USD[0.787109165550000] |
| 02859176 | DOT[0.766719460000000000],USD[0.000000029695016 2] |
| 02859179 | TRX[0.000022007460835 4],USD[0.094030152510823 5],USDT[103.192249762117 6620] |
| 02859181 | BTC[0.000000020000000],SOL[1.000000000000000000],USD[2.239364785000000000] |
| 02859185 | TRX[0.000006000000000],USD[0.000000095497872] |
| 02859186 | EUR[0.004319600000000],USD[0.000000122640600] |
| 02859189 | USD[0.497560300000000],USDT[0.000000093137116] |
| 02859202 | EUR[0.000014407890553],SOL[2.185468590000000000] |
| 02859203 | BNB[0.000000037362720],CRO[0.000000016368986],USD[0.000000131634940] |
| 02859207 | FTT[4.999050000000000000],USDT[1.938172100000000 00] |
| 02859210 | ATLAS[960.000000000000000000],USD[0.922011518350000 0] |
| 02859211 | BOBA[0.096953000000000],USD[0.430106188125000 0] |
| 02859212 | DOT[45.300000000000000000],FTT[50.300000000000000000],MATIC[151.000000000000000000],USD[113.847658523430548 2],USDT[0.619980459082047 6] |
| 02859216 | USD[0.000000076326400] |
| 02859219 | AVAX[0.481359510000000],BAO[3.000000000000000000],BTC[0.046565850000000000],DENT[2.000000000000000000],ETH[1.138824140000000000],ETHW[0.690210940000000000],EUR[0.378251182872420 9],KIN[10.000000000000000000],RSR[3.000000000000000000],SOL[0.307956680000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 02859220 | BTC[0.000008210519549 0],BULL[0.000391200000000],CEL[0.000000030460500],DYDX[0.090000000000000],ETH[0.000000000500904],ETHBULL[0.000548000000000],ETHW[0.000000013175556],USD[0.030860297030835 8],USDT[0.000000077318832] |
| 02859221 | USD[0.000578514750000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02859223 | AKRO[2.000000000000000],BAO[1.000000000000000],BTC[0.003325390000000],DENT[1.000000041401201],ETH[0.043296320000000],ETHW[0.042761320000000],LUNA2[0.000014472757680],LUNC[0.903078030000000],MANA[26.206094870000000],MATIC[32.842005780000000],TRX[1.000000000000000],USD[10.413911934576523] |
| 02859225 | NFT[40117407713619514411,NFT[41877255743602887611,NFT[531543411235588410[1],USD[0.000000007852516]9] |
| 02859227 | POLIS[2.400000000000000],USD[0.113114617750000] |
| 02859232 | BTC[0.016496865000000000],ETH[0.295948510000000],ETHW[0.295948510000000],EUR[3.693400014092464],USD[2.687823732500000] |
| 02859233 | TRX[0.000000400000000],USD[0.069454816539684] |
| 02859235 | 1INCH[0.994490000000000],ALGO[14.997150000000000],APE[0.095554000000000],AVAX[1.099601000000000],BNB[0.019996200000000],BTC[0.000995440000000],CHZ[9.975300000000000],COMP[0.000030696000000],DOGE[168.967890000000000],DYDX[0.097245000000000],ETH[0.008982520000000],ETHW[0.008982520000000],GMT[17.996580000000000],LUNA2[0.000000401833084],LUNC[0.008750000000000],MATIC[9.986700000000000],NEAR[6.899354000000000],SAND[0.997720000000000],SOL[0.009754000000000],TONCOIN[0.093863000000000],TRX[0.007790000000000],USDt[0.000000003882664],USDT[21.928450622162844],WAVES[0.499620000000000] |
| 02859250 | SAND[56.128286226760283] |
| 02859252 | EUR[0.955927640000000],USD[26.187709698194558],USDT[0.000000013896504] |
| 02859258 | USD[10.388425840000000] |
| 02859260 | AXS[1.082564702626975],IMX[0.002813720000000],KIN[2.000000000000000],SAND[0.006393814570884],TRX[2.000000000000000],USD[0.000000372419950] |
| 02859266 | ETHW[0.661539630000000],GENE[0.016039870000000],MPLX[0.966341000000000],SOL[0.000000090000000],TRX[0.000001000000000],USD[0.000001257354288],USDT[0.000000399675405] |
| 02859270 | USD[0.000015621505526],USDT[0.000000106667330] |
| 02859271 | BAO[1.000000000000000],LRC[0.001180690000000],RSR[1.000000000000000],USD[0.000029610343689] |
| 02859274 | CRO[170.000000000000000],DENT[2200.000000000000000],SHIB[50000.000000000000000],SPELL[300.000000000000000],USD[44.563900371385500000000] |
| 02859281 | USD[2.512414903800000] |
| 02859282 | ATLAS[0.045662104613140s],BTC[0.000001699280512],EUR[0.026831960545484s2],GALA[0.000000015110728],SAND[0.000000034439676],TLM[0.042274394953352] |
| 02859293 | BNB[0.000000072800000],USD[0.000003764660580] |
| 02859294 | USD[0.000000584781017],USDT[0.000000083542806] |
| 02859296 | APE[0.000000093095751],DOT[0.000000189120001],ETH[0.000000048979740],FTT[0.035100866040500],MATIC[0.000000100000000],SOL[0.000000075240000],USD[0.000000056712011],USDT[0.000000004188933] |
| 02859299 | APE[0.093941380000000],ATLAS[299.946000000000000],AUDIO[182.839216800000000],AVAX[0.999825400000000],AXS[0.099640000000000],BTC[0.004499218780000],FTT[8.198023600000000],LUNA2[0.002867893455000s],LUNC[0.009238600000000],NEAR[61.182732060000000],POLIS[15.897138000000000],PSG[0.097372000000000],SOL[1.009502390000000],USD[75.525094844848433],USDT[0.507764150189150]0] |
| 02859301 | USD[142.164642560140000],USDT[0.006393436000000] |
| 02859303 | USD[30.000000000000000] |
| 02859307 | BNB[0.000013830000000] |
| 02859308 | USD[0.092552350000000],USDT[0.000000077092190] |
| 02859319 | USD[25.000000000000000] |
| 02859322 | TRX[2.374382510000000],USD[18.578905834261876] |
| 02859324 | BNB[0.000000053859696],USD[0.266238000000000],USDT[0.000354898360782] |
| 02859327 | BTC[0.000000082734394],SHIB[1023773.541780320000000],SOL[0.000000043821341],USD[0.000000089898418] |
| 02859328 | USD[4.181060101792500] |
| 02859329 | NFT[337648870238446305[1],NFT[440327058374394284[1],USDC[26.400606220000000000] |
| 02859330 | ATOM[0.000000048560459],AVAX[0.000000099644000],BTC[0.000000038500000],ETH[0.000000070000000],FTT[47.484916390000000],SOL[0.000000088551838],USD[0.437204449056390],USDT[12702.286878025600760] |
| 02859333 | USD[25.000000000000000] |
| 02859335 | ATLAS[9.984800000000000],CQT[0.996770000000000],KIN[9927.800000000000000],USD[59.290570813550000],USDT[0.000000065645760] |
| 02859339 | ETH[0.000000008383096] |
| 02859347 | EUR[0.000000004415372] |
| 02859348 | BAO[1.000000000000000],GBP[0.000000189940515],KIN[1.000000000000000],STARS[0.006912400000000] |
| 02859349 | AMZN[7.024000000000000],BTC[0.000412100000000],ETH[0.016641550000000],ETHW[0.016641550000000],USD[0.093594893672158s9],USDC[25.000000000000000],USDT[0.000000080886160] |
| 02859366 | AKRO[2.000000000000000],ETH[0.772896910000000],ETHW[0.772572150000000],EUR[0.000014230632394],HXRO[1.000000000000000],IMX[347.104649000000000],MATIC[560.014353440000000],SOL[8.794532930000000] |
| 02859368 | ALICE[0.000001090000000],APE[0.000089190000000],BAO[4.000000000000000],BNB[0.000000700000000],BTC[0.002210750000000],CHF[0.000000002358142],DOGE[0.005545000000000],ETH[0.003082290000000],ETHW[0.003041220000000],FTM[10.506573880000000],GALA[9.810299360000000],GMT[10.390505730000000],KIN[4.000000000000000],MANA[3.299892070000000],MATIC[4.728889430000000],SAND[2.888365700000000],SRM[1.049534920000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[65.275525268253929]3],YFI[0.000776620000000] |
| 02859372 | SAND[20.937000000000000] |
| 02859377 | USD[131.014662843664279s0],USDT[0.000000009367388] |
| 02859382 | FTT[0.000000014956600],USD[0.000000142535068],USDT[0.000000027707332] |
| 02859385 | FTT[0.000004534180212],LUNA2[1.164191255000000],LUNA2_LOCKED[2.716446263000000],USD[0.052262032810354s1],USDT[0.000000236492312] |
| 02859386 | BNB[0.300000000000000],BTC[0.081619750000000],BUSD[210.968237450000000],ETH[0.333887910000000],EUR[5237.577196308000000],USD[0.000000020817624] |
| 02859389 | BTC[0.000000073537090],USD[0.000003774544442],USDT[0.000000010860456]1] |
| 02859396 | AVAX[0.009343962203534s],CRO[490.000000000000000],USD[4.466632184545495s0],USDT[0.000000016568360] |
| 02859398 | DODO[0.087940000000000],LUNA2[0.000000029290187s5],LUNA2_LOCKED[0.000000068343770s9],LUNC[0.006378000000000],SOS[9704.000000000000000],TRX[0.001554000000000],USD[0.348150527983791000000000],USDT[0.830696623238763] |
| 02859399 | ATLAS[0.000000001449026],BAO[0.000000004000000],BNB[0.000000021896978],CRO[0.000000098466225],FTT[0.000000052683920],SPELL[0.000000017947622],TRX[0.000060091389760],USD[0.009234108311031s5],XRP[0.000000036450588] |
| 02859400 | AVAX[0.000000047569512],BTC[0.000000002522062],ETHBULL[3.000000010000000],FTT[0.000000002688207s1],SOL[0.059988600000000],USD[0.000000019794279s],USDT[0.576174698445056s6] |
| 02859401 | USDT[0.081015935500000] |
| 02859404 | BTC[0.010863800000000],EUR[142.398596403036174s8] |
| 02859406 | BRZ[0.389835180000000],USD[36.431958786987707],USDT[4.974518370000000] |
| 02859407 | USD[0.095922051750000],USDT[0.000000024024244] |
| 02859411 | ATLAS[120.000000000000000],POLIS[7.598556000000000],USD[1.188395899812500s0] |
| 02859413 | USD[0.000002750741009z],USDT[0.000000087228033] |
| 02859420 | BTC[0.000479400000000],LOOKS[0.993800000000000],USD[0.002495699182498s9] |
| 02859422 | EUR[156.119033310000000],FTM[0.000000050568200],MATIC[10.000000041050804],USD[0.000000155857239],USDT[0.000000084189920] |
| 02859424 | USD[25.000000000000000] |
| 02859429 | BTC[0.000594880000000],EUR[0.000010312127849],FTM[728.288602470000000],SOL[6.004301210000000],USD[0.000000002000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02859435 | ATOM[69.075145500000000],SOL[7.728093570000000000] |
| 02859437 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[4.000000000000000000],RSR[1.000000000000000000],UBXT[4.000000000000000000],USD[0.000000089570145] |
| 02859438 | BTT[963600.000000000000000],ETH[4.099363500000000000],USD[0.376985835717250000],USDT[0.003483754500000000] |
| 02859442 | BTC[0.182829180000000000],DOT[431.479349570000000000],ETH[2.467937030000000000],ETHW[2.467937030000000000],LINK[76.800000000000000000],USD[0.316316961508176300] |
| 02859444 | EDEN[211.900000000000000000],USD[0.077734018000000000],USDT[0.007734000000000000] |
| 02859445 | BTC[0.000000104350000000],EUR[1520.419327628183876400],USD[0.000000253699420000],USDT[0.000000030479740000] |
| 02859449 | USD[-0.535713272496128612],USDT[13.707357129516169600] |
| 02859451 | POLIS[5.898879000000000000],USD[0.171710000000000000] |
| 02859456 | ATLAS[1159.768000000000000000],GOG[0.833600000000000000],MBS[0.901200000000000000],STARS[2.999400000000000000] |
| 02859462 | BTC[0.000131008095775000],USD[0.002783066160000000],USDT[0.004979172779231] |
| 02859465 | MBS[1392.000000000000000000],USD[0.148200830000000000],USDT[0.000000000475926] |
| 02859470 | BCH[0.073757900000000000],DOGE[146.753440360000000000],XRP[38.005730000000000000] |
| 02859471 | ETH[0.137213210000000000],FTM[0.137213210000000000],EUR[0.000019157723693700] |
| 02859477 | BTC[0.004000000000000000],ETH[0.000981910000000000],FTT[0.625821739434302404],TRX[127.000225000000000000],USD[0.005460954254238600],USDT[142.613197301727333300] |
| 02859483 | RUNE[41.500000000000000000],STARS[29.000000000000000000],USD[0.000000006268980000],USDT[7.707758950000000000] |
| 02859487 | ATLAS[0.000000006200000000],IMX[18.318503250000000000],SAND[32.200715780000000000],USDT[0.000000341431239] |
| 02859492 | BAO[1.000000000000000000],ETH[0.000000010000000000],EUR[0.000000015128038],HXRO[1.000000000000000000],MATH[1.000000000000000000] |
| 02859494 | BAO[2.000000000000000000],DFL[15.840879900000000000],EUR[0.000000013019662],SHIB[1381605.051333940000000000],SOL[0.228790770000000000],USD[0.006049230642826] |
| 02859495 | USD[25.000000000000000000] |
| 02859498 | AURY[6.998670000000000000],FTM[63.000000000000000000],IMX[23.995440000000000000],SPELL[7700.000000000000000000],SRM[35.993160000000000000],USD[1.838659816500000000] |
| 02859501 | USDT[0.788926672367431200] |
| 02859502 | ATLAS[60.000000000000000000],TRX[0.000001000000000000],USD[0.745138216000000000],USDT[0.000000003875811000] |
| 02859505 | BTC[0.006026840000000000],DYDX[62.280882710000000000],ETH[0.086411150000000000],ETHW[0.055243840000000000],MATIC[209.572517020000000000],SNX[54.326517900000000000],USD[0.000005426955435335] |
| 02859509 | ATLAS[2720.000000000000000000],USD[1.610233284000000000],USDT[0.000000024990292] |
| 02859514 | ETH[0.000000080000000000],ETHW[0.000000080000000000],TRX[0.001554000000000000],USD[0.027933314475227200],USDT[0.000000007036937] |
| 02859515 | USD[120.800451565731750600] |
| 02859516 | BRZ[12.524470028000000000],BTC[0.000805600000000000],ETHW[0.054500000000000000],FTT[0.088527203641378500],HNT[0.069651580000000000],LINK[0.012494770000000000],SLP[71.054402420000000000],SOL[0.000000074591046],USD[-1.210644838928977500],USDT[0.000000004592468] |
| 02859518 | BTC[0.000000081156893],SOL[0.000000080000000000],USD[0.046327350375000000] |
| 02859528 | BNB[0.017543460000000000],BTC[0.000218097932634],EUR[0.000004038054810],SUSHI[0.498800000000000000],USD[-1.387816762623837],USDT[-0.000052820462964] |
| 02859531 | CRO[0.019514358710968],EUR[0.000000006113562300],USD[0.000000051724140],USDT[0.001230133319996] |
| 02859539 | USD[0.000000114168651],USDT[0.000000050061220] |
| 02859540 | USD[0.062230455700000000] |
| 02859552 | ATLAS[809.985306670000000000],TRX[0.000001000000000000],USD[0.000000256504746],USDT[0.000000024270126] |
| 02859555 | USD[1.703625860000000000] |
| 02859562 | ETH[0.001000000000000000],ETHW[0.001000000000000000],EUR[0.000000012646001],USD[0.000000088148092] |
| 02859563 | GBP[0.000000072689912],KIN[2.000000000000000000],RSR[1.000000000000000000] |
| 02859564 | USD[0.247563545500000000] |
| 02859568 | BIT[15.000000000000000000],SLP[330.000000000000000000],USD[-0.150742753200000000],USDT[0.587061957742401600] |
| 02859569 | TRX[0.000003000000000000],USD[0.308415356600000000],USDT[0.004178750000000000],XRP[0.634287000000000000] |
| 02859570 | BRZ[8.000000000000000000],SOL[0.000000059174880],USD[0.153045597272635600] |
| 02859575 | CQT[771.579694820000000000] |
| 02859579 | DOGE[2.178396269195120000],TRX[0.000012005981865300],USDT[0.000000005330962] |
| 02859581 | AKRO[1.000000000000000000],GBP[0.000000855958630000],KIN[1.000000000000000000],USD[0.000002653965118] |
| 02859583 | USD[0.000142407498788000],USDT[0.000000007102132] |
| 02859584 | STARS[0.000000061629282],XRP[0.000000025218683] |
| 02859586 | ATLAS[1255.617789068852260000],BAO[0.955934763220000000],DENT[1.000000000000000000],EUR[38.108750994925679000],FTT[3.343652450000000000],GALA[329.837188240000000000],KIN[391121.791727890000000000],MNGO[0.002847710000000000],RSR[1480.148754890000000000],SHIB[1378218.404549563875157000],SPELL[2.739516870000000000],TRX[731.797223190000000000],USDB[0.028883167832944B] |
| 02859590 | AURY[2.000000000000000000],DFL[90.000000000000000000],TRX[0.000260000000000000],USD[0.986649840000000000],USDT[0.000000093724196] |
| 02859594 | USD[0.000000089362990] |
| 02859595 | USD[4.611895054127323200],USDT[0.000385225422329] |
| 02859600 | IMX[636.778989000000000000],USD[0.552764400000000000] |
| 02859603 | ATLAS[170.000000000000000000],USD[1.045138451000000000] |
| 02859604 | USD[25.000000000000000000] |
| 02859608 | DOGE[28.994490000000000000],USD[0.105053000000000000],USDT[0.000000004335960] |
| 02859609 | TRX[0.000000060000000000],USD[0.000000043624596],USDT[0.000000053350261] |
| 02859611 | AVAX[0.000000049500000],BTC[0.000000097355364],ETH[0.000000005875799],FTT[0.000000003786382],MATIC[0.000000050544704],USD[0.000000303282755881,USDT[0.000000014652815] |
| 02859615 | USD[0.008081275710000000] |
| 02859616 | TRX[0.850001000000000000],USD[11.515322247500000000] |
| 02859617 | USD[1.727651902350000000],USDT[0.001565000000000000] |
| 02859622 | USD[25.000000000000000000] |
| 02859631 | ATLAS[878.814647990000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],DFL[631.659870550000000000],KIN[2.000000000000000000],USD[0.000000003121723B] |
| 02859634 | ATLAS[680.000000000000000000],USD[0.243467859550000000],USDT[0.000000128753655] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02859635 | BNB[0.000000063001522],USD[0.0000000081578221] |
| 02859637 | FTT[0.000000099000000],GODS[119.9705182913146125] |
| 02859639 | USDT[0.0000226323551663] |
| 02859640 | BTC[0.0007634100000000] |
| 02859642 | EUR[0.0000000058021439],LUNA2[0.1210929896000000],LUNA2_LOCKED[0.2825295891000000],LUNC[27348.5246695700000000] |
| 02859649 | USD[20.0000000000000000] |
| 02859652 | USD[25.0000000000000000] |
| 02859653 | AKRO[1.0000000000000000],AURY[0.0133904100000000],BAO[1.0000000000000000],FTT[18.5931782535820000],HNT[7.8346604000000000],KIN[1.0000000000000000],MANA[464.2457107200000000],MATIC[202.1420463400000000],RNDR[113.7828964267276526],TRX[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0063210605327664] |
| 02859655 | STARS[0.9974000000000000],USD[0.0000000182338744] |
| 02859656 | USD[0.0000000115000000],USDT[0.0000000129137552] |
| 02859658 | USD[0.0000000147163084],USDT[0.0000000095612989] |
| 02859664 | MBS[0.4994160000000000],PRISM[9.4205310000000000],SOL[0.0000000093087528],USD[0.0000000154712714],USDT[0.0000000282124962] |
| 02859667 | ATOM[0.0000566100000000],CHF[0.0000000035681128],DOT[0.0001493300000000],FTM[0.0034255100000000],SOL[0.0000624300000000],USD[0.1725991386660830],USDT[0.0000000067189374] |
| 02859675 | ALGO[0.0000000007120012],ATLAS[0.0000000093043170],AVAX[0.0000000034710561],BEAR[0.0000000095381340],BNBBULL[0.0000000013315672],BTC[0.0000000098680000],BULL[0.0000000038035072],CVX[0.0000000062414383],DOT[0.0000000067521820],ETHBULL[0.0000000026261187],MATICBEAR2021[0.0000000036833354],MATICBULL[0.0000000008297414],USD[0.0000007549349],USDT[0.0000000078809938],VETBULL[0.0000000095762099],XRPBULL[0.0000000046546311] |
| 02859677 | SOL[0.5480404800000000] |
| 02859682 | ALICE[0.0689492400000000],GALA[0.7032439384800000],SAND[0.0311238500053800],USD[0.0000002534008991] |
| 02859694 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000028582322] |
| 02859700 | BTC[0.0000000004002750],ETH[0.0000001100000000],EUR[0.0000000030000000],SOL[0.0000000071480704],USD[0.0000000173445195],USDT[0.0000000149184791] |
| 02859707 | BTC[0.0000000059322000],USD[0.0001362264986936] |
| 02859708 | USD[0.7192934500000000],USDT[0.0000000126251765] |
| 02859709 | USD[0.0028110110000000] |
| 02859711 | BTC[0.0000000097498812],SOL[0.0000000099433767],USD[0.0041599835037562] |
| 02859717 | USD[3.8473702289751816000000000] |
| 02859733 | ATLAS[17750.0000000000000000],ETH[0.0000000100000000],USD[0.0558629307005280] |
| 02859740 | BNB[0.0098340000000000],POLIS[0.0873800000000000],USD[1.0106141774500000],USDT[0.0034647490000000] |
| 02859741 | USD[3.6000237558578340],USDT[0.0000000133012258] |
| 02859747 | FTT[0.0700027722226000],SOL[0.0048362400000000],USDT[0.0000150364859460] |
| 02859749 | ATLAS[900.0000000000000000],CRO[310.0000000000000000],FTT[1.0000000000000000],USD[1.1338258777000000],USDT[0.0028800000000000] |
| 02859755 | ETH[0.0180000000000000],ETHW[0.0180000000000000],EUR[0.9743332760000000] |
| 02859756 | AUD[0.0000000407228129],BOBA[111.6181515200000000],KIN[4.0000000000000000],SRM[0.0006101300000000] |
| 02859764 | SOL[18.1965420000000000],USD[2.2900000000000000] |
| 02859771 | BRZ[0.0000000095910800],ETH[0.0455550900000000],ETHW[0.0455550900000000],USDT[0.0000122625454837] |
| 02859772 | ATLAS[856.0643807700000000],SOL[0.0700000005550000],STARS[0.5541388500000000],USD[0.0000000098456903] |
| 02859773 | BTC[0.0000699700000000],DOT[0.0000000049472000],EUR[7.6679405917089664],FTT[0.0562357932974120],LUNA2[0.0097338885430000],LUNA2_LOCKED[0.0227124066000000],USD[-0.0000000106456468],USTC[0.0000000000816800] |
| 02859774 | BNB[0.0000000042286600],USD[0.3094927107608500] |
| 02859779 | ATLAS[24845.2785000000000000],USD[2.2843235385000000] |
| 02859780 | BOBA[0.0626041000000000],USD[1.8577341050000000] |
| 02859781 | BNB[0.0000001071941141],ETH[0.0000000014407651],ETHW[0.0000000060171625],FTT[0.0000000100000000],MATIC[2.0874242300000000],OKB[0.0000000046892679],SOL[0.0000000056792204],SRM[2.6955762600000000],SRM_LOCKED[26.8637514800000000],TRX[0.0027940000000000],USD[0.0000000134326536],USDT[703.0725556708313787] |
| 02859787 | KIN[1.0000000000000000],STARS[4.2456172600000000],USD[0.0100001286877536] |
| 02859788 | USD[0.0000000346317798] |
| 02859789 | NFT[480684559307907725][1],NFT[508263902092931627][1],TRX[0.0000000052568243],USD[0.0000010684425306],USDT[0.0000000026770080] |
| 02859793 | USDT[0.0000000400000000] |
| 02859796 | BTC[0.0131777300000000],USD[100.0000000000000000] |
| 02859797 | AUD[0.0006027940572080],DOGE[0.0448221000000000],TRX[0.0089248500000000],USD[0.0038465583180483],USDT[0.0000104012204463] |
| 02859808 | USD[8.6442720700000000],USDT[0.0000000073021829] |
| 02859809 | ETH[0.0080000070000000],ETHW[0.0080000070000000],USD[12.8632983127070051],USDT[9.9737452500000000],WRX[4.4514999700000000] |
| 02859815 | ETH[0.0000001323493641],USD[0.5257482311730182],USDT[0.0000000053855805] |
| 02859819 | ATLAS[888.6303803300000000],DFL[280.0000000000000000],USD[3.2424580924000000],USDT[0.0096050017952822] |
| 02859833 | EUR[0.0000048207856002] |
| 02859835 | BNB[0.0000000098616052],USD[0.9764156341300000] |
| 02859836 | TRX[0.0007770000000000],USD[0.0563572006000000],USDT[0.0020090000000000] |
| 02859837 | BNB[0.0600000000000000],USD[15.0000000000000000] |
| 02859838 | LUNA2[4.3011495960000000],LUNA2_LOCKED[10.0360157200000000],LUNC[936584.3800000000000000],USD[0.0000005974406000],USDT[0.0000000130514950] |
| 02859844 | BAND[0.0000000540405000],BNB[0.0006553500000000],CRO[0.0000000075775152],ETH[0.0000031546758],PERP[0.0000000034896588],USD[0.3499830702400000] |
| 02859856 | IMX[102.3795200000000000],TRX[0.0000010000000000],USD[0.7188008300000000],USDT[0.0000000053724236] |
| 02859857 | SOL[0.0951934400000000],USD[1.4009502933750000] |
| 02859859 | USD[13.0559819985092208],USDT[0.0000000108263414],XRP[19.8819839300000000] |
| 02859862 | BTC[0.0043991640000000],USD[0.8430383043566260] |
| 02859863 | GENE[6.8000000000000000],USD[0.7065955540000000] |
| 02859870 | ATLAS[2255.2877365581677646],BTC[0.0000000062769470] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02859871 | AAVE[0.99981000000000000],AUDIO[121.00000000000000000],BTC[0.0142992600000000],CHZ[849.87650000000000000],ETH[0.06898689000000000],ETHW[0.06898689000000000],USD[0.00069777856845000],USDT[0.00015306330960013] |
| 02859874 | EUR[0.00000000234108620],FTT[0.02575978037132410],USD[0.00000001073950254],USDT[0.00000000109544548] |
| 02859878 | USD[0.00000000044750000] |
| 02859879 | AAVE[0.0000000044971612],AVAX[0.00000000975075072 0],BTC[0.00000000412764544],CRO[0.00000000862268400],CRV[0.00000000026244696],ENJ[0.00000000272000000],FTM[0.000000001944252 5],FTT[0.00000002051733 4],GALA[0.00000009835811 6],GARI[0.00000005531289],GBP[0.00000009068466 4],GMT[0.00000009975434 8],IMX[0.00000000586251 94],KIN[0.00000000509210 16],LOOKS[0.00000000968205651],LUNC[0.00000003180000 0],MATH[0.00000007761430 0],MSTR[0.000000093261200],RUNE[0.00000004692612],SAND[0.00000008516230 6],SLP[0.00000003531724 2],STARS[0.000000072571421],TRX[0.00000008160743 2],TSLA[0.00000000100000000],TSLAPRE[0.00000000459155541],USD[0.00022663164757 3],USDT[0.0010347586108698] |
| 02859881 | BAO[3.00000000000000000],BTC[0.00361162000000000],DENT[1.00000000000000000],DOGE[234.90301287497250 00],EUR[50.28444231384807 16],SHIB[1943812.1667550000 00000],SOL[0.40922608860000 00],TRX[1.00000000000000000],USD[-57.88835220230901 12] |
| 02859884 | BTC[0.04627291000000000],ETH[1.40435709000000000],ETHW[1.40435709000000000],GBP[300.000599185446 4224],SOL[1.64114304000000 00],USDT[2646.2993909121 109908] |
| 02859886 | ATLAS[19226.8920000000000 0000],BTC[0.0005782000000 0000],POLIS[253.6330200000 0000000],USD[0.4537695755081100] |
| 02859890 | USD[40.75709217139759 84000000000000],USDT[0.0000000043371510] |
| 02859891 | BOBA[19.50969816000000000],CRO[0.0305386400000000 0],KIN[3.00000000000000000],UNI[3.37420719000000000],USDT[0.0000001582750276] |
| 02859902 | BTC[0.00000056000000000],EMB[101606.320857490000 0000],LUNA2[0.0038669608 6100001],LUNA2_LOCKED[0.00902290867500000],RSR[1.00000000000000000],USD[0.25034962224015 56],USTC[0.5473870000000000] |
| 02859906 | ATLAS[655.25536500000000 00],CRO[85.8051040000000 0000],GALA[0.00000004029 6800],POLIS[4.30846634275 08872] |
| 02859913 | USD[269.547288380000000 0] |
| 02859914 | ATLAS[549.977200000000000 0],USD[0.2885406727875000] |
| 02859916 | BAO[1.00000000000000000],BTC[0.00043159000000000],KIN[1.00000000000000000],USD[0.00512460819790 17],USDT[80.708118870000 0000] |
| 02859917 | BTC[0.00000000817886210],EUR[0.00028949260248 56],USD[0.0000000067903306] |
| 02859918 | ETH[0.00000001000000000],TUSD[137.54765800000000 00],USD[0.00000019624001 6],USDC[2289.8862003500 000000],USDT[0.00000000066318825] |
| 02859927 | BRZ[500.000000000000000000],LTC[0.3841100000000000] |
| 02859930 | USD[0.765592210865166 2] |
| 02859933 | AMZN[0.03999240000000000],BTC[0.00009998100000000],CITY[0.09998100000000000],ETH[0.00899994300000000],ETHW[0.00899994300000000],FTT[0.09998100000000000],GOOGL[0.06000000000000000],REAL[0.20000000000000000],SRM[1.99962000000000000],USD[27.35190692069550 00000000] |
| 02859935 | TRX[0.00155400000000000],USD[0.0223800460000000] |
| 02859939 | TRX[0.00000200000000000],USD[0.00000000562046883],USDT[0.0000000098305 88] |
| 02859941 | AUD[0.00000000386400896],SXP[3.51761402000000000],USD[0.0000000086872810] |
| 02859942 | STARS[0.0000000084643222],USD[0.0004384132368660],XRP[0.000000003032928 7] |
| 02859943 | ATLAS[266.046131550000000 0],BAO[4.25099740000000000],CRO[74.5380748700000 0000],EUR[0.00000015427761 9],FRONT[36.3727237400000 0000],MANA[10.23162832000 00000],MATH[30.0109235600 000000],STMX[3113.5607397 900000000],TRX[2.00000000 000000000],USD[0.0000000042818843] |
| 02859946 | ATLAS[19.9962000000000000 0],BNB[0.00947855000000000],STARS[3.0000000000000 0000],USD[0.5543917800000000] |
| 02859947 | EUR[0.00000003388048 0],USD[0.000000005533944 0],USDT[0.0000000034420133] |
| 02859948 | FTT[21.35879314388210 82],USD[0.0000017812497062] |
| 02859952 | GALA[99.98000000000000000],USD[6.0191148400000000] |
| 02859953 | SOL[0.000000003334904 0],STARS[0.00000000291500 00],TRX[0.00078800000000000],USD[0.08129916045295 56],USDT[0.0011500235930 28] |
| 02859956 | ETH[0.00019392000000000],ETHW[0.00019392242609 35],USDT[3.49592633200000000] |
| 02859961 | USD[25.0000000000000000] |
| 02859962 | BTC[0.00000009762000 0],ETH[0.00150938444472 45],ETHW[0.0015093844447245],XRP[0.00000098011120 962] |
| 02859964 | SAND[1.99940000000000000],USD[8.9267416300000000] |
| 02859967 | ETH[0.00091337000000000],ETHW[0.00091337000000000],IMX[59.9677844600000 00000],USDT[0.0000000309784418] |
| 02859970 | SOL[0.00000001000000000],USD[0.00000001762148 05],USDT[0.00000000646183 64],XRP[0.0000000010514216] |
| 02859971 | USDT[0.0000000047133398] |
| 02859973 | IMX[9.751417920000000 0],USD[0.0000000099455824] |
| 02859981 | ETH[0.0000000200000000 0],ETHW[0.00000002000000000],EUR[0.0000000114498491],USDT[0.0000000048392132] |
| 02859983 | EUR[0.0000000108067197] |
| 02859986 | USD[0.00545709040000 00],USDT[24.90000000000000000] |
| 02859987 | AVAX[0.00000000209655 60],BTC[0.00000000700000 00],ETH[0.00000000050221 63],EUR[5479.50429934000 00000],FTT[0.12869816840 03007],USD[99.997714414734 00],USDT[0.0000000124396354] |
| 02859989 | ATLAS[409.96010000000000 00],POLIS[38.6993350000000 0000],USD[0.15621468920 46100] |
| 02859994 | BCH[0.00000002400000 0],BTC[0.0000000092620969],LTC[0.00000000328262 0],USDT[102.80780643185 32020] |
| 02859996 | BNB[0.00508793000000000],USD[0.9592549540000000] |
| 02859997 | ATLAS[0.00000000879681 04],MBS[27.98822000000000000],SOL[0.0000000096000000],USD[0.0000000092183473] |
| 02860002 | EUR[0.00000000548562 87] |
| 02860004 | STARS[122.85374310000000 00],USDT[0.0000007985 68440] |
| 02860017 | DENT[0.31575694000000 00],GALA[0.00580000000000000],MANA[8.20000000000000000],USD[838.360717722604 2207],USDT[0.01597501 98046722] |
| 02860023 | ALPHA[1.00000000000000000],BAO[2.00000000000000000],GBP[0.2562672383575705],KIN[1.00000000000000000],SHIB[80205.83338515000 00000],TRX[1.00000000000000000],UBXT[1.00000000000000000] |
| 02860030 | BTC[0.00000004000000000],USD[5.0477714161353193],USDT[0.0295010641970596] |
| 02860031 | FTT[0.02293751381376 00],USD[2.22502969897859 72],USDT[0.0000000027933429] |
| 02860033 | BTC[0.00042000000000000],BULL[0.00132000000000000],ETHBULL[0.01310000000000000],GODS[7.5405074400000000],NFT (362720259955885718)[1],NFT (3942822344507577 31)[1],NFT (423640643229308406)[1],USD[0.2828845922888000],USDT[0.0000001115 03546] |
| 02860040 | AKRO[1.00000000000000000],BAO[11619.1316608600 00000],CRO[131.75796457 00000000],GALA[132.6504865200000000],KIN[5.00000000000000000],RAMP[67.6126420900000 0000],SAND[13.8795216800 000000],UBXT[1.00000000000000000],USD[85.73801306340 4775] |
| 02860041 | BNB[0.08009366000000000],USD[0.0000015894864426] |
| 02860044 | CHR[0.00000000800000000],FTM[0.00000001805069 5],FTT[0.00000000015734 50],GARI[0.00000009410603 5],MBS[4.19308732898390 72],USD[0.0000001241850 86],USDT[0.0000000060000000] |
| 02860046 | BCH[0.00000007225340 7],BNB[0.0000000029873324],BTC[0.00000001526926 0],ETH[0.00000003588442 9],LTC[0.0000000155977 29],SOL[0.00000000611265 17],USD[0.0000193890513451] |
| 02860047 | BAT[1.00000000000000000],CRO[0.00000007259100 0],USD[0.000000009739566 0] |
| 02860049 | EUR[-30.02236332922094 13],USD[38.93398068639678 54000000000] |
| 02860050 | BTC[0.00000001020136 1],DOT[0.07140154000000 0],ETH[0.00000000400000000],EUR[0.0000021639435 86],LTC[0.0000000057991 668],LUNA2[1.47986070700000000],LUNA2_LOCKED[3.45300831600000 00],SOL[0.00000000898536 74],USD[0.1584922583295 143],USDT[0.0000002197716651] |
| 02860052 | CRO[303.27809899000000 00],DENT[1.00000000000000000],KIN[1.00000000000000000],USD[0.0000000764 4601] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02860055 | ATLAS[62.247276210000000000],BAO[2.000000000000000000],DENT[23869.561949750000000000],EUR[0.000000072961601],GALA[443.600108780000000000],UBXT[1.000000000000000000],XRP[765.846068860000000000] |
| 02860057 | BTC[0.000000003448835200000000],CRO[0.000000050000000],ETH[0.000000003676213B],ETHW[0.000722920980031200],FTT[0.000255203363508100],SOL[0.000000079500000],USDT[0.362904510781642B],XRP[0.000000007572600120] |
| 02860058 | USD[7.721682712975000000] |
| 02860060 | USD[405.959020848337500000] |
| 02860061 | MBS[175.000000000000000000],USD[0.104278975000000000],USDT[0.000000005841796] |
| 02860062 | BNB[0.000000002549582] |
| 02860066 | TONCOIN[0.061000000000000000],TRX[0.000777000000000000],USD[0.001732179626116B],USDT[0.644067600000000000] |
| 02860067 | USD[25.000000000000000000] |
| 02860070 | STARS[17.564670410000000000],USD[0.000001216606432] |
| 02860073 | CRO[469.750079689757360000],LUNA2[4.342343778000000000],LUNA2_LOCKED[10.132135480000000000],LUNC[945554.500000000000000000],USD[0.000000353689650B],USDT[0.000000005743108],XRP[0.072435000000000000] |
| 02860076 | USD[0.000000318479946],USDT[0.000279548233512B] |
| 02860083 | USDT[1.641777012643413B] |
| 02860092 | BTC[0.000025989817000000],ETH[0.000000000730603B],SOL[0.282155508016916400],USD[0.002929714027471] |
| 02860093 | BTC[0.010650882003962B],DOGE[1.833940000000000000],FTT[1.393125000000000000],SOL[0.284573200000000000],TRX[2.637480000000000000],USDT[2.161603007875000000],XRP[0.914880000000000000] |
| 02860094 | ETH[0.000070345053009200],ETHW[0.000070347881763100],EUR[0.000000006869776B],USD[0.057932703970181] |
| 02860095 | USD[0.208611050060995B],USDT[0.064025703871970] |
| 02860100 | ATLAS[0.353533222065179B],BAO[0.256155080169164],FTT[0.000019849282625B],GBP[0.000000014806740],KIN[1.000000000000000000],SOL[0.000022497000000],UBXT[1.000000000000000000],USDT[0.008545231444090] |
| 02860101 | AAVE[0.071691412523400],ALICE[0.800000000000000000],ATLAS[40.000000000000000000],AURY[1.000000000000000000],CRO[10.000000000000000000],ENJ[3.000000000000000000],FTM[25.000000000000000000],GALA[20.000000000000000000],GENE[0.400000000000000000],LINK[0.711377366000000000],MANA[3.000000000000000000],POLIS[10.600000000000000000],RUN[61.247463384624000000],USD[0.093968865600690600] |
| 02860102 | BTC[0.000000081602200],COMP[0.000000000698440],KNC[0.000000009715B300],USD[0.000001364873B5],USDT[0.000000026259937] |
| 02860105 | FTT[42.492350000000000000],USD[1.261746000000000000],USDT[1.970525600000000000] |
| 02860109 | USD[2.987708688791938S] |
| 02860110 | AAVE[0.000000002401900],ANC[41.087763850000000000],APT[1.001828180000000000],ATOM[0.000000071399300],AUDIO[0.000000040948500],AVAX[2.112186372562217S],BAT[0.000000011467600],BNB[0.020148599606311000],DAI[0.000000025444600],DOT[0.000000046503700],ENJ[20.543882090000000000],ETH[0.104114333472298B],ETHW[0.000000004979908],EURO[0.000000003032672B],FTM[0.000000071169945],FTT[40.109754230000000000],GRT[1028.3796272437594720],HNT[4.068231978160000000],KNC[1.095246381290352S],LINK[0.000000017696200],LOOKS[61.631646370000000],LUNA2[1.000000000000000000],LUNC[10668.74504166532750200],MATIC[6.081839345975304S],OXY[0.000000045809500],RAY[0.000000033083500],SAND[41.283902550000000],SOL[0.000000045246260],SRM[0.004100230000000],SRM_LOCKED[12368359000000000],STG[10.188511960000000],USDC[16.187635290000000],USDT[0.000000000752180],USTC[10.847524184567200] |
| 02860114 | DOGE[0.000000090011980],FTT[0.000000006418071S],USD[0.000000128684563],USDT[0.000000005449568B] |
| 02860115 | USD[0.165100167875000B] |
| 02860119 | FTT[7.599357940000000000],USDT[413.389785178780000B] |
| 02860132 | SOL[0.024300770955000000],UBXT[1.000000000000000000] |
| 02860133 | BAO[1.000000000000000000],EUR[0.000124182041857S],KIN[5.000000000000000000] |
| 02860134 | BNB[0.000000097400576],ETH[0.000000096070798],FTT[0.000000028046228],MBS[0.000000032504068],SOL[0.000000059863367],STARS[0.000000012389800],USD[0.100157307636391B],USDT[0.000001383507300] |
| 02860141 | PSY[0.330000000000000000],TRX[0.828135000000000000],USD[0.008103374612910B4],USDT[0.000000032500000] |
| 02860145 | LTC[0.080000000000000000],USD[0.527792649805154S],USDT[0.000000024001350] |
| 02860148 | BAO[0.000000098000000],BNB[0.000000011615865B],BTC[0.009051883295000],FTT[0.000000002294000],GBP[0.001160986330469],SHIB[0.000000010000000],USD[0.000000086842912] |
| 02860149 | EUR[250.000000000000000000],USD[57.228706650525750S0] |
| 02860153 | BAL[0.000000077232716],BAO[0.000000028174676],BLT[0.000000009252926],DOGE[0.000000011053000],DOT[0.000000089336640],FTT[0.000000006322098],GMT[0.949270000000000],KIN[0.000000083402111],LUNA2_LOCKED[33.630974240000000],SOS[82164.512437210000000],SRM[165.355375071398574B],SRM_LOCKED[2.059811660000000],SUSHI[0.000000022959120],USD[0.001573356783812],USDT[0.000000088044781],USTC[0.396940000000000] |
| 02860154 | BTC[0.025352914037500],ETH[0.000000035546816],FTT[28.600000000000000],SOL[0.000000258200137183],USD[0.000000009438079]] |
| 02860162 | IMX[0.600000000000000000],SAND[46.000000000000000000],SOL[1.150000000000000000],USD[0.399856B150000000] |
| 02860169 | USD[4.694451751230000000] |
| 02860170 | ATLAS[2200.468921157500000000],BAO[33211.3275491500000000000],BULL[0.016186960186976B],ENS[1.984351550000000000],USD[0.000006803434418] |
| 02860172 | USD[0.000000109743073] |
| 02860174 | BTC[0.019878570000000000] |
| 02860180 | ETH[0.051854080000000000],ETHW[0.051210650000000000] |
| 02860181 | USD[49.716963153500000000],USDT[0.000000089473088] |
| 02860182 | ATLAS[1769.646000000000000000],POLIS[30.893820000000000000],USD[0.950847950000000000] |
| 02860184 | USD[0.010001723786573B] |
| 02860185 | USDT[0.000197492652086B4] |
| 02860186 | FTH[0.139082850000000000],ETHW[0.138066620000000000],KIN[3.000000000000000000],LTC[2.826990810000000000],RSR[1.000000000000000000],USD[0.003682510360921I] |
| 02860188 | USD[24.999531269158782S0],USDT[0.004484291625000S0] |
| 02860189 | BNB[0.000000004000000],ETH[0.000000095786807],SOL[0.000000067099190],USD[0.000002953844135],USDT[0.000000010113523] |
| 02860190 | TONCOIN[0.000000046200000],USDT[0.000000003618835] |
| 02860192 | 1INCH[0.000000369167061],USD[0.000000062739118],USDT[2.729436000000000000] |
| 02860204 | BF_POINT[200.000000000000000000],EUR[6.152388766947514B7],SOL[0.000000007755000] |
| 02860210 | USD[0.000000007808302] |
| 02860213 | TRX[0.900000000000000000],USDT[1.615112732000000000] |
| 02860217 | ATLAS[560.000000000000000000],POLIS[12.000000000000000000],USD[0.000000519505770] |
| 02860221 | USD[25.000000000000000000] |
| 02860224 | AKRO[1.000000000000000000],ALGO[49.703981820000000],APE[4.492204930000000],ATLAS[130.224377160525503S6],AUD[0.000250178125441],AVAX[1.209764686457486],BAO[2.000000000000000000],BTC[0.000001994000000],KIN[8.000000000000000000],MATIC[58.574494270000000],RSR[1.000000000000000000],SAND[11.338821180000000],SOL[4.397558534635460],SPELL[10120.298658400000000],TRX[3.000000000000000000],USD[0.001375130944192],USDT[0.003497460595389I] |
| 02860225 | BNB[0.000000100000000],USD[0.000000154511495],USDT[0.000000005948296] |
| 02860230 | USDT[29.000000000000000000] |
| 02860239 | BNB[0.000000100000000],STARS[11.844659450000000000],USD[0.000000675284779] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02860242 | BTC[0.00000044201870731],EUR[0.000000005205091652],TRYB[0.000000002275904],USD[0.000000065746747],USDT[17.0630519071819228] |
| 02860247 | BNB[1.09000000000000],BTC[0.0398000000000000],ENJ[65.0000000000000],ETH[1.10281000000000],ETHW[1.10281000000000],EUR[0.0000000946490053],FTM[299.9602900000000000],MANA[47.00000000000000],SAND[92.6558942900000000],SOL[0.65000000000000000],STMX[3260.00000000000000],USD[0.8969415042832278],USDT[0.436966480421584],XRP[146.00000000000000000] |
| 02860249 | ETH[0.00072055000000000],ETHW[0.00072054788095110],POLIS[15.5999400000000000],USD[0.03229905121106330] |
| 02860260 | MATIC[0.00048731000000000],POLIS[0.0000000095989480],RSR[1.00000000000000],USD[0.0028996797009871],USDT[0.00000012189892],XRP[0.0001182628800000] |
| 02860261 | MSOL[140.0563824400000000],USD[0.0000000081275584] |
| 02860264 | MOB[1.1241169800000000],USDT[0.000000904278148] |
| 02860277 | USD[30.0000000000000] |
| 02860278 | ETH[0.0008220500000000],ETHW[0.0008220543012581],MBS[868.0000000000000],USD[0.0229996475000000],USDT[0.000000044015946] |
| 02860280 | BEAR[25.2000000000000000],BULL[0.0000027900000000],USD[0.000000007464628] |
| 02860283 | ATLAS[1439.5328472700000000],USD[0.0000000928145940] |
| 02860284 | ETH[-0.0000000015997564],FTT[0.0032482910721940],USD[0.0009423259364317],USDT[0.000000125904630] |
| 02860287 | DOGE[0.0051002300000000],ETH[0.0000000246718617],MANA[0.0000000005451044],USD[0.0001562820431044] |
| 02860290 | USD[10520.0471279282500000],USDC[195000.0000000000000000],USDT[0.0008590000000000] |
| 02860291 | ATLAS[586.0578105294000000] |
| 02860294 | USD[-3.4670931797607112],USDT[8.4826176273661130] |
| 02860296 | ATLAS[1048.4485031100000000],USD[0.2254024873927749] |
| 02860299 | BTC[0.0197429537471992],SOL[0.0000000061862700],TRX[119.4276364444422300],USDT[0.000095503688534],XRP[0.000000031709494] |
| 02860300 | KIN[1.00000000000000],SOL[0.000000067098332],UBXT[1.00000000000000] |
| 02860305 | USD[0.000000085287148],USDT[0.20755560153260340] |
| 02860311 | USD[25.0000000000000] |
| 02860313 | CRO[100.0000000000000000],LUNA2[0.0001589422060000],LUNC[34.6100000000000000],USD[0.0002424949300000],USDT[0.0000000148645050] |
| 02860321 | AAPL[0.0000000572198D],TRX[0.0000020000000000],USD[0.6333223848253546],USDT[0.0034049572786456] |
| 02860322 | APE[229.9956960000000000],BTC[0.0039645080000000],ETH[0.0552559600000000],ETHW[0.0552559600000000],MATIC[520.2408600000000000],USD[3495.5230565329500000] |
| 02860327 | GOG[26.0393550311632000],MBS[14.0000000000000000],STARS[7.9996000000000000],USD[0.0000194910000000],USDT[0.0000007121824] |
| 02860331 | BTC[0.0000000060000000],ETH[1.0388063800000000],ETHW[1.6889629200000000],EUR[1200.0000662889670D2],FTM[77.0000000000000000],RUNE[83.4000000000000000],USD[0.0000000224124925] |
| 02860333 | USD[0.0000000051118810] |
| 02860334 | POLIS[64.2569600000000000] |
| 02860336 | BAO[2.0000000000000000],IMX[0.0015793100000000],KIN[1.00000000000000],UBXT[1.00000000000000],USD[0.0069856473670282] |
| 02860339 | EUR[55.0000000000000] |
| 02860349 | USD[0.3570676474797500] |
| 02860353 | AKRO[1.0000000000000000],BAO[11.00000000000000],BTC[0.000000080370360],DENT[1.0000000000000000],ETH[0.000000008074700],FTT[0.0028286700000000],KIN[5.0000000000000000],MATIC[0.0000000096142100],MXN[0.0000000064536372],TSLA[0.0000000300000000],TSLAPRE[-0.000000098786231],USD[0.1719084983732235],XRP[0.000000075506774] |
| 02860355 | MTA[0.8670000000000000],TRX[0.0000020000000000],WRX[0.8270000000000000] |
| 02860366 | AAVE[0.0097660000000000],ALGO[27.9482086653480000],ATOM[0.1005001192540000],AVAX[0.1001528680000000],BCH[0.0003200000000000],CHZ[22.9700000000000000],DOGE[11.0000000000000000],DOT[0.300676651267200],ETH[0.0419099795981500],ETHW[0.0279971039280000],FTT[0.0005806831835600],LINK[0.1133117580168000],LTC[0.0100000000000000],MKR[0.0010000000000000],SOL[0.0000003973787],SRM[13.0475672500000000],SRM_LOCKED[0.0493571600000000],SUSHI[0.4996209484530000],TRX2[0.0352138325947600],USD[0.0023000173436323],USDT[15.5284971216111847] |
| 02860369 | ATLAS[0.0000000294745082],BAO[12.0000000000000000],BTC[0.0000000001091457],DENT[2.0000000000000000],KIN[1.0000000000000000],SOL[0.0000000100000000],USD[0.0000000053377454] |
| 02860372 | AAVE[-0.0002360686974521],BCH[0.0009580140000000],BNB[0.0000000030000000],BTC[0.0000000057657500],DOGE[0.0000000018768654],ETH[0.0000007500000D],ETHW[0.1049548275000000],FTT[0.0997340073473460],LTC[0.0000000700000000],MKR[0.0000002600000000],OKBULL[0.0093930000000000],SOL[0.0029733406000000000],SRM[2.9957383000000000],STARS[0.9678900000000000],TRX[1.9435795000000000],TRYBHEDGE[0.0000092530000000],USD[0.0000000877711601],USDC[514.0239745200000000],USDT[0.0000000142821017],XRP[0.0000000001466782] |
| 02860377 | ATLAS[5597.439323770000000],USDT[0.0000000110793971] |
| 02860385 | ATLAS[9.9700000000000000],FTM[0.99100000000000D],USD[0.0221873080599420] |
| 02860387 | BTC[0.0000032400000000],CHZ[550.0000000000000000],CRV[32.0000000000000000],ENJ[171.0000000000000000],ENS[10.7500000100000000],ETH[0.4000000000000000],FTT[25.0000000000000000],GRT[193.0000000000000000],LOOKS[191.00000000000000],LRC[72.0000000000000000],LUNA2[0.0036323205180000],LUNA2_LOCKED[0.0084754154100000],LUNC[0.0043420000000000],MANA[45.0000000000000000],MATIC[8.0000000000000000],MKR[0.0411000000000000],SAND[26.0000000000000000],SUSHI[30.0000000000000000],UNI[8.0000000000000000],USD[0.0000001842530061],USDC[2329.1315608400000000],USDT[0.0000001276659521],USTC[0.5141890000000000],WBTC[0.0259000000000000],YFI[0.0040000000000000] |
| 02860394 | FTT[78.8004000000000000] |
| 02860406 | ATLAS[0.0000000278268691],AVAX[0.0000000049391329],AXS[0.0000000054800000],BTC[0.0000000062430976],ETH[0.0402161000000000],ETHW[0.0402161000000000],FTT[0.0000000990000000],KIN[0.0000000250000000],MATIC[0.0000000067089864],RUNE[0.0000000039780282],SAND[0.0000000041514382],SHIB[0.0000000061094606],USD[0.0201042621064031],USDT[0.0000001404355761],XRP[0.0000000042674361] |
| 02860413 | ETH[0.0499790100000000],ETHW[0.0499790100000000],LINK[1.2113709200000000],POLIS[241.0336833257618716],SOL[1.3506118700000000],USD[0.0000000815078037] |
| 02860415 | ATLAS[32847.7357798152000000],DFL[9.2000000000000000],USD[0.4458113317500000] |
| 02860416 | BRZ[-0.6999999966695159],GOG[0.0000000061389037],USD[20.2081937807867050],USDT[0.0000000235045662],XRP[0.0000000086181010] |
| 02860417 | USDT[0.0000000072871472] |
| 02860419 | ATLAS[9300.0000000000000000],USD[0.7269391225875000] |
| 02860422 | AUD[0.0000000041464868] |
| 02860426 | ATLAS[0.0000335900000000],BRZ[0.2731193000000000],CRO[0.0985612400000000],SPELL[9.1296424400000000],TRX[0.0003210000000000],USDT[0.0073080925636991] |
| 02860427 | MANA[0.0000000072690000],SAND[0.7518000000000000],USD[15187.7253116402604000] |
| 02860429 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DA[0.0009256200000000],EUR[0.0000000892141346],KIN[4.0000000000000000],SAND[0.0007757000000000],USD[0.0000004621643631],USTC[0.0000000024360000] |
| 02860430 | USD[0.0000029542200],FTT[0.0000000012532500],LUNA[0.1587102909000000],LUNA2_LOCKED[0.3703240122000000],LUNC[3500.0000000000000000],PRISM[1.4252100700000000],SOL[0.0000000075219200],TRX[0.0000001205912D],USD[0.0000000050301339],USDT[0.0000009209220],USTC[0.0000000006590750] |
| 02860431 | USD[4.9788256650000000],USDT[0.0000000030221340] |
| 02860432 | BRZ[61.0000000000000000],USD[-0.4800116575000000] |
| 02860439 | USD[0.0000008258495232] |
| 02860443 | ATLAS[0.0000003000000000],CRO[827.6786892800000000],DENT[8.2528510000000000],EUR[0.1653329241879193],GALA[0.1842298000000000],KIN[4.0000000000000000],MATIC[257.7019645000000000],RSR[1.0000000000000000],TRX[0.1174393400000000],UBXT[3.0000000000000000],USD[0.0306005999936938] |
| 02860444 | USDT[0.0001697271588533] |
| 02860445 | ETH[0.0000000507151548],ETHW[0.1594389700000000],USD[0.000000126635951],USDT[36.8380865519382390] |
| 02860452 | BTC[-0.0000001000000000],EUR[0.0000000593835536],LUNA2[7.0109669550000000],LUNA2_LOCKED[16.3589229000000000],LUNC[0.0000000100000000],USD[1.7149082172731817] |
| 02860456 | BTC[0.0000000923704750],USD[0.0002007700482865] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02860458 | BNB[0.90932900000000000],BTC[0.07664000000000000],CEL[1.08334366333520000],FTT[2.49952500000000000],GMT[0.17909000000000000],GST[0.02000000000000000],SOL[18.59167870000000000],TRX[0.00077700000000000],USD[0.01618513800000000] |
| 02860466 | AVAX[0.00000000942789710],FTT[0.00000000050375120],USDT[0.00000015912890] |
| 02860472 | USD[0.00025824600000000],USDT[0.00000507022996600] |
| 02860473 | SOL[0.00000000026782629],USD[0.14312614737500000] |
| 02860475 | BTC[-0.00000020772368469],USD[0.09113413750000000] |
| 02860480 | BTC[0.00000003456299],POLIS[0.05117000000000000],SOL[0.00000001467918970],USD[0.00236568374919970],USDT[133.02034146051678430] |
| 02860482 | BRZ[6.38570680000000000],BTC[0.00000002487500],USD[0.38286139814978010] |
| 02860491 | CVC[0.00000000162624000],SHIB[0.00000000854068910],TRX[0.00000006125460000],USD[0.00000002096793800],WRX[5801.95703850000000000] |
| 02860498 | ATLAS[163.99800000000000000],USD[0.00000000300000000] |
| 02860504 | USD[0.01675780000000000] |
| 02860507 | AKRO[1.00000000000000000],LINK[0.00000000044694814],TRX[1.00000000000000000],USD[0.00000005104892020] |
| 02860510 | AKRO[1.00000000000000000],AUD[0.33339570654513970],BAO[10.00000000000000000],BAT[2.50410125958680000],DENT[2.00000000000000000],FIDA[1.03520327000000000],GALA[1574.28177705480466940],HOLY[0.00005208000000000],IMX[189.40558484705000000],KIN[100.51454155000000000],RSR[1.00000000000000000],SAND[134.39996766635141703],TOMO[1.03596795000000000],UBXT[1.00002515000000000],XRP[109.90748349612807320] |
| 02860512 | RSR[1.00000000000000000],USD[1.71069731576568150000000000],USDT[123.60354268874408000] |
| 02860517 | DFL[3593.91513763000000000],ETHW[1.24215937000000000],MANA[223.27703860000000000] |
| 02860528 | FTT[0.15887335479490900],USD[0.00099551301423840],USDT[0.00000000905829680] |
| 02860533 | USD[-23.86909680081628980],USDT[27.08038639604021275] |
| 02860537 | AKRO[7.00000000000000000],BAO[117.00000000000000000],BNB[0.47519073000000000],BTC[0.01039728000000000],DENT[6.00000000000000000],ETH[1.57055699000000000],ETHW[1.56989735000000000],FTM[153.08204218000000000],KIN[125.00000000000000000],LUNA2[1.23425958300000000],LUNA2_LOCKED[2.77787741600000000],LUNC[3.83897881000000000],RSR[1.00000000000000000],SOL[1.53782432000000000],TOMO[1.00000000000000000],TRX[8.00000000000000000],UBXT[6.00000000000000000],USD[0.00255552086897741],XRP[3584.68489291000000000] |
| 02860539 | ETH[0.00000003000000000],GBP[0.00000000963983530],SOL[156.50026923000000000],TRX[0.00001300000000000],USD[0.00000001735533202] |
| 02860542 | EUR[0.00000009370000000],USD[0.00000009901292569] |
| 02860544 | BTC[0.00006004000000000],ETH[0.00091360000000000],ETHW[0.00091360000000000],SOL[39.35000000000000000],USD[0.06177242185000000],USDT[0.00014436500000000] |
| 02860547 | BTC[0.04499238000000000],USD[0.31569234000000000] |
| 02860549 | BTC[0.00000030365727500],ETH[0.14100000000000000],EUR[0.84370951000000000],FTT[0.00000035915700400],LUNA2[0.00000008200000000],LUNA2_LOCKED[0.99934146240000000],USD[1.09195893293747],USDT[0.00146593545428521] |
| 02860555 | USD[26.46215847000000000] |
| 02860557 | BAO[1.00000000000000000],KIN[1.00000000000000000],TRX[0.00001500000000000],USD[0.00001150095598 0] |
| 02860561 | ETHW[1.35858277000000000],USD[0.00000009858439 0],USDT[0.00000005252848 0] |
| 02860562 | ATLAS[1439.72640000000000000],BIT[28.99449000000000000],USD[0.00686548000000000],USDT[0.00000000569606 6] |
| 02860565 | USD[25.00000000000000000] |
| 02860570 | SOL[3.08883664000000000],USD[0.00000021085777808] |
| 02860574 | FTM[1.00000000000000000],USD[0.03831122626234 78],USDT[0.74702102000000000] |
| 02860575 | BTC[0.01913458000000000],CRO[19.99600000000000000],ETH[0.07375611000000000],ETHW[0.01985500000000000],GALA[19.99600000000000000],MANA[7.99920000000000000],SAND[8.00000000000000000],USD[0.00000681014979 55] |
| 02860576 | BTC[0.00000004035038 6],KIN[1.00000000000000000] |
| 02860578 | ATLAS[630.00000000000000000],USD[0.81652580180000000],USD[0.00000007396448] |
| 02860580 | ETH[0.29200000000000000],ETHW[0.29200000000000000],FTT[14.12777304611117120],MANA[411.00000000000000000],SAND[348.00000000000000000],USD[0.62018995806856670],USDT[0.00000078000000 0] |
| 02860584 | ATLAS[61.65375595000000000],KIN[1.00000000000000000],USD[0.00000001483086 0] |
| 02860586 | TRX[0.00000003440719 0] |
| 02860588 | ETH[0.00000005422205 44],USD[0.24706250527164 16] |
| 02860589 | TRX[0.00003100000000000],USD[0.00807373789261 04],USDT[0.13679287322511 88] |
| 02860590 | ADABULL[0.00576564900000000],APE[0.09983800000000000],ATOMBULL[51901.58491000000000000],BULL[0.00000703703800000],ETHBULL[0.08685258000000000],FTT[0.00000002000000000],USD[0.08073079022400000],XTZBULL[18.58224800000000000] |
| 02860595 | BNB[0.00000001133195500],MATIC[0.00000003746689 5],RAY[11.99500000000000000],SHIB[1600000.00000000000000000],SOL[0.00979200032600056],USD[0.63575273642823 00] |
| 02860597 | ETH[0.00038715000000000],ETHW[0.00038715000000000],LUNA2[0.01041101300000000],LUNA2_LOCKED[0.02429236367000000],LUNC[2267.02000000000000000],USD[0.00000064894214 2136],USDT[0.00000002282159 3] |
| 02860602 | USDT[0.00000087479456 40] |
| 02860607 | FTT[0.00000002472006 8],UBXT[1.00000000000000000] |
| 02860608 | BOBA[0.09059671000000000],USD[0.00360826643921 28] |
| 02860609 | BTC[0.00409470656897 14],ETH[0.00000000400066557],LUNA2[0.88072018480000000],LUNA2_LOCKED[2.05501376500000000],LUNC[14.77772679869200000],SOL[0.43561922000000000],SPELL[0.00000000967920 00],USD[0.00220803830804],USTC[83.42077714867004 16] |
| 02860614 | DYDX[0.07966000000000000],ETH[0.00014944000000000],ETHW[0.00014944000000000],FTM[0.78960000000000000],LINK[0.09454000000000000],LUNA2[0.00000009900000000],LUNA2_LOCKED[0.04889733277500],USD[0.00488973322775 00],USDT[0.00000002373422 0] |
| 02860616 | AAVE[0.14000000000000000],ATLAS[219.98600000000000000],AVAX[0.10000000000000000],BNB[0.01999600000000000],BTC[0.01099974000000000],CRO[49.99800000000000000],DOT[1.50000000000000000],ETH[0.01990400000000000],ETHW[0.01990400000000000],FTT[0.09479070000000000],GALA[20.00000000000000000],HNT[0.30000000000000000],INJ[0.00000000000000000],LINK[0.80000000000000000],MANA[0.99980000000000000],PAXG[0.01400000000000000],POLIS[2.79966000000000000],RAY[5.71780664000000000],SAND[1.00000000000000000],SOL[0.06998200000000000],SRM[3.99980000000000000],SUSHI[1.00000000000000000],USD[4.62315188555000000],USDT[30.28497831752063 70] |
| 02860617 | KIN[1.00000000000000000],TRX[1.00000000000000000],USD[0.00000008500000] |
| 02860623 | BTC[0.00072805843446 5],FTT[0.00000009567526 0],LUNA2[4.59238200200000000],LUNA2_LOCKED[10.71555800000000000],LUNC[1000.00849677452494 5750],SHIB[3400000.00000000000000000],USD[0.84521709031081 94],USDT[0.00000005872640] |
| 02860640 | USD[0.00000000894083] |
| 02860643 | SPELL[0.00000000000000] |
| 02860644 | USD[12.66922404989095 20] |
| 02860645 | USD[20.43601700963195 00] |
| 02860646 | BTC[0.00000008773358 2],SOL[0.00000007055000 0],USDT[0.00022080378840 19] |
| 02860648 | AAVE[0.00996580000000000],STARS[0.30672000000000000],TRX[0.00000000200000000],USD[0.00537543762000000],USDT[0.00000003500000 00] |
| 02860658 | BTC[0.00076910000000000],FTT[0.30000000000000000],SOL[0.00000001000000000],USD[0.92354652790000000],USDT[0.85366494250000000] |
| 02860670 | USD[0.00718032150000000],USDT[0.00000013840025 8] |
| 02860674 | AURY[21.95117090000000000],USDT[0.00000008847581 70] |
| 02860675 | AAVE[0.00995800000000000],ALEPH[36.00000000000000000],BAL[0.00975600000000000],BTC[0.00000615307820000],CEL[0.09852000000000000],CHR[0.97720000000000000],CRV[13.99520000000000000],DOT[1.29968000000000000],ENJ[0.99960000000000000],FTM[19.98060000000000000],HNT[0.09968000000000000],LINK[0.19952000000000000],RENNO[0.99840000000000000],RSR[9.92200000000000000],SAND[0.99960000000000000],SNX[0.09850000000000000],SOL[0.07993600000000000],SUSHI[8.49730000000000000],SXP[0.08872000000000000],UNI[0.04995000000000000],USDT[0.26003939400000000],USDT[0.04968072000000000] |
| 02860688 | BAO[368.86540219274660 08],USD[0.04309203607000 00],XRP[3.99920000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02860691 | BTC[0.00000000950332575],FTT[0.02719260741471154],LUNA2[9.0601344650000000],LUNA2_LOCKED[101.4597649800000000],LUNC[6618014.0426101000000000],USD[-141.3655464192791928],USDT[70.1973828828641760],USTC[1853.0000000000000000] |
| 02860692 | BOBA[0.0767654000000000],USD[3.0352109430000000] |
| 02860699 | USD[0.0000000088000000] |
| 02860701 | USDT[499.2000000000000000] |
| 02860704 | MATH[0.0425200000000000],USDT[0.0000000080000000] |
| 02860705 | BTC[0.0000023600000000],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[0.0601803300000000],USDT[0.0000023737199257] |
| 02860706 | AAVE[0.0000091739909644],AKRO[12.0000000000000000],ALPHA[1.0000000000000000],APE[0.0000000000000000],AVAX[0.0000238400000000],BAO[26.0000000000000000],BTC[0.0000000062357152],DENT[10.0000000000000000],DOGE[2.0000000000000000],ENS[0.0000390700000000],ETH[0.0000000053241423],FRONT[1.0000000000000000 000000],GBP[0.0000000653188930],GRT[1.0000000000000000],KIN[30.0000000000000000],MANA[0.0005517800000000],MATIC[3.0925062400000000],RSR[4.0000000000000000],SAND[0.0004056100000000],SHIB[5.2169030200000000],SOL[0.0000000136023600],SUSHI[0.0001015800000000],TRU[2.0000000000000000],TRX[6.0000000000000000 0000],UBXT[8.0000000000000000],USD[0.0005480654129512],USTC[0.0000000529185001],YFI[0.0000000300000000] |
| 02860708 | SOL[0.0000000005728000],USD[14.0428892874696205] |
| 02860712 | USD[2.7646371713042280] |
| 02860714 | USDT[109.2000000000000000] |
| 02860716 | BTC[0.0045670474292625],ETH[0.7315247900000000],ETHW[0.7315247852981696],USD[0.0061571310672560] |
| 02860718 | ATLAS[285.5552863500000000],BAO[1.0000000000000000],BF_POINT[100.0000000000000000],USD[0.0100000007361870] |
| 02860719 | DOT[0.0047050000000000],FTT[0.1459741700000000],LUNA2[0.0052572630880000],LUNA2_LOCKED[0.0122669472100000],TRX[0.9984800000000000],USD[37.5897874736950000],USDT[8371.7886623484432250],USTC[0.7441910000000000] |
| 02860730 | BF_POINT[200.0000000000000000],BTC[0.0000000050517233],LTC[0.0000000084882180],USD[0.0025602176987665] |
| 02860733 | FIDA[40.9162655300000000],USD[0.0000000057873825] |
| 02860734 | USD[0.0000000147492520],USDT[0.0000000031671200] |
| 02860738 | IMX[34.7000000000000000],USD[0.2144921150000000],USDT[0.0000000166369718] |
| 02860739 | LTC[0.0018938800000000],USD[0.1691544795600000],USDT[0.0011504830000000] |
| 02860744 | ETH[0.0023966900000000],ETHW[0.0023966900000000],USD[0.0000060826111421] |
| 02860751 | ATLAS[7919.4168000000000000],POLIS[157.7000000000000000],USD[0.8226327666000000] |
| 02860755 | BNB[0.0100000092153880],JOE[0.0000000016737485],SOL[-0.0393995167630209],USD[0.0200009063963571] |
| 02860756 | BOBA[18.6000000000000000],USD[0.3381952020000000],USDT[0.0000000016076180] |
| 02860769 | ATLAS[4163.7938800000000000],USD[0.0037135556789920],USDT[0.0000000061461492] |
| 02860772 | BTC[0.0000000007773400],ETH[0.0306546624428000],ETHW[0.0000000086316900],USD[4939.0845392132229209],USDTBULL[0.0000000040000000] |
| 02860773 | AKRO[1.0000000000000000],BAO[3.0000000000000000],CRO[315.7659081300000000],EUR[0.0000000067364446],KIN[3.0000000000000000],LUNA2[0.0001371648512000],LUNA2_LOCKED[0.0003200513194000],LUNC[29.8679351300000000],USD[0.0000000250327640] |
| 02860775 | ATLAS[459.9677000000000000],USD[115.6415694276275000],USDT[0.0008000000000000] |
| 02860777 | ATLAS[90.0000000000000000],USD[0.1202889352500000] |
| 02860783 | THETABULL[1457.1269509788968678],USD[1.0367769462500000],USDT[1.0000000139364469] |
| 02860790 | USD[0.0886108000000000] |
| 02860793 | CRO[109.9780000000000000],POLIS[2.6000000000000000],USD[2.0791318885000000] |
| 02860795 | ATLAS[9.8898000000000000],USD[0.0064162357150000],USDT[0.0000000035620768] |
| 02860797 | IMX[57.5000000000000000],USD[0.3336068575000000],USDT[0.0000000098702600] |
| 02860798 | ETHW[0.6560201900000000] |
| 02860806 | BTC[0.0080373600000000],ETH[0.0299999930000000],ETHW[0.0299999930000000],USD[0.0104351577678072] |
| 02860808 | ATLAS[503.9217569100000000],DODO[55.5954043300000000],USDT[0.8955890068574510] |
| 02860812 | BNB[0.0000001965256],MBS[70.5293130000000000],SOL[0.3945466843660000] |
| 02860815 | BNB[0.0000001000000000],USD[0.2260897793400000],USD[0.1130038264325500] |
| 02860823 | BNB[0.0000000936167687],DOGE[12.0581067886433170],ETH[0.0000031186523189],LTC[0.0000945900000000],ETHW[0.0000031186523189],NFT (4316412917334881882)[1],TRX[0.0392823667895496],USD[-0.3043181703656112],USDT[0.0023389432630373] |
| 02860826 | FTT[0.0000000006138224],MATIC[115.1717925099647708],USD[0.0000029739969505],USDT[0.0000000097111617] |
| 02860832 | NEAR[0.0000000054842655],SOL[0.0000001000000000],TRX[0.0002590000000000],USD[0.0000000171383452],USDT[15.0000000050000000] |
| 02860836 | BTC[0.0000075200000000],FTT[0.0000564971900000],USDT[0.0001822975855776] |
| 02860840 | GALA[0.0000004450460],USD[0.4124449650000000],XRP[0.0000000089588930] |
| 02860843 | BNB[0.0000000327372360],USD[0.0000000669588] |
| 02860844 | CHZ[1.0000000000000000],SOL[0.0000000765269650],STARS[0.0000000011132039],TRX[1.0000000000000000],USD[0.0000005924695669],USDT[0.0000000107305462] |
| 02860848 | MATIC[0.4670398700000000],USD[1.1687469104592300],USDT[0.3694940000000000] |
| 02860853 | USD[0.0000000124263112],USDT[77.5199414193001638] |
| 02860854 | FTT[0.1000000000000000],USD[3.8811353180000000] |
| 02860859 | ETH[0.0000000087660600] |
| 02860861 | USD[0.7435506860000000],USDT[0.0000000126914705] |
| 02860862 | TRX[0.0000240000000000],USD[0.0944526200000000],USDT[0.0000000025661834] |
| 02860867 | BNB[0.0200000000000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],FTT[1.0000000000000000],USDT[0.1238910840000000] |
| 02860870 | SOL[0.0000000054184812],STARS[0.0000000099174409],USDT[0.0000000107979262] |
| 02860871 | SOL[0.0000001000000000],TRX[0.0000000048761951],USD[0.0000000096726607],USDT[0.0000029898481332] |
| 02860872 | ENS[7.6579746000000000],USD[0.2002506785070000],USDT[0.0000000074013784] |
| 02860873 | BOBA[0.0378992600000000],USD[0.0088797407333570] |
| 02860875 | STARS[0.9998000000000000],USD[58.1997238350000000],USDT[0.0000000098847150] |
| 02860884 | FTT[0.0033393865517660],LUNA2[0.0000001470341170],LUNA2_LOCKED[0.0000000343079729],LUNC[0.0032017000000000],USD[0.0000000008815135],USDT[0.0000000077492845] |
| 02860889 | CRO[0.0000000074932736],SHIB[0.0000000607824455],USD[0.0000000102741132],USDT[0.0000000045868228] |
| 02860892 | ATLAS[11000.0000000000000000],USD[1.7483036462500000] |
| 02860895 | AVAX[0.8998740000000000],BTC[0.0000904393418750],DYDX[5.7000000000000000],ETH[0.0009872200000000],ETHW[0.1029872200000000],LINK[0.0988660000000000],MATIC[10.0000000000000000],NEAR[9.5000000000000000],TRX[0.0000010000000000],USD[0.0024169651900000],USDT[48.2227666445226120] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02860896 | POLIS[0.400000000000000],USD[0.018789728250000],USDT[0.000000086056018] |
| 02860897 | ATLAS[247.848355790000000000],GODS[1.40000000000000000],USD[0.021144381829 8072] |
| 02860898 | AKRO[1.0000000000000000],BAO[4478.876930650000000000],GBP[17.484099225619 2650],KIN[1.000000000000000],USD[10.0100013433506348] |
| 02860903 | USDT[0.0000000093643517] |
| 02860904 | OMG[0.161643530000000],USD[1.7491226600000000] |
| 02860908 | ANC[0.159520000000000],BTC[0.0000272034210997],DOT[0.0001867200000000],FTT[0.3056164316587800],USD[439.2418053705066535],USDT[1965.8983508493599260] |
| 02860910 | SOL[0.000000090596748],ETH[0.000000010000000],ETHW[0.0000007354553],FTT[1000.3125142772439691],SOL[0.0000000200000000],SRM[0.3616924200000000],USD[1.2946515835999375],USDT[493.9953720041334490] |
| 02860913 | ATLAS[49.99000000000000],LUNA2[0.049921484810000],LUNA2_LOCKED[0.1071501312000000],LUNC[9999.500000000000000],POLIS[3.999200000000000],USD[0.5848298872338700] |
| 02860916 | ATLAS[404.5092721582000000],EUR[0.000000032643580],GALA[100.0026354009571000],SAND[5.2034687322511357],SOL[0.000000010000000] |
| 02860917 | USDT[9.000000000000000] |
| 02860928 | USD[0.0104090288495090] |
| 02860934 | TRX[0.000001000000000],USDT[321.5184605961146800] |
| 02860935 | ATLAS[211785.400276640000000],HXRO[1.000000000000000],USDT[0.000000020553392] |
| 02860938 | ATLAS[120.00000000000000],BTC[0.0925902190000000],ETH[0.420998100000000],ETHW[0.1519981000000000],EUR[0.1538852295000000],GALA[120.000000000000000],POLIS[775.6975630000000000],USD[516.7779850739175000],USDT[1.2380014660000000] |
| 02860939 | BAO[834939.600000000000000],USD[0.084800550000000] |
| 02860941 | AKRO[3.000000000000000],BNB[0.000007100000000],GRT[0.0000273900000000],KIN[1.000000000000000],MATIC[0.0000730400000000],MXN[0.000000557846 7765],POLIS[0.1650140600000000],RSR[1.000000000000000],TRX[0.0007840000000000],UBXT[3.000000000000000],USD[0.0000000529162434],USDT[0.000000008219621 8] |
| 02860944 | USD[0.0042247134228995],USDT[0.000000003263046 86] |
| 02860947 | FTT[14.90000000000000],USD[1.9699448675967450],USDT[10.3197033984779300] |
| 02860948 | FTT[0.1799367244802203],USD[0.0000001124402841],USDT[0.000000020670126] |
| 02860950 | USD[-1.16569990515000000],USDT[1.173128000000000000] |
| 02860954 | AKRO[1.000000000000000],BAO[3.000000000000000],ETH[0.000000006449808],GBP[0.0184484854697908],KIN[2.000000000000000],MANA[0.0143181910000000],RSR[1.000000000000000],SAND[0.0105151011766664],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.0000001631759829],XRP[0.0017323400000000] |
| 02860957 | ATLAS[0.000000055650000],USD[0.0021457272183000] |
| 02860960 | USD[0.000000097269062] |
| 02860971 | DOGE[96.060930554736000],ETH[0.0549487489393400],ETHW[0.0546528688117400],FTT[0.199962000000000],USDT[0.0835746729482200] |
| 02860974 | ATLAS[2344.805438250000000],BICO[129.307434610000000],FTT[33.0029676900000000],SOL[19.8106718900000000],USD[0.391397480864971 6],USDT[1.3700108680213398] |
| 02860975 | FTT[26.009063800000000],TRX[0.0000970000000000],USD[2125.7482003256116356000000000],USDT[2172.2384478773189169] |
| 02860976 | ETH[0.000000029163200],EUR[0.000000074126608],FTT[0.000000033306210],USD[1.4143053027548718] |
| 02860981 | AAVE[0.0097040000000000],APE[0.0766800000000000],MANA[0.952400000000000],RSR[6.268000000000000],USD[205.4830523853320000],USDT[4.3763331124959774] |
| 02860982 | EUR[0.000000023989605],GALA[0.066786300000000] |
| 02860986 | BNB[2.900755100000000],CRO[288.1548762400000000],USD[6810.4525399102840045000000000],USDT[7.0897787905831007] |
| 02860988 | EUR[0.000000064990742],USD[0.0001564487771040],USDT[0.000000071800953] |
| 02860991 | NFT [489331409428748202][1],NFT [574263759851911889][1],USD[0.0008951645931749],USDC[10461.4195182700000000],USDT[0.000000096888344] |
| 02860994 | USD[0.000000026263723],USDT[0.000000112922825] |
| 02861008 | BRZ[0.000000085659489],BTC[0.000000071831812],SPELL[0.0000002300000000],USD[24.0684232809811468],USDT[0.000000088334404] |
| 02861011 | BOBA[0.0773978100000000],USD[0.0688425375000000] |
| 02861012 | BOBA[0.0148390000000000],USD[0.7278397945000000],WRX[736.000000000000000] |
| 02861013 | CRV[1856.661624610000000],EUR[2.1746510659323040],HXRO[1.000000000000000] |
| 02861019 | CRO[69.1754197131871740] |
| 02861022 | KIN[1.000000000000000],STARS[9.7506417000000000],UBXT[1.000000000000000],USD[0.000001094894580] |
| 02861030 | BOBA[0.0354760000000000],USD[0.4715645970000000] |
| 02861035 | FTT[0.000000054650000] |
| 02861037 | SOL[0.000000029000000] |
| 02861043 | BNB[0.000000057656840],USDT[4.0441742449813431] |
| 02861047 | USD[0.0008007249412196],USDT[0.0000000194794895] |
| 02861051 | BTC[0.3652857600000000],ETH[4.7570346400000000],ETHW[4.7570346400000000],USD[4854.5728511313221555000000000] |
| 02861055 | ATLAS[80.0000000000000000],BRZ[-2.3277642248912907],ETH[0.007900000000000],POLIS[1.000000000000000],USD[-0.2425960886176423] |
| 02861056 | FTT[0.000000094500000] |
| 02861060 | SHIB[2472161 4.06000000000000000] |
| 02861061 | TRX[0.0023310000000000],USD[-0.4505620297540672],USDT[14.0195109349930488] |
| 02861063 | BTC[0.0336849676625055],ETH[0.1335660700000000],LUNA2[0.3383633739000000],LUNA2_LOCKED[0.7895145391000000],LUNC[1.090000000000000],USD[501.0132821676076765],USDT[0.0004234343676927] |
| 02861069 | AKRO[0.000000042361060],BNB[0.000000009596238],GENE[0.000000005064435],IMX[0.000000089239792],SNX[0.0157986413800888],USD[0.0000005010837407] |
| 02861070 | BAO[5284.630181570000000],BNB[0.000000091218500],BTC[0.0013981700000000],DENT[884.645734760000000],EUR[0.000000077625770],KIN[111359.320980200000000],SPELL[717.2428039000000000],USD[0.0030095632049514] |
| 02861071 | USD[4.0415315810000000] |
| 02861077 | POLIS[0.0884600000000000],USD[0.000000143669427],USDT[0.0000000025095600] |
| 02861080 | GOG[233.957880000000000],POLIS[89.183944000000000],USD[0.0000000346799977],USDT[0.3204658256733417] |
| 02861083 | AKRO[1.000000000000000],BAO[3.000000000000000],BAT[1.0119738100000000],BNB[0.000026021461192],BOBA[0.0362713500000000],KIN[6.000000000000000],RSR[1.000000000000000],TRX[0.0075100800000000],USD[0.4513617894276458] |
| 02861085 | ETH[0.000000100000000],SOL[0.000000092878631] |
| 02861091 | AKRO[1.000000000000000],ATLAS[392.9106348300000000],EUR[0.000000007687948],SLP[1344.8828284200000000],TRX[1.000000000000000] |
| 02861092 | BOBA[0.0153188600000000],USD[0.1256530327500000] |
| 02861094 | BTC[0.000000027265776] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02861095 | FTT[0.0000000092600000] |
| 02861104 | GBP[0.8838203200000000] |
| 02861108 | USD[7.9562411737981496] |
| 02861116 | ATLAS[0.0000000062800000],BNB[4.8560362382100732],BTC[0.0000000077049852],FTM[0.0000000082900000],RAY[0.0000000090197000],SOL[0.0000000012708000],USD[0.0019396136082926] |
| 02861117 | APT[0.0000000087978154],USD[0.0000000788419310] |
| 02861118 | BRZ[0.0000000142500000],BTC[0.0220069096400000],FTT[0.0000000022034695],USD[0.0000712529341817],USDT[330.9272435207520770] |
| 02861120 | BRZ[0.1000000000000000] |
| 02861130 | ATLAS[59.9964000000000000],CRO[9.9982000000000000],FTT[0.3999280000000000],MANA[1.9996400000000000],POLIS[3.0994420000000000],SAND[0.9998200000000000],SOL[0.1056837000000000],USD[0.8536138284991400],USDT[0.0000000015532205] |
| 02861134 | FTT[0.0000000008700000] |
| 02861136 | AAPL[25.0150900000000000],AMZN[23.0000000000000000],BTC[0.7430753080000000],GOOGL[58.7289600000000000],TSLA[28.5788000000000000],USD[36260.7554767011750753],XRP[50.0000000000000000] |
| 02861139 | ATLAS[0.0000000089353000],USDT[0.0000000019142394] |
| 02861144 | AKRO[2.0000000000000000],BTC[0.2473568800000000],DENT[1.0000000000000000],ETH[0.4238905833118800],ETHW[0.4239679817147759],NFT [4233831771143553297][1],NFT [4549319916307539669][1] |
| 02861145 | GALA[1.6252615500000000],NFT [3303484711227353671][1],NFT [3868255490017456341][1],NFT [4576754027572991991][1],TRX[15946.9952000000000000],USD[0.1128221000000000] |
| 02861147 | BOBA[0.0126195700000000],TRX[1779.1314032200000000],USD[-0.5173204248717824] |
| 02861149 | ATLAS[500.0000000000000000],POLIS[75.7855980000000000],TRX[0.4000100000000000],USD[3.1820762280500000] |
| 02861152 | TRX[0.0000030000000000],USDT[10.0000000000000000] |
| 02861154 | NFT [4115705656134585731][1],USD[11904.5948501200000000] |
| 02861156 | USD[0.0000000082147584] |
| 02861160 | SOL[0.0199500000000000],USD[-0.0292507875000000] |
| 02861162 | CRO[9.9920000000000000],POLIS[0.0997000000000000],USD[0.0000005465332546],USDT[0.0000044130417384] |
| 02861163 | APT[0.0009549500000000],TRX[0.0061470000000000],USD[0.0765922817114400],USDT[0.0033373845644192] |
| 02861166 | USD[14.3000000000000000] |
| 02861167 | AUD[0.0000000169563174],FTT[0.1141801432062522],LUNA2[2.2550667380000000],LUNA2_LOCKED[6.2618223890000000],LUNC[491045.5300000000000000],SOL[-0.0130672972950008],USD[0.0005822082000000],USDT[0.0000001632901244],VGX[174.9910000000000000] |
| 02861168 | BOBA[0.0162014100000000],USD[0.8044435650000000] |
| 02861169 | FTM[0.0000000098209000],LUNA2_LOCKED[0.0000000200709167],LUNC[0.0015807900000000],STARS[0.0000000069333429],USD[0.4142133230296607],USDT[0.0000000077318627],USTC[0.0000001900000000] |
| 02861170 | AUD[0.0046591002815505],AUDIO[0.0005761600000000],BAO[3.0000000000000000],KIN[1.0000000000000000],STARS[0.2441901600000000],UBXT[1.0000000000000000],USD[0.3811603832850235] |
| 02861176 | ETH[0.0000000016437500],SOL[0.0000000003921000] |
| 02861179 | FTT[0.0000000066850000] |
| 02861180 | USD[0.8120000096195613],USDT[0.0000000001924000] |
| 02861186 | ETH[0.2028898065045224],ETHW[0.2027025300000000],FTT[25.0970327700000000],MATIC[0.0036171200000000],NFT [3192464214108304391][1],NFT [3901055607585805][1],NFT [0007930000000000],USD[0.0675494714914730],USDT[41.0632796800728450] |
| 02861187 | STARS[545.0000000000000000],USD[0.0098118775000000],USDT[0.0000000097537789] |
| 02861191 | CRO[59.9880000000000000],SPELL[999.0000000000000000],USD[23.7770710450000000] |
| 02861199 | ETH[0.8368564000000000],ETHW[0.8368564000000000],SGD[0.0000560130963720] |
| 02861206 | BTC[0.0005598860000000],USD[175.0184000000000000] |
| 02861209 | DENT[1.0000000000000000],IMX[51.2673366000000000],KIN[1.0000000000000000],USDT[0.1961297682852621] |
| 02861215 | ATLAS[110.0149576788377044] |
| 02861220 | AURY[0.0000000023236606],GENE[0.0000001000000000],LOOKS[9.9986000000000000],USD[0.5471235070603129],USDT[0.0000000009100168] |
| 02861221 | LTC[0.0189334400000000],TRX[0.0001800000000000],USDT[66.9600054913355712] |
| 02861226 | FTT[0.0000000061850000] |
| 02861230 | FTT[0.0000198950228400],GENE[0.0860465900000000],USD[0.0068175727213223],USDT[0.0000000073130672] |
| 02861233 | ATLAS[2.6740000000000000],SLP[5.7660000000000000],USD[0.0000007719337],USDT[0.0000000045637124] |
| 02861239 | AKRO[12.0000000000000000],ALPHA[1.0000000000000000],BAO[10.0000000000000000],BICO[81.3290244600000000],DENT[10.0000000000000000],FIDA[1.0117246300000000],FTT[0.0001057600000000],GBP[0.0633612998014265],KIN[5.0000000000000000],MATIC[1135.3405578600000000],RSR[5.0000000000000000],SOL[277.7853066700000000],SPELL[847656.3472958000000000],SXPD.0069311500000000],TOMO[2.0692112400000000],TRU[1.0000000000000000],TRX[111.0000000000000000],UBXT[8.0000000000000000],USD[0.0000000068265553],USDT[0.0000000006961132] |
| 02861248 | BTC[0.0076990600000000],ETH[0.1119874000000000],ETHW[1.1198740000000000],LUNA2[0.0015402510460000],LUNA2_LOCKED[0.0035939191060000],LUNC[335.3929080000000000],SHIB[999800.0000000000000000],SOL[2.5296940000000000],USD[0.0018645000000000],USDT[0.5573930100000000] |
| 02861249 | ATLAS[1076.7827048000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0005640008103156] |
| 02861251 | BRZ[0.3778000000000000],BTC[0.0002999400000000],ETH[0.0008998200000000],ETHW[0.0008998200000000] |
| 02861255 | FTT[0.0000000050855149],LTC[0.0000000043204240] |
| 02861258 | NFT [3208085861340152791][1],NFT [5267639766778605571][1],NFT [5410891406546877191][1],USD[0.5073387728750000] |
| 02861259 | ALPHA[115.9649056464000000],BTC[0.0000000059552330],FTM[22.1220926500000000],GOG[331.9820053483191624],PERP[7.7611119963154670],USD[0.0000000468529513],USDT[0.0000001290126622],YGG[29.1602220750000000] |
| 02861266 | SOL[0.0000000019150000] |
| 02861267 | FTT[0.0000000042300000] |
| 02861271 | USD[30.0000000000000000] |
| 02861273 | ATLAS[159.9696000000000000],ATOM[0.0999240000000000],FTT[0.7998480000000000],USD[4.7006666988900000],USDT[0.0080284949500000] |
| 02861275 | ATLAS[0.0000000096310000],BNB[0.0000000011220390],USD[0.8294336937035200],USDT[0.0092610090000000] |
| 02861278 | USD[0.5084455441423000],USDT[-0.0059097610023713] |
| 02861280 | AAVE[15.9595749600000000],APE[146.4842469500000000],APT[50.1565614100000000],BICO[81.3290244600000000],BTC[0.0264757410000000],ETH[5.5654658964468910],EUR[5.7880277634368205],FTT[0.0417713239042268],LINK[6.3921010900000000],LUNA2[0.0020077486850000],LUNA2_LOCKED[0.0046847469310000],LUNC[100.0600000000000000],MATIC[1095.5959845200000000],RUNE[181.5338578000000000],TSLA[1.3585681500000000],UNE19.1054729700000000],USD[4.9815813538721454],USDC[17143.2871449300000000],USDT[0.0000000006321172],USTC[152.4152490400000000] |
| 02861289 | LUNA2[29.3996967900000000],LUNA2_LOCKED[68.5992925200000000],LUNC[6401845.8747000000000000],USDT[0.0824724000000000] |
| 02861297 | FTT[0.0000000065950000] |
| 02861299 | FTT[30.6352409200000000],USD[158.1649395786096548],USDT[2.8300000134568286] |
| 02861301 | BTC[0.0011113800000000],ETH[0.0577313700000000],ETHW[0.0577313700000000],FTT[0.0000017271444055],SOL[0.2529000100000000],USDT[0.0000000087032429] |
| 02861306 | AURY[4.9990500000000000],FTT[1.4997150000000000],USD[10.3265239500000000],USDT[0.0000000009313080] |

Schedule 7: Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02861309 | FRONT[1.000000000000000000],IMX[108.090260939562691 8],KIN[1.000000000000000000],USD[0.003701540700159 3] |
| 02861315 | BTC[0.000000007000000000],USD[0.017148963002276],USDT[0.000000004327622] |
| 02861317 | USD[0.022181525676500000] |
| 02861320 | USDT[0.000000009357379 7] |
| 02861327 | BRZ[0.674809278000000000],ETH[0.000063680000000000],ETHW[0.000063670610423 3],USD[0.251608916913320 5],USDT[0.005675697466905 1] |
| 02861330 | XRP[2.000000000000000000] |
| 02861332 | ATLAS[50.31318100000000000],POLIS[1.159871500000000000] |
| 02861333 | ALCX[0.000000020149784],BAO[5.000000000000000000],BNB[0.000000003965838],KIN[3.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USDT[0.00000003590787 1] |
| 02861344 | FTT[0.000000007205000 0] |
| 02861347 | ATLAS[0.088000000000000000],POLIS[0.015887840000000 0],TONCOIN[0.050000000000000000],USD[20.215151833677063],USDT[0.00000008941321 4] |
| 02861358 | ATLAS[80.00000000000000000],USD[0.315275212225000 0],USDT[0.000000009871336] |
| 02861359 | BNB[0.000000009298883 3],TRX[0.000008000000000000],USD[-0.076912104182826 2],USDT[0.086062614708213 0] |
| 02861365 | POLIS[0.086163860000000],USD[0.000010352379147] |
| 02861366 | DENT[69686.0600000000000000],USD[19.376629100735535 4],USDT[0.00026001331863 4] |
| 02861368 | USD[0.049954770000000] |
| 02861374 | AURY[3.000000000000000000],USD[1.607971800000000 0] |
| 02861379 | APE[0.000000008200648 7],AVAX[0.000000001781764 1],BAL[0.00000000811700 80],BCBA[0.0000000035240409],BTC[0.000000006556621 9],CHR[0.000000008305336],DOT[0.000000005638340],ETH[0.00000001478799 0],FTT[0.000000003216110 1],GMT[0.000000021406568],MKR[0.000000028803708],NKN[0.000000033368664],LOOKS[0.000000004814493 2],LUNA2[0.000948134172000],LUNA2_LOCKED[0.00202221430000 0],LUNC[0.000000010000000 0],MAPS[0.0000000229221342],MATIC[0.0000000335290 6],SOL[0.000000007236150],SOS[0.0000001362142],USD[0.18190289193657 16],USTC[0.000000006684931] |
| 02861380 | BAO[3.000000000000000000],BTC[0.0040860696810440],DENT[2.000000000000000000],ETH[0.0000545850000000],ETHW[0.00000003000000 0],KIN[1.000000000000000000],NFT[28948765800117120 2][1],NFT[30877821621154123 9][1],NFT[31703351188710003 2][1],NFT[32545698686440251 8][1],NFT[33656042032440378 4][1],NFT[33976716596186758 4][1],NFT[36654464012105441 6][1],NFT[38520955005491619][1],NFT[39778079458659462 2][1],NFT[41617001646147207 4][1],NFT[41831243753720087 2][1],NFT[42483450990809412 6][1],NFT[43828396361887595 3][1],NFT[46086096108435179 0][1],NFT[51517225119964936][1],NFT[53414680385864612 1][1],NFT[54661624123870650 4][1],NFT[55350454386671488 8][1],NFT[57483303595255770 5][1],SOL[1.024752260000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000008404212],USDT[29.210896470358478] |
| 02861381 | TRX[0.596900000000000000],USDT[2.7894717345000000] |
| 02861382 | AUD[0.000230497322045],TRX[0.000003000000000000],UBXT[1.000000000000000000] |
| 02861384 | BULL[1.151840000000000000],USD[50.60920425187500 00] |
| 02861386 | USD[0.000000008000000],USDT[0.002478000000000] |
| 02861388 | BAO[1.000000000000000000],LRC[49.02589816000000 00],USD[5.010000018139102 4] |
| 02861390 | ALGO[0.000000027019753],BAT[0.000000008842543 2],DOGE[1206.461738473755877 5],SAND[0.000000018014400],SHIB[0.000000063511579],TRX[1466.9880460483752970],USD[0.00000011638092 1] |
| 02861392 | ATLAS[359.9316000000000000],LTC[0.008000000000000000],USD[0.044659431000000 00] |
| 02861394 | ATLAS[780.00000000000000000],BIT[40.9922100000000000],TRX[0.857142000000000000],USD[0.356209272545000 0],USDT[0.000000011503337 8] |
| 02861395 | BNB[0.000000010000000 0],USD[0.000000323660195 65] |
| 02861397 | BAO[2.000000000000000000],BF_POINT[200.0000000000000000],CRO[143.5193630100000000],KIN[1.000000000000000000],USD[0.500105027144386 5] |
| 02861399 | AUD[0.000000850121567 9],MBS[58.00000000000000 00],USD[13.073921513531190] |
| 02861409 | USD[0.000000923537 1],USDT[0.000000022483810] |
| 02861411 | ATLAS[2629.72400000000000000],BAT[199.0000000000000000],BIT[31.0000000000000000],SOL[1.029995000000000000],USD[0.0000000937179 78],USDT[0.000000087044457] |
| 02861412 | USD[0.000000078683760] |
| 02861413 | BTC[0.000288817846700] |
| 02861416 | AVAX[0.100000000000000000],BNB[0.079995207343040 0],BTC[0.039516717458000 0],DOT[0.700000000000000000],ETH[0.096192095660690 0],ETHW[0.096192095660690 0],FTT[0.899960000000000000],LINK[2.595723372305290 0],SOL[0.267511279276400 0],USD[32.9676629935463434] |
| 02861418 | BAO[2.000000000000000000],DOGE[1784.9617668800000000],KIN[1.000000000000000000],SHIB[9525141.6439482200000000],USD[0.010000002459873 2] |
| 02861419 | BTC[2.8680535222438976],TRX[0.000013000000000],USD[0.00000078252131],USDT[0.000000001575119 6] |
| 02861421 | TRU[1.000000000000000000],USDT[0.000000031666889] |
| 02861429 | BNB[0.000000009960000 0],USD[1.490386000000000000] |
| 02861437 | CRO[111.26995933000000000],USDT[0.000000069437407] |
| 02861444 | SGD[0.004755680000000] |
| 02861447 | SOL[0.119976000000000],USD[0.691415547680000 0] |
| 02861455 | USD[0.096359310000000] |
| 02861456 | USD[0.000000089000000] |
| 02861465 | XRP[119.23507400000000000] |
| 02861478 | USD[-1.7762428920700000],USDT[3.2404596785000000] |
| 02861481 | USD[0.000000008000000] |
| 02861482 | AVAX[0.000000033954320 0],BTC[0.011964679473256],ETH[0.000000002638960 0],FTM[74.6386645059692800],FTT[72.461041911464940 0],LINK[7.542109454643020 0],LUNA2[0.001454290382000 0],LUNA2_LOCKED[0.003393344226000 0],LUNC[1.532651560354280 0],MATIC[108.7554078338995 00],POLIS[31.39949834000000 00],RUNE[31.2680669861239000],SRM8.3668733200000000],SRM_LOCKED[0.6354397000000000],TRX[0.000010000000000],USD[0.000069989996022 2],USDT[0.587813388036256] |
| 02861485 | USD[0.789303127753340],USDT[0.0000000739331 39] |
| 02861493 | USD[0.000024138210189 3] |
| 02861494 | ETH[0.000000020000000],ETHW[0.2198229100000000],USD[-130.6948515408991592000000000] |
| 02861496 | AUD[0.000000127609970],AXS[3.9621203231 56700],BNB[0.0000000617019 23],BTC[0.000000090733735],LUNA2[0.000587824396800 0],LUNA2_LOCKED[0.0013715902590000],LUNC[128.00000000000000 00],RAY[6.9788210774307300],SOL[0.000000036422808],USD[0.0000010957 68242],USDT[0.000000017711240] |
| 02861498 | ATLAS[138.19923058981394 42],CRO[21.5922322042051984],POLIS[3.196397964230070 2] |
| 02861499 | LTC[0.006663000000000],LUNA2[0.000517774685000],LUNA2_LOCKED[0.0012114140930000],MATIC[0.000000000105122],USD[0.0080548834174745],USDT[0.000000026991360],USTC[0.0734920804000000],XRP[0.0144474600000000] |
| 02861500 | USD[0.000000038245746],USD[0.000000040672184] |
| 02861516 | ETH[0.2591117900000000],ETHW[0.4091117900000000],PYTH_LOCKED[8333333.00000000000000000],SOL[0.774889090000000],USD[1550244.2432425568608358],USDC[542110.0000000000000000],USDT[149466.2363835000000000] |
| 02861518 | BAO[3.000000000000000000],DENT[1.000000000000000000],GBP[0.000000073380964],IMX[0.0065364728494900],KIN[4.000000000000000000],RSR[1.000000000000000000],SXP[0.000036520000000],TRX[0.000000053648081] |
| 02861519 | USD[0.000260057700000],USDT[0.000000069197632] |
| 02861520 | TRX[0.000080000000000],USD[0.090357480000000],USDT[0.000000010291120] |
| 02861521 | ATLAS[1300.00000000000000000],USD[1.7957396017500000],USDT[0.000000092696980] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02861526 | USD[197.809245367202605100000000000],USDT[1.9719116300000000] |
| 02861527 | BAO[1567.351598170000000],CRO[30.825021690000000],MANA[15.117808780000000],SAND[0.669110150000000],SOL[0.003588100000000],USD[0.138086076208759].XRP[0.834423520000000] |
| 02861528 | ATLAS[1530.000000000000000],USD[0.073259141141119641141141141001641 0.004994000000000] |
| 02861535 | DENT[1.000000000000000],DOT[7.158032220000000],KIN[3.000000000000000],TRX[1.000000000000000],USD[0.046485596264031],XRP[216.940777360000000] |
| 02861537 | AKRO[4.000000000000000],BAO[7.000000000000000],BTC[0.0000000074416753],CEL[0.000205240000000],DENT[2.000000000000000],ETH[0.000000031867310],ETHW[0.000984320000000],KIN[12.000000000000000],NEAR[0.002128596500000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[9738.100032290688268 4] |
| 02861539 | USD[0.000000007608481 6] |
| 02861540 | USD[0.518470720000000],XRP[2.783866000000000] |
| 02861545 | ATLAS[69.986700000000000],USD[1.355125268427880 0] |
| 02861547 | USDT[0.000000016512349] |
| 02861549 | USD[0.992322875250000 0] |
| 02861555 | SHIB[231159.317555000000000],SPELL[23317.184535000000000] |
| 02861558 | USD[0.000000020400000 0] |
| 02861559 | ATLAS[39.992000000000000],POLIS[6.998600000000000],USD[1.229808349372280 0] |
| 02861561 | ATLAS[9.528800000000000],BTC[0.000004696774399 0],FTM[0.979670000000000],FTT[0.095584427770000 0],GALA[9.891700000000000],SUSHI[0.492970000000000],USD[0.0037007763120960] |
| 02861564 | USD[0.011250610000000 0] |
| 02861566 | IMX[16.600000000000000],USD[0.778953200000000 0],USDT[0.000000016053224] |
| 02861568 | FTT[0.801494000000000 0] |
| 02861572 | USD[0.002936191345587 0],USDT[0.000000087863894] |
| 02861573 | FTT[25.000000000000000],USD[2.466383348000000 0] |
| 02861575 | BAO[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000128533361],USDT[-0.000000030154627] |
| 02861579 | USD[0.000000039000000 0] |
| 02861591 | TRX[0.600006000000000 0],USDT[213.113358605025000 00] |
| 02861604 | LINK[0.099934146029269 4],USD[0.004690017600000 0],USDT[0.036537625000000 0] |
| 02861605 | BNB[0.000000083200000 0],BTC[0.000000046447360],FTT[25.594886255871910 4],SOL[0.000000062284915],USD[20057.109259018244906 7] |
| 02861611 | BNB[0.000000090861300 0],USD[0.000050977494440] |
| 02861612 | BNB[0.000000014093000 0],TRX[0.000000073131290] |
| 02861614 | ATLAS[3000.000000000000000],STOR4[118.000000000000000],USD[1.917118480000000 00] |
| 02861627 | FTT[0.419253870000000 0],KIN[1.000000000000000],USD[0.000182828696348 0] |
| 02861630 | USD[5.285720880287500 0],USDT[204.200616000000000 0] |
| 02861632 | AUD[21.108337050000000 0] |
| 02861637 | ATLAS[8.198000000000000 0],LINA[6.172000000000000],MAPS[0.841600000000000],USD[0.006376846021176],USDT[0.000000040000000],WRX[0.394271820000000 0],XRP[0.390210000000000 0] |
| 02861639 | BTC[0.000000087740000],BULL[0.000000095100000],SOL[0.000000020000000],STARS[16.000000000000000],USD[0.006020507935863 9],USDT[246.090000011755980 6] |
| 02861645 | BOBA[56.600000000000000],ETH[0.000523530000000],ETHW[0.000523530000000],USD[0.109963650000000 0] |
| 02861647 | USD[0.000000026000000] |
| 02861651 | ATLAS[2049.804300000000000],BIT[101.000000000000000],USD[0.725194539750000 0],USDT[0.000020138029310] |
| 02861658 | TRX[0.000001000000000],USD[0.312469531840126000000000000] |
| 02861661 | USD[30.000000000000000 0] |
| 02861666 | USD[0.000000057800000 0] |
| 02861669 | TRX[0.000000072002100] |
| 02861671 | ATLAS[76.427937710000000],USDT[0.000000034845726] |
| 02861672 | AUD[0.000109232233328],AVAX[0.000000030660485],BF_POINT[300.000000000000000],BTC[0.000000056749150],CRV[0.000000090000000],ETH[3.221421559937470],ETHW[0.000000040498014],FTM[0.000000040000000],IMX[1648.986568340200000],MATIC[0.000000070000000],TRX[0.000003000000000],USD[0.01527335015 32318],USDT[0.000013054549958] |
| 02861673 | USDT[0.000000049841370] |
| 02861678 | ATLAS[15997.201300000000000],DFL[189.963900000000000],TLM[0.272870000000000],USD[0.000000103293076],USDT[452.737645167828315 8] |
| 02861681 | ATLAS[539.892000000000000],USD[1.350624216500000 0] |
| 02861683 | FTT[0.010005071543000],RAY[0.110000101905048],USD[0.978783851020071 5],USDT[0.000000027398500] |
| 02861691 | BTC[0.000003200000000],DENT[1.000000000000000],USD[1.879923728465253] |
| 02861694 | MANA[1.270419030000000],USD[0.000000075983249] |
| 02861697 | ATLAS[250.000000000000000],POLIS[5.300000000000000],SPELL[5340.000000000000000],USD[51.558459371875000 0] |
| 02861702 | USD[0.171823508397574 1] |
| 02861706 | USD[10.000000000000000] |
| 02861710 | FTT[0.028453828876460 4],NFT [3271929740075544 92][1],NFT [3676254383462137 63][1],NFT [3817880582261482 01][1],NFT [3897264489872645 99][1],NFT [3979629307836123 02][1],NFT [4452892593228934 70][1],NFT [5264794430395620 56][1],USD[0.002936621185000 0],USDT[0.000000072500000] |
| 02861711 | BNB[0.000087900000000],USD[0.000000098591420],USDT[0.000000099156753] |
| 02861716 | BOBA[15.765023976702700 0] |
| 02861717 | USDT[1.030208270000000 0] |
| 02861719 | USD[-6.819100434000000 0],USDT[10.000000000000000 0] |
| 02861723 | USD[25.000000000000000 0] |
| 02861727 | USD[13.586058789738112 0] |
| 02861728 | USD[0.000000071600000 0] |
| 02861738 | USDT[0.000000076651523] |
| 02861739 | ETH[0.086600000000000],ETHW[59.988600000000000],USD[0.179939777651406 4],USDT[0.056531650000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02861750 | BTC[0.00008162000000000],USDT[0.0011150805445441] |
| 02861753 | ANC[0.0000175117591671],AVAX[0.0000000018000000],BNB[0.0000000067312752],BTC[0.0000000065031630],CRO[0.0000000093046155],ETH[0.0000000052413884],LTC[0.0000000051908817],LUNA2[0.0021984412780000],LUNA2_LOCKED[0.0051296963150000],LUNC[478.7152014351565648],MANA[0.0000000008546137],MBS[0.0000000003175200],NFT[46002585605654630S][1],NFT[542367003160318937][1],NFT[55058357442852473O][1],SAND[0.0000000087324044],SOL[0.0000000070894941],SPELL[0.0000000002939772],TONCOIN[0.0000000053014851],TRX[0.0000000035141761],USD[0.0000000936921301],USDT[0.0000000069993109],USTC[0.0000000091808991] |
| 02861755 | USD[0.0000000037500000],USDC[3000.8498527000000000] |
| 02861756 | EUR[0.0000484200000000],USD[0.0000000055680100] |
| 02861757 | ETH[0.4052000000000000],ETHW[0.4052000000000000] |
| 02861759 | BTC[0.0001005973461400],ETH[0.0010081352329600],ETHW[0.0010027006105600],FTT[0.9998100000000000],LUNA2[4.9757732210000000],LUNA2_LOCKED[11.6101375200000000],UNI[0.0319490048216600],USD[0.0000000017578554],USDT[0.0017614089842215],USTC[704.3447488773653200] |
| 02861760 | AURY[82.9834000000000000],AVAX[0.0299298353344000],LDO[10.9978000000000000],NFT[361457915537182101][1],USD[50.2523221193195734000000000],USDT[0.0018602087384000],YFI[0.0000000049874050] |
| 02861762 | ENS[249.8798623500000000],FTT[560.8778150000000000],GODS[0.0289020000000000],IMX[2474.6013345000000000],SRM[9.0560295600000000],SRM_LOCKED[123.1233640400000000],USD[0.0000000051680651] |
| 02861764 | ATLAS[8778.3318000000000000],CRO[9.9810000000000000],POLIS[251.7525380000000000],USD[0.5095739510422540],USDT[0.0000000009396464] |
| 02861766 | ETH[0.0671470326316537],ETHW[0.0667875805702537],UNI[10.0208655223189700],USD[217.5824968268289777000000000] |
| 02861768 | ATLAS[11508.6400000000000000],USD[0.7880160757140200] |
| 02861772 | BAO[2.0000000000000000],KIN[4.0000000000000000],NFT[353878882860007603][1],NFT[486703209650478897][1],NFT[512618667452060641][1],USD[0.0000000073648041] |
| 02861775 | CLV[0.0000000073544780],JST[0.0000000058568040],LINK[0.0000000002082671] |
| 02861776 | TRX[0.0000000078892700] |
| 02861781 | BAO[1.0000000000000000],CRO[24.0526780592616746] |
| 02861782 | USD[0.0000000002000000] |
| 02861783 | POLIS[4.0000000000000000],USD[0.1746431882500000],USDT[0.0000000041701100] |
| 02861784 | TRX[0.0000000091720330] |
| 02861785 | SPELL[200.0000000000000000],USD[0.0424115156480368],USDT[0.0000000024446319] |
| 02861792 | BTC[0.0000000000000000],CAD[0.0000000092291300],EUR[15.0362010200000000],FTT[0.4998200000000000],GBP[17.1644593875022700],MATIC[0.0000000100000000],PAXG[0.0000000020000000],TSM[0.0049676000000000],USD[2.8814226683816305],USDC[162.7246744000000000],USDT[0.0000000098587200] |
| 02861797 | USD[0.0000000043200000] |
| 02861798 | BTC[0.0003000000000000],ETH[0.0050000000000000],ETHW[0.0050000000000000],FTT[0.9998000000000000],GALA[9.9800000000000000],MANA[4.9990000000000000],RAY[1.2063959200000000],SAND[1.0000000000000000],SHIB[199960.0000000000000000],SOL[0.4018640800000000],TRX[0.2767480000000000],USD[0.0065061037500000] |
| 02861799 | BOBA[0.0406312000000000],USD[0.0033668781875000] |
| 02861801 | USD[65.5475824180595000],USDT[0.0000000002216370] |
| 02861804 | FTM[28.0000000000000000],FTT[469.5000750000000000],GBP[2255.5400000000000000],MATIC[8.0000500000000000],USD[487.5112498148846192],USDT[819.5396109600000000] |
| 02861807 | AUD[0.0000000032618746],FTT[0.8516283400000000],STARS[0.0000000002670822],USD[12.3294181214665610],USDT[0.0000000086515684] |
| 02861811 | ATLAS[49.9900000000000000],TRX[0.4000010000000000],USD[0.0218708000000000],USDT[0.0000000091057260] |
| 02861813 | SAND[2.0000417649100000000] |
| 02861814 | USD[-0.1059695500912799],USDT[0.1213192737048000] |
| 02861815 | BNB[0.0000000009210610],ETH[0.0000000087460586],FTM[0.0000000035099256],GENE[0.0000000266512001],NFT[301528009434104414][1],NFT[480435804741500402][1],SOL[0.0000000053471825],TRX[0.0015540106456068],USD[-0.0000005596813728],USDT[-0.0000084417089091] |
| 02861818 | BTC[0.0000000003269500],CEL[0.0058000000000000] |
| 02861820 | ETH[0.0060000000000000],ETHW[0.0060000000000000],FTT[305.4519324623809850],NFT[324534686089256094][1],NFT[430753418975931763][1],NFT[467593519210689011][1],SAND[0.9650400000000000],SOL[7.2900000022084911],USD[1026.2424370246499838],USDT[0.0000000057765911] |
| 02861823 | ETH[0.1728571200000000],ETHW[0.1728571200000000],LUNA2[0.2795811930000000],LUNA2_LOCKED[0.6523561169000000],LUNC[60879.3933966562722713],SOL[4.9990500000000000],USD[0.0160413583922318],USDT[0.1320018000000000] |
| 02861834 | POLIS[1.3000000000000000],TRX[0.2000090000000000],USD[0.5065814185725000],USDT[0.0072472230000000] |
| 02861835 | ETH[0.0009981000000000],ETHW[0.0009981000000000],KIN[1.0000000000000000],USD[232.1048710100000000],USDT[0.0000001026803091] |
| 02861836 | BTC[0.0046990600000000],CRO[399.9200000000000000],LRC[889.8780000000000000],MATIC[59.9880000000000000],USD[1.5775412500000000] |
| 02861839 | BTC[0.0000000055781900],FTT[0.0153855817630252],USD[0.0000000048004692],USDT[0.0000000040000000] |
| 02861842 | ATLAS[1250.0000000000000000],STARS[120.9864000000000000],USD[2.0727058396603204],USDT[0.0000000131015302] |
| 02861846 | CRO[36.1286717700000000],TRX[1.0000000000000000],USD[0.0000000021936937] |
| 02861849 | BOBA[890.4595170000000000] |
| 02861851 | TRX[0.0000660000000000],USD[0.0049772880241098] |
| 02861853 | BOBA[0.0804669000000000],GALA[8.6060000000000000],SAND[0.9636000000000000],TRX[-0.2557075975099115],USD[0.0437730493366137],XRP[0.0000000077683403] |
| 02861860 | DOGE[0.0000000921079331,ETH[0.0000000022898180],MBS[0.0000000033913756],SHIB[0.0000000057427104],SOL[-0.0000000011349] |
| 02861871 | AVAX[5.4000000000000000],CRV[38.0000000000000000],DOT[4.0000000000000000],FTT[10.0000000000000000],LINK[4.1000000000000000],SOL[0.5586674600000000],USD[4.7389473736485336],USDT[0.0000000096738080] |
| 02861872 | GENE[0.0989200000000000],USD[0.0063467687458120],USDT[0.0000000068311040] |
| 02861873 | USDT[0.0000000009077274] |
| 02861876 | ATLAS[1464.7949676100000000],USDT[0.0000000017384381] |
| 02861877 | BOBA[0.0883550000000000],USD[0.0783057942500000] |
| 02861879 | APT[0.0000505770930424],DOGE[0.0059270400000000] |
| 02861880 | LUNA2[0.6676444009000000],LUNA2_LOCKED[1.5026292890000000],LUNC[145415.5208205100000000] |
| 02861882 | BOBA[0.0979200000000000],USD[0.0936672600000000] |
| 02861885 | USD[0.0000001428507390],USDT[0.0000000055748691] |
| 02861886 | GOG[174.9830000000000000],USD[1.2766655800000000],USDT[0.0000000025187465] |
| 02861887 | USD[0.0000000076200000] |
| 02861891 | BRZ[0.0001048200000000],ETH[0.0008345000000000],ETHW[0.0008345000000000],USD[8.4864721600000000],USDT[0.0000000043696558] |
| 02861893 | BTC[0.1832821790000000],BUSD[2.0000000000000000],ETH[0.0009848000000000],ETHW[0.0009848000000000],USD[1636.2939178039440216000000000],USDT[51.7149241446017350] |
| 02861894 | RAY[0.0000000015324402] |
| 02861895 | STARS[14.9994000000000000],USD[7.1787553050000000],USDT[0.0000000068051040] |
| 02861899 | BOBA[0.0862130000000000],USD[0.0996246533048450] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02861903 | ATLAS[35.4597194786529805],DOT[35.298334690000000],ETH[0.120246480000000],ETHW[0.120246480000000],FTT[3.378189200000000],KIN[0.000000011394076

0],LUNA2[0.024586751770000],LUNA2_LOCKED[0.057369087460000],LUNC[5353.816962000000000],POLIS[1373.596439473176

9025],SHIB[5349770.852428963915658
81],SOL[16.961892960000000],TONCOIN[0.000000088270572],TRX[0.000778000000000],USD[41.2536981801796947000000000],USDT[0.000000001333307

0] |
| 02861904 | BNB[4.386069280000000],BTC[0.161492140000000],CRO[1885.544606910000000],ETH[1.008924450000000],ETHW[1.008616340000000],FTT[83.413290460000000],NFT [2936456347640467

1][1],TRX[1.148631000000000000],USD[6250.411571720000000],USDT[19907.703208520000000] |
| 02861905 | AVAX[1.100000000000000],BTC[0.036300004000000],ETH[1.960051500000000],ETHW[1.960051500000000],FTT[160.500025000000000],NFT [3431086475558510171][1],NFT [3440554833198741

49][1],NFT [5479881231414246471][1],SOL[2.392524630000000],USD[63.814295611294500

0],USDT[0.006326982325000

0] |
| 02861907 | ATLAS[29.994000000000000],USD[0.811793251212800

0] |
| 02861909 | FTT[0.000000100000000],USD[0.000000054585440],USDT[0.000000098154950] |
| 02861910 | BTC[0.000000084600000],ETH[0.507801005707293

6],FTT[0.400000000000000],LUNA2[0.035113415800000

0],LUNA2_LOCKED[0.081931303530000

0],SOL[34.946251760000000],USD[0.000000011065735

6],USTC[4.970473719270719

6] |
| 02861911 | USD[0.000000006040000

0] |
| 02861925 | SOL[0.001900460000000],USD[0.210192196250000

0] |
| 02861931 | ATLAS[0.000000096000000],SHIB[0.000000045918940],USDT[0.00000001261903

7] |
| 02861940 | APE[35.098580000000000],BUSD[34.000000000000000],ETH[1.008355707234020],ETHW[1.008355707234020],SOL[2.211789830000000

0],USD[2.980946470886677700000000000],USDC[1030.000000000000000],USDT[3302.001643030000000],XRP[0.038778120000000

0] |
| 02861942 | UBXT[1.000000000000000],USD[763.455546254052678

0] |
| 02861955 | BTC[0.000000086302820],FTT[0.000000004887321

2],SAND[0.000000100000000],USD[0.000000597338940],USDT[0.00000008302964

0] |
| 02861956 | AKRO[3.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],MATIC[1.000000000000000],SGD[0.002352217544680],UBXT[1.000000000000000],USD[2.446561738691003

1] |
| 02861959 | BNB[0.000411946987800],MATIC[0.002052000000000],USD[-0.423030914613319

5],USDT[0.432630648330932] |
| 02861964 | AKRO[3.000000000000000],AUDIO[1.000000000000000],BAO[18.000000000000000],BF_POINT[300.000000000000000],BTC[0.004561425392120

1],CHZ[2.000000000000000],DENT[7.693460160000000],ETH[0.000111200000000],GRT[1.000000000000000],GST[193.368487700000000],KIN[13.000000000

000000],NFT [5544209343198797611][1],NFT [5670627674743408681][1],SOL[2.137210410000000000],TRXI[0.001594000000000],UBXT[2.000000000000000],USD[0.001069704333529

7],USDT[136.754644327537367] |
| 02861966 | USD[1.270413032750000

0] |
| 02861974 | SPELL[4014.516631200000000],USD[0.030376174871136

0] |
| 02861979 | ENS[1.770000000000000],TRX[0.585799000000000],USD[0.000886038712680

0],USDT[48.279146832500000

0] |
| 02861982 | AUD[0.000000187973288],BTC[0.000000013155000],BUSD[2008.101834430000000],ETH[0.000000039117160],ETHW[0.000000079491460],FTT[0.022272931611228

6],LUNA2[32.531032030000000

0],LUNA2_LOCKED[75.905741410000000

0],LUNC[0.000000002084500],RAY[265.140334127337547

5],SOL[21.353939885956128

7],USD[0.000000049325102],USDT[0.029953154821814

7],USTC[0.00000032444100] |
| 02861987 | FTT[0.000075553665000],IMX[5.400000000000000],USD[0.000001340344550

5],USDT[0.000000006492600

0] |
| 02861989 | MBS[207.999800000000000],STARS[2.655188760000000],USD[59.111604117684437

9],USDT[0.000000004768048] |
| 02861991 | STARS[0.981800000000000],USD[0.000000034670510],USDT[0.000000098171640] |
| 02861995 | BTC[0.000000002332340],FTT[0.000000026045078],USD[0.211157424262576

2],USDT[0.000000082059970] |
| 02861998 | TRX[0.000011000000000],USD[0.000000127169132

6],USDT[0.000000007310878

4],XRP[0.090014000000000] |
| 02862008 | TRX[0.000010000000000],USD[0.099521900288079

4],USDT[0.883039986431919

8] |
| 02862013 | CRO[179.883865656358145

6],FTT[0.005596980000000],USD[0.000000417684923

0] |
| 02862018 | USD[0.522926585000000] |
| 02862020 | TRX[0.000003000000000],USD[0.005258202050000

0] |
| 02862021 | USD[499.817400250000000] |
| 02862025 | BOBA[110.300000000000000],USD[0.402279455250000

0],XRP[0.460600000000000] |
| 02862029 | ATLAS[309.941100000000000],BIT[54.000000000000000],FTT[2.000000000000000],GALA[330.000000000000000],RSR[4530.000000000000000],USD[0.158522200240000

0],USDT[0.004582427375000

0] |
| 02862031 | AKRO[3699.260000000000000],TRX[0.800001000000000],USD[0.001880000000000] |
| 02862035 | XRP[75.335877000000000] |
| 02862041 | BTC[0.011733599183750],NFT [2950250750989554

23][1],NFT [4094699929374861

73][1],NFT [4157320062441755

73][1],NFT [4316243756744844

59][1],NFT [4827615501942417

77][1],NFT [5524330332476195

3][1],USD[0.101030020012050

0],USDT[0.000000009596480

0] |
| 02862047 | CEL[0.004300000000000],USD[0.004888124100000

0] |
| 02862048 | TRX[0.173200000000000],USD[0.086463651400000

0],USDT[0.000000094712011] |
| 02862049 | ETH[14.193800000000000],ETHW[12.556800000000000] |
| 02862050 | 1INCH[55.908349097875400

0],USD[121.639441357673571

3],USDT[0.000000050869848] |
| 02862056 | FTT[1.037613200000000],TRX[0.830086000000000],USD[13.326746451000000

0] |
| 02862059 | FTT[46.430181700000000],USD[1.706239959977556

6],USDT[0.000000071656468] |
| 02862060 | FTT[0.003768812477111

7],USD[0.180458598368249

6],USDT[0.000000004325000

0] |
| 02862066 | BTC[0.000000003000000],ETHW[0.994566710000000],FTT[14.597226000000000],USD[0.000003684275400],USDT[1.336162975375000

0] |
| 02862067 | USD[0.000000011009846

0],USDT[0.000000040768114] |
| 02862071 | ATLAS[100.000000000000000],TLM[1.000000000000000],USD[0.192796386750000],USDT[0.000000086927876] |
| 02862079 | USD[5.711914530000000

0] |
| 02862082 | ATLAS[456.132468060000000],BAO[3.000000000000000],KIN[2.000000000000000],POLIS[11.847155100000000],TRX[0.000010000000000],UBXT[1.000000000000000],USDT[0.000000105039908] |
| 02862085 | BAT[8.999620000000000],FTT[0.007028629732048

5],LUNA2[0.038532394370000

0],LUNA2_LOCKED[0.089908920200000

0],LUNC[8390.510000000000000],USD[0.000074406247500

0] |
| 02862090 | BAO[3.000000000000000],KIN[2.000000000000000],NFT [3202723079836044

111][1],NFT [3673015933669513

05][1],NFT [3675581788209662

87][1],NFT [3807182102293033

297][1],NFT [3816607176748238

01][1],NFT [4058907761037088

44][1],NFT [5185193534661569

1][1],SWEAT[170.853230400000000],USD[0.000000101625467

] |
| 02862096 | SOL[0.000000069332163],XRP[11321.261574190000000] |
| 02862101 | BTC[0.000000100000000],USD[2.313676618600000

0],USDT[0.000000009256726] |
| 02862103 | ETH[0.032897550000000],ETHW[0.032486850000000],NFT [3405766634234885

03][1],NFT [3586521500221963

25][1],NFT [4039666842093068

21][1],NFT [4656637874552914

22][1],NFT [4978150117172493

51][1],NFT [5046851768382243

1][1],NFT [5169429675452393

48][1],NFT [5273910873681671

70][1],NFT [6465967935745012

58][1],NFT [5704437967684169

87][1],USD[0.000000002256726] |
| 02862108 | BTC[0.285437140000000],ETH[4.111997200000000],FTT[40.410000000000000],MATIC[19.855000000000000],SRM[115.740000000000000],USD[10000.000001323552

8864] |
| 02862110 | BTC[0.000510280000000],ETH[0.000000200000000],ETHBULL[0.009158100000000],ETHW[0.000000200000000],LUNA2[0.000000229754839],LUNA2_LOCKED[0.000005360946254],LUNC[0.005002960000000],SOL[0.000000079406720],USD[6428.287795119083

8628],USDT[0.000000104667464] |
| 02862119 | CRO[1206.095308070000000],USD[1.668201105820986

1],USDT[0.000000266654565] |
| 02862122 | KIN[1.000000000000000],TRX[0.000006000000000],USDT[0.000261642599854] |
| 02862123 | APE[0.000000017777454],AVAX[0.000000003785643

6],LUNA2[0.000091728000000],LUNA2_LOCKED[2.292110293000000

0],LUNC[1.996212250000000],USD[0.000000016180139

7],USDT[0.001673744712889

0] |
| 02862138 | TRX[0.000010000000000],USD[0.513294015000000

0] |
| 02862141 | BTC[0.000000605082880],GALA[8783.969594812322391

7],XRP[0.000000090000000] |
| 02862144 | MBS[648.946374782608385] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02862149 | FTM[980.843800000000000],SLND[109.994000000000000],USD[1.00775440000000000] |
| 02862156 | BTC[0.000000018255600],FTT[0.046601824552414],USD[0.00000142494017] |
| 02862157 | AKRO[1.000000000000000],USD[0.000171465805520] |
| 02862159 | USD[280.842000000000000] |
| 02862164 | CRO[10.033692100000000],GALA[0.000000000727597],USD[-4.213568338920961],USDT[4.620813551921407] |
| 02862165 | AVAX[0.000000009175127],BTC[0.000001105932800],FTT[0.000000009295805],USD[0.000119466791764],USDT[0.000000008038247] |
| 02862175 | USD[11.835503496500000],USDT[0.000000002018929] |
| 02862176 | SOL[0.000000010000000],USDT[0.000000642360448] |
| 02862177 | USD[0.000000038178186],USDT[0.00000030835647] |
| 02862182 | USDT[0.017728200000000] |
| 02862188 | ETH[2.536849520000000],ETHW[2.536849520000000],SOL[66.594208800000000],USD[7.900635055000000] |
| 02862198 | AKRO[1.000000000000000],BTC[0.000011370000000],ETH[0.000163690000000],ETHW[192.558009250000000],OMG[0.007138910000000],USD[0.000000000746302],XRP[0.570178490000000] |
| 02862200 | BTC[0.000000018022300],TRX[0.000000044897285] |
| 02862203 | USD[0.173150541194032],USDT[0.000000009537862] |
| 02862205 | SOL[0.009810000000000],USD[0.006552625289800],USDT[0.000000070000000] |
| 02862206 | BAO[2592775.770148918496070],ETH[0.000000010000000],EUR[0.000376392067825] |
| 02862207 | SOL[0.000287440000000],USD[0.000000061529917],USDT[0.000000030370430] |
| 02862211 | AUD[0.000000009113844],BTC[0.000011220778220],ETH[0.000395861667640],ETHW[0.000000083565400],LINK[0.085483671085150],SOL[0.004370486179615],USD[0.009070378920913],USDT[6531.763386013071027] |
| 02862212 | FTT[0.000000098050000] |
| 02862213 | TRX[0.000777000000000],USDT[0.131709800000000] |
| 02862214 | MBS[10.281260900000000],USDT[0.000000082713790] |
| 02862216 | NFT [507795422706985712][1],USD[0.017133400000000] |
| 02862220 | BUSD[0.372434750000000],ETH[0.000000089421858],GMT[0.000000005841900],LUNA2[0.000000324699501],LUNA2_LOCKED[0.000000757632169],NFT [288303268673299878][1],NFT [305173318352161241][1],NFT [312665991289216899][1],NFT [361190286414945451][1],NFT [380984645576688910][1],NFT [402316430038859602][1],NFT [404623728263072741],NFT [428705106787280794][1],NFT [444719348021365742][1],NFT [541948745752890056][1],NFT [564495425268294226][1],SOL[0.000000005441300],USD[0.076816685521243],USDT[121.226548528054094] |
| 02862237 | FTT[0.000000027202555],SUSHI[0.000000082950000] |
| 02862238 | ATLAS[0.681200540000000],AUDIO[1.000000000000000],BAO[5.000000000000000],BNB[0.000000004240850],BTC[0.000312970000000],DENT[2.000000000000000],DOT[460.000206920000000],FTT[0.000000017912967],HOLY[0.000915420000000],KIN[4.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],SPELL[1.467466360000000],TRX[3.000000000000000],UBXT[2.000000000000000],UNISWAPBULL[0.130000000000000],USD[0.006849249580537b],USDT[0.031290018143414] |
| 02862239 | ADABULL[1.902727730000000],BALBULL[1660.000000000000000] |
| 02862242 | TRX[0.000346000000000],USDT[0.450000000000000] |
| 02862243 | USD[25.000000000000000] |
| 02862248 | ATLAS[200.000000000000000],USD[0.624701474000000],USDT[19.900000070165488] |
| 02862251 | USDT[0.000020050845222] |
| 02862259 | ATOM[0.100000000000000],BICO[0.966940000000000],TRX[0.000777000000000],USD[0.099257560295000],USDT[0.314387430000000] |
| 02862262 | CRO[80.000000000000000],DOGE[154.739647960000000],ETH[0.028806270000000],ETHW[0.028806268521829 0],FTT[1.000000000000000],USD[0.000000001778209 0] |
| 02862263 | USD[1.135414440000000] |
| 02862266 | BOBA[0.031019200000000],FTT[0.078024110000000],NFT [509948664236227178][1],USD[1.817514329575000 0] |
| 02862271 | ATLAS[146.315684470000000],KIN[2.000000000000000],USD[0.000000080483496] |
| 02862282 | AKRO[1.000000000000000],AUD[1.210228741272541 2],BAO[3.000000000000000],BTC[0.0665609900000 00],ETH[0.864104600000000],ETHW[0.29042415000 0000],KIN[1.000000000000000],MATIC[113.31354477 0000000],TRX[2.000000000000000],UBXT[2.0000000 00000000] |
| 02862284 | AKRO[1.000000000000000],FTT[103.651185810000000],USDT[0.000002148001240] |
| 02862285 | USD[0.000000067140998],USDT[0.000000021454080] |
| 02862286 | BTC[0.000000056470200],FTT[0.089493846530749 3],NFT [402160067385889462][1],TRX[0.378544000000000],USD[0.005286661966034 1],USDT[0.2004610625125000] |
| 02862293 | BAO[3.000000000000000],ETH[0.000000000845110 0],KIN[3.000000000000000],TRX[0.0000000000000000] |
| 02862300 | AUD[0.055317249188388],BAO[1.000000000000000],ETH[0.000001201339492],ETHW[0.000000088276054],SOL[0.000000000302308],USD[0.004832009172205 2] |
| 02862301 | BOBA[0.091034000000000],USD[0.000000046388295],USDT[0.021655884750000] |
| 02862305 | USDT[1.968494194000000] |
| 02862312 | USD[0.464103198852619],USDT[0.000000096224240] |
| 02862318 | BTC[0.000091280000000],DFL[7050.000000000000000],DOT[813.200000000000000],ETH[0.028217176000000 0],FTT[17.724646930000000],LINK[0.0000000600000 00],LTC[0.000000007620923 0],USD[0.00000006191554 1],USDT[0.000000065807073 2] |
| 02862320 | BNB[0.000000027000000],ETH[0.000000082850000 0],SOL[0.000000002924568],TRX[0.000000005241096],USD[0.000000004198506 4] |
| 02862322 | BNB[0.000000000947100 0] |
| 02862326 | TRX[0.089830000000000],USD[0.030181781700000] |
| 02862329 | ETH[0.000000100000000],USDT[1.137201620000000] |
| 02862348 | ETH[0.000000019785604],FTT[0.088854147432805 0],NFT [345867140121361330][1],NFT [406332735511080252][1],NFT [474363442153459016][1],USD[1.775063513790000 0],USDT[0.000000089000000] |
| 02862349 | USD[1253.691399430922166100000000] |
| 02862359 | ATLAS[660.000000000000000],POLIS[43.59730000000 0000],USD[0.254150465250000],USDT[0.00000000369 3166] |
| 02862361 | AGLD[0.000000043584018],AMPL[0.000000002688118],BAT[0.000000005171000],BNB[0.000000135402023],BTC[0.000000015524164],EUR[0.000000023527434],FTM[0.000000049535727],GALA[0.000000052259600],LINK[0.000000090520214],LUNA[0.292362959600000],LUNA2_LOCKED[0.682180239200000],LUNC[63662.6500 00000000000],MATH[0.000000015967200],PEOPLE[0.000000006304000],TRX[0.000023000000000],USD[0.0806980986664102000000000],USDT[0.000000050348010],YFI[0.000000045681839] |
| 02862362 | XRP[0.000136990000000] |
| 02862363 | CRO[999.766300000000000],USD[0.000000109495535] |
| 02862364 | BRZ[28.105047320000000],USD[116.0141953053134320] |
| 02862366 | ATLAS[999.277381840000000],MANA[65.7167900358000000],SAND[14.180518780000000],USDT[0.000000057404787],XRP[77.610503100000000] |
| 02862370 | ATLAS[0.000000038630915],SHIB[0.000000007114020],USDT[211.239852117012893z],WRX[0.000000005819850] |
| 02862371 | APE[0.075380000000000],BTC[0.000000009443520],DOGE[0.000000009194000],LUNA2[0.000000011400000],LUNA2_LOCKED[0.031501356000000],LUNC[5.338291203011220z0],NFT [339462836057940669][1],USD[0.000082887396870],USDT[0.000203719072005z] |
| 02862373 | ETH[0.018277760000000],ETHW[0.018046360000000] |

Schedule F-014 Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02862374 | ATLAS[7877.86549591000000000],AUD[1321.5491566402005601],BOBA[154.1890501400000000],CRO[1651.7128203600000000],DOGE[1.000000000000000000],HXRO[1.000000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],XRP[2259.8949994900000000] |
| 02862378 | USD[0.00000009000000000] |
| 02862384 | USD[0.000000003220000] |
| 02862386 | BNB[0.00200000000000000],USD[0.5959094160000000] |
| 02862395 | NFT (455923715032933085)[1],NFT (485757857853007687)[1],TRX[0.089800000000000000],USDT[35.2674317940000000],XPLA[70.000000000000000] |
| 02862397 | BOBA[0.0239807400000000],USD[0.0013710827000000] |
| 02862404 | BOBA[0.0766266000000000],USD[0.6407664685000000] |
| 02862405 | POLIS[0.0184536000000000],USD[0.000000131171454],USDT[0.0000000013574229] |
| 02862407 | ETH[0.000000073047036],TRX[1.000000000000000] |
| 02862409 | BTC[0.00799848000000000],SHIB[2999430.00000000000000],USD[375.1957731950000000],USDT[49.4400000000000000] |
| 02862414 | BTC[1.05908092000000000],ETH[0.7284751000000000],ETHW[0.7284824311722720] |
| 02862415 | CRO[0.00000000729446080],STG[170.9675100000000000],USD[0.1211194308100000],USDT[0.0084122013962048] |
| 02862423 | BNB[0.00000004813582300000000],USD[36.8584662084833842],USDT[0.000000003014380] |
| 02862430 | USDT[2.000000000000000] |
| 02862432 | BCH[0.2654996500000000],BTC[0.00007851000000000],SOL[0.0024376000000000],TRX[0.2796550000000000],USD[0.0011380934874721],USDT[0.3637710939437642] |
| 02862439 | AKRO[1.00000000000000000],BAO[11.0000000000000000],BF_POINT[100.000000000000000],BTC[0.01081372000000000],GMT[0.000000007936000],KIN[13.0000000000000000],USD[0.0001942777002656] |
| 02862441 | AVAX[0.05979044091266041],BTC[0.00000000408757540],SAND[0.000000003396164],SOL[0.000000042850599],USD[0.000000010203809],USDT[1.365763397517598] |
| 02862443 | USD[30.0000000000000000] |
| 02862445 | KIN[2.0000000000000000],STARS[0.0000509000000000],USDT[0.0011050222755804] |
| 02862447 | AVAX[0.80960278000000000],ENJ[26.0146541500000000],MBS[193.8410367772500000],SOL[0.000000010000000],STARS[80.6378281927891500],USD[0.00000003607252],USDT[0.000000008902882] |
| 02862448 | ATLAS[639.9430000000000000],TRX[0.000018000000000],USD[1.0374314456750000],USDT[0.0000001113774482] |
| 02862450 | ATLAS[9.850000000000000000],BNB[0.00000001000000000],DFL[9.9660000000000000],POLIS[0.0947400000000000],USD[1.0087015220000000],USDT[0.4789000107117036] |
| 02862452 | ATLAS[200.0000000000000000],FTT[0.2000000000000000],TRX[0.9472680000000000],USD[1.9872736546850000],USDT[0.0082827577500000] |
| 02862453 | BOBA[0.0397146100000000],USD[0.0734669527500000] |
| 02862458 | AKRO[1.000000000000000000],BAO[7.0000000000000000],DENT[1.000000000000000],HT[0.000029180000000],IMX[1240.3283218900000000],KIN[9.000000000000000],MATIC[0.0017852000000000],OXY[1169.7302431000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[2.0000000000000000],USD[0.000000102054357],USDT[0.0000000082103421] |
| 02862461 | 1INCH[0.987840000000000],ALGO[1117.0000000000000000],AVAX[0.098100000000000],BTC[0.000000009000000],ETH[0.2976162000000000],ETHW[0.3286162000000000],FTT[0.089987000000000],SAND[0.000000022011910],SOL[0.0075234930000000],USD[0.417862012904158] |
| 02862464 | ATOM[0.050000000000000],LTC[0.0160157300000000],NFT (306578761362909078)[1],NFT (346347808671767531)[1],NFT (378450167811703272)[1],USD[0.0815198300000000],USDT[0.1242404916500000] |
| 02862469 | BTC[0.00232769036459000],ETH[0.04389230107104000],ETHW[0.0436537615057900],USDT[193.8604911236763500] |
| 02862471 | USD[0.000000019178720] |
| 02862476 | CRO[0.0000000049599712],USD[0.000000010925672],USDT[0.0267419619633179] |
| 02862479 | USD[2.7446932665257200] |
| 02862480 | FTT[0.9998000000000000],USDT[49.6000000000000000] |
| 02862481 | ATLAS[329.9340000000000000],DOT[5.9988000000000000],ENS[10.9780000000000000],FTT[2.4000000000000000],LINK[4.9990000000000000],MANA[47.9904000000000000],SAND[31.9936000000000000],USD[-22.4488481300008477] |
| 02862484 | TRX[0.52119400000000000],USDT[0.6695232650000000] |
| 02862488 | USD[0.0000009315454860] |
| 02862489 | BTC[0.02004530000000000],ETH[0.2715850106000000],ETHW[0.2715850106000000],USD[1030.7886522745000000] |
| 02862495 | BAO[5.000000000000000],KIN[5.0000000000000000],LUNA2[0.0680132627200000],LUNA2_LOCKED[0.1586976130000000],LUNC[4.1974637100000000],RSR[1.000000000000000],USD[0.000008392312863],XRP[0.000000100000000] |
| 02862497 | BTC[0.00000008670783],LTC[0.00000005875000],USD[0.0003436422511740] |
| 02862498 | ETH[0.04000000083485800],FTT[20195.7869233517810076],USD[257.0605429670165363] |
| 02862502 | USD[0.000000015400000],USDT[0.000000020000000] |
| 02862505 | CRO[1319.9335000000000000],USD[4.8106409112500000],USDT[0.000000116637900] |
| 02862510 | USD[0.0000000027125355] |
| 02862519 | USD[200.0000001217122268],USDT[1916.5777298155226769] |
| 02862520 | USD[0.000000015123196],USDT[0.000000007833432] |
| 02862521 | SOL[4.7874971500000000] |
| 02862525 | XRP[0.0000000012779960] |
| 02862526 | IMX[17.9965800000000000],USD[0.0751641100000000],USDT[0.0000000065975316] |
| 02862529 | BNB[0.000000084962900],ETH[0.0000000026181000],STARS[0.0000000070249800],TRX[0.000000014900000],USDT[0.0000209671933048] |
| 02862531 | AKRO[3.000000000000000],BAO[18.0169265812000000],BAT[1.000000000000000],CRO[0.000000015000000],DENT[4.000000000000000],ETH[0.000000016175718],FTT[0.000000045000000],KIN[14.000000000000000],MATIC[1.0042927000000000],RSR[3.0000000000000000],TOMO[1.0000000000000000],TRX[5.0000000000000000],USD[0.000000131113646464],USDT[0.000011811364464],USDT[0.0000001498049800],USTC[0.0000000884070148] |
| 02862533 | DOGE[40.0000000000000000],FTT[2.100000000000000],LTC[0.0000000005875000],SOL[1.540000000000000],USD[0.0643576575000000],XRP[1.000000000000000] |
| 02862536 | BTC[0.00001661219620000],SOL[0.0099772000000000],TRX[0.6684860000000000],USD[0.5460902221250000] |
| 02862537 | AUD[2.0000000000000000] |
| 02862539 | NFT (401624446244891599)[1],NFT (467194134027614667)[1],NFT (467873327808300753)[1],USD[0.0046523927518864],USDT[1.2721318400000000] |
| 02862542 | BTC[0.00026193000000000],KIN[1.000000000000000],USD[0.0022832038676056] |
| 02862544 | USD[396.4678414927147000] |
| 02862545 | TRX[0.00000300000000000],USD[0.000000065445540],USDT[0.0000000985553696] |
| 02862546 | AURY[1.0000000000000000],DFL[30.0000000000000000],FTT[0.2000000000000000],USD[0.5898406600000000] |
| 02862550 | BTC[0.00006636450250000],ETH[0.0000000110776000],ETHW[1.2493627789377600],TRX[5268.9460000000000000],USD[1.4060784698478830],USDT[46589.6080703800000000] |
| 02862554 | ATLAS[340.0000000000000000],USD[0.3168209999500000],USDT[0.0075300000000000] |
| 02862558 | FTT[0.0000000043800000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02862584 | AKRO[1.000000000000000000],AUD[0.361783128129338O],BAO[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.170247650246854O],USDT[263.649151480548220O],XRP[0.006501580000000O] |
| 02862595 | SOL[5.879017760000000O],USD[0.437689190000000O] |
| 02862597 | USD[0.000000004145647Z],USDT[0.000000088985834] |
| 02862599 | AVAX[1.999600000000000O],FTT[0.096978600000000O],MATICBULL[2.000000000000000],USD[-8.040365460350183I],USDT[0.000913390000000O] |
| 02862600 | USDT[0.000000009502055S] |
| 02862602 | USD[0.000000014933370Z],USDT[0.000000010191938] |
| 02862604 | STARS[42.991400000000000O],USD[15.351189630000000O],USDT[0.000000047005920O] |
| 02862606 | AKRO[1.000000000000000],BAO[1.000000000993998252O],CRO[0.003938200000000O],DENT[1.000000000000000],FTM[0.000000003401214BI],KIN[1.000000000000000O],RAY[0.0006088000000000O],RSR[1.000000000000000],SPELL[0.007084990000000O],SXP[0.000018260000000O],TRX[1.000000000000000O],USD[0.00000009848598I],USDT[0.000048975004388I] |
| 02862609 | ALGO[804.839000000000000O],BTC[0.120573080000000O],CEL[206.158760000000000O],ETH[6.224275000000000O],ETHW[4.999600000000000O],GALA[2319.536000000000000O],LUNA2[0.005463836953000I],LUNA2_LOCKED[0.012748952890000O],LUNC[118.976200000000000O],NEAR[1050.000000000000000O],USD[4881.163364590500000O] |
| 02862614 | ATLAS[1.937217010000000O],BTC[0.000000030000000O],FTT[0.000148490000000O],PRISM[7.799061000000000O],USD[-0.005595188852027Z],USDT[0.005295387550000O] |
| 02862616 | APT[-0.007940708132565B],ETH[0.000000013501323G],ETHW[0.000000041015477],USD[0.074775855050837Z],USDT[0.000000030339007] |
| 02862617 | BOBA[0.008271400000000O],USD[0.059266050000000O] |
| 02862622 | ATLAS[1310.000000000000000O],USD[0.083892559000000O],USDT[0.000000068356398] |
| 02862623 | BOBA[0.029434700000000O],LUNA2[0.000000010865566I],LUNA2_LOCKED[0.000000253529887I],LUNC[0.002366000000000O],NFT[436144839714873138[I],NFT[526421377106019633[I],SOL[0.000277140000000O],TRX[0.395745000000000O],USD[0.000000142650600O],USDT[0.000000126996884] |
| 02862630 | APE[0.096700000000000O],ETH[0.000000043000000O],LUNA2[4.317856070000000O],LUNA2_LOCKED[10.074997500000000O],SOL[0.000000076000000O],USD[0.000000110488341O],USDT[2284.721461172159310O] |
| 02862640 | USD[2.216721469350000O] |
| 02862641 | BUSD[18.943730100000000O],TONCOIN[0.081000000000000O] |
| 02862643 | MBS[0.572340000000000O],USD[0.009439424700000O] |
| 02862649 | USDT[0.006410000000000O] |
| 02862650 | ATLAS[178.816334580000000O],USD[0.000000060602532] |
| 02862652 | CRO[662.434013620000000O],USD[0.000000025447320O],USDT[478.226068222290780O] |
| 02862655 | SRM[0.000000005645000O] |
| 02862658 | USDT[0.000000035696305] |
| 02862659 | BTC[0.186264375000000O],USD[2.006700573791660O] |
| 02862661 | ATLAS[79.969600000000000O],CRO[20.000000000000000O],USD[0.000000100909440O],USDT[4.768036308914039Z] |
| 02862669 | BRZ[100.000000000000000O] |
| 02862672 | USD[0.097927500207651A] |
| 02862674 | FTT[0.777707290000000O],POLIS[0.094243000000000O],USD[0.000001842479745] |
| 02862675 | FTT[0.003017000000000O],USD[0.000000130716290O],USDT[0.000002020910475] |
| 02862676 | ATLAS[9.494600000000000O],USD[0.006567093187500O] |
| 02862678 | LTC[0.008200590000000O],USD[2.272345487557737] |
| 02862680 | BTC[0.000000020000000O],FTT[0.265410492026407I],SRM[0.045931290000000O],SRM_LOCKED[26.532988020000000O],USD[0.005938082319500O] |
| 02862687 | LUNA[24.751996534000000O],LUNA2_LOCKED[11.087991910000000O],LUNC[1034757.250000000000000O],SGD[0.000000027538049I],USD[0.000011323740467I],USDT[2.027981289000000O] |
| 02862688 | AUD[0.000069487767835I],BAO[1.000000000000000O],KIN[6.000000000000000O],UBXT[2.000000000000000O],USD[0.002207678383894Z] |
| 02862696 | AKRO[1.000000000000000],ATLAS[1710.589540830000000O],AUD[134.235468412905741Z],BAO[2.000000000000000O],KIN[1.000000000000000O] |
| 02862699 | ATLAS[129.975300000000000O],USD[3.267074955000000O] |
| 02862711 | SRM[0.000000059600000O] |
| 02862717 | MATIC[1.005994990000000O],NEAR[16.596940620000000O],USD[0.199885785343000O],USDT[0.2354218975850000O] |
| 02862718 | BOBA[0.099413000000000O],USD[0.057445743712500O] |
| 02862728 | ATLAS[4.589682240000000O],REEF[0.077850823704000O],RUNE[0.064287600000000O],USD[0.079604614824480I],USDT[0.000000072193498] |
| 02862733 | ATLAS[2910.000000000000000O],AVAX[9.299867915480213A],BOBA[347.249133200000000O],BTC[0.000000088900000O],DOT[18.093641650000000O],ENJ[137.000000000000000O],ETHW[3.404000000000000O],FTT[4.300000000000000O],GALA[880.000000000000000O],SAND[74.000000000000000O],SOL[0.000000900000000O],USD[351.766315720347187Z],USDT[0.000000095000000O] |
| 02862735 | SAND[185.157956030000000O],UBXT[1.000000000000000O],USDT[1.115793050904420S] |
| 02862737 | CRO[15.209287690000000O],USD[0.015352805159702O] |
| 02862739 | ATLAS[1050.000000000000000O],TRX[0.600714000000000O],USD[1.253432537250000O] |
| 02862741 | BTC[0.000000074833720O],DOGE[0.000000006514328S],TRX[940.000000000000000O],USD[0.084137869349120Z],USDT[0.000000035227641],XRP[0.000000008867788] |
| 02862743 | BNB[0.000000002842510B],ETH[0.000000071400000O],SOL[0.000000056168683] |
| 02862751 | LTC[0.000000005399650O],SOL[0.000000010700000O],TRX[0.007638000000000O] |
| 02862752 | 1INCH[15.991270000000000O],AAVE[0.447946704000000O],AVAX[0.598109540000000O],BCH[1.538872367400000O],BNB[0.279446518000000O],BTC[0.052975032200000O],CRO[3369.738100000000000O],CRV[142.928414000000000O],DOGE[43.659009200000000O],DOT[10.592352520000000O],ETH[0.138891148600000O],ETHW[0.131921080800000O],FTM[779.454375000000000O],FTT[17.980787590000000O],GBP[1.000013636768965I],HNT[0.099615880000000O],LNK[23.071842420000000O],LTC[4.057902208000000O],SOL[2.888514154000000O],USD[3476.493271497140100I],XRP[11.798511600000000O] |
| 02862755 | AAVE[0.010000000000000O],APE[0.199980000000000O],ATLAS[599.900000000000000O],COMP[0.055894720000000O],CONV[750.000000000000000O],CQT[6.000000000000000O],FTM[3.000000000000000O],FTT[0.299920000000000O],LUNA2[0.048224741600000O],LUNA2_LOCKED[0.112524397200000O],LUNC[0.039028000000000O],RAY[1.030486112000000O],SOL[0.020299920000000O],STARS[6.000000000000000O],SUSHI[0.999800000000000O],TRX[0.004000000000000O],USD[0.043827860640020I],USDT[300.000000453842211] |
| 02862757 | SRM[0.000000088550000O] |
| 02862760 | AVAX[0.000000081854496I],ETH[0.000000076473104J],EUR[0.000000082879226I],GALA[0.000000003760000O],LUNA2[0.001604448381000I],LUNA2_LOCKED[0.003743712890000O],LUNC[34.937201300000000O],MATIC[0.000000098000000O],POLIS[32.100000000502098I],SOL[0.000000021200966O],USD[0.022888993872613I] |
| 02862763 | ATLAS[24565.331700000000000O],GALA[7788.519900000000000O],IMX[1507.000000000000000O],TRX[0.627397000000000O],USD[4.763693751425000O] |
| 02862768 | AUD[0.000000080842918G],ETHW[0.000768170000000O],FTT[26.110658783464524I],LINK[0.000000100000000O],SOL[0.000000100000000O],USD[1.062077034528075I],USDT[0.000000008214712] |
| 02862769 | LEO[9.998000000000000O],RSR[4998.000000000000000O],USD[2871.941178407494880O] |
| 02862777 | ADABULL[5.604542785000000O],USD[0.000000025682928I],USDT[1.253927837500000O] |
| 02862779 | BOBA[0.007657080000000O],USD[0.000000123812715I],USDT[0.000000019522170O] |
| 02862781 | SAND[1.000000000000000O],USD[0.371166350000000O],USDT[6.785976261750000O] |
| 02862783 | AUD[420.000000000000000O],USD[-2.753740701500000O] |
| 02862785 | 1INCH[0.000000169035800O],BAO[1.000000000000000O],BNB[0.000000005200000O],DENT[1.000000000000000O],ETH[0.000000075446300O],FTT[0.008372575921591780O],LUNC[0.000000056579800O],NFT[37066410761366O635[I],NFT[371839048491292864[I],NFT[51448038020762601[I],TRX[0.000058002479100O],USD[-0.003881139461807I],USDT[0.021130371517283Z] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02862789 | DYDX[0.700000000000000000],TRX[0.000045000000000],USD[0.0147506726000000],USDT[0.0000000129743896] |
| 02862794 | BTC[-0.000003498037064S],USD[0.2005951509267091],XRP[0.0224770000000000] |
| 02862799 | AUD[0.0051439200000000],CRO[0.0000000228798161],CRV[0.0000000265361041,TLM[0.0000000086734220],USD[0.0000000090623873] |
| 02862800 | AUD[4.3224134100000000],ETH[0.000000010000000],USD[-26.6409049027177386],USDT[39.0676504589816952] |
| 02862802 | ATLAS[268.3526337200000000],POLIS[11.2463143800000000],USD[0.0000000353070910] |
| 02862803 | BNB[0.0000000042796232],SGD[0.0000000031359786],USD[57.2429935997959326] |
| 02862810 | MSOL[0.0000000087000000],NFT (355435381904672561)[1],NFT (393814032938424848)[1],NFT (420498724446678304)[1],NFT (527335104163857885)[1],NFT (551587266607431924)[1],NFT (557647562227587343)[1],NFT (562643626959525070)[1],USD[0.0000006347700955] |
| 02862811 | USD[0.0000000020293292],USDT[0.0000000007907110] |
| 02862814 | BOBA[0.0685256000000000],STARS[2.1040295178000000],USD[0.0000000045977600] |
| 02862817 | ADABULL[0.1493817200000000],ASDBULL[0.0000000000391376],ATOMBULL[1584.2910850919612595],BADGER[0.0000000052907233],BICO[0.0000000087407500],BNBBULL[0.0465075500000000],MATICBULL[139.2355631724580410],TRXBULL[0.0000000018000000],USD[0.0000057363462119] |
| 02862818 | BTC[0.0004000000000000],FTT[53.9364910000000000],LUNA[0.2447640544000000],LUNA2_LOCKED[0.5711161269000000],LUNC[53297.8881660000000000],PRISM[819.9680970000000000],SOL[3.1905372700000000],TRX[0.2986003271951400],USD[44.1951034722572954],USDT[0.0041470058139688],XRP[0.6849024215879900] |
| 02862823 | TONCOIN[2307.3100000048000000],USD[25.0000000000000000] |
| 02862826 | USD[3967.3098742523505319],USDC[800.0000000000000000],USDT[0.0052027503262586] |
| 02862831 | USD[0.0000001378747498],USDT[1.9459289871036917] |
| 02862842 | AUD[9449.7339125159569552],ETH[0.0000000070752694],FTT[25.1691026800000000],USD[0.0000000106823663] |
| 02862844 | AUD[0.0000000084322756],BAO[1.0000000000000000] |
| 02862845 | TRX[0.0000070000000000],USD[0.0000000058434456],USDT[0.0000017656045727] |
| 02862847 | USDT[0.6093424800000000] |
| 02862850 | BNB[0.0004469800000000],USD[0.2399738642000000],USDT[0.0071785440000000] |
| 02862859 | LUNA2[0.0000105165458500],LUNA2_LOCKED[0.0000245386069800],LUNC[2.2900000000000000],USD[0.0181965249006040] |
| 02862861 | ETH[0.1482655043052562],ETHW[0.1482655043052562],LUNA2[0.2375908064000000],LUNA2_LOCKED[0.5543785482000000],LUNC[51735.8983113000000000],SOL[1.0020271000000000],USD[0.0013764896250000] |
| 02862867 | BNB[0.0000000081559800],USD[0.0777464496250000] |
| 02862875 | USD[0.0004254912392572] |
| 02862877 | SOL[0.1020689100000000] |
| 02862880 | ATLAS[299.9677000000000000],USD[1.1528541814625000] |
| 02862890 | BTC[0.0000000089022700],ETH[0.0000000081487600],FTT[0.2764805925206777],SOL[0.0000000021234059],USD[118.8923630013135899],USDT[0.0000000051707685] |
| 02862891 | AVAX[0.0063408029242913],ETH[0.0000000051190000],USD[0.7657339116847140],USDT[0.000000030528114] |
| 02862894 | ATLAS[309.9380000000000000],USD[0.0000000080708811],USDT[0.0000000020880630] |
| 02862897 | ATLAS[8.9056000000000000],MAPS[0.9017700000000000],USD[0.0014746249325000],USDT[0.0466177097625000] |
| 02862899 | USD[0.0770766586800234],USDT[0.0000000116251958] |
| 02862901 | BNB[0.0000000082270000] |
| 02862904 | BNB[0.0000000041000000],SGD[0.0000054031661952],USD[0.1574206451337011] |
| 02862907 | USD[1.0840303800000000] |
| 02862908 | USD[0.0000000066742173],USDT[0.0000000104318415] |
| 02862911 | TRX[0.0023310000000000],USDT[2.3765013935000000] |
| 02862915 | ETH[2.3540620483840704],ETHW[0.0086710503677500],MATIC[0.0683398100000000],NFT (299688828125734505)[1],NFT (355762539516386648)[1],NFT (371105297242470527)[1],NFT (371909120012310040)[1],NFT (529554222016051971)[1],SOL[0.0000000098000000],TRX[0.0000370000000000],USD[0.0000307545457531],USDT[0.0000265352694494] |
| 02862917 | USD[0.0336941417025000],USDT[0.0026958265000000] |
| 02862918 | BOBA[200.7619920332700000],TRX[0.0330710000000000],USD[0.0050095802750000],USDT[0.0000000049981286] |
| 02862919 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[8188644.1697469000000000],USD[0.0000000014375430] |
| 02862926 | BRZ[0.0171313356548121],POLIS[0.0000000046461700],USD[0.0000000084251170] |
| 02862928 | USD[0.0000000083736500] |
| 02862936 | ATLAS[3879.2240000000000000],IMX[25.7948400000000000],LTC[0.0080000000000000],USD[0.3150870000000000] |
| 02862938 | BTC[0.9481285400000000],ETH[0.0446810300000000],ETHW[0.0446810300000000],SOL[0.0000972600000000],USD[0.1240888934491131] |
| 02862939 | SRM[0.0000000044150000] |
| 02862950 | ETH[0.0000000042847400],USD[0.0020799322309280] |
| 02862953 | LTC[0.3700000000000000] |
| 02862956 | USD[62.0529649477125000000000000000] |
| 02862957 | USDT[15.0000000000000000] |
| 02862958 | BTC[0.0027000000000000],ETH[0.3830000000000000],LUNA2[0.9332897133000000],LUNA2_LOCKED[2.1776759980000000],LUNC[203225.8000000000000000],USD[74080.7673038116000000] |
| 02862965 | USD[0.0000000003200000] |
| 02862968 | TRX[10.0000000000000000] |
| 02862969 | USD[2.7635848500000000],USDT[0.0000000011291840] |
| 02862978 | BTC[0.1068362200000000],ETH[0.1449741100000000],ETHW[0.1449741100000000] |
| 02862982 | ATLAS[1019.7960000000000000],USD[0.1417394810811984],USDT[0.0000000113984712] |
| 02862983 | BTC[0.0021272551606000],ETH[0.0081861315553800],ETHW[0.0081423149122800],USDT[8.7586191488000000] |
| 02862984 | USD[0.0000000101240708],USDT[0.0000000046137994] |
| 02862989 | STARS[236.9775800000000000],USD[6.2234494587500000] |
| 02862990 | USD[22.1807211088100000] |
| 02862995 | ATLAS[5.1800000000000000],GENE[101.8035000000000000],IMX[0.0230000000000000],LUNA2[0.0000000422406938],LUNA2_LOCKED[0.0000009856616188],LUNC[0.0091980000000000],USD[2.9675473600524000],USDT[0.1498610000000000] |
| 02863003 | FTT[25.0951544300000000],USD[0.0000000095000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02863006 | USD[0.0467753670000000] |
| 02863007 | ATLAS[139.9924000000000000],USD[0.0059410860459288],USDT[0.0000000051255193] |
| 02863009 | CRO[44855.7332000000000000],FTM[28391.4952100000000000],SKL[19135.3635900000000000],USD[0.5897508021031000],USDT[0.0918310000000000] |
| 02863011 | POLIS[41.6916600000000000],USD[0.8528194800000000],USDT[0.0000001779935012] |
| 02863014 | BOBA[0.0678960000000000],USD[0.0068118835500000],USDT[0.0799848000000000] |
| 02863015 | BUSD[710.0000000000000000],DFL[1349.7435000000000000],ETHW[0.0008641500000000],TRX[0.0000180000000000],USD[0.0490085980672212],USDT[0.0000000076221603] |
| 02863016 | USD[-1.2766633300000000],USDT[9.0000000000000000] |
| 02863018 | RAY[195.7805796800000000],USD[0.7838659900000000],USDT[0.0000000041879200] |
| 02863019 | BAO[2.0000000000000000],BNB[0.0000000100000000],KIN[1.0000000000000000],NEAR[0.0000341367000000],SWEAT[0.0091339400000000],USD[0.0000000955685212] |
| 02863021 | BTC[0.0821494534010000],CRO[5540.0277000000000000],DOGE[2020.8218440587000000],ETH[1.4818278950192500],ETHW[1.4738452071751000],FB[1.0000050000000000],FTM[216.8789173891650000],FTT[1710.3998745000000000],MATIC[0.0000000027400000],TSLA[0.0088198500000000],TSLAPRE[0.0000000016017800],USD[523.3397849951005000],USDT[0.0042336258375000] |
| 02863025 | BTC[0.0100000068911364],TRX[0.0000000028358679],USD[16.8022261519732148],USDT[0.0000001297095005] |
| 02863026 | ATLAS[439.9506000000000000],BIT[9.9981000000000000],BTC[0.0050691237265000],DOT[1.7998670000000000],ENS[1.0000000000000000],ETH[0.0411280900000000],ETHW[0.0211305600000000],FIDA[10.0000000000000000],FTT[4.6995250000000000],GRT[19.9893600000000000],NEAR[1.2997530000000000],SOL[0.7200000000000000],SPELL[100.0000000000000000],TRX[0.1314760000000000],USD[124.5932540934820000],USDT[4.9778338364000000] |
| 02863028 | USD[0.0000000272000000] |
| 02863035 | ATLAS[50.0000000000000000],TRX[0.0000660000000000],USD[0.0359024737500000],USDT[0.0000000001290808] |
| 02863036 | ATLAS[1460.7796061400000000],UBXT[1.0000000000000000],USDT[0.0000000009348960] |
| 02863041 | AXS[0.1685221900000000],CRO[19.3643352006430557],ETH[0.0000049800000000],ETHW[0.0000049832034190],USDT[0.0000087728934] |
| 02863046 | BNB[0.0000000100000000],USD[0.0000000157777785],USDT[0.0000001297095005] |
| 02863049 | AKRO[1.0000000000000000],ATLAS[52.2024855000000000],AUDIO[1.0000000000000000],BAO[6.0000000000000000],BTC[0.1400000046000000],DOGE[137.5477347900000000],ETH[0.4400002000000000],ETHW[0.4400002000000000],KIN[7.0000000000000000],MTA[37.0311809400000000],RSR[1.0000000000000000],SHIB[602228.1104638200000000],SOL[8.0000323400000000],TRX[6.0000000000000000],UBXT[2.0000000000000000],USD[0.0102256055033794],USDT[0.0000000095720000] |
| 02863052 | ATLAS[613.5896877100000000],KIN[1.0000000000000000],USD[1.0800101103049519] |
| 02863054 | AXS[0.0000000100000000],DOGE[0.0000758800000000],ETHW[0.0004758800000000],SPELL[0.0000000037759671],TRX[0.0000020000000000],USD[0.0392107897800389],USDT[0.0000000117910390] |
| 02863055 | BOBA[0.0329413000000000],TRX[8532.0000000000000000],USD[0.0590786688000000] |
| 02863063 | ATLAS[50.0000000000000000],USD[0.5409763133750000],USDT[0.0000000099489100] |
| 02863067 | KIN[1.0000000000000000] |
| 02863073 | ETH[0.0000093800000000],ETHW[0.0000093800000000],USDT[0.4724525750000000] |
| 02863080 | TRX[0.0000030000000000],USDT[0.0379170830000000] |
| 02863088 | ATLAS[320.0000000000000000],USD[0.0164375771875000],USDT[0.0000000017711621] |
| 02863091 | BTC[0.0024995000000000],CEL[0.0063600014319200],SOL[0.0050120000000000],USD[1.3507219359861126],USDT[0.0000000002782828] |
| 02863094 | USD[0.0018980292493349],USDT[0.1025516975360060] |
| 02863096 | ATLAS[532.5260680200000000],BAO[1.0000000000000000],USDT[0.0000000016016036] |
| 02863098 | GALA[101.9103032900000000],IMX[17.2957200000000000],USD[0.0000000095268476],USDT[0.0000000040050386] |
| 02863099 | ATLAS[270.0000000000000000],DENT[300.0000000000000000],GALA[70.0000000000000000],USD[0.0280076295000000],USDT[0.0000000049847228] |
| 02863101 | LINKBULL[7.3000000000000000],LTCBULL[70.0000000000000000],MATICBULL[20.3000000000000000],SUSHIBULL[623000.0000000000000000],TRX[0.0007810000000000],TRXBULL[18.0000000000000000],USD[0.0739048980010000],USDT[0.9254333580000000],VETBULL[13.1000000000000000],XRPBULL[1500.0000000000000000] |
| 02863102 | BTC[0.0038300000000000],USDT[20.0000000000000000] |
| 02863103 | USD[0.0027772111447682] |
| 02863104 | USD[0.0018760511343021],USDT[-0.0012511813871724] |
| 02863107 | AXS[9.9658000000000000],USD[0.0000000097710881],USDT[0.0000000081970146] |
| 02863113 | USD[0.0000000083485266],USDT[0.0000000050126864] |
| 02863114 | ATLAS[287.7403377000000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0072515408622115] |
| 02863116 | USD[0.0000000080400000] |
| 02863135 | USD[81.1577097643500000],USDT[0.0120000000000000] |
| 02863139 | SGD[0.0007596500000000],USD[0.0000000081653798],USDT[0.0000000037804865] |
| 02863140 | ATLAS[6078.8448000000000000],CITY[49.0000000000000000],DODO[323.3000000000000000],LINA[14947.1595000000000000],PSG[44.0000000000000000],SLP[17518.0582000000000000],TRX[0.1211930000000000],USD[0.4640144767750000],USDT[0.0000000020000000] |
| 02863142 | USD[30.0000000000000000] |
| 02863146 | ETH[0.2002215000000000],ETHW[0.2002215000000000],USD[1.4461012200000000] |
| 02863149 | USD[0.0000024368608623],USDT[0.8755728292446182] |
| 02863152 | ATLAS[580.0000000000000000],USD[0.5201041325000000],XRP[0.5000000000000000] |
| 02863155 | USD[0.0054837460572760],USDT[0.0000000079421045] |
| 02863156 | BAND[94.5810800000000000],BNB[9.9945000000000000],BTC[0.2198974600000000],ETH[0.0000000060000000],FTM[1001.8262000000000000],MATIC[939.8120000000000000],MOB[158.1824919180000000],OXY[438.4888822402078500],SAND[209.9580000000000000],SOL[5.6588680000000000],SRM[8.8346627889300000],SUSHI[57.9884000000000000],USD[599.3980040500000000] |
| 02863157 | USD[0.0000000092200000] |
| 02863158 | USD[0.0000000041429322],USDT[0.0000000032783578] |
| 02863159 | NFT (43512581029793217_9)[1],NFT (54639687157690891_5)[1],USD[10373.6091359400000000] |
| 02863160 | USD[0.6879097650000000] |
| 02863162 | ATLAS[6218.7560000000000000],USD[0.7669548600000000],USDT[0.0044520051807660] |
| 02863169 | USD[-0.0380277284611232],USDT[0.0529404835750000] |
| 02863172 | ATLAS[0.0000000039238039],USD[0.0000000070363436] |
| 02863174 | USD[0.0073202100000000] |
| 02863181 | DOGE[9.9981000000000000],ETH[0.8563286899704600],ETHW[0.8544047898132600],SOL[9.7383447579080600],TRX[0.0000670000000000],USDT[154.4823230000000000] |
| 02863182 | BNB[0.0000000040979038],ETH[0.0000000620708008],GST[0.0900000000000000],NFT (54982418053060653)[1],USDT[0.0000000069443776] |
| 02863184 | BAO[4.0000000000000000],CRO[0.0001863559408360],KIN[4.0000000000000000],MANA[0.0000333900000000],USD[8.1250084343910058] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02863187 | STARS[4092.979600000000000].USD[0.047148000000000].XRP[2.000000000000000] |
| 02863191 | FTT[7.682950070000000].NFT[2884990575863500605][1].NFT[42065707844353256 6][1].NFT[42065707844353256 6][1].NFT[43488520555018973 6][1].NFT[47692045556707029 4][1].NFT[5151111538567591 48][1].NFT[52864411808771866 7][1].NFT[53431346842140582 7][1].NFT[55326973265629753 7][1].SOL[0.657864700000000].USD[842.765255280000000] |
| 02863192 | ETH[0.000000009304 1733] |
| 02863193 | TRX[0.000040000000000].USD[0.015986741775608].USDT[0.000000004735 6870] |
| 02863194 | AKRO[1.000000000000000].BOBA[0.000000003828849 4].DENT[1.000000000000000].KIN[3.000000000000000].RSR[1.000000000000000].RUNE[0.000000007085000].UBXT[3.000000007993203 12].USDT[0.000331820427469] |
| 02863196 | ATLAS[52.799838970000000].USDT[0.000000046803476] |
| 02863198 | APE[0.000000085703041].AVAX[0.000000003134425].BOBA[0.000000037505026].BTC[0.000000008000000].ETH[0.000000048582500].FTM[0.000000003426872 6].LINK[0.000000048625933].LOOKS[0.000000094629433].LUNA2[0.000026900000000].LUNA2_LOCKED[0.000062700000000].LUNC[5.853174729005590 6].MANA[0.000000 00885853034.MAP[0.000000052004057].MBS[0.000000006467857].RNDR[0.000000054993038].SOL[0.000000008360178].SPELL[0.000000076980023].STARS[0.000000084000000].USD[0.000000078577580].USDT[0.000000903753720].USTC[0.000000090751371] |
| 02863205 | CRO[0.000000070581833].LUNA2[0.002042327608000].LUNA2_LOCKED[0.004765431086000].LUNC[47.463699600000000].SAND[0.000000002641941 6].SHIB[0.000000006000000].USD[-0.001342959152418 0].USDT[0.000000023948663] |
| 02863207 | ATLAS[73.299232209971203 7].BAO[0.000000010600000].USDT[0.000000016581060] |
| 02863212 | BOBA[0.086588480000000].USD[0.046569893750000] |
| 02863213 | LUNA2[0.004592378100000].LUNA2_LOCKED[0.010715548900000].LUNC[1000.000000000000000] |
| 02863220 | USD[0.001881506433940].USDT[0.000000017500632] |
| 02863223 | EUR[0.000000636216713 1].SOL[0.000000007826842 4].USD[0.000151262136973] |
| 02863226 | EUR[5000.000000010240729 6].USD[11468.424764826624256 3000000000].USDT[10000.000000326617294] |
| 02863229 | STARS[0.000000018231936].USD[0.000000093157867].USDT[0.000000028604796] |
| 02863232 | BAO[4000.000000000000000].DFL[40.000000000000000].DOT[0.000000053438320].FTM[0.000000091901035].GALA[0.000000002544195 0].MANA[0.000000056285920].PRISM[140.000000000000000].SHIB[100000.000000000000000].SUSHI[0.000000060636456].USD[1.995343082049523 8] |
| 02863236 | BTC[0.000000002581299 8].USD[0.000046090535116 0] |
| 02863247 | USDT[0.000000021800000] |
| 02863251 | USD[1.122818317500000].USDT[0.002167000000000] |
| 02863252 | TRX[0.001556000000000].USD[0.000000086348170] |
| 02863253 | BNB[0.200000000000000].BTC[0.002097153548711 1].ETH[0.025000000000000].ETHW[0.025000000000000].EUR[0.005436803768788].FTT[2.000000000000000].SOL[0.570000000000000].USD[-0.129925975000000] |
| 02863260 | APE[0.000000010160000].AUD[0.000002676158813 6].USD[0.000000571668775] |
| 02863265 | FTT[0.000000015650000].USD[0.000000100203588].USDT[0.000000005250350] |
| 02863266 | BOBA[0.060260000000000].GENE[0.094930000000000].USD[0.008412518100000].USDT[0.000000098695424] |
| 02863270 | ETH[0.000353570000000].ETHW[0.000353573192910].SOL[0.008096200000000].USDT[0.000000001750000] |
| 02863272 | USD[2.014448462919858 5].USDT[0.000000032827240] |
| 02863278 | TRX[0.000858000000000] |
| 02863279 | FTT[13.400000000000000].TRX[0.025817000000000].USD[0.082994740000000] |
| 02863285 | USDT[0.000000004180000] |
| 02863288 | NFT[3731073215117610 76][1].NFT[5317142943750895 23][1].TRX[0.000777000000000] |
| 02863289 | EUR[0.000000012767600].TRX[0.000003000000000].USD[1.562658400000000].XRP[0.743158000000000] |
| 02863290 | USD[0.000828416792123 7] |
| 02863292 | BTC[0.001057133716420 0].ETH[0.003392200000000].ETHW[0.003392200000000].FTT[0.230557320000000].SHIB[263084.910355480000000].USD[0.221836985826170 8].USDT[0.000000001647487].XRP[31.981700092418400 0] |
| 02863294 | BAO[2.000000000000000].DENT[1.000000000000000].ETH[0.043646200000000].FTT[17.147375025039669 6].KIN[3.000000000000000].RSR[1.000000000000000].TRX[0.000046000000000].USD[0.030033554298639 5] |
| 02863303 | SOL[5.299278200000000] |
| 02863313 | CRO[0.004472030000000].DENT[1.000000000000000].KIN[2.000000000000000].USDT[0.000000062593715] |
| 02863317 | BTC[0.000184690000000].USD[5.000508440512926 8] |
| 02863317 | USD[-33.572750124558151 6].USDT[36.528792300000000] |
| 02863319 | USD[10.009171068878423 3] |
| 02863321 | TRX[0.000930000000000].USD[0.002740910000000].USDT[0.000000079129900] |
| 02863327 | ATLAS[20435.524000000000000].BTC[0.964200000000000].FTT[0.027959922010638 50].GRT[2385.939400000000000].MTA[96.980600000000000].TRX[0.401032000000000].USD[0.000000147558779].USDT[139.169373237019391 8] |
| 02863328 | AVAX[0.000000005971000].BNB[0.000000034634900].MATIC[0.000000026136584].SOL[0.000000100000000].TRX[0.000223003832873].USD[0.000000011587600].USDT[2.507798818659471 3] |
| 02863331 | ATLAS[0.008295700000000].BAO[1.000000000000000].BTC[0.003968380000000].FTT[0.000019210000000].KIN[1.000000000000000].NFT[5529854378036704 27][1].POLIS[0.000010960000000].USD[0.003181057977234] |
| 02863333 | ATLAS[1239.764400000000000].TRX[0.039500000000000].USD[0.593099418950000 0] |
| 02863339 | BICO[0.960670000000000].USD[0.033557834872744 4].USDT[0.000000058189666] |
| 02863340 | RAY[11.254990486839152 0].USD[0.000000548294952] |
| 02863341 | ATLAS[1500.000000000000000].BTC[0.000004788259100 0].USD[0.002362336800000 0].USDT[0.024235804000000 0] |
| 02863343 | ATLAS[979.804000000000000].USD[0.509949800000000] |
| 02863347 | ATLAS[689.862000000000000].USD[0.113929260000000] |
| 02863349 | ATLAS[100.000000000000000].USD[0.051418520500000 0] |
| 02863351 | BTC[0.000015371290000].USD[0.045639643000000] |
| 02863352 | AKRO[1.000000000000000].BAO[3.000000000000000].GBP[0.000000038311590 6].KIN[2.000000000000000].USD[0.000000099995240] |
| 02863355 | ATLAS[69.974000000000000].CRO[9.990000000000000].GALA[79.984000000000000].USD[0.791092034750000 0].USDT[0.000000007931180] |
| 02863361 | POLIS[0.008010000000000].USD[0.000000109789925].USDT[0.000000049482258] |
| 02863365 | USD[0.000000084592076].USDT[0.000000050984874] |
| 02863367 | ATLAS[49.994300000000000].USD[1.114367395750000].USDT[0.000000067548160] |
| 02863368 | USDT[99.000000000000000] |
| 02863375 | USD[96.585833271800000].USDT[0.000000048839840] |
| 02863378 | ATLAS[514.011267570000000].USD[1.851307503250000].USDT[0.000000000489017] |
| 02863385 | BOBA[0.471550000000000].USD[4.925402453500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02863387 | FTM[325.983340000000000000],USD[202.495534402110800000] |
| 02863390 | ATLAS[130.000000000000000000],USD[0.355903175650000000],USDT[0.006700000000000000] |
| 02863392 | BNB[-0.000000003444068501],ETH[0.000000004966318530],EUR[0.000000138718355],LTC[0.000000003870677900],TRX[0.000020000000000],USD[0.203443598206004100],USDT[1.684670504723138000] |
| 02863393 | USD[0.000000010228200000],USDT[0.000000009253660000] |
| 02863394 | ATLAS[336.892473520000000000],BAO[0.000000004861593600],ETH[0.000000004861593600],KIN[1.000000000000000000],MATIC[4.628433200000000000],TRX[0.001554000000000000],USDT[0.726532641460847600] |
| 02863395 | TRX[0.000001000000000000],USDT[1.398837865500000000] |
| 02863399 | ATLAS[1919.616000000000000000],USD[0.028760543750000000] |
| 02863400 | MBS[718.896200000000000000],STARS[149.970000000000000000],TRX[0.000018000000000000],USD[1.433708760000000000],USDT[0.000000059262906] |
| 02863401 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[2.000000100000000000],UBXT[1.000000000000000000],USDT[0.000011257715672] |
| 02863407 | CRO[529.899300000000000000],USD[0.934830296000000000],XRP[0.381900000000000000] |
| 02863408 | ATLAS[0.072695790000000000],BAO[4.000000000000000000],BNB[0.000004000000000000],USD[0.000003291789336] |
| 02863410 | BOBA[0.009437400000000000],USD[0.012031051037500000] |
| 02863412 | USD[0.000000031000000000] |
| 02863413 | BULL[0.624890875000000000],ETHBULL[60.023476159600000000],EUR[100.000000000000000000],FTT[14.597426540000000000],USD[86.495561027197528400000000000] |
| 02863415 | TRX[0.000002000000000000],UNI[0.001593370000000000],USDT[0.000000074500000] |
| 02863431 | AUD[0.000000104644030000],STMX[2785.883952010000000000],TRX[19.409976940000000000],USD[4.534247047456570800000000000] |
| 02863432 | BTC[0.306219175885900000],ETH[11.175680941037694000],ETHW[0.000000089755200],FTT[5.698917000000000000],LTC[2.979753145141740000],USD[42089.814846282491660000],USDT[11465.457288856479390000] |
| 02863433 | DOGE[0.440000000000000000],USD[0.000000014513858300],USDT[0.000000038558592],XRP[0.980000000000000000] |
| 02863446 | ETH[0.000000092900400000] |
| 02863449 | USDT[3542.678000000000000000] |
| 02863450 | BOBA[0.083250000000000000],USD[1.150956670000000000] |
| 02863451 | USDT[0.000000007880000000] |
| 02863460 | ETH[0.028024400000000000],ETHW[0.028024400000000000],TRX[0.940303000000000000],USDT[1.475122121371548500] |
| 02863467 | ETH[0.200645605054930000],ETHW[0.199673604280150000],USDT[0.000000058577222800] |
| 02863469 | BAO[3.000000000000000000],ETH[0.000003300000000000],ETHW[0.000003300000000000],SAND[0.002338100000000000],UBXT[1.000000000000000000],USD[0.004404797397567200],USDT[0.001034791178630600] |
| 02863472 | USD[0.000000012472902400],USDT[0.000000076771690] |
| 02863473 | BTC[0.000000009589566000],ETH[0.000000068612976],ETHW[0.016446556861297600],USD[25.553410568804598700000000000],USDT[0.000010737631090] |
| 02863481 | AUD[0.000273993408923200],CRO[14.315660460000000000],KIN[1.000000000000000000] |
| 02863488 | BTC[0.000002885107128300],USD[-0.039710116264134600] |
| 02863492 | TRX[0.000000086820400000] |
| 02863496 | USD[0.000000054441032800],POLIS[1.285252571592737300] |
| 02863498 | USD[0.897000690000000000],USDT[1.038342022500000000] |
| 02863514 | LTC[0.000000008617808800],USDT[0.000000135395962] |
| 02863518 | ETH[0.000000006239555000],KIN[3.000000000000000000],NFT (32322384729798030600000001],NFT (340178293289424537000001],NFT (358465967225900556000001],NFT (370704044751950053200000001],NFT (374516423249573468000001],NFT (382823968533062348000001],NFT (391373854957564339000001],NFT (391648467915217479000001],NFT (391665559349180807000001],NFT (453521439985255460000001],NFT (462720125073819560000001],NFT (468827756042569174000001],NFT (471147335483294830000001],NFT (478483638883273018000001],NFT (479101814776020192000001],NFT (520400004023461651800000001],NFT (558050941418759960000001],NFT (559069640737963371000001],NFT (573441530477056372000001],TRX[0.000000005098668800000000000],USD[0.00004080311305150000] |
| 02863524 | AVAX[0.037002149021497600],BTC[0.000000008052300000],FTT[0.000000040109847000],USD[0.000000092565997] |
| 02863526 | ATLAS[130.661253700000000000],CRO[27.022432140000000000],POLIS[2.078651980000000000],USDT[0.032478024109510400] |
| 02863528 | AKRO[1.000000000000000000],ATLAS[3069.151069020000000000],BAO[6.000000000000000000],KIN[4.000000000000000000],RSR[1.000000000000000000],TRX[1.000030000000000000],USDT[0.000000006725142600] |
| 02863531 | ATLAS[1260.000000000000000000],USD[0.607207135638880],USDT[0.000000061725526] |
| 02863532 | ATLAS[95.205136050000000000],BAO[1.000000000000000000],USDT[0.000000002828940] |
| 02863536 | HNT[44.991450000000000000],USDT[97.500000000000000000] |
| 02863537 | 1INCH[0.000133330000000000],AUD[0.000000086157965],BAO[3.000000000000000000],CEL[0.000000096003826],DOGE[303.666830763013070900],KIN[1.000000000000000000],LINK[0.000000046519232],TRX[1.009434580000000000],USD[0.000000058559235],USDT[0.018793234996569] |
| 02863538 | BAO[2.000000000000000000],CRO[84.282810750000000000],KIN[2.000000000000000000],XRP[20.987991580000000000] |
| 02863547 | ETH[0.000000020991000] |
| 02863549 | ATLAS[9.981000000000000000],LTC[0.002000000000000000],LUNA2[0.021027488380000000],LUNA2_LOCKED[0.049064139560000],LUNC[4578.779866500000000000],USD[0.006284657125000] |
| 02863556 | USDT[0.000000074000000] |
| 02863557 | BTC[0.000000070000000],ETH[38.383160686161614200],ETHW[38.183327776566774],USD[17152.199320171306260000] |
| 02863558 | EUR[0.230520900000000000],PAXG[0.000000060000000],USD[0.000001011266166] |
| 02863559 | USD[1.185626788000000000],USDT[0.000000056000000] |
| 02863562 | BTC[0.000043000000000000],ETH[0.000430000000000000],ETHW[0.000430000000000000],FTM[0.910700000000000000],LUNA2[9.052236481000000000],LUNA2_LOCKED[21.121885120000000000],LUNC[6.408782100000000000],MANA[0.988790000000000000],SOL[0.000952910000000000],USD[0.007513740685000000],USDT[0.000000005686616],USTC[999.772000000000000000] |
| 02863564 | USD[0.000000085846422],USDT[104.222098092817108] |
| 02863572 | USD[2.004869739612500000] |
| 02863574 | FTT[0.097625000000000000],TRX[0.308031000000000000],USDT[1.558233535350925000] |
| 02863575 | ETH[0.000000090000000],SOL[0.000000057012100],USD[0.000035471347283900],USDT[0.000000009666850800] |
| 02863579 | USDT[0.000000055000000] |
| 02863581 | BUSD[26.833734440000000000],FTT[3.100000000000000000],USD[0.000000004100000],USDT[0.000000009785425] |
| 02863582 | LUNA2[0.769953504700000000],LUNA2_LOCKED[1.796558178000000],TONCOIN[0.048662000000000000],USD[0.000000004202597200],USDT[0.000000022561322],USTC[108.990640000000000000] |
| 02863583 | USDT[2.000000000000000000] |
| 02863584 | TRX[82.894441779800320400],USDT[0.000295988335056900] |
| 02863589 | ATLAS[480.000000000000000000],TRX[0.300001000000000000],USD[0.461151491400000000],USDT[0.008415264750000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02863590 | AMZN[13.2400000000000000],BTC[0.0000000057000000],ETHW[0.0000088000000000],FTT[45.0260085678465350],GOOGL[15.6673755000000000],GOOGLPRE[-0.0000000050000000],LUNA2[0.0005510853720000],LUNA2_LOCKED[0.0012858658680000],LUNC[120.0000000000000000],TSLA[69.6000000000000000],TSME[39.1050000000000000],USDI[13410.6349570837033567000000000],USDT[23526.2730091023911043] |
| 02863595 | BTC[0.0005999411918600],ETH[0.0081706394680000],ETHW[0.0081312091184500],USDT[0.0000000041184200] |
| 02863597 | ATLAS[500.4508935883253300] |
| 02863601 | BTC[0.0000045100000000],DENT[3.0000000000000000],DOGE[1499.4854796100000000],KIN[3.0000000000000000],LUNA2[0.7728228618000000],LUNA2_LOCKED[1.7473687970000000],LUNC[9.9981000000000000],RSR[1.0000000000000000],SXP[1.0000000000000000],TRX[307.0101552500000000],USD[0.0021959544411652],USDT[0.0000001259072921],USTC[109.1994776900000000],WRX[389.5074813300000000],XRP[0.0028216600000000] |
| 02863604 | USD[0.0000000001070914] |
| 02863607 | FTT[0.0000000010638400],USD[0.0428790768165154] |
| 02863609 | AVAX[48.5000000000000000],BTC[0.1194000000000000],CRO[4500.0000000000000000],ETH[1.6010000000000000],ETHW[1.6010000000000000],MATIC[1000.0000000000000000],USD[50.4432279792500000] |
| 02863610 | ETH[0.0009977200000000],ETHW[0.0009977200000000],USD[374.6099494646230000] |
| 02863613 | USD[0.0000000083891549],USDT[0.0000006262641890] |
| 02863626 | BNB[0.0000001000000000],USD[0.0030592366443365],USDT[0.0000000023186108] |
| 02863627 | BAO[1.0000000000000000],USD[0.0000068712890155] |
| 02863629 | ATLAS[400.0000000000000000],USD[0.1734331360000000],USDT[0.0000000017708840] |
| 02863632 | BAO[1.0000000000000000],STARS[0.0000000080356224] |
| 02863647 | BTC[0.0003000000000000],GRT[30.0000000000000000],GST[0.7000000000000000],KIN[100000.0000000000000000],MANA[3.0000000000000000],REN[13.0000000000000000],SOL[0.1000000000000000],SPELL[1100.0000000000000000],TONCOIN[3.7000000000000000],USD[0.0536938655020070] |
| 02863648 | CRO[3.7109359800000000],USD[0.0000001373012910],USDT[514.1525289849858175] |
| 02863651 | ATLAS[159.9720000000000000],USD[9.1231064722500000],USDT[0.0033750092814204] |
| 02863659 | AURY[157.0000000000000000],BUSD[2.2312097700000000],USD[0.0000000005000000] |
| 02863660 | BTC[0.0000897300000000],ETH[0.0002699600000000],ETHW[0.0002699600000000],LTC[0.0026199700000000],TRX[0.0020320000000000],USDT[231.8866036300000000],XRP[0.2763750000000000] |
| 02863665 | USDT[0.0000000244000000] |
| 02863666 | USD[25.7131000000000000] |
| 02863668 | AMPL[0.0000000014249394],NFT[307149108173423214][1],NFT[359689893634208601][1],NFT[444645876499380510][1],USD[76.0904369077454325] |
| 02863672 | TRX[0.1824810000000000],USDT[0.0751083942500000] |
| 02863673 | KNCBULL[59.1000000000000000],USD[0.6938633355506333],USDT[0.0000000009000000] |
| 02863674 | USD[0.2915462825000000] |
| 02863675 | ATLAS[645.3161400300000000],USDT[0.0000000035152591] |
| 02863677 | BNB[0.7630387387974822],BTC[0.0000000018174300],ETH[0.0000001000000000],ETHW[0.0000072141130],USD[-2.8233462661421358] |
| 02863680 | USD[0.6200081975585557],USDT[0.0000000126382801] |
| 02863684 | ATLAS[892.6597548400000000],BAO[1.0000000000000000],USD[0.0000000020236252] |
| 02863685 | USD[0.0000001323337300] |
| 02863687 | BOBA[0.0035946000000000],USD[0.0464937715000000] |
| 02863690 | MBS[223.9552000000000000],STARS[31.9992000000000000],USD[1.2480488443000000],USDT[0.0093120000000000] |
| 02863691 | AAPL[0.0000000092020256],ATLAS[0.0000000014430608],AUD[0.0000000275453383],CRO[0.0000000005196197],FTM[0.0000000039328444],GALA[0.0000000069147725],SAND[0.0000000015640000],SHIB[0.0000000015970640],SPELL[0.0000000050750000],USD[0.0000001335800698] |
| 02863702 | AKRO[3.0000000000000000],BAO[3.0000000000000000],BTC[0.3891049455834620],DENT[3.0000000000000000],ETH[0.0000064700000000],ETHW[0.0199272800000000],FRONT[1.0000000000000000],FTT[0.0000297123125400],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[100.0136995100000000],TRX[2.0001910000000000],UBXT[2.0000000000000000],USD[0.0003356243265585],USDT[1000.0006079359847756] |
| 02863703 | ATLAS[517.4263847100000000],KIN[1.0000000000000000],USDT[0.0000000006958555] |
| 02863704 | AKRO[1.0000000000000000],BAO[1.0000000000000000],GALA[0.0000000077277000],KIN[2.0000000000000000],USD[0.0000000019458848] |
| 02863706 | ATLAS[139.9720000000000000],USD[7.1960802800000000],USDT[0.0000000048660016] |
| 02863707 | BOBA[0.6008617200000000] |
| 02863709 | TRX[0.0000180000000000],USD[4.8907985077500000],USDT[0.0000054051758778] |
| 02863711 | USDT[0.1886882255200000] |
| 02863713 | RSR[1.0000000000000000],SGD[0.0366029800000000],USD[0.0000000045674736] |
| 02863723 | BNB[0.0000000832046600],DOGE[0.0000000094908600],ETH[0.5581726453937678],ETHW[0.5551546300501578],FTT[44.9911200000000000],LINK[12.2976138000000000],LUNA2[0.0020255041110000],LUNA2_LOCKED[0.0047261762590000],LUNC[441.0577846148174400],MATIC[0.0000000051028000],SOL[9.2829754673455300],TRX[0.0000290000000000],USD[546.2907581239228778000000000],USDT[0.0000000095133920] |
| 02863726 | ATLAS[2430.0000000000000000],TRX[0.5456020000000000],USD[0.0450810705000000] |
| 02863727 | ATLAS[549.9544000000000000],USD[0.3814097539703900],USDT[0.0000000128310232] |
| 02863736 | USD[0.5675629300000000] |
| 02863740 | ATLAS[469.9107000000000000],USD[1.4742525000000000] |
| 02863745 | ETH[1.0006000000000000],ETHW[1.0000000000000000],SAND[449.9100000000000000],SOL[9.9980000000000000],USD[1865.3430763000000000] |
| 02863748 | FTT[3.0994110000000000],USD[0.0031778028985513],USDT[4.0770978500000000] |
| 02863749 | IMX[345.8752620000000000],MATIC[0.0000000010210000],USD[0.0209433450094800] |
| 02863753 | USD[0.0002083086520679] |
| 02863764 | ETH[0.0047500000000000],ETHW[0.0004000000000000],FTT[0.0997000000000000],SOL[0.0079366800000000],TRX[0.0007840000000000],USD[2.8107031068851198],USDT[61.8982508516418116] |
| 02863769 | ATLAS[6020.0000000000000000],GALA[9.3720000000000000],USD[0.0000042853121132],USDT[0.0000008644872500] |
| 02863774 | USD[0.0272603761819606] |
| 02863776 | BTC[0.0000000096680000],TRX[0.1000000000000000] |
| 02863778 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BTC[0.0000312000000000],CEL[1.0118128600000000],CHZ[1.0000000000000000],DENT[6.0000000000000000],ETH[0.0073948600000000],ETHW[0.0958386500000000],GRT[1.0000000000000000],HOLY[1.0229683500000000],KIN[1.0000000000000000],MATH[1.0000000000000000],RSR[2.0000000000000000],SECO[1.0172252900000000],SXP[1.0000000000000000],TRXI[3.0000000000000000],UBXT[3.0000000000000000],USD[0.0000001086644476],USDC[380.2808502000000000],USDT[0.0425320926950895] |
| 02863779 | USD[10.0000000000000000] |
| 02863781 | USD[25.0000000000000000] |
| 02863782 | ATLAS[0.0798856952979452],BAO[1.0000000000000000],EUR[0.0009202480233890],FTM[0.0000000097329711],FTT[0.0000000080000000],HOLY[1.0009593900000000],USD[0.0000001534441311],USDT[0.0000000084726995] |
| 02863786 | LUNA2[0.0073735676700000],LUNA2_LOCKED[0.0172049912300000],LUNC[1605.6098843200000000],USD[364.9331376942351118],USDT[0.0000000051499494] |
| 02863797 | USD[0.0000000052665600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02863802 | APE[0.0967600000000000],USD[0.0076053234000000] |
| 02863805 | BTC[0.0000456241960000],SHIB[54842.3657183700000000],TRX[1350.8935300000000000],USD[0.2072392395000000] |
| 02863808 | ALPHA[3.0387958000000000],AUDIO[1.0121337800000000],BAO[2.0000000000000000],BNB[1.3396084600000000],BTC[0.2070918700000000],CRV[32.3715075200000000],DENT[3.0000000000000000],DOT[39.1849767200000000],ETH[2.7762559600000000],ETHW[2.7751107800000000],EUR[3.7512625153406467],FTT[16.7736568300000000],[0,HOLY[1.0624691900000000],INTER[16.1986539400000000],KIN[1.0000000000000000],LTC[2.7687526700000000],MANA[423.6338303800000000],MATH[1.0000000000000000],OMG[213.0591094800000000],RSR[1.0000000000000000],SOL[10.2442194900000000],SUSHI[85.2717018700000000],TRU[1.0000000000000000],USDT[3.0000000000000000],UBXT[1.0000000000000000] |
| 02863818 | BNB[0.0000014888061 9],HT[0.0000000004821258],MATIC[0.0000000028426350],USDT[0.0000000009000000] |
| 02863827 | ATLAS[249.9525000000000000],USD[0.5798972795791947],USDT[0.8972650000000000] |
| 02863828 | BNB[0.0000001000000000],FTM[0.6823300000000000],TRX[0.0000000068332687],USD[0.0000004466437916],XRP[0.0304950000000000] |
| 02863829 | BTC[0.0010991200000000],CRV[0.0000000047184956],EUR[0.0000001096898633],SAND[0.0000000095210560],USD[0.0000000957996 34],USDT[0.0705552028894591] |
| 02863835 | TRX[0.0000000035327868] |
| 02863838 | CONV[125044.4418000000000000],USD[0.0926388270000000],USDT[0.0000000011118960] |
| 02863847 | SAND[0.0000000009284000],TRX[0.0000000068642266],USD[0.0000000047349138] |
| 02863850 | ATLAS[69166.1640000000000000],EUR[30.3766707243430846],FTT[2.6026291896751600],GALA[2.7402800000000000],MANA[841.8716000000000000],SAND[0.9300000000000000],USD[1591.0511236536634152],USDT[0.0000003853942501] |
| 02863852 | DOGE[0.9045520000000000],EUR[0.8556000000000000],FTT[12.5960060000000000],TRX[0.0000002000000000],USD[49.8280250432075000],USDT[476.3940895057897732] |
| 02863855 | ATLAS[1430.0000000000000000],USD[0.0000001031368 00],USDT[0.0000000016673081] |
| 02863863 | 1INCH[1.0000000000000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],FIDA[1.0000000000000000],GBP[0.0000001294239 21],TRU[1.0000000000000000],TRX[2.0000000000000000],USDT[0.0000000089181792] |
| 02863864 | SRM[0.0000000025100000] |
| 02863865 | BNB[0.0000035700000000],ETHBULL[0.0000000082000000],FTT[0.0000000132758120],LUNA2[0.0000004000000000],LUNA2_LOCKED[4.4461836860000000],LUNC[281.0812791169632000],SOL[0.0000000097170676],SOS[0.0000000090628000],TRX[0.0000000085903636],USD[0.1303495838042309],USDT[0.0000000060708355] |
| 02863866 | ALICE[7.9984800000000000],BAO[984.6100000000000000],CRO[249.9335000000000000],GALA[429.9183000000000000],LUNA2[0.2296189050000000],LUNA2_LOCKED[0.5357774450000000],LUNC[50000.0000000000000000],SAND[17.9965800000000000],USD[61.2735938916 28900] |
| 02863867 | BNB[0.0000000028332 84],BTC[0.0000000002999400],ETH[0.0000000091057900],FTT[25.6213144337422968],MSOL[0.0000000016459741],SOL[0.0000000077849292],SUN[0.0000000010000000],TRX[0.0000000760609 46],USD[-81346.1228783958023334],USDT[0.0000000088216088],XRP[375981.4110986555147133] |
| 02863868 | AKRO[1.0000000000000000],ATLAS[0.1483817104185959],BAO[2.6452559400000000],DENT[0.4144889365018970],JST[0.0723919155260530],KIN[155489.6902762829017744],RSR[0.0456844500000000],UBXT[1.0000000000000000],USD[0.0004376204346846],USDT[0.0002922511820761] |
| 02863869 | USDT[0.0000004527983304] |
| 02863870 | BNB[0.0000000074505600],TRX[0.0000060032968163] |
| 02863872 | BOBA[0.0889993000000000],BTC[0.0000007590790000],USD[0.0439073277500000] |
| 02863873 | ATLAS[880.0000000000000000],TRX[0.6768010000000000],USD[1.7348054812875000] |
| 02863874 | TRX[0.0000030000000000],USD[0.0053058024000000] |
| 02863883 | SRM[0.0000000032450000] |
| 02863885 | ATLAS[10720.0000000000000000],USD[1.2194182467500000],USDT[0.0000000084301784] |
| 02863897 | BTC[0.0000891700000000] |
| 02863898 | ETH[0.5347994200000000],ETHW[0.5345749400000000],KIN[1.0000000000000000],USD[0.0000142492610512] |
| 02863899 | ATLAS[8.9664000000000000],TRX[0.0009360000000000],USD[0.0091225231500000],USDT[8.1391614400000000] |
| 02863901 | BOBA[98.5976200000000000],USD[25.2565024300000000],USDT[0.0000000095532114] |
| 02863907 | EUR[120.0000000000000000] |
| 02863908 | BAO[40.7722375000000000],BNB[0.0000000014703984],KIN[2.0000000000000000],SUSHI[0.0000000080503216],USD[0.0000000002357489],XRP[0.0000000028267140] |
| 02863909 | SRM[0.0000000000800000] |
| 02863918 | CRO[2340.0000000000000000],LTC[0.0033790000000000],USD[5.5260551052500000] |
| 02863930 | AUD[0.0000000037869676],USD[0.0000000068488459],USDT[0.0000000071657851] |
| 02863932 | USD[0.0000001224241 40],USDT[229.7681373000000000] |
| 02863938 | USDT[0.0000000022301167] |
| 02863940 | XRP[0.0000000024044319] |
| 02863941 | SRM[0.0000000054100000] |
| 02863944 | USD[-0.0867884474579623],USDT[0.1161229300000000] |
| 02863946 | EUR[0.0000000093214461] |
| 02863947 | BOBA[0.0272924000000000],USD[0.0750536277625000] |
| 02863948 | USD[1.2021175347000000],USDT[0.0020100000000000] |
| 02863949 | BNB[0.0000641833842227],BTC[0.0023605188206360],ETH[0.0152746068347800],ETHW[0.0000000063993640],EUR[0.0000001350385338],GMT[0.1000000010000000],SOL[10.9767917157139792],USD[0.0385094369126826] |
| 02863953 | TRX[0.0000000050147392],USD[0.0484429077800360] |
| 02863955 | ATLAS[0.4966229500000000],CHR[0.8419200000000000],FTT[0.0996200000000000],USD[0.1471704295870265],USDT[0.0000000026219454] |
| 02863956 | DFL[230.0000000000000000],LUNA2_LOCKED[0.0000000127075694],LUNC[0.0011859000000000],USD[382.6205975380299958] |
| 02863959 | AVAX[2.9994180000000000],BAT[236.0000000000000000],BTC[0.0949963466000000],DOT[199.1127117000000000],FTT[9.0058857403325400],MATIC[119.9767200000000000],SOL[21.0001505100000000],SUSHI[36.5000000000000000],USD[2233.0423131591800000],USDT[0.0000000179532805],XRP[2099.5926000000000000] |
| 02863961 | TRX[13.7755690000000000],USDT[0.0000434993942808] |
| 02863962 | ATLAS[910.0000000000000000],BRZ[0.3000000000000000],CRO[179.9658000000000000],USD[5.1733244465625000] |
| 02863963 | BTC[0.0000000035280000],DOGE[6.8594000000000000],USD[0.2421063152000000] |
| 02863968 | USD[0.0000000965944625],USDT[0.0000000050794572] |
| 02863972 | ATLAS[3229.3540000000000000],USD[0.9733903100000000],USDT[0.0000000036045350] |
| 02863973 | TRX[0.5973880000000000],USD[0.1304340580000000] |
| 02863974 | ADABULL[0.0003836400000000],USD[-0.0008597443956227],USDT[0.0009380627407366] |
| 02863975 | USD[0.0000000060734519],USDT[0.0000000939318680] |
| 02863977 | TRX[0.8174300000000000],USD[0.7418309342750000],USDT[0.8088906739500000] |
| 02863986 | BTC[0.0057000000000000],USD[22.3356734920250000] |
| 02863989 | LUNA2[0.2079457236000000],LUNA2_LOCKED[0.4852066885000000],LUNC[0.0000000067690200],TRX[0.0000010000000000],USD[8.5608309502313010],USDT[0.0005560295000000] |
| 02863991 | XRP[29.7500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02863992 | BAO[2.000000000000000],CRO[223.182371730000000],GALA[155.264584200000000],USD[0.000000005106435] |
| 02863999 | ATLAS[9.931600000000000],DOGE[0.260797060000000],TRX[0.000154000000000],USD[0.247387233182994],USDT[0.066682551027715] |
| 02864005 | FTT[0.001880170400000],USD[0.048310946500000] |
| 02864018 | DOGE[0.514170000000000],ETH[0.000954970000000],ETHW[0.000954970000000],TRX[437.935813000000000],UNI[0.043160000000000],USD[0.373480807560000],USDT[0.004951738300000] |
| 02864024 | SHIB[44786.516831431650000] |
| 02864026 | AKRO[1.000000000000000],ATLAS[577.387190130000000],BAO[1.000000000000000],KIN[1.000000000000000],TRX[0.000012000000000],USDT[0.000576003934103] |
| 02864029 | FTT[0.042882695769700],NFT[5023643309119454497][1],NFT[5483819892577447402][1],STG[0.967160000000000],USD[0.096605482411522],WAVES[0.470645000000000] |
| 02864036 | SAND[0.000000007370570],USD[0.000000629262107] |
| 02864045 | ATLAS[587.557463490000000],AURY[2.119167450000000],COPE[16.864697850000000],POLIS[8.328773040000000],USDT[0.000001242338133] |
| 02864046 | ETH[0.013997200000000],ETHW[0.013997200000000],TRX[0.000010000000000],USD[0.140598700000000] |
| 02864049 | BAO[2.000000000000000],BNB[0.000015024399129],BTC[0.000009924515424],DENT[1.000000000000000],FTT[0.005995303125000],RSR[1.000000000000000],UBXT[2.000000000000000],USDT[0.065500846588167] |
| 02864055 | ETH[0.000000100000000],USD[7.491299512305294] |
| 02864056 | USD[0.024581809637867],USDT[0.000000588610982] |
| 02864059 | DOGEBULL[20.176165800000000],IMX[44.791488000000000],LINKBULL[842.939811000000000],SAND[26.000000000000000],USD[5.254720706000000],ZECBULL[480.408705000000000] |
| 02864067 | USD[25.000000000000000] |
| 02864069 | ATLAS[576.187931140000000],KIN[1.000000000000000],TRX[0.000060000000000],USDT[0.000000021043472] |
| 02864071 | RAY[402.965243140000000],TRX[0.000001000000000],USDT[0.009597013591972] |
| 02864077 | 1INCH[0.002238501396651],AKRO[27.069611700000000],ALPHA[2.003912560000000],AUDIO[1.011942880000000],BTC[0.000002900000000],CHF[0.000000154163451],CHZ[1.000000000000000],COMP[0.000008000000000],DENT[28.481190370000000],DOGE[1.000000000000000],ETH[0.073355997190000],FDA[1.026761060000000],FTM[121.814507268316985],GALA[0.029143930506496],GRT[0.554665000000000],MATIC[2.118553423199361],MTA[0.012890040000000],RSR[15.000000000000000],SAND[0.000000027945404],SLND[0.000929020000000],SOL[0.000000071226886],SXP[1.025881800000000],TOMO[2.084175770000000],TRX[30.948231350000000],UBXT[40.000000000000000],USD[0.005830587182215],YFI[0.004328236306311] |
| 02864082 | USD[4.209809725660000000] |
| 02864085 | BEAR[826.560000000000000],BULL[0.000901580000000],DOGEBULL[35.363539000000000],ETH[0.000000010000000],ETHBULL[0.008947400000000],LUNA2[0.000024243149290],LUNA2_LOCKED[0.000056673483500],LUSD[5.278996800000000],PAXG[0.000000090000000],SHIB[58829.600000000000000],TRX[0.000028000000000000],USD[23.984662074500000] |
| 02864088 | USD[23.984662074500000] |
| 02864095 | LUNA2[0.156688312800000],LUNA2_LOCKED[0.365606063200000],LUNC[34119.210000000000000],USD[0.008478179933130],USDT[0.937428912000000] |
| 02864097 | AVAX[5.500000025000000],BNB[0.000000021899538],BTC[0.160118440000000],BUSD[5.000000000000000],CHF[20.732917220314718],ETH[2.500932330582585],ETHW[0.612176230000000],EUR[0.000000136066685],FTM[0.732090440000000],MATIC[250.390540790000000],NEAR[5.554001000000000],RAY[299.959500033100000],USD[0.437768499079840],USDT[0.000000104962522] |
| 02864099 | ENJ[18.262905730000000],GALA[107.428858090000000],NFT[3038134953405383087][1],NFT[5252734775593985197][1],SOL[0.580023930000000] |
| 02864100 | ATLAS[449.914500000000000],USD[0.232928419050000000] |
| 02864101 | DFL[30.000000000000000],USD[1.461554600000000] |
| 02864102 | USD[2044.900286593734640],USDT[0.000000014437376] |
| 02864109 | ATLAS[1089.782000000000000],BICO[7.998400000000000],BTC[0.000000075782000],DYDX[12.897420000000000],FTM[110.977000000000000],RSR[3999.200000000000000],STARS[10.997800000000000],TLM[424.000000000000000],USD[0.437768499079840],USDT[0.000000104962522] |
| 02864111 | USD[10.000000000000000] |
| 02864114 | FTT[0.000000005674124],LEOHEDGE[0.000000007000000],LTCHEDGE[0.000000007000000],SXPHEDGE[0.000000010000000],USD[0.000000107164437],USDT[0.000000000380138],VETHEDGE[0.000000063000000] |
| 02864116 | USD[30.000000000000000] |
| 02864118 | TONCOIN[11.300000000000000],USD[0.116752310250000] |
| 02864121 | FTT[0.083608270000000],LUNA2[23.806602430000000],LUNA2_LOCKED[55.548231720000000],USD[1038.909482489057691],USDT[0.000000017107390] |
| 02864122 | ATLAS[30.000000000000000],TONCOIN[15.596880000000000],USD[1.277804093250000] |
| 02864123 | BNB[0.000000015400000],BTC[0.000000060000000],LUNA2[0.181838517400000],LUNA2_LOCKED[0.424280873900000],LUNC[39595.720000000000000],SHIB[0.000000036342892],USD[0.000000130656390],USDT[0.000000096230804] |
| 02864125 | EUR[0.005772400000000],FTT[0.526664046120000],LUNA2[4.166504698000000],LUNA2_LOCKED[9.721844294000000],USD[0.000000129941559] |
| 02864128 | ATLAS[1459.722600000000000],USD[1.241435000000000] |
| 02864131 | ATLAS[9440.000000000000000],SAND[52.000000000000000],USD[0.121597482062500] |
| 02864133 | ATLAS[5890.545909310000000],ETH[0.000000006657728],FTT[0.000213020000000],SAND[0.575919286320000],SOL[0.000268750000000],USD[0.056477063282461],USDT[0.000000093301698] |
| 02864141 | ALICE[3.000000000000000],ATLAS[520.000000000000000],CRV[14.998670000000000],FTT[0.999810000000000],GRT[6.000000000000000],USD[0.337936506725000],USDT[0.000018705888900],XRP[0.750000000000000] |
| 02864142 | USD[12.328664670000000] |
| 02864148 | 1INCH[2121.549313451885618],HT[1063.166463452007854],USD[0.000000015058720] |
| 02864150 | AUD[0.000000008011789],FTT[0.045314605900800],LUNA2[0.005177357657000],LUNA2_LOCKED[0.012080501200000],USD[8.979586773436358],USDT[0.000000002197250] |
| 02864151 | BAO[0.066980940000000],CHR[0.000094200000000],DFL[129.527830300000000],EUR[0.000000005400316],GAR[6.350232330000000],KIN[20061.562389990000000],KNC[2.428607490000000],LUNA2[0.000014771492080],LUNA2_LOCKED[0.000034466814850],LUNC[0.321652350000000],NFT[2943210364797560075][1],NFT[4628777512975484931][1],PRISM[0.001839150000000],RSR[0.000681430000000],SKL[32.388776090000000],SLP[209.415207250000000],SOS[3.568973100000000],SPELL[860.445958340000000],UMEE[4.636656800000000],USD[6.096443067444317] |
| 02864160 | POLIS[13.183812000000000],USD[0.100746815532500],USDT[0.001103001370246] |
| 02864162 | USD[0.017924303125000] |
| 02864165 | MATIC[100.000000000000000],USD[301.061175464480000],USDT[499.170000000000000] |
| 02864166 | BTC[0.308318320000000],CHR[5.567030933958600],ETHW[4.568130933958600],IMX[399.020000000000000],LINK[198.760240000000000],LUNA2[15.396205250000000],LUNA2_LOCKED[35.924478910000000],LUNC[125873.290386000000000],SPELL[10497.920000000000000],UNI[367.626460000000000],USD[4433.494804737644949200000000],USTC[2097.580400000000000] |
| 02864172 | BOBA[0.016628000000000],USD[0.083869245000000] |
| 02864175 | BTC[0.001006627875000],ETH[0.008738743950000],ETHW[0.007424650000000],FTT[0.039996769887192],LUNA2[0.002755426860000],LUNA2_LOCKED[0.006429329340000],LUNC[600.000000000000000],MATIC[9.461890829044974],SRM[1.789157880000000],SRM_LOCKED[10.673967460000000],USD[1.933423985050000],USDT[0.000000005958288] |
| 02864180 | USD[-0.796502969150000],USDT[0.800000000000000] |
| 02864183 | BNB[0.000000089240400] |
| 02864185 | BOBA[0.001991000000000],USD[0.118796676375000] |
| 02864186 | TRX[0.000012000000000],USD[0.004244973449122],USDT[1392.108604213659584] |
| 02864189 | USDT[364.393914443024000] |
| 02864193 | USDT[0.618384407650000] |
| 02864194 | ATLAS[510.000000000000000],USD[0.530435035000000] |
| 02864198 | USDT[0.048253917125000],XRPBULL[34570.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02864209 | ATOM[0.00000000781740000],BNB[0.00000000078209669],BTC[0.00000000055000000],BULL[0.00000000011306248],CRV[0.00000000068409248],ENS[0.00000000096542137],ETH[0.00000000100000000],ETHBEAR[0.00000000050000000],ETHBULL[0.00000025403057],FTT[0.00000001000000000],GMT[0.00000000083034020],NFT[293711937688998020331],NFT [433954341424988517],SOL[0.00000000658448921],UNI[0.00000000410624000],USD[-0.00001656813817785] |
| 02864210 | ATLAS[35807.80825824000000000],HT[22.61765768000000000],TRX[0.00000100000000000],USDT[0.00000079015652O] |
| 02864211 | ALICE[1.647854340000000],FTM[15.374411860000000],GBP[0.000000009030998760] |
| 02864213 | ATLAS[764.356702248945743702468],USD[0.0004224851906176] |
| 02864214 | ATLAS[9.818000000000000000],POLIS[0.095600000000000000],USD[0.275258757600000000],USDT[0.000000010886Z034] |
| 02864215 | BOBA[623.076300000000000000] |
| 02864219 | USD[0.0000000007957912] |
| 02864223 | USD[25.000000000000000000] |
| 02864226 | ATLAS[37902.55141633000000000],USD[0.0001791939742236],USDC[75.99300000000000000] |
| 02864227 | CRO[0.245380930000000000],SHIB[78593.424887765441255S],STARS[3.151115038771856Z],USD[0.00001848638670083],USDT[0.00000000025682744] |
| 02864229 | USDT[100.000000000000000] |
| 02864231 | CRO[590.000000000000000],DAI[0.072575493772310O],ETH[0.139000000000000],ETHW[0.139000000000000],LUNA2[1.355810442000000O],LUNA2_LOCKED[3.163557699000000O],LUNC[295230.578314205600000O],MANA[83.000000000000000],MATIC[84.078472285769514S],RAY[31.31791198000000O],SAND[36.000000000000000],SOL[3.439958560000000O],USD[-108.932905944122194Z3] |
| 02864233 | BTC[0.000000086700000],ETH[0.000583164400000O],ETHW[0.000583164400000O],FTT[0.008500043000000O],USD[-0.0907090665093759] |
| 02864234 | BAO[1.000000000000000000],EUR[1992.687857422232029],POLIS[5644.156691860000000O] |
| 02864237 | BOBA[0.038180000000000000],FTM[0.007258730000000O],IMX[0.044320000000000O],USD[0.0001101040Z2421] |
| 02864239 | TRX[0.000000045331335] |
| 02864240 | GBP[0.001585718363191],MATIC[181.277192660000000O],SAND[78.236580400000000O] |
| 02864243 | USD[0.000000026593744O],USDT[0.00000125403909S] |
| 02864245 | BOBA[0.082237000000000000],USD[0.935172320000000O] |
| 02864250 | ATLAS[12648.374000000000000],USD[0.116715620000000O],USDT[0.0000000083643511] |
| 02864252 | PRISM[1.796237000000000000],USD[0.0000000050000000] |
| 02864262 | ETH[0.000000046757600] |
| 02864264 | PUNDIX[89.3000000000000O],SRM[17.000000000000000O],USD[0.069037390000000O],USDT[2.449622602088063O] |
| 02864265 | TRX[0.000002000000000O],USDT[410.278722205182850O] |
| 02864270 | NFT [334775064448043089][1],NFT [383747844340462613][1],NFT [461384778733225495][1],USD[0.000000009179131S],USDT[1.6790000161524793] |
| 02864275 | BNBBULL[1.815000000000000O],ETHBULL[5.83383876000000O],USD[69.099243309300000O],USDT[0.000000027000000O] |
| 02864277 | AVAX[0.000000003390202][1],FTT[0.000000004457622O],LUNA[0.25929861800000O],LUNA2_LOCKED[0.605030108700000O],LUNC[56462.82000000000000O],USD[18.4452371737379757] |
| 02864278 | 1INCH[12.356936890000000O],AKRO[3.000000000000000O],ATLAS[216.758799380000000O],AUD[0.0007778388271210],AUDIO[20.268851650000000O],BAO[4.000000000000000O],BTC[0.000469800000000O],DENT[8525.804505310000000O],ENJ[12.519994980000000O],ETH[0.073789280000000O],ETHW[0.0728720543003907],GALA[85.55161364000000000O],GRT[23.90227854000000000O],HNT[2.217075590000000O],KIN[9.000000000000000O],LINK[0.032071990000000O],LTC[1.097408810000000O],MATIC[0.001354990000000O],RSR[1.000000000000000O],SAND[7.242913310000000O],SOL[2.835410160000000O],UBXT[1.000000000000000O] |
| 02864282 | ATLAS[0.000000013924726],LINA[0.000000004370000O],TRX[0.000030000000000O],USD[0.00000100525401S6],USDT[0.0000000003743419O] |
| 02864284 | USD[6.7908252698000000O] |
| 02864286 | USD[11.942768326460000O],USDT[0.0077000000000000O] |
| 02864287 | USD[25.000000000000000O] |
| 02864292 | AKRO[1.000000000000000O],BAO[2.000000000000000O],KIN[1.000000000000000O],USD[0.0019414314142699] |
| 02864300 | POLIS[15.999200000000000O],SOL[2.160802370000000O],USD[1.406899619500000O] |
| 02864302 | BTC[0.001499700000000O],USD[22.920000000000000O] |
| 02864303 | ATLAS[2021.9707928700000000O],GBP[0.000000051698023],MANA[18.100169450000000O],MEDIA[0.251204000000000O],USD[0.000032171481401S],USDT[0.0000000014464386] |
| 02864306 | USD[0.000000008581897O],USDT[0.0000015994333970] |
| 02864310 | SPELL[88.122123480000000O],USD[0.000000005382561Z],USDT[0.0000000038218815] |
| 02864311 | USDT[0.00000113706610S8] |
| 02864314 | BCH[0.000000009740500Z],LTC[0.000041474103466O],USD[0.0003816394181982] |
| 02864315 | FTT[0.006861563505856O],USD[3.0003032000000000O] |
| 02864317 | GALA[37891.048487200000000O],LTC[0.003000000000000O],MANA[2987.464996150000000O],SAND[1283.852332710000000O],SOL[40.145868240000000O],USD[3.8832913720000000O] |
| 02864322 | BOBA[0.053900000000000O],TRX[0.000030000000000O],USD[0.002407834700000O] |
| 02864323 | BOBA[59.599960000000000O],TRX[0.000010000000000O],USD[0.043695145000000O],USDT[0.000000018004230] |
| 02864325 | BTC[0.000721900000000O],EUR[0.000024814262895I],USDT[0.00000000732086970] |
| 02864326 | USD[0.948523525468442]7,XRP[1978.517133700000000O] |
| 02864328 | AKRO[1.000000000000000O],STARS[0.039668260000000O],UBXT[1.000000000000000O],USDT[0.0000001119240590] |
| 02864336 | SOL[0.000001000000000O],USD[0.806717999768231Z],USDT[0.000000175333200] |
| 02864337 | TRX[382.4294108600000000O] |
| 02864342 | USD[3.114758997044889R6],USD[0.0000000007571876] |
| 02864344 | TRX[0.996011000000000O],USD[0.555244340487500O] |
| 02864346 | BOBA[0.0505710000000000O],USD[0.143380550000000O] |
| 02864350 | FTT[0.000000027364000O],USD[0.357518921575000O],USDT[0.0050000000000000O] |
| 02864351 | HUM[200.000000000000O] |
| 02864353 | BTC[0.030993800000000O],ETH[0.178942400000000O],FTT[4.899080000000000O],TRX[0.001555000000000O],USD[0.324012000000000O],USDT[0.1210966600000000O] |
| 02864356 | USD[0.000000163643914],USDT[0.000000008000000O] |
| 02864359 | ETH[1.221000000000000O],ETHW[1.221000000000000O],FTT[25.000000000000000O],USD[1.9985522585400000O] |
| 02864367 | ATLAS[119.977200000000000O],MTA[6.998670000000000O],USD[0.079393640000000O],USDT[0.0000000040218216] |
| 02864371 | USDT[0.0826567300000000O] |
| 02864372 | USD[25.000000000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02864377 | SOL[0.00000001000000000],TRX[0.134979482528174 8],USD[0.00230456520881 14],USDT[0.000000001876372 1],WRX[0.1566367200000000] |
| 02864381 | USD[0.000000014573586],USDT[4.9876880900000000] |
| 02864390 | USD[-0.034358059289062 7],USDT[0.037981470000000 0] |
| 02864393 | AVAX[0.000000000875766 8],USD[0.0000011328142 04] |
| 02864400 | AUD[0.0000001887303204],BIT[0.00097921000000000 0],KIN[1.0000000000000000] |
| 02864402 | AUD[1.00000000000000000] |
| 02864403 | APE[6.2988030000000000],BTC[0.0000000040000000 0],ETH[0.0007572400000000],ETHW[0.00034492000000000],LUNA2[0.30194687670000 00],LUNA2_LOCKED[0.70454271240000 00],LUNC[65749.56812481896536 00],SOL[0.00000070580000],TRX[0.0077700000000 00],USD[0.00000003995 3650],USDT[0.04475506093 9997] |
| 02864412 | DFL[2854.4939026796000000] |
| 02864414 | EUR[0.31663231800000 00],USD[0.553866315800 0000],USDT[0.00808200000000 00] |
| 02864417 | BAO[1.0000000000000000],DENT[1.00000000000000 00],SHIB[0.015639370000000 00],UBXT[2.00000000000 00000],USD[0.000000083433302] |
| 02864418 | BTC[0.02717576299501 60],ETH[0.108998160000000 0],NFT (5571657888500 17533)[1],SHIB[19300.1817517692556549],SOL[2.0371044 10000000],USD[0.0020868251872210] |
| 02864425 | BTC[0.0005274800000000],KIN[1.000000000000000 0],TSLA[0.05355474000000000],UBXT[1.000000000000000],USD[0.0105704162451764] |
| 02864427 | BAT[171.1401986700000000],BTC[0.09907891000000000],ETH[1.3737698800000000],ETHW[1.3738578200000000],FTT[0.7909222700000000],LTC[3.4035734800000000],USD[1.6845021200000000],USDT[114.2672491700000000],XRP[10821.2891587000000000] |
| 02864428 | EUR[0.0000000020523975] |
| 02864432 | BOBA[0.0003990000000000],USD[0.0000000100897456] |
| 02864439 | BTC[0.0000048700000000],TRX[0.0000010000000000],USD[2110.9852430560948662] |
| 02864447 | ATLAS[970.0000000000000000],AVAX[2.4988410000000000],FTM[419.0000000000000000],IMX[93.7000000000000000],MBS[0.4703820000000000],SOL[5.2110958000000000],USD[0.0000000091250000] |
| 02864448 | ATLAS[158.5540019300000000],BAO[1.0000000000000000],IMX[0.0000349900000000],USD[0.0000000588696033] |
| 02864452 | ALICE[24.2000000000000000],BTC[0.0000963100000000],ETHBULL[5.5619000000000000],EUR[0.0000000049349535],USD[0.7468940221465745],USDT[0.0434445976080427],XTZBULL[26080.0000000000000000] |
| 02864460 | EUR[5000.0000000000000000] |
| 02864461 | GENE[4.6000000000000000],USD[0.8547607676000000],USDT[0.0076430000000000] |
| 02864472 | BTC[0.0242000000000000],USD[521.5930643680000000] |
| 02864473 | ATLAS[2249.5500000000000000],LTC[0.0090000000000000],USD[0.5386092092710800] |
| 02864474 | AURY[0.9998000000000000],TRX[0.9558000000000000],USD[0.9077854480000000] |
| 02864477 | LINK[0.0996770000000000],USD[6.6400505140116571],USDT[0.0125628247270560],XRP[1.0000000000000000] |
| 02864478 | HKD[0.0017446605260688],USD[0.0000000463436672],XRP[94.7500000000000000] |
| 02864485 | USD[0.0001394280000000],USDT[0.0100000009586540] |
| 02864496 | USD[265.4634251360500000000000000] |
| 02864498 | FTT[0.0000000887133000],TRX[0.1846040000000000],USD[0.0000001589336671],USDT[0.0000000021305852] |
| 02864499 | CRO[145.2012468900000000],USD[0.0000000037048852] |
| 02864500 | ATLAS[626.8353928400000000],FTT[2.0000000000000000],USD[0.0000000753721920],USDT[0.0000000010782320] |
| 02864506 | USD[0.0000000221442564] |
| 02864509 | USDT[0.0193190693750000] |
| 02864510 | USD[44.0632692721236113],USDT[2.7209836523768356] |
| 02864512 | ATLAS[169.9660000000000000],USD[1.5523328100000000],USDT[0.0000000004249412] |
| 02864516 | USD[0.0453558548625000],USDT[0.0000000104192000] |
| 02864520 | RUNE[0.1200000000000000],USD[0.2119724100000000] |
| 02864521 | BTC[0.0699000000000000],DOGE[737.0000000000000000],ETH[0.1940000000000000],ETHW[0.1630000000000000],USD[35.7772391427600000] |
| 02864527 | GBP[0.0452372300000000],USD[1.6542718442446971] |
| 02864528 | ATLAS[210.3500991457239911],BAO[2.0000000000000000],GODS[17.8597306868463189],IMX[12.8946921335484118],KIN[5.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000316323528] |
| 02864529 | USD[25.0000000000000000] |
| 02864530 | ATLAS[1094.3140000000000000],FTT[0.1290918814200000],USD[0.3840002735053345] |
| 02864532 | LOOKS[43.0000000000000000],SOL[0.0600000000000000],USD[3.6694232675000000],USDT[0.0000000023078336] |
| 02864534 | BOBA[0.4254358000000000] |
| 02864539 | BNB[0.0133681200000000],SOL[0.4230000000000000] |
| 02864543 | EUR[270.6614792021888986],USD[0.0017885425177132] |
| 02864545 | DFL[30.0000000000000000],MBS[14.0000000000000000],USD[0.9874908535000000],USDT[0.0000000053715536] |
| 02864549 | ETH[-0.0000000000953417],FTT[25.0002765000000000],GALA[1400.0000000000000000],NFT (31653033765339253 8)[1],NFT (337625160078351703)[1],NFT (374745774965270849)[1] |
| 02864550 | AAVE[0.0000000570195 23],BTC[0.0000050230260900],TRX[0.0000000063729469] |
| 02864552 | BTC[0.0000000037348436],MTA[5.2030379569336768],SHIB[100000.0000000005402079 0],USD[7.1443390184540048],XRP[0.4481529075552656] |
| 02864553 | ATLAS[0.0000000855362 60],BNB[0.0000000083301561],USD[0.7073251782500000],USDT[0.0000000012660348] |
| 02864554 | BNB[0.0000002643373966],BTC[0.0000000015718689],DOGE[0.0000000186799000],LTC[0.0000000073020894],MATIC[0.0000000029983000],NFT (317540355216042150)[1],NFT (360301567699995372)[1],TRX[0.0000070054236725] |
| 02864556 | BRZ[0.2116887900000000],POLIS[120.8692940082360000],USD[0.0000000050192731],USDT[0.0000020462671731] |
| 02864558 | ATLAS[980.0000000000000000],USD[0.0000000000000000],USDT[0.0080000000000000] |
| 02864559 | ETH[0.0001083445648293],ETHW[0.0005757829977624],MATIC[0.7586556428218841],NFT (376723769337098440)[1],NFT (442731243024039808)[1],NFT (474819937770276217)[1],NFT (478531699305891658)[1],NFT (500002508073529599)[1],NFT (530139979780542523)[1],NFT (542597211250677159)[1],SOL[0.0091390656041198],USD[0.7859201789417482],USDT[0.1754902419650001] |
| 02864564 | CRO[0.0000000055592772],KIN[1.0000000000000000],USD[0.0000000089761858] |
| 02864567 | USD[39.8533187334865458] |
| 02864569 | ATLAS[9.8317000000000000],BTC[0.0000000070000000],LUNC[0.0000000060800000],USD[-0.5924770862430898],USDT[10.2335574703750000],XRP[0.5651479920167619] |
| 02864572 | BTC[0.0210173800000000],DOGE[10049.4657383400000000],ETH[0.2822428500000000],ETHW[0.2822428500000000],GENE[0.0885240000000000],NFT (365455703437884553)[1],NFT (382308223249663320)[1],SOL[0.0061896500000000],TRX[0.5690440000000000],USD[-6180.6598371568092177],XRP[19544.1656930000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02864573 | ATOM[0.000716750819147],AVAX[0.000000470000000],KIN2.000000000000000],NEAR[0.0000098200000000],SOL[0.000000017595360],TRX[1.000000000000000] |
| 02864579 | APE[0.0000000050610337],BAT[0.000000044637446],BNB[0.000000060058572],C98[0.000000003791204],FTM[0.000000027940758],LUNA2[0.0001457421170000],LUNC[13.6009470700000000],MATIC[0.0000000026347599],RNDR[0.000000003650960],RSR[0.000000049775265],SLP[0.000000028125444],TONCOIN[0.0000000695748221,USD[0.000000000094861399],USDT[0.000000008642608] |
| 02864581 | BTC[0.0001394400000000],DOGE[470.0572679400000000] |
| 02864582 | SAND[10.0688981700000000],USDT[0.0000000260707210] |
| 02864586 | CRO[710.6360000000000000],USD[3.2832670484400000],USDT[0.0000000136972430] |
| 02864587 | BNB[0.0800000000000000],BTC[0.0013000000000000],ETH[0.0040000000000000],ETHW[0.0040000000000000],USDT[0.1052751550000000] |
| 02864595 | MBS[31.2639882100000000],USD[0.0888226250092905],USDT[0.0397542437279938] |
| 02864596 | FTT[9.2000000000000000],USDT[3.1254746020000000] |
| 02864600 | USDT[0.0000067027396736] |
| 02864606 | ATLAS[682.3466567174756000],BTC[0.0000096700000000],XRP[0.8123990000000000] |
| 02864607 | BAO[1.0000000000000000],SAND[0.0061969700000000],TRX[1.0000000000000000],USD[1.3331503737885341] |
| 02864608 | ETH[0.0000000055640000],USD[0.0000000052201383],USDT[0.0000000034294457] |
| 02864614 | USD[0.0048895071436342] |
| 02864616 | ATLAS[1910.9320663000000000],REAL[10.7604425700000000],USD[0.0000000421901478] |
| 02864617 | USD[0.5798620314694360],USDT[0.8555046284047640] |
| 02864621 | ATLAS[9.7680000000000000],USD[0.0000000070534843],USDT[0.000000017965295] |
| 02864623 | STARS[0.2479970000000000] |
| 02864630 | SOL[7.9267487200000000],USD[0.0000001770822337] |
| 02864635 | SOL[107.9794800000000000],USD[234.0430149916250000],XRP[353.0000000000000000] |
| 02864636 | EUR[0.0469960751474018] |
| 02864637 | FTT[0.0000089039570980],USD[0.0000002265380132] |
| 02864642 | ETH[25.0000000000000000],ETHW[25.0000000000000000],USD[2937.4417800000000000],USDT[16281.7921625745000000] |
| 02864645 | TRX[0.0000554200000000],USD[-0.0000020109547473] |
| 02864646 | MBS[44.9910000000000000],TRX[0.0000010000000000],USD[0.1359794550000000],USDT[0.0000000044657336] |
| 02864649 | CRO[0.0000000079066669],DOT[0.0000000094000000],FTT[0.0000000087702987],SOL[0.6029487700000000],USD[0.0000000025718812],USDT[0.0000000085000000] |
| 02864655 | USDT[0.0000104429325421] |
| 02864657 | SOL[8.4828256700000000],STARS[0.0000991000000000],USD[0.0669538824687962] |
| 02864659 | DOT[0.0000000087877085],ETH[0.1189517276525500],ETHW[0.0000000070283414],FTT[0.0000000085533465],LUNA2[0.0025687388600000],LUNA2_LOCKED[0.0005993724006000],LUNC[55.9348141053068800],MATIC[0.0000000057409144],USD[0.0000000103682215],USDT[0.0000000092150666],USTC[0.0000000072435200] |
| 02864664 | LUNA2[0.7336260640000000],LUNA2_LOCKED[1.7117941490000000],LUNC[159748.6200000000000000],USD[2.0711609444443840000000000000] |
| 02864674 | USD[0.4817605272548710],USDT[0.0069411716733670] |
| 02864682 | BTC[0.0000001000000000],ETH[0.0000000100000000],USDT[0.0000000072700000] |
| 02864686 | ATLAS[0.0000000009157750] |
| 02864687 | USDT[90.3433883182107170] |
| 02864690 | AURY[98.4216727700000000],USD[0.0500068453213668],USDT[0.0000000045916152] |
| 02864695 | ATLAS[9230.0000000000000000],ETH[0.0004080500000000],USD[1.0051583519375000] |
| 02864704 | BOBA[0.0700418000000000],USD[0.1575678566000000] |
| 02864706 | ETH[0.0000000016031178],USD[0.2631630929010014],USDT[0.0000000078128832] |
| 02864710 | USD[0.0005992104000000] |
| 02864711 | USD[55.0000000000000000] |
| 02864714 | DOGE[0.0005619500000000],KIN[1.0000000000000000],SOL[0.0000014000000000],USD[0.0017351756102527],USDT[0.0000000024770572],XRP[4.6921862500000000] |
| 02864720 | SUSHI[0.4998200000000000],USD[0.3820192435000000],USDT[0.0000000010000000] |
| 02864723 | BOBA[0.0173246000000000],USD[0.0324707782500000] |
| 02864726 | ATLAS[6.1243605600000000],GALA[9.7980000000000000],MAPS[0.8297652400000000],USD[20.1123601629918840],USDT[27.0877348980000000] |
| 02864729 | FTT[0.0064053193199842],LUNA2[0.0034719998500000],LUNA2_LOCKED[0.0081013329840000],USDT[0.0000000045549764],USTC[0.4914783600000000] |
| 02864730 | EUR[105.4000000384403505] |
| 02864734 | ATLAS[328.1554039400000000],BAO[1.0000000000000000],BTT[1166989.6174630400000000],DENT[1032.5600173800000000],TRX[1.0000000000000000],USD[0.0000000075273050] |
| 02864737 | USD[371.7068627000000000] |
| 02864744 | FTT[2.7000000000000000],USD[1.1236879020500000] |
| 02864748 | BOBA[0.1615821000000000],SOL[5.6193080000000000],SRM[67.3912412200000000],SRM_LOCKED[1.1638020200000000],USD[0.0000000049498610],USDT[1.1059949280000000] |
| 02864750 | STARS[1.9996200000000000],USD[1.8948744900000000],USDT[0.0000000077291496] |
| 02864751 | NFT (3069618760014630 98)[1],NFT (3585882614482311 91)[1],NFT (4943747095170919 85)[1],USD[0.0065187281874984] |
| 02864756 | BTC[0.0000064000000000],DOT[0.0006948200000000],ETH[0.0000058300000000],ETHW[0.0000058300000000],KIN[1.0000000000000000],RSR[2.0000000000000000],SOL[0.0001175500000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UNI[0.0003711200000000],USD[2534.5208434732173035] |
| 02864757 | USD[0.0000001031503364] |
| 02864758 | BTC[0.5191000000000000],ETH[6.1104189800000000],ETHW[6.1104189800000000],USD[11.2437430014515100] |
| 02864760 | USD[0.0000000094131405],USDT[0.0000000144420554] |
| 02864769 | FTT[0.1000000000000000],LOOKS[8.9982000000000000],SOL[0.0000000900000000],STARS[2.0988000000000000],USD[0.0000000098537272],USDT[0.0000000147341906] |
| 02864772 | GST[0.0400000000000000],USD[0.0019228372500000],USDT[0.0000000025000000] |
| 02864778 | STARS[3.1747986900000000],USDT[0.0000000098415587] |
| 02864780 | BTC[0.0000662583048800],EUR[2.0772502480000000] |
| 02864784 | USDT[0.0000000079615068],XRPBULL[.440250.0000000000000000] |
| 02864786 | DAI[0.0738300000000000],GST[0.0031846300000000],LUNA2[0.3485835401000000],LUNA2_LOCKED[0.8133615937000000],LUNC[7504.7997674003345300],NFT (352104183661710528)[1],NFT (385770537333854754)[1],NFT (545433689030587968)[1],USD[0.0000000001049012],USDT[0.0000000086508681] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02864789 | SOL[0.290396570000000000],USD[0.0000002983925269] |
| 02864795 | BTC[0.081437610000000000],ETH[0.406925710000000000],ETHW[0.406925710000000000],EUR[0.0003905601059259] |
| 02864796 | USD[23.068375560000000000],USDT[0.000000006549492] |
| 02864798 | BOBA[31.593680000000000000],BTC[0.000700900000000000],SAND[32.000000000000000000],STARS[0.000000030896315],USD[294.508558920000000000] |
| 02864801 | AXS[0.091860545596331],BTC[-0.000000002604368],ETH[0.000928000000000000],ETHW[0.000328000000000000],EUR[-0.003991214463701],LUNA2[0.001899670231000],LUNC[0.000312171091074],USD[0.543908080101910],USTC[0.268907301391095] |
| 02864802 | USD[100.000000000000000000] |
| 02864807 | DOT[19.674523361000808],ETH[0.068000000000000000],ETHW[0.068000000000000000],EUR[0.510427595000000000],LTC[3.698743970000000000],MANA[0.000000002000000000] |
| 02864811 | LUNA2[0.000000015112163],LUNA2_LOCKED[0.000000036192838],LUNC[0.003377600000000000],USDT[0.346914086245860] |
| 02864812 | ATLAS[704.203680000000000000],TRX[0.000000000000000] |
| 02864813 | ANC[260.551847590000000000],BNB[0.000040910000000000],BTC[0.022427650000000000],FTT[27.031790910000000000],LOOKS[52.296844080000000000],LUNA2[9.943907404000000000],LUNA2_LOCKED[22.380183430000000000],NFT [307960967458685350][1],NFT [340894852524160068][1],NFT [362666167077983872][1],NFT [369751899142680588][1],NFT [372398825983716443][1],NFT [383392588356316195][1],NFT [427745648967731612][1],NFT [452302310316446838][1],NFT [534560704866926764][1],NFT [575471247618257703][1],USD[0.000000083600350],USTC[1408.302489480000000000] |
| 02864821 | AMPL[0.387141874273464],DMG[16.300000000000000000],LUA[8.500000000000000000],OXY[2.000000000000000000],UBXT[60.000000000000000000],USDT[0.003756170000000000] |
| 02864821 | USD[0.020309331511600] |
| 02864823 | BOBA[0.800761100000000000],BTC[0.000000001000000],USD[0.414586330000000000] |
| 02864825 | TRX[0.000273000000000000],USD[0.000000183566284],USDT[0.000000000620822] |
| 02864826 | ATLAS[4069.502000000000000000],USD[0.145343302500000],USDT[0.000000129545648] |
| 02864827 | APT[1.583875000000000000],ETHW[0.098000000000000000],FTT[18.300000000000000000],NFT [355825832656979269][1],NFT [370499963682744111][1],NFT [395161540880056236][1],NFT [429425881630877695][1],NFT [535247844085191251][1],NFT [574957847626081279][1],TRX[0.000057000000000000],USD[3357.724176772230000000],USDT[2.563019914000000000] |
| 02864833 | ATLAS[2454.445564110000000000],STARS[43.799907484300000000],USDT[0.000000002090173] |
| 02864834 | USD[0.000000016050319],USDT[0.105607390000000000] |
| 02864838 | ETH[0.051000000000000000],ETHW[0.051000000000000000],USD[0.263504156434940000],USDT[0.000000116123724] |
| 02864839 | USD[0.656244612423726],USDT[0.007265160000000000] |
| 02864841 | BTC[0.004089240000000000],ETH[0.020506140000000000],ETHW[0.020506140000000000],USDT[137.832915230575218452] |
| 02864842 | ATLAS[209.998000000000000000],TRX[0.219639000000000000],USD[0.061793246700000000],USDT[0.008640795388020] |
| 02864847 | FTT[0.000000008393661],USD[25.000000100503417],USDT[985.393221297107462] |
| 02864848 | USD[20.000000000000000000] |
| 02864849 | BNB[0.000003240000000],BTC[0.000000004922404],ETH[0.585829130738697],ETHW[0.585829130738697],TRX[0.000001600000000],USDT[8022.548698537256582] |
| 02864853 | DFL[839.371100000000000000],LUA[0.000006000000000],LUNA2[0.280993206400000],LUNA2_LOCKED[0.656508149000000],LUNC[81186.862286900000000],USD[0.019217172265292080],USDT[0.000000001950826] |
| 02864856 | USD[25.000000000000000000] |
| 02864859 | AKRO[2.000000000000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],KIN[6.000000000000000000],NFT [328820710908403412][1],RSR[2.000000000000000000],TRX[0.007770000000000000],UBXT[4.000000000000000000],USD[0.000000471202833],USDT[0.154406038405876] |
| 02864862 | AVAX[32.933948308164484],BTC[0.051492383500444],DOT[66.241911049146020],FTT[86.004573490000000],GALA[14319.817790000000000],LINK[124.898525600000000],LTC[0.000000087063700],MATIC[326.904747898491404],SOL[24.759448740540077],SRM[852.118106520000000],SRM_LOCKED[1.007920080000000],USD[3722.103567870896768] |
| 02864865 | TRX[0.000001000000000],USD[0.141786887650000],USDT[0.000000049854605] |
| 02864871 | BNB[0.000000010000000],SOL[0.000000010000000],TRX[0.000000030891540],USDT[0.000000823843898] |
| 02864874 | ATLAS[7.718000000000000000],USD[25.635113998500000000] |
| 02864877 | BTC[0.028627153790000],EUR[0.000058904981060],FTT[20.240336600000000000],MATIC[106.102432600000000],USD[0.001474632909685],USDT[0.000147463290965] |
| 02864878 | LUNA2[0.213762709200000],LUNA2_LOCKED[0.498779654800000],LUNC[223.279981200000000],USD[-0.021923212893525] |
| 02864882 | USD[25.000000000000000000] |
| 02864884 | AUD[0.000158905353262],BTC[0.139981915665000],FTM[345.515747500000000],MATIC[0.000000086816600],USD[2.263902582321065],USDT[0.037453573863584] |
| 02864888 | WRX[2651.234237980000000] |
| 02864891 | CRO[419.916000000000000],ETHW[11.070000000000000],USD[0.698872234500000] |
| 02864894 | USD[0.000000069544394] |
| 02864899 | ATLAS[1055.197041550000000],USD[0.034988596945037],USDT[0.000000100391404] |
| 02864903 | 1INCH[0.000000082682104],AAVE[0.000000008138110],BTC[0.000004858286028],CHZ[0.000000036552590],CRO[0.000000008666600],DAI[0.028820076870537],DENT[16.990188677947123],DOGE[0.000000092294400],LINK[0.000000039081285],MTL[0.000000028687023],OMG[0.000000037706484],REN[0.000000095822860],SOL[0.000143610914378],STMX[0.869621419098334],SUSHI[0.000000128786681],TRX[0.000000056125845],USD[-0.016886636931877] |
| 02864906 | SAND[17.996400000000000],STARS[5.998800000000000],USD[3.873038540000000] |
| 02864908 | BIT[0.000000049070108],BTC[0.000000078251576],ETH[0.000000053800000],IMX[0.000000055430884],LUNA2[2.944138885000000],LUNA2_LOCKED[6.869657399000000],USD[0.000000038903740],USDC[1751.843830840000000],USDT[0.001662381631592] |
| 02864913 | ATLAS[7.977457740000000],USD[-0.009131407559085],USDT[0.009991734510830] |
| 02864922 | ETHW[0.000826150000000],USD[0.378899244700000] |
| 02864924 | ATLAS[78.815640232362870] |
| 02864925 | SOL[0.000000009540100] |
| 02864928 | USD[25.000000000000000] |
| 02864932 | ATLAS[6610.000000000000000],BNB[0.004887220000000],POLIS[0.087100000000000],USD[1.604909304000000] |
| 02864940 | USD[-549.734230975988923],USDT[845.660937146853268] |
| 02864942 | AUD[0.049180023237168],USD[0.000000036700466],USDT[0.000000098797760] |
| 02864951 | ATLAS[0.000000015689300],CRO[120.000000000000000],FTT[0.787126835274274],STARS[10.000000000000000],USD[0.193849201000000],USDT[0.000000080141396] |
| 02864951 | 1INCH[4001.619800000000000],BTC[0.500363960000000],DOT[403.835560000000000],ETH[4.554979630000000],ETHW[4.553979630000000],GRT[27924.621000000000000],TRX[0.000794000000000],USD[0.000000103681490],USDT[120420.714236795950000],USTC[10.000000000000000] |
| 02864955 | BTC[0.000750000000000],USD[42.451254920102500] |
| 02864963 | BOBA[0.046500000000000],USD[0.772955284750000] |
| 02864964 | MBS[93.295042360000000],USD[0.000534031205812] |
| 02864966 | CRO[0.063500000000000],USD[0.006697173031000] |
| 02864972 | AURY[6.000000000000000],USD[1.264292375562002] |
| 02864973 | CRO[70.318548760000000],FTM[0.948069870000000],FTT[2.000000000000000],SAND[7.926819410000000],USD[0.081744682197165],USDT[0.000000068851385] |
| 02864975 | BTC[0.010300000000000],ETH[0.241956440000000],ETHW[0.241956440000000],SOL[7.360000000000000],USD[2.618150891500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02864976 | SXP[50.185700000000000] |
| 02864986 | SOL[26.054066370000000],USD[1.6553914287878400] |
| 02864991 | ATLAS[499.905000000000000],IMX[0.082221000000000],POLIS[239.630916000000000],USD[120.7550612022625000],USDT[0.0892680263066812] |
| 02864995 | ATLAS[5619.990000000000000],USD[0.763061653100000],USDT[0.0000000088841621] |
| 02865004 | BNB[0.000040100000000],TRX[0.000778000000000],USD[0.000000076957821],USDT[0.0000000014136771] |
| 02865007 | USD[0.3042555330578460] |
| 02865009 | BTC[0.000096561000000],DENT[8700.000000000000000],DFL[20.000000000000000],ETHW[0.024000000000000],RNDR[6.500000000000000],ROOK[5.078000000000000],SRM[42.995820000000000],USD[184.6834961786050621] |
| 02865011 | USDT[11.3760689384484000] |
| 02865012 | AUD[0.139898860452795],STARS[8.816595030000000] |
| 02865021 | ATLAS[999.800000000000000],MATIC[59.988000000000000],USD[16.075759130000000],XRP[0.3938810000000000] |
| 02865025 | CRO[972.682459590000000],SAND[8.866749960000000],USD[0.774604159134517],XRP[24.5436900000000000] |
| 02865031 | USDT[50.0000000000000000] |
| 02865034 | BTC[0.000000050239000],USDT[0.000000080474924] |
| 02865038 | BNB[0.004194736587350],USDT[0.000000095767412],XRP[0.706955000000000] |
| 02865039 | USDT[0.000000588380059] |
| 02865044 | BAO[1.000000000000000],KSHIB[0.000006700000000],MANA[4.327821440000000],USD[0.000000055047845] |
| 02865047 | AUD[0.118845633569629],DOGE[0.000000095000000],GALA[0.000000019300000],USD[0.0002448586711338] |
| 02865050 | BTC[0.000000030000000],ETH[0.351935500000000],GALA[0.000000035399900],GENE[0.000000047909543],GME[0.000000030000000],GMEPRE[-0.000000036805600],LRC[0.074261924553748],LUNC[0.000278000000000],SAND[0.000000092751456],USD[1.1651348652105711],USDT[34.620000010530146],XRP[0.771988008882692] |
| 02865052 | ENS[0.000000100000000],ETH[0.000000087974860],FTT[0.000000054029440],USD[0.000016861384954],USDT[0.000014683389501] |
| 02865055 | SOS[85285.947294137526280],USD[0.000000085016943],USDT[0.000000000471968],XRP[0.009295060000000] |
| 02865064 | USD[25.0000000000000000] |
| 02865067 | BOBA[0.061434300000000],USD[0.0193128964750000] |
| 02865075 | ATLAS[290.000000000000000],USD[0.2772942072500000] |
| 02865076 | GBP[0.000000058212658],SOL[0.002620000000000],STARS[1.622600000000000],TRX[0.000010000000000],USD[0.541783255538596],USDT[1.0000000090304891] |
| 02865077 | USD[25.0000000000000000] |
| 02865081 | AAVE[1.350000030000000],ALICE[229.987822330000000],ATLAS[28599.623325000000000],AUD[0.0002523400026794],AUDIO[6.966955200000000],AVAX[1.300000000000000],AXS[32.586031192000000],BAND[3.083163910000000],BNB[0.000000080000000],BTC[0.049462643510618],CRO[2199.401557000000000],DOT[21.900000000000000],ETH[1.163453808500000],ETHW[1.163453808500000],FTM[12719.940024600000000],FTT[134.143629441588030],GALA[5969.811976000000000],LINK[63.798053830000000],LUNA[23.240698726000000],LUNA2_LOCKED[7.561630360000000],LUNC[5.737322500000000],MANA[489.934339800000000],SAND[1127.953862300000000],SHIB[91963.7600000000000],SOL[30.617396508000000],SPELL[86700.000000000000000],SUSHI[634.488942000000000],USD[-3008.1226975799916230],USDT[126.0584701754163471],XRP[8.936321500000000] |
| 02865085 | APE[0.000000042400000],DOGE[0.000000011310398],FTT[0.0000013297499880],GALA[0.000000045319262],MKR[0.000000075423000],SOL[0.267518065573889],USD[1.0917377046777600],USDT[13.431742086246764],XRP[0.8453060000000000] |
| 02865089 | EUR[0.000000356489456],USD[0.000000300212245] |
| 02865091 | USD[0.000000051961745],USDT[0.0000000024519418] |
| 02865092 | GALA[97.813089500000000],TRX[0.000010000000000],USD[0.1155112162500000],USDT[0.0000000022881051] |
| 02865093 | ATLAS[9391.968645800000000],GBP[0.000000030863044],MATIC[382.571016330000000],POLIS[198.989696700000000],USDT[0.0000000056261919] |
| 02865098 | BTC[0.004887064629800],ETHW[0.164968860000000],GALA[160.118695480000000],GRT[0.132048500000000],SAND[16.011869570000000],USD[1.5054468821798464],XRP[0.0047635400000000] |
| 02865102 | ALICE[0.095740000000000],ATLAS[3289.396000000000000],POLIS[70.792400000000000],SAND[0.986200000000000],USD[393.1357351002500000] |
| 02865104 | USD[4.7128075290700000],USDT[21.0300000000000000] |
| 02865109 | POLIS[56.594699000000000],USD[2.2065386894250000] |
| 02865114 | BTC[0.000000000331565],ETH[0.000000009567320],STARS[0.000000000310600] |
| 02865115 | ATLAS[350.000000000000000],USD[0.1360270853085768],USDT[0.0000000034956870] |
| 02865116 | 1INCH[1543.530522820754120],TRX[0.000030000000000],USD[0.000000101887270],USDT[0.0000000022769030] |
| 02865124 | USDT[0.0000000021405690] |
| 02865125 | USD[0.000000012832715],USDT[0.0000000026294184] |
| 02865132 | ATLAS[257.310708530000000],KIN[2.000000000000000],USDT[0.0000000008317515] |
| 02865136 | BTC[0.000000230000000],USD[0.000360333990248] |
| 02865139 | USD[26.4621584700000000] |
| 02865142 | SOL[0.000000035598200],STARS[0.000000005702360],USDT[0.0000000050591066] |
| 02865145 | USD[1.7756733224783021] |
| 02865146 | BTC[0.000000064252112],EUR[0.000914690000000],USD[0.000000166677272] |
| 02865149 | AKRO[2.000000000000000],ATLAS[0.061155130000000],ATOM[7.299424180000000],EUR[0.001667385972861],KIN[3.000000000000000] |
| 02865150 | BNB[0.000000049604816],BTC[0.000000004278024Z],HT[0.000000072968107],LTC[0.000039875897191Z4],SOL[0.000000076862632],USDT[0.0000003706795578] |
| 02865151 | TRX[0.556206530000000],USD[0.340225870250000],USDT[0.0417471070000000] |
| 02865160 | USD[25.0000000000000000] |
| 02865167 | ETH[0.000000038932000],USD[0.565438132750000],USDT[0.0000000093461250] |
| 02865173 | USD[1001.7517152985000000] |
| 02865175 | ATLAS[94.454703340000000],BOBA[4.297570000000000],TLM[68.599584970000000],USDT[0.0000000960432301] |
| 02865178 | AVAX[0.011030670000000],USD[-0.0066844323562448],USDT[0.0072857012959522] |
| 02865181 | FTT[3.2392677700000000] |
| 02865186 | EUR[0.000046927904869Z],USD[-0.060698999052519],USDT[0.0665970800000000] |
| 02865188 | SOL[1.000000000000000],USD[2.458710336100000],USDT[0.0000000084144315] |
| 02865193 | USD[0.0000000006100000] |
| 02865195 | USDT[0.0000000934366560] |
| 02865203 | BAO[4.000000000000000],CHZ[14.184515000000000],CVC[71.510203752843230],DENT[1.000000000000000],EUR[0.005289668458486],KIN[4.000000000000000],LTC[0.020632040000000],TRX[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02865207 | USD[0.0162372789700000],USD[0.0037520000000000] |
| 02865208 | 1INCH[0.0000000174280075],AAPL[0.0000000030770335],ALICE[0.0000000025310672],ALPHA[0.0000000024846325],APE[6.0768883978434700],AXS[0.2674001165912368],CUSDT[0.0000000004544534],DOT[0.0000000837193665],FTM[0.0000000003125600],FTT[0.0000000041670889],LUNA2[1.8332890930000000],LUNA2_LOCKED[4.2776745510000000],LING[0.0005049986350000],MANA[8.0000000000000000],SOL[0.1546619659404460],SXP[0.0000000061420000],TSLA[0.0000000000000000],TSLAPRE1.0.0000000000000000],USDT[0.0000000619406273],USDT[0.0000000062285350],USTC[259.5109267578040158],WAVES[0.0000000091951171] |
| 02865209 | USD[50.0100000000000000] |
| 02865211 | AKRO[1.0000000000000000],BAO[3.0000000000000000],CEL[2.0153161192521048],KIN[1.0000000000000000],RSR[2.0000000000000000],USD[321.0545496441532026],USDT[0.0000000053296835] |
| 02865212 | KIN[1219768.2000000000000000],LUNA2[0.2618781568000000],LUNA2_LOCKED[0.6110490326000000],LUNC[57024.5200000000000000],USD[0.0920375759898800],USDT[0.0028000000000000] |
| 02865214 | BNB[1.4379556858900000],BTC[0.0000000031734955],ETHW[1.0670000000000000],USD[-285.8626125742440503],USDT[0.0000023755994613] |
| 02865215 | USDT[2.8933015800000000] |
| 02865217 | AVAX[0.0000000059117620],BOBA[0.0000000083292654],FTM[0.0000000041388354],GALA[0.0000000012808951],LINK[0.0000000070000000],MANA[0.3586094700000000],RUNE[0.0000000446900000],SHIB[0.0000000026410515],SOL[0.0000001295089771],STG[0.0000000005480000],USD[0.2296924646437789],USDT[0.0000000103096795],XRP[0.0000000027560308] |
| 02865218 | USDT[3.6892700120000000] |
| 02865219 | EUR[0.7003435400000000],USD[0.3649404345797500] |
| 02865220 | ATLAS[1760.0000000000000000],USD[1.2136045410000000] |
| 02865225 | LTC[0.0300000000000000],USD[163.8630102602577152],USDT[-57.6042033898869976],XRP[-96.5259392354201367] |
| 02865233 | USD[0.0072763400000000],USD[0.0000000051795806] |
| 02865235 | ATLAS[2170.0000000000000000],AURY[18.0000000000000000],ETH[0.0153694917225450],ETHW[0.0153694917225450],FTT[22.5152904575257500],RUNE[0.0296630547720000],USD[0.0594450634860000],USDT[0.3127857893626713],XRP[0.0000000077515650] |
| 02865237 | ATLAS[780.0000000000000000],GALA[70.0000000000000000],SOL[0.2900000000000000],USD[0.6738997205000000] |
| 02865240 | AKRO[3.0000000000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],KIN[1.0000000000000000],PEOPLE[0.0000000268332286],UBXT[1.0000000000000000],USD[0.0000000085030763],ZAR[0.0126863068552512] |
| 02865243 | ATLAS[2190.4868870800000000],BAO[1.0000000000000000],HOLY[1.0798229900000000],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0041808250820883] |
| 02865245 | BTC[0.0108076200000000] |
| 02865250 | BOBA[768.3463000000000000],USD[3.6521880222000000],USDT[0.0077600000000000] |
| 02865253 | BTC[0.0689904810000000],USD[508.2267533645000000] |
| 02865254 | BTC[1.0049000000000000],ETH[3.8090000000000000],ETHW[3.8090000000000000],LUNA2[0.1530486388000000],LUNA2_LOCKED[0.3571134906000000],LUNC[33326.6633340000000000],PSY[4848.8148029800000000],TONCOIN[0.0962579200000000],TRX[0.0000030000000000],USD[220.2449591961122592000000000],USDT[190.5678880980756774] |
| 02865256 | USDT[0.0000000025000000] |
| 02865258 | EMB[4479.1420000000000000],USD[0.8938933200000000] |
| 02865261 | ATLAS[190.0000000000000000],CHZ[39.9920000000000000],TRX[208.0000010000000000],USD[3.2116399327500000],USDT[0.0013736600000000] |
| 02865264 | USD[3256.7505721093170068] |
| 02865265 | EUR[2201.6031362230000000],USD[10.8502146228155917] |
| 02865272 | BTC[0.0000000007413500],EUR[0.0000000090000000],USD[0.0000638698363] |
| 02865273 | FTT[0.2982800000000000] |
| 02865274 | SAND[1.9996200000000000],USD[2.1970207095000000],USDT[0.0000000071167282] |
| 02865277 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000087637932],KIN[3.0000000000000000],USD[0.0000000219732754] |
| 02865278 | BNB[0.0035310000000000],ETH[0.6500000000000000],ETHW[0.6500000000000000],USD[0.0000000059225392],USDT[0.0000000020000000] |
| 02865283 | FTT[0.0000000001188000],USD[0.0000007427281148],XRP[0.0000000060501308] |
| 02865284 | GODS[0.0000000349000412],MBS[0.0000000092869400],SPEL[0.0000000054637326],STARS[23.8322908994489640],USD[0.5432022623541244] |
| 02865288 | BTC[0.0213954000000000],DMG[2143.4000000000000000],DOGE[819.6300000000000000],ETH[2.3677728000000000],ETHW[2.3677728000000000],FRONT[18.9962000000000000],LUNA2[1.1909130320000000],LUNA2_LOCKED[2.7787970740000000],LUNC[259323.8200000000000000],SHIB[45600000.0000000000000000],SOL[0.0600000000000000],TRX[0.0001000000000000],USD[0.9560547776300000],USDT[0.3423999727698112] |
| 02865290 | SRM[0.0000000075550000] |
| 02865292 | USDT[0.0000000019000000] |
| 02865293 | BOBA[0.0085349000000000],USD[0.0000000052143997] |
| 02865295 | AUD[0.0002716964498704] |
| 02865296 | MBS[100.0000000000000000],USD[0.3531450331852649],USDT[0.0000000122700025] |
| 02865299 | USD[1.9179997428772272],USDT[0.0000000041814920] |
| 02865304 | USD[0.0000000010000000] |
| 02865307 | TRX[0.0007770000000000],USD[1.7643847687500000] |
| 02865310 | DOGE[868.2458042100000000],ETH[0.0786613600000000],ETHW[0.0776863800000000] |
| 02865311 | ATLAS[5650.0000000000000000],USD[0.3370947931500000],USDT[0.0060000000000000] |
| 02865312 | EUR[800.0000000000000000] |
| 02865324 | ETH[0.0000000087590000],TRX[90.7069738161557763],USD[0.0000000072356052],USDT[0.0000000009090670],XRP[0.0000000016287464] |
| 02865326 | ATLAS[9.9280000000000000],IMX[0.0987600000000000],USD[0.0551563860000000],USDT[0.0000000088730240] |
| 02865332 | USD[0.4874742917406118],USDT[0.8575658627841259] |
| 02865337 | BULL[1.3916146797000000],ETHBULL[0.2500000000000000],USDT[730.0252597903000000] |
| 02865347 | SRM[0.0000000019650000] |
| 02865349 | USD[0.0379103000000000],USD[0.5331301830000000] |
| 02865352 | USDT[214.6689872552000000] |
| 02865357 | USD[2.6935809042500000],USDT[0.0000000098085694] |
| 02865359 | ATLAS[55.6107832400000000],BTC[0.0017000000000000],ENJ[12.9976600000000000],EUR[0.0000000004119824],MANA[34.9960400000000000],MATIC[99.9820000000000000],SAND[18.0000000000000000],SOL[0.3399388000000000],USD[1.6188755750000000] |
| 02865362 | USD[25.0000000000000000] |
| 02865364 | USDT[0.0000000030682300] |
| 02865365 | FTT[0.0606501000000000],LUNA2[0.0065606337730000],LUNA2_LOCKED[0.0153081454700000],NFT [38184804363719041](8)[1],NFT [485407997994263565](1),NFT [562505092175132578](1),USD[0.0662708780484544],USDT[0.0043577271872600],USTC[0.9286894185917300],XRP[0.0000000629591199] |
| 02865368 | USD[0.0000009409169],USDT[0.0000008553213] |
| 02865372 | BAO[2.0000000000000000],GBP[0.0093057928772024],KIN[1.0000000000000000],REAL[6.1347951600000000],SPELL[1.9487166200000000],UBXT[1256.8135979900000000] |
| 02865373 | BTC[0.0000000084389815],USD[591.6309078677063857] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02865374 | SOL[0.2349652108370600],USD[-1.3477971924334177] |
| 02865377 | USDT[0.0000003316000000] |
| 02865379 | AKRO[1.0000000000000000],BAO[2.0000000000000000],CRO[991.4611570200000000],ETHW[16.2904428900000000],EUR[0.0009132568797499],KIN[1.0000000000000000],RSR[1.0000000000000000],SPELL[4545.4315488700000000],USD[0.0000000102023754] |
| 02865382 | BNB[0.0323408400000000],BTC[0.0000000374791225],USD[-3.3514272678685565],USDT[0.0000045345263656] |
| 02865392 | SRM[0.0000000062400000] |
| 02865395 | ETHW[2.1098514000000000] |
| 02865399 | ETH[0.0053764000000000],ETHW[0.0053757500000000],FTT[25.9950600000000000],NFT (4075144520540231111)[1],NFT (4824141844668341626)[1],TRX[0.0016810000000000],USD[3.0437824663782825],USDT[6.8025604119200620] |
| 02865407 | ETH[0.0000000005000000],USD[0.8383446314100000] |
| 02865415 | USD[0.0064729012000000] |
| 02865428 | USD[25.0000000000000000] |
| 02865429 | USD[25.0000000000000000] |
| 02865431 | USDT[0.6400000053051855] |
| 02865434 | BUSD[3.8496411700000000],CRO[340.0000000000000000] |
| 02865437 | USD[0.0479096042500000] |
| 02865440 | ATLAS[1734.1386209600000000],ETH[0.0000000100000000],GALA[591.9960362700000000],STARS[0.0000000053739105],USDT[86.0655995885053187] |
| 02865446 | EUR[0.0000000001066927],USD[0.0081514378400000] |
| 02865448 | SRM[0.0000000045000000] |
| 02865454 | USDT[0.0000000003473181] |
| 02865455 | AKRO[1.0000000000000000],AUD[0.0000000012036668],SPELL[22565.5529312600000000] |
| 02865456 | USDT[23.5569822856063800] |
| 02865464 | BNB[0.0343016900000000],USD[0.0000000009151481],USDT[0.0000049220356635] |
| 02865467 | USD[25.0000000000000000] |
| 02865473 | FTM[132.0000000000000000],USD[1.6336768000000000] |
| 02865479 | BTC[0.0000000071621997],USD[0.0000982546253300] |
| 02865480 | MBS[155.0000000000000000],SOS[20000.0000000000000000],USD[0.1433953750000000],USDT[0.0000000074482176] |
| 02865481 | ATLAS[110.0000000000000000],DYDX[1.0000000000000000],IMX[2.5000000000000000],USD[26.4298988769550000],USDT[0.0037530082884476] |
| 02865488 | BNB[0.0044137500000000],EUR[0.3489595200000000],USD[-4.3005347507139111],USDT[8.8134660000000000] |
| 02865489 | USD[0.0000000138837671],USDT[0.0000000042444059] |
| 02865502 | ATLAS[2286.9666354800000000],BOBA[199.4075571300000000],IMX[37.5642461100000000],RUNE[114.0000000000000000],SOL[0.0000000010000000],TRX[0.0001500000000000],USD[0.0000002608187840],USDT[0.0000013585457147] |
| 02865509 | ETH[0.0000000074627600] |
| 02865510 | USDT[0.0000000082249985] |
| 02865514 | AKRO[1.0000000000000000],SAND[153.5971440300000000],SXP[1.0000000000000000],USD[0.0200000495422823] |
| 02865515 | BTC[0.0000000021481780],ETH[-0.0000000002432118],FTT[0.0001878774400000],KIN[1.0000000000000000],LINK[0.0000001000000000],LUNA2_LOCKED[0.0003410000000000],LUNC[0.0000000933000000],PAXG[0.0000000071200000],SOL[0.0000000071367638],STARS[0.0000000022860000],USTC[0.0000000075500000] |
| 02865522 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000034672890] |
| 02865526 | MBS[103.0000000000000000],USD[1.8966529114460000],USDT[0.0000000147354079] |
| 02865529 | BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000071701486],KIN[3.0000000000000000],TRX[0.0012540000000000],UBXT[2.0000000000000000],USDT[0.0000000049442900] |
| 02865532 | BOBA[0.0242649000000000],USD[1.9483828344125000] |
| 02865535 | BTC[0.0008814300000000],USD[-1.7218412912493065000000000],USDT[0.3225775398135092] |
| 02865542 | BOBA[0.8000000000000000],USD[0.0717036193861378] |
| 02865543 | DFL[73.5471886200000000],POLIS[600.5408133200000000],TRX[0.0002930000000000],USD[0.0000000158870822],USDT[0.0000000142098856] |
| 02865544 | LUNA[26.4878848760000000],LUNA2_LOCKED[15.1383980400000000],LUNC[20.9000000000000000],USD[0.8201313219780986],USDT[0.0201192840000000] |
| 02865548 | CITY[0.0993600000000000],LUNA2[0.0001448146366000],LUNA2_LOCKED[0.0003379008186000],LUNC[31.5336920000000000],USD[0.0089801162000000],USDT[0.0016030000000000] |
| 02865549 | BAO[1.0000000000000000],REN[102.2025808500000000],RSR[1.0000000000000000],USD[0.0000000053045974] |
| 02865559 | AVAX[7.6707840600000000],BTC[0.0607214500000000],EUR[0.0001404544855780],FTT[14.3854933827363788],NFT (5702807379535567156)[1],STETH[2.4159183381405929],USD[0.0000000524006579] |
| 02865562 | USDT[1.7760247000000000] |
| 02865570 | ATLAS[294.5996249300000000],BAO[1.0000000000000000],BNB[0.0121408900000000],KIN[2.0000000000000000],USD[0.0000004905017593],USDT[0.0000000099322502] |
| 02865581 | DOGEBULL[1.8800000000000000],USD[0.0253492600000000],USD[0.0000000044730768] |
| 02865588 | USD[30.0000000000000000] |
| 02865590 | CHF[94.0000000000000000] |
| 02865592 | ETH[0.0480031900000000],ETHW[0.0480031874116441] |
| 02865598 | ATLAS[0.0000000849978852],FTT[0.0431126752021750],IMX[0.0420785043119270],MANA[0.0000000927728481],REEF[0.0000000046626601],SAND[0.0000000324000000],USD[0.0007937560559336],USDT[0.0000000054198834] |
| 02865599 | ETH[0.0000000058092866],SOL[0.0000000034914900],STARS[0.0000000058902032],USD[0.0000019985557466] |
| 02865606 | BTC[0.0000000050720000],DFL[10.0000000000000000],DMG[39.1000000000000000],NFT (380733875501909803)[1],PTU[3.0000000000000000],USD[2.2824635206555900],XRP[13.6483737700000000],XRPBULL[1000.0000000000000000] |
| 02865607 | USDT[0.0000000007800000] |
| 02865608 | BAO[1.0000000000000000],BNB[0.6591819800000000],BTC[0.0114639900000000],ETH[0.0000000093661680],EUR[0.0000000074924640],KIN[2.0000000000000000],MATIC[38.9607397500000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USDT[132.4582774228310581] |
| 02865611 | FTT[0.0306804861090000],USD[0.0058944868058000],USDT[0.0000000097500000] |
| 02865613 | HKD[0.0545705000000000],USD[0.0000000509115250],USDT[199.5274611002294440] |
| 02865622 | EUR[5.0000000000000000],USD[-0.8980650587281939] |
| 02865623 | ATLAS[113.4711199700000000],BAO[1.0000000000000000],CRO[33.7785697100000000],KIN[2.0000000000000000],USD[0.0004612224761276] |
| 02865624 | BNB[0.0000000174113900],MATIC[-0.0000000063956000],TRX[0.0000000084530696],USD[0.0000000034929651] |
| 02865626 | IMX[527.6288462515744515] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02865628 | NFT[31315523886754206741][1],NFT[43953188782662765][1],NFT[54914056313206093941][1],USD[0.2553211283500000] |
| 02865631 | BNB[0.0067724200000000],DFL[0.0000000097270800],USD[1.4498445110000000] |
| 02865638 | BTC[0.0017440294153600],USD[0.0000047474304471] |
| 02865642 | HKD[0.0662159600000000],TRX[0.0000090000000000],USD[1700.5652991014998315],USDT[0.0000000257728656] |
| 02865647 | BOBA[0.0517492700000000],USD[0.0001901029304085],USDT[0.0812734551791940] |
| 02865651 | USDT[0.0000000070000000] |
| 02865656 | BNB[0.0095157500000000],STARS[11.0000000000000000],USD[9.8197831165000000],USDT[0.0112630495542322] |
| 02865658 | AAVE[1.2105362573053916],AVAX[10.6054947610202000],BTC[0.0150218161061750],ETH[0.1550815517000000],FTM[652.0000000000000000],LINK[41.9734032628997900],LOOKS[0.0000000000971590],MATIC[122.0398823071095000],SOL[4.3714367000000000],USDT[0.3949170841408588] |
| 02865659 | BTC[0.0000000033531672],MATIC[452.6560983142769889],USD[-0.9197183414334328] |
| 02865660 | USDT[5.1720857570000000] |
| 02865662 | ATLAS[650.0000000000000000],USD[0.1289944070743020],USDT[0.0521666980700032] |
| 02865665 | BRZ[0.0073060700000000],KIN[1.0000000000000000],USDT[0.0000000019640181] |
| 02865666 | USD[0.6406982497000000],USDT[0.0000000008759872] |
| 02865674 | ETH[0.0000000094128000],USD[0.0000004417401948],USDT[0.0000000016292783] |
| 02865676 | FTT[0.0000000023569451],USD[0.0000000114231910],USDT[422.0027261754132295] |
| 02865677 | ATLAS[111.4490105000000000],USD[0.0000000002929400] |
| 02865678 | TRX[0.9844460000000000],USD[0.0000000053750000] |
| 02865682 | SAND[1.0000000000000000],USD[0.7883572932500000],USDT[0.0000000095760160] |
| 02865683 | ATOM[0.0000918700000000],BTC[0.0000000035500000],DOT[0.0037522900000000],ENJ[0.0103972700000000],FTM[0.0080490900000000],FTT[0.0050980026351990],LINK[0.0088654400000000],LUNA2[0.3775568044000000],LUNA2_LOCKED[0.8809658769000000],LUNC[1.2162572800000000],MANA[0.0379172000000000],MATIC[19.9963140000000000],SAND[0.0053872000000000],SOL[0.0000000900000000],TRX[0.0000000000000000],USD[0.0052391230857271],USDT[0.0000846965130828] |
| 02865696 | TRX[0.0000640000000000],USD[-128.7427656662000000000000000000],USDT[223.5370850000000000] |
| 02865698 | USD[10.0000000000000000] |
| 02865706 | USD[25.0000000000000000] |
| 02865707 | BNB[0.0000002003083372],BTC[0.0000000075582580],ETH[0.0000000296784321],FTT[0.0000207229508841],MATIC[0.0000000095607110],NFT[354893166474458773][1],NFT[360224255869108627][1],NFT[366687391113619509][1],NFT[540969102338609697][1],NFT[552579617772820121][1],SOL[0.0000001187522742],USD[0.0000118015238000],USDT[0.0000001380255811] |
| 02865709 | ATLAS[399.9240000000000000],USD[1.5527630600000000],USDT[0.0000000047246812] |
| 02865719 | BAO[1.0000000000000000],FTM[46.0157422000000000],GBP[0.0000001159269700],USDT[0.0000000099101057] |
| 02865722 | FTT[0.0000000087822650],USD[0.0000000071701325],USDT[0.0000000087319744] |
| 02865723 | ETH[0.0000073800000000],ETHW[0.0009738000000000],MBS[375.9248000000000000],STARS[0.1593830000000000],USD[0.3624355150709220] |
| 02865724 | AKRO[3.0000000000000000],BAO[21.0000000000000000],BNB[0.0000000019590700],CEL[0.0000000014584349],CRO[0.0000000006080995],DENT[5.0000000000000000],EUR[0.0000034088186593],FTT[0.0000091700000000],KIN[45.0201957800000000],NEXO[0.0000000092117260],RSR[3.0000000000000000],TRX[5.0000000000000000],UBXT[2.0000000000000000],USD[0.0000001564375356],USDT[0.0000000000752529630],XRP[0.0000000035653878] |
| 02865732 | GALA[9.4262000000000000],POLIS[0.0369010000000000],USD[0.0023641222375000],USDT[0.0000000057322216] |
| 02865741 | ETH[0.0000000084925070],LUNA2_LOCKED[0.0000001800630312],LUNC[0.0000000031402178],SOL[0.0000000075410000],USD[0.0000000456021874] |
| 02865742 | ATLAS[139.9734000000000000],USD[0.0000067337500000],USDT[0.0000000085187370] |
| 02865744 | USD[0.0000001152887841],USDT[0.0000000011644820] |
| 02865749 | ALGOBULL[1836.3357452900000000],BCHBULL[1150.0000000000000000],DOGEBULL[0.3310000000000000],EOSBULL[52300.0000000000000000],LINKBULL[26.5000000000000000],LTCBULL[166.0000000000000000],MATICBULL[100.8000000000000000],TRXBULL[100.0000000000000000],USD[0.0000000500000461],USDT[0.0000000731913688],VETBULL[28.9000000000000000000],XRPBULL[3070.0000000000000000] |
| 02865756 | ATLAS[4488.3153119102709000],BAO[3.0000000000000000],TRX[1.0000000000000000],TRY[0.0000000646536660],UBXT[2.0000000000000000] |
| 02865762 | TRX[0.0000000072990720] |
| 02865769 | SOL[0.3898400000000000],USD[1.0669047061369327],USDT[3.5941856859992685] |
| 02865773 | LUNA[0.9728362884000000],LUNA2[0.2699513400000000],LUNC[211837.1500000000000000],USD[0.0000000255847611],USDT[0.0034162656021600] |
| 02865776 | ATLAS[4307.3518695804355265],USD[0.0546115249425162],USDT[0.0000000064865122] |
| 02865778 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000228240032] |
| 02865787 | ATLAS[8008.4000000000000000],BTC[0.0072120600000000],USD[1.7865912527500000] |
| 02865791 | TRX[0.0003300000000000],USD[0.0000001390510071],USDT[0.0000000056136722] |
| 02865797 | ETH[0.0000020021848999],LUNA2[0.0591557541000000],LUNA2_LOCKED[0.1380300929000000],TRX[0.0003020000000000],USD[8.3764227740907392],USDT[0.8868251376712781] |
| 02865798 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BAT[1.0055486200000000],BF_POINT[400.0000000000000000],DENT[2.0000000000000000],EUR[0.3718659519659995],KIN[2.0000000000000000],SPELL[45726.1693976300000000],STEP[977.3185106100000000],UBXT[3.0000000000000000],XRP[596.4222263100000000] |
| 02865809 | BTC[0.0048630064000000],DOGE[0.9486560000000000],ETH[0.0000000600000000],FTT[0.0482259800000000],SHIB[200000.0000000000000000],SOL[0.0097980000000000],USD[0.0420092170034703],USDT[0.0000000367047680],XRP[2030.7895180000000000] |
| 02865822 | AVAX[0.0713574477048600],BTC[0.0164742673140200],ETH[0.0166868473847800],ETH[0.8851432151594900],ETHW[0.0008515996076000],LUNA2[0.0136527958300000],LUNA2_LOCKED[0.0318565236100000],LUNC[2972.9250369000000000],MBS[0.9914500000000000],OKB[0.0335572459397600],TRX[0.0000042843818800],USD[258.6936344349576531],USDT[46.7817491378283555] |
| 02865829 | BOBA[0.0829023000000000],USD[12.4696446945000000] |
| 02865831 | ATOM[3.0782825000000000],AVAX[6.3022957252690128],BNB[3.1997730200000000],BOBA[51.9960016600000000],DOT[23.0000000000000000],ETH[0.0000000660000000],FTT[2.0235893000000000],HNT[7.9000000000000000],JOE[103.0000000000000000],RUNE[44.9000000000000000],SOL[8.3495422240000000],USD[0.0000003212131533],USDT[0.0000000001525885] |
| 02865838 | DENT[1.0000000000000000],EUR[0.0000000000043],SHIB[30280753.0764821200000000] |
| 02865840 | DENT[1.0000000000000000],ETH[0.0000026400000000],ETHW[0.0000026400000000],GALA[1383.6168475000000000],GBP[0.0000094929440960],KIN[1.0000000000000000],MANA[246.5502217300000000],MATIC[1.0294665800000000],REN[475.6878919300000000],RSR[1.0000000000000000],SOL[4.6998084200000000],UBXT[2.0000000000000000] |
| 02865846 | TRX[0.0017140000000000],USDT[3431.9000000000000000] |
| 02865851 | BAO[4.0000000000000000],BTC[0.0000000016000000],CRO[0.0061708333776475],KNC[2.0000000000000000],SHIB[113921.8774153700000000],TRX[0.6724549817000000],UBXT[1.0000000000000000],USDT[0.0000000047870189] |
| 02865856 | MBS[1.8253443715892384],USD[0.1035909464475982],USDT[0.0000000008645140] |
| 02865858 | USD[0.0025260084000000] |
| 02865859 | USD[0.0025260084000000] |
| 02865868 | USD[4.9403047538391116] |
| 02865869 | USD[0.0005658345000000] |
| 02865870 | AUD[0.9900000160508112] |
| 02865875 | ATLAS[119768.9670000000000000],USD[0.1064668237325000],USDT[0.0059160000000000] |
| 02865876 | USD[0.0000321373324504],USDT[0.0001890330313852] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02865886 | ATLAS[4413.567345700000000],BNB[0.011975700000000000],POLIS[60.800000000000000],TRX[197.514589000000000000],USD[0.0078255847500000] |
| 02865890 | BAO[324443.521317690000000],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000000081301] |
| 02865893 | NFT (535346635975165445)[1],USD[0.000000101198240],USDT[0.000000007632705] |
| 02865900 | ETH[0.150442585920000],ETHW[0.150442580000000] |
| 02865906 | BNB[0.948206452647530],USD[0.996080177250000] |
| 02865907 | BTC[0.000000007485265 9],USD[3.171420314385 0982] |
| 02865917 | USD[30.000000000000000] |
| 02865919 | AGLD[0.000000019335000],AKRO[0.000000053750871],ALICE[0.000000042379025],BAO[0.000000061186760],BNB[0.000000032756796],KIN[0.000000006360353],USDT[0.000000112920962],XRP[0.000000075032555] |
| 02865924 | BNB[0.000000023743935],BTC[0.000000010635456],EUR[0.000135932316714],FTT[0.000000003748 1122],LTC[0.000000008744455 2],TRX[0.000000022284000],USD[0.000000088824721],USDT[0.000000009564 1275] |
| 02865926 | AUD[0.001004705038697],GALA[9.880904940000000] |
| 02865927 | ATLAS[9.558545920000000],BTC[0.592048030000000000],DOT[154.968973940000000],GALA[3818.296657660000000],LINK[98.341750170000000],MATIC[1399.170930760000000],TRX[39.000000000000000],UNI[83.154598860000000],USDT[19984.813330770000000] |
| 02865928 | ATLAS[130.000000000000000],USD[0.401347793250000],USD[0.002000000000000] |
| 02865932 | USD[0.004483303883866] |
| 02865941 | USD[14.761635035000000] |
| 02865945 | ATLAS[90.000000000000000],TRX[0.000050000000000],USD[0.809703551000000],USDT[0.000000007188 2180] |
| 02865946 | EUR[1502.057804200000000],FTT[118.650283680000000],USD[15.050973874793 4338] |
| 02865947 | AVAX[0.000000017705551],BNB[0.000000044064940],BTC[0.000016900600000],DYDX[36.998060000000000],ETH[0.000000013856712],FTM[0.000000067909052],FTT[0.048171389613014 2],SOL[0.000000004171 7270],TRX[0.000000001000000],UBXT[1.000000000000000],USD[0.000000116965320],USDC[276.152670030000000],USDT[1.3 73028580000000],USDT[0.003833000000000] |
| 02865950 | |
| 02865952 | IMX[161.935475848429240 0],USD[0.257932013677620] |
| 02865959 | AUD[0.000000001150084],STEP[969.96614703000000 0],TRX[1.000000000000000] |
| 02865960 | USD[158.217289480000000] |
| 02865961 | ATLAS[269.005034540000000],POLIS[5.200000000000000],USD[0.311540164550000],USDT[0.000000010114980] |
| 02865962 | SRM[0.000000049150000] |
| 02865969 | STMX[3050.000000000000000],USD[0.186170207400000],USDT[0.000000089128958] |
| 02865971 | ATLAS[2284.623915960000000],USDT[0.000000009379804] |
| 02865974 | BAO[5801.517413690000000],USDT[0.000799100010789] |
| 02865984 | AKRO[1.000000000000000],AUD[0.000000089906239],BAO[26.000000000000000],BTC[0.059429970000000],DENT[4.000000000000000],ETH[0.348704240000000],ETHW[0.348650180000000],KIN[26.000000000000000],MANA[40.570990250000000],TRX[3.000000000000000],UBXT[2.000000000000000],USDT[3.886306823880524 4],XRP[645.651532770000000] |
| 02865987 | SRM[0.000000005835000 0] |
| 02865989 | AKRO[0.000000017 13440],BTC[0.000000000171 13440],CRO[0.000000088462062],ETH[0.176507880000000],ETHW[0.176507880000000],EUR[0.000341183580 5523] |
| 02865993 | ATLAS[1490.000000000000000],USD[0.375379929737500 0],USDT[0.000000081008223] |
| 02865995 | USD[48.386131229835 9288] |
| 02865997 | ADABULL[0.000000007486993 2],BNB[0.000000074703112],BTC[0.000010776014584],FTT[0.000000087067556],LUNA2[0.008407887322000 0],LUNA2_LOCKED[0.019618403750000],LUNC[1830.835166100000000],SAND[0.005585269359641 0],SHIB[0.000000005500000],USD[0.002579220691766] |
| 02866003 | USDT[0.423389802200000] |
| 02866016 | USD[1.602708069892500 0] |
| 02866021 | BAT[0.000000077971680],HKD[0.000000027419808],KIN[8260.841354580000000],SAND[0.000000363434390],SHIB[164716.434453460000000],SLP[32.538903580000000],TRY[0.000000013793962],USDT[0.000000068540791] |
| 02866023 | AKRO[1.000000000000000],BAO[4.000000000000000],BF_POINT[200.000000000000000],FTT[0.000004630000000],GBP[0.000000145803565],KIN[1.000000000000000],USDT[53.376044592827014 8] |
| 02866028 | BAO[0.000000054352000],ETH[0.000000010000000],RAY[0.000000043440451],USD[1.530000000000000] |
| 02866031 | BTC[0.000000004459556],FTT[0.000000011125486],USD[0.017156598641320 0],USDT[0.000000054072590] |
| 02866034 | LUNA2[0.006911161650000],LUNA2_LOCKED[0.016126043850000 0],LUNC[1504.920000000000000],USD[0.000000106530045],USDT[0.067230548251191 2] |
| 02866036 | ATLAS[0.005025500000000],TRX[1.000000000000000],USD[0.011826871491 9325] |
| 02866041 | USDT[0.000000081600000] |
| 02866043 | BNB[0.000000025280008],ETH[0.000000076311300],USD[0.000011125197770],USDT[0.000000006441 31079] |
| 02866048 | EUR[0.012769380000000] |
| 02866049 | AKRO[3.000000000000000],AUD[1986.29240041294351 50],BAO[9.000000000000000],BTC[0.225617720000000],DENT[4.000000000000000],DOGE[3069.885970830000000],ETH[2.681892040000000000],ETHW[2.579677690000000],FIDA[1.000000000000000],FTT[35.105915080000000000],HXRO[1.000000000000000],KIN[8.000000000000000],MATIC[1.000043600000000],SAND[10.000000000000000],SECO[1.040202130000000],SOL[0.000005000000000],TRU[1.000000000000000],TRX[2.000000000000000],USD[759.646820128469969600000000] |
| 02866051 | USD[-682.520895602780500],USDT[1000.000000000000000] |
| 02866054 | CRO[9.998100000000000],EUR[0.000000090300991],SHIB[190000.000000000000000],SUSHIBULL[43000.000000000000000],USD[0.039267948566690],USDT[0.000000022370116] |
| 02866056 | KIN[1.000000000000000],SOL[0.000000077392500],STARS[0.002257759700000],UBXT[1.000000000000000],USD[2.183294611 9830282] |
| 02866057 | ALCX[0.000914800000000],CEL[0.097640000000000],DOGE[0.877400000000000],ENJ[0.997600000000000],GALA[9.318000000000000],OXY[0.993600000000000],SAND[0.999000000000000],SOL[0.006730000000000],USD[0.006629212950000],USDT[0.478880805000000] |
| 02866058 | BRZ[10.000000000000000],USD[7.324952389500000000000] |
| 02866059 | ATLAS[7778.521800000000000],USD[2.159775146000000] |
| 02866064 | BOBA[0.000000014000000],FTT[0.013608456233 1368],TRX[0.000500000000000],USD[0.000000182316139],USDT[0.0000000044406573] |
| 02866065 | TRX[0.000000006225351],USD[-0.009976093610 4166],USDT[0.0144591100000000] |
| 02866066 | TRX[79.818180620125 0128] |
| 02866073 | USD[0.000000037384113],USDT[0.000000186985218] |
| 02866074 | ATLAS[3590.000000000000000],IMX[97.088410000000000],SOL[0.004382990000000],USD[8.858967142625000] |
| 02866077 | BAO[1.000000000000000],STARS[0.000000043532710],USDT[0.000000913148766] |
| 02866084 | USD[25.000000000000000] |
| 02866085 | ATLAS[13107 1.340100000000000],FTT[0.037982000000000],TRX[0.001370000000000],USD[2.404055640717 5000],USDT[0.000000042300849] |
| 02866086 | GALA[0.000000096200000],SAND[0.001100000000000],TRX[0.000170000000000],USD[-0.094053175841 7967],USDT[0.147073100000000] |
| 02866091 | EUR[0.000000062978604],USDT[0.000000060000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02866095 | LTC[0.005277000000000],USD[2122.510697979514862500000000000],XRP[0.157869790000000] |
| 02866098 | BTC[0.000000800000000],EUR[0.232699717668234],UBXT[1.000000000000000] |
| 02866099 | SRM[0.000000085950000] |
| 02866102 | USD[0.000000057146302] |
| 02866103 | EUR[0.000017244717288] |
| 02866106 | USD[-0.029204360777149Z],USDT[2.755586300000000] |
| 02866107 | BTC[0.000080863304900],USD[0.001204807027640],USDT[0.001592901850357] |
| 02866111 | FTM[499.083124770000000],GRT[1.000182600000000],KIN[1.000000000000000],USD[0.013699902182758S] |
| 02866115 | AKRO[1.000000000000000],ATLAS[163.982043320000000],BAO[3.000000000000000],IMX[4.455814060000000],STARS[0.521635280000000],UBXT[1.000000000000000],USDT[0.069360584017037] |
| 02866123 | USD[0.001575750000000] |
| 02866124 | USDT[0.000001449194672] |
| 02866125 | ATLAS[3360.000000000000000],DFL[2064.386424110000000],USD[0.315138478313162I] |
| 02866126 | TRYB[1837.605120840000000],USD[0.000000028398956],USDT[0.000000015284069] |
| 02866130 | ATLAS[12.664446550000000],USD[0.001635312620065],USDT[0.000000165590512] |
| 02866133 | AVAX[1.799668260000000],AXS[3.999262800000000],CVC[99.981570000000000],DOGE[769.716546600000000],DOT[2.999447100000000],ENS[0.008628808000000],FIDA[10.997910000000000],FTT[8.998324200000000],GARI[2.997604100000000],GBP[0.000000138843403],GMT[31.994102400000000],LUNA2[0.620735804700000000],LUNA2_LOCKED[1.448385440000000],LUNC[11.999631400000000],MANA[37.992996600000000],OKB[5.998894200000000],SAND[0.993180900000000],SOL[0.969452629000000],TLM[99.981000000000000],USD[1.461683839120612S],USDT[0.130184075193601O],WAVES[1.499723550000000],XRP[88.983597300000000] |
| 02866137 | ATLAS[1670.000000000000000],USD[0.909302627000000],USDT[0.000000075258434] |
| 02866140 | BOBA[0.015789500000000],USD[0.098777237500000] |
| 02866142 | SUSHI[0.000000029050000] |
| 02866146 | GBP[997.129620616722743S] |
| 02866153 | ATLAS[0.000000001487107S],BNB[0.000000005513760] |
| 02866154 | ALCX[3.213000000000000],CRV[317.000000000000000],ENJ[460.000000000000000],KNC[892.300000000000000],MATIC[160.000000000000000],RUNE[107.200000000000000],USD[7.262401648500000],YFI[0.030000000000000] |
| 02866155 | HUM[0.000000000000000],TRX[0.963126000000000],USD[4.452240866000000] |
| 02866157 | CHR[11.538938124160000],MTA[0.004596600000000],USD[0.000000100154622],USDT[0.000000019185336] |
| 02866158 | ATLAS[13877.254000000000000],TRX[0.413601000000000],USD[0.637828082250000],USDT[0.740704698805785B] |
| 02866159 | ATLAS[1139.772000000000000],BUSD[0.500000000000000] |
| 02866162 | GODS[0.999430000000000],IMX[0.094870000000000],USD[0.000000153763804],USDT[0.000000054329984] |
| 02866163 | IMX[20.496105000000000],USD[1.000000000000000] |
| 02866164 | USD[0.000000092281710],USDT[0.000000055248918] |
| 02866169 | SUSHI[0.000000040800000] |
| 02866171 | USD[0.005411440000000],USDT[4.296600000000000] |
| 02866172 | USDT[4.129187347126386I] |
| 02866174 | USD[107.999970850000000] |
| 02866175 | BNB[0.000000008500000],ETH[-0.000000004040000],FIDA[1.000000004000000],MATIC[0.000000018500000],SOL[0.000000014278910],TRX[0.002332004900000],USD[0.027390773036599O] |
| 02866177 | AKRO[1.000000000000000],ATLAS[15684.898672810000000],BAO[4.000000000000000],DFL[15684.898657670000000],FRONT[1.000000000000000],GENE[31.369818780000000],GODS[130.707497920000000],GOG[313.697938130000000],KIN[5.000000000000000],MANA[209.132001170000000],MBS[836.527950050000000],SLND[312.339828120000000],UBXT[1.000000000000000],USD[0.000001196593251],USDTB[0.000000042746802] |
| 02866184 | ATLAS[9.726400000000000],AURY[0.999820000000000],POLIS[0.097012000000000],USD[0.064520772900000] |
| 02866187 | USD[1.389828993300000],USDT[0.001838000000000] |
| 02866188 | BTC[0.000080000000000],USD[0.033330660000000] |
| 02866191 | GBP[0.008059150000000],USD[0.000000007491206] |
| 02866192 | USDT[0.030110790000000] |
| 02866195 | AKRO[2.000000000000000],BAO[44.744863220000000],BOBA[0.000757880000000],CRO[0.034610800000000],DENT[0.595632530000000],DFL[0.025023500000000],KIN[5.000000000000000],MATH[0.004031810000000],RSR[1.000000000000000],SPELL[2.064341670000000],TRX[1.000000000000000],UBXT[2.030354400000000],USD[0.005933326339175I] |
| 02866197 | USD[0.014238707500000] |
| 02866198 | BTC[0.000000070067600],SOL[0.000000052320000],USDT[0.000000005136310] |
| 02866203 | YFI[0.000008880000000] |
| 02866204 | TRX[0.000000065329830] |
| 02866208 | FTT[0.089358388500000],USD[0.000002414270756] |
| 02866209 | ATLAS[759.561573760000000],FTT[2.508633440000000],USDT[0.000002475412192] |
| 02866211 | ATLAS[5.830937900000000],BAO[973.600000000000000],CVC[0.967600000000000],KIN[9882.000000000000000],USD[-0.000000003460828],USDT[0.000000012686460] |
| 02866216 | BTC[0.000000090965770],ETH[0.000592500000000],ETHW[0.000559250000000],USD[0.000006253045438],USDT[0.000000085610773] |
| 02866217 | USD[0.000000158569300],USDT[0.006596301286898O] |
| 02866219 | EUR[53.673352630000000] |
| 02866222 | NFT (3572755278535546625)[1],NFT (494478394231481171)[1],NFT (5685206329246700024)[1],USD[0.112032880000000] |
| 02866224 | USDT[2.059853014000000] |
| 02866228 | EUR[21.253363250000000],USDT[0.000000069782200] |
| 02866232 | BNB[0.000000067718004],TRX[0.000002000000000],USD[0.000002018929450],USDT[0.000000034621372] |
| 02866233 | AURY[95.788208280000000],USD[3.069482316250000],USDT[0.000000163895434] |
| 02866234 | BOBA[0.033816400000000],USD[0.422468437925000] |
| 02866239 | AKRO[2.000000000000000],AUD[0.000000254194843],BAO[1.000000000000000],BCH[3.132307540000000],BOBA[0.001570710000000],CRO[1176.638921930000000],DENT[1.000000000000000],DOGE[0.032879860000000],ETH[1.077491780000000],ETHW[1.077039140000000],FIDA[1.025310140000000],GALA[1593.897440110000000],KIN[5.000000000000000],MATIC[1.027625490000000],RSR[1.000000000000000],SAND[358.758031230000000],SHIB[286.059256570000000],TRX[4.000000000000000],UBXT[1.000000000000000],USD[0.003196904867994I] |
| 02866248 | SAND[5.000000000000000],SHIB[100000.000000000000000],USD[1.798285904930000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02866249 | AKRO[2.000000000000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],STARS[0.425288490000000000],USD[0.010000393538340079] |
| 02866251 | ETH[0.000000100000000],FTT[0.095940000000000],USD[2.982089940000000000] |
| 02866253 | BNB[0.000000212735990],BTC[0.000000158983237 2],CUSDT[0.000000168130000],DAI[0.000000175367102],DOT[0.000000062313358],ETH[1.075851990517189 7],ETHW[-0.400325367653 1036],FTT[0.000000232943054],GBP[-0.001529312010217 5],SOL[0.000000041356835],SRM2.348648540000000],SRM_LOCKED[219.754532510000000],UNI[0.000000017388270 0],USD[101277.365221232705256000000000],USDT[0.000450109547481 1],WBTC[0.000000073687600],XRP[0.000000128359300] |
| 02866254 | ETH[0.000983400000000],TRX[0.327056170000000],USD[2488.031407165193547400000000000] |
| 02866255 | TRX[0.000033000000000],USD[0.000707596749404 2],USDT[0.000039242 1267144] |
| 02866259 | FTT[2.800000000000000],NFT (34544735621275280 9)[1],NFT (35991412349045658 3)[1],NFT (37067004684900902 7)[1],NFT (43655227749633418 1)[1],NFT (43952801788107858 3)[1],NFT (47281718256536759 3)[1],NFT (51093731755653029 2)[1],USD[0.082058380000000000] |
| 02866262 | LUNA2[0.101955661700000],LUNA2_LOCKED[0.237896544100000],USDT[0.000003036673290 0] |
| 02866263 | BOBA[0.021700000000000],USD[0.249069180000000000] |
| 02866264 | AKRO[1.000000000000000],CRO[163.752124470000000],GBP[0.000000005572423 0] |
| 02866273 | TRX[0.003060000000000],USD[0.000000083830853],USDT[0.000000009134099 0] |
| 02866276 | AKRO[2.000000000000000],BAO[28.000000000000000],DENT[2.000000000000000],ETH[0.000000002626721],ETHW[0.000085600000000],FTM[0.003951600000000],KIN[25.000000000000000],LTC[0.000000014111762],LUNA2[0.000033115214500],LUNA2_LOCKED[0.000777268833900],LUNC[7.253653930641721 7],MATIC[0.0000 00008002000],TONCOIN[0.000025680000000],TRX[8.189712255918053 6],UBXT[3.000000000000000],USD[0.000010142559920],USDT[0.000000012982777 5] |
| 02866277 | BNB[0.000000100000000],FTT[26.899023210000000],USD[20.249322935267058 6],USDT[20.249322935267058 6] |
| 02866279 | IMX[175.482976000000000],FTT[26.899023210000000] |
| 02866285 | ATLAS[929.814000000000000],USD[0.308031921620000] |
| 02866291 | DOGE[82.925974510000000],ETH[0.000000008436603 7],SOL[0.000034340000000],USD[-0.122029623551404 0] |
| 02866295 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.010856513729149 8],DENT[2.000000000000000],ETH[0.000003700000000],ETHW[0.039903430000000],GBP[0.000000044157799],LINK[0.000000099065932],RNDR[0.007253122498166],RUNE[0.000000003716960 9],SAND[0.000000094996006],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000015264322274 9],USDT[0.000000022881316 4] |
| 02866297 | BOBA[0.096798300000000],USD[0.061269965000000] |
| 02866308 | BTC[0.000000070900000],FTT[0.000000084518883],USD[0.000000009469617 1] |
| 02866309 | BTC[0.000000099300000],MATIC[4.557200000000000],USD[0.475234107432692 8] |
| 02866313 | ATLAS[5208.164078000000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],USDT[0.000000042249984] |
| 02866315 | USD[1188.420864099589470 0] |
| 02866316 | AKRO[1.000000000000000],ATLAS[359.340910556772629 2],BNB[0.000020000000000],KIN[1.000000000000000] |
| 02866317 | MBS[14.000000000000000],SOL[1.057525060000000],TONCOIN[31.800000000000000],USD[0.292130862400000],USDT[0.000000083042800] |
| 02866319 | ETH[0.000000072008425],USD[0.006132917412430 8] |
| 02866324 | ATLAS[0.226700000000000],POLIS[0.069767000000000],USD[1.657228746075778 2],USDT[0.000000092512321] |
| 02866328 | USD[25.000000000000000] |
| 02866331 | BOBA[0.069700000000000],TRX[0.278820000000000],USD[0.587741787450000 0] |
| 02866333 | ATLAS[959.808000000000000],POLIS[20.895820000000000],USD[0.581222500000000] |
| 02866338 | BTC[0.000122190000000],USD[0.004653154578386 1],USDT[0.000113973228408 0] |
| 02866341 | ATLAS[982.894104160000000],AUD[0.000000002102560] |
| 02866345 | BTC[0.500236075000000],COMP[0.000000004000000],ETH[4.434504460000000],ETHW[4.379504460000000],EUR[0.003681930179847],FTT[0.000000008843601 5],PAXG[6.080922835468442 0],USD[3417.274037540884961 80000000000],USDT[0.000000191837605] |
| 02866346 | DOGE[553.000000000000000],USD[0.144873054500000] |
| 02866347 | BAO[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USDT[0.000000003412656] |
| 02866353 | ATLAS[870.000000000000000],BAO[1.000000000000000],CRO[3.504429410000000],GALA[50.000000000000000],MBS[27.000000000000000],SAND[7.000000000000000],STMX[850.000000000000000],TRX[0.035624110000000],USD[0.000000080478849],USDT[0.000000080721747] |
| 02866358 | ATLAS[1339.732000000000000],USD[0.948197160000000],USDT[0.000000096821552] |
| 02866360 | BTC[0.000016316000000],MBS[106.751306840000000],USD[1.396156835612718] |
| 02866367 | USD[0.000000011349860 8],USDT[0.000000095280120] |
| 02866372 | AKRO[2.000000000000000],BAO[40.000000000000000],BNB[0.992868360000000],DENT[3.000000000000000],DFL[393.772082780000000],DOGE[0.414229400000000],ETH[0.414876590000000],ETHW[0.414702250000000],GRT[220.115190930000000],GT[77.405028990000000],IMX[106.491666580000000],KIN[32.000000000000 000],MBS[37.973741150000000],RAY[12.425763070000000],RSR[2.000000000000000],STARS[11.340393350000000],TONCOIN[36.712464690000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000046708537],USDC[3126.031525020000000],USDT[1900.142232019142283 4],XRP[3353.449876760000000] |
| 02866385 | USD[25.000000000000000] |
| 02866399 | EUR[0.000000007841688],USD[0.000000004500000] |
| 02866400 | USDT[0.001177370000000] |
| 02866402 | GBP[0.000000023517197] |
| 02866405 | BTC[0.000088566475000],USD[2654.975932916147200],USDT[0.008293840000000] |
| 02866406 | USD[0.000591150022520] |
| 02866409 | BTC[0.043220430000000] |
| 02866412 | USD[0.000000126288675] |
| 02866413 | USD[0.000000114132020],USDT[0.000000038076861] |
| 02866415 | FTT[0.400000000000000],USDT[0.369168030000000] |
| 02866416 | USD[0.002320250015013 1],USDT[0.000000048644419] |
| 02866421 | ETH[0.000000015485600] |
| 02866424 | ATLAS[649.976000000000000],STARS[12.000000000000000],USD[0.857491563750000 0] |
| 02866434 | ATLAS[1389.722000000000000],FTT[0.008131426000000],USD[0.004496480000000],USDT[0.000000003971960] |
| 02866438 | USD[0.000000058798712],USDT[0.000000089922053] |
| 02866439 | IMX[0.067200000000000],USD[0.349122636439626 0],USDT[0.000000054933677] |
| 02866449 | CRO[279.122223710539350 0],GALA[189.431320090000000],USD[0.014730488151786 0],XRP[7.547478000000000] |
| 02866453 | USD[25.000000000000000] |
| 02866455 | USD[0.023330472350000 0] |
| 02866456 | USDT[74.517408053209120 0] |
| 02866460 | LTC[0.001518320000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02866463 | ETH[0.0199490000000000],ETHW[0.0199490000000000],USD[12.4441835850000000] |
| 02866471 | EUR[-0.8108291127848248],USD[1.0005116225074388] |
| 02866480 | BOBA[25.0000000000000000] |
| 02866482 | USD[0.0000000134449047] |
| 02866485 | BOBA[0.0143793000000000],NFT (477256652638672903)[1],NFT (490999696962021883)[1],NFT (491134532794558931)[1],USD[0.0100627691125000] |
| 02866487 | AAVE[0.3099520820000000],AVAX[0.0998157000000000],BNB[0.3700000060000000],BTC[0.0001996314000000],CHZ[9.9447100000000000],DOGE[0.5073096400000000],ENJ[26.9950239000000000],FTT[3.6993350000000000],GODS[24.5000000000000000],HNT[2.3997051200000000],IMX[63.3957449500000000],LUNA2[0.0092315956950000],LUNA2_LOCKED[0.0215403899800000],LINC[2210.1993987380000000],MANA[2.9994471000000000],MATIC[9.9981570000000000],RUNE[0.0956023900000000],SAND[1.9996314000000000],SHIB[399926.2800000000000000],USD[3.1182787012273430],USDT[0.0012126858282144],XRP[82.9847031000000000] |
| 02866488 | DOGE[13.1213514839263500],FTT[1.3000000000000000],USD[0.3548480096254056],USDT[0.0000001172270444] |
| 02866491 | TONCOIN[0.0000000411340000],TRX[0.0001300000000000],USD[0.0698045305610431],USDT[0.0000000159259730] |
| 02866493 | USDT[0.0000000663072870] |
| 02866498 | USD[0.0513028013125000],USDT[0.0045479442750000] |
| 02866501 | USD[25.0000000000000000] |
| 02866503 | ATLAS[17073.8935697936773427],BNB[0.0000000100000000],CRO[0.0000000060500000] |
| 02866504 | ATLAS[0.0000000096312626],BNB[0.0000000100000000],GBP[0.0000000093966737],USD[0.0000089208244429],USDT[0.0000020873594268] |
| 02866505 | BAO[3.0000000000000000],BTC[0.0150607400000000],DENT[2.0000000000000000],DOGE[1956.5939823500000000],ETH[0.6777769400000000],ETHW[0.6774922000000000],KIN[1.0000000000000000],USD[0.0208580556805292] |
| 02866506 | BTC[0.0000138600000000] |
| 02866508 | USD[0.0000000103931756] |
| 02866509 | BTC[0.0000000011291193],CRO[0.0000000063107939],DOGE[0.0000000331866695],LTC[0.0000000041859691],RAY[0.5045048071422449],SOL[0.0000000019030672],USD[0.0034152833166790] |
| 02866511 | ATLAS[2650.5798329629366000],DFL[1929.3740000000000000],LTC[0.3705721607337550],PERP[13.2000000000000000],USD[0.0000000036265298] |
| 02866512 | LUA[0.7000000000000000],LUNA2[1.9321737190000000],LUNA2_LOCKED[4.5084053450000000],LUNC[420734.8953420000000000],USD[0.0012006452066700] |
| 02866513 | BTC[0.0000000020557500],TRX[0.0575280000000000],USD[0.0045850740897302],USDT[0.0003440493727445] |
| 02866515 | USDT[0.0000084986882090] |
| 02866518 | USD[0.0003266178200208] |
| 02866519 | AVAX[0.0000000061222739],BTC[0.0000000050000000],LINK[38.3000000000000000],USD[1.0916590873023409],USDT[18.9799824925000000],XRP[0.0000000063799912] |
| 02866520 | USD[0.0035531809000000],USDT[0.0000000060513382] |
| 02866521 | BAO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000754841640],USDT[0.0000001796001 7] |
| 02866522 | BTC[0.0000000075260000],FTT[0.0000000074976351],USD[0.4261170205098706] |
| 02866533 | ATLAS[2460.0000000000000000],USD[1.4899663216500000],USDT[0.0009380000000000] |
| 02866535 | AKRO[2.0000000000000000],FTT[0.0947200000000000],KIN[1.0000000000000000],TRX[0.0000010000000000],USD[0.0000000052754073],USDT[0.5904322642853936] |
| 02866536 | EUR[7017.9168443902724072],USD[0.0403974867860558],USDT[0.0000000124788590] |
| 02866537 | ETH[0.1506883200000000],ETHW[0.1133759700000000],USD[0.0302669339084366] |
| 02866548 | ATLAS[7899.9900000000000000] |
| 02866550 | BTC[0.0000000028716000],FTT[0.0175100231655379],USD[0.0003811232280327],USDT[0.0000000047708901] |
| 02866551 | BIT[5.9247600000000000],BTC[0.0001989930000000],CEL[7.2780420000000000],DOGE[72.3088400000000000],ETH[0.0289395800000000],ETHW[0.0289395800000000],SAND[1509.7930900000000000],SOL[20.1367472000000000],TRX[18.0175400000000000],UNI[6.0760600000000000],USD[355.6667539862375000],XRP[63.5495200000000000 00] |
| 02866557 | AAVE[2.5754010700000000],ALGOBULL[1000000.0000000000000000],AUD[688.0551275569592110],AVAX[8.4036519900000000],BCH[0.3853922800000000],BNB[0.0001057100000000],BNBBULL[4.3613140000000000],BTC[2.2696726584469453],CEL[111.4397331600000000],DOGE[1091.4410888200000000],DOGEBULL[3355.9062770000000000],DOT[45.3090924900000000],ETH[0.0002149000000000],ETHW[0.0320000000000000],FBJ[0.0000001200000000],FTT[226.1980057000000000],LINK[0.0061806900000000],MATIC[0.0461384000000000],MPLX[6.0000000000000000],RSR[1.0000000000000000],RUNE[198.7504370000000000],SOL[1.3610742 0000000000],SUSHI[84.5195938000000000],SXP[558.9525128700000000],TRX[1004.1484263600000000],TSLA[0.1900115500000000],UNI[6.8077028800000000],USD[878.5039457384854454],XRP[122.0954618800000000],YFI[0.0090076310000000] |
| 02866559 | ATLAS[90.0000000000000000],POLIS[2.0000000000000000],USD[3.3105967575000000] |
| 02866563 | BNB[0.0000000119483502],NFT (326979341172778249)[1],NFT (369303956896804539)[1],NFT (404750048321827948)[1],SOL[0.0000000079566076],TRX[0.0000190006556095],USDT[2.2143851088162515] |
| 02866565 | BAO[1.0000000000000000],BTC[0.0011263600000000],USD[0.1049714017606653] |
| 02866567 | POLIS[10.5986800000000000],TRX[0.1000010000000000],USD[0.0233776992582800] |
| 02866575 | FTT[0.1208715800000000],LUNA2[0.7548023920000000],LUNA2_LOCKED[1.7612055810000000],USD[0.0000000084967658],USDC[11091.9793312800000000],USDT[0.0000000111529768] |
| 02866578 | AAPL[0.0898011270000000],ABNB[0.0248410650000000],AMZN[0.0004968000000000],AMZNPRE[0.0000000022000000],ARKK[0.0098624210000000],BIL[0.5498950000000000],BTC[0.0000000313000000],BULL[0.0000001320000],CRO[9.9527280000000000],DKNG[2.0196162000000000],FTT[0.0993798400000000],GDX[0.0098100000000000 00],GOOGL[0.1199778600000000],GOOGLPRE[0.0000000042000000],JOE[1.9996314000000000],MATICBEAR2021[956.6800000000000000],NFLX[0.0098121470000000],NVDA[0.0023410697500000],PFE[0.0099373000000000],TSLA[0.0037241900000000],TSLAPRE[0.0000000020000000],USD[24.0860901342726220],USDT[649.8762915254 02438] |
| 02866579 | USD[310522827500000] |
| 02866582 | USD[104.7823589343048694] |
| 02866586 | USDT[0.0000000000200000] |
| 02866589 | POLIS[1.4000000000000000],USD[0.0802402390000000],USDT[0.0000000175378691] |
| 02866596 | LUNA2[0.4240115792000000],LUNA2_LOCKED[0.9893603515000000],TRX[0.0000110000000000],USD[43.5038770999987252],USDT[0.0000000059637795] |
| 02866597 | USD[25.0000000000000000] |
| 02866598 | STARS[9.0000000000000000],TRX[0.8800000000000000],USD[8.6574587780000000],USDT[3.1321882060000000] |
| 02866603 | BF_POINT[100.0000000000000000] |
| 02866604 | POLIS[0.0000000098863570],USD[0.4408945389091277],XRP[0.9957860000000000] |
| 02866606 | ATLAS[1040.0000000000000000],GODS[7.3000000000000000],USD[0.7184758782375000],XRP[102.9804300000000000] |
| 02866607 | BTC[0.0003321300000000],SOL[0.0000000028943561] |
| 02866609 | BAO[1.0000000000000000],USD[1512.5074655900000000],USDT[0.0369135936557766] |
| 02866611 | BTC[0.0007880000000000],TRX[0.0000670000000000],USD[0.0022224975805310] |
| 02866617 | ETH[0.0009872700000000],ETHW[0.0009872748373147],NFT (494486667692688098)[1],NFT (562795760437810817)[1],NFT (574293884495234873)[1],USD[0.0000000029159424],USDT[1.5964823707651383] |
| 02866621 | ATLAS[140.0000000000000000],SOL[0.0000000093298087],USD[-0.4180615958228056],USDT[0.5010625494785233] |
| 02866624 | IMX[106.8613547100000000],USD[0.0000000811051768] |
| 02866627 | USD[30.0000000000000000] |
| 02866628 | ALGO[0.0000000001160000],AVAX[0.0000000906949945],BNB[0.0000000042561080],MATIC[0.0000000115388245],SOL[0.0000000064725600],USDT[0.0000000007500000],XRP[9.6222380000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02866632 | AXS[0.000000000088564628],ETH[0.000000000368619923],LINK[0.000000047789932],UNI[0.00000082148034081,USD[0.0009240432462652],USDT[0.000000005061872010] |
| 02866633 | USDT[0.000000000600000000] |
| 02866637 | DENT[1.000000000000000000],USDT[0.000015775252542248] |
| 02866638 | USD[0.0000000009053840410],USDT[0.000172113275216] |
| 02866641 | APE[0.000000000000000000],AUDIO[0.000000073000000],BTC[0.000000003211738700],CLV[0.00000000690000000],ETH[0.000000087015453],EUR[0.000000000823256160],FTT[0.000000037012300],GALA[0.0000000081127842],SOL[0.00000000913378640],USD[-0.00000003106106],USDT[0.000000024888169],XRP[0.000000078000000] |
| 02866643 | GALA[1789.642000000000000000],TLM[20.432800000000000000],USD[3.294299114500000],USDT[0.000000000600917600] |
| 02866644 | SOL[0.000000011672000] |
| 02866645 | FTT[2.000147500000000000],SUSHI[2.176021960000000],USD[3.449733470908975],USDT[0.000000001087171] |
| 02866646 | BTC[0.00050000000000000],USD[1.252885885500000000] |
| 02866649 | APT[486.246154310600000000],ETH[0.016996600000000000],KIN[2.00000000000000000],NFT [363421081615853220][1],NFT [466185067853081320][1],USD[0.000000007521724000],USDT[0.932262840009291000] |
| 02866650 | BNB[0.000000000174665600],USD[0.000584809316128800],USDT[0.000000133789948000] |
| 02866652 | ETH[0.000000000937772860],USD[0.000001440816085600] |
| 02866655 | NFT [362929668788379845][1],NFT [397243439454557952][1],NFT [520228723561760788][1],USD[0.358081112500000000] |
| 02866657 | USD[0.000333833215733600],USDT[0.000000000004474100] |
| 02866659 | USD[0.0039992104564680] |
| 02866660 | CRO[18.861697450674059800],KIN[1.00000000000000000] |
| 02866661 | USD[25.00000000000000000] |
| 02866669 | EUR[0.000002417186704800] |
| 02866671 | AVAX[0.000000072985330],BTC[0.000000000406191],ETH[0.000000100000000],GOG[0.000000020000000],MANA[0.000000005469693000],SOL[0.00000006557626800],USD[0.00000008496613900] |
| 02866674 | USDT[0.089838482529429800] |
| 02866677 | 1INCH[96.956188000000000000],AAVE[1.968639470000000000],AUDIO[252.906229000000000000],BADGER[14.1498237000000000000],BTC[0.091963211300000000],COPE[798.623800000000000000],DENT[2490.370000000000000000],ETH[0.088968068000000000],ETHW[0.088968068000000000],FTT[38.394972490000000000],HT[4.491535500000000000],KIN[352822.650000000000000000],LINA[5514.194730000000000000],LINK[19.284533980000000000],LTC[3.415926860000000000],LUA[3337.002710000000000000],LUNA2[3.550807780000000000],LUNA2_LOCKED[8.282181540000000000],LINC[3737195.870000000000000000],MKR[0.112814879000000000],MTA[837.353863000000000000],OMG[76.476231000000000000],REN[8.076667020000000000],RSRI[9144.006180000000000000],RUNE[31.758302100000000000],SKL[1254.512686000000000000],SOL[2.078546500000000000],STEP[1100.312121000000000000],SUSHI[72.959473000000000000],SXP[109.306774400000000000],UNI[18.088112000000000000],USDT[724.284445354710197400000000000] |
| 02866679 | 1INCH[386.000000000000000000],AAVE[1.010000000000000000],ALCX[1.9270000000000000000],ALPHA[358.000000000000000000],AUDIO[265.000000000000000000],BADGER[13.860000000000000000],BTC[0.105983237228576300],C98[158.000000000000000000],CRV[42.000000000000000000],ENJ[138.000000000000000000],ETH[0.072000000000000000],ETHW[0.072000000000000000],FTM[418.000000000000000000],FTT[64.110000000000000000],KIN[325000.000000000000000000],LINA[4730.000000000000000000],LINK[8.400000000000000000],LTC[0.012179910000000],LUA[4943.700000000000000000],MKR[0.018000000000000000],MTA[867.000000000000000000],OMG[42.500000000000000000],SAND[99.000000000000000000],RSR[8739.000000000000000000],RUNE[25.500000000000000000],SKL[1231.000000000000000000],SOL[9.190000000000000000],STEP[1815.200000000000000000],SUSHI[39.000000000000000000],SXP[261.000000000000000000],UNI[14.100000000000000000],USD[819.605478924931197200000000000] |
| 02866680 | ETH[0.000106520000000000],ETHW[0.000106523186419000],USDT[0.014927994000000000] |
| 02866682 | USD[1.097604510000000000] |
| 02866683 | BCH[0.000000007580000000],BTC[0.000000010997934400],ETH[0.000000028889615500],ETHW[0.000000069000002882500],FTM[0.00000557500000000000],LTC[0.000001556730000000],LUNA2[0.000004529198934000],LUNA2_LOCKED[0.00001055681308400],MATIC[0.000000000061414875],NFT [297869996174724461][1],NFT [342926205481603603][1],NFT [352682271753171726][1],NFT [451815377656691168][1],RSRI[1.000000000000000000],SOL[0.000000022804498000],TRX[0.00088500044838176],USD[0.0000000397452715],USDT[0.120715538490530700],USTC[0.00064113000000000] |
| 02866686 | AKRO[1.00000000000000000],ATLAS[897.860527930000000000],RSR[1.000000000000000000],USD[0.022101181975476800] |
| 02866687 | BTC[0.000000002000000000],ETHW[1.555246340000000000],LUNA2[2.205962994000000000],LUNA2_LOCKED[5.147246987000000000],LUNC[480353.086400100000000000],SOL[3.046093640000000000],TRX[0.000006000000000000],USD[1.397277656693024600],USDT[1.6342427183352070] |
| 02866691 | ADABULL[2.307051180482652800],APT[0.000000067302351000],ETHBULL[0.000000066000000],ETHW[0.000000447405128],LUNA2[0.010275352880000],LUNA2_LOCKED[0.0239758234000000],RAY[126.069135845771938400],SOL[17.528878420789926700],USD[0.0000000059256545],USDT[0.0000000090994118] |
| 02866693 | USD[0.0401783606050000] |
| 02866696 | DOGE[43743.36570868000000000],SHIB[2498478276664109500000000000] |
| 02866697 | AVAX[0.00000000200000000],SOL[0.000000180000000],USD[0.000000078063560] |
| 02866704 | BTC[0.0153177442000812],USD[0.0000000727372034700] |
| 02866706 | BUSD[35.00000000000000000],ETH[0.0671468400000000],SOL[0.007256400000000],USD[2500.4113924878981132] |
| 02866709 | BNB[0.000000009000000],ETH[0.000000006800000],EUR[390.153899030000000],FTT[0.054303540000000],MANA[0.326367670000000000],SOL[0.000238614000000000],USD[84.192106210153974300000000000],USDT[1.0456199185552229] |
| 02866710 | ATLAS[159.968000000000000000],MKRBEAR[999.00000000000000000],POLIS[6.199280000000000000],USD[0.619113909000000000] |
| 02866726 | BTC[0.0062721700000000],USD[3.1725817246674008] |
| 02866736 | ETH[0.001000000000000000],ETHW[0.001000000000000000],TRX[0.508773000000000000],USD[1.343874230000000],USDT[1.4921736075000000] |
| 02866739 | ETH[-0.000000003280800],EUR[210.128851353221339560] |
| 02866742 | USD[10.577145417000000000] |
| 02866746 | AURY[0.000000010000000],USD[0.000000139245563] |
| 02866747 | SHIB[2500000.000000000000000000],USD[0.812440589800000000],USDT[0.0069890000000000000] |
| 02866750 | BTC[0.0243955400000000],USD[0.4966218900000000] |
| 02866755 | MATIC[454.314534480000000000],TRU[1.000000000000000000],USDT[0.00000015248634] |
| 02866766 | CEL[0.508600000000000000],STARS[69.000000000000000000],USD[27.2267598883829805] |
| 02866769 | ATLAS[11097.891000000000000000],USD[2.0100000000000000000] |
| 02866770 | STARS[0.000000005600000000],USD[0.00000051040035090],USDT[0.000000755260364] |
| 02866771 | EUR[0.000000172131423200],FTM[0.000000027699134],FTT[0.000000010000000],USD[0.000001715097281] |
| 02866772 | CRO[483.76243804000000000] |
| 02866775 | SPELL[25000.00000000000000000],USD[1.0571377750000000],USDT[0.000000088895382] |
| 02866777 | ATLAS[70.000000000000000000],TRX[0.500001000000000],USD[0.005921184132500],USDT[0.0000000018375000] |
| 02866786 | BUSD[752.124837530000000000],GMT[132.071435000000000000],GST[1004.000000000000000000],NFT [434509897860351116][1],TRX[0.031250000000000000],USD[0.000000055000000],USDT[0.0000000036378400] |
| 02866792 | FTT[0.12285008714200000],USD[0.000000122789528],USDT[0.000000070280204] |
| 02866796 | ALICE[0.09853700000000000],ATLAS[9.684400000000000000],BAT[200.0000000000000000000],CRO[739.859400000000000000],EUR[0.000000099379647],REEF[7470.000000000000000000],SOL[0.009199080000000000],SRM[0.843733690000000000],SRM_LOCKED[6.676265550000000000],USD[1132.085953435247500000000000000],USDT[0.000000152922477] |
| 02866798 | TONCOIN[0.050020000000000000],USD[0.000000064703108],USDT[0.000000006473329] |
| 02866803 | FTT[28.494300000000000000],HT[0.071214580000000000],LTC[0.006067430000000],TRX[0.001830000000000],USD[0.000062622835434304],USDT[0.234569758078722240] |
| 02866807 | AUD[0.00000006153174400],BNB[-0.00000000556005245],BTC[0.000000001446002],ETH[0.000000025713681],GOG[0.000000576183800],MBS[0.000000050517295],SAND[0.000000047615494],SOL[0.000000100000000],STARS[0.00000006095005626],TRX[0.00155400000000000],USD[0.000162716632783] |
| 02866811 | TRX[0.00002000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02866821 | ATLAS[17491.103730760000000],KIN[1.000000000000000],USD[1.415475929912500],USDT[0.400000000696501] |
| 02866824 | ATLAS[2869.958200000000000],TRX[0.000030000000000],USD[0.438425666625000] |
| 02866830 | NFT (368553552279155017)[1],NFT (449901042199662494)[1],NFT (502102917549166490)[1],NFT (505409052037965305)[1],NFT (512536868619229146)[1],TRX[0.000001000000000],USD[0.035007025011465900000000],USDT[0.7334582044075354] |
| 02866833 | ATLAS[272.211364010000000],USDT[0.000000000664082] |
| 02866834 | ATLAS[9.910000000000000],BUSD[35.656673730000000],USD[0.000000001440000],USDT[0.002700000000000] |
| 02866840 | SHIB[46141.768025000000000],USD[0.024119996312500],USDT[0.000000031822440] |
| 02866841 | USD[0.000346036295497] |
| 02866842 | TRX[0.000030000000000],USDT[9.000000000000000] |
| 02866846 | EUR[0.000000010000000],FTT[0.000000009357380],USD[0.255430062869504],USDT[0.000000006493668] |
| 02866855 | USD[11.601446670425000] |
| 02866857 | BTC[0.000000096143185],FTM[0.000000005000000],MANA[0.000000005200000],USD[0.000000077078745],USDT[0.000000057426652],VGX[0.000000070000000] |
| 02866863 | ALPHA[0.000009130000000],BNB[0.000617400000000],DENT[1.000000000000000],ETH[3.641422830000000],KIN[1.000000000000000],MATIC[1.000429270000000],USD[0.000000029439967],USDC[46.051366590000000],USDT[0.000000025492992] |
| 02866865 | CRO[227.491698699623692],DOT[0.099400000000000],GALA[149.970000000000000],LINK[0.199600000000000],SAND[8.998200000000000],TRX[0.884600000000000],USD[-1.043601261194399] |
| 02866867 | FTT[0.000127400000000],USDT[0.000546867000000] |
| 02866868 | BAO[1.000000000000000],LUNA2_LOCKED[0.000000107701982],LUNC[0.001005100000000],USD[0.000000142633800],USDT[0.000000031676485] |
| 02866874 | BIL[0.000000082337682],BTC[0.000000008970000],FTT[0.000000006394809],NVDA[0.000000063397865],TRX[0.921197000000000],TRYB[0.000000027500000],TSLA[0.000000100000000],TSLAPRE[0.000000036200000],USD[0.169267856289887],USDT[0.000000017935217] |
| 02866877 | BTC[0.000897286096400],ETH[0.000523479130720],ETHW[0.000523479130720],MATIC[2.435795802433500],USD[0.000000039947365] |
| 02866881 | BTC[0.004635882000000],ETH[0.000974340000000],ETHW[0.000974340000000],USD[0.155035830462382],USDT[0.000000050383188] |
| 02866885 | BOBA[0.000000004000000],BTC[0.000000000925425810],USD[0.000506368896910],USDT[0.000000221598182] |
| 02866886 | BTC[0.010094680000000],ETH[0.029981570000000],ETHW[0.029981570000000],SHIB[97663.000000000000000],USD[24.230372780402368],USDT[0.9626917600000000] |
| 02866898 | APE[0.056350000000000],ETH[0.000101460000000],USD[0.066071230692475] |
| 02866899 | USD[0.043727493687500] |
| 02866901 | KIN[1.000000000000000],NFT (307686855349587236)[1],NFT (351968067621241041)[1],NFT (518946060711428319)[1],RSR[1.000000000000000],TRX[0.000777000000000],USDT[0.000201096667049] |
| 02866902 | CRO[0.000000021927980],ETH[0.000000086383782],FTT[0.000000048390380],SAND[0.000000010529734],USD[0.007550718296599],USDT[0.000000925571452] |
| 02866903 | ETH[0.000654590000000],ETHW[0.000654593155934B],IMX[21.895991000000000],USD[0.851245584000000] |
| 02866905 | USD[0.000658810000000],USDT[0.000000009271808] |
| 02866909 | FTT[0.091391000000000],USD[0.005774707000000] |
| 02866910 | ATLAS[114.537250279760000],GALA[28.311309022400000],KIN[2.000000000000000],MTA[12.875059100000000],RSR[1.000000000000000],USD[1.580985536485410] |
| 02866911 | APT[12.997400000000000],EUR[900.000000024132825],USD[0.794361500000000],USDT[48.808065550000000] |
| 02866912 | USD[0.158244944100000],USDT[0.003000000000000] |
| 02866927 | USD[363.054419052964874900000000],USDT[8.186608015167855] |
| 02866928 | USD[0.011191550000000] |
| 02866932 | ATLAS[251.020990481815232],ATOM[0.000000128536022],BNB[0.000000000981540],BTC[0.013238309910795],DFL[0.000000031362852],ETH[0.000000066858625],ETHW[0.122612960000000],FTM[0.000000045560100],FTT[0.000000014486515],LTC[0.000000095737911],LUNA2[0.000103917893500],LUNA2_LOCKED[0.000242475086482000],UNC[22.628340974354500],RSR[0.000000014755160],SHIB[0.000000005250528],SOL[0.000000002134519],STORJ[0.000000006343911],TLM[0.000000024254487],USD[0.036520430706277],USDT[0.000074075554418] |
| 02866935 | USD[10.000000000000000] |
| 02866937 | ATLAS[14767.796000000000000],BTC[0.022029030000000],STARS[0.957645000000000],USD[0.000000064378846],USDT[0.000000037894350] |
| 02866939 | ATLAS[2749.637100000000000],USD[0.279562533550000] |
| 02866943 | USD[0.011191550000000] |
| 02866956 | BTC[0.000000024140000],FTT[0.012805833946650000],USD[0.000000005029860],USDT[0.000000068182949] |
| 02866961 | BAO[2.000000000000000],UBXT[1.000000000000000],USD[0.000556136381008] |
| 02866963 | LUNA2[0.486088747200000],LUNA2_LOCKED[1.342070770000000],LUNC[105846.848113000000000],SOL[0.000000200000000],USD[0.008996583225300],USDT[0.007577309959200] |
| 02866972 | USD[-0.002593979580000],USDT[0.002997000000000] |
| 02866973 | FTT[0.064870300000000],GODS[0.068840000000000],USD[0.000236626922695],USDT[0.000000046126854] |
| 02866974 | ATLAS[1175.088049670000000],MANA[23.738875031017241 0] |
| 02866977 | USD[0.000000041000000] |
| 02866979 | BTC[0.000000010000000],ETH[0.000000100000000],SOL[0.008109509700000],USD[1.590390771250000],USDT[1.468771000000000] |
| 02866981 | ATLAS[15000.000000000000000],USD[204.518298746075000] |
| 02866982 | ATLAS[10966.982000000000000],LINA[8.340000000000000],TLM[0.762000000000000],USD[1.592903164000000] |
| 02866983 | USDT[0.003342636157369] |
| 02866985 | AVAX[0.026241090000000],ETH[0.000000004800000],MATIC[0.003600000000000],SOL[0.007560000000000],USD[0.106288534002910 0],USDT[0.001088000800000] |
| 02866988 | USD[45.541836088000000000000000] |
| 02866990 | ATLAS[6.971448830000000],USD[0.018277665760982 74],USDT[0.000000052437807] |
| 02866991 | BNB[0.090000000000000],CRO[5858.680440000000000],FTT[26.113119000000000],LUNA2[6.282890667000000],LUNA2_LOCKED[14.600078220000000],LUNC[1368112.670589820000000],SOL[15.699986350000000],USD[1.436297354023526] |
| 02867003 | AKRO[1.000000000000000],BAO[234716.813161550000000],KIN[1.000000000000000],SLND[12.092969660000000],USD[0.015616491187684] |
| 02867008 | BOBA[0.000000029785484],BTC[0.000000054692621],EUR[0.603221806891276] |
| 02867016 | NFT (395455644483682624)[1],USD[0.000000098043332],USDT[0.000000007441500] |
| 02867017 | ATLAS[9180.000000000000000],BTC[0.024999231760000],EUR[0.000000053160052],FTT[23.121561120000000],GALA[2259.976600000000000],MANA[39.000000000000000],MATIC[50.000000000000000],NEAR[48.700000000000000],RAY[270.046437070000000],RUNE[56.600000000000000],USD[0.321759131001656],USDT[0.00 0000004801781],XRP[1421.905017600000000] |
| 02867020 | BTC[0.000000008593087],USD[0.000587615645342],XRP[0.000000010000000] |
| 02867021 | MBS[1.999600000000000],STARS[6.998600000000000],USD[0.268701220000000],USDT[0.000000089959504] |
| 02867023 | USD[5.537458550000000] |
| 02867028 | USD[211.450560485000000],USDT[0.000000065571200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02867031 | ATOM[0.999815700000000],AVAX[0.999815700000000],BTC[0.001599696000000],FTT[2.599506000000000],USD[0.809255391700000] |
| 02867039 | USD[0.000000101110280],USDT[0.000000053394310] |
| 02867042 | BNB[0.010000000000000],USD[0.000000015000000] |
| 02867049 | USD[5.000000000000000] |
| 02867057 | ATLAS[4.783675966353275 2],FTT[0.000000000678980 0],SOL[0.000000036808147],USD[0.000000020730356],USDT[0.000000029924359] |
| 02867059 | TRX[0.000002000000000],USDT[0.278950280000000] |
| 02867063 | AUD[0.465765327017649],BAO[1.000000000000000],KIN[1.000000000000000],NFT (363143209786725892)[1],USD[0.003449054445529] |
| 02867068 | DFL[6.167700000000000],ETH[0.000987900000000],ETHW[0.000798790000000],HT[0.079366000000000],SAND[0.962760000000000],USD[-0.000000010758000],USDT[0.000000118106782] |
| 02867075 | ATLAS[0.009927092549801 9],BNB[0.000000004532064 2],CRO[0.000000004675760 0],DFL[0.027894090000000],EUR[0.000028706978849],GALA[0.000000006342007],KIN[7.000000000000000],MBS[0.001565122448458 5],PRISM[0.000000004293285 2],SOL[0.000100057897868],STARS[0.000000038915122],SXP[1.000000000000000],USD[0.325838400000000],USD[-0.420254354455000] |
| 02867077 | EUR[6.302583840000000],USD[-0.420254354455000] |
| 02867078 | BAO[2.000000000000000],CRO[2.664359750000000],KIN[6.000000000000000],SAND[0.000375600000000],USD[0.000752587683478],XRP[7.340028130000000] |
| 02867079 | ATLAS[0.000000007000000],CROJ[0.000000059367956],POLIS[0.000000007730900],SLP[0.000000025105067],USD[0.000000970090031] |
| 02867081 | USD[25.000000000000000] |
| 02867088 | USD[546.724504920929401300000000000],USDT[1.993206210000000] |
| 02867089 | BTC[0.000000010000000],USD[114.544243458926681 6] |
| 02867093 | USD[10.000000000000000] |
| 02867097 | BTC[0.000023930000000],ETH[0.003768100000000],ETHW[0.000979491385289 7],LTC[0.005877450000000],TRX[0.000040000000000],USD[0.089519856366046],USDT[0.000000094750000] |
| 02867100 | ATLAS[3.052000000000000],TRX[0.000778000000000],USD[0.004446123499520 0],USDT[0.000000023743865] |
| 02867101 | ETH[0.000000089420400],IMX[0.000000005000000],USD[0.000007314206656] |
| 02867104 | USD[5.506283000150000] |
| 02867106 | FTT[0.094617240000000],BTC[0.000000007340084 0],ETH[0.000000044279484],EUR[0.000000653889959],GALA[0.007414010000000],HGET[0.006588400000000],KIN[23.000000000000000],SAND[0.000042390000000],SHIB[45.344385230000000],SOL[0.000005400000000],TRX[1.000000000000000] |
| 02867107 | USD[418.369169970479754 5],USDT[2437.469000009185775 9] |
| 02867108 | DFL[800.000000000000000],USD[254.107822778275614 2],USDT[0.004196073276617] |
| 02867113 | USD[0.000023956923563 0] |
| 02867122 | BTC[0.154400000000000],CRO[120370.000000000000000],ETH[3.142000000000000],ETHW[3.142000000000000],SOL[8.165900000000000],USD[23.603172168250000] |
| 02867131 | BTC[0.000108135461690 8],ETH[0.000496840000000],ETHW[0.000496840000000],EUR[0.000002083013076 1],FTT[181.380290900000000],SAND[124.000000000000000],SOL[61.329653960000000],USD[513.827562204200000],XRP[500.000000000000000] |
| 02867140 | AVAX[-0.000000000000000],USD[100.246503963058694 8],USDT[0.000000218442783] |
| 02867144 | ATLAS[6800.000000000000000],USD[0.834877227500000],USDT[0.000000184193543] |
| 02867146 | AAVE[0.514377160000000],BTC[0.041276810635109 5],CHZ[1015.000000000000000],ETH[0.272819906086124],ETHW[0.172819906086124],FTT[7.050000000000000],PAXG[0.380398600000000],USD[0.441372409441999 9] |
| 02867150 | FTT[0.084300000000000],USD[0.000000004225000] |
| 02867152 | ADABULL[0.874612100000000],ALCX[0.143846940000000],BNB[0.103753710000000],BTC[0.082775290000000],ETH[0.503833370000000],ETHW[0.503833370000000],FTT[1.016048000000000],LTC[1.002235330000000],MANA[14.308697650000000],MTA[11.452426500000000],SOL[21.829878990000000],USD[-1.440875105271108800000000000] |
| 02867153 | USD[0.000000004627654 9],USDT[0.000000082168637] |
| 02867155 | ATLAS[962.478581620000000],FTT[0.002243521500000],USDT[0.000000065635640] |
| 02867156 | FTT[2.095231000000000] |
| 02867159 | ATLAS[40.000000071200000],BTC[0.000007900000000],POLIS[1.100000000000000],USD[-0.000412176167071 5],USDT[-0.000998143229368 1] |
| 02867161 | USD[0.167922478408450 0],USDT[0.000000008713204 8] |
| 02867165 | ATLAS[0.978000000000000],SPELL[0.000000055000000],USD[0.079716945362296 0],USDT[0.008792615200258 8] |
| 02867172 | ETH[0.000000066155842],USD[0.000000005566658],XRP[0.000000196844460] |
| 02867175 | BOBA[0.001600200000000],USD[1837.237823834000000] |
| 02867176 | BAO[4.000000000000000],BNB[0.312500220000000],BTC[0.009955706921060 0],ETH[0.093995600000000],EUR[0.007746225066821],FTT[0.000000003311841 7],GALA[0.006845050000000],LUNA2[0.000000033769271 7],LUNA2_LOCKED[0.000000078749467 2],RAY[94.462507290000000],SOL[2.903126379003347],USD[0.001681597408454],USDT[0.001800272704302] |
| 02867183 | BTC[0.000001620000000],USD[0.046369307663427 2] |
| 02867187 | USDT[0.928326000000000] |
| 02867188 | ATLAS[0.000000007950000],BTC[0.000000097973141],FTT[0.000000070082536],RSR[28552.424983550000000],UMEE[0.000000026180000],USD[0.000000054503350],XRP[0.000000044504693] |
| 02867194 | ATLAS[1589.728000000000000],MANA[70.985800000000000],SOL[0.004200000000000],USD[0.223724820750000] |
| 02867195 | ATLAS[580.000000000000000],BNB[0.009500000000000],USD[0.965602938500000] |
| 02867203 | AKRO[2.000000000000000],BAO[4.000000000000000],BTC[0.053337400000000],ETH[1.893014950000000],NFT (346730798058793504)[1],NFT (357328218438604609)[1],NFT (391695302257270316)[1],NFT (401196915248465403)[1],NFT (401488474804076496)[1],NFT (414223110660436296)[1],NFT (431779351111953688)[1],NFT (488151130671099572)[1],RSRE1.000000000000000],TRX[1.000002800000000],USD[0.000000006118107],USDC[415.868425100000000],USDT[3062.694658902092770 0] |
| 02867208 | USDT[0.000044419082032 4] |
| 02867210 | APT[0.000000040000000],ATOM[0.099525000000000],AVAX[0.008109354328083 3],BEAR[981.000000000000000],BEARSHIT[6830.786461672879977 6],BTC[0.000219926018228 6],DEFIBULL[0.000000017238000],DOT[0.019536080640800],ETH[0.013997343597614 4],ETHW[0.000072051076144],EUR[0.000000009415224 2],FTM[47.990880000000000],FTT[0.095250000000000],LINK[0.076917230000000],LUNA2[0.000000109234306],LUNA2_LOCKED[0.000000254880046],LUNC[0.002378600000000],MATIC[0.000000015986318],NEAR[0.000000080000000],SOL[3.767454003483323 7],TRX[0.001550000000000],USD[80.879057469172099 2],USDT[0.000000071533136] |
| 02867212 | GALA[3540.000000000000000],HNT[124.675060000000000],USD[0.000000083742617],USDT[3.712722210000000] |
| 02867215 | USD[0.002730114600000],USDT[0.817926900000000] |
| 02867216 | GBP[0.001361594888790 0],USD[0.060129148066065 1] |
| 02867225 | LUNA2[1.094865805000000],LUNA2_LOCKED[2.554686878000000],USD[0.033251595400000] |
| 02867228 | BTC[0.140910700000000] |
| 02867230 | USD[11.489723663541565 00000000000] |
| 02867232 | ATLAS[0.498000000000000],BNB[0.001942420000000],ETH[0.000981600000000],ETHW[0.000981600000000],USD[1.266473192500000],USD[0.719455425000000] |
| 02867238 | MBS[0.108800000000000],USD[0.000000002443530],USDT[2.398632007500000] |
| 02867240 | STARS[45.401909057389500 0],TRX[1.000000000000000],XRP[0.011389960000000] |
| 02867244 | USD[0.797206277023990] |
| 02867247 | APE[0.300000000000000],FTT[0.003270937278400],USD[0.916719764283300],USDT[0.000000059237223] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02867249 | TRX[0.0000080000000000] |
| 02867253 | USDT[0.0000000312060515] |
| 02867254 | USD[0.0000021122299910] |
| 02867259 | BAO[2.00000000000000000],BNB[0.0000038400000000],BTC[0.0000000020000000],FTM[0.0000000094900000],KIN[1.00000000000000000],MATH[1.00000000000000000],RUNE[2.5630586100000000],SOL[0.0000594895622682],USD[0.0000000071894940] |
| 02867273 | BCH[0.0010288100000000],BTC[0.0001071500000000],BULL[1.0847141800000000],DOGE[1.6788546800000000],ETH[0.0000100000000000],ETHBULL[3.6903649800000000],ETHW[0.0002155700000000],LRC[0.0021053700000000],MIDBULL[98.9308828000000000],SAND[0.7044000000000000],USD[0.3226671632107166],USDT[0.5123903351414245] |
| 02867275 | AKRO[6.0000000000000000],BAO[4.0000000000000000],BTC[0.0000000063491060],CAD[0.0013918215288887],DENT[1.0000000000000000],ETH[0.0000006820366],ETHW[0.0000000068203686],GBP[0.0000529600496261],KIN[9.0000000000000000],RSR[1.00000000000000000],TRX2.0000000000000000],UBXT[3.00000000000000000],USD[0.0013014865614394] |
| 02867277 | BOBA[0.0764000000000000],USD[0.0646519800000000] |
| 02867278 | ATLAS[0.0047843600000000],BAO[3.00000000000000000],DENT[1.00000000000000000],GBP[0.00000000008336140],GRT[1.00000000000000000],KIN[41.00000000000000000],MATH[1.00000000000000000],RSR[2.00000000000000000],TOMO[1.00000000000000000],TRX[0.0001300000000000],UBXT[2.00000000000000000],USD[0.0000000092650273] |
| 02867283 | MPLX[0.8020870000000000],TRX[0.6495940000000000],USD[0.0000000000153095],USDT[0.4787833618365203] |
| 02867284 | FTT[0.4999150000000000],MTA[357.9391400000000000],TRX[0.1000000000000000],USD[0.0817600337000000] |
| 02867288 | BF_POINT[200.00000000000000000],EUR[0.0008895889471657],LINK[0.0000000058910782],MATIC[0.0000000082700334],STETH[0.0000000807154663],USD[0.0000000070892134],XRP[0.0000000018615152] |
| 02867291 | BOBA[238.0000000000000000] |
| 02867295 | ATLAS[659.8746000000000000],USD[0.8843141900000000] |
| 02867296 | ATLAS[1150.00000000000000000],BTC[20.00000000000000000],USD[0.0099912006403000],USDT[0.0000000052180224] |
| 02867298 | BAO[6.00000000000000000],BTC[2.0206149200000000],DENT[4.00000000000000000],ETH[0.2252097500000000],KIN[6.00000000000000000],LUNA2[0.0079357645790000],LUNA2_LOCKED[0.0185516784020000],LUNC[1172.8029444900000000],NFT [3130740792077196781[1],NFT [4120340825734998441[1],NFT [4137170342823476911[1],NFT [4188582286106445421[1],NFT [4191110875575003581[1],NFT [4621939236757413341[1],NFT [4875280934043548521[1],NFT [4906562015223161021[1],NFT [5142747209639988311[1],NFT [5211988980211349071[1],NFT [5483197270717173391[1],NFT [5483778093324391471[1],NFT [5515948007925540561[1],NFT [5599563885469504241[1],NFT [5664949984225602701[1],NFT [5669663932477242271[1],TRX1.00000000000000000],UBXT[2.00000000000000000],USD[0.0008466607587679],USDC[869.4253881300000000],USDT[0.0000000065717861] |
| 02867299 | USD[25.0000000000000000] |
| 02867302 | LTC[0.0024058300000000],USD[0.0837226942097098],USDT[0.0000000076996291] |
| 02867304 | AKRO[1.00000000000000000],IMX[16.3236572200000000],USD[0.0000000033079212],USDT[3.00000000000000000] |
| 02867306 | USD[5.8463825800000000] |
| 02867309 | APE[0.00000000065194166],ATLAS[0.00000001333497],AURY[0.0000000055960000],AXS[0.0000000021356985],BAND[0.0000000051346884],BAR[0.0000000083934099],BICO[0.0000000001336902],CLV[0.0000000317706739],CGT[0.0000000059966340],CREAM[0.0000000012314894],CTX[0.0000000085762824],DODO[0.0000000041417027],DOGE[0.00000000929200940],DOT[0.0000000248439471],ENJ[0.0000000085327020],ENS[0.0000000017969895],EUR[0.0000000688781339],FIDA[0.0000000071599171],FRONT[0.0000000002059074],FTM[0.0000000086210190],GALA[0.0000000081720033],GENE[0.2468810951824984],MXD[0.0000000086460716],JOE[0.0000000014683],LOOKS[0.0000000002060458],PEOPLE[0.0000000082340911],POLIS[0.0000000021863527],RUNE[0.0000000046035868],SLP[0.0000000746058],SPELL[0.0000000010486058],UBXT[0.0000000059853973],USD[0.0000001966590809],USDT[0.0000001050168822],WAVES[0.0000000930778800] |
| 02867315 | AKRO[1.00000000000000000],ATLAS[23009.7852967400000000],BAO[1.00000000000000000],BTC[0.0000000001919773],KIN[3.00000000000000000],TLM[2524.1264128700000000],USD[0.0000000022139925],YGG[262.8989236800000000] |
| 02867318 | TRX[0.0000000067195390] |
| 02867320 | BTC[0.0015579063281547],ETH[0.0442647065366321],ETHW[0.0000000065365321],FTT[25.00000000000000000],LUNA2_LOCKED[0.0655547278200000],USD[299.5910447466485279],USDT[0.0000000078797671],XRP[0.0000000045711440] |
| 02867321 | USD[2.1271790075356270],USDT[0.0000000084669500] |
| 02867326 | BTC[0.0000000040000000],EUR[4.4800000000000000] |
| 02867330 | FTT[25.7227145784000000],RAY[35.2220214200000000],USD[0.0000000632223714] |
| 02867334 | BNB[0.0000000037131789],BTC[0.0000146553690375],SOL[0.0000000092291147],USD[-0.2124471888953706],USDT[0.0030829107649867] |
| 02867337 | BAO[1.00000000000000000],EUR[0.0000000105077570],STEP[78.4636761900000000],UBXT[1.00000000000000000] |
| 02867339 | BOBA[0.0332640000000000],USD[0.0000000132549673],USDT[18.1837286425000000] |
| 02867341 | BAO[3.00000000000000000],BTC[0.0000001100000000],ETH[0.0000013500000000],ETHW[0.0000013500000000],TRX[0.0007780000000000],USD[0.0000000062654154],USDT[0.0000000066786918] |
| 02867342 | RAY[0.0000000026259422],USD[130.8737287491344445] |
| 02867345 | ATLAS[0.0000000010000000],DFL[10.00000000000000000],POLIS[4.5148425700000000],SOL[0.1915251000000000],USD[-0.7984046723095695000000000] |
| 02867350 | USD[0.0083589566000000] |
| 02867352 | USD[0.0000001255716678],USDT[0.0000000046053588] |
| 02867354 | ATLAS[9.6827000000000000],POLIS[0.0893790000000000],TRX[0.4329010000000000],USD[0.0046300344350000] |
| 02867355 | BTC[0.0021712900000000],USD[32.9756727562435970] |
| 02867358 | SOL[0.1000000000000000],TRX[0.3953570000000000],USD[0.7325752171000000] |
| 02867359 | TRX[0.0000010000000000],USD[0.0000000104811415],USDT[0.0000000020577768] |
| 02867367 | BNB[0.0009876732525240],ETH[0.0000000098081335],FTM[0.0000000063338915],USD[2.2142825785881759],USDT[0.0000000066206019] |
| 02867368 | ATLAS[1550.00000000000000000],SOL[0.0470000000000000],USD[1.3001170892500000] |
| 02867370 | BOBA[0.0050000000000000],USD[0.0000000045000000] |
| 02867373 | BTC[0.0000000186564000],ETH[0.0000000040879228],EUR[0.0000000126370074],FTT[0.0000000008334836],USD[0.0000000214943528],USDC[410.8427216700000000],USDT[0.0000022060144986] |
| 02867374 | ATLAS[1100.00000000000000000],BNB[0.1231146700000000],USD[0.4444517529000000] |
| 02867376 | ATLAS[4.3760000000000000],USD[0.0000000060000000] |
| 02867391 | USD[25.0000000000000000] |
| 02867392 | ATLAS[9.4832000000000000],BAT[238.9065200000000000],MATIC[9.8974000000000000],POLIS[0.0565530000000000],TRX[0.0000440000000000],USD[0.0099986376754821],USDT[0.0000000083350323] |
| 02867395 | STARS[56.9891700000000000],TRX[0.0000060000000000],USD[3.2380014100000000],USDT[0.0000000097565864] |
| 02867397 | USD[25.0000000000000000] |
| 02867399 | BRZ[1.0000000000000000] |
| 02867400 | TRX[0.0000010000000000],USD[0.0000002469513038] |
| 02867403 | BNB[0.0000000053161964],BTC[0.0000000021498528],DOGE[0.0000001000000000],FTT[0.0020027700000000],GRTBULL[169.00000000000000000],LUNA2[0.0250078270700000],LUNA2_LOCKED[0.0583515965100000],TRX[0.7949190000000000],USD[-0.0024420570386066],USDT[0.0000001715554281],XTZBULL[149.0595000000000000] |
| 02867404 | ATLAS[397.6255920300000000],AVAX[0.0000000047496346],ETH[0.0000000151258023],SOL[0.0000000440000000],USD[0.0000004537134187] |
| 02867405 | BTC[0.0000000088378252],EUR[0.0000000093582947],USD[0.0000000101618558],USDT[0.0234249000000000] |
| 02867406 | BAO[0.0000000040000000],EUR[0.0223509261756400],FTT[1.3384570500000000],KIN[1.00000000000000000],POLIS[73.0672084200000000],RSR[1.00000000000000000],USD[0.0433423321342540] |
| 02867412 | AKRO[3.5277109700000000],APE[31.9724300500000000],BNB[1.6169508300000000],BTC[0.0822713100000000],DENT[1.00000000000000000],DOGE[229.7536604100000000],ETH[0.1387829900000000],ETHW[0.1377552600000000],EUR[0.0000029038797932],FTT[2.3904757400000000],KIN[3.00000000000000000],LTC[0.7463808900000000],LUNA2[1.2626632380000000],LUNA2_LOCKED[2.8418039030000000],LUNC[3.9273599300000000],RSR[1.00000000000000000],SOL[1.4944544200000000],SRM[22.2650941000000000],TRX[1.00000000000000000],UBXT[3.0000000000000000] |
| 02867416 | SHIB[0.0392940000000000],USD[0.0011212188240631],USDT[0.0000000073982240] |
| 02867419 | GST[0.0207125800000000],USD[2501.8773392774930949],USDT[0.0000000005000000] |

Schedule F/9: Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02867430 | USD[0.0029390087624000],USDT[0.0000006500000000] |
| 02867432 | USD[0.0000000050000000],USDT[0.4888120000000000] |
| 02867436 | USD[0.0000000966721917],USDT[0.0000000112172389] |
| 02867444 | TONCOIN[10.4980550000000000],USD[0.0995100700000000],USDT[0.0000000088135373] |
| 02867447 | ATLAS[259.9600000000000000],ETH[0.0589946000000000],FTT[0.0996000000000000],GOG[19.9960000000000000],GRT[0.9934000000000000],MANA[0.9961200000000000],TLM[248.0000000000000000],USD[0.6847556832114880],USDT[0.0000000046058687] |
| 02867448 | ATLAS[30.0000000000000000],USD[0.8103310552500000],USDT[0.0000000120479657] |
| 02867452 | MANA[3.6009634100000000],SAND[2.7783998500000000] |
| 02867455 | TRX[0.0007780000000000],USDT[126.4189340000000000] |
| 02867456 | ATLAS[1820.0000000000000000],USD[1.9740287317500000] |
| 02867460 | TRX[0.0015540000000000],USD[0.0021227479114146] |
| 02867464 | ATLAS[35023.3443000000000000],USD[1.1087500000000000] |
| 02867465 | ATLAS[6.6057455396356753],USD[0.2854550403000000],USDT[0.0029515257504324] |
| 02867466 | ETH[0.0529894000000000],ETHW[0.0529894000000000],EUR[0.0076002917593715],FTT[1.4942728300000000] |
| 02867472 | ATLAS[199.9720000000000000],USD[0.4002554335000000] |
| 02867476 | BOBA[73.2000000000000000],GOG[344.9310000000000000],STARS[0.8596831300000000],TRX[0.0006600000000000],USD[0.9518638685407111],USDT[0.0000000100414072] |
| 02867479 | DOGE[1.4786212182487180],LTC[0.0040716129768200],USD[10.1009978336280504] |
| 02867484 | BRZ[0.0000000067548915],LUNA2[0.0004022004740000],LUNA2_LOCKED[0.0009384677727000],LUNC[87.5800000000000000],USD[0.0000321963166127],USDT[0.0000000074993945] |
| 02867485 | ETH[0.0009954400000000],ETHW[0.0009954400000000],USD[0.0000000050000000],USDT[0.0000000008149437] |
| 02867486 | ETH[0.0000000006750000],SOL[0.0000055000000],USD[0.0000298729977731] |
| 02867487 | BTC[0.0125976070000000],ETH[0.0009650400000000],ETHW[0.0009650400000000],FTM[26.2315087262046000],MATIC[0.0000000017760000],SAND[19.9962000000000000],USD[0.0000001499802260],USDT[478.2079272700465740] |
| 02867488 | ATLAS[190.0000000000000000],ETH[0.0283043000000000],USD[0.0000297267141970] |
| 02867492 | ATLAS[2620.0000000000000000],USD[1.7508629147500000] |
| 02867501 | USDT[0.0000000836738044] |
| 02867508 | BTC[0.0049962570000000],DOT[0.0012980000000000],FTT[84.7841781300000000],SAND[0.9943000000000000],USD[0.0248188734900000],USDT[300.8145004325200000] |
| 02867509 | USDT[0.0000000097508385] |
| 02867511 | USDT[0.0000202942883864] |
| 02867513 | USDT[0.0000000058765728] |
| 02867517 | FTT[0.0273067272486000],USD[0.2755028692500000] |
| 02867519 | AMPL[0.0000000045162320],BTC[0.0000000031044560],CRO[0.0000000059000000],CRV[0.0000000074588130],DFL[0.0000000018807616],ETH[0.0000000078500000],FTT[0.0000000067616299],GALA[0.0000000083540608],MANA[0.0000000035294420],RUNE[0.0000000086000000],SAND[0.0000000088179710],STORJ[0.0000000044623375],USD[1704.5889843128728306],USDT[0.0003131530955907] |
| 02867521 | BAO[50864.9967554000000000],KIN[1.0000000000000000],MTA[82.0685664600000000],REEF[2442.6866679500000000],STARS[162.7994843800000000],TRX[250.8758774300000000],UBXT[1.0000000000000000],USD[2.0100002074697694] |
| 02867522 | ATLAS[6228.7540000000000000],TRX[0.0000020000000000],USD[1.1155933100000000] |
| 02867526 | STARS[78.0000000000000000],USD[12.6513944800000000] |
| 02867529 | BTC[0.0068333000000000],ETH[0.0000000487911125],FTT[2.2780738500000000],USD[0.0002290421382672] |
| 02867531 | USD[0.0002954878722000] |
| 02867537 | USDT[0.0000000956094400] |
| 02867539 | BNB[0.0000000095163900],ETH[0.0057293700000000],ETHW[0.0057293700000000],GENE[0.0000008000000000],USD[0.0062401718780217] |
| 02867540 | BTC[0.0000000025169330],ETH[0.0000000094000000],LUNA2[1.1203144980000000],LUNA2_LOCKED[2.6140671610000000],LUNC[243950.8405320000000000],USD[0.0000001306807091],USDT[0.0000000081199800] |
| 02867544 | ATLAS[5.6224000000000000],MANA[1000.6682600000000000],SAND[37.9810000000000000],USD[888.5575966353405964],USDT[0.0000000098764584] |
| 02867548 | AVAX[3.1222857700000000],LUNA2[0.0931098398700000],LUNA2_LOCKED[0.2172562930000000],USD[0.0007770000000000],USDT[3.2888742537500000] |
| 02867551 | AAVE[0.0000000015368554],ATOM[0.0000000999949406],AVAX[0.0000000013079],AXS[0.0000000019325000],BADGER[0.0000000051073065],BNB[0.0000000068568549],BTC[0.0000000053008184],CEL[0.0000000062825648],CHZ[0.0000000020606614],CRO[0.0000000036125689],CRV[0.0000000058057037],DOGE[0.0000000050640000],DOT[0.0000000045856500],ENS[0.0000000023667672],ETH[0.0000000140000029],EUR[0.0000000042775732],FTM[0.0015164910672245],FTT[0.0000000060259035191310],GALA[0.0000000004583950],GMT[0.0000000044000000],IMX[0.0000000007653069],MATIC[0.0000000071361900],KNC[0.0000000061741000],LOOKS[0.0000000069087424],MAT[0.0000000040000],MATIC[0.0000000007161404],NEAR[0.0000000049546072],NEXO[0.0000000097373154],POLIS[0.0000000254540785],RSR[0.0000000051163414],RUNE[0.0000000029993346],SAND[0.0000000013723000],SHIB[0.0000000071455300],TRX[0.0000003871276],UNI[0.0000000058217225],USD[0.00011041171887500],USDT[7.1516833678346141],WAVES[0.0000000046530379] |
| 02867557 | STARS[0.6238753760000000],USD[0.0000000009109428] |
| 02867558 | LUNA2[0.6294575821000000],LUNA2_LOCKED[1.4687343580000000],LUNC[137065.7137636000000000],SHIB[2100000.0000000000000000],USD[0.3731697730039320] |
| 02867562 | BTC[0.0000000065308000],CRO[6.7020000000000000],POLIS[1845.7432400000000000],USD[0.6396667085000000],USDT[0.0000000097867102] |
| 02867567 | TRX[0.0000030000000000],USD[-528.4732184155000000000000],USDT[3521.8230218500000000] |
| 02867569 | EUR[1.4800243000000000] |
| 02867571 | ATLAS[139.9734000000000000],POLIS[3.0994110000000000],USD[1.1600072400000000],USDT[0.0000000083963322] |
| 02867576 | ATLAS[11559.5100000000000000],USDT[1.4021630788766000] |
| 02867578 | GENE[37.1000000000000000],USD[0.3052323900000000],USDT[0.0000000054513452] |
| 02867582 | USDT[0.0000000051283226] |
| 02867583 | RAY[7213.0193099629691500],TRX[11.9976000000000000],USD[0.0000000057401969],USD[0.1623229141606872],USTC[0.0000000020265177] |
| 02867584 | SUSHIBULL[9686.0000000000000000],USD[0.0316674422500000],XRPBULL[57.1480000000000000] |
| 02867585 | BAO[1.0000000000000000],ETH[0.0000000048321685] |
| 02867586 | AMZN[4.9990800000000000],BTC[0.2889000000000000],FTM[0.6361318900000000],GBP[0.0001628688789378],GBTC[0.0098959805000000],LUNA2[0.6611957104000000],LUNA2_LOCKED[1.5427899910000000],MSTR[0.0049479130120000],SLND[0.0537463250000000],SOL[24.1210286600000000],USD[2.5740344993400000],USDT[0.0000000027849121] |
| 02867588 | LUNA2[0.0002981280566000],LUNA2_LOCKED[0.0069563213210000],LUNC[84.9180120000000000],TRX[0.0008090000000000],TRXBULL[7.0000000000000000],USD[0.0045428310965122],USDT[0.0000000067266262] |
| 02867589 | FTT[3.7857143104840000],LTC[0.0000000044529953],LUNA2[0.0502251150000000],LUNC[228688.7300000000000000],USD[14.0116930128007894],USDT[0.0000000024616660] |
| 02867590 | BTC[0.0000623600000000],NFT[4067163361617061](1],NFT[4536020222803795071](1],NFT[4832311126554798517],USD[0.1053018409000000] |
| 02867593 | ATLAS[0.0000000256249],BNB[0.0000000096560000],BRZ[0.0996254376714133],ETH[0.0000000040410847],FTT[0.1946782056108429],KIN[1.0000000079318524],MANA[0.0000000754521521],MATIC[0.0000000066285374],POLIS[0.0000000057814880],SOL[0.0000000072456299],TLM[0.0000000290900000],USDT[0.0000000095959380] |
| 02867594 | BTC[0.0000109300000000],USD[-0.0290892224400992] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02867598 | USD[0.0000001115443030] |
| 02867600 | USD[9.0218940200000000] |
| 02867603 | AKRO[1.000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],MAPS[734.1204247400000000],USD[0.0009880071259126],USDT[0.0001180016755020] |
| 02867608 | ATLAS[0.0000000099400000],FTT[0.0512927687068160],SPELL[0.0000000023331395],USDT[0.0000000085189654] |
| 02867611 | MATIC[0.000000004470018],SHIB[0.0000000096662242],STARS[0.0000000099369500],USD[0.0000000074910765],XRP[0.0000000095251600] |
| 02867622 | USD[605.6373219400000000] |
| 02867626 | TRX[0.0000010000000000],USD[0.1019102400000000] |
| 02867637 | BTC[0.0008672434000000],EUR[0.1525903400000000],USD[0.1389987353552010] |
| 02867640 | ATLAS[899.8200000000000000],AUDIO[49.9966000000000000],FTM[131.9812000000000000],IMX[23.9952000000000000],LINA[569.8860000000000000],LINK[13.4973000000000000],STARS[9.9980000000000000],TLM[199.9600000000000000],USD[0.6563237906166684],USDT[0.0636020770943024] |
| 02867643 | BTC[0.0000000074069281],CRO[0.0000000024120220],ETH[0.0000000034643405],ETHW[0.0000000032732005],FTT[0.0000000026519763],GMT[0.0000000052145878],RAY[0.0000000072700400],SAND[0.0000000019433196],SOL[0.0000000026334481],USD[0.0000000566176022],USDT[0.0000000133087399] |
| 02867649 | LUNA2[0.0071343512260000],LUNA2_LOCKED[0.0166468195300000],LUNC[1553.5200000000000000],USD[0.0000000171417440] |
| 02867650 | USD[25.0000000000000000] |
| 02867659 | ATLAS[8440.0000000000000000],BOBA[177.4000000000000000],FTT[25.7000000000000000],LUNA2[0.0049588494872000],LUNA2_LOCKED[0.0115706497000000],LUNC[1079.8000000000000000],MTA[148.0000000000000000],SRM[149.8732749000000000],SRM_LOCKED[2.4270243300000000],USD[0.0000197356075000] |
| 02867662 | ATLAS[10.0000000000000000],BRZ[0.9638956900000000],POLIS[0.0637940000000000],USD[0.0000000067475261],USDT[0.0000000048429511] |
| 02867665 | USD[0.0000000098155487],USDT[0.0000000068972807] |
| 02867667 | UBXT[1.0000000000000000],USD[0.0000121389234061] |
| 02867671 | ETH[0.0000545977964000],ETHW[0.0000545984341836],EUR[-0.0553570081384493],FTT[0.0000152923833672],USD[-3.7401344093376379],USDT[4.3467199100000000] |
| 02867674 | USD[8.8077824716570067],USDT[0.0000001119534400] |
| 02867677 | APE[0.0808100000000000],ATOM[0.0810000000000000],BOBA[0.0943190000000000],DYDX[0.0199050000000000],ETH[0.0061650000000000],ETHW[0.0061650000000000],FTT[0.0975759800000000],JOE[0.9620000000000000],LUNA2[0.0091883006430000],LUNA2_LOCKED[0.0214393681700000],LUNC[2000.7718100000000000],MATIC[0.1290360000000000],NEARB[0.0682700000000000],USD[1.4634615653850000] |
| 02867678 | BNB[0.0100000000000000],ETH[0.0025615300000000],ETHW[0.0685615300000000],LRC[215.0000000000000000],MANA[29.0000000000000000],MATIC[5.6787077280000000],REEF[10000.0000000000000000],SOL[8.2334063763500000],USD[3.2334063763500000] |
| 02867680 | BOBA[0.0922000000000000],USD[0.0000011898630050] |
| 02867685 | TRX[0.0000260000000000],USD[0.0000000009860000] |
| 02867688 | USD[-0.2698064962500000],USDT[0.4000000081084012] |
| 02867689 | ETH[0.3898380000000000],ETHW[0.3898380000000000],LUNA2[0.4592378100000000],LUNA2_LOCKED[1.0715548900000000],LUNC[100000.0000000000000000],USDT[25.7341923500000000] |
| 02867691 | TRX[100.9271380000000000],USDT[0.0341290750000000] |
| 02867693 | BNB[0.0000000805732370],BTC[0.0000000066340482],ETH[0.0000000068917562],LINK[0.0000000094878676],SAND[0.0000000024100000],USD[0.0048238301130000] |
| 02867697 | AURY[0.0000000071952880],BNB[0.0711589015128536],BTC[0.0007329900000000],DENT[1.0000000000000000],DOT[0.0000000100000000],ETH[0.3510804000000000],ETHW[0.3509324300000000],EUR[0.0000000034190342],FTT[0.6886693719668610],KIN[3.0000000000000000],MATIC[21.6906372600000000],SOL[3.1973635800000000],SP ELL[0.0000000081080000],STARS[0.0000000895770061],USD[0.0038360288089648],USDT[0.0000016917135903] |
| 02867698 | ATLAS[750.0000000000000000],USD[-0.0374679459587341],USDT[9.8917459000000000] |
| 02867699 | HGET[0.0259700000000000],USD[0.0000000050000000] |
| 02867705 | BTC[0.0000000073484109],ETH[0.0000000062892000],ETHW[0.0000000062892000],USD[0.0000000907096000],USDT[155.9260837530868522] |
| 02867706 | BNB[0.0000000009543000] |
| 02867713 | AUD[0.0000000004912346],GALA[25151.4814486670576630],IMX[566.2867200000000000],SOL[24.9527114600000000],USD[0.2194607126592993] |
| 02867716 | BTC[0.0000000097010000],DAI[0.0000000036217400],DOGE[0.0000000019085660],ETH[0.0000000027400000],ETHW[0.0000000098000000],FTT[0.0000000033130616],MATIC[0.0000000100000000],SOL[0.0000000090000000],USD[0.0000000051303873],USDT[0.0000000009205289],XRP[0.0000000008177860] |
| 02867719 | DOGE[0.0000000050073475],ETH[0.0000000044000000],USDT[0.0000005942734239] |
| 02867724 | BRZ[2.0100000000000000],USD[4.0506002021255702000000000] |
| 02867729 | BTC[0.0000250000000000],LUNA2[0.2098958678000000],LUNA2_LOCKED[0.4897570248000000],LUNC[44705.2671180000000000],TRX[0.6843343300000000],USD[35.6863366397373320000000000],USDT[10.0575866423834685] |
| 02867731 | DOGEBULL[1.1598613000000000],MATICBULL[42.0000000000000000],SUSHIBULL[439924.0000000000000000],USD[0.0144465138000000],USDT[0.0000007100000007061428] |
| 02867732 | ATLAS[788.4420000000000000],USD[2.6195000000000000] |
| 02867734 | BTC[0.0000000009000000],EUR[100.0000001320346464],LUNA2_LOCKED[0.0008199210980000],LUNC[76.5169480000000000],USD[234.1603381899886066],USDT[1.0988184343373124] |
| 02867735 | ALICE[1.6091676300000000],ALPHA[23.7621517400000000],ATLAS[99.6952788900000000],BADGER[1.3391111000000000],BTC[0.0014559100000000],DOGE[137.4954993100000000],ETH[0.0189041100000000],ETHW[0.0189041100000000],IMX[5.7134152200000000],LUNA2[0.0002429166820100],LUNA2_LOCKED[0.0005668059135001],LU NC[5.2805649000000000],SAND[4.3395292100000000],SHIB[205728.8776853900000000],SPELL[597.9673892500000000],SUSHI[3.2500914000000000],USD[8.5266961482375353] |
| 02867739 | USD[0.0266118784176670] |
| 02867740 | BTC[0.0582808158841000],IMX[176.4995400000000000],USD[0.6209950950000000],XRP[290.6666712655690300] |
| 02867748 | TRX[0.0000010000000000],USD[0.0101594512936000],USDT[0.1374386698631257] |
| 02867749 | USD[0.0000000051118810] |
| 02867751 | USDT[0.0000000072055793] |
| 02867753 | ATLAS[420.0000000000000000],BRZ[400.0000000000000000],POLIS[1.9000000000000000],USD[0.6713310630000000] |
| 02867754 | USDT[0.0000012283198495] |
| 02867755 | STARS[2.0000000000000000],USD[1.3316064450000000] |
| 02867756 | USD[25.0000000000000000] |
| 02867760 | SOL[0.2600000000000000] |
| 02867761 | ETH[0.0000000017200000] |
| 02867763 | KIN[24000.0000000000000000],USD[0.3129754500000000],USD[0.0064203430000000] |
| 02867769 | EUR[0.0055341200000000],USD[3.7044554198076929000000000],USDT[3368.1771879685500763] |
| 02867770 | GRT[0.6892917921678852],USD[0.0492557160375000] |
| 02867773 | AKRO[3.0000000000000000],ATLAS[60.0102091200000000],AUDIO[0.0177398500000000],BAO[4.0000000000000000],CONV[2.1692941400000000],DFL[0.0414251900000000],GBP[0.5603950551043853],IMX[0.0000000008000000],KIN[6.0000000000000000],MTA[86.3689634200000000],POLIS[0.0001018800000000],RSR[1.0000000000000000],SAND[0.0008131100000000],TRX[2.0000000000000000],UBXT[2.0000000000000000] |
| 02867778 | BTC[0.3637649700000000],ETH[0.0000708002469350],RNDR[1264.4551351900000000],SOL[19.7946520298855000],USD[635.2641051383756367] |
| 02867779 | ETH[0.0000019211076601],ETHW[0.0000019211076601],TRX[1.1476569300000000],USD[-2.3687715765923118],USDT[2.5385992537500000] |
| 02867780 | SOL[0.0000001000000000] |
| 02867785 | AURY[0.0000095500000000],BAO[1.0000000000000000],BNB[0.0388729500000000],BTC[0.0022974000000000],DYDX[2.0874285907800000],ETH[0.0052787200000000],ETHW[0.0052787200000000],EUR[0.0001181863694089],KIN[10.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0003631151576407],XRP[26.4881041900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02867787 | 1INCH[6.998600000000000],DYDX[1.699660000000000],ENS[0.499900000000000],LINK[0.799840000000000],UNI[0.999800000000000],USD[0.966556652421812 0] |
| 02867788 | BTC[0.008625430000000000],EUR[0.000199456741693] |
| 02867792 | USD[0.163926490000000000] |
| 02867795 | GRT[19.167864012000000000] |
| 02867800 | TRX[0.942977000000000000],USD[21.1959249592500000] |
| 02867803 | ATLAS[6.783675000000000],GALA[69.866494170000000],IMX[0.016313915000000000],LUNA2[0.000000108972540],LUNA2_LOCKED[0.000000254269260],LUNC[0.002372900000000000],NFT [509277698785176419][1],NFT [559430273305323061][1],SOL[0.000000020000000],TRX[0.431473000000000000],USD[35.637049349597 6570] |
| 02867804 | ATLAS[513.325463560000000],USD[0.000000001734260],USD[0.000000060719794] |
| 02867807 | TRX[15.000003000000000] |
| 02867808 | 1INCH[54.568088050000000],BNB[2.530000000000000],BTC[-0.000068230288713 7],LUNA2[1.497395957000000],LUNA2_LOCKED[3.493923900000000000],LUNC[173932.440600000000000],POLIS[50.600000000000000],TRX[17903.000012000000000],USD[1129.095763386815049 3],USDT[716.2882721726054857] |
| 02867809 | KIN[1.000000000000000],SOL[0.054998620000000],STARS[5.149260170000000],USD[0.000092307420842 0] |
| 02867813 | FIDA[1.036639540000000],STARS[88.544341400000000],USD[0.000000155118128 0] |
| 02867815 | EUR[0.023489792777112 0],TRX[0.000002000000000],USD[-12.0387136299377 79],USDT[14.6002157130718298] |
| 02867821 | FTT[0.003349965577383 5],NFT [437915871707228381][1],NFT [514949250906318417][1],USD[0.015909691085820 2],USDT[35.956453568816447 4] |
| 02867822 | AURY[4.559082486852552 0],LINK[0.000000026490984] |
| 02867823 | USD[0.125559233970567 5] |
| 02867824 | AURY[14.000000000000000],BTC[0.0009521900000000],IMX[73.200000000000000],USD[0.000066765076585 5],USDT[0.000000014870306 0] |
| 02867830 | BTC[0.000158270000000],CRO[30.000000000000000],FTT[2.000000000000000],LTC[0.007226000000000000],USD[234.160776095700135 5],USDT[0.000000081860641] |
| 02867832 | TRX[0.335885000000000],USD[0.0542769537500000] |
| 02867833 | MBS[81.000000000000000],STARS[35.582489870000000],USD[1.364685150000000 0] |
| 02867841 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USDT[0.000110477566952 5] |
| 02867849 | USD[53.791979810000000] |
| 02867855 | AKRO[2.000000000000000],BAO[2.000000000000000],KIN[3.000000000000000],TRX[0.000777000000000],USD[0.000030617011086 1],USDT[0.000019585788312 5] |
| 02867857 | TRX[0.874533000000000000],USD[0.044799823297500 0],USDT[0.009170504750000 0] |
| 02867863 | BNB[0.000000008454629 8],BTC[0.000000005036928],EUR[0.000000003740791 2],USD[1.661667360513527 0] |
| 02867867 | BOBA[1467.159600000000000],TRX[0.827005000000000],USDT[1.102843732500000 0] |
| 02867869 | USD[20.000000000000000] |
| 02867870 | LUNA2[0.130940639800000],LUNA2_LOCKED[0.305528159600000000],LUNC[201.676518580000000],USD[-0.013081660407016 9] |
| 02867872 | USD[25.000000000000000] |
| 02867873 | APT[0.023000000000000],BTC[0.000000007522000 0],ETH[0.000000056986322],LTC[0.000000018129700],USD[0.000000080879275],USDT[0.000043987212875] |
| 02867884 | GALFAN[19.100000000000000],INTER[18.300000000000000],USD[0.047045366500000 0],USDT[0.000000084063713] |
| 02867885 | USD[56.404662111548280 0] |
| 02867886 | BICO[0.000000050750412],ETH[0.004692142824583 2],ETHW[0.004692142824583 2],USD[0.000000216137970] |
| 02867895 | ATLAS[11570.000000000000000],USD[0.720097196687500 0] |
| 02867897 | ATLAS[1149.804300000000000],AURY[9.000000000000000],SOL[1.492694230000000],USD[0.472818112800000 0] |
| 02867899 | AVAX[6.100000000000000],BTC[0.000163811710215 0],GODS[0.000000028837720],USD[1.761295892261378] |
| 02867903 | BTC[-0.000000907767760],EUR[0.000104270791129 1],SHIB[0.000000009365035 8],SOL[0.000000129740393],USD[0.002083372705394 9] |
| 02867910 | USD[0.000000002250000],USDC[25.000000000000000] |
| 02867911 | USDT[0.092326191000000 0] |
| 02867922 | ATLAS[0.000000034751200],SPELL[0.000000084119716],USDT[0.000000002991747 7] |
| 02867925 | USD[0.456665094300000000000000000] |
| 02867927 | ATLAS[1080.000000000000000],BNB[0.009923500000000],USD[0.711503724600000 0],USDT[0.0069513810000000] |
| 02867931 | ATLAS[20.000000000000000],BRZ[0.685457570000000],BTC[0.000040044833916],ETHW[0.000098800000000],FTT[0.338185544580288 6],USD[0.000000071520979] |
| 02867933 | MATIC[17.479546397648754 2] |
| 02867934 | SLP[310.000000000000000],USD[0.1535049875000000],USDT[0.000000002074628 5] |
| 02867937 | USD[20.207086400000000 0] |
| 02867942 | USD[25.000000000000000] |
| 02867943 | USD[25.000000000000000] |
| 02867952 | USD[0.109158200202430 0] |
| 02867953 | USD[0.172481305000000],USDT[0.000000089901960] |
| 02867961 | ATLAS[0.000000003434398 1],BTC[0.004603080000000],ETH[0.065532462390267 7],EUR[0.000000004851339 5],FTT[45.342399686842455],LINK[0.000000023946124],LUNA2[0.518367709000000000],LUNA2_LOCKED[1.209524654000000],LUNC[12875.660000000000000],MATIC[0.000000090495924],POLIS[0.000000000541711 2],RAY[0.000000018244104],SOL[0.000000032198059],SRM[0.000127986245799 1],SRM_LOCKED[0.002810760000000],USD[-70.4520520836183795] |
| 02867962 | ETH[0.000977980000000],ETHW[0.000977980594645],USD[0.0014092081000000] |
| 02867963 | USD[5.964257176887500 0] |
| 02867970 | AKRO[1.000000000000000],ATLAS[1673.188757969198419 9],BAO[1.000000000000000],USD[0.010000018950575] |
| 02867975 | BTC[0.000000040000000],ETH[0.4522450000000000],ETHW[0.4523450000000000],USD[0.717721660000000],WETH_WH[0.0001000000000000] |
| 02867978 | FTT[4.999050000000000] |
| 02867980 | ETH[0.000000040000000],FTT[0.000000064000000],LUNA2[0.070691578260000],LUNA2_LOCKED[0.164947015900000],USD[39.265812201640141500000000],USDT[0.000000063558249] |
| 02867986 | FTM[0.000000090105507],SAND[41.244826022210812 0],USD[0.000000012725079] |
| 02867987 | USD[0.061101100000000] |
| 02867992 | AKRO[1.000000000000000],ATLAS[5.996701500000000],AUDIO[0.020106320000000 0],BAO[16.000000000000000],CUSDT[2.852735749083652 4],DENT[4.000000000000000],EUR[0.000182660153800 0],REEF[0.293709880227120 7],RSR[1.000000000000000],TRX[2.000030000000000],UBXT[6.000000000000000],USD[0.000000062646 135],USDT[0.000000061801161] |
| 02867998 | GARI[3.000000000000000],QI[9.976000000000000],USD[0.047967149107627] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02868001 | USD[0.0096564261000000],USDT[0.0714400000000000] |
| 02868016 | TRX[0.0000160000000000],USD[25.0000000000000000] |
| 02868024 | ATLAS[500.0000000000000000],AVAX[3.9900000000000000],BTC[0.0498390200000000],CRV[49.9900000000000000],DFL[999.8000000000000000],DOT[12.0000000000000000],ETH[1.3048194000000000],ETHW[1.3058194000000000],EUR[0.0000000004855208],FTM[1664.6670000000000000],GALA[480.0000000000000000],GODS[19.9960000000000000],GRT[773.0000000000000000],MANA[56.0000000000000000],NEAR[99.9800000000000000],RAY[114.9770000000000000],SAND[35.0000000000000000],USD[338.3888639944291210],XRP[490.0000000000000000] |
| 02868026 | BTC[0.0005782200260950],ETHW[0.0763675300000000],LTC[0.0055367000000000],LUNA2[0.2652513044000000],LUNA2_LOCKED[0.6189197104000000],LUNC[57759.0300000000000000],TRX[0.0007870000000000],USD[0.0096521545524852],USDT[0.9553091114632586] |
| 02868027 | USD[5.0000000000000000] |
| 02868035 | AVAX[0.0000000011198865],POLIS[0.0000000013857200],USD[0.0055939109165808],USDT[0.1727283556708020] |
| 02868037 | ATLAS[549.9960000000000000],BRL[1000.0000000000000000],BRZ[0.0000000032479208],BTC[0.0063359516866459],ETH[0.0740000000000000],POLIS[14.1971600000000000],USD[0.0001995523760123] |
| 02868040 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CRO[0.1839565600000000],DENT[1.0000000000000000],FRONT[0.0000913200000000],GALA[0.2743846900000000],GENE[0.0103571700000000],GRT[0.0002739000000000],HXRO[1.0000000000000000],SOL[0.0018537895600957],USD[0.0544669237844902] |
| 02868043 | AKRO[1.0000000000000000],ATLAS[3097.5424908900000000],BAO[2.0000000000000000],FRONT[0.0025471900000000],GENE[47.8508530114650000],KIN[2.0000000000000000],SAND[0.0086962000000000],SOL[0.0001965000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.4756831281116835] |
| 02868051 | USD[25.0000000000000000] |
| 02868052 | USD[0.1077394768194587],USDT[2.8791097600000000] |
| 02868055 | LUNA2[0.0000985983578100],LUNA2_LOCKED[0.0023006283404900],LUNC[21.4700000000000000],USD[0.0015550667402355] |
| 02868057 | AVAX[0.0000000060391119],BTC[0.1601811386806428],CRO[1659.6680000000000000],ETH[0.8267454168402000],ETHW[0.0000000000623000],MANA[258.9482000000000000],SAND[191.9616000000000000],SOL[10.5788956500000000],USD[0.0000908202347004],XRP[1695.8110320479000378] |
| 02868063 | USD[0.0014639432972200],USDT[0.0000000006297410] |
| 02868064 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[4.0000000000000000],FRONT[1.0000000000000000],GRT[1.0000000000000000],KIN[3.0000000000000000],TRX[8.3380708400000000],UBXT[1.0000000000000000],USDT[0.0000003549666035] |
| 02868066 | BAO[3643.0710482250327776],BRZ[0.0000000047689536],USDT[0.0000000000004340] |
| 02868067 | BTC[0.0000000012114436],ETH[0.0287589700000000],EUR[0.0000212821704126],SOL[0.0000000046301534],USD[0.0000403743656172] |
| 02868069 | BOBA[0.0901567000000000],USD[0.0888312125000000] |
| 02868072 | ATLAS[24530.0000000000000000],FTT[103.3932170000000000],USD[0.4850000000000000],USDT[2.7355055723750000] |
| 02868079 | ATLAS[530.0000000000000000],USD[1.4124677083375000] |
| 02868082 | SUSHI[0.0000000030800000] |
| 02868083 | AUDIO[62.0000000000000000],BAT[239.0115490000000000],CRO[804.5438868700000000],DOGE[244.4337545400000000],ETH[0.4172200900000000],ETHW[0.4172200900000000],LEO[13.4583190700000000],MATIC[116.8129481100000000],SOL[5.6766231900000000],USD[0.0000000037481250],USDT[4.8239813651031569] |
| 02868092 | NFT (3515545822435463531)[1],NFT (5421552856338142911)[1],NFT (5668117509158138291)[1],USD[0.1437875072500000] |
| 02868096 | STARS[0.9966000000000000],USD[0.0062636086000000],USDT[0.0000000085021406] |
| 02868101 | USD[0.0001052351431100],XRP[1.1102930800000000] |
| 02868111 | AKRO[4.0000000000000000],BAO[5.0000000000000000],DAI[0.0005854030697200],DENT[1.0000000000000000],KIN[8.0000000000000000],RSR[2.0000000000000000],TRX[2.0007890000000000],UBXT[4.0000000000000000],USD[0.0000000069563729],USDT[0.0000000073831756] |
| 02868115 | AKRO[2.0000000000000000],BAO[32.9749682200000000],DENT[193571.0968164400000000],GRT[1475.0211135000000000],KIN[8.0000000000000000],UBXT[1.0000000000000000],USD[0.9814700070879575],USDT[0.0000000008842209],XRP[250.0042069848523526] |
| 02868129 | ATLAS[1240.0000000000000000],USD[0.1466750720000000],USDT[0.0000000015779414] |
| 02868137 | ATLAS[269.9487000000000000],PAXG[0.0166968270000000],SOL[1.1245102400000000],USD[0.0000683471152576],USDT[0.2205140800000000] |
| 02868143 | BADGER[0.0299946000000000],USD[0.0740618235440098],USDT[10.0000000000000000] |
| 02868146 | ATLAS[289.9640000000000000],USD[0.0751815812500000],USDT[0.0042280000000000] |
| 02868154 | USD[0.0003311000000000] |
| 02868155 | DOGE[65.5622487140000000],ETH[0.0030887500000000],ETHW[0.0030887513052494],SHIB[999810.0000000000000000],SOL[3.7534883700000000],USD[0.1190220908588839] |
| 02868156 | LUNA2[0.3807849880000000],LUNA2_LOCKED[0.8884983052000000],LUNC[0.0000269000000000],USD[144.2660263987840000] |
| 02868159 | BTC[0.0000000086472034],DOGEBEAR2021[0.0000000058392512],DOGEBULL[0.0000000001766928],KSHIB[0.0000000051766928],LUNA2[0.0000001494240891],LUNA2_LOCKED[0.0000003486562079],MATICBEAR2021[337269.7895466335594831],MATICBULL[0.0000000083429148],MKRBEAR[0.0000000057158489],MKRBULL[0.0000000061731353],SHIB[0.0000000083836261],TRX[0.0000000049777620],USD[0.0000000068441118] |
| 02868160 | ATLAS[0.0000000069888000],POLIS[53.5421202953210931] |
| 02868163 | USD[0.0043724073750000] |
| 02868168 | BNB[0.0001474000000000],ETH[0.0000000038000000],NFT (5042981536371982161)[1],USD[0.0000009166113360] |
| 02868170 | BTC[0.0000023985870000],USDT[0.0000000075000000] |
| 02868176 | USD[47.8581208800000000000000000] |
| 02868177 | AURY[300.9352759700000000],GENE[35.3000000000000000],USD[1.1080335800915488],USDT[0.0000000008171241] |
| 02868185 | BTC[0.0000683400000000],ETH[0.1620000000000000],ETHW[0.1620000000000000],USD[109.0956389736110840] |
| 02868190 | ATLAS[2585.7153350100000000],USD[7.2892682250000000],USDT[0.0000000066570044] |
| 02868197 | USD[30.0000000000000000] |
| 02868207 | BTC[2.0836500000000000],USD[0.9079639702866000] |
| 02868212 | BRL[100.0000000000000000],BRZ[1280.1735564700000000],BTC[0.0000997720000000],ETH[0.0009969600000000],ETHW[0.0009969600000000],FTT[0.1000000000000000],LUNA2[0.9408104213000000],LUNA2_LOCKED[2.1952243160000000],LUNC[204863.4500000000000000],POLIS[9.2567193400000000],USD[0.0000000035505046],USDT[0.0000000081952123] |
| 02868214 | USD[0.0000000069191215] |
| 02868216 | APT[0.0000000011502500],AVAX[0.0000000037000000],BNB[0.0001170400000000],BTC[0.0010460511311500],DOGE[0.0000000017120000],ETH[0.0000000034790000],IND[0.0000000070000000],MATIC[0.0000000060000000],NEAR[0.0000000073000000],SHIB[0.0000000082558656],SOL[0.1747101435670400],TRX[0.0000000022780000],USD[0.0001568661869109] |
| 02868219 | 1INCH[0.0000000035950984],AAVE[0.0000000094209496],ADABULL[0.0000000023784915],ADAHEDGE[0.0000000091087810],APE[0.0000000006505352],AUD[0.0000421527135306],AVAX[0.0000000075582],AXS[0.0000000070000000],CHF[0.0000525392528650],COMP[0.0000000487781380],CREAM[0.0000000003692980],DOT[0.0000000006827822],ETH[0.0000000044418708],FTM[459.0130810632212028],GRT[0.0000000012521006],GRTBULL[0.0000000094015786],KSHIB[0.0000000087715200],LINK[0.0000000023877347],LOOKS[0.0000000032052616],MATIC[0.0000000305226416],NEAR[0.0000000096356650],NIC[0.0000000020000000],RUNE[0.0000000058335700],SHIB[19707735.6182000748579328],SOL[0.0000000093400362],TRX[0.0000000017220092],TSLAPRE[0.0000000014620600],USD[0.0000001067089661],USDT[0.0000000046149329281],WAVES[0.0000000453889361],XRP[0.0000000212836071],ZRX[0.0000000004000000] |
| 02868222 | USD[0.0061060813500000] |
| 02868226 | ALGOBULL[139973.4000000000000000],ETH[0.0000000000000000],USD[0.0182279900000000],USDT[0.0000000018299896] |
| 02868229 | TRX[0.0007770000000000],USDT[1.5400000000000000] |
| 02868232 | EUR[5000.0000000000000000] |
| 02868233 | BTC[0.0062427600000000],USD[0.0956124941122812],USDT[0.0000390080150472] |
| 02868234 | BTC[0.0000000000000000],USD[4.6319860000000000] |
| 02868235 | USD[0.0000000032000000],USDT[0.0026560000000000] |
| 02868236 | AURY[0.1048540800000000],GENE[3.3000000000000000],GOG[240.0000000000000000],SPELL[37.6123870000000000],USD[0.1007117248339176] |
| 02868243 | ETH[0.0000000044371700],USD[0.0001467576764468] |
| 02868244 | USD[9.2619579700000000],USDT[0.0000000038520935] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02868256 | USD[25.000000000000000] |
| 02868261 | BTC[0.017818630000000],ETH[0.538785190000000],ETHW[0.717785190000000],HNT[25.300000000000000],SAND[245.918707310000000],SOL[22.975942500000000],USD[0.000000101528997],USDT[0.000145792149564],XRP[540.000000000000000] |
| 02868263 | USDT[0.000000008685400] |
| 02868264 | CHZ[1672.899602839153200],DOT[0.000000049016760],GRT[4757.000000000000000],USD[1205.878825509118634T],USDT[898.1427646145129348] |
| 02868265 | USDT[0.007000000000000] |
| 02868266 | SAND[0.982710000000000],USD[0.000000140394928],USDT[0.000000089784191] |
| 02868268 | SOL[0.026139200000000],USD[-0.090592471527527 5] |
| 02868271 | MBS[4488.101800000000000],STARS[42.000000000000000],USD[0.011217637500000],USDT[0.000000055674022],XRP[309.876200000000000] |
| 02868278 | USD[0.885517050000000] |
| 02868280 | BTC[0.003099525000000],ETH[1.557000000000000],LUNA2[0.001566414246000],LUNA2_LOCKED[0.003654966574000],LUNC[341.000000000000000],USD[0.935591964000000] |
| 02868281 | FTT[0.008886540000000],IMX[6.900000000000000],USD[0.000000400231712],USDT[0.000000086646548] |
| 02868288 | SHIB[224405.594821655884833 75] |
| 02868296 | BTC[0.000044550000000] |
| 02868306 | MBS[925.000000000000000],USD[2.5233780282259984] |
| 02868310 | USDT[0.000000050777669] |
| 02868311 | USD[0.009252113790000],USDT[0.0000000844446685] |
| 02868328 | USD[0.0095814231184305] |
| 02868329 | ETHW[0.000961710000000],USD[0.0020061412000000] |
| 02868335 | BTC[0.000000000746510 0],LUNA2[0.000000006000000],LUNA2_LOCKED[5.357641838000000],TRX[0.000006000000000],USD[0.000224256959771 6],USDT[0.000054592975730] |
| 02868342 | ATLAS[1660.000000000000000],USD[0.693933524175000],USDT[0.000000022331820] |
| 02868346 | LINK[0.061677000000000],MEDIA[0.003616300000000],USD[0.008185623590000 0] |
| 02868348 | USDT[2.671864788504 0315] |
| 02868350 | ATLAS[269.000000000571248 00],SOL[0.000000075496000] |
| 02868351 | USD[2.173381972307065 6],USDT[0.000005543106648 2] |
| 02868357 | USD[0.000000013238036 4],USDT[0.000000082103340] |
| 02868358 | TRX[0.000066000000000 0],USD[0.974191281321139 2],USDT[0.000000007552880] |
| 02868360 | BTC[1.791765200000000],DOT[0.094660000000000],USD[25.000132437015621 3],USDT[0.746895370000000] |
| 02868362 | ATLAS[1010.000000000000000],FTT[0.500000000000000],TRX[0.000002000000000],USD[0.250448441150000 0],USDT[0.003431300000000] |
| 02868363 | FTT[150.974330000000000],GALA[7400.037000000000000],GRT[0.005000000000000],NFT [326778187154209896][1],NFT [516997080435130090][1],NFT [536051665694281004][1],RSR[30000.150000000000000],SOL[14.185758600000000],USD[2.620856680885000],USDT[0.003137306425000 0],XRP[0.975609000000000] |
| 02868368 | USD[0.003250026424084],USDT[761.857550596550830 0] |
| 02868369 | BOBA[26.394984000000000],USD[0.151192710000000],USDT[0.000000122042940] |
| 02868370 | DOGEBULL[162.000000000000000],ETHBEAR[65000000.000000000000000],USD[0.564378192000000],USDT[0.678383036000000] |
| 02868373 | ATLAS[10100.787762050000000],DYDX[0.000000038000000],FTT[64.140813191699 5238],USD[0.000000015182605] |
| 02868374 | USD[8.919790076250000000000],USDT[19.000000009264853 0] |
| 02868375 | ATLAS[269.946000000000000],USD[1.611221990000000],USDT[0.000000008506808 08] |
| 02868376 | BTC[0.000100000000000000],FTT[10.000000000000000],LUNA2[0.129838193500000 0],LUNA2_LOCKED[0.302955784900000 0],LUNC[28272.540000000000000],SOL[1.000000000000000],TRX[0.001938000000000],USD[0.066280360000000000],USDT[371.870914963548 0160] |
| 02868381 | BTC[0.003997300000000],ETH[0.070688930000000],ETHW[0.07068893000000 0],EUR[0.000255686603795],SOL[2.164212020000000],USD[0.005091393755448],XRP[189.042145560000000] |
| 02868383 | AKRO[2.000000000000000],ALICE[129.482519640000000],ATLAS[1923.116356600000000],BAO[2.000000000000000],DENT[1.000000000000000],SGD[0.122910766769801 1],SOL[2.123322120000000],UBXT[1.000000000000000] |
| 02868395 | AKRO[0.035055330556000 0],BAO[1.000000000000000],DENT[1.000000000000000],GALA[0.016194245810000 0],KIN[23.326242830537 4986],USD[0.000101141774462 5] |
| 02868396 | BNB[0.000000005064901 1],BTC[0.000000050166624],CRO[0.000000046539128],MATIC[0.000000048700025],USD[0.000000030476625] |
| 02868400 | TRX[0.000001000000000] |
| 02868401 | POLIS[87.083451000000000],USD[0.761650000000000] |
| 02868403 | ATLAS[1540.000000000000000],USD[0.856306782500000 0],USDT[0.000000006888320] |
| 02868404 | BTC[0.019397948000000],USD[1.290128410000000] |
| 02868407 | ETH[0.390869820000000],ETHW[0.390869820000000 0],HNT[60.253127000000000],LUNA2[0.004028827464000],LUNA2_LOCKED[0.009405974150 00],TRX[0.000777000000000],USDT[2.443880100000000],USTC[0.057030000000000] |
| 02868408 | DYDX[4.546757900000000],LUNA2[3.195461935000000],LUNA2_LOCKED[7.456077848000000],LUNC[895818.564028000000000],MBS[43.000000000000000],SOL[0.003000000000000],USD[8.409171278455000 0],USDT[0.000000161879276] |
| 02868411 | ATLAS[90.000000000000000],USD[1.483543146000000],USDT[0.979040090386472] |
| 02868412 | AURY[0.267978850000000],USD[0.000000032886584],USDT[0.000000067057440] |
| 02868414 | SOL[0.000000032270042],STARS[0.000000003842622],USD[0.083313504336 2800],USDT[0.000000425465091 8] |
| 02868415 | ETH[0.259161170000000],ETHW[0.259161170000000 0],EUR[0.000283674345769],RUNE[100.689783310000000],SOL[5.035167100000000] |
| 02868418 | SOL[3.371517150000000],USD[94.000000096284160] |
| 02868424 | USD[0.000002130218353],USDT[0.0000133867090 64] |
| 02868427 | ETH[0.166426058500000],USD[1.666226899400000],USDT[0.016803611957316 0] |
| 02868428 | BNB[0.000000008932186] |
| 02868432 | USD[8.266004006000000] |
| 02868432 | 1INCH[39.570619271460610 0],ATOM[0.635973560537 1000],BNB[0.020649455894 6700],BTC[0.012607904179091 0],CRV[0.856113160000000],ETH[0.042820963080670 0],ETHW[0.041617211321260 0],FRONT[8.085424450000000],FTT[0.045349737967397 7],GALA[5.727701930000000],GENE[0.800000000000000],KNC[5.376141082538000 0],LINK[0.800973197119700],LINA[0.008238638519000 0],LUNA2[0.004383105190000],LUNC[0.007945278547010 0],MATIC[0.000000086920000],PROM[0.002746489078000 0],RAY[0.457771896500130 9],SOL[0.081637418542363 4],TRX[2.391229323858225500],USD[175.423778354775228700000000000],USDT[0.000063707862 3461],USTC[1.165959278423870 01],XRPT.8132035171992900] |
| 02868433 | USD[0.0000009359763],USD[0.000000067560000] |
| 02868436 | ETH[0.053000000000000],ETHW[0.053000000000000 0],LUNA2[0.001810867167000],LUNA2_LOCKED[0.004225356724000],MATIC[169.982000000000000],SOL[0.006591700000000],TRX[0.000777000000000],USD[0.399266523000000],USDT[1.651368367500000],USTC[0.256337000000000] |
| 02868444 | LUNA2[35.773490220000000],LUNA2_LOCKED[83.471477170000000],LUNC[7789752.811498000000000],USDT[1.190264240711 9600] |
| 02868450 | AURY[6.000000000000000],USD[9.642870903600000],USDT[0.000000029232424] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02868452 | ATLAS[546.539356510000000],CRO[217.645431410000000],FTT[4.003197800000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[19.030000336672657] |
| 02868461 | ETH[0.004488248772134],ETHW[0.004488248772134] |
| 02868463 | DAI[0.084352350000000],ETH[0.000000061977874],MATIC[0.360529250000000],POLIS[1.400000000000000],TRX[0.163105000000000],USD[0.2353040068122298] |
| 02868464 | BTC[0.005500000000000],ETH[0.101989170000000],ETHW[0.101989170000000],USDT[3.936898292314430] |
| 02868466 | BUSD[4912.065233250000000],USDT[0.000000123505474] |
| 02868468 | EUR[20000.000000000000000],USD[2000.010000000000000] |
| 02868474 | APT[0.105618100000000],AVAX[0.000000017692039],BTC[0.000000096183985],BTT[4000000.000000000000000],DOGE[0.000000019180000],ETH[0.000000017142000],EUR[0.977390000000000],FTT[0.297598610507882],LUNA2[0.205070531200000],LUNA2_LOCKED[0.478497906200000],LUNC[44654.539925652022649],MATIC[0.000000007181600],TRX[0.000020000000000],USD[52.172294015892864 7],USDC[365.702513100000000],USDT[9.889296726168 0765] |
| 02868493 | PAXG[0.001594240000000],USDT[2.712482995625 7347] |
| 02868494 | BNB[0.009832800000000],FTT[106.874600000000000],LINK[0.037400000000000],LUNA2[5.855427105000000],LUNA2_LOCKED[13.662663240000000],SOL[16.436725920000000],USD[0.000000136606603],USDT[0.000000006 7271351] |
| 02868495 | USD[16.832726400000000] |
| 02868497 | BULL[0.000072263200000],EUR[0.000000019108030],SHIB[31206166.370467160000000],USDT[0.000000058502324] |
| 02868499 | IMX[960.217524000000000],LUNA2[0.004369919490000 0],LUNA2_LOCKED[0.010196478810000 0],LUNC[951.559169400000000],TRX[0.000044000000000],USD[0.000000012566 7944],USDT[2.1539855701670581] |
| 02868505 | BTC[0.000037988225000],SOL[0.000000079253338] |
| 02868507 | ATLAS[559.893600000000000],USD[0.6147493100000 00],USDT[0.0000000044884 36] |
| 02868508 | USD[0.2499481556320000] |
| 02868509 | LUNA2[0.664752900700000],LUNA2_LOCKED[1.551090102000000],LUNC[144751.343686000000000],USD[355.005409209368 2200],USDT[27.2813810065057345] |
| 02868510 | FTM[95.000000000000000],FTT[2.499550000000000],SOL[0.399930160000000],USD[0.000000014717952 0],USDT[0.0000001336 76755] |
| 02868511 | SUSHI[0.000000063150000] |
| 02868512 | AURY[1.000000000000000],FTM[5.998860000000000],USD[0.462002304 70000 00] |
| 02868513 | BTC[0.052010130000000],ETH[0.503597970000000],ETHW[0.503643970000000],INTER[43.118917460000000],MANA[246.456039270000000],PAXG[0.131016770000000],ZRX[296.577828000000000] |
| 02868515 | USD[1.000000000000000] |
| 02868521 | USD[0.3317196682050000] |
| 02868525 | USD[0.0083976289000000] |
| 02868526 | TRX[0.607543000000000],USD[1.3582816062500000] |
| 02868527 | EUR[0.285202150000000],USD[0.697937028 0626255] |
| 02868530 | USD[25.000000000000000] |
| 02868531 | USD[0.0000000072003420] |
| 02868534 | BNB[0.0145000000000000] |
| 02868536 | BTC[0.000000239401509],EUR[0.000000069844472],FTT[25.000309410000000],LUNA2[1.925525401000000],LUNA2_LOCKED[4.492892602000000],LUNC[419287.210000000000000],NEAR[0.987677760000000],USD[-28.347502040305893 8],USDT[9.669794945063290 3] |
| 02868537 | BTC[0.000000028738000],TRX[0.000107000000000],USDT[0.000000091643219] |
| 02868541 | USD[5.0590913592452202] |
| 02868542 | AKRO[1.000000000000000],BNB[80.431726585185155 8],BTC[0.000513700000000],DENT[1.000000000000000],LTC[0.0115401600000000],RSR[3.000000000000000],SECO[0.000006340000000],TRX[0.0004290000000 0000],UBXT[1.000000000000000],USD[8523.107869200000000],USDT[37724.7222878067731344] |
| 02868543 | USD[0.635319353801904 0],USDT[3.1551918595276300] |
| 02868548 | USD[0.0000000271411754],USDT[0.000000001849188] |
| 02868552 | STARS[0.000000093000000],USDT[0.3336316900000000] |
| 02868554 | ATLAS[593.000000000000000],POLIS[9.898020000000000],USD[0.962055440500000 0],USDT[0.000000167517480] |
| 02868555 | ATLAS[0.000000090000000],CRO[0.000000019900392],DOGE[0.000000076561400],ETH[0.000000015155 96135] |
| 02868557 | AURY[28.000000000000000],SAND[26.000000000000000],USD[4.482298943000000 0] |
| 02868560 | BAO[2.000000000000000],ETH[0.000000068334372],NFT [344039619499143892][1],USD[0.000000020383919],USDT[0.0000000051107768] |
| 02868561 | BNB[0.000000096922895],BTC[0.000000097493227],DOT[0.000000010000000],FTM[0.000000010000000],MATIC[2350.000000100000000],STORJ[200.000000000000000],TRX[50.000000000000000],USD[5.089647170013 5390],WAVES[0.2500000000000000] |
| 02868564 | SUSHI[0.000000031350000] |
| 02868566 | ETH[0.000456773866974],ETHW[0.000456753807424],FTT[0.000000055310897],USD[0.06011526889512 81],USDT[13.317469206881 9474],XPLA[19.9962000000000 00] |
| 02868573 | USD[0.000000108727296],USDT[0.000000019731778] |
| 02868578 | USD[0.000000068970474] |
| 02868582 | AKRO[2.000000000000000],ATOM[3.178171650000000],BAO[14.000000000000000],BNB[0.270755890000000],BTC[0.047749961856 0000],CHZ[94.432402970000000],DOGE[140.808925520000000],DENT[2.000000000000000],ETHW[0.283860870000000],EUR[714.896481175431 9134],FTM[256.9505518500 00000],FTT[311.480240740000000],KIN[15.000000000000000],TRX[4.000000000000000],UBXT[2.000000000000000],USD[5.14241412 87761127] |
| 02868583 | GENE[19.299860000000000],GOG[455.000000000000000],USD[1.1661141800000000] |
| 02868584 | ATLAS[399.936000000000000],USD[3.041235975000000 0] |
| 02868586 | BAO[3.000000000000000],BIT[0.000764430000000],DENT[2.000000000000000],ETH[0.002020510000000],ETHW[0.001993130000000],FTM[0.000000014721300],LUNA2[0.000000095000000],LUNA2_LOCKED[2.046655076000000],LUNC[0.000000845561360 0],UBXT[1.000000000000000],USD[0.853373832570741],USDT[0.001421405 8172650],USTC[0.8748206650836400] |
| 02868592 | ETH[5.241858713063750 0],ETHW[5.216279063133500 0],SOL[14.576203635008400 0],USD[60.26514255558800 0] |
| 02868596 | BTC[0.000000041532098] |
| 02868598 | ATLAS[0.000000094363370],BNB[0.000000073513142],CRO[0.000000047423731 9],GALA[0.000000014393718],MATIC[40.310506310000000],USD[0.000000096211972] |
| 02868601 | BNB[0.004998100000000],MATIC[9.998100000000000],RUNE[12.500000000000000],USD[823.655228143620000 0],USDT[19.385725812500000 0] |
| 02868605 | ATLAS[580.000000000000000],USD[0.134610418500000 0] |
| 02868614 | ETH[0.191000000000000],ETHW[0.191000000000000],SOL[5.958867600000000],USD[2.200852866500000 0] |
| 02868617 | SUSHI[0.000000038850000] |
| 02868625 | MANA[0.978720000000000],SAND[0.984800000000000],TLM[0.758890000000000],USD[0.082212514817 5000] |
| 02868626 | EUR[0.002280149003763] |
| 02868627 | BF_POINT[200.000000000000000],UNI[0.049950000000000],USDT[1.680792200000000 0] |
| 02868630 | USD[0.1463714850000000] |
| 02868635 | BTC[0.000238900000000],TRY[0.404363424697098 2],TRYB[0.032882270000000 0],USD[0.769483408091000 00],USDT[0.006287296535481 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02868637 | AKRO[1.000000000000000],ATLAS[0.497108790000000],AUD[0.009034284365441[2],AUDIC[1.009936302000000],BAO[9.000000000000000],DENT[3.000000000000000],FTM[0.006736560000000],FTT[0.000153780000000],GRT[1.000000000000000],IMX[1013.302997110000000],KIN[12.000000000000000],NFT [45282125177843665[8]1],NFT [502488647936261213[2]1],RSR[2.000000000000000],SAND[4314.113538390000000],TRX[1.000000000000000],UBXT[5.000000000000000],USD[0.081081611023402[0],USDT[0.002237861141944] |
| 02868639 | ATLAS[149.970000000000000],TRX[0.100007000000000],USDT[1.381953232500000] |
| 02868644 | AVAX[5.500000000000000],ETH[0.307000000000000],ETHW[0.307000000000000],SOL[3.550000000000000],USD[7004.169704873250000] |
| 02868646 | TRX[0.000781000000000],USDT[0.488984920000000] |
| 02868647 | USD[25.000000000000000] |
| 02868651 | TRX[0.001484000000000],USD[9.930987008800961],USDT[0.000000005730856] |
| 02868652 | SPELL[0.000000085757192],USD[0.000000104563884] |
| 02868659 | DOT[10.200000000000000],USDT[0.464069742500000] |
| 02868661 | USD[0.269093980266115[0],USDT[0.000000064651950] |
| 02868665 | AXS[7.093300000000000],CHZ[8.255309960000000],FTT[0.000000004375414[1],NEAR[5.298040000000000],SRM[0.001256520000000],SRM_LOCKED[0.007702750000000],USD[11.700469620787646[7],USDT[0.056422680000000] |
| 02868666 | USD[0.181679282912305[2],USDT[0.000000053500102] |
| 02868667 | 1INCH[0.000000087855710],ETHW[0.000967830000000],FTT[25.000822410000000],USD[6733.546764421812958[4],USDT[0.000000063448000] |
| 02868670 | ATLAS[812.752005870000000],BOBA[4.404071860000000],CRO[37.684808360000000],USDT[0.009226010149594[7] |
| 02868679 | AKRO[1.000000000000000],ATLAS[0.000000000773061[9],BAO[2.000000000000000],BRZ[0.014919885943460[3],CHZ[1.000000000000000],DENT[1.000000000000000],GRT[1.000000000000000],HOLY[1.045363890000000],RSR[2.000000000000000],TOMO[1.024598050000000],TRX[1.000000000000000],USDT[0.000000005927866] |
| 02868680 | SUSHI[0.000000085750000] |
| 02868681 | BOBA[0.098527000000000],USD[0.000000006026041] |
| 02868687 | BRZ[0.814281250000000],BTC[0.000800000000000],USD[0.000000018271875],USDT[0.573647560000000] |
| 02868688 | AVAX[5.456456013484320[0],BTC[0.000014422000000],DOGE[1608.865264293000540[0],DYDX[454.872430430000000],FTT[163.577773420000000],SXP[1124.700000000000000],USD[-0.944675647738752[0] |
| 02868690 | ALGO[7.841840200000000],AVAX[17.191940390000000],BCH[0.001759659900000],BNB[0.019967705000000],BTC[0.032350998280000],DOT[1.988657000000000],ETH[0.000992023800000],ETHW[0.000998673800000],FTT[53.194623007163969[7],LINK[23.294319000000000],LTC[0.197839701000000],MKR[0.039779412800000],NEAR[71.235096000000000],SOL[14.465799100000000],TRX[14.062160000000000],USD[0.000000079963354],USDT[-639.911844840707463],XAUT[0.000000005000000],XRP[2747.375821304689960] |
| 02868691 | ETH[0.007511770000000],MATH[1.000000000000000],NFT [548575885247426551[(]1],SRM[3.451259270000000],SRM_LOCKED[65.573516410000000],SUSHI[1.000504550000000],UBXT[1.000000000000000],USD[0.000000006388560[1],USDT[14045.992840660000000] |
| 02868696 | HGET[92.389027500000000],USD[0.004296627805000],USDT[0.342457480000000] |
| 02868698 | USDT[1.263000000000000] |
| 02868701 | USD[226.776928874853354],USDT[0.000000115189232] |
| 02868702 | FTT[155.000000000000000],USDT[600.000000000000000] |
| 02868703 | STARS[0.000000091083840],USD[0.263987503898830[5],USDT[0.000000069966272] |
| 02868718 | ATLAS[552.893837813794845[2] |
| 02868720 | BUSD[249.540645570000000],TONCOIN[0.010100000000000],USD[0.000000090000000] |
| 02868727 | AKRO[1.000000000000000],GODS[234.854615580000000],RSR[1.000000000000000],TRX[0.000017000000000],USDT[0.000000301796551] |
| 02868730 | BTC[0.000002200000000],ETHW[1.370028202757135[0],SOL[0.000314910000000] |
| 02868744 | USD[25.000000000000000] |
| 02868747 | USD[0.060460601712500[0],USDT[0.019396994500000] |
| 02868748 | BTC[0.006235840000000],ETH[0.088240580000000],ETHW[0.087208240000000] |
| 02868749 | EUR[0.000000039881965],FTM[0.000000047341465],LINA[0.000000080000000],LUNA2[0.000000000000000],LUNA2_LOCKED[0.002525210919000],LUNC[235.658568890000000],MATIC[0.000000038297688],USD[0.785849606867761],USDT[0.000000027870837] |
| 02868751 | BAO[2.000000000000000],BTC[0.005894500000000],ETH[0.013039430000000],ETHW[0.012875150000000],UBXT[1.000000000000000],USD[0.059776059471263[3] |
| 02868753 | BNB[0.000000061600000],BTC[0.008860298144388],ETH[0.065628300015952[1],ETHW[0.065628300015952[1],USD[54.006692664503708[3],USDT[0.000043013114220] |
| 02868758 | BAO[5.000000000000000],DENT[1.000000000000000],ETH[0.003532180000000],ETHW[0.003491110000000],KIN[3.000000000000000],LUNA2[0.002002300607000],LUNA2_LOCKED[0.004672034749000],LUNC[436.005172760000000],SGD[0.000000077845656],UBXT[1.000000000000000],USD[0.000168905219017] |
| 02868769 | USDT[0.000000100000000] |
| 02868770 | BOBA[0.063162280000000],USD[0.094233638250000] |
| 02868773 | USD[-227.435128138939672[0],USDT[249.020753460000000] |
| 02868782 | SOL[0.000000000201400],USD[0.000000085646906],USDT[0.000000006000000] |
| 02868788 | USD[0.006805310000000] |
| 02868790 | TRX[0.000036000000000],USD[0.000000137198128],USDT[1560.626348218201377[1] |
| 02868796 | BNB[0.010000000000000] |
| 02868807 | USDT[0.795184999937500000] |
| 02868808 | USD[0.795184999937500000] |
| 02868811 | AVAX[0.000000000652369[8],BNB[0.000428350000000],BTC[0.226687408187424[6],BTT[98006525.000000000000000],DOT[0.000000037149200],ETH[1.989246968207085[0],ETHW[0.001000000000000],EUR[0.000001173793961],FTM[0.000000001789000],FTT[151.335407595324779[3],HT[70.000251500000000],LUNA2[29.573707500000000],LUNA2_LOCKED[69.005317490000000],MSOL[0.000000010158811[0],NEAR[0.000000018148851],SOL[0.000000043072687],SRM[9.103115990000000],SRM_LOCKED[88.235057090000000],SUN[0.000893400000000],TRX[9667.182040000000000],USD[15636.508983150201380[3],USDT[0.000000208384021],USTC[4076.04076 000000000000] |
| 02868813 | BTC[0.000096000000000],ETH[0.011965036681311[1],ETHW[0.011965000000000],EUR[0.000021517714461[6],FTM[1.561507030000000],LUNA2[4.945080170000000],LUNA2_LOCKED[11.538520410000000],USD[28.461142023824788[4],USTC[700.740534285000000] |
| 02868816 | ETH[0.003532376687118[1],ETHW[0.003552376687118[1],USD[1.740543285000000] |
| 02868817 | ATLAS[290.000000000000000],USD[1.081209108500000],USDT[0.000000003200752[0] |
| 02868818 | SHIB[99373.000000000000000],SOL[0.005137450000000],USD[0.000976556200000] |
| 02868819 | AVAX[0.000000001777549[2],BNB[0.000988514050000],ETH[0.000000010175407[3],IMX[0.000000039900000],LTC[0.000000011781923],LUNA2[0.002473159985000],LUNC[0.007967007094431[2],SOL[0.000000046000000],USD[18.997085106897479[9],USDT[0.000000024516846],XRP[0.000000013200000] |
| 02868827 | SOL[-0.004184557283275[8],USD[1.000000000000000],USDT[0.512593380000000] |
| 02868831 | ATLAS[109.979100000000000],MANA[4.999050000000000],USD[8.862942900000000],USDT[0.000000029934160] |
| 02868834 | BTC[0.016744130000000],DOT[0.000000045991400],FTT[3.687820946253200[0],LUNA2[0.961179768000000],LUNA2_LOCKED[2.242752792000000],SPELL[0.000000009365252],USD[0.000953833365565],USDT[0.000000052912086] |
| 02868835 | BNB[0.000000000000000],FTT[0.092843080000000],USD[1308.671394331659605] |
| 02868837 | USD[10.000000000000000] |
| 02868840 | ETH[0.001000000000000],ETHW[0.001000000000000],USD[0.586296250000000] |
| 02868844 | USD[58.041971411525000000] |
| 02868854 | EUR[0.000000108906955],USD[0.000000029214170],USDT[0.000000064120618] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02868855 | USD[0.1204871525225000],USDT[0.0000000003341720] |
| 02868860 | ETH[0.0069986700000000],ETHW[0.0069986700000000],SOL[0.1699677000000000],USD[0.0000000017870828],USDT[0.0000000097682900] |
| 02868861 | USD[13.5872898870000000] |
| 02868862 | ATLAS[300001.5000000000000000],ATOM[0.0027500000000000],AURY[0.0007500000000000],AVAX[100.0010000000000000],BNB[0.0000000070000000],DOGE[10000.0500000000000000],FTT[361.4866713400000000],GMT[0.0038500000000000],IMX[4000.0200000000000000],LUNA2_LOCKED[107.1560248000000000],MOB[0.0039950000000000],NEAR[800.0040000000000000],RAY[4257606421426845](reason)[1],NFT[560920576759633731][1],NFT[562826677560643437][1],NFT[564102402125276161][1],SAND[0.0116650000000000],SOL[0.0016466166426704],SOSI[0.0000000088724640],SPELL[6.8832030797484260],SRM[0.1244197700000000],SRM_LOCKED[0.7213425500000000],USDT[163.2473772263788660],USDTI[0.0000001076775624] |
| 02868866 | IMX[60.6878600000000000],USD[0.5763600000000000] |
| 02868870 | ATLAS[86892.9741602500000000],AURY[89.9829000000000000],TRX[0.0002270000000000],USD[3.1102482500000000],USDT[0.0000000047092144] |
| 02868871 | SOL[0.0000000100000000],USD[0.0000015065764264],USDT[0.0000015340485005] |
| 02868885 | IMX[61.4839539941460136],USD[0.0000695479424] |
| 02868886 | USDT[415.0000000000000000] |
| 02868895 | ADABULL[0.0000000097698737],ATLAS[0.0000000098405416],BTC[0.0000000015922285],ETHBULL[0.0859068539386883],FTM[0.0000000034540480],FTT[0.0000000046982929],NFT[461612489589036671][1],NFT[564647665251711974][1],PAXG[0.0000000071420696],POLIS[0.0000000021134378],USD[0.0080752674029791],USDT[0.0000002240872722] |
| 02868901 | ATLAS[309.9905000000000000],USD[1.6882883419875000] |
| 02868903 | BTC[0.0000000060085466],LUNA2[0.0000000050000000],LUNA2_LOCKED[11.6433079800000000],USD[0.0000001554865504] |
| 02868910 | 1INCH[172.0000000000000000],ANC[3.0000000000000000],ATLAS[1119.8320000000000000],ETH[0.1400000000000000],ETHW[0.1400000000000000],GST[0.0947600000000000],LUNA2[2.3250299189000000],LUNA2_LOCKED[5.4250698117000000],LUNC[506280.1600000000000000],USD[1.2773279904730300] |
| 02868913 | STARS[4.0000000029472950],USD[0.0000000016414329],USDT[0.0001691318922082] |
| 02868915 | BTC[0.0002290000000000],DYDX[299.9430000000000000],LUNA2[16.3973761000000000],LUNA2_LOCKED[38.2605442200000000],LUNC[191469.2139360000000000],RUNE[555.8658600000000000],SOL[173.3921430000000000],USD[94.6666096596250000] |
| 02868917 | GMT[0.2252518700000000],TRX[0.0000010000000000],USD[17.5247257163550000],USDT[7.1588267007217667] |
| 02868918 | BNB[0.0000000049261300],LUNC[0.0000000071033600] |
| 02868929 | USD[25.0000000012015121],USDT[0.0000000101432852] |
| 02868930 | SOL[2.2497517000000000] |
| 02868938 | USD[25.0000000000000000] |
| 02868939 | BTC[0.0052990232100000],ETH[0.0399926280000000],ETHW[0.0399926280000000],FTT[5.1990120000000000],SOL[1.5397131000000000],USDT[69.2800000000000000] |
| 02868941 | SOL[0.0076600000000000],USD[0.0007329625000000] |
| 02868950 | TRX[0.0000030000000000],USD[0.0000000157342106],USDT[0.0000000003750672] |
| 02868954 | USD[0.0379785482459400],USDT[0.0000000166753794] |
| 02868956 | USD[0.0156665195000000],USDT[0.0061051870000000] |
| 02868959 | ATLAS[580.0000000000000000],POLIS[8.0000000000000000],USD[0.4378733103000000],USDT[0.0058040000000000] |
| 02868962 | USD[0.0000000061201853],USDT[0.0000000010107220] |
| 02868966 | ETH[0.0034791000000000],ETHW[0.0034380300000000],KIN[1.0000000000000000],USD[30.1574658940000000] |
| 02868970 | DOT[0.1220755400000000],USD[0.0269018373850000] |
| 02868972 | ATLAS[0.2381000000000000],BAO[953.0700000000000000],CLV[0.0555620000000000],COMP[0.0000790000000000],CQT[0.9825200000000000],FIDA[0.9963900000000000],FTM[0.9665600000000000],HNT[0.0994110000000000],KIN[9760.6000000000000000],LINK[0.0984420000000000],LRC[1.9635200000000000],MATIC[9.9829000000000000] |
| 02868980 | [0.MOB[75.4848000000000000],PERP[0.0978720000000000],TRYB[0.0556060000000000],USD[0.0827307140931183] |
| 02868984 | BNB[0.0000000051040134],BTC[0.0000000038232745],PERP[0.0000000047932104],USD[0.0000000980013853] |
| 02868986 | ATLAS[390.6778491331787700] |
| 02868990 | MATIC[48.4068314700000000],RUNE[0.0000000021610000],USDT[0.0000001556070721],XRP[0.2016890000000000] |
| 02868993 | FTT[0.0752444097652338],USD[0.4272428498090034],USDT[0.0000000097863872] |
| 02868994 | ATLAS[173824.9700000000000000],BTC[0.0000602700000000],USD[0.3915138102500000] |
| 02868995 | MANA[0.0000230000000000],USD[0.0042120968250000] |
| 02869005 | EUR[0.0062725000000000],TRX[0.0000030000000000],USD[0.0000000165417750],USDT[0.0000000115187436] |
| 02869006 | AKRO[1.0000000000000000],ALGO[1002.8540923146000000],ATLAS[0.0000000068468560],BAO[58.0000000000000000],BAT[0.0003208400000000],BNB[0.0000196645280907],BTC[0.0271538642520046],DENT[16.0000000000000000],ENS[0.0000000002548990],ETH[0.6020122304162250],ETHW[0.5945730004162250],EUR[0.0000000091075555],FTM[0.0000000082000000],FTT[0.0000572460520526],GALA[3579.0870123374801661],GODS[0.0009972345001901],KIN[56.0000000000000000],LUNA2[0.0657739550000000],LUNC[137746.6214674813836167],MATIC[317.9416693800000000],RSR[1.0000000000000000],RUNE[0.0098190949462] |
| 02869007 | 400,SAND[208.8228764544803778],SOL[0.0000264474163675],TLM[0.2417609734643000],TRX[19.8608637900000000],UBXT[3.0000000000000000],USD[1291.6394470288662127]\nUSD7[0.0286605860000000] |
| 02869015 | 1INCH[100.0000000126230000],AAPL[0.0001230700000000],AAVE[4.3148719335700700],ALGO[250.0007500000000000],APE[30.2628408819361500],ATLAS[2420.0000000000000000],ATOM[0.0000000072115400],AUDIO[91.0000000000000000],AVAX[29.7859950334014200],AXS[0.0667138505015000],BAT[196.0000000000000000],BIL[0.0011985000000000],BTC[0.1001769691329700],BUSD[200.1000000000000000],C[42.0004500000000000],CRO[750.0000000000000000],CRV[170.0082500000000000],DOGE[163.8318110400000000],DOT[119.8423858945376400],DYDX[320.9087650000000000],ETH[0.2000615305000000],ETHW[0.2000800000000000],FTM[80.4137891680019200]\n00],FTT[84.6983800000000000],GAL[5.0002500000000000],GBTC[210.0005000000000000],IMX[0.7990300000000000],IP3[0.0010000000000000],KSHIB[7000.0000000000000000],LINK[20.0456037119446400],MANA[35.0000000000000000],NEAR[75.0035000000000000],OKB[0.0508801000000000],PEOPLE[0.0100000000000000],POLIS[216.000\n0000000000000],RAY[164.9440101711609274],REN[1000.0050000000000000],SAND[200.0010000000000000],SHIB[51900088.0000000000000000],SLV[0.0017200000000000],SNX[50.0002500000000000],SOL[28.6734250862608690],SOS[166800000.0000000000000000],SRM[451.6240609700000000],SRM_LOCKED[3.4856078700000000],ST |
| 02869020 | CR/[200.0010000000000000],SUN[18737.8441000000000000],TRX[142.3543248257197100],USD[474.4781850127603526],XPLA[10.0000000000000000],XRP[201.8373607265125600]\nCRO[0.0000000048314477],PEOPLE[0.0000000089306330],SLP[0.0000000489306663760],USD[26.8662276],USD[26.4621500445707091],USDT[0.0000045225753] |
| 02869030 | BTC[0.0005863000000000],TRX[0.0000030000000000],USD[0.0000050005057] |
| 02869035 | AKRO[1.0000000000000000],ALGO[2864.9368046900000000],BTC[0.0000067300000000],MSOL[0.0000001000000000],RSR[1.0000000000000000],STETH[0.0000001112969711],UBXT[1.0000000000000000],USDT[0.0000000022410865] |
| 02869038 | EUR[15.5518589000000000],USD[5.7455756902063851],USDT[0.4157844621000000] |
| 02869040 | LUA[0.0607622500000000],USD[0.6993107432800000],USDT[0.0000001119886717] |
| 02869041 | AVAX[0.0000000042960734],BTC[0.0000000029098243],CRO[0.0000000050963200],HNT[0.0000000057146764],USD[0.0000000002179980],USDT[0.0001737951749997] |
| 02869043 | USD[0.0000000076440792] |
| 02869045 | ATLAS[41.6569650000000000],GALA[27.3425690000000000],POLIS[1.1929500000000000] |
| 02869048 | BTC[0.0515013293311940],ETHW[0.1237916900000000],GBP[0.0000000067083810],LUNA2[0.5568136650000000],LUNA2_LOCKED[1.2993898550000000],SOL[3.4075274639879660],USD[0.0010881080430435859],USDT[0.0000000111323693],XRP[0.0000000030000000] |
| 02869049 | USD[0.0000001000000000],SOL[0.0000001000000000],TRX[0.1464610000000000],USD[0.0368440102357270],USDT[0.0000000066837869],XRP[0.0000000050642000] |
| 02869051 | FTT[0.0052312900000000],USDT[0.0000000045000000] |
| 02869052 | USD[25.0000000000000000] |
| 02869053 | TRX[0.0007780000000000],USD[0.0342193300000000] |
| 02869056 | USD[0.7560541478000000],USDT[0.0000000075746700] |
| 02869060 | FTT[0.1840620367961148],USD[0.0940640904000000],USDT[0.0000000078305800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02869063 | FTM[14.346530340000000000],NFT[49.570174990000000000],NFT (290894913120713168)[1],NFT (346104562896779889)[1],NFT (356078292395076053)[1],NFT (367668434660110937)[1],NFT (486684844203666608)[1],NFT (498254254262180176)[1],NFT (537250634062208176)[1],SOL[0.473502350000000000],USDT[24.567753840000000000] |
| 02869065 | ATLAS[0.000176602785827B],SAND[0.000000009240000],USD[0.002218882237502B],USDT[0.000000000822590] |
| 02869067 | AVAX[0.018650130000000000],BTC[0.000000050000000000],CRO[0.074000000000000000],DFL[0.000000100000000],FTT[0.190821445127766]1,MATIC[0.018224510000000000],SOL[0.008017980000000000],SRM[0.018857080000000000],SRM_LOCKED[2.970857240000000000],SUSHI[0.118978260000000000],USD[0.002130228350000] |
| 02869068 | BOBA[4.500000000000000000],CEL[54.000000000000000000],MATIC[130.000000000000000000],PUNDIX[78.500000000000000000],SOL[2.200000000000000000],SPELL[4900.000000000000000000],STEP[59.600000000000000000],USD[0.442756922000000] |
| 02869071 | BNB[0.000000034911233] |
| 02869075 | ATLAS[480.000000000000000000],ETH[0.008027900000000],ETHW[0.044802797399106],TRX[0.000001000000000],USD[0.390341898000000],USDT[0.000000009604840] |
| 02869077 | BNB[0.000000068550000],DFL[0.000000058700000],ETH[0.000000077491728],LUNA2[0.002767081228000],LUNA2_LOCKED[0.006456522864000],LUNC[802.537763065001232T],SOL[0.000000006240000],USD[0.000000026846666] |
| 02869082 | AKRO[1.000000000000000] |
| 02869088 | BICO[13.997200000000000000],BOBA[50.389920000000000000],CRO[399.920000000000000000],MANA[45.990800000000000000],MBS[61.512311839832000],SAND[50.989800000000000000],USD[2.943171010000000000] |
| 02869091 | POLIS[208.500000000000000000],TRX[0.100001000000000],USD[0.680651191500000000] |
| 02869096 | APE[30.000000000000000000],AVAX[15.000000000000000000],BICO[400.000000000000000000],CRO[1850.000000000000000000],DOT[35.000000000000000000],DYDX[200.000000000000000000],FTM[1150.000000000000000000],FTT[10.000000000000000000],NEAR[100.000000000000000000],SNX[75.000000000000000000],SOL[13.000000000000000000],SUSHI[125.000000000000000000],USD[1.283423179211750] |
| 02869100 | ATLAS[480.052637500000000000],ETH[0.000000009600000],FTT[0.769591620000000000],PSY[1042.330000000000000000],USD[0.051828882897210],USDT[0.000000519865258] |
| 02869104 | CRO[0.000000049150540],ETH[0.000000009523586] |
| 02869106 | USD[0.055652825300000],USDT[0.002302000000000000] |
| 02869107 | ETH[0.000331350000000],ETHW[0.0003313513932476],SOL[0.003456680000000000],USD[0.000000025000000] |
| 02869113 | ATOM[0.000000020000000],BTC[0.0007459134266342],ETH[0.000000096061529],EUR[0.0000000041975161],FTT[0.000000173245320],SOL[0.000000007795892],USD[0.0001811737982224],USDT[0.000000203271568],XRP[0.000000099403714] |
| 02869114 | POLIS[22.800000000000000000],USD[0.313954587500000] |
| 02869118 | ATLAS[3340.000000000000000000],AUDIO[53.000000000000000000],ENS[2.390000000000000000],TRX[0.000060000000000],USD[0.000000105722120],USDT[2.972293029316447] |
| 02869122 | NFT (524790369182612489)[1],NFT (512626259320316272)[1],NFT (574490591753725839)[1],USD[0.000000050000000] |
| 02869129 | ALICE[44.800000000000000000],MBS[787.947000000000000000],SPELL[8500.000000000000000000],STARS[32.743353650000000000],USD[1.580923540000000000],USDT[0.000000149132640] |
| 02869133 | DFL[0.000000100000000],USD[1.9696625046827429] |
| 02869140 | SOL[1.543717490000000000],USD[0.260708741136020] |
| 02869145 | BTC[0.000048270000000],FTT[0.0220719616657300],USD[33.6426835385848511],USDT[0.000000230498518] |
| 02869155 | BTC[0.0002517939593611],EUR[0.000000210276938],USDT[0.000001543041272] |
| 02869156 | BTC[0.001054510000000],ETH[0.01639793900000000],ETHW[0.016397939000000000],USD[0.004088992954021] |
| 02869158 | 1INCH[0.000057390000000],DOT[0.000008670000000],HNT[0.000009850000000],USD[0.0001025814678744],USDC[26.202311900000000000] |
| 02869163 | ALPHA[43.000000000000000000],USD[0.424980677800000] |
| 02869166 | USD[0.0000000056054160],USDT[2.5025207603836600] |
| 02869168 | DOGE[8.275409480000000],USD[0.0000000006502380],USDT[0.000000121792004] |
| 02869170 | USD[-1.3199980649600000],USDT[1.329062000000000] |
| 02869172 | BNB[0.000000012000000],DOGE[0.000000083063876],LTC[0.1366840161428080],SOL[0.000000143080505],USD[0.000000022492962],USDT[0.000000299269558],XRP[0.000000055354608] |
| 02869175 | ETH[0.000000038800000],NFT (499993878683488182)[1],SGD[0.000001614131309],SOL[0.0000000072479824],USD[0.000001865089865] |
| 02869177 | TRX[55.000001000000000] |
| 02869180 | BUSD[624.979377460000000],USD[0.0000000054638740] |
| 02869181 | USD[0.0000012363424824] |
| 02869184 | USD[0.1357927647377226] |
| 02869186 | BTC[0.0000025844091412] |
| 02869187 | USD[1.0051146585697708],USDT[0.0000000072209820] |
| 02869188 | BTC[0.0000000428000000],ETH[0.000000050720000],FTT[0.0556867489545691],POLIS[19.097620000000000000],SLND[0.095380000000000000],USD[0.000000087500000] |
| 02869200 | USD[0.0000000084354984] |
| 02869202 | USD[0.0834490142000000],USDT[0.004190000000000000] |
| 02869203 | LUNA2[0.000000007000000],LUNA2_LOCKED[2.606104752000000000],USD[0.0243377445196005] |
| 02869205 | USD[0.0626452798313852],USDT[0.000000065736770] |
| 02869206 | LUNA2[4.598556526000000],LUNA2_LOCKED[10.729965230000000000],LUNC[99810.000000000000000000],USD[676.8732222344239031],USDT[0.000000145278427],USTC[0.998100000000000000] |
| 02869208 | TRX[0.000560000000000],USD[6.904184195419485],USDT[1482.1566539800781612] |
| 02869210 | BNB[0.004673420000000],ETH[0.000500000000000],ETHW[0.000500000000000],SOL[0.009172000000000],USD[0.000000034255020],USDT[0.844818670000000000] |
| 02869215 | ETH[0.000900000000000],ETHBULL[0.206458700000000],ETHW[0.000900000000000],USD[109.327876880000000000] |
| 02869219 | MBS[1.780000000000000],TRX[0.200069000000000],USD[0.052617968235000],USDT[5.187530861375000000] |
| 02869220 | IMX[0.071400000000000],USD[0.007789622000000000] |
| 02869230 | BTC[0.039800000000000000],USD[1973.802251489500000000] |
| 02869233 | USD[0.000000016304924],USDT[0.000000068120376] |
| 02869236 | USD[0.1549120787926799],USDT[0.000000110130616] |
| 02869241 | USD[25.000000000000000000] |
| 02869242 | EUR[0.002100286824032],SAND[1.729578800000000000] |
| 02869245 | MATIC[1.279452000000000],SOL[0.007259850000000000],TRX[0.000080000000000],USD[0.000001106676620],USDT[0.000000036129800] |
| 02869249 | USD[0.000000128374599],USDT[0.000000079668470] |
| 02869250 | TRX[1.000000000000000],USD[0.000000009241154B],XRP[102.393574720000000000] |
| 02869256 | FTT[221.000000000000000000],LUNA2[0.000000392786099],LUNA2_LOCKED[0.000000916500897],MBS[0.164800000000000000],SOL[0.004446000000000000],USD[0.0702171045353262] |
| 02869265 | ATLAS[8.525056830000000000],BTC[0.001099791000000],ETH[0.052000000000000000],ETHW[0.052000000000000000],FTT[0.400000000000000000],USD[0.8821982846375000] |
| 02869268 | ATLAS[640.000000000000000000],POLIS[10.600000000000000000],USD[0.9366162437650000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02869273 | AVAX[8.998380000000000],LINK[0.054000000000000],POLIS[0.159752000000000],USD[0.702521329125000],USDT[0.0024810000000000] |
| 02869274 | ATLAS[789.849900000000000],USD[0.520989370000000],USDT[0.0000000070282083] |
| 02869275 | BTC[0.0034102300000000],SOL[0.0000000051845519],USD[0.0000690892681313],USDT[0.0000000010071904] |
| 02869276 | TRX[0.0000660000000000] |
| 02869277 | ATLAS[6979.000000000000000],TRX[0.000420000000000],USD[0.174588313093974],USDT[0.0070206341909980] |
| 02869278 | ATLAS[52400.000000000000000],USD[0.1503036532450000] |
| 02869283 | USDT[4.4036220000000000] |
| 02869284 | BCH[-0.8125075709382700],EUR[0.0069028641103822],SRM[12.700074400000000],USD[-43.8461980901052886],USDT[333.6165034425769271] |
| 02869289 | POLIS[0.595060000000000],USD[0.8488638030000000] |
| 02869291 | ATLAS[1075.417308620000000],USD[0.000000038307206] |
| 02869298 | ETH[0.000000100000000],FTT[28.125623518236478],USD[1122.248423746387617],USDT[3.0113972505474101] |
| 02869302 | USDT[0.0000000067000460] |
| 02869306 | GBP[0.000000103628324] |
| 02869310 | ALPHA[300.000000000000000],BICO[32.000000000000000],BTC[0.000000023166000],GOG[10.000000000000000],LINK[10.000000000000000],LUNA2[0.000045923781000],LUNA2_LOCKED[0.0001071554890000],LUNC[10.000000000000000],MBS[10.000000000000000],PEOPLE[500.000000000000000],SOL[5.139355970000000],USD[189.5271714073922847000000000] |
| 02869316 | USD[23.7628262500000000] |
| 02869319 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[33.948045548490871 5],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 02869325 | ALPHA[1.000000000000000],BTC[0.0010000000000000],EUR[2.1756278151000000] |
| 02869326 | ALTBEAR[99980.000000000000000],ATOMBULL[540.000000000000000],EOSBULL[50000.000000000000000],LTCBEAR[800.000000000000000],MBS[14.997000000000000],STEP[3.000000000000000],SUSHIBULL[100000.000000000000000],USD[0.0063828850000000] |
| 02869327 | BAO[1.000000000000000],TRX[0.0006791600000000],USDT[0.0000000063406120] |
| 02869330 | XRP[0.0034106000000000] |
| 02869331 | FTT[0.0136763635374700],USD[-0.0293487643698029],USDT[27.6573798035000000] |
| 02869339 | USD[1.0000000000000000] |
| 02869340 | USDT[0.0000000010460316] |
| 02869341 | SOL[0.0016934000000000],USD[0.5251237298503842] |
| 02869342 | USD[25.0000000000000000] |
| 02869344 | AKRO[1.000000000000000],ATLAS[125.426084795351911 7],BAO[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.0161170003338660] |
| 02869347 | GOG[38.000000000000000],SPELL[2739.004270500000000],USD[0.3390164010498050] |
| 02869349 | ATLAS[3443.869613442908371 8] |
| 02869351 | CEL[0.0587247600790400],ETH[0.1502756817731200],ETHW[0.1259840154192000],FTT[30.694893560000000],NVDA[1.006611602809330 0],USD[93.9959515771756692],USDT[0.0000000079935886] |
| 02869352 | BRZ[0.0071819014523219],TRX[0.0000070000000000],USD[0.0000003129524],USDT[0.0000000049024068] |
| 02869357 | USD[25.0000000000000000] |
| 02869358 | BTC[-0.0000020011536154],ETH[-0.0000852498115231],ETHW[-0.0000847138901922],USD[172.8379669946040014],USDT[0.0000000099908469] |
| 02869362 | LUNA2[0.6030525734000000],LUNA2_LOCKED[1.3602213650000000],LUNC[1.1776243500000000],USD[0.0000000088736823],USDT[0.0000000050787447] |
| 02869365 | USD[126.4647238495000000] |
| 02869367 | FTT[3.7000000000000000],NFT (41899597593706355 20)[1],USD[-0.0600410412960240],USDT[0.0000000175028218] |
| 02869375 | BTC[0.0000073541800000],SOL[0.0093847900000000],USDT[1.9703796900000000] |
| 02869376 | EUR[0.0128104564584474],USD[0.0000000049254120] |
| 02869380 | TRX[0.0001100000000000],USD[1.5599609986000000],USDT[5.9900000000000000],VGX[19.9960000000000000] |
| 02869382 | ATLAS[540.000000000000000],BRZ[11.937105950000000],USD[0.7264195858040100],USDT[0.0000000069449336] |
| 02869383 | BAO[2.000000000000000],DENT[1.000000000000000],GOG[23.102311278345728 0],KIN[1.000000000000000],MBS[80.570003640181203 8],STARS[4.5875398103593244] |
| 02869385 | USD[3.9427821469091071] |
| 02869389 | BTC[0.0054900000000000],ENJ[99.981000000000000],ETH[0.922076730000000 0],ETHW[0.9220767300000000],LINK[262.6126665800000000],MANA[99.990500000000000],MATIC[300.000000000000000],SAND[1037.8027800000000000],USD[15.8404560725000000] |
| 02869390 | ATLAS[184.2275431296150000] |
| 02869391 | APE[9.7095807800000000],ETH[0.412134940000000],ETHW[0.4121650200000000],LUNA2[19.5162736400100000],LUNA2_LOCKED[0.129018726700000],LUNC[192352.3534978800000000],USD[0.0024814100000000],USDT[0.4259955329418400],USTC[2640.8391187458707600] |
| 02869397 | AVAX[0.0000000041639800],BNB[0.143288090861328 3],BTC[0.0169086680892377],DAI[0.000000013922300],ETH[0.1584282873971000],ETHW[0.1576874972320700],FTM[0.0000060061313000],LUNA2[0.609703782700000 0],LUNA2_LOCKED[1.4226421600000000],MATIC[0.000000003738730 0],USD[0.0000000104317856],USDT[22.7116956617014500],XRP[1658.1036896518887900] |
| 02869398 | ATLAS[9.849900000000000],USD[0.052286665550000],USDT[0.2363097704238530] |
| 02869399 | USD[0.0520880600000000],USDT[0.0000000061725905] |
| 02869403 | USDT[0.0000001162741133] |
| 02869410 | BTC[0.0000000002698720],DOGE[0.000000034033975],ETH[0.0000000097362780],USD[0.0696251406330236] |
| 02869411 | FTT[0.1999620000000000],GALA[579.889800000000000],MBS[312.940530000000000],USD[0.0000001416456680],USDT[0.0000000596385860],XRP[0.9667500000000000] |
| 02869413 | ETH[0.6608744100000000],ETHW[0.660874410000000],SOL[25.0752348000000000],USD[0.0268740673379962],XRP[132.6967181700000000] |
| 02869414 | SOL[40.4832474000000000] |
| 02869416 | USD[0.5600572317000000],USDT[0.0000001318789989] |
| 02869423 | ATLAS[259.475523000000000],SHIB[358672.089105800000000],USD[0.0000000003346808] |
| 02869426 | CHZ[13.000000000000000],EUR[0.000000067194020],USD[0.0377544540881360],USDT[0.0000000068819744] |
| 02869428 | GBP[0.0000000078122811] |
| 02869434 | AUD[0.0007319681189031],ETH[0.000000024720000],EUR[51.011340276075000 0],RUNE[32.296742241060000 0],USD[0.0002557810019112] |
| 02869439 | BTC[0.0000619800000000],LUNA2[0.478951051400000 0],LUNA2_LOCKED[1.117552453000000 0],LUNC[104292.599809000000000 0],USD[1.6335650767750000],USDT[0.0057440000000000] |
| 02869442 | EUR[0.000000100000000],USD[4578.834043427502316] |
| 02869445 | CRO[1210.000000000000000],USD[35.3394108437500000] |

Schedule 3 - Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02869446 | BNB[0.0000000077928793] |
| 02869448 | EUR[0.000000032353833344],GST[0.09000000000000000],LUNA2[0.000000217283451],LUNA2_LOCKED[0.0000000506994718],LUNC[0.0047160056634845],SOL[0.00000672253393257],USD[-0.0000049624423792],USDT[0.000000076864872],USTC[0.00000007265192],XRP[0.0000000072967048] |
| 02869456 | USD[0.0000000063557780],USDT[0.000000011934281] |
| 02869460 | USD[192.87233140539280096],USDT[1550.231556000000000] |
| 02869462 | FTT[1.000000038000000],USDT[0.0000047733493938] |
| 02869467 | ATLAS[4840.00000000000000000],POLIS[39.0000000000000000],USD[1.0043442160000000] |
| 02869468 | BTC[0.012070000000000000],FTT[0.59988000000000000],USDT[0.2057103200000000],XRP[982.4631000000000000] |
| 02869470 | SOL[0.1645921000000000],USD[0.0000018115883490] |
| 02869471 | ETH[0.43286463270900],ETHW[0.43064422439258000],FTT[1.0000498000000000],RAY[1.1422151339205100],SOL[1.0483192018113300],USD[0.0096813624586000],USDT[2.1110409289129836] |
| 02869472 | CLV[2.30000000000000000],EDEN[8.20000000000000000],FTT[0.80000000000000000],IMX[1.60000000000000000],MANA[2.00000000000000000],MOB[0.50000000000000000],OXY[5.00000000000000000],TONCOIN[4.40000000000000000],USDT[0.0046753267674417] |
| 02869473 | ATLAS[2989.928000000000000],USD[0.0252951882084390],USDT[0.0000000008449926] |
| 02869475 | ATLAS[950.0000000000000000],DOGE[693.86814000000000000],ENJ[23.99544000000000000],ENS[1.0500000000000000],TRX[0.000010000000000],USD[0.1501570887150000],USDT[0.0006000000596312] |
| 02869476 | BAO[2.0000000000000000],STARS[6.2699460200000000],USD[0.0000002331498482] |
| 02869481 | USD[0.0016040729423609],USDT[733.8476432154507754],USTC[0.0000000004000000] |
| 02869482 | BTC[0.000000007361619],TRX[0.000000082474055] |
| 02869483 | MCB[69.5582501000000000],TRX[0.000056000000000],USD[0.23563536692000000],USDT[0.9593874260000000] |
| 02869484 | USDT[1.9156168155000000] |
| 02869490 | USD[0.0000000096550000] |
| 02869495 | USD[0.0142138177500000] |
| 02869497 | BIT[0.9658000000000000],HT[0.08936000000000000],USD[0.0014281866160044],USDT[0.0000000080839571] |
| 02869506 | USD[0.0142138177500000] |
| 02869513 | BNB[0.0000000096240938],BRL[87.41000000000000000],BRZ[0.0032594790000000],BTC[0.0335989010000000],BUSD[10.00000000000000000],ETH[0.1470000000000000],GMX[4.0900000000000000],LINK[174.40000000000000000],MATIC[550.50000000000000000],USD[2497.5402701058699806],USDT[4.0030419902936766] |
| 02869516 | USD[0.000000155257886],USDT[0.000000081035400] |
| 02869519 | ATLAS[662.3475494000000000],BAO[1.0000000000000000],USD[0.0000000012684419] |
| 02869525 | AAVE[0.0085870000000000],ATLAS[169.6094000000000000],AVAX[0.0984880000000000],BRL[2721.00000000000000000],BRZ[0.0045000000000000],BTC[0.0157971640000000],ETH[0.0000000020000000],ETHW[0.4258391620000000],MATIC[0.7786000000000000],POLIS[65.3882280000000000],SAND[142.9245800000000000],SOL[0.009469000000000000],USD[0.2510437332000000] |
| 02869531 | ENS[3.6166043800000000],ETH[0.0226767100000000],ETHW[0.0226767100000000],EUR[37.6515487710870731],USD[-51.8723169092124284],USDT[3.8152381957780281] |
| 02869532 | USD[6.8899229353340000],USDT[0.0000000115453370] |
| 02869533 | ATLAS[10439.266591410000000],SECO[1.0000000000000000],USDT[0.0000000006654806] |
| 02869536 | FTM[0.1000000000000000],SOL[1.7713557943369905],USD[-2.1914896137376971] |
| 02869542 | SAND[1.9990000000000000],USD[1.4179714600000000],USDT[0.0084130000000000] |
| 02869544 | ATLAS[652.2766201000000000],USD[0.0000000025032546] |
| 02869545 | POLIS[20.0250372900000000],USD[0.0000000050677662] |
| 02869548 | ATLAS[130.0000000000000000],USDT[1.0888570522125000] |
| 02869552 | USD[30.0000000000000000] |
| 02869555 | POLIS[16.1000000000000000],USD[0.2865680402500000] |
| 02869560 | ATLAS[1759.9760000000000000],USD[7.3404081595000000] |
| 02869565 | ATLAS[1510.0000000000000000],USD[1.4448052100500000] |
| 02869568 | BTC[0.0002854700000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],SOL[0.0099981000000000],USD[2.0083493099127656] |
| 02869569 | BTC[0.0002519800000000],USD[0.0010594512334401] |
| 02869570 | FTT[0.0166754247872300],LUNA2[0.2354404304000000],LUNA2_LOCKED[0.5479068477000000],LUNC[20746.3743703600000000],TRX[0.0015540000000000],USD[0.0051467024000000],USDT[0.0000000039172030],USTC[20.3067696700000000] |
| 02869571 | ATLAS[659.8680000000000000],USD[0.5839050436950000] |
| 02869575 | TONCOIN[0.1000000000000000] |
| 02869576 | LUNA2[0.0020783253611000],LUNA2_LOCKED[0.0048494258420000],USD[-0.0189043334338473],USDT[3951.3221137500000000],USTC[0.2941970000000000] |
| 02869581 | USD[0.0000000076259866],USDT[0.000000010240000] |
| 02869582 | MBS[0.3484000000000000],TRX[0.0001110000000000],USD[0.9986683272674760],USDT[0.000000083906264] |
| 02869583 | AKRO[8.0000000000000000],ALGO[667.8797600000000000],ATLAS[21676.55117400000000000],BAO[16.00000000000000000],BNB[0.0000000015000000],CRO[1909.65620000000000000],EUR[0.0000023513023362],KIN[19.00000000000000000],LINK[30.69447400000000000],LUNA2[0.0001929800000000],LUNA2_LOCKED[0.0045028000000000],LUNC[42.02197229000000000],MATH[1.0000000000000000],RSR[4.0000000000000000],TRX[1.0000000000000000],USD[0.4640310617357860] |
| 02869585 | ATLAS[683.1465484832169396],IMX[22.0114739161494600] |
| 02869586 | BAO[1.0000000000000000],ETH[0.0000000304569075] |
| 02869589 | ATLAS[99.7654846000000000],POLIS[2.0472257900000000],TRX[0.000016000000000],USDT[0.0000000281290088] |
| 02869592 | GBP[0.0000000092295245],SHIB[41.4164230900000000],USD[0.0000000140821896] |
| 02869593 | ATLAS[139.9734000000000000],USD[0.7410880400000000] |
| 02869605 | ETH[0.0000006000000000],ETHW[0.0000006000000000],EUR[9.4834465340054072],USD[0.0036883860338352] |
| 02869608 | USD[0.0003243001000000] |
| 02869624 | BAO[1.0000000000000000],CRO[16.5323444200000000],KIN[1.0000000000000000],USD[0.1400000019156602] |
| 02869625 | USD[25.0000000000000000] |
| 02869626 | USDT[0.0000000025000000] |
| 02869627 | USD[4.2364406550000000],USDT[0.0000000047077364] |
| 02869628 | BTC[0.0630944000000000],ETH[0.6439060000000000],ETHW[0.6439060000000000],SOL[18.5988280000000000],USD[0.4153839275000000] |
| 02869630 | AVAX[0.0000670824084716],EUR[0.0000000214413564],KIN[1.0000000000000000],MBS[0.0000000078975670],NFT[486782179251676236](1],SOL[0.0000009000146612],USD[0.0000002623581572],USDT[0.0000000005043937] |
| 02869631 | ATLAS[559.8880000000000000],USD[0.0853846850000000],USDT[0.0059000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02869636 | ETH[0.003630439845000],ETHW[0.0036304398450000],USD[0.0005254579000000],USDT[0.0000319383395308] |
| 02869640 | USD[1.12668901225000000],XRP[0.1162900000000000] |
| 02869642 | CRO[145.662069970000000],KIN[1.0000000000000000],USDT[0.0000000067864207] |
| 02869643 | ETH[0.0000000096795100],MATIC[8.8380000000000000],SOL[0.0000000061030861],USD[0.0000000050387554],USDT[0.0000000027183683] |
| 02869653 | AKRO[1.0000000000000000],BAO[16.0000000000000000],BTC[0.1400707952141989],DENT[2.0000000000000000],FIDA[0.0002925500000000],KIN[7.0000000000000000],RSR[1.0000000000000000],TOMO[0.0002273900000000],TRX[3.0000000000000000],UBXT[5.0000000000000000],USD[0.0367349436000000],USDT[0.0139852182635784] |
| 02869655 | TRX[0.0000020000000000] |
| 02869659 | MBS[0.5147344176080000],USD[0.0000000061944928] |
| 02869662 | CRO[4120.449711330281041],USD[0.0000000040550700],USDT[0.0000000003922175] |
| 02869669 | USD[0.0000000121656601],USDT[0.0000000043876310] |
| 02869674 | USD[0.0000000106508061],USDT[0.0000000062641550] |
| 02869675 | USD[0.0000000955231118],USDT[0.0000000016158216] |
| 02869679 | KIN[2.0000000000000000],USDT[0.0005800215280953] |
| 02869680 | USD[25.0000000000000000] |
| 02869681 | ATLAS[16646.672000000000000],TRX[0.0000080000000000],USD[1.4985476592500000] |
| 02869682 | ATLAS[9.8314874781600000],SHIB[0.6067600000000000],USD[0.0018073177396830],USDT[0.0000000095298646] |
| 02869683 | AURY[0.9978000000000000],TONCOIN[0.0400000000000000],USD[0.0016939364000000] |
| 02869686 | BOBA[15.800000000000000],USD[0.0518794250000000],USDT[0.0000000055305120] |
| 02869688 | ATLAS[0.0000000002825408],BTC[0.0000000035030236],ETH[0.0015286905910470],ETHW[0.0015286905910470],POLIS[0.0000000034000000] |
| 02869696 | ATLAS[4758.234124150000000],EUR[0.0000000000077540] |
| 02869699 | BTC[0.0217956400000000],BUSD[445.021428930000000],CHZ[99.978000000000000],EUR[1.7063573000000000],MATIC[47.990400000000000],USD[0.0000000420000000],USDT[0.0000000144695075] |
| 02869706 | USD[5.1217264700000000],USDT[0.0000000064426258] |
| 02869712 | USD[0.0000000144724918],USDT[0.0000000050367974] |
| 02869715 | BTC[0.0000005323695000],ETH[0.0000000089042215],USD[-0.0063956138683209],USDT[0.0000000011753465] |
| 02869722 | ATLAS[0.0000000060000000],BNB[0.0000000005228476],BTC[0.0000000095946807],CRO[0.0000000009550000],EUR[0.2672554153324208],SOL[0.0000000051424976],USD[0.4918633967648967],USTC[0.0000000020845048] |
| 02869723 | ETHW[0.0004157500000000],NFT [5610151263482278826][1],USD[0.0000005700000],USDT[0.0000000028000000] |
| 02869724 | GENE[29.400000000000000],USD[0.8169459035000000],USDT[0.0000000151358326] |
| 02869729 | ALPHA[1.0000000000000000],ATLAS[15019.755114260000000],DENT[1.0000000000000000],KIN[3.0000000000000000],SPELL[35075.153992380000000],USDT[0.0063196329570816] |
| 02869730 | BAO[3.0000000000000000],BAT[1.0000000000000000],DENT[2.0000000000000000],IMX[19.442756660000000],KIN[7.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000316056164] |
| 02869731 | USD[30.000000000000000] |
| 02869735 | HGET[115.491370000000000],USDT[0.2434603750000000] |
| 02869737 | BTC[0.0079000000000000],SHIB[500000.000000000000000],USD[0.3005586933750000],XRP[90.000000000000000] |
| 02869740 | ATLAS[169.967700000000000],CRO[29.994300000000000],POLIS[27.894699000000000],TRX[0.0000010000000000],USD[0.1453802806190600],USDT[0.0000000072297635] |
| 02869741 | ETHW[0.0001463400000000],USD[0.0040080781023858],USDT[0.0000000093400030] |
| 02869743 | TRX[0.0109860000000000],USD[0.0000000039752800],USDT[1.2842980070000000] |
| 02869749 | BAO[2.0000000000000000],KIN[1.0000000000000000],SAND[0.0000000011428305],USD[0.0003844426915774] |
| 02869757 | ATLAS[1760.000000000000000],USD[0.6307706385000000],USDT[0.0000000131442113] |
| 02869762 | ATLAS[469.912600000000000],USD[0.2581515399750000] |
| 02869768 | AKRO[3.0000000000000000],ATLAS[0.1664871300000000],BAO[7.0000000000000000],BRZ[0.0666971379448726],BTC[0.0000001988744096],CRO[0.0369273058622539],DENT[2.0000000000000000],ETH[0.0000004400000000],ETHW[0.0000004400000000],FTM[0.0176574100000000],KIN[6.0000000000000000],MOB[0.0003624400000000],POLIS[0.0042356010000000],RSR[1.0000000000000000],SHIB[33.424923800000000],SUSHI[0.0001365600000000],TLMI[0.0296028200000000],USDT[0.0137522129801537] |
| 02869776 | USD[30.000000000000000] |
| 02869777 | DOGE[0.0000000038180475],ETHW[0.1640000000000000],EUR[718.913783500000000],SOL[0.0000000017902707],USD[0.0000000018411756],USDT[0.1938855217826367],XRP[0.0000000095883689] |
| 02869785 | USD[0.1072811928708229],USDT[0.0000000089561736] |
| 02869793 | ATLAS[68.439402751684129] |
| 02869795 | ATLAS[780.000000000000000],CRO[150.000000000000000],EUR[0.0000012973071448],SOL[9.529123846020637],USD[0.0000009055538449],USDT[0.0000000082564909] |
| 02869800 | USD[0.0000022524773142] |
| 02869802 | ATLAS[1084.014197480000000],EUR[0.0000007086515601],IMX[23.221285550000000],SAND[23.393897350000000] |
| 02869805 | BAO[3.0000000000000000],BTC[0.0061323700000000],KIN[6.0000000000000000],SOL[0.4729045900000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0227643934900132] |
| 02869807 | BTC[0.0000000018495300],LUNA2[0.0055313297140000],LUNA2_LOCKED[0.0129064360000000],LUNC[9.627345731521100],SOL[0.0000000011651000],USD[0.5772814633221196] |
| 02869808 | ATLAS[237.988482470000000],FTT[0.4999000000000000],POLIS[19.896020000000000],USD[0.0000000083880069],USDT[0.0000000006500148] |
| 02869814 | BTC[0.0000911330000000],FTT[0.0645395000000000],LUNA2[1.3777409840000000],LUNA2_LOCKED[3.2147289630000000],LUNC[30000.000000000000000],SRM[1.291365650000000],SRM_LOCKED[7.7086343500000000],USD[0.4905133400637500],USDT[0.0000000026781000] |
| 02869819 | FTT[0.0618425696936736],USD[0.4225035775000000] |
| 02869821 | ATOM[0.3139174150000000],AVAX[0.0096149000000000],LTC[0.0002121400000000],SOL[0.0835000000000000],USD[220.554797984757444],USDT[0.4326216622467564],XRP[2962.1387578468000000] |
| 02869822 | BNB[-0.0000006202663441],BTC[0.0000000098929920],EUR[0.0000122107247391],NEAR[0.0000000085600000],USD[0.0002914652928453] |
| 02869824 | USD[2.5924950726824455],USDT[0.0000000106547123] |
| 02869826 | BTC[0.1024861930000000],USD[0.0006673044466715] |
| 02869827 | POLIS[0.0969030000000000],USD[0.0000000097854566],USDT[0.0000000032361747] |
| 02869832 | USD[25.000000000000000] |
| 02869836 | USD[23.329010116000000] |
| 02869841 | CRO[0.0869156424673000] |
| 02869842 | CRO[77.798521390000000],USDT[0.0000000016565412] |
| 02869852 | USD[22.060011524650000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02869855 | ATLAS[260.000000000000000],USD[1.477971511500000],USDT[0.000000037272060] |
| 02869856 | ATLAS[240.874513074440000],BNB[0.001300000000000] |
| 02869860 | AKRO[1.000000000000000],BAO[1.000000000000000],HXRO[1.000000000000000],KIN[1.000000000000000],MATH[1.000000000000000],SGD[0.000070010730111],USD[0.000189185333406] |
| 02869865 | ETH[0.000000011000000],TRX[0.095466000000000] |
| 02869868 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.000992000000000],ETHW[0.000099200000000],EUR[0.376670720000000],NFT (449899967108827171)[1],NFT (478861836447802751)[1],NFT (495286560331925767)[1],NFT (528057431285080871)[1],UBXT[1.000000000000000],USD[0.053116468000000],USDT[0.233710398664059?] |
| 02869869 | ATLAS[5959.735900000000000],LTC[0.009000000000000],USD[0.192313700962500000] |
| 02869871 | ATLAS[550.000000000000000],USD[0.050844889562500000],USDT[0.000000045664478] |
| 02869873 | ETH[0.000000005986392],ETHW[0.002088215986392],HKD[0.045802784994998??],LINK[0.009949670000000],NEAR[0.085356500000000],TRX[0.000080000000000],USD[1.525340870000000],USDT[0.000000007505319] |
| 02869878 | BNB[0.004800260000000],TRX[0.001121000000000],USD[0.000264277825000],USDT[0.000000030000000] |
| 02869884 | DFL[310.000000000000000],USD[2.097793276000000] |
| 02869886 | SOL[0.000000100000000] |
| 02869889 | ETH[0.000000099390600],USD[9.368708289193400] |
| 02869893 | LUNA2[6.267610536000000],LUNA2_LOCKED[14.624424580000000],LUNC[1364785.390000000000000],USD[0.465409050451600] |
| 02869894 | BAO[1.000000000000000],BAT[1.000000000000000],GBP[0.002519303469805??],UBXT[1.000000000000000],USDT[0.000000428792146] |
| 02869898 | TRX[0.000040400000000],USD[0.009404896400000],USDT[0.000000097471010] |
| 02869899 | ATLAS[1460.000000000000000],USD[0.503911575000000000],USDT[0.000000060938971] |
| 02869900 | AKRO[1.000000000000000],BF_POINT[100.000000000000000],CRO[83.083343570000000],USD[0.000000041501792] |
| 02869901 | AVAX[0.000000026409975],ETH[0.000000007284000],USD[0.000000105584616],USDT[4.780924292357032] |
| 02869902 | CRO[30.000000000000000],MBS[33.000000000000000],REN[12.000000000000000],USD[0.551697416029029?],USDT[0.000000156417432] |
| 02869903 | ATLAS[0.000000007245170],SOL[0.000083431225302?],USD[0.000097677869057] |
| 02869907 | BTC[0.017796539600000],ETH[0.061990688000000],ETHW[0.061990688000000],FTT[3.999206000000000],MATIC[49.990300000000000],MTA[7.998448000000000],USD[0.383276760000000],XRP[44.991000000000000] |
| 02869914 | USD[0.006594317200000] |
| 02869915 | ATLAS[2209.558000000000000],USD[0.360778393800000] |
| 02869919 | USD[25.000000000000000] |
| 02869926 | BOBA[70.991800000000000],USD[0.323326400000000] |
| 02869939 | USD[245.240426432599160],USDT[0.000000019601430] |
| 02869944 | BNB[0.001000000000000] |
| 02869945 | ATLAS[299.981000000000000],USD[0.632713895000000] |
| 02869950 | FTT[0.052394160000000],LUNA2[0.000071397776150],LUNA2_LOCKED[0.000166594811000],LUNC[0.000230000000000],SRM[0.868960150000000],SRM_LOCKED[5.131039850000000],TRX[0.000010000000000],USD[0.807769382436884800000000],USDT[0.000000063703084] |
| 02869957 | USD[25.000000000000000] |
| 02869963 | BNB[0.000000006544087],FTT[0.000000003386113],USD[2.121145070074770?] |
| 02869967 | ETH[0.000000050000000],FTT[0.082045000000000],USD[0.000000164301636],USDT[0.000000080500000] |
| 02869968 | BTC[0.022693673000000],ETH[0.066987270000000],ETHW[0.066987270000000],USD[248.370674800000000],USDT[510.960533451000000] |
| 02869969 | ATLAS[0.000000087140323],FTM[0.000000042988744],SHIB[0.000000006801964],SLP[0.000000013344120],USD[0.000000022620318],USDT[0.000000009671015] |
| 02869972 | TRX[0.000010000000000],USD[0.000000093230241],USDT[0.000000083349560] |
| 02869973 | USD[0.167775726000000],USDT[0.000000028330864] |
| 02869975 | USD[0.000001561858708?0] |
| 02869978 | BTC[0.000000010447960] |
| 02869982 | AKRO[3.000000000000000],APE[4.341555630000000],BAO[18.000000000000000],BNB[19.426933413745600?],BTC[0.175960236000000],DENT[2.000000000000000],ETH[0.682052260000000],ETHW[0.634129960000000],FTM[77.998507730000000],FTT[3.081570500000000],KIN[28.000000000000000],MANA[23.645487000000000],MATIC[28.150971630000000],RSR[1.000000000000000],SUSHI[0.000009512590020],USDT[2.653095569933152?],XRP[111.646209040000000] |
| 02869985 | RUNE[0.000000007764000],USD[0.000000078691701],USDT[0.000000056994520] |
| 02869987 | ATLAS[19.958200000000000],MANA[3.999240000000000],POLIS[8.598366000000000],SAND[2.999430000000000],USD[2.282762029021380?0] |
| 02869992 | BTC[0.000000081733050],ETHW[0.000000039913780],FTT[0.000000028177980],LOOKS[0.000000010000000],USD[0.000963434367014??],USDT[0.000000109759739] |
| 02870001 | TRX[0.000000099175000],USD[0.000000093530540] |
| 02870004 | ETH[0.000003784591069],ETHW[0.000756800000000],USD[512.519036309551649200000000],USDT[0.000000139910476] |
| 02870006 | TRX[0.000068000000000],USD[0.000000099359891],USDT[0.710412395714545?] |
| 02870009 | BAO[1.000000000000000],IMX[15.279443000000000],USD[0.000000660371400] |
| 02870010 | AKRO[1.000000000000000],DFL[14602.623820020000000],KIN[1.000000000000000],USD[0.338787802747898?] |
| 02870014 | ATLAS[268750.000000000000000],POLIS[5293.800000000000000],USD[0.064307191750000] |
| 02870016 | AKRO[2.000000000000000],AUDIO[1.000000000000000],BAO[2.000000000000000],ETH[0.565850900000000],ETHW[0.565612270000000],FIDA[1.000000000000000],KIN[3.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[27.759936467113135?8] |
| 02870018 | ATLAS[1709.904000000000000],POLIS[60.596400000000000],TRX[0.000030000000000],USD[0.947857700156050?0],USDT[0.000000141391058] |
| 02870023 | SAND[0.999820000000000],USD[4.852698324953000?0] |
| 02870029 | BNB[0.001290020000000],USD[0.016396084465714?0],USDT[0.000000062374262] |
| 02870030 | ETH[0.130000038862272],ETHW[0.109000038862272],USD[31.459721172151674?3] |
| 02870034 | DFL[8.855062460000000],TRX[0.000024000000000],USD[0.140804262090000] |
| 02870039 | ATLAS[0.000000001200000],CRO[0.000000083733800],FTT[0.44000000000000?0],TRX[0.000000010322402],USD[0.204888163579426?1] |
| 02870045 | USD[0.082291056389204?0],USDT[0.000000039103770] |
| 02870047 | BAO[1437.884030780000000],DENT[1.000000000000000],USD[0.000000094006290],USDT[0.000000005466943] |
| 02870057 | BTC[0.000000020000000],ETH[0.000000002607924],LUNA2[0.043953185500000?00],LUNA2_LOCKED[1.025574328000000],LUNC[9570.898681300000000],USD[0.121925262084102?8] |
| 02870059 | BAO[1.000000000000000],BTC[0.000000035746388],CEL[0.000027914374800?0],KIN[1.000000000000000] |
| 02870062 | USD[1.181521250000000?00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02870063 | DOT[0.00202287000000000],FTT[20.80945881000000000],SOL[0.00045739498213305],TRX[0.001054000000000000],USD[-1.70791887750703830000000000],USDT[17.549397414285674...5] |
| 02870067 | ATLAS[10000.00000000000000000],BAO[4.0000000000000000],DENT[1.00000000000000000],GMX[0.27144974400000000],KIN[4.00000000000000000],POLIS[35.0000000000000000],UMEE[2433.705286740000000000],USD[0.00000001359324...0] |
| 02870069 | ETH[0.000000041902552],SOL[0.00000001794818629] |
| 02870071 | AVAX[2.24025872000000000],LUNA2[0.00144031468900000],LUNA2_LOCKED[0.00336073427500000],LUNC[313.63155600000000000],SOL[15.76570605000000000],USD[0.67908438873762...59],USDT[0.000000014922284...81] |
| 02870079 | NFT[3374886657049369891][1],NFT[4021934316344331931][1],NFT[4481654939956004511][1],NFT[4626141442113257991][1],NFT[4772075618742468911][1],NFT[5071168970904032562][1],NFT[5162970811735446641][1],USD[3.29670153020968...97],USDT[0.000000003034506...0] |
| 02870080 | GBP[0.00000000746700600] |
| 02870084 | NFT[5039305198405393561][1],SOL[0.00000001986111172] |
| 02870085 | SOL[3.00959800000000000],USD[2.34869108250000000],USDT[0.00000003600067000000],XRP[754.95000000000000000] |
| 02870094 | BNB[0.000000055521631],USDT[0.00000016129267941] |
| 02870096 | AVAX[0.00000000026437696],BICO[29.02240833000000000],ETH[0.00101578000000000],ETHW[0.00102090000000000],GAL[31.10165791000000000],LUNA2[2.25273833900000000],LUNA2_LOCKED[5.07020184800000000],USD[0.00301208182933312],USDC[329.822938220000000000],USDT[0.00000007138303...1] |
| 02870097 | BNB[0.000000026221186],ETH[0.00000070700000000] |
| 02870101 | AKRO[2.00000000000000000],BAO[2.00000000000000000],DENT[2.00000000000000000],DFL[8993.29689778000000000],KIN[2.00000000000000000],RSR[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000000724688...98],USDT[0.00000000920047...70] |
| 02870103 | USD[0.00000005828765000],XRP[31.02501550000000000] |
| 02870104 | CRO[1070.00000000000000000],USD[0.58595337550000000000],USDT[0.031235971886363...3] |
| 02870105 | SOL[0.00000001277200000],USD[0.00000009750000000],USDT[0.0000029058610610...61] |
| 02870106 | EUR[0.00000000375881111],USD[149.88282699763065440...4] |
| 02870107 | GBP[0.00000000143194342] |
| 02870109 | USD[0.00220349000000000],USDT[0.00000000030063...0] |
| 02870110 | BNB[0.000010000000000],USD[0.00000017312683400...4],USDT[0.00000008716996...6] |
| 02870112 | BRZ[0.0071812800000000],BTC[0.00000386000000000],LUNA2_LOCKED[52.33974291000000000],USD[0.00000017503503...4],USDT[0.000000025231994...1] |
| 02870113 | MBS[18.99620000000000000],USD[20.52878600000000000] |
| 02870115 | DFL[3.45433392000000000],FTT[0.000000003413168...0],SOL[0.00000001289303...00],USD[0.00000008569484...9],USDT[0.0000000025000000...0] |
| 02870117 | BTC[0.0072727700000000] |
| 02870119 | BAO[1.00000000000000000],FTT[0.00000009823096...] |
| 02870120 | USD[998.97149249950000000] |
| 02870123 | GBP[0.00000013253229...7] |
| 02870129 | MANA[0.00000000491400000],SPELL[0.00000000592062191],USD[0.00009251097500000],USDT[0.00000000307506688] |
| 02870130 | DOGE[0.9905000000000000],GAL[0.09791000000000000],LUNA2[0.49573052620000000],LUNA2_LOCKED[1.15670455300000000],RSR[5.0163000000000000],STEP[0.06699700000000000],USD[1.36093851061774000],USDT[0.00000000658919...71] |
| 02870135 | USDT[0.00000000877983116] |
| 02870137 | DENT[1.00000000000000000],EUR[0.00000000877704047],KIN[1.00000000000000000],MANA[10.57857293000000000],SAND[7.27417998000000000],SXP[1.00000000000000000] |
| 02870140 | SHIB[2100000.00000000000000000],USD[0.89467480000000000] |
| 02870143 | ATLAS[610.50688117000000000],BAO[1.00000000000000000],USDT[6.47935270107951600...] |
| 02870144 | PERP[0.00000000775794...1],STARS[0.00000000655440578...],USD[0.05733426932778...8] |
| 02870148 | BTC[0.00000001000000000],USD[0.00140153935641...20],XAUT[0.00000001000000000...] |
| 02870150 | AKRO[1.00000000000000000],BAO[2.00000000000000000],BICO[0.00014989000000000],DENT[1.00000000000000000],TRX[0.00155400000000000],USDT[0.00000000056912339...] |
| 02870164 | ATLAS[149.94490000000000000],FTT[0.00000000453120000],SOS[2399544.00000000000000000],USD[0.11201485523723680...],USDT[0.00000001327631...00] |
| 02870168 | ATLAS[0.00000000000000],USD[0.00044225515968440...],USDT[0.00000260000000000...] |
| 02870176 | BRZ[0.87656795816055600],USD[0.00000000778580640...] |
| 02870177 | ATLAS[8.51610942472004000...],USD[0.00184832900100140...],USDT[0.00000001054549570...] |
| 02870180 | ALCX[1.45700000000000000],BAL[28.53000000000000000],CRV[366.0000000000000000],ETH[0.16200000000000000],EUR[0.00000000270740628],FTT[14.00000000000000000],LINK[8.40000000000000000],MCB[32.75000000000000000],USD[55.20115518069883...7],USDT[94.83998283360000000],ZRX[1331.00000000000000000] |
| 02870192 | BNB[0.00000004689703...6],BTC[0.0000019377591458],FTT[0.00000001442439069...6],USD[0.00001444411257031...3],USDT[0.00000009418792...67] |
| 02870194 | POLIS[2.50000000000000000],USD[0.684521122750000...00] |
| 02870195 | USD[0.13431252304000000],USDT[0.00000006568375...0] |
| 02870196 | FTT[0.00000003282284...9],USDT[0.00000002042021...] |
| 02870200 | ATLAS[399.92000000000000000],TRX[0.22500000000000000],USD[1.46341943225000000...0] |
| 02870206 | BRZ[0.004600980000000000],USD[0.00000008962768...0],USDT[0.00000001107316...30] |
| 02870207 | USD[0.008400347461267...0] |
| 02870208 | USD[0.00059722570000000],USDT[3.01720850000000000...0] |
| 02870212 | N24[2.00000000000000000],TOMO[1.03414574000000000],USDT[8.16437264647360570...],XRP[0.00189866000000...000] |
| 02870214 | BTC[0.02495063000000000],ETH[0.06203417000000000],FTT[11.25621650365632460...],GBP[0.01714261891496780...],USD[0.03939553238953635...],USDT[0.00000005358418...] |
| 02870220 | USD[0.00000001809140550...],USDT[0.00000000575940204...] |
| 02870222 | USD[0.00000001809140550...],USDT[0.00000000575940204...] |
| 02870225 | RAY[9.17338950000000000...],USDT[0.00000004862100...] |
| 02870229 | DOGE[87.33602847000000000...],GBP[0.00000001154371560...6],KIN[2.00000000000000000...],TRX[0.00077700000000000...0],UBXT[2.00000000000000000...0],USD[0.00000000081197910...],USDT[0.00000000048392600...] |
| 02870230 | USD[0.00000000999942360...],USDT[0.408691110000000...00] |
| 02870231 | EUR[0.00000005111823200...],FTT[3.04490479000000000...0],SHIB[1700000.00000000000000000...],USD[0.00000014265011740...],USDT[0.00000000805479620...] |
| 02870234 | BTC[0.00030200000000...000] |
| 02870236 | USD[0.00000001024723880...],USDT[0.00000000523761190...] |
| 02870242 | BAO[1.00000000000000000...],BRZ[2.89628114057365830...],BTC[0.17960442119540000...0],ETH[2.61893616000000000...0],ETHW[1.97000000000000000...0],FTT[0.47477437000000000...0],KIN[1.00000000000000000...],LINK[-0.00646576143083390...9],TRX[2838.04921490000000000...],USD[0.00000000918003580...],USDT[0.2169218750153237...7] |
| 02870243 | AVAX[0.20000000000000000...],BTC[0.02116511653592200...],ETH[0.19480119623794000...],ETHW[0.05299748000000000...0],FTT[1.55660822569458200...],USD[1.34637965542056130...],USDT[0.00000001822035760...] |
| 02870244 | AVAX[0.00000009080424240...],BNB[0.00000000084279720...],BRZ[0.00000000580000000...],BTC[0.00000000362101070...],BULL[0.00000000626580590...0],ETH[0.00000091303360000...],FTT[0.00000006614000000...],LTC[0.00000069167241000...],NEXO[0.00000000979282000...0],SOL[0.00016788967000990...],USD[0.00017688967000990...],USDT[0.00000011582368250...],WAVES[0.00000094509833000...],XRP[0.00000006140272800...] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02870251 | ATLAS[0.000000053449919],BNB[0.000000032998624],SAND[0.000000050667200],SHIB[0.000000012401587],USD[0.000395152113640],USDT[0.3691783362785438] |
| 02870253 | NFT (3484959693811179710)[1],NFT (3648205197287130116)[1],USD[0.0063849236875000],USDT[0.0388780244625000] |
| 02870254 | XRP[29.750000000000000] |
| 02870256 | BTC[0.000050000000000],TONCOIN[0.012980000000000],USD[2.019494010000000] |
| 02870273 | BAO[1.000000000000000],BRZ[0.008367100000000],KIN[2.000000000000000],USD[3.7184723396263757] |
| 02870275 | TONCOIN[54.999800000000000],USD[0.651813150000000] |
| 02870276 | BAO[2.000000000000000],SOL[12.762057410000000],UBXT[1.000000000000000],USD[0.0000002690743259] |
| 02870279 | ATLAS[1319.818000000000000],BIT[65.996800000000000],MAPS[0.980000000000000],SOS[2999400.000000000000000],TRX[662.867401000000000],USD[0.8411532520000000],USDT[0.0022410289975292] |
| 02870290 | ATLAS[1419.806200000000000],FTT[0.058627770000000],USD[0.0000020088886997] |
| 02870292 | GRT[10.997910000000000],LINK[0.500000000000000],MBS[3.000000000000000],SUSHI[1.000000000000000],SXP[5.500000000000000],USD[0.5074428174850000],USDT[0.0037456415000000] |
| 02870293 | CONV[0.000000098445140],USD[0.4120882237425976] |
| 02870295 | BTC[0.000000038360000],USD[0.000000105082054],USDT[0.0000000086742815] |
| 02870296 | BTC[0.000163631039900],ETH[0.012000000000000],ETHW[0.012000000000000],LUNA2[0.079439054960000],LUNA2_LOCKED[0.1853577949000000],LUNC[8950.000000000000000],USD[-3.1147763404748003],USDT[0.0064827173243629],USTC[5.4268260000000000] |
| 02870298 | USD[25.000000000000000] |
| 02870304 | USD[0.000000026013400] |
| 02870307 | USD[2.0555907755000000] |
| 02870308 | USDT[0.0005182194307464] |
| 02870311 | EUR[0.0000007679624832],USD[0.000002747678360] |
| 02870312 | BTC[0.054889569000000],DYDX[153.770778000000000],USD[3.060000000000000] |
| 02870314 | DOGE[318.000000000000000],DOT[12.300000000000000],ETH[0.005000000000000],ETHW[0.005000000000000],IMX[138.898180000000000],SHIB[1500000.000000000000000],USD[1.8258485556758839] |
| 02870317 | KIN[1.000000000000000],USD[0.000000033133925] |
| 02870318 | POLIS[47.795288000000000],SPELL[4300.000000000000000],USD[0.0780922037375000],USDT[0.0045995300000000],XRP[0.080000000000000] |
| 02870322 | USD[-1.2454722850000000],USDT[76.000000000000000] |
| 02870329 | ATLAS[9.224000000000000],LUNA2[0.000179388327500],LUNA2_LOCKED[0.0004185727642000],LUNC[39.062186000000000],USD[0.0286398865000000],USDT[0.0000000137345310] |
| 02870330 | STEP[829.500000000000000],USD[1.329127405000000],USDT[0.000000011764100] |
| 02870331 | EUR[0.6867467200000000],USD[0.4240667991462500] |
| 02870334 | ETHW[0.099670000000000],EUR[5487.013094912588250],LUNA2[3.414676250000000],LUNA2_LOCKED[7.9675779180000000],USD[0.5182055563393068] |
| 02870335 | USD[25.000000000000000] |
| 02870337 | ETH[0.002369680000000],ETHW[0.002342300000000],USD[0.0023902117960700] |
| 02870340 | ETH[0.000000039000000],USDT[0.0000000363050000] |
| 02870342 | CRO[47.7739452191923065] |
| 02870344 | TRX[0.253853000000000],USD[0.0152896766250000],USDT[1.2095517198000000] |
| 02870355 | ATLAS[100.000000000000000],USD[1.0813447025000000] |
| 02870356 | USD[0.0053781525411828],USDT[0.4423400000000000] |
| 02870368 | FTT[0.146042580000000],USD[25.000000113909947],USDT[217.7884926191214937] |
| 02870371 | IMX[19.196352000000000],USD[0.560000000000000] |
| 02870377 | USD[0.0052633557183598] |
| 02870382 | AAVE[0.009790000000000],AMPL[0.000000003447996],BTC[0.001898826550640],FTT[0.108834818869151],USD[0.0782424504766290],USDT[138.6306212600000000] |
| 02870387 | ATLAS[209.981000000000000],USD[0.0071704030374313],USDT[9.2100000000000000] |
| 02870388 | USD[43.1228486700000000] |
| 02870396 | USD[0.0000000024787437] |
| 02870400 | USDT[0.0000000005000000] |
| 02870405 | ETH[0.000000012033469],EUR[0.000059458441795],LUNA2[0.713967199000000],LUNA2_LOCKED[1.665923464000000],SOL[0.000000016000000],USD[0.000026193290348],USDT[0.0000000013739520] |
| 02870412 | ATLAS[57.476659760000000],AUDIO[0.000115900000000],BAO[1.048679220000000],DFL[84.427100235804858],FTT[0.000002560000000],GBP[10.314574042409709],STARS[8.534246980000000],TLM[0.005474600000000],UBXT[1.000000000000000],USD[0.0000000203201228] |
| 02870413 | SPELL[22064.384574410000000],USD[0.0000000082245792] |
| 02870414 | LTC[0.004062299962967],USD[90.4793164517641036] |
| 02870422 | ATLAS[160.000000000000000],FTT[0.105391810000000],USD[0.000000053908209] |
| 02870422 | CRO[33.3439530862840000] |
| 02870423 | BAO[2.000000000000000],DOT[0.000038470000000],ETH[0.115527620000000],GALA[454.628842280000000],MATIC[54.691263240000000],USD[0.0000000074277013] |
| 02870424 | ETH[0.000000100000000],FTT[0.000000002228625],GALA[0.000000005775445],IMX[0.000000002469083],RAMP[0.000000063251698],SPELL[0.000000005311716],STARS[0.000000047211392],USD[0.000000128576906],USDT[0.0000004740680561] |
| 02870426 | AVAX[0.000000010000000],BTC[0.000000085888000],FTT[1.710483931939426],USD[0.0000000293374159] |
| 02870429 | EUR[100.000000000000000],USD[93.8376808260000000] |
| 02870453 | ATLAS[7008.668100000000000],NFT (2891148645236094443)[1],USD[1.886293650000000],USDT[0.0000000002483070] |
| 02870459 | EUR[1.5903201900000000],USD[-0.7915227575840068] |
| 02870461 | USD[0.0000000047179220] |
| 02870470 | ATLAS[0.000000048565504],AVAX[0.000000091247450],BTC[0.000000075102635],LRC[0.000000007829200],LUNA2[0.000000427366706],LUNA2_LOCKED[0.000000997188981],LUNC[0.009306000000000],POLIS[0.000000050367968],USD[0.000000025936219],USDT[0.0000000065673406] |
| 02870472 | EUR[0.0058628590000000],USD[870.9940265618740937] |
| 02870473 | LUNA2[0.312825318400000],LUNA2_LOCKED[0.7299257430000000],POLIS[0.000000008863078 4],USD[0.4563597490057703] |
| 02870486 | 1INCH[0.800346600000000],AAVE[0.034477050000000],ALCX[0.008353580000000],ALPHA[3.344668440000000],AMPL[0.269852909936361 7],BADGER[0.140773640000000],COMP[0.037409720000000],CREAM[0.071623730000000],ETH[0.008000000000000],ETHW[0.008000000000000],LINK[0.109259240000000],MTA[1.5134794 10000000],REN[3.283872450000000],ROOK[0.012068850000000],SNX[0.350984770000000],TRX[1.000000000000000],UNI[0.126650400000000],USD[71.300089600094745 9],USDT[3.974243420000000],YFI[0.000112370000000],YFII[0.011136620000000] |
| 02870490 | USD[4.4551481436916735 3],USDT[0.000000002118790] |
| 02870499 | USD[0.0521419900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02870500 | STARS[15.5362903546137342] |
| 02870503 | ATLAS[970.000000000000000000],USD[0.4668802671661000],USDT[1.1073431117500000] |
| 02870504 | ATLAS[1608.1952096500000000],BAO[4.0000000000000000],DODO[98.9338617000000000],KIN[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000070982631] |
| 02870508 | USD[26.4621584900000000] |
| 02870509 | ATLAS[1040.8242780198405296],HNT[4.0571783775727939],STARS[0.0000000049625380] |
| 02870512 | USD[0.0022853809548264],USDT[0.000000028043242] |
| 02870515 | DOGE[16633.4098000000000000],MANA[892.0000000000000000],SOL[23.0000000000000000],USD[11044.9424209500000000000000000000] |
| 02870516 | ATLAS[470.000000000000000000],DOT[0.0000000040000000],TRX[0.0007780000000000],USD[1.3184242220000000],USDT[0.0494059769750000] |
| 02870517 | DFL[870.000000000000000000],SOL[0.0020000000000000],USD[6.6303912510307963],USDT[0.0000000050000000] |
| 02870528 | STARS[9.9506728600000000],USD[277.5028060896671176],USDT[10.0000000394260900] |
| 02870531 | AMPL[0.0000000004663367],BTC[0.0167388291066344],FTT[0.0000000026321271],USD[212.9846219792419480] |
| 02870535 | DFL[2530.000000000000000000],USD[0.8217656150000000],USDT[0.0000000019543302] |
| 02870536 | BTC[0.0099165200000000],DENT[0.0000000000000000],EUR[0.0000001404606662],KIN[2.0000000000000000],UBXT[1.000000000000000000],USDT[262.5965851311927841] |
| 02870537 | BTC[0.0000000025669996],CRO[0.0000000096376441],ETH[0.0000000080160000],USD[0.0000001414578368],USDT[0.0000000059572729] |
| 02870538 | BTC[0.0000000037798400],CEL[0.0000000092766886],ETH[0.0002000000000000],FTT[0.0944700099971800],LUNA2[2.6917128500000000],SOL[0.0000000078885816],SUN[1.000000000000000000],TRX[0.7637567367200510],USD[4099.2497658448123751],USDT[0.0065224102282125],USTC[0.0000000075643487] |
| 02870544 | BNB[0.0000000037322346],BTC[0.0000000051148837],BULL[0.0000000009894615],CEL[0.0000000074606134],CRO[0.0000000008082488],FTT[0.0000002000000000],LEO[0.0000000082798552],MATICBULL[0.0000000088485600],SHIB[0.0000000039555048],SOL[0.0000000004357850],USD[12.7840364223337542] |
| 02870545 | GALA[200.000000000000000000],MATIC[2.0374347900000000],SAND[18.0000000000000000],SHIB[1700000.0000000000000000],SPELL[4900.0000000000000000],USD[0.7744966569733200] |
| 02870548 | LUNA2[0.6129759759000000],LUNA2_LOCKED[1.4302772770000000],LUNC[133476.8092980000000000],USD[0.0174881737000000] |
| 02870549 | FTT[10.7978400000000000],NFT[382231865723630586][1],NFT[411002419144970223][1],NFT[434140518468643709][1],NFT[554248557190419454][1],SOL[0.0094587400000000],USDT[0.0000000037500000] |
| 02870554 | APE[0.0699830000000000],BTC[0.0000000075613500],ETH[0.0007830500000000],ETHW[0.0007830500000000],MBS[0.0638700000000000],USD[298.7488785682982186] |
| 02870564 | APE[0.0984990000000000],ATLAS[480.2861275700000000],PSY[0.3249999200000000],USD[0.0470895195888360],USDT[0.0000000005149023] |
| 02870566 | ATLAS[677.4858596400000000],USD[0.0000001567241471],USDT[0.0000000196700993] |
| 02870570 | AKRO[1.000000000000000000],FIDA[1.000000000000000000],USDT[0.0000000075444509] |
| 02870572 | AKRO[1.000000000000000000],ATLAS[150.8936493300000000],BAO[4.0000000000000000],BAR[1.7009733800000000],BOBA[4.6560764300000000],CEL[6.5302443000000000],CONV[914.0129661100000000],CRO[81.4292397500000000],DMG[378.6719875100000000],HUM[39.3952911900000000],KIN[7.000000000000000000],MER[66.9680611500000000000000000000],SPELL[1745.0128332000000000],STARS[3.9189472100000000],STEPI[44.8181247200000000],TRX[1.000000000000000000],TRYB[265.5066963600000000],UBXT[1.000000000000000000],USDT[0.0000000079049870] |
| 02870573 | CRO[4.7530000000000000],FTT[0.0999810000000000],GMT[0.2197261300000000],TRX[0.0014800000000000],USD[0.0000000117100000],USDT[0.0000000079049870] |
| 02870581 | USDT[0.0000039680047134] |
| 02870583 | AVAX[0.9998100000000000],BOBA[19.2963330000000000],CHZ[689.8689000000000000],FTT[0.0995060000000000],SAND[0.9939200000000000],SOL[1.0232212680000000],USD[41.6206431000000000] |
| 02870584 | ADABULL[7.4740662100000000],DOGEBULL[392.2010554600000000],THETABULL[614.9882140800000000],USDT[0.0000000781119300],XRPBULL[317035.2195948600000000] |
| 02870586 | USD[10.8116623255172922],USDT[0.0000000011173990] |
| 02870595 | BNB[0.0001171100000000],USD[8491.3850550600000000] |
| 02870598 | CRO[1169.3462877600000000],USD[2.1720600568811880] |
| 02870600 | USD[0.7678370300000000],USDT[0.0000000079162786] |
| 02870612 | DFL[8.9888569500000000],TRX[0.0000020000000000],USD[0.0000000163681997],USDT[0.0000000054166900] |
| 02870613 | TRX[263.0146310000000000],USDT[664.5029567160000000] |
| 02870622 | ADABULL[3.1188148600000000],DEFIBULL[7.5990000000000000],FTT[0.0995800000000000],MATICBULL[1364.7479000000000000],USD[0.0151727130000000],ZECBULL[369.9260000000000000] |
| 02870622 | PRISM[1.0172000000000000],SOL[0.0060000000000000],STARS[0.0000000181116000],USD[1.1746245051250000] |
| 02870623 | BAO[2.0000000000000000],FTT[0.0000227800000000],KIN[1.000000000000000000],MATIC[128.1873862400000000],USD[0.0000001096106355],USDT[0.0037092244814448] |
| 02870627 | FTT[0.0214035409881184],USD[0.7134436377800000],USDT[0.0000000010000000] |
| 02870628 | AMPL[0.0000000069664370],EUR[0.0000000029790235],FTM[0.0000000025832585],KIN[1.000000000000000000] |
| 02870629 | ATOM[83.8000000000000000],EUR[0.0079795500000000],USD[0.6664797427212500],USDT[0.0000000058577896] |
| 02870633 | ATLAS[542.6398159400000000],FTT[0.0070759000000000],USD[0.0000001305686604],USDT[89.5672858502479699] |
| 02870635 | ETH[0.0000000031032800],USD[0.0100864271613760],USDT[0.0000000021847916] |
| 02870642 | CRO[7066.5086000000000000],ETH[21.2201612500000000],ETHW[0.0001612500000000],FTT[36.2438812312080000],USD[0.7596885639660692],USDT[0.0000000045305194] |
| 02870644 | ATLAS[2780.000000000000000000],SHIB[60000.0000000000000000],USD[2.7239302888500000],USDT[0.0000000058258871] |
| 02870647 | DOGE[42.2840793196495296],MTA[0.0000000044952600] |
| 02870651 | USD[0.1493092120350000] |
| 02870652 | USD[0.0000000054416832] |
| 02870664 | MBS[0.9673200000000000],USD[1.6559580790000000] |
| 02870665 | USD[0.8433000000000000] |
| 02870668 | USD[1.2261786400000000] |
| 02870674 | BAT[0.0000000030201007],BTC[0.0000000929441335],HNT[0.0000000086537708],LUNA2[0.0001044700758000],LUNA2_LOCKED[0.0002437635103000],LUNC[22.7485789600000000],USD[0.0034909300943688],USDT[0.0000000106746866] |
| 02870675 | BAO[2.0000000000000000],DENT[2.0000000000000000],GRT[504.0094743500000000],KIN[4.000000000000000000],LINK[0.0000000063507662],MANA[52.4279861179737300],MATIC[101.4720122175030600],NEAR[7.3464169900000000],SAND[59.0636423403809380],TRX[371.4960807508540678],USD[-0.1216865311632967],USDT[0.0000000362244169] |
| 02870677 | AURY[12.9976600000000000],USD[5.0000000000000000] |
| 02870678 | EUR[0.0000002272574860] |
| 02870681 | ATLAS[9.3830302500000000],BTC[0.0045993350000000],POLIS[0.0975300000000000],USD[1.3923894193375000],USDT[0.0000001464945400],XRP[0.5463750000000000] |
| 02870682 | BNB[0.0000661200000000],ETH[0.0000148000000000],ETHW[0.0000148000000000],EUR[0.0000000077554044],KIN[1.000000000000000000],TRX[0.0310503700000000],UBXT[1.000000000000000000] |
| 02870685 | DOGE[0.0000000022019856],GBP[0.0002298373184253] |
| 02870690 | MBS[0.9753000000000000],USD[1.1573539100788800],XRP[0.8600000000000000] |
| 02870691 | USDT[0.0000000020000000] |
| 02870692 | ATLAS[1140.000000000000000000],USD[0.6079042608000000],USDT[0.0090340000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02870696 | MBS[201.988619000000000],SOL[1.690000000000000],USDT[0.000000017011840] |
| 02870699 | USD[25.000000000000000] |
| 02870706 | TRX[0.000010000000000],USD[-0.006378074997500000],USDT[0.008879012102379] |
| 02870707 | TRX[0.001555000000000],USD[-0.226696969781754],USDT[0.845712000000000] |
| 02870709 | ATLAS[159.969600000000000],USD[0.331976540000000000],USDT[0.0000000064099938] |
| 02870711 | USD[0.000015682647229],XRP[0.000000095105156] |
| 02870732 | USD[25.000000000000000] |
| 02870734 | USD[1.323776772038390] |
| 02870737 | USD[0.000000013606571],USDT[1277.608491485000000] |
| 02870738 | USD[0.000000000551336678],USDT[0.000000002068864000] |
| 02870742 | USD[0.784854240000000000],USDT[0.000000008014594] |
| 02870745 | USD[0.734048516125076900],USDT[0.000000009024063] |
| 02870746 | BTC[0.061782350000000000],ETHW[0.276591640000000000],SOL[0.000002692315000],USD[70.902856609540000],USDT[0.000012911854832] |
| 02870750 | ATLAS[49.998000000000000000],BAO[7000.000000000000000000],CRO[9.998000000000000000],POLIS[0.951800000000000000],TRX[0.785701000000000000],USD[0.008482029400000] |
| 02870754 | ENJ[0.998860000000000000],USD[17.540275833750000],XRP[0.996200000000000000] |
| 02870758 | BNB[0.010000010000000],TRX[0.704320000000000000],USDT[0.251505775610183835] |
| 02870763 | USD[-0.621792009550000],USDT[0.850000000000000] |
| 02870767 | AKRO[1.000000000000000000],ATLAS[798.025648327361393636],ETH[0.000000100000000000],KIN[2.000000000000000000] |
| 02870769 | DFL[3.000000000000000000],USD[0.000000010509440] |
| 02870770 | ATLAS[1369.726000000000000000],USD[1.224624283000000000] |
| 02870772 | BOBA[10.700000000000000000],LTC[0.000002530000000000],USD[0.175620544470000000] |
| 02870779 | DOGE[0.000155793246759000],ETH[0.000000004631800000],SOL[0.000000000271422200],USD[0.000000058330877],XRP[0.000000300000000] |
| 02870780 | USD[0.000000022286080] |
| 02870781 | BNB[0.000000059124506],USD[0.00000061497967] |
| 02870782 | ETH[0.000000010000000000],MBS[0.894000000000000000],TRX[0.000001000000000000],USD[0.34630682988633000],USDT[0.0004342111246556] |
| 02870784 | BAO[2.000000000000000000],EUR[34.87234502000000000],KIN[2.000000000000000000],MATIC[161.282637440000000000],UBXT[1.000000000000000000],USD[0.061658637948279] |
| 02870786 | ATLAS[4.564000000000000000],FTM[0.134000000000000000],USD[0.234726223250000],USDT[5.040339290000000000] |
| 02870789 | ETH[0.000061220000000000],ETHW[0.000061220000000000],USD[-0.061999863171801 2],USDT[0.000000057110398] |
| 02870790 | USD[0.000000085040235] |
| 02870793 | BAO[1.000000000000000000],BTC[0.003439420000000000],CHZ[293.445182410000000000],EUR[0.014912633102270 3],RSR[1.000000000000000000] |
| 02870794 | BTC[0.000700000000000000],ETH[0.010000000000000000],ETHW[0.010000000000000000],FTT[3.534288519176800 0],USD[26.704454208250000],USDT[0.000000018467900] |
| 02870801 | USD[0.898083280000000000],USDT[0.000000108868450] |
| 02870814 | ATLAS[708845.293800000000000000],POLIS[1398 10.330989000000000000],USD[9.925842909746745 8],USDT[0.000000051002541] |
| 02870815 | CRO[0.000000019278883],DENT[0.000000006408092],FTM[0.000000040857500],GALA[0.000000043044765],MATIC[0.000000007468800],SHIB[0.000000040000000],SOL[0.000000005082240],SPELL[0.000000073352860],TRX[0.000289000000000],USD[0.049208563732495 6],USDT[0.002400006736228] |
| 02870820 | GBP[0.000000421831949 1],SHIB[0.000000016736000],STARS[0.000000039993174],USD[0.000000007500000],USDT[0.000000286453933] |
| 02870821 | ATLAS[110.000000000000000000],USD[0.684340342000000000] |
| 02870822 | APE[121.089900005509158 1],ATLAS[8.504803630000000000],BRZ[0.000000069239584],COMP[9.221100031160785],CRO[1630.000000000000000000],ETH[1.029000000000000000],GOG[680.851570000000000000],SUSHI[0.341820000000000000],USD[7.65893643633473 53],USDT[0.000000003126843],VGX[448.961600000000000] |
| 02870831 | AVAX[0.000000063083700],BNB[0.000000077159385],ETH[0.000000020424800],HT[0.000000041320000],MATIC[0.000000004193302],SOL[0.000000019442000],TRX[0.259416000589172],USD[0.000000105066103],USDT[0.000000084045687] |
| 02870844 | AVAX[0.000760500000000],USD[1.490555932560529 0],USDT[0.000000009103609 0] |
| 02870846 | BAO[1.000000000000000000],BTC[20.002996410000000000],CHZ[410.000000000000000000],CRO[1317.980016380000000000],ENJ[165.966800000000000000],ETH[0.127974400000000000],ETHW[0.127974400000000000],EUR[0.000489774372159],HNT[3.399920000000000000],KIN[1.000000000000000000],LUNA2[0.254734574900000 0],LUNA2_LOCKED[0.59438 06748000000],LINC[55468.990000000000000000],MANA[104.000000000000000000],SAND[88.000000000000000000],SLP[32324.116000000000000000],USD[0.000515222225304],XRP[83.484444510000000] |
| 02870847 | BTC[0.000541540000000000],GBP[0.103976856092698 1],USD[0.000150004733722 5] |
| 02870850 | USD[0.009169628200000],USDT[14.530000010008872] |
| 02870855 | USD[0.000000086037775],USDT[0.000000000626650] |
| 02870873 | USDT[0.402040220000000] |
| 02870880 | USD[0.000000042603318],USDT[0.000000098693300] |
| 02870884 | SAND[107.690339230000000000],SHIB[32625853.851642590000000000] |
| 02870889 | CRO[579.875746748375000],LTC[0.001765230000000000],RSR[1.000000000000000000] |
| 02870894 | BTC[0.001475152360000],ETH[6.229918900000000000],ETHW[3.616407770000000000],USD[1.191301455560000],USDT[0.000000050327416] |
| 02870896 | BUSD[85.000000000000000000],SOL[3.266124510000000000],USD[0.608876362000000000] |
| 02870900 | BTC[0.000000023807698],FTT[0.065114335623936 2],USD[0.002224134092670],USDT[0.000000025879889] |
| 02870904 | EUR[0.000000062421952],USDT[0.000010947044240] |
| 02870906 | ATLAS[11893.185615100000000000],USD[1.171405001441 0780] |
| 02870907 | USD[-5.268951732690022 76],USDT[5.773478305233423 33] |
| 02870910 | BTC[0.000006734620000000],USD[0.323543264986627 6] |
| 02870919 | POLIS[0.098200000000000000],TRX[0.017395000000000000],USD[1.337427217433 2000] |
| 02870920 | MCB[0.006966000000000000],USD[0.008962629000000] |
| 02870926 | BUSD[0.000000080000000],FTT[0.000000013132491],SOL[0.000000089923052],USD[1.678134798755 7953] |
| 02870928 | BNBBULL[0.000400000000000000],EOSBULL[5000.000000000000000000],ETCBULL[0.300000000000000000],TRXBULL[2.567460000000000000],USD[0.446027942176259 0],USDT[1.244640833497 0630],XRPBULL[30.281800000000000000],ZECBULL[2.000000000000000000] |
| 02870933 | USD[0.189956850500000000] |
| 02870937 | ATLAS[1340.000000000000000000],POLIS[67.400000000000000000],USD[0.107243022500000000],USDT[0.343603008699 6979] |
| 02870938 | ATLAS[3240.000000000000000000],USD[0.590042024400000000],USDT[0.006000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02870943 | BNB[0.000000004671836368],BTC[0.002375322000000000],SOL[0.0000000041930128],TRX[0.00000000004357960],USD[0.000257103873400327] |
| 02870944 | ATLAS[1021.368493710000000000],BAO[2.00000000000000000],ETH[0.00000010000000],SAND[10.4045394233017470],USD[0.0000000011231691] |
| 02870947 | ATLAS[3359.887900000000000000],USD[0.0000001101000000],USDT[0.000000170168091] |
| 02870950 | ATLAS[571.6026652600000000000],USD[0.0000000015583580] |
| 02870951 | USD[0.084218501062144],USDT[0.0000000033217182] |
| 02870957 | 1INCH[0.001782300000000],AKRO[1.00000000000000000],BAO[2.00000000000000000],BIT[0.0001892700000000],KIN[1.00000000000000000],SOL[7.827553130000000000],TRX[1.00000000000000000],USD[0.0000005333122094] |
| 02870958 | ATLAS[131.837808082100000000],FTT[0.181398000000000000] |
| 02870962 | ATLAS[47.5871243300000000],CRO[1.536286628885450000],CRV[1.00000000000000000],FTT[0.1000000000000000],GALA[6.196409210000000000],MANA[1.652652630000000000],MATIC[3.747482330000000000],POLIS[2.034458799400000000],SAND[1.00000000000000000],USD[0.4907653845105459],XRP[5.061585190000000000] |
| 02870967 | USD[0.000001834839359 7],USDT[0.000002639252503 0] |
| 02870969 | ATLAS[888.955627610000000000],FTT[0.0000056700000000],TRX[0.4000000000000000],USD[0.2357947750131408],USDT[0.0000000109411012] |
| 02870974 | USD[50.010000000000000] |
| 02870975 | FTT[0.018946439081890 0],USDT[0.0000001004348288] |
| 02870978 | EUR[0.000000005898215 2],MATIC[0.000000039529759],NFT (504272971938507349)[1],NFT (523631359207489967)[1],USD[0.0000000075041882],USDT[0.0000030217185897] |
| 02870989 | ATLAS[11288.339929390000000000],FTT[0.1958400000000000],IMX[182.2000000000000000],STARS[206.4631859200000000],USD[0.7952980935000000],USDT[0.0000000008627185] |
| 02870991 | TRX[0.0000590000000000],USD[0.0000001180307 83],USDT[0.0000007957 5564] |
| 02870992 | BNB[0.009000000000000],FTT[9.000000000000000],SOL[2.155568340000000000],USD[0.7819107000000000],USDT[0.7210887977600000] |
| 02870994 | USD[72.660000000000000] |
| 02870996 | USD[1.689450422300000 0] |
| 02870998 | USD[0.599014360000000 0],USDT[0.0000001148824 78] |
| 02871000 | STETH[0.0000862314685202],USD[0.0000000038194445],USDT[0.0075917000000000] |
| 02871005 | ATLAS[583.7702074900000000],EUR[0.0000000013049028] |
| 02871007 | POLIS[426.100000000000000000],USD[0.1897298665000000],USDT[0.0000000006853496] |
| 02871009 | BCH[0.0000000038464972],DOGE[0.000000034657206],DOGE[0.000000004588254 6],MATIC[0.00000000807 78240],TOMO[0.000000025018780],TRX[0.0000000058145500],USDT[0.0000000086184675],WAVES[1.762922474628692 3] |
| 02871012 | 1INCH[0.4324644381102800],ETH[2.596306090656100 0],ETHW[0.000164514042760 0],USD[95.676119123439120 9],USDT[683.873920106182125 2] |
| 02871013 | EUR[0.000000022054030],FTT[25.109516140465767 2],SOL[277.690000000000000],USD[31.825141644905758 8] |
| 02871017 | AKRO[133.8052106000000000],ATLAS[93.437728360000000 0] |
| 02871019 | APE[0.29944600000000 0],AVAX[0.1044743450000000 0],BTC[0.001200901039140 0],ETH[0.0029994600000000 0],ETHW[0.002999460000000 0],GMT[7.0000000000000000],LTC[0.0300000000000000 0],LUNA2[0.173755224800000 0],LUNA2_LOCKED[0.4054288578000000],LUNC[20262.51997660000000 0],SHIB[190000.0000000000000 0],SOL[0.1200000000000000],USD[0.0186559586978640] |
| 02871024 | USD[0.081130000000000 0] |
| 02871029 | EUR[0.000000025592404],LTC[0.000000000024030 0],USD[0.0000000047688683],USDT[0.0000000148925040] |
| 02871034 | MANA[0.000000000726000 0],MATIC[2.406427154133511 5],USD[0.0000000122543438] |
| 02871035 | USD[51.820237080000000 0],XRP[0.5000000000000000] |
| 02871038 | AURY[1.00000000000000000],DFL[14.150669190000000 0],ETH[0.0015956000000000],ETHW[0.001595600000000 0],SHIB[35918 0.223959430000000 0],SOL[0.0105654600000000 0],SPELL[1200.0000000000000 0],USD[-1.1702964003190005] |
| 02871041 | ATLAS[259.984800000000000000],CRO[90.0000000000000000],IMX[8.200000000000000 0],USD[0.0629273811850000],USDT[0.0090410000000000] |
| 02871043 | USD[26.462158470000000 0] |
| 02871045 | BAO[1999.620000000000000000],BTC[0.005000004748477 0],CEL[0.0984230000000000],DOGE[0.031720000000000 0],EMB[29.9145000000000000],ETH[0.0000018700000000],ETHW[0.0000188000000000],MANA[155.209620000000000000],TRX[0.5799100000000000],USD[-1.0124000084300000] |
| 02871047 | USD[0.0000000162408391],USDT[0.0000000070883970] |
| 02871048 | USD[0.0001142514000000],USDT[0.0000000025000000] |
| 02871051 | USD[0.0000007336000000],USDT[0.0000000081643136] |
| 02871061 | STARS[61.000000000000000000],USD[212.4772504935000000] |
| 02871063 | USD[0.9810054200000000],USDT[0.0000000110446154] |
| 02871065 | AAVE[463.4939544322316400],AMPL[-763.2568449713600777],APE[2772.3877723313965206],ATLAS[13190.0000000000000000],ATOM[254.5737555000000000],AUDIO[60031.9065900000000000],AVAX[1849.1496613751466598],AXS[0.0000000039234386],BAT[2800.0129000000000000],BNB[46.2704627000000000],BTC[1.7711129585000000],DOT[618.7049330000000000],ETH[9.6242322798134154],ETHW[0.004016180029335 4],FTM[3966.0230700000000000],FTT[8249.9007910000000000],GALA[7440.0401000000000000],GMX[0.0038241000000000],GODS[581.4034480000000000],HNT[2228.1773655000000000],IMX[441.3026310000000000],JOE[28834.2883350000000000],LINK[2736.5209960000000000],LUNA2[0.0001412886500000],LUNA2_LOCKED[0.0003296720118000],MANA[688.0053600000000000],MATIC[-266730.7569540225553048],NEAR[8942.5752665000000000],POLIS[184.6000000000000000],RNDR[101299.5990870000000000],RUNE[1680.0074805000000000],SAND[737.0042500000000000],SNX[3735.7782918585515850],SOL[-1.0300464767287906],SRM[3.1528100000000000],SRM_LOCKED[92.0071810000000000],STOR[30386.5354200000000000],SUSHI[116.8617365560409777],TONCOIN[1112.7050000000000000],TRU[87.0067000000000000],USD[1241236.1924990510776785],USDT[236.8500000025000000],USTC[0.0200000000000000],YGG[732.0047660000000000] |
| 02871067 | DOGEBULL[0.4799088000000000],USD[0.0895019900000000],USDT[0.0000000002719503] |
| 02871072 | USD[0.0500000000000000] |
| 02871073 | ATLAS[40.000000000000000000],USD[0.0027734124500000],USDT[0.0000000118512346] |
| 02871074 | TONCOIN[21.980000000000000000],USD[0.0079389144100000],USDT[0.0000000033500000] |
| 02871075 | DFL[3386.100169170000000000],EUR[0.0000000025683220],RSR[1.0000000000000000] |
| 02871077 | USD[1.0000000000000000] |
| 02871078 | USD[0.8935619925000000] |
| 02871080 | USD[0.0007039000000000] |
| 02871081 | BNB[0.0000000029072740],EUR[0.0000000066958400],USD[0.0003349615444314] |
| 02871084 | USD[0.0000000064067640] |
| 02871087 | ATLAS[119.977200000000000000],CRO[119.9810000000000000],DOGE[7.0000000000000000],USD[0.0678313900525000] |
| 02871089 | USDT[0.0631956546500000],VETBULL[957.2257510000000000] |
| 02871091 | BTC[0.0000000081858000],EUR[0.850054480000000 0],FTT[0.0001346637224377],USD[0.0016113084619914],USDT[49.1416226049243071] |
| 02871096 | BTC[0.0021458000000000],EUR[58.7906178300000000],USD[-1.3997013994975232] |
| 02871112 | AKRO[2.000000000000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000003767400],GRT[1.0000000000000000],KIN[7.0000000000000000],NFT (395628646400957368)[1],NFT (490311864980853737)[1],NFT (492260596148367016)[1],NFT (547850624007853151)[1],TRX[0.0007700000000000],USD[0.0000917777008 82] |
| 02871113 | ALEPH[38.992590000000000000],IMX[8.7000000000000000],USD[0.6447673610000000],USDT[0.0041150635616074],XRP[0.7500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02871114 | NFT (307012900540983666)[1],NFT (347314181271513403)[1],NFT (456138115318204545)[1],NFT (475981475220095304)[1],NFT (556892176673997944)[1],USD[0.000000045228357],USDT[0.0000000096083775] |
| 02871119 | ATLAS[630.000000000000000],USD[0.617240212466180000] |
| 02871123 | BTC[0.00280968051932490],USD[0.000001022931179200] |
| 02871128 | TRX[0.00155400000000000],USD[-5.28487906991317220],USDT[6.110000000000000000] |
| 02871132 | EUR[0.00667075062839200],USD[0.0000000162807290],USDT[0.0094632592541080000] |
| 02871133 | ATLAS[780.000000000000000],USD[0.590625143167140000] |
| 02871135 | BAO[3.0000000000000000000],KIN[2.0000000000000000000],USD[0.0002954157574647] |
| 02871137 | USD[0.950333280000000000],USDT[0.0000000009397632] |
| 02871142 | ATLAS[6858.69660000000000000],USD[0.377236430000000000],USDT[0.0000000032433060] |
| 02871145 | USD[0.000015804200000000] |
| 02871153 | EUR[54.56063308000000000] |
| 02871156 | ATOM[0.400071380000000000],AVAX[0.144579280000000000],USD[0.000006168279508] |
| 02871158 | ATLAS[0.000000001441300001],POLIS[0.00000000502818511],SUSHI[0.04557326520577718],USD[0.030418725110985571],USDT[0.0000000023692215] |
| 02871162 | ATLAS[164.03637289665236431],POLIS[213.07222894265725641],USDT[0.0000000470449971] |
| 02871166 | ATLAS[784.606622400000000000],USDT[0.0000000008566720] |
| 02871168 | NFT (441506532330669418)[1],NFT (480202778913897203)[1],NFT (542074137910580606)[1],USD[20.000000000000000000] |
| 02871169 | USD[0.600216930000000000],USDT[0.0000000051905708] |
| 02871172 | ATLAS[6956.26914930000000000],CRO[1017.20193990797023000],FTT[8.09439805000000000],GALA[1289.25072269000000000],GMT[38.54950576000000000],IMX[106.16348976950000000],TONCOIN[123.79795005750000000],UMEE[6965.20520491000000000],USD[0.0000002008982903],USD[0.6799848592054559] |
| 02871175 | AKRO[1.000000000000000000],ALPHA[1.000000000000000000],AUDIO[0.008094861364262B],BAO[3.000000000000000000],BAT[2.016517690000000000],EUR[0.003633874545782],FRONT[1.000000000000000000],GRT[1.000000000000000000],KIN[1.000000000000000000],LRC[0.007945949418000],MANA[0.078062270000000],RSR[1.000000000000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[0.000000043588590],XRP[0.0458586644240000] |
| | BOBA[0.09100000000000000],MBS[444.000000000000000],USD[0.1225161430000000] |
| 02871186 | ATLAS[0.000000013200000],USD[0.179814177000000],USDT[0.0014240000000000] |
| 02871187 | STARS[48.01292500000000000],USD[0.394309666825000],USDT[0.0724751408750000] |
| 02871194 | USD[1.127251020000000000] |
| 02871195 | USD[0.276411179250000000],USDT[0.0000000002377808] |
| 02871199 | AURY[20.000000000000000000] |
| 02871200 | AKRO[1.000000000000000000],BTC[0.0000107000000000],CAD[0.0068450443382070],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0023117971673626] |
| 02871201 | ATLAS[429.948700000000000000],POLIS[3.999240000000000000],USD[36.8047157456000000] |
| 02871203 | USD[25.000000000000000000] |
| 02871209 | ATLAS[563.41790874000000000],GBP[0.000000008491114],KIN[1.000000000000000000],STARS[0.0127667700000000],USD[0.0000000021507700] |
| 02871212 | BTC[0.00014758047800000],ETH[0.00773447365790000],ETHW[0.00773447365790000],SOL[0.000019710000000000],USD[3.382811601205397T] |
| 02871217 | BTC[0.17491119000000000],ENJ[99.57908617000000000],ETHW[0.12075859000000000],ETHW[0.12075859000000000],LUNA2[0.70629873720000000],LUNA2_LOCKED[1.64803038700000000],SAND[79.55987202000000000],SOL[6.38323888086138000],USDT[0.00077728035310299],USTC[99.98000000000000000] |
| 02871218 | BTC[0.00000000651000000],ETH[2.56162055422910041],FTT[25.000000000000000000],USD[1073.66427000300000000] |
| 02871221 | ATLAS[650.000000000000000000],POLIS[8.100000000000000],TRX[0.0000040000000000],USD[-1.46825881400000000],USDT[0.00082402611348820] |
| 02871222 | DOGEBULL[0.050000000000000],SUSHIBULL[93000.000000000000000],USD[35.45667252126678600],USDT[0.02615330000000000],XRPBULL[870.64000000000000000],XTZBULL[4280.000000000000000000] |
| 02871226 | AKRO[1.000000000000000000],ATLAS[2000.24721828000000000],KIN[1.000000000000000],USD[2.000000000000000],USDT[0.0003850311986736] |
| 02871228 | USD[0.000000109135678],USDT[0.0000000040716393] |
| 02871233 | BTC[0.00000000009384000],FTT[0.02320598486337410],USD[0.0096913049292355],USDT[0.4285524396000000] |
| 02871236 | ETH[0.18250000000000000],ETHW[0.18250000000000000],EUR[0.0001143900000000],USD[0.0052513833574665] |
| 02871237 | BTC[0.47867319000000000],ETH[3.50857526000000000],USD[30.10356257522317T],USDT[0.0000000039629073],YGG[334.66846326000000000] |
| 02871243 | USD[25.0000000000000000000] |
| 02871244 | EUR[0.00957870000000000],MATIC[0.00000006287026],USD[0.0000000148868968] |
| 02871248 | TRX[0.00029000000000000],USD[0.000000113052000],USDT[8999.381215503553284] |
| 02871254 | USD[0.000000008000000000] |
| 02871255 | APE[0.099981000000000],ATLAS[1869.838500000000000],DOT[7.59855600000000000],SHIB[6899316.000000000000000],SUSHI[1.000000000000000],USD[1.41985336550000000],USD[0.9023450000000000] |
| 02871256 | TRX[0.000033000000000000] |
| 02871262 | ATLAS[0.000000008942207O],BNB[0.000000009000000],BTC[0.000000043417160],CRO[0.000000007262550O],FTT[0.000000002386192T],POLIS[0.000000090322048],SAND[0.000000002055238O],SPELL[0.000000094155508],USD[0.000000127482635],USDT[0.0475985697038002] |
| 02871269 | ATLAS[1373.68575008000000000],IMX[18.502062100000000] |
| 02871270 | BNB[0.000000055153465],BTC[0.000000048000000],DFL[0.000000009478197O],GALA[0.0000000028907566],SOL[0.000000003637429] |
| 02871272 | USD[0.174814520000000],USDT[0.0000000042722556] |
| 02871279 | USD[-0.694410389770578S],USDT[0.7013347100000000] |
| 02871281 | ATLAS[59.98800000000000000],HNT[1.099820000000000],POLIS[15.900000000000000],USD[0.7368373510000000] |
| 02871287 | USD[665.034150000000000000] |
| 02871288 | BNB[0.000000001539000],BTC[0.005954960000000],ETH[0.196994730000000],ETHW[0.196994730000000],EUR[0.003809353111684],MATIC[0.000000100973808],TRX[0.001554000000000],USD[851.23198300854817O4],USDT[0.0000214763685562] |
| 02871292 | ATLAS[1131.04739229000000000],KIN[1.000000000000000],USD[0.0100000016880975] |
| 02871301 | USDT[21401.84233682996000000] |
| 02871311 | TRX[0.000370000000000],USDT[0.0000000070892453] |
| 02871315 | ALPHA[1.000045650000000],BTC[0.031316220000000],EUR[0.0000000096072536],FTM[251.47796421000000000],UBXT[1.000000000000000] |
| 02871318 | USD[9.000894960000000000] |
| 02871321 | USDT[0.447511352983660] |
| 02871323 | ALTBULL[1479.43341033100000000],BULLSHIT[1689.50659777400000000],EUR[0.000000003468348],FTT[5.11961176380948501],LUNA2[4.61234447000000000],LUNA2_LOCKED[10.76213710000000000],LUNC[1004347.71920379373000000],RSR[57045.591731149086130Z],SPELL[98779.80072000000000000],USD[327.872648259184427300000000],USDT[0.0000000144320252] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02871325 | AKRO[1.000000000000000000],BAQ[1.000000000000000000],BTC[0.000000084390985‌6],EUR[0.000000083967292],KIN[3.000000000000000000],USDT[0.000000043955252] |
| 02871328 | AKRO[1.000000000000000000],BAQ[100329.2415203200000000],BTC[0.0095209500000000],DOGE[1.000000000000000000],HMT[104.2194668500000000],HUM[358.7318599100000000],KIN[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[80.0002266174111928] |
| 02871329 | NFT (417027204131412371)[1],NFT (421424724137093607)[1],NFT (449402118841569707)[1],USDT[0.000000000583‌6368] |
| 02871330 | FTT[6.999050000000000000],TRX[0.0031080000000000],USDT[36.6995231334000000] |
| 02871335 | USD[0.000001372005532],USDT[0.678787330000000000] |
| 02871336 | BAQ[2.000000000000000000],IMX[103.2875010300000000],LRC[191.8454773400000000],USD[0.000000167760780] |
| 02871340 | BNB[0.0027156000000000],BTC[0.0000000033984000],MBS[4.999000000000000000],USD[1.5463470016000000],USDT[0.000000061000454],XRP[0.2473370000000000] |
| 02871342 | MBS[15.000000000000000000],STARS[0.1173657500000000],USD[0.0676140461434250] |
| 02871343 | USD[0.000000086033871] |
| 02871346 | USD[47.5626671311333290] |
| 02871347 | USD[0.0031365000000000] |
| 02871348 | AKRO[3.000000000000000000],ALICE[0.0000307500000000],AMPL[0.0002510633660335],ATLAS[0.0084489486179023],AXS[0.0000324000000000],BAQ[13.000000000000000000],BNB[0.0000000087262190],CHF[0.0000000078696128],CHZ[0.2857543204038205],CRO[0.0014212700000000],DENT[3.000000000000000000],DFL[0.0000000087123367],ETH[0.0000000036622285],FTM[0.0000963326286168],GALA[0.0000000010212025],KIN[8.000000000000000000],LTC[0.0000480526502153],MANA[0.0012867750561208],MATIC[0.0003007661305660],MCB[0.0002207548514185],RSR[1.000000000000000000],SAND[0.0009507084158600],SHIB[0.0000000047005875],STEP[0.0024208047472130],LUBXT[2.000000000000000000],USD[0.0000017044712211],XRP[118.9398035056839503] |
| 02871352 | USD[0.000000083089134] |
| 02871355 | FTM[0.9930000000000000],USD[0.0000001018052391],USDT[0.0000000074090280] |
| 02871357 | LINK[0.4663200073420000],SOL[1.0906824317580000],USD[1.0000000730348441],USDT[0.0152813807394583] |
| 02871375 | TONCOIN[73.3000000000000000] |
| 02871376 | BNB[0.0881545796978000],ENJ[0.7600000000000000],ETH[0.0000000059153980],LUNA2[0.7072707562832000],LUNA_LOCKED[1.6502984315280000],MATIC[27.8539239000000000],RNDR[0.0250000000000000],TRX[0.0003020000000000],USD[-31213.6555907194050327],USDT[122498.7982139889163640],USTC[100.1175940000000000] |
| 02871387 | SLND[115.8827100000000000],USD[0.2004094850000000],USDT[0.0000000052901770] |
| 02871402 | ATLAS[173.4544028732160000],USD[0.0000000078212724],USDT[0.0000000039767685] |
| 02871406 | USD[25.000000000000000000] |
| 02871407 | USD[25.000000000000000000] |
| 02871408 | USD[0.0061669026000000] |
| 02871413 | USD[0.8041776300000000],USDT[0.0000000101827178] |
| 02871416 | CRO[100.000000000000000000],HT[3.2000000000000000],POLIS[23.4113107100000000],TRX[0.0007780000000000],USD[0.0021974726370781],USDT[0.0074740111615753] |
| 02871418 | AAVE[0.0094042000000000],AUDIO[263.9524800000000000],CHZ[4450.0000000000000000],ETH[1.0000000000000000],ETHW[1.0000000000000000],EUR[0.0463580000000000],FTM[293.9470800000000000],MATIC[399.9280000000000000],RSR[11847.8670000000000000],USD[2.5115079593000000] |
| 02871428 | BNB[0.0315063100000000],EUR[0.0000000777392313],USD[0.0000250042637392] |
| 02871429 | USD[1.3592810779157060],USDT[61.8907563788024389] |
| 02871430 | SOL[0.0097321100000000],USDT[0.0000000022500000] |
| 02871432 | ATLAS[30398.9263678500000000],SNX[75.8964308500000000],TRX[0.0000280000000000],USD[0.0000000416581090],USDT[0.0000000146831535] |
| 02871437 | BTC[0.0000003908421‌0],EUR[0.0000000263945‌63],FTT[0.0000000002049‌22],LUNA2[0.0321252490300000],LUNC[0.0749589144000000],TRX[0.0000000066531456],USD[0.0127534382804166],USDT[0.0000000018834337],XRP[-0.000000010000000‌0] |
| 02871448 | BTC[0.9262837653437500],ETH[23.7698884011332019],ETHW[0.0000000007438600],USD[0.0033668097540400],USDT[0.0000000052238250] |
| 02871451 | UBXT[1.000000000000000000],USD[0.0002254901951782] |
| 02871456 | BNB[0.0000000832393441],DOGE[135.8672714800000000],FTT[0.0000000027466010],SHIB[0.0000000024290800],USDT[0.0000000031429756] |
| 02871458 | ATOM[0.0717913727000000],AVAX[0.0035713061600000],DOT[0.0501431106569928],ETH[0.0005503106502793],ETHW[0.0005503106502793],FTM[0.4551925260000000],GMT[0.0000000028832931],HNT[0.0000000075430182],LUNA2[1.2998626480000000],LUNA2_LOCKED[3.0330128450000000],LUNC[4.1873630416000000],MATIC[0.97045‌87776600000],RUNE[30.9746884842200000],SOL[14.8347633387737840],USD[103.3408863267418006],USDT[49.8960456752454949],YGG[59.6345408900000000] |
| 02871464 | USD[0.0000000076250000] |
| 02871466 | FTT[0.3000000000000000],GENE[8.4983200000000000],USD[26.2830127400000000],USDT[0.0000000045474680] |
| 02871467 | ATLAS[1459.7131000000000000],DFL[369.9316000000000000],FTT[1.9996200000000000],POLIS[17.1971120000000000],USD[0.0078993533675000],USDT[4.1240000083486700] |
| 02871469 | USD[3.5039191500000000],VGX[530.1200000000000000] |
| 02871470 | BTC[0.0000836941299246],USDT[0.0077361729783892] |
| 02871471 | FTM[96.9815700000000000],USD[1.8972000000000000] |
| 02871483 | USD[3.7435140012683360] |
| 02871484 | ATLAS[222.8955332000000000],EUR[0.0027398301256736],KIN[1.000000000000000000] |
| 02871487 | ATLAS[5299.7233558560000000],DFL[5149.0820000000000000],USD[0.0000000087806708],USDT[0.0000000068357966] |
| 02871489 | USD[15.8582994300000000],USDT[0.0000000079073386] |
| 02871493 | FTT[0.0000000068276500],SOL[0.0000000437417158],USD[0.0115355602982839],USDT[0.0000000051960631] |
| 02871494 | SOL[0.1000000000000000] |
| 02871496 | ATLAS[0.0000000018000000],BTC[0.0128993885287260],RNDR[0.0000000059986517],SOL[1.4831862700000000],STARS[0.0000000026299975] |
| 02871498 | BTC[0.0000224000000000],EUR[0.0000050796513946],MBS[224.3125464100000000],USD[0.0000000054303764],USDT[50.0348791804949186] |
| 02871501 | BRZ[0.0000000034143000],USD[0.3659064906526090],USDT[0.0000000029993540] |
| 02871511 | USD[25.000000000000000000] |
| 02871516 | USDT[3698.8239170000000000] |
| 02871517 | LTC[0.0030000000000000],STARS[17.000000000000000000],USD[2.3560583200000000] |
| 02871521 | USD[0.0000000152949235],USDT[0.0000000056749445] |
| 02871524 | USD[0.0732989000000000],USDT[0.0000000042005606] |
| 02871529 | USD[0.0000000143786647],USDT[1737.0771722296654822] |
| 02871535 | DOT[4.1991600000000000],SOL[1.9305382300000000],USD[0.0017525850706524] |
| 02871543 | TRX[0.0007780000000000] |
| 02871549 | AXS[0.0000000072461680],ETH[0.0000000491157404],SOL[0.0000000092000000] |
| 02871553 | USD[30.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02871556 | ETH[0.0002579300000000],TRX[0.0000650000000000],USD[222.4047106340856332],USDC[25.0000000000000000],USDT[0.0012588980931257] |
| 02871557 | BRZ[0.0000000100000000],USD[13.0587838392500000],USDT[0.0000000169804168] |
| 02871558 | BNB[0.0000000052254192],CRO[5.1785357400000000],DYDX[0.0000000032199084],FTM[0.0000000012176824],USD[0.3961719723700352],USDT[0.0000000047856133] |
| 02871559 | USD[0.0001978699328906],USDT[0.0192583437422055] |
| 02871561 | AKRO[2.0000000000000000],ATLAS[56979.4232126600000000],CRO[2113.4950413900000000],DENT[1.0000000000000000],GBP[0.0000001455796688],MANA[259.0542175700000000],SAND[180.9888733500000000],TOMO[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000001339554],XRP[3330.4573591000000000] |
| 02871563 | AMPL[0.3659136285802178],ATOM[0.0998434081466300],BTC[0.0000629012800000],ETH[0.0003075810732200],ETHW[0.0005630000000000],LDO[0.6971400000000000],LUNA2[4.5969704780000000],LUNA2_LOCKED[10.7262644500000000],NEAR[1.2693910000000000],TRX[0.0018000000000000],USD[900.9208848619759549000000000],USDT[0.0000000039049224] |
| 02871566 | BTC[0.0000000068246496],ETH[0.0000000012006047],RUNE[0.0000000014636394],SAND[0.0000000070707396],USD[0.1796412812940090],USDT[0.0000000039049224] |
| 02871567 | CRO[32.2380506379197700],FTT[0.8438251700000000],LTC[0.5000000000000000],USD[0.0000024284851136] |
| 02871568 | USD[0.8141438078938215] |
| 02871569 | FTT[0.0000000045453929],TRX[0.0000060000000000],USD[0.0039291714702187],USDT[0.0000000092070256] |
| 02871570 | APE[0.0964660000000000],ATLAS[5560.0000000000000000],BTC[0.0000000090000000],GALA[2139.5934000000000000],GODS[42.7000000000000000],LTC[9.9981000000000000],LUNA2[0.0000523071865600],LUNA2_LOCKED[0.0001220501020000],LUNC[11.3900000000000000],MANA[94.9819500000000000],SAND[80.9846100000000000],SOL[11.1681000000000000],USD[0.1062729757000000] |
| 02871571 | ETH[0.0009955768000000],ETHW[0.0009955768000000],EUR[0.0000000041080094],FTT[0.0977960000000000],SUSHI[0.4741600000000000],USD[0.4407329541109742],XRP[0.0000000008734008] |
| 02871574 | USD[0.0003183903342450] |
| 02871575 | USD[26.4621584900000000] |
| 02871578 | LTC[0.0480707200000000],USD[1.0872459504000000] |
| 02871581 | TRX[0.0001190000000000],USDT[1.6016368340000000] |
| 02871590 | USD[0.0045753400000000],USDT[0.0046027400000000] |
| 02871591 | BTC[0.0000000050000000],CHZ[0.0000000039752658],ETHW[0.0005662500000000],STETH[0.0000838555366953],USD[0.0000200516098851],USDT[0.0000000070519160] |
| 02871597 | SGD[0.0000652700000000],USD[0.0000000063228904] |
| 02871598 | CQT[16.6063954500000000],DENT[1.0000000000000000],ETH[0.0195395670614236],ETHW[0.0192931470614236],KIN[4.0000000000000000],LINK[1.9784965000000000],USD[0.1312726949717398] |
| 02871600 | ATLAS[19.9980000000000000],CRO[80.0000000000000000],SHIB[79984 0.0000000000000000],USD[0.0231997790000000],USDT[0.0000000046569920] |
| 02871602 | POLIS[2.1000000000000000],USD[1.0031900238250000] |
| 02871605 | DOGE[0.7050000000000000],FTT[0.0000000058046291],USD[-43.2250573254016830],USDT[75.4659814565000000],XRP[2.2696150000000000] |
| 02871610 | USD[0.3020076969674410] |
| 02871611 | TRX[0.0000030000000000],USDT[0.0239550000000000] |
| 02871612 | BTC[0.0000000007595562],USD[0.0028291576250093] |
| 02871617 | USDT[0.9006198500000000] |
| 02871623 | USD[0.4974837800000000],USDT[0.0000001098386058] |
| 02871630 | ATLAS[5948.8695000000000000],TRX[0.0000010000000000],USD[0.4637747700000000],USDT[0.0000000091792453] |
| 02871632 | ATLAS[99.9233383599800000],ETH[0.0004927700000000],ETHW[0.0004927700000000],USD[0.0000151753262073] |
| 02871635 | ATLAS[9.8880000000000000],PORT[0.0919400000000000],USD[0.0005533725000000],USDT[0.0000021133366] |
| 02871638 | USD[0.0080053400000000],SOL[0.0052648700000000],TRX[0.0015540000000000],USD[1.3455354774454200],USDT[0.0044577230000000] |
| 02871639 | AVAX[0.0911440000000000],BTC[0.0000000060000000],DOT[22.7000000000000000],IMX[271.5195040000000000],LINK[50.0000000000000000],USD[0.0000000072001792],USDT[0.0000000047850574],YGG[134.9757000000000000] |
| 02871640 | EUR[0.0000000087530240],USD[0.0071819168000000],USDT[532.8805587380001810] |
| 02871649 | USD[0.0135381250000000] |
| 02871650 | BTC[0.1096061400000000],DOGE[3716.8028474500000000],ETH[1.1765689200000000],ETHW[0.0001074000000000],SOL[13.0826822000000000],USDT[4.6291284537152256] |
| 02871653 | BTC[0.0088127695137137],EUR[0.0000000098555800],FTT[0.0000000039326396],MATIC[0.0000000499742400],USD[0.0000002288240010],USDT[0.0001047736582662] |
| 02871656 | BRZ[0.0010964341033682],BTC[2.0000000036693925],ETH[0.0000000033720000],USD[0.0000000006193450] |
| 02871657 | ATLAS[220.0000000000000000],USD[0.2533082255500000],USDT[0.0000000091051275] |
| 02871658 | SOL[0.0200000000000000] |
| 02871668 | BOBA[146.2000000000000000],USD[0.2429596100000000] |
| 02871669 | ATLAS[730.0000000000000000],POLIS[17.3000000000000000],USD[0.4874295977500000] |
| 02871675 | MATIC[9.9886000000000000],USD[0.0075933841850000] |
| 02871677 | TONCOIN[0.0580000000000000],USD[0.0000078292100],USDT[0.0000000086200000] |
| 02871678 | GODS[0.0920200000000000],USD[0.0026669842000000],USDT[0.2476508800000000] |
| 02871684 | ATLAS[0.0000000918910352],BNB[0.0000000449591872],CRO[0.0000000002992807],ETH[0.0000000043039256],ETHW[0.0000000076626466],LUNA2[0.2296200072000000],LUNA2_LOCKED[0.5357800167000000],MATIC[0.0000000099111568],POLIS[0.0000000049243852],USD[0.0000000071042324] |
| 02871687 | ETH[0.0011120500000000],ETHW[0.0011120500000000],USDT[4.0000404285996710] |
| 02871688 | USD[0.4616380900000000] |
| 02871693 | AKRO[31.0000000000000000],AVAX[755.9507756600000000],BAO[406.0000000000000000],CHZ[1.0000000000000000],DENT[16.0000000000000000],GRT[1.0000000000000000],HOLY[1.0301519100000000],KIN[410.0000000000000000],LUNA2[0.0020448434720000],LUNA2_LOCKED[0.0047713014350000],LUNC[445.2689712100000000],RSR[5.0000000000000000],SECO[2.0856941400000000],TOMO[2.0193530700000000],TRX[16.8641048700000000],UBXT[31.0000000000000000],USD[10333.3936559900000000],USDT[8823.1439157880430863] |
| 02871694 | ATLAS[5.5760000000000000],LUNA2[0.3409781349000000],LUNC[74248.7067620000000000],TRX[0.4302000000000000],USD[0.0000002094500000] |
| 02871701 | TRX[0.1728920000000000],USD[4.7023757797375000] |
| 02871704 | USD[0.4600215100000000],USDT[0.0000001076 12333] |
| 02871710 | BTC[0.0000000017271548],SOL[0.0000000212309596],STARS[0.0000000526043014],WBTC[0.0000000067457570] |
| 02871711 | 1INCH[1.0502663601234300],AAVE[0.1103168576154000],ALGO[33.5663404500000000],AVAX[0.5015670110000000],BNB[0.0401442096520400],BTC[0.0054024343539550],CRO[20.0000000000000000],DOGE[74.3743544429206500],DOT[7.5055025858020000],ETH[0.0460993400000000],ETHW[0.0460993376258102],FTT[0.2364330800000000],GODS[0.0401044700000000],INKJ[3.4081144181635700],LTC[0.0356117494789600],LUNA2[0.092981189710000],LUNA2_LOCKED[0.0169561093000000],LUNC[2024.6849820000000000],MANA2[0.0000000000000000],MATIC[10.1187683000000000],Q[60.0000000000000000],REN[1.0374195637054000],RSR[2163.4172400000000000],SANDS.9980000000000000],SOL[0.1499978000000000],SPELL[300.0000000000000000],UNI[1.0004717540000000],USD[0.2209607060974202],USDTI[0.9500000109230005],XRP[122.0863888634453000] |
| 02871714 | BNB[0.0000000444450778],BTC[0.0000000025202500],USD[0.0000025517149890],USDT[0.0000000067139235] |
| 02871715 | USD[3.3773380150000000],USDT[0.0000000082838242] |
| 02871716 | USDT[0.0000298000292298] |
| 02871717 | USDT[3000.0000000000000000] |
| 02871726 | IMX[0.9888713500000000],USD[0.0000000255829985] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02871729 | USD[0.0000818128100000] |
| 02871730 | LUNA2[0.4287705353000000],LUNA2_LOCKED[0.9840727523000000],LUNC[1.3599219600000000],NFT (406568124542361711)[1],NFT (422976515660254629)[1],NFT (524614737979406128)[1],NFT (569683108097898314)[1],USD[0.9552972200000000],USDT[0.0091506800000000] |
| 02871731 | CONV[509.9800000000000000],USD[0.0254671376941974],USDT[0.0000000074786151] |
| 02871732 | FTM[0.0000000088656394] |
| 02871733 | STARS[0.3816370000000000],USD[0.0005653871000000] |
| 02871734 | ATLAS[2243.7965604504523050],USD[0.0000000001142752] |
| 02871736 | EUR[0.0000000080138508],LUNA2[0.0000496948565900],LUNA2_LOCKED[0.0001159546654000],LUNC[10.8211596500000000],TRX[0.0000510000000000],USD[-23.8280851601618146],USDT[26.0840640221706138] |
| 02871738 | BTC[0.0000000000562500],USD[0.0000000074000000] |
| 02871739 | AURY[17.0000000000000000],USD[2.6348793150000000000000000],USDT[0.0000000024669034] |
| 02871743 | USD[0.0006708399121560],USDT[0.0000000077951320] |
| 02871757 | POLIS[1040.0023620000000000],USD[6.0149676041350000],USDT[0.0039000000000000] |
| 02871759 | EUR[1235.0000000000000000],USD[48.7212182000000000] |
| 02871761 | EUR[0.0033324463077540],USD[0.0000000022639440] |
| 02871768 | USD[0.0096271752800000] |
| 02871769 | ATLAS[1000.0000000000000000],IMX[21.6988600000000000],LUNA2[1.8650668320000000],LUNA2_LOCKED[4.3518226080000000],LUNC[406122.2293060000000000],STEP[208.2583400000000000],USD[0.0149368081500000],USDT[0.0000000091394230] |
| 02871773 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0032460400000000],USD[0.0000000088290025],USDT[0.0000000003090309] |
| 02871775 | BTC[0.0013401000000000],CRO[100.0000000000000000],ETH[0.0428409800000000],ETHW[0.9759456900000000],FTM[63.9759656900000000],LTC[34.0000000000000000],MANA[25.9628269500000000],MATIC[115.8608990200000000],SAND[45.7830275800000000],SOL[18.0772482299146490],USD[0.0002898180507428] |
| 02871778 | LUNA2[0.4866893012000000],LUNA2_LOCKED[1.1356083690000000],LUNC[105977.6200000000000000],USD[-0.1308393894079593],USDT[0.4001622722391085] |
| 02871779 | AKRO[1.0000000000000000],AUDIO[1.0521032000000000],BAO[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000302000000000],ETHW[0.0000302339847422],GBP[0.0000161236058999],GRT[1.0000000000000000],HOLY[0.0002739000000000],KIN[1.0000000000000000],LINK[0.0004824700000000],MATIC[0.0010444100000000],SEC[00.0000456500000000],SOL[0.0000000100000000],USDT[0.7002536638921704] |
| 02871782 | USD[0.2414024249500000],USDT[0.0000000008096849] |
| 02871785 | USD[0.3836274900000000] |
| 02871787 | USDT[2.3805000000000000] |
| 02871788 | DOGE[0.0000000006615702],TRY[0.0000000235135972],USDT[0.0000000005983992] |
| 02871791 | USDT[2.8001288100000000] |
| 02871798 | FTT[0.0999400000000000],USD[3.9807920538787270] |
| 02871800 | USD[0.6541002200000000],USDT[0.0000000085008898] |
| 02871811 | AVAX[0.0000000074745097],BTC[0.0000000004428224],USD[4.9778539497744464] |
| 02871812 | USD[3.5000000171350839],USDT[0.0000000095301936] |
| 02871815 | BAO[0.0000000025680000],BNB[0.0000358787774894],DENT[37.0019497824434000],KIN[2470.4964547676100000],LTC[0.0001695559116950],SHIB[0.0000000008897817],SOL[0.0000000087887763],SPELL[23.1518624886907380],USD[-0.0166097361887877] |
| 02871817 | POLIS[2.0998400000000000],USD[0.3249265782000000],USDT[0.0024000000000000] |
| 02871819 | USD[50.0000000000000000] |
| 02871823 | ATLAS[130.0000000000000000],POLIS[1.1000000000000000],USD[0.4890601674000000],USDT[0.0006050006551950] |
| 02871824 | BTC[0.0000000074017046],USD[0.0006107138762993],USDT[0.0000005200000350] |
| 02871826 | FTT[0.0001799681402391],USDT[0.0000000801148312],XRP[29.4778910810150000] |
| 02871832 | BTC[0.0000000000000000],ETH[0.1229813300000000],ETHW[0.1229813300000000],EUR[2600.0000000114292149],TRX[12107.5371810000000000],USD[103.0890545338818081],USDT[0.0000000002781756] |
| 02871839 | DOT[10.7978400000000000],FTT[0.0000017320800000],LUNA2[1.1399330610000000],LUNA2_LOCKED[2.6598438080000000],USD[0.6171546468785322] |
| 02871840 | BTC[0.0000000024072871],ETH[0.0000000034853069],FTM[0.0000000081700000],MATIC[0.0000000010210941],TRX[0.0874503569242603],USD[-0.0000215919652298],USDT[0.0000000167807920] |
| 02871843 | TRX[89.0000010000000000] |
| 02871844 | ATLAS[4750.0000000000000000],USD[1.8367225399000000] |
| 02871846 | USD[20.0000000000000000] |
| 02871847 | POLIS[27.8000000000000000],USD[0.1689064377460000] |
| 02871851 | USD[0.0000000070963936],USDT[0.0000000022174808] |
| 02871853 | USD[25.0000000000000000] |
| 02871854 | GBP[0.0000000064939874] |
| 02871874 | USD[25.0000000000000000] |
| 02871876 | USDT[0.1147820000000000] |
| 02871878 | USD[0.5487939600000000],USDT[0.0000000067187960] |
| 02871880 | BTC[0.0000029790000000],TRX[0.0007840000000000],USD[0.0000789073441912] |
| 02871888 | ATLAS[9.9820000000000000],DOGE[0.9746000000000000],SXP[0.0987400000000000],TRX[0.0000500000000000],USD[0.0000001489963936],USDT[0.0000000060515410] |
| 02871889 | BTC[0.0000000686097099],ENJ[0.0000000021500000],USD[667.5380695050000000000000000000] |
| 02871892 | IMX[680.0622984517839220],USDT[0.0000000583516112] |
| 02871907 | ETH[15.1011302400000000],ETHW[15.1011302400000000],FTT[100.0572482632752000],USD[0.0000000094393976],USDT[4127.9219469600000000] |
| 02871910 | EUR[0.0000000097065577],USD[0.0000000192358120] |
| 02871912 | BTC[0.0024147600000000],EUR[0.0002795300883856] |
| 02871915 | EUR[0.0000000070009241],USDT[0.0000000012986678] |
| 02871926 | AAPL[0.0031809600000000],ABNB[0.0065579300000000],AMZN[0.0003658800000000],AXS[0.0000000065600000],BIT[0.0000000074100000],BTC[0.0000763757202849],CEL[6.3000000045292650],CRO[0.0000000095150000],DOT[0.0000000023833474],ENJ[0.0000000040065600],ETH[0.0000000094276119],EUR[0.0000000030776391],FB[0.0054607100000000],FTM[0.0000000076296534],FTT[44.0424159564497360],GAL[42.0000000087400000],GARI[0.0000000003600000],GOG[0.0000000064780000],GOOGL[0.0047947600000000],HNT[0.0000001195000],IMX[178.8000000000000000],LINK[0.0000000195000],LUNA2[1.4076530260000000],LUNA2_LOCKED[3.2845237270000000],MANA[0.0000000044638698],MATIC[0.0000000021008000],RAY[154.9448980377200000],SOL[0.0000000021293344],SRM[102.1596944139100000],SRM_LOCKED[0.7961663200000000],SUSHI[0.0000000090200000],TRX[1409.0000000000000000],TSLA[0.0053657400000000],UBER[0.0149340000000000],UNI[0.0000000075100000],USDT[1197.8640971929331047],XAUT[0.0000000053400000],XRP[0.0000000065700000],YFI[0.0060486300000000],YFII[0.0677765806460000] |
| 02871937 | BTC[0.1438785400000000],DENT[1.0000000000000000],ETH[0.0000215600000000],ETHW[2.3612035800000000],TRX[0.0002590000000000],USDC[1171.8615448000000000],USDT[1455.1192755657500000] |
| 02871940 | ATLAS[54366.7347690000000000],GALA[7379.4136667097013652],SHIB[32100000.0000000000000000],SOL[31.6321989300000000],USD[-0.1157078526366265] |
| 02871942 | BTC[0.0001000000000000],STARS[7.0000000000000000],USD[4.8845303499432022],USDT[0.0000000100362451] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02871951 | BTC[0.0000004345250000],FTT[0.0000040124844496],LUNA2[0.0028930131910000],LUNC[0.0075603641130000],USD[0.0017566098203365],USDT[0.000000057151916],USTC[0.4095200000000000] |
| 02871953 | BAO[1.0000000000000000],BTC[0.0000000065612376],TRX[1.0023310000000000],USDT[0.0000000069917512] |
| 02871954 | LUNA2[0.0007718409873000],LUNA2_LOCKED[0.0018009623040000],LUNC[168.0700000000000000],USD[0.0263877700000000] |
| 02871960 | ATLAS[0.0000000084640755],BNB[0.0000000065016404],SOL[0.0000000100000000],STARS[0.0000000012262462] |
| 02871962 | BTC[0.0249155744127948],CRO[2366.0631824900000000],ETH[0.5065341000000000],USD[0.0000282275888343],USDT[0.0000000224890516] |
| 02871969 | STARS[57.0000000000000000],USD[2.5246018550000000],USDT[0.0000000081898170] |
| 02871971 | BTC[0.0021600000000000],USD[-12.6634406252832612000000000] |
| 02871975 | IMX[553.1394591806668750],USD[0.7090505730000000] |
| 02871977 | USD[0.7044592900000000],USDT[0.0000000124641520] |
| 02871987 | USD[3.4094827500000000] |
| 02871988 | BOBA[54.9908610000000000],STARS[39.0000000000000000],TRX[0.0000020000000000],USD[0.6055753573606735],USDT[0.0000000069047656] |
| 02871990 | ATLAS[0.0000000015959104],MBS[54.6279371758171376],USD[0.0000000119748849] |
| 02871995 | ATLAS[700.0000000000000000],CRO[230.0000000000000000],USD[5.4000000000000000],USD[1.4726393977750000] |
| 02871996 | ATLAS[5001.3910397000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0004494625976813] |
| 02872001 | ALICE[7.7731841100000000],ATLAS[31.9091737200000000],BTC[0.0294032325600000],CRO[300.0000000000000000],FTM[38.0000000000000000],FTT[13.8431237000000000],LUNA2[0.0642335465600000],LUNA2_LOCKED[0.1498782753100000],LUNC[13986.9900000000000000],POLIS[35.6937401800000000],USD[7.3054890484751860],USDT[0.0000001064340811] |
| 02872002 | USD[354.0180961047985529000000000] |
| 02872003 | USD[0.4418751560000000] |
| 02872004 | DAI[0.0000000018401166],ETH[0.0000000062248100],NFT [491687508928903990][1],USD[0.1797249756250000],USDT[0.0096147390449768] |
| 02872006 | USD[0.9740775200000000] |
| 02872008 | USD[30.1475862400000000] |
| 02872009 | USD[0.5470461500000000] |
| 02872011 | EUR[0.0000000032702725],LINK[0.0000000015743474],USDT[0.0000000075322555] |
| 02872018 | ATLAS[76.0875023600000000],KIN[1.0000000000000000],TRX[0.0000040000000000],USDT[0.0000000012631152] |
| 02872019 | USD[1.3806027349579200],USDT[0.0027325000000000] |
| 02872020 | POLIS[114.4000000000000000],USD[0.3260876992500000],USDT[0.0000000026483318] |
| 02872021 | ATLAS[869.9440000000000000],USD[0.2472630632500000] |
| 02872024 | ATLAS[1886.2191505900000000],USD[0.0000000611109578] |
| 02872033 | BICO[0.9998000000000000],GALA[359.8220000000000000],GODS[0.0876200000000000],USDT[0.0000000185815990] |
| 02872038 | SOL[0.0000000073222370],USD[0.0427883095801286],VGX[0.1138265800000000] |
| 02872039 | USD[0.0429620500000000],USDT[0.0000000069008916] |
| 02872041 | AUD[0.0002928690604127],BAO[1.0000000000000000],BTC[0.0000000009462528],ETH[0.0000048000000000],ETHW[0.0000048000000000],KIN[2.0000000000000000] |
| 02872045 | APE[0.0000000006335690],BTC[0.0000206424659169],ETH[0.0552411074349872],ETHW[0.0552411074349872],EUR[0.0000000107793485],LUNC[0.0000000028947097],SAND[0.0000000074901424],SOL[0.0000000069974726] |
| 02872046 | FTM[0.0000000052815200],RSR[1.0000000000000000],SOL[0.0000009392394224],UBXT[1.0000000000000000] |
| 02872052 | ATLAS[1729.6886000000000000],POLIS[43.7921160000000000],USD[0.3587800000000000] |
| 02872055 | BNB[0.0000000014433843],CRO[0.0000000092598672],GALA[0.0000000008664072],SAND[0.0000000084434155],TRX[0.0000080000000000],USD[0.0000000122491134],USD[0.0000000037610297] |
| 02872057 | EUR[0.0000000026458220],TRX[0.0016850000000000],USD[0.0000000049106689],USDT[0.0000000076257143] |
| 02872064 | USD[0.0000001123076666] |
| 02872068 | USDT[0.3055219625000000] |
| 02872069 | DOT[77.6615381238720000],ETH[0.0490843000000000],ETHW[0.0490843000000000],GALA[2400.7275325100000000],HNT[56.9517135543750000],LINK[0.0000000056250000],LOOKS[238.9052083900000000],RUNE[288.5984325037500000],USD[0.0007254152480026] |
| 02872073 | AAVE[0.0099278000000000],USD[19.9129672824985762],USDT[0.4459549900000000] |
| 02872074 | AVAX[0.0053489648811115],EUR[242.8586977000000000],SHIB[200000.0000000000000000],SOL[0.0500000000000000],USD[0.0890698667761013],USDT[0.0000000058951813] |
| 02872075 | ATLAS[9.0329000000000000],USD[0.0000000068999060],USDT[0.0000000029875000] |
| 02872088 | USD[0.2209520600000000],USDT[0.0000000067854002] |
| 02872094 | USD[0.0000000105926704],USDT[0.0000000009268704] |
| 02872095 | AAVE[3.5900000000000000],ALGO[309.0000000000000000],ATLAS[2200.0000000000000000],AVAX[9.1000000000000000],BNB[0.8600000000000000],BTC[0.0087000000000000],DOT[21.9000000000000000],GALA[400.0000000000000000],LINK[20.0000000000000000],LUNA2[0.1095627064000000],LUNA2_LOCKED[0.2556463150000000],LUNC[22857.5100000000000000],MATIC[260.0000000000000000],POLIS[35.0000000000000000],SOLB.7900000000000000],USD[1.5833536734757330],XRP[460.0000000000000000] |
| 02872096 | ASDBULL[101.0000000000000000],ATLAS[0109.9820000000000000],FTT[1.0000000000000000],USD[0.1052971910400000] |
| 02872100 | SUSHIBULL[1250000.0000000000000000],THETABULL[92.7244800000000000],USD[0.0482047315000000],USDT[0.0000000044074763] |
| 02872107 | BNB[0.0200000000000000],USD[-2.3151850700000000],USDT[26.4987952780000000] |
| 02872108 | ATLAS[240.0000000000000000],MBS[44.0000000000000000],SAND[16.0692391500000000],USD[1.5334405342423285] |
| 02872110 | ATLAS[54.0076406904210000] |
| 02872112 | BRZ[3.4470013032702000],SOL[0.0000009200000000],USD[0.0000000055398270] |
| 02872118 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BOBA[19.5986447800000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],FIDA[12.9003677000000000],KIN[3.0000000000000000],MBS[363.7310910200000000],MNGO[525.8841542500000000],POLIS[23.0602504500000000],STARS[17.6773023000000000],TRX[1.0000000000000000],USD[0.0000000051744698],USDT[0.0000000795687790] |
| 02872119 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000845300000000],ETH[0.0025130600000000],ETHW[0.0024856800000000],SAND[1.3895621800000000],SHIB[287746.2872178300000000],USD[0.0030744597607799] |
| 02872130 | DOGE[0.7000000000000000],SAND[0.0013252500000000],TRX[0.9418966973000000] |
| 02872132 | USD[0.3408629804505000],USDT[0.0000000097891200] |
| 02872134 | LINK[0.0998380000000000],MATH[62.0000000000000000],RUNE[0.0993200000000000],SXP[11.0977800000000000],USD[67.6907790350000000],USDT[30.5472989270000000] |
| 02872138 | USD[30.0000000000000000] |
| 02872139 | USD[1.5833690000000000] |
| 02872142 | APT[0.0000000041247936],ETH[0.0000000071867430],FTT[0.0000000083820611],NFT [470467138746950938][1],NFT [476960481336255310][1],NFT [498966552267386071][1],NFT [505069828040370574][1],NFT [532993368476379949][1],NFT [540078437848920138][1],NFT [540796236316737679][1],USDT[0.0000000056899500] |
| 02872149 | BTC[0.0000436500000000],USD[14.1240556702781415] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02872153 | USD[-1.0353394722000000],USDT[1.2900000000000000] |
| 02872158 | ATLAS[6115.2682170130000000],USD[0.0000000192555666],USDT[0.0000000088155108] |
| 02872159 | BTC[0.0000734200000000],ETH[0.1272645700000000],ETHW[0.1372645705278606],TRX[0.0000640000000000],UBXT[1.0000000000000000],USD[41.0480762330243247000000000],USDT[0.0017135546394593] |
| 02872162 | BNB[0.0000000020000000],USD[98.1676030188070350],USDT[0.0000000016746107] |
| 02872164 | USD[0.0028122733375000],USDT[42.4300000007560382] |
| 02872167 | CRO[3769.6240000000000000],USD[2.6911005912000000],USDT[0.0078540000000000] |
| 02872169 | EUR[0.0088617145856560],USD[0.0000000230820054] |
| 02872171 | BNB[0.5580807500000000] |
| 02872175 | TRX[0.0001780000000000],USD[0.0000000175122866],USDT[0.0814100045049432] |
| 02872177 | LUNA2[0.0000918861471600],LUNA2_LOCKED[0.0002144010100000],LUNC[20.0084020000000000],NFT [525157531850349746](1),USD[0.0000000950483378],USDT[0.0000000094920383] |
| 02872178 | BTC[0.0000060000000000],USD[0.4752981216950790],USDT[0.0000000080805540] |
| 02872179 | CRO[2309.5380000000000000],USD[5.6126255500000000] |
| 02872182 | LUNA2[0.0463563450800000],LUNA2_LOCKED[0.1081648052000000],LUNC[10094.1917391000000000],POLIS[0.0000000091224408],USD[0.0532330016351754] |
| 02872188 | FTT[1.9534857399370000],USD[0.0000000075995532],USDT[0.0000002680987890] |
| 02872191 | ATLAS[2440.0000000000000000],USD[1.6532388880000000] |
| 02872192 | USD[3.3158477500000000],USDT[0.0000000104599729] |
| 02872200 | ATLAS[23.0000000000000000] |
| 02872205 | FTT[8.9993986000000000],USD[444.0093192900000000] |
| 02872215 | USD[0.8790017500000000],USDT[0.0000000027971612] |
| 02872217 | SHIB[1799820.0000000000000000],USD[0.7275076000000000] |
| 02872220 | ETH[0.0009754000000000],ETHW[0.0009754000000000],MANA[0.4881393400000000],MATIC[0.0000000073010200],USD[0.9457467871703900],USDT[0.0000000083660881] |
| 02872240 | DOT[0.0000000084092606],POLIS[0.0000000078782400],USD[0.0000000074291463] |
| 02872242 | USD[0.1123360014137136] |
| 02872244 | USD[0.1395011500000000],USDT[0.0000012459337781] |
| 02872245 | BAO[3.0000000000000000],EUR[3.0074230307446415],KIN[1.0000000000000000],USD[0.0000000116455486],USDT[0.0042665500000000] |
| 02872249 | MNGO[9.8260000000000000],USD[-0.2662714040322779],USDT[36.8081198941022890] |
| 02872250 | BTC[0.0047106884755911],ETH[0.0169996000000000],LINK[0.0000000068911360],USDT[34.5239395500000000] |
| 02872251 | EUR[10.0000000000000000],USD[5.0000000000000000] |
| 02872253 | ATLAS[0.0000000020600000],POLIS[0.0000000000109760],RAY[93.9927089303640000],TRX[0.0015710000000000],USD[0.0000003751072902],USDT[0.0000000077969400] |
| 02872257 | ATLAS[0.0000000006329500],DFL[0.0000000010000000],FTT[0.0000000077041148],SOL[0.8895777883226484],SRM[0.0000000072000000],USD[0.0000000125017223],USDT[0.0000000094273980] |
| 02872258 | USD[25.0000000000000000] |
| 02872262 | MATIC[59.1700000000000000],USDT[13.1443733030000000] |
| 02872265 | TRX[0.0000660000000000],USD[0.0000750250000000] |
| 02872267 | BOBA[15.0970106000000000],CHZ[59.9883600000000000],FTT[2.9994000000000000],SRM[18.9976720000000000],STARS[9.9980600000000000],TONCOIN[0.9000000000000000],USD[0.1909257298000000] |
| 02872269 | BTC[0.0116373739236625],ETH[0.1674109500000000],ETHW[0.1674109500000000],FTM[7.3870068498751683],FTT[8.2078636902828877],SOL[1.2915287000000000],USD[10.4823176568314366] |
| 02872278 | ATLAS[2240.0000000000000000],USD[0.3296995671500000],USDT[0.0000000033039300] |
| 02872282 | ATLAS[190.0000000000000000],USD[0.2598629845500000],USDT[0.0000000025340736] |
| 02872286 | USD[1.1020766370000000],USDT[0.2343208960985415],XRP[3770.9933938073354770] |
| 02872287 | GALA[69.9860000000000000],USD[0.0490748790246808],USDT[0.0000000088697021] |
| 02872289 | TRX[0.0000030000000000] |
| 02872295 | USDT[0.0000000037152000] |
| 02872301 | ADABULL[0.0009734000000000],BNB[0.0000000020733356],BTC[0.0000000099910678],ETH[0.0226625293576737],ETHW[0.0220625293576737],EUR[0.3584029198692239],LTC[0.0000001522258985],SOL[0.0000000064053461],USD[0.2174309176053812],USDT[2.0381773919035912] |
| 02872310 | INTER[0.0926800000000000],USD[0.0000085110176],USDT[0.0000000098787358] |
| 02872313 | MATIC[10.0000000000000000],USD[3.0949272820000000] |
| 02872314 | EUR[0.0000001390309873],TRX[0.0015540000000000],USD[0.0000000123552659],USDT[1009.4855776451632232] |
| 02872315 | ATLAS[1969.6060000000000000],USD[1.9527697500000000],USDT[0.0000000093294750] |
| 02872317 | USD[0.0000000012500000],USDT[0.0000000032253096] |
| 02872318 | BTC[0.0030968300000000],IMX[16.5586360800000000],USD[0.0000339294691616] |
| 02872320 | ATLAS[1829.8084771218353508] |
| 02872323 | EUR[0.0000000208823173],USDT[0.0000000090840424] |
| 02872324 | GBP[1000.0000000000000000] |
| 02872325 | BTC[0.0022019900000000],EUR[0.0015511974500000],SOL[2.4731682900000000],USD[0.6284292294718894] |
| 02872335 | 1INCH[4.9990500000000000],ADABULL[124.9762500000000000],ADAHEDGE[0.0098100000000000],APE[3.9992828000000000],ATLAS[1029.8043000000000000],ATOM[10.0000000000000000],ATOMBULL[2049610.5000000000000000],BCH[2.0310000000000000],BCHBULL[7488776.2480000000000000],BNB[1.2297456700000000],BTC[0.0000998960000000000],BULL[1.0098157000000000],COMPBULL[3249382.5000000000000000],CRO[1000.0000000000000000],DOGE[36.9565052000000000],ECTBULL[2167.9944550000000000],ETHBEAR[986890.0000000000000000],ETHBULL[14.8675432810000000],LINK2.4995392500000000],LTCBULL[521900.820000000000],MATIC[0.9962000000000000],MATICBULL[32793.9549600000000000],NEAR[1.7996580000000000],ORBS[329.9449000000000000],REEF[130.1000000000000000],SHIB[3999262.8000000000000000],SOL[1.0241881300000000],SRM[132.9548632500000000],SRM_LOCKED[8.9098033000000000],TRXBULL[1769.6409000000000000],USD[3254.0734857825995118],USDT[0.0650011826500000],XRPBULL[8898530.9000000000000000] |
| 02872337 | STARS[7.0000000000000000],USD[1.0483693000000000],USDT[1.8334613500000000] |
| 02872343 | BTC[0.0000507081173916],LUNA2[0.0000368308723600],LUNA2_LOCKED[0.0008593870218000],USD[0.0001530690050248],USDT[0.0000000111649744] |
| 02872345 | BTC[0.0230416200000000],ETH[0.6071289600000000],ETHW[0.6071289600000000],GBP[0.0004123053905868] |
| 02872349 | USD[25.0000000000000000] |
| 02872352 | BTC[0.0021961850739000],ETH[0.0007940800000000],LUNA2[1.3868967040000000],LUNA2_LOCKED[3.2360923090000000],LUNC[301999.6771946000000000],MATIC[459.9172000000000000],PAXG[0.0000000020000000],TRX[0.0032350000000000],USD[51.8735820853616613],USDT[467.0224217388724706] |
| 02872355 | BAO[999.8000000000000000],BRZ[0.0004708250270074],SHIB[76216.1254990420997816],SUSHI[0.5000000000000000],USD[1.3378749552480000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02872356 | EUR[152.000000000000000],USD[-41.5002324400000000] |
| 02872358 | LUNA2[2.7872797320000000],LUNA2_LOCKED[6.5036527090000000],LUNC[606936.030000000000000],USD[0.0000011730314420] |
| 02872360 | AVAX[4.7000000000000000],FTT[40.2316597600000000],LINK[0.8000000000000000],SAND[17.0000000000000000],USD[0.0000001470119949],USDT[0.0000000052460300] |
| 02872361 | BOBA[12.2263232100000000] |
| 02872365 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CHZ[1.0000000000000000],GALA[0.8255525700000000],GBP[884.8703598235355754],GRT[1.0001734700000000],RSR[1.0000000000000000],SOL[0.0021742300000000],SXP[1.0353348600000000] |
| 02872367 | USD[30.0000000000000000] |
| 02872370 | USD[0.0000001089323732],USDT[0.0000000037667096] |
| 02872371 | BAO[1.0000000000000000],BNB[0.0149311500000000],EUR[0.0000041188880096],USD[10.2097482600000000] |
| 02872373 | FTM[400.0000000000000000],USD[-7.1997926627500000] |
| 02872376 | TRX[0.0002400000000000],USD[0.0037035430900868],USDT[0.0000180132771871] |
| 02872377 | ATLAS[1269.850000000000000],BNB[0.0000000078800000],USD[1.6665572650000000] |
| 02872380 | GALA[60.0000000000000000],SOL[0.0000000060000000],USD[0.0309520610266691],USDT[0.0000180691805247] |
| 02872383 | AKRO[1.0000000000000000],USD[0.0049360800385104] |
| 02872384 | BTC[0.0000161000000000],USDT[92.7500000000000000] |
| 02872386 | AAVE[0.2095858716925500],ALGO[0.0000000000000000],GALA[83.1800709883513700],XRP[93.4212177400000000] |
| 02872395 | USD[25.0000000000000000] |
| 02872415 | ATLAS[352.399340690000000],POLIS[4.9451423309813700] |
| 02872418 | EUR[0.9854000000000000],USD[0.0031120366000000] |
| 02872419 | BAND[5720.355700000000000],BNB[7.1986500000000000],BTC[0.1489000000000000],DOT[43.9912000000000000],ETH[2.3436582000000000],ETHW[2.3436582000000000],MANA[764.946600000000000],SOL[10.9690000000000000],SPELL[80587.8000000000000000],UNI[114.0771800000000000],USD[1023.6304060430000000000000000],XRP[7290.1432000000000000] |
| 02872420 | ATLAS[262.757136650000000],USDT[0.0000000013209065] |
| 02872430 | USD[0.0000008701872854] |
| 02872433 | USD[28.6756700995496000],USDT[0.0000000080737874] |
| 02872438 | AVAX[59.3596103848746232],USD[0.0047626570900000] |
| 02872440 | USD[0.0000000127817384],USDT[0.0000000078303640] |
| 02872443 | ATLAS[0.5839000000000000],USD[0.1748163440750000],USDT[0.0000000131895706] |
| 02872444 | AKRO[2.0000000000000000],BTC[0.0108604100000000],IMX[249.738294500000000],SOL[5.2499021400000000],UBXT[2.0000000000000000],USD[0.1935489487025498] |
| 02872455 | STARS[0.0000000085282652] |
| 02872466 | BICO[8.5638146200000000],ETH[0.0128419600000000],ETHW[0.0128419600000000],FTT[0.1921559900000000],LINK[0.4821291200000000],LTC[0.0491842800000000],SHIB[21030.494216610000000],USD[12.0618449534012861],XRP[19.7629872300000000] |
| 02872468 | ATLAS[1259.944900000000000],USD[1.4173376782875000] |
| 02872469 | USD[-2.0431079533300000],USDT[4.2627124600000000] |
| 02872478 | BTC[0.0000000019200000],USD[0.0065432426000000],USDT[0.0061638296487300] |
| 02872485 | CRO[58.6009685468400000] |
| 02872487 | ATLAS[500.000000000000000],USD[0.3978164225000000],USDT[0.0000000047192932] |
| 02872488 | USD[25.0000000000000000] |
| 02872491 | ATLAS[720.000000000000000],USD[1.4949955480000000] |
| 02872494 | BAO[1.0000000000000000],DENT[2.0000000000000000],GBP[0.0000136036661523],HXRO[1.0000000000000000],KIN[1.0000000000000000] |
| 02872495 | AKRO[2.0000000000000000],BAO[5.0000000000000000],ETHW[0.0157070000000000],KIN[5.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000865713127],USDT[0.0000001380203057] |
| 02872498 | ATLAS[537.231623600000000],AURY[3.0000000000000000],CRO[100.000000000000000],POLIS[17.300000000000000],TRX[0.0000050000000000],USD[0.0000000085495098],USDT[0.0000000041640526] |
| 02872499 | CRO[429.810000000000000],LOOKS[486.836980000000000],SLP[7.8055000000000000],USD[1.3237197312500000],USDT[11.0000000074321740] |
| 02872503 | BTC[0.0000000023105782],ETH[0.0000000040000000],FTT[3.8393833500000000],RAY[0.2134060000000000],USD[2.5086562456471153],USDT[0.0010718086952651] |
| 02872504 | USDT[0.0000000421924680] |
| 02872506 | ETHW[0.0100000000000000],USDT[0.9588708965300000],XRP[0.0307610000000000] |
| 02872507 | TRX[0.0007940000000000],USD[0.0323519834331887],USDT[2.8003659820000000] |
| 02872511 | EUR[0.0687140180527518],FTT[0.2423666007582186],SOL[0.0000000029618773],USD[0.0000000029843075],USDT[0.0000000088026433] |
| 02872512 | ATLAS[9.9000000000000000],USD[0.0000001238505557],USDT[0.0000010539379544] |
| 02872513 | BTC[0.0000000040000000],FTT[0.0000000100000000],LUNA2[0.0000000052000000],LUNA2_LOCKED[1.7098101650000000],USD[0.3365168234817147],USDT[0.0000000124970205] |
| 02872514 | USD[25.0000000000000000] |
| 02872518 | USD[0.0000000088724174],USDT[0.0000000081001949] |
| 02872522 | AKRO[3.0000000000000000],AVAX[0.0000000980000000],BAO[20.000000000000000],BNB[0.0102653011955335],BTC[0.0000002020000000],DENT[1.0000000000000000],ETH[0.0001151473311673],ETHW[0.0000000073311673],KIN[14.000000000000000],MATIC[0.0000309518444903],NFT[489503860361715226],SLP[0.0000000703210833],UBXT[3.0000000000000000],UMEEI[0.2180459135189200],USD[0.0226337559500023],USDT[0.0000769346797911] |
| 02872524 | STARS[0.0000000100304846],USD[0.0000001533593269] |
| 02872525 | DOGE[30.3381178100000000],EUR[2.5881946316269629],TRX[0.0012500000000000],USD[0.0029829398000000],USDT[0.0000000062243943] |
| 02872529 | USD[1.1929838640000000] |
| 02872536 | FTT[0.0000000095795228],RSR[0.0000001000000000],USD[0.0000000548454462],USDT[0.0000000059234033] |
| 02872541 | IMX[214.554414700000000],USD[0.0000000747391968] |
| 02872542 | AVAX[0.0015358256886466],BTC[0.0380927630000000],USD[7.4737543936927700],USDT[3.2686068098250000] |
| 02872543 | USD[0.0056173200000000] |
| 02872545 | USD[26.4621584900000000] |
| 02872548 | USD[0.0214838629000000],USDT[-0.0009518379858845] |
| 02872550 | ANC[0.0041850000000000],AVAX[0.0000000041840720],ETH[0.0000000533951431],ETHW[0.0000000420047555],FTT[0.0000000780207598],LEO[0.0000000237900741],LINK[0.0000000757507601],LRC[0.0000000026521721],LUNC[0.0002340000000000],SOL[0.0000000682811981],STG[0.0000000292397001],TRX[0.0002200000000000],USD[0.1680813261105158],USDC[4.900000000000000],USDT[0.0046991146687686] |
| 02872552 | BTC[1.3501031156901000],FTT[1140.320690000000000],SNX[400.746384016044182],SRM[1293.992029990000000],SRM_LOCKED[725.303822130000000],USD[-17505.230051658667453] |

Schedule F/9 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02872553 | TRX[0.000001000000000],USDT[0.000229407740244] |
| 02872554 | ALGO[2.425359560000000],EUR[0.000000019142414],LUNA2[0.000013859000000],LUNA2_LOCKED[3.436045408000000],LUNC[4.748598980000000],SOL[1.327944233757370000],STG[0.000055370000000000] |
| 02872563 | USD[0.1357916900000000] |
| 02872565 | AVAX[0.007000000000000],ETH[0.000000100000000],LUNA2[0.006159159736000],LUNA2_LOCKED[0.014371372720000],LUNC[1341.170000000000000],SOL[0.009460000000000],USD[0.000550609187589],USDT[0.000000030355892] |
| 02872567 | LOOKS[59.295710820000000],SOL[0.000000007240000],USD[0.000000034800752],USDT[0.000000782385973] |
| 02872568 | USD[4713.851867987139897 5],USDT[0.010970000000000] |
| 02872569 | KIN[25068.939583850000000],USD[0.000000000004470] |
| 02872572 | USD[0.008875284800000] |
| 02872573 | ATLAS[29.994300000000000],USD[1.406266065300000] |
| 02872579 | BTC[0.000042857648000],LUNA2[0.052069716230000],LUNA2_LOCKED[0.012149600450000000],USDT[1.110224400000000000],USTC[0.737072000000000] |
| 02872581 | ATLAS[4510.030959600000000],KIN[2.000000000000000],USD[0.000000001434960],USDT[0.000000074922533] |
| 02872589 | BTC[0.063013196168950 0],CRO[400.000000022007666],EUR[0.000000008326592 5],USD[0.000000123193641],USDT[200.555154612406177 6],XRP[3364.524549868686 88800] |
| 02872591 | AKRO[4.000000000000000],BAO[10.000000000000000],DENT[1.000000000000000],GBP[0.000000062870889],KIN[1.000000000000000],SAND[0.000000015286443],SIPELL[0.000000094181531],UBXT[2.000000000000000],USD[0.000000224273726] |
| 02872594 | USD[7.470562102615604 7] |
| 02872596 | USD[30.000000000000000] |
| 02872600 | BTC[0.195469830000000 0],EUR[0.002158016998083 0],USD[0.078582140000000 0] |
| 02872602 | EUR[0.000000051297160],SOL[0.000000063910200],USD[0.000000106700920],USDT[0.000000005481214 0] |
| 02872603 | AKRO[3.000000000000000],BAO[25.000000000000000],DENT[1.000000000000000],FIDA[1.035203270000000 00],FTM[0.008464230000000 0],GBP[0.014332789476381 8],KIN[29.000000000000000],RSR[2.000000000000000],SLP[1.324146130000000 0],STARS[0.002263510000000 0],TRX[3.000000000000000],UBXT[1.000000000000000],USDT[0.00373266773 8711] |
| 02872608 | ETCBULL[3.710000000000000 0],LINKBULL[15.800000000000000],MATICBULL[24.300000000000000],SUSHIBULL[660000.000000000000000],SXPBULL[3100.000000000000000],TOMOBULL[17100.000000000000000],TRXBULL[39.000000000000000],VETBULL[21.200000000000000],XLMBULL[11.000000000000000000],XRPBULL[1870.000000000000000] |
| 02872615 | CRV[1141.789529400000000],ETH[0.074182881800000 0],ETHW[0.073986361800000 0],EUR[0.000000190645466],FTM[1168.826368840000000],FTT[27.218283630000000 0],SRM[0.600023950000000 00],SRM_LOCKED[0.777693434112359 5],USDT[0.000000082663104],XRP[1631.942586320000000] |
| 02872617 | BAO[0.000000000000000],USD[0.030987353000000 00] |
| 02872618 | EUR[0.000001610175020],FTT[49.305336980000000 0] |
| 02872619 | BTC[0.000000061848600],USD[0.000000030000000] |
| 02872622 | POLIS[10.978800000000000 0],SHIB[27592.220000000000000],USD[0.793701712500000 0] |
| 02872625 | FTT[0.000000099409200],USD[0.543068640680670] |
| 02872629 | DENT[511232.465089650000000],ETH[6.229653556397300 0],EUR[0.000000006506334],GALA[1130.000000000000000],LINK[0.000001470000000],SHIB[6800000.000000000000000],SOL[9.678476620000000 0],USD[0.349067210330403 2] |
| 02872630 | ATLAS[99.981000000000000],POLIS[9.572142000000000],USD[0.029405224500000 0] |
| 02872643 | ATLAS[1009.839800000000000],POLIS[23.998650000000000],USD[0.147963231750000 0],USDT[0.000000079332462] |
| 02872644 | CRO[909.948000000000000],USD[0.772949166105730 4],USDT[0.000000082067658] |
| 02872646 | USD[-4.044788403468645],USDT[4.489086573818616 1] |
| 02872650 | BAO[2.710000000000000],BTC[0.002978770000000 0],CRO[1532.248109950000000],FTT[5.518588300000000 0],KIN[1.000000000000000],MANA[43.156471840000000 00],RSR[1.000000000000000],SOL[2.865254300000000 0],UBXT[2.000000000000000],USD[0.113124964581757 2],XRP[107.425670120000000] |
| 02872651 | TRX[0.000059000000000],USD[0.000000199379073],USDT[0.000000053544220] |
| 02872654 | SOL[8.161452150181330 0] |
| 02872655 | SHIB[0.000000000782669] |
| 02872658 | USTC[0.000000100000000] |
| 02872659 | AVAX[0.099791000000000],LUNA2[0.098901534570000 0],LUNA2_LOCKED[0.230770247300000 0],TRX[0.627750000000000 0],USD[29.329122367037500 0] |
| 02872663 | AKRO[1.000000000000000],ATLAS[1224.303895070000000],BOBA[22.089026840000000 00],TRX[1.000000000000000],UBXT[1.000000000000000],USD[1.010000005017216 0] |
| 02872669 | BTC[0.000000032000000],SAND[0.000000075000000],SOL[0.000000005676973 6],TRX[0.000000099045314],USD[0.003919036967692 6],USDT[0.000000965300443] |
| 02872677 | FTT[0.000000048000000],USD[0.000000019221619 8],USDT[7.731543156496992 8] |
| 02872682 | BAO[1.000000000000000],IMX[54.996273528814000 0],UBXT[1.000000000000000] |
| 02872685 | CRO[0.002285090234343 3],DENT[1.000000000000000],EUR[0.000045022644726],KIN[2.000000000000000] |
| 02872690 | BTC[0.003147780000000 0],USD[0.002385963246444] |
| 02872693 | USDT[0.000000028360000] |
| 02872695 | USD[0.081300156629279 0],USDT[0.000000034662270] |
| 02872696 | AKRO[3.000000000000000],ETH[0.001000000000000 0],ETHW[0.001000000000000 0],UNI[0.050000000000000 0],USD[0.092231262546379 8],USDT[0.733198110500000 0] |
| 02872697 | BRZ[0.848887480000000 0],POLIS[200.957301290000000],USD[0.301573223863942 1],USDT[0.006110001225031 4] |
| 02872698 | ATLAS[1.000000000000000],BNB[0.000000006820240 0],ETH[0.000000064116740],NFT [372665022589619128][1],NFT [50345229139561874 5][1],USD[0.000000068955182],USDT[0.000002923017728 0] |
| 02872700 | POLIS[12.998416000000000],USD[0.083591033450000 00],USDT[0.000000055979512] |
| 02872701 | STARS[52.356195381300000 0] |
| 02872704 | USD[0.000001624258317 9] |
| 02872706 | POLIS[8.600000000000000],TRX[0.114001000000000 0],USD[0.502923748550000 0] |
| 02872708 | POLIS[272.196056740000000],USD[4.015142510489002] |
| 02872709 | ATLAS[530.000000000000000],USD[0.154276816500000 0],USDT[0.000000059673832] |
| 02872721 | USD[0.000000022492962] |
| 02872722 | GALA[0.000000005399937 5],SOL[0.000000001832570],STARS[0.000000006446353],USDT[0.000000914607298] |
| 02872729 | BTC[0.024368023232000 0],ETH[0.004432528100000 0],ETHW[0.040443252810000 0],GBP[0.000000004228703 4],LUNA2[0.638829158300000 0],LUNA2_LOCKED[1.485934703000000 0],LUNC[138670.890000000000000],SAND[0.797257110000000 0],USD[1.162942934862756 5],USDT[0.008786607000000 0],XRP[132.568060870000000] |
| 02872737 | ATLAS[1.822969400000000 0],ETH[0.001999620000000 0],ETHW[0.001996200000000 0],USD[0.800652982018144 0],USDT[0.000000009313312] |
| 02872738 | ATLAS[279.944000000000000],DFL[200.000000000000000],GODS[9.998000000000000],USD[71.488093193400000 0],USDT[0.002155570000000 0] |
| 02872739 | DFL[214633.882600000000000],FTM[58221.317107750000000],USD[0.000000073307950] |
| 02872741 | USD[0.001310318661829 2],USDT[-0.001208758599795 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02872742 | BTC[0.002100000000000],EUR[0.226630390000000],USD[0.419301432606000] |
| 02872743 | LUNA2[0.000294220732700],LUNA2_LOCKED[0.000686515043000],LUNC[84.067184000000000],USD[0.016391956500000] |
| 02872745 | BAO[1.000000000000000],BTC[0.000000010000000],DENT[1.000000000000000],KIN[1.000000000000000],LTC[0.000000330000000],USD[0.000000056101550],USDT[1.256732667674275] |
| 02872746 | AKRO[8.000000000000000],ALPHA[1.000000000000000],ATOM[0.000000069307305],AVAX[0.000000048851640],BAO[26.000000000000000],BTC[0.000000084091150],CHZ[1.000000000000000],DENT[9.000000000000000],ETH[0.000000007739247 9],FTM[0.000000069863336],FTT[0.001763200000000],KIN[27.000000000000000],MANA[0.070129903800000],MATIC[0.000127877908000],RSR[0.000000000000000],SAND[0.00000000005513590],SGD[0.000000226188857],SHIB[0.0000027000000 00],TRX[7.000000000000000],UBXT[10.000000000000000],USD[0.000000005289099],USDT[0.000000099906052],XRP[0.000000008750 6875] |
| 02872751 | CRO[579.975300000000000],SAND[10.000000000000000],SUSHI[10.997910000000000],USD[0.487125758091200] |
| 02872753 | ATLAS[545.120822480000000],KIN[1.000000000000000],USD[0.000000012875864] |
| 02872758 | RAY[1.271435986452232 4],SAND[7.161696018865317 2],SPELL[3910.057510917679972 2],USDT[0.000000009506469] |
| 02872759 | BAO[1.000000000000000],EUR[0.000928730000000],KIN[1.000000000000000],TRX[0.093468170000000] |
| 02872768 | EUR[100.000000000000000],USD[-63.769098030000000000000000] |
| 02872771 | ATLAS[0.000000043762775],KIN[0.000000076572673],TRX[0.000002000000000],USD[0.000000144859272],USDT[0.000000055426339] |
| 02872775 | AURY[3.000000000000000],SPELL[3600.000000000000000],USD[1.326918611000000],USDT[0.002551000000000] |
| 02872783 | ATLAS[380.000000000000000],ENJ[16.000000000000000],FTT[0.002315594279200],SOL[0.790000000000000],USD[0.086197193000000],USDT[0.000000005000000] |
| 02872786 | BTC[0.000000040790000],DOT[19.996200000000000],FTT[0.087211799099794 5],LUNA2[1.537909585000000],LUNA2_LOCKED[3.588456980000000],USD[0.000000083762972] |
| 02872787 | EUR[0.000000004322873 8],USD[0.000000081494445] |
| 02872788 | USDT[133.035528000000000] |
| 02872789 | ENJ[14.000000000000000],FTM[11.879284960000000],LRC[11.000000000000000],MANA[11.000000000000000],SAND[7.000000000000000],USD[-2.740859653231836000000000000] |
| 02872794 | NFT [307705228670390573][1],NFT [351246836174883629][1],NFT [426101718747279752][1],USD[1.045703225000000],XRP[0.684410000000000] |
| 02872807 | SOL[0.008947500000000],USDT[0.000000005000000] |
| 02872808 | IMX[33.800000000000000],MBS[1.000000000000000],SOL[1.194685000000000],USD[0.137550550000000] |
| 02872812 | DFL[4279.154000000000000],USD[3.736156130000000],USDT[0.006750000000000] |
| 02872816 | ATLAS[283.517339770000000],BAO[1.000000000000000],USD[0.000000010086811] |
| 02872826 | EUR[0.000000080000000],LUNA2[0.000000347339925],LUNA2_LOCKED[0.000000810459826],LUNC[0.007563400000000],SOL[1.040000000000000],USD[0.167919415129 6146] |
| 02872827 | USD[0.000000074190000] |
| 02872832 | FTT[0.001999394728350 3],GBP[0.000000097947536 4],HNT[100.892706480000000],MANA[0.000000086241660],USDT[0.000000093210133] |
| 02872833 | USD[-0.096285223826163 1],USDT[0.112549230000000] |
| 02872834 | TRX[1.630160000000000],USD[0.079763241500000],USDT[0.000000075358080],XRP[0.827172000000000] |
| 02872835 | BNB[0.002500000000000],USDT[0.000000008000000] |
| 02872836 | ATLAS[0.000000019790364],USDT[0.006000000009031457] |
| 02872839 | ATLAS[100.000000000000000],USD[0.915712070000000],USDT[0.000000016868800] |
| 02872841 | USD[30.000000000000000] |
| 02872845 | ATLAS[1168.941700000000000],HGET[28.444594500000000],USD[1.914665745010000],USDT[0.005250000000000] |
| 02872846 | ATLAS[0.000000050000000],BNB[0.000000197916800],BRZ[100.000000000000000],MATIC[0.000000008335875],SOL[0.000000005000000] |
| 02872851 | SOL[0.580198070965120 0],USD[0.000000774922515] |
| 02872859 | USD[4.682734856613241 4],USDT[0.000000063651082],USTC[0.000000100000000] |
| 02872868 | USD[0.175196304000000],USDT[0.005750000000000] |
| 02872870 | BTC[0.000051850000000],ETH[0.058000000000000],ETHW[0.058000000000000],TLM[417.920580000000000],USD[0.350307320000000],USDT[2.352822444000000] |
| 02872872 | ATLAS[105.175937340000000],BAO[1.000000000000000],KIN[1.000000000000000],POLIS[12.453133820000000],USD[0.010000052360763] |
| 02872878 | USDT[0.000005656539718 8] |
| 02872879 | EUR[0.002054391020303],KIN[2.000000000000000],SOL[0.000000021671608],TRX[1.000000000000000],USD[7.526583869751810 5],USDT[0.000000060945135] |
| 02872884 | USD[0.234182212483130 0] |
| 02872888 | ATLAS[1240.000000000000000],USD[1.070503309375000] |
| 02872888 | ATLAS[50.000000000000000],USD[1.070503309375000] |
| 02872893 | LUNC[0.001040000000000],USD[0.000000087923600],USDT[0.005441411900000] |
| 02872899 | USD[1.540851505550000],USDT[0.000000062204570] |
| 02872901 | BTC[0.001090830000000],CRO[969.878400002360214 4],ETH[0.140620474000000],ETHW[0.140620474000000],EUR[0.000000091300170],LUNA2[0.932982873100000],LUNA2_LOCKED[2.176960370000000],SOL[2.740000000000000],TRX[5.000000000000000],USD[525.523714355341075 0],USDT[0.094413252740036 8] |
| 02872913 | ATLAS[3369.326000000000000],CRO[449.910000000000000],GALFAN[11.997600000000000],POLIS[32.393520000000000],USD[0.300000079447561],XRP[133.973200000000000] |
| 02872917 | BULL[0.315800000000000],USD[0.219805279803818 0] |
| 02872921 | AKRO[2.000000000000000],BAND[0.049893720000000],BAO[1.000000000000000],CQT[0.002500350000000],DENT[2.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000926515660150],USDT[0.124975377386525 6] |
| 02872925 | ATLAS[4269.146000000000000],USD[0.696792470000000],USDT[0.000000004919766] |
| 02872930 | BTC[0.000000084423353],CRO[0.000000007719286 4],ETH[0.000000110816400],FTM[0.000000092335400],MATIC[0.000000009889034],RAY[0.083824622807743],SOL[0.000000055958850],SPELL[0.000000066315835],USD[2336.608294208515317 7] |
| 02872932 | AVAX[1.000670056951171],ENS[2.109948000000000],ETH[0.109997000000000],ETHW[0.109997000000000],SAND[12.997400000000000],USD[46.564495225000000],USDT[0.000000000788952] |
| 02872935 | BTC[0.036426250000000],DOT[0.000000009887000],EUR[0.030544744169766],FTM[850.248053112778993 0],USD[-543.219053641947087300000000000] |
| 02872939 | USD[0.007428828883476 0],USDT[0.000000016506020] |
| 02872941 | AKRO[1.000000000000000],AUD[0.027804060569709 6],BAO[7.000000000000000],CRO[222.523910640000000],DENT[3.000000000000000],IMX[29.806940520000000],KIN[11.000000000000000],OMG[8.279071500000000],RSR[1.000000000000000],SLND[40.770218310000000],STARS[8.877781480000000],TRX[2.000000000000000],USD[0.000000000000000000] |
| | USDT[14.138032373879575] |
| 02872946 | AVAX[0.000102413447633],BTC[0.002069168000000],ETH[0.012238524946000],EUR[135.342732443907880],MANA[0.099460000000000],SOL[0.338522880000000],USD[0.007868592377618 8],USDT[0.000000116375259] |
| 02872949 | AKRO[1.000000000000000],ATLAS[0.000000024505800],BOBA[17.509081702713600],CRO[163.281946500000000],KIN[1.000000000000000],USD[3.000000000000000],UBXT[3.000000000000000] |
| 02872952 | USD[0.297706758239452 0] |
| 02872956 | AVAX[0.000000406678288],BTC[0.247323690000000],CRO[197.881378733545264],GBP[0.002260902848422 1],USD[0.005441837713843],USDT[0.000000697837390 6] |
| 02872960 | USD[-0.136894501820000],USDT[0.641757640000000] |
| 02872967 | ETH[0.003999430000000],ETHW[0.003999430000000],USD[65.789895565000006287] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02872977 | FTT[8.539598927190000] |
| 02872985 | BTC[0.000000093995000],ETH[0.226897124483854 0],EUR[0.000027279733570],LUNA2[0.091896700450000 0],LUNA2_LOCKED[0.214425634400000 0],LUNC[20010.700000000000000],SOL[0.549901000000000 0],SXP[0.088444000000000 0],USD[0.000026515411247],USDT[0.000054266416720] |
| 02872986 | AAVE[0.659881200000000 0],AVAX[0.999820000000000 0],BTC[0.039378067951689 6],BUSD[10.000000000000000 0],ETH[0.421959130000000 0],ETHW[0.277959130000000 0],FTT[3.299406000000000 0],POLIS[34.793736000000000 0],SOL[0.499910000000000 0],USD[1396.255518951829036 0] |
| 02872995 | ATLAS[11157.770000000000000 0],USD[0.561986052000000 0] |
| 02872996 | USD[25.000000000000000 0] |
| 02872997 | USD[3.412494465000000 0] |
| 02872999 | AMPL[0.000000000079099 25],BTC[0.000197899703650 0],ETH[0.000000065832744],FTT[0.006187042750655 1],STETH[0.000000008835715 2],USD[1.819211456692440 4],USDT[0.000000004450000 0],YFI[0.000000019120333] |
| 02873001 | ATLAS[1329.914000000000000 0],USD[0.028022502500000 0] |
| 02873002 | USDT[0.000000047105864] |
| 02873003 | POLIS[13.500000000000000 0],USD[0.766326717500000 0],USDT[0.000000049730294] |
| 02873007 | AVAX[0.000000043954136],FTM[0.039552037782738 4],LUNA2[0.005573347583000 0],LUNA2_LOCKED[0.001300447769000 0],LUNC[121.360817030000000 0],PRISM[0.001263000000000 0],RUNE[0.000000026035000 0],SOL[0.000000104188432],STARS[0.000000031148216],USD[0.000002391706987],USDT[0.000000557846743],XRP[0.00 0000001760000 0] |
| 02873008 | RAY[23.481327361900652 7],SOL[1.141825788832850 0],USD[0.097192307825841] |
| 02873013 | USDT[0.000000047450960 0] |
| 02873015 | MBS[301.874600000000000 0],USD[1.154247240000000 0],USDT[0.743780372500000 0] |
| 02873019 | BTC[0.000000011000000 0],USD[0.000000081885397],USDT[1006.619657060000000 0] |
| 02873021 | USDC[106.579935250000000 0] |
| 02873023 | USD[200.010000000000000 0] |
| 02873024 | BTC[0.000195580000000 0],USD[-2.129216231111774 0],USDT[0.000234908947543] |
| 02873026 | USD[0.000000140839500],USDT[13.013311500000000 0] |
| 02873027 | BTC[0.000000033570917],ETH[0.000000064591785],SOL[0.000000012115154],USD[2.196133065280677 1],USDT[0.000000305222939] |
| 02873028 | BTC[0.148375661000000 0],ETH[0.664873650000000 0],EUR[2.202967745500000 0],USD[1.697695797000000 0] |
| 02873031 | FTT[0.001574919871159 6],USDT[0.000000095500000 0],XRPBULL[8.140000000000000 0] |
| 02873032 | BTC[0.000514100000000 0],ETH[0.003409500000000 0],ETHW[0.003409500000000 0],FTM[77.221924000000000 0],USD[-12.739316312740982 0],XRP[197.000000000000000 0] |
| 02873039 | ATLAS[32708.338000000000000 0],USD[4.308579612500000 0],USDT[0.000000075284118] |
| 02873042 | BNB[0.161850143840000 0],USD[0.000015350449946],USDT[0.000000004824069 8] |
| 02873046 | ATLAS[90.000000000000000 0],TRX[0.600001000000000 0],USD[0.952152250500000 0] |
| 02873048 | USD[30.000000000000000 0] |
| 02873050 | AURY[8.970469670000000 0],BAO[1.000000000000000 0],USD[0.000000053826495] |
| 02873052 | ATLAS[500.000000000000000 0],USD[0.494921764750000 0],USDT[0.000000090713051] |
| 02873054 | BTC[0.000000055400000 0],ETH[0.000000027000000 0],SOL[0.000000026008045],USD[0.000001574942626 6],USDT[0.000000126996240] |
| 02873055 | ATLAS[620.000000000000000 0],USD[0.752888222500000 0],USDT[0.000000027333498] |
| 02873062 | STARS[3.999600000000000 0],USD[2.811000830000000 00000000000] |
| 02873064 | IMX[362.138456771000000 0] |
| 02873067 | USD[0.001337450320921 4],USDT[0.000000011704100] |
| 02873068 | USD[6.230000000000000 0] |
| 02873070 | ATLAS[3318.103843150000000 0],POLIS[116.929342980000000 0],SOL[0.000000100000000 0],USD[0.000000082008465],USDT[0.000000070974400] |
| 02873072 | BNB[0.000000550920005],FTT[0.000000048757836],USD[0.000018887091172],USDT[0.000000057914794] |
| 02873075 | USD[100.000000000000000 0] |
| 02873083 | USD[0.000000100000000 0],USDT[0.000000025765856],LUNA2[0.000000007853000 0],LUNA2_LOCKED[0.000000084989000 0],USD[0.000000051491116],XRP[0.000000029841706] |
| 02873091 | AURY[4.000000000000000 0],FTM[1.000000000000000 0],GMT[0.999800000000000 0],USD[0.001709520000000 0],USDT[0.000000082091984] |
| 02873097 | AGLD[0.000000096802176],APE[0.000000004430627],AUDIO[0.000000006892832],BAO[2.000000000000000 0],BTC[0.000000004584837 0],CLV[0.000000005644519 4],COMP[0.000000054019396],CONV[0.000000065781335],CRV[0.000000024918685],ETH[0.000000010119219 4],ETHW[0.000000010119219 4],EUR[0.002662583838670],FTT[0.000000016222814],GALA[0.000000005444521],GRT[0.000000045992709],GRT[0.000000012903510],KNC[0.000000064973311],LINA2[0.000100600000000 0],LUNA2_LOCKED[0.000024600000000 0],LUNC[2.299644132270746 1],MANA[0.000000050215920],MATIC[0.000000094083615],Q8[0.000000048697450],SAND[0.000000 964596 16],SHIB[453.996036493650000 0],SLP[0.000000004276003],SOL[0.000000028653608],SPELL[0.000000065589944],TLM[0.000000041929200],XRP[0.000000009356701 8] |
| 02873099 | USDT[0.000000123304180] |
| 02873100 | ETH[0.003306250000000 0],ETHW[0.003306254497390 3],SPELL[6200.000000000000000 0],USD[0.044682040000000 0],USDT[5.265940542000000 0] |
| 02873105 | DOGE[0.696570000000000 0],PEOPLE[9.804300000000000 0],PRISM[8.723200000000000 0],SPELL[98.385000000000000 0],USD[0.222630155110750 00],USDT[0.003119693000000 0] |
| 02873106 | BNB[0.006196340000000 0],USD[0.000000072000000 0],USDT[0.005558000000000 0] |
| 02873109 | BTC[0.012697318000000 0],ETH[0.022991000000000 0],ETHW[0.009991000000000 0],USD[0.001207795000000 0],USDT[220.765109600000000 0] |
| 02873112 | ATLAS[11731.595495720000000 0],USD[1.487637872583125 0],USDT[0.000000007166562] |
| 02873113 | AVAX[0.000000008371830 2],BTC[0.000000051362608],BULL[0.000007592320000 0],ETH[0.015863812834327 8],ETHW[0.000863812834327 8],FTT[0.049735930696219 7],USD[-14.025874055621126 4],USDT[0.005220617589037 8] |
| 02873118 | TRX[0.000779000000000 0],USD[0.000000049515870],USDT[1.302043547000000 0] |
| 02873121 | BAO[1.000000000000000 0],CRO[128.166334241600000 0],KIN[1.000000000000000 0],MANA[21.765585157640000 0] |
| 02873126 | FTT[0.000726250000000 0],USD[-0.153025538034254],USDT[0.258780596864886 7] |
| 02873128 | USD[25.000000000000000 0] |
| 02873130 | ATLAS[2683.347904100000000 0],TRX[0.000008000000000 0],USD[0.000000076684869],USDT[0.000000037569900] |
| 02873132 | ALICE[0.799840000000000 0],ATLAS[489.902000000000000 0],AUDIO[3.999200000000000 0],AXS[0.099980000000000 0],BAT[8.998200000000000 0],CHZ[29.994000000000000 0],ENJ[1.999600000000000 0],EUR[0.000000009843435],GALA[30.000000000000000 0],HNT[0.629840000000000 0],LINK[0.299900000000000 0],USD[0.478079221646740 8],USDT[0.000000074750666] |
| 02873134 | USD[25.000000000000000 0] |
| 02873135 | AKRO[30781.842400000000000 0],AVAX[0.041650874900000 0],AXS[0.016900000000000 0],BTC[0.000075923200000 0],ETH[0.002786802000000 0],GMT[0.379826315267600 0],SOL[0.019939147600000 0],USD[-1.969359011286593] |
| 02873138 | BF_POINT[200.000000000000000 0],BTT[239.365066460000000 0],DENT[2.000000000000000 0],DOGE[0.000000006930000 0],ETH[0.000000008600000 0],EUR[0.000000809850860],KIN[3.000000000000000 0],KSHIB[0.000000036000000 0],LUNA2[0.000032212364460 0],LUNA2_LOCKED[0.000075162183730 0],LUNC[7.014310180000000 0],MANA[0.000000084340000],UBXT[1.000000000000000 0] |
| 02873155 | AUDIO[0.000000079492322],USD[360.212432110062201 0],USDT[403.746237300000000 0] |
| 02873156 | BAO[2.000000000000000 0],KIN[8.000000000000000 0],LUNA2[0.000088443316610],LUNA2_LOCKED[0.000020636773880 0],LUNC[1.925871840000000 0],TRX[1.000000000000000 0],UBXT[1.000000000000000 0],USD[0.000000916149389],USDT[0.000000263493823] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02873162 | TRX[0.0000600000000000],USD[0.0774438400000000] |
| 02873165 | USD[25.0000000000000000] |
| 02873169 | BEAR[876.8000000000000000],BULL[0.0003370000000000],USD[100.0000000123356988],USDT[0.0000000050000000] |
| 02873173 | CRO[72.1540714782000000],IMX[7.8153056661000000],SOL[0.0000000096803200] |
| 02873181 | USD[25.0000000000000000] |
| 02873182 | CRO[99.9800000000000000],USD[6.4300000000000000] |
| 02873184 | POLIS[13.5000000000000000],USD[0.7171086265000000] |
| 02873187 | USD[7000.0000000000000000] |
| 02873198 | ATLAS[22385.7459000000000000],USD[3.4290777400400000],USDT[0.0052000000000000] |
| 02873200 | SHIB[0.0000000047778123],USD[1.4310054229216338],USDT[16.4357406843585932] |
| 02873201 | ETH[11.1977600000000000],ETHW[8.5592878000000000],TRX[0.0000010000000000],USD[0.0041960221780568],USDT[5860.4584940000000000] |
| 02873208 | SHIB[3.5077858200000000],USD[0.0000000000001361] |
| 02873209 | SOL[0.0000000025000000],USD[1.0000000000000000] |
| 02873211 | USD[8.2670004496877784],USDT[0.0072015293141081] |
| 02873214 | EUR[0.0000000055105162],USD[-0.6945201979494210],USDT[1.0452941764750271] |
| 02873221 | SOL[0.3679507200000000],USD[9.0000000000000000] |
| 02873222 | BRZ[3912.6815849273778044],BTC[0.0000000070118500],ETHW[0.1596057900000000],USD[0.0007576107418674] |
| 02873223 | USD[25.0000000000000000] |
| 02873224 | ENS[4.3594880000000000],EUR[0.0000000055184839],EURT[1.0000000000000000],FTT[0.0430065684910090],USD[0.9440710010773727],USDT[3141.4185582652838157] |
| 02873225 | ATLAS[150.0000000000000000],POLIS[16.5000000000000000],USD[0.7451226127250000] |
| 02873228 | AKRO[1.0000000000000000],ATLAS[0.0905885700000000],AUD[0.0057827340293495],KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[60.8712964396200214] |
| 02873229 | USD[25.0000000052664317] |
| 02873232 | EUR[0.0000000028359850],LUNC[0.0000000059754880] |
| 02873233 | BTC[0.0116813700000000],USD[97.5930792960648424] |
| 02873239 | SPELL[4166.2655283250000000] |
| 02873240 | BOBA[0.0667600000000000],USD[0.3079706784500000],USDT[0.0068832000000000] |
| 02873249 | AKRO[2.0000000000000000],BAO[12.0000000000000000],CRV[10.9193821600000000],DENT[5.0000000000000000],DFL[76.9490418000000000],DOT[0.0000038000000000],ETH[0.0074321700000000],ETHW[0.0534593700000000],KIN[7.0000000000000000],LRC[18.4083442100000000],MANA[0.5763696200000000],MTL[0.0001029200000000],RSR[1.0000000000000000],SHIB[33981 9.5201276200000000],SLP[0.0000000563525421],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[261.7200577505166358] |
| 02873251 | KIN[19996.2000000000000000],USD[0.1671207848947473],USDT[0.0000000057572590] |
| 02873254 | USD[0.0000000089284744],USDT[0.0000000075573800] |
| 02873257 | ATLAS[1079.8898000000000000],TRX[0.0002400000000000],USD[0.3659696478125000],USDT[0.0000000073228391] |
| 02873261 | BTC[0.0000000091672157],LTC[0.0000000086996984] |
| 02873269 | USD[25.0000000000000000] |
| 02873270 | ATLAS[249.9500000000000000],USD[1.2429000000000000] |
| 02873273 | ATLAS[159.9411000000000000],USD[1.8192720762500000],USDT[0.0000000076385086] |
| 02873276 | FTT[0.0000012951382872],SRM[0.4630109000000000],TRX[0.0000180000000000],USD[7.6633001236416208],USDT[150.0000689598781095] |
| 02873281 | ATLAS[6.1112673700000000],USD[0.2163314876487687],USDT[0.8918403981737736] |
| 02873286 | BTC[0.0002576997226000],ETHW[0.0000000020323570],FTT[0.0722821200000000],NEXO[0.6507651800000000],SOL[0.0092098800000000],USD[0.0000000028568458],USDT[1.1918360095963501] |
| 02873293 | EUR[1.0000000000000000] |
| 02873300 | ATLAS[1590.2226400200000000],GBP[0.0000000037292266],TRX[1.0000000000000000] |
| 02873301 | BAO[3.0000000000000000],BTC[0.0001192667874786],CEL[0.0000000025809442],KIN[5.0000000000000000],USD[0.0726332822359092] |
| 02873304 | TRX[0.8000000000000000],USD[0.3008236450000000] |
| 02873305 | APE[0.0000001000000000],CAD[10345.6841699297591476],ETHW[0.0628984000000000],LUNA2[15.8880137300000000],LUNA2_LOCKED[37.0720320400000000],LUNC[0.0000001000000000],SOL[0.0000000084436262],USD[-0.0034890317676598],USDT[0.0000000198868822] |
| 02873310 | USD[0.0000000008754821] |
| 02873318 | USD[0.0000000028297886] |
| 02873319 | ETH[0.0000001679021390],SOL[0.0278487801234240],USD[-0.4626586825347776],USDT[0.5702214287500000] |
| 02873320 | BTC[0.0223017226371700],EUR[0.0000000361643322],SAND[59.8579030700000000],USD[12.0535192929125642] |
| 02873321 | BAO[1.0000000000000000],NFT (2927278126767647148)[1],NFT (4412525617706387 19)[1],NFT (4607034514448385940)[1],NFT (4763813362715725 76)[1],NFT (5454344440575580 16)[1],USD[0.0139307632140580],USDT[24.0035758000000000] |
| 02873324 | USD[404.9704285891617720],USDT[0.0000000071136012] |
| 02873325 | USD[25.0000000000000000] |
| 02873326 | TRX[0.0000010000000000] |
| 02873328 | AKRO[2.0000000000000000],ATLAS[1326.2126168700000000],BAO[3.0000000000000000],GBP[0.0000000052868617],KIN[9.0000000000000000],RSR[1.0000000000000000],USD[0.0000000126963139],USDT[0.0000000032783592],XRP[0.0000000086273029] |
| 02873330 | ETH[0.5276170780810330],ETHE[0.0000000015499998],ETHW[0.1160346445862506],FTM[0.0000000059279193],FTT[0.0000000047770863],GBP[0.0000117627158881],GBTC[17.3157045833410074],RUNE[0.0000000053797436],UBXT[1.0000000000000000],USD[0.0000000068377176] |
| 02873331 | FTT[1.0000000000000000],SAND[10.0000000000000000],USD[2.9477351000000000] |
| 02873333 | BAO[1.0000000000000000],HNT[0.9671854500000000] |
| 02873334 | USD[0.0007684906481198],USDT[0.0000000240010459] |
| 02873336 | EUR[0.0000000005651 84],KIN[1.0000000000000000],MTA[56.8781732100000000] |
| 02873337 | ATLAS[650.0000000000000000],USD[2.9502154700000000] |
| 02873342 | USD[30.0000000000000000] |
| 02873350 | USD[0.0000000096625000],USDT[0.0000000074545870] |
| 02873358 | FTT[1.9996400000000000],TRX[0.9998200000000000],USD[15.3022379805628648] |
| 02873361 | BAO[2.0000000000000000],BRZ[0.0045663800000000],SPELL[0.5149212300000000],USDT[0.0000205426178767] |

Schedule AB Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02873365 | ATLAS[939.802400000000000],USD[13.527497305250000] |
| 02873371 | CRO[159.969600000000000],USD[2.143880000000000] |
| 02873374 | FTM[0.079225797636813],USD[0.000000007640747],USDT[0.000000063251088] |
| 02873375 | ATLAS[270.000000000000000],USD[0.702871653750000] |
| 02873377 | USD[3.081995288731252S] |
| 02873380 | 1INCH[61.987600000000000],AAVE[1.119852000000000],BCH[0.002782200000000],BNB[0.009930000000000],BTC[0.004099880000000],CRV[1.988600000000000],DOGE[393.925000000000000],ETH[0.036169200000000],ETHW[0.001639924864184],LINK[0.297940000000000],LTC[0.839750000000000],MANA[1.994600000000000],0.MATIC[68.988000000000000],RUNE[0.396980000000000],SAND[28.991400000000000],SOL[1.154957192275000],UNI[0.297420000000000],USD[10.484214028500000],XRP[0.965000000000000] |
| 02873381 | MBS[1206.929591000000000],PRISM[0.822000000000000],STARS[716.856600000000000],USD[0.050000005000000] |
| 02873382 | BAO[1.000000000000000],STARS[99.355410550000000],USD[0.000001114625940] |
| 02873396 | BTC[0.090581880000000],USD[6.060000000000000] |
| 02873399 | ATLAS[8800.000000000000000],GBP[0.041152187611430],LUNA2[0.000000041878621],LUNA2_LOCKED[0.000001031050115],LUNC[0.009622000000000],USD[0.050452780370700] |
| 02873400 | USD[0.000000766721144] |
| 02873401 | USD[0.000000132686320],USDT[0.000000096250000] |
| 02873408 | USD[1.426368871000000],USDT[0.000000068249672] |
| 02873409 | ATLAS[1000.000000000000000],FTT[9.700000000000000],USD[0.000000067806584],USDT[0.351744994250000],XRP[2000.640000000000000] |
| 02873413 | BAO[27.530470040000000],GBP[0.000000083942218],NFT [430834651134239737][1],NFT [456334713307646719][1],TLM[0.153157500000000],USD[0.002110283742339],USDT[0.000000091604587] |
| 02873414 | USD[0.000004745537328],USDT[0.000000056475412],XAUT[0.000000007104214P] |
| 02873419 | AURY[5.000000000000000],MBS[7.000000000000000],USD[0.740120130000000] |
| 02873419 | TRX[0.000030000000000] |
| 02873421 | ATLAS[930.000000000000000],USD[0.104370632250000],USDT[0.000000065770000] |
| 02873426 | ATLAS[0.000000087123600],BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USDT[0.000000086337620] |
| 02873437 | MBS[0.999800000000000],USD[0.005946531808100],USDT[0.058278088400178] |
| 02873438 | 1INCH[2.224937120000000],ETH[0.000000023000000],GRT[8.505028500000000],SOL[0.000000071701243],USD[-1.205432952876786P],USDT[0.000000087895880] |
| 02873439 | BNB[0.000000065000000],DOGE[29501.835059420000000],ETH[0.285087370000000],ETHW[0.285050973320150O],GBP[0.000011405278032P],KIN[2.000000000000000],SECO[1.079594680000000],SHIB[80347342.120695960000000],TRX[2.000000000000000],USD[0.000123056780278] |
| 02873440 | BAO[2.000000000000000],DENT[2.000000000000000],GBP[7.552343147024944],KIN[8.000000000000000],USD[0.000032477687433] |
| 02873446 | TRX[0.000010000000000],USD[0.000000048216212],USDT[0.033638284947157G] |
| 02873447 | BTC[0.220960228000000],USD[-1486.271130255000000000000000] |
| 02873448 | BTC[0.000055060000000],DOGE[13.997200000000000],GENE[6.700000000000000],SOL[0.008406930000000],USD[0.712908682200000] |
| 02873459 | EUR[0.000042015768991],RSR[1.000000000000000] |
| 02873463 | NFT [501727513690733033][1],NFT [518927161425593000][1],USD[1.707186980000000],USDT[0.150372000000000] |
| 02873471 | FTT[0.999800000000000],USDT[4.014000000000000] |
| 02873474 | SOL[0.000000080000000] |
| 02873475 | USD[0.000000007000000] |
| 02873476 | USD[5.000000000000000] |
| 02873478 | DFL[0.000000072359830],ETH[0.000000077113925],IMX[0.000000018424724],SOL[0.000000005000000],USD[0.000000067553250] |
| 02873483 | BNB[0.000000086271720],USD[0.000108552492366],USDT[0.000000059016841] |
| 02873485 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000] |
| 02873487 | DFL[779.844000000000000],FTT[0.199960000000000],USD[0.779534020000000],USDT[3.684800000607984] |
| 02873488 | USD[0.000006645459171] |
| 02873490 | BAO[2.000000000000000],KIN[5.000000000000000],TRX[1.000000000000000],USD[0.020000019000283],USDT[0.000440028672816],XRP[2346.931645290000000] |
| 02873492 | DAI[0.000000100000000],ETH[0.000998000000000],ETHW[0.000862740000000],IMX[0.062045130000000],USD[0.447061137858654],USDT[0.000000016465535] |
| 02873493 | BAO[0.000000065000000],BTC[0.018664990000000],ETH[0.117800710000000],ETHW[0.055157210000000],FTT[5.526865300000000],KIN[1.000000000000000],USD[0.000000102966100],USDT[0.099011642029834S] |
| 02873494 | LUNA2[0.286008255700000],LUNA2_LOCKED[0.667352596700000],LUNC[62278.899843500000000],USD[0.622033826339051J] |
| 02873502 | USD[0.000000104822400] |
| 02873503 | USD[0.000000082500000],USDT[0.000000048306840] |
| 02873504 | 1INCH[0.000147931394512],AKRO[1.000000000000000],BAO[0.866810820000000],BNT[0.000000044457400],CEL[295.297383669866800],CHZ[0.004396800000000],FTM[0.003750188178800],FTT[0.020379582710343],GALA[0.002500300000000],KIN[8.308343770000000],LOOKS[41.562369727660600],NFT [548529854772464341][1],RAY[-0.000000000726118],SOS[37485868.410814540000000],SRMI[0.002855070000000],SRM_LOCKED[0.022792250000000],SUSHI[0.000000008188250],TRX[1.000025005928400],UBXT[2.000000000000000],USD[61.450947467881655],USDT[0.0657100742926394] |
| 02873509 | STARS[0.000000004200000] |
| 02873511 | ATLAS[240.000000000000000],USD[1.604191114000000] |
| 02873512 | USDT[0.000000050000000] |
| 02873514 | USD[0.930685317948193] |
| 02873515 | USD[0.000000024689919] |
| 02873519 | USD[0.000153693350174] |
| 02873520 | USD[1.870586982400000] |
| 02873521 | AVAX[0.011320470000000],BAO[2.000000000000000],ETH[0.000000900000000],ETHW[0.000000900000000],KIN[3.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000070610339],USDT[0.001823881862451O] |
| 02873524 | USD[25.000000000000000] |
| 02873525 | BNB[0.000500000000000],CRO[589.882000000000000],USD[5.196629452000000] |
| 02873526 | STARS[16.996800000000000],USD[2.534542521000000] |
| 02873536 | AAVE[0.000447228000000],ADABULL[0.000778598700000],BNB[0.000446800000000],BNBBULL[0.000217800000000],DOGE[0.331281140000000],DOT[0.013020860000000],ETH[0.000973070000000],ETHW[0.000973970000000],LINK[0.061331910000000],LTC[0.003436110000000],LTCBULL[3.472271020000000],LUNA2_LOCKED[173.420050400000000],MANA[0.768115650000000],SOL[0.007515050000000],USD[-1.824366769880398],USDT[0.288605441393365],XRP[0.536219380000000] |
| 02873538 | BNB[0.003899190000000],USD[4.375606659000000] |
| 02873540 | BNB[0.000000076360000],USD[6.467720458180000000000000] |
| 02873546 | BTC[0.000000200000000],GBP[0.000321088981696O],KIN[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02873548 | AKRO[2.00000000000000],AXS[0.00007120000000000],BAO[8.00000000000000000],COMP[0.00001890000000],CRO[0.0053044100000000],DENT[1.00000000000000000],DFL[0.155807040000000000],GALA[0.00063051000000000],GRT[0.0000208600000000],KIN[17.000000000000000],LRC[0.0044394200000000],MANA[0.0278153900000000],R |
| | SR[1.00000000000000000],SAND[0.0015759200000000],SLND[0.00012117000000000],SOL[0.00029898000000000],SXP[1.030274140000000000],TRX[2.00000000000000000],UBXT[8.00000000000000000],USD[334.268248367944561910],USDT[0.0484476762952126] |
| 02873549 | DFL[3130.00000000000000000],TRX[0.00002000000000000],USD[0.019358836407089],USDT[0.000000004289585] |
| 02873553 | ATLAS[241.408807930000000000],USD[0.000000002933679] |
| 02873556 | BRZ[0.330500085000000],BTC[0.00001852183017380],ETH[0.000000007000000],ROOK[0.001971500000000],SPELL[80.284000000000000],STG[0.942050000000000000],USD[-0.269861009155678],USDT[0.000000001500000] |
| 02873563 | ATLAS[239.952000000000000],POLIS[5.098980000000000000],USD[0.4336650000000000] |
| 02873572 | USD[26.540607123596318000000000000],XRP[0.000000005512000] |
| 02873573 | BTC[0.00019831292895550],USD[0.0046270744161479] |
| 02873574 | AKRO[1.00000000000000000],BAO[2.00000000000000000],EUR[0.0672254235049383],IMX[0.0306124794445740],KIN[2.00000000000000000],RUNE[0.00129023000000000],SOL[0.000182100000000] |
| 02873579 | BTC[0.00005317000000000],BUSD[4501.514595680000000],OMG[3229.50000000000000000],USD[852.192323959783615](1) |
| 02873586 | ATLAS[138.01090125000000000],BAO[2.00000000000000000],DENT[1.00000000000000000],EUR[17981.836352493381562900],FTT[0.00007190000000000],KIN[3.000000000000000],POLIS[6.037957720000000],USDT[1.06442588000000000] |
| 02873591 | FTT[0.30000000000000000],USD[0.1455514345000000000],USDT[0.005086863500000] |
| 02873601 | DOGE[14551.25925966000000000],USD[-0.1002011761967880],USDT[0.1121398702629626] |
| 02873612 | USD[0.00260928180000000],USDT[0.0000000090626208] |
| 02873622 | POLIS[13.71641730698903890],USD[0.14146366350000000],USDT[0.0000001598200847] |
| 02873623 | DENT[1.00000000000000000],GOG[0.0214031319243715],SOL[0.00170830000000000] |
| 02873624 | BTC[0.00000000353791410],CRO[57.57562043327530260],MATIC[0.0000000063285972],USD[0.00000007279837O],USDT[0.00004487935535420] |
| 02873625 | BTC[0.00000007418780400],FTT[0.00000338631582642],MANA[0.0000000034765000],USDT[0.00000000536630000] |
| 02873630 | DFL[152.91921871000000000],IMX[95.99171719000000000],LOOKS[27.00000000000000000],USD[1.10754608998223650],USDC[183.000000000000000] |
| 02873632 | USD[0.01982376393589650],USDT[2.5660438443224809] |
| 02873639 | AVAX[0.39992400000000000],AXS[0.30000000000000000],BTC[0.00000005000000000],FTT[0.1864658420799289O],USD[0.449625199500000000],XRP[18.9925900000000000] |
| 02873641 | USD[0.825827911400000000] |
| 02873643 | POLIS[90.81420384000000000],USDT[0.00000016205944280] |
| 02873646 | AKRO[1.00000000000000000],BAO[1.00000000000000000],KIN[1.00000000000000000],NFT[35210896521605128500][1],TONCOIN[0.00015846854226540],USD[0.00000005612589550] |
| 02873648 | ATLAS[1920.00000000000000000],USD[0.1981122652500000O],USDT[0.0000000071186800] |
| 02873655 | ATLAS[3249.63800000000000000],USD[0.56379713725000000] |
| 02873656 | ATLAS[899.82900000000000000],BNB[0.00000000272099200],GODS[500.00000000000000],IMX[39.99240000000000000],POLIS[29.99430000000000000],USD[5.0805035896500000],USDT[12.5000000061418716] |
| 02873659 | USD[0.03024935500000000] |
| 02873665 | BTC[0.00091148225154000],ETH[0.0122779383678900O],ETHW[0.0122122134032400],USDT[0.669246000000000000] |
| 02873670 | ATLAS[4370.00000000000000000],USD[0.25185090300000000] |
| 02873671 | MBS[86.00000000000000000],SOL[0.00324900000000000],USD[1.0081660264000000],USDT[0.0090270036595684] |
| 02873675 | BTC[0.00000002535879O],LTC[0.00053933489322264],USDT[0.0000006594472525] |
| 02873677 | ATLAS[1550.00000000000000000],USD[0.21419915425000000],USDT[0.0000001162700870] |
| 02873679 | CRO[6437.38622661000000000],USD[5.0754048942227820],USDT[0.0000000602058340] |
| 02873680 | ALICE[0.09918300000000000],FTT[22.10010405825800000],SHIB[99848.00000000000000],USD[0.11228383621000000],USDT[0.0039481915000000] |
| 02873681 | ATLAS[0.08402826000000000],CRO[0.0182349600000000O],CRV[0.00588969907225230],EUR[0.00197795932661680],GALA[0.1575977015455864],PUNDIX[0.005064950000000O],USD[0.0027398563882208],XRP[0.0106737900000000] |
| 02873682 | AVAX[-0.00000000081601O],LUNA2[0.00667965987000000],LUNA2_LOCKED[0.01558587330300000],NFT[29538147061325346561][1],NFT[48746955212692568][1],SOL[0.00000008000000O],TRX[0.0047770000000000],USD[0.0000000975514550],USDT[0.000000085114161] |
| 02873687 | USDT[0.000002046315882O] |
| 02873700 | AUD[0.000000063224598],ETH[2.83365755344240O],ETHW[2.8336575534422400],FTM[0.00000000600000O],LUNA2[1.28489678800000O],LUNA2_LOCKED[2.99809250500000O],LUNC[0.01384400000000O],SOL[0.000000050000000],USD[41.00152043112757370] |
| 02873702 | USD[0.00000000000000],BAO[19.00000000000000000],BTC[0.4320412515140922],DENT[3.00000000000000000],ETH[5.930987140000000O],KIN[37.0000000000000000],STG[107.57075344000000O],TRX[8.00000000000000O],UBXT[4.00000000000000],USDC[1964.354403900000O],USDT[451.7402769019260896] |
| 02873704 | CEL[498.79020771000000000],KIN[1.00000000000000000],USD[25.0100000089260366] |
| 02873705 | BAO[1.00000000000000000],DOT[1.30000000000000O],ETHW[0.18862064000000O],EUR[0.000000006703714O],LUNA2[0.000005572783920],LUNA2_LOCKED[0.00013003032910O],LUNC[1.2134733400000O],SOL[0.317462717123197O],USD[0.0000000102098901],USDT[0.00000003815885],XRP[72.6663643350000000] |
| 02873718 | LOOKS[205.95980000000000000],USD[0.42149500000000000] |
| 02873719 | ATLAS[2556.888192000000000000] |
| 02873721 | BTC[0.05132849700000000] |
| 02873730 | ETH[0.04200000000000000],ETHW[0.0420000000000000O],USD[-4.0705047370000000] |
| 02873731 | BTC[0.00005890000000000],TRX[0.00200600000000000],USD[104.7729851240000000],USDT[0.0040000030000000] |
| 02873732 | USD[-0.00379012000000000],USDT[910.9082530088767098] |
| 02873733 | USD[2.77010135000000000],USDT[0.0000000035759700] |
| 02873735 | ATLAS[3916.21087832000000000],USD[0.0000000011393248] |
| 02873743 | CRO[409.92200000000000000],GENE[5.49890000000000000],USD[0.9872256700000000],USDT[0.0000000019148024] |
| 02873744 | BTC[0.00202574000000000],FTM[48.00000000000000000],GBP[0.00030149346187380],HNT[1.6000000000000000O],IMX[7.90000000000000O],RUNE[12.6000000000000000],USD[0.7907942000000000] |
| 02873746 | ETH[0.00078904000000000],ETHW[0.0007890400000000O],SOL[0.00646155000000000],USD[8.4532947000000000] |
| 02873751 | ATLAS[1175.78977839000000000],CRO[168.29934905000000O],USD[0.00000003629844B],USDT[0.0000000059486117] |
| 02873754 | ATLAS[2104.73699952000000000],BNB[0.0062792900000000O],DOGE[62.29034000000000O],ETH[0.000000006200000O],MANA[33.99400000000000O],USD[0.1046073967974288],USDT[0.0000000000795936] |
| 02873759 | USD[2.81476142845442525] |
| 02873761 | BTC[0.03259120000000000],USD[10.858330580520309S],USDT[1.530369361491392S] |
| 02873766 | USD[22.907592542658930O],USDT[0.0023990835946250] |
| 02873772 | BTC[0.00000000964183320],SOL[0.000000010000000],USD[0.0000071583030380] |
| 02873773 | USD[0.03500000000000000],USDT[0.982455065491482O] |
| 02873777 | ATLAS[10000.00000000000000000],DOT[4.00000000000000000],FTT[178.43759746000000000],GARI[194.00000000000000O],IMX[10.00000000000000O],IP3[20.00000000000000O],LTC[0.063702460000000O],LUNA2_LOCKED[85.34719184000000O],MATIC[0.000000050000000],NEAR[22.69000000000000O],RAY[520.99972049000000O],SLP |
| | [10000.00000000000000000],SOL[0.00692346000000000],SRM[0.0150719500000000O],SRM_LOCKED[0.4767373300000000O],USD[0.0722062753305800],USDT[0.0000000671285251],XRP[0.7423000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02873782 | USD[0.000036262801 4324] |
| 02873783 | ATLAS[1029.890000000000000000],USD[0.472799 4137500000] |
| 02873785 | ATLAS[16200.000000000000000000],GENE[245.65619600000000000],TRX[0.000020000000000000],USD[0.042234025506 1952],USDT[3.198753717640 1941] |
| 02873786 | ATLAS[0.281653400000000000],BICO[0.000552963606 1502],GBP[0.000000064198 4064],USD[0.000000006458 777],USDT[0.000000008897478] |
| 02873787 | USD[9.97150000000000000],USD[0.000000022500000] |
| 02873788 | BRZ[0.006909310000000000],DOT[2.99940000000000000],USD[0.000000064493624],USDT[0.000000070782746] |
| 02873790 | AKRO[1.00000000000000000000],BTC[14.438326380000000000],FTT[993.755771351100000000],SRM[8.572040110000000000],SRM_LOCKED[99.545695450000000000] |
| 02873792 | ETH[0.030579390000000000],ETHW[0.030579390000000000],GBP[0.000073576191160] |
| 02873798 | ATLAS[230.264083724000000000],SLRS[18.147983410800000000],SOL[0.200000000000000000],USD[0.000019051222376] |
| 02873801 | BTC[0.016700000000000000],ETH[0.218000000000000000],ETHW[0.218000000000000000],EUR[0.011935816701 9742],SAND[7.197882610000000000],SHIB[1491424.310216250000000000],USD[11.9013264765842131] |
| 02873802 | TRX[20.000030000000000000],USD[30.000000000000000] |
| 02873804 | BNB[0.000000029436000],SOL[0.000000001159 1342],USD[0.000002689211421] |
| 02873806 | AVAX[1.384944780000000000],BAO[2.00000000000000000000],CHZ[357.212205900000000000],DENT[1.00000000000000000000],FTT[6.004194220000000000],HXRO[1.00000000000000000000],KIN[1.00000000000000000000],LRC[68.04611870000000000],LUNA2[1.044939780000000000],LUNA2_LOCKED[2.351786010000000000],LUNC[3.250098120000000000],MANA[138.065684900000000000],RSR[1.00000000000000000000],SAND[31.550539780000000000],TRX[2.00000000000000000000],USD[0.338465210679 0874] |
| 02873810 | AKRO[10.00000000000000000000],AUDIO[1.00000000000000000000],BAO[8.00000000000000000000],BAT[1.00000000000000000000],BTC[0.069605741588 0000],CEL[1.00000000000000000000],DAI[0.000000164870054],DENT[3.00000000000000000000],DOGE[1.00000000000000000000],ETH[0.102035615434 9720],FRONT[1.00000000000000000000],GRT[5.00000000000000000000],KIN[10.00000000000000000000],MATH[2.00000000000000000000],MATIC[11.00000000000000000000],RSR[10.00000000000000000000],SECO[1.00000000000000000000],SXP[1.00000000000000000000],TOMO[1.00000000000000000000],TRX[4.00000000000000000000],USDT[0.001672841153 1610],USDT[340.824874392625 8277] |
| 02873811 | MATIC[0.208242550000000000],USDT[0.01134393 0000000] |
| 02873819 | ATLAS[11447.710000000000000000],CRO[2599.580000000000000000],MNGO[7249.814000000000000000],POLIS[221.655660000000000000],USD[1012.280365220000000000],USDT[0.000000011575740] |
| 02873827 | ATLAS[0.452500000000000000],USD[0.005038551 1075000] |
| 02873829 | ATLAS[2400.000000000000000000],POLIS[30.000000000000000000],SOL[0.005028160000000000],USD[0.282926730000000000],USDT[0.000000066628525] |
| 02873833 | GBP[0.000000063535585],LINK[0.0000000100000000000],USDT[6.230871810000000000] |
| 02873835 | TRX[0.000040000000000000],USD[-18.305471233790 2766],USDT[35.844971668370 8455] |
| 02873836 | ATLAS[1130.000000000000000000],USD[0.183826917250 0000],USDT[0.000000007676360] |
| 02873840 | DFL[639.872000000000000000],SOL[0.008870200000000000],USD[2.183732025000 0000] |
| 02873849 | USD[0.303661051669 7305] |
| 02873864 | TRX[0.823350560000000000],USD[0.055665807929 9127],USDT[-0.000000020000000] |
| 02873869 | USD[25.00000000000000000] |
| 02873876 | SOL[0.048295630000000000],STARS[4.919552510000000000],USD[0.000000928312561 0] |
| 02873878 | AKRO[4.00000000000000000000],ATLAS[719.934000000000000000],BAO[8.00000000000000000000],BTC[0.060700000000000000],DENT[1.00000000000000000000],EUR[1.675217853375 4701],KIN[4.00000000000000000000],SXP[1.00000000000000000000],UBXT[4.00000000000000000000],USD[0.008296018307 8416] |
| 02873880 | ATLAS[100.000000000000000000],BTC[0.032448770000000000],GMT[116.000000000000000000],KIN[100000.000000000000000000],RAY[25.777500490000000000],SOL[1.904108100000000000],USD[1.321776431000 0000] |
| 02873882 | USD[0.000000005371 9237],USDT[0.000000012891 4275 19] |
| 02873885 | BAO[1.00000000000000000000],EUR[0.000007960520355],FTM[0.003278920000000000],TRX[1.00000000000000000000],UBXT[1.00000000000000000000] |
| 02873891 | TRX[0.823350560000000000],USD[0.0000001289142 7519] |
| 02873892 | 1INCH[0.007876850000000000],AAVE[0.0000195600000000000],AKRO[1.00000000000000000000],BADGER[0.003794400000000000],BAO[2.00000000000000000000],BCH[0.000027000000000000],BNB[0.000005040000000000],BTC[0.000000606000000000],CHZ[0.013909050000000000],DOGE[0.015492860000000000],EUR[0.005479567540 1129],KIN[4.00000000000000000000],MANA[0.006898620000000000],OKB[0.001336500000000000],REN[0.004491160000000000],RUNE[0.000137940000000000],SHIB[215.227897200000000000],SOL[0.000048720000000000],SRM[0.001195750000000000],SXP[0.001382600000000000],TOMO[0.001048380000000000],USD[0.000000136299655],USDT[0.000000031658976] |
| 02873894 | ATLAS[449.910000000000000000],SOL[0.008525980000000000],USD[0.667093700000000000] |
| 02873895 | RNDR[22.806036790000000000],USDT[0.000048695545719] |
| 02873898 | BNB[0.000000013597373],USD[0.000000087287207],USDT[0.000000082894940] |
| 02873900 | USD[0.000000095170162] |
| 02873903 | USD[0.246691499309 4400],USDT[0.000000071818500] |
| 02873908 | ATLAS[390.000000000000000000],CRO[252.582769610000000000],POLIS[8.098780000000000000],USD[0.343628005710 6500],USDT[0.000501066256297] |
| 02873909 | AKRO[2.00000000000000000000],BAO[2.00000000000000000000],BTC[0.087586120000000000],DENT[3.00000000000000000000],ETH[1.421249540000000000],ETHW[1.421080810000000000],EUR[0.000000061632034],KIN[3.00000000000000000000],MATIC[1.004292700000000000],RSR[1.00000000000000000000],TRX[4.00078900000000000000],UBXT[1.00000000000000000000],USD[0.000000083970 05],USDT[1233.369119027790727] |
| 02873921 | AVAX[0.010000000000000000],USD[0.351573934900000000],USDT[0.000000018377275] |
| 02873924 | CEL[0.080000000000000000],EUR[0.000004531486298 2],SOL[25.919927699714 013],USD[0.162262387500 0000] |
| 02873925 | ALCX[0.000000008290166],APE[0.00000000000000000],BTC[0.000000000000000000],BTC[0.00002001541 6433],ETH[0.000000022972158],FTM[0.000000068853 42],GAR[0.000000074770002],KNC[0.000000092036376],LINK[0.000000023612313],LOOKS[581.488852769066 8817],MANA[0.000000083041420],MATIC[0.00000009414897],PERP[0.000000052416778],PRISM[0.000000064490058],RSR[1.00000000000000000000],USD[0.000000023647254] |
| 02873926 | USD[0.000000003630372],USD[0.325449782362278] |
| 02873927 | ATLAS[58.320067260000000000],UBXT[1.00000000000000000000],USD[0.000000013575168] |
| 02873931 | BAO[1.00000000000000000000],CRO[136.180073220000000000],GBP[0.003094794277 8170],KIN[2.00000000000000000000],RSR[1.00000000000000000000],USD[0.000000055548514] |
| 02873936 | ATLAS[0.000000022001 3515],FTT[0.000000033264516],POLIS[0.000000033098069],SOL[-0.000000014377965],TRX[0.000000057671400],USD[0.000000104834291],USDT[0.000000023820365],XAUT[0.000000030000000] |
| 02873942 | BTC[0.003566200000000000],USD[0.001490284 7392156] |
| 02873943 | USD[25.000000000000000] |
| 02873947 | AKRO[1.00000000000000000000],ALICE[468.001749100000000000],AUDIO[865.670922150000000000],BAT[1.004429390000000000],EUR[143.192693358599 0457],FIDA[1.023383190000000000],KIN[1.00000000000000000000],LRC[217.622854560000000000],RSR[1.00000000000000000000],SOL[13.254384910000000000],TOMO[2.087292990000000000],TRX[1.00000000000000000000],USD[0.000000089817 81899] |
| 02873948 | USDT[0.000000898817 81899] |
| 02873954 | BOBA[0.071535700000000000],USD[1.642303652500 0000] |
| 02873960 | USD[1.198492041004 3676] |
| 02873963 | EUR[0.000001656966357],FTT[0.782996670000000000],LOOKS[6.968600000000000000],RAY[62.208498560000000000],USD[12.953395000000000000] |
| 02873965 | ETH[0.164612120000000000],ETHW[0.164612120000000000],IMX[1257.466649480000000000],USD[0.176353713000 0000],USDT[22.738038200000000000] |
| 02873966 | USD[-70.361847395752685],USDT[107.370534400000000000] |
| 02873969 | ATLAS[1537.391513960000000000],EUR[0.000006409778263],TLM[644.999832530000000000],USD[0.574663713560 6051] |
| 02873970 | LUNA2[0.161088743800000000],LUNA2_LOCKED[0.375873735500000000],LUNC[35077.413114000000000000],USD[0.007697236700 0000] |
| 02873973 | IMX[181.719966700000000000],KIN[1.00000000000000000000],USD[0.000000811717341] |
| 02873980 | USD[0.147648252813629] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02873983 | ATLAS[162.29240911000000000],BAO[22.00008587000000000],BTC[0.00017517000000000],ETH[0.000000030000000],ETHW[0.00000003000000000],KIN[11.72062572000000000],MANA[4.05298348000000000],MATIC[7.27587443000000000],SAND[2.35559871000000000],SHIB[272104.02387238000000000],SOL[0.16308646000000000],USD[0.00000000298605211] |
| 02873987 | BTC[0.00007282000000000],USD[91.71015792000000000] |
| 02873988 | FTT[0.96153905000000000],KIN[1.00000000000000000],USD[0.00000039389897200] |
| 02873990 | CRO[200.00000000000000000],DFL[50.50000000000000000],FTT[2.80000000000000000],LUNA2[0.00010929859880000],LUNA2_LOCKED[0.00025503006380000],LUNC[23.80000000000000000],USD[0.01854819500000000],USDT[66.06260000000000000] |
| 02873991 | EUR[8.49829334000000000],USDT[0.00000000002562074] |
| 02873993 | BOBA[50.00000000000000000],BTC[0.00170210000000000],MBS[275.98879000000000000],USD[0.78969273149500000] |
| 02873995 | BNB[0.86281904509557180],BTC[0.00178252264429010],ETH[0.00034712919834390],ETHW[0.00034712919834390],EUR[1988.69312525620000000],FTT[25.49490000000000000],MATIC[10.00000000000000000],SOL[0.00153526096146490],USD[-36.84765143641035120],USDT[0.83909824728117660] |
| 02873998 | ATLAS[0.03953378000000000],CAD[2.64736550971876340],CRO[18.42683082000000000],USD[1.07966545034368320] |
| 02874002 | AVAX[0.00107506000000000],AXS[0.00000213000000000],BAO[4.00000000000000000],BTC[0.00067553000000000],ENJ[0.00006944000000000],FTM[23.93812032000000000],KIN[3.00000000000000000],SOL[0.51419327000000000],USD[0.00038351122882796] |
| 02874009 | CRO[60.00000000000000000],GALA[543.39800000000000000],SAND[50.13800000000000000],USD[0.16411915440000000],USDT[0.00027000000000000] |
| 02874012 | COMP[0.00000851760000000],DODO[0.07562300000000000],FTT[0.00096846000000000],ETHW[0.00986440000000000],EUR[0.00000000684100972],FTM[1.62444969773047411],GODS[0.07851100000000000],IMX[34.30000000000000000],LINK[0.09247399178427380],LOOKS[131.95516000000000000],LUNA2[0.00008971415438000],LUNA2_LOCKED[0.00209333026900011],UNC[19.53544600000000000],MOBI[0.49743500000000000],TRX[0.00001000000000000],USD[0679.58372796876218891,USDT[2.99640969104193431] |
| 02874015 | GARI[0.25000000000000000],SOL[0.00000000056800000],USD[0.00001015994717174],USDT[0.00000017048303332] |
| 02874019 | BOBA[0.04570000000000000],NFT[4412601138733306791][1],TRX[0.91526000000000000000],USD[0.032542173750000000] |
| 02874021 | ETH[0.00200000000000000],ETHW[0.00200000000000000],USD[-1.5252278793274611] |
| 02874023 | BTC[0.00320000000000000],USD[1.25847805400000000] |
| 02874025 | ATLAS[7839.39580000000000000],USD[1.5625013383376325] |
| 02874027 | CRO[0.00000000000847178],FTT[0.00879142848582587],USD[0.00000001072024421],USDT[0.000000009729137] |
| 02874029 | ATLAS[257.75712681540139290],USD[0.00791413460730368],USDT[0.00000000004695142] |
| 02874044 | USD[0.00000001189602222] |
| 02874045 | EUR[0.00000005972624144] |
| 02874050 | AURY[0.00000000028360131] |
| 02874053 | ETH[6.66800000000000000],ETHW[6.66800000000000000],FTT[37.39252000000000000],USD[1.84900000000000000] |
| 02874058 | USD[29.50214339155159000],USDT[0.00075700550000000] |
| 02874064 | BAO[1.00000000000000000],KIN[5.00000000000000000],MBS[0.00260578000000000],USD[0.09345707787189466] |
| 02874068 | SOL[0.00000000300000000] |
| 02874070 | SOL[0.00000001000000000],STARS[0.00000000189383304] |
| 02874075 | ETH[0.00000001000000000],ETHW[0.000000017550143] |
| 02874082 | CRO[0.50331629000000000],USD[0.00765011168466685],USDT[0.00000000056048152] |
| 02874084 | ATLAS[55.37035305000000000],EUR[0.50000001319522200],USD[-0.2421465250750000] |
| 02874087 | AVAX[0.00215163632592241],ETH[0.04700000000000000],ETHW[0.04700000000000000],USD[136.17787163169307127],USDT[0.02261665746689900] |
| 02874088 | USD[25.00000000000000000] |
| 02874094 | CRO[101.59035876000000000],KIN[1.00000000000000000],TRX[0.00001000000000000],USD[0.00000046704076],USDT[0.00000000029280827800] |
| 02874095 | ATLAS[439.98600000000000000],POLIS[190.00000000000000000],USD[1.35467714253968000] |
| 02874097 | EUR[0.01131747000000000],TRX[0.74613439000000000],USD[0.28166493403364848],USDT[0.000000023185479] |
| 02874100 | FTT[1.25837000000000000],SOL[0.47000000000000000],USD[-1.0699676516046854] |
| 02874101 | USD[25.00000000000000000] |
| 02874103 | USD[0.00000003606190000],XRP[27.00133340000000000] |
| 02874104 | BAO[2.00000000000000000],BTC[0.00517131000000000],DENT[1.00000000000000000],EUR[0.00108192020278310],GALA[2377.21839362000000000],KIN[3.00000000000000000],SHIB[144.12410560000000000],TRX[1.00000000000000000],USD[0.000000025911002],USDT[0.000000009636306] |
| 02874106 | AVAX[0.186123430000000000] |
| 02874107 | ATLAS[1370.00000000000000000],USD[1.38801690759197601] |
| 02874109 | STARS[14.00000000000000000],USD[3.03160565000000000] |
| 02874110 | COMP[0.23298657000000000],DOT[1.46113750000000000],FTT[1.93660672000000000],GENE[14.09188269000000000],LTC[0.27009258000000000],SOL[0.50912228000000000],TONCOIN[29.64525769000000000],USD[29.50529651793471700] |
| 02874111 | BAO[3.00000000000000000],GBP[0.00000010125483684],KIN[1.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USDT[0.000001056525435] |
| 02874113 | ATLAS[272.96106314000000000],USDT[0.00000001294406] |
| 02874116 | ATLAS[1262.02104379000000000],AUD[0.00000000726115],BAO[1.00000000000000000],UBXT[1.00000000000000000],USD[0.000000013045422] |
| 02874121 | BTC[0.00000729000000000],MANA[4.00000000000000000],USD[0.0024668382579871] |
| 02874131 | ATLAS[355.88743647580000000],ENJ[0.00000000965389400],GALA[143.54768608010924921,MANA[0.00000000500000000],SAND[10.76986731618000000],XRP[0.000000073742757] |
| 02874135 | ATLAS[800.00000000000000000],POLIS[8.59836600000000000],USD[1.25490983000000000] |
| 02874141 | CRO[1308.17460040515770080],EUR[0.00001158233717600],SOL[7.00507732000000000],USD[7.96170977500000000] |
| 02874142 | AKRO[1.00000000000000000],BAO[22704828.69708800000000],BOBA[93.14567953000000000],DENT[1.00000000000000000],EUR[0.00000004779160],KIN[4.00000000000000000],RSR[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00274049301901200] |
| 02874144 | SOL[0.00000000595250000],USDT[1.471799783606050] |
| 02874145 | XRP[0.00593825000000000] |
| 02874151 | IMX[7.00000000000000000],USD[0.12592210950000000] |
| 02874154 | BTC[0.00064566000000000],ETH[0.00097540000000000],ETHW[0.00097540000000000],TRX[0.00077700000000000],USD[666.79832669685069921,USDT[0.000000062357504] |
| 02874157 | AURY[4.48009168000000000],GOG[84.98840000000000000],LINK[0.09970000000000000],POLIS[0.0988000033400000],USD[1.79882200917300161,USDT[0.000000913303318] |
| 02874159 | NFT[329570532215676876][1],NFT[491101715697892522][1],NFT[508682356864573433][1],USD[30.00000000000000000] |
| 02874162 | BTC[0.00027045000000000],CRO[0.00000007230492610],DENT[1.00000000000000000],ETH[0.00465487278445131,ETHW[0.00460011278445131,FTM[0.000000054000000],FTT[0.00000098078900],GALA[0.000000033796614],LUNA2[0.01438142138000001,LUNA2_LOCKED[0.03355664989000000],LUNC[0.0463609100000000],MXN[0.000001632398402],SAND[3.14167929846673271,SHIB[0.000000044407968],SOL[0.11304437118892301] |
| 02874166 | USDT[1.697357640000000] |
| 02874167 | NFT[373895097335282135][1],NFT[412114360760342649][1],NFT[558722801955955729][1],USD[0.0000000008829430] |
| 02874170 | LUNC[0.00001500000000000],USD[0.00303143874938350],USDT[0.0093544900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02874177 | USD[0.0000000013855200] |
| 02874178 | MBS[0.7539540000000000],USD[1.2995853200000000] |
| 02874181 | ATLAS[460.0000000000000000],POLIS[2.9000000000000000],USD[0.6448778638125000] |
| 02874183 | LUNA2[0.0050510461800000],LUNA2_LOCKED[0.0117857744200000],NFT (355546402744849415)[1],NFT (494205278360406931)[1],USD[0.0000000019420095],USTC[0.7150000000000000] |
| 02874184 | AXS[0.0516209800000000],CRO[0.0000868800000000],MXN[0.0001107466881637] |
| 02874185 | FTT[0.0000000015529000],USD[6.1970982775435898],USDT[0.0000000100460098] |
| 02874187 | BTC[0.0000781880000000],LUNA2[2.2990385060000000],LUNA2_LOCKED[5.3644231810000000],LUNC[500000.0091792000000000],SOL[0.0096200000000000],USD[-13.4904256566884659],USDT[19.2194103930484160] |
| 02874190 | AAVE[0.0000000035016800],ALPHA[0.0000000052926560],APE[0.0000000021027100],ATLAS[0.0000000074575231],ATOM[0.0000000010803200],AXS[0.0000000066421800],BRZ[0.0000000489434451],BTC[0.0000000083544497],CHZ[0.0000000078495000],CLV[0.0000000079740755],ETH[0.0000000039156200],ETHW[0.0000000046724200],FTT[0.0310298108893851],GM[0.0000000077658200],GOG[0.0000000086311116],KNC[0.0000000054144000],LINK[130.7921953285832001],LOOKS[0.0000000042663512],LTC[0.0000000095960000],LUNA2[0.0173498795000000],LUNA2_LOCKED[0.0404830529800000],LUNC[0.0000000071464200],MATIC[0.0000000034588600],MNGO[0.0000000264030400],POLIS[0.0553466948689604],PORT[0.0000000000226725],RAY[0.0000000088917678],SLRS[0.0000000080750270],SNX[0.0000000063372800],SOL[0.0000000066064400],SPELL[0.0000000071629844],SRM[0.0013062800000000],SRM_LOCKED[1.1318987000000000],USD[278.1347174359019594],USDT[0.0000000073484980],XRP[0.0000000087564739] |
| 02874197 | BRZ[0.0048771800000000],BTC[0.0000000074000000],SHIB[0.0000000058811220],USD[0.0000000064113312] |
| 02874207 | USDT[0.0171493469894198] |
| 02874208 | TRX[10.0000000000000000],USD[0.0000000045991036],USDT[0.0000000053381251] |
| 02874212 | BAO[3.0000000000000000],KIN[6.0000000000000000],SOL[0.0000000062291165],TRX[2.0003100000000000],USDT[0.0000000012648270] |
| 02874213 | EUR[0.9889800000000000],USD[7993.8883989206832009],USDT[0.0019259040750000] |
| 02874215 | BRZ[0.0052918400000000],BTC[0.0000024400000000],USD[0.0000000049416692] |
| 02874216 | BICO[1.9996000000000000],TRX[0.8000040000000000],USD[5.2263052362500000],USDT[0.1022067600000000] |
| 02874219 | CQT[758.8482000000000000],USD[0.8514331843429600] |
| 02874220 | BRZ[0.0032914600000000],CRO[9.9420000000000000],USD[0.4424878605533442] |
| 02874221 | BNB[0.0000000018435294],USD[0.0000000010404243],USDT[0.0000000047616717] |
| 02874232 | LUNA2[0.0040236916450000],LUNA2_LOCKED[0.0093886138380000],USD[0.0156793549917902],USDT[-0.0061093895338086],USTC[0.5695730000000000] |
| 02874237 | AURY[0.0000000077024064],BTC[0.0008264200000000],POLIS[0.0000000086356000],USD[0.0000005815804955] |
| 02874241 | CONV[12220.0000000000000000],USD[0.0440438620000000],USDT[0.0000000011457978] |
| 02874244 | DFL[49.9905000000000000],GALA[74.7130037300000000],USD[0.0755078251416568],USDT[0.0029406839897 42] |
| 02874248 | FTT[0.1084321650640800],USD[0.0000000929786688] |
| 02874255 | ETH[0.0113397500000000],ETHW[0.0112028500000000] |
| 02874256 | USD[0.0084843299261501],USDT[0.0000000060636025] |
| 02874257 | ETH[0.0004109626225228],ETHW[0.0004109614646094],FTT[0.0000000031580000],TRX[0.0000160000000000],USD[-0.0011570394986470],USDT[0.0000000057449536] |
| 02874258 | AAVE[0.0000011900000000],AKRO[4.0000000000000000],AVAX[0.0000000046400000],BAO[8.0000000000000000],BTC[0.0000000044401175],DENT[3.0000000000000000],ETH[0.0000000003980000],FTM[0.0000000020559654],FTT[0.0000000044622842],KIN[8.0000000000000000],TRX[3.0000000000000000],USD[0.0000027594062514],USDT[0.0000000079130590],XRP[0.0000000017845126] |
| 02874260 | BAO[1.0000000000000000],BTC[0.0000000200000000],KIN[25.8588516300000000],SPELL[0.0318505100000000],USD[0.0000000003207247] |
| 02874261 | BAO[1.0000000000000000],GBP[0.0000000668778674],GODS[0.0000000092309817],HXRO[1.0000000000000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000113528853] |
| 02874265 | FTT[3.1500000000000000] |
| 02874276 | ATLAS[270.0000000000000000],BRZ[117.5512643800000000],BTC[0.0029000000000000],ETH[0.0000000052292413],FTM[259.9746599700000000],FTT[27.3000000000000000],LINK[0.0000000029423114],LTC[0.9900000000000000],POLIS[0.0000000047493514],SHIB[6200000.0000000000000000],SLP[0.0000000025012803],SPELL[522.7438847271994849],TRU[576.0000000000000000],USD[89.8439907850430235],USDT[0.0000000082417179] |
| 02874282 | BAO[2.0000000000000000],BTC[0.0026218466476767],KIN[1.0000000000000000],SRM[54.9734693600000000],SRM_LOCKED[7.5935852000000000],TRX[0.0000020000000000],USD[0.0000515283314304],USDT[0.0027419499474439] |
| 02874283 | BTC[0.0000869396086537],ETH[0.0001775700000000],ETHW[0.0001775642899987],LTC[0.0093697814016430],USD[1.0002964372825437],USDT[-0.9090516337696004] |
| 02874284 | USDT[0.0000000081568854] |
| 02874286 | ATLAS[1.7307458300000000],BAO[1.0000000000000000],LOOKS[0.6175940900000000],LUNA2[0.0000000407160242],LUNA2_LOCKED[0.0000000950040566],LUNC[0.0088660000000000],USD[79.4082764864978577],USDT[0.0000000003181300] |
| 02874298 | USD[10.0000000000000000] |
| 02874300 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000040000000],DENT[1.0000000000000000],DOT[32.2416247771798092],ETH[0.5305585534934302],EUR[0.0000029242105507],KIN[4.0000000000000000],MATIC[88.2065058800000000],SOL[7.9910171900000000],UBXT[3.0000000000000000],USD[0.0000000801697528] |
| 02874301 | CAD[2.6352797200000000],DOGE[0.9346911700000000],USD[5.4731082000000000] |
| 02874305 | BTC[0.0256958900000000],BUSD[314.6000000000000000],ETH[0.0732613500000000],EUR[405.7875625276596344],FTT[1.5093315900000000],USD[0.0929355600000000],USDT[0.0000001000000000] |
| 02874308 | BAO[1.0000000000000000],DENT[2.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000009705537 ],USDT[0.0000000017656591] |
| 02874315 | FTT[0.0071547809680000],USD[0.4389323300000000] |
| 02874318 | ATLAS[15686.5014208300000000],POLIS[321.7157323400000000],USDT[0.0000001166774060] |
| 02874321 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],EUR[0.1473003299571601],KIN[15.0000000000000000],MANA[128.1758715000000000],MATIC[678.5738195380000000],REN[329.6269428100000000],RSR[2.0000000000000000],SAND[1.0350864600000000],SOL[0.0915038400000000],SPELL[10606.5492103400000000],SRM[52.6765062000000000],TRX[2.0000000000000000],UBXT[760.5395605100000000],USD[0.1920517724554839] |
| 02874322 | USD[0.0000001108833976],USDT[0.0000000014828000] |
| 02874330 | EUR[0.0036932150584242] |
| 02874337 | AKRO[1.0000000000000000],AUD[0.0000000049864701],BAO[1.0000000000000000],CRO[850.5771350200000000],USD[0.0100470571480762] |
| 02874340 | EUR[0.0000000196316241],USDT[0.0000004563550] |
| 02874342 | USD[0.1923833429000000] |
| 02874344 | USD[0.0005903110375000] |
| 02874345 | USDT[0.2410553310000000] |
| 02874355 | BOBA[0.0681000000000000],USD[0.2552619190000000] |
| 02874370 | CQT[370.0000000000000000],USD[0.2273375853612000] |
| 02874374 | USD[0.0000000010067124],USDT[0.0000008116017228] |
| 02874387 | ATLAS[3905.6006454000000000],AUD[0.0000000677602],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],TRX[2.0000000000000000] |
| 02874396 | APE[0.0000392956512880],BTC[20.0000000081534000],FTT[0.0000045019700000],USD[0.1969855800000000],USDT[0.0000000000000000] |
| 02874399 | BNB[0.0000000084282828],FTT[0.0000000074142000],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 02874400 | AXS[12.9126268247142000],BTC[0.1336622978116115],BUSD[235.2348907300000000],DOT[24.7138370469947500],ENJ[59.9974780000000000],ETH[0.0404372005032500],ETHW[0.0002413190490400],EUR[0.0000001301524000],FTT[0.0000000088362512],LINK[16.2098169142095400],LUNA2[0.0003638613324920],LUNA2_LOCKED[0.0008490097758490],LUNC[6.4286753526545900],MANA[29.9972840000000000],MATIC[415.7111847136737100],SOL[0.0000000109435960],UNI[9.8093400395199700],USD[0.0000000204536841] |
| 02874407 | CRO[176.2981986700000000],USDT[0.0000000007896241] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02874408 | BRZ[0.000000005200000],FTT[0.0000000065559538],USD[0.00000001447999954],USDT[0.0143377367345320] |
| 02874415 | BAO[1.000000000000000],GBP[286.782215810374839S],HXRO[1.000000000000000],LUNA2[0.0000000966641859],LUNA2_LOCKED[0.000002255497672],LUNC[0.021048830000000000],MATIC[69.223142750000000000],TRX[1.000000000000000],USDT[0.000000075693563] |
| 02874419 | DENT[1.000000000000000],ETH[0.000000004903720],KIN[1.000000000000000],USDT[0.018297018482105S] |
| 02874423 | ATLAS[152.258891560000000000],BAO[1.000000000000000],USD[0.003561821652054S] |
| 02874424 | TRX[0.000000000000000],USD[453.013650058075836S] |
| 02874426 | CRO[19.139905175047805S],USD[0.000000031008462] |
| 02874430 | USD[-0.14038184990997714],USDT[0.7206709955547400] |
| 02874433 | 1INCH[0.000000008350000],ATLAS[0.0000000046013129],AVAX[0.0000000000392323],AXS[0.0000000044238236],BTC[0.000000000040000000],CRO[0.000000018000000],DOT[0.00000000205060714],ENJ[0.000000016805150],FTT[0.000000047490000],GALA[0.0000000087127060],LRC[0.000000003587950],LTCBULL[0.000000023851180],SNX[0.000000001641265S],SPELL[0.0000000084113281],TRX[0.0000000006803362],USD[0.000000011348513],USDT[0.000000053110669] |
| 02874436 | CRO[419.91792000000000000],DFL[2039.516000000000000],DOGE[168.966200000000000],FTT[7.498512000000000000],SHIB[6098780.000000000000000],SOL[0.0054100100000000],USD[0.060354080750000],USDT[0.250000002489772S] |
| 02874438 | USD[0.0079103245700000],USDT[0.1432480082106192] |
| 02874441 | USD[0.000000108439800],USDT[0.000000096386513] |
| 02874444 | LUNA2[0.0025755076810000],LUNA2_LOCKED[0.0060095179230000],LUNC[560.822220000000000000],USD[0.0000005323876700] |
| 02874448 | USDT[0.113383720000000] |
| 02874449 | USD[0.0000000098311740],USDT[0.0000000089035672] |
| 02874450 | USDT[2469.094000000000000],USD[2.5932372527500000] |
| 02874451 | USD[0.0764520500000000] |
| 02874453 | FTT[175.699736230000000],LRC[1601.679600000000000],LUNA2[11.997542770000000],LUNA2_LOCKED[27.994266460000000],LUNC[2612490.197440000000000],MOB[441.000000000000000],USD[0.000000035521544],USDT[3999.606001550000000],USDT[5.3123001500000000] |
| 02874460 | BTC[0.0000872800000000],EUR[0.182354700000000],SGD[0.0003159237770997],USD[0.4101610681588225] |
| 02874462 | AUD[0.1871276100000000],DYDX[4.500000000000000],RAY[9.567557600000000],USD[0.0048207089426984] |
| 02874465 | POLIS[3.400000000000000],USD[0.0000000332899750] |
| 02874468 | ATLAS[80.658157787880000],USD[25.0000000000000000] |
| 02874471 | IMX[0.000000004500000],USD[0.000000154655645],USDT[0.000000073573168] |
| 02874475 | ATLAS[0.000000064335264],BNB[0.0000000000909488],BTC[0.000000072059185],CRO[0.000000057781210],GALA[0.000000083671186],GODS[0.000000035597377],IMX[0.000000046371590],SAND[0.0000000064377740],USD[0.000000037475839] |
| 02874476 | USD[0.000000914076065],USDT[0.000000046344314] |
| 02874478 | USD[0.0096134940500000] |
| 02874480 | AVAX[0.000000004119396S],BTC[0.000000008264836],ENS[0.220310560000000],ETH[0.0612412904222308],EUR[0.000000010000000],SOL[0.000000041733440],USD[1.0088785916423705],XRP[0.000000039878208] |
| 02874484 | BTC[0.000000019472420],USD[0.000000126301649],USDT[0.000000098151810] |
| 02874491 | FTT[1.900000000000000],POLIS[34.899964000000000],USD[0.3677380334400000],USDT[0.0071120000000000] |
| 02874493 | SOL[0.000000030000000],USDT[0.000000309220220] |
| 02874502 | ATLAS[7548.682560780000000],BAO[11.490876900000000],DENT[1.000000000000000],ETH[0.000006800000000],ETHW[0.073320260000000],KIN[3.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000042159941],USDT[0.000000066051520] |
| 02874507 | USD[0.0024349400000000] |
| 02874508 | BRZ[0.0000000085129616],BTC[0.000000005000000],ETH[0.0038840773257596],ETHW[0.0038840773257596],USD[0.0000068466952174] |
| 02874509 | ATLAS[0.000000076001235],UBXT[0.000000011027000],USD[0.0649295711692627] |
| 02874510 | ASDBULL[153069.380000000000000],ETH[0.000000005157180],FTT[0.0000000075458269],MATICBULL[58888.220000000000000],NFT[294362954021536952][1],NFT[294454738920101174][1],NFT[294782014345035480][1],NFT[295693491480591938][1],NFT[302409114807575422][1],NFT[315409168193901543][1],NFT[320068004956730252][1],NFT[340424119620486025][1],NFT[351176076290608241][1],NFT[354675031809625673][1],NFT[360869167945811898][1],NFT[378877539724535983][1],NFT[385761855465857596][1],NFT[402405927245475349][1],NFT[406347004532149051][1],NFT[406908158715258498][1],NFT[407525799169814071][1],NFT[410868254312996663][1],NFT[430056566071915884][1],NFT[430543909498743596][1],NFT[436260429967958630][1],NFT[442800474393502269][1],NFT[445981706889734286][1],NFT[454806366336009101][1],NFT[466763400944301614][1],NFT[479047437826985813][1],NFT[481606343321551081][1],NFT[485856702132514941][1],NFT[490681134211366773][1],NFT[494153561731944765][1],NFT[518057833748467867][1],NFT[520399300206913436][1],NFT[524225405725559854][1],NFT[540429022523202878911],NFT[546098674778291037911],NFT[566333210380549035911],NFT[571510482355066351911],USDI[4.206254488210893S] |
| 02874513 | USD[0.000000010711012] |
| 02874518 | BTC[0.000000090000000],USD[0.000083512074240],USDT[0.000091041965017] |
| 02874520 | CRO[10.000000000000000],DFL[100.000000000000000],GALA[11.543014086573503S],SAND[4.000000000000000],USD[0.0028068026263700] |
| 02874522 | BTC[0.0057161200000000],TRX[0.109388720000000],USD[1.000091396382594S],USDT[0.2066617389961680] |
| 02874528 | GBP[0.0064470908282716],KIN[1.000000000000000],RSR[13856.674307890000000],USD[0.000000145698545] |
| 02874529 | BNB[0.000000009521256S],TONCOIN[0.020000000000000],USD[0.000000089991064] |
| 02874534 | USD[0.3239672830000000],USDT[0.000000075060421] |
| 02874536 | STARS[28.123023639000000000],USD[20.3148862100000000] |
| 02874539 | USD[0.000000013539722] |
| 02874545 | BRZ[0.000000008000000],BTC[0.0041995860000000],ETH[0.1090702480000000],ETHW[0.000000008000000],LINK[3.899298000000000000],USD[0.3586183675523329] |
| 02874547 | BTC[0.000000095822700] |
| 02874549 | BTC[0.000000475880100],STG[3.999240000000000],USD[3.3536166425900000] |
| 02874555 | BTC[0.000000034500000],SAND[6.998670000000000],SPELL[700.000000000000000],USD[0.4104815813340918],USDT[0.000000129745935],XRP[0.9954400000000000] |
| 02874556 | ADABULL[87.263000000000000],ATOMBULL[4070800.000000000000000],BULL[1.249530004000000],DOGEBULL[724.950000000000000],ETHBULL[30.327300000000000],FTT[27.500000000000000],GRTBULL[3098584.000000000000000],MATICBULL[124515.200000000000000],TRXBULL[5251.000000000000000],USD[90.174053845296277S],USDT[0.000000004063167],XRPBULL[3204800.000000000000000] |
| 02874558 | USDT[0.000000004937663] |
| 02874560 | SOL[0.000000097621906],USD[0.2780043352846007] |
| 02874563 | USD[10.0000000000000] |
| 02874565 | BTC[0.0058314300000000] |
| 02874571 | SOL[0.000000100000000],USD[0.7549530450000000] |
| 02874575 | USDT[2328.594270570000000] |
| 02874582 | USDT[0.000000052190288] |
| 02874583 | EUR[0.000000065422089] |
| 02874590 | STARS[0.000000067266998] |
| 02874591 | USD[0.000000051847794],USDT[0.000000004010365] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02874592 | USD[0.0000000013004446],USDT[0.000000000392109528] |
| 02874597 | AVAX[0.00000001000000000],BTC[0.000000002880000000] |
| 02874604 | FTT[0.0995200000000000],LUNA2[8.8679416360000000],USD[0.358438797700000000],USDT[1.407667299412871847],USTC[1255.300000000000000000] |
| 02874615 | TRX[0.0000120000000000] |
| 02874617 | AKRO[1.0000000000000000],ATLAS[0.0000000999933760],BRZ[0.0000000098380000],KIN[1.000000000000000000],MATH[1.0000000000000000000],OMG[1.000000000000000000],SECO[1.0000000000000000000],TRX[2.0000000000000000],UBXT[4.0000000000000000],USDT[0.000000003188204] |
| 02874626 | FTT[0.0224351094550000] |
| 02874627 | BTC[0.0000279600000000] |
| 02874629 | AKRO[2.000000000000000000],KIN[2.000000000000000000],MATIC[3.297029010000000000],NFT (31910945351197526)[1],NFT (33190405023155106B)[1],NFT (34873831760616015B)[1],NFT (360065742765372440)[1],NFT (37333859888762563B)[1],NFT (384107791061880771)[1],NFT (40257722472464846B)[1],NFT (42039529619310739T)[1],NFT (4217986507250384B1)[1],NFT (43671339099991705)[1],NFT (440369662801630151)[1],NFT (440696704058279305)[1],NFT (442035916167266223)[1],NFT (510662765797937174)[1],NFT (550940510356780274)[1],NFT (558108476250535873)[1],NFT (559054228095321278)[1],USD[0.0007501894964270],USDT[0.0003250972553071] |
| 02874631 | ATLAS[729.859400000000000000],USD[1.593971725200000],USDT[0.000000001991317B] |
| 02874632 | SXP[0.0000000800000000],USD[1.6583224118639963000000000] |
| 02874637 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000],SAND[0.000000010008764],USD[0.000000204333896] |
| 02874644 | ATLAS[1239.99810000000000000],FTT[1.0000000000000000],USD[0.794899865600000] |
| 02874647 | AAVE[0.00941400000000000],BTC[0.000098980000000],LUNA2[1.131765884000000],LUNA2_LOCKED[2.640787062000000],LUNC[201155.940000000000000],TRX[0.000050000000000],USD[0.000000108694348],USDT[0.000000049312634] |
| 02874656 | AVAX[0.900000000000000],BTC[0.026533353354400],BUSD[46.851680120000000],ETH[0.105000000000000],FTT[1.100000000000000],GALA[30.000000000000000],GMT[8.000000000000000],LUNA2[0.327176675900000],LUNA2_LOCKED[0.763412243700000],LUNC[71243.410000000000000],MANA[3.000000000000000],SAND[8.000000000000000],USD[404.045236926374836],USDT[1.465156200000000] |
| 02874657 | BNB[0.000000059332752],EUR[0.000074278324708],USD[1.320475960764733],USDT[3.542126673563202] |
| 02874660 | ATOM[1.900000000000000],ETH[0.000000048001920],KNC[8.447101860000000],LUNA2[5.168294807000000],LUNC[12.059354550000000],USD[1.336645983869239],USDT[0.000000073995379] |
| 02874661 | BNB[0.000000001175680],BTC[0.000000008638270],FTT[0.000000030152984],MATIC[0.000000086600000],USD[0.000000013131656] |
| 02874664 | ATLAS[0.031848690000000],AUD[0.858884124032946],BAO[1.000000000000000],CRO[0.007266920000000],ETH[0.042105344438532],ETHW[0.041585124438532],GALA[0.006808210000000],MATIC[0.000844832474125B],SAND[0.009571360000000],SOL[0.241124170000000],TRX[2.000000000000000],USD[0.223808420925674B],XRP[50.065271538710760] |
| 02874669 | ETH[0.009758700000000],ETHW[0.009758700000000],EUR[0.000000004073040S],USD[1.1956598800000000] |
| 02874671 | LOOKS[1.5554445000000000] |
| 02874681 | CRO[130.000000000000000],USD[2.318066183533748S],USDT[0.000000076559764] |
| 02874682 | BAT[1.012084410000000],BTC[0.0000033000000000],CRO[3720.066468119785065],KIN[1.0000000000000000],SXP[1.035986740000000],ZRX[986.479981160653879] |
| 02874683 | TRX[0.000016000000000] |
| 02874685 | SOL[17.506673100000000],USD[0.000000299382047],USDT[2.666205563304020] |
| 02874689 | USD[5.000000000000000] |
| 02874690 | ETH[0.000047824499835],USD[0.0081625871500000] |
| 02874691 | USD[0.374532340500000],XRP[0.000000000932386816] |
| 02874696 | BAO[1.0000000000000000],EUR[15.023859483729526B],KIN[1.000000000000000],USD[0.000000013830132] |
| 02874700 | BOBA[0.0855113500000000],USD[0.789295890000000] |
| 02874702 | BRZ[0.005220820000000],CRO[0.000000015928135],LUNA2[1.044129529000000],LUNA2_LOCKED[2.436302234000000],USD[0.0000000838373977] |
| 02874704 | FTT[3.7790733900000000] |
| 02874705 | BOBA[0.029741500000000],USD[0.030683750570000] |
| 02874708 | USD[0.0000000134935352],USDT[0.000003363265680] |
| 02874711 | ATLAS[134.827464620000000],BAO[3.000000000000000],BRZ[0.019181130000000],BTC[0.004815000000000],CRO[24.253631400000000],DENT[1.000000000000000],ETH[0.006904440000000],ETHW[0.006858300000000],KIN[4.000000000000000],LINK[0.787218705168149],MANA[3.656613350000000],POLIS[2.786117450000000],USD[1.976027590000000] |
| 02874712 | 1INCH[2.203634261315030S],AAPL[0.011330983704290S],ABNB[0.024999094429500],ACB[2.000000000000000],ALTBULL[50.956380000000000],AMC[0.099800000000000],AMD[0.018316995771214],AMZN[0.020106387389820S],AMZNPRE[0.000000039600000],ATLAS[3433.822929889207309S],ATOM[0.205203651562410],AVAX[0.836409634443450],AXS[1.196229471975600],BABA[0.085085443925840S],BCH[0.010701603019300],BEAR[655.600000000000000],BEARSHIT[9860.000000000000000],BICO[2.998600000000000],BNB[0.040739814449500S],BULLSHIT[0.009780000000000],BYND[0.529647932788150S],CHZ[20.000000000000000],CHZ[20.000000000000000],CRON[0.000040100000000],CUSDT[0014.504773654383910S],DAI[1.039149349938600],DOG[0.170543786100140],DOTD[0.537359566025000],ETH[0.025326462396000],ETHBULL[0.008359800000000],ETHE[0.017422489038000],EUR[11.039788918090800],EXIT[8.837533000000000],FB[0.001535185786700],FTM[10.174310067903300],FTT[0.003484531000328S],GBP[10.000000000000000],GBTC[0.000254966940630],GMT[1.069537179448400],GOG[12.999900000000000],GOOGL[0.020078070961050],GOOGLPRE[0.000000003646060],GST[1.000000000000000],HOOD[2.444716427795560],HTJ[0.537989334977600],INDI[7.000000000000000],LINK[0.202459334353500],LTC[0.000044031604120],LUNA2[16.841336724000000],LUNC[125003.149662177528300],MANA[7.000000000000000],MAPS[9.999000000000000],MATIC[202.485343404483000],MKR[0.001226600927100],NOK[5.026319625900],OKB[36.199987176200],NVDA[0.003861277594900],PRISM[200.000000000000],RAY[40.451175582142533],RNDR[0.500000000000],SAND[3.999600000000000],SOL[10.938677834344789],SPELL[299.940000000000000],SQD[0.151386764776900],SUSHI[1.056303721176260B],USTC[819.227817660599501],WFLOW[2.000000000000],XRPIS.158517795362860B] |
| 02874713 | TRX[1367.490199650000000],USD[2.705211797750000],USDT[31.985262898499594] |
| 02874718 | AKRO[1.000000000000000],BAO[6.000000000000000],DENT[6.000000000000000],DOT[0.000420700000000],ETH[0.000004830000000],KIN[8.000000000000000],MATIC[0.000043830000000],RSR[2.000000000000000],TRX[1.000034000000000],UBXT[3.000000000000000],USD[0.000204427591615B],USDT[0.0000075522226365] |
| 02874719 | EUR[0.0047005381645085],SAND[1.000000000000000],USD[0.000760000000000],USDT[0.000000014331236] |
| 02874721 | AKRO[1.000000000000000],ATLAS[2319.492489211600000],KIN[1.000000000000000],LUNA2[299915.402829103000000],RUNE[323.783730323995200],SOL[4.890000000000000],USD[0.689262799077788B],USDT[1.167427655496916B],USTC[3385.163620000000000] |
| 02874728 | ALGO[1232.760798000000000],AVAX[31.504188504604000],AXS[0.000000063670545],BTC[0.420224906759620],CHZ[9.243400000000000],ETH[1.791742053989720],ETHW[1.787601363762600],FTM[0.495519212536540],FTT[35.959389000000000],GALA[6280.000000000000000],LINK[84.487487000000000] |
| 02874729 | USD[2.155949450620050] |
| 02874731 | USD[2.190518903097500] |
| 02874733 | LUNA2[0.004014427316000],LUNA2_LOCKED[0.009366997071000],LUNC[874.150000000000000],USD[0.000000192034875],USDT[0.008734002643228] |
| 02874738 | USD[9957.903100282025000] |
| 02874744 | FTT[0.0581247959938362],USD[0.116142703131816Z],USDT[0.0000000070000000] |
| 02874747 | ATLAS[0.000000029223534],BTC[-0.000000024588812],LUNA2[0.000000183695583],LUNA2_LOCKED[0.000000428623028],LUNC[0.004000071525456],SOL[0.000000036203432],SPELL[0.0000000000783232],TRX[0.0000000555116866],USD[0.0377328070585811] |
| 02874748 | USD[8.379125727272368] |
| 02874754 | USD[0.4471250000000000] |
| 02874755 | BNB[0.000000025100000],BTC[20.000000035852843],SAND[0.000186459148531B],USD[0.000000084049996],USDT[0.000000084793112] |
| 02874760 | TRX[0.000000000],USD[0.0005086218916151],USDT[0.0000000936677966] |
| 02874761 | ATLAS[10190.000000000000000],USD[0.674745216500000],USDT[0.0000001216536] |
| 02874763 | BTC[0.000397540000000],ETH[0.004808055014100],ETHW[0.004808055014100],SOL[0.139678240000000],USD[0.000000691888892] |
| 02874764 | TRX[0.275824000000000],USD[1.720642907675000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02874768 | STARS[0.907329680000000],USD[25.000000000000000],USDT[0.000151097179324B] |
| 02874769 | SNX[0.000000003440000],USD[16.544795126350155O] |
| 02874772 | BNB[0.00000000764208I0],ETH[0.000000000767I9200],USD[3.345910589227330O] |
| 02874776 | USD[0.000000007519600O],USDT[0.0000000010664000] |
| 02874777 | ATLAS[9.90800000000000O],CHZ[110.00000000000000O],TRX[0.38760I000000000O],USD[0.281291358000000O] |
| 02874780 | ATLAS[5.329800000000000O],USD[3.487326899200000],USDT[0.387484693650000O] |
| 02874785 | USD[0.595649311801560O] |
| 02874787 | AKRO[1.00000000000000O],BAO[11.00000000000000O],CHZ[1.00000000000000O],ETH[0.000000055000000O],ETHW[0.00000054604630],KIN[8.00000000000000O],MATH[1.00000000000000O],NFT (312922960593931163)[1],NFT (414673608856528264)[1],NFT (440303553437703198)[1],TRX[0.0000I200000000O],UBXT[2.00000000000000O],USD[0.00000007I764445],USDT[0.06164255761533591] |
| 02874789 | AVAX[0.00000000409636575],BRZ[0.001518770000000O],BTC[0.00002727454852I7],ETH[0.00000000531899O],USD[0.006057639750864],USDT[0.00000000812976931] |
| 02874791 | BTC[0.00000006594614714],FTT[5.0059264714901001],GBP[0.00393813169369640],LUNA2[0.00019466481540O],LUNA2_LOCKED[0.00045421790260O],LUNC[4.23886734000000O],USD[0.0000001036820091],USDT[109.79256379015I5732] |
| 02874792 | USD[4.656114450000000O],USDT[-4.225605507382245Z] |
| 02874798 | ATLAS[119.97600000000000O],POLIS[2.89942000000000O],USD[1.97945200000000O] |
| 02874803 | KIN[1.00000000000000O],USD[0.66058831000000O] |
| 02874807 | AUD[0.000000029241217],STARS[0.00000007659442G],USD[0.00000015436583O1],USDT[0.0000001131194232] |
| 02874819 | ATLAS[3304.73956848836440O],FTT[0.079963065I713498],POLIS[818.70000000000000O],SOL[4.156324080000000O],USD[0.324I61476I192140] |
| 02874824 | ATLAS[99.98000000000000O],USD[0.3552840000000O] |
| 02874828 | ETH[0.00000001000000O],IMX[149.97000000000000O],USD[0.00000595I054036] |
| 02874833 | ATLAS[389.925900000000000O],POLIS[9.50000000000000O],USD[0.0000005812500O],USDT[9.2000I5401965467] |
| 02874837 | RAY[532.80468356I5774370],USD[0.186741453236274] |
| 02874838 | AKRO[1.00000000000000O],ATLAS[16.684970600000000],BAO[1.00000000000000O],CRO[20.0239774000000O],ETH[0.035090550000000O],ETHW[0.035090550000000O],KIN[2.00000000000000O],SAND[1.436811500000000O],TRX[1.00000000000000O],USDT[0.0000207262335310] |
| 02874841 | USDT[100.60291970768000O] |
| 02874848 | CRO[1159.76800000000000O],ETH[1.087122312052000O],ETHW[1.08712231663540B0],SOL[8.07838400000000O],USD[3.5700125118493393] |
| 02874850 | ATLAS[720.00382677000000O],USD[0.00000001594670O] |
| 02874852 | USD[0.00000001743031G] |
| 02874860 | GOG[196.3232323543268272],UBXT[1.00000000000000O] |
| 02874862 | BAO[7.00000000000000O],DENT[3.00000000000000O],DOGE[158.447810953667541S],FTM[10.33358905000000O],GALA[30.4447809800000O],KIN[6.00000000000000O],MANA[9.758915274318068T],MATIC[11.453041690000000O],SHIB[2049719.3896717661108669],TRX[499.6292706950066249],USD[0.0077986444513941],XRP[54.3476551100000000] |
| 02874867 | SOL[25.9218I02900000000],SRM[673.085248710000000O],SRM_LOCKED[11.607742760000000O] |
| 02874874 | FTM[0.9735764700000000O],LUNA2[0.211248925000000O],LUNA2_LOCKED[0.4929141583000000O],POLIS[1.700000000000000O],TRX[0.0000020000000O],USD[0.000000043187539],USDT[0.0077306489979430] |
| 02874878 | USDT[156.24000000000000O] |
| 02874881 | USD[0.008033161908459Z] |
| 02874882 | USDT[200.00000000000000O] |
| 02874883 | CRO[517.563621480000000O],USD[0.7505278006643884] |
| 02874885 | POLIS[2.10000000000000O],TRX[0.44928000000000O],USD[0.2725480075500000O] |
| 02874887 | USD[0.00000008360976O] |
| 02874888 | USD[0.28142000000000O] |
| 02874893 | USDT[0.00034450I673669] |
| 02874895 | BTC[0.126200070190633],CEL[13.09738000068850S6],CRO[4.130000000000000O],ETH[0.000000100000000O],FTM[0.3285500000000O],GALA[720.1199890000000O],MANA[362.72498I5400000O],RAY[398.66924738000000O],SAND[243.0362305200000O],SOL[94.9490I55500000O],TRX[0.0006900000000O],USD[0.00197876917138639],USDT[1410.5641156116208031] |
| 02874900 | ETH[0.0107995800000000O],ETHW[0.0106626800000000O],SHIB[1296048.0410122300000O] |
| 02874905 | ATLAS[9.343231353236163],BTC[0.0000000073165640],PERP[0.00000007I550919],TRX[15.15413957000000O],USD[0.0000000042686766] |
| 02874908 | BTC[0.00080000000000O],USD[4.233643236250000O] |
| 02874911 | ETH[0.00100000000000O],ETHW[0.00100000000000O],USD[2.1125752590000000O],XRP[0.1631110000000000O] |
| 02874913 | USD[1.4008760000000000O] |
| 02874914 | USD[997.238784450000000O],USDT[988.9143849873157245] |
| 02874915 | FTT[50.8758518963250944],LTC[0.000000005874368],USD[0.00000006013905Z],USDT[0.0000002438894376] |
| 02874919 | USD[25.00000000000000O] |
| 02874920 | ATLAS[0.00000006913608O],ETH[0.000001200000000O],ETHW[0.000001200000000O],FTT[0.000000050000000O],POLIS[50.0287790393400000O],USD[28.6383047253870666],USDT[0.00000008107651B] |
| 02874925 | SOL[0.00000003861046B] |
| 02874926 | TRX[0.00990100000000O],USDT[18.185935009800000O] |
| 02874929 | USD[67.6697026985000000000O] |
| 02874933 | FTT[0.0027552513691000],USD[0.0000002178712I2],USDT[0.000000004651B784] |
| 02874944 | USD[6.104030207230000000O],USDT[0.0000000711425760] |
| 02874945 | GBP[7.04723972419384000] |
| 02874948 | USDT[0.4910702207661162] |
| 02874954 | DENT[2.00000000000000O],USD[0.0002847245141104],USDT[0.00000000826569I4],XRP[0.000093310000000O] |
| 02874958 | USD[0.00418930300000O] |
| 02874959 | BNB[0.0000000072731B8],ETH[0.000000038428248],FTT[0.0066390429382069],RAY[0.000000010000000O],SOL[0.0013840880780000O],SRM[0.0021017500000000O],SRM_LOCKED[0.0040296200000000O],USD[0.6136548153052042],USDT[0.0000000079437439] |
| 02874965 | SUSHI[0.000000007550000O] |
| 02874968 | BTC[0.00000000097080B9],USD[0.0000000177789311],USDT[89.7986463119962732] |
| 02874969 | AUD[0.0006082072785176],BTC[0.0000000037245108],FTT[0.00206655000000O],SOL[0.0000000067500000O],USD[8.1599339247395601],USDT[0.0000000097372945] |
| 02874971 | ETH[0.0000000089679000],ETHW[1.148001328967900O],USD[26.683951004034I026],USDT[0.000118209528185] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02874972 | KIN[1.000000000000000000],TRX[0.000001000000000000],USDT[0.000021624936888] |
| 02874975 | ATLAS[140.000000000000000000],POLIS[3.200000000000000000],USD[0.689996894737375000] |
| 02874976 | BAT[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USDT[0.000000000945906] |
| 02874980 | TRX[0.000000005256630] |
| 02874984 | AURY[7.000000000000000000],FTM[10.997800000000000000],FTT[0.399920000000000000],GENE[1.400000000000000000],USD[0.368664563517315] |
| 02874985 | SUSH[0.000000009465000] |
| 02874988 | TRX[0.000066000000000000],USD[0.001789506033840],USDT[0.000000009680000] |
| 02874993 | USD[30.000000000000000000] |
| 02874995 | BTC[0.000000077396000],USD[2.6265039633063258],USDT[0.000000044409029] |
| 02874996 | SUSH[0.000000009435000] |
| 02874997 | USD[0.0000016162113320],USDT[0.000000096763520] |
| 02875005 | USD[2.7355233200000000] |
| 02875007 | ETHBULL[0.000500000000000000],USD[10.3335440096746229],USDT[10.0011700246199352] |
| 02875008 | ETH[0.000000000211000],NFT (363766074825657328)[1],NFT (410722156416092862)[1],NFT (441319736265783474)[1],SOL[2.71713937000000000] |
| 02875012 | ETH[0.0000000093209400],STARS[0.0000000057500000],USD[0.70884603820000000] |
| 02875016 | SUSH[0.000000024550000] |
| 02875030 | CRO[0.00588152000000000],POLIS[350.7439360645973000],TRX[0.000030000000000000],USDT[0.0005090703844717] |
| 02875032 | AUDIO[1.025182420000000000],FTT[0.0000000004000000],IMX[0.0282944713195122],MATH[1.000000000000000000] |
| 02875033 | SUSH[0.000000007100000] |
| 02875042 | ATLAS[0.292681890000000000],TLM[0.46965977000000000],USD[-0.0072525985031017],USDT[0.2366990418827245] |
| 02875048 | BRZ[0.430384340000000000],BTC[0.000004860000000000],CRO[9.99800000000000000],FTT[0.0000000064617583],SOL[0.009968000000000000],USD[0.0654104490164775],USDT[0.000000031043680] |
| 02875049 | SUSH[0.000000007100000] |
| 02875053 | BOBA[0.634159600000000000],USD[0.0456389655000000] |
| 02875056 | TRX[0.0000000054444300] |
| 02875066 | AURY[7.38234371000000000],FTT[0.0598764014502100],POLIS[1.200000000000000000],USD[0.0000000611788051],USDT[0.000000020000000] |
| 02875067 | DFL[8.07729700000000000],USD[0.0045952192000000] |
| 02875074 | SUSH[0.000000032300000] |
| 02875076 | FTT[86.980000000000000000] |
| 02875077 | USD[0.0044870449493103],USDT[0.000000032432490] |
| 02875081 | RAY[0.000000000800000] |
| 02875083 | CRO[1129.774000000000000000],ETH[0.0068370000000000],ETHW[0.006836950564398],USD[2.87635769000000000] |
| 02875084 | ATLAS[6895.145872990000000000],HOLY[1.000000000000000000],HXRO[1.000000000000000000],USD[0.000000009049589] |
| 02875090 | LUNA2[0.0046319435710000],LUNA2_LOCKED[0.0108078683300000],USTC[0.65567400000000000] |
| 02875091 | USD[0.0000000200000000],USDT[0.000000043113611] |
| 02875093 | AUD[0.0000000164890904],USD[0.000000115005903],USDT[0.000000083776436] |
| 02875095 | SUSH[0.000000044350000] |
| 02875099 | BOBA[44.054054050000000000] |
| 02875104 | ETH[0.039572350000000000],NFT (296206875880098371)[1],NFT (369363733179047598)[1],NFT (526269790437406856)[1],NFT (529082233026903112)[1],NFT (555044832177629496)[1],NFT (572241287028728496)[1],SOL[0.000000008000000000],UBXT[1.000000000000000000],USD[0.0003632974522941],USDC[39.779384990000000000],USDT[0.000000061014581] |
| 02875105 | USD[0.00000007499356966] |
| 02875106 | RAY[0.000000033400000] |
| 02875109 | CRO[0.000000000000000000],DOGE[19.000000000000000000],USD[0.000000068520224],USDT[0.0777876399477728] |
| 02875119 | USD[50.01000000000000000] |
| 02875125 | USD[0.0000000105439807],USDT[0.000000080816107] |
| 02875130 | EUR[0.64466878000000000],USD[-0.1328026163334316] |
| 02875132 | USD[3.0320555800000000],USDT[0.000000178167336] |
| 02875134 | LUNA2[0.80635982690000001],LUNA2_LOCKED[1.88150626300000000],LUNC[175586.550000000000000000],SRM[8.16245394000000000],SRM_LOCKED[0.1365007600000000],TRX[0.000040000000000000],USD[4.7235549712779263],USDT[0.0021782545425440] |
| 02875140 | USDT[9.2000000000000000] |
| 02875144 | SOL[0.1000000100000000],USD[1.9235048782691376] |
| 02875145 | ATLAS[140.000000000000000000],POLIS[103.986890000000000000],USD[0.1217827464500000],USDT[0.000000111113173] |
| 02875146 | BNB[0.0000001000000000],POLIS[600.6409422626710025],USD[0.0046843588076195] |
| 02875149 | BF_POINT[200.000000000000000000] |
| 02875156 | DOGE[794.955840000000000000],SUN[9084.922040000000000000],TRX[2805.717700000000000000],USDT[0.05323000000000000] |
| 02875157 | USD[28.9940010000000000] |
| 02875159 | RAY[0.000000089000000] |
| 02875162 | USD[0.1566968310827649],USDT[0.000000157575989] |
| 02875163 | ATLAS[1420.000000000000000000],POLIS[58.398240000000000000],USD[1.5935278316537700],USDT[0.000000028343176] |
| 02875181 | USDT[3.05665269500000000],XRP[0.85166400000000000] |
| 02875184 | RAY[0.000000071400000] |
| 02875195 | ETH[0.000000001587600] |
| 02875199 | DFL[1.7314586025424000],USD[0.0826418573552019] |
| 02875200 | AVAX[0.000000021580266],BAO[1.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02875201 | ATLAS[799.840000000000000],USD[0.000003456106T295] |
| 02875202 | USD[-3.396823589700000000000000],USDT[21.128507000000000000] |
| 02875207 | BAO[1.000000000000000],UBXT[2.000000000000000],USDT[0.000012800040A323] |
| 02875212 | DENT[1.000000000000000],ETH[1.456252760000000],FTT[451.320646830000000],HOLY[0.000068500000000],HXRO[1.000000000000000],KIN[1.000000000000000],RSR[3.000000000000000],SRM[1.863409280000000],SRM_LOCKED[13.167695480000000],SXP[1.000487520000000],USD[0.000000092970880],USDT[5851.991392963171000] |
| 02875213 | BNB[0.005500004045586],BTC[0.000000031815500],ETH[0.000000005000000],LTC[0.002397210000000],TRX[0.000914000000000],USD[79.179472351076886],USDT[415.762941209808512] |
| 02875217 | BTC[0.018769930000000],ETH[0.788438380000000],ETHW[0.788495980000000],USD[1768.528979230000000] |
| 02875219 | USD[0.000000031063428],USDT[0.000014124456609] |
| 02875223 | BTC[0.000000066558244],ETH[0.000002540000000],ETHW[0.000002540000000],USD[0.000000175599943],USDT[0.000002501230644] |
| 02875225 | USD[0.000964918287060] |
| 02875240 | USD[0.015876567934198B],USDT[0.000128634533750],XRP[0.782062483554400D] |
| 02875242 | AAVE[0.000000003493468B],AXS[0.000000001246381],BNB[0.000000005962394],MATIC[0.000000005991413Z],SOL[0.000000056452246],USD[0.000000027501485],USDT[0.000000266528404] |
| 02875251 | BTC[0.000061500000000],NFT [361286910102662161][1],NFT [405182003871650200][1],NFT [450964246463256299][1],TRX[0.000903000000000],USDT[3.520148707691978D] |
| 02875253 | AGLD[0.000035870000000],ATLAS[0.000777520000000],BAO[0.132630020000000],EDEN[0.008542400000000],RUNE[0.000691200000000],SOL[0.000042600000000],USD[0.000000063855587],USDT[0.000821456934484J] |
| 02875254 | BTC[0.000091580000000],USDT[0.000109634215851] |
| 02875255 | ATLAS[1619.854000000000000],CRO[39.992000000000000],USD[1.773393354250000],USDT[0.000000016106578] |
| 02875257 | ATLAS[253.310572750000000],POLIS[4.743437620000000],TRX[0.000030000000000],USDT[0.000000040084980] |
| 02875259 | RAY[0.000000003640000] |
| 02875264 | KIN[1.000000000000000],SAND[2.239315700000000],SOL[0.058177820000000],USD[0.000314304241488] |
| 02875266 | ATLAS[2.768000000000000],USD[0.026246615850000],USDT[0.008600000000000] |
| 02875276 | RAY[0.000000037400000] |
| 02875278 | USD[0.245758860000000],USDT[0.000000063743372] |
| 02875280 | SOL[0.000000054870000],USD[0.000018453714004] |
| 02875281 | ATLAS[0.024945280000000],BIT[0.000685845616445O],FB[0.000000002511850],GALA[0.007571605794200],MANA[0.000050780695331],POLIS[0.000228314882633],SHIB[9562.256314470863735J],USD[0.000003581791823]H[0.000035817918230] |
| 02875285 | USD[-2.064144072772586],USDT[59.734660064022193] |
| 02875287 | USD[0.000000016903834B] |
| 02875288 | BTC[0.000000080931748],BULL[0.000000048000000],USD[0.214568911206181],USDT[0.002970386101496] |
| 02875292 | SAND[86.048183680000000],USDT[0.500000796507776] |
| 02875293 | FTT[0.071525000000000],USDT[0.000000007000000] |
| 02875295 | DOGE[0.000009796968490000],TRX[0.100001000000000],USD[0.113893285815000],USDT[0.179979835901273G] |
| 02875297 | ETH[-0.000003470443469S],ETHW[-0.000003448597611B],MANA[0.998290000000000],NFT [323796555052619551][1],NFT [507245046070531486][1],SAND[0.996580000000000],USD[0.0042423184212265],USDT[0.006491444942012361] |
| 02875298 | ALICE[15.000000000000000],SOL[0.000000060000000],USD[0.924843877500000] |
| 02875299 | TRX[0.000000031633440] |
| 02875301 | FTT[1.107454240000000],MATIC[9.988942000000000],PSY[352.000000000000000],USD[0.206085740878583Z],USDT[0.000000089525485] |
| 02875304 | USD[0.000000002259368] |
| 02875305 | ATLAS[11250.000000000000000],USDT[1.649691295500000] |
| 02875306 | BTC[0.000021667005500D] |
| 02875309 | LUNA2[0.00000885030248B0],LUNA2_LOCKED[0.0000206507058000],LUNC[1.927172000000000],USD[29.974478050000000] |
| 02875311 | BAO[2.000000000000000],DENT[1.000000000000000],GBP[0.000000008080938],KIN[5.000000000000000],USDT[0.000000122894297],XRP[1.2409595669856892] |
| 02875315 | USD[0.000000079382876J] |
| 02875316 | ALTBULL[13743.040000000000000],USD[0.0539365853988600] |
| 02875318 | AKRO[4860.094285200000000],ASD[69.769467019118900],AUDIO[32.993918100000000],BAO[238955.137200000000000],BRZ[303.584091986574400],CONV[1379.745666000000000],DENT[4099.244370000000000],DMG[1554.913376640000000],DOGE[1441.666333745934050],ETH[0.081398840223640],ETHW[0.080959492674850],FIDA[-0.000050000000000],HGET[45.452712560000000],HT[3.273861565521400J],IOTA[5.905141400],KIN[249953.925000000000000],KNC[44.296518928675940],LUA[1340.349456690000000],NFT [361287586412963979][1],NFT [550738348205073617][1],RAY[43.373624711112118Z6],RSR[6976.411236764030000],SLP[0.064947988278757S],SPELL[98.803000000000000],STMX[889.835973000000000],SUN[821.317603263300000],SXP[53.286263272120940],TRX[1509.265617655275850O],TRYB[931.589910212139030O],UBXT[3914.266456300000000],USD[112.472267124026800],USDT[83.713242374329375O],XRP[196.436256338905470O] |
| 02875320 | STARS[6.000000000000000],USD[13.196686200000000] |
| 02875322 | DOGE[0.000997969684900],USD[0.002328595931000],LUNC[217.310000000000000],USD[0.000980413700000] |
| 02875326 | BNB[0.004286246069645],BTC[0.002126900000000],ETH[0.000965426816541],ETHW[0.000965426816541],USD[-2070.941940627218976] |
| 02875328 | ATLAS[3.392562000000000],USD[0.037241605550000] |
| 02875334 | 1INCH[58.014325004588580],AAVE[3.720063811276980],ADABULL[2.000000000000000],ALCO[771.028258452454994],ALPHA[2881.063995000000000],AMPL[280.193684231070451],ANC[625.000000000000000],APE[20.001330500000000],ASD[3408.255376000000000],BADGER[0.000164030000000],BAL[0.000129450000000],BAND[9.017668003731209J],BAT[0.004740000000000],BCH[0.491057902159060],BICO[94.000169000000000],BIT[867.995408100000000],BLT[827.000845300000000],BNB[0.300106252623420],BNT[214.600524007839417],BOBA[397.919308000000000],BRZ[0.002357861759984O7],BULL[0.000000087040000],CEL[156.699782607266278],CHZ[0.061450000000000],CITY[18.200900000000000],CLV[3994.707230000000000],COMP[3.606105630000000],CQT[0.053455000000000],CREAM[25.520460000000000],CRO[335.950000000000000],CRV[275.005710000000000],CUSDT[49.480000000000000],DAI[0.030818100000000],DENT[1.322000000000000],DMG[1256.796835000000000],DODO[0.014935000000000],DOGE[3972.232380000115920],DOTS[30.865296750000000],EN[43.850296750000000],ENJ[421.007750000000000],ENS[30.850296750000000],ETHW[0.023197202022280O],FIDA[1186.011515000000000],FTM[0.032985006576120O],FTT[171.062695016J],4068Z],FXS[38.401275500000000],GAL[0.001133500000000],GALA[3920.181300000000000],GARI[4619.012350000000000],GBP[0.000000072904959],GBTC[0.000000029860000],GENE[106.706700000000000],GODS[19.302542500000000],GST[2552.181830000000000],GT[7.600915000000000],HG[T7.609150000000000],HNT[98.200281000000000],HT[4.902379500000000],HUM[0.014000000000000],HXRO[3046.014845000000000],IMX[814.601115000000000],JOE[0.015435000000000],JST[90.060000000000000],KNC[272.200000000000000],KSHIB[12841.970000000000000],KSO[30.201000000000000],LEO[35.901034000000000],LINA[56580.698050000000000],LINK[12.201566502507300],LOOKS[1797.006440058732337],LRC[1337.021545000000000],LTC[20.001085700000000],LUA[14303.084602000000000],MANA[520.006295000000000],MATH[9811.300000000000000],MBS[3078.0299...],MEDIA[0.002444500000000],MER[8731.000000000000000],MKR[0.322012352000000],MNGO[2590.000000000000000],MOB[0.060025000000000],MSOL[16.830145000000000],MTA[0.044355000000000],NEAR[107.001739300000000],OKB[1.003670531370000],OMG[269.560767504803888],ORBS[3080.011000000000000],OXY[860.015950000000000],PAX[GD.059864264500000],PEOPLE[440.361750000000000],PERP[781.200280000000000],POLIS[180.603386000000000],PORT[0.023235000000000],PRISM[0.043100000000000],PRO[0.000590000000000],PUNDIX[126.700808500000000],QI[650169.876800000000000],RAY[957.055484348467920O],REAL[1615.300000000000000],REEF[48321.248150000000000],REN[3564.043860000000000],RNDR[582.231273500000000],RSR[7540.720150000000000],RSRV[0.500000000000000],SHIB[220117.000000000000000],SLP[1.040950000000000],SLRS[1942.557600000000000],SNX[93.651524784624898],SNY[0.013230000000000],SOL[9.014337186898700],SPEL[377.800683000000000],SRM[855.046244600000000],SRM_LOCKED[158389400000000],STEP[7497.495221000000000],STETH[0.154588803915209],STX[749.019870014960000],STSOL[5.4823150000000],SUN[6075.288843940000000],SUSHI[250.013245004294570],USBT[49.718300000000000],TOMO[337.200000000000000],TRU[054.194550000000000],TRX[0.035650077337045],UBXT[0.382420000000000],UMEE[42193.012500000000000],UNI[47.200968000000000],USD[0.000550000000000],5878209851173J],USDT[10844.257028441755811],VGX[749.000000000000000],WAVES[13.000200000000000],XAUT[0.011700000000000],XLMBULL[0.000000097499750],XPLA[290.000000000000000],XRP[710.007500036090000],YFI[0.01500045360090],YFII[0.110005755000000],YGG[1174.017870000000000],ZRX[0.001315000000000] |
| 02875338 | BTC[0.002044750852567B],LUNA2[2.1293225200000000],LUNA2_LOCKED[4.9684192180000000],SAND[141.978530000000000],USD[269.940706475190334S] |
| 02875339 | ATLAS[299.978000000000000],USD[1.797531721500000],USDT[0.00255666912875] |
| 02875342 | FTT[0.000000095300000] |
| 02875344 | ALEPH[7.000000000000000],BTC[0.000000006828500],NFT [351159218598401071][1],NFT [385521870757181616][1],NFT [532420450493930997][1],NFT [557810188198302914][1],SXP[0.070000000000000],TRX[0.002473000000000],USD[0.000000061800000],USDT[0.003824483400000],XRP[0.526373000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02875345 | BNB[0.0056882987840438],USD[1.7242753191406598],USDT[306.7439706257513999] |
| 02875349 | BTC[0.0604528891828886],USD[0.0001691551349538],USDT[0.0000651133262341] |
| 02875353 | RAY[0.0000000007400000] |
| 02875354 | USD[0.0014678540000000],USDT[0.0000000056894412] |
| 02875358 | USD[0.0000000082662813],USDT[0.0000000014411988] |
| 02875363 | ATLAS[6328.8695000000000000],ETH[0.0000000005653759],POLIS[138.6743310000000000],TRX[0.6386610000000000],USD[-0.0655501512199658],XRP[0.3346110000000000] |
| 02875365 | USD[0.2977732792706465],USDT[0.0000005570656] |
| 02875366 | FTT[0.0000000052000000] |
| 02875375 | BTC[0.0113963739517500],ETH[0.2382471001849000],ETHW[0.0002471001849000],FTT[57.6976800000000000],RAY[47.9615606100000000],SOL[14.4665356400000000],USD[0.2189377289302914] |
| 02875378 | BTC[-0.0000016934937702],CRO[0.0000000086634969],USD[0.0885387914039007],XRP[0.0000000002371517] |
| 02875380 | FTT[0.0000000016600000] |
| 02875382 | APE[4.1988220000000000],NFT[309742683694978439]{1},NFT[326451518363611922]{1},NFT[341864951153510115]{1},NFT[367128403920917993]{1},NFT[390599213849222519]{1},NFT[395357965282591862]{1},NFT[508147033964811886]{1},TRX[0.0009630000000000],USD[0.1844528420598468],USDT[0.8267350241822056] |
| 02875383 | BNB[0.0000000001491200],USD[0.0000000000017700],USDT[0.0000000006395975] |
| 02875386 | USDT[1.2454690953750000] |
| 02875388 | DFL[26442.1563000000000000],USD[0.0233980000000000] |
| 02875389 | USD[156.3990709235375000],USDT[89.1765669710000000] |
| 02875390 | BTC[0.1174413000000000],CAD[9980.0000940575662213],ETH[4.9737134300000000],ETHW[4.9737134300000000],EUR[0.0000268826437081],FTT[34.3179811100000000],SOL[2.7694737000000000],USD[2.8812000000000000] |
| 02875391 | RAY[0.0000000045000000] |
| 02875392 | TRX[0.0000000053440000],USD[0.5901690436788864] |
| 02875397 | FTT[0.0000000017050000] |
| 02875403 | USDT[35.5056000000000000] |
| 02875407 | BTC[0.0098587500000000],USD[0.0000000842901193],USDT[4.5549588300000000] |
| 02875409 | FTT[0.0000000085800000],HGET[0.0849675097993248] |
| 02875411 | BNB[0.0000000034575960],ETH[0.0000000011867428],LTC[0.0000000099981978],MATIC[0.0067188900000000],USD[0.0000793098564920],USDT[-0.0054452594596621] |
| 02875413 | TRX[0.0013680000000000],USD[12.0658483348611420000000000],USDT[3.5963270000000000] |
| 02875420 | AVAX[0.0000000031000000],BTC[0.0000000017250000],DOGE[0.0000000093368095],ETH[0.0000000050975140],FTT[1.2748696247291293],LUNA2[0.0090579147170000],LUNA2_LOCKED[0.0211351343400000],LUNC[198.3800000000000000],USD[372.7541627350463694],USDT[0.0000000050210220] |
| 02875421 | BOBA[0.0113060000000000],USD[0.1907349345000000] |
| 02875422 | USD[0.0000000008958384] |
| 02875423 | BTC[0.0001999250000000],BULL[0.0000070686000000],BUSD[73.7852501200000000],ETHBULL[0.0000000040000000],PAXG[0.0080984610000000],USD[0.0000000080915563],USDT[0.0001145985000000] |
| 02875426 | AUD[0.1991555530153568],BTC[0.0000604900000000],FTT[0.0000002000000000],SOL[0.0100000000000000],USD[1.1994001886382408],USDT[11.5254444862037655] |
| 02875432 | BTC[0.0000000089780800] |
| 02875433 | NFT[360817195662065598]{1},NFT[420087211255881065]{1},NFT[438617778214244807]{1},NFT[536849124498381691]{1},USD[0.0000069028420124],USDT[0.0000571113669100] |
| 02875434 | ETH[0.0000000056835000],USD[0.0000090866369990] |
| 02875435 | DFL[9.8040000000000000],NFT[293437460213165193]{1},NFT[372323075628393128]{1},NFT[429567575870762645]{1},NFT[443400856969630272]{1},NFT[447817439048214753]{1},NFT[459745421371019523]{1},USD[0.2763050177500000] |
| 02875439 | FTT[0.0000001205000000] |
| 02875445 | USD[0.0000000098000000] |
| 02875447 | MNGO[29514.8887795790996398],SOL[5.0000000000000000] |
| 02875453 | USDT[3823.9407175500000000] |
| 02875454 | FTT[0.0000000037500000] |
| 02875455 | ATLAS[995.3974011100000000],BAO[3.0000000000000000],DENT[1.0000000000000000],DOGE[1.4182263500000000],ETH[0.0028640000000000],ETHW[0.0028229300000000],KIN[3.0000000000000000],MANA[13.3540786500000000],RSR[1.0000000000000000],SAND[8.3397728000000000],SOL[0.2700624000000000],TONCOIN[5.7055775300000000],USD[0.0000000000],USDT[42.1756324106040777] |
| 02875456 | USD[0.0072623215000000] |
| 02875458 | AXS[14.9000000000000000],BAT[1125.8370000000000000],DFL[9.2840000000000000],DYDX[1485.3998500000000000],KNC[1486.9684000000000000],LUNA2[10.5924825700000000],LUNA2_LOCKED[24.7157926500000000],LLUNC[2306535.3800000000000000],OMG[383.4612000000000000],POLIS[0.0851600000000000],QI[19830.0000000000000000],SLP[83.8400000000000000],SNX[276.4256000000000000],TLM[0.5040000000000000],UNI[90.0570700000000000],USDI-1.2488296498812748],USDTI[0.0095880000000000] |
| 02875459 | BNB[0.0000000025000000],FTM[0.0000000027043200],MATIC[0.0000000037504519],SOL[0.7392751900000000],USD[0.0000015603502214] |
| 02875460 | ETH[0.0000000098814400] |
| 02875461 | BIT[14944.0929700000000000],BTC[0.0000687500000000],FTT[33.2936730000000000],USD[6.2431406199500000],USDT[0.0030830000000000] |
| 02875465 | ATLAS[0.0000000079753528],BNB[0.0000000058953098],POLIS[0.0000000059832686],SOL[0.0000000084198072],STEP[0.0000000025880000],USD[0.0000000360268378] |
| 02875466 | GBP[0.0000000066353618] |
| 02875469 | FTT[0.0000000021350000] |
| 02875472 | USD[0.0229778800000000],USDT[0.0000000090162366] |
| 02875474 | AKRO[1.0000000000000000],ATLAS[566.8877638413690000],BAO[1.0000000000000000],KIN[3.0000000000000000],POLIS[88.3369039410101070],TRX[1.0000000000000000] |
| 02875476 | SOL[0.0000050000000000],XRP[0.0000000058500311] |
| 02875479 | USD[0.0000000050000000],USDT[0.0000000050863300] |
| 02875480 | BTC[0.0003999240000000],USD[0.3000000000000000] |
| 02875481 | BOBA[619.7798400000000000],TRX[0.9091850000000000],USD[0.2597194000000000] |
| 02875482 | ATLAS[0.0000000033033569],CRO[906.9968576574562836],DOGE[0.0000000087163360],KIN[0.0000000130769511],SHIB[4656747.4983858242469342],TRX[51.0000000000016202],USD[0.0000000086688207],XRP[0.0000000016185360] |
| 02875492 | DFL[3830.0000000000000000],USD[1.5484132000000000],USDT[0.0000000058822040] |
| 02875493 | AUD[0.0016501867041619] |
| 02875494 | USD[25.0000000000000000] |
| 02875509 | USD[13.0026633900000000] |
| 02875511 | ATLAS[230.0000000000000000],POLIS[7.0000000000000000],USD[0.6814908232500000],USDT[0.0000000038125880] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02875515 | BTC[0.0000507946456000],DOGE[0.9400000000000000],USD[767.0446656172979600] |
| 02875516 | BTC[0.0000000890165000],USD[0.0000001008730069],USDT[0.0000000011274205] |
| 02875518 | ATLAS[153.1226975000000000],USDT[0.0000000004298500] |
| 02875519 | BNB[0.0050000000000000],ETH[0.2290000100000000],MATIC[1.4659643000000000],NFT [34081560395470938S][1],NFT [56548441621522721Z][1],TRX[0.0000080000000000],USD[0.0000000205550634],USDT[1.4384163232670256] |
| 02875521 | FTT[26.1000000000000000],TRX[0.9660020000000000],USD[1.5685383995930386],USDT[0.0000000109662695] |
| 02875524 | CRO[190.0000000000000000],USD[6.2654688000000000] |
| 02875536 | USD[0.0149719882755786],USDT[0.0000000182204073] |
| 02875538 | FTT[0.0980430000000000],USD[0.0202897871250000] |
| 02875541 | BTC[0.0184012607417500],ETH[0.0229912000000000],ETHW[0.0229912000000000],FTT[0.0000000043067200],SOL[0.4299180000000000],USD[0.0000000075844113],USDT[4.1423440663447558],XRP[86.9826000000000000] |
| 02875542 | TRX[0.0007770000000000],USD[9.5045595860000000],USDT[13.6277946972740000] |
| 02875543 | USD[25.0000000000000000] |
| 02875550 | USD[0.9311164585000000],USDT[0.0000000094924573] |
| 02875551 | GALA[6743.3062696877709600],USD[0.0000000080481383] |
| 02875553 | USD[0.4570049055834278],USDT[0.0000001149575508] |
| 02875558 | ETH[0.0009456695000000],ETHW[0.0009456695000000],FTT[7.4000000000000000],TRX[0.0000030000000000],USD[82.3092577350521883],USDT[0.0000000082425936] |
| 02875563 | FTT[25.7730844312680144],LUNA2[2.4465681700000000],LUNA2_LOCKED[5.7085590630000000],LUNC[532745.3701000000000000],USD[0.0052045504286904],USDT[30223.4311532274000000] |
| 02875566 | BTC[0.0000959340000000],ETH[2.1265958700000000],ETHW[2.1265958700000000],LRC[0.9167800000000000],USD[0.0000442895022638],USDT[3.3038390294437671] |
| 02875567 | USD[0.1503379902300000],USDT[0.0065005628000000] |
| 02875579 | BAO[1.0000000000000000],BNB[0.0000000001468541],KIN[1.0000000000000000],POLIS[0.0040964052385182] |
| 02875585 | ATLAS[1714.1229148200000000],POLIS[39.1936612600000000],USD[0.0000000159074092] |
| 02875586 | USD[0.0000000037179374] |
| 02875589 | SHIB[4066.8076307906912949],SLP[0.0000000074597486] |
| 02875590 | AUD[9.4300000000000000],BAO[0.0000000000000000],USD[0.0732265295000000] |
| 02875594 | USD[1.8933428913678192],USDT[0.0000000032462056] |
| 02875597 | DOGE[5.0000000000000000],EUR[0.1875686900000000],USD[22.2977083676266220],USDT[1.0001957979700143] |
| 02875598 | APT[0.0000001700000],ATLAS[0.0000000015029642],AVAX[0.0000000040600000],BTC[0.0000002036973328],DOGE[0.0000000098471227],DOT[0.0000000066005421],EOSBULL[0.0000000097390701],ETH[0.0000000035524451],FTT[0.0000000024532078],LINK[0.0000000007096000],LUNA2[0.0090755649960000],LUNA2_LOCKED[0.0211763183200000],SOL[0.0000000097096474],USD[-0.0597916647694363],USDT[0.0000012400000000],USTC[1.2846900888925614],XRP[4.4601593290762244] |
| 02875601 | ATLAS[2750.0000000000000000],IMX[88.2000000000000000],USD[0.2218575515000000],USDT[57.3933550000000000] |
| 02875604 | POLIS[20.2835900000000000] |
| 02875606 | BRZ[0.0007739880000000] |
| 02875614 | ATLAS[375.6424142600000000],AUD[0.0000254693835908],BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.0169535100000000],ETHW[0.0169535100000000],KIN[1.0000000000000000],MANA[13.8530695200000000],SAND[9.5791181900000000],STARS[5.0807960300000000] |
| 02875623 | USDT[0.5324794914384100] |
| 02875624 | ATLAS[40.0000000000000000],BRZ[0.0026017800000000],USD[0.0000000075512900] |
| 02875627 | 1INCH[1.0026626100000000],CHZ[2.0000000000000000],FRONT[1.0000000000000000],GRT[1.0000000000000000],HXRO[1.0000000000000000],KIN[2.0000000000000000],MATH[1.0000000000000000],TOMO[1.0016865900000000],USD[0.0000008484265758] |
| 02875629 | BOBA[0.0264759000000000],USD[0.0307616784375000] |
| 02875636 | ATLAS[1119.7760000000000000],FTT[0.0001723385068200],POLIS[19.3961200000000000],USD[0.5311255374000000] |
| 02875637 | RAY[0.0000000016000000] |
| 02875638 | USD[0.0000000092000000] |
| 02875647 | ATLAS[5.9634217140000000],BNB[0.0000003000000000],CEL[1.5785776600000000],GMT[0.0000413849162500],SOL[0.0000000036160000],USD[0.4987718901305042],USDT[0.0059221467399582] |
| 02875648 | USD[0.0000446686414432],USDT[0.0000000056452300] |
| 02875649 | BOBA[0.0155374700000000],USD[0.0446773900000000] |
| 02875650 | BNB[0.0000000035656879],ETH[-0.0000000038499840],FTT[0.1000000002000000],USD[0.0000000072501818],USDT[0.0000010742980771] |
| 02875656 | BTC[0.0692832583976900],DOGE[0.4348886200000000],FTT[0.0085078959504044],SHIB[99178.0445522900000000],SOL[0.0093219605620000],USD[0.2499469665575000],USDT[0.0000000009401200] |
| 02875657 | BNB[0.0000000005173416],BTC[0.0000000082929664],FTM[0.0000000059163596],USD[0.0000096924733584],USDT[0.0000000059546900] |
| 02875660 | RAY[0.0000000079200000] |
| 02875661 | BTC[0.0000000050000000],DOGE[4.7918890000000000],LTC[23.0237509800000000],LUNA2[8.3871564110000000],LUNA2_LOCKED[19.5700316300000000],TRX[0.0011450000000000],USD[0.0079738248134770],USDT[0.6770590562414284] |
| 02875666 | BRZ[0.0457198100000000],USD[0.1930624689949878] |
| 02875668 | AUD[1.0074156100000000],USDT[0.0000000027354441] |
| 02875671 | USD[0.2608047208875585] |
| 02875672 | BNB[0.0000000034000000],EUR[0.8333175358750000],USD[0.0000000021865904],USDT[0.0000332030834744] |
| 02875673 | ATLAS[189.9649830000000000],BNB[0.6899686690000000],BRZ[3.0000000000000000],BTC[0.0020996129700000],CRO[219.9741980000000000],ETH[0.0250000000000000],ETHW[0.0250000000000000],FTT[3.4993350000000000],LOOKS[3.0000000000000000],SHIB[800000.0000000000000000],USD[3.4343957056848050],USDT[0.0000000387512225] |
| 02875677 | BRZ[25.1750541100000000],DFL[1.5227219100000000],USD[0.0018100077592947],USDT[0.0021881556290796] |
| 02875679 | TRX[0.0008120000000000],USDT[19.7700000000000000] |
| 02875681 | BAO[1.0000000000000000],GBP[15.5250607255759327],KIN[2.0000000000000000],USD[0.0000014069957494],USDT[0.0000000026138396] |
| 02875683 | USD[0.0686754066792188] |
| 02875687 | AUDIO[1.0089437800000000],BAO[3.0000000000000000],BAT[0.0015319700000000],DENT[1.0000000000000000],ETH[0.0603517000000000],ETHW[0.0059646100000000],KIN[2.0000000000000000],MANA[0.0093501000000000],USD[0.0000035476615345] |
| 02875689 | DENT[11585.3370000000000000],USDT[0.0003314055181662],XRP[417.6916400000000000] |
| 02875691 | BTC[0.0514720300000000],ETH[0.2497907600000000],ETHW[0.2495969555558487] |
| 02875696 | BOBA[4.5000000000000000] |
| 02875697 | DAI[0.4087953500000000],GALA[3000.5541083700000000],MANA[368.9858243681372425],SAND[440.4858900000000000],USD[0.0000049315620048] |
| 02875698 | MATICBULL[236.0000000000000000],STARS[0.4742750000000000],THETABULL[5.6000000000000000],USD[0.0094963631000000],USDT[0.0079940000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02875701 | BNB[0.000828120000000] |
| 02875707 | SOL[0.000000027615056],USDT[0.000000036225370] |
| 02875709 | USD[0.000000042595468],USDT[0.006260478157500] |
| 02875710 | RAY[0.000000002250932] |
| 02875711 | FTT[0.106011920000000],USD[0.000001284402314] |
| 02875712 | ATLAS[0.000000007018908],BNB[0.000000100000000],TRX[0.000000061016912] |
| 02875714 | FTT[0.095060000000000],NFT (444750252930388170)[1],USD[0.777706827134532] |
| 02875718 | USD[0.006081314398059,USDT[878.065264981040856] |
| 02875719 | ADABULL[3.425000000000000],CHF[0.004553263186895],MATICBULL[796.000000000000000],NEXO[65.526121610000000],UNISWAPBULL[0.00100000000000000],USD[0.511441728312766],VETBULL[20106.366672960000000],XRPBULL[115200.000000000000000] |
| 02875722 | USD[0.000000009146277],USDT[0.003430493868852] |
| 02875725 | ETCBEAR[82000000.000000000000000],ETHBEAR[86983470.000000000000000],USD[0.077305654483766] |
| 02875726 | ATLAS[929.814000002034800],GOG[0.695057660434551],USD[0.268265914139289] |
| 02875731 | RAY[0.000000008000000] |
| 02875735 | DENT[1.000000000000000],USD[0.000000074539600] |
| 02875740 | ATLAS[520.000000000000000],AURY[16.000000000000000],CRO[180.000000000000000],ENJ[7.000000000000000],ETH[0.006000000000000],ETHW[0.006000000000000],SAND[5.000000000000000],USD[7.1068392624000000] |
| 02875743 | USD[19.879744740800000],USDT[1.149407530000000] |
| 02875744 | USD[0.285891410000000] |
| 02875746 | RAY[0.000000034400000] |
| 02875747 | USDT[52.000000000000000] |
| 02875750 | USD[0.003942839463536] |
| 02875762 | AURY[14.164357681170000],AXS[4.687838927693708],LUA[0.000000015449458],POLIS[66.829507700121363],SPELL[12372.409526750000000],USDT[0.350686775342975] |
| 02875762 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[5.000000000000000],DENT[2.000000000000000],ENS[0.000050320000000],ETH[0.000001860000000],ETHW[0.000001860000000],TONCOIN[0.001868351831614],TRX[53.786101040000000],UBXT[1.000000000000000],USD[0.000000028113671] |
| 02875768 | BOBA[0.015896360000000],USD[0.000000076000000] |
| 02875779 | SOL[0.000000023005985] |
| 02875787 | ATOM[25.776378506724760],AVAX[33.535641967368520],FTM[402.307964350631724],FTT[61.082192520000000],LUNA2[0.004443507759000],LUNA2_LOCKED[0.010368184770000],SOL[4.224113812448108],USD[5039.2965313872123724],USDT[0.008710080000000],USTC[0.629000000000000] |
| 02875789 | AUD[0.725492335331767] |
| 02875793 | BOBA[0.061232050000000],USD[0.191041213750000] |
| 02875797 | ATLAS[1999.578000000000000],POLIS[36.492880000000000],USD[0.188131025500000] |
| 02875800 | APE[1500.000000000000000],AVAX[0.000000006287951],BTC[3.045500060000000],ETH[60.023509615968189],ETHW[100.092948761596889],FTM[0.050000000000000],LUNA2[406.292233100000000],LUNA2_LOCKED[948.015210700000000],MATIC[0.000000019232300],SOL[0.002480129138246],SRM[1.840401510000000],SRM_LOCKED[106.721730990000000],TRX[399.800137000000000],USD[59670.312986459601626],USDT[249.950000002620723],USTC[25000.350000000000000] |
| 02875801 | ATLAS[15617.032200000000000],BTC[0.036000000000000],USD[2.104622960000000] |
| 02875802 | ATLAS[0.000000004144280],USD[0.000001786020944],USDT[0.000000052818586] |
| 02875805 | USD[0.000000008086089],USDT[0.000000076000000] |
| 02875825 | ALGOBULL[184764888.000000000000000],BCHBULL[126895.885200000000000],BSVBULL[11367839.700000000000000],DOGEBULL[176.712420500000000],EOSBULL[6005858.670000000000000],ETCBULL[808.386377400000000],LINKBULL[1323.748440000000000],LTCBULL[10098.081000000000000],TRX[0.000010000000000],TRXBULL[10223.715060000000000],USD[1880833468863600],XLMBULL[2505.523860000000000],XRPBULL[1639157.829700000000000] |
| 02875826 | BOBA[0.068025980000000],USD[0.008772052000000] |
| 02875827 | APT[0.008991960000000],USD[0.036666632705280],USDT[0.558519655120322] |
| 02875828 | USD[4.851807331000000],USDT[0.000000066569320] |
| 02875829 | BTC[0.000000090714000] |
| 02875831 | ETH[0.006000000000000],ETHW[0.006000000000000],USD[23.191272288808160] |
| 02875835 | AAVE[0.000070500000000],AKRO[1.000000000000000],ALICE[0.000003960000000],BAO[6.000000000000000],BIT[0.000376700000000],DENT[2.000000000000000],DFL[0.002365700000000],ENS[0.000001230000000],EUR[0.000000071570734],FIDA[1.000000000000000],IMX[0.000100900000000],KIN[3.000000000000000],MATIC[1.001693620000000],RAY[0.000058800000000],RSR[3.000000000000000],SECO[1.059134180000000],SUSHI[0.000112600000000],TRX[4.000000000000000],UBXT[4.000000000000000],USDT[0.004985374158816],USDT[851.151939129336735],XPLA[46.194359410000000] |
| 02875838 | AVAX[0.095225733355400],LUNA2_LOCKED[45.587303600000000],USD[2.623055080935539] |
| 02875840 | APT[0.128117250000000],ETH[0.000191520000000],NFT (516695225914921301)[1],USDT[234.836472746500000] |
| 02875843 | ALICE[0.000000004223795],BTC[0.000000005964564],ETH[0.006314716008723],ETHW[0.006314716008723],LINK[0.000000004752910],RAY[0.000000057811349],SAND[0.000000058952738],SOL[0.096992145927385],UNI[0.000000059967992],USD[0.000592653252180] |
| 02875846 | USDT[0.000000018996000] |
| 02875850 | BOBA[0.084043100000000],USD[0.003409144500000] |
| 02875851 | BNB[0.006250000000000],USDT[0.000000045817062] |
| 02875856 | MCB[409.492181700000000],USD[6.103431920000000],USDT[0.000000014563264] |
| 02875857 | AVAX[0.063592780000000],FTT[0.007421770000000],LTC[0.000000064439945],SOL[0.000000193374407],USD[-0.697727079038771],USDT[0.000000032139846],XRP[0.648954005429356] |
| 02875859 | USD[30.000000000000000] |
| 02875860 | TRX[0.000000033982290] |
| 02875867 | BRZ[0.004702830000000],TRX[0.000600000000000],USD[0.000000150071230],USDT[0.000000040541901] |
| 02875868 | ATLAS[480.000000000000000],BTC[0.000095400000000],USD[1.462461042000000] |
| 02875872 | USD[14.924004290000000] |
| 02875874 | RAY[0.000000028800000] |
| 02875881 | GBP[0.000343300000000],SOL[0.301828990000000],UBXT[2.000000000000000],USD[411.380102349613147S],USDC[294.099475580000000] |
| 02875884 | BTC[0.000579570000000],EUR[0.000017073379870],FTT[0.016782994330257],USD[1.235608628045641S],USDT[1.466755014446000] |
| 02875885 | ATLAS[0.000000032000000],BTC[0.096944604989013],IMX[0.000000002000000],USD[0.001209045904255] |
| 02875887 | DOGE[34.000000000000000],SAND[14.996960000000000],USD[0.007075745940819],USDT[5.850000000000000] |
| 02875894 | USD[0.350593911947500],USDT[0.000000105578490] |
| 02875899 | AUD[0.000000123801198],IMX[0.000000027141908],USD[0.000000004353680],USDT[0.000000947519448] |
| 02875902 | SOL[0.000000100000000],USD[0.019762180929877B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02875905 | LTC[0.0050700000000000],USD[10.9962360074000000],USDT[0.0082817750000000] |
| 02875906 | AKRO[1.0000000000000000],AUD[0.0003239191104436],BAO[8.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],NFT (50853039658171723 6)[1],SLP[0.0000000095006468],USD[31.2357391440607515] |
| 02875918 | USD[642.1131974928300000] |
| 02875922 | USD[5.8330465430240000000000000] |
| 02875924 | ATLAS[7215.4594477800000000],USD[0.0963911794156834],USDT[0.0000000003693788] |
| 02875925 | ATLAS[0.0000000068287900],SOL[0.0000000088269700] |
| 02875927 | ATLAS[15780.0000000000000000],USD[9.5706530265000000] |
| 02875934 | FTT[10.9981300000000000],SOL[0.0380000000000000],USD[951.5229631875000000] |
| 02875936 | CRO[210.0000000000000000],USD[0.3862881650000000] |
| 02875941 | AKRO[3.0000000000000000],ATLAS[0.0385943100000000],BAO[19.0000000000000000],BTC[0.0000000067590267],DENT[9740.9936998800000000],DODO[0.0008906800000000],FTM[0.0004800031498580],FTT[0.0037306100000000],IMX[0.0000000079114128],KIN[15.0000000000000000],RSR[1.0000000000000000],SOL[0.0013823500000000],LTRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0002283296480607] |
| 02875942 | USD[0.0000000145307731],USDT[0.0000000001599855] |
| 02875945 | ATLAS[328.0916333600000000],GOG[470.4306248600000000],USD[0.0000000031385928],USDT[0.0000000116502725] |
| 02875946 | ETH[0.0000000082205450],ETHW[0.0490000082205450],HNT[0.0000000077223850],RAY[23.6671036907506740],SOL[5.7258313117617800],USDT[78.7127528085879144],USDT[0.0000000078125025] |
| 02875955 | USD[-0.7227786300000000],XRP[29.7500000000000000] |
| 02875957 | USD[0.0000000039229110] |
| 02875963 | DFL[320.0000000000000000],USD[2.1683227950000000],USDT[0.0000000013057752] |
| 02875964 | ETH[11.8755781700000000],ETHW[11.8755781700000000] |
| 02875965 | APE[0.0000000100000000],AUD[0.0000001501857207],DENT[1.0000000000000000],KIN[1.0000000000000000],TRU[1.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000] |
| 02875967 | ATLAS[386.4211077000000000],HT[0.1000000000000000],USD[-0.6232242722375000],USDT[0.0000000097390408] |
| 02875969 | USD[0.0064199716000000],USDT[0.0000000039378286] |
| 02875971 | TRX[0.0000010000000000],USD[75.3159527802655555000000000],USDT[32.9792401799052820] |
| 02875975 | BNB[0.0000000011298872],LTC[0.0000000056341648],USD[0.0000005397977844] |
| 02875977 | USD[0.0079617003500000],USDT[0.0089401080000000] |
| 02875983 | BNB[0.0025920500000000],USD[2.3630165984000000],USDT[2.5576708734000000] |
| 02875989 | GALA[209.9580000000000000],GOG[0.6224000000000000],IMX[0.0365200000000000],LUNA2[0.0000000209504289],LUNA2_LOCKED[0.0000000488843341],LUNC[0.0045620000000000],USD[7.6221904745120000],USDT[0.0000000015979560] |
| 02875995 | AUD[0.0000000083245164],BTC[0.0000769929682000],CAD[0.0000000092872120],EUR[0.0000004098363],GBP[0.0000000018436707],HKD[0.0000042330271944],SGD[0.0000000043128699],USD[0.0005217084213237] |
| 02876002 | BNB[0.0012567800000000],DFL[19.9960000000000000],USD[0.4755159000000000] |
| 02876004 | BOBA[143.6788805000000000] |
| 02876016 | FTT[1010.0000000000000000],SRM[0.1814538200000000],SRM_LOCKED[17.8185461800000000],USD[1322654.4744333902260930000000000],USDT[9999.6046450000000000] |
| 02876020 | BOBA[0.0757417000000000],USD[0.0136210041000000] |
| 02876023 | ALEPH[1491.7158373200000000] |
| 02876027 | LTC[5.5412863300000000] |
| 02876028 | BAO[4.0000000000000000],BNT[0.0006624100000000],DENT[1.0000000000000000],ETH[0.0000008300000000],ETHW[0.0000008300000000],KIN[3.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0009816276953290],XRP[0.0084607900000000] |
| 02876031 | SOL[0.0000001000000000],USD[0.0600000049730768] |
| 02876040 | USD[30.0000000000000000] |
| 02876043 | BTC[0.0171646200765600],ETH[0.1856763444035700],ETHW[0.1847161959862400],USD[0.4694371184189500],USDT[2.8552748012190065] |
| 02876044 | ATLAS[308271.4173000000000000],BAT[29219.4472500000000000],SUSHI[24770.9854100000000000],TRX[73.0876750000000000],USD[0.0439083650815141],USDT[0.0579699296236586] |
| 02876049 | USD[0.0083033300000000] |
| 02876051 | AUD[0.0002270650770074],ETH[0.0000000056322536],ETHW[-0.0000060436774464],FTT[161.4138037472691512],SRM[0.4914138600000000],SRM_LOCKED[2.6285861400000000],USDT[1001.1948675946840176] |
| 02876055 | USD[0.0000000012658064],USDT[0.0002423389601280],XRP[2.0000000000000000] |
| 02876057 | TRX[0.8772580000000000],USD[0.0082401374535456],USDT[0.0000000032500000] |
| 02876059 | ETH[0.0007326000000000],ETHW[0.0007326000000000],FTT[0.0049020236175516],LUNA2_LOCKED[168.6585746000000000],MATIC[0.0000000048003700],RAY[0.0000000005663100],USD[0.0041284375939343],USDT[0.0000000036752361],USTC[0.0000000056716600] |
| 02876062 | BNB[0.0000000095400000],USD[0.0069081255872341],USDT[0.4700000000000000] |
| 02876064 | SOL[0.0000000063678700],USD[0.0000000169187306],USDT[0.0000000036440065] |
| 02876065 | BTC[0.0000048300000000] |
| 02876067 | USD[11.3640035468282461],USDT[0.0000000094206090] |
| 02876071 | USDT[1.5865854546500000],WRX[41.0000000000000000],XRP[60.0000000000000000] |
| 02876075 | USD[0.0104422426259793],USDT[0.0000000141367230] |
| 02876081 | SRM[2398.8461707900000000],SRM_LOCKED[40.4315061300000000] |
| 02876084 | ETH[0.0000000100000000],IMX[414.6100781407873162] |
| 02876096 | ATLAS[79.9980000000000000],BNB[0.0000000061566400],USD[0.1207629478000000],USDT[0.0031800700000000],XRP[0.0000000020946164] |
| 02876097 | SOL[0.0000000049798417],USD[0.0000009670529468],USDT[0.0000000661231787] |
| 02876098 | AUD[0.0044435516505658],USD[0.0000000046933330] |
| 02876105 | USD[30.0000000000000000] |
| 02876107 | RAY[0.0000000055000000] |
| 02876108 | BOBA[0.0780285600000000],USD[0.2059211539500000] |
| 02876109 | SOL[0.0000001000000000],USD[0.0000000092744770] |
| 02876113 | BTC[1.7018776300000000] |
| 02876114 | TRX[0.1288070000000000],USD[0.0136418115085330] |
| 02876117 | ATLAS[29573.0909638800000000],TONCOIN[0.0500000000000000],USD[0.0104669082806040],USDT[0.0000000076962608] |
| 02876124 | ETH[0.1970552803149500],ETHW[0.1959924281442500],FTT[0.0952319500000000],USDT[2.6301186816329600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02876126 | BOBA[0.036779660000000000],USD[0.030298782750000000] |
| 02876130 | USD[0.000385785000000000] |
| 02876131 | ALCX[0.025413170000000000],TRX[0.000000042645000],USDT[0.000037431955331] |
| 02876133 | ATLAS[830.000000000000000000],AURY[8.000000000000000000],DFL[20.000000000000000000],USD[2.266567051000000000],XRP[0.360229000000000000] |
| 02876135 | LUNA2[0.004732766691000000],LUNA2_LOCKED[0.011043122280000000],SOL[0.140000000000000000],USD[1.797548079625000000],USDT[46.554240254750000000],USTC[0.669946000000000000] |
| 02876139 | LUNA2[0.186032460800000000],LUNA2_LOCKED[0.434075741800000000],USD[0.002618585500000000] |
| 02876140 | BNB[0.000000005334210400],ETHW[0.006776962902371000],SOL[0.000000003996700000],TRX[0.000011000000000000],USD[31.620454727544444146],USDT[0.000000007030276600] |
| 02876144 | SOL[0.049990000000000000],STARS[26.994600000000000000],USD[1.941250000000000000] |
| 02876150 | BTC[0.000000007391113600],CRO[0.000000001042130],USD[0.419397506978674200],USDT[0.002735039776916000] |
| 02876154 | BTC[0.000000007158651700],USDT[0.000000012088274000] |
| 02876156 | SAND[222.968600000000000000],USD[2.024332420000000000] |
| 02876157 | AURY[0.871200000000000000],USD[5.309096225000000000] |
| 02876160 | RAY[0.000000091400000000] |
| 02876163 | DOGE[0.048917000000000000] |
| 02876166 | DOT[21.760757971924610000],FTT[103.200000000000000000],LUNA2[7.358484858000000000],LUNA2_LOCKED[17.169798000000000000],LUNC[365348.488885465392550000],RAY[3394.878779403175130800],SHIB[1400000.000000000000000000],USD[0.087906103373525500],USDT[0.200001382509161000],USTC[804.125793601046050000] |
| 02876167 | TRX[0.031442000000000000],USD[-0.008476025750000000] |
| 02876169 | ATLAS[9.136191450000000000],POLIS[0.075917070000000000],USD[1.342658686367429400] |
| 02876171 | ATLAS[660.000000000000000000],DFL[199.960000000000000000],LUNA2[0.448617102700000000],LUNA2_LOCKED[1.046773240000000000],LUNC[97687.318628000000000000],USD[0.004070162500000000],USDT[0.066995568682023880] |
| 02876177 | AVAX[0.299753000000000000],GENE[0.000399924000000000],DOGE[34.987650000000000000],USD[-0.573364822665079200000000000],USDC[297.000000000000000000],USDT[1.970011465152598600] |
| 02876178 | BNB[0.000000009729496800],BTC[0.000000005419820000],CHZ[0.000000002608682000],CRO[0.000000005227271600],DOGE[0.000000065024636000],ENJ[0.000000005191900000],GALA[0.000000044588708000],KIN[0.000000005764310000],LINA[0.000000004572514000],MANA[0.000000018761400000],MATIC[0.000000008571035000],SAND[0.000000081449612000],SHIB[0.000000023353200000],SRM[0.000000007098918400],TRX[0.000001228889440],USD[0.073230935498047000],USDT[0.000000109151026000],XRP[0.000000003000000000] |
| 02876180 | ETH[0.000000064000000000],FTT[0.000000017437276000],USD[0.007238264009752200],USDT[0.000000009395122000] |
| 02876181 | USD[0.000000077000000000] |
| 02876182 | RSR[1.000000000000000000],TRX[1.000000000000000000],USD[2438.868793070000000000],USDT[810.416094026255818800] |
| 02876183 | BNT[15.797080600000000000],CHR[82.984703100000000000],FTT[4.999061400000000000],REN[158.969790000000000000],USD[0.094287080000000000],USDT[0.000000029977640] |
| 02876187 | BNB[0.000000000000000000],HT[0.000000082511700],TRX[0.000000039589641],USD[0.000324317561051] |
| 02876192 | BOBA[0.044284000000000000],TRX[6.998600000000000000],USD[0.075978735000000000] |
| 02876196 | USDT[2.405641404250000000] |
| 02876197 | BOBA[0.094503600000000000],USD[0.000000093852610],USDT[0.000000059553385] |
| 02876198 | USD[124.439217640000000000],USDT[0.000000016569672] |
| 02876204 | FTT[4.700132620000000000],USDT[1.756852749677384] |
| 02876207 | ETH[0.000067440000000000],ETHW[0.648786010545456],FTT[25.055160690000000000],LUNA2[4.858723527000000000],LUNA2_LOCKED[11.114104140000000000],LUNC[0.004306000000000000],NFT[3866964202259299059][1],SOL[0.005048300000000000],USD[0.010715904625401700],USDC[1173.391097210000000000] |
| 02876213 | DFL[9.530000000000000000],ETHW[0.006602000000000000],TRX[0.000148000000000000],USD[0.000000137351798],USDT[0.000000073660947] |
| 02876222 | ATLAS[0.000000005864800],GENE[0.000000010000000],LUNA2[0.000000280068881],LUNA2_LOCKED[0.000000055494055],LUNC[0.005184000000000000],POLIS[0.017785840997832000],SOL[0.000000006566464],USD[0.000000000989491],USDT[0.000000099521978] |
| 02876225 | MANA[2.047671310000000000],SOL[0.067460700000000000],SUSHI[0.499900000000000000],USD[3.062801000000000000] |
| 02876230 | BAO[7.000000000000000000],CRO[0.196213380000000000],GALA[0.063421080000000000],KIN[8.000000000000000000],TRX[1.000000000000000000],USD[0.000000126510405],USDT[0.000000073875220] |
| 02876238 | BTC[0.000000070000000000],USD[0.000000004000000000] |
| 02876240 | USDT[20.000000000000000000] |
| 02876241 | ALICE[14.000000000000000000],BNB[0.090000000000000000],DOT[4.000000000000000000],FTT[2.999810000000000000],MANA[19.997530000000000000],MATIC[39.996200000000000000],SAND[20.997150000000000000],USD[4.530382598900000000000000000] |
| 02876243 | BOBA[0.016265600000000000],USD[0.047157721575000000] |
| 02876244 | USDT[0.000000005731835] |
| 02876247 | ETH[0.000000059839175],MBS[0.000000008724977],PRISM[0.000000071967308],SOL[0.000000051665560],STARS[0.000000009463384],USD[0.644382409944734155],USDT[0.000001300000000],XRP[0.000000041018130] |
| 02876250 | ETH[0.000000054000000],NFT[3461799632343212993][1],NFT[3696840808120254][1],NFT[3871567394929439666][1],NFT[4116806236687669031][1],NFT[4655745202209032761][1],NFT[4939361788241122173][1],USD[0.573588229200000000],USDT[0.00501979479970400] |
| 02876260 | AUDIO[1.023332450000000000],BAO[1.000000000000000000],BLT[32.340664810000000000],BNB[0.095054860000000000],BTC[0.003483770000000000],CRO[0.193838050000000000],DEN[32.664524470000000000],ENS[1.078041750000000000],ETH[0.254083510000000000],ETHW[0.253888630000000000],FTT[37.861927710000000000],IMX[20.374991170000000000],LET[62.526427590000000000],MATIC[0.003939610000000000],NFT[323254772274405299][1],NFT[3460602764989175455][1],NFT[3706886357376454771][1],NFT[376402506065211936][1],NFT[3900713562070665781][1],NFT[4009116053720736391][1],NFT[4244311103588473741][1],NFT[462395833934345461][1],NFT[4736046122314937261][1],NFT[5147614858162703911][1],NFT[5205431920641170861][1],NFT[5228900529651428501][1],NFT[5242802699183758821][1],NFT[5341834007161094941][1],NFT[5358498981636894941][1],NFT[5611988480925366441][1],NFT[5702915972390448831][1],PORT[6.573148230000000000],TONCOIN[14.122348090000000000],USD[13.464541700000000000],USDT[0.000000093357524] |
| 02876263 | USD[30.000000000000000000] |
| 02876270 | USD[25.000000000000000000] |
| 02876276 | USD[4.870248560000000000],USDT[0.000000080211374] |
| 02876278 | AXS[0.100246430000000000],ETH[4.221617260000000000],ETHW[0.006957000000000000],GENE[0.064525931808000],LUNA2[0.112813969320000],LUNA2_LOCKED[0.026323259510000],LUNC[0.009632800000000000],SOL[318.406401800000000000],TRX[0.001555000000000000],USD[0.081689420398203],USDT[0.079175323426557200],USTC[1.596930000000000000] |
| 02876281 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000000042543462],KIN[6.000000000000000000],RSR[1.000000000000000000],TRX[2.000000000000000000] |
| 02876287 | ATLAS[209.958000000000000000],USD[1.684380080000000],USDT[0.008042000000000] |
| 02876296 | ETH[0.004853593530154],ETHW[0.004853593530154],MANA[0.000000036555800] |
| 02876299 | ATLAS[1027.725586700000000000],USDT[0.943091114028839000] |
| 02876307 | USDT[0.002362366734870] |
| 02876312 | NFT[3332684873294714021][1],SRM[1.292098910000000000],SRM_LOCKED[7.708634350000000000],USDT[0.091349130000000000] |
| 02876314 | USD[0.000000009443380200],USD[0.00000004000000] |
| 02876316 | ATLAS[1095.747704071005000],BAO[3.000000000000000000],DFL[594.264551778917627500],KIN[2.000000000000000000],LTC[0.000025830000000000],TRX[1.000000000000000000] |
| 02876318 | USD[0.461532838937571300] |
| 02876325 | AUD[0.000050945149805400],SOL[0.000000036100000000],USD[1.000000000904385680] |
| 02876329 | USD[0.078000014697546600],USDT[10.860697096292617600],XRP[1.251784160535866400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02876330 | SOL[0.000000002087001S],TRX[0.000001003934873 1] |
| 02876331 | BSVBULL[8000.000000000000000000],DOGE[0.728400000000000000],DOGEBEAR2021[0.008754000000000000],DOGEBULL[0.008120000000000000],MATICBULL[0.691680000000000000],MKRBEAR[993.2000000000000000],USD[13.0989019045000000] |
| 02876335 | USD[0.004866266345360 0],BNB[0.000000006974460 0],XRP[0.060000000000000 0] |
| 02876339 | ATLAS[0.3350000000000000 00],USD[0.000000008107353 6],USDT[0.000000007382953 0] |
| 02876340 | ATOM[0.000000006130722 1],AUDIO[1.000000000000000000],BAO[3.000000000000000000],BTC[0.1043017495168368],DAI[0.000000003189410],ETH[0.000000002000000 0],KIN[2.00000000002000000],LUNC[0.000000092000000],TRX[0.00077700000000000],USDT[0.0126583900000000] |
| 02876342 | ETH[0.000000007200516 1],EUR[0.000000004312570],GODS[0.000000005955181 0],USD[2.6142243014619581] |
| 02876343 | LUNA2[0.4221146328000000],LUNA2_LOCKED[0.9849341431000000],LUNC[91916.3500000000000000],USD[0.0000436754050000],USDT[0.0000062294981 50] |
| 02876352 | SOL[0.0083565000000000],TRX[0.000000007575000 0],USD[0.3662745753510920],USDT[0.0000000082682216] |
| 02876354 | BAT[0.000000009254081],BICO[0.000000005212080 0],BTC[0.0000000035000000],COMPBEAR[0.000000007295873 9],DFL[0.0000000072389313],DOGE[0.000000091468403],ETH[0.000000005742000 0],ETHBULL[0.000353490000000 0],EUR[0.001534821896591],MANA[0.000000034753629],MATICBEAR2021[0.000000000703565 0],MATIC BULL[0.000000009821545],SHIB[0.000000080788620],SNX[0.000000002471664 8],SOL[0.000000005501913 9],TLM[0.000000001003400],UNI[0.000000007205082],USD[0.309920998159491 2],XRP[0.0000000064990440] |
| 02876358 | ATLAS[0.0000000025600000] |
| 02876363 | USD[0.0000000082350000] |
| 02876365 | USD[0.0000000750000000],XRPBEAR[980851.0000000000000000],XRPBULL[50.0000000000000000] |
| 02876366 | AKRO[1.000000000000000000],ATLAS[186.6596437500000000],AURY[16.895501090000000 0],BAO[6.000000000000000000],BOBA[124.9363642600000000],DENT[1.000000000000000000],FTT[11.1775273300000000],IMX[61.9441365100000000],KIN[5.000000000000000000],RSR[1.000000000000000000],STARS[104.3615626900000000],UBXT[1.000000000000000000],USD[1.2120514665587087 1] |
| 02876370 | BTC[0.0362322249070800],USD[0.000568583123302 1],USDT[0.0001295040048788],XRP[0.0007762500000000] |
| 02876377 | USD[14.4151663194020605] |
| 02876379 | BNB[0.004443020935737 6],ETH[0.000000005000000 0],FTT[0.099581423698450 0],LUNA2[1.640336254000000 0],LUNA2_LOCKED[3.8274512580000000],LUNC[113.3270910000000000],NFT (327902747916174952)[1],NFT (369654594905401410)[1],NFT (461348109989810749)[1],SRM[1.941990020000000 0],SRM_LOCKED[12.8946891400000000],TRX[0.000004000000000 0],USD[0.0024291589634884],USDT[3859.2691244201662900] |
| 02876383 | BOBA[0.0218654000000000],USD[0.0244516517750000] |
| 02876389 | ETH[0.000000039422600],USD[0.0000028519381663],USDT[0.0000000073594107] |
| 02876392 | TRX[0.0000000056114000] |
| 02876394 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BNB[0.000000072964230],BOBA[0.018961970000000 0],DENT[1.000000000000000000],FTM[0.0000000092300344],USD[0.0000000265893930] |
| 02876398 | USD[0.6917013055010630],USDT[0.0000000154362177] |
| 02876402 | NFT (337013310795817833)[1],USD[0.0000000040000000],USDT[0.0000000046000000] |
| 02876415 | ATLAS[814.9616046700000000],USD[0.0698136372315796] |
| 02876418 | USDT[0.4495409900000000] |
| 02876421 | MBS[662.3901360200000000],USD[11.6110810440298622],USDT[0.0000000055522067] |
| 02876423 | BTC[0.0129982900000000],LUNA2[0.2741690092000000],LUNA2_LOCKED[0.6397276882000000],LUNC[59700.8789935000000000],USD[0.4976172780980150] |
| 02876430 | REAL[0.0770800000000000],SAND[0.020000000000000 0],STARS[0.042613000000000 0],USD[0.000000016769394],USDT[19.7073000000000000] |
| 02876432 | USD[0.0082541567207840],USDT[9.0239049078778344] |
| 02876433 | KIN[5089266.0000000000000000],USD[0.0897865900000000],USDT[0.0000001119927376] |
| 02876435 | USD[0.8267177951250000],XRP[0.1039000000000000] |
| 02876449 | FTM[0.000000019946300],STETH[0.000006657641585 4],USD[1.4794995085529492],USDT[0.0000000058193373] |
| 02876451 | LUNA2[0.000000250573467],LUNA2_LOCKED[0.000000058467142 3],LUNC[0.005456290000000 0],TRX[0.000095000000000 0],USD[7133.1428019543834238],USDC[10010.0000000000000000],USDT[20409.2345976300717030] |
| 02876452 | USDT[0.0000000006801456] |
| 02876454 | IMX[1195.4728170000000000],PRISM[11030.0000000000000000],USD[0.3108547156800000],USDT[0.0000000023951390] |
| 02876460 | TRX[0.9893080000000000],USD[0.5690251765000000] |
| 02876471 | BAO[1.000000000000000000],SAND[7.4253731600000000],USD[53.9990350486860900] |
| 02876474 | USD[0.0000000095300000] |
| 02876482 | FTT[0.000000091885806],MBS[754.0476000000000000],USD[0.000000041017960],USDT[0.0000000133371430] |
| 02876482 | SOL[0.0000000050000000] |
| 02876484 | FTM[0.000000096960005],SOL[0.000000070647505],USD[0.0000003148105691] |
| 02876487 | CHZ[281.5546953200000000],ETH[0.000523800000000 0],ETHW[0.000052380000000 0],USD[0.7535731700000000] |
| 02876491 | BAO[2.000000000000000000],KIN[2.000000000000000000],SAND[9.6338514300000000],TONCOIN[0.000018150000000 0],USD[0.0046736365005294],USDT[0.0000000058274106] |
| 02876493 | USDT[0.0000000050184102] |
| 02876500 | EUR[0.000000047659760],SOL[3.000000000000000000],USD[1734.7213512800000000],USDT[0.0000000066352712] |
| 02876512 | USD[0.0198230151500000],USDT[0.0000000030000000] |
| 02876522 | BNB[0.000000006239468],BTC[0.000000100919979],ETH[0.000000002067720 0],MATIC[0.000000098307255],USD[0.0002165271123423],USDT[0.0001107385412816] |
| 02876524 | ATLAS[1449.7245000000000000],AUDIO[87.9852800000000000],BADGER[0.008481900000000 0],DOT[0.0984040000000000],ETH[0.043991640000000 0],ETHW[0.043991640000000 0],FTT[1.9996200000000000],LINK[0.085161000000000 0],RAY[44.9914500000000000],SHIB[98879.0000000000000000],SOL[0.009620000000000 0],TLM[1111.7887200000000000],TRX[0.0000244000000000],UNI[31.5939800000000000],USD[554.0686873340000000],USDT[0.8275679295666460] |
| 02876533 | BOBA[0.0257456200000000],USD[0.1704361550000000] |
| 02876535 | ATLAS[110.0000000000000000],USD[1.6314977732875000] |
| 02876537 | AUD[0.000000066385978],TRX[0.000048000000000 0],USD[22.9178119865095945],USDT[0.0074340118646699] |
| 02876538 | BTC[0.0939638637308000],CHF[0.000000080762199],USD[0.0005469163808700] |
| 02876539 | USD[25.0000000000000000] |
| 02876540 | BTC[0.0000000347023000],MATIC[0.000000100000000],USDT[0.0371923203918542] |
| 02876541 | EUR[0.0000010550099185],SOL[0.799030000000000 0],USD[3.6137468165112341],USDT[0.0000007024002314] |
| 02876542 | BNB[0.0000000048105600],ETH[0.000000002000000] |
| 02876549 | BTC[0.000000039000000],ETH[0.000000009145426],TRX[0.000000006487430] |
| 02876550 | BTC[0.0002000000000000],ETH[0.003000000000000 0],ETHW[0.003000000000000 0],USDT[33.8604248900000000],XRP[24.0000000000000000] |
| 02876554 | USDT[0.0029650375878430] |
| 02876555 | ATLAS[4769.0460000000000000],FTT[15.8000000000000000],MANA[124.0000000000000000],USD[6364.1399838900000000] |
| 02876557 | ATLAS[3729.2540000000000000],USD[0.3413373800000000],USDT[0.0000000024505636] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02876559 | AMPL[0.0000000011731739],ETH[0.0003978100000000],ETHW[0.0003978061942366],USD[0.0044396775300000] |
| 02876564 | USD[10.0000000000000000] |
| 02876566 | BTC[0.0001220500000000],DOGE[0.0000000037160848],LUNA2[0.0149543650000000],LUNA2_LOCKED[0.0348935183300000],LUNC[3256.3444633646103282],SHIB[2840.1734624035009790],SXP[0.0000000047520000],TRX[1.0556110000000000],USDT[6.0901279584901905] |
| 02876569 | ATLAS[0.0000026402115000],FTT[8.5019875109359168],POLIS[0.0000000011187000],USD[0.2084419420996658],USDT[0.0008500228545210] |
| 02876572 | USDT[9.3708390000000000] |
| 02876576 | BNB[0.3649760814152920],TRX[0.0000180000000000],USD[0.0000000135848155],USDT[241.8000193772724160] |
| 02876583 | ATLAS[0.0000000089560000],GENE[0.0000000084314969] |
| 02876585 | USD[0.0000000023200000] |
| 02876591 | BTC[0.2217279100000000],BUSD[55.4640072500000000],ETH[4.0929703300000000],ETHW[0.0009703300000000],FTT[25.0000000000000000],USD[1.2253458357694250],XRP[22.9280370000000000] |
| 02876593 | ATLAS[20.0000000000000000],USD[1.5880174880000000] |
| 02876595 | USD[0.0000001196195580],USDT[0.0000000096250982] |
| 02876596 | USD[0.0198901033359554],USDT[0.0000000094546320] |
| 02876599 | CHR[545.3953220093074600],LUNA2[0.0273920658100000],LUNA2_LOCKED[0.0639148202100000],LUNC[5964.6800000000000000],USD[0.0000007397579060] |
| 02876603 | USD[2.0982810000000000] |
| 02876608 | FTT[0.0008538700000000],PSY[0.1542900000000000],SRM[0.0152372000000000],SRM_LOCKED[13.2030345000000000],USD[-0.0011797333764732],USDT[0.0000000001260327] |
| 02876611 | USD[0.8805733996600000],USDT[0.5375000000000000] |
| 02876612 | USD[0.0514069084750000] |
| 02876614 | BTC[0.0000229600000000],USD[0.0029503787000000] |
| 02876615 | ATLAS[2129.5953000000000000],USD[0.1134644611091793] |
| 02876617 | DRGNBUL[657.8078967800000000],LTC[2.7782314700000000],LUNA2[0.7602106016000000],LUNA2_LOCKED[1.7738247370000000],LUNC[163463.0607255702480000],MTA[0.7308277716624000],SUSHIBULL[1652712022.5688383400000000],USD[0.8815418486716075],USDT[0.1091876662944060],XRP[540.3896100000000000],XRPBEAR[100180397.1931250000000000],XRPBULL[1851235.1727127900000000] |
| 02876620 | BTC[0.0282025800000000],NFT[32830856036153 7536](1),NFT[39830293051676 6198](1),NFT[45300240345403 2099](1),NFT[53403859897905 1806](1) |
| 02876623 | USD[0.0000000083870000] |
| 02876624 | USD[0.0000000033800000] |
| 02876642 | FTT[2.1000000000000000],TRX[0.1818090000000000],USDT[6.6954676610000000] |
| 02876647 | GODS[0.8700000000000000],IMX[10.7000000000000000],USD[0.2476967150000000] |
| 02876650 | CRV[0.9698000000000000],USD[0.0000025739957735] |
| 02876664 | ATLAS[81020.0000000000000000],AVAX[2301.4324142398000000],POLIS[0.7000000000000000],SOL[989.6830739100000000],USD[5018.1352711110638116],USDT[11.7352071845982459] |
| 02876668 | BTC[0.0000000000961962],TRX[0.9200848109709639],USDT[0.0000143091075829] |
| 02876671 | USD[-0.0402611293509251],USDT[0.0477580300000000] |
| 02876680 | USD[4.4768409861028750] |
| 02876684 | USD[10.0000000000000000] |
| 02876687 | BTC[2.5000000000000000] |
| 02876693 | ETH[0.0000000064154400],USDT[0.0000027347423097] |
| 02876699 | USD[4.5660989300000000] |
| 02876700 | CRO[0.0907178738577920],KIN[0.0000000100000000],USD[0.0000000054316354] |
| 02876702 | ETH[0.0210000000000000],ETHW[0.0210000000000000],USD[0.8408820000000000] |
| 02876703 | USD[0.0000000504076665],USDT[0.0000000193666909] |
| 02876705 | USD[0.0000000016000000] |
| 02876709 | CRO[199.9600000000000000],USD[1.0969283300000000],USDT[0.0000000085261700] |
| 02876710 | USD[30.0000000000000000] |
| 02876714 | ADABULL[0.0007116000000000],ATOMBULL[9.9560000000000000],BEAR[30936927.8200000000000000],BULL[0.0053093000000000],ETHBULL[365.0173439200000000],LRC[0.5742000000000000],LUNA2[0.0155212556800000],LUNA2_LOCKED[0.0362162632600000],LUNC[0.0050000000000000],SOL[0.0029000000000000],USD[67170.7893186166192000] |
| 02876719 | BTC[0.0000010721000],DOGE[0.0000000070000000],USD[0.0027228628315090],USDT[0.0000000079357032] |
| 02876721 | USD[0.0444123425725708],USDT[0.0000000062714174] |
| 02876727 | USD[0.0000000057600000] |
| 02876729 | LUNA2[0.0000000277930723],LUNA2_LOCKED[0.0000000648505019],LUNC[0.0060520000000000],PERP[0.0000000078200000],TRX[0.0000010000000000],USD[0.0000000165251251],USDT[0.0000000067109012] |
| 02876732 | ATLAS[3249.3825000000000000],USD[2.6215050000000000] |
| 02876736 | USD[30.0000000000000000] |
| 02876738 | USDT[0.1919360000000000] |
| 02876740 | TRX[0.0000020000000000],USD[-0.3156423641000000],USDT[54.2500000000000000] |
| 02876743 | ATLAS[2410.0000000000000000],USD[1.5725522387500000] |
| 02876747 | TRX[0.0000660000000000],USD[0.0001358413100660] |
| 02876748 | BTC[0.0003372100000000] |
| 02876752 | ETH[0.0159969600000000],ETHW[0.0159969600000000],TRX[0.1304350000000000],USD[3.2571879500000000] |
| 02876758 | MBS[492.9063300000000000],RUNE[0.5964529900000000],SOL[0.0001170000000000],USD[0.5916375116656639] |
| 02876760 | DOGE[26.7000000000000000],ETH[0.0000001000000000],ETHW[3.9999999900000000],USDT[8.2195310384500000] |
| 02876761 | BTC[0.0005205710989975],FTT[26.9950016700000000],USD[0.0000000115962500] |
| 02876768 | BNB[0.0002684600000000],USD[0.0500057368878692] |
| 02876779 | USD[10.0000000000000000] |
| 02876782 | ETH[0.0000001000000000],ETHW[0.0000000800000000] |
| 02876783 | LUNA2[0.0796349131500000],LUNA2_LOCKED[0.1858147973000000],LUNC[17340.6700000000000000],USD[0.0001388928675000],XRP[0.7310000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02876785 | BLT[77603.521895370000000000],NFT (3157892462265530054)[1],NFT (34710877545598342
6)[1],NFT (43309900884955599012)[1],NFT (47690780174822083 1)[1],NFT (5546191620928281 44)[1],NFT (57144877913086520 8)[1] |
| 02876787 | ATLAS[889.822000000000000000],USD[0.0130412594331385] |
| 02876790 | USD[0.221873954900000000],USDT[0.000000077169783] |
| 02876796 | ATLAS[8800.000000000000000000],CHF[0.000000005474108 8],USD[0.164888636872190 4],USDT[0.000000000714605] |
| 02876809 | BF_POINT[100.000000000000000000],CRO[0.000000001400000 0],LUNC[0.000000002143317 2],SAND[0.0000000683348 93],SGD[0.00000017407654 0],TLM[0.00000009984043 7],USDT[0.000000014648215 8] |
| 02876811 | AKRO[1.000000000000000000],HNT[5.605833300000000000],USDT[0.000001258983710] |
| 02876812 | ATLAS[27990.000000000000000000],BOBA[143.472509100000000000],USD[0.21374653057500000 0],XRP[0.367149000000000000] |
| 02876815 | DFL[14007.834000000000000000],SHIB[99980.000000000000000000],USD[1992.12219827000000 00] |
| 02876818 | DOGE[0.703064000000000000],FTT[0.035874000000000000],GOG[0.889400000000000000],KSOS[65.565000000000000000],MBS[0.87440000000000000 0],SOS[75420.000000000000000 0],USD[11.9240265384998000] |
| 02876819 | DFL[5118.976000000000000000],IMX[1575.884760000000000000],SOL[0.008516260000000000],USD[0.692328875000000000] |
| 02876820 | USDT[0.000000014201125] |
| 02876823 | DOGE[13642.000000000000000000],ETH[12.300061500000000000],ETHW[12.300061500000000000],FTT[451.890059000000000000],LINK[114.198841000000000000],LTC[83.877612800000000000],LUNA[141.966372100000000000],LUNA2_LOCKED[331.254868100000000000],LUNC[9000.030000000000000000],MANA[17351.075000000000000000],SAND[9796.040000000000000000],SOL[409.145016110000000000],USD[1.805890678245000000],USTC[20090.175450000000000000] |
| 02876825 | BNB[0.000000009089662 0],USDT[0.000000082950098] |
| 02876827 | USD[1379.570030800000000000],XRP[0.300772000000000000] |
| 02876830 | MBS[0.956630000000000000] |
| 02876832 | BTC[0.008192153473730 9],USD[297.702868198599096] |
| 02876834 | USD[0.000000076200000 0] |
| 02876836 | IMX[273.548016000000000000],USD[52.681660575000000000],XPLA[99.981000000000000000],XRP[0.413400000000000000] |
| 02876837 | BOBA[0.076632300000000000],USD[0.025972935750000 0] |
| 02876838 | ATLAS[1109.778000000000000000],CRO[19.996000000000000000],ENJ[20.000000000000000000],MANA[3.999200000000000000],TRX[0.000067000000000000],USD[0.053044275000000000] |
| 02876841 | BTC[0.000000002290575 0],GBP[0.000000220375944 2],SOL[0.000000110505340],USD[0.000000110505387],USDT[0.000000095788772] |
| 02876844 | LUNA2[0.000000319353973],LUNA2_LOCKED[0.000000745159271],LUNC[0.006954000000000000],NFT (43559492896723732)[1],TRX[0.000020000000000000],USDT[0.000000074132321] |
| 02876845 | BIT[3.999240000000000000],USD[1.315389586250000000],USDT[0.000000006625120] |
| 02876848 | BTC[0.000095870000000000],ETCBULL[0.700000000000000000],ETHW[19.519485860000000000],LTCBULL[9.413200000000000000],TRX[0.000130000000000000],TRXBULL[0.874540000000000000],USD[154.466949616060000000],USDT[0.229593453500000 0],XRP[0.904500000000000000],ZECBULL[141807.895780000000000000] |
| 02876853 | USD[5.960484010200000000],USDT[0.008150000000000000] |
| 02876858 | USD[0.000000091400000 0] |
| 02876860 | DENT[1.000000000000000000],ETH[0.056737010000000000],ETHW[0.056032200000000000],KIN[2.000000000000000000],USD[0.000095325025134] |
| 02876863 | USD[0.000000091494236] |
| 02876870 | USDT[0.000000074650700] |
| 02876871 | USDT[0.000001242349584] |
| 02876872 | FTT[2.574655990000000000] |
| 02876873 | USDT[0.981966000000000000] |
| 02876877 | USDT[24.000000000000000000] |
| 02876879 | AMPL[0.000000006937550],CREAM[0.000380000000000000],USD[0.015427420905887 0],USDT[0.000000002802028 0] |
| 02876884 | ATLAS[9108.178000000000000000],USD[0.827942530600000 0] |
| 02876889 | APT[0.000000040139000 0],BNB[0.00000000078350 0],ETH[0.000000020697344],LTC[0.000000023032912],MATIC[0.000000080548167],TRX[0.000230018153620],USDT[0.000000010227180] |
| 02876890 | ATLAS[8.760701070000000000],POLIS[0.617753769200000 0],USD[0.000000094500579] |
| 02876891 | EUR[0.003619357420173 6] |
| 02876894 | ETH[0.025402065449504 8],ETHW[0.025402065449504 8] |
| 02876895 | SOL[0.100000000000000000],USD[13.029560836600000 0],USDT[0.000000008433656] |
| 02876896 | AAVE[0.290000000000000000],ADABULL[1.696831681800000 0],AXS[0.092628000000000000],BTC[0.049474611295220 2],ETH[0.153000000000000000],ETHBULL[0.008883553300000 0],ETHW[0.153000000000000000],FTM[158.000000000000000 0],FTT[7.000000000000000000],GALA[190.000000000000000 0],KNCBULL[1028.470137500000000 0],LOOKS[2.76075500000000000 0],MANA[0.425828700000000000],MATIC[1999.895467900000000 0],RUNE[23.35361600000000000 0],SOL[0.009631400000000000],UNI[28.326642805000000 0],USDI[508.161540841248750 0],USDT[0.488427452315000 0] |
| 02876909 | ETH[0.000000068543497],SOL[0.001025400000000000],USD[-0.000058367927007 5],USDT[0.004802480000000 0] |
| 02876911 | USDT[46.005405000000000000] |
| 02876914 | ATLAS[8009.602900000000000000],USD[0.519916468369583 3] |
| 02876921 | HMT[51.990840000000000000],UMEE[101.863900380000000000],USD[0.252190898000000 0] |
| 02876924 | BTC[0.001238050000000000] |
| 02876925 | ATLAS[1040.262490310000000000],MANA[14.638652620186900 0],USD[0.000001115324145] |
| 02876927 | ATLAS[3500.000000000000000000],CQT[305.000000000000000 0],GBP[0.019291850000000 0],LUNA2[0.052505978040000 0],LUNA2_LOCKED[0.122513948800000 0],LUNC[11433.287262600000000 0],TRX[0.001514000000000000],USD[0.010000015890606 0],USDT[0.300000055411808] |
| 02876931 | AVAX[0.000000001634745 5],BTC[0.000000004144275 0],FTT[0.000000009511184 4],SOL[0.000000010000000 0],USD[0.000000006068067],USDT[0.000000053929901] |
| 02876934 | BTC[0.000000060000000 0],TRX[0.000000000000000 0],USD[2824.785217360679365 5],USDT[0.000000030533460] |
| 02876935 | TRX[0.900001000000000000],USDT[1.350378317937500 0] |
| 02876936 | ATLAS[604.068405560000000000],USDT[0.000000000975360] |
| 02876938 | BCH[0.000008030000000 0],CVC[0.012241720000000000],ETH[0.000011330022850 0],ETHW[0.000604450000000 0],NFT (49777191637375149 4)[1],USD[0.378370091600000 0] |
| 02876940 | USD[0.000000087800000 0] |
| 02876944 | DOT[3.799278000000000000],USD[0.256118191500000 0],USDT[1.622000000000000 0],WRX[81.985370000000000 0] |
| 02876949 | ETH[0.000000091210000],USD[5.295585791023848 0],USDT[0.000000019628204] |
| 02876953 | USD[0.004853123284305] |
| 02876955 | BNB[0.000000053162900],USDT[0.000034766088436 7] |
| 02876957 | BAO[1.000000000000000000],DENT[1.000000000000000000],ETHW[0.039844090000000 0],KIN[1.000000000000000000],USD[51.902003056615897 6],USDT[0.000000003285730] |
| 02876962 | TRX[0.000018000000000 0],USD[0.000000064059661],USDT[0.000000202692663] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02876963 | BOBA[0.036615830000000],USD[0.7479382540000000] |
| 02876964 | BAO[6836.4035892300000000],BTC[0.0000106700000000],DOGE[37.0339004300000000],DOT[0.0818598200000000],ETH[0.0000000041293000],SHIB[216144.4745527700000000],SOS[710499.7511736400000000],SUSHI[0.0040465500000000],USD[0.0000000002887241],XRP[1.0324602600000000] |
| 02876970 | USD[0.0000000064400000] |
| 02876977 | ETH[0.3630000000000000],ETHW[0.3630000000000000],USD[542.6002588500000000] |
| 02876978 | BTC[0.0000621940678260],USD[0.0002016294079070] |
| 02876980 | STARS[38.0000000000000000],USD[9.6403748000000000] |
| 02876984 | LUNA2[0.0000361810637200],LUNA2_LOCKED[0.0000844224820100],LUNC[7.8785028000000000],USD[0.0013537771375000] |
| 02876985 | 1INCH[0.0000000612152500],ASD[0.0000001043200000],ATOM[0.0000000033843740],AVAX[0.0000000916072400],BNB[0.0000000087942999],BTC[0.0000000130000000],COMP[0.0000000010000000],COPE[-0.0000000388352199],DOT[0.0000001000000000],ETHD[0.0000000955376561],FTT[0.0000000049029890],JOE[498.4538754300000000],KNC[0.0000000200000000],LINK[0.0000000577020600],LOOKS[0.0000000093668636],LUNA2[0.0000000990000000],LUNA2_LOCKED[3.8453158320000000],MATIC[0.0000001000000000],RNDR[97.7816080000000000],RUNE[0.0000000800000000],SOL[0.0000000791048481],TOMO[0.0000000500000000],TRX[0.0000000065014500],USD[0.0009226306165410],USDT[0.0000000956842991],USTC[0.0000000056273300] |
| 02876986 | LUNA2[0.0021145145720000],LUNA2_LOCKED[0.0049338673360000],LUNC[460.4400000000000000],USD[0.0000053885445715],USDT[0.0000000063098964] |
| 02876987 | BAO[1.0000000000000000],DFL[84.0477555200000000],FTT[0.6383321300000000],KIN[1.0000000000000000],USDT[0.0006854591717624],XRP[122.9810597400000000] |
| 02876989 | AAVE[1.0030773300000000],AKRO[1.0000000000000000],BAO[6.0000000000000000],BIT[27.2873317500000000],CRO[0.0058665300000000],DENT[1.0000000000000000],ENS[6.8923905100000000],ETH[0.0292985300000000],ETHW[0.0289386900000000],FTM[28.7011874600000000],GRT[150.2929993000000000],KIN[4.0000000000000000],MATIC[80.3992244588133960],RSR[2.0000000000000000],SOL[1.0461432200000000],SUSHI[18.8858901458712755],TOMO[1.0284796300000000],UBXT[2.0000000000000000],UNI[13.8438306200000000],USD[0.0000031972145141],USDT[0.0000000141214923],YFI[0.0083636400000000] |
| 02876993 | AUD[0.0000045474652800],AVAX[0.0984610000000000],BTC[0.0323551171815200],FTT[0.0072666515678466],LOOKS[0.8645300000000000],SOL[0.0025416200000000],USD[1185.6020291145183100] |
| 02877000 | GENE[0.0000739200000000],USD[0.0000912974881956],USDT[0.0059781065958242] |
| 02877001 | BNB[0.0000000018561900],SOL[0.0000000843500000],USD[30.0000009056130752] |
| 02877003 | USD[0.0000000096358416],USDT[0.0000000063931368] |
| 02877009 | USD[1.4920055888501352] |
| 02877012 | USDT[0.1212124931011735] |
| 02877013 | XRP[927.4900000000000000] |
| 02877029 | ATLAS[100.0000000000000000],PROM[0.0099031000000000],USD[0.6294966431250000],USDT[0.0000000067684060] |
| 02877038 | USD[25.0000000000000000] |
| 02877043 | MBS[0.9437600000000000],USD[421.2590631880375000],USDT[0.0000000098212040] |
| 02877046 | 1INCH[294.1051687735000000],ATLAS[4943.1395955572845953],ATOM[29.0000000000000000],BNB[0.0000000043750000],ETH[0.0786351291010992],ETHW[0.1986351291010992],FTT[10.0003366700000000],POLIS[295.5169743800000000],SHIB[1400000.0000000000000000],SOL[0.1313578087932615],USD[0.2238814919758829],USDT[0.0000005966985751] |
| 02877048 | AKRO[1.0000000000000000],ATLAS[0.0000000980070884],BAO[2.0000000000000000],CHZ[1.0000000000000000],KIN[1.0000000000000000],SXP[1.0000000000000000],TRU[1.0000000000000000],USD[0.0000000081689351] |
| 02877057 | FTT[0.0988220000000000],NFT (292681142217305939)[1],NFT (318629108788170864)[1],NFT (323552740092434975)[1],NFT (341000258783322306)[1],NFT (369236717655867899)[1],NFT (391309531023749951)[1],NFT (561884614240325542)[1],USD[0.0000000611736075],USDT[0.0000000070215000] |
| 02877063 | ATLAS[2260.0000000000000000],USD[0.8671330715000000],USDT[0.5460830074750802] |
| 02877064 | USD[0.8684486685000000] |
| 02877074 | BTC[0.2032559300000000],ETH[0.7180680000000000],ETHW[0.7178102000000000],HOLY[1.0448997200000000],LUNA2[20.0248834500000000],LUNA2_LOCKED[45.0954648600000000],LUNC[22.2254185500000000],MATIC[903.1819921800000000],SOL[16.0483232700000000],SUSHI[245.7940105800000000],TRX[4.0000000000000000],USD[47.3693821911641447],USTC[2673.9941125900000000] |
| 02877077 | CRO[1800.4880328200000000],HOLY[1.0799708600000000],SHIB[13722108.6373202800000000],USD[0.0000000030104511] |
| 02877084 | IMX[86.3000000000000000],USD[0.1418880547500000] |
| 02877089 | TRX[0.0000330000000000],USD[1.9517383870500000],USDT[0.0000000040836678] |
| 02877092 | ATLAS[2.3968286000000000],LUNA2[0.0001949005266000],LUNA2_LOCKED[0.0004547678953000],LUNC[42.4400000000000000],USD[0.0018125572517036] |
| 02877095 | USD[25.0000000000000000] |
| 02877096 | ATLAS[490.0000000000000000],USD[1.4635638570000000] |
| 02877100 | SOL[0.0054133200000000],TRX[1.0000000000000000],USD[0.0000000003055028] |
| 02877102 | USD[0.4837698800000000] |
| 02877105 | BNB[0.0000000010426400],BTC[0.0000000006102200],BUSD[10.0000000000000000],DOGE[0.0000000094615500],ETH[7.4942575501390000],FTT[275.6463386086649548],GMT[0.0000000019148968],JPY[0.0000000095000000],LUNA2[0.0932021399100000],LUNA2_LOCKED[0.2174716598000000],SOL[0.0000000078456600],TRX[0.0000801200000000],USD[0.0726343823270081],USDT[372.3020590341685762],USDTD[0.0000000000325961] |
| 02877108 | USD[0.0072634383237088],USDT[0.0000000132343500] |
| 02877109 | APE[0.0260993500000000],BNB[0.0000001000000000],BTC[0.0000000055480417],DOT[0.0011088086594600],ETH[0.0000000023795788],FTM[0.0000000000000000],FTT[35.1000001000000000],SAND[150.0000000000000000],USD[0.0000015000301552] |
| 02877112 | ETH[0.0000050962583160],ETHW[0.0005009625831600],FTT[0.0853586000000000],SOL[0.0090975000000000],TSLA[0.0077800000000000],TSM[0.0024000000000000],USD[18088.0890352269633400],USDT[22002.2356310074804526] |
| 02877115 | ETH[0.3233916000000000],ETHW[0.3233916000000000],MANA[43.9912000000000000],RSR[39.9600000000000000],SHIB[399920.0000000000000000],SOL[1.0000000000000000],USD[0.2172079600000000] |
| 02877116 | USDT[175.6302283000000000] |
| 02877118 | BNB[0.0000000096356822],ETH[0.0000000041173460],GODS[0.0000000006213696],USD[0.0000000254124632] |
| 02877119 | BNB[0.0000000100000000],TRX[0.0000000022136302],USDT[0.0000000014920954] |
| 02877120 | ATLAS[9.6371000000000000],BNB[2.4262908170000000],FTT[87.5756105300000000],KIN[9623.8000000000000000],OMG[49.4908771500000000],USD[490.9154166322700000],USDT[286.9437434036835000] |
| 02877121 | ATLAS[2589.8380000000000000],BTC[0.0014000000000000],DFL[1569.9800000000000000],GALA[530.0000000000000000],POLIS[29.2000000000000000],RSR[1589.6820000000000000],USD[0.0364598137500000] |
| 02877123 | USD[0.0000000089600000] |
| 02877124 | ATLAS[2582.6242332256000000],RSR[1.0000000000000000] |
| 02877126 | NFT (406760418893037069)[1],NFT (481407036019676818)[1],USD[0.0005963737360038],USDT[26.1342715470000000] |
| 02877130 | NFT (318773963435676458)[1],NFT (356539784234083115)[1],NFT (391991534710645058)[1],NFT (540054236034828489)[1],TRX[0.0007840000000000],USD[10148.5288600419000000],USDT[0.0661016000000000] |
| 02877132 | BOBA[50.6553959700000000] |
| 02877136 | BTC[0.0000000013909668],ETH-0.0000000067556781],ETHW[0.0000000083073764],FTT[0.0000000005210965],LUNA2[0.0000000041000000],LUNA2_LOCKED[1.8763943900000000],LUNC[2.5930974000000000],USDT[0.0000000003426064] |
| 02877138 | ATLAS[940.0000000000000000],BOBA[135.0000000000000000],TLM[1064.0000000000000000],USD[0.0229720031750000] |
| 02877139 | USD[0.0000000099702352],USDT[0.0000000009604752] |
| 02877143 | USD[0.5774523700000000],USDT[0.0000000084868239] |
| 02877144 | ATLAS[200.0000000000000000],BIT[39.9924000000000000],POLIS[1.9996200000000000],SOL[4.2103385900000000],SUSHI[0.0000000091220000],USD[0.0039554496793698] |
| 02877147 | TRX[0.0032000000000000],USD[0.0700000000000000] |
| 02877152 | AKRO[1551.6896000000000000],GALA[69.9860000000000000],MATIC[9.9960000000000000],SLP[659.8680000000000000],USD[1.1688296500000000],USDT[0.0000000047782230] |
| 02877153 | USD[7.6675301320000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02877155 | TRX[0.000013000000000000],USD[99.4594343315694114],USDT[0.000000011688221] |
| 02877156 | TONCOIN[0.089108650000000000],USD[0.397986884931318000],USDT[0.000000050561043651] |
| 02877157 | ETH[0.133000000000000000],LUNA2[0.001311825929000000],LUNA2_LOCKED[0.003060927168000000],LUNC[285.652858000000000000],NFT (3240709234802343000)[1],NFT (3918861244692009882)[1],NFT (4563897619814098666)[1],NFT (4980805217862090066)[1],NFT (5752297493132027243)[1],USD[776.820405699837985800000000000000],USDT[1.11428330474197375] |
| 02877158 | GALA[949.152000000000000000],TRX[0.804046000000000000],USD[5.737638829750000000] |
| 02877162 | AUD[39.810986810000000000],BTC[0.000802900000000000],SOL[0.000045200000000000],USD[0.000000682749032],XAUT[0.000998000000000000] |
| 02877164 | USD[0.004266036996620840],USDT[0.000000096236608] |
| 02877165 | AAVE[8.989177634000000000],BNB[0.009715114644329],BTC[0.000000085000000000],BUSD[249.920000000000000000],CRO[7.130188000000000000],DENT[665875.134280000000000000],ETH[4.545785053000000000],ETHW[0.000785053000000000],EUR[0.000000013464785],FTT[51.784497140000000000],SAND[318.869174200000000000],USD[0.000000020546473],USDC[71.144594460000000000],USDT[1954.193306063116229] |
| 02877168 | DFL[9.994000000000000000],USD[0.008844213800000000] |
| 02877174 | IMX[247.457700000000000000],USD[1.901636400000000000] |
| 02877178 | GBP[0.000000971115404000],STARS[10.000000000000000000],TRX[0.000008000000000000],USD[0.000000066892464],USDT[0.000000782747046015] |
| 02877179 | BNB[0.000000010453200],BTC[0.002727465302630000],ETH[0.000000080409200],USDT[1831.508337537670310000] |
| 02877185 | DENT[2.000000000000000000],KIN[1.000000000000000000],NFT (3166202801725875941)[1],SAND[6.723440870000000000],SOL[0.884765600000000000],USD[183.761063097358785200] |
| 02877190 | LTC[0.107992150000000000] |
| 02877191 | USD[0.021759290000000000] |
| 02877194 | USD[0.000000015248607800],USDT[0.000000087266393] |
| 02877195 | ETH[1.279914989239000000],ETHW[1.279914989239000000],MATIC[829.878400000000000000],TRX[0.000028000000000000],USD[0.000017297925701600],USDT[0.000075833558175] |
| 02877214 | ETH[0.000000015415663],MATIC[0.000000006896581],USD[0.000000217441010],USDT[0.000000070858528] |
| 02877217 | ATLAS[50.000000000000000000],BLT[10.280091905753425500],USD[0.068344974375073700],USDT[0.000000067501720] |
| 02877218 | ATLAS[0.000000005352615000],SGD[0.000000206310949],USD[0.000000096264858],USDT[0.000000098155783] |
| 02877221 | USD[0.014387184675000000] |
| 02877226 | USD[0.000000051448119],USDT[60.475465817106281200] |
| 02877228 | AXS[0.000000063945511],BAT[1.067109456572573600],BTC[0.000000001725700],CRO[1.071671923280000000],DOGE[0.000000004163684800],DOT[0.000000067614090],ETH[0.000000000595600],FTM[0.425481830000000000],FTT[0.000167591179265900],GALA[0.000000062743030],LUNA2[0.001215037960000000],LUNA2_LOCKED[0.002835088574000000],LUNC[264.577074001522721800],NEXO[0.000000067698734],RAY[0.000000005687123500],SHIB[81628.628058650343215800],SOL[0.000000797559650],TRX[0.000000024619930],USD[0.001392219196338],XRP[0.000000001998048400] |
| 02877232 | USDT[0.000000029784560] |
| 02877238 | ATLAS[2770.000000000000000000],USD[2.051079080500000000],USDT[0.000000128633054] |
| 02877246 | ATLAS[4309.172929950000000000],STARS[0.000000010000000000],USD[0.000000078978421],XRP[1072.681227570000000000] |
| 02877247 | BTC[0.036692324000000000],ETH[0.155970360000000000],ETHW[0.155970360000000000],FTT[26.000000000000000000],USD[1237.427178697000000000] |
| 02877254 | USD[-7.064533286813125200],USDT[8.461872813584161] |
| 02877259 | USD[0.000000018000000000] |
| 02877265 | ATLAS[615.328352600000000000],TRX[0.000001000000000000],USDT[0.000000045815360] |
| 02877266 | USD[1.174333700000000000] |
| 02877280 | ATLAS[610.000000000000000000],USD[0.026572657325000000] |
| 02877282 | BTC[0.000000080477000],USD[0.000000044495491],XRP[56.606098437447954600] |
| 02877286 | SOL[0.002395480000000000],USD[94.000003476914460] |
| 02877297 | USDT[0.001859667229200000] |
| 02877299 | BOBA[0.000000008414898800],BTC[3.858228050000000000],HKD[0.000000579115213],HNT[0.000000007791422],RNDR[0.000000003595424300],SAND[890.206251180000000000],USD[0.000000007665424],USDT[252533.57114908744990901] |
| 02877301 | MBS[0.565660000000000000],USD[0.000000000875000000] |
| 02877307 | USD[26.462158490000000000] |
| 02877321 | BCH[0.000000025104241],BTC[0.001000044409431],FTT[0.000000009591431900],LINK[0.000000004452157],LTC[0.000000002624362],SOL[0.000000088066600],USD[-37.924851035550000000],USDT[54.180265261681196600] |
| 02877324 | DOGE[0.943000000000000000],IMX[200.000000000000000000],STG[0.473200000000000000],USD[8368.530163354017376800] |
| 02877326 | BNB[0.000000097896838],ETH[0.000000020183381],STARS[0.000000006954210],USD[0.000023028052466690] |
| 02877327 | TRX[0.000014000000000000] |
| 02877332 | USD[0.818701080000000000] |
| 02877345 | ATLAS[609.878000000000000000],USD[0.016016900000000000],USDT[0.000000097120484] |
| 02877349 | BAL[0.006047600000000000],ENS[0.001104500000000000],FTT[3746.800000000000000000],UN[0.064267000000000000],USD[0.007971608375000000] |
| 02877350 | BTC[0.000000008680000],USD[1.628325094300000000] |
| 02877356 | EUR[1.047673530000000000],USD[2.302686337064941],USDT[0.173880118169111150] |
| 02877357 | MBS[110.000000000000000000],SOL[0.000342446760000000],USDT[1.699907448036456960],USD[0.000021336160803] |
| 02877358 | APE[0.097055000000000000],ETH[0.000975110000000000],ETHW[0.000975110000000000],NFT (3668230641457007880)[1],NFT (3846562101538788652)[1],NFT (4720751516371646750)[1],SOL[0.350000000000000000],TRX[44.715440000000000000],USD[7.997387506212500000],USDT[0.445700000000000000] |
| 02877362 | BTC[0.199242308970620000],ETH[14.364136089314180000],ETHW[14.286146261434471],EUR[0.000000086720348],USD[0.000000587211112],USDT[2432.066556355972500] |
| 02877365 | ATLAS[557.293910450000000000],SOL[0.012958490000000000],USD[0.000000061490715] |
| 02877368 | BAO[1.000000000000000000],SGD[6.679859660000000000],SOL[2.000347400000000000],USD[10.810000448658912] |
| 02877370 | ATLAS[2606.078356260000000000],BF_POINT[300.000000000000000000],EUR[0.000000007080452],UBXT[1.000000000000000000] |
| 02877372 | GENE[41.072351233000000000],USD[0.000000726319100] |
| 02877383 | AKRO[1.000000000000000000],NFT (3376749748877924424)[1],NFT (5526567199397486654)[1],USD[0.004540060000000000],USDT[0.004566539814560600] |
| 02877385 | USD[0.345169084140000000],USDT[9.208185000000000000] |
| 02877388 | ATLAS[15690.473898690000000000],ENJ[304.890901780000000000],ETH[1.038080920000000000],ETHW[1.037644850170000000],USD[0.000000092841060],USDT[0.000000084952208] |
| 02877391 | USD[0.004336016112404],USD[0.000000097317308] |
| 02877397 | CEL[12.888200000000000000],USD[0.000000120369228],USDT[0.000000029700000] |
| 02877398 | USDT[0.974233000000000000] |

Schedule A/B: Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02877402 | USD[163.483215218875000] |
| 02877406 | ATLAS[1239.752000000000000],POLIS[5.898820000000000],USD[0.323419179400000],USDT[0.006900000000000] |
| 02877409 | BNB[0.000001010000000],DOGE[0.004600000000000],SOL[-0.000000016809201%],USD[0.000000010032411%],USDT[-0.000505131150597%] |
| 02877415 | BNB[0.000000009340325],GALA[158.766920334250000],POLIS[13.469089708080000],SAND[0.000000004730752%] |
| 02877418 | LUNA2[0.000459237810000],LUNA2_LOCKED[0.001071554890000],LUNC[100.000000000000000],SOL[-0.028165027486347%],USD[-138.732619663298751],USDT[155.722666826727698%] |
| 02877420 | GENE[3.638485620000000],USDT[0.000002110687224] |
| 02877424 | USD[943.778080087920000],USDT[0.005844000000000] |
| 02877428 | USD[1.670972868750000] |
| 02877436 | ATLAS[50.000000000000000],USD[0.146110642250000] |
| 02877437 | MBS[1160.430609006942000],USD[0.011316361500000] |
| 02877438 | BAO[1.000000000000000],BNB[0.000015700000000],EUR[0.079504523482687%],KIN[1.000000000000000],TOMO[1.004714170000000] |
| 02877445 | BAO[1.000000000000000],BNB[0.000000003341308%],EUR[0.000030616101822],RSR[1.000000000000000] |
| 02877448 | BOBA[0.024628900000000],USD[0.751117554100000] |
| 02877452 | SOL[0.000000015092620],USD[1.116183222000000] |
| 02877454 | BTC[0.004693060000000],KIN[1.000000000000000],USD[0.010345143738312%] |
| 02877455 | AXS[2.000000000000000],BTC[0.000000007099975%],ETH[0.000500000000000],ETHW[0.000500000000000],MBS[250.000000000000000],POLIS[47.800000000000000],USD[66.556755579480000],USDT[0.000235297153799] |
| 02877456 | 1INCH[0.000000020000000],AVAX[0.000000010000000],FTT[0.000000076138483%],USD[0.000000761384380],USDT[0.000000003485330%] |
| 02877461 | ETH[0.305999800000000],ETHW[0.305999800000000],USD[17.502968733637852%] |
| 02877463 | BTC[0.037836330000000],DOGE[348.000000000000000],LUNA2[0.253637285000000],LUNA2_LOCKED[0.591820331700000],LUNC[10619.700000000000000],USD[9.710603882556360%],USDT[0.000000007800000%],USTC[29.000000000000000] |
| 02877466 | FTT[0.000000005966925],NFT [345763720845642304][1],NFT [376041410378358901][1],NFT [408780288066279023][1],USD[0.000000028296036],USDT[0.000000001665886] |
| 02877472 | USD[0.000000009819494%],ATOM[0.000000081828908],BTC[0.000000002047950%],ETH[0.000000002047950],IMX[0.000000046434192],MATIC[0.000000003609556],SLP[0.000000062752426],SOS[0.000000005498806],USD[0.000000677217102],USDT[0.000000064970065] |
| 02877476 | ATLAS[190.000000000000000],BIT[13.000000000000000],TRX[0.000010000000000],USD[9.499015378325000%],USDT[0.013151019503679%] |
| 02877479 | DOGE[26.970170000000000],USD[24.308253792828684%],USDT[0.000000071648370] |
| 02877483 | ETH[0.000000007910227],SHIB[409000000.000000000000000],SOL[0.000000010000000],USD[0.000000004172347%],USDT[0.0000111104250479] |
| 02877485 | KIN[791158.536585360000000],SHIB[10263686.120000000000000],SOS[17000000.000000000000000],USD[1.259889400000000%],USDT[0.051134005388848] |
| 02877487 | USD[-0.302027440706081],USDT[0.331115260000000] |
| 02877500 | ATLAS[489.946800000000000],CRO[104.542943476199380],USD[0.000000073615950] |
| 02877501 | IMX[0.026545230000000],USD[0.005520790600000%],USDT[0.000000058157285] |
| 02877502 | COMP[0.353729240000000],COPE[53.989200000000000],ROOK[1.152769400000000%],USD[0.001075717569380],USDT[0.106999434548971%] |
| 02877504 | USD[0.001935531561784] |
| 02877511 | AUD[0.000347108155896],BTC[0.025058607291750%],ETHBULL[0.000004380000000],SOL[27.862520000000000%],USD[0.065382490000000],USDT[1.186692422875134%] |
| 02877512 | FTT[25.070134000000000%],IMX[368.401842000000000%],SRM[1003.368537740000000],SRM_LOCKED[38.660787070000000%],STARS[35.000175000000000%],SXP[3028.670000000000000],USD[0.004058664319500%],USDT[0.153548122981250%] |
| 02877515 | BULL[1.569523449100000],USDT[15.554783578472600] |
| 02877523 | APT[0.400000000000000],ENS[0.001188000000000],ETH[0.121000000000000],ETHW[0.001716000000000],FTT[37.096640000000000%],MATIC[2.180283090000000],TRX[0.001070000000000],USD[0.152069592294907%],USDT[1.656073219881929%] |
| 02877524 | USDT[0.000000035000000] |
| 02877525 | SOL[4.297546520000000] |
| 02877526 | ATLAS[7.874354988931150%],IMX[152.113887000000000%],LOOKS[24.000000000000000],USD[2.799582174000000%] |
| 02877527 | USD[-587.449383043770641%3],USDT[743.759153983923329%] |
| 02877530 | SOL[5.000000000000000],USD[0.341002912500000%] |
| 02877531 | AKRO[1.000000000000000%],ALPHA[1.000000000000000],AVAX[0.000000079896514],BOBA[0.000000038943792],DENT[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],XRP[0.527110930000000] |
| 02877534 | USD[25.000000000000000] |
| 02877537 | USD[0.000000029351475%8],USDT[0.0000000115023709] |
| 02877548 | USD[25.000000000000000] |
| 02877551 | DOGEBULL[2.704200980000000] |
| 02877556 | BOBA[0.030522750000000],USD[0.097288458000000%] |
| 02877556 | STARS[1.000000000000000],USD[0.027959735874180%0],USDT[0.0000000182787142] |
| 02877558 | DOGE[0.999800000000000%],SHIB[127.070110700000000],USD[0.051530575700000],USDT[0.000000007500048%0] |
| 02877559 | ATLAS[129.974000000000000],USD[1.697711693300000%],USDT[0.0018240000000000] |
| 02877563 | ATLAS[2227.806281020000000],BAO[30394.900818510000000],BNB[0.000000650000000],CRO[119.125823500000000],DENT[5957.254044850000000%],DYDX[7.388179320000000%],FTT[2.160133940000000],GALA[472.979927840000000],GBP[1.031707148881120%],IMX[31.521666780000000%],KIN[367637.806196730000000],NEAR[74.537789230000000],POLIS[13.300754000000000%],RNDR[20.753324010000000%0],SAND[143.697437410000000],UBXT[1.000000000000000],USD[0.017671902261673] |
| 02877575 | TRX[0.000003000000000] |
| 02877577 | USD[25.000000000000000] |
| 02877580 | BNB[0.005557250000000],USD[0.000000021612142] |
| 02877582 | USD[25.000000000000000] |
| 02877586 | EUR[0.000000072239876],USD[0.603646410000000] |
| 02877591 | ETH[0.100055290000000],ETHW[0.100055290000000],USD[0.000266156926358%],USD[-35.353532967125000000000000] |
| 02877592 | USD[0.000000105421972],USD[0.000000083005312] |
| 02877593 | USDT[0.000000045543617],FTT[0.000000691569893],USD[0.000000012587366839] |
| 02877595 | AKRO[2.000000000000000],BAO[5.000000000000000],BNB[0.000000060540580],BOBA[0.000000051267800],CHF[0.000209982480340],DENT[1.000000000000000],GALA[0.000000073560000],KIN[1.000000000000000],POLIS[0.000000067851712],SXP[1.000000000000000],UBXT[1.000000000000000],USD[0.000000004771552%] |
| 02877598 | LUNA2[0.000000041202816%3],LUNA2_LOCKED[0.000000096139904%7],LUNC[0.008972000000000],USDT[0.000000025988000] |
| 02877601 | BTC[0.000000079471465],FTT[0.000000074400000],USD[0.000003855016958],USDT[0.000000053915308] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02877602 | BOBA[0.0975116000000000],USD[0.566135107500000] |
| 02877603 | BTC[0.0039317400000000],FTT[0.0000000083229415],USD[22.0674994034050277] |
| 02877604 | AURY[2.0000000000000000],USD[6.2378760500000000] |
| 02877608 | BOBA[0.0913527000000000],USD[2.5040490277500000] |
| 02877609 | USDT[1079.3301183100000000] |
| 02877613 | USD[0.0000000028200000] |
| 02877614 | BTC[0.0000000059310000],USD[0.0458126524781580],USDT[0.0000000073904030],XRP[8.4883004400000000] |
| 02877615 | RNDR[4054.6918528800000000],USD[500.0750490816565021] |
| 02877617 | USD[25.0000000000000000] |
| 02877622 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BNB[0.1852387700000000],KIN[1.0000000000000000],STARS[32.0814562400000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000015556340286],USDC[10.0000000000000000] |
| 02877631 | BAO[2.0000000000000000],CHZ[1.0000000000000000],CRO[430.9909980300000000],DENT[2.0000000000000000],KIN[2.0000000000000000],LTC[1.0621177500000000],MATIC[1.0186558100000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[936.1212616944694112],USDT[803.6426875708022 19] |
| 02877641 | BAO[2544.9482625500000000],DENT[1.0000000000000000],EUR[0.0000013461623048],FTM[223.0043753500000000],KIN[9.0000000000000000],LTC[0.0000097450260],SAND[61.3991925200000000],UBXT[1.0000000000000000],USD[0.0009298670495027] |
| 02877648 | DFL[0.0000000017000000] |
| 02877649 | USDT[0.0000000065068970] |
| 02877655 | TRX[0.0745514600000000],USD[-0.0000060881825400],USDT[0.0000000082500000] |
| 02877656 | USD[0.0000000107035200],USDT[0.0002430391697200] |
| 02877658 | ETH[0.0000151300000000],ETHW[0.0000151300000000],USD[0.1942900470000000],USDT[2.5790000074832356] |
| 02877663 | AKRO[3.0000000000000000],AUDIO[1.0000000000000000],BAO[3.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000090790000],GALA[0.0000000005468500],GBP[0.0000022500050421],KIN[5.0000000000000000],MATH[2.0000000000000000],RSR[1.0000000000000000],SOL[0.6512954600000000],SP |
| 02877665 | BNB[0.0800000000000000],USD[0.7033090970000000],USDT[0.0075350290096300] |
| 02877666 | KIN[1.0000000000000000],MATIC[0.3641822500000000],NFT [505135338585419485/1],NFT [510819307690945638/1],NFT [523103177467246390/1],USD[0.0000000269799572] |
| 02877668 | HT[0.0000000069000000],USDT[0.0000060023653706] |
| 02877678 | BAO[1.0000000000000000],ETH[0.0019071200000000],KIN[1.0000000000000000],TRX[0.0000070000000000],USD[0.6991955881195294],USDT[5.0533522757586176] |
| 02877680 | BTC[0.0001434600000000],EUR[198.3767821910048924],USD[0.8708135424755371],USDT[0.0000000073220025] |
| 02877685 | USDT[0.0000000124744458] |
| 02877687 | BTC[2.0000017000000000],FTT[150.0715500000000000],MATIC[0.2709636300077536],SRM[0.0177925600000000],USD[17384.1512132581686919000000000],USDT[0.0075579057349226] |
| 02877691 | FTM[0.0000001000000000],FTT[0.0006493117714200],TRX[0.0084700000000000],USD[0.0000000151905891],USDT[0.0000000261123631] |
| 02877694 | AGLD[0.0000000054968966],AKRO[0.0000000007979952],ATLAS[127.7440703412938056],BADGER[0.0000000056275712],BAT[0.0000000059767555],DOGE[0.0000000012131428],GALA[0.0000000023381459],GENE[0.0000000056492190],HGET[0.0000000039887790],KIN[0.0000000026438992],LRC[0.0000000055308768],MANA[0.000000002 5080156],MATIC[0.0000000022378180],MNGO[0.0000000017783488],SHIB[0.0000000071188272],SPELL[0.0000000824108888],STARS[0.0000000016974603],USD[0.0000000081305409],USDT[0.0000000821186782] |
| 02877696 | USD[0.0000000099800000] |
| 02877699 | USD[0.6389071750000000],USDT[1.0000000000000000] |
| 02877702 | ETH[0.0000000020000000],FTT[0.0000000696989037],USD[0.2930266094006887] |
| 02877704 | AUD[0.0043509000000000],USD[0.0027528038666762] |
| 02877706 | ETH[0.0000000043078007],USD[0.0000000000591860] |
| 02877709 | BULL[0.0112978530000000],USDT[0.1111020000000000] |
| 02877711 | USD[8.1116012270000000],USDT[0.0004890000000000] |
| 02877716 | LUNA2[0.0026201648600000],LUNA2_LOCKED[0.0061137180070000],USD[0.0000000023682404],USTC[0.3708970000000000] |
| 02877717 | CRO[1501.7781510700000000],STARS[12.0000000000000000],TONCOIN[218.8998973841913444],USD[4.7913635067500000],USDT[0.2395050426619139] |
| 02877718 | USD[0.0000000008000000] |
| 02877734 | ATLAS[4830.0000000000000000],FTT[0.0215429019737436],USD[0.3245757505000000] |
| 02877735 | BTC[0.0000631500000000],USD[0.0000000082000000],USDT[0.0000000016937600] |
| 02877736 | ATLAS[0.0750624900000000],KIN[2.0000000000000000],POLIS[0.0016147600000000],UBXT[2.0000000000000000],USDT[0.0000000092545766] |
| 02877737 | BTC[0.8780314200000000],ETH[0.0551497300000000],ETHW[0.0551497300000000],EUR[0.0000007906507096],LUNA2[16.7973908500000000],LUNA2_LOCKED[39.1939119900000000],LUNC[54.1109276100000000],SOL[50.0430746100000000] |
| 02877739 | USD[30.0000000000000000] |
| 02877743 | ATLAS[129.6848321300000000],USD[0.1477410868976435] |
| 02877749 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000080353280],DENT[1.0000000000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],USDT[0.0001261857054411] |
| 02877755 | EUR[100.0000000000000000] |
| 02877762 | GENE[0.0000000067480000],SAND[0.0000000029913757],SOL[0.0000000027200000],USD[0.0071311980876964],USDT[0.0000001408026626] |
| 02877764 | AVAX[0.0000000055471800],BNB[0.0000000050196845],BTC[0.0000000169628000],ETH[0.0000000007008897],MATIC[0.0000000069769445],SOL[0.0122310397884772],TRX[0.0000060052417259],USDT[0.0000000044072109] |
| 02877783 | USD[100.6511198225000000],USDT[0.0000000598605580] |
| 02877788 | CRO[9.9981000000000000],USD[2.4179552538800000],USDT[0.0059640420000000] |
| 02877789 | FTT[2.0000000000000000],TRX[0.0007840000000000],USD[9.5507415040000000] |
| 02877790 | ATLAS[3.7100000000000000],FTT[0.0002295892537800],USD[0.0015152766924500],USDT[0.0513016798847392] |
| 02877794 | USD[0.0000117919345142] |
| 02877795 | BTC[0.0007000000000000],USD[5.5044654700000000] |
| 02877797 | ATLAS[15600.0000000000000000],USD[0.9121074110000000] |
| 02877798 | THETABULL[337.7900000000000000],USD[24.2756040066790096],USDT[0.0000000127074763] |
| 02877799 | AKRO[1.0000000000000000],BAO[2.0000000000000000],CRO[420.0000000000000000],DOT[3.9661968500000000],EUR[0.0022277854269305],KIN[1.0000000000000000],SUSHI[2.8092393200000000],USD[0.0002985662629236],USDT[0.0000270923504070] |
| 02877803 | USD[25.0000000000000000] |
| 02877805 | DFL[0.0000000027303700],NFT [303066478953782385/1],NFT [353462082805276055/1],NFT [566821317006667701/1],TRX[0.0000000082697540],USD[14.2820205453943925],USDT[0.0000000198340049],XPLA[0.0091871400000000] |
| 02877806 | FTT[2.6994870000000000],USD[0.0180500000000000],USDT[3.6093141000000000] |
| 02877811 | USD[0.0009016474750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02877812 | USD[25.0000000000000000] |
| 02877821 | BTC[0.0000026006112800],ETH[0.0009937300000000],ETHW[0.0009937300000000],USD[0.0001097727500000],USDT[2.2779813507372500] |
| 02877822 | BTC[0.0715867186200000],FTT[9.3982140000000000],MBS[258.9507900000000000],SOL[39.9926280000000000],USD[1026.9907000075967680],USDT[92.0455372798059120] |
| 02877824 | FTT[0.1776631567973365],USD[72.2335355206542559000000000],USDT[2738.0382646300000000] |
| 02877833 | ATLAS[129.9753000000000000],CRO[29.9943000000000000],USD[5.8786671600000000],USDT[0.0000000094880896] |
| 02877840 | ETH[2.9490492100000000],ETHW[0.0000492079158464],FTT[25.0951597500000000],TRX[0.0001140000000000],USD[1.3922157527326668],USDT[1.6950000070250000] |
| 02877844 | ATLAS[0.0018377500000000],USD[0.0000000008105150] |
| 02877850 | BTC[0.0000000087416186],CEL[24.0055232658593875],GODS[0.0000000088206970],IMX[14.3371502647208960],USD[0.0000000011616990] |
| 02877855 | BTC[0.0007470006580000],MSOL[0.0100000000000000],USD[8.9552366442381647],USDT[0.0000000085910970] |
| 02877857 | AUD[1.6437767707765796],USD[1.3785532814523805000000000] |
| 02877858 | BNB[0.0000000539646928],DFL[0.0000000056497856],FTT[2.9142316848562600],OKB[9.0020024200000000],USDT[0.0000002577952904] |
| 02877859 | DFL[180.0000000000000000],IMX[2.2000000000000000],MANA[5.0000000000000000],USD[0.0557558875000000] |
| 02877861 | LUNA2[0.3820620554000000],LUNA2_LOCKED[0.8448114627000000],LUNC[78839.7748540000000000],USD[0.0000000076642041],USDT[0.0001598400512200] |
| 02877866 | STARS[2.6185372200000000],USD[25.0000000000000000],USDT[0.0000000263583964] |
| 02877867 | BOBA[0.0352520000000000],USD[0.5327610135000000] |
| 02877876 | BNB[0.0000000053720960],ETH[0.0003024000000000],ETHW[0.0003024303466690],STARS[0.0000000040000000],USD[0.0000000031202555],USDT[0.6976319698160966] |
| 02877878 | BNB[0.0000001535582600],TRX[0.0002050000000000],USD[0.0000002288871] ],USDT[0.0000000063477636] |
| 02877879 | ATLAS[5134.3307131900000000],ETH[0.4789042000000000],ETHW[0.4789042000000000],MATH[0.0822947390370000],USD[0.0012761818579400],USDT[1.1151159521220319] |
| 02877881 | USD[0.0000003276937],USDT[0.0000000041629736] |
| 02877890 | USD[0.0000000030000000],USDT[0.0000000050000000] |
| 02877893 | IMX[0.0818600000000000],USD[0.9549552275000000],USDT[0.0000000098367948] |
| 02877897 | SOL[0.0055031300000000],USD[0.0000000075000000] |
| 02877900 | USD[0.0000000000000000] |
| 02877901 | ADABULL[0.0000543050000000],USD[0.0000000083844561] |
| 02877905 | USD[0.0000000100905545],USDT[261.5664348500000000] |
| 02877909 | BULL[8.4837364139000000],ETHBULL[241.1715309380000000],USDT[10706.8549061901750000] |
| 02877914 | ETH[0.1529709300000000],SOL[0.0010000000000000],USD[0.9915427512500000],XRP[0.9145330000000000] |
| 02877922 | ATLAS[52.6811280321339675] |
| 02877931 | BNB[0.0000000023175051],IMX[0.0000000066133556],SOL[0.0000410500000000],TONCOIN[0.0000000010219916],USD[0.0000000045172867],USDT[0.0000000098951 38] |
| 02877933 | AKRO[508.5549555100000000],BAO[23111.6240441700000000],CONV[694.4962101300000000],DENT[1.0000000000000000],DOGE[149.7683891700000000],EURI[90.0000021296773060],GALA[48.0698087400000000],KIN[67663.9986468200000000],KSHIB[603.0565317200000000],LINA[317.9809987200000000],MER[91.1673985300000000],ORBS[202.6287158300000000],RSR[340.6073143200000000],SHIB[4185756.3228666000000000],SOL[1.0013218000000000],SOS[3236245.9546925500000000],SUN[611.2559108400000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],XRP[22.9719152700000000] |
| 02877934 | USD[69.0564706100000000] |
| 02877937 | AKRO[5.0000000000000000],APE[190.8382552200000000],AUD[0.0000137574892292],BAO[7.0000000000000000],BAT[2.0420702400000000],CHZ[1.0000000000000000],CRO[299.4484147500000000],DENT[3.0000000000000000],DOGE[1399.9146975100000000],ETH[2.5056396300000000],ETHW[2.5045872500000000],FIDA[1.0224858700000000],FTM[143.7543969000000000],KIN[5.0000000000000000],KNC[258.1727576100000000],KSHIB[6057.0574814700000000],LRC[293.7680234200000000],LTC[0.0008113000000000],MANA[1115.6712625700000000],MAPS[248.4660837900000000],NFT[475481279839993331],RSR[2.0000000000000000],SEC[261.0406774400000000],SHIB[1123419.5.60400000000000],SPELL[23073.0959953000000000],TRX[6.0000000000000000],USD[44.3839867600061 0630],XRP[827.6358653700000000] |
| 02877939 | ATLAS[0.0000000027149700],BNB[0.0000000766523990],CRO[0.0000000027307590],POLIS[0.1443414997898378],SAND[0.0000000025622112],TRX[0.0000000057897152],USD[0.0000000062188786] |
| 02877940 | AVAX[0.0000000026760804],ETH[0.0000000031281752],FTT[0.0000006998511684],GST[0.0000000091244400],SOL[0.0000000025843148],TRX[0.0000000010622856],USD[0.6384634867539177],USDT[0.0000088094772 00],WAVES[0.0000000070159936] |
| 02877945 | USD[0.0000000175429838],USDT[0.0000000135873016] |
| 02877952 | BOBA[0.0196810000000000],USD[1.8416700875000000] |
| 02877953 | ETH[0.0000000370298624],GALA[5.0000000328768404],GMT[0.0000000022000000],GST[0.0000000266219741],LUNA2[0.0000000147615951],LUNA2_LOCKED[0.0000000734443722],LUNC[0.0068540000000000],SOL[0.0000000051200382],TRX[0.0000000057209718],USD[0.1589551009837526],USDT[0.0000000029416112] |
| 02877955 | BTC[0.0106000000000000],ETH[0.0200000000000000],ETHW[0.0200000000000000],EUR[50.0000000000000000],SOL[1.0500000000000000],USD[5.7317698187500000],XRP[222.0000000000000000] |
| 02877956 | EUR[0.0000000074640000],USD[0.0049516426978467] |
| 02877961 | USD[25.0000000000000000] |
| 02877964 | DOGE[0.0032850000000000],ETH[0.0000000041314607],MANA[0.0000000077354474],SAND[0.0000000096840000],USD[0.0000365366907046],XRP[0.0000000015958816] |
| 02877967 | ATLAS[5488.9569000000000000],USD[0.3400000000000000] |
| 02877968 | ATLAS[2822.4480130900000000],TRX[1.0000000000000000],USD[0.0000000014720916] |
| 02877969 | USD[0.0000000000000000] |
| 02877970 | BAO[1.0000000000000000],ETH[0.0000019354787488],ETHW[0.0000019354787488],KIN[1.0000000000000000],MATH[1.0000000000000000],USD[0.0045816846219054] |
| 02877974 | USD[1.2407501490000000],USDT[0.0000000032755844] |
| 02877977 | ATLAS[1400.6043926900000000],BAO[1.0000000000000000],FTT[5.3460909500000000],UBXT[1.0000000000000000],USD[0.0622317551661394] |
| 02877980 | ATLAS[2945.8427218334551600] |
| 02877983 | ATLAS[12129.1380000000000000],USD[0.8391348596100000] |
| 02877992 | USD[0.6500000000000000] |
| 02877994 | MATIC[0.3545783100000000],NFT[510447673152491259][1],USD[20.0434021665000000],USDT[2.1413566816932256] |
| 02877996 | AURY[3.0000000000000000],USD[0.2415717350000000],USDT[0.0000000176585576] |
| 02877997 | ATLAS[4095.3590708400000000],EUR[100.0000003748472 80],FTT[27.2878184400000000] |
| 02878000 | MBS[231.9460630100000000],USD[0.0000000174926043] |
| 02878002 | ATOM[24.5154027500000000],BAO[11.0000000000000000],CHZ[607.5365287100000000],ENJ[85.4930943500000000],ENS[2.5904444300000000],EUR[0.0018266420173685],FTM[90.6910521600000000],GOG[124.8653174400000000],HNT[4.9422638800000000],IMX[27.3073939300000000],KIN[7.0000000000000000],LINK[8.4328128400000000],LUNA2[4.2788289200000000],OMG[117.8419708700000000],POLIS[16.6974335400000000],RSR[1.0000000000000000],SAND[22.9271149500000000],SOL[7.4000640500000000],SRM[42.9298030000000000],SXP[92.7968270100000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],XRP[178.4893226900000000] |
| 02878004 | SOL[0.1446261700000000],USDT[0.0000018655800480] |
| 02878005 | BAO[2.0000000000000000],ETH[0.0000085000000000],ETHW[0.0000085000000000],KIN[1.0000000000000000],USD[0.9762320384428528],USDT[0.0000363203400902] |
| 02878008 | DFL[90.0000000000000000],USD[3.0183133540000000] |
| 02878010 | USDT[71.3849597987500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02878012 | USD[-5.555538179510000000],USDT[7.540000000000000000] |
| 02878013 | BTC[0.033871790000000000],TRX[0.001554000000000000],USDT[0.000221096270107] |
| 02878017 | BUSD[293.168373310000000000],ETH[0.047069380000000000],USD[1.155284243860894100],USDT[0.047313997618123] |
| 02878022 | NFT [52089358048997831900000000000] [1],USD[1.510589923000000000] |
| 02878024 | BOBA[0.067947570000000000],USD[1.357362930000000000] |
| 02878025 | BTC[0.000020000000000000],USDT[0.000927951915387300] |
| 02878026 | BTC[0.000000008000000000],ETH[0.070154080000000000],ETHW[0.070154080000000000],GALA[186.162799940000000000],MBS[64.000000000000000000],SOL[0.971319500000000000],USD[-75.202748533620689000],USDT[0.000000005429820000] |
| 02878031 | TRX[0.000010000000000000],USD[0.000000023569000] |
| 02878033 | BOBA[0.003587690000000000],OMG[0.203587690000000000],USD[0.066201711250000000] |
| 02878035 | USD[0.008808447385000000] |
| 02878036 | BTC[0.106112590000000000],DFL[3657.078000000000000000],ETH[0.000789000000000000],ETHW[0.000789000000000000],USD[0.005210816892887] |
| 02878037 | BNB[0.000000112401511],BTC[1.454233540103282500],CRO[0.000000030612618],ETH[0.000000000784297],EUL[0.000000036486226],FTT[1.804200486162742],POLIS[0.000000005454444],RAY[0.000000032861256],SOL[-0.000000012421387],SPELL[0.000000037817576],USD[0.001599682736067],USDT[0.000000165052825] |
| 02878039 | BTC[0.000999926280000],ETH[0.040586255400000000],ETHW[0.040586255400000000],FTT[5.000000000000000000],RAY[31.480000000000000000],SOL[0.309942867000000000],TRX[0.000090000000000000],USD[0.257479391250000000],USDT[0.287294212378214] |
| 02878040 | USD[46.011373767971000],USDT[0.000000021324346] |
| 02878044 | USD[100.000000000000000000] |
| 02878049 | MBS[976.804600000000000000],STARS[4.843206989000000000],USD[1.132233916755272] |
| 02878053 | TRX[0.042826000000000000],USDT[0.000000005000000] |
| 02878054 | DENT[1.000000000000000000],EUR[0.819329113968550 8],KIN[1.000000000000000000],UBXT[3.000000000000000000] |
| 02878062 | BTC[0.000000035989890],ETH[-0.000000601567401],EUR[0.0000121083647044],FTT[0.000005829973448 2],USD[0.000000011691656] |
| 02878063 | LUNA2[3.690235410000000],LUNA2_LOCKED[8.610549291000000000],LUNC[803556.530000000000000000],USD[0.0000126987565000] |
| 02878064 | FTT[0.099960000000000000],USD[0.000000002500000000] |
| 02878070 | BOBA[0.076990940000000000],USD[0.000000052101603] |
| 02878073 | BTC[0.000000008104000000],USDT[0.000193363989688 2] |
| 02878074 | USD[0.000000128768755] |
| 02878077 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000009792793548 4],RSR[1.000000000000000000],SHIB[12044020.5796617800000000],SXP[1.022374360000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000] |
| 02878083 | USDT[0.000000237718455] |
| 02878084 | AAVE[0.000393100000000000],AKRO[1.000000000000000000],ATLAS[258569.650531990000000000],AUDIO[1699.471316610000000000],AURY[899.486856830000000000],BAO[5.000000000000000000],BAT[0.034541430000000000],BNT[959.829507990000000000],BTC[0.000019527495941],CRV[0.019769650000000000],DENT[1.000000000000000000],DOGE[0.000000042310661],ETHW[68.668147420000000000],EUR[0.000000008246656 3],FTT[0.003640896459809 6],GENE[355.226078049370096 1],GODS[0.013609200000000000],IMX[0.023092670000000000],LRC[0.057910340000000000],LUNA2[0.003496172375000],LUNA2_LOCKED[0.008157735541000 0],LUNC[761.298895420000000000],MATH[1.000000000000000000],MATIC[2.001169300000000000],RSR[1.000000000000000000],RUNE[347.074400316409490 0],SHIB[3380.029924120000000000],SKL[0.047665140000000000],SOL[239.575037782171580],SRM[0.000000018576852],SXP[1.000000000000000000],TRX[2.000000000000000000],UBXT[4.000000000000000000],USD[0.000000024917216 8],USDT[0.00413826559803 4] |
| 02878087 | BTC[0.000000010000000],ETHW[0.001995820000000000],USD[2.564572862129909 1],USDT[0.000000017384541 6] |
| 02878096 | ETHBULL[4.613127631000000],USD[477.288957630062360 0] |
| 02878101 | FTT[8.494689826392600 00],TRX[0.000000092196480],USD[0.162766160826952] |
| 02878103 | BTC[0.000777510000000],DOGE[0.222929652323796 6],ETH[0.000514465000000],ETHW[0.000514465000000],FTT[0.041008687045322 2],SAND[0.999952500000000],SOL[0.000000050000000],SUSHI[0.174506250000000],USD[0.009416870010220 6],USDT[0.000000006331907] |
| 02878105 | ANC[0.995800000000000],CRO[9.972000000000000],ETH[0.000116560000000],ETHW[0.000116560000000],LTC[0.006732480000000],LUNA2[0.000000041385230],LUNA2_LOCKED[0.000000095989887 1],LUNC[0.008958000000000000],USD[-0.770903139305620 0],XRP[0.615203220000000] |
| 02878109 | LUNA2[1.078632326000000],LUNA2_LOCKED[2.516808761000000],LUNC[234874.460000000000000000],USDT[0.000000244732485 0] |
| 02878116 | ATLAS[3.000000000000000],NFT [340166908033307714] [1],NFT [450577579237731379] [1],NFT [459735970969691246] [1],TRX[0.010230000000000000],USD[0.000498590242479 2],USDT[0.000000100000000] |
| 02878118 | TRX[0.000001000000000],USD[1.349972948500000],USDT[0.200000000000000] |
| 02878120 | BTC[0.268893019632860 0],ETH[0.315165203160000],ETHW[0.315165203160000],EUR[3.101125865288802],LUNA2[0.000000305145155],LUNA2_LOCKED[0.000000712005362],LUNC[0.006644600000000000],USD[0.000483107635184] |
| 02878121 | BTC[0.000004849400000],DENT[1.000000000000000000],KIN[1.000000000000000000],NFT [546214334238672269] [1],USD[0.000000021360211],USDT[0.000000357698544] |
| 02878123 | ATLAS[679.870800000000000000],BNB[0.009500000000000],USD[0.254536683800000] |
| 02878124 | USD[2.910298600000000] |
| 02878126 | DOGE[91.186067280000000000] |
| 02878128 | TRX[0.195903000000000000],USD[3.620993435237500 0] |
| 02878133 | USD[25.000000000000000000],USDT[1285000.000000000000000000] |
| 02878135 | ATOM[0.000022211568600 0],FTM[0.006857904489600] |
| 02878140 | BUSD[1122.705399480000000000],USD[0.000000078192200] |
| 02878145 | FTT[237.236183690000000000],USDT[0.000000085492114] |
| 02878148 | AVAX[0.000000006622887 5],ETH[0.000000005228471 6],FTM[0.000000011729542],TRX[0.001556035666604],USD[0.000000098566356],USDT[0.000000060291246] |
| 02878153 | USD[0.153887335462500 0] |
| 02878156 | ATLAS[709.878000000000000000],FTT[1.999800000000000000],SOL[0.091878330000000],USD[1.659294123800000] |
| 02878157 | USD[0.000000058857091] |
| 02878161 | CRO[369.926000000000000000],USD[183.468523540000000000] |
| 02878169 | BNB[0.011226730000000000],EUR[0.000000007689614 0],USDT[27.572256431360944 9] |
| 02878170 | ATLAS[19131.755844710000000000],USD[1.027362350000000],USDT[0.000000007604120] |
| 02878174 | EUR[100.000000000000000000] |
| 02878175 | BTC[0.091370080000000000] |
| 02878177 | USDT[0.000007459523694] |
| 02878180 | BTC[0.003500000000000000],EUR[2.617028679000000 0] |
| 02878185 | TRX[0.002621000000000000],USDT[0.890132110000000000] |
| 02878188 | USD[0.114129639327 21317],USD[0.000000007641668 8],XRP[353.000000000000000000] |
| 02878189 | BTC[0.000000006500000],MATIC[0.000000079406422],USD[0.000000154999156] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02878195 | ATLAS[3377.180258783633447201],POLIS[20.978475637320000],USD[0.0000000019450961] |
| 02878196 | BTC[0.032700000000000000],USD[1.308314620000000] |
| 02878201 | LUNA2[0.014788310900000000],LUNA2_LOCKED[0.034506058770000],LUNC[3220.185834000000000],USD[0.042859041326608],USDT[0.000000013605180] |
| 02878205 | NFT (31002201760461150621[1],NFT (32276731736112209901[1],NFT (32983531818023109)[1],NFT (37744555921539133521[1],NFT (41069593053136801721[1],NFT (45686801485959797121[1],USD[0.7017793608634504] |
| 02878210 | BNB[0.000000000000000000],BTC[0.016809040000000000],ETH[0.047000000000000000],EUR[0.337196080000000],FTT[4.199316000000000],SOL[0.510000000000000],USD[0.000000005914362S],USDT[4.9436482858750000] |
| 02878212 | CHF[0.041096329805836G],IMX[0.001859270000000000],KIN[1.000000000000000000],SECO[0.000092300000000],TRX[1.000000000000000],USD[1.000000030669292] |
| 02878215 | AKRO[2.000000000000000000],BAO[1.000000000000000],BTC[0.000349232550000],CHZ[9.658000000000000],DENT[1.000000000000000],GBP[0.000000346539770],KIN[1.000000000000000],SOL[0.533075580000000],STARS[0.000000030697722],TRX[1.000000000000000],USD[0.000005177002012] |
| 02878216 | USD[20.000000000000000000] |
| 02878220 | TULIP[3.099380000000000000],USD[5.893269000000000000] |
| 02878221 | USD[3.282884762012S0000] |
| 02878222 | USD[12.380429911315000O],USDT[0.0054100000000000] |
| 02878227 | ATLAS[419.916000000000000000],USD[1.670254203312039O] |
| 02878228 | BAO[1.000000000000000000],BTC[0.000000010000000],ETH[0.000007140000000],ETHW[0.000007140000000],USD[0.1267422453582679],XRP[0.000000038064215] |
| 02878229 | BNB[0.001000000000000000],SOL[0.000000036000000] |
| 02878230 | USDT[0.000968040000000000] |
| 02878232 | FTT[0.006317270186018G],USD[0.0269008437400000] |
| 02878235 | FTT[196.672607730013016G] |
| 02878240 | USDT[0.328342355000000000] |
| 02878244 | CRO[399.920000000000000000],USD[2.0100000000000000] |
| 02878247 | ATLAS[5490.000000000000000000],USD[0.3089492802500000] |
| 02878248 | POLIS[0.000000080000000000],USD[0.000000081412504] |
| 02878249 | BTC[0.000076800000000O],ETH[0.000824300000000],TONCOIN[0.008932820000000],USD[0.000000073544560] |
| 02878250 | AUD[3.065819175198728G],USD[8.180816800000000] |
| 02878262 | BTC[0.000664515814750O],USD[3.860026245000000] |
| 02878263 | LUNA2[0.000000002000000O],LUNA2_LOCKED[0.053829475000000],USD[0.0261124595016220] |
| 02878264 | ATLAS[1169.766000000000000000],USD[1.789890000000000] |
| 02878267 | BTC[0.000000037300000O],USD[0.025811548792151Z],USDT[1.0604608282680532] |
| 02878268 | USD[25.000000000000000000] |
| 02878270 | USD[25.000000018690128G] |
| 02878277 | ATLAS[550.000000000000000000],USD[1.0625463272703260] |
| 02878278 | AUD[23.139223495678359Z],BAO[1.000000000000000],BTC[0.000000100000000],ETH[0.000009000000000],ETHW[0.000009000000000],KIN[2.000000000000000],RSR[1.000000000000000],SAND[0.000165630000000],USD[0.0105145872928236] |
| 02878279 | ADAHEDGE[82.729204960000000O],BTC[0.003455570000000O],GALA[0.881408900000000],MANA[35.000000000000000],SOL[1.656722640000000],USD[199.881600562389531O] |
| 02878284 | BTC[0.000003738180000O],SOL[4.4534810700000O],USD[1008.232060606274673Z],USDT[10.7568336795126220] |
| 02878285 | BNB[0.000000010000000000],USD[0.000000040179024],USDT[0.000001628559536O] |
| 02878294 | ETH[0.010003020000000O],ETHW[2.124440770000000],RSR[1.000000000000000],SOL[0.000002190000000],UBXT[1.000000000000000],USD[0.0428343577800000],USDC[4690.36106416000000O],USDT[111.9648832200000000] |
| 02878295 | USD[0.000000312603909Z] |
| 02878296 | USD[0.000054326597038G] |
| 02878299 | CEL[5.461200000000000000] |
| 02878301 | BNB[0.000000002123930I],BTC[0.000000009700631E],BULL[0.000000097000000],SHIB[0.000000062253181],TONCOIN[0.000000023162480],USD[0.0004139554280875],USDT[0.0000305846579317] |
| 02878304 | USD[5.000000000000000000] |
| 02878305 | MBS[79.992210000000000O],USD[0.0400832760000000] |
| 02878308 | SUSHI[0.500000000000000000],USD[89.709213650849379800000000],USDT[56.7053883000000000] |
| 02878311 | IMX[445.158680000000000O],USD[0.085216048600000O],USDT[0.003916000000000] |
| 02878313 | USD[25.000000000000000000] |
| 02878316 | BNB[0.006500000000000O],FTT[150.470000000000000],NFT (316899203975668811)[1],NFT (44791968546049782Z)[1],NFT (48255971111005626Z)[1],NFT (53735679827118562Z)[1],SRM[1.69387074000000000],SRM_LOCKED[13.54612926000000000] |
| 02878318 | BTC[0.000100000000000O],FTT[50.095356970000000O],LUNA2[0.000000600000000],LUNA2_LOCKED[2.86673190500000000],USD[11.491724835358218],USD[3.369000021444152O] |
| 02878320 | EUR[12.440000000000000O],SOL[0.329940600000000O],USD[4.083790145935159Z] |
| 02878321 | KIN[1.000000000000000O],RSR[1.000000000000000O],TRX[1.000000000000000O],USD[0.000013924350859],USDT[0.000000007455424O] |
| 02878323 | AVAX[0.049000000000000O],BTC[0.000349232550000O],CHZ[9.658000000000000],ETH[0.000637360000000],ETHW[0.000637360000000],LOOKS[0.742550000000000],LUNA2[6.373706249000000O],LUNA2_LOCKED[14.871981252000000O],NEAR[0.095915000000000],TRX[0.476554000000000O],USD[547.257541309604845O],USDT[2550.347768927662565000],WFLOW[0.072870000000000O],YFI[0.000080050000000] |
| 02878325 | USD[0.000000030793292],USDT[0.000000029400000O] |
| 02878328 | USD[0.004699517885124],USDT[0.003753773906721] |
| 02878331 | ATLAS[829.986000000000000O],LUNA2[4.026077077000000O],LUNA2_LOCKED[9.394179847000000O],LUNC[876686.760000000000000],USD[0.0721866544126688],XRP[0.6480840000000000] |
| 02878332 | CRO[4764.916641965484000O],SHIB[11745.008254220000000O] |
| 02878333 | EUR[0.698461251237693S],KIN2[0.000000000000000],TRX[1.000000000000000],USD[0.000000407471361] |
| 02878334 | ATLAS[640.000000000000000O],USD[0.731136112927500O] |
| 02878336 | BCH[2.160919770000000O],DOT[0.299943000000000],IMX[829.076421000000000],MAPS[80.986410000000000],NFT (31573372366050943Z)[1],NFT (32757366569860119)[1],NFT (39838491676572490Z)[1],NFT (49446071084892106O)[1],NFT (53624193556916678)[1],SOL[0.539897400000000],STGI[15.993160000000000],USDi[0.100808170500000] |
| 02878343 | BTC[0.000000004910742G],FTT[0.000000004509562G],USD[2.000010062468028S],USDT[0.5006612807946804] |
| 02878349 | BTC[0.280600000000000O],BUSD[3681.817158190000000O],ETH[44.360000000000000O],USD[7015.630790016835470O] |
| 02878350 | BAO[1.000000000000000O],DENT[1.000000000000000O],ETH[0.000000029988369],NFT (48192178266583712G)[1],TRX[0.000017005205056O] |
| 02878352 | ETH[0.011000000000000O],ETHW[0.011000000000000],SOL[0.000000067256164],USD[21544.166715760000000O],USDT[0.000000145117887] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02878355 | GMT[13.000000000000000],LUNA2[5.811370435000000000],LUNA2_LOCKED[13.559864350000000000],USD[0.930741330000000000],USDT[0.000000003410598] |
| 02878356 | KIN[1.000000000000000000],USD[0.000000000800000] |
| 02878358 | ATLAS[342.390169620000000000],AUD[0.000000000626294B] |
| 02878359 | HXRO[1.000000000000000000],RSR[1.000000000000000000],USD[0.034409293442007B] |
| 02878360 | ATLAS[109.867945240000000000],BTC[0.045192170000000000],ETH[0.001088329689026T],MATIC[1.271572980000000000],POLIS[2.372332330000000000],USD[0.000000005121672B],USDT[1201.839942874439637J] |
| 02878365 | LUNA2[0.485342264800000000],LUNA2_LOCKED[1.132465285000000000],LUNC[105684.300000000000000000],USD[0.003167639250000000],USDT[0.000000009346249B] |
| 02878367 | XRP[329.360000000000000000] |
| 02878380 | BAO[1.000000000000000000],TOMO[1.000000000000000000],UBXT[1.000000000000000000],USD[0.429323084735645I],USDT[0.004488981336985J] |
| 02878383 | USD[0.000000414987626I],USDT[0.000000094799531] |
| 02878388 | BTC[0.000232920000000],DOGE[0.830600630000000],ETH[0.000222040000000000],ETHW[0.000222040209280I],FTM[0.242860000000000],USD[-40.951658187428482I],USDT[50.000000061704634] |
| 02878389 | KIN[1.000000000000000000],STARS[0.000598310000000],USDT[0.000000116002580I] |
| 02878391 | BUSD[2863.542663070000000000],GMT[0.044780000000000],SOL[0.009307560000000000],TRX[0.000041000000000],USD[1000.000000087500000],USDT[0.690020578625000] |
| 02878392 | BTC[0.000937600000000],SOL[0.358888850000000000],STARS[6.557587530000000000],USD[0.011879052982260] |
| 02878397 | BTC[0.000013400000000],TRX[0.000777000000000000],USD[0.000000001746238I],USDT[0.000000010447308] |
| 02878407 | AVAX[3.508760060000000000],KIN[1.000000000000000000],USD[0.010000227651080] |
| 02878408 | ATLAS[12.411356540000000000],BAO[1.000000000000000000],EUR[0.000003928213300] |
| 02878409 | ATLAS[0.907732450000000000],USD[0.260517728435233D],USD[0.000001082960039] |
| 02878411 | ETH[0.000000300000000],NFT[308694566930982819(1],NFT[367209487812854508(1],NFT[419628698266836004(1],NFT[483497667382408556(1],TRX[0.000956000000000],USDT[0.000000095276400] |
| 02878413 | USD[0.009588677400000] |
| 02878414 | ETH[0.000000040537125],NFT[299913609929849892(1],NFT[308206354600977889(1],NFT[333033490718541841(1],SOL[0.000000028272604],USDT[0.000000038914508] |
| 02878419 | AUDIO[0.000000052000000],AVAX[0.000000002000000],BNB[-0.000000045686880],BTC[0.000001617143545],CRO[0.000000057000000],ETH[0.000000059480384],FTT[0.000000100000000],RUNE[0.000000100000000],UNI[0.000000200000000],USD[-0.001596246812481B] |
| 02878423 | STARS[0.203003000000000000],USD[0.006694240250000000] |
| 02878429 | SOL[0.000000010000000],TRX[0.000000009000000],USD[0.000000004119851],USDT[0.000000169553366] |
| 02878431 | ATLAS[4480.000000000000000000],USD[0.986425282500000],XRP[0.765510000000000] |
| 02878435 | AKRO[1.000000000000000000],ATLAS[0.000000008150000],BAO[1.000000000000000000],DENT[1.000000000000000000],FTM[42.308656450000000000],FTT[1.179049800000000000],HOLY[1.000000000000000000],KIN[4.000000000000000000],NEAR[7.710568930000000000],RSR[1.000000000000000000],TRX[1.000777000000000000],UBXT[1.000000000000000000],USD[0.000000019325624J],USDT[0.000000144723285] |
| 02878440 | ETH[0.000001850000000000],ETHW[0.000001849119401A],MATIC[0.000000035397769] |
| 02878442 | BTC[0.056128590000000000],TRX[0.000821000000000000],USD[0.000000073231484],USDT[306.312737143486054B] |
| 02878443 | BTC[0.000000003000000000],USD[41.750605817856489G],USDT[0.000000102256258] |
| 02878445 | USD[0.158273786770000],USDT[0.000000420009400] |
| 02878446 | SOL[6.548284810000000000],USD[0.004043492155000],USDT[0.000000050000000] |
| 02878448 | DFL[150.000000000000000000],GENE[3.201963294305000],SAND[16.000491703525000],USD[0.353099114472306] |
| 02878449 | ETH[0.024895280000000],ETHW[0.024895280000000],LUNA2[10.316740540000000],LUNA2_LOCKED[24.072394580000000],LUNC[1332188.015120000000000],USD[412.899897732610014200000000] |
| 02878450 | LUNA2[0.086160912050000],LUNA2_LOCKED[0.201042128100000],LUNC[18761.720000000000000],USD[23095.088610713488327],USDT[12471.654693418383200Z] |
| 02878452 | BNB[0.005669310000000],IMX[890.800000000000000000],USD[0.738720766000000] |
| 02878456 | SLP[2409.518000000000000000],USD[0.086737470000000],USDT[0.000000091580975] |
| 02878458 | FTM[0.000000035076739],XRP[0.000000004571992A] |
| 02878468 | BTC[0.045923718725368S],EUR[297.441573703934205G],LUNA2[0.058742332010000],LUNC[12791.266469500000000],USD[-0.030182533066029B],USDT[0.000000091554890] |
| 02878471 | FTT[0.000000060800000] |
| 02878476 | DOGE[12.997400000000000000],ENS[0.029994000000000],USD[0.463739530000000] |
| 02878478 | AVAX[0.057116730000000000],GALA[335.280019680000000],USD[-54.097022458955506],USDT[20.000000062761727],USTC[0.000000094464692],XRP[145.008882010000000] |
| 02878479 | ETH[0.003766600000000],LRC[31.993600000000000],USD[0.000001095265994J] |
| 02878481 | EUR[0.745890800000000],USDT[0.000000046473400] |
| 02878484 | SAND[1.000000000000000000],USD[-0.481426626950000I] |
| 02878490 | USD[0.000000092500000] |
| 02878492 | BTC[0.000018739145000],CHZ[8.468000000000000000],ETH[0.009364000000000],ETHW[0.009364000000000],FTM[0.389947340000000],LOOKS[0.953800000000000],UNI[0.040710000000000],USD[0.005895745000000],USDT[0.000000034605936] |
| 02878497 | USD[7.240000000000000] |
| 02878501 | AKRO[3.000000000000000],AUDIO[1.019790030000000],BAO[43.000000000000000],BIT[1475.544140670000000],DENT[5.000000000000000],KIN[43.000000000000000],MATH[3.008768100000000],RSR[1.000000000000000],TRU[1.000000000000000],TRX[3.000000000000000],UBXT[3.000000000000000],USD[1380.902846655604],TRX[0.001157000000000],UBXT[3.000000000000000],USD[0.008964516997136],USD[838.646648843310426],USTC[9.009835800000000] |
| 02878507 | CONV[14907.018000000000000],MBS[516.921000000000000],USD[0.867234470000000] |
| 02878515 | USD[0.000000452000000] |
| 02878520 | POLIS[0.089400000000000],USD[0.005614959000000] |
| 02878524 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.008984100000000],CRO[146.875223640000000],DENT[2.000000000000000],ETH[0.399781759234563Z],ETHW[0.289368952945110Z],FIDA[1.013378050000000],KIN[4.000000000000000],LUNA2[1.305687665940000],LUNA2_LOCKED[1.485145805000000],SXP[1.000000000000000],TRX[0.000157000000000],UBXT[3.000000000000000] |
| 02878529 | BNB[0.006732680000000],GENE[5.100000000000000],USD[1.050876824475000],USDT[0.003945329600000] |
| 02878531 | AGLD[0.001131306064355],BAO[27238.827039429270694T],ETH[0.000000097743831],GALA[0.000207782607254T],IMX[0.000095906794079Z],KIN[32160.852075164416906J],SAND[0.000308792428016],SHIB[4.092397890000000] |
| 02878535 | USD[0.065136051137504] |
| 02878546 | BOBA[13.000000000000000] |
| 02878554 | CRO[127.783111370000000],SOL[13.435112030000000],USD[0.127056783091240Z] |
| 02878561 | TRX[0.631379000000000],USDT[0.000000050000000] |
| 02878572 | BOBA[14.197160000000000],RAY[14.230127440000000],SRM[19.749461540000000],SRM_LOCKED[0.327652780000000],STARS[11.999400000000000],USD[0.197623145000000],USDT[0.000000018297842] |
| 02878574 | USDT[0.063746931660867] |
| 02878576 | USD[0.638135049885011Z],USD[0.000000094770025] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02878577 | DFL[8.4880000000000000],TRX[0.0000000000000000],USD[0.0000000093298603],USDT[0.0000000091927802] |
| 02878582 | ATLAS[8741.7992927412926125] |
| 02878584 | ATLAS[0.6561000000000000],USD[0.0501000167250000] |
| 02878585 | AKRO[4.0000000000000000],ATLAS[0.0233747554732233],BAO[6.0000000000000000],DENT[1.0000000000000000],DFL[0.0042800118400000],ETH[0.0000036300000000],ETHW[0.0000036300000000],GRT[1.0536690700000000],KIN[1.0000000000000000],MATIC[0.0000091500000000],RSR[2.0000000000000000],SOL[0.0006375900000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[1.0768416207289120],USDT[0.0000000004121704],XRP[0.0518864842181796] |
| 02878587 | IMX[12.4000000000000000],USD[0.1117818800000000] |
| 02878591 | BAO[1.0000000000000000],NFT[30397266500389363][1],NFT[35404508818013547S][1],USD[0.0000000081738167] |
| 02878595 | ATLAS[0.0000000098303650],SOL[0.0000000012160580] |
| 02878596 | EUR[0.1940091600000000],RNDR[431.2000000000000000],USD[0.0308455450000000] |
| 02878599 | ETH[0.0000000000510800] |
| 02878601 | DFL[29734.6344000000000000],GALA[2849.4585000000000000],SHIB[526780360.0000000000000000],USD[9733.0485870600000000],USDT[0.0052390302056924] |
| 02878603 | ETHBULL[10.6297344600000000],TONCOIN[19.4000000000000000],USDT[205.6371781000000000] |
| 02878610 | USDT[0.0000000010506107] |
| 02878617 | USDT[0.0000000005743442] |
| 02878619 | FTT[0.0000000014686900],USDT[10.0000000000000000] |
| 02878620 | RAY[0.0000000040953300],SOL[9.6581646088500000],USD[0.0000000099546048] |
| 02878622 | USD[0.0000000014625000],USDT[0.0000000092327999] |
| 02878634 | BOBA[30.0000000000000000] |
| 02878638 | BNB[0.0000000091678900],ETH[0.0000397750740000],ETHW[0.0000397750740000],SGD[0.0000014168411362],USD[0.0000000034602640],USDT[1.3590000082807295] |
| 02878643 | USD[133.0401969250000000] |
| 02878651 | ATLAS[22.8171630100000000],AUD[0.0000000431345516],BTC[0.0000000003272800],KIN[1.0000000000000000],PERP[2.1805948200000000],USD[0.0000010705289894],USDT[0.0000000100000000] |
| 02878653 | AKRO[1.0000000000000000],ATOM[0.0000000051387400],BAO[2.0000000000000000],BNB[0.0000000023071328],DENT[133.2772379800000000],ETH[0.0000000072836360],KIN[5.0000000000000000],RSR[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000068997015],USDT[0.0000000090606163] |
| 02878657 | TRX[0.0000060000000000] |
| 02878658 | IMX[59.9619896600000000],TRX[0.0000020000000000],USDT[0.0000009209644848] |
| 02878662 | USD[0.0458533463325000],USDT[0.0000000070097360] |
| 02878663 | FTT[0.0000000095500000],USD[0.3291297301791586],USDT[0.0070517827828514] |
| 02878666 | USD[603.8331358000000000],USDT[10128.9308344227487457] |
| 02878668 | ATLAS[980.0000000000000000],IMX[32.5000000000000000],SOL[0.0074442700000000],USD[0.7839650342250000] |
| 02878670 | GENE[0.0659000000000000],USD[0.0000000050000000] |
| 02878671 | BTC[0.0345074500000000],ETH[0.4084416200000000],ETHW[0.4084416200000000],USD[2.8891748293305569] |
| 02878672 | BNB[0.2389434600000000],BTC[0.0013000000000000],ETH[0.0180000000000000],ETHW[0.0180000000000000],SAND[11.0000000000000000],SOL[0.3500000000000000],USD[3.4260051604000000],USDT[0.0012686675000000] |
| 02878676 | USD[0.0000000007546300],USDT[0.9226923000000000] |
| 02878685 | ATLAS[8.9451298000000000],USD[0.0000000075253090],USDT[0.0000000052926604] |
| 02878691 | AKRO[1.0000000000000000],BF_POINT[500.0000000000000000],BTC[0.0000000009144812],EUR[0.0000000079251405],KIN[1.0000000000000000],MSOL[1.3732610900000000],TRX[1.0000000000000000],USD[0.0000000014049142],USDT[0.0000000091124172] |
| 02878693 | AAVE[0.0028221000000000],APE[4.0000000000000000],DOT[0.0452980000000000],EUR[0.6139304700000000],FTM[10.7476508700000000],LUNA2[0.0025641176470000],LUNA2_LOCKED[0.0059829411770000],LUNC[0.0082600200000000],MANA[18.0000000000000000],MATIC[18.6547470100000000],SAND[40.6796263900000000],SOL[1.0000000000000000],USD[0.0000000552920960] |
| 02878707 | USDT[0.0000000055292096] |
| 02878709 | USD[0.0000000125151938] |
| 02878710 | MPLX[0.2703860000000000],USD[0.8102060200000000] |
| 02878712 | ETH[0.0000026200000000],ETHW[0.0000026200000000],SOL[4.3367508300000000],UBXT[1.0000000000000000],USD[0.0000012146352255] |
| 02878714 | ETH[0.0000000036418800],FTT[0.0986945595636377],GBP[0.0000000094347977],SOL[8.8741817000000000],USD[10.9725183079158622] |
| 02878715 | TRX[0.0000270000000000],USD[1.1529081722194624],USDT[0.0000000006254491] |
| 02878718 | BAO[1.0000000000000000],CHZ[1.0000000000000000],CRO[306.7956196100000000],ETH[0.6433794200000000],ETHW[0.6433794200000000],EUR[0.0000072606074766],FTT[10.7991452600000000],HOLY[1.0000000000000000],RSR[1.0000000000000000],SOL[12.3981471900000000],UBXT[1.0000000000000000] |
| 02878726 | SOL[0.0000001000000000],USD[0.0000000040884684] |
| 02878727 | ATLAS[1507.3539283572500000],BAO[1.0000000000000000],BTC[0.0000000400000000] |
| 02878730 | STARS[9.9982000000000000],USD[0.0000000037753606],USDT[0.0000000054716996] |
| 02878731 | MBS[6.0000000000000000],USD[10.7715495000000000] |
| 02878734 | ATLAS[889.8220000000000000],USD[1.4158966100000000],USDT[0.0000000088310952] |
| 02878735 | DFL[269.9487000000000000],USD[0.0807550408270000] |
| 02878742 | AKRO[3.0000000000000000],BAO[5.0000000000000000],CHZ[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],KIN[3.0000000000000000],MBS[1.0000000009660894],RNDR[0.0000000018780032],RSR[2.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000062368197],USDT[0.0000000113763761] |
| 02878744 | 1INCH[12.8327851692686400],ALPHA[20.4999434330505900],DYDX[2.3000000000000000],ETH[0.0080971898892400],ETHW[0.0080582198240500],LINK[1.0088020618653200],MATIC[53.0345121895430000],PRISM[200.0000000000000000],REAL[1.0000000000000000],TONCOIN[10.0957471500000000],USD[2.4499298197609600] |
| 02878746 | RUNE[0.0000000047080000] |
| 02878747 | ETH[0.0326687000000000],ETHW[0.0322594851961170] |
| 02878752 | ATOM[0.0000000040388823],AVAX[0.0000000006000000],BNB[0.0059997555061650],BTC[0.0000000094056713],ETH[0.0000000018802111],FTM[0.0000000045180000],LUNA2[0.0759828968800000],LUNA2_LOCKED[0.1772934261000000],MATIC[0.0932797732950000],SOL[0.0000000023690657],TRX[0.0000000098615565],USD[-1.5062552194206817],USDT[0.1246379262413778] |
| 02878753 | 1INCH[0.0000000009489300],FTT[0.0183781929901878],LUNA2[0.0000000182453804],LUNA2_LOCKED[0.0000000427255543],LUNC[0.0039729701069000],USD[0.0000002799458012],USDT[0.0000000008795617] |
| 02878757 | ATLAS[539.8920000000000000],TRX[0.0000010000000000],USD[1.7332432200000000],USDT[0.0000000036595684] |
| 02878764 | USDT[0.0475305657500000] |
| 02878769 | ATLAS[1629.9700000000000000],AVAX[0.2000000000000000],MATIC[1.0000000000000000],TRX[0.9260230000000000],USD[0.4351921395773962],USDT[0.0773262267784664] |
| 02878774 | CRO[3199.5860000000000000],LUNA2[2.3845047200000000],LUNA2_LOCKED[5.5638443460000000],LUNC[519230.9230420000000000],STARS[12.9994000000000000],USD[0.0000000018028539],USDT[0.0033809332754440] |
| 02878776 | MEDIA[4.9991500000000000],USD[905.9561800000000000] |
| 02878777 | AKRO[1.0000000000000000],ATLAS[1790.4403004500000000],USD[0.0000000000118420] |
| 02878778 | USD[0.0000000623929300],USDT[0.0000000054500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02878781 | USD[0.0000000058207514] |
| 02878784 | USDT[0.0000000050889922] |
| 02878785 | BTC[0.000053645301381 6],FTT[0.000000002005 1362],GALA[0.000000005 0100000],GBP[0.0000003 23396773 3],LTC[0.0000000 03608 1440],MATIC[0.000000003313 4583],SAND[0.000000001 4320000],SPELL[0.00000008 0687876],SUSHI[0.0000000 41394825],USD[0.0036027 657280760],USDT[0.95982 59813841747] |
| 02878790 | ATLAS[8350.0000000000000 000],BOBA[139.30000000000 00000],CRO[2290.000000000 0000000],RUNE[68.0870610 0000000000],TONCOIN[283. 500000000000000 00],USD[0.7337849408750000],USDT[0.0000000057397716] |
| 02878792 | TRX[0.0007790000000000],USDT[0.0000000080000000] |
| 02878795 | USD[25.0000000000000000] |
| 02878801 | ATLAS[1220.0000000000000000],USD[1.6566287432500000] |
| 02878806 | ETH[0.0000000100000000],TRX[0.0000020000000000],USD[0.0000000091802278],USDT[0.0000000092258178] |
| 02878809 | USD[5.1176606990000000] |
| 02878810 | USD[8.6032210050000000] |
| 02878812 | USD[0.0162325263950000],USDT[0.0083000000000000] |
| 02878819 | DFL[8284.3844845800000000] |
| 02878821 | SOL[0.0000000100000000],USD[0.0000000009284564] |
| 02878837 | BAO[3.7487737628873853],BICO[0.0001950948558276],ENS[0.0000000013866775],GALA[0.0084867665954173],RNDR[0.0006507719586090],SAND[0.0003412000000000],SHIB[0.0000000024418360],STARS[0.0018696099023701],STORJ[0.0000000093911303],USD[0.0000000057933197] |
| 02878846 | USD[0.9729655700000000],USDT[0.1083763 2] |
| 02878848 | USD[41.6314450240000000] |
| 02878851 | ATLAS[160.0000000000000000],TRX[0.0000030000000000],USD[0.1343250200000000],USDT[0.0000000023309136] |
| 02878852 | AVAX[1.1731425100000000],BAO[1.0000000000000000],BTC[0.0310097700000000],CEL[1.6074707700000000],LINK[7.3452225700000000],USD[102.0774506640927328],USDT[212.9003729800000000] |
| 02878855 | BTC[0.0014858300000000],CRO[153.1833835615750000],ETH[0.0315323644560000],ETHW[4.2435311921706260],USD[-4.3943144943438301] |
| 02878856 | USDT[0.0351850000000000] |
| 02878863 | BOBA[0.0017004000000000],USD[0.8746594392500000] |
| 02878864 | TRX[0.0000000163414200] |
| 02878866 | USD[0.1409353500000000] |
| 02878869 | USD[0.0000000047200000] |
| 02878873 | ADABULL[0.0691093800000000],BAO[0.0000000087500000],BNB[-0.0000001294765301],DOT[0.0000000010000000],ETH[0.0000001283216841],EURT[0.0000000100000000],FTM[0.0000000100000000],FTT[0.0000000090056801],PRISM[0.0000000085775000],RNDR[1.0002548600000000],STEP[0.0000000032000000],USD[0.1055135476449182],XRP[-0.0000000100000000],YFI[0.0000000094000000] |
| 02878883 | BCH[0.7717070000000000] |
| 02878888 | CHZ[0.0000000050573080],CRO[0.0000000019326369],USD[9.2911306328469064],USDT[0.0000000069673462] |
| 02878889 | USD[0.0000000020393143],USDT[0.0000000023000934] |
| 02878892 | LUNA2[0.0030529378650000],LUNA2_LOCKED[0.0071235216860000],LUNC[0.0098347000000000],USD[0.0000000154999450],USDT[83.3328266619837900] |
| 02878893 | ATLAS[31478.1316471400000000],BCH[0.0000000565000000],DFL[10735.6676336438384058],OXY[2704.5301719067000000],USD[0.0000000698706055],XRP[4027.6419931923365940] |
| 02878897 | ATLAS[0.0000000019113000],USD[0.3162256087829616],USDT[0.0000000178301932] |
| 02878901 | ATLAS[2699.4870000000000000],CHZ[1140.0000000000000000],MANA[72.9661300000000000],MATIC[280.0000000000000000],SAND[50.0000000000000000],SOL[8.5099404887824368],USDT[0.0000000183154870],XRP[308.9412900000000000] |
| 02878903 | ALICE[0.5790648500000000],CHR[2.9427497900000000],CRO[21.6299591700000000],KIN[1.0000000000000000],USD[0.0046219776307896] |
| 02878909 | ATLAS[600.0000000000000000],USD[0.4664553297600000] |
| 02878914 | FTT[0.0368975100000000],USD[0.0171346449256165],USDT[-0.0155581667495364] |
| 02878915 | BTC[0.0036677300000000],USD[0.3610358656088281],USDT[0.0000000082482030] |
| 02878917 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],USD[0.0000000027938975] |
| 02878920 | TRX[0.0000000080732000] |
| 02878922 | USD[0.0000000110489017] |
| 02878929 | USD[589.9520637244745192000000000000],USDT[1.2102379900000000] |
| 02878933 | BOBA[0.0874552000000000],USD[0.0002106104000000],USDT[0.0000009503233325] |
| 02878934 | ATLAS[11798.6990320000000000],CONV[31064.2737990000000000],FTT[60.5887311000000000],POLIS[200.7624351000000000],USD[1.5360177811000000],WRX[1502.8588300000000000],XRP[0.6882550000000000] |
| 02878939 | FTT[0.0002900000000000],INDI_IEO_TICKET[1.0000000000000000],MATIC[0.9000000000000000],NFT[354663780509191883][1],NFT[480788505237583332][1],NFT[482386237834529667][1],NFT[536253241916963930][1],NFT[556614477489747269][1],SRM[0.6878691600000000],SRM_LOCKED[34.1751688800000000],TRX[0.0000020000000000],USDT[100.2871502634400100] |
| 02878942 | BNB[0.0000000093682634],ETH[0.0000000024466976],ETHW[0.3420000000000000],EUR[0.0000000021751 11],FTT[0.0000000057458754],USD[0.0065251595425741] |
| 02878944 | BTC[0.1052604800000000],ETH[0.0405672000000000],ETHW[0.0042827561119865],FTT[8.3785965400000000],LUNA2[0.0000000248447655],LUNA2_LOCKED[54.9628322979711196],LUNC[1726.9159903916964000],MATIC[3.4792762500000000],RAY[0.0000000679151500],SUSHI[0.0000000040727600],USD[168.6312492999172543],USDT[0.0014691423754892],USTC[0.0000000086787065] |
| 02878945 | USD[25.0005231874000000] |
| 02878946 | CRO[1999.6000000000000000],GODS[2084.7789000000000000],IMX[1088.7936800000000000],SOL[19.2014980000000000],USD[210.9119308075000000000000000000] |
| 02878948 | CRO[87.7244792300000000],USDT[0.0000000160220207] |
| 02878953 | BNB[0.0000928400000000],TONCOIN[0.0000000027638855],USD[0.6546563813877561] |
| 02878957 | USD[0.3379481799400000],USDT[0.8529320000000000] |
| 02878958 | 1INCH[1.0002134800000000],USD[0.5769119794024272] |
| 02878960 | POLIS[0.0000000086760000],USD[0.0000000143650982] |
| 02878961 | ATLAS[4595.1413565000000000],GODS[94.7000000000000000],MBS[169.9000000000000000],USD[0.1690540132500000] |
| 02878964 | BTC[0.0000000060000000],EUR[4.1215065400000000],USD[-0.2008811928813998] |
| 02878965 | NFT[329917092682681440][1],NFT[344691110810824325][1],NFT[407295251708358871][1],TRX[0.0000010000000000],USD[0.0054902255450000] |
| 02878966 | USD[0.0486978589500000] |
| 02878971 | ATLAS[7656.3893243000000000],BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0100000003749128] |
| 02878973 | USD[1.0543419500000000] |
| 02878986 | CEL[1228.1021453854740700],ETH[-0.0414850131588917],ETHW[-0.0412274770628688],EUR[-12.6531953291524753],FTT[35.9242047200000000],USD[0.6127837402469907],USDT[5.9627782464249668],XRP[944.1357954935202300] |
| 02878991 | BTC[0.0054503880800250],FTT[0.0100133860644000],USD[1.1978198039880000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02878999 | ETH[0.0000000056226229],LUNA2[2.296189050000000],LUNA2_LOCKED[5.3577744500000000],USD[3915.6170755957429970] |
| 02879003 | BTC[0.0000000020597500],LUNA2[0.0031036119170000],LUNA2_LOCKED[0.0072417611400000],LUNC[0.0059980000000000],USD[0.4892704595156006] |
| 02879005 | FTT[0.1164771900000000],RAY[10.9860654000000000],USDT[2.3178513922580639] |
| 02879007 | ETH[0.0000000067100000],EUR[0.0000000029906275],USD[2.7310685121042876] |
| 02879010 | AVAX[0.0000000061816416],BTC[0.0000000086527995],CHZ[0.0000000060900542],POLIS[0.0000000017200000],SLP[0.0000000048361904],SOL[0.0000000047053144],SRM[0.0000000095001834],USD[20.1931055992983564] |
| 02879012 | KIN[1.0000000000000000],STARS[119.4063935900000000],USD[0.0000001462894446] |
| 02879017 | ATLAS[1379.0772098773713517] |
| 02879035 | EUR[0.0000000007638209],USD[3.4738624300541118] |
| 02879037 | ATLAS[470.0000000000000000],USD[1.6538057215000000],USDT[0.0000000043737032] |
| 02879047 | AVAX[5.2881130800000000],BTC[0.0444368319262124],ETH[0.3479278100000000],ETHW[0.3479278100000000],EUR[0.0000010069598554],SOL[6.2167035400000000],USD[0.2641610875786789] |
| 02879049 | USD[0.0000017249183822] |
| 02879050 | ETH[0.5883246973555452],ETHW[0.0043246973555452],SGD[0.0000165686540268],TRX[0.0000640000000000],USD[1.7493556508343726],USDT[0.0000000075742574] |
| 02879051 | AKRO[1.0000000000000000],BNB[0.0000000016016209],BRZ[0.0000000029313575],BTC[0.0000016804244401],CRO[0.0392993536174320],DENT[1.0000000000000000],ETH[0.0000195049425081],ETHW[0.0000195049425081],KIN[4.0000000000000000],MATIC[0.0038726032950050],POLIS[0.0000000038065605],TRX[2.0000000000000000] |
| 02879052 | USD[30.0000000000000000] |
| 02879056 | LUNA2[0.0000003582054921],LUNA2_LOCKED[0.0000008358128141],LUNC[0.0078000000000000],SOL[0.0070561000000000],TONCOIN[0.1000000000000000],TRX[0.0000170000000000],USD[0.0217289100000000],USDT[0.0000000073984202] |
| 02879062 | USD[25.0000000000000000] |
| 02879063 | ATLAS[1120.0000000000000000],POLIS[57.7997800000000000],USD[0.3811264226500000],USDT[0.0000000149530204] |
| 02879064 | USDT[0.0000000039000000] |
| 02879068 | ATLAS[6084.7450659730200000],USD[0.0000000169327121],USDT[0.0000000012109300] |
| 02879070 | USD[0.0032081390000000],USDT[10.9500000128806994] |
| 02879073 | BTC[0.0000000050000000],FTT[25.2362121441616900],USD[0.0100000007706765],USDT[0.0000000159112275] |
| 02879074 | BTC[0.0062012900000000],USD[0.0567147063143900],USDT[0.0000000004893950] |
| 02879075 | USD[0.0000000079194476] |
| 02879079 | CRO[439.6698554200000000],FTT[6.3421967300000000],GALA[570.0000000000000000],RUNE[23.0995809600000000],USD[0.4139150491264730] |
| 02879080 | USD[0.0080054621919719],USDT[0.0000000071062812] |
| 02879083 | USD[-728.5395994414405508],USDT[810.0000000000000000] |
| 02879084 | BTC[0.0000225100000000],ETH[1.1401720100000000],ETHW[0.0006335400000000],SOL[82.7065053100000000],USD[1.9694901716636782] |
| 02879088 | POLIS[1.0000000000000000],USD[0.4580039845000000],USDT[0.0000000003110436] |
| 02879089 | USD[0.0026570869126126],USDT[0.0000000060630216] |
| 02879092 | USDT[9.0000000000000000] |
| 02879093 | CRO[560.0000000000000000],USD[1.7804670400914500],USDT[0.0025282900000000] |
| 02879095 | USD[-123.0605897946500000],USDT[276.0000000000000000] |
| 02879101 | USD[0.0000000094600000] |
| 02879104 | FTT[25.0000000000000000],USD[0.0000000180793203],USDT[0.0000000050000000] |
| 02879106 | USD[0.0000000904045574] |
| 02879107 | USD[3.4701223636375000] |
| 02879112 | BTC[0.0000051000033400] |
| 02879117 | ETH[0.6207540600000000],ETHW[0.6204932400000000],SOL[12.6801792200000000] |
| 02879119 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1447.6587924282029300],EUR[0.0000000004255350] |
| 02879120 | DAI[0.0303978200000000],DOGE[1969.6257000000000000],USD[0.1408130000000000] |
| 02879130 | USD[0.0000000070000000] |
| 02879136 | ATLAS[30110.0000000000000000],USD[0.0000000006821488],USDT[0.0000000076466561] |
| 02879137 | BTC[0.0000000025094952],USD[0.0000000101892042],USDT[0.0000000076000072] |
| 02879141 | ETH[0.0043169400000000],ETHW[0.0043169400000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[2.4635472799284912],USDT[0.0000000043030285] |
| 02879144 | AKRO[1.0000000000000000],BAO[4.0000000000000000],KIN[5.0000000000000000],TRX[0.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000985570015],USDT[0.0000000050943571] |
| 02879152 | ALGO[415.9168000000000000],APE[41.7916400000000000],BTC[0.1530750000000000],CRV[191.9616000000000000],ETH[1.7326992000000000],ETHW[1.3187820000000000],LTC[26.3151180000000000],MATIC[299.9400000000000000],NEAR[92.9814000000000000],SHIB[400000.0000000000000000],TLM[227.9530000000000000],USD[1.1682665300000000] |
| 02879156 | GOG[5160.6974083900000000],UBXT[1.0000000000000000],USD[0.0000000001267386] |
| 02879158 | USD[25.0000000000000000] |
| 02879159 | ETH[0.0030000000000000],ETHW[0.0030000000000000],SOL[0.0000000000220000],USD[0.0000012314425770] |
| 02879169 | CRO[1.8746853900000000],USD[0.0000000026931316] |
| 02879180 | MANA[9.0000000000000000],TONCOIN[105.1940000000000000],USD[0.1120029350000000],USDT[0.0000000064923190] |
| 02879182 | USD[0.0000005360770305],USDT[0.0000000076888822] |
| 02879185 | USD[0.0000000087139000] |
| 02879188 | BTC[0.0019027407310000],ETH[0.1331396394243600],ETHW[0.1324163338565900],MANA[25.0000000000000000],SOL[4.0557745279989000],USD[0.0000000032722631],USDT[0.0000140581671989] |
| 02879189 | USD[30.0000000000000000] |
| 02879198 | USD[5396.5596772272307720000000000] |
| 02879200 | LUNA2[0.9039461623000000],LUNA2_LOCKED[2.1092077120000000],USD[0.2178639213271500],USDT[0.0000000025149762] |
| 02879204 | TRX[0.0000090000000000],USD[0.8488594200000000],USDT[0.0000000007526956] |
| 02879207 | CRO[267.5414845500000000],USD[0.0000000054736270],USDT[0.0000000124831241] |
| 02879209 | USD[0.0097267895529430] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02879211 | BOBA[48.700000000000000000],USD[0.3203934400000000000],USDT[0.0000000036595684] |
| 02879214 | EUR[0.0000000048771968],MOB[47.5000000000000000000],USDT[0.3977998550000000] |
| 02879215 | USD[0.530834270500000000],XRP[984.1006808854002200] |
| 02879217 | FTT[0.0301316513678230],USD[8.2502936021389068],USDT[2.6770594400000000] |
| 02879219 | STARS[0.642422000000000000],USD[0.9650537750000000] |
| 02879220 | USDT[0.0000000004600000] |
| 02879221 | ETH[0.0002303030000000000],ETHW[0.0002303030000000000] |
| 02879224 | BOBA[0.043302800000000000],USD[0.0698085249750000] |
| 02879232 | ATLAS[2760.0000000000000000],USD[0.0207021959175000] |
| 02879233 | DFL[3199.6200000000000000],USD[0.5632511755500000] |
| 02879237 | TRX[0.0000030000000000],USD[0.0036284311145313],USDT[0.0944242600000000] |
| 02879238 | BRZ[6.7512180300000000],BTC[0.0000000663396625],DOT[0.0000000100000000],ETH[0.0000000021083000],ETHW[0.0007729569520281],FTT[0.0000004691905],LOOKS[0.0000000100000000],USD[0.0000000033970733],USDT[0.0000000019840636] |
| 02879241 | USD[0.1066000000000000] |
| 02879242 | KIN[1.000000000000000000],USD[0.0000000092189632],USDT[0.0000455800000000] |
| 02879243 | USD[25.0000000000000000] |
| 02879245 | USD[-0.2006234158000000],USDT[20.0000000000000000] |
| 02879246 | FTT[2.0229829895807208] |
| 02879256 | ATLAS[642.1456335084242200],CEL[29.6061490071487000],TRX[0.0000000070313775],USD[0.0949978180356409],USDT[0.0000000096154719] |
| 02879260 | EUR[0.0074031200000000],USD[0.0000004790353664],USDT[84502.9671501050875798] |
| 02879261 | SOL[0.0074800000000000],USD[4785.2006391000000000] |
| 02879275 | USD[0.0000000031918776] |
| 02879280 | DOGE[102.4117086800000000] |
| 02879282 | USD[0.0029485760000000] |
| 02879283 | USDT[0.0000000010000000] |
| 02879284 | ATLAS[349.9810000000000000],DFL[100.0000000000000000],FTM[22.0000000000000000],USD[1.3045592031875000],USDT[0.0000000070909150] |
| 02879290 | USD[0.0785978397125000],USDT[0.0000000034077030] |
| 02879293 | USDT[0.0000081105290322] |
| 02879294 | BNB[0.0000000049788800],EUR[0.9363686475454666],GALA[697.5930437900000000],IMX[60.4000000000000000],LTC[0.0000000038536223],LUNA2[0.0038600180390000],LUNA2_LOCKED[0.0090067087570000],SOL[0.0000000007000508],USD[1.0354818003448177],USDT[-1.0402167479316896],USTC[0.5464042100000000] |
| 02879301 | BTC[0.0014910000000000],FTT[0.0000000009261756],MANA[0.0000000009590619],USD[0.0002890143384065],USDT[0.0000000048504289] |
| 02879304 | LINA[14842.9687481100000000],SLND[0.0000000050000000],SOL[0.0000000016544643],USD[0.0000000090381276] |
| 02879306 | ATLAS[100.0000000000000000],DFL[100.0000000000000000],HXRO[99.9800000000000000],LINK[2.0000000000000000],MNGO[100.0000000000000000],RAY[5.0000000000000000],USD[1.2409677350000000],USDT[0.0000000097928900] |
| 02879309 | USD[0.0086142154500000],USDT[0.8654348530000000] |
| 02879313 | ATLAS[332.0322491800000000],EUR[0.0000000011553844],KIN[1.0000000000000000] |
| 02879316 | BTC[0.0000000090000000],USD[0.0409053246868813],USDT[0.0000000077544135] |
| 02879319 | LTC[0.0000031800000000] |
| 02879320 | AKRO[2.0000000000000000],BAO[6.0000000000000000],DENT[4.0000000000000000],KIN[15.0000000000000000],RSR[3.0000000000000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0201563141433390],USDT[0.0000000044425588] |
| 02879321 | BNB[0.0002330000000000],ETH[0.6896902900000000],MATIC[0.2303471700000000],SOL[0.0040143800000000] |
| 02879323 | FTT[0.0107953100000000],POLIS[15.1000000000000000],USD[0.1784731801386810] |
| 02879324 | TRX[0.0000010000000000],USD[5.2696463435000000] |
| 02879325 | USD[5.1448039145000000] |
| 02879326 | KIN[0.0000000100000000] |
| 02879327 | FTT[0.0057174517351000],SRM[0.0000001000000000],USD[11.9354914968613892],USDT[0.0000000150351497] |
| 02879328 | BTC[0.0000387400000000],EUR[0.0002677095765026] |
| 02879329 | TRX[0.0003000000000000],USDT[0.0000000011181346] |
| 02879334 | FTT[0.0894000000000000],USD[3.6067197405000000] |
| 02879338 | BTC[0.0000070904200000],USD[0.0003812508682450] |
| 02879343 | RAY[0.6000000000000000],USD[429.2675562260457254] |
| 02879346 | BNB[0.9574632900000000],CRO[99.9810000000000000],MANA[29.9943000000000000],USD[5.9547040000000000] |
| 02879348 | ETH[0.2440639057950484],USD[0.0000442168464692] |
| 02879353 | ETH[0.0000000153850000],ETHW[0.0000000153850000],MATIC[0.0000000064027000] |
| 02879354 | EUR[0.0000000077462489],USD[0.0000000081326317] |
| 02879355 | USDT[0.0001378402883319] |
| 02879357 | BAO[1.0000000000000000],ETH[0.0000001600000000],ETHW[0.0000001600000000],KIN[2.0000000000000000],MATH[1.0000000000000000],NFT (3128056198488284487)[1],NFT (382457707015240085)[1],NFT (4177918470131812510)[1],USD[0.0053992340215443],USDT[1.6790684365570242] |
| 02879359 | USD[26.4599836000000000] |
| 02879362 | USD[0.0000000774392400],USDT[83.8900941400000000] |
| 02879364 | ETH[0.0000000026291800] |
| 02879365 | USD[30.0000000000000000] |
| 02879366 | USD[1.0697882850000000],USDT[0.0000000088837648] |
| 02879368 | ATLAS[3469.9960000000000000],USD[0.0450549237500000],USDT[0.0000000007861148] |
| 02879372 | EUR[0.0000000091783970],USD[-31.5618681053167848000000000],USDT[134.6543954814287029] |
| 02879377 | USD[0.0000000990202763],USDT[0.0000000069408730] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02879380 | ATLAS[220.000000000000000000],GALA[10.000000000000000000],SUSHIBEAR[70000000.000000000000000000],USD[0.121050036500000],ZECBULL[8.700000000000000] |
| 02879382 | AKRO[1.000000000000000000],DENT[2.000000000000000000],KIN[2.000000000000000000],RSR[3.000000000000000000],USDT[0.000005281934767] |
| 02879385 | SOL[0.919433650000000000],USDT[0.777941032500000000],XRP[0.942700000000000000] |
| 02879386 | USD[0.252719400660000000],USDT[0.0000000004000000] |
| 02879391 | TRX[0.270527000000000000],USD[-1.252257736000000000],USDT[2.676621640950000000] |
| 02879397 | TONCOIN[418.441027880000000000],USD[0.050845263824784096] |
| 02879398 | ATLAS[18006.039041600000000000],BTC[0.500000000000000000],ETH[8.999500000000000000],ETHW[8.500000000000000000],LINK[279.949961146307857],USD[5271.440022870500000],USDC[13000.000000000000000] |
| 02879405 | USDT[0.000000028200000] |
| 02879406 | ATLAS[4586.731744120000000000],KIN[2.000000000000000000],USDT[0.000000004181037] |
| 02879407 | FTT[1.057360249080858],USD[0.000000013573941] |
| 02879415 | TRX[0.000064000000000000],USD[0.000000005769372],USDT[0.000000007919842] |
| 02879416 | ATLAS[589.918467310000000000],UBXT[1.000000000000000000],USD[0.000000017291170] |
| 02879418 | IMX[26.700000000000000000],USD[0.548216685000000] |
| 02879422 | BTC[0.000000080000000000],ETH[0.000000000948752141],FTT[25.063989548719362000],TRX[0.000016000000000000],USD[0.000000127658793],USDT[0.203464152563983] |
| 02879425 | BTC[0.085219950000000000],ETH[0.250713750000000000],ETHW[0.250713750000000000],USD[0.000446986068045] |
| 02879434 | NFT (440497836371052105)[1],NFT (467540144759052228)[1],USD[0.0002309000000000] |
| 02879435 | USD[-0.008375777036916601],USDT[0.016941570000000000] |
| 02879436 | ATLAS[77054.586000000000000000],TRX[0.626016000000000000],USD[12.667923600000000000] |
| 02879440 | AVAX[0.000000002552515],AXS[0.000000006240000],BNB[0.000000058538022],BTC[0.000000007805906],DYDX[0.000000058345512],FTM[0.000000015918600],FTT[0.000000029250066],MANA[0.000000084879895816],MTL[0.000000079200000],SAND[0.000000047895816],USD[2.964796637345794],USDT[0.000000030961250],XAUT[0.000000032000000] |
| 02879441 | USD[0.088896011114300] |
| 02879445 | USD[0.000000108715550],USDT[0.000000002281103] |
| 02879448 | USD[0.000000029500000],USDT[0.000000005265480] |
| 02879451 | AKRO[1.000000000000000000],ATLAS[0.000000037500000],BAO[3.000000000000000000],DENT[1.000000000000000000],ETH[0.000000038187100],SOL[0.000000029530000],STARS[0.000000011798000],UBXT[1.000000000000000000] |
| 02879452 | EUR[0.006880583393200],UBXT[1.000000000000000000] |
| 02879453 | ETH[0.020759910000000000],ETHW[0.020759895784125],TRX[0.000226000000000000],USD[-660.356685775091308700000000000],USDT[700.672772000000000] |
| 02879454 | SOL[0.000000010000000],USD[0.000000037506259] |
| 02879459 | USD[0.000000046400000] |
| 02879461 | USD[0.000000108772370],USDT[0.000000016350051] |
| 02879462 | AURY[0.000000010000000],ETH[0.000000023400],SOL[0.000000009500000],USD[0.000000014777606],USDT[0.000000055828300] |
| 02879463 | SOL[0.490000000000000000] |
| 02879466 | ATLAS[4615.489845030000000000],USD[0.000000009523328],USDT[0.000000080907399] |
| 02879467 | ETH[0.109873410000000000],ETHW[0.108774220000000000],SAND[0.981000000000000],SOL[0.220000000000000000],USD[494.076517359817294],USDT[25.680500000000000] |
| 02879468 | USD[0.000000103624656] |
| 02879469 | NFT (369818742886227551)[1],NFT (364524541071474283)[1],NFT (381275027580028789)[1],NFT (407959466192753388)[1],NFT (428525543295805321)[1],NFT (518783189877340120)[1],NFT (524289740982939851)[1],NFT (537117585289281726)[1],USD[6.264435071580000],USDT[0.000000048742884] |
| 02879473 | BOBA[0.057734100000000000],USD[0.082130461850000] |
| 02879475 | CRO[5161.294601382400000],LUNA2[4.332432140000000],LUNA2_LOCKED[10.109008330000000],LUNC[943396.220000000000000],TRX[0.015263000000000000],USD[62.961035686092196],USDT[331.000000022589484],XRP[952.796000000000000] |
| 02879485 | BAO[1.000000000000000000],BTC[0.075917580000000000],ETH[0.976897520000000000],ETHW[0.900887520000000000],EUR[0.000031307755670],LINA[0.000000000000000000],LUNA2[0.000868672860900],LUNA2_LOCKED[0.002026798342000],LUNC[189.145545500000000],TRX[0.000000000000000000],USD[2.13484918 14312750],USDT[0.006730700000000] |
| 02879487 | AKRO[1.000000000000000000],ATLAS[96099.306746510000000],DENT[1.000000000000000000],EUR[0.000000143212317],GRT[1.000000000000000000],KIN[7.000000000000000000],POLIS[398.402149260000000],TRX[2.000000000000000000],USD[0.630551756727089],UBXT[1.000000000000000000],USDT[0.565600480074644] |
| 02879489 | TRX[24709.032920124875200],USD[0.003493204459335],USDT[0.000000074182305] |
| 02879493 | BNB[0.000000040000000],BTC[0.225566939737000],ETH[0.014200000643184],ETHW[0.033128150000000],FTT[23.891579320000000],NFT (288531536541844448)[1],NFT (448679545935571897)[1],SOL[0.000000052876330],USD[0.784868372100000],USDT[156.667840496938705] |
| 02879495 | ATLAS[3002.503496166423323] |
| 02879505 | SHIB[120170.109047630000000],USD[0.001461370000476] |
| 02879509 | ATLAS[0.000016390000000],DOGE[0.000481500000000],SHIB[33016.936275640000000],USD[0.009789615394358] |
| 02879510 | FTM[2.999418000000000],FTT[0.031507572600000],USD[0.000000097055526],USDT[0.000000078836676] |
| 02879511 | FTT[0.435755770000000],HT[0.637128330000000],USD[0.000000628997477],USDT[0.000000467142052] |
| 02879512 | DOGE[0.000000024900000],LTC[0.000000074839080],USDT[0.000000030829346],ZRX[0.000000015853900] |
| 02879513 | USD[0.000000097113392],USDT[0.000000028895782] |
| 02879523 | ATLAS[49.992400000000000],USD[0.002914958517814] |
| 02879524 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BNB[2.405858150000000],BTC[0.037272680000000],DENT[4.000000000000000000],ETH[0.324695910000000],ETHW[0.324527100000000],FTT[7.832571970000000],KIN[3.000000000000000000],RSR[1.000000000000000000],SOL[17.370642330000000],TRX[3.000000000000000000],UBXT[2.000000000000000000],USD[0.000000307946096],USDT[0.000000094029478] |
| 02879525 | USD[30.000000000000000000] |
| 02879528 | BTC[0.000000045000000],USD[0.000021178186656] |
| 02879529 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BOBA[0.024199279820000],DENT[2.000000000000000000],ENS[0.000818600000000],ETH[0.000000090629154],GBP[0.021627834549614],KIN[1.000000000000000000],SOL[0.000021470000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.021142616740073] |
| 02879534 | FTT[25.000497200000000],TONCOIN[0.010000000000000],USD[-20.471877065585485],USDT[0.003086010800210] |
| 02879535 | USD[1.000000000000000] |
| 02879537 | APE[3.900000000000000],GENE[8.500000000000000],GOG[1019.000000000000000],IMX[102.600000000000000],SPELL[18000.000000000000000],USD[2.732043645000000],YGG[18.000000000000000] |
| 02879540 | ATLAS[0.000000007000000],BAO[1.000000000000000000],USD[0.000000003348754],USTC[0.000000002881600] |
| 02879541 | ADABULL[0.000943570000000],BULL[0.000000057000000],ETH[-0.091788201015119 2],ETHBULL[0.000969630000000],ETHW[-0.091211209811197],EUR[-347.70452392951280 96],LINK[-347.0445598138737 60],LINKBULL[0.582790000000000],LTC[-2.569239688151297],USD[809.382954945176 5190],USDT[99.482749053389 1586],XRP[0.719750869705034] |
| 02879546 | BTC[0.119977200000000],ETH[0.434000000000000],ETHW[0.434000000000000],EUR[3.441049674000000] |
| 02879548 | USD[21.535536190703094 4],USDT[21.475891914667923 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02879549 | TRX[0.0000010000000000],USD[0.0013719641950000],USDT[0.0000000158565396] |
| 02879550 | USD[10.0000000000000000] |
| 02879552 | AVAX[0.0065580307837090],USD[108.0537949512298308],USDT[0.0813264147305202] |
| 02879553 | ATLAS[590.2150838100000000],EUR[0.0000000016918144] |
| 02879555 | USD[0.1530196725000000] |
| 02879556 | USDT[0.0000011522962292] |
| 02879558 | CHZ[618.5936031000000000],EUR[0.0000000006615352],KIN[1.0000000000000000] |
| 02879559 | USD[1.2131567415000000] |
| 02879561 | SOL[0.0000001000000000],USD[0.0000000093924600] |
| 02879564 | AAVE[0.6198822000000000],ATLAS[170.0000000000000000],BTC[0.0009000000000000],CRO[249.9525000000000000],POLIS[10.2980430000000000],USD[45.7796426478148331] |
| 02879566 | AVAX[0.0030690522734247],ETH[0.0000001000000000],USD[0.1053796457794836],USDT[0.7769272379739844] |
| 02879567 | STARS[8.9982000000000000],USD[0.3415500000000000] |
| 02879571 | ATLAS[0.0000000007806944],BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000014547957],KIN[7.0000000000000000],LUNA2[0.0304038748700000],LUNA2_LOCKED[0.0709423746900000],LUNC[8727.0415931200000000],MATIC[0.0000000019404033],SHIB[0.0000000085273466],UBXT[1.0000000000000000],USD[0.0013700813344777],XRP[0.0000000082651780] |
| 02879579 | DOGE[452.9094000038680284],FTT[7.0938023072546712],LUNA2[0.0247127346500000],LUNA2_LOCKED[0.0576630475200000],LUNC[5381.2500000000000000],USD[0.0000000045320464],USDT[0.0684688559212765] |
| 02879580 | CQT[828.9647706985058286] |
| 02879581 | AUDIO[0.9810000000000000],BTC[0.0000000020000000],SOL[0.0001157100000000],USD[0.0000097378209276] |
| 02879584 | AKRO[1.0000000000000000],KIN[1.0000000000000000],LRC[0.0136852100000000],MATH[1.0000000000000000],RSR[2.0000000000000000],SECO[1.0795471900000000],UBXT[2.0000000000000000],USD[0.0000000076957214],XRP[0.0509385100000000] |
| 02879586 | STARS[0.0000000031409630],USD[0.0000000765239118],USDT[0.0000000048192001] |
| 02879587 | DFL[6910.0000000000000000],MBS[742.9964370000000000],USD[1.0753888900000000] |
| 02879590 | ATLAS[340.0000000000000000],BOBA[11.3978340000000000],USD[0.9327813805953000] |
| 02879593 | ETH[0.0000000014863650],FTT[0.0000000041606026],IMX[0.0000000072089041],USD[0.0000000872358100],USDT[0.0000000017082055] |
| 02879594 | USD[30.0000000000000000] |
| 02879595 | ATLAS[527.9025464700000000],KIN[1.0000000000000000],USD[0.0000000007604257] |
| 02879596 | DFL[400.0000000000000000],GST[0.6600000900000000],USD[9.3031205800000000] |
| 02879599 | APE[0.0000000009005982],AUDIO[96.9478404200000000],ETHW[0.0240011900000000],FTT[0.7350594032937980],SRM[6.5896200200000000],SRM_LOCKED[0.0795001100000000],USD[0.0778392465000000],XRP[485.8487045687722452] |
| 02879602 | SOL[0.0000001000000000] |
| 02879604 | DAI[0.0150591000000000],ETH[0.0000000099283600],SOL[10.0605537600000000],TRX[0.0007770000000000],USD[692.7410208115649196],USDT[193.6993780096121370] |
| 02879610 | AKRO[1.0000000000000000],BTC[0.0305204526554654],DENT[1.0000000000000000],ETH[0.3860339825569285],ETHW[0.3481101225569285],KIN2[0.0000000000000000],LTC[0.5287181400000000],LUNA2[0.0000458489080400],LUNA2_LOCKED[0.0001086980786000],LUNC[10.1439580600000000],RSR[1.0000000000000000],TONCOIN[105.9526502720000000],USDT[1376.9050278099791444] |
| 02879617 | AAVE[0.0455851200000000],AVAX[0.0940742020000000],AXS[0.2765679400000000],BNB[0.0100000000000000],BTC[0.0012844200000000],CHZ[16.1191659900000000],CRO[10.0000000000000000],ETH[0.0126235300000000],ETHW[0.0126235300000000],FTT[0.0001272100000000],GALA[3.3878507400000000],LUNA2[0.0001882162754910],LUNA2_LOCKED[0.0000425046428100],LUNC[3.9666323400000000],MATIC[45.0157591400000000],SAND[17.6304720000000000],SUSHI[42.4781590000000000],USD[4.3632197331588470000000000] |
| 02879619 | ATLAS[540.0000000000000000],USD[1.1775092163625000] |
| 02879622 | ATLAS[2584.2811546504829608],ETH[0.1291510800000000],EUR[0.0000588523802384],GODS[19.1369199475311649] |
| 02879623 | APE[0.0000000377000000],AUDIO[0.0000000489528160],BAO[0.0000000840372820],DENT[0.0000000062400000],ETH[0.0000005871807436],ETHW[0.0000005871807436],EUR[0.0000000787891170],FTT[0.0000000069480000],GALA[0.0007783146946916],KIN[0.0000000081680000],MATIC[0.0479287770311033],TRX[0.0000000076378245],USD[0.0000001149018520] |
| 02879628 | TRX[1.0000000000000000],USD[0.0000000897207039],USDT[0.0090997300000000] |
| 02879631 | ATLAS[1109.6622802157657500] |
| 02879639 | FTT[0.0000001457161414],MBS[0.0000000003664880],USD[0.0000000158682533] |
| 02879641 | ATLAS[36309.2277332074958531],BAO[1.0000000000000000],FRONT[1.0000000000000000] |
| 02879647 | USD[0.3327851449686704],USDT[0.0000000069731568] |
| 02879652 | USDT[0.0000009661457296] |
| 02879655 | LUNA2[0.0039948505240000],LUNA2_LOCKED[0.0093213178900000],USD[1460.8226274789505907],USDT[0.0000000039418596],USTC[0.5654903980296900] |
| 02879660 | PERP[0.0000000005727496],TRX[0.0000000075603530],USD[0.0017656896568188] |
| 02879661 | ATLAS[219.9582000000000000],TRX[0.0000030000000000],USD[0.3068251790500000],USDT[0.0034860000000000] |
| 02879666 | AKRO[1.0000000000000000],BNB[0.0957102800000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000055488054136] |
| 02879667 | USD[0.0000000092448068] |
| 02879668 | USDT[0.0000000025600000] |
| 02879671 | BAO[2.0000000000000000],FTM[22.5679471074178990],GALA[0.0116920500000000],USD[0.0000000041726568] |
| 02879672 | AAVE[0.0596700000000000],ATLAS[1600.0000000000000000],AVAX[0.0024914844838394],BAT[124.0000000000000000],BTC[0.0006995000000000],CRO[90.0000000000000000],ETH[0.0009812000000000],ETHW[0.0009812000000000],FTM[2.9485122700000000],LINK[0.0975400000000000],MANA[53.0000000000000000],SAND[43.0000000000000000],SHIB[3998920.0000000000000000],SOL[0.0097140000000000],SRM[10.2078667300000000],SRM_LOCKED[17.4047310000000000],USD[1.4133043282280000],USDT[0.0052550048838680] |
| 02879675 | BNB[0.0000000066694372],BTC[2.0000000003167820],EUR[0.0000000597988681],LTC[0.1096972300000000],USD[0.0000003912049411],USDT[0.0000000099901022] |
| 02879683 | BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0043746372397969] |
| 02879684 | USD[0.0065027622000000] |
| 02879688 | BIT[1232.7534000000000000],POLIS[150.9895200000000000],TONCOIN[153.4830400000000000],USD[0.6011166407500000],USDT[0.0087148500000000] |
| 02879695 | AKRO[1.0000000000000000],AUD[0.0000000039153181],AUDIO[1.0000000000000000] |
| 02879696 | ATLAS[3007.6999686600000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0100000022078151] |
| 02879700 | USD[18.0372280000000000] |
| 02879702 | DENT[1.0000000000000000],USD[0.0018233250947136] |
| 02879704 | USD[0.0000000096000000] |
| 02879707 | IMX[371.0833782350000000],USD[0.8252991650000000],USDT[0.0000000487776824] |
| 02879710 | GALA[239.9520000000000000],USD[0.0920182200000000],USDT[0.0000000036595684] |
| 02879713 | POLIS[0.0992400000000000],USD[0.0797580172271600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02879714 | ATLAS[0.000000000696000],POLIS[0.000000085920000] |
| 02879718 | NFT (3201216571391816791)[1],NFT (51280797162525970)[1],NFT (5744960476308455881)[1],USDT[3.6566906535000000] |
| 02879720 | BTC[0.0000526464343147],ETH[0.6043596358921918],ETHW[0.9643596313898218],EUR[0.0000004257087896],FTT[25.1288288104000000],LUNA2[22.7859019900000000],LUNA2_LOCKED[469.5791110300000000],OXY[0.0000001000000000],SOL[0.0031470200000000],USD[920.1496062420309347],USDT[0.0067083764072080] |
| 02879724 | BNB[0.000000075403607],MBS[0.1094433272714572],SOL[0.0000000363094848],USD[0.0000027614046250] |
| 02879727 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[2.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],USDT[0.0000000089866659] |
| 02879728 | ATLAS[2190.0000000000000000],USD[0.9432081467500000] |
| 02879731 | APE[0.0000000030995615],ATOM[0.0000000097640824],AURY[0.0000001000000000],ENJ[0.0000000053846514],FTM[0.0000000045923231],SOL[0.0000000089106701],USD[-0.0166833340267964],USDT[0.0454162026661753] |
| 02879732 | ATLAS[6600.0000000000000000],USD[0.0720681197603611],USDT[0.0000000011403666] |
| 02879733 | BNB[0.0000000065197744],BTC[0.0000000051606824],ETH[0.0000000023232000],GENE[12.4433635627887361],SAND[0.9908000000000000],SOL[0.0000000010000000],USD[0.0943399754629448] |
| 02879738 | ATLAS[1040.0000000000000000],USD[1.2261718680000000] |
| 02879741 | ATLAS[3797.7460025200000000],DENT[2.0000000000000000],USD[0.0000000015799899] |
| 02879743 | BTC[1.0061668480000000],ETH[4.3882867154079000],ETHW[1.3239656100000000],LUNA2[35.8974952600000000],LUNA2_LOCKED[83.7608222600000000],MATIC[4496.1455700000000000],SOL[0.0026367000000000],USD[1401.1356506502985895] |
| 02879746 | ATLAS[59.9886000000000000],USD[1.5160845200000000],USDT[0.0000000429979776] |
| 02879747 | IMX[2287.1953800000000000],USD[0.3734663462000000],USDT[0.0047480000000000] |
| 02879749 | ETH[0.0000000094306400],RAY[994.3250610700000000],SAND[157.2284536413256888] |
| 02879752 | ATLAS[4960.0000000000000000],USD[0.0791235392500000] |
| 02879759 | COMP[5.3521000000000000],CRV[319.0000000000000000],ETH[0.3329367300000000],ETHW[0.3329367300000000],FTM[381.0000000000000000],FTT[2.1122185613060022],LUNA2[0.2037157800000000],LUNA2_LOCKED[0.4753368201000000],LUNC[44359.5400000000000000],SOL[2.7000000000000000],SUSHI[82.0000000000000000],USD[21.1649899417756060],USDT[0.4856082108524223] |
| 02879763 | LTC[0.0073426800000000],TRX[0.4905280000000000],USD[0.0026507445900000],USDT[46.2194399370948760] |
| 02879765 | USD[0.0008440000000000],USD[-0.0014055913302250],USDT[0.0000000028185838] |
| 02879767 | TRX[0.0027100000000000],USDT[0.0619966528770000] |
| 02879768 | USDT[1.6388926800000000] |
| 02879770 | BTC[0.0000000083694614],DFL[0.0000000050000000],MANA[0.0000000092842975],USD[0.1799578558960805],XRP[0.0000000058436480] |
| 02879774 | BTC[0.0016116100000000],ETH[0.0897667600000000],ETHW[0.0897667600000000],MANA[25.8259370600000000],SOL[1.1300000000000000],USD[0.5119070750000000],XRP[96.2629850000000000] |
| 02879775 | TRX[0.0002800000000000],USD[0.0534171732391702],USDT[1.3511902480000000] |
| 02879778 | BAO[3.0000000000000000],BTC[0.0016384500000000],DOGE[49.1942460600000000],ETH[0.0224639600000000],ETHW[0.0221893900000000],FTM[41.9961226200000000],KIN[2.0000000000000000],POLIS[30.1732178000000000],RSR[1.0000000000000000],SHIB[267749.7883906700000000],SOL[1.7164554000000000],USD[0.0005312525735508] |
| 02879786 | CRO[548.8324669900000000],USD[0.0000000012461790],USDT[0.0000000016960000] |
| 02879787 | AAVE[0.0000003604742000],AKRO[1.0000000000000000],AVAX[0.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],EUR[0.0000000112393376],KIN[2.0000000000000000],RSR[2.0000000000000000],TRX[1.0017760000000000],UBXT[1.0000000000000000],USD[0.0000000047329510],USDT[0.0000000096534868] |
| 02879792 | BTC[0.0000000060000000],ETH[0.0000000006572000],USD[1.4006605050916861] |
| 02879794 | BRL[125.0000000000000000],BRZ[0.3351242226528396],USDT[0.2840054569802020] |
| 02879797 | ATLAS[980.0000000000000000],USD[0.3588109730000000] |
| 02879798 | TRX[0.0015560000000000],USD[-5.4457435851907577],USDT[17.8198562010267312] |
| 02879800 | ATLAS[980.0000000000000000],USD[0.0939411990500000],USDT[0.0000000096482450] |
| 02879802 | 1INCH[4.0000000000000000],BTC[0.0062981772000000],ETH[0.0069984667007200],ETHW[0.0069984667007200],FTT[25.0952797724153884],RAY[28.3910829158586700],SOL[7.2928578469328475],USD[133.9710202334535200],USDT[0.0635800050159100] |
| 02879806 | DOT[16.8893307980613831],FTT[0.0000000052543120],USD[0.2124451900000000],USDT[0.0000000083607618] |
| 02879807 | GBP[0.0000000074360102],UNI[1.3497910000000000],USDT[0.0194872531000000],WRX[13.9939200000000000] |
| 02879810 | 1INCH[19.0837952844148000],ALTBULL[8.7200000000000000],BTC[0.0001923526925000],BULL[0.0008670448191746],FTT[1.2997660000000000],KNC[0.0868455690038507],LINK[0.0997729824347286],MANA[14.9973000000000000],MATIC[0.0162661753280000],MATICBULL[24696.0000000000000000],REN[0.0000000009028000],RUNE[0.0000000017232051],SNX[0.0000000002448000],SOL[0.3910444100000000],UNI[0.0998692837889045],USD[661.3052597493757594],USDT[0.0000094761840119],YFI[0.0009995539741107] |
| 02879812 | TRX[0.0000000090000000],USD[0.2808539200000000],USDT[0.0000000039280034] |
| 02879815 | USD[0.0000001166879904],USDT[0.0000000071021887] |
| 02879817 | ATLAS[210.6070959100000000],USDT[0.0000000000613165] |
| 02879819 | BTC[0.0002340900000000],ETH[0.0189815348482432],ETHW[0.0304101531200000],USD[0.0000608052510107] |
| 02879824 | EUR[0.0000000115208742] |
| 02879825 | ATLAS[180.0000000000000000],POLIS[3.9999810000000000],TRX[0.4504790000000000],USD[0.0615970258875000] |
| 02879826 | FTT[0.0000001000000000],LUNA2[0.0000003912338375],LUNA2_LOCKED[0.0000912890042],LUNC[0.0085192000000000],TRX[0.0000000026222432],USD[0.0000020976970891],USDT[162.5899817249656853] |
| 02879831 | USD[0.0000000012200000] |
| 02879832 | DFL[3.1300000000000000],USD[1.0137925630000000],USDT[0.0000000152079046] |
| 02879837 | BTC[0.0036841116690762],EUR[0.0000000089866260],FTT[0.0000000022424245],LUNA2[0.0332621216860000],LUNA2_LOCKED[0.0077609506020000],USD[0.0000003245657800] |
| 02879838 | BNB[0.0000000019200000],USD[0.0075152877308704],USDT[0.0000000025109316] |
| 02879839 | AKRO[2.0000000000000000],AUDIO[1.0000000000000000],BAO[4.0000000000000000],BNB[0.2588587600000000],BTC[0.0422522800000000],CRO[165.6123389800000000],DENT[2.0000000000000000],ETH[0.5294558000000000],EUR[300.5081191534801699],FTT[1.0203914900000000],HOLY[1.0314900800000000],KIN[6.0000000000000000],LTC[1.0372316100000000],SOL[5.4605652700000000],UBXT[2.0000000000000000],USD[-7.6512336896929462],XRP[427.2523069800000000] |
| 02879840 | DFL[349.9335000000000000],USD[3.4398591250000000] |
| 02879842 | BAO[3.0000000000000000],KIN[1.0000000000000000],SOL[4.0991680400000000],TRX[0.0015560000000000],USDT[0.0000002523821851] |
| 02879847 | USD[0.0000001263070668],USDT[0.0000000042353238] |
| 02879848 | SOL[0.0000001736151352],USD[0.0000000003632] |
| 02879849 | IMX[138.1881250000000000],USD[22.9856953587500000] |
| 02879857 | ADABULL[4.9990500000000000],ALGOBULL[29920000.0000000000000000],ALTBEAR[2999.4300000000000000],ATOMBULL[6118.8372000000000000],BALBEAR[69986.7000000000000000],COMPBULL[495.0000000000000000],DOGEBULL[17.3367054000000000],ETCBULL[49.0960710000000000],LINKBULL[393.6251970000000000],LTCBULL[2231.5750000000000000],MATICBULL[399.8100000000000000],SUSHIBULL[6838700.4000000000000000],SXPBULL[57129.1434000000000000],THETABULL[9.9810000000000000],TRXBULL[923.0000000000000000],USD[0.0145592372000000],USDT[0.0000001296263699],VETBULL[585.2887740000000000],XRPBULL[43511.7312000000000000],XTZBULL[2771.5565400000000000] |
| 02879858 | BTC[0.0182574300000000],USD[169.3358528910882803000000000] |
| 02879863 | AVAX[39.6936167642291500],ETHW[1.0000000000000000],EUR[5.5816542660000000],SOL[0.0000000079048400],USD[0.8373941259301816] |
| 02879864 | APE[0.1829607552141662],ATLAS[182.0809141300000000],BAO[3.0000000000000000],CRO[0.0001010900000000],DENT[1.0000000000000000],GBP[0.0061935351944425],KIN[1.0000000000000000],RSR[1.0000000000000000],SHIB[43.2715212000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001069801964],USDT[0.1000000000001576] |
| 02879865 | DFL[9.9320000000000000],USD[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02879869 | BTC[0.000000002695588],SAND[0.000000037043202],SOL[0.000000038997230] |
| 02879876 | USDT[0.000000007220000] |
| 02879879 | AKRO[1.000000000000000],AUD[0.445144191024817],CRO[0.427474230000000],DENT[1.000000000000000],DOGE[1.000000000000000],GODS[20.911978780000000],UBXT[1.000000000000000] |
| 02879884 | ATLAS[6.487183189302570],ETH[0.000000010000000],USD[0.000000090000000] |
| 02879886 | USD[0.234183175500000] |
| 02879888 | EUR[0.000000071530144],USDT[0.000000023610920] |
| 02879889 | BTC[0.006734000000000],ETH[0.392000000000000],ETHW[0.392000000000000],USDT[2.144022880000000] |
| 02879893 | FTT[32.094680000000000],USD[0.000000057582660],USDT[0.644504930000000] |
| 02879894 | ALICE[4.868910380000000],BAO[2.000000000000000],CRV[10.562413690000000],DFL[175.701818690000000],KIN[1.000000000000000],USD[0.092715489109673] |
| 02879895 | ATLAS[1740.953882922065795],POLIS[0.000000086027472] |
| 02879903 | ATLAS[2195.948085620000000],AUD[0.000000016468750] |
| 02879908 | USD[-0.219919453320000],USDT[0.468791427003559] |
| 02879909 | DOGE[2880.216236210000000],NFT[309806680911389147][1],NFT[46765714688476334][1],NFT[55936310164585341][1] |
| 02879912 | SAND[0.000000032200816],USDT[0.000000012667832] |
| 02879914 | USDT[3.371721000000000] |
| 02879916 | ATLAS[627.254408570000000],USD[0.000000007788209] |
| 02879917 | USDT[3.371721000000000] |
| 02879924 | BOBA[0.042738120000000],USD[0.076340496000000] |
| 02879925 | BTC[0.000000026648970],ETH[0.000000048047743],IP3[0.007189900845000],SOL[0.000000048798460],USD[0.000226240489480] |
| 02879930 | EUR[0.750000000000000],FTT[82.600000000000000],USD[0.214244709785890],USDT[1.023209428173088] |
| 02879931 | USD[30.000000000000000] |
| 02879936 | IMX[65.100000000000000],SAND[1.000000000000000],USD[4.598579735000000],XRP[0.750000000000000] |
| 02879937 | USDT[0.000001373852664] |
| 02879939 | ATLAS[14980.804411978200000],AURY[18.195276780000000],POLIS[280.961728317460394],USDT[0.006092541374892] |
| 02879941 | USD[9.948700000000000],ETH[0.036095660000000],POLIS[0.098822000000000],USD[0.000001583260824],USDT[723.751937906260608] |
| 02879943 | BTC[0.001199660000000],POLIS[0.099920000000000],USD[1.957348438750000],USDT[0.000000094750200] |
| 02879951 | AXS[0.000000033290000],ETH[0.000000010000000],FTT[0.035764580759027B],LUNA2[0.008266280580000],LUNA2_LOCKED[0.019287988020000],LUNC[1800.000000000000000],USD[614.513144569789062B] |
| 02879952 | BNB[0.000000034309286],BTC[0.000000063158381],ETH[0.000000002661241Z],EUR[0.000012624068954],LTC[0.000000036605194],MATIC[-0.000000027175000],USD[0.000090280447181],USDT[0.000001108883945],XRP[0.000000050849252] |
| 02879959 | FTM[302.000000000000000],SOL[0.039992000000000],USD[3.308907460000000] |
| 02879960 | BOBA[0.061211100000000],USD[0.097595209750000] |
| 02879965 | KIN[1.000000000000000],USD[0.000000594570345] |
| 02879979 | ATLAS[11317.736000000000000],BTC[0.013800000000000],ENJ[919.816000000000000],EUR[0.000000046833608],MBS[1174.530519000000000],RUNE[43.691260000000000],USD[0.602527038606760A] |
| 02879981 | FTT[1.145211240000000],USD[0.000000114531324],USDT[1.497173009120A352] |
| 02879982 | USD[0.473119386000000] |
| 02879984 | AVAX[1.900581298027449S],BTC[0.000000009444561],DOT[0.098670000000000],FTM[0.000000089321020],FTT[0.797373269573043T],HNT[0.099050000000000],LTC[0.609872700000000],LUNA2[0.098901603530000],LUNA2_LOCKED[0.230770408200000],MATIC[0.000000090766041],REN[0.000000002408119],USD[37.671022069244186100000000],USDT[0.000000027850974],USTC[14.000000000000000] |
| 02879986 | ETH[0.052986800000000],ETHW[0.052986800000000],POLIS[0.097780000000000],USD[0.293395336750000],USDT[0.000000073004596] |
| 02879988 | AKRO[1.000000000000000],BAO[3.000000000000000],KIN[1.000000000000000],NFT[441032772724367751][1],NFT[495202563127343510][1],NFT[497255809681219702][1],USD[0.000000067703844],USDT[0.0000015073648497] |
| 02879991 | USDT[108.000216063756824] |
| 02879993 | CRO[1.010504688657678S],GALA[0.000000029788712],IMX[0.000000059908906],STEP[0.000000035800000],USD[0.000000101373226],USDT[0.000000012000782] |
| 02879995 | ATLAS[381.193205880000000],TRX[0.000030000000000],USDT[0.000000010485040] |
| 02879996 | BOBA[0.025764200000000],USD[0.763743098750000] |
| 02880000 | ATLAS[3.462181520000000],MAPS[11.137359480000000],USD[0.000000107906928],USDT[0.003923044985595] |
| 02880001 | BAO[1.000000000000000],BTC[0.020773740000000],ETH[0.075720830000000],ETHW[0.074779580000000],RSR[2.000000000000000],SOL[0.521993800000000],USD[0.057915298733370] |
| 02880006 | USD[0.000000088929390],USDT[0.000000037265893] |
| 02880008 | ATLAS[2720.000000000000000] |
| 02880009 | IMX[104.700000000000000],POLIS[12.600000000000000],USD[0.454944223060000],USDT[0.006800000000000] |
| 02880012 | EUR[0.050000000000000] |
| 02880018 | LUNA2[9.329249315000000],LUNA2_LOCKED[21.768248400000000],MATIC[0.000000035580000],USD[0.817284567329561G],USDT[0.000000058507632],XRP[0.000000058242981] |
| 02880021 | APT[0.000000003717808],BNB[0.000000010000000],GENE[0.000000010000000],SOL[-0.000000032000000],USD[0.000000078033827],USDT[0.000000140961226] |
| 02880025 | USD[0.000001148906220],USDT[0.000000353225348] |
| 02880029 | BOBA[0.023100000000000],USD[0.000000053625000],USDT[0.000000487821315] |
| 02880034 | ATLAS[700.000000000000000],AVAX[9.200000000000000],BTC[0.027089743705000],CVX[8.000000000000000],ETH[0.400000000000000],ETHW[0.400000000000000],EUR[0.000000068857171],FTT[25.495593710000000],LINK[20.000000000000000],MATIC[600.000000000000000],SOL[6.600000090000000],USD[0.047523328702763S],USDT[3.481878679537344] |
| 02880035 | POLIS[0.000000004073816],SHIB[0.000000004219151],USD[0.408735897352180],USDT[0.004011002906162Z] |
| 02880039 | AKRO[1.000000000000000],BAO[2.000000000000000],EUR[0.013197740984376Q],MATIC[0.000825100000000],SAND[0.000254200000000],USD[0.010456710253311Z] |
| 02880041 | USD[0.000378663966836],USDT[0.000000033934200] |
| 02880044 | FTT[0.002073678772468A],USD[0.000000439974474I],USDT[0.000000010000000] |
| 02880046 | MTA[1.000000000000000],USD[36.205751560000000000000] |
| 02880048 | LTC[0.340000000000000],USDT[150.646656786236687J] |
| 02880049 | BOBA[834.000000000000000],USD[1.114404610000000] |
| 02880050 | ATLAS[270.000000000000000],USD[0.613101358500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02880051 | USD[30.000000000000000] |
| 02880053 | USD[0.000000099829148],USDT[3.1956086800000000] |
| 02880054 | 1INCH[0.046900205658400],BTC[0.000064600000000000],USD[-0.1006520134475202],USDT[0.000000032972912] |
| 02880060 | USD[0.0000000115316794],USDT[0.000000081362113] |
| 02880063 | ATLAS[26264.78000000000000000],BNB[0.0011842344673000],DOGE[600.0000000000000000],FTM[5.967800000000000000],FTT[1.099400000000000000],GALA[3299.43800000000000000],IMX[25.097980000000000000],LOOKS[1192.767000000000000000],LRC[1286.754600000000000000],MANA[390.927800000000000000],MATIC[39.984000000000000000],SAND[160.960000000000000000],SOL[2.509112000000000000],SOS[17096580.00000000000000000],SPELL[97.900000000000000000],STARS[59.988000000000000000],USDT[102.6925622121027400],XRP[70.965400000000000000] |
| 02880072 | ATLAS[9680.000000000000000],LUNA2[0.0026982117350000],LUNA2_LOCKED[0.006295827381000],LUNC[587.541286000000000],USD[0.204650209750000000],USDT[0.0000000041690625] |
| 02880080 | USDT[0.001306401086640] |
| 02880083 | 1INCH[0.0000000094447100],HT[0.000000015356300],USD[0.000000107210834],USDT[0.000000057711300],XRP[0.000000021386600] |
| 02880085 | ALPHA[0.000077500000000],ATLAS[0.0000000093097737],AUDIO[0.000638500000000],BAO[53.059168520000000],BNB[0.0000000008742557],BRZ[0.000000031107602],BTC[0.000000093050470],DENT[2.000000000000000],KIN[4.000000000000000],POLIS[0.000000022650889],RSR[1.000000000000000],SRM[0.000079000000000],SXP[0.000470800000000],USD[0.000001031573826],USDT[0.000000031894509] |
| 02880091 | BTC[0.000000005418876],FTT[0.000000069022852],SOL[0.0000003353246243],USDT[0.000000031894509] |
| 02880093 | USD[0.004177358645400],USDT[0.002198000000000] |
| 02880095 | BAO[1.000000000000000],BTC[0.0062341500000000],EUR[269.7218543414929455] |
| 02880097 | 1INCH[0.000000030371300],BTC[0.000000000777730],FTT[184.786104232845240],HT[0.0000000038969700],USD[0.000000446548649],USDT[0.000000191919188] |
| 02880098 | USDT[0.000000096000000] |
| 02880104 | IMX[1.800000000000000],USD[0.4532087925000000],USDT[0.000000117948510] |
| 02880108 | ATLAS[2.14071137000000000],BAO[1.000000000000000],POLIS[0.0259372800000000],SOL[0.000000004966356],UBXT[1.000000000000000] |
| 02880111 | ATLAS[37478.1830127100000000],DOT[0.071620000000000],LINK[0.099940000000000],MATIC[0.640000000000000],POLIS[1622.091777350000000],SAND[0.556000000000000000],SUN[0.745000000000000000],TRX[0.002411000000000],USD[0.00380862601152680],USDT[4470.9924557310127419] |
| 02880112 | 1INCH[12.6887726300000000],AKRO[1.000000000000000],BAO[5.0000000080000000],BTC[0.0000998800000000],DENT[1.000000000000000],DFL[0.0005589500000000],DOT[0.9031666200000000],ETH[0.0034368700000000],ETHW[0.0033958000000000],EUR[21.6069505843339709],FTM[0.0022998700000000],KIN[9.9442203700000000],MANA[3.926795150000000000],SAND[2.7845839500000000],UBXT[1.0000000000000000],USD[23.4642779535489458],XRP[5.9442203700000000] |
| 02880115 | 1INCH[0.9395800000000000],ATLAS[8.842900000000000000],BTC[0.1371020495960000],SOL[0.000180000000000],TRX[999.8742200000000000],USD[1.6400928373050000],USDT[24.7918461520000000] |
| 02880118 | BAO[1.000000000000000],CRO[0.0465133700000000],DOGE[0.1255508200000000],KIN[2.000000000000000],MANA[0.0242401951046110],SAND[0.09122145602000000],SHIB[1318.3143892100000000],USD[0.8436582276353983] |
| 02880119 | BTT[0.0000003900000000],KBTT[980.433603960000000000],USD[7.79746500238900026] |
| 02880122 | BTC[0.7531626100000000],ETH[1.0010108200000000],ETHW[1.0010108200000000],FTM[47.000000000000000000],SOL[1.000000000000000000],USD[1395.4041243262905014] |
| 02880125 | GENE[0.0984230000000000],TRX[0.0000080000000000],USD[0.000000003572640],USDT[0.5082922090000000] |
| 02880128 | CRO[1088.080696029868000],FTT[4.9000683936570320],OKB[0.0980738000000000],TUSD[41.3516857200000000],USDT[0.000000014899627],USDT[0.000000027313666] |
| 02880133 | USD[0.0000015837119902] |
| 02880135 | BTC[0.0000994390000000],ETH[0.0043474800000000],ETHW[0.004347782883316],USD[1.1257642320000000],USDT[0.6099578025000000] |
| 02880136 | IMX[165.800000000000000000],USD[0.1401720882750000] |
| 02880137 | POLIS[0.0979600000000000],USD[0.000000047500000],USDT[0.000000077112974] |
| 02880144 | USD[7.2618175501250000] |
| 02880145 | BNB[0.0099582000000000],BTC[0.0199724572765000],USD[1.9159655577400000],USDT[0.0000000113834388] |
| 02880146 | BTC[0.000000041300000],ETH[0.0000000194018620],FTT[0.000000003218084],SOL[0.000000079200000],USD[0.000000191262172],USDT[0.000000062798123] |
| 02880148 | USD[0.000000133942100],USDT[0.000000087805694] |
| 02880150 | ETH[0.400000000000000000],ETHW[0.400000000000000000] |
| 02880151 | 1INCH[361.5432242657572186],HT[39.1342112747433200],LUNA2[5.4508696750000000],LUNA2_LOCKED[12.7186959100000000],LUNC[0.000000017570200],TRX[0.1679772532126600],USD[0.7978203144450000],USDT[0.0659321800818345],XRP[1.3981293635563000] |
| 02880154 | USD[1.704552021970000] |
| 02880156 | USD[0.0870570018064696] |
| 02880157 | ATLAS[4260.000000000000000],BNB[0.000000100000000],CRO[210.000000000000000000],USD[4.9261966534426774],USDT[0.000000007226824] |
| 02880158 | USD[0.000000031184469],USDT[0.0537205700000000] |
| 02880159 | STG[40.9792900000000000],TRX[0.0007770000000000],USD[0.0289504790983910],USDT[0.000000004979678],XPLA[100.0749553500000000] |
| 02880162 | ATLAS[900.1721795028700000],POLIS[16.0980650903510662] |
| 02880166 | USDT[0.000000026800000] |
| 02880168 | BTC[0.000000020000000],DAI[63.4408691014013481],ETH[0.000000010000000],FTT[0.000000085770246],USDT[0.000000123050344] |
| 02880171 | SOL[0.0000511100000000],USD[0.000000442986361] |
| 02880173 | USDT[0.000000046575711] |
| 02880176 | IMX[126.9610086300000000],USD[0.000000308149252] |
| 02880188 | AKRO[3.000000000000000000],ATLAS[8652.475794810000000],EUR[3788.006717490000000],FIDA[40.000000000000000],FTM[114.000000000000000],LUNA2[1.6042921350000000],LUNA2_LOCKED[3.743348314000000],LUNC[349337.990000000000000],MATIC[234.810735540000000],SOL[40.390000000000000000],USD[0.616751843596975],USDT[0.0603000585202423] |
| 02880194 | USD[0.0367253665136075] |
| 02880196 | AKRO[1.000000000000000000],AVAX[0.0608288200000000],AXS[0.0039853100000000],BAO[1.000000000000000],BTC[0.0000390100000000],ETH[0.0012707800000000],ETHW[0.0012570900000000],EUR[30.1209511817409101],USD[6.0389172400000000],USDT[12.0609557600000000] |
| 02880197 | AUD[0.0000000002201999] |
| 02880203 | BAO[3.000000000000000000],BNB[0.0090936500000000],BTC[0.0007842600000000],ETH[0.0064745700000000],ETHW[0.0064745700000000],EUR[0.0000855319722331],FTT[0.1104112200000000],KIN[1.000000000000000000],SOL[0.046810710000000000],XRP[10.7300473100000000] |
| 02880207 | ATLAS[573.5036667800000000],USD[0.0001210918024877] |
| 02880208 | BNB[0.000000284223202],USD[0.000000102164019],USDT[35.477132357510025] |
| 02880212 | ATLAS[770.0000000000000000],POLIS[14.6981570000000000],USD[0.3567555774625000] |
| 02880213 | ATLAS[409.9180000000000000],USD[1.3797618700000000] |
| 02880216 | APE[30.5020000000000000000],AVAX[14.300000000000000000],EUR[3788.0067174900000000],FIDA[40.00000000000000],FTM[114.0000000000000000],LUNA2[1.6042921350000000],LUNA2_LOCKED[3.743348314000000],LUNC[349337.99000000000000000],MATIC[234.810735540000000],SOL[40.390000000000000000],USD[0.6167518435969757],USDC[2.0000000000000000000],USDD[0.00000585202423] |
| 02880220 | ATLAS[370.0000000000000000],USD[1.9765568120900000],USDT[0.0055250000000000] |
| 02880226 | ATLAS[1320.222753080452822],AVAX[1.7483110250000000],BTC[0.0478161125333225],ETH[0.0000000026363200],ETHW[0.6510921769830700],LINK[4.8180744480000000],LTC[0.00637883000000000],SOL[0.0018320600000000],USD[0.000000077500000],USDT[1.8260364060000000] |
| 02880228 | BAO[1.000000000000000],DENT[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000093977390] |
| 02880229 | ATLAS[1015.6717437700000000],USDT[0.000000014869644] |
| 02880231 | BAO[2.000000000000000000],GBP[0.091352454508072] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02880232 | LTC[0.000000010000000],USD[0.000003581478046] |
| 02880233 | BTC[0.000000040000000],USD[0.001758296780440],USDT[0.000000036680712] |
| 02880235 | USD[25.000000000000000] |
| 02880239 | ATLAS[150.000000000000000],USD[0.918949808750000] |
| 02880242 | ATLAS[5428.903198750000000],BAO[1.000000000000000],DENT[1.000000000000000],POLIS[119.866223930000000],SECO[1.000000000000000],TRX[1.000000000000000],USDT[0.000000460532249] |
| 02880245 | ATLAS[130.000000000000000],GALA[70.000000000000000],GENE[2.299563000000000],SAND[25.997530000000000],USD[0.004197314187500],USDT[0.000000000804456] |
| 02880247 | ATLAS[9.806000000000000],BUSD[87.940292290000000],LEO[0.099600000000000],POLIS[0.093980000000000],USD[0.000000067500000],USDT[0.000000084394240] |
| 02880254 | DFL[9.789100000000000] |
| 02880257 | ATLAS[240.000000000000000],USD[0.330990503530200] |
| 02880259 | 1INCH[117.156559790936200],ALGO[242.917720000000000],AVAX[0.099490000000000],AXS[0.064261263463742400],BNB[0.450668447420000000],BTC[0.010900000000000000],ETH[0.072033797126240000],HT[0.083250328581500000],KNC[0.040762728147830000],USD[829.174409413976029600000000000],USDT[0.001139670938670000] |
| 02880260 | AKRO[1.000000000000000],ATLAS[0.000000000266166232] |
| 02880261 | 1INCH[1365.598037468927310000],AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000799850000000],FTT[0.084840590000000000],HT[0.008278458949780000],KIN[1.000000000000000],NFT[3729709281929617350][1],NFT[511001883566020438][1],NFT[548383860069082246][1],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.638113305709645400],USDT[0.000007929120449200] |
| 02880262 | BTC[0.010526376522540000],FTT[0.133904855244840000],ETHW[0.133187326212990000],USDT[76.971779546437636000] |
| 02880267 | TRX[0.000018000000000],USD[0.000000009946182500],USDT[0.000000007880306] |
| 02880272 | ETH[0.000058320000000000],ETHW[0.000058320000000000],EUR[0.220931536504452],KIN[1.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.010280546902286000],USDT[0.000000001833827300] |
| 02880273 | BTC[0.000230000000000] |
| 02880281 | FTT[0.003486339864000],USD[0.749693433356005330],USDT[0.006619415004671200] |
| 02880283 | USD[0.000000000621734300],USDT[0.000000008341450000] |
| 02880284 | USD[0.000000098400000] |
| 02880285 | FTT[0.000000010000000],LUNA2[0.332088440700000000],LUNA2_LOCKED[0.774873028200000000],LUNC[1.069786000000000000],SOL[0.000000010000000],USD[0.000000001093514],USDT[0.000000071850501] |
| 02880290 | BTC[0.020395920000000000],CRO[399.960000000000000],USD[3703.602982750000000000] |
| 02880291 | BRL[220.000000000000000],BRZ[2.695587200000000],USD[0.000000005622509] |
| 02880292 | IMX[21.499915000000000],USD[0.883269000000000] |
| 02880293 | ETH[0.000237110000000000],ETHW[0.000237110000000000] |
| 02880296 | DFL[1.306464990000000],ETH[0.003666000000000000],ETHW[0.003665961967457],SOL[0.009755720000000000],USD[0.765032007592500000],USDT[0.004020008300000] |
| 02880303 | ETH[0.011000000000000000],ETHW[0.011000000000000000],USD[0.727606100000000000] |
| 02880305 | FTT[0.163681920000000000],USD[0.000000363444945920] |
| 02880312 | BTC[0.000000002335462500],ETH[0.000000002599136200],MATIC[0.000000000300389600],USD[0.000217379037883],USDT[0.000000000098792326] |
| 02880314 | GENE[0.000000006600000000],SOL[0.000000009650366700],USDT[0.000000300911743940] |
| 02880315 | BTC[0.082800000000000000],DOT[106.000000000000000000],ETH[1.091000000000000000],ETHW[0.883000000000000000],FTT[82.600000000000000000],LINK[127.100000000000000000],LUNA2[0.001564163981000],LUNA2_LOCKED[0.003649715955000],LUNC[34.060000000000000000],MATIC[1470.000000000000000000],SNX[74.300000000000000000],SOL[17.050000000000000000],USD[1261.284680675509966000000000000],XRP[1106.000000000000000] |
| 02880316 | AKRO[2.000000000000000],BAO[2.000000000000000],DAI[0.000000027000000],ETH[0.000004039500],KIN[8.000000000000000],SAND[0.000000006040000],SOL[2.000000006317481600],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[4.000000000000000] |
| 02880320 | ANC[0.004362616200000],AVAX[0.121001540000000000],CHF[0.000000014396516],ETH[0.000000007000000000],ETHBULL[0.000000020000000],GMT[0.000480000000000000],LOOKS[0.000000088320000],MANA[0.007517204096000000],MATIC[0.000000020000000000],MATICBEAR2021[0.500256580000000000],SOL[0.000000010000000000],USD[-0.896887899397760] |
| 02880332 | APE[90.197822200000000000],BTC[0.030293940000000000],ETH[4.440742500000000000],ETHW[4.440742500000000000],EUR[0.000789467740354],SHIB[10200000.000000000000000000],USD[477.413008636400000000] |
| 02880333 | BRZ[100.000000000000000] |
| 02880336 | BRZ[27.633138627726000000],ENJ[0.999620000000000000],POLIS[0.099715000000000000],RUNE[0.099810000000000000],USD[0.000000129176157] |
| 02880344 | ATLAS[1690.000000000000000000],USD[1.563534432850000000],USDT[0.000000172428736] |
| 02880345 | APE[0.200000000000000000],ATLAS[140.000000000000000000],AVAX[0.304450069307130000],BTC[0.000815490905080000],DFL[1200.000000000000000000],DOT[0.642937476297610000],ENJ[5.000000000000000000],ETH[0.007166467656710000],ETHW[0.007127316443360000],FTT[0.000000000586600],GALA[30.000000000000000000],MANA[4.000000000000000000],SAND[0.200000000000000000],SHIB[0000000.000000000000000000],SOL[0.198841720736570000],USD[0.803865133543559977],XRP[19.829840447051103900] |
| 02880346 | BAO[3.000000000000000],KIN[1.000000000000000000],USDT[0.000227190166962] |
| 02880347 | ETH[0.000143650000000000],ETHW[0.000143650000000000],IMX[0.029145000000000000],USD[2.494123061750000000],XRP[0.835433000000000000] |
| 02880348 | IMX[46.391336000000000],USD[0.450356795728412600] |
| 02880352 | BRZ[0.616259680000000000],USD[0.016191270320254] |
| 02880356 | BTC[0.000098803000000000],ETH[0.083984040000000000],ETHW[0.083984040000000000],USD[190.468829531255000000],USDT[0.000144700000000000] |
| 02880358 | CRO[9.981000000000000000],CRV[0.991070000000000000],SAND[120.985940000000000000],USD[38.752733883500000000] |
| 02880359 | BOBA[8.789653510000000000],CHZ[116.565236380000000000],KIN[2.000000000000000000],USD[0.020000056269965] |
| 02880365 | DFL[100.000000000000000000] |
| 02880368 | 1INCH[0.001123350803570],USD[-0.000393439642131500] |
| 02880369 | BRZ[117.800000000000000000],USD[31.883425737333630800000000000] |
| 02880371 | ETH[0.022490791000000000],ETHW[0.022469881000000000] |
| 02880378 | ATLAS[100.000000000000000000],USD[1.717900483250000000] |
| 02880382 | BTC[0.007244460000000000],LUNA2[3.201134146000000000],LUNA2_LOCKED[7.469313008000000000],LUNC[697053.700000000000000000],USD[0.000000025100511180],USDT[0.007521396750000000] |
| 02880383 | ATLAS[4379.456000000000000000],BRZ[0.004697740000000000],POLIS[92.234820000000000000],USD[0.000000067762407],USDT[0.000000014702491] |
| 02880385 | AKRO[1.000000000000000000],ATLAS[0.000000000800000],BAO[1.000000000000000000],BRZ[0.000000055653080],DENT[1.000000000000000000],KIN[4.000000000000000000],RSR[2.000000000000000000],SOL[0.000000043913434],UBXT[1.000000000000000000],USD[0.620931698184343100],USDT[0.000001319926739] |
| 02880386 | BOBA[134.876269000000000000],USD[9.082872250000000] |
| 02880387 | BTC[0.000000056616690],SRM[11.000000000000000],TRX[456.657371816073180000],TRYB[4.614766707448080000],USD[0.000000030905675],USDT[0.509503827847992200] |
| 02880388 | ETH[0.005311060000000000],ETHW[0.005242607469682800] |
| 02880389 | BRZ[0.001437500000000000],USD[0.000000000503312500] |
| 02880391 | USD[-1.393155904950474940],USDT[1.408206785865738300] |
| 02880392 | USD[0.000000075608000000],USDT[26.981186733292998000] |
| 02880393 | USD[0.102487488000000000] |
| 02880395 | TONCOIN[3.850000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02880402 | FTT[0.999601000000000],USD[30.7245770355000000] |
| 02880404 | SOL[0.0099981000000000],USD[0.9985441285000000],USDT[1.1902579300000000] |
| 02880405 | ABNB[0.0000000604100000],AKRO[0.0000000077541506],ALGO[0.0000000033794081 6],ALICE[0.0000000076750000],AMD[0.0000000505539088],AMZN[0.0000000100000000],AMZNPRE[-0.0000000045184086],ANC[0.8483845826865870],APE[0.0000000014142553],ATOM[0.0000000084872326],AVAX[0.0000001419210522 6],AXS[0.0000000043859383],BAO[41.0000000000000000],BNB[0.0000009509455],BTC[0.0000000017665003],CHR[0.0000000036000000],CHZ[0.0000000180133440],CITY[0.0000000039680000],DOGE[0.0000000009327566 1],ETH[0.0000000183661091],ETHW[0.0000000183661091],FTM[0.0000000066900289],FTT[0.0000000024782284],GALA[0.0000000005099293],GBTC[0.0000000090643199],GME[0.0000000100000000],GMEPRE[0.0000000139350783],GODS[0.0000000137399176],GOOGL[0.0000001600000000],GOOGLPRE[-0.0000000021682781],JOE[0.0000527247507644],KIN[32.0000000000000000],LEO[0.0000000460034340],LINK[0.0000000584400001],LTC[0.0000000059000000],LUNA2_LOCKED[0.7291149738000001],LUNC[17.1609930874931700],MANA[0.0000000070445716],MER[0.0000000078593276],MSTR[0.0000000017653315817842151.5890751961765848],TSLAPRE[-0.0000000184027664],UBXT[3.0000000000000000],UNI[0.0000000073585715],USD[0.0000000628630511],USDT[0.0000000030153450],USO[0.0000000054869443],WAVES[0.0000000096450705] |
| 02880408 | ATLAS[2908.1534954300000000],BAO[1.0000000000000000],GBP[0.0191815200000040],KIN[3556242.8538652700000000],SOS[23219131.5554684500000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[70.3282153117138840] |
| 02880413 | TONCOIN[22.8000000000000000],USD[0.0849716800000000] |
| 02880414 | AMPL[0.6738527446184331],ETH[0.0002902500000000],ETHW[0.0002902500000000],FTT[0.0913639700000000],LUNA2[10.6799490500000000],LUNA2_LOCKED[24.9198811100000000],LUNC[2325581.3900000000000000],TRX[0.0077700000000000],USD[2226.2042031908175371],USDT[0.0000000417009597] |
| 02880416 | DAI[0.0000000088800000],ETH[0.0000000090478360],USD[4.8096891520000000],USDT[0.0000000081529097] |
| 02880417 | BTC[0.0067000000000000],ETH[0.0620000000000000],ETHW[0.0190000000000000],GOG[2.0000000000000000],LINK[4.5000000000000000],USD[0.4173108792500000],USDT[0.5459979735000000] |
| 02880420 | BAO[2.0000000000000000],BTC[0.0002625100000000],DFL[73.5431010400000000],ETH[0.0000000080376250],KIN[1.0000000000000000],USD[0.0001603118481908] |
| 02880422 | USD[0.4456681792500000],USDT[1.2125453640000000] |
| 02880425 | AKRO[3.0000000000000000],BAO[5.0000000000000000],KIN[6.0000000000000000],LUNA2_LOCKED[13.5972140500000000],TRX[0.0000100000000000],UBXT[1.0000000000000000],USD[0.0000000080475863],USDT[0.0000000063096580] |
| 02880429 | USD[0.0011076880000000] |
| 02880436 | ETH[0.0000000081481000],LUNA2[0.1377759354000000],LUNA2_LOCKED[0.3214771825000000],LUNC[30001.0000000000000000],NFT[29149168084936395 6][1],NFT[36322594648760154 1][1],NFT[42829959371995964 5][1],NFT[48160213374750006 5][1],NFT[48787558982210750 6][1],NFT[51655054123228445 1][1],USD[1.1221866593164600],USDT[0.0478482911346014] |
| 02880439 | EUR[0.0003472658438294],USD[0.0000001503473336] |
| 02880442 | EUR[0.0000000060424708],USD[0.1766623341250000] |
| 02880444 | USD[25.0000000000000000] |
| 02880445 | USD[10.0000000000000000] |
| 02880450 | ATLAS[500.0000000000000000],BRZ[1.5191863600000000],CRO[290.0000000000000000],ETH[0.0260000000000000],ETHW[0.0260000000000000],GOG[84.0000000000000000],KIN[1.0000000000000000],LUNA2[0.1899317594000000],LUNA2_LOCKED[0.4431741052000000],LUNC[41358.0404790000000000],POLIS[14.5000000000000000],TRX[1.0000000000000000],USD[0.0000000735746611],USDT[0.0070000061413166] |
| 02880451 | ATLAS[1280.0000000000000000],USD[1.0819533433500000],USDT[0.0070000061413166] |
| 02880452 | ETHW[0.0000000372939308] |
| 02880453 | BTC[0.0001775000000000],THETABULL[85.9836600000000000],USD[0.0118973400000000] |
| 02880458 | TRX[0.0015540000000000],USD[0.1878883533000000],USDT[0.0084030000000000] |
| 02880459 | USDT[0.0000000844144492] |
| 02880461 | TRX[0.0000080000000000],USD[0.0031832565500000] |
| 02880462 | FTT[0.0000000096550000] |
| 02880465 | EUR[0.0000000501702041],USD[-0.0000000013867164],USDT[0.0000006693423100] |
| 02880466 | USD[0.0026609833000000],USDT[0.0002452579541312] |
| 02880467 | SOL[0.1000000000000000],USD[0.1357177575000000],XRP[4895.0000000000000000] |
| 02880468 | BTC[0.6039116380000000],EUR[98.4100623400000000] |
| 02880469 | USD[0.0086211172500000],USDT[0.0000000439108560] |
| 02880471 | USDT[0.0000000019747164] |
| 02880472 | EUR[17.2615403600000000],USD[-0.6761268511100000],USDT[1.0000000000000000] |
| 02880473 | CRO[362.7128439700000000],SOL[1.6547024500000000],USD[0.5285800021087401],USDT[0.0020293007324884],XRP[502.0000000000000000] |
| 02880476 | SOL[0.0098240000000000],USD[0.0000000325000000],USDT[0.9109450000000000] |
| 02880478 | GODS[0.0978000000000000],USD[0.0049209658000000] |
| 02880482 | BRZ[1714.9436676734135319],USD[0.0000000133129256] |
| 02880483 | USD[26.4621584700000000] |
| 02880485 | SOL[0.0000000063294068] |
| 02880486 | FTT[0.0000018956391300],USD[0.0000286101000000],USDT[0.0000000087538882] |
| 02880490 | ATLAS[69.0259201176500000],MATIC[2.7491659709227168],USD[0.0000000014547008] |
| 02880491 | ATLAS[10487.9020000000000000],BTC[0.0000013900000000],USD[1.2899296000000000] |
| 02880493 | BTC[0.0003083000000000],USD[-1.6016611749874558] |
| 02880495 | BTC[0.0000634900000000],GODS[742.2473000000000000],USD[0.0926503350000000] |
| 02880498 | BRZ[9.8575000000000000],BRZ[236.0815114800000000],POLIS[8.0966750000000000],SAND[0.9996200000000000],TRX[0.0001700000000000],USD[0.0000000022180663],USDT[0.0000000106559284] |
| 02880500 | ATLAS[2088.1707922000000000],USD[0.0000000042848254] |
| 02880502 | POLIS[0.3000000000000000],USD[0.8689867170000000] |
| 02880504 | USD[20.0000000000000000] |
| 02880506 | ATLAS[8590.0000000000000000],USD[0.5460144995000000],USDT[0.0000000049568816] |
| 02880508 | BAO[1.0000000000000000],BTC[0.0000889100000000],CRO[15.2743122700000000],ETH[0.0000002700000000],ETHW[0.0000002700000000],FTM[0.0027280600000000],FTT[0.2111252600000000],SGD[0.0002543631579545],USD[8.5858633749905863] |
| 02880511 | CRO[260.0000000000000000],USD[2.9032837720750000] |
| 02880520 | USD[30.0000000000000000] |
| 02880522 | ALPHA[1.0000000000000000],DENT[1.0000000000000000],USD[0.0000002424304140] |
| 02880523 | SPELL[795.9234569200000000],USD[0.0000000000622696] |
| 02880524 | USD[20.0000000000000000] |
| 02880529 | USD[25.0000000000000000] |
| 02880530 | USD[30.0000000000000000] |
| 02880531 | ATLAS[1200.0000000000000000],USD[0.6744791839500000],USDT[0.0000000155027567] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02880534 | USD[0.0053658289000000],USDT[0.0000000073191368] |
| 02880539 | ALGO[0.0012452700000000],LINK[0.0000000047546029],LUNA2[0.0002627758749000],LUNA2_LOCKED[0.0006131437081000],LUNC[57.2200000000000000],SOL[20.4693928000000000],USD[633.6444642472412923],XRP[0.0004314429578248] |
| 02880543 | FTT[0.0220114186878684],USD[0.0702391060000000] |
| 02880544 | BTC[0.0017541700000000],ETH[0.0243232200000000],USD[-27.1029671440000000],USDT[27.5000700707139246] |
| 02880545 | ATLAS[3.5819600000000000],MBS[0.4409930000000000],SOL[0.0004742500000000],TRX[0.0000200000000000],USD[-0.0000002229121645],USDT[0.0000000091856501] |
| 02880548 | ATLAS[100.0000000000000000],EUR[200.0000000000000000],USD[92.1132125125000000] |
| 02880552 | USD[3.0401942804744224],USDT[0.0000006403161 4] |
| 02880553 | ALGO[20.9986000000000000],ALPHA[15.0000000000000000],AVAX[0.0000000065142482],BEAR[20998.0000000000000000],BTC[12.5966540634964000],DOGE[200.0000000000000000],DOT[0.0000001487385451],ETH[0.0000000083723151],LTC[0.0000001110929329],MANA[1.0000000000000000],MATIC[0.0000000044856194],PYTH_LOCKED[2500000.0000000000000000],SHIB[199990.0000000000000000],SOL[0.0000001193533401],TRX[1.0000100098574141],USD[0.0044801858891298] |
| 02880559 | ATLAS[159.9680000000000000],USD[1.3696969200000000],USDT[0.0000000098266676] |
| 02880563 | BRZ[0.2022566629522371],USD[0.0293435072500000] |
| 02880564 | USD[0.0000001050699595],USDT[0.0000000042299810] |
| 02880578 | BNB[4.3587939300000000],FTT[23.7000000000000000],MATIC[260.0000000000000000],USD[7.6689349672000000],USDT[3.7304475785527500] |
| 02880579 | BNB[0.1105999100000000],BTC[0.0299546904058944],ETH[0.3258251000000000],ETHW[0.3258251000000000],USD[-3.3430843384700649],USDT[786.9240002318931179] |
| 02880586 | USDT[0.0000000809945339] |
| 02880588 | USD[7.7170597640000000],USDT[0.0000000086037370] |
| 02880591 | LUNC[503.0000000000000000] |
| 02880592 | EUR[0.0000000046182416],USDT[0.0000020197171968] |
| 02880596 | ATLAS[429.9140000000000000],POLIS[9.3981200000000000],USD[0.2616775000000000] |
| 02880597 | GENE[107.0000000000000000],HT[1.0000000000000000],IMX[0.0494600000000000],USD[87.2464562450700000] |
| 02880598 | ALGO[100.0000000000000000],APT[6.0000000000000000],ATOM[21.5819274671269985],ATOMBULL[65554.0865603600000000],AVAX[5.0000000000000000],BNB[0.6099400000000000],BTC[0.0030021138189480],CRO[200.5528667896201484],DOT[5.0000000000000000],ETH[0.0750000000000000],ETHW[3.5321431400000000],FRONT[200.0000000000000000],FTT[5.8694562800000000],GRT[234.0000000000000000],LINK[8.5009166641000000],LUNA2[3.2150569970000000],LUNA2_LOCKED[7.5017966590000000],LUNC[0.0000000003806098],MATIC[55.0000000000000000],NEAR[149.8390069800000000],RAY[80.0000000003290048],SHIB[30037.4083971600000000],SOL[4.4592000000000000],SOS[5020000.0000000000001200000],TONCOIN[40.0000000000000000],TRX[0.0367286000000000],USD[854.5764891030536487000000000],USDT[0.0000001298293061] |
| 02880600 | ALICE[7.6953305074744556],TRX[0.0000300000000000],USD[0.0017786750000000],USDT[0.0000000086004747] |
| 02880603 | USD[279.5464974540676774000000000],USDT[72.0000000135117231] |
| 02880605 | BTC[0.0000001129275641],COMP[0.0000000050000000],ETH[0.0000001000000000],LUNA2[0.2440555507000000],LUNA2_LOCKED[0.5694629517000000],USD[1079.8194625300407319],USDT[14.2456830339878060] |
| 02880610 | USD[25.0000000000000000] |
| 02880611 | EUR[1.4567321743611684],USD[0.0000003154164904] |
| 02880612 | USD[0.4025527501500000],USDT[0.0002544405000000] |
| 02880614 | EUR[0.5339271795833700] |
| 02880619 | FTT[0.0000000057550000] |
| 02880621 | USD[25.0000000000000000] |
| 02880623 | SOL[4.9478290333200000] |
| 02880624 | STEP[0.0072400000000000],USD[0.0068958888000000] |
| 02880630 | USD[10.0000000000000000] |
| 02880635 | USDT[0.0663936800000000] |
| 02880636 | 1INCH[84.8167531698238200],USD[0.0013955966800000],USDT[0.0000000007206944] |
| 02880639 | TRX[0.3635010000000000],USD[0.0994300485750000] |
| 02880644 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000018005112202],USDT[0.0000240011243015] |
| 02880648 | IMX[12.7912683400000000],KIN[1.0000000000000000],USDT[0.0000000073859815] |
| 02880650 | POLIS[8.7694280979487360],USD[0.0000000212645880],USDT[0.0000001280076846] |
| 02880653 | ATLAS[0.0000000016000000],LTC[0.0000000046769986] |
| 02880654 | LUNA2[22.9618905000000000],LUNA2_LOCKED[53.5777445000000000],TUSD[3191.7010533200000000],USD[0.8364666871200605],USDT[0.0006480671773916] |
| 02880656 | SOL[0.0000000043512000],USD[0.0000007792649126],USDT[0.0000000018914622] |
| 02880657 | BTC[0.0042000000000000],USD[30.2415674131444720] |
| 02880659 | DOGE[3.0000000000000000],USD[0.0130413293561980] |
| 02880664 | USD[25.0000000000000000] |
| 02880674 | EUR[0.0000008443649812] |
| 02880675 | USD[0.0012235348153411],USDT[0.0000000054564266] |
| 02880677 | USD[0.0000000126491973],USDT[0.0000000005252348] |
| 02880680 | NFT[3050319069908324082][1],NFT[3632843371864066613][1],USD[1044.4998085325751508],USDT[0.0000000041654602] |
| 02880681 | EUR[0.0000000042928950],USD[0.0000000072397945] |
| 02880683 | 1INCH[0.0000000014311510] |
| 02880689 | ADABULL[0.0000000358140 08],BTC[0.0000000011614618],ETH[0.0000000064695580],FTT[0.0000000563948 81],LTC[0.0000000018970971],SOL[0.0000007825329 2],USD[2.5806413180322608] |
| 02880692 | BTC[0.0000001650000],USD[0.6452280267464722],USDT[0.0000000056941481] |
| 02880694 | ATLAS[38991.8446667241272400],BAO[1.0000000000000000],CHZ[1.0000000000000000],FTT[0.0000000084920000],GBP[0.0000000253429015],KIN[1.0000000000000000],SOL[0.0000000280000000],SRM[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000031900509] |
| 02880695 | USD[0.0233875391500000],XRP[0.8282070000000000] |
| 02880701 | AURY[0.0000000076922146],USD[0.0000008222364340] |
| 02880702 | ATLAS[0.0000000016000000],USD[0.0000000028250000],USDT[0.0000000030612190] |
| 02880703 | BAT[387.9262800000000000],USD[0.0000000084920000],FTT[4.8990798300000000],TRX[1166.7849219000000000],USD[0.0857937800000000],USDT[3.3328120093808642] |
| 02880704 | ETH[0.0000000018890800],USDT[3.6770027192635000] |
| 02880705 | POLIS[0.0997800000000000],USD[0.0000000062500000] |
| 02880706 | FTT[0.0115686858000000],USD[0.7531942100000000],USDT[0.0000000005492640] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02880711 | FTT[24.2788923799581436],USDT[0.000000005000000] |
| 02880712 | USD[25.0000000000000000] |
| 02880714 | ATLAS[160.523481380000000],USDT[0.000000002260836] |
| 02880717 | ATLAS[8.842900000000000],USD[1.9455784616300278],USDT[0.0000000032625469] |
| 02880718 | BTC[0.000000010000000],FTT[0.0000000000984772],POLIS[0.053583000000000],USD[0.0000001335102005],USDT[0.000000049276994] |
| 02880719 | ATLAS[0.0000000025650000],USD[0.0000001382026960],USDT[0.000000092571445] |
| 02880720 | USD[0.0000000007625000] |
| 02880722 | DFL[1539.707400000000000],SOL[0.0025258600000000],USD[4.5035508000000000] |
| 02880725 | BOBA[434.5397589000000000],FTT[154.6712577000000000],USD[0.120448000000000],XRP[0.1204480000000000] |
| 02880730 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BRZ[66.7076309016098911],DENT[2.0000000000000000],DOGE[1.0000000000000000],KIN[1.0000000000000000],POLIS[0.000000027010000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.000000094771688] |
| 02880732 | SOL[0.0007089235125584],STARS[0.0000000082000000],USD[0.4358466664731376] |
| 02880733 | ATLAS[1800.000000000000000],DFL[870.0000000000000000],IMX[24.800000000000000],USD[0.4377650372500000],USDT[0.000000097388404] |
| 02880735 | ATLAS[918.2330900000000000] |
| 02880738 | DOGE[0.0002035923993796],LTC[0.0000000015256100],TRX[0.0000000036410662],USD[-0.0000121569423439],USDT[0.000000045205310] |
| 02880743 | USD[10.0000000000000000] |
| 02880745 | ATLAS[0.0052000000000000],BAL[0.0092875000000000],USD[0.0000000033174770],USDT[19.1303445291489811] |
| 02880746 | ATLAS[2199.479552600000000],USD[1.5869592401478610],USDT[0.0000000002806580] |
| 02880753 | USD[0.0000000108917736],USDT[0.000000092125815] |
| 02880754 | KIN[2.0000000000000000],USD[0.0000002703205300] |
| 02880755 | IMX[0.0564400000000000],KIN[1912.000000000000000],MNGO[3.5100000000000000],USD[0.0079046170439000] |
| 02880760 | USD[0.1236109640000000] |
| 02880762 | BTC[0.0000528559300000],MATIC[0.000000100000000] |
| 02880763 | BAO[1.0000000000000000],BRZ[97.4563030628440666],KIN[1.0000000000000000],UBXT[2.0000000000000000],USDT[0.000000175000654] |
| 02880765 | ATLAS[7.1053983900000000],USD[0.0000000000779648] |
| 02880768 | MATIC[99.9810000000000000],USD[0.8432008750000000] |
| 02880775 | ADABULL[0.0012596000000000],AXS[1.1907800000000000],BNB[1.1890540000000000],DFL[1390.000000000000000],DOGE[0.7502000000000000],FTT[217.7564400000000000],LUNA2[0.0050959323590000],LUNA2_LOCKED[0.0118905088400000],LUNC[1109.650000000000000],PTU[11.997600000000000],SOL[0.0034080000000000],USD[3144.4969524615585721] |
| 02880781 | USD[3620.9577020553415207000000000000],USDT[0.0000000300011046] |
| 02880783 | BAT[19.0000000000000000],CRO[490.0000000000000000],MANA[37.0000000000000000],SAND[17.0000000000000000],SOL[1.0100000000000000],USD[10.7840963559993600],USDT[0.0083686000000000] |
| 02880792 | USD[0.0001894272341955] |
| 02880798 | ATLAS[0.0000000041167944],AVAX[0.0000000041253540],BNB[0.0000000062555470],TRX[0.0007770000000000],USD[-0.0003874279044404],USDT[0.0004285223788088] |
| 02880802 | USD[6.6610831182500000] |
| 02880805 | DFL[9.6820000000000000],TRX[7.0000000000000000],USD[0.7507226410077840],USDT[0.0953850344415008] |
| 02880808 | ETH[0.0000000040557444],USD[0.000000026124170] |
| 02880809 | ETH[0.0000000021241437],EUR[0.0000009684021954],LTC[0.0000000043299063],SAND[0.0000000082534842] |
| 02880810 | USD[0.0000075565906255] |
| 02880813 | USD[63.4569027613500000] |
| 02880814 | ETH[0.0046753600000000],FTT[0.2883827800000000],FXS[0.0007649200000000],NEAR[0.0193064300000000],NFT[39607586216078574 6][1],SRM[0.1938088600000000],SRM_LOCKED[21.4661911400000000],TRX[0.0008700000000000],USD[0.0000001909755538],USDT[0.000000026606789] |
| 02880815 | LUNA2[0.1291750082000000],LUNA2_LOCKED[0.3014083525000000],LUNC[28128.130000000000000],TONCOIN[0.0430000000000000],USD[0.0000075838450000],USDT[0.0000000010686098],XRP[0.7084100000000000] |
| 02880817 | DFL[639.9689000000000000],RAY[28.0000000000000000],USD[0.0000006617488386] |
| 02880820 | CHZ[8.2320000000000000],PEOPLE[3.1940000000000000],RNDR[0.0711000000000000],SRM[1.9596406000000000],SRM_LOCKED[21.1754923400000000],USD[0.0058910579000000],USDT[0.0000000019614210] |
| 02880826 | USD[0.0000000143538905],USDT[0.0000000007957986] |
| 02880828 | 1INCH[0.1369190392083362],BTC[0.0000195459943088],FTT[0.0578469500000000],USD[0.0000001685691196],USDT[1.8133446779125507] |
| 02880834 | AKRO[1.0000000000000000],ETH[0.1337987300000000],ETHW[0.1327325800000000],UBXT[1.0000000000000000],USD[0.0101588527872492] |
| 02880837 | EUR[0.0403325562820008],USD[0.0034235748152 60] |
| 02880841 | AVAX[2.9000000000000000],DOGE[0.0000000097707700],DYDX[5.9719451000000000],ETH[0.5014325574786120],ETHW[0.0000000026187428],FTM[0.0000000093275100],FTT[33.6599528819669046],KNC[135.5720189823250565],KNCBULL[46607.5474451800000000],LTC[0.6919156877978700],MATIC[0.0000000039949200],SOL[6.2499975607964716],SRM[36.7955800700000000],SRM_LOCKED[0.5192865100000000],SUSHI[3.9812083783442700],TRXI[0.0007790000000000],USDI2.0365381361244406],USDTI[98.8706227097823152] |
| 02880847 | GBP[0.0000000084755058] |
| 02880849 | 1INCH[0.0399879000000000],ETH[0.0037400000000000],NFT [294636599957523548][1],NFT [365370878107629401][1],NFT [471707552198812699][1],NFT [558242387596312601][1],USD[0.0000000045356979] |
| 02880850 | ETH[0.0002588700000000],ETHW[0.0002588700000000],USD[0.3391881210864057] |
| 02880851 | APE[173.9652000000000000],USD[0.8409618357150000],USDT[0.0000000053779216] |
| 02880853 | CRO[0.0000000039489393],ETH[0.0000000037171687],MANA[0.0000000059500000],POLIS[0.0000000025000000],USDT[0.0000105356998013] |
| 02880855 | BNB[0.0033425000000000],POLIS[0.0938800000000000],USD[0.0000028000000],USDT[0.0052845340000000] |
| 02880860 | BTC[0.0000000900000000],EUR[0.0002352982638428],USD[-0.0000819612867437] |
| 02880861 | AVAX[2.9000000000000000],EUR[0.0000001896444954],LUNA2[0.0000003099134211],LUNA2_LOCKED[0.0000007231313117],LUNC[0.0067484300000000],USD[0.0000000095180055],USDT[111.8751803540112295],XRP[0.0000000104206002] |
| 02880862 | ATLAS[441.2230801800000000],POLIS[99.0033437400000000],USD[0.0000000721586857] |
| 02880865 | USD[25.0000000000000000] |
| 02880866 | USD[25.0000000000000000] |
| 02880869 | EUR[0.0451208500000000],LINK[100.7732094500000000],SOL[12.0739474900000000],USD[765.9445372558827754],USDT[0.0000000059114525],XRP[5005.4350649900000000] |
| 02880872 | ATLAS[1379.956300000000000],POLIS[29.900000000000000],USD[1.0388724577750000] |
| 02880879 | ATLAS[3050.000000000000000],USD[1.4200602500000000],USDT[0.0000000085204920] |
| 02880881 | ATLAS[287.4885157900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02880883 | AVAX[0.00342077000000000],LUNA2[0.000000295932845],LUNA2_LOCKED[0.000000069050997 1],LUNC[0.000444400000000000],USD[0.5671610485681200] |
| 02880885 | ATLAS[260.000000000000000],BNB[0.009500000000000000],POLIS[4.000000000000000],USD[0.5439401910000000] |
| 02880889 | MATIC[9.998100000000000],USD[2.7396933600000000] |
| 02880892 | ETH[0.000000099193600] |
| 02880895 | USD[0.0078543200000000] |
| 02880897 | CRO[0.00425000000000000],ENS[0.002734590000000000],ETHW[0.000874450000000000],EUR[0.000000000488489],FTT[0.037098720000000000],LUNA2[0.000000034902073 6],LUNA2_LOCKED[0.000000081438171 6],LUNC[0.007600000000000000],MATIC[8077.00000000000000000],USD[0.9490499346514963],USDT[0.0036799150000000] |
| 02880898 | BNB[0.000000077931999],ETH[0.000000013847710 4],ETHW[0.000000022463613],LUNA2[0.026971403970000000],LUNA2_LOCKED[0.062933275930000 0],TRX[0.000016000000000000],USD[0.000000438348988],USDT[2.7588608004628776] |
| 02880903 | BAC[335437.701339520000000],CRO[71.078383240000000000],DENT[8.000000000000000000],DFL[43.929901110000000],ETHW[1.755117900000000000],EUR[546.234477155668300 7],IMX[8.836654890000000],KIN[561745.545970220000000],MANA[0.000000003000000],MAPS[140.777179010000000],OXY[54.889442890000000],RSR[1.0000 0000000000000],SAND[0.000033320000000],SHIB[15804.329127610000000],TRX[4.00000000000000000],UBXT[5.000000000000000000] |
| 02880905 | AVAX[5.000000000000000],DOT[15.000000000000000],FTM[201.687795100000000],POLIS[113.179108000000000],SOL[7.637030530000000000],USD[0.0015490539927032],USDT[0.000000052309424] |
| 02880917 | 1INCH[0.000000018469500],USD[0.0061746354000000],XRP[0.9994000000000000] |
| 02880918 | FTT[0.000000043700000] |
| 02880919 | ATLAS[4845.728543640000000],POLIS[93.251051080000000],USD[0.000000767572840],USDT[0.0000000084608016] |
| 02880921 | USDT[537.9938875500000000] |
| 02880922 | SOL[0.1204902100000000] |
| 02880924 | BAO[1.000000000000000],BTC[0.034124810068 1260],ETH[0.000000015693200],ETHW[0.256567396143 5000],USD[103.5429099837334564] |
| 02880928 | USD[1.4928184815000000],USDT[0.000000069061563] |
| 02880932 | USD[0.000000004570610] |
| 02880933 | ATLAS[1190.000000000000000],USD[1.4976928762500000] |
| 02880934 | BRZ[0.009965800000000],USD[0.000000003527 1412],USDT[0.000000077100516] |
| 02880935 | AKRO[2.000000000000000],BAO[9.000000000000000],DENT[2.000000000000000],GBP[0.001130922516565 6],KIN[4.000000000000000],MATIC[0.000167530000000 0],SOL[0.000000014887528],USD[0.000000117241192],XRP[0.000000075800000] |
| 02880936 | SOL[41.942555210000000],USD[0.000000802128911 2] |
| 02880938 | NFT[44161238356256981 7][1],PEOPLE[219.958200000000000000],USD[0.476100000000000] |
| 02880939 | ETHW[1.944545954469373722],EUR[0.009396199536807 5],USD[0.0554794300000000] |
| 02880948 | TRX[0.599854000000000],USD[0.2900337174600000] |
| 02880951 | USD[0.098811036740000],USDT[0.0000731040000000] |
| 02880955 | AMPL[0.000000004311844],APE[0.097815000000000],ATLAS[34.824295800000000],AVAX[0.146527427400000],BNB[0.000000068612356],CHZ[3.450982860000000],CRO[21.49172159000000000],CRV[10.044347670000000],DOGE[120.000000000005322],ENJ[5.116184930000000],GALA[13.766978280000000],LINA[0.00000000965 0572],LUNA2[0.058980056750000],LUNA2_LOCKED[0.137620132400000],MANA[3.023546671000000],MATIC[0.000000078375440],SAND[4.543838084000000],SHIB[0.000000066443310],SOL[0.000000072950128],SPELL[246.901472335263000],USD[0.233856285903788],USDT[0.000000080570948],XRP[61.410321921463420] |
| 02880958 | AUD[0.000000060153718],SLND[69.005144270000000] |
| 02880959 | UBXT[1.000000000000000],USD[25.0000000008559910] |
| 02880962 | BRZ[5.953040800000000],DFL[52661.188000000000000],USD[3.1647309250000000] |
| 02880967 | CHZ[0.000000010400000],COMPBEAR[27000.000000000000000],ETCBEAR[58988790.000000000000000],KNCBULL[419.958200000000000],LUNA2[0.099784936460000],LUNA2_LOCKED[0.232831518400000 0],OKBBEAR[29990500.000000000000000],SUSHIBEAR[13998290 0.000000000000000],SUSHIBULL[800000.000000000000000],SXPBEAR[389922 10.000000000000000],THETABEAR[19997150 0.000000000000000],USD[0.006224903091 7808],USDC[32.74000000000000000],VETBULL[71.000000000000000],XLMBULL[31.000000000000000] |
| 02880969 | ATLAS[849.830000000000000],POLIS[13.400000000000000],USD[44.72706247800000000] |
| 02880970 | AAVE[0.100000000000000],ATOM[0.058463860944894 4],AVAX[0.899928000000000],BRZ[16.089093870000000],BTC[0.006900005650966 5],DOT[1.200000000000000],ETH[0.339000000000000],ETHW[0.014000000000000],FTT[0.200000000000000],LINK[1.300000000000000],MATIC[10.000000000000000],POLIS[10.400000000000000 00],SAND[4.000000000000000],SOL[0.222000000000000],TRX[0.000020000000000],USDT[0.00000021368219 9] |
| 02880974 | USD[0.00000010720519 4],USD[0.0000000029124774] |
| 02880978 | EUR[0.179609900000000],MER[143.000000000000000],SPELL[592.913708570000000],USD[0.376151754937280 1] |
| 02880979 | AKRO[2.000000000000000],BA0[5.000000000000000],BTC[0.051093970000000],DENT[3.000000000000000],DOGE[1.000000000000000],ETH[0.466703240000000],ETHW[0.466509710000000],HOLY[1.075182930000000],HXRO[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],SOL[1.069573020000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000078099800],USDT[387.6029517357760763] |
| 02880981 | AAVE[0.000000077000000],BNB[0.000000027365160],BTC[0.000000038429694],EUR[0.000004281969660],LTC[2.390041423529330 1],STETH[0.000000008574222],UNI[0.000000045884280],USD[0.0000000093785619] |
| 02880988 | ATLAS[790.000000000000000],IMX[19.000000000000000],RAY[4.000000000000000],USD[4.6614256761000000] |
| 02880991 | BTC[0.145773756000000],LUNA2[0.272028047200000],LUNA2_LOCKED[0.634732110100000 0],LUNC[59234.68000000000000],SOL[23.350000000000000],USD[11396.8751942297843360],XRP[1427.742960000000000] |
| 02880997 | USD[0.000235654584480] |
| 02881001 | TRX[0.000000068080800] |
| 02881004 | USD[25.000000000000000] |
| 02881005 | BTC[0.000019700000000],ETHW[3.405724910000000],LINK[0.000929890000000],MATIC[0.010389200000000] |
| 02881015 | APE[0.097520000000000],DOT[0.099980000000000],FTM[0.981600000000000],GALA[9.980000000000000],LUNA2[0.000000115176843],LUNA2_LOCKED[0.000000268745966],LUNC[0.002508000000000],SAND[1.000000000000000],SOL[0.007828000000000],SPELL[89.76000000000000 0],USD[-0.000332970742 3106],USDT[0.000000069498670],VGX[0.926200000000000] |
| 02881025 | USD[25.000000000000000] |
| 02881029 | USD[0.0100230887794272] |
| 02881033 | ATOM[0.093580000000000],AURY[53.991800000000000],FTM[240.000000000000000],USD[226.545200985400000],USDT[0.0003701500000000] |
| 02881035 | FTT[0.000000026850000] |
| 02881038 | ATLAS[7.575600000000000],TRX[0.000010000000000],USD[-3.7559872161192611],USDT[4.1963906700000000] |
| 02881044 | USD[25.000000000000000] |
| 02881049 | ETH[1.000000000000000],GENE[120.100000000000000],SOL[26.618326880000000],USD[0.000000172361818 8],USDT[0.000000384697226] |
| 02881055 | USD[0.5835606420000000] |
| 02881057 | RAY[0.000000073400000],USD[1.7621429968819136] |
| 02881059 | USD[0.000000085298956] |
| 02881061 | ATLAS[3184.233714680000000],BAO[1.000000000000000],USDT[0.000000011076040] |
| 02881062 | CRO[139.972000000000000],MNGO[349.930000000000000],USD[3.720036440000000],USDT[0.000000073191368] |
| 02881064 | POLIS[115.600000000000000],USD[0.294602895500000],USDT[0.000000027916336] |
| 02881066 | BTC[0.000040490000000],USD[0.000716943471653],USDT[0.0033662217302284] |
| 02881067 | ATLAS[323.556808600000000],EUR[0.000000010276536],KIN[1.000000000000000] |

Schedule AB 69 Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02881069 | ATLAS[540.000000000000000000],SPELL[3500.000000000000000000],USD[1.1369421635000000],XRP[0.7500110000000000] |
| 02881070 | FTM[0.0216197000000000],KIN[2.000000000000000000],USD[0.010000016115519] |
| 02881072 | USD[0.000000008000000000],BNB[0.0000000032793236],EUR[0.0000002873175863],LTC[0.000000002903915],USD[0.000000188382690] |
| 02881074 | SAND[0.000000061638840],USD[3.7583292794807447],USDT[0.000000029858463] |
| 02881075 | USD[64.9122047025000000000000000000] |
| 02881079 | SHIB[2173913.0434782600000000],USD[86.6740599665012682],USDT[0.0000000126364852] |
| 02881080 | USD[0.000000010534271],USDT[0.000000058709366] |
| 02881081 | FTT[0.1164183655081130],LUNA2[0.0093109839870000],LUNA2_LOCKED[0.0217256293000000],USD[0.0000001176557331],USDT[1184.2027135108946504] |
| 02881088 | USD[-21.3154268510000000],USDT[931.2000000000000000] |
| 02881090 | BAO[1.000000000000000000],ETH[0.0252140700000000],ETHW[0.0248992000000000],USD[0.0000168953205980] |
| 02881091 | USDT[0.0000000080552912] |
| 02881092 | BNB[0.0000000087531350],ETH[0.0003224200000000],ETHW[0.0003224257758902],USDT[0.3395329108531761] |
| 02881097 | MATIC[8.2424209600000000],USD[0.0616979832750000] |
| 02881100 | USD[-0.7690425382500000],USDT[2.000000000000000000] |
| 02881101 | ETH[0.0002153900000000],ETHW[0.0002153900000000],POLIS[0.0729406000000000],USD[0.0001120703529448],USDT[0.3328142940295167] |
| 02881102 | DOGE[24600.4699000000000000] |
| 02881104 | FTM[0.0000001000000000],FTT[7.0268614431547206],USD[26.5319289649161602000000000000],USDT[0.0000000018354016] |
| 02881105 | BTC[0.0000000082569519],USD[2.7027223106175621],USDT[0.0000002254264785] |
| 02881110 | CRO[14.1692967100000000],USDT[0.0000000017528757] |
| 02881113 | ATLAS[9.5554000000000000],BRZ[0.0065696931000000],MATIC[0.0079000000000000],POLIS[0.0540390000000000],SAND[0.0074400000000000],USD[0.1190531637354894] |
| 02881116 | GALA[6989.9981000000000000],USD[0.1765470257500000],XRP[0.2499980000000000] |
| 02881117 | USD[5.000000000000000000] |
| 02881121 | BTC[0.0000000051542318] |
| 02881123 | FTT[0.0000000058400000] |
| 02881124 | AURY[78.000000000000000000],FTM[369.9260000000000000],SAND[112.9774000000000000],SOL[3.7892420000000000],USD[3.8691059250000000],USDT[0.3901870077237340] |
| 02881126 | EUR[3.0000000026201251],FTM[0.0605933937750000],LUNA2[0.0027043375130000],LUNA2_LOCKED[0.0063101208630000],TRX[0.0007780000000000],USD[0.0103636521466391],USDT[0.0000433926586935] |
| 02881130 | ALTBULL[0.0600000000000000],USD[66.2621930438189600],USDT[0.0042601000000000] |
| 02881132 | ATLAS[14.7276307900000000],TRX[0.0000030000000000],USD[0.0884419617025365] |
| 02881135 | 1INCH[146.0000000000000000],GBP[1000.000000000337366880],USD[1.8929855350000000],USDT[0.0000000051025254] |
| 02881137 | USDT[9.200000000000000000] |
| 02881140 | ATLAS[655.0396178000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],GBP[0.0514060026624964],UBXT[1.000000000000000000],USD[0.0100000022094218] |
| 02881141 | TRX[0.0000300000000000],USDT[10.000000000000000000] |
| 02881142 | CRO[150.000000000000000000],USD[0.0108344375000000] |
| 02881143 | BNB[0.0000001000000000],ETH[0.000000075793480],KIN[1.000000000000000000] |
| 02881144 | APE[0.0977600000000000],USDT[0.0091681700000000] |
| 02881149 | USD[0.0000000050000000],USDT[0.000000089959504] |
| 02881151 | APE[0.0977600000000000],ATLAS[7.1740000000000000],BTC[0.0018996200000000],USD[1.9584787000000000] |
| 02881153 | LTC[0.000000005386000],SLP[326.7157694078541112],USD[0.000000033917280],USDT[0.0000002581628890] |
| 02881155 | BCH[0.0008696000000000],BTC[0.0177000192350000],ETH[0.5311257000000000],ETHW[0.1921912000000000],EUR[0.0000060296479710],FTM[253.9816000000000000],KNC[1.9593600000000000],USD[0.0000000157348934],USDT[466.8648973800000000] |
| 02881161 | USD[1.4031914306673328],XRP[0.9998000082534592] |
| 02881162 | ETH[0.0000000066013200],GMT[0.0000000052270000],GST[0.0000000062980000],SOL[0.0000000102749504],USDT[0.0000000002416496] |
| 02881170 | USDT[0.0000145734099496] |
| 02881172 | TRX[0.0000000037530000] |
| 02881179 | BTC[0.0000000059591250],CEL[0.0467000000000000] |
| 02881186 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[2.000000000000000000],FTM[0.0000000080000000],KIN[5.000000000000000000],RSR[1.0010753000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.0000000134223351],XRP[2519.3550947001920946] |
| 02881189 | AVAX[0.0000000078185141],BTC[0.0000000086060000],FTT[0.0000000005584321],USD[0.0000183287772966],USDT[0.0000009500000000] |
| 02881190 | ATLAS[2249.8423000000000000],USD[0.0878390688825000],USDT[0.0008670000000000] |
| 02881191 | ALEPH[801.8476200000000000],USD[0.2870000000000000],USDT[0.0000000040000000] |
| 02881193 | USDT[3.5291337438447000] |
| 02881196 | XRP[0.0000001000000000] |
| 02881203 | ATLAS[910.000000000000000000],POLIS[20.100000000000000000],USD[0.6166950325000000] |
| 02881207 | ATLAS[113.9334028300000000],BAO[3.000000000000000000],FTM[29.6996705400000000],USD[0.000000074407282] |
| 02881208 | FTT[0.0000000075350000] |
| 02881210 | ATLAS[399.9620000000000000],BTC[0.0013050000000000],USD[0.0010511166524000] |
| 02881212 | ATLAS[1592.3820811500000000],BRZ[0.2660188384608712],USD[0.0718923379254244],USDT[0.0000000049732640] |
| 02881219 | BNB[0.0083700000000000],DOT[18.8544400000000000],MANA[453.000000000000000000],SOL[31.0994860000000000],USD[2.8411153023000000],USDT[12.7471254000000000] |
| 02881228 | TRX[0.8378590000000000],USDT[0.2521735035000000] |
| 02881231 | BRZ[12.5000000000000000],BTC[0.000000050000000],CRO[30.000000000000000000],USD[2.4870623150000000] |
| 02881232 | BOBA[0.0800000000000000],USD[0.000000108865038],USDT[0.0000000025984400] |
| 02881236 | BTC[0.0000001600000000],LUNA2[15.2748920900000000],LUNA2_LOCKED[35.6414148800000000],LUNC[371143.5185537000000000],SOL[-0.0000000010770000],USD[-7.6505112504228161] |
| 02881237 | ATLAS[295.1965186000000000],USD[0.000000010237046],USDT[0.000000009806618] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02881239 | BRZ[18.996580000000000],FTM[30.994420000000000],MATIC[9.998200000000000],QI[269.969400000000000],SAND[2.999460000000000],STG[10.998020000000000],USD[13.733365485600000],USDT[0.003040741600000] |
| 02881242 | KIN[1.000000000000000],STARS[7.285528050000000],TLM[97.758015830000000],TRX[1.000000000000000],USD[0.012192432103976 1] |
| 02881249 | ATLAS[5650.000000000000000],SOL[0.009500000000000],USD[0.012425719750000] |
| 02881257 | FTT[0.000000017598400],USD[0.777591241250000],USDT[0.000000042000344] |
| 02881259 | USD[1.456294902500000] |
| 02881265 | BNB[0.275888856759371 6],EUR[0.000000003642988 6],USD[0.000003598289999],USDT[0.000000015874281] |
| 02881266 | USD[0.000000542097895 6],USDT[0.000004499286938] |
| 02881268 | ATLAS[0.870000000000000],POLIS[0.097460000000000],USD[18.877754151150000000000000],USDT[0.008675000000000] |
| 02881270 | SRM[0.000000002000000] |
| 02881275 | ATLAS[259.948000000000000],USD[0.221127786000000] |
| 02881277 | ATLAS[130.000000000000000],FTM[0.006609510000000],USD[0.000000146777304] |
| 02881278 | USD[0.011996195758947 3],USDT[0.000000009603774] |
| 02881279 | GBP[0.000000015101496] |
| 02881282 | BRZ[5.027821920000000],ETH[0.004999054889292 4],ETHW[0.004999050000000],USD[0.000000009427228 8],USDT[0.000000102525313] |
| 02881285 | TRX[0.000135000000000],USD[0.000000011437383],USDC[300569.040994400000000],USDT[-0.000000011086815 6] |
| 02881287 | MANA[56.000000000000000],SAND[41.000000000000000],USD[1.160640122000000] |
| 02881291 | ATLAS[0.000000004000000],CRO[0.000000000931928 0],LUNA2[0.636560978900000],LUNA2_LOCKED[1.470986671000000],LUNC[0.000000092106864],USD[0.199568246068555 1],USDT[0.000000004809133] |
| 02881292 | BTC[0.000000016290000],FTT[0.000000098170000],USD[0.000000047182248] |
| 02881293 | ATLAS[10780.000000000000000],USDT[1.391558894750000] |
| 02881295 | USD[0.000000126885818] |
| 02881298 | DFL[9.920000000000000],USD[31.313974190000000],USDT[0.009878008152741 8] |
| 02881307 | AKRO[8.000000000000000],BAO[7.000000000000000],BAT[1.008471580000000],CRO[0.006677053621000],DENT[7.000000000000000],FTT[0.000962973632192],HXRO[1.000000000000000],KIN[20.000000000000000],RSR[3.000000000000000],SOL[0.000281690000000],TRX[9.000000000000000],UBXT[7.000000000000000],USD[0.000000387491166] |
| 02881310 | GBP[0.000000798461761 5],USD[0.000000767045140],USDT[0.000013789117824] |
| 02881313 | USD[0.000000089386600],USDT[0.000000071221350] |
| 02881315 | EUR[-0.335601446937504 6],IMX[69.100000000000000],USD[0.413554185000000] |
| 02881318 | BNB[0.000000004000000],USD[0.005644228929709 2] |
| 02881320 | USD[0.000000077471141],USDT[3.577435222750069 0] |
| 02881323 | USD[25.000000000000000] |
| 02881326 | BOBA[32.182624400000000],USDT[0.000000041387796 0] |
| 02881328 | USD[1.739675959062500 0] |
| 02881331 | BOBA[0.062680000000000],USD[0.000000025042646],USDT[0.000000030595640] |
| 02881333 | ATLAS[90.000000000000000],POLIS[1.900000000000000],USD[0.125781573525000 0],USDT[0.000000061677014] |
| 02881334 | GENE[6.500000000000000],USD[0.636728860200000],USDT[0.001117000000000] |
| 02881339 | SRM[0.000000049850000] |
| 02881343 | AGLD[21.895839000000000],ALCX[0.000783780000000],ALPHA[89.963710000000000],ASD[298.466313000000000],AVAX[2.999430000000000],BADGER[6.198324200000000],BCH[0.180965800000000],BICO[29.991640000000000],BNB[0.279925900000000],BNT[24.200003181612160 0],BTC[0.018692077000000],CEL[0.076421000000000],COMP[1.390794020000000],CRV[0.997720000000000],DENT[8897.131000000000000],DOGE[517.669210000000000],ETH[0.089739700000000],ETHW[0.089739700000000],FIDA[58.982900000000000],FTM[44.992020000000000],FTT[0.094870000000000],GRT[294.898920000000000],JOE[1124.949080000000000],KIN[72.000000000000000],LINA[2259.525000000000000],LOOK[544.976440000000000],MOB[0.498124762489108 8],MTL[20.396143000000000],NEXO[41.000000000000000],PERP[40.964090000000000],PROM[0.557801700000000],PUND[0.092476000000000],RAY[126.987570315755335],REN[118.940910000000000],RSR[7678.983730000000000],RUNE[4.196105000000000],SAND[40.991640000000000],SKL[247.872890000000000],SPELL[98.632000000000000],STMX[1729.074700000000000],SXP[35.790918000000000],TLM[531.878780000000000],UST[0.000000000000000],USD[766.800175436905000],WRX[100.990500000000000] |
| 02881350 | ATLAS[2529.519300000000000],USD[1.100562079600000],USDT[0.003763000000000] |
| 02881353 | BTC[0.000460950000000],USD[0.002247496633784 50] |
| 02881357 | USD[0.005334083738441 5],USDT[0.000000054858412] |
| 02881359 | USD[0.000000089552549],USDT[0.000000058016632] |
| 02881361 | EUR[3.703338100000000] |
| 02881369 | ALGOBULL[12030000.000000000000000],BTC[0.000251892530000],MATIC[12.048252390000000],THETABULL[8.039351168985672 0],USD[0.755948820365534 3],USDT[0.008471928073789 4],VETBULL[91.000000000000000] |
| 02881376 | USD[0.000004206605235 1],USDT[0.005748819000000] |
| 02881377 | SLRS[0.000000007264000],USD[0.017439249200000],USDT[0.007780000000000] |
| 02881378 | ATLAS[2.284792978593000],POLIS[7.197100000000000],USD[0.577544000000000] |
| 02881380 | 1INCH[19041.123306707254532 5],LTC[0.000000009151250],NEAR[0.000000075469159],TRX[0.000000006469468],USD[0.009786262600100 0] |
| 02881384 | BTC[0.000000006071190 50],EUR[0.487710003715027],EURT[0.005011400000000],LUNA2[0.006661729438000 0],LUNA2_LOCKED[0.015544035350000 0],USD[0.989723427565000 0],USDT[0.006679705000000 0],USTC[0.943000000000000] |
| 02881387 | CREAM[0.009554000000000] |
| 02881394 | BRZ[0.936828286000000],ETH[0.028000000000000],ETHW[0.028000000000000],USDT[1.732685252000000] |
| 02881395 | SRM[0.000007590000000] |
| 02881400 | FTT[3.062531660000000],USD[0.000001927802862] |
| 02881402 | USD[0.000000001291000] |
| 02881406 | APE[0.000000075565040],ETH[0.000000068870368],LUNC[0.000000025750000],USD[0.000000091733557],USDT[0.000000075295029] |
| 02881408 | ATLAS[0.521282870000000],BAT[0.000284820000000],BRZ[13.384573202990401 8],POLIS[0.002944190000000],USDT[0.346055194936710 2] |
| 02881409 | IMX[46.223316200000000] |
| 02881411 | BTC[0.042700000000000],ETH[0.535000000000000],ETHW[0.535000000000000],USD[8.356683420000000] |
| 02881412 | ETH[0.000000025000000] |
| 02881419 | ATLAS[4210.000000000000000],GODS[133.873220000000000],POLIS[85.900000000000000],USD[0.928990368000000] |
| 02881420 | ATLAS[9.985600000000000],BRZ[0.008379080000000],USD[0.000000078540102],USDT[0.000000013584866] |
| 02881425 | SRM[0.000000055950000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02881426 | FTT[0.0188666774078600],USD[0.0000000029714591] |
| 02881430 | ATLAS[35230.000000000000000],BNB[0.000004340000000],TRX[0.000017000000000],USD[0.216286122077174480],USDT[0.000000168713578] |
| 02881433 | COPE[16894.000000000000000],FTT[25.095000000000000],MAPS[1770.000000000000000],MEDIA[94.230000000000000],MER[36378.000000000000000],SUSHIBULL[547710000.000000000000000],TRX[0.000230000000000],USD[151.960418280447790000000000] |
| 02881437 | KIN[9128000.000000000000000],USD[0.373383283500000] |
| 02881438 | IMX[10.298043000000000],USD[0.146150000000000] |
| 02881440 | AKRO[1.000000000000000],ATLAS[349.834342140000000],BAO[3.000000000000000],CRO[68.643662050000000],GBP[0.052920952240680 2],KIN[3.000000000000000],STARS[4.000530770000000],USD[0.742987800451 4175] |
| 02881442 | ETH[0.116537120000000],ETHW[0.116537120000000],USD[0.000039477521 6864] |
| 02881445 | SHIB[42977998.000000000000000],USD[3.333694745000000],USDT[0.000000038182085] |
| 02881450 | USD[0.000062110519706 0] |
| 02881452 | TRX[0.413001000000000],USDT[0.354094063800000 0] |
| 02881456 | POLIS[0.000000002000000],SOL[0.000000062152152],USD[0.084541605181 5410],USDT[0.000000898973530 2] |
| 02881458 | SRM[0.000000001750000 0] |
| 02881460 | ETH[0.000000074967500],ETHW[0.000978540000000],ETHW[0.00097853844 09406],USD[2.303445045000000 00] |
| 02881461 | USDT[10.250274963000000 0] |
| 02881462 | BNB[0.009000100000000],BTC[0.001910179895273 2],DAI[0.000000007975 2950],FTT[100.041866910000000],LUNA2[0.0029382501490000],LUNA2_LOC KED[0.0068559170140000],RAY[91.528023720000000],USD[0.000000012854 1305],USDT[1928.990525792333 4331],USTC[0.415923510000000 00] |
| 02881464 | STARS[0.406915011735580 0],USD[0.817959610000000 0] |
| 02881469 | USD[5.000000000000000] |
| 02881472 | NFT (343257802564905154)[1],TRX[0.000028000000000],USD[0.096443349 6000000],USDT[0.000081000000000 0] |
| 02881475 | APE[0.080601000000000],ATLAS[9.411000000000000],AVAX[0.0004832478 703984],FTT[0.393685400000000],LUNA[30.501443230000000],LUNA2_LOCK ED[71.170034200000000],LUNC[6641753.480000000000000],USDT[0.004794 073868460] |
| 02881477 | JET[253.000000000000000],USD[0.109967272750000 0] |
| 02881479 | BTC[0.004700663584000],CRO[190.000000000000000],ETH[0.05800000000 0000],ETHW[0.058000000000000],FTT[0.000155508185872],USD[1.0598705 42445000 0],USDT[0.000000085000000] |
| 02881480 | AUD[0.000000129846785],USD[0.000000067295212],USDT[0.000000023600 092] |
| 02881482 | DFL[1801.267691830000000],SOL[0.002657860000000],USD[32.597725149 24248 47],USDT[0.000000326733972] |
| 02881485 | ATLAS[8.643558802000000],BRL[359.000000000000000],BTC[0.000031456 7320000],DOT[0.043457880000000],POLIS[0.024120000000000],TRX[30.000 785000000000],USD[0.005750643871 2976],USDT[0.026786787069000 0] |
| 02881487 | SRM[0.000000006560000 0] |
| 02881491 | POLIS[7.232836130000000],USD[0.544718610750000 0],USDT[0.00000056 9251896] |
| 02881492 | POLIS[181.481680000000000],USD[0.006848015100000 0] |
| 02881493 | ATLAS[1720.000000000000000],USD[0.663610544500000 0] |
| 02881496 | LUNA[0.066111599580000],LUNA2_LOCKED[0.1542603990000000],LUNC[143 95.940000000000000],MBS[859.836000000000000],USD[0.000145106850061 0] |
| 02881498 | USD[0.0029467235000000] |
| 02881499 | SAND[101.980620000000000],USD[1.466094530000000] |
| 02881506 | DFL[120.000000000000000],SHIB[500000.000000000000000],USD[0.01395 16192742340] |
| 02881507 | ETH[0.000121950538789 2],ETHW[0.000121950538789 2],SOL[0.000800000 0000000],USD[3827.234400000000000],USDT[78.583942193850750 0] |
| 02881509 | USD[25.000000009693402 2],USDT[0.000000006470000 0] |
| 02881510 | POLIS[1.660000000000000] |
| 02881512 | USD[25.000000000000000] |
| 02881517 | BNB[0.000000008021584],LUNA2[0.473979308500000 00],LUNA2_LOCKED[1 .105951720000000 0],LUNC[103209.992330000000 00000],SOL[1.0229128600 00000 00],TRX[1.000000000000000],USD[0.002288225133880 0],USDT[0.00 07497203491200] |
| 02881518 | 1INCH[962.765023354142433 7],BNB[0.004572846600400 0],HT[0.0000000 0739827 30],NFT (306793379312078595)[1],NFT (449341781990799672)[1],NFT (540389201491300039)[1],NFT (542401039609829528)[1],USD[0.000000009 2763947],USDT[0.000000004317 1955] |
| 02881522 | FTT[0.022330291570833 6],SOL[16.165708780000000 0],USD[198.8311692 039768100],USDT[116.185814463500000 0] |
| 02881523 | SRM[0.000000003855000 0] |
| 02881524 | BTC[0.000096500000000],USDT[0.066877921500000 0] |
| 02881528 | USD[0.000000007125000 0] |
| 02881529 | USD[25.000000000000000] |
| 02881532 | USD[4.948319838050000 0],USDT[0.000000090746092] |
| 02881536 | MATIC[10.000000000000000],USD[10.594583262000000 0] |
| 02881537 | BOBA[0.030850000000000],USD[0.053251476500000 0] |
| 02881538 | BTC[0.000000001100000 0] |
| 02881545 | USD[0.000000008819009 1],USDT[0.000000068804051] |
| 02881548 | ETH[0.027753462000000 0],LUNA2[0.620850227400000 00],LUNA2_LOCKED [1.448650530000000 00],USD[0.000007250241068 7] |
| 02881550 | BNB[1.507690000000000 0],BTC[0.024200000000000],ETH[0.169460000000 000],ETHW[0.169460000000000 0],LTC[1.187960000000000 00],XRP[1032.47 0000000000000 0] |
| 02881553 | BTC[0.000000008100000],USD[0.000000008133183] |
| 02881554 | BOBA[0.061335290000000 00],USD[0.092521032200000 0] |
| 02881560 | ETH[0.000433850000000],FTT[0.042975646933323 48],GODS[0.026720000 000000 0],USD[0.002842664025000] |
| 02881561 | USD[0.000000106168350],USDT[0.000000063939192] |
| 02881567 | BTC[0.001801874000000 0],USD[0.008165315163283 2],USDT[0.171154835 5000000] |
| 02881568 | ETH[0.000000086618868],IMX[0.000000023494000],MATIC[0.00000006434 6551],NFT (403180099924478741)[1],NFT (432999044654619876)[1],NFT (451770543088348065)[1],NFT (501632066318614503)[1],POLIS[0.000000054494200],USD[0.000000005607 2135] |
| 02881572 | FTT[0.000000070972000],MBS[0.840358000000000 0],USD[-0.0072138717 22 1546],USDT[0.008870660000000] |
| 02881581 | TRX[0.010030000000000],USD[0.003497140000000 0] |
| 02881583 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[2.00000000000 0000],MATIC[0.891449430000000 0],USDT[0.000000225310007] |
| 02881584 | BTC[0.000214250112960 0] |
| 02881588 | BAO[2.000000000000000],ETH[3.012805620000000 0],ETHW[3.0115648500 00000 0],USD[0.000000003710644 8],USDT[372.100895203261 9618] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02881595 | POLIS[8.334689670000000],TRX[0.600000000000000],USD[0.145723010000000],USDT[0.000000003127180] |
| 02881597 | ATLAS[24.463149750000000],CRO[8.294097250000000] |
| 02881598 | BNB[0.000100000000000],DFL[409.952000000000000],USD[1.441705280000000],USDT[0.000000143417856] |
| 02881599 | ATLAS[1250.000000000000000],POLIS[10.200000000000000],USD[0.973133692200000] |
| 02881600 | USD[30.889970875000000000000000] |
| 02881603 | DENT[1.000000000000000],EUR[0.000000492001757],FRONT[1.000000000000000],KIN[2.000000000000000],RSR[2.000000000000000],SAND[0.000000009641132],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000277553246] |
| 02881605 | XRP[73.568897000000000] |
| 02881608 | ALGO[0.801555000000000],AXS[0.000000007227200],LUNA2[0.007036142651000],LUNA2_LOCKED[0.016417666190000],SOL[0.000000005000000],USD[4.829351150868448400000000],USDT[0.000000011261052],USTC[0.000000100000000] |
| 02881609 | USD[0.000057146609816] |
| 02881616 | RAY[0.000000003705200],SOL[0.000000015957300],USD[0.916948611795078],USDT[0.000000161952900] |
| 02881621 | MATIC[0.229659360000000],USD[0.000000184860824],USDT[0.000000094631525] |
| 02881624 | ATLAS[0.000000071079672],USD[0.000000021152165] |
| 02881629 | TRX[0.000030000000000],USD[0.000000157613517] |
| 02881630 | LUNA[24.931138618000000],LUNA2_LOCKED[11.505990110000000],LUNC[1073765.816043910000000],USD[0.000000840985343] |
| 02881637 | GBP[0.000000012545098],USD[0.000000109028985],USDT[0.000000073490363] |
| 02881639 | NFT[532806471238033411][1],USD[0.000000005111810],USDT[0.915077700000000] |
| 02881642 | BTC[0.000060880000000],LUNA2[0.000017864350810],LUNA2_LOCKED[0.000416834852200],LUNC[3.890000000000000],MATICBULL[68.000000000000000],USD[-0.0392280799980364] |
| 02881649 | AKRO[1.000000000000000],BAO[3.000000000000000],CHZ[1.000000000000000],DOT[2.160243360000000],KIN[7.000000000000000],RAY[24.926729400000000],REEF[9438.697815660000000],STEP[529.701818450000000],USD[70.000000088113012],XRP[79.102594770000000] |
| 02881650 | BRZ[0.077469710000000],TRX[0.000050000000000],USDT[7.514000014892740] |
| 02881651 | ATLAS[60.000000000000000],USD[0.069829488258402] |
| 02881654 | ATLAS[171.021019970000000],BAO[1.000000000000000],CRO[31.089639540000000],KIN[2.000000000000000],MXN[0.000000396747630],USDT[0.000000000709250] |
| 02881657 | SRM[0.000000084450000] |
| 02881663 | USDT[0.000022413359503] |
| 02881667 | NFT[375842680427132341][1],NFT[465816375608266423][1],TRX[462.355663000000000],USD[0.901085281712500],USDT[1.028757475825000] |
| 02881672 | AAVE[1.373016950000000],AKRO[1.000000000000000],APE[39.289176750000000],ATLAS[1372.350577380000000],BAO[4.000000000000000],CRO[0.014643930000000],CRV[73.690430110000000],CVX[2.103909110000000],DENT[2.000000000000000],ENJ[11.805894090000000],ETH[0.000007880000000],ETHW[0.823358930000000],USD[0.016148133833248] |
| 02881673 | ATLAS[847.733380300000000],USD[11.694149425176700] |
| 02881675 | BNB[0.005693030000000],GMT[2.633121900000000],NFT[408481199478985316][1],NFT[427453997776256263][1],NFT[438745952928157252][1],NFT[476788870369305022][1],NFT[555375737979190754][1],USD[10.402820261604430],USDT[307.666948670000000] |
| 02881677 | ATOM[28.294509800000000],DOGE[10206.959842000000000],DOT[0.080000000000000],ETH[2.613477200000000],ETHW[2.613477200000000],FTT[199.960600000000000],SHIB[9998060.000000000000000],TONCOIN[200.037280000000000],TRX[0.000214000000000],USD[903.627482820650000],USDT[0.008210302720280] |
| 02881678 | ATLAS[1030.000000000000000],LUNA2[0.001238793992000],LUNA2_LOCKED[0.028905193160000],LUNC[269.750000000000000],USD[16.000000000000000],USD[0.033770917500000] |
| 02881679 | ATLAS[150.077763790000000],BAO[1.000000000000000],GENE[1.207832230000000],POLIS[1.149009200000000],USD[0.000000745502124] |
| 02881688 | AVAX[4.000000000000000],BTC[0.039797420000000],ETH[0.229980000000000],ETHW[0.229980000000000],MANA[20.000000000000000],SAND[20.000000000000000],SOL[2.000000000000000],USD[2.199246785000000] |
| 02881689 | ATLAS[1910.000000000000000],USD[0.332103425362500] |
| 02881691 | BNB[0.000000061624535],ETH[0.000000000278360] |
| 02881695 | USD[0.004588339999111107],USDT[17.110230820461304] |
| 02881700 | AMPL[0.129021481966197] |
| 02881705 | USD[0.795274790000000],USDT[0.000000079445070] |
| 02881713 | USD[30.084909890000000] |
| 02881714 | BNB[0.007500000000000] |
| 02881716 | USD[25.000000000000000] |
| 02881721 | 1INCH[0.000000191941700] |
| 02881725 | BUSD[195.677117680000000],FTT[0.046865400000000],LUNA2[1.058492314000000],LUNA2_LOCKED[2.469815400000000],USD[0.000000019306200],USDT[0.000000074804565] |
| 02881727 | USDT[0.213157892500000] |
| 02881729 | MBS[24.000000000000000],SAND[0.000000008039929],USD[1.739643970599820],USDT[0.000000423153634] |
| 02881731 | BTC[0.000057320000337000] |
| 02881740 | FTT[0.022001442587570],USD[0.003604173402310],USDT[0.000000058891535] |
| 02881742 | BAO[3.000000000000000],CRO[3.165088300000000],DOGE[0.789039490000000],KIN[3.000000000000000],RSR[3.000000000000000],USD[0.000002755744626],USDT[0.071801833423675] |
| 02881745 | ATLAS[2109.895500000000000],USD[1.956663863710276],USDT[0.000000074680987] |
| 02881746 | USD[10.000000000000000] |
| 02881752 | BTC[0.018690320000000],LUNA2[0.044255076670000],LUNA2_LOCKED[0.010326184560000],USD[0.003460200600000],USTC[0.626452000000000] |
| 02881753 | ATLAS[730.000000000000000],MANA[25.000000000000000],USD[0.434490518062500] |
| 02881755 | ATLAS[819.844200000000000],POLIS[4.700000000000000],USD[0.697219547925000] |
| 02881756 | BTC[0.000005800000000] |
| 02881757 | CRO[570.000000000000000],NFT[292988862657907486][1],NFT[334197903597559085][1],NFT[377962746663507395][1],NFT[570002079777787701][1],SOL[10.328233040000000],USD[0.781104328943656560] |
| 02881758 | SRM[0.000000059350000] |
| 02881761 | BTC[0.000000010000000],USD[7.519472795354530],USDT[0.007048998065541] |
| 02881763 | BOBA[14.355013170000000] |
| 02881764 | CRO[672.635748400000000],ETH[0.005980860000000],ETHW[0.005980864144127],USD[0.000001765361611] |
| 02881767 | KIN[0.000000007917200] |
| 02881768 | AKRO[4.000000000000000],AVAX[0.002282780469102],BAO[80.000000000000000],BTC[0.000000082146944],CRO[0.135095260000000],DENT[2.000000000000000],DOGE[0.035833355954000],DOT[0.000000077955993],ENS[0.004049817330000],ETH[0.000064913180842],ETHW[0.000064913180842],EUR[0.045662300492000060],FTT[0.000046558863260],HOLY[0.000127940000000],KIN[50.000000000000000],LINK[2.000000000000000],MANA[0.002098970937142],MATIC[0.000000066023750],RSR[0.915889042152544],SAND[0.000009810336],SHIB[0.000000059960000],SOL[0.000210772637275],TRX[1.000000000000000],UBXT[3.000000000000000],USDT[0.000000050894213],XRP[0.000000052571076] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02881770 | USD[166.122132621500000] |
| 02881775 | AKRO[1.000000000000000],AUD[0.001421003396929],BAO[2.000000000000000],BF_POINT[600.000000000000000],BTC[0.004308210000000],CROJ0.000053200000000],DOGE[1.000000000000000],ETH[5.229637310000000],ETHW[5.228204720000000],FTT[1.135498610000000],GALA[164.162789600000000],HOLY[0.000009130000000],KIN[2.000000000000000],SOL[2.524920200000000] |
| 02881778 | USD[0.617698425000000],XRP[-0.566743728310689] |
| 02881780 | USD[25.000000000000000] |
| 02881783 | NFT[49407269697061091][1],USD[25.000000000000000] |
| 02881785 | SOL[0.001500000000000],SRM[0.000000006800000] |
| 02881789 | ATLAS[239.952000000000000],CRO[39.992000000000000],USD[3.472127540000000],USDT[0.000000082078760] |
| 02881796 | AKRO[5.000000000000000],BAO[1.000000000000000],BAT[1.000000000000000],CHZ[1.000000000000000],DENT[3.000000000000000],DOGE[2.000000000000000],HXRO[1.000000000000000],KIN[16.000000000000000],MATH[1.000000000000000],NFT[3423743971027161131][1],RSR[3.000000000000000],TRX[1.474579980000000],UBXT[3.000000000000000],USD[0.000000002381383],USDT[0.000000013714304] |
| 02881797 | BTC[0.000000100000000],SGD[71.960078638729709],USD[141.892754411186923],USDT[0.000000097580950] |
| 02881799 | ATLAS[9.594000000000000],TRX[0.561893000000000],USD[1.058673015500000] |
| 02881801 | ETH[0.000035800000000],ETHW[0.000035800000000],KIN[1.000000000000000],LTC[0.000000100000000],SOL[0.000000071944712] |
| 02881805 | MBS[114.000000000000000],USD[0.041265669190500] |
| 02881806 | TONCOIN[0.333652260000000],USD[0.000000172487318] |
| 02881807 | BTC[0.000079760000000] |
| 02881810 | USD[0.000000059500000],USDT[0.005700000000000] |
| 02881813 | BAO[1.000000000000000],DFL[3396.802698270000000],USD[0.000000027362332] |
| 02881816 | IMX[984.312945000000000],SOL[0.005618700000000],USD[5.902154000000000] |
| 02881817 | USD[25.000000000000000] |
| 02881818 | USD[0.000000063786300] |
| 02881824 | TRX[0.000039000000000],USD[0.000000151775473] |
| 02881826 | ETH[2.623000000000000],TRX[97.000000000000000],USD[8.519483257876560],XRP[1430.999620000000000] |
| 02881827 | ATLAS[3649.306500000000000],POLIS[93.500000000000000],TRX[0.000018000000000],USD[0.904124073600000],USDT[0.000000083739510] |
| 02881830 | USD[0.000001118810] |
| 02881837 | ATLAS[100.000000000000000],BTC[0.003799278000000],ETH[0.049990500000000],ETHW[0.049990500000000],HNT[1.299753000000000],LOOKS[4.999050000000000],POLIS[2.099601000000000],RSR[9.998100000000000],SOL[0.382882230000000],USD[3.174253914375300],USDT[0.212908792350000] |
| 02881843 | USD[0.000000033000000],USDT[0.002442780000000] |
| 02881854 | ATLAS[160.000000000000000],USD[0.000003568407497] |
| 02881855 | ATLAS[3280.000000000000000],USD[0.046125719687500] |
| 02881863 | USD[25.000000000000000] |
| 02881865 | RSR[4.280000000000000],SPELL[0.000000087060000],USD[1.218410386557744] |
| 02881869 | USD[2.580054670000000],USDT[0.000000009646874] |
| 02881870 | USD[152.643374259500000] |
| 02881873 | ATLAS[1750.000000000000000],USD[50.809274106250000] |
| 02881874 | ATLAS[4910.000000000000000],POLIS[96.000000000000000],USD[0.886045239680820],USDT[0.000000070783610] |
| 02881876 | ATLAS[0.007289581900000],DENT[1.000000000000000],KIN[1.000000000000000],LTC[0.000000028893752] |
| 02881882 | ATLAS[5210.000000000000000],USD[0.564344682075000] |
| 02881885 | AVAX[0.000418415413252],BTC[0.002300000000000],USD[0.000000049171984],USDT[32.742203200125000] |
| 02881889 | DOGE[360.000000000000000] |
| 02881893 | BTC[-0.001052022604561?],ETH[0.000000000281260],FTT[0.438951526412715],USD[28.237755363157558],USDT[0.970822933197512] |
| 02881897 | CRV[0.924950000000000],USD[242.486832861615081?] |
| 02881898 | USD[0.010200002000000] |
| 02881901 | BNB[0.000000069274400],TRX[0.000000081367318],USD[0.030000007957906] |
| 02881904 | USD[0.000000069200820],USDT[0.000000066514726] |
| 02881907 | SGD[0.000000128241588],USDT[0.000000537000000] |
| 02881918 | CRO[0.000004480000000],USD[0.000000103308399],USDT[0.000000047241949] |
| 02881921 | AKRO[2.000000000000000],ATLAS[8.462409541928692],BAO[19.347518890000000],DENT[2.000000000000000],DFL[0.430951761754515],EUR[0.014215313807421],FTT[0.000012426287665],IMX[0.002604212160000],KIN[17.968391310000000],MATIC[0.065925857116063],RSR[1.550356440000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000069510192] |
| 02881925 | STARS[0.000000064744208] |
| 02881928 | ATLAS[350.000000000000000],USD[0.000000091875000] |
| 02881929 | ATLAS[240.000000000000000],POLIS[47.600000000000000],USD[0.096175323162500] |
| 02881932 | USD[1.543777370000000],USDT[0.000000094554693] |
| 02881933 | USD[7.865182875000000] |
| 02881935 | FTT[0.899829000000000],USD[0.000000025000000] |
| 02881941 | TONCOIN[0.993384100000000],USD[0.000000004019417],USDT[0.000000009542707] |
| 02881955 | AGLD[20.641246530000000],AKRO[188.141550040000000],ANC[107.293429440000000],ASD[34.611078280000000],ATLAS[120.494988950000000],AUDIO[1.241322620000000],AXS[8140.862206880000000],BRZ[71.977573510000000],CEL[2.074510810000000],CHR[16.021332040000000],CHZ[72.589071800000000],CLV[15.791620700000000],CONV[341.220212200000000],CQT[18.380246600000000],CREAM[1.070392180000000],CRO[109.245182790000000],CRV[5.533985890000000],DENT[109.424088607300000],DFL[220.244057510000000],DOGE[112.608207490000000],DOT[1.071523360000000],EN[84.267694980000000],FIDA[6.561427200000000],FTM[11.863548180000000],GAL[4.439654580000000],GODS[2.995786080000000],GOG[10.867907220000000],HGET[5.600484620000000],HXRO[26.710697250000000],IMX[5.421285060000000],JET[16.525964610000000],JOE[11.915464090000000],KIN[84.601660187190000],KNC[10.914262350000000],KSHIB[525.448937000000000],KSOS[1078.994746830000000],LINA[39.651934520000000],LRC[11.622516270000000],LUNA2[1.152044311000000],LUNA2_LOCKED[2.592840183000000],LUNC[250983.813513860000000],MANA[13.251845170000000],MAPS[22.318920430000000],MATIC[9.438159370000000],MBS[5.227259110000000],MER[107.466906130000000],MTA[47.638161280000000],MTL[10.695727910000000],NFT[3922115324010767851][1],PERP[2.318447870000000],POLIS[5.100739760000000],PRISM[84.728125300000000],REEF[597.393512160000000],RSR[371.522979430000000],SAND[4.245143640000000],SHIB[2409071.567799090000000],SLN[0.357293550000000],SLRS[42.930032840000000],SOL[0.513200210000000],SOS[1134294.652511890000000],SPELL[893.570976520000000],SRM[8.423693270000000],STARS[4.277436600000000],STEP[22.662002630000000],STMX[527.582415530000000],SUSHI[5.547224440000000],TLM[67.648085360000000],TRX[170.243951590000000],USD[0.000000???],TRYBET5.613840610000000],UBXT[359.751019331000000],USD[0.488091052691416?],XRP[23.263538310000000],YFI[0.000152890000000],ZRX[14.080854190000000] |
| 02881958 | BTC[0.000000093713490],FTT[0.000519174737135?],USD[0.000000019487617] |
| 02881960 | USD[0.000000091482800],USDT[0.000000124991970] |
| 02881963 | FTM[99.000000000000000],USD[0.001694730673170],USDT[0.000000018722334] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02881966 | FTT[1.231583570000000],USD[0.000000067985338],USDT[3.266764388507883] |
| 02881971 | AKRO[1.000000000000000],ATLAS[0.000000031653715],BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000000100000000],EUR[0.000108895420420],FXS[0.000000084005139],KIN[1.000000000000000],MATIC[0.000000082461167] |
| 02881976 | ATLAS[292.280953540000000],BAO[1.000000000000000],DENT[1.000000000000000],FTM[79.753883980000000],SAND[8.197129700000000],UBXT[1.000000000000000],USD[100.000000048460790] |
| 02881980 | EUR[0.000000010522701],USDT[0.546111624750000] |
| 02881986 | USD[1.334506650000000],USDT[3.691315900000000] |
| 02881990 | USD[0.000000022492962] |
| 02881996 | GBP[0.000000705010746 4] |
| 02882003 | POLIS[26.859626360000000],USD[0.000000599914493],USDT[0.000000040554561] |
| 02882012 | AKRO[1.000000000000000],ATLAS[58504.343479460000000],AUD[0.000001834001744],DENT[2.000000000000000],POLIS[1005.619360760000000],SECO[1.000000000000000],TRX[1.000000000000000] |
| 02882020 | USDT[50.000000000000000] |
| 02882021 | BOBA[28.002511427765 9310] |
| 02882023 | USD[0.000000032161454] |
| 02882025 | USD[5.813547970000000] |
| 02882035 | AKRO[3.000000000000000],APE[4.737933128752 6288],BAO[15.000000000000000],BAR[1.598544153973871 5],BTC[0.00100000120000 00],CITY[3.530301248933526 0],DENT[2.000000000000000],DOT[0.709127903758558 8],DYDX[9.307747180609677 5],FTM[1.992023669927395 6],FTT[0.941145632449045 0],GMT[17.071073692505479 4],HXRO[1.000000000000000],KIN[10.000000000000000],LINK[1.003617535997932 2],LTC[0.64949918766564 28],MANA[19.45688521941168 74],MATIC[10.42113882708763 80],MTA[83.48925993485119 30],SAND[6.858174773326046 3],SOL[7.066716893285007 8],SPELL[5276.887068758151 9398],TSLA[0.24375064000000 00],TSLAPRE[0.00000000459043351],TWTRI-0.000000011357120],UBXT[4.000000000000000],USD[0.00000015547847 57],XRP[39.783487090997 8287] |
| 02882036 | ETH[-0.003723637875272],ETHW[-0.003723637875272],USD[2.994182034392500 0],USDT[0.0022597675000000] |
| 02882037 | USD[0.000359776200000 0],USDT[0.000000006620000] |
| 02882046 | ATLAS[1189.578200000000000],BTC[0.059089246000000 0],ETH[0.622802970000000 0],ETHW[0.622802970000000 0],LUNA2[9.812050847000000 0],LUNA2_LOCKED[22.894785310000000 0],USD[609.923512567483132 0],USDT[1269.390000008950000 0] |
| 02882047 | CRO[256.868950580000000],UBXT[1.000000000000000] |
| 02882057 | ATLAS[1359.741600000000000],BTC[0.000096580000000 0],FTT[1.899639000000000 0],POLIS[18.198252000000000 0],USD[0.0586280853125000] |
| 02882058 | CRO[9.965800000000000],ETHW[0.197000000000000 0],USD[866.719047816800000 0] |
| 02882059 | USD[0.829701943779563 0],USDT[0.000000011078817] |
| 02882061 | TLM[673.574381500000000],USD[0.000000024405350] |
| 02882071 | CRO[10.000000000000000],SAND[0.182761570000000 0],USD[0.000000045735385 3] |
| 02882073 | DOGE[0.000000004462153 7],USD[0.000000007485890] |
| 02882075 | AMZN[0.115976800000000 0],BTC[0.004589400000000 0],FB[0.079984000000000 0],FTT[2.456498482189858 0],GOOGL[0.188970200000000 0],NOK[3.200000000000000 0],TRX[0.010042000000000 0],TSLA[0.079996000000000 0],USD[-0.136540787255909 6],USDT[0.1839830839714051] |
| 02882083 | USDT[99.200000000000000] |
| 02882087 | USDT[106.723218540000000] |
| 02882089 | POLIS[0.000000996046458],USD[0.000000055028388] |
| 02882090 | ATLAS[249.950000000000000],FTT[0.018800000000000 0],IMX[58.000000000000000 0],SRM[1.291365650000000 0],SRM_LOCKED[7.708634350000000 0],USD[0.234563789820000 0],USDT[0.0057571000000000] |
| 02882095 | BRZ[2707.494171010000000],BTC[0.020500000000000 0],USD[4.287923895712000] |
| 02882104 | MATIC[9.916400000000000] |
| 02882108 | ALGO[0.000000003996317 8],APE[0.000000003015190],AUDIO[0.000000039382486],AVAX[0.000000031128000],BAO[2.000000000000000],BF_POINT[200.000000000000000],BTC[0.000000079543684],CEL[0.000000082480000],DENT[2.000000000000000],ENJ[0.000000027016750],ETH[0.000000097585316],ETHW[0.000000006187977],FTM[0.000000010020836],GBP[0.000000056361317],KIN[8.000000000000000],LINK[0.000000028017380],LTC[0.000187100000000],MANA[0.000000084320000],PAXG[0.000061267600000],SHIB[0.000000098646240],SOL[0.000000062200000],USD[0.000000047074230],USDT[0.000000044577906],XRP[0.001877120000000] |
| 02882116 | BNB[0.000000064680831],EUR[0.918680789302458 4],USD[0.000000058315106],USDC[260.451352240000000 0],USDT[0.000000025712690] |
| 02882119 | USD[25.000000000000000] |
| 02882123 | USD[25.000000000000000] |
| 02882124 | USD[9.463224575750000],USDT[0.000000136640150] |
| 02882125 | ATLAS[9.998100000000000],CRO[389.971500000000000],FTT[1.600000000000000 0],RAY[15.284892260000000 0],USD[0.368827002000000] |
| 02882126 | AKRO[2.000000000000000],BAO[1.000000000000000],BAT[8.967302030000000 0],BTC[0.085895890000000 0],ETH[0.156306650000000 0],ETHW[0.155626010000000 0],KIN[1.000000000000000],NFT[5564026886541696 63][1],USD[0.000018345041538 8],USDT[0.0004479303546409] |
| 02882129 | BRZ[13.266241640000000],USD[0.000000004040476 0] |
| 02882131 | ATLAS[124138.964465830000000],BICO[0.000000008750162 4],POLIS[0.000000035628270],TRX[0.000804000000000 0],USD[0.000000132745180],USDT[0.0000000009909719] |
| 02882134 | GOG[93.000000000000000],USD[0.278436175000000 0] |
| 02882137 | TRX[0.006763000000000 0],USDT[2.050000000000000 0],XRP[299.990000000000000 0] |
| 02882138 | ATLAS[1800.630000000000000],USD[0.408974530500000 0],USDT[0.000000088678600] |
| 02882140 | ATLAS[850.000000000000000],POLIS[18.200000000000000 0],USD[0.648915820500000 0] |
| 02882145 | KIN[12560000.000000000000000],LUNA2[1.176192302000000 0],LUNA2_LOCKED[2.744448704000000 0],LUNC[256118.350000000000000],USD[-0.635219716947570 8] |
| 02882148 | BNB[0.000000110017952],DOGE[0.000000007056025 0],ETH[0.000000068722627],USD[0.000000006290562 8],USDT[0.000000001062926] |
| 02882149 | USDT[23.510000000000000] |
| 02882150 | DFL[4.439935910000000],GALA[140.000000000000000 0],USD[0.967642629186372 6] |
| 02882153 | DYDX[131.150372000000000],USD[346.718160298000000 0] |
| 02882157 | USD[0.307933017100000 0] |
| 02882167 | TRX[0.022969000000000 0],USD[0.005573933955512 5],USDT[0.000000015583462] |
| 02882169 | BTC[0.000175470000000 0],CRO[0.003428100000000 0],GBP[0.000169142673441 0],KIN[2.000000000000000 0] |
| 02882170 | AKRO[1.000000000000000],ATLAS[1298.019220340000000],BAO[1.000000000000000],POLIS[12.440756270000000 0],TRX[1.000000000000000 0],USD[0.0054801431914626] |
| 02882173 | USDT[9.000000000000000] |
| 02882178 | BNB[0.000000081448550],BRZ[0.000000038951464],GMT[0.000000021941638],SKL[0.000000078325194],SPELL[0.000000026443982],USD[0.000000001108782] |
| 02882179 | APE[50.189960000000000],AVAX[0.099420000000000 0],BTC[0.000061740000000 0],COIN[0.009268000000000 0],ETH[0.000058000000000 0],ETHW[0.737958000000000 0],FTM[0.621600000000000 0],LUNA2[21.025022928000000 0],LUNA2_LOCKED[7.777697498000000 0],LUNC[10.737852000000000 0],MATIC[2.793700000000000 0],SOL[0.006500000000000 0],TRX[0.000010000000000 0],TSLA[0.008860000000000 0],USD[0.000000012441341 4],USDT[0.00000001133943 11] |
| 02882180 | USDZ[2.584197359300000],USDT[4.880000000000000] |
| 02882182 | BAO[2.000000000000000],ETH[0.012334320000000 0],ETHW[0.012183730000000 0],FTT[0.381716730000000 0],KIN[2.000000000000000 0],SAND[3.710215960000000 0],USD[28.576662808760628 5],USDT[32.170418430000000 0] |
| 02882193 | ETH[0.263992350000000 0],ETHW[0.263992350000000 0],TONCOIN[314.740188000000000 0],USD[0.300094153025000 0],USDT[0.000000009000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02882199 | BRZ[0.000000003125963],CRO[0.0000000024606320],FTT[0.000000004159626  4],SOL[0.000000034582300],SRM[0.000056518760207  5],SRM_LOCKED[0.024494860000000  0],USD[0.00000006830477  7] |
| 02882206 | USD[0.0174579987567873],USDT[0.001396490000000  0] |
| 02882208 | AVAX[0.0058809339767805],CRV[200.000000000000000  0],ETH[0.0009000000000000  00],ETHW[0.0009000000000000  00],EUR[1041.0000000000000  00],FTT[25.0000000000000  00],JST[5190.0000000000000  00],NVDA[0.067500000000000  0],TRX[1000.000000000000  0],TRY[0.000000052000000  0],USD[13641.1657292850  407125],USDC[1100.00  0000000000000],USDT[350.030000000000000  0] |
| 02882211 | AUD[0.00000000094378728],SOL[0.1823585700000000  0],STARS[0.0000000000000000  00],USD[5.5469575453703036] |
| 02882215 | ATLAS[1319.7760000000000000  0],POLIS[19.998000000000000000  0],USD[0.8096049750000000  0] |
| 02882216 | BTC[0.0002241876948080],FTT[78.1000000000000000  0],HT[0.0000000004978000  0],USD[0.2174250654546268],USDT[745.7872203435933936] |
| 02882217 | SHIB[19059.750893490000000000  0],USD[0.0000001003662850  0],USDT[0.0000000295097930  0] |
| 02882219 | AAVE[0.0000000021830464],BRZ[0.0000000048042246],BTC[0.0000000559575100  0],LINK[0.0000000009204520  8],USD[1554.6944550428889578  0],USDT[0.0000000090313426  0] |
| 02882220 | USD[10.3227626455378483],XRP[11.444120110000000  0] |
| 02882221 | AKRO[1.0000000000000000  00],BAO[2.0000000000000000  00],KIN[1.0000000000000000  00],NFT (384075986162405174)[1],NFT (472388145314730645)[1],NFT (554762809904149553)[1],NFT (576336364029055567)[1],USD[0.0005810303696661],USDT[0.0001520184666048] |
| 02882223 | IMX[42.4915000000000000  0],USD[0.9817614592945000  0] |
| 02882225 | USD[62.8434528063570975],USDT[0.0000000062567688] |
| 02882226 | BTC[0.0000998665349109  0],LUNA2[1.7540844860000000  00],LUNA2_LOCKED[4.0928638010000000  00],LUNC[381955.5898860000000000  0],USD[162.5696043814957543],USDT[0.5331289523626651] |
| 02882231 | CEL[0.0846800000000000  00],USD[0.0015391526000000  0],USDT[0.0000000073611053] |
| 02882239 | TRX[0.0000000000000000  00],USDT[0.0000023477793073] |
| 02882240 | USD[-1.6045304675351828],USDT[2.1211236207024430] |
| 02882242 | DFL[9.9500000000000000  00],USD[119.0146763500000000  0],USDT[0.0000000114339066] |
| 02882244 | CRO[9.9720000000000000  00],USD[0.0014388631627039],USDT[0.0000000064524638] |
| 02882248 | STARS[0.5264000000000000  00],USD[0.0000001081892  37],USDT[0.0000000027502682] |
| 02882256 | ASD[0.0200400000000000  00],USD[200.4608398712000000  0],USDT[500.0000000072825952] |
| 02882257 | USD[20.0000000000000000  0] |
| 02882258 | BNB[0.0000000000160100],USDT[0.0000006475775788] |
| 02882271 | ATLAS[0.0298708700000000  00],CRO[369.5116195500000000  0],USDT[0.4487600015993467] |
| 02882273 | ATLAS[429.9943000000000000  0],USD[5.6734356965959740],USDT[99.0000000823931231] |
| 02882274 | BOBA[0.0945027000000000  00],USD[0.0534245000000000  00] |
| 02882280 | USDT[0.0000011800065029] |
| 02882289 | BEAR[520.0000000000000000  0],BOBA[0.3693200000000000  00],ETHBULL[0.0009134000000000  00],MATICBEAR2021[41.080000000000000000  0],SOL[0.0059570000000000  00],USD[0.0210497515000000  0],USDT[0.0045651000000000  0] |
| 02882292 | ATLAS[1082.7415521862262100] |
| 02882294 | USDT[0.0000041958900976] |
| 02882295 | ATLAS[439.9208000000000000  0],BTC[0.0240956620000000  0],ETH[0.2639524800000000  0],ETHW[0.2639524800000000  0],HNT[34.3938080000000000  00],SOL[127.3270770000000000  0],SRM[291.9474400000000000  00],USD[3599.6878200000000000  0] |
| 02882296 | AAVE[0.0000000919552500],BTC[0.0000000068404150],DOGE[120.7633322304470700],DOGEBEAR2021[0.0000000030000000],ETH[0.0000000042163223],ETHBEAR[14000000.0000000000000000  0],ETHBULL[0.0000987467600000],FTT[25.1959098700000000  0],SOL[0.9606034532851433],USD[43.0817573051022005],USDT[0.0047343660383830] |
| 02882298 | ATLAS[15872.4720316900000000  0],USDT[0.0000000025879468] |
| 02882301 | ATLAS[850.0000000000000000  0],USD[0.2190421296125000] |
| 02882302 | ATLAS[930.0000000000000000  0],USD[1.0788909862500000],USDT[0.0000000028816810] |
| 02882305 | ATLAS[927.4970036900000000  0],USD[0.0000000011674499] |
| 02882315 | ATLAS[130.0000000000000000  0],FTT[0.0171588640000000  0],USD[0.7517269732500000  0],USDT[0.0000000095775630] |
| 02882316 | BTC[0.0003313207517547],ETH[0.4980903640743258],ETHW[0.9586106870720060],FTT[0.0000001906072  00],TRX[0.0007770000000000  0],USD[0.6556495068515810],USDT[0.0051460137684544] |
| 02882317 | USD[0.0351943682500000],XRP[1267.0000000000000000  0] |
| 02882321 | HNT[3.1000000000000000  00],USD[0.0000000000000000  00] |
| 02882330 | 1INCH[0.0000000090753700],FTT[0.0674573336684790],HT[0.0000000025984000],USD[0.0000000025000000] |
| 02882333 | EUR[0.1000043300000000  0],USD[0.0000000109860838] |
| 02882337 | ATOM[1.0000000000000000  00],FTT[1.2000000000000000  00],HNT[30.8997530000000000  00],POLIS[111.7000000000000000  00],SLP[3480.0000000000000000  0],TRX[0.0002900000000000  0],USD[0.0225761705625000],USDT[0.3729558781500000] |
| 02882339 | ALICE[1.0997800000000000  00],ATLAS[19.998000000000000000  0],BNB[0.1399720000000000  00],BTC[0.0004999200000000  0],ETH[0.0120000000000000  00],ETHW[0.0120000000000000  00],IMX[1.9996800000000000  00],LEO[1.0000000000000000  00],SPELL[700.0000000000000000  0],USD[0.1297652200000000  0] |
| 02882341 | BRZ[0.0040370706102000] |
| 02882342 | USD[0.0098816421401440] |
| 02882343 | FTT[0.0619578900000000],USDT[0.0000000034990346] |
| 02882346 | 1INCH[4.1039564900000000],AKRO[3.0000000000000000  00],ATLAS[0.0214290900000000],BAO[1.0000000000000000  00],BNB[0.0001523200000000  0],DENT[3.0000000000000000  00],FTM[0.1774875800000000  0],GBP[0.0258222096075247],HOLY[0.5398804700000000  0],KIN[3.0000000000000000  00],MATIC[1.0386964500000000  0],MBS[0.0352387300000000  0],RSR[2.0000000000000000  00],STARS[0.0203812700000000  0],TRX[3.0000000000000000  00],UBXT[1.0000000000000000  00],USD[0.0100000007222033],USDT[0.1224415678390056] |
| 02882348 | AKRO[3.0000000000000000  00],BAO[13.000000000000000000  0],BTC[0.2035530800000000  0],DENT[11.000000000000000000  0],ETH[0.0000092400000000  0],ETHW[0.0000092400000000  0],KIN[15.000000000000000000  0],RSR[1.0000000000000000  00],SPELL[39758.2179025200000000  0],SXP[1.0000000000000000  00],TRU[1.0000000000000000  00],TRX[5.0000010000000000  00],UBXT[0.0000000000000000  00],USD[0.0034890330467168],USDT[0.0383524261532768] |
| 02882351 | USD[25.0000000000000000  0] |
| 02882355 | STARS[2.0286100000000000  00] |
| 02882358 | ATLAS[18160.0000000000000000  0],JST[7.3115063000000000  00],USD[0.0002299602500000] |
| 02882360 | BNB[0.0037830650000000  0],USD[1.3117370934000000  0],USDT[0.0068783040000000  0] |
| 02882361 | TRX[0.0001200000000000  0],USD[0.0000000033181494],USDT[0.0000000082565361] |
| 02882362 | USD[7034.2430980641184552],USDT[12037.0631477546384044] |
| 02882364 | ETH[0.0000000090000000],NFT (362868214297178971)[1],NFT (371721234039921537)[1],NFT (526267737815350875)[1],NFT (526999181625680977)[1],TRX[0.0000010000000000],USD[0.0000000091119945] |
| 02882365 | BNB[0.0000018600000],BTC[0.0000007967640000],ETH[0.0000000000000000  0],SOL[2.2099352000000000  00],USD[0.0000000000000000  00] |
| 02882367 | 1INCH[0.0000000308882968],HT[0.0000000095652900],KNC[-0.0059780059004869],TLM[0.0000000026183070],USD[24.9900256482100908],USDT[0.0408036360772436] |
| 02882372 | AKRO[1.0000000000000000  00],BOBA[200.0529382200000000  0],BTC[2.5157951073293750],GBTC[0.0039742000000000  0],HNT[273.0000000000000000  0],SOL[11.000000000000000000  0],TRU[1.0000000000000000  00],USD[0.4028989721816680] |
| 02882376 | NFT (321368891623680  57)[1],NFT (337142144328316618)[1],NFT (351156815844187695)[1],NFT (351936242137348552)[1],NFT (360600501229537818)[1],USD[0.0507532100000000],USDT[5451.9716497845999826] |
| 02882377 | USD[0.0000001662519  88],USDT[433.7380478301965410] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02882385 | ATLAS[4020.00000000000000000],USD[1.2339974197500000] |
| 02882387 | CRO[9.43498700077994056],DFL[1850.00000000000000000],FTT[0.00000008383890200],LUNA2[0.06090593338700000],LUNA2_LOCKED[0.14211384570000000],LUNC[13262.39533042000000000],PERP[2.80000000000000000],RAY[54.49083554000000000],STARS[155.48875000000000000],USD[-4.267305019069545451],USDT[0.000000128231479] |
| 02882388 | USD[0.0000000005165000] |
| 02882390 | ETH[10.246958960000000000],FTT[25.89508755000000000],USD[0.0000000099179407],USDT[1234.96386822895000000] |
| 02882395 | AKRO[0.000000000000000000],BAO[7.90633476000000000],DENT[2.000000000000000000],KIN[32.59702035000000000],RUNE[0.00946273000000000],TRX[1.0000000000000000000],USD[0.00000000402439],USDT[0.00039981097426700],XRP[0.0657642700000000] |
| 02882397 | ATLAS[60.00000000000000000],CRO[20.00000000000000000],FTT[0.200000000000000000],GALA[10.0000000000000000],HNT[0.399920000000000000],MANA[20.996000000000000000],PSG[0.800000000000000000],SAND[4.99900000000000000],SOL[0.25000000000000000],USD[0.21429111344100000],USDT[0.00000062001134] |
| 02882399 | AURY[10.420000000000000000],USD[2.6558869255000000] |
| 02882400 | AKRO[3.000000000000000000],AVAX[74.17658043000000000],BAO[13.000000000000000000],DENT[4317.41773658000000000],DOT[61.46016190000000000],KIN[285.29177724000000000],LUNA2[0.00120014659400000],LUNA2_LOCKED[0.00280034205200000],LUNC[261.33444751000000000],MANA[0.03307162000000000],SAND[0.01336428000000000],S OL[0.00006076000000000],SPELL[21.16983.77196270830032 6],SXP[1.0253348720 0000 00],TRX[5.00000000000000000],UBXT[1.000000000000000000],USD[0.000000349747127] |
| 02882402 | BTC[0.00000007529475 0],FTT[0.100000000000000000],GALA[69.99409725144754426],LTC[0.00000000829855584],USD[0.00086354545096 24],USDT[0.00000020482261 2] |
| 02882404 | USD[1.6712996238602232],USDT[0.000000027188 5067] |
| 02882409 | CRO[124.532815140000 00000],USD[0.5375479794036170] |
| 02882410 | USD[0.0000000031600000] |
| 02882416 | BUSD[87.913516880000 00000],USD[0.00000000398812 36] |
| 02882419 | BTC[0.00011677032080 88],USD[0.000000008684 0142],USDT[0.0002974654915786] |
| 02882422 | AVAX[216.546263385000 00000],BNB[0.00000008191900],BTC[0.000280999000000 00],CHZ[2.00000000000000000],ETH[13.51887046500000000],ETHW[7.32266503000000000],FTT[3238.29646712000000000],KIN[1.000000000000000000],MATIC[5.63147916627950 00],RAY[0.50266556577491400],SOL[0.009006070000000 00],TRX[1.000000000000000000],USD[0.124047541267391 6],USDC[1312.76325289000000000] |
| 02882427 | EUR[0.00016544114541 26],SAND[0.00001575000 0000],USD[0.000000017530251],YFI[0.0000256100000000] |
| 02882429 | USD[25.00000000000000000] |
| 02882430 | EUR[0.0000000000540],SOL[0.0000000092318452] |
| 02882431 | EUR[0.00000012896459 1],USDT[0.00000007416 7908] |
| 02882436 | AURY[20.995800000000 00000],TRX[0.949069000 000000000],USD[12.86259267070500 00],USDT[0.2815665970000000] |
| 02882439 | BOBA[1936.701633000000000 00],USD[0.04535400000 0000] |
| 02882444 | SRM[0.0000000025050000] |
| 02882445 | FTM[0.00000000949048 01],POLIS[0.0000000063 44706],USD[0.00000000406161 21],USDT[0.000000007848 6619] |
| 02882446 | USD[0.1355746960000000] |
| 02882448 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BTC[0.00934177000000000],DENT[2.000000000000000000],ETH[0.01635684000000000],ETHW[0.01615149000000000],EUR[0.00021423872402 15],HXRO[130.51934313000000000],KIN[44.000000000000000000],REN[0.03379319014240 64],SOL[0.05443124826800 00],TRX[1.000000000000000000],U SD[0.000000009656531 4] |
| 02882453 | BNB[0.00000000401373 4],BTC[0.00000000576032 5],CEL[0.09990500000000000],ETHW[0.06200000000000000],LUNA2[0.47549831790 0000],LUNA2_LOCKED[1.10949607500000000],LUNC[103540.75984030000000000],USD[0.000002402009 7270] |
| 02882456 | ATLAS[99.98000000000000000],POLIS[5.19994000000000000],USD[0.15180646925000 00],USDT[0.0000000914758 40] |
| 02882457 | USD[1171.77308681500000000] |
| 02882458 | KIN[20631569.700000000000000],USD[1.7829487205000 000],XRP[0.621330000000000] |
| 02882459 | BULL[0.48997428966280 00],ETHBULL[0.016000000 00000000],FTT[0.09775800000000000],LINKBULL[806.000000000000000000],TRX[0.00002800000000000],USD[0.1902500012800000] |
| 02882465 | NFT [312076973187570290][1],USD[22.5725892210000000] |
| 02882467 | ATLAS[2589.507900000000000 00],POLIS[33.49363500000000000],USD[0.4467043852500000] |
| 02882470 | ATLAS[1230.000000000000000 00],USD[0.8195745353769496] |
| 02882471 | ATLAS[40.000000000000000000],BNB[0.00347498000000000],POLIS[1.80000000000000000],USD[11.8490265840000000] |
| 02882472 | BAO[10.000000000000000000],KIN[10.000000000000000000],POLIS[37.93638801000000000] |
| 02882473 | USD[0.0652838938180000] |
| 02882475 | MANA[88.000000000000000000] |
| 02882479 | ETH[0.181000000000000000],ETHW[0.181000000000000000],LRC[410.45895359000000000],SOL[5.23895200000000000],USD[2.3555493800000000] |
| 02882483 | 1INCH[0.06276265018784 00],TRX[0.0001800000000 0000],USD[0.00242031907 74107],USDT[0.00000000269524] |
| 02882489 | BOBA[7.40000000000000000],BTC[0.00479980000000000],GOG[34.00000000000000000],IMX[32.79840000000000000],MBS[47.99200000000000000],USD[27.50258371540850 52],USDT[0.0000000834981 88] |
| 02882490 | BTC[0.0019920417505679],SOL[0.00000000500000 00],STARS[0.00000000071 996350] |
| 02882492 | USD[0.00000000449751 64],USDT[0.0000000074481 70] |
| 02882493 | BOBA[1017.808859395739 0229],FTM[0.000000001947 84496],FTT[0.00000000425 6926],IMX[363.71221692551 50000],UNI[0.000000006000 00000],USD[0.22210989975 00000] |
| 02882498 | AVAX[0.0000000091816592],BNB[0.00000003111107 72],ENJ[0.00000002720000 00],MATIC[0.0000000050450200],TRX[14.26347700000000000],USD[0.00000000110923 3] |
| 02882499 | USD[2.8928770300000000] |
| 02882500 | AUD[10.000000000000000000] |
| 02882501 | DAI[0.000000046800000],FTT[0.00000012162796],MATIC[0.000000035887 00],RAY[0.0000001000000 00],SOL[0.00000003806207 5],SRM[50.0455796037262946],SRM_LOCKED[4.202646200000000 00],USD[0.9117758673639876],USDT[0.00000013463245 4] |
| 02882503 | USD[0.000000559820 44],USDT[0.0000000175 8672] |
| 02882507 | USD[0.17146715831381 16],USDT[0.00000000901 0192] |
| 02882509 | BAT[78.78263318000000000],BNB[0.00000003357281 2],BTC[0.0000012100000 0000],ETH[0.000188300000 00000],ETHW[2.063436080000000000],EUR[0.00000000310888 68],GENE[5.896160081864944 8],USDT[0.0000000620943 54] |
| 02882512 | USD[1.8030577900000000],USD[0.0000000044498690] |
| 02882514 | ETH[0.000000006709873 0],FTT[0.00000000346644 6],USD[0.0000034664610 36],USDT[0.00000042836 7726] |
| 02882515 | ALGO[0.000000006400000 00],BNB[0.0000000034775082],BTC[0.00000000789711 39],ETH[0.0000000270000 00],FTM[0.00000000163788 24],MATIC[0.0000000721080 00],SOL[0.00000004440246 6],TRX[0.00000000634264 17],USD[0.0000000060682024 5],USDT[0.0000001749393 61] |
| 02882518 | AUD[2.21530141128645 03],AVAX[5.186914969487 0000],FIDA[1.0251698900000000],GENE[0.00262319000000 00],IMX[167.63364480803829 636],MATIC[0.0000000497 67980] |
| 02882519 | APE[1.99962000000000000],ETH[0.0000007000000 00],ETHW[0.0000007000000 00],USD[0.0000000010000000],USDC[32.244242040000000 00] |
| 02882521 | 1INCH[-0.787180847785 1125],USD[4.5344302270 000000] |
| 02882526 | BTC[0.00140000000000000],EUR[0.821255440000000 00],FTM[304.60244456000000000],SOL[0.06000000000000000],USD[0.00000001326146 70] |
| 02882527 | USD[0.00000000050100000],BAO[1.000000000000000000],BNB[0.00000006423224 4],KIN[3.00000000000000000],USDT[0.0000000310346 96] |
| 02882529 | 1INCH[0.0326832216435 100],BNB[0.00000000976651 58],USD[0.0000053531470073] |
| 02882530 | USDT[0.0315675500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02882531 | USD[483.877896808861 6433] |
| 02882533 | BCH[0.00086681000000000],BTC[0.000098974000000000],CHZ[9.948700000000000000],DOGE[1.510940000000000000],SAND[0.982330000000000000],TRX[0.396940000000000000],USD[0.0058244731950000],USDT[0.000000075331500] |
| 02882536 | 1INCH[0.000000064907500],BTC[0.000000001389096],DAI[0.000000002901200],USD[0.000000010351 3843],USDT[0.000000049738845] |
| 02882539 | BNB[0.009713740691 9892],DOGE[0.000000003992 3500],TRX[1427.000000000000000],USD[0.1367336972500000] |
| 02882542 | APE[0.000000010000000],BTC[0.000000059650000],CEL[0.000000026374916],ETH[0.000000040215896],FB[0.000000002064000],FTT[0.1201573327062077],LUNC[0.000000100000000],SOL[0.000000057401635],USD[0.1629105840282237] |
| 02882544 | POLIS[0.056520000000000],USD[0.000000012106329 2],USDT[0.000000009560786] |
| 02882549 | ETH[0.000000047000730],SOL[0.000000100000000],TRX[0.001733000000000],USD[0.000000186752730],USDT[0.000000012790951 3] |
| 02882550 | USDT[0.0019646671 18908] |
| 02882561 | BTC[0.0072571780000000],ETH[0.014000000000000],ETHW[0.014000000000000000],FTT[0.056495550000000],LUNA2[1.7948773870000000],LUNA2_LOCKED[4.1880472370000000],NFT (386243815143969076)[1],NFT (5116280974049708884)[1],NFT |
| 02882562 | TRX[0.685200000000000],USDT[0.0414887699554360] |
| 02882565 | AVAX[0.000725057967 8899],BNB[0.000000005930 6966],BTC[0.000000006993 1732],USD[0.1018617212608185],USDT[0.000005708661 9937] |
| 02882571 | FTT[1501.190704910000000],LRC[0.019500000000000],SRM[1175.677992880000000],SRM_LOCKED[429.933937620000000],USD[0.5395043352000000] |
| 02882576 | BAO[3.000000000000000],DENT[3.000000000000000],ETH[0.244576450000000],ETHW[0.244384670000000],SGD[297.318377075690473 1],TRX[2.000000000000000],UBXT[2.000000000000000],USD[1.3820236503946 81] |
| 02882577 | CEL[0.062700000000000],USD[0.0078482897000000] |
| 02882584 | BRZ[0.002259213466 1752],BTC[0.000000009911 17700],USD[0.001 1041585803280] |
| 02882589 | USD[0.000000007915 35595],USDT[0.000000072163382] |
| 02882593 | ATLAS[5127.981853710000000],DFL[1640.117162960000000],GBP[0.000000002117 8143],RSR[1295.644251330000000],SLP[2344.550444170000000],USD[0.085899210000000] |
| 02882598 | USD[0.000000046213077],USDT[0.000000034278788] |
| 02882605 | USD[-42.504088026000000],USDT[200.000000000000000] |
| 02882606 | ETH[0.000000035708864],SOL[0.000000047194304],USD[0.000000084668732],USDT[0.000000068379370] |
| 02882607 | AVAX[0.001555153436 0740],BAO[2.000000000000000],BRZ[0.000000085540000],CRO[0.446507796361 0000],DENT[0.338930162868 0000],DOGE[1.000000000000000],FTT[0.000000085815388],GALA[243.518534694569 584],POLIS[111.045145488668 1418],RSR[1.000000000000000],SLP[26303.762723016501 2802],SPELL[0.064244020 9503635],UBXT[2.000000000000000],USDT[0.000000176897185] |
| 02882615 | 1INCH[0.480430647617 2600],USD[0.000000018321 1631],USDT[0.000000018429573] |
| 02882616 | FTT[12.360137040000000],MBS[77.000000000000000],USD[11.816071942766 0896] |
| 02882619 | FTT[0.045218100000000],USD[0.000000383508 0770] |
| 02882620 | USD[0.042755185000000],USDT[0.0040657900000000] |
| 02882623 | USD[0.366904901 1200000],USDT[4.808538001058 9792] |
| 02882624 | 1INCH[0.733805100974 1800],HT[0.029999234222 28800],SUSHI[0.397782967064 1800],USD[0.000000083473500] |
| 02882625 | ATLAS[159.968000000000000],USD[0.2688877189433104] |
| 02882628 | BAO[1.000000000000000],DENT[1.000000000000000],DFL[1550.499894940000000],EUR[0.000000084950184],GENE[22.009300950000000],TRX[1.000000000000000] |
| 02882629 | USD[0.357715445854 7762],USDT[1.652809832263 6806] |
| 02882631 | ATLAS[3.670998405000000],USD[0.000153818928 5000],USDT[0.0063492763750000] |
| 02882632 | ANC[0.992210000000000],LUNA2[0.000000042181 4521],LUNA2_LOCKED[0.009185100000000],TRX[0.000028000000000],USD[0.085060913111 5975],USDT[0.000000015826270] |
| 02882633 | USD[11.255114857850000],USDT[0.008254000000000] |
| 02882634 | ETH[0.000000019708900],TRX[0.991311005932 6729] |
| 02882637 | BNB[29.009031130000000],BTC[0.046699650000000],ETH[1.703053020000000],ETHW[1.703053020000000],EUR[100.000000000000000],LTC[8.492659450000000],TRX[15105.166504000000000] |
| 02882638 | LTC[0.019125150000000],LUNA2[0.004453789477 3000],LUNA2_LOCKED[0.015884211140000],LUNC[98.813614086493 7500],STARS[0.000000001275600],USD[0.1337349693552123] |
| 02882642 | BTC[0.000099980000000],TONCOIN[706.530000000000000],TRX[0.000028000000000],USD[0.000071641 2428684],USDT[140.286088748093 5808] |
| 02882643 | USD[12.000000000000000] |
| 02882644 | USD[0.000001110869720] |
| 02882650 | USD[0.003517155000000],USDT[0.1584353895341657] |
| 02882651 | DFL[190.000000000000000],ETH[0.023000000000000],ETHW[0.023000000000000],PTU[21.000000000000000],SHIB[1400.000000000000000],USD[2.542824418250000],USDT[0.004609713569 2368] |
| 02882653 | SOL[0.004778620000000],USD[0.070686141047 0540],XRP[0.535000000000000] |
| 02882654 | BAO[1.000000000000000],IMX[0.001090560000000],KIN[3.000000000000000],USD[0.000000093635984] |
| 02882658 | EUR[0.000000179829540] |
| 02882661 | SRM[0.000000094500000] |
| 02882670 | AURY[38.999200000000000],CRO[540.000000000000000],SOL[0.009995000000000],USD[5.207943656400000],USDT[0.0053969400000000] |
| 02882671 | AKRO[4.000000000000000],BAO[21.000000000000000],BTC[0.000000000000000],DAI[0.000000051880020],DENT[2.000000000000000],ETH[1.814608770000000],ETHW[0.079256000000000],GBP[1002.559258074973 7346],KIN[26.000000000000000],MATIC[354.046394450000000],RSR[2.000000000000000],SHIB[29.800455840000000],SOL[1.514072490000000],TRX[4.000000000000000],UBXT[4.000000000000000],USD[0.009821525748724],USDT[50.000000006340241 7] |
| 02882676 | ATLAS[390.000000000000000],AUDIO[18.000000000000000],AVAX[0.900000000000000],BAT[63.000000000000000],BNB[0.190000000000000],BTC[0.090000000000000],DOT[3.900000000000000],ENJ[43.000000000000000],ETH[0.121000000000000],ETHW[0.121000000000000],EUR[0.000000020000000],FTM[28.000000000000000],FTT[0.000000000000000],HNT[1.800000000000000],LINK[3.300000000000000],MATIC[50.000000000000000],SAND[21.000000000000000],SOL[0.969995000000000],SRM[6.000000000000000],UNI[0.900000000000000],USD[545.2418750114640474] |
| 02882678 | ATLAS[2159.568000000000000],USD[0.7686000000000000] |
| 02882680 | USD[30.000000000000000] |
| 02882681 | USDT[0.000000084946536] |
| 02882686 | ATLAS[165.244066580000000],BAO[1.000000000000000],GBP[0.000577774897848],KIN[3.000000000000000],USDT[0.000000036912800] |
| 02882687 | SRM[0.000000040800000] |
| 02882695 | USD[0.000000049000000] |
| 02882696 | USD[15.681650699109757 10000000000],USDT[0.0000106598370132] |
| 02882699 | USD[0.000000023200000] |
| 02882707 | MANA[141.973200000000000],SAND[92.982330000000000],STARS[0.5498540000000000],USD[101.1285146196250000] |
| 02882710 | BNB[0.0025127118869045],BTC[0.000070264299609 1],CEL[0.0164147741939961],FTT[25.494900000000000],GST[0.0577400000000000],INDI[0.920000000000000],LUNA[0.006680796809000],LUNA2_LOCKED[0.0155882558900000],LUNC[0.018641944593074 8],MATIC[- 0.0030623626743461],MERI[0.849600000000000],SNY[0.180000000000000],SOL[0.0066600745713132],TRX[0.000000000000000],USD[160.2033016109175473],USDT[200.0000000029519556],USTC[0.945686958386365 5] |
| 02882715 | ETH[0.000000006773200],FTM[0.000000012802292],FTT[0.000000044906629],RAY[0.000000009202340],SOL[0.000000072195078],TRX[0.000001126193620],USD[0.2650891689151599],USDT[0.000000023557230],USTC[0.000000071808789],XRP[331.000000071000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02882720 | ATLAS[520.000000000000000],USD[1.5922539052500000],USDT[0.6200000079549271] |
| 02882721 | DFL[60.000000000000000],IMX[1.6084734000000000],USD[0.000000032500000] |
| 02882726 | BTC[0.0118978580000000],ETH[0.1609811000000000],ETHW[0.1609811000000000],EUR[5.4233500770000000] |
| 02882727 | MBS[0.8337750000000000],USD[0.000000065874886],USDT[0.000000002441416] |
| 02882731 | AKRO[2.000000000000000],ATLAS[6980.475623300000000],BAO[5.253853820000000],RSR[2.000000000000000],USD[0.000000073158641] |
| 02882732 | SRM[0.000000007050000] |
| 02882733 | USD[0.6898076999569432],USDT[0.000000074782812] |
| 02882741 | BTC[0.0439934640000000],ETH[0.0009766300000000],ETHW[0.0009766300000000],SOL[0.0095630000000000],USD[22.0004525710000000] |
| 02882742 | ETH[0.0000069000000000],ETHW[0.0000069000000000],NFT [4764514794607043401] |
| 02882743 | AURY[5.9989200000000000],BTC[0.0018000000000000],USD[0.2335320780000000],USDT[0.0000000060679829] |
| 02882745 | AURY[27.9240254900000000],USD[0.0000000682141414],USDT[0.0000000428626296] |
| 02882747 | ALICE[6.2000000000000000],ATLAS[789.8499000000000000],AURY[9.9981000000000000],IMX[15.6970170000000000],USD[0.1908960575000000] |
| 02882749 | RAY[0.0000000080000000],USDT[0.0000000042036582] |
| 02882750 | BAO[1.000000000000000],BTC[0.0108461050000000],ETH[0.5095754300000000],ETHW[0.5093615300000000],FTT[0.0113606900000000],KIN[1.000000000000000],LUNA2[0.000000285816295],LUNA2_LOCKED[0.0000000666904688],LUNC[0.0062237100000000],NFT [304120778104771587][1],NFT [3408278781804324041]1],SOL[7.1084659000000000],TRX[0.0007770000000000],UBXT[1.000000000000000],USD[1693.9287715100713330],USDT[970.7674071500000000] |
| 02882768 | DMG[0.0969200000000000],USD[0.0007248550775052],USDT[0.0083870200000000] |
| 02882772 | KIN[1.000000000000000],USD[0.0000000071198081] |
| 02882776 | EUR[0.0000001947067514],MANA[60.8778045100000000] |
| 02882778 | BTC[0.0000000012950000],FTT[0.0565396420774055],USD[0.1399325155000000],USDT[0.0000000030000000] |
| 02882782 | USD[0.0000000010029810],USDT[0.0000000027028283] |
| 02882783 | CRO[19.9960000000000000],USD[2.7323108870000000] |
| 02882788 | 1INCH[0.0000000026959156] |
| 02882794 | BOBA[0.0310403500000000],USD[0.0688047311777773] |
| 02882796 | AKRO[1.000000000000000],BAO[5.000000000000000],DENT[2.000000000000000],ETH[0.0000002200000000],ETHW[0.0000002200000000],EUR[0.0002485058174385],GBP[0.0000069829217560],KIN[7.000000000000000],TRX[1.000000000000000] |
| 02882797 | AVAX[4.5983803004629500],ETH[0.0000000056000000],FTM[84.7796381308328700],LUNA2[0.1126670562000000],LUNA2_LOCKED[0.2628897977000000],LUNC[24162.9972615273307800],MATIC[63.7865684252024400],USD[0.8757468720000000] |
| 02882800 | AXS[1.5355061400000000],ETH[0.1821743900000000],ETHW[0.1821743900000000],LUNA2[1.9300547960000000],LUNA2_LOCKED[4.5034611910000000],LUNC[6.2174570000000000],MANA[177.2651065100000000],SAND[515.4806568700000000],SHIB[10285258.3447219000000000],USD[0.1901965051450000],USDT[0.4665680745500000] |
| 02882804 | BTC[0.0017204400000000],ETH[0.0295448800000000],ETHW[0.0295448800000000],USD[0.0000932215110152] |
| 02882805 | ETH[0.0003939500000000],ETHW[0.0003939500000000] |
| 02882818 | CRO[215.5280336300000000],ETH[0.0530114000000000],ETHW[0.0530114000000000],POLIS[17.8609520000000000],SAND[10.1492400000000000],USD[0.0009477027888931] |
| 02882823 | USD[0.0000000001311840],USDT[0.0000000051945991] |
| 02882827 | ATLAS[1.4740000000000000],BNB[0.0022021700000000],ETH[0.0004386000000000],ETHW[0.0004386000000000],TRX[0.0007770000000000],USD[0.0000000075000000] |
| 02882829 | TRX[0.0000000063002496] |
| 02882835 | USD[5.4456184864958134],USDT[0.0000000046044100] |
| 02882849 | ALGO[0.0000000048165736],ATLAS[0.000000000060000000],BEARSHIT[0.000000019925798],BRZ[0.000000037980000],BTC[0.0038706849761205],BUSD[57.0757904800000000],CRO[0.0000000096275928],DOGEBEAR2021[0.0000000078486445],ETH[0.0170678947276100],ETHW[0.000000087574200],LUNA2[0.0314290417700000],LUNA2_LOCKED[0.0733344307900000],LUNC[86843.7400000000000000],MATIC[21.6590702811048962],PERP[0.000000004480000],USD[0.0533810442520325],USDT[0.000000005060825],USTC[0.0000000097320800] |
| 02882851 | DFL[387.2440413660011600] |
| 02882852 | BOBA[0.0299630000000000],USD[0.8029479525000000] |
| 02882853 | SWEAT[3066.8345400000000000],USD[0.4139921691500000],USDT[7.0755956070000000] |
| 02882854 | TRX[0.0000020000000000],USD[0.0000001119627500],USDT[0.0000000027835216] |
| 02882863 | EUR[70000.000000000000000] |
| 02882864 | ATLAS[1085.9236247103200000] |
| 02882867 | DFL[9.9487000000000000],USD[0.1249613010000000],USDT[0.0000000101734347] |
| 02882869 | BTC[0.0016345900000000] |
| 02882870 | AKRO[7.000000000000000],AUDIO[1.0119428800000000],BAO[1707.3525962008629340],BNB[0.0000000012015172],BTC[0.000000001931970],DAI[0.0000000081363766],DENT[2.000000000000000],ETH[0.0000000055567391],EUR[0.0000000055671968],GALA[0.0000000158402336],KIN[9.000000000000000],LINK[0.0000000511066662],NFT [343840117739592791][1],NFT [519358040373785655][1],RSR[4.000000000000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[31.0971385710444644],USDT[0.0000000089132928],XRP[0.0043740700000000] |
| 02882871 | USD[30.000000000000000] |
| 02882873 | ATLAS[105.2045113600000000],POLIS[22.3027514000000000],USDT[0.0000010336726950] |
| 02882877 | BNB[0.0000000023974081],USD[0.0000000038725261] |
| 02882889 | AVAX[0.1798694003148870],ETH[0.0000000066011401],NFT [356813669632083497][1],SOL[0.0000000287072956],USD[0.0000001354496690],USDT[0.0000059781063293] |
| 02882890 | BNB[0.0000000081900088],LUNA2[2.3651809900000000],LUNA2_LOCKED[5.3577744500000000],LUNC[51504.9000769600000000],USD[16.9968088332555344] |
| 02882896 | USD[0.0000000082390012] |
| 02882899 | ATLAS[9.7948000000000000],BUSD[311.6660000000000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],USD[0.0005232765500000] |
| 02882902 | USD[0.0000000146234490] |
| 02882903 | USDT[221.7906578449120400] |
| 02882906 | BTC[0.0003753000000000],IMX[5.4998200000000000],USD[0.0250840650000000] |
| 02882920 | FTT[0.0066515500000000],POLIS[8.7983280000000000],USD[0.0000001763966220],USDT[0.0000000077859969] |
| 02882930 | ATLAS[2830.0000000000000000],BRZ[0.4384115958736123],BTC[0.0043000000000000],ETH[0.0000000001030000],FTT[25.0950888000000000],POLIS[59.7000000000000000],SOL[1.3491161201144113],USD[0.1598976641286564],USDT[0.0000001493535901] |
| 02882933 | POLIS[0.0000000016337000] |
| 02882934 | USDT[48.000000000000000] |
| 02882936 | DOGE[1.0131113000000000],EUR[0.0000005381752],SHIB[4.9039647500000000],USDT[0.0000000098639977],XRP[0.0000000072000000] |
| 02882938 | USD[0.0000001928493830] |
| 02882939 | USD[0.3908842062442400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02882943 | USD[0.183174793191917],USDT[0.000000053730964] |
| 02882946 | STARS[0.527919000000000000],USD[0.002668213500000],USDT[0.000000019465280] |
| 02882949 | BAO[1.000000000000000000],ETH[0.018141354345204 9],ETHW[0.000000007256800 0],FTT[0.402019410000000 0],KIN[1.000000000000000000],MATIC[10.761198900000000 0],TRX[1.000000000000000000],USD[4.061591882526559 5],XRP[11.810956570000000 0] |
| 02882950 | ATLAS[9.984000000000000000],USD[0.006939870750000 0] |
| 02882961 | AKRO[1.000000000000000000],ATLAS[286.919301440326950 3],BAO[1.000000000000000000],DENT[1.000000000000000000],FTT[3.098288829243502 0],KIN[1.000000000000000000],POLIS[6.680758918351104 0] |
| 02882962 | AVAX[0.000000001608595 2],SRM[0.083024330000000 0],SRM_LOCKED[0.054389350000000 0],USD[-0.000279866407180 2] |
| 02882969 | BNB[0.000405150000000 0],ETH[0.000000104198400 0],FTT[0.000000870782324 7],LUNC[0.000000009600000 0],MATIC[0.000000004604900 0],NFT (30103949607437459 4)[1],NFT (52157285290901246 7)[1],NFT (54605003848864047)[1],SOL[0.000000005699500 0],TRX[0.000000003210772 0],USD[0.001882798402772],USDT[0.007086727031448 3] |
| 02882972 | BNB[0.000000000000000000],USD[0.000000007600000 0] |
| 02882973 | AVAX[24.905685012603888 9],BNB[4.408522900517560 0],ETH[0.184092460857200 0],ETHW[0.183098850816050 0],FTM[35.575826384209540 0],FTT[25.999600000000000 0],MATIC[0.168997184759410 0],USD[0.695592354659602] |
| 02882977 | BNB[0.000000200000000 0],ETH[0.000815200000000 0],FTT[0.027665027818388 2],USD[0.005730860386618 6],USDT[0.014653118450000 0] |
| 02882979 | BOBA[0.062361000000000 0],USD[0.358783564625000 0] |
| 02882981 | USD[5.000000000000000 0] |
| 02882985 | BRZ[12.494999940000000 0],BTC[0.000000003324608],USD[0.009951350000000 0],USD[0.000000003590794 2],USDT[0.000000002939812] |
| 02882986 | FTT[0.073960160000000 0],USD[0.000000094832800],USDT[1247.109638787120995 2] |
| 02882988 | USD[0.218358281600000 0] |
| 02882989 | USD[0.000000004000000 0] |
| 02883001 | AAPL[0.000071764000000 0],BTC[0.000000008671377 7],ETH[0.000584600000000 0],LUNA2[0.003826966442000 0],LUNA2_LOCKED[0.008929588365000 0],USD[-1.355791127314684 8] |
| 02883007 | GALFAN[5.200000000000000 0],USD[0.079780565563786],USDT[0.000000069880354] |
| 02883013 | ALICE[0.072469000000000 0],ATLAS[6.883000000000000 0],CRO[9.631400000000000 0],FTM[336.748570000000000 0],GALA[40.000000000000000 0],GOG[0.849140000000000 0],LUNA2[0.021915792690000 0],LUNA2_LOCKED[0.051136849620000 0],LUNC[4772.210000000000000 0],MBS[25.650970000000000 0],REAL[24.595326000000000 0],USD[0.215333582636988 5],USDT[0.000000006221980 5] |
| 02883014 | AKRO[2.000000000000000 0],BAO[6.000000000000000 0],DENT[3.000000000000000 0],EUR[0.047158020000000 0],KIN[5.000000000000000 0],LTC[0.000000036694238],RSR[1.000000000000000 0],TRX[1.000000000000000 0],UBXT[3.000000000000000 0],USD[0.000000031630117] |
| 02883017 | USD[25.000000000000000 0] |
| 02883019 | MER[0.760790000000000 0],USD[0.375391307000000 0],XRP[0.243798000000000 0] |
| 02883023 | AURY[19.999600000000000 0],BUSD[17.819253990000000 0],USD[0.000000073191368] |
| 02883024 | USD[0.000000112755903],USDT[0.000000062750832] |
| 02883040 | BAO[199019.712730280000000 0],KIN[1.000000000000000000],POLIS[0.000000084200400],USDT[0.000000071058868] |
| 02883041 | USD[25.000000000000000 0] |
| 02883045 | ETH[0.097000000000000 0],ETHW[0.097000000000000 0],FTT[3.100000000000000 0],USD[3.775184301125000 0] |
| 02883046 | BTC[0.146455799648560 0],ETH[2.345750066562510 0],ETHW[2.333182169775040 0],EUR[23200.000000005794 0597],USD[-116.155491055845445 4] |
| 02883048 | TRX[0.714200000000000 0],USD[0.009414450000000 0] |
| 02883049 | SOL[0.002342720000000 0],STARS[0.082544000000000 0],TLM[0.580618252000000 0],USD[0.439167243850000 0],USDT[1.421240175000000 0] |
| 02883056 | USD[94.570843445431945 2] |
| 02883064 | LTC[0.000000043926480],MATIC[0.000000065313120] |
| 02883067 | BOBA[419.885306977473086],SOL[0.000000072279297],USD[0.000000014281266] |
| 02883072 | USDT[0.489289760000000 0] |
| 02883073 | ATLAS[821.933517910000000 0],AUDIO[99.268740790000000 0],EUR[0.000000046200638 1],GODS[42.974219240000000 0],POLIS[13.230761550000000 0] |
| 02883075 | ATLAS[129.974000000000000 0],USD[0.240795170000000 0] |
| 02883078 | FTM[433.913200000000000 0],USD[0.630637702500000 0],USDT[0.783768082500000 0] |
| 02883084 | AKRO[1.000000000000000 0],ATLAS[6594.283478500000000 0],BAO[3.000000000000000 0],DENT[2.000000000000000 0],KIN[3.000000000000000 0],POLIS[7.134773670000000 0],RSR[1.000000000000000 0],TRY[0.000000022847995 4],UBXT[1.000000000000000 0],USDT[0.000000013678763] |
| 02883085 | RAY[0.000000009100000 0] |
| 02883091 | FTT[0.016905301185336 0],USD[0.001989907500000],USDT[0.000000010000000] |
| 02883093 | AAVE[0.000000005292163 0],BTC[0.000000070842954],ETH[0.000000088838442],FTT[0.000000001733957],SPELL[0.000000081746295],USDT[0.000000018336586] |
| 02883097 | USD[-10.716595156670000 0],USDT[19.210000000000000 0] |
| 02883102 | USD[0.107703725500000 0],USDT[0.000000024438441] |
| 02883104 | BTC[0.000000030000000 0],ETH[1.000620724042884 7],USD[10000.000000009673665 8],USDC[926.879202620000000 0] |
| 02883111 | RAMP[0.763830000000000 0],SPELL[0.000000075346956],USD[0.000000082194438],USDT[0.000000026157087] |
| 02883116 | USD[30.000000000000000 0] |
| 02883121 | USD[0.810596160000000 0],XRP[0.156313000000000 0] |
| 02883124 | ETH[0.109831120000000 0],ETHW[0.109831122563015 5],USD[28.437067858327170],USDT[0.000000077356979] |
| 02883135 | USD[0.003500000000000 0],USDT[0.000212456882000],LUNC[43.821672300000000 0],LUNC[44.100000000000000 0],USD[0.111808574959182 0],USDT[0.039998739500000 0] |
| 02883137 | 1INCH[0.810213155793730 0],HT[0.360715417279870 0],LUNA2[0.002351181180000 0],LUNA2_LOCKED[0.005486089419000 0],LUNC[511.974651994900000 0],NEAR[252.257109000000000 0],SUSHI[0.004079554515320 0],TONCOIN[0.095172000000000 0],TRX[1.022501018207860 0],USD[0.000959392290372 8],USDT[0.282729002563909 2] |
| 02883141 | TRY[0.000000057984179 0],USD[0.000000008411990 2],USDT[0.000000002819168] |
| 02883142 | BTC[0.000303000000000 0],USD[4.217381380000000 0] |
| 02883143 | AKRO[2.000000000000000 0],BTC[0.000037840000000 0],DENT[2.000000000000000 0],EUR[0.386411399243820 3],FRONT[2.000000000000000 0],FTT[1.212665780000000 0],RSR[2.000000000000000 0],RUNE[0.004607000000000 0],STG[0.933606050000000 0],TRX[0.020245000000000 0],UBXT[1.000000000000000 0],USD[2267.743075207360701 6],USDT[0.000008089335317] |
| 02883145 | ATLAS[830.000000000000000 0],BTC[0.000040870000000 0],USD[1.507161624000000 0] |
| 02883149 | USD[0.032137680000000 0],USDT[0.000000010709516] |
| 02883150 | FTM[3.000000000000000 0],NFT (32087210339021653 5)[1],USD[0.107385753300000 0] |
| 02883151 | USD[0.000000093569943],USDT[0.000000045541884] |
| 02883156 | BICO[156.968600000000000 0],BTC[0.006199580000000 0],CRO[1579.684000000000000 0],ETH[0.530893800000000 0],ETHW[0.530893800000000 0],LRC[53.992000000000000 0],MATIC[79.992000000000000 0],USD[0.008066400000000 0] |
| 02883162 | CRO[43.983229540000000 0],POLIS[9.349428970000000 0],USD[0.000000058020712 9] |
| 02883166 | BTC[0.000000046950600],ETH[0.000000051807800],ETHW[0.000000075522600],USD[0.007603499295499] |

Schedule F/9 - Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02883168 | ATLAS[510.000000000000000000],POLIS[10.100000000000000000],USD[0.082980914812500000],USDT[0.000000009457462000] |
| 02883184 | USD[0.000000007856400],USDT[0.000000167995846] |
| 02883186 | KIN[1.000000000000000000],USD[0.000000160501136],USDT[90.524896309021525240] |
| 02883188 | DFL[8.500000000000000000],USD[0.003746148700000000] |
| 02883190 | BNB[0.000006390000000000],KIN[3.000000000000000000],USD[0.003254712604870000] |
| 02883193 | USD[0.000000029147172] |
| 02883194 | AKRO[0.023100000000000000],USD[0.000000002423169600],USDT[0.000000009300000000] |
| 02883203 | BTC[0.001280000000000000],ETH[0.002676000000000000],ETHW[36.772676000000000000],SOL[49.990000000000000000],USD[89546.428300428400000000] |
| 02883208 | USD[0.007822900000000000] |
| 02883211 | STARS[14.000000000000000000],TRX[0.000004000000000000],USD[4.021641740000000000],USDT[0.000000050794572] |
| 02883215 | BTC[0.126394230000000000],DOGE[1311.233455020000000000],ETH[2.038544620000000000],ETHW[21.038544620000000000],GBP[0.000002752614963],SOL[37.242197070000000000],XRP[705.958470210000000000] |
| 02883218 | TRX[0.000001000000000000],USDT[-0.000000043324200] |
| 02883220 | USD[10.000000000000000000] |
| 02883233 | USDT[5.000000000000000000] |
| 02883234 | POLIS[0.000000007544420500],SHIB[0.000000009543852000],TRX[0.000000009535201600],USDT[0.000001375268000] |
| 02883238 | BULL[0.000000001223404300],DOGE[0.000000000808812],DOGEBEAR2021[0.000000005223293000],ETH[0.000000008962182],EUR[0.000000105007795],FTT[0.000000100000000],LUNA2[0.424055138400000000],LUNA2_LOCKED[0.989461989500000000],LUNC[0.000000069641880],SOL[0.000000020676242],TRX[0.001944000000000000],USD[0.000000043528031800],USDT[0.000000219546400700] |
| 02883243 | GALA[999.800000000000000000],POLIS[10.997800000000000000],TRX[0.161290000000000000],USD[2.266621658500000000] |
| 02883244 | USD[0.085025760000000000],USDT[0.000000057442947] |
| 02883247 | USD[60.104799940058567000],USDT[72.968933007490392] |
| 02883250 | AAVE[0.218615400000000000],AKRO[1.000000000000000000],ALGO[258.068019610000000000],ALICE[1.832720560000000000],APT[29.039784600000000000],ATOM[6.637444860000000000],AVAX[6.350506800000000000],BAO[1.000000000000000000],BICO[27.176714400000000000],BNB[0.000012290000000000],BTC[0.017052820000000000],BTT[11547688.421919900000000000],DENT[1.000000000000000000],DOT[4.336612960000000000],DYDX[9.809902130000000000],ETH[0.016646330000000000],ETHW[0.016646330000000000],FTM[21.035317170000000000],FTT[11.269243660000000000],HNT[2.308986440000000000],INX[24.738768000000000000],KIN[5.000000000000000000],LINK[1.408631030000000000],MANA[11.831890130000000000],MAPS[32.312468260000000000],MATIC[81.674235110000000000],NEAR[39.868647190000000000],NFT[3484662108826199951][1],NFT[5515562910893426001][1],NFT[5519334247784608100][1],RAY[16.229085150000000000],SAND[14.614333050000000000],SNX[3.559478480000000000],SUSHI[7.501520320000000000],TONCOIN[4.048992600000000000],TRX[311.858236040000000000],UBXT[3.000000000000000000],UNI[2.336532160000000000],WAVES[1.040939890000000000],WAXL[16.064861300000000000],WFLOW[5.840715570000000000],XRP[536.025444320000000000] |
| 02883251 | AURY[0.000000010000000],SOL[0.000000005583420],USD[0.000001294096722] |
| 02883253 | ATOM[0.000980000000000000],ETH[0.003050713960000000],ETHW[0.003050713960000000],NFT[4494445728034049140][1],NFT[5228529022666326002][1],NFT[5279127692037004680][1],USD[0.001778016950379900] |
| 02883255 | ATLAS[209.646253910000000000],GALA[47.646677240000000000],USDT[0.000000048628687] |
| 02883257 | ATLAS[2620.000000000000000000],USD[0.956205483000000000],USDT[0.006700000000000000] |
| 02883260 | GBP[16.824531770000000000],KIN[1.000000000000000000],USD[0.000000040693694] |
| 02883263 | USD[0.000000058327856] |
| 02883264 | BOBA[2361.827259150000000000],MATIC[0.000092300000000000],USD[2.268572937700042380],USDT[0.000000004525384] |
| 02883266 | ATOM[0.599886000000000000],ETH[0.004999050000000000],ETHW[0.004999050000000000],LUNA2[0.046650614670000],LUNA2_LOCKED[0.010885143420000000],LUNC[1015.826956200000000000],NFT[4807055304772139811][1],NFT[4876888126011159367][1],USD[0.008250723000000000] |
| 02883270 | SOL[0.011246708000000000],USDT[0.000000068750000] |
| 02883271 | BRZ[20.000000000000000000] |
| 02883285 | ETH[0.000412150000000000],ETHW[0.000412150000000000],USD[29.318627909750000000],USDT[0.007890263566260656] |
| 02883287 | AMPL[0.000000001154686],BAO[1.000000000000000000],BTC[0.000591622654960],CHR[0.000000071556000],ETH[0.000001600000000],ETHW[0.000001600000000],EUR[0.000535547226827],KIN[1.000000000000000000],SLND[0.000000025288480],USD[0.000000121601071],USDT[0.000000025361370] |
| 02883289 | USD[0.116971032469430] |
| 02883294 | USD[1.119812916712500000] |
| 02883296 | GENE[102.480525000000000000],USD[0.069728227600000] |
| 02883302 | USD[0.374286811513708],USDT[0.000000061497240] |
| 02883310 | ATLAS[0.000000072654800],AVAX[0.000273740648870],BNB[0.000063686921466],BTC[0.000099869654138],MANA[0.000032572902720],USD[5.620214517747464],USDT[0.000270011972069] |
| 02883311 | BAO[1.000000000000000000],USD[0.000001188271748] |
| 02883312 | ALGO[1312.000000000000000000],ATLAS[1500.000000000000000000],BTC[0.000030487756000],POLIS[10.000000000000000000],SOL[21.000000000000000000],USD[0.202412498900000000],USDT[0.002564750000000000] |
| 02883314 | BCH[0.082755500000000000],CRO[160.000000000000000000],USD[0.005056706250000000] |
| 02883316 | LUNA2[0.006640592490000],LUNA2_LOCKED[0.015493471580000000],NFT[3126558804408026321],NFT[3921365104095059451][1],TRX[0.000009000000000000],USD[0.000000041496560],USTC[0.939932484200600] |
| 02883317 | APE[0.000000081649000],ETH[0.000000009787820],NFT[3105760470804105101][1],NFT[4885372146728437771][1],NFT[5040740335658639641][1],NFT[5701036787427192831][1],SAND[0.000000006072260],TRX[0.000000058511316],USD[3.044997343753720],USDT[0.002480574828596000] |
| 02883319 | USD[0.024841104048000000] |
| 02883320 | BTC[0.000000083020000],LUNA2[0.140067532100000],LUNA2_LOCKED[0.326824241500000],LUNC[149.023867670000000000],SOL[0.000000166076840],USD[0.005972192536014500],USDT[0.002127352385980],WFLOW[0.000000019954464810] |
| 02883325 | BAO[1.000000000000000000],DENT[1.000000000000000000],DOGE[1.000000000000000000],ETHW[9.170000000000000000],KIN[1.000000000000000000],RSR[2.000000000000000000],USD[0.663158188413306] |
| 02883326 | SOL[0.000000070000000],USDT[0.000009195946481] |
| 02883329 | BTC[0.009785106712212],ETH[0.000000001136966],ETHW[0.000000001136966],USD[0.001105981186251],USDT[0.000000066959912] |
| 02883330 | MBS[419.000000000000000000],SOL[0.000000030827110],STARS[0.000000662600000],USD[3.264292237000000] |
| 02883331 | FTT[0.005620597238188],RAY[5.199999560000000],USD[0.034668165917500],USDT[0.000000039500000] |
| 02883333 | BOBA[0.060016000000000000],USD[11.244403271622568] |
| 02883336 | ATLAS[240.000000000000000000],FTM[8.000000000000000000],SLP[460.000000000000000000],USD[-0.701295043500000000] |
| 02883339 | ATLAS[0.017618450444500000],LUNA2[0.001852080976000],LUNA2_LOCKED[0.004321522780000],LUNC[403.294531900000000000],USD[-0.001168363729563900] |
| 02883341 | DFL[9.678000000000000000],TRX[0.000047000000000000],USD[0.000000613147400],USDT[0.000000085011077] |
| 02883342 | ATLAS[149.591500000000000000],USD[250.385000009391770],USDT[498.768809140000000000] |
| 02883354 | SHIB[4413253.022991970000000000],SOL[0.000062810000000],USD[0.000000874112331] |
| 02883355 | USD[5.771382380000000000],USDT[0.000000011468800] |
| 02883360 | MATICBULL[62134.436418310000000000],TRX[0.000028000000000000],USD[0.000000028283178],USDT[41.668755863345891] |
| 02883362 | KIN[1.000000000000000000],NFT[3611653340138387239][1],NFT[4405182856133984581][1],USD[0.000000005111188010],USDT[0.015077700000000000] |

Scheduled G/3 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02883363 | MANA[0.2471730609800000],MBS[0.9079951628000000],USD[0.0035766115000000] |
| 02883371 | USDT[0.0000008803227047] |
| 02883373 | GALA[11712.3602577847284900] |
| 02883375 | BTC[0.0000573246743875],ETH[0.0000682410802400],ETHW[0.0000682410802400],SAND[14.9971500000000000],SHIB[1000000.000000000000000],SOL[0.5370224964000000],USD[56.2553898734137516] |
| 02883377 | TRX[0.0015540000000000] |
| 02883379 | USD[-0.0060082888235602],USDT[0.2800000013589144] |
| 02883382 | BTC[0.0063000000000000],USD[1.1695007650000000] |
| 02883383 | USD[5.0000000000000000] |
| 02883385 | ATLAS[0.0000000039951898],USDT[0.0000000054875059] |
| 02883389 | BIT[222.4240917400000000] |
| 02883390 | ANC[2.9994000000000000],SAND[147.9704000000000000],SOL[2.0295940000000000],USD[0.0613250000000000] |
| 02883391 | DFL[320.0000000000000000],USD[0.9117130700000000],USDT[0.0000000080657017] |
| 02883392 | USD[0.0000000000000000] |
| 02883394 | EUR[2.0000000000000000],USD[-0.4096701118882525] |
| 02883399 | AVAX[0.0034098460000000],BTC[0.1283938450811000],ETH[0.4757244501212900],ETHW[0.3740606362409400],FTT[50.9953200000000000],RAY[117.0041183123067725],SAND[0.7001861300000000],SOL[5.2175065289776000],USD[836.6651300897130600],XRP[0.1434754653799116] |
| 02883408 | ATLAS[8810.0000000000000000],TRX[0.0002800000000000],USD[0.0292594285000000],USDT[0.0000000110194516] |
| 02883412 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BTC[0.0961750577143964],CHZ[1.0263942700000000],DENT[1.0000000000000000],ETH[1.1622618532813258],ETHW[1.1617737932813258],HOLY[1.0677150600000000],KIN[2.0000000000000000],LINK[0.0002688100000000],MKR[0.0000095800000000],PAXG[-0.0000000044402710],SHIB[9226486.9018920700000000],SOL[0.0003236970227632],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 02883415 | BAR[0.0992200000000000],BTC[0.0000000047423000],SXP[0.0417200000000000],USD[0.3960609802500000],USDT[0.4542100520000000] |
| 02883417 | ATLAS[2317.9703296700000000],POLIS[22.6116403300000000],USD[0.1164000885432928],USDT[0.1700000002729341] |
| 02883423 | USDT[0.0000000082230852] |
| 02883424 | APE[0.0234000000000000],APT[0.0046000000000000],BAT[5.0000000000000000],BEARSHIT[2700000.0000000000000000],BNB[0.0100000000000000],DFL[3.0000000000000000],FTT[85191.6511400000000000],GALFAN[0.3000000000000000],LUNA2[0.0403136051300000],LUNA2_LOCKED[0.0094065078640000],LUNC[0.3977480000000000],MATH[24746.1497800000000000],QB.00000000000000000,SNY[21.0000000000000000],SRMI[0.9031190000000000],SXP[0.1064804256390969],TRX[0.0001180000000000],USD[861.5339726958283551],USDT[240.3627415525850282],USTC[0.5704000000000000] |
| 02883425 | USD[0.0000000049561506],USDT[0.0000000080573030] |
| 02883428 | SOL[0.0065117400000000],USD[49.3751619364500000],USDT[0.0444824288750000] |
| 02883430 | ATLAS[1631.2988840000000000],TRX[1.0000000000000000] |
| 02883440 | STARS[0.0000000097320030],USD[0.0000018085610048],USDT[0.0000000715537921] |
| 02883445 | ETHBULL[1.7412000000000000],GBP[0.0000000658540086],SUSHIBULL[46550000.0000000000000000],USD[1.8229232741642046],USDT[0.0402170470000000] |
| 02883454 | GALA[78.6336805200000000],KIN[1.0000000000000000],LUNA2[0.1724159212000000],LUNA2_LOCKED[0.4018165927000000],LUNC[0.0000000093128700],USDT[0.0000000066451140] |
| 02883459 | USD[2.0296745437500000],USDT[0.0000000059860580] |
| 02883464 | BICO[537.0000000000000000],DOT[43.9942000000000000],ENJ[0.0005580000000000],ETHW[0.0005580000000000],FTT[16.6000000000000000],LRC[776.0000000000000000],LUNA2[0.0062986192650000],LUNA2_LOCKED[0.0146967782800000],MANA[326.0000000000000000],SOL[7.7267516800000000],SXP[8.5000000000000000],TRX[0.0237870000000000000],USD[2.1226331192980000],USDT[0.0322305686500000],USTC[0.8916000000000000] |
| 02883468 | USDT[1.4578676290000000] |
| 02883473 | USD[0.9362472800000000] |
| 02883475 | USD[25.0000000000000000] |
| 02883482 | BOBA[0.0002153800000000],USD[0.0614260623250000] |
| 02883484 | AVAX[1.1583938254535300] |
| 02883485 | ETH[0.0000001178168000],ETHW[0.0000001178168000],USD[0.0000029743989050],USDT[0.0000346485515720] |
| 02883486 | BRZ[50.0000000000000000] |
| 02883488 | ETHW[0.0005850400000000],USD[0.0041864734991110],USDT[0.0000000090883699] |
| 02883491 | USD[6.4430907765000000],USDT[0.0000000061500840] |
| 02883493 | CRO[60.0000000000000000],FTT[0.9000000000000000],USD[4.6447840500000000] |
| 02883494 | AKRO[1.0000000000000000],AURY[36.6552542300000000],GBP[0.0000008916037250] |
| 02883496 | ATLAS[270.0000000000000000],POLIS[11.8000000000000000],USD[0.8828266965250000] |
| 02883497 | BTC[0.0002583058514334],USD[-3.4688757781944945],USDT[0.0000104956210928] |
| 02883504 | BNB[0.0000000091320000],DFL[0.0000000070800000],FTT[0.0227275419148408],USD[1.6732190745606886] |
| 02883508 | DFL[0.0000033800000000],ETH[1.3081288659343920],ETHW[0.1990011759343920],KIN[2.0000000000000000],SOL[0.0000000081597080],USD[0.0000056574235525],XRP[117.5148727927672122] |
| 02883515 | 1INCH[0.0000000010222204],BNB[0.0244807217194072],BTC[0.0000000016648674],FTT[0.0000059587149355],USD[0.0000044903524160],USDT[0.0000000094800482] |
| 02883532 | ATLAS[250.0000000000000000],BRL[230.1000000000000000],BRZ[0.0043117081569568],BTC[0.0000000089075000],ETH[0.0000001256804500],FTT[0.2098007800000000],JPY[0.0000002009902273],LUNA2[0.0642825931600000],LUNA2_LOCKED[0.1499927174000000],POLIS[31.0936200000000000],SOL[0.0000000089266606],USD[0.0000001849353],USDT[0.0000000011669549] |
| 02883517 | USDT[0.0000000076113223] |
| 02883534 | ATLAS[329.9373000000000000],POLIS[9.0000000000000000],TRX[0.0465110000000000],USD[0.8444675668875000] |
| 02883542 | BNB[0.0000001502765006],BTC[0.0000000744910578],LUNA2[0.0000068240304610],LUNA2_LOCKED[0.0000159922737740],MATIC[0.0000000075608938],NEAR[0.0000000072987140],NFT (3956644811268448475)[1],NFT (5282897396435715611)[1],SOL[0.0000001365105281],TRX[0.0000000306835212],XRP[117.0497316000000000],USDT[0.0000001758736900] |
| 02883546 | BTC[0.9798572901250000],ETH[14.0330357040742000],ETHW[13.9662960811707000],LRC[987.0000000000000000],LUNA2[0.0459237810000000],LUNA2_LOCKED[0.1071554890000000],LUNC[10000.0000000000000000],MATIC[1017.4254978110685843],USD[0.9264840779600000],USDT[1.4231137560000000] |
| 02883547 | BTC[0.0000980400000000],EUR[5.1000000000000000],LINA[8.9640000000000000],USD[1.1528100000000000] |
| 02883548 | KIN[1.0000000000000000],TRX[0.0000000094000000] |
| 02883554 | USD[0.0158840000000000] |
| 02883557 | ATLAS[435.9092432394940880],USD[0.0000001640716320],USDT[0.0000000093962524] |
| 02883562 | SOL[0.0000001000000000] |
| 02883564 | BTC[0.0033966940000000],CHZ[310.0000000000000000],CRO[500.0000000000000000],DENT[42000.0000000000000000],ENJ[100.0000000000000000],EUR[329.0832817100000000],KSOS[20900.0000000000000000],LUNA2[0.4638301881000000],LUNA2_LOCKED[1.0822704390000000],SPELL[605000.0000000000000000],USD[0.0024917331965585] |
| 02883565 | USD[0.0000000093738349] |
| 02883566 | BTC[0.0238484706788685],DOGE[0.0000000219895211],ETH[0.0012564002437562],ETHW[0.0012564002437562],FTT[0.0000000060317765],LUNA2[5.1798217340000000],LUNA2_LOCKED[12.0862507100000000],LUNC[2630.6875483020759600],RUNE[0.1000000000000000],SGD[0.0000000078166266],SHIB[0.0000000029000000],SOL[9.7480000000000000] |
| 02883567 | DFL[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02883569 | MBS[0.999800000000000000],USD[0.417256155000000000],USDT[0.0721493875000000] |
| 02883575 | ATLAS[16206.920100000000000000],USD[1.153120940000000000],USDT[0.000000086988020] |
| 02883578 | USDT[0.994100498750000000] |
| 02883582 | LUNA2[0.755401501900000000],LUNA2_LOCKED[1.700138678000000000],LUNC[2.349519510000000000],UBXT[1.000000000000000000],USD[0.0000005578420224] |
| 02883583 | DFL[130.000000000000000000],USD[63.959244628500000000],USDT[0.002991000000000000] |
| 02883584 | USD[0.006845040807407S],USDT[-0.0063024528211947] |
| 02883590 | ENJ[1.000000000000000000],FTM[24.000000000000000000],SAND[5.998860000000000000],USD[37.8532494277500000] |
| 02883591 | ATLAS[249.952500000000000000],USD[1.516382415000000000] |
| 02883593 | BNB[0.000000002000000000] |
| 02883594 | DFL[1349.762500000000000000],USD[0.0322375475000000] |
| 02883596 | BAND[1015.410560000000000000],MBS[0.610400000000000000],SOL[0.010000000000000000],USD[0.443594402500000000],USDT[0.000000080170466] |
| 02883597 | ATLAS[89.982000000000000000],BNB[0.001160000000000000],POLIS[23.195360000000000000],USD[0.729291471200000000],USDT[0.0087864600000000] |
| 02883599 | KIN[1.000000000000000000],SOL[0.097029600000000000],STARS[0.000000008203200],TRX[1.000000000000000000] |
| 02883607 | AVAX[0.002734444462140Z],BRZ[0.836745350000000000],CRV[0.993350000000000000],ENJ[0.990880000000000000],FTT[0.093761253786400000],MANA[0.992400000000000000],SAND[0.971120000000000000],USD[0.005869775095197Z],USDT[2.865976756611S030] |
| 02883608 | ATLAS[320.000000000000000000],USD[0.206905231500000000],USDT[0.000000004027766] |
| 02883612 | USD[30.000000006782411S] |
| 02883614 | ATLAS[3882.899258750000000000],BTC[0.000000075200000],CRO[0.000000007901880],ETH[0.000000021938107],GOG[27.717277120000000000],USD[0.000000065000270],USDT[0.000000012732103] |
| 02883615 | BTC[0.028376990000000000],GBP[0.000512570837112I] |
| 02883617 | BCH[0.000167610000000000],USD[3.938713344000000000] |
| 02883618 | ETH[2.296000000000000000],ETHW[2.296000000000000000],USD[0.7424826262500000] |
| 02883619 | BNB[0.000000070318640],POLIS[0.000000000547890S] |
| 02883623 | ATLAS[199.962000000000000000],DOGE[113.974480933362000],FTT[0.399924000000000000],MANA[5.998860000000000000],USD[0.000000143772520],USDT[0.0557746547698986],XRP[21.486599620258S000] |
| 02883624 | ETH[0.326000000000000000],ETHW[0.326000000000000000],SOL[0.008157920000000000],USD[-81.563113610000000000000000],USDT[202.2836465679428400] |
| 02883626 | ETH[0.360000000000000000],ETHW[0.360000000000000000],GBP[11.274411931196775G],USD[0.0005281789394052] |
| 02883628 | USD[67.318920798462131Z],USDT[0.000000005002116] |
| 02883634 | TRX[0.000777000000000000],USD[-1.610499270514565A],USDT[1.889526470000000] |
| 02883640 | STARS[0.000000008283200],USD[0.000000153963968] |
| 02883647 | BTC[0.001618080000000000],ETH[0.118470010000000000],ETHW[0.118470010000000000],USD[111.498701340000000000000000] |
| 02883649 | USDT[0.349868640000000000] |
| 02883650 | USD[25.000000000000000000] |
| 02883651 | BNB[0.000000005581S3500],TRX[0.000000026818570],USDT[0.000012707240835] |
| 02883652 | LTC[0.005000000000000000],USD[5315.339893500000000000] |
| 02883655 | USD[0.000000000000000000] |
| 02883658 | AAVE[0.959652000000000000],ALICE[8.275740000000000000],AVAX[0.1153922349622379],BADGER[0.009788000000000000],BTC[0.000536538850000],CHR[139.856000000000000000],CHZ[169.856000000000000000],DOGE[0.803600000000000000],ENJ[0.980000000000000000],ETH[0.004411730000000000],ETHW[0.004411730932339],FTM[79.925200000000000000],FTT[0.499900000000000000],GALA[829.136000000000000000],HNT[8.796820000000000000],LEO[0.992400000000000000],LRC[155.879400000000000000],LTC[0.129958000000000000],MANA[25.921000000000000000],MATIC[149.900000000000000000],REN[399.809800000000000000],RSR[7295.168000000000000000],RUNE[0.098800000000000000],SAND[0.906000000000000001],SOL[0.009622000000000000],STORJ[0.071540000000000000],SUSHI[15.990800000000000000],TOMO[0.089060000000000000],USD[841.983370553350000],USDT[3.8807067238831104],XRP[0.964200000000000000] |
| 02883663 | USD[1.887787502800000],USDT[0.0806659597975625] |
| 02883666 | USDT[0.577560000000000000] |
| 02883671 | POLIS[4070.000000000000000000],SOL[182.141762000000000000],SRM[141.000000000000000000],USD[0.1203307449000000] |
| 02883674 | FTT[3.999200000000000000],SOL[0.002951520000000000],USD[0.000718995265419G],USDT[0.000000038021100] |
| 02883679 | BTC[0.003599352000000000],ETH[0.038987580000000000],ETHW[0.068987580000000000],EUR[480.000000000000000000],GENE[52.000000000000000000],USD[38.4594363020000000] |
| 02883680 | TRX[0.002331000000000000] |
| 02883682 | BAO[1.000000000000000000],FIDA[0.000679400000000000],FTT[27.838970010000000000],MATIC[0.000000075717860],NFT[35155792199255472I]{1},NFT[35726875937494542|7]{1},NFT[43273S36257849233]{1},NFT[50424987912643839I]{1} |
| 02883683 | PTU[0.389374740000000000],USD[0.004317351741316Z],USDT[0.000000009684802] |
| 02883685 | DOGE[3.000000000000000000],ETH[0.121000000000000000],ETHW[0.121000000000000000],LUNA2[1.362025361000000000],LUNA2_LOCKED[3.178059176000000000],LUNC[296583.890000000000000000],USD[0.000000051342983905],USDT[0.000001959899150] |
| 02883696 | MBS[4.000000000000000000],USD[1.092794250000000000] |
| 02883696 | USD[0.247022052750000000] |
| 02883698 | FTT[0.102061820000000000],USD[0.000000125288674],USDT[17.020951510000000000] |
| 02883703 | USD[0.000000001202263O] |
| 02883705 | BNB[0.000000005700000] |
| 02883707 | BTC[0.000000009100000000],ETH[0.000000089921029] |
| 02883709 | AKRO[1.000000000000000000],ATLAS[0.012829410000000000],BAO[4.000000003800000000],BTC[0.000003800000000],DENT[1.000000000000000000],ETH[0.000002733712911S],ETHW[0.000002733712911S],KIN[4.000000000000000000],REEF[0.394678010323248J],TRX[2.000000000000000000],USD[10.673646563278843J],USDT[0.000000099354354] |
| 02883711 | BTC[0.006755000000000000],ETH[0.033302500000000000],ETHW[0.033302500000000000] |
| 02883723 | USD[2.731621301660000000] |
| 02883724 | APE[0.071000000000000000],BOBA[483.236952190000000000],BTC[0.000368900000000000],BUSD[378.800000000000000000],ETH[0.000142131410015S],FTM[9.805080052446728O],FTT[22.768015914765452S],GALA[2.000000000000000000],GMT[0.900005740000000000],GST[0.000000500000000000],LUNA2[0.000000445560330],LUNA2_LOCKED[0.000001036697718982],LUNC[0.092701273533396O],NFT[362101914707848450I]{1},NFT[469681958058171794]{1},NFT[509595658738983Z]{1},SAND[0.531223320000000000],SOL[0.001407324435655I],SRM[0.000000000000000],SRM_LOCKED[8.62752217000000000],TRX[0.000034000000000],USD[0.038673526274256I],USDT[0.532132050582S350] |
| 02883728 | DFL[0.536800000000000000],NFT[332211928420236980]{1},NFT[528343009207878382]{1},NFT[55002690546684696B4]{1} |
| 02883733 | 1INCH[0.000000000000000000],ALICE[0.084081000000000000],BAND[0.000000041348500],BAT[0.905000000000000000],BTC[0.000031899520800],CHZ[8.711800000000000000],DOGE[0.000000010551500],ETH[0.000000052340794],MANA[0.848000000000000000],MATIC[0.000000011851176],SAND[0.468000000000000000],SHIB[81000.000000000000000],TRX[0.000016000000000],USD[-0.001019373516474I],USDT[0.000000009548948I],XRP[0.000000039731384] |
| 02883738 | BTC[0.000015200000000],ETH[0.000025070000000],ETHW[2.746143730000000],GRT[1.000000000000000000],MATH[1.000000000000000000],TRX[0.000013000000000],USD[0.000000001151028] |
| 02883744 | BAO[913.264797890000000],USD[1.246342000000000] |
| 02883745 | ATLAS[5725.381612010000000000],DENT[1.000000000000000000],EUR[0.000000014298109],KIN[1.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02883747 | TRX[0.9958000000000000],USD[2.0753450000000000] |
| 02883748 | BNB[0.0000000076822400],DOT[0.0000000089637506],FTT[0.0000000129716956],USD[-0.0000013308746407],USDT[0.0000001699807354] |
| 02883751 | ETH[0.9978996000000000],ETHW[0.9978996000000000],SOL[11.3522650000000000],USD[0.0060319973233346] |
| 02883753 | NFT (31369282334066965)[1],NFT (52356008659680856)[1],USD[0.0000000058046383],USDT[0.0000045969342150] |
| 02883754 | USD[25.0000000000000000] |
| 02883755 | BTC[0.0211000000000000],USD[3.7508819900000000] |
| 02883756 | FTT[5.0000000000000000],LUNA2[0.0000669243971500],LUNA2_LOCKED[0.0001561569267000],LUNC[14.5729283751797100],TRX[0.0007800000000000],USD[-0.9115865412070385],USDT[1.8415824337432636] |
| 02883757 | GRT[7.0000000000000000],KIN[60000.0000000000000000],USD[0.0029081900000000] |
| 02883759 | BTC[0.0000000085901110],SAND[0.0000000060360000],USD[1.1226004062500000],USDT[0.0000000066363760] |
| 02883772 | ATLAS[536.1010846700000000],MANA[6.9986700000000000],SAND[1.7674118700000000],SHIB[399924.0000000000000000],USD[0.9687958800000000],USDT[0.0000000084465489] |
| 02883773 | BTC[-0.0000429066797788],USD[2.7629796300000000] |
| 02883776 | SOL[0.0000000001009604],USD[110.6460055482974252],USDT[32.3132705939967997] |
| 02883778 | ATLAS[709.8580000000000000],USD[0.8177425931000000],USDT[0.0000000038191446] |
| 02883781 | DFL[3009.4281000000000000],USD[2.3918021695128100] |
| 02883786 | SOL[0.0000001000000000],USDT[0.0049644093346729] |
| 02883792 | BNB[0.0000000032500000],BTC[0.0000000082338150],FTT[26.0001201600000000],USDT[9733.2434994921535200] |
| 02883793 | ATLAS[1081.5928706700000000],USD[0.8177425931000000],USDT[0.0000003602655087] |
| 02883796 | IMX[222.9558200000000000],USD[202.0383295350000000] |
| 02883798 | USD[0.0000018838742391],USDT[0.0000001101378346] |
| 02883799 | USD[0.0000000118045025],USDT[0.0000000005027593B] |
| 02883801 | ATLAS[1244.1981410000000000],POLIS[10.8504120000000000] |
| 02883805 | TRX[0.0001300000000000],USDT[11.2000000000000000] |
| 02883809 | ETH[0.0000000227600],USDT[0.0000043597227570] |
| 02883813 | MANA[0.9998000000000000],SOL[0.0096947600000000],USD[0.7928356450000000] |
| 02883817 | AAVE[0.0000000067388131],BTC[0.0000000087495000],DOGE[0.0000000080840756],EUR[0.0000000078674899],GALA[0.0000000068118285],LTC[0.0000000065944240],MANA[0.0000000077503602],SAND[0.0000000096558084],SHIB[0.0000000065400037],USD[0.0000002348825434],XRP[0.0000000005043522] |
| 02883822 | ATLAS[10770.0000000000000000],USD[0.5605294155000000] |
| 02883838 | AKRO[1.0000000000000000],ATLAS[28689.3426469300000000],BAO[1.0000000000000000],EUR[0.0000000096211781],HXRO[1.0000000000000000],KIN[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000021365062] |
| 02883844 | EUR[0.0000000066467792],SHIB[1699981.0000000000000000],USD[0.3420858450000000],USDT[0.0000000005194149] |
| 02883845 | ATLAS[0.0939959500000000],BICC[0.0000490395506064],BRZ[0.0000000026848992],KIN[2.0000000000000000],TRX[1.0000000000000000] |
| 02883848 | RAY[0.0000000051600000] |
| 02883852 | DFL[190.0000000000000000],USD[0.7394597835000000],USDT[0.0000000079707419] |
| 02883853 | TRX[0.0000020000000000],USD[0.2807711300000000],USDT[0.0452867045000000] |
| 02883856 | SOL[0.0030833700000000],TRX[0.7633000000000000],USDT[0.7142215442500000] |
| 02883858 | BTC[0.0369068016124073],ETH[0.0009947370000000],ETHW[0.0539947370000000],SOL[0.0099316060000000],SRM[0.9967700000000000],USD[1.4713977053697064],USDT[0.0073810679637500] |
| 02883861 | ATLAS[0.0000000878165335],USD[0.1609714800000000],USDT[0.0000000029807440] |
| 02883866 | ATLAS[5835.3769626570242800],TRX[0.0001300000000000],USDT[0.0000000006705703] |
| 02883870 | ETH[0.0800000000000000],ETHW[0.0830000000000000],USD[0.0062289784000000],USDT[0.6062684300000000] |
| 02883874 | EUR[0.0003671420776650] |
| 02883877 | BNB[0.0000000061601200],ETH[0.0000000010536600],NEAR[0.0000000070000000],NFT (50216122695451449)[1],NFT (54665283425530656)[1],TRX[0.0002590000000000],USD[0.0000000190114324] |
| 02883878 | TRX[0.0560230000000000],USDT[0.0000000012500000] |
| 02883879 | AMPL[0.0000000102150],APT[0.0150450000000000],BTC[0.0032234579978896],DOGE[0.0000009312000000],ETH[0.0000002270342035],FTT[27.0000000109501333],LUNA2[0.0000000550443357],LUNA2_LOCKED[0.0000001284367834],LUNC[0.0119860140912143],MATIC[0.0000000906249800],SOL[0.0000000019403861],SRM[0.0826400100000000],SRM_LOCKED[47.7383851000000000],USD[12542.6202912010603381000000000000],USDT[0.0000000200301145] |
| 02883881 | USD[0.1182605100000000],USDT[0.0000000016166134] |
| 02883887 | BTC[0.0095986130000000],USD[3.2930523339500000],USDT[0.0000000092454016] |
| 02883894 | USD[0.0000000297228000] |
| 02883896 | KIN[361.9638036100000000],USD[0.0000163786961000],USDT[0.0000000090061673] |
| 02883899 | BAO[3.0000000000000000],GALA[201.1957284100000000],LUNA2[5.6326021400000000],LUNA2_LOCKED[12.6769753100000000],LUNC[1227115.9745159144694208],MATIC[42.9568450400000000] |
| 02883904 | ETH[0.0000000053126105],USD[-0.0039028943570081],USDT[0.0290535515000000] |
| 02883905 | ATLAS[9.6720000000000000],NFT (43141721019479334)[1],TRX[0.1776010000000000],USD[0.0090442000000000] |
| 02883914 | SRM[0.2687000000000000],USDT[0.8033372550000000] |
| 02883916 | BUSD[644.6077993400000000],FTT[156.1000000000000000],NFT (29783726621798121)[1],NFT (33260715066575244)[1],NFT (44472615826571887)[1],USD[0.0000000000107400] |
| 02883917 | CEL[34.7933800000000000],CRO[470.0000000000000000],USD[56.0014704237500000] |
| 02883924 | BTC[0.0000000060072768],USD[0.0000000031447962] |
| 02883926 | ATLAS[180.0000000000000000],USD[0.7511887440000000] |
| 02883927 | USD[0.2914404758578898],USDT[0.0000063882224] |
| 02883938 | 1INCH[0.0000000089745360],ABNB[0.0000000002172955],ACB[0.0000000022471315],ALPHA[0.0000000073803330],AMZN[0.0000030000000],AMZNPRE[0.0000000015515164],AUD[0.4499889660677175],BAO[0.0000000031455412],BCH[0.0000000091440844],BITO[0.0000000061923793],BITW[0.0000000098944672],BNB[0.0000000081150867],BOB[840.0000000076520500],BTC[0.0000000062580200],CAD[0.0000000019486412],CRO[0.0000000019486412],CVC[0.0000000059436965],DOGE[0.0000000024849486],ETH[0.0000000007506214],EUR[0.0000000059250449],FB[0.0000000045839841],FTM[0.0000000038220596],36],GDX[0.0000000151570339],GLD[0.0000000073973547],GOD5B[0.0000000067369769],KSHIB[0.0000000058556951],LTC[0.0000000058467162],MANA[0.0000000060095851],MATIC[0.0000000063272074],NFLX[0.0000000093017147],NOK[0.0000000055791120],PAXG[0.0000000028413306],PFE[0.0000000015260775],SAND[0.0000000038824788],SECO[0.0000000006860589],SHIB[0.0000000073730641],SNX[0.0000000015655570],SOL[0.0000000014084684],SRM[0.0000000071439264],TLM[0.0000000029649764],TONCOIN[0.0000000057490054],TSLA[0.0000000009000000],TSLAPRE[0.0000000024389395],TSM[0.0000000022970000],TULIP[0.0000000087377626],USD[0.0000000006104310],USDT[0.0000000449073431],XAUT[0.0000000032891830],YFI[0.0000000064108220] |
| 02883941 | BOBA[0.0001780200000000],USD[-0.1524160920000000],USDT[0.0090511500000000],XRP[0.8887000072000000] |
| 02883942 | ATOM[19.0860771366451868],BTC[0.0425527800000000],ETH[0.1910000000000000],ETHW[0.1910000000000000],FTM[262.5900496200000000],GBP[0.0000000495352546],LUNA2[0.6273383840000000],LUNC[16.7743844320304310],MATIC[125.8544232000000000],SAND[0.8404009900000000],SOL[2.8.5357818200000000],USD[893.8757238676409355000000000000] |
| 02883943 | BAO[2.0000000000000000],BAR[1.1766232200000000],CLV[21.7453635500000000],ETH[0.0049546400000000],ETHW[0.0049546400000000],EUR[0.0000031409123923],KIN[3.0000000000000000],MAPS[55.2072636600000000],TRX[278.6101724400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02883944 | HT[0.0514600500000000],USD[0.0000000114803674],USDT[73.6696190244196897] |
| 02883946 | DFL[11688.9340000000000000],USD[0.1502607436000000] |
| 02883948 | ATLAS[100.000000000000000000],USD[1.4893498325000000],USDT[2.0000000047375208] |
| 02883951 | BTC[0.0037021200000000],GENE[3.3381245315300000],MANA[3.0000000000000000],SOL[0.4100000000000000],USD[1.7810064040800000] |
| 02883955 | AKRO[2.0000000000000000],AUDIO[0.0000091900000000],BAO[3.0000000000000000],ETH[0.0000346700000000],ETHW[0.0000346680919700],FIDA[0.0003156000000000],KIN[2.0000000000000000],MATH[1.0000000000000000],RUNE[0.0002262100000000],SAND[0.0103884000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000057714327],USDT[0.0000000027940896] |
| 02883959 | DOGE[270.0000000000000000],FTT[0.0000097904426703],USD[0.0047836194200000],USDT[0.0811948058287900] |
| 02883965 | HXRO[17.0000000000000000],USD[0.0000000037205125],USDT[1.5024664450000000] |
| 02883966 | FTT[0.0194969818500000],USD[0.0383505813866200] |
| 02883977 | BTC[0.0041081400000000],DOGE[2454.0000000000000000],FTT[50.0293000405566620],SBP[0.0001413969630472],USD[0.0000000112628282],USDT[0.0000000087065090] |
| 02883978 | USD[0.2330617282500000],USDT[0.0000000021982090] |
| 02883987 | TRX[1.0000000000000000],USD[0.0000195231927704] |
| 02883994 | POLIS[9.7981380000000000],USD[0.1421911235500000] |
| 02884006 | CRO[340.0000000000000000],FTT[7.0000000000000000],GALA[560.0000000000000000],POLIS[75.0932170000000000],RAY[53.0000000000000000],USD[0.4630045547885000],USDT[0.0000000034780944] |
| 02884012 | DOGE[0.0000683300000000],ETH[0.0000000009056960],TSLA[0.0109840200000000],USD[0.1595534572379663] |
| 02884019 | USDT[0.7700000000000000] |
| 02884026 | ATLAS[850.0000000000000000],USD[0.8689235722500000],USDT[0.0000000064617668] |
| 02884027 | USD[0.0000001037581254],USDT[0.0000000000654100] |
| 02884035 | USD[0.0010177238633664],USDT[0.0000000011030085] |
| 02884040 | 1INCH[0.0000000093649100],AAVE[0.0000000005206100],ALGO[0.0000000010867500],AVAX[0.0000000001652091],BNB[0.0000000068000000],BTC[0.0000000057267800],CEL[0.0000000025436616],DAI[0.0000000086911500],DOT[0.0000000002000000],ETH[0.0000000009553450],EUR[0.0000000009530450],FTT[170.2494995577650432],HT[0.0000000009416900],LINK[0.0000000008830100],LTC[0.0000000041168500],PSY[0.0000000045165899],RAY[0.0000000098032880],SOL[23.5361476900000000],SRM[48.8390682979049840],SRM_LOCKED[4.1773603900000000],SWEAT[0.0000000067266240],SXP[0.0000000003059108],USD[0.0000000064293847],USDT[0.0000000014130287] |
| 02884041 | ATLAS[0.0000000078612424],BTC[0.0000000015761609],GBP[0.0000000915154770],USD[0.0001077373790840],USDT[0.0000000004503692] |
| 02884042 | USD[0.0000000254897800] |
| 02884046 | LTC[0.0000000070500000],USD[19.7144840524033856],USDT[0.0000000168003900] |
| 02884050 | APT[66.7620619700000000],BAO[1.0000000000000000],ETHW[1.4786832300000000],HXRO[1.0000000000000000],USD[0.0000000309296953] |
| 02884051 | ETH[0.0007968386083800],USD[0.0000000440649915],USDT[0.0000000142670829] |
| 02884054 | COPE[253.3403518100000000],TRX[0.0000060000000000],UBXT[1.0000000000000000],USDT[0.1788957278602860] |
| 02884056 | ALICE[114.2000000000000000],USD[0.3829691387500000],USDT[0.0012840000000000] |
| 02884057 | USD[0.0000000019132304] |
| 02884068 | BTC[0.0004614000000000],USD[0.0003438199862975],USDT[0.0312829546152398] |
| 02884071 | LINK[0.3158525171800000],USD[0.0033959218550000],USDT[0.0098810000000000] |
| 02884072 | USD[0.0316799384950000] |
| 02884073 | USD[0.0000000045633355],USDT[0.0000000069086537] |
| 02884076 | TRX[0.0000220000000000],USD[0.0000000079355180],USDT[0.0000000016327444] |
| 02884079 | BAO[5.0000000000000000],BTC[0.0105004352436010],DENT[1.0000000000000000],ETH[0.1471213434967335],ETHW[0.1462491834967335],KIN[5.0000000000000000],UBXT[1.0000000000000000] |
| 02884081 | BTC[0.0000173100000000],BULL[0.0000000200000000],DOT[1.9046000000000000],ETH[0.0008450055383296],ETHW[0.2058450000000000],FTT[0.0812246729330777],LTC[0.0098956200000000],LUNA2[0.0093587273630000],LUNC[187518.0400000000000000],PSG[0.4000000000000000],USD[0.9119560431228874],USDTB.8220162070890728],XRP[344.7075392900000000] |
| 02884083 | ATLAS[4810.0446045000000000],BAO[208092.5610121500000000],KIN[1.0000000000000000],MANA[26.1484093000000000],USD[0.0000000325105210] |
| 02884090 | USD[25.0000000000000000] |
| 02884094 | ATLAS[0.0425335300000000],BAO[6.0000000000000000],BRZ[0.0000000035678254],KIN[2.0000000000000000],POLIS[0.0012614200000000],TRX[0.0000120000000000],USD[0.0035037591794436] |
| 02884096 | SOL[0.0000000072000000] |
| 02884102 | CHZ[29.9940000000000000],CRO[59.9880000000000000],ETH[0.0629834000000000],ETHW[0.0629834000000000],FTM[16.9966000000000000],GALA[39.9920000000000000],MANA[8.9982000000000000],POLIS[4.2991400000000000],USD[1.7800996930000000] |
| 02884103 | USD[0.0000001157151999] |
| 02884104 | TONCOIN[9.0000000000000000],USD[0.2146697500000000] |
| 02884106 | RAY[0.0000000083362968],SOL[0.0000000051288000],USD[0.0000000042684576] |
| 02884112 | ATLAS[290.0000000000000000],CRO[60.0000000000000000],TRX[0.0000010000000000],USD[1.7247283696625000] |
| 02884114 | CONV[15906.9771000000000000],CRV[0.9834700000000000],FTM[0.9749200000000000],GALA[279.9468000000000000],MANA[242.9359700000000000],SPELL[96.6370000000000000],USD[8.4724593911875000] |
| 02884115 | ATLAS[80.0000000000000000],USD[1.0469589910000000] |
| 02884119 | USD[30.0000000000000000] |
| 02884125 | FTT[0.0525600000000000],SOL[0.0029984900000000],SRM[0.4967440900000000],SRM_LOCKED[2.5032559100000000],USD[0.0052975900250000],USDT[0.0000000029377862] |
| 02884127 | ETH[0.0000035000000000],ETHW[0.0009303500000000],MATIC[0.0026170100000000],SOL[0.0000000006970076],USD[0.0018238810173554],USDT[0.0000000041307886] |
| 02884133 | ATLAS[210.0000000000000000],USD[0.4634693388125000],USDT[0.0000000068383505] |
| 02884144 | USD[0.1550489413986987],USDT[0.0005103100613350] |
| 02884151 | USD[40.5980523235000000] |
| 02884154 | BTC[0.0002340530268580],CRO[0.0000000533330046],SAND[0.0000000936898856],SOL[0.3512167048113311],TRX[0.0000010000000000],USD[0.0000000013653030],USDT[0.0000000066324373] |
| 02884155 | FTM[0.5229792989220188],SOL[0.0000000100000000],USD[0.0000001179335933] |
| 02884160 | BNB[0.0000000775971149],LTC[0.0000000061996992],MATIC[0.0000000096977000],NFT[361887950004220119][1],NFT[543784377274621325][1],NFT[570864440009171664][1],SOL[0.0002300073040424],USD[0.0001156152346371],USDT[0.0000000014217580] |
| 02884164 | USD[0.0987925800000000],USDT[0.0000000081456260] |
| 02884166 | ETH[0.1406724600000000],ETHW[0.1397854200000000],KIN[1.0000000000000000],LUNA[0.0027688422200000],LUNA2_LOCKED[0.0064606318650000],TRX[0.0015570000000000],USD[272.7398819325876595],USDT[0.0000469258655800],USTC[0.3919430000000000] |
| 02884168 | ETH[0.0000000052230900],KIN[1.0000000000000000] |
| 02884173 | APT[1.0000000000000000],BNB[0.0030998232000000],ETH[0.0000002000000000],FTT[0.0245533760865854],IMX[120.9758000000000000],MATIC[22.0000000025000000],USD[0.0143712053914181],USDT[0.0000004338606470] |
| 02884174 | USD[0.1066810000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02884176 | APE[19.500000000000000],USD[0.837186264380295] |
| 02884178 | IMX[23.700000000000000],USD[0.535442900000000] |
| 02884181 | ATLAS[1500.00000000000000],MANA[66.986600000000000],USD[1.0238355278398968] |
| 02884185 | ETH[0.000000009855091],FTT[0.000000071648000],USD[0.000069738095884],USDT[0.000000065175252] |
| 02884186 | LTC[0.000000070315800],USD[0.0590344610000000] |
| 02884188 | BAO[1.000000000000000],TRY[260.569962657279705],USDT[0.000000027776820] |
| 02884190 | ATLAS[5238.70203448000000000],POLIS[102.300000000000000],USD[0.0000000112198472],USDT[0.000000002999656] |
| 02884194 | USD[7593342.48664215465690400],XRP[63.570840000000000] |
| 02884197 | AKRO[3.000000000000000],ATLAS[305.984811580000000],BAO[2.000000000000000],DENT[2.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000019298400],USDT[0.0002716598356794] |
| 02884199 | BTC[0.000000010000000],CHF[1337.5440178331456542],FTT[0.001836140000000],RUNE[237.194670920000000],SRM[1030.056922680000000],USD[0.0010936219339596] |
| 02884200 | USDT[0.000037612712940] |
| 02884209 | USD[103.343544680196200] |
| 02884211 | USD[99.999951000000000] |
| 02884213 | USD[77.573689670000000] |
| 02884215 | USD[26.462158490000000] |
| 02884216 | USD[0.000000032500000],USDC[47.091223960000000],USDT[0.000000023031100] |
| 02884227 | BTC[0.064867000000000],ETH[0.000984230000000],USD[3.2193726692500000] |
| 02884228 | BTC[0.000400000000000],USD[-0.988225640000000000000000000] |
| 02884232 | ETH[0.077417800000000],ETHW[0.0774177952369031] |
| 02884233 | DFL[0.022400001000000],USD[0.0078227498000000] |
| 02884234 | ETH[0.095000000000000],ETHW[0.095000000000000],MBS[4.000000000000000],SHIB[10000.000000000000000],SOL[9.220000000000000],USD[0.9253743272500000] |
| 02884237 | ATLAS[0.000000054579895],CONV[0.0000000068676496],FTT[0.000000012889040],MER[0.000000059543200],SOL[0.000000009932000],STARS[0.000000059292550],USD[0.000000066135405],USDT[0.000000065839818] |
| 02884240 | AKRO[1.000000000000000],ATLAS[544.560814660000000],BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000018380000000],ETHW[0.000018380000000],GBP[0.000000086602139],KIN[1.000000000000000],MBS[528.814315440000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000043770079] |
| 02884243 | BTC[0.000881700000000],NFT [300722379869568463](1),NFT [335090212838669330](1),NFT [363572010542225480](1),USD[-14.2796759548500000],USDT[19.9274450000000000] |
| 02884245 | SOL[0.040000000000000],USD[0.6813783221000000],USDT[0.0030990000000000] |
| 02884245 | 1INCH[1.000000000000000],AAVE[0.190000000000000],ALGO[21.000000000000000],APT[44.991630000000000],ATOM[1.400000000000000],AVAX[0.100000000000000],BNB[0.020000000000000],BTC[0.0646980495320225],CRO[2879.574720000000000],CRV[6.000000000000000],DOT[0.500000000000000],DYDX[193.271520800000000],ETH[0.100000000000000],ETHW[0.3605747940000000],EUR[0.7261861643246586],FTT[8.303663530000000],GALA[70.000000000000000],KNC[6.000000000000000],LINK[0.700000000000000],LOOKS[19.000000000000000],LTC[0.100000000000000],LUNA2_LOCKED[1.672533089300000000],LINC[23958.000171980000000],MANA[14.000000000000000],MATIC[107.986800000000000],NEAR[6.000000000000000],RAY[237.452876040000000],SHIB[100000.000000000000000],SLP[49.577445040000000000],SOL[11.226373460000000],USD[163.594665426319164200000000],USDT[368.0922109802150000],USTC[67.000000000000000],XRP[13.985256000000000] |
| 02884252 | GOG[0.000000006586711],USD[0.0000000111950487],USDT[0.000000037190586] |
| 02884259 | BAO[2.000000000000000],CAD[0.0000000089321464],FTT[0.0386792052648705],SECO[1.000018260000000],SXP[1.000000000000000],TRX[6571.060009130000000],USD[0.000000102228349],USDT[0.000000040541418] |
| 02884262 | NFT [306891723910911614](1),NFT [404826769077980247](1),NFT [505052343913891812](1),USD[0.0564170385037311] |
| 02884264 | BNB[0.000000039984216],ENS[0.006516420000000],FTT[14.099900030000000],GBP[0.000000035793996],USD[0.000015732056404],USDT[0.000000097664998] |
| 02884265 | USD[0.000000046000000] |
| 02884271 | DFL[18.840586170000000] |
| 02884273 | BNB[0.000000100000000],USDT[0.000000005388772] |
| 02884276 | ATLAS[2149.403648510000000],BNB[0.000000010000000],CRO[391.909212930000000],POLIS[32.486833490000000],SHIB[1007646.380798110000000],TRX[0.000019000000000],USD[0.407632685500000000],USDT[0.003662284520146] |
| 02884279 | USD[0.1102382703000000] |
| 02884281 | BTC[2.8669753790560000],CHF[1653.1508986545361410],KIN[1.000000000000000] |
| 02884285 | FTT[159.900000000000000],USDT[805.5378480007002100] |
| 02884288 | AURY[0.000000040751104],STETH[0.000000060307397],TRX[0.000903000000000],USD[0.1543418644360684],USDT[0.0065280089641994] |
| 02884297 | ALGO[764.854650000000000],AURY[223.000000000000000],CHZ[81974.421900000000000],KNC[1052.699949000000000],LUNA2[9.0698926030000000],LUNA2_LOCKED[21.1630827400000000],LUNC[1974988.210000000000000],SOL[1.009671000000000],SXP[910.027062000000000],TRX[0.000003000000000],USD[0.200123557000000],USDT[0.000000097337710] |
| 02884298 | USD[0.000000004600000] |
| 02884300 | ATLAS[1.3097651336633307],ATOMBULL[0.000000021954316],BTC[0.000433565021825],DOGE[0.000929710000000],ETH[0.000000040025742],EUR[0.000000066553494],FTT[0.000000226250746],HNT[0.000000036426376],POLIS[0.0035313999301906],USD[0.1173857728631396],USDT[0.000183581725522] |
| 02884302 | BNB[0.009819500000000],BTC[0.000000032089125],DOGE[0.914120000000000],ETH[0.000990310000000],ETHBULL[0.000583826000000],ETHW[0.088990310000000],HNT[0.099164000000000],LINK[0.092343000000000],LTC[0.009906900000000],TRX[0.887710000000000],USDT[1.5314611385798948] |
| 02884306 | BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.000000047554162],KIN[2.000000000000000],XRP[98.1823489300000000] |
| 02884307 | DFL[4.000000000000000],TRX[0.000777000000000],USD[0.000000025145720],USDT[0.000000150880144] |
| 02884309 | ATLAS[9.779600000000000],POLIS[0.099962000000000],USD[0.000000094022268],USDT[0.000000062068608] |
| 02884320 | USD[0.9988600049955340] |
| 02884321 | BTC[0.000036110000000],USD[0.123810355921780],USDT[0.000000064640120] |
| 02884324 | USD[3.0000031436681810] |
| 02884331 | ATLAS[420.000000000000000],TRX[531.550001000000000],USD[0.0011233945000000] |
| 02884334 | USD[0.000000049120608] |
| 02884335 | NFT [558892544089192472](1),SHIB[202887.204697850000000],SRM[5.378802600000000],SRM_LOCKED[69.084517230000000],USD[2.4238735458245000] |
| 02884336 | DFL[69.952000000000000],TRX[0.000003000000000],USD[50.489275520000000],USDT[0.000000073644428] |
| 02884339 | FTT[13.400000000000000],SPELL[14500.000000000000000],USD[0.000000011585972],USDT[0.0000000040716814] |
| 02884340 | ETH[0.003000000000000],ETHW[0.003000000000000],TRX[0.769040000000000],USD[0.004625862000000],USDT[0.2430483832500000] |
| 02884342 | BAO[3.000000000000000],GBP[0.018069220247870],KIN[1.000000000000000],MANA[0.009868730000000],RSR[1.000000000000000],TONCOIN[0.007950700000000],TRX[1.000000000000000],USD[0.0447748271035543] |
| 02884344 | DEFIBEAR[100.000000000000000],OKBBULL[0.007000000000000],SUSHIBEAR[4000000.000000000000000],TRYB[0.052313000000000],USD[2.6835539119616838],ZECBULL[0.098803000000000] |
| 02884346 | SUSHI[0.000000019700000] |
| 02884351 | BTC[0.000000000926328],LINK[0.000000040000000],USD[0.000082622093206],USDT[0.000000052608062] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02884355 | DOGE[170.00000000000000000],TRX[0.00000700000000000],USDT[0.069319267500000] |
| 02884357 | FTT[0.000000067120519],LEO[0.999800000000000],TONCOIN[17.00083462000000000],USD[0.000000137105132],USDT[0.000000140346283] |
| 02884363 | CRO[39.992400000000000],UBXT[152.970930000000000],USD[1.168675000000000] |
| 02884364 | USDT[0.090878699500000000] |
| 02884366 | ETH[-0.000728884703252 1],ETHW[-0.000724302818279],LUNA2_LOCKED[0.000000169132081],LUNC[0.001578382797157 0],USD[0.011805399489655 9],USDT[2.412911608663015 0] |
| 02884367 | SOL[0.000000006851146 2],USDT[0.000000192076885] |
| 02884371 | CRO[1.249697590000000 00],MATIC[0.000000007245534 3],SOL[9.802375615905283 6],SRM[0.000000006612342 0],USD[0.000000036223614 78],USDT[0.000000038155362] |
| 02884381 | FTT[0.000000027291400],TRX[0.000250000000000],USD[0.000000077881168],USDT[0.289295677500000 0] |
| 02884384 | NFT [301874558091034242](1),NFT [406527576634148927](1),NFT[0.000000010000000],USD[0.00000000000000] |
| 02884388 | BTC[0.00000002000000],COMP[0.0000000090000000],DOT[0.000000100000000],FTT[0.035113934043125 4],USD[0.001187094412000 0],USDT[0.0000000003800000] |
| 02884390 | SOL[0.009499800000000000],USD[0.109616224300000 0] |
| 02884393 | TRX[0.003146000000000 00],USD[-0.2128570245845826],USDT[0.5158394300000000] |
| 02884398 | ATLAS[559.896000000000000],POLIS[10.499260000000000 00],USD[5.423289337500000] |
| 02884400 | ATLAS[105.284304470000000 00],GALA[30.332652980000000 00],GOG[90.660311026513033 0],POLIS[3.045862180000000 00],SUSHI[1.500000000000000 00],USDT[0.0000000127313885] |
| 02884404 | BNB[0.00187300000000000],USD[3.022356973500000 0],USDT[4.200000000000000 0] |
| 02884405 | ATLAS[309.968000000000000 00],USD[0.209230019000000 0],USDT[0.0000000092262196] |
| 02884408 | BAO[1.000000000000000 00],DFL[9.974000000000000 00],ETH[0.029619070000000 0],ETHW[0.029619070000000 0],EUR[0.000003431096596 6],UBXT[1.000000000000000 00],USD[0.000000067300958] |
| 02884409 | DFL[0.000000068584298],USD[0.029469583768220 4],USDT[0.000000036702916] |
| 02884413 | DFL[1140.050414170000000 00],USD[3.459641779256292 9],USDT[0.000000100022726] |
| 02884418 | CRO[21.619288984259168 8],ETH[0.000000005742702],USDT[0.000000012061274] |
| 02884419 | TRX[0.0000010000000000],USD[0.000000005118810] |
| 02884421 | NFT [371774675130550148](1),NFT [391935529065846080](1),USD[0.3950354415492646] |
| 02884422 | TRX[0.4000010000000000],USD[0.000000096211560],USDT[0.000000008910948] |
| 02884423 | SOL[0.0000000004666500] |
| 02884424 | ATLAS[56.1020693600000000],USDT[0.0000000003577096] |
| 02884432 | MBS[0.77796200000000000],USD[0.0024776793854656],USDT[0.000000004488437] |
| 02884443 | DFL[0.000000096477968],ETH[0.000000001354032],USDT[0.000000055317479] |
| 02884448 | BTC[0.00239956300000000],ETH[0.027994680000000 0],ETHW[0.027994680000000 0],FTT[1.799658000000000 00],SOL[0.784149000000000 0],USD[2.110189306109000 0],USDC[254.900000000000000 0] |
| 02884449 | USD[1.079911620000000 00] |
| 02884452 | USDT[0.0000000075218100] |
| 02884453 | 1INCH[0.00000000448868 8],BTC[0.00000000500000 00],NFT [401293975228401674](1),NFT [462763602640753709](1),USD[21.14251412100000 00],XRP[0.9800000000000000 0] |
| 02884459 | AKRO[1.00000000000000 00],APE[0.0091432300000000 0],BAO[1.000000000000000 0],KIN[1.00000000000000 00],MATIC[1.0000000000000 00],NFT [438877121105768420](1),TRX[0.000001000000000 0],UBXT[2.000000000000000 0],USD[0.000001165431086],USDT[0.0000083762458494] |
| 02884461 | USD[0.1586997800000000] |
| 02884463 | LUNA2[0.1455013353000000 0],LUNA2_LOCKED[0.339503115600000 0],LUNC[10208.919922030000000 00],USD[-4.319096122771084 0],USDT[4.355973263114252 6] |
| 02884464 | USDT[0.000000482974042] |
| 02884469 | AAVE[0.390000000000000 00],CHZ[19.996000000000000 00],FTT[0.300000000000000 0],MATIC[74.986352600000000 0],POLIS[27.495760000000000 0],SAND[7.000000000000000 0],USD[0.2978149832485822] |
| 02884471 | ATOM[9.998195000000000 00],AVAX[14.997292500000000 0],ETH[0.299981950000000 0],ETHW[0.199981950000000 0],FTT[67.965895000000000 0],GMT[75.880686500000000 00],GST[0.020000000000000 0],INDI[2000.00000000000000 0],SOL[8.120835190000000 0],USD[0.897817415187500 0],USDT[1.0848563281000000 0] |
| 02884472 | BRZ[10.0000000000000000] |
| 02884480 | AKRO[1.00000000000000 00],ATLAS[5424.744760460000000 0],GBP[0.000000002286827] |
| 02884481 | BTC[0.00517437000000000],FTT[30.0981899000000000 0],SRM[0.138621940000000 0],SRM_LOCKED[120.115916570000000 0],USD[1914.126072074208777 10000000000],USDT[0.0000000022000000] |
| 02884491 | STARS[1.684583710000000 0],USDT[0.0000000025452422] |
| 02884492 | USDT[0.0000000010723864] |
| 02884493 | BTC[0.0000000020000000],USD[0.064000972612500 0] |
| 02884494 | BTC[0.00196020210270842],EUR[0.000000034974739],FTT[0.0000000300689730] |
| 02884495 | MANA[4.569787560000000 00],USD[0.000000070127596] |
| 02884498 | USDT[9.000000000000000] |
| 02884500 | DFL[89.990000000000000 00],FTT[0.140586200000000 0],USD[0.0000004189353067] |
| 02884501 | FTT[0.000000039054369],USD[0.0167385844386452],USDT[0.0000000017814234] |
| 02884504 | ATLAS[946.044198170000000 0],BAO[3.000000000000000 0],CRO[294.986181810000000 0],EUR[0.1179500183157322],KIN[1.000000000000000 0],USD[0.0000000033850861],XRP[380.342389180000000 0] |
| 02884515 | BOBA[213.093007610000000 0],TRX[2.716605680000000 0],USD[0.0056848999142987] |
| 02884518 | AVAX[0.0000000091515930],BTC[0.000000001066500],USD[0.0002180702636645],USDT[0.0000000081759752] |
| 02884521 | TRX[0.128298000000000 0],USDT[0.000000002000000] |
| 02884523 | BNB[0.000000000836716],SOL[0.000000047133378] |
| 02884526 | TRX[0.890974000000000 0],USDT[0.000000073000000] |
| 02884532 | TRX[0.001979000000000 0],USD[0.899820480000000 0] |
| 02884533 | BTC[0.00000004000000000],USD[15.043670742000000 0],USDT[0.000000080055470] |
| 02884538 | AAVE[0.003417306727120 0],ATOM[0.000000038925520 0],AVAX[0.0081855749708200],BNB[0.005006910708976 3],BTC[0.062951884945500 0],DOT[0.413571976564800],ETH[0.000994903137560 0],ETHW[0.000994903137560 0],FTM[0.000000008662190 0],FTT[0.195727113725166 3],LINK[0.197010877715050 0],LUNA2[0.000886802952800 0],LUNA2_LOCKED[0.002069206890000 0],LUNC[11.335631634693020 0],NEAR[0.0917800000000000 0],PAXG[0.046390720000000 0],SOL[0.025373491073800],USD[169.893283276187250 000000000],USDT[-0.0000000035209078] |
| 02884546 | BAO[1.000000012034731],DENT[1.000000000000000 0],EUR[0.000000017644857],KIN[3.000000000000000 0],SHIB[80540.814036250000000 0],TSLA[0.128067000000000 0],TSLAPRE[0.0000000071574 79],USD[0.0000000076046663] |
| 02884551 | ATLAS[1176.048970440000000 0] |
| 02884553 | USD[0.0000000056764000] |
| 02884561 | DFL[669.914000000000000 0],USD[1.294204408390358 6],USDT[0.0000000093878688] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02884566 | SOL[0.0097360000000000],USD[0.0041341928486890],USDT[17.8780664991059622] |
| 02884568 | FTM[40.9934000000000000],USD[0.452344960000000] |
| 02884570 | ATLAS[260.0000000000000000],USD[0.8988200000000000],USD[0.7542833547500000],USDT[0.0000000036595684] |
| 02884575 | USD[0.0000000215165955] |
| 02884577 | AXS[2.8806768200000000],BTC[0.0000917600000000],DOGE[568.3095534200000000],LTC[1.9768434400000000],SHIB[2612590.2705782100000000],SOL[16.8743281300000000],SOS[17271157.1675302200000000],USD[0.0093894251686551],XRP[113.1850097100000000] |
| 02884583 | SOL[0.0105133600000000],TRX[0.0007780000000000],USD[0.0000089822136203],USDT[0.0000000038000000] |
| 02884589 | CRO[7.1557000000000000],NFT (44849771917150010 5[1],NFT (466123064362179110[1],SAND[0.9513600000000000],TLM[0.6118300000000000],USD[0.0088284652795676],USDT[1.0667558200000000] |
| 02884591 | BTC[0.0000000072736115],USD[0.0000000072168962],XRP[2009.4159409765086420] |
| 02884593 | ETH[0.2360000000000000],ETHW[0.2360000000000000] |
| 02884595 | XRP[179.0000000000000000] |
| 02884597 | CRO[109.2176150200000000],DOGE[474.3780133300000000],ENJ[22.2776656800000000],OMG[23.2425841600000000],POLIS[199.5391901800000000],TLM[228.9919362700000000],USDT[0.0000000163223440] |
| 02884599 | USD[27.9006558000000000000000000] |
| 02884600 | DFL[705.3011604810885180] |
| 02884608 | KIN[2.0000000000000000],TONCOIN[0.0000000040000000],TRX[0.0015540000000000],USDT[0.0000000025973128] |
| 02884611 | AUDIO[0.0000000057864172],BUSD[24.6094771200000000],GOG[0.5349848885808439],IND[0.0000000060915452],KIN[0.0000000037226000],LOOKS[0.0000000013609788],SPELL[0.0000000047534226],SWEAT[0.0000000048441531],USD[0.0000000060065242],USDT[0.0000000065560255] |
| 02884618 | TRX[0.0000010000000000],USDT[0.0000000069000000] |
| 02884620 | SOL[3.5300000000000000],USD[0.1035415647700000] |
| 02884622 | SOL[0.0086140000000000],STARS[0.7538000000000000],USD[0.7081610194552200],USDT[0.0000000075000000] |
| 02884623 | ATLAS[19020.0000000000000000],USD[0.8438786330000000] |
| 02884632 | ATLAS[5.8500000000000000],SOL[0.0077700000000000],USD[0.0000000083954200],USDT[0.0000000003485186] |
| 02884639 | SPELL[899.9000000000000000],STARS[12.0000000000000000],USD[0.5370821300000000],USDT[0.0008980000000000] |
| 02884641 | TRX[0.0000280000000000],USD[0.0003934250000000],USDT[0.0000000043366400] |
| 02884645 | USD[0.0000000693476556],USDT[0.0000000086973000] |
| 02884649 | USD[0.0000000077500000] |
| 02884656 | BNB[0.0000000017433366],SLP[149.4920354929635840],TRX[0.0000000032293341],USD[0.0623453447493470],USDT[0.0000001589985557] |
| 02884657 | ANC[0.8834000000000000],LOOKS[0.1148699800000000],LUNA2_LOCKED[41.2007597600000000],LUNC[0.0086120000000000],TRX[0.0007780000000000],USD[26.1248331379099900000000000],USDT[1.3328000000000000],USTC[2499.5000000000000000] |
| 02884658 | POLIS[201.9315489700000000],USD[0.0005000764539422] |
| 02884662 | AUD[1.2719128900000000],USD[-0.7757552072196250] |
| 02884665 | ETH[15.2748089300000000],ETHW[15.2748089294824531],FTT[150.9950000000000000],USD[0.0028138680800000],USDT[0.0061484421719030] |
| 02884669 | USD[0.0000000051483962],USDT[0.0000000092047700] |
| 02884670 | GODS[94.9000000000000000],TRX[0.6000010000000000],USD[1.2711328404000000],USDT[0.0018041822500000] |
| 02884673 | DFL[278.3173378486665100] |
| 02884678 | DFL[159.9680000000000000],USD[0.9075750900000000],USDT[0.0000000099473650] |
| 02884683 | ATLAS[342.8306679700000000],USD[0.0000000076909690],USDT[0.0000000012096195] |
| 02884685 | BTC[0.0000000971381181],CRO[0.0000000002789325],FTT[2.6637325880943378],HNT[6.1674941651892843],LINK[4.1071257255966440],LTC[0.0000000063091001],LUNA2[0.7548359300000000],LUNA2_LOCKED[1.7200000000000000],LUNC[164465.3293002772653377],MATIC[0.0000000061352400],TRX[0.0038850050056546],USD[0.0000000000200141413],USDT[0.0000001014103386] |
| 02884689 | AURY[0.0000000042995739],BTC[0.0000000099991689],ETH[0.0000000019847680],FTT[0.5377222412275020],GALA[0.0000000095418266],SAND[0.0000000081104970],SOL[0.5899885503321043],USD[0.0000049230702738],USDT[0.0000003580030786] |
| 02884690 | DFL[50.0000000000000000],USD[0.0000000050000000] |
| 02884701 | USD[0.0000000405078409],USDT[0.0000000014974560] |
| 02884704 | BUSD[1.0000000000000000],ETH[0.0000000031600000],FTT[37.8216593162940800],GBP[0.0000000032862197],IMX[136.7141495600000000],SOL[0.0000000050000000],USDT[459.5955154943600000] |
| 02884705 | FTT[1.5000000000000000],USD[2.1083996500000000] |
| 02884713 | USD[0.0184083090000000] |
| 02884723 | BOBA[0.0827346200000000],USD[0.4617785125000000] |
| 02884727 | AVAX[0.0015563412022559],CRV[26.2480864000000000],FTM[0.0089059000000000],USD[0.3189624716312959],USTC[0.0000000095000000] |
| 02884742 | USD[25.0000000000000000] |
| 02884743 | LUNA2[0.0826345626700000],LUNA2_LOCKED[0.1928139796000000],LUNC[17993.8500000000000000],USD[0.0000002031230775] |
| 02884744 | ETH[0.0000000030079418] |
| 02884750 | BNB[0.0000000100000000],FTT[0.0094322913243660],USD[0.8935065185000000],USDT[0.0000000080000000] |
| 02884754 | ATOMBULL[399.9200000000000000],USD[0.2508483600000000] |
| 02884755 | USD[25.0000000000000000] |
| 02884757 | ATLAS[19.9900000000000000],AURY[1.0000000000000000],CRO[30.0000000000000000],GODS[0.6000000000000000],LOOKS[15.0000000000000000],POLIS[1.0999800000000000],SHIB[100000.0000000000000000],SOL[0.0421089700000000],USD[-1.3976703150270900] |
| 02884761 | USD[0.0467889623000000] |
| 02884767 | CRO[28.1725900400000000],DENT[1.0000000000000000],USD[0.0000000053914677] |
| 02884769 | TRX[0.0000270000000000],USDT[0.5793167275000000] |
| 02884770 | USD[0.5763273050000000] |
| 02884773 | ATLAS[4770.9409224100000000],BAO[1.0000000000000000],DENT[3.0000000000000000],EUR[0.0494430372998829],FRONT[1.0000000000000000],MANA[213.4704441500000000],TRX[1.0000000000000000],USD[0.0537205741503389] |
| 02884776 | BTC[0.1270758548816736],ETH[0.0015292400000000],ETHW[0.0015292400000000],LUNA2[21.1191539100000000],LUNA2_LOCKED[49.2780257800000000],USD[1.4800624113185652],USDT[0.6141105940000000] |
| 02884781 | AKRO[1.0000000000000000],IMX[45.8421036300000000],RSR[1.0000000000000000],SOL[0.0000153400000000],USD[0.0069451288394720] |
| 02884782 | FTT[0.0857966359760160],GMT[0.9968000000000000],GST[0.0000010000000000],SOL[0.0000000976125190],USDT[0.0000000035598007] |
| 02884783 | BTC[0.0001587900000000],USD[2.0000001829524300],XRP[0.0000000035703288] |
| 02884784 | BTC[0.0027994680000000],EUR[100.4600000000000000],RNDR[36.3930840000000000],USD[0.2992556500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02884789 | AKRO[5.00000000000000000],BAO[16.000000000000000],BRZ[0.000000001820828287],CUSDT[0.000000000375522],DENT[3.000000000000000],KIN[12.000000000000000],LUNA2[0.163535867500000000],LUNA2_LOCKED[0.381583690700000000],LUNC[0.526812620000000000],SOL[0.068259690000000000],TRX[8.000000000000000000],UBXT[1.0000000000000000],USDT[128.034379937792232S] |
| 02884794 | ETH[0.0010000000000000],ETHW[0.0010000000000000],TRX[0.926250000000000000],USD[3.521532130000000] |
| 02884797 | BTC[0.000000015794925],FTT[0.004969992574320],LUNA2[0.0000000050000000],LUNA2_LOCKED[17.854043160000000],LUNC[0.00000001913260],SOL[0.0000000906692874],USD[0.00000902192552],USDT[0.0000001096380150] |
| 02884798 | DFL[9.526000000000000],USD[0.0021642481000000],USDT[0.8500000000000000] |
| 02884802 | TRX[0.0000660000000000],USD[0.601284960000000],USDT[0.0000000943570044] |
| 02884808 | USD[0.00000001469228140],USDT[0.000000358603240] |
| 02884810 | BRL[1688.47000000000000000],BRZ[-0.6971944116681200],BTC[0.0000000089200000],SRM[0.9970000000000000],USD[0.0000000108035410] |
| 02884811 | USDT[0.0000000004663532] |
| 02884813 | TRX[0.0015540000000000],USD[-2.0364436600000000],USDT[5.2564777200000000] |
| 02884817 | FTT[0.0282813418800000],USD[0.0000000074608696] |
| 02884818 | ATLAS[2439.5120000000000000],HT[0.0940000000000000],USD[0.00000001726200],USDT[0.0000000075428690] |
| 02884820 | DFL[9.832000000000000],USD[0.0031104146000000] |
| 02884823 | POLIS[0.0997800000000000],USD[0.000000107011147],USDT[0.0000000025048527] |
| 02884824 | EUR[0.0000001275040570],USD[2557.7573101970006671],USDT[0.0000000090173614] |
| 02884825 | ETH[1.0138875900000000],ETHW[1.0138875900000000] |
| 02884827 | DFL[0.000000002016144],USD[2.1401971650000000] |
| 02884828 | BTC[0.0029139000000000],TRX[0.0000001000000000],USD[0.0001150273423900],USDT[8336.9114568112504865] |
| 02884829 | EUR[0.0000001268721224],USD[0.0065680974000000],USDT[0.0000000004021974] |
| 02884833 | USD[0.000000842561332],USDT[0.0000000025661716] |
| 02884841 | USDT[0.0000000245165872] |
| 02884842 | ATLAS[4298.3420000000000000],POLIS[35.1929600000000000],USD[0.0070085014673810],USDT[0.0028580900000000] |
| 02884852 | ATLAS[650.0000000000000000],POLIS[10.3000000000000000],USD[0.8200586419253232] |
| 02884854 | USD[0.1065695528000000],USDT[0.0064520000000000] |
| 02884855 | USD[0.1190609924775312],USDT[0.0000000020913300] |
| 02884857 | USD[0.0000001334534401],USDT[0.0000000016582956] |
| 02884860 | AURY[2.9994000000000000],POLIS[4.3991200000000000],USD[2.2461710000000000] |
| 02884862 | BTC[0.0982539011857100],ETH[5.4824451169515200],ETHW[0.0000023293936100],FTT[25.9990500000000000],USD[79.2150534050792673],USDT[2556.4395919610556300] |
| 02884866 | USD[0.0000000074327392] |
| 02884868 | BTC[0.0000600230433033],DOT[0.0722707200000000],TRX[0.0008070000000000],USD[-1.1282116926655376],USDT[0.0041609563005769] |
| 02884872 | ATLAS[16172.8764520000000000],ATOM[-20.6862345690219071],BNB[-0.0001394783208116],BTC[-0.0401848470820570],ETH[-0.4170398037005630],ETHW[-0.4144182435711253],EUR[0.0000000030506771],FTT[0.1350275648155380],LINK[-0.0169953791182929],MATIC[-0.1422720780405872],MNGO[9.1184000000000000],SAND[155.9703600000000000],SOL[4.9315862330266984],USD[3668.8025668070268853000000000] |
| 02884874 | TRX[0.0000030000000000] |
| 02884875 | HT[0.0993200000000000],KIN[9918.0000000000000000],USD[0.0043638568000000],USDT[0.0000000089360654] |
| 02884878 | LUNA2[0.0045212520000000],LUNA2_LOCKED[0.0105495880000000],LUNC[0.0078040000000000],USD[0.0000000058260237],USDT[2.7823681000235422],USTC[0.6400000000000000],XRP[0.8776790000000000] |
| 02884880 | LINA[2549.4900000000000000],USD[0.1715462650000000],USDT[0.0041810014708374] |
| 02884881 | ATLAS[3679.4160000000000000],USD[1.2096279860000000],USDT[0.0000000075456187] |
| 02884883 | GBP[0.0393055700000000] |
| 02884884 | BAO[2.0000000000000000],BLT[0.0069136400000000],FTT[0.0014465200000000],KIN[3.0000000000000000],RSR[1.0000000000000000],SRM[0.0099393500000000],TRX[1.0000000000000000],USDT[0.0361656350252874] |
| 02884885 | BNB[0.0033909000000000],BRZ[0.7179077500000000],USD[0.0000000047500000] |
| 02884889 | AURY[0.0000001000000000],BLT[0.0768000000000000],GARE[11.0000000000000000],TRX[0.0019250000000000],USD[0.0070606202000000],USDT[0.0064021174934068] |
| 02884890 | NFT[37640725002534642?][1],NFT[38764054923662139?][1],NFT[55674757820167335?][1],USD[0.0139310762068425],USDT[6.6827536700000000] |
| 02884896 | BOBA[43.7292718200000000] |
| 02884898 | POLIS[0.0008600000000000],TRX[0.0000800000000000],USD[0.1175400142000000],USDT[0.4559026377930952] |
| 02884900 | USD[0.1455448600000000],USDT[0.0000000079146688] |
| 02884908 | ATLAS[230.0000000000000000],CRO[30.0000000000000000],POLIS[12.0986510000000000],USD[0.7822650338250000] |
| 02884911 | ATLAS[0.0000000093680000],USD[0.0000000046629888] |
| 02884916 | USD[0.0293955317000000] |
| 02884922 | ATLAS[6949.5260000000000000],USD[0.0459243272500000],USDT[0.0000000238193008] |
| 02884924 | FTT[2.2000000000000000],RAY[18.1453494630758900],USDT[2.1519493800000000] |
| 02884926 | MBS[58.0000000000000000],STARS[1.0000000000000000],USD[0.2568610425000000],USDT[0.0000002288325361] |
| 02884928 | BCH[0.0000000057396000],BNB[0.0000000090140581],FTT[0.0044948158678055],POLIS[0.0000000033541741],USD[0.0000000094750000],USDT[0.0000000029046290] |
| 02884931 | TRX[0.0000005566254] |
| 02884934 | DFL[769.9107000000000000],USD[0.1834196800000000],USDT[0.0000000104803972] |
| 02884935 | USD[0.0000000029773638] |
| 02884942 | AURY[11.9988000000000000],GODS[19.6000000000000000],LUNA2[0.3532200126000000],LUNA2_LOCKED[0.8241800294000000],USD[0.0721295850000000],USDT[0.0000000087390256],USTC[50.0000000000000000] |
| 02884943 | DFL[1389.7492000000000000],USD[1.2410590148500000] |
| 02884945 | BNB[0.0000000040722515],USD[0.0000001631622314 6],USDT[0.0000005226821753] |
| 02884946 | EUR[0.0000000042811225],NFT[50057993942358109 6][1],TRX[1.0000000000000000],USD[0.0002093000000000] |
| 02884948 | KIN[1.0000000000000000],STARS[8.511519020000000 0],USD[0.0000001090288968] |
| 02884950 | TRX[0.0001730000000000],USD[100.0276584435102911],USD[0.0000001685141 28] |
| 02884951 | SHIB[700000.0000000000000000],SOL[0.0061439682600000],STARS[0.0000001000000000],USD[0.0000001026444346],USDT[0.0000001115309560] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02884954 | ATLAS[599.880000000000000],USD[0.6224771367000000] |
| 02884961 | BNB[0.0000000037508609],TRX[0.0000000014615256] |
| 02884964 | DFL[339.932000000000000],USD[0.1979338600000000],USDT[0.0000000014918872] |
| 02884965 | USD[3.687398650000000000] |
| 02884968 | EUR[4.284484453432156],USD[0.0000000097694991] |
| 02884976 | ATLAS[21339.640000000000000],BTC[0.0000000002000000],ETH[6.147893180000000000],LINK[394.229026000000000],POLIS[319.975448000000000],USD[2.700330723575000000],USDT[0.0000000138211850] |
| 02884979 | BTC[0.0000000035000000],NFT[3500384567905473465][1],NFT[5051954009879223549][1],NFT[5269514193020320595][1],SOL[0.0000000004120000],TRX[0.0000000070077788],USD[0.0084398319889898],USDT[0.0044441264893197] |
| 02884980 | BTC[0.2052148100000000],ETH[2.840406660000000],ETHW[2.840536362083375400],FRONT[1.000675970000000000],KIN[1.000000000000000000],SOL[7.478381870000000000],USD[0.0000001097195267] |
| 02884985 | ATLAS[259.970000000000000],USD[0.4261532442500000] |
| 02884993 | EUR[0.0000000777132649],USDT[0.2653189866250000] |
| 02884995 | USDT[0.0000001489110075] |
| 02884997 | USD[-0.0229125504127263],USDT[0.5720990984035428] |
| 02884998 | ATLAS[0.0000000019174437],BNB[0.0000000100000000],USD[0.0000022014979668] |
| 02885001 | EUR[0.0000131768461662] |
| 02885008 | BNB[0.0000408700000000],MTL[0.0995200000000000],USD[0.0000000099920000] |
| 02885009 | USDT[2.000000000000000000] |
| 02885015 | ETH[0.0000000086920430],EUR[0.0000055100865356],FTT[0.0000001895020620],LUNA2[0.1810220844000000],LUNA2_LOCKED[0.4223848636000000],TRX[0.0001030064178732],USD[-0.0000695518206790],USDT[0.0001382589643607] |
| 02885017 | RSR[200.000000000000000],USD[0.1272410579341320] |
| 02885022 | FTT[0.0000000200000000],LUNA2_LOCKED[0.0000000221678989],LUNC[0.0020687650000000],USD[0.3364846609841967],USDT[0.0000000172596758] |
| 02885023 | USD[0.0116726100000000] |
| 02885029 | ETH[0.0033822479999272],ETHW[0.0033822479999272],USD[0.0000000005898924] |
| 02885033 | TRX[0.0002270000000000],USD[0.5830065839680319],USDT[0.0000000099643219] |
| 02885034 | AURY[58.808510000000000] |
| 02885036 | DFL[0.7193230900000000],USD[0.0091419327000000],USDT[0.0000000003184092] |
| 02885044 | USDT[0.0000000200000000],USD[0.0000000101772288],USDT[0.0000000070466544] |
| 02885046 | FTM[18.987683310000000],SOL[0.0000000013229610],USD[0.0031812652649299] |
| 02885048 | ATLAS[0.0000000074851766],FTM[0.0000000454154428],SAND[0.0000000031302876],SOL[0.0000000052960236],SUSHI[0.0000000052087418],USD[0.0000000025348152],USDT[0.0000000047313988] |
| 02885049 | AKRO[157.000000000000000],ATLAS[420.000000000000000],SRM[32.643711490000000],SRM_LOCKED[0.5416004300000000],USD[0.0017769598000000],USDT[1.1583565987511212] |
| 02885050 | ATLAS[970.000000000000000],CRO[109.986000000000000],SPELL[4898.220000000000000],SUSHI[5.498900000000000],USD[73.690095865198 6232],USDT[0.0000000045939264] |
| 02885055 | BAO[2.000000000000000],DENT[20306.117816900000000],GALA[151.902701900000000],MANA[42.012401390000000],USD[0.0072152695063342] |
| 02885060 | BNB[0.0403496300000000] |
| 02885062 | CRO[198.428112000000000] |
| 02885063 | LTC[0.0026572100000000],USD[0.6029846940000000] |
| 02885064 | BTC[0.0000000098681788] |
| 02885066 | BTC[0.0000033373500000],DOGE[0.0000000025864299],EUR[1.0000549307357001] |
| 02885067 | ALICE[120.000000000000000],ATLAS[25167.129142415310396 6],AURY[100.000000000000000],AVAX[24.832127352674486 0],AXS[20.000000000000000],BTC[0.1000000000000000],CRO[6492.419829391976931 2],ENJ[199.962000000000000],ETH[1.000000000000000000],ETHW[1.000000000000000000],HNT[9.057791528823650 4],IMX[100.000000000000000],SOL[10.430083200000000],UNI[299.359225850070625 8],USD[10.531645756820524 8],USDT[158163.342540000000000] |
| 02885068 | PTU[0.950000000000000],USD[0.0000000160843200] |
| 02885069 | BTC[0.0000004359317 5],ETH[0.0000000610550 00],SOL[0.0000000845462 70],USD[0.0019644983581 80],XRP[0.0000000462420 92] |
| 02885070 | ETH[0.0000000039989412],GMT[0.0000000066167491],SOL[0.0000000035883979],TRX[0.0001190000000000],XRP[0.0000000052371549] |
| 02885071 | BNB[0.0000000046420000],USD[0.0000312458766656],USDT[0.0000009875069387] |
| 02885074 | GENE[22.000000000000000],TRX[0.0000060000000000],USD[0.0088331104182925],USDT[0.0000000008448654] |
| 02885083 | DFL[9.992000000000000],USD[11.800949690500000] |
| 02885088 | BOBA[20.000000000000000],USD[0.4615770000000000] |
| 02885090 | TONCOIN[4.250000000000000] |
| 02885092 | USD[20.000000000000000] |
| 02885093 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.0130011700000000],DENT[1.000000000000000],ETH[0.1884637800000000],ETHW[0.1884637800000000],EUR[0.1275077399850041],KIN[5.000000000000000],RSR[1.000000000000000],SOL[0.6275265300000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.0000010616468845] |
| 02885094 | AAVE[1.023214950000000],AKRO[2.000000000000000],APE[7.820435560000000],AUDIO[11.850279430000000],AVAX[5.378968996502 8896],BAO[20.000000000000000],BF_POINT[100.000000000000000],BTC[0.0000000273250000],CHZ[0.0000000732500000],CRO[1636.551157410000000],DENT[3.000000000000000],DOT[8.296453 7168687566],ENJ[124.307888514150000],ETH[2.073969029462976 5],ETHW[2.073097948462976 5],GALA[398.052235972365459 3],GBP[0.0000000555976695],HNT[25.856901070000000],IMX[14.832270890000000],KIN[1.000000000000000],LINK[2.056310890000000],LUNA2[0.278706300800000 0],LUNA2_LOCKED[0.648411985100000 0],LUNC[62765.500859887318494 4],MATIC[307.332131399892647 5],MBS[136.168473850000000],SAND[145.232617675000000],SOL[10.399667601981563 8],TRX[4.000000000000000],UBXT[7.000000000000000],USD[0.0000003997729],USDT[0.0000018924210],XRP[33.170237836775003] |
| 02885098 | TRX[0.0000010000000000],USDT[1.0288984511250000] |
| 02885100 | BTC[0.0000029392270],ETH[0.0000013000000000],ETHW[0.0000013000000000],KIN[1.000000000000000],LTC[0.0000013200000000] |
| 02885101 | USD[0.0000000061035008],USDT[0.0000000082838242] |
| 02885102 | CHF[0.0000000069503831],FTT[5.300000006092800 0],SOL[0.1395169548043144],USD[3.7633615170000000] |
| 02885103 | BTC[0.0099043500000000],EUR[300.000134035566862 2] |
| 02885104 | ATLAS[0.0000000324309949],USDT[99.793647690000000] |
| 02885105 | BOBA[0.0422201000000000],USD[0.7830532125000000] |
| 02885107 | USD[5.000000000000000] |
| 02885108 | SOL[0.0032770452936000],USD[0.0000011388922121],USDT[0.0000005083414816] |
| 02885114 | ATLAS[823.408302164491000 0],CHF[0.0021677487686084],USD[0.0030781807684320] |
| 02885121 | USD[30.000000000000000] |
| 02885122 | ATLAS[3524.245078590000000 0],USD[0.0000000016100263],USDT[0.0000000054502020] |

Schedule F-8: Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02885124 | GALA[320.000000000000000],IMX[31.2000000000000000],USD[5.7074302400000000] |
| 02885130 | USD[0.000000119902554] |
| 02885132 | USD[0.4208218741740449] |
| 02885134 | BOBA[0.0052677000000000],ETH[0.0000000129923000],USD[0.0000145271498861] |
| 02885136 | NFT (299475327010920474)[1],NFT (349505347778303721)[1],NFT (407501419983880956)[1],SHIB[200000.000000000000000],USD[1.0152162950000000],USDT[1.0000000010766540] |
| 02885137 | CRO[37.0061065100000000],USD[0.000000106881652],USDT[0.0000000071587496] |
| 02885140 | ATLAS[010.000000000000000],USD[1.8726046322500000],USDT[0.0074610070789864] |
| 02885142 | CRO[291.5546596400000000],DOGE[0.0010000000000000],DOT[0.0008159257000000],POLIS[0.0083800000000000],SLP[169.9660000000000000],USD[0.0007752101716114] |
| 02885143 | BTC[0.0108201300000000],ETH[0.1200000000000000],ETHW[0.1200000000000000],JPY[1332.9662700000000000],SNX[27.3000000000000000],USD[-73.1576656665913746000000000],USDT[0.0055317050000000] |
| 02885149 | BTC[0.0000413827936800] |
| 02885151 | AURY[12.0000000000000000],USD[6.9225607482500000],USDT[0.0098760000000000] |
| 02885152 | DFL[2.3528000000000000],USD[0.0093600004300000] |
| 02885153 | ATLAS[98.6474611400000000],USDT[0.0000000000889462] |
| 02885154 | FTT[0.0000803856903786],USD[0.1209087146771904] |
| 02885155 | USD[-0.0654787324601761],USDT[0.0794825000000000] |
| 02885156 | ATLAS[42.5335538800000000],POLIS[3.0000000000000000],USD[0.0000000094949477] |
| 02885159 | USD[0.0000000095346061] |
| 02885160 | STARS[0.0000000016556160],USD[1.7903490605000000] |
| 02885184 | AKRO[2.0000000000000000],AUDIO[0.0001004300000000],BAO[9.0000000000000000],BTC[0.0001126300000000],DENT[2.0000000000000000],ETH[0.0000827000000000],ETHW[0.0000827000000000],GALA[0.1812416100000000],KIN[196.8917216700000000],RSR[1.0000000000000000],SAND[0.0618165500000000],SECO[0.0010903300000000],SHIB[1033858.5050760700000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000932299891],USDT[0.0499174508096394] |
| 02885188 | TRX[0.2158430000000000],USDT[0.0000000081000000],XRP[0.1128000000000000] |
| 02885194 | ATLAS[11968.0051032100000000],BAO[2.0000000000000000],EUR[0.0000000642297155],KIN[2.0000000000000000] |
| 02885200 | AVAX[0.1000000000000000],BTC[2.0057888140000000],ETH[6.0008200000000000],ETHW[0.0068200000000000],USD[0.9358815849513998],USDT[5929.9406557569520830] |
| 02885203 | APT[0.1037947700000000],USDT[0.0000000029266116] |
| 02885206 | ATLAS[1060.0000000000000000],CRO[559.8936000000000000],POLIS[20.3961240000000000],USD[0.3135350098250000] |
| 02885207 | LTC[0.0001688100000000],USD[0.0004716842700491] |
| 02885212 | FTT[0.0573217841656696],USD[0.0092768275000000] |
| 02885215 | ATLAS[0.0000000019571872],BTC[0.0002515400000000],PAXG[0.0001999722279206],POLIS[0.0000000004984400],TRX[0.0000000826197899],USD[0.0000146170472601],USDT[0.0000001848987338] |
| 02885217 | MATIC[583.5514600615199972],SOL[0.0011187482013803],SPELL[23995.8200000000000000],USD[766.9030750790691209] |
| 02885220 | USD[0.0009700107875000] |
| 02885221 | CRO[1869.6447000000000000],MANA[145.9722600000000000],SAND[99.9810000000000000],SOL[12.8362133900000000],USD[5.5486295070000000] |
| 02885222 | USD[30.0000000000000000] |
| 02885223 | POLIS[3.4000000000000000],TRX[0.7000010000000000],USD[0.9766476835000000] |
| 02885226 | ATLAS[1930.0000000000000000],DFL[9.7620000000000000],LOOKS[88.9704000000000000],USD[1.1651988852000000],USDT[0.0050000000000000] |
| 02885229 | USD[0.0839027600000000],USDT[0.0000000044431144] |
| 02885231 | AKRO[1.0000000000000000],ATLAS[10029.9542309600000000],BAO[1.0000000000000000],KIN[3.0000000000000000],MATIC[1.0000000000000000],TOMO[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000019916779] |
| 02885232 | AKRO[1.0000000000000000],BAO[1480.2849252300000000],ETH[0.0000000035893794],GALA[5125.0929603284892068],GBP[0.0000000658750681],HXRO[1.0000000000000000],LUNA2[4.9862590670000000],LUNA2_LOCKED[11.2255687800000000],POLIS[0.0000000003176608],SOL[14.9606552378454034],TRX[4.0000020000000000],UBXT[4.0000000000000000],USD[0.0000035559261109],USDT[0.0000001494620961],USTC[706.3836279100000000] |
| 02885233 | AAPL[0.0000000038990400],AAVE[0.0000000406530058],ATOM[0.0000000123948364],ATOMBULL[37728.8624933112432882],BTC[0.0000000045092652],FTT[0.0000000050000000],MATICBULL[0.0000000020000000],SOL[0.0000000045162528],TWTR[0.0000000708130611],USD[0.0000001168255221],USDT[0.0000000081134397] |
| 02885239 | ATLAS[0.0626260375000000],AUDIO[0.0002739000000000],BAO[8.0000000000000000],GBP[0.0275805837769141],KIN[5.0000000000000000],STARS[0.0120830891459961],XRP[0.2104732033390007] |
| 02885240 | USD[10.0000000000000000] |
| 02885245 | USD[0.0000000067973974],USDT[1.1666365950000000] |
| 02885246 | BTC[0.0000997120000000],USD[20.1257957724000000],USDT[0.0019070000000000] |
| 02885250 | CONV[22396.5200000000000000],USD[0.3878353875000000],USDT[0.0068254000000000] |
| 02885251 | BRZ[0.0000000090024525],ETH[0.0075469038039261],ETHW[0.0028546903803926],USD[0.0082739525099402],USDT[10.9185118200000000] |
| 02885255 | DFL[0.6774266531238400],USD[0.0000000003870080] |
| 02885259 | ATLAS[510.0000000000000000],FTM[14.0000000000000000],FTT[0.8000000000000000],SRM[6.0000000000000000],USD[0.2159744787875000],USDT[0.0000000011500260] |
| 02885260 | DAI[0.0000000096502091],SOL[4.8218145000000000],USDT[0.0000145087049326] |
| 02885265 | CRO[9.0073161400000000],USD[0.0000000019435800] |
| 02885266 | ATLAS[78.9418924800000000],AVAX[2.3397348000000000],DOT[4.6061912000000000],FTM[0.0000000064580274],LINK[2.5091921900000000],RNDR[54.5312800200000000],SOL[0.4212709200000000],STMX[89.2112143116575129],USD[-49.8309692992529628],USDT[0.0000000095534020],XRP[62.2496810000000000] |
| 02885272 | USD[25.0000000000000000] |
| 02885274 | STARS[189.2766254500000000],USD[0.0000000131063168] |
| 02885275 | USD[0.0000000050000000] |
| 02885277 | LTC[0.0176265800000000],USD[-0.2309409114875072] |
| 02885280 | EUR[1.3466523700000000],LINK[0.2000000000000000],USD[-0.9177678061351517] |
| 02885281 | BTC[1.9072852700000000],GBP[68709.1517339562631908],LUNA2[0.0006644812318000],LUNA2_LOCKED[0.0015504562080000],USD[0.0000001683598996],USDT[0.0000001222252662],USTC[0.0940605300000000] |
| 02885283 | BTC[0.0000000200000000],KIN[1.0000000000000000] |
| 02885284 | BRZ[0.0000000050362030],BTC[1.3012769243253702],LUNA2[6.7892061770000000],LUNA2_LOCKED[15.8414810800000000],LUNC[21.8706730781909150],USD[0.0000001668922238],USDT[10.7797017954243301] |
| 02885288 | USD[26.4621584900000000] |
| 02885291 | AKRO[123.0000000000000000],ALGOBULL[12694167.0000000000000000],ATLAS[39.7777000000000000],DFL[59.9886000000000000],DOGEBULL[1.9996200000000000],GALFAN[0.9998100000000000],MANA[2.9998100000000000],OMG[0.9998100000000000],SAND[1.9996200000000000],SHIB[1299810.0000000000000000],SOS[1600000.0000000000000000],SXPBULL[1999.6200000000000000],THETABULL[13.8696200000000000],TRYB[0.0281697516004280],USD[1.2920608619803033] |
| 02885298 | SHIB[21844.2716084900000000],TRY[0.0512531759437621],USD[0.0000000017483380] |
| 02885299 | AURY[2.0000000000000000],SAND[4.9996200000000000],SPELL[2400.0000000000000000],USD[3.6986191560000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02885307 | ATLAS[569.469709206615732].KIN[1.000000000000000] |
| 02885308 | ETH[0.000011200000000].USDT[44773.962140070000000].XRP[0.014912490000000] |
| 02885310 | USD[0.001160883600000].USDT[8036.150000000000000] |
| 02885311 | EUR[0.000000142502452].USDT[0.000042580150421] |
| 02885314 | TRX[0.000029000000000].USD[0.000000023407430].USDT[0.000000007955096] |
| 02885318 | USDT[2.434400000000000] |
| 02885322 | BAO[7.000000000000000].DENT[1.000000000000000].KIN[4.000000000000000].NFT (346777969180758185)[1].NFT (473230315181946799)[1].NFT (502929400245015192)[1].NFT (559705549956447308).ILSHIB[10.000000000000000].TONCOIN[106.922118130000000].TRX[1.000789000000000].UBXT[2.000000000000000].USD[0.167128648104203].USDT[0.000128941312268]] |
| 02885323 | BAO[3.000000000000000].BTC[0.001068300000000].CRO[225.396526500000000].DENT[3.000000000000000].DOT[4.974004870000000].KIN[3.000000000000000].LINK[1.687093780000000].MANA[19.982251520000000].MATIC[67.907322490000000].SAND[18.690865670000000].SOL[0.431289530000000].TRX[1.000000000000000].UBXT[1.000000000000000].USD[150.011159122177816].USDT[139.382477350000000]] |
| 02885326 | ALGO.HALF[0.003648000000000].AVAX[0.561615520000000].BTC[0.000099996798345].ENJ[4.289726000000000].MANA[8.480797500000000].SAND[5.916379000000000].SHIB[202245.867059500000000].THETAHALF[0.000750000000000].USD[52.789176662510557] |
| 02885327 | BNB[0.000000051145747].ETH[0.017952087129500].ETHW[0.017952087129500] |
| 02885328 | KIN[1.000000000000000].NFT (346901106801860516)[1].NFT (399512010081994171)[1].NFT (561228010670983054)[1].TRX[0.000777000000000].USD[0.000000005962489] |
| 02885334 | AVAX[0.000000001965204].BNB[0.000000120114029].GENE[0.000000000127520000].MATIC[0.000000001838014].SOL[0.000000006499049].TRX[0.000070065141007].USD[0.000000185172298].USDT[0.000013061836236] |
| 02885335 | ATLAS[9.990500000000000].EUR[1.611987549000000].SHIB[2000.000000000000000].USD[0.416172970880800] |
| 02885336 | ATLAS[6.851294270000000].MATH[0.033517550000000].NFT (399141729133844297)[1].USD[0.007991160889155].USDT[0.000000009927529] |
| 02885337 | ATLAS[509.898000000000000].USD[51.754258500000000].USDT[180.167900000000000] |
| 02885339 | BTC[0.419378662439300].SOL[49.875341846949360].USD[1023.220062410000000].USDT[106.012273818236860] |
| 02885342 | TRX[0.000098000000000].USD[1.154018932700000] |
| 02885345 | EUR[4.000000000000000].USD[0.005035216800000] |
| 02885348 | ATLAS[1305.865519670000000].USD[1.805750000000000].IMX[34.127987540000000].UBXT[1.000000000000000].USD[0.000000024554722] |
| 02885358 | AKRO[721.711899090000000].ATLAS[8699.924721658312705].BAO[58784.771601000000000].BAT[7.608134210000000].BRZ[128.546747340000000].DENT[1.000000000000000].DFL[38.223481620000000].ETH[0.002649710000000].ETHW[0.002622330000000].FTT[0.475308310000000].KIN[374639.675744220000000].LTC[0.052932900000000].LUA[221.652672950000000].MATIC[0.622455450000000].MTA[16.131687660000000].OMG[2.727931550000000].POLIS[1.848216180000000].REEF[967.184359930000000].SHIB[356053.311438940000000].SOL[0.038348420000000].SRM[2.254569730000000].STARS[0.852512860000000].SUN[943.152057150000000].ULTRX[297.122007250000000].TRYB[0.000010467645986].UBXT[2.000000000000000].USD[0.008824878803293].USDT[0.001596720453493].VGX[2.463466450000000].XRP[0.063747580000000] |
| 02885359 | EUR[100.000000000000000].USD[138.858575092700973500000000000] |
| 02885360 | MANA[408.922290000000000].SAND[274.947750000000000].USD[8301.741500000000000] |
| 02885361 | BTC[0.000000080250077].DOGE[19.157088150000000].ETH[0.000000009732639].ETHW[0.000000031462930].FTT[0.027973374726720].LUNA2[3.894587421087000].LUNA2_LOCKED[9.087370649540000].TRX[0.000010000000000].USD[0.003489506627124].USDT[0.000000601948665] |
| 02885367 | ATLAS[910.000000000000000].POLIS[59.500000000000000].USD[1.612780238785000].USDT[0.003276000000000] |
| 02885371 | DFL[389.998000000000000].USD[0.056189800000000].USDT[0.000000002111648] |
| 02885373 | ATLAS[0.000000028112800].USD[0.000447648916644] |
| 02885381 | ATLAS[236.817438320000000].CRO[37.302327620000000].USD[0.000000116213400].USDT[0.001600000966424] |
| 02885382 | ETH[0.000000060000000].ETHBULL[0.000099126000000].USD[0.001704377772659].USDT[0.000310573333712] |
| 02885386 | ATLAS[315.520365550000000].ETH[0.002611900000000].ETHW[0.002584520000000].GALA[15.442493320000000].KIN[117.417262100000000].USD[0.000029677581360].USDT[0.000109179027674*5] |
| 02885388 | GBP[0.000000001383700866] |
| 02885389 | BTC[0.000387640000000].FTT[0.000000010728971*7].USD[-2.017050281741026*1].USDT[0.000000009812044].XRP[2.539353990000000000] |
| 02885399 | ATLAS[3800.000000000000000].POLIS[34.000000000000000].USD[3.187296312500000].USDT[0.000000155150108] |
| 02885400 | USD[0.000000061557187].USDT[40.339401530000000] |
| 02885401 | BAO[1.000000000000000].IMX[93.488981870000000].USD[106.064415934093*5680] |
| 02885402 | ATLAS[7702.313550800000000].BAO[1.000000000000000].BICO[41.628196920000000].RSR[2.000000000000000].TLM[490.841144970000000].UBXT[1.000000000000000].USDT[435.973754195014*8637] |
| 02885403 | POLIS[0.015336000000000].SOL[0.000480000000000].USD[0.000000876162*05].USDT[0.000000058750000] |
| 02885405 | ETH[0.017000000000000].ETHW[0.017000000000000].OKB[0.163941990000000].USD[25.000000208262*1499].USDT[3.694230480000000] |
| 02885406 | PTU[0.086344720000000].TRX[0.703485000000000].USD[0.000000010000000].USDT[0.003607826825*5306] |
| 02885408 | USD[0.000000115071307].USDT[0.000000034332603] |
| 02885414 | BNB[0.000000013226355].BRZ[0.038147598145385*3].BTC[0.000000002460132].ETH[0.000000053054700].USD[0.000206410806834] |
| 02885415 | ATLAS[499.978000000000000].USD[0.385739269250000].XRP[0.178210000000000] |
| 02885418 | ATLAS[0.021504648130176*6].GALA[0.000000000747980].USD[0.000000195468702] |
| 02885419 | ATLAS[0.000000076286797].BNB[0.000000090530810].XRP[0.000000007438875*5] |
| 02885421 | BAO[1.000000000000000].BTC[0.000000056984368].CRO[0.024408939334482*8].RSR[1.000000000000000] |
| 02885424 | USD[25.000000000000000] |
| 02885431 | BTC[0.000000028382000].MANA[0.000000073295340].SHIB[160858840.787465652906*7104].SOL[1.270000000000000].USD[0.000000095860036] |
| 02885435 | ATLAS[260.000000000000000].POLIS[5.600000000000000].TRX[0.800000000000000].USD[1.349129367900000].USDT[0.003113691250000] |
| 02885436 | ATLAS[82.728938700000000] |
| 02885438 | DAI[1.000000000000000].USD[0.230000000000000] |
| 02885440 | FTT[25.310564820000000].LUNA2[1.071107064000000].LUNA2_LOCKED[2.499249817000000].LUNC[233235.818329000000000].USD[46.311095337924*2500].USDT[0.009772167944*9900] |
| 02885448 | IMX[43.691697000000000].LRC[0.982710000000000].PTU[0.971880000000000].USD[0.286703742700000] |
| 02885453 | USD[0.000570091706021].USDT[0.000038672247*8287] |
| 02885457 | BAO[2.000000000000000].EUR[0.139441574055064*5].KIN[1.000000000000000].MANA[1.110986910000000].USD[0.000000267454369] |
| 02885468 | DFL[90.000000000000000].USD[1.065543235000000].USDT[0.000000048666016] |
| 02885472 | USD[2.357697767500000] |
| 02885473 | USD[0.000000022479031] |
| 02885474 | BRZ[4.483019910000000].BTC[0.000525600000000].USD[5.983958391373950*3] |
| 02885477 | USD[1.069476084000000] |
| 02885478 | DFL[270.000000000000000].NFT (343597776217578265)[1].USD[0.000000097056009].USDT[2.662937811797*6808] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02885480 | ATLAS[0.400040150000000000],BTC[0.000000050000000],CRO[0.344424950000000000],POLIS[0.005803860000000],USD[0.000000201169763],USDT[0.000000094762862] |
| 02885481 | USD[4.164660194787600000] |
| 02885484 | APE[1.300000000000000000],BRZ[0.000000007220000000],BTC[0.000075900000000],USD[0.196260783190672800] |
| 02885485 | USDT[0.772148468052241000] |
| 02885487 | CRO[501.292845269887369000],GOG[66.657894360000000000],POLIS[43.685447988370000000],USD[0.000000005317727700],USDT[0.000000070156160000] |
| 02885488 | FTT[0.000000010000000000],SOL[2.715387090000000000],USD[0.000004722304704] |
| 02885490 | LUNA2[0.065748801720000000],LUNA2_LOCKED[0.153413870700000000],LUNC[14316.940000000000000000],USD[0.000000152277134],USDT[0.000466134307708] |
| 02885495 | APE[2.593946390000000000],BTC[0.022050910000000000],ETH[0.061345190000000000],ETHW[0.061345190000000000],SOL[1.583498750000000000],TRX[0.002331000000000],USD[0.000000289910162],USDT[0.000212101256361] |
| 02885498 | CRO[45.159858930000000000],SHIB[100000.270860917490000000],USD[0.000000009186030] |
| 02885505 | USD[4.700744910000000000] |
| 02885506 | NFT[309822052216596605][1],NFT[522875527589097441][1],NFT[561459946627656603][1],TRX[0.497103000000000000],USDT[0.554498186000000000] |
| 02885514 | GBP[0.000000042493998] |
| 02885521 | ALGO[0.000000002310000],FTM[0.000000051932380],MATIC[0.000000059121150],SOL[0.000000007182892] |
| 02885522 | STARS[0.000000002000000000],USDT[0.000000110964453] |
| 02885524 | KIN[1.000000000000000000],SHIB[2908133.945818150000000000],USD[0.000000000001044] |
| 02885527 | USDT[0.000000027502154] |
| 02885528 | AKRO[2.000000000000000000],ALGO[0.452890000000000000],BAO[8.000000000000000000],BNB[0.000000100000000],DENT[3.000000000000000000],DOT[0.001094540000000000],KIN[6.000000000000000000],TRX[2.001647000000000000],UBXT[1.000000000000000000],USD[0.257391677007749000],USDT[0.000007036021627] |
| 02885530 | MBS[124.000000000000000000],USD[0.698960670000000000],USDT[0.000000021982482] |
| 02885531 | USD[25.000000000000000000] |
| 02885532 | DFL[1.000000000000000000] |
| 02885533 | AAVE[0.000000000035240000],ATLAS[0.000000010000000],BTC[0.030362324491971],ETH[0.116665184021430],ETHW[0.016448910000000000],FTT[0.004849535221200],LINK[9.704795461807200],SNX[0.000000006438058],USD[0.000000571254484],USDT[0.000000572331933] |
| 02885534 | USD[0.008973203100000000] |
| 02885535 | ETH[0.000000100000000],SOL[0.001902626487714800],USD[0.003725375950000000],USDT[0.079808421077600] |
| 02885542 | USD[0.000000111051615],USDT[0.665222890000000000] |
| 02885544 | FTT[24.000000000000000000],IMX[0.091111110000000000],LUNA2[0.006294772662000],LUNA2_LOCKED[0.001468780288000000],LUNC[137.070000000000000000],SOL[2.000000000000000000],TRX[0.007780000000000000],USD[1.771348609998186300],USDT[0.401297801860299900] |
| 02885553 | EUR[0.000000286294460],LTC[0.000000002621808] |
| 02885554 | DOGEBULL[209.410000000000000000],USD[0.051085937500000000],USDT[0.000000029051569] |
| 02885555 | ATLAS[1241.460369650000000000],IMX[100.130208490000000000],USD[0.000000410497720] |
| 02885567 | ATLAS[1999.600000000000000000],USD[1.029181150000000000],USDT[0.000000022838365] |
| 02885572 | SOL[0.005882259958300],USD[0.000000011039680] |
| 02885573 | GBP[0.000000033017116] |
| 02885576 | ETH[0.000000001835064],MASK[78.887451600000000000],MBS[5705.814499356000000000],SOL[453.478719900000000000],STARS[0.000000037246584],TLM[4109.839065641160291200],USD[1.709166958011621000],USDT[0.000000035888980] |
| 02885580 | ATLAS[3.371900850000000000],BUSD[78.093916130000000000],USD[0.000000029011275] |
| 02885581 | USD[16.197078436217765],USDT[302.325783949288911200] |
| 02885582 | USD[-0.005697603300000000],USDT[0.060000000000000000] |
| 02885588 | USD[1.774186200000000000],USDT[0.000000090549200] |
| 02885592 | BTC[0.000000004346000000],USD[0.000000154464210],USDT[1.888721380452452100] |
| 02885595 | BTC[0.048069218279762000],BUSD[950.720325340000000000],USD[0.000000002518144400] |
| 02885596 | 1INCH[0.000000007502000],AAVE[0.000000007039400],ALGO[0.000000003137890],AVAX[0.000000082415400],BAND[0.000000095000000],BAT[0.000000007280000],BUSD[2683.300146800000000],CRO[0.000000067152400],CRV[0.000000054771304],DENT[230268.042430520000000],DODO[0.016616440000000],DOT[0.000000088050715],FTM[0.000000165440000],FTT[2.840368802632571],LINK[0.000000010440000],LRC[0.000000000244000],LTC[0.000000004000000],LUNA2[0.003342939610500],LUNA2_LOCKED[0.000801924244000],MKR[0.000000007000000],NEAR[0.060005907322960],REEF[40879.040225600000000],REN[1701.774081660000000],SNX[0.000000001972200],SLSOL[0.000000039045000],SUSHI[0.000000013621365],UNI[0.000000004000000],USD[0.000000096983843],USDC[1000.000000000000000],USDT[0.000000090631543] |
| 02885599 | ETH[0.000000095191700],USD[0.065564454221726] |
| 02885600 | BNB[0.000000010000000],ETH[0.000001450000000],ETHW[0.000014500409676121],USD[0.000000005204861500],USDT[0.453258170685028900] |
| 02885607 | IMX[24.700000000000000000],USD[0.288708954900000000],USDT[0.008090000000000000] |
| 02885616 | ATLAS[339.932000000000000000],BTC[0.000133640000000],CRO[29.994000000000000000],USD[1.067171140496984],USDT[0.000000062979976] |
| 02885617 | ATLAS[890.000000000000000000],POLIS[34.000000000000000000],USD[1.376909779937500000] |
| 02885618 | COMP[0.000000060000000],FTT[0.001773213766606],USD[5.491469720725836],USDT[0.000000411262403] |
| 02885619 | BRZ[0.951945090000000000],POLIS[0.820997450000000000] |
| 02885620 | ETH[0.000000020000000],ETHW[0.000000040000000],LTC[0.005606060000000000],MATIC[8.643235900000000000],NFT[440572909350603393][1],USD[3.080488774256373000],XRP[0.750000000000000000] |
| 02885628 | ATLAS[3112.933879160000000000],CRO[471.666928310000000000],EUR[0.000000863766356],GALA[311.758997570000000000],GRT[1.000000000000000000],KIN[1.000000000000000000],MBS[173.897872020000000000],STARS[36.083884770000000000],SXP[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 02885630 | DFL[740.254394050000000000],USD[0.000000088343294] |
| 02885631 | BTC[0.000000060000000],FTT[0.110589098983326],USD[0.000000005000000] |
| 02885632 | USD[0.000000024133820],USDT[0.000000013913484] |
| 02885633 | MBS[34.995680000000000000],USD[0.002309906500000000] |
| 02885635 | USD[1.078010460000000000],XRP[0.520879000000000000] |
| 02885637 | USD[0.003683129538182700],USDT[0.000000051901125] |
| 02885641 | NFT[295166064645138503][1],NFT[361116817458740618][1],NFT[501956467648651414][1],USDT[0.036618950000000000] |
| 02885642 | 1INCH[0.000000070220000],USD[0.023449660000000000] |
| 02885644 | FTT[0.000003067520706],USD[0.000000066719108],USDT[0.000000092889000] |
| 02885648 | APE[0.099886000000000],ATLAS[1219.756800000000000],ETH[0.000994285773860],ETHW[0.000994285773860],LUNA2[0.000000430466561],LUNA2_LOCKED[0.000001004421976],LUNC[0.009373500000000],SAND[14.997150000000000],SLP[850.000000000000000],STG[4.000000000000000],USD[-0.505889341579938] |
| 02885649 | BUSD[659.020000000000000000],FTT[156.100000000000000000],NFT[317005471172745637][1],NFT[389182843874484197][1],NFT[407260681788446424][1],USD[0.005530162190280],USDT[0.000000107543953] |
| 02885657 | USD[-0.195895670000000000],USDT[15.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02885660 | ETH[0.000000005790000],USD[0.515361685095357 3],USDT[0.000000005990216] |
| 02885663 | MBS[43.000000000000000],SOL[0.0038292580000000],USD[0.5723251275000000] |
| 02885664 | DOGE[0.000000005112372 0],FTM[9101.29026051809 20000],LUNA2[0.0000001919614 05],LUNA2_LOCKED[0.0000000447909944],LUNC[0.0041800000000 0000],SHIB[77760.0000000085200000],USD[0.0014120709446351],USDT[0.000000013335766 1] |
| 02885671 | ATLAS[250.0000000000000000],USD[1.8158559981250000] |
| 02885682 | DOGE[0.0055616093162278],USD[0.0044643870178968] |
| 02885688 | USD[0.0000002275724146],USDT[0.000016729931472 5] |
| 02885691 | BNB[0.000000006846400 0],USD[0.0000000982872 62],USDT[0.0000000952297 20] |
| 02885708 | USD[30.0000000000000000] |
| 02885709 | ATLAS[38.994300000000000 0],CHR[1.0000000000000000],KIN[20000.0000000000000 000],KSHIB[10.000000000000 0000],LINA[19.9962000000000000],POLIS[1.0000000000000000],TRX[10.997910000000000 0],USD[0.1837094212625000] |
| 02885711 | USD[25.0000000000000000] |
| 02885715 | IMX[126.8000000000000000],MBS[108.0000000000000000],USD[1.3785339250000000],USDT[0.0000000069477102] |
| 02885717 | BAO[1.0000000000000000],CHZ[0.0005620000000000],KIN[2.0000000000000000],USD[0.0000001520636 28],USDT[0.0000000006317590],XRP[0.0000000019793744] |
| 02885726 | USD[3.4034335000000000] |
| 02885727 | ATLAS[9.9050000000000000],USD[0.0058115496962080] |
| 02885732 | USD[0.0000000022500000],USDT[0.0000000116367228] |
| 02885733 | POLIS[31.2937400000000000],USD[0.5115543100000000],XRP[0.6781190000000000] |
| 02885738 | ATLAS[499.9000000000000000],DMG[6.0000000000000000],JST[20.0000000000000000],MANA[1.9996000000000000],USD[0.0016738100000000] |
| 02885740 | USD[25.0000000000000000] |
| 02885741 | ATLAS[0.0000000098586001],LUNA2[0.4779079238000000],LUNA2_LOCKED[1.1151184890000000],LUNC[104065.4565889946212415],PSY[0.0000000014000000],SOS[0.0000000052200000],USD[0.0000102185339 00] |
| 02885746 | USD[0.0000000072603611] |
| 02885747 | GBP[10.0000000000000000] |
| 02885749 | ALGO[26.0863000000000000],ETH[0.0400000000000000],USD[0.4993242000000000] |
| 02885754 | ATLAS[15714.5687173900000000],USDT[0.0000000011729259] |
| 02885756 | ATLAS[250.0000000000000000],USD[1.2276938267500000],USDT[0.0000000118438020] |
| 02885760 | FTT[0.0000000085032600],USDT[0.0000000040000000] |
| 02885762 | SOL[0.0181951960000000],USDT[0.0000000094189757 1] |
| 02885764 | ATLAS[1720.0000000000000000],AURY[18.0000000000000000],FTT[3.8000000000000000],USD[2.8323234326000000],USDT[38.4700000000000000] |
| 02885767 | ATLAS[13507.5614450000000000],BTC[0.0416862200000000],DOT[782.5426300000000000],ETH[6.9791001000000000],ETHW[6.9791001000000000],FTT[54.5240000000000000],IMX[2110.3000000000000000],MATIC[2110.3000000000000000],POLIS[139.9747300000000000],SOL[19.9700000000000000],USD[0.4090272242500000],XRP[600.0000000000000000] |
| 02885769 | POLIS[19.8992600000000000],USD[0.2119522857500000] |
| 02885771 | CRO[120.1027157700000000],USD[4.6205335244931666] |
| 02885772 | DFL[0.0000000100000000] |
| 02885773 | BTC[0.0000000020000000],USD[1.1635335910616738] |
| 02885780 | DFL[509.9133000000000000],IMX[87.5922820000000000],SOL[1.0582734800000000],USD[2.6677016923750000],XRP[0.2156840000000000] |
| 02885786 | USD[0.0000000025000000],USDT[0.0000000005086 96] |
| 02885790 | USDT[0.0000000003197184] |
| 02885802 | AKRO[1.0000000000000000],ETH[0.0000004500000000],ETHW[0.0000004500000000],KIN[1.0000000000000000],SOL[0.0000163300000000],USD[0.0000007962498384] |
| 02885811 | EUR[5.0282958100000000],USD[-3.4797416799074138] |
| 02885814 | ATLAS[200.0000000000000000],BNB[0.0052458500000000],POLIS[4.2000000000000000],USD[0.5910986497500000] |
| 02885820 | FTT[0.0993723998670321],TRX[0.0000590000000000],USD[0.0078824573499070],USDT[0.0001478006025400] |
| 02885821 | BTC[0.0000000065824397],MANA[5.0000000000000000],SAND[5.0000000000000000],SOL[1.3487687676205565],USD[19.8724472528366903],USDT[0.0000002051708 51],XRP[0.0000005000000000] |
| 02885827 | ATLAS[849.8385000000000000],USD[1.0650469500000000] |
| 02885831 | BTC[0.0000000079620000],DOGE[0.3433000000000000],TRX[0.5939010000000000],USD[3.3058731915000000],USDT[0.0000000084000000] |
| 02885832 | ATLAS[10.3952662549816300] |
| 02885835 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.7568238000000000],EUR[0.0588961876533169],KIN[1.0000000000000000],NFT[324180830976444311][1],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 02885836 | BTC[0.0055013400000000],LUNA2[29.0694120000000000],LUNC[1069455.3583290000000000],TRX[0.0000040000000000],USD[-125.4321518469263828000000000],USDT[1.4673830241279430] |
| 02885837 | AKRO[3.0000000000000000],ATLAS[8.6105996900000000],BAO[1.0000000000000000],CAD[0.0000001080064 09],DENT[1.0000000000000000],KIN[1.0000000000000000],MATIC[0.0025485100000000],POLIS[0.0252434300000000],RSR[2.0000000000000000],USDT[0.0000000204543880] |
| 02885839 | USD[10.0000000000000000] |
| 02885840 | GBP[0.0000001464712 71],MBS[133.4386440000000000],USD[0.7393650733014626],USDT[0.0000000039627636] |
| 02885843 | FTT[0.0022876608800000],USD[0.0091500596690758] |
| 02885847 | ATLAS[0.0000000211112530],CRO[0.0000000051234613],LUNA2[7.0000000070000000],LUNA2_LOCKED[17.8653291300000000],LUNC[178799.1232162539340800],USD[-0.0000001067108 40],USDT[0.0000000106710840],XRP[-16.2028028781855944] |
| 02885852 | USDT[0.0000000102496008] |
| 02885856 | USD[25.0000000000000000] |
| 02885859 | BRZ[0.0029515800000000],USD[0.0000000015385697],USDT[0.0000000046345908] |
| 02885862 | TRX[0.0000160000000000],USD[1.2438584873555852],USDT[0.0079858300000000] |
| 02885866 | DODO[1177.8684250000000000],USD[0.5650608585000000] |
| 02885869 | ATLAS[513.8229499300000000],POLIS[10.0012465300000000],USD[0.0000000045465 60],USDT[0.0000002681100] |
| 02885870 | GOG[0.9934000000000000],POLIS[0.0985800000000000],USD[0.2946935232000000],USDT[0.0013575000000000] |
| 02885871 | NFT[343374847194051937][1],NFT[367093252306018385][1],NFT[475560866613759221][1],STG[376.8778701206907174],USD[0.0000000172609143],USDT[0.0147018600000000] |
| 02885872 | USD[0.0041505607600000] |
| 02885885 | ATLAS[9.9760000000000000],LUNA2[0.0965347625000000],LUNA2_LOCKED[0.2252477792000000],TRX[0.7250010000000000],USD[0.0024363940319500],USDT[0.0080541630000000] |
| 02885886 | 1INCH[4.0000000000000000],SOL[0.1679453800000000],STARS[2.0000000000000000],USD[1.3712304090000000],USDT[0.0050010200000000] |

Schedule F/9 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02885891 | KIN[2.000000000000000000],SOL[0.102089910000000],USD[0.000301480826693690],XRP[13.298353270000000000] |
| 02885893 | GBP[0.000000426860909] |
| 02885905 | ATLAS[466.837307360000000000],USD[0.000000000651472] |
| 02885906 | EUR[0.076670727000000000],FTT[0.000000090000000000],USD[200.754967982940680] |
| 02885907 | ETHW[0.036238500000000000],LUNA2[0.002680233456000000],LUNA2_LOCKED[0.006253878063000000],USD[0.000014732292288],USD[0.000000174520944],USTC[0.379400000000000000] |
| 02885915 | CRO[0.000000040782200],ETH[0.000000005206240000],KIN[1.0000000000000000000],TRX[0.004340260000000000],UBXT[1.000000000000000000] |
| 02885937 | GST[0.092260000000000000],TRX[0.000783000000000000],USD[0.005604467800000000],USDT[0.000000001613069 7] |
| 02885939 | ETH[0.001303340000000000],ETHW[0.001303340000000000],USD[55.532632001345647 2] |
| 02885943 | FTM[87.000000000000000000],TRX[0.000000098418275],USD[0.271636018262643 7],USDT[0.000000170788108],XRP[0.000000159839720] |
| 02885945 | ATLAS[86.701644420000000000],USD[0.000000015594718] |
| 02885946 | USD[0.123710860000000000] |
| 02885950 | ATLAS[4.807185639600000000],USD[0.163219012503570 1],USDT[0.006238705000000000] |
| 02885953 | AKRO[1.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],POLIS[57.287539190000000000],TRX[2.000000000000000000],USD[0.000000099469294],USDT[0.000000086792250] |
| 02885954 | TRX[6.237105000000000000] |
| 02885955 | USD[0.000000026088384] |
| 02885957 | ATLAS[439.952000000000000000],POLIS[10.997800000000000000],USD[1.520980720000000000] |
| 02885962 | USD[0.000000005706914],USDT[0.000001655278671] |
| 02885963 | DOGE[0.888746770000000000],SWEAT[399.860000000000000000],USD[1.087223880000000000],USDT[0.000000139791376] |
| 02885965 | USD[0.021535775000000000] |
| 02885967 | FRONT[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000006255808],USDT[1.206845730379727 8] |
| 02885976 | USD[1.046301627500000000],USDT[0.000000090663708] |
| 02885977 | BRZ[0.926899841000000000],ENJ[97.981380000000000000],ETH[0.003599430000000000],ETHW[0.003599430000000000],USD[2.496666629750000000],XRP[86.985370000000000000] |
| 02885985 | BTC[0.000000035609100],CHF[0.000000008055768],CRO[0.000000073500000],DOGE[0.000000004100000],ETH[0.000000093921715],ETHW[0.000000089558746],PAXG[0.000000064959366],SHIB[0.000000072449216],SOL[0.000000066410625],USD[1553.662711828563675 0],XRP[0.000000002296626] |
| 02885989 | TRX[1.000000000000000000],USD[0.000000684450924] |
| 02885994 | 1INCH[211.764025623032370 0],DYDX[6.598878000000000000],HT[32.699139153597870 0],TONCOIN[15.400000000000000],TRX[4402.977904588674130 0],USD[25.785181471457940],USDT[2.046598446627914 8] |
| 02885997 | ATLAS[626.636264780000000000],EUR[0.000000089810108],USD[225.155772000000000] |
| 02886005 | BAO[3.000000000000000000],DENT[2.000000000000000000],KIN[1.000000000000000000],TONCOIN[0.000387000000000000],TRX[0.000777000000000000],USD[0.000000070575943],USDT[0.000000094384966] |
| 02886006 | USD[0.015066749500000000] |
| 02886007 | ALEPH[246.963000000000000000],BTC[0.005090310000000000],ETH[0.076985370000000000],ETHW[0.076985370000000000],FTM[138.986890000000000000],STEP[298.900000000000000000],USD[2.387207790250000000],USDT[0.000000077021709] |
| 02886008 | AKRO[10.000000000000000000],AVAX[10.701793560000000000],BAO[23.000000000000000000],BNB[0.000000008770000],BTC[0.000000972931240],CHZ[1.000000000000000000],CRO[0.000000012164673],DENT[10.000000000000000000],EUR[0.000000665404834],GALA[0.000000047673584],HOLY[0.000099000000000],KIN[16.000000000000000000],LINK[0.000000036350000],LUNA2[1.719296090000000],LUNA2_LOCKED[3.860068698000000],MANA[0.000000014001480],MATIC[0.003146252842000],RNDR[0.002636600000000],RSR[5.000000000000000000],SAND[0.000000021309948],SOL[16.714681970000000],TRX[1.000000000000000000],UBXT[13.000000000000000000],USDT[0.000637144083686791] |
| 02886013 | CRO[0.000000038899616],USDT[0.000002510680262] |
| 02886021 | TRX[0.000001000000000],USD[0.000100068000000],USDT[0.003431000000000000] |
| 02886023 | DFL[8.995500000000000000],USD[0.375874607160000],USDT[0.007695370000000000] |
| 02886025 | FTT[25.014900570000000000],USD[3.329900452496235],USDT[5.794082910000000] |
| 02886028 | DFL[30.000000000000000000],GALA[189.963900000000000],USD[4.185275157500000],USDT[0.000000004799230] |
| 02886029 | AAVE[12.790000000000000000],AMPL[0.000000040515515],AVAX[0.000000027415405],BCH[0.000000036000000],BNB[0.000000007000000],BTC[0.000000057877609],COMP[0.000000065100000],FTT[0.000000010039365],LINK[89.600000000000000000],LTC[0.000000060000000],MKR[0.000000019000000],SAND[176.000000000000000000],SOLB.970000000003000000],SUSHI[267.000000000000000],UNI[87.400000000000000000],USD[0.000000146997111],USDT[0.000000156925443] |
| 02886037 | USDT[0.000000034254684] |
| 02886038 | SOL[0.009308520000000],USD[1.989139708500000] |
| 02886039 | ETH[0.140000000000000000],LUNA2[0.257804487800000],LUNA2_LOCKED[0.601543804900000],LUNC[56137.470000000000000],USD[0.080655486315595],USDT[0.000000079557270] |
| 02886040 | AKRO[1.601256428282556 8],ALPHA[2.000000000000000],AUDIO[1.008114880000000],BAQ[10.000000000000000000],BAT[1.000000000000000000],DENT[2.000000000000000000],FRONT[1.000000000000000000],GALA[60649.782918461635384 8],GRT[1.000000000000000000],HXRO[1.000000000000000],KIN[14.000000000000000000],MATIC[1.012053 7600000000],RSR[8.000000000000000000],SXP[14.223293160000000000],TRX[7.000000000000000000],UBXT[6.000000000000000],USD[0.021326409912236401] |
| 02886042 | APE[0.000000035712774],DOGE[0.000000007372177 0],DOT[0.000000012552600],ETH[0.000000052821046],ETHW[0.000000052821046],GBP[0.000000032987441 2],USD[0.000000077377695],XRP[2570.784426588974930 0] |
| 02886045 | USD[20.000000000000000000] |
| 02886051 | TRX[0.913002000000000000],USDT[0.000000092500000] |
| 02886053 | USDT[32.394695150000000000] |
| 02886059 | ATLAS[346.982422770000000000],CRO[30.000000000000000000],DFL[252.162417870000000000],GOG[32.996167581000000000],POLIS[23.094095900624000],USD[0.000000085620082] |
| 02886063 | ATLAS[2939.441400000000000000],AUD[0.004488503481024],BTC[0.016113920000000000],DOGE[0.891890000000000000],PTU[132.000000000000000000],USD[-49.002024147494943533000000000],USDT[3.610163904754470 8] |
| 02886064 | TRX[0.000001000000000],USD[-10.520137374805272 0],USDT[52.424079200000000] |
| 02886068 | FTT[155.271500000000000000],USDT[0.000000010000000] |
| 02886069 | ATLAS[815.474879760000000000],USD[0.000000017657136] |
| 02886072 | AURY[0.000000111255522],BRL[231.550000000000000000],BRZ[0.001027497792594 8],ETH[0.000000007976140 0],ETHW[0.039561037976140 0],FTM[0.000000000439208],USDT[0.000000026383642 0] |
| 02886083 | ATLAS[0.000000025257757],AURY[7.000000000000000000],BTC[0.236661100835925 0],FTT[150.268138367416399 0],LUNA2[0.000147854386700],LUNA2_LOCKED[0.000034499356900 0],LUNC[3.219560402667123 2],MATIC[0.000000007090525],POLIS[0.000000019417312],SOL[35.687991062836057 5],TRX[35.000000000000000000],USD[0.000169130341854680],USDT[0.044942715896783 ] |
| 02886087 | USD[25.000000000000000000] |
| 02886089 | CONV[100.000000000000000000],FTT[0.000193621105537 8],TRX[0.993727000000000000],TRYB[0.350836840000000000],TRYB[0.005058518393810 0],USD[0.014583663399929 0],USDT[0.000000011170514 9] |
| 02886091 | BTC[0.000000008000000],EUR[0.000000055091612],USD[1850.883585791388651 2],USDT[0.000000053901230] |
| 02886099 | POLIS[9.986000000000000000],USD[-252.735436618029900 1],USDT[275.000000000000000000] |
| 02886101 | BNB[0.003500000000000000],USD[2.748704358000000000] |
| 02886102 | IMX[17.000000000000000000],USD[0.672382900000000000] |
| 02886105 | USD[0.000000114870195] |
| 02886107 | ATLAS[179.965800000000000000],TRX[0.813282000000000000],USD[0.991244156600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02886108 | USD[0.0885250100000000],USDT[0.0000000086284423] |
| 02886115 | BNB[0.0004979600000000],USDT[0.0000029672492442] |
| 02886116 | BRZ[0.0019963800000000],ETH[0.0000000072822000],USD[0.2903439208778332] |
| 02886117 | ATLAS[1120.0000000000000000],TONCOIN[0.0000000052679445],USD[0.0031048885230360] |
| 02886118 | AURY[13.7768476712214660],BTC[0.0135038100000000],CQT[184.4100837800000000],DENT[383.7404735262253937],USD[0.0000000028685922] |
| 02886128 | AUD[252.5391430500000000],USD[105.6483062057009227] |
| 02886134 | GOG[102.9292000000000000],NFT (5613008252894566685)[1],SRM[0.9810000000000000],USD[0.0000000117105555] |
| 02886138 | ATLAS[349.9335000000000000],TRX[0.0002100000000000],USD[0.3325201100000000],USDT[0.0000000108006161] |
| 02886140 | BTC[0.0000829810000000],ETH[0.0024995250000000],ETHW[0.0024995250000000],POLIS[0.9998100000000000],SOL[0.0309260700000000],SOS[599981.0000000000000000],USD[0.0209149581048800] |
| 02886141 | USD[25.0000000000000000] |
| 02886148 | AKRO[2.0000000000000000],BAO[2.0000000000000000],GRT[1.0000000000000000],KIN[5.0000000000000000],RSR[1.0000000000000000],USD[0.0000211602686649],USDT[0.0000030492635930] |
| 02886153 | ALCX[0.0000000080545250],ATLAS[2298.7999530112647662],CRO[372.8517917296602132],KIN[2349.0967190383592658],MANA[0.0000000022265658],MATIC[0.0000000046208215],SAND[0.0000000079629483],SHIB[0.0000000021430748],SPELL[0.0000000054903082],USD[0.0000000088192558],USDT[0.0000000114366733] |
| 02886161 | KIN[3.0000000000000000],TRX[243.8948591600000000],USD[0.0007461203253520],USDT[0.9275881703181191] |
| 02886162 | ETH[0.0009503700000000],ETHW[0.0009503700000000],GENE[0.0492020000000000],USD[0.0191716916250000],USDT[2.6269482725000000] |
| 02886175 | BNB[0.0000001000000000],FTM[0.0000000100000000],USDT[0.0000000087237042] |
| 02886176 | ATLAS[2560.0000000000000000],USD[0.7994330980000000],USDT[0.0000000016979360] |
| 02886178 | ATLAS[200.8176555000000000] |
| 02886182 | USD[25.0000000000000000] |
| 02886183 | ATLAS[189.9620000000000000],USD[1.7054071000000000],USDT[0.0000000072353620] |
| 02886187 | PORT[3141.4745680000000000],USD[0.0286330662500000],USDT[0.4008540309855514] |
| 02886190 | FTT[0.0999600000000000],USD[0.0145381553000000],USDT[1.7797718892028645] |
| 02886194 | TRX[0.0000010000000000],USD[89.0757463251144800000000000000],USDT[0.4612908950000000],XRP[0.5101360000000000] |
| 02886195 | FTT[0.0064503588640854],LUNA2[0.0005555399788000],LUNA2_LOCKED[0.0012962599500000],LUNC[120.9700000000000000],USD[0.0036803720000000],USDT[0.0000000022994715] |
| 02886198 | ATLAS[2039.8320000000000000],BOBA[81.3915000000000000],IMX[30.8959400000000000],STARS[15.9968000000000000],USD[60.8043961510000000],USDT[0.0006880182022073] |
| 02886200 | AVAX[0.0000000065632664],BOBA[0.0000000074615960],TRX[0.0000000098963444] |
| 02886202 | BTC[0.0005000000000000] |
| 02886206 | USD[1.7508408450000000],USDT[0.0000000089146480] |
| 02886207 | BNB[5.7571089000000000],BTC[0.3063940500000000],ETH[7.1237758900000000],ETHW[7.1231060100000000],SHIB[10059.2114365200000000] |
| 02886212 | BNB[930.0000000000000000],USD[1.7908293095000000] |
| 02886219 | BTC[0.0006352894545400],ETH[0.0063465700000000],ETHW[0.0063465700000000],SOL[0.0492590600000000],USD[0.0000180306620266],XRP[25.5109648500000000] |
| 02886224 | MANA[206.1282237200000000],TRX[1.0000000000000000],USD[0.0000000074921248] |
| 02886230 | POLIS[0.8000000000000000],USD[0.9165974730360144],USDT[0.0000000655397454] |
| 02886234 | BTC[0.0009998000000000],EOSBULL[98980.2000000000000000],TRX[1.9262720000000000],USDT[1.1376100000000000] |
| 02886247 | BAO[1.0000000000000000],USDT[1.9964315800000000] |
| 02886250 | ATLAS[8.5503000000000000],POLIS[0.0801450000000000],USD[2.0464150000000000] |
| 02886251 | ATLAS[380.0000000000000000],FTT[1.5000000000000000],USD[2.0460847060000000] |
| 02886255 | BNB[0.0000000386022888],USDT[0.0000023815515128] |
| 02886257 | ETH[0.0000000037380000],TRX[0.0000180000000000],USDT[0.0000166447751454] |
| 02886258 | BNB[0.0000000064285876],ETH[-0.0000000006578400],SHIB[0.0000000031564032],SOL[0.0000000073470200],TRX[0.0000000082567218],USDT[0.0000000084802305] |
| 02886260 | 1INCH[56.8623331244537300],BTC[0.0007000000000000],FTT[1.0000000000000000],HT[0.0911924466892900],USD[44.5205499393843922000000000000],USDT[0.0090064900000000] |
| 02886263 | ATLAS[129.9740000000000000],USD[0.8674266200000000],USDT[0.0000000017126164] |
| 02886264 | AKRO[2.0000000000000000],ALCX[0.0001439000000000],ATLAS[0.2356593600000000],BAO[2.0000000000000000],BTC[0.0000511446728660],DOGE[0.1641421200000000],ETH[0.0001172990589078],ETHW[0.0001172990589078],FTM[0.0141971951000000],GBP[0.0020408539787077],KIN[12.0000000000000000],LTC[0.0002569000000000],MTA[0.0378609900000000],SHIB[1357.4725600400000000],TRX2[0.0000000000000000],UNI[0.0307640000000000],USD[0.0047362639836016],XRP[0.0553095300000000] |
| 02886271 | BAO[1.0000000000000000],ETH[0.0059508600000000],ETHW[0.0058824100000000],KIN2[0.0000000000000000],MATIC[5.5142248600000000],NVDA[0.0771187300000000],SAND[6.0011023000000000],TRX[1.0000000000000000],USD[0.0231286694560079] |
| 02886274 | ATLAS[1520.0000000000000000],POLIS[28.3805182800000000],USD[0.4976319209489068],USDT[0.0000000071303792] |
| 02886276 | ADABULL[482.9138472900000000],ASDBULL[6.0000000000000000],ATOMBULL[70.0000000000000000],BNBBULL[0.7498000000000000],BSVBULL[11000.0000000000000000],BULL[1.9996120000000000],DEFIBULL[8.7137880000000000],DOGEBULL[3050.4708940000000000],DRGNBULL[81.1577660000000000],EOSBULL[10000.0000000000000000],ETCBULL[15.8595440000000000],ETHBULL[38.0774800000000000],FTTD[0.0926000000000000],GRTBULL[50.0000000000000000],KNCBULL[20.0000000000000000],LINK[1330.3538760000000000],MKRBULL[0.0067080000000000],ORBS[1349.5000000000000000],SUSHIBULL[10000.0000000000000000],SXPBULL[2000.0000000000000000],THETABULL[190.9242874000000000],TOMOBULL[10000.0000000000000000],TRX[0.1384230000000000],UNISWAPBULL[1.0007000000000000],USD[0.6304565021652471],USDT[215.0100198979760023],VETBULL[10.0000000],XRPBULL[500.0000000000000000],XTZBULL[50.0000000000000000],ZECBULL[10.0000000000000000] |
| 02886281 | APE[0.0000000048610518],ETH[0.0000000067385311],EUR[0.0000001175943040],GALA[0.0000000044259322],GMT[0.0000000074022276],IMX[0.0000000056536197],MANA[0.0000000019935350],SHIB[0.0000000388025200],SKL[0.0000000047229997],USD[0.0001704319461740],USDT[0.0000001518590588] |
| 02886283 | ATLAS[89.9829000000000000],POLIS[7.9984800000000000],TRX[0.9405970000000000],USD[1.9008744066750000] |
| 02886285 | ATLAS[479.9040000000000000],BRZ[3.7363478500000000],TRX[0.0004000000000000],USD[0.0000000062208210],USDT[0.0000000108220748] |
| 02886286 | ATLAS[509.8980000000000000],POLIS[0.4559701974000000],USD[0.0099000000000000] |
| 02886288 | 1INCH[11.0000000000000000],BTC[0.0000000070000000],DYDX[3.5993160000000000],LRC[12.9975300000000000],SLP[440.0000000000000000],TRX[340.9285600000000000],USD[0.0610225428275000],USDT[0.0000000057500000],XRP[0.7500000000000000] |
| 02886290 | BAO[1.0000000000000000],USDT[0.0000118362264171] |
| 02886292 | ATLAS[2621.9467957900000000],USD[0.0000000009936988] |
| 02886293 | USD[0.4294182575000000],USDT[0.0000000278772904] |
| 02886298 | BTC[0.0000008600000000],TRX[0.0001490000000000],USD[0.0000001750391311],USDT[0.0000000113901545] |
| 02886305 | FTT[0.0000000073591544],SOL[0.0000001000000000],USD[1.1836288896114777],USDT[0.0000000064999928] |
| 02886306 | ATLAS[4376.2093973526000000],BAO[1.0000000000000000],BTC[0.0148195300000000] |
| 02886310 | APE[0.0142193300000000],CHF[0.0273489100000000],FTT[3.8002699200000000],SHIB[19000.2842652500000000],USD[45.4114537642951878],USDT[0.3989314544134044],USTC[0.3141311200000000] |
| 02886311 | DFL[0.8790337100000000],DYDX[0.0444426400000000],USD[0.0000000698648435],WRX[0.2380756560000000] |
| 02886312 | ATLAS[13679.7074000000000000],USD[0.0894312997250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02886316 | BTC[0.0000000032321101],USD[0.000011016335601],USDT[0.0000000032500931] |
| 02886319 | FTT[10.000000000000000],RAY[58.671232700000000],USD[84.6225896050000000] |
| 02886322 | CRO[9.969600000000000],USD[0.0035399409600000] |
| 02886326 | POLIS[810.2998860000000000],USD[5.8276539365532348] |
| 02886333 | LOOKS[0.000000047393470] |
| 02886334 | ATLAS[765.991660730000000],USD[0.000000014294064],USDT[0.000000014519870] |
| 02886339 | USD[0.0170030670000000],USDT[0.8486000000000000] |
| 02886344 | GALA[0.0000000015000000] |
| 02886346 | ATLAS[450.000000000000000],POLIS[8.9982000000000000],USD[0.6108979825000000],USDT[0.0000000185271160] |
| 02886349 | STARS[0.0476018000000000],USD[0.0000000971609040] |
| 02886350 | USD[30.0000000000000000] |
| 02886356 | DFL[139.9720000000000000],USD[3.1313000000000000] |
| 02886358 | ATLAS[284.9027251200000000],BAO[1.0000000000000000],GBP[0.0000001025017600],KIN[1.0000000000000000] |
| 02886366 | BTC[0.0000000900000000],FTM[0.0032937000000000],MBS[0.3399860000000000],SOL[0.0000001000000000],TONCOIN[0.0126760000000000],USD[5.9029688955581336],USDT[0.0000000089534975] |
| 02886374 | AVAX[0.0003736100000000],BRZ[0.0000000493503559],BTC[0.0000000968971184],ETH[0.0000000072000000],SOL[0.0002584100000000],USD[-0.0008508165237535] |
| 02886375 | BTC[0.0000000700007092],USD[-0.0201538842842304],USDT[0.0410770809332974] |
| 02886377 | DFL[39.9920000000000000],USD[0.2771216700000000],USDT[0.0000000658542274] |
| 02886378 | ATLAS[709.9031000000000000],DENT[500.0000000000000000],ENJ[15.9927800000000000],FTT[0.0076726000000000],GALFAN[0.0999810000000000],KIN[79984.8000000000000000],SAND[17.9963900000000000],USD[-0.0000247237320137],USDT[0.0000000065787526] |
| 02886379 | USD[25.0000000000000000] |
| 02886381 | DFL[109.9886000000000000],USD[0.4054600309500000] |
| 02886382 | FTT[0.5000000000000000],USD[1.2705196145884800] |
| 02886384 | ATLAS[7252.7523670903047540],POLIS[9.8364946737392500] |
| 02886386 | TSLA[0.0154727700000000],USD[0.0043934646539418] |
| 02886391 | AKRO[36.0000000000000000],USD[0.0084629397000000] |
| 02886394 | MATIC[0.5468715545000000],TRX[0.0006400000000000],USDT[0.0000000662129000] |
| 02886399 | BNB[0.1160837400000000] |
| 02886401 | ATLAS[7308.6111000000000000],USD[1.4848356700000000],USDT[0.0000000073522055] |
| 02886403 | ATLAS[50.0000000000000000],BTC[0.0024995560000000],CRO[10.0000000000000000],POLIS[0.9000000000000000],USD[0.4794329850250000] |
| 02886404 | POLIS[11.6785083500000000],TRX[0.0000090000000000],USDT[0.0000000077216880] |
| 02886408 | USD[20.0000000000000000] |
| 02886414 | USD[0.1910148917000000] |
| 02886416 | ATLAS[468.4333176832572708] |
| 02886420 | ATLAS[59.6351017500000000],CRO[100.3263529500000000],POLIS[3.0181735700000000],USDT[0.0000001070839088] |
| 02886421 | SAND[11.0000000000000000],USD[1.3659666977500000000000000] |
| 02886424 | SHIB[14581.5706354100000000],USD[3.5671559812625117] |
| 02886430 | ATLAS[501.1913077900000000],BNT[0.0000000940000000],USD[0.0000000104568700] |
| 02886437 | ATLAS[4373.2013405499860000],BAO[1.0000000000000000],DENT[2.0000000000000000],FTT[30.3111793971750000],KIN[1.0000000000000000],POLIS[42.1351673558000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000002472909500] |
| 02886437 | NEXO[14.0000000000000000],SOL[0.0000000016196095],USD[0.2694494750376014],USDT[0.6922742404074621] |
| 02886441 | BTC[0.0000323000000000],COMP[0.0000000000000000],FTT[0.0000000024396474],TRX[0.0000001400616180],USD[0.2046269626141272] |
| 02886445 | ATLAS[9998.0020000000000000],USD[2.4266871170000000],USDT[0.0000000083270850] |
| 02886457 | EUR[0.0000001208538] |
| 02886460 | EUR[0.0000000039282140],FTT[0.0000002503120097] |
| 02886461 | AURY[33.5198248000000000],BAO[1.0000000000000000],DFL[939.1298826700000000],GENE[23.6857790400000000],IMX[88.3479395144060000],KIN[1.0000000000000000],STARS[19.4465529600000000],TRX[3.0000000000000000],UBXT[1.0000000003524729],USD[0.0000002010250590] |
| 02886462 | BTC[0.0059781679540500],BUSD[20.0000000000000000],ETH[0.0600000000000000],ETHW[0.0320000000000000],EUR[207.3804000000000000],FTT[25.0950000000000000],USD[270.6883907718050000000000000],USDT[0.0013678900000000] |
| 02886466 | TRX[0.0000160000000000],USD[1.1665896470813893],USDT[0.0000000086524795] |
| 02886472 | ATLAS[1016.8010098000000000],IMX[4.8059860700000000],SPELL[2855.4581368400000000],STARS[8.0000000000000000],USD[174.5732459657064292] |
| 02886479 | USD[25.0000000000000000] |
| 02886481 | BOBA[190.0001868000000000],GBP[0.0000000430719040] |
| 02886484 | AKRO[0.0000000000000000],BAO[16.5924158300000000],DENT[9.0000000000000000],EUR[0.0002816940170990],FTM[0.0003998000000000],KIN[25.6000765100000000],TRX[3.0000000000000000],UBXT[3.0047049800000000] |
| 02886485 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.7078408300000000],GRT[1.0000000000000000],KIN[2.0000000000000000],SOL[46.5499460500000000],SXP[1.0279441200000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000032020762972] |
| 02886490 | ATLAS[271.2720865700000000],USD[0.0000001010727912] |
| 02886494 | BTC[0.0000959242998606],ETH[1.2308781395359815],FTT[0.0689425704273459],USD[0.1840455297003694],USDT[0.0000000387060393] |
| 02886497 | ATLAS[0.0909568413174180],BAO[2.0000000000000000],BF_POINT[300.0000000000000000],DOGE[1.0000000000000000],KIN[1.0000000000000000],POLIS[0.0024227415604400],SXP[1.0358449700000000],USD[0.0000000047668852] |
| 02886499 | MATIC[0.0000000023736490],TONCOIN[0.0000000037320400],USD[0.0000000090000000] |
| 02886500 | ATLAS[243.0205234700000000],POLIS[4.9565069000000000],USD[0.0000000477632472] |
| 02886501 | ETH[0.3385005900000000],ETHW[0.3385005900000000],USD[-36.0066999130000000] |
| 02886506 | BTC[0.0002840900000000],USD[0.0768967358934272] |
| 02886510 | USD[0.0000025679986446],USDT[0.0000000054668999] |
| 02886511 | BAO[14451.7237921770000000],CAD[0.0000052792901609],IMX[0.0000000600000000],KIN[2.0000000000000000],UBXT[1.0000000000000000] |
| 02886513 | ATLAS[5468.9060000000000000],USD[0.9609438150000000] |
| 02886514 | ATLAS[739.8520000000000000],POLIS[3.3993200000000000],USD[1.3442121000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02886515 | STARS[1.889675970000000],USD[0.0000000029247002],USD[0.0000000037453305] |
| 02886519 | GENE[8.700000000000000],USD[0.057230322032744] |
| 02886521 | LUNA2[1.123101563000000000],LUNA2_LOCKED[2.620570315000000],LUNC[243557.730000000000000],USD[14.761685190546760000000000],XRP[100.000000000000000] |
| 02886523 | ATLAS[1627.250106990000000],CRO[218.587487060000000],CRV[2.210147530000000],GALA[127.340149200000000],MATIC[10.703663870000000],SAND[2.156231570000000],USDT[0.000000380941872] |
| 02886532 | USD[0.094539630000000] |
| 02886533 | EUR[1.859954050000000],USD[1.076305793714829] |
| 02886534 | DOGE[0.000000073785677],DOT[0.000000002708408],EUR[0.000000011753077],GALA[0.000000042380000],LUNA2[0.008864424572000],LUNA2_LOCKED[0.002068365733000],LUNC[193.024711361717169],MANA[0.000000002711008],MTA[0.000000000102155540],USD[0.000000102453011],XRP[0.000000086724261] |
| 02886535 | ATLAS[11450.000000000000000],USDT[1.000449648200000] |
| 02886538 | ATLAS[9658.724987890000000],BAO[1.000000004932963],CHF[0.000000004329632],DENT[2.000000000000000],GALA[2334.094513600000000],KIN[3.000000000000000],SWEAT[413.771850450000000],USD[0.000000069904582] |
| 02886541 | TRX[0.000043000000000],USD[0.009187003707080],USDT[12.590000010170278] |
| 02886542 | USD[25.000000000000000] |
| 02886545 | TRX[0.000030000000000],USD[1.529964300000000],USDT[0.000000013694498] |
| 02886547 | BNB[0.007924000000000],USD[0.334314798000000] |
| 02886549 | USD[25.000000000000000],USDT[0.000349158377513] |
| 02886551 | ATLAS[2999.430000000000000],USD[0.111727594861500] |
| 02886558 | USDT[0.000000008654056] |
| 02886559 | ETH[0.011448240000000],ETHW[0.011448240000000],EUR[0.000000687182052] |
| 02886561 | BOBA[0.067200000000000],USD[0.009949331400000] |
| 02886562 | LTC[0.000029780000000],USD[0.938940238000000] |
| 02886567 | ATLAS[243.699936420000000],USD[0.000000001782526] |
| 02886570 | USD[25.000000000000000] |
| 02886571 | LUNA2[12.108234800000000],LUNA2_LOCKED[28.252547860000000],LUNC[0.620000000000000],SHIB[32025.673701800000000],SOL[1.100000000000000],USD[4050.865378266608455] |
| 02886574 | ALCX[22.095430800000000],AXS[1.006422110000000],BRZ[0.000000035000000],BTC[0.016880000000000],ENJ[10.026375640000000],ETH[0.064163215416971],ETHW[0.064163215416971],GALA[48.566123990000000],LOOKS[237.000000000000000],LUNA2[1.121207942000000],LUNA2_LOCKED[2.616151865000000],LUNC[244145.390000000000000],MANA[19.627002190000000],SOL[1.559812860000000],USD[0.200634774724878],USDT[0.050000087085334] |
| 02886585 | FTM[39.684456785000000] |
| 02886586 | USD[8.000000000000000] |
| 02886589 | CRO[6.340351000000000],TRX[0.985035000000000] |
| 02886593 | USD[25.000000000000000] |
| 02886595 | POLIS[0.089540000000000],USD[71.260537190000000] |
| 02886597 | CRO[20.000000000000000],LUNA2[0.101418169800000],LUNA2_LOCKED[0.236642396200000],LUNC[22084.020000000000000],USD[0.000035269576000] |
| 02886600 | ATLAS[1500.000000000000000],POLIS[72.418270000000000],USD[0.000000126786577],USDT[0.000000037124177] |
| 02886602 | BRZ[0.009977400000000],CRO[9.927800000000000],USD[0.997832250565060] |
| 02886611 | BTC[0.004221980000000],ETH[0.361586330000000],USD[0.844303130318193],WNDR[2647.312620900000000] |
| 02886613 | BTC[0.001559696000000],BTT[999810.000000000000000],CRO[50.876519000000000],CRV[48.990923700000000],EUR[604.273557679506395464],FTT[2.799470280000000],TRX[0.007770000000000],USD[503.970267571812398],USDT[898.794274260946142] |
| 02886614 | TRX[0.000030000000000],USDT[0.000000042875000] |
| 02886616 | STG[39.000000000000000],TRX[0.023330000000000],USD[0.962673012500000],USDT[0.418068528316871] |
| 02886617 | USDT[10.000000000000000] |
| 02886619 | TRX[0.507294000000000],USD[0.489521700000000],USDT[0.489521700000000] |
| 02886621 | AKRO[35.993882770000000],AMPL[0.000000003902105],ASD[0.000072700000000],AUDIO[1.000000000000000],BAO[1942.591583820000000],CHZ[0.000208320000000],CONV[165.367044870000000],CRO[0.000102800000000],CVC[1.054193440000000],DENT[6.000000000000000],DFL[42.604389470000000],DOGE[0.006906700000000],DOT[0.000094500000000],ETH[0.000000010000000],GMT[0.000229600000000],KIN[5.000000004000000],MANA[0.000048040000000],MATIC[0.000279600000000],NFT[328015207540460462][1],NFT[371547503537565044][1],NFT[434251471542357163][1],NFT[450761483986431633][1],NFT[510270983821670037][1],NFT[529338846162104832][1],RAY[0.000159000000000],SAND[0.000429900000000],SHIB[2.888328660000000],SNY[0.000261230000000],SOS[397727.272727270000000],TRX[2.000000000000000],USD[0.000000112888342],USDT[0.000000047060252],XRP[0.002869390000000] |
| 02886627 | BTC[0.006992200000000],DFL[410.647763135105300B],USD[1.273887170000000] |
| 02886630 | ATLAS[510.153198470000000],BAO[2.000000000000000],KIN[2.000000000000000],SAND[4.883352870465360],USD[0.020000030907449] |
| 02886633 | USD[0.002767730376514] |
| 02886635 | ATLAS[3959.616919614000000],USD[0.000000087500000] |
| 02886638 | MATIC[0.000000041770374],SOL[0.000000863000742],USD[0.000006696312370] |
| 02886644 | ATLAS[50.000000000000000],GALA[9.998000000000000],TRX[0.000030000000000],USD[2.761381660000000],USDT[0.000000014201228] |
| 02886651 | BNB[0.000000100000000],BTC[0.000000004600000],ETH[0.000000020000000],FTT[25.011909763478182V],MKR[0.000000002000000],MYC[15000.000000000000000],TRX[1677.000000008313796],USD[0.126457488066096],USDT[4144.484733918188563V] |
| 02886657 | BAO[70211.637937210000000],USDT[0.000000000005131] |
| 02886659 | ATLAS[590.000000000000000],USD[1.698768106550000] |
| 02886662 | LOCKED_SRM_STRIKE-0.1_VEST-2030[80000.000000000000000],USD[5.000000000000000],USDT[1.900000000000000] |
| 02886667 | BTC[0.000000003824800],USD[0.000000005851008],USDT[0.000000005409568] |
| 02886675 | FTT[0.094800000000000],RAY[443.960500540000000],USD[2.751969854751702],USDT[0.005408441000000] |
| 02886676 | NFT[534910425043293861][1],NFT[566064770102568193][1],NFT[572039959799233347][1],USD[25.000000000000000] |
| 02886679 | AUD[32.395283920000000] |
| 02886682 | BNB[0.000000036647140],USD[0.000000853468679B] |
| 02886692 | AVAX[0.000036580966234],ETH[0.000000004400000],LTC[0.000000098749082],SOL[0.000000006509632],USD[0.002971209216216],USDT[0.000000309328132] |
| 02886693 | BNB[0.000000010000000],BTC[0.000000440000000],FTT[1.800000746774674],LTC[0.06172381898962200],TONCOIN[20.660395300000000],USD[24.804546308869400] |
| 02886695 | AKRO[1.000000000000000],ATLAS[1835.416021640000000],BRZ[0.000000029292366],DENT[1.000000000000000],KIN[1.000000000000000],POLIS[94.351641044286359],RSR[2.000000000000000],RUNE[12.242957340000000],UBXT[2.000000000000000] |
| 02886696 | FTT[0.400000000000000],USDT[4.892079796000000] |
| 02886701 | AKRO[1.029479971369244B],ATLAS[0.581246025307279],BNB[0.000059877967856],FTM[0.000000097559280],POLIS[0.007429130150553] |
| 02886702 | ATLAS[9.982000000000000],AXS[0.099960000000000],BRL[352.000000000000000],BTC[0.000099400000000],ETH[0.004999000000000],ETHW[0.004999000000000],USD[0.105699240500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02886705 | TRX[0.0000050000000000] |
| 02886708 | USD[0.0000147919706395] |
| 02886709 | USD[0.0000000081280000] |
| 02886710 | MBS[0.9660000000000000],USD[0.0095854267000000] |
| 02886712 | BRZ[1.0000000000000000] |
| 02886715 | FTT[0.0000528834396200],USD[0.9888591732650000] |
| 02886723 | DOGE[139.1478718600000000],SAND[2.0058607900000000],USD[0.0100000155959184],XRP[10.4605936400000000] |
| 02886726 | POLIS[91.1413518216627846],USDT[0.0000000004683084] |
| 02886729 | BAO[1.0000000000000000],NFLX[0.0656992032000000] |
| 02886731 | ATLAS[14538.4600000000000000],CONV[16378.5360000000000000],KIN[1130000.0000000000000000],SHIB[1500000.0000000000000000],USD[0.4320956550740769],USDT[0.0000001145272011] |
| 02886735 | USDT[17.2773859700000000] |
| 02886736 | USD[-3.3334672519000000],USDT[10.6127468000000000],XRP[0.3907400000000000] |
| 02886740 | ATLAS[159.8655370000000000],USDT[0.0000000001630800] |
| 02886742 | USD[0.5258979800000000],USDT[0.0000000059641446] |
| 02886743 | LTC[0.0000000015980000] |
| 02886746 | ATLAS[11965.8520000000000000],GALFAN[986.3575473617014205],TRX[0.0000160000000000],USDT[0.0000000172728672] |
| 02886747 | USD[0.0000000081166320] |
| 02886752 | AURY[1.0000000000000000],IMX[2.5000000000000000],SPELL[1400.0000000000000000],USD[24.3351661850000000],USDT[0.0000000048545656] |
| 02886753 | ATLAS[10340.0000000000000000],USD[0.0817008375000000] |
| 02886754 | USD[0.0000000081250000],USDT[0.0000000009848220] |
| 02886756 | BUSD[2309.8606770300000000],CRO[2587.6138090000000000],FTT[25.3988524000000000],GALA[3320.0000000000000000],LRC[1073.0000000000000000],MANA[337.0000000000000000],RAY[204.0000000000000000],USD[0.0003311535313872] |
| 02886757 | ETH[0.1209788734000000],ETHW[0.1209788734000000],EUR[2.0000000000000000],FTM[178.9678502000000000],FTT[8.9984059200000000],RUNE[31.1944920000000000],USD[286.7662825000000000] |
| 02886758 | USD[0.0000000064381150] |
| 02886764 | EUR[0.0000596000000000],USD[18.0482151453392538000000000] |
| 02886768 | EUR[20.8146553500000000],IMX[0.0911111110000000],TRX[0.0003070000000000],USD[0.0000001144947550] |
| 02886771 | TONCOIN[0.0200000000000000],USD[0.0000000123415303],USDT[0.0000000037136212] |
| 02886772 | FTT[0.0000000003926878],TRX[0.0000000061379914],USD[0.0391461242500000],USDT[0.0000000025000000] |
| 02886774 | CRO[29.9943000000000000],DFL[77.4445711300000000],USD[29.0014213323417318],USDT[0.0000002723941771] |
| 02886780 | ATLAS[29341.7079089000000000],EUR[0.0000000000332736],USD[0.0000000071620251],USDT[0.0000000004483541] |
| 02886785 | USDT[0.0002205966653184] |
| 02886787 | ATLAS[0.0000000077586030],BNB[0.0000000006169424],CRO[0.0000000018575336],DOGE[0.0000000015262875],ETH[0.0000000011279638],FTT[0.0582762347256675],MATIC[0.0000000095950448],SHIB[0.0000000086233220],TRX[0.0000000071845763],USD[0.0000000081917620] |
| 02886789 | CRO[150.0000000000000000],LUNA2[0.2141933284000000],LUNA2_LOCKED[0.4997844330000000],LUNC[0.6900000000000000],USD[0.2200514707500000],USDT[3.3000000000000000] |
| 02886790 | TONCOIN[377.0000000000000000],USD[10.3782848037628700] |
| 02886792 | FTT[0.2620647818482766],TRX[0.2001020000000000],USD[0.5687179657145000] |
| 02886794 | ETH[0.0260000000000000],ETHW[0.0260000000000000],USD[1503.0000000000000000] |
| 02886796 | NFT[3755533457127274 47][1],NFT[4390333705576 45770][1],NFT[4773033303516 40365][1],USD[0.0146377176318092] |
| 02886798 | USD[20.0000000000000000] |
| 02886799 | USD[0.1117898660953800],XRP[227.1478564500000000] |
| 02886804 | USD[0.8226010000000000],USDT[0.0000000087500000] |
| 02886805 | ATLAS[930.0000000000000000],SAND[1.0000000000000000],USD[0.0000000095402066],USDT[0.0000000066413824],XRP[1.6759884400000000] |
| 02886811 | 1INCH[2050.1338372800513448],TRX[6.2000010000000000],USD[0.2835620538115065] |
| 02886812 | BRZ[10.0000000000000000] |
| 02886820 | ATLAS[46.1654511500000000],USD[0.0000000000976899],USDT[0.0000821930114730] |
| 02886825 | SOL[0.0300000000000000],STARS[12.9974000000000000],USD[4.5543577225000000] |
| 02886832 | ATLAS[690.0000000000000000],POLIS[23.1000000000000000],USD[0.1358889131250000],USDT[0.0000000072054071] |
| 02886839 | ENJ[0.0000000011521600],STARS[0.0000000040359678] |
| 02886840 | IMX[3.6978400000000000],USD[0.5473322952036080] |
| 02886843 | SOL[1.2541583000000000],STARS[0.0000000040000000],USD[0.0000001359380594] |
| 02886844 | TRX[0.0000090000000000],USD[0.0000000030714851],USDT[0.0000000074300416] |
| 02886846 | BTC[0.0008235500000000],USD[0.0024860126454621] |
| 02886849 | BNB[0.0000000068897147],USD[0.0000018228763936],USDT[0.0000020102709271] |
| 02886857 | USDT[3.1925176060000000] |
| 02886861 | ATLAS[1758.7899243400000000],BTC[0.0116300500000000],FTM[80.0000000000000000],LINK[7.6990000000000000],LUNA2[5.6486815490000000],LUNA2_LOCKED[13.1802569500000000],LUNC[30012.3000000000000000],SHIB[20000.0000000000000000],USD[0.2281437202734368],USDT[0.0000000010157486] |
| 02886867 | CHF[0.0000000054894218],FTM[686.8694700000000000],GALA[9578.1798000000000000],MATIC[4429.4623000000000000],RUNE[394.9000000000000000],USD[2.0537020668008702],USDT[0.0000000083206000] |
| 02886868 | BOBA[0.0508000000000000],BTC[0.0000000038652500],FTT[0.0573193800000000],USD[15.5699500000000000] |
| 02886869 | FTT[0.0113212439381700],GBP[0.0000000068664403],LUNA2[0.4188669489000000],LUNA2_LOCKED[0.9773562141000000],LUNC[9129.1600000000000000],USD[0.0000000097599645],USDT[6.6087782177064500] |
| 02886871 | ALGO[336.0393476700000000],ATLAS[10673.4367901000000000],BAT[1020.4124094800000000],BOBA[190.0494126000000000],BTC[0.5101521300000000],ETH[0.0002461100000000],ETHW[3.5980652100000000],EUR[3055.8531466000000000],FTM[5613.9488898000000000],GRT[7856.1711259800000000],LINK[152.9896531100000000],RAY[71.5626884200000000],REN[4591.8558603900000000],RSR[81632.9913771700000000],SOL[4.8982021000000000],SRM[333.5847392200000000],STETH[4.0531253348420913],SXP[1346.9443934800000000],UNI[66.3268069000000000],USDT[0.0083493500000000] |
| 02886874 | BAO[0.0000000047793867],DENT[0.0000000010796650],EUR[0.0000000076304680],FTT[0.0999822345465544],GALA[0.0000000596038561],KIN[0.0000000090400000],LUNA2_LOCKED[1.2056531180000000],RAY[2.0078531988514664],SHIB[0.0000000592900000],SOL[0.0628864300000000],USD[0.0032261741234519] |
| 02886875 | USD[0.0021867809750000] |
| 02886876 | BICO[0.0601000000000000],BNB[0.0000000059983653],LUNA2[0.8113268373000000],LUNA2_LOCKED[1.8930959540000000],RUNE[0.0000000552689872],USD[1.7986023359562800],XRP[0.2030000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02886881 | EUR[0.0000000080960565],USD[280.238815287375425000000000000],USDT[0.0000000893993034] |
| 02886883 | ATLAS[149.981000000000000],CRO[39.992400000000000000],GALA[49.990500000000000000],USD[0.2378565807500000] |
| 02886884 | FTM[0.023460000000000],USD[0.356838480000000000] |
| 02886886 | POLIS[33.893930890699470],USD[0.8217922004775310] |
| 02886887 | ATLAS[580.000000000000000],USD[1.211141259850000000] |
| 02886892 | BICO[0.783020000000000000],USD[0.000000043946276] |
| 02886894 | USD[0.006760480000000000] |
| 02886900 | AKRO[1.000000000000000000],ATLAS[654.773520400000000000],BAO[7.000000000000000000],CHZ[54.392321000000000000],DENT[3.000000000000000000],FRONT[1.000000000000000000],FTM[10.943541730000000000],GALA[268.349096420000000000],KIN[8.000000000000000000],MATIC[51.005654460000000000],SAND[22.938687980000000000],SOL[5.3951402100000000000],TRX[322.048546380000000000],UBXT[3.000000000000000000],USD[20.000000012778129900],XRP[103.012401720000000000] |
| 02886902 | DOGE[0.665550020000000000],FTT[0.000000005000000000],USD[0.0067254049882654] |
| 02886909 | IMX[32.993400000000000000],USD[0.306000000000000000] |
| 02886910 | ATLAS[0.000000005000000000],BTC[0.000000025198580],CHZ[90.766722720000000000],POLIS[0.000000064741335],USD[0.0000000335985334] |
| 02886916 | EUR[0.0000000001687600],SLP[17.661962400000000000] |
| 02886917 | BAO[70296.248475710000000000],USDT[0.0000000000063445] |
| 02886923 | USDT[0.0001968900000000] |
| 02886925 | ETH[0.210000000000000000],ETHW[0.210000000000000000],SHIB[5299924.000000000000000],SOL[0.0098290000000000],USD[1.8825481431602256] |
| 02886927 | TRX[0.000020000000000] |
| 02886931 | MBS[106.984400000000000000],USD[0.2666262800000000],USDT[11.110000000000000] |
| 02886932 | BAO[5.000000000000000000],TRX[1.000000000000000000],USDT[158.398162105988093 1] |
| 02886934 | ATLAS[10.000000000000000000],LOOKS[10.000000000000000000],USD[0.000000007594879 3],USDT[0.000000069556448] |
| 02886936 | POLIS[819.300000000000000000],USD[0.1270994627500000],USDT[0.000000011523582 0] |
| 02886938 | ATLAS[314.734930272769763 0],USD[0.000000081708059],WRX[0.0000000100900000] |
| 02886944 | BRZ[10.0000000000000000] |
| 02886946 | AUD[0.000000259573731],BNB[0.000000100000000],BTC[0.2130572260382500],DOT[0.094440000000000],FTT[0.559172635036371 6],IMX[166.800000000000000000],SOL[7.637507290000000000],USD[1.0848689823555749],USDT[1.434740004537575 7] |
| 02886948 | DFL[9.838000000000000000],GODS[40.592240000000000000],USD[2.632787367900000],USDT[0.0019690000000000] |
| 02886951 | ETH[1.252330470000000000],ETHW[1.252330466430614 0],TONCOIN[0.0294309400000000],USD[0.0065583964950000],USDT[0.1200000020000000] |
| 02886953 | APT[0.000000005016366],BNB[0.000000013031040],ETH[0.0003906787456 25],GMT[0.0000000098000000],LUNA2[0.5502096483000000],LUNA2_LOCKED[1.2838225130000000],SOL[0.000000039763676],TRX[0.000000050000000],USD[0.0000013695412681],USDT[0.000000008153628] |
| 02886960 | BRZ[0.8615504800000000],USDT[1.784952384728743 6] |
| 02886961 | BTC[0.005391549358985],FTT[5.000000000000000000],GMT[19.000000000000000000],TONCOIN[56.800000000000000000],TRX[137.458521770000000],USD[0.9906205738575000],USDT[225.684238241345721 1] |
| 02886962 | BTC[0.000000095131700],USD[0.0015157720060000],USDT[0.000000027521330] |
| 02886965 | USD[30.0000000000000000] |
| 02886966 | ATLAS[8.390700000000000000],GT[0.070664000000000000],USD[0.0000000075500000] |
| 02886970 | BAT[0.000000054594991],BNB[0.000000016998692],BTC[0.000000066000000],KNC[0.000000047931909],LTC[0.000000028697193],SOL[0.000000062446274],STORJ[0.000000070955576],USD[0.000011425258338] |
| 02886972 | BAO[12221.241148720000000],ETH[0.001721610000000],ETHW[0.001694230000000],SPY[0.021675800000000],USD[0.0052996821763146] |
| 02886973 | FTT[0.022907950049211 0],USD[0.0000008891573 28],USDT[1753.430677660000000] |
| 02886976 | CRO[205.270169749554764 8],ETH[0.000000010000000],KIN[1.000000000000000000] |
| 02886978 | FTT[0.0151857568941038],USD[0.0275349773125966] |
| 02886980 | USD[0.0000000768855 36],USDT[0.000000064273574] |
| 02886981 | AKRO[133.000000000000000000],EUR[5.904628280000000000],RAMP[3.999200000000000000],USD[3.450575891072704] |
| 02886984 | ATLAS[31110.282539000000000],CEL[0.000000080005900],HKD[0.000001053723736],KNC[0.000000008554900],POLIS[1341.986260370000000000],SAND[141.298967550000000000],USD[37.645068370858625] |
| 02886988 | MATIC[0.000000026685800],SOL[0.000000019487800],USDT[0.000000121434670] |
| 02886993 | CRO[9.711200000000000000],USD[0.007635751680000],USDT[0.0000000085496236] |
| 02886997 | ATLAS[90.000000000000000],POLIS[1.79965800000000],USD[0.705244812133000],USDT[0.000000140757719] |
| 02886998 | USD[0.0000002171177 34],USDT[43.3931370928867888] |
| 02887004 | ATLAS[260.000000000000000],USD[1.8536415775000000] |
| 02887012 | BTC[0.000000027348520],USD[0.0000000023890849] |
| 02887013 | EUR[4.067392792500000],USD[0.000000007500000] |
| 02887016 | BTC[0.0002286200000000],KIN[2.000000000000000000],USD[0.0441471453305080] |
| 02887017 | ATLAS[900.800000000000000],FTM[100.000000000000000],JOE[0.1658760094766949],SOL[1.5267487000000000],USD[0.000000182071156] |
| 02887020 | EUR[0.000000026433387],FTT[0.000007508954884],USD[31.803324385382240],USD[0.0000000070000000] |
| 02887023 | ATLAS[27.330500000000000000],USD[0.8603351817606316],USDT[0.004706048391281 8] |
| 02887025 | ETH[1.938931080000000],FTT[0.0039031200000000],MATIC[228.958780000000000],USD[0.6362965534848802],USDT[1877.395167159178469 0] |
| 02887036 | BUSD[1.000000000000000],LUNA2[0.2064493555000000],LUNA2_LOCKED[0.4817151627000000],LUNC[0.000000100000000],USD[187.180399135475654 2],USDT[0.000000011697534] |
| 02887039 | 1INCH[29.951182440000000],AKRO[1.000000000000000],BAO[10.000000000000000],CHZ[21.092654310000000],CRO[226.188013850000000],CRV[19.076878670000000],DENT[1.000000000000000],EUR[0.0029560785332288],GALA[13.304814110000000],KIN[8.000000000000000],LINK[3.292556780000000],MANA[59.074848640000000],MATIC[13.528644350000000],MTA[45.788214740000000],SAND[12.461770540000000],SHIB[91375.540892423000000],TRX[185.096849630000000],UBXT[2.000000000000000],USD[0.0298636271551552],XRP[77.383379790000000] |
| 02887040 | CRO[45.522506110000000],TRY[29.562007910000000],USD[0.0000000066671353] |
| 02887043 | AKRO[1.000000000000000],BAO[1.000000000000000],BOBA[0.002869390000000],CHF[0.000000302614064],DENT[2.000000000000000],KIN[2.000000000000000],MANA[0.011106930000000],POLIS[10.540697595813334 0],SOL[0.000028069518264 8],TRX[2.000000000000000],USD[0.0000018458224786] |
| 02887046 | POLIS[0.0987080000000000],USD[0.000000027938936],USDT[0.0000000000250220] |
| 02887048 | TRX[0.0023310000000000],USD[0.000000007725037],USDT[0.000000004752229 9] |
| 02887053 | ATLAS[7.045278820000000],FTT[0.0009734322349200],POLIS[0.0499298300000000],USD[-0.0014296334355976],USDT[0.0000000336577904] |
| 02887055 | ADABULL[0.6094170699889315],BTC[0.000306050000000],MATICBULL[0.0000000062000000],USD[0.000000004143653],USDT[0.000000045937487],VETBULL[56690.956546640000000],XRPBULL[2152468.600975998000000] |
| 02887065 | TRX[0.0000020000000000],USD[-0.0014884580544793],USDT[0.0425465343650232] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02887069 | ATLAS[209.958000000000000000],USD[0.735274887900000000],USDT[0.009584000000000000] |
| 02887075 | ATLAS[0.000000000822004889],USD[1.084113368927349] |
| 02887080 | SOL[0.000000034915200] |
| 02887082 | ATLAS[80.000000000000000000],USD[0.382482136000000000],USDT[0.000000048429440] |
| 02887084 | USD[0.003371865300000000],USDT[0.000000002650000000] |
| 02887091 | BTC[0.000085026830200000],LUNA2[0.002285018736700000],LUNA2_LOCKED[0.000665043719100000],MATIC[140.002560707779331130],SOL[0.000000006497838],SRM[0.004098810000000000],SRM_LOCKED[0.022853400000000000],USD[0.000076946413913] |
| 02887100 | SOL[0.190000000000000000],USD[0.449872645100000000] |
| 02887105 | USD[14.092658544000000000] |
| 02887116 | LUNA2[0.230830741700000000],LUNA2_LOCKED[0.538605064000000000],LUNC[50263.880000000000000000],SHIB[800000.000000000000000000],USD[13.391197028826240000],USDT[0.739510004543335000] |
| 02887117 | ATLAS[639.600662120000000000],USD[0.000000158484520],USDT[0.000238744271692] |
| 02887120 | BTC[0.000047320000000000],USD[0.005529863000000000],USDC[750.600000000000000000],USDT[0.000076661290228] |
| 02887123 | BNB[0.000000002000000000],BRZ[0.002949000000000000],TRX[0.000007000000000000],USD[0.522081225737500000],USDT[0.005739002231020 0000000000] |
| 02887125 | USD[0.000000100113182] |
| 02887129 | TONCOIN[129.089963900000000000] |
| 02887136 | BTC[0.000000005110138 3],ETH[0.0000000848418 45],USD[0.000057049201777] |
| 02887138 | BNB[0.000000044520716],USD[0.000424942610293 6] |
| 02887139 | POLIS[106.288240000000000000],USD[0.428766303250000000],USDT[0.00000000200000000] |
| 02887140 | ARS[0.0000022023112000 00],BTC[0.101795100572965 8],EUR[0.00001396749859 69],LTC[0.0096642700000000 00],TRX[0.00013300000000 0001],USD[0.57597600834857 91],USDT[0.00000000022118 129],XRP[0.005557000000000000] |
| 02887141 | BNB[0.0003034567423300 0],BTC[0.000003020000000 000],ETH[0.0082765392186 28],USD[5.487542452146798 7],USDT[0.000000002102121 0] |
| 02887143 | USD[5.037457281875000 00] |
| 02887148 | USD[0.375925693750000 0] |
| 02887153 | BAO[1.000000000000000000],CHF[0.000000000980291 9],ETHW[2.314166490000000000],MATIC[1.000000000000000000],USD[0.000000073082688 6],VETBULL[1056.451998500 0000000] |
| 02887163 | CRO[0.216142876310648 96],FTT[0.058116670000000 000],GALA[3.754854320000000000],MANA[0.286916010000000000],SHIB[27128.000000000000000000],TRX[30.189811640000000000],USD[25.000000000000000000],USDT[0.000000005529074 4],XRP[10.970858000000000000] |
| 02887170 | ATLAS[470.000000000000000000],CRO[110.000000000000000000],GOG[501.904620000000000000],POLIS[17.096751000000000000],TRX[0.165000000000000000],USD[0.181677896937500 0] |
| 02887179 | AKRO[1.000000000000000000],BAO[3.000000000000000000],ETH[0.000000002000000000],KIN[5.000000000000000000],NFT [559430248788054298][1],SOL[0.932185810000000000],UBXT[2.000000000000000000],USD[0.000000008890317 17],USDT[0.000009554945 9139] |
| 02887186 | EUR[20.000433600000000000],KIN[1.000000000000000000],USD[0.000000034181472] |
| 02887192 | ATLAS[252.960169080000000000],POLIS[5.700564810000000000],USDT[0.000000765099475] |
| 02887198 | CRO[0.889448820000000000],DOGE[0.417595120000000000],MATIC[0.855101320000000000],USD[0.000000076164660],USDT[0.751593311229742 4],XRP[9.950000000000000000] |
| 02887202 | ALEPH[2.000000000000000000],ATLAS[3020.000000000000000000],BNB[0.000000004419208],ETH[0.000000100000000],USD[0.230868670720000 0] |
| 02887207 | XRP[300.980000000000000000] |
| 02887210 | ETH[0.020270982550400 0],ETHW[0.020270982550400 0],TRX[0.537572000000000000],USD[0.666803189750000 0] |
| 02887212 | EUR[0.000000049459476] |
| 02887213 | BTC[0.124676307000000000],SOL[10.987911900000000000],USD[1.072770000000000000] |
| 02887215 | ATLAS[1028.728079980000000000],USDT[0.000000023944776] |
| 02887219 | ATLAS[516.695544800000000000],BRZ[0.009145030000000000],POLIS[11.400000000000000000],USD[0.181142446857656 0],USDT[50.286035700613 9812] |
| 02887220 | BTC[0.006598680000000000],ETH[0.112977400000000000],ETHW[0.112977400000000000],EUR[0.000000008156818 0],USD[3.025249290000000000],USDT[1.607208350000000000] |
| 02887229 | USD[300.000000000000000000] |
| 02887232 | ETH[0.000000100000000],SOL[0.036186633634383 5] |
| 02887233 | USD[1448.842306256408000000000],USDT[0.000000025839458] |
| 02887235 | ATLAS[40.000000000000000000],GENE[0.099560000000000000],LOOKS[15.996800000000000000],USD[1.108925868000000000],USDT[0.000000086987041] |
| 02887237 | USD[0.000000020052800] |
| 02887239 | FTT[1.018754410000000000],NEAR[178.777257000000000000],UNI[87.945471000000000000],USDT[126.750853740053154 6] |
| 02887241 | USD[1.401778510000000000],USDT[0.000003780549063] |
| 02887243 | ATLAS[4869.123400000000000000],BTC[0.225659374000000000],ETH[3.906309880000000000],ETHW[3.906309880000000000],FTT[339.238926000000000000],POLIS[101.481730000000000000],USD[2884.870832930000000000] |
| 02887248 | USD[0.002748112400000000] |
| 02887249 | GBP[0.000000005141928 5],KIN[1.000000000000000000],MATIC[8.490495060000000000],RSR[3209.801664510000000000],TRX[1.000000000000000000],USD[0.003659000204080] |
| 02887253 | USD[0.407652000000000000] |
| 02887254 | AKRO[1.000000000000000000],ATLAS[0.000000095000000],BNB[0.000000567593810],DENT[51.236733230000000000],DOGE[0.000000034749191],EUR[0.000000023266095],KIN[2.000000000000000000],SHIB[0.000000002194 0836],USD[0.002848726765 8078],XRP[0.000000078750000] |
| 02887256 | AVAX[0.000000007577079 6],BNB[0.000000001361517],BTC[0.015771691887667 2],ETH[0.000000144302910],FTT[0.000000025017850 0],PERP[0.000000013814368],TRX[0.002920000000000000],USD[131.067394294794126 41],USDT[8.619452006912563 2] |
| 02887258 | STARS[6.493535753620000000],USD[1.356608920000000000],USDT[0.000001287382613] |
| 02887262 | USD[0.000000022338116] |
| 02887264 | BNB[0.029994300000000000],BTC[0.002699715000000000],DOGE[693.889610000000000000],ETH[0.008998290000000000],ETHW[0.008998290000000000],FTT[0.400000000000000000],LINA[90.000000000000000000],MANA[5.000000000000000000],SHIB[1799677.000000000000000000],SOL[0.100000000000000000],SPELL[2299.848000000000000000],SUSHI[1.000000 000000000000],USD[2.403748167327500 0] |
| 02887269 | AURY[8.998290000000000000],USD[2.118514860000000000],USDT[0.000000007243997 7] |
| 02887274 | BCHBULL[5655300.000000000000000000],ETCBULL[2336.500000000000000000],ETHBULL[5.247000000000000000],LTCBULL[477050.000000000000000000],TRXBULL[4441.000000000000000000],USD[13.491032701300000000],USDT[0.012583376368 1280],XRPBULL[2860700.000000000000000000],ZECBULL[138082.977680000000000000] |
| 02887275 | USD[16615.660807500832500000000000],USDT[0.000000009234295 0] |
| 02887285 | BAO[2.000000000000000000],BTC[0.064102480000000000],DENT[1.000000000000000000],FB[0.397733870000000000],GBP[0.000285919571921 0],KIN[1.000000000000000000],PFE[2.491079800000000000],TRX[1.000000000000000000],TSLA[0.375493230000000000],USD[4.006748022000000000] |
| 02887287 | AKRO[4.000000000000000000],BAO[12.000000000000000000],BF_POINT[200.000000000000000000],BTC[0.005421420000000000],DENT[7.000000000000000000],DOT[1.186864630000000000],ETH[0.028255600000000000],ETHW[0.027900540000000000],EUR[12.880049741644493 4],FTM[62.445471040000000000],KIN[20.000000000000000000],MATIC[14.42492850 0000000000],RSR[2.000000000000000000],SOL[11.472496350000000000],TRX[6.000000000000000000],UBXT[5.000000000000000000] |
| 02887289 | BRZ[0.000000000000000000],ETH[0.000691000000000000],ETHW[0.000691000000000000],MATIC[3772.738943944942560 8],USD[0.000000099386475],USDT[0.000000104976145] |
| 02887290 | USD[0.000000038986600] |
| 02887297 | ATLAS[1009.802000000000000000],USD[0.350534307000000000],USDT[0.000000044135676] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02887300 | DOT[2.898880000000000000],ETH[0.000000045300000],FTT[0.050244884360900],TRX[0.128809000000000000],TRY[0.000000004790000],TRYB[88.400000000000000000],USD[7.968117401657790],USDT[0.003800003123030] |
| 02887302 | KIN[0.000000078000000],SOL[13.123052797857980],USD[0.000370119631542],USDT[0.001191908268053] |
| 02887309 | ETH[0.001151620000000],ETHW[0.001151620000000],USD[0.000237229832044] |
| 02887312 | USD[3.405337955000000000] |
| 02887314 | USD[30.000000000000000000] |
| 02887315 | ATLAS[20036.392800000000000000],EUR[0.000000046816680],USD[0.000000118888578] |
| 02887322 | USD[0.000011326062189] |
| 02887327 | USD[0.314806103612500000] |
| 02887328 | USD[25.000000000000000000] |
| 02887329 | STARS[0.717800000000000000],USD[0.000000010000000],USDC[192.895016770000000] |
| 02887332 | ALPHA[16.000000000000000000],DOT[1.000000000000000000],GOG[49.000000000000000000],JOE[11.000000000000000000],SUSHI[6.500000000000000000],USD[8.528224950000000000] |
| 02887344 | USD[-11.127514435250187,USDT[12.147896330000000000] |
| 02887346 | USD[0.000000010486530],USDT[0.000000030681945] |
| 02887362 | BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],SHIB[11.420393670000000],STARS[0.000283120000000],USDT[0.0004889364576534] |
| 02887364 | STARS[33.424728150000000000],USD[0.019378150727193B],USDT[0.000000087152113] |
| 02887365 | APE[0.095428000000000],BTC[0.000961202203400],DOT[0.199154000000000],ETH[0.100829156910600B],ETHW[0.100829180000000],SOL[0.049823600000000],USD[0.000000140429364],USDT[0.000000100000000] |
| 02887366 | BTC[0.000900000000000],GALA[0.011629685179B227],USD[0.003442132771274D] |
| 02887370 | USD[0.558682310000000000],USDT[0.000000008757015D] |
| 02887371 | SOL[0.000000016475000],TRX[0.000005000000000],USD[0.000000121717883],USDT[0.000000055064912] |
| 02887373 | BAO[1.000000000000000000],STARS[7.353175650000000],TRY[0.000023100000000],USD[0.000000089771485] |
| 02887376 | ATLAS[1759.658000000000000000],USD[0.044287601250000D] |
| 02887380 | USD[0.498733790000000000],USDT[0.000000034010716] |
| 02887383 | USD[30.000000000000000000] |
| 02887387 | DFL[309.941100000000000000],USD[1.84169889000000000],USDT[0.000000033270370] |
| 02887393 | BTC[0.000000029777154],FTT[0.000000005747639B],LUNA2[0.000000174690880],LUNA2_LOCKED[0.000000344612053],LUNC[0.003216000000000],SOL[0.008848000000000],SUSHI[0.493000000000000],TRX[0.999800000000000],USD[57.643434924507580B],USDT[0.000000070948034] |
| 02887400 | FTM[0.000000007400000],USD[0.000000401752970],USDT[0.000000014128185B] |
| 02887405 | DENT[1.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],USD[0.000913276216662B] |
| 02887412 | ALICE[16.045769390000000000],ATLAS[2174.521423170000000],BAO[3.000000000000000000],EUR[0.000000130061141],GODS[20.489347660000000],KIN[2.000000000000000000],MBS[87.716281540000000B] |
| 02887430 | ATLAS[50.000000000000000000],POLIS[1.100000000000000],TRX[0.300001000000000],USD[1.682053570950000D] |
| 02887435 | BNB[0.994735475859680],BTC[0.094892120000000],EMB[4751.937459940000000],FTT[8.400000000000000],SOL[5.661638531200000],USD[0.031770542490000],USDT[0.000130808614911D] |
| 02887439 | SOL[0.072973674345600],USD[0.180307050000000],USDT[0.000000053754510] |
| 02887443 | BAT[30.993800000000000000],DOGE[1148.310000000000000],GALA[49.990000000000000],USD[1.118237630000000],USDT[0.000000074466293] |
| 02887444 | USD[25.000000000000000000] |
| 02887445 | FTM[20.008277688280429B7],REEF[94.565239058000000],USD[-0.127113874840458] |
| 02887446 | DFL[60.000000000000000000],JOE[0.890075460000000],USD[0.230339379351677D],XRP[0.750000000000000] |
| 02887449 | AKRO[1.000000000000000000],BAO[4.000000000000000000],BOBA[15.464274340000000],CAD[0.000000056899655],CRO[2400.656856570000000],DOGE[1449.629111390000000],FRONT[1.000000000000000],KIN[4.000000000000000],TRX[1.000000000000000],USD[0.000000042865273] |
| 02887460 | AVAX[1.799658000000000],BNB[0.169910700000000],BTC[0.002199943000000],CRV[4.990000000000000],ETH[0.004999050000000],ETHW[0.004999050000000],FTT[2.399544000000000],HNT[6.199353240000000],SHIB[1000000.000000000000000],USD[5.090823403093732] |
| 02887467 | ATLAS[70.000000000000000000],USD[1.233691406325000D] |
| 02887473 | BTC[0.000000005109584],ETH[0.029854628991252B],TRX[0.001302000000000],USD[0.001225256272930],USDT[0.000142731109818] |
| 02887478 | BOBA[96.995487557800000D0] |
| 02887484 | BAO[1.000000000000000000],DODO[10.737214810000000000],FTM[6.718121970000000],UBXT[1.000000000000000],USD[0.000000070661054] |
| 02887485 | BUSD[21.124946590000000000],FTT[0.013950370000000],IMX[23.800000000000000],USD[0.000000035235947],USDT[0.000000008107744] |
| 02887492 | USD[0.000017938889320],USDT[-0.000001603793742] |
| 02887493 | BTC[0.022337180000000],GST[0.000000150000000],LUNA2[0.424680729000000],LUNA2_LOCKED[0.990920170200000],LUNC[92474.980000000000000],SOL[0.000000100000000],USD[0.434013942909300],USDT[0.308996910000000] |
| 02887494 | DENT[1.000000000000000000],ETH[0.000021850000000],ETHW[0.000218525930885],TULIP[0.008477293013078] |
| 02887495 | BAT[0.000000087013257],BTC[0.000020000000000],CRV[0.000000084664020],LUNA2[0.030595065840000],LUNA2_LOCKED[0.071388486950000],LUNC[8662.140000000000000],SUSHI[0.000000096698651],USD[0.052861614663529],YFI[0.000000026279739] |
| 02887499 | ETH[0.000889900000000],ETHBULL[47.270544095562110],ETHW[0.000089900000000],USD[0.049223967580000D] |
| 02887500 | ATLAS[12916.281514401665184],BAO[7.000000000000000000],CRO[1260.778527694105524Z],DENT[4.000000000000000],EUR[289.505668905054580],FTM[608.269015202610073D],GALA[2367.621629474568550D],GODS[93.598994520000000],GOG[0.279802910000000],LOOKS[896.522437640000000],LUNA2[0.004202759878000D],LU NA2_LOCKED[0.000980643971600D],LUNC[91.515981190000000],MATIC[0.033175770000000],MBS[0.559163340000000],RSR[2.000000000000000],SNY[41.618611130000000],SOL[9.797421030000000],SPELL[0.000000000528314],TRX[6.000000000000000],UBXT[1.000000000000000],USD[0.981822973041B00],VGX[0.026906980 0000001,YGGI44.275736660000000] |
| 02887501 | ETH[0.000000100000000],EUR[0.000000079304595],USD[0.000000031647181] |
| 02887505 | USDT[0.078625040000000] |
| 02887507 | BTC[0.000000084794680] |
| 02887516 | ATLAS[730.000000000000000000],USD[1.912238901500000D] |
| 02887517 | FTT[0.500000000000000000],SOL[0.002328750000000],USD[6.629585838000000],USDT[0.000000075170548] |
| 02887523 | DFL[129.974000000000000000],USD[2.292600000000000] |
| 02887540 | ATLAS[230.000000000000000000],POLIS[6.199000000000000],USD[0.064540142539730D] |
| 02887543 | EUR[0.000000068898400],USD[868.333002979B291567] |
| 02887545 | ATLAS[803.077509770000000000],POLIS[8.110729900000000],USDT[0.000000064218528T] |
| 02887549 | CEL[0.049893638941000],CEL[5.800000000000000],ETHW[0.000394200000000],LUNA2[0.998290303030000],LUNA2_LOCKED[2.329344041000000],POLIS[106.195100000000000],SNX[42.691460000000000],USD[0.000000088775237],USDT[0.000000058204646],XRP[193.000000000000000] |
| 02887552 | BAO[1.000000000000000000],GBP[0.000000355602866],POLIS[15.945298370000000] |
| 02887555 | USD[0.000000106818230],USDT[0.000000019365796] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02887563 | EUR[0.000000051515331],USD[0.09271902000000000] |
| 02887564 | USD[0.00000007443792001,USDT[0.0000000093035600] |
| 02887565 | ATLAS[290.0000000000000000],USD[0.0000001107834512] |
| 02887567 | ATLAS[2035.782011830000000],EUR[0.000000093050221],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 02887568 | BAO[3.000000000000000],ETH[0.000000210000000],ETHW[0.000000210000000],EUR[0.0000000086635389],KIN[1.00000000000000],SHIB[22.885609830000000],USDT[0.000000020510512] |
| 02887572 | USD[25.000000000000000] |
| 02887584 | EUR[0.00000032387820661,FTT[0.017844460000000],USDT[0.000000049448610] |
| 02887585 | ATLAS[3339.343980000000000],CRO[9.962000000000000],FTT[3.042099790000000],LTC[0.470000000000000],POLIS[19.700000000000000],USD[1.484589876752685B],USDT[0.0000000189287160] |
| 02887588 | ETH[0.511232110000000],ETHW[0.511015500000000],TOMO[1.033787310000000],USD[0.000006390441352] |
| 02887592 | BOBA[7.055398190000000],USD[0.018036244750000] |
| 02887595 | USD[-1.525811686928815D],USDT[12.763833500000000] |
| 02887596 | ETH[0.00000005000000],FTT[328.435117000000000],LOOKS[1542.034635000000000],RNDR[1228.918633450000000],SOL[55.240091790000000],STARS[499.998670000000000],USD[0.0294784307937500] |
| 02887600 | ETH[0.031034500000000],ETHW[0.031034500000000],SPELL[0.993214221890000],USD[2.167757542062500] |
| 02887601 | ATLAS[120.000000000000000],POLIS[14.097220000000000],USD[0.061147522735688] |
| 02887603 | CRO[800.000000000000000],ETH[1.004820000000000],ETHW[1.004820000000000],FTM[1194.542183609040000],FTT[84.488390000000000],SUSH[496.202292751154050],USD[404.21954559086594400000000] |
| 02887606 | AURY[0.000000010000000],USD[0.000000122026537],USDT[0.000000006307568] |
| 02887607 | ATLAS[51.502541160000000],USD[0.246224820450000],USDT[0.000000008628796] |
| 02887608 | BRZ[0.001873652691997B],USD[0.000000014453490B],USDT[0.000000009651364] |
| 02887609 | AKRO[0.015749900000000],BAO[1.000000000000000],BIT[0.000031300000000],EUR[0.002871342975815T],KIN[5.076441980000000],SPELL[0.077912100000000],TLM[18.300011150000000],UBXT[1.0000000000000000] |
| 02887610 | USD[0.00000007904834D],USDT[0.000000080480000] |
| 02887617 | LUNA2[0.380741729500000],LUNA2_LOCKED[0.888397368800000],LUNC[781.5535212400000000],USD[-0.0233097355233602],USDT[0.0099760596361573] |
| 02887624 | USDT[0.000029445100652] |
| 02887627 | AKRO[3.000000000000000],ATLAS[2155.127206910000000],AVAX[9.571902340000000],BAO[14.000000000000000],BTC[0.002116850000000],CRO[1462.158634410000000],DENT[2.000000000000000],FTM[493.576420240000000],HNT[19.851029160000000],KIN[17.000000000000000],LUNA2[0.000839847970100],LUNA2_LOCK ED[0.001959845264000],LUNC[18.287866370000000],NEAR[52.113246120000000000],RSR[2.000000000000000],SOL[5.862371170000000],TRX[6.000000000000000],UBXT[5.000000000000000],USD[0.008811757533939T],USDT[0.0001766193356158] |
| 02887628 | USD[0.000000132091737] |
| 02887629 | ATLAS[279.944000000000000],SAND[0.999800000000000],STARS[3.999200000000000],USD[1.111235810000000],USDT[0.000000175844725] |
| 02887632 | TRX[0.000113000000000],USD[0.000000110829827],USDT[0.000009895391987D] |
| 02887633 | ATLAS[0.000000008435680],SOL[0.0000000100000000] |
| 02887636 | ATLAS[648.385968100000000],POLIS[10.043668580000000],USD[8.947585779050276300000000] |
| 02887639 | RAY[2.039645440000000] |
| 02887640 | APE[0.098880000000000],USD[0.000000012284198],USDT[0.000000004930440] |
| 02887643 | ATLAS[1699.660000000000000],FTT[0.121606740000000],STARS[1.999600000000000],USD[0.398370660930939 56],USDT[0.000000169031040] |
| 02887644 | USD[0.0000000075238880] |
| 02887647 | ATLAS[849.870000000000000],USD[0.969945379700000],USDT[0.002992000000000] |
| 02887654 | STARS[7.000000000000000],USD[0.2228807480000000] |
| 02887659 | USD[0.885934942200000],USDT[0.0006306100000000],XRP[0.8000000000000000] |
| 02887660 | DFL[980.000000000000000],USD[181.746317169767996],USDT[14.802961076228665] |
| 02887662 | USD[25.000000000000000] |
| 02887668 | ATLAS[0.000000060077765],BTC[0.000000002213650],TRX[0.000035000000000] |
| 02887680 | BTC[0.000231210000000],USD[8.507130974334656] |
| 02887682 | FTT[2.692460190000000],MBS[15.000000000000000],USD[1.204423784000000] |
| 02887684 | TONCOIN[13.800000000000000],USDT[0.132749400000000],USDT[0.000000052810325] |
| 02887685 | ATLAS[1228.000000000000000],USD[1.464584590000000] |
| 02887686 | ATLAS[290.000000000000000],DFL[170.000000000000000],POLIS[6.000000000000000],USD[0.2255126248875000] |
| 02887687 | USD[0.002650421425000],USDT[0.0011089177000000] |
| 02887688 | KIN[2.000000000000000],USDT[0.0000000096641761] |
| 02887693 | ETH[0.000000100000000],USD[0.2060947497903686] |
| 02887694 | USDT[0.0000000002500000] |
| 02887696 | BTC[0.000122000000000],USD[-0.791675867625000] |
| 02887700 | USD[96.412659266800000] |
| 02887708 | BTC[0.000075620000000],USD[0.2786343957500000] |
| 02887711 | ATLAS[310.000000000000000],SOL[0.527862410000000],USD[0.277837847500000],USDT[0.000000006504150] |
| 02887713 | USD[10.252340930000000] |
| 02887715 | ETH[0.000069030000000],ETHW[0.000069027569603],USDT[0.000000088960000] |
| 02887719 | EUR[0.000000019007418],FTT[3.000000000000000],SOL[1.752057457891099],USD[204.5846452084063348] |
| 02887722 | 1INCH[827.886039954532900],ATLAS[369.998000000000000],BTC[0.008344270336640],ETH[0.541585259957120],ETHW[10.840020049410231],NFT [3262998730149418191],TONCOIN[13.198560000000000],USD[0.4403199163783100] |
| 02887731 | BTC[0.000010000000000] |
| 02887732 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.000000004672370],DENT[1.000000000000000],DOGE[0.000966013880000],ETH[0.000003206214500],ETHW[0.000003206214500],KIN[8.000000000000000],MXN[0.000000009412272],SHIB[6.421635709525440],SOL[0.000080048700000],XRP[0.000000050643807] |
| 02887736 | ATLAS[780.000000000000000],GALA[190.000000000000000],SPELL[299.940000000000000],USD[0.2172194050000000] |
| 02887746 | SOL[0.036693800000000],USD[0.488290910430000],USDT[0.0050616630000000] |
| 02887749 | FTM[183.000000000000000],MBS[567.892080000000000],SOL[3.190000000000000],USD[2.5024944741250000] |

Schedule F/G Nonpriority Unsecured Creditors Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02887750 | CRO[370.000000000000000000],USD[92.1375242150000000] |
| 02887751 | GENE[19.796040000000000000],STARS[36.992600000000000000],USD[0.7529500000000000] |
| 02887752 | ATLAS[589.887900000000000000],CHR[102.980430000000000000],USD[0.1181256342700000],USDT[0.0065850000000000] |
| 02887754 | BTC[0.000000008000000000],USD[0.0218201427525000],USDT[0.0035120189470354] |
| 02887756 | MBS[0.999800000000000000] |
| 02887759 | USD[880.199750179919047600000000000],USDT[0.0000000105417410] |
| 02887764 | ATLAS[121.824065670000000000],USD[0.0000000097802612] |
| 02887767 | USDT[9.000000000000000000] |
| 02887768 | SAND[75.984800000000000000],USD[0.0044151578900000] |
| 02887769 | BTC[0.044548580000000000],ETH[0.632648030000000000],ETHW[0.632648030000000000],LINK[67.001861340000000000],LTC[2.065918700000000000],MANA[330.206031760000000000],SAND[241.777618680000000000],SHIB[12822744.415433710000000000],SOL[7.651333310000000000],USD[0.5230303364876734],XRP[1287.274018000000000000] |
| 02887772 | 1INCH[51.992395824503900] |
| 02887774 | LUNA2[0.087543585240000000],LUNA2_LOCKED[0.204268365600000000],USD[3.259738813133999],USDT[0.000000008999593] |
| 02887776 | ATLAS[50.000000000000000000],GALA[10.000000000000000000],USD[0.3822245160625000],XRP[0.666000000000000000] |
| 02887778 | USD[25.000000000000000000] |
| 02887781 | ETH[0.174518080000000000],ETHW[0.174518080000000000],USD[97.042012991458681 8] |
| 02887787 | CRO[100.000000000000000000],USD[14.122359735500000000],USDT[0.000000088691629] |
| 02887792 | GBP[0.000000000537600],SPELL[29574.639293250000000000],USD[0.4362195250000000] |
| 02887793 | USD[0.000000096009379] |
| 02887797 | ATLAS[120.000000000000000000],POLIS[2.069578820000000000],USD[0.1623630872111424] |
| 02887798 | BOBA[8.291993557800000],STARS[0.000000071039499],USD[0.4126195504750000],USDT[0.0053858582500000] |
| 02887805 | BTC[0.000001681271030],ETH[0.000000079036905],EUR[0.000115327779388],GODS[0.000000001093840],USD[0.000003894145607] |
| 02887807 | USD[0.0048077452983815],USDT[0.040492119313540 0] |
| 02887808 | CHR[0.272200000000000000],ENS[0.007908000000000000],ETHW[0.036349210000000000],FTT[0.086340000000000000],GMT[0.637000000000000000],PERP[0.008280640000000000],RNDR[0.051880000000000000],SAND[0.983800000000000000],USD[-0.8473036355049898] |
| 02887811 | STARS[0.990600000000000000],USD[8.866437221400000],USDT[0.003300000000000000] |
| 02887812 | EUR[0.000000014351966 64],TRX[0.001554000000000000],USD[809.979369332125000000000000000],USDT[4.420000000970 0005] |
| 02887814 | USD[5.000000000000000000] |
| 02887816 | NFT [337895998199232653][1],NFT [399987512818593958][1],NFT [480870467784292864][1],USDT[0.0000000033175485] |
| 02887824 | DENT[1.000000000000000000],STARS[0.002263015000000000] |
| 02887825 | SOL[0.010000000000000000],USDT[0.031354381000000000],VETBULL[5.100000000000000000] |
| 02887828 | ATLAS[600.000000000000000000],BTC[0.000007446574694 9],BUSD[300.000000000000000000],EUR[3196.043691530000000000],USD[-8.2346223786826277] |
| 02887829 | AURY[36.992800000000000000],USD[4.477009325000000000] |
| 02887831 | BOBA[0.017000000000000000],USD[0.435498705000000000] |
| 02887840 | SOL[0.130000000000000000],STARS[12.228580460000000000],USD[75.1786372955430740] |
| 02887844 | BOBA[5.000000000000000000],LUNA2[0.108069540600000000],LUNA2_LOCKED[0.252162261500000000],LUNC[23532.370000000000000000],MBS[10.000000000000000000],USD[0.0000028780392236],USDT[0.0000000142859216] |
| 02887845 | USD[0.000000149482780] |
| 02887849 | ATLAS[949.724904860000000000],USD[0.000000001436939 2] |
| 02887851 | ETH[0.000000010000000000],FTM[0.000000009248221 8],STARS[0.000000004992370] |
| 02887856 | TONCOIN[1916.500000000000000000],USD[0.1281092633000000],USDT[0.000000005390951 4] |
| 02887858 | GOG[0.088717160000000000],MBS[0.670499370000000000],STARS[0.719057000000000000],USD[0.0073192002698332],USDT[181.928639000000000000] |
| 02887865 | ATLAS[64197.157762250000000000],USD[0.0000000042142579] |
| 02887870 | EUR[0.006859148515041 0],TRX[1.000000000000000000] |
| 02887871 | BAO[3.000000000000000000],HUM[0.000000007384896 0],MANA[0.000000007654143 0],SAND[0.000000057600000],SOL[0.000000068699030],USD[0.0000701128929262] |
| 02887873 | IMX[106.600000000000000000],USD[36.052916502750000000000000000] |
| 02887875 | ATLAS[1264.806595190000000000],CRO[0.000000034045440],USD[0.000000005658940],USDT[0.000000002615800] |
| 02887876 | BAO[1.000000000000000000],MANA[4.924625730000000000],USD[0.0009133497016469] |
| 02887878 | AKRO[1.000000000000000000],ATLAS[8672.769182800000000000],KIN[2.000000000000000000],POLIS[107.262360950000000000],USD[0.0319183698247725],USDT[1077.473420590000000000] |
| 02887884 | BAO[1.000000000000000000],IMX[0.016519360000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USDT[0.0030432517479312] |
| 02887885 | SOL[0.219958200000000000],USD[199.709650000000000000] |
| 02887893 | USD[0.0065028507000000],USDT[0.000000001456226] |
| 02887896 | 1INCH[0.000000005447800],ETH[0.000000011226350 0],USD[0.9922462920643744],USDT[0.000000081661254] |
| 02887900 | GBP[240.000001896458930 0],LTC[1.601071380000000000],MATIC[21.012850990000000000],SOL[0.058867300000000000],USDT[0.0096720144758324],XRP[338.073116260000000000] |
| 02887905 | AGL[0]966.821152470000000000],ALC[XD.000821010000000000],ALPHA[2133.700470000000000000],ASD[2023.932360000000000000],ATOM[19.193733800000000000],AVAX[59.991070000000000000],BADGER[8.517860600000000000],BCH[0.150974350000000000],BICO[15.993730000000000000],BNB[3.928271304000000000],BNT[20.261305453060241 9],BTC[0.122978095470000 0],CEL[0.025918000000000000],COMP[18.689882876840000 0],CRV[0.998100000000000000],DENT[7297.722000000000000000],DOGE[487.686500000000000000],ETH[0.322337473800000 00],ETHW[0.210432858000000],FIDA[50.984800000000000000],FTM[750.815848200000000000],FTT[17.397817280000000000],GRT[6302.720328300000000 00],HNT[3.833647.997753400000000000],LINA[1899.601000000000000000],LOOKS[541.975471000000000000],MOB[0.498504564486298 7],MTL[17.096770000000000000],NEXO[378.679576400000000000],PERP[883.681890050000000000],PRO M[2.977949900000000000],PUNDIX[0.093692000000000000],RAY[1059.924956673561554 5],REN[1610.622950300000000000],RSR[6233.200368114684449 8],RUNE[3.499093761694760 0],SAND[315.993730000000000000],SKL[3291.505653400000000000],SPELL[98.860000000000000000],STMX[17368.005304000000000000],SXP[466.657984460000000000],TLM[5300.716820200000000000],USD[-1256.3508349741182232],USDT[-30.8160621396583440],WRX[663.854546200000000000] |
| 02887909 | ATOM[1.600000000000000000],FTT[0.014619468405000 0],NEAR[0.097160000000000000],USD[0.000000054558514],USDT[0.4629817949383588] |
| 02887911 | BTC[0.0021075000000000] |
| 02887913 | STARS[0.000000046144000],USD[0.0044460143300000],USDT[0.0060200093462280] |
| 02887916 | ATLAS[1085.869054240000000000],USD[0.0000000001748448] |
| 02887919 | TRX[0.000024416036000000],USD[7.954446313600000],USDT[0.0004860000000000] |
| 02887921 | AKRO[10.000000000000000000],BAO[41.000000000000000000],DENT[16.000000000000000000],EUR[0.0049496626835641],FIDA[1.000000000000000000],FTM[0.000000065137356],GALA[0.000000009466528],GRT[1.000000000000000000],KIN[41.000000000000000000],RSR[7.000000000000000000],TRX[6.000000000000000000],UBXT[6.000000000000000000],USD[0.0000042908150096] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02887922 | ATLAS[770.231352760000000000],USDT[0.000000017090214] |
| 02887926 | ETH[0.000000077905312],KIN[0.0000000009454572],SHIB[982063.741561890144384] |
| 02887946 | USD[30.000000000000000] |
| 02887952 | EUR[0.000000002478470],USDT[1.365658378984580 2] |
| 02887958 | AURY[0.000000009312874 8],FTM[0.00000002915378 4],FTT[0.000000005285015],SOL[0.000000000623666],SPELL[0.000000000736000],USD[0.000108473382441 7],USDT[0.00000001 0779798] |
| 02887964 | ATLAS[1411.809821590000000000],AUD[0.000019352521939],BAO[1.000000000000000000],DENT[1.000000000000000000],SOL[1.039748300000000000],TRX[1.000000000000000000] |
| 02887967 | MBS[3.000000000000000000],USD[0.591057750000000000],USDT[0.000000006285672] |
| 02887968 | USD[0.000000004786 4000] |
| 02887971 | FTT[27.452112570000000000],SOL[0.501602500000000000],SRM[39.169858250000000000],SRM_LOCKED[0.668126440000000000],USD[0.000000049716 3872],USDT[0.00042543746 07339] |
| 02887972 | ATLAS[0.802100000000000000],BNB[0.000000005200000000],POLIS[0.070493000000000000],USD[0.000000159424743 7],USDT[0.000000008546150] |
| 02887973 | BNB[0.00000000020000 00],BRZ[0.005163473747 5656],BTC[0.000000006000000000],TRX[0.0000100000000000 00],USD[0.000000013951510 8],USDT[0.000000005835805 5] |
| 02887975 | ATLAS[9.935400000000000000],POLIS[0.099563000000000000],USD[0.0000000010125000],USDT[0.0000000032637414] |
| 02887977 | USD[0.000000007500 00000] |
| 02887978 | ATLAS[1269.758700000000000000],USD[1.183868138884 0000] |
| 02887979 | FTM[4.761505950000000000],USD[0.000000024547 98525] |
| 02887992 | ATLAS[509.918633490000000000],BTC[0.0000462851764004],POLIS[21.298252000000000000],USD[0.0000665151140335 5] |
| 02887993 | USD[0.00792749950000000 0],USDT[3.931828675600000 0] |
| 02887994 | ETH[0.001166600000000000],ETHW[0.001152910000000000],USD[0.590015319223390] |
| 02887996 | IMX[133.700000000000000000],USD[0.094440796000000000],USDT[0.0000000103405914] |
| 02887997 | KIN[0.000000020000000 0],USD[1.865438392500000 0] |
| 02888001 | MBS[277.388122270000000000],STARS[93.231466100000000000],USD[0.000000154250490],USDT[0.000000009493192] |
| 02888002 | BRL[27.000000000000000000],BRZ[0.001450000000000 0],BTC[0.015263306000000000],ETH[0.189732000000000000],ETHW[0.081000000000000000],TRX[0.0004350000000000 00],USD[131.5721238892200000],USDT[0.1316149009000000 00] |
| 02888004 | ATLAS[8.931167720000000000],POLIS[0.041821640000000000],USD[0.000000060375944],USDT[0.000000004883 6424] |
| 02888012 | EUR[3.000000007832040 5],USD[0.896349660070710 0],USDT[9.924004350000000 0] |
| 02888015 | BNB[0.009790000000000000],USD[9.257165201325 0000] |
| 02888016 | USD[0.006261419997500 0],USDT[0.000000053786539] |
| 02888017 | GOG[20.000000000000000000],USD[0.047902870000000000],USDT[0.000000006868744 7] |
| 02888018 | FTT[0.000000001000000 0],USD[-0.1523177581136941],USDT[0.1941646086136123] |
| 02888019 | USD[0.568576310000000 00] |
| 02888020 | LINK[1.617280000000000000],SOL[0.553764000000000000] |
| 02888037 | BNB[0.0000000010000000 0],USD[0.000000007178 1550] |
| 02888038 | FTT[0.0049933000000000 0],USD[0.0000000482003060],USDT[0.000000009840 6838] |
| 02888039 | BTC[0.057557424253486 6],ETH[0.196917850000000000],FTT[0.250671053928000 00],MATIC[0.214850370000000 00],USD[0.0000001096232 59] |
| 02888040 | ATLAS[9.408000000000000000],POLIS[73.096880000000000000],TRX[0.5162820000000000 00],USD[0.625442517550000 0],USDT[0.0099962880000 00000] |
| 02888049 | USD[0.000000007273610],USDT[283.679213140000000 0] |
| 02888053 | FTT[0.013391857920000 00],USD[0.7481957832375000 0] |
| 02888055 | USD[30.00000000000000 0] |
| 02888056 | TRX[0.000047000000000 000],USD[0.085691769888826 05],USDT[0.000000005785270] |
| 02888057 | USD[2.444038595884 3810] |
| 02888058 | FTT[0.999800000000000 000],USD[0.149966220000000000],USDT[1956.30000000622032 50] |
| 02888065 | BTC[0.060155720000000 00],USD[0.0025850175632888],USDT[16219.9036350000000 000] |
| 02888069 | ATLAS[109.988000000000000000],USD[0.881049152500000 0],USDT[0.0000000046267380] |
| 02888073 | ETH[0.001000000000000000],ETHW[0.001000000000000000],USDT[0.128203770000000 0] |
| 02888078 | USD[25.00000000000000 00] |
| 02888083 | TONCOIN[0.010000000000000000],USD[0.000000013508027 3],USDT[0.3992999600000000 0] |
| 02888090 | USD[0.387000566513137 0] |
| 02888092 | ATLAS[100.000000000000000000],RAY[1.046316841787 4700],USD[0.000000122207375] |
| 02888096 | FTM[0.999800000000000000],REEF[150.000000000000000000],SHIB[77041.602465330000000 0],USD[0.159468610000000 0],USDT[0.000000012494302 5] |
| 02888099 | AKRO[1.000000000000000000],ATLAS[1.749003860000000000],USD[0.000000004722732] |
| 02888101 | ETH[0.000000032090202],USD[-2.355250557496908 4],USDT[2.664038733273385 1] |
| 02888104 | BTC[0.000045400000000 00],USD[0.0094956605000000 00],USDT[0.000000048947495] |
| 02888106 | USD[30.152877599588921 0],USDT[0.000000028577661] |
| 02888107 | ATLAS[2397.126382360000000000],AVAX[6.698727000000000 00],GODS[0.083565000000000000],MAPS[0.926660000000000000],USD[6.0726675190790900] |
| 02888109 | USD[0.017433076102310 0] |
| 02888113 | USD[0.952892000000000 00] |
| 02888120 | ALGO[3.488440000000000000],USD[0.004104097580000 0],USDT[0.000000004951566 1] |
| 02888122 | BTC[0.000076569409860 8],ETH[0.000029092988189 2],ETHW[0.000029092988189 2],SOL[0.005000000000000000],USD[194.873475028765000 4] |
| 02888126 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.000001000000000],DENT[2.000000000000000000],ETH[0.000000014456792],ETHW[0.000058800000000],GALA[0.000000056000000],HOLY[0.000009850000000],IMX[0.000000060226205 8],KIN[1.000000000000000000],RSR[1.000000000000000000],SAND[0.000000061791046] |
| 02888127 | BTC[0.000000015379000],FTT[0.015876549157805 0],SOL[0.0014144819872000],USD[0.000000019757590],USDT[0.000000080724889] |
| 02888132 | BNB[0.074622110000000],SNX[0.001254680000000],USD[1.659260914162500 0],USDT[205.2921275326302480] |
| 02888136 | ATLAS[7258.620600000000000000],TRX[0.909001000000000],USD[1.2760807506125000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02888137 | SGD[0.0014578800000000],USD[0.1533097956613793] |
| 02888138 | AKRO[8.0000000000000000000],ALPHA[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000000509053690],FIDA[1.0000000000000000],FTM[0.0000000942554450],GODS[387.7663742700000000],KIN[4.0000000000000000],LINK[408.6383342641129121],MATH[1.0000000000000000000],MTC[2333.7294400200000000],RSR[3.0000000000000000],SECO[1.0637041600000000],UBXT[1.0000000000000000],USD[0.0000000593620017] |
| 02888139 | EUR[0.0000000079599904] |
| 02888149 | USD[1.6215536767000000],USDT[0.0195890000000000] |
| 02888153 | USD[0.0151059453733900],USDT[0.0000000044767360] |
| 02888155 | ATLAS[420.0000000000000000],TRX[0.7900010000000000],USD[1.8324976947500000] |
| 02888160 | FRONT[0.0000821700000000],GBP[0.0000944556448875],XRP[311.0826013659307040] |
| 02888161 | EUR[0.0000000054740100],FTT[1.8996390000000000] |
| 02888162 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],MATIC[9.8974938800000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000013633127] |
| 02888172 | POLIS[0.0967800000000000],USD[0.0104789423500000],USDT[0.0013415480000000] |
| 02888173 | ETH[0.0004907100000000],ETHW[0.0004907148912765],GODS[99.8804800000000000],USD[0.4342342250000000] |
| 02888176 | BNB[0.0000005000000000],BTC[0.0000000061500000],BUSD[4492.0000000000000000],ETH[1.0864000025000000],ETHW[1.0864000000000000],FTT[29.7000000000000000],USD[0.0062938433306542],USDT[0.7541364247480576] |
| 02888177 | BAO[1.0000000000000000],KIN[3.0000000000000000],NFT [406064571944677706][1],NFT [517339882601324124][1],NFT [522456846211082699][1],TRX[0.0015560000000000],USD[0.0000000142789299],USDT[0.3932602994132404] |
| 02888178 | USD[0.0000002236574916] |
| 02888179 | MATIC[9.9980000000000000],MBS[0.7733000000000000],SOL[0.0080000000000000],USD[0.0000000096000000] |
| 02888185 | LUNA2_LOCKED[61.6477803600000000],LUNC[1217971.2143600012988600],USD[-106.1638050541486013],USDT[0.0000000379505135] |
| 02888187 | USD[25.0000000000000000] |
| 02888188 | USD[0.3869526179500000] |
| 02888199 | APE[2.0865940700000000],BTC[0.0018382399916100],ETH[0.0000000029696000],LDO[5.5624008900000000],LINK[1.5349541400000000],LTC[0.1573308800000000],LUNA2[0.0000000070000000],LUNA2_LOCKED[2.6784043690000000],SNX[3.2099678600000000],USD[135.1196884482823845000000000] |
| 02888203 | IMX[9.0981800000000000],POLIS[10.0979800000000000],USD[0.8659888200000000],USDT[0.0000000072033156] |
| 02888212 | BTC[0.0067651000000000],MANA[15.6470000000000000],USD[5.9604238025000000] |
| 02888213 | BTC[0.0005500000000000],ETH[0.0004621300000000],ETHW[0.0004621351730572],FTT[5.8140793300000000],MBS[0.6516000000000000],TRX[0.0004200000000000],USD[-1.0319569342378590],USDT[0.0060284263172312] |
| 02888215 | CRO[10.0000000000000000],USD[0.0000000089112148] |
| 02888229 | ATLAS[112.3377744800000000],USD[0.0000000010526336] |
| 02888231 | BTC[0.0000003000000000],USD[0.1195816466855952] |
| 02888232 | USD[282.4454942169750000] |
| 02888239 | ATLAS[770.0000000000000000],USD[1.5452593735000000] |
| 02888241 | USD[25.0000000000000000] |
| 02888244 | USD[0.0000000018988414] |
| 02888245 | ATLAS[180.0000000000000000],POLIS[1.3000000000000000],USD[0.6451067235000000] |
| 02888251 | USD[25.0000000000000000] |
| 02888252 | USD[25.0000000000000000] |
| 02888259 | ATLAS[256.2386058900000000],DENT[1.0000000000000000],USD[0.7700000024741382] |
| 02888263 | SOL[0.2600000000000000],USD[0.0552490362000000],USDT[0.0051530000000000] |
| 02888266 | AKRO[3.6630307900000000],ATLAS[55712.9189538929869348],AUDIO[1.0091682100000000],AXS[0.0001894000000000],BAO[6.0000000000000000],BAT[1.0074572600000000],BTC[0.2516622200000000],CHZ[1.0000000000000000],DENT[8.0000000000000000],ETH[2.5432494000000000],ETHW[2.5423586200000000],FIDA[1.0248359700000000],GRT[1.0000000000000000],HOLY[1.0675354200000000],HXRO[0.0836933924250696],KIN[53.0472605200000000],LUNA2[0.0012497393560000],LUNA2_LOCKED[0.0029160589180000],LUNC[272.1334151800000000],RSR[3.3068192800000000],RUNE[0.0046978363693923],SECO[1.0677363900000000],SOL[4.3.9108442000000000],TRX[3.3029395500000000],UBXT[5.0000000000000000],USD[0.0000000076437553] |
| 02888268 | BNB[0.0000000884000000],USD[0.0050770392000000],USDT[1.0702220800000000] |
| 02888274 | KIN[2.0000000000000000],LUNA2[0.0043794407413000],LUNA2_LOCKED[0.0102186950000000],LUNC[95.3632435600000000],TOMO[1.0227716200000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[1335.6803380046816238] |
| 02888276 | DOT[0.0932170000000000],ETH[0.2949156400000000],ETHW[0.2949156400000000],USDT[1.2450847770000000] |
| 02888277 | DFL[34.9905000000000000],SAND[2.0000000000000000],USD[1.1424528747500000],USDT[0.0000000063998900] |
| 02888278 | USD[0.0005937583043761],USDT[0.0000001017086535] |
| 02888279 | ATLAS[749.9480000000000000],CEL[6.4000000000000000],GODS[7.1000000000000000],GOG[20.0000000000000000],LUNA2[1.4011052090000000],LUNA2_LOCKED[3.2692454880000000],LUNC[132805.3500000000000000],MBS[34.0000000000000000],POLIS[6.3000000000000000],RAY[11.3315229000000000],SRM[11.6034436100000000],SRM_LOCKED[0.1716731900000000],USD[0.0095949872912500],USTC[112.0000000000000000],XRPBULL[247000.0000000000000000] |
| 02888282 | ATLAS[650.0000000000000000],USD[0.6058981388375000],USDT[0.0593100056832733] |
| 02888286 | RAMP[255.8391834800000000],USDT[100.0000000012963552] |
| 02888287 | USDT[9.2000000000000000] |
| 02888289 | BTC[0.0018998740000000],ETH[0.0009998200000000],ETHW[0.0009998200000000],USD[33.1826100219310000],USDT[0.0032374470000000] |
| 02888290 | GBP[20.6716538072515563],USD[3.7682250500000000],USDT[6.2520328350000000] |
| 02888294 | ATLAS[2193.9841023768000000],POLIS[595.3451187300000000],USDT[0.0000000014743056] |
| 02888301 | USDT[0.0000001434729004] |
| 02888302 | ATLAS[0.0000000069011000],USD[0.0000000049388878],USDT[0.0000000087810848],XRP[0.0000000052500000] |
| 02888308 | AVAX[0.0000000028066900],BNB[0.0000000929111150],GBP[0.0000004913219996],KIN[1.0000000000000000],SOL[1.0001186902932441],USD[280.8786590504316836] |
| 02888311 | 1INCH[15.9896899414460000],USD[0.0074061775250000] |
| 02888313 | GENE[12.3000000000000000],USD[1.6493806900000000] |
| 02888316 | BTC[0.0002599400000000],CRO[29.9980000000000000],ETH[0.0040000000000000],ETHW[0.0040000000000000],MANA[5.9994000000000000],SAND[1.0000000000000000],USD[0.0149052200000000] |
| 02888320 | USD[0.3798500371834703],USDT[8.1531731157171535] |
| 02888321 | DYDX[0.0998000000000000],ENJ[0.9996000000000000],SLP[6.5640000000000000],SOL[0.0099900000000000],SXP[0.0992200000000000],USD[0.2148676923992356],USDT[0.0000000087451996] |
| 02888329 | GALA[0.0000000755388000],RAY[1.1583725516711694],SOL[0.0000000053104810],USD[0.1223376666624469] |
| 02888331 | ATLAS[220.0000000000000000],BTC[0.0023000000000000],ETH[0.0100000000000000],ETHW[0.0100000000000000],EUR[2.1659924595000000],FTT[0.4000000000000000],USD[0.0179200280750000] |
| 02888337 | AKRO[1.0000000000000000],ATLAS[5.2319507520000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],EUR[0.0631429351504721],GODS[0.1904944400533400],KIN[1.0000000000000000],SAND[0.0107202361764696],SXP[0.0002273900000000],TRU[1.0000000000000000] |
| 02888338 | USD[0.0000000700466659],USDT[854.4184020890000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02888339 | USD[25.000000000000000] |
| 02888340 | FTT[0.049870000000000],GODS[0.076721167231360{0]},USD[0.000000001400000{0}] |
| 02888344 | ATLAS[389.922000000000000],USD[0.932220860000000] |
| 02888349 | ATLAS[760.000000000000000],TRX[0.000001000000000],USD[0.856564459450000{0}] |
| 02888351 | BTC[0.020249613548360{0}],EUR[0.406296606176284{7}],USD[0.013650015686335{0}],USDT[54363.8054475400000000{0}] |
| 02888353 | EUR[0.000000094099489],USD[0.000000004444372{44}] |
| 02888354 | USD[0.001813565082041{2}],USDT[0.00000000924239{20}] |
| 02888356 | USD[0.000000032808156],USDT[0.000000025269405{1}] |
| 02888357 | AURY[0.000000001419033{6}],BRZ[0.586853900000000{0}],SOL[0.000725097233108{4}],USD[0.002520651996648{8}] |
| 02888359 | ATLAS[0.000000000876125],BOBA[0.000000004121879{6}],ENS[0.005190342720000{0}],ETH[0.0000000090139{52}],EUR[0.001286455902377],SOL[0.000000003523402],STARS[0.000000088138506],USD[0.000002061342442],USDT[0.000003683790225{7}] |
| 02888361 | BTC[0.006995060000000{0}],USD[0.079713420216353{1}] |
| 02888362 | BTC[0.000000050764060] |
| 02888363 | USD[0.005701124760939] |
| 02888364 | SPELL[0.000000029868595],TRX[0.000001000000000],UNI[0.000000064122765],USDT[0.00000007188108{7}] |
| 02888366 | GODS[374.745052450000000{0}],MATIC[1.003595370000000{0}],USDT[0.000000040820156{4}] |
| 02888370 | USD[0.000000011928246{6}],USDT[0.000000019584490] |
| 02888372 | AKRO[3.000000000000000],BAO[1.000000000000000],BNB[0.000000004778930{0}],CHZ[1.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],RAY[0.00028636000000{0}],RSR[2.000000000000000],SOL[0.000228862723500],SXP[1.057411800000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000001358690485],USDT[0.036461554195413{4}] |
| 02888373 | USD[0.296140657543130{4}] |
| 02888375 | EUR[0.000000039586362] |
| 02888377 | AKRO[1.000000000000000],BAO[2.000000000000000],DFL[0.105538850000000{00}],KIN[1.000000000000000],USD[0.000000035255793] |
| 02888378 | GRT[0.000000050000000],USD[0.023368046872555{7}],USDT[0.000000273334345] |
| 02888381 | BAO[2.000000000000000],DENT[2.000000000000000],KIN[4.000000000000000],NFT (518258091417422830)[1],TOMO[1.031356150000000{00}],USD[0.000000066715090],USDT[1.581295495389698{8}] |
| 02888386 | BNB[0.000000064834000],BUSD[223.106814870000000{0}],LINK[0.000000068606167],USD[0.000000070921069] |
| 02888388 | BTC[0.000033400000000],ETH[0.000000007302618{0}],USD[0.000881497398057{2}] |
| 02888391 | USD[0.000000805483{12}],USDT[0.000000041505484] |
| 02888394 | USD[0.000009328705844],USDT[0.041507002382383] |
| 02888395 | USD[0.007403229250000{0}] |
| 02888401 | ATLAS[7.626489017698514{4}],BNB[0.000000100000000],BRZ[0.879694224000000{0}],BTC[0.000004361000000{0}],FTT[0.500000000000000],LUNA2[0.079028747710000{0}],LUNA2_LOCKED[0.184400411300000{0}],SOL[1.987855450000000{0}],USD[0.316519428075630{0}],USDT[0.652191019273492{4}] |
| 02888405 | BTC[0.004200000000000],CEL[22.000000000000000],GODS[0.600000000000000],LTC[0.004000000000000],MBS[189.950600000000000],SAND[30.000000000000000],SOL[1.906960000000000],USD[0.229132520375000{0}],XRP[0.750000000000000] |
| 02888411 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],GBP[0.000000015389232],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[6.000000000000000] |
| 02888414 | AVAX[0.000547517574691],USDT[0.000000015000000] |
| 02888417 | ATLAS[489.906900000000000],USD[0.177756984154200{0}] |
| 02888421 | ATLAS[0.013957790000000],DOGE[0.011171110899966{7}],DOT[0.000334000215179],KIN[1.000000000000000],MBS[0.001229300000000],SAND[0.000000036589156],SHIB[4.216594811381250],SLP[0.000000089600000],SOS[13.488147200000000],TONCOIN[0.000000000906600],TRX[0.000000022712430],USD[0.002768541118140{4}],USDT[0.000000049611582],XRP[0.095068020000000{00}] |
| 02888423 | USD[25.000000000000000] |
| 02888424 | AKRO[1.000000000000000],APT[0.000000008000000],BAO[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000061650071250] |
| 02888425 | ATLAS[2449.561213790000000{0}],TRX[0.000030000000000],USDT[0.000000009753632] |
| 02888426 | GOG[399.927638000000000],LINK[14.097264600000000],USD[0.005243623093838{8}],USDT[114.210000005000000{0}] |
| 02888428 | BRZ[0.746679782305958{0}],ETH[0.000000014929308],POLIS[0.000000006000000],SOL[0.000000090579136],USD[0.000009513757152] |
| 02888429 | EUR[0.000000094331524],USD[0.044152150216193{8}],USDT[0.001883497023420{5}] |
| 02888433 | AKRO[1.000000000000000],ATLAS[14581.972446800000000{0}],BAO[1.000000000000000],GALA[1297.879419120000000{0}],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000016995232] |
| 02888434 | DFL[97430.000000000000000],USD[0.647445060000000{0}] |
| 02888449 | BTC[0.000000007503000{0}],LTC[0.000000004686648],NFT (366914621728044988)[1],NFT (425617279228653479)[1],NFT (442907247456977658)[1] |
| 02888450 | BRZ[0.000000025000000],BTC[0.000000038062509] |
| 02888456 | USD[-8.386362701818663{3}],USDT[1.268652770000000{0}] |
| 02888458 | USD[0.926160364950000{0}],USDT[0.000000000126850] |
| 02888459 | ETHW[3.378864015000000{00}],FTT[0.010601278901428{8}],USD[0.213529722500000{00}],USDT[0.000000050000000] |
| 02888460 | SHIB[99980.000000000000000],STARS[3.999200000000000],USD[0.305253500000000] |
| 02888461 | ATLAS[140.000000000000000],TRX[0.008760000000000],USD[0.019175995250000{0}] |
| 02888462 | TRX[0.000001000000000],USD[0.004899697080080],USDT[-0.000336331356651{0}] |
| 02888464 | SOL[200.616842400000000{0}],USD[0.420750000000000] |
| 02888465 | FTT[80.568000000000000] |
| 02888470 | BCH[41.750573515477100{0}],RSR[35220.971536793564{2400}],XRP[24018.283847518423{0500}] |
| 02888471 | BTC[0.000500000000000],USD[244.5112031505000000{0}] |
| 02888472 | USD[0.353709902400000{00}] |
| 02888473 | ATLAS[3674.610327470000000{0}],GBP[0.000000009364505],UBXT[1.000000000000000] |
| 02888474 | ATLAS[530.000000000000000],USD[1.256476816250000{0}],USDT[0.000000075636544] |
| 02888478 | AXS[43.269639327929400{0}],USD[0.607876848750000{0}],USDT[255.7955476912065624{0}] |
| 02888479 | ATLAS[2882.359665587000000{0}],USD[0.333451922562043{1}] |
| 02888480 | ETH[0.000000012159112],USD[0.333470180847300{0}] |
| 02888482 | ETH[0.000000001801549{8}],ETHW[0.000000001801549{8}],FTT[0.000000004117647{0}],TRX[0.000010000000000],USD[0.005605800375671{35}],USDT[410.418694001552080{0}] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02888483 | FTM[15.000000000000000],LTC[0.469906000000000],SHIB[20000.000000000000000],TRX[0.808200000000000000],USD[909.936766165330000000000000000],XRP[97.000000000000000] |
| 02888492 | BTC[0.000060590000000],LTC[0.002400000000000] |
| 02888497 | USDT[0.000000080120000] |
| 02888498 | CRO[449.931600000000000],USD[2.1185709075000000],USDT[0.0000000098239132] |
| 02888503 | ETH[0.001000000000000],ETHW[0.001000000000000],USD[2.7880657859414824] |
| 02888506 | ATLAS[0.000000004275000],BTC[0.0021834545947920] |
| 02888507 | ETH[0.039800000000000],ETHW[0.039800000000000] |
| 02888511 | ADABULL[0.000000004307815],APE[0.000000002030296],BTC[0.048720058237006],BULL[0.0000000036125038],DOT[0.000000089313812],ETH[0.0000000086440350],ETHBULL[0.000000079726696],FTT[10.0000000000000000],LUNA2[0.0005600000000000],LUNA2_LOCKED[0.0013100000000000],LUNC[0.0000000076462792],MANA[0.0000000014157000],MATIC[1.7474405300000000],PTU[0.0000000048000000],RAY[20.2917542470000000],SAND[0.00000006963905],SOL[4.2067909187346340],TRYB[0.0000000047823003],USD[0.0023761050026763],USDT[0.0000000393676378],XAUTBULL[0.0000000083600000] |
| 02888512 | ATLAS[101.5587800100000000],KIN[1.000000000000000] |
| 02888517 | BTC[0.000000014518742],ETH[0.000000008951932],USD[0.0002042967757184] |
| 02888518 | USD[0.0153162505943347],USDT[0.0085180700000000] |
| 02888519 | AKRO[2.000000000000000],GBP[0.001868088545498],KIN[1.000000000000000],MBS[69.6496461400000000],STARS[3.5651494800000000],USD[0.0151824626389519] |
| 02888520 | ATLAS[809.900000000000000],USD[0.0000000121470960],USDT[75.000000000373744436] |
| 02888534 | BTC[0.000400000000000],USD[0.9698336199307025] |
| 02888546 | BAO[2.000000000000000],BTC[0.0082759304000000],CHZ[17.7242575900000000],CRO[19.8157418800000000],DENT[1.000000000000000],EUR[0.0188280570571092],KIN[3.000000000000000],MATIC[6.0703366200000000],SOL[0.1365800100000000],TRX[1.000000000000000],XRP[0.0107557200000000] |
| 02888549 | MBS[602.2706923800000000],SOL[0.0000000045512703],STARS[0.0000000063462176],USD[0.0000000151875075],USDT[0.0000000037432100] |
| 02888552 | BTC[0.000000095400000],DOGE[0.999200000000000],USD[-0.0331391596266033],USDT[0.0031102027124601] |
| 02888557 | BTC[0.0003132500000000],USD[0.0000762203158145] |
| 02888566 | BTC[-0.0169274382621070],USD[1069.5262618411417689] |
| 02888568 | ATLAS[9.046000000000000],POLIS[0.086160000000000],USD[0.0000000148861828],USDT[0.0000000099061120] |
| 02888577 | BRZ[0.000000041518816],BTC[0.000000020969264],SOL[0.000000010000000],USD[-0.1006059951106581],USDT[0.1273923253523652] |
| 02888578 | ETH[0.000932000000000],ETHW[0.000932000000000] |
| 02888580 | ATLAS[140.000000000000000],SAND[4.000000000000000],USD[0.4449620756900000] |
| 02888582 | POLIS[0.096760000000000],USD[0.3758174564000000] |
| 02888585 | BTC[0.000000070000000],DAI[0.000000060000000] |
| 02888587 | DFL[240.000000000000000],USD[3.7295602800000000] |
| 02888589 | BTC[0.1175513500000000] |
| 02888599 | USD[0.0008527617302094] |
| 02888601 | BOBA[0.0709598000000000],USD[0.0000007043050516] |
| 02888604 | ATLAS[0.133405250000000],USD[0.0354497061731272],USDT[0.0000000041114516] |
| 02888606 | ETH[0.000000006500000],GBP[0.000009022315607],MBS[196.100000000000000],SOL[0.000000010000000],USD[0.0000009993532432] |
| 02888608 | ABNB[0.0283548500000000],BAO[1.000000000000000],BCH[0.0092900700000000],BNB[0.0171621800000000],BTC[0.0040660000000000],CRV[0.0002235000000000],DOGE[23.6906275000000000],ETH[0.0028003300000000],ETHW[0.0027592600000000],FTT[0.0631880900000000],GBP[0.000000097522191],KIN[26305.7527400500000000],OKB[0.2068733600000000],PENN[0.2482269000000000],RAY[0.1253410800000000],SHIB[89795.5603628000000000],SOL[0.0424679600000000],SUSHI[0.4897147421077932],TSLA[0.0012027300000000],UBXT[128.1441439200000000],USD[0.1244181231861055],USDT[5.3796843000000000],ZM[0.0094359700000000] |
| 02888610 | ATLAS[560.000000000000000],BNB[0.009324240000000],DFL[420.000000000000000],USD[0.093192132675000],USDT[0.0009210194000000] |
| 02888614 | BTC[0.000000041189250],SOL[0.000000010000000],USD[0.0000000078656610] |
| 02888618 | ALGO[0.996000000000000],BTC[0.2081764560000000],NEAR[21.5911460000000000],USD[-306.1994928095363802],USDT[2.0782685872363882] |
| 02888632 | ATLAS[1220.188900270000000],EUR[0.000000019423351],KIN[1.000000000000000],TRX[1.000000000000000] |
| 02888635 | EUR[0.000000011927976],USD[0.1513656609291767],USDT[0.0000000020763028] |
| 02888645 | GALA[28.525684070000000],USD[0.0000000004033253] |
| 02888647 | AKRO[1.000000000000000],TRX[0.000001000000000],USDT[0.0000155207903848] |
| 02888648 | USD[0.0640363520500000],USDT[0.0000000037143658] |
| 02888651 | USD[25.000000000000000] |
| 02888652 | ATLAS[1829.787600000000000],POLIS[36.300000000000000],TRX[0.000290000000000],USD[0.5880690453736000],USDT[0.0000000153230152] |
| 02888660 | ATLAS[0.000000030000000],BNB[0.000000056792619],CRO[0.000000059616500],POLIS[0.000000088030516],USD[0.0000000064292669] |
| 02888661 | ETHW[0.116201170000000],USD[298.9178965553101968] |
| 02888662 | FTT[0.109568093146544],GBP[0.002077496391646],USD[0.000000065000000] |
| 02888673 | ETH[0.000074880000000],ETHW[0.000074882556315],USD[-0.3165412329566096],USDT[3.4516417315000000] |
| 02888679 | LUNA2[0.000000005200000],LUNA2_LOCKED[1.146921476000000],USD[0.000023311732347],USDT[0.0000000127675350] |
| 02888680 | BAO[1.000000000000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.0000000156348540],USDT[0.0000000078836645] |
| 02888681 | ATLAS[3327.360506980000000],CRO[1021.246363270000000],USD[1.8584175097001154],USDT[0.0000000035241590] |
| 02888687 | ATLAS[1400.000000000000000],FTT[4.166539590000000],USD[1.8584175097001154],USDT[0.0000000150472568],WNDR[1187.2187828800000000] |
| 02888688 | FTT[152.751341781624600],SOL[0.000000003577818],USD[0.2762807245239126],USDT[0.0000000121959243] |
| 02888689 | AVAX[0.000000010000000],ETH[0.000000010000000],FTT[0.000027891269760],NFT[344838146634501587][1],SOL[0.000000079997426],USD[0.0976004618570178] |
| 02888691 | ATLAS[30.579990490000000],EUR[0.000000011383511] |
| 02888695 | ATLAS[24511.386890715614488],BTC[0.000000095582381],CRO[0.000000043928053],ETH[0.1134855507191742],ETHW[0.000000076673975],FIDA[0.0007879300000000],FRONT[0.000009130000000],GALA[0.000000025483963],GBP[0.000001098978929],KIN[10.000000000000000],OXY[0.000000048669379],SOL[0.000000029628608],USD[0.0000000087919588],USDT[0.0000000089583533] |
| 02888701 | USD[0.000000166519000] |
| 02888717 | USD[0.000000639286154] |
| 02888731 | DOGE[8.601779600000000],USD[0.000000003817137] |
| 02888734 | ATLAS[7396296.824602754967949799],BTC[0.000000041302360],SPELL[0.000000038643994],USD[0.000000023573490],USDT[0.0000000258221670],USTC[0.000000171228450] |
| 02888738 | BRZ[0.004283521231116],USD[0.0000000071198650] |
| 02888739 | FTT[3.000000000000000],USD[0.0000079184305372],USDT[0.0000000054749010] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02888740 | ATLAS[1058.935542940000000],AUDIO[97.318341840000000],BAO[1.000000000000000],KIN[1.000000000000000],MATIC[1.038109270000000000],USD[0.0020091520978403] |
| 02888743 | BUSD[74.712296750000000],ETH[2.989748370000000],ETHW[0.000748370000000],LUNA2[0.042604570240000],LUNA2_LOCKED[0.099410663890000],LUNC[9277.234684000000000],TRX[0.997960000000000],USDT[4.119925941008000] |
| 02888748 | BNB[0.000000017840000],USD[0.000003256417130],USDT[0.000000007106281] |
| 02888752 | ATLAS[2495.183651390000000],POLIS[92.800000000000000],USD[0.100191506400000],USDT[0.000000015390680] |
| 02888753 | BAO[590.464774170000000],BAO2.000000000000000],USD[0.0000000001942470] |
| 02888754 | USDT[0.000000013000400] |
| 02888757 | ATLAS[4396.739600000000000],USD[0.0424392817500000] |
| 02888764 | USD[10.000000000000000],USDT[0.0000012872631076] |
| 02888766 | USD[1.478428740000000] |
| 02888773 | ATLAS[133.458551870000000],CRO[27.884136840000000] |
| 02888777 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],USDT[0.000000030000000] |
| 02888779 | BTC[0.000000077100000],ETH[0.000000000305510294],FTT[0.000000000079815204],USD[0.000000012965285],USDT[0.450777690000000] |
| 02888782 | BTC[0.007429912000000000],ETH[0.018000000000000000],ETHW[0.018000000000000000],EUR[3.481872100000000],SHIB[800000.000000000000000],USD[0.000039414936070] |
| 02888795 | USD[0.384850000000000] |
| 02888801 | ATLAS[19637.018271780000000000],ETH[0.006328442130940],USD[0.0001706940789234],USDT[0.000000035061822] |
| 02888803 | ATLAS[1620.000000000000000000],ETH[0.006756050307651],ETHW[0.006756050307651],GALA[1090.000000000000000],USD[1.240999276375000],USDT[0.000000004098152] |
| 02888810 | ATLAS[1.693418264857029],COPE[0.000000024625088],DOGE[1.000000003661620],LUNA2[0.000000004730325],LUNA2_LOCKED[0.000000473032548],LUNC[0.004414450165218S],SOL[0.000000014595164],USD[0.1134973770193246],USDT[0.000000008091505] |
| 02888812 | ATLAS[0.000000001000000],POLIS[41.123689500000000],USD[0.0092542951928693] |
| 02888814 | ATLAS[536.045125630000000000],AUDIO[200.266715702910400100],BAO[2.000000000000000],BF_POINT[300.000000000000000],CHZ[155.486598370539380],CRO[0.033893129767323S],EUR[0.000000039767101],FTM[586.138542762115253],FTT[0.000017250000000],GALA[0.000000006000000],LINK[2.569204774000000],LUNA2[0.367333530000000],LUNA2_LOCKED[0.852428226900000],LUNC[1.177987360000000],MANA[73.759934690000000],MATIC[54.544925100000000],POLIS[8.226182050000000],RUNE[3.898448540000000],SAND[8.245461990000000],SOL[1.073469580000000],SPELL[2687.140116750000000],SUSHI[3.271420950000000],USD[0.000000001718627341],USDT[0.000000004514S467] |
| 02888819 | USD[0.000000010564914],USDT[0.0002197263891204] |
| 02888824 | BNB[0.000000094600000],USD[2.964401875000000] |
| 02888829 | BRZ[58.566535550000000],BTC[0.017237001590000],ETH[0.039000000000000],ETHW[0.033000000000000],LUNA2[0.000183695124000],LUNA2_LOCKED[0.000428621956000],LUNC[4.000000000000000],TRX[91.000000000000000],USD[245.939369140858189911],USDT[0.000000053203207] |
| 02888830 | USD[0.000000039339630] |
| 02888831 | TRX[0.000001000000000],USD[1.2012972918250000],USDT[0.000000006064017] |
| 02888833 | ATLAS[13550.420500000000000],USD[0.000015418640700] |
| 02888848 | ATLAS[136.630008420000000000],AURY[2.037831960000000],SHIB[606896.552275860000000],USDT[0.000000016182050] |
| 02888849 | USD[0.9021503111262786],USDT[0.000000070722958] |
| 02888853 | BTC[0.0002326000000000],USD[-0.622055312252383],USDT[0.0043190584699931] |
| 02888862 | BNB[0.000000074515155],USD[69.368992188291938],USDT[0.000004413513S400] |
| 02888863 | AKRO[1.000000000000000],BTC[0.000000007001600],CEL[0.0021825200000000],KIN[1.000000000000000],USD[0.0006223676171246] |
| 02888867 | BRZ[1.364000000000000],ETH[0.000000004000000],USDT[0.000000010000000] |
| 02888868 | AVAX[8.898670000000000],CONV[118567.455900000000000],MATIC[189.975300000000000],POLIS[62.188182000000000],USD[467.277924253145000] |
| 02888869 | BTC[0.132064371169823],FTT[0.000000085679400],TRX[0.000001000000000],USD[0.000165811486054],USDT[0.0001822352635797] |
| 02888870 | ETH[0.000000077263000] |
| 02888871 | ATLAS[467.442730600000000],DENT[1.000000000000000],USD[0.0000000020427330] |
| 02888873 | ATLAS[16380.000000000000000],USD[0.0698261344000000],USDT[0.0012346050000000] |
| 02888883 | TONCOIN[0.000000031231854],TRX[0.0008250000000000],USD[0.1377690780000000],USDT[0.000000108922899] |
| 02888886 | USDT[0.000000050000000] |
| 02888889 | SOL[29.995000000000000] |
| 02888893 | USD[0.000000411161882],XRPBULL[348.559782390000000000] |
| 02888895 | USDT[0.000000006215231] |
| 02888896 | ATLAS[183.442606000000000000],BRZ[151.000000000000000],POLIS[3.343770000000000],RAY[3.645833590000000],XRP[3.821816043799260] |
| 02888900 | TRX[0.000777000000000],USDT[0.000000030125712] |
| 02888901 | USD[0.0002821187182156] |
| 02888903 | FTT[0.0107812879340625],USD[0.000000143637982],USDT[0.000000007558047] |
| 02888908 | CRO[349.356640840000000000],RSR[1.000000000000000],USD[0.0136986177713407] |
| 02888909 | CHZ[0.000000005455765],DOGE[0.000000100000000],USD[0.000000076625297] |
| 02888913 | BNB[3.441409719000000],BTC[0.412119045322160S],ETH[1.759900845861760S],ETHW[1.750419533498560S],FTT[25.000000000000000],SOL[8.252750600000000],TRX[0.000018147360480S],USD[15304.283479238135860S0] |
| 02888915 | STEP[20.642807630000000],USD[0.000000013280409] |
| 02888916 | EUR[4000.000000250000000] |
| 02888923 | BNB[0.000000014026626],TRX[0.0000000925547S86],USD[0.000000009216906] |
| 02888924 | USD[0.000000055301700],USDT[0.0000000001064278] |
| 02888929 | POLIS[0.943736000000000] |
| 02888942 | AMPL[0.000000009199758],ATLAS[431.771882130000000],BTC[0.0021952000000000],ETH[0.0258876000000000],ETHW[0.0009026000000000],EUR[0.28411352300075487],FTM[0.953800000000000],FTT[0.094960954116397],HNT[0.0982532000000000],LUNA2[4.234819480000000],LUNA2_LOCKED[9.881245454000000],RAY[0.368219040000000],USD[1.069905722104704],USDT[28.2300847278305892] |
| 02888945 | CRO[112.522046300000000000],ETH[0.0272633500000000],ETHW[0.0272633500000000],USD[0.000005510681265] |
| 02888949 | SPELL[12881.869930760000000000],USD[0.000000000368108] |
| 02888952 | ATLAS[120.000000000000000],USD[1.454949994000000000] |
| 02888954 | USD[0.017404126600000],USDT[0.089570000000000] |
| 02888956 | ATLAS[3.324690010000000],POLIS[38.600000000000000],REAL[16.061310000000000],USD[0.0016566432317363],USDT[0.000000059073256] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02888958 | HNT[42.300000000000000],USD[2.645589502000000] |
| 02888959 | ATLAS[79.984000000000000000],USD[0.0025139962000000] |
| 02888962 | ATLAS[5994.002259040000000],BAO[1.000000000000000000],BAT[1.000000000000000000],BF_POINT[100.000000000000000],DENT[2.000000000000000],DOGE[2.000000000000000],ETH[7.105069950000000],ETHW[0.000418600000000],EUR[0.216421006920724],FIDA[1.000000000000000],GALA[1.423801720000000],HOLY[2.072854260000000],HXRO[1.000000000000000],KIN[4.000000000000000],MANA[0.034247900000000],MATIC[2.029595730000000],OMG[1.058871780000000],POLIS[533.840120347724622],SAND[0.011946390000000],SOL[0.000373600000000],SXP[1.000000000000000],TRU[1.000000000000000],TRX[2.000000000000000],UBXT[4.000000000000000],USDT[10.019954380000000],USDT[38447.366525711655 4125] |
| 02888963 | BAO[1.000000000000000],FTM[12.213162650000000],USD[0.000000069145045] |
| 02888964 | AKRO[19.000000000000000],ALPHA[1.000000000000000],APE[0.001587410566293 5],ATLAS[2.770643315000000],AUDIO[0.026207392713749 7],AURY[0.027611962382514],AVAX[0.000000009240708],BAO[32.000000000000000],BF_POINT[200.000000000000000],CHZ[0.873604007250000],DENT[16.000000000000000],DOGE[0.056027468686045 6],DOT[0.00000000961217 44],ENJ[0.017242589222385 90],ETH[0.00019501864448 8],ETHW[0.00000018644448],FRONT[0.000150020000000],FTT[0.00000005134002 5],GALA[0.204886533079577 8],GBP[0.354147277987689 4],GODS[0.0625733127780604 1],GRT[1.000000000000000],HXRO[1.000000000000000],IMX[0.0131084819799630],KIN[23.000000000000000],LINK[2.00000002833983 56],MANA[0.080259560000000],RSR[8.000000000000000],RUNE[0.000000001989840],SAND[0.0026805000 00000],SLP[0.00000008578 0083],SOL[0.0000000474764 28],TLM[0.000000000000000],TRU[2.000000000000000],UBXT[13.000000000000000],USDT[0.000000000000000 6] |
| 02888968 | FTT[0.00000000722879 42],LTC[0.00000000026362784],USD[0.004229957821605 6],USDT[0.000000005000000] |
| 02888974 | CRO[920.000000000000000],POLIS[0.000000005332400],TRX[0.000332000000000],USD[1.041076399185566 4],USDT[0.000000063080750] |
| 02888975 | BTC[0.000000010000000],POLIS[0.000000014570624],USDT[0.000000000431401 6] |
| 02888980 | ATLAS[59.988000000000000],USD[3.032280800000000],USDT[0.000000008295768] |
| 02888982 | USD[25.000000000000000] |
| 02888983 | ATLAS[0.000000000000000],POLIS[1.200000000000000],USD[1.230397860400000 0] |
| 02888987 | BTC[0.000097345907324],USD[-55.267169519246575 2000000000],USDT[84.242764262394 4088] |
| 02888990 | AKRO[1.000000000000000],BAO[1.000000000000000],DOT[0.000023600000000],EUR[0.004302294432150 0],KIN[1.000000000000000],LUNA2[0.846602746300000 0],LUNA2_LOCKED[1.905400365000000 0],LUNC[2955.139121690000000] |
| 02888992 | FTT[25.496250000000000],USD[14802.181175913950000],USDT[0.000000019472206] |
| 02888993 | BRL[82.340000000000000],BRZ[0.000718430000000],USD[0.002041211933375 2] |
| 02888999 | USD[0.045117440000000],XRP[0.828711000000000] |
| 02889005 | USD[0.000000072403655 1],USDT[0.000000042672654] |
| 02889012 | FTT[0.343580891483993 7],MANA[5.998860000000000],POLIS[0.365878430000000 0],SAND[2.005900470000000 0],USD[-1.107573652071055 7] |
| 02889027 | ETH[0.000410669547000],ETHW[0.000410669547000],FTT[0.049019550000000 0],NFT [45132052495156418 7(1],NFT [45448891006504346 2(1],SRM[0.198813510000000],SRM_LOCKED[2.801186490000000 0],USD[0.000000060694545],USDT[0.000000096859280] |
| 02889032 | BNB[0.004000000000000],MBS[476.000000000000000],USD[0.1910334621500000] |
| 02889041 | USD[0.348432385000000] |
| 02889042 | BTC[0.000085580000000],LUNA2[0.282754067400000 0],LUNA2_LOCKED[0.659759490600000 0],LUNC[61570.293478000000000],USD[0.0053479442834448] |
| 02889045 | USD[25.000000000000000] |
| 02889050 | ATLAS[4359.832800000000000],BOBA[81.191526000000000],MBS[46.000000000000000],STARS[25.995060000000000],USD[0.807612643037500 0],USDT[0.000000084378096] |
| 02889051 | BTC[0.000000062334000],USD[0.000000059269733] |
| 02889052 | SOL[0.000000004804354 0],USD[0.000359846338648] |
| 02889054 | BOBA[582.777220000000000],TRX[0.000012000000000],USD[0.0874126400000000],USDT[0.000000106225896] |
| 02889056 | ENJ[3.860672070000000],GALA[11.357777120000000],RSR[18.918912780000000],SAND[1.346449480000000],USD[0.000000244646300],XRP[2.071981440000000] |
| 02889057 | STARS[0.000000091877599],USDT[0.0000001175785 23] |
| 02889064 | DOGE[217981.756000000000000],ETH[15.479856090000000],ETHW[12.961528800000000],SHIB[30000000.000000000000000],USDT[8.041241625450000 0] |
| 02889067 | ATLAS[2150.000000000000000],USD[1.303380188300000],USDT[0.0065020000000000] |
| 02889073 | USD[30.000000000000000] |
| 02889086 | ALGOBULL[62000000.000000000000000],SUSHIBULL[38000000.000000000000000],USD[71.056830039275000 0] |
| 02889087 | USD[0.000000065860486] |
| 02889088 | FTT[49.990000000000000],USD[2869.867632576500000],USDT[0.0000001782281339] |
| 02889092 | ATLAS[130.000000000000000],POLIS[2.500000000000000],USD[1.3768456970000000] |
| 02889096 | TONCOIN[0.030000000000000],USD[0.0683968990000000] |
| 02889101 | ATLAS[1069.786000000000000],ETHW[5.239952220000000],FTT[0.039744908490000 0],POLIS[22.595480000000000],USD[0.000000336341553] |
| 02889102 | ATLAS[1360.000000000000000],TRX[0.000000000000000],USD[0.071577306000000 0],USDT[0.000000081070554] |
| 02889107 | POLIS[9.942442600000000],USDT[0.000000108523540] |
| 02889108 | SOL[0.009100000000000],USD[0.6906781052500000] |
| 02889110 | ETH[0.000000012387640],POLIS[0.000000053155000],USD[0.0737050587500000] |
| 02889114 | ATLAS[730.000000000000000],USD[0.203464503669879 7],USDT[0.000000096117768] |
| 02889116 | EUR[0.0000000008268926] |
| 02889117 | DOGEBULL[3.013473341614263 2],GMT[0.000000003290482],USD[2.256393394415781 5] |
| 02889120 | BRZ[0.000000081159686],GOG[0.920390000000000],IMX[0.072982000000000],POLIS[878.721490600000000],USD[0.006366578095037],USDT[0.000000041689600] |
| 02889122 | AUD[0.000000090833162],SOL[15.686151350000000],USD[0.0000000813467 55] |
| 02889123 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[873.083005126003351 6],SECO[1.079163160000000],TRX[1.000000000000000] |
| 02889125 | ATLAS[0.000000097940800],USD[0.000000016076741],USDT[0.000000047909897] |
| 02889130 | BOBA[81.700000085140674],MBS[114.000000000000000],USD[0.290460848860778] |
| 02889133 | ATLAS[544.530114924177735 6],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.004068005290264] |
| 02889140 | BTC[0.000100045260400],USDT[0.8293023200000000] |
| 02889143 | BAO[1.000000000000000],SHIB[2952166.529911910000000],USDT[0.028688800002517] |
| 02889148 | AKRO[1.000000000000000],CHZ[8.533143000000000],GBP[0.000000062505254],KIN[1.000000000000000],MANA[0.931846790000000],SOL[0.005876000000000],STARS[0.952600000000000],TRX[0.000180000000000],USD[0.094612168800000] |
| 02889149 | USD[0.026498300862760 6],USDT[0.0000000074542114] |
| 02889151 | GENE[1412.095760000000000],USD[0.836457107500000 0] |
| 02889152 | USD[0.0122898600000000] |
| 02889154 | USD[0.990000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02889155 | ATLAS[2439.735400000000000000],POLIS[65.291684000000000000],USD[0.4947898609250000] |
| 02889157 | USD[9.983006920000000000],USDT[0.000000056207760] |
| 02889159 | ATLAS[4.083476420000000000],SOL[0.000000000894680 2],USD[0.000000005187328 8],USDT[0.000000079541587] |
| 02889161 | ATLAS[30.000000000000000000],DENT[10000.000000000000000000],FTT[0.199980000000000000],IMX[2.700000000000000000],SHIB[7000000.000000000000000000],STARS[3.000000000000000000],USD[0.289903151000000 00] |
| 02889162 | ETH[0.000000008877640 0],TRX[0.000070000000000 1],USDT[3.2490343213942100] |
| 02889166 | USD[0.099278890000000000],USDT[0.000000015693177] |
| 02889167 | USDT[0.000000350250800 0] |
| 02889168 | USD[0.000000003347262 6] |
| 02889170 | ATLAS[1458.715680000000000000],BRZ[9.800000000000000000],BTC[0.039992000000000000],POLIS[28.574105000000000000],USD[1.227135000000000000] |
| 02889181 | ATLAS[2422.690276580000000000],USD[0.571673865600000 00],USDT[0.000858000000000000] |
| 02889189 | USD[0.000572640632000 0] |
| 02889190 | AAVE[0.007908000000000000],ALICE[0.072580000000000000],AVAX[0.031069278145234 7],BADGER[0.009912000000000000],BAL[0.000643017901600],CEL[0.071980000000000000],CHR[0.534000000000000000],CHZ[9.934000000000000000],CRV[0.891918000000000000],DOGE[0.727000000000000000],DOT[0.091030020000000000],ENJ[0.975200000000000000],FTM[0.355014000000000000],FTT[0.088270600000000000],GALA[9.118000000000000000],HNT[0.092160000000000000],LEO[0.984400000000000000],LINK[0.099022400000000000],LRC[0.862400000000000000],LTC[0.009982000000000000],MANA[0.950600000000000000],MATIC[9.830000000000000000],REN[0.655200000000000000],RSR[4.170000000000000000],RUNE[0.099500000000000000],SAND[0.886600000000000000],SNX[0.094760000000000000],SOL[0.008203020000000000],STORJ[0.079380000000000000],SUSHI[0.394770000000000000],SXP[0.074700000000000000],TOMO[0.094320000000000000],UNI[0.049440000000000000],USD[1.0114426777170000 0],USDT[0.0033983397000000] |
| 02889193 | USD[0.000000069045555] |
| 02889194 | BNB[0.000001400000000],ETH[0.000000000981617 84],ETHW[0.000000110000000],HT[0.030000000000000000],NFT (51331998811482160 5)[1],SOL[0.009000000000000000],USD[0.000000009080000 0] |
| 02889204 | AURY[5.000000000000000000],USD[2.779479582500000 0],USDT[0.000000004086919 2] |
| 02889209 | USD[0.000000008263637 8],USDT[0.000000001330696] |
| 02889215 | POLIS[23.700000000000000000],USD[0.105326138613977 3],USDT[0.000000007751832 6] |
| 02889216 | USD[0.000023767915782] |
| 02889218 | ATLAS[479.904000000000000000],USD[0.207564225000000 0],USDT[0.000000004896619 8] |
| 02889219 | DOGEBULL[1.879800000000000000],EOSBULL[207958.800000000000000000],LINKBULL[38.000000000000000000],LTCBULL[279.944000000000000000],SUSHIBULL[3559444.000000000000000000],THETABULL[10.000000000000000000],USD[0.040695703044150 0],USDT[0.019178208000000 00],XRPBULL[17100.000000000000000000] |
| 02889220 | TRX[0.000000003710543 6],USD[0.000000272688499 0],USDT[0.000000530211135 0] |
| 02889221 | IMX[0.092300000000000000],USD[0.000000009837207 1],USDT[0.000000009181213 5] |
| 02889224 | BNB[0.000000030071758],ETH[0.000000009816178 4],LTC[0.000000093531552],SOL[0.000000072301526],USD[0.0001769185552472] |
| 02889226 | FTT[0.103521031789666 2],USD[0.000000095774863 0] |
| 02889232 | AVAX[9.998784000000000000],DOGE[2023.615440000000000000],DOT[26.197416000000000000],FTM[295.000000000000000000],GALA[1479.715000000000000000],LRC[168.000000000000000000],MANA[156.978720000000000000],MATIC[669.914500000000000000],RNDR[84.600000000000000000],SAND[119.987460000000000000],SLP[12280.000000000000000000],SOL[16.143244210000000],SPELL[2700.000000000000000000],USD[368.336431244371200 0],XRP[412.000000000000000000] |
| 02889234 | ETH[0.000162800000000],ETHW[0.000162800000000],USD[1.261851875000000 0] |
| 02889235 | ATLAS[419.920200000000000000],USD[0.730101600000000 0],USDT[0.000000030927248] |
| 02889236 | BTC[0.000020444840000 0],PRISM[0.936416000000000000],USD[0.423666864359536 5],USDT[0.049079500000000 0] |
| 02889238 | USD[25.000000000000000000] |
| 02889244 | AVAX[0.000000069348336],BADGER[0.000000087315562],CRO[0.000000034781735],FTT[0.100007600000000],GALA[0.000000025994168],LUNA2[0.000000015 0547339],LUNA2_LOCKED[0.000000035127712 4],LUNC[0.003278200000000 0],MANA[0.000000072815500],SHIB[0.000000051689545],SOL[0.000000100000000],USD[0.1156 366282332871],VGX[0.000000002000000] |
| 02889246 | ATLAS[923.513723841960000 0],POLIS[1.852844244791670 0],USD[0.000000938057949 4] |
| 02889251 | USD[10.000000000000000000] |
| 02889257 | DAI[998.114950120000000000],ETH[0.884468410000000],ETHW[0.884468410000000],SOL[0.085834640000000],USD[0.000048472751698 3] |
| 02889259 | AURY[4180.122941614000000000],BTC[0.000089454221000 0],ETH[0.000000002728000 0],USD[53.781365221075657 3],USDT[1365.193240262051851 9] |
| 02889262 | ATLAS[6.837799090000000000],USD[0.000000027390295],USDT[0.000000001438058 1] |
| 02889272 | BAO[1.000000000000000000],BTC[0.000000082450700],TRX[0.000270000000000] |
| 02889285 | EUR[0.000000004468275 2],NEAR[0.000000004717897 5],TRX[0.000778000000000],USD[0.0000000809657 95],USDT[0.000019489341739] |
| 02889286 | AVAX[0.100000000000000],BTC[0.000500000000000],DOT[0.099924000000000],ETH[0.000000035302254],EUR[8.000000000000000],LINK[0.099981000000000],USD[0.002844587930412 0],USDT[-0.4054565148898866] |
| 02889289 | USD[88.682633930000000000] |
| 02889292 | USD[0.347658110000000 00] |
| 02889298 | FTT[0.900000000000000000],USDT[4.803484570000000 0] |
| 02889299 | TRX[165.964600000000000000],USD[100.004968625760000 0],USDT[3025.988400501051306 7] |
| 02889300 | AAVE[0.000000034190000],AKRO[3.000000000000000],AVAX[0.000000005447389 3],BAO[4.000000000000000000],BOBA[0.000868990000000],DOGE[1.000000000000000],ETH[0.000001000000000],ETHW[0.000001000000000],KIN[1.000000000000000],SAND[0.006575820000000],UBXT[3.000000000000000000],USD[0.000000614039428 9] |
| 02889301 | BTC[0.000000030551786],MATIC[35.573521326964348],STARS[0.000000008000000],USD[0.462476698140164 2],USDT[0.000000149032282] |
| 02889302 | BAO[1.000000000000000000],IMX[0.000000060604800],UBXT[1.000000000000000000],USD[30.944258180382448 2] |
| 02889307 | LUNA2[0.000000389709206],LUNA2_LOCKED[0.000000909321480],LUNC[0.008486000000000],USD[0.000000048137125],USDT[1.069350430000000 0] |
| 02889311 | ATLAS[415.312584520000000000],BAO[1.000000000000000000],USD[0.004383661191442 2] |
| 02889315 | EUR[0.000000102380330],USD[0.000000116347744],USDT[0.000000060423625] |
| 02889319 | USD[1.653367662500000 0] |
| 02889324 | FTM[0.000000027961444],MBS[0.103155168302300 0],USD[0.000000072349320],USDT[0.000000017001421] |
| 02889325 | USD[0.000007282585977],USDT[0.000000130638560] |
| 02889326 | BOBA[0.043049330000000 00],USD[0.003440105500000 0] |
| 02889328 | SGD[0.000000009236453 1],USDT[9.7680325311324344] |
| 02889329 | USD[0.151749875500000 00],USDT[0.000000032453430] |
| 02889331 | POLIS[0.100000000000000000],USD[0.000000034703200] |
| 02889332 | USD[25.000000000000000000] |
| 02889344 | FTT[0.802486960000000 00],USDT[0.000000298459375 5] |
| 02889348 | USD[11.231911466767500 0],USDT[0.0005710000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02889350 | USD[1.0000000000000000] |
| 02889352 | BAO[3.0000000000000000000],BNB[0.0000000036796200],ETH[0.0000000036769000],KIN[2.0000000000000000],SHIB[217.5779982511330000],USD[0.0000002705189846] |
| 02889355 | ATLAS[410.0000000000000000],POLIS[11.4000000000000000],USD[1.7358841350000000],USDT[0.0000000681496400] |
| 02889356 | BNB[0.0000000006796200],ETH[0.0000000009000000],FTT[0.0000000048959984],USD[0.0000156747408899] |
| 02889362 | NFT (368087316493469858)[1],NFT (513112987300406508)[1],NFT (563043128525117328)[1],USD[1.6969394972487500],USDT[2.8328104724705800],XRP[0.9357690000000000] |
| 02889363 | BTC[0.0120000000000000],SOL[1.0500000000000000],TONCOIN[0.0067534400000000],TRX[45.0000010000000000],USD[1.5045724900000000],USDT[47.9475691234526988] |
| 02889364 | ATLAS[9.7220000000000000],USD[0.0000000087864153],USDT[0.0000000063227640] |
| 02889369 | BTC[0.0000000050000000],FTT[0.0459608729037424],USD[1.0675519901791000] |
| 02889375 | GENE[1.9000000000000000],USD[1.3273452800000000] |
| 02889379 | USD[30.0000000000000000] |
| 02889382 | USD[0.1069826029500000],USDT[9.8545760000000000] |
| 02889384 | USD[0.3431287472500000] |
| 02889395 | ETH[0.0001617445665786],ETHW[0.0001617445665786],FTT[0.0000000068269250] |
| 02889403 | IMX[25.4027077412975685] |
| 02889404 | FTT[8.2000000000000000],TRX[0.0000060000000000],USDT[1.8277207250000000] |
| 02889406 | USD[0.0016009261400000],USDT[0.0000000083274000] |
| 02889409 | USD[0.4456687380000000] |
| 02889412 | ATLAS[2.3620819401771960],BAO[4.0000000000000000],BTC[0.0011006800000000],DENT[1.0000000000000000],DFL[92.0520629210790000],ETH[0.0181591905447189],ETHW[0.0181591928202773],GALA[17.9650192694428352],HMT[0.0000000039377500],KIN[3.0000000000000000],MANA[1.4207154500000000],RSR[1.0000000000000000],SAND[5.1041783304677394],SPELL[0.0000001091046000],TOMO[0.0000000001185000],USD[0.0000000092693526],XRP[26.3538651900000000] |
| 02889419 | BNB[0.0010000000000000] |
| 02889427 | ATLAS[1749.6808000000000000],TRX[0.0107460000000000],USD[1.6071883971150000],USDT[0.0019647326000000] |
| 02889430 | BNB[0.0000000123697152],ETH[0.0000000003580800],USD[0.0493093894506630] |
| 02889432 | BOBA[11312.8319259800000000],USD[0.0000000114600063],USDT[0.0000000020567967] |
| 02889434 | ATLAS[2.0918447300000000],USD[0.0010584521274537] |
| 02889438 | USD[0.0000001097996896] |
| 02889439 | MBS[0.8877100000000000],USD[0.0000030405978629],USDT[0.0000000127894243] |
| 02889449 | BTC[0.0042000000000000],ETH[0.0360000000000000],ETHW[0.0360000000000000],EUR[0.0587832580000000],USD[0.0062806863100000],USDT[0.2749811651250000] |
| 02889452 | ATLAS[9.8375420600000000],USD[0.0057424949849940],USDT[0.0000000011854698] |
| 02889455 | ETH[0.0000000065500000],USD[1.7164878445000000] |
| 02889460 | USD[727.3146727564325000000000000],USDT[0.0000000161725437] |
| 02889462 | AKRO[3.4916000000000000],APT[5.9988000000000000],ETH[0.0009890000000000],ETHW[0.0009890000000000],GALA[9.6300000000000000],SPA[8.5660000000000000],SPELL[95.3000000000000000],USD[8.7012866246284140] |
| 02889463 | USD[0.0000001442160336] |
| 02889471 | APE[0.5000000000000000],AVAX[0.4000000000000000],BRZ[0.0016354000000000],BTC[0.0240816650664000],DOT[1.6206727600000000],ETH[0.0749934000000000],ETHW[0.0749934000000000],FTT[1.1999200000000000],GMT[4.0000000000000000],LINK[2.2000000000000000],LTC[0.2200000000000000],LUNA[0.1242460096000000],LUNA2_LOCKED[6.2899075658000000],LUNC[0.4002450000000000],POLIS[0.0994800000000000],RUNE[3.2993400000000000],SAND[6.0000000000000000],TONCOIN[5.6000000000000000],USD[12.1768826267367291],USDT[0.0000000169322175] |
| 02889473 | AVAX[0.0000000004000000],BNB[0.0000000085918719],ETH[0.0000000025000000],EUR[0.0000000047894520],FTT[0.0132047360128630],LUNA2[0.0000001109840021],LUNA2_LOCKED[0.0000000258962670],LUNC[0.0024167000000000],SOL[0.0000000723928000],USD[0.0000000188380641],USDT[0.0000000052085330],XRP[0.0000000059520000] |
| 02889482 | ATLAS[0.0000000046947704],BTC[0.0000000085417963],USD[0.0000000010992006] |
| 02889483 | USD[0.0000000098218620] |
| 02889484 | ETH[0.0000000076105680],USD[0.0000000079446428],USDT[0.0000000093870670] |
| 02889485 | LUNA2[0.2387542905000000],LUNA2_LOCKED[0.5570933445000000],LUNC[15989.2494240000000000],USD[0.0000000077290112],USDT[0.0742898803911700] |
| 02889491 | BOBA[0.0221830000000000] |
| 02889497 | ATLAS[179.9640000000000000],USD[0.3012268241659099],USDT[0.0000000020210955] |
| 02889502 | ATLAS[210.0000000000000000],POLIS[4.5000000000000000],USD[1.5427661547001134],USDT[0.0700000000000000] |
| 02889503 | USDT[9.0000000000000000] |
| 02889505 | ATLAS[43.0390420000000000],BTC[0.0329678500000000],SRM[2.2234621000000000],SRM_LOCKED[0.0091335500000000],USD[-0.5387064783509920] |
| 02889505 | USD[3.0674349101376392] |
| 02889515 | BAT[4.1802043118370876],BTC[0.0002492899835663],DOGE[0.0000000007192575],ETH[0.0040097567201948],ETHW[0.0040097567201948],FTM[1.3707209570157840],FTT[0.0226651811437578],TRX[0.0000001976099429],WAVES[0.0000000051557364] |
| 02889516 | BIT[40.9918000000000000],KIN[589882.0000000000000000],USD[0.8043500000000000] |
| 02889524 | CRO[599.8260000000000000],POLIS[0.0958000000000000],SOL[0.0098080000000000],USD[1.8823033600000000],USDT[0.0000000063450976] |
| 02889526 | USD[30.0000000000000000] |
| 02889529 | POLIS[10.0000000000000000],USD[0.3384572442500000] |
| 02889531 | ATLAS[9.1678000000000000],POLIS[0.0501820000000000],USD[12.8632730529625171],USDT[0.0000000019597144] |
| 02889532 | ATLAS[299.3054739100000000],USDT[0.5457263055966244] |
| 02889533 | BTC[0.0016285000000000],ETH[0.0059991000000000],ETHW[0.0059991000000000],USD[0.0000934149295250] |
| 02889534 | ATLAS[72.9912805800000000],USD[0.0000000018844378] |
| 02889541 | ATLAS[89.9820000000000000],POLIS[1.6000000000000000],USD[0.6699634300000000] |
| 02889558 | AUD[0.0000531527666722],BAO[1.0000000000000000],BTC[0.0008929300000000],FTT[0.0000029500000000],USD[0.0000662050747814] |
| 02889558 | MBS[22.0000000000000000],USD[0.1074720700000000] |
| 02889564 | ATLAS[0.0384133100000000],AUD[0.0014650855757627],BAO[3.0000000000000000] |
| 02889566 | USD[0.0871712300000000],USDT[0.0000000044121498] |
| 02889570 | USD[37.0000015160531164] |
| 02889572 | USD[0.1709805601094000] |
| 02889573 | BAO[1.0000000000000000],BNB[0.0000091000000000],CRO[0.0210093800000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000041459506433] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02889578 | BTC[0.0047775100000000],CRO[110.0000000000000000],FTT[0.9000000000000000],USD[-6.4904877454500000000000000] |
| 02889581 | POLIS[18.1875096900000000],USD[0.0000000268953162] |
| 02889585 | USD[278.8989796242500000] |
| 02889590 | EUR[0.0055209476005611],USD[0.0000000096785529] |
| 02889591 | GALA[1040.0000000000000000],SAND[105.0719479600000000],USD[2.6496480350000000] |
| 02889605 | USD[0.4764559543850000],USDT[0.0422200125178851] |
| 02889617 | BAO[115366.6363788700572762],HNT[0.0000000097517391],SHIB[0.0000000056274767],USD[0.0000000093035360] |
| 02889618 | USD[130.9233778713300000],USDT[0.0000000014891866] |
| 02889619 | APE[0.0000000074607000],AVAX[0.0000000036163657],ETH[0.0000000041377310],FTT[0.0000000096783569],FXS[0.0000000085000146],GALA[0.0000000049587836],LUNA2_LOCKED[3.6215728270000000],LUNC[0.0068851494561744],MATIC[0.0000000081052360],MBS[10.0000000072731373],SOL[0.0000000027765931],STARS[100.0000000569334711],USD[0.0000000078819981],USDT[0.0000000171975886],XRP[327.7521512924994819],YGG[10.0000000036512346] |
| 02889621 | BAO[1.0000000000000000],CRO[0.6457871700000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.1154714358514595],USDT[0.1103239600000000] |
| 02889629 | ATLAS[2908.7099000000000000],BIT[0.9646600000000000],TRX[0.0000010000000000],USD[0.0081315162300000] |
| 02889630 | USD[30.0000000000000000] |
| 02889633 | BTC[0.0009794600000000] |
| 02889634 | ATLAS[299.9430000000000000],BTC[0.0000739500000000],POLIS[0.1999620000000000],USD[0.1999540505000000] |
| 02889635 | ATLAS[9.9680000000000000],USD[-0.0000084423236098] |
| 02889638 | STARS[31.0000000000000000],USD[6.8270634350000000] |
| 02889639 | USD[0.0000000019762675] |
| 02889654 | ETH[0.0000000088168705] |
| 02889657 | ATLAS[1.7657109700000000],BOBA[0.0442525900000000],IMX[0.0841917800000000],POLIS[0.0357000000000000],USD[0.0000000065759330],USDT[0.0000000007445230] |
| 02889663 | ATLAS[169.9660000000000000],USD[1.1571620000000000] |
| 02889691 | FTT[0.0001288800000000],TRX[0.0000030000000000],USD[0.0000002107841264] |
| 02889693 | BTC[0.0010000000000000],USD[9.1274026561090000] |
| 02889696 | BNB[0.0097920000000000],BTC[0.0921933313668612],FTT[0.0000000039913968],USD[0.7601389705300000],USDT[0.9175054000000000] |
| 02889702 | AKRO[4.0000000000000000],ATLAS[11745.9453003900000000],AUD[2538.5557300309047911],BAO[2.0000000000000000],DENT[1.0000000000000000],GOG[1984.1038621000000000],GRT[1.0000000000000000],HXRO[1.0000000000000000],LTC[1.0000000000000000],OMG[1.0000000000000000],RSR[3.0000000000000000],SECO[1.0000000000000000],SOL[0.0000001000000000],SRM[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000097909742] |
| 02889706 | CRO[104.7492168808000000],USD[0.0000000022529832],USDT[0.0000000004078275] |
| 02889713 | MATIC[9.9980000000000000],USD[0.2578558618040440] |
| 02889715 | USD[25.0000000087583810],USDT[0.0000000003673130] |
| 02889719 | ATLAS[289.9820000000000000],POLIS[12.8994000000000000],USD[0.5109905870000000],USDT[0.0000000585447446] |
| 02889721 | FTT[0.0158674300000000],USD[0.0000001676388876],USDT[0.0000000075377068] |
| 02889726 | ATLAS[9.9880000000000000],POLIS[0.2996000000000000],USD[3.0026327302500000],USDT[0.0000000092570534] |
| 02889728 | USD[25.0000000000000000] |
| 02889729 | BAO[2.0000000000000000],KIN[2.0000000000000000],POLIS[86.3144341700000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000747659344] |
| 02889730 | ATLAS[17.4433987969755679],USD[0.0000004652473290] |
| 02889731 | APT[7.9720100000000000],USD[6.5948563431400000],USDT[2.9900000582210542] |
| 02889732 | USD[0.0000000065929346] |
| 02889734 | SPELL[312079.5370000000000000],USD[0.0179319897705098] |
| 02889735 | BRZ[0.0011322100000000],POLIS[5.1989600000000000],USD[0.0000000004843565] |
| 02889740 | SOL[0.0000001000000000],USD[0.0000000067455232],USDT[0.0000000018773526] |
| 02889743 | USD[0.5575975572500000] |
| 02889755 | BTC[0.0144843265106309],ETH[0.0003129000000000],USD[-121.8815488739103692000000000],USDT[0.0096299000000000] |
| 02889759 | NFT[3859479213541315431[1],NFT[4371719996112007221[1],NFT[5757964453835072881[1],USDT[0.0000017660380374] |
| 02889765 | ETH[0.2227702844032500],ETHW[0.1500000044032500],MATIC[1.5448505249000000],NFT[5750854563589272401[1],TRX[0.0000000089000000],USD[99.9722630451782170],XRP[0.0000000006000000] |
| 02889766 | USD[0.0060842135760487],USDT[9.1946094901907932] |
| 02889767 | BOBA[0.0489890000000000],USD[0.0422371807000000] |
| 02889771 | FTT[0.0245810821640000],USD[0.3927988766000000],USDT[0.0000000100000000] |
| 02889778 | BTC[0.0000535600000000],ETH[0.0003534685000000],ETHW[0.0003553600000000],FTT[25.4408864853620700],TRX[0.0007820000000000],USD[0.0181992809925926],USDT[18.6578849795340574] |
| 02889781 | AUD[0.4865890785767202],BAO[22288.1394198600000000],BTC[0.0065974000000000],CRO[218.3488904200000000],ETH[0.0296052600000000],ETHW[0.0292356300000000],FTT[1.5281285200000000],KIN[194599.4023792500000000],LRC[42.8318289100000000],RSR[1.0000000000000000],SHIB[2950700.1107428800000000],USDT[7.5512895900000000] |
| 02889783 | DOGE[2.8035899400000000],USD[0.0000000040801750] |
| 02889788 | BRZ[0.8788037000000000],USD[0.0000000082467110] |
| 02889789 | USDT[0.0000000925244271] |
| 02889790 | USD[0.0000000169955100] |
| 02889792 | RAY[3.8052747400000000],SRM[10.2203044700000000],SRM_LOCKED[0.1758312300000000] |
| 02889794 | ATLAS[179.7393616400000000],CRO[258.5764900000000000],ETH[0.0384100000000000],ETHW[0.0384100000000000],POLIS[16.3158400000000000] |
| 02889795 | BTC[0.0000143100000000],TRX[0.0001330000000000],USDT[48.9425582800000000] |
| 02889797 | GODS[449.7957502178779877],IMX[0.0000000078600000],LTC[0.0092176900000000],USD[0.0081647200000000] |
| 02889799 | USD[0.0000000022504000] |
| 02889801 | USD[0.0076402903859608],USDT[0.0000000098548112] |
| 02889803 | ATLAS[720.0000000000000000],USD[1.2949043287875000] |
| 02889804 | ATLAS[93.2000000000000000] |
| 02889805 | SHIB[26614.9058100800000000],USD[0.0330624116425034],USDT[0.0000000411604789] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02889811 | AURY[5.000000000000000000],BNB[0.000000570000000],IMX[12.600000000000000000],USD[0.1398043729407200] |
| 02889812 | BTC[0.027767603453785000],GOG[0.000000008347274200],IMX[0.000000039746535],USD[-372.865938990602638324],USDT[0.000157767754303500] |
| 02889814 | ATLAS[960.000000000000000000],USD[1.9957037787000000],USDT[0.0023350000000000] |
| 02889818 | ATLAS[0.000004996065590000],BAO[2.000000000000000000],KIN[1.000000000000000000],USD[0.0181007578075557] |
| 02889821 | ATLAS[0.000000043155448],BTC[0.000000035988992],POLIS[0.000000093386845] |
| 02889822 | USD[905.433871800000000000] |
| 02889830 | BNB[0.000005508000000],BTC[0.000012014473086],ETH[0.006689200000000000],LUNA2[0.301052137800000000],LUNA2_LOCKED[0.702454988200000000],LUNC[0.969806000000000000],MATIC[-7.849375035314243],USD[20.0222522283468597],USDT[0.7584788800000000] |
| 02889836 | USDT[0.0605160373343231] |
| 02889838 | DFL[0.000000072357399],ENS[0.000000028445847],MTA[0.000000002750092],STEP[0.000000011776989],TLM[0.000000033200000],USD[0.000000007402920],USDT[0.000000002546000] |
| 02889840 | ATLAS[100.245508580000000],POLIS[1.123526550000000000],USD[0.000000681544324],USDT[0.0000000262612580] |
| 02889842 | DFL[100.000000000000000000],USD[89.5158780000000000] |
| 02889845 | ATLAS[0.000000005031112254],AVAX[0.007481699427556700],STETH[0.000090352670305600],USD[0.9978849967532245] |
| 02889850 | SUSHI[0.000000094250000] |
| 02889853 | USD[25.000000000000000000] |
| 02889856 | BTC[0.000002700000000],FTT[0.000000031469890],TONCOIN[0.000000055632675],TRX[0.000000091275669],USD[0.729569068947774900],USDT[9.6991070217220605] |
| 02889862 | TRX[0.000000025747680] |
| 02889864 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BAT[1.000000000000000000],FIDA[1.020205700000000000],GRT[1.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],SECO[2.058045780000000000],SOL[0.070368210000000000],UBXT[1.000000000000000000],USD[21860.3069765230737458] |
| 02889866 | AUD[1.601649950000000000],USD[-0.085350509604970] |
| 02889871 | USD[0.000000003819063],USDT[0.0083810027058733] |
| 02889872 | BOBA[60.499905000000000000],USD[0.0326852687500000] |
| 02889874 | USD[0.000013797021721] |
| 02889876 | ATLAS[4000.744933580000000000],POLIS[40.089982800000000000],USDT[0.000000005138322] |
| 02889877 | ALGO[0.899000000000000000],GBP[0.000000076461182],LUNA2_LOCKED[0.001200216749150],SOL[0.000478140000000000],USD[0.373268691740560],USDT[0.7872150465298300],XRP[0.000000050000000] |
| 02889878 | LTC[0.000334020000000],USD[0.000457926007972300],USDT[0.000000045302128] |
| 02889881 | DOGE[0.558375545994000],POLIS[0.089189000000000000],USD[1.028609750659000],USDT[0.000000008169753200] |
| 02889882 | SOL[0.000000002000000],USD[0.2411448861250000] |
| 02889886 | BTC[0.000000008746654],ETH[0.001726190000000000],ETHW[0.001726190000000000],USD[-0.947409501329130400] |
| 02889890 | ATLAS[43.032255000000000000] |
| 02889891 | ATLAS[12924.229987360000000],POLIS[155.205636160000000000],USDT[0.000000074712736] |
| 02889893 | ATLAS[9.948000000000000000],USD[0.000000042086844],USDT[0.000000088619392] |
| 02889894 | GOG[27.994680000000000000],USD[0.943779090000000000],USDT[0.000000040390413] |
| 02889895 | BRZ[-0.171265418911946],POLIS[0.079105000000000000],USD[-1.475669993436585],USDT[1.791861360000000000] |
| 02889896 | SUSHI[0.0201267314160000] |
| 02889898 | USD[0.537154000000000],USDC[21040.000000000000000000] |
| 02889900 | POLIS[5.998860000000000000],TRX[0.038655000000000000],USD[0.276280443525000] |
| 02889903 | AUD[0.000000094269870],FTT[6.985502630000000000],USD[0.162522960000000000],USDT[0.000000076217200] |
| 02889905 | MOB[17.496600000000000000],USD[0.371289850000000000] |
| 02889911 | ATLAS[1406.066323165949600040] |
| 02889914 | PRISM[0.000000020000000],STARS[0.000000008000000],TRX[0.000096000000000000],USD[0.673867855000000000],USDT[0.000000150510273] |
| 02889918 | DFL[2440.000000000000000000],TRX[0.018861000000000000],USD2[2.6087573565000000] |
| 02889927 | ATLAS[319.962000000000000000],BTC[0.000014430000000],USD[0.064561105850000] |
| 02889928 | USD[-4.264176938383031 2],USDT[20.000000105166078] |
| 02889937 | POLIS[44.300000000000000000],USD[0.943379950250000000] |
| 02889938 | ATLAS[3169.830000000000000000],CRO[519.936000000000000000],ENJ[328.934200000000000000],LINK[25.094980000000000000],MANA[40.991800000000000000],SHIB[3000000.000000000000000000],SLP[6168.770000000000000000],USD[1202.3339336705000000] |
| 02889939 | USD[0.188370849835700000] |
| 02889942 | FTT[0.000000037200000],USD[0.0607340929884416] |
| 02889945 | BAO[1.000000000000000000],SAND[0.000306500000000000],USD[0.003890617638995 2] |
| 02889948 | LUNA2[0.019104063280000000],LUNA2_LOCKED[0.044576147650000000],LUNC[4159.950000000000000000],USD[0.0000194510750000] |
| 02889951 | HNT[1.700000000000000000],LRC[3.053414090000000000],USD[0.000000083487502],USDT[0.000000198421965] |
| 02889952 | USD[3.449550736066188 0],USDT[0.000000012737375] |
| 02889955 | USDT[400.000000000000000000] |
| 02889957 | USD[1.042223263125000 0],USDT[1.0145678912500000] |
| 02889960 | BTC[0.000000021437312],DAI[0.000000010000000],FTT[0.000000047370760],USD[133.498478107034214700000000000],USDT[0.000000076264066] |
| 02889962 | ATLAS[9.190000000000000000],TRX[0.397700000000000000],USD[0.0073235173500000] |
| 02889965 | SUSHI[0.000000004020000] |
| 02889968 | USD[25.000000000000000000] |
| 02889971 | USD[0.000000093383525] |
| 02889975 | ATLAS[9.798000000000000000],POLIS[0.097700000000000000],USD[0.000004669419180],USDT[0.000029311582350] |
| 02889986 | BTC[0.000000479781 25],ETH[0.000718260000000],ETHW[0.000718260000000],SPELL[4999.639000000000000000],USD[1.257491539341721 0] |
| 02889987 | ATLAS[149.292596192000000000],BTC[0.000000022086500],EUR[0.000000010163679],SLP[0.000000063847706],SOL[0.0000001 00000000],USD[0.1787529121249251] |
| 02890000 | ATLAS[119.977200000000000000],BTC[0.000078980000000],LTC[0.0050000000 00000],POLIS[16.900000000000000000],USD[0.3574187858375000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02890002 | BNB[0.006988560000000000],POLIS[241.093540000000000000],USD[51.199805698400000000] |
| 02890004 | ATLAS[1439.870000000000000000],POLIS[14.797040000000000000],USD[0.283108357500000000] |
| 02890011 | USD[0.000002226159385 1] |
| 02890014 | USD[0.000004865877 4840] |
| 02890015 | ATLAS[0.001024000000000000],AVAX[0.164894370500000000],CRO[36.755077310000000000],CRV[0.000000009000000000],LINK[0.297064156009500000],POLIS[0.003426790000000000],SPELL[0.016875383000000000],USD[0.188842612055 8735] |
| 02890017 | AKRO[2.000000000000000000],BAQ[2.000000000000000000],DENT[1.000000000000000000],KIN[5.000000000000000000],STARS[0.000017460000000000],USD[0.000000054632510] |
| 02890023 | USD[0.000000007000000],USDT[0.043367142163 4503] |
| 02890025 | USD[1.339546687850000000] |
| 02890026 | FTT[8.299120000000000000],SOL[0.652178850000000000],TRX[1097.780400000000000000],USDT[1.526691880000000000] |
| 02890030 | AAVE[2.399738000000000000],ALGO[3160.603176040000000000],ATLAS[143510.515789510000000000],AUDIO[4308.296279450000000000],AVAX[70.313034130000000000],BAND[121.900000000000000000],BTC[0.113091240000000000],CHZ[2504.243307610000000000],COMP[2.954209040000000000],DENT[218856.220000000000000000],DOGE[3928.095900000000000000],DOT[397.321840340000000000],ETH[0.102495240000000000],EUR[0.003860525126110 1],FTT[29.171058560000000000],IMX[846.781725530000000000],MATIC[9.588000000000000000],RAY[1352.909432210000000000],USD[76.063824300000000000],SRM[171.965600000000000000],USD[0.225369109826065 2],XRP[648.874094000000000000] |
| 02890036 | HNT[1.125534870000000000],KIN[1.000000000000000000],USD[353.896674181519 90032] |
| 02890037 | ATLAS[9.764400000000000000],POLIS[0.097169000000000000],TRX[0.000067000000000000],USD[0.060983683875000] |
| 02890046 | FTT[3.000000000000000000],USD[154.979929376145 0454] |
| 02890050 | BNB[0.004597237843909],LUNA2[0.000000008089 16787],LUNC[0.007549000000000000],USD[-0.002267206495 0840],USDT[0.007760160000000] |
| 02890051 | BICO[4.000000000000000000],DODO[6.800000000000000000],DOGE[0.000000024666000],KSHIB[99.980000000000000000],LINKBULL[10.000000000000000000],LOOKS[10.000000000000000000],MANA[8.000000000000000000],MATIC[0.000000052000000],SHIB[499960.000000000000000000],SOL[0.815873693444800 0],USD[-0.304305839486610 5] |
| 02890057 | ETH[1.805972500000000000],LTC[11.219595180000000] |
| 02890058 | AUDIO[0.000000072048224],DOGE[0.000000013000000],ETH[0.000000048000000],RUNE[134.486359602948 7120],SOL[6.039126408059254 8],USDT[0.000000132882098] |
| 02890061 | LUNA[24.753073997000000],LUNA2_LOCKED[11.090505990000000],LUNC[1034991.870000000000000],USD[20.000024 16903728] |
| 02890062 | 1INCH[0.000000092178439],AAVE[0.029979048000000],ATLAS[230.000000000000000],AVAX[0.799650805756 5366],AXS[0.699755561897 9540],BADGER[0.000000008000000],BCH[0.037951985000000],BIT[11.995809600000000],BNB[0.059979050000000],BOBA[1.097223860000000],BTC[0.000994036423744],CEL[3.691130320000 000],CRO[49.989524009460001 0],CRV[3.000000000000000],DOGE[35.936969400000000],DOT[0.598633340230100 4],ENJ[19.996857200000000],ETHW[0.006996349894910 0],FIDA[3.999476200000000],FTM[7.997730220000000],FTT[6.561786959213657 0],GALA[99.968572000000000],IMX[0.599546040000 000],KIN[829586.198000000000000],KNC[3.886171680000000],KSHIB[938.147440000000000],LINK[1.298952400000000],LTC[0.069977302000000],MANA[0.993016600000000],MATIC[39.993016038063819],MSOL[0.000000000000000],OMG[3.498254000000000],POLIS[0.799196840000000],RAY[11.000000000000000],ROOK[0.000000012000000],RSR[359.456994000000000],SAND[3.999301600000000],SHIB[10996.158000000000000],SLP[129.979048000000000],SNX[0.000000009466417],SOL[0.114912350925706 3],SPELL[209.633340000000000],SRM[50.974857600000000],STEP[54.424118840000000],SUSHI[0.499563449369104 4],XRP[1.596403240000000],TONCOIN[3.099476200000000],TRX[20.996350000000000],UNI[0.199633340000000],USDT[16.605273301556709 9],USDT[93.836296570727522 1],WBTC[0.001998803200000],YFI[0.007998954200000] |
| 02890067 | POLIS[102.449127940000000],USD[0.001429895000000],USDT[0.000000004979515] |
| 02890070 | AKRO[0.447440200000000],AVAX[0.016257250000000],BRZ[0.634615858296913 0],CEL[0.001739500000000],CRV[0.927432900000000],ETH[0.001263390000000],ETHW[0.001263390000000],LUNA2[74.126553160000000],LUNA2_LOCKED[172.961957400000000],LUNC[24.620000000000000],MANA[746.764123560000000],SOL[0.002885410000000],USD[0.204142989500000],USDT[3.307716968666024],USDT43.636908481236524 3] |
| 02890072 | DOT[0.460478095864732 8],USD[0.000000582558304],USDT[0.000000097150900] |
| 02890074 | LUNA2[0.063783217960000],LUNA2_LOCKED[0.148827508600000],LUNC[13888.930000000000000],USD[0.009833687625 2062],USDT[0.000000005891 2430] |
| 02890081 | ATLAS1009.890000000000000],GENE[5.100000000000000],LTC[0.006275094227000],USD[0.354408148250000],USDT[0.000000024414 730] |
| 02890084 | POLIS[1.247735575050000] |
| 02890085 | ATLAS[246.856343270000000],BTC[0.000016910000000],POLIS[0.556330739575551 3],USD[-0.067129088729129 8],USDT[0.242705703346 3699] |
| 02890087 | POLIS[78.297359000000000],USD[0.506053280925 0000] |
| 02890093 | USD[27.207287800449 4562] |
| 02890094 | BTC[0.000013490000000],GODS[0.000000014000000],NFT (3564971602363007 48)[1],SOL[0.000000025976921],TRX[0.000077700000000],USD[0.009898271855 9809],USDT[0.000004939779913] |
| 02890102 | BTC[0.000000061024796],LTC[0.000000039457000],TRX[0.000000017686018],USD[0.001273130000000],USDT[0.000000078466000] |
| 02890103 | POLIS[163.500000000000000],USD[0.013565981750000] |
| 02890104 | ETH[0.000000082690900],LUNA2[0.000000107502979],LUNA2_LOCKED[0.000000250840284],LUNC[0.002340900000000],USD[0.000000089010 88],USDT[0.000000006001 554] |
| 02890107 | AMPL[0.136711134312 1630],BNB[0.007945216296973],BOBA[867.689520000000000],CEL[0.011230552056 9084],ETH[0.000050690807 83748],ETHW[0.007091070217 1625],IMX[7.497000000000000],LUNA2_LOCKED[0.001184603931 0000],LUNC[110.550000000000000],TRX[0.000101000000000],USD[0.0023 1729096840000],USDT[0.014385239904 5096] |
| 02890109 | USDT[0.000000004307810] |
| 02890110 | ATLAS[313.217549837638391 1] |
| 02890111 | ATLAS[190.000000000000000],STARS[2.999400000000000],USD[0.082394949396 6656] |
| 02890113 | POLIS[0.800000000000000],USD[0.771413723200000] |
| 02890114 | BRZ[28.354138200000000],BTC[0.000061997590000],FTT[0.011069133360000],USD[0.311024105000000000] |
| 02890119 | ATLAS[49.681213450000000],POLIS[16.831085180000000] |
| 02890122 | IMX[0.078719544417500],LINK[0.000000034200900],POLIS[0.004067190000000],SLP[0.000000063794640],SNX[0.073586918916274],USD[0.000000009694343],USDT[0.000000018707878],WAVES[0.000000084119700] |
| 02890129 | APE[2354.500000000000000],ETH[11.160000000000000],FTT[49.889690000000000],FXS[1240.300000000000000],LDO[5833.000000000000000],LINK[1297.100000000000000],LOOKS[6.771900000000000],SNX[2710.600000000000000],SOL[151.790000000000000],USD[7.303963684071168],USDT[0.000000025118860] |
| 02890131 | GALA[340.000000000000000],USD[0.521462850000000],USDT[-0.458252007259 4000] |
| 02890134 | USD[0.000000047853970],XRP[0.000000010000000] |
| 02890140 | BNB[0.000000000778251 5],DFL[-0.000000028554775] |
| 02890142 | ATLAS[27838.168400000000000],USD[0.219593884375 0000] |
| 02890145 | USD[0.000000098996869],USDT[388.561705600000000] |
| 02890146 | USDT[3.285000000000000] |
| 02890150 | ETH[1.022962400000000],ETHW[1.022962400000000],MBS[497.994400000000000],SAND[703.943000000000000],USD[1.875302491500000],XRP[420.968800000000000] |
| 02890151 | LTC[15.046990000000000],USD[3.886512012471941 4],WNDR[11.510157110000000] |
| 02890152 | ATLAS[0.000000053081019],SOL[0.000000020934668],USD[0.000004294883924] |
| 02890153 | POLIS[16.900000000000000],USD[1.132673832500000] |
| 02890157 | TONCOIN[46.842687530000000],USD[0.000000033458365],USDT[0.000000094453320] |
| 02890159 | CRO[85.385748080000000],USD[0.000000109717730] |
| 02890161 | ATLAS[1539.891700000000000],BNB[0.003865000000000],SAND[12.000000000000000],USD[6.341794774575 0000] |
| 02890164 | DFL[190.000000000000000],USD[2.149712185000000] |
| 02890166 | POLIS[0.799840000000000],USD[0.633930232803 7075] |
| 02890168 | BOBA[0.058462600000000],USD[0.833901000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02890171 | FTT[0.0000000004588000],USD[0.4133048827150000] |
| 02890178 | CRO[10.0000000000000000],POLIS[1.2000000000000000],USD[3.5112971270000000],USDT[0.0000000048247014] |
| 02890182 | ATLAS[200.0000000000000000],POLIS[14.0000000000000000],USD[0.7005876200000000] |
| 02890185 | CEL[1983.6434000000000000],DFL[3429.3483000000000000],LOOKS[500.0015412900000000],SOL[1.2764758000000000],TRX[0.5366200000000000],USD[4.6082622877375000],USDT[0.0158000030039280] |
| 02890192 | BRZ[0.0095900000000000],USD[0.1464903224500000] |
| 02890193 | ATLAS[4218.9402844000000000],USD[0.0099696275500000],USDT[0.0000000019232240] |
| 02890205 | ATLAS[80.0000000000000000],USD[1.2998639420000000] |
| 02890206 | APE[0.0000000051731700],ATOM[0.0000000063489122],AVAX[0.0000000009202161B],BNB[-0.0000000046239655],BTC[-0.0000000108758693],CRO[0.0000000081295833],ETH[0.0000000016892447],ETHW[0.0000000012961264],FTM[0.0000000080000000],FTT[0.0000000075198065],GMT[0.0000000097411424],GST[0.0000000050000000],LTC[0.0000000090610195],LUNA2[0.0000028931982030],LUNA2_LOCKED[0.0000067507958070],MATIC[-0.0000000304026200],NEAR[0.0000000046831576],NFT (3351269798186563744)[1],NFT (337142474984130140)[1],NFT (378308726322632031)[1],NFT (404315299120468347)[1],NFT (4144911384686054695)[1],NFT (4399985415811314195)[1],NFT (449192626293852097)[1],NFT (458700446987926975)[1],NFT (506372826760334729)[1],NFT (5241892648874257701),NFT (536625293490109271)[1],SOL[0.0000000111973104],TRX[0.0000000032472143],USD[0.0004078368829781],USDT[0.0000012185040642] |
| 02890211 | ATLAS[0.0000000099929040],ATOM[2.8413832100000000],BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000011189644077] |
| 02890212 | USD[1.2215552000000000] |
| 02890215 | SUSHI[0.0000000018400000] |
| 02890219 | GOG[55.0000000000000000],USD[0.0018060344000000],USDT[0.0000000022543462] |
| 02890222 | SOL[0.0000000006800000] |
| 02890225 | KIN[4.0000000000000000],POLIS[15.8449852200000000],RSR[1.0000000000000000],USD[0.0000000004360382] |
| 02890226 | USD[0.1020164308770252],USDT[0.0038000235113584] |
| 02890230 | ATLAS[1845.4411443418154162] |
| 02890232 | BOBA[0.0395826300000000],USD[0.0001418442500000] |
| 02890234 | BTC[-0.0007127259627454],USD[56.8052839017455000] |
| 02890236 | CRO[60.0000000000000000],ETH[0.0070000000000000],ETHW[0.0070000000000000],USD[3.0950950166948540],USDT[0.0000000080506188] |
| 02890238 | BNB[0.0002006900000000],USD[0.0022766705422775],USDT[0.0000000085985485] |
| 02890240 | ATLAS[598.7157601800000000],BAO[5.0000000000000000],BTC[0.0026218800000000],DENT[2.0000000000000000],ETH[0.0435257900000000],ETHW[0.0429893400000000],EUR[0.0072802750000000],FTT[2.1069934700000000],KIN[9.0000000000000000],POLIS[10.8102666500000000],RSR[1.0000000000000000],SOL[1.0559155900000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000007207208551],USDT[0.0011484624561015] |
| 02890241 | ATLAS[672.9649143500000000],USDT[0.0000000019785130] |
| 02890243 | STARS[0.3314560000000000],USD[0.4938848580450000],USDT[0.0007416500000000] |
| 02890244 | AKRO[1.0000000000000000],ATLAS[902.9371376500000000],BAO[2.0000000000000000],BRZ[0.0012594578257120],BTC[0.0000000858159966],DENT[2.0000000000000000],KIN[85462.4054265400000000],POLIS[14.2720194700000000],RSR[1.0000000000000000],USD[0.0000000004109022] |
| 02890247 | AURY[0.0057150000000000],BRZ[1.2997746000000000],DOGE[0.8205744461000000],SAND[0.7290580000000000],USD[0.0000000014855704] |
| 02890253 | BRZ[1.0942184700000000],ETH[-0.0001481986764876],ETHW[0.0375924864493432],MATIC[0.0000000100000000],USD[0.0000000008791424] |
| 02890255 | BAO[1.0000000000000000],DOGE[0.0000000440052026],EUR[0.0000000593205893],KIN[3.0000000000000000],UBXT[1.0000000000000000] |
| 02890258 | BNB[0.0000000084261300],USDT[0.0000000012463800] |
| 02890259 | TRX[8.8681297100000000],USD[28.9816658807656683],USDT[0.0018229527992897] |
| 02890260 | USD[0.0000000026179826],XRP[3068.5505590000000000] |
| 02890272 | BNB[0.0000000015049200],TRX[0.3065234735692864],USD[4.1353602791080527] |
| 02890273 | USD[0.0000000018092986] |
| 02890277 | FTT[16.6107702300000000],SOL[3.9630769800000000],USD[0.1917809200000000],USDT[0.0000001105729714] |
| 02890279 | ATLAS[640.0000000000000000],USD[0.6922208264000000] |
| 02890280 | ATLAS[749.8500000000000000],POLIS[37.2925400000000000],USD[1.4108925700000000],USDT[0.0000000061732254] |
| 02890282 | BTC[0.0747432408400000],USD[743.4268939245000000000000000000] |
| 02890286 | USD[0.0000000048000000] |
| 02890294 | ATLAS[2850.0000000000000000],USD[1.3157241975000000] |
| 02890304 | ATLAS[249.1528523000000000],POLIS[4.4428800500000000],USD[0.0000000027926855] |
| 02890305 | USD[5.0000000000000000] |
| 02890306 | BRZ[0.0063244100000000],POLIS[0.4306459968719730],USD[0.0000000013079309] |
| 02890307 | ATLAS[918.6149004600000000],BAO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000020600034] |
| 02890312 | AVAX[4.0000000000000000],BNB[0.9605550000000000],BTC[0.0342000000000000],ETH[0.8870000000000000],ETHW[0.8870000000000000],EUR[1500.0000000097000000],FTT[26.4938661300000000],SAND[137.0000000000000000],SOL[8.0400000000000000],USD[730.4590541379438505],USDT[2.4455370598990845],XRP[734.7300000000000000] |
| 02890315 | USD[0.0000000061190400] |
| 02890319 | BTC[0.0000000033080000],MER[666.0000000000000000],USD[0.0153250671137360] |
| 02890322 | AVAX[0.0000000234113894],BTC[0.0050531867401750],USD[1.4309779599334497] |
| 02890323 | ATLAS[339.9320000000000000],USD[0.9691931400000000],USDT[0.0000000078161562] |
| 02890324 | ATLAS[1289.7420000000000000],USD[1.6326704905691000] |
| 02890326 | POLIS[96.2772800000000000],TRX[0.0000020000000000],USD[1.2406120202500000] |
| 02890330 | EUR[793.6411128000000000],USD[0.0000000079499558],USDT[0.0000000139144360] |
| 02890334 | AURY[0.0000000550382100],BRZ[0.3316602790806034] |
| 02890335 | USD[0.0001196401950000] |
| 02890341 | BTC[0.0000000078447872],CRO[0.0000000009322837],FTT[0.0000000059010000],POLIS[0.0000000091896281],SOL[0.0000000092046421],USD[0.0000000580475872] |
| 02890344 | USD[94.9926741051769625000000000],USDT[0.0000000056200288] |
| 02890346 | ATLAS[4700.0000000000000000],BTC[0.0246000000000000],USD[1.1905302025500000] |
| 02890348 | USD[0.0000000063336095] |
| 02890349 | ATLAS[0.0000008507843423] |
| 02890352 | AXS[0.9336691000000000],KIN[1.0000000000000000],USD[0.0000001802531837] |
| 02890354 | ATLAS[1616.4878072600000000],USD[0.0000000029914056],USDT[0.0000000056538460] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02890355 | ATLAS[65.453149990000000000],USD[0.1645817779875000],USDT[1.4491800010223493] |
| 02890361 | ATLAS[240939.932000000000000000],POLIS[5271.300000000000000],USD[0.2808451967500000] |
| 02890368 | SOL[0.0231272300000000],USD[0.5000002387632545] |
| 02890369 | ATLAS[297.098428800000000000],AUDIO[6.998670000000000000],FTT[1.781435000000000000],GOG[18.996390000000000000],IMX[1.799658000000000000],LRC[3.999240000000000000],OXY[22.995630000000000000],POLIS[11.047510500000000000],SPELL[1588.415724450000000000],SRM[4.388278390000000000],SRM_LOCKED[0.073379730000000000],USD[8.2199595000544440] |
| 02890371 | BRZ[0.0065073600000000],USD[0.0000000052551152] |
| 02890374 | BNB[0.0000000027493872],USDT[0.000000056545910] |
| 02890375 | POLIS[19.000000000000000000],TRX[0.439460000000000000],USD[0.8568200242500000] |
| 02890376 | SHIB[867319.229984700000000000],USD[0.0000000000000660] |
| 02890380 | BTC[0.0000086400000000],TRX[0.0005770000000000],USD[4.8168243822663292],USDT[3.9397928828077265] |
| 02890381 | DFL[130.000000000000000000],USD[52.2839221100000000] |
| 02890384 | KIN[3640249.256803100000000000],USD[0.0888391600000000],USDT[0.000000000008740] |
| 02890385 | TRX[0.4000010000000000],USDT[0.0073874247500000] |
| 02890389 | ATLAS[2771.814202650000000000],USDT[0.9912770013147370] |
| 02890393 | SUSHI[0.0000000073400000] |
| 02890396 | ATLAS[565.988124253003150],MBS[88.990000000000000000],USD[0.2419669345000000],USDT[0.0000000099531032] |
| 02890397 | ATLAS[337.265251940000000000],USD[0.0000000003570662] |
| 02890398 | SPELL[7200.000000000000000000],USD[0.4840718550000000] |
| 02890401 | ATLAS[9.998000000000000000],USD[1.7302070044000000],USDT[0.0010916400000000] |
| 02890402 | BOBA[9527.232660000000000000],USD[0.8809198317000000] |
| 02890409 | BRZ[0.9931600000000000],TRX[0.5563670000000000],USD[0.0008662723875000],USDT[0.000000045000000] |
| 02890410 | ATLAS[139.973400000000000000],FTT[0.0018224910000000],POLIS[2.199582000000000000],USD[2.048596317812500] |
| 02890413 | AAVE[0.000000059740776],BTC[1.192681713117809],CRO[2.390000000000000000],FTT[11.618899133751977],LUNA2_LOCKED[33.793457470000000],LUNC[0.000000039350000],USD[1.179867386609685],USDT[0.000000093886971] |
| 02890414 | ATLAS[85.423009707816000],DFL[18.533061140100000],KIN[1.000000000000000000] |
| 02890415 | ATLAS[6410.000000000000000000],USD[1.749215178212500],USDT[0.0000000074098944] |
| 02890417 | SUSHI[0.0000000030950000] |
| 02890419 | POLIS[0.8673400713500789] |
| 02890421 | AUD[0.6097186700000000],USD[-0.3984090256064750] |
| 02890426 | USDT[0.0000000010493178] |
| 02890429 | BTC[0.0000000025000000],USD[9.1115300930836172],USDT[0.0063000000000000] |
| 02890433 | BAO[3.000000000000000000],BTC[0.0096222387426582],ETH[0.0001412986483366],ETHW[0.0001412986483366],KIN[1.000000000000000000],LTC[0.1027719300000000],LUNA2[0.0806943874500000],LUNA2_LOCKED[0.1882869041000000],LUNC[0.2599480000000000],UBXT[2.000000000000000000],USD[26.6589891960113143],USDT[2.0180218953236194] |
| 02890434 | USD[0.0060476865450000],USDT[0.0012800000000000] |
| 02890436 | USD[0.0000000055990200],USDT[0.0035498980000000] |
| 02890439 | USDT[0.0000048872579138] |
| 02890448 | USD[0.0002882470175000] |
| 02890450 | ATLAS[89.986000000000000000],TRX[0.377786000000000000],USD[0.7709176825000000] |
| 02890457 | ATLAS[0.0000000033777998],HNT[8.2434048589387350],SOL[0.0256017900000000],USD[0.6719229660000000] |
| 02890464 | SUSHI[0.0000000079750000] |
| 02890467 | AKRO[1.000000000000000000],ATLAS[48.970903380000000000],USD[0.0859769196719184] |
| 02890469 | USD[0.0025522872000000] |
| 02890471 | ETHW[0.0753196000000000],EUR[0.5044881600000000],USD[-0.6443612952533543],XRP[0.3340363200000000] |
| 02890473 | USD[5.1921160776000000],USDT[0.0094260000000000] |
| 02890474 | FTT[0.0000000063452000],USD[0.0001228745692294],USDT[0.0000000054785007] |
| 02890477 | BNB[0.0000001000000000] |
| 02890479 | USD[0.0000006408811162],USDT[0.000000040680110] |
| 02890480 | BNB[0.0000001000000000],CRO[6.0729995640697222],USD[0.0000000067517076] |
| 02890482 | BTC[0.0000000344421510],USD[0.0004602188022212] |
| 02890487 | CRO[170.000000000000000000],GALA[60.000000000000000000],LUNA2[0.0154960614200000],LUNA2_LOCKED[0.0361574766500000],LUNC[3374.300000000000000],MANA[1.000000000000000000],USD[0.0000005940467000],USDT[0.0000000072484343] |
| 02890488 | BNB[0.1199791000000000],BTC[0.0015997910000000],ETH[0.0259950600000000],ETHW[0.0259950600000000],SOL[0.8298461000000000],USDT[12.3899216271724900] |
| 02890489 | ATLAS[1279.769600000000000000],BTC[0.0048000020000000],LINK[58.298344000000000000],POLIS[105.966844000000000000],USD[0.2947190161750000],USDT[0.6484516314309840] |
| 02890490 | USDT[0.0000000096889894] |
| 02890495 | IMX[45.773793690000000000],TRX[0.0000010000000000] |
| 02890496 | 1INCH[0.0817225969010300],USD[0.0000000077836671],USDT[0.0115000000000000] |
| 02890497 | IMX[89.627623560000000000],USD[0.3825848650000000] |
| 02890501 | AKRO[1.000000000000000000],ATLAS[5142.136265680000000000],AUD[0.0000000073763276],KIN[1.000000000000000000] |
| 02890503 | BTC[0.0000000056000000] |
| 02890505 | ATLAS[1840.000000000000000000],POLIS[41.100000000000000000],USD[0.0948603719761200] |
| 02890508 | BRZ[1.0000000000000000] |
| 02890510 | FTT[0.0000000079405500],USD[2.2547845699363611000000000],USDT[0.0000000049307504] |
| 02890512 | USD[0.0000000006542309],USDT[0.0000000065012902] |
| 02890516 | BTC[0.0000000014031500],ETH[0.0008440100000000],ETHW[0.0008440124203930],USD[0.0000000105315017],USDT[2.6215303765607649] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02890517 | USD[8.6647432950000000],USDT[0.0000000006213696] |
| 02890520 | AUD[0.0000000137315588],USD[0.0126842203516755],USDT[-0.0085922304046127] |
| 02890522 | USD[9.7189689740000000] |
| 02890524 | USDT[10.0000000000000000] |
| 02890526 | USD[26.4621584900000000] |
| 02890531 | SUSHI[0.0000000041100000] |
| 02890533 | ATLAS[0.0000000091624400],LUNA2[0.0000000266357930],LUNA2_LOCKED[0.0000000621501836],LUNC[0.0058000000000000],POLIS[9.9994400075000000],SOL[8.2898897130785307],USD[933.1401705244829374],USDT[0.0000000117976194],XRP[27.1905761300000000] |
| 02890534 | AUDIO[200.0000000000000000],HNT[14.2971400000000000],IMX[70.0000000000000000],RNDR[60.0000000000000000],SAND[168.0000000000000000],USD[5.4983889644154014],USDT[0.8379173300000000] |
| 02890535 | ATLAS[2999.8651000000000000],USD[0.3417884704837200] |
| 02890536 | USD[0.2193819167050000],USDT[3.1150000042213573] |
| 02890545 | BRZ[0.0022740210415254],USD[0.0000000099964940],USDT[0.0000000000000066] |
| 02890549 | USD[0.0000000062500000] |
| 02890553 | ATLAS[202.5476232300000000],POLIS[3.0939226600000000],USDT[0.0000000342656875] |
| 02890556 | MBS[99.5222000000000000],PRISM[13750.3636000000000000],TRX[0.2500010000000000],USD[0.4050164437500000] |
| 02890558 | ATLAS[39.9920000000000000],BNB[0.0000001000000000],USD[1.1332267386662790] |
| 02890559 | CRO[9.9870990000000000],FTT[0.0995440000000000],POLIS[0.0710250000000000],SPELL[400.0000000000000000],USD[0.0000000091496243],USDT[0.0000000031694822] |
| 02890560 | POLIS[0.1045283900000000],USD[0.0291853242399789] |
| 02890561 | BTC[0.0000001800000000],POLIS[0.0000000085399279],TRX[0.0000000067833058],USD[0.0000000016176879] |
| 02890566 | ATLAS[660.0000000000000000],USD[0.0623098104375000] |
| 02890572 | USD[1.7710457200000000] |
| 02890577 | ETH[0.0063465675000000],ETHW[0.0063465675000000],USD[-0.0366900624289404] |
| 02890579 | ATLAS[395.0000000000000000],FTT[2.6000000000000000],USD[0.4192404620000000] |
| 02890580 | BTC[0.0000595383756000],STEP[1109.9965670000000000],USD[0.6153539962500000],USDT[0.2064490000000000] |
| 02890582 | SUSHI[0.0000000006800000] |
| 02890583 | ATLAS[310.0000000000000000],CRO[70.0000000000000000],USD[0.1432769252500000],USDT[0.0000000014450995] |
| 02890585 | MBS[0.3522240000000000],NFT [2933803864899247241[1],SOL[0.0011393500000000],USD[0.0000000045239976],USDT[0.5436434715818973] |
| 02890586 | USD[0.0086009114000000] |
| 02890587 | ATLAS[2230.0000000000000000],CROJ[60.0000000000000000],FTT[4.7993160000000000],POLIS[41.8000000000000000],USD[10.0888132302875000] |
| 02890592 | ATLAS[929.8141000000000000],LUNA2[0.0068213347350000],LUNA2_LOCKED[0.0159164477100000],LUNC[1485.3600000000000000],POLIS[22.3000000000000000],SHIB[2238229.0000000000000000],SOL[1.5385500000000000],USD[0.0001384110000000],USDT[0.6342530893307222] |
| 02890594 | BTC[0.0000000050000000],FTT[0.0003993294697841],TC[0.1258074798800032],USD[14.9086919612654725000000000],USDT[0.0000000070000000] |
| 02890598 | CRO[9.4400000000000000],USD[0.0000000001853428] |
| 02890600 | FTT[0.0003825076655846],LEO[0.0000000077819976],USD[-29.7574630016278169],USDT[32.6468045949687533] |
| 02890601 | ALCX[0.0005925000000000],ALICE[0.0000008800000000],ANQ[0.0000000079517868],APE[0.0781764227900338],APT[0.0000000012181550],ATLAS[0.0000000049954152],AUD[0.0000001153121311],AUDIO[0.0000000528333839],AVAX[0.0000008224645731],AXS[0.0000000005997466],BAO[0.0000000594600000],BNB[0.0000000020529268],BTT[0.0000000000000],CEL[0.0000000051665336],CRO[3.8883286526771181],CTXD.0000000091473360],DFL[0.0000000061192370],DMG[0.0036841900000000],DOGE[0.5425864994877884],DOTE[0.0000000021347369],ETH[-0.0000000003864390],ETHW[0.0037358700000000],FTM[0.1891915086269092],FTT[0.0801696101920695],GALA[2.6311876900000000],GST[0.0000000035978018],JST[8.5880000000000000],KIN[2.0000000385200000],LRC[0.0000000069788995],LUNC[0.0000008544123266],MANA[0.0000000098781377],MATIC[0.0000000051867200],NEXO[0.0000000003647360],PRISM[0.0000000022392470],SAND[8.4141771050563617],SHIB[8425.28.4106290497205660],SLP[0.0000000031286808],SNX[0.0000000001394495],SOL[0.0078234934115194],STSOL[0.1999620000000000],SUN[0.0009485700000000],SUSHI[0.0961096900000000],TLM[0.0000000883388641,TRU[0.0000000029270000],TRX[0.0000000062776368],USD[9569.4744080295712704],USDT[0.0000000059797168],USTC[0.1835098139357730],XRP[2008.7862223731751137] |
| 02890603 | ATLAS[510.0000000000000000],POLIS[0.1000000000000000],USD[0.5173188002725000] |
| 02890607 | AUD[0.0036000371781484],USD[0.0000000036124104],USDT[0.0000000010859200] |
| 02890610 | USD[0.2004289115760180] |
| 02890611 | EUR[0.0003525845510400] |
| 02890613 | POLIS[5.2000000000000000],USD[1.6404900920000000],USDT[0.0000000018297842] |
| 02890617 | USD[0.0000000020109608],USDT[16.6724362644269589] |
| 02890619 | BNB[0.0000000031601263],BRZ[0.0000000003190688],USD[99.6255751757690312] |
| 02890620 | PERP[0.0000372500000000],USD[0.0000000043977786],USDT[0.0000000029766425] |
| 02890622 | ATLAS[59.9886000000000000],USD[0.6073409818200000] |
| 02890624 | CHZ[0.0040779600000000],DENT[1.0000000000000000],DOGE[0.0000876600000000],KIN[5.0000000000000000],MATIC[0.0005232700000000],SLP[0.0215913000000000],TRX[0.0000000009638675],USD[0.0000000701821142],USDT[0.0036404885216191] |
| 02890628 | USD[0.0096133950950000],USDT[0.1457996872500000] |
| 02890629 | BTC[0.0000000086323822],USD[0.0000043800051578] |
| 02890633 | SUSHI[0.0000000084800000] |
| 02890634 | ATLAS[100.0000000000000000],USD[1.6719839375000000] |
| 02890636 | USD[0.0069649206907497],USDT[0.0000000157704403] |
| 02890637 | FTT[3.5000000000000000],NFT [5548269338750429271[1],RAY[370.1960731500000000],SOL[53.5424442600000000],USDT[1.7199751500000000] |
| 02890639 | ATLAS[3820.0000000000000000],USD[0.4244763510000000],USDT[0.0000000043139510] |
| 02890642 | USD[13.0432337835000000] |
| 02890647 | BAO[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0000000031762880],USDT[0.0000000009850090] |
| 02890650 | USD[0.0002240909361784] |
| 02890652 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],DFL[0.0000000072097424],DOGE[0.0000000011626057],ETH[0.0000000074304384],GBP[0.0000000006194216],KIN[1.0000000000000000],LEO[0.0000000017029145],MANA[0.0000000084929534],MBS[0.0000000074652726],QI[0.0000000070632782],SAND[0.0000000056266290],SLP[0.0000000097722803],SOL[0.0000000500532936],SPELL[0.0000000044726408],TSLAI[0.0000000200000000],TSLAPRE[-0.0000000321194446],USD[0.0000504052702250] |
| 02890658 | GALA[80.0000000000000000],USD[2.9418448600000000] |
| 02890661 | MOB[0.4918000000000000],PTU[0.9890000000000000],USD[0.0035502372000000],USDT[0.0000000072909729] |
| 02890663 | POLIS[7.7984400000000000],USD[0.2546537712000000],USDT[1.4442850000000000] |
| 02890664 | BTC[0.0000000869300000],USD[0.9562594700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02890667 | ATLAS{440.000000000000000},USD[0.9178290234000000] |
| 02890669 | FTT[41.476100800000000],SLND[655.600000000000000],USD[0.283659770000000],USD[0.8353803581971384] |
| 02890671 | BAO[2.000000000000000],DENT[1.000000000000000],GBP[60.038054666500284],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000000297701230] |
| 02890674 | AKRO[1.000000000000000],EUR[4.021092763477474 1],XRP[26.354551120000000] |
| 02890676 | AAVE[0.290000000000000],BTC[0.001199772000000],ETH[0.015000000000000],ETHW[0.015000000000000],LINK[13.200000000000000],USD[119.5791534585000000] |
| 02890677 | RAY[0.000000031000000] |
| 02890679 | ATLAS[250.000000000000000],USD[0.9301769260125000] |
| 02890681 | ATLAS[1.543066960000000],USD[0.000803392106368],USDT[0.000000063193479] |
| 02890682 | BTC[0.001851850000000],ETH[0.027867860000000],ETHW[0.027525610000000] |
| 02890684 | AUDIO[354.000000000000000],MNGO[5399.248000000000000],SPELL[161976.020000000000000],USD[0.5984842450000000] |
| 02890685 | ETH[0.000000010000000],GOG[970.000000000000000],POLIS[19.500000000000000],USD[0.824496560165 3236],USDT[0.000000098096288] |
| 02890686 | BOBA[0.442819312836000],USD[0.837482436400000 0],USDT[2.7744797330000000] |
| 02890687 | SOL[-0.000000011029220 0],USD[0.000001359505049 2] |
| 02890688 | BTC[0.000009440000000 0],ETH[0.04599080000000 00],ETHW[0.04599080000 000000],USD[-9.5307818 186128388000000000] |
| 02890692 | GOG[181.000000000000000],SOL[0.633057744860000 0],SPELL[18600.00000000 00000000],USD[0.0000000 57100000] |
| 02890693 | AURY[0.000133750000000 0],BAO[3.000000000000000],DENT[1.000000000000000],GBP[0.000001880823525],KIN[1.000000000000000],LTC[0.000000091709681],SOL[0.000001830482324],TRYB[0.001220598788891 2],USDT[0.000001594937364] |
| 02890696 | CRO[359.931600000000000],USD[0.435750521875000 0],USDT[0.0000000907529 20] |
| 02890697 | APT[0.974038970000000 0],BNB[0.000000039000000],FTM[0.00000098520800],MATIC[0.000000032629500],NFT (4296198025122865 15){1},NFT (453823365464509316){1},NFT (496592721932432292){1},SOL[0.000000095107640],TRX[0.000797000000000],USD[0.000000388984620],USDT[1.013229166089002 1] |
| 02890701 | USD[5.047164220000000] |
| 02890703 | ETH[0.043717047630000 0],ETHW[0.043717047630 0000],UBXT[429.9202000 00000000],USD[-0.044897 492774418200000000],USDT[0.000025565947003] |
| 02890709 | RAY[0.000000094000000] |
| 02890710 | ATLAS[17003.827673770 000000],DENT[1.00000000 0000000],MATIC[1.036576260000000],USD[0.027397510545 3060] |
| 02890714 | ATLAS[880.000000000000000],CRO[240.000000000000000],RAY[6.000000000000000],USD[0.147468672875 000] |
| 02890719 | BRZ[0.018286080000000 0],TRX[0.000001000000000],USD[0.000000017006680] |
| 02890721 | ATLAS[0.000002020000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],UBXT[1.000000000000000],USDT[0.000000064105722] |
| 02890722 | AKRO[4.000000000000000],BAO[5.000000000000000],BF_POINT[100.000000000000000],DENT[4.000000000000000],KIN[9.000000000000000],TRX[2.000000000000000],UBXT[3.000000000000000],USDT[0.000105362 58008] |
| 02890724 | IMX[265.6000000000000 00],USD[6.65190072000 0000],USDT[0.613722886 5536306] |
| 02890727 | USD[0.000000164679731],USDT[0.000000001237730] |
| 02890730 | BTC[0.000048720000000],TRX[0.000017000000000],USD[0.069904550452584],USDT[0.000000046467600] |
| 02890739 | ATLAS[240.000000000000000],CRO[109.978000000000000],POLIS[5.498900000000000],USD[0.309783060000000],USDT[0.000000050794572] |
| 02890743 | BNB[0.006159930000000],ETH[0.000000010000000],MATIC[0.000000083385000],NFT (496886648435839889){1},STARS[0.042513000000000],USD[0.597978368427639 0],USDT[0.000000032500000],XRPBULL[9000.0000000000 00000] |
| 02890746 | BTC[0.000000088209532],USD[0.5875104898495680],USDT[0.000000013720552] |
| 02890751 | STARS[1.000000000000000],USD[4.5571990000000000] |
| 02890752 | DFL[829.834000000000000],USD[1.801298961900000 0],USDT[0.005675000000000] |
| 02890758 | TRX[0.000777003218154 0],USD[0.0000000558184 18] |
| 02890760 | BTC[0.000000002814471 2],FTT[0.568805896737 8036],USDT[0.518470435 6563408] |
| 02890761 | SOL[0.000000008341721 6],USD[0.000000008964 4864] |
| 02890762 | USDT[1027.8533403958 707150] |
| 02890770 | ATLAS[3.969907590000000],SOL[0.005800000000000],USD[3.162930096375000],USDT[0.000000104458130] |
| 02890772 | ATLAS[4219.156000000000000],TRX[0.000010000000000],USD[1.3838432090000000] |
| 02890773 | ATLAS[460.000000000000000],BNB[0.001000000000000],USD[0.933281832800000 0] |
| 02890776 | BNB[0.000000071567500],BTC[0.000000091528172],DOGE[0.000000023020500],TRX[0.000000007838300],USD[0.000000076721259],USDT[0.000000084668072],XRP[0.000000013692786] |
| 02890778 | BTC[0.000029293916500 0],TRX[0.021620000000000] |
| 02890782 | BRZ[0.004802689281061 4],USD[0.000000017983938] |
| 02890784 | AVAX[106.30893327000 00000],BTC[1.346214344 8676488],CRO[21467.60 97124400000000],DOT[262.62116200000000],ETH[8.624803550006491 0],ETHW[8.62480355000 64910],GALA[8410.16052 00000000000],SAND[823.297112160000000],SOL[24.0810151500000000],USD[0.000137278512057 3],XRP[5072.53732987000 00000] |
| 02890790 | USD[0.2993450887375000] |
| 02890792 | ATLAS[699.867000000000000],USD[0.465170337500000],USDT[0.000000086870025] |
| 02890795 | BOBA[0.028866000000000],BTC[0.000501280000000],SOL[0.000274200000000],USD[0.016598039012500 0] |
| 02890796 | USDT[1.612676573719393 2],USDT[0.000000133135686] |
| 02890797 | SOL[36.876759420000000],USDT[1.3868120400000000] |
| 02890799 | USD[558.031200000000000] |
| 02890802 | AUD[0.000001254804887 2] |
| 02890806 | USD[0.000000821755989 5],USDT[0.000000097180490] |
| 02890810 | RAY[0.000000041200000] |
| 02890813 | POLIS[0.000000009266836 0],USD[0.000000028355996] |
| 02890815 | AUD[1.980313880000000 0],USD[0.000000015639342] |
| 02890816 | AURY[1.000000000000000],POLIS[5.799580000000000],USD[16.7942646622500000] |
| 02890822 | BAO[1.000000000000000],KIN[1.000000000000000],USD[33.1214871172902522],USDT[0.000000011978420] |
| 02890826 | BRZ[0.955110760000000 0],USD[0.000000043396524] |
| 02890827 | FTM[0.810394910000000 0],USDT[25.0000000126312943],USDT[0.339227012546 8151] |
| 02890834 | ATLAS[0.000000077800000],CRO[0.000000000884625],DOGE[0.000000001306251],ETH[0.000000039885738],FTM[0.000000016535858],FTT[0.115120053341463],GALA[0.000000096449088],LINK[0.000000069892574],LOOKS[0.000000077191056],LUNA2[6.579991240000000],LUNA2_LOCKED[15.3533128900000000],MANA[0.000 0000745786931,MATIC[0.000000012655472],SHIB[0.000000005062990041,SOL[0.000000011371806],USD[0.201456952086745],USDT[0.000000005951740],USTC[14.766478492255440],XRP[0.000000087221505] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02890835 | AUD[50.000000000000000000],IMX[57.600000000000000],SOL[0.001003110000000],USD[0.000007639445133] |
| 02890837 | USD[0.000000000944000],USDT[0.000000015780632] |
| 02890838 | ATLAS[4.105392410000000],AUD[0.021530787960475 8],BAO[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000] |
| 02890840 | BNB[0.000000001257392],IMX[0.000000010000000],SOL[0.000000027712144],USD[0.000050959065664] |
| 02890841 | BNB[0.000011586000000],FTT[0.000279726000000],GBP[0.000207603500 8212],NFT (29014707896739855)[1],NFT (29555205490492588 8)[1],NFT (33261068293254281 3)[1],NFT (35444084664564023 7)[1],NFT (4137134499406008 46)[1],USD[0.0060849074557389] |
| 02890843 | ATLAS[0.000000008121762 5],SPELL[4000.000000000000000],USD[0.4294081940750000],USDT[0.0000000093688699] |
| 02890844 | BTC[0.003580800000000],USD[0.1009063036396936],USDT[0.000000052085380] |
| 02890846 | RAY[0.000000042400000] |
| 02890847 | DFL[20157.124000000000000],USD[1.959758465000000],USDT[0.000000055998021] |
| 02890854 | ATLAS[7790.049092046320438 0],AUD[0.000000009217017] |
| 02890861 | TRX[0.000787000000000],USD[37611.8728412561644816],USDT[0.0081490000000000] |
| 02890862 | BAO[1.000000000000000],BTC[0.003702970000000],USD[0.0104752606099431] |
| 02890863 | POLIS[0.000000008788050 0],SAND[0.000000000207359 66],USD[0.0016859715404275] |
| 02890868 | BTC[0.129484078884500 0],ETH[5.023176930000000],ETHW[4.968979520000000],FTT[30.003888740000000],TONCOIN[0.013000000000000],USD[0.000000090000000],USDC[2630.0655140000000000] |
| 02890873 | ATLAS[39.992800000000000],POLIS[1.999640000000000],USD[0.683358190000000],USDT[0.000000077161730] |
| 02890874 | AKRO[2.000000000000000],BAO[1.000000000000000],KIN[4.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000007242744 4],USDT[0.000000014519895] |
| 02890876 | CRO[34.515291506601529 4],GOG[19.000000000000000],USD[0.2832059586858029] |
| 02890877 | BNB[0.000000019678300] |
| 02890879 | BOBA[0.074821390000000],USD[1.552907588500007 0] |
| 02890881 | ATLAS[50.000000000000000],CRO[79.996200000000000],DOGE[0.996580000000000],SPELL[100.000000000000000],USD[0.6244147720625000],USDT[0.1380767180325000] |
| 02890882 | TRX[0.073434000000000],USD[4.288856269369040 40] |
| 02890886 | ATLAS[239.954400000000000],SOL[0.279946800000000],USD[1.863928055000000] |
| 02890888 | APE[0.000000000305506 80],GOG[0.000000005996945] |
| 02890889 | ATLAS[9.832000000000000],BRL[183.000000000000000],BRZ[0.3305998600000000],USD[0.3260670727741287],USDT[0.0000000017384248] |
| 02890892 | USDT[0.0004511828456568] |
| 02890895 | ATLAS[4009.928000000000000],ETH[0.300000000000000],ETHW[0.300000000000000],IMX[100.980000000000000],SAND[100.979800000000000],SOL[1.829674000000000],USD[4.4535755367500000] |
| 02890902 | USDT[0.000000012528280] |
| 02890903 | LRC[0.000000063161162] |
| 02890906 | USD[0.000000006982652] |
| 02890910 | BTC[0.000742029873396 6],CHZ[0.000000007476000],CRO[70.000000000000000],FTT[1.000000000000000],USD[2.8531031250000000] |
| 02890911 | ATLAS[29.488598914772660 0],USD[0.0000000838312 32],USDT[0.000001377624434 4] |
| 02890913 | AUD[0.284270690000000],LINK[0.100000000000000],USD[-0.3413172023365223],USDT[0.0000000188504 84] |
| 02890919 | USD[9.917739911687443 2],USDT[0.000000017632560] |
| 02890921 | AAVE[0.053396476822029 0],BRZ[0.000000030000000],COMP[0.000000080000000],FTT[0.0746652147369325],GENE[1.2598340088781719],GOG[45.890220238228798 6],SPELL[0.0000000092621994],USD[0.00000042849568] |
| 02890922 | POLIS[2.699460000000000],TRX[0.713001000000000],USD[1.5543749700000000] |
| 02890928 | BTC[0.000000009621959 4],CHZ[0.000000013596750],USD[0.000151830910310 9],USDT[0.0000133521054804] |
| 02890929 | ATLAS[1609.598424990000000],DENT[1.000000000000000],USDT[0.000000000992500 0] |
| 02890935 | ATLAS[547.167996115000000],POLIS[11.377806810000000] |
| 02890941 | BRZ[0.007343262000000],SOL[0.000000001800000],USD[-0.0049735787507082],USDT[0.0060578950000000] |
| 02890944 | ATLAS[9.887900000000000],ETH[0.000500000000000],ETHW[0.000500000000000],USD[12.7133250973750000] |
| 02890945 | GALA[9.998000000000000],USD[0.618646170703512 4],USDT[0.0000000114624734] |
| 02890946 | USD[964.5311770665375000000000000000] |
| 02890950 | ATLAS[0.0005552400000000],LTC[0.000044460000000],POLIS[0.001874060000000],RAY[0.001195060000000],SOL[0.762783260000000],USDT[44.9902494246637462] |
| 02890954 | RAY[0.000000004000000] |
| 02890956 | ETH[0.000000064289090],FTT[0.000000036556362],SOL[0.000000070321000],USD[0.0002473260713011],USDT[0.000000081065944] |
| 02890961 | USDT[0.000000003846848 8] |
| 02890966 | BRZ[0.0000000050000000],BTC[0.1402622460222730],ETH[0.6380132179560340],ETHW[0.5825016500000000],LUNA2[0.9310165674000000],LUNA2_LOCKED[2.1723719910000000],MATIC[10.000000000000000],SOL[0.3199791000000000],USD[208.1571831980149402],USDC[6.000000000000000],USDT[0.0039960186908969] |
| 02890980 | BOBA[0.097618890000000],BTC[0.000036989819750],USD[0.0466442568130556],USDT[0.000000080396505] |
| 02890982 | FTT[5.756756941069102 5],IMX[28.794240000000000],USD[0.487150200000000] |
| 02890985 | ATLAS[0.000000000680000000],BNB[0.000071400000000],USDT[0.000000056592750] |
| 02890989 | USD[30.000000000000000] |
| 02890991 | ATLAS[4479.432000000000000],POLIS[83.889680000000000],USD[0.4169333665000000] |
| 02890993 | RAY[0.000000004400000] |
| 02890994 | USD[0.0000022920231328],USDT[0.000000096746058] |
| 02890999 | BAO[1.000000000000000],BRZ[0.000000006817431],KIN[2.000000000000000],POLIS[0.000000008389449],TRX[1.000000000000000],USD[0.000000008259924] |
| 02891000 | USD[25.000000000000000] |
| 02891002 | AVAX[0.499905000000000],BTC[0.006098147000000],ETH[0.052945470000000],ETHW[0.052954740000000],FTT[0.499905000000000],LUNA2[0.000000014440971],LUNA2_LOCKED[0.000000336328933],LUNC[0.003138700000000],SOL[2.187348040000000],USD[1.910469032313327],USDT[0.1778424787501315] |
| 02891008 | AUD[0.000000041883228],BTC[0.013097511000000],ETH[0.179000000000000],ETHW[0.179000000000000],USD[4.0905686951098004] |
| 02891013 | SOL[0.002987680000000],TRX[0.002336000000000],USD[0.000000022500000] |
| 02891014 | ATLAS[879.824000000000000],BNB[0.007291500000000],USD[0.828899185000000] |
| 02891016 | ATLAS[579.886000000000000],USD[0.0101552551500000],USDT[0.0027740000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02891017 | BNB[0.000000000198133349],GRT[1.000000000000000000],KIN[4.000000000000000000],POLIS[0.000000007883990],SAND[0.000127400389625],UBXT[1.000000000000000000],USDT[0.0046403100000000] |
| 02891018 | SOL[0.0000000007448931] |
| 02891019 | USD[0.144661182239836],USDT[0.0000000199664330] |
| 02891022 | AUD[0.638853960000000],SGD[0.209161540000000],USDT[0.000000042336162] |
| 02891026 | USD[0.000000005758616] |
| 02891028 | DFL[1589.697900000000000],USD[1.8615933730688400] |
| 02891030 | TRX[0.802996000000000],USDT[3.2453117468750000] |
| 02891035 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BRZ[0.002937600000000],BTC[0.000029500000000],UBXT[1.000000000000000000],USD[0.000000009750944],USDT[0.0806272738558669] |
| 02891039 | ATLAS[70.000000000000000000],CRO[10.000000000000000000],USD[0.3631348152500000] |
| 02891040 | CRO[69.986700000000000000],USD[0.000000001094270],USDT[0.7899506631309089] |
| 02891052 | IMX[0.084515000000000000],USD[72.0158712151150000] |
| 02891054 | ATLAS[270.000000000000000000],MBS[1495.317556750000000000],POLIS[16.300000000000000000],SPELL[5000.555381997217080000],USD[294.3830473124198478] |
| 02891055 | CRO[19.996400000000000000],FTT[0.017636400000000],USD[0.000004103452344] |
| 02891056 | USD[212.895877793370470],USDT[0.000000228622334] |
| 02891057 | SHIB[280931.534755130000000],USD[0.000000004162594 2],USDT[0.000000096269857] |
| 02891058 | ATLAS[162017.909000000000000000],AXS[0.091130000000000],BTC[0.035200000000000],FTT[0.098290000000000],LINK[0.059954000000000],MANA[0.101690000000000],POLIS[0.090918000000000],SOL[0.006449200000000],USD[0.0177594007750000] |
| 02891071 | ATLAS[10.000000000000000000],USD[0.924316559012500],XRP[0.1841000000000000] |
| 02891078 | DFL[209.960100000000000],TRX[0.000030000000000],USD[2.1589219400000000],USDT[0.0000000098683064] |
| 02891082 | BTC[0.000000010295080],ETH[0.000000005783467],ETHW[0.000420160254466 3],FTM[0.000000022150735],LUNA2[0.000000290697534],LUNA2_LOCKED[0.000000678294245],LUNC[0.066330046190844],RSR[0.000000034173815],SOL[0.009913218985957 1],USD[2637.853739159678903 5],USDT[0.000000084657780],XRP[0.000000046305148] |
| 02891085 | AVAX[0.000000100000000],BNB[0.000000131626195],ETH[0.000000026936674],KIN[1.000000000000000000],LUNC[0.000000007999896],SOL[0.000000092303502],USD[0.000000066149497],USDT[0.000000164027004 2] |
| 02891089 | ATLAS[199.960000000000000000],GALA[19.996000000000000000],USD[0.030472180000000] |
| 02891091 | ATLAS[9.901200000000000000],USD[0.0000000042500000] |
| 02891100 | USD[0.000000087489961],USDT[0.000000008065286] |
| 02891101 | RAY[0.0000000021000000] |
| 02891103 | USD[-15.427945695340000],USDT[21.9789167800000000] |
| 02891111 | ATLAS[244.858869710000000],ENJ[4.593630450000000],USDT[0.000000166229254] |
| 02891112 | BTC[0.000395110000000],USD[0.0001468481051214] |
| 02891116 | USD[7.8019618600000000] |
| 02891121 | ATLAS[0.000000055906728],BTC[0.008620898179334 2],FTT[0.157961039465433 6],POLIS[0.000000061950000],SRM[3.191079007990862 3],USD[0.0002548848692200] |
| 02891122 | ATLAS[200.000000000000000],POLIS[2.000000000000000],TRX[0.472901000000000],USD[0.7646794225000000] |
| 02891123 | USD[0.0036475782450000],USDT[0.000000008000000] |
| 02891125 | RAY[0.000000016400000] |
| 02891127 | DFL[500.000000000000000],USD[1.8543561374139072] |
| 02891129 | BAO[7.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000091150750],HXRO[1.000000000000000000],KIN[6.000000000000000000],RSR[1.000000000000000000],TRU[2.000000000000000000],TRX[0.000000044791861],UBXT[2.000000000000000000],USD[0.000000081785032] |
| 02891131 | ATLAS[70.000000000000000000],POLIS[12.600000000000000000],USD[10.6098166522500000],USDT[0.000000086779012] |
| 02891136 | ATLAS[0.000000067638342],USD[0.000000014737750] |
| 02891138 | POLIS[16.796808000000000000],USD[0.632198730776 8680],USDT[0.000000695455632] |
| 02891139 | USD[0.0046161247950000] |
| 02891144 | TRX[0.000000050912928],XRP[0.0000000090498200] |
| 02891147 | BNB[0.0123648278469500] |
| 02891152 | USD[1.4162099173658700] |
| 02891157 | LUNA2[0.240816867900000],LUNA2_LOCKED[0.561906025100000],USD[0.000000004910732],USDT[16.5985933164535800] |
| 02891158 | USD[0.0045345345000000] |
| 02891164 | BOBA[0.055163600000000000],USD[0.0072003464700000] |
| 02891167 | USD[0.0000001464902351] |
| 02891168 | ATLAS[39.992400000000000000],USD[0.5395550624748900] |
| 02891172 | USD[10.0000000000000000] |
| 02891174 | LUNA2[5.150991206000000000],LUNA2_LOCKED[12.018979480000000000],SOL[0.000000009490915 0],USD[1.7349600674413715] |
| 02891176 | ATLAS[0.000000005346084],RAY[0.000000001000000],SOL[0.000000071166000],STARS[0.000000026260580],TRX[0.000000023575668],USD[0.0665887659070035],USDT[0.000000095957076] |
| 02891177 | ATLAS[92.185754660000000000],CRO[16.455789290000000],LINK[1.014584390000000],SAND[8.166806100000000],USD[0.000001626797308],XRP[8.0369380800000000] |
| 02891179 | USDT[0.000000000704108] |
| 02891182 | SUSH[0.0000000087100000] |
| 02891184 | CRO[579.889800000000000],USD[2.7698852375000000],USDT[0.0000000071791346] |
| 02891185 | CRO[223.920676750000000] |
| 02891194 | AAVE[1.606075460000000],BTC[0.017674397561 2973],CRO[0.018553458599 7008],ETH[0.000000013365572],LINK[0.000000082071800],MATIC[0.000000072231250],SOL[0.027747701357 0219],SUSHI[97.270452220000000],TRX[0.000060000000000],UNI[19.901475080000000],USD[-95.1938105688787 3100000000],USDT[7101.880930210751369] |
| 02891195 | AKRO[2.000000000000000000],AUDIO[1.000000000000000000],BAO[3.000000000000000000],KIN[5.000000000000000000],SOL[0.000000069434112],STARS[0.000000089704186],TOMO[1.000000000000000000],USD[0.000000577093578] |
| 02891197 | POLIS[198.900000000000000],USD[0.4562543013250000],XRP[0.6192000000000000] |
| 02891198 | FTT[12.100000000000000000],USD[0.009253385576624 0],USDT[3.5923536000000000] |
| 02891200 | AVAX[0.000000080013677],MATIC[0.000000048547000],SOL[83.084770840000000],USD[0.8134794826000000] |
| 02891201 | RAY[0.949800000000000000],USD[4.3115973700000000],USDT[0.000000098002080] |

Schedule 2.9 Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02891203 | BAO[1.00000000000000000],CAD[0.0006867278729469],CRO[0.0759786900000000],DOGE[367.6488743700000000],KIN[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000000570448664] |
| 02891206 | BRZ[0.3829180400000000],USD[0.00000000375502000] |
| 02891215 | CRO[9.8700000200000000],USD[0.2588140170000000],USDT[0.0070260200000000] |
| 02891216 | LUNA2[0.2112698624000000],LUNA2_LOCKED[0.4929630124000000],UNC[46004.4573499000000000],SAND[88.6028551400000000],SOL[3.2600000000000000],USD[0.3743392231161295],USDT[0.00000001450063818] |
| 02891221 | RAY[0.00000001360000000] |
| 02891222 | STARS[6.1330826653558580],USD[7.2145853088315758] |
| 02891226 | ATLAS[12677.5908000000000000],BOBA[196.5627410000000000],STARS[72.9861300000000000],USD[0.5498966100000000],USDT[1000.0000000165389141] |
| 02891229 | BTC[0.0002290650000000],POLIS[0.0954400000000000],SOL[0.0027198000000000],USD[0.0165755360000000] |
| 02891239 | ATLAS[272.2355905000000000],GALA[169.0326600300000000],HNT[1.2704987600000000],MTA[70.0000000000000000],SAND[43.9790092900000000],USD[1.7865151812587890] |
| 02891240 | BTC[0.0001000663455640],USDT[0.0000000004032044] |
| 02891241 | BOBA[41.8000000000000000],ETH[0.0450000000000000],ETHW[0.0450000000000000],USD[0.1763730390000000] |
| 02891246 | USDT[0.0000000687629552] |
| 02891255 | EUR[0.0043031363657540],USDT[0.3379704700000000] |
| 02891260 | USD[0.1337359684000000],USDT[0.0096640029405152] |
| 02891262 | AUD[0.0005493827347097] |
| 02891263 | BRZ[0.0010401000000000],USDT[0.0000000075418500] |
| 02891264 | ATLAS[199.9620000000000000],GRTBEAR[8998.2900000000000000],USD[0.0134900000000000] |
| 02891274 | ATLAS[1341.6523669000000000],USD[0.0000000020709433] |
| 02891275 | POLIS[1.6000000000000000],USD[0.0085707580000000],USDT[0.0000000035531406] |
| 02891280 | TRX[0.9800500000000000],USD[0.0000000072000000] |
| 02891281 | BTC[0.2933000000000000],USD[14991.9151107800000000] |
| 02891283 | ATLAS[433.9288200000000000],USD[0.0895017808000000] |
| 02891297 | BTC[0.0204000050000000],ETH[0.2863038100000000],ETHW[0.3159944900000000],TRX[0.0000290000000000],USD[53.2682244732618284000000000],USDT[21.8813864733657724] |
| 02891298 | BOBA[0.0814889000000000],USD[0.0000002081560552] |
| 02891299 | USD[0.0054955480000000] |
| 02891302 | BNB[0.0000000038940000],DYDX[10.3277791200353000],ETH[0.1986412200000000],ETHW[0.1986412200000000],FTM[50.0000000000000000],LINK[4.9680065900000000],RNDR[39.3909201100000000],SOL[3.7145418500000000],USD[160.5013515528257530],USDT[21.4898809131903770] |
| 02891303 | BTC[0.0007619620100000],USDT[1.7994062752000000] |
| 02891307 | ASD[0.0312632592723626],BTC[0.0000000034144620],USD[1.3721016658500000] |
| 02891313 | ATLAS[290.0000000000000000],BNB[0.0023852500000000],POLIS[5.9000000000000000],USD[0.5149434825000000] |
| 02891315 | USD[0.0000000044243754],USDT[0.0000000042526650] |
| 02891316 | USD[9.8086644000000000],USDT[0.5077055600000000] |
| 02891318 | ATLAS[250.0000000000000000],USD[2.0877518722500000],USDT[0.0000000023796682] |
| 02891319 | 1INCH[2.0011638300000000],AKRO[7.0000000000000000],ALPHA[2.0000000000000000],AUDIO[1.0000000000000000],BAO[10.0000000000000000],BAT[2.0000000000000000],BNB[150.5895374670600000],BTC[4.5486145700000000],CEL[0.0000027700000000],COMP[0.0000091300000000],DENT[10.0000000000000000],DOGE[1.0000000000000000],DOT[0.0015201460000000],ETH[26.9897876800000000],ETHW[0.0007385000000000],FIDA[1.0000000000000000],FRONT[2.0000000000000000],FTT[0.0000000426178060],GRT[3.0000000000000000],HOLY[0.0000118900000000],HXRO[0.0000167200000000],KIN[7.0000000000000000],LUNA2[0.7702151331000000],LUNA2_LOCKED[1.7564974540000000],LUNC[167769.3909780462000000],MATH[3.0000000000000000],OMG[0.0000593000000000],RSR[6.0000000000000000],RUNE[1.0207233000000000],SRM[1.1558487000000000],SRM_LOCKED[333.8372940100000000],SXP[1.0000000000000000],TRU[2.0000000000000000],UBXT[2.0000000000000000],USD[340.9315770350856670],USDT[0.0000000964142858],USTC[0.0000000080000000] |
| 02891322 | BNB[0.0000000158600336],DOGE[0.0000000040740000],FTT[0.0000000864798078],TRX[0.0000000035280000],USDT[0.0000000229770486],XRP[0.1600000000000000] |
| 02891324 | ATLAS[258.9500000000000000],USD[0.1791424720000000],USDT[0.0000001511606005] |
| 02891325 | ALICE[0.0000000054181623],AURY[0.0000000044181662],BNB[0.0000008657071955],BRZ[0.0137847117567660],FTM[0.0000000012000000],FTT[0.0000000010000000],SAND[0.0000000080000000],SOL[0.7038066174184175],USD[0.0042620414059538],USDT[-0.0046949310845694] |
| 02891328 | ATLAS[1985.0947881534056781] |
| 02891333 | TRX[0.0000160000000000],USD[0.0001152048401604],USDT[0.0000000023626008] |
| 02891334 | FTT[0.2000000000000000],TRX[1.5659400000000000],USD[15.6740964620100000],USDT[13.3918402470000000] |
| 02891336 | POLIS[11.1978720000000000],TRX[0.8172020000000000],USD[0.0102916135000000] |
| 02891337 | ATLAS[80.0000000000000000],BTC[0.0047200000000000],USD[0.0251890950000000] |
| 02891339 | USDT[20.0000000000000000] |
| 02891341 | ETH[0.0002701500000000],ETHW[0.0002701500000000],SOL[0.0080000000000000],SUSHI[-0.0531164345411129],USD[2262.4427656788138775],USDT[0.7131499200000000] |
| 02891344 | ATLAS[324.3282922700000000],BAO[1.0000000000000000],MATIC[3.9283948400000000],USD[0.0000000091690713] |
| 02891345 | STG[0.6620097400000000],USD[0.0021862420366340] |
| 02891346 | USD[0.0000001504449039],USDT[0.0000000064248754] |
| 02891348 | BTC[0.0000000080000000],TRX[0.0000500000000000],USDT[0.0000000075014783] |
| 02891350 | BNB[0.0000000018000000] |
| 02891357 | ETH[0.0008288900000000],USD[39.0896628505470360],USDT[0.4375300068482983] |
| 02891359 | USD[0.0000003044757274] |
| 02891362 | BRZ[0.0003800000000000],TRX[0.0000070000000000],USD[0.0000000003648963],USDT[0.5049000000000000] |
| 02891365 | ETHW[1.8600000000000000],FTT[25.9950000000000000],USD[12397.2044068743600000] |
| 02891368 | BNB[0.0000000052979135],BTC[0.0000001510000000],USD[-0.0008675743740957] |
| 02891379 | ATLAS[955.5692700000000000],BRZ[726.0000000000000000],FTM[80.6733400000000000],FTT[3.6446700000000000],POLIS[19.8264432800000000],RAY[16.8978200000000000],SRM[32.1407800000000000] |
| 02891391 | USD[0.0076899774500000] |
| 02891393 | USD[318.8046053250000000] |
| 02891394 | AKRO[146.5277858600000000],ATLAS[51.7165191500000000],AUD[0.6628355033351461],BAO[1.0000000000000000],GALA[21.4670241100000000],REN[8.5362391600000000] |
| 02891396 | BOBA[0.0817335000000000],USD[0.3713157550000000],XRP[336.9326000000000000] |
| 02891398 | LUNA2[0.2383567673074672],LUNA2_LOCKED[0.5561657904174235],UNC[0.0024840000000000],USD[1.1705502664607206],USDT[0.0000000158004238] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02891399 | ATLAS[2769.446000000000000],POLIS[20.795840000000000],USD[1.512665137200000],USDT[0.004083000000000] |
| 02891408 | ATLAS[9.998000000000000],SHIB[24119.913040014088183O],USD[0.000001297084590],USDT[0.000000059904000] |
| 02891410 | USD[0.000000138907249] |
| 02891411 | BTC[0.000000047454337],ETH[0.000000158444528],USD[0.687952137772259],USDT[0.000000187030951] |
| 02891415 | USD[8.615723934000000],USDT[0.000000303723582] |
| 02891416 | DFL[8.104000000000000],USD[0.798115626200000],USDT[0.000000068756306] |
| 02891417 | TRX[0.001031000000000],USDT[0.001312118397200] |
| 02891418 | ATLAS[8.903700000000000],USD[0.000000044600764],USDT[0.000000057613510] |
| 02891421 | AKRO[1.000000000000000],BAO[1.000000000000000],CRO[162.170282070000000],KIN[3.000000000000000],RUNE[29.351519800000000],TRX[1.000000000000000],USD[0.010006598864559] |
| 02891423 | RAY[0.000000020200000] |
| 02891425 | BCH[0.054032762115000O],SOL[0.000000030000000],STARS[0.000000040000000] |
| 02891427 | ATLAS[6.226392414039570O],USD[0.212254979637500O] |
| 02891428 | BOBA[0.065957500000000],TRX[52.981600000000000],USD[0.068930281250000] |
| 02891432 | BOBA[0.071410000000000],USD[0.000000057818292] |
| 02891433 | USD[25.000000000000000] |
| 02891434 | ATLAS[0.000000070028000],FTT[0.538093848816140],XRP[0.000000098220568] |
| 02891436 | ATLAS[0.000000044799407],AVAX[0.000000052968752],BNB[0.000000008579400],DOT[0.000000086541682],ETH[0.000000096000000],LINK[0.000000043533576],LUNA2[0.160258328700000O],LUNA2_LOCKED[0.373936100300000],LUNC[0.002747293000000],MATIC[0.000000021800000],NFT [445284875144127163],SLO[0.000000025556000],TRX[0.000000068729661],USD[0.027564400293165531,USDT[0.000000137435489] |
| 02891437 | SOL[0.000000078000000],TRX[0.007518000000000] |
| 02891439 | SOL[0.000000010000000],USD[0.008207787321047910],USDT[0.000000071670281] |
| 02891440 | TRX[0.010789000000000],USDT[10111.420683968572390O] |
| 02891442 | USDT[0.000021020286291] |
| 02891443 | AKRO[2.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],FTT[1.049933720000000O],GBP[214.469319604840420],KIN[5.000000000000000],UBXT[4.000000000000000],USD[0.000001321287126] |
| 02891446 | USDT[0.000000032587625] |
| 02891447 | ATLAS[0.000000004035528],BNB[0.000000061953803],SPELL[0.000000083670000O],USDT[10.841545000000000] |
| 02891456 | ATLAS[380.000000000000000],USD[0.096503958500000O] |
| 02891457 | BTC[0.000000015361666],ETH[0.000643590000000],ETHW[0.006435900000000],FTT[0.000000092427496],SAND[0.980200000000000],USD[0.000000123853280],USDT[0.630162239453277O] |
| 02891461 | USD[0.003513560000000] |
| 02891464 | CRO[2380.000000000000000],FTT[0.015098066993279],USD[272.488768404410000000000000],USDT[0.000000091250000] |
| 02891466 | POLIS[0.060000000000000],TRX[0.291901000000000],USD[0.000000096835904],USDT[0.000000061688360] |
| 02891469 | RAY[0.000000006800000] |
| 02891470 | BTC[0.000000059301181] |
| 02891472 | POLIS[86.587990464914360B] |
| 02891474 | ATLAS[48169.173500000000000],USD[0.343531867600000O],XRP[0.192584000000000] |
| 02891478 | BEAR[26.400000000000000],BTC[0.000096675000000],USDT[5045.345292756750000O] |
| 02891482 | ATLAS[0.025965670000000O],BAO[2.000000000000000],DENT[1.000000000000000],SOL[2.644168690000000],USD[1.000018261846778],USDT[0.000019833888972] |
| 02891487 | BTC[0.000000020000000],USD[1.393339750500000O] |
| 02891491 | BRZ[0.339803838085062],BTC[0.000000009237670],ETH[0.000000000275500],USD[0.000000011376188] |
| 02891494 | ATLAS[1109.791000000000000],FTT[1.299753000000000],USD[0.327334364750000O] |
| 02891495 | ATLAS[9.212000000000000],BTC[0.000090720000000],POLIS[0.082960000000000],TRX[3849.915911000000000O],USD[0.746549872000000O] |
| 02891500 | BOBA[0.011362800000000],USD[0.000606600000000] |
| 02891508 | APT[0.765101540000000O],BNB[0.016247160000000],BTC[0.000203272179217],ETH[0.000738306960911],ETHW[0.000738306960911],LINK[0.095356000000000],SAND[1.993340000000000],SOL[6.588809600000000],USD[1.308472028800000O],XRP[0.732600000000000] |
| 02891520 | AURY[197.122876022405264],BAO[1.000000000000000],BRZ[0.000000066220000],USD[0.000000066285513],USDT[0.000000027236159] |
| 02891522 | USD[0.009207960500000],USDT[0.000000545437568] |
| 02891523 | BTC[0.000071900000000],ETH[0.001178260000000],ETHW[0.001164570000000],TRX[0.000555000000000],USD[0.000000025000000],USDC[1468.419058260000000],USDT[1662.874393050000000] |
| 02891527 | ATLAS[250.000000000000000],CRO[80.000000000000000],USD[0.617279375362500O],USDT[0.000000028836697] |
| 02891529 | ATLAS[11420.000000000000000],ETH[0.012029973810250O],ETHW[0.012029973810250O],USD[0.086139199452900] |
| 02891531 | AKRO[2.000000000000000],ALPHA[1.000000000000000],AUD[0.035970444537255O],BAO[57.000000000000000],BNB[0.000013100000000],DENT[5.000000000000000],DOGE[1.000000000000000],ETH[0.468650020000000],ETHW[0.468453130000000],KIN[43.000000000000000],RSR[1.000000000000000],SHIB[31922398.86806007 ...] |
| 02891534 | ATLAS[9.564900000000000],POLIS[0.099202000000000],USD[0.002254939484851959],USDT[0.000000032279802] |
| 02891538 | BTC[0.118472150000000],ETH[0.863965680000000],ETHW[0.863601580000000],USD[1692.427178020000000] |
| 02891540 | PTU[458.000000000000000],TRX[0.000001000000000],USD[882.057134752050000] |
| 02891541 | AKRO[1.000000000000000],BAO[1.000000000000000],CRO[136.920030170320000O],DENT[3.000000000000000],DFL[341.282104130000000],FRONT[1.000000000000000],GRT[117.661072630000000O],IMX[72.966832900000000],KIN[7.000000000000000],LRC[138.326320970000000O],MATIC[62.552310660000000O],RSR[1.000000000000000],SGD[0.000185798136761],TOMO[1.000000000000000],TRX[1.000780000000000],UBXT[3.000000000000000O],USD[0.000006528037919],USDT[0.007292373422147] |
| 02891542 | USD[73.650894238000000] |
| 02891545 | USD[107.320532808021490O2],USDT[0.000000026965415] |
| 02891547 | BOBA[0.021053910000000],SOL[0.000995000000000],USD[0.458366747500000] |
| 02891551 | MATIC[730.000000000000000],PTU[2444.000000000000000],USD[17.401875951250000O],USDT[0.000000070534116] |
| 02891552 | NFT [476668816227559901][1],USD[0.000000013750000],USDT[0.000000959598106] |
| 02891556 | ATLAS[100.000000000000000],DOT[0.035811070000000],POLIS[6.000000000000000],USD[0.001446314036618O],USDT[0.000000079255372] |
| 02891559 | ATLAS[9.950600000000000],GALA[9.986700000000000],KIN[9711.200000000000000],SHIB[99791.000000000000000],USD[-0.060390532937500O],USDT[0.000000050702100] |
| 02891560 | ATLAS[3089.502000000000000],USD[0.040761987750000O],USDT[0.000000019520278] |
| 02891570 | USD[0.000000096079169] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02891571 | ATLAS[389.922000000000000],SOL[0.005906440000000],USD[0.822635880000000] |
| 02891572 | ATLAS[5666.682301060505610],NFT[39109187090594655561[1],NFT [40293808641905991311],NFT [43901620738605588791[1],NFT [45721977311455636311[1],NFT [56983389918765525211],TRX[0.043426008553341911],USD[0.297995494255494011],USDT[0.567547865500000000] |
| 02891573 | ETH[0.000983800000000000],ETHW[0.000983800000000000],GST[0.060000000000000000],LUNA2_LOCKED[0.000000021431097800],LUNC[0.002000000000000000],SOL[0.008806000000000000],USDT[614.289551375000000000] |
| 02891575 | USDT[0.000000003139900] |
| 02891579 | MOB[0.498200000000000000],USDT[74.934280225000000000] |
| 02891587 | ATLAS[0.000000002790000000],BTC[0.000000004841995000],USD[1.101027055220000000] |
| 02891589 | ATLAS[70.000000000000000000],USD[1.400358519000000000] |
| 02891590 | USD[0.003594845399756900],USDT[0.000000083078000] |
| 02891600 | USD[0.002578147141425560],USDT[0.000000086859352] |
| 02891603 | SOL[0.023439020000000000],STARS[0.000000039850000],USD[0.000023473004415],USDT[0.000000091047900] |
| 02891606 | BTC[7.787550212031450000],ETH[0.000000070963200000],MATIC[5498.576115342790304100],SOL[131.133331031339520000],XRP[436124.831546435519446000] |
| 02891611 | NFT [41009218686751897][1],USD[0.006681655359954] |
| 02891612 | BRZ[0.000000001528016000],BRZ[0.000000000944957],TRX[0.000000083667809] |
| 02891620 | BAO[1.000000000000000000],BNB[0.000000010000000000],CEL[0.000000077489310] |
| 02891621 | ATLAS[400.706446860000000000],BAO[2.000000000000000000],EUR[0.004429100000000],KIN[1.000000100000000],POLIS[4.284822559999899933],SRM[4.642442140000000000],USD[0.000000517174007] |
| 02891626 | USD[0.010000000000000000] |
| 02891629 | USD[0.000000000000000000] |
| 02891634 | CHZ[82699.795454350000000000],FTT[0.236901496401491900],NFT [29125323593601140511[1],NFT [31206061448525417211[1],NFT [36179998985948203411[1],NFT [37075198748945351811[1],NFT [39048938481471109211[1],NFT [40939363579523309211[1],NFT [41140716023125624811[1],NFT [42699472202869398181[1],NFT [43490132217521739111],NFT [47432867952859774911],NFT [50238460690238227911],NFT [52914499623888677411],NFT [55689902498008802024111],UBXTI1.000000000000000000],USD[9.715571182313116411],USDT[0.000000001365561221] |
| 02891636 | DFL[19.996000000000000000],PTU[0.999800000000000000],USD[0.483013116192157700],USDT[0.000000103414744] |
| 02891640 | USD[0.076197545745682600] |
| 02891658 | DFL[1046.377581290000000000],TRX[1.000000000000000000],USD[0.000000000916167000] |
| 02891659 | ATLAS[1499.715000000000000000],USD[31.211752999440000000],USDT[0.007672000000000000] |
| 02891669 | ATLAS[5109.998000000000000000],USD[2.562736109750000],USDT[0.000000006434341809] |
| 02891670 | BNB[0.000000116850408],ETH[0.000000018944600],LTC[0.000000012000000],MATIC[0.000000150368364],SOL[0.000000102131520],TRX[261.294407951267362900],USDT[10.808868773037736000] |
| 02891672 | USD[0.009392586758810000],USDT[0.000000032043670] |
| 02891673 | USD[0.004598000000000000] |
| 02891676 | NFT [46525250860699101971[1],NFT [52259698365499952371[1],NFT [54946068010333959971[1],NFT [55732732052467195411],TRX[0.000001000000000000],USDT[0.000000036364060800] |
| 02891679 | USD[0.000000231841738800] |
| 02891680 | BNB[0.000000280000000000],ETH[0.000006780000000000],ETHW[0.000006780000000000],FTT[0.000006710000000000],GMT[0.000000010000000000],GST[0.000004520000000000],NFT [29490316159507602911[1],NFT [32238237046204098311[1],NFT [34167460209371538311[1],NFT [37275506076710762311[1],NFT [42689377021345207711[1],NFT [42995002364929047511[1],NFT [43780608486110921111[1],NFT [46071011901209670511[1],NFT [46353162882921471711],NFT [46489589479990729611],NFT [48383308058497665711[1],NFT [49500696113927996011[1],NFT [52933598328289439711],NFT [53099754847097474871[1],NFT [56888127520702890911],USD[0.091189430000000000] |
| 02891681 | USD[0.003617978315358] |
| 02891683 | USDT[0.091567180469160000],XRPBULL[854148.263000000000000000] |
| 02891688 | USD[0.000000010133496100],USDT[77.064506396156650900] |
| 02891690 | BOBA[11.400000000000000000],USD[1.565922260272700548] |
| 02891693 | CRO[311.302889830000000000],POLIS[28.572610540000000000],USDT[0.000000031941167] |
| 02891700 | CRO[294.587370100000000000],ETH[0.000995200000000000],ETHW[0.000995200000000000],LDO[17.996400000000000000],LUNA2[0.175860974600000000],LUNA2_LOCKED[0.410342274000000000],LUNC[32148.329140000000000000],POLIS[8.471738480000000000],USD[1.095323371685082],USTC[3.995200000000000000] |
| 02891704 | AUDIO[0.000000034800000],BTC[0.000000021355202],LUNC[0.000000021355202],LUNC[0.000000037460997],SOL[0.000000045676993],USD[0.000199231241763],USDT[0.000001310984849] |
| 02891710 | FTT[0.000000093128000],USD[0.089060556202048],USDT[0.000000092654066] |
| 02891716 | BNB[0.000000094081452],USD[0.000000046508162],USDT[0.000000079266819] |
| 02891723 | USD[180.000335290600000] |
| 02891724 | USD[0.000000112559412],USDT[0.000000033327291] |
| 02891725 | BICO[4.999100000000000000],MANA[43.992080000000000000],USD[0.927000000000000000],USDT[0.973000000000000000] |
| 02891735 | USD[7.663516616939393950] |
| 02891736 | USD[0.001703321941207] |
| 02891738 | ATLAS[0.000000006210000],BRZ[0.000000010000000],BTC[0.000000071600000],FTT[0.030725700915048] |
| 02891739 | APE[1.285958100000000],USD[0.727308080712500],USDT[0.000000009370558] |
| 02891747 | ATLAS[48.457554541752106400],BTC[0.000000071000000],USD[-0.025929229837500] |
| 02891759 | BRZ[-1.400000000000000000],BTC[0.125000000000000000],ETH[0.000000008094644],ETHW[0.000762200809464400],FTT[0.000000046405474],USD[2.929434404814105100],USDT[0.000000086050228] |
| 02891769 | BTC[0.019634550000000000],USDT[26.387320000000000000] |
| 02891772 | USD[0.001188019542124200] |
| 02891777 | DFL[196.349212210000000000],FTT[0.052712870000000000],USD[0.000004597194638] |
| 02891778 | BTC[0.000000066240000],FTT[0.000000002668807400],USD[314.149298897754864] |
| 02891782 | TRX[0.502015000000000000],USD[0.034596237825000000],USDT[0.000000045500000] |
| 02891783 | BOBA[104.079310300000000000] |
| 02891784 | ATLAS[2530.000000000000000000],DFL[1440.000000000000000000],USD[0.023389313750000000] |
| 02891791 | USD[0.000000042253809],USD[0.000000041763230] |
| 02891792 | BRZ[0.003110320000000000],USD[6.100824990175343] |
| 02891804 | ATLAS[1200.000000000000000000],LUNA2[0.005754617150000],LUNA2_LOCKED[0.013427440020000],LUNC[1253.080000000000000000],USD[0.001258964114000],USDT[0.000000072503776] |
| 02891805 | BTC[0.000546794276860],DFL[0.661152089600000],SOL[0.000000036987829],USDT[0.025374966053745] |
| 02891807 | BAO[2.000000000000000000],BNB[0.000000078000000],DENT[1.000000000000000000],KIN[7.000000000000000],USD[0.000000101773019],USDT[0.000000016332188] |
| 02891810 | USDT[0.000000061700000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02891813 | BNB[0.0000000428729997],USD[0.0184180237041810] |
| 02891816 | USD[0.9243933000000000] |
| 02891819 | DFL[669.8660000000000000],USD[1.5343163200000000],USDT[0.0000000003619504] |
| 02891820 | ATLAS[150.0000000000000000],BRZ[0.4415469425620800],ETH[0.0003021126990000],ETHW[0.0003047036440000],POLIS[2.6000000000000000],USD[0.6900116547774500],USDT[0.2850869823932272] |
| 02891824 | BAO[3.0000000000000000],BTT[247811.5782826000000000],FTT[0.6104032100000000],LINK[0.0000624400000000],USD[0.0000002045889328],USDT[0.0000000473930530] |
| 02891830 | BNB[0.0293950000000000],USD[0.0000000244000000],USDT[0.0000000096033272] |
| 02891837 | USD[3.7828590480000000],USDT[0.0039540000000000] |
| 02891841 | USD[0.1266299050000000] |
| 02891842 | BNB[1.2329100000000000],USD[4.1777576965000000],XRP[76.2625560000000000] |
| 02891849 | USD[4.4696370326500000],USDT[2.0000000000000000] |
| 02891852 | FTT[25.0953588700000000],USD[0.0367575000000000] |
| 02891856 | IMX[281.8000000000000000],USD[0.3747538600000000] |
| 02891858 | ATLAS[109.2069486900000000],USDT[0.0000000017811613] |
| 02891862 | ALCX[0.0004978000000000],DOGE[0.8996000000000000],ETH[0.0006453379487376],ETHW[0.0101268479487376],IMX[0.0003000000000000],LUNA2[1.5429867730000000],LUNA2_LOCKED[3.6003024710000000],LUNC[0.0084340000000000],MATIC[0.0027360521691000],SOL[0.0039405175000000],USD[0.0304130118328008] |
| 02891864 | ATLAS[1000.0000000000000000],AURY[54.9893300000000000],CEL[21.1000000000000000],ENJ[295.0000000000000000],EUR[0.0000000083554466],FTT[28.9952240000000000],GRT[1000.0000000000000000],POLIS[155.1860000000000000],RNDR[239.4000000000000000],TRX[0.0000020000000000],USD[0.1209390479566400],USDT[152.7018109800217350] |
| 02891871 | ETH[0.5999360000000000],ETHW[0.5999360000000000],USD[-11.1748727598800000] |
| 02891872 | BOBA[0.0585029500000000],USD[4.0292065000000000] |
| 02891876 | USD[10.0000000000000000] |
| 02891881 | BAO[1.0000000000000000],CRO[230.3706765020824259] |
| 02891882 | ETHW[0.0096278000000000],LUNA2[0.0086325686570000],LUNA2_LOCKED[0.0201426602000000],LUNC[1879.7600000000000000],USD[0.0000203040780818],USDT[0.0000000114943484] |
| 02891884 | TONCOIN[0.0906535500000000],USD[0.0026771960878500] |
| 02891889 | USD[30.0000000000000000] |
| 02891892 | ATLAS[63407.9502000000000000],FTT[145.8000000000000000],TRX[0.7162990000000000],USD[4.8960533742250000],XRP[7.0377440000000000] |
| 02891894 | ATLAS[5570.0000000000000000],USD[0.8721826320000000],USDT[0.0063750000000000] |
| 02891905 | AVAX[0.0000000360025555],BTC[0.0304732888898768],BUSD[0.4789966900000000],ETH[0.0000001000000000],FTM[0.0000001000000000],FTT[0.2000000000000000],USD[-0.0000000000371268],USDT[0.0000000049471705] |
| 02891909 | USD[25.0637384361703504],USDT[0.0000000082552660] |
| 02891912 | ATLAS[1529.7093000000000000],TRX[0.7020400000000000],USD[1.0931456952000000] |
| 02891913 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CHZ[15.4606797200000000],CRO[232.0956390800000000],DENT[2.0000000000000000],DFL[80.9980918600000000],GALA[89.2916012300000000],IMX[3.5506825700000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000079718837] |
| 02891923 | USD[25.3410614034700000],USDT[0.0000000000000000] |
| 02891927 | ATLAS[9.9880000000000000],USD[0.0181856421400919],USDT[0.0000000002176726] |
| 02891928 | AUD[0.0000000848413558],BOBA[303.5878704900000000],USD[0.1038028069023259],USDT[0.0000000028818030] |
| 02891931 | USDT[0.3871060000000000] |
| 02891932 | TONCOIN[1.0000000000000000],USD[0.0000000035000000] |
| 02891935 | STARS[11.9982000000000000],USD[2.6646626930000000],USDT[0.0030000000000000] |
| 02891936 | USD[-21.4290732742500000],USDT[224.3986308342455400] |
| 02891940 | ATLAS[0.0000000013427820],BNB[0.0000000047907825],RSR[0.0000000004800000],USD[0.0000000022500000],USDT[0.0000000085977614] |
| 02891942 | ETH[0.0000001000000000],LTC[0.0009117100000000],USD[0.0092291477434796] |
| 02891952 | ATLAS[3040.0000000000000000],USD[0.4938944540000000],USDT[0.0000000045716722] |
| 02891955 | ATLAS[496.6269179088965600] |
| 02891957 | AAVE[0.3177328500000000],AKRO[2.0000000000000000],BAO[4.0000000000000000],BRZ[0.0000000580304728],CRO[130.5679598600000000],FTT[7.8823177600000000],HT[12.5388253600000000],KIN[7.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000049968207],USDT[22.7641887253589130] |
| 02891959 | CRV[58.9903100000000000],USD[2.1824893980000000] |
| 02891960 | DFL[2.0492269800000000],USD[0.0000000063000000],USDT[0.0000001343761194] |
| 02891964 | AVAX[0.0000000028702100],BCH[0.0000000004168513],BNB[0.0000000085712129],ETH[0.0000000075666979],FTT[0.0000000084883317],MATIC[0.0000000031586349],SOL[0.0000000018280900],TRX[0.4204220058782270],USD[0.0000000050316317],USDT[50.5513243213451884] |
| 02891969 | FTT[0.0101413700000000],USD[0.0000000082111661] |
| 02891973 | BNB[0.0000396900000000],BOBA[84.0185340003788348],IMX[20.7466273000000000],RAY[0.0002743537000000],USD[0.0000000159055052] |
| 02891977 | USD[0.0000000097891580],USDT[0.0000000036128071] |
| 02891978 | USD[0.0010968320094084],USDT[0.0000000013530440] |
| 02891980 | USD[0.0070783944000000] |
| 02891982 | USD[0.0000007150322],USDT[394.1119057700000000] |
| 02891983 | ATLAS[9.9160000000000000],TRX[0.8044000000000000],USD[0.0025496848000000],USDT[0.0000000090000000] |
| 02891988 | USDT[0.1572395124025000] |
| 02891990 | CHZ[0.6600000000000000],DOGE[0.9720000000000000],USD[0.0000000157141694],USDT[79.8365425599643774] |
| 02891991 | ATLAS[410.0000000000000000],USD[0.0880366212500000],USDT[0.0071110000000000] |
| 02891992 | BNB[0.0000000011834000] |
| 02891996 | ATLAS[3840.0000000000000000],TRX[0.0000010000000000],USD[1.8391791469500000] |
| 02891999 | USD[1.1207890648000000] |
| 02892002 | BNB[0.0000000072769870],MATIC[0.0000000096420000],USD[0.0000015490690025] |
| 02892007 | MBS[0.0000000065700000],USDT[0.0000000059936473] |
| 02892010 | ATLAS[0.0148748705746358],BAO[4.0000000000000000],BNB[0.0000016307000000],BRZ[0.0115021154732084],DENT[1.0000000000000000],KIN[4.0000000000000000],POLIS[0.0010528800000000],RSR[1.0000000000000000],SUSHI[0.0007538400000000],UBXT[1.0000000000000000] |
| 02892012 | USD[0.0000000112915898] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02892014 | AKRO[2.000000000000000000],BAO[3.000000000000000000],BAT[1.000000000000000000],DENT[2.000000000791479800],KIN[5.000000000000000000],RSR[1.000000000000000000],SOL[0.000000060400000],TRX[0.000770000000000000],UBXT[2.000000000000000000],USDT[0.000000060773827] |
| 02892015 | ETH[0.916580036400000000],ETHW[0.916329960500000],FTT[25.000000000000000000],USDT[2.126128797521400] |
| 02892016 | ATLAS[10.000000000000000000],CRO[9.301341040000000000],DFL[20.000000000000000000],USD[0.000000155806880],USDT[0.000000001476986] |
| 02892021 | ATLAS[50.000000000000000000],IMX[1.300000000000000000],USD[1.281672100812500],USDT[0.000000037245345] |
| 02892036 | NFT [394992584881369843][1],USDT[0.000000244638598 4],XRP[0.000000014745542] |
| 02892043 | AUD[0.000000003867833 3],TOMO[1.000000000000000000],TRU[1.000000000000000000],USD[82.688189631410347500000000000],USDT[0.033932200531 2684] |
| 02892046 | BTC[0.004699107000000000],ETH[0.059988600000000000],ETHW[0.059988600000000000],USDT[0.600000000000000000] |
| 02892047 | USDT[70.000000000000000000] |
| 02892050 | ATLAS[32.672312040000000000],USD[-4.241783201679 0393],USDT[8.385482120953 1064] |
| 02892051 | ATLAS[945.491850050000000000],BAO[4.000000000000000000],KIN[5.000000000000000000],USD[0.000054899225 0147] |
| 02892059 | BOB[0.138813030000000000],USD[0.000020578069445],USDT[0.951604544500 0000] |
| 02892062 | POLIS[17.197700000000000000],USD[0.756014931396069 9],USDT[0.000000066121586] |
| 02892066 | ATLAS[105.246612150000000000],BAO[1.000000000000000000],USD[0.000000014258190],KIN[1.000000000000000000] |
| 02892067 | USD[26.676635990000000],USDT[0.006400000000000000] |
| 02892075 | LUNA2[0.030896096220000000],LUNA2 _LOCKED[0.072090891180000000],LUNC[6727.690000000000000000],USD[0.000000099398426],USDT[0.000014019400900] |
| 02892076 | ATOM[0.003193611110000000],ETH[0.021973814122500000],EUR[0.900654738854000000],FTT[25.000000000000000000],SOL[8.139644558425500000],TRX[0.000029005471400000],USD[1346.567543678573878300000000000],USDT[0.009072644007 4400] |
| 02892078 | DFL[9.490800000000000000],USD[0.008720304910000000],USDT[26.000000000000000000] |
| 02892092 | USD[0.000000007110895 8] |
| 02892094 | BCH[2.143022140000000000],BTC[0.005880000000000000],ETH[0.111970115726499 2],ETHW[0.111970115726499 2],FTT[0.271431950000000000],LTC[0.180000000000000000],OKB[1.094000000000000000],STETH[0.000000069440781],TRX[0.000770000000000000],USD[0.000018149938746],USDT[13.173000005756039 2] |
| 02892097 | ETH[0.000004900000000],TRX[0.100000000000000000],USDC[1182.952307300000000000] |
| 02892104 | APE[0.099000000000000000],BUSD[155.708681810000000000],ETH[0.069000000000000000],MATIC[24.969662510000000000],USD[0.000000050000000],USDT[0.000000097384785] |
| 02892109 | CRO[109.978000000000000000],USD[8.095000000000000000] |
| 02892110 | ATLAS[230.000000000000000000],USD[1.872142603250000] |
| 02892112 | ATLAS[189.969600000000000000],C98[6.000000000000000000],FTT[0.399962000000000000],USD[0.241825388875000],USDT[0.006689118986 0580] |
| 02892113 | USD[0.000000023403140],VGX[1.721276239437 0760] |
| 02892114 | ATLAS[13977.343800000000000000],USD[3.525927940000000],USDT[0.000000065322511] |
| 02892116 | AUD[0.000001365837779],USDT[48.769289870000000] |
| 02892117 | ATLAS[50.000000000000000000],AURY[5.000000000000000000],CRO[110.000000000000000000],POLIS[4.000000000000000000],SPELL[2500.000000000000000000],USD[0.566995251250000 0],USDT[0.000000011192915 6] |
| 02892123 | USD[0.003256603012500 00] |
| 02892130 | ATLAS[370.000000000000000000],LTC[0.006630680000000000],USD[1.371290124750000 0] |
| 02892139 | BTC[0.036587758026700 00],DOGE[3488.838389665432010],ETH[0.401264589328500],ETHW[0.399301360404700],FTT[8.498385000000000],GALA[229.957611000000000],LINK[23.090833581473510 0],LTC[2.826428919797340 0],LUNA2[1.427023858000000],LUNA2 _LOCKED[3.329722335000000],LUNC[310737.449486365470920 0],RAY[35.364275440000000],SAND[56.989494900000000000],SHIB[499907.850000000000000],SOL[3.876247056181009 6],USD[0.211159742500000],XRP[285.497682602579 2000] |
| 02892141 | DFL[353.227893620000000],GALA[1580.000000000000000],TONCOIN[80.200000000000000000],USD[0.018912980000000],USDT[0.002300019300 6332] |
| 02892147 | ATLAS[200.000000000000000000],DOT[0.099800000000000000],NFT [304882257223253375][1],NFT [311487698226297248][1],NFT [383439966675711 09][1],NFT [417705041757827138][1],NFT [481865443426789185][1],NFT [549339032082144526][1],TRX[0.623068000000000000],USD[0.000000004500000],XRP[0.865319000000000000] |
| 02892155 | CRO[0.000000036433625],USD[0.000000066264870] |
| 02892154 | FTT[18.870480470000000000],USDT[0.000000454578 9086] |
| 02892160 | ATLAS[5247.597173620000000000],FTT[9.140698550000000000],GALA[279.948000000000000000],LTC[4.287091070000000000],USD[1.502397917318 6300],USDT[0.000944130517 7128] |
| 02892165 | USD[0.055704187800000 00],USDT[0.064115782650 0000] |
| 02892172 | USD[0.000000004518 7042] |
| 02892173 | USD[50.010000000000000000] |
| 02892175 | USD[0.000000027807880],USDT[0.000000076470049] |
| 02892180 | ATLAS[270.000000000000000000],NFT [438957408169654001][1],NFT [541598432113917466][1],NFT [575885557606711460][1],SOL[0.000000068746500],USD[0.372400548802 0862],USDT[0.000000156527394] |
| 02892181 | BNB[0.038394309600000000],ETH[0.000000001327 8980],FTM[0.000000011052370],STARS[0.000000087950000],USD[0.000002138892 9654] |
| 02892187 | POLIS[76.826279334861 1400] |
| 02892194 | USD[0.393756438400000 00] |
| 02892195 | FTT[0.047589872046 0000],RAY[1.195325676832000 0],SRM[1.049149840000000],SRM _LOCKED[0.017366390000000000] |
| 02892199 | ATLAS[480.000000000000000000],USD[101.855453103862 5000] |
| 02892200 | ATLAS[47.154523791761 2340],USDT[0.000000066774468] |
| 02892205 | ATLAS[5.505800000000000000],USD[0.000048894325 1422],USDT[0.000000009944 5391] |
| 02892206 | LTC[0.000000042661616],USD[0.000000382603829] |
| 02892215 | USD[0.007569280000000 00] |
| 02892217 | USDT[0.000000451698 5317] |
| 02892220 | USD[0.009058200900000 00],USDT[0.000000004608 4400] |
| 02892222 | ALGBULL[67778.700000000000000000],TRX[0.000000049364605],USD[0.153217639030345 4],USDT[0.239418073700000 0],XLMBULL[0.98494400000000 00],XRP[0.000000039007831],XRPBULL[8152.092700000000000],ZECBULL[0.396338000000000] |
| 02892225 | AKRO[5.000000000000000000],BAO[51.000000000000000000],BTC[0.171719431642881 5],DENT[8.000000000000000000],ETH[0.000003550000000],ETHW[0.388965500000000000],KIN[50.000000000000000000],MATIC[0.005674400000000],RSR[1.000000000000000000],SHIB[806241.120553810000000],TRX[4.000000000000000000],UBXT[5.000000000000000000] |
| 02892226 | BRZ[0.089123826982062 5],ETH[0.002098192000000],ETHW[0.002070812000000] |
| 02892228 | GOG[126.434741870000000000],NFT [553050883157214002][1],NFT [556618692818808681][1],NFT [575779494840521423][1],USDT[0.002004001041258] |
| 02892233 | LUNA2[11.021707440000000000],LUNA2 _LOCKED[25.717317360000000000],LUNC[2400.000000000000000000],USD[0.625914450275 3230],USDT[3.269933265000000000] |
| 02892234 | SGD[0.000971400000000000],USDT[0.000000179533151] |
| 02892235 | TONCOIN[0.008405240000000000],USD[-0.008303743347 5370],USDT[90.840178445054 8000] |
| 02892236 | ETH[0.000000047812873],FTT[0.001839000584 5757],USD[0.075564120496391 8],USDT[0.000000082528 839] |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02892238 | AKRO[2.00000000000000000],AUDIO[1.006018010000000],BAO[8.00000000000000000],BTC[0.105269960000000],CHZ[1.00000000000000000],ETH[0.149980700000000],ETHWW[0.149151440000000],FIDA[1.008031990000000],FTT[16.124090040000000],GRT[1.00000000000000000],HOLY[1.040582460000000],KIN[5.00000000000000000],MATIC[0.814305390000000],RSR[2.00000000000000000],SOL[31.908026770000000],TOMOC[0.670165400000000],TRX[5.00000000000000000],UBXT[1.00000000000000000],USD[249.550252024713156] |
| 02892244 | AVAX[0.000000086756142],BAO[2.00000000000000000],BNB[0.160715153400000],BRZ[0.000000020462247],ENS[0.000000023564396],FTM[0.000000027580422],GAL[0.000351671510492],GMT[0.000000071244880],HNT[0.000000004518750],NEXO[0.000000018402097],POLIS[0.000000014927627],SAND[0.000000002363872],USDT[0.000485207748690] |
| 02892255 | BNB[0.00010000000000000] |
| 02892255 | ADABULL[31.041330000000000],ALICE[0.097420000000000],ALTBULL[10.764240000000000],ATLAS[9.540000000000000],ATOMBULL[270314.60000000000000],AURY[0.99920000000000000],AXS[0.199660000000000],BCHBEAR[1064.860000000000000],BCHBULL[99352.000000000000000],BEAR[998.400000000000000],BNBBULL[0.001610200000000],BSVBULL[0.085600000000000],BTC[0.038861880000000],BULL[0.013861880000000],BULLSHIT[17.050720000000000],CHR[0.923200000000000],DAWN[0.073260000000000],DEFIBULL[10.791200000000000],DOGEBULL[107.483800000000000],EOS[4.01.982000000000000],EOSBEAR[12776.00000000000000],EOSBULL[3.575820000000000],ETCBEAR[14000000.00000000000000],ETCBULL[265.441200000000000],ETH[0.001998600000000],ETHBULL[1.037702000000000],ETHW[0.009986000000000],GALA[9.440000000000000],GODS[0.174060000000000],HNT[0.099900000000000],LINKBULL[8065.500000000000000],LTC[0.009960000000000],LTCBEAR[55.080000000000000],LTCBULL[21403.40000000000000],LUNA2[0.114837511900000],LUNA2_LOCKED[0.267954194500000],LUNC[25006.11000000000000],MANA[1.987400000000000],MATICBULL[9953.334000000000000],RNDR[0.089400000000000],SAND[0.993800000000000],SOL[0.009860000000000],THETABULL[1916.30000000000000],TLM[0.691200000000000],TRX[0.925800000000000],TRXBULL[79.520000000000000],USD[0.120871101300000],USDT[0.013837302436500],XAUTBEAR[0.000053740000000],XAUTBULL[0.000228702000000],XRP[0.995800000000000],XRPBEAR[1995400.000000000000000],XRPBULL[1985533.400000000000000],XTZBEAR[93500.000000000000000],YGG[0.995800000000000],ZRX[0.996000000000000] |
| 02892256 | NFT[306001269998083083][1],NFT[378981234657740026][1],NFT[400398170726220676][1],TRX[0.001558000000000],USDT[0.000115034856714] |
| 02892263 | USD[1000.00000000000000] |
| 02892265 | SOL[0.000000006472230],STARS[0.000000048000000],USDT[0.000001261230492] |
| 02892267 | USD[0.000001006496220] |
| 02892269 | DFL[9.890000000000000],USD[0.812107130000000] |
| 02892271 | BNBBULL[0.000671300000000],ETH[0.000000063000000],LINK[0.000000002141100],LINKBULL[9.00000000000000000],SUSHI[0.000000018936500],USDT[-0.043643274363583] |
| 02892272 | BOBA[0.008688600000000],USD[0.980148670000000] |
| 02892281 | ATLAS[470.00000000000000],BNB[0.00000000700000000],USD[0.947345894250000] |
| 02892288 | USDT[0.000000472102750] |
| 02892289 | ATLAS[230.00000000000000],USD[0.512816127912500],USDT[0.000000065450610] |
| 02892297 | USD[0.112035198365960] |
| 02892298 | FTT[0.748816000000000] |
| 02892306 | POLIS[4.80000000000000000],USD[0.369035452000000],USDT[0.000000022798078] |
| 02892311 | ATLAS[1190.00000000000000],AVAX[0.027861535060195],BTC[0.000048249744500],DOT[0.400000000000000],JOE[933.00000000000000],KIN[3069.193616990000000],LUNA[6.009795239000000],LUNA2_LOCKED[14.022855560000000],LUNC[1308645.566334000000000],SPELL[145808.12000000000000],SUSHI[31.00000000000000000],USD[0.009764340000000] |
| 02892312 | USD[0.009764340000000] |
| 02892314 | USD[0.473513363816065],USDT[0.334106427761924],XRP[0.585360000000000] |
| 02892315 | USD[0.000000010186587],USDT[0.000000081783338] |
| 02892316 | CRO[8860000000000000],FTT[0.013472066457002],LUNA2[0.000034947997340],LUNC[7.610000000000000],USD[0.017939792590508],USDT[0.000000080000000] |
| 02892317 | BTC[0.017994252404850],ETH[0.126906623918390],ETHW[0.126301243769800],USDT[0.000000092751900] |
| 02892323 | ATLAS[7.900500000000000],DFL[9.382200000000000],FTT[0.004358134231024],USD[0.237797426261714],USDT[0.817238747744040] |
| 02892325 | LTC[0.003295670000000],SXP[109.90000000000000],USDT[0.000000067500000],WRX[56.00000000000000000] |
| 02892328 | USD[0.213944271000000] |
| 02892329 | BOBA[361.55541529544867235],USD[0.000000208751984] |
| 02892334 | BNB[0.000000009453762],USD[0.000011926446766] |
| 02892336 | SOL[0.000000035046719],USD[0.000001904752154] |
| 02892340 | 1INCH[2.414338232146970],LUNA2[0.000738842964000],LUNA2_LOCKED[0.001723966917000],LUNC[160.884611101954000],USD[-0.003174985029149],USDT[-0.637200916402388] |
| 02892347 | ATLAS[490.00000000000000],USD[1.086885940871263] |
| 02892349 | IMX[34.00000000000000000],SLND[12.70000000000000000],SRM[12.00000000000000000],USD[0.399266749000000],USDT[1.534482540000000] |
| 02892350 | BTC[0.00000007000000],ETH[0.00000002555270],ETHW[0.174983092552700],FTT[0.258805742250616],LUNA2[0.022218643700000],LUNA2_LOCKED[0.015851016870000],LUNC[4838.857753178246100],TRX[0.000028000000000],USDT[349.337099285871206] |
| 02892351 | BAT[1021.79560000000000],BTC[0.627800220000000],DOT[308.997383180000000],ETH[8.451177570000000],ETHW[8.451775000000000],MATIC[299.94000000000000],SOL[45.23204000000000000],USD[0.474851459000000],USDT[0.044470000000000] |
| 02892355 | AKRO[1.00000000000000000],ATLAS[32.085212790000000],BAO[1.00000000000000000],GALA[0.000225680000000],MANA[1.144595010000000],UBXT[1.00000000000000000],USD[0.003658817214287],USDT[0.000000059355828] |
| 02892361 | BTC[0.302850410000000],EUR[59.825450090342422],TRYB[1871.22839008360600],USD[7.157252183692634],USDT[95.254449000000000],XRP[16394.862205257946166] |
| 02892370 | ATLAS[0.000082220000000],BRZ[0.477625200000000],CRO[0.000000045251734],USD[0.175443170078252] |
| 02892378 | DFL[299.94000000000000],USD[2.546500000000000] |
| 02892379 | ATLAS[880.00000000000000],POLIS[14.50000000000000000],USD[0.058977147500000] |
| 02892381 | 1INCH[0.000000038524337],BNB[0.00000010000000],FTT[0.000000003590606],TRX[0.000000131792289],USD[0.000013959597672],USDT[0.000000026769697] |
| 02892393 | POLIS[8.298340000000000],USD[0.472632920000000],USDT[0.000000004746524] |
| 02892399 | LUNA2[2.207164010000000],LUNA2_LOCKED[5.150049356000000],LUNC[480614.61000000000000],USD[-0.001453963973399] |
| 02892406 | BNB[18.129470000000000],DOT[227.58500000000000],ETH[0.520340000000000],ETHW[0.520340000000000],LINK[92.434000000000000],USD[161.50000000000000] |
| 02892407 | BTC[0.00800008239590],USD[1.473518864935286],USDT[0.000000760000000] |
| 02892408 | DAWN[157.00000000000000],USD[0.133193170000000] |
| 02892415 | FTT[132.27354000000000],USD[0.219472979500000] |
| 02892419 | USD[0.897282965250000],USDT[0.000000083936429] |
| 02892421 | DFL[40.00000000000000000],FTT[0.043083720000000],NFT[457824110130146371][1],USD[0.000002128908426] |
| 02892427 | DFL[0.000000010000000],SOL[0.000000010000000],USD[0.767369424670386],USDT[0.000000063634586] |
| 02892429 | DOGE[30.00000000247392],ETH[0.000000048846445],SHIB[0.000000062521832],USD[0.000000105281546] |
| 02892430 | ATLAS[23739.85044084000000],POLIS[528.300000000000000],USD[8.366011504096244],USDT[0.000000016115776] |
| 02892431 | GODS[137.00000000000000],IMX[89.811020900000000],USD[0.103903072500000],USDT[0.000000168257450] |
| 02892433 | USD[0.004887200000000] |
| 02892436 | LUNA2[0.105121849700000],LUNA2_LOCKED[0.245284316100000],USD[0.007061177347185],USDT[0.000000032755264] |
| 02892437 | BTC[0.00000002726700],USD[0.009094436949284] |
| 02892438 | GODS[364.50000000000000],USD[0.557776635000000],USDT[0.0042780000000000] |
| 02892444 | DFL[230.00000000000000],USD[2.521782890000000],USDT[0.000000010326464] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02892450 | TRX[0.5301370000000000] |
| 02892451 | AKRO[1.0000000000000000],ATLAS[595.1386929000000000],AUD[0.0000000016158390] |
| 02892455 | ATLAS[0.1257556825871859],BAO[1.0000000000000000],BNB[0.0000000464815583],BRZ[0.0000000092699508],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 02892458 | AUD[0.0000000842168536],BTC[0.0001000302995875],ETH[1.0719173500000000],ETHBULL[3.0001364500000000],ETHW[1.0719173500000000],USD[2975.4625480760000000000000000],USDT[0.4774088543277038] |
| 02892459 | USD[0.0000000210000000],USDT[0.0021430000000000] |
| 02892461 | USD[0.0000000043000000] |
| 02892464 | ETH[0.0000020700000000],FTT[25.0033383200000000],NFT [3748991308797566629][1],USD[0.4649003954087804] |
| 02892465 | BUSD[296.3494827000000000],USDT[0.0000000029646000] |
| 02892466 | FTT[0.0035122178582300],LUNA2[0.0000000454121901],LUNA2_LOCKED[0.0000001059617769],RAY[599.2207015800000000],REN[721.8628200000000000],SOL[63.2054425700000000],TRX[0.0001020000000000],USD[0.7502418423840052],XPLA[129.9905000000000000] |
| 02892467 | ETHW[0.0006533700000000],NFT [2989673997599116858][1],NFT [3040296033545397][1],NFT [3729028045702889781][1],NFT [5493166857514822921][1],TRX[0.0000010000000000],USD[0.7077581278350000],XRP[0.1095400048233800] |
| 02892470 | BNB[0.0000000084502999],ETH[0.0000000007801989000],NFT [2911628846984961777][1],NFT [5487264324399952356][1],SOL[0.0066653747131200],USD[0.0000000045864851],USDT[0.0000036494734940] |
| 02892473 | ATLAS[9240.0000000000000000],USD[26.1879346245000000],USDT[0.0000000067567960] |
| 02892474 | USD[5.0000000000000000] |
| 02892478 | BULL[5.4472839800000000],ETHBULL[10.0013996400000000],LUNA2[0.0001846685061000],LUNA2_LOCKED[0.0004308931809000],LUNC[40.2119560000000000],MATICBULL[25542.8908000000000000],SOL[0.0077240000000000],USD[2927.2504940383561526] |
| 02892480 | USD[10.0000000000000000] |
| 02892485 | USD[0.0000000156381358],USDT[0.0000000025427800] |
| 02892486 | ETH[0.0000001000000000],FTT[0.0000000051238214],FXS[0.0000000100000000],LUNA2[0.0045891634350000],LUNA2_LOCKED[43.4695810280200000],LUNC[999.3000000068424482],TRX[0.0000030000000000],USD[0.3695727448035011],USDT[0.0000000079080940] |
| 02892487 | TRX[0.0000080000000000],USD[19.0621425800000000],USDT[0.0000001560378807] |
| 02892489 | ETH[0.0002939793770000],ETHW[0.0002939793770000],USD[0.0003648592077799] |
| 02892492 | ATLAS[909.8180000000000000],POLIS[99.9800000000000000],USD[0.5496500000000000] |
| 02892494 | ALGO[0.3250774600000000],POLIS[0.0725326000000000],QI[100.0000000000000000],USD[0.0082865592823242] |
| 02892498 | AKRO[3.0000000000000000],BAO[10.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000652880000],NFT [4179123901110023275][1],NFT [4437044153055668263][1],RSR[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000018904172] |
| 02892499 | BTC[0.0000003746000],SOL[0.0500767440907567],USD[0.0000000054483777] |
| 02892501 | AKRO[8.0000000000000000],BAO[5.0000000000000000],BAT[3675.1403922499034092],BTC[0.0000023400000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],DOGE[1748.1885310200000000],EUR[0.0001692796896615],KIN[11.0000000000000000],LTC[7.0177638900000000],RSR[2.0000000000000000],TRX[4.0000000000000000],UBX[TZ.0000000000000000] |
| 02892504 | USDT[0.1576832844975042] |
| 02892507 | BOBA[0.0796000000000000],USD[0.0027012838000000],USDT[0.7668211775000000] |
| 02892522 | FTT[0.0000000986042020],USD[0.0000000752733341],USDT[0.0000000058392180] |
| 02892524 | SOL[0.0000001000000000] |
| 02892525 | DFL[0.0000000059291826] |
| 02892545 | ATLAS[405.1739865100000000],AUD[0.0000000006120904],KIN[1.0000000000000000] |
| 02892550 | BLT[8788.2368749900000000],ETH[1.3361368000000000],FTT[5.1992196400000000],NEAR[210.3630868000000000],NFT [2944510906119102202][1],NFT [3070268558896695761][1],NFT [3395644874250000325][1],USD[0.0000000054088080],USDC[5953.2888661900000000] |
| 02892555 | ATLAS[3618.6122537400000000],IMX[0.0017802500000000],KIN[2.0000000000000000],SECO[1.0795471900000000],TRX[1.0000000000000000],USDT[0.0092786475264933] |
| 02892558 | APE[23.4000000000000000],LOOKS[37.0000000000000000],USD[69.1993568477300000],USDT[0.0090070000000000] |
| 02892559 | REAL[445.3524800000000000],USD[2.1356672050000000],USDT[0.0000000092971220] |
| 02892562 | ALGO[30.0185621959346500],AVAX[16.0213477607608400],BAND[0.0034705600000000],USD[9.7935245110402515] |
| 02892563 | FTT[2.4514759486000000],LINK[7.2632473978282530],LTC[0.0000000080279079],MATIC[0.0000000668158200],SOL[0.0000000033268262],USDT[0.0000006360035740],XRP[0.0000007800000000] |
| 02892572 | MPLX[75.0000000000000000],PTU[11.9976000000000000],USD[1.9399921000000000],USDT[0.0000000054926400] |
| 02892574 | USD[0.0000000033400000] |
| 02892575 | PTU[0.9904000000000000],SAND[13.0000000000000000],USD[0.8027691750000000] |
| 02892577 | XRP[33964.6161225100000000] |
| 02892583 | DFL[60.0000000000000000],TRX[0.0000010000000000] |
| 02892588 | BOBA[2368.2973210000000000],TRX[0.6317630000000000],USD[0.7333390814125000] |
| 02892591 | IMX[193.6643894465734320] |
| 02892601 | USD[0.0000000011600000] |
| 02892603 | BTC[0.0000092000000000],ETH[0.0000000026310657],JPY[0.0000000049731456],NFT [3557375860184726697][1],NFT [4371670075472037718][1],NFT [4492464703953805307][1],NFT [4740178737840007157][1],NFT [5661848731940517817][1],USD[0.0561775488168869],USDT[0.0000000031991140] |
| 02892604 | USD[0.6091535680000000],XRP[0.1911430000000000] |
| 02892607 | ATLAS[1290.0000000000000000],FTM[120.0000000000000000],GALA[309.9380000000000000],LUNA[1749.6500000000000000],LUNA2[1.0241831170000000],LUNA2_LOCKED[2.3897606060000000],LUNC[223018.0300000000000000],MATIC[100.0000000000000000],SHIB[1400000.0000000000000000],USD[0.0367035771983000],XRP[67.0000000000000000] |
| 02892612 | APE[0.0000000001748470],AXS[11.7741843651805100],BAR[2.8000000000000000],BNB[0.0000000047894700],BTC[0.2239089890755900],CHZ[130.0000000000000000],CITY[2.8000000000000000],DOGE[1442.0425399871849700],ETH[0.0000000084850700],FTT[86.6419612000000000],SOL[0.0320413804718982],TRYB[0.0000000073666800],USD[7.1366573113418496],USDT[14.3104947454855501],YF[0.0000000056684800] |
| 02892613 | USDT[0.0000008667671113] |
| 02892615 | LUNA2[0.1562006482000000],LUNA2_LOCKED[0.3644681790000000],LUNC[34013.0200000000000000],USD[179.9286328352164170] |
| 02892617 | XRP[28.1500000000000000] |
| 02892618 | ATLAS[180.0000000000000000],USD[0.0914510057500000] |
| 02892624 | ATLAS[1427.8847009000000000],USDT[0.0000000022507179] |
| 02892625 | BNB[0.0000000094000000],USD[0.0000009605113704] |
| 02892628 | POLIS[69.6243559500000000],USDT[0.0000006363721311] |
| 02892631 | ATLAS[0.0000000000000000],BICO[0.0000000094000000],BNB[0.0000000021068972],ETH[0.0000000094215908],MATIC[0.0000000068100000],SHIB[0.0022363320000000],TRX[0.0000180066000000],USD[0.0090101451369284],USDT[13.7000000103126593] |
| 02892633 | BAO[2.0000000000000000],BTC[0.0043249600000000],ETH[0.0558794400000000],ETHW[0.0558183530000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0138381166370],USDT[0.0000000077265446] |
| 02892646 | ATLAS[5968.8657000000000000],USD[0.5076016700000000],USDT[0.0000000095460637] |
| 02892650 | USD[0.0000122300250269],USDT[0.0000036730415065] |
| 02892651 | ATOM[0.0000000082043280],BTC[0.0000293600000000],DOT[0.0000000100000000],FTT[0.0017575565987300],LUNA2[0.3990509940000000],LUNA2_LOCKED[0.9311189860000000],POLIS[0.0000000047907767],USD[0.0000001809263795],USDT[0.0000000045448931] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02892660 | FTT[0.000000000301400000],USD[0.3326189718172157],USDT[0.000000086078632] |
| 02892663 | ATLAS[4190.000000000000000],USD[0.0025230081500000],USDT[0.0055850000000000] |
| 02892667 | STEP[0.0790200000000000],USD[0.0067906636000000],USDT[0.0000000076457760] |
| 02892672 | DOT[271.519486830000000],ETH[2.548535930000000],MANA[5466.235982219212806],SAND[3112.419248100000000],SHIB[34593197.172167980000000],SOL[130.090313920000000],USD[0.000000735970665],USDT[0.000000018300325],XRP[1114.777000000000000] |
| 02892674 | DFL[490.000000000000000],LUNA2[0.184909578400000],LUNA2_LOCKED[0.431455682900000],LUNC[40264.450000000000000],TRX[0.000770000000000],USD[0.000000005000000],USDT[0.000000101625592] |
| 02892682 | USD[0.5209482140000000] |
| 02892685 | NFT (3319244036892643641)[1],NFT (3703584214743887201)[1],NFT (435150030325142767)[1],USDT[0.0000000086171935] |
| 02892686 | XRP[84.750000000000000] |
| 02892689 | ATLAS[389.925900000000000],USD[0.2089067773024890] |
| 02892690 | KIN[1.000000000000000],USD[53.728961800000000],USDT[1162.609499692730311] |
| 02892694 | ETH[0.0000000004228700],TRX[0.000001000000000] |
| 02892695 | TRX[0.000011000000000],USD[0.0020895676000000],USDT[0.000000030648264] |
| 02892696 | SOL[8.437116482311520B],STARS[0.0000000080633336] |
| 02892698 | SOL[0.0627038170000000],USD[7.5655001764266500] |
| 02892700 | ATLAS[0.000000009516901],USD[0.000000039680464],USDT[0.0000000011662076] |
| 02892701 | BAO[1999.600000000000000],CONVJ[69.986420000000000],KIN[19996.000000000000000],SPELL[99.980000000000000],STARS[20.997600000000000],USD[1.6257705750000000] |
| 02892703 | ATLAS[1485.511079281200000],SPELL[41101.535657470000000],USD[0.0000000010176601] |
| 02892705 | BNB[0.0081782500000000],SOL[0.0096181000000000],USD[0.000000046250000],USDT[0.4020835200000000] |
| 02892708 | BTC[0.000000002574938O],NFT (445867081305592422)[1],USD[2.0543142174662820] |
| 02892709 | BOBA[2017.416618000000000],SHIB[100000.000000000000000],USD[1406.548362755250000],USDT[0.0000000055391102] |
| 02892710 | TRX[0.000060000000000],USD[0.000000029927950],USDT[0.0052697007951598] |
| 02892713 | ETH[1.190000000000000],ETHW[1.190000000000000],FTT[30.394224000000000],LUNA2[0.110539459300000],LUNA2_LOCKED[0.257925405100000],LUNC[24070.200000000000000],USDT[0.0050090000000000] |
| 02892720 | LUNA2[0.000000035722731S],LUNA2_LOCKED[0.000000083353040Z],LUNC[0.007778700000000],SOL[0.804088188985918],TRYB[0.000000046179624],USD[0.000001155227752],USDT[0.000000109341209],XRP[0.998670000000000] |
| 02892723 | USD[0.0289017300000000] |
| 02892730 | SOL[4.150111167400000000] |
| 02892731 | TRX[3786.272728000000000] |
| 02892748 | USD[0.0144950448200000] |
| 02892760 | USD[0.000000023000000] |
| 02892761 | USD[0.000000039333370],USDT[0.000000006456220] |
| 02892764 | BAO[1.000000000000000],DFL[0.000000098589188],KIN[1.000000000000000],USDT[0.000000097413568] |
| 02892766 | ATLAS[989.943000000000000],USD[0.4001974899250000],USDT[0.000000079445070] |
| 02892776 | ATOM[33.807617539862730O],BCH[5.180424311751130O],BTC[2O.000000004199970O],DOT[46.466931434676870O],ETH[0.316674239250587],ETHW[7.266699368060150O],FTT[9.600000000000000],LINK[11.648000003205620O],LUNA2[0.014590439970000O],LUNA2_LOCKED[0.034044359940000O],LUNC[10.307924211857520O],RUNE[39.8735799219562000],SOL[13.592731451753803S],USD[16503.981879211707500O] |
| 02892779 | HKD[0.000000210631730],USD[0.000000029866978],USDT[0.0051918300000000] |
| 02892786 | BNB[0.000000084504019],BRZ[0.007034033580078],BTC[0.000000001871961],ETH[0.000000086651600],GALA[0.000000067082725],MBS[0.200240000000000],SPELL[0.000000059631296],SUSHI[0.000000099643557],USD[0.001211569080519],USDT[0.000000005787550] |
| 02892787 | ALTS[142941.406000000000000],POLIS[3170.192080000000000],USD[20.8387377200000000] |
| 02892789 | USD[93.221890111200000000000000],USDT[0.0096300000000000] |
| 02892791 | BTC[0.000000005000000O],DOGE[0.000000016852540O],GOOGL[3.492661664973000O],GOOGLPRE[0.000000004682700O],LUNC[0.000000029831700O],NVDA[0.261069334506880O],TRX[0.003189000000000O],TSLA[5.570107371377650O],TSLAPRE[-0.000000044198400O],USD[-0.010398505537235],USDC[15.059848540000000O],USDT[0.000000007226500O] |
| 02892793 | AVAX[0.001614037763895Z],ETH[0.000000048072239],FTT[0.000799030000000],SOL[0.008653940000000O],USD[-0.000478403614498O] |
| 02892796 | USD[0.000000013500000] |
| 02892797 | BRZ[0.080000000000000],ETH[0.000000014296062],FTT[0.000000045125577],USD[0.0012856921314782],USDT[0.000000046000000] |
| 02892798 | FTT[0.199962000000000],USD[0.000000026900240],USDT[0.0775544000000000] |
| 02892801 | MBS[0.782000000000000],MNGO[2.259361400000000],USD[0.000000114672808],USDT[0.0000000096774465] |
| 02892808 | AVAX[0.000000027178B1],BTC[0.000000010000000],ENJ[37.000000000000000],ETH[0.286404860000000],ETHW[0.005932345794150],GALA[449.944900000000000],MANA[30.000000000000000],SAND[19.000000000000000],SXP[218.139836485224800],USD[2543.2290378154036934],USDT[0.0027600085500000] |
| 02892809 | DOGE[8639.817506000000000],NFT (464739768677840099)[1] |
| 02892817 | USD[0.000000005000000] |
| 02892820 | USD[10.0000000000000000] |
| 02892821 | BTC[0.001431140000000O],DFL[142.305737810000000],USDT[0.000000082165547] |
| 02892826 | FTT[40.992400000000000],USD[0.4657436293404750],USDT[0.000000021483987] |
| 02892829 | DFL[300.000000000000000],USD[63.112006197000000000000] |
| 02892840 | AUD[0.000000016882262],BTC[0.004934000000000O],FTM[554.889000000000000],LUNA2[0.001787501146000O],LUNA2_LOCKED[0.004170836008000O],LUNC[389.232138000000000],SOL[11.997600000000000],USD[500.100833677066310],USDT[0.000000003457359] |
| 02892843 | USD[0.0064929242400000],USDT[0.000000675817670] |
| 02892845 | LUNA2_LOCKED[870.941217000000000],USDT[0.000000087844840] |
| 02892847 | BAO[1.000000000000000],NFT (297181801389289577)[1],NFT (358984691131084735)[1],NFT (513732573330150540)[1],USD[0.000000051118810] |
| 02892850 | FTT[29.494925000000000],USD[0.0067128661280000] |
| 02892851 | LUNC[9040.181600000000000],USD[0.726400000000000] |
| 02892855 | AKRO[2.000000000000000],APE[27.160531470000000O],ATLAS[320.750145590000000],BAO[2.000000000000000],CRO[612.788308800000000],DFL[159.384441030000000],EUR[0.000000005981430],GALA[87.106596140000000],IP3[230.097195870000000],KIN[3.000000000000000],MANA[12.199839950000000],STARS[3.195600530000000O],TRX[1.000000000000000] |
| 02892858 | SOL[6.459786013850209O],STARS[0.000000004200000] |
| 02892863 | ATLAS[9508.193100000000000],BTC[0.000000088523500],ETH[2.508814325000000O],USD[0.000000034972132],USDT[0.000000062567733] |
| 02892865 | LRC[109.215019060000000],USD[-9.769023052306365O] |
| 02892868 | USD[0.000000068335000],USDC[169.823081960000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02892871 | POLIS[0.098092000000000],USDT[0.000000572225176] |
| 02892872 | CRO[154.605104350000000],LUNA2[0.048235584140000],LUNA2_LOCKED[0.112549696300000],LUNC[10503.400000000000000],USD[0.000019341250961],USDT[0.000000125058137] |
| 02892876 | LUNA2[0.081895786810000],LUNA2_LOCKED[0.191090169200000],TRX[0.000001000000000],USD[0.000000004683000],USDT[0.000813765289903] |
| 02892881 | USD[0.000000093800000] |
| 02892885 | LTC[0.002034870000000] |
| 02892888 | ATLAS[230.000000000000000],USD[1.452200750250000] |
| 02892889 | USD[3.266902683510000] |
| 02892892 | USD[0.000001654221097] |
| 02892895 | USD[0.083296550000000],USDT[0.000000032503395] |
| 02892899 | ATLAS[0.000000004733932],BIT[0.000000020790026],FIDA[0.000000091262432],FTM[0.000000009477519],USD[0.000000142379371],USDT[0.000000026886515] |
| 02892901 | USDT[0.000000044957750] |
| 02892904 | USD[0.000000054400000] |
| 02892909 | NFT[452482671058727905][1],NFT[46882978955961928][1],USD[0.000000153231956],USDT[0.000033350068645] |
| 02892910 | ATLAS[1450.000000000000000],SHIB[520000.000000000000000],USD[0.864703965975000],XRP[122.000000000000000] |
| 02892911 | DFL[320.000000000000000],USD[2.687489109704038],USDT[0.000000000078442840] |
| 02892912 | BTC[0.000000032545000],FTT[0.157984163711092],TRX[0.003954000000000],USD[0.000836001405448],USDT[0.070738779000000] |
| 02892913 | USDT[14.129330604811616] |
| 02892917 | GODS[0.000000055000000],USD[0.000000443539704] |
| 02892920 | BTC[0.043805220000000],UBXT[1.000000000000000],USD[2152.645714030574869] |
| 02892922 | AVAX[0.000000004067574],BAT[1.950410000000000],BTC[0.004352659972425],DOGE[4.993570000000000],ETH[0.000000010000000],LINK[0.098651000000000],LTC[0.009815700000000],LUNA2[1.589018196000000],LUNA2_LOCKED[3.707709124000000],LUNC[0.028920800000000],MANA[1.557964270000000],SOL[0.000917160000000],USD[1617.842392871217501],USDT[0.000000051973685] |
| 02892923 | ETH[0.012573370000000],ETHW[0.012573370000000],USD[1622.640465840000000000000000000],USDT[0.000021045447854] |
| 02892925 | ATLAS[250.000000000000000],USD[0.571797552500000],USDT[0.000000067184468] |
| 02892937 | IMX[554.522561878319700] |
| 02892938 | ALICE[0.500000000000000],ATLAS[150.000000000000000],GALA[19.996200000000000],LTC[0.001540000000000],USD[0.028376464327500],USDT[0.008691715250000] |
| 02892939 | POLIS[17.400000000000000],USD[0.658120290573900] |
| 02892947 | USDT[0.000000003201600] |
| 02892950 | FTT[30.533017105588389],USD[3.910787047978320] |
| 02892951 | LUNA2[0.000000346724547],LUNA2_LOCKED[0.000000809023942],LUNC[0.007550000000000],TRX[0.000066000000000],USD[0.170230327821348],USDT[0.004533914576930] |
| 02892952 | POLIS[2.999430000000000],USD[0.681066988529756] |
| 02892954 | BTC[0.206152503150000],FTT[8.050000000000000],USD[0.000000005615031],USDT[848.783052938640000] |
| 02892957 | USD[0.100751900000000],USDT[0.000000653189820] |
| 02892958 | BAO[1.000000000000000],KIN[2.000000000000000],LUNA2[0.000083783191290],LUNA2_LOCKED[0.000195494113000],LUNC[1.824396630000000],RSR[1.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000001725636099] |
| 02892960 | USD[29.501242408628386],USDT[0.000000022417026] |
| 02892973 | TRX[0.887097000000000],USD[2.083742589100000] |
| 02892979 | USD[0.059144559375000] |
| 02892983 | USDT[1.338044535000000] |
| 02892984 | BNB[0.046486920000000],DFL[8483.661878180000000],MOB[209.035828320000000],USDT[0.000000071146970] |
| 02892985 | OXY[62.000000000000000],PORT[35.000000000000000],USD[0.063346956600000],USDT[0.001011000000000] |
| 02892987 | BLT[0.009229420000000],FTT[394.154928140000000],NFT[294366815848051699][1],NFT[326993860209066583][1],NFT[401148140064521837][1],NFT[437535542705297300][1],NFT[494126477096658967][1],SOL[105.977835400000000],USD[8215.870902920000000] |
| 02892989 | USD[0.000000058952526],USDT[0.000000057079545] |
| 02892991 | AKRO[2.000000000000000],BAT[1.000000000000000],BCH[0.000072058200000],BTC[0.000000018537379],CHZ[0.005570563634900],CRO[0.000000004090000],ETH[0.000000617500000],ETHW[0.000000617500000],KIN[8609.947185180000000],LTC[0.000000084169252],MANA[0.003317761851966],MATIC[0.000000095000000],LSAND[0.000014193507880],SOL[0.000000005000000],TRX[0.000000000000000],USD[0.000000205347798],USDT[0.000000001094901] |
| 02892992 | BTC[0.000210923538840],FTT[0.000000009112770],TRX[8423.000000000000000],USD[0.000000020536710],USDT[0.056508706058438] |
| 02892993 | TRX[0.000020000000000],USDT[199.039081090000000] |
| 02892996 | SHIB[50000.000000000000000],USD[11.006283248558690] |
| 02892998 | USD[1083.800283550770000000000000],USDT[0.000000004450762] |
| 02893005 | 1INCH[0.001574190000000],BNB[0.000000012000000],FTT[0.000108618571875],GODS[0.000000016400000],LTC[0.000000035301073],USD[0.009875105781398910],XRP[0.000012730982146] |
| 02893006 | USD[0.000000046800000] |
| 02893010 | AUD[0.000000016473760],DENT[1.000000000000000] |
| 02893011 | SOL[0.000000006446000000] |
| 02893012 | ATLAS[103.246506780000000],USDT[0.000000015565662] |
| 02893017 | ETH[0.000003035100],TRX[0.000000002422953] |
| 02893018 | AKRO[2.000000000000000],BAO[1.000000000000000],BAR[0.000000005281279],EUR[32.792516658571531],MANA[0.000113616787844],SHIB[0.000000093421976],UBXT[2.000000000000000],USD[0.000913353641978] |
| 02893019 | ETH[0.000000152654508],ETHW[0.000000152654508],TRX[0.000000005800000] |
| 02893021 | ETH[0.000000075179734],PTU[0.975800000000000],USD[0.086712939600000] |
| 02893022 | FTM[0.594050000000000],SOL[26.211622865199200],USD[0.014277535024490],USDT[0.003369983335470] |
| 02893023 | STARS[95.000000000000000],USD[2.155747485000000000000000] |
| 02893028 | AVAX[0.000000006159100],BNB[0.692457026179559],FTM[3278.321204250615300],LUNA2[0.038502355800000],LUNA2_LOCKED[0.089838830200000],LUNC[55.276570408533990],USD[4.216491629073170],USDT[0.000000095314938] |
| 02893037 | AVAX[-0.000000004791296],BNB[0.000000031432105],BTC[0.000000005065311],ETH[0.000000030588004],SOL[0.000000010083750],USD[70.082657437119149],USDT[0.000000102762772] |
| 02893038 | KIN[1.000000000000000],USD[0.000000086623450],XRP[0.001275300000000] |
| 02893041 | GBP[0.223061438217917],USD[0.000812600000000],XRP[0.000000098904357] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02893043 | UBXT[1.000000000000000000],USD[106.686209351274023900],USDT[53.704648500000000000] |
| 02893049 | SAND[1.000000000000000000],USD[5.707724320000000000] |
| 02893050 | USD[0.001907053888000000],USDT[-0.001747296781539700] |
| 02893054 | TRX[0.000001000000000000],USD[0.005179694100000000],USDT[0.043757775000000000] |
| 02893057 | ATLAS[1630.000000000000000000],POLIS[36.400000000000000000],USD[0.540158318350000000] |
| 02893062 | PTU[0.992970000000000000],USD[0.009943856040000000] |
| 02893064 | USD[0.000000130444879],USDT[0.000000009562016O] |
| 02893066 | USDT[0.000000002500000000] |
| 02893068 | ATLAS[999.905000000000000000],GALA[169.967700000000000000],USD[3.890465750000000000] |
| 02893072 | AVAX[0.000065393428619G],BNB[0.000320700000000000],TRX[0.337743580000000000],USD[0.014417141664000000],USDT[0.061873981250000000] |
| 02893074 | 1INCH[0.997430515495680],AAVE[0.000000560000000000],BTC[1.017227764307660],CHZ[0.040000000000000000],DOT[292.380588791050336G],ENJ[0.610910000000000000],ETH[0.500655494619620],ETHW[0.500655494619620],FTM[6800.517386283623630],FTT[150.776098000000000],GALA[7.852790000000000000],GRT[0.015000000000000000],MANA[0.392448957312500000] |
| 02893075 | USD[0.392448957312500000] |
| 02893078 | USD[0.055957515560136.9],USDT[0.000000005000000000] |
| 02893079 | ALPHA[0.000018330000000000],ATLAS[0.000000088056069],AUDIO[0.000009210000000000],AVAX[0.000000069761464],BNB[0.000000042482528],BTC[0.000000021076587],CRO[0.000000053441828],DOGE[0.000000057064196],FTM[0.000000038023466],FTT[0.000000058147136],GALA[0.000000045221092],KIN[0.000000030896560],MANA[0.000000083704644],MATIC[0.000000000627188],OKB[0.000000172207961],POLIS[0.000000007863750],PUNDIX[0.000000008759666],SAND[0.000000005671699],SOL[0.000000064915431],SUN[0.000000072630645],TOMO[0.000001600000000],USDT[0.000001976278131],WRX[0.000000002847380] |
| 02893083 | SOL[0.000001000000000],USD[0.000000099851896],USDT[0.000000155599103] |
| 02893085 | USD[0.000000003400000] |
| 02893091 | BTC[0.016892977148570S],ETH[0.011997600000000000],ETHW[0.011997600000000000],LUNA2[0.056530142720000],LUNA2_LOCKED[0.131903666400000],LUNC[12309.5575960000000000],SOL[0.289942000000000000],USD[0.563595645317020],USDT[8253.665840990016000],XRP[238.949563956880000] |
| 02893094 | USD[0.000000018240000] |
| 02893095 | FTT[0.000000021287129S],SOL[0.000000018521140],USD[0.002755963847560],USDT[0.007213000000000] |
| 02893096 | BOBA[0.000000023998033],USD[200.010000306056890],USDT[0.000000099045020],XRP[0.003984786617646] |
| 02893099 | CRO[7.965308140000000],FTT[1.635885990000000],KIN[1.000000000000000],UBXT[2.000000000000000],USDT[0.000739499000000] |
| 02893100 | USD[0.018687339750000],USDT[0.005960650000000] |
| 02893105 | USD[0.003030160000000] |
| 02893108 | DFL[201086.530900000000000],SHIB[6961327.076382150000000],SOL[0.000000047001125],TRX[0.685067000000000000],USD[2398.714113000350000] |
| 02893109 | KIN[1094021.392815270000000] |
| 02893121 | USDT[2.403155000000000] |
| 02893128 | BTC[0.002465690000000] |
| 02893132 | USD[25.000000000000000] |
| 02893133 | SOL[0.000533370000000],TRX[0.000000039300000],USD[0.000735602200000],USDT[0.024125874000000] |
| 02893134 | USD[24.000000011495506B],USDT[112.514354900000000] |
| 02893136 | BOBA[63.300000000000000],IMX[56.486129490000000],USD[1.969898148378429],USDT[0.000000006695780S] |
| 02893137 | LUNA2[0.000000198023344],LUNA2_LOCKED[0.000000462054469],LUNC[0.004312000000000],TRX[0.001253000000000],USD[0.000000161949611],USDT[0.000000003646525] |
| 02893139 | USD[0.001800000000000] |
| 02893141 | BNB[0.001726160000000],USD[-0.364397598180000] |
| 02893143 | BTC[0.000000090000000],SAND[0.988220000000000],USD[0.000045164174148] |
| 02893147 | SOL[0.523835100000000],USD[29.489482682830408],XRP[40.000000000000000] |
| 02893150 | SAND[2.000000000000000],USD[6.093548335000000],USDT[0.004800000000000] |
| 02893159 | AVAX[1.282841690000000],BNB[0.561696450000000],BTC[0.000000031975500],BUSD[122.069961920000000],DOT[4.646871590000000],ETHW[0.578304040000000],FTM[192.396814410000000],FTT[26.695000000000000],LUNA2[3.021721745000000],LUNA2_LOCKED[7.049164373000000],LUNC[657986.2699245400000000],MATIC[124.222854380000000],SOL[0.063278619058643W],USD[0.056875196253616S],WBTC[0.000029980000000] |
| 02893163 | DFL[9.702000000000000],USD[0.001713379800000],USDT[0.000000035159680] |
| 02893165 | USD[441.672532391857152] |
| 02893166 | USD[0.182677539065286Z] |
| 02893167 | FTT[0.101066898233252Z],USD[0.000000060000000] |
| 02893171 | DFL[20.000000000000000],USD[0.787114556750000],USDT[0.000000004435127] |
| 02893183 | ATLAS[80.000000000000000],USD[46.147615773865505G],USDT[0.000000046917996] |
| 02893188 | USD[0.000000091153598],USDT[0.000000075102266] |
| 02893196 | BOBA[0.098563510000000],USD[0.187353840000000] |
| 02893200 | USD[0.000000092839954],USDT[0.000000047235844] |
| 02893201 | USD[0.000000012000000] |
| 02893204 | NFT[486295227714224815][1],TRX[0.002331000000000],USDT[59.054355383782010O] |
| 02893210 | ALTBULL[0.000000069695961O],ATOMBULL[2.450127628194641Z],BEAR[0.000000029368510],BTC[0.003600017400850],BULL[0.000066550000000],CHZ[0.000000052142064],DEFIBULL[0.004707703642515O],FTT[0.003999112609593Z],GENE[0.000000007340],GRTBULL[9.593287183011300O],MATICBULL[0.268576731429639S],USD[0.080900012536682],USDT[0.038496558443736],VETBULL[7.625734805402464J4] |
| 02893212 | ATLAS[586189.494333870582200O],XRP[13.803145100000000] |
| 02893219 | BTC[0.000000004000000],FTT[0.090464715980462S],NFT[384224966898139461][1],NFT[557420883193987049][1],USD[-0.000000122313748],USDT[0.001000011409660O] |
| 02893220 | ETH[0.012384040800000O],ETHW[0.012384040800000O],SOL[0.282038680000000O],TRX[0.000778000000000],USD[2.467329022776710O],USDT[0.690844200290665B] |
| 02893225 | APT[0.074350000000000O],MATIC[0.000000007400000],NFT[303013152314087032][1],NFT[334659618993081186][1],NFT[375712371424884598][1],NFT[396172258269267996][1],NFT[435851270042459613][1],NFT[476649799792118818][1],NFT[552787765088210S1],PRISM[2.514226000000000O],SOL[0.000000072000000],TRX[0.350045000000000000],USD[0.067375146025052T],USDT[0.034703650224230],XRP[0.000000006407330] |
| 02893226 | ATLAS[1990.000000000000000],USD[0.113840485975000O],USDT[0.000000162774508] |
| 02893230 | USD[0.000000087360000] |
| 02893239 | BTC[0.000098837031420O],ETH[0.132197502493760O],ETHW[0.131953400000000O],USDT[1.943918821480680O] |
| 02893241 | BTC[0.000050009486482],CEL[0.000000069785330],ETH[0.000000098400000],MBS[0.000000061276302],USD[0.161686097983894] |
| 02893242 | ETH[0.000000057240184],KSHIB[480.968887697924463G],USD[0.000025668480188] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02893246 | XRP[1.0000000000000000] |
| 02893247 | ATLAS[8908.218000000000000000],USD[750.470572500000000000],USDT[2500.0000000000000000] |
| 02893252 | DFL[59.9886000000000000000],USD[5.9969147900000000] |
| 02893256 | PTU[37.0000000000000000],USD[0.8801436500000000] |
| 02893259 | AKRO[2.0000000000000000000],ATLAS[48580.636787990000000000],BAO[1.0000000000000000000],DFL[29185.119442090000000000],KIN[1.0000000000000000000],MATIC[1.0000000000000000000],UBXT[1.0000000000000000000],USD[8.9000000032841561] |
| 02893260 | 1INCH[23.2954113462130000],USD[3.3000030695000000] |
| 02893262 | PTU[0.0006000000000000],USD[0.1023087700000000],USDT[0.0909948990000000] |
| 02893263 | BTC[0.0000000079600000],USD[0.0086129605085220] |
| 02893267 | IMX[235.9000000000000000000],USD[0.0859843582500000] |
| 02893270 | SLP[8.9940000000000000000],TRX[0.0000000043424160],USD[-0.0123486013541367],USDT[0.0500000091932022] |
| 02893272 | BTC[0.0000843400000000],ETH[9.3719461100000000],ETHW[8.1739461100000000],TRX[0.0015540000000000],USDT[-0.2737741214548492] |
| 02893275 | ATLAS[5679.652862440273129],DOGE[0.0388102000000000],LTC[0.0000579500000000],XRP[0.0288250000000000] |
| 02893278 | ATLAS[169.9660000000000000],USD[0.9240400000000000] |
| 02893281 | ATLAS[131.0233181000000000],BAO[1.0000000000000000],USD[0.0000000020868435],USDT[0.0000000055781553] |
| 02893287 | AVAX[0.0007847934251526],ETH[0.0000000460944456],FTT[0.0208322777406138],TRX[0.7000010000000000],USD[0.0000000072505376],USDT[0.0000000095000000] |
| 02893290 | BTC[1.1039902109996488],TRX[159.0000000000000000],USDT[0.3253419361167251] |
| 02893291 | USD[0.0000000036200000] |
| 02893293 | USD[0.2023902109811858],USDT[0.0000000162046543] |
| 02893297 | USDT[0.1170986600000000] |
| 02893298 | USD[0.0027415287000000] |
| 02893302 | ATLAS[0.4382876600000000],BAO[2.0000000000000000],GBP[0.0000014085828392],KIN[2.0000000000000000],RSR[1.0000000000000000],SOL[0.0000405900000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000060759397] |
| 02893304 | ETH[0.0000000098000000],SOL[0.0000000087077700],USD[0.0000028532801074],USDT[0.0000321763960908] |
| 02893307 | SAND[0.9998000000000000],TRX[0.9668000000000000],USD[3.1013432771000000],USDT[0.0055457551424440] |
| 02893313 | BUSD[79.3671857000000000],TRX[0.0632140000000000],USDT[1218.2576770422625000] |
| 02893316 | BAO[4.0000000000000000],DENT[2.0000000000000000],DFL[379.7877138100000000],KIN[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0015023457895021],USDT[0.0000000292621418] |
| 02893320 | USDT[0.0000000005495769] |
| 02893321 | FTT[0.0752439801868000],USD[0.0000000274000000] |
| 02893324 | USD[0.0359383786929872],USDT[0.0000000029334720] |
| 02893328 | USD[0.0000000056356079],USDT[0.0000000021153136] |
| 02893329 | TRX[0.5876020000000000],USD[2.7208904035000000],USDT[0.7892762775000000] |
| 02893330 | TRX[0.0015540000000000],USD[0.0012331150000000],USDT[0.0000000001225935] |
| 02893333 | ETH[0.0000000041729255],USD[0.9051025107750000] |
| 02893334 | BTC[0.0100876110000000],ETH[0.2006310500000000],ETHW[0.4000300500000000],LUNA2[1.3224566730000000],LUNA2_LOCKED[3.0857322360000000],LUNC[287967.7247502000000000],SHIB[4099221.0000000000000000],SUSHIBULL[8226880.2000000000000000],USD[40.9236181701894161],XRP[88.4310000000000000] |
| 02893341 | TRX[0.0007770000000000] |
| 02893351 | GENE[2.9994300000000000],POLIS[6.8990310000000000],SOL[0.0000000021000000],USD[-0.0000000035620800],USDT[0.5597764453089840] |
| 02893352 | SAND[0.0000000062017980] |
| 02893353 | USDT[0.1200000003324646] |
| 02893355 | USD[30.0000000000000000] |
| 02893357 | TSLA[0.0000399200000000],TSLAPRE[-0.0000000023790000],USD[0.0000000092658570],USDT[0.4985443512199756] |
| 02893359 | USD[0.0000000028960000] |
| 02893360 | USD[41.9106357858793896] |
| 02893361 | BTC[0.0618042500000000],ETH[0.5186186538853856] |
| 02893362 | DFL[1.5374809500000000],USD[0.0945489602448505] |
| 02893363 | USD[25.0000000000000000] |
| 02893364 | ETH[0.0004869200000000],ETHW[0.0004869200000000],USD[0.0001132997989576] |
| 02893367 | ATLAS[1.0334318700000000],MATH[1.0000000000000000],USDT[0.0221168815819159] |
| 02893371 | ATLAS[522.0204595700000000],BAO[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SAND[6.5272260000000000],STORJ[23.8308060800000000],USD[0.0000000351525758] |
| 02893379 | ATLAS[0.0016917900000000],BAO[1.0000000000000000],BNB[0.0000000030217532],USD[0.0000000004505791] |
| 02893380 | ATLAS[359.9820000000000000],DFL[209.9980000000000000],USD[0.0004472372000000],VGX[1.9996000000000000] |
| 02893382 | BCH[0.0008216000000000],BTC[0.6723658600000000],DOGE[0.7715389400000000],ETH[0.0001188100000000],ETHW[0.0001188100000000],FTT[0.0282256300000000],USD[0.0825850083862355] |
| 02893389 | MOB[11.0474724252997384],RAY[11.2248350797650732],SOL[0.0000000100000000] |
| 02893391 | DFL[60.0000000000000000],USD[0.3350237205000000] |
| 02893395 | BNB[0.0000001000000000],TRX[0.0000000012878784],USD[0.0000000374306928],USDT[0.0000000074215438] |
| 02893396 | ATLAS[74.1525812000000000],USD[0.0000000024188256] |
| 02893407 | DFL[2190.0000000000000000],USD[2.3538701050000000] |
| 02893409 | USD[0.0057067318150000] |
| 02893411 | STARS[0.2868516345992775],TRX[0.0007790000000000],USD[0.0061000647000000],USDT[0.2619206200000000] |
| 02893412 | PTU[15.0000000000000000],USD[0.0051875700000000] |
| 02893418 | POLIS[4.7000000000000000],USD[0.1532208177500000] |
| 02893421 | FTT[0.0000000075000000],SAND[0.0000000338907034],USD[0.0000002588931154],USDT[0.0030313308237892],XRP[0.0000000050085384] |
| 02893426 | USD[0.0000000141301251],USDT[0.0000000012495823] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02893428 | APE[0.063741010000000000],FTT[0.027269000000000000],KIN[1.000000000000000000],USD[0.000000333381700],USDT[0.000008042297061] |
| 02893434 | USD[0.000000037600000] |
| 02893435 | ANC[0.000000000722500000],BNB[0.000000022215448],ETH[0.000000030866700],HT[0.000000096000000],LUNA2[0.002194312385000000],LUNA2_LOCKED[0.005120062233000000],LUNC[477.816141790731434],NFT (331688420445762890)[1],NFT (432809743034515895)[1],NFT (546688690831866275)[1],SOL[0.000000006744375],TRX[0.000000013592210],USDT[0.000000072044926] |
| 02893436 | BTC[0.100000000000000000],ETH[1.000000000000000000],ETHW[1.000000000000000000],MATICBULL[141.600000000000000000],USD[0.016827041875000000],XRP[0.800000000000000000] |
| 02893437 | ATLAS[20.000000000000000000],SOL[0.025040782218536000],USD[0.000000027033579800],USDT[0.000006993305263] |
| 02893445 | BNB[0.000000076659600],MBS[0.640000000000000000],SOL[1.000000085195300],USD[-0.775760066266719300],USDT[439.150015304766050300] |
| 02893448 | USD[0.000000092266161],USDT[0.000001072045267700] |
| 02893449 | BAO[1.000000000000000000],NFT (350021037783403858)[1],USD[0.043199380000000000],USDT[0.000000111137085700] |
| 02893457 | AMC[0.360245043350000000],ETH[0.176260678937581700],ETHW[0.000342835967581700],HKD[23.382474460000000000],LTC[0.000000018000000000],LUNA2[0.008551283565000000],LUNA2_LOCKED[0.019952994980000000],LUNC[1862.060000000000000000],PEOPLE[50.000000000000000000],USD[5.135345906172030200],USDT[0.000000075811216000] |
| 02893458 | ATLAS[89.982900000000000000],USD[0.527861750000000000],USDT[0.000000049327725] |
| 02893459 | FTT[0.017191258172000000],SOL[7.259385012354000000],USD[0.647380585000000000],USDT[0.000000106654859] |
| 02893467 | ATLAS[270.000000001725532800],BNB[0.000000035946682],USD[0.000001569419662500] |
| 02893470 | BULL[0.011878739000000000],USDT[0.107142000000000000] |
| 02893479 | AAVE[0.129851800000000000],ALICE[0.096732000000000000],ATLAS[50940.000000000000000000],BADGER[0.099994300000000000],BTC[0.000032304783300],CEL[19.696713000000000000],CHR[10.985370000000000000],CHZ[9.996200000000000000],DOGE[0.994680000000000000],ENJ[12.997530000000000000],FTM[31.992020000000000000],GALA[49.886000000000000000],HNT[0.499924000000000000],LEO[0.999050000000000000],LRC[0.985370000000000000],MANA[0.099994300000000000],MATIC[38.203850794005708500],REN[193.972640000000000000],RSR[4858.709900000000000000],SAND[13.989170000000000000],SNX[2.499620000000000000],SOL[0.009937300000000000],STOR[0.085408000000000000],SUSHI[5.498955000000000000],SXP[54.789645000000000000],UNI[0.249876500000000000],USD[0.079975490932500000],USDT[170.937214485062087] |
| 02893484 | AVAX[0.000000009304466],SOL[0.000000004853780],TRX[0.000000005076000],USD[0.089683210000000000],USDT[0.000013457584008] |
| 02893485 | ETH[0.000000046947318],FTT[0.031962400000000000],MATIC[0.545386560000000000],NFT (292230355384505350)[1],NFT (306601026145117231)[1],NFT (344728200132181228)[1],NFT (440247925371373109)[1],NFT (459324550853079684)[1],NFT (535777349993025008)[1],TRX[1.229386000000000000],USD[71.926569059017153700000000],USDT[0.000000014953638],XRP[0.530000000000000000] |
| 02893487 | NFT (290052837175003629)[1],NFT (290690035405492457)[1],NFT (312951403939002204)[1],NFT (387764804162540785)[1],NFT (427980805133990017)[1],NFT (524145246218532237)[1],USDT[0.895134090000000] |
| 02893491 | GENE[2.000000027308401],USD[1.276198333358600],USDT[0.000000070836241 6] |
| 02893499 | IMX[616.700000000000000000],USD[0.595569832750000],USDT[0.000003902302] |
| 02893502 | BIT[19.996000000000000000],DFL[849.902000000000000000],IMX[17.896420000000000000],USD[0.001396671200000] |
| 02893509 | SHIB[3239174.180378570000000] |
| 02893512 | BNB[0.001389000000000000],USD[0.000042517500000],USDT[0.000000006580000] |
| 02893520 | SAND[18.996200000000000000],USD[2.251450400000000000],USDT[0.000000036428710] |
| 02893522 | USDT[0.000000066315604] |
| 02893524 | USD[13.814193715000000],USDT[0.000000070552128] |
| 02893528 | PTU[0.977800000000000000],USD[0.007920264400000000],USDT[0.000000009175375] |
| 02893532 | EUR[5.342253910000000] |
| 02893534 | BOBA[0.091853000000000000],GALA[0.000000009427100 9],USD[0.875451825000000000] |
| 02893548 | USD[0.001184360877421 4],USDT[0.030190008730240] |
| 02893551 | USDT[0.614356369000000] |
| 02893554 | BTC[0.000000045160000],ETH[0.000000096226495],GALA[0.000000013300000],USD[3.610564050653952],USDT[0.399233891000000],WBTC[0.000032380000000] |
| 02893555 | USD[1123.669224327500000000000000],USDT[700.000000000000000] |
| 02893568 | ATLAS[999.810000000000000000],BNB[0.999810000000000000],ENJ[99.981000000000000000],IMX[2.999430000000000000],LRC[99.981000000000000000],SAND[14.997150000000000000],SOL[15.599943060000000000],USD[0.445465413587847000] |
| 02893572 | BTC[0.000099069000000000],ETH[0.058000000000000000],ETHW[0.058000000000000000],LUNA2[0.079455626710000000],LUNA2_LOCKED[0.185396462300000000],LUNC[17301.630000000000000000],USDT[395.374070184682659000] |
| 02893573 | ATLAS[1220.000000000000000000],USD[0.476509693700000000] |
| 02893579 | USDT[100.000000000000000] |
| 02893580 | ATLAS[1150.000000000000000000],USD[1.037917193750000000] |
| 02893582 | USD[0.004886810896492 8],USDT[0.000000003183312 6] |
| 02893583 | MANA[164.000000000000000000],SAND[237.987460000000000000],USD[314.041854498500000000] |
| 02893584 | ETH[0.098800000000000000],ETHW[0.098800000000000000],JOE[0.600000000000000000],SOL[120.344015920000000000],USD[11153.909256140750000000000000] |
| 02893588 | USDT[3779.071083890000000000] |
| 02893592 | ATLAS[31.699989830400000000] |
| 02893594 | TRX[0.550905210000000000],USD[0.048139757710354 3],USDT[0.833836287762625 1] |
| 02893595 | DFL[107.073718349780 1369] |
| 02893599 | AUD[78.177596111106 9280] |
| 02893600 | AVAX[0.000000006179359 6],BNB[0.000000010000000000],ETH[0.000000069302229],MATIC[0.000000052500000],NEAR[0.000000051600000],USD[0.000000072896744] |
| 02893602 | ATLAS[4790.000000000000000000],STARS[0.986800000000000000],USD[1.350834480250000000] |
| 02893603 | ATLAS[100.000000000000000000],USD[1.993422298084000000] |
| 02893604 | BNB[0.000074050000000000],BOBA[4.400000000000000000],USD[0.422886177220000000] |
| 02893606 | ATLAS[16846.798500000000000000],USD[0.419000000000000000] |
| 02893607 | ATLAS[16846.798500000000000000],USD[0.419000000000000000] |
| 02893610 | USD[650074167500000],XRP[0.405139000000000000] |
| 02893611 | USD[25.000000000000000] |
| 02893611 | ATLAS[8401.432305270000000],USD[0.000000034170669] |
| 02893612 | IMX[8.300000000000000000],USD[0.586936568200000] |
| 02893615 | USD[0.000000021000000] |
| 02893619 | USD[0.000000070800000] |
| 02893627 | BOBA[0.056000000000000000],USD[0.000000005000000] |
| 02893631 | ATLAS[6120.000000000000000000],USD[0.565542123275000],USDT[0.000000029141245] |
| 02893634 | BTC[0.000055632300000],TRX[0.000280063826390],USD[0.013843035000000000],USDT[0.000000030518354] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02893644 | AKRO[4.000000000000000000],BAO[7.000000000000000000],BIT[0.155175000000000000],BTC[0.000000370000000000],DENT[3.000000000000000000],DOGE[98.398970720000000000],ETH[0.000005000000000000],ETHW[0.054157680000000000],FIDA[1.022262280000000000],FTT[4.593873760000000000],KIN[6.000000000000000000],TOMO[1.035467340000000000],TRX[3.000000000000000000],UBXT[2.000000000000000000],USD[266.850600465103926],USDT[0.000854403521099] |
| 02893648 | BTC[0.000000044247699] |
| 02893650 | USD[0.000000025400000] |
| 02893654 | AURY[342.000000000000000000],LUNA2[0.004011844646000000],LUNA2_LOCKED[0.009360970840000000],USD[520.638486485500000000000000],USTC[0.567896000000000000],XRP[0.531757000000000000] |
| 02893655 | BAO[1.000000000000000000],USD[0.001002925636939140] |
| 02893658 | SGD[0.059405900000000000],USD[0.000000100522617] |
| 02893664 | BTC[0.007500003000000000],ETH[0.000000009024040],TRX[0.000001000000000],USD[0.005319271432110000],USDT[0.000000001772283] |
| 02893666 | BAO[1.000000000000000000],DOGE[0.000000037938170],FTT[0.000082090000000000],KIN[1.000000000000000000],SOL[0.000000040255300],USDT[0.000002183744278] |
| 02893671 | USDT[0.000000013213232] |
| 02893681 | DAWN[0.000000074569252],USD[0.000000040091429],USDT[0.000000028977979] |
| 02893685 | IP[9.720000000000000000],SOL[0.004177800000000000],TRX[0.001234000000000000],USD[0.954219931088156],USDT[81.558433082630766] |
| 02893687 | SAND[6.997600000000000000],USD[5.002614811400000000] |
| 02893693 | BCHBULL[35.301600000000000000],BNBBULL[0.508284708000000000],BULL[0.045503209400000000],ETHBULL[3.477305532000000000],LINKBULL[1.490800000000000000],LTCBULL[21925.854200000000000000],SUSHIBULL[39211.800000000000000000],USD[214.285701848475000000],XRPBULL[314906.235000000000000000] |
| 02893697 | DFL[3075000000000000000000],ETH[0.000000100000000],ETHW[12.102140859697940],KIN[1.000000000000000000],USD[0.488067425954053],USDT[20.721942385787319600] |
| 02893699 | PTU[0.000010000000000],USD[0.001235155472874],USDT[0.000000972217554] |
| 02893702 | DFL[12003.908600000000000000],NFT[41265094162843835900][1],NFT[46049641970199883700][1],NFT[47714659938273813800][1],POLIS[1178.775990000000000000],USD[0.743507536300148000],USDT[0.006661002117202100] |
| 02893708 | USD[0.020626421000000000] |
| 02893710 | ATLAS[372.666474580000000000],USDT[0.000000000000102] |
| 02893718 | AVAX[39.992800000000000000],BTC[0.105181073900000000],BUSD[8692.282192070000000000],DOT[34.993700000000000000],ETH[0.000000030000000],EUR[0.008000007298013600],FTT[0.026470061200000],LINK[193.965080000000000000],SOL[0.002571400000000000],SRM[0.937689320000000000],SRM_LOCKED[5.040278680000000000],USD[0.000000000980040731] |
| 02893720 | ATLAS[0.000000028000000],AVAX[0.007654080000000000],BTC[0.000000016000000],FTT[0.006640200272742200],SAND[0.008210658200000000],SOL[7.975235715389884400],USD[0.236276098206250300],USDT[0.000000061364496] |
| 02893727 | USD[10.000000000000000000] |
| 02893733 | ATLAS[190.000000000000000000],USD[0.320925746750000000] |
| 02893734 | BCH[0.000000067250000],BNB[0.000000028822039],FTT[0.001140952547060500],GENE[0.000000098897008],KIN[0.000000006005528],LUNA2[0.000000207575490],LUNA2_LOCKED[0.000000484342810],MATIC[0.000000037454460],NFT[47072355958686861400][1],NFT[51641661960542164400][1],NFT[55813616783324950800][1],USD[0.119253774871028600],USDT[0.000000007442098] |
| 02893737 | USD[25.000000000000000000] |
| 02893737 | ATLAS[8518.576460997220500000] |
| 02893738 | USD[0.000000000600542] |
| 02893739 | BUSD[1.000000000000000000],SOL[0.004176500000000000],USD[2441.841927508000000000] |
| 02893740 | BNB[0.000000083088752],IMX[0.000000064379760],USD[0.000000091987620],USDT[0.000001505610507460] |
| 02893743 | USD[1025.457680000000000000] |
| 02893744 | USD[25.000000000000000000] |
| 02893747 | ATLAS[50.000000000000000000],USD[1.439583169350000000] |
| 02893752 | USDT[0.000000010000000] |
| 02893753 | ETH[0.000000099478736],MATIC[0.000000020374606],NFT[39818295896339932600][1],NFT[48202799257154745800][1],NFT[55863833696122171100][1],SOL[0.000000004749500],USDT[0.000000030093063] |
| 02893755 | USD[0.799143450470000000] |
| 02893762 | BTC[0.006326514684000000],DOGE[1290.700748270000000000],ETH[0.000099260000000000],ETHW[0.000099260000000000],LUNA2[0.003928825388000000],LUNA2_LOCKED[0.009167259239000000],LUNC[855.510000000000000000],SOL[1.379828000000000000],TRX[432.422027362673170000],USD[38.041456612851180000],USDT[0.000000002861040] |
| 02893763 | USD[0.000000005000000] |
| 02893768 | USD[0.226634207976562000] |
| 02893770 | AURY[2.000000000000000000],USD[0.583820000000000000] |
| 02893773 | AKRO[1.000000000000000000],AUD[0.000215610279733],ETH[0.013625970000000000],ETHW[0.013461690000000000],KIN[2.000000000000000000] |
| 02893775 | USD[0.000000079200000] |
| 02893778 | AVAX[0.000000009095950],CRO[59.988600000000000000],FTT[0.000000036474700],GALA[69.986700000000000000],USD[0.495300000000000000] |
| 02893780 | STARS[2.000000000000000000],USD[11.237973670000000000] |
| 02893781 | BOBA[0.054000000000000000],USD[0.000000059363030] |
| 02893782 | BEAR[800.000000000000000000],ETHBULL[0.000741976000000000],FTT[0.021027002706626300],LUNA2[0.003460650200000],LUNA2_LOCKED[0.008078151714000000],LUNC[0.009286300000000000],MATICBEAR2021[2000.000000000000000000],MATICBULL[3.429500000000000000],USD[0.417380935973161700],USTC[0.490066000000000000],XRP[20.000000000000000000],XRPBULL[42.705000000000000000] |
| 02893788 | USDT[0.000000009623720] |
| 02893789 | AKRO[1.000000000000000000],ATLAS[0.000000060000000],BAO[2.000000000000000000],DFL[26.859526020000000000],USD[22.986191033217916400],USDT[0.000000000985843] |
| 02893795 | BNB[0.000000100000000] |
| 02893800 | LUNA2[1.596504334000000000],LUNA2_LOCKED[3.725176779000000000],LUNC[347642.180000000000000000],USD[0.656499165694510000] |
| 02893801 | ATLAS[459.912600000000000000],USD[2.096590000000000000],XRP[98.930000000000000000] |
| 02893815 | FTT[0.091814715751024000],USD[0.067054111000000000],USDT[0.010427892750000000] |
| 02893817 | AKRO[2.000000000000000000],BAO[17.000000000000000000],BTC[0.014724200000000000],CRO[321.004206030000000000],DOGE[131.808093020000000000],ETH[0.137056922953121000],ETHW[0.115663282953121000],EUR[0.002969201081862],KIN[265547.987350020000000000],RSR[1.000000000000000000],SAND[0.970024650000000000],SHIB[703187.223260850000000000],SOL[0.597489240000000000],TRX[2.000000000000000000],UBXT[3.000000000000000000],UNI[0.030049000000000000] |
| 02893818 | GALA[16625.000000000000000000],USD[44.440505350000000000] |
| 02893819 | ATLAS[43.788354770000000000],USD[0.530835915000000000],USDT[0.000000074149096] |
| 02893824 | ATLAS[1500.346873682442000000],CRO[122.531358753786000000] |
| 02893825 | USD[0.008184469300000000],USDT[112.792770150000000000] |
| 02893826 | USD[0.007460643000000000],USDT[0.000000022106132] |
| 02893829 | SPELL[100590.215000000000000000],USD[0.000000187265920],USDT[0.000000044640160] |
| 02893830 | ATLAS[8.800500000000000000],DOGE[0.000000010004760],FTM[0.000000073424000],GRT[0.000000050447540],USD[0.154387743020000000],USDT[0.003724512128380] |
| 02893832 | ATLAS[4999.827623090000000000],MATH[1.000000000000000000],USD[0.000000000948241] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02893834 | SOL[0.0027273000000000],TRX[0.0000010000000000],USDT[5.4700000500000000] |
| 02893843 | USDT[0.0005425215535520] |
| 02893844 | USD[0.0000115461315519] |
| 02893847 | ATLAS[9.9080000000000000],USD[0.0074253393000000] |
| 02893853 | ATLAS[2340.0000000000000000],USD[1.8575422035000000] |
| 02893855 | ATLAS[220.1374349800000000],USD[0.0045651026085166],USDT[0.0000000007221185] |
| 02893856 | USD[0.0000000065000000] |
| 02893858 | USD[0.0000000099077300] |
| 02893869 | USD[1.8022659536269596],USDT[0.0000000003894536] |
| 02893869 | USDT[0.5500001788739094] |
| 02893870 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DFL[0.0034135200000000],EUR[6.9326931037349259] |
| 02893874 | DFL[219.9886000000000000],ETH[0.0000000019201700],TRX[0.0000000030000000],USD[2.4889944892005558] |
| 02893875 | ADABULL[0.0996200000000000],ALGOBULL[49990000.0000000000000000],ASDBULL[3197.6000000000000000],ATOMBULL[5989.2000000000000000],BNB[0.0000000040276616],COMPBULL[4499.6800000000000000],DOGEBULL[1.8570000000000000],EOSBULL[90000.0000000000000000],ETCBULL[9.9946000000000000],ETHBULL[0.0094620000000000],FTT[0.0000000082746334],GRTBULL[83995.2000000000000000],LINKBULL[999.4600000000000000],LUNA2[0.0000000406792852],LUNA2_LOCKED[0.0000000949183322],LUNC[0.0088580000000000],MATIC[0.0798568600000000],MATICBULL[97.8000000000000000],THETABULL[99.9800000000000000],TOMOBULL[699940.0000000000000000],TRX[0.0988880000000000],UNISWAPBULL[0.0964000000000000],USD[22.6716920149431126],USDT[0.0000001629085001,VETBULL[98.5000000000000000],XRPBULL[9986.0000000000000000],XTZBULL[996.6000000000000000] |
| 02893876 | BTC[0.0456913240000000],ETH[0.0002000000000000],ETHW[2.4802000000000000],NFT[4221185002707480?][1],NFT[4601523477667341761],TRX[0.0000320000000000],USD[0.0057946909794402],USDT[19488.8728072350413818] |
| 02893877 | USD[25.0000000000000000] |
| 02893879 | ALGO[269.1188238900000000],BTC[0.0019052200000000],ETH[0.1070997071924000],ETHW[0.1060108385584882],KIN[2.0000000000000000],LTC[0.7164965600000000] |
| 02893882 | SOL[0.0003070900000000],USDT[0.0000000046988560] |
| 02893884 | USD[0.0000000041508029] |
| 02893889 | ATLAS[11319.5206900700000000] |
| 02893891 | USDT[199.0000000000000000] |
| 02893895 | USD[0.0000000093824595] |
| 02893896 | TRX[0.5030350000000000],USD[0.0541109437500000],USDT[1.1583344507595672] |
| 02893903 | APT[0.0000000000524708],USD[4.7589248100000000],USDT[0.0048000725489616] |
| 02893909 | USD[2.3036679000000000],USDT[0.0000000004433600] |
| 02893913 | USDT[0.0000000001022040] |
| 02893915 | USD[30.0000000000000000] |
| 02893917 | USD[0.5466322345000000] |
| 02893918 | USD[0.0000000100983195],USDT[0.0000000019833896] |
| 02893919 | ATLAS[15019.2160000000000000],USD[0.0151719700000000] |
| 02893920 | BOBA[0.0119920000000000],USD[259.2853682144750000],XRP[0.1774090000000000] |
| 02893922 | POLIS[88.8000000000000000],USD[3.0439113075000000],USDT[0.0000000008098424] |
| 02893923 | USD[0.0335315862518000],USDT[0.0000000001424791] |
| 02893927 | USD[30.0000000000000000] |
| 02893928 | SOL[0.0000010000000000],USD[5.5440869553474686],USDT[0.0000000122711447] |
| 02893929 | BTC[0.0000000060000000],SOL[0.6408613500000000],USDT[1.8624780000000000] |
| 02893931 | BNB[0.0000000108711934],BTC[0.0000000002001995],ETH[0.0000000100000000],SOL[0.0000001625965800],TRX[0.0000000012981554],USD[0.0000002928088820],USDT[0.0000000029283029] |
| 02893932 | USD[1.1861180300000000] |
| 02893943 | BTC[0.0000905990000000],ETH[0.0007951800000000],ETHW[0.0007951800000000],FTM[0.0015700000000000],LUNA2[0.0000000253095142],LUNA2_LOCKED[0.0000000590555331],LUNC[0.0055112000000000],TRX[0.0001600000000000],USD[242.0348284132716197],USDT[0.0000964244460548] |
| 02893944 | AUD[0.0000000076142181],BTC[0.1164778650000000],USDT[0.3589449900000000] |
| 02893945 | POLIS[0.0846800000000000],USD[0.0021858002500000],USDT[12.3400000000000000] |
| 02893946 | ATLAS[878.3795275549287150],FTT[0.0000000052269700],USD[0.0000004679398401] |
| 02893947 | ETH[0.0000000037100000],USD[0.0000000096000000] |
| 02893953 | BTC[0.0000902900000000],USD[856.0666979417180000] |
| 02893962 | BNB[0.0000000052048000],USD[0.0000000009600000] |
| 02893963 | APE[752.4676943841841200],BCH[35.6640751994847400],BTC[2.9358889978204800],CEL[78.0959122267699944],FTT[25.0952519906126631],GBP[46535.5598719518336000],GMT[10084.0684863843374821],LUNA2[0.0000000231609374],LUNA2_LOCKED[0.0000000540421873],LUNC[0.0000000053556250],TRX[0.0000000085148700],USD[85348.0310765020362395],USDT[0.0000000016832507],USTC[0.0000000084891000] |
| 02893964 | JOE[0.0000000074094959],USD[0.0000000104706322],USDT[0.0000000012446000] |
| 02893978 | ATLAS[9.9440000000000000],ETH[0.0002206000000000],ETHW[0.0002205987127380],TRX[0.0017010000000000],USD[1.0509768530000000] |
| 02893983 | USDT[0.0000000003414350] |
| 02893989 | ATLAS[40.0000000000000000],REEF[50.0000000000000000],USD[0.1301809321000000] |
| 02893991 | AKRO[1.0000000000000000],ATLAS[2021.2052175600000000],KIN[1.0000000000000000],USD[0.0045675171168566] |
| 02893996 | BTC[0.0095000000000000],CRO[1267.7442036000000000],FTM[453.1553253000000000],SOL[14.2207000000000000],USDT[0.0000001215738660] |
| 02893999 | ATLAS[0.0000000088045948],USD[3.0118431868204195],USDT[0.0000000054632696] |
| 02894003 | ALGO[335.8656000000000000],ATLAS[9.8840000000000000],ATOM[12.2975400000000000],AUDIO[0.9334000000000000],BTC[0.0172965706000000],BUSD[911.2297601100000000],ETH[0.1509707140000000],ETHW[0.3829488000000000],EUR[148.1696708000000000],FTM[398.9225940000000000],FTT[0.0958864000000000],JOE[0.8902000000000000],USD[0.0000004191982],USDC[1000.0000000000000000] |
| 02894005 | USD[4.3919759700000000],XRP[200.0000000000000000] |
| 02894022 | USD[0.0000000070830934],USDT[0.0000000023602500] |
| 02894023 | USDT[0.0000000082923000] |
| 02894024 | BOBA[0.0414463000000000],USD[0.0046709162500000],USDT[5.0550024250000000],XRP[0.6181280000000000] |
| 02894026 | USD[12.5190145966000000],USDT[0.0086080000000000] |
| 02894031 | DENT[1.0000000000000000],EUR[0.0000000085047448],MATIC[305.8926257900000000],NFT[572360142268567678][1],RSR[1.0000000000000000],SOL[5.3824628100000000],TRX[1.0000000000000000],USD[0.0000017586395114] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02894032 | BNB[0.000000009796515],FTM[0.00000000904318920],USD[0.018691420620500],USDT[0.000000001357320] |
| 02894041 | USD[10.0000000000000000] |
| 02894043 | KIN[2.000000000000000],TRX[0.000005000000000],USDT[0.000002907098438] |
| 02894044 | BTC[0.000002300000000],ETH[0.000000670000000],ETHW[0.073001210000000],NFT[294859177690314694][1],NFT[312968500946708369][1],NFT[357013562881221695][1],NFT[560037977557128593][1] |
| 02894047 | ETH[0.285860800000000],ETHW[0.285860800000000],IMX[86.782640000000000],NFT[302441198746439114][1],NFT[309091478750715990][1],REAL[47.808340000000000],USD[1.239103780821000],USDT[1.996133928000000],XRP[616.756900000000000] |
| 02894051 | AKRO[1.000000000000000],USDT[0.000000006635950] |
| 02894054 | TRX[0.586972730000000],USDT[0.500000007490971] |
| 02894061 | BTC[1.100000000000000],ETH[6.000000000000000],ETHW[5.000000000000000],LUNA2[12.417877100000000],LUNA2_LOCKED[28.975046560000000],LUNC[230.000000000000000],USD[165.648488183086781Z] |
| 02894063 | USDT[0.000000008741696Y] |
| 02894071 | MATICBULL[75753.881307000000000],USD[0.141839311300000],USDT[0.000000072479200] |
| 02894080 | APT[0.100000000000000],ETH[0.000000016367120],FTT[5.500000000000000],LUNA2[0.075827496920000],LUNA2_LOCKED[0.176930826100000],LUNC[1651.159710000000000],SOL[0.000000061247669],TRX[0.000012006000000],USD[0.327637627996071Z],USDT[0.000020233962550] |
| 02894084 | USDT[1.000000000000000] |
| 02894088 | POLIS[0.800000000000000],USD[0.506179968923612Z] |
| 02894092 | USD[1.021042714000000000000000] |
| 02894095 | TRX[121.062501000000000] |
| 02894096 | AVAX[0.000000044820596],BTC[0.000000005000000],DOT[0.000000022259440],FTT[0.000000009272636],SOL[0.000000009259300],SRM[0.000037500000000],SRM_LOCKED[0.002179030000000],TRX[0.570030000000000],UNI[0.000000009896112],USD[0.000000090195417],USDT[585.626119328662634],XRP[23.883910850000000] |
| 02894103 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],NFT[415448264867671789][1],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.009667009162133],USDT[0.035232963155106G] |
| 02894104 | LTC[0.014835840000000],USDT[0.645403561703681B] |
| 02894106 | EUR[0.000000045935333],USDT[0.000000013109674] |
| 02894107 | USD[0.000000045935333] |
| 02894109 | CRO[30.000000000000000],USD[4.290312723750000],USDT[0.000000007369353T] |
| 02894112 | DFL[9.420000000000000],USD[0.000000117338037],USDT[60.000000006390066] |
| 02894113 | ATLAS[209.958000000000000],CRO[39.992000000000000],FTT[0.043763110000000],USD[0.000000148318373],USDT[0.000000017198233G] |
| 02894114 | MATIC[0.000000027697719],USD[0.000000128561104],USDT[0.000000050138706] |
| 02894115 | BTC[0.003878110600000],STEP[0.001865550728259] |
| 02894117 | TRX[0.000018000000000],USD[0.000000073113068],USDT[0.000000046340100] |
| 02894118 | GALA[1.370976750000000],SOL[0.044609630000000],USDT[0.000000643249463] |
| 02894121 | ETH[0.000000014209090],NFT[295205695144818444][1],NFT[350351389275921067][1],NFT[473598458463650372][1],NFT[487056261928220321][1],NFT[528948707574445824][1],SOL[0.000000024570000],TRX[0.946560000000000],USD[0.006274761731670],USDT[0.000000071722387] |
| 02894122 | ATLAS[15510.000000000000000],FTT[0.000059607460440],USD[0.873007539850000] |
| 02894124 | BAO[2.000000000000000],BTC[0.000000009109776],ETH[0.000044770000000],ETHW[0.000044500000000],LUNA2[0.001187961100000],LUNA2_LOCKED[0.027719092420000],LUNC[258.681031430000000],STARS[0.020907750000000],USD[0.000000067961580] |
| 02894126 | USD[25.000000000000000] |
| 02894129 | AUD[10.000000000000000] |
| 02894141 | APE[1.999600000000000],BTC[0.059695320000000],CRO[1359.742000000000000],DOGE[232.834600000000000],ETH[0.095988600000000],ETHW[0.416990000000000],EUR[200.000000000000000],FTM[284.943000000000000],HNT[19.296140000000000],LUNA2[0.037775494230000],LUNA2_LOCKED[0.088142832000000],LUNC[8225.694320000000000],MANA[119.976000000000000],MATIC[9.976000000000000],SAND[29.994000000000000],TRX[0.007790000000000],USD[1931.498735854810100],USDT[0.000000046033143],XRP[59.979000000000000] |
| 02894142 | GMT[0.000000064214832],LUNC[0.000540000000000],NFT[318545145892487671],USD[0.025392164503270],USDT[0.000000084176180] |
| 02894148 | BUSD[11106.341898100000000],COPE[542.000000000000000],GODS[461.277142000000000],USD[0.000000050000000],USDT[0.000000049872436] |
| 02894149 | USD[60.910317790000000] |
| 02894151 | IMX[127.602118210000000],USD[0.000000320617761],USDT[0.000000073225488] |
| 02894156 | AVAX[0.000000025118836],USD[0.000000061523535],USDT[0.000000005121476] |
| 02894158 | USD[0.001323808500000] |
| 02894161 | USD[1.019035028702553],USDT[9.293442346102159Z] |
| 02894172 | HKD[3921.082256120000000],IMX[0.096120000000000],MANA[0.963140000000000],SPELL[97.672000000000000],USD[0.125301926353308] |
| 02894173 | ALGOBULL[600000.000000000000000],BTC[0.000000050000000],FTT[0.000000032520705B],LUNA2[0.005541962379000],LUNA2_LOCKED[0.012931245550000],LUNC[120.677397600000000],SHIB[140830.461510045656419],USD[0.000005249400000],USDT[0.000000039500000] |
| 02894176 | USD[31.457614451150000] |
| 02894179 | ATOM[0.522572290000000],BAO[12.000000000000000],BTC[0.002671740000000],DENT[1.000000000000000],FTT[1.160993430000000],KIN[8.000000000000000],LUNA2[0.099484000150000],LUNA2_LOCKED[0.231293337000000],SOL[1.190095070000000],UBXT[2.000000000000000],USDT[0.000098287929678] |
| 02894186 | DFL[810.000000000000000],GALA[100.385946300000000],LUNA2[0.246996234100000],LUNA2_LOCKED[0.576324546300000],LUNC[53783.950000000000000],MANA[39.992000000000000],PTU[13.318946850000000],RNDR[33.296200000000000],USD[0.032686895272561G],USDT[0.181380220080500] |
| 02894189 | ATLAS[22942.672875649362920] |
| 02894191 | USD[0.823906150000000],USDT[0.418727945000000],XRP[0.500000000000000] |
| 02894192 | AKRO[195.000000000000000],DOGE[451.000000000000000],DOT[3.000000000000000],ETHBEAR[1000000.000000000000000],FTT[1.900000000000000],LTC[0.483070000000000],LUNA2[0.459237810000000],LUNA2_LOCKED[1.071554890000000],LUNC[100000.000000000000000],NEAR[2.600000000000000],SOL[1.000000000000000],TRX[145.840000000000000],USD[0.073850968579010],XRPBEAR[1000000.000000000000000] |
| 02894198 | LTC[0.000000010942600],USD[0.000000036443186],USDT[0.000001751117988G] |
| 02894199 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.046075390000000],DENT[2.000000000000000],ETH[0.101559140000000],ETHW[0.100515700000000],KIN[1.000000000000000],SGD[0.021437921081192Z],TRX[4.000000000000000],USDT[2454.635017783028448Z] |
| 02894203 | ATLAS[480.000000000000000],USD[1.056326892000000] |
| 02894207 | BNB[0.000007000000000],BTC[0.000000075036422],ETH[0.000000018400200],TRX[0.306221000000000],USD[0.018677028496268],USDT[0.000006205137484Z] |
| 02894209 | ATLAS[2614.468701743756489G] |
| 02894211 | KIN[1.000000000000000],USD[0.000000005070425Z],USDT[1.119921460000000] |
| 02894214 | BAO[1.000000000000000],CRO[0.000000028358792],DOGE[0.295094854154665B],SHIB[0.000000024894556],SOL[0.000000083800000],TRX[0.000020032000000],USD[0.009812654976836T],USDT[0.000882874288523] |
| 02894216 | GALA[9.836000000000000],SPELL[94.740000000000000],USD[0.049447773262906],USDT[0.000000848861824] |
| 02894217 | USD[0.000086000000000],USD[0.000116283742375],USDT[0.000000010317334] |
| 02894219 | AUD[0.002659909846645],AVAX[0.130469520000000],BTC[0.002377000000000],ETH[0.004654740000000],ETHW[0.004599980000000],MANA[8.925230000000000],SAND[3.982141470000000],SHIB[272627.362293390000000],SOL[0.081111010000000],USD[0.000091329669433],USDT[0.000000133008636] |
| 02894220 | UMEE[1460.000000000000000],USD[0.000000040000000],USDT[0.000001667650] |
| 02894223 | BTC[0.000000039859900],ETH[0.000000028651700],LRC[0.020053200000000],USD[25.071540055494780B],XRP[0.000000085580000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02894225 | ATLAS[14467.106000000000000000],USD[61.5507640223000000000000000],USDT[0.0040120089864971] |
| 02894231 | ATLAS[0.7887789000000000],BAO[5.000000000000000000],JET[0.0913470400000000000],KIN[1.0000000000000000000],TRX[2.000000000000000000],USD[0.0024011826086512],USDT[0.000000006391400] |
| 02894233 | BNB[0.0000000079911300],BTC[0.00010031989694986],DOGE[77.24509425299107],KIN[1.000000000000000000],SOL[0.418139250936157000],USDT[0.000000084473076] |
| 02894234 | USD[0.0599894784000000],USDT[0.0024177610000000] |
| 02894235 | AUD[5.39793390000000000] |
| 02894241 | STARS[0.01828700000000000],USD[1.5005414325000000] |
| 02894245 | DFL[299.943000000000000000],SOL[4.450000000000000000],USD[0.3000043181250000] |
| 02894249 | ETH[0.000000070226620],FTM[101.154523031456320 0],USD[0.00000003161 0384] |
| 02894250 | ATLAS[5260.000000000000000000],MANA[35.000000000000000000],USD[0.4227520325000000],USDT[0.000000094573043] |
| 02894251 | ALGO[5800.000000000000000000],ATOM[70.000000000000000000],AVAX[91.004415250808726 2],AXS[19.997150000000000000],BAT[3799.924000000000000000],BNB[28.999194400000000000],BTC[2.399952500000000000],DOT[384.969828000000000000],ETH[66.921183850000000000],ETHW[66.921183850000000000],FTM[3900.000000000000000000],LINK[912.940150000000000000],MANA[4450.715190000000000000],MATIC[2499.918300000000000000],NEAR[379.948700000000000000],SAND[4299.616580000000000000],SOL[135.978340000000000000],UNI[1019.947142000000000000],USD[1474.975011845275000 0],XRP[22596.675000000000000000] |
| 02894254 | EUR[0.2846522200000000],USD[0.0030654162247848] |
| 02894255 | TRX[0.0007770000000000],USD[0.0000000617 10762] |
| 02894264 | AKRO[1.000000000000000000],ATLAS[547.436347230000000 00],DENT[1.000000000000000000],EUR[0.000000869521302],KIN[2.000000000000000000],POLIS[51.467256580000000000],SUSHI[1.000000000000000000],USD[0.000000008776438] |
| 02894271 | TONCOIN[2.707501458364 2350],TRX[9.636032890000000000],USD[0.4215351212869539] |
| 02894273 | ATLAS[479.913600000000000000],BTC[0.0016996940000000],USDT[1.5573959000000000],USDT[2.1395000000000000] |
| 02894274 | ATLAS[180.000000000000000000],BTC[0.0000440400000000],GODS[18.300000000000000000],MBS[29.000000000000000000],USD[0.4209802990000000] |
| 02894277 | SOL[0.000000080300000],USD[0.140485009645 11 09],USDT[0.000000008011 9468] |
| 02894278 | USD[0.0072427929500000] |
| 02894279 | EUR[0.010994195217 8797],LUNA2[0.000323395265800 0],LUNA2_LOCKED[0.0007545889535000],LUNC[70.420000000000000000],UBXT[10.000000000000000000],USD[0.000000053265200] |
| 02894283 | FTT[0.0120308501550000],USD[0.000000031875000 0] |
| 02894288 | BNB[10.997910000000000000],BTC[2.500213079833 4000],DOT[200.000000000000000000],ETH[2.480675600000000000],ETHW[18.976675600000000000],LUNA2[0.108648789800000 0],LUNA2_LOCKED[0.2535138428000000],LUNC[0.350000000000000000],SOL[12.664385800000000000],SRM[15587.411587000000000000],USD[62989.225700304575000000 0000000],USDT[3700.002500000000000000],WBTC[0.0000801400000000] |
| 02894295 | USD[0.000000013076072S],USDT[0.000000099528960] |
| 02894296 | BTC[0.000003000000000],DFL[36723.775160140000000 0],DOT[39.011174340000000000],LUNA2[0.5514576302000000],LUNA2_LOCKED[1.286734470000000000],LUNC[81.060000000000000000],USD[0.0690484531629854],USDT[0.001759710910366] |
| 02894297 | BNB[0.000000002060000],ETH[0.000000009800000 0],HT[0.041714040000000000],MATIC[0.000000042402405],SOL[0.000000008825410],TRX[0.000000015575380],USD[0.000000114264389],USTC[0.000000081076800] |
| 02894298 | BTC[0.000262397513800],EUR[4.543700000000000000],SOL[0.000000020899900],USD[1.0739838500000000] |
| 02894304 | BTC[0.000012383820000],USD[0.0037335472500000] |
| 02894305 | ETH[0.000000074102541],FTT[0.000352778853292 0],SOL[0.000000088700000],USD[0.000000742000648],USDT[0.000000517496209] |
| 02894314 | ALPHA[1.000045650000000000],ATLAS[3595.878837870000000000],AUD[0.000000031321528],KIN[2.000000000000000000],PUNDIX[0.000000100000000],SLND[39.247306633496062 4] |
| 02894315 | USD[0.000000045000000] |
| 02894317 | USDT[0.0000000043962290] |
| 02894318 | USD[20.870676510000000000],USDT[0.000000094118272] |
| 02894321 | USD[0.000000050000000],USDT[0.000000095592480] |
| 02894324 | AKRO[2.000000000000000000],BAO[1.000000000000000000],BTC[0.1802774500000000],CRO[505.895070119200000 0],DOGE[975.461044453650000],FTM[73.952821967238000],KIN[1.000000000000000000],MATIC[124.817054360450000 0],SHIB[2781109.533202078790000 0],TOMO[1.0349083400000000] |
| 02894328 | ATLAS[8877.622178719742 2500] |
| 02894331 | APE[0.0755600000000000],NFT [35926443461386 17541][1],USD[23.010994410657 9629],USDT[0.9480908900000000] |
| 02894338 | ATLAS[1032.582778090000000 0],USD[0.000000013381311] |
| 02894339 | BAO[2.000000000000000000],MOB[27.198834480000000000],USD[0.0000001240092223] |
| 02894352 | BTC[0.017114630000000000],ETH[0.460186730000000000],ETHW[0.000004150000000000],USDC[7.0085428800000000] |
| 02894354 | AKRO[1.000000000000000000],ATLAS[2150.578734190000000000],GALA[328.733585760000000000],GBP[0.000000028367416],KIN[1.000000000000000000],UBXT[1.000000000000000000] |
| 02894355 | ATLAS[0.0239129400000000],BAO[1.000000000000000000],GALA[11.166357380000000000],USD[0.000000147332111] |
| 02894357 | ATLAS[350.000000000000000000],POLIS[10.795700000000000000],USD[1.3872876660000000],USDT[0.000000059645240] |
| 02894358 | LRC[1069.796700000000000000],USD[5.5250000000000000] |
| 02894362 | USD[25.000000000000000000] |
| 02894364 | MBS[29.956487000000000000],STARS[0.000000085342000],USD[0.000000046488667],USDT[2.3000002605526159] |
| 02894365 | ATLAS[519.952000000000000000],USD[0.1577212532500000] |
| 02894367 | FTT[10.351340050000000000],USD[0.913185276457264 8],USDT[0.000001000429546] |
| 02894373 | MANA[10.997910000000000000],SAND[7.998480000000000000],SOL[0.009914500000000000],USD[-0.6781470210158544] |
| 02894380 | MANA[91.981600000000000000],USD[2.055417193000000 0],USDT[0.0070890000000000] |
| 02894382 | ATLAS[289.960100000000000000],USD[0.026952095026560 0],USDT[0.000000162744813] |
| 02894385 | USD[1.8318114582279756],USDT[0.8604507771059026] |
| 02894389 | BTC[0.163640000000000000],MATIC[499.905000000000000000],USD[15.000000000000000000] |
| 02894397 | ATLAS[309.941100000000000000],USD[1.6151500000000000] |
| 02894403 | DOGE[40.992210000000000000],USDT[0.1039225000000000] |
| 02894406 | ATLAS[131458.730499480000000 0] |
| 02894421 | AKRO[1.000000000000000000],ATLAS[1124.686974050000000000],AUD[0.002824380075268 4],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000005938948] |
| 02894423 | USD[-55.400684659500000 0],USDT[78.1132000000000000] |
| 02894424 | ATLAS[2891.835916830000000000],POLIS[58.603583730000000000],SHIB[18.450114379303879 3],USD[0.000000065557781] |
| 02894425 | ATLAS[1500.000000000000000000],USD[0.850598640500000 0] |
| 02894427 | SHIB[1499715.000000000000000000],USD[1.301472594300000 0],USDT[0.000054000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02894431 | PTU[0.9944000000000000],USD[0.000000001081948444],USDT[0.000000009846288] |
| 02894444 | FTT[0.9300224000000000],USD[3.633439011314440] |
| 02894447 | BNB[0.0020000000000000],LUNA2[0.000000290513839],LUNA2_LOCKED[0.000000677865623],LUNC[0.0063260000000000],NFT [433285702481265743][1],NFT [437510925982598610][1],NFT [465044213896515404][1],SOL[0.0029829200000000],USD[0.0020517178934766],USDT[0.000000090000000] |
| 02894451 | USD[30.0000000000000000] |
| 02894456 | TRX[0.0000000404394576] |
| 02894458 | USDT[18.5889029400000000] |
| 02894459 | USD[0.7381795400000000] |
| 02894461 | BTC[0.0001370000000000] |
| 02894470 | XRP[47.7500000000000000] |
| 02894478 | ATLAS[548.7893762600000000],USD[0.8082210690525000],USDT[0.0078070014133764] |
| 02894483 | POLIS[16.4143460200000000],RSR[1.0000000000000000],USDT[0.0000000491179688] |
| 02894486 | ATLAS[2310.0000000000000000],USD[2.6327794900000000] |
| 02894490 | USD[-47.5617654437449630],USDT[58.3699366291983665] |
| 02894491 | BNB[-0.0000000044760000],ETH[0.0000000024708400],NFT [370796386770530611][1],NFT [458922606063029399][1],USD[0.0000010991487527],USDT[0.0050177967203433] |
| 02894492 | BNB[0.0000000069000000],SOL[0.0000000063531000],TRX[0.0000000031825722],USDT[0.0000000080441533] |
| 02894493 | USD[0.0000000142511300] |
| 02894498 | STARS[7.9087582600000000],USD[0.0000000049649368] |
| 02894499 | USD[0.0000000078675377],USDT[0.0000000056873438] |
| 02894500 | ATLAS[7531.9469837000000000],POLIS[14.4541704800000000],USD[0.0000000506465616] |
| 02894507 | ATLAS[520.0000000000000000],USD[0.6375526772000000] |
| 02894508 | ATLAS[110.0000000000000000],TRX[0.3764010000000000],USD[0.8862402856750000] |
| 02894514 | ATLAS[8.3804379596597500],USD[0.0000032426624490],USDT[0.0000000051826651] |
| 02894515 | AKRO[1.0000000000000000],SECO[1.0029048400000000],UBXT[1.0000000000000000],USD[0.0000003361754750],USDT[0.0000000093108370],XRP[0.0000000030754552] |
| 02894520 | BTC[0.0000000071443045],USD[0.0939846535875000] |
| 02894521 | BULL[0.1610000000000000],FTT[2.0000000000000000],SRM[5.0809925400000000],SRM_LOCKED[0.0708792400000000],USD[0.0273892482000000],USDT[0.0708446292327182] |
| 02894523 | AXS[0.0000000176444000],BTC[0.0000277480885192],ETH[0.0001052000000000],ETHW[0.0001052000000000],EUR[0.8847804000000000],FTT[0.0021453000000000],GBP[0.4674407600000000],LINK[0.4373242800000000],MATIC[1.3028382677646960],RAY[0.0000000002800380],RSR[2.4833225479038176],SOL[0.0027421400000000],TLM[0.0000000025753438],USD[4.6615854625367453],USDT[0.0059248083127864],XRP[0.0663000000000000] |
| 02894524 | AAVE[3.6100000000000000],AVAX[8.4064659444197826],ETHW[0.4860000000000000],GALA[1980.0000000000000000],USD[668.6222409770000000000] |
| 02894526 | AKRO[1.0000000000000000],ATLAS[745.1490685458070860],AUD[0.0000000003234620],BAO[1.0000000000000000] |
| 02894529 | AKRO[10.0000000000000000],ALICE[0.0000000049344242],ATOM[0.0004566000000000],BAO[23.0000000000000000],BNB[0.0000002300000000],BTC[0.0000001000000000],CRO[0.0008376400000000],DENT[7.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000005409164],FTM[0.0090431800000000],KIN[21.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0044950271922665],UBXT[5.0000000000000000],USD[0.0027476827828935],USDT[0.0018350064466501] |
| 02894530 | USD[0.0065179530500000],USDT[5.9029036110000000] |
| 02894532 | FTT[193.8794800000000000],USDT[5.9029036110000000] |
| 02894534 | EUR[3.4561456020831955],GRTBULL[1.8452000000000000],QI[9.2837000000000000],SAND[0.7531978700000000],SLP[6.1262000000000000],STARS[0.9743500000000000],USD[1.6664383378318028],XRP[0.9509800000000000] |
| 02894535 | USD[25.0000000000000000] |
| 02894541 | SOL[0.0096200000000000],USD[13.5777939327171698],USDT[0.0000000017107506] |
| 02894544 | USD[0.0000000068803080] |
| 02894547 | USD[0.0000000837523061],USDT[0.0000000041266068] |
| 02894551 | USD[0.7943510542971561] |
| 02894559 | CHR[244.9516000000000000],FTT[0.0891151131658023],RUNE[54.9000000000000000],USD[0.3557046315000000],USDT[0.0000000050600064] |
| 02894560 | APT[0.0000000002000000],AVAX[0.0000000095000000],BNB[0.0000032239662100],DOGE[0.0000000021225650],LTC[0.0000000463489095],MATIC[0.0000000012541600],NFT [367314863147938763][1],NFT [472636080500400122][1],NFT [545019017445891842][1],TRX[0.0000000001037729],USDT[2.6885962394113072] |
| 02894566 | BTC[0.0000000050769500],ETH[0.0000000011831543],EUR[0.0000000685463700],FTT[0.0178210284984754],SOL[0.0000835063028885],USD[0.8160696397220491],USDT[0.7952668863414365] |
| 02894567 | AKRO[1.0000000000000000],AURY[2.6045812600000000],BAO[2.0000000000000000],CRO[58.6718254600000000],CRV[8.7341835100000000],KIN[1.0000000000000000],MANA[9.0510854900000000],USD[0.0100029714779969] |
| 02894573 | USD[0.2328339644758652] |
| 02894574 | USDT[39.6883502400000000],VND[0.0000023685974464] |
| 02894575 | USD[25.0000000000000000] |
| 02894585 | BOBA[136.0000000000000000],IMX[110.2000000000000000],USD[0.0030521550000000],USDT[0.0000000025322085] |
| 02894586 | FTT[0.0000001826547154],LUNA2[0.0000000900000000],LUNA2_LOCKED[2.7836123200000000],USD[0.0000000095533361],USDT[0.0000000025790978] |
| 02894587 | IMX[11.6000000000000000],USD[0.0226475767869724],USDT[0.0000000111142532] |
| 02894595 | ATLAS[3672.9818105400000000],DENT[1.0000000000000000] |
| 02894600 | AKRO[1.0000000000000000],ATLAS[3737.7241826600000000],IMX[27.2354485900000000],KIN[1.0000000000000000],USD[0.0000000776651101] |
| 02894602 | NFT [344870614795301644][1],NFT [456629090649377638][1],USD[0.0085276316800000] |
| 02894606 | ATLAS[1010.0000000000000000],TRX[0.0000000000000000],USD[1.2128144672000000],USDT[0.0070000000000000] |
| 02894611 | BTC[0.0000000040000000],FTT[0.0000000021855614],USD[0.0000002886029421] |
| 02894613 | APT[0.0000000036375600],ETH[0.0000000210087242],LUNC[0.0000000747115255],STG[0.0000000000000000],TRX[0.0000250079479400],USD[0.0076760912180500],USDT[0.0000043657616033],XRP[0.0000000033710200] |
| 02894615 | ATLAS[2736.2123324900000000],GODS[57.9959842000000000],USD[0.0147656981203896],USDT[0.0005348556723230] |
| 02894622 | ATLAS[24.5563593722598470],POLIS[19.9999991900000000],USD[0.0000000729684355] |
| 02894627 | USDT[0.0000000946514800] |
| 02894640 | TRX[0.0000060000000000],USDT[8.8156818670092338] |
| 02894642 | ATLAS[9869.0690000000000000],USD[3.9627166340500000] |
| 02894642 | BNB[0.0000548000000000],DFL[2398.6715883200000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000082979520] |
| 02894643 | BNB[0.0023611000000000],USD[0.3075564921300000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02894644 | USD[1.8187891982500000],USDT[0.5683030094552376] |
| 02894647 | CEL[0.0840000000000000],USD[0.0000000018837891] |
| 02894648 | USD[2.0303961143513277],USDT[0.0000021349497020] |
| 02894651 | BNB[0.0000000100000000],BRZ[0.3248616060000000],ETH[0.0000000056122624],USD[0.1325062933911326],USDT[0.110782155695396] |
| 02894657 | ATLAS[3069.3860000000000000],USD[0.8770000000000000] |
| 02894663 | BOBA[0.0000219400000000],ETH[0.8190000000000000],ETHW[0.8190000000000000],USD[0.5575254045000000] |
| 02894664 | DOGE[0.0000000052680000],LUNA2[0.0000000380212168],LUNA2_LOCKED[0.0000000887161725],LUNC[0.0082792000000000],TRX[0.0023320021622700],USDT[0.0203851856716533] |
| 02894667 | POLIS[12.6999800000000000],USD[0.8022967941000000],USDT[0.0098921100000000] |
| 02894669 | ATLAS[600.0000000000000000],USD[1.3030961882000000],USDT[0.0090560000000000] |
| 02894671 | BNB[0.0000001337891000],ETH[0.0000000027751000],FTT[0.0000000701724959],GENE[0.0000000026332800],HT[0.0000000067104000],MATIC[0.0000000931157586],SOL[0.0000002027462600],TRX[0.0000000455352910],USD[0.0000000068293578],USDT[0.0000000035037916] |
| 02894680 | ATLAS[5210.0000000000000000],BTC[0.0000000000000000],USD[1.6880174402500000] |
| 02894683 | DOGE[0.0000000045574834],TRX[0.0000000054461078],USD[0.0000000081406246],XRP[0.0000000077143562] |
| 02894687 | ATLAS[0.0000003236800000],BAO[0.0000000045895350],BSVBEAR[0.0000000525884496],BTC[0.0000000067104000],BULL[0.0000000065329753],BVOL[0.0000000015406664],CHZ[0.0000000066171037],CRV[0.0000000090280000],DOGE[0.0000000272421108],DOGEBULL[0.0000000073588320],DOGEHEDGE[0.0000000325507920],ETHBULL[0.0000000064054611],ETHHEDGE[0.0000000051551808],FTM[0.0000000048944000],GBP[0.0000003513986575],KSHIB[0.0000000915356311],MATICBULL[0.0000000062217144],SHIB[0.0000000095753382],SOL[0.0000000404000000],USD[0.0000006931274],USDTBULL[0.0000000628000000] |
| 02894699 | BTC[0.0000000856750000],USD[0.0004623804197316],USDT[0.0000001135550747],XRP[0.4955260000000000] |
| 02894702 | ATLAS[8.9747251000000000],USD[0.0087944323435860],USDT[0.0000000097665161] |
| 02894703 | DFL[1008.9568990900000000],MANA[16.3553407700000000],USD[0.0000000367305052] |
| 02894705 | ETH[0.0000000093577645],SOL[8.6925269700000000],USD[0.0000000112307410],USDT[1673.2804938388842243] |
| 02894707 | FTT[0.0000000680163588],USD[11.7598821887321804],USDT[0.0000000169095362] |
| 02894708 | BNB[0.0000001000000000],USD[0.8879405379875000],USDT[0.0000000004311626] |
| 02894709 | LUNA2[0.4212395146000000],LUNA2_LOCKED[0.9828922007000000],LUNC[91725.7911720000000000],SPELL[309938.0000000000000000],USD[5401.0024956492000000],USDT[0.0001600000000000] |
| 02894710 | BICO[0.0000000036449000],BNB[0.0000000027709020] |
| 02894711 | BNB[0.0000000025624894],CRO[133.0338350602560000],FTT[0.0192870000000000],GALA[100.0000000000000000],KIN[9900.0000000000000000],MANA[6.0000000000000000],SHIB[572754.7826086900000000],SOL[0.0100000000000000],TRX[5.0164404500000000],USD[0.8237312772616899000000000],USDT[0.0000000071546523] |
| 02894716 | USD[0.0000000050000000] |
| 02894717 | LUNA2[0.0027336998740000],LUNA2_LOCKED[0.0063786330400000],SOL[0.0003646041380316],USD[-0.0001164728014316],USTC[0.3869684345197700] |
| 02894722 | BNB[0.3581697100000000],LUNA2[0.0202461877100000],LUNA2_LOCKED[0.0472411046600000],LUNC[4408.6500000000000000],USD[200.2556763254514830],USDT[0.0000000068900101] |
| 02894724 | ATLAS[0.0000000099929439],MANA[3.0474128100000000],SGD[0.0000000106071070],USD[0.0000000064146493],USDT[0.0000000013243550] |
| 02894725 | BNB[0.0155452161328861],BTC[0.9182264199475971],DOTL[-2.0462441061500973],ETH[6.6530027500161426],ETHW[6.7345463041942927],FTT[35.0000000000000000],MATIC[430.5982384800000000],SAND[155.3025795200000000],SOL[57.0526900671509980],USD[100140.8220692266808807000000000],USDT[2100.0508798100000000] |
| 02894727 | AVAX[0.0000050066662416],EUR[0.0000000050000000],FTT[0.0000000006648889],USD[0.0788390906214223] |
| 02894729 | USDT[0.0000000065500000] |
| 02894735 | ATLAS[9.9260000000000000],DFL[9.9640000000000000],UNI[2.7994400000000000],USD[0.4810519089320589] |
| 02894738 | DOGE[0.0000000033576976],FTT[0.0000000014800000],SOL[0.0000000062578938],USD[0.0000000033454966],USDT[1.4796644838172235] |
| 02894740 | FTT[27.5000000000000000],USD[1.5495439230000000] |
| 02894743 | LUNA2[0.2367815453000000],LUNA2_LOCKED[0.5524902723000000],LUNC[51559.6800000000000000],USD[147.7475328116424290] |
| 02894744 | BTC[0.0039788400000000] |
| 02894746 | USD[0.0000000098032080],USDT[0.0000000038776972] |
| 02894748 | ATLAS[500.0000000000000000],DAI[1.0000000000000000],DFL[140.0000000000000000],GALA[160.0000000000000000],KIN[10000.0000000000000000],SHIB[100000.0000000000000000],TOMO[1.5000000000000000],TRX[108.0000000000000000],USD[105.8884576667000000],USDT[634.1591828793550088] |
| 02894751 | MATIC[9.9980000000000000],USD[5.3713912400000000],USDT[0.0006190096946748] |
| 02894753 | BTC[0.0000802000000000],TRX[0.0000010000000000],USD[0.0221955522471100],USDT[-0.0017064522869913] |
| 02894760 | ETH[0.0002711700000000],ETHW[0.0002711716124601],POLIS[734.6000000000000000],USD[0.0398338474783800] |
| 02894763 | USD[0.0000000079572224] |
| 02894764 | USD[50.4955240000000000] |
| 02894766 | AKRO[1.0000000000000000],BAQ[12.0000000000000000],BTC[0.0278869300000000],DENT[5.0000000000000000],ENJ[8.7446282100000000],ETH[0.1467559200000000],ETHW[0.1458791700000000],EUR[24.0949679300708466],KIN[11.0000000000000000],MANA[19.1262421100000000],RSR[2.0000000000000000],SLP[0.5494964900000000],SOL[0.2029495000000000],SPELL[1632.8613853200000000],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 02894767 | USD[25.0000000000000000] |
| 02894771 | EUR[16082.9411340659675250],SXP[1.0000000000000000] |
| 02894780 | ETH[0.0000000067658409],USD[0.0000000051869000] |
| 02894785 | ATLAS[9618.3393278800000000],USD[5.8451826637500000],USDT[0.0000000052500430] |
| 02894789 | BNB[0.0000001000000000],USD[0.0000000407002449],USDT[0.0000000002086916] |
| 02894791 | POLIS[170.1019749806228371],USD[0.7560118777500000] |
| 02894795 | DFL[30.0000000000000000],USD[2.0881162900000000] |
| 02894800 | ETH[0.0274777400000000],ETHW[0.0000000098674400],FTT[0.0000039852000000],USD[36.1791349574370409],USDT[0.0000000088203776] |
| 02894803 | BNB[0.0000000166592820],DOGE[0.0000000040800000],NFT[389309107700375770][1],NFT[441332501208516483][1],NFT[512498132979251962][1],USDT[0.0000000021395878] |
| 02894805 | ETH[0.0003853338007600],ETHW[0.8004294500000000],FTT[150.2740920600000000],USD[0.0010310569275000],USDT[1052.6945398200000000],USDT[0.0047198849173100] |
| 02894807 | USD[0.7054100841617200] |
| 02894823 | DFL[80.9165941900000000],USD[0.0000000131844444] |
| 02894824 | ATLAS[549.9010000000000000],USD[0.3361500000000000] |
| 02894828 | ATLAS[5099.0310000000000000],SOL[5.8000000000000000],USD[1.4560984375000000] |
| 02894829 | BTC[0.0000693900000000],IMX[52.7955400000000000],USD[0.0001367843233036],USDT[0.0052857400000000] |
| 02894833 | AKRO[3.0000000000000000],ALPHA[1.0000000000000000],BAO[1.0000000000000000],CREAM[1.0765207400000000],DENT[3.0000000000000000],DFL[23.5549146289550000],DOGE[1.0000000000000000],LENS[0.0521604813570000],ETH[0.0000000048870000],GENE[0.0010365300000000],MATIC[1.0000182600000000],MRNA[0.0003309050550000],RSR[1.0000000000000000],STARS[0.0178511577195000],SXP[1.0345506700000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.2463243633070700],USDT[0.2453078470479993] |
| 02894835 | USD[0.0000421480359623],USDT[3.0622525400000000],XRP[8.3463620000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02894837 | ALCX[2.361000000000000],COPE[704.000000000000000],DOT[27.600000000000000],DYDX[67.900000000000000],FTT[8.100000000000000],MNGO[1960.000000000000000],RUNE[1366.000000000000000],SRM[117.000000000000000],USD[0.015380177500000] |
| 02894841 | ATLAS[6.844000000000000],USD[0.000000078355935],USDT[0.000000031276660] |
| 02894842 | ATLAS[1989.500000000000000],IMX[32.825670000000000],LINA[1769.406625915000000],SAND[35.404237500000000],USD[1.044790499000000] |
| 02894847 | MATH[27.600000000000000],USDT[0.084611428000000] |
| 02894852 | MANA[129.975300000000000],USD[1.028425231000000] |
| 02894853 | BOBA[0.019562141839600400] |
| 02894854 | ATLAS[80.000000000000000],USD[2.304825380000000],USDT[0.000000079842050] |
| 02894855 | 1INCH[1.000000000000000],AKRO[1.000000000000000],BAT[1.000000000000000],EUR[0.000000162610129],FRONT[1.000000000000000],LUNA2[0.004300030496000],LUNA2_LOCKED[0.010033404490000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[25.237243346805494],USTC[0.608690100000000] |
| 02894857 | USDT[0.750000000000000] |
| 02894861 | ATLAS[6.078173400000000],DFL[4.054185750000000],USD[0.000000103459017],USDT[0.000000098779420] |
| 02894868 | USD[-81.486709670065619],USDT[131.981788000000000] |
| 02894869 | BOBA[0.069684000000000],USD[0.000000113276376],USDT[0.000000065431631] |
| 02894870 | BAO[1.000000000000000],USDT[0.000061668073420] |
| 02894872 | TRX[6.998670000000000],USDT[0.071997500000000] |
| 02894874 | SHIB[25300000.000000000000000],USD[0.019628212746367],USDT[0.000000080065772] |
| 02894876 | USDT[0.032122008564775] |
| 02894879 | SOL[0.000000010000000],USD[0.000000003763560] |
| 02894880 | BNB[0.000000030828345],KIN[6810.907936079000000],SOL[0.000000100000000],USD[0.000013251349961],USDT[0.000000082953682] |
| 02894885 | SOL[21.696991630000000] |
| 02894887 | LTC[0.006820000000000],NFT[533993795922377587][1],TRX[0.000500000000000],USD[0.492866948000000],USDT[2.056547163064750] |
| 02894889 | ATLAS[562.468014670000000],BAO[3.000000000000000],DENT[1.000000000000000],USD[0.000000004398930] |
| 02894892 | ATLAS[0.000000036483138],USD[0.000000064299995],USDT[0.000000003122608] |
| 02894893 | ATLAS[9.746000000000000],USD[0.000000077500000] |
| 02894894 | BOBA[35.512650550000000],USD[0.000000436487165] |
| 02894895 | LTC[0.000000005344000],TRX[0.000000010000000],USD[0.000022458028371],USDT[0.000000088710800] |
| 02894897 | LTC[0.007908870000000],TRX[0.671481000000000],USDT[0.000000073900000] |
| 02894900 | ATLAS[23830.000000000000000],USD[0.513529495750000],USDT[0.000000040779950] |
| 02894902 | BOBA[0.025740000000000000],USD[0.000000105928469] |
| 02894904 | FTT[0.165929235426895],SRM[0.000185400000000],USD[0.000315480350524100],USDT[0.000000082004895] |
| 02894906 | ATLAS[243.748911730000000],KIN2[0.000000000000000],TRX[315.976497190000000],USD[0.000000007967212] |
| 02894907 | USD[0.823135000000000] |
| 02894912 | USD[0.000000059808290],USDT[20.487522981310457J] |
| 02894913 | BNB[0.000000066880000],USD[0.000000041544684] |
| 02894914 | USD[25.000000000000000] |
| 02894916 | ATLAS[4279.144000000000000],USD[1.628856113396150] |
| 02894917 | BTC[0.001000000000000],LUNA2[0.133482798900000],LUNA2_LOCKED[0.311459864100000],LUNC[0.430000000000000],USDT[4.363808490000000] |
| 02894919 | IMX[72.599984981450000],UBXT[1.000000000000000] |
| 02894921 | BTC[0.000000080000000],ETH[0.000570000000000],ETHW[0.000570000000000],LTC[0.001080000000000],USD[0.447857095000000],USDT[0.000000087500000] |
| 02894924 | TRX[6.998670000000000] |
| 02894925 | USD[30.000000000000000] |
| 02894926 | ATLAS[9.864000000000000],USD[0.000155016800000] |
| 02894927 | ATLAS[1.729614000000000],BRZ[0.001179723780000],POLIS[0.032892000000000],SPELL[15.140007990000000],USD[0.268039910886394B],USDT[0.316757003040220J] |
| 02894932 | AKRO[1.000000000000000],ATLAS[4.464807040000000],DENT[4.000000000000000],DOGE[1.000000000000000],ETH[0.000224500000000],ETHW[0.000224500000000],EUR[0.000003212192162400],FIDA[1.030348760000000],GRT[1.000000000000000],KIN[1.000000000000000],MANA[0.002336980000000000],MATH[1.000000000000000],POLIS[0.010533300000000],RSR[1.000000000000000],SAND[0.001654370000000],SHIB[110268.535989750000000],TRX[2.000000000000000],USD[0.000000019029016],USDT[0.000000034004979] |
| 02894937 | USD[0.000000148980108],USDT[0.000000048920782] |
| 02894938 | USD[0.017719483600000],USDT[0.000000036420800] |
| 02894942 | AKRO[1.000000000000000],BAO[4.000000000000000],BAT[0.000174210000000],GBP[0.000000007342153],IMX[0.000358300000000],KIN[1.000000000000000],ORBS[0.000048100000000],SHIB[598222.578490560000000],UBXT[1.000000000000000],USD[0.000000000271088J] |
| 02894944 | FTT[0.012555355224000],USD[0.926649510000000] |
| 02894946 | NFT[320507624761920757][1],NFT[381640229720318358][1],NFT[394788853890048377][1],NFT[400978446862657291][1],NFT[484334516835132092][1],USD[0.207077282924361B] |
| 02894947 | ATLAS[79.984000000000000],USD[1.232187000000000] |
| 02894951 | CRO[10.000000000000000],USD[0.000000000227972B],USDT[0.000000083501220] |
| 02894953 | USD[0.054497028493640] |
| 02894954 | BNB[0.000000106804746],ETH[0.000000002836000],LUNA2[0.000001480452500],LUNA2_LOCKED[0.000267888722500],LUNC[2.500000000000000],MATIC[-0.000000001660000],SOL[0.000000004605947],TONCOIN[0.030000000000000],TRX[0.000090004517533],USD[0.000000011593176B],USDT[0.000000087830357],WRX[0.000000049038083] |
| 02894959 | ATLAS[0.000000006361418],FTT[0.075337515515352] |
| 02894961 | BAO[7.000000000000000],BNB[0.472602360000000],DENT[1.000000000000000],FTT[4.803689600000000],KIN[278688.718727240000000],NFT[342697909966747232][1],NFT[349719361662538812][1],NFT[360844947725537806][1],NFT[449553123950965868][1],NFT[474261005966770673][1],NFT[519120283211383368][1],NFT[575995713492730097][1],TONCOIN[139.505079760000000],UBXT[2.000000000000000],USD[999.341808191936593J4],USDT[20.024381749819742B] |
| 02894967 | BNB[0.001754075000000],BTC[0.046787857309861B],ETH[0.004813701700000],ETHW[0.000000006500000],FTT[8.667010080000000],NEAR[0.000182600000000],SOL[2.626285487000000],USD[347.774659037456027000000000],USDC[384.681463930000000],USDT[0.000008645047333B5] |
| 02894968 | BNB[0.000000005799069],FTT[0.000000073563556],LUNA2[0.000129059828000],LUNA2_LOCKED[0.004967806265000],LUNC[46.360726000000000],NFT[298484562714642836][1],NFT[321763309598760044][1],NFT[321763309598760044][1],TRX[0.000000033227765],USDT[-0.000000000270818'0] |
| 02894973 | 1INCH[0.000000004615201] |
| 02894974 | AKRO[0.000340283095000],AVAX[0.000000009086305],BNB[0.000000221581814],ETH[0.000000008097910],FTM[0.000000047937788],SOL[0.000000067408380],USD[0.000377753867941J],USDT[0.000000007890460'6] |
| 02894975 | AKRO[2.000000000000000],AUD[0.001785604863756J],BAO[0.990000000000000],BOBA[0.382947490000000],DENT[2.000000000000000],IMX[0.001714570000000],RSR[1.000000000000000],TOMO[1.035514650000000],TRX[3.000000000000000],USD[0.002283196759196B9] |
| 02894976 | JOE[0.865195000000000],LUNA2_LOCKED[0.000001500176B5],LUNC[0.001400000000000],USD[0.000000009796917],USDT[5054.197704221037078B9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02894978 | SAND[0.0006943100000000] |
| 02894979 | ETH[0.5742500000000000],ETHW[0.5742500000000000],USD[46.9936258900000000],USDC[40300.0000000000000000] |
| 02894980 | AKRO[3.0000000000000000],BAO[7.0000000000000000],BTC[0.0020591100000000],DENT[3.0000000000000000],EUR[0.0002640419598465],KIN[1.0000000000000000],LUNA2[0.0001134618535000],LUNA2_LOCKED[0.0002647443247000],LUNC[24.7065574700000000],MATIC[0.3431568000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0752098354121368] |
| 02894981 | USD[0.0000000071540151] |
| 02894983 | ETH[0.0005373700000000],ETHW[0.0005373700000000],KNC[2.0000000000000000],USD[0.0250633248056442],USDT[1.5232190491166931] |
| 02894986 | BNB[0.0000000060170603],USDT[0.0000000010451697] |
| 02894987 | USD[1.3369091061625000],USDT[0.0000000049068872] |
| 02894989 | USD[0.0000000146757024] |
| 02894990 | ATLAS[1783.2432352087000600],BAO[1.0000000000000000],CHZ[10.3474579600000000],KIN[4.0000000000000000],NFT [429202102498258531][1],USD[11.0915598571850408] |
| 02894992 | ETH[0.0000000094911600],ETHW[6.1290000000000000],FTT[2.9327349964698584],LUNA2[4.5943047170000000],LUNA2_LOCKED[10.7200443400000000],LUNC[10004019.5250000000000000],USD[-4.4331610498943541000000000] |
| 02894997 | BTC[0.0000000868000000],FTT[0.0122242870255924],GST[3.6042640000000000],LUNA2[0.0003168740889000],LUNA2_LOCKED[0.0073932787410000],SGD[0.0001954800000000],USD[0.0000000207902349],USDT[0.0000000080679763] |
| 02895000 | BTC[0.0000000025427009] |
| 02895001 | ETH[8.0000000000000000],FTT[500.0000000000000000],SRM[4350.3789414200000000],SRM_LOCKED[116.0046172400000000],TRX[0.0086500000000000],USD[125.2636815565250000],USDT[0.0022534556807200] |
| 02895003 | ATLAS[3452.8585879400000000],USD[0.0000000117034540] |
| 02895005 | ATLAS[4995.3141594400000000],BAO[1.0000000000000000],CRO[2795.4129095200000000],GRT[1.0001826000000000],KIN[1.0000000000000000],STARS[66.6923629600000000],USDT[0.0000000037144982] |
| 02895013 | USD[5.3979211341981729] |
| 02895016 | BTC[0.0002436760772113],DAI[0.0000000078535734],ETH[0.0000000028896605],USD[1.6456351648955246] |
| 02895020 | ATLAS[240.0000000000000000],RAY[60.3233388200000000],USD[1.5211602600000000] |
| 02895028 | USD[0.0662882455000000] |
| 02895029 | BTC[0.0000000092148000] |
| 02895030 | ATLAS[14017.2820000000000000],GALA[14617.0760000000000000],USD[0.2164364658991200],USDT[0.0000000083492414] |
| 02895031 | ATLAS[483.8185904700000000],USD[0.0000000016025512] |
| 02895040 | ATLAS[5460.0000000000000000],BTC[0.0000765100000000],USD[0.3763742813000000] |
| 02895042 | MOB[291.4428000000000000],USD[4.8351401750000000] |
| 02895044 | DENT[1.0000000000000000],GBP[0.0000012960782216],KIN[2.0000000000000000],USD[0.0003219155662217] |
| 02895049 | USDT[0.0000000060000000] |
| 02895051 | DFL[519.8960000000000000],USD[2.0836014140000000] |
| 02895052 | 1INCH[0.0000000099932000],AAVE[0.0070455088952600],ATLAS[5.9590000000000000],AVAX[0.0000000018028609],BAT[0.6259000000000000],BIT[0.8349000000000000],BTC[0.0000000031261797],CLV[0.0159500000000000],COMP[0.0000727750000000],CRV[0.6529590000000000],DFL[1.7192527900000000],DOT[0.0000000034106452],ETH[0.0000181209203030],ETHW[0.0001812082781124],FTM[0.0000000090755414],FTT[0.0040179617476360],GRT[0.0000000042298125],LUNA2_LOCKED[0.0000018773641],LUNC[0.0017520000000000],MANA[0.0626500000000000],MATIC[0.0000000062126060],POLIS[0.0808500000000000],SOL[0.9696500000000000],SHIB[98010.0000000000000000],SOL[0.0888074696590130],STG[0.4852000000000000],TONCOIN[0.0330350000000000],USD[-0.3875040965880813],USDT[0.0010441377149400],XRP[0.0000000057021606] |
| 02895054 | NFT [371833743670541698][1],NFT [489616274003239005][1],NFT [495042761073215203][1],NFT [517185793536552142][1],NFT [536658302720826490][1],NFT [564718345852576396][1],TRX[0.0001300000000000],USD[0.0087011878625000] |
| 02895057 | EUR[2.1466466441698075],IMX[123.0239302354600000],USD[12.8662963646285150000000000] |
| 02895059 | USDT[0.0000000333403490] |
| 02895061 | FTT[21.0000000000000000],USDT[12.8873797400000000] |
| 02895062 | BTC[0.0042000000000000],USD[147.4701447099028094000000000],USDT[0.0000000068887390] |
| 02895066 | BTC[0.0000000020000000],ETH[0.0000000050000000],FTT[156.0002250000000000],LINA[0.1176500000000000],LUNA2[17.1003917100000000],LUNA2_LOCKED[39.9009139900000000],SOL[0.0164689283917500],USD[15.3417794479269745],USDT[0.0000000064788437] |
| 02895071 | CRO[326.1868240300000000],EUR[0.0000000719789714],GALA[346.0741155000000000],SAND[31.4446190300000000] |
| 02895073 | APE[0.0000000079316990],FTT[0.0000000002727282],MATIC[0.0000000034000000],SOL[0.0000000009489117],USD[0.0000001180532335],USDT[0.0000000015453757] |
| 02895075 | LUNA2[0.5705033702000000],LUNA2_LOCKED[1.3311745310000000],USD[0.0000000026593800],USDC[21.2678871400000000] |
| 02895077 | AAVE[0.0099980000000000],AKRO[0.7234000000000000],ALGO[1.9842000000000000],AMPL[0.8379270255732786],ATOM[0.1985200000000000],AVAX[0.0990000000000000],BCH[0.0028506000000000],BRZ[1.9110000000000000],BTC[0.0014997000000000],BULL[0.0000000036000000],CHZ[9.9960000000000000],COMP[0.0001311000000000],DAI[0.1973600000000000],DOGE[0.5634000000000000],DOT[0.1967400000000000],EUR[1.9994000000000000],FIDA[1.9962000000000000],FTT[0.0000000061341139],GST[0.1833800000000000],HGET[0.0995800000000000],KNC[0.1899800000000000],LINK[0.1924800000000000],LTC[0.0958800000000000],LUNA2[0.0835992967400000],LUNA2_LOCKED[0.1950650257000000],LUNC[0.0243380000000000],MKR[0.0009990000000000],NEAR[0.0961200000000000],MOB[0.4981000000000000],RON[0.0019842000000000],ROOK[0.0019960000000000],RUNE[0.2888600000000000],SOL[0.1499700000000000],SUSHI[2.4837000000000000],TOMO[0.1984600000000000],TRX[0.1945000000000000],UNI[0.0472900000000000],USD[0.0000001166817081],USDT[4.9295156405442402],USTC[0.7480000000000000],XRP[0.9278000000000000] |
| 02895080 | USD[0.0469954580000000],USDT[0.5698866935000000] |
| 02895083 | ATLAS[8.8200000000000000],USD[8.5898097690954320] |
| 02895086 | ATLAS[160.0000000000000000],USD[0.0698496420000000],USDT[0.0000000040028558] |
| 02895087 | USD[20.0000000000000000] |
| 02895089 | USDT[8.0000000000000000] |
| 02895090 | AKRO[7.0000000000000000],ALICE[0.0028803200000000],BAO[25.0000000000000000],BTC[0.0000004000000000],DENT[11.0000000000000000],DOGE[1.0000000000000000],FRONT[1.0000000000000000],FTM[0.0000000030100000],GBP[0.0030174144290726],HXRO[1.0000000000000000],KIN[23.0000000000000000],MANA[0.0000000009619100],RSR[5.0000000000000000],SAND[0.0000000006969414],SOL[0.0000765500000000],TRX[10.0000000000000000],UBXT[6.0000000000000000],USD[0.0012056400487007],USDT[0.0486347580393718] |
| 02895092 | USDT[7.9085770400879824] |
| 02895094 | BTC[0.0000282900000000],SOL[0.0000000070410000],TRX[0.0015540000000000],USD[0.0510314426372204],USDT[0.0491741690409405] |
| 02895097 | USD[0.0000000036254422] |
| 02895099 | USD[0.2758137005000000],XRP[-0.1777649810111214] |
| 02895101 | TRX[0.0015540000000000],USD[0.0034007699299047],USDT[0.0000000077428945] |
| 02895104 | USD[0.0000000037280000] |
| 02895108 | ATLAS[25974.8040000000000000],USD[1.9595950700000000],USDT[0.0000000053638880] |
| 02895109 | ATLAS[2061.1974435100000000],USD[0.4116506792846234],USDT[0.0000000087531 28] |
| 02895117 | ATLAS[6368.7260000000000000],ETH[0.0005699600000000],ETHW[0.0005699647624890],USD[1.9847012000000000] |
| 02895120 | ATLAS[0.0004758800000000],BTC[0.0001506800000000],GALA[0.0001388100000000],SGD[0.0002451259465900],TRX[1.0000000000000000],USD[0.0003653466243181] |
| 02895124 | ATLAS[0.0000000049882000],BTC[0.0000000089044928],ETH[0.0000000565979552],LTC[1.5105239720259595],SOL[0.0000000059613320] |
| 02895125 | USD[3.5170183432376616],USDT[0.0011052523285383] |
| 02895126 | ATLAS[13170.0000000000000000],USD[0.0831632062500000] |
| 02895132 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02895133 | MTA[266.959530000000000000],USDT[1.1818684150000000] |
| 02895135 | ETH[0.000000007342320],NFT (45594936758781506 8)[1],NFT (479879267029769186)[1],TRX[0.000081000000000000],USD[0.000000086182679],USDT[0.000000058333552],XRP[0.000000037500000] |
| 02895137 | USD[8.8889357950000000] |
| 02895138 | ATLAS[839.7587000000000000000],USD[0.1042187257000000] |
| 02895139 | ATLAS[464.3846248900000000000],USD[0.0000000008147614] |
| 02895140 | 1INCH[55.000000000000000000],POLIS[10.298880000000000000],USD[0.0061825811000000] |
| 02895143 | ATLAS[7107.5374205795490727],SOL[0.0000001000000000] |
| 02895144 | AKRO[1.000000000000000000],AUD[0.111448401379539 8],DOGE[0.6529052800000000],DOT[8.2086062200000000],ETH[0.0405149000000000],KIN[2.0000000000000000] |
| 02895145 | SOL[0.000000010000000],USDT[0.8913765170512088] |
| 02895146 | ETH[0.038000000000000000],ETHW[0.038000000000000000],SOL[0.007811200000000000],USDT[1.396556192250000 0],XRP[0.0324100000000000] |
| 02895148 | BTC[0.077485275000000000],ETH[9.998100000000000000],ETHW[9.998100000000000000],USD[28448.8252397200000000] |
| 02895156 | USD[25.0000000000000000] |
| 02895159 | ATLAS[2.261733000000000000],AXS[0.022831590000000000],CRO[2.0874741320803148],USD[0.0045264172000000] |
| 02895160 | ETH[0.000209860000000000],ETHW[0.000209858976517 0],USD[0.0045457157050000],USDT[0.0000000060000000] |
| 02895162 | FTM[0.006353770000000000],USD[0.0000399984000000] |
| 02895165 | BTC[0.224406790000000000],ETH[3.312846970000000000],ETHW[3.312846970000000000],SAND[16.7196832400000000],SGD[0.1927617447573 25],SOL[4.980687510000000000],USD[75.1333620476546772] |
| 02895167 | BAO[1.000000000000000000],TRX[1.0000210000000000],USD[10.3279439004376267] |
| 02895168 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],SOL[0.000000010000000],USDT[0.0000011329231063] |
| 02895170 | BTC[0.000000009267866 1],ETH[0.0000000052440000] |
| 02895171 | ATLAS[0.0000000095260412] |
| 02895181 | DENT[1.000000000000000000],KIN[165.855684810000000000],UBXT[1.000000000000000000],USD[37.1196697783901098],USDT[0.0000000001922235] |
| 02895183 | FTT[0.000002156608944],TRX[0.000060000000000000],USD[0.008731569461705 0],USDT[0.0000000008751227] |
| 02895187 | MBS[0.967800000000000000],SOL[0.005304000000000000],USD[0.006694859500000 0],USDT[0.4408631180142548] |
| 02895189 | BTC[0.000000050000000],EUR[0.000000052243556],USD[0.0015344910860000] |
| 02895191 | BAO[1.000000000000000000],TRX[0.583994990000000000],UBXT[1.000000000000000000],USD[0.010000000213812] |
| 02895192 | ATLAS[0.094063980000000000],USD[0.000000008215710] |
| 02895199 | BTC[0.000000000920708 5],ETH[2.670362334805000 0],ETHBULL[0.000000005000000000],FTT[49.880119085 6280000],LUNA2[5.390484017000000 0],LUNA2_LOCKED[12.577796040000000000],LUNC[1173789.2436713968416600],USD[-832.5993995791206596],USDT[0.0000000053200837] |
| 02895201 | TRX[0.000284000000000],USDT[0.0000000079000000] |
| 02895202 | IMX[10.900000000000000000],USD[0.6696674050000000] |
| 02895206 | AUD[0.000221567642901 3],BTC[0.000115690570000 0],USD[0.7107945638174676] |
| 02895207 | ETH[0.095012440000000000],NFT (315579447529000840)[1],NFT (451501456323111711)[1],NFT (566725480075906597)[1] |
| 02895209 | AUD[0.001310794416990 1],BAO[0.0000000037108483],BOBA[0.001569698435 7732],BTC[0.003031821332030 1],DENT[1.000000000000000000],DOGE[0.000000031552752],ETH[0.0652091389308056],ETHW[0.0644004889308056],KIN[2.000000001883404 8],MATIC[0.0006171487274181],SPELL[0.0000000054090000],TRX[2.4517883253448452],USDT[0.0001110534185805] |
| 02895214 | USDT[0.000000000],COMP[0.000000000500125535],USDT[49.1597703273314740] |
| 02895216 | FTT[0.000294646000732],SOL[0.00000003486016 5],SRM[0.01031960000000 0],SRM_LOCKED[0.0098385600000000],TRX[0.000024000000000],TRYB[0.0000000012379414],USD[3.4719281881300197],USDT[0.0000000020700770] |
| 02895218 | BTC[0.000000081900200],DFL[10288.650390001886790 0],SPELL[128521.7767591420000000],USD[0.5807517901672009] |
| 02895226 | AKRO[1.000000000000000000],ATLAS[2576.8242794900000000],EUR[0.0000000155781 79] |
| 02895227 | AVAX[6.598746000000000000],DOT[43.752000000000000000],ETH[0.182740920000000000],ETHW[0.182740920000000000],IMX[93.3822540000000000],LRC[231.9559200000000000],MANA[137.9737800000000000],SOL[11.0431918000000000],USD[3.5743700342818400],USDT[0.0030000000000000] |
| 02895229 | USD[25.0000000000000000] |
| 02895231 | AURY[0.000000006816618 5],USD[0.0000000461443080] |
| 02895233 | ATLAS[760.000000000000000000],USD[0.5014938942500000],XRP[0.5000000000000000] |
| 02895238 | LUNA2[0.000085234537540 0],LUNA2_LOCKED[0.0001988805876000],USD[0.8734443065526633],USDT[0.0000000124925169] |
| 02895239 | ETH[0.660000000000000000],ETHW[0.660000000000000000],MATIC[429.9500000000000000],SOL[2.2695460000000000],USD[3.9432761340000000] |
| 02895242 | LTC[0.000468190000000],USD[-0.0196782552522976] |
| 02895243 | MATIC[0.000000005720000] |
| 02895248 | BNB[0.000000008400000 0],TONCOIN[343.0700000000000000],USD[0.0000000029305600] |
| 02895249 | TRX[0.000030000000000],USDT[0.0040649196894090] |
| 02895250 | DFL[1637.7835146826400000],TRX[1.0000000000000000] |
| 02895251 | ATLAS[4099.1800000000000000],USD[4.6791811930000000],USDT[0.0847190245720948] |
| 02895254 | USD[0.000000013263316 1],USDT[4369.6716583800000000] |
| 02895255 | ALEPH[1.031967940000000000],ASD[84.7591438700000000],ATLAS[10207.4884898600000000],BAO[15415.2043385300000000],BIT[53.4719884800000000],BLT[488.310235020000000000],CEL[15.6637391300000000],CONV[1000.000000000000000000],CQT[168.4872092000000000],CRO[1424.2821413900000000],CUSDT[1008.9054442600000000],EDEN[4579.5561710000000000],EMB[1034.4295540700000000],ETHW[67.9466818700000000],FTT[10.0380446800000000],FTT1[0.0384448000000000],GARI[19933.5105988300000000],GDSD[0.0482226700000000],GST[4.0785745400000000],HGET[35.0761743200000000],HXRO[21.7810888100000000],KBTT[200.0000000000000000],KSHIB[20590.000000000000000000],KSOS[2000.000000000000000000],LEO[35.5311381800000000],LOOKS[57.6572275600000000],MER[635.8805166200000000],MNGO[32499.6583405200000000],MTA[0.4717193300000000],OKB[9.1315997500000000],POLIS[10.0883315700000000],ROOK[0.1083150000000000],SPA[647.1730734600000000],STARSI[0.6163493200000000],STEP[2.1650073700000000],STETH[0.0403516475396292],STSOL[0.0504307000000000],TRXI[0.0007900000000000],USDI[18776.8990643659544000],USDTI[0.0000000724228011],XAUTI[1.1110067300000000],XPLAI[11.4436332300000000] |
| 02895258 | TRX[0.655097000000000],USDT[0.7832690217500000] |
| 02895263 | USD[5.0000000000000000] |
| 02895264 | BTC[0.053435680000000000],ETH[0.691644920000000000],ETHW[0.6916449200000000] |
| 02895266 | ATLAS[3889.2220000000000000],GODS[26.9946000000000000],USD[0.6303728311000000],USDT[0.0026550000000000] |
| 02895269 | BNB[0.000000007962020 4],BTC[0.000000001784100 0],MATIC[0.000000014869139 5],SOL[0.000000007279680 0],TRX[0.000000017528830],USD[0.000000132892496],USDT[0.0000000094746361] |
| 02895270 | USD[30.0000000000000000] |
| 02895274 | USD[0.000000013098800],TRX[0.000000017114885],USDT[0.0000000042855656] |
| 02895280 | USDT[99.0000000460263125] |
| 02895281 | BNB[0.000000050000000],ETH[0.000000007000000],GODS[0.086000000000000000],LUNA2[0.0257397695000000],LUNA2_LOCKED[0.0600594621600000],LUNC[5604.889000000000000000],NFT (309608188311498309)[1],NFT (424391421241080727)[1],NFT (430873043201231158)[1],USD[0.0000886335634160],USDT[0.0000002202710973] |

Scheduled D-9 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02895282 | ATLAS[1860.000000000000000000],POLIS[24.600000000000000000],USD[0.820585249550000000],USDT[0.000000127649989] |
| 02895286 | USDT[0.000000008340300] |
| 02895288 | DFL[106.735644644216000] |
| 02895293 | ATLAS[9968.105700000000000000],USD[2.947374390000000000],USDT[0.000000004117693] |
| 02895298 | BNB[65.530327650000000000],BTC[0.800279234589611500],CRO[1000.013000000000000000],ETH[0.497904748238920000],ETHW[0.016262866818400],FTT[150.098103800000000000],GARI[30.000150000000000000],LOOKS[41.916425981082000000],LUNA2[0.000000043498408400],LUNA2_LOCKED[0.000001014962862],LUNC[0.009471869272160000],SAND[201.000000000000000000],SOL[16.760121358341392500],USD[4.000000000038459900],USDC[32027.907902920000000000],USDT[14670.746869260000000000] |
| 02895299 | DFL[280.000000000000000000],USD[10.337280000000000000] |
| 02895300 | ETH[0.058085730000000000],ETHW[0.057362570000000000],USD[1.144032330000000000],USDT[0.000252058472700] |
| 02895301 | USD[10.000000000000000000] |
| 02895302 | BNB[0.000000079067141],FTT[0.000000065277332],SOL[0.000000013163200],USD[0.000005878926762599],USDT[0.000000009279480] |
| 02895303 | USDT[0.388064281000000000] |
| 02895304 | CRO[10.000000000000000000],USD[0.000000007222568],USDT[0.000000001949677] |
| 02895305 | ATLAS[1579.974000000000000000],USD[0.079987288750000000] |
| 02895306 | USD[0.284521784100000000],USDT[0.008608000000000000] |
| 02895308 | BNBBULL[0.029400000000000000],BULL[0.003100000000000000],ETHBULL[0.019100000000000000],USD[0.067356006750000] |
| 02895310 | ATLAS[2.980000000000000000],TRX[0.000142000000000000],USD[0.026127182750000000] |
| 02895316 | SOL[0.000000010000000],USD[0.000000037893016] |
| 02895317 | AVAX[2.808264382192235500],BTC[0.005994490000000000],DOGE[39.886250000000000000],ENJ[790.797460000000000000],ETH[0.019859400000000000],ETHW[0.019859400000000000],FTM[124.621710000000000000],GALA[2938.782100000000000000],MANA[221.719370000000000000],SAND[381.899300000000000000],SHIB[12090671.000000000000000000],SOL[7.748681400000000000],TRX[5.805470000000000000],USD[1.765290522342500001],USDT[0.000000097168083],XRP[17.885430000000000000] |
| 02895320 | TRX[0.000000009247490] |
| 02895325 | AKRO[2.000000000000000000],BAO[20.000000000000000000],BNB[0.015319070000000000],DENT[2.000000000000000000],DOT[0.757285510000000000],ETHW[0.132550850000000000],FTT[0.000034840000000000],KIN[17.000000000000000000],RSR[1.000000000000000000],SOL[0.000008610000000000],TRX[3.000000000000000000],USD[0.000000112543322],USDT[0.001706215984863] |
| 02895327 | BTC[0.000000000830000],FTT[0.000000075060470] |
| 02895328 | BNB[0.000000043082834],FTT[0.000000011723342],TRX[0.000000058075774],USD[0.000000089368604],USDT[0.004148380000000000] |
| 02895329 | TRX[0.334000000000000000] |
| 02895330 | USDT[9.000000000000000000] |
| 02895332 | TRX[1.999620000000000000],USDT[495.849371668375000000],XRP[4.999620000000000000] |
| 02895336 | ATLAS[12530.000000000000000000],USD[0.739761470800000000],USDT[0.001859000000000000] |
| 02895337 | SRM[99.640000000000000000] |
| 02895339 | AVAX[0.000000002641571 6],BNB[0.000000071640000],LTC[0.000000020000000],MANA[0.000000015340970],USD[0.000000043670353450],XRP[0.000000062289228] |
| 02895340 | FTT[33.592952000000000000] |
| 02895344 | USD[5.000000000000000000] |
| 02895347 | USD[0.525260946500000000],USDT[0.000000025685840] |
| 02895348 | ATLAS[529.758196370000000000],DFL[354.763721190000000000],TRX[0.000000000019240000],USDT[0.000000010249013] |
| 02895349 | BTC[0.000000030535502],ETH[0.000000010000000],EUR[0.000002672840822],SOL[0.000000032626788],USD[0.322469080573 19938],USDT[0.487406455537 1501] |
| 02895350 | BICO[53.034200880000000000],USD[0.792937339058901 9],USDT[0.000000037152344] |
| 02895353 | BCH[0.000000000625751 0],BNB[0.000000130000000],BTC[0.000000029202784],DOGE[0.000000008212123 2],ETH[0.376089340740627 4],FTT[0.046963401168493 4],LUNA2[0.005461794987 0000],LUNA2_LOCKED[0.012744188300000 0],LUNC[0.005336200000000 00],MATIC[0.000000007070787000],SOL[-0.00000001162100 94],TRX[0.000000001663520 0],USD[0.000032232591266],USDT[0.000000213329283],USTC[0.000000059087124] |
| 02895354 | USD[0.000000139596346],USDT[0.000000009286040 8] |
| 02895362 | GODS[37.70000000000000 0000],IMX[25.000000000000 000000],USD[0.549504771540000],USDT[0.004048000000000] |
| 02895363 | ATLAS[80.280171990000000000],USDT[0.000000001423278 4] |
| 02895366 | ATLAS[1990.472174040000000000],TRX[1.000000000000000],USD[1.079744321550045 16] |
| 02895369 | FTT[0.008004348781 1100],MBS[0.957340000000000000],USD[0.001257998457 7592],USDT[0.000000009179 2847] |
| 02895372 | GMT[0.963600000000000000],USD[3.386303775000000] |
| 02895374 | BTC[0.002035683473353 3],SAND[0.000000003994636 8],USD[0.000000122775962],USDT[0.000000085734054] |
| 02895375 | USD[25.000000000000000000] |
| 02895376 | MBS[88.982200000000000000],USD[0.621080000000000000] |
| 02895378 | USD[0.000000026720000] |
| 02895381 | ETH[0.000000035270000],TRX[0.007318000000000000],USD[0.355581007250000],USDT[0.055852310375000 0],XRP[0.761743000000000000] |
| 02895387 | AKRO[4.000000000000000000],APE[0.000000005128000 0],BAO[24.000000000000000000],BNB[0.000000004219883 5],DENT[2.000000000000000000],ETH[0.000000009302 0269],IP3[0.000000001060000 0],KIN[11.000000000000 000000],MANA[0.000000078080000],MATIC[0.000000028572300],NFT [334436397998863661 2][1],NFT [432050546753282724 1],NFT [519962002827085530 1],NFT [532554834066690016 1],SAND[0.000000050179547],SOL[0.082018714149 56500],USD[0.000000013424119 1],USDT[0.000000569320250 3],XRP[0.00000000089348321] |
| 02895389 | TRX[0.000000002450000 0],USD[0.000000010365693],USDT[0.1525979963385200] |
| 02895391 | ATLAS[1150.000000000000000000],IMX[38.800000000000000000],SOL[0.002760150000000],USD[0.285045514875000 0] |
| 02895392 | BAO[10377.151817730000000000],DENT[2000.689651550000000000],LINA[184.195375090000000000],SOL[0.525805585271 8400],SRM[1.541742580000000],SRM_LOCKED[0.024285380000000],USDT[0.000000009803 6079] |
| 02895394 | BTC[0.000041361682204],ETH[0.000000011574330],EUR[0.000524984782106],SOL[0.000000077491848],STARS[0.000000005145760],USD[0.000013186034617],USDT[0.000013458370805] |
| 02895395 | BOBA[27.100000000000000000],BTC[0.000035790000000],STARS[9.000000000000000000],USD[19.179110675000000] |
| 02895396 | USD[0.000000012026706 5],USDT[0.000000041478193] |
| 02895397 | BAO[2.000000000000000000],USD[27.138305622432886 5],USDT[2.733755159731248 8],XRP[0.742069483498 1634] |
| 02895402 | AVAX[0.000000003074084],BNB[0.000000091231820],BTC[0.000000047978500],CRO[0.000000085000000],FTM[0.000000063095442],LUNA2_LOCKED[12.059871270000000],TRX[0.000770000000000],USD[0.000000047028494],USDT[0.000000006671 5652] |
| 02895403 | BTC[0.009247859193330 0],DOGE[4613.017194043313600],ETH[0.327382192872 1800],ETHW[0.325614739256 1200] |
| 02895404 | ATLAS[441.216331450000000000],BAO[1.000000000000000000],USD[0.000000001886235] |
| 02895405 | STEP[1683.800000000000000000],USD[0.012972267050000] |
| 02895411 | USD[0.000003202432 4832],USDC[80.000000000000000] |
| 02895413 | AVAX[24.000000000000000000],BTC[0.000080000000000],LUNA2[6.017468121000000],LUNA2_LOCKED[14.040758950000000 0],LUNC[19.384604710000000 0],SOL[0.014400000000000 0],USD[530.886062419784 3455] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02895416 | BNB[0.000000003063138 2],BTC[0.0000000062340367],NFT (307910871352674325)[1],NFT (346670595244423622)[1],NFT (543537633593187600 8)[1],SOL[-0.000000003475934 4],USDT[0.00289543198042 21] |
| 02895418 | TRX[16.809026280000000 0],USD[6.833540753594596 0] |
| 02895420 | BNB[0.000000100862648],ETH[0.0000000 0194239118],ETHW[0.000000003715483 0],FTT[152.6512607220239682],LUNC[0.000000106898112],SOL[0.000000008600000 0],USD[8397.77333663918107 19],USDT[0.00758607881787 32] |
| 02895426 | POLIS[0.098820000000000 0],TRX[0.00001000000000 0],USD[0.000000005456800 0],USDT[0.0000000211033 92] |
| 02895427 | BTC[0.00269948700000000 0],CRO[20.00000000000000 00],GALA[759.8670000000000000 0],USD[12.8117073667119371 0000000000],XRP[20.0000000000000 00] |
| 02895432 | AVAX[5.597777000000000 0],BNB[1.7294490000000000 00],BTC[0.03798582600000 00],ETH[0.3498556000000000 0],ETHW[0.349855600000000 0],SHIB[29221 0.0000000000000000],SOL[0.00927230000000 0000],USD[557.5646883193496 300],USDT[1.254365824297932 5],XRP[640.8782100000000 000] |
| 02895436 | BNB[0.000000021090 61],BTC[0.000000008512 041],BULL[0.0000000075000000],ETH[0.000000042296295],ETHBULL[0.0000000080000000],ETHW[-0.000286162328318 3],LTC[0.0000000472819641],LUNA[0.000024963153 0001],LUNC[2.3296200000000000 0],SOL[0.00000004453855 7],SUSHI[0.00000009564876],TRX[0.000046000000000 0],USD[-0.244262700163832 6],USDT[0.27636511692881 38] |
| 02895437 | ATLAS[829.894000000000 0000],USD[0.696987759641 1679] |
| 02895438 | TRX[0.004566780000000 0],USD[10.32251276983073 08] |
| 02895441 | ALICE[0.050840000000000 0],ETH[0.000537270000000 0],ETHW[0.000537270000000 0],HKD[0.000138753777873 4],USD[0.000000016553294],USDT[617.7288808100000 000] |
| 02895451 | USD[0.000000005000000 0] |
| 02895458 | USD[0.002500103955000 0] |
| 02895464 | BAO[1.000000000000000 0],CRO[2328.5483490000000 000],DENT[1.000000000000000 0],USD[0.0000000675786 00] |
| 02895468 | ATLAS[450.000000000000 0000],USD[2.130722682062 5000] |
| 02895469 | BNB[0.000000024196704],USD[0.0000000671046 22],USDT[0.0000000079959 17] |
| 02895470 | ATLAS[229.956000000000 0000],USD[0.006753807500 0000] |
| 02895471 | BTC[0.006277150000000 0],EUR[0.0004010986586221] |
| 02895473 | USDT[0.750000000000000 0] |
| 02895475 | BAO[1.000000000000000 0],KIN[1.000000000000000 0],UBXT[1.000000000000000 0],USDT[0.0000000088385715] |
| 02895478 | 1INCH[0.000000006958800],AUD[97.580246104781 0134],FTT[0.0000000028080 000],LUNA2[1.0649742260 000000],LUNA2_LOCKED[2.484939862000000],LUNC[231900.380000000000 0000],MATIC[122.00000000 00000000],USD[8295.5202904366596339],USDT[1070.3766319980793195] |
| 02895480 | ATLAS[2000.000000000000 0000],FTT[-0.0000005543819 2],LUNA2[0.688858781600 0000],LUNA2_LOCKED[1.6073371570000000],LUNC[0.000000010000000],USD[0.6177932179431801],USDT[0.000000031782882],XRP[0.000000010000000] |
| 02895482 | ATLAS[450.000000000000 0000],BOBA[115.4329000000000000],USD[0.4743995625000000] |
| 02895484 | USD[-0.00477446679337 71],USDT[0.0052751352944773] |
| 02895487 | BTC[0.000342084170284 8],SHIB[5263.6382814500000000],USD[0.9965790196007932],USDT[0.000000063911558] |
| 02895490 | USD[0.841642844522812 0],USDT[0.00000018997448] |
| 02895491 | BNB[0.009910700000000 0],STARS[0.0000000098536200],USD[0.0485137618873288] |
| 02895492 | BAO[4.000000000000000 0],KIN[2.000000000000000 0],MATIC[0.0000001000000 00],NFT (372331732217042477)[1],NFT (437831134450195817)[1],NFT (546347429611223380)[1],SOL[0.0000001000000 00],TRX[0.0015550013587018],USD[0.000000008098252 0],USDT[0.0000001112376958] |
| 02895498 | USDT[12.134118826440000 0] |
| 02895500 | IMX[94.981000000000000 0],USD[1.252500000000000 0] |
| 02895501 | ATOM[200.200000000000 0000],ETH[2.6000000000000000],USD[0.1074650500000000],USDT[0.2626769717500000] |
| 02895502 | DFL[3387.201133713115 5000],USD[1.6914791193359800] |
| 02895508 | AURY[0.998600000000000 0],COPE[0.9686000000000000],USD[0.0010172543000000] |
| 02895509 | FTT[0.003187084174400 0],LUNC[2215439.0000000000000000],USD[5.8756928490000000],USDT[0.0000001131 08253] |
| 02895511 | USD[0.0000000632047752] |
| 02895512 | SOL[0.000307020000000 0],USD[0.1436075017500000] |
| 02895513 | BNB[0.000000004704420 8],ETH[0.0000000100000000],SOL[0.0000000049290000],USDT[0.0000000067311752] |
| 02895518 | USD[0.000000052818777] |
| 02895520 | SPELL[91.600000000000 0000],USDT[0.0000000023981539] |
| 02895523 | FTT[0.000759283199596 2],HT[0.0089200000000000],LTC[0.0093980000000000],TRX[0.5070690000000000],USD[0.1612277949000000],USDT[0.0000000087500000] |
| 02895525 | BULL[97.846800030000 0000],LUNA2[0.544200198900 0000],LUNA2_LOCKED[1.2698004640000000],LUNC[118500.7390625000000000],TRX[499.9000000000000000],USD[0.0959431755500000],USDT[14515.8281141298059800] |
| 02895527 | ATLAS[3138.808700000000 0000],ETH[0.015000000000000 0],ETHW[0.015000000000000 0],FTM[69.9867000000000000],FTT[1.9996200000000000],POLIS[44.6830520000000000],TRX[0.0000010000000000],USD[244.9199432545500000],USDT[0.0000000120716396] |
| 02895529 | DFL[1488.696403470000 0000],USD[0.000000000952739] |
| 02895531 | USD[0.0000038246782147] |
| 02895532 | ETH[3.000000000000000 0],ETHW[3.0000000000000000],TRX[0.0000570000000000],USDT[8701.4543685000000000] |
| 02895533 | DAI[0.000000074800000],ETH[0.000000006971974],SOL[0.2682468900000000],SRM[26.5471183300000000],SRM_LOCKED[0.4578117900000000],USD[0.0000013770230955] |
| 02895535 | BTC[0.000002820845291 0],CEL[5353.9000000000000000],ETH[30.0554005121859900],IMX[13118.3414145110337176],MANA[5770.0015466920000000],MATIC[28942.2799842448609630],PERP[2531.2986005640000000],SAND[3456.4280624100000000],SOL[313.4959675619429096],UNI[2050.0070355500000000],USD[0.0000000085881816],USDT[0.0000000029647700] |
| 02895538 | AVAX[0.000000012449749 3],BNB[0.0000000130739918],BTC[0.0000000053101700],ETH[0.0000000084407092],LUNA2[0.0069665018640000],LUNA2_LOCKED[0.0162551710200000],SOL[0.0000000032723280],USD[0.0000001930151959],USDT[0.0000069012014507],USTC[0.9861420069385000],XRP[0.0000000009807220] |
| 02895539 | CRO[135.273081720000 0000],DFL[818.8328156500000000],USD[0.0000001102101 76],USDT[0.0559440037301678] |
| 02895542 | AUD[15.000000000000000 0] |
| 02895543 | SOL[0.0000000376993 00],USDT[0.0000000013000000] |
| 02895547 | AVAX[0.000000728929301 30],BAT[0.0001708200000000],CRO[0.1940795100000000],ETH[0.0000000095725300],EUR[0.0011340268100117],KIN[1.0000000000000000],MATIC[0.1332509400000000],OMG[0.0371604500000000],TOMO[0.0001708200000000],XRP[0.0000000058175401] |
| 02895548 | USDT[0.0014286050000000] |
| 02895549 | ATLAS[25702.2228062706115168],USDT[0.0000000013907148] |
| 02895552 | BTC[0.0776975300000000],ETH[0.3424111700000000],ETHW[0.3424111700000000],LTC[1.0633757200000000] |
| 02895558 | ATLAS[1029.3466294700000000],LUNA2[0.6849408860000000],LUNA2_LOCKED[1.5981954010000000],LUNC[149147.3200000000000000],POLIS[29.6000000000000000],USD[0.0000023045637560],USDT[0.0000000162803100] |
| 02895563 | USDT[0.0419857240000000] |
| 02895566 | KIN[3.0000000000000000],NFT (381444299819885779)[1],NFT (462125589653919929)[1],NFT (533506786228875771)[1],TRX[0.0000219400000000],USD[0.0006633921875284] |
| 02895567 | AUD[10.7376112600000000] |
| 02895569 | BNB[0.0000000867596169],MATIC[0.0000001000000000],SOL[0.0000000007100340],TRX[0.0000000996885079],USD[0.0000000434309322],USDT[0.0000000077906551] |
| 02895573 | GRT[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0016567862389178] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02895579 | USD[2.271042930125000],USDT[0.000000087313038] |
| 02895580 | ATLAS[459.726000000000000],USD[1.706555260500000],USDT[0.000000066000198] |
| 02895582 | AVAX[0.000000006131304?],BNB[0.001249122955745S],DOGE[0.000000091934800],ETH[0.000000043641875],MATIC[0.000000043656444],NFT (394389127406028178)[1],SOL[0.000000008352190],TRX[0.000000089438662],USDT[0.000000035518876] |
| 02895589 | AVAX[0.000000003196356],BNB[0.000000049840000],SOL[0.000000010000000],TRX[0.000000087592078],USD[0.018989840000000],USDT[0.000000053204859] |
| 02895592 | USD[0.037815557125000] |
| 02895595 | ETH[4.011014400000000],ETHW[4.011087660000000],FTT[0.018725390000000],NFT (390708756762822128)[1] |
| 02895599 | USD[505.110000000000000] |
| 02895613 | EUR[0.907498000000000],USD[8.076065271071980],USDT[0.000000016011062] |
| 02895615 | BNB[0.000000100000000],BTC[0.000000048880648],USD[0.000004254368795],USDT[0.000000078953845] |
| 02895617 | BTC[0.000000057589897],IMX[0.000000057810916],XRP[0.000000100000000] |
| 02895625 | BTC[0.000034250000000],LUNA2[0.023513087970000],LUNA2_LOCKED[0.054863871940000],USD[-0.570291403222983],USDT[0.000000132798000] |
| 02895629 | USD[0.000000100614207],USDT[0.000000001898994] |
| 02895632 | BOBA[0.013330900000000],ETH[0.000000032814824],TRX[0.000000047444436],USD[0.000303296832348] |
| 02895636 | LUNA2[0.008599549459000],LUNA2_LOCKED[0.020065615400000],LUNC[1872.570000000000000],USD[0.000000100422461],USDT[0.000119524079792] |
| 02895640 | USD[0.000000070894061] |
| 02895647 | ATLAS[29.994300000000000],STARS[1.999620000000000],USD[0.001626500000000],USDT[0.000000081714750] |
| 02895651 | USD[0.000048603336005] |
| 02895659 | ATLAS[1992.449950520000000],USDT[0.000000010854436] |
| 02895664 | BNB[0.000000004760960],BTC[0.000000002000000],USD[0.720786761188888] |
| 02895667 | ETH[0.000926640000000],NFT (462595882992852986)[1],NFT (474833029596199775)[1],TRX[0.903321000000000],USD[0.000091938688612],USDT[0.541636901050000] |
| 02895668 | USD[30.000000000000000] |
| 02895670 | ATLAS[3038.959031422000000],BULL[0.018880000000000],ETH[0.000000100000000],USD[0.071785016808160] |
| 02895673 | TRX[0.767101000000000],UBXT[405.918800000000000],USD[0.021816462000000] |
| 02895675 | CHF[0.000000014619913],DENT[1.088578920000000],DOGE[0.000000013176587],KIN[3.000000000000000],LUNA2[0.001919061863000],LUNA2_LOCKED[0.044778110140000],LUNC[417.879761100000000],USD[0.000000010856312] |
| 02895687 | USD[0.000000000573384],USDT[0.000000081875602] |
| 02895694 | DOGE[6.998670000000000],USD[0.141855228767300],USDT[0.000000048908190] |
| 02895700 | USD[164.387562362172410],USDT[0.000000074625320] |
| 02895705 | AUD[0.000000005630825],BTC[0.000000435357591],DENT[1.000000004398688],DOGE[0.000000038400000],ETH[0.00249703851500024],ETHW[0.000014518515002400],EUR[0.000000081454008],FTM[0.000000005560000],GBP[0.000000012088137],KIN[1.000000000000000],LINK[0.000000051408520],NFT (548716694149867067)[1],SPP[0.000000015083706],TSLA[0.658128340000000],TSLAPRE[0.000000015899872],USD[0.000000862180539],XRP[0.000000055722280] |
| 02895707 | BNB[0.000000036000000],DOT[0.000000624277500],USD[0.000000039603635],USDT[0.000000092190722],XRP[0.000000014007890] |
| 02895708 | USDT[0.000000004817639] |
| 02895714 | TONCOIN[0.040000000000000],USD[0.000000087585346] |
| 02895715 | ATLAS[3339.661494350000000],BAO[3.000000000000000],DENT[2.000000000000000],GBP[0.000000014126612],KIN[1.000000000000000],UBXT[2.000000000000000],USD[0.000000007674380],USDT[0.000000012969704] |
| 02895721 | USD[0.091481291750000] |
| 02895726 | TRX[0.000657630000000] |
| 02895727 | USD[25.000000000000000] |
| 02895732 | USDT[0.000000011664748] |
| 02895735 | BTC[0.001999715000000],FTT[0.000000018495934],USD[41.434749279359974],USDT[0.000000116559482] |
| 02895736 | ATLAS[2979.404000000000000],USD[0.697656530000000],USDT[0.000000009775520] |
| 02895737 | ATLAS[9.365400000000000],USD[0.000000054500000] |
| 02895741 | ATLAS[550.000000000000000],USD[1.636108362435000],USDT[0.000000041114313] |
| 02895744 | USD[0.017547632100000],USDT[0.008729601000000] |
| 02895746 | ATLAS[12343.395459379541500],POLIS[357.669181618000000],USD[0.368163000000000] |
| 02895752 | USD[0.268294222150000] |
| 02895755 | SOL[0.000372600000000],XRP[0.005805220000000] |
| 02895763 | AXS[7.658415484666000],FTT[5.999806000000000],GALA[1819.646920000000000],KNC[82.002596200391030000],KSHIB[18716.278320000000000],LUNA2[14.571771720000000],LUNA2_LOCKED[34.008006800000000],LUNC[0.000000083041100],SAND[130.986420000000000],SOL[4.207109806904530],USD[99.454485767728189],XRP[0.000000011866300] |
| 02895768 | USD[0.022357630587500] |
| 02895769 | USD[0.000000004640000] |
| 02895770 | BRZ[10.000000000000000],ETH[0.000994600000000],ETHW[0.000994600000000],POLIS[0.093240000000000],USD[0.070897032000000],USDT[0.061368185000000] |
| 02895774 | POLIS[20.000000000000000],USD[0.373101925000000] |
| 02895783 | BTT[150.725194092336534D],FTT[0.012934323600000],GALA[291.493448884177603T],MATIC[1.795549000000000],RNDR[0.122030202500000],SHIB[10000.000000000000000],SUSHI[0.000944100000000] |
| 02895788 | GOG[1841.686690000000000],MBS[0.685800000000000],REAL[0.097416000000000],TRX[0.000777000000000],USD[0.049424829880000],USDT[0.005557000000000] |
| 02895797 | AUDIO[2.988600000000000],USD[0.008546191795000],USDT[0.403107113589840] |
| 02895814 | IMX[195.500000000000000],USD[9.105313906500000] |
| 02895817 | EUR[1.000017853386349],USD[0.000000125938675],XRP[5329.026548750000000] |
| 02895818 | LUNA2[0.051005247370000],LUNA2_LOCKED[0.119012243900000],TRX[0.122436000000000],USD[0.494796598806463],USDT[0.000000062719565] |
| 02895827 | ATLAS[200.000000000000000],DFL[210.000000000000000],USD[1.044948324250000] |
| 02895828 | ATLAS[689.896000000000000],USD[0.278724437000000],USDT[0.000000017065587] |
| 02895839 | USDT[0.000019744129196] |
| 02895840 | AKRO[1.000000000000000],ATLAS[3750.174617500000000],BICO[93.380174239020000],KIN[2.000000000000000],POLIS[7.367718712664676],SAND[27.010253760000000],STARS[0.000000010000000],TRX[2.000000000000000],USD[0.000000673794088] |
| 02895844 | DFL[169.966000000000000],LTC[0.009000000000000],USD[0.457181480000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02895846 | ATLAS[579.889800000000000000],USD[0.860171330000000000],USDT[0.000000046312587] |
| 02895847 | DOGE[233.438595550000000000],GBP[15108.558658190000000] |
| 02895850 | BTC[0.018100000000000000],USD[415.895824801000000000000000000] |
| 02895851 | ATLAS[389.925900000000000000],POLIS[7.000000000000000000],USD[0.664930598900000000] |
| 02895853 | ETH[0.000703290000000000],ETHW[0.000703289692312700],LUNA2[2.403319357000000000],LUNA2_LOCKED[5.607745167000000000],LUNC[523327.850000000000000000],TRX[0.100809000000000000],USD[2.784384608550000000],USDT[0.004542000000000000] |
| 02895855 | USD[0.097218352547242200] |
| 02895856 | SECO[1.000000000000000000],STARS[53.988241160538480000] |
| 02895861 | BNB[0.000000010000000000],SOL[0.003487800000000000],USD[0.006506742000000000],USDT[0.000000035000000000] |
| 02895862 | CRO[140.000000000000000000],DFL[500.000000000000000000],ETH[0.022069180000000000],ETHW[0.022069180750000000],USD[104.890818075000000000] |
| 02895864 | ATLAS[280.000000000000000000],TRX[0.000046000000000000],USD[0.507420491300000000] |
| 02895870 | AKRO[2.000000000000000000],BAO[3.000000000000000000],BTC[0.046390797935363638],CHF[0.000330600775814700],KIN[2.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000021743336658] |
| 02895879 | LUNA2[0.469483091000000000],LUNA2_LOCKED[1.074641869000000000],USD[0.007424836200000000],USDT[1823.279797050000000000] |
| 02895884 | BNB[0.000005440000000000],ETH[0.337092700290000000],EUR[0.000074293089141],USD[0.001826782534144600],USDT[0.000000088219851] |
| 02895888 | SOL[0.010166870000000000],USD[11.019745658365903780] |
| 02895891 | USD[1000.00000000000000000] |
| 02895893 | USD[0.000000041906720],USDT[0.000000089377806] |
| 02895895 | BULLSHIT[11.520000000000000000],TONCOIN[0.000000007427200],USD[0.084575803000000000],USDT[0.000000070352534] |
| 02895898 | BTC[0.000000009684492],FTT[25.122953818702939200],LINK[0.000000058717476],USD[0.000000026883125],USDC[1000.776870780000000000],USDT[0.002000000000000000] |
| 02895899 | ETH[0.000000084000000000],USD[2.661751760000000000],USDT[0.000000035201512] |
| 02895902 | MBS[2.999620000000000000],USD[0.125565596000000000] |
| 02895908 | LTC[0.000000049274060],SOL[0.000000005700000000] |
| 02895909 | IMX[46.591146000000000000],USD[0.900000000000000000] |
| 02895910 | CHF[0.829250905350306900],ETH[0.000000004177225720],FTT[0.137453032910030100],USD[-0.000000071400065590],XRP[0.000000013696016] |
| 02895912 | USD[0.380795024475000000],USDT[0.000000099371306] |
| 02895922 | BNB[0.000000003691650000],NFT[33465065055050506068][1],NFT[49044808669735513900][1],SOL[0.000000002510770000],TRX[0.000000001786141],USDT[0.000000089694732000] |
| 02895923 | BTC[0.000157300000000000] |
| 02895924 | USD[0.000000054085410],USDT[0.000000006242046] |
| 02895927 | USD[9.993371990000000000],USDT[12.488532005961352400] |
| 02895930 | AXS[0.323273860000000000],DOGE[0.000000064408500],DOT[3.334649835000000000],FTM[74.289253420000000000],FTT[6.500000000000000000],USD[11.025485670110106600],USDT[256.362563825244809100] |
| 02895932 | BTC[0.000015000000000000] |
| 02895933 | USD[43.189081570000000000] |
| 02895935 | DENT[5057525.742806030000000000],EUR[0.000000136651439],USD[0.000000081037957],USDT[891.405633564417991600],ZRX[27406.903546800000000000] |
| 02895937 | USDT[1.747825950000000000] |
| 02895939 | ATLAS[469.906000000000000000],USD[2.061184360000000000],USDT[0.000000088730240] |
| 02895941 | BTC[0.000100000000000000],USD[0.179540153480000000],USDT[14.970000000000000000] |
| 02895943 | APE[0.000000002756505],ATLAS[0.000000000073832840],BTC[0.000016394277964200],CHZ[0.000000001750730000],ETH[0.000000019317613],EUR[0.000000028321587],FTM[0.000000000238592],FTT[0.094489810000000000],GALA[0.000000016382827],LRC[0.000000077132903],LUNA2[0.012705789920000000],LUNA2_LOCKED[0.0029646843150000000],LUNC[276.671250062975496700],MATIC[0.000000028437142],USD[1.419036032272339700],USDT[0.000201395878429110],VGX[0.000000005319961600] |
| 02895944 | EUR[0.000000010000000000],USD[0.000000428926712],USDT[0.000000209775028] |
| 02895950 | ATLAS[642.429546437797887300] |
| 02895952 | USDT[0.000000074705856600] |
| 02895953 | MBS[205.000000000000000000],USD[1.841661634000000000] |
| 02895955 | USD[0.000000059607568],USDT[0.000000021062200] |
| 02895960 | USD[48764.971745226715700000] |
| 02895963 | USD[0.000000142279807] |
| 02895964 | 1INCH[471.993757913560000000],BNB[26.587693224467740000],USD[25.163595756985233000] |
| 02895965 | BICO[299.940000000000000000],IMX[65.586880000000000000],NFT[367371978132257778][1],PTU[199.960000000000000000],SOL[3.638759370000000000],USD[0.363912549585600000] |
| 02895966 | ETH[0.000000100000000000],MANA[0.911270000000000000],USD[321.049512950384124000],USDT[0.000000020177506] |
| 02895974 | EUR[0.000003094546841],USD[0.000000005511560000] |
| 02895975 | BNB[0.000000085272955],LTC[0.000000032400000000],SOL[0.000000008480608066],TRX[0.000242000000000000],USD[0.008057590000000000] |
| 02895977 | ATLAS[699.860000000000000000],POLIS[0.099520000000000000],USD[0.698161307000000000],USDT[0.000000112673230] |
| 02895979 | NFT[325408903013644205][1],USDT[0.000011137404246] |
| 02895981 | USD[0.003738567000000000] |
| 02895985 | BRZ[0.853865804608636300],BTC[0.000000003000000000],USD[0.000000004686742] |
| 02895998 | DOGE[0.959600000000000000],FTT[0.095600000000000000],LUNA2[0.002113694319000000],LUNA2_LOCKED[0.004931953410000000],LUNC[0.005610000000000000],MATIC[0.001000000000000000],SOL[0.001612640000000000],SRM[0.031484590000000000],SRM_LOCKED[0.024157790000000000],TRX[0.042888373000000000],USD[0.960685838644571400],USDT[921.000000155059144],USTC[0.290000000000000000] |
| 02895998 | ETH[0.120283050000000000],ETHW[0.119123110000000000],GALA[423.494632764935484100],KIN[1.000000000000000000],MATIC[12.041538706000000000],SOL[0.841369855229992900],UBXT[2.000000000000000000] |
| 02895999 | DOT[0.000000100000000000],GBP[0.000000458145915],SOL[0.000000004730711],TRU[0.000000030593748],USD[0.000000381523424] |
| 02896000 | ATLAS[1319.748000000000000000],USD[0.236242643500000000],USDT[0.000000137358035] |
| 02896001 | IMX[88.997112000000000000],RUNE[14.000000000000000000],USD[0.463618372510000000],USDT[53.231157790411500000] |
| 02896004 | ATLAS[246.774247650000000000],BAO[1.000000000000000000],USD[0.000000000875100] |
| 02896005 | BOBA[0.032449000000000000],BTC[0.000112392581610000],FTT[0.013100000000000000],USD[0.002370085829189400] |
| 02896008 | ETH[0.000298600000000000],LUNA2[0.563876721700000000],LUNA2_LOCKED[1.315712351000000000],LUNC[122785.343334000000000000],USD[92823.773804030689195],USDT[0.000000149466563] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02896013 | USD[0.000000046599778 0],USDT[0.000000033291712] |
| 02896018 | BTC[0.0087741725000000],ETH[0.0625075000000000],ETHW[0.0625075000000000],EUR[0.0001141951415736] |
| 02896021 | ATLAS[30000.0000000000000000] |
| 02896025 | FTT[0.0202978673118600],USD[0.0000000085600000],USDT[0.0000000078148100] |
| 02896026 | ATLAS[3789.300000000000000],TRX[0.000024000000000000],USD[0.5472164425000000],USDT[0.2470000106955688] |
| 02896027 | USD[0.0103826200000000] |
| 02896034 | BOBA[34.7614270400000000] |
| 02896038 | BAO[2.000000000000000],GODS[0.0073881673439603],TOMO[1.0357412600000000],USDT[0.0009000159422976] |
| 02896039 | ATLAS[3950.000000000000000],USD[1.2518651085000000],USDT[0.0000000018964012] |
| 02896043 | ATLAS[0.000000035564440],BTC[0.0000000000611090],CONV[0.000000024291200],DMG[0.000000047544143],JST[0.000000004073375],KIN[0.000000034979735],KSOS[0.000000028000000],MAPS[0.000000022089728],MTA[20.8795387351514086],ORBS[0.000000084983895],PEOPLE[0.000000054079280],QI[0.000000083403320],SOS[1000000.000000002616892],SPELL[0.000000003461367],USD[0.000000076386865] |
| 02896045 | BNB[0.0000001000000000],USD[25.2617013143878874] |
| 02896047 | USD[0.0000000049742884],USDT[0.000000005336253 6] |
| 02896051 | ATLAS[110.000000000000000],BTC[0.0007550000000000],USD[0.9349487688625000],USDT[0.0000000068529373] |
| 02896054 | TRX[4.4794584500000000],USDT[0.000000001988615] |
| 02896057 | USD[0.0000013423104634],USDT[0.000000075274452] |
| 02896063 | CRO[9.658000000000000],USD[0.0000000042875000],USDT[0.0000000069475668] |
| 02896067 | BNB[0.1311725095154400],ETH[0.0071317400000000],ETHW[0.0071317400000000],PSG[20.0000000000000000],UNI[17.2522869974159646],USD[1921.1582055308779867000000000],USDT[3.9271116099352030],XRP[0.9430000000000000] |
| 02896069 | BTC[0.0881832420000000],ETH[0.6159304600000000],ETHW[0.6159304600000000],USD[2625.6832000000000],USDT[1.3167438750000000] |
| 02896070 | 1INCH[295.8214924871424700],USD[-0.0326140519268443],USDT[0.9997458973474393] |
| 02896072 | LRC[63.000000000000000],USD[0.6762108500000000] |
| 02896074 | ETH[0.0005486000000000],ETHW[0.0005486041001200],LUNC[2314.000000000000000],TRX[0.0015540000000000],USD[0.9989273406713400],USDT[0.9887351462500000],XRP[0.6727660000000000] |
| 02896075 | USD[25.0000000000000000] |
| 02896077 | USD[1.6915544650000000] |
| 02896078 | USDT[0.0000000014400000] |
| 02896079 | FTM[0.0000000021382740],USD[0.0036211827500000],USDT[0.0000011780497994] |
| 02896083 | USD[0.8154500375000000] |
| 02896087 | IMX[1.4000000000000000],USD[0.0697385862000000],USDT[0.0001000000000000] |
| 02896090 | ETH[0.0097000000000000],ETHW[0.0097000000000000],MANA[17.0000000000000000],MBS[8.0000000000000000],SAND[13.0000000000000000],STARS[6.0000000000000000],USD[1.0746663200000000] |
| 02896092 | ATLAS[5689.2160000000000000],USD[0.3682854024500000],USDT[0.0004000000000000] |
| 02896093 | ATLAS[990.000000000000000],NFT[320849777841483169[1],NFT[412463462850041470[1],USD[0.2662266320000000],USDT[0.0000000079202505] |
| 02896096 | ATLAS[0.058950910000000],AVAX[0.000306900000000],AXS[0.000375600000000],ETH[21.9581485500000000],ETHW[0.000204900000000],EUR[0.0000000047306009],HOLY[0.000009710000000],LUNA2[0.000017505000000],LUNA2_LOCKED[0.000000090000000],USD[0.0000000073492794] |
| 02896099 | BNB[0.000000002421311],ETH[0.000000002193100 0],USD[0.0167056610798167],USDT[0.0000011768975291] |
| 02896106 | ETH[0.0031363400000000],ETHW[0.0031363400000000],USD[8.6961910200300000000000000] |
| 02896109 | LTC[0.001588000000000],POLIS[97.9000000000000000],USD[1.5255957815249400],USDT[2.9212668200000000] |
| 02896110 | MATIC[0.0000001000000000],USD[0.0000003321450736],USDT[0.0000000255883486] |
| 02896111 | ATLAS[11427.714000000000000],USD[2.2731984900000000],USDT[0.0000000067481329] |
| 02896116 | ATLAS[1660.000000000000000],AURY[18.0000000000000000],USD[13.8166088623261200],USDT[0.0000000055520360] |
| 02896121 | TRX[0.7008840000000000],USDT[0.0000000088943300] |
| 02896122 | TRX[0.0000460000000000],USD[0.0000000052969070],USDT[171.0913289719357231] |
| 02896123 | USD[0.0006069322500000] |
| 02896125 | BAT[0.9848000000000000],FTT[0.0026289326770000],MATIC[4.5945000000000000],USD[52091.6615031726750000],USDT[0.0000000026600000] |
| 02896132 | USDT[0.0000000026600000] |
| 02896133 | 1INCH[0.0046981685994196],HT[0.0000000086827300],SUSHI[0.0000000082169250],SXP[0.0000014823817165],USD[0.8289135988889022],USDT[0.4224562555490149] |
| 02896135 | STARS[0.0000000079353020],USD[0.0000000041140764] |
| 02896155 | SHIB[99660.0000000000000000],TRX[0.7685000000000000],USDT[0.0000000072055360] |
| 02896161 | BNB[0.0000000001377156],DOGE[0.0000000098426525],ETH[0.0000000047113329],EUR[0.0039095449942800],SOL[0.0000000013000000],USD[0.0000104500399795] |
| 02896162 | POLIS[0.0999460000000000],USD[0.2244288218500000] |
| 02896166 | USD[0.6895830000000000],USDT[0.0000000072763700] |
| 02896167 | USD[0.0000079940751820],USDT[0.0000000049156639] |
| 02896168 | SHIB[90909.090909090000000],SOL[3.2279554500000000],USD[0.2152379952500300] |
| 02896169 | AKRO[5.000000000000000],BAO[19.0000000000000000],BTC[0.000000072700656],DENT[8.0000000000000000],ETH[0.000000199444400],ETHW[1.2176936194440000],GAL[0.000021950000000],GALA[0.000000059001300],GBP[0.0013260745382927],KIN[21.0000000000000000],LUNA2[0.7409108015000000],LUNA2_LOCKED[1.667525 5600000000],LUNC[9.1306102300000000],RSR[2.0000000000000000],SHIB[7.9411901700000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],XRP[0.0018018400000000] |
| 02896172 | BNB[0.0456744500000000],CHZ[49.9900000000000000],DOGE[179.7263950000000000],ETH[0.0140000000000000],ETHW[0.0140000000000000],FTM[0.9980000000000000],GALA[39.9920000000000000],MANA[3.9992000000000000],SAND[4.9990000000000000],SHIB[209793.9863140000000000],SOL[0.2999500000000000],USD[1.6266229603639316],USDT[0.0000000022058631],WRXI9.9980000000000000] |
| 02896175 | BNB[0.0000000069704390],LUNA2[3.6037211610000000],LUNA2_LOCKED[8.4086827090000000],USD[207.9474549552388396],USDT[0.0000000093331690] |
| 02896177 | BTC[0.0000000008199875],USD[0.0001558719490087],USDT[0.0000000002495024] |
| 02896181 | BAO[1.0000000000000000],CRO[139.0759441000000000],IMX[11.2522401400000000],KIN[1.0000000000000000],USD[0.0000000913564984] |
| 02896184 | AKRO[5.000000000000000],ATLAS[0.7672451200000000],AVAX[0.000826600000000],BAO[7.0000000000000000],BTC[0.000000080000000],DENT[4.0000000000000000],ETH[0.000269200000000],ETHW[0.000269200000000],GALA[0.0164611700000000],HNT[0.0003987000000000],KIN[11.0000000000000000],MATIC[0.0037135900000000 0],POLIS[0.0079552500000000],SAND[0.0042818700000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0303352737201371],YFE[0.0000000060000000] |
| 02896190 | BOBA[0.0618877500000000],USD[0.0021457179822610] |
| 02896191 | AGLD[0.0000000053344800],KIN[0.0000000453655660],TRX[18.8858711105661630],USD[0.0000000080011080],USDT[0.0000000126157436],XRP[0.0000000002383101] |
| 02896192 | KIN[1.0000000000000000],USD[0.0000000011932814] |
| 02896194 | BNB[0.0060000000000000],SOL[0.1400000000000000],STARS[1.0000000000000000],USD[0.0017371747300000],USDT[0.6186099679000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02896197 | AKRO[7.000000000000000],AVAX[0.000028463442659],BAO[819.945834010000000],BIT[0.049443330000000],CRO[0.000000071006600],DENT[9.000000000000000],ENS[0.000006631828447],ETHW[0.000006631828447],FRONT[1.000000000000000],GALA[0.000201630000000],KIN[40.000000000000000][0],LUNA[20.031750581600000],LUNA2_LOCKED[0.074084690400000],LUNC[7026.227670190000000],MANA[0.000026410000000],NFT (292303528470882046)[1],NFT (459489406906838153)[1],NFT (515051979361044254)[1],RSR[93.000000000000000],SHIB[1.344533800000000],UBXT[10.000000000000000],USD[0.593671292675816],USDT[0.000000070550938] |
| 02896203 | APE[0.000000004564800],BAO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],LUNA2[0.040018527790000],LUNA2_LOCKED[0.093376564850000],LUNC[24.076997110000000],USDT[0.000000074460151] |
| 02896206 | USD[0.000000076119000],USDT[0.000000129461412] |
| 02896207 | ATLAS[5080.015679530000000],USD[10.456309005000208] |
| 02896208 | FTT[0.094800000000000],USD[0.000000003200000],USDT[0.009784120000000] |
| 02896214 | BTC[0.002299494000000],ETHW[0.001999620000000],ETHW[0.001999620000000],USD[0.030224731612528] |
| 02896218 | ATLAS[389.925900000000000],USD[1.967455140000000],USDT[0.000000000065060] |
| 02896222 | BTC[0.024151217506471],FTT[0.000000040117853],USD[0.017040297110762],USDT[100.218271428535210],WBTC[0.000000016894000],YF[0.000000002450000] |
| 02896226 | AKRO[3.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.109259790000000],ETHW[0.130206010000000],EUR[0.000000044486950],FTM[95.548261880000000],GALA[448.759883430000000],KIN[2.000000000000000],MATIC[64.382500580000000],RSR[1.000000000000000],SHIB[2969689.631079700000000],TRX[2.000000000000000],XRP[117.106085671200000] |
| 02896229 | BTC[0.000400000000000],GOOGL[0.005968200000000],LUNA2[0.025756536270000],LUNA2_LOCKED[0.060098584630000000],UMEE[100.000000000000000],USD[2.446527016112173300000000] |
| 02896231 | BTC[0.000000042787500],DFL[269.948000000000000],ETH[0.002173800000000],ETHW[0.002173756673369],MANA[10.997800000000000],SAND[7.998400000000000],USD[1.867000000000000] |
| 02896232 | ATLAS[100.000000000000000],USD[0.939654500000000] |
| 02896236 | GBP[0.000000059265574],TULIP[30.593900000000000],USD[0.143103650000000],USDT[420.849462380000000] |
| 02896237 | DFL[6.475000000000000],USD[0.095963195500000] |
| 02896240 | BAO[2.000000000000000],BNB[0.000008680000000],KIN[2.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.038162547997559] |
| 02896241 | ATLAS[3359.328000000000000],USD[1.862360000000000] |
| 02896243 | USD[0.019586218957500],USDT[2658.364814700000000] |
| 02896251 | BTC[0.000073996250000],ETH[0.000000059900000],IMX[0.000000016000000],LUNA2[29.718655390000000],LUNA2_LOCKED[69.343529240000000],LUNC[8471299.780000000000000],USD[-0.772166081237043],USDT[0.003133000000000] |
| 02896252 | ATLAS[0.000000002406007],BNB[-0.000000031920536],BTC[0.000000093833710],ETH[-0.000000008387230],LUNA2[0.248993836100000],LUNA2_LOCKED[0.580985617600000],POLIS[0.000000050943088],SOL[0.000000020169607],USD[742.383967738203238600000000],USDC[1000.000000000000000],USDT[0.000000061069373] |
| 02896256 | USD[0.013568100000000] |
| 02896256 | AKRO[1.000000000000000],GALA[308.510444650000000],KIN[1.000000000000000],USD[15.126941207011968400000000] |
| 02896257 | GBP[0.000002564565319800000000] |
| 02896260 | USD[0.000000115804700],USDT[426.652434814671544800000000] |
| 02896263 | ATLAS[1269.930000000000000],BRZ[0.460000000000000],POLIS[0.098284500000000],USD[0.241394729000000000000000] |
| 02896264 | FTT[165.066980000000000],TRX[0.000011000000000],USDT[4.580000000000000] |
| 02896265 | BAO[2.000000000000000],BTC[0.000000776995392],GST[1291.871445500000000],KIN[1.000000000000000],NFT (309017815056014519)[1],NFT (324196368021326181)[1],NFT (325942609393459197)[1],NFT (327925615985918325)[1],NFT (483334179346529896)[1],NFT (492763490794521846)[1],NFT (500134063142350219)[1],NFT (503147771553576421)[1],POLIS[0.048013470000000],RSR[2.000000000000000],TRX[1.000000000000000],USD[0.000000047751616],XRP[0.001028400000000] |
| 02896272 | BTC[0.000607670000000] |
| 02896276 | AUD[0.003310587282440],BAO[2.000000000000000],CRO[11.254564970000000],LRC[1.920335780000000],MANA[1.127730260000000],USD[0.006498308744035] |
| 02896281 | USD[0.000001361408942],USDT[0.000000018776128] |
| 02896285 | MBS[0.089825000000000],SOL[0.004223969200000],STARS[0.078333000742476],USD[5.624093231618129200000000] |
| 02896288 | USD[0.000000100000000] |
| 02896291 | BTC[0.000017380000000],USD[0.310321591644324] |
| 02896292 | TRX[0.156080000000000],USDT[0.925175600000000] |
| 02896298 | AKRO[1.000000000000000],GBP[0.000001242513090],SOL[3.380115740000000],STARS[0.000000063480000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 02896300 | ETH[1.218898722000000],SOL[0.000000012041510453],USDT[0.000000044913596390] |
| 02896304 | USD[0.000000001400000] |
| 02896305 | USD[0.000002745732619],USDT[3.661775010702727] |
| 02896320 | ATOM[0.000000082000000],BTC[0.000000078907500],FTT[2.019228827035860],USD[0.542282636264282],USDT[0.000000003863600] |
| 02896323 | AKRO[2.000000000000000],ATLAS[0.324714040000000],DENT[2.000000000000000],GODS[0.000448380000000],KIN[1.000000000000000],LUNA2[2.655008900000000],LUNA2_LOCKED[5.975476594000000],LUNC[578418.952697100000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000073606955] |
| 02896324 | USD[0.000000043750000] |
| 02896328 | APT[0.000000741560952500000000] |
| 02896329 | PTU[40.487862730088960],TRX[0.000001000000000] |
| 02896330 | AKRO[1.000000000000000],BAO[0.000000000000000],BNB[0.032602040000000],BTC[0.001314520000000],DENT[2.000000000000000],DOGE[148.672019660000000],ETH[0.027553122675387],ETHW[0.027210872267387],EUR[0.619063931267418000000000],FTM[14.677085290000000],KIN[88.000000000000000],LOOKS[0.000000009891414],SLMATIC[1.730157670000000],RNDR[9.653961100000000],SHIB[2795300.324301770000000],SOL[0.094974870000000],SPELL[3412.150267240000000],TRX[3.000000000000000],USD[10.495246912467534] |
| 02896331 | BAO[1.000000000000000],FTM[0.010449840000000],GBP[0.000000027327730],KIN[1.000000000000000],TRX[1.000000000000000] |
| 02896332 | DFL[1829.652300000000000],USD[2.045554440000000],USDT[0.000000004659284] |
| 02896333 | BNB[0.000046224590865],SOL[0.000000110000000],USD[0.040529266158304],USDT[0.000000039759086] |
| 02896334 | USD[0.000000042560000],USDT[0.000000025500528] |
| 02896345 | BRZ[0.003636450000000],USD[0.000000010796135] |
| 02896348 | ATLAS[2.248158190000000],DENT[1.000000000000000],NFT (299977442117184381)[1],NFT (395597328640765931)[1],NFT (545221162494113813)[1],UBXT[1.000000000000000],USD[0.000000016475560],USDT[0.104298549098544] |
| 02896351 | DOT[0.000000100000000],ETH[0.000000028541073],GBP[0.000000098201681],GENE[0.000000004000000],SAND[0.000000063485514],SOL[0.000000097383606],USD[0.000000024677584] |
| 02896352 | USD[0.000000074400000] |
| 02896360 | EUR[0.000000020000000],USD[0.000000001866560] |
| 02896365 | AUD[0.600360450328166],BAO[18.000000000000000],BTC[0.003926520000000],CEL[36.744797220000000],DENT[2.000000000000000],FTT[2.915415690000000],KIN[17.000000000000000],RSR[1.000000000000000],TRX[5.000000000000000] |
| 02896366 | AVAX[0.005317814986891],BAT[129.514727200000000],BOBA[952.576656540000000],DOGE[133.984061200000000],ENS[105.429085756000000],ETH[0.007962439400000],ETHW[0.007962439400000],FTT[4.677041131316800],GALA[10986.129370000000000],SAND[369.889478200000000],SHIB[189884.720000000000000],UNI[0.088773220000000],USD[152.544364398742635],XRP[90.708409000000000] |
| 02896369 | AKRO[1.000000000000000],GALA[108.472812536800000],KIN[1.000000000000000],USD[0.010029764160764] |
| 02896370 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.001508969308144],USDT[0.000000001555008] |
| 02896371 | MBS[1501.800000000000000],USD[0.033236920200091],USDT[1.910726565000000] |
| 02896377 | KIN[1460000.000000000000000],RUNE[10.300000000000000],USD[0.655473986750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02896378 | ALICE[22.495725000000000000],ATLAS[748.907500000000000000],GALA[669.872700000000000000],POLIS[0.088543000000000000],SAND[128.975490000000000000],SHIB[8797036.000000000000000000],USD[1.692202982500000000] |
| 02896380 | BTC[0.001999605000000000],FTM[0.000000006143987200],FTT[0.075095797968973200],USD[0.000000016061961200] |
| 02896381 | APE[35.000000000000000000],AVAX[10.000000000000000000],LUNA2[35.000000000000000000],LUNA2_LOCKED[1.071554890000000000],SOL[10.000000000000000000],USD[50.900782177112069600],USDT[0.000000001399314200] |
| 02896384 | BTC[0.000000010500000000],DFL[2479.504000000000000000],USD[-0.014104860281451000],USDT[0.017322470000000000] |
| 02896386 | USD[4.425606461587500000],USDT[2.725230614000000000] |
| 02896387 | USD[0.008058806695000000],USDT[2.754331146100000000] |
| 02896389 | BOBA[13.500000000000000000],DFL[150.000000000000000000],LUNA2[0.003082464800000000],LUNA2_LOCKED[0.007201241787000000],LUNC[0.009942000000000000],UMEE[220.000000000000000000],USD[0.000000060000000000],USDT[0.000000097921916] |
| 02896391 | MANA[0.000000081995555],USD[0.000000232061512],USDT[0.000000007623979B],XRPBULL[1652393.619391841406994] |
| 02896392 | BAO[2.000000000000000000],BOBA[12.168034260000000000],KIN[1.000000000000000000],POLIS[8.708808440000000000],USD[0.000000191197950] |
| 02896393 | AUD[0.000000814079044],FTT[21.914536980000000000] |
| 02896399 | ATLAS[2780.000000000000000000],FTT[33.800000000000000000],USD[32.345802772584375B],USDT[0.000000018354097] |
| 02896416 | BAO[0.000000006231844B],EUR[0.000000550820830B],SOL[0.000000016185197],TLM[0.000000073556560],USD[0.0000001373004464] |
| 02896419 | CEL[0.037000000000000000],USD[0.002306749260000000] |
| 02896420 | USDT[0.000117296809753B] |
| 02896427 | USD[0.000000041925490],USDT[1.338888322232380B] |
| 02896437 | USD[0.000000003768424] |
| 02896443 | APE[0.079233000000000000B],ETH[0.000000097756446],MNGO[899.829000000000000000],NFT (31563115808898362B)[1],NFT (37185178120272423)[1],NFT (37742637218840078)[1],NFT (40910401897903807)[1],NFT (45199604104836035B)[1],NFT (48387531189845497B)[1],NFT (56982254174853017B)[1],SOL[0.000022420000000000],USD[1.176135686995500],USDT[0.000000005000000000],XRP[0.772394004720548] |
| 02896447 | USD[0.048725299500000000] |
| 02896449 | ATLAS[290.000000000000000000],USD[0.723745841425000000] |
| 02896450 | ATLAS[990.000000000000000000],USD[0.695465516846836B] |
| 02896454 | ETH[0.000000064000000000],USD[0.305392207679734C],USDT[0.043109082750000000] |
| 02896461 | NFT (43827441066163910)[1],NFT (45051446652783635S)[1],NFT (56113853713237142B)[1],TRX[0.991903000000000000],USDT[0.000000015000000000] |
| 02896463 | ALICE[2.348612550000000000],BAO[1.000000000000000000],CRO[73.920924710000000000],KIN[3.000000000000000000],USD[0.265598550000000000],USDT[0.664812999250085S] |
| 02896464 | APE[1.271880620000000000],ATLAS[9.935400000000000000],USD[0.000000075210640],USDT[0.000000000646540] |
| 02896466 | GMT[0.000000011691092],LUNA2[0.000000030546432B],LUNA2_LOCKED[0.000000712750093],LUNC[0.006651552828100B],SHIB[0.000000074625671],SOL[0.000000023022745],TRX[0.000014000000000],USD[0.000003348603239] |
| 02896472 | NFT (29074679272635940B)[1],NFT (36569698774278254A)[1],NFT (40235643639724159)[1],USD[0.002526008400000000] |
| 02896476 | BTC[0.000798400000000000],USD[0.349081176181772D] |
| 02896481 | BNB[0.000000032639400],MBS[0.000000000771351B],SOL[0.000000063096606],USD[0.000000332134738B],USDT[0.000000754821217B] |
| 02896485 | USD[0.003413260675000],USDT[0.000000057802852] |
| 02896486 | ATLAS[6849.473779690000000],CRO[1401.898095190000000],USDT[0.877748006307178B] |
| 02896488 | BTC[0.000000024457162],FTT[0.000000100000000] |
| 02896489 | ATLAS[2810.000000000000000],TRX[0.000004000000000],USD[0.290661120000000],USDT[0.000000097686080] |
| 02896492 | AUDIO[2.399544000000000000],USD[34.357119373191868B],USDT[0.000000087168198] |
| 02896493 | AVAX[0.000000007989954],BNB[0.000000035130000],ETH[0.000000010000000],SOL[0.000000063101784],STARS[0.000000078884194],USD[1.224677726750000] |
| 02896495 | ATLAS[300.000000000000000000],USD[2.087796080000000],USDT[0.000000012540896] |
| 02896496 | AUDIO[381.923600000000000000],IMX[0.069085740000000000],USD[0.185835152897370Z] |
| 02896504 | RUNE[0.015422550000000000],USD[0.001844304039000],USDT[0.000000402150789],XRPBULL[80.000000000000000000] |
| 02896505 | USD[3.382597200000000000] |
| 02896508 | ETH[0.001468085697000000],ETHW[0.001468085697000000],SOL[0.030000000000000000],USD[0.091460771800000],USDT[1.963506895342869S] |
| 02896509 | SUSHI[0.000000006480000000] |
| 02896512 | DFL[319.9360000000000000],USD[2.93765485000000000],USDT[0.000000026061750] |
| 02896514 | USDT[0.000000085600000] |
| 02896518 | POLIS[139.319880000000000],USD[1.062327992500000] |
| 02896519 | ATLAS[480.000000000000000],POLIS[112.600000000000000],RUNE[0.013700000000000000],USD[0.887232792080356I] |
| 02896520 | ATLAS[331.791985730000000],ETH[0.000073350000000],ETHW[0.000073350000000],SAND[1.385612870000000],USD[0.000000038831597] |
| 02896524 | BAO[1.000000000000000000],DENT[38050.40338410000000] |
| 02896525 | BTC[0.000002670000000],FTT[0.807937960000000],USD[0.004418306412910],USDT[0.000004305256316] |
| 02896527 | USD[0.026452018500000],USDT[0.000000068612000] |
| 02896528 | TRX[0.997447000000000],USD[0.008443891400000],USDT[0.000000000025000] |
| 02896532 | LUNA2[0.053041094500000],LUNA2_LOCKED[0.123762553800000],LUNC[11549.810000000000],NFT (35095311531814864)[1],SOL[3.363227580855360],USD[0.000000452932726],USDT[0.000002366883947] |
| 02896533 | BTC[0.000028138778250],ETH[0.004863700000000],ETHW[1.002686370000000],FTT[18.200000000000000],LUNA2_LOCKED[0.000000695655435],LUNC[0.006492000000000],SOL[34.080548830000000],USD[0.002875780218411Z] |
| 02896536 | POLIS[1.105050350000000],SAND[15.989740000000000],TRX[0.000356000000000],USD[0.529227646416800],USDT[0.000000088971115] |
| 02896542 | DOGEBULL[0.008396400000000],USD[0.000007343522S] |
| 02896543 | STARS[25.000000000000000],USD[14.220766493800000],USDT[0.001744000000000] |
| 02896549 | ATLAS[49.828785800000000],USDT[0.000000011038220] |
| 02896550 | SOL[0.302000000000000] |
| 02896551 | ATLAS[8449.910700000000000],USD[0.007555056845918S],USDT[0.000000032623316] |
| 02896554 | USD[7.844448455299317S],USD[0.000000097399339] |
| 02896557 | USD[0.0057969033190400],USDT[0.000000032251401] |
| 02896558 | ATLAS[1779.661800000000000],USD[0.375007230000000],USDT[0.000000159967834] |
| 02896562 | AKRO[2.000000000000000000],BAO[1.000000000000000000],FIDA[12.592193040000000],FTM[72.008247230000000],KIN[1.000000000000000000],MATIC[43.831920830000000],RSR[1.000000000000000000],SOL[1.184050230000000],UBXT[3.000000000000000000],USD[0.000000050800906] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02896566 | ATLAS[1905.76696404000000000],USDT[0.0000000012980568] |
| 02896567 | BTC[0.0056049000000000],ETH[0.0523185200000000000],ETHW[0.0516687200000000],FTT[4.6350800800000000] |
| 02896570 | USDT[0.00000000015400000] |
| 02896574 | APE[7.3999464000000000],BAO[1.00000000000000000],EUR[0.0027399510325941],KIN[1.0000000000000000] |
| 02896576 | USD[-0.4672383992845290],USDT[0.470000084353675] |
| 02896577 | BTC[0.0000000010000000],COMP[0.00000005000000000],EUR[1711.63316365395463311],USD[500.00000002488280081],USDT[0.0000000160751450] |
| 02896578 | EUR[0.0000000035002349] |
| 02896580 | TRX[0.28817300000000000],USD[0.00000001117352575],USDT[0.00000000053983573] |
| 02896583 | USD[0.0000000060859085],USDT[0.000000138553061] |
| 02896587 | SOL[0.0000000096171000],USD[0.1714492220874810],USDT[0.0000000092879127] |
| 02896591 | BNB[0.0000000010000000],BTC[0.0059595500000000],EUR[0.000010881654248],SOL[0.0000000074226908] |
| 02896592 | USD[0.0002981838030048],USDT[0.0000000008824850] |
| 02896593 | USD[154.09564929700000000000000000] |
| 02896594 | BOBA[0.0385590000000000],IMX[0.0711200000000000],USD[0.0000000072000492] |
| 02896595 | USD[0.1935972678082000],USDT[0.0038146040000000] |
| 02896601 | APE[17.73684585000000000],GMT[281.81066369000000000],KIN[1.00000000000000000],TRX[1.00000000000000000],USD[1.0673726753404729] |
| 02896605 | ATLAS[0.0000000074957270],BAT[55.00000000000000000],IMX[34.90000000000000000],SOL[0.0099950000000000],USD[0.1928019268434172] |
| 02896606 | USD[0.1450484846961368],USDT[0.0222109342449655] |
| 02896607 | MTA[11.99760000000000000],USD[0.9740000000000000] |
| 02896611 | SUSHI[0.0000000079040000] |
| 02896614 | BTC[0.0001177500000000],RUNE[16.35900978000000000],USDT[0.0000000598047074] |
| 02896616 | ATLAS[4725.01547742000000000],OKB[5.83875000000000000],POLIS[22.0416671600000000],USD[0.3113527440351945],USDT[0.0000001236589322] |
| 02896617 | IMX[0.0871560000000000],USD[0.0000000124108360] |
| 02896618 | GBP[0.0000004719503864],USD[0.0000001556231230] |
| 02896620 | BAT[0.0000000044857300],DOGE[0.0000000053312365] |
| 02896621 | TRX[0.0007770000000000],USD[0.0000000051118810] |
| 02896625 | ATLAS[44884.51427554000000000],USD[0.0571046547500000],XRP[0.4984523200000000] |
| 02896626 | POLIS[0.0996770000000000],STARS[0.99981000000000000],USD[0.0000000054075238],USDT[0.0000000041768438] |
| 02896627 | AKRO[1.00000000000000000],EUR[152.82762105000000000],USD[0.0000000042426725],XRP[49.80000000000000000] |
| 02896628 | BTC[0.0001637000000000],TRX[0.0848010000000000],USD[0.0001578697489] |
| 02896638 | ATLAS[705.88924918000000000],BAO[3.00000000000000000],BF_POINT[200.00000000000000000],DENT[1.00000000000000000],EUR[0.0000000107028544],KIN[1.00000000000000000],POLIS[23.31752860000000000],USD[0.0000000039970776] |
| 02896639 | USDT[0.0000000035028058] |
| 02896640 | USD[0.0041525122286080] |
| 02896644 | USD[0.0000000109702526],USDT[0.0000000085881949] |
| 02896646 | GALA[259.95060000000000000],MANA[37.00000000000000000],SHIB[16000000.00000000000000000],USD[0.8017980304699384],USDT[1.3368407100000000] |
| 02896647 | GODS[50.50000000000000000],USD[0.0426989100000000] |
| 02896648 | ETH[0.0004065600000000],ETHW[0.0004065600000000],NFT [3502557796781316701[1],UBXT[1.00000000000000000],USD[0.0000090822572304] |
| 02896649 | BTC[0.0000603700000000] |
| 02896651 | GODS[0.00000001803300],USD[50.44467338583598270000000000],USDT[0.0000000060997481] |
| 02896652 | SGD[195.60080537000000000],USDT[0.0000000063528341] |
| 02896656 | LEO[0.0000000100000000],NFT [5579356361991742911[1],TRX[0.0024590000000000],USD[0.0015267391357298],USDT[0.0000001244075233] |
| 02896657 | USD[0.1382931328580000],USDT[0.0685428875000000] |
| 02896659 | AKRO[1.00000000000000000],APE[5.0004764367348910],AUD[6.76668503538235957],BAO[8.00000000000000000],KIN[4.00000000000000000],RSR[4.00000000000000000],TRX[4.00000000000000000],UBXT[4.00000000000000000],USD[0.0200003791159420] |
| 02896662 | AURY[0.00000000088000000],ETH[0.00000000250000000],ETHW[0.0000000025000000],FTT[0.0000000027584274],USD[0.5950228003929665],USDT[0.0000000019611118] |
| 02896663 | 1INCH[0.0000000174856400],FTT[1.5809560000000000],USD[0.00000000605065500],SXP[0.00000001311780000],USD[0.000000015334562],USDT[0.0000000030201484] |
| 02896667 | ETH[0.0003291800000000],ETHW[0.0003291817873907],LTC[0.0088203700000000],SOL[0.00000001000000000],TRX[0.7000350000000000],USD[0.2253033093500000],USDT[0.0000000057500000] |
| 02896673 | IMX[0.80000000000000000],LTC[0.0013027800000000],USD[0.0727397400000000] |
| 02896674 | USD[0.0001772422963609] |
| 02896675 | AKRO[2.00000000000000000],AVAX[8.60788952000000000],BAO[3.00000000000000000],BTC[0.0289108700000000],DOGE[2509.54477202000000000],ETH[0.2499637500000000],ETHW[0.2497699500000000],FTT[19.92698013000000000],KIN[1.00000000000000000],RSR[1.00000000000000000],SOL[4.4132206700000000],TRU[2.00000000000000000],TRX[2.00000000000000000],TSLA[1.6268677200000000],UBXT[1.00000000000000000],USD[0.0406827560440332] |
| 02896676 | 1INCH[1156.73832017401221000],APE[62.17185176649792000],ETH[0.1667469355264200],ETHW[0.1662255082357200],LUNA2[0.0035105087330000],LUNA2_LOCKED[0.0081911870430000],LUNC[764.42066755757846000],SOL[84.5312678300000000],TRX[0.00059000000000000],USD[10.0463022452109283],USDT[0.0000139972094027] |
| 02896677 | USD[0.0000009612603711],USDT[0.0000000023219020] |
| 02896678 | ETH[0.0008185000000000],ETHW[0.0008185000000000],USD[11040.83045096642659420] |
| 02896683 | TRY[1.7911104300000000],USD[0.0566886248925760],USDT[6.1962569126658179] |
| 02896684 | DFL[709.84600000000000000],GENE[0.09830000000000000],USD[196.93751077686947920],USDT[0.0000000009250000],XRP[0.0023710000000000] |
| 02896685 | ATLAS[1630.00000000000000000],SHIB[100000.00000000000000000],USD[0.0529694727500000],USDT[0.0000001120731173] |
| 02896690 | ATLAS[0.0000000093209548],FTT[7.8262898875177865],PERP[0.0000000017523274],USD[0.1825307885000000],XRP[1.0957825400000000] |
| 02896691 | BTC[0.0211597200000000] |
| 02896692 | LUNA2[0.0000898728394200],LUNA2_LOCKED[0.0002097032920000],LUNC[19.57000000000000000],USD[1.6828924008489800],USDT[-0.0000775993394317] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02896695 | AAVE[0.0099680000000000],ADABULL[592.8853094000000000],ALEPH[1.9914000000000000],ATOM[5.7995344000000000],AURY[0.9096000000000000],AVAX[0.1986420000000000],BAT[1.0000000000000000],BNB[0.9876115400000000],BTC[0.0187729234000000],CEL[0.0989600000000000],CHR[1.9850000000000000],CRO[9.9840000000000000000],CRV[3.9984000000000000],DOGE[16.8080000000000000],DOT[36.3653856000000000],ENJ[437.5136000000000000],ETH[0.0834107740000000],ETHW[0.1098005680000000],EUR[117.3149509685449562],FIDA[0.9998000000000000],FTM[0.9926000000000000],FTT[18.7180657800000000],GALA[1019.7996000000000000],HNT[0.1000000000000000000],JOE[2.9908000000000000],LINK[0.1000000000000000],LTC[0.0097200000000000],LUNA2[0.9746142120000000],LUNA2_LOCKED[2.2740998280000000],LUNC[6.1594638600000000],MANA[294.8164780000000000],MATIC[681.2668740000000000],MER[2.0000000000000000],NEXO[1.0000000000000000],RAY[0.9980000000000000000],SRM[1.0000000000000000000],SUSHI[0.4994000000000000],TRU[8.9618000000000000],TRX[28.9269480000000000],TRXBULL[6477.6115000000000000],UNI[2.8072607200000000],USD[402.5487979776000000],USDT[0.0000007796146320],WRX[1.0000000000000000],XRP[1.0000000000000000],YGG[74.9930160000000000] |
| 02896700 | SUSH[0.0000000080700000] |
| 02896702 | DFL[339.9354000000000000] |
| 02896704 | AUDIO[0.9902000000000000],CRO[209.8920000000000000],FTT[1.3994400000000000],POLIS[10.4955200000000000],USD[2.6719387020000000],USDT[0.0000002663052Q] |
| 02896706 | FTT[0.0000000020635000],LUNA2[0.0000002624590Q1],LUNC[0.0057151000000000],TRX[0.0000020000000000],USD[0.0000000090087876],USDT[0.0000000288553845] |
| 02896709 | BTC[0.0002343738667500],SOL[0.3700000000000000] |
| 02896715 | ATLAS[5.9748145600000000],USD[0.0077272851800000],USDT[0.0000000111325442] |
| 02896716 | ATLAS[1580.0000000000000000],USD[0.4132261466125000] |
| 02896718 | AVAX[0.0000000025268646],BNB[0.0000087950000000],TRYB[0.0000000079335650],USD[0.0215798251428313],USDT[0.0000008612778783] |
| 02896719 | EUR[0.5422516800000000],USD[0.0019588034167952],USDT[0.0000000209742Q8] |
| 02896720 | ATLAS[80.0000000000000000],USD[0.0052317700000000],USDT[0.0000000530512] |
| 02896723 | AUD[0.0071283300000000],FTT[0.0000000029211100],USD[833.6666961070742138],USDT[0.0000000117405494],XRP[0.0000000016000000] |
| 02896726 | ATLAS[559.8936000000000000],AURY[5.0000000000000000],POLIS[24.4953450000000000],USD[0.7938555275000000],USDT[0.0000000140039577] |
| 02896730 | USDT[2000.0000000000000000] |
| 02896734 | USDT[0.0000000018512400] |
| 02896737 | ATLAS[972.8651796400000000],BAO[1.0000000000000000],USD[0.0000000004120996] |
| 02896740 | USD[0.0017772381398260] |
| 02896741 | ATLAS[509.9544000000000000],LUNA2[0.4277692279000000],LUNA2_LOCKED[0.9981281985000000],LUNC[93147.6500000000000000],USD[0.4075444852707645],XRP[29.9943000000000000] |
| 02896742 | TULIP[21.1958000000000000],USD[1.2118407940000000],USDT[0.0090890209789268] |
| 02896745 | TRX[0.0000000003542438],USD[0.0000000000827916] |
| 02896749 | GBP[0.0000000058018960] |
| 02896754 | IMX[0.2000000000000000],USD[0.0870231985875000],USDT[0.0000000029480000] |
| 02896762 | APE[0.0000000070789176],BNB[0.0000000025677647],BTC[-0.0000000369234454],ETH[0.0000000073600000],EUR[0.0000136343012574],FTT[-0.0000000021807000],LTC[2.7936959392428345],RNDR[0.0000000408196000],SOL[0.0000000002126329],TRX[0.0000010027140000],USD[0.1570541022927657],USDT[0.0004454742554825] |
| 02896763 | ETH[0.0000000722155555],KIN[1.0000000000000000],USD[0.0000000199888326] |
| 02896765 | BTC[0.0000180100000000],USDT[0.0002572017311258] |
| 02896768 | BNB[0.0000000054118299],ETH[0.0000000090277497],EUR[0.0000000970629315],SOL[0.0000000096000000],USD[0.0000017746959667] |
| 02896770 | ATLAS[0.0000000096191180],BEAR[0.0000000027360000],BULL[0.0000006259Q864],FTM[129.0377113522132993],USD[72.2052696294702272] |
| 02896772 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CHZ[1.0000000000000000],KIN[1.0000000000000000],POLIS[0.0998800000000000],SOL[0.0000000143634200],TRX[5.8282242200000000],UBXT[2.0000000000000000],USD[0.2493041670368641],USDT[0.0000001703109090] |
| 02896774 | SAND[14.0000000000000000],STEP[84.5000000000000000],TULIP[1.9000000000000000],USD[0.5566634345000000] |
| 02896778 | FTT[0.0000000032160000] |
| 02896779 | TRX[108.8800000000000000] |
| 02896782 | ATLAS[1080.9301965900000000],BAO[2.0000000000000000],DENT[1.0000000000000000],USDT[0.0000000292515331] |
| 02896783 | TRX[0.0000020000000000],USD[-1.3537089850000000000],USDT[12.0161820000000000] |
| 02896784 | LRC[1.1352161504967943],USD[0.0000001960925Z2],USDT[0.0000000284554442] |
| 02896787 | USD[0.0083528666000000] |
| 02896794 | USD[0.0000000077853368] |
| 02896801 | BNB[0.0000000340975866],ETH[0.0000000024843475],SOL[0.0000000038301874],USD[0.0000002829897841,USDT[0.0000000049698504] |
| 02896802 | BNB[23.6700016400000000],BTC[0.1178793900000000],ETH[2.0312243700000000],ETHW[2.0304368700000000],FTT[36.4889401000000000],LINK[26.1388853900000000],NFT [43963205842786234Q][1] |
| 02896804 | USDT[0.0000000546000000] |
| 02896811 | AXS[3.5000000000000000],ENJ[134.0000000000000000],ETH[1.7550000000000000],ETHW[1.7550000000000000],EUR[2.6124615759500000],FTM[200.0000000000000000],FTT[9.0000000000000000],GALA[690.0000000000000000],HNT[12.0000000000000000],MANA[100.0000000000000000],SAND[66.0000000000000000],SOL[6.4000000000000000000],USD[0.0000000000000000],SUSH[60.5000000000000000],USD[6.1396827804625000] |
| 02896812 | DFL[300.0000000000000000],USD[0.6524723600000000],USDT[0.0000000088730240] |
| 02896814 | ATLAS[660.0000000000000000],DFL[19.9960000000000000],USD[0.0943608592500000] |
| 02896819 | ATLAS[1119.8400000000000000],TRX[0.0000020000000000],USD[0.0269222035000000],USDT[0.0000000065293774] |
| 02896822 | SWEAT[2098.3286388953907660] |
| 02896826 | AKRO[0.7249200000000000],BTC[0.0000008000000000],LUNA2[0.0000000030000000],LUNA2_LOCKED[3.8009561860000000],USD[0.0025197887684544],USDT[12.4963782801878845] |
| 02896827 | USD[25.0000000000000000] |
| 02896831 | 1INCH[1.0000000000000000],ATLAS[10.0000000000000000],BIT[1.0000000000000000],CRO[10.0000000000000000],DFL[50.0000000000000000],EDEN[1.0000000000000000],FTT[1.0578730000000000],GRT[102.0000000000000000],KIN[49986.0000000000000000],LINA[10.0000000000000000],MNGO[10.0000000000000000],OXY[1.0000000000000000],RSR[50.0000000000000000],SOL[0.0150000000000000],TRX[10.0000000000000000],USD[5.3692993750000000] |
| 02896845 | BAO[2.0000000000000000],CRO[830.3767152400000000],DENT[1.0000000000000000],ENJ[196.7697997100000000],ETH[0.2285390900000000],EUR[0.0001148756211115],KIN[1.0000000000000000],NFT [553151097811996782][1],SHIB[1239645Q.9026346100000000],SOL[3.2316756000000000],UBXT[2.0000000000000000] |
| 02896846 | ATLAS[0.0000000098400000],USD[1.3317376162500000] |
| 02896850 | NFT [553394555454435090][1],USD[0.0000001641916360],USDT[0.9637368847088792] |
| 02896852 | ATLAS[2530.0000000000000000],USD[1.0566121997443060],USDT[0.0000000074979822] |
| 02896853 | ETH[0.0999810000000000],ETHW[0.0999810000000000],USD[64.4800000000000000] |
| 02896855 | XRP[1.7500000000000000] |
| 02896858 | FTT[0.0083218800000000],GOG[0.0000000016801110],IMX[0.0001424600000000],POLIS[0.0057915200000000],RAY[0.0000000068918300],USD[0.0030574335066214],USDT[185.6305006040198992] |
| 02896859 | PTU[0.9924000000000000],USD[5.5685141379000000],USDT[0.0028104802477320] |
| 02896860 | SOL[0.0800000300000000],STARS[13.6904657600000000],USDT[0.0000000159800528] |
| 02896861 | USDT[0.0000000009800000] |
| 02896862 | FTT[0.0000000088200000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02896867 | CRO[119.977200000000000000],ETHW[0.189197090000000000],GODS[0.058428000000000000],USD[2.8268537012500000] |
| 02896868 | BTC[0.001853120000000000],USD[0.000000003157105],USDT[0.0000728664516720] |
| 02896871 | ATLAS[1062.41610010000000000],RAY[0.310454810000000000],SOL[0.543296530000000000] |
| 02896872 | SRM[0.387023510000000000],SRM_LOCKED[5.61297649000000000] |
| 02896876 | GBP[0.0000000066839550] |
| 02896889 | ATLAS[270.00000000000000000],USD[1.069617823500000000],USDT[0.0000000034169600] |
| 02896901 | USD[0.034054875500000000],USDT[0.000000004140901900] |
| 02896905 | GBP[0.0000000088587955] |
| 02896912 | BIT[2.41064080000000000],BNB[0.013567320000000000],BOBA[1.06403538000000000],ENS[0.373309330000000000],EUR[0.000032934981883800],HNT[0.290268710000000000],LRC[4.207305180000000000],MATIC[5.521449100000000000],MKR[0.003798870000000000],SAND[1.672506010000000000],SOL[0.036777840000000000] |
| 02896918 | BNB[0.000000005868921],ETH[0.000000010000000],ETHW[0.000000009484583200],SAND[8.998290000000000000],USD[0.0000004637691006],USDT[0.000008458050008] |
| 02896919 | POLIS[0.79984000000000000],USD[0.610317040000000000],USDT[0.00000000050655584] |
| 02896920 | BAO[1.00000000000000000],BNB[0.110478260000000000],BTC[0.136090570000000000],ETH[1.34843089000000000],LINK[0.000108470000000000],LTC[0.001000000000000000],MATIC[348.976763030000000000],TRX[1.00000000000000000],USD[0.0000000061943940],USDT[776.5232384691145521] |
| 02896929 | AKRO[2.00000000000000000],BAO[1.00000000000000000],BOBA[0.004134224359334950],DENT[1.00000000000000000],HT[0.002233820000000000],KIN[1.00000000000000000],RSR[1.00000000000000000],STARS[0.007964540000000000],UBXT[1.00000000000000000],USD[0.016606963961643],USDT[0.0000402429661326] |
| 02896943 | EUR[0.595573040000000000],SOL[0.019640000000000000],USD[289.650445255976000] |
| 02896944 | BAO[5999.80000000000000000],DENT[399.92000000000000000],KIN[9028194.00000000000000000],MBS[1167.766400000000000000],SHIB[5798840.00000000000000000],SOS[99980.00000000000000000],SPELL[899.820000000000000000],STARS[9.00000000000000000],USD[0.3936067433800000] |
| 02896946 | ATLAS[49.990500000000000000],POLIS[19.20000000000000000],USD[0.2822837656048500] |
| 02896947 | LUNA2[0.025025888910000],LUNA2_LOCKED[0.058393740800000],LUNC[5449.44000000000000000],USDT[0.7689913083248004] |
| 02896950 | USD[0.0674128400000000] |
| 02896953 | USD[0.9868298520000000] |
| 02896955 | DFL[150.00000000000000000],USD[1.4913071750000000] |
| 02896957 | USD[0.082070544459542900000000000],USDT[4.0000000000000000] |
| 02896958 | ATLAS[3.75020000000000000],USD[0.0000000050500000] |
| 02896960 | FTT[0.00000000016250000] |
| 02896961 | AKRO[3.00000000000000000],AUDIO[24.72761945000000000],BAO[35773.98367425000000000],BTC[0.000000060000000],CHZ[135.708430180000000000],CUSDT[549.362804880000000000],DENT[26928.656223310000000000],DMG[1242.870671700000000000],DOGE[996.048554720000000000],EUR[0.000000003524676600],FTT[2.791737170000000000],JST[1415.128281300000000000],KIN[139820.907311330000000000],KSHIB[2484.291205630000000000],LTC[4.458894330000000000],RSR[3.00000000000000000],RUNE[7.577873460000000000],SHIB[2616693.580766000000000000],SOL[9.556193103444834400000000000],SPELL[10221.217464630000000000],SRM[26.667374800000000000],UBXT[3.00000000000000000],XRP[107.6.849795730000000000] |
| 02896963 | BTC[0.017198904000000000],FTM[412.00000000000000000],USD[0.3864556943064000] |
| 02896971 | BTC[0.000000007648000] |
| 02896972 | USD[0.000000009850912000],USDT[0.00000000067954760] |
| 02896973 | FTT[0.000000002000000],RNDR[100.80000000000000000],USD[0.8964249485000000] |
| 02896975 | BICO[0.011640000000000000],BNB[0.000000010000000],ETH[0.000000027897400],PTU[0.020620000000000000],SOL[0.000000100000000],TRX[0.000000007190180800000000000],USD[0.000000090118091],USDT[0.000000000081708769] |
| 02896977 | FTT[3.09990500000000000],GOG[116.00000000000000000],SPELL[3500.00000000000000000],USD[1.2211987245187200] |
| 02896980 | USD[0.2929273120327144] |
| 02896989 | USD[0.0000000030000000] |
| 02896991 | USD[0.3303123949175000],XRP[0.2530035000000000] |
| 02896994 | ATLAS[732.81085873000000000],USD[0.0000000054685383] |
| 02896997 | FTT[0.20000000000000000],POLIS[5.10000000000000000],USD[-0.5224606677500000],USDT[0.0096412700000000],VGX[3.00000000000000000] |
| 02897002 | FTT[0.0956580503058500],USD[2.0487373374000000] |
| 02897006 | USD[46.4929021325000000000000000] |
| 02897007 | AVAX[0.013171400000000000],USD[0.000002875213062490],USDT[70.5274690000000000] |
| 02897010 | USD[0.0097960729500000] |
| 02897011 | ETH[0.000000079757607],FTT[0.000000002038715000],GALA[0.00000003366790000],MATIC[0.000000017438387],MBS[0.000000050930032],STARS[0.000000023414820],TONCOIN[0.0000000097000000],USDT[0.000000002662842600] |
| 02897014 | USDT[0.7008157800000000] |
| 02897017 | BTC[0.000000008854784],GBP[10.32183985533472600],HNT[0.00000000472006800] |
| 02897023 | AAVE[0.179964000000000000],BAT[54.98900000000000000],BTC[0.006233370000000000],ENJ[13.99720000000000000],GRT[43.99120000000000000],HNT[1.19976000000000000],LINK[1.49970000000000000],MANA[15.99680000000000000],MATIC[19.99600000000000000],MKR[0.011997600000000000],USD[54.0940000000000000] |
| 02897028 | USD[0.002708334750000],USDT[14.10000000000000000] |
| 02897034 | ETH[0.000000011013635700],ETHW[0.000865027462177400],SOL[0.003980000000000000],SWEAT[0.998800000000000000],TRX[0.000006000000000],USD[0.114851175645551500],USDT[0.5906217755044776] |
| 02897036 | USDT[0.0000000026000000] |
| 02897037 | BTC[0.086234470000000000],DENT[1.00000000000000000],UBXT[1.00000000000000000],USD[9222.2251856457191589] |
| 02897038 | ATLAS[2850.0000000000000000],USD[1.236457359000000000],USDT[0.006632000000000000] |
| 02897039 | AVAX[1.905550787172610400],BTC[0.331133874387807200],DOGE[594.030804941898286000],ETH[2.512945930000000000],ETHW[2.512945930000000000],FTT[0.304405876721830700],GBP[0.000000009158411000],LTC[0.089982900000000000],MANA[69.603329880000000000],SAND[48.930818460000000000],SHIB[6398784.00000000000000000],SOL[6.866325710000000000],USD[0.173289096417428200],USDT[0.0000009293625750],XRP[117.00000000000000000] |
| 02897041 | FTT[0.000000036800000] |
| 02897042 | AKRO[1.00000000000000000],BAO[3.154128770000000000],DENT[1.00000000000000000],FTT[3.293734180000000000],GALA[22.682394600000000000],KIN[1.00000000000000000],SRM[4.323957760000000000],USD[1080.1238540116378533] |
| 02897045 | DFL[9.479400000000000000],USD[0.000000109106812],USDT[0.0000000095668302] |
| 02897048 | USDT[0.0000000033942237] |
| 02897060 | ATLAS[520.00000000000000000],USD[0.806269558725000000],USDT[0.0000000008481708] |
| 02897064 | POLIS[0.091360000000000000],USD[-0.1525518010342352],USDT[0.1660391900000000] |
| 02897068 | BOBA[0.077330090000000000],ETH[0.000000061505000],USD[0.0278837126500000] |
| 02897071 | USD[21.7200293259126967],USDT[0.000000067401155] |
| 02897075 | ATLAS[6998.60000000000000000],USD[1.0196290000000000] |
| 02897076 | BAO[2.00000000000000000],BOBA[19.96996856000000000],ETH[0.026318940000000000],ETHW[0.025990380000000000],KIN[2.00000000000000000],SAND[16.728040970000000000],SOL[0.565836170000000000],STARS[5.752197440000000000],UBXT[1.00000000000000000],USD[0.3550852199974844] |
| 02897084 | SAND[9.731982280423385],SOL[0.399421158333450] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02897087 | ATLAS[60.000000000000000000],DFL[30.000000000000000],GALA[20.000000000000000000],USD[0.000000008250000] |
| 02897097 | USD[0.065761360000000000] |
| 02897101 | USDT[0.000000022600000] |
| 02897102 | BAO[1.000000000000000],BNB[0.000000097747950],KIN[1.000000000000000],USDT[0.000000301047533] |
| 02897112 | BTC[0.000000003243000000],ETH[0.000523066141386100],ETHW[0.000523066141386100],USDT[0.010735462250000000] |
| 02897114 | ATLAS[0.000000024821373],GENE[0.000000007096000000],POLIS[0.000000000067000000],USD[0.000039252367696] |
| 02897117 | LUNA2[12.410248250000000000],LUNA2_LOCKED[28.957245910000000000],USD[528.242789958592515700] |
| 02897118 | USD[0.089674080052000000] |
| 02897119 | USD[78.379419665650000000] |
| 02897121 | ATLAS[8.177900000000000000],ENJ[0.991640000000000000],ENS[0.001222000000000000],FTT[0.085391630837340000],SHIB[95573.000000000000000000],SOL[0.006741500000000000],USD[0.000205064615000],USDT[0.000000012608566] |
| 02897122 | CRO[200.000000000000000000],IMX[40.598280000000000000],USD[27.615903600000000000] |
| 02897133 | USD[0.146108800000000000],USDT[0.000000004849020] |
| 02897149 | USD[51.000014985568793 4] |
| 02897151 | MANA[0.999810000000000000],PTU[5.998860000000000000],USD[0.086422250000000000] |
| 02897152 | IMX[22.224661480000000000],USD[0.020095095000000000] |
| 02897154 | GALA[4063.248000000000000000],SAND[86.836100000000000000] |
| 02897161 | FTT[0.000000032350000] |
| 02897162 | SOL[20.990628460000000000] |
| 02897163 | ATLAS[909.349265150000000000],POLIS[3.100000000000000000],USD[0.000004977219570],USDT[0.165070311890449] |
| 02897164 | DFL[420.000000000000000000],ETH[0.000000010000000],FTT[5.958393016952206 8],USD[0.653782265125000 0],USDT[5.4207477204710502] |
| 02897175 | ENS[2.950000000000000000],USD[0.090612636071072 4] |
| 02897180 | BNB[0.000000001883008 4],BTC[0.000000008114119 4],LTC[0.000000000487096 5],USD[0.000000419218436 2],USDT[0.011956653947570 5] |
| 02897186 | ETH[8.299220000000000000],ETHW[8.299200000000000000],USDT[69.289268232781440 0] |
| 02897187 | ATLAS[69.986000000000000000],USD[0.804017500000000000] |
| 02897188 | USD[30.000000000000000000] |
| 02897192 | ATLAS[50.000000000000000000],USD[1.644847065375000 00],USDT[0.000000007620659 6] |
| 02897201 | ATLAS[0.000000006225639 1],AXS[0.000000004292517 0],BNB[0.000000072264955],RUNE[0.000000072507265],SHIB[0.000000086443900],TRX[0.000000063710792],USD[0.000000082204094],USDT[0.000000025988765 33] |
| 02897206 | BICO[16.000000000000000000],BTC[0.012600000000000000],DFL[3400.000000000000000000],USD[12.833133764750000 0],USDT[0.000000003749827] |
| 02897213 | ETH[0.000000010000000],ETHW[0.194382236461476 5],USD[2.205654275520000 0],USDT[1.262744879500000 0] |
| 02897215 | SHIB[86711.467591580000000000],USD[0.000929530000414 6] |
| 02897224 | BTC[0.000000010609400] |
| 02897225 | FTT[0.012150290348024 0],SOL[0.000000032978775],USD[0.109903480403598 2],USDT[0.000000040541746 59] |
| 02897226 | USD[0.000000058478067 6] |
| 02897228 | ATLAS[4629.618100000000000000],USD[0.390956170200000 0],USDT[0.178138009930712 0] |
| 02897232 | DFL[1459.986000000000000000],USD[0.012610735000000 0] |
| 02897233 | BTC[0.036793008000000000],ETH[0.161969220000000 00],ETHW[0.161969220000000 00],FTT[4.299183000000000 00],USD[31.975600000000000 0] |
| 02897236 | FTT[0.000000006880000] |
| 02897244 | BTC[0.000000012960600],ETHW[120.900602641257831 5],MATIC[0.000000054550347],USD[0.000173361806013 1],USDT[0.007893884050701 6] |
| 02897245 | USD[0.000000007900128 0],USDT[0.000000094752234] |
| 02897248 | USD[3.174582417000000],USDT[0.004994000000000000] |
| 02897254 | BNB[0.000000010573000],MATIC[0.000000081177860],PTU[0.000430000000000],TRX[0.000030041198190],USD[0.146495704482350 0],USDT[0.000003598325249 9] |
| 02897255 | BTC[0.000015691059640 0],FTT[0.000000805794 63],USD[0.000000087506063],USDT[0.000000041327151] |
| 02897256 | USD[0.579861710414350 0] |
| 02897263 | TRX[0.255780000000000000],USD[3.001866883037500 0] |
| 02897265 | USDT[0.042675000000000000] |
| 02897266 | SPELL[8900.000000000000000000],STARS[50.000000000000000000],USD[0.084206944000000 0] |
| 02897270 | TRX[0.000000007788733 3],USD[0.000000056569565 08],USDT[0.000000121994648] |
| 02897271 | FTT[0.000000010000000],NFT (457803219788272296)[1],USD[0.000000020785078],USDT[800.639332460000000 0] |
| 02897272 | ATLAS[2099.580000000000000000],POLIS[40.891820000000000000],USD[0.433791210000000],USDT[0.000000005469009 2] |
| 02897274 | ASD[0.093235793897557 6],CEL[0.052885378154161 4],FTT[50.000000000000000000],GT[0.092800000000000000],LINK[0.063459809445772 0],LUNA2[0.021608813080000 0],LUNA2_LOCKED[0.050420563850000 0],LUNC[0.000000091686450],MATIC[8.198137302710003 5],STG[0.677685000000000],TRX[0.000814000000000],USD[0.268541589757056 36],USDT[16428.917567152248986 0] |
| 02897276 | APT[0.000000440000000],AVAX[0.000000007499500],BNB[0.000000009420000],BTC[0.000006376000000],ETH[0.000000100000000],GENE[0.000008563053650],MATIC[0.000000047100000],SOL[0.001868612758000],TRX[0.003743006477000],USD[0.004971014354167],USDT[0.006185051755954 3] |
| 02897278 | AUD[0.000000001429432],SPELL[152394.237800790000000000] |
| 02897279 | USD[0.001142298762528 2],USDT[19831.370000223088911] |
| 02897280 | POLIS[10.900000000000000000],USD[0.744860197500000 0] |
| 02897282 | GODS[78.911216950000000000],USDT[0.000000195967126] |
| 02897286 | BNB[0.000000002140000],SOL[0.000000048000000],STARS[0.000000078200000] |
| 02897288 | USD[0.056956578000000 0] |
| 02897296 | USD[0.180000000000000000] |
| 02897297 | USDT[0.998560700000000000] |
| 02897303 | USD[0.000000084000000000] |
| 02897304 | USDT[0.000000092000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02897311 | ATLAS[39.99600000000000000],TRX[0.519201000000000000],USD[0.00262371155500000] |
| 02897316 | BRZ[2.51000000000000000] |
| 02897317 | ALGO[0.409000000000000000],FTT[0.000080201710820 0],TONCOIN[0.096000000000000000],USD[0.000000068139000],USDT[0.000000001739000] |
| 02897319 | POLIS[0.000000043000000],USDT[0.000006731297209] |
| 02897321 | USD[0.051571795750000],USDT[0.000000048237255] |
| 02897322 | FTT[0.000000062900000] |
| 02897323 | ATLAS[88108.606075580000000],USD[0.243281373025010 0],USDT[0.000000058746189] |
| 02897327 | ENJ[111.989360000000000],USD[335.846715242000000] |
| 02897329 | BNB[0.029500000000000] |
| 02897333 | USD[0.693633818155119 9],USDT[1.863233690000000] |
| 02897334 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000002858379353 4] |
| 02897337 | EUR[0.000000026479283 1],SAND[307.498492200000000],USD[0.005650024253034 0] |
| 02897345 | ETH[0.000000062947400],LOOKS[0.000000009723290 8],USD[0.000000015306895 0],USDT[0.000000085823489] |
| 02897348 | USD[25.000000000000000] |
| 02897349 | AVAX[2.004604019561960],BTC[0.002005750000000 00],CRO[353.500994416366400 0],ETH[0.023634800000000 00],ETHW[0.023634800000000 00],EUR[0.001862836247009] |
| 02897350 | ATLAS[5580.000000000000000],USD[201.114163674250 0000] |
| 02897352 | LUNA2[0.028215140900000 0],LUNA2_LOCKED[0.065835328780000 0],LUNC[6143.906334000000000 0],USDT[0.002141587700000 0],XRP[499.750000000000000] |
| 02897354 | USD[2.972218765000000] |
| 02897361 | AKRO[1.000000000000000],BAO[5.000000000000000],BAT[0.000000089192500],BF_POINT[100.000000000000000 0],DENT[1.000000000000000],GBP[0.000000134076303],KIN[6.000000000000000],USD[0.000000116512971],XRP[0.000000014682366] |
| 02897362 | BF_POINT[300.000000000000000] |
| 02897366 | USD[0.000000008137660],USDT[0.000000176425649] |
| 02897367 | PTU[0.999430000000000],USD[0.035775256555291 9],USDT[0.006214829000000] |
| 02897370 | BTC[0.000098575000000],SOL[0.006881230000000 00],USD[0.006489137955000 0],USDT[0.000000025000000] |
| 02897374 | BOBA[0.025259000000000 0],BTC[0.000000060000000 0],USD[0.410412076000000 0] |
| 02897384 | EUR[2.097878025000000],USD[13.596894613998250 0],USDT[0.000000088857906] |
| 02897386 | USD[25.000000065591774] |
| 02897387 | USD[25.000000000000000] |
| 02897397 | ATLAS[1565.273442770000000 0] |
| 02897402 | ATLAS[0.000000000629618 3],AVAX[0.000000000991721 8],BNB[0.000000100000000],BTC[0.000257676961000],SPELL[0.000000112060000],USD[1.461304646311352 1] |
| 02897404 | USD[30.000000000000000] |
| 02897405 | ETH[0.002000000000000 0],FTT[0.039117130000000 00],TRX[0.002050000000000 0],USD[13.646742975357134 1],USDT[0.000000225033795] |
| 02897406 | USD[0.000000009690081 9] |
| 02897410 | BOBA[0.047010500000000 0],BTC[0.000096713000000 0],USD[0.296503894875000 0] |
| 02897411 | FTT[0.000000079400000] |
| 02897416 | ATLAS[0.000000005232632],POLIS[0.000000007276560],USD[0.000000010476580],USDT[0.000000079942720] |
| 02897417 | ATLAS[0.953200000000000 0],CRO[0.211455060000000 00],SNY[1.000000000000000],USD[0.023006686325000 0] |
| 02897419 | KIN[1.000000000000000],PERP[0.000000020000000],USD[0.000000048186925] |
| 02897420 | ATLAS[28.754352800000000 0],BAO[1.000000000000000],USD[0.000000020796320] |
| 02897423 | BTC[0.100853060000000 00],ETH[0.085741990000000 0],ETHW[0.085741992281326 1],USD[-1116.634636844905828 6] |
| 02897429 | USD[2.896174977250000 0],USDT[0.000000049511200] |
| 02897431 | SOL[2.000000000000000 0],USD[47.663562910000000 0] |
| 02897432 | DFL[9.936000000000000 0],USD[0.000000088145000],USDT[0.000000076461380] |
| 02897434 | USD[0.004406105291896],USDT[0.000000033020300] |
| 02897439 | BAO[1.000000000000000],CRO[31.737336120000000 0],DFL[0.000302070000000 0],EUR[0.000000111644137],SLP[0.001572680000000] |
| 02897440 | USD[3.774304417500000] |
| 02897442 | AUD[11.412405321091735 2],USD[0.050282269427767 4] |
| 02897443 | USD[837.320114111149118 0] |
| 02897446 | FTT[0.038269921537976 0],SOL[0.001063009640977 4],USD[-0.002322132710686 5],USDT[0.007695311559593 23],USDTBEAR[0.000000011831860] |
| 02897449 | ATLAS[209.961000000000000],USD[0.000000008946791] |
| 02897450 | FTT[0.060406878646794 5],USD[0.000000075761387 9] |
| 02897451 | AVAX[0.000000010000000],BNB[0.000000000000000],BTC[0.000600000000000],ETH[0.005000000000000 0],ETHW[0.005000000000000 0],FTT[25.406944028262841 0],GMT[11532.424400000000000 00],LUNA2[2.484864065000000 0],LUNA2_LOCKED[5.798016151000000 0],MATIC[39.900000000000000 0],USD[209.036538552052087 8],USDT[7578.445341698053475],USTC[273.000000000000000 0] |
| 02897455 | BAO[3.000000000000000],BTC[0.019955490000000 0],GBP[0.001282630017932 4],KIN[2.000000000000000] |
| 02897459 | ETH[0.000000010000000],LRC[0.997200000000000],USD[18.603952083321042 8],USDT[0.000000091248488] |
| 02897461 | USDT[0.000006057393435] |
| 02897472 | USD[0.152267173250000 0],USDT[0.005515257662500 0],XRP[0.295880000000000] |
| 02897474 | STARS[0.961000000000000],USD[0.000000107092571],USDT[0.000000033875672] |
| 02897480 | ATLAS[2411.027081270000000 0],POLIS[16.000000000000000],USD[0.000000103775373],USDT[0.000000055457725] |
| 02897483 | TRX[0.000060000000000],USDT[1.117883997100000 0] |
| 02897484 | BOBA[0.075512920000000 0],USD[0.073265105000000 0] |
| 02897488 | USD[25.000000000000000] |
| 02897493 | ATLAS[62.079267780000000 0],BAO[803.850114160000000 0],CHZ[12.183758230000000 0],DENT[102.389805690000000 0],EUR[0.000000012835506],KIN[52734.776989475000000],SOL[0.041189065295821 6],UBXT[1.000000000000000],USD[0.000000099056599],XRP[41.886080030175248] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02897495 | ATLAS[922.616109883520953],USD[0.0000298420985864],USDT[0.0000000019592100] |
| 02897496 | CRO[1760.0000000000000000],USD[2.1098510732899400] |
| 02897499 | BAO[2.0000000000000000],EUR[0.0389981996661894],KIN[1.0000000000000000],MANA[32.5386943300000000],RSR[1.0000000000000000],SHIB[329469.1293425900000000],SOL[3.8345778200000000],UBXT[1.0000000000000000],XRP[414.9561909700000000] |
| 02897501 | FTT[205.4871211280292498],STARS[0.0000000094400000] |
| 02897502 | SAND[1.9998000000000000],TRX[0.0127010000000000],USD[0.6404194317964100] |
| 02897503 | BNB[0.0004000000000000],USD[0.0520688100435000] |
| 02897506 | BCH[0.0000080400000000] |
| 02897508 | ATLAS[709.8580000000000000],IMX[31.5000000000000000],USD[-298.7563586382986039],USDT[325.3109683100000000] |
| 02897511 | BTC[0.0000000078751500],ETH[0.0000000327286000],FTT[0.0768257242500000],TRX[0.0007860000000000],USDT[15.9795640130000000] |
| 02897514 | BAO[3.0000000000000000],BNB[0.0044212500000000],BTC[0.0007906000000000],DFL[229.9715000000000000],LUA[2.0000000000000000],LUNA[0.8419206030000000],LUNA2_LOCKED[1.9644814070000000],TONCOIN[199.2062449800000000],USD[14.3451775799217113],USDT[0.0000492099666252] |
| 02897519 | USD[679.7788076340000000] |
| 02897520 | CRO[1379.7240000000000000],GALA[789.8420000000000000],USD[0.5343441000000000],USDT[0.0000000105000860] |
| 02897523 | ATLAS[1888.8722872300000000],BAO[2999.8100000000000000],USD[0.0787345960750000] |
| 02897524 | ATLAS[179.3895298100000000],BAO[2.0000000000000000],DENT[1.0000000000000000],GALA[79.0382242900000000],MANA[11.2907926400000000],USD[0.0016440185938301] |
| 02897525 | GBP[0.0000007900311959] |
| 02897536 | ATLAS[269.9460000000000000],USD[0.3380509400000000],USDT[0.0000000017528902] |
| 02897552 | BAO[0.0000000800000000],TRX[0.0069010000000000] |
| 02897553 | APT[0.5634806825065676],AVAX[0.0698000000000000],BNB[0.0074000300000000],DAI[0.0076083000000000],DFL[9.8700000000000000],ETH[0.0000000200000000],ETHW[0.0000000200000000],MATIC[8.8527937326914714],SOL[0.1053700000000000],TRX[0.0002200000000000],USD[0.0000000982788745],USDC[835.7299970100000000],USD3DT[0.8082447891093900] |
| 02897554 | SOL[0.0000000038496437],USD[0.0073527844869824],USDT[0.0000005417303268] |
| 02897560 | ETH[0.0060000000000000],ETHW[0.0100000000000000],SOL[0.0899829000000000],TRX[0.6000000000000000],USDT[7.6469948750500000] |
| 02897564 | BNB[0.0000000037344100] |
| 02897568 | BAO[999.8100000000000000],USD[0.0029348600750000],USDT[0.3228489483000000] |
| 02897581 | EUR[1.0000000000000000],USD[94.7965884010000000] |
| 02897582 | PTU[11.9976000000000000],USD[5.8670669400000000],USDT[0.0834400024768960] |
| 02897584 | USD[22.8119769082492129000000000],USDT[49.0258798900000000] |
| 02897586 | USD[592.0703795617430200] |
| 02897587 | EUR[100.0000000000000000] |
| 02897589 | USD[0.0000000012768886] |
| 02897591 | SAND[1.0000000000000000],USD[0.3911916350000000] |
| 02897593 | EUR[0.0030079200000000],USD[0.0000000078231976] |
| 02897594 | PTU[0.9814000000000000],TRX[0.7473000000000000],USD[0.3547490712000000],USDT[0.1005307780000000] |
| 02897595 | LUNA2[0.0245397856900000],LUNA2_LOCKED[0.0572594999500000],LUNC[3343.5900000000000000],USDT[0.1400581331773210] |
| 02897599 | KIN[1.0000000000000000],NFT (368862782793414540)[1],NFT (467946062686538664)[1],NFT (468615042555485386)[1] |
| 02897601 | BTC[0.0000000069800000],USDT[0.0000000079911870] |
| 02897602 | TRX[0.0001200000000000],USD[0.0000001110261613],USDT[0.0000005590950S],XRP[123.8915000000000000] |
| 02897608 | AKRO[3.0000000000000000],BAO[7.0000000000000000],BAT[1.0084347000000000],DENT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.5287275900000000],ETHW[0.5285054200000000],EUR[0.0000001376891282],KIN[3.0000000000000000],RSR[1.0000000000000000],SECO[0.0000091300000000],SOL[0.4151683400000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0182872206091962] |
| 02897611 | USD[0.1597796227500000] |
| 02897614 | BTC[0.0005000000000000],USD[2.3118361492000000],USDT[0.0000000030581152] |
| 02897615 | ATOMBULL[38240.0000000000000000],EUR[0.0000000061584504],SUSHI[7.0000000000000000],TRX[189.9420000000000000],USD[16.4393150669994412],USDT[0.0000001059664505],XRP[85.0000000000000000] |
| 02897617 | AUD[0.0042020972944271],BAO[2.0000000000000000],KIN[1.0000000000000000],MANA[13.0125944500000000],SOL[2.0142057500000000],UBXT[1.0000000000000000],USDT[38.2937108400000000] |
| 02897619 | ATLAS[84.2478895900000000],BAO[1.0000000000000000],EUR[0.0000000539232226],KIN[1.0000000000000000],STARS[0.3556248800000000] |
| 02897622 | LOOKS[12.0000000000000000],SLP[80.0000000000000000],USD[0.0790711142508658],USDT[0.0000000077510981] |
| 02897623 | BAO[3.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000001985035585] |
| 02897624 | AKRO[3.0000000000000000],BNB[0.0001742000000000],NFT (298691250623023839)[1],NFT (322101336180348956)[1],NFT (459835356650793292)[1],USD[0.0000000098670300] |
| 02897630 | FTT[3.7992400000000000],USDT[3.4861659977352100] |
| 02897632 | GBP[0.0000014861672386],TRX[1.0000000000000000] |
| 02897635 | BTC[0.0000005970474],ETH[0.0000000098409780],SOL[0.0000000070545860],USD[0.0000909841814058] |
| 02897636 | BTC[0.0000000060688000],LTC[0.0000000072288020],PRISM[0.0000000039762132],SOL[0.0000000163782228],USD[0.0044944243687189] |
| 02897638 | USD[25.0000000000000000] |
| 02897649 | ATLAS[0.0000000065350000],DENT[1.0000000000000000],EUR[0.0000018002266227],GALA[0.0000000090412500],POLIS[0.0000000027012500] |
| 02897650 | AKRO[1.0000000000000000],ATLAS[0.0058213700000000],BAO[2.0000000000000000],CUSDT[0.0020442100000000],EUR[0.0000791003215228],KIN[1.5245532800000000] |
| 02897655 | BCH[0.0006000000000000],BNB[0.0002791600000000],GBP[0.0000000077787358],PRISM[6.0000000000000000],SOL[0.0017890200000000],USD[0.0000000087553910],XRP[0.8000000000000000] |
| 02897658 | ATLAS[0.0000000054020000],BNB[0.0000000052700000],POLIS[0.0000000050110000],USD[0.0000000136100283],USDC[2.0884115400000000],USDT[0.0000000057043944] |
| 02897666 | SOL[0.0000000058608420],USD[0.0000003287921917],USDT[0.0000046356216886] |
| 02897667 | ATLAS[1419.4397888300000000],BAO[2.0000000000000000],KIN[1.0000000000000000],POLIS[62.9445646500000000],SGD[0.9281760341286912],UBXT[1.0000000000000000],USD[0.0401393866442832] |
| 02897672 | GBP[5.3986237200000000],SOL[10.7376750500000000] |
| 02897678 | BAO[2.0000000000000000],EUR[0.0000247924810485],SUSHI[0.0000597300000000],TRX[2.0000000000000000],USDT[0.0000000077396442] |
| 02897680 | POLIS[34.8271857000000000],USD[0.0000000903202850] |
| 02897686 | USD[0.0000001517172806],USDT[0.0000000030338793] |
| 02897688 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02897695 | USD[0.0025021756444505],USDT[0.0093970000000000] |
| 02897696 | ETH[0.0000000586113600],TRX[0.4938980000000000],USD[0.0029487696980657],USDT[0.0000125659739400] |
| 02897705 | ATLAS[108.0566264000000000],POLIS[2.9060726000000000],USDT[0.0000000069054080] |
| 02897708 | CHZ[9.9980000000000000],DOGE[49.9900000000000000],FTT[1.1000000000000000],SHIB[2499400.0000000000000000],SLP[20.0000000000000000],USD[31.6116167693083260000000000],USDT[8.0000000070403760],XRP[9.9982000000000000] |
| 02897709 | ETH[0.0000000400000000],TRX[0.0000020000000000] |
| 02897712 | ATLAS[349.9300000000000000],USD[1.7658755000000000] |
| 02897718 | USD[30.0000000000000000] |
| 02897723 | USDT[0.0000000086059800] |
| 02897725 | TRX[0.8720010000000000],USDT[0.0000000020000000] |
| 02897730 | TRX[0.0000000002799360] |
| 02897734 | TRX[0.3192600000000000],USD[0.5321281941120000] |
| 02897739 | USD[3.0000000000000000] |
| 02897740 | ALICE[5.5989920000000000],ATLAS[720.0000000000000000],BTC[0.0068000000000000],LINK[3.6000000000000000],POLIS[13.8974980000000000],USD[2.0043484724000000] |
| 02897741 | BRZ[0.0047475000000000],USD[0.0000000014298250] |
| 02897743 | AAVE[0.0091260000000000],APE[0.0981000000000000],AVAX[0.6995060000000000],BTC[0.0086840950000000],DOT[10.5940910000000000],ETH[0.0611659100000000],ETHW[0.0611659100000000],FTT[1.1997720000000000],LDO[0.9950600000000000],LINK[12.0977010086335072],LTC[0.0099183000000000],LUNA2[0.0087821726620000],LUNA2_LOCKED[0.0204917362100000],LUNC[1912.3365870000000000],MATIC[63.9878400000000000],MKR[0.0009969600000000],RUNE[0.0959530000000000],USD[0.9359833037285521],USDC[100.0000000000000000],USDT[30.3133002975822274],XRP[0.4548900000000000] |
| 02897749 | USD[0.0606212900000000] |
| 02897753 | SHIB[1095455.2384252400000000] |
| 02897755 | ATLAS[81.4858378607626304],POLIS[1.1104783474100000] |
| 02897756 | BUSD[3016.4232439200000000],GMT[0.3531411000000000],GST[0.0403655000000000],SOL[0.0000871000000000],USD[0.0275472490392672],USDT[0.0027893085000000] |
| 02897757 | USD[0.0000000096726270],USDT[0.0000000045511020] |
| 02897759 | BNB[0.0045440000000000],BTC[0.1101901560800000],EUR[0.0000000054954070],FTT[0.0085024200000000],USD[0.0084196396160579],USDT[0.0054581255568468] |
| 02897761 | BTC[0.0000000302292200] |
| 02897764 | EUR[0.0000062986185],VETBULL[430.6784279300000000],XRP[35.0019857200000000] |
| 02897765 | ATLAS[18290.0000000000000000],CHR[2038.0000000000000000],CLV[1373.1000000000000000],CRO[10000.0000000000000000],DENT[327300.0000000000000000],RAY[584.3933426600000000],SHIB[31028966.0700000000000000],SRM[483.8522737400000000],SRM_LOCKED[7.0846798900000000],USD[0.0105857028608624] |
| 02897766 | ATLAS[1619.6922000000000000],USD[1.9109049611100000],USDT[0.0059872000000000],XRP[0.8802650000000000] |
| 02897767 | BTC[0.0000000060400000],USD[0.0000327344471987] |
| 02897770 | FTT[0.5998980000000000],USDT[79.0000000000000000] |
| 02897774 | CREAM[0.0026355600000000],USD[0.0000000149468268] |
| 02897777 | USD[0.0000000049520000] |
| 02897779 | CHF[47.4453072500000000],USD[0.0002872319249300] |
| 02897781 | BTC[0.0107635200000000],EMB[510.0000000000000000],ETH[3.4515132800000000],ETHW[2.3483937100000000],FTM[127.0000000000000000],FTT[3.9000000000000000],MANA[83.0000000000000000],SOL[134.9165466300000000],USD[0.0000243269098919] |
| 02897787 | ATLAS[5404.7393995300000000],KIN[1.0000000000000000],USD[0.0000000007355460] |
| 02897788 | ATLAS[9.9943000000000000],CRO[9.9810000000000000],USD[0.0039284964250000] |
| 02897789 | USD[0.0386303537375000] |
| 02897790 | USD[0.0000000096945728],USDT[0.0000005087804] |
| 02897791 | ETH[2.2040000000000000],LOOKS[0.5352000000000000],LUNA2[0.1038402213000000],LUNA2_LOCKED[0.2422938497000000],LUNC[0.0268100000000000],SOL[0.0093360000000000],SUSHI[0.0912000000000000],UNI[0.0023200000000000],USD[9000.6646527441120000] |
| 02897792 | LUNA2[28.3459340300000000],LUNA2_LOCKED[66.1405127300000000],LUNC[6.1005570000000000],USD[0.7185606303712567],USDT[0.0000000085113894],USTC[4012.5000000000000000] |
| 02897794 | ETH[2.7880000000000000],ETHW[3.2880000000000000],FTT[359.1899300000000000],TRX[0.0000160000000000],USD[30604.9100981350000000],USDT[0.0000000085000000] |
| 02897797 | POLIS[1140.6638304300000000],USD[0.0000000278184486],USDT[0.0006000087927500] |
| 02897804 | EUR[5.0000000000000000] |
| 02897809 | USDT[0.0000090297522816] |
| 02897810 | POLIS[36.6968550000000000],USD[0.1281647892805739] |
| 02897813 | AUD[0.0000000020001291],USD[0.0000000815497987],USDT[52.6730330200000000] |
| 02897814 | USD[0.0000000050000000],USDT[0.0000000087106886] |
| 02897817 | SPELL[899.8670000000000000],USD[0.0000938884575000] |
| 02897821 | BTC[0.0000000006026960],MATIC[0.0000000080000000],SOL[0.0000000045376200],TRX[0.0007780000000000],USD[0.7451707859000000] |
| 02897824 | ATLAS[440.0000000000000000],USD[0.9268819020250000] |
| 02897825 | USD[0.0027908588014966],USDT[0.0000000089181740] |
| 02897826 | SOL[0.0020000000000000],USD[0.0000000200000000],USDC[14.2883965100000000] |
| 02897831 | ATLAS[0.0018248284409102],BAO[1.0000000000000000],DFL[0.1577458200000000],GBP[0.0040967595648480],KIN[2.0000000000000000],USD[0.0000000011730496] |
| 02897834 | CRO[0.0000000084000000],USD[0.0118214818633726],USDT[-0.0000000040228100] |
| 02897835 | XRP[9.5000000000000000] |
| 02897839 | LTC[0.0000000641192115],SUSHI[0.0000000012599035],UNI[0.0000000064767726],USDT[0.0000000093980757] |
| 02897841 | USD[1000.0000000000000000] |
| 02897845 | USD[0.0000000045000000] |
| 02897846 | USD[0.0366325801000000],USDT[0.5906000000000000] |
| 02897854 | ATLAS[688.8963550800000000],USDT[0.3774390020385684] |
| 02897856 | ATLAS[630.0000000000000000],POLIS[31.1000000000000000],USD[0.0868987741375000],USDT[0.0000000055512560] |
| 02897870 | AUD[1000.0000011026446305],BTC[0.0227042700000000],ETH[0.0036855000000000],ETHW[0.0036855000000000],MX[140.6955775600000000] |
| 02897871 | ATLAS[847.0592702850000000],BAO[1.0000000000000000],BTC[0.0100199800000000],HNT[11.1765454609969838],KIN[3.0000000000000000],MATH[1.0000000000000000],MATIC[219.0205054200000000],USD[0.0000000091782856] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02897872 | ATOM[21.694129000000000],AVAX[12.159967007451487],AXS[13.690177000000000],BAT[689.002180000000000],BTC[0.000000060000000],CHZ[535.533100000000000],CRO[1509.699800000000000],CRV[23.412360000000000],DOT[29.495747000000000],FTM[408.801320000000000],GMT[79.021120000000000],LINK[36.384556000000000],LRC[601.347920000000000],LUNA[20.596983596000000],LUNC[1.923116300000000],MANA[285.783970000000000],MATIC[888.772600000000000],SAND[211.492300000000000],SHIB[48465.18.000000000000000],SOL[4.972486100000000],UNI[63.441752000000000],USDL-332.102645805347969941USDT[0.000000092960399] |
| 02897875 | AKRO[1.000000000000000],APT[0.000056880000000],BAO[6.000000000000000],BNB[7.988228080000000],BTC[0.000002800000000],DENT[2.000000000000000],ETH[0.000057100000000],EUR[0.000000656780779S],FTT[0.000000005194858],HOLY[1.000575510000000],KIN[2.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000],USDL-000000000000000],USD[0.000000042801155S4] |
| 02897878 | USD[0.000000075000000] |
| 02897881 | CHF[0.000000080727652],FTT[0.000000048912456],GBP[0.000000121157481],MBS[0.000000003025200],USD[0.000000168946970],USDT[70.580124724335787Z] |
| 02897883 | BTC[0.000000040000000],USD[0.000000095639214],USDT[0.000002184191648] |
| 02897886 | BTC[0.000010800000000],CRO[2821.982356960000000],DOGE[1.000000000000000],ETH[0.000018990000000],ETHW[0.000018990000000],GBP[0.007742368987844],HOLY[1.078740070000000],KIN[1.000000000000000],USD[0.000000035068848] |
| 02897887 | BULL[0.001800000000000],ETHBULL[0.003000000000000],USD[27.352335877752000] |
| 02897890 | USD[0.000000007500000],USDT[0.000000124840752] |
| 02897891 | LUNA2[0.441744707000000],LUNA2_LOCKED[1.030737650000000],LUNC[96190.840000000000000],USD[-0.012691110144150],USDT[2.594209136890720] |
| 02897892 | AKRO[2.000000000000000] |
| 02897896 | BTC[0.026314340000000],NFT[318907904448401767][1],NFT[330982720052671162][1],NFT[352241286525716736][1],NFT[411106152317896775][1],NFT[424771836465354860][1],NFT[467905229324473245][1],NFT[499848350233849232][1],NFT[519074690432864052][1],NFT[519092302229111175][1],NFT[549719188386753066][1],NFT[552920867118204454][1],NFT[556294875551972932][1] |
| 02897900 | BRZ[0.000001000000000],USD[0.010318865863597] |
| 02897909 | DOGE[1.000000000000000],USDT[0.000002344641024] |
| 02897914 | IMX[0.300000000000000],LRC[139.954000000000000],LUNA2[0.001005560335000],LUNA2_LOCKED[0.002346307448000],LUNC[218.962880000000000],USD[0.000015814390000] |
| 02897917 | DENT[13497.588000000000000],USD[70.860812630700000000000000],USDT[0.000000085267189] |
| 02897918 | ATLAS[150.000000000000000],POLIS[27.794440000000000],TRX[0.611914000000000],USDC[1.131597372250000] |
| 02897922 | AKRO[1.000000000000000],AUD[0.000000092466182],KIN[1.000000000000000],USD[0.000000017015361] |
| 02897924 | AKRO[2.000000000000000],BAO[1.000000000000000],DFL[2968.050393360000000],EUR[0.000000110883371],KIN[2.000000000000000],RSR[2.000000000000000],SXP[1.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USDT[0.000000047062734] |
| 02897926 | BOBA[0.068003800000000],USD[0.000000012288629],USDT[0.000000086089760] |
| 02897934 | BNB[0.000000029200000],BTC[0.005436040000000],EUR[0.000000112893323],USD[0.000000104267918],USDT[0.823870842385774] |
| 02897936 | BAO[2.000000000000000],DENT[1.000000000000000],FIDA[1.035987590000000],GBP[0.000001007068414],SOL[1.910202800000000],STARS[0.001045180000000],SXP[1.035382150000000],TOMO[1.035637150000000],USD[0.000000142044051] |
| 02897938 | AAVE[0.000000028025198],APE[0.000000159912518],ATLAS[0.000000008900000],AVAX[0.000000033327048],BAND[0.000000043359004],BTC[0.000000035000000],CRO[0.000366225182961],ETH[0.000000009931904S],FTT[0.000000005620000],SOL[0.000000108289152],USDT[9.505398243468584],WAVES[0.000000071661378] |
| 02897940 | AKRO[7892.468564000000000],AVAX[4.399146400000000],BAT[160.848550664197886],BTC[0.053094369600000],CHZ[709.858000000000000],DOT[8.298389800000000],ETH[0.499903060000000],ETHW[0.499903060000000],FTT[3.516348780000000],GALA[200.000000000000000],HNT[15.496993000000000],LINK[8.298778000000000],LUNA2[8.434013021000000],LUNA2_LOCKED[19.679363720000000],LUNC[1602015.908608560000000],MANA[32.993400000000000],SKL[505.898800000000000],SOL[29.583718868349858],TRX[1505.698000000000000],USDL-7.093585817090186900000000000],USDT[999.034097949375000],XAUT[0.000000062000000],XRP[1078.789110000000000] |
| 02897942 | FTT[3.596290000000000],POLIS[20.596030000000000],USD[30.232778192000000] |
| 02897953 | BNB[0.000000011561169],BOBA[0.099980980000000],NFT[381353397775281135][1],NFT[476817097796910617][1],USD[0.104268149500000] |
| 02897963 | ATLAS[120.000000000000000],BTC[0.000100000000000],USD[22.251742952000000],USDT[0.010450052472560] |
| 02897967 | USDT[0.000000070000000] |
| 02897968 | USD[0.338983719564498],USDT[0.000000003242439] |
| 02897969 | USD[0.000000115000000],USDT[0.000000260156820] |
| 02897972 | POLIS[0.337820600000000],USD[0.003916031250000],USDT[0.253072882402620Z] |
| 02897974 | ATLAS[0.000000099824900],BNB[0.000000027389000],SOL[0.000000018900000],USD[0.000013228228736] |
| 02897976 | ATLAS[9.256000000000000],GODS[0.090740000000000],USD[0.000000099502443],USDT[0.000000024471644] |
| 02897979 | USD[0.000000007616466] |
| 02897985 | BAO[5.000000000000000],DENT[2.000000000000000],DOGE[1.000000000000000],GBP[0.000000001830],KIN[3.000000000000000],SOS[790189925.928246070000000],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 02897989 | USD[0.047682373122000] |
| 02897994 | ETH[0.000000013020300],FTT[0.000001100000000],LUNA2[0.000002800000000],LUNA2_LOCKED[0.000000653000000],LUNC[0.009550657275344],MATIC[10.086070701767600],USD[162.000000021474769],USTC[0.000000061193157] |
| 02897998 | BRZ[0.002301680000000],USD[0.000000097895528] |
| 02898001 | USD[0.000000109354637],USDT[0.000000025606330],XTZBULL[0.000000092467964] |
| 02898005 | USD[0.000000054200000] |
| 02898008 | TRX[0.000000046481224],USD[1.117331231266000],USDT[0.000000156413828] |
| 02898009 | USD[0.041899732500000],USDT[0.000000007500000] |
| 02898014 | USD[339.380321919915950] |
| 02898016 | BNB[0.080024750000000],ETH[0.000716880000000],SOL[0.000000100000000],USD[0.000097897523900] |
| 02898020 | MATIC[0.080000000000000],USD[0.000101618259372],USDT[0.000067449459556] |
| 02898021 | AUD[0.000001012816959],USD[0.000000038291300],USDT[1.013615914858114] |
| 02898022 | AVAX[0.000000016523576],BTC[0.001512731715250],DAI[17.396694000000000],ETH[0.005998860000000],ETHW[0.005998860000000],FTT[0.199962000715130],USD[1167.250439245414653500000000],USDT[105.709469985741011],YFI[0.002000005221690] |
| 02898024 | USD[0.390896515250000] |
| 02898028 | ATLAS[80.000000000000000],USD[0.133177059000000],USDT[0.000000058854115] |
| 02898030 | TRX[0.823824000000000],USDT[3.542849211500000] |
| 02898031 | NFT[327072038058234526][1],NFT[376494805568707394][1],USD[0.050247563000000] |
| 02898032 | ATLAS[1069.796700000000000],USD[1.765502550000000],USDT[0.000000004025985] |
| 02898046 | BABA[243.000000000000000],FTT[25.640312770000000],USD[1560.417735900180000],USDT[0.000000093978556] |
| 02898047 | BRL[0.980000000000000],BRZ[-1.398900000000000],FTT[8.399406000000000],USD[8.135240625000000],USDT[0.081350494000000] |
| 02898048 | USD[0.000064036540244B],USDT[0.000000056954552] |
| 02898050 | ATLAS[130.000000000000000],USD[0.000000058500000] |
| 02898054 | BOBA[0.072702700000000],USD[0.245531173000000] |
| 02898055 | IMX[114.000000000000000],USD[0.824540700000000] |
| 02898057 | USD[0.000700868850000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02898058 | USD[0.4151806000000000] |
| 02898059 | AURY[2.6084378500000000],ETHW[0.0005902100000000],USD[0.0083901870228084],USDT[0.0001698391309000] |
| 02898060 | MOB[11.5009241400000000],USD[4.7482372200000000] |
| 02898061 | SOL[0.0082844200000000],USD[1.1749333677500000],USDT[0.0096689100000000] |
| 02898063 | ATLAS[889.1788535000000000],BTC[0.0010000000000000],ETH[0.0140000000000000],ETHW[0.0140000000000000],FTT[0.4000000772273184],LUNA2[0.0018338860270000],LUNA2_LOCKED[0.0042790673970000],LUNC[0.0059076600000000],RUNE[0.0967320000000000],TRX[0.0000020000000000],USD[0.5555163175048588],USDT[457.0068602146320646],WAVES[0.5000000000000000] |
| 02898065 | ATLAS[229.4989145700000000],USD[0.0026831286169502] |
| 02898066 | USD[0.0000008162021671],USDT[0.0000000091730200] |
| 02898068 | USDT[1.2998540000000000] |
| 02898078 | FTT[0.0152196213760000],USD[0.0000001528487581],USDT[0.0000000671340154] |
| 02898084 | GENE[0.0988000000000000],RAY[4.7584471000000000],SOL[1.1087986500000000],USD[9.9108267800000000] |
| 02898090 | ETH[1.1519747300000000],ETHW[0.9359747300000000],USD[431.8836192070000000] |
| 02898091 | ATLAS[150.0000000000000000],POLIS[12.4519840400000000],USD[0.0000000447446272] |
| 02898092 | BNB[1.6500000000000000],USD[5.4163537680000000],USDT[0.0051250000000000] |
| 02898098 | ATLAS[520.0000000000000000],POLIS[11.5000000000000000],USD[0.0488651525000000] |
| 02898103 | BOBA[72.1000000000000000],USD[0.4155563800000000],USDT[684.7854350076305292] |
| 02898108 | AAVE[2.0000000000000000],ALGO[4000.0000000000000000],ATOM[40.0000000000000000],AVAX[22.0000000000000000],BAL[100.0000000000000000],BTC[0.0500000000000000],DOGE[3000.0000000000000000],DOT[75.0000000000000000],ETH[4.0000000077605807],ETHW[14.4870000077605807],FTT[150.0000000000000000],LINK[41.0000000000000000],LTC[3.0000000000000000],NEAR[225.0000000000000000],OXY[2486.4166433000000000],SOL[16.0000000000000000],SUSHI[50.0000000000000000],TRX[0.0000190000000000],USDT[1981.2082084601433834] |
| 02898111 | USD[10.0000000000000000] |
| 02898116 | ATLAS[2399.6846000000000000],TRX[0.0000090000000000],USD[0.2717786219375000] |
| 02898125 | BRZ[0.0063811969472925],USD[0.0000000015591822] |
| 02898127 | BAO[19000.0000000000000000],PTU[0.9986000000000000],USD[0.5716264850000000],USDT[0.0000000021716160] |
| 02898130 | USD[0.0000007671831301] |
| 02898132 | UBXT[0.3110000000000000],USD[0.0000000054806611] |
| 02898133 | ETH[0.0000000898603554],GODS[0.0000000206000000],USD[0.0000000055351277],USDT[0.0000000037053765] |
| 02898136 | USD[0.0022059571000000] |
| 02898139 | TRX[0.0000090000000000],USDT[0.0003114568776408] |
| 02898140 | DOT[431.2928654000000000],USD[-672.9911949790281667],USDT[0.0000002461269180] |
| 02898144 | BTC[0.0043430120576880],RAY[293.3808810430645000],USD[1.3381121810147148],USDT[0.0059248385000000] |
| 02898148 | USDT[0.0000000090000000] |
| 02898153 | POLIS[12.4000000000000000],USD[0.6203330535000000] |
| 02898155 | BAO[1.0000000000000000],BNB[0.0000000120398004],DENT[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000000098448476] |
| 02898157 | BTC[0.3047389600000000],ETH[13.4579776100000000],ETHW[12.4498416800000000],FTT[281.5884552700000000],USD[0.0000007676185800],USDC[18671.1499165900000000],USDT[0.0048130000000000] |
| 02898159 | USD[0.0025662674762588] |
| 02898161 | GODS[1.0000000000000000],USD[0.1831505000000000] |
| 02898164 | ATLAS[1596.8125085542409626] |
| 02898170 | ATLAS[79.9840000000000000],BTC[0.0037000000000000],POLIS[0.0990600000000000],SHIB[1800000.0000000000000000],USD[2.2212643584000000] |
| 02898173 | NFT (53759919577600611)[1],USD[25.0000000000000000] |
| 02898175 | AAVE[0.2355126200000000],AKRO[1.0000000000000000],AVAX[0.6472181600000000],BAO[1.0000000000000000],BNB[0.3310509100000000],BTC[0.0517333900000000],CHZ[163.8341516700000000],DOT[5.0536244300000000],ETH[0.1840937500000000],ETHW[0.1840937500000000],FTT[1.6431648400000000],KIN[1.0000000000000000],LINK[2.8338380000000000],SHIB[1257334.4509639500000000],SOL[0.9739831000000000],TRX[278.6046218900000000],UBXT[1.0000000000000000],UNI[3.9626608200000000],USD[1501.3773498722724433],USDT[0.0087193786938994] |
| 02898182 | ATLAS[111.7948887950000000] |
| 02898186 | USD[0.0000000093580486] |
| 02898188 | USD[10.0000000000000000] |
| 02898190 | POLIS[0.0984600000000000],SAND[7.0000000000000000],USD[0.8483767860000000] |
| 02898192 | USD[0.0266512059232082],USDT[0.0000618184043540] |
| 02898198 | BAO[1.0000000000000000],DENT[1.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000096282812],USDT[0.3715754495704381] |
| 02898210 | BRZ[0.3981603550000000],BTC[0.0000648500000000],BUSD[10.0000000000000000],ETH[0.8221634410000000],ETHW[0.0001634397793229],FTT[1.6000000000000000],TRX[17871.0000000000000000],USD[7.7355334423236259],USDT[11480.0175038663579528] |
| 02898215 | POLIS[20.9896000000000000],USD[2.9214017060000000] |
| 02898218 | USD[0.0989800000000000],USDT[1.7263920663500000] |
| 02898220 | SHIB[399928.0000000000000000],USD[0.0295641856169000] |
| 02898221 | BTC[0.0209006600000000],ETH[0.1249706000000000],ETHW[0.1249706000000000],EUR[0.4414188553120000],TRX[500.0003500000000000],USD[0.0000001324628700],USDT[0.0000000329256679] |
| 02898222 | BRZ[0.0078334100000000],BTC[0.0010993540000000],USD[1.3753162948705635],USDT[0.0000000076142901] |
| 02898224 | USD[0.0000000217878888] |
| 02898227 | ETH[0.5058962800000000],ETHW[0.0060948500000000],KIN[1.0000000000000000],MATIC[12.9588337154000000],NFT (310776322209725924)[1],NFT (354830455774449827)[1],NFT (358266409976591863)[1],NFT (378337415513069282)[1],NFT (427678537647554106)[1],NFT (453367838011774323)[1],NFT (458760570746457628)[1],NFT (499113041875621836)[1],NFT (530317602633796626)[1],NFT (553503126272362580)[1],USD[0.0000000130679154],USDT[2.0341199596084453] |
| 02898236 | ATLAS[729.8600000000000000],SPELL[18655.0525390400000000],USD[0.9740922725205616],USDT[0.0000000121844862] |
| 02898238 | USDT[0.0000000021787888] |
| 02898239 | AVAX[0.0000000850752000],BMX[0.0032518047125544],TRU[1.0000000000000000] |
| 02898240 | ATLAS[2751.0880488700000000],BAO[6.0000000000000000],DENT[2.0000000000000000],GOG[175.0000000000000000],IMX[40.5387604100000000],KIN[4.0000000000000000],POLIS[30.0000000000000000],STARS[201.8285439900000000],TRX[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000088266201] |
| 02898241 | BTC[0.0011151900000000],ETH[5.1857214300000000],ETHW[5.1857214300000000],USD[0.0917825836091241,USDT[-1.2080603935315419] |
| 02898249 | USD[0.0087749308000000] |
| 02898253 | ATLAS[20.0000000000000000],SAND[7.0000000000000000],USD[0.7144735693000000],USDT[0.0052000000000000] |
| 02898261 | BNB[0.0000000095343855],CRO[0.0000000025106460],ETH[0.0000000039900888],POLIS[1.8788882305629108],USD[0.0226294088204880] |
| 02898263 | BAO[1.0000000000000000],KIN[3.0000000000000000],LUNA2[0.0007881511075000],LUNA2_LOCKED[0.0018390192510000],LUNC[171.6215630200000000],MATIC[9.5087489100000000],USD[13.0263175719539734],XRP[28.0532322800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02898272 | USD[1101.738458268750000] |
| 02898273 | ATLAS[638.068439220000000],BAO[1.000000000000000],GBP[0.000000001239400] |
| 02898278 | ATLAS[250.000000000000000],NFT (32147826670386975 4)[1],NFT (32798390413325342 1)[1],NFT (45734855404438644 6)[1],USD[0.195759814187500 0],USDT[0.009257000000000 00] |
| 02898279 | ATLAS[428.809345920000000],USD[0.000000000943065 0] |
| 02898282 | ATLAS[11639.378700000000000],TRX[76.035785690000000],USD[-0.373695087256275 0],USDT[0.005152978800000 00] |
| 02898284 | APT[0.000000007000000],ATOM[0.000000045555921],AVAX[0.000000001404954 4],BAO[2.000000000000000],BNB[-0.000000026185137],ETH[0.000000096723653],ETHW[0.003197239672365 3],LUNA2[0.003503984490000 0],LUNA2_LOCKED[0.008175963811000 0],MATIC[0.000000032955055],SOL[-0.000000000549692],TRX[0.000000004095718],USD[0.000000067933817 41],USDT[0.000000065498823 6] |
| 02898285 | AAVE[0.011375170000000],BOBA[0.653881780000000],BTC[0.000053970000000],ETH[0.956560780000000],ETHW[0.607844950000000],GT[0.553934890000000],KIN[1.000000000000000],UNI[0.147776270000000],USDT[0.741223552570000 0] |
| 02898287 | BNB[0.000020430000000],ETH[0.000001213958000],ETHW[0.000001213958000],USD[0.000000072103232] |
| 02898288 | BTC[0.000052500000000],EUR[0.000000005764655 0],KNC[0.299943000000000],USDT[0.000000003000000 0] |
| 02898289 | ATLAS[50.000000000000000],CRO[10.000000000000000],DOGE[3.999200000000000 0],SOL[0.020000000000000],USD[0.156322367500000 0] |
| 02898291 | USD[0.024272527500000] |
| 02898293 | AVAX[19.562279885700000],BTC[0.019087853400000 0],DOT[53.662729507560000 0],ETH[0.252898382000000 0],ETHW[0.252898382000000 0],MATIC[465.116061016740000 0] |
| 02898297 | USD[0.000988795650000 0],USDT[0.003855442161300 0] |
| 02898298 | BNB[0.219949600000000],BRL[1477.000000000000000],BRZ[0.831695530000000 0],BTC[0.004799136000000 0],ETH[0.061988840000000 0],USD[0.000000007820850 8] |
| 02898303 | USD[25.000000000000000] |
| 02898304 | AKRO[3.000000000000000],BAO[13.000000000000000],BTC[0.015604910000000 0],DENT[2.000000000000000],DOT[18.377079740000000 0],ETH[0.077340230000000 0],ETHW[0.076380620000000 0],FRONT[1.000000000000000],KIN[1.000000000000000],POLIS[114.345002990000000 0],RSR[2.000000000000000],SAND[37.001612210000000 0],SOL[1.023634300000000 0],TRX[4.000000000000000],USD[0.017439132000000 0],USDT[28.205540904270994 1] |
| 02898306 | TRX[0.000002000000000],USD[0.009280561800000 0],USDT[0.000000064920000 0] |
| 02898312 | BTC[0.000026840000000],ETH[0.000190010000000],NFT (34000799825900545 6)[1],NFT (45875016033372473 1)[1],NFT (52764017343189986 1)[1],USD[0.117171885670000 0],USDT[0.209736483300000 0] |
| 02898314 | USD[0.003310533600000 0],USDT[2.146826440000000 0] |
| 02898315 | BTC[0.000000087117346],KIN[0.000000006136756 3],USD[0.000000007249653 8],USDT[24.245616302833964 2],XRP[0.000000004690588 7] |
| 02898316 | ATLAS[7736.463139090000000],EUR[0.000000011101492 7],TLM[1418.186070390000000 0] |
| 02898319 | ATLAS[78.663962660000000],LTC[0.000000001448223 4],USD[0.000000008701384 4],USDT[0.000000008902110 0] |
| 02898322 | USD[10.000000000000000] |
| 02898323 | ETH[0.000000002990000 0],USD[0.000000043059203],USDT[0.000000001736758 0],XRP[0.000000005585000 0] |
| 02898324 | DENT[1.000000000000000],USDT[0.200000063942185 8] |
| 02898325 | BNB[0.000000100000000],ETH[0.000000063812918],USDT[1.248085395000000 0] |
| 02898327 | ATLAS[3680.000000000000000],BTC[0.009798138000000 0],USD[0.174111069120000 0] |
| 02898328 | ATLAS[79.624249970000000],POLIS[1.330638660000000 0],USD[0.000000064828214 0],USDT[0.000000019541511] |
| 02898330 | SOL[0.002989080000000 0],USD[0.685417937500000 0] |
| 02898336 | USD[-0.007325935802956 6],USDT[0.089527985263843 3] |
| 02898338 | TRX[0.000000090622730] |
| 02898344 | BAO[1.000000000000000],USD[0.000000002037553] |
| 02898346 | BAO[1.000000000000000],BTC[0.000000010000000 0],LUNA2[0.471546806900000 0],LUNA2_LOCKED[1.100275883000000 0],TRX[0.001910000000000 0],USD[0.000000030949489 6],USDT[0.000000247238456] |
| 02898351 | ATLAS[10800.000000000000000],USD[1.921390320000000 0],XRP[0.134000000000000 0] |
| 02898354 | DENT[1.000000000000000],STARS[0.000000049649132],TRX[1.000000000000000] |
| 02898356 | USD[10.000000000000000] |
| 02898360 | BTC[0.000000041692500],FTT[49.390633000000000],LUNA2[2.104346958000000 0],LUNA2_LOCKED[4.910142901000000 0],USD[0.008281452181476 6] |
| 02898363 | GOG[110.000000000000000],USD[0.404680645000000 0] |
| 02898364 | GBP[34.607477633674537 2],IMX[132.514431290000000 0],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000013114654566] |
| 02898368 | POLIS[331.856980000000000],SOL[6.608863390000000 0],USD[2.125150253250000 0],USDT[0.000000090383414] |
| 02898372 | AUD[0.000000027249060],SOS[0.000000199671304] |
| 02898376 | ATLAS[13017.526200000000000],BNB[71.000000000000000],CRO[6578.749800000000000 0],USD[0.171595000000000 0] |
| 02898386 | USD[33.108160520000000 0] |
| 02898388 | ATLAS[49.990000000000000],DFL[59.988000000000000],USD[0.582742537500000 0],USDT[0.000000036475304] |
| 02898402 | AURY[3.658516942500000],BTC[0.003464112369436 5],ETH[0.033000000000000 0],ETHW[0.033000000000000 0],FTM[23.990800000000000 0],FTT[1.099780000000000 0],SOL[0.480000000000000 0],USD[0.105892394623212 9] |
| 02898405 | ATLAS[239.952000000000000],POLIS[4.999000000000000 0],USD[0.436349210000000 0],USDT[0.000000009732640] |
| 02898407 | GMT[0.000000088644260],GST[0.069681250000000 0],LUNA2[0.053681685320000 0],LUNA2_LOCKED[0.125257265800000 0],LUNC[11689.300000000000000],NEAR[0.036035260465944 4],SOL[0.009849634580000 0],USD[0.000000092188408] |
| 02898411 | CHZ[1.100000000000000],GALA[1.941516310000000 0],MANA[8.317763300000000 0],USD[78.097704878500000 0] |
| 02898412 | BAO[2.000000000000000],ETH[0.028464370000000 0],ETHW[0.028464370000000 0],USD[0.000079196102563] |
| 02898413 | AKRO[1.000000000000000],ATLAS[4896.675478670000000],USD[1021.245249930134157 0] |
| 02898414 | ETH[0.002627866680000 0],ETHW[0.002627866680000 0],USD[0.345225074553612] |
| 02898415 | ATLAS[420.000000000000000],POLIS[8.900000000000000 0],USD[0.168750749250000 0],USDT[0.002800000000000 0] |
| 02898417 | USD[0.027714237500000 0] |
| 02898418 | USDT[190.000000000000000] |
| 02898423 | ATLAS[3146.537427900000000],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.000000021298979] |
| 02898425 | NFT (29920659930267934 9)[1],NFT (53357478209340897 2)[1],NFT (55955526649389113 6)[1],NFT (56961354449821373 6)[1],USDT[0.000000155323274 8] |
| 02898426 | BRL[594.130000000000000],BRZ[0.003720729802880 0],USD[0.004173811000000 0],USDT[0.000000038725545] |
| 02898427 | USD[0.000000048065300] |
| 02898432 | GALA[9.932000000000000],STG[100.000000000000000],USD[1.820184877000000 0],USDT[0.001125000765539 8] |
| 02898437 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02898438 | USD[0.0000000160401055],USDT[13.0000000049124258] |
| 02898440 | BTC[0.0000000098380000],ETH[0.0000000045402400],ETHW[0.0000000035747462],FTT[1.0946132127565780],USDT[0.0000000131481888] |
| 02898443 | USD[0.0111994100425000] |
| 02898450 | POLIS[741.3591150000000000],USD[1.3709536600000000] |
| 02898451 | MBS[654.9030000000000000],SOL[0.0000000013770000],USD[0.6425249394039952] |
| 02898452 | BOBA[24.3951200000000000],USD[0.6829005500000000],USDT[0.0000000026077715] |
| 02898453 | TONCOIN[14.4000000000000000],USD[0.0420465500000000] |
| 02898454 | SOL[0.0000000037882500],TRX[0.0000000084903286],USDT[0.0000000029304895] |
| 02898455 | BNB[0.0000001000000000],HT[0.0000000040680624],NFT[298267404896660501][1],NFT[511556727949408552][1],NFT[555916886659104140][1],SOL[0.0000000051313998],USD[0.0000024183137825],USDT[0.0091893094077314] |
| 02898456 | AKRO[2.0000000000000000],ATLAS[1.0162053300000000],BAO[3.0000000000000000],EUR[0.0000146329969048],KIN[1.0000000000000000],RSR[1.0000000000000000],SAND[6.9900502300000000],USD[0.0010965530609061] |
| 02898457 | BTC[0.0079554000000000],ETH[0.1219780400000000],ETHW[0.1219780400000000],GALA[92.1842199700000000],USD[0.0000000062285243],USDT[0.0000995781926700],XRP[1016.6013938200000000] |
| 02898460 | USD[0.0016708792000000] |
| 02898461 | USD[10.0000000000000000] |
| 02898468 | FTT[0.1000000000000000],IMX[11.7977580000000000],USD[0.4637891667300000],USDT[0.0004981100000000] |
| 02898473 | NFT[326532741950648468][1],TRX[0.9287510000000000],USD[1.1576839130000000],USDT[0.0000000050000000],XRP[0.2216740000000000] |
| 02898475 | GBP[0.0000000050329862],USDT[3.6246862600000000] |
| 02898478 | BOBA[0.0823726000000000],USD[0.0315030305000000] |
| 02898479 | FTT[0.0857361760600000],USD[0.0000001128881530] |
| 02898484 | BNB[1.6031149833373600],BRZ[7.3513655262180168],BTC[0.0669710394284750],ETH[0.0009940600000000],ETHW[0.0008923600000000],LTC[0.1964800057807680],SOL[0.0000000098769200],USD[0.0000002800306960],USDT[0.0000000089400249] |
| 02898486 | LUNA2[0.0066405362370000],LUNA2_LOCKED[0.0154945845500000],USD[0.0688800201314676],USDT[2.2173916600000000],USTC[0.9400000000000000] |
| 02898488 | CRO[499.9050000000000000],DFL[1749.6675000000000000],USD[0.6984279873843376],USDT[0.0000045094390444] |
| 02898490 | TRX[0.0000420000000000],USD[0.3005039386000000],USDT[1.5311850000000000] |
| 02898492 | BRZ[1.7360723400000000],TRYB[0.0000000100000000],USD[-0.0425531643885974],USDT[0.0086753589483496] |
| 02898494 | BTC[0.0145957060000000],ETH[0.2259570600000000],ETHW[0.2259570600000000],USD[2.0029669000000000],USDT[18.1546080035857000] |
| 02898495 | USD[10.0000000000000000] |
| 02898496 | ETH[0.0394386300000000],ETHW[0.0394386305329934],FTM[0.1853795700000000],LINK[20.2392802000000000],STOR[20.0000000000000000],USD[-95.8835623964809134000000000] |
| 02898497 | USD[17.3447305280000000],USDT[200.0000000000000000] |
| 02898499 | GBP[0.0000000079319839] |
| 02898503 | BNB[0.0000000030538619],ETH[0.0000000073335700],HT[0.0000000104260000],LTC[0.0000000096014000],MATIC[-0.0000000028541200],NFT[314229992443785532][1],NFT[452072982440373399][1],SOL[0.0000000006317043],TRX[0.0000000052266671],USD[0.0000000254167333],USDT[0.0000001024963956] |
| 02898511 | USD[0.0000000073673926] |
| 02898513 | ATLAS[2980.0000000000000000],USD[2.1598677102375000] |
| 02898516 | DYDX[17.2000000000000000],MAPS[0.6878000000000000],OXY[761.0000000000000000],USD[0.0000000106686416],USDT[0.0000000034920873] |
| 02898518 | ATLAS[1369.9300000000000000],USD[0.8172392919315000],USDT[0.0000000144912367] |
| 02898521 | USD[0.4667218140000000] |
| 02898522 | USD[10.0000000000000000] |
| 02898524 | GBP[0.0000000018575480] |
| 02898526 | BNB[0.0324339800000000],FTT[25.0000000000000000],LUNA2[0.4592378100000000],LUNA2_LOCKED[1.0715548900000000],LUNC[100000.0000000000000000],STG[3215.0000000000000000],USD[0.9997207326915285],USDT[1015.3798473260704976] |
| 02898527 | GBP[0.0000000028733632] |
| 02898540 | USD[0.0000000134780503] |
| 02898543 | ATLAS[6358.8220000000000000],POLIS[147.1815600000000000],USD[0.6258266655000000],USDT[0.0000000083173942] |
| 02898555 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BRZ[56.3182771200000000],KIN[1.0000000000000000],LTC[0.0859818100000000],SAND[0.0001756000000000],SHIB[1089931.3949388807210000],TRX[179.5062358500000000],USD[0.0000000302846766] |
| 02898561 | USD[10.0000000000000000] |
| 02898568 | BTC[0.3867791380000000],ETH[8.2730000000000000],ETHW[8.2730000000000000],USD[0.0024110000000000],USDT[0.2059147986250000],XRP[75002.3848100000000000] |
| 02898573 | ATLAS[1010.0000000000000000],BNB[0.0000000023957000],USD[0.0000010404807327],USDT[0.0000001133838656] |
| 02898580 | BTC[0.0009998100000000],RUNE[0.0968460000000000],USD[167.1996198315000000] |
| 02898582 | USD[25.0000000000000000] |
| 02898584 | BNB[0.0000000041342224],BTC[0.0000000036180000],USD[0.0000029663457000],USDT[0.0000039218822400] |
| 02898588 | FTT[999.8147500000000000],USDT[16915.3072790000000000] |
| 02898592 | ATLAS[971.2105134300000000],BAO[2.0000000000000000],EUR[0.0191832605004911] |
| 02898593 | DOGE[0.0000000064887759],TRX[0.0023310000000000],USD[0.0000001632100000],USDT[0.0000000098760842] |
| 02898597 | ATLAS[110.0000000000000000],USD[1.2050636677500000] |
| 02898599 | BIT[85.0000000000000000],LUNA2[0.0000000366591174],LUNA2_LOCKED[0.0000000855379407],LUNC[0.0079826000000000],USD[0.0116570884616081] |
| 02898603 | FTM[0.7824000000000000],LUNA2_LOCKED[119.3692374000000000],SPELL[0.0000000032360000],USD[0.6008882559556615],USDT[0.0000000007927789] |
| 02898607 | USD[0.0000000007441144],USDT[0.0000000017808000] |
| 02898609 | USD[77.9063876800000000],USDT[0.0000004563712000] |
| 02898614 | ATLAS[0.0000000067810000],AXS[0.0000000023947056],GALA[0.0000000060000000],MATIC[0.0000000050647552],POLIS[0.0000000015025692],USD[1.3532249390040498] |
| 02898617 | AAPL[1.0115780400000000],AKRO[2.0000000000000000],AVAX[1.8874217000000000],AXS[2.8679271200000000],BAO[12.0000000000000000],BAT[1.0012884200000000],BCH[0.4219636100000000],BTC[0.0428388700000000],CRO[348.5183697900000000],DENT[4.0000000000000000],DOGE[886.1391249000000000],DOT[6.6586187300000000],ETH[0.4929146400000000],ETHW[0.4927076400000000],EUR[0.0760524515265144],FB[1.0003316400000000],FTM[57.5015712500000000],KIN[7.0000000000000000],MANA[133.6020289700000000],RSR[1.0000000000000000],SAND[46.4740476400000000],SHIB[4487761.1595622100000000],SOL[1.9414494500000000],TSLA[0.4546186000000000],UBXT[4.0000000000000000],USD[0.6878730680000000] |
| 02898618 | USD[10.0000000000000000] |
| 02898619 | BOBA[0.0302637000000000],USD[0.0364609495000000] |
| 02898623 | BRZ[0.6833215507480000],USDT[0.0000000003060776] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02898624 | APE[0.000000005627700:3],AUDIO[0.000000017951252],AXS[0.000000002882000],BRZ[209.000000000000000],BTC[0.000200021102054],CRO[0.000000017893176],DOGE[0.000000026877734],DOT[0.000000009681360],ETH[0.000000013222293],ETHW[0.000000027325755],GALA[0.000000082732400],GMT[0.000000001500000],GODS[0.000000006140238],LTC[0.000000094631896],LUNA2[0.000000094000000],LUNA2_LOCKED[2.557269483000000],LUNC[0.000000002870150],MANA[0.000000054074830],MBS[0.000000147594400],POLIS[0.000000048486666],SAND[0.000000140496881],SOL[0.000000109827474],USD[0.00240 382270702272] |
| 02898626 | USDT[0.735513190000000] |
| 02898627 | FTT[0.024506413193100:4],USD[0.000000018385752:54],USDT[0.000000005000000] |
| 02898629 | TRX[0.010000000000000],USD[0.000000003543093:0],USDT[0.004052317003354:2],XRP[0.312100000000000] |
| 02898630 | BOBA[0.000156200000000],TRX[0.000000085020000],USD[0.005708760569987:5],USDT[0.033843571500000:0] |
| 02898632 | USDT[0.000000036031292] |
| 02898634 | TRX[0.000003000000000],USD[0.152557383275000:0],USDT[0.000000049824793] |
| 02898641 | AKRO[1.000000000000000],ALCX[0.000000200000000],ALEPH[0.000075800000000],AMPL[0.000000083352259],AVAX[0.000000450000000],AXS[0.000006900000000],BADGER[0.000000040000000],BAO[0.000000500000000],BLT[0.000186670000000],BNB[0.000056250000000],BOBA[0.000496680000000],BTC[0.000000800000000],C0[0.CONV[0.000147530000000],DFL[0.000464000000000],DMG[0.031106450000000],DYDX[0.000004490000000],EDEN[0.008411660000000],ENS[0.000001990000000],ETH[0.000000109000000],EUL[0.000047700000000],FTT[0.000003120000000],GMX[0.000000940000000],GST[0.000504200000000],GTJ[0.000000100000000],HBB[0.000134400000000],HGET[0.000278100000000],HMT[0.000890300000000],HOLY[0.000008040000000],HUM[0.000048000000000],KIN[3.000000000000000],LEQ[0.000000100000000],LOOKS[0.000018820000000],LUNA2[0.021880511900000],LUNC[0.154321725000000],MAPS[0.000651900000000],MBS[0.000117110000000],MEDIA[0.000000040000000],MER[0.000080400000000],MKR[0.000007000000000],MOB[0.000639000000000],MYC[0.003381800000000],NEAR[0.000022900000000],OKB[0.000006000000000],PORT[0.000841300000000],PUNDIX[0.000981610000000],Q[0.000787120000000],RAMP[28.285843890000000],REAL[0.009986380000000],RNDR[0.001923000000000],ROOK[0.000020700000000],SEC[90.487042680000000],SLND[0.001365800000000],SNY[3.317149180000000],SOL[0.000007300000000],STEP[0.000149740000000],STMX[0.003042130000000],STOR[0.000082481000000000],STSOL[0.000005000000000],SWEAT[0.000187920000000],TONCOIN[0.000097970000000],TRX[1.001121350000000],UBXT[1.000008128641858:0],UNI[0.000002460000000],USD[0.000036533975340],YFI[0.000006500000000] |
| 02898643 | LUNA2_LOCKED[51.125753670000000],LUNC[0.000000010000000],USD[0.000000007213808],USDT[0.000000235546610] |
| 02898647 | POLIS[0.086994000000000],USD[0.004048020624942:9],USDT[0.000000010518293] |
| 02898648 | ATLAS[0.000000000660000],SRM[16.000000000000000],USD[9.165879694858491:5],USDT[0.000000147127496] |
| 02898649 | POLIS[0.100000000000000],USD[0.002803017869100] |
| 02898656 | USD[25.000000000000000] |
| 02898661 | AUD[0.000913205941296],BAO[2.000000000000000],ETH[0.018369897217325],ETHW[0.018096097217325],USD[0.000335812825736] |
| 02898674 | USD[10.000000000000000] |
| 02898680 | ATLAS[760.000000000000000],USD[0.045314065600000],USDT[0.000000035328386] |
| 02898684 | AAVE[0.006558000000000],APE[15.996800000000000],AVAX[0.099520000000000],BTC[0.013494846872000],DOT[17.198580000000000],ETH[6.364739489062000],ETHW[0.364739489606200],GMT[50.989000000000000],LINK[7.298540000000000],MATIC[60.971388960000000],SOL[5.090469920000000],USD[1000.393124883077 0820],USDT[0.000000997062532] |
| 02898685 | ASDBEARg410052000.000000000000000],ASDBULL[238.000000000000000],BALBEAR[48243500.000000000000000],ETHBEAR[89982000.000000000000000],GRTBEAR[842.800000000000000],GRTBULL[3000.000000000000000],KNCBEAR[713347302.000000000000000],LEOBEAR[359.000000000000000],MATICBEAR2021[58248 39.440000000000000],MATICBULL[281.660000000000000],USD[158.598873375443039:3],XRPF[0.517877150000000],XRPBULL[427.600000000000000] |
| 02898688 | FTT[0.000000039000000] |
| 02898692 | BIT[9.000000000000000],USD[1.174162154400000] |
| 02898694 | POLIS[9.498100000000000],USD[0.652800000000000] |
| 02898698 | 1INCH[6.634671529720050:0],BICO[5.999320000000000],GENE[3.299371000000000],GODS[18.595733000000000],USD[0.037043700000000],USDT[0.000000132069235] |
| 02898704 | ATLAS[120.000000000000000],USD[0.192208445000000],USDT[0.000000079125320] |
| 02898707 | ATLAS[120.000000000000000],USD[0.192208445000000],USDT[0.000000079125320] |
| 02898708 | APE[1.800000000000000],ETH[6.094010080000000],FTM[16.358016400000000],MATIC[235.410467380000000],NFT (410265882522515126)[1],SGD[0.000009180601852],USD[0.000011585877577],USDT[0.000000107096930] |
| 02898710 | ATLAS[19.200800800000000] |
| 02898711 | USD[0.000000003020000],USD[0.404661231604136:7] |
| 02898715 | BRZ[0.998224130000000],TRX[0.000168000000000],USD[0.000000120427368],USDT[0.000000029157083] |
| 02898716 | USD[10.000000000000000] |
| 02898729 | ATLAS[871.601684474807311:2],POLIS[27.898112728421279:6],USD[0.000000014095114] |
| 02898733 | ATLAS[100.000000000000000],KIN[160000.000000000000000],USD[0.000000154475397],USDT[0.000000073529882] |
| 02898743 | USD[30.000000000000000] |
| 02898744 | AAVE[0.442580260000000],AVAX[26.137008880000000],BRL[200.000000000000000],BRZ[11.790302600000000],BTC[0.004828320000000],BUSD[100.000000000000000],ETH[0.299282650000000],ETHW[0.423494600000000],FTM[20.873206530000000],LDO[27.104756870000000],LINK[1.949468900000000],MATIC[31.877600700 000000],SAND[1.696702270000000],USD[201.509827029111096:58] |
| 02898758 | BRZ[0.238820465231571:3],USD[0.000000208596025],USDT[0.000000128436610] |
| 02898761 | ATLAS[103332.460000000000000],BTC[0.236700000000000],ETH[4.594000000000000],ETHW[4.594000000000000],MATIC[1660.000000000000000],USD[6.662658601949623:9] |
| 02898764 | USD[25.000000000000000] |
| 02898767 | USD[10.988096712750000] |
| 02898781 | FTT[0.000000048150000] |
| 02898784 | USD[25.000000000000000] |
| 02898788 | ETH[0.000000050000000],NFT (550624928543961253)[1],SOL[0.006862630000000],USD[0.000290062422420] |
| 02898789 | ATLAS[480.000000000000000],USD[0.704941974100000],USDT[0.000000014635723] |
| 02898791 | USD[0.312780873500000] |
| 02898792 | USD[-0.013888318010431:5],USDT[1.024284410000000] |
| 02898795 | ATLAS[45400.000000000000000],USD[10.398446460000000],USDT[0.000000079213884] |
| 02898797 | BTC[0.000000095945667],ETH[0.000000039977398],RUNE[7.198632000000000],SOL[13.435577900000000],USD[0.000002628421372],USDT[0.000000014389322] |
| 02898802 | TRX[0.007780000000000],USD[0.029159052175190:1],USDT[67.558396972256897:6] |
| 02898813 | POLIS[0.065720000000000],SPELL[54.240000000000000],USD[2.184172887200000],USDT[0.007000000000000] |
| 02898817 | USD[0.000010922589264],USDT[0.057078329605227] |
| 02898825 | USD[0.000001080202059],USDT[133.882705480000000] |
| 02898833 | TRX[0.735214000000000],USD[0.000000066250000] |
| 02898839 | USD[0.000000085737312] |
| 02898840 | ATLAS[0.008880930000000],BAO[1.000000000000000],KIN[2.000000000000000],USD[0.000000010602082],USDT[0.000000029765889] |
| 02898844 | ATLAS[280.000000000000000],USD[0.711675434300000] |
| 02898845 | USD[0.000009328572830],USDT[0.000000081978500] |
| 02898847 | USD[25.000000000000000] |
| 02898850 | BNB[0.000000100000000],PEOPLE[0.000000080000000],SOL[0.000000024190103] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02898855 | USD[26.0004156270000000],USDT[937.0000000041345985] |
| 02898856 | ATLAS[189.963900000000000],USD[0.115552000000000] |
| 02898859 | PTU[0.6436000000000000],USD[0.000000094849480],USDT[0.0000000011130372] |
| 02898864 | AKRO[1.0000000000000000],USD[0.000002706212755] |
| 02898867 | FTT[0.000000083680000] |
| 02898870 | FRONT[1.0000000000000000],SUSHI[1.6007692000000000],TRX[0.0007790000000000],USD[0.000000098134420],USDT[0.0000000113469582] |
| 02898873 | NFT (331906233419109177)[1],NFT (358232613142258458)[1],NFT (433032974226666360)[1],SOL[0.0094277200000000],TRX[0.0053190000000000],USDT[0.0034683267500000] |
| 02898874 | EUR[0.0000000087771250],SOL[0.0091600000000000],USD[0.5250889026040390],USDT[5098.1691187580500667] |
| 02898877 | BNB[0.0800000000000000],BTC[0.0035000000000000],ETH[0.0380000000000000],FTT[3.0000000000000000],LTC[0.5400000000000000],TRX[556.0000800000000000],USDT[6.1386058800210000] |
| 02898880 | ATLAS[45.4699281100000000],BAO[1.0000000000000000],USDT[0.0000000007684281] |
| 02898882 | USDT[0.3237974850000000] |
| 02898897 | BTC[0.0004000000000000],CRO[20.0000000000000000],USD[69.6734962772500000] |
| 02898899 | USD[0.0126900076048656],USDT[0.3987230400000000] |
| 02898901 | TRX[0.0009620000000000],USD[0.0237739550211207],USDT[0.0000000010828326] |
| 02898902 | EUR[0.0000000001991220],FTM[0.9806590600000000],GALA[2165.4061043700000000],USD[-0.579569770814153] |
| 02898913 | USD[0.385156953640000] |
| 02898920 | USD[0.1443597675500000] |
| 02898923 | ETH[0.0076317100000000],ETHW[0.0076317100000000],USD[3.4021721144952250],USDT[0.3565602434515340] |
| 02898929 | TRX[1.1850510000000000],USDT[0.0000000035864400] |
| 02898931 | ATLAS[699.9050000000000000],POLIS[3.9994300000000000],USD[0.0000000012375000],USDT[0.0000000054252590] |
| 02898932 | USDT[0.0000000075924750] |
| 02898933 | ATLAS[39.9920000000000000],BNB[0.0000000039200000],USD[1.7532649045559618] |
| 02898970 | ATLAS[3429.3502000000000000],DFL[2209.5820000000000000],USD[0.4835679587500000],USDT[0.0068000000000000] |
| 02898977 | USD[30.0000000000000000] |
| 02898978 | USDT[0.0000000087228252] |
| 02898982 | CRO[243.3631068600000000],MANA[28.2163532400000000],SAND[18.3668893600000000],SHIB[1241151.8169011900000000],XRP[163.9835180000000000] |
| 02898983 | FTT[0.6022965657561847],USDT[0.0000002222801994] |
| 02898993 | BTC[0.0016696949814532],CRO[69.3644412300000000],USD[0.0012791869177496],USDT[0.0000165703569393] |
| 02898996 | BTC[0.0293040000000000],ETH[0.1559688000000000],ETHW[0.1559688000000000],FTT[17.1519245400000000],LUNA2[0.0013613218640000],LUNA2_LOCKED[0.0031764176830000],LUNC[296.4307020000000000],SOL[0.9060718000000000],USD[0.0000000405270680],USDT[268.2500000509512496] |
| 02899000 | ATLAS[4.1700000000000000],USD[2.0781271439500000],USDT[0.0000000089860186] |
| 02899010 | BIT[222.0000000000000000],BTC[0.0042000000000000],ETH[0.0460000000000000],ETHW[0.0460000000000000],GALA[770.0000000000000000],USD[1.6822366475000000] |
| 02899020 | BOBA[40.7922480000000000],USD[0.2035200000000000] |
| 02899021 | USD[25.0000000000000000] |
| 02899025 | BAO[24965.2500000000000000],BICO[31.0607007900000000],CQT[128.9754900000000000],CREAM[1.5497055000000000],GRT[838.8804900000000000],KSOS[1000.0000000000000000],LINK[25.1950220000000000],POLIS[212.6696044600000000],PRISM[0.0000000009171000],SOS[1200000.0000000000000000],SUSHI[12.4976250000000000],SXP[98.8258705437437284],TLM[3100.7726991500000000],USD[551.6827220279750000],USDT[0.0000000018485954],XRP[247.8336816000000000] |
| 02899029 | USD[0.0000000040000000] |
| 02899031 | USD[25.0000000000000000] |
| 02899033 | AKRO[1.0000000000000000],ATLAS[0.0378287500000000],BAO[2.0000000000000000],CRO[0.0142735726690000],FTT[0.0000038400000000],KIN[10.0000000000000000],POLIS[0.0007439000000000],SAND[0.0001275084958116],TRX[1.0000000000000000],UBXT[3.0000000000000000],USDT[0.0033435011338794] |
| 02899040 | ATLAS[530.0000000000000000],USD[0.7474875072500000],USDT[0.0071810000000000] |
| 02899047 | ATLAS[0.0000000559357161],BTC[0.0000768686691789],BUSD[2600.0000000000000000],ETH[0.0007841800000000],ETHW[0.0007841800000000],FTT[0.1025509162495205],LUNA2_LOCKED[581.2259527000000000],TRX[312.9878000000000000],USD[59517.8257851953368300000000],USDT[0.0000000050000000] |
| 02899049 | FTT[25.0000000462800],TRX[0.9935500000000000],USD[125.2248832577518570000000],USDT[0.0000002295533805] |
| 02899050 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BRZ[0.0438386400000000],SPELL[24949.3414932100000000],TRX[1.0000000000000000] |
| 02899053 | ATLAS[1100.0000000000000000],BNB[0.0077481900000000],GOG[1644.0000000000000000],SPELL[97.3590000000000000],USD[0.1894668798500000] |
| 02899054 | AUD[0.0013107334777537],AVAX[0.5715387340000000],BAO[6.0000000000000000],BIT[59.2549313800000000],ETH[0.0525715400000000],ETHW[0.0525715400000000],FTT[1.9965507100000000],IMX[13.7133024400000000],KIN[2.0000000000000000],STG[29.8016495800000000],TRX[1.0000000000000000],USD[0.0000343782461766] |
| 02899055 | USD[1.1195896300000000],USDT[0.0000000042861698] |
| 02899066 | ETH[0.0031509208485132],ETHW[0.0031509208485132],IND[500.0000000000000000],LUNA2[0.2389873563000000],LUNA2_LOCKED[0.5576371648000000],LUNC[52040.0000000000000000],USD[13.7437403837100830] |
| 02899073 | BNB[0.0716704300000000],BTC[0.0055004400000000],ETH[0.4206133900000000],ETHW[0.7910402700000000],FTT[25.0210778700000000],NFT (311941043126155153)[1],NFT (492122705268486819)[1],USD[0.0035023611736680],USDT[1965.2695191854059849] |
| 02899081 | ATLAS[164.2069163635145811] |
| 02899083 | USD[0.0000001263579800],USDT[0.0000000069272723] |
| 02899088 | MATIC[0.0000000080000000],SHIB[0.0000000080000000],TRX[0.0000000014386285],USDT[0.0000000000322814] |
| 02899093 | GBP[0.0000000062679340] |
| 02899097 | ATLAS[3.2480000000000000],USD[0.1698764951407623],USDT[0.6434084701882095] |
| 02899111 | USD[25.0000000000000000] |
| 02899119 | DENT[1.0000000000000000],DFL[1335.4450738900000000],EUR[0.0000000005684064],KIN[1.0000000000000000],USD[0.0000000006255496] |
| 02899124 | AKRO[1.0000000000000000],ALICE[7.8983616100000000],BAO[1.0000000000000000],CHF[0.0000001198696673],KIN[2.0000000000000000],USD[0.0000000076832592] |
| 02899127 | NFT (313432544220545463)[1],NFT (323284514936804310)[1],NFT (339646611174374413)[1],USD[0.0000000080452593],USDT[0.0000000002501970] |
| 02899128 | TRX[5.1000010000000000],USD[1.0866995050000000] |
| 02899132 | BTC[0.0000000040000000],USD[0.2117640263750000],USDT[0.0145243000000000] |
| 02899137 | ALGO[0.9900000000000000],EDEN[0.0708800000000000],Q[9.8900000000000000],USD[0.0580254718666000] |
| 02899141 | USD[0.0177066598739689],USDT[0.0000031905416245] |
| 02899143 | ATLAS[16160.0000000000000000],IMX[339.3891200000000000],MANA[87.0000000000000000],POLIS[396.1000000000000000],USD[300.0195181492500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02899148 | 1INCH[0.000000007000000],AAVE[0.000000072890000],AKRO[8.000000000000000],ALPHA[0.000000023200000],ATOM[0.000000002800000],BADGER[0.000000086000000],BAO[30.000000000000000],BNB[0.000000010000000],BTC[0.000000049787940],DENT[13.000000000000000],ETH[0.000000017574090],GRT[1.000000000000000],KIN[17.000000000000000],LINK[0.000000010000000],MATIC[0.000000085420000],NFT (417867010452985650)[1],RSR[3.000000000000000],SNX[0.000000067500000],SOL[0.000000001324477],SXP[1.000000000000000],TRU[1.000000000000000],TRX[1.010120000506000],UBXT[7.000000000000000],UNI[0.000000076870000],USD[0.000000072074770],USDT[0.000000124634849],YFII[0.000000006300000] |
| 02899156 | STARS[32.000000000000000],USD[11.386283400000000] |
| 02899162 | ATLAS[590.000000000000000],SHIB[1815228.202760590000000],USD[0.000000063835141] |
| 02899163 | ATLAS[883763.238000000000000],BTC[0.000095737500000],LUNA2[0.455450021000000],LUNA2_LOCKED[1.062716716000000],SOL[0.889822000000000],TRX[0.000783000000000],USD[0.097499216764800] |
| 02899168 | USDT[0.393946000000000] |
| 02899184 | USD[0.001728800874547 9],USDT[0.000000014795283] |
| 02899186 | USD[10.000000000000000] |
| 02899191 | BNB[0.009500000000000],TONCOIN[203.820040000000000],TRX[0.418200000000000000],USD[1.737480683000000] |
| 02899196 | AVAX[0.413596980000000],BNB[0.000000004247908],BTC[0.000000023127430 4],ETH[0.000000020000000],EUR[1874.773534328281480 3],MATIC[15.442576770000000],TRX[0.000028000000000],USD[5.454084960000000],USDT[1254.217878542283582 0] |
| 02899202 | BTC[0.002726830000000],USD[0.000771000000000],USD[0.000210450872056],USDT[0.021000004176226 7] |
| 02899208 | 1INCH[0.000000003848980],USD[2.706761685400000],USDT[0.001995000000000] |
| 02899211 | BAO[2.000000000000000],DFL[195.113219390000000],MBS[21.574653970000000],USD[0.000000138912217] |
| 02899212 | BUSD[8.472065610000000],LUNA2[0.051477022370000],LUNA2_LOCKED[0.120113052200000],USD[0.000000005015241],USDT[0.000000013597860] |
| 02899220 | CRO[49.990180000000000],FTT[3.199360000000000],IMX[11.400000000000000],POLIS[12.097580000000000],USD[2.308622731100000],USDT[0.009252000000000] |
| 02899222 | USDT[0.000000005000000] |
| 02899233 | TRX[0.001554000000000],USD[0.000000003549990],USDT[0.282097959092286 9] |
| 02899233 | BNB[0.012498222803382 0],CRV[0.000000037345189],USD[0.000000007351447] |
| 02899235 | USD[0.030723443250000] |
| 02899239 | ATLAS[500.000000046748730],BABA[0.000000009866675 2],LUNA2[0.426734794800000],LUNA2_LOCKED[0.995714521100000],MANA[10.000000000000000],MATIC[9.607296793637959 8],MTA[0.000000043947134],SOL[0.000000004500000],USD[-2.237706568719216 3] |
| 02899242 | ATLAS[0.357425175536901 5],FTT[0.088521602848950 0],TRX[0.000000029078326],USD[0.016153975000000000] |
| 02899243 | SAND[0.965990000000000],USD[0.000000002381943 4],USDT[0.000000022786388] |
| 02899250 | ETH[0.000000001197250 0],MATIC[0.000000052949000],NFT (475510561163145572)[1],XRP[0.000000005201986 4] |
| 02899264 | BTC[0.001014150000000],EUR[0.000008476440711 8],SHIB[23985.710640460000000],USD[0.007493871000372 6],USDT[0.000410067084122 0] |
| 02899281 | BTC[0.000013657500000],EUR[0.585995640000000],SOL[0.009714000000000],USDT[0.000000025000000] |
| 02899283 | BTC[0.000341460000000],DFL[0.000000009850000],USD[0.476244490000000] |
| 02899286 | MOB[30.502450980000000],USD[3.929754750000000] |
| 02899294 | USD[10.000000000000000] |
| 02899299 | ATLAS[599.880000000000000],USD[1.653698728400000],USDT[0.000000044711628] |
| 02899308 | AURY[41.988410000000000],TRX[0.000005000000000],USD[101.295013539725000],USDT[0.270044014795503] |
| 02899311 | USD[0.000000009848200] |
| 02899314 | ATLAS[660.000000000000000],TRX[0.107600000000000],USD[0.332149341900000],USDT[0.062591225000000] |
| 02899315 | BAT[0.000130970000000],BNB[0.000003387649180 0],BTC[0.000001386264700],CRO[0.000274810000000],ETH[0.000003294779525],ETHW[0.000000806836000],FTT[0.000000760000000],MATIC[0.000316988782200],MSOL[0.000032655409970],NFT (313191928915085633)[1],NFT (319505893796918915)[1],NFT (335298749290487730)[1],NFT (386492030553456781)[1],NFT (452839196492800166)[1],NFT (461688942215887706)[1],NFT (504613500990928542)[1],NFT (510711823766239349)[1],SOL[0.000000057158361],TRX[0.000500000000000],USD[0.000640957366582],USDT[0.000081509715004] |
| 02899319 | XRP[1279.217375668494 9180] |
| 02899320 | BTC[0.000035530000000],USD[0.004857661741821] |
| 02899322 | ATLAS[10000.000009130000000],DFL[3106.914939410000000],ENJ[4078.000000000000000],FTT[5.244586049065000],USD[-4.047286307132701 2],XRP[757.452985140000000] |
| 02899325 | USD[0.070882352137500 0] |
| 02899328 | USD[0.062061631764847 1],USDT[0.000000005081799 9] |
| 02899330 | BNB[0.000000054270470],TRX[0.000000003234986],USD[0.939175324990930 0] |
| 02899349 | SOL[0.000000042060000],USD[0.000013698706196] |
| 02899350 | USD[112.529777000000000] |
| 02899361 | ATLAS[0.000000014715151],BNB[0.000000001552225],USD[0.220251240000000] |
| 02899363 | ATLAS[104.663106810000000],DFL[9.511356390000000],KIN[2.000000000000000],USD[0.000000042639090] |
| 02899375 | ATLAS[838.051282700000000],BTC[0.000017210000000],ETH[0.266913080000000],ETHW[0.266913080000000],EUR[0.000337800856205 6],USD[-104.706160944913003 7] |
| 02899379 | BOBA[48.890220000000000],USD[0.211340350000000],USDT[0.000000077087410] |
| 02899384 | BICO[25.384870270461022 3],USD[0.000000036308126],USDT[0.000205037703374] |
| 02899388 | USDT[0.000000005847000 0] |
| 02899393 | LUNA2[0.050906511240000],LUNA2_LOCKED[0.118781859600000],LUNC[1085.000000000000000],USDT[0.647897476550000 0] |
| 02899404 | BTC[0.003979400000000],DOGE[0.865811370551388 6],LRC[0.000000017018480],LUNA2[0.003712937694000],LUNA2_LOCKED[0.008866352128600 0],LUNC[80.850000000000000],MATIC[10.000000000000000],SD[40.714158269011633 2],USDT[126.440635221589564 3] |
| 02899406 | ATLAS[9.194400000000000],USD[0.054757244848160 0] |
| 02899407 | DENT[1.000000000000000],ETH[0.005006870000000],ETHW[0.005006870000000],FTM[1.269013830000000],FTT[1.154187270000000],MATIC[2.541540470000000],STORJ[1.154187270000000],USD[20.010097799369949] |
| 02899413 | AKRO[1.000000000000000],ALICE[11.748237410000000],BADGER[0.000283500000000],BAO[4.000000000000000],BF_POINT[200.000000000000000],BTC[0.009483870000000],DENT[1.000000000000000],DOGE[397.544269670000000],DOT[2.538984340000000],EUR[0.001292253319405],FTM[45.632502650000000],FTT[0.788094530000000],GALA[963.438378010000000],GMT[35.598872080000000],KIN[14.000000000000000],LINK[1.651075520000000],MANA[13.243379680000000],NEAR[8.451305630000000],SAND[12.166341990000000],SOL[0.000017350000000],TRX[1.000000000000000] |
| 02899416 | POLIS[5.600000000000000],USD[0.989760714000000],USDT[0.000000005081076] |
| 02899420 | LUNA2[12.380401950000000],LUNA2_LOCKED[28.887604550000000],LUNC[2695858.590000000000000],USD[0.000002758059923 7],USDT[48.080000015830214 0] |
| 02899424 | USD[5.421512413200000] |
| 02899430 | BNB[0.000000004231115 2],BTC[0.000000001479585 8],USDT[0.000000275901870] |
| 02899444 | ATLAS[100.000000000000000],LTC[0.009000000000000],USD[0.015987427250000] |
| 02899448 | DFL[710.000000000000000],USD[2.115031938000000],USDT[0.000080443453026 0] |
| 02899450 | BRZ[0.002746030000000],USD[0.000000032148800],USDT[0.000000066142604] |
| 02899455 | NFT (289115090200891919)[1],NFT (294068757198192106)[1],NFT (485496026785910792)[1],SAND[0.999620000000000],USD[0.000000091814488],USDT[0.000000046514400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02899466 | BTC[0.0000383860683500],CEL[19.6000000000000000],ETH[0.0159950000000000],ETHW[0.0159950000000000],EUR[1.2894102800000000],FTT[1.3000000000000000],PROM[4.6098500000000000],SOL[1.5800000000000000],USD[-22.5274193980000000000000000] |
| 02899476 | AUD[0.0006901588807696],ETH[0.0000000033941195],USDT[0.0000000062920630] |
| 02899485 | USD[5.1249000380700000],USDT[9.2336630000000000] |
| 02899495 | ATLAS[100.0000000000000000],CRO[20.0000000000000000],LUNA2[0.0000975235778400],LUNA2_LOCKED[0.0002275550150000],LUNC[21.2359644000000000],USD[5.1607464025000000],USDT[11.2600000054635227] |
| 02899496 | ATLAS[42047.9479222800000000],USDT[0.0000000027702644] |
| 02899501 | BRL[5.0000000000000000],BRZ[0.1554962100000000],BTC[0.0000248300000000],TRX[3.3009115200000000],USDT[4.1435114048239303] |
| 02899506 | COPE[38.0000000000000000],DFL[300.0000000000000000],TRX[0.0002800000000000],USD[0.0000001410941293],USDT[0.0000000022202622] |
| 02899507 | SLND[0.0775180000000000],USD[0.0072965666594965] |
| 02899508 | ATLAS[239.9544000000000000],USD[0.0835800000000000] |
| 02899511 | BRZ[0.0696876800000000],USD[0.0000000096975360] |
| 02899516 | GENE[6.7530015600000000],SAND[0.0000000034086392],TLM[0.0000000089781284],USD[0.0000000064600117] |
| 02899520 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0000015000000000],ETHW[0.0000015000000000],KIN[5.0000000000000000],SECO[1.0605956600000000],USD[0.0009918308440086],USDT[0.0000000041012075] |
| 02899523 | SOL[0.1000000000000000] |
| 02899526 | TRX[0.0000000055977520],USD[0.0179051800000000],USDT[0.0000000042049043] |
| 02899531 | MBS[122.0000000000000000],USD[1.0710534600000000],USDT[0.0000000038012110] |
| 02899539 | BTC[0.1260060277532600],DOGE[122254.9914545000000000],FTT[906.9319640000000000],NFT [450861881225953096][1],NFT [500162345741221249][1],NFT [530769255706664442][1],RSR[1.0000000000000000],STG[19063.3456899800000000],TRX[10.0000000000000000] |
| 02899540 | ATLAS[1260.0000000000000000],USD[1.6280341135000000],USDT[0.0000000103602784] |
| 02899542 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BTC[0.0001842000000000],ETH[0.0000000076400000],GALA[30.9737465100000000],KIN[6.0000000000000000],LTC[1.0964945900000000],SAND[67.6620151100000000],SOL[0.7792451200000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.2616952173481115] |
| 02899544 | AVAX[0.0000000091100000],BTC[0.0000005895744904],FTT[0.0000005003197914],MANA[0.0000000079052000],SAND[0.0000000001374922],SOL[0.0000000706138228],TRX[0.0000000384687568],USD[0.0000000111599919],USDT[0.0000000069780508] |
| 02899545 | BTC[0.0000273400000000],FTT[2.2000000000000000],USDT[1.5689753600000000] |
| 02899549 | SPELL[17.5298204000000000],USD[4.0617602250000000] |
| 02899555 | LUNA2[0.0525054893600000],LUNA2_LOCKED[0.1225128085000000],LUNC[11433.1808531000000000],USD[-0.0521416216268606],USDT[0.0000000083063235] |
| 02899557 | BNB[0.0016045000000000],USD[0.3109341099993380],USDT[0.0000000001911908] |
| 02899560 | SAND[0.0000000091130892],SOL[0.0000000065221370],USD[0.0000000176133087] |
| 02899572 | AKRO[1.0000000000000000],BAO[3.0000000000000000],ETH[0.1099391100000000],ETHW[0.1099391100000000],EUR[0.0000084741723504],KIN[1.0000000000000000],TRX[2.0000000000000000] |
| 02899580 | BAO[1.0000000000000000],USDT[0.0000000063474049] |
| 02899582 | EUR[0.0001831253781269],USDT[0.0000004737032] |
| 02899583 | BAO[1.0000000000000000],BTC[0.0000116000000000],KIN[1.0000000000000000],SHIB[404421.6770018800000000],SPELL[868.6668396200000000],TRX[1.0000000000000000],USD[0.0001437698803620] |
| 02899588 | POLIS[12.9984800000000000],USD[49.2637223921000000] |
| 02899596 | USD[10.0000000000000000] |
| 02899607 | ATLAS[29.9900000000000000],BTC[0.0000000055429604],USD[0.0490058239560344] |
| 02899611 | ATLAS[155.1815873565000000],POLIS[3.1767728085000000] |
| 02899617 | ATLAS[370.0000000000000000],COIN[0.2100000000000000],CRO[90.0000000000000000],SQ[0.3250000000000000],USD[1.2455758312500000] |
| 02899619 | ETHW[0.3773545500000000],FTT[399.9259000000000000],IP3[219.9602900000000000],USDC[1.0000000000000000],USDT[0.5727093800000000] |
| 02899621 | USD[0.0000000085576045],USDT[0.0000000082412216] |
| 02899645 | FTT[0.0999240000000000],USDT[15.9616454645000000] |
| 02899651 | POLIS[3.8494830000000000] |
| 02899653 | ETH[0.0529880000000000],ETHW[0.0529880000000000],LINA[16586.6820000000000000],MANA[170.9658000000000000],SUSHI[7.4857000000000000],USD[0.0000000092924757],USDT[261.7100460636072577] |
| 02899656 | BNB[0.3400000000000000],BTC[0.0224971500000000],ETH[0.5280000000000000],ETHW[0.5280000000000000],EUR[0.3638613475000000],FTT[4.2000000000000000],SOL[2.4900000000000000],USD[0.6156094418750000] |
| 02899659 | BNB[0.0000000083920344],LUNA2[0.5895373538000000],LUNA2_LOCKED[1.3755871590000000],MANA[0.0000000011830090],USD[4.0027587398694865],XRP[2.4732946900000000] |
| 02899661 | ATLAS[522.8275650000000000],SHIB[1720271.0711910118170440],USD[0.0000000446369900],USDT[0.0000196041794567] |
| 02899665 | USD[10.0000000000000000] |
| 02899675 | LUNA2[3.9682615930000000],LUNA2_LOCKED[9.2592770500000000],LUNC[864097.3165256000000000],USD[0.0011541086526726],USDT[30.5376677405100000] |
| 02899679 | ATLAS[284.7103512500000000],POLIS[5.4068773500000000] |
| 02899684 | IMX[125.9954000000000000],USD[0.0109535288000000],USDT[0.0000000042635150] |
| 02899685 | USD[0.0000001677784981,USDT[0.0000000068067032] |
| 02899687 | BULL[0.0008524200000000],USD[0.1065532049200000],USDT[0.0000000038992976] |
| 02899694 | ATLAS[8.8980000000000000],POLIS[0.0815000000000000],USD[0.0000000179455873],USDT[0.0000000052313799] |
| 02899698 | 1INCH[0.2704000000000000],BNB[0.0030000000000000],BRZ[0.2184262500000000],BTC[0.0000009187000],DOT[0.3884500000000000],FTM[0.6485500000000000],GALA[0.3400000000000000],GENE[6.0000000000000000],GOG[181.9654200000000000],MANA[0.1200000000000000],MATIC[0.8749000000000000],NEAR[0.0401257900000000],USDT[0.6247132361827481] |
| 02899699 | ETH[0.0069067725600000],ETHW[0.0069067725600000],TRX[10.6454520274800000],USD[1.5753651334122634] |
| 02899713 | ATLAS[2560.0000000000000000],USD[0.0000000114107224] |
| 02899716 | USD[0.5089147500000000] |
| 02899719 | FTT[0.0208059715336704],USD[0.0000000003672800] |
| 02899724 | DOGE[1.0000000000000000] |
| 02899730 | BAO[1.0000000000000000],SOL[0.0000050900000000],UBXT[1.0000000000000000],USDT[0.0000000066585630] |
| 02899734 | ATLAS[1030.0000000000000000],USD[0.0000000062358252] |
| 02899735 | USD[0.0000000446487375] |
| 02899741 | FTT[0.0000000032381800],USD[0.0079977194411260],USDT[0.0078587892989298] |
| 02899744 | ATLAS[720.0000000000000000],USD[0.2129686919700000] |
| 02899745 | BUSD[1065.9734498000000000],USD[0.0000000089133860],USDT[0.0000000027094972] |

Scheduled F/E/G/H/I Priority Unsecured 510(b)/510(b) Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02899749 | BNB[0.0025469100000000],USD[1.3577471600000000],USDT[0.2350060500000000] |
| 02899759 | BTC[0.0009994800000000],SHIB[999810.0000000000000000],USD[28.0320996500000000] |
| 02899786 | DFL[370.0000000000000000],USD[1.0986940847500000] |
| 02899787 | USD[0.0000000164874265] |
| 02899795 | AAVE[2.3037645667937225],DAI[-0.0014486978044732],ETH[0.9432933714560500],ETHW[0.9382103620445211],IMX[104.7037150600000000],MATIC[141.8412043829089200],USD[-0.0016679069241401] |
| 02899799 | CEL[239.6220415800000000],USDT[0.0000000029723494] |
| 02899805 | ETH[0.0009250000000000],ETHW[0.0009250000000000],PEOPLE[7.4020000000000000],SAND[0.4684000000000000],USD[0.0000000084141010],USDT[0.0000000088938587] |
| 02899806 | USD[0.3641690145000000],USDT[0.0000000084607300] |
| 02899807 | GBP[0.5791156000000000],USD[0.0000000896764500] |
| 02899810 | USD[0.7995777300000000] |
| 02899811 | BAO[2.0000000000000000],FTT[1.0348318300000000],KIN[1.0000000000000000],USD[0.0200003613501254],USDT[19.9350139800000000],VND[0.0001436751318240] |
| 02899814 | ATLAS[160.0000000000000000],POLIS[12.7000000000000000],USD[1.6550860508899100] |
| 02899815 | USD[0.0000000458200000],USD[0.0000024669715651] |
| 02899829 | BAO[5.0000000000000000],CRO[1.0212813700000000],ETH[0.0041375500000000],ETHW[0.0040827900000000],EUR[2.1521133591795765],FTM[3.7584006300000000],KIN[2.0000000000000000],LTC[0.0550257700000000],TSLA[0.0776866020000000],USD[0.0324919158639053] |
| 02899830 | USDT[0.0000000212156000] |
| 02899835 | ATLAS[22310.0000000000000000],USD[19.3742622962500000],USDT[0.0000000076131975] |
| 02899837 | ATLAS[594.1401263000000000],MANA[11.0000000000000000],POLIS[57.1983400000000000],TRX[1.7278970000000000],USD[0.5782610722834380] |
| 02899848 | BUSD[10.0000000000000000],SOL[35.4421494800000000],USD[847.7037808189168008] |
| 02899849 | TRX[0.7261010000000000],USD[0.0502035805000000] |
| 02899851 | ETH[0.0159048000000000],ETHW[0.0159048000000000],USD[13.8542331400000000] |
| 02899858 | BTC[0.0000000095553804],FTM[0.5000000000000000],USD[0.0967953097108357] |
| 02899859 | TONCOIN[220.4660461100000000],USD[0.0000000072446724] |
| 02899861 | ATLAS[290.0000000000000000],POLIS[5.8998670000000000],USD[0.9649621312000000] |
| 02899862 | USD[1.7445241700000000] |
| 02899863 | TONCOIN[0.0900000000000000],USD[0.0000035120780540],USDT[0.0000000048984298] |
| 02899865 | USD[0.5673420000000000] |
| 02899872 | MBS[200.9618100000000000],STARS[0.0000000069200000],USD[0.5351500088480590] |
| 02899875 | USD[10.0000000000000000] |
| 02899889 | ATLAS[2409.5180000000000000],BTC[0.0000800000000000],POLIS[256.6486600000000000],USD[0.4937102000000000] |
| 02899890 | ATLAS[379.9715000000000000],FTT[1.2997340000000000],USD[420.6276410337862800000000000] |
| 02899891 | ATLAS[3034.9668140848602216] |
| 02899893 | USD[0.9656620919500000] |
| 02899895 | ATLAS[21062.9008603774655000],BTC[0.0002280182104300] |
| 02899906 | AKRO[2.0000000000000000],BAO[8.0000000000000000],BAT[0.0021022000000000],CHZ[1.0000000000000000],DENT[3.0000000000000000],ETHW[0.0005311600000000],KIN[4.0000000000000000],KNC[0.0000000016890000],RSR[5.0000000000000000],SXP[0.0000077100000000],TRX[4.0000000000000000],UBXT[5.0000000000000000],UME E[0.7383409000000000],USD[761.5805891146109402],USDT[0.0384990565870496] |
| 02899915 | USD[10.0000000000000000] |
| 02899916 | ATLAS[9.3820000000000000],SOL[0.0000001000000000],USD[141.2711088840873132] |
| 02899920 | USD[0.0000004929218000],USDT[0.0000000028115730] |
| 02899921 | ATLAS[1010.0000000000000000],USD[0.6568595890250000] |
| 02899927 | USD[0.0240450491233607],USDT[-0.0098788871950808] |
| 02899928 | POLIS[0.0528300000000000],USD[0.0000000115738416],USDT[0.0000000036007992] |
| 02899930 | AKRO[1.0000000000000000],AURY[0.0000000019283038],BAO[2.0000000000000000],DENT[2.0000000000000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],POLIS[0.0000000096231694],SOL[0.0000000063448957],USDT[0.0000011196228672] |
| 02899931 | BTC[0.0009375665297345],KIN[1.0000000000000000] |
| 02899932 | USD[8.0428554000000000] |
| 02899933 | USD[80.5863481379500000],USDT[0.0000000063683308] |
| 02899938 | LEO[23.0658654700000000],USD[0.0000000948580076],USDT[0.0000000007240668] |
| 02899939 | BTC[0.0004166500000000],LUNA2[3.1042052130000000],LUNA2_LOCKED[7.2431454970000000],USD[0.1781068103187175] |
| 02899941 | BNB[0.0000844000000000],ETH[-0.0000059341583217],ETHW[-0.0000058968238209],TRX[2.3753335995572000],USD[-0.1027938244780387],USDT[0.1031627565455416] |
| 02899945 | USD[10.0000000000000000] |
| 02899947 | BTC[0.0004025929875000],DOGE[137.0000000000000000],USD[0.0993798471326764] |
| 02899949 | BTC[0.0016000000000000],CHZ[19.9981000000000000],TRX[0.5134980000000000],USD[0.4279943642065400] |
| 02899951 | DFL[49.9900000000000000],USD[1.0330940284000000],USDT[0.0080000000000000] |
| 02899955 | BTC[0.0022645014165568],FTT[0.0000000005564000],GOG[0.0000000021160179],IMX[0.0000000089414400],USD[0.0011772015837200] |
| 02899958 | USD[10.0000000000000000] |
| 02899959 | BNB[0.0000000062450934],USD[0.0000335898600732] |
| 02899960 | USD[10.0000000000000000] |
| 02899964 | ATOM[0.0000000019172608],BTC[0.0000000053647232],FTT[0.1616760212683907],LUNA2[0.8545498042000000],LUNA2_LOCKED[1.9939495430000000],LUNC[21483.2000000000000000],SOL[0.0000000800000000],USD[0.8369115966197816],USDT[0.0000000041322228],USTC[107.0000000000000000] |
| 02899978 | ATLAS[399.3200000000000000],POLIS[34.4934450000000000],TRX[0.3082120000000000],USD[1.2956853404000000] |
| 02899981 | USD[0.0170365750000000] |
| 02899985 | ATLAS[11190.0000000000000000],FTM[533.0000000000000000],SOL[11.8688733000000000],STG[543.9800500000000000],TRX[0.0000900000000000],USD[0.4085009270600000],USDT[0.5311410425000000] |
| 02899989 | ATLAS[2604.2070678700000000],ATOM[5.9000000000000000],CHR[93.5844301900000000],ENJ[31.9712758100000000],GALA[301.2734863300000000],IMX[22.0273238200000000],LUNA2[0.0000002134537341],LUNA2_LOCKED[0.0000004980587131],LUNC[0.0046480000000000],NEAR[9.9000000000000000],SAND[16.8763312700000000],U SD[0.0085536410564209],USDT[9.2550395062647147] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02899995 | BAO[13.000000000000000000],DENT[2.000000000000000],EUR[383.190463772699186S],FTT[39.606954540000000],KIN[7.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000] |
| 02899997 | USD[0.000000005111810] |
| 02900002 | ETH[0.002000000000000],ETHW[0.002000000000000],TRX[0.000160000000000],USD[0.346937110000000],USDT[0.000000086152465] |
| 02900004 | AAVE[3.735286770000000],ALGO[1271.725546070000000],ALDIO[2167.675575061412000],BNB[0.000000093708800],BTC[0.101003695620000],CHF[0.000000028929007],DOT[0.000000050000000],ETH[1.720193234040000],ETHW[0.000000040400000],EUR[0.000000036926855],FTM[686.860786000000000],FTT[0.000000005467 1164],GRT[4788.017386030000000],LINK[84.718399430000000],LUNA2[0.000296789967000],LUNC[0.000000073535188],MANA[224.418475033940000],SAND[0.000000082530000],SOL[0.000000010400000],STG[503.879953380000000],USD[0.000012837570530],USDT[2507.810193628753033 66],USTCJ[0.000000000125417S] |
| 02900008 | ATLAS[470.000000000000000],USD[1.368751620500000],USDT[0.000000047009352] |
| 02900010 | ATLAS[0.000000006851160S],TRX[0.000000093711800] |
| 02900023 | USD[0.006005229307749S] |
| 02900025 | ATLAS[440.000000000000000],USD[0.193387669000000] |
| 02900029 | USDT[0.000000047025584] |
| 02900041 | APE[1000.000000000000000],BTC[0.878800000000000],ETH[0.183000000000000],ETHW[0.183000000000000],FTT[25.095482900000000],IMX[666.776060000000000],SAND[500.000000000000000],USD[2042.2666882450000000] |
| 02900043 | APE[4.799040000000000],ATLAS[9.944000000000000],BNB[0.001000000000000],POLIS[0.085740000000000],USD[0.526295795000000] |
| 02900045 | BNB[0.000000009701850?],BTC[0.000000000270100] |
| 02900047 | APE[0.085280717050930],AVAX[0.000000003573900],BNB[0.000000098190600],DOGE[0.301152837185800],ETH[0.000000045590200],ETHW[0.000000088364500],LOOKS[0.091283640641200],LUNA2[0.004591525515000],LUNA2_LOCKED[0.010713559530000],MATIC[0.000000094683700],SOL[0.000000069497400],TRX[0.0000 110200860900],USD[0.385266370100552?],USDT[0.000000015044465S] |
| 02900052 | USD[0.000000034000000],USDT[0.009000000000000] |
| 02900053 | GODS[0.029833000000000],USD[0.000000030172708] |
| 02900058 | ATLAS[239.981000000000000],POLIS[4.799620000000000],SPELL[1500.000000000000000],USD[0.086406465575S000] |
| 02900063 | USD[25.000000000000000] |
| 02900065 | GENE[4.098651000000000],USD[1.553571467921040S] |
| 02900067 | 1INCH[45.371085627252870S],BTC[-0.004998577437993],ETH[0.100998556659931],ETHW[0.100998556659931],LTC[2.050486442526780S],LUNC[0.000822500000000],SAND[29.994900000000000],USD[-49.400512609944016S],USDT[0.002924955872461S] |
| 02900071 | USD[7.124627774500000] |
| 02900073 | USD[0.000000005257944S],USDT[0.000000054677121] |
| 02900075 | USDT[0.0009337700000000] |
| 02900077 | USD[0.099911064325000S],USDT[0.000000098863730] |
| 02900079 | USDT[0.000000000476780] |
| 02900084 | ATLAS[4.477925990000000],USD[0.001855310100000S],USDT[0.000000010944694] |
| 02900085 | POLIS[42.897587000000000],USD[0.130510240862S000] |
| 02900089 | BNB[0.000000100000000],BTC[0.000000051934500],FTT[0.000000085721850],TRX[0.000000006002996],USDT[0.000000056268124] |
| 02900090 | EUR[0.000000011561315S],USDT[0.000000081644058] |
| 02900095 | ALTBEAR[955.540000000000000],ETHBULL[0.001000000000000],SOL[0.000000027000000],USD[0.043935927802599?] |
| 02900100 | USD[0.797819501250000] |
| 02900101 | EUR[0.000001171598607S],USDT[0.000000083993724S4] |
| 02900107 | CRO[120.000000000000000],USD[7.071781210000000],USDT[0.000000046644333] |
| 02900112 | BEAR[97000.000000000000000],BTC[0.000000060000000],ETHBULL[0.000400000000000],FTT[0.000000004316719?],USD[0.195565677339890?] |
| 02900116 | DENT[40300.000000000000000],SOL[0.450000000000000],USD[0.2281170852500000] |
| 02900124 | USDT[0.045964610000000] |
| 02900125 | ATLAS[1610.000000000000000],LTC[0.008540000000000],USD[0.756676145900000],USDT[0.000063280000000] |
| 02900130 | FTM[1636.739690450000000],NFT[304251473130291505][1],NFT[305817151768998109][1],NFT[334351535793377295][1],NFT[437433946564014718][1],NFT[461708496644944760][1],NFT[479073176526262149][1],NFT[547648244362537406][1],TRX[0.000074000000000] |
| 02900135 | ATLAS[4685.351285360000000],USD[0.001926297723144] |
| 02900136 | HNT[0.075372780000000],POLIS[6.198822000000000],RAY[5.059804860000000],SAND[0.998480000000000],SRM[7.003195590000000],SRM_LOCKED[0.118636860000000],TRX[26.994870000000000],USD[0.1081342596741274] |
| 02900141 | APE[0.000015430000000],ETH[0.028031520000000],ETHW[0.028031520000000],USD[0.002293899299558S4] |
| 02900144 | ETH[0.000177000000000],ETHW[0.000177000000000],USD[0.2184622653833092] |
| 02900145 | BTC[0.000003604080515],USD[-0.111739973719243S],USDT[0.215204597800000] |
| 02900147 | SOL[0.340000000000000],USD[1.685037585000000] |
| 02900149 | COPE[238.990574092326217S],DENT[1.000000000000000] |
| 02900150 | SXPBULL[57000.000000000000000],USD[0.053070829200000] |
| 02900151 | ATLAS[180.000000000000000],POLIS[3.389234340000000],USD[0.002838150038105S6],USDT[0.000000671339579] |
| 02900152 | USD[10.000000000000000] |
| 02900153 | ETH[0.000000028890600],USD[-7.560205010347350],USDT[32.638602493423982?] |
| 02900154 | BTC[0.052000008221196],LUNA2[0.043259975800000],LUNA2_LOCKED[0.103427327700000],SOS[140000.000000000000000],USD[0.7008670256045303] |
| 02900156 | BTC[0.000053801300],ETH[0.000000025525000],EUR[0.000000001479336],FTT[0.077387112514814],USD[0.000002255129400],USDT[0.000000073541352],XRP[0.000000005152630] |
| 02900159 | BRZ[0.000000030860000],SHIB[18224.589881348536J2000] |
| 02900174 | 1INCH[0.000000010000000],AKRO[1.000000000000000],ATLAS[0.000000005000000],AUDIO[1.002871710000000],BAO[2.000000000000000],CHZ[1.000000000000000],CRO[2429.976807520000000],DENT[1.000000000000000],EUR[0.000000103690850],GALA[0.000000075460608],HXRO[1.00000000000000 0000],KIN[6.000000000000000],MATIC[1.028815900000000],RSR[1.000000000000000],SECO[1.062651040000000],SPELL[0.000000095379274],TRX[6.000000000000000],UBXT[2.000000000000000] |
| 02900177 | USD[55.000000000000000] |
| 02900178 | ETH[0.000000007888642H4],IMX[28.175595648500000],SOL[0.000000009896472],USD[0.000234835218954] |
| 02900180 | USD[0.089338529151833S],USDT[0.000000023837958] |
| 02900184 | ATLAS[2439.512000000000000],USDT[1.017800000000000] |
| 02900185 | BTC[0.000000194226228],SOL[0.000000010000000],SUN[41.733651600000000],USD[0.056728676358677] |
| 02900188 | ETH[8.084499486929350S0],ETHW[8.048415945554940],FTT[164.467117110000000],LUNA2_LOCKED[0.000000049386357S6],LUNC[0.004608845528910S0],NFT[355227045233711687][1],NFT[503415638346055481][1],NFT [569687669001474136][1],TRX[0.007770000000000],USD[214.671421608763532J],USDT[0.007393108162027J4] |
| 02900197 | AVAX[3.013683440000000],DENT[1.000000000000000],ETH[0.039992400000000],ETHW[0.039992400000000],EUR[240.774003101521860S9],FTT[8.579194440000000],GMT[18.149454750000000],GST[0.500000000000000],SECO[1.000000000000000],SOL[0.024460116000000],USD[0.15748178785S0000],XRP[511.2247928100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02900200 | USD[0.0000000097111216],USDT[0.0000041471952034] |
| 02900201 | KIN[4529.0000000000000000],USD[0.0000000099999502] |
| 02900203 | ATLAS[4289.8500000000000000],BNB[0.0013941700000000],USD[0.1316233616906265] |
| 02900204 | USDT[0.0000000045955280] |
| 02900205 | BNB[0.0000000080224200],FTT[0.1216955696995497],SOL[0.0000000088447224] |
| 02900208 | KIN[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000148063756] |
| 02900210 | USD[100.0000000000000000] |
| 02900216 | USD[10.0000000000000000] |
| 02900217 | ATLAS[0.0000000382000000],AVAX[0.0000000055770970],BNB[0.0000000002787102],BRZ[0.0000000020000000],BTC[0.0005333740760712],ETH[0.0000000006843610],POLIS[0.0000000075731480],SOL[0.0000000168770872],SPELL[0.0000000001739339],SRM[0.000327000000000],SRM_LOCKED[0.0001858100000000],SUSHI[0.0000000068756460],USD[0.0000029188375817],USDT[0.0000000174199574] |
| 02900218 | FTT[0.0000000086100000] |
| 02900219 | BAO[2.0000000000000000],DENT[3.0000000000000000],KIN[1.0000000000000000],RSR[2.0000000000000000],USD[0.0000000144437711],USDT[2.3447008700000000] |
| 02900220 | USD[0.1597960776255840],USDT[0.3602542523733945] |
| 02900222 | USD[0.0000000000119281] |
| 02900227 | BTC[0.0000000404000000],ETH[0.0000000052000000],USD[0.0000000044898680],USDT[338.6531937950166235] |
| 02900228 | BNB[0.5798956000000000],BTC[0.2694514900000000],CRO[6948.6100000000000000],ETH[0.9997300000000000],ETHW[0.9997300000000000],FTM[1300.0737200000000000],FTT[150.9703100000000000],LINK[577.3927880000000000],SAND[976.8087800000000000],SHIB[27455450.0000000000000000],SOL[68.4772718000000000],TRX[36.05.4891119900000000],USD[0.0065583085389131],USDT[24272.7700000000000000] |
| 02900229 | DFL[2415.4924910500000000],STARS[9.6702752000000000],USD[0.0918264750000000],USDT[0.0000000038314410] |
| 02900230 | USD[0.0099985675695360],USDT[1.1352468743968400] |
| 02900238 | USD[10.0000000000000000] |
| 02900239 | USD[0.0000000067726160] |
| 02900242 | ATLAS[0.0000000018356514],KIN[143067.5899573399436446],USD[0.0000000042777362] |
| 02900246 | STARS[0.5836680000000000],USD[0.0039936714250000] |
| 02900247 | POLIS[15.7000000000000000],USD[0.5858320400000000] |
| 02900248 | ATOM[0.0000000052575944],BNB[0.0007273300000000],JET[877.2854084416898713],LUNA2[0.0010662287540000],LUNA2_LOCKED[0.0024878670930000],LUNC[232.1735560000000000],USD[0.0598701033920463],USDT[0.0000000033692793] |
| 02900253 | BNB[0.0000000050000000] |
| 02900255 | ATLAS[8.6617392300000000],GALA[0.0000000009351544],TRX[0.0000010000000000],USD[0.0000000102077444],USDT[0.0000000078713740] |
| 02900257 | DFL[140.0000000000000000],USD[3.0638945806000000],USDT[0.0018600000000000] |
| 02900258 | USD[0.0024405125418805] |
| 02900259 | BTC[0.0006100000000000] |
| 02900260 | BNB[0.0000000062771818],BTC[0.0000000013401600] |
| 02900261 | BOBA[137.3000000000000000],USD[0.3080500730000000] |
| 02900263 | ATLAS[9.3743294100000000],USD[0.0000000067951798],USDT[0.0000000012332466] |
| 02900267 | SHIB[404417.0890658900000000],USD[0.0035061472141925],USDT[0.0018669560001182] |
| 02900268 | BTC[0.0020470331148064],USD[2.3516733062500000] |
| 02900269 | EUR[0.0003828508648217] |
| 02900271 | FTT[0.0000000013900000] |
| 02900280 | MBS[4249.5490000000000000],USD[1033.0753444923583661],USDT[0.0000000050128136] |
| 02900281 | USD[0.1665276691350000],XRP[8.0000000000000000] |
| 02900286 | AVAX[3.3606834746414803],DOT[11.8553292700000000],FTM[23.9663492900000000],GBP[0.0000252341566914],SOL[3.0194666600000000],USD[0.0000023058760360],USDT[0.0000000085972480] |
| 02900287 | USD[7990.1984767600000000],USDT[0.0000000099097896] |
| 02900288 | AVAX[0.0000000050383728],BTC[0.0000000084253040],FTT[30.0000000000000000],LUNA2[1.0118191490000000],LUNA2_LOCKED[2.3609113480000000],LUNC[220325.7500000000000000],USD[548.1659236002238152000000000],USDT[0.0000000105677490],XLMBULL[0.0000000012000000],XRP[0.0000000037602672] |
| 02900289 | FTT[2.9994300000000000],USD[0.3703787000000000] |
| 02900292 | BOBA[0.0203020200000000],USD[0.8107326250000000] |
| 02900295 | EUR[30.3766707200000000],USD[0.0085718787000000],USDT[-0.0077141045420474] |
| 02900299 | AKRO[290.0000000000000000],BTC[0.0188000000000000],DOGE[56.0000000000000000],ETH[0.1890000000000000],ETHW[0.1490000000000000],LINK[0.9000000000000000],LTC[0.1300000000000000],LUNA2[0.0738759791600000],LUNA2_LOCKED[0.1723772847000000],SOL[0.1400000000000000],USD[1.7499751854477825],XRP[497.1851055300000000] |
| 02900300 | USD[0.3162457000000000] |
| 02900308 | LUNA2[1.8087857032000000],LUNA2_LOCKED[1.0715616410000000],LUNC[100000.6300000000000000],USD[354.8398956763524369],USDC[10.0000000000000000],USDT[0.0000000157583943],XRP[399.9460000075213651] |
| 02900310 | BNB[0.0038499300000000],CRO[10.0000000000000000],USD[1.0691160662500000] |
| 02900314 | IMX[0.0973400000000000],USDT[0.0000000058266420] |
| 02900317 | GALA[8.5978000000000000],USD[0.0002166498750000],USDT[0.0000000111919609] |
| 02900318 | ATLAS[43.4184820900000000],POLIS[3.4638873300000000],USD[0.0000000803108008] |
| 02900322 | GALA[0.0003000000000000],POLIS[0.0265630676200000],USD[0.0010770764500000],USDT[0.0000000676418887] |
| 02900329 | BTC[0.0000000047721870],FTT[0.0000000016112770],USD[0.0000000012949067] |
| 02900331 | BNBBULL[0.0010000000000000],USD[0.0067200488046409] |
| 02900332 | FTM[0.0029692150000000],GALA[0.0000000044800418],USD[0.0000002563882690],USDT[-0.0003592502236530] |
| 02900334 | BNB[0.0100000000000000],FTT[0.0693072200000000],PSY[5000.0000000000000000],SRM[2.4310045000000000],SRM_LOCKED[122.3318255500000000],TRX[0.0005700000000000],USDT[0.3748928699905200] |
| 02900338 | BTC[0.0001000000000000] |
| 02900341 | USD[10.0000000000000000] |
| 02900343 | BNB[0.0000000093157200],TRX[0.0000010000000000],USD[0.0295205900000000],USDT[0.0000000022160000] |
| 02900344 | ADABULL[0.0006008000000000],BNB[0.0008505600000000],MATICBEAR2021[43.0080000000000000],THETABULL[0.0072840000000000],TRXBULL[0.2952000000000000],USD[0.0000000082244962],USDT[0.0000000101462030] |
| 02900347 | ATLAS[1209.7822000000000000],CHR[0.6405400000000000],POLIS[23.0958420000000000],TRX[0.0000180000000000],USD[0.2393356444300000],USDT[0.0000000068322455] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02900348 | ATLAS[9.828000000000000],POLIS[0.0984200000000000],TRX[1.199600000000000],USD[-0.039796144471 2800],USDT[0.000000011059336] |
| 02900356 | USD[0.0058989684850000] |
| 02900357 | ATOM[0.0000000080000000],BNB[0.000000037630000],ETH[0.000000018463825],FTT[0.000025479703 2978],HT[0.000000007494900],LUNA2[0.020734036040000],LUNA2_LOCKED[0.048379417420 0000],MATIC[18.91155593820875 00],NFT[41160229134093965291],TRX[0.2297457191704368],USD[0.000249018965996 9],USDT[0.000009290963920 0] |
| 02900359 | FTM[0.000000067520000],GBP[0.00673118000000 00],USD[20.0000000980274 50] |
| 02900363 | BNB[0.0001143400000000 00],BTC[0.04909110800000 00],DOT[27.100000000000 0000],ETH[0.65891090000 00000],ETHW[0.658910900 00000000],MATIC[0.00000 0832138 0000],SOL[4.8700000000000000],USD[2.484481279572940 5],USDT[0.000000360612481] |
| 02900368 | ETH[0.0000002000000000],SOL[0.000000004884320 4],USD[0.009302438026183 6] |
| 02900370 | TRX[0.0000010000000000],USD[0.1520243570000000],USDT[1.2243584500000000] |
| 02900371 | ALEPH[1291.35617529672000 00],KIN[1.0000000000000000] |
| 02900372 | DENT[1.0000000000000000],KIN[2.000000000000 0000],MATIC[17.29544313000 00000],USD[0.000000065661 022],USDT[0.000000004599 100] |
| 02900387 | EUR[1.5718219200000000],FTM[74.6336956306800 000] |
| 02900390 | TRX[0.0000010000000000] |
| 02900394 | ATLAS[85.393370810000000 0] |
| 02900395 | IMX[22.600000000000000],USD[0.855089080000000 0] |
| 02900406 | SOL[1.039944340000000],USD[287.9469706444656 90000000000000],USDT[0.0000000098455487] |
| 02900409 | AUD[0.0000002455709559] |
| 02900413 | POLIS[0.0000000049493074],USD[0.0000000091384 088],USDT[0.0000000066545 719] |
| 02900415 | ATLAS[399.920200000000000 0],USD[1.19811434450000 0],USDT[0.000000005482568 2] |
| 02900416 | BOBA[18.506350590000000 0],EUR[0.0003411590510924],USD[0.000000011090972 0] |
| 02900420 | ATLAS[9.8461000000000000],USD[3.391122595395 0000],USDT[0.0900000000 00000] |
| 02900421 | USD[0.0026351520000000] |
| 02900426 | BNB[0.0000000082019405],NFT[2946418989981249 18],[1],NFT[3442034962170216 21],[1],NFT[4327320935511915 93],[1],TRX[0.0000080000 000000],USDT[6.0976807197446569] |
| 02900428 | ATLAS[1950.90000000000000 0],USD[1.28421309600000 00],USDT[0.0000001528251 13] |
| 02900431 | USD[0.0058937445000000] |
| 02900435 | BRZ[0.1655328600000000],USD[0.0000000063970392] |
| 02900441 | BOBA[53.194220000000000],USD[0.373785210000 0000] |
| 02900442 | TRX[0.0000000031255322] |
| 02900443 | MBS[9.5973250000000000],USD[0.001506534821642 4],USDT[0.0000000000375851] |
| 02900444 | USD[10.0000000000000000] |
| 02900446 | USD[2.4676663615886880],USDT[0.00000000315002 58] |
| 02900448 | USD[0.2346150432000000],USDT[0.00201800000000 00] |
| 02900451 | ATLAS[291.655263070000000 0],BAO[2.00000000000000 00],BTC[0.00000070000000 00],GRT[127.82177383061 62 19],KIN[2.000000000000 0000],RSR[1.000000000000 0000],SOL[1.175835140000 0000],TRX[1.0000000000000000],UBXT[1.000000000000 0000],USD[0.011827516091 2841] |
| 02900453 | BTC[0.0000000092131688],DOT[0.0000000083200 000],ETH[0.0000000856000 00],USD[0.00000443250505 824],USDT[0.00000103146 23244] |
| 02900454 | ATLAS[0.0028216100000000],BRZ[-0.0030200780123567],USD[0.000006216433641],USDT[1.2626460048929166] |
| 02900461 | USD[25.0000000000000000] |
| 02900464 | USD[0.0000003522500000],USDT[0.00000000964186 80] |
| 02900468 | POLIS[9.6911080000000000],SHIB[950000.0000000000 000000],USD[0.5493351471 125000],USDT[0.00000013 5082082] |
| 02900473 | ATLAS[5.2736326500000000],MER[233.000000000000 0000],POLIS[17.29688600000 00000],SLP[329.9406000000 00000000],USD[0.11605076 77500000] |
| 02900478 | FTT[0.0000000030495641],USD[0.0000000673299 97] |
| 02900479 | ETH[0.0000063680000000],ETHW[0.00063682657 4650],FTT[0.04608065618 04320],GENE[0.0895400000 0000000],NFT[31991736427 7723219],[1],NFT[3219652 3955522052 16],[1],NFT[4302257309886667 50],[1],NFT[5429038120542555 959],[1],NFT[4574062784409789 2],[1],USD[0.00000014019 7502],USDT[5.16754730336 7246],XRP[0.99140000000 00000] |
| 02900483 | 1INCH[13.9973400000000000],AKRO[1885.641660000 0000000],AUDIO[30.99411 0000000000000],AVAX[0.40 0278532781214 14],BIT[23.9954000000000000],DOGE[274.947750000000 0000],DYDX[2.59950600000 00000],ENJ[11.0000000000000000],ETH[0.024995250000 0000],ETHW[0.0249952500 00000 0],FTT[0.6000000000 000000],GODS[9.498195000 0000000],GRT[62.9880300 0000000000],IMX[7.398594 0000000000],RUNE[5.99886 0000000000],SHIB[1400000.0 000000000],UNI[2.79946800 0000000],USD[112.4206377 2232209850],USDT[0.0000 0000660167 42] |
| 02900484 | DFL[282.0799407496400000] |
| 02900486 | BNB[6.1937686000000000],SOL[14.91739600000000 00],USD[0.00000010433929 6],USDT[737.0492532694500000] |
| 02900491 | ATLAS[1870.00000000000000 0],DFL[1029.804300000000 0000],USD[1.98973042133 75000],USDT[0.000000079 853200] |
| 02900493 | ATLAS[0.0000000956000000],BNB[0.0000000140661 68],MATIC[0.000000001040 000],SOL[0.000000079518 281],USD[0.0000002357678 92],USDT[0.000000540306 2207] |
| 02900497 | USDT[0.0000000011000000] |
| 02900506 | MATIC[9.0294704206195563] |
| 02900508 | USD[10.0000000000000000] |
| 02900510 | DFL[55.836253430000000 00],KIN[1.0000000000000000],USDT[0.0000000089785 52] |
| 02900512 | USD[10.0000000000000000] |
| 02900515 | BOBA[18.296523000000000 0],USD[0.74581119000000 00],USDT[0.000000042546 614] |
| 02900517 | TRX[0.0000040000000000],USD[1.30637465353401 56],USDT[0.0000000084325 323] |
| 02900521 | BTC[0.000061639258007 8],ETH[0.0009603197048017],ETHW[0.0009603197048 017],LUNA2[0.0000000298 056360],LUNA2_LOCKED[0.000000069546484 1],LUNC[0.0064902400000000],NFT[3613688036924655 39],[1],NFT[3919019408744731 32],[1],NFT[5308649470832175 43],[1],USD[3.17707957876101 10],USDT[0.0000000052155 765] |
| 02900524 | BTC[0.1354549000000000],ETH[1.009941820000000 0],FTT[155.57406198000000 00],LINK[167.4315339200 000000],TRX[0.0015540000 000000],USD[10006.19895 12807709384],USDC[2000 0.0000000000000000] |
| 02900525 | 1INCH[0.0000000035885618],ALGO[0.0000000013603 75],ATOM[0.0000000007868 84],AVAX[0.0000000361949 84],AXS[0.0000000002355 042],BCH[0.0000000031944 455],BNB[0.0000000679305 727],BTC[0.0000000076156 726],BTT[0.0000000004016 5490],C98[0.0000000916240 006],CEL[0.0000000894517 129],DOGE[0.0000000034689 51],D OT[0.0000000064062 80],FTT[0.0000000001444 158],FTT[0.0000004465534 53],GENE[0.0000000316128 48],HT[0.0000000507696 41],LINK[0.0000000725161 00],LTC[0.0000000724994 15],LUNA2[0.0029348846 40000],LUNA2_LOCKED[0.0068480646820000],LUNC[0.0000000065354838],MATIC[0.00000000939 01990],MTA[0.0000000655 494],NEXO[0.000000003610 0000],OKB[0.00000001061 5496],SOL[-0.0000000016115287],SUSHI[0.00000001938 1639],TRX[21.69944011575 32705],USD[29.9912576619 185108],USDT[0.000000009 8010176],USTC[0.00000003 91023001],WBTC[0.000000 0054682208],XRP[0.000000 0094016029],YF[0.000000 00009121328] |
| 02900533 | USD[7[0.0000000063750000] |
| 02900540 | USD[0.0019616132000000] |
| 02900543 | USD[4.7060941894277490],USDT[0.0000000097293680] |
| 02900549 | USD[0.0000000047273942] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02900552 | USDT[0.4231127718200000] |
| 02900553 | ATLAS[1170.0000000000000000],SAND[23.2260000000000000],USD[1.0011368800000000],USDT[0.0000000515702736],XRP[136.4280000000000000] |
| 02900555 | TONCOIN[0.0460000000000000],USD[0.0029154587000000] |
| 02900557 | USD[0.0000000067126099],USDT[0.0000000124063388] |
| 02900558 | BLT[104.0981854200000000],KIN[1.0000000000000000],USDT[0.0000002398196634] |
| 02900560 | ATLAS[189.9639000000000000],USD[1.3935766400000000],USDT[0.0000000587003392] |
| 02900562 | USDT[0.0000011642531728] |
| 02900563 | IMX[9.9988800000000000],USD[0.1809399400000000],USDT[0.0000001926204802] |
| 02900587 | DFL[260.0000000000000000],USD[3.5917133404000000],USDT[0.0000000080235980] |
| 02900588 | ATLAS[855373.4380000000000000],FTT[0.0545600000000000],USD[0.2774878350050000] |
| 02900589 | BNB[0.0000000029448223],DOGE[0.0000000030006184],FTT[0.1351388311632453],LUNA2[1.7105647200000000],LUNC[372479.0692840000000000],MATIC[0.0000000044428134],USD[481.4449983008624896000000000],USDT[0.0000000042500000] |
| 02900591 | ETH[0.0000216000000000],ETHW[0.0000021600000000] |
| 02900593 | ATLAS[10.0000000000000000],POLIS[9.9980000000000000],USD[1.3007962942500000000000000] |
| 02900595 | ATLAS[4.1721922900000000],USD[0.0000000071615166],USDT[0.0000000009988329] |
| 02900607 | POLIS[34.3933143900000000],USD[0.0000000327517932] |
| 02900618 | AKRO[1.0000000000000000],DENT[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000036547101872],USDT[0.0000000009660770] |
| 02900622 | SRM[0.0000581700000000],SRM_LOCKED[0.0003767500000000],TRX[0.0000000025489036],USD[0.0072686654414598],USDT[8.8088303384360000] |
| 02900625 | USD[0.0059331464000000] |
| 02900634 | BNB[0.1162271618769000],BTC[0.0064028904282941],ETH[0.0415136485753622],ETHW[0.0412894704013622],FTT[0.0387511470074123],RUNE[24.0691588431976500] |
| 02900635 | AKRO[1.0000000000000000],ATLAS[125.2089080700000000],USDT[0.0000000010126419] |
| 02900639 | ATLAS[189.7610021900000000],USD[0.0000000017680609] |
| 02900645 | BTC[1.9997460482956750],BUSD[2000.0000000000000000],ETH[0.0027329451200000],ETHW[0.0004210251200000],USD[1000.0000000196939000],USDC[229960.6214412200000000],USDT[0.0233854610728400],XRP[0.4246570120000000] |
| 02900647 | ATLAS[1489.7169000000000000],POLIS[37.8928180000000000],USD[1.1240904945000000] |
| 02900648 | ATLAS[703.9308141900000000],ETH[1.2619212900000000],ETHW[1.2613913700000000],GALA[226.0692433800000000],MANA[60.2888370300000000] |
| 02900651 | BTC[0.0000000016748486],EUR[0.0000003493460050],USD[0.0004735005251993] |
| 02900652 | CRO[14.1663586600000000],USDT[0.5088960085071960] |
| 02900653 | BTC[0.0003889000000000],GOG[44.0000000000000000],USD[0.0006591582841124] |
| 02900660 | BAO[1.0000000000000000],DENT[2.0000000000000000],GBP[143.6663545745547913],MOB[0.1808660100000000],UBXT[1.0000000000000000],USD[0.0100000134077344] |
| 02900662 | DFL[4759.0907548900000000],HOLY[0.0013290200000000],IMX[222.3135525379490760],USD[0.0753484028938778] |
| 02900665 | ATLAS[49.9840000000000000],USD[4.5061274361426359000000000] |
| 02900667 | CONV[0.0000000070000000],TRX[0.0000000272564816],USD[0.0134959151129500] |
| 02900672 | USD[14.1810001500000000] |
| 02900673 | ATLAS[932702.0000000000000000],AVAX[100.0982900000000000],BTC[0.0999169090000000],DOGE[10000.0000000000000000],ETH[1.0043071100000000],ETHW[0.0003071100000000],EUR[0.0000000022000000],FTT[0.1005610905941663],LUNA2[227.9220898000000000],MANA[1000.0000000000000000],MATIC[1000.0000000000000000],SAND[1000.0000000000000000],SHIB[149963468.0000000000000000],SOL[1000.0081836000000000],USD[621.5341415530673601000000000],USDT[0.0000001546075462] |
| 02900674 | CRO[10.0000000000000000],POLIS[3.2000000000000000],USD[1.7361406199000000] |
| 02900678 | ATLAS[6.0000000000000000],LUNC[0.0084456000000000],SHIB[96523.0000000000000000],TRX[0.1139120000000000],USD[0.0045900049415920],USDT[212.7364635747637200] |
| 02900679 | CRO[109.9960000000000000],USD[2.4318714800000000],USDT[0.0271150068499664] |
| 02900680 | USD[0.2131352476000000] |
| 02900686 | ATOM[1.3000000000000000],FTT[0.0846895259014992],TRX[0.9946800000000000],USD[522.4637471653480020],USDT[0.0000001502816139] |
| 02900687 | USD[10.0000000000000000] |
| 02900688 | POLIS[0.0989400000000000],USD[1.5712856830000000] |
| 02900690 | BNB[0.0095000000000000],DFL[670.0000000000000000],USD[1.7909617440000000] |
| 02900695 | BNB[0.0000000099793410],BRZ[0.0000000253314060],BTC[0.0000804143654530],CHF[0.0000000028935627],ETH[0.0000000030560000],MATIC[0.0000000066932834],PAXG[0.0003319219781802],SLP[0.0000000038543764],USD[0.0000000096348368],USDT[0.0000000028739111] |
| 02900697 | ATLAS[9.9380000000000000],MATIC[10.0000000000000000],USD[20.2707195127500000],USDT[0.7605756359594368] |
| 02900702 | USD[25.0000000000000000] |
| 02900704 | ETH[0.0000000037861704],ETHW[0.0000000037861704],FTT[0.0000000074408810],LUNA2_LOCKED[30.4058524200000000],RNDR[597.1925800000000000],SOL[0.0000000019627800],USD[0.0316916534392826],USDT[0.0000000125571395] |
| 02900706 | BNB[0.0068641200000000],SOL[7.6204053400000000],USD[0.0091492341650000],USDT[0.0071936687500000] |
| 02900720 | TRX[0.7067010000000000],USD[0.8491846045882000] |
| 02900721 | ATLAS[14051.1832194300000000],DENT[3.0797581500000000],USDT[0.0000000011513827] |
| 02900727 | USD[0.0000000076200000] |
| 02900730 | TULIP[6.7000000000000000],USD[0.0000000149721840],USDT[0.0000000594306960] |
| 02900731 | LUNA2[15.2915132700000000],LUNA2_LOCKED[35.6801976400000000],LUNC[3329759.2100000000000000],USD[254.4643357961443180],USDT[8.6392222566151812] |
| 02900732 | BTC[0.0037995820000000],ETH[0.0340000000000000],ETHW[0.0340000000000000],SOL[0.6199544000000000],USD[0.8112605528043856] |
| 02900735 | USD[0.1068946692000000] |
| 02900743 | BOBA[0.0389251000000000],USD[0.0025436501133325] |
| 02900745 | ATLAS[84.1108154947695000] |
| 02900746 | USDT[0.0000000020012200] |
| 02900750 | ATLAS[27.7841231200000000],POLIS[44.3968600000000000],USD[0.9601620085269576] |
| 02900752 | ATLAS[2570.0000000000000000],USD[0.4808645438300000] |
| 02900753 | ATLAS[10.0000000000000000],BTC[0.0000000028450448],DOGE[872.8341300000000000],DOT[34.1148926500000000],FTT[0.0669020000000000],LUNA2[9.9948901370000000],LUNA2_LOCKED[23.3214103200000000],LUNC[8919.2570648000000000],MATIC[267.9490800000000000],USD[4.6573289683293399],USDT[0.0000000114177299],XRP[108.9792900000000000] |
| 02900755 | BTC[0.0000045800000000],USD[0.0001412926916625] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02900762 | BNB[0.000000001761476],BTC[0.000000006681821B0],MATIC[0.000000041570800],NFT (29221190170697304)[1],NFT (44861191294372909)[1],NFT (48165821046260205]3)[1],SOL[0.000000006893876O],TRX[0.000000099568505],USD[0.000130579901374],USDT[0.000000125548802] |
| 02900765 | USD[0.000000042251376],USDT[0.000000056901004] |
| 02900772 | BTC[0.000000040000000],USDT[0.000000075000000] |
| 02900774 | USD[0.000000001610630|,USDT[0.064464310000000] |
| 02900779 | BNB[0.0000000010000000],ETH[0.0000001137500418],ETHW[0.0000001137500418],SAND[0.0078829706403475],USD[0.000000325968389],USDT[0.0000000097331929] |
| 02900780 | USD[0.000000058172324] |
| 02900781 | ATLAS[70.000000000000000],DFL[350.000000000000000],HNT[1.4000000000000000],POLIS[0.9998000000000000],USD[0.0047909357850072] |
| 02900785 | BAT[213.321276600000000],BTC[0.0132556900000000],SGD[0.9697273400000000],TRX[0.0031080000000000],USD[0.0668547600000000],USDT[0.2000000157176871] |
| 02900787 | IMX[26.394984000000000],SOL[1.550000000000000],USD[0.2714619287500000] |
| 02900789 | BTC[0.0272068933877700],EUR[0.0000000030758728],FTT[0.1333893730210534],USDT[0.0000000092921418] |
| 02900790 | FTT[0.0000000082840000],USD[0.2785365780745408],USDT[0.0000047182100691] |
| 02900792 | ATLAS[4324.219127430000000],CRO[722.178729492000000],HNT[1.415327580000000],POLIS[87.775710440000000],SPELL[13245.419071810000000],USD[0.0573941944718144] |
| 02900794 | BNB[0.2016749567252000],DFL[129.974000000000000],USD[0.0000015908695322],USDT[0.0000018347526790] |
| 02900800 | USDT[0.0000000146546882] |
| 02900804 | GBP[2.597904060000000],USD[22966.149374449059273000000000000],USDT[0.0000000174125994] |
| 02900807 | USDT[0.000000001400000000] |
| 02900809 | EUR[0.000262338237984]4,RUNE[1.0000000000000000] |
| 02900817 | USD[125.090532349540000] |
| 02900819 | MOB[19.496100000000000],USDT[2.1570720000000000] |
| 02900829 | BTC[0.0036536700000000],GBP[0.000162846261217|9],USD[0.0026408600000000] |
| 02900832 | ATLAS[648.274472550000000],SPELL[4340.172287470000000],USDT[0.0000000004148958] |
| 02900837 | BTC[0.00067885578076341],EN,JB1[0.296384850000000],ETH[0.214910340000000],ETHW[0.1611132500000000],EUR[0.0030561547943269],FTT[0.0056435200000000],GALA[1179.270139320000000],LOOKS[0.5833389700000000],MATIC[170.222782300000000],NEAR[0.5708746700000000],SAND[166.750947650000000],SLP[6029.796992430000000],SOL[0.0751244100000000],SRM[654.352384730000000],USD[116.735222220693927S] |
| 02900840 | ATLAS[0.00000005502232],CRO[0.000000065863054],EDEN[0.000000066619644],GALA[0.000000077832131],KIN[0.000000007755409],MTA[0.000000079383393],POLIS[0.000000073263552],SHIB[0.000000024006402],STEP[0.000000032202820],STMX[0.000000027621072],TRX[0.000000065226645] |
| 02900842 | BRZ[0.0074237500000000],GOG[0.992400000000000],USD[0.000005050667000O] |
| 02900847 | ATLAS[1901.366408430000000],TRX[0.000001000000000],USD[1.7105174410000000] |
| 02900851 | USD[0.0066395505818896],USDT[0.0000000106722655] |
| 02900852 | USD[0.0178654270000000],USDT[-0.0021637497322965] |
| 02900857 | USD[11.3757923900000000],USDT[0.0000000113191348] |
| 02900864 | USDT[0.0000000014156000] |
| 02900866 | CEL[131.200000000000000],CHZ[1790.000000000000000],FTT[31.984467400000000],GODS[9.984286000000000],LOOKS[35.000000000000000],USD[737.124897277979O688],USDT[0.0000000890000O00],WAVES[24.998000000000000] |
| 02900872 | AKRO[1.000000000000000],BOBA[0.1145892600000000],GBP[233.059652804444177760],UBXT[1.000000000000000] |
| 02900873 | USDT[0.0000000027814960] |
| 02900878 | USD[0.000000015793707|9],USDT[0.0000000029433862] |
| 02900880 | APT[0.9998000000000000],ATOM[5.098980000000000],AVAX[1.749660005457347O],BTC[0.0197011300000000],DOGE[168.966200000000000],DOT[5.998800000000000],ETH[0.084975800000000O],ETHW[0.066986600000000O],FTM[155.948000000974263]3,FTT[0.0032600000000000],GALA[49.990000000000000],LUNA2[0.0340020091800000],LUNC[7404.009086000000000],MATIC[105.485400730000000],NEAR[3.499300000000000],NFT (39596173868015629)4[1],NFT (48941054541749596)6[1],ORBS[210.000000000000000],RNDR[9.988000000000000],SAND[14.110009800000000],SPELL[14232.908148220000000],USD[40.0621758183944292] |
| 02900883 | BTC[0.000000000154340],ETH[0.0000000020671442],GBP[0.6317463325392101],USD[1.1415603000000000],USDT[0.0000000008173920],XRP[0.0000007055361560] |
| 02900892 | TRX[0.000000005880000O],USD[0.0000000853832S7],USDT[0.0000009774765] |
| 02900894 | USD[25.000000000000000] |
| 02900898 | AAVE[0.0083349000000000],BRZ[0.0014352000000000],BTC[0.000000004000000O],LUNA2[0.1893850817000000],LUNC[6.219814600000000O],USD[0.0895790857675575],USDT[0.0099847151954524] |
| 02900899 | BNB[0.0000000099617672],DFL[0.0000000098382276],TRX[0.800010000000000O],USD[0.2930121800000000],USDT[0.0000000041622338] |
| 02900905 | USDT[0.0000000805679921]6] |
| 02900906 | XRP[10.000000000000000] |
| 02900913 | AGLD[0.000000026806148],ALCX[0.000000076822470],APE[0.000000014826986],BRL[421.290000000000000],BRZ[0.0063803519566700],BTC[0.0000000025349391],CVC[0.000000000165888],GMT[0.0000000077216605],LRC[0.0000000403661O00],POLIS[0.000000015980500],PRISM[0.0000000423178448],RNDR[0.000000008242301],USD[0.0000000105042266] |
| 02900914 | AAVE[1.000000000000000],AVAX[2.000000000000000],AXS[0.500000000000000],BNB[0.0024500000000000],BTC[0.0365570000000000],LUNA2[0.3104710375000000],LUNA2_LOCKED[0.7244324207000000],LUNC[11.000020000000000],SAND[49.000000000000000],SOL[2.000000000000000],TLM[27.000000000000000],USD[43.1271997000000000],USDT[19.5022179000000000] |
| 02900915 | ETH[0.0070000000000000],ETHW[0.0070000000000000],FTT[25.020024450000000],USD[-49.9698683225042500],USDT[99.340145261450000O] |
| 02900916 | KIN[1.000000000000000],USD[0.000000001732500O3],USDT[0.000000001732500S3] |
| 02900919 | USD[0.0000000042148386],USDT[0.000000034272216] |
| 02900924 | AURY[0.355454346193100O],BRZ[0.001500018327879]8],BTC[0.000070816372500O],COMP[0.0000000073563745],ENS[0.000372000000000O],LINK[0.0037640000000000],MATIC[0.000000034737280],SAND[0.000000038184400],TRX[0.0007780000000000],USD[0.1675636482950337],USDT[0.000000001633056] |
| 02900927 | DFL[8.410000000000000],USD[0.2410624013927086],USDT[0.000000038856720] |
| 02900929 | NFT (30259718038574750O)[1],NFT (30423523670907993|7)[1],NFT (31214907553929899|1)[1],NFT (40301699635498680)2[1],NFT (47524136553355708|7)[1],NFT (52401757254397594|1)[1],USD[62.416236160000000O] |
| 02900932 | USD[0.0000010058443726] |
| 02900933 | USD[0.000000039754464],USDT[0.000000002028788] |
| 02900939 | MOB[0.472100000000000],USDT[0.993329655000000O0] |
| 02900944 | ATLAS[2420.000000000000000],USD[1.992728603850000O0] |
| 02900947 | BTC[0.024499145000000O],ETH[0.157972640000000O],ETHW[0.157972640000000O],USD[112.975460164000000O0] |
| 02900950 | USDT[0.000000009443740O] |
| 02900951 | USD[0.259263834500000O0],USDT[0.0045920000000000] |
| 02900964 | BTC[0.0022995400000000],IMX[11.597680000000000],USD[0.9433812400000000],XRP[0.299404000000000O0] |
| 02900966 | ETH[0.214000000000000O0],ETHW[0.214000000000000O0],EUR[0.000000009854046],PERP[0.0065482000000000],SAND[126.819583097190000O0],USDT[0.827420609940000O0] |
| 02900968 | ATLAS[0.000000099025506] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02900970 | USD[0.0068815402550000],USDT[0.0000000080000000] |
| 02900972 | USDT[1.7761217950000000] |
| 02900978 | USDT[1.7286449557600000] |
| 02900979 | USD[25.0000000000000000] |
| 02900984 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000122133189],USDT[0.0000000048558381] |
| 02900990 | TRX[0.1481790000000000],USDT[0.0000000060000000] |
| 02900993 | FTT[0.0055404100000000],USD[0.0490890285000000] |
| 02900995 | USD[25.0000000000000000] |
| 02900999 | USDT[0.0000000036000000] |
| 02901002 | ATLAS[1950.0000000000000000],USD[0.8566425932500000] |
| 02901003 | USD[0.0000000113680985],USDT[0.0700618930000000] |
| 02901004 | 1INCH[16.6813919905950200],USD[-0.0006894346393928],USDT[0.0007630000000000] |
| 02901008 | APT[4.9990000000000000],ATOM[0.0924400000000000],BTC[0.0000967600000000],DYDX[0.0950000000000000],FTT[35.9968000000000000],LTC[0.0071862600000000],LUNA2[2.0314752400000000],LUNA2_LOCKED[4.7401088920000000],LUNC[171111.9971440000000000],NEAR[9.9981200000000000],TONCOIN[99.9362400000000000],TRX[0.0002190000000000],USD[38.5058606767000000],USDT[0.0000000059181000],USTC[0.8100000000000000] |
| 02901009 | SKL[50.0000000000000000],USD[5.4169859500000000] |
| 02901010 | USDT[10.5000000000000000] |
| 02901011 | BTC[0.0000000098155047],DOGE[0.0000000061244470],LUNA2[78.8809938800000000],LUNA2_LOCKED[184.0556524000000000],USD[0.0000000102593227],USDT[0.0000000995690004],YFE[0.0000000060000000] |
| 02901012 | STARS[9.0000000000000000],USD[8.0706189300000000] |
| 02901013 | AVAX[7.9993160000000000],BRL[500.0000000000000000],BRZ[1457.2802944900000000],BTC[0.0644973020000000],DOT[20.0000000000000000],ETH[0.8129821400000000],ETHW[0.2720000000000000],LINK[16.3000000000000000],LUNA2[0.6177250951000000],LUNA2_LOCKED[1.4413585550000000],LUNC[134510.9400000000000000],MATIC[124.9762500000000000],USD[0.4699125206654617] |
| 02901015 | ATLAS[479.9088000000000000],POLIS[10.0980810000000000],USD[0.3536500000000000] |
| 02901017 | ATLAS[8458.3356000000000000],USD[0.9194252210975000],USDT[0.0069424000000000] |
| 02901018 | ATLAS[4660.0000000000000000],POLIS[61.5000000000000000],USD[0.6412370770000000] |
| 02901020 | BAO[3.0000000000000000],ETH[0.1643551100000000],KIN[2.0000000000000000],TRX[0.0003800000000000],USD[0.0000001294773344],USDT[501.1571963712670809],USTC[0.0000000086477652] |
| 02901022 | USD[30.0000000000000000] |
| 02901023 | TRX[0.0007780000000000],USD[0.0645637450000000],USDT[0.0000000078770636] |
| 02901028 | USD[0.0000000065232635] |
| 02901029 | ATLAS[10.0000000000000000],POLIS[0.0000000066756265],SOL[0.0056984414000000],USD[145.1833945993407545] |
| 02901039 | AURY[20.7426200000000000],CRO[229.8793600000000000],ETH[0.0009580000000000],ETHW[0.0009580000000000],FTM[44.3540350000000000],GENE[6.6442200000000000],LUNA2[1.5152042200000000],LUNA2_LOCKED[3.5354765140000000],LUNC[329938.9090180000000000],MATIC[40.9088950000000000],SOL[0.4097300000000000],USD[0.0465812725888000] |
| 02901040 | ALPHA[0.0000040100000000],FTT[1.9000000000000000],MATIC[10.0000000000000000],USD[11.8258432036000500],USDT[0.0000000088811688] |
| 02901043 | USD[322.9170538735000000] |
| 02901045 | FTT[0.2078664500000000],USDT[1.9750016300000000] |
| 02901046 | ATLAS[23.6262259200000000],BAO[1.0000000000000000],CRO[1.5286357300000000],DENT[1.0000000000000000],DOGE[0.6653624200000000],ENJ[4.4186191600000000],EUR[0.0000000032988623],GALA[12.0273288700000000],KIN[1.0000000000000000],MANA[1.9627317400000000],SAND[11.9779814100000000],SHIB[26173.4985552200000000] |
| 02901047 | USD[1.6095157188835600],USDT[0.0000000105616056] |
| 02901054 | BTC[0.0005129850000000],KIN[1.0000000000000000] |
| 02901056 | ATLAS[343.1293029785019555],KIN[1.0000000000000000] |
| 02901057 | BOBA[0.0822562900000000],USD[0.0768220125000000] |
| 02901058 | ATLAS[4.1705230000000000],POLIS[0.0651512600000000],SOL[0.0069393800000000],USD[0.0000000163762476],USDT[0.0000000046250000] |
| 02901062 | USD[0.0532410065725594],USDT[0.0000000087218349] |
| 02901063 | USD[0.0000000480000000],USDT[0.0089490000000000] |
| 02901064 | DEFIBULL[0.1669686000000000],MSOL[0.0399920000000000],NFT (2980133427907331655)[1],NFT (514238275328098857)[1],NFT (552674396712812452)[1],THETABULL[0.6998600000000000],USD[0.9418055500000000],USDT[0.0000000048416750] |
| 02901068 | SOL[0.0000000043080282] |
| 02901075 | BNB[0.0000005902000000],TRX[0.0000000653466000],USDT[0.0049156674496094] |
| 02901082 | BOBA[61.0940200900000000],DENT[2.0000000000000000],USD[0.0000000154364046] |
| 02901085 | USD[0.0000000058720000] |
| 02901087 | FTT[39.9977028200000000],LUNA2[0.3082267328000000],LUNA2_LOCKED[0.7191957098000000],LUNC[87117.0200000000000000],USD[172.4025758753594072],USDT[0.0260696798501554] |
| 02901090 | TRX[333.1746866500000000],USD[0.0000000020240095] |
| 02901093 | LUNA2[0.0000224108051300],LUNA2_LOCKED[0.0000522918786300],LUNC[44.8800000000000000],USD[0.0469480882000000],USDT[0.0000000076565180] |
| 02901095 | EUR[3.6689037065430784],KIN[1.0000000000000000],TRX[2.0000000000000000],USD[0.0131974806662621] |
| 02901100 | USDT[6.6552038775000000] |
| 02901103 | BOBA[0.0459410100000000],BTC[0.0000000429072025],USD[0.1418329300000000],XRP[0.0000000032000000] |
| 02901106 | USD[-0.1806471731123193],USDT[0.1981456740000000] |
| 02901110 | USD[25.0000000000000000] |
| 02901115 | ATLAS[61.3196683300000000],KIN[2.0000000000000000],USD[0.0000000005497725] |
| 02901118 | AKRO[1.0000000000000000],ATLAS[18004.2459233572385384],DENT[1.0000000000000000],POLIS[113.1461243400000000],TRX[2.0000000000000000] |
| 02901123 | USDT[1.2216779912381565],USD[0.0000000117074355] |
| 02901143 | BNB[0.0000000053326648],BRZ[0.0000000081243050] |
| 02901146 | EUR[0.0095215400000000],USD[0.0000000895755522],USDT[0.0000000180811168] |
| 02901150 | BTC[0.0003000000000000],DFL[189.9920000000000000],SOL[0.0599960000000000],USD[0.7955594125000000] |
| 02901152 | BAO[1.0000000000000000],USDT[0.0000000061588856] |
| 02901156 | SGD[0.0095170600000000],TRX[0.0000001000000000],USDT[0.0000000040614128] |
| 02901157 | ATLAS[120.0000000000000000],USD[0.6122838245305104] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02901160 | ATLAS[2431.98963112000000000],USD[0.301191207979178] |
| 02901162 | POLIS[82.79107000000000000],USD[0.0702450351250000] |
| 02901165 | USD[1.411625280000000000] |
| 02901166 | USD[5.686347650000000000] |
| 02901167 | SOL[0.165429730000000000] |
| 02901176 | BTC[0.027294540000000000],GBP[4542.000000003983100400],USD[0.8282089448125309] |
| 02901179 | BNB[1.678640466140280000],GBP[0.000000921567823600],NFT[324057339533047629][1],NFT[336712624117629933][1],NFT[452594823575729495][1],NFT[545870359328459145][1],NFT[548043871868709536][1],SOL[10.227483077914438700] |
| 02901185 | USD[0.000000012324934300] |
| 02901188 | USD[0.000001882029015400] |
| 02901196 | CRO[20.000000000000000000],FTT[0.200000000000000000],USD[0.930070579988208700] |
| 02901198 | BIT[94.444294540000000000],SAND[0.997604100000000000],USD[0.971230963112221200],USDT[0.000000007652932] |
| 02901201 | AAVE[0.269452800000000000],ALICE[29.993597000000000000],AVAX[1.900371620708684100],CHR[36.757750000000000000],DODO[0.452595000000000000],DOGE[18.519870000000000000],DOT[1.995250000000000000],FTM[558.694670000000000000],GALA[3008.605400000000000000],GRT[580.868330000000000000],HNT[16.089645000000000000],LRC[212.891700000000000000],MANA[232.862630000000000000],OMG[3.990595000000000000],PERP[0.397891000000000000],SAND[78.967700000000000000],SOL[0.099473700000000000],STORJ[1.620808000000000000],UNI[1.794205000000000000],USDT[7.802163729005000000],VETBULL[0.902530000000000000],WAVES[2.995915000000000000],XRP[3.949080000000000000] |
| 02901202 | USD[0.000000000827898200] |
| 02901206 | USD[0.002650520255000000],USDT[9.130000000000000] |
| 02901209 | TRX[0.000016000000000000],USD[0.006975938450000000],USDT[0.002500000000000000] |
| 02901210 | ATLAS[470.000000000000000000],USDT[1.717520087250000000],USDT[2.000000047257844] |
| 02901211 | 1INCH[0.000000008206500],FTT[25.034785058406000100],NFT[311314210444514169][1],NFT[328117975777537883][1],NFT[446435775168298309][1],NFT[488299062130363861][1],NFT[542311748028322148][1],NFT[548243284119583361][1],NFT[557555679501820787][1],USD[0.802919476630000000],USDC[1274.000000000000000000],USDT[490.096863908555922700] |
| 02901212 | ATLAS[1020.000000000000000000],USD[0.446234529000000],USDT[0.000000153642356] |
| 02901215 | EUR[0.000004664532890],UBXT[1.000000000000000000] |
| 02901216 | BOBA[0.054440000000000000],USD[0.002432465908508089],USDT[0.000000031922693],XRP[0.063424340000000000] |
| 02901218 | FTT[0.108301429219805800],PORT[21.195972000000000000],USD[0.096378065000000000] |
| 02901224 | AKRO[1.000000000000000000],ATLAS[2961.973587335691084700],AURY[0.000039780000000000],BAT[0.000016454636262648],BRZ[0.000000047080000],BTC[0.008667379060910300],KIN[2.000000014651692],MATIC[0.002246522534073700],SAND[0.001160276698730],SOL[0.000000006434160],SPELL[6967.433050296513833290],TRX[1.000000000000000000],USD[0.000001UBXT[1.000000000000000000] |
| 02901228 | LUNA2[0.260372538300000000],LUNA2_LOCKED[0.607535922700000],TRX[0.164496000000000000],USD[0.006749462644760000],USDT[0.002330461250000000] |
| 02901229 | ATLAS[1379.920460000000000000],BAO[217976.914000000000000000],BIT[171.000000000000000000],FTT[3.146160263835998],PTU[255.992822000000000000],SUN[3706.810000000000000000],USD[0.000002497685583] |
| 02901231 | LTC[0.014005350000000000],USDT[0.000001447448247S] |
| 02901233 | LUNA2[0.000171442977600],LUNA2_LOCKED[0.000406336143000],LUNC[37.920000000000000000],TONCOIN[0.093360000000000000],USD[0.000006615843200],USDT[0.000000061226500] |
| 02901236 | DFL[170.000000000000000000],USD[1.048579605000000000],USDT[0.000000057416315] |
| 02901242 | BF_POINT[100.000000000000000000],FTM[0.000494900000000000],KIN[2.000000034695858],MATIC[0.000621067687936],SOL[0.000009039696461],USD[0.000001746387038],XRP[0.000000059344133] |
| 02901244 | BAO[3.000000000000000000],BF_POINT[200.000000000000000000],DENT[1.000000000000000000],FTM[0.000000053832400],GBP[0.000000021310877],KIN[1.000000000000000000],MATIC[0.000000033080000],SOL[0.000000046594754],TRX[1.000000000000000000],USD[0.001991955136454],XRP[0.002793346767000] |
| 02901248 | ATLAS[3200.000000000000000000],USD[0.069399492000000] |
| 02901249 | USD[0.000786033200000000],USDT[0.000000004000000] |
| 02901252 | AKRO[1.000000000000000000],BAO[3.000000000000000000],KIN[3.000000000000000000],USD[0.000000007764855],USDT[0.000000039303965] |
| 02901262 | USD[25.000000000000000000] |
| 02901264 | BOBA[2053.174584000000000000],USD[3056.648211332209764S] |
| 02901287 | USD[0.000000287642947] |
| 02901291 | USD[0.002065880000000000],USDT[0.0115009217500000] |
| 02901293 | USD[0.000000040000000],USDT[1.883440976000000] |
| 02901295 | USD[0.000000076970375] |
| 02901300 | BTC[0.000000050000000],EUR[0.225000000000000] |
| 02901302 | NFT[326253641551930863][1],NFT[343872004817995236][1],NFT[364395923560877350][1],USDT[0.004559785578980] |
| 02901310 | FTT[5.602624800000000000],NFT[518723466361114642][1],NFT[573326551219985536][1],TRX[0.000020000000000000],USDT[12.708121030770768960] |
| 02901324 | USD[25.000000000000000000] |
| 02901327 | USD[0.000000197917111] |
| 02901333 | BTC[0.000000080000000],ETH[0.018000000000000000],FTT[0.045578233000070300],USD[0.440600016550038] |
| 02901356 | STARS[0.000000086299260],USD[0.000000012500000] |
| 02901357 | FTT[0.000000099501071],TRX[0.000024000000000],USDT[0.000000761739846] |
| 02901358 | AURY[0.000000001094760838],CRO[0.000000089324793],DOT[0.000000033109675],FTM[0.000000062545427],FTT[0.000000040725108],GALA[0.000000065215651],LTC[0.000000069592456],MATIC[0.000000042091525],POLIS[0.000000006261672],SOL[0.000000070974576],USD[0.000002665893897],USDT[0.000001069318750] |
| 02901360 | USD[0.000000106487805] |
| 02901361 | ALCX[0.000000082800000],BTC[0.000000007555648],DOGE[0.114377660000000],FTT[0.000000031198920],USD[-0.000478350622966] |
| 02901367 | BNB[0.009000000000000000],BOBA[296.281880000000000000],TRX[0.981133000000000000],USD[0.062996251250000],XRP[0.940928000000000000] |
| 02901369 | BCH[0.000000034612100] |
| 02901370 | AKRO[1.000000000000000000],ATLAS[845.999660215000000000],BAO[4.000000000000000],CRO[208.814254020000000000],FTT[5.809074525000000000],KIN[1.000000000000000000],USD[0.000000120804963] |
| 02901376 | USD[0.000000066235348] |
| 02901380 | DFL[270.000000000000000000],USD[0.843338890000000000] |
| 02901382 | FTT[0.099430000000000000],MATIC[329.937300000000000000],SRM[135.984800000000000000],USD[50.980811753775000] |
| 02901384 | CRO[59.988000000000000000],POLIS[4.999000000000000000],USD[5.833375000000000000] |
| 02901385 | IMX[132.535748340000000000],USD[0.000000532813110] |
| 02901390 | ETH[0.000426170000000000],ETHW[0.000426170000000000],RAY[3.114484160000000000],SRM[3.000000000000000000],USD[0.000000857154712],XRP[0.000000038207737] |
| 02901392 | BRZ[5.994606880270876],BTC[0.000000039058833],USD[0.000000077466747] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02901395 | AURY[1.000000000000000000],DYDX[0.199960000000000000],GOG[0.999200000000000000],USD[0.006053560000000000] |
| 02901396 | FTT[0.089182350000000000] |
| 02901398 | ETH[0.123851219300000000],ETHW[0.123182848400000000],LUNA2[0.400599157700000000],LUNA2_LOCKED[0.934731367900000000],LUNC[87231.310000000000000000],USDT[0.034322031510011200] |
| 02901401 | DFL[0.000000005790304],ETH[0.000000100000000],MANA[167.473230945099358400],MATIC[408.120019850000000000],SOL[8.601429240000000000],USD[0.000000112801781] |
| 02901403 | USD[0.000000039537414],USDT[0.000000038099353] |
| 02901406 | TRX[0.000778000000000000],USD[-0.507762488017712700],USDT[0.650069128343494500] |
| 02901407 | AURY[87.000000000000000000],ETH[3.670346750000000000],ETHW[3.670346750000000000],USD[0.003006359994377500] |
| 02901408 | USDT[0.000000079200000000] |
| 02901419 | FTT[0.000000045585978],TRX[102.000000000000000000] |
| 02901420 | USD[0.025956616501407200] |
| 02901422 | BTC[0.000940630000000000],DOGE[23.995440000000000000],ETH[0.011997720000000000],ETHW[0.011997720000000000],FTT[0.699867000000000000],SHIB[99981.000000000000000000],SOL[0.231273150000000000],USD[7.472721637696830600] |
| 02901424 | ALEPH[0.582400000000000000],LUNA2[0.523913145300000000],LUNA2_LOCKED[1.222464006000000000],LUNC[114083.190424000000000000],USD[341.850864751734547200] |
| 02901433 | BRZ[350.000000000000000000],MATIC[25.133034500000000000],USD[-46.719201410000000000000000] |
| 02901437 | DFL[5359.818000000000000000],USD[0.101459600000000000] |
| 02901438 | BTC[0.000000022064000],ENS[4.337460000000000000],ETH[0.397740659906325],ETHW[0.397740659906325],GRT[0.000000001961075],LUNA2[0.983187967900000],LUNA2_LOCKED[2.294105258000000000],LUNC[21949.125000000000000000],SAND[12.000000000000000],SHIB[1196865.000000000000000000],USD[0.047134023233696],USD[0.000001146926759] |
| 02901440 | USD[25.000000000000000000] |
| 02901451 | ATLAS[48235.834985423216000],AVAX[0.000000081630700],BCH[0.000000004000000],MATIC[0.000000005000000],SOL[0.043213983121857],USD[386.620896800191949],USDT[0.000000081161712],XRP[0.000000046857690] |
| 02901453 | ATLAS[1.707803150000000000],ETH[0.014000000000000000],ETHW[0.014000000000000000],USD[0.722628621250000000],USDT[0.009000000428826500] |
| 02901459 | USD[25.000000000000000000] |
| 02901460 | ATLAS[48067.214600000000000000],CHZ[1950.000000000000000000],GRT[2902.000000000000000000],USD[1.134455515357500000],USDT[0.007931744690072400] |
| 02901463 | ATLAS[279.944000000000000000],AURY[2.000000000000000000],BIT[20.000000000000000000],BOBA[5.100000000000000000],DFL[149.970000000000000000],GENE[1.800000000000000000],GODS[8.250000000000000000],IMX[6.200000000000000000],RAY[2.000000000000000000],USD[0.594362348700000000],USDT[0.009240000000000000] |
| 02901465 | BOBA[0.088200000000000000],USD[1.949043620000000000] |
| 02901467 | AKRO[2.000000000000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],SOL[3.476695965305994],TRX[1.000000000000000000],TRY[0.000000121531164],UBXT[1.000000000000000000],USDT[0.000000070922692] |
| 02901481 | ATLAS[219.958200000000000000],MANA[10.997910000000000000],USD[0.509000040000000000],USDT[0.103900033815812] |
| 02901483 | ATLAS[11270.000000000000000000],DFL[6510.000000000000000000],USD[0.185547808756324000] |
| 02901490 | ATLAS[0.000000035771367],BNB[0.000000031993679],FTT[0.000000088348097],SOL[0.000000064386555],USD[0.000000071363873] |
| 02901494 | ATLAS[0.000000071718414],AURY[0.000000069166501],SOL[0.000000100000000],USD[0.000000019083164] |
| 02901497 | BNB[0.080000000000000000],ETH[0.016000000000000000],ETHW[0.016000000000000000],GBP[0.000000037684648],SAND[82.939910870000000000],SHIB[1200000.000000000000000000],STOR[14.900000000000000000],USD[2.003033290000000000] |
| 02901499 | BAO[123.767774020000000000],DENT[2.000000000000000000],DFL[0.020235370000000000],UBXT[3.000000000000000000],USD[0.004992452201841144],USDT[0.000000070526007] |
| 02901507 | BNB[0.000115550000000000],USD[0.170891219208537] |
| 02901513 | ATOM[0.000000030524220],AVAX[0.000000012913000],BNB[0.000000027200000],GENE[0.000000072000000],HT[0.000000007200000],LUNC[0.000000012213588],MATIC[0.000000021168646],SOL[-0.000000000804840],TRX[0.000000024735418],USDT[-0.000000030124744] |
| 02901515 | POLIS[8.898119000000000000],USD[3.705640048800000] |
| 02901521 | BCH[0.000000086400000],BTC[0.000000088000000],CEL[0.000000034901000],EUR[0.302244220000000000],FTM[539.324598024125001],FTT[12.951223247243656],SLND[0.000000074973505],SOL[0.000000043236400],SRM[550.062378080000000],SRM_LOCKED[3.858170820000000000],TRX[0.002288000000000000],USD[0.002049860215108],USD[0.024980000000000000] |
| 02901522 | ATLAS[489.902000000000000000],IMX[0.200000000000000000],SPELL[5900.000000000000000000],TRX[0.400002000000000000],USD[0.206407392500000000] |
| 02901523 | AKRO[1.000000000000000000],GBP[0.006850927722506],KIN[1.000000000000000000],TRX[1.000000000000000000],USDT[0.000000009585036] |
| 02901529 | USD[0.000000057280000] |
| 02901530 | CRO[119.976000000000000000],MBS[152.969400000000000000],STARS[13.997200000000000000],USD[0.073000000000000000] |
| 02901533 | MATIC[0.700000000000000000],USD[0.005589053300000000] |
| 02901534 | FTT[2.000000000000000000],TRX[0.469761000000000000],USDT[0.768446752000000000] |
| 02901537 | TRX[14.787412020000000000],USD[0.000000147601538],USDT[0.000000007936380] |
| 02901538 | ATLAS[1210.000000000000000000],POLIS[25.595136000000000000],USD[1.283562485187500000] |
| 02901540 | ATLAS[0.000000038000000],POLIS[0.000000012537140] |
| 02901543 | BTC[0.000000037600972],ETH[0.000000127053944] |
| 02901545 | POLIS[3.000000000000000000],USD[0.021869739000000000],USDT[0.000000038139438] |
| 02901549 | ATLAS[1720.000000000000000000],USD[2.378716473262500000] |
| 02901551 | BOBA[223.800000000000000000],TRX[0.015873000000000000],USD[0.348639852000000000] |
| 02901553 | FTT[286.842620000000000000],TONCOIN[0.000000086950000],USD[0.947524017310664000] |
| 02901554 | ATLAS[5230.000000000000000000],TONCOIN[100.000000000000000000],USD[6.495735052695000],USDT[0.007461000000000000] |
| 02901558 | GBP[0.003125790150928] |
| 02901568 | LUNA2_LOCKED[14.419125120000000000],USD[0.135032805096830000],WRX[107.000000000000000000],XRP[0.900000000000000000] |
| 02901574 | BRZ[0.000000000000000000],SAND[0.999200000000000000],USD[0.005657844100000000],USDT[33.619213160000000000] |
| 02901576 | BTC[0.840190784076520000],ETH[7.723143462123400000],SOL[200.313702229178510000],USD[0.003251613882140000],USDT[26416.312719002047030700] |
| 02901578 | USD[30.000000000000000000] |
| 02901581 | DFL[740.000000000000000000],RNDR[21.600000000000000000],STARS[0.500000000000000000],USD[0.356623175646600000],USDT[0.000000009963858700] |
| 02901585 | USD[0.009798427956530200],USDT[0.000000007997421] |
| 02901588 | ATLAS[99.980000000000000000],FTT[0.027557590000000000],POLIS[12.000000000000000000],USD[0.000000077169877200],USDT[0.000000001787278] |
| 02901593 | RAY[0.000000066000000] |
| 02901594 | ATLAS[324.568746014558095600] |
| 02901597 | BTC[0.000009870000000000] |
| 02901600 | NFT [53681357876370734681],USD[0.028747320000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02901601 | BTC[0.0000000056200000],FTT[0.0000095081326000],USD[0.0000000087757922] |
| 02901602 | ATLAS[2259.0214403247000000] |
| 02901614 | ATLAS[90.0000000000000000],USD[1.4564292204125000] |
| 02901619 | USD[25.0000000000000000] |
| 02901630 | USD[10.0000000000000000] |
| 02901631 | USD[25.0000000000000000] |
| 02901635 | ATLAS[259.4038123100000000],CRO[41.2010081700000000],DENT[176.3305130800000000],DFL[37.0871513600000000],KIN[2.0000000000000000],SHIB[131814.9497016500000000],UBXT[1.1000000000000000],USD[0.0000000095486157] |
| 02901639 | USD[1.4549814640000000] |
| 02901640 | DOGE[665.8668000000000000],SHIB[299940.0000000000000000],USD[304.0569079100000000000000000] |
| 02901641 | DFL[959.8176000000000000],SPELL[99.9810000000000000],USD[2.5607183500000000],USDT[0.0000000001957755] |
| 02901643 | BOBA[245.0000000000000000] |
| 02901644 | EUR[191.7719154800000000],USD[-12.3289116398316620] |
| 02901648 | ATLAS[939.8214400000000000],POLIS[15.6000000000000000],USD[1.2072411807979000],XRP[111.7395720000000000] |
| 02901649 | USD[0.0000000047967524],USDT[0.0384967325330844] |
| 02901652 | BAO[2.0000000000000000],EUR[0.0000000438606480],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[5.0000000000000000] |
| 02901657 | DOGE[3087.7913365400000000],ETH[2.5356157400000000],ETHW[1.9607237700000000],USD[36.9526353200000000] |
| 02901659 | LINK[59.8856550000000000],USDT[0.0000000040000000] |
| 02901666 | ATLAS[550.0000000000000000],USD[0.1490707520000000],USDT[0.0000000015745197] |
| 02901667 | BTC[0.0000000010000000],ETHW[0.2559494600000000],HNT[0.0000000074000000],USD[0.0000000035853712] |
| 02901668 | USD[0.0000000120252274],USDT[0.0000000093955878] |
| 02901671 | RAY[0.0108441027800000] |
| 02901674 | ATLAS[0.0000000125000000],BNB[0.0000000071255055] |
| 02901675 | AAPL[0.0098000000000000],BIL[0.0489100000000000],LUNA2[0.0000000020000000],LUNA2_LOCKED[4.4126630370000000],MOB[56.4840000000000000],OKB[0.0974600000000000],USD[-0.0022539917886424],USDC[261.4770515200000000],USDT[0.0000000079385956] |
| 02901676 | FTT[25.3645015400000000],LUNA2[4.5923781000000000],LUNA2_LOCKED[10.7155489000000000],NFT[5713487428291143021[1],USD[0.0000000102748120],USDT[0.0000000021907109] |
| 02901677 | ATLAS[219.9560000000000000],USD[1.1689412400000000],USDT[0.0000000055513736] |
| 02901681 | ATLAS[430.0000000000000000],ETH[0.0002515300000000],ETHW[0.0002515323000000],USD[13.7884207637000000] |
| 02901686 | TRX[0.7425010000000000],USD[1.4955062320000000] |
| 02901691 | AKRO[1.0000000000000000],APE[3.7408493900000000],BAO[5.0000000000000000],BTC[0.1488922200000000],FTT[1.7359358000000000],GBP[0.0002910068135059],HOLY[1.0648465200000000],KIN[2.0000000000000000],LUNA2[0.1418958954000000],LUNA2_LOCKED[0.3310206560000000],LUNC[0.4574022500000000],MATH[1.0000000000000000],SAND[3.8804763600000000],USD[1.1478938746489498] |
| 02901693 | 1INCH[0.0000000054474081],BTC[0.0000000010196613],FTM[0.0000000068556625],GRT[0.0000000067776037],MATIC[0.00000040031615],SOL[1.6100000213735931],USD[-3.7498428031719086] |
| 02901695 | STARS[85.9858000000000000],USD[3.3636283400000000] |
| 02901697 | BTC[0.0000001300000000],BULL[0.5312497387000000],ETHBULL[3.1822955890000000],USD[40.0521117057319912] |
| 02901698 | BTC[0.0000000062562500],ETHW[0.0004183500000000],TRX[0.0000010000000000],USD[0.0028557105506731],USDT[0.0000000099199252] |
| 02901703 | USD[-43.1766567469898164],USDT[49.6823388400000000] |
| 02901706 | BTC[0.0000004800000000],EUR[0.0000297195492900],TRYB[0.0000000085912000],USD[0.0000061885524610],USDT[0.0000000023908356] |
| 02901710 | USD[0.0000001605792860],USDT[0.0000000020193530] |
| 02901714 | ATLAS[9.9088000000000000],USD[58.8748235944017500] |
| 02901715 | POLIS[27.2979800000000000],USD[0.4998724380000000] |
| 02901736 | BNB[0.0000000050000000],USD[0.0784736291891000] |
| 02901737 | BNB[0.0000000100000000],CHF[1.9752420738570553],PUNDIX[0.0696800000000000],SAND[0.0000000059183432],USD[-0.8773309719589046],USDT[0.0000035485757680] |
| 02901750 | USD[0.0000000062500000] |
| 02901756 | BUSD[198.8929423100000000],FTT[22.6966991300000000],USD[0.0000000085500000],USDT[0.0000000120226220] |
| 02901758 | BAO[1.0000000000000000],STARS[8.8234477684083200] |
| 02901762 | ETH[0.0000000036000000],FTT[0.0964207700000000],USD[0.0000000098620000] |
| 02901770 | USD[50.0017267250000000] |
| 02901771 | LEO[111.3499825100000000],USD[0.0000000377197036],USDT[427.5636840000000000] |
| 02901778 | BOBA[0.0004830000000000],USD[3.6053920280000000] |
| 02901781 | BICO[0.9086100000000000],DFL[0.6691637900000000],USD[0.0000000047771830],USDT[0.0000000065994730] |
| 02901783 | ATLAS[160.0000000000000000],USD[0.8104818702000000] |
| 02901791 | SOL[0.0000000008805200],TRX[0.0000310000000000],USD[0.0009380842517474],USDT[209.2415794018605618] |
| 02901801 | ENJ[0.3492977400000000],MANA[0.9081372150000000],SAND[1.3548108287610485],SOL[0.0089745900000000],USD[-0.6950330594448095] |
| 02901811 | BNB[0.0000003000000000],CRO[100.0000000000000000],DFL[60.0000000000000000],USD[0.0076350354000000] |
| 02901815 | JOE[7.7301054900000000],USD[0.0000000125596155],USDT[0.0000000046084400] |
| 02901816 | USD[-2.2153461116875000],USDT[54.4401265200000000] |
| 02901823 | BTC[0.0011620570000000],ETH[0.0161586100000000],ETHW[0.0161586100000000],USD[103.9477227364642402] |
| 02901837 | FTT[0.0000000056859000],MANA[0.9403515000000000],USD[13.8324525379660036] |
| 02901840 | ATLAS[1.1266868700000000],CRO[0.1466496100000000],USDT[0.0000000022222867] |
| 02901841 | ATLAS[9.5155000000000000],USD[0.0000000017275000],USDT[0.0018370000000000] |
| 02901844 | USD[23.0000000000000000] |
| 02901845 | BNB[0.0000000100000000],LTC[0.0000000605510000],USD[0.0038284100000000],USDT[0.0000000073835000] |
| 02901854 | USD[10.0000000000000000] |
| 02901856 | FTT[0.0390142394289592],POLIS[0.0000000087720000],USD[0.0015122436000000],USDT[0.2839839817500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02901859 | USD[1.640642774500000000] |
| 02901863 | CRO[6.051507150000000000],DFL[200.000000000000000000],RAY[21.645620180000000000],SRM[0.443327300000000000],SRM_LOCKED[0.0014037400000000000],USD[0.006840226194980900],USDT[0.0000000070117856] |
| 02901869 | BAO[1.000000000000000000],DENT[1.000000000000000000],DFL[17.209048000000000000],GENE[0.469632190000000000],KIN[1.000000000000000000],USD[0.000000099187749],USDT[0.000000026170400] |
| 02901870 | AMPL[0.0000000000731470],BAO[1.000000000000000000],ETH[0.000000100000000],USD[17.450277872945263] |
| 02901871 | APT[1.020173829767473324][1],NFT [320173829767473324][1],NFT [413228431137715368][1],NFT [425720820206956116][1],NFT [444714547359188036][1],NFT [512681218032940845][1],NFT [515457940589627942][1],NFT [516017019377008697][1],TRX[0.000021000000000],USD[0.084676693050000],USDT[7.302442125000000] |
| 02901872 | SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000],TRX[0.001564000000000000],USD[0.0344859302107454],USDT[1.153693669050000] |
| 02901874 | BRZ[0.00397548395114600] |
| 02901882 | BTC[0.00000000580000000],USD[0.00870706997962821] |
| 02901885 | USD[25.000000000000000000] |
| 02901886 | AKRO[1.000000000000000000],ATLAS[46514.3379735100000000],DENT[1.000000000000000000],GBP[0.0000000011344718],UBXT[1.000000000000000000] |
| 02901891 | USDT[0.000000023090154] |
| 02901899 | BNB[0.000634000000000000],DOGE[0.284735000000000000],FTT[0.080000000000000000],LOOKS[0.568200000000000000],LUNA2[0.019404755180000],LUNA2_LOCKED[0.0045277762090000],LUNC[0.0068430727037335],NFT [330849995735785493][1],NFT [379112640178013658][1],NFT [386060430689440964][1],NFT [414189620234717869][1],NFT [427059071606275944][1],SRM[0.349987880000000000],SRM_LOCKED[2.7700121200000000],SUSHI[0.142700000000000000],UNI[0.016740000000000000],USD[0.0006116841765687],USDT[10.000000077973195],USTC[0.2746792377287055] |
| 02901901 | IMX[2.416080480000000000],KIN[1.000000000000000000],USD[0.000000362861459] |
| 02901904 | ATLAS[177.126916360000000000],USD[0.0007065063861844] |
| 02901905 | BRZ[0.0000000816760600],ETH[0.000006400000000000],ETHW[0.0000693725278799],USD[-0.0003615090622769],USD[0.000000080000000] |
| 02901907 | ATLAS[1940.000000000000000000],USD[1.0985845526724240] |
| 02901909 | USD[25.000000000000000000] |
| 02901915 | ATLAS[1309.751100000000000000],USD[0.0547730800000000],USDT[0.000000098797372] |
| 02901916 | ATLAS[29963.670000000000000000],TRX[0.000070000000000000],USDT[0.0199297480000000],USDT[0.000000049841817] |
| 02901918 | ETH[0.000000088927542] |
| 02901920 | FTT[0.7014516499056900],RAY[0.0000000007400000],USD[1.9372545304300000] |
| 02901923 | GALA[6.592000000000000000],SXP[499.900000000000000000],TLM[5848.975200000000000000],USD[1.6659428050000000],USDT[2039.7700000008644224] |
| 02901927 | USD[0.04470958000000000] |
| 02901929 | DOGEBULL[3473.187000000000000000],MATICBULL[455054.000000000000000000],TRX[0.007880000000000000],USD[0.0177551200816289],USDT[0.000000117392290],XRPBULL[5468100.0000000000000000] |
| 02901931 | USD[25.000000000000000000] |
| 02901945 | APE[0.09324298000000000],ATLAS[1.05024122000000000],BAO[11.000000000000000000],BTC[0.000000660000000000],DENT[1.000000000000000000],ETH[0.00001317000000000],ETHW[0.00001312000000000],GMT[0.95927279000000000],IMX[0.09408106000000000],KIN[5.000000000000000000],LOOKS[0.989349400000000000],SAND[0.00001292000000000],SOL[0.0000000220000000],TRX[61550.88192000000000000],UBXT[2.000000000000000000],USDI[4506.9583854822036291],USDC[19976.000000000000000000],USDT[0.0031815145776326] |
| 02901946 | USD[30.000000000000000000] |
| 02901948 | USD[10.000000000000000000] |
| 02901949 | XRP[4.86192720000000000] |
| 02901952 | BNB[0.00000001000000000],DFL[5.5070621488141180],ETH[0.000000065947202],USD[0.0579754042290300],USDT[0.000012254637868] |
| 02901954 | ATLAS[0.186072970000000000],AURY[0.04056482000000000],POLIS[0.04831202000000000] |
| 02901958 | USD[25.000000000000000000] |
| 02901959 | ATLAS[217.032826470000000000],USDT[0.000000003784938] |
| 02901965 | ATLAS[0.000000028742245],KIN[5.68075443000000000],SHIB[1741368.0455290052953522],SPELL[0.0000000012378624] |
| 02901966 | FTM[0.932550000000000000],LUNA2[0.0003875230683000],LUNA2_LOCKED[0.0009042204926000],LUNC[84.383964000000000000],SOL[24.582284880000000000],USD[0.020515808750000] |
| 02901969 | BTC[0.005498900000000000],ETH[0.023995200000000000],ETHW[0.023995200000000000],USDT[1.4979000000000000] |
| 02901974 | GALA[20.751543100000000000],MANA[2.31319071000000000],USDT[0.000000350135274] |
| 02901975 | USD[25.000000000000000000] |
| 02901976 | EUR[0.0022392038192104] |
| 02901983 | PORT[144.300000000000000000],USD[0.1540162500000000] |
| 02901985 | USD[10.000000000000000000] |
| 02901991 | TRX[0.00006100000000000],USD[5.0393948797550000],USDT[3.7330900000000000] |
| 02901997 | USD[0.0000000062822254],USDT[0.000000031550000] |
| 02902001 | BTC[0.0017946160383000],USD[0.0000000051744040],XRP[0.9158870000000000] |
| 02902003 | ATLAS[74225.6905565500000000],TRX[0.000060000000000000],USD[0.000989248358218],USDT[0.000000109123301] |
| 02902015 | BTC[0.002700000000000000],DOT[2.80000000000000000],ETH[0.020000000000000000],ETHW[0.020000000000000000],LUNA2[0.2384511503000000],LUNA2_LOCKED[0.5563860173000000],LUNC[51923.240000000000000000],USD[0.0050084000000000],USDT[0.000014782544400] |
| 02902017 | USD[0.000000041683743],USDT[9.5567887678837432] |
| 02902021 | AUD[0.0000001055710062],BAO[1.000000000000000000],ETH[0.000000087539408],USD[0.0000000074256618],USDT[0.0000130274330262] |
| 02902025 | AAVE[0.020000000000000000],BNB[0.020000000000000000],CRO[50.000000000000000000],ETH[0.021000000000000000],ETHW[0.021000000000000000],LINK[0.600000000000000000],MATIC[10.000000000000000000],SOL[0.0999910000000000],USD[3.6247331883211990],USDT[559.1941076398498476] |
| 02902026 | BTC[0.000000002522136],EUR[0.001083255364484],MANA[0.000000005367936],USD[0.0026830081116569] |
| 02902032 | USD[0.0852350203260000] |
| 02902036 | BTC[0.000576972297672],BUSD[200.000000000000000000],ETH[0.000213810000000000],USD[3071.7190885500000000] |
| 02902050 | USD[10.000000000000000000] |
| 02902052 | AKRO[1.000000000000000000],ATLAS[152.7815915365000000] |
| 02902054 | SPELL[258700.000000000000000000],USD[0.4449704000000000] |
| 02902058 | CRO[220.000000000000000000],USD[4.3573322150000000] |
| 02902064 | FTM[0.989360000000000000],USD[2.8226052524100000],USDT[0.0097297842000000] |
| 02902068 | USD[13.9301535550000000] |
| 02902073 | ATLAS[9.96200000000000000],USD[0.000000089651787],USDT[0.000000042697130] |
| 02902078 | AAVE[0.070000000000000000],ATLAS[380.000000000000000000],AVAX[0.2041629670000000],BTC[0.006000000000000000],CRO[160.000000000000000000],DOT[1.3285262645160000],GOG[35.000000000000000000],IMX[8.000000000000000000],LUNA2[0.1388949601000000],LUNA2_LOCKED[0.3240882403000000],LUNC[30244.670000000000000000],MATIC[10.395495300000000000],POLIS[8.09968000000000000],RUNE[0.9167939460000000],SOL[0.3127178506000000],USD[0.2253505857791500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02902081 | [LUNA2[0.006007289793000000],LUNA2_LOCKED[0.014017009520000],LUNC[1308.100000000000000],TRX[0.000066000000000],USD[0.0587173397101000] |
| 02902085 | DFL[280.347835980000000],USD[0.000000003039305Z] |
| 02902089 | FTT[0.028034560000000],USD[0.000000750653184] |
| 02902092 | ALGO[106.789670000000000],BEAR[3712584.090000000000000],BTC[0.000000040000000],ETCBULL[890.000000000000000],ETH[0.000500000000000],ETHBEAR[70986510.000000000000000],ETHBULL[4.711104720000000],ETHW[0.000500000000000],LINKBULL[49600.000000000000000],LUNA2[0.060807190490000],LUNA2_LOCKED[0.141883444500000],LUNC[13240.893752100000000],USD[251.215922485050000],XRPBEAR[438000000.000000000000000],XRPBULL[11275812.660000000000000] |
| 02902093 | RAY[0.000000000280000] |
| 02902094 | PTU[119.976000000000000],USD[1.447917818400000],USDT[0.007520000000000] |
| 02902098 | AURY[0.998600000000000],SPELL[88.420000000000000],USD[0.009958535707470 6],USDT[0.000000005678509 6] |
| 02902104 | USD[28.256769139000000] |
| 02902106 | DOT[0.0001246095778744],EUR[0.000000000625562 4],LINK[0.000210736925587 6],MATIC[0.000000033386251],STETH[0.000000036335669],USD[0.000000060000000] |
| 02902110 | ATLAS[9488.102000000000000],ETH[0.000800000000000],ETHW[0.000800000000000],USD[3.003421860000000] |
| 02902111 | ETH[0.000383948500000],ETHW[0.000383948500000],FTT[0.020260450000000],USD[0.000000104869376],USDT[0.000014190498199] |
| 02902112 | FTT[0.045717770000000],USDT[0.000000180000000] |
| 02902113 | DOT[4.000000000000000],SUSHI[20.000000000000000],UNI[6.000000000000000],USD[54.075240285000000000000000] |
| 02902116 | USD[1748.681364501250000],XRP[0.239602640000000] |
| 02902122 | USD[0.000000027041776] |
| 02902125 | BNB[0.000000007023150 8],EUR[0.000000025911134],USDT[0.000000112136147] |
| 02902127 | BTC[0.000000080575360],ETH[0.000000007157516 2],ETHW[0.000595703969942 5],SOL[0.000000005808411 1],USD[8397.399304903009511 8],USDT[0.000011396385092 6] |
| 02902132 | FTT[2.061702700000000],POLIS[100.084287260000000],USD[0.000000101521250],USDT[0.000000044742673] |
| 02902137 | USD[0.000000040766414],USDT[0.000000320406084] |
| 02902138 | SRM[0.016536800000000],SRM_LOCKED[0.818810780000000] |
| 02902139 | USD[2397.703781131900691 2] |
| 02902140 | ATLAS[10.000000000000000],STARS[1.000000000000000],USD[0.4032709517250000] |
| 02902142 | USD[0.000000153310012],USDT[0.000000036900092] |
| 02902144 | CRO[269.946000000000000],USD[4.293447243990000] |
| 02902160 | USD[0.000000107851556] |
| 02902161 | RAY[0.000000003000000] |
| 02902162 | ATLAS[1499.709000000000000],FTT[5.998800000000000],LINK[8.798292800000000],TRX[0.878701000000000],USD[0.5336608800000000] |
| 02902164 | ATLAS[160.000000000000000],USD[1.793952516000000] |
| 02902168 | DENT[1.000000000000000],KIN[2.000000000000000],USD[0.000000042036507] |
| 02902171 | AVAX[0.000000100000000],ETH[0.000000100000000],SOL[0.000000075000000],TRX[0.000068000000000],USD[2.217551420942030 2],USDT[0.000000122708566] |
| 02902173 | BTT[1300000.000000000000000],SOL[0.001054780000000],USD[218.241404974050000],USDT[0.003101000000000] |
| 02902175 | ATLAS[15472.037007880000000],USD[0.182552631132837 2] |
| 02902177 | ATLAS[10610.000000000000000],USD[0.365685801000000],USDT[1.000000000000000] |
| 02902179 | AKRO[2.000000000000000],ATLAS[0.464467644084000 3],AURY[0.004133928046913 1],BAO[3.000000000000000],DFL[0.130832126143000],KIN[1.000000000000000],POLIS[0.011195740000000],SOL[0.000000009115057 2],TRX[1.000004000000000],UBXT[1.000000000000000] |
| 02902182 | APE[0.074980000000000],ATOM[0.041897000000000],AVAX[0.086980000000000],BTC[0.000051265000000],DOGE[0.654200000000000],FTM[0.674600000000000],FTT[0.080410000000000],GMT[0.165595000000000],IMX[0.073080000000000],MATIC[0.098000000000000],REN[0.274400000000000],RUNE[0.055894000000000],SAND[0.513600000000000],TONCOIN[0.025220000000000],USD[0.433947997400000],WRX[0.780460000000000],XPLA[7.526700000000000] |
| 02902183 | USD[10.000000000000000] |
| 02902185 | ETHW[0.571761260000000],USD[300.000008787946982 0] |
| 02902193 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000062016000],GBP[0.001046233513320],HOLY[0.200000000000000],KIN[2.000000000000000],RSR[2.000000000000000],TRX[4.000000000000000],UBXT[2.000000000000000],USD[0.103766887643 7130] |
| 02902199 | POLIS[38.792240000000000],TRX[0.665001000000000],USD[0.864156593000000] |
| 02902201 | ATLAS[639.936000000000000],BNB[0.000000011450300],USD[0.4355365449173200] |
| 02902204 | USD[10.000000000000000] |
| 02902206 | TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000017629612] |
| 02902210 | ATLAS[224.460791352000000],TRX[0.000001000000000] |
| 02902219 | ATLAS[3650.000000000000000],FTM[1.769407250000000],MBS[36.632362000000000],POLIS[24.798760000000000],USD[2.112712666219507 5],USDT[0.000000150962626] |
| 02902225 | ATLAS[4110.000000000000000],USD[0.490517461000000] |
| 02902226 | ETH[0.000000076620000] |
| 02902234 | SRM[9.753000000000000],USD[0.000000185741242],USDT[0.000000036812242] |
| 02902236 | ATLAS[0.000000018345022],BNB[0.001991549589749 8] |
| 02902237 | USD[25.000000000000000] |
| 02902240 | BOBA[3.300000000000000],LINK[1.999582000000000],LTC[2.031500000000000],USD[0.066390704180000 0],USDT[0.005916507500000 0] |
| 02902255 | USD[0.999668761776507 0],USDT[0.000000081471 8] |
| 02902260 | ATOM[9.400000000000000],DOT[16.392259000000000],GALA[200.000000000000000],SAND[0.996390000000000],SOL[0.680000000000000],TRX[4268.000000000000000],USD[0.454905352742500 0],XRP[422.966560000000000] |
| 02902265 | BAO[155288.074634970200000],BTC[0.000000056000000],DENT[1.000000000000000],KIN[1.000000000000000] |
| 02902266 | EUR[54.000000205987845],USDT[0.000095880420599 8] |
| 02902267 | ATLAS[6110.579437540000000],USD[0.000000004652496],USDT[0.000000070046785] |
| 02902273 | DOGE[7.704365997188000],LTC[0.000007879478000],SOL[0.000085000000000] |
| 02902282 | USDT[4.270441160000000] |
| 02902285 | DFL[880.000000000000000],USD[2.894689250000000] |
| 02902286 | IMX[56.488700000000000],USD[499.003250000000000] |
| 02902296 | EUR[0.000000108379602],USD[0.000000161173547] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02902297 | GBP[0.000000007924639],MATIC[0.000000074600000],SHIB[0.923313820000000] |
| 02902298 | USD[0.000000030144520] |
| 02902311 | USD[0.000000136674375],USDT[0.000000024190430] |
| 02902316 | USD[0.480503465000000],USDT[0.301118920000000] |
| 02902321 | BTC[0.000020210000000],USD[-0.162213941050000],USDT[0.008282420000000] |
| 02902325 | USD[0.075121996050567,2] |
| 02902326 | ATLAS[12.290489890000000],BAO[1.000000000000000],BAT[1.004154180000000],BNB[2.834385998282000],DENT[1.000000000000000],GODS[0.077750497600000],MATH[1.000000000000000],RSR[1.000000000000000] |
| 02902328 | BNB[0.000000008382374],CRO[0.000000003460000],FTM[0.000000000335659,4],FTT[0.000000002626417,2],USD[0.000000012498893,1],USDT[0.000000023718446,8] |
| 02902336 | ATLAS[13228.869663330000000],RSR[1.000000000000000],USDT[530.000000007812292] |
| 02902337 | DFL[1587.281500220166085,5],SOL[0.000000049849540],USD[1.907906645389528,5] |
| 02902342 | ATLAS[1639.688400000000000],USD[1.363990000000000] |
| 02902345 | AVAX[1.147850000000000],USD[2.277735780000000] |
| 02902346 | SOL[0.041819950000000],USD[10.337736258385360400000000000],USDT[0.000000014584805,8] |
| 02902347 | USD[25.000000000000000] |
| 02902350 | BNB[0.000000000100000],CRV[1.999815700000000],FTM[88.983597300000000],FTT[2.999430000000000],HNT[4.999078500000000],IMX[3.997419800000000],LINK[10.997972700000000],MATIC[139.973970000000000],SAND[9.998157000000000],SOL[3.101527470000000],USD[0.100512743351484,3],USDT[0.000000070000000],YGG[19.996314000000000] |
| 02902351 | USD[0.000000066691008],USDT[0.007975403510000] |
| 02902353 | GBP[0.000000030492061] |
| 02902360 | USD[0.254341982545379,4],USDT[0.000000093058240] |
| 02902361 | USD[0.000000038589710] |
| 02902363 | GBP[0.000000062988775] |
| 02902364 | ETH[0.000000418089640] |
| 02902367 | AKRO[2.000000000000000],AVAX[0.000081800000000],BAO[8.000000000000000],BNB[0.005292110000000],DENT[4.000000000000000],ETH[0.090262280000000],FTT[0.000027500000000],GMT[0.000083960000000],KIN[6.000000000000000],NFT[31494257688833610][1],NFT[32435686904553931 5][1],NFT[32501788330758324][1],NFT[32721228073738846][1],NFT[34209331714509369][0][1],NFT[35395980620589257,4][1],NFT[35686969648956994][1],NFT[43444280413617709,1][1],NFT[44034801433539080 1][1],NFT[44801780117964308626][1],NFT[44932585874521][1],NFT[45437300399897][1],NFT[48565370293586484][1],NFT[55582360511091786][1],NFT[55754568654071925][1],RSR[4.000000000000000],TRXI[7.308527720000000],UBXT[1.000000000000000],USD[23.512642019550334,8],USDC[287.794415610000000],USDT[0.000000074114130] |
| 02902374 | USD[0.000002227610246,1],USDT[0.000000010944280] |
| 02902377 | BAO[3.000000000000000],BF_POINT[200.000000000000000],BTC[0.006686490000000],DENT[1.000000000000000],EUR[0.000793578001358,8],FIDA[37.419330770000000],MANA[37.055663860000000],USD[0.000757948825451] |
| 02902379 | DOGEBULL[12.020000000000000],USD[0.221602365731943] |
| 02902382 | ATLAS[150.000000000000000],CRO[270.000000000000000],POLIS[1.000000000000000],USD[4.247848150250000,0],USDT[0.000000004787328] |
| 02902384 | BRZ[-1.400000000000000],BTC[0.021326867561705,8],USD[0.000171090416870] |
| 02902385 | FTT[25.000000000000000],USD[2.949874658000000,0] |
| 02902394 | DFL[1050.760158887087060,0] |
| 02902400 | ETH[0.000000010785646],ETHW[0.000000017085646],USDT[0.000000096924011] |
| 02902411 | BTC[0.000085833571620,8],CRV[0.000000010000000],DOT[0.000080400000000],ETH[0.000000004000000],ETHW[0.008860363668760],EUR[0.001780223391250],FTT[95.181912000000000],LUNA2[91.361803300000000],LUNA2_LOCKED[191.247420800000000],LUNC[0.000000050000000],SHIB[83280.000000000000000],SOL[0.000000050000000],USD[0.000000082200429],USDT[0.000000045836631],USTC[0.862500000000000] |
| 02902419 | USD[10.000000000000000] |
| 02902420 | LTC[0.000019900000000] |
| 02902422 | CRO[2650.000000000000000],USD[4.726575580000000] |
| 02902424 | DFL[680.000000000000000],GALA[120.000000000000000],USD[3.363762995000000],USDT[0.000000119231590] |
| 02902428 | CHR[0.033600000000000],LUNA[0.301602146900000],LUNA2_LOCKED[0.703738342700000],MCB[0.006660000000000],USD[0.000000091438346],USDT[1251.538039499367788] |
| 02902429 | POLIS[3.399320000000000],USD[20.346001800000000],USDT[0.000000017932058] |
| 02902431 | DFL[0.000000010000000] |
| 02902432 | BTC[0.016819804000000],ETH[0.267133874432520,0],ETHW[0.000000079570800],FTT[0.000000004140736,8],LUNA2[20.051482460000000],LUNA2_LOCKED[28.599392830000000],USD[0.000000690092870,28],USDT[34.203930299718350,0],USTC[0.000000018552700] |
| 02902433 | ATLAS[151.122816450000000],DENT[1.000000000000000],DFL[126.853665540000000],FIDA[1.030444060000000],KIN[3.000000000000000],STARS[0.001954000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[321.212032290000000],USDT[328.244768407619689,0] |
| 02902439 | LINK[0.000000005262722],LOOKS[0.000000069614120],SOL[0.000000100000000],SPELL[0.000000026419959],USD[0.000000003515338],USDT[-0.000000044025580] |
| 02902443 | BTC[0.046642320000000],ETH[1.374426790000000],ETHW[1.374426790000000],EUR[3.216357197189551,2],USD[0.000150791424888] |
| 02902447 | ETH[0.039225676410000],ETHW[0.039225676410000],USD[0.445043980000000] |
| 02902448 | EUR[2.998201648000000,0] |
| 02902449 | DFL[9.490800000000000],USD[0.000000067500000] |
| 02902450 | BAND[0.000000063176300],BTC[0.000000092905100],ETH[0.000000173107500],EUR[0.000000170000000],LUNC[0.000000093168400],RAY[0.000029066859840,0],SOL[0.000000097662000],USD[0.006207759100343,9] |
| 02902456 | ATLAS[352.004675160000000],BAO[1.000000000000000],CEL[13.229885760000000],GRT[62.181835160000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.004386483174453] |
| 02902460 | GST[0.797920000000000],SOL[0.000144000000000],TRX[0.000777000000000],USD[0.000000112792225],USDT[0.031354467500000] |
| 02902463 | BAO[3.000000000000000],DFL[1710.640545045760510,1],RSR[1.000000000000000] |
| 02902466 | ATLAS[2711.195697660000000],BAO[1.000000000000000],EUR[0.979200000000000],KIN[2.000000000000000],LUNA2[6.503208484000000],LUNA2_LOCKED[1.517415313000000],LUNC[51608.733912000000000],STARS[0.996800000000000],USD[0.459225435583658,8] |
| 02902468 | ATLAS[1279.744000000000000],USD[0.696696090000000000] |
| 02902471 | GODS[24.500000000000000],USD[0.452623205050000,0],USDT[0.000000001991317,6] |
| 02902477 | ATLAS[9920.000000000000000],BNB[0.008474050000000],FTT[0.117166119958620,0],USD[0.078430875500000,0] |
| 02902478 | POLIS[1.400000000000000],USD[0.479280737000000,0] |
| 02902481 | ATLAS[560.000000000000000],USD[0.993121744000000,0] |
| 02902483 | FTT[0.033542790000000],LUNA2[0.000703755553100,0],LUNA2_LOCKED[0.001642096291000,0],SRM[0.578927680000000],SRM_LOCKED[250.820418900000000],TRX[0.007970000000000],USD[-0.124089492445504,1],USDT[0.155345082338979,8],USTC[0.099620000000000] |
| 02902484 | USD[0.000000106715400],USDT[0.000000093366710] |
| 02902489 | BNB[0.000000035417200] |
| 02902491 | USD[1.612272365500000,0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02902495 | BTC[0.000000000058400000],ETH[0.000119040000000000],ETHW[0.000119040005293230],USD[0.005419169053003067] |
| 02902502 | USD[-33.415855276911618],USDT[37.509876430000000000] |
| 02902505 | BAR[21.495700000000000000],STARS[0.998000000000000000],USD[54.542846120000000000000000000] |
| 02902509 | EUR[0.037289550000000000],USDT[0.000036017428146] |
| 02902519 | USD[0.000000017541128],USDT[0.000000000172260] |
| 02902520 | ALICE[0.000000004440000000],TRX[0.000000005137588],USD[0.000000073358669],USDT[0.000000120878608] |
| 02902523 | BTC[0.000000009000000000],EUR[0.000000025000000],USD[88.706295437132984] |
| 02902527 | MOB[26.000000000000000000],USD[7.675589500000000000] |
| 02902530 | FTM[0.000000018556928],USD[0.000248642675238],USDT[0.000000012875729] |
| 02902531 | BTC[0.000000018000000],ETH[0.000000008000000],FTT[5.198095800000000000],USD[-4.629910224445469400000000000],USDT[0.000000044582580] |
| 02902534 | BOBA[0.069900000000000],FTT[0.000424490000000000],POLIS[0.096544000000000000],USD[-0.000088702810164 8],USDT[0.000000052543465] |
| 02902535 | BTC[0.000468310000000000],EUR[10.995923110847068 8],USD[-7.307275127983408] |
| 02902537 | ATLAS[350.000000000000000000],USD[1.859763263750000000] |
| 02902539 | SHIB[45919.663494630000000000],USD[0.000000055502243] |
| 02902544 | USD[2.818788632950000000] |
| 02902547 | ATLAS[479.904000000000000000],USD[1.378777150500000000] |
| 02902550 | DOGE[158.860030835880410 0],USD[0.000000007120254 3] |
| 02902553 | AKRO[1.000000000000000000],ATLAS[112.862219522832175 0],KIN[3.000000000000000000],TONCOIN[0.000000001779550 0],USD[0.000000246447480] |
| 02902564 | BAO[2.000000000000000000],BTC[0.000000200000000],DENT[1.000000000000000000],KIN[6.000000000000000000],RSR[1.000000000000000000],USD[0.0001044595783539] |
| 02902565 | USD[0.930617670000000000] |
| 02902570 | USDT[0.895246050000000000] |
| 02902572 | BTC[0.000098560000000000],USD[17.083813278316500 0] |
| 02902574 | USD[10.000000000000000000] |
| 02902576 | CEL[0.000000002730951 1],KIN[2.000000000000000000],RSR[1.000000000000000000] |
| 02902579 | BAO[1.000000000000000000],GBP[0.000000000006896],KIN[1.000000000000000000],SHIB[142936.167474210000000],TRX[1.000000000000000000],USD[0.000000118724294] |
| 02902580 | USD[25.000000000000000000] |
| 02902582 | BNB[1.000000000000000000],MATIC[340.000000000000000000],USD[23.462076728650000000],USDT[0.000000030067252] |
| 02902584 | USD[0.967032715000000000] |
| 02902586 | DOT[85.482900000000000000],LUNA2[0.048601747990000000],LUNA2_LOCKED[0.113404078600000000],LUNC[10583.132950000000000000],RUNE[0.060060000000000000],SOL[39.974342000000000000],USD[0.001346212500000000] |
| 02902589 | ATLAS[0.665558152368195 2],ETH[0.000005635058061 4],ETHW[0.000005635058061 4],GBP[0.000000041425716],MATIC[0.000600827480252 1],SOL[0.000176990000000000],USD[0.000000004184205 4],USDT[0.001128529819098 5] |
| 02902590 | USD[0.001046700000000000],USDT[0.000000014894818] |
| 02902591 | ATLAS[5243.228006458600000000],DENT[1.000000000000000000],IMX[123.457628150600000000],KIN[1.000000000000000000] |
| 02902593 | TRX[0.002331005983834 6],USDT[0.498561720765884 1] |
| 02902595 | AKRO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000020470564397],KIN[2.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000150808662 4] |
| 02902596 | AKRO[1.000000000000000000],ATLAS[2678.844358030000000000],BAO[1.000000000000000000],BTC[0.059440560000000000],DENT[1.000000000000000000],ETH[2.755160670000000000],ETHW[2.754125300000000000],GENE[10.478218416300000000],KIN[2.000000000000000000],LINK[1009.262731760000000000],LTC[5.377686130000000000],MATIC[1576.668716 4000000000],RSR[1.000000000000000000],SPELL[808.085830380000000000],USD[0.001671816371084 9],USDT[0.000000002244438 7] |
| 02902597 | USD[10.000000000000000000] |
| 02902607 | BOBA[14.108896250000000000],DYDX[11.591868800000000000],KIN[2.000000000000000000],USD[0.003653544690641 0] |
| 02902608 | ATLAS[4550.000000000000000000],USD[62.018240808703988000000000000] |
| 02902609 | USD[25.000000000000000000] |
| 02902610 | ATLAS[93.895843960000000000],USD[0.000000000651191 6],USDT[0.000000038547816] |
| 02902615 | CRO[9725 0.000000000000000000],USD[2.678618200000000000] |
| 02902618 | AKRO[3.000000000000000000],BAO[1.000000000000000000],BTC[0.082360510000000000],DENT[2.000000000000000000],DOT[52.497088580000000000],ETH[0.394324690000000000],ETHW[0.394159090000000000],KIN[4.000000000000000000],LINK[121.699600414482 4832],MATIC[1455.214321420000000000],SHIB[15733622.135433410000000000],SOL[4.744655 3200000000],TRX[1.000000000000000000],USD[0.000000014705600 7],XRP[822.286131670000000000] |
| 02902620 | STARS[16.065550980000000000],USD[0.000000077970371 2] |
| 02902623 | USD[0.725451509500000000] |
| 02902628 | ATLAS[9.884000000000000000],POLIS[0.097660000000000000],USD[0.573794960000000000] |
| 02902631 | AKRO[8.000000000000000000],BAO[10.000000000000000000],DENT[2.000000000000000000],ETH[0.000000000412216],GBP[0.000502752092291 40],KIN[10.000000000000000000],MATH[1.000000000000000000],OMG[0.000009170000000],RSR[1.000000000000000000],TRX[3.000000000000000000],UBXT[3.000000000000000000],USD[0.002051627226162 4],XRP[0.000059766897931 5] |
| 02902633 | LTC[0.000000004097040 0],USDT[0.000000066468362] |
| 02902643 | TRX[0.005319003756205 4],USD[0.003387986568787 2],USDT[0.000000004320198 8] |
| 02902649 | ATLAS[510.000000000000000000],USD[0.648895187087500 0] |
| 02902656 | ATLAS[880.000000000000000000],LUNA2[0.921721237300000000],LUNA2_LOCKED[2.150682887000000000],ROOK[0.732000000000000000],USD[0.000000000639640 2],USDT[0.000543031546005 4] |
| 02902657 | BAO[1.000000000000000000],BNB[0.000137070000000000],CRO[398.628288870000000000],DENT[1.000000000000000000],DFL[0.005653942186451 1],KIN[1.000000000000000000],USD[0.000000006151547 0] |
| 02902659 | ATLAS[6068.792044022706240 0] |
| 02902663 | BTC[0.000000000543984 6],DOGE[0.000000000654740 6],ENJ[0.000000004938645 0],MANA[0.000000034497752],USD[0.000000018418736] |
| 02902665 | ATLAS[16987.879600000000000000],GALA[819.844200000000000000],SLP[2360.000000000000000000],TLM[1200.000000000000000000],USD[1.211090752462272 5] |
| 02902666 | ATLAS[90.000000000000000000],USD[1.030452082492500 0] |
| 02902671 | ATLAS[730.000000000000000000],USD[1.680074812737500 0] |
| 02902673 | ETH[0.000000014354574],LUNA2[3.220070618000000000],LUNA2_LOCKED[7.513498108000000000],USD[2.101907774606080 0],USDT[0.068730105575179 2] |
| 02902676 | DFL[131.424450140000000000],STARS[1.618294690000000000],USDT[0.000002644662440] |
| 02902684 | CRV[0.984400000000000000],GALA[9.908000000000000000],POLIS[0.089960000000000000],USD[0.000000067500000] |
| 02902688 | BTC[0.013204637600000000],ETH[0.212957400000000000],ETHW[0.212957400000000000],EUR[0.000000000876563 3],LTC[0.009214000000000000],USD[0.000000011441959 9],USDT[1.766296942435508 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02902689 | EUR[0.000000033244854],POLIS[10.983572070000000],USD[0.000000528823546] |
| 02902690 | BTC[0.010564220000000],USD[0.038726160556832] |
| 02902693 | BEAR[52.80000000000000000],BULL[0.000916300000000],USD[0.000113026848915],USDC[542.036053870000000],USDT[3.192378405000000] |
| 02902704 | USD[-194.786158040000000],USDT[339.567881500000000] |
| 02902711 | USD[0.008267020000000] |
| 02902715 | USDT[9.000000000000000] |
| 02902716 | DENT[647893.175882840000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.010000000193074] |
| 02902719 | AKRO[1.000000000000000],BAO[1.000000000000000],DFL[0.249383330000000],KIN[3.000000000000000],MBS[11.834026360000000],USD[0.000000095481683],USDT[0.000000037421520] |
| 02902720 | BNB[0.000000100000000],BTC[0.000659267329026],DOGE[89.116270536013350],FB[0.000000043064000],KIN[0.000000055970496],SHIB[324851.923973120592374],USD[0.000239859585590],WAVES[0.000000079222850],WRX[0.000000066905200] |
| 02902722 | DOGE[0.358218390905820] |
| 02902724 | ETH[0.000000041444920],USD[0.068775637873265] |
| 02902725 | ATLAS[119.977200000000000],POLIS[2.499525000000000],USD[0.897724650000000],USDT[0.000000052292540] |
| 02902730 | ATLAS[320.488417995957470] |
| 02902731 | USDT[0.000332143334662} |
| 02902733 | ATLAS[594.823896190000000],BAO[1.000000000000000],STEP[159.528441969400000],TRX[1.000000000000000],USD[0.010000008657112] |
| 02902735 | USDT[0.000000020733530] |
| 02902739 | USD[0.000001070359610],USDT[0.000000038934544] |
| 02902741 | STARS[8.470984327289350],USD[1.439816326137500],USDT[0.000000001020872] |
| 02902743 | POLIS[0.034546650000000],SOL[2.870000000000000],USD[5.393919092500000],USDT[0.000000047439960] |
| 02902745 | BTC[0.002299259000000],USD[17.054451243481363],USDT[15.942099527000000] |
| 02902752 | USD[0.227596896000000],USDT[0.000000056375048] |
| 02902753 | ATLAS[250.000000000000000],USD[1.214381910750000] |
| 02902757 | CHZ[129.974000000000000],FTT[0.005857489844815],GRT[0.961400000000000],MATIC[8.984230000000000],USD[3.583969481458459],USDT[0.000000091500000] |
| 02902758 | ATLAS[660.000000000000000],USD[2.212841150550000] |
| 02902763 | ATLAS[0.091212120000000],BAO[4.000000000000000],DFL[0.161996090000000],KIN[73.930059960000000],RSR[3.000000000000000],STARS[0.002639870000000],TRX[1.000000000000000],USD[0.003352975323967] |
| 02902765 | 1INCH[0.111489325467890],FTT[99.256425500000000],LUNA2_LOCKED[66.939116420000000],RAY[354.905954612617490],USD[0.843461438950000],USDT[0.004723000000000],USTC[0.000000012992300] |
| 02902769 | POLIS[39.441413680000000],USD[0.000000976828528] |
| 02902770 | USD[526.635601993125000] |
| 02902771 | ATLAS[9.363783010000000],ETH[0.045000000000000],ETHW[0.045000000000000],GALA[300.000000000000000],POLIS[0.086385480000000],SAND[29.000000000000000],USD[5.412481540000000],USDT[3.261579050175155] |
| 02902775 | MOB[34.275029212560000],USDT[0.000000235898554] |
| 02902776 | BNB[0.000484760000000],USD[0.004898956789379] |
| 02902777 | ATLAS[0.000000025000000],ETH[0.000000001119490],GMT[145.967800000000000],POLIS[0.000000068394542],SOL[0.498585330000000],USD[0.000000424585646] |
| 02902780 | 1INCH[0.968920392443760],FTT[0.001998220076300],USD[-0.040339515282996],USDT[0.000000080000000] |
| 02902782 | IMX[0.016336720000000],USD[0.065618260540109] |
| 02902783 | AURY[2.000000000000000],GOG[126.000000000000000],IMX[5.000000000000000],PORT[1.000000000000000],RNDR[0.200000000000000],USD[0.075404335000000] |
| 02902784 | POLIS[0.067560000000000],USD[1376.903965046750000],USDT[0.000000150852656] |
| 02902786 | USD[89.052988641500000] |
| 02902789 | BTC[0.000749958632590],ETH[0.203250245000000],ETHW[0.210250245000000],USD[0.000000050249051],USDT[1.284596556242407] |
| 02902793 | AKRO[1.000000000000000],ATLAS[3105.439062290000000],EUR[0.000000000576810] |
| 02902803 | ATLAS[820.000000000000000],USD[0.613210389425000],USDT[15.908343105507460] |
| 02902813 | ATLAS[0.000000017287940],BAO[1.000000000000000],BRZ[0.015932470301453],GRT[1.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000] |
| 02902816 | BNB[0.003007530000000],LTC[0.001565242072592],LUNA2[0.003773603090000],LUNA2_LOCKED[0.008805073687000],LUNC[821.710000000000000],USD[-1.640962821754304],USDT[0.002693469591024],XRP[3.982400000000000] |
| 02902817 | CRO[9.926280000000000],FTT[0.099221000000000],GST[0.030000060000000],USD[0.000000010950000],USDT[0.609772373879987] |
| 02902819 | USD[0.000101407764570],USDT[0.000000115250968],YF[0.001081928320000] |
| 02902822 | BTC[0.000010340000000],DFL[3339.332000000000000],USD[0.062516000000000] |
| 02902826 | USD[1.064714890000000] |
| 02902829 | USD[120.010000000000000] |
| 02902830 | DFL[9.330000000000000],USD[11.192648029300000],USDT[0.503422760000000],XRP[0.701000000000000] |
| 02902831 | USDT[2.294637100000000] |
| 02902835 | AXS[0.099980000000000],DFL[300.000000000000000],USD[9.482341050000000] |
| 02902838 | AVAX[0.000000002060000],BNB[0.001723203766487],MATIC[0.000000000000000],NFT [330569171101047351][1],NFT [359034627953377169][1],NFT [575076539632645800][1],SOL[0.000000886803500],TRX[0.900038000000000],USD[0.000000010949136],USDT[67.154396903081696] |
| 02902845 | SOL[3.751004730000000] |
| 02902847 | BTC[0.002772059764030],ETH[0.000001172034535],ETHW[0.000001172034535],USD[0.001681541550897] |
| 02902848 | EUR[0.000000034444888],GALA[14.635573770000000],USD[0.000730674368560] |
| 02902849 | EUR[0.000000081611578],USD[0.002702739925000],USDT[0.000000012925340] |
| 02902850 | AKRO[1.000000000000000],ETH[0.033504340000000],ETHW[0.033090200000000],SOL[1.925675600000000],UBXT[1.000000000000000],USD[0.000061327025117] |
| 02902852 | FTT[0.000000042352822],USD[0.065228310431269],USDT[0.975638062857013] |
| 02902858 | BTC[0.000100000000000],USD[4.087464120000000] |
| 02902861 | RSR[2021.563924310000000],SHIB[102544.584314033164304],SOL[0.000000006230016],USD[0.000000084163180] |
| 02902863 | FTT[25.000000000000000],USD[3259.282217380000000] |
| 02902864 | AURY[128.832770540000000],FTM[30.062735000000000],GOG[59.424338319909176],LOOKS[57.777503752000000],USD[0.000902566097530] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02902870 | ETH[0.000000010000000000],STG[0.917920000000000000],USD[1.188444397020210400],USDT[0.000000001875000000] |
| 02902874 | USD[0.0067622287500000000] |
| 02902876 | TRX[0.001078000000000000],USD[0.009109811800000000] |
| 02902882 | DOGE[501.702055923910680000],ETH[0.000000040000000000],GALA[0.000000003680000000],USD[0.863053446990021500],USDT[0.009728000000000000] |
| 02902884 | BTC[0.185676712848240700],ETH[0.337000000000000000],EUR[3386.752806700000000000],USD[0.050319881500000000] |
| 02902889 | ATLAS[70.000000000000000000],POLIS[1.999600000000000000],USD[0.660472014000000000],USDT[0.000000007074019600] |
| 02902891 | ATLAS[139.972000000000000000],CRO[30.000000000000000000],POLIS[3.400000000000000000],USD[0.941196509000000000] |
| 02902894 | USD[0.195996340200000000],USDT[0.009765000000000000] |
| 02902898 | NFT [3133003812573403221][1],USD[0.042259370000000000] |
| 02902899 | USD[0.024022640000000000] |
| 02902905 | AKRO[1.000000000000000000],BAO[9.000000000000000000],DENT[1.000000000000000000],ETH[0.000000022190533],GALA[0.000000007467000000],KIN[9.000000000000000000],UBXT[1.000000000000000000],USD[0.000079330726121],USDT[0.000069225721904] |
| 02902911 | GBP[0.000000051363472 3],SAND[0.9127536500000000000] |
| 02902916 | USD[25.0000000000000000] |
| 02902917 | BTC[0.0015000000000000],USD[3.016372894750000000] |
| 02902919 | BNB[0.000000005000000000],BTC[0.000000005000000000],EUR[0.009735082621082],TRX[0.00155400000000000],USD[0.000000302001698],USDT[0.000000072053882] |
| 02902920 | USD[0.000159583255000000],USDT[0.000000069323280] |
| 02902921 | BRZ[0.000405112671800000],BTC[0.000010608968750000],ETH[0.000003611191735 2],ETHW[0.000003611191735 2],FTT[2.000000000000000000],SOL[1.678639050000000000],USD[0.082434624953 1400] |
| 02902923 | AVAX[0.012525024661000000],ENS[0.000000010000000000],ETH[0.000251800000000000],ETHW[0.000251800000000000],FTT[0.004008830800000000],USD[1.604739897758 1496] |
| 02902924 | ATLAS[240.000000000000000000],POLIS[15.400000000000000000],USD[0.899209521475 0000] |
| 02902936 | USD[25.0000000000000000] |
| 02902940 | DFL[0.000000007030000000],ETH[0.000000031388325],NFT [2921099680066 20223][1],NFT [3122161150028626 00][1],NFT [3528491411822724 03][1],NFT [39978879603532454 9][1],NFT [42882634288895334 0][1],NFT [48171689545059 3516][1],NFT [5451656139223391 41][1],SOL[0.000000002319860 0],TRX[0.000000009261000],USD[0.000000273258121],USDT[0.000000071647745] |
| 02902941 | USD[0.094598602250000000],XRP[0.000000009427200 0] |
| 02902943 | BTC[0.0000000070000000 0],USD[4.31476058995 59540] |
| 02902945 | ATLAS[255.178562500000000000],USD[0.000000008693750],USDT[0.000000073065180] |
| 02902948 | USD[25.0000000000000000] |
| 02902949 | BRZ[37.753313617357678 0],BTC[0.000000007870000 0],USD[0.000000022054928] |
| 02902955 | CRO[9.505390670000000 00],GALA[5.320988360000000 00],SOL[0.007690107465 0000],USD[1.52107586432910800],USDT[0.000064524484635 5] |
| 02902960 | DFL[363.588646600000000000],USD[0.000000007836825 2] |
| 02902964 | AURY[200.000000000000000000],BTC[0.004200000000000000],CONV[750618.386526770000000],FTT[150.090560340000000000],STEP[10000.000000000000000000],TRX[0.000000093618800],USD[168.908101827272047 5],USDT[0.000000000831001 6] |
| 02902969 | ATLAS[6878.692800000000000000],BTC[0.098381304000000 0],TRX[0.000001000000000 0],USD[1.703391532075000 0],XRP[0.791430000000000000] |
| 02902977 | FIDA[1.0000000000000000 0],USDT[0.000000149884795 2] |
| 02902978 | TRX[0.100001000000000000],TRXBULL[1.000000000000000000],USD[0.006246104724530 4],USDT[0.015164375250000000] |
| 02902979 | DFL[740.785369910000000000],USD[0.026122680000000000] |
| 02902981 | MANA[0.000513360000000],MATIC[0.006388634800000],SAND[0.004952909000000],SHIB[0.781235589000000],SOL[0.005233020000000000],STARS[0.000000001643694 4],USD[0.486794060144698 5] |
| 02902989 | RAY[10.465052170000000 00],USD[0.0000000210671349] |
| 02902991 | BTC[0.002033683220000 0],USD[0.000222824432992] |
| 02902992 | AURY[0.993920000000000 0],DFL[9.259000000000000000],NFT [5753061024300484 72][1],TRX[0.301157000000000000],USD[0.005979411192500000],USDT[0.2486885544625000 0] |
| 02902996 | ATLAS[39.992000000000000000],USD[0.779096220000000000] |
| 02902997 | ATLAS[5190.5073038700000 00000],USD[0.000000015915050] |
| 02902998 | AAPL[28.100000000000000000],AMD[0.010000000000000000],BAO[1.000000000000000000],BTC[0.000041960414875 0],GBTC[6101.830000000000000000],GOOGL[776.691000000000000000],TONCOIN[0.016112533000000000],TRX[0.000019000000000000],TSLA[405.670000000000000000],USD[0.481250202097112 62],USDT[0.000000018914811 6] |
| 02903007 | USD[0.000000110445168] |
| 02903009 | ATLAS[968.869147439420000 00] |
| 02903010 | SOL[0.000119200000000 0],USD[-0.000706927804484 4] |
| 02903014 | BUSD[3.3800000000000000 00],DFL[419.840000000000000000],TRX[0.900001000000000000],USD[0.000467400000000000] |
| 02903016 | FTT[22.40000000000000000 0],USD[0.000000006000000000] |
| 02903019 | BAO[3.000000000000000000],KIN[1.000000000000000000],SLP[0.000000037018837],USD[0.000041059243967],USDT[0.005965735478592 1] |
| 02903020 | ATLAS[5.229400000000000000],DOT[0.006637000000000000],ENJ[0.841190000000000000],MATIC[0.000100000000000000],SOL[0.004710000000000000],USD[0.000000087495100],USDT[0.000000020000000] |
| 02903028 | IMX[112.469313530000000000],USD[0.000000045231415 2] |
| 02903030 | AUDIO[82.1353150400000000 00],EUR[0.000000045756884],SOL[0.025470930000000000],USD[0.000000097789594] |
| 02903032 | USDT[0.000000002031320 0] |
| 02903034 | USDT[0.089537388656565 5] |
| 02903037 | DFL[240.000000000000000000],USD[0.000000050343377],USDT[0.000000044827196] |
| 02903043 | BTC[0.000000000017400],TRX[0.000000038782761],USDT[0.000000058341256],WRX[0.000000009458642] |
| 02903045 | MOB[291.000000000000000000],USDT[0.7079713500000000 0] |
| 02903049 | ATLAS[290.000000000000000000],POLIS[3.700000000000000000],USD[0.979126399250000000] |
| 02903053 | DENT[1.000000000000000000],EUR[0.000225457595179] |
| 02903054 | FTT[0.005049132188800 0],USDT[0.000000089200000] |
| 02903055 | CRO[20.000000000000000000],KSHIB[80.00000000000000000 0],USD[0.324310390000000000] |
| 02903058 | USD[0.7236336675600000 0] |
| 02903060 | IMX[65.450780000000000000],USD[104.1192598550000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02903061 | AKRO[4.000000000000000000],AMPL[0.000000006874955],BAO[15.000000000000000],BTC[0.002244680000000],DENT[1.000000000000000],DFL[82.246618233962473B],ENJ[61.067783950000000],ETH[0.027496020000000],ETHW[0.027155270000000],FTM[12.271365160000000],GALA[372.248950320000000],GBP[38.664826366118855],GQD[$15.657730399579949Z],HNT[1.365483330000000],KIN[6.000000000000000],MATIC[26.893721550000000],UBXT[2.000000000000000] |
| 02903062 | MBS[486.000000000000000],NFT (366360107171115592)[1],STARS[0.000000005847296],USD[0.032069075000000] |
| 02903074 | BTC[0.712198000000000] |
| 02903080 | DFL[129.962000000000000],USD[0.243470400000000],USDT[0.330000002417760] |
| 02903094 | BTC[0.000000606000000],EUR[0.338286366110152],USD[0.001896467925378] |
| 02903100 | ATLAS[6720.000000000000000],BNB[0.004296850000000],ETH[0.000004847000000],ETHW[0.000004846801990010],LTC[0.005310000000000],TONCOIN[325.300000000000000],TRX[0.002332000000000],USD[0.006879671550000],USDT[0.117061554844494] |
| 02903103 | BTC[0.000000606000000],LUNA2[0.004394584375000],LUNA2_LOCKED[0.010254030210000],LUNC[956.930000000000000],TRX[0.001554000000000],USD[0.065365671665420],USDT[0.000000510508401] |
| 02903104 | BTC[0.000071884274900] |
| 02903106 | AVAX[0.000000092077245],BTC[0.000196157546000],FTT[0.000000084929972],TRX[211.000000000000000],USD[621.792938816431439],USDT[0.000000066350043] |
| 02903108 | BTC[0.000186842000000],POLIS[0.099760000000000],USD[0.000000119095696],USDT[0.000000029791360] |
| 02903109 | USD[0.000000074987222],USDT[0.000000018138502] |
| 02903110 | CRO[399.924000000000000],USD[0.261412420601850] |
| 02903114 | DFL[259.950600000000000],USD[2.214290945250000] |
| 02903115 | USD[10.000000000000000] |
| 02903117 | USD[0.090567488137200] |
| 02903120 | BTC[0.000000008125390],COMP[0.000000050000000],SHIB[1072.242728704458190],USDT[0.000000057965048] |
| 02903124 | POLIS[9.400000000000000],USD[0.180768655000000],USDT[0.000000034730038] |
| 02903127 | SOL[0.010000000000000],STARS[7.478780694500000],USD[0.000000755911592] |
| 02903132 | SHIB[7324757.000000000000000],USD[0.007840115525000] |
| 02903135 | USD[0.000011850000000] |
| 02903137 | USD[15.873943952500000] |
| 02903143 | USD[10.000000000000000] |
| 02903144 | USDT[0.815479372125000] |
| 02903145 | POLIS[295.344080000000000],USD[0.099751874400000] |
| 02903147 | EUR[0.000000080681688],USD[7.112458150387900] |
| 02903151 | GALA[0.000000008681688],SPELL[3.417942360000000],SUSHI[0.002732584426384],TRU[0.000000087000000],USD[0.413800122382537$],USDT[0.000000007079892],XRP[0.000588480000000] |
| 02903153 | ETHW[0.037000000000000],FTT[3.036107600000000],KIN[2.000000000000000],USD[239.065285905750760],USDT[1.309257054057600$] |
| 02903154 | ATLAS[70.000000000000000],USD[1.541310598000000] |
| 02903156 | BAO[2.000000000000000],BOBA[0.001226450000000],USDT[0.000000001278341] |
| 02903157 | USD[119.545379114619800] |
| 02903158 | BRZ[6500.000000000000000],USD[-647.506666430000000] |
| 02903164 | GBP[0.000000133603003],LUNA2[0.000000030755156$],LUNA2_LOCKED[0.000000071762031$],LUNC[0.006697000000000],USD[0.000000035802360],USDT[0.006647702929701$] |
| 02903170 | AVAX[0.000000096505748],ETH[0.000000013558144],SOL[0.000001000000000],USD[4024.310342914457092],USDT[0.000000034335430] |
| 02903171 | USDT[0.000000082338737] |
| 02903175 | FTT[0.000113981265000],TRX[0.000001000000000],USD[0.000000044145664],USDT[15.453569397094031$] |
| 02903181 | USD[167.406079162200000] |
| 02903198 | USD[10.000000000000000] |
| 02903200 | USDT[61.074078401136490] |
| 02903205 | BUSD[25591.520350020000000],ETH[1.001099966138920],ETHW[1.001099966138920],FTT[1.999600000000000],LUNA2[3.103630287000000],LUNA2_LOCKED[7.241804002000000],LUNC[9.998000000000000],USD[3360.097976763201520$] |
| 02903207 | USD[0.000000047531260],USDT[0.000000086699782] |
| 02903216 | AVAX[0.000000008725043$],ETH[0.000172132000000],ETHW[0.000172132000000],EUR[0.000006371931758],FTM[111.000000000000000],FXS[0.000000008000000],SOL[0.004924697800000$],STG[79.984800000000000],USD[1.849360783538293$],USDT[0.000000085387962] |
| 02903217 | BNB[-0.001654274304261],USD[0.331124554349858$] |
| 02903226 | BOBA[26.996637000000000],IMX[18.196542000000000],TRX[0.925701000000000],USD[0.428998581149290$],USDT[0.000000007064760] |
| 02903229 | BICO[19.997530000000000],GALA[40.000000000000000],MANA[15.996960000000000],SOL[0.977598000000000],USD[0.052981096475000] |
| 02903230 | ATLAS[0.000000009000000],USD[0.000000024079775] |
| 02903231 | BTC[0.000935590000000],DOT[0.096922000000000],LRC[0.876791240000000],USD[0.167018135000000] |
| 02903233 | MATIC[0.000000019829000],REEF[923.280370616593450],USD[0.000000179765570] |
| 02903244 | DFL[0.000000016969800],USD[0.021652034195000],XRP[0.000000026651281] |
| 02903245 | IMX[518.600000000000000],USD[4.988027800000000] |
| 02903247 | ATLAS[759.912600000000000],CRO[290.000000000000000],USD[1.216413958750000] |
| 02903257 | ATLAS[469.915400000000000],AXS[0.000544610000000],USD[0.000001259179860] |
| 02903258 | USDT[0.000000010000000] |
| 02903260 | BNB[0.000000100000000],FTT[0.000000086483200],GOG[89.000000000000000],USD[0.305534500150295Z],USDT[0.004616014180727$] |
| 02903263 | BAO[1.000000000000000],EUR[0.000000242264089$],FTT[0.000000066800000],KIN[1.000000000000000],LTC[3.268678950000000],RSR[2.000000000000000],USD[0.000000794194754] |
| 02903264 | ETH[0.000000100000000],STARS[0.000000093661604] |
| 02903267 | ATLAS[92.304081390000000],USDT[0.000000015209266] |
| 02903269 | POLIS[9.600000000000000],SOL[0.008467720000000],USD[0.732034943850000] |
| 02903273 | USD[0.000000053200000] |
| 02903275 | ATLAS[2380.000000000000000],POLIS[19.900000000000000],USD[1.365304195575000],USDT[0.000000115174412] |
| 02903277 | GOG[78.000000000000000],USD[0.551253920000000] |
| 02903283 | ATLAS[969.806000000000000],IMX[45.200000000000000],USD[0.222275800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02903285 | POLIS[0.0378065692198408],USD[0.0000000115978095] |
| 02903290 | AVAX[0.0000000100000000],BTC[0.0000000012010230],USD[4.5154706416127697] |
| 02903291 | BNB[0.0000000045654336],ETH[0.0000000100000000] |
| 02903295 | BOBA[150.6000000000000000],USD[7.8037279615000000] |
| 02903298 | COPE[0.9690300000000000],USD[0.0089524455697570] |
| 02903299 | ATLAS[1059.8062000000000000],USD[5.1060873113875000] |
| 02903301 | DFL[140.0000000000000000],USD[0.6142471600000000] |
| 02903303 | AVAX[11.0189530200000000],AXS[4.3000000000000000],DOT[36.8000000000000000],ETH[0.3060000000000000],ETHW[0.3060000000000000],MANA[474.0000000000000000],MATIC[560.0000000000000000],SAND[566.0000000000000000],SOL[2.6400000000000000],USD[25.2441322419013052] |
| 02903305 | USD[0.0100000000000000] |
| 02903308 | USDT[0.0000000061361872] |
| 02903315 | POLIS[3.3000000000000000],USD[0.5784734072888200] |
| 02903317 | DFL[4169.1520000000000000],GENE[48.2906000000000000],POLIS[20.3959200000000000],USD[0.7433652754440000],XRP[0.1336520000000000] |
| 02903318 | USD[0.0000000109971742],USDT[4.5193033402190085] |
| 02903319 | NFT (350620746923748167)[1],NFT (498096029073482038)[1],POLIS[0.0590000000000000],SOL[0.0082487100000000],USD[0.0000000090000000],USDT[0.0099480450000000] |
| 02903321 | USDT[0.0000000057618540] |
| 02903325 | DFL[108.9006062700000000],GBP[0.0000000004008888] |
| 02903332 | ATLAS[55578.8820000000000000],USD[7.5014375000000000] |
| 02903334 | USD[25.0000000000000000] |
| 02903337 | AMPL[0.0000000083811807],SOL[0.7956090830989746],USD[0.0000000112717700] |
| 02903345 | BTC[0.0000000030000000],FTT[4.9021370644857110],LUNA2[0.0713977761500000],LUNA2_LOCKED[0.1665948110000000],LUNC[0.2300000000000000],USD[19.3289770152000000],USDT[0.0000000042500000] |
| 02903346 | BOBA[52.9894000000000000],TRX[0.4451170000000000],USD[1.0048925100000000] |
| 02903348 | TSLA[0.0000000200000000],TSLAPRE[-0.0000000050000000],USD[0.0000078620370555],XRP[0.0000000081382290] |
| 02903351 | USD[30.0000000000000000] |
| 02903352 | USD[0.0000005062581134] |
| 02903354 | FTT[0.0339307230095600],LUNA2[0.5482800080000000],LUNA2_LOCKED[1.2793200190000000],SLV[0.0937540000000000],USD[0.0010704042400000],XRP[0.7808260000000000] |
| 02903357 | BOBA[0.0073650000000000],ETH[0.0000000036120000],STARS[0.0000000051135600],USD[0.7296517443857600] |
| 02903358 | ETH[0.0000000078552560],FTT[0.0027296430243940],SOL[0.0962540036223192],TRX[0.0000000077837332],USD[0.0000022928517422] |
| 02903367 | USD[30.0000000000000000] |
| 02903371 | USD[0.4750544775000000],USDT[0.0000000063382332] |
| 02903373 | USD[0.1872432000000000],USDT[0.0000000048959840] |
| 02903376 | BAO[1.0000000000000000],FTT[0.0169897999748136],USD[0.0000000044300710],XRP[163.4991107742053000] |
| 02903377 | ETH[0.0000001000000000],SOL[0.0000000000221820],USD[0.0000000041358017] |
| 02903378 | EUR[0.2316821160000000] |
| 02903381 | USD[-0.0237238186556276],USDT[0.0263420600000000] |
| 02903383 | USD[0.0000001329086650],USDT[0.0001431310048860] |
| 02903385 | BNB[0.2492200900000000],USDT[0.0000027060924245] |
| 02903386 | ATLAS[9.9160000000000000],USD[0.0059458327500000] |
| 02903390 | AURY[5.0000000000000000],SPELL[800.0000000000000000],USD[0.0737538000000000] |
| 02903392 | USD[0.0086416200000000] |
| 02903394 | USD[0.0000000028529125],USDT[0.0000000019793790] |
| 02903396 | EUR[0.0232694500000000],USD[-0.0020590020859975] |
| 02903398 | ATLAS[38925.1760000000000000],USD[0.3209082588500000],USDT[0.0000000045125091] |
| 02903399 | ATLAS[510.0000000000000000],USD[1.0074361777500000] |
| 02903400 | ATLAS[4326.0987145000000000],USDT[8.0000000018098965] |
| 02903405 | USD[0.0003950596000000],USDT[0.0000000239283536] |
| 02903410 | USDT[0.0000000007347544] |
| 02903413 | ATLAS[0.0000000050000000],BRZ[0.7214828100000000],POLIS[0.0000000007209275],TRX[0.0025290000000000],USD[0.000000031280251],USDT[0.0000000029642560] |
| 02903414 | CRO[30.0000000000000000],POLIS[2.5000000000000000],USD[1.7782851812500000] |
| 02903416 | USD[25.0000000000000000] |
| 02903419 | USD[0.0000000034174680],USDT[0.0000000151769616] |
| 02903423 | BTC[0.0000208100016300],USD[0.0004043900000000] |
| 02903426 | USD[25.0000000000000000] |
| 02903428 | BTC[0.0000146700000000],SPELL[10.0253255100000000],USDT[0.0004776422381349] |
| 02903432 | ETH[0.0000000050000000],LUNA2[1.1681459500000000],LUNA2_LOCKED[2.7256738830000000],LUNC[254366.2400000000000000],USD[0.0000024132178028] |
| 02903434 | GBP[0.0000000072285376] |
| 02903435 | ATLAS[22040.0000000000000000],SRM[148.3217054700000000],SRM_LOCKED[2.0285161300000000],TRX[0.1318000000000000],USD[1.6894193399150000],USDT[0.0093003831000000] |
| 02903437 | ATLAS[194.8457980000000000],AURY[1.5141480000000000],CRO[91.8383380000000000],FTT[1.3217925000000000],POLIS[4.0538680000000000],RAY[5.5176432800000000] |
| 02903443 | BTC[0.0000000040000000],ETH[0.0010000000000000],ETHW[3.2810000000000000],EUR[12046.1532066065829365],USD[0.0045594817447848] |
| 02903444 | USD[0.0038886100000000],USDT[0.0000000072452625] |
| 02903445 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000948806202],KIN2.0000000000000000],MANA[0.0004998600000000],USD[0.0020708483145146] |
| 02903446 | DENT[1.0000000000000000],ETH[0.0485432400000000],ETHW[0.0485432400000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SHIB[2519011.3811139800000000],UBXT[1.0000000000000000],USD[0.0000009921339020] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02903447 | ASD[0.000000005293405 1],AVAX[0.000000000733499],BNB[0.000000019002314],CEL[0.000000066806908],ETH[0.000000079142841],LUNA2[0.000000206229005],LUNA2_LOCKED[0.000000048120 1011],LUNC[0.000000008918024],RUNE[0.000000006830677],SUN[0.213865000000000],TRX[1.750159214009058 5],USD[21437.40450 303228349 10],USDT[1183.826590927641809 8],USTC[0.000000001120261 7] |
| 02903454 | ETH[0.000162140000000],ETHW[0.000162141149523 4],USD[0.081845096260000 0] |
| 02903476 | AVAX[3.028170020000000 0],BTC[0.002862780000000 0],EUR[0.000000001613208 1],LINA[2378.140025610000000 0],LUNA2[0.022972822930000 0],LUNA2_LOCKED[0.053603253500000 0],LUNC[5002.380558890000000 0],MANA[20.343107240000000 0],NEAR[9.262403790000000 0],USD[0.000000277522461 1],XRP[255.428160400000000 0] |
| 02903478 | CAD[441.957132573458591 8],ETH[139.193211220000000 0],USD[0.000000136598347] |
| 02903485 | USD[0.000000003963494 0],USDT[0.000000016678470] |
| 02903492 | USD[0.000000007500000] |
| 02903495 | ATLAS[180.000000000000000 0],USD[1.829163468150000 0],USDT[0.000000006897440] |
| 02903499 | BAO[1.000000000000000 0],RSR[1.000000000000000 0],USD[0.000246803950722] |
| 02903500 | ATLAS[329.998000000000000 0],POLIS[2.100000000000000 0],USD[0.352371488500000 0] |
| 02903504 | BTC[0.002900000000000 0],ETH[0.020000000000000 0],ETHW[0.020000000000000 0],LTC[0.200000000000000 0],SOL[0.220000000000000 0],USD[0.970197601125000 0] |
| 02903505 | LTC[0.000000006000000 0],TRX[0.000000078891408],USDT[0.000000005113324 8] |
| 02903510 | MOB[14.000000000000000 0],USD[5.476922100000000 0] |
| 02903512 | AKRO[1.000000000000000 0],CHF[0.358595611565422 6],DENT[2.000000000000000 0],FIDA[1.029972750000000 0],FRONT[1.000000000000000 0],KIN[1.000000000000000 0],NFT [406691527591290566][1],SPELL[463218.340995380000000 0] |
| 02903515 | LUNA2[0.010654041650000 0],LUNA2_LOCKED[0.024859430520000 0],LUNC[231.994000000000000 0],NFT [358090104782531403][1],NFT [373312252216218859][1],NFT [491230486650140742][1],SOL[0.000000010000000 0],USD[0.000000033230328] |
| 02903519 | ATLAS[479.904000000000000 0],USD[1.321600000000000 0] |
| 02903531 | TONCOIN[4.200000000000000 0],USD[0.159031731500000 0] |
| 02903532 | AKRO[1.000000000000000 0],BAO[6.000000000000000 0],BNB[0.017794390000000 0],BTC[0.000194330000000 0],CRO[7.259161740000000 0],ETH[0.002590720000000 0],ETHW[0.002590720000000 0],FTT[1.107513770000000 0],GBP[0.000204994323716 7],KIN[4.000000000000000 0],LTC[0.055688410000000 0],MANA[2.228682690000000 0],SAND [1.516830600000000 0],UBXT[1.000000000000000 0],XRP[11.457273690000000 0] |
| 02903541 | BAO[1.000000000000000 0],DENT[1.000000000000000 0],ETH[0.024409293382990 8],ETHW[0.024108113829960 8],KIN[1.000000000000000 0],STARS[0.240685220000000 0],TRX[1.000000000000000 0],USD[0.699159524851894 2] |
| 02903542 | USD[0.015172584500000 0] |
| 02903548 | ATLAS[199.444636010000000 0],USD[0.000000001541396] |
| 02903550 | CRO[699.946800000000000 0],FTT[0.250939695257848 0],USD[2.044296637500000 0],USDT[0.000000005000000 0] |
| 02903555 | AKRO[1.000000000000000 0],BAT[1.000000000000000 0],EUR[0.000544986260484 8],KIN[1.000000000000000 0],TRX[2.000000000000000 0] |
| 02903564 | USD[0.005405796050000 0],USDT[2.926525026000000 0] |
| 02903572 | ATLAS[570.000000000000000 0],USD[1.049779906500000 0],USDT[0.000000006417484] |
| 02903575 | USD[0.000012532898208] |
| 02903576 | USD[1.998059666675000 0] |
| 02903579 | USD[647.582547100000000 0],USDT[1113.650000000000000 0] |
| 02903582 | GOG[499.985800000000000 0],IMX[221.073780000000000 0],USD[0.680104632000000 0],USDT[7.900000000000000 0] |
| 02903584 | AKRO[1.000000000000000 0],ATLAS[345.282471320000000 0],CRO[92.098994870000000 0],GBP[0.000000004843470],KIN[1.000000000000000 0] |
| 02903585 | ETH[0.000000094798807],FTM[0.000000006523424 0],SOL[0.000000030585599],TWTR[0.000000010000000],USD[0.000000273587823],USDT[0.000000127046293] |
| 02903586 | TRX[0.000002000000000],USD[0.062903552000000 0] |
| 02903587 | ATLAS[160.000000000000000 0],FTT[4.400000000000000 0],USD[0.951613575561621 9],USDT[1.132816443408000 0] |
| 02903589 | NFT [462506323222928050][1],USD[0.000000071679065],USDT[0.000000091247824] |
| 02903591 | AURY[7.744479660000000 0],GENE[1.999620000000000 0],USD[0.080000234418066] |
| 02903594 | POLIS[0.000000015130306],SOL[0.000000040025003],USDT[0.000000031114747] |
| 02903598 | TRX[0.000001000000000],USDT[0.000000036772585] |
| 02903601 | LTC[0.000000038000000],USD[0.002392983615660] |
| 02903605 | BRZ[200.000000000000000 0] |
| 02903614 | USDT[0.000000063146000] |
| 02903615 | USD[0.000000059624896] |
| 02903616 | AVAX[5.200000000000000 0],SOL[3.260000000000000 0],USD[4.585411886500000 0] |
| 02903618 | EUR[0.182499040000000 0],LOOKS[26.994600000000000 0],STETH[0.000000140448489],USD[0.000000107255608],USDT[0.000000020810641] |
| 02903620 | BICO[2.999430000000000 0],IMX[13.298746000000000 0],SAND[10.000000000000000 0],USD[0.000000091706590],USDT[0.000000036737632] |
| 02903622 | USD[0.000000048150986],USDT[0.196889470000000 0] |
| 02903630 | BNT[0.024920000000000 0],ETH[0.000983600000000 0],ETHW[0.000983600000000 0],FTM[0.787000000000000 0],LINK[0.096680000000000 0],LTC[1.005000000000000 0],MATIC[0.968000000000000 0],TONCOIN[793.044360000000000 0],USD[137.620276913355685],USDT[0.000000125991770] |
| 02903632 | ETH[0.004514143550875],ETHW[0.004514143550875],USD[-0.169630944103249] |
| 02903635 | BTC[0.001283630000000 0],USD[0.003628378064506] |
| 02903642 | USD[0.040581400000000 0] |
| 02903643 | BTC[0.012699031000000 0],ETH[0.084982520000000 0],EUR[0.000000063657985],USDT[4.042848268938904 0],XRP[98.684540000000000 0] |
| 02903645 | BTC[0.000000097448588],BTC2[0.000000082000000],EDEN[0.000000035902288],GALA[0.000000092000000],LRC[0.000000013932023],SOL[0.000000028680000],USD[0.142295661221546 9] |
| 02903646 | USD[0.000000005964370 4],USDT[0.000000031926837] |
| 02903653 | ETH[0.000019850000000 0],ETHW[0.000019849128498 0],LUNC[0.000000004000000],TRX[0.031286434388000 0],USD[0.032164645000000 0],USDT[0.018951336000000 0] |
| 02903654 | GALA[56.623293732318470 0],SHIB[24.434075980000000 0],TRX[110.602247120000000 0],USD[0.000000021912317],USDT[0.000173614411925 15] |
| 02903656 | SUSHIBULL[120675860000000000 0],USD[0.043329580000000 0],USDT[0.000000017526720] |
| 02903658 | BNB[0.000000011440000],MATIC[0.000000092262000],NFT [352309167171507380][1],NFT [493396644996879569][1],NFT [560626498178833277][1],SOL[0.000000013325300],USDT[0.000000000809000] |
| 02903659 | USD[10.000000000000000 0] |
| 02903664 | BTC[0.000006100000000],EUR[0.000000097113899],FTT[0.000000098474930],LUNA2[0.000000010000000],LUNA2_LOCKED[10.930234300000000 0],TRX[0.001554000000000 0],USD[-0.000000617190285],USDT[0.121435396251 2182] |
| 02903668 | ETH[1.777121210000000 0],ETHW[1.777121210000000 0],USD[1.551709587869200 0],USDT[0.000013333307950] |
| 02903674 | BTC[0.000000001652454 8],ETH[0.000000004804411 2],USD[0.000556955597172] |
| 02903679 | USD[10.000000000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02903689 | USD[25.000000000000000] |
| 02903691 | ENS[1.821886840000000000],FTT[1.881737180000000000],IMX[7.072707830542200000],SPELL[3913.677344040000000000],USD[0.000000353400624‌0] |
| 02903697 | USD[26.462158490000000000],USDT[0.022785640000000000] |
| 02903702 | BTC[0.000000075508000],DOGE[0.655800000000000000] |
| 02903703 | BTC[0.034000000000000000],ETH[0.206316742852321900],ETHW[-0.059318656904992600],LDO[2.957520000000000000],LINK[0.090621871759217000],LUNA2[0.092491275640000000],LUNA2_LOCKED[0.215812976500000000],LUNC[20140.170000000000000000],MATIC[0.971200000000000000],USD[367.770340700397841800],USDT[0.000000021401541900] |
| 02903706 | BTC[0.002713840000000000],EUR[0.000871280000000000],USD[0.000186338404062400],USDT[0.000000035815896] |
| 02903707 | USD[8.364519006000000000],USDT[0.005472000000000000] |
| 02903713 | BRZ[0.000000050000000000],ETH[0.000000028058780],USD[0.000724036280315400],USDT[0.000000080732196] |
| 02903720 | DFL[8.415079350000000000],USD[0.000000071729798],USDT[0.000000012198176] |
| 02903724 | USDT[87.239195298874000000] |
| 02903729 | USDT[0.000000005298826] |
| 02903732 | NFT[31960170798586262{1}],NFT[48337802736894164{1}],USD[0.000000117539025] |
| 02903735 | LTC[0.000000058000000],USDT[0.000001638683050‌8] |
| 02903740 | TRX[0.000011000000000],USDT[0.000000008140752] |
| 02903742 | AAVE[0.003581730000000000],BNB[0.000000030693388],BTC[0.000000055920000],ETHW[0.046712210000000000],EUR[0.009626580076307‌4],FTT[0.000007911296845‌8],GBP[0.001038183233346‌8],USD[0.000012380155061],USDT[0.000000093239635] |
| 02903743 | ALPHA[1.000000000000000000],BAO[2.000000000000000000],BTC[0.006064690000000000],ETH[0.132401160000000000],ETHW[0.131336620000000000],KIN[2.000000000000000000],MANA[28.156881270000000000],SAND[12.454534750000000000],SOL[0.590257230000000000],USD[0.000000948239230‌1] |
| 02903746 | USD[10.000000000000000000] |
| 02903747 | USD[6.168771050000000000] |
| 02903749 | SOL[0.000000001448072] |
| 02903750 | USD[10.000000000000000000] |
| 02903754 | ETH[0.002745002716720‌0],ETHW[0.002745002716720‌0],LUNA2[0.236460044300000‌0],LUNA2_LOCKED[0.551740103400000‌0],LUNC[51489.672491900000000000],USD[1.467972805834000‌0] |
| 02903761 | ETH[0.803000000000000000],ETHW[0.000594170000000000],TOMO[0.099933375000000‌0],USD[0.947674129024770‌7],USDT[0.000000044790380] |
| 02903765 | ETH[0.000389770000000000],ETHW[0.000389765317492‌7],PRISM[2.926983000000000000],USD[0.143174830261389‌4],USDT[0.000000098663187] |
| 02903769 | BUSD[25.000000000000000000] |
| 02903771 | ATLAS[140.000000000000000000],POLIS[9.000000000000000000],USD[1.546446417671000‌0] |
| 02903786 | CRO[2.875654649400000‌0],SOL[0.011078370000000‌0] |
| 02903794 | USD[0.000743093827853],USDT[0.000000136275603] |
| 02903798 | BOBA[0.005389100000000‌0],USD[0.071838840000000000],USDT[0.093687004020000‌0] |
| 02903799 | BULL[0.022390000000000‌0],USD[0.096681710000000000] |
| 02903801 | FTT[0.000000039077806],USD[0.052744354005493],USDT[0.002449521654503] |
| 02903804 | BTC[0.000464900000000000],MATIC[0.588000000000000000],SOL[0.003076000000000000],TRX[0.000776000000000000],USD[0.000000046000000000],USDT[0.006863503000000000] |
| 02903806 | BTC[0.000000052000000000],MSTR[0.000290300000000000],SOL[0.000000066000000000],USD[0.001949252774900‌9] |
| 02903810 | BTC[0.007146850000000000],TRX[0.000777000000000000],USD[-356.227619435000329400000000000],USDT[607.634614130844554‌1] |
| 02903813 | USD[0.000818528811582] |
| 02903815 | MATIC[820.000000000000000000],SOL[5.058988000000000000],USD[1.640864566000000000] |
| 02903818 | USD[10.000000000000000000] |
| 02903820 | USD[10.000000000000000000] |
| 02903826 | USD[0.000000040499660],USDT[0.000000009802556] |
| 02903828 | TONCOIN[0.060000000000000000],USD[0.005048824725000‌0] |
| 02903831 | LTC[0.009000000000000000],USDT[0.000000047424312] |
| 02903833 | BNB[0.000000007438640‌0] |
| 02903834 | AKRO[1.000000000000000000],BAO[347559.084960800000000000],DFL[1748.945931930000000000],KIN[4.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[0.000000045740433] |
| 02903835 | BTC[0.000000034037166],GBP[0.001777595549034],KIN[2.000000000000000000] |
| 02903836 | ATLAS[2420.000000000000000000],USD[1.505353704500000‌0],USDT[0.000000076305292] |
| 02903837 | MTA[0.000000100000000],USDT[0.000000091653200] |
| 02903841 | STARS[0.000000036000000] |
| 02903846 | ASD[0.000000029473037],BTC[0.000000082084680],CEL[0.000000047196354],DOT[0.000000076680000],LUNC[0.000000068015464],SOL[0.000000039365625],USD[52.871418132833751‌3],USDT[0.000000112698870],USTC[0.000000048146727] |
| 02903847 | ATLAS[0.000000034961087] |
| 02903851 | USD[16.188016316150905‌1] |
| 02903862 | USD[1.216680460000000‌0] |
| 02903866 | ATLAS[4612.195220770000000000],USD[0.005354972400000‌0] |
| 02903874 | USD[25.000000000000000000] |
| 02903875 | BAO[3.000000000000000000],DENT[1.000000000000000000],DFL[3621.357394630000000000],KIN[3.000000000000000000],PTU[40.581197910000000000],UBXT[2.000000000000000000],USD[0.000000027062513],USDT[0.000829400000000‌0] |
| 02903877 | BOBA[100.000000000000000000] |
| 02903885 | BTC[0.057064640000000000],ETH[0.749051840000000000],ETHW[1.015717710000000000],EUR[0.000000050575867],SOL[5.414658440000000000],USD[-0.027753792627411‌9] |
| 02903893 | USD[1.815542143795014‌0],USDT[0.000000024822840] |
| 02903895 | BICO[0.000000067600395],BTC[0.000000058170000],GBP[0.000000051205888],SOL[0.000000100000000],USD[0.531391709237613‌6],USDT[0.002283164614980] |
| 02903896 | USD[25.000000000000000000] |
| 02903907 | DFL[259.998000000000000000],USD[0.447791535000000‌0] |
| 02903908 | ATLAS[450.000000000000000000],CRO[2.404586940000000‌0],USD[0.000000034614394] |
| 02903913 | IMX[5.499580000000000000],NFT[57526219534543582‌6{1}],USD[0.363296490000000‌0],USDT[0.000000094705902] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02903917 | BAO[1.000000000000000],BTC[0.000000007327311] |
| 02903919 | AUD[0.000000798702505],BOBA[0.000088380000000],FTT[0.000379100000000],GALA[209.969970090000000],MANA[51.810249950000000],USDT[0.000000056528041] |
| 02903920 | AURY[7.000000000000000],BTC[0.000071890000000],GOG[525.000000000000000],IMX[4.800000000000000],SPELL[6900.000000000000000],USD[0.310904356250000] |
| 02903921 | BTC[0.051884284093000],EUR[0.000052138243635] |
| 02903924 | USD[9.088502017750000] |
| 02903928 | ATLAS[0.827420000000000],MAPS[42.991830000000000],SPELL[0.018397100000000],USD[0.000000092037280],USDT[0.143678711560641] |
| 02903929 | ATLAS[410.000000000000000],CRO[130.000000000000000],POLIS[12.500000000000000],TRX[0.000060000000000],USD[0.000000062184500],USDT[19.571980257069751] |
| 02903936 | USD[0.000000026517150] |
| 02903940 | POLIS[0.096640000000000],USD[0.053329086500000] |
| 02903948 | NFT (388500557231663146)[1],NFT (412137360526091850)[1],NFT (455755101246715992)[1],NFT (516130504597917749)[1],USD[0.011881190000000] |
| 02903955 | ATLAS[40665.988982894059460],CQT[596.431382900000000],TRX[0.000843000000000],USD[0.000000009061393] |
| 02903959 | DOGE[0.090316200000000],TRX[0.000001000000000] |
| 02903962 | USD[0.042661530000000] |
| 02903972 | AAVE[0.879832800000000],CRO[169.857500000000000],DOGE[1874.643750000000000],ETH[0.000810000000000],ETHW[0.000810000000000],FTM[429.918300000000000],GALA[1019.806200000000000],LUNA2[1.262020533998600],LUNA2_LOCKED[2.944714579330100],LUNC[274807.628341100000000],MANA[37.992780000000000],USD[2.134402385823638300],XRP[167.968080000000000] |
| 02903973 | ATLAS[30000.000000000000000],BOBA[1511.100000000000000],USD[0.030392131690000],USDT[0.005902597500000] |
| 02903975 | MBS[0.853473630000000],SPELL[90267.989712440000000],USD[0.167614707979097] |
| 02903982 | BNB[0.000000059554025] |
| 02903991 | SAND[0.006200000000000],SOL[0.009952499591697],TRY[0.000223999258632],USD[0.012310344513760],USDT[0.000000039557690] |
| 02903992 | BNB[0.000000002000000],DOGE[0.000000001498000],ETH[-0.000000003249990],FTT[0.000000003108685],GMT[0.000000010806685],NFT (316416605812808934)[1],NFT (372585532651987726)[1],NFT (452780990654724225)[1],NFT (524359156724708089)[1],NFT (558660364083963775)[1],SOL[0.000000023089124],TRX[0.000001007920000],USD[75.152541390041951919],USDT[0.412472188409623],USTC[0.000000033000056],XRP[0.000000086462947] |
| 02903993 | ATLAS[2.113032370000000],USD[0.000000882080866] |
| 02903996 | BTC[0.000000008000000],LTC[0.000000039000000],TRX[0.000000067913601],USD[0.007594040000000],USDT[0.000000016934649] |
| 02903997 | ATLAS[0.828000000000000],AXS[0.099860000000000],CRO[109.978000001708793],ETH[0.000984400000000],ETHW[0.000984400000000],FTM[0.990600000000000],GALA[7.597353199022947843],RAY[0.995600000000000],SAND[0.314589905552300],SUSHI[0.497400000000000],USD[95.241527950000000],USDT[0.000140425996400588] |
| 02903999 | BTC[0.002439110000000],KIN[2.000000000000000],MNGO[663.204720520518000],RAY[30.111590207148047],SOL[1.497759986450000],SRM[50.344539070000000],STEP[338.771218432290286],TRX[2.000000000000000],UBXT[2.000000000000000],USDT[0.000000185523872] |
| 02904000 | BTC[0.033495860500000],ETH[0.406984545450000],ETHW[0.340984544500000],EUR[30.376670720000000],FTT[0.007809804950000],USD[44.262556620014500000],USDT[0.000000087010926],XRP[0.931256100000000] |
| 02904002 | ATLAS[9.849900000000000],USD[1.125951470612500] |
| 02904003 | BNB[0.000920779974340],BTC[0.000000005000000],USD[-12.686616522025812],USDT[104.185012143886040] |
| 02904008 | TONCOIN[64.300000000000000],USD[0.132567070000000] |
| 02904010 | FTT[20.495900000000000],USD[4.101200080000000] |
| 02904014 | KIN[1.000000000000000],SAND[277.787996130000000],USD[0.010000014775030] |
| 02904016 | BTC[0.000000020098350],CEL[5.600000000000000],DOT[1.000000000000000],ETH[0.000000086764984],ETHW[0.000000024884984],FTT[3.000000000000000],LINK[4.000000000000000],SOL[2.029800090000000],USD[446.328990098311250578] |
| 02904024 | EUR[22.513095430000000],USD[-7.299092677220500] |
| 02904028 | USD[25.000000000000000] |
| 02904029 | CRO[0.000000066694636],FTT[0.000000062819703],MATIC[0.000000050139015],NFT (347083075829203017)[1],SOL[0.000000046400000],USD[0.000000049241104],USDC[2339.089095210000000],USDT[20.467678226537300662],USTC[0.000000066556326] |
| 02904031 | ATLAS[9.525000000000000],POLIS[0.090937000000000],USD[0.000000101028532],USDT[0.000000083009976] |
| 02904033 | ATLAS[6460.000000000000000],USD[0.040827190125000000] |
| 02904042 | ATLAS[79.986000000000000],BNB[0.009089450000000],USD[1.451009879750000000] |
| 02904052 | SOL[0.000000100000000],TRX[0.000000064750586],USD[0.000715900633064],USDT[0.000000054062049] |
| 02904055 | ATLAS[277.997843450000000],DENT[1.000000000000000],IMX[22.800056570000000],KIN[1.000000000000000],USD[53.977359043791388] |
| 02904059 | AKRO[1.000000000000000],BAO[2.000000000000000],ETHW[0.054900800000000],GBP[91.276411019553149 8],SPELL[0.019439490000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000003666690107],USDT[0.001441831788110 5] |
| 02904067 | GOG[193.485100000000000],POLIS[66.166296773794800 0] |
| 02904068 | ATLAS[1975.290974772084480],BOBA[0.000077700000000],MBS[98.210424217640000],SOL[0.000000087966900],STARS[22.000000000000000],TRX[0.000001000000000] |
| 02904074 | POLIS[19.600000000000000],USD[0.553700905000000] |
| 02904075 | BTC[0.206147873720000],ETHW[0.267454870000000],EUR[0.007104169020565 1],LTC[0.002762600000000],USD[0.001625953425719],USDT[0.000071886751451 4] |
| 02904077 | STARS[12.000000000000000],USD[0.062266615350000],USD[0.000000033801997] |
| 02904087 | AKRO[4.000000000500029 84],AVAX[0.000923028790684],BAO[19.000000000000000],BTC[0.000000028864965],DENT[6.000000000000000],DOT[0.001377700000000],ETH[0.000000029971639],ETHW[0.000073929971639],EUR[0.000137635877527],FTM[0.002531880624544 0],KIN[19.000000000000000],MATIC[0.009184400000000],RSR[2.000000000000000],SAND[0.000000038591408],SOL[0.000000056939454],TOMO[1.020247800000000],TRX[1.000000000000000],UBXT[7.000000000000000],USD[0.000007070335946 2] |
| 02904089 | USD[0.000000025842440] |
| 02904094 | ATLAS[192.226367030000000],CRO[40.000000000000000],FTT[0.200000000000000],PERP[1.600000000000000],POLIS[2.200000000000000],SPELL[1699.920000000000000],USD[0.289224393252281 3] |
| 02904098 | FTM[0.999810000000000],USD[0.045140251284920 5] |
| 02904099 | EUR[7.643212354531357 5],USD[0.000000009963655] |
| 02904104 | ATLAS[52045.495100000000000],TRX[0.000240000000000],USD[45.927979253385199 8],USDT[0.000000094477741] |
| 02904105 | USD[105.790604024020000 0] |
| 02904108 | ATLAS[429.918300000000000],POLIS[5.090031000000000],USD[1.178752768514252 0] |
| 02904111 | BTC[0.000211490000000000] |
| 02904114 | USD[0.009100000000000] |
| 02904117 | FTT[25.000000000000000],TRX[0.000042000000000],USD[822.787707112371750 0],USDT[0.000000062548318] |
| 02904122 | ATLAS[40.000000000000000],USD[0.873722211000000],USD[0.004585407502473 6],XRP[0.400000000000000] |
| 02904126 | APE[0.000000002037900 0],ATLAS[0.000000004888610],AVAX[0.000000008000000],BRL[1258.710000000000000],BRZ[-0.699219630000000],BTC[0.000000054705348],ETH[0.000000092770344],LINK[0.000000096242894],LUNA2[0.375980670400000],LUNA2_LOCKED[0.877288230900000],RAY[0.000000083200000],SOL[0.000000000000000],SRM[0.000000232000000],UNI[0.000000080000000],USD[0.000000015722713],USDT[0.000000064540551 5] |
| 02904127 | ETH[0.000000082596660],EUR[0.000000033528785],USD[0.000000095481513],USDT[0.000000029958933] |
| 02904136 | AMPL[0.091160400655189 8],USD[0.000087160300000],USDT[0.018839850297456 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02904140 | BTC[0.0027796072319000],USD[0.0000002168970252],USDT[0.0000000059035314] |
| 02904145 | ATLAS[40.0000000000000000],USD[0.7625217230000000],USDT[0.0010168548998276] |
| 02904148 | LTC[0.0000000494449180],TRX[0.0000000087234975],USDT[0.0000001062240519] |
| 02904152 | USD[0.3114717248350000],USDT[0.0076430000000000] |
| 02904154 | SHIB[46641831.6747510900000000],USD[0.0000000000002407] |
| 02904156 | USD[0.0000911462931885] |
| 02904159 | ETH[0.0002218600000000],ETHW[0.0002218575776950],FTM[0.9912600000000000],USD[0.4937695108527120],USDT[0.0009735900000000] |
| 02904162 | ATLAS[10.0000000000000000],BTC[0.0005000000000000],ETH[0.0080000000000000],ETHW[0.0080000000000000],USD[1.7325891705000000] |
| 02904165 | BRZ[5.4079390200000000],BTC[0.0000000080000000],ETH[0.3960303760000000],ETHW[0.3960303760000000] |
| 02904168 | BTC[0.0026963100000000] |
| 02904170 | FRONT[1.0007399600000000],GBP[0.0070785255907470] |
| 02904172 | ATLAS[807.8871583300000000],BF_POINT[100.0000000000000000],KIN[2.0000000000000000],LUNA2[0.0028092157870000],LUNA2_LOCKED[0.0655548368360000],LUNC[811.7126520800000000],SHIB[204679.5610680300000000],USD[0.0000000064424756] |
| 02904175 | AAVE[0.0000000020164697],BTC[0.0000000026063990],ETH[0.0000001017865548],KSOS[0.0000000044215910],SHIB[347.4014336984776032],SOL[0.0000000066721782],SOS[0.0000000012327710],TRU[0.0000000041628764],USD[0.0000008086343149],USDT[0.0000000002506823] |
| 02904177 | BRZ[0.0000000077600000],USD[0.3282437293541412] |
| 02904181 | DFL[9.8500000000000000],USD[0.0000000691177056],USDT[0.0000000071170120] |
| 02904184 | BNB[0.0049765000000000],USD[0.0000001357104330],USDT[0.0000000050000000] |
| 02904185 | STARS[21.9956000000000000],USD[8.5018127200000000],XRP[0.1244200000000000] |
| 02904187 | BAO[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000082477890] |
| 02904188 | FTT[0.0000000011826000],USD[0.0052117190989707],USDT[0.0000000088133751] |
| 02904195 | EUR[0.0000000000000160],KIN[1.0000000000000000],SHIB[376771.4554160800000000] |
| 02904196 | AKRO[1.0000000000000000],ALGO[2402.0268254000000000],AMD[13.9285321100000000],BAO[68.0000000000000000],BTC[0.1032384900000000],COIN[12.2521146300000000],DENT[16.0000000000000000],DOT[68.5581552200000000],GLXY[788.1772274700000000],LUNA2[1.2420456720000000],LUNA2_LOCKED[2.8981065670000000],LUNC[2270458.0000000000000000],MATIC[847.5118120100000000],RUNE[39.0308984000000000],SQ[17.1681562600000000],TRX[22.0073352000000000],USD[827.6722979031047837],WNDR[410.4821081200000000] |
| 02904198 | POLIS[2.1995820000000000],USD[0.7500000000000000] |
| 02904199 | AURY[1.0000000000000000],SPELL[1300.0000000000000000],USD[1.0248684250000000] |
| 02904202 | REAL[10.7983200000000000],USD[25.7644069806000000] |
| 02904203 | FTM[27.2309778800000000],USD[0.0919627250512734] |
| 02904212 | ATLAS[445.1937379090488970],SOL[0.0743841500000000] |
| 02904216 | BNB[0.0000000064000000],BTC[0.0191456840264446],BULL[0.0000000064300000],BVOL[0.0000000043000000],DODO[0.0000000038000000],ETH[0.5827684489637665],ETHW[0.4194614811051442],EUR[0.0000000014088752],FTT[41.0262570524745320],NFT[557855284446066739311RSR[1.0000000000000000],SOL[1.8367395900000000],USD[0.0000411263646971],USDT[0.0000141795126473] |
| 02904221 | USD[377.3341161700000000] |
| 02904223 | FTM[0.0000000044694912],XRP[0.0000000036845000] |
| 02904225 | MOB[744.0000000000000000],USDT[2.6438963412500000] |
| 02904231 | FTT[0.0000000011000000],USD[0.0000000041678640],USDT[0.0000000032998112] |
| 02904233 | USDT[0.0000000086676800] |
| 02904241 | IMX[128.4474333000000000],USD[0.0000000255773410] |
| 02904243 | ATLAS[8.6070322600000000],AURY[0.8161377048533737],BTC[0.0000000060000000],IMX[0.0012409610650206],RAY[0.2333220000000000],SRM[0.3272070000000000],SRM_LOCKED[0.0841002400000000],USD[0.1343390209597020] |
| 02904253 | USD[25.0000000000000000] |
| 02904254 | XRP[22757.3016010466477800] |
| 02904257 | BTC[0.0002000000000000],USD[0.7235465230537200] |
| 02904259 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0023277300000000],ETH[0.1204591500000000],ETHW[0.0992880300000000],EUR[0.0000125948935595],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000035003385598] |
| 02904261 | EUR[0.0000000088306840],USD[43.9231374639750000],USDT[0.0000000077046094] |
| 02904262 | USD[0.0313552035500000],USDT[0.0000000053678912] |
| 02904263 | FTT[1.4314888600000000],USD[0.0000001740127652] |
| 02904266 | ATLAS[359.9340000000000000],STARS[3.0000000000000000],USD[0.6486444309663000] |
| 02904268 | USD[0.0133371487500000] |
| 02904270 | DFL[1660.0000000000000000],USD[0.0001659588556390] |
| 02904271 | ATLAS[5538.9474000000000000],AUDIO[225.0000000000000000],ENJ[156.9701700000000000] |
| 02904275 | AVAX[13.8000000000000000],BNB[3.1400000000000000],DOT[8.0000000000000000],ETH[1.3110000000000000],ETHW[1.3310000000000000],SOL[50.1497891000000000],USD[804.6911639095500000] |
| 02904277 | ATLAS[8878.7352521600000000],USD[0.0000001017856320] |
| 02904278 | AURY[7.0000000000000000],USD[3.4457391568754016] |
| 02904284 | USD[0.0000000049667900] |
| 02904290 | BAO[5.0000000000000000],DENT[1.0000000000000000],DFL[0.0000000059060000],EUR[0.0000000037904255],KIN[2.0000000000000000],RSR[1.0000000000000000],STARS[0.0000000006500000],TRU[1.0000000000000000],UBXT[1.0000000000000000] |
| 02904293 | BRZ[0.2121577437700000],FTT[0.0000000733550400],USD[0.9433685700000000] |
| 02904304 | USD[0.0000000035000000] |
| 02904306 | HT[0.0000000036631900],NFT[45874775432914036711],TONCOIN[28.0000000000000000] |
| 02904307 | ATLAS[0.9905000000000000],USD[0.0096846922537380] |
| 02904308 | ATLAS[2209.7540000000000000],DOT[9.7000000000000000],FTT[0.0554365263172400],KIN[580000.0000000000000000],TRX[0.0000010000000000],USD[0.0549903396500000] |
| 02904309 | USD[0.0009494530000000],USDT[0.0000000088155119] |
| 02904310 | LUNA2[0.1664916169000000],LUNA2_LOCKED[0.3838137729000000],LUNC[0.0000001000000000],SHIB[99563.0000000000000000],USD[51.1401949605337075] |
| 02904315 | BTC[0.0312711800000000],FTT[26.1257711300000000],USD[5.0003421116542997],USDT[0.0029098231710000] |
| 02904317 | ATLAS[130.0000000000000000],USD[0.0623043662500000],USDT[0.0000000013826280] |
| 02904321 | USDT[294.4296823331897120] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02904322 | COMP[0.400000010000000],TRX[18.800000000000000],USD[2.077651086250000],XRP[9.000000000000000] |
| 02904328 | USD[25.000000000000000] |
| 02904332 | ATLAS[4319.362000000000000],CRO[619.876000000000000],POLIS[59.392400000000000],USD[1.181871010500000],USDT[0.000000085065584] |
| 02904338 | USD[26.462158460000000] |
| 02904340 | ETH[0.000000033755400],LUNA2[8.116871956000000],LUNA2_LOCKED[18.939367900000000],LUNC[1767465.957650400000000],USD[0.063515390000000],USDT[0.000000077607030],XPLA[509.785300000000000] |
| 02904344 | SOL[0.052699990000000],USD[2.009157908542000] |
| 02904346 | FTT[0.061214538201643],USD[0.656227035450000] |
| 02904347 | ASD[0.000000006246947],ATLAS[0.000000044383835],BAL[0.000000066461844],BAO[0.000000099001344],BTC[0.000000061821356],CHZ[0.000000097831088],DOGE[0.000000055327072],EDEN[0.000000047682264],FTT[0.000000081028937],GALA[0.000000045089752],LUNA2[0.025628604530000],LUNA2_LOCKED[0.059800772300000],LUNC[0.000000010000000],MTA[0.000000000000000],RAY[0.003848471991109],RSR[0.000000033663303],SAND[0.000000090000000],SHIB[0.000000057583413S],SOL[0.000000140858972],SPELL[0.000000030113615],STARS[0.000000027793698],STEP[0.000000041909012],USD[-0.002151647513595],USDT[0.000000014425408B] |
| 02904354 | FTT[0.054092067672200] |
| 02904356 | BTC[0.000000009725203],DOGE[316.512312570000000],SAND[8.032764166126185B],USD[0.000000192134373] |
| 02904359 | BTC[0.000125830000000],ETH[0.000242990000000],ETHW[0.000242990000000],GALA[10.000000000000000],HNT[1.000000000000000],MANA[4.000000000000000],POLIS[20.000000000000000],SAND[3.000000000000000],SHIB[1000000.000000000000000],SUSHI[2.000000000000000],TLM[42.000000000000000],USD[0.009593788930704B] |
| 02904360 | ETH[2.169558350000000],ETHW[2.169558350000000],USD[-16523.690958288000000000000000000],USDT[20476.000414877261010] |
| 02904361 | SOL[0.000000049933000],USD[0.000000059967032],USDT[0.000940000000000] |
| 02904362 | BAO[1.000000000000000],BTC[0.010411970000000],UBXT[1.000000000000000],USD[0.005633002527416] |
| 02904367 | ATLAS[0.000000024450023],SOL[0.000000100000000],USD[0.000000083340516],USDT[0.000000118390538] |
| 02904368 | DYDX[2.300000000000000],STARS[0.100000000000000],USD[0.198390302500000] |
| 02904369 | BNB[0.001000000000000] |
| 02904373 | ALPHA[185.964660000000000],BTC[0.000097340000000],CRV[34.000000000000000],LUNA2[0.000015748864030000],LUNA2_LOCKED[0.000367473494000],LUNC[3.429348300000000],SUSHI[22.500000000000000],USD[53.799773633180000],USDT[0.003000000000000] |
| 02904375 | BTC[0.023374130000000],USD[0.000028472227788] |
| 02904379 | BAL[0.460000000000000],COPE[38.000000000000000],USD[0.307850910200000],USDT[0.009897040000000] |
| 02904382 | BICO[0.000000053340735],BTC[0.000023190000000],ETH[0.000000002453314],EUR[0.000760407056002],USD[0.000181673981443O] |
| 02904383 | ATLAS[940.000000000000000],AVAX[1.000000000000000],FTT[2.800174250000000],RUNE[1.699703180000000],USD[20.979326150098400000],USDT[0.000000407934000S] |
| 02904384 | CRO[0.000000067835465],DAI[0.000000062058515],DOGE[1177.256929923749977],ETH[0.136267716925647S],ETHW[0.000000096256479],EUR[0.000000035242310],FTM[0.000000050751704],FTT[0.000000051022340],GMT[0.000000053166440],MANA[42.808646640000000],SAND[28.870707040000000],USD[0.000000114648856I] |
| 02904386 | USD[0.003597167515154] |
| 02904388 | BICO[0.955160000000000],BNB[0.000081700000000],FTT[0.095554080000000],MANA[0.867000000000000],USD[0.591514953117698],USDT[0.000000145397736] |
| 02904391 | FTT[0.198994319874044],NFT [3688736895635923004][1],USDT[0.000000005000000] |
| 02904393 | BTC[0.371096260000000],USD[13220.968821285094505100000000] |
| 02904405 | USD[0.002563291644008] |
| 02904409 | USD[0.247754738340000] |
| 02904415 | ETH[0.000000100000000],TRX[0.000778000000000],USDT[1.432129150000000] |
| 02904418 | AKRO[0.259368280000000],ATLAS[0.051551150000000],KIN[2.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000024940081] |
| 02904429 | AKRO[3.000000000000000],BAO[7.000000000000000],CAD[0.015684870000000],DENT[1.000000000000000],KIN[7.000000000000000],LUNA2[0.008241313284000],LUNA2_LOCKED[0.001922973100000],RSR[2.000000000000000],RUNE[463.865131810000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[242.821723398815362] |
| 02904432 | ATLAS[480.000000000000000],DFL[940.000000000000000],TRX[0.220010000000000],USD[0.008224868255000],USDT[0.000000040250000] |
| 02904435 | TRX[0.922201000000000],USD[0.007602981000000] |
| 02904437 | GST[0.080000000000000],USD[0.000000045354326],USDT[0.000000027525745] |
| 02904439 | ETH[0.004000000000000],ETHW[0.004000000000000],TONCOIN[0.050000000000000],USD[3.147372225000000] |
| 02904443 | ALICE[0.099960000000000],KSHIB[10.000000000000000],USD[0.927545200023182S],USDT[0.000000030316170] |
| 02904445 | 1INCH[755.049805012538120],HTZ[19.366428205315560O],USD[-1064.573714614989148],USDT[0.001565080794668] |
| 02904448 | ALGO[1671.000000000000000],BTC[0.052499740000000],CHZ[8449.856440000000000],ETH[0.768000000000000],ETHW[0.768000000000000],FTT[2.999456800000000],GRT[574.950410000000000],POLIS[181.177800000000000],REEF[92911.238520000000000],RSR[50830.000000000000000],USD[0.199700371480000] |
| 02904450 | MATIC[0.000000094497776],NFT [424898847378712153][1],NFT [481693738339052325][1],NFT [548334986202162814][1],SOL[0.000000100000000],USD[0.000000051320694] |
| 02904455 | CEL[0.094654000000000],CRO[3179.427600000000000],DOT[2.433237340000000],FTT[0.099546040000000000],GBP[0.000003466007S],MAXI[0.072570340000000],MATIC[0.961588000000000],UNI[0.096996880000000],USD[-11.758083076614274] |
| 02904463 | ATLAS[2406.312059660000000],TRY[15.620631951284883A],USD[0.000009602411817] |
| 02904463 | BTC[0.136972600000000],ETH[0.205436890000000],ETHW[0.205436890000000],USD[0.000006595681240] |
| 02904464 | SOL[0.017659418100960],STARS[0.000000037639128],USD[0.477485453287765],USDT[0.009625630240859I] |
| 02904470 | USD[25.000000000000000] |
| 02904471 | IMX[163.400000000000000],USD[0.626579295000000000] |
| 02904475 | BOBA[9.200000000000000],USD[0.101255105000000] |
| 02904478 | BNB[0.000000012210180],EUR[100.003163082744393],FRONT[163.782635950000000],MATH[309.523632680000000],USDT[0.000000040400000],WRX[80.376165750000000] |
| 02904480 | AMPL[621.436936182270055A],AVAX[0.099392000000000],BAL[0.006447000000000],BTC[25.161882232500000],COMP[0.000060334000000],DOGE[0.691060000000000],DOT[0.083954000000000],ETH[0.004556700000000],ETHW[0.008772875000000],FTT[1159.688976000000000],LTC[0.008837200000000],MAPS[0.982330000000000000],MATH[0.082928000000000],MKR[0.005308900000000],SOL[0.004266300000000],STG[0.999430000000000],TRX[0.101123000000000],USD[1.219406951785000],USDT[989.003167868000010231],XRP[0.891890000000000] |
| 02904482 | DFL[1.000000000000000],USD[1.758229490000000],USDT[0.000000094027854] |
| 02904492 | USD[0.000015084615022] |
| 02904496 | POLIS[17.296540000000000],TRX[0.736501000000000],USD[0.087745700000000] |
| 02904499 | USD[4.918691527300000],USDT[0.009408000000000] |
| 02904504 | EUR[0.003567017972684],KIN[1.000000000000000] |
| 02904506 | FTM[0.997120000000000],USD[32.158985702500000] |
| 02904508 | BTC[0.000000100000000],KIN[1.000000000000000],USD[0.007949369088576] |
| 02904509 | AURY[27.000000000000000],USD[1.848251990000000],USDT[0.000000079396478] |
| 02904513 | ATLAS[1580.000000000000000],POLIS[30.000000000000000],USD[1.237750847775000],XRP[0.750000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02904520 | CRO[3.138903720000000000],DOT[295.194220000000000000],ETH[0.000042800000000000],ETHW[0.000042800000000000],FTT[1.999600000000000000],LINK[0.046425797097716840],LUNA2[3.754037821000000000],LUNA2_LOCKED[8.759421583000000000],LUNC[817449.639256000000000000],MATIC[5.490000000000000000],SHIB[0.000000057015692],UNI[0.014840000000000000],USD[31.098944870100000000],USDC[210.000000000000000000],USDT[0.005129627661 6325] |
| 02904521 | SOL[3.756230000000000000] |
| 02904523 | DOGE[58.000000000000000000],STARS[4.000000000000000000],USD[0.003702249400000000] |
| 02904524 | FTT[0.155241817056000000],USD[1.264332794137500000] |
| 02904527 | AAVE[0.009992400000000000],AKRO[1.471610000000000000],ATOM[0.399867000000000000],AVAX[0.499924000000000000],BCH[0.001000000000000000],BNB[0.009996200000000000],BTC[0.001011048697345 0],CHZ[19.986700000000000000],DOGE[1.976630000000000000],DOT[0.199962000000000000],ENJ[273.000000000000000000],ETH[0.003996960000000000],ETHW[0.003996960000000000],FIDA[0.998480000000000000],FTT[0.399848000000000000],HNT[0.099886000000000000],KNC[0.397606000000000000],LOOKS[0.265382490000000000],LTC[0.039962000000000000],LUNA2[0.006199065350000000],LUNA2_LOCKED[0.014464458200000000],LUNC[0.019969600000000000],MBS[15.905380000000000000],NEAR[0.099820000000000000],RUNE[0.299610000000000000],SOL[0.049931600000000000],SRM[0.999620000000000000],SUSHI[0.499715000000000000],SXP[0.099259800000000000],TRX[1.956490000000000000],UNI[0.100000000000000000],USD[31.868520656295566],USDT[55.687971089346640],XRP[2.994300000000000000] |
| 02904528 | USD[0.000000009466157 6],USDT[0.000000002435045] |
| 02904532 | KIN[1.000000000000000000],MANA[0.000000003804200 0] |
| 02904533 | ETH[0.928911810000000000],ETHW[0.756505030000000000],USD[-3.755105459470278],USDT[0.000013805122315 8] |
| 02904535 | USD[0.001314941980177 6] |
| 02904539 | AKRO[1.000000000000000000],AURY[51.640494100000000000],BRZ[0.435828616460000000],DENT[1.000000000000000000],FTT[48.301521652770000000],GODS[0.000202000000000000],GOG[919.527413090000000000],IMX[74.705298690000000000],SPELL[110638.411148280000000000],UBXT[1.000000000000000000] |
| 02904541 | ATLAS[2009.830000000000000000],USD[1.004102692300000000],USDT[0.002176000000000000] |
| 02904542 | BOBA[75.824873160000000000] |
| 02904545 | ATLAS[5877.350766830000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000020654417] |
| 02904556 | ALGO[0.046331428000000000],USD[-0.143300475404565],USDT[0.156974460000000000] |
| 02904556 | USD[0.000000100949160] |
| 02904564 | BULLSHIT[20.054641000000000000],LTC[0.001136750000000000],USD[0.027657913000000000] |
| 02904566 | ATLAS[280.000000000000000000],USD[0.520302890000000000],USDT[0.000000046883186] |
| 02904569 | BAO[1.000000000000000000],BTC[0.003127530000000000],CRO[102.169049170000000000],TRX[1.000000000000000000],USD[0.000000007741610] |
| 02904577 | DENT[600.000000000000000000],GBP[0.000000138454974],USD[0.072779546812871],USDT[0.264630214631440] |
| 02904579 | USDT[0.000000000528318 4] |
| 02904586 | BNB[0.010000000000000000],BTC[0.001900000000000000],CHZ[20.000000000000000000],ETH[0.026000000000000000],ETHW[0.026000000000000000],EUR[0.153031852500000000],LTC[0.240000000000000000],MANA[1.000000000000000000],SOL[0.040000000000000000],USD[0.563452073050000000] |
| 02904594 | BRZ[13.000000000000000000],USD[1.189149701500000000000000000] |
| 02904601 | ATLAS[354.434996000000000000],DYDX[6.629480000000000000],FTM[84.251920000000000000],FTT[3.543910000000000000],SPELL[7153.474955000000000000],SUSHI[11.966375000000000000],UNI[3.939175000000000000],USDT[6.389877057 1347748] |
| 02904613 | 1INCH[25.994950000000000000],AAVE[0.009728400000000000],AVAX[0.098797200000000000],BRZ[0.940000000000000000],BTC[0.000000002377000 0],ETH[0.000060000000000000],FTT[4.299151400000000000],GALA[339.934040000000000000],IMX[131.780083600000000000],LINK[89.886023400000000000],SUSHI[7.998448000000000000],USD[0.0000000268502 580],USDC[1275.000000000000000000] |
| 02904615 | BAO[3.000000000000000000],EUR[0.000001234455856],KIN[1.000000000000000000],NFT[310451730175012228],[1],NFT[318045457545702393],[1],NFT[393351796203313169],[1],NFT[451490048043375616],[1],NFT[527376848072342878],[1],NFT[562773088704694029],[1],SOL[0.599998650000000000],USDT[0.000069163762300 0] |
| 02904621 | GALA[10320.000000000000000000],TRX[0.000010000000000],USD[0.207972116187500 0] |
| 02904622 | XRP[1.050000000000000000] |
| 02904628 | ETH[0.000000046546755],ETHW[0.000000000820102],EUR[0.000000039299168],LUNA2[0.000000003000000],LUNA2_LOCKED[8.277968656000000000],MATIC[0.000000069345526],USD[0.000000288652558] |
| 02904633 | USD[0.467686874750000],USDT[0.000000020923628] |
| 02904644 | USD[0.376359953500000000] |
| 02904646 | USD[25.000000000000000000] |
| 02904650 | MANA[8.995000000000000000],USD[0.493608320000000000] |
| 02904653 | ETH[0.000000026202700],USDT[0.000002453439672] |
| 02904663 | ATLAS[1469.706000000000000000],USD[0.007320117600000000] |
| 02904664 | LTC[0.000000016000000],USD[0.000000053440112],USDT[0.000000006331605 7] |
| 02904672 | USD[0.005025182600000000],USDT[1.757998000000000000] |
| 02904674 | ATLAS[50.000000000000000000],POLIS[1.000000000000000000],TRX[11.997840000000000000],USD[0.040011443425000 0] |
| 02904675 | BTC[0.000000036960658],USD[0.001523522823690],USDT[0.000001374754 4],XRP[0.000000065399517] |
| 02904682 | ATLAS[9.967600000000000000],TRX[-0.000042424356471 0],USD[1.454165636642925 0],USDT[0.000000054118860] |
| 02904685 | USD[25.000000000000000000],USDT[9.000000000000000000] |
| 02904688 | LUNA2[0.000002122110366 0],LUNA2_LOCKED[0.000004951590853 0],LUNC[0.462094000000000000],USD[0.027332327293729 7],USDT[0.000000002244075 6] |
| 02904693 | BTC[0.004445851163214 2],DENT[1.000000000000000000],ETH[0.102409030000000000],ETHW[0.102440030000000000],GALA[0.000000023770000],KIN[4.000000000000000000],MANA[1.001165389950600 00],UBXT[1.000000000000000000],USD[0.010922797453902 6],USDT[0.000000087880966] |
| 02904698 | ATOMBULL[5149344.852000000000000000],SUSHIBULL[929781281 0.000000000000000000],USD[0.196613736571432 5],USDT[0.000000077252887 0],XTZBULL[1536768.142000000000000000] |
| 02904699 | BOBA[380.995280000000000000],USD[0.556420870000000000],USDT[0.000004061439938] |
| 02904701 | DOGE[0.000000036000000 0],LTC[0.000000040426400],TRX[0.000000059410268],USD[0.000000036367910],USDT[0.000000070548456] |
| 02904704 | STARS[16.000000000000000000],SUSHI[2.000000000000000000],USD[0.251030800000000000],USDT[0.000001888823308] |
| 02904706 | ATLAS[7.437935708215000 0],AURY[0.638815380000000000],BTC[0.000093866000000000],LUNA2_LOCKED[58.267199810000000000],POLIS[0.034980805000000000],USD[1.999965452199553 8],USDT[0.000002834882131 35] |
| 02904707 | JOE[353.000000000000000000],POLIS[140.900000000000000000],USD[1.165870432250000 0] |
| 02904710 | DOGE[0.955730000000000000],USD[0.060726082100000] |
| 02904711 | BTC[0.024000000000000000],ETH[0.245000000000000000],SOL[4.730000000000000000],USD[1.061722944250000 0] |
| 02904714 | USDT[0.000000006750000 0] |
| 02904722 | USD[2.026282157024000 0] |
| 02904718 | ATLAS[639.878400000000000000],USD[0.000000040843486],USDT[0.000000048589696] |
| 02904725 | 1INCH[0.068761994320200 0],BCH[-0.007826916355854 1],LTC[0.008013080000000000],USD[2.698504189540000 0],USDT[-0.265333052029690] |
| 02904728 | GODS[211.391374000000000000],IMX[68.588372000000000000],LUNA2_LOCKED[2.989345180000000000],LUNC[278972.660000000000000000],USD[0.007536901050000 0],USDT[0.000017555506925] |
| 02904730 | APE[0.176004600000000000],BTC[0.001100000000000000],ETH[0.016000000000000000],EUR[0.172732385024894 8],USD[0.993369453604020 0],USDT[0.000000146756768] |
| 02904731 | ATLAS[210.000000000000000000],AXS[0.700000000000000000],POLIS[3.200000000000000000],USD[4.006757659250000 0] |
| 02904740 | USD[0.000000009600000 0],USDT[0.000492100000000000] |
| 02904744 | USD[0.008415640960000 00] |

Schedule 370: Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02904746 | ATLAS[53991.024700000000000000],AVAX[67.483394000000000000],BTC[0.000000070000000],POLIS[419.920200000000000000],PRISM[0.228300000000000000],USD[16.825952807250000] |
| 02904748 | ATLAS[4430.000000000000000000],BTC[0.000800000000000],CRO[9.724000000000000000],ETH[0.000876000000000],ETHW[0.000876000000000],MATIC[1320.000000000000000000],POLIS[33.500000000000000000],USD[2296.698346675750000],USDT[295.857418555810000000] |
| 02904749 | BOBA[1000.000000000000000000],LUNA2[0.000000010000000],LUNA2_LOCKED[6.697222563000000],USD[0.977883148312840] |
| 02904757 | SPELL[53.183437420000000000],USD[2.232007700000000] |
| 02904758 | LTC[0.000000013648500],SOL[0.006457540000000],TRX[0.000000007214840],USD[0.002906635000000],USDT[0.032684914750000] |
| 02904763 | USD[0.813244392000000] |
| 02904764 | ATLAS[100.000000000000000000],CRO[19.998000000000000000],POLIS[1.499700000000000000],USD[0.339524603500000],USDT[0.000000013826280] |
| 02904767 | USD[30.000000000000000] |
| 02904769 | BF_POINT[100.000000000000000000],BRZ[123.916236285929151 6],KIN[1.000000000000000000],RSR[1.000000000000000000] |
| 02904774 | ATLAS[970.000000000000000000],USD[0.051070465711 6835] |
| 02904775 | ETH[0.000000006355389 3],FTT[0.000000001526600 0],MATIC[0.000000005668187 0],SOL[0.000000003270709 2],USD[0.000000003288745 2],USDT[0.00005347523439 9] |
| 02904776 | ATLAS[0.001187510920000 0],BAO[14.000000000000000000],DENT[1.000000000000000000],KIN[9.000000000000000000],LUNA[0.000175914121400],LUNA2_LOCKED[0.000410466283200],LUNC[3.830567030000000000],MANA[0.000336300000000],SPELL[0.000000046640000],UBXT[2.000000000000000000],USD[0.000000042834380],USDT[0.00 0000114504158],XRP[0.000240960000000] |
| 02904777 | USD[0.062622192500000] |
| 02904778 | TRX[1.000000000000000000],USD[0.000038354946829 0] |
| 02904781 | AVAX[0.014563997325954 0],ETH[0.000927890000000 0],USD[0.000033324413874] |
| 02904788 | BAO[1.000000000000000000],DOGE[1.000000000000000000],KIN[3.000000000000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[0.004102792269485 8],USDT[0.022674266251612 5] |
| 02904796 | USD[25.000000000000000] |
| 02904800 | SAND[172.968860000000000000],STORJ[0.097300000000000000],USD[0.382942776845147 0] |
| 02904805 | BNB[0.009500000000000 0],POLIS[78.100000000000000000],USD[0.642616860462500 0] |
| 02904811 | FTT[0.300000000000000 0],LUNA2[0.001461647929000 0],LUNA2_LOCKED[0.00341051183500 00],LUNC[318.276913894380000 0],USD[0.152467741975957 2] |
| 02904812 | BAO[1.000000000000000000],DFL[374.636670710000000 0],EUR[0.000000167722094],GALA[93.463907450000000 0],SAND[8.379331500000000000],STARS[4.162520240000000 0] |
| 02904813 | USD[0.000020787082535 6] |
| 02904816 | USD[0.009350938000000 0] |
| 02904826 | BNT[0.000387260000000 0],LUNA2[2020.837594000000000000],LUNA2_LOCKED[4715.287719000000000 0],MATIC[320.052756940000000 0],SRM[3.749441140000000000],SRM_LOCKED[20.250558860000000 0],TRX[0.000066000000000 0],USD[96653.482622885064000 0000000000],USDT[0.001549719387459 5] |
| 02904830 | BAO[2.976173140000000 0],DENT[2.000000000000000000],DFL[0.009678250000000 0],GBP[0.000017493463605],KIN[0.908538990000000 0],RSR[1.000000000000000000],SHIB[129.782087137363611 7],SOL[0.000021744546000],TRX[0.086573605623600],UBXT[2.000000000000000000],USD[0.000006345066256] |
| 02904831 | MAPS[0.904800000000000 0],USD[278.149752742500000 0] |
| 02904832 | SOL[0.010900000000000 0] |
| 02904841 | GODS[0.052820552960000 0],IMX[81.584496000000000 0],USD[0.412043622000000] |
| 02904846 | AKRO[2.000000000000000000],BAO[5.000000000000000000],DENT[6.000000000000000000],EUR[0.002267571378397 4],KIN[7.000000000000000000],NFT (452420554460063175)[1],NFT (483086068879831820)[1],NFT (501954142991975328)[1],RSR[1.000000000000000000],SOL[0.000611870000000],TRX[1.001459000000000 0],UBXT[4.000000000000000000],USD[0.000000042557273],USDC[0.506808420000000],USDT[0.092152125184119 7] |
| 02904847 | USD[1.356823573112500 0] |
| 02904850 | DFL[49986.860000000000000 0],STG[0.847800000000000],TRX[0.000777000000000],USD[2.181204158000000],USDT[7247.180000000000000 0] |
| 02904851 | MOB[34.500000000000000 0],USD[4.842375020000000 0] |
| 02904853 | BOBA[219.411904400000000 0] |
| 02904854 | BTC[0.000000104107846],ETH[0.000000080512524],ETHW[0.000000080512524],FTT[0.065003540669318 3],LTC[0.000000000766187],LUNA2[0.605401907700000 0],LUNA2_LOCKED[1.412604451000000 0],USD[1.486610337379349 5],USDT[0.000000030196097] |
| 02904866 | ATLAS[959.808000000000000 0],POLIS[19.096180000000000 0],SOL[0.650218233608910] |
| 02904875 | BAO[1.000000000000000000],BTC[0.149271098000000],ETH[0.016277590000000],ETHW[0.016072240000000],EUR[0.000000004838047 3],USDT[1.428290680682584 0] |
| 02904876 | FTT[155.868000000000000 0],GARI[315.000000000000000 0],TRX[0.000010000000000],USD[0.430266189975000],USDT[305.645346705867821 1] |
| 02904880 | ATLAS[0.000000037200000],USD[0.000000227681639 4] |
| 02904881 | ATLAS[1950.000000000000000000],USD[1.382769879500000 0] |
| 02904892 | BNB[0.000000016464890],LINK[0.000000008577028 1],TONCOIN[0.000000004931390 0],USD[0.000000039435269] |
| 02904894 | IMX[20190.000000000000000000],MBS[951.819120000000000 0],USD[2.280722741525000 0],USDT[0.000000018376203 1] |
| 02904895 | ATLAS[5384.993953580666160 0],USDT[0.000000010027120] |
| 02904896 | MBS[0.905305808287976 0],USD[0.000000028449713],XRP[168.000000000007400247] |
| 02904897 | AUD[0.044566222603852 8],DFL[0.136201650000000],KIN[1.000000000000000000] |
| 02904903 | USD[0.101557207263222 0] |
| 02904911 | USD[0.755193265500000 0],USDT[32.289696108000000 0] |
| 02904912 | USD[0.000013254186022] |
| 02904916 | BRZ[11.996668707491221 2],ETH[0.000000014837500] |
| 02904917 | EUR[0.002253970810315 5] |
| 02904918 | BAO[3.000000000000000000],KIN[3.000000000000000000],POLIS[0.001000600000000],RUNE[8.452711500000000 0],SHIB[10.206082540000000 0],SOL[0.000398037681500],UBXT[2.000000000000000000],USD[0.000000388046101] |
| 02904925 | DFL[160.000000000000000 0],USD[0.018222890000000] |
| 02904926 | MOB[192.818375690000000 0],USD[50.000001065819733] |
| 02904927 | USD[1.322806450000000 0] |
| 02904930 | BNB[0.146850750000000 0],ETH[0.002770249650000 0],ETHW[0.002770249650000],EUR[0.000015209604775],USD[22.293956702000000 0] |
| 02904933 | APE[123.700000000000000000],AVAX[11.100000000000000000],BTC[0.049900000000000],CRO[1200.000000000000000000],DOGE[695.000000000000000 0],ETH[0.541000000000000],ETHW[0.145000000000000],LINK[33.400000000000000000],LUNA2[0.313233848550000 0],LUNA2_LOCKED[0.730878979900000 0],LUNC[68207.330000000000000 0,SHIB[4600000.000000000000000 0],SOL[7.400000000000000000],USD[0.490363039013456] |
| 02904934 | STARS[4.000000000000000000],USD[0.626331206930000] |
| 02904937 | TRX[0.003490000000000],USD[0.001789750093608 0],USDT[0.233930000000000] |
| 02904939 | ATLAS[3899.062000000000000000],BAO[181963.600000000000000000],USD[0.268917897000000],USDT[0.006780000000000] |
| 02904941 | ATLAS[1086.433419120000000 0],BAO[2.000000000000000000],DENT[1.000000000000000000],EUR[0.005515446665148],KIN[1.000000000000000000],POLIS[17.283271470000000 0],USD[0.000000101653197] |
| 02904942 | IMX[3.700000000000000 0],USD[0.243508720000000],USDT[0.000000009025714] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02904943 | AAVE[0.2506981400000000],BNB[0.0300118800000000],BTC[0.0094996840000000],DOGE[0.1096231400000000],USD[0.3273433952406420] |
| 02904944 | USDT[0.0000000041570011] |
| 02904947 | BTC[0.0000875800000000],USD[1.8033455000000000] |
| 02904953 | USD[0.7018525000000000] |
| 02904956 | COMP[0.0000585040000000],USD[0.0002507735280055],USDT[0.0000000080300000] |
| 02904961 | USD[0.0000000077348586] |
| 02904964 | BNB[0.0053440000000000],USD[0.0718807717375000] |
| 02904965 | USDT[0.0000010939563564] |
| 02904969 | ALICE[0.0000000021772976],BICO[0.0000000015913573],DFL[0.0000000074800000],GMT[0.9992400000000000],LUNA2[0.0000000394907778],LUNA2_LOCKED[0.0000000921451481],LUNC[0.0085992000000000],OMG[0.0000003896847],RSR[0.0000000849618870],SHIB[0.0000000012614899],SOL[0.0000075600000000],USD[0.44281825 90063334],VGX[0.0000500006124340],XRP[9.0000000091181547] |
| 02904972 | FTT[0.0055014309214656],NFT[498064525033865683](1),USD[0.0000035237168900],USDT[0.0000000062535881] |
| 02904982 | USD[25.0000000000000000] |
| 02904984 | LUNA2_LOCKED[23.6129327200000000],TRX[0.0010060000000000],USD[0.0000000167566772],USDT[0.0000000056937130] |
| 02904988 | NFT[561802897200111396900](1),TONCOIN[159.6000000000000000],USD[0.0086432998339641] |
| 02904990 | ATLAS[46.9772000000000000],USD[0.0000000123212676],USDT[0.0000008245977094] |
| 02904995 | APE[7.1000000000000000],BNB[0.3500000000000000],BTC[0.0000006416791],FTT[25.0000000000000000],USD[115.9611895679347926000000000] |
| 02904999 | EUR[100.0000000000000000] |
| 02905005 | USD[-0.0071748520775169],USDT[0.0078154570000700] |
| 02905006 | USDT[44.5391685200000000] |
| 02905007 | ETH[0.0054170600000000],ETHW[0.0054170600000000] |
| 02905015 | ATLAS[300.0000000000000000],USD[1.1350997612500000],USDT[0.0000000014125580] |
| 02905016 | USD[14.2509467100000000] |
| 02905017 | USDT[173.1150497661566000] |
| 02905018 | FTT[0.0923050000000000],MATIC[1460.0000000000000000],STMX[148610.6390000000000000],TRX[0.0100010000000000],USD[0.0000001392968880],USDT[0.0000000074250000] |
| 02905020 | CRO[500.0000000000000000],DFL[490.0000000000000000],MANA[6.0000000000000000],SAND[5.0000000000000000],USD[2.9847916050000000] |
| 02905021 | AKRO[1.0000000000000000],BTC[0.0003382800000000],COIN[0.0324811700000000],EDEN[0.4451392600000000],ETH[0.0047360600000000],ETHW[0.0046813000000000],GALA[1.3816467100000000],IMX[1.1036721100000000],LTC[0.0481129600000000],MOB[1.0439599300000000],REN[1.0279653000000000],RUNE[1.0551399100000000],S TEP[1.1324700300000000],UBXT[1.0000000000000000],USD[25.9150544168770790],XRP[3.0608826400000000] |
| 02905025 | USD[10.0675500000000000] |
| 02905026 | EUR[0.0047052100000000],USD[0.0000001209005552],USDT[0.0000030760388] |
| 02905028 | BUSD[10000.0000000000000000],FTT[0.0001000000000000],MATIC[0.6762400000000000],TRX[0.7378000000000000],USD[14075.3218025757006250],USDC[1.0000000000000000] |
| 02905031 | LUNA2[0.0638685547000000],LUNA2_LOCKED[0.1490266276000000],LUNC[62.9200000000000000],NFT[341863377623059493](1),NFT[386825950743429523](1),NFT[516448338117051092](1),TRX[0.7558760000000000],USD[0.0000000095363257],USDT[11.3666036356097790],USTC[9.0000000000000000] |
| 02905039 | CAD[0.0124398818547900],EUR[2980.9642302900000000],USD[0.0000000043608367] |
| 02905044 | DFL[130.0000000000000000],STARS[0.1616912600000000],USD[0.5929360779131060],USDT[0.0000001203348476] |
| 02905047 | LTC[0.0000000044440800],USDT[0.0000000003127220] |
| 02905052 | EUR[250.0000000000000000],USD[-81.9252704750000000] |
| 02905057 | BTC[0.0000000888882350],EUR[0.0000000076620929],FTT[0.0000000084372027],SUSHI[0.0000001681576632],USD[0.0000419243217112],USDT[2.1411650055660172],XRP[0.5431696481079844] |
| 02905059 | ATLAS[40.0000000000000000],POLIS[14.0000000000000000],USD[0.4881138017000000],USDT[0.0000000042035310] |
| 02905060 | ATLAS[930.0000000000000000],USD[0.0000001031626688],USDT[0.0000000090000000] |
| 02905062 | AAVE[0.6298400000000000],ALICE[6.0987800000000000],ATOM[1.9000000000000000],AVAX[1.9998000022914894],BNB[0.5699400000000000],BTC[0.0555944396808000],CREAM[0.0043420000000000],DOGE[9.9980000000000000],DOT[2.4998200000000000],ETH[0.3869100000000000],ETHW[0.3869100000000000],LINK[19.9828600000000000 000],SHIB[4599080.0000000000000000],SOL[1.6194560000000000],USD[227.7008830170428351],USDT[9.4830976615236454] |
| 02905063 | BTC[0.0008329800000000],USD[0.0000292064247770] |
| 02905068 | BNB[0.0000000019274560],SHIB[0.0000000694930000],SOL[0.0096143069413456],USD[0.0000000262988413],USDT[0.5127169037130095] |
| 02905072 | ATLAS[190.1210309900000000],POLIS[1.0108931200000000],USDT[0.0000000078226380] |
| 02905073 | ATLAS[8.8451506686740000],USD[0.0000000082500000] |
| 02905077 | TRX[0.0007770000000000],USDT[0.0000001978749490] |
| 02905078 | SPELL[81.3005778600000000],USD[0.9831616752384796],USDT[0.0000000104107920] |
| 02905083 | USD[0.0001708152572499],USDT[0.0000000056272385] |
| 02905086 | PRISM[0.0000000955872254],SOL[0.0000000040577079],STARS[0.0000000490669000],USD[0.2230153005999532],USDT[0.0000000099866608] |
| 02905087 | BNB[0.0000000100000000] |
| 02905088 | ATLAS[510.0000000000000000],IMX[12.5000000000000000],USD[25.3198335320875000] |
| 02905090 | USD[0.0212537990000000] |
| 02905096 | BTC[0.2500420387796500],DOT[150.0000000000000000],ETH[1.0000000000000000],SOL[41.1400000000000000],TRX[0.7938830000000000],USD[-0.0990207181696936],XRP[0.6197220000000000] |
| 02905098 | FTT[0.0000000099449389],TRX[0.0000190000000000],USD[0.0014583278037403],USDT[0.0000000145562553] |
| 02905102 | USD[0.0065828657950000] |
| 02905103 | CHZ[0.0000000079000000],TRX[0.0074091788474478] |
| 02905105 | EUR[0.5765639797601246],TRX[0.0001670000000000],USDT[0.0000000017419190] |
| 02905113 | BTC[0.0642000000000000],ETH[0.2420000000000000],ETHW[0.2420000000000000],USD[0.0000001813947394] |
| 02905119 | ARS[0.0031195100000000],USD[0.0000000175142391],USDT[0.0000000100000000] |
| 02905122 | ATLAS[4270.0000000000000000],USD[1.3930758937500000],USDT[0.0000000148411080] |
| 02905123 | ATLAS[178.9818819762810576],BAO[1.0000000000000000],POLIS[0.6151260707095202] |
| 02905132 | USD[42.4318557008876750] |
| 02905134 | DFL[3069.4167000000000000],USD[0.1041413900000000],USDT[0.0000000123789558] |
| 02905135 | USD[0.0056359388919889],USDT[0.0000086100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02905140 | NFT (3812343297968312261[1],NFT (396144851572893578)[1],USDT[1.5778085900000000] |
| 02905144 | USD[0.0000000088860500],USDT[7.2026217578371090] |
| 02905145 | FTT[0.1408205600000000],LUNA2[0.6747583346000000],LUNA2_LOCKED[1.5744361140000000],LUNC[146930.0479857000000000],USD[696.2014418341209148] |
| 02905147 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BICO[1.0393448800000000],FTT[0.0144759500000000],GALA[11.8902470700000000],GBP[0.0000000081134807],KIN[21044.0015082500000000],TRX[101.3339265100000000],UBXT[1.0000000000000000],USD[0.0000000002566625] |
| 02905153 | BNB[0.0295000000000000],BTC[0.0000000028403680],USD[290266700000000] |
| 02905157 | ATLAS[9.5592000000000000],GALA[9.9335000000000000],USD[0.0000000058125000] |
| 02905160 | AVAX[1.2997400000000000],USD[1.2068593555000000] |
| 02905165 | USD[0.0048960656000000] |
| 02905167 | USD[25.0000000000000000] |
| 02905172 | TLM[25.0000000000000000],USD[0.2518638250000000] |
| 02905173 | USDT[0.0000000092316828] |
| 02905174 | USD[0.1171191200000000] |
| 02905176 | ETH[0.0475233300000000],ETHW[0.0400000072169444],TRX[0.0007770000000000] |
| 02905178 | BTC[0.0003350000000000],EUR[0.0550330360000000] |
| 02905182 | ATLAS[590.0000000000000000],EUR[0.0000008498818170],USD[0.8611962391250000] |
| 02905185 | FTT[0.2078437600000000],KIN[9839.6590000000000000],TRX[0.0015550000000000],USD[0.0001725614525321],USDT[0.0001436966200874] |
| 02905187 | USD[0.0000000000000000] |
| 02905193 | SOL[0.1000000000000000],USD[0.0000000096198668],USDT[0.0000000046298400] |
| 02905196 | USD[0.6486104525475000],USDT[0.0000000070000000] |
| 02905199 | USD[0.0018746400000000] |
| 02905200 | BTC[0.0631307835040607],USDT[9.0000000357232383] |
| 02905202 | BTC[0.0000543482192000],USD[0.0001941449953915] |
| 02905204 | ATLAS[190.0000000000000000],SOL[0.0082240000000000],USD[0.5472657708125000],USDT[0.0000000008314517] |
| 02905206 | ATLAS[1869.4365624335500700],EUR[0.0000000053293138],FTM[0.0000000080343254],GALA[0.0000000005118536],NFT (299811032077547604)[1],NFT (330333316883784047)[1],POLIS[0.0000000093279796],STARS[0.0000000085592249],USD[0.0000001088552066],VGX[0.0000000046120000] |
| 02905212 | BTC[0.0000000070606065],FTT[0.0000000100000000] |
| 02905213 | ETH[0.0000000005789700],LTC[0.0000000004438900],USDT[0.0000000077600172],XRP[0.0000000100000000] |
| 02905214 | POLIS[0.0032586935719650],USD[0.2967121927500000] |
| 02905217 | USD[0.0000000011944751],USDT[0.0000000090652061] |
| 02905219 | USD[0.0000029491382250] |
| 02905220 | BAO[2.0000000000000000],DENT[3.0000000000000000],DOGE[0.0307172000000000],GBP[0.0000000054609556],KIN[55.3015956400000000],SHIB[3250364.2493328031698702],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0124555905652710] |
| 02905224 | BTC[0.0000004996091 0],LINKBULL[20354.6736700000000000],LTCBEAR[88900.0000000000000000],USD[283.2875899803434 42],USDT[0.0000001167553 84],USDTBULL[0.0000000044000000] |
| 02905225 | ATLAS[2760.0000000000000000],USD[1.3642650255000000] |
| 02905227 | BNB[0.0000007807808074],POLIS[0.0979290000000000],USD[0.0003009864377273] |
| 02905229 | ETH[0.0059275500000000],ETHW[0.0058591000000000],EUR[0.0003619902438394],LTC[0.1096748829281327],USD[0.0010059641466286] |
| 02905232 | POLIS[8.6921595589650296],USD[0.0000000176337425] |
| 02905233 | USD[0.0734002107274868] |
| 02905236 | BTC[0.0261388600000000] |
| 02905238 | BNB[0.0000000032420000],POLIS[0.0999810000000000],USD[3.1840097584006792] |
| 02905240 | USD[30.0000000000000000] |
| 02905241 | BTC[0.0000000047315000],ETH[0.0685495921175298],ETHW[0.0000000120000000],GALA[0.0000000044756920],MATIC[0.0000000034301640],USD[0.0000161148927298] |
| 02905244 | BNB[0.0014881800000000],BTC[0.0002000000000000],USD[4.9746100529000000] |
| 02905248 | NFT (529132274684899641)[1],USD[1.4800000000000000] |
| 02905249 | IMX[1202.3390100000000000],USD[0.9975128225000000] |
| 02905250 | USD[2.9568784900000000],USDT[0.0000000056781254] |
| 02905253 | ATLAS[120.0000000000000000],USD[24.3595173480000000],USDT[0.0000000048023666] |
| 02905254 | RSR[1.0000000000000000],USD[0.0069546436836168] |
| 02905258 | BNB[0.0021536300000000],USDT[0.0000000070000000] |
| 02905262 | POLIS[22.9982140000000000],USD[0.5377072660625000] |
| 02905264 | USD[31.0778521500000000] |
| 02905268 | KIN[1.0000000000000000],USDT[0.0000000659500095] |
| 02905273 | DFL[50.0000000000000000],TRX[0.0000010000000000],USD[2.2757988838500000] |
| 02905274 | APE[0.0000000017128564],ATLAS[0.0000000020000000],AVAX[0.0000000071271956],BNB[0.0000000084401197],CRO[0.0000000036185220],ETH[0.0000000012636337],GODS[0.0000000652291360],LUNA2[0.0000000030000000],LUNA2_LOCKED[8.8443459770000000],MATIC[0.0000000096961688],SOL[0.0000000038048518],SRM[17.10329 0508560000],SRM_LOCKED[60.1679783000000000],TRX[0.0000000090000000],USD[0.0000018018124900],XRP[0.0000000025495260] |
| 02905276 | USD[0.0000005958264151] |
| 02905283 | DENT[204724.0435518000000000],ETH[0.0009211011788737],ETHW[0.0009211011788737],SRM[46.9161903300000000],SRM_LOCKED[0.7723162500000000],USD[0.0959868921119156],USDT[0.5193570200000000] |
| 02905286 | USD[4.8379874777696958],USDT[0.0000000504409060] |
| 02905288 | AUD[0.0001089597362469],BTC[0.0234263500000000],LUNA2[13.6056707100000000],LUNA2_LOCKED[31.7465649900000000],USD[0.0000000217984117],USTC[1925.9484491100000000] |
| 02905291 | BTC[0.0051000000000000],ETH[0.0043400000000000],ETHW[0.0004340022632743],USD[3.4866696490577374] |
| 02905297 | AKRO[1.0000000000000000],AVAX[0.0089945065100000],BAO[1.0000000000000000],BAR[1.1266667400000000],DENT[2.0000000000000000],ETH[0.0001796600000000],ETHW[0.0001796600000000],KIN[4.0000000000000000],MATIC[0.0985174500000000],PSG[1.0644121500000000],RSR[2.0000000000000000],TRX[2.0000000000000000],U SD[6.5984789679960480] |
| 02905298 | BTC[0.0003178950720000],LUNA2[0.3410283904000000],LUNA2_LOCKED[0.7957329109000000],LUNC[74259.6500000000000000],POLIS[0.4999000000000000],USD[0.0668910515755718] |
| 02905304 | BTC[0.0013000000000000],POLIS[0.0964850000000000],USD[2.6442844731725000],USDT[0.9900000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02905307 | BNB[0.000000000712000],USD[0.0000000015605496] |
| 02905308 | EUR[0.038800000000000],USD[10.911713394800000],USDT[0.0097780000000000] |
| 02905310 | BNB[0.000000010390087],SPELL[99.715000000000000],USD[0.000000102113797],USDT[0.0000009226667592] |
| 02905312 | USD[25.000000000000000] |
| 02905315 | AKRO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],POLIS[0.000000086100000],TRX[1.000000000000000],USD[0.0000000032570949],USDT[0.0000000091320685] |
| 02905318 | USD[0.000029144724483],USDT[0.000000127593658] |
| 02905319 | USD[0.002498664946500000] |
| 02905322 | EUR[100.000000000000000] |
| 02905326 | USD[0.094800000000000],USD[0.0000000062300000] |
| 02905328 | POLIS[0.000000030970694],USD[0.0000000042046852] |
| 02905331 | BAO[6.000000000000000],DENT[1.000000000000000],ETH[0.000000096355024],KIN[10.000000000000000],RSR[1.000000000000000],SOL[0.000000015743055],UBXT[2.000000000000000],USD[0.0006410685571170],USDT[0.0000898820645973] |
| 02905332 | AUD[0.0000002567026863] |
| 02905333 | SOL[0.071151450000000],STARS[8.248200000000000],USD[0.0000013279408089] |
| 02905335 | ATLAS[1390.000000000000000],USD[0.7449919652500000],USDT[0.260000005292340] |
| 02905336 | ATLAS[1239.303980440000000],CRO[144.485779830000000000],DOGE[785.373332710000000],DOT[5.444005900000000],HNT[3.977626130000000],LUNA2[0.454375951200000],LUNA2_LOCKED[1.060210553000000],LUNC[98941.320000000000000],POLIS[24.258283256446921],USD[249.326524170000000],USDT[1199.292811290040658011] |
| 02905341 | BNB[0.000029410830992],BTC[0.000044520000000],FTT[0.015753676377344],POLIS[0.000000005601375],STG[13.000000000000000],USD[0.9668408478749880] |
| 02905343 | POLIS[0.097796000000000],USD[0.0000667569960530],USDT[-0.0000615705608539] |
| 02905346 | LUNA2[1.481018287000000],LUNA2_LOCKED[3.457093350000000],LUNC[322494.850000000000000],USD[269.5254530898446224] |
| 02905347 | USD[25.000000000000000] |
| 02905348 | BNB[0.009500000000000],POLIS[0.098860000000000],STG[18.998480000000000],USD[2.0955406642000000] |
| 02905350 | ETH[0.000000100000000],STG[31.767157350000000],USD[0.0035451728875050] |
| 02905352 | BNB[0.004781850000000],STG[1.000000008236446],USD[0.487205996270000],USDT[0.0083427868000000] |
| 02905353 | SAND[0.000000074823250],SHIB[0.000000081550736],USD[5.997939404170701],USDT[0.000000060175661] |
| 02905354 | BTC[0.000000099287750],FTT[0.052617942843920],GODS[369.333449650000000],MBS[322.941698500000000],USD[1.0056380044706300] |
| 02905356 | USD[0.069636393690000] |
| 02905357 | BNB[0.002330360000000],STG[17.000000000000000],USD[1.9156242067500000] |
| 02905358 | USD[0.049064401875000],USDT[0.0075116000000000] |
| 02905359 | ETH[0.000000061141888],STG[0.000000030181616],USD[0.0025041848516865] |
| 02905360 | AKRO[1.000000000000000],ATLAS[0.002055140000000],BAO[1.000000000000000],DENT[1.000000000000000],DFL[0.003276120000000],KIN[2.000000000000000],SOL[0.000003402109322],TRX[1.000000000000000],USD[0.0000000087967202] |
| 02905362 | LUNA2[0.638825419200000],LUNA2_LOCKED[1.490592645000000],LUNC[139105.580000000000000],USD[31263.330303890947621000000000] |
| 02905372 | LUNA2[0.041922342246000],LUNA2_LOCKED[0.009781879907000],LUNC[912.867833270000000],POLIS[0.200000000000000],USD[-0.0019900391297504],USDT[-0.000000000435499] |
| 02905380 | USD[25.000000000000000] |
| 02905385 | BTC[0.000018020000000],EUR[0.0002586286512081] |
| 02905390 | STG[4.000000000000000],TRX[0.000777000000000],USD[2.427396640000000],USDT[1.000000095713784] |
| 02905391 | USD[0.753183190000000],USDT[0.000000072278788] |
| 02905396 | USD[0.014042182759324] |
| 02905405 | DFL[1949.844000000000000],USD[0.0044224400000000] |
| 02905408 | STARS[0.526829791220000],USD[5.8024144800000000] |
| 02905411 | ATLAS[224.856456287328694],DENT[1.000000000000000] |
| 02905412 | EUR[130.376670720000000] |
| 02905417 | TRX[0.002532000000000],USD[0.0562217429442600],USDT[0.0000000064575729] |
| 02905418 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000000100000000],ETHW[0.000000084739933],GRT[1.000000000000000],KIN[2.000000000000000],NFT (299495161114689068)[1],NFT (311441313478666785)[1],NFT (319437020149891162)[1],NFT (344936617647909361)[1],NFT (346885370308805805)[1],NFT (367486327332628971)[1],NFT (391084736270982630)[1],NFT (537061954752622322)[1],NFT (564307041678252092)[1],TRX[1.000000000000000],USD[0.2022289629262379],USDT[0.0000000110831308] |
| 02905419 | ATLAS[2000.000000000000000],ATOM[3.632031128171680],BRZ[15.733266156927030000],BTC[0.002575214222000],ETH[0.098200364812240],ETHBULL[0.000000043300000],EUR[6.948080450200000],GALA[10.000000000000000],JPY[2003.040376510000000],LTC[0.000000055000000],MATIC[168.743517406404910],PORT[2.50000000000000],RAY[14.072074741604230],TRY[212.254128590000000],USD[9.302665757777268500000000],USDT[0.0000000155466840] |
| 02905421 | BTC[0.031269200000000],POLIS[0.065293980434464],STG[289.896141082656910],USD[3.877051356984452] |
| 02905432 | TRX[0.000016000000000],USD[2011.082730342500000],USDT[0.0000000099168742] |
| 02905438 | USD[0.031548636150485] |
| 02905440 | AVAX[0.100477349421172,BNB[0.007324750000000],BTC[0.002631724571000],USD[3.654839151500000] |
| 02905447 | SOL[0.000000030000000],USD[5.005078522795239],USDT[0.2988113700000000] |
| 02905448 | IMX[0.000000009408506],SLP[15917.990472305097328] |
| 02905455 | ATLAS[5668.171229110000000],BAO[1.000000000000000],SECO[1.000000000000000],USD[0.0000000094167003] |
| 02905461 | ATLAS[102.012646500000000],POLIS[1.719930750000000] |
| 02905464 | ETH[0.000000073900000],USD[0.0000075048049357],USDT[0.0089873270000000] |
| 02905465 | BNB[0.009500000000000],USD[9.910989610000000] |
| 02905467 | ATLAS[480.000000000000000],BNB[0.009024200000000],USD[0.0115813760000000] |
| 02905470 | BNB[0.000000068598529],FTT[0.000240480857510],GENE[0.000000018550000],SAND[0.000000076306000],SOL[0.000000043812378],TRX[0.000000024578828],USD[0.008098361206676],USDT[0.0000000044041628] |
| 02905472 | STG[48.998800000000000],USD[1.1721804929999554] |
| 02905481 | USD[0.000000019978960],USDT[0.0000000070468503] |
| 02905483 | BTC[0.000000010000000],DYDX[0.299943000000000],USD[0.0714678772080930],USDT[0.0026087759677058] |
| 02905485 | ATLAS[500.000000000000000],CRO[100.000000000000000],USD[0.9101444250000000] |
| 02905486 | BTC[0.010998028000000],ETH[0.038992980000000],FTT[0.000450962562080],POLIS[3.599352000000000],USD[0.4826976066875862],USDT[0.0000000107862835] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02905487 | ATLAS[276.963612460000000000],POLIS[0.040731240000000000],SOL[0.288891190000000000],USD[0.4068286777489344] |
| 02905493 | ETH[0.000005510000000],ETHW[0.000005510814466],EUR[185.670419930000000],USD[-103.433953087641385700000000000],USDT[0.0000000032406861] |
| 02905494 | USD[25.000000000000000] |
| 02905495 | ATLAS[0.000000000781829000],IMX[13.371875756354360] |
| 02905498 | BEAR[546.400000000000000],BULL[0.000000008000000000],USD[0.0000000022868963] |
| 02905499 | USD[4.610097921875000000] |
| 02905504 | POLIS[0.096314000000000000],SHIB[3399354.000000000000000000],STG[148.985750000000000000],USD[0.751108312500000000] |
| 02905512 | BAO[1.000000000000000000],KIN[3.000000000000000000],LUNA2[0.027992742670000000],LUNA2_LOCKED[0.065316399570000000],LUNC[6192.093542710000000000],NFT (361415605734208185)[1],NFT (384187298733297209)[1],NFT (555243031515628973)[1],TRX[0.000003000000000000],USD[0.000000000444455],USDT[0.0030811005706913] |
| 02905513 | GBP[0.000000006212299] |
| 02905515 | ATLAS[6003.506601340000000000],USD[1.713362002054923] |
| 02905520 | ATLAS[308.342106730000000000],BAO[1.000000000000000000],USD[0.000000006184300] |
| 02905521 | BTC[0.000800000000000000],EUR[0.000000012311524],MBS[309.431531880000000000],USD[16.240986946500000000] |
| 02905524 | USDT[0.3632622450000000],XRP[6617.000000000000000000] |
| 02905530 | FTT[78.171923135600000000] |
| 02905532 | AKRO[1.000000000000000000],DENT[2.000000000000000000],EUR[431.247545823418593000],KIN[4.000000000000000000],NEAR[37.437382620000000000],POLIS[159.909276120000000000],SOL[3.036867920000000000],TOMO[1.000000000000000000],UBXT[2.000000000000000000],USD[0.019179968251046300] |
| 02905533 | BRZ[50.038858890000000000],USD[0.0017748805628219],USDT[0.0000000082277752] |
| 02905536 | ETH[0.000000005360400000],USD[0.1763377300000000] |
| 02905547 | ATLAS[1999.910000000000000000],FTT[0.1475510332201537],USD[0.0000002269325602] |
| 02905549 | SOL[0.000000001135700],USD[0.000000044354017],USDT[0.0000013608237512] |
| 02905550 | GALA[379.927800000000000000],USD[0.935513385875000000] |
| 02905551 | AURY[0.000000090720000],ETH[0.000000039557852],ETHW[0.1251921539557852],GENE[8.338912683840000000],TRX[0.000028000000000000],USD[1.200493600000000000],USDT[364.468015460525160] |
| 02905552 | LUNA2[0.005881819650000000],LUNA2_LOCKED[0.013724245850000000],SOL[0.000000007696200],TRX[0.000000009048569],USD[0.1016843178439445],USTC[0.832600000000000000] |
| 02905553 | GALA[1296.342272090000000000],LUNA2[0.000108608269300],LUNA2_LOCKED[0.000253419295000],LUNC[2.364967928522443],MATIC[0.000000008930000],USD[0.000000069348534] |
| 02905555 | SHIB[90000.000000000000000000],USD[1.498438210769500],USDT[10.369296879750000] |
| 02905556 | USD[0.2653883491320272],USDT[0.0000000013609877] |
| 02905559 | BNB[0.0092450400000000],USD[10.366286553000000] |
| 02905560 | AAVE[0.300000000000000000],ALICE[3.800000000000000000],ATLAS[430.000000000000000000],ATOM[1.600000000000000000],AUDIO[0.000007070000000],AVAX[2.300976210000000000],BTC[0.063598585608726800],CRV[29.000000000000000000],DOT[4.000015520000000000],ETH[0.265052636693320000],ETHW[0.350966880000000000],FTT[2.083693783872000000],GENE[24.000000000000000000],GMX[0.630000000000000000],GOG[260.000000000000000000],HNT[5.400000000000000000],KNC[0.000000050000000],LDO[14.000000000000000000],LINK[3.700006690984351],LUNA2[0.000950333010000],LUNA2_LOCKED[0.002228411035510],LUNC[207.834109870000000000],MANA[18.000000000000000000],MATIC[0.000000000000000000],NEAR[6.000000000000000000],POLIS[0.000242000000000000],RUNE[0.000089633917923900],SAND[16.000278970000000000],SLP[0.004018050000000000],SNX[5.018460950000000000],SOL[0.009983972151844700],TRX[0.000910000000000000],UNI[5.100000000000000000],USD[877.415136560888514],USDT[37.712669202920685] |
| 02905561 | USD[0.1138644228560688],USDT[0.0000000022579759] |
| 02905564 | AURY[7.998480000000000000],GOG[22.000000000000000000],USD[0.2807505271750000] |
| 02905565 | DENT[1.000000000000000000],GBP[0.000000055791729],KIN[2.000000000000000000],UBXT[1.000000000000000000],USD[0.0783241099590988] |
| 02905567 | JET[981.036853080000000000],USD[0.000000070345068] |
| 02905571 | MANA[11.816917970000000000],USD[0.0000000109388458] |
| 02905572 | EUR[0.0037645348729409] |
| 02905573 | ATLAS[7377.185094820000000000],NFT (571082452280699263)[1],SOL[0.005980770000000000],USD[0.000000005175696],USDT[0.0000000134595837] |
| 02905577 | ATLAS[2646.223453577875243] |
| 02905580 | SPELL[6099.200000000000000000],USD[53.924587376414800] |
| 02905584 | AURY[54.990120000000000000],USD[10.667414889000000000] |
| 02905585 | AAVE[0.339940636000000000],BADGER[1.779889210000000000],BAL[0.929837622000000000],BAND[6.398882560000000000],BTC[0.000820915000000000],COMP[0.634689163920000000],CREAM[0.539905716000000000],CRV[5.998952400000000000],DYDX[7.098760340000000000],EUR[230.000001022191833],FTT[4.057501690000000000],LRC[58.989569860000000000],MOB[0.093315720000000000],REN[128.977476600000000000],SECO[1.999650800000000000],SNX[7.398707960000000000],SUSHI[16.997031800000000000],UNI[6.298900200000000000],USD[44.009781857539468],USDT[1.154064496641548],YFII[0.005998952400000000] |
| 02905591 | POLIS[2.400000000000000000],USD[0.353290414000000000],USDT[0.0000000013826280] |
| 02905594 | CRO[189.962000000000000000],FTM[-0.194724683569601],LINK[-0.000816050050049882],LOOKS[0.997400000000000000],USD[131.859158387400000000] |
| 02905595 | USD[0.0000000868301426] |
| 02905598 | TRX[0.000791000000000000],USD[0.0142827669195600],USDT[0.0766585331694519] |
| 02905602 | SOL[0.394632470000000000],USD[0.0000004391616713] |
| 02905604 | APE[0.000100000000000000],BNB[0.0098100000000000],ETH[2.438536590000000000],ETHW[2.438536590000000000],MATIC[9.981000000000000000],SAND[0.962000000000000000],SHIB[99449.000000000000000000],SUSHI[0.480715000000000000],USD[26.336170985872500000000000000000],USDT[0.0952501239015801] |
| 02905606 | ATLAS[936.095853140000000000],USD[0.0000000002410610] |
| 02905607 | FTT[0.0222209448710000],IMX[14.400000000000000000],USD[0.0630843876000000] |
| 02905608 | EUR[1100.000000067161524],USD[-571.796207947098029200000000000] |
| 02905609 | AUD[0.0003026602530274],BTC[0.003648020000000000],ETH[0.028823160000000000],ETHW[0.028823160000000000] |
| 02905610 | ATLAS[1133.402189480000000000],BAO[2.000000000000000000],DOGE[350.995073140000000000],GALA[306.860818170000000000],KIN[2.000000000000000000],MANA[55.165066800000000000],TRX[1.000000000000000000],USD[0.010000170226716],XRP[212.724876100000000000] |
| 02905616 | BRZ[0.378526870000000000],TRX[0.000262000000000000],USDT[0.188794009657626] |
| 02905618 | BRZ[0.002283640000000000],TRX[0.002690000000000000],USDT[0.000000029447824] |
| 02905621 | BNB[0.0000000343144115],FTT[0.000000074973725],GALA[0.000000059757144],POLIS[0.000000031640000],USD[0.0000000036277995] |
| 02905623 | ATLAS[80.000000000000000000],USD[1.7596955060000000] |
| 02905624 | USD[20.000000000000000] |
| 02905625 | BTC[0.0045105100000000],EUR[0.000000009000000],FTT[5.000000000000000000],USD[0.0000246563597915] |
| 02905627 | BAO[1.000000000000000000],FTM[24.324116430000000000],LINK[2.643949820000000000],SOL[0.269365210000000000],TONCOIN[8.947016870000000000],USDT[0.0472785653362632] |
| 02905629 | USD[0.0000000103848230],USDT[0.000000059000000] |

Schedule F-1 Nonpriority Unsecured Creditors Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02905630 | EUR[0.000000006528912B],USDT[0.00000000001226355] |
| 02905633 | USD[0.0413120494429600] |
| 02905634 | TRX[0.0015550000000000],USDT[0.0000125072377910] |
| 02905635 | BTC[0.0000000000077248],TRX[0.0008430000000000] |
| 02905640 | SOL[0.0099950000000000],USD[0.0000000001572510] |
| 02905641 | BTC[0.0009694500000000],USD[0.0002652974325900] |
| 02905642 | BNB[0.0018356800000000],USDT[840.7672374350000000] |
| 02905643 | ATLAS[509.8980000000000000],USD[0.8143612860000000] |
| 02905645 | BNB[0.0000000036912470],USD[0.0000000051125524],USDT[0.0000000075120414] |
| 02905649 | FTT[0.0229751100000000],TRX[0.0000000015490036],USD[0.0000000000979548],USDT[0.0000000088103884] |
| 02905650 | USD[1.1244984900000000] |
| 02905653 | AUD[0.0000344662268909],BAO[4.0000000000000000],GRT[1.0000000000000000],KIN[3.0000000000000000],POLIS[50.3765998700000000] |
| 02905654 | ATLAS[753.7895710200000000],AXS[0.0001038100000000],BAO[1.0000000000000000],BTC[0.0000005000000000],GBP[0.0021493794778986],KIN[2.0000000000000000],MANA[30.0115748600000000],UBXT[1.0000000000000000] |
| 02905656 | SOL[0.0000000006496200],TRX[0.0000000080000000],USD[0.0000013393928536] |
| 02905658 | TRX[0.7330650000000000],USD[0.2278302265000000] |
| 02905659 | EUR[20.0000009526417440],SOL[0.3088484200000000],USD[1.0187562845404800],USDT[8.4000000000000000] |
| 02905666 | USD[0.0000000109191814] |
| 02905667 | BOBA[0.0700000000000000],USD[0.0000000118021401] |
| 02905668 | STG[19.0000000000000000],USD[0.1426564483250000],USDT[0.0070831680000000] |
| 02905669 | ATLAS[500.0000000000000000],USD[1.8924852187500000] |
| 02905672 | USDT[1.6490661275000000] |
| 02905680 | FTT[0.0000000050741833],MBS[0.0000000026903300],STARS[0.0000000339976043],USD[0.0000000765746610],USDT[0.0000000097667754] |
| 02905681 | BOBA[301.3475994510166032],GBP[0.0000000004804473],RSR[1.0714135400000000],SOL[9.2745316300000000],USD[0.0018153566458182] |
| 02905682 | USD[0.0000000082574794] |
| 02905683 | ATLAS[4592.0205764300000000],BAO[1.0000000000000000],USDT[229.2173232711873387] |
| 02905684 | GENE[0.9000000000000000],GOG[0.2229135900000000],USD[0.2101999570000000],USDT[0.0000263542097939] |
| 02905688 | EUR[0.0000320763084962],KIN[1.0000000000000000] |
| 02905694 | MATIC[16.4768390400000000] |
| 02905700 | USD[0.0000001320296649],USDT[0.0000000004241050] |
| 02905702 | BTC[0.0000000056140000],STG[9.0000000000000000],USD[0.2640692149192724],USDT[0.0003249525269688] |
| 02905703 | TRX[0.0000230000000000],USD[0.0184599749264596],USDT[0.0000000013588370] |
| 02905710 | POLIS[131.4509316100000000],USDT[0.0000000371692367] |
| 02905719 | ATLAS[574.0381213900000000],CQT[17.9964000000000000],DYDX[2.2995400000000000],ENJ[6.9986000000000000],GALFAN[6.8986200000000000],IMX[4.0991800000000000],REEF[1089.7820000000000000],TLM[88.9822000000000000],TRX[0.0001800000000000],USD[0.0083597392628151],USDT[0.0083590000000000] |
| 02905729 | ATLAS[3249.5820000000000000],LTC[0.0114704000000000],SOL[2.5200000000000000],USD[2.6341817845000000] |
| 02905732 | STARS[39.5389080000000000],USD[3.6768567300000000] |
| 02905738 | BTC[0.0002531321158024],ETH[0.0000000001889977],EUR[0.0000000058442540],USD[0.0023769932709666],USDT[0.0000000194204997] |
| 02905741 | AVAX[0.0984020000000000],MANA[277.9527400000000000],TONCOIN[1782.9985620000000000],USD[59.2109596415000000],USDT[0.0000000075616216] |
| 02905746 | BTC[0.0057010200000000],USD[99.2082127910016170],USDC[1000.0000000000000000],USDT[253.9643411438692472] |
| 02905758 | BNB[0.0000000038254000],BTC[0.0000000004588853],ETH[0.0000000068380000],ETHW[0.0000000068380000],USD[0.0000000066606800],USDT[0.0000000094383596] |
| 02905763 | BNB[0.0000000037975514],SOL[0.0000000088287341],USD[0.0010277762735295],USDT[0.0000000017668650] |
| 02905765 | ATLAS[559.8936000000000000],TRX[1.0000010000000000],USD[0.5542393640000000] |
| 02905768 | BTC[0.0197461900000000],ETH[0.0000000100000000],EUR[0.0000000056053894],USD[0.0000000057547048],USDT[6059.1171746868962918] |
| 02905769 | BNB[0.0083242000000000],PTU[0.9998100000000000],USD[0.0167413568000000],USDT[0.8200000000000000] |
| 02905770 | POLIS[10.3979200000000000],USD[0.0564892349000000],USDT[0.0000000002743600] |
| 02905772 | SPELL[19696.2570000000000000],USD[0.2883836250000000] |
| 02905774 | AUDIO[0.0000000045769400],ENJ[0.0000000771104846],EUR[0.0000000074538260],GALA[0.0000000001409052],MBS[0.0000000050000000],RNDR[0.0000000012720009],USD[0.0000000038589110],USDT[0.0000000117851829] |
| 02905787 | CRO[0.0000000062092224],USDT[0.0000000017143616] |
| 02905788 | ATLAS[1068.7417260153000000],AURY[2.9000000000000000],LUNA2[0.0389080049800000],LUNA2_LOCKED[0.0907853449500000],LUNC[8472.3000000000000000],SHIB[400000.0000000000000000],USD[0.0000009108678250],USDT[0.0000000095850658] |
| 02905790 | BNB[66.7300000000000000],ETHW[6.3440000000000000],SOL[0.0092980000000000],USD[1772.8239716936806963000000000],USDT[4319.5235905737872049] |
| 02905792 | BTC[0.0002000000000000],ETH[0.0030000000000000],ETHW[0.0030000000000000],EUR[0.0000000074804492],USDT[40.1542538800000000] |
| 02905793 | USD[-21.5200806239527468],USDT[155.6400000000000000] |
| 02905794 | BRZ[0.0037588104351900],BTC[0.0000005000000000],USD[0.0045601100402550] |
| 02905795 | ETH[0.1520000000000000],USD[0.5964276253500000] |
| 02905796 | LTC[0.0000001108736011],LUNA2[0.0000002613522238],LUNA2_LOCKED[0.0000006098218881],LUNC[0.0056910000000000],USD[0.2682245331582261],USDT[0.0000022020349649],XRP[0.6729040100000000] |
| 02905798 | FTT[0.0025003527756275],SPELL[7526.9804614600000000],USD[0.0000000035547116] |
| 02905802 | USD[0.3052483400000000],USDT[0.0000001229621B30] |
| 02905807 | GENE[13.2000000000000000],MATIC[2.4422999800000000],USD[0.2656985268802400] |
| 02905808 | BTC[0.0000000062441496],USD[0.0000000075484264],USDT[0.2666921782510012] |
| 02905814 | ASD[0.0687600000000000],BTC[0.0001000000000000],TRX[847.0002970000000000],USD[0.0463466005649953],USDT[0.0000000003206781] |
| 02905817 | LUNA2[4.9990267820000000],LUNA2_LOCKED[11.6643958200000000],TRX[0.0000010000000000],USD[0.0058001459318000] |
| 02905822 | USD[10.4223509239906271],USDT[0.0000000074036548] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02905824 | ETH[0.000000010000000],FTT[0.000000035821242],USD[1.7885549161477958],USDT[0.000000102359665] |
| 02905826 | GBP[0.0000000062465028] |
| 02905836 | BRZ[0.0077423600000000],USD[0.0000001024919332] |
| 02905838 | FTT[0.2000000000000000],SOL[0.0000000083447998],USD[3.5978411834481170],USDT[0.0000032192361860] |
| 02905839 | FTT[1.0997910000000000],GALFAN[0.0999810000000000],RAY[1.1864855400000000],SRM[2.0384004800000000],SRM_LOCKED[0.0328746000000000],USD[0.1574811962700000],USDT[0.0034000000000000] |
| 02905842 | USD[0.0000058477949086],USDT[0.0000000129615119] |
| 02905845 | DENT[1.0000000000000000],GBP[360.7998014989259256],TRX[1.0000000005819327204] |
| 02905847 | BAO[3.0000000000000000],DENT[2.0000000000000000],EUR[0.0000000127857291],KIN[4.0000000000000000],MATIC[190.6410499600000000],UBXT[1.0000000000000000],USD[0.0000000277132281] |
| 02905854 | BNB[0.1999620000000000],BTC[0.0536962137146601],ETHW[0.2498977800000000],EUR[0.4764369502530000],FTT[5.7981760000000000],USD[249.0442100785190800],USDT[0.0000009000000000] |
| 02905856 | BTC[0.0067166400000000],EUR[0.0008937742509841],SLND[71.9820581100000000],TRX[1.0000000000000000],USD[0.0001509083125010] |
| 02905861 | USD[0.0041294384000000] |
| 02905862 | POLIS[92.9000000000000000],USD[0.2023275277500000],USDT[0.5000000107619637] |
| 02905863 | BNB[0.0011693600000000],USD[-0.2529939872100000] |
| 02905868 | USD[1185.1877423822500000000000000] |
| 02905872 | AVAX[0.0488490200000000],BNB[0.8100000000000000],BTC[0.0062000090815125],BUSD[1813.0384727200000000],CRV[0.9889800000000000],ENJ[63.0000000000000000],ETH[0.0170000027000000],ETHW[0.0170000027000000],EUR[0.0000000003736200],LUNA2[0.0000000027800000],LUNA2_LOCKED[0.0199761631500000],LUNC[1864.2210745600000000],MANA[0.9899300000000000],MSOL[0.0000000009360],SAND[0.9994414000000000],SOL[0.0165620535492841,TRX[87.0000000000000000],USD[109.3067335852447130],USDT[0.0000000047851833] |
| 02905876 | ATLAS[1056.3173651662479750],AXS[3.8183018200000000],BTC[0.0001060300000000],DOT[2.6325291500000000],ENJ[33.2532216600000000],GALA[375.2018273700000000],MATIC[84.6594899779819108],POLIS[28.0154624326350863],SOL[2.8253398264817080],TWTR[0.0000000028003972],USD[0.0000001571065580],XRP[631.3331155500000000] |
| 02905878 | GBP[0.0000001217314246] |
| 02905879 | AAVE[9.7189280200000000],AMPL[786.9995294244449028],BAL[125.5985359700000000],BAT[210.9201905000000000],BNB[8.6798048700000000],BTC[0.0046979575000000],CEL[7.0990614000000000],CHZ[1049.2932000000000000],COMP[7.4734980272000000],DENT[40100.0000000000000000],DOGE[732.9130100000000000],DOT[140.1000000000000000],ETH[0.2749733525000000],ETHW[0.2749733525000000],FRONT[1210.6415080000000000],GALA[1819.8848600000000000],GT[7.7971861000000000],KNC[159.5092493500000000],LINK[37.8898890000000000],MAPS[507.6923900000000000],MKR[0.7955077553400000],OMG[1745[3.7324840000000000],RUNE[241.0525000000000000],SAND[57.0000000000000000],SHIB[2398366.0000000000000000],SOL[10.2283340800000000],SUSHI[116.9397177500000000],SXP[812.3278541500000000],TRX[79.9785600000000000],UNI[52.3940720000000000],USD[1.6372481574611500],USDT[3780.8827781040950000],XRP[1585.7324840000000000] |
| 02905880 | MANA[1.3496731000000000],SAND[0.9542951100000000],USD[10.7725523325419455] |
| 02905882 | USD[0.0509176839725068] |
| 02905884 | AURY[18.0000000000000000],GENE[11.9000000000000000],GOG[1167.0000000000000000],USD[0.3675258800000000] |
| 02905885 | ATOM[0.0833056970352631],AXS[-0.0542268661899775],CEL[-0.0076166369212693],LUNA2[0.0003444632274000],LUNA2_LOCKED[0.0008037475306000],LUNC[0.0011096510101395],USD[0.0000000133200000],USDC[26456.7800901100000000] |
| 02905886 | ETH[0.0030000000000000],ETHW[0.0030000000000000],USD[4.1102402445000000] |
| 02905887 | DFL[9.8840000000000000],RAY[0.9930000000000000],USD[0.0061436167000000],USDT[0.0000000039208244] |
| 02905890 | USD[1.8744092022359250] |
| 02905893 | STG[22.0000000000000000],USD[0.3756024530735725] |
| 02905894 | USD[0.0000000049860694],USDT[0.0000000173956864] |
| 02905902 | USD[30.0000000000000000] |
| 02905911 | FTT[0.0000983965504572],POLIS[0.0000000022778125],STG[81.2822847300000000],USD[0.0000000139209888] |
| 02905912 | POLIS[8.2028725000000000] |
| 02905913 | ATLAS[0.0000000043905700],ETH[0.0000000013804440],USD[0.0000000927889940],USDT[0.4498135048091289] |
| 02905916 | BTC[0.0001100000000000],POLIS[9.4000000000000000],SPELL[1200.0000000000000000],USD[0.0000000755000000],USDT[0.0000001541149400] |
| 02905917 | EUR[47.2998028900000000],USD[0.0336612988142243] |
| 02905919 | USD[0.6083307000000000],USDT[0.0000001229621300] |
| 02905921 | USD[-2.1341085122653699],USDT[40.4321936526832000] |
| 02905924 | BAO[1.0000000000000000],HNT[12.9600286500000000],USD[0.0100002225671118] |
| 02905932 | ETH[0.0038444900000000],ETHW[0.0038444900000000],USD[0.0002234074532371] |
| 02905933 | BTC[0.0000000093102550],GALA[9.1146288200000000],MATIC[0.0254511000000000],USD[0.0496962383311613],USDT[0.0050000141013632] |
| 02905935 | ATLAS[0.0000000936375600],TRX[2.1919201452249668],USD[1.6362645945000000] |
| 02905941 | BTC[0.0000000098565000],ETH[0.1117196101400440],ETHW[0.1117196101400440],USD[87.9241124730000000] |
| 02905943 | USD[0.5537792550000000] |
| 02905949 | BAO[1.0000000000000000],USD[371.3034484302807085] |
| 02905954 | USD[123.5701412350000000] |
| 02905957 | USD[0.0000772310993400] |
| 02905959 | ATLAS[659.0387326900000000],BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0000000112149997],SAND[14.1596077000000000],TRX[2.0000000000000000],USD[0.0000000489823650],XRP[691.1664586600000000] |
| 02905966 | USD[25.0000000000000000] |
| 02905967 | ETH[1.3569076300000000],ETHW[0.9252191500000000],USD[3986.8108449471216880],USDT[0.0000141376145200] |
| 02905968 | ETH[0.2699740000000000],ETHW[0.2699740000000000],IMX[50.0000000000000000],USD[116.2585958100000000] |
| 02905969 | USD[0.0000012526422517],USDT[0.0000000338824958] |
| 02905970 | EUR[0.0000001866756024],FTT[2.5860505400000000],SOL[6.6788336720000000],USD[28.5421502590618000] |
| 02905971 | BTC[0.0042995000000000],ETH[0.0609956000000000],ETHW[0.0609956000000000],FTT[0.0000000021979200],SOL[0.0011955900000000],USD[3.5153525405609105],USDT[2.9853078422809253] |
| 02905981 | AUD[0.6757451900000000],ETH[0.1769038000000000],ETHW[0.1769038000000000],SOL[3.2892940000000000],USD[0.0000000102172555] |
| 02905982 | USD[1267.1479908441650000] |
| 02905984 | EUR[0.0000000126186064],USD[0.0000000100050899],USDT[0.0000000047406666] |
| 02905985 | ATLAS[2569.4860000000000000],USD[0.7529575000000000],USDT[0.0044500096815500] |
| 02905987 | AVAX[0.0108798700000000],BAO[2.0000000000000000],BTC[0.0023103000000000],DENT[1.0000000000000000],DOT[0.0446989000000000],FTT[0.0267831300000000],KIN[3.0000000000000000],NFT[358863336766453595][1],NFT[359775849811903005][1],NFT[554921368046051986][1],SAND[1.0333343400000000],SOL[0.0088882900000000],UNI[0.0890536600000000],USD[0.0045315195706929],XRP[1.1592819500000000] |
| 02905993 | BNB[0.0000000028997712],BTC[0.0000000056609000],ETH[0.0000000089430018],USD[0.0003744596807040],USDT[0.0000000014910010] |
| 02905996 | BAO[1.0000000000000000],POLIS[9.5140806846000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02905998 | USD[50.000000000000000] |
| 02905999 | AKRO[2.000000000000000],AVAX[0.000193200000000],BAO[12.000000000000000],BNB[0.000000091371296],BTC[0.000000095156714],DENT[4.000000000000000],ETH[0.000000073542782],EUR[0.000708912077185],FTM[0.408277860000000],KIN[12.000000000000000],SOL[0.000000007894560],TRX[1.000000000000000],UBXT[7.000000000000000] |
| 02906002 | EUR[0.000000017867860],FTT[0.003048100886722 0],USD[0.015431990178862 0],USDT[0.001107103841319 0] |
| 02906007 | ARS[0.000228060202500 1],BTC[0.000752565639584],DAI[0.000000001 4600000],ETH[0.000000002863531 8],FTM[0.000000060672704],LTC[0.000000062398000],SOL[0.000000009327192],USD[-2.762752904845003 20000000000],USDT[0.000000072456663],YFI[0.000000003 8364768] |
| 02906014 | TONCOIN[82.500000000000000],USD[0.114495207500000],USD[0.000000117090106] |
| 02906017 | BTC[0.000100000000000],USD[0.003876547000000],USDT[3.0905740877053168] |
| 02906023 | USD[0.176872570000000 0] |
| 02906028 | ATLAS[241.982835000000000],POLIS[4.000000000000000],SPELL[3900.000000000000000],USD[0.7027749637875000] |
| 02906031 | ATLAS[839.336363570858 4860],USD[0.020000005040214] |
| 02906033 | SHIB[130581058.680578720000 0000],USD[0.0000000000 08917] |
| 02906034 | BTC[0.003618410000000 0],USD[0.000115922889888] |
| 02906037 | LINK[1.3954780000000 00],USD[0.023568520350000 0],USDT[35.4015610850000000] |
| 02906044 | BRL[13.000000000000000],BRZ[-0.700000000000000],BTC[0.120854373726925 6],TRX[0.000026000000000000],USDT[5.0000471593549469] |
| 02906046 | USD[25.000000000000000] |
| 02906047 | USD[0.000000100678388] |
| 02906050 | ATLAS[4415.616345709201 8717] |
| 02906052 | GALA[304.340383190000 0000] |
| 02906059 | SOL[0.100000000000000 0],USDT[0.6815000000000000] |
| 02906064 | DFL[179.965800000000000],FTT[0.300000000000000 0],LUNA2[0.169293781900 0000],LUNA2_LOCKED[0.395018824500 0000],LUNC[36864.077447100000 0000],NEAR[0.499905000000000000],SHIB[30000.0000000000000000],SOL[0.050484390000 00000],STARS[3.999240000000000000],USDT[0.0000000030808686] |
| 02906074 | USD[25.000000000000000] |
| 02906078 | ETH[0.000000004627423 6],USD[0.000000011619632 2],USDT[0.0000000001015409] |
| 02906080 | AURY[53.000000000000000],GENE[34.900000000000000],GODS[200.000000000000000],KIN[20000.000000000000000],USD[0.2752120800000000] |
| 02906081 | ALICE[0.099829000000000 0],BAT[0.998100000000000 0],BTC[0.010494684000000 0],DENT[99.677000000000000],ETH[0.139919630000000 0],ETHW[0.139919630000000 0],EUR[0.726808520000000 0],GARI[0.990120000000000 0],LINK[0.099164000000000 0],LUNC[0.000262800000000 0],SHIB[99392.000000000000000],USD[-66.024790821588618300000000000],VGX[0.990500000000000000],WAVES[0.499240000000000000],ZRX[0.991070000000000000] |
| 02906083 | BTC[0.000100000000000 0] |
| 02906084 | BTC[0.057894300000000 0],ETH[0.000302490000000 0],ETHW[0.000302490000000 0],EUR[0.000277430000000 0],POLIS[23.618776750000000 0],TRX[13.000035000000000000],USD[0.000000004820640],USDC[1492.991603040000000000],USDT[0.000000003401 2325] |
| 02906087 | ATLAS[0.015498950000000 0],BAO[1.000000000000000 0],GBP[0.000000091 82090],KIN[2.000000000000000] |
| 02906092 | ATLAS[2813.224695070000 0000],CRO[731.643147650000 0000],KIN[1.000000000000000 0],RSR[1.000000000000000 0],TRX[1.000000000000000000],USD[0.000000003857281] |
| 02906093 | LUNA2[0.386117047400000 0],LUNA2_LOCKED[0.909397773000000 0],LUNC[84077.800000000000000000],USD[-4.792347515896446 5] |
| 02906101 | ETH[0.000049460000000 0],ETHW[0.000049460000000 0],USD[0.0033956943507920] |
| 02906104 | AKRO[1.000000000000000 0],DOT[0.000000060000000 0],RNDR[200.402016400000000 0],SOL[9.176651307105174 8],TRX[2.000000000000000000] |
| 02906114 | KIN[1005194.529565900000 0000],USD[0.0247347720000000] |
| 02906121 | EUR[0.000000040072484],GBP[0.000000062763640],USD[0.0056384788225337] |
| 02906125 | EUR[0.000000025103006] |
| 02906126 | USD[26.462158490000000 0] |
| 02906135 | USD[25.000000000000000 0] |
| 02906138 | AKRO[1.000000000000000 0],BAO[2.000000000000000 0],GBP[0.000000083374478],SOL[0.000000010000000],STARS[0.000000003600000 0] |
| 02906139 | BTC[0.000000034536796],ETH[0.000000009073454],FTM[0.000000059530050],MANA[0.000000082220000],MATIC[0.000000075000000],SOL[0.000000059359140],TRX[0.000000091328300],USD[0.000169549273335],USDT[0.000000090955988] |
| 02906147 | ATLAS[0.000000000000000 0],FTT[0.100000000000000 0],USD[0.740713694750000 0],USDT[0.000000010721161 0] |
| 02906152 | ADABULL[0.000000000000000 0],BULL[0.000010000000000],LUNA2[0.002033918337000 0],LUNA2_LOCKED[0.004745809452000 0],LUNC[442.890000000000000 0],USD[0.031314301777 5000],XRPBEAR[1000000.000000000000000] |
| 02906157 | ATLAS[0.000000000582934 0],BAO[0.000000057851623],BRZ[0.000000056463374],DENT[1.000000000000000000],USD[0.000000044130905],POLIS[0.000000006705828 9] |
| 02906161 | ATLAS[931.705603653054316],BTC[0.003353178378534 5],ETH[0.107386000000000 0],ETHW[0.107386000000000 0],GALA[0.000000084130905],GRT[121.806948836064000 0],NFT[2952353233578300411][1],NFT[52258862337633916 3][1],POLIS[11.967321902138385 4],SOL[0.000000089034270],USD[0.000031132404200],USDT[0.000000076852651] |
| 02906162 | TRX[0.000028000000000000],USD[0.014422688595000 0],USDT[0.000000044819900] |
| 02906163 | BNB[0.000000049745544],USD[0.0052209247657980] |
| 02906167 | USDT[0.000000058831932] |
| 02906170 | MBS[103.000000000000000],USD[0.000000018720066],USDT[0.3350846299477842] |
| 02906172 | USD[1.057809250650000 0],USDT[0.0053001000000000] |
| 02906174 | USD[25.000000000000000 0] |
| 02906175 | ATLAS[490.000000000000000],POLIS[9.700000000000000 0],USD[1.0371955607500000] |
| 02906178 | IMX[124.876289000000000 0],USD[0.800000000000000] |
| 02906179 | USD[23.009666700000000 0],USDT[0.000000096646344] |
| 02906180 | BNB[0.004421250000000 0],USD[0.000000006460313] |
| 02906182 | DFL[9.944900000000000 0],USD[2.297996800000000 0] |
| 02906186 | USD[0.000000059062597],USDT[0.000000324475676 4] |
| 02906187 | BOBA[14954.556380000000000 0],ETH[0.006094420000000 0],USD[0.0046592072022504],USDT[10244.8813948550000000] |
| 02906189 | BNB[0.007790750000000 0],POLIS[17.096751000000000 0],STG[68.000000000000000000],USD[0.2547212745500000] |
| 02906201 | USD[0.000000006500000 0],XRP[52.000000000000000] |
| 02906210 | EUR[2.446753500000000 0] |
| 02906212 | AVAX[10.089500000000000 0],BNB[2.476092570000000 0],BTC[0.025730060000000 0],DOT[18.184000000000000 0],GALFAN[0.094540000000000 0],LTC[0.024935000000000000],MATIC[89.520380000000000 0],NEAR[28.061900000000000 0],RUNE[125.287120000000000 0],STARS[15.996800000000000000],USD[75.576588912350762 9],USDT[118.714046305000000000] |
| 02906214 | ATLAS[0.021907205400000 0],AVAX[0.000126300000000 0],BAO[8.000000000000000 0],DENT[3.000000000000000 0],KIN[2.000000000000000 0],LINK[0.000717410000000 0],NEAR[0.000000007463301 6],NFT[342036355956544447][1],SOL[0.001990960000000 0],TRX[0.000087000000000000],UBXT[1.000000000000000000],USD[0.000021133580405 9],USDTI[0.0000000127832897] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02906220 | USD[0.0000000152454000],USDT[873.9006228926250000] |
| 02906224 | DENT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000081154486] |
| 02906230 | GALA[10.0000000000000000],USD[0.6436616512185148] |
| 02906231 | BNB[0.0000000099227854],BTC[0.0000000024214292],ETH[0.0000000076707824],FTT[0.0000000087095395],USD[0.0001556613792600] |
| 02906233 | BAO[1.0000000000000000],BNB[0.0000000085447522],BOBA[7.1000000000000000],BTC[0.0000000073916992],DENT[2.0000000000000000],ETH[0.0000000042836425],GBP[1.2376452297000000],USD[0.0001331896848716] |
| 02906234 | AURY[26.9190269200000000],GBP[10.0000000139821344],TRX[1.0000000000000000] |
| 02906246 | USD[25.0000000000000000] |
| 02906247 | USD[0.0019413200000000],USDT[0.0000000126268173] |
| 02906252 | POLIS[17.3965200000000000],USD[0.3253202100000000] |
| 02906267 | ATLAS[0.0000000053457430],USD[0.0000000015003740] |
| 02906279 | AKRO[938.9514047800000000],ATLAS[724.2221182500000000],BAO[19.3826180400000000],BNB[0.0000000037259641],CRO[0.0001996100000000],DENT[2.0000000000000000],DFL[375.2994600300000000],KIN[4.0000000000000000],LINA[335.8527439200000000],LINK[0.0001195810030160],LTC[0.0000000095207744],MATIC[0.0000817400000000],REEF[1061.6058864000000000],REN[0.0003711500000000],RSR[2.0000000000000000],SKL[0.0071505400000000],SOL[0.0000000525800000],TRX[1.0116214400000000],UBXT[3.0000000000000000],USD[30.0000000030217727],USDT[0.0000000686736778] |
| 02906280 | ETHW[1.3240143300000000] |
| 02906281 | DOGE[0.0000000015565136],LTC[0.0000000092333545],USD[0.0000000016267923],USDT[0.0000000033203004] |
| 02906291 | ETH[2.2100000000000000],ETHW[2.2100000000000000],FTT[2270.4003600000000000],SRM[25.0244200500000000],SRM_LOCKED[360.2789885500000000],USDT[108.0322465724750000] |
| 02906294 | EUR[132.2564225000000000],USD[5.0000000000000000],XRP[250.0000000000000000] |
| 02906301 | STARS[0.0000000014000000] |
| 02906313 | BOBA[0.0000000093366110],ETH[0.0000000045523850],STARS[0.0000000086015742],USD[0.0000205141830408] |
| 02906315 | EUR[2.4677050920000000] |
| 02906319 | ATLAS[5050.0000000000000000],AURY[50.0000000000000000],BTC[0.0447000000000000],USDT[1.5243674007500000],USDT[0.0000000018020215] |
| 02906320 | AURY[10.0000000000000000],GENE[7.6000000000000000],LEO[166.0000000000000000],SPELL[13597.4160000000000000],SRM[45.0000000000000000],USD[0.2586695270000000] |
| 02906323 | BTC[0.0002209000000000],USD[15516.2395518879382926],USDT[10.0073380081810937] |
| 02906324 | FTT[0.5000000000000000],HT[0.0682093200000000],USD[0.0000000066000000] |
| 02906327 | USD[0.0066325000000000] |
| 02906331 | SAND[9.0000000000000000],USD[1.0032877932409163],USDT[0.0194730000000000] |
| 02906336 | ATLAS[0.0000000056568694],AURY[0.0000000022416615],BTC[0.0000000099098496],CHZ[0.0000000034000000],CRO[0.0000000045907690],CRV[0.0000000060000000],FTT[0.0000000020097582],POLIS[0.0000000014538368],SOL[0.0000000094954477],USD[0.3583443906894671] |
| 02906339 | MBS[629.9042552122015144] |
| 02906340 | BIT[104.9790000000000000],INTER[15.8968200000000000],USDC[50.7640000000000000] |
| 02906342 | BNB[0.0000000004324069],USDT[0.0000181587448868] |
| 02906344 | ATLAS[0.0604355500000000],BAO[3.0000000000000000],GBP[0.0018265312035855],KIN[2.0000000000000000],POLIS[108.6811028689375992],USD[0.0008676131134596] |
| 02906348 | USD[0.0000000373714588],USDT[0.0000000052562083] |
| 02906352 | KIN[1.0000000000000000],MATIC[1.0385541700000000],STARS[0.0009470377407492],USDT[256.4904382250895950] |
| 02906354 | AURY[36.0394646799551880] |
| 02906355 | FTM[0.0000000221230000],USD[0.0000000080000000],USDT[0.0000000010182616] |
| 02906356 | USD[25.0000000000000000] |
| 02906360 | BNB[0.0064499700000000],USD[1.8800627366511528],USDT[-1.7389629283539189] |
| 02906363 | BTC[0.0000000085670616],FTT[0.0463979200000000],LTC[0.0091273700000000],USD[0.0001665748974652],USDT[0.0000000050508628] |
| 02906365 | USD[0.0000000091178066],USDT[0.7841450061092920] |
| 02906370 | BTC[0.0080988400000000],CRO[109.9000000000000000],DOT[2.3997200000000000],ETH[0.0550000000000000],ETHW[0.0550000000000000],POLIS[0.0947800000000000],USD[4.9059843100000000],USDT[0.0000000094095410] |
| 02906373 | BTC[0.0000075866240000],MBS[0.8060000000000000],USD[0.0066149069600000],USDT[4.0385117850000000] |
| 02906374 | USD[0.8216861500000000],USDT[0.0000000072203388] |
| 02906380 | BAO[139467.2109698000000000],TRX[1.0000000000000000],USD[0.0000000000015700] |
| 02906382 | USD[25.0000000000000000] |
| 02906383 | LOOKS[13.9973400000000000],TRX[0.0007770000000000],USD[113.1664878194207600],USDT[0.0000000067829780] |
| 02906386 | ATOM[0.0000000070000000],ETH[0.0000000044068684],MATIC[0.0840127482312600],SOL[0.0000000045000000],USD[0.6625888482309650],USDT[0.0000000139097250] |
| 02906391 | DEFIBULL[0.4569810000000000],FTT[0.0036722305985000],USD[0.0000001640361320],USDT[12.2109449465250000],XRP[98.1433600000000000] |
| 02906396 | ATLAS[4300.0000000000000000],USD[1.6572571465000000] |
| 02906398 | SAND[0.0000000011306040],USD[0.0169625944508700] |
| 02906401 | AVAX[0.0000000079421637],BAO[1.0000000000000000],BNB[0.0000000088828175],BTC[0.0000000010000000],ETH[0.0010352200000000],ETHW[0.0010215300000000],GALA[0.0336561300000000],USD[0.0000163735553301] |
| 02906402 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0000000030000000],FTM[14.3171814700000000],GBP[0.7886288170044841],KIN[2.0000000000000000],MANA[6.9026979900000000],UBXT[3.0000000000000000],USDT[0.0000000047760016] |
| 02906407 | BTC[0.0000004800000000],USD[0.0000005121142880],USDT[0.0000000086357023] |
| 02906410 | BNB[0.0071686200000000],BOBA[1386.7226000000000000],USD[0.5451625530000000] |
| 02906417 | BRZ[2.1757983100000000],POLIS[1.0069104700000000],USD[0.0000000385702568] |
| 02906422 | BNB[0.0590000000000000],EUR[2.0000000000000000],USD[8.1196874730000000] |
| 02906423 | BAT[0.0045176738540000],SUSHI[0.0000005536000000],USD[13.9865070700000000],USDT[0.6560423509517003] |
| 02906426 | ATLAS[669.8660000000000000],USD[1.8173383630000000] |
| 02906433 | USD[0.0000000135038072],USDT[0.0000000078143595] |
| 02906434 | ATLAS[2490.0000000000000000],USD[1.6938498816500000] |
| 02906437 | USD[0.5672212320000000] |
| 02906439 | ATLAS[0.3860000000000000],BUSD[40.0000000000000000],USD[0.0000308931400000] |
| 02906442 | USD[0.0000026299389599] |
| 02906447 | AKRO[1.0000000000000000],AUD[0.0008954611298570],KIN[3.0000000000000000],USD[0.0101665291345835] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02906452 | AVAX[0.000000010000000],BTC[0.000000075100000],USD[0.0010899243576200],USDT[0.000000120219840] |
| 02906454 | STG[0.000000000000000],USD[2.5828328279976983] |
| 02906460 | KIN[2.000000000000000],USD[0.0001074827347517] |
| 02906464 | DENT[180250.083448670000000],EUR[1.000000000000000],LUNA2[0.011157574160000],LUNA2_LOCKED[0.026034339720000],LUNC[2429.585265270000000],USD[0.0000000018629360] |
| 02906466 | AVAX[0.000000008413600],BTC[0.000000002157567],CHZ[0.000000003160000],ETH[0.000000079500000],USD[4.8551678247557057],USDT[0.000000110329576],XRP[0.000000018000000] |
| 02906467 | BNB[0.004227660000000],POLIS[36.092780000000000],USD[1.2609234960000000] |
| 02906473 | GBP[0.0000006224229168] |
| 02906475 | BNB[0.002217817518 2819],USD[1.5076363599623939],USDT[0.0000000052225240] |
| 02906481 | ETH[0.000000019857202],ETHW[0.091770551985 7202],FTT[0.000000002638 6208],USD[0.000000165118472],USDT[0.2998549075627880] |
| 02906489 | AVAX[0.000000010000000],BTC[0.000000005000000],ETH[0.000000100000000],FTT[0.0002586900000000],USD[1.7749092944559442],USDT[0.0058485000000000] |
| 02906491 | USD[0.5652366195000000],USDT[0.000000046014416] |
| 02906494 | INTER[157.887688000000000000],USD[0.2239952300000000] |
| 02906496 | BIT[0.0242534701431317],BTC[0.000004600000000],DOGE[0.0919322472411234],USDT[0.0000000075590719] |
| 02906499 | ATLAS[0.247266260000000],DENT[2.000000000000000],KIN[1.000000000000000],USD[0.0011314623054918] |
| 02906500 | USD[0.000000096653186],USDT[0.0000000039788630] |
| 02906504 | AVAX[0.056427700000000],SOL[0.007840280000000],TRX[0.001560000000000],USD[0.0090427288750000],USDT[0.0049268937069064] |
| 02906505 | USD[25.000000000000000] |
| 02906506 | ATLAS[150.000000000000000],DFL[90.000000000000000],POLIS[5.800000000000000],USD[1.6311807812500000] |
| 02906508 | MATIC[0.002956130000000],SGD[0.000000076918435],XRP[0.1107965700000000] |
| 02906509 | SOL[0.000000058900000],USD[0.0000302303232562] |
| 02906514 | BNB[0.000000024204650],ETH[0.000000073446400],LTC[-0.0000000569325192],USD[0.0002217013117120] |
| 02906519 | AVAX[7.630077439500440000],BNB[0.423386457495 0800],BTC[0.010919169927 1700],DOGE[1481.346597914 1858600],DOT[20.405752541324 3200],ETH[0.056305833000 5000],ETHW[0.056031197205 0000],FTM[117.499677097818 8300],LUNA2[0.013771134300 0000],LUNA2_LOCKED[0.032146646700 0000],LUNC[3000.000000000 000000],MANA[7.916400000000000],SOL[3.214758942112 4000],SPY[0.001000000000 0000],TRX[934.375712646598 8960],USD[184.741376433952 6200],USDT[0.000000005525 9590],XRP[264.302786547628 8900] |
| 02906526 | USD[0.0040398401450535] |
| 02906527 | DFL[299.980000000000000000],MANA[10.000000000000000],USD[1.3258540100000000],USDT[0.000000058031891] |
| 02906528 | ATLAS[478.905600000000000],AURY[2.382707834388 9670],LINK[20.096509690000000],LUNA2[0.093217628561 0000],LUNA2_LOCKED[0.217507799970 0000],LUNC[20298.334877510000000],USD[0.000058775192 0063],USDT[0.000000007343 0524] |
| 02906529 | BAO[0.000000005607357 2],USDT[0.0000000018593447] |
| 02906530 | BTC[0.049638150000000],ETH[0.656195420000000],ETHW[0.656195420000000],EUR[1032.267657942000000],MATIC[184.704374730000000],SOL[3.628484680000000] |
| 02906536 | FTM[0.935920000000000],LUNA2[0.000042755040 1100],LUNA2_LOCKED[0.000099761760 2600],LUNC[9.310000000000000],USD[-0.090383329722 8838],USDT[0.000000008047480] |
| 02906537 | FTT[0.063228200000000],USD[0.000000097252399 0],USDT[0.000000007259 6381] |
| 02906541 | BAO[156194.726652230000000],GBP[0.000000002119729 7],TRX[1.000000000000000] |
| 02906542 | STARS[0.000000002612 2300],USD[0.0000017363455291] |
| 02906543 | BTC[0.000008829477 7989],ETH[0.000000008080 83],FTT[0.000000014091 1807],MATIC[0.000000166922 248],TRX[2777.000000000000000],USD[0.000006429962 1252],USDT[0.0000000368750 00],XRP[0.0000000028043264] |
| 02906546 | NFT [4148432189282353 83]{1},NFT [4363683580167643 18]{1},NFT [5455572326547350 08]{1},SOL[0.000000005800 0000] |
| 02906554 | USD[0.305248340000000 0],USDT[0.0000000122962130] |
| 02906555 | AUDIO[851.006617030000000 0],DENT[1.000000000000000],GBP[0.000000019469359 9],KIN[1.000000000000000] |
| 02906558 | BNB[0.000000018787555],BRZ[0.000000009200267 6],BTC[0.000000211301562 5],ETH[0.000000892835600 0],ETHW[0.000216682835 6000],USD[-0.005086524866 9746] |
| 02906560 | BCHBULL[55020000.000000000000000],BNBBULL[27.830000000000000],BULL[10.331000000000000],ETHBULL[58.120000000000000],LINKBULL[63200.000000000000000],USDT[0.040041799112 7500],XRPBULL[6989000.000000000000000] |
| 02906566 | NFT [2944868978214433 38]{1},NFT [3187999122797102 13]{1},NFT [4061756667067806 03]{1},TONCOIN[7.200000000000000],TRX[0.469718000000000 0],USDT[0.174510960000000 0],USDT[0.005692559500 0000] |
| 02906569 | FTT[0.017690634358 4000],TRYB[0.00000002000 0000],USD[-0.0025926834000000],USDT[0.0015319580000000] |
| 02906570 | USD[0.8214202000000000] |
| 02906572 | BTC[0.000000220638000],USD[0.2934223850000000],WBTC[0.000000005604800] |
| 02906573 | AURY[7.000000000000000],GODS[23.700000000000000],USD[0.1446548814880000],USDT[0.0074170067229260] |
| 02906574 | USD[25.000000000000000] |
| 02906578 | ATLAS[529.899300000000000],USD[0.5225623500000000] |
| 02906580 | BAO[2.000000000000000],BNB[0.000000005380000],KIN[2.000000000000000],TRX[1.000000000000000],USDT[0.0001228859610365] |
| 02906583 | USD[-114.606503954152244200000000],USDT[140.803048380000000] |
| 02906587 | BTC[0.000000530000000],LUNA2[0.393908889400 0000],LUNA2_LOCKED[0.919120742000 0000],LUNC[85774.490000000000000],USD[4.780494987856 0000],USDT[0.000000022975 8141] |
| 02906591 | LTC[0.000000096294900],USDT[0.000000083058 0782] |
| 02906592 | APE[11.064896430000000],AUDIO[101.487806070000000],CRO[0.000000059272365],ETH[0.000000037698239],ETHW[0.495595103769 8239],FIDA[38.000000000000000],FTT[0.000021851142355],GALA[2194.434397320000000],GBP[0.000000104736269],USD[0.0000001197655924] |
| 02906595 | USDT[0.000000008000000] |
| 02906596 | BAO[2.000000000000000],GBP[0.000000398577702],IMX[3.462046530000000] |
| 02906603 | BTC[0.000886300000000],LTC[0.008865990000000],USD[2.282534000000000],USDT[0.9005308100000000] |
| 02906604 | USD[26.462158490000000] |
| 02906605 | STARS[4.999050000000000],TRX[0.499541000000000],USD[1.969331263200000],XRP[0.500000000000000] |
| 02906607 | LTC[0.000000032444298],STARS[0.000000002474470],TRX[0.000024000000000],USD[0.000003096344572],USDT[0.000000005426140] |
| 02906608 | ETH[0.005000000000000],ETHW[0.005000000000000],LUNA2[0.009380070041 0000],LUNA2_LOCKED[0.021886830090 0000],USD[6.541890822865 0800] |
| 02906611 | USD[0.000000066920000] |
| 02906618 | BTC[0.000000068000000],USD[0.0037765088603677],USDT[244.7210723373617888] |
| 02906624 | BNB[0.000023100000000],EUR[0.010956408089113],FTM[0.000052250000000],MOB[0.000009810000000],UBXT[1.000000000000000],USD[0.0000033776530 78] |
| 02906627 | USD[0.0055895846000000],USDT[0.000000094596818] |
| 02906628 | AUD[0.010000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02906633 | AKRO[1.000000000000000],ATLAS[524.802342380000000],USD[0.000000000003397266] |
| 02906643 | GBP[0.0798743179418774] |
| 02906647 | ATLAS[1230.000000000000000],BAO[1.000000000000000],FTT[4.142858380000000],NFT (319253320551725751)[1],NFT (354134462309485999)[1],USD[1.7624819185242347] |
| 02906648 | AAVE[0.439912000000000],AURY[25.000000000000000],BTC[0.042391520000000],CRO[60.000000000000000],DOT[1.000000000000000],ETH[0.641871600000000],ETHW[0.641871600000000],LINK[27.294540000000000],LUNA2[0.494021413800000],LUNA2_LOCKED[1.732716632000000],LUNC[39992.999800000000000],MATIC[249.950000000000000],SOL[1.000457400000000],UNIB.998200000000000],USD[526.731741216000000] |
| 02906650 | USD[0.305248340000000],USDT[0.000000122962130] |
| 02906653 | ATLAS[461.769502580000000],USDT[52.1957403779901882] |
| 02906654 | BNB[0.000010000000000],BTC[0.001087909911940],USD[0.0885173549748430] |
| 02906655 | USDT[2.960211036000000] |
| 02906656 | MBS[0.981000000000000],USD[0.000000022595203],USDT[0.0000000051379390] |
| 02906657 | ATLAS[1293.816718250000000],BAO[1.000000000000000],GODS[0.004687200000000],SOL[0.000091340000000],UBXT[1.000000000000000] |
| 02906659 | BTC[0.005254490000000],USD[0.2516084782596625] |
| 02906665 | USD[0.000000087500000] |
| 02906667 | USD[0.0071597694000000] |
| 02906670 | SOL[0.008850000000000],USD[1.011956716750000],USDT[0.0089991890000000] |
| 02906673 | DENT[234809.133854520000000],EUR[0.0077934600674284],USD[0.000000205771292] |
| 02906675 | USD[0.3560138085000000] |
| 02906677 | BTC[0.001000000000000],USD[2.0603800187200000] |
| 02906678 | TRX[0.000913000000000],USD[0.0007369556000000] |
| 02906679 | USD[0.0000000115514944],USDT[0.000000021746564] |
| 02906681 | USD[0.0933293899772056],USDT[0.000000022807993] |
| 02906683 | BTC[0.000050000000000],POLIS[0.081409910000000],USD[0.000000019096548] |
| 02906691 | FTT[0.000794500000000],KIN[1.000000000000000],USD[0.000125784369840] |
| 02906692 | BNB[0.002637770000000],USD[0.0000000080000000] |
| 02906695 | FTT[0.253341972314400],USD[0.6433377147500000] |
| 02906697 | FTM[0.000000010000000] |
| 02906699 | CHZ[1000.000000000000000],SPELL[25000.000000000000000],USD[1.2636216750000000] |
| 02906701 | USD[115.8797834452700874] |
| 02906703 | STARS[5.998800000000000],USD[0.708432940000000],USDT[0.000000066846357] |
| 02906705 | ATLAS[1250.000000000000000],USD[1.066979210000000],USDT[0.000000038152646] |
| 02906710 | USD[0.000000021710424] |
| 02906712 | USD[1.738409200000000] |
| 02906713 | USD[0.3834293900000000] |
| 02906717 | USD[0.0000004041672352],USDT[0.000000172558096] |
| 02906722 | ATLAS[2580.000000000000000],USD[-0.5710220023625000],XRP[0.8796170000000000] |
| 02906723 | POLIS[0.6212344449618512] |
| 02906735 | ATLAS[0.958200000000000],AVAX[0.100000000000000],SOL[0.009705000000000],STARS[0.999810000000000],USD[5.1482368821125000],USDT[0.397181672455284],XRP[30.000000000000000] |
| 02906747 | BNB[0.001762000000000],USD[0.0450921435314842],USDT[0.000000006860000] |
| 02906749 | BOBA[6.100000000000000],TRX[0.000030000000000],USD[0.1799819075400000],USDT[0.015830000000000] |
| 02906754 | BTC[0.0000000047846185],FTT[25.1599958496556238],SOL[0.000000059637056],SUN[30911.9550439011790270],USD[0.000000008486982] |
| 02906756 | BTC[0.006927300000000],USD[0.0094826085109534] |
| 02906757 | USD[25.000000000000000] |
| 02906759 | ATLAS[2229.576300000000000],USD[0.8796175000000000] |
| 02906760 | CRO[132.060176380000000],USDT[0.000000066755910] |
| 02906761 | BOBA[83.700000000000000],USD[0.1908325579200000],USDT[0.008323000000000] |
| 02906766 | ATLAS[2289.249614950000000],TRX[1.000000000000000],USDT[0.000000014888460] |
| 02906771 | BRZ[0.028112630000000],USD[0.3015449381146401] |
| 02906775 | BAO[1.000000000000000],GALA[0.1226458645638000],KIN[372.470330960000000],SOL[0.000000072756500],USD[0.000000026303032] |
| 02906779 | EUR[0.000000048314960],FTT[18.5407585800000000],RAY[79.433374350000000],SOL[8.547746750000000],USD[0.000000083161249] |
| 02906780 | ATLAS[1784.7759252796382988],BAO[1.000000000000000],UBXT[2.000000000000000],USD[0.000000047952673] |
| 02906784 | ATLAS[1249.762500000000000],USD[1.5262500000000000] |
| 02906787 | USD[0.005348800000000] |
| 02906788 | AURY[13.002490080000000],USDT[0.000001783464656] |
| 02906792 | BNB[0.000000071080980],THETABEAR[39992000.000000000000000],USD[0.000000057349288],USDT[0.000000010683375] |
| 02906794 | USD[0.003005004547680] |
| 02906801 | BAO[1.000000000000000],STARS[12.194272170000000],USD[0.00000100000330538969] |
| 02906803 | BAO[2.000000000000000],ETH[0.000000068205164],TRX[0.026814411104559],USD[26.4704163908902792] |
| 02906805 | USD[5.000000000000000] |
| 02906812 | BTC[0.000000032302000],LUNA2_LOCKED[43.0765566500000000],LUNC[0.000000098509537],USD[0.000804068277714],USDT[0.000000017780828] |
| 02906817 | ATLAS[259.962000000000000],USD[1.7250920730000000] |
| 02906822 | UBXT[1.000000000000000] |
| 02906832 | BUSD[20.930656520000000],ETH[0.003000000000000],ETHW[0.003000000000000],USD[0.000000095998070],USDT[29.710000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02906838 | BTC[0.0015000000000000],DOGE[292.9414000000000000],ETH[0.0190000000000000],ETHW[0.0190000000000000],SOL[1.1616778400000000],USD[1.8604947600000000] |
| 02906843 | BAO[5.0000000000000000],CAD[0.0012524457377261],CRO[0.0016131200000000],KIN[1.0000000000000000],USD[0.0060021950085182] |
| 02906845 | ATLAS[9.6520000000000000],USD[0.0000001119688425],USDT[0.0000000021000172] |
| 02906846 | USD[0.0000002806529160] |
| 02906857 | USD[10.0000000000000000] |
| 02906863 | ALGO[0.0088580700000000],KIN[2.0000000000000000],TRX[397.0326313300000000],USD[0.0097780648375000],USDT[0.0000000066004487] |
| 02906864 | AKRO[1.0000000000000000],BAO[3.0000000000000000],EUR[0.0000000046314034],KIN[1.0000000000000000],SAND[0.0014806600000000],TRX[170.5190347600000000],USD[0.0000000003951772] |
| 02906866 | CRO[200.0000000000000000],LUNA2[16.0320121500000000],LUNA2_LOCKED[37.4080283600000000],LUNC[3491004.0000000000000000],USD[0.0000002864854100] |
| 02906868 | BTC[0.0036557800000000],USD[0.7529309247524807] |
| 02906879 | ATLAS[557.7140327900000000],EUR[0.0000000016028256],KIN[1.0000000000000000] |
| 02906881 | BTC[0.0000266900000000],POLIS[278.6580200000000000],TRX[0.0000000000000000],USD[0.0466694820000000],USDT[0.0000000875197 10] |
| 02906884 | STG[54.9895500000000000],TRX[0.0015540000000000],USD[0.3337193400000000],USDT[0.0000000035431788] |
| 02906894 | GENE[3.4993000000000000],USD[1.5458723400000000],USDT[0.0000000077427168] |
| 02906895 | ATLAS[1000.0000000000000000],POLIS[20.4000000000000000],USD[0.5522479330000000],USDT[0.0000000000425090] |
| 02906896 | BTC[0.0000431000000000],CHZ[0.0000000100000000],DOGE[0.5615700000000000],FTM[0.0000000001922544],SAND[204.0000000000000000],SOL[32.0425257000000000],USD[0.4447149442693236],USDT[0.5244465500000000],XRP[0.1880740200000000] |
| 02906897 | GENE[2.9994300000000000],STARS[0.9998100000000000],USD[26.3213034500000000] |
| 02906898 | EUR[0.0000000048581712],TRX[0.0001340000000000],USDT[0.0000000085244640] |
| 02906899 | BNB[0.0000000074462052],POLIS[0.0086454960000000],USD[0.5599105809995136] |
| 02906900 | APE[0.0883200000000000],ATLAS[3.8260000000000000],DYDX[1.9966000000000000],FTM[0.9960000000000000],GALA[9.8460000000000000],HNT[0.0987200000000000],JOE[4.0000000000000000],LOOKS[0.9980000000000000],POLIS[0.0861400000000000],PRISM[9.6680000000000000],RNDR[0.0900000000000000],SHIB[99800.0000000000000000],SOL[0.0097800000000000],USD[0.0580550236154000],USDT[0.0152254966500000] |
| 02906904 | ATLAS[60.0000000000000000],USD[0.0000000070990600],USDT[0.0000000007182679] |
| 02906906 | USD[0.8752307575224318],USDT[0.0000001520096455] |
| 02906915 | BNB[0.0000000900000000],STG[176.2150208700000000],USD[0.0000000121848524] |
| 02906918 | USD[2.4643500000000000] |
| 02906921 | AKRO[1.0000000000000000],ATOM[9.7554008500000000],BAO[2.0000000000000000],BTC[0.0483723681761328],ETH[0.0000000100000000],ETHBULL[0.0000000007440000],FTT[8.5543463299120000],KIN[1.0000000000000000],MANA[68.0927732900000000],SOL[0.0000000070000000],STETH[0.4373076789354060],TRX[1.0000000000000000] |
| 02906926 | AKRO[1.0000000000000000],BAO[7.0000000000000000],CRO[3552.4136343731052348],DENT[1.0000000000000000],DOGE[22205.0931212400000000],ETH[0.3134660438909490],GBP[0.0000000068027134],KIN[8.0000000000000000],RSR[1.0000000000000000],SOL[13.1881734500000000],USD[593.8843928931565952],USDT[0.0000000179715648] |
| 02906930 | BOBA[688.0000000000000000],IMX[577.0000000000000000] |
| 02906935 | MANA[10.0000000000000000],USD[3.0534734950000000] |
| 02906937 | ATLAS[1249.7500000000000000],USD[0.0000000068143112],XRP[51.9613171700000000] |
| 02906939 | RUNE[1.3000000000000000],SAND[4.9980000000000000],USD[0.6465186765912320],USDT[0.0000000039931874] |
| 02906942 | EUR[0.0000000102439810],USD[0.0000000075371035],XRP[0.0000000004682972] |
| 02906949 | AKRO[1.0000000000000000],ATLAS[839.1770441000000000],BAO[2.0000000000000000],GODS[9.3310287400000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0049319476435971],USDT[0.0001134061407073] |
| 02906951 | BCHBULL[1114091.6110000000000000],BNBBULL[6.2118348240000000],BULL[0.0001747690000000],ETHBULL[2.6074607060000000],LINKBULL[16737.8192100000000000],LTCBULL[85169.6649000000000000],SUSHIBULL[192303482.0000000000000000],USD[12498.7600919121500000],USDT[0.0000000017928215],XRPBULL[500.6720000000000000] |
| 02906952 | USD[1.0414717200000000] |
| 02906961 | POLIS[97.9000000000000000],USD[0.4442449915125000],USDT[0.0000000064129338] |
| 02906962 | SOL[0.0831997230000000] |
| 02906963 | ATLAS[16737.8986000000000000],AVAX[0.0025992098716417],JOE[0.0000000019113072],POLIS[257.9509800000000000],USD[0.0009931858766112] |
| 02906967 | LUNA2[0.0000000322476790],LUNA2_LOCKED[0.0000000752445844],LUNC[0.0070220000000000],USD[0.0000000103710256],USDT[4.0101240713174900] |
| 02906971 | BOBA[687.9628200000000000],IMX[576.0847000000000000],USD[0.0457940205923376] |
| 02906972 | USDT[100.0000000000000000] |
| 02906982 | USD[19.9960000000000000],POLIS[0.0960000000000000],SOL[0.7518051000000000],USD[0.0460905057500000] |
| 02906993 | USD[25.0000000000000000] |
| 02906998 | USD[30.0000000000000000] |
| 02906999 | MOBI[0.0000000030000000],USD[0.0001782931333572] |
| 02907001 | FTT[0.0000001000000000],USD[0.0000001342526608],USDT[0.0000000154753049],XRP[0.0000000000887684] |
| 02907002 | ATLAS[1000.0000000000000000],BNB[0.0071000000000000],POLIS[46.3000000000000000],TRX[0.0015550000000000],USD[0.0002083692375000],USDT[0.4467812402250000] |
| 02907005 | USD[0.0000000849125588],USDT[4.4162353119346140] |
| 02907016 | AKRO[1.0000000000000000],AXS[3.8677854900000000],BAO[7.0000000000000000],BNB[0.7276534300000000],BTC[0.0312768200000000],DENT[2.0000000000000000],DOGE[682.9601219600000000],ETH[0.4693544900000000],ETHW[0.4691572700000000],EUR[180.4415601038262141],KIN[7.0000000000000000],MANA[74.4527174500000000],MO,MATIC[56.3138144700000000],RSR[1.0000000000000000],SAND[89.6259701400000000],SHIB[3616293.8824156000000000],SOL[8.5027145600000000],SXP[1.0275035500000000],TRU[1.0000000000000000],TRX2.0000000000000000],UBXT[2.0000000000000000] |
| 02907018 | FTT[0.1000000000000000],LUNA2[0.0000002117108630],LUNA2_LOCKED[0.0000004939986804],LUNC[0.0046100000000000],USD[-1.0023302890725127],USDT[2.4327641764762572],USTC[-0.0000000029600585] |
| 02907026 | ETHW[0.0009388000000000],EUR[0.0045120300000000],USD[0.0000000091535430],USDT[0.0000000049756689] |
| 02907027 | USD[0.3052483400000000],USDT[0.0000000122962130] |
| 02907028 | ETH[0.0000000627166570],MBS[0.0000000073718113],SOL[0.0000000076963906],STARS[0.0000000040000000],USD[0.0000000090753911],USDT[0.0000005842814441] |
| 02907029 | ATLAS[479.9040000000000000],ETH[0.0000000048761088],USD[0.0000000005811596] |
| 02907041 | ATLAS[873.3717558416000000] |
| 02907042 | USD[25.0000000000000000] |
| 02907044 | IMX[0.0979100000000000],TRX[0.0000010000000000],USD[0.0000000099223793] |
| 02907047 | BTC[0.0000000088771364],FTT[0.0000000965685784],LUNA2[0.0016786978910000],LUNA2_LOCKED[0.0039169671450000],LUNC[365.5400000000000000],USD[0.0100886348731189],USDT[0.0000000070170340] |
| 02907051 | USD[37.9231578835000000],USDT[0.0000000020908379] |
| 02907059 | ENJ[72.0919012644000000],FTT[10.0091000000000000],RUNE[25.1378160000000000] |
| 02907060 | USD[1.1234554400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02907064 | USD[0.0000011230628887] |
| 02907076 | ATLAS[495.5411209900000000000],USD[0.000000000663960] |
| 02907081 | USD[0.001959262631212126] |
| 02907083 | USD[0.0006810052802088],USDT[0.0077418100000000] |
| 02907091 | BNB[0.0199960000000000000],BOBA[1.4000000000000000],CRO[9.9980000000000000],ENJ[3.0000000000000000],FTM[24.0884000000000000],FTT[0.4744033296240000],LUNA2[0.0476291386600000],LUNA2_LOCKED[0.1111346569000000],LUNC[0.0052200000000000],POLIS[64.7654600000000000],SAND[2.0000000000000000],SHIB[199960.00000000000000000],SOL[0.0098340000000000],USD[35.4990391975783200],USDT[0.0000000086898360] |
| 02907096 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],AUDIO[1.0000000000000000],BAO[10.0000000000000000],CHZ[1.0000000000000000],DENT[5.0000000000000000],ENJ[0.0000000018582080],FTT[0.0000086811020],GBP[0.0000004349414745],GRT[1.0000000000000000],HXRO[1.0000000000000000],KIN[3.0000000000000000],RSR[3.0000000000000000],RUNE[0.0000000014009838],SAND[0.0000000333162944],STMX[0.0000000072999950],TRX[1.0000000000000000],UBXT[4.0000000000000000] |
| 02907098 | USDT[0.0000009302681160] |
| 02907102 | 1INCH[0.0000000041354000],USD[1.9126182126521600] |
| 02907107 | BNB[0.0028023000000000],POLIS[0.0999810000000000],USD[21.3795635238225000] |
| 02907108 | AKRO[1.0000000000000000],BAO[1.0000000000000000],FTT[0.0002669100000000],GBP[0.0000000020584720],KIN[1.0000000000000000],USD[0.0000003687113755] |
| 02907109 | TRX[0.0006920000000000],USD[0.0044364044000000] |
| 02907113 | USD[30.0000000000000000] |
| 02907115 | USD[0.4288703605365625] |
| 02907120 | KIN[102600.00000000000000000],USD[25.0000000000000000] |
| 02907123 | BOBA[0.0752006000000000],USD[0.0862403400250000] |
| 02907126 | USD[0.3052483400000000],USDT[0.0000000122962130] |
| 02907130 | USD[25.0000000000000000] |
| 02907131 | USD[25.0000000000000000] |
| 02907134 | USD[0.0000000018700000],USDT[0.0000000029302686] |
| 02907143 | USD[10.2413714270000000] |
| 02907145 | GBP[0.0000020180558630],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 02907148 | ATLAS[1479.7040000000000000],BTC[0.0000000545796000],FTT[0.0008417214250000],USD[0.8589065900000000],USDT[0.5600000070840108] |
| 02907149 | USD[55.0000000000000000] |
| 02907156 | BTC[0.0000001247365556],ETH[0.0000000027930647],EUR[0.0000000058836412],FTM[0.0000000010972772],FTT[25.2971328916592962],LINK[0.0000000052226694],MATIC[0.0000000053742231],SAND[0.0000000051435700],SOL[0.0000000040007211],USD[0.0000021607613],USDT[0.0000007474383],XRP[0.0000000050516325] |
| 02907157 | ATLAS[48.8736666000000000] |
| 02907164 | BOBA[0.0403801800000000],USD[0.0707604200600000],USDT[0.5180631527500000] |
| 02907165 | AKRO[2.0000000000000000],BAO[1.0000000000000000],GBP[0.0000000011055662],KIN[2.0000000000000000],TRX[1.0000000000000000] |
| 02907167 | EUR[0.0000000018511920],USD[0.0000000113143880],USDT[0.0000000012670295] |
| 02907168 | AVAX[0.0011582491690129],USD[0.0000000050215729] |
| 02907169 | STARS[0.9914000000000000],USD[0.0000014007440742] |
| 02907170 | ATLAS[469.4302943444217400] |
| 02907176 | USD[0.9938620942000000],USDT[0.0037210000000000] |
| 02907177 | KIN[0.0000000100000000],USDT[0.0000000063094774] |
| 02907180 | BF_POINT[200.0000000000000000] |
| 02907184 | MBS[1726.2886632500000000],USD[0.0869280704668625],USDT[10.0000000173718688] |
| 02907192 | USD[0.0067229087275000],USDT[1.2223321065500000] |
| 02907201 | ATLAS[49.9980000000000000],USD[0.0016417462500000],USDT[0.0000000034421440] |
| 02907202 | USD[0.0000000015207564],USDT[4.2052124117203512] |
| 02907203 | POLIS[18.6423725000000000] |
| 02907210 | BTC[0.0000000050000000],USD[0.0011000000000000] |
| 02907211 | AKRO[1.0000000000000000],BNB[0.0026364200000000],CRO[0.4163852800000000],DENT[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0523726247167471],USDT[0.8091405346089199],XRP[0.1638111300000000] |
| 02907214 | ATLAS[80.0000000000000000],USD[0.1658390836000000],USDT[0.0000000029663904] |
| 02907215 | GBP[0.0000000012231064],LUNA2[0.0069769242860000],LUNA2_LOCKED[0.0162794900000000],LUNC[0.0000000040000000],USD[0.2754837937144246] |
| 02907221 | AXS[0.0000000066400000],BCH[0.0000000028652531],BTC[-0.0000407099282989],USD[0.8936061390000000],USDT[0.0000000180316928] |
| 02907225 | DFL[500.0000000000000000],ETH[0.0003296800000000],ETHW[0.0003296816053541],USD[2.4543923790000000] |
| 02907231 | TRX[8154.8070615300000000],WRX[14384.2175964300000000],XRP[10.1284891700000000] |
| 02907235 | POLIS[9.9000000000000000],USD[0.4037768500000000],USDT[0.0000000010924925] |
| 02907236 | USD[1.7632090398600000],USDT[0.0000000000000000] |
| 02907240 | BNB[0.0079337785727000],BTC[0.0041352195979308],ETH[0.3337765937400000],ETHW[0.3324396218400000],FTT[5.2990460000000000],MATIC[139.6224782581392400],USD[8.2354582406400600] |
| 02907243 | ATOM[0.0000000099433795],BAND[0.2930113000000000],EUR[0.0000000058394336],RAY[0.0000000088294676],SOL[0.3699164000000000],USD[1.3099839529379143],USDT[0.0000000552684641] |
| 02907244 | ATLAS[50.0000000000000000],AURY[1.0000000000000000],POLIS[0.2000000000000000],USD[0.3523718121750000],USDT[0.0000000036706562] |
| 02907246 | BRZ[0.0062871200000000],USD[0.0000000067715184] |
| 02907251 | ETH[0.0000001000000000],FTT[0.0153103153598903],SOL[0.0000000037500000],STARS[0.0000000017500000],USD[0.0000001398298701] |
| 02907252 | BNB[0.0000000086688260],USD[0.0000006908882] |
| 02907253 | FTM[166.9666000000000000],GBP[0.0000001805447612],USD[0.0000001472576690],USDT[0.0000000090606905] |
| 02907260 | USD[25.0000000000000000] |
| 02907265 | USD[0.0000026687321450] |
| 02907271 | ATLAS[1360.0000000000000000],LOOKS[145.0000000000000000],USD[3.5787163476000000],USDT[0.0082740000000000] |
| 02907279 | FTT[8.8989336000000000],MBS[363.9847031000000000],USD[0.1028785657944354] |
| 02907280 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02907281 | ATLAS[589.304155210000000],BAO[1.000000000000000],DENT[1.000000000000000],DYDX[55.729524970000000],EUR[0.000000000337309],GALA[646.942616530000000],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.002650603125006],USDT[0.000905948694072] |
| 02907282 | ATLAS[269.946000000000000],DFL[9.998000000000000],FTT[0.016472252406440],LTC[0.002434590000000],POLIS[2.099580000000000],USD[0.012703300000000] |
| 02907284 | CRO[10.000000000000000],LTC[0.000611248014485],USD[0.000000064654892],USDT[0.000000007523969] |
| 02907290 | AURY[3.000000000000000],BNB[0.006217960000000],HXRO[152.000000000000000],IMX[16.600000000000000],USD[0.487307821000000] |
| 02907291 | AAVE[0.016521640000000],AUDIO[0.677424000000000],BTC[0.000062000000000],ETH[0.001186000000000],ETHW[1.001626230000000],EUR[0.000000060202095],FTT[0.099144600000000],GMX[0.009200000000000],LINK[0.984665400000000],SAND[25.945450000000000],SOL[0.009760000000000],SUSHI[17.477650000000000],TRX[814.886980000000000],USD[0.279064021703641],USDT[0.000000043329989],YGG[8.983072000000000] |
| 02907296 | BTC[0.000000069690327],EUR[0.000000204178934],SRM[2.000000000000000],SXP[5.000000000000000],USD[0.000000060804214],USDT[16.414563557696268] |
| 02907297 | USD[1.451334938000000] |
| 02907298 | TRX[0.000136000000000],USD[0.656453863360000],USDT[0.000000079401691] |
| 02907300 | ATLAS[0.002616450000000],BAO[2.000000000000000],BRZ[0.008197571482017],BTC[0.000001955000000],DENT[1.000000000000000],ETH[0.000000094537144],KIN[6.000000000000000] |
| 02907301 | CQT[132.000000000000000],FTT[0.024062529178384],MTA[34.000000000000000],USD[25.000653472164026] |
| 02907306 | BTC[0.002798945198000] |
| 02907308 | USDT[0.000000117658782] |
| 02907318 | BTC[0.013714610000000],USD[2.917842063264829] |
| 02907322 | GBP[20.000000000000000],USD[-10.712144480000000000000000] |
| 02907326 | POLIS[11.700000000000000],USD[0.771798847000000] |
| 02907328 | ATLAS[1690.557391935602400],BNB[0.000000005921570],BTC[0.000340592888026],CEL[15.086913799283000],DFL[518.973772684292500],DOGE[0.000000009351443],ETHW[2.000000000000000],FTT[4.000276353851942],GODS[17.825819751530700],GT[5.000000000000000],KIN[100115.074798610000000],ORBS[199.531726021427500],OXV[56.343522897193600],RAYI[52.193785294638198],SOL[3.245574676772000],TRX[0.347463000608000],USD[4.268642310185912],USDT[3.092628617045910] |
| 02907337 | MB5[739.852000000000000],USD[0.000000144298619],USDT[0.000000065536306] |
| 02907338 | ATLAS[539.939200000000000],DENT[9400.000000000000000],FTT[0.020303910624600],LUNA2[0.091941246510000],LUNA2_LOCKED[0.214529575200000],LUNC[20020.400000000000000],SOL[0.900000000000000],USD[0.000001413067690] |
| 02907339 | BTC[0.000082209062000],FTT[26.700000000000000],RUNE[123.000000000000000],USD[0.372381330000000] |
| 02907341 | AURY[9.998000000000000],USD[32.435082680000000],USDT[100.000000040549180] |
| 02907342 | USDT[0.000804640000000] |
| 02907344 | ATLAS[980.000000000000000],USD[1.582238229825000] |
| 02907345 | USD[26.116417636742709] |
| 02907348 | AVAX[0.030000000000000],MATIC[0.000000006400000] |
| 02907353 | USD[0.135869948363500],USDT[0.000000684315200] |
| 02907357 | ATLAS[300.000000000000000],USD[1.110538285287500],XRP[0.629000000000000] |
| 02907359 | ETH[0.024728101465140],ETHW[0.024728101465140],USD[0.003921994740873],USDT[0.491761228973336] |
| 02907363 | USD[25.000000000000000] |
| 02907364 | SOL[0.000007560000000] |
| 02907370 | BTC[0.003218650000000] |
| 02907371 | SOL[1.257422560000000] |
| 02907372 | USD[0.003800900411404],USDT[0.007779789983148] |
| 02907374 | ATLAS[9.442000000000000],USD[0.000000121299328],USDT[0.000000064454146] |
| 02907376 | ATLAS[1022.157486800000000],USDT[0.000000007290113] |
| 02907379 | ATLAS[129.998000000000000],USD[3.942587831000000],USDT[0.000000097946440] |
| 02907382 | ANC[0.643200000000000],ATLAS[0.416000000000000],AUDIO[0.151000000000000],ENJ[0.297000000000000],FTT[0.092000000000000],IMX[0.096280000000000],LUNA2_LOCKED[54.890300470000000],USD[-2.184696460630525],ZRX[0.591200000000000] |
| 02907383 | USDT[0.000000018083989] |
| 02907385 | USDT[0.000000006252385] |
| 02907386 | ETH[0.000000002000000],FTT[0.007365670000000],USD[0.000001935216967],USDT[0.000000004000000] |
| 02907388 | USD[200.000000067001606] |
| 02907392 | USD[10.000000000000000] |
| 02907398 | AVAX[12.900000000000000],SHIB[101893640.000000000000000],USD[3.420583545781056],XRP[19.996000000000000] |
| 02907399 | POLIS[93.981200000000000],USD[0.708403050000000],USDT[0.000000047725710] |
| 02907403 | 1INCH[81.275906532000000],AVAX[0.001303729202347],BTC[0.001430000000000],DYDX[40.900000000000000],FTT[1.025857660000000],SOL[0.000000040469634],USD[6.523193330078258],USDT[0.706446623650000] |
| 02907411 | USD[0.001488317078772] |
| 02907412 | 1INCH[4.000000000000000],AVAX[0.400000000000000],DOT[1.100000000000000],FTT[0.000000053500000],LINK[1.000000000000000],MANA[19.995630000000000],SAND[3.999810000000000],SOL[0.150000000000000],USD[1.685052932512944],USDT[0.000000113181906] |
| 02907419 | FTT[13.416293964877076],RAY[145.742642432534064] |
| 02907423 | FTT[1.127124820000000],USD[0.000001858955882] |
| 02907424 | BNB[0.002200000000000],USDT[0.000000002000000] |
| 02907427 | ATLAS[49.990000000000000],POLIS[1.000000000000000],TRX[0.191284000000000],USD[0.029644080500000] |
| 02907429 | ATLAS[889.952000000000000],AURY[6.999200000000000],POLIS[5.198960000000000],USD[0.053004419400000],USDT[0.000000082313658] |
| 02907439 | ETH[0.000000126768205],SOL[0.001949286170394] |
| 02907440 | ATLAS[107.020122580000000],ETH[0.036900000000000],POLIS[6.002446260000000] |
| 02907441 | FTT[0.200000000000000],USDT[3.807244643000000] |
| 02907444 | DOT[138.431558700000000],USD[110.731560066630160] |
| 02907451 | ATLAS[0.000000044432617],BRZ[0.000000005380533],USD[0.000000000001149] |
| 02907454 | BAO[2.000000000000000],DENT[1.000000000000000],FTM[0.000959650000000],HNT[0.000218050000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000054065182] |
| 02907456 | IMX[141.351248970000000],SHIB[1.947776990000000],TRX[0.000000940000000],UBXT[1.000000000000000],USD[0.000000074427247] |
| 02907459 | ATLAS[3634.340338573000000000] |
| 02907461 | USD[71.610897835000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02907467 | KIN[3250000.000000000000000000],SOL[0.008670000000000000],USD[0.323346130000000000],USDT[0.000000083531414] |
| 02907469 | BTC[0.000048060000000000],CRO[150.000000000000000000],POLIS[5.000000000000000000],USD[3.270551092984698] |
| 02907470 | MATIC[1.365562320000000000],MBS[48.994400000000000000],USD[1.039959356000000000] |
| 02907479 | ATLAS[6060.000000000000000000],USD[0.352514336650000000],USDT[0.003586000000000000] |
| 02907483 | ATLAS[194.357971466712000000],BTC[0.000097220000000000],POLIS[6.430380613570000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 02907485 | ATLAS[175.169348120000000000],KIN[1.000000000000000000],USD[0.000000007552788] |
| 02907488 | EUR[250.000000000000000000] |
| 02907494 | BRZ[0.190861810000000000],POLIS[0.097740000000000000],USD[0.849769797434956],USDT[0.000000098721850] |
| 02907498 | POLIS[4.157339880000000000],USDT[0.000000988445548] |
| 02907502 | BTC[0.000000019258000],TRX[0.684237000000000000],USDT[0.402403275678466],XRP[0.999929140000000000] |
| 02907505 | USD[0.000000059624896] |
| 02907506 | ETH[0.376000000000000000],ETHW[0.376000000000000000],USD[0.762421185725000000] |
| 02907507 | USD[1.814023187678767] |
| 02907508 | FTT[2.699220000000000000],TONCOIN[0.093960000000000000],USD[0.153775885000000000] |
| 02907510 | ATLAS[0.000000006808578],BTC[0.003456855721740],ETH[0.000000012517580],GST[0.000000030760400],MATIC[0.000000001046864],MEDIA[0.000000015496760],SOL[0.000000087646848],TRX[0.000000027370020],USD[-0.664931431559681],USDT[0.000770314409989] |
| 02907514 | USD[0.315567184182210],USDT[0.000000012181483] |
| 02907523 | BTC[0.597287360000000000],ETH[9.541091400000000],ETHW[6.068786000000000],EUR[1759.752963200000000],EURT[0.900000000000000],LUNA2[0.007064400252000],LUNA2_LOCKED[0.016483600590000],USD[0.510300879600000],USTC[1.000000000000000] |
| 02907528 | AAVE[0.947341890000000000],BTC[0.000267741643081],EUR[0.000000051912243],USD[0.000000136614853],USDT[0.000000244041848] |
| 02907529 | BAO[999.810000000000000000],DFL[56.889278500000000],LUA[17.700000000000000],STARS[1.000000000000000],USD[0.007138318000850],USDT[0.000000032884336] |
| 02907530 | ETH[0.000000100000000],USD[2.379624666774500] |
| 02907532 | AUDIO[35.000000000000000000],AVAX[1.600000000000000],BTC[0.004379760000000],CHZ[410.000000000000000],DOT[9.300000000000000],EUR[0.000000088752304],GALA[110.000000000000000],GRT[47.000000000000000],IMX[36.600000000000000],LINK[29.900000000000000],LTC[0.760000000000000],MANA[14.000000000000000],USD[0.000000...],SAND[20.000000000000000000],TLM[559.948700000000000],USD[51.979933451471988] |
| 02907533 | AKRO[2.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000173239535847] |
| 02907534 | USD[0.000197418165556],USDT[0.000000300293910] |
| 02907536 | BAO[2.000000000000000000],ETH[0.000001080000000],ETHW[0.000010800000000],EUR[0.000088771430183],KN2[0.470823490000000],TRX[1.000000000000000000] |
| 02907538 | ATLAS[588.062438550000000],BAO[2.000000000000000],EUR[0.343374635732213],KIN[1.000000000000000],POLIS[13.035234820000000],RSR[1.000000000000000],SAND[3.271152440000000],USD[0.000000015007025] |
| 02907539 | AURY[6.000000000000000000],GENE[2.999810000000000],RAY[2.000000000000000],USD[10.110021199930000],USDT[0.009182000000000] |
| 02907540 | USD[254.181315675000000000] |
| 02907542 | FTT[0.644181790541750],USD[0.055177151200000],USDT[0.000000040000000] |
| 02907548 | USD[0.082925058000000],USDT[0.000000011267300] |
| 02907550 | BTC[0.000000097549077],BVOL[0.001598366000000],USD[29.981301930251107] |
| 02907554 | ATLAS[660.000000000000000000],USD[2.434695635000000] |
| 02907556 | BULL[0.000070000000000],ETH[0.007000000000000],ETHW[0.007000000000000],USD[2.453728157400000] |
| 02907558 | USD[0.000531569000000],USDT[0.000000052500430] |
| 02907560 | ATLAS[459.908000000000000],USD[0.403030000000000] |
| 02907567 | ATLAS[569.886000000000000],BLT[94.000000000000000],USD[0.045769690000000],USDT[0.000000031807504] |
| 02907572 | IMX[4.961894770000000],USDT[0.223671038060439] |
| 02907577 | ATLAS[7650.000000000000000],IMX[103.800000000000000],USD[0.069969480562500] |
| 02907582 | PERP[0.000000002435960],USD[0.227981629169195],USDT[0.000000051734336] |
| 02907583 | IMX[0.099982000000000],POLIS[116.579012000000000],USD[0.160054500000000] |
| 02907585 | ATLAS[9.958200000000000],BTC[0.000000011000000],DOGE[0.447320000000000],HNT[0.033823000000000],TRX[0.000777000000000],USD[9.130648260924450],USDT[18.359116047349352] |
| 02907588 | ATLAS[1500.000000000000000],USD[1.829215030000000],USDT[0.000000067415628] |
| 02907596 | USD[25.000000000000000] |
| 02907599 | USD[40.814645510000000],USTC[10852.000000000000000] |
| 02907600 | POLIS[49.995953000000000],SAND[16.329087890000000],TRX[0.236800000000000],USD[0.000000167600419] |
| 02907603 | ATLAS[19.967005000000000],DFL[37.228870860000000],USDT[0.000000027799978] |
| 02907604 | ETHW[0.044991000000000],GODS[0.087540000000000],LTC[0.009000000000000],USD[1.162748420000000] |
| 02907606 | GOG[0.836247993070736],USD[11.777286061015200] |
| 02907609 | POLIS[0.098020000000000],USD[0.000000025000000] |
| 02907611 | ATLAS[1179.815700000000000],ETHW[0.000923620000000],POLIS[37.294623000000000],USD[0.487046370000000],USDT[0.947838115500000] |
| 02907614 | BTC[0.003000000000000],KSOS[39854.560000000000000],MCB[10.544040000000000],RNDR[21.964400000000000],SOL[0.289718000000000],SPELL[2089.240000000000000],STEP[159.414000000000000],USD[0.055388782584315],USDT[0.000000069138307] |
| 02907621 | FTT[15.368337180000000],GBP[0.000040401334098],KIN[1.000000000000000] |
| 02907622 | ATLAS[0.920641920000000],USD[0.080139036250000] |
| 02907626 | ATLAS[119.977200000000000],TRX[0.935485000000000],USD[0.607446660000000] |
| 02907634 | ATLAS[1096.274708570000000],BTC[0.000000012361222],ETH[0.000000089096533],FTM[21.949560153837350],GALA[5.690188680000000],LUNA2[2.161943450000000],LUNA2_LOCKED[5.044534717000000],LUNC[470767.737954819562652],RAY[2.542656000000000],USD[2.459718488284539],USDT[0.000000062898530] |
| 02907635 | TRX[0.576212000000000],USD[2.765945115750000] |
| 02907638 | BUSD[19985.811731110000000],TRX[0.000480000000000],USD[2943.260921073829189000000000],USDT[0.000000060451279] |
| 02907645 | ATLAS[7.060335788241410],USD[0.053144687250000] |
| 02907647 | CRO[0.000000008674274751],USDT[0.000018807221600] |
| 02907650 | USD[25.000000000000000] |
| 02907651 | STARS[19.000000000000000],USD[13.529782744250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02907653 | ATLAS[9.469900000000000],EUR[0.8454243600000000],USD[3.2546449012614784] |
| 02907655 | ATLAS[190.000000000000000],POLIS[3.800000000000000],USD[0.500036596750000],USDT[0.000000070091544] |
| 02907659 | BAO[1.000000000000000],STARS[12.575188460000000],USD[0.000000153100825] |
| 02907660 | AUD[0.000000054936126],IMX[38.252785240000000] |
| 02907661 | BNB[0.000000061715399],BRZ[0.000000001503118],USD[0.000000027579264],USDT[0.000000094815122] |
| 02907666 | BRZ[1.568826340000000],BTC[0.000001200000000],USD[0.001368999956371],USDT[0.000000013224552] |
| 02907672 | ADABULL[19.305185984627370],BNBBULL[1.667438161807472],MATICBULL[5750.302702300000000],SAND[0.000000003887279],SUSHIBULL[255248883.748262320000000],UNISWAPBULL[4.708825100000000],USD[12.839054473256051],VETBULL[10232.630710694997203],XRPBULL[1541864.346478840000000],XTZBULL[3915.077860760267836800] |
| 02907673 | TRX[0.000004000000000],USD[0.907489927570000],USDT[0.000000131981730] |
| 02907679 | USD[1.251673881500000] |
| 02907680 | AKRO[2.000000000000000],BAO[13539.770601430000000],BTC[0.010715580000000],DENT[4.000000000000000],ETH[0.032361970000000],ETHW[0.031962980000000],HXRO[1.000000000000000],KIN[15.000000000000000],MATIC[13.951847120000000],MOB[414.928134050000000],RSR[1.000000000000000],SAND[76.873435060000000],SOL[0.784577700000000],UBXT[2.000000000000000],USD[0.226381691454420] |
| 02907687 | USD[150.000000000000000] |
| 02907698 | BUSD[0.021545100000000],USD[0.663797044868045],USDT[8.770000160375565] |
| 02907716 | BAO[2.000000000000000],ETH[0.054911620000000],ETHW[0.054227120000000],KIN[1.000000000000000],TRX[0.000230000000000],USD[49.008144445477975],USDT[1.000740033480180] |
| 02907724 | MBS[0.940000000000000],STARS[0.321051000000000],USD[0.002016058719350],USDT[1253.800000121666438] |
| 02907727 | USD[0.000000121281156],USDT[0.000000009378859] |
| 02907730 | ATLAS[111.587135630000000],BAO[1.000000000000000],EUR[0.000000004362081],GALA[116.848012400000000],KIN[1.000000000000000],SAND[2.598326580000000],UBXT[1.000000000000000],USD[0.020000073128640] |
| 02907732 | DENT[1.000000000000000] |
| 02907738 | ALGO[235.000000000000000],BCH[0.000792000000000],BTC[0.000000002000000],FTT[1002.626269660000000],LUNA2[13.289311230000000],LUNA2_LOCKED[31.008392880000000],SOL[235.790000000000000],USD[3193.993644516468620300000000] |
| 02907744 | ATLAS[159.968000000000000],POLIS[5.800000000000000],USD[0.558408488000000] |
| 02907746 | ATLAS[359.982200000000000],POLIS[20.900000000000000],USD[0.095510199750000] |
| 02907747 | BTC[0.000569950000000] |
| 02907748 | EUR[0.000000042141449],USD[1.287068873492480] |
| 02907750 | USD[0.088704754250000] |
| 02907756 | AVAX[0.079270414559406],NFT[377898369117327306][1],NFT[380000074257138595][1],NFT[429558706841958421][1],USD[0.000001363011184],USDT[0.000010897565132] |
| 02907757 | BAO[1.000000000000000],GBP[0.000000038496362],RSR[1.000000000000000],USDT[0.000000010824359] |
| 02907764 | USD[0.000160446437975] |
| 02907772 | ETH[0.032994060000000],ETHW[0.032994060000000],USD[0.005431467150000] |
| 02907776 | TONCOIN[0.010000000000000],USD[0.004843971000000] |
| 02907779 | USD[10.000000000000000] |
| 02907781 | USD[10.000000000000000] |
| 02907782 | AKRO[1.000000000000000],BAO[2.000000000000000],BAT[1.000000000000000],GRT[1.000000000000000],KIN[1.000000000000000],SHIB[40.890425760000000],USD[0.000000006412128] |
| 02907787 | BRZ[10.786418190000000] |
| 02907788 | BOBA[0.082593910000000],USD[0.043742114500000] |
| 02907794 | BOBA[68.800692890000000] |
| 02907804 | AVAX[0.144733058371530],BTC[0.000033007500000],CEL[0.023015530000000],ETH[0.009640641000000],ETHW[0.009640641000000],FTT[25.095231000000000],LUNA2[10.391375810000000],LUNA2_LOCKED[24.246543560000000],LUNC[0.000000063344500],PROM[0.009815700000000],SOL[0.007194468511270],TRX[16.974109983809170],USD[0.000000031503542],USDC[2095.500347960000000],USDT[40.100000009257500] |
| 02907804 | ALCX[1.198772190000000],JET[312.940530000000000],PTU[552.968460000000000],USD[1.238225855000000],USDT[0.000000152693545] |
| 02907810 | DOGEBULL[0.420000000000000],USD[0.040590149000000],USDT[0.002782460000000] |
| 02907815 | ATLAS[355.196280040000000],AUD[0.000000010042208],UBXT[1.000000000000000] |
| 02907816 | ATLAS[2090.000000000000000],USD[-389.061657215738183],USDT[423.870869000000000] |
| 02907821 | BOBA[0.034745750000000],USD[0.167745959500000] |
| 02907824 | AKRO[1.000000000000000],STARS[101.989382150000000],USD[0.010000320445730] |
| 02907826 | ATLAS[769.978000000000000],USD[0.280918778500000] |
| 02907829 | USD[0.002716478050000],USDT[-0.001413414523420 6] |
| 02907832 | BTC[0.000006050000000],USD[0.015431651872106 4],USDT[0.000000068558984] |
| 02907833 | USD[11.966629663750000000000000],USDT[0.000000096783960] |
| 02907842 | BTC[9.834700000000000],PAXG[0.028500000000000],POLIS[42.000000000000000],USD[6.040009689225000],USDT[0.000000019913176] |
| 02907848 | ATLAS[858.140516590000000],GBP[0.000000062193943] |
| 02907855 | USDT[0.000000073481736] |
| 02907858 | ATLAS[470.000000000000000],AXS[0.500000000000000],POLIS[4.200000000000000],USD[1.904246800250000],USDT[0.008592000000000] |
| 02907863 | BTC[0.000000002100000],DFL[0.012865910000000],EUR[0.000491577767670],LINK[0.000250312814957 6],SXP[0.000670800000000],USD[0.000000143790680] |
| 02907866 | IMX[8.700000000000000],USD[0.544432450000000],USDT[0.000000083600218] |
| 02907869 | USDT[0.000000073644933] |
| 02907870 | BTC[0.075042650000000],DOGE[108.303858830000000],ETH[1.739479575941176 5],ETHW[1.738995926800000],SHIB[36336901.570542700000000],SOL[5.422600560000000] |
| 02907874 | ATLAS[1100.000000000000000],LTC[0.009000000000000],USD[1.330819893687500],USDT[0.000000056914169] |
| 02907884 | ATLAS[2128.342954710000000],DOGE[1.000000000000000],EUR[467.208613802870653 7],KIN[1.000000000000000],USDT[0.000000018019924] |
| 02907885 | USDT[0.000000043040000] |
| 02907888 | ALGO[149.716637517530017],ALPHA[299.948700000000000],APE[15.997264000000000],BTC[0.010000000000000],CRO[349.964090000000000],FTT[27.906846183200000],GALA[1793.423235528720000],HNT[9.998290000000000],LUNA2[3.740233020000000],LUNA2_LOCKED[8.727210381000000],LUNC[814443.614830196000000],ORB[58.493630000000000],RAY[50.993844000000000],USD[0.012770850169000] |
| 02907896 | USD[0.899781340000000],XRP[0.003440000000000] |
| 02907897 | BTC[0.000332293798621],SOL[0.008236225344580],USD[7.432956155622953] |
| 02907898 | USDT[0.008655418050000],USD[200.690000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02907899 | AURY[1.726917860000000,USD[0.000000646715220] |
| 02907900 | ATLAS[0.000000000688236],BRZ[0.000000004081 8925],ETH[0.000000100000000],FTM[0.0039862277870000],GALA[0.000000012442376],POLIS[0.000000001757 1691],SPELL[0.000000093938374] |
| 02907901 | FTT[0.300608770000000],USD[0.015319828 1851304],USDT[-0.006085063 5075490] |
| 02907904 | BTC[0.000000010000000] |
| 02907905 | ATOM[8.294183913959 2200],LINK[5.673504640333 4600],SOL[0.001412589 4403300],TRX[899.356607897409 4500],USD[0.000000013961 8130],USDT[1.627079632000000] |
| 02907906 | FTT[0.000000006776991 4],USD[0.000000127164918 4],USDT[0.00000008946 9157] |
| 02907911 | BUSD[2.229830230000000],STARS[18.99620000000000],USD[0.000000005000000],USDT[0.002400000000000] |
| 02907920 | USD[0.000000091696539],USDT[0.000000053037565] |
| 02907926 | BTC[0.000000003378960],USD[0.001456586097437],USDT[0.000000098818704] |
| 02907935 | TRX[0.000040000000000],USD[0.000000001912 9753],USDT[0.000000007016374] |
| 02907940 | AKRO[1.000000000000000],ALPHA[1.000000000000000],ATLAS[2.134557631 6000000],BAO[12.000000000000000],BNB[0.372166780000000],CRO[0.026192400000000],DENT[4.000000000000000],GOG[5000.112763950000000],GRT[1.000000000000000],KIN[17.000000000000000],POLIS[0.038186580000000],RSR[3.000000000000000],SXP[0.000184500000000],TOMO[2.000000000000000],TRX[7.000000000000000],USD[3848.143904511376267 4],USDC[100.000000000000000],USDT[0.000000672276 73] |
| 02907946 | BNB[0.000000009264 4328],BTC[0.000000050471 4415],SOL[0.000000051 113744] |
| 02907947 | EUR[0.000000509264692],USD[0.006085 1519500000] |
| 02907952 | USD[30.000000000000000] |
| 02907956 | ATLAS[44.755918810000000],MANA[1.3688235539040000],POLIS[0.819073710000000],USDT[0.000000194928600] |
| 02907968 | ATOM[0.000000008000000],BNB[0.000000033915922],ETH[0.000000338488470],LUNA2[0.000170835550000],LUNA2_LOCKED[0.000398616297 4000],LUNC[37.199802000000000],SOL[0.000000117392000],TRX[0.000017006547 0000],USD[0.001552009311573],USDT[0.008724 1202852136] |
| 02907969 | BNB[0.027430257280699 2],ETH[0.007998480000000],ETHW[0.007998480000000],FTT[0.428012980000000],LUNA2[0.605397544900000],LUNA2_LOCKED[1.412594271000000],USD[0.000002136107 2100],USDT[2.598664290657 6578] |
| 02907973 | CRO[181.570128989025 1752],GODS[0.000000012396780],USD[0.000000006448 9674] |
| 02907976 | AUDIO[0.000000091574222],BTC[0.000000042165500],TRX[0.000000059606589],USD[0.000000005760 3920] |
| 02907982 | USD[0.521626869500000] |
| 02907985 | EUR[53.421562790000000] |
| 02907989 | AKRO[3.000000000000000],ALPHA[1.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],FIDA[1.000000000000000],HXRO[1.000000000000000],KIN[3.000000000000000],UBXT[3.000000000000000],USD[0.257259860774 0631],USDT[0.000000069235155] |
| 02907992 | ATLAS[0.000000004000000],BOBA[0.000000032293757],BTC[0.000000069968032],EUR[0.000000000494020],GENE[0.000000093178840],LINK[0.000000092500000],MATIC[0.000000032465643],USD[0.000001580184 19],USDT[0.000000109595511] |
| 02907994 | ATLAS[0.000000079507600],BNB[0.092198392079208],BTC[0.000000004762878] |
| 02907997 | ATLAS[240.000000000000000],USD[0.026022686000000] |
| 02908003 | BTC[0.000060920304000],FTT[25.000000000000000],USD[0.014069510771 2875] |
| 02908006 | BTC[0.000400000000000],DFL[40.000000000000000],USD[2.093805845500000] |
| 02908007 | ENJ[81.289325380000000],USD[0.000000144479832] |
| 02908013 | BRZ[0.000000001700 1600],BTC[0.011539000000000],ETH[0.002774400000000],ETHW[0.2138259624542580] |
| 02908014 | DFL[9.929700000000000],USD[0.259707576500000] |
| 02908016 | AURY[1.202347000000000] |
| 02908024 | ATOM[108.430954000000000],FTT[43.291773000000000],NEXO[18884.034980000000000],SOL[44.407803310000000],UNI[10.531457560000000],USD[1620.946523926767 7931],USDC[100.000000000000000] |
| 02908025 | BAO[1.000000000000000],DOGE[1.000000000000000],KIN[1.000000000000000],USDT[0.000000004879 6245] |
| 02908027 | ATLAS[69.986000000000000],BRZ[16.530000000000000],USD[0.777130314000000] |
| 02908030 | LTC[0.001713520000000],LUNA2[3.442178750000000],LUNA2_LOCKED[8.031750417000000],TRX[6.733253000000000],USD[-0.004958172348 4200],USDT[0.002883882966 8808] |
| 02908033 | CRO[109.982000000000000],FTT[1.600000000000000],USD[3.440553477680000],USDT[1.968172727000000],XRP[0.123776000000000] |
| 02908042 | BNB[0.009000000000000],CRO[80.000000000000000],FTT[1.697927200000000],SAND[7.000000000000000],USD[7.069049877900000],USDT[0.000000272347680] |
| 02908046 | LUA[0.008207190000000],USDT[0.113487062600000] |
| 02908048 | ATLAS[2518.894479370000000],USD[0.010000001840 4614] |
| 02908050 | ATLAS[276.793929130000000],BAO[1.000000000000000],DENT[1.000000000000000],FTT[3.039672050000000],POLIS[11.510022450000000],UBXT[1.000000000000000],USD[0.700000411906 4375] |
| 02908059 | USD[25.000000000000000] |
| 02908060 | ATLAS[349.830000000000000],BTC[0.000092278339900],ETH[0.000906000000000],ETHW[0.000906000000000],LUNC[0.005580000000000],USD[71.520521963978 7136] |
| 02908062 | TRX[729.983260111623 0000],USD[19.237344210031 6450] |
| 02908063 | USD[0.000000111648017],USDT[282.900553566815 9000] |
| 02908064 | USD[0.156117036764 5105],USDT[0.000000004860000] |
| 02908065 | AKRO[8.000000000000000],ALICE[0.000205320000000],ATLAS[1178.084182250000000],AUDIO[0.001545230000000],AVAX[0.000061110000000],AXS[0.000026420000000],BAO[16.000000000000000],BTC[0.000000400000000],CRO[505.095820800000000],DENT[2.000000000000000],ETH[0.047002760000000],FTM[0.001162930000000],FTT[0.000024340000000],GALA[0.002829150000000],GBP[0.000446012621030],GODS[0.000743280000000],HXRO[1.000000000000000],LINK[0.000041280000000],MANA[0.004582800000000],RSR[3.000000000000000],SAND[0.000445220000000],TRX[8.000000000000000],UBXT[3.000000000000000],USD[0.000006381338112 77],USDT[0.000001255869021 6],VGX[0.000570030000000],XRP[0.001955300000000] |
| 02908070 | BNB[0.000000021452350],BTC[0.000000008672374],CRV[0.000180000000000],LINK[0.085275000000000],LUNA2[0.300767562700000],LUNA2_LOCKED[0.701790979500000],TRX[220.007780000000000],USD[0.1364053354131080],USDT[0.052173701572184] |
| 02908075 | USDT[0.000001472109948] |
| 02908078 | USD[25.000000000000000] |
| 02908083 | BOBA[0.100000000000000],USD[25.377109571250000] |
| 02908085 | BAO[1.000000000000000],BF_POINT[200.000000000000000],GBP[0.000000116673209],RUNE[0.000563800000000] |
| 02908089 | CEL[0.079700000000000],FTT[1000.000000000000000],SRM[16.190852190000000],SRM_LOCKED[212.769147810000000],TRX[19.996390000000000],USD[2640.635356592320 3600] |
| 02908090 | HXRO[1.000000000000000],UBXT[1.000000000000000],USD[0.000001558952 6600] |
| 02908099 | DOGE[0.064907580000000],USD[0.311708560300000] |
| 02908103 | ATLAS[229.954000000000000],BRZ[1.000000000000000],CRO[9.998000000000000],GALA[59.996000000000000],POLIS[3.999200000000000],USD[8.959102884000000] |
| 02908105 | BTC[0.004678360000000],NFT [4667126326071 02998][1],POLIS[53.189237764345 0000] |
| 02908111 | AUD[0.000447873390314],BTC[0.000002180000000],KIN[0.000000032990000],SHIB[1500444.107574960000000],USD[0.618846174978054 7],USDT[0.000000092799241] |
| 02908122 | DOT[0.000000024171462],TRX[0.000017000000000],USD[0.000000239064969],USDT[0.000000139560615] |
| 02908123 | FTM[0.000000083654300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02908126 | BTC[0.00580000000000000],CHZ[80.00000000000000000],COIN[0.20000000000000000],CRO[80.00000000000000000],LINK[2.30000000000000000],USD[0.71787762439811104],USDT[0.7130150823478948] |
| 02908138 | ATLAS[179.96400000000000000],ETH[0.14897660000000000],ETHW[0.00099700000000000],USD[0.45781651890000000],USDT[568.00000000000000000] |
| 02908140 | BTC[0.00000000000000000],FTM[219.96700854504661 52],USDT[0.00000000039182696] |
| 02908144 | ALGO[82.13299523000000000],ATLAS[8068.31060925000000000],AVAX[1.15675991000000000],BAO[1.00000000000000000],DENT[1.00000000000000000],ENJ[64.03260796000000000],ETH[0.03877651000000000],ETHW[0.03830016000000000],FTT[5.71729704000000000],GALA[1497.04134759000000000],GBP[0.00000001104346 23],GRT[1.00000000000000000],KIN[2.00000000000000000],LUNA2[1.41647311000000000],LUNA2_LOCKED[3.18797500200000000],LUNC[308592.14880606000000000],REEF[13315.95498991000000000],RSR[3.00000000000000000],TRX[3.00000000000000000],USD[0.04215311696765069],USDT[30.00000000619684],XRP[2221.82971576000000000] |
| 02908147 | BTC[0.00000000087450500],USDT[0.00000000086625580] |
| 02908149 | EOSBULL[20000.00000000000000000] |
| 02908151 | USD[0.00044109963030054],USDT[0.1394831974055063] |
| 02908154 | USD[0.00000006139084 1],USDT[111.3575360424725425] |
| 02908156 | BNB[0.00000000925116 04],SOL[0.00922200000000000],SRM[0.00826595000000000],SRM_LOCKED[3.58075258000000000],USD[55.60250504216529 92] |
| 02908158 | POLIS[2.80000000000000000],USD[0.69036917600000 00],USDT[0.00400000000000000] |
| 02908161 | EUR[0.00000042130500 04],RSR[56.52788705000000000],USDT[0.00000006789 3306] |
| 02908165 | BOBA[0.05362000000000000],TRX[0.40563800000000000],USD[1685.97278772450000 00],XPLA[9.91000000000000000],XRP[0.75735300000000000] |
| 02908166 | AURY[0.00000004325000 0],BAO[1.00000000000000000],KIN[2.00000000000000000],SOL[0.00000000458914 64] |
| 02908167 | POLIS[6.60000000000000000],STG[6.00000000000000000],USD[1.8189845483997893] |
| 02908183 | CRO[8.54752614000000000],LUNA2[0.63565957150000 00],LUNA2_LOCKED[1.48320566070000 00],LUNC[138416.21000000000000000],SOL[0.00000000778400 00],USD[8.5054162432742672] |
| 02908189 | BTC[0.00040000000000000],USD[4.82881023826 25000],USDT[0.00000003951 2628] |
| 02908194 | SHIB[362450.06657789000000000],USD[0.00307634453423065],USDT[0.00000000089047680] |
| 02908195 | SPELL[84552.78093141000000000],USD[0.00000000095 15961],USDT[0.00000001 1827631] |
| 02908199 | AKRO[1.00000000000000000],BTC[0.10261505000000000],DENT[1.00000000000000000],ETH[1.42285453306033 02],KIN[3.00000000000000000],RSR[1.00000000000000000],TRX[0.00000700000000000],USDT[6713.27886676965301 02] |
| 02908200 | USD[25.00000000000000000] |
| 02908201 | ATLAS[221.04755565000000000],FTT[0.01685726000000000],POLIS[3.95350180000000000],USD[0.00000042379399 79] |
| 02908207 | BAO[8776.33556419000000000],HBB[118.47764660000000000],TRX[0.00046000000000000],USD[0.65032109900427 77],USDT[0.00000000089681884] |
| 02908210 | USD[0.00000670340222200] |
| 02908216 | BOBA[768.66726460000000000] |
| 02908218 | ATLAS[2300.00000000000000000],USD[0.66261421462500 00] |
| 02908221 | DYDX[9.00000000000000000],USD[0.9241198724250000] |
| 02908224 | ETH[0.53550523000000000],ETHW[0.53528029121 69938] |
| 02908231 | AURY[10.00000000000000000],SOL[0.51000000000000000],USD[0.10867566900000 00],USDT[0.00000000637 72497] |
| 02908237 | ATLAS[360.00000000000000000],LTC[0.00278600000000000],POLIS[15.20000000000000000],USD[0.96203464100000 00] |
| 02908250 | ATLAS[44.87628753000000000],USDT[0.00000000058 39964] |
| 02908254 | USD[0.00000028829373 45] |
| 02908255 | USD[5.52609119115000 00],USDT[38.5145160045913760] |
| 02908262 | ETH[0.00001966000000000],EUR[0.00000015406490 4],LUNA2[0.00000026265 1881],LUNA2_LOCKED[0.00000061285438 8],LUNC[0.00571930000000000],USD[0.26975006491431 60],XRP[0.70000000000000000] |
| 02908264 | AAVE[0.00000000464940 00],AVAX[0.00000000446260 00],BRZ[0.01000000000000000],BTC[0.00000001800000 00],DOT[0.00000000401000 00],ETH[0.00765020660000 00],FTM[0.00000004852201 8],FTT[1.57955905700317 70],LINK[339.65491645168844 27],MATIC[15.88669366580773 77],SOL[0.00000004000000 00],USD[0.13526216369283 36],USDT[0.00000000933875 14] |
| 02908267 | USD[0.00000000938751 4] |
| 02908273 | ATLAS[829.90000000000000000],POLIS[8.29834000000000000],USD[0.31796507165000 00],USDT[0.41437111212000 00] |
| 02908277 | USD[0.00023137783436 97] |
| 02908282 | BTC[0.00006791500000000],ETH[0.00069085000000000],ETHW[0.00068360000000000],LUNA2[0.00000036197124 2],LUNA2_LOCKED[0.00000084459956 4],LUNC[0.00788200000000000],TRX[20.00176200000000000],USD[109.80309447096250 98],USDT[54426.86437237526341 75] |
| 02908296 | AUD[0.00000029021666 70],BAO[13.00000000000000000],BTC[0.00061100000000000],DENT[1.00000000000000000],ENS[36.44736859000000000],FIDA[1.00000000000000000],GALA[50.44846725000000000],KIN[3.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000] |
| 02908301 | ATLAS[0.00000000600000000],BNB[0.00000000983312 97],CRO[0.00000000236817 60],USD[0.90450043614531 77] |
| 02908303 | USD[25.00000000000000000] |
| 02908311 | USD[0.00469650240000000],USDT[-0.00242575039393 69] |
| 02908317 | BOBA[0.04651160000000000],USD[0.11959974450000 00] |
| 02908333 | USD[0.00000001500000 00] |
| 02908338 | ATLAS[0.70170000000000000],POLIS[37.33130501000000000],USD[0.36604738575000 00],USDT[0.00000000041018148] |
| 02908341 | ATLAS[1060.00000000000000000],USD[0.33545293668750 00] |
| 02908345 | ATLAS[2464.59519917000000000],CRO[299.94000000000000000],FTT[0.09865286481122 52],POLIS[98.18036000000000000],USD[1.46035796036194 85],USDT[0.00000001276041 27] |
| 02908354 | ATLAS[7020.00000000000000000],BOBA[78.00000000000000000],FTT[13.47786173236044 34],GODS[61.00000000000000000],USD[1.92931860703650 00],USDT[0.00000002000000 00] |
| 02908357 | BTC[0.01069652300000000],ETH[0.00098518000000000],ETHW[0.00098518000000000],USD[37.75734589135753 28] |
| 02908361 | BTC[0.00116903000000000],USD[-0.02511801000000 00],USDT[0.04335759217 78085] |
| 02908366 | ATLAS[10587.98790000000000000],POLIS[161.26935300000000000],TRX[0.62709200000000000],USD[24.09073835841249 70],USDT[0.00000000828786 12] |
| 02908367 | AKRO[1.00000000000000000],ALGO[171.53902509000000000],APT[12.50294228000000000],ATLAS[510.95078845000000000],AVAX[7.97512547000000000],BAO[8.00000000000000000],BTC[0.00153390000000000],CRO[241.73150602000000000],DENT[2.00000000000000000],DOT[7.81540945000000000],FTM[352.36865309000000000],KIN[14.00000000000000000],LUNA2[0.16934362510000 00],LUNA2_LOCKED[0.39466549520000 00],NEAR[4.90323556000000000],REEF[2382.47275500000000000],SAND[93.69411930000000000],TRX[150.85216061000000000],USD[0.00000000512 75455] |
| 02908372 | ATLAS[2129.91304089000000000],DENT[1.00000000000000000],GBP[0.00000000051 16543] |
| 02908384 | USD[0.00000000104172710] |
| 02908385 | BTC[0.00000000090940000],FTT[0.06476904887326 43],USD[0.25110022803950 34],USDT[0.00000000074849235] |
| 02908387 | XRP[0.00032886600000000] |
| 02908390 | USDT[0.41233336000000000] |
| 02908392 | LOOKS[1.24466085044250 88],USD[0.00000002632938 01],USDT[0.00000000062868 92] |
| 02908393 | USD[0.00267005877894 43],USDT[0.00000000286911 68] |
| 02908395 | POLIS[2.60000000000000000],USD[0.51023217849189 94] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02908396 | GALA[13880.00000000000000000],USD[0.0033669915489954] |
| 02908400 | GALA[51234.816403860000000],SAND[0.794000000000000],USD[0.9354043382659566] |
| 02908401 | BTC[0.029396460627300],ETH[0.145952808306308],ETHW[0.000000096343800],EUR[0.000023919883702],FTT[10.229764110000000],SOL[7.542669027496048],USD[0.000000098481666] |
| 02908405 | ATLAS[126.947536310000000],USD[0.000000008822203] |
| 02908407 | CRO[0.000000007062376],ETH[0.059426580000000],ETHW[0.059426580000000],FTM[244.560578510000000],SHIB[0.000000021636160],SOL[6.094046713656925],USD[0.000000002651330] |
| 02908409 | POLIS[100.379920000000000],USD[0.876274000000000] |
| 02908417 | ATLAS[1150.000000000000000],USD[0.540163278255000],USDT[0.00424000000000] |
| 02908423 | BTC[0.000060830000000],USD[17.298940228542447],USDT[0.000000080850052] |
| 02908424 | BAO[1.000000000000000],BTC[0.173311330000000],ETH[2.026166207198513 2],ETHW[2.035311067198513 2],USDT[12.1653782269495081] |
| 02908429 | USD[1.1255668348062970] |
| 02908430 | ETH[0.039994600000000],ETHW[0.039994600000000],FTT[1.399748000000000],SOL[1.230000000000000],USD[1.2927573012500000] |
| 02908437 | USD[0.0046947278492800],USDT[344.682393447247 1086] |
| 02908446 | CREAM[0.310000000000000],USD[0.710944567500000],USDT[0.000000085672130] |
| 02908447 | DFL[7.640200000000000],USD[0.002883051 1400000] |
| 02908448 | DFL[14.138039336370000],SOL[0.000000048120000] |
| 02908451 | FTT[0.000000098600000] |
| 02908457 | USD[0.000000079050476],USDT[0.000000005965821] |
| 02908458 | ETH[0.000000069640782],FTT[0.000000038832870],LTC[0.000000005887480],MATIC[0.000000095712199],USDT[0.000000061778961] |
| 02908459 | USD[0.0002719245169775] |
| 02908463 | USD[0.0723011920500000] |
| 02908475 | BTC[0.0000133700000000],FIDA[1.007378700000000],KIN[3.000000000000000],LUNA2[0.003929702273000],LUNA2_LOCKED[0.009169305303000],LUNC[855.282221380000000],RSR[2.000000000000000],USDT[1014.2802940241477608],USTC[0.0002722000000000] |
| 02908480 | POLIS[22.998575000000000],USD[5.400160484750000] |
| 02908483 | USD[0.000000100232372],USDT[0.000000049090504] |
| 02908487 | BAO[3.000000000000000],BTC[0.000650800000000],KIN[3.000000000000000],TRX[0.216951800000000],USD[0.0002199996596082],XRP[101.7145112685751040] |
| 02908488 | BTC[0.003000000000000],POLIS[0.095940000000000],USD[1.296033500000000] |
| 02908489 | BAO[857.417358120000000],FTT[4.095648060000000],USD[1.505194169903178] |
| 02908495 | FTT[0.000000001250000] |
| 02908501 | ATLAS[5443.487102280000000],EUR[0.000000008999528] |
| 02908505 | DOGE[0.028304450000000],ETH[0.000000022975382],SUSH[0.000000200000000],USD[0.1086287458561244],USDT[0.000000005607629],XRP[0.000000010000000] |
| 02908506 | BTC[0.000000159341700] |
| 02908515 | ATLAS[4.000000000655787 8],BICO[0.000000005071619],BNB[0.000000089665214],BRZ[0.030000000000000],FTT[1.3946416234330620],POLIS[0.000000008499760],SOL[-0.000000008786164],USD[0.0038819991256900],USDT[0.000000052962750 7],XRP[0.000000004000000] |
| 02908516 | ATLAS[4520.716298560000000],USD[0.707569030000000],USDT[0.000000093619040] |
| 02908517 | ADABULL[0.003380256515148 3],ATOMBULL[0.000000036071788],BULL[0.000000043603132],ETHBULL[0.000000095594000],GRTBULL[0.000000016092151],MATICBULL[0.000000081048150],SXPBULL[0.000000046750436],USD[0.000001949623111],USDT[0.000000092979732] |
| 02908519 | BNB[0.000105360000000],USD[0.004480255286067],USDT[0.0000001302383335] |
| 02908528 | USD[30.000000000000000] |
| 02908530 | BNB[0.051217300000000],USD[30.1759688400000000] |
| 02908531 | TRX[0.000028000000000],USDT[5732.328177534 7204549] |
| 02908535 | ALGO[0.999810000000000],AVAX[1.000000000000000],BNB[0.007722750000000],BTC[0.005159101332721 0],BTT[100000.000000000000000],CEL[0.009943000000000],CRO[10.000000000000000],CRV[1.000000000000000],DFL[9.981000000000000],DOGE[69.000000000000000],DOT[1.000000000000000],ETH[0.015288190000000 00],ETHW[0.015288190000000],GAL42[6.996200000000000],LINK[0.999810000000000],LUA[100.000000000000000],LUNA2[0.049237810000000],LUNA2_LOCKED[0.107155489000000],LUNC[10000.000000000000000],MATIC[10.000000000000000],NEAR[1.000000000000000],PRISM[250.000000000000000],RAY[0.999810000000000],RSR[1039.733200000000000 0],SOL[2.006409000000000],STEPI41.022495000000000],STEP[41.0224950000000000],USDT[3466032177478058],USDT3.968274892118787 31XRP[19.998100000000000] |
| 02908537 | POLIS[26.549926400000000] |
| 02908542 | BAO[3.000000000000000],CRO[148.418607530000000],EUR[0.000000059334622],GOG[18.858278750441 6080],USD[8.587854416080],USD[0.000000134772871],USDT[0.4994966323965500] |
| 02908543 | POLIS[0.000141753100000],SPELL[0.000000204000000],USD[0.073997005644546],USDT[0.000000385992392],XRP[0.000000006840000] |
| 02908547 | FTT[0.096637380000000],LUNA2[0.000003873902434 0],LUNC[0.800000000000000],SRM[0.519433950000000],SRM_LOCKED[2.705293430000000],USD[0.0019082931400000],USDT[0.000000009862600] |
| 02908555 | GBP[0.000000018517 3794] |
| 02908565 | CAD[0.0028441600000000],USDT[0.0000000331491072] |
| 02908566 | LUNA2[0.000000000800000],LUNA2_LOCKED[11.389376810000000],USD[80.168729112000000],USDT[0.000000082000000] |
| 02908570 | AAVE[0.009989200000000],ATLAS[2.948260080000000],AVAX[0.299964000000000],BTC[0.003992820000000],DOT[0.399910000000000],ETH[0.024992080000000],ETHW[0.024992080000000],LINK[0.299946000000000],SAND[1.999640000000000],SHIB[99982.000000000000],SOL[0.569866800000000],UNI[0.399874000000000],USD[117.808506306800000],USDT[0.000000009016120] |
| 02908573 | ATLAS[0.000000001826460],BNB[0.00000007418712],USD[0.000000138221 9624] |
| 02908579 | FTT[0.461001076344 1084],MATIC[89.899200000000000],USD[15.968727204627 0000] |
| 02908580 | ETH[1.000000000000000],ETHW[1.009000000000000],LUNA2[0.022249889310000],LUNA2_LOCKED[0.051916408390000],LUNC[4844.960242240000000],USD[0.0001159439208432] |
| 02908581 | ATLAS[7370.000000000000000],USD[3.226925194750000],USDT[0.0000000243165 10] |
| 02908583 | ATLAS[3610.000000000000000],FTT[0.048575038050000],LUNA2[0.031106059750000],LUNA2_LOCKED[0.072580806070000],LUNC[6773.410000000000000],SOL[106.916788260000000],USD[-25.9735170382552383] |
| 02908588 | USD[0.2306556200000000] |
| 02908590 | MBS[26.415223426959 5620],USDT[0.000000019558975] |
| 02908593 | USD[10.000000000000000] |
| 02908594 | TRX[0.236001000000000],USD[0.000000065261985],USDT[0.000000044380000] |
| 02908600 | ATLAS[2440.423028490000000],USDT[0.000000016999067] |
| 02908602 | POLIS[21.495700000000000],USD[0.1379400000000000] |
| 02908607 | ALGOBULL[466461847.806610222000000],AUD[0.000000074647206],BCHBULL[1321156.428124887500000],BNBBULL[0.419759070000000],BSVBULL[56036541.889483060000000],EOSBULL[7369511.610374960000000],ETCBULL[998.164853950000000],GRTBULL[41169.121069680000000],LINKBULL[5586.447458690000000],SUSHIBULL[351162502.481995850000000],THETABULL[273.763293480000000],USD[0.000000033307822],USDT[0.000000326914241],XRPBULL[5129174.782054256454576092],XTZBULL[79183.839527865000000],ZECBULL[27226.298803040000000] |
| 02908611 | BNB[0.306629150000000],SOL[0.000567640000000],USD[-0.0056048053000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02908613 | COMP[0.000056640000000000],ETHW[0.0004636000000000],FTM[4.601800000000000],LUNA2[7.397351612000000],LUNA2_LOCKED[17.260487090000000],NEAR[0.051640000000000],USD[13961.739048859048500000],USDC[100.000000000000000],USDT[0.000672000000000] |
| 02908614 | BAO[1.000000000000000],BNB[0.000000004827837 1],DENT[1.000000000000000],KIN[2.000000000000000],MATIC[0.000000003367760],RSR[1.000000000000000],RUNE[0.000000007715342 2],UBXT[2.000000000000000],USDT[0.000000008735430] |
| 02908616 | ATLAS[145.472772000000000],POLIS[3.060760500000000] |
| 02908617 | MANA[0.000000006400000] |
| 02908621 | USD[1.232688387500000000000000] |
| 02908622 | TRX[0.834332000000000],USD[0.155900012250000] |
| 02908626 | BTC[0.049570074000000],GBP[0.006013660025462],LUNA2[0.0009995851472000],LUNA2_LOCKED[0.002332365340000],LUNC[217.661770320000000],USD[2.323857109154779 2],USDT[102655.0086168096768243] |
| 02908631 | LUNA2[0.0000000112977094],LUNA2_LOCKED[0.000000026361321 9],LUNC[0.002460100000000],USD[0.000007488429540],USDT[0.000000007439413 1],XRP[0.000000007774950 0] |
| 02908633 | BAL[0.000000007412046 7],USDT[0.000001746481998 8] |
| 02908636 | BNB[0.007396500000000],BTC[0.001300000000000],USD[4.072551468387500 0] |
| 02908637 | USD[25.000000000000000] |
| 02908640 | ATLAS[2078.0191309448610000] |
| 02908644 | SOL[0.000000016279500],USDT[0.000001055122399 3] |
| 02908645 | USD[0.000000001606840] |
| 02908646 | BNB[0.000268010000000],STG[11.000000000000000],USD[0.313226734750000 0] |
| 02908649 | APE[0.000000065000000],AVAX[0.000000005995686 6],ETH[0.000000026978488],USD[0.434130720215794] |
| 02908650 | ALGO[32.793187338000000],FTT[0.0027232414531200],USD[0.731268210000000] |
| 02908651 | ETH[0.000000010000000],LTC[0.006000000000000],SOL[0.000000046560000],USD[0.9476279283624066],USDT[0.6159982400000000] |
| 02908654 | AURY[1.000000000000000],MATIC[3.040783880000000],USD[0.000861716861856 5],USDT[0.000143352296631 6] |
| 02908655 | TRX[0.000000052700000] |
| 02908657 | USD[0.000000002000000] |
| 02908658 | BNB[0.000548700000000] |
| 02908661 | AUD[126.250545470226255 0],USD[-60.3006079526528694],USDT[0.000000010960733 1] |
| 02908663 | USD[0.000000500856790] |
| 02908666 | DOGE[1.000000000000000],GODS[7.000000000000000],LTC[0.005000000000000],TRYB[4.200000000000000],USD[0.0012611017500000] |
| 02908672 | BOBA[0.095344200000000],USD[0.036606530000000] |
| 02908679 | USDT[0.000000006842960 0] |
| 02908681 | AVAX[0.000000010000000],DENT[1.000000000000000],EUR[0.000023392868371],KIN[2.000000000000000] |
| 02908682 | TRX[0.000500000000000],USD[0.000000152298590] |
| 02908685 | USD[20.000000000000000] |
| 02908686 | BOBA[0.059602870000000],USD[0.188977603447500] |
| 02908693 | DENT[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000136261764],USDT[221.820913840000000] |
| 02908704 | ATLAS[42.387023899179020 9],BNB[0.000000320000000],POLIS[0.223164464520 1200],USD[1.028248924498300] |
| 02908710 | LUNA2[0.0088297865750000],LUNA2_LOCKED[0.020602835340000],LUNC[1922.704616700000000],USD[45.154343649500000 0],USDT[0.000000009411752] |
| 02908718 | STG[143.264368560125000 0] |
| 02908719 | GODS[3561.6875200000000000],IMX[2835.432800000000000],USD[1620.1181500000000000] |
| 02908722 | AKRO[1.000000000000000],AUD[227.476846632752240 0],BAO[2.000000000000000],BTC[0.083680020000000],ETH[0.192250350000000],ETHW[0.192038160000000],KIN[7.000000000000000],SOL[7.519317360000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 02908726 | ATLAS[200.000000000000000],POLIS[1.500000000000000],USD[0.526911212000000],USDT[0.000000084377968] |
| 02908730 | EDEN[1187.000000000000000],FTT[38.979392640000000],LOOKS[336.000000000000000],USD[0.6461386299949824] |
| 02908732 | ATLAS[3.537628320000000],USD[0.009871190605081 6],USDT[0.000000017279892] |
| 02908733 | USD[0.000000028594519] |
| 02908736 | CRO[0.000000007065229],FTT[116.327692445138076 6],IMX[0.008124190000000],USD[0.000000229829851 8],USDT[0.000000010305750] |
| 02908745 | GENE[33.000000000000000],USD[2.318275063600000 0] |
| 02908750 | TRX[0.997623599660881 4],USD[0.000000007226300] |
| 02908751 | RUNE[46.243314930600000] |
| 02908754 | AAVE[0.000123838528332 6],APE[0.160037388457600 0],ATLAS[80464.342114000000000],AURY[0.995500000000000],AVAX[0.067641878739360 0],AXS[44.829722234774600],BNB[0.003371010096760 0],BRZ[0.103025116616790 0],BTC[0.000850876660790],DMG[9713.684635200000000],DOT[0.130420340712567 4],ETH[0.004840996710 7800],ETHW[0.008247738000000],FTT[151.583250100000000],LINK[0.076878609653844 4],LUNA2[4.841395850000000],LUNA2_LOCKED[11.296589720000000],LUNC[0.000002036000000],RUNE[0.075141911121440 0],SAND[0.661090600000000],SHIB[17686.460000000000000],SOL[0.005169100936535 5],UNI[0.083620288458000 0],USD[0.044117737338023],USDT[0.0000000146191502] |
| 02908758 | ATLAS[42.969271500000000] |
| 02908762 | ATLAS[2940.000000000000000],IMX[70.424813781482913 7],USD[0.000000109074804] |
| 02908770 | USD[0.000000060547895],USDT[0.000000056776548] |
| 02908772 | ETH[0.002567900000000],ETHW[0.002256792944130],USD[2.415604063650000 0] |
| 02908779 | BAO[3.000000000000000],DENT[2.000000000000000],DFL[0.000000006361648],KIN[5.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.0003740024168270],USDT[0.000000042459372] |
| 02908781 | AUD[100.000000000000000],USD[-0.077255530000000] |
| 02908782 | POLIS[14.640016000000000] |
| 02908784 | ATLAS[6295.626311600000000],USDT[0.000000017023760] |
| 02908787 | EUR[0.000000069113990],LTC[0.000000084036698],USDT[0.000000048553242] |
| 02908789 | ATLAS[515.553956584500000],POLIS[10.552238145000000] |
| 02908790 | USD[0.952803160000000] |
| 02908793 | MBS[87.513401000000000],SOL[1.037915330000000],STARS[0.390000000000000],USD[0.0127381779044600],USDT[0.000000133582238] |
| 02908798 | USD[13.626189360000000] |
| 02908803 | FTT[0.0122076921001271],USD[0.481130811250 7032] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02908805 | USD[10.000000000000000] |
| 02908806 | AUD[0.000056338702269 1],DOGE[1094.203179630000000],ETH[1.278549560000000000],ETHW[1.278549560000000000],SAND[408.414841060000000000],SOL[31.253082380000000000],USD[156.213826022433470 5] |
| 02908808 | AKRO[3.000000000000000000],BAO[11.000000000000000000],DENT[2.000000000000000000],DFL[0.455403380000000000],FIDA[1.033373010000000000],FTM[0.002700210000000000],KIN[9.000000000000000000],MAPS[0.001974030000000000],RSR[1.000000000000000000],SAND[0.003991700000000000],SOL[0.000000010000000000],SPELL[0.049795730000000000],STARS[0.003199130000000000],SXP[1.031271540000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000094353060],USDT[0.000000040317628] |
| 02908812 | USD[0.000000063524000] |
| 02908815 | BAO[1.000000000000000000],USD[0.035191064701141 9] |
| 02908818 | SRM[27.000000000000000],USD[0.277298217912500 0],USDT[0.763868143051757 4] |
| 02908820 | EUR[0.000000000576081 2],NFT [41181277056514 9644.][1],NFT [55880916373483687 30.][1],USD[0.000102390000000000],USDT[0.000000007267744 5] |
| 02908823 | STARS[1760.000000000000000],USD[0.616723487100000],USDT[0.224191010000000] |
| 02908824 | TRX[0.001555000000000] |
| 02908830 | BRL[9011.100000000000000],BTC[0.003099442000000000],USDT[177.767996000000000] |
| 02908834 | AVAX[0.996000000000000000],POLIS[4.099220000000000000],USD[0.003693515750000] |
| 02908837 | ATLAS[40386.572700000000000],POLIS[100.380924000000000000],USD[0.081825704227876 0],USDT[0.000000132971914] |
| 02908857 | BOBA[0.007633220000000000],USD[0.160754157500000] |
| 02908858 | ATLAS[150.000000000000000],POLIS[9.098271000000000000],USD[0.000001357955067 7] |
| 02908859 | BTC[0.000000002000000000],USD[0.001744890918356] |
| 02908860 | BTC[0.015239234272549],DOT[0.000000010883432],USD[0.000151433309085 8],USDT[0.000099918329292] |
| 02908861 | ATOM[31.800000000000000],AVAX[3.099411000000000000],DOT[35.200000000000000],MATIC[119.977200000000000000],SOL[1.879642800000000000],USD[-0.333834112933823 1] |
| 02908869 | BTC[0.014800000000000000],ETH[0.181000000000000000],ETHW[0.181000000000000000],USD[1.327850190000000] |
| 02908870 | FTT[0.000000021446868],LUNA2[1.822697204000000000],LUNA2_LOCKED[4.187022196000000000],LUNC[0.000000007770000],TRY[0.000000036017591],USD[0.000000184344978] |
| 02908879 | ATLAS[930.000000000000000],CRO[122.463696584000000000],USD[0.002890534835301 4],USDT[0.000000083480413] |
| 02908883 | AAVE[0.009897400000000000],AUDIO[112.918300000000000000],BCH[0.000977960000000000],BNB[0.808846700000000000],DAI[91.060120330000000000],EMB[1517.752300000000000000],FTT[3.198784000000000000],LINK[0.099031000000000000],SOL[2.197866300000000000],UNI[4.299287500000000000],USD[46.616632598000000000],USDT[7.239939694532687 2] |
| 02908886 | BTC[0.015200000000000000],EUR[3.357393360000000] |
| 02908893 | USD[90.000000000000000],USD[0.433830638250000] |
| 02908901 | RAY[0.000000090000000] |
| 02908905 | SOL[0.000000016869400],USDT[0.000000012012061],XRP[0.000000025528588] |
| 02908906 | POLIS[144.140254030000000],USDT[0.000000043980193 2] |
| 02908913 | AVAX[3.202236070176940],BTC[0.081278361257060],DOT[8.731775241897020 0],ETH[0.811656899785100],ETHW[0.809857140507240 0],FTT[38.123558640000000000],LUNA[0.194684246400000 0],LUNA2_LOCKED[0.454263241700000 0],LUNC[42738.089748585368730 0],SOL[11.507713955771290 7],TRX[1.000000000000000000],USD[4626.044256720512890 0],XRP[20.987083018018770 0] |
| 02908915 | ATLAS[16657.001200000000000],POLIS[143.374188000000000000],USDT[1.485481376700000 0],USDT[0.000700036412344] |
| 02908919 | BTC[0.001388164400000] |
| 02908929 | ATLAS[84.643876560000000000],AUD[0.005845491731907 8],BAO[1.000000000000000000] |
| 02908930 | BOBA[0.035084500000000000],USD[0.019715745000000] |
| 02908932 | ATLAS[2100.000000000000000],USD[5.187361624750000] |
| 02908933 | RAY[0.000000005800000] |
| 02908938 | 1INCH[6.420971820000000000],MATIC[0.000000056911200],SOL[0.008742330000000000],USD[-0.000000059564553],USDT[0.000000114421429],XRP[0.000000066856665] |
| 02908943 | ALPHA[1.000045650000000000],ATLAS[1457.919860490000000000],FTT[0.000128680000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000002959297310],USDT[0.000000040990152] |
| 02908951 | BNB[0.000000090000000],BTC[0.000345700000000000],CRO[0.745299460000000000],ETH[0.000000090000000],FTT[0.000757164207536],GBP[0.000000027294523],LTC[0.000000060000000],TRX[0.270077390000000000],USD[0.002436221922323 4],USDT[0.000000058230476] |
| 02908955 | USDT[0.000000134078986] |
| 02908960 | USDT[0.000000000000000] |
| 02908962 | USD[-0.619441461050000],USDT[0.660809000000000000] |
| 02908963 | SOL[121.893923800000000],USD[0.954135923875000] |
| 02908965 | BOBA[0.020730600000000000],USD[0.022750132000000] |
| 02908969 | USDT[0.003144265397176 9] |
| 02908972 | AKRO[1.000000000000000000],BAO[8.000000000000000000],BRZ[0.009132429360000000],CRO[731.692226423080042 42],CRV[0.000045137140000000],DENT[2.000000000000000000],ENS[0.000000065249325],ETH[0.000000054250000000],ETHW[0.000064509096648 97],FTM[0.000000083102248],GALA[161.321127457099907 2],HNT[0.000000011239569 9],KIN[6.000000000000000000],LINK[0.000108272075589 9],PUNDIX[0.001556999990916 71],RNDR[0.000000031498260],SHIB[244.929406498903484 84],SPELL[1.594735224000000 0],SRM[0.000000015400000],UBXT[3.000000000000000000],USD[0.000000022273696],VGX[0.001539285774366] |
| 02908976 | FTM[0.000000081052900],RUNE[0.000000028803000] |
| 02908979 | AXS[4.999000000000000000],BTC[0.019396120000000000],ETH[0.130973800000000000],ETHW[0.130973800000000000],SHIB[14797040.000000000000000],USD[0.614485880165376],XRP[580.883800000000000000] |
| 02908980 | USDT[0.000000068600000] |
| 02908983 | TRX[0.000127000000000],USDT[0.000127583136441 1] |
| 02908987 | BOBA[0.043840000000000000],HNT[201.259740000000000000],SOL[0.513339745000000000],XPLA[9.914000000000000000] |
| 02908989 | FTT[18.996285800000000000],GRT[0.970200000000000000],USD[0.000000005000000],USDT[1.430700002432342] |
| 02908994 | CRO[4370.000000000000000],TRX[0.000011000000000],USD[0.000000081242814],USDT[0.000071954285181 5] |
| 02908996 | CRO[30.000000000000000],USD[0.191544025000000] |
| 02909000 | DFL[579.971500000000000],USD[0.529920975000000] |
| 02909009 | ATLAS[1050.000000000000000],BAT[129.000000000000000000],BNB[0.007588350000000000],MANA[40.000000000000000000],TONCOIN[12.490000000000000000],USD[0.061820110528200],USDT[0.000000024830635],XRP[789.842000000000000000] |
| 02909014 | BOBA[0.066981950000000000],USD[0.292060204750000] |
| 02909016 | USD[0.001361438400000],USDT[0.043364428250000] |
| 02909019 | EUR[1.934998380000000] |
| 02909021 | BCH[0.000689730000000000],CONV[2.176850000000000000],ENS[0.008875300000000000],FTT[269.423657940000000000],SOL[65.381434640000000000],USD[1.838912268431510 59],USDT[0.000000059721095],WRX[0.850660000000000000],XRP[0.758000000000000000] |
| 02909022 | USD[108054.739404770000000],USDC[10.000000000000000] |
| 02909028 | AKRO[1.000000000000000000],ASD[0.074970200000000000],BAO[3.000000000000000000],EUR[6.914257314694450 7],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000003225808] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02909031 | AKRO[1.000000000000000],ALICE[0.000000041173888],BAO[5.000000000000000],BRZ[101.196335693249436],DENT[4.000000000000000],FIDA[1.016982700000000],FTM[0.004160400000000],KIN[7.000000000000000],POLIS[0.016468475919807],RSR[3.000000000000000],SPELL[0.102241240000000],SRM[0.000502780000000],SUSHI[0.000000004757225],TRX[5.000000000000000],UBXT[1.000000000000000],USDT[0.000000084918520] |
| 02909038 | BNB[0.000000000564915],USD[0.000000038981226] |
| 02909041 | BTC[0.000000014262464],CRO[19.996000000000000],USD[0.071914532921 6215],USDT[0.000000083944872] |
| 02909046 | ATLAS[8000.528000006763049 2],BTT[0.000000002000000],FTT[4.853892800000000],LRC[0.103140957433997 3],LUNA2[0.030126688180000 0],LUNA2_LOCKED[0.070295605740000],LUNC[6560.149778485020 8564],MATH[0.000000005962090],USD[0.025167850000000],USDT[0.010000065983540] |
| 02909047 | BAO[1.000000000000000],GALA[155.101412630000000],UBXT[1.000000000000000],USDT[0.000000117800703] |
| 02909054 | BTC[0.000151300000000],POLIS[7.800000000000000],USD[0.000557754102210] |
| 02909055 | AKRO[1.000000000000000],BAO[6.000000000000000],DENT[2.000000000000000],FTT[0.016141434315 3494],KIN[13.000000000000000],NFT [327969207503410146][1],NFT [328781397011706506][1],NFT [340598052920688838][1],NFT [479361060433630412][1],NFT [549084549652027698][1],NFT [558819818362295818],YFI,RAYI0.009017180000000],RSR[3.000000000000000],SOL[0.002442140000000],SXPI[1.034216900000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000036447357] |
| 02909056 | XRP[1.192900000000000] |
| 02909061 | AKRO[1.000000000000000],ATLAS[20286.281095421721972 1],BAO[4.000000000000000],BTC[0.000000000000000],DENT[633.295952450000000],GRT[0.028391356128676],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USDT[294.772666550000000] |
| 02909063 | AVAX[0.000000009891829 9],CRV[0.000000094569068],FTM[0.000000010228986],FTT[0.000000036842708],GALA[0.000000002541160],GBP[0.000361102413682 8],GODS[0.000000007544673],JOE[0.000000074597116],LUNA2_LOCKED[0.012912620580000],LUNC[0.000000098709094],MATIC[0.000000014542502],MBS[0.000000018389065],RUNE[0.000000009026125 3],SAND[0.000000039757921],SOL[0.000000007670748],SRM[0.039681720000000],SRM_LOCKED[22.922810340000000],USD[0.000000540277722],USDT[0.000000050324207],XRP[3.369772840538024 5] |
| 02909067 | USD[10.000000000000000] |
| 02909069 | AUD[0.000000014896169],BAO[1.000000000000000],BOBA[0.052499500000000],BTC[0.000000010000000],KIN[1.000000000000000],USD[2.926883948000000] |
| 02909071 | USD[0.003790872600000],USDT[1.949075706215 1515] |
| 02909079 | IMX[0.000000005768072 5],USD[0.000000296001486],USDT[0.000000077138767] |
| 02909081 | USD[42.674981192427 0000] |
| 02909086 | BNB[0.964755890000000],USD[0.000000883004590] |
| 02909087 | BNB[0.000000009000000],SOL[0.000000010000000],USD[0.000000009604100] |
| 02909088 | RAY[0.000000092400000] |
| 02909089 | ATLAS[0.134000000000000],USD[0.000000018095916],USDT[0.000000061210240] |
| 02909092 | USD[0.000000008684152],USD2[0.000000029017016] |
| 02909094 | AUD[0.000000043387096],LUNA2[0.439806310800000],LUNA2_LOCKED[1.026214725000000],USD[0.000000076851533],USDT[0.000000035688196] |
| 02909103 | BNB[0.000000078389367],ETH[0.000000005256540],MATIC[0.000000009782448],USDT[0.000000088709043] |
| 02909105 | USD[30.000000000000000] |
| 02909106 | EOSBULL[10000.000000000000000] |
| 02909108 | BTC[0.000052388423420 0],FTT[25.095539708863837],NFT [402263990143851906][1],SOL[0.000306836996092 00],USD[-0.284943326114277 7],USDT[0.006532320943000] |
| 02909109 | AURY[12.825554720000000],FTT[0.000003730843 2720],SPELL[1617.882127570000000],UNI[1.138113550000000],USDT[0.000000151537048 8],YF[0.000681000000000] |
| 02909113 | ATLAS[185.932703076322 1414],USD[0.003513615508 0152] |
| 02909117 | AVAX[0.000000010000000],SUSHI[0.000104960000000] |
| 02909119 | ATLAS[525.993622750000000],UBXT[1.000000000000000],USDT[0.904200430923 5928] |
| 02909120 | RAY[0.000000025200000] |
| 02909125 | NFT [295460906906111117 6][1],NFT [324535646664168897][1],NFT [449255761210197327][1],USD[0.060583410000000],USDT[0.016017653912 5000] |
| 02909126 | USDT[0.000064396773199 6] |
| 02909128 | ETH[0.000000016521600],SAND[0.000000027957200] |
| 02909129 | ETH[0.000000001000000],NFT [396258335758558631][1],NFT [471594029486869053][1],NFT [509290578761405617][1],NFT [521533254156716849][1],NFT [560277523269428563][1],USD[0.263464629500000],USDT[0.344354824625000],XRP[0.353593000000000] |
| 02909141 | AURY[112.996760000000000],USD[0.505137105000000] |
| 02909149 | APE[156.189354860000000],AVAX[0.054159433751202],BTC[0.022702620000000],CRO[699.251800000000000],DAI[10.000000000000000],ETH[1.593581203555552],ETHW[1.593881203555552],FTT[0.295649470000000],LOOKS[0.653400000000000],LUNA2[5.629983453000000],LUNA2_LOCKED[13.136628060000000],LUNC[121493.478730000000000],MATIC[50.000000000000000],PEOPLE[5.626000000000000],SHIB[97320.000000000000000],SOL[2.996000060597280],USD[271.447147644768 7867],USDT[2.102693122322 9472],USTC[0.989436528078 4628] |
| 02909151 | FTT[4.299226000000000],USD[-0.002078268913971 1],USDT[0.002934710750000] |
| 02909154 | FTT[6.298740000000000],GENE[7.695095000000000],SOL[0.006064730000000],USD[0.946641600200000],USDT[3.822426873906 3169] |
| 02909163 | NFT [396917199679890599][1],USD[12.241098880000000] |
| 02909167 | TONCOIN[0.000000001800000],USD[0.000000339117 7065] |
| 02909168 | ATLAS[448.577975773873 6260] |
| 02909170 | AURY[1.000000000000000],SPELL[1400.000000000000000],USD[1.497282968750000] |
| 02909176 | ATLAS[129.974000000000000],USD[0.632007000000000] |
| 02909177 | ATLAS[0.000000008059255 6],POLIS[0.000000019000000],USDT[0.000000170710663 3] |
| 02909194 | USD[68.102842385652 9299],USDT[0.000000145343866] |
| 02909195 | NFT [306611105873538249][1],NFT [351385016780805546][1],NFT [551445440989523232][1],USD[0.018874394924000] |
| 02909197 | USD[0.000000014693714 9],USDT[0.000000067739220] |
| 02909199 | FTT[0.015879966342070 0],USD[0.032158457468530 4],USDT[0.000000014466153] |
| 02909201 | BTC[0.000092680000000],ETH[0.000838800000000],ETHW[0.009652000000000],GRT[0.885600000000000],HNT[0.098560000000000],MATIC[0.950000000000000],USD[10.640538183694 6486],USDT[0.000000080000000] |
| 02909206 | AVAX[0.000000061579515],BTC[0.058100092226000],FTT[0.000000097580894],GBP[772.000000000000000],USD[0.525241670084087 7],USDT[0.000000081904616] |
| 02909207 | FTT[0.304507490637 1292],SAND[4.301344500000000],SOL[0.245848210000000] |
| 02909208 | POLIS[1.300000000000000],USD[0.958106615000000] |
| 02909211 | USD[3.500000054000000],USDT[0.000000086280912] |
| 02909220 | BTC[0.000000067161500],USD[0.045038702700874 1] |
| 02909225 | RAY[0.000000011400000] |
| 02909236 | GST[14.525728340000000],LUNA2[0.114809406000000 0],LUNA2_LOCKED[0.267888615300000],LUNC[24999.990000000000000],NFT [536456762903621 42][1],TRX[0.000010000000000] |
| 02909238 | APE[3.700000000000000],GODS[326.990980000000000],MBS[2289.850580520000000],USD[0.069449983217 8832],USDT[0.000000084982889] |
| 02909245 | USD[10367.563930149762005600000000],USDT[399.171769127747342] |
| 02909253 | FTT[0.000324376741000],USD[0.003316330306446],USDT[0.000088411728 9888] |
| 02909256 | ETH[0.000947940000000],ETHW[0.000947940000000],USD[0.005348701802000],USDT[0.000000055000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02909258 | ETH[0.1366762287768258],ETHW[0.1366762287768258],TONCOIN[9.1758485300000000],USD[8.6582575511930060] |
| 02909261 | ETH[0.5261347800000000],ETHW[0.0000000063693149],USD[0.0000000127145599],USDT[0.2180515872460740] |
| 02909264 | RAY[0.0000000029600000] |
| 02909266 | DOGE[254.4276069300000000],SHIB[1239245.7120605900000000],USD[1.0427658720729674] |
| 02909271 | LTC[0.0000000062198424],SUSHI[0.0000000056000000],USDT[0.0000000020170869] |
| 02909275 | POLIS[0.0000000095200000],SOL[2.6200000000000000],USD[0.8105704398754880] |
| 02909277 | USDT[9.0000000000000000] |
| 02909281 | ETH[0.0000000012976174],USD[0.0000283971550655] |
| 02909288 | BNB[0.0000001000000000],FTT[0.0334637653265908],PEOPLE[0.0000000097779652],USD[0.0000000485143077],USDT[0.0000000065830722] |
| 02909294 | POLIS[0.0928400000000000],USD[0.0000000149121023],USDT[0.0000000044008000] |
| 02909295 | STG[2.5838467200000000],TRX[0.0007770000000000],USD[0.0000000047111304] |
| 02909303 | ATLAS[257.9049099100000000],BTC[0.0251346700000000],DOGE[272.0138287800000000],ENJ[17.1330303600000000],FTT[0.1733226300000000],MANA[14.9914016500000000],USD[0.0000000017332349],XRP[13.3680373000000000] |
| 02909307 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000047447478] |
| 02909309 | ATLAS[11647.8700000000000000],TRX[0.4960090000000000],USD[1.0015358719000000],USDT[0.0015040000000000] |
| 02909311 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],DFL[0.3430676300000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000159771877] |
| 02909314 | ATLAS[0.0000000096137300],USD[0.0000000119513589],USDT[0.0000000031619176] |
| 02909319 | AKRO[23594.5517955500000000],DENT[1.0000000000000000],KIN[3.0000000000000000],RSR[2.0000000000000000],TRX2[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000098087764],USDT[0.0000000057359999] |
| 02909326 | ATLAS[0.0000000006587057],USDT[0.0000000008085190] |
| 02909329 | BOBA[45.7278126100000000] |
| 02909331 | FTT[0.0031477994728310],SRM[0.2291237800000000],SRM_LOCKED[2.6649435800000000],USD[0.0474506757342279],USDT[0.0000000368389260] |
| 02909337 | TRX[0.0000010000000000],USDT[2.0574585062000000] |
| 02909351 | IMX[240.5518800000000000],USD[1.4928000000000000] |
| 02909354 | AVAX[0.6541244135747723],AXS[0.0131201200000000],MATIC[19.5125930500000000],NFT (355350863365342369)[1],NFT (487889927130232801)[1],USD[4000.0888946530021133],USDC[103.0000000000000000],USDT[45.2484522327689321] |
| 02909358 | RAY[0.0000000095400000] |
| 02909359 | DOT[0.0872400000000000],FTM[0.5816000000000000],LINK[0.0929990000000000],POLIS[0.0126600000000000],USD[1.6807869591036950] |
| 02909360 | ALICE[2.3991830000000000],APE[60.6691470000000000],ENS[0.0027559000000000],FTM[0.7640200000000000],RUNE[0.0769530000000000],USD[1.2321323031250000],USDT[0.0000000103292226] |
| 02909370 | ATLAS[350.0000000000000000],SAND[14.0000000000000000],USD[-169.9050517663010894],USDT[186.8996040000000000] |
| 02909371 | AKRO[1.0000000000000000],BICO[0.0054268600000000],TRU[1.0000000000000000],USD[0.0000000844873337] |
| 02909374 | USD[0.0056226490000000],USDT[0.0000000090253064] |
| 02909376 | USD[10.0000000000000000] |
| 02909387 | RAY[0.0396919752000000] |
| 02909390 | USD[19.4180929636495281],USDT[0.0000000137890508] |
| 02909392 | AKRO[2.0000000000000000],BAO[5.0000000000000000],BNB[0.0516905700000000],DENT[4.0000000000000000],ETH[0.0000034000000000],ETHW[0.0000034000000000],GRT[1.0000000000000000],KIN[3.0000000000000000],MATIC[0.0019330000000000],NFT (322409692349889481)[1],NFT (342774550509316080)[1],NFT (344323829217987857)[1],SECO[1.0324798600000000],TRX[20.6045149800000000],UMEE[0.4567260300000000],USD[0.0000000731082911],USDC[423.6465065400000000],USDT[0.0058687113457632],WAVES[0.2366526100000000] |
| 02909393 | ADABULL[706.2000000000000000],AVAX[0.0000000100000000],BNB[0.0000001200000000],BNBBULL[8.1700000000000000],BTC[0.0001790400000000],BULL[16.1400000000000000],ETHBULL[194.1000000000000000],LINKBULL[1506000.0000000000000000],RAY[0.0000000071253924],TRXBULL[18460.0000000000000000],USD[-0.2363718858910722],USDT[0.0000000558571157],XTZBULL[8480000.0000000000000000] |
| 02909396 | ATLAS[609.1655149900000000],KIN[1.0000000000000000],USD[0.0000000007344831] |
| 02909405 | AVAX[0.9030780000000000],POLIS[52.1595133300000000],SOL[0.8800000000000000],USD[0.0000001543222598] |
| 02909407 | ATLAS[1620.0000000000000000],SOL[0.0399950000000000],USD[0.5443781055000000] |
| 02909408 | ATLAS[1680.0000000000000000],AURY[28.0000000000000000],POLIS[43.0000000000000000],USD[1.4784981895000000] |
| 02909410 | AAVE[0.0000000075537084],AKRO[4253.0136432916700000],AURY[8.2980964600000000],BADGER[4.6226075000000000],BTC[0.0116938413927847],CHZ[218.9227834230075320],CRO[301.5168299850000000],DENT[33137.6064421857000000],DOT[0.0000000064762570],DYDX[25.2213479300000000],FTM[171.9576783900000000],GOG[10.6389876589000000],HNT[10.0518164810030000],LUNA2[0.0004388344413000],LUNA2_LOCKED[0.0010239470300000],LUNC[95.5571235000000000],MANA[80.0164921700000000],POLIS[40.7621995500000000],RAY[46.1981600800000000],REEF[5011.3457315941300000],SHIB[0.0000000360000000],SRM[25.0075665764946864],TRX[0.0000000770040000000],UMEE[0.0000008531705912],USDT[0.0000004569485],XRP[0.0000000059194000],YFI[0.0000000000000000],YGG[25.0751532848506095] |
| 02909414 | AKRO[3.0000000000000000],BAO[8.0000000000000000],BNB[1.0043941300000000],DENT[2.0000000000000000],ETHW[0.5028942800000000],FTT[0.0003111400000000],GALA[1013.4965986700000000],KIN[6.0000000000000000],NFT (375374107978163151)[1],RSR[1.0000000000000000],TRX[3.0017400000000000],UBXT[3.0000000000000000],USD[0.0000000451179289],USDT[187.3045368305253058] |
| 02909416 | FTM[0.0006200000000000],SAND[0.0000300000000000],SWEAT[16.0000000000000000],USD[0.0027047341507241],USDT[0.0000000003854257] |
| 02909419 | BAO[2.0000000000000000],BOBA[0.0015307000000000],DENT[1.0000000000000000],IMX[5.4919562800000000],JOE[0.0011598000000000],KIN[2.0000000000000000],LRC[11.2302511700000000],RUNE[0.0014124900000000],USD[0.9327143443385746] |
| 02909421 | BTC[0.0000528000000000],USD[-0.0057428329422982],USDT[0.0000000100693396] |
| 02909426 | GRTBULL[0.0000000028741138],USD[0.0000000054244934],USDT[0.0000000092312725] |
| 02909427 | ATLAS[0.0000633071205016],BAO[1.0000000000000000],BRZ[0.0000000022502720],KIN[1.0000000000000000],RSR[1.0000000000000000],USDT[0.0000000003000410] |
| 02909439 | BOBA[156.3475768000000000] |
| 02909441 | ATLAS[3911.2198968000000000],CRO[979.4167456000000000],USD[2.5818020000000000] |
| 02909444 | USD[0.0000000125512200],USDT[0.0000000021567273] |
| 02909447 | BNB[0.0009208800000000],USD[0.0022804615726586],USDT[0.0000000038179200] |
| 02909449 | RAY[0.0000000026000000] |
| 02909450 | TRX[0.0001100000000000] |
| 02909458 | USD[0.0078350670000000] |
| 02909460 | USD[0.0000000062746114] |
| 02909461 | BTC[0.0000000062285000],FTT[0.0000000005387995],USD[0.0072414952175000],USDT[0.0000000006175000] |
| 02909463 | USD[0.0000000067112257] |
| 02909466 | ATLAS[140.8671131400000000],USD[0.0000000022609562] |
| 02909467 | USD[9.9344944898000000],USDT[0.0079195000000000] |
| 02909470 | USD[0.0000000120365354] |
| 02909471 | POLIS[43.1000000000000000],SOL[2.9000000000000000],USD[0.3591681247500000],USDT[0.0000000094249180] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02909472 | USD[0.0038016800000000] |
| 02909488 | AKRO[1.000000000000000000],BAO[3.000000000000000000],DENT[2.000000000000000000],GMT[0.00084439049803940],KIN[4.000000000000000000],RSR[2.000000000000000000],SOL[0.0000000036047027],TONCOIN[0.000000048989472],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000962089520532] |
| 02909489 | BRZ[0.000306840000000000],BTC[0.0000000035836978],ETH[0.0000000069978050],FTT[0.000000000003701805],USD[0.0380849633088970],USDT[0.0000000014048872] |
| 02909495 | TRX[0.8793520000000000] |
| 02909499 | ATLAS[4980.153620817555197 5],BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000064310380] |
| 02909506 | DENT[1.000000000000000000],KIN[1.000000000000000000],USDT[0.1043976964712200] |
| 02909516 | BTC[0.0000370000000000],ETH[0.0000000064092400],FTT[0.0048275754624800],SOL[0.0000000027629217],TRX[0.0000020099008867],USDT[0.0000004081752888] |
| 02909525 | ATLAS[19327.091300000000000],USD[0.5633493019567000] |
| 02909532 | USD[1465.996244976836100],USDT[0.0012567469696900] |
| 02909534 | ATLAS[325.2354395895750000] |
| 02909537 | ATLAS[220.000000000000000000],BRZ[0.6035195500000000],POLIS[3.500000000000000000],USD[0.1051856936259401],USDT[0.000000011261378] |
| 02909538 | BTC[0.0005119700000000],USD[0.0014536053370500] |
| 02909541 | SOL[175.5797907252370475] |
| 02909545 | BTC[0.0018000000000000],FTT[25.455266810000000],MANA[0.3766233700000000],ORBS[3.3390916200000000],SOL[0.0085277100000000],TRX[0.0000400000000000],USD[162.692439161512312600000000],USDT[320.4505687638515500],WRX[0.3207900000000000],XRP[0.2304265700000000] |
| 02909553 | USD[0.0000000014278980] |
| 02909556 | USD[0.5247560450000000] |
| 02909557 | ATLAS[4218.036493507413 6755],BRZ[0.000000077995121] |
| 02909559 | POLIS[9.800000000000000000],USD[0.2956938605000000] |
| 02909561 | NFT (357893361426951119)[1],NFT (439882233131411585)[1],NFT (477001118104510245)[1],NFT (504109227088945369)[1],TRX[0.0000240000000000],USDT[0.0634154600000000] |
| 02909563 | IMX[83.532165670000000],POLIS[18.777769240000000],USD[0.0000000727141829] |
| 02909564 | BNB[0.0000000023352488],ETH[0.0000000100000000],TRX[0.0000000001310000],USDT[0.0000000075000000],XRP[0.0000000052000000] |
| 02909565 | USD[10.0000000000000000] |
| 02909566 | ETH[3.5720596200000000],ETHW[3.5705593500000000],USDT[1141.3994017100000000] |
| 02909567 | BOBA[270.895300000000000000],USD[0.6391946100000000] |
| 02909568 | BOBA[0.0513205000000000],USD[0.0023785493850000],USDT[0.4136959712500000] |
| 02909571 | BTC[0.0000000014622150],CEL[0.0000000029679659],ETH[0.0000000100000000],FTT[0.0081797290438689],MATIC[0.0000000075548185],USD[3.4347504117430539],USDT[0.0000000057232521] |
| 02909574 | USD[10.0000000000000000] |
| 02909582 | ATLAS[260.000000000000000000],USD[0.5724047052500000] |
| 02909585 | ATLAS[1021.986088920000000],POLIS[19.573232780000000],USDT[0.0000000792363012] |
| 02909587 | FTT[0.0581767568367159],USDT[0.0000000076000000] |
| 02909588 | LUNA2[1.0385724300000000],LUNA2_LOCKED[2.4233356690000000],USD[0.0514603940323300],USDT[0.0000000014815132] |
| 02909594 | USDT[0.0000003721629935] |
| 02909596 | USD[0.0100000000007117],USDT[0.0000000018123112] |
| 02909597 | ATLAS[1056.926822170000000],POLIS[11.920797640000000],USDT[0.0000000105916193] |
| 02909598 | GOG[1204.000000000000000000],USD[-0.0000378421583954],USDT[0.0024374410446514],XRP[0.0675935000000000] |
| 02909602 | ETH[0.0000001000000000],NFT (333654373324818265)[1],NFT (382887517155832880)[1],NFT (392701412161186481)[1],NFT (415554449808329698)[1],NFT (427516251053193402)[1],NFT (486973033384537332)[1],NFT (516673082252507661)[1],NFT (550660797813578118)[1],NFT (551176419028074008)[1],NFT (558570014401436301)[1],USDT[0.0000000058071835] |
| 02909606 | LTC[0.0000000012679750],USDT[0.0000000093013008] |
| 02909607 | BTC[0.0000100518845000],TRX[0.0000010000000000] |
| 02909612 | GENE[0.0229160100000000],USD[0.0491140654950000],USDT[0.0000000042369650],XRP[0.0000000078350740] |
| 02909619 | BTC[0.0000000040666426],BULL[0.0000201700000000],ETH[3.2136759085585876],SAND[0.0000000088047938],USD[0.0021635713501109],USDT[0.0000031012436568] |
| 02909626 | ETH[0.8563930000000000],ETHW[0.8563930000000000],SOL[139.4918146200000000],USD[0.0000000060608847],USDT[10.3024184500000000] |
| 02909635 | ATLAS[2872.578790080676000],USD[1.2520884605000000] |
| 02909639 | TRX[0.0000370000000000],USD[0.7339684185000000] |
| 02909647 | ATLAS[1883.243017860439017 5],BTC[0.0000000040000000],LUNA2[0.4688220499000000],LUNA2_LOCKED[1.0939181160000000],LUNC[102086.988409600000000],SOL[0.1584585991380000],USD[0.0000018688492427] |
| 02909648 | USD[0.0000973592817240] |
| 02909656 | LTC[0.0000000068472400],USDT[0.0000000041769648] |
| 02909657 | TRX[0.0000000095749340],USD[0.0000000749838367] |
| 02909663 | ATLAS[100.000000000000000000],FTT[0.0001236763715200],MBS[12.997400000000000000],USD[5.9988000000000000],USDT[0.7710233055000000],USDT[0.0000000036822214] |
| 02909664 | ATLAS[8.4920000000000000],USD[0.0000000040000000] |
| 02909668 | TRX[0.0434060000000000] |
| 02909669 | FTM[15.8943740000000000] |
| 02909672 | BTC[0.0000644500000000],ETH[0.0004030000000000],ETHW[0.0004030000000000],FTT[36.5794799300000000],TRX[0.0000850000000000],USD[3.7912905974674694],USDT[0.0000000034490762] |
| 02909674 | USD[0.0023604051525344],USDT[0.0084987204531514] |
| 02909675 | ATLAS[0.0377608668515332],USD[0.0004037055313428] |
| 02909679 | ATLAS[70418.104000000000000],TRX[0.0256590000000000],USD[23.7035537550000000],XRP[0.6427190000000000] |
| 02909686 | STARS[0.000000057413480],USD[56.8166133473000000] |
| 02909691 | SPELL[9500.000000000000000],USD[0.0000000077058483],USDT[0.0000000081758684] |
| 02909692 | SOL[0.5483111200000000] |
| 02909693 | BTC[0.2493068302000000],ETH[4.0692674000000000],ETHW[4.0692674000000000],FTM[0.0078000000000000],LUNA2[9.3141792590000000],LUNA2_LOCKED[21.7330849400000000],LUNC[705.492988400000000],MATIC[879.841600000000000],SOL[0.0026000000000000],USD[7402.077894528000000000] |
| 02909697 | AKRO[1.000000000000000000],ATLAS[8219.203858876519544 1],BAO[1.000000000000000000],BRZ[0.000000038974420],RSR[1.000000000000000000],TRX[1.000000000000000000] |
| 02909718 | FTT[0.0318120000000000],USD[0.0016772411300000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02909731 | APT[0.0000000036867500],BNB[0.000000052980700],LUNA2[0.044426206500000],LUNA2_LOCKED[0.103661148500000],TRX[0.0000220048684664],USD[0.06656070532552588],USDT[0.0000127823421015] |
| 02909748 | BTC[0.0000000062788244],ETH[0.0000000094388643],FTT[0.0000000051061002],GALA[0.0000000079030656],SAND[0.0000000050705576],TRX[0.00007770000000000],USD[-0.000042611728143],USDT[0.0000000079025026],XRP[0.0000000052906109] |
| 02909763 | BNB[0.0004215600000000],ETHW[0.0056923300000000],IMX[0.0004591900000000],USD[0.0052929628521095],USDT[0.0147000096213558] |
| 02909764 | USDT[3.0000001420951756] |
| 02909769 | TRX[0.1500010000000000],USDT[0.3785683287500000] |
| 02909776 | AUD[0.0000002390402822],IMX[13.1650422500000000] |
| 02909782 | AKRO[1.0000000000000000],ATLAS[1816.9064634900000000],USD[215.8139329915142029] |
| 02909799 | BTC[0.0000000049170000],EUR[0.0000000052092450],USD[0.0017062633661570] |
| 02909804 | ATLAS[1579.8800000000000000],DFL[950.0000000000000000],USD[0.1595461745000000],USDT[0.0000000048663200] |
| 02909810 | FTT[0.0000000018906700],USD[0.0000000029087114],USDT[0.0000000094318127] |
| 02909811 | DODO[0.0000000073038505],ETH[0.0002085800000000],ETHW[0.0002085775160988],SHIB[0.0000000059612763],USD[-0.0081167840192681],USDT[0.0000058952541912] |
| 02909812 | USDT[9.9901522000000000],USDT[0.0000000074688500] |
| 02909817 | DFL[9.9962000000000000],TRX[0.8846350000000000],USD[0.0000000036875000] |
| 02909826 | AKRO[2.0000000000000000],BAO[5.0000000000000000],BAT[1.0000000000000000],BRZ[0.0000000012065000],BTC[0.0541581507031069],DENT[2.0000000000000000],ETH[0.0890909250000000],ETHW[0.0890909250000000],KIN[8.0000000000000000],SOL[1.4326875000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],XRP[146.2512875000000000] |
| 02909827 | BTC[0.0090633700000000],ETH[0.0166958600000000],KIN[2.0000000000000000],USD[0.0000150061008204] |
| 02909834 | SOL[0.0000000075639304] |
| 02909835 | USD[3075.1907318250706100] |
| 02909836 | ETH[0.0000000055691600],USD[0.6879308736395100] |
| 02909838 | USD[0.0008120000000000],USD[0.3892532296155264],USDT[0.0000000050159361] |
| 02909839 | TRX[0.0000010000000000],USDT[0.0006153728263272] |
| 02909851 | AKRO[1.0000000000000000],FIDA[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000333390445917] |
| 02909855 | USDT[0.0000280859267352] |
| 02909861 | USD[0.0141789100000000] |
| 02909864 | BOBA[20.2974000000000000],USD[0.1507059800000000],USDT[0.0000000064659040] |
| 02909867 | AKRO[8.0000000000000000],AUD[0.0000253636641828],AVAX[0.0000055800000000],BAO[29.0000000000000000],BTC[0.0058363400000000],CHZ[1.0000000000000000],DENT[9.0000000000000000],ETH[0.0758429500000000],ETHW[0.0748999315809364],GMT[0.0000000493189972],HOLY[1.0408865300000000],KIN[33.0000000000000000],LUNA2[0.0006118648171000],LUNA2_LOCKED[0.0014279645730000],LUN2[132.8871834600000000],RSR[3.0000000000000000],SHIB[28.0954584000000000],TRX[4.0000000000000000],UBXT[6.0000000000000000] |
| 02909868 | BNB[0.0000000086426986],ETH[0.0000000095000000],MATIC[0.0000000065221800],TRX[0.0000000069946564],USDT[0.000009806728802] |
| 02909874 | AKRO[2.0000000000000000],AUD[0.0046140400000000],AVAX[0.9892240800000000],AXS[0.0000000036078800],BAO[2.0000000000000000],BAT[4731.8041114200000000],BTC[0.0556433400000000],CHZ[1.0000000000000000],ENJ[0.5564550000000000],EN[4607.1581869500000000],ETH[2.0000000000000000],CRO[0.0000200005220084],DENT[3.0000000000000000],ETHW[20.8719783431816148],FTM[8068.7768431530000000],FTT[157.5115437869719800],GALA[15339.1316751000000000],KIN[4.0000000000000000],LINK[509.1345510500000000],LUNA2[156.9335495400000000],LUNA2_LOCKED[357.4156744000000000],LUNC[583.1757837300000000],MANA[10073.5245244800000000],MATIC[16307.1782898200000000],RUNE[0.0000000052581203],SAND[0.0187606500000000],SECC[60.0000357400000000],SOL[190.1074599900000000],SXPI1.0052400700000000],TOMO[1.0255182600000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],XRP[6786.4886409413979520] |
| 02909883 | LTC[0.0000000004664400],TRX[0.0000000013500000] |
| 02909884 | BNB[0.0000001000000000],SGD[0.000000119659750],USDT[0.0000000059153617] |
| 02909886 | AUD[0.0000036719221824],DENT[1.0000000000000000],FIDA[1.0000000000000000],FTT[29.3823087400000000],KIN[1.0000000000000000] |
| 02909887 | AMPL[0.0000000021801374],ASDBULL[9.8164000000000000],AVAX[0.0998740000000000],BNB[0.0199694000000000],DOGE[0.9546400000000000],ETH[0.0009976600000000],ETHW[0.0009976600000000],FTT[0.0754787468214766],LINK[0.0996220051242400],LTC[0.0775662146799730],SOL[0.0098344000000000],TRX[0.9734206327348000],USD[31.5018667740787106],USDT[2.4869477986958786],XRP[50.0000000000000000] |
| 02909898 | ETH[0.4789146000000000],ETHW[0.4789146000000000],SOL[3.9990000000000000],USD[1453.2507447600000000] |
| 02909901 | ATLAS[0.0000000060072713],GBP[0.0000000063249384],LUNA2[0.1720661252000000],LUNA2_LOCKED[0.4014876254000000],SOL[0.0000000033272780],USD[0.0000000016762002] |
| 02909908 | BOBA[4010.9823564100000000] |
| 02909913 | ETH[0.0159802261684851],ETHW[0.0000000089137200],SOL[0.0067482814000000],USD[10449.0445939590880579] |
| 02909917 | BTC[0.0004000000000000] |
| 02909918 | DFL[9.9886000000000000],GENE[0.0991450000000000],USD[0.0487840192000000] |
| 02909930 | NFT (438277101925301172)[1],NFT (501261179504016132)[1],NFT (558028625722040257)[1],USD[0.0011052200000000] |
| 02909931 | USDT[0.0000000050000000] |
| 02909933 | ATLAS[519.8960000000000000],USD[0.7063526900000000],USDT[0.000000098847150] |
| 02909939 | ATLAS[503429.5480000000000000],TRX[0.0000060000000000],USD[1.3166108627500000],USDT[0.000000307159236] |
| 02909940 | USD[0.0000000032139867],USDT[0.0000000015771000] |
| 02909942 | LUNA2[0.0009911873880000],LUNA2_LOCKED[0.0023127705720000],LUNC[0.0031930000000000],USD[0.0608056017701822] |
| 02909943 | DOGE[0.9988000000000000],USD[0.3051743315000000],XRP[0.2208700000000000] |
| 02909953 | CRO[110.0000000000000000],DOGEBULL[1.4400000000000000],EOSBULL[103980.2400000000000000],ETCBULL[16.2000000000000000],LINKBULL[47.0000000000000000],LTCBULL[350.0000000000000000],MATICBULL[33.9934500000000000],TLM[96.9912600000000000],USD[0.2096884290924096],USDT[0.0000000049707190],XRPBULL[4399.6390000000000000] |
| 02909957 | USDT[0.0000000087295200] |
| 02909966 | ATLAS[50.0000000000000000],TRX[0.4944010000000000],USD[0.6792483749000000],USDT[0.0068363960000000] |
| 02909972 | BAO[16000.0000000000000000],DFL[230.0000000000000000],SPELL[1400.0000000000000000],USD[0.1623196450000000],USDT[0.0000000098064756] |
| 02909974 | USD[1.0000000000000000] |
| 02909985 | BNB[0.000000112995908],LTC[0.0000000090813750],MATIC[0.0000718000000000],NFT (331098871687783384)[1],NFT (340252685248889121)[1],NFT (534441159420375813)[1],SOL[0.0000000090748375],TRX[0.0000000019880000],USDT[0.0000000015962494] |
| 02909990 | DFL[190.0000000000000000],USDT[0.0000000015771000] |
| 02909994 | FTT[0.0000000034000000],USD[0.000000042532535],USDT[0.0000000030874188] |
| 02909998 | DFL[14557.2336000000000000],GENE[35.9931600000000000],USD[0.1682974500000000],USDT[0.0000059227710] |
| 02910007 | ETH[6.5914522490787564],ETHW[0.0585746400000000],USD[-0.0621412713749044],USDC[929.7652293100000000] |
| 02910018 | FTT[0.0181573730801650],MATIC[0.0000001000000000],TRX[0.0000945000000000],USD[1.9242871175976640],USDT[0.0000000050000000] |
| 02910010 | LINKBULL[0.6210200000000000],USD[0.0000000087780358],USDT[0.0000000060970946] |
| 02910011 | AXS[0.0997340000000000],BTC[0.0000947750000000],CRO[9.6428000000000000],GALA[9.8100000000000000],MATIC[9.9677000000000000],SAND[37.0000000000000000],SHIB[87479.0000000000000000],SLP[6.8751000000000000],USD[0.2549561633500000] |
| 02910015 | BOBA[2245.8416295524581900] |
| 02910022 | USDT[0.0000000037554074] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02910023 | ATLAS[4529.476006840000000],TRX[0.000004000000000],USDT[0.000000000978284a] |
| 02910027 | TRX[0.000000009627920],USD[0.000000082061656],USDT[0.000000056504722] |
| 02910028 | BAO[1.000000000000000],BTC[0.000000020695620],CRO[0.000000004688238],NFT[317140033541598971][1],NFT[430926312090521486][1],NFT[456247061437188503][1],NFT[456330574186934510][1],USD[0.000000156672959],USDT[73.5908433997725533] |
| 02910034 | BTC[0.000001706924151],SOL[0.000000008468678],USD[-0.000573149781742] |
| 02910049 | ATLAS[1154.899511030000000],KIN[1.000000000000000],USD[0.000000018713785] |
| 02910050 | USD[0.000000007986046],USDT[3.3553678387933397] |
| 02910051 | BTC[0.000000078565030],ETH[0.000000008570032a8],USD[0.0001629627066858] |
| 02910065 | USD[0.518082201565000],USDT[0.000000006520552] |
| 02910068 | BTC[0.000000009000000],CRO[169.992400000000000],FTT[0.236972895511400],USD[0.227468580000000],USDT[0.000000016135091a] |
| 02910071 | USDT[4.9500000000000000] |
| 02910073 | USD[17.612174006399765600000000000] |
| 02910075 | USDT[0.0000000049300000] |
| 02910076 | AUD[0.004821572032669a],BAO[1.000000000000000],CRO[0.001818240000000],KIN[2.000000000000000] |
| 02910077 | USD[0.0222672197775800] |
| 02910079 | BTC[0.00000007084857150],BUSD[4945.038731830000000],ETH[0.000017794000000a0],FTT[0.064755000000000],MPLX[0.432626000000000],NFT[490964938057674736][1],SRM[451.000000000000000],TRX[0.800021000000000],USD[0.000000008860000],USDT[0.014965265745120],XRP[0.38630600000000000] |
| 02910080 | FTT[15.228534963277000],LUNA2[0.197303237900000],LUNA2_LOCKED[0.460374221700000],LUNC[42963.195441600000000],USD[0.090735396480441a] |
| 02910083 | GALA[89.982000000000000],USD[6.6602500000000000] |
| 02910087 | ALGO[92.000000000000000],ANC[89.000000000000000],ATOM[6.999620000000000],AVAX[4.200000000000000],BTC[0.160825315813340],CRO[79.984800000000000],DOT[17.799715000000000],ETH[0.587120757150000],ETHW[0.587120757150000],EUR[1991.462822861238341],FTM[126.997530000000000],HNT[3.100000000000000],LINK[27.899278000000000],LUNA2[3.647211460000000],LUNC[135259.159648500000000],MANA[20.000000000000000],MATIC[110.000000000000000],RNDR[89.100000000000000],SOL[5.200149000000000],SPELL[1100.000000000000000],SRM[17.301094610000000],SRM_LOCKE... D[0.257805390000000],SUSHI[8.500000000000000],USD[393.173675639386294a],USDT[0.024159460640722a],USTC[381.774023050000000],WAVES[6.999620000000000],XRP[182.976440000000000] |
| 02910090 | SOL[0.0000000021495720] |
| 02910093 | AUDIO[1.000000000000000],BOBA[56.760231730000000],USD[0.0000000493937137] |
| 02910094 | POLIS[62.011020725484091],USD[0.1447406683907522] |
| 02910097 | SOL[55.1553240000000000] |
| 02910098 | BOBA[0.009994000000000],USD[0.4353185775000000] |
| 02910101 | USD[0.0385048800000000] |
| 02910106 | USD[0.0000010982152662] |
| 02910107 | POLIS[0.000000003324720a0],TRX[0.000000059500232],USD[0.5690529439355375] |
| 02910108 | BTC[0.0235000000000000],ETH[0.448000000000000],ETHW[0.448000000000000],SOL[1.090000000000000],USD[1503.1331304575000000] |
| 02910114 | CQT[1.000000000000000],USD[0.2909659275000000] |
| 02910115 | USD[0.0041769788054644],USDT[0.000000018739008] |
| 02910118 | ETH[0.000000009901000],TRX[0.080473155749459a],USD[0.003971720750000],USDT[0.0000004055909465] |
| 02910134 | SOL[5.0000000000000000] |
| 02910135 | DFL[0.957974240000000],USD[0.262256043781965a] |
| 02910136 | AKRO[1.000000000000000],ATLAS[601.747451860000000],BAO[6030.304952910000000],BAT[35.261361160000000],BNB[0.000000030303007255],CEL[22.967804820000000],CHF[0.000000030416255],CHR[27.756989010000000],CITY[1.859521950000000],CRO[345.653541050000000],DENT[4236.016899140000000],ETH[0.00000154... 1000000000],ETHW[0.000015410000000],EUR[0.000160759383218a],FB[0.161622000000000],FTT[2.361409580000000],KIN[8.000000000000000],PSG[1.701672060000000],SHIB[9527307.711312770000000],TLM[70.399223710000000],TRX[1232.383080070000000],USD[46.913374591981766a],USDT[0.0027293191464688] |
| 02910137 | BOBA[6.000000000000000],DFL[1.000000000000000],IMX[0.0995060000000000],LRC[10.000000000000000],USD[0.0000000096257676] |
| 02910140 | ETH[0.000000084456800],FTT[50.257775080424252a],NFT[304172232652492612][1],TRX[0.000850000000000],USD[0.000000181670993],USDT[0.000001853788806] |
| 02910141 | ATLAS[0.000000017826409],BNB[0.000000072287704],BTC[0.000008278000000],ETH[0.000049330000000],ETHW[0.000049330000000],RAY[0.000000013500000],SOL[0.000000043980628],TRX[0.007790056107474],USD[0.000000004046730],USDT[0.0000000056586491] |
| 02910144 | SXP[0.038100000000000],TRX[0.001544000000000],USD[0.000000022492962] |
| 02910149 | BAO[1.000000000000000],LUNA2[0.001838301944000],LUNA2_LOCKED[0.004289371202000],LUNC[400.294118570000000],RSR[1.000000000000000],USDT[0.000000050241938] |
| 02910151 | USD[0.000000056300290],USDT[1.271770300000000] |
| 02910152 | USD[-0.0003882460103411],USDT[0.014990197346139a],XRP[0.0340745000000000] |
| 02910153 | ATLAS[0.000000036976496],ETH[0.000000010000000],KIN[1.000000000000000],POLIS[0.000000087462448],RSR[1.000000000000000] |
| 02910154 | USD[79.6802829935000000] |
| 02910156 | BNB[0.000000012828804],POLIS[0.000000010000000] |
| 02910168 | FTT[32.794463400000000],TRX[0.090507000000000],USD[8.2797767464460000] |
| 02910170 | USD[0.0003306139816621] |
| 02910171 | BNB[0.000000469020473],OKB[1.017344142836100],USD[0.1431910986115300] |
| 02910185 | USDT[109.7368492030502700] |
| 02910187 | DFL[849.870000000000000],USD[1.3750000000000000] |
| 02910188 | ATLAS[93.000000000000000],USD[0.0000000074866790] |
| 02910192 | USD[2.6884755518627188],USDT[0.0740209844372736] |
| 02910199 | ATLAS[19.866000000000000],BTC[0.000598600000000],DOGE[8.512800000000000],FTM[0.992400000000000],FTT[0.843156154740400],LINK[0.398420000000000],MANA[4.979000000000000],MATIC[109.938000000000000],RAY[1.998400000000000],SOL[0.079448000000000],SUSHI[0.499200000000000],USD[98.167481338492... 000] |
| 02910200 | USD[0.2360419399500000],USDT[3.7674972812500000] |
| 02910205 | BNB[0.009920570000000],USD[0.100000191545550],USDT[104.061396110000000] |
| 02910206 | BTC[0.000000061385063],EUR[0.000000069075601],FTT[0.000006268444820],TRX[0.007770077319940],USD[0.000119233798309],USDT[0.000016043364405],XRP[0.000000041562100] |
| 02910211 | FTT[25.000000135233200],USD[-82.751614999811284],WRX[1000.0000000000000000] |
| 02910219 | USD[0.0000006231258480] |
| 02910227 | ADABULL[53.800000000000000],BNB[0.000000010000000],ETH[0.000000004591269a0],TRX[0.000183000000000],USD[0.052806965000000],USDT[0.000000060349549] |
| 02910233 | BTC[0.000000008563000],ETH[0.000000007803560a0],USD[0.000000085971264],USDT[0.2017429039198645] |

Schedule of Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02910235 | ATLAS[0.000000001665278400000000],BF_POINT[200.000000000000000000],BTC[0.00000001319083826000000],CEL[0.00000007840854800000000],DOGE[0.0000000723232032800000],FTT[0.812652030512125100000000],GBP[0.00000002004187500000],KIN[0.00000009279218000000000],LUNA2[0.00001442396633000000000],LUNA2_LOCKED[0.00033655921440000000],LUNC[2.93033432474814700000000],MATIC[0.000000095745520000000],MSTR[0.00000000247589000000],SQ[0.00000001763884000000000],TRX[0.0000000011970474000000000],TSLA[0.0000000670512500000000],USD[0.00000008783303100000],USDT[0.0000000513907000000],USTC[2.00013689154835000000000] |
| 02910236 | BOBA[0.00000000065690940000],ETH[0.00000008297632000000],USD[0.00000005321615000000],USDT[0.00000023012934400000] |
| 02910240 | TRX[0.00009000000000000] |
| 02910241 | USD[5.00000000000000000000] |
| 02910242 | ATLAS[3782.31299357000000000],SGD[0.00000059548911] |
| 02910243 | ATLAS[0.003507620000000000],AUD[0.00000002019754000] |
| 02910246 | MATH[337380.764820000000000000],USD[17833.67983650200000000],USDT[10011.21530129960000000] |
| 02910249 | BTC[0.00349935495000000],ETH[0.48963114148168000],ETHW[0.48963114148168000],FTT[12.06540448272279105],USD[0.000025018956056] |
| 02910253 | TRX[0.00004500000000000],USD[0.00079269764133920],USDT[0.11200004474981900] |
| 02910259 | FTT[0.0847153938973400],NFT (29167630304758713800)[1],NFT (35780943949727206400)[1],NFT (54748184970844004800)[1],USD[0.0058212850480000],USDT[0.5426123500000000] |
| 02910262 | TONCOIN[0.0500000000000000],USD[0.0000000050000000] |
| 02910263 | ATLAS[7.0880600000000000],BTC[0.0032376600000000],USD[0.0000790781387596] |
| 02910265 | BAO[492744.4607498500000000],DENT[19628.3566943400000000],KIN[3061301.5850796800000000],LINA[4177.6828325400000000],SUN[3179.6876465600000000],UBXT[3170.5790555300000000],USD[0.00000000710768] |
| 02910266 | ETH[0.0000000008950200],GAL[0.0000000061216900],TRX[0.0000170066274479],USD[0.0000000700961670],USDT[0.0000000689572766] |
| 02910267 | APE[0.0000001000000000],AUD[0.0000003741756],ETH[0.0000000045412272],PAXG[0.0000000342036480],USD[0.0000001603582660],USDT[0.0000009814400000] |
| 02910273 | FTT[3.8789341377340000] |
| 02910275 | USDT[4.8778097300000000] |
| 02910277 | ATLAS[1420.0000000000000000],USD[1.72764964850000000],USDT[0.00000003154510] |
| 02910279 | AVAX[1.896200000000000],BTC[0.00179966040000000],ETH[0.0729880000000000],LUNA2[0.00706377697400000],LUNA2_LOCKED[0.01648214627000000],LUNC[1538.1523080000000000],TRX[0.0000080000000000],USD[0.3187333691483092],USDT[0.0000000084143232] |
| 02910281 | BTC[0.00000702149148000],TRX[0.00001200000000000],USD[99.5400399522957400],USDT[0.0466582906481000] |
| 02910282 | USD[-24.6868493982800000],USDT[79.6566771159775328] |
| 02910290 | BOBA[0.0326344200000000],FTT[0.0991924100000000],USD[0.0000001729370500],USDT[0.0000000017062523],XRP[0.0316860000000000] |
| 02910295 | BCH[0.0000001000000000],BNB[0.0001372992938102],DOT[0.0000000809404588],SHIB[0.0000000739843360],TRX[0.0000000007494140],USD[0.0000001480220480],USDT[0.0000000016068574] |
| 02910297 | BTC[0.0000000020000000],FTT[0.1717099908323220],USD[1.0416860175500000],USDT[0.0000095768022] |
| 02910299 | USDT[0.0000000090957404] |
| 02910301 | ATLAS[439.9120000000000000] |
| 02910303 | BTC[0.0007995030000000] |
| 02910304 | USD[0.0000000073829882] |
| 02910305 | USD[0.2986890871169470],XRP[0.1000000000000000] |
| 02910310 | USD[0.0003985039000000],USDT[0.0000000017342190] |
| 02910317 | USD[39.4424572914554876] |
| 02910319 | USD[0.0000000572116163],WAVES[0.8206434140686040] |
| 02910320 | BIT[0.0005250900000000],ENS[0.0000008600000000],ETH[0.1249291716454000],FTT[10.3384237300000000],USD[0.0055727329509556] |
| 02910321 | ATLAS[19418.3485430000000000],USD[0.6829062490000000],USDT[0.0000000015953000] |
| 02910322 | ATLAS[870.0000000000000000],LTC[0.0056404300000000],USD[0.0050332000000000] |
| 02910324 | BIT[14.7150730800000000],KIN[1.0000000000000000],USDT[0.6605000003004436] |
| 02910325 | USD[10.0000000000000000] |
| 02910328 | BTC[0.0007259459000000],FTT[14.1973020000000000],RAY[77.2767141600000000],SOL[3.7665658350000000],SOS[66587725.6200000000000000],USD[0.0000007350284900],USDT[0.0000008470000000] |
| 02910331 | TRX[0.0000080000000000],USDT[1.2874915725000000] |
| 02910334 | USD[565.7188664641195636],USDT[0.0000000052042041] |
| 02910348 | BOBA[208.2974502000000000] |
| 02910354 | BNB[0.0059000000000000],DFL[27.4167028837500000],GALA[15.7792739067810000] |
| 02910356 | BAO[6.0000000000000000],KIN[4.0000000000000000],USD[0.0000000079257512] |
| 02910362 | ATLAS[160.0000000000000000],USD[1.1849917787848800] |
| 02910365 | BOBA[0.0270000000000000],USD[2.7300884190000000] |
| 02910368 | ALICE[0.0014997893370020],BRZ[0.8522683600000000],ETH[0.0000095500000000],ETHW[0.0000954712799940],MBS[0.0083121800000000],SPELL[0.0000000269780000],USDT[0.0000000051828410] |
| 02910379 | BNB[0.0000008910000000],ETH[0.0000000100000000],USDT[4.5122761130000000] |
| 02910389 | ATLAS[2008.4282942000000000],FTT[4.6991070000000000],POLIS[30.1959530000000000],USD[4.2976510815875000] |
| 02910390 | ATLAS[6620.0000000000000000],USD[2.0620651845000000] |
| 02910392 | USDT[0.0000000087904156] |
| 02910394 | USD[1.7964047062500000] |
| 02910397 | DFL[20.0000000000000000],USD[0.0021113852000000] |
| 02910403 | 1INCH[14.9220392000000000],AAVE[1.8080229170000000],AKRO[2500.2371155000000000],ALICE[55.6748326000000000],ALPHA[384.6875735000000000],AMPL[0.0264070959736814],ATLAS[3997.9747900000000000],AUDIO[270.8100817000000000],AVAX[4.8100992253041953],AXS[9.4968543600000000],BAND[48.3149732900000000],BAT[277.7975189000000000],BCH[0.5278423931000000],BNB[0.1198440100000000],BTC[0.0059973407600000],CHR[426.3481974000000000],CHZ[638.5568170000000000],COMP[1.5984168226900000],CRV[625.4285580000000000],DENT[101734.9274700000000000],DODO[404.0981147400000000],DOGE[745.7427346000000000],DYDX[38.8347724300000000],ENJ[156.9174716000000000],ETH[0.0709666531000000],ETHW[0.0599666531000000],FTM[298.6409285000000000],FTT[11.1918757900000000],GALA[1579.3929860000000000],GRT[568.6760595000000000],LINK[14.1859899700000000],LRC[182.9264453000000000],LTC[2.0788763020000000],MANA[163.8438561000000000],OMG[63.4439585500000000],RAY[87.9744678000000000],REEF[11952.0210833000000000],SAND[112.9526178000000000],SHIB[12984917.0000000000000000],SLP[14043.1125910000000000],SOL[2.1890046000000000],SRM[152.8872047000000000],STEP[661.7942264500000000],SUSHI[82.4422970000000000],TOMO[223.4984763500000000],TRX[130.2717182000000000],UNI[14.1973829400000000],USD[3.1464707061923500],USDT[0.0000000043114736],VGX[177.9513448000000000],WAVES[21.4816165500000000],WRX[334.9302244000000000],XRP[298.5709471300000000] |
| 02910404 | AUDIO[82.0000000000000000],MANA[30.0000000000000000],USD[0.0277450897161820],USDT[3.1698918065923000],XRP[120.0000000000000000] |
| 02910413 | ETHBULL[2049.2335382066200000],MATICBULL[18989153.7428336800000000],SOL[1000.6395715300000000],TRX[0.9385950000000000],USD[3618.2624421042559740] |
| 02910416 | BTC[0.0004350305500000],STG[364.0000000000000000],USD[0.3460200783010292] |
| 02910425 | AUD[0.0000000077024471],BNB[0.0000000483667728] |
| 02910430 | FTT[0.3656093600000000],USDT[0.0000000092834048] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02910431 | STARS[0.986510000000000000],USD[0.085110390595739 в],USDT[1.460049223642226 1] |
| 02910432 | BNB[0.000106695173070 0],BTC[0.000006368826600 0],CEL[0.036762345058830 0],CUSDT[0.000000004231280 0],ETH[0.000088444105400 0],ETHW[0.004758426880900 0],FTT[35.105163095794285 2],LTC[0.293633662769980 0],LUNA2[0.007855755017000 0],LUNC[0.007538217120840 0],MATIC[13.7674 8655152513 00],SGD[1.231340093564684 0],SOL[0.677270719262290 0],TRX[404.055915241172890 0],USD[0.000000008045033 0],USDTID.000000003775349 0],USTC[0.587203983447210 0] |
| 02910433 | BOBA[0.048930900000000000],ENS[0.007350000000000 0],PTU[0.327600000000000 0],USD[0.194327667250000 0] |
| 02910435 | BTC[0.000002700000000 0],DOGE[0.008200374281106 0],TRX[0.388815830000000 0],USDT[0.213046531099442 7] |
| 02910444 | DFL[230.000000000000000000],USD[1.172892624750000 0] |
| 02910446 | BNB[0.000000014000000 0] |
| 02910457 | USD[0.000000002779220 0],USDT[0.000000011314988] |
| 02910459 | AURY[0.000000007062100 0],SPELL[0.000000006588264],USD[0.000000040509597],USDT[0.000000110027584] |
| 02910464 | USD[0.065471838387500 0],USDT[0.000000001025600 0] |
| 02910466 | ATLAS[189.963900000000000 0],USD[0.733790000000000 0] |
| 02910473 | FTT[2194.128272290000000 0],SRM[34.970050470000000 0],SRM_LOCKED[442.029949530000000 0],USD[9.969440658222531 9],USDT[3497.000000099338451] |
| 02910474 | FTT[0.000000058222000 0],SPELL[78.580194730000000 0],USD[0.000000007930902] |
| 02910478 | USDT[2.418805600000000 0] |
| 02910479 | BNB[0.001619750000000 0],FTT[0.700000000000000 0],USD[2.894620442283499 10000000000] |
| 02910486 | BNB[0.005197641500000 0],ETHW[0.005519764150000 0],USD[0.002357446835783 5] |
| 02910488 | USD[0.000000009677464],USDT[0.000000068538580] |
| 02910490 | ATLAS[779.844000000000000 0],USD[71.837464600000000 0] |
| 02910491 | 1INCH[215.725853311163480 0],DOGE[3681.318336170000000 0],ETH[1.212610413778350 0],ETHW[1.206042951228350 0],FTM[210.203710000000000 0],FTT[20.000000000000000 0],KIN[4000000.000000000000000 0],LUNA2[45.923783820000000 0],LUNA2_LOCKED[107.154459600000000 0],LUNC[0.613148900946660 0],MANA[150.000000000 000000 0],MATIC[310.820259000000000 0],RAY[233.095890080000000 0],SAND[100.000000000000000 0],SHIB[16498685.200000000000000 0],SOL[20.738273550000000 0],SUSHI[54.413762000000000 0],TONCOIN[104.600000000000000 0],USD[5674.509376033338585 4],USDT[0.009392171138000 0],XRP[204.091259700000000 0] |
| 02910497 | LTC[0.000020160000000 0],REEF[7.860000000000000 0],USD[0.669370690000000 0] |
| 02910499 | TRX[149.574881000000000 0] |
| 02910502 | ALPHA[1.000000000000000 0],BAO[1.000000000000000 0],GBP[0.000000074740453],KIN[3.000000000000000 0] |
| 02910504 | ETH[0.042685099200100 0],ETHW[0.042454755888330 0],HNT[6.498765000000000 0],LUNA2[0.000000258163750],LUNA2_LOCKED[0.000000060238208 2],LUNC[0.005621574251000 0],MANA[149.995060000000000 0],MATIC[331.941695670397700 0],SOL[15.889677765706310 0],USD[0.418176412616018 0] |
| 02910507 | BOBA[7.473631490000000 0] |
| 02910511 | NFT[2887342888891703 86][1],NFT[30015876800416218 5][1],NFT[49918177926112765 7][1],NFT[543485449571271293][1],NFT[547391032402096858][1],TRX[0.000777000000000 0],USDT[2.547458295500000 0] |
| 02910512 | BAO[3.000000000000000 0],CRO[289.526779260000000 0],ENS[2.545312840000000 0],EUR[0.201384332931484],KIN[2.000000000000000 0],STMX[1911.575040160000000 0],USD[10.701089990309415 0] |
| 02910514 | BTC[0.000000096818800 0],LTC[0.000000068468632],LUNA2[0.000026469790500 0],LUNA2_LOCKED[0.000648429511100 0],LUNC[362.379400000000000 0],TRX[0.000000003122000 0],USDT[0.000000014557926] |
| 02910515 | USD[0.000000085393418],USDT[0.000000095179239] |
| 02910519 | BTC[0.000930600000000 0],ETH[0.000942400000000 0],ETHW[0.000942400000000 0],TRX[0.000001000000000 0],USD[3969.551772031456196 0],USDT[182.635238655885719 6] |
| 02910520 | SOL[0.000000092363000 0],USD[0.014619768843134],USDT[0.000000000221506 9] |
| 02910522 | USD[0.398103977234000 0] |
| 02910526 | BTC[0.000000076092000 0],USD[0.001898707819138],USDT[0.000000143473804] |
| 02910527 | USD[50.041586280000000 0] |
| 02910529 | BF_POINT[300.000000000000000 0],BUSD[233.203591410000000 0],FTT[151.070000000000000 0],USD[210.816252601425000 0] |
| 02910534 | BTC[0.000091730000000 0],ETH[0.028388540000000 0],ETHW[0.028388540000000 0],USD[0.000013159982905 1] |
| 02910538 | USD[10.000000000000000 0] |
| 02910539 | TRX[0.000002000000000 0],USD[0.000000052000000 0],USDT[0.000000008164770 8] |
| 02910540 | BTC[0.001886580000000 0] |
| 02910545 | APT[0.000000096175000 0],AVAX[0.000000001 60256 00],BNB[0.000000002885600 0],BTC[0.000000009133344],DOGE[18.831766701531184 3],ETH[0.000000029572100 0],GENE[0.000000001 6600 0],SOL[0.000000086551028],TRX[0.000024000000000 0],USDT[6.145027393550721 9],XRP[0.000001000000000 0] |
| 02910547 | USD[10.000000000000000 0] |
| 02910551 | 1INCH[15012.451975474534820 0],AAVE[24.641704361493274],AMPL[0.000000000020737189],AMZN[89.541895410000000 0],APE[0.000000007782923 30],ARKK[47.010470100000000 0],AVAX[-1670.371791957473916 0],AXS[0.000000002563000 0],BABA[117.000150000000000 0],BNB[0.000000015883487],BTC[2.070250640129808 7],CEL[0.000000019372001],COIN[32.000320000000000 0],CRV[142.243711360000000 0],DAI[2397.118186048207351],DYDX[0.088327450000000 0],ETH[0.437310925447868 6],FIDE[400.004000000000000 0],ETHW[6.256358973998599 9],EUR[4962.252500009243000 0],EUROC[999.00000000000000 0],FB[12.910167000000000 0],FTM[2.109915894108485 6],FTT[3066.961321350127394 8],FXS[312.303716280000000 0],GOG[0.000121001128000 0],JOE[0.000000010000000 0],LINK[12.133925097036700 0],LUNA2[6.312491890084100 0],MATIC[235.376702982386233],NIO[38.250382500000000 0],NVDA[5.000038159406612 1],QI[0.000000010000000 0],SGL[15.373315571413862 6],SPELL[0.000000023835144],SPY[28.222342200000000 0],SQ[24.745247450000000 0],SRM[0.477863710000000 0],SRM_LOCKED[184.929501770000000 0],STETH[0.000000091237501],STSOL[1.477083744005440 0],SUSHI[36920.039795090069598],TSLA[13.002452033500044],TSLAPRE[0.000000029684513],USD[69102.814834814847527000000 0],USDC[1998.00000000000000 0],USDT[806.834522693920354 4],USTC[0.068420197130623 3],WBTC[1.024046137132075 2] |
| 02910553 | AAVE[0.029840000000000 0],BCH[0.000971000000000 0],BTC[0.000099400000000 0],ETH[0.087960200000000 0],ETHW[0.087960200000000 0],FTT[0.199420000000000 0],USD[0.000000012072525 1],USDT[1.591013036405182] |
| 02910556 | MNGO[50.000000000000000 0],POLIS[26.000000000000000 0],USD[0.530496828250000 0] |
| 02910558 | ATLAS[93.532000000000000 0],FTT[0.033158248375720 0],SAND[0.989400000000000 0],USD[0.006401107100000 0] |
| 02910568 | FTT[0.024874180000000 0],MATIC[0.579869080000000 0],NFT[48271034859032151 3][1],NFT[542008070950592462][1],USD[8998.411970401950000 0],USDT[0.000000115727470 8] |
| 02910571 | AAVE[3.622467424881400 0],APE[12.897420000000000 0],ATLAS[3079.476000000000000 0],BTC[0.004890200000000 0],COMP[4.950109780000000 0],ETH[0.206958600000000 0],ETHW[0.206958600000000 0],MANA[124.975000000000000 0],SOL[8.456128187649680 0],USD[0.195682653559608 0],USDT[72.034245375612526 8],XRP[207.958400 0000000000 0] |
| 02910573 | BNB[0.000000043295674],BTC[0.000000000495005],CRO[206.818745810110230 0],FTT[1.230785400000000 0],STARS[17.989762740000000 0],USDT[0.000000004200712] |
| 02910574 | ATLAS[711.008970580000000 0],AUD[0.000000004198269],BAO[2.000000000000000 0],KIN[1.000000000000000 0],USD[0.001735454125387 7] |
| 02910576 | FIDA[0.000000003639192],TRX[0.000003000000000 0],USD[123.054223070000000 0],USDT[0.000000066861594] |
| 02910577 | AKRO[1.000000000000000 0],BAO[3.000000000000000 0],BTC[2.000003500000000 0],DENT[1.000004900000000 0],ETHW[0.537329150000000 0],FIDA[1.005673380000000 0],KIN[1.000000000000000 0],MATH[1.000000000000000 0],RSR[2.000000000000000 0],SOL[0.002979821035178],TRX[3.000000000000000 0],UB XT[1.000000000000000 0],USD[0.000000109471025],USDT[2630.366967067864642] |
| 02910589 | BTC[0.000000030000000 0],ETH[0.234953500000000 0],ETHW[0.234953500000000 0],USD[14.155138306492541 500000000000] |
| 02910591 | ATLAS[139.972000000000000 0],TRX[0.000001000000000 0],USD[1.248809918750000 0] |
| 02910592 | GODS[25.395174000000000 0],USD[0.099559490000000 0],USDT[0.000000019913176] |
| 02910593 | USD[0.000022114685700 8],USDT[0.000000019271872] |
| 02910597 | USD[0.000000078973168],USDT[0.000000097510860] |
| 02910606 | BAT[0.932740000000000 0],BEAR[50.630000000000000 0],BEARSHIT[9156.400000000000000 0],BICO[0.966370000000000 0],BTC[2.000094528000000 0],DFL[9.325500000000000 0],DOGE[0.557960000000000 0],DOGEBEAR2021[0.058018800000000 0],ETH[0.000946800000000 0],ETHW[0.000946800000000 0],LUNA 2_LOCKED[0.000000954101759],LUNC[0.008903900000000 0],MANA[0.983280000000000 0],NFT[557781190064062323][1],PEOPLE[9.715000000000000 0],QI[9.139300000000000 0],SAND[0.984040000000000 0],USD[144.616333930092313 10],USDT[0.000000107616369] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02910611 | GODS[0.077903000000000000],USD[-0.3941701516800816],YFI[0.00028956000000000] |
| 02910612 | ATLAS[120.000000000000000000],TRX[11.863642000000000000],USD[0.9475883435000000] |
| 02910618 | USD[0.00914187950490000] |
| 02910621 | FTT[22.995478000000000000],USDT[22.500000000000000000] |
| 02910624 | CRO[340.000000000000000000],FTT[5.098138000000000000],TRX[4.6316461032556600],USD[1.6600666512114996] |
| 02910625 | USD[10.000000000000000000] |
| 02910626 | FTT[42.092224440000000000],USD[2.900000000000000000] |
| 02910627 | APE[0.0000000031167126],BNB[0.0000000100000000],BTC[0.0000000039417697],ETH[0.000000004000000000],ETHW[0.000000017967753],MATIC[0.0000000095000000],USD[0.0001765873597555],USDT[1606.6200905735621871] |
| 02910632 | CRO[5009.048100000000000000],USD[4.984080030000000000],USDT[0.0000000087092672] |
| 02910634 | USD[0.0074553742920000],USDT[0.5588556028244666] |
| 02910635 | USD[0.09809629650000000] |
| 02910641 | ATLAS[1690.000000000000000000],MANA[100.000000000000000000],REEF[3229.418600000000000000],SAND[17.000000000000000000],SHIB[4999100.000000000000000000],SLP[3999.288000000000000000],USD[9.06491791532000000],XRP[380.93142000000000000] |
| 02910658 | DFL[60.000000000000000000],USD[1.31613289000000000] |
| 02910663 | USD[16.000000000000000000] |
| 02910665 | ATLAS[3939.251400000000000000],TRX[0.002000000000000000],USD[0.82039262500000000] |
| 02910666 | BNB[0.0441595100000000],BTC[0.0000360500000000],DOGE[0.598222550000000000],ETH[0.000947340000000000],ETHW[0.000947340000000000],FTT[25.095231000000000000],USD[0.8329664934320356],USDT[0.0000000047719928] |
| 02910670 | LINK[120.175960000000000000],SPELL[63687.260000000000000000],USD[2.745412400000000000],XRP[0.441287000000000000] |
| 02910673 | FTT[5.167675560000000000],USD[0.000000313519552] |
| 02910679 | GENE[0.037281000000000000],TRX[0.411821000000000000],USD[-9415.5437218250130477000000000000],USDT[47786.658150683675000] |
| 02910681 | AKRO[1.000000000000000000],ATLAS[1730.6868051900712632],BNB[0.0000181200000000],POLIS[35.4336853648081808],RSR[1.000000000000000000],TRX[1.000000000000000000] |
| 02910684 | SAND[7.000000000000000000],USD[50.7333247750000000] |
| 02910686 | TRX[0.088916000000000000],USD[0.998405205000000000],USDT[0.000000028000293] |
| 02910690 | ATLAS[560.000000000000000000],BTC[0.000045800000000000],USD[1.110703500000000000] |
| 02910691 | USDT[0.635938850000000000] |
| 02910696 | BTC[0.0030303617335000],DOT[0.189322000000000000],ETH[0.002961400000000000],ETHW[0.0002961383165549],USD[0.70299896000000000],USDT[0.764000100485240] |
| 02910702 | CRV[6.000000000000000000],GBP[10.000000000000000000],LINK[3.000000000000000000],USD[1.8247172168500000] |
| 02910703 | ATLAS[9.838000000000000000],USD[8.4908049573662716] |
| 02910709 | ETH[0.115500000000000000],ETHW[0.115500000000000000],FTT[0.0548346545151000],SAND[1.000000000000000000],USD[0.0717192076650000],USDT[0.00000000400000000] |
| 02910711 | BNB[0.000000001601134],BTC[0.0000000063460923],EUR[0.000191494035862],PAXG[0.0000000058557472],SOL[0.00000016349766976],USD[0.00015551859228] |
| 02910712 | ADABULL[3.836909000000000000],DOGEBULL[0.078684000000000000],MANA[0.639200000000000000],MATICBULL[122.000000000000000000],SAND[0.898200000000000000],USD[0.3749304230500000],USDT[0.000000024238532],XLMBULL[0.932000000000000000],XRPBULL[1584.480000000000000000] |
| 02910718 | USD[0.9979420222150000],USDT[5.0700000076167930] |
| 02910722 | USD[0.0108910085229600] |
| 02910724 | APE[0.0000000022182225],APT[0.0000000088000000],DOT[0.0000000107600000],ETH[0.000000105422560],FTT[0.0122596213646970],USD[-0.0000013275745711],USDT[0.0000000006402391] |
| 02910726 | BNB[0.0013720700000000],KIN[21226721.000000000000000000],TRX[0.011710000000000000],USD[0.000000179940900],USDT[0.0000000010456076] |
| 02910727 | LOOKS[0.000000025319772],SOL[0.000000100000000000] |
| 02910732 | ATLAS[0.000000057184786],AUD[0.0016532115874151],LRC[0.0000000016811125] |
| 02910733 | USD[0.0067367091850000],USDT[0.000000046644333] |
| 02910735 | MANA[1.115085680000000000],SHIB[459853.397133400000000000],SOL[0.055309260000000000],USDT[0.0083952099435201] |
| 02910738 | USDT[0.038449000000000000] |
| 02910756 | USD[0.021378670000000000] |
| 02910758 | ATLAS[0.000000038400000],BAT[10.000000000000000000],BIT[4.000000000000000000],BNB[0.0000000059836696],BTC[0.000000034809547],DODO[0.000000037657000],DOT[1.0000000095253000],ENS[0.250000000000000000],FTM[-0.000000008796045],FTT[0.115306198643643],GRT[20.000000060573700],LTC[0.000000008000000000],LUNA2[0.000000022000000],LUNA2_LOCKED[0.4487117885000000],MAPS[10.0000000000000000],SHIB[29000.00000000057377370],SOL[0.00000006137536],SOS[0.000000047968345],TRX[0.000280066690683],USD[0.7064281124563219],USDT[0.1082699693088365] |
| 02910763 | FTT[0.1304986836904000],USD[350.5195958908000000],USDT[0.0000000066399161] |
| 02910769 | USD[0.0188080088597560] |
| 02910770 | USD[0.6558313212000000],USDT[0.0000000082793888] |
| 02910772 | USD[0.0104585764700000],USDT[0.000000006273184] |
| 02910784 | ATLAS[260.0484926833941200] |
| 02910791 | KIN[1.000000000000000000],USD[0.000000022492962],USDT[0.9125872100000000] |
| 02910795 | ATLAS[2080.000000000000000000],USD[0.122437041000000000],USDT[0.0000000156004650] |
| 02910796 | AVAX[0.0000000447500000],BNB[0.000000098600000],SOL[0.0000000098000000] |
| 02910801 | ETH[0.003398800000000000],ETHW[0.003398800000000000],NFT [302887996463941443][1],NFT [318033304591642894][1],NFT [318732633725221942][1],NFT [381804189707517606][1],NFT [418478380147149100][1],TRX[0.000081000000000000],USDT[1.3919836380000000],USDT[-0.000000094661216] |
| 02910802 | USD[10.000000000000000000] |
| 02910805 | BICO[0.999820000000000],BTC[0.000000080000000],FTT[0.000000065158080],MANA[0.000000021886960],USD[93.1572363103640073] |
| 02910810 | ATLAS[164.8843855400000000],CRO[54.1167642400000000],SHIB[7319.5355880800000000],USD[0.0095732447502704],USDT[0.000000043045250] |
| 02910811 | GRTBULL[153293.5626418133037300],WRX[3320.8448713600000000] |
| 02910819 | USD[0.1961825000000000],USDT[0.000000049400000] |
| 02910823 | BTC[0.087634560329824],ETH[0.000000072937338],NFT [575221142639824592][1],USD[-45.6038016670666049] |
| 02910829 | FTT[30.000000000000000000],MATIC[310.000000000000000000],USD[11.0811983836425000],USDT[22.820416522500000] |
| 02910831 | BNB[0.0099074200000000],BTC[1.5082085410000000],ETH[4.0047652200000000],ETHW[0.004565220000000],FTT[151.579364000000000000],HT[975.551891200000000000],NFT [288627182153716458][1],SOL[0.2853826200000000],TRX[0.000957000000000000],USD[279.024008204790326500000000000],USDC[31500.000000000000000000] |
| 02910834 | USD[2.3216865874350000],USDT[0.006100000000000] |
| 02910840 | MATIC[0.300000000000000000],NEAR[0.000000050000000],TRX[0.000000067500000],USD[0.0375376421875000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02910841 | ATLAS[560.000000000000000000],USD[0.275147044300000000] |
| 02910843 | USD[102.666185000000000000] |
| 02910845 | ATLAS[1100.000000000000000000],TRX[0.366325000000000000],USD[0.585208017500000000] |
| 02910851 | USDT[61.961715600000000000] |
| 02910853 | USD[10.000000000000000000] |
| 02910854 | KIN[250000.000000000000000000],USD[35.571169529000000000000000000] |
| 02910855 | TRX[0.000955000000000000],USD[0.450415835300000000],UBXT[0.007000000000000000] |
| 02910856 | ADABULL[0.089629000000000000],ATLAS[2039.770100000000000000],AVAX[31.700000000000000000],BIT[0.490990000000000000],BTC[0.000100237452000],DOT[376.187881000000000000],ENS[0.006112900000000000],FIDA[0.787960000000000000],GRT[5108.029290000000000000],LINK[65.468634000000000000],LUNA2[0.009425856050000000],LUNA2_LOCKED[0.021993664120000000],LUNC[2052.500000000000000000],NEAR[360.800000000000000000],TRX[0.273355000000000000],USD[2.430804159450000000],USDT[0.177497933735000000] |
| 02910860 | AMZN[0.000907480661005400],BTC[0.000000011334116],CRO[8.843498180000000000],DOT[0.082028560000000000],FTT[0.018400490000000000],GALA[10.000000000000000000],GOOGL[0.006971659702560],IMX[1.900000000000000000],NFLX[0.000220640000000000],RAY[1.000000000000000000],RNDR[0.084968730000000000],SOL[0.004293855000000000],USD[0.011850669888951],USDT[380496733756380] |
| 02910862 | FTT[232.566730130000000000],SRM[708.039844530000000000] |
| 02910882 | 1INCH[0.000000029989600],ETH[5.890247434669278900],ETHW[0.000000000746000000],FTT[2.457255980000000000],LUNA2[0.390183077800000000],LUNA2_LOCKED[0.910427181400000000],USD[0.003253925669219100] |
| 02910885 | USDT[0.002482910456520000] |
| 02910889 | BNB[0.000195820000000000],SOL[0.000000007316000000],TRX[0.000001000000000000],USD[0.003833450897159700],USDT[0.000000004609781800] |
| 02910891 | USD[-14.50232480227500000000000000000],USDT[42.600000000000000000] |
| 02910893 | IMX[2539.840500000000000000],USD[3.389864322200000000],USDT[0.000000094930000000000] |
| 02910895 | ATLAS[0.000003132500000000],USDT[0.000000005013883] |
| 02910897 | ATLAS[2240.000000000000000000],BNB[0.009500000000000000],USD[0.519672797000000000],USDT[0.000000133231636] |
| 02910903 | BTC[0.682100000000000000],ETH[5.049729200000000000],ETHW[5.049729200000000000],FTT[2058.363243000000000000],TRX[0.000016000000000000],USD[0.467960202555681],USDT[13987.3774857335985371] |
| 02910906 | AVAX[0.099980000000000000],BNB[0.040000000000000000],BRZ[0.145855490000000000],CRO[19.998000000000000000],DOT[1.998200000000000000],ETH[0.009986000000000000],ETHW[0.000998600000000000],LINK[0.499900000000000000],SOL[0.009964000000000000],USD[0.067301629015745],USDT[0.188662047815704] |
| 02910907 | USD[0.279109740000000000] |
| 02910912 | ADABULL[2086.902020000000000000],ALGOHALF[0.020472946000000000],ALICE[0.098424430000000000],AMPL[0.261225361639442],ASD[222.682877160000000000],ATOMBULL[56176264.000000000000000000],AVAX[4.758464540000000000],BOBA[113.666406500000000000],BTC[0.094138100000000000],CHZ[288.614571400000000000],CITY[0.099596080000000000000000],CONV[11.637878890000000000],DOGEBEAR[2021]48.671260000000000000],DOGEBULL[5015.486600000000000000],ETHBULL[182.303032000000000000],FTT[25.653642968511201],GAR[2.816426230000000000],HXRO[124.153810890000000000],JOE[107.115297230000000000],LEO[17.428096940000000000],LINK[13.161710240000000000],LINKBULL[174685176000000000000],LUNA2[52.793332620000000000],LUNA2_LOCKED[120.128353500000000000],MATICBULL[2715465.094620500000000000],MER[1135.094620500000000000],NEAR[186.003219550000000000],ORCA[21.032728230000000000],PERP[0.291177320000000000],PROM[2.851833240000000000],PSG[0.201070860000000000],RUN[0.096629600000000000],SOL[5.906296000000000000],SPA[1371.095086750000000000],STARS[3812.000000000000000000],TRX[0.000042000000000000],USD[408.529301943750000000],VETBULL[14038091.4000000000000000000],XRPBULL[11483746.400000000000000000] |
| 02910914 | BTC[0.011528140000000000],SOL[0.749445150000000000] |
| 02910915 | USD[10.000000000000000000] |
| 02910920 | BTC[0.041900000000000000],ETH[1.590000000000000000],ETHW[1.590000000000000000],LUNA2[0.003413009480000],LUNA2_LOCKED[0.007963688787000],LUNC[743.190000000000000000],SOL[10.530000000000000000],USD[0.003188774900000],USDT[0.099726077384567] |
| 02910926 | USD[0.000000021904908],USDT[0.000000094687495],XRP[196.467025330000000000] |
| 02910936 | CRO[119.977200000000000000],DAI[0.990500000000000000],FTT[0.499905000000000000],POLIS[4.990500000000000000],SOL[0.149971500000000000],USD[1.748218365900000],USDT[0.008816956500000] |
| 02910938 | AKRO[1.000000000000000000],DAI[564.782273530000000000],DENT[1.000000000000000000],FIDA[1.000000000000000000],OMG[1.000755100000000000],UBXT[1.000000000000000000],USD[2379.67397156048804095] |
| 02910945 | BOBA[17.322404370000000000] |
| 02910947 | ATLAS[110.000000000000000000],USD[0.012256115000000],USDT[0.000000077703470] |
| 02910948 | BOBA[0.036600000000000000],USD[10.000000000000000000] |
| 02910950 | CRO[429.914000000000000000],FTT[1.998162608337000],OXY[1432.605486000000000000],USD[0.763523934900000],USDT[0.000000099599310] |
| 02910955 | ATOM[0.000000039768639],AVAX[0.000000021956426],AXS[0.000000004901520],BNB[0.000000031635428],BTC[0.000000002152478],DOGE[0.000000005644652],DOT[0.000000058870561],ETH[0.000000059947314],FTM[0.000000047509867],FTT[0.000000266058904],LINK[0.000000068718424],LUNC[0.000000064487047],SOL[0.000000022422818],SUSHI[0.000000025000000],TRX[0.000000002506625],USD[0.000000003366971],USDT[0.000000079025574] |
| 02910956 | FTT[0.008404076950584],USD[26.132427466952960],USDT[0.000000081250791] |
| 02910958 | ALGO[0.400000000000000000],DFL[0.000000024485900],ETH[0.000505060962942],SOL[0.008882000000000000],USD[0.000000019247688],XRP[0.542574000000000000] |
| 02910964 | ETH[0.003380598008800],ETHW[0.003380598008800],FTT[25.170345050000000000],LUNA2[0.000000170406619],LUNA2_LOCKED[0.000000397615444],LUNC[0.003710641408220],MATIC[0.000000048094000],NFT[298073782046412720][1],NFT[338901342802815447][1],NFT[510520072228396][1],SOL[0.010286791720700],SRM[0.000000142300000],USD[2411.0.125324965235973200000000],USDT[0.000000006639271] |
| 02910965 | ATOM[0.000000005715810],BTC[0.000000026254753],DOT[0.000000014300000],ETH[0.000000080720757],FTT[0.020079413182729],SOL[0.000000041287913],SRM[0.042025230000000],SRM_LOCKED[8.092198500000000],UNI[0.000000060032672],USD[0.000000135026721],USDT[0.000000057116602] |
| 02910968 | EUR[7.116965910000000],USD[0.098252347629915] |
| 02910969 | USD[25.000000000000000000] |
| 02910970 | BOBA[26.000000000000000000],STARS[13.999810000000000000],USD[1.052356879750000] |
| 02910971 | BNB[0.514037800000000000],BULLSHIT[0.520000000000000000],BUSD[300.783002350000000000],SOL[13.338426431453444],USD[0.000000442142900] |
| 02910973 | ATLAS[109.979100000000000000],USD[1.872365190000000],USDT[0.004592495629577] |
| 02910974 | USD[0.050580857500000],USDT[0.000000008439062] |
| 02910975 | NFT[395078338300162670][1],NFT[416438011810684220][1],NFT[489365466142485121][1],TRX[0.603832000000000],USDT[0.316002036750000] |
| 02910978 | DFL[1979.604000000000000000],ETH[0.141108720000000],NFT[303050943174542709][1],USD[0.000000604853984] |
| 02910990 | BTC[0.000000084537102],ETHBULL[0.000000005370810],KIN[0.000000039622006],SAND[0.000000004247280],SPELL[0.000000069919024],USD[0.000002960203142],USDT[0.000000565361850] |
| 02910994 | SOL[50.000000000000000000],USD[0.000005729494075],USDT[0.000000129618607] |
| 02910996 | TRX[0.000777000000000],USDT[0.000000956518052] |
| 02911004 | ETH[0.057886840000000],ETHW[0.057167430000000],KIN[1.000000000000000000],USDT[0.000016111514366] |
| 02911005 | AKRO[1.000000000000000000],ATLAS[2270.216212750000000],EUR[0.000000067474037],TRX[1.000000000000000000] |
| 02911009 | USDT[0.005388200000000000] |
| 02911010 | BAO[1.000000000000000000],EUR[1.895219320000000],USD[0.900000034448141] |
| 02911016 | USD[0.000000007550000000] |
| 02911018 | USDT[0.441000000000000000] |
| 02911020 | NFT[294888814412210563][1],NFT[394347403431339265][1],NFT[425797592149177848][1],USD[0.000000011527645],USDT[9.523588430000000] |
| 02911023 | USD[0.000000036200000],USDT[1.274066794000000] |
| 02911032 | KIN[1.000000000000000000],USD[0.000000051118810] |
| 02911035 | USD[30.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02911036 | [LUNA2[0.872551839000000000],LUNA2_LOCKED[2.035954291000000000],SGD[0.000000146325917],USD[0.002700022630839],USDT[0.000000014375156]] |
| 02911038 | [DOT[0.031003730000000000],USD[0.698624795004235],USDT[1.060000000000000000]] |
| 02911043 | [ETH[0.000000000224000]] |
| 02911045 | [USD[680.235461460106000],XPLA[5759.154500000000000000]] |
| 02911048 | [USDT[0.000000052437876]] |
| 02911049 | [AVAX[1.003533740000000000],BTC[0.000000033980000],DOGE[1210.000000000000000000],ENJ[15.000000000000000],FTT[0.000000054294604],LUNA2[0.099052268460000000],LUNA2_LOCKED[0.231121959700000000],LUNC[21568.840000000000000000],MANA[32.000000000000000000],MATIC[100.000000093880000],SAND[19.000000000000000000],SHIB[3400000.000000000000000000],USD[-0.033451170013384] |
| 02911050 | [ATLAS[410.000000000000000],USD[0.070958556000000000],USDT[0.000000006050813]] |
| 02911053 | [DENT[0.000000092290737],LUNA2[0.616949120900000000],LUNA2_LOCKED[1.439547949000000000],LUNC[134341.970000000000000000],USD[-0.370636147784175]] |
| 02911054 | [BTC[0.012401110000000000],ETH[0.159518910000000000],ETHW[0.158973821515999],NFT[5170171562821238031[1] |
| 02911061 | [USD[0.002447810345765],USDT[0.000000046029482]] |
| 02911067 | [ATLAS[248.511960800000000],USDT[0.000000010865952] |
| 02911071 | [ATLAS[9.682000000000000000],USD[0.356796325000000000] |
| 02911078 | [ALGO[445.469646560000000000],APE[10.239531010000000],APT[15.342995650000000000],ATOM[14.518639150000000000],BAO[3.000000000000000000],BTC[0.000051870000000000],DOGE[168.181460160000000000],ETH[0.152052020000000000],FTT[11.974788840000000000],IMX[15.501543620000000000],KIN[4.000000000000000000],MATIC[200.7392589300 00000],TRX[1.000170000000000],USD[0.000003270038500],USDT[377.048464931263624] |
|  | USDT[0.000000074955300] |
| 02911096 | [ATLAS.970000000000000000],ETH[0.000000009909000],NFT[28942701127736629][1],NFT[3448420636192388103[1],NFT[4818332351369346687[1],USD[0.000000009500000] |
| 02911105 | [LTC[0.000000005568747],NFT[51063143729949820][1],NFT[51772698020077942][1],NFT[52795460095911447][1],USDT[0.000001000214011937] |
| 02911109 | [ADABULL[1.473600534800000000],APE[19.562003000000000000],AVAX[10.505686529443913],BNB[2.403344301000000000],DOGE[88.929806800000000],ENJ[89.752650000000000000],ETH[0.057107645600000000],ETHW[4.152107645600000000],LTC[0.000000030000000000],MANA[130.7143057000 000000],MATIC[110.321700000000000000],SAND[115.194890200000000000],SHIB[495740033.750000000000000000],SOL[1.134193018000000000],SPELL[350.087000000000000000],USD[15424.450695044753264] |
| 02911110 | [USD[25.000000000000000000] |
| 02911113 | [BTC[0.019396219000000000],USD[-203.660410788000000000000000000] |
| 02911116 | [BNB[0.000000098626782],BTC[0.000000007850864],ETH[0.000000053256154],NFT[32290902974477934][1],SOL[0.000000042976726],TRX[0.000000019050932],USD[0.000000079412671],USDT[0.000002497902019] |
| 02911126 | [1INCH[18.996498300000000000],AVAX[2.400000000000000000],BTC[0.042006710000000000],FTT[5.000000000000000000],MANA[37.000000000000000000],USD[-10.701127731935876],USDT[0.005462000000000000] |
| 02911127 | [BTC[0.000333730000000000],CRO[90.487359943062000000],USD[0.003189978751077] |
| 02911129 | [BAO[1.000000000000000000],SOL[0.036781580000000],STARS[0.057928082000000],TRX[1.000000000000000000],USD[0.000023690370532] |
| 02911132 | [STARS[0.000000002500000000],USD[0.000000307601254] |
| 02911136 | [USD[0.000000010859723],USDT[0.000067648714126] |
| 02911142 | [ATLAS[0.000000065437800],BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[8.000000000000000000],USD[0.000000035388451] |
| 02911146 | [USD[0.004438415199670?],USDT[0.167367690000000000] |
| 02911147 | [ALTBEAR[42915.400000000000000000],TRX[0.001623000000000],USD[-961.178612834351521700000000],USDT[2755.717451003506377] |
| 02911148 | [AUD[0.000000067561334],AVAX[0.012270750000000000],CEL[146.700000000000000000],FTM[1811.000000000000000],LUNA2[3.097223739000000],LUNA2_LOCKED[7.226855391000000000],LUNC[674426.990000000000000000],MATIC[20.000000000000000000],USD[-591.975997553439253],USDT[0.000000014167928] |
| 02911149 | [BTC[0.000000000303100],DOT[8.414830000000000000],ETH[0.000000040124061],FTT[0.047427595658202],GOOGL[0.000001400000000],GOOGLPRE[-0.000000029000000],LINK[8.376662000000000000],MATIC[803.172435243670690000],SOL[5.236410880000000],USD[1.525457582023158?],USDT[0.000000070628016] |
| 02911151 | [TRX[0.000000084675402],USD[0.000000082004806] |
| 02911159 | [ATLAS[9.864000000000000000],USD[0.041492667000000] |
| 02911160 | [HT[0.000093060000000],USD[0.428003656242000400] |
| 02911161 | [USDT[0.000000042888882] |
| 02911164 | [ATLAS[127.938553364180000000] |
| 02911166 | [USD[25.000000000000000000] |
| 02911171 | [BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[1.000000600000000000],USD[0.000000128220446],USDT[0.000000074921616] |
| 02911187 | [BAO[1.000000000000000000],KIN[1.000000000000000000],USDT[0.000000472895514] |
| 02911190 | [USD[2.837234640197325?] |
| 02911191 | [ATLAS[22.177689420000000000],FTT[0.000010539000000000],TRX[10.543967590000000000],USD[0.000002567535306] |
| 02911193 | [USD[25.000000000000000000] |
| 02911195 | [USD[5578.93980000000000000000],SOL[0.004720000000000000],USD[1.123860786017872400],USDT[0.000000147520670] |
| 02911196 | [TRX[0.000669000000000],USD[0.002543144779240],USDT[96.510000003451328?] |
| 02911210 | [USD[1.372239225000000000] |
| 02911217 | [FTT[4.209145640000000000],GBP[0.000000564348468] |
| 02911228 | [SOL[1.628682550000000000],USD[1.635011873102196] |
| 02911228 | [BNB[0.000000177195200],ETH[0.000000009519686B],MATIC[2.000000018007744],TRX[0.766288000000000],USD[0.000000115846173],USDT[0.774956648700000] |
| 02911230 | [BTC[0.000004642000000000],GENE[0.000380000000000000],SOL[0.000000023360000],USD[-1.836887443939352]S],USDT[11.077253399447086] |
| 02911241 | [USD[0.003382458751457S] |
| 02911244 | [USD[0.677975475000000000] |
| 02911245 | [USD[10.000000000000000] |
| 02911253 | [AKRO[2.000000000000000000],AXS[0.000031350000000000],BAO[1.000000000000000000],BCH[0.023955890000000000],BNB[0.023919930000000000],BTC[0.016309540000000000],COMP[0.000119050000000000],ETH[0.013690970000000000],ETHW[0.013526430000000000],FTM[0.000595680000000000],FTT[0.263908720000000000],KIN[1.000000000000000000],MANA [3.413798670000000000],MATIC[0.352968210000000000],REN[79.558838270000000],SAND[2.190447250000000000],SOL[0.000028800000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.002410118795718],XRP[185.484767040000000],YFI[0.001568520000000000] |
| 02911258 | [USD[0.000000060800000] |
| 02911263 | [BAO[2.000000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000019735137],USDT[0.000003040801615] |
| 02911267 | [AKRO[2.000000000000000000],BAO[4.000000000000000000],DENT[1.000000000000000000],EUR[0.006051681533123],FTM[0.000000016958333],KIN[2.000000000000000000],RSR[3.000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000973881871071] |
| 02911269 | [BNB[0.036628980000000],USDT[0.000003767302870?] |
| 02911270 | [AKRO[1.000000000000000000],SOL[0.000000023872205] |
| 02911272 | [ATLAS[90.000000000000000000],USD[0.279087790481400?] |
| 02911273 | [USD[3.130019419650000000] |
| 02911276 | [AVAX[0.000000086513300],BTC[0.000000054334400],ETH[0.000000032433100],ETHW[0.008927483243310O],SOL[0.000000052352787],USD[36.100174864789719],USDT[0.004304000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02911277 | USD[25.0000000057867432],USDT[0.000000009796450] |
| 02911279 | ATLAS[569.886000000000000],FTT[1.799640000000000],TRX[0.000030000000000],USD[0.091184360000000000],USDT[3.900000008730240] |
| 02911282 | USD[4.236173937500000],USDT[0.000000068389321] |
| 02911285 | ETH[0.000006600000000],ETHW[0.000006600000000],EUR[0.000000001882816],LUNA2[0.805708272000000],LUNA2_LOCKED[1.879985968000000],SOL[0.002308157278000],USD[205.528337824416215],USTC[0.999600000000000] |
| 02911288 | USD[0.1763443847841600] |
| 02911291 | BNB[0.016270990000000],USD[-0.245912325050000],USDT[0.000000046880979] |
| 02911300 | AKRO[1.000000000000000],DOT[17.129630360000000],TRX[0.001008000000000],USDT[1173.740658860694328276] |
| 02911301 | ATLAS[4069.226700000000000],AUD[2.680537447875756],BTC[0.0000000086146105],ETH[0.000000019214000],ETHW[0.943494041921400000],USD[0.550602090794686],USDT[0.0000001863636301] |
| 02911305 | USD[0.0000001235091890],USDT[0.000000030859712] |
| 02911308 | USD[10.0000000000000000] |
| 02911314 | AUD[0.0000028870358972],DOT[0.0725498800000000],SAND[5.361324440000000000],SOL[0.06807443000000000],USD[0.0337520966250000] |
| 02911327 | ENS[0.0074913700000000],USD[0.3806870256554153],USDT[0.0000000024480092] |
| 02911329 | TRX[0.0000000003582560],USDT[0.042393713250000000] |
| 02911330 | IMX[25.594984000000000],USD[0.210474308000000],USDT[1.293600000000000000] |
| 02911332 | ATLAS[500.000000000000000],USD[2.959936187000000],USDT[0.0068200000000000] |
| 02911333 | SGD[0.000000692655269] |
| 02911335 | ETH[0.0057833039259600],ETHW[0.0057833039259600] |
| 02911336 | BTC[0.033003490000000],DOT[50.0000000000000],ETH[0.318000000000000],FTT[5.995000090000000],RAY[1161.209862890000000],USD[15.343431250920703700],USDT[0.0000000036043608] |
| 02911343 | AUD[0.0003364150706815],BTC[0.003370070000000],KIN[1.000000000000000],SAND[0.000133040000000],USD[0.0031040697568590] |
| 02911348 | USD[0.0000123303000000],USDT[0.0000000078132095] |
| 02911351 | USD[0.00000000842369628],USDT[0.0000000014281328] |
| 02911354 | SOL[0.0000000068200000],USD[0.0045560067600234] |
| 02911355 | USD[0.0870025972315000] |
| 02911356 | USD[60.3385063750448500],USDT[60.9330795125769042] |
| 02911357 | BOBA[0.050826700000000],NFT[354208827755656728][1],NFT[491595016405711558][1],NFT[50874937925672195][1],USD[0.0909067344500000] |
| 02911359 | ATLAS[698.060000000000000],AVAX[0.000000000000000],CEL[0.088820000000000000],DOGE[0.072600000000000000],DYDX[0.014300000000000000],FTM[0.160000000000000000],LUNA2[0.004372130241000],LUNA2_LOCKED[0.010201637230000],LUNC[0.003334000000000],NEAR[0.045060000000000000],RUNE[0.088000000000000000],SOL[0.00862200000000000],USD[0.05130068554600000],USDT[0.3101730017337001],USTC[0.6188940000000000] |
| 02911363 | ATLAS[0.946800000000000],USD[0.5382795609857282],USDT[0.000000000007059337] |
| 02911364 | FTT[3.864505940000000],KIN[1.000000000000000],USDT[0.003244294244403 63] |
| 02911369 | ATLAS[0.000000000000000],AUD[0.000000097684889],AVAX[0.000000001434002],BAQ[6.000000000000000],BTC[0.00000008665430],CEL[0.00000000427488],CRO[0.00000007829725],DOGE[0.00000001735071],ETH[0.00001832084295],FTT[0.00001832084295],KIN[7.000000000000000],LUNA2[2.737030094000000],LUNA2_LOCKED[8.160077078000000],LUNC[5.222736261757812 0],MATIC[0.000000083501 03],RAY[613.098439082071962 7],SHIB[0.000000082627871],SOL[0.000000013199666],USD[0.0000000103467552],USDT[0.000000049268300],USTC[34.7600492600000000],XRP[0.0000000002851382] |
| 02911371 | FTT[0.800000000000000],NFT[392080572670912140][1],SOL[0.000000065400000] |
| 02911372 | BNB[0.00000006418000],NFT[392080572670912140][1],SOL[0.000000065400000] |
| 02911375 | BNB[0.000000004549816],SOL[0.000000084988460],USD[0.000000179994891],USDT[0.0000000087383102] |
| 02911376 | AVAX[18.048491000000000],CHZ[11959.979000000000000],USD[0.000000107357595],USDT[702.7525874782500000] |
| 02911377 | ATLAS[450.0000000000000000],USD[0.432551630203982],USDT[0.000000014451250] |
| 02911381 | AAPL[0.030000000000000],BABA[0.018000000000000],BNB[0.040000000000000],FBJ[0.040000000000000],LUNA2[1.042982090000000],LUNA2_LOCKED[2.576695821000000],LUNC[240463.260000000000000],NFLX[0.020000000000000],NVDA[0.042500000000000],TRX[0.000001000000000],TSLA[0.148367170000000],TSLAPRE[0.000000026600000],USD[-75.896759018337569 4],USDT[57.5893517890502670] |
| 02911382 | DFL[287.608467370000000],TRX[0.4502310000000000] |
| 02911383 | AKRO[4.000000000000000],BAO[8.000000000000000],BAT[1.000000000000000],BNB[0.040000000000000],DAI[0.004539830000000],DENT[5.000000000000000],DOGE[1.000000000000000],ETH[0.000000024938046],FIDA[1.000000000000000],HXRO[2.000000000000000],KIN[11.000000000000000],LINK[0.084884700000000],RSR[1.000000000000000],SXP[1.019583750000000],TOMO[1.003262940000000],TRX[4.000000000000000],UBXT[9.000000000000000],USD[0.022146531873631 9],USDT[0.1333307977646331] |
| 02911387 | ATLAS[4323.059071939155761 8],BF_POINT[200.0000000000000],EUR[0.00000001438765],USD[0.000000023159035],USDT[0.0000000527209 40] |
| 02911388 | AKRO[5.000000000000000],ATOM[0.000086700000000],AUDIO[1.000000000000000],AXS[0.000111510000000],BAQ[3.000000000000000],BTC[0.000003300000000],DENT[4.000000000000000],DOGE[1.000000000000000],FRONT[1.000000000000000],IMX[0.004811570000000],KIN[4.000000000000000],LUNA2[0.000686890000000],LUNC[0.020000000000000],LUNA2_LOCKED[0.171.912880600000000],MATH[1.000000000000000],RSR[3.000000000000000],TRX[2.000000020000000],UBXT[2.000000000000000],USD[0.0365785800000000] |
| 02911389 | ATLAS[440.000000000000000],USD[3.125248171570000],USDT[4.883600005259 3220] |
| 02911396 | MANA[199.920190000000000],USD[3.630416140000000000] |
| 02911399 | ATLAS[60.000000000000000],USD[0.328363621000000],USDT[0.0031370111190240] |
| 02911400 | BNB[0.000000039371147],USDT[0.000002108022270] |
| 02911404 | BTC[0.000000079204985],USDT[0.000000000745570] |
| 02911405 | ATLAS[110.159972450000000],BAO[20706.677489350000000],KIN[123885.034687800000000],USD[-0.393069047479 0132],USDT[0.0018250014439145] |
| 02911406 | BNB[0.000000049990000],USD[0.000057582784661] |
| 02911407 | AKRO[1.000000000000000],BAQ[1.000000000000000],BTC[0.000000020526347],KIN[3.000000000000000],STG[0.006581850000000],USD[0.000000271207174] |
| 02911408 | ATLAS[8.992000000000000],LUNA2[0.000000304199125],LUNA2_LOCKED[0.000000709797959],LUNC[0.006624000000000],USD[5.310426192500000],USDT[0.0000000013568600] |
| 02911413 | BAO[1.000000000000000],ETH[0.074920550000000],ETHW[0.073989630000000],GODS[25.604168823300000],RSR[1.000000000000000],STARS[0.000000016000000] |
| 02911415 | TRX[0.004048520000000],USDT[0.000000006999664] |
| 02911416 | USD[30.000000000000000] |
| 02911428 | USD[0.083467000000000] |
| 02911430 | BNB[0.000000008609632],NFT[409678893851693295][1],NFT[562767476833669976][1],NFT[572416937615486493][1],SOL[0.000000054400000] |
| 02911432 | USD[61.602331781745000000] |
| 02911434 | ATLAS[31.399360446300000],ETH[0.0000000047806055] |
| 02911436 | USDT[11.000000000000000] |
| 02911444 | USD[0.017767966750000] |
| 02911451 | USDT[0.0000005920496114] |
| 02911456 | DFL[205.360792410000000],USDT[0.000000000924 9753] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02911458 | TRX[0.0000000018507600] |
| 02911465 | ATLAS[1069.796700000000000000],USD[0.2245280400000000],USDT[0.0000000015958628] |
| 02911467 | AKRO[1.00000000000000000],ATLAS[657.2251018700000000],RSR[1.00000000000000001] |
| 02911469 | USD[36.2400000000000000] |
| 02911470 | ETH[0.2529494000000000],ETHW[0.2529494000000000],MANA[276.9446000000000000],SAND[105.9788000000000000],SOL[9.3181360000000000],USD[3.9745000000000000],XRP[2150.5698000000000000] |
| 02911472 | ATLAS[70.0000000000000000],USD[0.0123768133000000],USDT[0.0044572000000000] |
| 02911473 | BNB[0.0152326700000000],EUR[0.0000036377726904],USDT[0.0000000004536012] |
| 02911477 | AKRO[8.00000000000000000],BAO[12.00000000000000000],CHZ[1.00000000000000000],DENT[1.00000000000000000],ETH[0.8455009000000000],ETHW[0.8451449700000000],GBP[0.0000002468764524],HNT[0.0010824800000000],KIN[9.00000000000000000],MATH[1.00000000000000000],RSR[4.00000000000000000],SAND[16.1208424600000000],SHIB[856186.6284424000000000],SOL[2.2806012462621840],TRX[5.00000000000000000],UBXT[9.00000000000000000],UNI[0.0001376000000000],USD[0.0006974127410755] |
| 02911480 | USD[25.3371917098579800] |
| 02911487 | IMX[46.2916660000000000],USD[0.0000000089072601] |
| 02911490 | TRX[113.4836760000000000],USDT[0.0315175603942800] |
| 02911491 | USDT[0.1718294605300000] |
| 02911499 | USD[0.0107441161500000] |
| 02911501 | USD[0.0181079711040000] |
| 02911502 | ETH[0.0009500000000000],ETHW[0.0009500000000000] |
| 02911510 | ATLAS[100.0000000000000000],TRX[0.9000000000000000],USD[0.3047829185000000] |
| 02911511 | DOGE[3142.3714000000000000],ETH[0.1199767200000000],ETHW[0.1199767200000000],FTT[6.7986400000000000],USD[1.1350000000000000] |
| 02911523 | DOGE[9436.7641187100000000] |
| 02911532 | ATLAS[9157.2455518300000000],LUNA2[0.7728983823000000],LUNA2_LOCKED[1.8034295940000000],LUNC[168300.2500000000000000],USD[0.0007118064296200],USDT[0.0087450098378284] |
| 02911535 | LINKBULL[37.0000000000000000],USD[0.1446519880000000] |
| 02911540 | AKRO[1.00000000000000000],BAO[2.00000000000000000],KIN[2.00000000000000000],MBS[632.8213291700000000],RSR[1.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USDT[0.0529235550388027] |
| 02911542 | ATLAS[2520.0000000000000000],USD[1.0103712222000000],XRP[0.7500000000000000] |
| 02911547 | AUD[2.5408610100000000],USD[-1.5273560491169750] |
| 02911550 | USDT[0.0000000095000000] |
| 02911551 | USD[37.4847334328120000] |
| 02911556 | BNB[0.0000000100000000],BTC[0.0339028815019850],TRX[0.6428020000000000],USD[0.3759866925732296],USDT[0.0003055077032324] |
| 02911557 | AVAX[0.0000000100000000],ETH[0.0000000815940000],GST[0.0000000076000000],SOL[0.0000001944286],TRX[0.7880560021479772],USDT[0.0044588372363832] |
| 02911558 | ATLAS[40.0000000000000000],TRX[0.0000030000000000],USD[0.1750953805998384] |
| 02911567 | IMX[0.0000000024532878],USD[2.1289618845795475] |
| 02911571 | ATLAS[5820.0000000000000000],USD[0.2984624398970151],USDT[0.0000000073654618] |
| 02911577 | USDT[0.7836216000000000] |
| 02911581 | USD[0.0025067861677912],USDT[0.0000000092403538] |
| 02911582 | USD[0.0000000095000000],USDT[0.0000000074497964] |
| 02911584 | BOBA[38.9615469300000000],KIN[2.00000000000000000],USD[0.0379528116258094] |
| 02911592 | AUD[0.0004603111198991] |
| 02911593 | ATLAS[1810.0000000000000000],USD[0.0093232373625000],USDT[0.0000000061465298] |
| 02911599 | TRX[0.0000010000000000] |
| 02911604 | USD[0.0080247392000000] |
| 02911605 | NFT[393515441273529199][1],NFT[473371995337588787][1],USD[0.0000000015691882],USDC[14.7412543000000000],USDT[0.0000000092691690] |
| 02911606 | USD[-0.1491976292692783],USDT[0.2231723600000000] |
| 02911612 | ATLAS[810.0000000000000000],USD[0.0228069732500000],USDT[0.0000000067267684] |
| 02911614 | ETH[0.0000000093058500],LUNA2[0.0845968630300000],LUNA2_LOCKED[0.1973926804000000],LUNC[0.0000000100000000],USD[0.0000000006230343],USDT[0.0000000041336608] |
| 02911617 | TRX[0.0000000067155622],USD[0.0004171288043676],USDT[323.4129793486047243] |
| 02911623 | USD[25.0000000000000000] |
| 02911632 | STARS[0.5808700000000000],TRX[0.0000340000000000],USD[0.0000000118486816] |
| 02911633 | USD[0.5738924331250000] |
| 02911637 | ATLAS[399.9200000000000000],TRX[0.0700010000000000],USD[0.0086029025000000] |
| 02911645 | ATLAS[0.5538488300000000],BAO[3.00000000000000000],DENT[2.00000000000000000],KIN[1.00000000000000000],UBXT[3.00000000000000000],USD[0.0375949779232511] |
| 02911652 | ATOM[0.0000000076805400],BTC[0.0000000924707034],LTC[0.0003650932218639],SOL[0.0000000341612724],USD[-0.0003069935215458] |
| 02911653 | BTC[0.0000037046888641],SHIB[1980000.00000000000000000],USD[0.0002112267806698] |
| 02911657 | USD[0.1359149241360000],USDT[1.8002910700000000] |
| 02911667 | ALICE[28.6942600000000000],AXS[16.2967400000000000],DOT[46.9906000000000000],ENJ[218.9562000000000000],ETH[0.0139878000000000],FIDA[5.9988000000000000],LINK[90.3710678300000000],LUNA2[0.0631581727200000],LUNA2_LOCKED[0.1473690697000000],MANA[223.9552000000000000],MATIC[45.0000000000000000],POLIS[15.2969200000000000],SAND[176.0000000000000000],SOL[21.0182278400000000],USD[0.0000005286085B],USDC[186.6796368300000000],USTC[8.9403446100000000],XRP[4032.8241310000000000] |
| 02911680 | USD[10.0000000000000000] |
| 02911681 | ATLAS[460.7323358000000000],EUR[0.0000009751821034],SOL[0.7664862900000000] |
| 02911682 | STARS[0.1375350000000000],USD[0.0000000005000000],USDC[2.1192300] |
| 02911684 | USD[0.0000000032828320],USDT[0.0000000047657990],ZECBULL[3.9672400000000000] |
| 02911687 | FTT[2.6000000000000000],USD[420.0924679720640000],USDT[0.0098289600000000] |
| 02911688 | USD[0.6377728443449917],USDT[0.0019756908680955] |
| 02911696 | AVAX[0.0060900000000000],BTC[0.0000000975000000],ETH[0.0006879625000000],ETHW[0.0006879625000000],SOL[0.0050600000000000],USD[0.0051911712571414],USDT[0.0000000075893282],XRP[0.5000000000000000] |
| 02911698 | CRO[0.0000000088480000],MATIC[0.0000000024995737],SHIB[0.0000000707070339],USD[6.0917371619351103] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02911700 | ETH[0.095282210000000],ETHW[0.096000003184030],EUR[0.00000017738189830],USD[0.946137355299436],USDT[0.000000065459615] |
| 02911701 | ETH[0.000000044479198],USDT[0.000000110525101] |
| 02911703 | SPELL[1500.000000000000000],USD[0.483172709000000] |
| 02911704 | USD[0.121027355000000000],USDT[0.000000053198772] |
| 02911709 | USD[0.006444461510000000],USDT[0.082506400375000] |
| 02911711 | SOL[0.000000008677910] |
| 02911716 | ATLAS[4310.000000000000000000],TRX[0.502000000000000000],USDT[1.417878500287500000] |
| 02911728 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],GRT[1.000000000000000000],KIN[1.000000000000000000],RAY[0.000000098579669],STARS[0.000000085000000],USD[0.000000308673541],USDT[0.000000125295516] |
| 02911729 | ATLAS[110.000000000000000000],USD[0.082390387000000] |
| 02911730 | BNB[0.000000005000000],SGD[0.000004364509549],USD[0.051856318331811] |
| 02911732 | ALPHA[43.991640000000000],ATLAS[389.958200000000000],AUDIO[11.000000000000000000],BIT[19.997150000000000],BTC[0.001344665220000],ENS[0.499905000000000],ETH[0.000996390000000],ETHW[0.000996390000000],HNT[0.399924000000000],MANA[5.998860000000000],MAPS[28.989170000000000000],MTA[18.991070000000000000000],RSR[399.924000000000000000],SAND[4.999050000000000000],SOS[2099601.000000000000000000],USDI-4.992604892014031800000000000],USDT[0.150704402250000000] |
| 02911748 | ETH[0.000986800000000000],ETHW[0.000986800000000000],SAND[0.369845000000000],SOL[0.006350000000000000],USD[7.044988733944800],USDT[0.000000011184001] |
| 02911749 | USD[0.000000087498336] |
| 02911750 | USD[0.000000012462099],USDT[0.000000079036435] |
| 02911755 | ETH[0.000000099070612],TRY[0.000000569731744],XRP[0.000000061582035] |
| 02911757 | USDT[0.507423350000000] |
| 02911760 | BNB[0.000000008969600],NFT[3525411509002225508][1],NFT[3800636190595830908][1],NFT[4684601728213759851][1],NFT[4830745929585588000][1],SOL[0.000000006733270],TRX[0.000000063739131],USD[0.000000004071762],USDT[0.000000077251887] |
| 02911770 | GENE[0.095725000000000],USD[5.137441840000000],USDT[0.000000005789152] |
| 02911772 | TRX[28.446625690000000],USD[-0.421101246239951],USDT[0.000000074202046] |
| 02911775 | BTC[0.000099088000000000],FTT[48.990690000000000],USD[0.287138896140502] |
| 02911785 | BTC[0.000000039297960] |
| 02911791 | USD[30.000000000000000] |
| 02911801 | BNB[0.009500000000000000],USD[0.245553394850000] |
| 02911802 | USD[11.277129054000000000000000] |
| 02911810 | ATOM[0.000000003409600],BAO[1.000000000000000000],BTC[0.000000071498050],ETH[0.004668068366080],LUNA2[0.004347057444000],LUNA2_LOCKED[0.010143134040000],LUNC[0.008832622370780],USD[-0.300955640727290],USDT[0.043766665082975] |
| 02911815 | USD[0.000000086548490],USDT[0.000000067842591] |
| 02911816 | AKRO[1.000000000000000000],ATLAS[0.014039490000000],BAO[2.000000000000000000],GBP[0.000012859418081],IMX[20.922459130000000],KIN[2.000000000000000000],USD[0.000000123470078] |
| 02911838 | ATLAS[4299.479400000000000],MBS[1046.997150000000000000],USD[0.032960800937500] |
| 02911845 | USDT[26120.000000000000000] |
| 02911846 | USD[25.000000000000000] |
| 02911848 | TRX[0.737845000000000],USD[0.082903088000000000],USDT[0.092694393750000000],XPLA[9.976000000000000] |
| 02911849 | USDT[0.947000001400149] |
| 02911856 | ATLAS[0.000000080744302],AUD[0.000000538720],CHZ[1.000000000000000000],KIN[1.000000000000000000],UBXT[2.000000000000000000],USD[0.016439401161436],USDT[0.000000061852608] |
| 02911859 | USD[10.000000000000000] |
| 02911860 | BTC[0.000100000000000000],GALA[100.000000000000000000],SHIB[50000.000000000000000000],TLM[115.000000000000000000],USD[8.798858371214556],USDT[0.000000006119904] |
| 02911867 | BNB[0.648938000000000000],BTC[0.002497220000000],DOGE[567.548800000000000],RUNE[7.236440000000000],SOL[0.739242000000000],TRX[468.193200000000000],UNI[7.832680000000000],USD[0.497097275971136],USDT[98.370715376085028],WRX[77.972000000000000],XRP[113.082200000000000] |
| 02911868 | SGD[3522.630705910837227],TRX[2.000000000000000000],UBXT[3.000000000000000000],USD[0.000000082573876] |
| 02911869 | USD[0.000000112713054],USDT[2.387517903783075] |
| 02911870 | BNB[0.303111212310510] |
| 02911871 | BUSD[4215.571863440000000],USD[0.000000078118500] |
| 02911874 | USD[0.000000147818312],USDT[0.000000032982306] |
| 02911875 | BAO[1.000000000000000000],BTC[0.000000072805795],GBP[0.000343409123907],KIN[2.000000000000000000],TRX[2.000000000000000000] |
| 02911880 | BOBA[428.442175500000000] |
| 02911882 | XRP[0.000000014405135] |
| 02911883 | FTT[0.025028441926908],USD[0.117108486750000] |
| 02911884 | ATLAS[9.950600000000000],LUNA2[0.061104897130000],LUNA2_LOCKED[0.142578093300000],LUNC[13305.720000000000000],TRX[0.000010000000000],USD[-0.572133799310090000000000],USDT[0.000000143672628] |
| 02911889 | BULL[0.000582900000000],EUR[0.000000054859000],TRX[0.000028000000000],USD[-5.449170572675599],USDT[12.419424601828689] |
| 02911892 | AAVE[0.000000051875144],ETH[0.000000007688748],EUR[0.000000056591199],FTT[-0.000000003066643],HNT[385.000000094577034],SOL[0.000000056089475],USD[0.000000109497241] |
| 02911893 | SOL[0.090000000000000],USD[15.402793008500725],USDT[0.000000016593911] |
| 02911901 | USD[0.260774752000000] |
| 02911903 | ATLAS[100.000000000000000] |
| 02911912 | AAPL[0.005191200000000],BNB[0.000000043147936],FTT[3.795759110985502],NEAR[3.999282800000000],RAY[11.899796219187212],SOL[3.957414288000000],SRM[49.577214180000000],SRM_LOCKED[0.568039810000000],TRX[0.000010000000000],USD[0.001193993364108],USDT[0.135766247200335] |
| 02911914 | ETH[1.388794800000000],ETHW[0.249000000000000],GALA[1470.000000000000000],SOL[8.710000000000000],USD[1.079915428000000] |
| 02911919 | ETH[0.000000096974372],USD[0.000000028151923],USDT[0.000000082618728] |
| 02911927 | TRX[0.479301000000000],USD[29.469022950692872] |
| 02911929 | BTC[0.002299430000000],ETH[0.001999620000000],ETHW[0.001999620000000],LINK[0.399924000000000],USD[0.0770712872500000],USDT[2.045000000000000] |
| 02911931 | AVAX[2.000000003928000],BTC[0.005214440121000],ETH[0.020000000000000],ETHW[0.020000000000000],FTM[0.000000018040800],FTT[0.300000000816850],USD[755.504802361905189],USDT[0.000000089658458] |
| 02911937 | FTT[0.000000044294540],TRX[0.001554000000000],USD[0.000000133842632],USDT[0.000000028449655] |
| 02911940 | BTC[0.000099800000000],LTC[0.000450000000000],LUNA2[0.001669029417000],LUNA2_LOCKED[0.003889501972000],LUNC[362.977390000000000],USD[0.713358107000000],USDT[0.130188267780733],XRP[0.250000000000000] |
| 02911941 | AKRO[1.000000000000000000],ATLAS[298.163423990000000],AUD[0.027073459575928],BAO[1.370641290000000],CRO[32.930395540000000],KIN[3.000000000000000000],RSR[2.000000000000000000],SHIB[792.730008700000000],SOL[0.000000024290296],UBXT[1.000000000000000000] |
| 02911943 | DFL[6918.898000000000000000],FTT[28.900000000000000],USD[0.870013050400000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02911944 | ATLAS[20.000000000000000000],USD[4.5765256512500000],USDT[0.000000021687736] |
| 02911946 | ATLAS[408.974997050000000000],USDT[0.000000013609470] |
| 02911967 | TRX[0.000000020885600] |
| 02911956 | TRX[0.573005000000000000],USDT[0.0000000050774367] |
| 02911958 | USD[0.4382214828750000] |
| 02911959 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BTC[0.000000950000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],NFT (526306231597485870)[1],RSR[6.000000000000000000],UBXT[2.000000000000000000],USD[0.991644477045571],USDT[0.2644336573088839] |
| 02911966 | ATLAS[52.304832391500000000],EUR[0.000000007095525] |
| 02911970 | USD[37.7285605200000000] |
| 02911977 | USD[15.3601460064042096] |
| 02911979 | BTC[0.006300000000000] |
| 02911983 | BAO[1.000000000000000000],NFT (367351076209827520)[1],NFT (399725264801725983)[1],USD[0.000002437515976|4],USDT[0.9660310800000000] |
| 02911987 | AURY[12.000000000000000000],USD[4.8995182000000000] |
| 02911991 | USD[-0.853469134507689|6],USDT[0.860000000000000] |
| 02911999 | POLIS[17.194386400000000000],USD[0.135077300000000000] |
| 02912000 | ATLAS[9916.937287309117530|0],LUNA2_LOCKED[3.71573906000000000],LUNC[346761.430000000000000],USD[0.000000848917|11900] |
| 02912002 | TRX[0.000000073758400] |
| 02912006 | ATLAS[0.000000000000000000],LUNA2_LOCKED[3.715739060000000000],LUNC[346761.430000000000000],USD[0.000000848917|11900] |
| 02912007 | BTC[0.000000100000000],ETH[0.000000100000000],ETHW[0.000000037980000],FTT[0.160453163883319|5],LUNA2[0.000593803134500|0],LUNA2_LOCKED[0.001385540647000|0],LUNC[0.0056820046390100],MATIC[-0.000000038660100],RAY[0.000000100000000],SOL[0.000000037064880|0],SUSHI[0.000000018796200],TRX[0.000231393641650|0],USD[0.0343816114791542],USDT[0.000000007015142|2],USTC[20.000000009652830|0] |
| 02912009 | BNB[1.727517879484440|0],CEL[0.342354587601000],FTT[25.995060000000000],USD[644.164742161657708|4],USDT[2.0337437080125300] |
| 02912010 | BTC[0.000000059069427],USD[0.005979767728990|5],USDT[0.0000000014722790] |
| 02912012 | CRO[0.000000081962420],SPELL[0.000000043049775],USD[0.0030386540903768] |
| 02912019 | ATLAS[0.000000054400800],MATIC[0.000000017677300],MBS[15.000000000000000000],SOL[0.000000062800|00],TRX[0.000001000000000],USD[0.613291054875000],USDT[0.000000163604737] |
| 02912021 | ATLAS[59.988600000000000000],USD[1.0624102698600000],USDT[0.0095060000000000] |
| 02912024 | ETH[-0.000012625794439|4],USD[82.149763641454169|1],USDT[0.000000079725035] |
| 02912025 | ETH[-0.000000028000000],USD[0.0001154973573200] |
| 02912029 | BNB[0.000000034000000],HT[0.000089880000000],SOL[0.000321600000000],TRX[0.000000096623212],USDT[0.000000034076128] |
| 02912030 | BNB[0.000000059588627],ETH[0.000000000220500],NFT (481735244088968950)[1],NFT (517811252441320567)[1],TRX[0.000000049221850] |
| 02912031 | BUSD[10.000000000000000000],ETH[0.497829638785530|0],ETHW[0.494459464570670|0],TONCOIN[293.000000000000000],USD[215.0328723762793500] |
| 02912032 | USD[0.0074912700000000] |
| 02912040 | BAO[2.000000000000000000],BUSD[1.961943220000000|0],CHZ[0.000000012704768],LTC[0.000010700000000],TRX[1.000000000000000000],USD[0.000179287715874],USDT[0.000000105038723] |
| 02912044 | ATLAS[2649.496500000000000|0],USD[1.8875282907800000],USDT[0.005768000000000000] |
| 02912045 | TRX[0.000784000000000],USDT[0.000000049000000] |
| 02912049 | ETH[0.000000592963000],TRX[0.000000078223558],USDT[-0.000000003572144] |
| 02912050 | ETH[0.000000039500000],USD[1.9919485824190000] |
| 02912053 | RAY[0.000001400000000],TRX[0.000778000000000],USD[0.000000152458519],USDT[1695.9424412084711265] |
| 02912054 | IMX[17.500000000000000000],USD[0.163589650000000] |
| 02912058 | ETH[0.000810203363980|0],ETHW[0.000810203363980|0],LUNA2[0.000611436028700|0],LUNA2_LOCKED[0.001426684670000|0],LUNC[0.005730302457393|1],USD[0.1581207061486765],USDT[0.0461081233750000],USTC[0.0865480000000000],XRP[0.000000030579182] |
| 02912069 | IMX[306.907320000000000000],SHIB[95640.000000000000000],TRX[0.500000000000000000],USDT[0.000000006743921|6] |
| 02912071 | ATLAS[100.000000000000000000],AURY[1.000000000000000000],AXS[0.100000000000000],EUR[0.000000021384400],GALA[20.000000000000000000],POLIS[3.200000000000000000],USD[1.0631121175402|56] |
| 02912082 | BTC[0.000000062798224],USD[0.000000041330693] |
| 02912084 | AKRO[1.000000000000000000],ATLAS[3723434385906314029|18],BAO[6.000000000000000000],BTC[0.070223610000000],DENT[2.000000000000000000],EDEN[1062.350687930015276|1],FRONT[1.000000000000000000],GODS[357.311898939200000],HNT[38.985025199292|0018],HT[23.889448947521|0922],KIN[3.000000000000000000],MATH[1.00000|0000000000],POLIS[179.023771163305212],RAY[354.878430520145816|9],RSR[2.000000000000000000],SAND[207.952829613545400],STARS[1297.943738282800000],SXP[1.000000000000000000],TONCOIN[2247.411927259435934|7],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 02912085 | FTT[0.000002000000000],USD[0.000000046500000] |
| 02912087 | SOL[0.002200630000000],USD[3.2637000074022825],USDT[0.000000064233778] |
| 02912093 | BTC[0.037507783850225|0],USD[2.3089698249509827] |
| 02912094 | USD[0.000000085649100],USDT[0.000000011961100] |
| 02912098 | FTT[1555.297795000000000|0],SRM[41.587779440000000|0],SRM_LOCKED[405.447013240000000|0],STETH[0.000000004012623|4],TRX[324.010932000000000],USD[0.900455896098850|5],USDT[32.975344013607500|0] |
| 02912102 | USD[0.3528177400000000],USDT[0.002965005293105] |
| 02912103 | EUR[0.000000056562728],MNGO[9.483200000000000000],USD[0.000000077500000],USDT[0.000000005791112|0] |
| 02912104 | BTC[0.000000051940000] |
| 02912108 | ALICE[1.168255080000000|0],AXS[0.464487350000000],CHR[19.518424000000000],ENJ[10.360832710000000],GALA[10.961696120000000],MANA[4.518598270000000],SAND[5.123410040000000],USD[0.110854605276286|2],USDT[0.000000170883595] |
| 02912116 | SOL[0.000000078918000] |
| 02912120 | USD[0.000000091136000] |
| 02912128 | ETH[0.000000058540000],USD[0.000009964352815],USDT[0.000000050645885] |
| 02912130 | BOBA[0.091954500000000],USD[0.3465999787500000] |
| 02912132 | ATLAS[86.136093270000000000],USD[0.070436134452|5459],USDT[0.000000012644813] |
| 02912135 | ETH[0.000000131108952],USD[9.1037059187758|98],XRP[0.000000047890808] |
| 02912136 | BNB[43.394373010000000000],BTC[0.337085678000000|00],DOT[94.136000000000000],ETH[3.373074220000000|00],ETHW[0.000074220000000],LINK[296.299000000000000],LTC[18.729110000000000],SOL[40.291023200000000],TRX[272.000000000000000],UNI[263.414000000000000],USD[0.2074758242350000] |
| 02912139 | USD[0.0029937296000000] |
| 02912146 | ETH[0.000000091687400],FTT[25.614879982712500|0],NFT (309600417353544857)[1],NFT (375198980735627101)[1],NFT (398448727019352320)[1],NFT (509088000658652927)[1],NFT (565988617963924121)[1],TRX[0.000010000000000],USD[0.006366134244784|0],USDT[0.000096353455656|9] |
| 02912148 | ATLAS[429.914000000000000000],USD[0.213810420600000|00],USDT[0.0070370000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02912152 | BULL[0.000070000000000],USD[0.072333695000000000] |
| 02912156 | SHIB[0.0000000321800000],USD[0.000000100402860],USDT[0.000000085927210] |
| 02912162 | NFT (527216109556905899)[1],NFT (544670844683407870)[1],TRX[0.8426010000000000],USD[0.00000004750000000] |
| 02912165 | BNB[-19.7886641308668329],BTC[4.8331722665000000],ETH[-0.0924066693778226],ETHW[-0.0918366279054618],FTT[750.000000000000000],LUNA[23.5315996940000000],LUNC[0.0092226000000000],SOL[0.4557155690357243],SRM[4.2241432700000000],SRM_LOCKED[76.2958567300000000],TRX[0.0007770000000000],UNI[1025.2414102800000000],USD[4108.9578316170000000],USDT[8263.8767834905000000],USTC[499.9150000000000000] |
| 02912166 | BUSD[1.7421836300000000],CRV[0.6160183439288400],EUR[0.3766707248467284],FTT[33.4933000000000000],LUNA2[0.0000002034211283],LUNA2_LOCKED[0.0000000546492994],LUNC[0.0051000000000000],USD[0.0000000903189564],USDT[0.0000000029966538] |
| 02912167 | BNB[0.0000000015657010],BTC[0.0000000000880015800],LTC[0.0000000004621300],LUNA2[0.0270139753200000],LUNA2_LOCKED[0.0630326090700000],LUNC[5882.3500000000000000],NFT (457488805545908220)[1],NFT (485681449346372951)[1],NFT (519364931735400891)[1],USDT[0.0000000039944657] |
| 02912168 | MBS[740.0000000000000000],USD[2.3178317600000000],USDT[0.0000000077124870] |
| 02912175 | AKRO[1.0000000000000000],ATLAS[1068.2667201800000000],USDT[0.0000000000141008] |
| 02912179 | USDT[191.0000000000000000] |
| 02912181 | USD[0.0000000112353336],USDT[0.0000000045257672] |
| 02912183 | BOBA[0.0420000000000000],USD[2.2570038100000000] |
| 02912184 | EUR[0.0002233790410144] |
| 02912199 | AAVE[0.2099601000000000],AURY[11.0000000000000000],BTC[0.0857000000000000],ETHW[0.3730000000000000],FTM[66.9956300000000000],LINK[6.3000000000000000],NFT (394007259610672167)[1],SAND[54.0000000000000000],UNI[5.7995250000000000],USD[845.0760264564000000] |
| 02912200 | LTC[0.8201653900000000],TONCOIN[3.8000000000000000],USD[0.0384430770000000],USDT[0.0000000051351440] |
| 02912206 | AKRO[1.0000000000000000],AUD[0.0005480555868314],FTT[0.3147573300000000] |
| 02912208 | BNB[0.0000000013721000] |
| 02912213 | AMPL[0.5660150943133184],SLND[0.0085348360230000],TRX[0.0004690000000000],USD[0.0000000043000000],USDC[1312.8260414700000000],USDT[0.6487583130000000] |
| 02912215 | TRX[0.0000440000000000],USD[0.0000000047935600],USDT[0.0000000098234652] |
| 02912216 | ALICE[5.0094142000000000],BAO[3.0000000000000000],BTC[0.0024900000000000],DENT[1.0000000000000000],DOT[1.9394094100000000],EUR[901.7903569993995990],GODS[17.0047361600000000],KIN[9.0000000000000000],MANA[36.4072034600000000],RSR[1.0000000000000000],RUNE[0.0000829700000000],SAND[11.4036843500000000],SPELL[4023.5244072300000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],ZRX[687.8842579600000000] |
| 02912219 | ATLAS[513.1157466300000000],USD[0.0000000068057116],USDT[0.0000001230722622],XRP[47.7514333100000000] |
| 02912229 | TRX[0.0000660000000000],USDT[1.7667668370000000] |
| 02912231 | SOL[0.5026317168109200] |
| 02912246 | HNT[1.8000000000000000],SOL[3.0000000000000000],USD[1.7551940281000000] |
| 02912249 | SOL[9.2600000000000000],USD[0.9056704207500000] |
| 02912250 | CRO[870.8066170155000000],DFL[1969.7074000000000000],ETH[0.0005000000000000],ETHW[0.0005000000000000],USD[1.5149358000000000] |
| 02912256 | SHIB[0.0000000689214000],SOL[0.0000990759073272],USD[0.0000010963055518] |
| 02912260 | LUNA2[2.3971938060000000],LUNA2_LOCKED[5.5934521500000000],TRX[0.3371640000000000],USD[0.1953744224565700],XRP[238.9522000000000000] |
| 02912261 | ATLAS[1340.0000000000000000],USD[0.6126974814579584] |
| 02912265 | USD[0.8117350956066756],USDT[0.0000000282367759] |
| 02912267 | BTC[0.0225985140000000],DOT[9.4981950000000000],ETH[0.3209865100000000],ETHW[0.3209865100000000],FTM[0.9810000000000000],MATIC[9.9867000000000000],SPELL[98.1950000000000000],SUSHI[0.4979100000000000],USD[1.3438315498000000] |
| 02912268 | BTC[0.1081631836305354],GBP[0.0000000079512517],USD[1.0043963772152100] |
| 02912273 | ETHW[0.4940000000000000],MANA[82.9880300000000000],SAND[42.9918300000000000],USD[1050.9134685120000000] |
| 02912279 | USD[0.0000000099162415] |
| 02912282 | ATLAS[149.9715000000000000],USD[0.4235375000000000] |
| 02912286 | ATLAS[130.0000000000000000],USD[0.7141625641000000],USDT[0.0006906940000000] |
| 02912292 | BTC[0.0703630512588200],NFT (478748015130785943)[1],USD[-231.6228171905339654] |
| 02912298 | USDT[1.0000000000000000] |
| 02912301 | GBP[0.0000000361188960],LINK[26.9572675700000000],RSR[1.0000000000000000] |
| 02912302 | SAND[313.7407700000000000],USD[119.1888021247500000] |
| 02912307 | DYDX[1.4997150000000000],ENS[0.1200000000000000],PROM[0.9998100000000000],SHIB[100000.0000000000000000],SLP[158.6590391800000000],USD[5.8401674861967784] |
| 02912310 | ETH[0.0000000004286600],TRX[0.0000010000000000],USD[0.0000000071989921] |
| 02912314 | SOL[0.0038907600000000],USD[16.7129082059099000],USDT[0.0061030725290585],XRP[0.4162970000000000] |
| 02912319 | AUD[60.6831933586308404],USD[0.0000000006549632] |
| 02912331 | USD[10.0000000000000000] |
| 02912336 | ATLAS[1140.0000000000000000],USD[0.1940431116000000],USDT[0.0000000027796984] |
| 02912337 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[1.0000000000000000],BAO[3.0000000000000000],CHZ[1.0000000000000000],CRV[0.0061060800000000],ETHW[1.2360806000000000],LUNA2[1.1283889370000000],LUNA2_LOCKED[2.5536870600000000],LUNC[3.5295085700000000],SAND[0.0036692300000000],SOL[17.5577195300000000],USD[130.1049471435508412],USDT[0.0000011163718257] |
| 02912338 | BTC[0.0013000000000000],ETH[0.0490000000000000],ETHW[0.0490000000000000],OMG[15.5000000000000000],SOL[1.2797568000000000],USD[3.3269485012000000],XRP[118.0000000000000000] |
| 02912339 | BTC[0.0000609400000000],GODS[147.2990690000000000],LRC[55.0000000000000000],USD[0.0830957777500000] |
| 02912341 | BTC[0.1157000000000000],CRO[1550.0000000000000000],ETH[0.5520000000000000],ETHW[0.5520000000000000],EUR[0.0000277448320061],FTT[100.0000000000000000],LINK[369.9000000000000000],LUNA2[0.1624655244000000],LUNA2_LOCKED[0.3790862237000000],LUNC[35377.2100000000000000],RUNE[320.0000000000000000],SOL[16.9100000000000000],SRM[500.0000000000000000],USD[70.6376086864926936],USDT[0.1397527175821405],XRP[1197.0000000000000000] |
| 02912344 | FTT[22.4445405261042660],HNT[107.9794800000000000],SHIB[100.0000000000000000],STEP[11.0000000000000000],STG[20022.5976000000000000],USD[0.2862202234488155],USDT[0.0003595981963036] |
| 02912357 | USD[0.0000000000000000] |
| 02912373 | ACB[3378.0040370000000000],ARKK[182.1979735000000000],AVAX[0.4915222032211554],AXS[227.6092761200435096],BB[330.4181920000000000],BCH[62.1816718115632829],BNB[-11.3398235351050094],BNTX[58.2715893000000000],BTC[57.8459581483399963],CEL[125.9407800359764873],CVC[6561.0000000000000000],DOT[815.1869671500380631],ETH[52.1897071058241596],ETHW[56.7408873673347420],EUR[0.8234147741167200],FTT[1848.4316872672477571],LINK[-162.3803462215066776],MANA[365.0389300000000000],MATIC[20035.0636804906181569],MRNA[0.0000000320965508],NFLX[35.0909215000000000],NIO[315.5380383050710318],OMG[7.3283760591523688],PYPL[81.1417046658663800],SAND[109.0225200000000000],SOL[3126.8526150368243230],SPY[0.0000000100000000],SRM[40.3741204000000000],SRM_LOCKED[94.2003694000000000],SUSHI[875.4459737350723689],TRX[1726.3815710179572809],TSM[0.0063265000000000],UNI[2447.1417368500560866],USD[-617617.3466984139646768000000000],USDT[1141216.2475539196838271],XRP[613.4097419964985655],YFI[1.0577561581083100],ZM[-0.4986579132043770] |
| 02912378 | USD[0.0028621550920000] |
| 02912380 | BTC[0.0276801000000000],GALA[150.0000000000000000],LUNA2[3.2657427580000000],LUNA2_LOCKED[7.6200664360000000],LUNC[0.0000000005328000],RAY[25.9512977680368113],SAND[30.0000000000000000],SHIB[1514594.2075159000000000],SOL[1.0769578300000000],SRM[23.9952000000000000],STEP[225.2000000000000000],USD[0.0009323854181101] |
| 02912383 | USD[52.7516317335000000],XTZBULL[9798.1810000000000000] |
| 02912384 | TRX[0.6815640000000000],USD[0.0025373970000000],USDT[0.0000000046249400] |
| 02912390 | USDT[0.0960941302503012] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02912410 | USD[-5.667198036401211121,USDT[6.223585210000000] |
| 02912414 | USDT[0.000000007440000000] |
| 02912416 | ATLAS[15318.744100000000000000000],USD[0.933918026550000000],USDT[0.000000081735493] |
| 02912417 | BNB[10.154880460000000000],BTC[0.092546670000000000],ETH[0.998137750000000000],ETHW[0.998137750000000000],LTC[5.927250000000000000],MATIC[488.200000000000000000],XRP[2367.463100000000000] |
| 02912420 | TRX[0.000777000000000000],USD[0.825168269856019491,USDT[0.000000004148085661] |
| 02912425 | BNB[0.000000010000000000] |
| 02912428 | USD[10.000000000000000000] |
| 02912441 | BTC[0.000000066258450],USD[136.380266603387675600000000000],USDT[0.000000043431699] |
| 02912451 | USD[0.000000002500341711,USDT[0.000000001663886668] |
| 02912454 | ATLAS[299.940000000000000000],USD[1.399589814000000001] |
| 02912456 | BTC[1.699660000000000000],ETH[12.99794400000000000],ETHW[12.997944000000000000],LUNA2[0.061984704930000000],LUNA2_LOCKED[0.144630978200000000],LUNC[13497.300000000000000000],USD[10048.665225155918960000] |
| 02912457 | BTC[0.014809930000000000],DOGE[155.47615600000000000],ETH[0.140173290000000000],ETHW[0.140173290000000000],USD[0.031423347938001211] |
| 02912461 | BNB[0.014480908112596],LOOKS[0.0000000029159248],USD[-6.769179296883622111,USDT[41.190000047036150711] |
| 02912473 | BAO[2.000000000000000000],BTC[0.028733920000000000],KIN[1.000000000000000000],USD[6805.514427825032455611] |
| 02912477 | USD[0.073254051822726611,USDT[0.000000073788410] |
| 02912482 | BTC[0.000062040000000000],ETH[0.000512530000000000],ETHW[0.000512533500546000],LUNA2[0.045923781000000000],LUNA2_LOCKED[0.107155489000000000],TRX[0.000790000000000000],USD[-0.706854322326978211,USDT[0.000000023158889] |
| 02912484 | USD[0.000011515151478911] |
| 02912486 | BTC[0.000000043500000],GBP[0.000455216539149],IMX[0.000102580000000000] |
| 02912493 | FTT[0.018499540000000000],USD[0.022607825726500],USDT[96.085579991620000000] |
| 02912503 | LUNA2[50.652414630000000000],LUNA2_LOCKED[118.188967500000000000],LUNC[11029669.929334000000000000],USD[52.126600597691420000] |
| 02912504 | MANA[0.000000090891534],SOL[0.000000011263264611,USD[0.000000657704190911] |
| 02912505 | USDT[0.000000007520000011] |
| 02912511 | BTC[0.117143190000000000],ETH[0.379668070000000000],ETHW[0.37966807000000000],MATIC[9.842300000000000000],USD[3.103755849500000011] |
| 02912513 | LINK[99.300000000000000000],SOL[34.769048800000000000],UNI[308.800000000000000000] |
| 02912515 | ATLAS[1157.123464300000000000],POLIS[10.224168000000000000],USDT[99.000000197506800] |
| 02912516 | MATIC[309.180121158232030000],TONCOIN[10.80000000000000000],USD[2.017013306400000000],USDT[0.000000047028846] |
| 02912522 | DOGE[0.000000000948436],TRX[0.000003064458010],USDT[0.000000055938719] |
| 02912523 | BNB[0.005950830000000000],BTC[0.000969200000000000],SOL[0.007248000000000000],USDT[1527.415026720500000000] |
| 02912524 | BNB[0.000000002000000000],LTC[0.000000000800000000],LUNA2[0.017423761000000000],LUNA2_LOCKED[0.040655442480000000],LUNC[3794.060056560000000000],TONCOIN[40.00000000000000000],USD[0.001013341675819611,USDT[0.0000008711680560] |
| 02912530 | ATLAS[6949.1090000000000000000],AUD[1535.00000000295311631,AVAX[36.814393870000000000],AXS[2.529942950000000000],CRO[2885.410814690000000000],DOT[99.982000002600000000],ETH[0.000000003916302411,FTM[269.137871570000000000],GBP[0.000390905647826911,LUNA2[0.918278634500000000],LUNA2_LOCKED[2.142650147000000000],LUNC[199957.100012000000000000],RUNE[114.434140380000000000],SOL[50.180965800000000000],USD[3.428660191524955211,XRP[2396.568540000000000000] |
| 02912532 | BTC[0.000000007000000000],ETH[0.000000009188356],FTT[0.0587843226606314],LUNA2[0.000000171571246],LUNA2_LOCKED[0.000000400332907],LUNC[0.0037360000000000],USD[0.271138243000000000],USDT[0.000000011006082] |
| 02912533 | AUD[0.111191500000000000],GENE[2.199560000000000000],TONCOIN[22.09558000000000000],USD[0.000000083913460],USDT[0.635760206982261911] |
| 02912535 | USD[0.004696563400000011,USDT[90.366642800000000000] |
| 02912536 | ATOM[0.098420000000000000],BRZ[0.005022030000000000],BTC[0.000099600000000000],ETH[0.005992800000000000],ETHW[0.005992800000000000],USD[0.102318645993310185],USDT[0.059734193000000000] |
| 02912537 | AXS[1.599680000000000000],ETH[1.123669000000000000],ETHW[1.123669000000000000],EUR[0.000000450405991000],LUNA2_LOCKED[0.011167612310000],LUNC[108.978200000000000000],MANA[44.991000000000000000],SOL[3.968316000000000000],USD[1.453103942644553539],USDT[0.000000002350446694] |
| 02912540 | USDT[1.023051490000000000] |
| 02912541 | FTT[555.000000000000000000],PSY[5000.00000000000000000],RAY[363.842635696863115311,SRM[12.435487500000000000],SRM_LOCKED[26.525190840000000000],USD[0.329922696945000011,USDT[0.000000000466029900] |
| 02912544 | ATOM[0.091642300000000000],AUD[0.000000009708433],BAO[1.000000000000000000],BTC[0.002300600000000000],CRO[6.703319940000000000],DENT[2.000000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.037293661231025111,USDT[0.141224000000000000] |
| 02912545 | SOL[63.990762510000000011,USD[1.508790000000000000] |
| 02912547 | APE[0.095250000000000000],AVAX[0.078965976040225],BTC[0.000070871249740011,DOGE[0.917555971462300011,DOT[0.082975542217060011,ETH[0.001573523715500],ETHW[0.001573523715500],FTT[0.099620000000000011,LTC[0.001941355943820011,LUNA2[0.116451176900000011,LUNC[10867.495200000000000000],USD[0.249007647250000011,USDT[0.000000015743201] |
| 02912552 | BNB[1.599680000000000000],BTC[0.026294740000000011,ETH[6.986600000000000000],LUNA2[3.429241857000000000],LUNA2_LOCKED[8.001564332000000000],LUNC[338534.167024000000000000],USD[0.362542481240323211,USDT[0.000000015743201] |
| 02912553 | BAO[1.000000000000000000],KIN[2.000000000000000000],NFT[407251062512990429][1],USDT[0.000000059632275] |
| 02912557 | ETH[0.000000004400000000],LUNA2[0.002051466379000011,LUNA2_LOCKED[0.004786754885000011,LUNC[446.711123200000000000],POLIS[35.096618000000000000],PRISM[1309.751100000000000000],RUNE[35.693217000000000000],SHIB[1499715.000000000000000000],SOL[0.009762500000000000],USD[1.522431398675000011,USDT[1.092823038000000011] |
| 02912562 | ATLAS[775854.271300000000000000],LUNA2[0.050987980390000000],LUNC[11102.740078500000000000],USD[0.310978911192000],USDT[0.000000004464069] |
| 02912565 | USD[4.975144164800000000],USDT[0.008311000000000000] |
| 02912566 | USD[20.000000000000000000] |
| 02912567 | ATLAS[0.000000088737000],BAO[2.000000000000000011,BNB[0.000007526481584111,BOBA[0.000000089734384],KIN[1.000000000000000000],LTC[0.000000048150656],MATIC[1.010834520000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000] |
| 02912568 | BNB[0.000000108100000],CRO[348.751978830000000000],SLND[57.646500600000000000],USD[1.771702044000000000],USDT[0.002889000000000000] |
| 02912570 | APE[0.000000009436000],BTC[0.000000008253283],CEL[0.000000003678794],DOGE[16944.000000098620710],DOT[0.999277000000000000],FTT[0.507972442889603],GMT[0.000000089887484],LINK[0.000000036697304],LTC[0.000000054401700],LUNA2[10.342537750000000000],LUNA2_LOCKED[24.132588080000000000],LUNC[271140147.481000000000000],MATIC[0.000000047302100],NEAR[1958.000000000000000000],SOL[0.000000026324990],SUSHI[0.000000070182270],SWEAT[15.000000000000000000],USD[-5388.472622398133586601,USDT[-2626.288578226496887911,YFI[0.000000004626687011] |
| 02912574 | FTT[0.002256600000000000],ETH[0.002566000000000000],EUR[0.000000020855493],SOL[0.005837440000000000],USD[-0.224645560483911],USDT[0.000000187129252011] |
| 02912576 | SOL[0.000000075896860],TRX[0.000000002000000000],USD[0.000000547307699211] |
| 02912580 | USD[4.141176390000000000] |
| 02912581 | NFT[377477688212527294][1],NFT[391742818304008930][1],NFT[422393084321363869][1],TRX[0.224530000000000000],USD[0.287585087000000000] |
| 02912582 | BTC[0.000000025418066],DOGE[0.000000000000000000] |
| 02912585 | USD[0.000000087959075],USDT[0.002818570950000000] |
| 02912593 | FTT[0.079260476000000000],USD[0.000000038271791900] |
| 02912596 | BNB[-0.000000010000000],ETH[0.001890627037200],ETHW[0.001889627037200],LUNA2[4.790041723000000000],LUNA2_LOCKED[1.176764020000000000],LUNC[1043041.670000000000000000],SOL[0.000000004000000000],TRX[0.010129000000000000],USD[-43.745208809035698800000000],USDT[77.198462499650531711] |
| 02912597 | USD[0.000000103963416],USDT[0.355780082717919000] |
| 02912598 | BAO[6.000000000000000000],EUR[12.526355420000000000],FTT[25.404860399967206811,KIN[4.000000000000000000],MANA[98.747502800000000000],NFT[500954988509428663][1],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[7.872852298165165011] |
| 02912604 | AVAX[0.006653948127657611,USD[0.000000011928320011,USDT[0.000000175159700811] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02912610 | BTC[0.0325026700000000],ENJ[4999.100000000000000],USD[38.7648719484964243] |
| 02912621 | BOBA[0.0152387000000000],USD[0.2277474116375000] |
| 02912622 | CRO[169.980000000000000],USD[17.7819657150000000],USDT[0.0000000051564292] |
| 02912623 | ALPHA[0.0000000026862922],ATLAS[0.0000000083075563],BAO[0.0000000331026],BNT[0.000000062922616],CREAM[0.0000000078431301],CRO[0.0000000338399796],DENT[0.0000000098774972],DOGE[0.00031031756800000],KIN[0.000000009421680],ORBS[0.000000002781173],PTU[0.0000001178680],REEF[0.00000007733900],811,SHIB[0.0000000158883083],SOS[0.0000000031254394],USD[0.000384471612403],USDT[0.00000070692041] |
| 02912624 | USD[3.1533032050000000] |
| 02912625 | USDT[0.0000004824260293] |
| 02912627 | APE[0.0002220400000000],EUR[0.000000001353296],LUNA2[0.0031042056420000],LUNA2_LOCKED[0.0072431464980000],LUNC[0.000093390000000],NFT [4624710479201615553][1],USD[610.3246737272736204],USDT[0.0000000034765630] |
| 02912633 | TRX[0.0000010000000000],USDT[51.8842056150000000] |
| 02912634 | BAT[159.9712000000000000],BTC[0.0028994780000000],FTM[150.9728220000000000],FTT[0.6889419681200000],GALA[189.9658000000000000],GBP[0.0000000052117343],LINK[29.9946000000000000],LUNA2[0.0071423878920000],LUNA2_LOCKED[0.0166655717500000],LUNC[1555.2700010000000000],MANA[170.9692200000000000],MATIC[59.9822000000000000],SAND[205.9629200000000000],SOL[16.8269706000000000],SPELL[3092.4760000000000000],USD[0.1066957193028782],USDT[43.3351301856638948] |
| 02912640 | BTC[0.0000009000000000],DOGE[224.1624936200000000],SOL[0.0000074100000000] |
| 02912645 | USDT[0.0000000076580000] |
| 02912646 | BNB[0.0000000022827110],BRZ[0.0000000046137018],BTC[0.0000000088281020],ETH[0.000000001821860S],LINK[0.0034718740092468],UNI[0.0000000045600879],USD[0.0004955762959047],USDT[0.0000000032055552],WBTC[0.0000000086000000] |
| 02912647 | LUNA2[0.0000000132536032],LUNA2_LOCKED[0.0000000309250741],LUNC[0.0028860000000000],SOL[26.2147531200000000],USD[0.9453216008000000],USDT[0.0000000173036932] |
| 02912651 | BNB[0.0000000086074600],USD[0.0000010555133366],USDT[0.0000000094885146] |
| 02912653 | USD[12.9540964700000000] |
| 02912658 | BNB[0.0000000329763599],BTC[0.0000000074063000],USDT[0.0000028737002580] |
| 02912670 | ATLAS[1660.0000000000000000],GODS[58.1000000000000000],USD[101.7989521800000000] |
| 02912671 | USD[25.0000000000000000] |
| 02912682 | FTT[1.0000000000000000],USD[0.4265147850000000],XRP[265.0000000000000000] |
| 02912683 | ATLAS[3200.0000000000000000],GBP[0.0018141400000000],USD[0.0000001288515904] |
| 02912687 | BTC[0.0000000096879400],TRX[0.0000000037572341],USD[0.0858346160000000],USDT[0.0000000178234640] |
| 02912689 | ATLAS[319.3760000000000000],FTT[0.3322204700000000],USD[4.2715721821249464] |
| 02912692 | USD[0.4237114730000000],USDT[0.0000000028940805] |
| 02912693 | APT[0.0000000128815000],AVAX[0.0441819213970241],BNB[0.0049655039938798],BTC[0.0000981000000000],ETH[0.0029178413413906],ETHW[0.0100782375020029],FTT[22.6551414100000000],GMT[0.4939200000000000],GOG[0.5000000000000000],GST[0.1687416100000000],LUNA2[0.0060375896750000],LUNA2_LOCKED[0.0140877094240000],MATIC[0.7562497227485865],NFT [407801754522018261][1],NFT [414704282929887592][1],NFT [566209415797535194],SLG[0.0193360767085322],SRMI[0.3947643000000000],SRM_LOCKED[5.7252357000000000],TRX[80.0119240000000000],USD[0.0000060703929911],USDC[4.8052034700000000],USDT[0.4469474175602188],USTC[0.8546500000000000] |
| 02912698 | USD[25.0000000000000000] |
| 02912702 | ATLAS[579.8898000000000000],USD[0.8533795600000000],USDT[0.0000006108340] |
| 02912703 | BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.0000001100000000],EUR[92.0567651454154245],KIN[5.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000001067761757] |
| 02912706 | DOGEBEAR[2021[0.0056400000000000],ETCBEAR[12398340.0000000000000000],ETCBULL[25803.0840000000000000],ETHBEAR[583883200.0000000000000000],LTCBEAR[8995324.1400000000000000],OKBBEAR[44793520.00000000000000000],SUSHIBEAR[2294637000.0000000000000000],SXPBEAR[374970000.0000000000000000],THETABEAR[49990000.00000000000000000],USD[0.0114478705620000],XRPBEAR[999200.0000000000000000] |
| 02912707 | BTC[0.0001996620000000],USD[4.8678000000000000] |
| 02912713 | ETH[0.0009768200000000],ETHW[0.0009768200000000],USD[447.0779932922831000] |
| 02912715 | AKRO[2.0000000000000000],BAO[1.0000000000000000],CUSDT[0.0000000033764315],GBP[50.8955012562291794],GODS[78.0122063600000000],KIN[4.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000097335754],USD[0.000160117954910] |
| 02912720 | SOL[0.0000000014215170] |
| 02912740 | IMX[70.3877782800000000],USD[0.0000000178387112] |
| 02912741 | AUD[195.2982882449004900],USD[-97.5950139648372847] |
| 02912746 | ATLAS[549.8955000000000000],USD[1.6502093000000000] |
| 02912747 | LTC[0.0000000084108861] |
| 02912749 | HNT[0.2841313400000000],USD[0.0000000368506472],USDT[0.0000000040676762] |
| 02912752 | EUR[0.0000000060000000],FTT[0.0000000061154683],NFT [304479109831161803][1],NFT [423712744018330066][1],USD[0.0000000017877516],USDT[0.0000000074650402] |
| 02912763 | DFL[5.6315478661135727],GALA[0.0000000080482018],LUNA2[0.0002395823816000],LUNC[52.1695680000000000],USD[0.0369601055821364],USDT[0.0000000148658127] |
| 02912767 | USDT[0.0000000037497200] |
| 02912768 | CRO[5750.0000000000000000],TONCOIN[155.3000000000000000],USD[1.5701491400000000],USDT[0.0000000096375056] |
| 02912772 | AURY[0.0000001000000000],BNB[0.2076344398648177] |
| 02912773 | BTC[0.0000031000000000],ETH[0.0000037400000000],ETHW[0.3727562000000000],EUR[0.0000000081352942],FTT[0.0011239100000000] |
| 02912784 | USD[10.0000000000000000] |
| 02912785 | AKRO[3.0000000000000000],ATOM[0.0000043500000000],BAO[15.1796652900000000],DENT[1.0000000000000000],DOGE[0.1582136600000000],KIN[38.9793019000000000],SHIB[435013.5519229500000000],SOL[0.0000022400000000],TRX[2.0000000000000000],TRY[0.0000000072246506],UBXT[1.0000000000000000],USDT[0.0000000054019960] |
| 02912791 | IMX[123.9966553300000000],USD[0.0000000327305922] |
| 02912794 | USD[0.0917738217850000],USDT[0.0096100000000000] |
| 02912795 | ATLAS[1599.8640000000000000],GALA[449.9600000000000000],TRX[0.0000040000000000],USD[0.3963477530000000] |
| 02912808 | USD[0.1321724126000000],USDT[0.7500000000000000] |
| 02912809 | USD[72.4200000000000000] |
| 02912810 | USD[0.1927408756250000],USDT[0.0000000070000000] |
| 02912813 | TRX[0.4570010000000000],USDT[0.0000000005000000] |
| 02912821 | AAVE[0.0000000028445396],AVAX[0.0000000042578021],BTC[0.0048500080013269],DOGE[0.0000000576877],ETH[0.1945040729632000],ETHW[0.0050200900000000],EUR[0.0000000032627960],FTT[0.0005913930677560],LINK[0.0000000052229610],LTC[0.0000000391703431],LUNA2[0.0364083717400000],LUNA2_LOCKED[0.0849528673900000],RUNE[0.0000000195310211],STETH[0.0000000044091073],USD[0.9022121202989791],USDT[0.0000001672531481,XRP[0.0000000093296100] |
| 02912826 | USD[25.0000000000000000] |
| 02912827 | BTC[0.0000079780861550],ETH[0.0030381931090400],ETHW[0.0030381931090400],EUR[5.8115501300000000],LUNA2[0.0034569673790000],LUNA2_LOCKED[0.0806625717700000],LUNC[752.7619249899335600],SOL[0.0095105286849560],USD[4.6728716146359383000000000],YFI[0.0000037924000] |
| 02912830 | USD[0.0016414173378278],USDT[0.0000000060544224] |
| 02912833 | ETH[0.0000007040380000] |
| 02912834 | BCH[0.0041800734537187],BNB[0.0074183440876193],BTC[0.0017309441759754],DOGE[14.2634115631926190],ETH[0.0081170141941514],ETHW[0.0073892260371114],LINK[0.0614872510927804],LTC[0.0087636291967588],MATIC[4.4770154882186475],SOL[0.0148164488072246],UNI[0.0767035706025744],USD[81.6014472700000000],XRP[3.7248612288396035] |

Schedule F: Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02912842 | [LUNA2[0.0028732213580000],LUNA2_LOCKED[0.0067041831690000],LUNC[625.6500000000000000],USD[574.1866008138801772],USDT[0.0453941231565538],XRP[0.000000058371333] |
| 02912855 | BULL[0.0009502000000000],ETHBEAR[1390000.0000000000000000],TRX[0.0015940000000000],USD[0.0000004343983010],USDT[0.0000004882563422] |
| 02912856 | ATLAS[380.0890346500000000],USD[0.0000000099594645] |
| 02912857 | AVAX[0.0991600000000000],BTC[0.0006147972440000],LUNA2[0.0537706856100000],LUNA2_LOCKED[0.1254649331000000],LUNC[11708.6800000000000000],MATIC[39.9960000000000000],SOL[1.9579235100000000],USD[0.9476788272287600] |
| 02912859 | USDT[0.0000000072250494] |
| 02912868 | BNB[0.0000042800000000],TRX[0.0010250000000000],USDT[0.0043249728914200] |
| 02912874 | MOB[358.9853000000000000],USD[1.7319748500000000] |
| 02912878 | BTC[0.0000000031142400],USD[0.0000000182734365],USDT[230.1355517720601788] |
| 02912879 | BTC[0.0000000025999868],ENJ[25.9968000000000000],ETH[0.0004053600000000],GBP[0.0000929547391620],SOL[0.0500000000000000],USD[0.0000000191341475] |
| 02912886 | ETH[0.0000000100000000],USD[0.0000000664390014] |
| 02912888 | BNB[0.2800000000000000],BTC[0.0608699111621501],DYDX[14.0000000000000000],ETH[1.0112406000000000],ETHW[1.0939002000000000],EUR[2.6419771021269753],LINK[72.6179247600000000],LTC[0.8178041800000000],SOL[0.8700000000000000],USD[-1592.5746879159564590],USDT[294.1168122936335151] |
| 02912895 | USD[0.0000000012766728] |
| 02912903 | 1INCH[484.8481435515784937],BTC[0.0760733600000000],DOGE[6228.0591760225561400],MANA[1977.4053580629845536],SOL[50.8342060000000000],USD[1026.1410778756500000],USDT[0.0031700000000000] |
| 02912910 | GALA[10.0000000000000000],SPELL[100.0000000000000000],USD[1.1105317250000000] |
| 02912913 | BTC[0.0000004800000000],GBP[0.0000000017054313],LRC[19.9962000000000000],USD[770.6654942810936120] |
| 02912914 | APE[11.0972830000000000],USD[0.0000000142345280] |
| 02912922 | EUR[0.0000000001066720],USD[0.1402450084953144],XRP[0.3040000000000000] |
| 02912926 | BAO[1.0000000000000000],GBP[0.0000000021871422],KIN[2.0000000000000000],SOL[0.0000000042958425],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000017625516] |
| 02912933 | BNB[0.0000001000000000],USDT[0.0000059765760163] |
| 02912935 | BNB[0.0000000079246943],BTC[0.0000000084464000],MATIC[0.0000000004000000],USD[0.0000084405518802],XRP[0.0000000065030284] |
| 02912938 | ATLAS[4249.8119000000000000],USD[0.3298817415888000],USDT[0.0000000266855882],WNDR[188.0000000000000000] |
| 02912939 | USD[10.0000000000000000] |
| 02912940 | BNB[0.0094281000000000],ETH[7.8203200800000000],ETHW[0.0003200800000000],FTT[38.0927610000000000],MATIC[1052.0000000000000000],NFT[405682462897642569][1],NFT[433477818155057465][1],NFT[473131651728344783][1],NFT[575935627027804275][1],PSY[0.5631425000000000],SRM[1158.4210551200000000],SRM_LOCKED[5.3639058000000000],USD[20913.9219669802875400],USDT[0.0000001432570568] |
| 02912942 | USDT[0.0000033575848822] |
| 02912944 | BTC[0.0172967130000000],ETH[0.2129595300000000],ETHW[0.2129595300000000],SOL[4.5837247400000000],USD[11668.1703951400000000] |
| 02912948 | SOL[0.0000001000000000],USD[0.0000000303032717] |
| 02912949 | PTU[0.9710000000000000],USD[1.4569639120000000],USDT[0.0000000080000000] |
| 02912951 | RAY[0.0000000016200000] |
| 02912956 | BTC[0.0000202600000000],ETH[0.0000000042130100],FTT[5.1123723800000000],SOL[0.6527628800000000],SRM[46.8302158500000000] |
| 02912958 | ETH[0.0000000545020000],USD[1.1969378100000000] |
| 02912961 | AVAX[0.0000000085827607],EUR[0.0000000909917968],LTC[0.0000000014000000],RAY[0.0000000077268473],SOL[0.0000000010863717],USD[0.0511072436520000],USDT[0.0000000091488165] |
| 02912968 | BTC[0.0050000000000000],DYDX[2.9994300000000000],FTT[0.9998100000000000],USD[11.8510000000000000] |
| 02912971 | USD[0.0000000064967772] |
| 02912975 | USD[-0.0812563404482516],USDT[3.8725136100000000] |
| 02912976 | ATLAS[10510.0000000000000000],FTT[25.1000000000000000],LUNA2[0.5771478525000000],LUNA2_LOCKED[1.3466783220000000],LUNC[125675.1600000000000000],USD[0.4336008267500000],USDT[0.0163506025868592] |
| 02912980 | BTC[0.0000000015110000],ETH[0.6268274900000000],ETHW[0.6276476300000000],FTT[0.0862280717687070],LTC[0.0676630000000000],LUNA2[1.2257749390000000],LUNA2_LOCKED[2.8601415230000000],LUNC[53515.0736155000000000],TRX[4.9901930000000000],USD[0.0000004293632880],USDT[390.2896919343650690] |
| 02912982 | ATLAS[234.9433979200000000],BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000001880124] |
| 02912984 | AVAX[1.6996600000000000],BIT[52.0000000000000000],ETH[0.0031810000000000],ETHW[0.0878004000000000],REN[12.4434530000000000],USD[129.9741023000000000] |
| 02912989 | ATLAS[0.0000000075415703],BAO[1.0000000000000000] |
| 02912997 | BTC[0.0000445169875000],ETH[0.0000554000000000],ETHW[0.0001754000000000],LINK[0.0305600000000000],SOL[0.0093000000000000],USD[0.0000000048472080],USDT[0.0000000060364488],XRP[35.5300000000000000] |
| 02913004 | CRO[0.0000000878274601],ETH[0.0000767700000000],ETH[0.0000776505363],LUNA2[0.0601206101000000],LUNA2_LOCKED[0.1402814236000000],LUNC[13000.0013520000000000],TRX[0.0016565200000000],USD[0.0654900330565080],USDT[9640.7838673328618616],XRP[0.4342000000000000] |
| 02913007 | BTC[0.0153969274383966],CHF[0.0000816829648200],DOT[0.0000000225002266],EUR[843.6320526511770267],FTT[0.0000000055426040],SOL[0.0000001000000000],USD[280.4068148073321164],USDT[0.0000000096547630] |
| 02913012 | USD[0.4607772455000000] |
| 02913018 | USD[6.2500000000000000] |
| 02913019 | TRX[0.0007800000000000],USDT[3.3377790774218324] |
| 02913021 | STEP[1005.3124100000000000],TRX[0.0016140000000000],USD[0.0672090944663744],USDT[0.0000000093173056] |
| 02913031 | BICO[27.9946800000000000],IMX[39.9924000000000000],RSR[58.4881959421541528],SKL[846.8770700000000000],STORJ[27.7947180000000000],USD[0.0000000085233890] |
| 02913034 | ETH[0.1356492200000000],ETHW[0.1345880600000000],SECO[1.0792420900000000],USD[0.0045719341817811] |
| 02913041 | USD[7.5486999400000000],USDT[0.3120000027378850] |
| 02913042 | USD[25.0000000000000000] |
| 02913044 | CRO[40.0000000000000000],USD[2.0854784600000000],USDT[0.0000000059399308] |
| 02913046 | STARS[84.6397711900000000],USDT[0.0000001540729923] |
| 02913049 | EUR[0.0000000085298086],LTC[0.0000000024191848],SOL[0.0000000604039761],USD[0.0000002543509826] |
| 02913053 | ETHBULL[0.0000353800000000],USD[0.0000000141595004],USDT[0.0000000552172844] |
| 02913055 | ATLAS[340.0911184300000000],BAO[1.0000000000000000],GBP[0.0000000021758138],KIN[2.0000000000000000],USD[0.0182303181893043] |
| 02913057 | USDT[3.2550000000000000] |
| 02913060 | SOL[0.0472966900000000],USD[0.0043278034767262] |
| 02913065 | ATLAS[1189.4440000000000000],USD[1.1097649617500000],USDT[0.0000000007059520] |
| 02913067 | FTT[0.0462416500000000],USD[0.1653203000000000],USDT[76.4512131333400000] |
| 02913071 | BTC[0.0000002000000000],LUNA2[0.9184756200000000],LUNA2_LOCKED[2.1431097800000000],USD[832.7648624149798586] |
| 02913074 | 1INCH[0.0287257276167000],FTT[72.6000000000000000],USD[1.7434882956250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02913075 | GBP[1111.69163867315596633] |
| 02913081 | ETH[0.000000010000000000],USD[0.000022095671516000],USDT[0.000000025721440] |
| 02913083 | STEP[0.036100000000000000],USD[0.655785104557000000],USDT[0.007203000000000000] |
| 02913088 | ETH[0.020700323584033300],ETHW[0.020700323584033300],FTT[2.044330865815846690],LUNA2[1.082182699000000000],LUNA2_LOCKED[2.525092964000000000],LUNC[235647.561060000000000000],NFT[3040261887194494439][1],NFT[3352892614891747377][1],NFT[3725418959992828012][1],NFT[4341513520861777735][1],NFT[4691438151688219669][1],SOL[0.010000000049634200],USD[79.757002108736584600],USDT[244.484373623078843500],USDJ-21.764881612696575],USDT[46.450000001444480900] |
| 02913092 | USDJ-21.764881612696575],USDT[46.450000001444480900] |
| 02913094 | AKRO[1.000000000000000000],ATLAS[51.889701932880000000],CHR[1.399395589146980],TRX[0.000000007542314] |
| 02913095 | CRO[5190.000000000000000000],ETHW[18.945000000000000000],TRX[0.000030000000000000],USD[0.503821521000000000],USDT[0.000000102942012] |
| 02913098 | CHZ[70.000000000000000000],USD[10.863387454350000000],XRP[16.000000000000000000] |
| 02913099 | FTT[0.017314068521103500],NFT[3537560136208065140][1],NFT[3694805973594773587][1],TRX[0.259794000000000000],USD[4.545379154594100000],USDT[0.000000087500000] |
| 02913100 | BTC[0.000051800000000000],CHZ[109.979100000000000000],USD[0.506340699318443200],USDT[0.000000013469230],XRP[191.989740000000000000] |
| 02913101 | RAY[0.000000063000000] |
| 02913104 | CRO[2999.430000000000000000],ETH[1.725656860000000000],ETHW[1.805656860000000000],SOL[6.855068820000000000],TRX[0.000090000000000000],USD[103.958022769630000000],USDT[0.005344000000000000] |
| 02913106 | TRX[0.000000000000000000],USD[0.003948661798338],USDT[0.003980464834491] |
| 02913107 | POLIS[0.094276000000000000],USD[0.007240179340000] |
| 02913113 | ATLAS[2179.910000000000000000],EUR[0.495782310000000000],GALA[510.000000000000000000],USD[0.149835038023949] |
| 02913114 | ADABULL[0.887446876000000000],AXS[1.599943000000000000],BTC[0.003109791000000],CRV[6.000000000000000000],DOGE[10.654390000000000000],EMB[800.000000000000000000],ENJ[39.988600000000000000],ETHBULL[0.095781763000000],LTC[0.789971500000000000],MANA[7.996200000000000000],RNDR[1.887726000000000000],SAND[21.998860000000000000],SHIB[4799373.000000000000000000],UNI[5.799221000000000000],USD[0.083664157741855] |
| 02913115 | TRX[0.000000004720783],6XRP[0.000000005958040] |
| 02913119 | USDT[0.000000003504680] |
| 02913120 | SLND[4.700000000000000000],USD[0.999853700000000000],USD[0.8407825222500000] |
| 02913121 | BTC[0.019230666677100],ETH[0.005988000000000000],ETHW[0.005998800000000000],LUNA2[1.040173640000000000],LUNA2_LOCKED[2.427071826000000000],LUNC[113250.000000000000000000],USD[458.540156768105070300],USDT[0.000129246953811500] |
| 02913127 | BTC[0.000000000296199987],TRX[0.000000000961820094],USD[0.000160920214209] |
| 02913131 | ATLAS[2837.369865210000000000],USD[0.000000009062574] |
| 02913133 | GENE[8.283137760000000000],GOG[107.315455530000000000],USD[0.000000044501554] |
| 02913134 | ETH[0.000000040000000000],ETHW[0.000000040000000000],GBP[0.000044961447599800],USD[0.000012784362305500] |
| 02913141 | BTC[0.002099622000000000],EUR[2.040000000000000000] |
| 02913144 | SRM[0.000000008139203000],SUSHI[0.000000005180000000] |
| 02913145 | BTC[0.000000009750593500],USD[0.002933189084893200] |
| 02913153 | USDT[0.000000008752391600] |
| 02913159 | SOL[0.000000000423890000],USDT[0.68680739625000000] |
| 02913160 | ATLAS[1129.905000000000000000],TRX[0.000001000000000000],USD[0.634903799475000000] |
| 02913164 | USDT[0.000000040366900000] |
| 02913167 | USD[0.000000009132788700],USDT[0.000017902819833] |
| 02913171 | AVAX[4.459573770000000000],DOT[17.515961118883200000],FTT[3.782969579687450000],LUNA2[0.343803484000000000],LUNA2_LOCKED[0.885059335900000000],NFT[3445675411855530680][1],NFT[3649574517378055223][1],NFT[3751079949781999067][1],NFT[4735535084718407980][1],NFT[5166551645323274773][1],NFT[5586352583338772770][1],SOL[2.979556878968820000],USD[72.173308907882576],USDT[0.000000127598116] |
| 02913172 | USDT[0.000000002610243800] |
| 02913176 | USD[1.262245082364792800],USDT[0.000000142633268] |
| 02913177 | USD[0.000000006302869000] |
| 02913184 | USDT[37.998207720000000000] |
| 02913186 | ATLAS[580.000000000000000000],USD[0.895803752000000000],USDT[0.000000009732640] |
| 02913187 | BTC[0.000016170000000000],USDT[0.001150054161712000] |
| 02913191 | BTC[0.000000017184100],TRX[0.000000035555945],USD[0.000000086733819],USDT[0.000000003857220] |
| 02913197 | AKRO[1.000000000000000000],ATLAS[185.053930900000000000],BAO[2.000000000000000000],CLV[243.328683890000000000],GALA[2513.630633410000000000],KIN[2.000000000000000000],POLIS[53.795045440000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000163103478] |
| 02913199 | ETH[0.000000038995200],LUNA2[0.453064203100000000],LUNA2_LOCKED[1.061749807000000000],LUNC[98655.684098000000000000],TRX[0.000001000000000000],USD[0.000000011290543],USDT[0.000000076839442] |
| 02913205 | BAO[1.000000000000000000],BTC[0.033051457450000000],CEL[260.455833220000000000],COMP[0.269865644560000000],DOT[3.829377330000000000],ETH[0.251530230800000000],ETHW[0.208824221400000000],EUR[65.147305955758212],FTT[27.060576600000000000],LINK[3.002902900000000000],LTC[0.393416596000000000],LUNA2[0.018620735200000000],LUNA2_LOCKED[0.043451504888000000],LUNC[0.0569884200000000000],MATIC[51.352211130000000000],MKR[0.010343697000000000],PAXG[0.048614599470000000],SOL[0.466389475000000000],UNI[2.279100700000000000],USD[1.877494833913119],USDT[0.008231000000000000],EUR[0.000000004045252],USD[0.208829493642366],XRP[-0.144312894993443] |
| 02913206 | USD[151.869655346734517000000000],USDT[4808.606216363806530] |
| 02913209 | ETH[-0.182097173143070],ETHW[-0.180975569190257],FTT[9.400000000000000000],USD[800.059853212000000000000000000] |
| 02913216 | ETH[0.000000038455400],FTT[0.000000004303500],USD[0.000000157616121],USDT[0.000000076606601] |
| 02913218 | NFT[3902204181475631][1],NFT[4038089726440417][1],USD[0.0204292564667330] |
| 02913223 | USD[8.660000000000000000] |
| 02913226 | 1INCH[0.158368709318530],AVAX[13.479583738893584],AXS[0.000000001256170],BNB[1.000000015460431],BTC[0.152300007662112],ETH[0.982240616316519],ETHW[0.672946221884244],EUR[0.000000019190407],FTM[915.315813180475582],FTT[100.050930167219106],LUNA2[1.939494135000000],LUNA2_LOCKED[4.254863150000000],LINC[232.015050235244230],NEAR[249.266293910000000],TONCOIN[0.000000001934180],TRX[0.000560000000000],USD[-137.458526197362622],USDT[8.594528791670531] |
| 02913228 | ETH[0.000000035399200],SOL[0.000000006660894],TRX[0.000770000000000],USD[0.000000176709454] |
| 02913229 | BNB[0.000000010000000],BTC[0.000187666303512],USD[0.002269537698591],USDT[0.000000117544850] |
| 02913234 | COMP[0.045300000000000],USD[0.000000087300287],USDT[0.000000034189770] |
| 02913235 | BNB[0.000000100000000],SOL[0.000000025175100],USD[0.000000264050984],USDT[0.000000003517578] |
| 02913241 | MATIC[0.000000077715515],USD[0.064806397958224],USDT[0.000159181539385] |
| 02913243 | USDT[1.531597415000000] |
| 02913246 | ATLAS[310.952112570000000000],KIN[1.000000000000000],USD[0.004932412598311] |
| 02913248 | BAO[1.000000000000000],USTC[0.000000020683860] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02913251 | DFL[5219.038000000000000],TRX[3.147147000000000000],USD[0.0242823985000000] |
| 02913255 | ETH[0.000085430000000000],LUNA2[0.006906621260000000],LUNA2_LOCKED[0.016115449610000000],USD[1153.351323092303716] |
| 02913257 | IMX[308.300000000000000000],USD[0.1342162050000000] |
| 02913259 | USDT[0.8063040025000000] |
| 02913260 | BAO[4.000000000000000000],ETH[0.000001350000000000],KIN[4.000000000000000000],MANA[0.000000013959138],TRX[0.010338670846623],UBXT[1.000000000000000000],USD[0.000083883969937090],USDT[0.000000005966176] |
| 02913261 | USD[0.0086497400000000] |
| 02913262 | FTT[10.102893965041849210],LUNA2_LOCKED[8.504438266000000000],LUNC[26273.011150830000000000],RAY[25.004063480000000000],SRM[10.151810910000000000],SRM_LOCKED[0.133744730000000000],USD[0.0000000034684062],USDT[0.000000031789302] |
| 02913272 | GBP[0.000000044392368],VETBULL[336.972001930000000000],XRPBULL[35976.399481930000000000] |
| 02913275 | BTC[0.000000009000000000],EUR[0.029166793449411],USD[0.009667860506930],USDT[0.000000025346799] |
| 02913276 | BTC[0.000100000000000000],USD[0.000000003336163],USDT[0.000000054796049] |
| 02913277 | USD[0.0000000095260000] |
| 02913286 | USD[30.000000000000000000] |
| 02913288 | USD[10.000000000000000000] |
| 02913289 | USD[10.000000000000000000] |
| 02913292 | TONCOIN[100.292200000000000000],TRX[0.177079000000000000],USD[0.1140186280000000] |
| 02913301 | BNB[0.007336580000000000],BTC[0.000101480000000000],ETH[0.000000007210032],SOL[0.100000003505757],TRX[0.000792000000000000],USD[0.000000011863436],USDT[0.000000062837950] |
| 02913303 | AVAX[0.083243310000000000],ETH[0.000262000000000000],ETHW[0.000262003194288],USD[0.000000035000000] |
| 02913315 | SRM[0.000000007400000] |
| 02913318 | DENT[1.000000000000000000],ETHW[0.211588010000000000],KIN[1.000000000000000000],SOL[0.000000016177086],TRX[134.054420884225000],UBXT[1.000000000000000000],USD[421.073898363412019],USDT[44.810437600298968] |
| 02913319 | AVAX[0.000000004000000],USD[1.0403185590000000] |
| 02913321 | CHR[0.200247166653645],IMX[0.043707668800000],NFT[37267572159516334][1],NFT[39180953398250392][1],NFT[52985660766411294][1],USD[0.000000048212800],XRP[0.536000000000000] |
| 02913323 | USD[4.6189078150000000] |
| 02913325 | TONCOIN[19.136477470000000],USD[27.565170514891313],USDT[0.012212481870656] |
| 02913329 | ATLAS[100.000000000000000000],CHZ[10.000000000000000000],SOL[0.060000000000000],TRX[0.986800000000000],USD[4.525367768181457],USDT[0.737306597416562] |
| 02913330 | BTC[0.200000000000000000],USD[1.712956484200000],USDT[0.0073143125000000] |
| 02913332 | ADABULL[0.189550000000000000],BTC[0.000000037650250],BULL[0.000000006000000],ETHBULL[1200.731168700000000000],EUR[0.000000090000000],FTT[0.591934280106311200],GRTBULL[849116.500000000000000],MATICBULL[200.000000000000000],USD[0.0543786070341514] |
| 02913333 | ADABULL[5.518951200000000000],AVAX[0.099791000000000000],BNBBULL[0.990842300000000000],BTC[0.010489644824350],DOGEBULL[90.486554000000000000],DOT[0.099734000000000000],ETH[0.144919920000000000],ETHBULL[0.647708920000000000],ETHW[0.144919920000000000],FTT[0.099601000000000000],LINKBULL[9135.459000000000000000],MATICBULL[3811.185930000000000000],TRX[0.941670000000000000],UBXT[1.000000000000000000],USD[0.040323710404539] |
| 02913336 | IMX[30.593880000000000000],USD[0.0684000000000000] |
| 02913337 | MBS[17.000000000000000000],STARS[5.000000000000000000],USD[0.807576574250000],USDT[0.000000168410146] |
| 02913338 | AVAX[3.006844440000000000],BAT[100.016818890000000],BICO[16.000000000000000000],BUSD[195.839797610000000],DENT[243280.815569970000000],ETHW[0.000783690000000000],EUR[0.000000016258592],FTT[25.091996270000000000],NFT[33204763679015139 5][1],USD[0.049943701788784 3],USDT[0.000000005564744] |
| 02913343 | BTC[0.005146880000000000],DOT[2.000000000000000000],ETH[0.013997480000000000],EUR[0.013997480000000000],MATIC[19.996400000000000000],SAND[9.345859820000000],SOL[0.311197140000000000],USD[0.907326562635277],USDT[0.000003879681180] |
| 02913348 | DOGE[20.995800000000000000],LUNA2[1.162445707000000000],LUNA2_LOCKED[2.712373315000000000],LUNC[253125.000000000000000000],USD[289.407075069767327],USDT[35.372203287750542] |
| 02913349 | GODS[7.699114910000000],USDT[0.0000000523700682] |
| 02913351 | MAPS[510.896450000000000000],USD[2.492341739500000],USDT[0.000000067945720] |
| 02913353 | BAO[2.000000000000000000],BTC[0.049739350000000000],DENT[1.000000000000000000],ETH[0.358785620000000000],EUR[0.000000036742573],KIN[4.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[9.642615033383830000000],USDT[0.000000113973626],XRP[1276.741533153 55077719] |
| 02913361 | AURY[0.999400000000000000],BTC[0.000143670000000000],CHZ[129.974000000000000000],DOGE[195.960800000000000000],FTM[34.993000000000000000],GALA[199.960000000000000000],MANA[14.997000000000000000],SAND[9.998000000000000000],TLM[230.953800000000000000],USD[0.000623171013268] |
| 02913362 | LTC[0.000000004561900],USDT[0.000000092313972] |
| 02913363 | ATLAS[0.000000004000000],BTC[0.000200031350600],ETH[0.154800006964026],EUR[-0.004017678569944],FTT[0.000000040000000],POLIS[0.000000020000000],REN[950.359052179211652],USD[79.184429018839561600000],USDT[0.000000047832983] |
| 02913365 | ATLAS[2840.000000000000000000],USD[1.293800032637500],USDT[0.000000033466620] |
| 02913366 | TRX[0.0000040000000000] |
| 02913367 | GBTC[0.008209200000000000],GST[96.162745200000000],LUNA2[0.000000324160815],LUNA2_LOCKED[0.000000756375236],LUNC[0.007058666422620],TRX[0.001554000000000000],USD[-0.017110579290000],USDT[0.0029300065392350] |
| 02913372 | EUR[87.992551500000000],USD[0.000000091817720] |
| 02913373 | SRM[0.0000000031800000] |
| 02913374 | MATIC[0.000000085881906],NFT[49913758916977920 2][1],USD[0.000001176166 05],USDT[0.0000000039799231] |
| 02913379 | BTC[0.000000009000000000],EUR[0.000000030261386] |
| 02913380 | TRX[0.000003000000000000],USDT[0.000000006793888] |
| 02913389 | ETH[0.000758530000000000],ETHW[0.000758534169958 0],SOL[0.000000062200000],USD[0.4599792300000000] |
| 02913390 | USD[25.000000000000000000] |
| 02913394 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.099576450000000000],ETH[0.680075740000000000],ETHW[0.679790080000000000],LTC[1.965071440000000000],MATIC[206.588002900000000000],SOL[6.627715300000000000],UNI[43.457107130000000000],USD[769.831086615498634 2] |
| 02913397 | BTC[0.041711600000000000],TRX[5.780800000000000000],USD[0.178806477500000],USDT[0.000479049750000] |
| 02913399 | USD[0.707072947745340 8],USDT[0.000000006368320] |
| 02913401 | USD[0.0362754400000000] |
| 02913405 | TRX[1469.503109000000000000] |
| 02913415 | ATLAS[0.000000004560000 0],REEF[260.000000000000000000],USD[0.0733009800970108] |
| 02913427 | USD[0.889048776099667 4],XRP[0.2810914500000000] |
| 02913429 | CONV[49470.247850880000000],GBP[0.000000001770304] |
| 02913431 | TRX[0.000777000000000000],USD[0.000809145407015] |
| 02913434 | ATLAS[6430.561389482285256 3],FTT[0.000000004003310 0],USD[0.0234498968446727] |
| 02913436 | USD[0.732428699617866 6],XRP[190.573792070000000000] |
| 02913438 | TRX[0.000001000000000000],USD[0.007096930426000 0],USDT[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02913439 | BNB[0.0000000015709848],LTC[0.0033000000000000],USD[0.0000012902008152],USDT[7.3743479329795597] |
| 02913442 | USD[0.0000000547907986],USDT[0.0000000080815035] |
| 02913445 | DOGE[8.9986700000000000],ETH[0.9319730200000000],ETHW[0.5669730200000000],EUR[1.5148620200000000],USD[0.0443646755272343] |
| 02913455 | USD[0.0014080000000000],USDT[2.2188612038112800] |
| 02913457 | BTC[0.0000000079015700],TRX[296.0500000099560383],XRP[0.0000000044661325] |
| 02913458 | STARS[0.5017920000000000],USD[0.1731153377000000] |
| 02913463 | USD[0.0000000098016600] |
| 02913467 | BTC[0.1840000000000000],FTT[1236.5057845500000000],LUNA2[9.4668574080000000],LUNA2_LOCKED[22.0893339500000000],LUNC[2061428.1319000000000000],USD[9319.7134139267920540],USDT[0.0000000075212920] |
| 02913468 | USD[0.0000000092000000] |
| 02913470 | USD[0.0278732167810000],USDT[0.0000000083391244] |
| 02913472 | USD[0.0000000093000000] |
| 02913474 | USDT[0.0000000071274332] |
| 02913475 | BNB[0.0000000094505754],FTT[0.0000000097500000],GENE[0.0000000009558275],SOL[0.0000000100000000],USD[0.0034664126730070] |
| 02913481 | BULL[0.0091300000000000],USDT[0.0022050500000000] |
| 02913483 | USD[1.2917735284500000] |
| 02913485 | LTC[0.0092583500000000] |
| 02913488 | ATLAS[10730.0000000000000000],SOL[78.3123411400000000],USD[1.0445274017500000] |
| 02913490 | AKRO[4.0000000000000000],ATLAS[1300.8913292500000000],AVAX[2.1200665300000000],BAO[16.0000000000000000],BTC[0.0070197000000000],CONV[1717.5157492900000000],DENT[4.0000000000000000],ETH[0.0450856600000000],ETHW[0.0000004600000000],EUR[0.0062184348330064],GALA[3214.0707737600000000],IMX[146.4967824200000000],KIN[17.0000000000000000],MATIC[133.5946796000000000],RUNE[18.5542311700000000],SAND[30.2919727200000000],SOL[4.3600667100000000],STARS[2.8700076500000000],STEP[159.5663123400000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0046590316241119] |
| 02913492 | BTC[0.0000000003706000],USD[0.0000017490073592] |
| 02913494 | ALPHA[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0849422000000000],USD[0.0001218950054796] |
| 02913495 | USD[0.0013704552908782],USDT[0.0000000053049181] |
| 02913496 | LTC[0.0000000045517400] |
| 02913499 | USD[0.2414850583500000] |
| 02913503 | ATLAS[6.4777760100000000],USD[0.0000000123320584],USDT[0.0000000053962975] |
| 02913505 | BAO[0.2669014500000000],BNB[0.0008901100000000],BTC[0.0000001200000000],ETH[0.0014005100000000],ETHW[0.0014005100000000],USD[0.0299235409625639],USDT[1.1006423628003059] |
| 02913506 | USD[0.0000000010938712] |
| 02913508 | AVAX[0.0000000042117180],BAO[2.0000000000000000],ETH[0.0000000489646625],TRX[1.0000380000000000],USD[0.0000000099849814],USDT[0.0000000077387307] |
| 02913509 | SOL[0.0000000100000000],USD[0.0000000027562300],USDT[0.0000000087979807] |
| 02913510 | USDT[0.6769784500000000] |
| 02913515 | SLP[2093.9729120541624264],USD[0.0000000091081432],USDT[0.0000000017806998] |
| 02913516 | BTC[0.0000000020000000],USD[2.9921835431417760] |
| 02913518 | ATLAS[1779.6618000000000000],USD[1.1332333600000000],USDT[0.0000000092945616] |
| 02913520 | USDT[0.0000015757515824] |
| 02913522 | BTC[0.0000000008200000],DOGE[0.0000000069278520],SHIB[0.0000000010000000],USD[0.0000235115912833],USDT[0.0000000069347098] |
| 02913524 | BTC[0.0010997800000000],USD[2.4284525600000000] |
| 02913526 | USD[0.0000000053354815] |
| 02913528 | FTT[20.1000000000000000],USD[1.6550207800000000] |
| 02913537 | USD[0.0414638300000000] |
| 02913540 | BTC[0.0016000000000000],USD[0.0027099940600000],USDT[3.7448861740000000] |
| 02913543 | ATLAS[379.9278000000000000],USD[0.8073858344650000],USDT[1.5300000000000000] |
| 02913544 | ETH[0.0000000003325600],GBP[0.0000000050941698],USD[0.0000171130672882],USDT[0.0000000077753320] |
| 02913545 | BNB[0.0000000055843824],TRX[0.0000000040868889],USDT[0.0000000034817882] |
| 02913547 | ATLAS[9.7940000000000000],POLIS[72.3070160700000000],USD[0.2800847560000000],USDT[0.0033540507719426] |
| 02913551 | USD[10.0000000000000000] |
| 02913557 | USDT[0.0000000037072270] |
| 02913560 | BNB[0.0000011861589900],BTC[0.0000000031901200],CUSDT[0.0000000032249400],ETH[0.0000000002390007],ETHW[0.0000000002390007],EUR[0.0000000063709454],FTT[0.0000050648000000],SOL[0.0000000064039647],SRM[22.5587219300000000],SRM_LOCKED[250.9231961500000000],TRX[0.0000000010660600],USD[0.0000000152815104],USDT[0.0711.9014471931948629] |
| 02913567 | ATLAS[90.0000000000000000],GALA[29.9943000000000000],USD[1.6857452283375000],USDT[0.0028350000000000] |
| 02913570 | ATLAS[370.0000000000000000],GALA[119.9772000000000000],MANA[1.0000000000000000],USD[2.8834246129625000] |
| 02913571 | ATLAS[90.0000000000000000],CHZ[49.9905000000000000],GALA[29.9943000000000000],USD[1.7357469484125000],USDT[0.0000000040000000] |
| 02913573 | DOGE[-89392.0034010657991596],USD[18739.8785464800000000000000000000] |
| 02913575 | SOL[0.0000000093026590],TRX[0.0023310088000000] |
| 02913580 | AKRO[1.0000000000000000],BTC[0.0011956800000000],GBP[0.0003972603161888] |
| 02913583 | USD[0.0000000323965533] |
| 02913585 | BTC[0.0000000010000000],USD[2.0969127432982245] |
| 02913587 | ATLAS[59.9780000000000000],USD[0.4783305500000000],USDT[0.0000000032107840] |
| 02913591 | DOGE[1119.6666000000000000],USDT[0.0000000069500000],XRP[1891.6672740000000000] |
| 02913595 | SRM[0.0000000080000000] |
| 02913597 | ATLAS[2780.0000000000000000],USD[1.1529608335000000],USDT[0.0000000094704960] |
| 02913598 | AVAX[1.1843108200000000],CRO[220.8243257200000000],DYDX[17.1159476400000000],FTM[187.9624000000000000],JOE[72.5082203800000000],SOL[0.6498700000000000],STARS[11.9976000000000000],USD[0.0000000236154264] |
| 02913613 | 1INCH[0.3562422934176100],USD[0.0000000070000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02913619 | ATLAS[3810.000000000000000000],MNGO[430.000000000000000],POLIS[14.800000000000000],USD[0.6793875615500000] |
| 02913622 | ATLAS[390.000000000000000],USD[0.4242414118000000],USDT[0.0000000074423385] |
| 02913624 | TRX[0.0583000000000000],USD[-0.0016236208686201],USDT[0.0743055798000000] |
| 02913625 | 1INCH[-0.1263680883854774],USD[1.3547000000000000] |
| 02913626 | ATLAS[280.000000000000000],CHZ[168.984688620000000],USD[0.0000000071993680],USDT[0.0000000080901287] |
| 02913627 | 1INCH[44.6972396965195600],USD[0.4043633030000000] |
| 02913631 | AKRO[1.000000000000000],BAO[21.000000000000000],DENT[1.000000000000000],EUR[0.0000002025971005],KIN[19.000000000000000],LUNA[20.0000210137548900],LUNA2_LOCKED[0.0000490320947500],LUNC[4.5757893700000000],RSR[1.000000000000000],SOL[0.0000152000000000],TRX[2.000000000000000],UBXT[3.0000000000000000] |
| 02913636 | ATLAS[7711.450495680000000],GBP[0.0063926906616627],GRT[1.000000000000000] |
| 02913638 | ATLAS[8.926000000000000],LUNA2[0.0044453229044000],LUNA2_LOCKED[0.0010390867770000],LUNC[96.970000000000000],USD[0.0093206700000000],XRP[0.9000000000000000] |
| 02913639 | BTC[0.0576493400000000] |
| 02913643 | BNB[0.0003169100000000],TRX[0.0035220000000000],USD[0.0011847187210076],USDT[0.0000000081862856] |
| 02913644 | SRM[0.0000000007400000] |
| 02913647 | 1INCH[0.1148656860618700],USD[24.9931108427935036],USDT[0.0000000038712992] |
| 02913657 | TRX[0.0000000060438641],USDT[0.0000000049121000] |
| 02913658 | ATLAS[28570.000000000000000],TRX[0.0009450000000000],USD[0.0525370015000000],USDT[0.0000000144961617] |
| 02913664 | ATLAS[109.978000000000000],ETH[0.0006882600000000],ETHW[0.0006882591927748],USD[0.9594617000000000] |
| 02913666 | MATICBULL[566.613440000000000],SXPBULL[15600.000000000000000],USD[0.0415759345000000],USDT[0.0000000086953920] |
| 02913668 | ETH[0.0000001000000000],SPELL[0.000000006976700],USD[0.0000000064963184],XRP[0.000000041063824] |
| 02913669 | 1INCH[0.000000046353180],HT[0.000000047465189],USDT[0.0000000011233290] |
| 02913673 | ATOM[2.100000000000000],TONCOIN[77.800000000000000],UMEE[1650.000000000000000],USD[0.0067432248650000],USDT[150.1374608668143960] |
| 02913676 | 1INCH[600.796571103440370000],HT[233.035298358000000000],USD[0.5463768320000000] |
| 02913680 | TRX[0.0000100000000000],USDT[0.0000000017500000] |
| 02913688 | AUD[0.0024501005175928],SAND[0.0003456900000000] |
| 02913689 | ALGO[65.987000000000000],USD[0.0121349800000000] |
| 02913692 | EUR[0.0000000065268738],USD[0.0000000084626068] |
| 02913709 | ATLAS[26884.940300000000000],USD[1.1514427811500000],USDT[0.0000000055997418] |
| 02913710 | ATLAS[0.000000014384211],BAO[2.000000000000000],KIN[4.000000000000000],USDT[0.0000000073111508] |
| 02913712 | BAO[1.000000000000000],FTM[0.000000004582645],HUM[11.489433096326948],SOL[0.000000002270389],STARS[0.000048000000000],USD[0.0000000020913931] |
| 02913713 | BTC[0.0000000036142724],ETH[0.0000000031512426],ETHW[0.0000000035000000],EUR[0.0000000003500000],FTT[25.000000086087697],STEP[0.000000021800000],USD[0.2863966008401177] |
| 02913715 | ETH[0.0244016500000000],ETHW[0.0244016500000000],SOL[0.5956130900000000],SYB[9.8180105669074682] |
| 02913720 | BTC[0.0000000006000000] |
| 02913721 | ATLAS[9.944000000000000],POLIS[0.0982200000000000],USD[0.1045353430000000] |
| 02913724 | USD[0.0000000065232635],USDT[24.9179603500000000] |
| 02913728 | USD[0.6330614754369954],USDT[0.0000000092230766] |
| 02913739 | BAO[1.000000000000000],SOL[1.0181502900000000],USD[10.0100000113465670] |
| 02913740 | USDT[0.0000016552924115] |
| 02913741 | 1INCH[1070.496700000000000] |
| 02913744 | BOBA[0.0533159200000000],CHR[0.7018000000000000],ENS[0.0030760000000000],USD[0.3946899160000000] |
| 02913755 | BTC[0.0103424914140000],ETH[0.0005230900000000],ETHW[0.0005230877771393],SHIB[289449.000000000000000],SOL[0.6116170715053104],TONCOIN[0.0850000000000000],USD[312.7897177854308125] |
| 02913756 | BTC[0.0000000070000000],COMP[0.0000000050000000],FTM[242.663320000000000],USD[0.0000000031270992],USDT[0.0000000057252935] |
| 02913757 | USD[25.000000000000000] |
| 02913764 | AVAX[0.0080043211947118],BTC[0.1333470822882400],FTT[25.095250000000000],MATIC[429.709844383444400],SAND[200.000000000000000],SOL[21.0523504300000000],USD[83.6935692369125000],USDT[0.0010970000000000] |
| 02913765 | ATLAS[0.000000007500528],BNB[0.000000034300000],SOL[0.000000087876940],USD[0.0000000088648600] |
| 02913769 | USDT[0.0000000011532894] |
| 02913772 | NFT (368255458537908358)[1],NFT (474988982062824355)[1],USD[0.0000000086157313] |
| 02913774 | USD[690.2858210653500000],USDT[0.0000000090809614] |
| 02913786 | BAO[1.000000000000000],EUR[0.0080476094343404],KIN[5.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000071891676] |
| 02913789 | ATLAS[6245.892935020000000],EUR[0.0000000011065458] |
| 02913790 | USD[0.8001080007028848] |
| 02913792 | USD[0.0000000092800390] |
| 02913794 | ADABULL[0.000000003000000],BAO[0.000000022159771],BNB[0.0000461442878622],BTC[0.0000000023092000],KIN[0.0000000079313412],LTC[0.000000004456405],LUNA2[0.000000215314107],LUNA2_LOCKED[0.0046885083455400],LUNC[0.0046885083455400],SHIB[0.000000039197840],USD[-5.9949214347392325],USDT[8.2098584600000000] |
| 02913796 | USD[0.0000000112283822],USDT[0.0000000099287360] |
| 02913800 | AVAX[0.0000000058977708],BULL[0.000000086000000],ETHBULL[0.000000036000000],TRX[0.0007770000000000],USD[0.0000002168041907],USDT[0.0000000907561429] |
| 02913801 | ATLAS[49.994000000000000],POLIS[1.799840000000000],USD[0.1812735212500000] |
| 02913802 | ATLAS[1700.000000000000000],AXS[13.597416000000000],DENT[1.000000000000000],ENJ[83.000000000000000],ETH[0.2119732100000000],ETHW[0.2119732100000000],MATIC[90.222295820000000],POLIS[205.000000000000000],USD[3.1866204112096464] |
| 02913803 | ETHW[0.0002722200000000],MATIC[20.000000000000000],USD[1.5055812618000000] |
| 02913804 | ATLAS[1189.762000000000000],SOL[0.000863000000000],USD[0.7705841850000000] |
| 02913805 | 1INCH[0.0186817000000000],BAO[1.000000000000000],KIN[4.000000000000000],TRX[0.0000020000000000],USD[-0.0000072436654614],USDT[0.0000098659041192] |
| 02913810 | LINK[53.789778000000000],MATIC[191.963520000000000],USD[0.7194366761250000] |
| 02913811 | AVAX[32.393964840000000],AXS[10.298078340000000],BTC[0.767504074850000],COMP[2.172707611050000],DOGE[0.1643800000000000],DOT[16.896789000000000],ETH[6.7798482800000000],ETHW[6.7798482800000000],FTM[2290.619583900000000],FTT[27.794818320000000],LUNA2[5.4063024230000000],LUNA2_LOCKED[12.6147056500000000],LUNC[10083.593807084000000],MANA[480.910035000000000],MATIC[1020.782488000000000],SAND[201.961620000000000],SOL[100.642938740000000],SUSHI[0.467985000000000],UNI[27.794718000000000],USD[8134.708854029427500000000000],XRP[2900.454510000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02913812 | 1INCH[0.000184801441330000],BNB[0.000000001070807],HT[0.099524000000000000],NFT (349992445527740333)[1],SOL[0.015439170000000000],USD[0.000000059444490],USDT[0.145904985946581] |
| 02913813 | BOBA[0.056395300000000000],USD[0.001429530750000000] |
| 02913820 | USD[6.495449182500000000] |
| 02913823 | ATLAS[39.992000000000000000],USD[1.632593929150000000] |
| 02913824 | ATLAS[79.986000000000000000],USD[0.753845730250000000],USDT[0.00000007985050] |
| 02913825 | EUR[0.806507050000000000],USD[42.043640822160576300000000000] |
| 02913826 | AKRO[2.000000000000000000],BAO[1.000000000000000000],ETH[0.000000004343042],KIN2.000000000000000000],TRX[1.000000000000000000],USD[0.437210846020313] |
| 02913827 | USD[25.000000000000000000] |
| 02913830 | BTC[0.000000004000000000],ETH[0.000235761441480000],ETHW[0.000235260000000000],GST[0.000004230000000000],HT[62.533072953553300000],SOL[0.003883600000000000],USD[0.006749309693400000],USDT[1.497828438872400000] |
| 02913837 | USD[25.000000000000000000] |
| 02913838 | ATLAS[39.996200000000000000],USD[0.000000010092745000],USDT[0.000000125531220] |
| 02913839 | ATLAS[363.612468420000000000],BAO[3.000000000000000000],GBP[0.00000036449709],KIN[2.000000000000000000] |
| 02913841 | BTC[0.000000005644204800],EUR[0.000000006465131400],LINK[0.000000006759625300],USD[3.853172908012379100] |
| 02913854 | ATLAS[113.812281210000000000],USDT[0.000000000203684] |
| 02913858 | ATLAS[1939.887900000000000000],USD[0.029000294000000000],USDT[0.000000001435352] |
| 02913860 | SOL[0.120000000000000000],USD[34.504353953925000000] |
| 02913864 | ADABULL[2.815000000000000000],LINKBULL[59.300000000000000000],MATICBULL[170.400000000000000000],USD[0.115749290500000000],USDT[0.000000032923416] |
| 02913865 | ATLAS[180.777710017600000000],BAO[1.000000000000000000],CRO[1726.658787150000000000] |
| 02913866 | GODS[125.968987720000000000],USD[0.000000007052556800],USDT[0.000000103467344] |
| 02913868 | BNB[0.000000015000000000],ETH[0.000000000855000000],SOL[0.000381362711196],TRX[0.000000012000000000],USD[0.000000146425061],USDT[0.154401485360233900] |
| 02913870 | USDT[3.963994230000000000] |
| 02913876 | BOBA[0.025766000000000000],USD[0.081220613250000000] |
| 02913886 | USD[0.000000002023771000],USDT[19.163629991250000000] |
| 02913887 | SRM[1.702219100000000000],SRM_LOCKED[10.297780900000000000] |
| 02913888 | BNB[0.000000011000000000],USDT[0.000000065463926] |
| 02913897 | USD[25.000000000000000000] |
| 02913898 | ATOM[0.081000000000000000],BF_POINT[200.000000000000000000],BTC[0.000060604000000000],CRO[9.430000000000000000],ETH[0.000954780000000000],ETHW[0.000954780000000000],EUR[0.778426632638088],FTT[0.097036000000000000],TRX[0.000097000000000000],USD[5.665788796285000],USDT[0.000000005500000] |
| 02913899 | BIT[41.991600000000000000],BTC[0.007763100000000000],USD[0.055845741221032] |
| 02913900 | ATLAS[1100.000000000000000000],CHZ[390.000000000000000000],CRO[390.000000000000000000],DOGE[0.917588800000000000],ENJ[204.988825600000000000],ETH[0.378000000000000000],ETHW[0.378000000000000000],EUR[101.000000123650512],FTT[15.999336520000000],GALA[200.000000000000000000],HNT[17.800000000000000000],LRC[415.984286000000000000],MANA[225.983587600000000000],MATIC[40.000000000000000000],NEAR[18.000000000000000000],SAND[174.000000000000000000],SLP[2579.549532000000000000],SOL[6.250000000000000000],SRM[215.983413000000000000],TRX[3793.601900000000000000],USD2.262253238291167 71],USDT[0.000000008221 1459] |
| 02913904 | DOT[20.400000000000000000],ETH[0.160000000000000000],ETHW[0.160000000000000000],SOL[12.446562500000000000],USD[756.207424874109575 0] |
| 02913908 | TONCOIN[0.000000000000000000],USD[0.000000058752190] |
| 02913914 | USD[0.000000051118810] |
| 02913915 | BTC[0.000006990000170000] |
| 02913916 | BTC[0.158869809000000000],ETH[1.712674530000000000],ETHW[1.712674530000000000],SAND[97.000000000000000000],SOL[11.919635200000000000],USD[884.458915530250000000000000000],USDT[500.954800500000000000] |
| 02913919 | SRM[0.000000012000000] |
| 02913923 | AKRO[1.000000000000000000],BAO[1.000000000000000000],ETH[0.107038160000000000],ETHW[0.105949920000000000],EUR[0.000028417608248487],MOB[16.327933940000000000] |
| 02913935 | DOGE[0.230530000000000000],TRX[0.869801000000000000],USDT[0.177308668912500] |
| 02913942 | AAPL[7.019026120000000000],AVAX[0.099133315043311],DOT[0.069605164253052 1],FTT[24.298060000000000000],GALA[180.000000000000000000],MBS[0.999418000000000000],NIO[0.524011783003296 0],POLIS[0.089155400000000000],RNDR[26.081315579151 0000],SAND[181.175587580000000000],SOL[2.771711011859404 7],SPELL[99.840000000000000000000000000],STARBS[0.97580000000000000000],STORJ[10.700000000000000000],TSLA[7.296947800000000000],USD[1133.615877850312017 1],USDT[16.201552254020047] |
| 02913948 | BNB[0.180051510000000000],DFI[25.044000000000000000],GALA[8.920000000000000000],MATIC[0.000000010000000000],MBS[0.986200000000000000],SOL[0.000007225860115],STARS[0.000000009218609 4],TRX[0.000000004341691],USD[-8.432352690699082300000000000],USDT[0.000000006217716] |
| 02913949 | ATLAS[8267.111886520000000000],BADGER[24.138377700000000000],BTC[0.016511560000000000],ETH[0.123693680000000000],ETHW[0.123693680000000000],GRT[1122.748745630000000000],MANA[84.424335350000000000],POLIS[46.556274640000000000],USD[0.000000873805216] |
| 02913954 | USD[4.654751910000000] |
| 02913957 | USDT[0.000000006859351 48] |
| 02913963 | BTC[0.000000005936000],USD[0.000098977597 8934],USDT[0.000000027709259] |
| 02913966 | SOL[7.178564000000000000],STARS[605.826800000000000000],USD[1358.378308000000000000] |
| 02913968 | TRX[0.760400000000000000],USD[0.986536507940000000],USDT[0.000000073337780] |
| 02913970 | ATLAS[176.705038669319 10700],USDT[0.000000006350768] |
| 02913972 | USD[0.003418001747472 9],USDT[0.000000013385516] |
| 02913973 | AKRO[1.000000000000000000],DENT[1.000000000000000000],GBP[0.00000045325516 2],GRT[1.000173470000000000],IMX[0.000000005584444],RSR[1.000000000000000000],SOL[0.000062030000000000],TRX[1.000000000000000000] |
| 02913974 | USDT[0.000000035043790] |
| 02913977 | SOL[0.000000004000000000],TRX[0.185182008572739 6],USD[0.000000095613303],USDT[0.000000097733949] |
| 02913984 | BNB[4.999500000000000000],BTC[0.107592340000000000],ETH[1.434824400000000000],ETHW[1.434824400000000000],USD[3272.636881789300000000],USDT[4658.219790276100000000] |
| 02913986 | GOG[19.000000000000000000],USD[1.186079336250000000] |
| 02913987 | 1INCH[0.000000017642200],USDT[0.000000006302860 2] |
| 02913989 | BNB[0.000000013017880000],HT[0.000000001057185 6],NFT (395302393376680942)[1],NFT (525197541314149024)[1],NFT (529545455367960102)[1],SOL[0.000000071217542],TRX[0.000777001128791 2],USDT[0.000000021985585] |
| 02913991 | SRM[0.000000036200000] |
| 02913993 | USD[25.000000000000000000] |
| 02913996 | TRX[0.001555000000000000],USD[1.032998330000000000] |
| 02913997 | SRM[1.702219100000000000],SRM_LOCKED[10.297780900000000000] |
| 02913999 | SOL[0.000000000031000] |
| 02914001 | ETH[0.000000029580362],EUR[0.000000083951957] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02914008 | 1INCH[56.5687136000000000],USD[25.8813272760000000] |
| 02914009 | TRX[0.4989910000000000],USDT[0.4221506739000000] |
| 02914011 | USD[0.0000000100000000] |
| 02914014 | LTC[0.0000000966317791],USD[0.6632012681631254],USDT[0.0000342772132587] |
| 02914016 | AVAX[-0.0037460086767524],USDT[0.0041712639502103] |
| 02914026 | ATLAS[1079.8900000000000000],POLIS[11.3000000000000000],USD[0.1873392007500000],USDT[0.0000000103382416] |
| 02914034 | 1INCH[0.0000000001960800],BTC[0.0000000087011488],TRX[0.0000000004365674],USDT[0.0000000055138816] |
| 02914035 | TRU[0.9051900000000000],USD[0.0087944980000000] |
| 02914037 | ADABULL[127.0249685300000000],ANC[0.9958200000000000],BULL[0.1330000043000000],CRV[519.3794600000000000],DOGE[114.2532300000000000],DOGEBULL[178.0000000000000000],FTT[103.1801070000000000],HT[0.2000000000000000],KSHIB[208047.9521000000000000],LUNA2[0.0000001191997661],LUNA2_LOCKED[0.0000000278132787],LUNC[0.0025956000000000],SOL[4.6688886000000000],TRX[268.1660410000000000],USD[3991.1026947357200106],USDT[0.0000000070127744] |
| 02914042 | ATLAS[30.0000000000000000],CRO[140.0000000000000000],POLIS[8.9000000000000000],USD[0.0000983517500000],USDT[0.0000000076333650] |
| 02914043 | USD[0.0262106184000000] |
| 02914045 | ETH[0.0001294700000000],ETHW[0.0001294684543078],USD[0.9008893820000000] |
| 02914052 | AVAX[2.9994600000000000],BTC[0.0156984140000000],ETH[0.3109440200000000],ETHW[0.3109440200000000],EUR[0.0003050338262010],GALA[729.8686000000000000],HNT[5.6934995900000000],LRC[100.7424273500000000],SOL[1.8296706000000000],USD[1.1126232067288854] |
| 02914054 | USD[0.0000001486635041],USDT[0.0000000019465280] |
| 02914058 | AKRO[1.0000000000000000],BTC[0.0000000088400000],EUR[0.0004420266485847],USD[0.0045061999283654],XRP[0.0028949100000000] |
| 02914062 | ATLAS[9.9800000000000000],USD[0.0087233074000000] |
| 02914068 | BNB[0.0050140900000000],GARI[0.2500000000000000],LUNA2[15.6829685600000000],LUNA2_LOCKED[36.5935933100000000],SOL[0.0545300000000000],USD[0.0000000117845780],USDT[2685.1545659800000000] |
| 02914069 | IMX[27.1810849700000000],USDT[0.0000000020804984] |
| 02914070 | SOL[0.9800000000000000] |
| 02914071 | BTC[0.1148860540000000],EUR[3.2000000000000000],USD[3.8459490475000000] |
| 02914072 | USD[4113.6254131450000000] |
| 02914076 | USD[4.8018336532750000] |
| 02914079 | FTT[3.7322093075809885],LUNA2[0.0000002722361174],LUNA2_LOCKED[0.0000006352177391],LUNC[0.0059280020000000],USD[0.0000000075567828],USDT[0.0000000060266980] |
| 02914083 | FTT[25.1971986400000000],USD[913.5556580105731000] |
| 02914089 | BTC[0.0000983272288885],ETH[0.0659915612401399],ETHW[0.0659915612401399],MATIC[80.0000000000000000],USD[833.5185450445464365],USDT[0.0000000099969867] |
| 02914092 | FTT[42.2843244800000000],USD[0.0000001775689472] |
| 02914095 | AAVE[0.0000000100000000],BAO[1.0000000000000000],BF_POINT[400.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000001000000000],FIDA[2.0142605600000000],GBP[0.0009002892981991],KIN[1.0000000000000000],MATH[2.0000000000000000],SOL[0.0026071500000000],USD[0.0001395480202682],USDT[0.0000514044678054] |
| 02914096 | BNB[0.0000000073738340],TRX[0.0000000066524390],USD[0.0000000655686321],USDT[0.0000002870640649] |
| 02914103 | AAVE[0.0000000014451500],AVAX[0.0000000047869429],ETH[0.0000000204210551],REN[0.0000000100000000],SOL[0.0000027520000],TRY[0.0005664367921317],USDT[0.0000000039019956],XRP[0.0000000047200000] |
| 02914107 | ETH[0.0000000249781011],KIN[1.0000000000000000],USD[10.0000000000000000],XRP[0.0000000100000000] |
| 02914110 | BTC[0.0004000000000000],DOT[0.0000000627671301],IMX[21.7972972257403926],SOL[0.0000000087464000],USD[0.9195664300000000],USDT[0.0000320076679074] |
| 02914114 | USD[25.0000000000000000] |
| 02914117 | SRM[0.4375539000000000],SRM_LOCKED[2.5624461000000000] |
| 02914118 | ETH[0.0016607170179663],TRX[0.0000120100000000] |
| 02914121 | USD[91.1201971300000000],USDT[0.7181050074290267] |
| 02914126 | 1INCH[107.6070150785157600],BTC[0.0004000000000000],USDT[0.4200547560000000] |
| 02914131 | ATLAS[890.7283813978614873],USD[0.0010143346674867] |
| 02914132 | DOGE[95.0000000000000000],USD[8.0996822207500000],USDT[0.0000000093479286] |
| 02914133 | BTC[0.0018239300000000],USD[46.5533534840000000] |
| 02914135 | ETH[0.0180000000000000],ETHW[0.0180000000000000],USD[130.1928074700000000] |
| 02914136 | 1INCH[445.4621445952787300],BEAR[931.8300000000000000],BLT[1672.0000000000000000],BULL[0.0008335700000000],CEL[0.0000000014827200],FTT[0.0046997456797788],HT[0.0000000050176000],NFT[381931256120000301][1],NFT[504127907446009342][1],NFT[509118449272890609][1],NFT[542854560501962518][1],NFT[564231490506055862][1],PSY[827.9490000000000000],SOL[0.0098426000000000],SXP[170.8007905796860400],TRX[1012.5437044785942500],USD[0.6278167775743972],USDT[1.6784039232429252] |
| 02914147 | USD[0.0000000035940484] |
| 02914156 | ATLAS[99.9800000000000000],MANA[39.0000000000000000],POLIS[20.4959000000000000],SHIB[2200000.0000000000000000],USD[3.2989590100000000],USDT[0.0000000079907700] |
| 02914161 | ATLAS[0.0000000956000000],USD[0.0000000075844410],USDT[0.0000000352404995] |
| 02914162 | BAO[2.0000000000000000],KIN[4.0000000000000000],USD[10.3488681757463450] |
| 02914170 | LUNA2[0.0000151518167600],LUNA2_LOCKED[0.0000353542391100],LUNC[3.2993400000000000],USD[0.4546709587500000],USDT[0.1600000058129984] |
| 02914173 | BNB[0.0000000097000000],TRX[0.0000010000000000] |
| 02914175 | USD[25.0000000000000000] |
| 02914178 | AKRO[1.0000000000000000],AUDIO[1.0119428800000000],BAO[2.0000000000000000],BTC[0.0000001100000000],DENT[3.0000000000000000],EUR[0.0021142741630605],KIN[7.0000000000000000],RSR[2.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0001528381619211] |
| 02914179 | STARS[6.0000000000000000] |
| 02914181 | ATLAS[149.9715000000000000],USD[0.0968375000000000] |
| 02914185 | USD[30.0000000000000000] |
| 02914186 | BTC[0.0000000134488000],EUR[0.0110603900000000],FTT[0.0389603066978985],SOL[0.0000000028112266],USD[5.4820924334325929] |
| 02914194 | ALGO[921.9072000000000000],APT[0.9499999900000000],BLT[0.0017550000000000],ETHW[0.0017550000000000],FTM[5461.0000000000000000],GENE[0.0942200000000000],LUNA2[0.0017802288640000],LUNA2_LOCKED[0.0041538673480000],MATIC[13.8110000000000000],NFT[310137948735360356][1],NFT[363957708679618411][1],NFT[426258959205872369][1],NFT[528000470846005534][1],SAND[2.0000000000000000],SOL[0.0167400000000000],SXP[0.0000000055539359],TONCOIN[0.0957000000000000],TRX[0.1141310000000000],USD[454.8684035248863281],USDC[200.0000000000000000],USDT[0.1308470583394772],USTC[0.2520000000000000] |
| 02914195 | ETH[0.0000000063962471],REEF[100.0000000000000000],USD[0.7933208320824999],USDT[0.8661404669426052] |
| 02914196 | GBP[0.0000000053694472] |
| 02914197 | BNB[0.0000000021965114],SRM[0.0000000076119800],USD[0.0000045810547372] |
| 02914198 | USDT[0.0000000015340192] |
| 02914202 | USD[0.2946258625000000],USDT[0.0000000026906144] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02914204 | USD[1.6590280607000000],USDT[7.5600045528406560] |
| 02914209 | SRM[0.0725904963600000] |
| 02914212 | LUNA2[0.0000000350000000],LUNA2_LOCKED[0.3264965282000000],USD[0.0000000165468273],USDT[0.0000000054928600] |
| 02914214 | USD[0.0108686420600000],USDT[0.0028570000000000] |
| 02914218 | BNB[0.9498195000000000],BTC[0.0095978700000000],ETH[1.4223744064000000],ETHW[1.4223744064000000],GBP[0.0000000068485461],LRC[784.8860000000000000],MATIC[1461.9116508598074578],SOL[68.9492330832000000],SRM[126.3509864400000000],USD[0.0901569128751711] |
| 02914219 | BNB[0.0000000000000000],ETH[0.0000000003810293],NFT[3194966595345943 63][1],NFT[3376206885439924 80][1],NFT[4068263071957455 73][1],NFT[4661771281260316 93][1],TRX[0.7639020000000000],USDT[0.9876595654176813],XRP[0.2283330000000000] |
| 02914220 | FTT[19.9960000000000000],USD[319.0420727090000000],USDT[0.6800000212850303] |
| 02914228 | BTC[0.0115951900000000],MANA[108.0000000000000000],SOL[2.2295763000000000],USD[252.8697605096547083] |
| 02914230 | USD[0.0000012794133470],USDT[0.0000001846099464] |
| 02914232 | ATLAS[60.0000000000000000],USD[0.6440383925000000],USDT[0.0000000032107840] |
| 02914234 | BTC[0.0000666000000000],USDT[6187.3706621200000000] |
| 02914237 | BNB[0.0000000041214655],DENT[1.0000000000000000],KIN[19.6204103700000000],USD[0.0000000036344083] |
| 02914244 | ALEPH[1108.7892900000000000],GBP[291.0000000000000000],SOL[20.5860879000000000],SRM[37.9927800000000000],USD[68.8323288000000000] |
| 02914245 | TRX[108.0908010000000000] |
| 02914249 | USD[0.0000000045200000] |
| 02914251 | ETH[0.0009040000000000],ETHW[0.0009040000000000],USDT[249.5329951500000000] |
| 02914253 | ETH[0.0000000099571400] |
| 02914256 | BTC[0.0000000058280000],DOGE[0.4600000000000000],TRX[0.0007770000000000],USD[0.0005832892332121],USDT[2.5819707310523748] |
| 02914263 | ATLAS[590.0000000000000000],BOBA[16.7000000000000000],FTT[2.3000000000000001],STARS[13.0000000000000000],USD[2.3318591062500000],USDT[0.0000000017495699] |
| 02914265 | 1INCH[547.0000000000000000],GBP[0.0000000014173296],HNT[84.7000000000000000],MATIC[990.0000000000000000],SLND[466.3000000000000000],SOL[7.7298575000000000],UMEE[32610.0000000000000000],USD[0.2083238138914660],USDT[1.2238389525329100] |
| 02914268 | BNB[0.0007699500000000],CRO[74.1465300000000000],FTM[48.0603589100000000],HNT[1.2532719600000000],MATIC[46.1942220000000000],SAND[7.7857979400000000],SOL[0.4439024500000000],SPELL[8167.9415278000000000],SRM[12.0320836400000000],SUSHI[13.1711954000000000],UNI[4.4158394300000000],USD[0.8463626733428203],USDT[1.4128273477812180],YFI[0.0034602300000000] |
| 02914276 | LTC[0.0000000035808744],USD[0.0000147977509667],USDT[0.0000011255932013] |
| 02914277 | ATLAS[1196.7681953300000000],USD[1.5088693868750000],USDT[0.0000000069247046] |
| 02914278 | BTC[0.0000000038160000],SUSHI[0.4675000000000000],USD[0.0000000107340405],USDT[0.0000000015629539] |
| 02914280 | 1INCH[0.0000000051082800] |
| 02914283 | ATLAS[3.6719830300000000],FTT[0.0040092700000000],USD[0.0000000133431602],USDT[0.0000000023723373] |
| 02914284 | BNB[0.0000000061595735],BTC[0.0000000084540000],ETH[0.0000000065000000],MATIC[70.0000000000000000],SOL[7.4291620550515914],USD[0.0000003474408774] |
| 02914286 | USD[0.0248657854477118],USDT[0.9971534980704615] |
| 02914293 | USD[25.0000000000000000] |
| 02914294 | IMX[1.8852942110777000],USD[0.0000001394133255] |
| 02914300 | USD[0.0015623985600000],USDT[0.0000000050724765] |
| 02914304 | ETH[0.0000000062000000],EUR[0.0000000029661967],FTT[0.0000001000000000],USDT[1.9029694936317194] |
| 02914305 | BTC[0.0000000020000000],USD[0.0000000520169999],USDT[0.0000000050606440] |
| 02914318 | BNB[0.0000000014000000],BTC[0.0000000062411152],EUR[3.6676330026508090] |
| 02914322 | CRO[485.9894584900000000],GBP[0.0000003434600080] |
| 02914323 | 1INCH[0.0000000032524269],AAVE[0.0000000067547083],AVAX[0.0000000027453719],BNB[0.0000000020617505],BTC[0.0000000074669601],DOT[0.0000000077954109],GRT[0.0000000015919765],LUNA2[1.1041396310000000],LUNA2_LOCKED[2.5763258050000000],LUNC[0.0092227326085000],OMG[0.0000000009580736],RAY[0.0012072500000000],SOL[0.0000595036654449],TRYB[0.0012557500000000],USD[24.6782979287965800000000],USDT[1.1749286360324265],XRP[1.0190746202905000],YFI[0.0000000097069066] |
| 02914324 | IMX[125.0636918200000000],USD[0.0000000455600346] |
| 02914327 | BTC[0.0000558000000000],CONV[10820.0000000000000000],LTC[1.5000000000000000],REEF[23370.0000000000000000],USD[4.7800287161320000] |
| 02914339 | ATLAS[1580.0000000000000000],USD[0.4353971714875000] |
| 02914342 | SOL[0.0000000100000000],USD[0.0000000087042249] |
| 02914347 | HGET[0.0000000045240000] |
| 02914353 | BAT[0.0000000018782728],BCH[0.0000000003348441],BTC[0.0000000025995500],DOGE[0.0000000031177925],LUNA2[0.0197577641100000],LUNA2_LOCKED[0.0461014495800000],MATIC[0.0000000072630496],TRX[0.7832510113939762],USD[-0.0179999940502169000000000],USDT[0.0000000018261482] |
| 02914354 | BTC[0.0001330000000000],ETH[0.0001404000000000],ETHW[0.0001404036018961] |
| 02914356 | ATLAS[210.0000000000000000],USD[0.0770965200642962],USDT[0.0000000074046489] |
| 02914361 | POLIS[0.3262382200000000],USD[0.0000000826761278] |
| 02914363 | ATLAS[60.0000000000000000],TRX[6.7750413500000000],USD[0.0090736394858705],USDT[0.0074731743750000] |
| 02914369 | AKRO[7.0000000000000000],BAQ[4.0000000000000000],BNB[0.0000039000000000],FTM[0.0387131300000000],GBP[0.0234403757924560],HNT[0.0019449100000000],KIN[4.0000000000000000],SAND[0.0046654415365564],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000202939915],USDT[0.0047632026761175] |
| 02914371 | ATLAS[859.9440000000000000],USD[1.1556768865000000],USDT[0.0000000043536480] |
| 02914372 | USD[0.4595816250000000] |
| 02914374 | ETH[-0.0006612707721339],ETHW[-0.0006571113956085],LUNA2[0.7221001581000000],LUNA2_LOCKED[1.6849003690000000],LUNC[15266.5886183800000000],SOL[0.0000000019364445],TRX[1.1687070000000000],USD[0.5654719767996126],USDT[0.0137097423741960] |
| 02914375 | CHZ[219.9560000000000000],FTM[29.0000000000000000],GRT[111.7213879500000000],RUNE[8.5000000000000000],SHIB[1000000.0000000000000000],TLM[237.0000000000000000],USD[5.3620662390000000],USDT[0.4243310923326786],XRP[216.7112953200000000] |
| 02914378 | ATLAS[579.8840000000000000],USD[1.5488227300000000],USDT[0.0000000086252177] |
| 02914381 | ATLAS[49.9982000000000000],SPELL[4699.1900000000000000],USD[0.4992272341000000] |
| 02914385 | SOL[2.3369889000000000],USDT[0.6764970000000000] |
| 02914387 | USD[0.0978577906612080] |
| 02914395 | USD[25.0000000000000000] |
| 02914400 | TRX[0.0000040000000000],USDT[0.0000000040000000] |
| 02914404 | GODS[0.0000000076849840],USD[0.6736208998083030],USDT[0.0000000079964312] |
| 02914405 | HNT[1.2000000000000000],USD[0.9327477175000000] |
| 02914409 | EUR[20.3711201200000000],USD[2.5205587240810000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02914415 | AKRO[3.000000000000000000],AMPL[0.001102384606269?],BAO[96579.951197760000000000],BICO[8.741903200000000],BTC[0.000092700000000],DENT[2.000000000000000],ETH[0.099749220000000],ETHW[0.098717860000000],KIN[2.000000000000000],LRC[19.483599650000000000],SOL[6.692376900000000000],SPT[1.127801400000000],STEP[87.111723250000000000],TRX[2.882030950000000001,UBXT[1.000000000000000000],USD[1057.000015206019953] |
| 02914416 | STG[0.762400000000000000],USD[0.0060097488639418],USDT[0.000000003419110] |
| 02914417 | TRX[0.515246000000000000],USD[1.870856160000000] |
| 02914421 | USD[0.0000054961084044] |
| 02914422 | AVAX[36.576026489938320],BTC[0.000200000000000000],ETCBULL[849.900000000000000],ETH[1.773224220000000],ETHW[0.006000000000000],GBP[-0.023055255457852],SNX[82.134759498000000000],SOL[23.083529720000000000],TRYB[177.356023827851860],USD[38.789836066235346?],USDT[0.001396565000000001,XRP[1670.996410270000000000] |
| 02914423 | SOL[0.000000010000000],USD[0.000330241329011o] |
| 02914432 | NFT (344358635251849373)[1],NFT (435069734986751250)[1],NFT (498316244537597831)[1],NFT (560614101512445495)[1],USDT[1651.886380677213610o] |
| 02914434 | ADABULL[0.640000000000000],ALGOBULL[63200000.000000000000000],ATOMBULL[9680.000000000000000],BULL[0.008692400000000],DOT[0.004400000000000],ETH[0.000987900000000],ETHBULL[0.001869400000000],ETHW[0.000987936618654],FTM[0.176319710000000],LINKBULL[531.000000000000000],MATICBULL[131?4.000000000000000],MKRBULL[23.200000000000000000],USD[10.599002799136203],USDT[0.000000085930129],VETBULL[79.000000000000000000],XLMBULL[3.566200000000000],XRPBULL[800.000000000000000] |
| 02914435 | BNB[0.000000051743809],BRZ[0.000000002015938O],USD[0.000007159160296],USDT[0.000053045273028] |
| 02914437 | ATLAS[1.818969680000000],ETH[0.000000004316000],ETHW[0.000736190431600O],MATIC[0.000000099978800],NFT (394032459638168924)[1],NFT (398137167736712468)[1],NFT (457421241587214980)[1],SOL[0.000000042276783],TRX[0.430791590000000],USD[0.000000061374320],USDT[0.948230898658178?] |
| 02914438 | BOBA[68.646924060000000],GBP[0.000000012115980O],RSR[1.000000000000000] |
| 02914446 | HGET[0.000000003276000o] |
| 02914448 | USD[-0.6083805080484403],USDT[0.7140744966820802] |
| 02914450 | SOL[0.001995000000000],USD[0.000000002750000o] |
| 02914451 | USD[25.000000000000000] |
| 02914453 | ATLAS[32398.566691835440714?],BNB[0.000000060000000o] |
| 02914454 | ATLAS[749.850000000000000],DYDX[7.398520000000000O],FTT[0.100000000000000],NFT (323189068169694922)[1],NFT (351322816687082936)[1],NFT (423553300976152990)[1],TRX[0.000016000000000],USD[0.000000099601489],USDT[0.556569840000000O] |
| 02914457 | BTC[0.000000090492000],FTT[0.000000092593109],USD[0.000000309082030],USDT[0.000000081870750] |
| 02914461 | BTC[0.000000040000000],DOGE[0.409670000000000],ETH[0.000000011926824O],SOL[0.006371000000000],USD[0.1260686298075000],XRP[0.874410000000000] |
| 02914464 | FTT[27.418079020000000],GBP[0.000000402629035] |
| 02914476 | BTC[0.003531057486958B],ETH[0.0118424988000000],USD[0.000957001000000],USDC[29.363406310000000],XRP[1610.471222470000000o] |
| 02914479 | BTC[0.000000139740517],EUR[0.000000021455193O],FTT[0.000000029474433],SOL[0.0017400800000000O],USD[0.2025831645955728] |
| 02914480 | ETH[0.000000099498353],SOL[0.000000007715905?],USD[0.000136431213308],USDT[0.0000044807605450] |
| 02914481 | ATLAS[1159.768000000000000],USD[1.367180000000000o] |
| 02914484 | BTC[0.000936540000000O],USD[0.0001678964018876] |
| 02914488 | TRX[0.000001000000000O],USDT[0.000000005624261] |
| 02914490 | DOT[4.600000000000000O],DYDX[19.400000000000000o],LUNA2[0.0006943216644900O],LUNA2_LOCKED[0.0016200838380000],LUNC[151.190000000000000O],SOL[2.810000000000000O],USD[1012.2845681632485000],XRP[618.000000000000000] |
| 02914491 | TRX[0.000955000000000O],USD[172.6081274252492014],USDT[0.000000135423873] |
| 02914503 | USD[0.0000000099354970] |
| 02914504 | USDT[0.000001430431622S] |
| 02914505 | BNB[0.000000127134675],NFT (380736115604827345)[1],NFT (404833855723135688)[1],NFT (405224915894033467)[1],SOL[0.000000005473220],TRX[0.0000000034015872] |
| 02914507 | ATLAS[250.853700000000000],USD[0.0304647791200000],USDT[0.0073390171714898] |
| 02914508 | BNB[-0.000000168172284],DOGE[0.000000004400000O],ETH[0.000000010000000],USDT[0.000000035935094],XRP[0.0060278500000000] |
| 02914510 | DOGE[0.214462430000000O],USD[0.000000083250000] |
| 02914514 | USD[1000.0000000000000O] |
| 02914516 | TRX[0.000002000000000O],USD[64.58138348532346100000000000],USDT[8163.2528992513742500] |
| 02914519 | APT[0.000000955402465],ETH[0.000000006400000O],SOL[0.0898000000000000O],STARS[67.654067690000000O],TONCOIN[0.050000000000000],USD[0.000009657320449B],USDT[0.1475125906090887] |
| 02914522 | USD[-1.666026267000000000000],WBTC[0.002900000000000O] |
| 02914530 | USDT[0.000000004359050O] |
| 02914531 | BNB[0.0170614900000000],BTC[0.000248710000000],DOGE[54.818283140000000],ETHW[0.0047619200000000],FTM[0.000000005825936],SHIB[280898.876404490000000O],USDT[16.921180464063624] |
| 02914532 | ATLAS[778.860880330000000O],USDT[0.000000007702644] |
| 02914535 | BNB[0.0000000272602500],USD[82.428688826025112B],USDT[0.000000086820570] |
| 02914536 | USD[10.000000000000000O] |
| 02914538 | USD[0.0000000030000000] |
| 02914539 | FTT[0.000000010000000],GALA[147.938178350000000O],USD[0.000000049425300] |
| 02914540 | ATLAS[7510.000000000000000],ETH[0.000000075372100],NFT (305212175691035422)[1],NFT (461155665231165674)[1],TONCOIN[202.474426174328000O],USD[0.204950230811440O] |
| 02914541 | APT[0.000000066608045],BAO[1.000000000000000],MATIC[0.000000034200000],NFT (334788489253017480)[1],NFT (458018930907335126)[1],SOL[0.000000107616626],USD[0.000009674782556],USDT[0.0000000008273012] |
| 02914542 | ATLAS[570.000000000000000],DFL[310.000000000000000O],USD[0.767895853025000O],USDT[0.000000008993718] |
| 02914543 | SHIB[0.000000027167393],USD[0.000000020850248],XRP[0.000000085872170] |
| 02914555 | BNB[0.000000009669874],USDT[0.000336019935896] |
| 02914557 | DOGE[780.859768150000000O] |
| 02914560 | USD[25.000000000000000O] |
| 02914562 | USD[0.7012953550000000],USDT[0.000000150070536] |
| 02914568 | ETH[0.107000000000000O],LUNA2[2.408800453000000O],LUNA2_LOCKED[5.620534389000000O],LUNC[524521.370000000000000],MATICBULL[0.021980000000000],SAND[19.000000000000000],SHIB[1199760.000000000000000],SOL[5.998800000000000O],USD[1.6578560206031200] |
| 02914569 | ENJ[0.000000029234510],XRP[0.000000158997040] |
| 02914570 | 1INCH[712.389636265084662],BTC[0.000248262000000O],FTT[5.699046300000000O],GALA[519.846643000000000O],SAND[31.997361600000000],SOL[3.143156728000000O],TONCOIN[8.095762070000000O],USD[0.133960592815700O],USDT[0.0055810110054528],XRP[270.065129652840000] |
| 02914571 | USD[0.0098110253700000] |
| 02914574 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],GENE[10.044902160000000O],KIN[1.000000000000000],SLP[2305.136443330000000O],USD[0.0000111248218919] |
| 02914576 | SOL[0.000000006952100],TRX[0.0007770000000000],USD[0.1573266796375000],USDT[0.4434668060000000O] |
| 02914579 | 1INCH[425.110568937016430O],BNB[14.965970675620160O],BOBA[16.170000000000000O],BTC[0.294140982400000O],FTT[62.992240000000000],KNC[187.719184045760590O],LTC[55.708199250320064],POLIS[129.174160000000000O],USD[0.801975010000000],USDT[4.4358059804163920] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02914581 | BRZ[8.53267660000000000],BTC[0.00189986000000000] |
| 02914584 | ATLAS[1407.07341061627975555],AVAX[0.00000000500000000],BNB[0.00000000029144728],BTC[0.13209563500000000],DENT[6201.41861653000000000],ENS[5.07000000000000000],EUR[25.00001243470111158],LUNC[0.00000006574912800],SOL[37.11164529081161188],USD[0.24158435545527961] |
| 02914585 | ATLAS[219.95820000000000000],CRO[61.63307538000000000],POLIS[8.49965800000000000],USD[0.00000006694976] |
| 02914587 | HGET[0.00000000487900000] |
| 02914590 | BNB[0.00000000087839900],BTC[0.00000000348118000],ETH[0.00000000094192700],FTT[0.00000000302075900],NFT [288458747435652281][1],NFT [369169267628677545][1],NFT [385524751529712014][1],USDT[2.98808019780022842] |
| 02914598 | BNB[0.00000001000000000],FTT[0.05527126373394000],USD[0.00000001268816000],USDT[0.10000000039239155] |
| 02914599 | ATLAS[21.98121274155000000] |
| 02914601 | ETH[0.00000000230956300],EUR[1688.58874136718681940],GBP[0.00000000420544250],LRC[0.00000008633600000],USD[-64.20344201743178720000000000] |
| 02914608 | USD[1498.00000000000000000] |
| 02914611 | ALGO[55.20000000000000000],APE[0.01136050000000000],ATOM[0.09813504000000000],BNB[0.08902220551100756],BTC[3.16200057429460000],COMP[0.00079699500000000],ETH[0.04129029416046950],ETHW[0.00000061204265],FTT[0.00923598000000000],GENE[1.99066731000000000],GMT[0.69131473000000000],HBB[0.15134360000000000],NDL_BTC_TICKET[1.00000000000000000],LTC[0.01666534000000000],LUNA2[0.00071567070518100],LUNA2_LOCKED[0.00166989831229001],LUNC[2.01000000000000000],NFT [343097769359362003][1],SHIB[59020.78260870000000000],SRM[3.71524486000000000],SRM_LOCKED[27.48475514000000000],TRX[0.00031000000000000],USD[-4398.38597059689527281],USDT[0.00000093227414],USTC[0.10000000000000000],WAXL[0.34905200000000000],WBTC[0.00007691400000000] |
| 02914613 | BTC[0.00000000051493000],TRX[0.00004200043800000],USD[0.00131496420758],USDT[0.00007217807960000] |
| 02914614 | MNGO[319.93600000000000000],USD[2.44791618000000000],USDT[0.00000005580000536] |
| 02914616 | BAO[20.66220334000000000],DOGE[14.82649200000000000],SHIB[1201288.43340286000000000],USD[0.00000015305127] |
| 02914618 | USD[10.00000000000000000] |
| 02914619 | XRP[99.00000000000000000] |
| 02914620 | BAO[4.00000000000000000],POLIS[0.00003883000000000],TRY[0.00312406926666653],USD[0.00000003624673],USDT[0.00000005600000] |
| 02914621 | USD[0.00198965408933347] |
| 02914625 | FTT[0.04582129988982546],TRX[0.00077700000000000],USD[0.00000007600000000],USDT[1.16410160550000000] |
| 02914626 | POLIS[0.80000000000000000],USD[0.21842456750000000] |
| 02914632 | BCH[14.82031327652460000],BNB[85.69386180000000000],ETH[0.13963600702691000],ETHW[100.02086000702691000],FTT[603.11000000000000000],SRM[10.49674010000000000],SRM_LOCKED[120.06325990000000000],TRX[0.00176500000000000],USD[0.00000466617968751],USDT[6884.20000001083240088] |
| 02914633 | ETH[1.89264283192598000],ETHW[1.36936000000000000],USD[1.24938302500000000] |
| 02914637 | ETH[0.23495530000000000],FTM[238.95459000000000000],MANA[115.97796000000000000],MATIC[219.95820000000000000],SAND[76.98537000000000000],USD[5.46415000000000000],XRP[497.90538000000000000] |
| 02914638 | ETH[0.00632986000000000],ETHW[0.00632986000000000],LUNA2[6.31708077800000000],LUNA2_LOCKED[14.73985515000000000],LUNC[713083.98617860000000000],SHIB[17305266.00000000000000000],USD[154.84728052525677750] |
| 02914644 | USDT[0.00000191831825134] |
| 02914646 | ETH[0.12110193000000000],USD[-0.1015944248251102] |
| 02914651 | LUNA2[0.00102276852700000],LUNA2_LOCKED[0.00238645989600000],LUNC[222.71000000000000000],SAND[0.92460000000000000],USD[0.13044140762500000] |
| 02914654 | FTT[49.09654400000000000],TRX[0.00077900000000000],USD[1.63994928820000000],USDT[2.71021035240000000] |
| 02914655 | USDT[0.00000009541866] |
| 02914660 | 1INCH[0.00000005124532],AVAX[2.51210260800000000],BNB[0.00000000000000000],BTC[0.00449922613000000],CRV[64.99532980000000000],DOT[18.94161800000000000],ETH[0.15097267420000000],ETHW[0.15097267000000000],EUR[0.00000000584198720],FTM[76.15719732000000000],FTT[3.32748697334373346],KIN[9356.79300000000000000],MATIC[100.77759582010400000],RAY[0.00000005921477],REN[560.00000000000000000],RUNE[0.00000034736155],SKL[1766.00000000000000000],SOL[7.41000000000000000],USD[0.30082786914977],USDT[0.00000002430716956],FTT[0.11902695000000000],NFT [312496568525091390][1],NFT [425712836079170884][1],NFT [433543986146135341][1],NFT [512741389180876367][1],TRX[0.47000000000000000],USD[0.00000007073500690],USDT[0.00000001092456000] |
| 02914665 | ATLAS[600.00000000000000000],AVAX[0.09910000000000000],CRV[21.00000000000000000],ENJ[48.00000000000000000],FTM[42.00000000000000000],GAL[100.00000000000000000],GBP[0.00000100479170],GRT[50.00000000000000000],GST[167.00000000000000000],IMX[6.90000000000000000],LINK[10.00000000000000000],POLIS[10.00000000000000000],RNDR[3.50000000000000000],RUNE[30.01417992000000000],SAND[25.00000000000000000],SHIB[700000.00000000000000000],SUSHI[68.00000000000000000],TRX[77.98596000000000000],USD[0.99386948427016191],USDT[10.00000038421601] |
| 02914666 | USD[0.00287016932594234],USDT[0.00000000505546680] |
| 02914675 | USD[1.00000000000000000] |
| 02914678 | USDT[0.00000223304500573] |
| 02914679 | ALEPH[1482.70340000000000000],BUSD[1907.34000000000000000],IMX[199.96000000000000000],SOL[5.14897000000000000],SPELL[15596.88000000000000000],USD[0.00155374407311560] |
| 02914684 | SLRS[0.08378923000000000],USDT[0.00000002243780000] |
| 02914688 | SOL[0.00000000090281760] |
| 02914690 | BNB[0.00102226000000000],EUR[0.00224400000000000],USD[1.49908999954800000],USDT[0.00000000038500000] |
| 02914691 | SOL[0.07645003000000000],TRX[0.00154000000000000],USD[15.79858289432892123],USDT[26.77836209177711124] |
| 02914692 | USD[0.00000001668018371],USDT[0.00000000600000000] |
| 02914693 | HNT[0.09989200000000000],USD[65.10504089480000000],USDT[9.50013680000000000] |
| 02914701 | ALEPH[0.00000000000000000],FTM[38.30853403000000000],LINK[15.96337600000000000],MATIC[5.90000000000000000],NFT [366506241257925012][1],NFT [517005354369563000][1],NFT [553875958303893697][1],NFT [561881171122096297][1],SOL[10.00463542000000000],USD[0.54635908249999780],USDT[0.00299964000000000] |
| 02914704 | BTC[0.00000000300239281],TRX[0.00000000342099756] |
| 02914710 | BAT[0.00000003561457$],BTC[0.02627124839665011],CHZ[5.19303406000000000],DOGE[0.00000000008000000],FTM[1.00000000000000000],FTT[0.00000000282067000],GAL[8948.49525192000000000],GBP[0.00000000575062$],LRC[281.00000000000000000],LUNA2[0.60285027400000000],LUNA2_LOCKED[1.44865053000000000],LUNC[2.00000000000000000],MATIC[380.00000000000000000],PSY[2.00000000000000000],SOL[864.70587602613247$54],USD[0.00005792849913843],USDT[0.00000000478289$] |
| 02914712 | ATLAS[290.00000000000000000],USD[0.05975802167500000],USDT[0.00000009522091$] |
| 02914718 | FTT[7.12036791000000000],GBP[0.00000002645423$0] |
| 02914719 | USD[0.03619333536455147],USDT[0.00000004182063$4] |
| 02914730 | USDT[0.00000005100000$00] |
| 02914732 | APE[0.09215300000000000],BNB[0.79984800000000000],BTC[0.03098988920000000],FTM[801.75376000000000000],LRC[0.31315000000000000],SOL[0.82852940000000000],STG[175.9295100000000000$0],USD[3.90836051750000000] |
| 02914733 | USD[0.85459143500000000],USDT[0.00000000036702744] |
| 02914735 | BOBA[49.28803408000000000] |
| 02914736 | BOBA[0.09936050000000000],USD[0.03863680661250000] |
| 02914737 | BTC[0.00000001000000000],DENT[1.00000000000000000],EUR[2.05277982178079$0],TRX[1.00000000000000000],USDT[0.19194875000000000] |
| 02914741 | ATLAS[2734.07666564520000000],GALA[40.33490862000000000],POLIS[0.50000000000000000],USD[0.00000144059001095] |
| 02914745 | USD[142.91845084679000000] |
| 02914746 | ASD[7755.79848057338335500],ATOM[30.00117720920929$45],BAND[0.00000000440001852$0],BNB[0.00000000136976700],BTC[0.0000255332308920],ETH[3.0252048803342820],ETHW[0.00000000358080682],EUR[600.0646790732455300],FTT[25.94305000000000000],HT[42.95673643978929990],LTC[0.0000000056795599],MATIC[0.00000000041755474],SNX[87.80613784418769$75],USD[0.00101818754905$0],XRP[0.00000000037085$02] |
| 02914750 | IMX[101.69283700000000000],USD[0.66166104925000000] |
| 02914757 | APE[6.02824665000000000],BAO[2.00000000000000000],GMT[33.03820983000000000],USD[0.00000079342523$8] |
| 02914759 | ATLAS[1429.72830000000000000],USD[1.0273769600000000$],USDT[0.0000000008845$12] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02914763 | ETH[0.0000000055879350],MATIC[0.000000094844772],USD[0.000000074543860],USDT[0.000000003946360] |
| 02914767 | BTC[0.1234799200000000],ETH[1.3457308000000000],USD[3.1686794200000000] |
| 02914769 | BAO[2.0000000000000000],NFT [3593361398791722219][1],NFT [4801868373234877831][1],USD[0.0000231954215500],USDT[0.0000346720387306] |
| 02914772 | EUR[0.0000000071056794],USD[2.0914278305708104],USDT[95.7527569273051535] |
| 02914775 | ATLAS[1658.7063989896887690],POLIS[17.5547176600000000],USD[0.0697937900000000],USDT[141.6300000739814540] |
| 02914776 | MATIC[89.9838000000000000],SOL[0.4999100000000000],USD[74.4246340500000000] |
| 02914780 | USD[0.0000001846191115],USDT[203.2393965875899405] |
| 02914781 | USD[30.0000000000000000] |
| 02914784 | NFT [3727926056421867597][1],NFT [4627029865023061051][1],NFT [4694729322416963811][1],NFT [4735514555705280831][1],NFT [4966180715084000011][1],NFT [5074080375704918091][1],NFT [5669140422284085841][1],TRX[0.6722690000000000],USDT[1.7653788991500000] |
| 02914789 | AURY[37.0000000000000000],USD[0.0015007832660396] |
| 02914791 | ATLAS[760.0000000000000000],USD[0.7495808707500000],USDT[0.0000000089000491] |
| 02914793 | ATLAS[72348.9674096816078619] |
| 02914798 | 1INCH[229.4900299317492654],FTT[3.0000000000000000],USD[1.4247306372120000],USDT[0.0022524750000000] |
| 02914800 | BUSD[474.2259720300000000],USD[0.0000000073626899],USDT[0.0073029589985862] |
| 02914803 | AKRO[2.0000000000000000],AVAX[4.5007801900000000],BAO[8.0000000000000000],BTC[0.0290249600000000],DENT[1.0000000000000000],DOT[3.2306106000000000],ETH[0.3890507900000000],ETHW[0.3888874900000000],KIN[6.0000000000000000],LTC[0.4907341100000000],MATH[1.0000000000000000],RSR[2.0000000000000000],SOL[1.0785868100000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[413.4310684735185841] |
| 02914809 | ATLAS[12090.0170532488141937],DOGE[337.4343214200000000],ETH[0.0000000702007760],EUR[0.0003572724268898],FTT[11.0445473900000000],MANA[357.8789263999600000],SAND[158.1314680306000000],SHIB[14643652.1071579000000000],SOL[0.0000000008776000] |
| 02914810 | BNB[0.0000000094909992],DOGE[0.0258471400000000],FTT[0.0000000045123004],USD[1.3609939818130647],USDT[0.0000000056250000] |
| 02914814 | ATLAS[4293.8484983200000000],USD[0.9432334447678240] |
| 02914817 | ATLAS[641.8005084300000000],CHZ[229.9563000000000000],USD[20.9961000000000000],USD[0.2431495278577384],USDT[0.0000001385543590] |
| 02914821 | USD[0.0000000115199081],USDT[0.0000000028751796] |
| 02914825 | 1INCH[377.2989028381553200],SXP[0.0000000086238200],USD[1.4367270927798509],USDT[0.4029184816344622] |
| 02914826 | ETH[0.0557504168427577],ETHW[0.0558733416842757],UBXT[1.0000000000000000] |
| 02914830 | USD[50.0100000000000000] |
| 02914834 | BTC[0.0000536000000000],IMX[99.8858640000000000],USD[6.0073212772500000] |
| 02914838 | ATLAS[0.0000000026067380],BTC[0.0000000023083645],ETH[0.0000000094025497],USD[0.0000000066838831],USDT[0.0000000064947299] |
| 02914841 | USDT[0.0000000049969800] |
| 02914842 | DFL[19.9981000000000000],USD[2.4062726010000000] |
| 02914843 | USD[0.0000000301068017] |
| 02914845 | BNB[0.0000000030197300],ETH[0.0000000001000000],HT[0.0000000089140000],MATIC[0.0000001000000000],TRX[0.0000000018504740],USD[0.0014278288069590],USDT[34.5350354374274959] |
| 02914846 | BTC[0.0000003100000000] |
| 02914847 | ATLAS[398.5094418500000000],EUR[40.0000000001500575] |
| 02914852 | SOL[0.0000000060172320],USD[0.0000407535668817] |
| 02914853 | TRX[0.0007780000000000],USD[0.0000000099766550],USDT[0.0000000414144324] |
| 02914854 | ATLAS[4110.0000000000000000],BTC[0.0008000000000000],USD[0.0000000475000000],USDC[5.3231976400000000] |
| 02914857 | USD[3.2545208900000000000000] |
| 02914858 | BNB[0.0000000094266844],BTC[0.0000000010862200],CEL[0.0000000006003248],ETH[0.0000000356279000],FTT[0.0000000020754170],LUNA2[0.0000000050000000],LUNA2_LOCKED[3.4696632020000000],LUNC[0.0000000062561000],SOL[0.0000000078921600],USD[0.0000000098646449],USDT[0.0000000046439760],USTC[0.2086037598 8685000] |
| 02914863 | AXS[0.0137480000000000],BNB[0.0578860000000000],BRZ[0.0009213500000000],ETH[0.0022500000000000],CRO[50.4757680000000000],ETH[0.0709842020000000],ETHW[0.0709842020000000],FTM[8.2135960000000000],FTT[2.0927050000000000],SAND[2.6144890000000000],UBER[0.4332640000000000],USD[0.0000000089784435] |
| 02914864 | BTC[0.0009823700000000],ETH[0.0001230836464000],ETHW[0.0001230836464000],EUR[0.0003322262951912],USD[4.4105609900254752] |
| 02914868 | ETH[0.0170000000000000],ETHW[0.0170000000000000],EUR[0.0000000010000000],FTM[100.0000000000000000],USD[4.4105609900254752] |
| 02914874 | ATLAS[0.0000000000000000],BTT[5000000000.0000000000000000],CRO[500.0000000000000000],GALA[1000.0000000000000000],JST[1500.0000000000000000],MATIC[100.0000000000000000],QI[2500.0000000000000000],SOS[6690000.0000000000000000],STEP[250.0000000000000000],USD[0.0223796562402720],USDT[0.0000000064 465239] |
| 02914879 | ADABULL[12.7101617352487960],ALTBEAR[0.0000000014272599],ETH[0.0000000057827072],ETHBULL[0.0000011600000000],MATICBEAR2[0.0000000088567072],USD[0.0089633946000000],USDT[0.0000012305690310] |
| 02914881 | FTT[0.2501681800000000],POLIS[0.3000000000000000],USD[-0.0056019175795222],USDT[0.0273764005984458] |
| 02914884 | NFT [4000030358350286][1],NFT [4587638621869505241][1],NFT [4925926572045910181][1],USDT[2.0187039587500000] |
| 02914885 | BTC[0.0000025400033200] |
| 02914890 | USD[26.3197206500000000] |
| 02914894 | EUR[0.5731082400000000],USD[0.0001063901915081] |
| 02914895 | ETH[0.0000037200000000],ETHW[0.0000371252288385],LUNA2[0.0000000242316830],LUNA2_LOCKED[0.0000000565405938],LUNC[0.0052765000000000],STORJ[0.0236180000000000],USD[1.4049626922460446],USDT[0.0000012320750000] |
| 02914896 | BTC[0.0000000078160803],ETH[0.0000005209091739],ETHW[0.0000005209091739],EUR[0.0003082600000000],USD[0.0000000112670514] |
| 02914908 | BTC[0.0037000000000000],USDT[1.3661214690000000] |
| 02914909 | TRX[0.0000010000000000] |
| 02914912 | BNB[0.0295000000000000],CRO[10.0000000000000000],STARS[2.0000000000000000],USD[2.9490331130500000] |
| 02914914 | ETH[0.1286503000000000],ETHW[0.1286502990489743],IMX[512.5974600000000000],LRC[8154.7049718200000000],USD[-1052.8237042150000000000000000] |
| 02914915 | AVAX[0.0749852600000000],FTM[194.0000000000000000],SAND[84.0000000000000000],USD[2.4124253042000000],USDT[0.0765947795000000] |
| 02914919 | IMX[2274.2576200000000000],USD[2.9902543950000000] |
| 02914930 | BOBA[0.0643722700000000],USD[47.3917534120000000] |
| 02914934 | XRP[58.0000000000000000] |
| 02914935 | EUR[0.0018124818131731],HOLY[1.0765282100000000],KIN[1.0000000000000000],SHIB[409.8529071200000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 02914940 | BTC[0.0008177349450000],ETH[0.0888607200000000],ETHW[0.0888607200000000],FTT[1.0000000000000000],SOL[0.5110736000000000],TRX[2425.1851018400000000],USD[3.2800072195314971] |
| 02914941 | ETH[0.0009958100000000],TRX[0.9498770000000000],USD[0.2962282634663450],USDT[0.0073025420000000] |
| 02914942 | AUDIO[24.6666680400000000],BAO[1.0000000000000000],EUR[0.0000000181983604] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02914945 | EUR[0.000000007752685],USDT[0.8769809552732720] |
| 02914950 | BOBA[908.7567050000000000],TRX[0.3367280000000000],USD[0.0188870314625000] |
| 02914963 | BOBA[0.0933400000000000],USD[0.1774744454000000],USDT[0.0038300000000000] |
| 02914965 | TRX[0.0000020000000000] |
| 02914966 | IMX[0.0346400000000000],NFT (295978653029038358)[1],USD[1.0139347917500000] |
| 02914969 | BTC[-0.0000000037969722],USD[0.5572616649450327],USDT[0.3573277166223068] |
| 02914970 | DOGE[0.0028940300000000],ETHBULL[0.0005999901800000],USD[0.0072597935391331],USDT[0.0000000118342611] |
| 02914974 | APE[0.0958000000000000],ETH[0.0000000400000000],ETHW[0.0000004000000000],USD[0.0028476534721732],USDT[-0.0027004636596391] |
| 02914978 | AKRO[2.0000000000000000],ATLAS[821.6025581400000000],BAO[2.0000000000000000],DFL[332.0923338800000000],KIN[1.0000000000000000],NFT (326979242926304992)[1],NFT (358587269013023584)[1],NFT (387104576448377275)[1],STARS[15.0376868900000000],USD[0.0000000099446385],USDT[0.0000000827922056] |
| 02914978 | POLIS[11.7928200000000000],USD[0.0006732018179812],USDT[0.0000000054129256] |
| 02914980 | BTC[0.0000000010400000],FTT[0.0021108853356500],LTC[-0.0001740644683621],LUNA2[0.3037910466000000],LUNA2_LOCKED[0.7088457755000000],NFT (424293750682930188)[1],NFT (463668965051693713)[1],NFT (572829044915125131)[1],QID.0000000743368421],TRX[0.0000000000000000],USD[0.0000001112788351],USDT[94.7538453085000276],XRP[0.0000000051389406] |
| 02914983 | MATH[0.0560585100000000],USDT[0.0000000011141005] |
| 02914985 | USD[25.0000000000000000] |
| 02914990 | LTC[0.0000000044169824],USDT[0.0000000721123406] |
| 02914991 | ATLAS[976.6910063100000000],TLM[4.0000000000000000],USD[0.0991642201699540] |
| 02915002 | BTC[0.0000000003695717],EUR[0.0001525214850854],FTT[0.0000100894599292],LUNA2[0.0008224173438000],LUNA2_LOCKED[0.0019189738020000],USD[0.0001008489940790],USDT[0.0000670104792079],USTC[0.1164171498955899] |
| 02915009 | BAO[1.0000000000000000],DOGE[0.0000000083324060],RSR[1.0000000000000000],USD[0.0000014448294916] |
| 02915010 | USD[0.0000001171662777],USDT[0.0000000091534294] |
| 02915012 | BTC[0.0076994631600000],EUR[0.0000784066137714],USD[0.0001178533656950],USDT[0.0000666652635508] |
| 02915018 | BTC[0.0084501700000000],GBP[0.0000005796512943],SOL[3.1105011700000000] |
| 02915023 | ETH[0.0000000043500533],TRX[10.9979760000000000],USD[0.1545006401495243],USDT[0.0000111574988534] |
| 02915024 | BNB[0.0057127500000000],GENE[8.0000000000000000],IMX[33.9939200000000000],USD[0.0318895908375000] |
| 02915028 | BTC[0.0001130730000000],FTT[0.0998480000000000],USD[0.9710003100808385],USDT[291.8156030025000000] |
| 02915031 | USD[0.0062519472476474],USDT[0.0000000013830921] |
| 02915040 | ATLAS[2070.0000000000000000],TRX[0.0000020000000000],USD[-0.0056801054068802],USDT[0.0069710000000000] |
| 02915048 | BNB[0.0014761900000000],USD[0.0000011174936132] |
| 02915051 | USD[0.0000007494472224] |
| 02915056 | USD[25.0000000000000000] |
| 02915058 | LUNA2[0.0616188301700000],LUNA2_LOCKED[0.1437772704000000],USD[0.0001348878832000] |
| 02915062 | BTC[0.0100348400000000],CHZ[0.0645750457600000],ETH[0.0905358800000000],ETHW[0.0905358800000000],FTT[0.0000000043465000],RUNE[8.6421313067824250],SOL[5.2670550600000000],USDT[105.2210642593158756] |
| 02915064 | USD[0.0000006000000000],USD[0.0084092336247993],USDT[0.0000000048909347] |
| 02915065 | GALA[100.0000000000000000],USD[1.6987005000000000] |
| 02915068 | EUR[0.0000000006500000],FTT[28.1176128305128850],USD[1.1521840032800000],USDT[0.0000000058900000] |
| 02915070 | USDT[0.0000000036739003] |
| 02915071 | BTC[0.0280730600000000],ETH[0.7335876800000000],ETHW[0.4965876800000000],TRX[0.0000180000000000],USDT[1.3401493219691300] |
| 02915078 | BNB[0.0009274100000000],USD[-0.1271129033334519],USDT[0.0000000050367989] |
| 02915084 | BTC[0.0000031100000000] |
| 02915087 | BNB[0.0000000094110974],USD[0.0000313437867623] |
| 02915094 | TRX[0.6449500000000000],USD[3.6933884138750000] |
| 02915099 | AKRO[1.0000000000000000],ATOM[0.6005973200000000],BAO[1.0000000000000000],DOT[28.5602035700000000],FTT[14.0589213900000000],KIN[2.0000000000000000],NFT (324862207245602742)[1],NFT (537965853024449686)[1],SHIB[34060716.1299124100000000],TRX[1.0000020000000000],USD[55.7325440339303938] |
| 02915100 | USD[0.0000007949637+] |
| 02915109 | BTC[0.0035914748793500],ETH[0.0230000000000000],ETHW[0.0230000000000000],USD[815.6853626697014105],USDT[0.0056533346940375] |
| 02915114 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000023000000000],POLIS[236.0037499109780960],TRX[1.0000000000000000],USD[0.0100000454636009] |
| 02915117 | USD[10.0000000000000000] |
| 02915118 | BTC[0.0001235300000000],ETH[0.0006545800000000],ETHW[0.0006545800000000],USD[14514.3476880506454440],USDT[3.4381837358667565] |
| 02915120 | USD[3.8685648212500000] |
| 02915122 | GBP[6.1176791250000000],XRP[0.6111390000000000] |
| 02915126 | USDT[0.0000000001873528] |
| 02915128 | LTC[0.0000000083510000],USDT[0.0000000020552600] |
| 02915134 | EUR[0.0000000911139965],POLIS[0.0874410000000000],TRX[0.0015550000000000],USD[0.0000000045511418],USDT[0.0000000086665610] |
| 02915137 | BAO[2.0000000000000000],CRO[2.0620952000000000],DENT[1.0000000000000000],GBP[0.0001648694101617],IMX[0.0000001000000000],KIN[1.0000000000000000],LOOKS[0.0000000444418062],RSR[1.0000000000000000],SOL[0.0000000044118062],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 02915140 | AUDIO[0.0000000095689388],ETH[0.0109764700000000],ETHW[0.0109764700000000],FTT[0.0000000057520000],USD[0.0000023475172337],USDT[0.0000000041899040] |
| 02915150 | EUR[0.2579683400000000],USD[0.0000000153797333],USDT[0.0000000055954348] |
| 02915152 | BNB[0.0798640000000000],BTC[0.0209958000000000],CRO[529.8940000000000000],DOT[14.1971600000000000],ETH[0.0599880000000000],ETHW[0.0599880000000000],GALA[999.8000000000000000],GARI[199.9600000000000000],HNT[22.9951600000000000],JOE[74.9850000000000000],KSOS[499.9000000000000000],LUNA2[0.0001472039315000],LUNA2_LOCKED[0.0003434758401000],LUNC[32.0153660000000000],MANA[189.9620000000000000],MATIC[469.9060000000000000],PRISM[329.9340000000000000],SOL[4.3691260000000000],SOS[369260.0000000000000000],USD[0.3281537834079230],WAVES[24.9950000000000000] |
| 02915157 | ATLAS[434.4451919420226104],BAO[1.0000000000000000],BRZ[0.0091326000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 02915159 | USD[3059.6105840900000000] |
| 02915161 | BAO[2.0000000000000000],BTC[0.0858276900000000],ETH[0.8320472300000000],ETHW[0.6808502000000000],FTT[14.2887988700000000],KIN[1.0000000000000000],SAND[8.2241990300000000],TRX[2.0000000000000000],USD[0.0000001531814651],USDT[104.7529923445357930] |
| 02915162 | ETH[0.0384237400000000],ETHW[0.4233586200000000] |
| 02915168 | ATLAS[0.0000000003860000],SOL[0.0000000089766600],XRP[0.0000000075807338] |
| 02915183 | ATLAS[14221.0214238000000000],BRZ[19.5000000000000000],BTC[0.0017000000000000],SHIB[145673.6530815741015652],SOL[0.0372126900000000],USD[69.3221005389106919] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02915185 | USD[0.0000002330861560] |
| 02915186 | ETH[0.0000000134840749],SOL[0.0000000042309684],TRX[0.0000010000000000],USD[0.0031982314291783],USDT[0.0031301125844575] |
| 02915189 | ETH[0.0000001000000000],TRX[0.0000000023274869] |
| 02915192 | MB5[143.3847071471932560],USD[0.0000000077030825],USDC[99.7051103600000000] |
| 02915197 | AVAX[0.0000000094059624],EUR[0.0000042513969882],USD[0.0374442715788924],USDT[0.0000000027283340] |
| 02915198 | USDT[4.0000000000000000] |
| 02915202 | USD[25.0000000000000000] |
| 02915206 | EUR[0.0000000436110256],FTT[10.9025293600000000] |
| 02915207 | USD[0.0000001696179694],USDT[0.0000000060999040] |
| 02915210 | SOL[0.0000001040000000],TRX[0.0000000094153354] |
| 02915217 | BOBA[2.3995440000000000],USD[0.4000000000000000] |
| 02915219 | ATLAS[8890.0000000000000000],MANA[200.0000000000000000],MATIC[1000.0000000000000000],SAND[320.0000000000000000],SHIB[1900000.0000000000000000],SOL[3.0000000000000000],USD[305.4144370980463000],USDT[0.0000000099902008] |
| 02915220 | BAO[1.0000000000000000],EUR[0.0000002152709805],FTT[4.6099948000000000],KIN[3.0000000000000000],USDT[0.0000000157471952] |
| 02915221 | EUR[0.0000002971278009],FTT[112.5357701900000000],USDT[0.5335169000000000] |
| 02915231 | TRX[0.7612070000000000],USD[0.0000047073651300] |
| 02915232 | ETH[0.0000000124467800],ETHW[0.0000000124467800],SOL[0.0000000044342600],TRX[0.0015540000000000],USD[0.0000000078458995] |
| 02915239 | BTC[0.0003992400000000],EUR[0.0000000187793668],USDT[1.9521826200000000] |
| 02915247 | ATLAS[310.0000000000000000],USD[0.3396770225000000],USDT[0.0000000006419040] |
| 02915248 | SPELL[71.7264471900000000],USD[0.0000000000106962] |
| 02915254 | FTT[50.2256410000000000],NFT[313352893826397692][1],NFT[333615968092415507][1],NFT[497298270502752708][1],NFT[499363199243994065][1] |
| 02915255 | ATLAS[539.9060000000000000],BUSD[25.0000000000000000],CEL[8.1983600000000000],USD[150.3677819100000000],USDT[0.0000000195150608] |
| 02915259 | MATIC[539.8920000000000000],SOL[72.1561000000000000],USD[13.5345697350000000] |
| 02915263 | SOL[0.0100000000000000],USD[0.0000000664404971],USDT[0.0000000006182142] |
| 02915267 | NFT[316280043673933765][1],NFT[344803603091331127][1],NFT[458168377994045631][1],NFT[479742714248057352][1],NFT[506618501794013518][1],NFT[536059366359625661][1],NFT[565822721925254382][1],XRP[394.9000000000000000] |
| 02915270 | USD[10.0000000000000000] |
| 02915274 | USDT[0.0000000046992960] |
| 02915275 | TRX[0.0000030000000000],USDT[0.0000000032123506] |
| 02915281 | ATLAS[0.0000000062332310],ETH[0.0000000010980733] |
| 02915284 | ATLAS[49.9000000000000000],USD[1.2029984200000000],USDT[0.0000000010985280] |
| 02915286 | SOL[0.0378945658650000] |
| 02915294 | ETH[0.0000232900000000],ETHW[0.0000232906305569] |
| 02915300 | USD[25.0000000000000000] |
| 02915301 | BNB[0.1800000000000000],BTC[0.0097237900000000],ETH[0.0980000000000000],ETHW[0.0980000000000000],EUR[0.0000000095830007],USD[0.5579029767654840] |
| 02915302 | USD[0.0000000027680111],USDT[0.0000000097540000] |
| 02915304 | ATLAS[3.2954473155698000],USD[0.3849468380125000] |
| 02915308 | LUNA2[0.0015053459850000],LUNA2_LOCKED[0.0035124739660000],USDT[0.0000000095000000],USTC[0.2130890000000000] |
| 02915310 | BTC[0.0007285824191360],FTM[56.3127256000000000],USD[-14.3218619114005114] |
| 02915311 | USD[25.0000000000000000] |
| 02915314 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BIT[110.8499553200000000],ETH[0.0697326600000000],ETHW[0.0688670700000000],FIDA[0.0023762000000000],FTT[21.2432663500000000],RSR[1.0000000000000000],SHIB[13266698.1708152300000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USDT[2416.0835120702427811] |
| 02915319 | BTC[0.0576000000000000],ETH[0.0004600000000000],ETHW[15.1979400000000000],USD[85.8810835121800000],USDT[2890.0900000000000000] |
| 02915320 | ETH[0.0000000038487175],SOL[0.0000000028000000],USD[2.2740045577251194],USDT[0.0000028301741990] |
| 02915323 | ATLAS[177.6013163000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],POLIS[11.1598158000000000] |
| 02915330 | TRX[9.0000010000000000],USD[487.5254656231010553000000000],USDT[882.0357151900000000] |
| 02915331 | ATLAS[559.7800000000000000],USD[1.2851956555000000],USDT[0.0077110000000000] |
| 02915333 | TRX[0.9841000000000000],USDT[0.0000000083622962] |
| 02915335 | BTC[0.0000967000000000],DAWN[0.0116310000000000],FTT[5.2989400000000000],USD[0.0000000050000000],USDT[0.0000000004000000] |
| 02915336 | ETH[0.9108269100000000],ETHW[0.9108269100000000],EUR[0.8780000000000000],SOL[19.3200000000000000],USD[3.8506504356250000] |
| 02915337 | ETH[0.0570000000000000],ETHW[0.0570000000000000],FTT[25.0000000000000000],USD[35.3090032783000000] |
| 02915343 | BAO[6.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],TRX[0.0003700000000000],UBXT[1.0000000000000000],USDT[0.0000000018672789] |
| 02915345 | USD[4.0449857640000000] |
| 02915350 | ATLAS[520.0000000000000000],TRX[0.1096000000000000],USD[1.4596030514575000],USDT[0.0002101183625000] |
| 02915351 | ATLAS[89.9860000000000000],NFT[301497755106083644][1],NFT[432098427985409220][1],USD[0.0561588041118401] |
| 02915352 | EUR[0.0000000030744898] |
| 02915353 | APT[0.0000000017635575],AVAX[0.0000000011891036],BAO[7.0000000000000000],BNB[0.0000003158512887],ETH[0.0000000036898736],ETHW[0.0000000023665032],KIN[10.0000000000000000],MATIC[0.0000000005923900],NEAR[0.0000000080000000],NFT[297308433115759318][1],NFT[416378919934911593][1],NFT[444945797435032426001][1],SOL[0.0000000526788441],TRX[0.0001800039163221],USD[0.0000001341255001],USDT[0.0000152789359508],WAVES[0.0000017941544787],XRP[0.0000000079189689] |
| 02915357 | USDT[7.0000000000000000] |
| 02915358 | USD[25.0000000000000000] |
| 02915361 | BNB[0.0053052600000000],USDT[0.0000003000000000] |
| 02915365 | BNB[0.0000051600000000],ETH[0.0000141300000000],ETHW[0.0000141300000000] |
| 02915369 | USD[0.0000000176501456],USDT[0.0386151378851311] |
| 02915371 | ETH[0.1189950600000000],ETHW[0.1189950600000000],MATIC[79.9924000000000000],SOL[3.3856477500000000],USD[0.1219873252380000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02915378 | ATLAS[2110.369942400000000],AUD[0.000000012641795],BAO[1.000000000000000],BTT[42021224.645135950000000],KIN[1.000000000000000],SHIB[8414491.226608760000000],UBXT[2.000000000000000],XRP[273.561429570000000] |
| 02915380 | 1INCH[41.472188722934550],BCH[0.381908693838980],BOBA[19.700000000000000],BTC[0.000000093031000],ETH[0.012570698436200],ETHW[0.011196779501370],LTC[0.360000048000000],USD[6.810416348736110] |
| 02915381 | USDT[0.000607010000000] |
| 02915382 | TRX[0.000001000000000],USDT[0.432724718825000] |
| 02915388 | BTC[0.000000003000000],CRO[0.000000069900000],FTT[0.017912306792469],TRY[0.000000771464018],TULIP[0.000000002785073],USD[0.000000104464402],USDT[0.000000033361831] |
| 02915393 | USD[0.000000079843412] |
| 02915394 | USD[10.000000000000000] |
| 02915395 | ATLAS[330.000000000000000],USD[0.018251721000000] |
| 02915396 | ETH[0.000479170000000],ETHW[0.000479170281857],IMX[0.068662220000000],USD[1.345469937550000],USDT[0.001887118750000] |
| 02915401 | USD[0.414355000000000] |
| 02915406 | POLIS[0.000000004085888],USD[0.000000030896256],USDT[0.000000063699525] |
| 02915409 | CRO[9928.212600000000000],FTM[4142.254260000000000],USD[3.400000000000000] |
| 02915412 | ATLAS[2020.000000000000000],USD[0.330161928675000] |
| 02915413 | ATLAS[9.990500000000000],LUNA2[0.000011756487940],LUNA2_LOCKED[0.000274318051800],LUNC[2.560000000000000],TLM[0.999810000000000],USD[0.001990641835000],USDT[0.082475469498124] |
| 02915419 | LTC[0.000000062000000],USDT[0.000000017157602] |
| 02915421 | BAT[0.000000074154504],LTC[0.000000084245280],USD[0.006807426319641],USDT[0.000000000107650] |
| 02915424 | ADABULL[0.202971000000000],ALGOBULL[700000.000000000000000],BCHBULL[800.000000000000000],BNBBULL[0.296748740000000],DOT[0.499900000000000],EOSBULL[98980.200000000000000],LUNA2[0.003102556720000],LUNA2_LOCKED[0.000723929901400],LUNC[67.558825786500000],MATICBULL[22.795440000000000],SUSHIBULL[89998.000000000000000],USD[0.021238510000000],XLMBULL[37.992400000000000] |
| 02915427 | USD[1.228147916250000] |
| 02915432 | ATLAS[9868.367900000000000],ETH[0.000074481840490],ETHW[0.000074481848149490],TRX[99.000010000000000],USD[1.236739575850000] |
| 02915438 | AKRO[2.000000000000000],ALPHA[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],ETH[1.272941970000000],ETHW[0.000114900000000],EUR[0.208228417783163],FIDA[1.026646210000000],FTT[31.554035730000000],GRT[1.000000000000000],HXRO[2.000000000000000],KIN[2.000000000000000],LUNA2[0.000596460814600],LUNA2_LOCKED[0.001391741901000],LUNC[129.880598160000000],SOL[0.000097390000000],TRX[1.000000000000000],USD[2.000000000000000] |
| 02915439 | BTC[0.153471500760000],ETH[1.533717283800000],ETHW[1.533717283800000],FTT[3.899259000000000],SHIB[197563582.320000000000000],USD[41.433736420000000],USDT[92.202980047201967] |
| 02915440 | HGET[0.000000058730000] |
| 02915441 | ATLAS[49.000000000000000],USD[1.081037623881210] |
| 02915446 | TRX[0.040635232498400],USD[0.000000007285300],USDT[4675.778646238532340] |
| 02915448 | BTC[0.000298613000000],CONV[14277.286800000000000],IMX[125.004962000000000],SOL[3.449344500000000],USD[0.055910775250000] |
| 02915452 | USD[0.000000050000000] |
| 02915457 | BTC[0.000000077008160],TRX[109.330572080000000],USD[0.000000063654445] |
| 02915458 | ATLAS[229.954000000000000],CRO[60.000000000000000],USD[0.203538350000000] |
| 02915463 | USD[0.706503472950360] |
| 02915467 | ATLAS[3190.000000000000000],USD[0.064822570000000],USDT[0.000000035527422] |
| 02915472 | SOL[0.000000065000000] |
| 02915475 | ATLAS[579.889800000000000],GODS[19.996200000000000],USD[8.720000000000000] |
| 02915477 | ATLAS[1680.000000000000000],POLIS[36.197100000000000],STARS[7.998400000000000],USD[0.585190184500000],XRP[0.700000000000000] |
| 02915479 | USD[0.000000053378648] |
| 02915482 | ATLAS[132.706427890000000],USD[0.000000032448028],USDT[0.000000110560502] |
| 02915484 | BNB[0.003439300000000],USDT[0.000000009000000] |
| 02915485 | BTC[0.000000057652116],ETH[0.000000057583244],GALA[1856.773967061703143],OXY[0.000000024327088],PAXG[0.000000063256160],TONCOIN[0.000000033401875],USD[0.000018936922368],USDT[0.000000078286288] |
| 02915486 | FTM[300.839800000000000],FTT[0.091980000000000],GALA[0.798000000000000],LUNA2[0.186459175300000],LUNA2_LOCKED[0.435071409100000],LUNC[40601.878000000000000],USD[58.656638700308280] |
| 02915490 | 1INCH[0.019294395259420],USD[24.996682900688035],USDT[0.000000033155658] |
| 02915491 | HGET[0.000000047340000] |
| 02915503 | ATLAS[1295.423483701456870],UBXT[1.000000000000000] |
| 02915507 | BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000000056346608],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000074127138322] |
| 02915508 | USDT[0.000000007982150] |
| 02915522 | GBP[0.000000233055520],KIN[1.000000000000000],MANA[3.017449540000000],NEAR[0.679600120000000] |
| 02915526 | BTC[0.000480402007050],GRT[29.000000000000000],LINK[0.099772000000000],USD[0.655332672000000],USDT[0.000000000572570] |
| 02915528 | SOL[0.000000100000000],TRX[0.000000005472000] |
| 02915534 | BNB[0.000000025694863],DOGE[0.000000013538400],MATIC[0.000000062989530],NFT[3387089713829706181[1],NFT[387806457754119921[1],NFT[452965066203896161[1],TRX[0.000000098373158],USDT[0.000002036318751] |
| 02915539 | USD[20.000000000000000] |
| 02915543 | ATLAS[140.661505170000000],CRO[34.149466200000000],USD[0.016179627580075] |
| 02915544 | GALA[28.046190801301040],MATIC[1.747494025362000],USD[0.004075919904802] |
| 02915547 | LUNA2[0.679631804500000],LUNA2_LOCKED[1.585807544000000],TRX[0.495255000000000],USD[0.024986222203153] |
| 02915548 | DOGE[0.602000000000000],ETH[0.000000000658955],USDT[0.000000092065417] |
| 02915554 | LINK[0.320745438778967],USD[-0.699359667317207] |
| 02915555 | ATLAS[625.303451100000000],BAO[1.000000000000000],KIN[1.000000000000000],USD[0.017307783250695] |
| 02915556 | FTT[0.059687495218419],SWEAT[29.784800000000000],USD[88.182712565000000],USDT[9.910000017966952] |
| 02915557 | BOBA[0.082000000000000],ETH[0.000000010000000],STG[0.700000000000000],USD[0.003172626251672],USDT[0.000000081420129] |
| 02915559 | FTT[0.020339530000000],USD[5.557981355319131],USDT[5.327551890000000] |
| 02915563 | ATLAS[180.559394210000000] |
| 02915564 | BRZ[10.000000000000000] |
| 02915566 | ATLAS[0.000000020000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02915567 | APE[1.856839340000000000],ETH[0.560500000000000000],EUR[4091.406203392765365 2],MATIC[53.041354450000000000],USD[0.000000417327397],USDT[9.928194800000000000] |
| 02915569 | USD[0.000421780501357 4] |
| 02915570 | HGET[0.000000009702000 0] |
| 02915576 | BOBA[0.058776000000000000],BTC[0.0000000003674 2400],USD[0.000000021219483],USDT[0.148100000000000000] |
| 02915582 | MATIC[0.003000000000000000],USD[906.496518221512500 0],XRP[3612.584470000000000000] |
| 02915583 | TRX[0.000777000000000000],USDT[0.000000000666 2784] |
| 02915585 | USDT[0.000000000118595 0],XRP[0.100000000000000000] |
| 02915587 | AVAX[0.013199769848429 36],ETH[0.000000002915584],FTT[320.739461901472200 00],LUNA2[0.001270829090000 00],LUNA2_LOCKED[0.0029652678770 0000],SOL[0.0061256800000000 00],USD[35635.31072894800290880 0000000000],USDT[0.005576598663483 4825],USTC[0.179892000000000000] |
| 02915596 | USDT[0.000000052054900 0] |
| 02915597 | TRX[0.400001000000000000],USD[0.000000009051714],USDT[0.000000008742580 0] |
| 02915602 | TRX[0.000000035863740] |
| 02915603 | FTT[0.000000089447424],GMT[0.000000097607794],GST[0.0200001200000000 00],STARS[0.00000000815000 00],USD[0.0000000940484413],USDT[0.018464138182870 8] |
| 02915605 | USD[30.000000000000000000] |
| 02915607 | BTC[0.002197350000000000],FTT[0.000000010000000 00],USD[0.000149171631881 8],USDT[0.010299399179207 7] |
| 02915616 | USD[0.000000009594854 8],USDT[0.000000097192884] |
| 02915621 | USD[0.996998510000000000] |
| 02915631 | USD[25.0000000000000000 00] |
| 02915632 | BNB[0.000000007555760 0],LTC[0.000000005299300],USDT[0.447667700867179] |
| 02915634 | GBP[0.000000060514178] |
| 02915635 | ATLAS[129.53807532000000 0000],USDT[0.000000002149227 1] |
| 02915638 | AURY[0.830200000000000000],BAL[0.000180000000000000],BAND[0.038860000000000000],BUSD[175994.207426420000000 0],CHZ[0.752000000000000000],CRO[8.558000000000000000],CVX[0.010000000000000000],GARI[0.928311380000000000],GMT[0.974400000000000000],LUNA2[0.006509138392000 00],LUNA2_LOCKED[0.015187989580000 00],NFT[469049516915000283 1],PUNDIX[0.042840000000000000],RAY[0.759200000000000000],SNX[0.059300000000000000],SOL[0.001512000000000000],STMX[5.576827080000000000],SXP[0.084700000000000000],TONCOIN[0.042300000000000000],TRX[0.876649000000000000],USD[0.000000022816100],USDT[0.000000026029900],USTC[0.921400000000000000],WAVES[0.350000000000000000],WRX[0.680000000000000000],XRP[0.075795000000000000] |
| 02915640 | ETH[0.000360000000000000],ETHW[0.000000000000000000],USDT[1.286520990000000000] |
| 02915642 | AURY[11.00000000000000000 0],USD[7.269672815000000000],USDT[0.000000077586650] |
| 02915647 | ATLAS[560.000000000000000000],USD[0.548386480137500 0],USDT[0.000000006693324] |
| 02915651 | USD[3.705408798500000 0] |
| 02915652 | AVAX[0.004200000000000000],BCH[2.204271000000000000],BNB[0.009554000000000000],BTC[0.013696680000000000],TONCOIN[0.092108540961636 0],TRX[0.000091000000000000],USD[308.057947399105462 4],USDT[0.000000008485212 8],XRP[0.639800000000000000] |
| 02915653 | SGD[0.008133620000000000],USD[0.004163443760000 0],USDT[0.000000003672469 0] |
| 02915659 | HGET[0.000000000000000000] |
| 02915660 | ATLAS[1047.4491189500000 00000],USD[0.000000050562230] |
| 02915661 | SOL[0.000000062511558],USD[0.000000011482124] |
| 02915664 | USD[25.0000000000000000 00] |
| 02915670 | 1INCH[84.956400000000000000],AAVE[0.799454000000000000],AKRO[0.025800000000000000],ALCX[2.777378400000000000],ALICE[0.237720000000000000],ALPHA[548.680200000000000000],AMPL[55.935723887966412 1],APE[21.192860000000000000],ATLAS[3.762000000000000000],AURY[0.986800000000000000],AVAX[3.589128376676237],LAXS[9.594660000000000000],BADGER[21.801200000000000000],BAL[7.999154000000000000],BAND[21.964460000000000000],BAT[202.878400000000000000],BNT[143.253720000000000000],BTC[0.000096340164000],CHR[1267.461000000000000000],COMP[1.482734080000000000],CQT[713.639800000000000000],CRV[78.963600000000000000],CVX[17.997140000000000000],DODO[0.070400000000000000],DYDX[32.268260000000000000],ENJ[227.812400000000000000],FIDA[0.865200000000000000],FRONT[0.851200000000000000],FTM[252.855600000000000000],FXS[13.198000000000000000],GRT[30.567000000000000000],KNC[281.682800000000000000],LDO[43.988600000000000000],LINA[2813.032000000000000000],LINK[2.187400000000000000],LOOKS[12.763592000000000000],LUNA2[1.776359220000000000],LUNA2_LOCKED[4.144837713000000000],LINC[325314.862370000000000000],MANA[151.883600000000000000],MKR[0.039965400000000000],MNGO[9.410000000000000000],PERP[170.232600000000000000],RAMP[842.993400000000000000],RAY[21.995600000000000000],REEF[22370.326000000000000000],REN[702.561000000000000000],RNDR[118.096980000000000000],ROOK[0.000777400000000000],RSR[11718.390000000000000000],RUNE[20.988180000000000000],SAND[108.923000000000000000],SLND[0.090600000000000000],SNX[0.070180000000000000],SUSHI[140.318700000000000000],SXP[0.009380000000000000],TLM[5.549600000000000000],TRU[841.043400000000000000],UNI[18.184830000000000000],USD[17.463668385050000],USDT[301.618355085303200],WBTC[0.004490800000000000],YFI[0.009792260000000000],YFII[0.033910800000000000],YGG[0.899200000000000000],ZRX[299.847800000000000000] |
| 02915671 | EUR[0.000000062301224],LUNA2_LOCKED[49.764930310000000],MATIC[0.745552720000000],USD[11.767940643469038 9],USDT[0.000000174991240] |
| 02915674 | USD[0.298703450000000 0] |
| 02915675 | TRX[0.002000000000000000] |
| 02915680 | ATLAS[0.000000033870000],TRX[0.000010000000000000],USD[1.620450789300000 0],USDT[0.004330002789788] |
| 02915683 | EUR[0.000000434921760 7],SOL[1.106894230000000000] |
| 02915687 | TRX[0.294788000000000000],USD[-0.295606174850000 0],USDT[0.000149337750000 0],XRP[0.764967000000000000] |
| 02915688 | SPELL[2700.000000000000000 000],USD[0.131944852500000 0],USDT[0.000000074949678] |
| 02915690 | 1INCH[13.319318004440420 00],USD[0.000000005228629 0],USDT[0.000000032198477] |
| 02915691 | USD[10.0000000000000000 00] |
| 02915692 | ETH[0.041816000000000000],ETHW[0.041816000000000000],LTC[0.127000000000000000],MANA[41.791595500000000000],SAND[18.105462740000000000],SOL[0.000000094988200],USD[32.329582630000000000] |
| 02915693 | ETH[0.468229030000000000],ETHW[0.468229034240132 0],LTC[2.179764490000000000] |
| 02915695 | POLIS[232.153560000000000000],USD[1.879260424000000000] |
| 02915699 | BNB[0.000000036206145],ETH[0.000000154001139],FTM[0.000000023274676],MATIC[0.000000015268100],TRX[0.000000009944070],USD[0.000000109267026],USDT[0.000000005919883],XRP[0.000000067592644] |
| 02915700 | ALGOBULL[709865100000000000000],ATOMBULL[289.944900000000000],BNB[0.001382660000000],DOGEBULL[12.118077200000000000],LTCBULL[399.924000000000000000],MATICBULL[1.000000000000000000],SUSHIBULL[2409549700000000000000],THETABULL[32.866224700000000000],USD[0.016821241790035 0],USDT[0.000000047204256],XRPBULL[110298.784000000000000000] |
| 02915701 | ATLAS[25461.29990000000000000 0],TRX[0.000002000000000],USD[0.191917731625000],USDT[0.000000076352636] |
| 02915705 | BTC[0.000025440456584],CRO[0.000000018092685],SAND[0.000000054996674],USD[0.389976389036823] |
| 02915710 | DOGE[99.981000000000000000],FTT[150.095231000000000000],LUNA2[1.377630757000000000],LUNA2_LOCKED[3.214471766000000000],LUNC[299981.997720000000000000],SHIB[99981.000000000000000000],USD[898.897089915757796 0000000000],USDT[2252.897628621756819 7] |
| 02915711 | BTC[1.119498660000000000],CHF[0.000000024589920],EUR[0.000000985847 14],RAY[57.307561800000000],SOL[1.096113150706587 4],USD[-202.563739822119174 4] |
| 02915712 | USD[1.038846379750000 0] |
| 02915717 | ATLAS[29.994000000000000000],USD[0.187149792000000 0] |
| 02915726 | LTC[0.000000055000000],USD[0.005525013750000 0],USDT[1029.800000000576052 1] |
| 02915730 | USD[0.000442354575740 5],USDT[0.000000012343905] |
| 02915739 | USD[0.000000142395047],USDT[0.000000080999545] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02915743 | USD[216.1441371975000000] |
| 02915745 | ETH[0.0015725525000000],ETHW[0.0015725500000000],USD[0.0000126449768160],USDT[0.0000000040264456] |
| 02915746 | GENE[1.9000000000000000],USD[0.0129989850000000] |
| 02915747 | JET[251.0000000000000000],SLRS[193.0000000000000000],USD[0.4354308377500000],USDT[0.0000000014785050] |
| 02915753 | AVAX[0.0000000060000000],ETH[0.0000000010764772],FTT[0.0000000062129905],SAND[0.0000000096036000],USD[0.0000208655970553],USDT[0.0000000090000000] |
| 02915756 | TRX[0.0007770000000000],USDT[0.4150000000000000] |
| 02915757 | APE[0.0174135600000000],USD[0.0020027128090976] |
| 02915760 | ALCX[0.0000000001984388],BNB[0.0000000094686798],CRO[2.2168692900000000],MBS[12.9864000000000000],USD[0.0000000072940448],USDT[0.0000000044183187] |
| 02915761 | APT[53.0000000000000000],FTT[0.0783356000000000],USD[0.7385817136000000] |
| 02915765 | ATLAS[174.0470501400000000],USDT[0.0000000018450890] |
| 02915767 | ATLAS[250.9639000000000000],USD[0.8380537585750000],USDT[0.2608060090239496] |
| 02915770 | ATLAS[550.0000000000000000],USD[0.2383994337500000] |
| 02915772 | AVAX[0.9998000000000000],BTC[0.0018000000000000],ETH[0.1219968000000000],ETHW[0.1219968000000000],LINK[2.7000000000000000],LUNA[0.0000000262500332],LUNA2_LOCKED[0.0000000612500775],LUNC[0.0057160000000000],MANA[48.0000000000000000],SOL[2.4200000000000000],USD[494.8824686683098656],USDT[0.0000000100742364],XRP[136.0000000000000000] |
| 02915773 | 1INCH[0.0000000103611300] |
| 02915776 | USD[25.0000000000000000] |
| 02915778 | CRO[293.0533033400000000],KIN[1.0000000000000000],USDT[0.0000000063290871] |
| 02915783 | 1INCH[0.0000000053021900],ETH[-0.0005616398194868],USD[0.2252363024735850],USDT[0.8294294600000000] |
| 02915786 | AVAX[0.0000000041325217],TRX[0.0000080000000000],USD[0.0010227215710204],USDT[0.0000000034101460] |
| 02915788 | ETH[1.0813453314424480],ETHW[1.0770561743195480] |
| 02915790 | BNB[0.0000000031288400],USDT[0.0000039552384922] |
| 02915795 | POLIS[8.4762245300000000],USDT[0.0000005535394758] |
| 02915796 | ATLAS[159.9696000000000000],DOT[1.2997530000000000],SAND[3.9992400000000000],USD[0.1494047308950000],USDT[0.0000000001276515] |
| 02915797 | BTC[0.0000164803520000],DOGE[0.8012512300000000],LTC[0.0048840000000000],LUNA2[0.0282938251700000],LUNA2_LOCKED[0.0660189253900000],LUNC[8161.0400000000000000],NFT[399161185108682221][1],TRX[83.0000000000000000],USD[1.0099972513508637],USDT[0.0000000032747196] |
| 02915798 | ATLAS[470.0000000000000000],POLIS[10.1000000000000000],USD[0.3686727812500000] |
| 02915799 | BAO[1.0000000000000000],REAL[8.7753896900000000],USDT[0.0000000277607794] |
| 02915812 | ATLAS[93.7143627000000000],DFL[126.0186554400000000],POLIS[4.0089513900000000],USD[0.2532800437656172] |
| 02915819 | USD[0.0437870189156718],USDT[0.0003901845760052] |
| 02915823 | BNB[1.9438267900000000],BTC[0.0002485200000000],FTT[8.7256935400000000],USDT[5.5725214000000000],XRP[42.5665059400000000] |
| 02915826 | USD[0.0000000112338140] |
| 02915827 | USD[0.0035467507500000] |
| 02915831 | BTC[0.0000000066965730],LTC[0.0000000064598732],TRX[0.0000000061959168],USDT[0.0000000003630765] |
| 02915832 | ATLAS[1030.8600642200000000],BAO[1.0000000000000000],DENT[1.0000000000000000],USD[0.0000000000172561],USDT[0.0000000005707410] |
| 02915834 | RSR[1.0000000000000000],SPELL[0.1226058600000000],USDT[0.0000000000722305] |
| 02915835 | NFT[369965894018561962][1],NFT[384944500026131739][1],XRP[12.0753000000000000] |
| 02915841 | ATLAS[100.0000000000000000],CRO[50.0000000000000000],SLP[70.0000000000000000],USD[0.0942275506662256],USDT[0.0000000175962598] |
| 02915843 | TRX[0.0000060000000000],USD[3.3371872415000000],USDT[0.0000000070148220] |
| 02915844 | AKRO[4.0000000000000000],BAO[7.0000000000000000],DENT[6.0000000000000000],RSR[1.0000000000000000],TRX[0.0015540000000000],UBXT[4.0000000000000000],USD[0.0000000046601397] |
| 02915846 | AKRO[1.0000000000000000],AUD[0.0000000050196502],BAO[1.0000000000000000],FTT[0.7850405600000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000005014676955] |
| 02915847 | USDT[1.2720570247500000] |
| 02915864 | LINK[0.0000000022056500],SOL[0.8088895534915490],USD[-0.0011949311508739],USDT[0.0000000131983462] |
| 02915865 | ALEPH[2570.9284857600000000],ATLAS[0.0548324700000000],AUDIO[1408.4532242900000000],AURY[136.1681041600000000],BAO[6.0000000000000000],BNB[0.0000261694816195],BTC[0.0000009400000000],DENT[1.0000000000000000],ETH[0.0001141800000000],FRONT[1.0000000000000000],HXRO[1.0000000000000000],KIN[11.0000000000000000],MATIC[1.0000000000000000],RSR[2.0000000000000000],TRX[0.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000041480842],USDT[0.0000000048514278] |
| 02915868 | USD[0.0196375470637442],USDT[0.0000000057329150] |
| 02915870 | USD[0.0103732150000000],USDT[0.0000000060134683] |
| 02915871 | BTC[0.0163112103453849],ETH[0.1178079500000000],ETHW[0.1077155700000000],SHIB[99981.0000000000000000],TRU[88.0000000000000000],USD[61.7547964467250000] |
| 02915876 | ETH[0.0000000092622200] |
| 02915882 | SAND[0.0000000051367984],SOL[0.0000000025287144],STARS[0.0000000087169187],USD[0.0000000160211354],USDT[0.0000001464181241] |
| 02915884 | ATLAS[1900.0000000000000000],SOL[0.0084900000000000],USD[0.5948445107500000] |
| 02915895 | CAD[0.0000000079016412],USD[227.9539476960713000] |
| 02915897 | USDT[0.0157339100000000] |
| 02915899 | ATOM[0.0902290000000000],FXS[0.0020010000000000],STG[0.3471900000000000],USD[0.0011989428616240],USDT[0.0000000063250000] |
| 02915900 | ATLAS[16880.1688000000000000],AVAX[12.7321847269388150],BNB[9.0823477876753300],BTC[0.2298911385620600],ETH[3.8419397918528900],ETHW[3.8211618608051900],FTM[1523.7183663644577000],FTT[1452.1644940405749680],KNC[0.0000000055706509],LINK[120.6304635503852700],LUNA2[0.0091848480480000],LUNA2_LOCKED[0.0214313121000000],LUNC[2000.0200000000000000],MATIC[3627.5748035152726300],NEXO[890.0089000000000000],RAY[1631.9526653355568033],SOL[225.1459843296950891],SRM[952.2690199100000000],SRM_LOCKED[287.5580672100000000],USD[3046.5826776083999126],XRP[1370.4155638588039000] |
| 02915903 | ATLAS[3969.1336000000000000],LINA[9.8917000000000000],USD[2.1636715942500000] |
| 02915906 | BTC[0.0000000052220800],FTT[0.0023395400000000],USD[0.0158282946598299],USDT[1.1697580231737474] |
| 02915910 | APE[0.0000000263567001],ATLAS[0.0000000074500000],DOGE[0.0000000098968320],LUNA2[0.0076737982990000],LUNA2_LOCKED[0.0179055293700000],LUNC[1670.9857360000000000],SHIB[181533.2397877146875270],SOS[0.0000000008454240],SPELL[0.0000000095715930],USD[1.7868892136616065],XRP[0.0000000066162412] |
| 02915925 | USD[10.0000000000000000] |
| 02915926 | TRX[0.3394000000000000],USDT[0.1263449052500000] |
| 02915929 | ATLAS[329.9880000000000000],TRX[0.0614010000000000],USD[0.9475524332500000],USDT[0.0000000018321832] |
| 02915932 | USDT[238.6094995000000000] |
| 02915943 | BTC[0.0128528415962000],ETH[0.4145641947426600],ETHW[0.4123073530099100],FTT[0.0994800000000000],SOL[3.3839911310639500],USD[0.0000000072954943],USDT[1.2129654596264732] |
| 02915946 | EUR[1.5606860600000000],USD[2.1210414802865000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02915948 | USD[10.000000000000000] |
| 02915952 | USD[0.0611738832800000] |
| 02915954 | ETH[0.0000000042656000] |
| 02915955 | DFL[69.9867000000000000],USD[1.0619807985585491] |
| 02915956 | USD[0.0953057255000000],USDT[0.0059380500000000] |
| 02915957 | USD[0.0158093500000000] |
| 02915961 | USD[0.0455060250000000] |
| 02915969 | AAVE[0.0061984000000000],DOGE[0.9911800000000000],FTT[0.0846800000000000],IMX[0.0993200000000000],TRU[0.4302000000000000],USD[0.3946220040600000],USDT[0.0007939438331362] |
| 02915970 | GBP[100.000000000000000] |
| 02915971 | ATLAS[26.2702230600000000],SPELL[0.0000000031382716],USD[0.0000000053365678],USDT[0.0000794362231175] |
| 02915972 | GALA[19.9960000000000000],MANA[6.9986000000000000],SAND[10.1268497848800000],USD[0.0025091250000000] |
| 02915976 | BTC[0.0065729800000000],NFT (515785539250003096)[1],USD[43.5487756660124568000000000] |
| 02915979 | GODS[0.0003335279376400],TRX[0.0000000021525176] |
| 02915982 | CHZ[26.7149802368929145],USD[0.0000000131703445] |
| 02915987 | ATLAS[0.0000000043000000],BAO[1.0000000000000000],DENT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000033025195],USDT[0.0000000008279912] |
| 02915990 | SOL[0.0099980000000000],STARS[5.9992000000000000],USD[2.0630897000000000] |
| 02915995 | APE[0.0999000000000000],AVAX[0.0000000008943796],BNB[0.0030000000000000],USD[0.3085277747378592] |
| 02915999 | USD[0.0002287147379007] |
| 02916003 | EUR[0.0034992862307720],USD[0.6452500058397429],USDT[0.0000000105512128] |
| 02916007 | USD[0.1098785523791252] |
| 02916009 | USD[0.0262156028600000],USDT[0.0092388000000000] |
| 02916018 | SPELL[51.9814420000000000],USD[0.0000000069749738] |
| 02916019 | USD[0.0000000005513000],AVAX[0.0000000017925881],BTC[0.0000000064667500],USD[0.0047629853154301],USDT[0.0000000655832798] |
| 02916027 | USD[2.5257475300000000],USDT[0.0000000166313410] |
| 02916032 | TONCOIN[0.0100000000000000] |
| 02916033 | GALA[69.9867000000000000],IMX[14.9971500000000000],MANA[11.9988600000000000],USD[502.1666433515000000],YFI[0.0006785800000000] |
| 02916034 | ATLAS[549.8900000000000000],USD[0.2423953400000000],USDT[0.0000008561148] |
| 02916036 | ATLAS[49.9924000000000000],USD[0.5334663228125000],USDT[0.0000000026663020] |
| 02916037 | BNB[0.0000026500000000],DOT[0.4983563200000000],LINK[2.5368208600000000],SLP[10.0000000000000000],UNI[5.8983202400000000],USD[0.0000000997945252],USDT[0.0000001018755520] |
| 02916039 | BAO[2.0000000000000000],KIN[1.0000000000000000],POLIS[0.1047284000000000],SHIB[4053425.9785423000000000],USD[0.0000000059989747] |
| 02916044 | ATLAS[350.0000000000000000],TRX[0.1202010000000000],USD[0.1175817812500000] |
| 02916047 | USDT[0.0000000027278560] |
| 02916051 | USD[34.0861043692442656] |
| 02916052 | BTC[0.0000000081722958],USD[0.0320915055875698],USDT[0.0000000087323613] |
| 02916054 | SOL[0.0000000002289946],STARS[0.0000000042656832],USD[0.0000011594186807],USDT[0.0000018852618840] |
| 02916056 | ATLAS[2105.1343627700000000],USD[0.2812848258900011] |
| 02916062 | ATLAS[1909.6371000000000000],POLIS[70.0943000000000000],TRX[0.9000010000000000],USD[0.0000000077375000],USDC[58.7692203600000000] |
| 02916065 | ATLAS[79.9840000000000000],USD[0.6238000000000000] |
| 02916066 | ETH[0.0000000059585864],STARS[0.0000000004282328],USD[0.0000001217460780] |
| 02916067 | BTC[0.0000000049935302],CRV[0.4670939700000000],DAI[0.0756142100000000],ETHW[0.0001568000000000],FTT[0.0872627300000000],HKD[0.3787162100000000],SRM[0.9843792900000000],SRM_LOCKED[358.4490956200000000],USD[0.0000000106899610],USDT[0.0080003057796054],WBTC[0.0000300300000000] |
| 02916071 | BTC[0.0099202800000000],EUR[625.2332048367138991],KIN[3.0000000000000000],USD[10.4490578200000000] |
| 02916073 | USD[0.0005480400000000] |
| 02916081 | ATLAS[1390.0000000000000000],USD[0.7042231217250000] |
| 02916090 | APE[52.7000000000000000],ATOM[24.0773950746550737],AXS[0.0000000062897000],BNB[0.0000000709250000],DOT[0.0000000053628500],ETH[2.0924292534724088],ETHW[2.0814668585870588],FTT[25.6788573427621217],LUNA2[0.7913848449037500],LUNA2_LOCKED[1.8465646378414200],LUNC[43.7902750823759000],MATIC[0.0000000089218500],MKR[0.0000000652180000],RAY[0.0000000613508000],SOL[8.9000000008684100],USD[34.0938280683230279],USDT[0.0017875912577278],USTC[40.0000000000000000] |
| 02916095 | ETHBULL[2.0000831280000000],FTT[0.0010429493937072],USD[0.0550593040717904],USDT[0.0000000055493874] |
| 02916096 | USD[0.2117424700789654] |
| 02916098 | MATIC[2.0000000000000000],TRX[0.0000030000000000],USD[0.8452528660000000],USDT[1.2230634978750000] |
| 02916100 | GBP[3.1669199868000000],TONCOIN[2.1577613800000000],USD[0.0000000243889012] |
| 02916103 | MANA[1.0000000000000000],SAND[1.0000000000000000],USD[1.4493423849424270],USDT[0.0000000055614520] |
| 02916109 | BNB[0.0000000008000000],SOL[0.0270261575000000] |
| 02916112 | SOL[2.0195960000000000],USD[1.6242000000000000] |
| 02916114 | ATLAS[1527.9183140700000000],TRX[0.0000010000000000] |
| 02916116 | BAO[3.0000000000000000],BRZ[0.0000000071439410],KIN[2.0000000000000000],USD[0.0000000032307554] |
| 02916119 | BTC[0.0000000020000000],ETHW[8.8193401200000000],LUNA2[0.6881284726000000],LUNA2_LOCKED[1.6056331030000000],LUNC[149841.4236880000000000],SOL[0.0068658000000000],USD[6.2099176235170446] |
| 02916120 | FTT[17.2900000000000000] |
| 02916122 | GBP[0.0000000343079155] |
| 02916123 | USD[0.0000007245836580],USDT[0.0000000180149357] |
| 02916124 | USD[64.7645667300000000] |
| 02916129 | DFL[0.0183998900000000],GBP[0.0000000104164155],STEP[15.4839376600000000],USD[0.0000000032307554] |
| 02916131 | BTC[0.0473721800000000],USD[4.2501502400000000] |
| 02916132 | ATLAS[859.1499060090755496] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02916135 | KIN[0.000000063319102],LTC[0.000000100000000],USD[0.000000039596644] |
| 02916138 | ATLAS[759.848000000000000],USD[1.544486470000000],USDT[0.000000056055319] |
| 02916139 | GALFAN[0.099680000000000],MBS[0.239600000000000],USD[0.273810200068933397],USDT[0.000000098591185] |
| 02916144 | MATICBULL[1357.884983000000000],USD[0.050781174250000000] |
| 02916150 | USD[25.000000000000000] |
| 02916156 | CRO[669.872700000000000],GALA[59.988600000000000],MANA[0.977010000000000],SAND[3.999240000000000],SOL[0.009585800000000],USD[5.781198350000000] |
| 02916163 | KIN[1.000000000000000],USD[0.018272022256065],XRP[324.246935420000000] |
| 02916168 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[3.000000000000000],TRY[0.000062570137682] |
| 02916170 | AKRO[2.000000000000000],AUDIO[0.054698900000000],AVAX[0.000896000000000],BAO[5.000000000000000],CRV[334.524120280000000],DENT[3.000000000000000],DOT[0.003177900000000],FTM[1269.823589580000000],KIN[7.000000000000000],LRC[688.390239550000000],SRM[300.891249900000000],TRX[1.000000000000000],USD[0.000000000000000],UBXT[2.000000000000000],USDT[105.594002347467538] |
| 02916171 | GOG[15.976800000000000],SPELL[47.140000000000000],USD[0.007703765000000000],USDT[0.000000009965489] |
| 02916173 | ATLAS[669.866000000000000],USD[0.434520678000000000],WRX[0.858516170000000] |
| 02916175 | MOB[2.000000000000000],SAND[20.883351730000000],SPELL[3400.000000000000000],TRX[0.000020000000000],USD[0.000000367037191],USDT[0.000000103022892] |
| 02916176 | IMX[0.096240000000000],USD[0.000000050000000] |
| 02916179 | USD[0.009259423257556568] |
| 02916181 | SOL[0.000000004093600],TRX[0.000230040454150],USDT[0.000000037551758] |
| 02916184 | USD[0.000000117817972],USDT[0.000000114548254] |
| 02916187 | USD[0.000000122493524],USDT[0.000000051476750] |
| 02916191 | ATLAS[8176.804034480000000],SOL[0.077768120000000000] |
| 02916192 | GBP[0.005172940000000000],USD[0.000000094413009],USDT[0.000000024855948] |
| 02916195 | USD[2.406198192474646800000000000],USDT[0.000000077831286] |
| 02916197 | SHIB[263583.859981070000000],USD[0.000000082340641],USDT[0.0000000143927694] |
| 02916199 | USD[0.000000027105000] |
| 02916200 | SOL[0.000000040900026] |
| 02916202 | BAO[2.832813100000000],USD[0.006766362193148],USDT[0.750416000042290] |
| 02916209 | HGET[0.000000055040000] |
| 02916212 | USD[-0.026314958688938],USDT[0.052519030000000] |
| 02916214 | ATLAS[99.939731460000000],USDT[0.000000012304666] |
| 02916215 | 1INCH[0.012858670000000],USDT[30.894215957467453] |
| 02916216 | EUR[0.000000040767198],USDT[168.928830170000000] |
| 02916218 | ATLAS[1104.466543100000000],SOL[0.657725950000000],USD[0.000002629291410] |
| 02916225 | ATLAS[5320.000000000000000],USD[0.573333591375000] |
| 02916226 | USDT[0.000000053000000] |
| 02916233 | IMX[131.786857260000000],UBXT[1.000000000000000] |
| 02916235 | IMX[23.245927067424076],KIN[4.000000000000000],POLIS[0.000000063398064],UBXT[1.000000000000000],USD[0.010000006067450] |
| 02916237 | NFLX[0.000000000400000],USDT[1.609292577200000] |
| 02916240 | ATOM[7.098580000000000],AVAX[1.599680000000000],ETH[0.050000000000000],ETHW[0.050000000000000],FTM[0.604600000000000],LUNA2[0.001152143423000],LUNA2_LOCKED[0.002688334653000],LUNC[250.881656000000000],SOL[7.010848540000000],USD[0.000000069095700],USDC[84.228734960000000] |
| 02916241 | USD[4.818717155081722],USDT[0.000000087572869] |
| 02916242 | ATLAS[340.000000000000000],USD[1.080447335750000],USDT[0.008929011996092] |
| 02916245 | HGET[0.000000014180000] |
| 02916247 | GRT[1962.744595610000000],NFT [321563067098726202](1),NFT [337767394174643348](1),NFT [371220917945635987](1),NFT [446149263516980611](1),NFT [464848427974011293](1),USDT[0.005658610000000] |
| 02916255 | BAO[1.000000000000000],SPELL[7518.330741250000000] |
| 02916259 | STARS[2.545534800000000],USD[0.000001297312840] |
| 02916267 | USD[0.000000000000000],FTT[7.383265210000000],GBP[0.184762958400000],USDT[0.000014400000000] |
| 02916273 | ALTBULL[1.855000000000000],BEAR[459.940000000000000],BTC[0.107849420000000],BULL[0.002779990000000],USD[1.976076561500000],USDT[0.045104858000000] |
| 02916277 | USD[0.000000078831520],USDT[27.706012550000000] |
| 02916281 | BAO[2.000000000000000],BIT[0.000402290000000],ETH[0.000003000000000],ETHW[0.000003000000000],MANA[0.000125640000000],SAND[0.003998800000000],TRX[1.000000000000000],USD[0.000000034489355],USDT[0.000000072194533] |
| 02916282 | BNB[0.063821380000000],BTC[0.008632610000000],DOGE[96.190242140000000],ETH[0.007488190000000],ETHW[0.007392360000000],FTT[2.127274750000000],MAPS[0.975032220000000],PERP[2.665927680000000],SHIB[647437.853837480000000],SOL[3.974210400000000] |
| 02916286 | LTC[0.000000078036800] |
| 02916288 | ETH[0.000000032537768],MOB[0.000000058544385],USD[708.093110954601184700000000],USDT[3325.020874956996563 9] |
| 02916295 | DEFIBULL[172.497332000000000],USDT[0.064262785000000000] |
| 02916302 | BAO[2.000000000000000],DOGE[8676.864913240000000],EUR[0.001663730182520],KIN[45869.185783520000000],SHIB[1446181.175202390000000],TRX[0.023992170000000],USD[0.000033787778333],XRP[0.000091600000000] |
| 02916310 | BULL[0.000000001000000],DOGE[0.000000809685537],SOL[0.000000085444597],USD[0.007816565269436],USDT[-0.007108161319546 0] |
| 02916314 | USD[0.007153526100000],USDT[0.000000084468108] |
| 02916315 | USD[6.395508000000000] |
| 02916316 | USD[11.852027890000000] |
| 02916326 | MASK[0.996200000000000],TRX[0.000018000000000],USD[51.309397170268374 4],USDT[0.000000065787266] |
| 02916327 | SRM[0.000000045800000] |
| 02916334 | UMEE[240.000000000000000],USD[0.000000038376113] |
| 02916335 | USDT[0.000001241942784] |
| 02916340 | ATLAS[899.395289830000000],BAO[8.000000000000000],BTC[0.001195003989661],DENT[1.000000000000000],ETH[0.040433130000000],ETHW[0.039927720000000],FTM[77.098278280000000],KIN[5.000000000000000],MANA[20.826121430000000],MATIC[79.963532170000000],RSR[2.000000000000000],RUNE[32.164884900000000],SHIB[2456690.708883540000000],SOL[1.097385320000000],TRX[2.000000000000000],USD[0.012567620541501],XRP[121.822648540000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02916341 | BOBA[54.4709171500000000],ETH[0.0064617700000000],ETHW[0.0064617700000000],GBP[0.0000000448616543] |
| 02916344 | BTC[0.0000000600000000],DOT[0.0000000075000000],FTT[0.0000000086173081],MATIC[0.0000000020346605],SOL[0.0000000031264712],USD[0.0091574860990004],XRP[0.0000000078870982] |
| 02916346 | USDT[0.0000000026099186] |
| 02916348 | LUNA2[0.0025144434210000],LUNA2_LOCKED[0.0058670346490000],LUNC[0.0081000000000000],SOL[5.1799982900000000],USD[1.7019780967000000],USDT[2482.8936440185000000] |
| 02916354 | USD[0.0000000118654088],USDT[0.0000000026202748] |
| 02916355 | HGET[0.0000000007680000] |
| 02916357 | ATLAS[10598.7164843500000000] |
| 02916359 | USD[25.0000000000000000] |
| 02916361 | ATLAS[370.0000000000000000],USD[1.3932746765000000] |
| 02916368 | BNB[3.7678732100000000],BTC[0.0373234800000000],FTT[10.0083940500000000],SOL[14.9697918500000000],TRX[2024.5820483200000000],USD[1415.2455242500000000] |
| 02916369 | USDT[0.0000000040000000] |
| 02916370 | ATLAS[0.0002684800000000],BAO[1.0000000000000000],BICO[3.0743495400000000],EUR[0.0000000899124138],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0100000008168352] |
| 02916378 | BTC[0.0125890800000000],EUR[7.1241000000000000] |
| 02916382 | SOL[0.0000000042624277],USD[4.8760167844107788] |
| 02916386 | SRM[0.0000000034000000] |
| 02916389 | BNB[0.0000000089529870],MATIC[0.0000938761200000],NFT (34306722271487183)[1],NFT (36715758231825658)[1],NFT (37591281055914535)[1],NFT (55977345236087218)[1],TRX[0.0062430005700000],USD[0.0010452667680137],USDT[0.0000004295636866] |
| 02916390 | ATLAS[4165.7106497200000000],USD[0.0000000144874807] |
| 02916392 | USD[9.1032031375000000],USDT[8.0000000026119432] |
| 02916395 | SOL[0.0098760000000000],USD[0.0000000025000000] |
| 02916398 | BNB[0.0052145800000000],BTC[0.0001000000000000],USD[0.4168884800000000],USDT[0.1306697496855564] |
| 02916400 | IMX[28.2946230000000000],TRX[3.9992400000000000],USD[0.0108811360750000],USDT[0.0037400000000000] |
| 02916403 | ATLAS[360.0000000000000000],TRX[0.0000010000000000],USD[0.1946004045000000] |
| 02916404 | ETHBULL[0.0000994200000000],SOL[-0.0000030805518390],USD[-3.5060835194378253],USDT[3.8318887123404990] |
| 02916410 | BTC[0.0000000010000000],FTT[0.0000000140325912],USD[0.0000000165242838] |
| 02916414 | USDT[10.1120020000000000] |
| 02916415 | ATLAS[539.8920000000000000],USD[1.4645876900000000],USDT[0.0500000074497574] |
| 02916416 | BNB[0.0000000100000000],USD[8.0065241162000000],USDT[0.0000000107378252] |
| 02916417 | ATLAS[69.9920000000000000],MANA[3.9992000000000000],SAND[0.9998000000000000],TRX[0.2292070000000000],USD[13.3118332025000000],USDT[0.0000000075119512] |
| 02916419 | ATLAS[1531.5875881900000000],USD[0.0662614420000000],USDT[0.0308452017791796] |
| 02916420 | ATLAS[880.0000000000000000],CRO[480.0000000000000000],FTT[0.0614084342452230],LTC[0.0006785500000000],POLIS[14.9000000000000000],SAND[9.0000000000000000],USD[0.3606717366000000],USDT[0.0000000045000000] |
| 02916424 | USD[84.4500651514271625000000000],USDT[0.0446161989924868] |
| 02916426 | USD[2.2807744756251200] |
| 02916427 | ATLAS[5763.2907064725000000] |
| 02916428 | HGET[0.0000000024660000] |
| 02916433 | AMZN[0.0006042300000000],AMZNPRE[0.0000000015000000],ATLAS[9.6314000000000000],BNB[0.0000000030000000],BTC[0.0577924969238360],FTT[0.0978444500000000],GOOGL[0.0000000060000000],GOOGLPRE[0.0000000032000000],NFLX[0.0000000070000000],PYPL[0.0048527500000000],TRX[0.0008430000000000],USD[102.1356 487315413743],USDT[0.0035060816750000],XAUT[0.0000853112900000] |
| 02916435 | CRO[59.9905000000000000],USD[0.0006133175000000] |
| 02916440 | ATLAS[1000.4802825000000000],ETH[0.0069368000000000],ETHW[0.0069368000000000],USD[0.0000238053987677] |
| 02916443 | STARS[60.0000000000000000],USD[0.0009745600000000] |
| 02916444 | ATLAS[1082.6730291300000000],POLIS[87.7764124500000000],TRX[0.9840010000000000] |
| 02916449 | ATLAS[220.0000000000000000],MANA[2.0000000000000000],USD[0.1338775997250000],XRP[0.5500000000000000] |
| 02916453 | BNB[0.0000000038717889],MATIC[0.0000000086436833],SAND[0.0000000051583945],USD[0.0000000014206630] |
| 02916464 | BTC[0.0000659700000000],IMX[0.0936000000000000],USD[0.0000000074624122] |
| 02916466 | USD[0.0098598000000000],USDT[0.5991923912500000] |
| 02916473 | ATLAS[120.0000000000000000],POLIS[4.4000000000000000],USD[0.6730403608250000] |
| 02916478 | USDT[0.0000000546147469] |
| 02916481 | RAY[4.9990000000000000],SRM[10.0000000000000000],USD[0.1171263995000000] |
| 02916485 | AVAX[0.0071615102143368],USD[4.9192331344150300000000000] |
| 02916492 | BAO[12.0000000000000000],BNB[0.0000000046963206],DENT[2.0000000000000000],EUR[0.0000000789886610],GOG[0.0019275300000000],KIN[2.0000000000000000],MBS[0.0020225600000000],USDT[0.0000000081244904] |
| 02916505 | BAO[1.0000000000000000],ETH[0.0000015500000000],ETHW[0.0000015500000000],USDT[0.1195868535985506] |
| 02916511 | HGET[0.0000000030080000] |
| 02916513 | ETH[0.3436820000000000],ETHW[0.3436819959520230] |
| 02916516 | ATLAS[512.8878368462874568],BNB[0.0000000100000000],KIN[1.0000000000000000] |
| 02916517 | LTC[0.0000000094954000],TRX[11.8218600000000000] |
| 02916519 | SOL[0.0000000040000000],USD[0.0000001552334964] |
| 02916532 | ETH[13.0162829000000000],ETHW[13.0162829000000000],GBP[8300.0000615645025368],USDT[0.0000230656125305] |
| 02916533 | APE[0.0000682800000000],BTC[0.0000000012172610],BUSD[12.8800000000000000],ETH[0.0000001650000000],ETHW[0.0009341650000000],GALA[0.0067000000000000],GBP[0.0000000554947443],RUNE[0.0001666000000000],USD[0.0061412172617000],USDT[0.0077392746177000] |
| 02916535 | 1INCH[0.0009200000000000],BNB[0.0000000068361926],USD[-0.0000143092816758] |
| 02916538 | USD[0.0000272605000000] |
| 02916540 | POLIS[5.7000000000000000],USD[0.4902624317500000],USDT[0.0000000108587345] |
| 02916542 | MATIC[16.1115908300000000],USD[0.0000000041116946] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02916544 | BTC[0.0000000046362050],USD[0.0033197491775000] |
| 02916548 | USD[10.0000000000000000] |
| 02916551 | USD[0.0686795975000000] |
| 02916553 | ATLAS[3999.2000000000000000],SOL[4.6609834900000000],USD[0.0000000065466437],USDT[0.0000000031415976] |
| 02916554 | TRX[25.1444434080000000],USD[0.0025490725127724],USDT[0.0036000000000000] |
| 02916556 | ATLAS[350.0000000000000000],FTT[1.2005122924640904],SAND[3.0000000000000000],USD[0.8654120555500000],USDT[0.0060198900000000] |
| 02916559 | EUR[0.0000001444432934] |
| 02916563 | SRM[0.0000000061200000] |
| 02916569 | ETH[0.0000000958196664],SOL[0.0000000025613882],USD[0.0000002773036210],USDT[0.0000000063082966] |
| 02916574 | USD[3.8300000000000000] |
| 02916579 | USD[0.0000001468662761],USDT[1.9118498500000000] |
| 02916580 | GODS[852.3117570200000000],USDT[0.0000000116132278] |
| 02916581 | TRX[0.0015980000000000],USDT[0.1000000000000000] |
| 02916585 | ATLAS[550.0000000000000000],EUR[0.0000001116937201],FTT[1.4000000000000000],USD[0.0000000113451884] |
| 02916587 | ATLAS[16759.8200000000000000],TRX[0.0002280000000000],USD[0.0170042725000000],USDT[0.0000150246757232],WRX[19.0000000000000000] |
| 02916589 | BF_POINT[100.0000000000000000],NFT[4720510267758908909]{1},NFT[5191787151921360033]{1} |
| 02916591 | LUNA2[0.0034946881610000],LUNA2_LOCKED[0.0081542723750000],TRX[0.0007790000000000],USD[0.0000009091354006],USTC[0.4946900000000000] |
| 02916593 | ATLAS[9.3620000000000000],POLIS[0.0878600000000000],SOL[-0.0029363749908552],USD[0.5892334615000000] |
| 02916600 | EUR[0.0042116321923301],MATIC[39.7550447400000000],USD[2.8919068788316120],USDT[0.0000000062500000] |
| 02916601 | USD[0.5307830016000000] |
| 02916602 | BAO[1.0000000000000000],BRZ[0.0091327200000000],SPELL[5051.1884978783586057] |
| 02916604 | BNB[0.0000000018800000],BTC[0.0000000016868800],USD[0.0002587009757872],USDT[0.0003627957355217] |
| 02916609 | FTT[0.0000000010279200],LUNA2[0.0000000447968114],LUNA2_LOCKED[0.0000001045258933],LUNC[0.0097546000000000],USD[0.0000000115138978],USDT[353.2668608776334599] |
| 02916610 | BTC[0.0000442390156200] |
| 02916612 | USDT[0.0000000425398000] |
| 02916614 | ATLAS[110.0000000000000000],USD[0.4498459695000000] |
| 02916615 | BTC[0.0000000007135007],ETH[0.0000000014119816],FTT[18.7521268800000000],MATIC[0.0000001000000000],TONCOIN[928.7721535241771459],USD[0.0094214434952396],USDT[887.1087041332324247] |
| 02916616 | APE[2.5000000000000000],USD[1.3517216500000000],USDT[0.0000000057985200] |
| 02916621 | EUR[0.0029349029305591] |
| 02916621 | USDT[0.0000000009921198] |
| 02916622 | BOBA[0.0964615000000000],USD[3.7511900250000000] |
| 02916623 | ATLAS[189.9740000000000000],POLIS[22.2992400000000000],USD[0.1054664290000000] |
| 02916626 | SRM[0.0250161851000000] |
| 02916629 | BTC[0.0007556600000000],BULL[0.0000021060000000],TLM[20458.9074000000000000],USD[3008.7945191551573046] |
| 02916630 | USD[0.0000001695174812],USDT[0.0000000036291304] |
| 02916632 | USD[0.0028336590323750] |
| 02916635 | HGET[0.0000000026980000] |
| 02916636 | 1INCH[0.2672693542806000],HT[0.0055833695830140],LUNA2[0.0000000262202306],LUNA2_LOCKED[0.0000000607138715],LUNC[0.0056659593457079],USD[0.0000001293076600],USDT[0.9617871401298266] |
| 02916644 | BTC[0.0000000404629429],CRO[0.0000000026874680],FTT[0.0000000000000000],HT[0.0000000079000000],OKB[0.0000000015418980],PERP[0.0000000078300000],USD[0.0000000898405856] |
| 02916647 | ALPHA[15.0509544900000000],AVAX[0.6441627900000000],BAO[3.0000000000000000],GBP[0.0292158392092094],SOL[0.2286679200000000] |
| 02916653 | USD[0.0000007403992600],USDT[0.0000000071016110] |
| 02916654 | APT[0.0000000078189500],BNB[0.0000000088508000],TRX[0.0000000018356442],USDT[0.0000000073429110] |
| 02916655 | POLIS[0.0000000016801276],USD[0.0000001082239271],USDT[0.0000000003834043] |
| 02916659 | SAND[316.9397700000000000],SOL[8.8189117100000000],USD[2.8314126668750000] |
| 02916665 | FTT[0.0503587278450163],NFT[3211021114361927]{1},USD[0.4448469182280000] |
| 02916671 | USD[0.0044179141000000],USDT[0.0000000057183209] |
| 02916674 | STARS[0.0000000057614044] |
| 02916675 | AVAX[0.0012399304456980],GODS[0.0808200000000000],USD[0.0094847948500000],USDT[0.0000000050000000] |
| 02916678 | USD[25.0000000000000000] |
| 02916680 | BNB[0.0000000036000000],BTC[0.0000000028931944],SOL[0.0000000078943872],USD[0.0082061103220979] |
| 02916683 | USD[0.0000000063105115] |
| 02916685 | TRX[0.0009520000000000],USD[0.4069575609000000],USDT[0.0088888808106382] |
| 02916689 | AKRO[1.0000000000000000],KIN[3.0000000000000000],STARS[927.2321161800000000],TRX[2.0000000000000000],USD[156.5344263226485258] |
| 02916690 | AUDIO[0.7600300000000000],BOBA[0.0450000000000000],USD[0.5975471747500000] |
| 02916692 | SOL[0.0100000000000000],TRX[0.0007770000000000],USD[1.0621944850000000],USDT[0.4968006400000000] |
| 02916700 | ATLAS[60.0000000000000000],USD[1.6737969590000000] |
| 02916704 | BNB[0.0000000085931],BTC[0.0000000077025885],DOT[0.0000000003088648],ETH[0.0000000056005227],ETHW[0.0004219600000000],FTM[0.0000000091485000],FTT[0.0000000061817224],GALA[0.0000000000000000],LUNA2[0.0000000000000000],LUNA2_LOCKED[1.8265119270000000],LUNC[0.0000000079368000],MANA[0.0000000019000000],MATIC[0.0000000121742456],SOL[0.0000000000000000],TRX[0.0000010035183075],USD[0.0000001628790741],USDT[0.0000031662355282],WAVES[0.0000000078750000] |
| 02916709 | EUR[0.0000000015000000],USD[0.0013768377031185],XRP[0.0677636800000000] |
| 02916710 | AKRO[8.0000000000000000],AUDIO[1.0000000000000000],AUDIO[0.0844446900000000],BAO[7.0000000000000000],BTC[0.0000003350000000],DENT[4.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],KIN[4.0000000000000000],MATH[2.0000000000000000],OMG[1.0003561500000000],RSR[2.0000000000000000],TOMO[3.1101516900000000],TRU[2.0000000000000000],TRX[6.0000000000000000],UBXT[6.0000000000000000],USD[6489.0049044483205663] |
| 02916713 | ETH[0.0009972000000000],ETHW[0.0009972000000000],EUR[3.3455733300000000],USD[-0.1873055772111113],USDT[4.9876056097770200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02916717 | BNB[0.00250853000000000],CRO[30.000000000000000000],USD[2.9096026380000000] |
| 02916718 | BNB[0.000000180000000],DOT[15.024386710000000],ETH[0.074000003311991 2],EUR[109.2044125749922756],LUNA2[0.201951081200000],LUNA2_LOCKED[0.471219189400000],LUNC[43975.273110300000000],SOL[5.027900007340000],USD[19.234769856214937400000000000],USDT[0.0000350404739827] |
| 02916719 | ATLAS[469.906000000000000],USD[0.626175000000000],USDT[0.0000007599500] |
| 02916720 | ETHW[0.000726210000000],USD[0.000000062953603],USDT[0.0000000014463764] |
| 02916722 | STARS[99.984600000000000],USD[10.479710595000000],USDT[0.0000000097651150] |
| 02916725 | ATLAS[1817.903618840000000],BTC[0.139576595390518 0],ETHW[1.746674590000000],FTT[6.111971780000000],KIN[1.000000000000000],POLIS[59.884763820000000],UBXT[1.000000000000000],USD[0.0236727887795000],USDT[40.0256789713478268] |
| 02916726 | BNB[3.532249295000000] |
| 02916728 | USD[25.000000000000000] |
| 02916729 | BNB[0.000000005660000],USD[0.000000022286080] |
| 02916732 | 1INCH[0.000000045490680],USD[2.359188876854712 0],USDT[-2.1446193500191446] |
| 02916738 | AXS[0.095060000000000],BRZ[0.008286790000000000],BTC[0.007998236900000],DFL[2.362000000000000],ETH[0.005595212000000],ETHW[0.005595212000000],GALA[98.024000000000000],MATIC[9.815700000000000000],SLP[2450.965500000000000],USD[0.0488216883440000],USDT[0.0018604750000000] |
| 02916740 | STARS[2.757396230000000],USD[0.000000023068668 8] |
| 02916743 | ATLAS[229.998000000000000],USD[0.097527006250000],USDT[0.0000000003253338] |
| 02916748 | ATLAS[1242.657312238634980 0],MBS[75.355107060518480 0],USD[0.391547012500000] |
| 02916751 | AKRO[3.000000000000000],BAO[9.00000000000000],EUR[1.358149710719783 5],RSR[1.000000000000000],TRX[1.000000000000000] |
| 02916756 | USD[0.065976105600000],USDT[0.05293969250000 0] |
| 02916759 | ATLAS[0.772000000000000],USD[0.000529525653556 3],USDT[0.000000093843080] |
| 02916761 | ATLAS[2380.000000000000000],USD[0.554575788682880 0] |
| 02916766 | BEAR[809.810000000000000],BULL[0.000025863500000],ETH[0.000091241000000],ETHBULL[0.000019478000000],ETHW[0.000091241000000],LUNA2[0.282884858600000],LUNA2_LOCKED[0.660064670100000],LUNC[6159 8.773540800000000],USD[3063.755080390620873 6],USDT[0.1343795845000000],XRP[0.5603400000000000] |
| 02916768 | USD[10.000000000000000] |
| 02916774 | AKRO[9.000000000000000],APE[7.365832890000000],ATLAS[3988.759873850000000],AXS[2.090353460000000],BAO[25.000000000000000],BNB[0.113065950000000],DENT[6.000000000000000],ETH[0.101990130000000],ETHW[3.549537400000000],EUR[0.707881702531 6721],FTM[33.025638960000000],KIN[31.0000000000000 00],LUNA2[0.000059501230850 0],LUNA2_LOCKED[0.0001388362053000],LUNC[12.956518290000000],RSR[2.000000000000000],SAND[31.421086880000000],SLP[4232.009828010000000],TRX[8.000000000000000],UBXT[3.000000000000000] |
| 02916775 | USDT[10.794490430000000] |
| 02916776 | USD[0.0000002819098 65],USDT[0.0000001316145 44] |
| 02916782 | BTC[0.000000073700000],USD[0.463912960000000],USDT[0.000000000293376] |
| 02916783 | ATLAS[469.936000000000000],CRO[49.990000000000000],GALA[39.992000000000000],USD[0.0370580150000000],USDT[0.0000000042828032] |
| 02916785 | USD[0.074287314000000] |
| 02916786 | CRO[353.742674130000000],STARS[8.367434450000000],USD[0.0000007118302 60] |
| 02916789 | BOBA[6.760861990000000] |
| 02916791 | USD[-0.0092193153442624],USDT[98.810000000000000] |
| 02916794 | BTC[0.000000025113136],USD[0.000001411888709 4],USDT[0.0000000023890001] |
| 02916796 | BNB[0.000000081025380],NFT (3752423563007210 50)[1],SAND[0.000000066890118],SOL[0.000000080066800],USD[0.0000000782871 75],USDT[0.0000000041229193] |
| 02916808 | ALICE[0.000000007058414 0],STARS[0.000000019452561],USD[0.023480445961842 2],USDT[0.000000004990602 9] |
| 02916809 | BTC[0.001400000000000],ETH[0.000999430000000],ETHW[0.000999430000000],USD[10.957504243000000] |
| 02916814 | TRX[0.000022000000000],USD[0.276146430000000],USDT[0.0000000067065034] |
| 02916815 | BRZ[0.000000087267850],BTC[0.000000003529251 5],USD[0.000000050173443] |
| 02916818 | BAO[2.000000000000000],DENT[1.000000000000000],GRT[1.000000000000000],KIN[1.000000000000000],MATH[1.000000000000000],STARS[0.0080725500000000],TRY[0.4290932796932085],UBXT[1.000000000000000],USD[0.1230629248863068] |
| 02916819 | USD[6.088870000000000] |
| 02916821 | AVAX[0.000000001069710 0],ETH[0.000000045024600],FTT[25.495283250000000],USD[0.7054935986036367],USDT[0.0000000024961893] |
| 02916828 | POLIS[2.292117760000000],USD[0.000000006620032] |
| 02916832 | ATLAS[5940.962950260000000],BAO[1.000000000000000],USD[0.000000000089440] |
| 02916833 | ATLAS[509.903100000000000],POLIS[10.098081000000000],USD[1.2553176384997300] |
| 02916839 | BTC[0.009589535568990 0],ETH[0.207824189539950 0],ETHW[0.206696464746700 0],USD[6.1639354437565000] |
| 02916840 | USD[0.000000006249660 0] |
| 02916841 | USD[0.0000447832428135] |
| 02916844 | DFL[0.000000009093700],GALA[34.432064630609200 0],LUNA2[0.006236143300000 0],LUNA2_LOCKED[0.0145510010300000],LUNC[3458.512772000000000],RAY[0.000000059636300],USD[0.9826788476000000] |
| 02916845 | SGD[0.001701730000000 0],USD[100.000020913167548] |
| 02916847 | BTC[0.000000082492880],USD[0.000000536488],USDT[0.000000086284050] |
| 02916852 | SOL[0.000000062000000],USD[0.000024777034662] |
| 02916855 | GODS[1040.971600000000000],MBS[0.858287000000000],USD[1244.0256220650000000],USDT[0.0000000049041314] |
| 02916856 | EUR[0.000595045952525],SHIB[329754.251602850000000] |
| 02916857 | LOOKS[6.998670000000000],POLIS[2.300000000000000],USD[3.8605748627375000],USDT[0.00000011457 8382] |
| 02916861 | ALICE[155.415323020000000],AVAX[2.469679260000000],BTC[0.263141290000000],ETH[4.089416280000000],ETHW[3.475978960000000],FTT[11.151945220000000],GODS[906.095400820000000],IMX[577.957921810000000],LINK[50.588268600000000],MATIC[375.802480350000000],STMX[57510.728066640000000],USD[5566.9389673100000000],XRP[2025.9325316000000000] |
| 02916866 | ATLAS[1057.603001273630000 0] |
| 02916867 | USD[11.801534730000000] |
| 02916870 | SRM[0.000000089000000] |
| 02916876 | ATLAS[169.977200000000000],USD[0.1210946016948200] |
| 02916878 | COIN[1.040000000000000],TONCOIN[57.188560000000000],USD[1.0920725600000000] |
| 02916879 | ATLAS[500.000000000000000],USD[0.0418818782500000],USDT[0.000000008157120] |
| 02916880 | ETHW[0.000996010000000],GBP[271.667569953175509 6],USD[0.000000009791428 0] |
| 02916881 | STARS[8.397146352800400 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02916892 | USD[25.0000000000000000] |
| 02916896 | BTC[0.0000000024196000],DAI[0.0000000009637704],SPELL[0.0000000089957600],TRX[0.8420260000000000],USD[0.0000151707274149],USDT[0.0000042820816278] |
| 02916899 | BTC[0.0000000087362000] |
| 02916902 | BTC[0.1225212910000000],ETH[0.3116440300000000],ETHW[0.4420082000000000],EUR[0.0000774016068647],TRX[1.0000000000000000],USD[0.3479400149748432],USDT[0.0000000029286396] |
| 02916903 | LTC[0.0000000004764900] |
| 02916904 | POLIS[105.1800120000000000],USD[0.4741542000000000] |
| 02916905 | ETH[0.0000001000000000],LUNA2[2.2324467960000000],NFT [4237882941073572 87][1],SOL[0.0000000068352922],USD[0.0000000079955580],USDT[0.0000000012961573] |
| 02916906 | ATLAS[99.9800000000000000],AURY[0.9998000000000000],MANA[1.9996000000000000],POLIS[1.3997200000000000],SOL[0.0999800000000000],USD[0.5884019752250000] |
| 02916910 | AKRO[4.4902806000000000],ATLAS[0.1875395000000000],BAO[29.0000000000000000],BF_POINT[100.0000000000000000],CEL[0.0007541100000000],DENT[5.0000000000000000],EUR[0.0000093943930371],FTM[0.0009940600000000],FTT[0.0000483400000000],GRT[1.0000000000000000],KIN[94.4029367400000000],MATIC[0.0001275000000000],TRX[1.0000000000000000],UBXT[7.0000000000000000],USD[0.0000000258421391] |
| 02916924 | USD[7.7029325770504100],USDT[0.0000000018023819] |
| 02916925 | ATLAS[0.0000000047450000],BNB[0.0000000027403710] |
| 02916927 | STARS[6.6385099600000000],USD[0.0000001308941212] |
| 02916930 | BICO[965.9130536000000000],ETH[0.7428321300000000],FTT[44.5851962200000000],SHIB[152386189.7457488500000000],USDT[745.8963863500000000] |
| 02916931 | DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0015560000000000],USDT[2.4468520214513033] |
| 02916936 | AUD[0.0018604286087299],BAO[3.0000000000000000],BTC[0.0033019132239135],ETHW[0.0210687900000000],KIN[1.0000000000000000] |
| 02916939 | STARS[0.9199400000000000],USD[0.3608200918979626] |
| 02916940 | BNB[0.0059775437538998],BTC[0.0000000099694229],FTT[0.0000000095234300],TRX[0.0001100063337437],USD[0.0000000100452404],USDT[0.0000010569154134] |
| 02916945 | BTC[0.0000000044573500],SOL[0.1613052790657532],USD[-0.0067287321615053],USDT[0.0000000061340064] |
| 02916947 | BTC[0.0033445500000000],ETH[0.0000065100000000],ETHW[0.0000065101137279] |
| 02916949 | USD[3.5538753840000000],USDT[0.0071840000000000] |
| 02916951 | BICO[0.9977040000000000],USD[0.0190955736103202],USDT[0.0000000096195184] |
| 02916952 | DFL[419.9160000000000000],USD[2.0387283108000000],USDT[0.0063530000000000] |
| 02916955 | USD[0.0000000052989360],USDT[0.0000000001872310],VETBULL[2417.9213635100000000] |
| 02916957 | USD[0.0531000018027135] |
| 02916967 | DFL[989.8120000000000000],POLIS[42.6914600000000000],USD[0.7219463500000000] |
| 02916970 | ATLAS[519.9506000000000000],USD[1.4598675134800000] |
| 02916978 | ALGO[0.0000867700000000],APE[0.0000000007000000],APT[0.4073498977637580],BAO[3.0000000000000000],BNB[0.0000000059329500],CAD[0.1079941740550296],FTM[0.0000000021820284],FTT[0.0000310231912960],GALA[0.0000000057531092],KIN[1.0000000000000000],USD[0.0000000005026796] |
| 02916984 | EUR[0.0000000047131620],USD[0.0000001509913816],USDT[0.0000009967892556] |
| 02916990 | ATLAS[229.9563000000000000],USD[1.6058285000000000] |
| 02916992 | USDT[0.0000000970223817] |
| 02916993 | ATLAS[1554.4419330900000000],GBP[0.0000000022144552],KIN[3.0000000000000000],SOL[0.0000000100000000] |
| 02916994 | BTC[0.0000000060000000],LUNA2[14.1399616400000000],LUNA2_LOCKED[32.9932438200000000],LUNC[1999.6400000000000000],USD[6217.5817444021300000],USTC[2000.2800000000000000] |
| 02916999 | USD[0.0010906134001972],USDT[0.0000000060753293],XRP[0.0000000045480000] |
| 02917000 | TRX[0.0000000037120000],USDT[0.0000000012588374] |
| 02917005 | ATLAS[819.9420000000000000],ENJ[21.0000000000000000],USD[49.7645843395000000],USDT[0.0000000006316432] |
| 02917008 | USD[30.0000000000000000] |
| 02917013 | FTT[49.8942474200000000],HNT[0.0000432200000000],LTC[0.0000000062000000],SOL[5.4545481200000000],USD[0.0073903600296046],USDT[0.0056240088275382] |
| 02917016 | BTC[0.0000000040000000],EUR[789.2715916858085007],FTT[0.0000116397702727],USD[0.0000000093084800] |
| 02917019 | ATLAS[103.7431655600000000],USD[0.0000000014827400] |
| 02917020 | NFT [3167235900821425 47][1],NFT [4401807335631573 89][1],NFT [5517535264015466 84][1],TRX[0.0000530000000000],USD[0.4265853289467395],USDT[0.0000000081869393] |
| 02917021 | USD[0.0000010504793512] |
| 02917023 | STARS[5.9988000000000000],USD[7.4305000000000000] |
| 02917027 | USD[0.0000000696094840],USDT[0.0000001108759705] |
| 02917028 | DYDX[0.0680703416836295],USD[0.8531537310490300],USDT[0.0000000006990195] |
| 02917030 | USDT[9.3311140000000000] |
| 02917031 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0002464000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],RAY[13.8808323200000000],TRX[4779.1634311800000000],USD[0.0000049581247299] |
| 02917035 | ATLAS[0.0000000385809083],BTC[0.0000000091783332],MTA[0.0000000002760140],SHIB[0.0000014961920],USD[0.0000000018991931],USDT[0.0000000003704976] |
| 02917035 | ATLAS[8318.9530710635449704] |
| 02917040 | USD[0.0000022198228251] |
| 02917044 | USDT[3.1861613450000000] |
| 02917047 | AKRO[1.0000000000000000],AUDIO[2.0604839200000000],BAO[1.0000000000000000],DENT[2.0000000000000000],HOLY[0.0003471300000000],KIN[4.0000000000000000],TONCOIN[0.0001441500000000],TRU[1.0000000000000000],TRX[1.0001690000000000],UBXT[1.0000000000000000],USD[0.0000000107384524],USDT[0.0000000005779843] |
| 02917051 | AKRO[9.7154947926313594],BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[5.8144439615882849],GRT[1.0000000000000000],KIN[1.0000000000000000],MATH[1.0000000000000000],MBS[0.0000000144490032],RSR[1.0000000000000000],SAND[0.0000000025526449],SXP[1.0000000072722814],TRU[1.0000000000000000],TRX[46.3839196723919960],UBXT[1.0000000161393324],USDT[0.0000000041810901] |
| 02917055 | ETH[0.0019996000000000],ETHW[0.0019996000000000],FTM[43.0000000000000000],MATIC[99.9800000000000000],USD[12.6590749700000000] |
| 02917056 | USD[1.8549271556688120],XRP[0.2426101000000000] |
| 02917061 | LTC[0.0000000003440000] |
| 02917064 | USD[0.0115716400000000] |
| 02917066 | USDT[0.0000001141881862] |
| 02917078 | USD[0.0000005764610] |
| 02917081 | BNB[0.0000000062000000],BTC[0.0173366735972823],DOT[0.0000000100000000],MBS[0.0000000011047880],SOL[0.0000000052300000],USD[0.0000000094971095],USDT[0.0001635592779837] |
| 02917084 | USD[0.0000000049643899],USDT[0.0000000033365920] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02917085 | APE[0.04168000000000000],USD[0.0046117176069814],USDT[19830.6283748700000000] |
| 02917086 | BTC[0.0000000100000000],FTT[0.0105913041378496],USD[0.0369685629585576] |
| 02917087 | DOT[0.0000000070447306],USD[0.0000023478763092],USDT[0.0000001295606834] |
| 02917090 | USD[11.0793913575000000] |
| 02917094 | USDT[1.0000015948526919] |
| 02917098 | EUR[30200.0000000000000000] |
| 02917103 | BTC[0.0003965040000000],ETH[0.0234796100000000],ETHW[0.0234796100000000],FTM[122.9656100000000000],LTC[0.0098480000000000],SOL[0.5169575000000000],USD[1.2418275210534164],USDT[7.2129736850000000],XRP[35.9931600000000000] |
| 02917104 | AKRO[2.0000000000000000],ATLAS[1748.0637905688092654],BAO[4.0000000000000000],CRO[247.7730205434252920],DENT[8.7570518000000000],GALA[0.0019641460546358],JST[0.2273133000000000],REEF[2.0721850300000000],SAND[0.0012300077961018],UBXT[3.0000000000000000],USD[0.0104467940259589] |
| 02917112 | BTC[0.0000882200000000],ETH[29.2315965800000000],ETHW[29.2315965800000000],GMT[2598.6200000000000000],SOL[0.0000000009708440],TRX[0.0000010000000000],USD[0.0000000001127633],USDC[18856‌1.4747865100000000],USDT[0.0000000082778950] |
| 02917120 | USD[10.0000000000000000] |
| 02917127 | CRO[6.2295271500000000],LUNA2[0.0000040907949820],LUNA2_LOCKED[0.0000095451882910],LUNC[0.8907792200000000],NFT [482294201202568502][1],NFT [549364151434376745][1],USD[-0.0026273179270008],USDT[0.0028000000000000] |
| 02917129 | APE[1.0000000000000000],AVAX[1.0000000000000000],BNB[0.0000000042280094],DOT[1.0762307400000000],GALA[0.0000000392112000],GMT[0.0000000070000000],LINK[1.0000000000000000],LUNA2[0.0000045989671520],LUNA2_LOCKED[0.0001073092336000],LUNC[1.0014347800000000],MANA[5.0880566400000000],NEAR[1.501937600000000000],NFT [417239171865158954][1],NFT [445996049690485676][1],NFT [572053282228019985][1],SAND[7.7678540500000000],SNX[2.0000000000000000],SOL[0.0000001000000000],TRX[0.0001300260631500],UNI[1.0000000000000000],USD[0.0922737225000000],USDT[9.2232095260035577] |
| 02917131 | TRX[0.1314010000000000],USDT[0.0000000034875000] |
| 02917135 | ATLAS[169.9840000000000000],USD[21.4222117095000000] |
| 02917136 | BNB[0.0005015877200000],BTC[0.0000000079732000],CHZ[14.5000000000000000],ETH[0.0000000039800000],ETHW[0.0070823513600000],EUR[0.8976686495000000],GOG[65.0000000000000000],MATH[27.0000000000000000],SHIB[100000.0000000000000000],SOL[0.2605360175000000],UNI[0.0999050000000000],USD[111.0227298207375001],XRP[742.5496934291557700] |
| 02917140 | USD[0.0087471036000000],USDT[3.9580098250000000] |
| 02917144 | ATLAS[4302.3905894800000000],USDT[0.0000000016276808],VETBULL[528.6055976300000000] |
| 02917150 | LTC[0.0000000004703900] |
| 02917154 | ATLAS[2009.5980000000000000],LUNA2[2.9291225400000000],LUNA2_LOCKED[6.8346192590000000],LUNC[637822.5999620000000000],USD[0.2510762778020060],USDT[0.1103030842918207] |
| 02917158 | USD[0.0077837043600000] |
| 02917160 | EUR[0.0577467500000000],USD[0.0000001006309e6],USDT[0.0000000113079981] |
| 02917161 | AVAX[0.0464490900000000],BNB[0.0062429800000000],BTC[0.0018120600000000],CRO[10.5005887900000000],DOGE[13.7572492100000000],ETH[0.0130587900000000],ETHW[0.0130587900000000],LTC[0.0291217000000000],MBS[2.0316174300000000],SHIB[68047.2307482900000000],SOL[0.0862796600000000],TRX[12.0000000000000000],USD[0.0187873809769749],XRP[2.6385801400000000] |
| 02917165 | KIN[1.0000000000000000],MATH[1.0000000000000000],STARS[53.0001800900000000],USD[62.8300001470796415] |
| 02917167 | SOL[0.0000039206921],USD[0.0000001617323660] |
| 02917169 | DFL[2739.4794000000000000],FTT[1.4997150000000000],USD[0.0000000099432320] |
| 02917172 | TRX[0.0000030000000000],USD[0.0487439495000000],USDT[0.0000000019674072] |
| 02917174 | BTC[0.0000124800000000],USD[0.0090390949508616],USDT[0.0008609947309498] |
| 02917175 | USD[0.0000000069510000] |
| 02917177 | IMX[7.1057182789700000] |
| 02917178 | BTC[0.0154034186940632],USD[1.4766572732607150],USDT[0.0000161563008411],XRP[0.0000000007725504] |
| 02917179 | GBP[0.2324595510805108],USD[0.0000000016036208] |
| 02917182 | BTC[0.0000000000000000],CHZ[9.3901000000000000],FTT[15.9969600000000000],NFT [373801522974180802][1],NFT [453317823897685702][1],NFT [469043667454200359][1],NFT [479437198250993997][1],USD[2.1498290869509814],USDT[3.1410000047000000] |
| 02917184 | USD[25.0000000000000000] |
| 02917185 | ADABULL[0.0000000096740411],BCH[0.0000000060000000],ETH[0.0000761898463862],ETHW[0.0000761921376795],LTC[0.0000000076121376],SHIB[0.0000000098068343],USD[0.0000036980704176],USDT[0.0000072292114033],VETBULL[0.0000000058595878],XRP[-0.0000000138120199],XRPBULL[0.0000000086396529] |
| 02917190 | ETH[0.0000000000000000],USD[0.0100323630750000],USDT[0.0000000000008343] |
| 02917194 | ATLAS[149.9715000000000000],USD[0.0000000043194180],USDT[0.0000007244860] |
| 02917198 | BUSD[10.4652075400000000],EUR[0.1128005400000000],EURT[0.4146000000000000],FTT[0.0048222872000000],PAXG[0.0000107200000000],SXP[0.0487000000000000],USD[9669.9746772822000000],USDT[0.0010324200000000],XRP[0.8948000000000000] |
| 02917200 | USD[0.0000000067580984],USDT[0.0000000023481064] |
| 02917203 | ATLAS[251.0269894123759588] |
| 02917205 | DFL[9.6895202946000000],USD[0.6639639450000000] |
| 02917214 | BNB[0.0050000000000000],NFT [507399405411735917][1],NFT [535174908710048139][1],TRX[0.0007810000000000],USDT[0.4006152498500000] |
| 02917220 | ATLAS[366.8865120400000000],BAO[1.0000000000000000],USD[0.0000000014954464] |
| 02917226 | SOL[0.0007339200000000],USD[0.0111319642094134],USDT[0.0000000042771052] |
| 02917228 | ATLAS[1136.2234544780000000],EUR[0.0002148311174049],SOL[0.0300000000000000],USD[0.0003049776760616],USDT[3.5522548300000000] |
| 02917230 | BNB[0.0011149100000000],BTC[0.0000042100000000],USD[1.0254905587777888] |
| 02917233 | USD[-70.3800562060750000],USDT[249.0000000000000000] |
| 02917235 | BNB[0.0000000070418950],BTC[0.0000000008000000] |
| 02917236 | USD[0.5675131937500000] |
| 02917242 | SOL[0.0200000000000000],USD[1.1815789750000000] |
| 02917245 | USD[0.0000009354099928],USDT[0.0000000063756588] |
| 02917253 | ATLAS[290.0000000000000000],USD[0.9280461977500000],USDT[0.0000000011370720] |
| 02917259 | BTC[0.0055000000000000],USD[4.3778501850000000] |
| 02917260 | BTC[0.0340967700000000],BUSD[10.0000000000000000],ETH[0.3476474500000000],ETHW[0.3476474500000000],SOL[3.7800000000000000],USD[18263.3520723369993239],USDC[10.0000000000000000],USDT[9.7512151000000000] |
| 02917262 | AKRO[1.0000000000000000],ATLAS[1867.7592397200000000],BAO[1.0000000000000000],ETH[0.4105910000000000],ETHW[0.4104185000000000],GBP[0.0000000007383662],MATIC[1.0004292700000000],TRX[1.0000000000000000],USD[0.0027498797841141] |
| 02917263 | SPELL[899.8600000000000000],USD[1.8868189800000000],USDT[0.0000000043916942] |
| 02917265 | ATLAS[319.1040000000000000],USD[0.0000796805000000] |
| 02917268 | LUNA2[0.0284962723000000],LUNA2_LOCKED[0.0486491302100000],MATIC[0.0000000006147708],USD[0.0813858000171162],USDT[0.0000000178616545] |
| 02917273 | ATLAS[100.8009290500000000],FTT[0.1922220000000000],SOL[0.0506205800000000],TRX[50.0000010000000000] |
| 02917288 | ATLAS[158.9203165500000000],BAO[1.0000000000000000],USD[0.0000000016377825] |
| 02917292 | ETHW[0.2569562700000000],GRT[3330.3338000000000000],MATIC[0.0000000078960000],NEAR[13.3886395000000000],SOL[4.0173102400000000],USD[0.5500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02917293 | TRX[0.000001000000000],USD[0.379511617025010.],USDT[0.000000006843246] |
| 02917299 | 1INCH[52.234141717375400],TRX[0.000018000000000],USD[1074.821500000000000],USDT[17.426668180000000] |
| 02917300 | STARS[0.000000003160000],USD[0.111911830577580] |
| 02917302 | BUSD[38306.706882790000000],USDT[2566.765394720000000] |
| 02917303 | USD[0.000000014709850] |
| 02917313 | FTT[25.095570200000000],USDT[0.000000005000000] |
| 02917315 | MBS[74.985000000000000],USD[2.500000000000000] |
| 02917319 | BTC[0.000000153236571] |
| 02917323 | SOL[0.074603640000000],USD[0.000003772721200] |
| 02917324 | ATLAS[210.356000000000000],FTT[2.499500000000000],GENE[5.200000000000000],GODS[5.588275660000000],HT[49.782108540000000],LUNA[1.232853154000000],LUNA2_LOCKED[2.876657360000000],LUNC[268456.370000000000000],STG[54.000000000000000],TRX[0.000010000000000],USD[0.000000132799940],USDT[637.893980260057252212] |
| 02917328 | STARS[0.000000008173400],USD[1.000000000000000] |
| 02917331 | SOL[0.000000095000000],USD[0.000013185556830] |
| 02917332 | BNB[0.000000001812800],BTC[0.000000077741600],DOGE[0.000000009657500],ETH[0.000000024466000],SECO[0.000000071580000],SOL[-0.000000032468000],TRX[0.000000058917800],USD[0.003688811876619.3],XRP[0.000000099752700] |
| 02917336 | SOL[0.000012750000000] |
| 02917339 | GENE[0.182980000000000],PTU[2901.817600000000000],TRX[0.000034000000000],USD[0.369152736527895],USDT[0.000000061343892] |
| 02917344 | ETH[0.025785840000000],ETHW[0.025785840000000],USD[0.000335678383648] |
| 02917345 | ATLAS[0.000147150000000],TRX[0.000029000000000],USD[0.029083286639789],USDT[0.000000045495620] |
| 02917347 | IMX[0.000000008270760],SOL[0.000000034816822],STARS[0.252158566823390],USD[0.000000859165886] |
| 02917359 | ATLAS[9918.960700000000000],DENT[194.623000000000000],USD[0.144488465300000] |
| 02917360 | NFT[2984366475958536670][1],NFT[3036611997329390038][1],NFT[4276591603003580662][1],USDT[0.000000083364800] |
| 02917362 | SUSHI[0.063271140859320],USD[0.640120289512500.0] |
| 02917364 | AUD[0.000000057457718],BAO[22641.965009500000000],CRO[65.525010970000000],DENT[1.000000000000000],ETH[0.005419560000000],ETHW[0.005351110000000],KIN[4.000000000000000],SHIB[128446.358949970000000],UBXT[1.000000000000000] |
| 02917365 | BTC[0.000604020000000],GOG[36.055894353561836],SOL[0.009702000000000],USD[1.617526243154169],USDT[0.000000057210498],XRP[0.744168499055607.3] |
| 02917366 | AKRO[4.000000000000000],BAO[5.000000000000000],BTC[0.017093880000000],CRO[393.054604470000000],DENT[2.000000000000000],ETH[0.114156890000000],ETHW[0.113037600000000],EUR[0.000000184787004],KIN[8.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[20.000000000000000],USDT[0.700000000000000] |
| 02917368 | FTT[0.002090540000000],MATH[0.082702300000000],NFT[3676122784956111190][1],NFT[4301246888181122287][1],TRX[0.000001000000000],USDT[0.000000053000000] |
| 02917369 | BNB[0.000000010000000],USD[0.000000056605530],USDT[0.000000086580578] |
| 02917370 | TRX[0.000001000000000],USDT[0.000000006721550] |
| 02917371 | TRX[0.000000004000000],USD[0.011017480000000],USDT[0.000000033604920] |
| 02917373 | DFL[9.510000000000000],USD[0.009711631800000] |
| 02917374 | BOBA[0.083620000000000],BUSD[243.728241960000000],STARS[0.017361000000000],USD[0.000000100000000],USDT[0.000000022279676] |
| 02917386 | BTC[0.000000060000000],TRX[0.936887000000000],USD[0.000000079057405] |
| 02917391 | FTT[178.488505000000000],SLP[10.000000000000000],TRX[0.001716000000000],USD[2.589026206138140],USDT[4.424519472304714] |
| 02917394 | BTC[0.000000036688173],USD[0.002226319525490],USDT[0.000344107553436] |
| 02917397 | USD[0.000000108374640],USDT[0.000000016360076] |
| 02917407 | USD[0.044696014750000] |
| 02917410 | BNB[0.024000000000000],STARS[4.689957436600000] |
| 02917424 | ADABULL[10.459000000000000],BNBBULL[2.000000000000000],DOGEBULL[73.510000000000000],USD[-1.494988714150768.2],USDT[2.911911299513992.8] |
| 02917425 | EUR[0.000000080152105],FTT[10.137336766148480.0],TRX[0.000007000000000],USD[0.000000061331468],USDT[0.321162548468400.0] |
| 02917427 | EUR[0.000000168878150],USD[0.025544316855000.0],USDT[0.000000094431400] |
| 02917429 | MANA[1.999600000000000],STARS[6.000000000000000],USD[0.480627428000000] |
| 02917431 | COMP[0.000000004000000],USD[25.116580092510000.0],USDT[0.006645733990000] |
| 02917446 | ATLAS[22.301479810000000],BAO[6.000000000000000],BAT[0.000561660000000],CHZ[33.294893960000000],GALA[64.895533030000000],KIN[6.000000000000000],MANA[0.001466700000000],MTA[0.006042800000000],SAND[6.149324570000000],UBXT[1.000000000000000],USD[0.000127869619662.8] |
| 02917453 | USD[0.000000011313858] |
| 02917455 | STARS[2.000000000000000],USD[8.694194270000000] |
| 02917462 | ATLAS[1679.775800000000000],BTC[0.031495212000000],ETH[0.319948700000000],ETHW[0.319948700000000],LUNA2_LOCKED[0.631637673900000],LUNC[5894.590000000000000],POLIS[63.088011000000000],SAND[72.988980000000000],SOL[2.619547800000000],SRM[45.997150000000000],USD[0.000027160004730] |
| 02917464 | CRO[5765.184533870000000],REEF[20972.559417160000000],USDT[0.000000060378811] |
| 02917466 | TRX[0.000815000000000],USD[0.000000059526219],USDT[0.118012630000000] |
| 02917472 | USD[100.000000000000000] |
| 02917479 | SOL[0.075112200000000],USD[0.000000007045838.8],USDT[0.000000987125647.8] |
| 02917480 | ATLAS[0.004360948209427],BAO[3.000000000000000],CRO[0.000687000000000],DENT[1.000000000000000],GALA[0.000000074211335],GBP[0.000000110011640],KIN[8.000000000000000],OMG[0.004739440000000],SAND[0.001851280000000],SHIB[237.710596758578540],SLP[0.378665718139885.7],TLM[0.000000000587122726],TRX[0.072095280000000],USD[0.059937881172611] |
| 02917491 | CRO[140.000000000000000],USD[2.498351535000000] |
| 02917494 | ATLAS[3919.262000000000000],USD[0.051181804737136],USDT[0.000000101731456] |
| 02917499 | USD[0.003643918600000],USDT[0.000000008668256] |
| 02917500 | BTC[0.006977625849230.4],ETH[0.000000001718899.5],NFT[5124633128532072061][1],USD[0.000970679185827] |
| 02917503 | TRX[0.000743800000000],USD[0.000000065494385],USDT[0.000000108695042] |
| 02917507 | MATIC[9.549067470000000],SOL[0.000000050000000],USD[0.000000187806786],USDT[0.000000004875505] |
| 02917509 | BTC[0.000000095708264],NFT[3592222538338313261][1],NFT[37528724215065323271][1],NFT[45597738420912560011][1],USD[0.003805840763662] |
| 02917513 | USD[0.000000013300300],USDT[0.001059858983195] |
| 02917518 | FTT[0.000000005112440],NFT[3398572973271629801][1],NFT[4105354806814448159][1],NFT[4259799732225390951][1],SHIB[0.000000002278246.8],TRX[0.000000005621903.5],USDT[0.000000099865070] |
| 02917519 | USD[-2.071882461027603.0],USDT[2.278934542844788.0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02917522 | BTC[0.0000005600000000],SOL[0.1594686200000000] |
| 02917525 | USDT[2.1766200275000000] |
| 02917526 | USD[0.0000000119325914],USDT[44.1737231906693927] |
| 02917528 | ATLAS[0.0000000099780000],AVAX[0.0000000063835673],BTC[0.0000000041860000],CRV[0.0000000570131694],DOT[0.0000000059754563],ETH[0.0000000659309916],FTT[0.0000000009188880],LINK[0.0000000993308141],LUNA2[0.0000000031000000],LUNA2_LOCKED[1.0577402100000000],MANA[0.0000000030150125],USD[0.0001001403421370],USDT[27.6820022222174735] |
| 02917532 | AAVE[10.3400000000000000],BTC[0.0122747200000000],DAI[0.0194977800000000],ETH[2.4417160000000000],FTT[25.0952310000000000],USD[1.6501315895500000] |
| 02917537 | ATLAS[0.0000000003566235],BTC[0.0000000065760000],ETH[0.0000000032800000],POLIS[0.0000000048000000],USD[0.0000000020915135] |
| 02917542 | USD[15.6768824977820000000000000] |
| 02917547 | ATLAS[4.9368000000000000],DOGE[0.7300000000000000],TRX[0.0000330000000000],USD[0.0000001086552560],USDT[0.0064286778993302] |
| 02917548 | USD[0.5012124862500000] |
| 02917550 | BUSD[8.8600000000000000],USD[0.0004475525000000] |
| 02917557 | USD[0.0000000050000000] |
| 02917564 | SOL[0.0000000020000000],USD[21.0497759750000000],USDT[0.0000000064744830] |
| 02917565 | BAO[0.0000000087190000],CONV[0.0000000068664700],MER[0.0000000040710000],SOS[0.0000000414307000],TRX[0.0000000062380486],USD[0.0000009925326399],USDT[0.0000000071679875] |
| 02917566 | APE[0.0994110000000000],CRO[199.9886000000000000],ETH[0.0018905600000000],ETHW[0.0191165000000000],EUR[0.0000000062645680],SOL[0.3199392000000000],USD[84.0193327043567800],USDT[216.1514391117024290] |
| 02917568 | FTT[0.0015807769041393],NFT [3566261100895862781],NFT [46269299010307297][1],USD[0.9174033692800000],USDT[0.0000000022500000] |
| 02917570 | ATLAS[22325.7573000000000000],USDT[1.4213695000000000] |
| 02917571 | BADGER[2.9998000000000000],DENT[3000.0000000000000000],DOGE[100.0000000000000000],GALA[29.9960000000000000],GRT[10.0000000000000000],HUM[30.0000000000000000],LUNA[0.0000000459237810000000],LUNA2_LOCKED[1.0715548900000000],LUNC[10000.0000000000000000],MANA[11.0000000000000000],OXY[34.9994000000000000000000000],SAND[5.0000000000000000],USD[0.0095031449657025],USDT[5.2562235994117781] |
| 02917573 | DOT[2.0000000000000000],ETH[0.0240000000000000],ETHW[0.0240000000000000],GBP[0.0000002489479942],LINK[2.0000000000000000],MATIC[10.0000000000000000],RUNE[10.0000000000000000],SAND[5.0000000000000000] |
| 02917577 | USD[44.4767855182742279],USDT[0.0000000121362103] |
| 02917579 | AKRO[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000598335400],USDT[0.0000000016953813] |
| 02917580 | USD[0.0000000123828554],USDT[0.0000000095993992] |
| 02917581 | ATLAS[1569.7017000000000000],USD[0.6394650000000000] |
| 02917589 | BTC[0.0815028500000000],ETH[1.0649362800000000] |
| 02917596 | SOL[1.6950655984903258],STARS[0.0000000073333000],USD[0.0275682500000000] |
| 02917597 | CRO[0.0000000026084546],SOL[-0.0000087785229031],STARS[0.0000000023292880],USD[0.0017551699515433] |
| 02917598 | FTT[0.2790272900000000],USD[0.0000001864670303] |
| 02917602 | BAO[3.0000000000000000],BTC[20.0000000020000000],CRO[350.3389003300000000],GBP[0.0000000012855736],KIN[3.0000000000000000],NEAR[26.3000000000000000],RUNE[59.2289522100000000],TRX[1.0000000000000000],USD[0.2724859376892218] |
| 02917603 | DFL[0.0000000089973082],ENS[0.0055987600000000],GALA[0.0000000017326330],RUNE[0.0000000306227750],SAND[0.0000000065647385],SOL[0.0045075700000000],USD[54.3603030309442290] |
| 02917604 | ATLAS[29937.3083606947541500],POLIS[651.5828387200000000],USDT[0.0000000106918158] |
| 02917605 | ATLAS[267.9521516200000000],UBXT[2.0000000000000000],USD[0.8799962100425786],USDT[0.0000000011181715] |
| 02917610 | TRX[0.0002800000000000],USD[0.0000000071606914],USDT[0.0043820035000000] |
| 02917611 | ATLAS[0.0000000067200000],BTC[0.0000100400000000],ETH[0.0252504600000000],ETHW[0.0252504600000000],FTM[27.4174208034381252],USD[-12.3193406985000000] |
| 02917622 | FTT[0.4000000000000000] |
| 02917625 | ATLAS[1199.7891000000000000],FTT[0.1999620000000000],TONCOIN[8.8983090000000000],USD[0.2171897063200000] |
| 02917628 | ATLAS[89.9860000000000000],USD[0.1540532600000000],USDT[0.0000000032107840] |
| 02917632 | AXS[0.0000000033898509],BNB[0.0000000069891088],MATIC[0.0000000044099984],SAND[0.0000000087649676],USD[0.0000032740234088] |
| 02917636 | ATLAS[220.0000000000000000],CRO[45.1326079900000000],GOG[177.9644000000000000],USD[0.7951300076258660] |
| 02917639 | USD[0.0097364390000000] |
| 02917640 | STARS[0.9998000000000000],USD[3.0900000000000000] |
| 02917643 | ATLAS[279.9468000000000000],USD[1.4053898100000000],USDT[0.0000000016927470] |
| 02917650 | ATLAS[159.9696000000000000],NFT [421393851860842707][1],USD[0.0000000035000000] |
| 02917656 | DFL[379.9843545900000000],STARS[1.1998016600000000],USD[0.0000000025945054] |
| 02917663 | BNB[0.0032016200000000],BTC[20.0000714364020822],DOGE[8.9996548165632104],ETH[0.0007750200000000],ETHW[0.0007750200000000],SOL[0.0000000057629021],USD[279.5579899418210890],USDT[0.0089903263750000],XRP[0.0000000080962131] |
| 02917665 | USD[0.0000000062024150] |
| 02917672 | FTT[0.0062664011130000],USD[0.0042042254000000] |
| 02917675 | USD[0.0627760389914007] |
| 02917678 | BTC[0.0094258300000000],SOL[1.0000000000000000],USD[0.5835821895000000],XRP[230.0000000000000000] |
| 02917680 | USDT[65.1991488300000000] |
| 02917683 | FTT[0.0063086200000000],USD[-0.0073156469031404],USDT[0.0000000050933408] |
| 02917688 | ATLAS[350.0000000000000000],TRX[0.0000300000000000],USD[1.8342231170000000] |
| 02917696 | USDT[0.0000000030527383] |
| 02917705 | USD[0.0000000075000000] |
| 02917706 | TONCOIN[0.0886220000000000],USD[0.0076610471850000],USDT[0.0000000052482552] |
| 02917715 | USD[0.4227859979460048],USDT[0.6401387224911620] |
| 02917717 | BAO[2.0000000000000000],BTC[20.0046669000000000],DENT[1.0000000000000000],ETH[0.0408499300000000],EUR[771.7674912830053835],KIN[1.0000000000000000] |
| 02917720 | ATLAS[13708.2731820000000000],BAO[2.0000000000000000],TRX[0.0000070000000000],USD[0.0000000050234200],USDT[0.0000000088318249] |
| 02917726 | USDT[0.0000000415495448] |
| 02917727 | USD[6.5285605900000000] |
| 02917731 | SHIB[34409.6239572623200000],USD[0.0020290210001302],USDT[0.0000000094356680] |
| 02917734 | GALA[999.8000000000000000],MATIC[539.8920000000000000],PRISM[8.2140000000000000],RNDR[0.0900000000000000],SAND[18.0000000000000000],USD[3.0612811920000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02917735 | AKRO[0.000000000664481509],ATLAS[0.000000029345870],BAO[0.000000005938077],CRO[0.000000937069668],DENT[0.000000007634833],DMG[0.000000082436033],GALA[0.000000083499223],GBP[0.00000040806498],JST[0.000000000867718573],KIN[0.00000000046067166],KSHIB[0.000000040212935],MTA[0.00000000162428661],NFT (244589682256007911),NFT (335911571611341396)[1],NFT (408205364470377256)[1],NFT (447493846380264954)[1],NFT (452565514995491456)[1],NFT (477796877234584939)[1],NFT (479356514851955926)[1],NFT (522471798234457881)[1],NFT (556895323735481941)[1],NFT (562663881902280830)[1],RSRR[0.000000008959351611],SHIBI[0.00000000085841141],SOSI[0.00000000285608817],SPAI[5816.97383096806680001],SPELL[0.000000097061203],SUNI[0.000000094757065],TRXI[0.000000019991226],UBXTI[0.000000001961948],USDI[0.000000057684900] |
| 02917736 | USD[0.000000008000000] |
| 02917742 | USDT[0.000000038239330] |
| 02917745 | ATLAS[790.000000000000000],PTU[0.990600000000000],USD[0.000000124370080],USDT[0.000000009751936] |
| 02917748 | GODS[755.422702050000000],USDT[0.000000033852847] |
| 02917754 | ETH[0.733978850000000],USD[0.000001084986580] |
| 02917755 | BAO[1.000000000000000],ETH[0.026396530000000],ETHW[0.026067964230166],USD[0.000023544057607] |
| 02917762 | BTC[0.000510300000000],USD[403.866918870000000],USDT[143.329015852500000] |
| 02917764 | ATLAS[49.990000000000000],USD[0.662790900000000],USDT[0.000000005136398] |
| 02917765 | SOL[0.000000082477900] |
| 02917766 | BTC[0.000000002000000],ETHW[0.052000000000000],NFT (407083168667710200)[1],USD[0.000000040304944],USDT[0.000000029901822] |
| 02917770 | USD[10.000000000000000] |
| 02917775 | ATLAS[819.844200000000000],CRO[210.000000000000000],USD[2.096648537500000] |
| 02917776 | ATLAS[80.000000000000000],USD[0.088857600000000],USDT[0.000000039102980] |
| 02917783 | USD[0.000110228780000] |
| 02917784 | MANA[0.000000029729527],USD[0.000000221903656,USDT[0.000000037436894] |
| 02917787 | ATLAS[77.790895660000000],BNB[0.000000100000000],FTT[0.200000000000000],USD[0.000000053251419] |
| 02917791 | BTC[0.081965990000000],ETH[0.672636430000000],ETHW[0.672636430000000],USD[-42.981442592431970,USDT[0.000323496541873] |
| 02917793 | BTC[0.020928610000000] |
| 02917794 | NFT (488708095577855270)[1],POLIS[18.328638200000000],USD[1.113929572750000],USDT[0.000000074545760] |
| 02917797 | GENE[0.200000000000000],MBS[4.990050000000000],USD[0.043811148271370],USDT[0.000000022456876] |
| 02917804 | TRX[0.004607000000000] |
| 02917807 | SPELL[33887.618291970000000],USD[0.000000050931507] |
| 02917808 | USD[0.008114644122362],USDT[0.009998007509183] |
| 02917810 | SOL[0.008010000000000],USDT[0.012781509448305] |
| 02917811 | POLIS[25.900000000000000],SWEAT[0.136800000000000],USD[11.349272351600000],USDT[1.5097506418097060] |
| 02917816 | UBXT[1.000000000000000],USD[0.001562105076736] |
| 02917817 | FTM[0.000000017007854],MANA[0.000000001400000],USD[0.000000137767619] |
| 02917825 | BTC[0.000000058009222],USD[0.000000158166788],USDT[0.000000040720423] |
| 02917828 | BTC[0.000547140000000],EUR[0.000328703816204],USD[0.000000044903060],USDT[0.000000130340226] |
| 02917832 | ATLAS[0.010412900000000],BAO[3.000000000000000],ETHW[0.009743560000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[0.000000055000000],USD[0.000184509844844],USDT[0.000143139742357] |
| 02917833 | ATLAS[120.000000000000000],USD[1.182312979000000],USDT[0.000000036170640] |
| 02917836 | GBP[0.000000006160919] |
| 02917839 | AAVE[0.029894000000000],ALICE[1.999680000000000],APE[11.197840000000000],ATOM[1.999600000000000],AVAX[0.600000000000000],BTC[0.021604570000000],DYDX[11.200000000000000],ENJ[316.430200000000000],ETH[0.387922400000000],ETHW[0.387922400000000],FTM[3.879400000000000],GALA[1529.842000000000000],LINK[0.500000000000000],LOOKS[56.000000000000000],LUNA[0.000000000000001],LUNA2.296189050000000],LUNA2_LOCKED[5.357744500000000],LUNC[500000.000000000000000],MANA[115.996600000000000],SLP[38653.438000000000000],SOL[23.087364000000000],SPA[300.000000000000000],STG[41.000000000000000],USD[6.691249879268000],USDT[80.769348825842378],WAVES[124.476700000000000],XRP[55.986800000000000] |
| 02917840 | BTC[0.000000004701061],FTT[0.000000024478065],LTC[-0.000000786728562],USD[0.000090904049926559] |
| 02917844 | DOGEBULL[543.081100000000000],LTC[0.000238550000000],USD[0.001518197000000],USDT[0.000000021989038] |
| 02917846 | FTT[0.019274613900000],USD[0.004141690768467],USDT[1.143363379258527] |
| 02917851 | ETH[0.000000019939370],LUNA2[3.555289477000000],LUNA2_LOCKED[8.095105310000000],NFT (401912929903425868)[1],NFT (459190659353463708)[1],USD[0.000000077584725],USDT[0.000000018679937] |
| 02917853 | DFL[100.000000000000000],USD[0.679962633625000],XRP[0.185030000000000] |
| 02917855 | ETH[0.000000076750000],USD[1.667645419050000] |
| 02917857 | INDI[0.518400000000000],USD[0.129767213600000],USDT[0.000000082624062] |
| 02917859 | ATLAS[9.726000000000000],USD[0.002806618150000] |
| 02917862 | ATLAS[209.342600000000000],BTC[0.000090500000000],USD[0.000000056977879],USDT[104.640383368430428] |
| 02917864 | MBS[0.988400000000000],USD[0.000000837134846] |
| 02917865 | LTC[0.850100000000000],POLIS[74.685760000000000],USD[0.773414691250000] |
| 02917866 | STARS[0.000000005000000],USD[0.000000425503471] |
| 02917868 | 1INCH[0.023090966751120],USD[0.002710607000000],USDT[0.000000025519872] |
| 02917876 | USD[0.000000048818108],USDT[0.000000089196642] |
| 02917879 | SOL[0.003908540000000],USD[0.010007130875050],USDT[0.000000008000000] |
| 02917891 | BEAR[14000.000000000000000],DOGE[17.000000000000000],LINKBULL[8.000000000000000],SUSHIBEAR[4999050.000000000000000],SUSHIBULL[559963.900000000000000],USD[-4.885934898800000000000000],USDT[9.652018757156862],XRPBEAR[4999050.000000000000000],XRPBULL[599.886000000000000],XTZBEAR[599886.000000000000000] |
| 02917895 | FTT[20.700000000000000],USD[3.508744060000000] |
| 02917896 | TONCOIN[15.896820000000000],USD[0.139650000000000] |
| 02917900 | ASD[0.000000078774628],BTC[0.000000024455127],BTT[994300.000000000000000],CEL[0.000000030669555],HT[0.099012000000000],JST[9.758700000000000],SOL[0.006200000000000],SUN[0.000097520000000],USD[521.988206357060303],USDT[19.759637175646468] |
| 02917902 | ATLAS[240.000000000000000],POLIS[5.100000000000000],USD[0.997498702624600] |
| 02917904 | AAVE[0.000000003502000],AVAX[0.008929497476064],BTC[0.000000083080000],FTT[0.027171715238003],USD[0.005462233473809],USDT[0.000000025250000] |
| 02917906 | FTT[0.562995531300323],USDT[0.000000045805140] |
| 02917907 | ATLAS[69.986000000000000],SHIB[99980.000000000000000],SUN[49.281141800000000],USD[1.070838010000000],USDT[0.408484015154646189],WRX[26.994600000000000] |
| 02917909 | MATIC[1.034890000000000],USD[0.532162212500000] |
| 02917911 | SOL[4.535289687785835],USD[0.000001190490915],USDT[0.000000083999834] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02917912 | AKRO[1.00000000000000000],ETH[0.000008180000000],ETHW[0.000008180000000],GBP[0.000211105351390] |
| 02917916 | USD[0.000000050000000] |
| 02917918 | AVAX[0.000000002063500],BNB[0.001595135934020],ETH[0.000000005450000],HT[0.000000049507400],LTC[0.000000028864400],LUNA2[0.000000386416471],LUNA2_LOCKED[0.000000901638431],LUNC[0.008414300000000],MATIC[0.000000117660600],NFT [3085539730011735559],[1],NFT [3577361513911299929],[1],NFT [4274913619523698],[1],SOL[0.00000005171706],TRX[0.000000068975925],USD[0.021498495152184],USDT[0.000000008966412] |
| 02917920 | USD[1.712802285000000] |
| 02917926 | TRX[0.002617000000000],USD[4244.127667300000000],USDT[0.004500016925135] |
| 02917927 | ATLAS[0.120774070000000],BAO[1.00000000000000000],GBP[0.000000051356568],STARS[0.000000087234956],XRP[0.000000003627313] |
| 02917934 | ATLAS[90.000000000000000],TRX[0.600000000000000],USD[0.004476130000000],USDT[1.050000000000000] |
| 02917935 | USD[10.000000000000000] |
| 02917936 | STARS[2.999400000000000],USD[0.900000000000000] |
| 02917938 | USDT[0.000000052517500] |
| 02917939 | BNB[0.240000000000000],BTC[0.002600000000000],ETH[0.229000000000000],ETHW[0.229000000000000],FTT[28.095357730000000],SAND[1.00000000000000000],SOL[0.650000000000000],USD[7.864390232272350],USDT[1259.809281224960814] |
| 02917941 | BTC[0.000000027773786],ETH[0.000000004248213],EUR[0.000003869397228],MATIC[0.000000002342682],SOL[0.000000098977580],STARS[0.000000094356390],USD[0.000009793770546],USDT[0.000000950461547] |
| 02917947 | ATLAS[0.000000000000000],BTC[0.000000400000000],POLIS[5.100000000000000],TRYB[4.770626177763240],USD[0.004486187664860] |
| 02917948 | BAO[1.00000000000000000],GOG[45.995389190000000],USD[0.000000024307274] |
| 02917950 | TRX[0.000000000000000],USD[0.400805953250000],USDT[0.000000011114427] |
| 02917951 | ATLAS[3047.868447450000000],USDT[0.000000059014359] |
| 02917955 | EUR[243.651952930000000],TRX[50.000000000000000],USD[4366.441746831087 2510] |
| 02917957 | ATLAS[0.080000000000000],AVAX[0.097700000000000],BTC[0.059583140000000],ETH[0.468979000000000],ETHW[0.468979000000000],FTM[0.997000000000000],LTC[0.008650000000000],MANA[0.998800000000000],MATIC[9.970000000000000],SAND[0.996000000000000],SHIB[18500000.000000000000000],USD[2.593701850 6000000] |
| 02917958 | LUNA2[0.000000244438509],LUNA2_LOCKED[0.000000057035652 1],LUNC[0.005322700000000],USD[0.014000829048665],USDT[0.000063698517 5400] |
| 02917965 | BAO[2.00000000000000000],BTC[0.001999090000000],ETH[0.013121520000000],ETHW[0.012957240000000],KIN[1.00000000000000000],SOL[0.278152900000000],USD[0.000120336811995] |
| 02917969 | USDT[0.000000076311004] |
| 02917973 | USD[54.283632920000000] |
| 02917974 | CONV[80.000000000000000],MANA[12.997400000000000],USD[0.005855644350000] |
| 02917976 | STARS[0.000000004017000] |
| 02917980 | TRX[0.001595000000000],USD[-1.788216368389872],USDT[1.184634000000000] |
| 02917984 | LUNA2[0.000724355797700],LUNA2_LOCKED[0.001690163528000],LUNC[157.730000000000000],REN[160.004100000000000],USD[0.000006895172172],USDT[0.000000056147146] |
| 02917988 | USD[0.020085943150000],USDT[0.000000003281520] |
| 02917993 | AVAX[0.003812097290600],USD[0.229726310000000],USDT[0.000000006000000] |
| 02918000 | EUR[100.000000000000000] |
| 02918001 | USD[8.567281174050000],USDT[0.004721000000000] |
| 02918002 | BCH[0.000000090000000],BNB[0.063100137940000],ETH[0.027824400000000],FTT[28.868970400000000],LTC[0.001521550000000],NFT [5197320183339202 04],[1],USD[918.553445043632426600000000] |
| 02918021 | ETH[2.573828550000000],ETHW[2.573828554659645 6],FTT[31.995098000000000],USDT[0.830200000000000] |
| 02918022 | USD[25.000000000000000] |
| 02918024 | AKRO[1.00000000000000000],AUDIO[1.018102770000000],BAO[2.00000000000000000],CRV[1212.65291146000000 0],DENT[1.00000000000000000],FRONT[1.00000000000000000],GBP[0.637651072377944 5],HXRO[1.00000000000000000],KIN[1.00000000000000000],MATH[1.00000000000000000],MATIC[1.030136010000000 0],RSR[1.00000000000000000],SAND[524.65376230000000 0],TRU[1.00000000000000000],TRX[1.00000000000000000],USD[0.020000021299006 2],XRP[20894.2795982300000000] |
| 02918029 | GALA[29.504222710000000],USD[6.619129456069305 6],USDT[0.000000020403183] |
| 02918038 | AVAX[0.000004305100000],TRX[0.000001000000000],USDT[0.000000002289700] |
| 02918044 | BAO[1.00000000000000000],DENT[1.00000000000000000],ETH[0.017910360000000],ETHW[0.017691320000000],EUR[0.008560305052213],FTM[0.000443350000000],KIN[1.00000000000000000],RSR[1.00000000000000000],USD[0.061454082164986 2] |
| 02918047 | EUR[8.370765273500000],USD[868.143550298740800 0] |
| 02918050 | SOL[0.000000004040000] |
| 02918051 | USD[0.579625395072802 8],USDT[0.000000024363038] |
| 02918052 | EUR[0.000000095148752],USD[0.000000138709880] |
| 02918057 | USD[0.001212902100000],USDT[0.002568902000000000] |
| 02918060 | BTC[0.000000670000000],TRX[0.000007000000000],USD[0.00034877713845 2],USDT[0.021152461500000] |
| 02918065 | APE[0.082200000000000],LUNA2[0.003104205213000 0],LUNA2_LOCKED[0.007243145497000 0],MBS[0.981935000000000],PRISM[1.215937000000000],SOL[0.000000087715275],USD[0.009850265479897 9],USDT[0.000000099395342] |
| 02918071 | 1INCH[0.266301652744260 0],LUNA2[2.395908833000000 0],LUNA2_LOCKED[5.590453944000000 0],LUNC[0.000000015891150],NFT [3605774945447104 45],[1],NFT [5255184268942993 41],[1],USD[0.006275812550685 8],USDT[0.005000012375341 2] |
| 02918072 | USD[30.000000000000000] |
| 02918074 | USD[1.414265260000000],USDT[0.000000093350262] |
| 02918086 | USD[20.000000000000000] |
| 02918088 | CRO[75.597204875365000 0] |
| 02918089 | BTC[0.000000079528607],STARS[0.000000002384685],USD[0.000334428328799 3],USDT[0.000000045741380] |
| 02918090 | BICO[0.000000098600000],BTC[0.000000070000000],FTM[17.1446335400000000],MATIC[0.943421120546610 6],SOL[0.012165835000000],USD[0.000000179046126] |
| 02918091 | 1INCH[-0.010800394454786 1],TRX[0.001557000000000],USDT[0.009486000137049 6] |
| 02918098 | AKRO[2.00000000000000000],BNB[0.042841870536000 0],EUR[0.000000069413550],LUNA2[0.524735408600000 0],LUNA2_LOCKED[1.224382620000000 0],SAND[0.000000096208134],SRM[0.005263160000000],SRM_LOCKED[0.045537640000000],USD[0.000011202300154 3],USDT[0.000000085981625] |
| 02918102 | AKRO[2.00000000000000000],AVAX[0.000000205310000 0],BTC[0.000000070000000],DENT[2.00000000000000000],DOGE[0.040110920004497 5],GBP[0.001811168640388 6],HXRO[1.00000000000000000],KIN[3.00000000000000000],LRC[0.000000082528960],MANA[0.110863050000000 0],RSR[2.00000000000000000],TRX[2.00000000000000000],UBXT[1.00000000000000000],USD[0.001598444029370],XRP[1387.8223047005454850 0] |
| 02918102 | ATLAS[1130.000000000000000],USD[0.938510971412500 0],USDT[0.375216090500000 0] |
| 02918103 | ATLAS[3310.000000000000000],POLIS[71.400000000000000],USD[0.375216090500000 0] |
| 02918106 | BTC[0.090484398900000],DOGEBULL[76.385484000000000],USD[287.819172866170180 0] |
| 02918109 | ATLAS[3077.582575410000000],BAO[1.00000000000000000],TRX[1.00000000000000000],USD[0.001187690948407 94] |
| 02918111 | GBP[0.000000071194832] |
| 02918115 | KIN[1.00000000000000000],USD[0.000028619090892 9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02918118 | BAO[1.000000000000000],DOGE[113.037394500000000],EUR[0.0000000147415914] |
| 02918119 | AVAX[0.000000058169076],HNT[0.000000000367000],SOL[0.000002067225300],USD[0.1209799668897227] |
| 02918121 | USD[32.9852423900000000] |
| 02918122 | USD[0.000000008536160],USDT[0.0000000260849120] |
| 02918123 | USD[5.0000000000000000] |
| 02918125 | TRX[0.000034000000000],USD[0.0000000139466136],USDT[0.0000000073866409] |
| 02918131 | USD[0.394456295000000],USDT[0.000000003606250] |
| 02918133 | USD[283.8020733786000000] |
| 02918134 | BRZ[5.884793801250000],BTC[0.022299410793924?],ETH[0.083500000000000],ETHW[0.083468500000000],FTT[55.692850000000000],USD[165.2230893137402946] |
| 02918135 | USD[0.000000067603320],USDT[0.0000000039442917] |
| 02918137 | BTC[0.000014600000000],ETH[0.072984000000000],ETHW[0.072984000000000],FTT[3.700000000000000],LTC[0.265400000000000],USD[0.0055190970000000],USDT[0.000000041293040] |
| 02918140 | STARS[1.000000000000000],USD[0.6693795000000000] |
| 02918141 | 1INCH[0.000000007126700],SXP[0.000000070000000],USD[0.000000015788674],USDT[0.0000000113177061] |
| 02918144 | USDT[0.000001719571480] |
| 02918147 | BTC[0.000014920000000],ETH[0.000985560000000],LINK[0.011656355638496?],RAY[0.000000043018541],TRU[0.952880000000000],UNI[0.090653899200232,...],USD[0.0096938434907012],USDT[0.000000035000000] |
| 02918148 | BTC[0.000000052301875] |
| 02918151 | DOGEBULL[45.082574440000000],SUSHIBULL[40240000.000000000000000],THETABULL[2721.210539790000000],USD[0.000000024822164],USDT[0.0000000099045778],XRPBULL[18712.5748502900000000] |
| 02918153 | ETH[1.175500000000000],ETHW[1.175500000000000],FTT[25.995060000000000],USDT[537.1060000000000000] |
| 02918155 | BTC[0.0061964900000000],USD[0.013827100000000],USD[0.0001119324338699] |
| 02918156 | ATLAS[199.962000000000000],BNB[0.009998100000000],BTC[0.001199945000000],GALA[69.998100000000000],MANA[5.000000000000000],SAND[6.999620000000000],SOL[0.100000000000000],USD[2.2399273421000000] |
| 02918159 | AURY[2.531399290000000],USD[0.000000788262251] |
| 02918161 | BTC[0.000000035000000],FTT[35.466123836067868S],USDT[0.000000333000000?378] |
| 02918167 | AVAX[0.000000053229848],BNB[0.000000160870771],ETH[0.000000000220000],GENE[0.008368441800000],TRX[0.000010028954064],USD[0.0000009656217377],USDT[0.2509765411098247] |
| 02918175 | CRO[200.000000000000000],TRX[0.400001000000000],USD[36.392030978000000] |
| 02918177 | AUDIO[2.592722550000000],BEAR[0.000000033522560],BTC[20.000000080000000],BULL[0.019633510490529 6],ENJ[10.000000000000000],ETH[0.000000001620000],ETHW[0.015268716200000],FTT[0.000000050000000],GALA[50.000000000000000],IMX[10.000000000000000],LOOKS[2.421774300000000],STARS[0.0000000046019000],TRX[40.000000000000000],USD[0.0000962085148221,USDT[0.0000000560600500] |
| 02918182 | ATLAS[609.776219300000000],KIN[1.000000000000000],RAY[0.003797960000000],TRX[0.002336000000000],USD[0.000000037191751],USDT[0.023000000251560] |
| 02918193 | BTC[0.000000092362840],ETH[0.000000009740456],USD[0.000006308577286] |
| 02918198 | AKRO[3.000000000000000],ATLAS[0.017081400000000],BAO[4.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],POLIS[0.002690541972918],SOL[0.000000085567870],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.0019261396315229] |
| 02918199 | LTC[-0.000705535953284 9],USD[0.2587012878498000] |
| 02918201 | USD[2000.0100000000000000] |
| 02918202 | ATLAS[165.422847711160820 0],CRO[0.000145920000000],KIN[2.000000000000000],USD[0.000114166902 1230] |
| 02918203 | AKRO[1.000000000000000],KIN[1.000000000000000],LUNA2[0.002270103576400],LUNA2_LOCKED[0.006302416782000],LUNC[58.815622430000000],USD[52.055214612114649 2],XRP[194.231214770000000] |
| 02918204 | STARS[6.523489270000000],USD[0.000000615917801] |
| 02918214 | FTM[0.000000084035708],GBP[0.000000051251234],USD[0.000000107062431],USDT[0.000000743472297 8] |
| 02918220 | ATLAS[249.950000000000000],USD[0.7095670145879760] |
| 02918221 | BNB[0.0010000000000000] |
| 02918229 | EUR[1.1091790450000000] |
| 02918231 | USDT[0.000000087569900] |
| 02918232 | BTC[0.002999810000000],DOGE[24.000000000000000],ETH[0.004000000000000],ETHW[0.004000000000000],SOL[0.040000000000000],USD[2.8291201574200000] |
| 02918233 | ATLAS[2430.0000000000000000],USD[0.7100812854465280] |
| 02918237 | USD[0.0476899400000000] |
| 02918239 | BAT[17.1066519700000000] |
| 02918245 | USD[0.572908260000000],USDT[0.0000000149450882] |
| 02918248 | USD[0.000000127688192],USDT[0.000000077381820] |
| 02918249 | USD[0.0000009274229472] |
| 02918251 | USD[10.0000000000000000] |
| 02918254 | SOL[0.063696750000000],USD[0.000000077637503],USDT[0.0000001042318464] |
| 02918257 | ETH[0.000000036669828],FTT[0.000000096602352],TONCOIN[0.000000057203156],USD[0.000000161832691],USDT[0.000080982736275] |
| 02918258 | USD[0.3469033300000000] |
| 02918261 | USD[637.331921876600000],USDT[0.000000042588094] |
| 02918268 | EUR[2.779752346895626 9],MATIC[0.000000045338580],NVDA[-0.000000100000000],SUSHI[0.000000030552218],TSLA[0.000000200000000],TSLAPRE[-0.000000002098295],USD[-0.5922289356080495] |
| 02918273 | SOL[0.070000000000000],USD[1.4617530487500000] |
| 02918277 | ETH[0.000000037645100],FTT[25.753068417380940 0],NFT (301578351387386778)[1],USDT[0.0004433323390344] |
| 02918290 | BAO[1.000000000000000],EUR[0.000000007448119],KIN[2.000000000000000],MATIC[17.388222830000000],TRX[1.000000000000000],USD[0.000000111291746] |
| 02918292 | ETH[0.000000011020919],TRX[0.000000009798500],USD[0.000026041387110] |
| 02918298 | ATLAS[217.821031460000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],SPELL[1711.330383080000000],USD[0.000000005764664] |
| 02918300 | ATLAS[109.311951760000000],USD[0.018367290000000],USDT[0.000001796064] |
| 02918304 | BNB[0.001672840000000],BTC[0.000000031667088] |
| 02918305 | ATLAS[122.712138920000000],CRO[0.002454400000000],KIN[2.000000000000000],USD[0.000000087764935],USDC[26.902387410000000],USDT[0.000000084791371] |
| 02918308 | BTC[0.000004556133000],ETH[0.200000043976664],ETHW[0.200000043976664],USD[109.079192573910747 3],XRP[0.000000055708000] |
| 02918311 | LOOKS[109.000000000000000],MBS[3.000000000000000],USD[0.490569128623326 0],USDT[0.000000042856948] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02918317 | USD[8.1967795537627446] |
| 02918319 | FTT[0.000000053371683],USD[0.0000001749934870],USDT[0.000000093035615] |
| 02918322 | ATLAS[12200.7877357500000000] |
| 02918327 | USD[26.4621584900000000] |
| 02918332 | USD[5.7022412590000000] |
| 02918335 | BTC[0.0604888100000000],CRO[2410.0000000000000000],EUR[0.0000000058158464],LTC[0.010000000000000000],LUNA2[0.003891810821000000],LUNA2_LOCKED[0.009080891915000000],LUNC[847.4500000000000000],RAY[1011.000000000000000],SUSHI[286.0000000000000000],USD[276.5969073927898396],USDT[64.6195470281159435] |
| 02918337 | ATLAS[408.7147320800000000],USD[0.0004000734998] |
| 02918339 | LRC[41.0000000000000000],USD[0.7423474240935187],USDT[0.0000000006852316] |
| 02918343 | USD[1.1801375676415620],USDT[0.0000000189283802] |
| 02918347 | SOL[0.3460660900000000],USD[0.0038708526543612] |
| 02918349 | SOL[0.0000000019798000] |
| 02918350 | TONCOIN[35.0000000000000000],USD[0.0599816660000000] |
| 02918352 | SOL[3.9992000000000000],USD[0.0000000187255513],USDC[150.2414599000000000],USDT[0.0000000051229450] |
| 02918356 | DFL[259.9943000000000000],USD[1.5708690907500000] |
| 02918357 | USD[0.0034003079800000] |
| 02918366 | ETH[0.0493145100000000],USD[0.1752544191965735],USDT[0.0000000075000000] |
| 02918369 | BTC[0.0000000012927],ETH[0.000000010000000],FTM[0.000000009100000],LTC[0.000000000388801185],NFT [37909657417137977610],NFT [48483773037508748116],NFT [56023772804686161116],SOL[0.000000099570300],USD[0.0059259624400869],USDT[0.000000062179973],XRP[0.000000084441280] |
| 02918371 | USD[0.0000048071149103] |
| 02918372 | DEFIBEAR[99.4200000000000000],DOGEBULL[0.0091760000000000],ETHBEAR[993400.0000000000000000],KNCBULL[99.8400000000000000],LTCBULL[5.9568000000000000],LUNA2[0.0655496978400000],LUNA2_LOCKED[0.1529492950000000],SUSHIBULL[83164.0000000000000000],SXPBEAR[983800.0000000000000000],TRX[0.000034000000000000],USD[4.4285154749696000],USDT[0.000000011826916] |
| 02918376 | ATLAS[4328.3794539500000000],USD[0.1153597400000000],USDT[0.0000000027094304] |
| 02918389 | SOL[0.0000000576425592],USD[0.0000000008320040],USDT[0.0000000099742420] |
| 02918392 | USD[25.0000000000000000] |
| 02918393 | AURY[52.2347278900000000],USD[0.0000801146679342] |
| 02918397 | BTC[0.0225272400000000],BTT[0.000000010000000],ETH[0.0510405200000000],ETHW[0.0451019731006894],TONCOIN[2686.4726000000000000],TRX[0.000029000000000],USD[0.1151674819631625],USDT[0.0012390200000000] |
| 02918400 | DOT[2.7000000000000000],FTM[0.8544510000000000],LOOKS[0.8560120300000000],SOL[0.0095320000000000] |
| 02918402 | ALICE[0.0853130000000000],APE[2.0775499000000000],AVAX[0.0989679200000000],BNB[0.4650000000000000],BTC[0.0543586043000000],C98[310.9041640000000000],CHR[0.9952082000000000],CRO[747509000000000],DOT[52.0899925100000000],DYDX[91.0554915500000000],ENJ[101.9412900000000000],ETH[0.0709079993000000],ETHW[0.0709079993000000],FTM[0.9625000000000000],FTT[12.9650000000000000],GODS[0.0773626000000000],IMX[0.0743334300000000],LRC[480.9012000000000000],LUNA2[0.0029850457650000],LUNA2_LOCKED[0.0069651106785000],LUNC[65.0000000000000000],MEDIA[1028.5440200000000000],MATIC[289.7094520000000000],PEOPL[8298.8389100000000000],SAND[200.9226700000000000],SHIB[19389365.8900000000000000],SLP[4.9225350000000000],SOL[31.2409732300000000],TRX[0.8932785000000000],USD[3440.7770248152636250],XRP[1.4289259000000000] |
| 02918404 | 1INCH[0.0001472100000000],AKRO[991.4181338000000000],BAO[10.0000000000000000],BCH[1.9527250800000000],DOGE[5105.6958495900000000],ETH[0.0000059000000000],ETHW[0.0000059000000000],FTM[15.7843745400000000],FTT[0.0001433000000000],KIN[26.0000000000000000],LINK[126.9475233200000000],LTC[58.7261488700000000],LUNA2[0.0025940777720000],LUNA2_LOCKED[0.0060528481350000],LUNC[564.8658964200000000],MATIC[226.5727657100000000],MBS[3636.6376872900000000],SAND[107.5666820600000000],SHIB[4206281.8278141500000000],SOL[1.0504876400000000],TONCOIN[625.4245318400000000],TRX[3.1144189400000000],UBXT[5.0000000000000000],UNI[420.5604297500000000],USD[0.0000008841198835],XRP[1447.9781755700000000] |
| 02918405 | ETHBULL[2.0000974920000000],STARS[0.0000000539291176],USD[0.0000000005054776],USDT[0.0000000059884827] |
| 02918409 | BTC[0.0000000078531644],SOL[0.0000001000000000],STARS[0.0000000085325768] |
| 02918412 | SOL[0.0300000000000000],SUSHI[0.0000000098636800],TONCOIN[0.0000000084000000],USD[0.1703265901304838] |
| 02918413 | LUNA2[0.0127249745500000],LUNA2_LOCKED[0.0296916072900000],USD[0.1176670200000000],USDT[0.0000000097605418] |
| 02918414 | USD[210.6153112861500000] |
| 02918415 | BTC[0.0001289020033800],ETH[0.0034357100000000],ETHW[0.0034357100000000],TRX[0.000059000000000],USD[0.0000002836000],USDT[117.9633200000000000] |
| 02918416 | MBS[27.9944000000000000],USD[2.0048050250337948],USDT[0.0000000110280958] |
| 02918417 | LUNA2_LOCKED[476.8375978000000000],USDT[0.0000000016471885],USTC[28928.0000000000000000] |
| 02918418 | USD[0.1239218310000000] |
| 02918422 | USD[21.3731610769537350],USDT[0.0000007404847] |
| 02918424 | BTC[0.0000000049988336],ETH[3.5898071968360369],ETHW[0.0000000054239857],FTT[0.0000002866575215],GBP[0.0000000017445662],SOL[0.0000086139247939],USDT[0.0000000042470314] |
| 02918426 | SOL[0.0000000100000000],USD[0.6841905906631180],USDT[0.0000002174657098] |
| 02918429 | TRX[0.0000900000000000],USD[0.0018037647950000],USDT[0.0002305000000000] |
| 02918430 | SOL[0.0000001000000000],STARS[0.1801227722014812],USD[0.0000166653002162] |
| 02918431 | MANA[12.0000000000000000],USD[0.1266297052500000],USDT[0.0000000018138502] |
| 02918433 | USD[283.9370808680100000],XRP[0.3720000000000000] |
| 02918434 | USD[0.0051412865777800],USDT[0.0000000150573823] |
| 02918450 | BCH[0.0000000063484480],BNB[0.0000000004718200],NFT [44715402423301616516][1],NFT [54137727119582148216][1],NFT [56559734994827270316][1],SOL[0.0000000017205200],TRX[217.5092360000000000],USD[0.0000000015588584],USDT[1.2238330027338650],XRP[0.0000000015914120] |
| 02918452 | USD[0.0000000123459309] |
| 02918453 | ATLAS[0.0000000080000000],BNB[0.0000000095922372] |
| 02918461 | ETHW[0.0001000000000000],FTT[25.0952500000000000],SRM[151.0109885400000000],SRM_LOCKED[1.4298495200000000],TRX[0.000010000000000],USD[0.0005931466149000],USDTBEAR[0.0000900000000000] |
| 02918465 | LTCBULL[13000.0000000000000000] |
| 02918469 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[9.0000000000000000],BTC[0.0000007000000000],DENT[2.0000000000000000],DOGE[0.5592151200000000],ENS[0.0009084800000000],ETH[0.0000052000000000],ETHW[0.0000052000000000],GBP[0.0000000804141054],GRT[1.0000000000000000],KIN[3.0000000000000000],RCD.1284301000000000],MANA[0.0523332600000000],RSR[4.0000000000000000],TOMO[1.0298324300000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0003270691831039],XRP[0.0656358100000000] |
| 02918471 | USD[0.0000004943116056] |
| 02918473 | ATLAS[49.9900000000000000],USD[0.1359671329289600] |
| 02918475 | GBP[0.0000005005003206],USD[15.0995530309529700000000000],USDT[0.0000001104333356] |
| 02918482 | FTT[2.0421960600000000],SOL[0.0000000011061905],USD[0.0000001241682626] |
| 02918490 | ATLAS[2560.0000000000000000],USD[2.0035630296656559] |
| 02918493 | MATIC[19.3354500000000000] |
| 02918494 | LTC[0.0744793000000000] |
| 02918495 | BTC[0.0811000000000000],DOT[43.7000000000000000],ETH[3.0000000000000000],ETHW[3.0000000000000000],EUR[32.0000003307924534],FTM[438.0000000000000000],HNT[29.3000000000000000],LINK[52.5000000000000000],MATIC[560.0000000000000000],RUNE[217.1000000000000000],SOL[9.0400000000000000],USD[-0.2942542146545167] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02918497 | ETH[0.000999800000000],ETHW[0.000999800000000],USD[1.311543760000000] |
| 02918498 | BNB[0.000000020279045],MATIC[0.000000031532800],USD[0.000000026672464],USDT[0.000000072383642] |
| 02918500 | BTC[0.000000060371025],SOL[0.000000100000000],STARS[0.000000084662062],USD[0.000001503565004] |
| 02918501 | STARS[0.000000003846668] |
| 02918502 | USDT[0.000000014450547] |
| 02918503 | USD[10.000000000000000] |
| 02918508 | BNB[0.009998000000000],BTC[0.000099818129908],DOGE[0.997600007463253],ETH[0.001999600000000],SHIB[0.000000068497761],TRX[29.994000009850849],USD[0.000114456982992],USDT[4.376709314520491] |
| 02918512 | ATLAS[229.970000000000000],FTT[0.001314425920940],USD[0.037345876700000] |
| 02918514 | LTC[0.000005999459],STARS[0.000000035072170],TRX[0.000196000000000],USD[0.000002431049201],USDT[0.000000337340445] |
| 02918518 | BTC[0.000000012480000],EUR[0.988016495727381],FTT[0.090140688643264],USD[0.544051267684770],USDT[0.000000008324562] |
| 02918522 | DOGE[1000.000000000000000],LUNA2[0.459237810000000],LUNC[100000.000000000000000],USD[6.181010694685660],WAVES[2078.699990008800000],XRP[100.000000000000000] |
| 02918529 | BNB[0.000000008767158],FTT[0.000000086400000] |
| 02918530 | ATLAS[424.298734790000000],USD[0.000000003745205] |
| 02918538 | USD[0.000000106890990] |
| 02918544 | USD[1.821143715400000] |
| 02918546 | DOGEBULL[2.600000000000000] |
| 02918549 | USD[25.000000000000000] |
| 02918550 | CRV[2.157850010000000],USDT[0.000000014778337] |
| 02918551 | BNB[0.000000006842000] |
| 02918553 | AKRO[1.000000000000000],BAQ[45128.725674610000000],COIN[0.040393610000000],DENT[1.000000000000000],FB[0.040222400000000],FTT[1.608659460000000],GBP[0.000043888039266],GME[0.333006800000000],IMX[7.335501600000000],KIN[742706.936754710000000],NOK[1.060208940000000],SAND[2.261832880000000] |
|  | TSLA[0.062800800000000],USD[0.010082556008669] |
| 02918560 | ATLAS[260.000000000000000],USD[1.301032525000000],USDT[0.000000062648239] |
| 02918567 | POLIS[0.670580384023382],USD[0.004312197438330] |
| 02918568 | BTC[0.000000058794836],XRP[0.000000075378010] |
| 02918574 | USD[0.697331741935539],USDT[0.000000540327988] |
| 02918575 | STARS[24.995000000000000],USD[12.000000000000000] |
| 02918581 | GODS[204.321386840000000],SXP[1.034702140000000],USD[0.103226036891480] |
| 02918586 | ALGO[468.817611694779944],AVAX[0.000000085622002],BTC[0.004788857242317],DFL[133.428365560000000],ETH[0.144069446446553],ETHBULL[0.000000007421419],ETHW[0.143285821561853],FTT[0.000000016686720],LINK[0.000000390907650],LINKBULL[0.000000024723754],LTC[0.000000061755220],LTCBULL[0.00000 |
|  | 00052439804],MATICBULL[0.000000008841224],MBS[544.050180305037463],RAYI[452.607977005584806],RUNE[0.000000004295600],SOL[1.636818712160335],SRM[0.001426404104230],SRM_LOCKED[6.618014500000000],THETABULL[0.000000060000000],XRPBULL[0.000000002733456] |
| 02918589 | USD[0.036637957321317],USDT[0.025073085216696] |
| 02918590 | BUSD[17.322238760000000],FTT[25.274020000000000],USD[0.000000098300000],USDT[2.685000005401976] |
| 02918596 | USD[0.000000109581467],USDT[0.000000065556807] |
| 02918601 | AKRO[1.000000000000000],ETH[0.000270840000000],ETHW[0.000270840000000],KIN[1.000000000000000],USD[0.100510570639866] |
| 02918605 | USD[2.502238882800000],XRP[0.761316000000000] |
| 02918607 | USD[2.936772092000000] |
| 02918616 | AKRO[2.000000000000000],ATLAS[0.001099868198471],BAO[4.000000000000000],BTC[0.000000036676054],CHF[0.003599609629936],DFL[0.002311789147235],ETH[0.000000549521200],ETHW[0.000000549521200],FTT[0.000016715914073],KIN[5.000000000000000],POLIS[0.000241054201478],SAND[0.000020683105441],T |
|  | RX[1.000000000000000] |
| 02918618 | USD[0.000000003106584],USDT[0.000000009468168] |
| 02918624 | ATLAS[729.708000000000000],USD[1.096336035500000] |
| 02918628 | LUNA2[0.002797823401000],LUNA2_LOCKED[0.065282546020000],LUNC[609.231936000000000],STARS[0.065761110000000],USD[0.000025909761449] |
| 02918631 | ARS[0.008388770000000],USD[0.000000065204785] |
| 02918632 | BTC[0.000000026354400],EUR[0.000000016792551],LUNA2[0.002948179093000],LUNA2_LOCKED[0.006879084550000],SOL[0.000000048991825],USD[0.111429691772453] |
| 02918642 | ALPHA[1.000000000000000],BAO[7.000000000000000],DENT[1.000000000000000],GENE[0.000000029892300],GOG[0.000000021895532],KIN[5.000000000000000],LUNA2[0.006430748045000],LUNA2_LOCKED[0.015005078770000],LUNC[140.030892610000000],TRX[0.012617280000000],USD[0.000000105094624],USDT[0.0010 |
|  | 396597346726] |
| 02918642 | ATLAS[5918.816000000000000],USD[2.103353920000000],USDT[0.000000076091200] |
| 02918644 | USD[0.000000062448550] |
| 02918646 | ATLAS[0.000000064773082],BAO[4459.043727416976000],DENT[975.647182618091000] |
| 02918648 | USD[0.060000000000000] |
| 02918652 | ATLAS[0.000000082500000],POLIS[53.460034275058924 0],USD[1.657525020950000] |
| 02918653 | ETH[1.540534600000000],ETHW[1.993750000000000],USD[1.815766630000000] |
| 02918668 | ETH[0.000400000000000],SOL[0.104882055905497 8],USD[0.000119062542768] |
| 02918675 | ETH[0.066404050000000],USD[10116.628285991944695 2],USDC[10.000000000000000],USDT[0.000000034247186] |
| 02918688 | ATLAS[1062.607027510000000],EUR[0.000000071006058],FTT[0.093551550000000],MATIC[0.821229000000000],USD[2.780953841560528 1],USDT[242.829734996895000 0] |
| 02918688 | USD[0.000000092473318],USDT[0.080284975429736] |
| 02918694 | USD[30.000000000000000] |
| 02918698 | 1INCH[0.001064332250964 1],AKRO[1.000000000000000],ATLAS[0.069869291417313 6],BAO[3.000000000000000],BRZ[0.025911090740074 6],DENT[2.000000000000000],ETH[0.000000057161047],KIN[7.000000000000000],POLIS[0.001413870000000],SAND[0.004235800000000],SRM[0.019093003676786 78],TRX[1.000000000000000], |
|  | UBXT[1.000000000000000] |
| 02918699 | USD[0.694860187500000],USDT[0.002369050000000] |
| 02918701 | BULL[0.000000034000000],USD[0.313014336796716 8] |
| 02918703 | TRX[0.000778000000000] |
| 02918716 | LTC[0.008933000000000],POLIS[0.074760000000000],USD[1.594924641000000] |
| 02918719 | USD[5.518787945000000] |
| 02918722 | MATICBULL[870.000000000000000],USD[0.009229121306288 9],USDT[0.000000013330210] |

Schedule F/3(a) Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02918726 | ATLAS[269.962000000000000],DOGE[34.993350000000000],USD[0.137699330412500],USDT[0.000000183728494] |
| 02918727 | LTCBULL[0.000000004651 6619],TRX[0.001159000000000],USD[0.000000155105748],USDT[0.000000079200526] |
| 02918728 | ATLAS[9.897400000000000],USD[0.454243832975 0000] |
| 02918745 | BOBA[0.000062930000000],USD[0.273469199 9500000] |
| 02918746 | FTT[0.099980000000000],USD[25.000000000000000],USDT[3.918200000000000] |
| 02918747 | ATLAS[10969.072000000000000],MBS[0.900000000000000],USD[0.179926650250 0000],USDT[0.008462000000000000] |
| 02918748 | ATLAS[140.000000000000000],USD[0.069868053395 0000],USDT[0.009405000000000] |
| 02918750 | ATLAS[219.973400000000000],IMX[6.999430000000000],POLIS[13.699620000000000],USD[0.304576690176 8300] |
| 02918752 | DFL[19.707400000000000],USD[0.000000101131750],USDT[0.000000018116200] |
| 02918753 | SOL[0.000000027065725],STARS[0.000000007716 2207],USD[0.000012206595750] |
| 02918758 | MOB[85.00010126844522 19] |
| 02918763 | ATLAS[2769.473700000000000],BTC[0.002088470652 4500],ETH[0.262750120000 0000],ETHW[0.262750120000 0000],EUR[0.779639081000 0000],SOL[1.770000000000000],USD[-148.2663006747 484760] |
| 02918770 | ATLAS[2320.000000000000000],USD[35.397006766625 0000] |
| 02918775 | BTC[0.000000052014800],TONCOIN[0.000000009406208],USD[0.306600000000000],USDT[0.000000058424448] |
| 02918776 | POLIS[22.300000000000000],USD[0.493821495096 2500] |
| 02918780 | ETH[0.053989740000 0000],ETHW[0.053989740000 0000],USDT[0.446270000000000] |
| 02918787 | SHIB[20000.000000000000000],SOL[0.499905000000 0000],USD[99.662805060000000] |
| 02918796 | STARS[0.000000001312 5126],USD[0.000001420788896] |
| 02918802 | BAO[20.054573780000000],BNB[0.0000000052431875],DENT[1.000000000000000],KIN[2.000000000000000],USD[0.0000000023538273] |
| 02918805 | LUNA2[0.506054578900000],LUNA2_LOCKED[1.180794017000 0000],LUNC[110194.450000000000000],MOB[59.986510000000000],USD[0.0000018298230400],USDT[0.000005662074 9520] |
| 02918807 | USD[1.168149682 5000000] |
| 02918808 | BNBBULL[0.000000001000 0000],BULL[0.000034920000000],ETHBULL[0.0000000024976150],THETABULL[0.011166050000 0000],USD[0.000000059710426] |
| 02918811 | CRO[79.890578430000 0000],USDT[0.000000069302375] |
| 02918813 | BAO[1.000000000000000],BNB[0.000004840000000],EUR[0.118725640687 5264],FTT[1.788479559817 1945],SOL[0.000000009244449],TRX[2.000000000000000] |
| 02918816 | USD[0.000000536078055],USDT[0.000000027674600] |
| 02918818 | AVAX[0.017850168568 5425],BTC[0.000045507292 6341],ETH[0.0005989446607896],ETHW[0.0025989446607896],EUR[0.871310000000000],FTT[25.038823500000000],SOL[0.0030422681173 162],TRX[0.003342000000000],TRYB[1901899.351664081975167],USD[0.550190744059 9382],USDT[0.532998431482 5226],USTC[0.000000029593 300] |
| 02918819 | USDT[1.061417227475 0000],USDT[0.000000036980114] |
| 02918831 | BNB[0.000000010000000],TRX[0.086593000000000],USD[0.322137993750 0000],USDT[0.368055726000 0000] |
| 02918838 | ATLAS[0.021848140000000],BAO[2.000000000000000],CRO[0.000000043503368],KIN[2.000000000000000],USD[0.000000022450561] |
| 02918839 | GBP[0.000000070532352],USD[0.815816230000 0000],USDT[0.000000093936968] |
| 02918840 | TRX[0.000071000000000],USD[0.000000911213 22],USDT[0.244000092883330] |
| 02918846 | USD[2.742218432617 5000],USDT[0.004650304000 0000] |
| 02918848 | ATLAS[5430.000000000000000],POLIS[100.900000000000000],USD[0.018185182016 1000] |
| 02918853 | SOL[0.000000100000000],STARS[0.000000055442217],USD[0.885239125000 0000] |
| 02918854 | USD[0.000000087418331] |
| 02918858 | USD[25.000000000000000] |
| 02918866 | USD[0.000000050757566],USDT[0.000035341779 5505] |
| 02918868 | BRZ[0.00419882000 00000],USD[0.000000007663642] |
| 02918873 | FTT[0.000921945530960 0],USD[0.009785149810612 9],USDT[0.055460711280 5215] |
| 02918875 | FTT[0.277084797946 0000],USDT[1.083231454650 0000] |
| 02918876 | ATLAS[2740.000000000000000],USD[1.509592695750 0000],USDT[0.000000068068208] |
| 02918877 | BNB[0.000284800000000],FTT[0.081000000000000],LUNA2[0.015471122030 0000],LUNA2_LOCKED[0.036099284730 0000],LUNC[0.049838500000000],USD[100000.000000000092281614],USDC[353556.910655470000000],USDT[0.402335458142 3833] |
| 02918879 | USD[-36.732845873030 7502],USDT[40.223935840000 0000] |
| 02918880 | SOL[0.000000035836500],USD[0.000012241272124],USDT[0.000001104629 3159] |
| 02918882 | FTT[0.036356040000000],SOL[0.170000000000000],USD[1.022916726737 4840] |
| 02918884 | BNB[0.000000079877530],BTC[0.000000000113837 5],USD[0.000002182162125] |
| 02918887 | BNB[0.000456100000000],LUNA2[0.003050165686 0000],LUNA2_LOCKED[0.007117053268 0000],LUNC[664.180000000000000],USD[0.000000068214900],USDT[-0.021979306520 2748],XRP[0.000000076390000] |
| 02918890 | SOL[0.000000020629683],USD[0.198702901925 0000] |
| 02918893 | AURY[0.000000007990500],BNB[0.000000056745800] |
| 02918895 | BAO[42776 2.895723168000000],USD[0.000000027467226] |
| 02918904 | SOL[0.000000050000000] |
| 02918911 | BUSD[100.000000000000000],EUR[10540.500239085417 3802],USD[0.1674229785211480] |
| 02918913 | BF_POINT[200.000000000000000] |
| 02918914 | SOL[0.0325817700000000] |
| 02918916 | LUNA2[0.000076862241 0280],LUNA2_LOCKED[0.000179345229 2000],LUNC[16.736914818000 0000],USD[0.307344567660 0000] |
| 02918917 | USD[0.000000475205421],USDT[0.000000015436730] |
| 02918920 | AKRO[1.000000000000000],DENT[2.000000000000000],EUR[1.095008506466150],FRONT[0.000027390000000],HT[0.016424400000000],KIN[73.084977410000000],RSR[1.000000000000000],UBXT[2.000000000000000] |
| 02918921 | BTC[0.000026800000000],USD[0.000000157430856],USDT[0.506157303917 1838] |
| 02918922 | BNB[0.000907004812 5521],FTT[981.908000065321 2968],LINK[0.000000002 6324028253530000],LUNA2_LOCKED[0.059833254900 0000],LUNC[0.041864820000000],SRM[1.312956340000000],SRM_LOCKED[49.957542490000000],USD[0.082586659638 7242],USDT[0.000080493834 3519] |
| 02918929 | AKRO[1.000000000000000],ATLAS[1567.649086930000000],GBP[0.000000012 70716 3] |
| 02918930 | COMP[0.014500000000000],DYDX[0.300000000000000],GBP[0.786469185681 4460],SNX[0.200000000000000],USD[-1.526306840863 1600],ZRX[2.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02918933 | [LUNA2[2.997072239000000001],LUNA2_LOCKED[6.993168557000000000],LUNC[652618.790000000000000000],USD[70.331168534663355877] |
| 02918941 | ALPHA[9.000000000000000000],ATLAS[730.000000000000000000],AVAX[0.100073685403860605],DENT[99.980000000000000000],USD[0.189545676017317315],USDT[0.000000005366796969] |
| 02918951 | ATLAS[400.000000000000000000],FTT[0.900000000000000000],POLIS[2.800000000000000000],USD[1.882747166162500000],USDT[4.231584235599970056] |
| 02918953 | USD[0.000000000958295092] |
| 02918954 | BTC[0.000000008000000000],ETH[0.000000010000000000],EUR[0.000000054384899],LUNA2[1.011985871000000000],LUNA2_LOCKED[2.361300365000000000],LUNC[3.260000000000000000],USD[0.000000189659306],USDC[13142.067207120000000000] |
| 02918958 | NFT[5580944616784571981][1],USD[0.000901647475000000],USDT[0.510353245750000000] |
| 02918959 | USD[0.000000051118810] |
| 02918960 | FTT[0.000030384233928],SOL[0.005000000000000000],USD[0.000002945113168] |
| 02918961 | USD[0.000447952095865400] |
| 02918966 | ETH[2.240713400000000000],ETHW[2.240713400000000000],SOL[5.020000000000000000],USD[910.633600170000000000] |
| 02918968 | SOL[0.000000008204400],STARS[0.000000007413100000] |
| 02918974 | USD[0.013261107715300] |
| 02918976 | BTC[0.001387170000000000],USD[-19.867794599817143370] |
| 02918984 | USD[0.000000004000000000] |
| 02918985 | BNB[0.000000076026712],SOL[0.000000010000000],STARS[0.000000056054005] |
| 02918989 | USD[25.000000005000000000] |
| 02918993 | BTC[0.003399320000000000],MBS[9.998000000000000000],SOL[1.000000000000000000],TRX[605.878800000000000000],USD[0.250102650000000000] |
| 02918994 | BTC[0.000000002335100],ETH[0.014000000000000000],ETHW[0.014000000000000000],USD[0.486385220000000000] |
| 02918996 | GENE[6.800000000000000000],USD[0.006049770500000000],USDT[0.000000030855200] |
| 02919000 | USD[0.000000115414668] |
| 02919004 | BAO[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000019355852931] |
| 02919007 | PTU[6.000000000000000000],USD[0.146803325000000000],USDT[0.000000010458508] |
| 02919017 | FTT[0.099960000000000000],SOL[0.005488520000000000],USD[1.961850495000000000] |
| 02919025 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.000000007776897],USD[0.000000089927039],USDT[0.000019464680485] |
| 02919026 | BNB[0.010250020762500000],BRZ[0.003421318348567],USD[0.000000028527004] |
| 02919027 | ATLAS[220.000000000000000000],POLIS[4.999050000000000000],USD[0.843682831725000000] |
| 02919028 | DEFIBULL[0.006846000000000000],FTT[0.005023930714502400],USD[0.469980684937500000],USDT[0.000000007250000] |
| 02919030 | USDT[1.328000000000000000] |
| 02919031 | BNB[0.003965000000000000],USD[3.801844685000000000],USDT[1.310504657500000000] |
| 02919037 | BCH[0.000000004837312],BTC[0.000000010517041],FTT[0.000000016009500],LTC[0.000000083147789],USD[0.000000097884582],USDT[0.002497914701162] |
| 02919040 | ATLAS[100.000000000000000000],USD[0.551720727500000000] |
| 02919046 | USD[0.011961130000000000],USDT[0.000000078868577] |
| 02919049 | ETH[0.019396880000000000],ETHW[0.019396875888958] |
| 02919050 | FTT[25.000000000000000000],USD[881.273430959400000000] |
| 02919051 | USD[0.560802201573190],USDT[0.000000132762831] |
| 02919055 | USD[0.385473664601550] |
| 02919057 | BTC[0.000008483498092],ETH[0.000000096640000],MATIC[0.000000018360000],SOL[0.000000028861080] |
| 02919058 | USD[0.775324884017243],USDT[0.000183921485404] |
| 02919061 | BTC[0.000080526652462],FTT[0.300000000000000000],SOL[4.801259220000000000],TONCOIN[190.600000000000000000],TRX[0.000010000000000],USD[9.245547754000000000],USDT[0.000000081853586] |
| 02919062 | USD[0.000875797582020] |
| 02919065 | ATLAS[1699.660000000000000000],USD[0.641272110000000000],USDT[0.087000003476191] |
| 02919066 | ASD[117.600000000000000000],USD[0.026072823800000000],USDT[0.000000003389086] |
| 02919070 | DFL[19.936000000000000000],USD[0.464436677605200] |
| 02919072 | NFT[3385236770932392171][1],NFT[4901580376384478051][1],NFT[5296840023483397591][1],USD[0.000000148500308],USDT[0.000000067842022] |
| 02919076 | EUR[0.000000088601176],USD[0.001382947785000] |
| 02919083 | SHIB[125925.621844590000000000],USD[0.0000011267233178] |
| 02919086 | BRZ[13.009800000000000000],POLIS[20.491840000000000000],USD[1.839107564500000000] |
| 02919088 | BTC[0.295679024000000000],USD[7.805717164500000000] |
| 02919089 | BTC[0.000057592000000000],ETH[0.000055320000000000],ETHW[0.000055320000000000],LUNA2[0.011765575150000000],LUNA2_LOCKED[0.027453008690000000],LUNC[2561.978760800000000000],SLND[0.073000000000000000],SOL[0.010037860000000000],USD[0.278201138150000000] |
| 02919090 | ENS[207.955913390000000000],EUR[0.000005978113589],STEP[2063.885171370000000000],USD[0.026124042500000000] |
| 02919092 | STARS[9.000000000000000000],TRX[0.917554000000000000],USD[10.494045152000000000] |
| 02919094 | POLIS[33.093380000000000000],USD[0.427617500000000000] |
| 02919099 | BTC[0.011495842000000000],ETH[0.074000000000000000],ETHW[0.074000000000000000],EUR[0.332806186000000000],SOL[2.000000000000000000] |
| 02919105 | BNB[0.009963790000000000],UNI[3.750000000000000000],USDT[0.147827215000000000] |
| 02919107 | TRX[0.000777000000000000],USD[0.586206878400000000],USDT[1.969840000000000000] |
| 02919116 | AVAX[0.399964000000000000],BTC[0.000011969000000],CRO[9.973000000000000000],DENT[13098.596000000000000000],DOGE[110.000000000000000000],DOT[2.576933477075200],ETH[0.000983880000000000],ETHW[0.000953880000000000],FTM[29.000000000000000000],GST[1.000000000000000000],LINK[2.999784000000000000],LTC[0.189965800000000000],LUNA2[1.420724197100000000],LUNA2_LOCKED[3.315023127000000000],LUNC[309365.685156200000000000],MATIC[31.691677285266000000],SHIB[8225.278965338000000000],SOL[0.050131787431708],TRX[435.210793073878400000],USDT[2107650700560895],XRP[292.159703056425270000] |
| 02919117 | BTC[0.000000014000000],ETH[0.966356545933345000],ETHBULL[0.000000001000000000],ETHW[0.000000103000000000],FTT[0.008892950237517],MBS[329.937300000000000000],SOL[0.000000040000000000],USD[0.000000017817441800],USDT[20032.120076510000000000] |
| 02919118 | USD[0.000000824804896] |
| 02919120 | BTC[0.000227951559262666],CHZ[0.000000038146012],EUR[0.004566219145162000],LTC[0.006736720000000000],USD[0.001678728042420],USD[0.000000017250000] |
| 02919121 | BTC[0.000311826394400000],FTT[0.000000013852600],MATIC[5.044808790000000000],TRX[1.537228743263894400],USD[0.003584537738294],USD[80.189746692213316],XRP[0.000000088241948] |
| 02919125 | ETH[0.065488652547820000],ETHW[0.065135171996920000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02919128 | STARS[0.0000000024825000],USD[6.3409960400000000] |
| 02919137 | SOL[0.0000000026953400],ZAR[0.0002892959142920] |
| 02919140 | USD[25.0000000000000000] |
| 02919142 | FTT[1.0019785900000000],SOL[1.0468403800000000] |
| 02919144 | POLIS[10.5000000000000000],USD[0.8272484743200000] |
| 02919146 | EUR[200.0000000000000000] |
| 02919148 | ATLAS[356.0983867800000000],KIN[1.0000000000000000],USD[0.0000000007523112] |
| 02919150 | FTT[0.2000000000000000],USD[0.0024888357200000],USDT[117.7462302830000000] |
| 02919152 | ETH[0.0000000100000000],SOL[0.0000000050000000],STARS[0.0000000027059101] |
| 02919174 | AVAX[0.0000000095000000],BTC[0.0049391313589539],DOT[0.0000000015000000],ENJ[150.4937966502816227],ETH[0.0000000039356244],LINK[0.0000000062500000],MANA[0.0000000071800000],RUNE[13.3261975702500000],SAND[0.0000000004000000],SHIB[0.0000000084741000],SOL[0.0000000014294377] |
| 02919179 | GALA[0.0000000087258372],SHIB[0.0000000062981908],SOL[0.0000000026361319],STARS[0.0000000047228800],USD[0.0000000479176444],USDT[0.0000000109749034] |
| 02919180 | BAO[1.0000000000000000],BTC[0.0039248300000000],DOGE[218.8973216700000000],ETH[0.0203570800000000],ETHW[0.0203570800000000],EUR[0.0002761807052293],FTT[1.1504425000000000],USD[7.7280984296211904] |
| 02919181 | USD[0.0000000071132024],USDT[0.0000000037562959] |
| 02919185 | ETH[0.0891972400000000],ETHW[0.0891972400000000],EUR[0.0000067325964902],SOL[3.3682367500000000] |
| 02919187 | SOL[0.0007117800000000],USDT[3.0432750450000000] |
| 02919188 | FTT[0.0890451600000000],STARS[19.0000000000000000],USD[0.0000001329074416] |
| 02919190 | BNB[0.0000000039279500],MATIC[0.0000000046540480],TRX[0.0000000087827616],USDT[0.0000000102264285] |
| 02919192 | USD[30.0000000000000000] |
| 02919195 | BAO[1.0000000000000000],CHF[0.0000000075475311],EUR[0.0002751291675488],RAY[0.0000000073574681],TRX[1.0007770000000000],USD[0.0000002285663970],USDT[0.0000000072042552] |
| 02919200 | ATLAS[516.1695565800000000],DOGE[1.0000000000000000],ETH[0.0001373500000000],ETHW[0.0001373521611092],KIN[1.0000000000000000],NFT (4564016773606823961[1],SOL[0.0000933900000000],USD[0.3142915971720122] |
| 02919206 | USD[30.0000000000000000] |
| 02919209 | USDT[0.0000000097653805] |
| 02919211 | USD[16.5650184000000000] |
| 02919213 | AVAX[0.0000000033839010],ETH[0.0005700013500656],ETHW[0.0005700013500656],MATIC[2.0000000000000000],SOL[0.0000000100000000],USD[0.0402398108475661] |
| 02919219 | BTC[0.0513871900000000],EUR[0.0001108925149410] |
| 02919224 | COPE[77.0000000000000000],USD[1.2345649583900000],USDT[0.0034190000000000] |
| 02919225 | BTC[0.0000005500000000],EUR[0.0000000082464808],TRX[0.2000000000000000],USD[0.0574758379249854],USDC[6293.6017679800000000],USDT[0.0000000032573769] |
| 02919226 | SOL[0.0302005100000000],STARS[7.0000639300000000],USD[0.8206984025000000] |
| 02919227 | USD[16.3431577897390554] |
| 02919228 | AUD[0.0001827054499802],BOBA[65.4545322800000000],FRONT[1.0006668300000000] |
| 02919229 | FTT[1.0000000000000000],TONCOIN[15.8000000000000000],USD[0.5028312014500000000000000000] |
| 02919233 | USDT[2.2996152260000000] |
| 02919239 | 1INCH[0.0133088329587662],BNB[0.0000000022398300],USD[0.0279810510915332] |
| 02919240 | DOT[1.0000000000000000],USD[0.0422303355802294] |
| 02919242 | BTC[0.0000000092200000],USD[0.0000000070553703],XRP[0.0003938100000000] |
| 02919245 | FTT[0.0042663361287361],USD[0.2092714317831298],USDT[0.0000000006409234] |
| 02919247 | USD[0.9161023025000000] |
| 02919248 | ATLAS[2141.1089184600000000],USD[0.2057785198582554],USDT[0.0000117016477972] |
| 02919251 | DOGE[8.8154580600000000],STARS[1.0000000000000000],USD[0.0912668518764040] |
| 02919252 | LUNA2[0.2017842199000000],LUNA2_LOCKED[0.4708298463000000],LUNC[43938.9387080000000000],MBS[108.9976000000000000],USD[0.2430849322772632] |
| 02919253 | USD[0.0001374117007865],USDT[0.0002339970592042] |
| 02919254 | SOL[0.0000000031203744],STARS[0.0000000010278770],USD[0.0000000127578672] |
| 02919255 | USD[0.0000000654190054],USDT[0.0000000008157264] |
| 02919256 | ATLAS[50.0000000000000000],USD[0.0000000113589088],USDT[3.5870109616250000] |
| 02919260 | STARS[9.6928548100000000],USD[0.0000001269849031] |
| 02919263 | ETHW[0.1230000000000000],USD[0.6363973280000000] |
| 02919264 | USD[0.0023100000000000],USD[0.0000000067188600] |
| 02919267 | BAO[9.0000000000000000],DFL[0.0164199100000000],KIN[9.0000000000000000],LUNA2[0.0000000062000000],LUNA2_LOCKED[0.0000000062000000],LUNC[3.5886773700000000],USD[0.6907087383063331],USDT[0.0000000062723574] |
| 02919272 | ATLAS[215.0000000000000000],AVAX[0.0000000000000000],POLIS[2.0000000000000000],USD[0.0155104445317336],USDT[0.0000000007090504] |
| 02919274 | ATLAS[1558.9423444700000000],USDT[0.8895000012191694] |
| 02919277 | ATLAS[25713.7872000000000000],BNB[0.0062967000000000],FTT[0.0996200000000000],LUNA2[1.4954243960000000],LUNA2_LOCKED[3.4893235900000000],LUNC[325631.8105877000000000],TRX[0.0002800000000000],USD[0.0054997420786951],USDT[12.4345889411996235] |
| 02919281 | BAO[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0055481400000000],USD[0.9377239244289100],USDT[0.0011396081182274] |
| 02919282 | BTC[0.0000002021050800],SOL[0.0000000040642387],USD[0.0016823480642182] |
| 02919283 | CRO[919.9107000000000000],TONCOIN[101.5000000000000000],USD[0.1872266757500000] |
| 02919285 | ATLAS[679.4680000000000000],POLIS[72.7987800000000000],USD[0.2357213925000000],USDT[0.0899820022282780] |
| 02919288 | CEL[0.0000000009668330],ETH[0.0000000075250810],USD[0.0000000103516764] |
| 02919289 | STARS[3.9980000000000000],USD[0.0404368600000000] |
| 02919290 | ATLAS[1999.6000000000000000],CRO[169.9660000000000000],IMX[26.1947600000000000],POLIS[18.0963800000000000],TLM[82.9834000000000000],USD[0.2045000000000000] |
| 02919293 | ATLAS[20.0000000000000000],TRX[0.0000000100000000],USD[0.3935361334000000],USDT[0.0001856084993824] |
| 02919297 | USD[3.6733969223665965] |
| 02919300 | 1INCH[0.0000000044640814],BNB[0.0116640299580100],DOGE[0.7026708060879600],USD[-0.9897811449456245],USDT[0.0072269222704000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02919303 | LUNA2[0.098826093840000],LUNA2_LOCKED[0.230594219000000000],USD[-0.090672672264270],USDT[0.102000086912978] |
| 02919304 | ALGO[57.000000000000000],BTC[0.018500000000000],CHZ[80.000000000000000],ETH[0.203000000000000],FTT[0.900000000000000],HNT[5.000000000000000],SOL[7.859747300000000],USD[1.280328788925000],XRP[3.000000000000000] |
| 02919305 | USD[0.001008122250000] |
| 02919309 | ATLAS[17116.576000000000000],POLIS[261.947600000000000],USD[0.209045920000000] |
| 02919311 | MBS[419.000000000000000],SOL[0.005000000000000],STARS[0.500000000000000],USD[2.440377490000000] |
| 02919315 | DOGE[0.000000070579687],DYDX[0.000001150000000],ETH[0.021707672195061],ETHW[0.021707672195061],KSHIB[0.000002039030000],SHIB[251978.816490000000000],USD[0.000000072387424],USDT[0.000000027697652] |
| 02919316 | ETH[0.000591340000000],ETHW[0.000591347604290],USD[5.137850250735461900],USD[0.000000365401433] |
| 02919317 | BTC[0.009398404000000],ETH[8.750193180000000],ETHW[3.750193180000000],SOL[6.588747900000000],USD[2217.005127705742539],USDT[0.002386850000000] |
| 02919318 | ADABULL[0.002000000000000],ATLAS[239.977200000000000],ENJ[1.000000000000000],GALA[9.958200000000000],GODS[5.300000000000000],MANA[0.999430000000000],RAY[0.000000100000000],SAND[0.994490000000000],SOL[0.000000010000000],USD[0.003622904307495] |
| 02919322 | BTC[0.000000033500000],LUNA2[0.456113469700000],LUNA2_LOCKED[1.064264763000000],USD[0.751917128781057],USTC[0.000000006188500] |
| 02919323 | USD[-0.530097437828385],USDT[0.650000000000000] |
| 02919325 | BTC[0.092782368000000],ETH[0.252951930000000],ETHW[0.252951930000000],GRT[490.906710000000000],MANA[66.987270000000000],SAND[176.966370000000000],USD[173.090800000000000] |
| 02919327 | USD[1.586632092598856] |
| 02919329 | SOL[0.000000042500000],USD[0.000000629728000] |
| 02919335 | USD[0.000000132886254] |
| 02919338 | GBP[0.000000027321595],MBS[144.000000000000000],SOL[0.000000007854961],USD[2.723991757200000],USDT[0.003745250000000] |
| 02919344 | BAT[1.000000000000000],DENT[1.000000000000000],ETH[0.020276370000000],ETHW[0.423625510000000],GRT[1.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000277137889664] |
| 02919346 | HMT[1656.603850000000000],KIN[6149.715525750000000],USD[3.223968211500000] |
| 02919347 | ETH[0.000001000000000],EUR[0.080579982531695] |
| 02919358 | EUR[0.000001182613221],SAND[17.622374943789513],USD[0.000000173734890],USDT[0.000000120685196] |
| 02919359 | AUDIO[0.000009130000000],BAO[1.000000000000000],BNB[0.000070810000000],KIN[1.000000000000000],USD[2.482941130341206] |
| 02919363 | ATLAS[9.960000000000000],USD[0.000000082000000],USDT[0.030000000000000] |
| 02919365 | BTC[0.002199566000000],DOGE[0.894000000000000],ENS[0.009990000000000],STARS[0.998800000000000],USD[4.392034400000000] |
| 02919366 | EUR[0.000000048578959],USD[0.424385764739095],USDT[1663.447930932050000],XRP[5393.242090017494556] |
| 02919373 | TRX[0.000007000000000],USD[0.000000087989176],USDT[0.000000025075932] |
| 02919375 | SRM[1.306592870000000],SRM_LOCKED[3.322066530000000],USD[0.008478369762528],USDT[0.000000062987260] |
| 02919379 | LUNC[0.000306000000000],USD[0.001936588050000],USDT[0.000000018301176] |
| 02919399 | ATLAS[49.990000000000000],USD[1.086015440000000],USDT[0.000000091474896] |
| 02919404 | FTT[0.456200040000000],LTC[0.172235200000000],MOB[1.000000000000000],USD[0.000000158055812] |
| 02919412 | USDT[0.000166460889444] |
| 02919414 | STARS[3.000000000000000],USD[2.396744035000000] |
| 02919427 | MANA[0.192851830000000],SAND[0.122002490000000],STARS[0.448661000000000],USD[0.000000156618103],USDT[0.000000059078756] |
| 02919429 | ETH[0.002000000000000],ETHW[0.002000000000000],USD[-0.919051633125918] |
| 02919432 | USD[25.000000000000000] |
| 02919436 | AAVE[0.369950000000000],AURY[33.997400000000000],AVAX[0.500000000000000],DOT[2.100000000000000],ETH[0.363468800000000],ETHW[0.363468800000000],FTM[39.993400000000000],LINK[2.299540000000000],MATIC[29.994000000000000],SAND[12.000000000000000],SOL[0.369926000000000],USD[0.679543004558457],USDT[0.000000002810043] |
| 02919437 | CHZ[144.878000550000000],KIN[1.000000000000000],RSR[2939.909715370000000],TRX[1.000000000000000],USDT[0.000000013949515] |
| 02919439 | ATLAS[449.227063302000000],FTT[0.000785827314837],TRX[0.000001000000000],USD[0.000000095487998],USDT[0.000000057644208] |
| 02919441 | USDT[1.432500000000000] |
| 02919445 | BTC[0.034793388000000],ETH[0.080428850000000],ETHW[0.080428850000000],LUNA2[0.184395002400000],LUNA2_LOCKED[0.430255005700000],LUNC[4015.240000000000000],SOL[0.000050040636242],TRX[12.997530000000000],USD[0.000225678912596] |
| 02919446 | GALA[0.004145584480000],GRT[0.004978083300000],USD[8.188807334963024] |
| 02919452 | USD[0.000000047570875] |
| 02919455 | BTC[0.000002000000000],FTM[255.167415860000000],FTT[0.988231970000000],NFT [325762647332138489][1],NFT [333852335516593219][1],NFT [344678730416331140][1],NFT [348542492008499511][1],NFT [366085997272865541][1],NFT [377491567449006486][1],NFT [396245496052938554][1],NFT [420331269770105849][1],NFT [423096818106670][1],NFT [434327150684032181][1],NFT [454051377307334970][1],NFT [465375465884337903][1],NFT [478164886531895511][1],USDA.238192483450114][3],USDT[9872.622405420000000] |
| 02919456 | AVAX[23.010020400000000],BTC[0.089960654000000],CRO[4498.930000000000000],ETH[1.755986020000000],ETHW[1.755986020000000],SOL[60.958415700000000],USD[3035.164426640963040] |
| 02919462 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[3.000000000000000],FRONT[1.000000000000000],KIN[3.000000000000000],NFT [461516004622455173][1],RSR[2.000000000000000],UBXT[1.000000000000000],USDT[0.000000015150681] |
| 02919466 | SOL[0.006858000000000],STARS[3.000000000000000],USD[0.420488360000000] |
| 02919477 | SOL[0.060000000000000],STARS[2.999400000000000],USD[0.219567367500000000000] |
| 02919478 | MATIC[0.800000000000000],USD[0.175222942000000] |
| 02919480 | BTC[0.005379903191200],ETH[0.033993540000000],ETHW[0.033993540000000],FTT[0.524618540000000],USD[0.000274293512050] |
| 02919482 | GENE[4.199160000000000],USD[1.299951000000000] |
| 02919487 | EUR[0.579533008460726],USDT[0.000000074367980] |
| 02919490 | BTC[0.005569330000000],CRO[1093.617771350000000],USD[150.004284337674877] |
| 02919498 | AKRO[1.000000000000000],ATLAS[90.532581650000000],BAO[2.000000000000000],DFL[48.157360250000000],KIN[1.000000000000000],USD[0.000000056068496] |
| 02919499 | ATOM[0.799031000000000],AVAX[0.399525000000000],DOT[1.000000000000000],LINK[1.098594000000000],MATIC[29.982900000000000],MBS[0.529105469585000],SHIB[99145.000000000000000],SOL[0.000000040950000],STARS[0.000000800000000],USD[0.000031840016557],USDT[0.035027710910840] |
| 02919502 | STARS[0.987448008508024],USD[0.971918969000000] |
| 02919510 | AKRO[1.000000000000000],EUR[0.000001176579282],KIN[2.000000000000000],USDT[0.000000393897192] |
| 02919515 | FTT[0.060990770000000],USDT[0.000000068404486] |
| 02919516 | ATLAS[80.000000000000000],CHR[1.000000000000000],TRX[0.000001000000000],USD[0.012236286000000],USDT[0.007137922000000] |
| 02919523 | USD[2555.083642752500000],USDT[0.000000109158765] |
| 02919525 | DOGEBULL[2.000000000000000] |
| 02919527 | ATLAS[900.000000000000000],USD[0.312483163250000],USDT[0.000000133515739] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02919529 | USD[0.4479588497000000],USDT[0.0063000000000000] |
| 02919533 | USD[0.0065404476217500] |
| 02919535 | LTC[0.1066333100000000] |
| 02919538 | USD[26.5551594622750000000000000] |
| 02919540 | ATLAS[1610.0000000000000000],USD[0.6274741822500000],USDT[0.0000000021079344] |
| 02919541 | USD[10.0000000000000000] |
| 02919544 | USD[1.0220024637500000] |
| 02919548 | AKRO[3.0000000000000000],BAO[26.0000000000000000],BNB[0.0000000079768800],BTC[0.0000001199734730],DENT[4.0000000000000000],ETH[0.0067082794876588],FTM[0.0000000040000000],KIN[35.0000000000000000],NFT[348357224317851328][1],NFT[416017559230550357][1],NFT[465476026958848496][1],NFT[541316901841520757][1],RSR[1.0000000000000000],TONCOIN[0.0007306969330134],TRX[0.0000000050000000],UBXT[1.0000000000000000],USD[0.0001967968393792],USDT[0.0000106144810132] |
| 02919551 | ETHBULL[0.0369000000000000],USD[8.3958468665075000],USDT[3.4500000000000000] |
| 02919552 | STARS[0.0000000015000000] |
| 02919553 | BNB[4.7034470500000000],XRP[5485.4220410000000000] |
| 02919555 | USDT[0.0030490020882276] |
| 02919557 | ATLAS[829.8803000000000000],USD[1.2902800000000000] |
| 02919560 | USD[3.8020417784000000],USDT[0.0000000027337946] |
| 02919563 | USD[0.0072087506500000],XRP[0.5000000000000000] |
| 02919570 | USD[0.0012650382750000] |
| 02919571 | USD[0.0000014779202144] |
| 02919574 | USD[0.0000001681502990],USDT[0.0000000095064000] |
| 02919576 | ATLAS[126.1279920000000000],BAO[1.0000000000000000],USDT[0.0011744413582645] |
| 02919577 | BNB[0.0000000092065344],USD[0.0000000437741184] |
| 02919583 | BTC[0.0003148600991682],USDT[0.0000000047928634] |
| 02919585 | USD[30.0000000000000000] |
| 02919592 | ATLAS[382.4001322400000000],USD[0.0000000008954008] |
| 02919595 | FTT[0.0052697853445914],USD[0.0370188379000000],USDT[0.0000000025000000] |
| 02919598 | USD[79.6715752051475000000000000] |
| 02919601 | AKRO[2.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],FTM[75.5584318000000000],KIN[4.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0100003199550839] |
| 02919607 | USD[25.0000000000000000] |
| 02919609 | BTC[0.0002294500000000] |
| 02919618 | ALICE[50.0000000000000000],ATLAS[3120.0000000000000000],AURY[45.9998100000000000],CHR[305.0000000000000000],JOE[200.0000000000000000],MATIC[150.0000000000000000],STORJ[220.2000000000000000],USD[627.2150597315500000] |
| 02919619 | ATLAS[249.9500000000000000],TRX[0.9000000000000000],USD[0.9852603630000000] |
| 02919620 | AKRO[1.0000000000000000],BAO[2.0000000000000000],EUR[387.1551272275057556],GALA[148.6302513400000000],KIN[1.0000000000000000],MATIC[0.0000000019718861],TRX[1.0000000000000000],USD[0.0000000003527803] |
| 02919622 | FTT[0.0000000077000000] |
| 02919626 | FTT[0.0023473230554196],LINK[0.0000000031400000],USD[0.0000000068095437] |
| 02919628 | ATLAS[119.9753000000000000],POLIS[2.3000000000000000],USD[0.4916516237250000] |
| 02919632 | BTC[0.0000000069470665],MATIC[0.0000000368180000],TRX[0.0000000002150000] |
| 02919637 | USD[0.0382033925611156],XRP[0.2806520700000000] |
| 02919639 | ATLAS[789.9080000000000000],USD[0.3237776919000000],USDT[0.0000000001296904] |
| 02919641 | STARS[7.0000000000000000],USD[14.1806424450000000] |
| 02919643 | USD[0.0105659020719073] |
| 02919644 | SOL[0.0000000045236200] |
| 02919649 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DFL[170.0000000000000000],SLP[180.0000000000000000],USD[0.0008301006304661],USDT[0.0078373500000000] |
| 02919653 | ATLAS[3789.2740000000000000],USD[0.6756921595000000] |
| 02919657 | SOL[0.0589791700000000],USD[0.0000016295734054] |
| 02919661 | BNB[0.0199924000000000],BTC[0.0004999430000000],DOGE[2.9688400000000000],ETH[0.0059971500000000],ETHW[0.0059971500000000],FTT[0.2998670000000000],LINK[0.1996390000000000],LTC[0.3099297000000000],SOL[0.0399658000000000],SRM[0.9986700000000000],UNI[0.0498480000000000],USD[0.3214003908588616],USDT[1.4084877432500000],XRP[26.9910700000000000] |
| 02919665 | BNB[0.0000000022000000],FTT[0.2510762335120650],TRX[0.0001920000000000],USD[0.1365984579486777],USDT[0.0007630094451910] |
| 02919667 | ATLAS[3649.2900000000000000],USD[0.0967131275000000],USDT[0.0000000084479997] |
| 02919668 | BNB[0.0000000062514400],MBS[1513.7832805000000000],USD[0.0000000181035379] |
| 02919676 | ETH[0.0000000058622676],USD[0.0000000285666736] |
| 02919680 | CRO[0.0000000078580454],EUR[0.0000000023007960],SOL[1.2556560747079106],STARS[0.0000000030035110],USD[0.0000000038405246],USDT[0.0000000000328055] |
| 02919681 | ATLAS[429.1889548641000000],POLIS[10.6156900000000000],TRX[4.2419400000000000] |
| 02919686 | USD[0.0000000459775568],USDT[0.0000000037611000] |
| 02919695 | 1INCH[0.9950000000000000],USD[0.0000000091625068] |
| 02919697 | STARS[0.0008997000000000],USD[0.0000062656837280] |
| 02919698 | DOGE[1.0000000000000000],EUR[1.0820521648789771],GALA[4.5305464200000000],MANA[2.2285504600000000],SAND[1.0005498500000000],SHIB[24752.4752475200000000],USD[0.0916929923700000] |
| 02919721 | STARS[0.9946000000000000],USD[0.0000000060794524],USDT[0.0000000067002890] |
| 02919728 | CRO[0.0000000051650000],ETH[0.0000000012340936],HUM[0.0000000080378000],RSR[0.0000000081685140],SHIB[0.0000000031454520] |
| 02919730 | USD[8.5637601175000000] |
| 02919740 | USD[10.0000000000000000] |
| 02919743 | USDT[1.0789059675000000] |
| 02919744 | ALTBULL[52.0000000000000000],USD[0.0032141588524790],USDT[0.0000000087217941] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02919750 | ATLAS[10000.000000000000000000],ETH[0.000000029905520],RUNE[65.200000000000000],SRM[0.241970990000000],SRM_LOCKED[1.932466090000000],USD[68.961767150000000],USDT[0.000000177564824] |
| 02919751 | SOL[0.002750033073200],USD[-0.118397622000040029],USDT[0.264856013888868643] |
| 02919753 | BNB[0.000006600000000],BTC[0.0000000653215940],EUR[0.043952516143771],FTT[0.000108442767106206229],IMX[0.000950250000000],MATIC[0.003273390000000],MBS[0.0065685927801000],NEXO[0.000932018588146206229],USD[0.1444534241768606229],USDT[0.000000215402157] |
| 02919756 | ATLAS[540.0000000000000000000],POLIS[12.690000000000000],USD[25.000000000000000] |
| 02919758 | ATLAS[577.5521073500000000000],USD[0.0029250003487900] |
| 02919760 | USD[25.000000000000000] |
| 02919773 | USD[113.126313545000000000],USDT[0.000000004037120] |
| 02919778 | STARS[3.000000000000000],USD[14.477056804200000],USDT[0.007241000000000] |
| 02919781 | ATLAS[690.0000000000000000000],POLIS[8.800000000000000],TRX[0.000030000000000],USD[0.6915240682500000],USDT[0.505378010626342] |
| 02919785 | USDT[0.834500000000000000] |
| 02919786 | USD[0.000000000014476128] |
| 02919787 | USDT[0.2358548800000000] |
| 02919790 | USD[0.035288981880000000],USDT[0.0045855900000000] |
| 02919793 | BTC[0.0049448986400000],USD[1.132315410000000000] |
| 02919798 | USD[0.072006190000000000] |
| 02919806 | STARS[6.346883470000000000],USD[0.0000001340515484] |
| 02919809 | STARS[2.0421697900000000],USD[9.683342034246484483] |
| 02919814 | LUNA2[0.0155212556800000],LUNA2_LOCKED[0.0362162632600000],LUNC[0.0500000000000000],USD[0.000000009728634],USDT[0.000000053159360] |
| 02919818 | HT[275.694460434511300],USD[25.0000000000000000] |
| 02919823 | BOBA[186.67678200000000000],FTT[61.787640000000000],TRX[0.000002000000000],USD[1.136414910490000],USDT[0.0076000000000000] |
| 02919824 | EUR[5.000000000000000000],USD[0.3320000000000000] |
| 02919829 | DOT[0.0375705057192800],NFT [289613822097335113][1],NFT [345940837206809806][1],NFT [423374020000926349][1],NFT [453872841684578679][1],NFT [542627703426698848][1],NFT [558999550264313304][1],USDT[0.000000001981500] |
| 02919832 | ATLAS[850.0000000000000000000],USD[1.630532221250000],USDT[0.000000053657329] |
| 02919836 | USD[0.000001104930797000] |
| 02919837 | STARS[0.0000256100000000],USD[0.000000790528391],USDT[0.000062635460000] |
| 02919839 | USD[0.000002873440268000] |
| 02919841 | ATLAS[739.99400000000000000000],USD[0.010454172250000],USDT[0.000000004861355000] |
| 02919844 | SOL[0.0540984000000000],USD[0.0000011417462080] |
| 02919851 | USD[1.0164259633729721],USDT[0.000000008171899100] |
| 02919857 | BAO[5.000000000000000],BNB[0.176619910000000],DENT[3.000000000000000],ETH[0.009597640000000],ETHW[0.020659220000000],EUR[0.000000083276593],GALA[18830.478393430000000],KIN[3.000000000000000],NEAR[16.271557520000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[23.7499102594449160],USDT[0.000000008022020] |
| 02919861 | USD[0.341064265100000],USDT[0.000000115415955] |
| 02919862 | AKRO[1.000000000000000],BTC[0.000000100000000],CRO[0.003520636498973 5],GBP[74.647999493674030],KIN[2.000000000000000],RUNE[0.000000085848296],SAND[0.000143950000000],USD[0.000001629290896] |
| 02919865 | EUR[0.000000008282478],FTT[0.000000211173320],SAND[2.002540590000000],USD[0.492948022321 8640] |
| 02919870 | PORT[559.831640000000000],USD[1.443079725000000],USDT[0.5923000037210320] |
| 02919871 | USD[30.000000000000000] |
| 02919873 | USD[25.000000000000000] |
| 02919874 | ATLAS[569.886000000000000],USD[0.690415000000000] |
| 02919875 | SOL[0.0805233202255900],STARS[0.000000047277500],USD[4.38132048050000000] |
| 02919879 | LUNA2[0.00720859161 00000],LUNA2_LOCKED[0.016820047090000 0],LUNC[1569.686000000000000],USD[0.000000059624896] |
| 02919882 | BAO[1.000000000000000],EUR[0.0055709749969730] |
| 02919888 | EUR[0.000061787001288 0] |
| 02919894 | AKRO[1.000000000000000],USDT[0.0001056577957 93] |
| 02919895 | BTC[0.0003684200000000],KIN[1.000000000000000],USD[0.000254054639 2730] |
| 02919898 | USD[-0.9846540960000000],USDT[0.9898020000000000] |
| 02919901 | TRX[0.000054118800000000],USD[0.000000112364470],USDT[0.000000065875653] |
| 02919903 | BTC[0.00000003359613 9],BTT[12084017.2485341114655690],CRO[0.000000002723000 0],EUR[0.000000280850229],TRX[0.000000068554134] |
| 02919904 | BAO[0.000000005964992],BOBA[0.000000061094908],DYDX[59.561255160000000],ETH[0.0000000045267440],FTM[1226.14175322850070013],GALA[0.000000034684578],GBP[0.0000000140234375],LUNA2[2.753752651000000],LUNA2_LOCKED[6.204480591000000],LUNC[6236.092592793610851 7],MATIC[0.0036535700000000],RUNE[82.746993703177487],SAND[103.316614305275872 28],SOL[0.000000030771104],STGD24.188722330512442 8],TRX[1.3590662307292853],UBXT[0.000000028961632],USD[0.0000000940987571],USDT[0.000000123043783],USTC[0.000000002407456 3] |
| 02919908 | ALG[52.99840000000000000],FIDA[1.999600000000000],FTT[0.299940000000000],STORJ[1.499700000000000],USD[0.014791560000000] |
| 02919912 | BTC[0.000019425204000],TRX[-0.902886168889763 3],USD[1.0755673320875000],USDT[0.0154738372018054] |
| 02919915 | BTC[0.00000000100000000],USD[0.000000103333250] |
| 02919922 | USD[12.129801372750000],USDT[0.000000120044420] |
| 02919923 | BTC[0.000000002500000000],CHF[0.0004475565221 79],EUR[0.000831308847493] |
| 02919927 | ETH[0.235980340351437 2],FTT[25.6709591800000000],USD[0.0000046922612175] |
| 02919930 | AKRO[1.000000000000000],BAO[0.000000010000000],CHZ[1.000000000000000],USDT[0.000000078224608] |
| 02919931 | ATLAS[1090.215080920000000],USD[0.0000000040110127] |
| 02919932 | KIN[1.000000000000000],USD[0.000000029308728] |
| 02919936 | USD[0.0063457492000000],USDT[0.000000041918500] |
| 02919937 | EUR[0.0000000049387456] |
| 02919940 | MATICBULL[264.487041010000000],USD[0.000000031176234] |
| 02919944 | USD[0.0377087959125000],USDT[0.0311475121100000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02919950 | ATLAS[200.000000000000000000],POLIS[12.800000000000000000],USD[1.6651717693901200] |
| 02919951 | ATLAS[447.506322840000000000],DENT[1.000000000000000000],USDT[0.000000003298755] |
| 02919953 | GODS[41.992020000000000000],USD[1.3560499211260000],USDT[0.9500000000000000] |
| 02919954 | USD[10.0000000000000000] |
| 02919962 | BTC[0.013246120203000000],ETH[1.191856695192594 3],FTT[0.000000004609100 0],USD[0.000113591942440 0],USDT[0.000000002881106 5],XRP[6566.44158000000000 00] |
| 02919963 | STARS[10.000000000000000000],USD[19.9196194845000000] |
| 02919976 | DENT[1.000000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000031723512800 0] |
| 02919980 | USD[0.0004016703637729] |
| 02919982 | AKRO[1.000000000000000000],BAO[4.000000000000000000],BRZ[0.000000001691400 0],CRO[0.004278600000000 0],DENT[1.000000000000000 0],FTT[0.000000004745981 5],KIN[8.000000000000000 0],QI[0.009142280000000 0],SPELL[0.1224987000000 00],TRX[0.007243970000000 0],UBXT[1.000000000000000 0],USD[20.630695730895250 4] |
| 02919990 | ATLAS[76.712633845998800 0] |
| 02919992 | AAVE[0.000770433717460 0],AUDIO[0.994600000000000 0],BCH[0.002799901765460 0],BNB[0.004697137334580 0],BTC[0.000213405865200 0],COMP[0.0005098000000 00],ETH[0.002538938521800 0],ETHW[0.002538938521800 0],FIL[0.003554568010750 0],IMX[0.098340000000000 0],LINK[0.0052707208117700 ],LTC[0.0018511320000800 0],MATIC[0.0519559907152400 0],MKR[0.0001723841560000 0],OKB[0.0671653939303400 0],RUNE[0.0269343466148900 0],SOL[0.0035094807920578 0],STOR[0.0954600000000000 0],TRX[0.6152087437492583 0],UNI[0.0013576860000000 0],USD[-34.9440571728627705 0],USDT[138.5100000062500000 0],YFI[0.0000043729977200 0],ZRX[0.9892000000000000 0] |
| 02919996 | SOL[0.028236270000000 0],STARS[25.00000000000000 00],USDT[0.0000190448780 48] |
| 02919997 | BAO[4.000000000000000 0],KIN[1.0000000000000000 00],NFT [3495038518806971 65][1],NFT [35019226855326101 2][1],NFT [37867377330771803 0][1],NFT [40409455399018868 3][1],NFT [43725027807561644 6][1],NFT [46707395420926953 7][1],NFT [47497934298371331 2][1],NFT [48125290146934245 2][1],NFT [51627076288042721 5][1],NFT [554646132635066381][1],TRX[1.0000000000000000 00],USD[0.0000079774273787] |
| 02920003 | EUR[0.000000016465005],USD[0.0027165051585391] |
| 02920004 | USD[0.0045832308350186] |
| 02920008 | AAPL[1.190000000000000 0],AMZN[1.080000000000000 0],COIN[1.000000000000000 0],FB[0.250000000000000 0],FTT[2.600000000000000 0],GOOGL[1.4800000000000 00],MSTR[0.435000000000000 0],NFLX[0.160000000000000 0],NVDA[1.000000000000000 0],SPY[1.0000000000000000 0],SQ[1.000000000000000 0],TSLA[0.5700000000000000 0],UNI[0.000000010000000 0],USD[9.0831927321884636] |
| 02920009 | ATLAS[100.00000000000000 00],USD[0.2394549011250000],USDT[0.0000000097992812] |
| 02920010 | USD[0.0000000097854050] |
| 02920012 | USD[0.000000003825886 8],USDT[0.0000000032796918] |
| 02920020 | USD[0.000000007132088 8] |
| 02920021 | USD[0.0055766148000000] |
| 02920023 | BNB[0.0000000100000000],ETH[0.000000079299884],USD[0.0000009853420450] |
| 02920025 | SOL[0.101116600000000 0],USD[1.0357606458340540] |
| 02920026 | ALCX[0.060956650000000 0],ETH[0.004487210000000 0],ETHW[0.004432450000000 0],EUR[89.617085577296943 8],KIN[1.0000000000000000 0] |
| 02920027 | ATLAS[1663.72523969000000 00],EUR[0.000000021062990],TLM[601.417406070000000 0] |
| 02920039 | BNB[0.014120720300002 6],BRZ[0.000000008837100 0],BTC[0.000170858908056 5],ETHW[0.144507130000000 0],EUR[0.000000011802987 6],TRX[0.000000009000000 0],USD[0.000289732104072 4],USDT[2.0250775502925344] |
| 02920042 | FTT[25.095000000000000 0],USD[26109.82043797763246 00],USDT[0.000000006878415 0] |
| 02920044 | ATLAS[86.02181242000000 00],BAO[1.00000000000000 00],CRO[13.87669721000000 00],USD[0.0000001021482310] |
| 02920045 | ATLAS[4279.18680000000000 00],BTC[0.00000000900000 0],EUR[0.000001988758 20],FTT[0.299943000000000 0],GALA[489.9069000000000 0],SOL[1.289754900000000 0],USD[0.000000031562807],USDT[29.6670381156521149] |
| 02920046 | FTT[0.567971710000000 0],TONCOIN[0.000000094350000],USD[0.0000000484407690] |
| 02920047 | GBP[0.000000013279000],LTC[0.000000035800000],TRX[0.010000000000000 0],USD[0.000000002535929 0],USDT[0.0000000055012100] |
| 02920050 | DFL[2800.00000000000000 00] |
| 02920060 | BAN[20.000000001939020 0],BEAR[0.000000004665316 6],BNBBULL[0.000000006138179 7],BTC[0.000157108706736],BULL[0.000000027868415],ETH[0.515913361858910 0],ETHBULL[0.000000001446535 4],FTT[44.634912930000000 0],LINK[0.000000090000000 0],LINKBULL[0.000000002065585 7],MIDBEAR[0.000000006935940],MIDBULL[0.000000025042802],USD[534.694575490611472800 0],XRP[2226.848414522948200 0],XTZBULL[0.0000000029000000] |
| 02920061 | SOL[2.760410000000000 0],USD[0.1627603683500000] |
| 02920071 | DOT[0.000000094370843],USD[0.0007496709134289] |
| 02920074 | USD[0.0053673741500000] |
| 02920079 | ALPHA[33.7051056700000000 0],BAO[25331.1419411100000000],BOBA[12.0280933500000000 0],DYDX[11.2793496700000000 0],KIN[4.0000000000000000 0],REEF[457.9321381300000000 0],STARS[10.3183634100000000 0],STEP[21.9924891700000000 0],TRX[109.1463950200000000 0],UBXT[2.0000000000000000 0],USDT[0.0000009904613 1] |
| 02920085 | USD[0.0000000093299880] |
| 02920090 | ATLAS[189.962000000000000 0],USD[0.5249130264000000],USDT[0.0037324000000000] |
| 02920091 | BTC[0.045190960000000 0],EUR[0.000000004471515],FTT[0.023190322635075 1],USDT[1.500000020482188] |
| 02920093 | ATLAS[408.080613040000000 0],USDT[0.0000000124357584] |
| 02920095 | AURY[7.998480000000000 0],AVAX[0.002286368811099 1],BTC[0.003926270000000 0],DOGE[0.983280000000000 0],ETH[0.009998100000000 0],ETHW[0.009998100000000 0],SAND[4.999050000000000 0],USD[2.2245435045309979],USDT[0.0000000060239948] |
| 02920099 | BTC[0.015100000000000 0],USD[0.079206516362500 0],XRP[767.0988570500000000] |
| 02920100 | DOGE[0.000000086546517],DOT[6.628598664797900 0],GRT[0.000000053977310],HOLY[0.000000099752568],LTC[0.000000059052792],MANA[3311.8444050597454 602],MATIC[0.000000009777071],MXN[0.000001082757804 9],SAND[0.000000047773972],USD[0.0000008389490 44] |
| 02920109 | FTT[0.043928455814080],LUNA2[0.000325638528700],LUNA2_LOCKED[0.000075958990200],USD[3.4501567180000000],USDT[0.0000000800000000] |
| 02920115 | ATLAS[1999.62000000000000 00],CRO[2500.0000000000000000],ENJ[89.9829000000000000 0],FTT[7.500000000000000 0],MANA[36.0000000000000000 0],POLIS[20.000000000000000 0],RUNE[14.700000000000000 0],SAND[23.9954400000000000 0],USD[1.9537262284500000] |
| 02920118 | SOL[0.006300000000000 0],USD[0.000000007582653 0] |
| 02920123 | USD[0.5053235906292536],USDT[2.8350476877113945] |
| 02920127 | BIT[0.000000068952084],BTC[0.000000006800000 0],SOL[0.000000023315612],STARS[0.0000000002 93800] |
| 02920130 | LTC[0.002980000000000 0],USD[0.697428382000000],USDT[0.0078514202500000] |
| 02920134 | USD[-0.0003236233210313],USDT[0.0061304953131132],XRP[0.0014747451220528] |
| 02920137 | AKRO[4.000000000000000 0],ATLAS[0.877471030000000 0],AUD[0.003789178051442 9],BAO[5.000000000000000 0],BAT[1.0190352000000000 0],DENT[2.000000000000000 0],FTT[0.003042500000000 0],KIN[2.000000000000000 0],LTC[0.003592600000000 0],MATIC[1.0361793000000000 0],POLIS[135.709069410000000 0],RSR[1.0000000000000000 0],TRU[1.000000000000000 0],TRX[5.000000000000000 0],UBXT[2.000000000000000 0],USD[0.000000000000000 0],XRP[0.0060570100000000] |
| 02920140 | AKRO[1.000000000000000 0],LTC[1.004097120000000 0],USD[0.0102337 9904] |
| 02920145 | ATLAS[0.000000093306820],POLIS[0.0000000052457266] |
| 02920146 | ALICE[0.097891000000000 0],BTC[0.000400000000000 0],FTM[648.0000000000000000],SRM[2.9876500000000000 0],USD[704.1591425000000000],USDT[0.0000000103420490] |
| 02920148 | USD[0.0000002265234355] |
| 02920149 | ATLAS[579.960000000000000 0],USD[0.8157672492570600] |
| 02920150 | FTT[0.199960000000000 0],IMX[96.590047552527200],SLND[37.692460000000000 0],SOL[0.509860000000000 0],USD[0.0288137986000000],USDT[0.0034230000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02920156 | ETH[7.303246890000000],ETHW[0.000246890000000],FTT[29.994300000000000],TRX[0.000781000000000],USD[0.000000190615815],USDT[10.336610575650736 8] |
| 02920157 | BTC[0.000000040000000],USD[0.000000017176750 0],USDT[0.0019495000000000] |
| 02920160 | BTC[0.000000078903712],ENJ[0.0000000006035120],SOL[100.219221427933088 8],USD[1.849154314000000 0] |
| 02920162 | MBS[52.0000000000000 00],USD[2.2905130850000 000] |
| 02920164 | USD[6.4500000051477857] |
| 02920168 | USD[0.0001148100000000] |
| 02920171 | USD[0.0000000068293776] |
| 02920176 | ETH[0.182468341621600 0],ETHW[0.0006528200000000],USD[0.000006888849224 6] |
| 02920178 | 1INCH[0.5054600000000000],AVAX[0.0635455672916776],CRV[0.810380000000000 0],DOT[0.046610000000000 00],ETH[0.000816300000000 0],ETHBULL[0.0000688640000000],ETHW[0.000816300000000 0],FTM[0.293580000000000 00],GRT[0.6176500000000000],LINK[0.0500330000000000 0],SOL[0.0025886000000000 0],USD[26.3824819836400 00],USDT[11354.0698423107250000],VETBULL[840.3701910000000000] |
| 02920179 | BTC[0.0012997530000000],USD[1.60000000000000 00] |
| 02920183 | LUNA2[0.0647844482400000],LUNA2_LOCKED[0.1511637126000000],LUNC[14106.9500000000000 00],USD[0.000001031602214],USDT[0.0000000069165366] |
| 02920185 | USD[20.0000000000000000] |
| 02920186 | STARS[54.5427087032106464],USDT[24.4547455289148853] |
| 02920189 | USD[10.0000000000000000] |
| 02920193 | ATLAS[70.0000000000000000],ETHW[0.047046170000000 0],USD[0.1203103555000000 0] |
| 02920195 | ETH[0.0210892978362600],ETHW[0.0210892978362600],USD[10.1857131845000000] |
| 02920198 | ALICE[45.7000000000000000],ATOM[0.000000008000000 0],AVAX[-0.0000000027943383],BTC[0.108400000000000 00],CRV[427.000000000000 0000],ETH[0.662000000000000 00],ETHW[0.662000000000000 00],EURI[0.000000004101736],FTT[25.0283223000000000],SOL[0.960000000000000 00],USD[0.384640134671175],USDT[0.0084017241835173] |
| 02920199 | USD[-109.5168427200000000],USDT[270.6150280000000000] |
| 02920202 | BTC[0.0002500000000000],USD[15.1467756907337905],XAUT[-0.0057107520488032] |
| 02920208 | NFT (2953274999633884888)[1],NFT (4444572744683911148)[1],NFT (5069986908397145171)[1],USD[0.0175300000000000] |
| 02920209 | USD[0.0071005872165000],USDT[89.6400000000000000] |
| 02920212 | ATLAS[712.3189881400000000],TRX[0.0000300000000000],USDT[0.9338730016698704] |
| 02920214 | USD[0.0038897968000000] |
| 02920218 | EUR[1.0000000000000000],USD[39.9503085568000000],USDT[0.0098852750000000],XRP[6.0000000000000000] |
| 02920220 | TRX[0.8478170000000000],USD[0.0000000087500000] |
| 02920224 | ETH[0.2289866000000000],ETHW[0.0009866000000000],FTT[1.4997000000000000],SOL[6.0064200000000000],USD[230.8722778138044867],USDT[0.0062238700000000] |
| 02920225 | USDT[0.0000000022617160] |
| 02920232 | ATLAS[32.4196550700000000],NFT (3116183428122201 13)[1],NFT (3201844327330679 96)[1],NFT (3298831182570066 22)[1],POLIS[1.0104477700000000] |
| 02920233 | ALGO[0.0000778731451148],BAO[2.0000000000000000],BTC[0.0000264399640000],CUSDT[0.0000000004988634],FTT[0.0991172918164000],KIN[2.0000000000000000],MATIC[0.0002465100000000],USDT[0.2599532964501848] |
| 02920234 | AKRO[2.0000000000000000],CHZ[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000008815914321],USDT[0.0000000090245745] |
| 02920235 | BAO[3.0000000000000000],STARS[3.8694400400000000],USD[0.0000003415764888] |
| 02920237 | USD[0.0000000120482155],USDT[0.0000000041146496] |
| 02920238 | GARI[200.2867400000000000],LUNA2[0.0794879144700000],LUNA2_LOCKED[0.1854718004000000],LUNC[15308.6607295000000000],USD[0.0041830221507930],USDT[0.0000000032342068] |
| 02920242 | USD[0.0027772612845310],USDT[0.0000000024854085] |
| 02920245 | TRX[0.0004400200000000],USD[0.0000000093221579],USDT[0.0000000046043472] |
| 02920255 | SOL[0.0000001000000000],TRX[0.0000040000000000],USD[0.0000001639992],USDT[0.0000000041394980] |
| 02920264 | APE[-0.0153129763230906],FTT[10.8954149310320580],USD[57.7895450304734357],USDT[0.0000000090304430] |
| 02920265 | ATLAS[0.0000000039167216],LUNA2[0.1956899205000000],LUNA2_LOCKED[0.4566098146000000],LUNC[42611.8922019000000000],POLIS[0.0000000045234144],SOL[0.0000000022200000],USD[0.0033952501802113] |
| 02920270 | DOGE[0.8872600000000000],ETH[0.0045331000000000],ETHW[0.0045332926377361],FTT[0.0960290000000000],IMX[0.0219290000000000],LTC[0.0039865000000000],USD[0.7912075227250000],USDT[3.5166393624500000],XRP[0.8000000000000000] |
| 02920273 | ETH[0.0000000068436946],FTT[0.0000000086113434],USD[137.4401394656666033],USDT[0.0000000015276032] |
| 02920276 | ATLAS[820.0000000000000000],USD[0.0043383671000000] |
| 02920277 | POLIS[4.8000000000000000],USD[2.3878136442000000],USDT[0.0000000090501412] |
| 02920281 | USDT[0.0000016423222725] |
| 02920286 | SOL[0.0000000021400340],USD[0.0000006216376236] |
| 02920291 | ATLAS[456.8108681900000000],CLV[9.5000000000000000],POLIS[2.3000000000000000],SUSHI[3.0000000000000000],USD[1.4888713604325000],USDT[0.8525519288977561],WRX[18.0000000000000000] |
| 02920296 | ATLAS[130.0000000000000000],POLIS[2.9000000000000000],USD[0.0914489331250000],USDT[0.0000000065067505] |
| 02920310 | USD[0.0000000000003451],USDT[0.0000000085320554] |
| 02920313 | SOL[3.7043477229544290] |
| 02920318 | ETH[0.0170000000000000],ETHW[0.0170000000000000],USD[1.0465028390000000] |
| 02920321 | GENE[0.0921400000000000],USD[0.0643314510000000] |
| 02920323 | FTT[0.4200000000000000] |
| 02920328 | ATLAS[1209.2149863800000000],BTC[0.0000983600000000],DOT[0.0984800000000000],ETH[0.0009979100000000],ETHW[0.0009979100000000],FTT[0.0997150000000000],GALA[99.9810000000000000],GOG[0.9487000000000000],LINK[0.0981000000000000],POLIS[0.0964660000000000],SRM[0.9863200000000000],USD[97.7304452107039 268] |
| 02920339 | GALA[0.0000000094770524],MATIC[0.0000000073822882],TRX[71.1414682400000000],USD[25.0611619292922633],USDT[0.0000000082480456] |
| 02920342 | AUD[0.0000039827370],USD[7.8158448511932188000000000],USDT[0.0078767800000000] |
| 02920345 | ATLAS[1090.0000000000000000],GALA[260.0000000000000000],USD[6.8854296136025000] |
| 02920348 | CRO[0.0000000011524790],DOT[44.5871945300000000],ETHW[0.3091790600000000],GALA[0.0000000054213380],MANA[0.0000000062540875],MATIC[0.0000000026100000],REEF[2263.8998146459860000],SAND[0.0000001207605623950],SPELL[2155.2064937889860000],USD[0.0000120760562395],USDT[0.0000000028777910] |
| 02920351 | EUR[0.2790401200000000],HT[0.0015336700000000],USD[9277.9164919950718462],USDT[7764.0000000000000000] |
| 02920358 | ATLAS[139.9734000000000000],SOL[2.6422154200000000],USD[1.3330434075000000] |
| 02920363 | ATLAS[9.9880000000000000],MATIC[80.0000000000000000],MBS[0.8258000000000000],USD[0.4715096850000000] |
| 02920368 | CRO[330.0000000000000000],FTT[15.8000000000000000],LUNA2[0.0711304259200000],LUNA2_LOCKED[0.1659709938000000],LUNC[15488.8000000000000000],MATIC[85.9454656000000000],TRX[0.0003500000000000],USD[0.0988812485543771],USDT[0.0686524378719397] |

Schedule F/6: Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02920373 | NFT (38404402534139680.0)[1],NFT (44293547115718190.6)[1],NFT (48016749530823572.5)[1],NFT (51131726625349068.3)[1],USDT[0.4033790600000000] |
| 02920376 | ETHW[0.003999200000000000],USD[2.639846576678000] |
| 02920380 | USD[0.000098343766746.0] |
| 02920384 | ATLAS[679.906900000000000],USD[0.1669789258500000],USDT[0.0000000108539442] |
| 02920385 | DFL[1309.73800000000000],FTT[0.020000000000000],USD[3.326914888200000],USDT[0.007985130000000] |
| 02920386 | ETH[0.000000000837849],ETHW[0.00000000021267042],EUR[43821.5200000043230706],FTT[24.0173616300000000],TSLA[-0.0000000035824820],TSLAPRE[0.000000046008690],USD[2.5683789244410813] |
| 02920388 | USD[0.806438212901799] |
| 02920391 | AVAX[47.030381520000000],BCH[0.000000015088225],BTC[0.1786822865304603],ETH[0.068993360000000],ETHW[0.068993360000000],EUR[0.909083511550939],FTM[640.900546800000000],SOL[35.170699360000000] |
| 02920392 | BTC[0.000000006000000],SOL[0.000000100000000],USD[0.531093085250000] |
| 02920396 | TONCOIN[0.098620000000000],USD[0.004846822254080],USDT[0.0050880800000000] |
| 02920398 | ATLAS[672.000000000000000] |
| 02920399 | ATLAS[0.000000008106300],BAO[1.000000000000000],BTC[0.000000020128245] |
| 02920400 | GBP[10.000000001584283],USDT[12.380670760000000] |
| 02920402 | BTC[0.000000030000000],BUSD[4500.000000000000000],ETH[0.000235109220632.7],ETHW[0.000000092206327],FTT[39.003064374138000],GRT[41.984230000000000],LUNA2[0.281514802131000],LUNA2_LOCKED[0.656867871572000],LUNC[329.937300000000000],MNGO[500.1022741744326900],TRX[20.000000000000000],US D877.8011012383800976],USD[T16.00915630558499026],USTC[0.979100000000000] |
| 02920406 | BRZ[0.000000005840000],BTC[0.000000116908589],ETH[0.000000060000000],ETHW[0.000000083003751],FTT[0.000000058952663],USD[0.000000042636390],USDT[0.000000037054080] |
| 02920408 | EUR[0.003311300728126],TRYB[0.020000000000000],USD[0.000536399714996,1] |
| 02920409 | EUR[0.000000033225118],FTT[0.013367233393200],LUNA2[0.005269303853000],LUNA2_LOCKED[0.012295042320000] |
| 02920411 | ATLAS[5.265464480000000],BUSD[15.677054800000000],DEFIBEAR[200.000000000000000],USD[0.000000045760088],USDT[0.000000069506484] |
| 02920412 | ATLAS[2906.959795940000000],USD[0.0069863750246810] |
| 02920415 | FTT[4.267369612447000],LUNA2[9.475804086000000],LUNA2_LOCKED[22.110209530000000],LUNC[2063376.290000000000000],USDT[0.000000536910092] |
| 02920420 | BAO[4.000000000000000],SOL[0.001201240000000],TRX[1.000000000000000],USD[0.000000073007683],USDT[4.981269909438796] |
| 02920422 | BTC[0.000232730000000],ETH[0.003227850000000],ETHW[0.003227850000000],LTC[0.078234940000000],USD[28.216898391864458,3],USDT[0.000000052783919] |
| 02920428 | BRL[13.300000000000000],BTC[0.001154527347473,4],BTC[0.000000030000000],ETH[0.000000030000000],ETHW[0.0013659730000000] |
| 02920434 | USDT[0.000000006000000] |
| 02920435 | STARS[3.999200000000000],USD[0.2790000000000000] |
| 02920439 | USD[26.462158470000000] |
| 02920440 | TRX[0.000777000000000],USD[-2.529981509300000],USDT[6.161766000000000] |
| 02920441 | BTC[0.000000081590000],ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[-0.7066651354000000] |
| 02920444 | ATLAS[10355.641887360000000],USD[0.000000004242688] |
| 02920445 | USD[2.000000000000000] |
| 02920447 | USDT[0.000000039521152] |
| 02920448 | ETH[0.084689558800000],ETHW[0.084689558800000],SPELL[0.000000080000000],TRX[0.236140000000000],USD[0.087122583714232] |
| 02920451 | USD[0.000000072779752],CRO[0.000000098658526],FTT[0.000000031110625],USD[0.000000122355872],USDT[0.000000049730000] |
| 02920455 | BTC[0.000000061012102],CRV[0.000000015850000],ETH[0.000000100000000],EUR[0.001505397254842],FTT[0.082787708903086],SHIB[0.000000057298220],USD[0.000000011923251.1],USDT[865.9354144018937523] |
| 02920459 | TRX[0.000000030000000],USDT[0.000017277016709] |
| 02920465 | USD[0.016785747500000] |
| 02920469 | BNB[0.009000000000000],USDT[0.1346931315000000] |
| 02920471 | MBS[26.350713940000000],SOL[0.000000009327001],STARS[0.000000018926191],USD[0.214652626230250.0],USDT[0.000000054224868] |
| 02920481 | ATLAS[1090.000000000000000],TRX[0.000035000000000],USD[0.1987621380000000],USDT[0.000000122508342] |
| 02920484 | USD[0.000000048908874] |
| 02920485 | ATLAS[459.954000000000000],USD[0.247281791000000],USDT[0.0000000499681176] |
| 02920486 | AKRO[616.882770000000000],MATICBULL[0.796618000000000],STARS[0.964470000000000],USD[0.918188003719747.5],USDT[0.0034330100000000] |
| 02920487 | USD[0.002650421425000] |
| 02920490 | GBP[0.947370038305060.7],USD[0.000000170249920] |
| 02920493 | ATLAS[1109.866000000000000],FTT[0.001124377873960.0],USD[0.5013402785000000] |
| 02920498 | USD[-0.0032124755347779],USDT[0.0064654800000000] |
| 02920499 | BCH[0.000000010000000],BTC[0.000000031550742],ROOK[0.0000000014000000],SOL[0.000000030000000],USD[0.000000806660373] |
| 02920503 | 1INCH[2.000000000000000],ADABULL[0.105000000000000],BAO[2000.000000000000000],BICO[3.000000000000000],CQT[30.000000000000000],DENT[1400.000000000000000],GRT[15.000000000000000],JST[49.990500000000000],MER[20.000000000000000],ORBS[10.000000000000000],RSR[100.000000000000000],SHIB[6999 62.000000000000000],SOS[599924.000000000000000],SPELL[100.000000000000000],TRX[100.000000000000000],USDI44.634421081750000],XRPI5.000000000000000] |
| 02920504 | USD[4.010793000000000] |
| 02920512 | ATLAS[150.000000000000000],SOL[2.135147200000000],TRX[0.000020000000000],USD[0.117441205350000] |
| 02920514 | BAO[1.000000000000000],ETH[1.150226555599980],ETHW[1.149743555599980],NFT (31592696562929183.6)[1],NFT (32153626766266641.1)[1],NFT (43960666702684099.0)[1],NFT (44862941287648988.0)[1],NFT (49215448178105004.5)[1],NFT (54251552847848231.0)[1],RSRI1.000000000000000],USDI[0.805596087243668.7],USDTI[50.5534432600000000] |
| 02920516 | EUL[26.900000000000000],USDI0.2391853202353184] |
| 02920517 | BAO[1.000000000000000],SOL[0.768654990000000],USD[0.000000234218690.2] |
| 02920518 | BAO[1.000000000000000],SOL[0.768654990000000],USD[0.000000234218690.2] |
| 02920526 | ALGO[53.027196200467280.0],AVAX[0.205894495745053.1],BNB[0.061288002116351.27],BTC[0.002509973921190.0],CHZ[69.987400000000000],ETH[0.039935157864760.0],ETHW[1.540290690853890.0],FTT[34.507010633609375.5],MATIC[10.143582297414440.0],POLIS[57.393844000000000],SAND[9.998200000000000],SWEAT[199.964000000 00000000],USD[902.902293060826530400000000000],USDT[0.0000001534038660] |
| 02920527 | BAO[1.000000000000000],ETH[0.000886940000000],ETHW[0.000886940000000],IMX[623.070712090000000] |
| 02920528 | STARS[3.000000000000000],USD[0.015798539000000],XRPBULL[580.000000000000000] |
| 02920529 | TRX[0.000016000000000],USD[0.000000031000000] |
| 02920530 | USD[0.003994199500000] |
| 02920533 | USD[25.000000000000000] |
| 02920540 | LUNA2[0.000000045198185.3],LUNA2_LOCKED[0.000000105462432.3],LUNC[0.009842000000000],USD[0.000000060581957.6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02920547 | FTT[2.99943000000000000],USD[2.920000000000000000] |
| 02920550 | ATLAS[3.543800000000000000],CQT[100902.445010000000000000],MASK[0.927040000000000000],USD[0.931336612800000000],USDT[0.000000067638200],XRP[0.616176000000000000] |
| 02920552 | USDT[0.000000012150111] |
| 02920557 | BAO[1.000000000000000000],SGD[0.005260442438131000],USD[37.496925199121973700],USDC[85.610000000000000000] |
| 02920561 | CRO[80.000000000000000000],DFL[0.000000099633046],ETH[0.064000000000000000],ETHW[0.064000000000000000],EUR[0.000000011816973400],FTT[15.849180580934224200],SOL[0.000000100000000],USD[0.000000399509883700],USDT[0.000000036988019] |
| 02920563 | USD[1.346338500000000000] |
| 02920566 | FTM[0.000000087908694] |
| 02920567 | GENE[1.000000000000000000],USD[0.059149700000000000] |
| 02920570 | USD[0.005364523981600000] |
| 02920571 | IMX[4.105253873288397000],KIN[1.000000000000000000] |
| 02920574 | BNB[0.025644429864000000],SOL[0.002000000000000000],USD[0.000000582765577000] |
| 02920579 | 1INCH[0.664531543128100000],USD[0.000000000600000000],USDT[0.607289120000000000] |
| 02920580 | USD[0.951025371200000000],USDT[0.092102840000000000] |
| 02920582 | SOL[0.000000060000000000],STARS[0.000000009476972],USD[0.000000067643545] |
| 02920584 | USD[0.007554250000000000] |
| 02920588 | BTC[0.043929030000000000],USDT[11.047375719895299600] |
| 02920591 | LUNA2[0.000000004770000000],LUNA2_LOCKED[0.160107231100000000],USD[0.000072194967000000] |
| 02920593 | SOL[0.175506729898322300],USD[0.000017432463552000] |
| 02920594 | TONCOIN[54.589080000000000000],USD[0.075058515000000000] |
| 02920597 | STARS[1.000000000000000000],USD[4.380774190000000000] |
| 02920599 | BCH[0.000000012854707],BNB[0.000000009233946],BTC[0.000000077954093],BUSD[1500.000000000000000000],ETH[0.000000109068172],FTT[127.007465401359686],LTC[0.000000146903953],LUNA2[0.006232542930000000],LUNA2_LOCKED[0.014542608020000000],RUNE[0.000000056268825],TRX[0.999418000000000000],USD[1759.891358229036529300],USDC[7000.000000000000000000],USDT[0.000000125427046],USTC[0.000000016064425] |
| 02920600 | USD[0.000000009600000000] |
| 02920601 | USD[1.456209346050000000],USDT[0.001580000000000000] |
| 02920602 | BTC[0.008699160000000000],SOL[0.430000000000000000],USD[-13.578272230000000000000000000] |
| 02920608 | HT[0.056543285212230000],NFT [513706026860831327](1),SAND[0.991070000000000000],USD[-0.209765739948787000],USDT[0.009363979000000000] |
| 02920609 | AKRO[1.000000000000000000],ETH[0.539788620000000000],ETHW[0.539561840000000000],TONCOIN[5.694329550000000000],USDT[0.000506635794087] |
| 02920626 | DFL[6766.037560070000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000] |
| 02920639 | BNB[0.000000010000000000],ETH[0.000000004000000000],SOL[0.000000033542178],TRX[0.000020000000000000],USD[12690.923482368517258700000000000],USDT[0.000000109355736],XRP[0.000000017875135] |
| 02920644 | GBP[0.000000014410099],KIN[1.000000000000000000] |
| 02920646 | USD[30.866382749702700000],USDT[0.000000010000000] |
| 02920648 | USD[0.000001970362990] |
| 02920649 | USD[3.882431594100000],USDT[0.003539739625000000] |
| 02920651 | CEL[0.068500000000000000],USD[0.000000118186242] |
| 02920652 | BICO[0.987200000000000000],FTT[0.018104773081600000],POLIS[167.775440000000000000],TLM[0.919800000000000000],USD[0.072234591000000000] |
| 02920664 | USDT[0.000000757599381800] |
| 02920665 | STARS[2.415008790000000000],USD[0.000001326918154800] |
| 02920666 | MBS[342.267492367580000000],USD[0.592907832000000000] |
| 02920676 | CRO[0.000000035355436],EUR[0.000000022013576],FTT[0.000000056532244],USD[0.000000043523050],USDT[0.000000009567414] |
| 02920680 | BTC[0.000000004400000000],USD[0.000000009727840000] |
| 02920681 | SOL[0.045014488718180000],USDT[0.000000592308957800] |
| 02920684 | USDT[7.119126800000000000] |
| 02920688 | BOBA[100.000000000000000000],ENJ[200.000000000000000000],FTT[0.011047960000000000],MBS[18.996390000000000000],TULIP[19.998100000000000000],USD[1491.344670812250000000],USDT[2267.350000007563994000] |
| 02920689 | AKRO[3.000000000000000000],BAO[3.000000000000000000],BNB[0.000149450000000000],CRO[0.069788130000000000],DENT[1.184663940000000000],DFL[0.027165540000000000],EUR[0.450280378066593],KIN[2.000000000000000000],SAND[0.005392480000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000134363332] |
| 02920690 | BTC[0.077044480000000000],FTT[2.566017590000000000],GBP[0.817191061159950] |
| 02920694 | ATLAS[4683.070281747149930],FTT[0.000000009530480],USDT[0.080000000980020025] |
| 02920697 | BTC[0.007007379552850000],ETH[0.003099050000000000],ETHW[0.003990500000000000],FTT[0.108948532171559600],USD[0.007152045550000000],USDC[2.250000000000000000],USDT[0.000000005000000000] |
| 02920698 | CRV[8.431490185624764] |
| 02920699 | BTC[0.000000037672318],POLIS[0.075579600000000000],TRX[82.780375520000000000],USD[0.048816865885461400] |
| 02920702 | ATLAS[0.000000004903350000],BAO[0.000000266580892],CAD[0.158037292638340200],GALA[0.000000039340000000],KIN[0.000000100000000000],SHIB[0.000000012712320],USD[0.000000080447753] |
| 02920704 | USD[30.000000000000000000] |
| 02920714 | ATLAS[66.291243621310893600],STARS[0.000000001000000],USDT[0.000000036858128000] |
| 02920716 | BUSD[51.824706710000000000],MBS[849.830000000000000000],USD[0.000000050000000000] |
| 02920717 | USD[0.000000059124580],USDT[0.000000065661600] |
| 02920721 | ATLAS[50.000000000000000000],USD[0.104496697500000000] |
| 02920722 | TRX[0.000077000000000000],USD[0.000000001122100],USDT[0.000000127148226] |
| 02920726 | BNB[0.000000079000000],USD[0.000000132314822],USDT[0.000000009043426] |
| 02920731 | BNB[0.000087740000000000],BTC[0.000001880212000],CRO[50.000000000000000000],LINA[750.000000000000000000],STMX[499.902000000000000000],TLM[98.980000000000000000],USD[0.630199926135491800],USDT[0.094378549072896000] |
| 02920732 | ATLAS[1804.071377906415016000],MBS[330.641209232000000000],USD[0.067608242090000000] |
| 02920734 | ATLAS[16347.914587653874975000],MBS[6574.207754340000000000],STARS[2054.260090460000000000],USD[179.996260003763139800] |
| 02920735 | ATLAS[28463.815074480000000000],MATIC[97.000000000000000000],USD[0.418957086589987700],USDT[0.000000007123191700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02920738 | BNB[0.0089522900000000],POLIS[5.500000000000000],USD[0.0435443248250000] |
| 02920740 | ATLAS[525.426879310000000],KIN2.000000000000000],USD[0.000000001516460] |
| 02920744 | USD[0.0655529851917499],USDT[0.0086090000000000] |
| 02920745 | USD[43.296009508616798],USDT[40.2463371237000000] |
| 02920749 | AVAX[0.000000008870803],BNB[0.000000001652702],ETH[0.000000009976350],FTM[0.000000076578774],MATIC[0.000000112196470],NFLX[0.0000000846340711],SOL[0.000000025624313],USD[0.0221712570007263] |
| 02920756 | USD[88.5051115250000000] |
| 02920757 | USD[30.0000000000000000] |
| 02920764 | ATLAS[800.000000000000000],BNB[0.0029374200000000],USD[1.5832183235459110] |
| 02920769 | BTC[0.0000013641421115],ETH[0.0000001000000000],USD[0.000000127181642],USDT[102.2589188136000000] |
| 02920770 | BAO[1.000000000000000],GBP[29.830472751783292],UBXT[1.000000000000000] |
| 02920775 | LUNA2[0.1731085696000000],LUNA2_LOCKED[0.4039199957000000],TONCOIN[0.000000008676621],USDT[0.000000008000000],USTC[24.5043547100000000] |
| 02920778 | AVAX[0.000000046200000],BNB[0.000000015318156],ENS[0.000000039417165],ETH[0.000000064729300],GALA[0.000000019597960],HT[0.000000046122804],INDI[0.000000062290002],LTC[0.0007093872000000],MATIC[0.000000069842173],SOL[0.000000127232850],TRX[0.000000053000000],USD[0.000020774246538],USDT[0.000001471420910],WRX[0.000000001321398] |
| 02920782 | BTC[0.000000036939274],ETH[0.000128408285152],ETHW[0.000128408285152],FTT[0.0652238076189550],USD[2.5642199610612832] |
| 02920784 | ATLAS[99.980000000000000],TRX[0.000003000000000],USD[0.917825440000000],USD[0.000000022927120] |
| 02920786 | ATLAS[0.000002520000000],BTC[0.000000029108564],USD[0.000000054372875],USDT[0.000000051819376] |
| 02920788 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],KIN[10.000000000000000],SPELL[22768.891196940000000],UBXT[1.000000000000000],USD[0.000000009129623] |
| 02920789 | BTC[0.000002797535328],ETH[0.000658226790498],ETHW[0.000658226790498],EUR[0.247084664813780],FTT[0.000100000000000],USD[1.3972871561790475] |
| 02920794 | BTC[0.1043587300000000],ETH[0.3380599500000000],ETHW[0.3380599500000000],LUNA2[18.957154202100000],LUNA2_LOCKED[44.233359812000000],LUNC[4127960.240000000000000],USD[17073.283777970072015],USDT[9.8050253141046161] |
| 02920800 | STARS[6.000000000000000],USD[6.6821231800000000] |
| 02920804 | APE[6.594167020000000],BTC[0.028851850000000],ETH[0.283816907630574],ETHW[0.246634640000000],MATIC[10.374780330000000],SOL[0.653922540000000],SRM[23.500000000000000],USD[213.424464189291664800000000] |
| 02920805 | BNB[1.000000000036000],DENT[1.000000000000000],ETH[0.000000076102900],KIN[1.000000000000000],NFT[3210983175435784535],[1],NFT[40401422023970822],[1],NFT[41442691818664786],[1],NFT[56011348881254193],[1],RSRI[1.000000000000000],SOL[0.000000004487700],TRX[0.000024000000000],USDI[0.000000084156434],USDTI[0.000015859045094] |
| 02920816 | STARS[0.000000000954423] |
| 02920817 | IMX[0.500000000935200],PRISM[7910.827826000000000],STARS[80.000000091988356],USD[0.0194312380389338] |
| 02920832 | USD[0.7163833743800000] |
| 02920833 | ATLAS[0.168104150000000],BAT[1.009500270000000],BTC[0.000000062996322],DENT[1.000000000000000],ETH[0.000000083324378],EUR[0.000000012158692],GRT[1.000173470000000],KIN[1.000000000000000],RSR[1.000000000000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USDT[0.000000068949752] |
| 02920838 | USD[0.0004601696948628],USDT[1.4763039600000000] |
| 02920843 | ETHW[0.0004670850000000],FTT[0.0643810700000000],FXS[0.030960000000000],LUNA2[0.500000000000000],TRX[0.000560000000000],USD[837.455497445437000],USDC[25000.000000000000000],USDT[0.000000257736874] |
| 02920845 | ATLAS[7868.918756290000000],BAO[5.000000000000000],DENT[16954.595348470000000],EUR[0.000000094685747],FTM[59.837945800000000],HNT[2.061813240000000],KIN[540106.487671510000000],TOMO[1.026162660000000],UBXT[1.000000000000000],UNI[30.473062030000000],USDT[0.000000011665087] |
| 02920849 | NFT [357639877968403863],[1],NFT [377272567923107013],[1],NFT [439069424230346239],[1],USD[0.0054647000000000] |
| 02920850 | BTC[0.0192985600000000],ETH[0.372000000000000],ETHW[0.372000000000000],EUR[0.000000011000000],LINK[22.300000000000000],SOL[2.630000000000000],USD[0.220888941095144],XRP[623.000000000000000] |
| 02920852 | BNB[0.000000100000000],FTT[0.7580365672000000],SOL[0.000000005846189],USD[-1.1265178443387727],USDT[0.000000281400569] |
| 02920858 | USD[0.000000948587536],USDT[0.000000755105734],XRP[16.448620680000000] |
| 02920860 | SOL[0.000000054150200],STARS[0.000000004568416],USD[0.0007869177795608],USDT[0.000000170207409] |
| 02920861 | BTC[0.001076050000000],EUR[0.000071555116847],KIN[1.000000000000000],USD[0.000000005229962],USDT[0.000000059126542] |
| 02920866 | TRX[0.000008000000000],USD[0.000000014180922],USDT[0.000000051913613] |
| 02920868 | DFL[150.000000000000000],FTT[0.400000000000000],GALA[12.343914770000000],MANA[2.000000000000000],SAND[1.000000000000000],USD[0.000000140985104] |
| 02920873 | USDT[0.000000020000000] |
| 02920876 | USD[248.688908620000000] |
| 02920877 | BNB[0.000000046144140],CRO[0.000012120000000],DFL[0.000235700000000],ETH[0.000876136640894],ETHW[0.000862486640894],GALA[0.000042600000000],HXRO[0.003768800000000],MANA[0.000007520000000],SLRS[0.000034820000000],SPELL[0.018943290000000],STMX[0.001470290000000],USD[0.000000007965961],USDT[0.000001865714800] |
| 02920881 | USD[0.000000011887666],USDT[0.000000097497176] |
| 02920884 | AURY[58.000000000000000],GOG[1398.807600000000000],USD[0.4439298050000000] |
| 02920887 | USD[0.007723190343294],USDT[4.4175222000000000] |
| 02920890 | ATLAS[310.000000000000000],USD[0.230357353937500],USD[0.0055830005416968] |
| 02920891 | ATLAS[1.087100000000000],AURY[0.880680000000000],ETH[0.000528450000000],ETHW[0.000528450000000],MANA[0.585300000000000],SAND[0.992740000000000],USD[5.6531806884684000] |
| 02920892 | BTC[0.001413820000000],SOL[0.627948980000000],USD[0.001387736328014] |
| 02920894 | BTC[0.000054650000000],TRX[0.224562000000000],USD[-0.414331958140947],USD[0.000000019917650] |
| 02920901 | ATLAS[1730.000000000000000],AURY[11.000000000000000],USD[0.624439287100000] |
| 02920903 | SHIB[20000.000000000000000],STARS[3.999800000000000],USD[3.540671070000000] |
| 02920909 | BTC[0.000000003422752],EUR[0.000000026836515],USD[0.0196111456318900] |
| 02920910 | AMPL[0.156889588208768],ATLAS[99.980000000000000],BNB[0.040000000000000],CRO[30.000000000000000],FTM[10.000000000000000],POLIS[3.599280000000000],USD[0.8377651935000000],USDT[0.000000019357520] |
| 02920911 | USD[0.0057065673713774],USDT[0.000000080101111] |
| 02920912 | USD[25.0000000000000000] |
| 02920921 | NFT [508025135352423852],[1],NFT [536072743526103648],[1],SRM[1.439848330000000],SRM_LOCKED[7.837244430000000],TRX[0.000001000000000],USDC[19.062142580000000],USDT[0.000000257595450] |
| 02920922 | ATLAS[1299.740000000000000],USD[1.529886182800000],USD[0.002984110000000],XRP[0.450000000000000] |
| 02920925 | USD[123.350423050016497],USDT[0.000000596756504] |
| 02920930 | MATIC[30.000000000000000],USD[2.969719349400000],USDT[0.008000000000000] |
| 02920932 | BOBA[38.078449290223487],CRO[0.000000078382316],KIN2.000000000000000] |
| 02920934 | BULL[0.000100989261238],MCB[0.009948000000000],PTU[0.629579688800000],USD[0.000000007938031],USDT[0.003310250000000],USTC[15.992189000000000] |
| 02920936 | ATLAS[261.159723000000000] |
| 02920938 | STARS[0.018301410000000],USDT[0.5601011492883578] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02920940 | USDT[0.0000000040700055] |
| 02920944 | TRX[0.0000060000000000],USD[0.0000000027336471],USDT[0.0000000035718832] |
| 02920951 | FTT[2.9994000000000000],MBS[256.9501420000000000],RAY[2.3976214600000000],SOL[1.0415401100000000],SRM[5.0898959600000000],SRM_LOCKED[0.0773285000000000],USD[0.2080500000000000] |
| 02920952 | USD[0.4568860500000000],USDT[0.0000000061000000] |
| 02920953 | KIN[1.0000000000000000],SPELL[0.6045990300000000],USDT[0.0000000001268880] |
| 02920955 | USD[0.0000000120058119] |
| 02920957 | DFL[149.9715000000000000],USD[0.0000000083553390],USDT[2.2568141800000000] |
| 02920966 | ATLAS[2529.5446000000000000],USD[1.9834060000000000] |
| 02920967 | USD[0.9833966979690000],USDT[0.0000000000090573] |
| 02920969 | ATLAS[309.9380000000000000],USD[1.5296792800000000],USDT[0.0000000014964652] |
| 02920973 | USD[0.0000000069238408],USDT[0.0000001505403172] |
| 02920976 | USD[10.0000000000000000] |
| 02920978 | USD[15.0000000000000000] |
| 02920983 | BTC[0.0000000042276500],FTT[0.0879234684728045],TRX[0.0002900000000000],USD[0.0000000063726990],USDT[0.0000000007000000] |
| 02920990 | 1INCH[0.0000000100000000],BAO[1.0000000000000000],CEL[9.1644154096979028],CONV[0.0000003580000000],DOGE[0.0000000421736190],FTM[0.0000000534791680],JOE[0.0001458997268176],LTC[0.0001071700000000],RUNE[0.0188981278872715],SKL[0.0000000068355310],SPELL[0.0000000079778492],SUSHI[0.0000000100000000],USD[0.0000000051919727],USDT[0.0000000212836797] |
| 02920991 | FTT[0.0592497545358574],GODS[0.0889000000000000],USD[0.0000000067000000],USDT[0.0000000050000000] |
| 02920994 | FTT[25.1464964700000000],USD[40645.2924695200000000],USDT[0.0000001055600009] |
| 02920995 | BTC[0.0140000000000000],ETH[0.2898820500000000],ETHW[0.2898820500000000],OMG[20.3445297600000000],SOL[0.1816033800000000],USD[363.8175120511000000],USDT[0.0084263700000000],XRP[791.8000000000000000] |
| 02920998 | GODS[88.8822000000000000],GOG[229.9540000000000000],TRX[0.0007770000000000],USD[0.1808360000000000] |
| 02920999 | USD[0.0000000126340440],USDT[0.0000000966172680] |
| 02921009 | AVAX[2.6773100000000000],BNB[0.0009372800000000],BTC[0.0128000000000000],LTC[0.0087140000000000],RUNE[2.5611000000000000],SOL[1.7296800000000000],USD[178.9666001145000000] |
| 02921012 | SOL[0.0000000060000000] |
| 02921014 | AURY[16.9967700000000000],BTC[0.0048000000000000],USD[5.2907113850000000] |
| 02921018 | USD[4.2023302700000000] |
| 02921020 | LUNA2[1.0564155530000000],LUNA2_LOCKED[2.4649696230000000],LUNC[230036.7107400000000000],STARS[5001.0362618800000000],USD[4.7715445887636954],USDT[0.0080105257076555] |
| 02921022 | ATLAS[120260.3993000000000000],USD[0.1037647111756201] |
| 02921025 | IMX[7.3000000000000000],USD[0.0406057850000000],USDT[0.0000000026811994] |
| 02921026 | HT[0.0000000080000000],USD[0.0138861843063193],USDT[0.0000000062402160] |
| 02921028 | AURY[8.6039230000000000],LEO[0.6490791900000000],USD[244.7435477149217],USDT[0.0000000123040882] |
| 02921029 | ALICE[0.9998254000000000],ATLAS[999.8280640000000000],AVAX[11.1980444800000000],BAO[116979.5718000000000000],BTC[0.0000000097200000],ETH[0.5508742498000000],ETHW[0.2979184236000000],FTM[14.9973810000000000],FTT[25.0060730600000000],GAR[50.9910954000000000],GBP[0.0000000042346526],GODS[23.9958096000000000],IMX[44.2922652000000000],JOE[206.9638578000000000],LUNA2[0.0039139835520000],LUNA2_LOCKED[0.0091326282870000],LUNC[30.1247393020000000],MER[186.9673498000000000],MSOL[3.0882939900000000],PORT[4.9991270000000000],SOL[10.5395565200000000],SRM[80.8952000000000000],USD[0.8374054546024457],USDT[0.5344600000000000] |
| 02921030 | USD[25.0000000000000000] |
| 02921031 | USD[0.0037433700000000],USDC[180.9801514900000000] |
| 02921033 | USD[25.0000000000000000] |
| 02921035 | USD[0.0000000074276154] |
| 02921037 | 1INCH[77.0501226020000000],AKRO[4.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],ENJ[83.2595468700000000],EUR[0.2180042399525455],KIN[2.0000000000000000],LINK[7.6561461200000000],LUNA2[0.0589083749700000],LUNA2_LOCKED[0.1374528749000000],LUNC[0.1899224800000000],RSR[1.0000000000000000],SOL[5.5153906300000000],TRX[2.0000000000000000],XRP[400.2651158400000000] |
| 02921040 | APE[0.0009166700000000],BTC[0.0000388000000000],GALA[0.0000069000000000],LUNA2[2.2466436230000000],LUNA2_LOCKED[5.2398351210000000],LUNC[0.0088913561007260],MATIC[0.0993668088000000],SHIB[0.9773495100000000],SOL[0.0000000046158110],USD[0.0036402877292487],XRP[42.7067673030821419] |
| 02921045 | DOGE[821.0500090538000000],USD[0.5526362975000000],USDT[0.0000000039104702] |
| 02921046 | ATLAS[40.0000000000000000],USD[1.6533435710000000],USDT[0.0000000008062140] |
| 02921048 | USD[8.6055731047500000],USDT[0.0000000019942826] |
| 02921049 | ETH[0.0000001173908830],FTM[0.0000000087000680],LUNA2[0.5257710129000000],LUNA2_LOCKED[1.2267990300000000],MATIC[0.0000000626793944],TRX[0.0000000047512415],USD[1672.0546444738947831000000000] |
| 02921051 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BTC[0.0000000500000000],ETH[1.0000000000000000],GBP[8240.0016499002654593],KIN[2.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0120521675969240] |
| 02921063 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BTC[0.0000000500000000],ETH[1.0000000000000000],GBP[8240.0016499002654593],KIN[2.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0120521675969240] |
| 02921064 | CRO[120.0000000000000000],USD[4.0459829837500000] |
| 02921069 | USD[0.0233096380000000] |
| 02921073 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],EUR[0.0000087066252255],FTT[1.1040300000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001362316371],USDT[0.0000000029659907] |
| 02921079 | IMX[2.6000000000000000],USD[0.5843194000000000] |
| 02921080 | SOL[0.0047140400000000],USD[5.2270596850000000] |
| 02921086 | USD[0.0474994104846480],USDT[0.0948362858658688] |
| 02921090 | ATLAS[814.0376258300000000],USDT[0.0000000016216516] |
| 02921096 | USD[25.0000000000000000] |
| 02921097 | ATLAS[1019.8062000000000000],SOL[0.0089850000000000],USD[1.6769785953750000] |
| 02921098 | ATLAS[449.9100000000000000],USD[1.7276460100000000],USDT[0.0000000010060415] |
| 02921100 | BTC[0.0164986000000000],EUR[153.4078082800000000] |
| 02921101 | BTT[179.7939710000000000] |
| 02921107 | FTT[0.0248523100000000],USDT[0.0000000070102010] |
| 02921112 | USD[0.0023448899902050],USDT[0.0000000039375000] |
| 02921120 | APT[0.0006001872500000],AURY[0.0006697480000000],ETH[0.0009171150000000],USD[0.1677199695268024],USDT[0.0019818967338524] |
| 02921128 | BTC[0.0040000000000000],USD[5.1275567790000000],USDT[0.0042390000000000] |
| 02921128 | BAO[2.0000000000000000],GBP[0.0003424560522060],KIN[1.0000000000000000],MATIC[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000021516640],UBXT[1.0000000000000000],USD[3.3773736114085193],USDT[0.0000000123162056] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02921131 | POLIS[16.600000000000000000],USD[0.630903656100000000],USDT[0.004606000000000000] |
| 02921133 | SOL[0.020811400000000000],USD[0.030017036372484835] |
| 02921139 | BAO[1.000000000000000000],GBP[0.000000000002778],SHIB[349528.137015020000000000] |
| 02921140 | USDT[0.532397288100000000] |
| 02921142 | ATLAS[1820.000000000000000000],CRO[140.000000000000000000],USD[3.848130121000000000] |
| 02921146 | REAL[0.845878740000000000],SOL[0.000000002740000],USD[0.000004156778320],USDT[0.000000079145975] |
| 02921148 | ROOK[1.562215800000000000],TRX[0.000001000000000],USDT[3.140243865000000000] |
| 02921152 | EUR[0.000000040495430],TRX[0.000001000000000],USD[0.000000107080674],USDT[0.000000000611890] |
| 02921154 | AKRO[1.000000000000000000],ATLAS[0.000000492400000],AUD[5.088136107879062],BAO[3.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],SOL[0.000049920000000],UBXT[1.000000000000000000] |
| 02921163 | EUR[0.000000056809728],USD[0.000001625264699],USDT[0.000000087619155] |
| 02921165 | 1INCH[0.000000375000000],BTC[0.000000070000000],ETHBULL[0.000000000000000],FTT[0.000000002880000],LTC[0.000000093011570],USD[6.092560556146729],USDT[0.000000016192814 8] |
| 02921166 | LUNA2[0.007763666930000],LUNA2_LOCKED[0.018115222280000],LUNC[1690.554768000000000],USD[0.459011262472126 1],USDT[0.000000039205059] |
| 02921167 | USD[49.062142580000000] |
| 02921172 | USD[1.088816894000000000],USDT[0.000000005353341] |
| 02921174 | POLIS[11.300000000000000000],USD[0.375305603625000 0] |
| 02921182 | BNB[0.000000044623739],BTC[0.000000003000000],ETH[0.000791628367617 0],ETHW[0.000580660535459],FTT[25.020050000000000],LUNA2[0.611486487200000 0],LUNA2_LOCKED[1.426801803000000 0],LUNC[133152.470000000000000],SRM[4.186922300000000 0],SRM_LOCKED[39.853112840000000 0],USD[0.005540726782366 7],USDT[0.000000071002248] |
| 02921202 | BNB[0.000000094139992],BTC[0.000000061138660],GBP[0.054246852469010 7],MBS[0.337434000000000],SOL[0.000000100000000],STARS[0.000000012077338],USD[0.000003812129145],USDT[0.000001595337 03] |
| 02921203 | USD[3.175416720000000 0] |
| 02921208 | BAO[3.000000000000000000],KIN[1.000000000000000000],USD[0.000000553034205] |
| 02921210 | USD[0.000000006000000],USDT[0.004244905000000] |
| 02921213 | USDT[0.000000034383200] |
| 02921214 | POLIS[0.816526330000000],SHIB[2814548.261602960000000 0],USD[0.000000069660051] |
| 02921217 | RAY[137.390890320000000 0] |
| 02921218 | BTC[0.000000063800000],USD[0.004593770518742] |
| 02921229 | USD[25.000000000000000000] |
| 02921233 | AKRO[12.000000000000000000],AUDIO[2.000000000000000000],BAO[42.000000000000000000],BTC[0.000003100000000],DENT[12.000000000000000000],ETH[0.000001800000000],ETHW[0.000001840000000],GRT[1.000000000000000000],HOLY[1.027691320000000 0],HXRO[1.000000000000000000],KIN[41.000000000000000000],LUNA2[0.213699021 00000],LUNA2_LOCKED[0.497498103800000 0],MATH[2.000000000000000000],RSRI[7.000000000000000000],TOMO[1.000000000000000000],TONCOIN[0.007416970000000 0],TRX[11.002941000000000 0],UBXT[14.000000000000000000],USD[0.000000089278297],USDT[0.000000016929184] |
| 02921248 | BAO[1.000000000000000000],BTC[0.000000062000000],DENT[1.000000000000000000],FIDA[1.035779690000000 0],KIN[4.000000000000000000],SOL[0.000089040000000],STARS[0.001715396076130 8],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000048756543483] |
| 02921250 | POLIS[0.000000005065000],USD[9.078049451098550 1] |
| 02921260 | USD[1.127990908062500 0] |
| 02921264 | USD[4.991570000000000] |
| 02921269 | FTT[5.000000000000000000],USD[0.000000005300000] |
| 02921270 | EUR[5.000000000000000000],IMX[2.000000000000000000],USD[-1.653751850000000000000 00] |
| 02921271 | IMX[417.501501970000000],USD[0.000000240410164] |
| 02921280 | USD[0.000000169339226] |
| 02921281 | ATLAS[660.000000000000000000],USD[9.810176635400000 0],USDT[0.000000090665440] |
| 02921282 | BTC[0.000000287275000],CREAM[0.000000775000000],POLIS[0.264107496463424 0],TRX[0.000000093507424],USD[0.080925619938300 0] |
| 02921283 | SOL[0.003268200000000],USD[0.624733860000000] |
| 02921284 | SOL[0.000000043124671],STARS[0.000000075415855],USD[0.000000899256575] |
| 02921291 | MBS[40.264704254842641 6],USD[0.000001319738723] |
| 02921294 | ATLAS[3897.094928260000000 0],DENT[1.000000000000000000],GBP[0.000000000727280],USD[72.824144170000000 0] |
| 02921296 | BTC[0.001500000000000],ENJ[21.000000000000000000],FIDA[13.000000000000000000],GBP[0.000000028975168],MATIC[20.000000000000000000],SOL[2.760000000000000],USD[6.073489713000000 0],USDT[0.000000176493130] |
| 02921301 | STARS[0.000000010465920] |
| 02921304 | MATICBULL[36.600000000000000000],MBS[6.000000000000000000],USD[0.029932100000000],USDT[0.000000037667472] |
| 02921308 | ETH[0.035602700000000],ETHW[0.035602700000000],EUR[0.000005454225907 5],TRX[1389.078541710000000],USD[0.000583315400000 0] |
| 02921315 | USD[0.000000136976040],USDT[0.000000075145024] |
| 02921318 | ETH[0.026400980000000],ETHW[0.026400980000000],USD[0.000025801658631] |
| 02921319 | AVAX[0.000000005145400],BCH[0.000000000603500],BNT[0.000000006075700],BTC[0.000500018251750],CEL[0.000000111312298],ETH[0.000000202554100],ETHW[0.000000096090000],FTT[150.030060823342132 2],KNC[0.000000033336700],LTC[0.000000099813900],LUNC[0.000000017873200],MATIC[0.000000057570400],M KR[0.000000005048200],OMG[0.000000162800100],SNX[0.000000007601860 0],TRX[0.000000034384400],UNI[0.000000025726792],USD[0.000000015773953 5],USDT[0.000000059619501],USTC[0.000000005016200] |
| 02921329 | AKRO[2.000000000000000000],ATLAS[0.010080461958261],BAO[9.000000000000000000],FTT[0.000001810878377],KIN[4.000000000000000000],LUNA2[0.060986447790000],LUNA2_LOCKED[0.014230771150000 0],LUNC[1327.992740550000000],SAND[0.000014296000000],SHIB[4697.544624060000000 0],UBXT[3.000000000000000000],USD[0.054116569758915],XRP[0.546188510000000 0] |
| 02921331 | BTC[0.000000017235000],ETH[0.000000099535320],ETHW[-0.000000100060825],FTT[0.000000034622608],LUNA2[0.000000002900000],LUNA2_LOCKED[0.627865450000000 0],USD[0.000147494481060],USDT[0.000013849216486 4] |
| 02921332 | LTC[0.000000008748288 8],SAND[0.000000070212828],SOL[0.000000119408100],TRX[0.000000082068580],USD[0.000000074666228] |
| 02921334 | USD[2.306631000000000 0] |
| 02921337 | USD[0.000001308492260] |
| 02921341 | BTC[0.000012570000000],USD[0.173004452002855 8],USDT[0.000000002500000] |
| 02921348 | USD[0.000000091000000],USDT[0.006440000000000] |
| 02921349 | MBS[14.672225880000000 0],USD[223.806515283244422 8] |
| 02921352 | USD[0.000000037061460],USDT[0.000000038880000] |
| 02921353 | FTT[0.044576313359160 0],GODS[2.700000000000000000],USD[0.000000077324328],USDT[0.000001172621675] |
| 02921362 | ATLAS[1709.569524177230698 8] |
| 02921363 | ALPHA[1.000000000000000000],SOL[5.816469450000000 0],USD[0.000000594400025 5] |
| 02921364 | STARS[13.972514236428948 3],USD[0.000000156000128 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02921370 | 1INCH[30.688519103403270],FTT[0.579653650000000],NFT (29484814110390359)[1],NFT (33856392359021177)[1],NFT (34837887587189515)[1],NFT (44966485552342469)[1],NFT (52485523522872373)[1],USD[2.938100699441059S],USDT[0.040000000000000] |
| 02921377 | BTC[0.005282480000000],USD[0.002273166867626A] |
| 02921378 | DENT[1.000000000000000],EUR[0.00001215033991S],KIN[4.000000000000000],UBXT[1.000000000000000],USDT[0.000000003977256] |
| 02921380 | ATLAS[1999.80000000000000],BTC[0.006997020000000],POLIS[19.99798000000000],SOL[3.009498000000000],USD[0.023408095750000],USDT[9.514966115000000] |
| 02921388 | ATLAS[0.000000003800955],BTC[0.000000000971356A],ETH[0.000000005909758Z],SAND[0.000000029328400],SOL[0.000000008873420],USD[0.000001230339744] |
| 02921393 | PRISM[1011.91283447000000],USD[0.000000000788992] |
| 02921399 | GENE[0.099202000000000],USD[0.000000079154270],USDT[0.000000039387206] |
| 02921401 | ETH[0.013479290000000],ETHW[0.213479290000000],GBP[0.000017298456408S],TRX[0.000010000000000],USDT[0.000194976114125] |
| 02921402 | USD[0.046615330607051S],USDT[0.000000097188212] |
| 02921403 | GBP[0.000000063331680] |
| 02921411 | RAY[0.000000031180000],SOL[0.000000073800000] |
| 02921416 | USD[0.822783304250000000000000] |
| 02921417 | USD[0.000004433822500] |
| 02921418 | BAO[1.000000000000000],STARS[0.000000050000000] |
| 02921420 | USD[0.000038951011920] |
| 02921425 | USD[8.435373373493788A] |
| 02921432 | BAO[2.000000000000000],DENT[2.000000000000000],KIN[1.000000000000000],MATIC[1.000036520000000],STARS[0.000475420000000],TOMO[1.000730400000000],USD[0.000000183332189] |
| 02921433 | USD[75.53523840000000000] |
| 02921434 | FTT[0.077830009488000],USD[0.006544650000000],USDT[0.000000031850765] |
| 02921440 | AKRO[1.000000000000000],ATLAS[956.20276236000000000],BAT[1.000000000000000],BNB[0.000130990000000],DENT[1.000000000000000],KIN[1.000000000000000],MBS[8878.96474357000000000],RSR[1.000000000000000],RUNE[1.000000000000000],USD[0.000000945696808],USDT[0.000000009319257] |
| 02921444 | ATLAS[390.00000000000000000],POLIS[5.300000000000000],USD[1.845563490750000] |
| 02921446 | CHZ[3.785365320000000],ENJ[0.022939120000000],ETH[0.005465000000000],IMX[0.087365000000000],SAND[0.782310488333000],USD[1.299902742987423S] |
| 02921448 | BNB[0.000274170000000],SOL[0.000000002236],TRX[0.001150000000000],USD[0.000000355678866],USDT[0.000000170950778] |
| 02921449 | BADGER[0.000000007000000],BCH[0.000000001192000],BICO[173.96078780000000000],BNBBULL[3.28926831200000],BTC[0.000000008010000],BULL[0.353165235350000],BUSD[0.374688770000000],CHF[0.000000010557023],COMP[0.000000007700000],EMB[884.00259300000000000],ETH[0.000000026706400],ETHBULL[2.2458576004500000],ETHW[0.000000027208000],EUR[0.000000008590000],FTT[150.00394771333686800],HNT[4.096094100000000],LINK[0.000000048430000],LINKBULL[286091.417950000000000],LTC[0.000000006465020],MANA[50.78599920000000000],MKR[0.000000014000000],PAXG[0.000000002500000],RAY[322.94816667429869020],SOL[0.849314383709076],SRM[262.37433783580000000],SRM_LOCKED[3.471644540000000],STEP[265.29246425000000],SUSHIBULL[155429337.86000000000],USD[7381.45089869270685700000000],USDT[0.000000105236401],XRP[0.000000074551025],XRPBEAR[510988267.5000000000000000] |
| 02921450 | CRO[10.00000000000000000],DFL[49.99000000000000000],GALA[10.00000000000000000],USD[0.000000000364086],USDT[0.000000088684859] |
| 02921454 | BNB[0.007516920000000],BOBA[1300.60000000000000000],ETH[0.006828800000000],ETHW[0.006828800000000],LUNA2[0.025595435650000],LUNA2_LOCKED[0.059722683170000],LUNC[5573.46000000000000000],USD[0.000010714386000] |
| 02921463 | USD[1.457525467500000] |
| 02921469 | USD[0.000000033185745],USDT[0.000000059148150] |
| 02921477 | ATLAS[1828.45581346000000000],BAO[1.000000000000000],GBP[0.000000094275531],RSR[1.000000000000000],USD[0.000000016878371] |
| 02921478 | BTC[0.496099810000000],ETH[2.000000000000000],ETHW[2.073417250000000],EUR[8005.42203556934380],FTT[25.095250210000000],TRX[99.98100000000000],USD[250.50339582510500000],USDT[441.25979398949500000] |
| 02921486 | USD[10.00000000000000000] |
| 02921487 | KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000017069350],USDT[0.000000087033672] |
| 02921488 | USD[-37.961147180000000],USDT[108.01891000000000] |
| 02921490 | USD[0.000000079005028] |
| 02921491 | GOG[0.639800000000000],PRISM[6.644000000000000],SLP[8.010000000000000],USD[0.000000139167548],USDT[0.000000059337759] |
| 02921496 | SLND[105.08888000000000000],USD[0.259893210000000],USDT[0.000000103785292] |
| 02921499 | FTT[10.69796700000000],SOL[1.490000000000000],USD[0.880305682653750] |
| 02921501 | BAO[2.000000000000000],KIN[2.000000000000000],USD[0.009062181701095] |
| 02921508 | USD[1.102017980000000],USDT[0.000000061918728] |
| 02921509 | BAO[1.000000000000000],BOBA[0.001156203320000],DENT[1.000000000000000],IMX[32.99783397852797S],KIN[1.000000000000000],MATIC[96.29868609357714A],USD[0.000000201924024] |
| 02921512 | USD[0.005024756300000] |
| 02921514 | USD[0.005508346500000] |
| 02921523 | AKRO[1.000000000000000],BAO[1.000000000000000],DFL[5232.12763152000000000],TRX[1.000000000000000],USDT[0.005030145653975T] |
| 02921526 | USD[323.77003375433879S],USDT[0.000000009494692B] |
| 02921528 | EUR[0.831148830000000],USD[0.000000102870758] |
| 02921529 | FTT[0.095317806344970],TRX[0.000023000000000],USD[3.52362773444598B0],USDT[0.000000157109678] |
| 02921530 | BAO[1.000000000000000],BTC[0.121000000000000],CAD[0.001180810326134A],DENT[1.000000000000000],RUNE[630.70995341000000000] |
| 02921539 | LUNA2[1.59343023400000000],LUNA2_LOCKED[3.71800388000000000],LUNC[346972.78834391000000000],SOL[0.000000060000000],STARS[0.000000003197600],USD[11.99999959000001985] |
| 02921540 | POLIS[24.10000000000000000],USD[0.005589601687500S],USDT[0.000000039562342] |
| 02921548 | SOL[0.220000000000000],USD[1.566347105000000] |
| 02921549 | ATLAS[20.00000000000000000],POLIS[10.70000000000000000],TRX[0.060174000000000],USD[0.157086760225000S] |
| 02921554 | USD[0.166535437846500],USDT[0.000000015887791] |
| 02921555 | LINA[97.15272214000000000],USD[0.000000001430240] |
| 02921559 | ATLAS[0.000000070000000],FTT[0.134922267714528S],POLIS[0.000000092000000] |
| 02921560 | BTC[0.000000060000000],LUNA2[0.423973118700000],LUNA2_LOCKED[0.989270610300000],LUNC[39231.03922120000000000],USD[0.370010100000000] |
| 02921566 | USD[0.000000053147660],USDT[0.000000079034211] |
| 02921568 | BNB[0.000000010000000],ETH[0.000000013484018],NFT (35923886582607719A)[1],NFT (36601604720705814Z)[1],NFT (38502611481413103Z)[1],NFT (50042579504591014)[1],USD[0.552563964875000D],USDT[0.000000044864663],XRP[0.048655000000000] |
| 02921571 | ATLAS[150.00000000000000000],COPE[15.00000000000000000],DFL[70.00000000000000000],POLIS[2.800000000000000],USD[1.204758298500000S],USDT[0.000000004488436] |
| 02921572 | BAO[1.000000000000000],CRO[0.067560680000000],GBP[0.004342055539040Z],KIN[1.000000000000000],RSR[1.000000000000000],XRP[0.105059440000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02921578 | BNB[0.000000010000000],USD[0.1000010039433031] |
| 02921581 | STARS[12.8929041900000000],USD[0.0000001225736037] |
| 02921589 | BTC[0.0087840000000000],ETH[0.0040000193901496],ETHW[0.0478699100000000],FTT[150.0463557900000000],KSHIB[0.0039000000000000],SOL[3.8134154200000000],USD[20.5036387924894670000000000],USDT[0.3092827815995227] |
| 02921593 | BRZ[1.0082608550000000],BTC[0.0000290300000000],TRX[0.0001230000000000],USD[0.0720584799900000],USDT[0.1845698619000000] |
| 02921596 | AVAX[0.0000000066306435],BTC[0.0000000028802189],EUR[0.0000000014541899],FTT[0.0000009543044435],USD[0.0000000164399497],USDT[0.0000000015553482] |
| 02921600 | EUR[500.0000000000000000] |
| 02921602 | BNB[0.0000000074967111],BTC[0.0000000045313707],ETH[0.0000000008230932],EUR[0.0000000113719593],FTT[0.0000000093471728],GALA[0.0000000088889180],KIN[126009.1821222700000000],USD[0.0000000018071902],USDT[0.0000000047453004] |
| 02921608 | BRZ[61.9268740300000000],CRO[9.9700000000000000],TRX[0.0000030000000000],USD[0.0000000014495588],USDT[0.0000000058706850] |
| 02921609 | TRX[0.0000020000000000] |
| 02921610 | IMX[1372.3383950000000000],USD[0.8174159330000000] |
| 02921612 | EUR[9.4691178700000000],USD[0.0084047509143435] |
| 02921623 | USD[0.0000000025000000],USDT[0.1266170000000000],XRP[0.7040000000000000] |
| 02921624 | POLIS[20.4778780000000000],USD[1.2320210036800000],USDT[0.0095811935000000],XRP[0.7040000000000000] |
| 02921636 | USD[25.0000000000000000] |
| 02921640 | IMX[12.3976440000000000],USD[114.4481508976871606],USDT[13.4474445100411840] |
| 02921641 | ATLAS[2.7857557400000000],MATIC[3.8720526700000000],USD[0.0022297021225000],USDT[0.0000000038328136] |
| 02921642 | GBP[0.0000000004273700],KIN[1.0000000000000000] |
| 02921643 | GALA[9.9060000000000000],USD[0.0000000081863268],USDT[0.0000000059880560] |
| 02921646 | CONV[2510.0000000000000000],USD[0.0098124045000000],USDT[0.0000000074940572] |
| 02921647 | STARS[3.0000000000000000],USD[8.5277921000000000] |
| 02921654 | BAO[1.0000000000000000],SOL[0.6789149300000000],USD[100.0100013175234970] |
| 02921659 | USD[0.0000000131180064] |
| 02921665 | BTC[0.0000000058363680],POLIS[37.3000000062163300],SAND[31.9597719724604372],USD[0.0327666061000000],USDT[0.0000007156211881] |
| 02921679 | AVAX[0.0008744400000000],ETH[0.0029798600000000],ETHW[0.0359889800000000],USD[1.1846939162842127],USDT[0.0145532345033120] |
| 02921680 | USD[0.0000001482921001],USDT[0.0002958612135276] |
| 02921681 | USD[0.0000000102714154],USDT[0.0000000055363614] |
| 02921683 | USD[25.0000000000000000] |
| 02921687 | USD[-57.6847089200000000000000000000],USDT[2307.7158490000000000] |
| 02921690 | USD[0.0000000080287359] |
| 02921705 | ATLAS[580.0000000000000000],USD[0.7990140190000000],USDT[0.0000890056937890] |
| 02921718 | USD[0.0000000175301880],USDT[310.8465319056057432] |
| 02921720 | ATLAS[108.3007616000000000],BAO[1.0000000000000000],USD[0.0000000007761272] |
| 02921724 | USD[25.0000000000000000] |
| 02921725 | BTC[0.0007998480000000],CRO[89.9829000000000000],DFL[19.9962000000000000],IMX[6.6987270000000000],POLIS[5.6989170000000000],USD[26.8108939900000000],USDT[0.0000000089368859] |
| 02921727 | BAO[2.0000000000000000],BTC[0.0000000082722620],KIN[2.0000000000000000],USDT[0.0000000064600000] |
| 02921733 | BTC[0.0000000077514130],IMX[10.0000000000000000],MANA[22.0000000000000000],SAND[2.8000000000000000],SHIB[800000.0000000000000000],STARS[9.0000000000000000],USD[0.4631358450000000] |
| 02921734 | GODS[18.8000000000000000],USD[0.0025959182500000] |
| 02921757 | USDT[100.0000000000000000] |
| 02921759 | USD[0.0000000089679906],USDT[3.2735072605975705] |
| 02921760 | EUR[0.0064639100000000],USD[0.0000000049538856],USDT[1.1680145515738877] |
| 02921763 | USDT[9.0000000000000000] |
| 02921764 | ATLAS[610.0000000000000000],AVAX[0.0000027889135815],USD[1.9797911735495000] |
| 02921770 | ATLAS[180.0000000000000000],POLIS[4.1992020000000000],USD[0.0674560724478800] |
| 02921770 | BRZ[0.0000000480028760],USD[0.0448957027717451] |
| 02921778 | ATLAS[240.0000000000000000],POLIS[25.2000000000000000],USD[0.5649162020000000] |
| 02921778 | BTC[0.0000065900000000],CEL[0.0999640218765629],DFL[129980.6140000000000000],ETH[0.0002954800000000],ETHW[0.0002954800000000],FTT[25.0000000000000000],GRT[0.9999200484549792],KNC[8.3999945313704942],REN[0.9993874028528568],RNDR[0.0155290000000000],RUNE[0.0998583749556600],USD[3036.6320538815020 80000000000000],USDT[34.5709979783093209] |
| 02921779 | BTC[0.0000000051255331],CRV[0.0000000087769819],ENS[0.0000000066137970],EUR[0.0000000071792422],MANA[0.0000000075005109],SAND[0.0000000049305435],USD[0.0000001096452695] |
| 02921788 | BTC[0.0003934642312000],ETH[0.0040000000000000],ETHW[0.0040000000000000],SOL[0.0500000000000000],USD[2.5154029258750000] |
| 02921791 | ATLAS[1172.3390354400000000],RSR[1.0000000000000000],USDT[0.0000000008528832] |
| 02921792 | BTC[0.0001813700000000],USDT[0.0269513882875778] |
| 02921795 | ATLAS[1124.5723532900000000],BAO[1.0000000000000000],EUR[0.0000000000693004] |
| 02921798 | USDT[0.0000000029205721] |
| 02921805 | USD[25.0000000000000000] |
| 02921812 | ATLAS[179.3024000000000000],FTT[0.5998860000000000],GRT[10.0000000000000000],RUNE[0.0998480000000000],SHIB[422708.6662483000000000],USD[0.6730780930486306],USDT[0.0054000002957521] |
| 02921813 | BTC[0.0000000029305718],CHR[0.0000000085000000],FTM[0.0000007050539750],GALA[0.0000000690078440],LINK[0.0000000089309880],STARS[0.0000000026677505],USD[0.0000001009406310],USDT[0.0000004137039462] |
| 02921816 | ETH[0.0000001000000000],STARS[0.0000000012499180] |
| 02921820 | CRO[70.0000000000000000],POLIS[9.4961800000000000],TRX[0.1780010000000000],USD[2.5888308430000000] |
| 02921823 | USD[0.0000000053860254],USDT[0.0000000099275466] |
| 02921824 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],KIN[1.0000000000000000],POLIS[138.1292143331000000],RSR[1.0000000000000000],USD[20.8264898700000000],USDT[0.0000000091467697] |
| 02921825 | BTC[0.0027386216117200],ENJ[1.0000000000000000],MANA[13.0000000000000000],SAND[9.0000000000000000],USD[0.2590867868350000] |
| 02921827 | USD[0.0573019931000000],USDT[0.0024630000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02921829 | USD[25.000000000000000] |
| 02921830 | STARS[11.997600000000000],USD[14.253000000000000] |
| 02921831 | USD[0.000000010332426] |
| 02921837 | USD[4.671183470000000] |
| 02921846 | SOL[0.050771290000000],USD[0.000008810568583] |
| 02921852 | 1INCH[0.000000067258283],TRX[0.000020000000000],USD[-0.310690698755905],USDT[0.920000016854281] |
| 02921854 | ATLAS[6119.660000000000000],USD[0.083929384000000] |
| 02921856 | CRO[9.998000000000000],FTT[0.008231300000000],USD[3.717569256082106],USDT[0.000000095258320] |
| 02921859 | FTT[3.499730000000000],SOL[2.098439000000000],USD[1.115233633000000] |
| 02921863 | LTC[0.028479554371282] |
| 02921864 | MNGO[149.971500000000000],TRX[0.000030000000000],USD[52.082205285500000],USDT[0.000000011438973] |
| 02921865 | USD[0.998967895907976] |
| 02921874 | ATLAS[320.000000000000000],CRO[80.000000000000000],DMG[167.500000000000000],FIDA[19.000000000000000],FTT[5.759041510000000],USD[0.000000081007460],USDT[46.758877554295702] |
| 02921874 | IMX[218.962000000000000],USD[67.718994095000000] |
| 02921875 | BNB[0.000000010000000],STARS[0.000000029524174],USD[1.682442777326498] |
| 02921877 | USD[0.002911711610500] |
| 02921894 | ATLAS[0.000000058509992],BUSD[41.461881060000000],USD[0.003786591726798] |
| 02921894 | GBP[0.000000000102705],USD[0.000000060067226] |
| 02921903 | DOGEBULL[2.600000000000000] |
| 02921904 | FTT[0.070603068363200],MBS[0.025312000000000],USD[1.198058542485700],USDT[0.009404570000000] |
| 02921907 | BTC[0.000088000000000],COMP[0.000090000000000],DOT[0.098000000000000],OXY[0.993600000000000],USD[1.997311340200000],USDT[9.277036409800000] |
| 02921908 | BADGER[0.001785140000000],EUR[0.000001474275358],USD[1.298806142000000] |
| 02921914 | GODS[135.600000000000000],USD[63.798243590000000],USDT[0.000000030376370] |
| 02921930 | BTC[0.000000066761691],CHF[0.000032326281 4673],PAXG[0.000000100000000],SOL[0.354148202720 4188],USDT[0.000000060204774] |
| 02921931 | USDT[0.000001878314377 0] |
| 02921936 | ATLAS[0.000000091438650],BNB[0.000000078901316] |
| 02921938 | USDT[1.980362312000000] |
| 02921939 | RAY[22.286734094569712],USD[0.000000748540249] |
| 02921943 | IMX[7784.842720000000000],USD[15.737000000000000] |
| 02921947 | FTT[0.100000000000000],USDT[1.391098860000000] |
| 02921948 | FTT[0.073373760000000],STARS[1.000000000000000],USD[0.000000405000640] |
| 02921956 | BTC[0.000000035900800],EUR[0.000000834659300],FTT[0.000000026011479],SOL[0.000000083987583],USD[0.027628758335000000],USDT[0.000000693028834] |
| 02921959 | STARS[0.062799200000000],USD[0.000001387580160] |
| 02921963 | ATLAS[2769.473700000000000],POLIS[57.089151000000000],USD[0.806271060000000],USDT[0.000000081271114] |
| 02921964 | BTC[0.050000000000000],USD[-268.350677977000000] |
| 02921967 | BTC[0.002615570000000] |
| 02921969 | USD[0.700573355000000] |
| 02921970 | EUR[0.000000085645946],FTT[0.100587816611 9166],GODS[2.723843616000000],SOL[0.000000100000000],STARS[0.000000052837110],USD[0.000000442523132] |
| 02921973 | FTT[0.015883943422 13 91],SOL[0.004056240921409],USD[0.271083790646735],USDT[0.000000057379632] |
| 02921975 | USD[25.000000000000000] |
| 02921977 | USD[0.009139575000000] |
| 02921979 | ATLAS[9.798000000000000],POLIS[0.098360000000000],USD[2.072123812500000] |
| 02921982 | AKRO[1.000000000000000],BAO[5.000000000000000],FTM[29.000000000000000],GBP[508.568534954532542 5],KIN[8.000000000000000],RSR[1.000000000000000],SOL[19.540707810000000],UBXT[2.000000000000000],USD[0.010003425877456],USDT[0.000000026011754] |
| 02921986 | SOL[-0.000000013869224],STARS[0.000000007051 0827],USD[0.000000736569714 1] |
| 02921987 | ATLAS[0.025124750000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[1.000000075160936] |
| 02921999 | EUR[101.404512156580164 8],SOL[0.000018910000000],USD[0.952322902117250 0] |
| 02922001 | ATLAS[29.940000000000000],BTC[0.007698460000000],POLIS[30.193960000000000],USD[0.080409646300000 0],USDT[1.478563628932357 1] |
| 02922003 | BEAR[974.000000000000000],BULL[0.000098160000000],GODS[0.097220000000000],GRTBULL[96.980000000000000],KNCBEAR[99060.000000000000000],KNCBULL[0.979800000000000],MBS[0.993400000000000],SAND[0.997800000000000],SOL[0.019996000000000],STARS[0.997200000000000],TOMOBEAR2021[0.095660000000000],USD[44.468490159515635566],USDT[0.009517029797 2766] |
| 02922006 | ETH[0.096051050000000],USD[-11.072048627984998] |
| 02922009 | AKRO[1.000000000000000],AUD[0.045788700253 1387],BAO[8.000000000000000],ETHW[0.618889360000000],KIN[12.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000] |
| 02922011 | USD[0.012982077000000],USDT[0.000000087204864] |
| 02922025 | BRZ[0.000000067727003],TRX[0.000000043055071] |
| 02922031 | SOL[2.174274862435 8004],STARS[0.000000001536018],USD[0.000001783988561] |
| 02922033 | DFL[1969.476000000000000],USD[0.675527960000000] |
| 02922044 | BAO[1.000000000000000],BTC[0.004888300000000],CRO[41.429444220000000],ETH[0.062591100000000],ETHW[0.061769700000000],USD[0.000001473667 1055] |
| 02922045 | AVAX[0.000191840000000],EUR[0.920000000000000],USD[0.000000124308211],USDT[1751.818186090000000] |
| 02922048 | MBS[185.268731660000000],USD[0.019250007786608] |
| 02922051 | BAO[2.000000000000000],BTC[0.011058410000000],DENT[2.000000000000000],DOT[3.969612080000000],ETH[0.030166150000000],ETHW[0.029794610000000],KIN[1.000000000000000],MANA[36.406314760000000],SAND[21.115799800000000],SOL[0.691685210000000],TRX[1497.192274530000000],UBXT[1.000000000000000],USD[0.000451159246326] |
| 02922052 | USD[25.000000000000000] |
| 02922055 | BTC[0.003799620000000],ETH[0.022000000000000],ETHW[0.022000000000000],MANA[14.000000000000000],USD[1.322028205000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02922060 | GOG[100.000000000000000000],USD[0.956067500000000000] |
| 02922065 | BTC[0.004800000000000000],USD[292.470196398500000000] |
| 02922073 | BNB[0.000000010325534],BTC[0.000000008000000],EUR[0.000149670939373],USD[0.008126375000000] |
| 02922074 | DOGE[9.875180460000000],STARS[0.473323590000000],USD[0.360490777011099859] |
| 02922080 | BAO[1.000000000000000],EUR[0.020097526213800],FTT[0.236037860000000000] |
| 02922083 | USD[0.793990345000000000] |
| 02922090 | BNB[0.000000001630042],NFT (443927663044543285)[1],NFT (507898356873783457)[1],NFT (541726946155039083)[1],NFT (570078117065113122)[1],USD[0.000000000231870] |
| 02922100 | USD[4.163553645992683] |
| 02922104 | BTC[0.000000500000000],USD[0.001903079532070] |
| 02922107 | ETH[0.009313850000000],ETHW[0.004138478784401],EUR[0.710000000000000],USD[0.007730798313489],USDT[757.520000000000000] |
| 02922110 | EUR[0.001492130000000] |
| 02922112 | ETH[0.000000010000000],USD[0.001808409612649] |
| 02922118 | BOBA[20.500000000000000],USD[0.245774670750000] |
| 02922126 | AURY[12.000000000000000],USD[9.587661640000000] |
| 02922127 | BTC[0.234437730000000] |
| 02922128 | USD[-0.002870398420515],USDT[0.006928000000000] |
| 02922130 | USD[25.000000000000000] |
| 02922131 | ATLAS[1030.000000000000000],TRX[0.980000000000000],USD[1.067376850762500] |
| 02922132 | USD[0.000001681261455] |
| 02922145 | BTC[0.005088510000000] |
| 02922154 | USD[0.000000032452230],USDT[0.000000084194404] |
| 02922155 | AVAX[0.000000006912932],BRZ[0.000000021631032],POLIS[0.000000005284820],SOL[0.000000093943679],USD[0.000000089098824],USDT[0.000000066424022] |
| 02922157 | BAT[0.000100510000000],IMX[419.030393410000000],SECO[0.000073070000000],USD[0.000000549589769] |
| 02922163 | ATLAS[0.526948270000000],BAO[4.000000000000000],DENT[2.000000000000000],KIN[1.000000000000000],TRX[0.254191920000000],UBXT[1.000000000000000],USD[0.000007504726285] |
| 02922164 | USD[0.000000905004208],USDT[0.000000093502330] |
| 02922165 | BRZ[0.005750330000000],BTC[0.000115730773620],ETH[0.004548121272000],ETHW[0.017454812127200],LUNA2[0.004866947202000],LUNA2_LOCKED[0.011356210140000],LUNC[105.978800000000000],MATIC[15.000454055100000],USD[1.619298194003084],USDT[0.001073971208024] |
| 02922166 | ATLAS[2100.000000000000000],POLIS[44.000000000000000],USD[13.763337574000000] |
| 02922170 | TRX[0.001557000000000],USD[-350.053064080681235],USDT[708.727624806306831] |
| 02922176 | ATLAS[1.189686000000000],ETH[0.000000043835300],FTT[151.011354240000000],LUNA2[0.000000443978256],LUNA2_LOCKED[0.000001035949264],LUNC[0.009667724083440],MATIC[0.005827978015910],SOL[0.000000077455600],TRX[16.000810947190200],USD[16.005706086348283],USDC[50000.000000000000000],USDT[ |
| 02922182 | LUNA2[3.017190483000000],LUNA2_LOCKED[7.040111127000000],LUNC[856999.580000000000000],NEAR[20.600000000000000],USD[0.000000003144974],USDT[0.000003683788237] |
| 02922191 | USD[25.000000000000000] |
| 02922202 | STARS[0.000000019300992],USD[0.000000075744125],USDT[0.000000092036617] |
| 02922203 | BAO[1.000000000000000],BNB[1.705371690000000],BTC[0.177633620000000],DOT[0.000075980000000],ETH[0.840739860000000],ETHW[0.717661940000000],EUR[757.460031190000000],LINK[4.809226310000000],LUNA2[1.136194073000000],LUNA2_LOCKED[2.558554817000000],LUNC[5.136648960000000],SUSHI[9.080279 |
| 02922211 | USD[10.000000000000000] |
| 02922219 | BAO[1.000000000000000],KIN[1.000000000000000],LRC[73.128598440000000],MANA[54.573868400000000],USD[53.953699600444584520] |
| 02922220 | DOT[0.000000004792780],GALA[999.800000000000000],USD[0.000000094283493],USDT[0.000000038497317] |
| 02922222 | COMP[0.000057106000000],USD[0.000000039200975],USDT[0.000000086326400] |
| 02922226 | USDT[0.000000000383400] |
| 02922230 | AKRO[4.000000000000000],ATLAS[0.000000006679083],AVAX[0.000000002724000],BAO[10.000000000000000],BAT[1.000000000000000],BTC[0.000000020497216],CHZ[1.000000000000000],CRO[0.000000337400000],CVX[0.000000093870000],DENT[10.000000000000000],DOGE[1.000000000000000],ETH[0.000000001779172 3],FRONT[1.000000000000000],GARI[0.000000007936000],GRT[2.000000000000000],HXRO[1.000000000000000],KIN[12.000000000000000],MANA[0.000000003000000],MATH[1.000000000000000],MTL[0.000000099130000],REN[0.000000072263716],RSR[3.000000000000000],RUNE[0.000000003768668],SAND[0.000000056554 11],SPELL[0.000000006629214],TRX[7.000000000000000],UBXT[9.000000000000000],USDTI0.000000079929731] |
| 02922232 | USD[0.000000051118810] |
| 02922235 | USD[0.175761080000000000] |
| 02922242 | BNB[0.000000037570215],BTC[0.000000001000000] |
| 02922243 | BUSD[350.862530840000000],USD[0.000000071723200] |
| 02922245 | SOL[0.000996000000000],USD[12.853343246600000],USDT[0.008434000000000],XRP[0.604058000000000] |
| 02922246 | SOL[17.490000000000000],USD[9.700416625000000],USDT[0.000000029210455] |
| 02922251 | USD[0.000000049750365],USDT[0.000000074353579] |
| 02922255 | BNB[0.009500000000000],FTT[28.294340000000000],USDT[1.120813789000000] |
| 02922258 | AXS[0.307585033049530],CRO[10.000000000000000],TRX[0.000020000000000],TRYB[417.770997459754800],USD[0.006979438640222],USDT[-0.092994572923499] |
| 02922263 | BNB[0.000000093169783],BOBA[0.000000034344900],DOGE[0.000000047285989],USDT[0.000040775668913],XRP[0.000000088389848] |
| 02922265 | ETH[0.000623610000000],EUR[1169.717032068460279],LUNA2[0.563128378400000],LUNA2_LOCKED[1.313966216000000],LUNC[122622.390000000000000],SHIB[96599.000000000000000],TRX[0.000600000000000],USD[1.432173623967227],USDT[1.720823698043053] |
| 02922267 | ETHBULL[0.000100000000000],EUR[0.954993681036432 6],USD[-0.281620983786182 1],USDT[0.000000110745611] |
| 02922269 | POLIS[0.021958710000000],USD[0.000000753221891] |
| 02922270 | NFT (3183994272424121 25)[1],NFT (36159865621688099 6)[1],NFT (42359916578480501 0)[1],NFT (44870501317410935 7)[1],NFT (50908222602094159 5)[1],USD[0.000000095172906] |
| 02922271 | USD[2.238689026592009],USDT[0.005965790000000] |
| 02922275 | EUR[100.000000000000000] |
| 02922283 | AKRO[2.000000000000000],AUD[0.001448714139636],BOBA[0.000000032372154],IMX[0.003779476159843 5],KIN[2.000000000000000],SOL[0.000000084522418],SXP[2.076527900000000],TRX[2.000000000000000],USDT[0.000000060636725] |
| 02922285 | ATLAS[217.535825030000000],POLIS[1.100000000000000],USD[0.272097733619 2310] |
| 02922286 | POLIS[85.000000000000000],USD[0.704386082500000],USDT[0.000000038985670] |
| 02922289 | USD[0.683560782705619 6],USDT[0.000000180270044] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02922297 | AVAX[0.000000000918657б5],BTC[0.063516247029511б],CRV[125.668354150000000],ETH[0.000000010000000],EUR[0.000000014148925б],FTM[248.916565750000000],SOL[0.00000000538598070],SUSHI[188.198271382961141б],USD[0.000000039840449б] |
| 02922299 | BAO[999929.768951090000000],ETH[0.222413440000000],ETHW[0.222413440000000],USD[1.430401350000000] |
| 02922300 | EOSBULL[10000.000000000000000] |
| 02922301 | AUD[0.000000004678124В],USD[0.000000037818472] |
| 02922303 | DENT[1.000000000000000],DFL[9165.755067000000000],MATIC[1.000000000000000],USDT[0.0087680028935574] |
| 02922305 | USD[5.0000000000000000] |
| 02922309 | BNB[0.000000003803408V],BTC[0.000000014500000],ETHW[0.000605580000000],USD[0.0087744014524318],USDT[0.0000061885778635] |
| 02922310 | USD[0.6865728771261600] |
| 02922315 | USD[27.498499825000000],USDT[0.004600000000000] |
| 02922322 | USD[0.0185096552500000] |
| 02922324 | AKRO[2.000000000000000],AUDIO[1.008989830000000],BAO[2.000000000000000],HXRO[1.000000000000000],KIN[7.000000000000000],RSR[1.000000000000000],SOL[0.000000017000000],TRX[2.001554000000000],UBXT[4.000000000000000],USD[0.0029942937613962],USDT[0.0000001436099057] |
| 02922325 | IMX[160.360407220000000],TOMO[1.035146170000000],TRX[1.000000000000000],USD[0.0000002224173806] |
| 02922327 | BNB[0.000001500000000] |
| 02922330 | EUR[0.000000004924561] |
| 02922331 | BAO[1.000000000000000],KIN[1.000000000000000],TRY[0.000000075691376],USD[0.000000002405152],USDT[0.000000003886832] |
| 02922337 | AVAX[0.000000010000000],USD[0.000000040752469],USDT[0.0000000064776500] |
| 02922341 | CONV[1860.000000000000000],REEF[1590.000000000000000],SOL[0.340000000000000],USD[1.7051445300000000] |
| 02922343 | BTC[0.000000075900000],ETH[0.000000006700000],EUR[0.0077174188490430],FTT[0.6877316735832773],USD[0.000000010035510],USDT[0.0000000043583884] |
| 02922344 | BTC[0.084583080000000],ETH[1.199100530000000],ETHW[1.199100530000000],FTM[1.000000000000000],FTT[0.032928150183936],GBP[1.000000000000000],NEAR[0.148743890000000],SOL[0.133549820000000],USD[0.0986328420370640],USDT[0.0048661300000000] |
| 02922347 | BNB[0.0430358300000000] |
| 02922352 | AVAX[0.018418231418806],BNB[0.000000008000000],BTC[0.000000050000000],ETH[0.000000004000000],SUSHI[35.993160000000000],USD[1.3318244683078862],USDT[0.0000013552100746] |
| 02922354 | ATLAS[249.952500000000000],USD[0.1592500000000000] |
| 02922357 | USD[0.0239533235000000],USDT[0.000000049831600] |
| 02922363 | ATLAS[1109.778000000000000],USD[0.2909160000000000] |
| 02922365 | EUR[0.000000054445700],SOL[2.959272180000000],USD[2564.9582379819649538] |
| 02922368 | ATLAS[370.000000000000000],USD[1.2951699925500000],USDT[0.0026380000000000] |
| 02922370 | BOBA[0.083600000000000],USD[0.0045095248241449] |
| 02922374 | AUD[500.000918177745 0207],BTC[0.006626460000000],USD[19.9843636318244601] |
| 02922377 | ATLAS[1613.919734920000000],POLIS[6.688622870000000],USD[0.000000302586475] |
| 02922380 | BTC[0.000000370000000],ETH[-0.002250181524457],ETHW[-0.002248588234692 5],USD[1.6758147185539301],USDT[0.0084528150000000] |
| 02922384 | FTT[86.700000000000000],USD[1.382045118598 6726],USDT[0.2147824391370358] |
| 02922388 | NFT (347343334215351477)[1],NFT (357092580517972847)[1],NFT (449956801408824009)[1],USD[0.000000008851 5200],USDT[0.0000000800200000] |
| 02922393 | BTC[0.000300000000000],SOL[0.009000000000000],USD[0.000000077000000],USDT[0.0048269825000000] |
| 02922402 | STARS[1.000000000000000],USD[5.523698668000000 0] |
| 02922403 | BTC[0.004802493300000],USDT[0.000000064103074] |
| 02922404 | ATLAS[669.866000000000000],USD[0.7674544800000000] |
| 02922410 | USD[36.950236630125000 0] |
| 02922411 | USD[2.325414696527 5000] |
| 02922414 | USDT[1.6113073486417017] |
| 02922421 | BTC[0.000000050000000],ETH[0.033000000000000],ETHW[0.033000000000000],LUNA2[1.018929299000000 000],LUNA2_LOCKED[2.377501697000000 00],LUNC[221874.000000000000000],SNX[0.09781500000000000],USD[14.7007974164401120],XRP[475.356845000000000 00] |
| 02922426 | USD[0.000000013837 2648] |
| 02922427 | FTT[0.81000000000000 00] |
| 02922433 | FTT[0.098020000000000],USD[0.0000001426976 80],USDT[0.0000000066470907] |
| 02922435 | BTC[0.001799676000000],EUR[0.0000000598454 82] |
| 02922437 | AUD[0.004142998300 09704],BAO[17.000000000000000],ETH[0.026539700000000],ETHW[0.020404880000000],KIN[8.000000000000000],TRX[1.000000000000000] |
| 02922441 | BTC[0.000009480000000],STETH[0.000046196161 0605],USD[0.000000031000000] |
| 02922444 | AMPL[0.439330515994 4944],USD[0.0001079013230693] |
| 02922451 | USD[25.000000000000000] |
| 02922455 | AKRO[2.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],GBP[0.000140102378 5930],GRT[1.000000000000000],KIN[7.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.020000010915 4227] |
| 02922456 | USD[0.000000001175 0000] |
| 02922460 | STARS[13.000000000000000],USD[18.423075270000000] |
| 02922462 | ATLAS[477.27079447 0000000],USD[0.7532250006700130000000000] |
| 02922476 | FTT[0.400000000000000],IMX[1.199760000000000],RUNE[1.099780000000000],USD[6.0763211200000000] |
| 02922482 | KIN[1.000000000000000],SOL[0.183990710000000],TRX[1.000000000000000],TSLA[0.110356500000000],USD[0.0013769031671844] |
| 02922495 | IMX[18.600000000000000],USD[0.4867818550000000],XRP[0.5354750000000000] |
| 02922506 | CRO[2010.000000000000000],USD[2.087669599850000 0],USDT[0.008504000000000] |
| 02922507 | ATLAS[140.000000000000000],FTT[0.300000000000000],TRX[0.700000000000000],USD[0.8851478057500000],USDT[0.0000000025625540] |
| 02922510 | DFL[719.779600000000000],USD[0.0037680660300000] |
| 02922517 | EUR[0.000000019360097],UBXT[1.000000000000000] |
| 02922520 | 1INCH[1.000000000000000],BTC[0.000000081200488],DENT[1.000000000000000],STARS[0.000000069214972] |
| 02922522 | GST[0.080900160000000],LTC[0.000000010000000],SOL[-2.954852922316 3577],USD[150.6942499586135250],USDT[0.000000050429429] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02922524 | ALTBEAR[800000.0000000000000000],APE[2.1357238900000000],ATOM[0.7595945587935200],ATOMBEAR[89982900.0000000000000000],BAND[7.5252825178619600],BAO[17241.3793103400000000],BEAR[99990.3100000000000000],BEARSHIT[5000000.0000000000000000],BTT[700000.0000000000000000],DOGE[70.9887900000000000],ETHBEAR[27996200.0000000000000000],KIN[160000.0000000000000000],LUNA2[0.4619232447000000],LUNA2_LOCKED[1.0778209040000000],LUNC[100584.7590497000000000],MATICBEAR2021[9900.0000000000000000],SHIB[2262100.8842937400000000],SOS[1190000.0000000000000000],USD[-1.6219628610272332000000000000],USDT[4.0152801574556391],XRPBEAR[49990500.0000000000000000] |
| 02922526 | USD[0.0000007026384511],USDT[0.0000000032809798] |
| 02922531 | ATLAS[710.0000000000000000],USD[0.6896726245000000] |
| 02922533 | USD[0.0000540336500000],USDT[0.4000193370000000] |
| 02922538 | USD[25.0000000000000000] |
| 02922542 | ATLAS[1984.3458075100000000],BAO[1.0000000000000000],EUR[0.0000000002152060],KIN[4.0000000000000000],USD[0.0000000059682156] |
| 02922547 | MOB[356.4322650000000000],USD[4970.0000000000000000],USDT[9.0000000000000000] |
| 02922549 | LLT[1.0088054500000000],EUR[0.0000000077045140],USD[0.0036157529519310] |
| 02922550 | IMX[180.8000000000000000],USD[4.2901284800000000] |
| 02922558 | DOGE[0.0000000049983600],USDT[0.0000000082935244] |
| 02922559 | ATLAS[3.7222688500000000],USD[0.0000000053445922],USDT[0.0000000030563212] |
| 02922565 | BTC[0.0022054000000000],CRO[169.9694000000000000],FTT[0.8998380000000000],SAND[7.9985600000000000],SOL[0.2199604000000000],USD[194.3942337180682279000000000],USDT[0.0000000101957413] |
| 02922569 | USD[0.0000015061103680],USDT[0.0000000052831866] |
| 02922587 | BNB[0.0098746000000000],USD[-0.0075093200600000] |
| 02922589 | USDT[1004.0538652800000000] |
| 02922594 | AVAX[0.0000000047476799],BNB[0.0000000033212457],DOGE[0.0000000047928800],ETH[-0.0000000006575676],FTM[0.0000000179089891],LUNA2[0.0009035044670000],LUNA2_LOCKED[0.0021081770910000],LUNC[196.7400000000000000],MATIC[0.0000000084253080],NEAR[0.0000000080824980],SOL[-0.0000000029012765],USD[0.0000000086396222],USDT[0.0000104934810709] |
| 02922599 | STARS[0.0000000001074592],USD[0.0002442785250945] |
| 02922612 | AKRO[1.0000000000000000],ATLAS[8091.1577343100000000],AUD[0.0021024450201132],BAQ[1.0000000000000000],DENT[2.0000000000000000],MBS[1282.9656025800000000],TRU[1.0000000000000000] |
| 02922619 | USD[0.0000000074589327],USDT[0.0000000208128962] |
| 02922620 | ETHBULL[81.0000000000000000],USD[2395.9823280120000000],USDT[2402.2673277250000000] |
| 02922621 | ETH[0.0007888900000000],ETHW[0.0007888900000000],FTT[0.0187562896187736],MATIC[0.8993560400000000],USD[0.0000054229048188] |
| 02922622 | USD[0.0058751858250000],USDT[0.4991404590000000] |
| 02922623 | USD[0.0013456000000000] |
| 02922627 | ATLAS[649.8700000000000000],BNB[0.0006000000000000],USD[1.0900439600000000] |
| 02922630 | BRZ[0.0000000061126400] |
| 02922638 | ATLAS[0.0700000000000000],POLIS[0.0095000000000000],USD[0.0084009802920176],USDT[0.0000000076221451] |
| 02922640 | APT[0.0000000076279752],MPLX[0.0000000075000000],SOL[29.6767289739194500],USD[0.0000029125622205],USDT[0.0000002984274668] |
| 02922643 | AAVE[6.0996000000000000],BRL[1875.0000000000000000],BTC[0.0869973737992100],DOT[48.2653091561628504],ETH[0.3489510000000000],LINK[106.0895400000000000],USD[0.0000000019119620] |
| 02922644 | ETH[0.0024657000000000],ETHW[0.0024657000000000],IMX[759.6908480536848004],USD[9.3311816164393748] |
| 02922653 | BNB[0.0080000000000000],FTT[0.0950786000000000],NFT[306610563928732021](1),NFT[322728886799706071](1),NFT[339869416225533251](1),USD[0.0081176813000000],USDT[2.3468411864753190] |
| 02922657 | USD[0.2336118475000000],USDT[0.0000000037923605] |
| 02922662 | IMX[94.3000000000000000],USD[0.8950621950000000] |
| 02922663 | FTT[0.0977770000000000],USDT[0.0000000855000000] |
| 02922667 | ATLAS[853.7558697300000000] |
| 02922669 | ATLAS[1079.4653679400000000],AURY[0.5818650000000000],BNB[0.0000000100000000],ETH[0.0000000068000000],SOL[0.0000000090000000],USD[0.0000000072533932],USDT[0.0000052891907676] |
| 02922672 | CRO[0.0000000034167650],DFL[0.0000000010000000],EUR[0.0048770200000000],GALA[0.1542433200000000],LTC[0.0000000060000000],LUNA2[0.1866820067000000],LUNA2_LOCKED[0.4355913490000000],LUNC[40650.4000000000000000],SHIB[0.0000000039684267],USD[0.0000009684210],USDT[0.0000000075366664] |
| 02922676 | SOL[0.0064255100000000],USD[0.0000023647349203],USDT[0.0000000055530512] |
| 02922688 | ATLAS[2049.5900000000000000],IMX[52.9894000000000000],USD[1.0049628281000000],USDT[0.0094390000000000] |
| 02922691 | BNB[0.0000000099979826],BTC[0.0000000024106753],SOL[0.0000000010779200],USDT[0.0000000015000000] |
| 02922693 | ATLAS[1463.9375590500000000],KIN[1.0000000000000000],USD[2.1587009209203640] |
| 02922694 | BTC[0.0029000000000000],SOL[0.2400000000000000],USD[4.5700877600000000] |
| 02922697 | USD[32.8640540500000000] |
| 02922702 | ETH[0.0000001000000000],FTM[0.0000001000000000],TRX[0.0000600000000000],USD[0.0000000081399161],USDT[0.0000000008980421] |
| 02922705 | STARS[16.0023974700000000],USDT[0.0000001588062992] |
| 02922706 | ETH[0.0000000076000000] |
| 02922710 | USD[0.3044781706250000] |
| 02922712 | FTT[0.0000000419102156],RAY[0.7369740329680090],SOL[14.0752139700000000],USD[0.5249606931880217] |
| 02922720 | ALEPH[64.9870000000000000],FTT[0.0190028288899900],USD[60.4360127657500000] |
| 02922722 | ATLAS[870.6609358206800000],BTC[0.0000324800000000],USD[5.8560747766576326] |
| 02922723 | BRZ[0.3476247110490012],BTC[0.0000000070664202],FTT[0.0000000085559280],LUNC[0.0000000055013122],SOL[0.0000001080000000],USD[0.0000000066429773] |
| 02922724 | BAO[0.6000000000000000],KIN[9934.1020000000000000],LUA[0.0839000000000000],ORBS[0.9800000000000000],SPELL[0.6200000000000000],UBXT[0.9546000000000000],USD[0.0086694768000000],USDT[0.0000002938334410] |
| 02922728 | FTT[5.4989000000000000],USD[0.7626411592713673] |
| 02922732 | AKRO[5.0000000000000000],BAO[23.0000000000000000],BNB[0.1375852200000000],BTC[0.0302613600000000],DENT[3.0000000000000000],ETH[0.0088877700000000],ETHW[0.7047916200000000],EUR[0.0000704497122225],KIN[19.0000000000000000],RSR[2.0000000000000000],TRX[7.0014800000000000],UBXT[2.0000000000000000],U... |
| 02922737 | AUD[0.4595396494320688],USD[807.1293754037637158],USDT[0.0000000126431741] |
| 02922748 | USD[5.0000000000000000] |
| 02922751 | ATLAS[38200.0000000000000000],BCH[0.0006552200000000],USD[1.3326088172750000],XRP[0.7556560000000000] |
| 02922757 | BAO[16000.0000000000000000],USD[0.0000000062228540],USDT[0.0000000076029680] |
| 02922760 | EUR[0.0000046666967879] |
| 02922766 | USDT[0.0000000043400000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02922775 | APE[0.000000002656738 4],BAT[0.238431982036003 6],BIT[0.000000003318619 9],DOGE[0.069822600819954 0],DOT[0.007703583579772 7],ETH[0.000000033604887],EUR[0.000000005597696],FTM[0.000000007073227 3],LTC[0.000000027269045],LUNA2[0.032100000000000 0],LUNA2_LOCKED[0.075000000000000 00],LUNC[7000.02826970 45086996],MANA[0.001536864425571 8],MATIC[0.000000003817 2217],RAY[0.591220754845 6055],RUNE[0.000000028348 100],SHIB[0.000000080356 442],SLP[2.589128583920 6608],SOL[0.000000005741 6205],USD[0.000000167662 910],USDT[0.0000000982734 08],WAVES[0.000000092333 023],XRP[0.9000000573645 88] |
| 02922776 | 1INCH[0.000000006131110 0] |
| 02922778 | AKRO[1.000000000000000 0],BTC[0.005209020000000 0],SOL[3.547594830000000 0],TRX[1.000000000000000 0],USD[0.004620308977375] |
| 02922780 | BAO[4.000000000000000 0],HXRO[1.000000000000000 0],KIN[7.000000000000000 0],TRX[2.000000000000000 0],UBXT[1.000000000000000 0],USD[0.000000151218274],USDT[0.0000000528 13662] |
| 02922781 | AUD[0.002139631535870 0],BTC[0.001256200000000],ETH[0.002214800000000],ETHW[0.002214800000000],USD[42.5605710270883590] |
| 02922783 | USD[26.4621584600000000] |
| 02922785 | BOBA[0.158095100000000 0],USD[0.029320153800000 0] |
| 02922787 | ALCX[2.313000000000000 0],BTC[0.000015386987800 0],DOGE[9.709822580000000 0],ETH[0.000000007800000 0],FTT[0.000000047780000],USD[0.291771212916801],VETBULL[25425.4226000000000000] |
| 02922799 | AUD[1.794871747221814 3],BTC[0.018000004010116],ETH[0.000000010000000],FTT[0.128151894316817 9],NFT (2952300018746942 98)[1],TRX[0.001554000000000 0],USDT[1.6673468543853958] |
| 02922805 | USD[10.0000000000000000] |
| 02922806 | USD[0.000348126000000 0] |
| 02922807 | AXS[0.000000045711040],BNB[0.000000036379128],BTC[0.009010490681482 9],FTT[0.000527652520521 9],MATIC[0.000000100000000],USD[0.002220404888498 9],USDT[0.0000000034172 270] |
| 02922814 | ALEPH[30243.2601800000000000] |
| 02922815 | ATLAS[12961.3430264200000000],USD[0.002951174688520] |
| 02922826 | AXS[0.000011200000000 0],BAO[2.000000000000000 0],KIN[3.000000000000000 0],MANA[0.004236300000000 0],TULIP[0.000179470000000 0],USD[0.000000050493817] |
| 02922827 | ATLAS[9.948000000000000 0],USD[0.000000004413722],USDT[0.000000006227 4719] |
| 02922832 | BAO[1.000000000000000 0],EUR[0.000913380000000 0],NFT (5356945730818056 43)[1],SHIB[1451834.9959717400000000],TRX[1.000000000000000 0],UBXT[1.000000000000000 0],USD[0.3738335474021535] |
| 02922834 | ATLAS[1899.6466000000000000],USD[0.574034600400000 0] |
| 02922838 | AAVE[0.004784710000000 0],BAT[93.0539441000000000],BTC[20.0025903000000000],CHZ[111.6937678500000000],ENJ[21.1228052700000000],GOG[12.9975300000000000],GRT[0.872671360000000 0],KIN[5593.5895441100000000],LINK[0.096142100000000 0],LTC[0.003041780000000 0],MANA[1.2257538500000000 0],RAY[0.971000000000000 0],PDL[65.0850947500000000],RUNE[0.097774870000000 0],SAND[13.7735969100000000],SKL[313.2562741600000000],USD[476.5338371689289171000000000000],XRP[0.352141840000000 0],XTZBULL[657.4302104900000000] |
| 02922843 | GODS[20.4504075500000000],KIN[4.000000000000000 0],TRX[1.000000000000000 0],USDT[0.0146314263462783] |
| 02922845 | GRT[0.750812310000000 0],USD[1.170913284500000 0] |
| 02922851 | BNB[0.000000025915980],ETH[0.000000005071540 6],LUNA2[0.003255035447000 0],LUNA2_LOCKED[0.007595082709000 0],USD[0.000000129050359],USDT[1.1636020006553277],USTC[0.460766000000000 0] |
| 02922854 | BUSD[1063.7449170100000000],MBS[0.523238000000000 0],SOL[0.000000070000000 0],STARS[0.556978000000000 0],USD[0.000000034927379],USDT[0.000000065127470] |
| 02922857 | ATLAS[2469.9677000000000000],POLIS[44.1000000000000000],USD[0.798075528300000 0],USDT[0.0000000077639474] |
| 02922862 | BNB[0.000000035551158],LTC[0.000000002000000],SLP[0.100000000000000 0],TLM[0.396900000000000 0],USD[0.0019788129044646],USDT[-0.000000070539346] |
| 02922863 | ETH[0.000725600000000 0],ETHW[0.000725600000000 0],LUNA2[0.449967635600000 0],LUNA2_LOCKED[1.0499244830000000],LUNC[9798.1400000000000000],USD[-7.4913528124647435],USDT[0.000000011975 7770] |
| 02922879 | BOBA[0.092267000000000 0],USD[1.574973392343002 0] |
| 02922886 | BTC[0.000000073404000],EUR[0.000000128988382],USD[0.366850970271230],USDT[198.0473394200000000] |
| 02922887 | BTC[0.004100000000000 0],USD[3.172150419500000 0] |
| 02922889 | DENT[1.000000000000000 0],DOGE[1.000000000000000 0],TRX[1.000000000000000 0],USDT[1583.6966978325181639] |
| 02922894 | USD[6.661144613425000 0],USDT[25.5876394821056620] |
| 02922900 | STARS[0.913000000000000 0] |
| 02922903 | GENE[340.0960290000000000],SOL[1.000000008727308 8],TRX[0.585553000000000 0],USD[0.8877814456253165] |
| 02922913 | TRX[0.000777000000000 0],USD[0.005783921590205 7],USDT[0.000000123682565] |
| 02922916 | USD[0.043260108700000 0],XRP[1477.0000000000000000] |
| 02922924 | AUD[0.000015695714349 2],DENT[1.000000000000000 0],KIN[1.000000000000000 0] |
| 02922928 | BTC[0.000000004594616],TRX[0.000000042556448],USD[0.000000011329186],USDT[0.0000000077526089] |
| 02922937 | USD[0.246654590000000 0] |
| 02922938 | AXS[0.499825400000000 0],BTC[0.001004020489688 0],ETH[0.005030491359670 0],ETHW[0.005030491359670 0],FTT[2.000000000000000 0],MATIC[1.888851880000000 0],USD[0.0496732586068156] |
| 02922939 | USD[0.703823660887204 9] |
| 02922940 | ASDBEAR[42700.0000000000000000],BEAR[5977840.1669615824980000],BNB[0.000000022615790],ETCBEAR[42000.0000000000000000],ETHBEAR[7198560.0000000000000000],LUNA2[21.3562044900000000],LUNA2_LOCKED[49.8311438000000000],TRXBEAR[95000.0000000000000000],USD[0.000000042813510] |
| 02922946 | AVAX[0.800000009387577 7],BTC[0.000000042500000 0],ETH[0.000064385000000 0],FTT[25.2953398700000000],JOE[0.000000006694860],LUNC[0.000000024353548],TRX[0.000001000000000 0],USD[-1.4052224252898166],USDT[0.0991126962721464] |
| 02922951 | TRX[0.018165000000000 0],USD[3.351693754000000 0],USDT[2.7601397312500000],XRP[0.689483000000000 0] |
| 02922955 | DOGE[8.989930000000000 0],TRX[0.000004000000000 0],USD[0.349720913475000 0],USDT[0.2818730000000000] |
| 02922958 | USD[0.186337237500000 0] |
| 02922960 | ATOM[0.040000000000000 0],USD[0.511653525000000 0] |
| 02922979 | FTT[5.591710320000000 0],NFT (5263925262355665 17)[1],USD[0.000000102930500] |
| 02922984 | AKRO[1.000000000000000 0],ATLAS[780.0029862000000000],USD[0.000000001131402] |
| 02922986 | AURY[170.0000000000000000],USD[0.357934542600000 0],USDT[0.0038040000000000] |
| 02922991 | EUR[0.000000048943080],USD[1.2843447745130679],USDT[0.0042252792514770] |
| 02922999 | FTT[0.001112148461680 0],GOG[83.8979826080000000],USD[0.000001590973824] |
| 02923000 | USD[0.000000048141426 4],USDT[0.000000080782084] |
| 02923006 | USD[0.300765327000000 0] |
| 02923008 | AVAX[0.009189747790961 2],ETH[0.688278021669428 5],ETHW[0.688278021669428 5],LINK[0.120165200000000 0],USD[5.8429008225000000] |
| 02923013 | STMX[780.0000000000000000],USD[0.151534903736144 5],USDT[0.000000136110335] |
| 02923020 | BAO[2.000000000000000 0],BTC[0.003954640000000 0],ETH[0.054510780000000 0],ETHW[0.053833810000000 0],KIN[1.000000000000000 0],USD[0.0105736878181583] |
| 02923029 | ATLAS[14137.1720000000000000],AUDIO[0.956600000000000 0],AXS[0.099000000000000 0],BAND[0.084240000000000 0],GRT[513.8972000000000000],LINK[4.999000000000000 0],MANA[0.970000000000000 0],MATIC[149.9700000000000000],USD[0.000000028000000],USDT[0.0023940000000000] |
| 02923031 | USD[0.000000102144992],USDT[0.000000009736226] |
| 02923034 | ATLAS[454.1304185800000000],USD[0.000000018945568] |
| 02923035 | EUR[0.000000044552519],USD[0.000000032115548],USDT[83.0472806600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02923040 | 1INCH[0.3865877552304238],USD[0.4063754950000000] |
| 02923043 | ATLAS[36.4533703700000000],USD[0.0000000013273942] |
| 02923045 | LUNA2[0.0411575386200000],LUNA2_LOCKED[0.0960342567900000],LUNC[8962.1406880000000000],USDT[997.8143380060000000] |
| 02923048 | ATLAS[1889.9981000000000000],FTT[1.0991890800000000],IMX[62.0908800000000000],LTC[0.0000000080000000],USD[0.1016986845562500],USDT[0.0000000061318838] |
| 02923049 | BTC[0.0071521200000000],ETH[0.0455502600000000],ETHW[0.0455502600000000] |
| 02923052 | BNB[0.0075075000000000],USD[0.6000942144000000] |
| 02923054 | USD[25.0000000000000000] |
| 02923065 | DOGE[431.8518600000000000],TRX[0.0000090000000000],USDT[0.0976953368000000] |
| 02923068 | ATLAS[8745.2397191300000000],BNB[0.0000435000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000012972981650],USDT[0.0000000016012774] |
| 02923079 | BTC[0.0000000000325091],ENJ[0.0000000032400000],EUR[167.9342175263055422],USD[0.0024336836229800],USDT[0.0000016573257048] |
| 02923081 | ATLAS[78.6789861100000000],POLIS[3.6295314600000000],USD[0.0000000611845545] |
| 02923085 | DFL[7698.4600000000000000],TRX[0.4100050000000000],USD[2.1322503020000000] |
| 02923093 | STARS[74.4235169300000000],USD[3.3158279221802779] |
| 02923099 | USD[5.0657834379625000] |
| 02923103 | BTC[0.0000000800000000],ETH[0.0000077700000000],ETHW[0.0000077718340799],TRX[0.0077770000000000],USD[-0.0000411422564117],USDT[-0.000000106881352] |
| 02923107 | USD[10.0000000000000000] |
| 02923113 | BTC[2.1174764200000000],ETH[4.8624700000000000],ETHW[4.8624700000000000],USD[73.2422000000000000] |
| 02923114 | ATLAS[40.0000000000000000],POLIS[1.0000000000000000],USD[1.5264797532750000] |
| 02923118 | BTC[0.0000000050000000],ETH[0.0000000080463128],ETHW[0.0000000032730525],FTT[4.3672241013793272],FTT[0.0000000077592705],LUNA2[0.1583054993000000],LUNA2_LOCKED[0.3693794983000000],LUNC[0.0000000070000000],SOL[0.0000000023127499],USD[0.0000000081183094],USDT[0.0000001985618506] |
| 02923119 | GOG[380.9918000000000000],STARS[36.5792850200000000],USD[0.6842595914392426],USDT[0.0000000044116220] |
| 02923122 | STARS[0.0000000022290931],USDT[0.0000000078179142] |
| 02923135 | AKRO[1.0000000000000000],AUD[0.0017595671709770],BAO[8.0000000000000000],BTC[0.0118910200000000],DENT[2.0000000000000000],FIDA[1.0000000000000000],KIN[5.0000000000000000],RSR[1.0000000000000000],USDT[0.0000000093455586] |
| 02923142 | FTM[571.6394546400000000],SOL[0.0000000064378944],USD[0.0000000006460230],USDT[0.0000000018839022] |
| 02923145 | USD[0.0000000107171783] |
| 02923148 | ATLAS[2341.1395548200000000],FTT[0.9998000000000000],MBS[0.9970000000000000],POLIS[9.9980000000000000],ROOK[0.7228000000000000],UNI[0.0480000000000000],USD[0.0673179413388850],USDT[0.0000000060361488] |
| 02923147 | POLIS[33.2551799800000000],USD[0.0000000347329082] |
| 02923152 | AVAX[0.0000000050000000],BNB[0.0000000054653117],BTC[0.0162822085294703],ETH[0.0000000018416874],FTT[3.2899436122321000],GALA[22.7774390103605700],LEO[0.0000000087500000],MATIC[0.0000000042558040],OKB[0.0000000094328860],SOL[2.4317123227628140],SRM[174.2320741338552000],USD[0.0000088875732662] |
| 02923154 | USDT[0.0000000062289304] |
| 02923156 | AUD[25.0000000000000000],USD[-1.4798833996330356] |
| 02923158 | GBP[0.0000000034894535] |
| 02923159 | ATLAS[270.0000000000000000],DFL[9.9924000000000000],GBP[0.0000000022225962],GODS[87.4000000000000000],SPELL[33800.0000000000000000],STARS[12.0000000000000000],USD[0.0345427808750000],USDT[0.0000000098951172] |
| 02923160 | KIN[1.0000000000000000],STARS[0.0000000036481000] |
| 02923161 | ATLAS[5522.7727479428849920],SHIB[47051.4429109200000000],SOL[0.0000000100000000],USD[0.0000000013462516] |
| 02923164 | APE[0.0971288000000000],ATOM[21.1000000000000000],BTC[0.0240000000000000],CRO[779.8486800000000000],ETH[0.0000000084078444],FTT[3.7582150900000000],LTC[0.0027252700000000],MANA[0.9806000000000000],SOL[0.0098351000000000],UNI[46.7000000000000000],USD[0.9792243850826450],XRP[840.0000000000000000] |
| 02923176 | STARS[0.7610210000000000],USD[0.0007194054000000] |
| 02923179 | USDT[1.1498696346250000] |
| 02923182 | USD[0.0000011805302249] |
| 02923183 | USD[0.1514875999240000] |
| 02923189 | USD[10.0000000000000000] |
| 02923192 | USD[0.0000000126566134],USDT[0.0000000040227000] |
| 02923201 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0010498141542763],UBXT[1.0000000000000000],USD[0.0000000036454235] |
| 02923211 | BTC[0.0406729300000000],ETHW[0.7279291000000000],FTT[36.1585912300000000],USD[75.3472550858389283000000000] |
| 02923212 | BOBA[76.5000000000000000],TRX[0.0000060000000000],USD[2.7501703356000000],USDT[0.0093390000000000] |
| 02923216 | DENT[1.0000000000000000],FTT[25.0328321100000000],LUNA2[2.1729757960000000],LUNA2_LOCKED[5.0702768570000000],LUNC[7.0000000000000000],USDT[0.0000003067071340] |
| 02923220 | ENJ[0.9838000000000000],MANA[0.9859600000000000],SAND[0.9915400000000000],USD[-0.2825596465481135],USDT[0.0002649234467853] |
| 02923222 | APE[6.0013555434990000],ATOM[6.0515674550210800],AVAX[1.1114933235858500],AXS[1.0904412955227000],BNB[0.1002392980000000],BTC[0.0016594860385000],CHZ[30.0000000000000000],CRO[10.0000000000000000],DOGE[1101.9376321994499700],DOT[7.7130888391385000],DYDX[10.0000000000000000],ENJ[20.0000000000000000],ETH[0.0268975218004660],ETHBULL[0.0000000060000000],ETHW[0.0000000039364800],FTM[30.8971202849831197],FTT[25.0954820072437600],GALA[1000.0000000000000000],GMT[26.5739093690784800],IMX[5.0000000000000000],LINK[4.1017971902477300],LUNA2[30.0000000024923400],LUNA2_LOCKED[90.0000000000000000],MATIC[200.0000000000000000],MKR[0.0000000000000000],NFT[384163451133889383],REEF[500.0000000000000000],RNDR[10.7000000000000000],RSR[0.0286631790214000],RUNE[0.0000000077695400],SAND[250.0000000000000000],SHIB[1000000.0000000000000000],SNX[10.1234987527442260],SOL[2.8138985773056937],SWEAT[116.9760232900000000],TRX[0.0000000063329000],USD[-140.2676265742863530],USDT[0.0000000056391966],USTC[0.0000000070000000],XRP[50.0858153343690000] |
| 02923225 | BTC[0.0000069684180000],ETH[0.0080000000000000],ETHW[0.0080000000000000],USD[8.4919765305207240],USDT[0.0030375941921646] |
| 02923227 | FTT[0.0988410000000000],GOG[0.8563600000000000],SOL[0.0000004000000000],USD[0.8551411311671181],USDT[0.0000000036472880] |
| 02923228 | ETH[0.0000003424720000],USD[22.5883621489669070],USDT[0.0000001516905950] |
| 02923232 | LUNA2[0.4386071484000000],LUNA2_LOCKED[1.0234166800000000],LUNC[96507.6300000000000000],USDT[3604.4849872771410478] |
| 02923236 | AVAX[0.0000000056022700],BTC[0.0083984043735200],ETH[0.0000000060886100],ETHW[0.0000000060886100],LUNA2_LOCKED[17.3085421400000000],USD[4.1814385803354676],USDT[0.0000001352404447],USTC[0.0000000032114800] |
| 02923247 | EUR[0.0000000024877431],XRP[0.0068811000000000] |
| 02923249 | HKD[709.5804489400000000],USDT[95.0000000028002888] |
| 02923249 | ATLAS[69.5799187000000000],USD[0.0000000003555960] |
| 02923250 | BNB[0.0000000004398824],NFT[303235578367564230][1],USD[0.0000001112062019],USDT[0.0000006783706370] |
| 02923254 | EUR[0.0000005883305616],RSR[1.0000000000000000],USDT[0.0001008000000000] |
| 02923256 | ATLAS[120.0000000000000000],RSR[310.0000000000000000],USD[0.5447849097104900] |
| 02923266 | ATLAS[70244.7281335000000000],SOL[0.0000000009738893],SRM[0.0000000428180056],USD[0.0112810511748098],USDT[0.0000000061615408],XRP[0.0000000033893056] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02923270 | USD[14.8289486077618960] |
| 02923271 | ATLAS[0.0000000015002070],BAO[2.0000000000000000],DENT[1.0000000000000000],LUNA2[0.0039069564340000],LUNA2_LOCKED[0.0091162316790000],LUNC[850.7479891100000000],USDT[0.0000000011688277] |
| 02923274 | ATLAS[250.0000000000000000],TRX[0.8943260000000000],USD[1.7745839857500000] |
| 02923277 | CONV[2400.0000000000000000],USD[0.1781829000000000] |
| 02923279 | BNB[0.0000000200000000],SOL[0.0000000083879135],USD[0.0000000072352075],USDT[0.0000000025255972] |
| 02923281 | BTC[0.0000267100000000],TRX[0.0000010000000000] |
| 02923290 | BRZ[0.0056164400000000],USDT[0.0000000019493116] |
| 02923292 | BAO[1.0000000000000000],DOGE[290.1463289100000000],USD[0.0100000013390556] |
| 02923294 | BRZ[19.3299380600000000],SHIB[0.0000000405305420],USD[0.0000000053527024] |
| 02923295 | AUD[0.0084928684404282],COMP[0.0003317000000000],SLP[0.0000000010000000],USD[0.0000000342062580],USDT[0.0000000164836354] |
| 02923299 | ETH[0.0000000008460000],TRX[0.0001050000000000],USD[0.0000090962204675] |
| 02923314 | SOL[0.0001898000000000],UBXT[1.0000000000000000],USD[0.0000004409433580] |
| 02923319 | AUD[20.0000000000000000] |
| 02923325 | ATLAS[81810.0000000000000000],FTM[2218.0000000000000000],LINK[0.1000000000000000],USD[0.0410283191437178] |
| 02923326 | USD[0.4435477440000000] |
| 02923327 | BAO[1.0000000000000000],SAND[2.6307127500000000],SHIB[115042.3214150800000000],USD[0.0008767808218201] |
| 02923328 | BNB[0.0000000011936060],ETH[0.0000000696632500],SOL[0.0000000027303468],STARS[0.0000000000505808],USD[0.0000000518634660],USDT[0.0000022411730208] |
| 02923329 | USD[0.5131309072500000],USDT[3.7137860000000000] |
| 02923333 | USD[0.0000002169076160] |
| 02923345 | USD[0.0000000072603611] |
| 02923353 | USD[0.1147022278851931] |
| 02923357 | CRO[679.8708000000000000],GALA[2229.5763000000000000],SAND[792.9414800000000000],USD[2.2779601712500000] |
| 02923358 | CRO[3405.7856900010000000],USD[0.0106354411474078] |
| 02923359 | USD[0.0092018558813789],USDT[0.3119342460000691],XRP[21.0000000000000000] |
| 02923365 | BTC[0.0000000096542993],LUNA2[0.2547549102000000],LUNA2_LOCKED[0.5944281237000000],LUNC[54473.4180476000000000],NFT [296934915986692863][1],NFT [310830067240312559][1],NFT [563292663724294845][1],USD[0.0062070826224863] |
| 02923374 | SLND[13.0000000000000000],USD[0.1838791000000000] |
| 02923376 | USDT[0.0000000079732488] |
| 02923379 | LUNA2[0.0000000060000000],LUNA2_LOCKED[5.0869066420000000],PTU[469.9032000000000000],TRX[0.0001600000000000],USD[0.0000000116989416],USDT[0.0066011383041168] |
| 02923382 | BAO[1.0000000000000000],CEL[0.0000000088093600] |
| 02923386 | SAND[10.0142654400000000],SPELL[19213.4242995900000000],USD[0.0000000222272804] |
| 02923388 | FTT[38.7836163600000000],SHIB[10484279.2762125500000000],USD[0.0000000000000000] |
| 02923390 | TRX[0.0000060000000000],USD[0.0000000205566680],USDT[0.0002887142087925] |
| 02923391 | LOOKS[0.0001000000000000],USD[0.2927792465726196] |
| 02923406 | FTM[3.7921151000000000],GALA[0.0000000073620235],MBS[15.0000000000000000],USD[0.2692333752936541] |
| 02923410 | BTC[0.2237134066600000],DOT[0.0345000000000000],ETH[0.0009730000000000],ETHW[0.0009730000000000],TRX[0.0008490000000000],USD[0.0013706177609797],USDT[0.0008140033907062] |
| 02923412 | BTC[0.0000000006000000],ETH[0.0000175180000000],ETHW[0.0000175180000000],HKD[0.0000000012032567],LINK[0.0000000007182982],SOL[0.0000000001850088],TRX[0.0008290000000000],USD[2.8522761037623156],USDT[0.0000000103743365] |
| 02923414 | ATLAS[29.7130408800000000],USD[0.0000000013928159] |
| 02923415 | SRM[1.7022191000000000],SRM_LOCKED[10.2977809000000000] |
| 02923420 | USD[25.0000000000000000] |
| 02923421 | DFL[1736.5525254175116800] |
| 02923426 | ATLAS[579.8840000000000000],USD[2.5056533600000000],USDT[0.0000000025849480] |
| 02923427 | AUD[0.0000000022778956],USD[0.0000000056649864] |
| 02923428 | ATLAS[66.9324033000000000] |
| 02923429 | BTC[0.0029391700000000] |
| 02923433 | KIN[1.0000000000000000],POLIS[0.0015062200000000],UBXT[1.0000000000000000],USDT[0.0000000091409530] |
| 02923439 | USD[18.1048205580000000] |
| 02923442 | USD[-0.0914219282500000],USDT[0.2000000180762356] |
| 02923444 | KIN[2.0000000000000000],TLM[63.2990036500000000],USDT[0.0000041456659460] |
| 02923446 | BNB[0.0000000843269920],FTT[0.0003744379326688],MATIC[-0.0000208809573572],SOL[0.0055947800000000],USD[-0.0080295680807004] |
| 02923449 | ATLAS[387.8956390000000000],AUD[0.0000000014693000] |
| 02923450 | CONV[2400.0000000000000000],USD[0.2435354930000000] |
| 02923456 | USD[529.0924392100000000],USDT[0.0000000085126742] |
| 02923458 | USD[51.9586925554000000],USDT[0.0015430000000000] |
| 02923460 | BTC[0.0136581800000000],ETH[0.3674720600000000],ETHW[0.3674720600000000],USD[1.2034544750000000] |
| 02923464 | USD[0.0000000017394098] |
| 02923465 | SOL[1.8092698000000000] |
| 02923470 | USD[0.0428490234089333] |
| 02923475 | EOSBULL[80000.0000000000000000] |
| 02923479 | ATLAS[0.0000000077428254],FTM[0.0000000063323414] |
| 02923485 | CEL[0.0000000067267129],USD[280.0100024654040673] |
| 02923487 | USD[0.0084429700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02923490 | LUNA2[0.0251473082600000],LUNA2_LOCKED[0.0586770526000000],LUNC[5475.8793179000000000],USD[1.261169048740848 0],USDT[0.0369656746172523] |
| 02923496 | SRM[1.7022191000000000],SRM_LOCKED[10.2977809000000000] |
| 02923499 | BTC[0.0000000055260000],ETH[0.0000000951286 00],FTM[0.0000000097094100],USD[0.0000000063 65234],USDT[0.0000000081710571] |
| 02923500 | AVAX[0.0001537614312305],USD[0.0000000968700672],USDT[0.0000000021409730] |
| 02923502 | BRZ[0.0000000032860888],USD[0.0000000015280855] |
| 02923505 | USD[10.0000000000000000] |
| 02923512 | SOL[0.0000000048000000],USD[0.0000000324247 40] |
| 02923517 | DENT[1.0000000000000000],GBP[0.9210279655200000],KIN[2.0000000000000000],USD[0.0001339409540532],USDT[24.4861118179754684] |
| 02923524 | IMX[0.0628861048140000],USD[34.3819161945000000] |
| 02923529 | ATLAS[139.9720000000000000],POLIS[14.6970600000000000],USD[1.0214750000000000] |
| 02923533 | ATLAS[1716.5288467400000000],KIN[2.0000000000000000],USD[0.0018266826507054] |
| 02923537 | CAD[0.0000005978912332],KIN[1.0000000000000000],LUNA2[0.2523001123000000],LUNA2_LOCKED[0.5870204953000000],LUNC[0.8111633000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000015044084] |
| 02923539 | SOL[0.4570604100000000],USD[50.3080199486106 37] |
| 02923544 | BRZ[25.0000000000000000],POLIS[0.0709253800000000],USD[0.0000000080692287],USDT[0.0000000024101228] |
| 02923553 | SOL[9.3192245800000000] |
| 02923555 | BTC[0.0002900000000000],ETH[0.0304276238195409],ETHW[0.0304276238195409],FTT[0.1465753700000000],SOL[0.1163552300000000],USD[0.0279027934551819] |
| 02923557 | CEL[0.0335000000000000],USD[0.0000000350875 52],USDT[0.0000000068070000] |
| 02923561 | HGET[0.0000000003000000] |
| 02923562 | LUNA2[1.0918082720000000],LUNA2_LOCKED[2.5475526360000000],LUNC[237743.5500000000000000],SOL[2.0374367800000000],USD[52.7666467785316013] |
| 02923563 | DOT[1.1804356200000000] |
| 02923565 | BTC[0.0000000042440000],LUNA2[0.0074373104090000],LUNA2_LOCKED[0.0173537242900000],LUNC[1619.4900000000000000],USD[0.0001429962548396] |
| 02923570 | SRM[1.7022191000000000],SRM_LOCKED[10.2977809000000000] |
| 02923572 | FTT[0.0000000056200000] |
| 02923575 | ATLAS[79.9840000000000000],TRX[0.0146500000000000],USD[1.1242989907500000] |
| 02923578 | AVAX[0.0000000004765783],BIT[49.9900000000000000],BNB[0.0569977000000000],BOBA[29.9940000000000000],C98[39.9920000000000000],CEL[25.9969800000000000],CHR[124.9750000000000000],CHZ[900.0000000000000000],CRO[160.0000000000000000],DENT[22200.0000000000000000],DOT[3.0000000000000000],DYDX[10.0000000000000000],ETHW[0.0005013600000000],FXS[899.9918800000000000],GT[15.0000000000000000],HNT[2.5000000000000000],IMX[20.0000000000000000],LDO[30.0000000000000000],LUNA2[11.4809452900000000],LUNA2_LOCKED[26.7888723500000000],LU NC[2500000.0094288000000000],NEXO[40.0000000000000000],OKB[3.0000000000000000],OMG[14.9970000000000000],PERP[10.0000000000000000],RAY[13.0000000000000000],RSR[3800.0000000000000000],RUNE[12.0000000000000000],SNX[17.2000000000000000],SNY[40.0000000000000000],SPELL[4500.0000000000000000],SRM[25.0000000000000000],STETH[0.0260695807501700],TRX[1200.0000000000000000],USD[1628.9800710926574130000000000],USDT[0.0611291040000000],WAVES[6.0000000000000000],WRX[85.0000000000000000],XRP[100.0000000000000000] |
| 02923580 | FTT[0.0000000053110000] |
| 02923581 | USD[25.0000000000000000] |
| 02923591 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT [30112105457879356 3][1],NFT [3994200919291 71889][1],NFT [5642784922305497 20][1],RSR[1.0000000000000000],USD[0.0000000073511580],USDT[0.0000000515339419] |
| 02923592 | BCH[0.0000000080000000],BTC[0.0000000042000000],COMP[0.0000000004000000],ETH[0.0000000080000000],ETHW[0.0000000080000000],FTT[0.0000000074075295],LUNA2[0.1818968406000000],LUNA2_LOCKED[0.4244259614000000],RUNE[0.0962946000000000],SHIB[99243.4000000000000000],SRM[1.9807940000000000],USD[89.3551094762117309],XRP[19147.1698000000000000] |
| 02923601 | AUD[0.0000001920697294],FTT[0.1564840200000000] |
| 02923603 | FTT[16.2000000000000000],USD[4.6975590600000000] |
| 02923608 | ATLAS[14847.1785000000000000],POLIS[302.2425820000000000],USD[0.7215393954375000],USDT[0.0000000183908440] |
| 02923611 | USD[0.0000000055800000] |
| 02923617 | ATLAS[89.9820000000000000],CRO[19.9960000000000000],POLIS[1.8996200000000000],TRX[0.0000010000000000],USD[4.3364223090000000] |
| 02923619 | ALGO[0.0000000016964668],FTT[0.0001275714760000],LINK[0.0000000077075170],SOL[0.0000000094000000],USD[0.0000001000000000],USDT[0.0892206354243332] |
| 02923623 | USDT[0.0000000495964436] |
| 02923631 | FTT[0.0000000052050000] |
| 02923632 | SOL[2.7023891800000000],USD[0.0000001559188457] |
| 02923633 | USD[75.0000000000000000] |
| 02923635 | ATLAS[0.0000000037227136],BTC[0.0000000000800456],CHZ[0.0000000053020600],MANA[0.0000000068309900],SAND[0.0000000091587363],USD[0.2105080977051900] |
| 02923638 | USDT[9.0000000000000000] |
| 02923641 | BTC[0.0185111540010000],USDT[4.3856564540000000] |
| 02923642 | MATIC[0.0015697000000000],NFT [354297684535219330][1],NFT [474753694218352836][1],SOL[0.0016845900000000],USDC[11985.8099568700000000] |
| 02923644 | FTT[0.0000000026400000] |
| 02923649 | USD[0.0000000012000000] |
| 02923650 | ETH[3.4384484400000000],ETHW[3.4384484400000000],USD[2.6240256277086862] |
| 02923657 | USDT[0.0000000072582000] |
| 02923662 | USD[-0.1403109880000000],USDT[0.0000000000000000] |
| 02923669 | ARKK[2.0331714624948000],AVAX[0.0000000018763600],AXS[8.0623683500087600],BAND[0.0000000035311300],BNB[0.0000000036281000],BTC[0.0001233819065499],DOGE[0.0000000089478900],DOT[0.0000000004590800],ETH[0.0000000005725900],FTT[0.0000001555765 0],NVDA[0.5628792549132200],RAY[46.2386007047390948],SOL[0.0000000037749182],USD[0.0225780907792384],USD[0.0001959935061472],USTC[0.0000000027044900] |
| 02923669 | ATLAS[573.0270388076660000],BAO[2.0000000000000000],POLIS[12.6403405954600000] |
| 02923673 | FTT[152.1000000000000000],USD[2.4533275927500000],XRP[3.6441110000000000] |
| 02923674 | FTT[0.0000000001760000] |
| 02923676 | AUD[0.0000001169507 95],MBS[219.0000000000000000],USD[1.1431057585000000] |
| 02923679 | POLIS[4.7000000000000000],TRX[0.4465000000000000],USD[0.0824311332500000] |
| 02923683 | AKRO[2.0000000097440000] |
| 02923683 | FLOKI[3.0000000000000000],ALGO[120.0762481988047200],ATLAS[17375.6724142600000000],ATOM[0.0000213000000000],AUD[0.0027394354829 94],AVAX[3.0826169900000000],BAO[15.0000000000000000],BTC[0.0042461011979690],DENT[3.0000000000000000],ETHW[2.9103865500000000],FTM[315.1828439300000000],FTT[2.932969 0800000000],KIN[20.0000000000000000],LINK[31.1417187500000000],LTC[3.8949213200000000],MANA[96.4989628500000000],POLIS[242.6773653900000000],SAND[59.3036069900000000],SHIB[7086967.3649841800000000],SOL[8.7457316000000000],TRX[1412.3258090200000000],UBXT[1.0000000000000000],USD[0.0000000014499 83],XRP[676.8277042300000000] |
| 02923699 | ATLAS[119.9760000000000000],NFT [318177729983011485][1],NFT [440205898051198412][1],USD[0.0264791206000000],USDT[0.0032080000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02923702 | BTC[0.00009781000000000],FTT[0.03131402000000000],LUNA2[0.00285842122300000],LUNA2_LOCKED[0.00669646950200000],LUNC[0.00821400000000000],NFT (29242101282749547811,NFT (32462755487882841211,NFT (39023252769605147211,NFT (39351847887695469011,NFT (42560374522038274311,NFT (42834972456845243711,NFT (53438503945523352211,RNDR[0.00119943000000000],TRX[0.00001000000000000],USD[0.00000000343630000],USDT[0.00405841000000000],USTC[0.40461800000000000] |
| 02923704 | FTT[0.00000005600000000] |
| 02923720 | USD[10.00000000000000000] |
| 02923721 | BNB[0.00000001000000000],BTC[0.00000000731035524],COMP[0.00000000028000000],ETH[0.00000000414008000],ETHBULL[0.00000000076000000],FTT[0.27482274189732431,MKR[0.00000000200000000],ROOK[0.00000000800000000],USD[2.77336922413857971,USDT[0.00000000892767015] |
| 02923723 | ETH[0.00000004446050000],NFT (32551900507202024711,NFT (41706411277284131011,NFT (42842361052344817611,NFT (43457819858393301111,NFT (53308249073698076111,USD[0.47218677873375000] |
| 02923724 | ETH[0.00000003000000000],ETHW[0.46000000000000000],USD[0.00000019818402021,USDT[0.00000001658543100] |
| 02923725 | USD[0.00000052600000000] |
| 02923727 | ETH[1.21100000000000000],ETHW[1.21100000000000000],FTT[25.00500000000000000],USDT[2402.50000000000000000] |
| 02923728 | BNB[0.00000014296000000],SOL[0.00000000557106000] |
| 02923737 | AKRO[1.00000000000000000],SOL[7.93712317000000000],USD[0.00000015214922681] |
| 02923743 | USD[0.00000000075511359],USDT[3.26429047000000000] |
| 02923744 | HGET[0.00000000088000000] |
| 02923747 | USD[0.00000002780000000] |
| 02923748 | TRY[0.35108206500000000],USD[0.00000004311298961,USDC[803.49432728000000000],USDT[0.00000000080270608] |
| 02923749 | AKRO[1.00000000000000000],ATLAS[0.00000000018187100],AUD[55.84328342290032],DENT[1.00000000000000000] |
| 02923753 | FTT[0.00000000166400000] |
| 02923756 | USDT[0.00000001256396] |
| 02923764 | FTT[0.00000000222720000] |
| 02923766 | PRISM[5331.11587001000000000],USD[0.00000005408595] |
| 02923767 | SOL[6.03143324020258500],USD[0.00000617078311911] |
| 02923771 | BNB[0.00000000505725000],ETH[0.00000000921892261,SOL[-0.00000000000798715] |
| 02923774 | SRM[1.29136565000000000],SRM_LOCKED[7.70863435000000000] |
| 02923775 | FTT[0.00000007296000000] |
| 02923777 | AKRO[1.00000000000000000],BAO[2.00000000000000000],BF_POINT[100.00000000000000000],DOGE[0.00000000098335041,KIN[5.00000000000000000],SAND[0.00010101000000000],SHIB[2586264.09024637804006471,SOL[0.18253926565979521,USD[0.00260360702640101,USDT[0.00000009378600840],XRP[0.00024305244272334] |
| 02923780 | BNB[0.00000006336420081,SOL[0.00000000203328501,USD[0.00000010514802],USDT[0.00000003172750] |
| 02923781 | USD[0.00000008956900001,USDT[20.22342250000000000] |
| 02923784 | BTC[0.00102924235152821,RAY[0.00000009375613011,USD[0.00015756036911161,USDT[0.00000000073254194] |
| 02923785 | USDT[2.09496496000000000] |
| 02923793 | USD[0.75680917213671780] |
| 02923798 | AURY[54.98955000000000000],USD[3.13066346000000000],USDT[0.00000005565781011] |
| 02923806 | BTC[0.00000925884243125],SOL[0.20000000000000000],USD[0.00626149603500000],USDT[0.00504366225000000] |
| 02923807 | SOL[0.00000005000000000],XRP[348.57239500000000000] |
| 02923808 | FTT[0.00000005100000000] |
| 02923814 | AUD[0.00000016090800041,USD[-21.88441448075000001,USDT[35.41300369401437201 |
| 02923818 | USD[0.00000002840000000] |
| 02923822 | CHR[192.96333000000000000],CRO[399.92400000000000000],USD[0.95000000000000000] |
| 02923823 | AUDIO[3.99920000000000000],C98[1.99980000000000000],TRX[0.00000004778400001,USD[0.03527888188668670],USDT[0.00000003608080569],WRX[0.00000000012703840] |
| 02923825 | FTT[35.38923219000000000],USD[0.71000007383484] |
| 02923833 | ENJ[0.91400000000000000],GALA[9.48200000000000000],MATIC[9.86400000000000000],SAND[276.34741195000000000],USD[2.51631144000000000] |
| 02923834 | ATLAS[100.00000000000000000],USD[0.73467207087500000] |
| 02923835 | BTC[0.01452287413749001,ETH[0.25566515867367001,ETHW[0.25429660545912001,USD[28.24328001530614831 |
| 02923836 | CUSDT[188.96428000000000000],TRX[5.00000000000000000],USD[-0.34815199900000001,USDT[0.01839865055000000] |
| 02923837 | USD[0.00000007200000] |
| 02923838 | BTC[0.06338875200000000],ETH[0.19196352000000000],ETHW[0.19196352000000000],EUR[1003.618149258000000000] |
| 02923840 | BOBA[0.07924560000000000],USD[0.28198334866250000] |
| 02923842 | BTC[0.00000008948591811,FTT[0.01827213323808441,USD[-250.80985579007907661,USDT[974.81912672857882] |
| 02923844 | ATLAS[760.00000000000000000],POLIS[23.39532000000000000],USD[0.78933008700000000] |
| 02923847 | APT[0.00000009000000001,ATOM[0.00000001799245011,BNB[0.00517863515916871,BTC[0.00000000504034241,GENE[0.00000007000000001,MATIC[0.00000000257201001,NEAR[0.00003583000000001,SOL[0.00000000751000001,TRX[0.00000006203356011,USD[0.00000003679425911,USDT[0.00000031137804818] |
| 02923849 | BAO[1.00000000000000000],KIN[1.00000000000000000],POLIS[3.80571870000000000],USDT[0.00079921352520021 |
| 02923852 | LUNA2[0.00257862504200001,LUNA2_LOCKED[0.00601679176600001,LUNC[561.501032000000000001,USD[0.00000064482000001,USDT[0.00006297422340001 |
| 02923854 | ATLAS[0.00000000957862001 |
| 02923855 | AUD[1.00000000000000000],BTC[0.00000000779387501,USD[0.00000000015483541 |
| 02923857 | TRX[0.00001000000000001,USDT[7793.149495680000000001 |
| 02923858 | ATLAS[4.81239990435011001,GAR[2.00000000000000000],USD[0.21082126200000001 |
| 02923860 | EUR[0.00000001181030971,LTC[0.00991197400000001,USD[0.00785460700000001,USDT[214.16590393800000001 |
| 02923875 | USD[0.14614168961695641 |
| 02923896 | USD[0.66927021028871451,USDT[0.00000007536213411 |
| 02923898 | FTT[0.03034284000000001,POLIS[120.19582000000000001,USD[0.00000008402602671,USDT[0.00000009306433011 |
| 02923901 | ETH[0.00000009734080001,TRX[0.00000000666688534] |
| 02923904 | BTC[0.22529746462266001,ETH[6.70406940927526001,ETHW[6.67437741207116001,EUR[41121.446599346351195],FTT[126.17728400000000001,SOL[22.75158568000000001,USD[3545.29067880478150001 |
| 02923909 | ETH[0.00480014000000001,ETHW[0.00480014000000001,KIN[1.00000000000000001,USD[0.00018174450113201 |

Schedule D-0 Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02923914 | MATICBULL[56.388720000000000000],SUSHIBULL[259948.000000000000000000],USD[0.0568635336208600] |
| 02923917 | USD[3.6809904250000000] |
| 02923919 | ATLAS[109.994000000000000000],USD[0.2475212720000000] |
| 02923921 | USD[0.000001149520917],USDT[0.000000106708720] |
| 02923932 | USD[10.000000000000000000] |
| 02923940 | BTC[0.0000132050018000] |
| 02923943 | USDT[3.8412971843500000] |
| 02923948 | FTT[0.005449291932064],SOL[0.766853630000000000],USD[0.003198741248663 1],USDT[0.000000079814700] |
| 02923950 | USDT[7410.000000000000000],USD[1.1699856334709684],USDT[0.0000013172362466] |
| 02923951 | ETH[0.011998000000000000],ETHW[0.011998000000000000],USD[0.1002933200000000] |
| 02923952 | SOL[0.000000026443000],STARS[0.000000021499600] |
| 02923960 | IMX[7.3000000000000000000],USD[0.1748687950000000] |
| 02923961 | ATLAS[0.000000008000000],BAO[2.000000000000000000],BNB[0.086658552147185],CEL[0.000000050000000],KIN[2.0000000000000000000],POLIS[0.000000060000000],RSR[1.000000000000000000],TRX[1.000000000000000000] |
| 02923966 | IMX[1.950701150000000000],POLIS[1.300000000000000000],USD[0.6964199264588125] |
| 02923967 | CAD[443260.707257640627316],USD[0.4364848900000000] |
| 02923975 | ATLAS[8.978000000000000000],POLIS[148.476780000000000000],USD[0.4991375558410036] |
| 02923978 | BTC[0.000090756325000],ETH[0.000000028401390],ETHW[0.003766328401390],FTT[88.100000000000000],HKD[0.000000769422480],NFT[301465513693671251][1],NFT[349059593588331424][1],NFT[357310504932987798][1],NFT[471376210397622013][1],SOL[0.000000006737202],SRM[1.788602300000000000],SRM_LOCKED[16.451397700000000],TRX[0.002332000000000000],USD[1.1585956577294568],USDT[0.0099706353045089] |
| 02923980 | USD[0.1000000000000000] |
| 02923989 | BOBA[0.064309900000000],USD[-0.1066230955256344],USDT[1.006089761000000],XRP[0.258254000000000] |
| 02923995 | BAO[1.000000000000000],ETH[0.444584570000000],ETHW[0.444397810000000],HOLY[0.000091300000000],USD[10.8040922457018641] |
| 02924001 | FTT[1.597463140000000],USD[0.000000459135784] |
| 02924003 | ETH[0.001000000000000000],ETHW[0.001000000000000000],TRX[0.224627000000000],USD[0.7580864556500000] |
| 02924007 | BNB[0.000000092307200],TRX[0.000000069913245] |
| 02924010 | ETH[0.000000010000000],ETHW[0.000144791000000],FTT[0.073061880000000],LUNA2[0.040892885400000],LUNA2_LOCKED[0.095416732600000],LUNC[8904.511890705000000],SOL[0.000000050000000],USD[0.3535720464409403],XRP[0.350000000000000] |
| 02924011 | SOL[0.957010000000000000],STARS[0.000000008000000],USD[0.000014185272552],USDT[0.000001664986015] |
| 02924013 | BNB[0.000000018526481],ETH[0.000000010000000],STARS[0.000001659698435 5],USDT[0.000007104698080] |
| 02924017 | FTT[25.095317070000000],SOL[0.549995000000000],USDT[888.5395674769400000] |
| 02924018 | LUNA2[0.000000012521578 1],LUNA2_LOCKED[0.000000029217015 6],LUNC[0.002726600000000],USD[2.7145344273090463],USDT[0.000000005089401 1] |
| 02924019 | USD[10.0000000000000000] |
| 02924020 | ATLAS[120.000000000000000],SUSHIBULL[40000.000000000000000],TRX[0.160002000000000],USD[0.1181828431000000],USDT[0.372934731048236] |
| 02924022 | USD[0.000000054800000] |
| 02924024 | BTC[0.000000010000000],USDT[206.9199430700000000] |
| 02924030 | FTT[0.000000007816200],LUNA2[0.000000036793607],LUNA2_LOCKED[0.000000084858574 9],LUNC[0.007919200000000],USD[0.0042828310200000],USDT[0.000000097772582] |
| 02924032 | SAND[1.061753120000000] |
| 02924037 | DOT[0.3147994900000000] |
| 02924041 | USD[10.0000000000000000] |
| 02924045 | TRX[0.000003000000000],USD[0.0769349710982760],USDT[0.000000005967748] |
| 02924047 | USDT[0.000000004635860] |
| 02924050 | USD[5.5254861187388813] |
| 02924051 | AUD[0.072916276848143 5],BTC[0.000000050817470],ETH[0.000000100000000],USD[0.3835879776349194] |
| 02924059 | BTC[0.000000147820400],FTT[29.9999999998273314],LUNA2[25.366566810000000],LUNA2_LOCKED[59.188655900000000],PRISM[0.000000076022336],SOL[0.000000354998800],SRM[0.074160860000000],SRM_LOCKED[64.260392750000000],USD[0.0216260424804379] |
| 02924066 | BOBA[35.250224278970430 0] |
| 02924068 | DFL[0.000000005391474],USD[0.000000158374794],USDT[0.000000008968956] |
| 02924070 | AKRO[2.000000000000000],ETH[1.479884880000000],KIN[2.000000000000000],TRX[1.000000000000000],USD[976.4676587229090944] |
| 02924072 | AKRO[2.000000000000000],ALPHA[1.187868890000000],AUDIO[2.000000000000000],BAO[8.000000000434320300],BAT[2.000000000000000],BTC[2.000000003628264 8],DENT[4.000000000000000],FIDA[1.000000000000000],HXRO[1.000000000000000],KIN[4.000000000000000],MNGO[31733.070012840000000],NFT[332086213043773027][1],NFT[388342617836144760][1],NFT[463844937309748403][1],NFT[470635682324644324][1],NFT[471521877140488489][1],NFT[499010418408808684][1],NFT[517029863262768341][1],SECO[1.016082360000000],TOMO[1.000000000000000],TRX[2.000000000000000],UBXT[4.000000000000000],USD[0.000000144862864],USDT[0.000001627301] |
| 02924076 | BAO[1.000000000000000],BTC[1.025165285785055 5],CHF[0.001867536100799],KIN[1.000000000000000],MATIC[0.000084800000000],ROOK[107.523875920000000],SRM[1.009884540000000],UBXT[1.000000000000000],USD[0.000000145855440],USTC[0.000000061368256] |
| 02924080 | CITY[10.400000000000000],ETH[1.500000000000000],ETHW[1.500000000000000],NFT[482690805650545967][1],USD[0.550145266510000],USDT[1.0776615895000000] |
| 02924083 | BTC[0.000000099480554],FTM[0.000000009171093],FTT[0.028505653141667 5],MATIC[0.000000018826000],USD[0.0948362683028500],USDT[0.000000007657487] |
| 02924089 | ATLAS[9.819500000000000],USD[0.000001713806002],USDT[0.000000070348800] |
| 02924092 | ATLAS[10729.409100000000000],USD[3.7132758800000000] |
| 02924096 | USD[10.0000000000000000] |
| 02924097 | USD[1.2643101116640710],USDT[4.9540441195656773] |
| 02924100 | ALICE[8.419806400000000],AUDIO[569.392392000000000],BAND[169.702224000000000],BNB[0.119697360000000],BTC[0.011596546800000],DOGE[1441.298550000000000],ETH[0.034956544000000],ETHW[0.064956544000000],FTM[354.824430000000000],FTT[5.0000000000000000],GALA[779.635280000000000],KNC[60.304712800000000000],RKN[0.996003600000000],MANA[236.844024000000000],SAND[165.952276000000000],SUSHI[86.921915000000000],TRU[20.712686000000000],USD[3.6680972593700000],USDT[1.0582421045100000] |
| 02924101 | AUD[0.0421333400000000],USD[0.8750053314708822] |
| 02924106 | AKRO[2.000000000000000],ALPHA[1.187886890000000],AUDIO[2.000000000000000],BAO[4.000000000000000],BIT[0.000000434320300],CRO[0.000000052579962],DENT[2.000000000000000],DOGE[1.000000003295735 1],ETH[0.000000076909820],FIDA[0.000009180000000],KIN[1.000000000000000],LOOKS[0.000000095255514],RSR[2.000000000000000],SAND[0.013923990000000],TOMO[1.024224690000000],TRX[3.000000000000000],UBXT[2.000000000000000] |
| 02924108 | AUD[0.000000051255568],BTC[0.000000091560000],ETH[0.000000091560000],MATICBULL[0.000000009340000],USD[0.000000265036417],USDT[0.000000008512428] |
| 02924109 | ATLAS[50.041284985467520 0] |
| 02924112 | POLIS[0.000000084494400],TRX[0.800010000000000],USD[0.1641837060000000] |

Schedule F/G Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02924115 | BTC[0.000109760000000000],ETHW[0.151786846300000000],ETHW[0.129516176300000000],FTT[0.010063710000000000],NFT (342291126400048834)[1],NFT (465715171866096682)[1],NFT (517165241070301067)[1],USDT[31.0133218874800000] |
| 02924118 | FTT[168.74755199000000000],NFT (301807186442932681)[1],NFT (347913788829152942)[1],NFT (444241962704914583)[1],NFT (556332364366688161)[1],SOL[11.04000000000000000],USDT[404.0942851552848078] |
| 02924121 | FTT[0.052737080000000000],NFT (498081401440609167)[1],NFT (563190199701646654)[1],SOL[0.000324057000000000],USDT[4443.2173020469629200] |
| 02924123 | AUD[0.319788030000000000],ETH[0.033000000000000000],ETHW[0.033000000000000000],SAND[1.000000000000000000],USD[-22.044237444616070B],USDT[1.3339799159350163] |
| 02924125 | USD[0.000000181604768],USDT[0.000000002341024Q] |
| 02924128 | AVAX[0.000000000746356B],BNB[0.000000007873808A],MATIC[-0.000000001224100],SOL[0.000000010000000B],USD[0.000000066351344] |
| 02924132 | TRX[0.000000025433500] |
| 02924135 | USD[0.000001191226662B],USDT[0.000009130533219] |
| 02924138 | KIN[1.000000000000000000],USDT[0.000000007690994B] |
| 02924141 | AXS[2.541311340000000000],LUNA2[0.000000275542686],LUNA2_LOCKED[0.000000642932934],LUNC[0.006000000000000000],MATIC[101.665007298920210Q],USD[-93.6245828052941755000000000],USDT[0.006779364043809],XRP[204.0052140000000000] |
| 02924142 | AKRO[1.000000000000000000],USDT[0.000001191275831],EUR[0.057970971869003?],NFT (350869551068297547)[1],USD[0.000347706363654Q] |
| 02924145 | AUD[0.000000098791719],BTC[0.020254620923132O],ETH[0.008697484400000Q],ETHW[0.008697484400000Q],FTT[0.097385430000000Q],LUNA2_LOCKED[0.000000200209316],LUNC[0.001868400000000Q],SOL[4.375142080000000Q],USD[1930.521672777343015I],USDT[4.1172600000000000] |
| 02924151 | USD[0.000004524000000Q],STARS[0.000000080000000],USD[0.000000450993920] |
| 02924152 | ATLAS[1256.250337570000000Q],BAO[3.000000000000000Q],KIN[1.000000000000000000],USD[0.015395377056234A] |
| 02924160 | BTC[0.000011280000000Q],LUNA2[1.957316092000000Q],LUNA2_LOCKED[4.567070882000000Q],USD[0.000000082233355] |
| 02924162 | USD[0.000000066127150],USDT[0.000000014450320] |
| 02924177 | FTT[0.000000095685560],SOL[0.000000075962727],USD[0.000000253657121O] |
| 02924178 | USDT[0.000000025337100] |
| 02924190 | USD[0.798681104500000Q],USDT[0.000000061701204] |
| 02924193 | ATLAS[25.30044800000000000],NFT (531216694833463006)[1] |
| 02924195 | USD[0.000000072195077],USDT[0.613089195336020] |
| 02924197 | AKRO[7.000000000000000000],BAO[11.000000000000000000],BTC[0.043343015716044S],CHZ[1.000000000000000000],DENT[4.000000000000000000],KIN[14.000000000000000000],LUNA2[0.743264534300000Q],LUNA2_LOCKED[1.672822887000000Q],LUNC[2.311770210000000Q],RSR[2.000000000000000000],SOL[0.000000073670053],TRX[5.000000000000000000],UBXT[5.000000000000000000],USD[0.500046999978490S],USDT[0.005494392994783A] |
| 02924203 | BNB[0.000048200000000Q],CRO[222.120060581999888S],KIN[2.000000000000000000],SPELL[105017.575291481372849G],TRX[1.000000000000000000],UBXT[2.000000000000000000] |
| 02924215 | BNB[0.000000082555675],ETH[0.000000030608426],GENE[0.000000035922780],SOL[0.000000059700625],USD[0.000000204192189Q] |
| 02924220 | USD[0.000000243348772] |
| 02924225 | ATOMBULL[190.00000000000000000],BTC[0.000000064265000],MATICBULL[0.200000000000000Q],USD[0.026202873500000Q] |
| 02924233 | FTT[22.60000000000000000],USDT[2.836516848047150Q] |
| 02924234 | ETH[0.026960524980000Q],ETHW[0.026960524980000Q],USD[0.002116234000000Q] |
| 02924237 | USDT[1.524608000000000Q] |
| 02924238 | POLIS[31.100000000000000Q],USD[0.233810459962500Q] |
| 02924239 | USD[81.885652690649952A],USDT[2.084273187475988B] |
| 02924240 | USD[30.00000000000000000] |
| 02924246 | ETH[0.000616036272850O],ETHW[0.000612689253380O],SOL[0.009602776596020Q],TRX[0.008275930181600],USD[0.006688157853042S],USDT[0.000000079628200] |
| 02924249 | GALA[0.107066875320000Q],USD[0.000000103239301] |
| 02924250 | ATLAS[0.000000055691748],BNB[0.000000006204770],USD[0.000000095867286] |
| 02924257 | BOBA[0.089290300000000Q],BTC[0.000087800000000Q],USD[0.066838746046859] |
| 02924262 | BNB[0.719863200000000Q],ETH[0.159969600000000Q],ETHW[0.159969600000000Q],POLIS[124.976250000000000Q],USD[74.00238540000000000] |
| 02924263 | BNB[0.000000004716000],NFT (293826695017224836)[1],NFT (475769007672284402)[1],NFT (505607995725333038)[1],USDT[0.000004502886702Q] |
| 02924274 | ATLAS[170.00000000000000000],CRO[53.7147285900000Q],MANA[15.00000000000000000],MATIC[10.00000000000000000],SPELL[1499.71500000000000Q],USD[0.000000035831055] |
| 02924276 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000018940430] |
| 02924283 | BNB[0.000000005000000],POLIS[0.090500000000000Q],USD[2.438737381825000Q],XRP[0.049710000000000Q] |
| 02924286 | ATLAS[10388.00400000000000000],BNB[3.042019070000000Q],USD[2.042600265600000Q],USDT[0.007623440000000Q] |
| 02924298 | USD[30.00000000000000000] |
| 02924301 | DENT[1.000000000000000000],GBP[0.000000041141956],KIN[1.000000000000000000],MANA[31.383177580000000Q],MBS[182.234956460000000Q],STARS[66.896116210000000Q] |
| 02924304 | ATLAS[39.99200000000000000],KNC[0.700000000000000Q],USD[0.031620688000000Q] |
| 02924305 | BTC[0.000000053862208],ENJ[0.000000005887819Q],GALA[423.269609910000000Q],LUNA2[0.187131046300000Q],LUNA2_LOCKED[0.436639108100000Q],LUNC[0.000000179270726],SHIB[0.000000017243680],SOL[0.000000083555300],USD[0.250480006119684A] |
| 02924312 | USD[0.000028000000000Q],USDT[8260.9445922700000000] |
| 02924313 | KIN[1.000000000000000000],SOL[0.517529050000000Q],USD[0.000001143024914B] |
| 02924322 | AKRO[1.000000000000000000],ATLAS[0.000000032748658],BAO[5.000000000000000Q],BOBA[6865.171329660000000Q],CHZ[1.000000000000000000],DENT[1.000000000000000000],GALA[28775.528559670000000Q],KIN[4.000000000000000000],RSR[4.000000000000000000],SOL[5.871085430000000Q],TRX[6.000000000000000000],UBXT[2.000000000000000000],USD[0.000000106462169I] |
| 02924327 | 1INCH[0.000000044027536O],AAVE[0.559162468650424S],FTT[0.000000068413660],IMX[0.000000059080176],SOL[0.003845045161672I],USD[0.000000107073737],USDT[0.000000002386248] |
| 02924337 | TRX[0.544233000000000Q],USD[0.339300018013070O] |
| 02924338 | BTC[0.000000068200400],ETH[0.000012410000000Q] |
| 02924347 | ADABULL[0.007704400000000Q],AUD[0.000000045371123],MATICBULL[1394230.267000000000000Q],STARS[0.997200000000000Q],USD[6.4997463794336021],USDT[0.000000121687843],ZECBULL[1233422.897800000000000Q] |
| 02924348 | BOBA[0.042083640000000Q],USD[0.000000133335680] |
| 02924350 | USD[0.000000093381019],USDT[0.000000081836207] |
| 02924353 | APE[0.000000055803522],ATOM[0.000000020000000],BTC[0.000000091500000Q],DOT[0.000000074193693],ETH[0.000000020000000Q],ETHW[0.000000076734835],FTM[0.000000100000000],FTT[0.133714515908692?],GALA[0.000000097815591],IMX[0.000000084000000Q],LUNA2[0.005039057270000Q],LUNA2_LOCKED[0.011885780030000Q],SUSHI[0.000000039955432],TRX[0.000000004286159Q],USD[0.000000122057456] |
| 02924358 | BTC[0.002932300000000Q],DOGE[0.000000089887255],ETH[0.000000009340552],LTC[0.000001950000000Q],USD[0.000000018851200],USDT[10.0058259015245879] |
| 02924361 | ALGO[201.008539878104064O],CRO[0.000000079813095],FTT[0.000000061649454],LTC[0.000000091669996],MATIC[0.000000015718294],PAXG[0.150621965853187S],SAND[0.000000003455712O],SOL[2.999394937601496Q] |
| 02924362 | BAO[1.000000000000000000],USD[0.000000010725408] |
| 02924365 | TRX[0.002331000000000Q],USDT[0.041719816800000Q] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02924367 | USD[10085.92729620212843327],USDT[0.0079863414580200] |
| 02924373 | AURY[48.000000000000000000],USD[2.455895104400000],USDT[0.0008290000000000] |
| 02924374 | USD[10.000000000000000] |
| 02924378 | AVAX[0.0000000077644749],BTC[0.0000000009050000],ETHW[1.247000000000000000],EUR[3.2328273270000000],FTT[52.894000000000000000],SOL[88.6226425400000000],USD[0.2060672870000000] |
| 02924380 | USD[0.0000000095000000] |
| 02924384 | ATLAS[670.2224224513800000],DFL[360.000000000000000000],USD[2.2138620000000000] |
| 02924388 | BIT[0.1015070000000000],USD[0.0727005488750000],USDT[0.3846271723750000],XPLA[6.5879470000000000] |
| 02924398 | FTT[27.0597022000000000],LUNA2[0.1148094525000000],LUNA2_LOCKED[0.2678887225000000],LUNC[25000.000000000000000],USD[1044.1679563762551380],XRP[6.0000000000000000] |
| 02924400 | AKRO[1.0000000000000000],ATLAS[1.5340758500000000],BAO[1.0000000000000000],USD[0.0000000041721755] |
| 02924407 | AVAX[0.0895672545228868],POLIS[232.1696380000000000],USD[0.4885121892000000] |
| 02924408 | USD[0.9783197000000000],USDT[0.0000000005696980] |
| 02924416 | NFT[358939196304280378][1],NFT[410067930710494274][1],NFT[52454411999715659][1],USDT[0.0000000987543594] |
| 02924417 | USD[5.0000000000000000] |
| 02924428 | FTT[4.2351846500000000],USD[0.0000001693501070] |
| 02924429 | BTC[0.2451552800000000],ETH[0.0084980000000000],ETHW[1.8838498000000000],FTT[25.000000000000000000],TONCOIN[0.1400000000000000],USD[2700.3483622963033772000000000],USDT[6.1355435000000000] |
| 02924434 | USDT[0.2178153125000000] |
| 02924435 | BOBA[0.0000000020198640],CRO[0.0000000000743915],LUNA2[0.0000644272335100],LUNA2_LOCKED[0.0001503302115000],LUNC[14.0291657434859529],USD[0.0000002084958562] |
| 02924438 | ALICE[7.0000000000000000],KNC[0.0983470000000000],USD[0.2151530750000000],USDT[0.0034294624000000] |
| 02924440 | TRX[0.0015540000000000],USD[21.4889342716992586000000000],USDT[21.0204753034940752] |
| 02924441 | ATLAS[170.0000000000000000],GODS[1.4000000000000000],IMX[4.7000000000000000],POLIS[2.0000000000000000],USD[44.3750544643500000] |
| 02924444 | FTT[0.0000000028320000] |
| 02924450 | AMPL[0.0000000007712336],DAI[0.0000001000000000],NFT[297830473127478593][1],NFT[298224096283917785][1],NFT[307479833040213288][1],NFT[321378379845232205][1],NFT[348501677956260773][1],NFT[363093176504006060][1],NFT[374289219314719649][1],NFT[384591363144855374][1],NFT[400477166250485967][1],NFT[432507570022340746][1],NFT[460587793941434272][1],NFT[462802200627712514][1],NFT[480569767870651790][1],NFT[494286545740315145][1],NFT[535969825621781550][1],NFT[553275295013213427][1],USDC[30036.2989229700000000] |
| 02924455 | FTT[0.0000000000000000] |
| 02924463 | ATLAS[1079.7840000000000000],ETHW[0.0007208000000000],USD[0.0000000090000000] |
| 02924464 | BOBA[0.0225643000000000],USD[0.1972401557496383] |
| 02924469 | USD[2.4717500000000000] |
| 02924476 | ATLAS[623.2822952800000000],BAO[1.0000000000000000],USD[0.0000000013501736] |
| 02924478 | USD[10.0000000000000000] |
| 02924494 | AAPL[8.8700329500000000],AMZN[6.7040000000000000],ATOM[0.0000000104149300],AVAX[0.0000000020283400],ETH[0.0014475362399297],ETHW[0.0014475341979600],FTT[0.0832151300000000],GOOGL[0.0910000000000000],LUNA2[0.0000003506188883],LUNA2_LOCKED[0.0000008181101727],LUNC[0.0076348051583136],MATIC[0.0419909426092200],SOL[0.0000000227250000],STETH[0.0000000568873011],TRX[0.0000053470456001,TSLA[44.6602182500000000],USDJ[0.0258506214442676],USDT[0.0136432072359097],LRC[999.8100000000000000],USD[379.0000000000000000] |
| 02924499 | STARS[0.3697249200000000],USD[0.0000000081684876] |
| 02924502 | BOBA[0.0714526000000000],USD[0.0138971026125000] |
| 02924503 | USD[-4.1372616460580570],USDT[8.7421705948025560] |
| 02924507 | FTT[0.0000000087360000] |
| 02924510 | SOL[0.0000000016438635],USD[0.0000001201371011],USDT[0.0000000162467975] |
| 02924512 | ETH[0.0000000253000000],LUNA2[0.0000045982404080],LUNA2_LOCKED[0.0001072922276200],LUNC[1.0012765294725331],TRX[0.0000000007931520],USD[0.0260530175000000],USDT[0.0000000076304090] |
| 02924516 | BOBA[0.0923600000000000],MBS[0.4694000000000000],NEAR[0.0994000000000000],STARS[0.1222110000000000],USD[0.2229855952000000],USDT[0.0066012575000000] |
| 02924521 | AUD[20.0000000000000000],ETH[0.7334602200000000],ETHW[0.7334602200000000] |
| 02924522 | BNB[0.0000005100000000],CRO[187.8216781704000000],SPELL[0.0078756986626500] |
| 02924523 | FTT[0.0000000032480000] |
| 02924528 | ATLAS[3259.3480000000000000],USD[0.6016226650000000] |
| 02924529 | FTT[44.5958200000000000],TRX[0.0000080000000000],USDT[2.4420742365000000] |
| 02924535 | BOBA[0.9998000000000000],USD[0.3487630800000000] |
| 02924537 | BOBA[0.0964000000000000],USD[2.5046557335000000] |
| 02924539 | BTC[0.0000189433248026],ETH[0.0000000052164340],LTC[0.0000000005555848],MANA[0.0000000048663680],USDT[0.0000004962013570] |
| 02924543 | APT[0.0000000048577100],BNB[0.0000000036362696],BTC[0.0000000000300000],GENE[0.0000000092046470],HT[0.0000000100000000],MANA[0.0000000002463100],MATIC[0.0000000075207910],SAND[0.0000000006260200],SOL[0.0000000025567978],TRX[0.0000140056361908],USD[0.0000000052718136],USDT[82.5477973053012440] |
| 02924545 | BNB[0.0000000032881806],BUSD[3.3564040000000000],ETH[0.0000000011984160],ETHW[0.0000091211984160],TRX[0.1142720000000000],USD[0.0000000039442186] |
| 02924547 | SOL[0.1074270742130300],CRO[1002.1019063600000000],DOGE[0.0000000046761300],DOT[231.9077888229479400],ETH[1.3483718977488000],ETHW[1.3418877520809400],MATIC[305.9168765379093700],SOL[0.0000000044131070],USD[0.0000000064588474],USDC[2100.9141110900000000] |
| 02924548 | ETH[0.0000000058548800],IMX[0.0000000035007401],MATIC[0.0000000018446944],SOL[0.0000000002368407],USD[0.6897984500000000] |
| 02924550 | ATLAS[3554.5420000000000000],USD[3.2140856650000000] |
| 02924553 | AKRO[0.0000000036801392],AXS[0.0000000022344030],BAO[3.0000000000000000],BNB[0.0000000146064273],BTC[0.0000000023160106],CQT[0.0000003268750000],DOGE[0.0000000064844489],EN[0.0000000009660000],ETH[0.0000000058088269],ETHE[0.0000002500000000],FTT[0.0000000057785383],GALA[0.0000000078650000],GOG[0.0000000078550000],JOE[0.0000000003147706],JST[0.0000000001995650],KIN[0.0000000009640000],LUA[0.0035695000000000],MATIC[0.0000000093621834],OXY[0.0000000009696071],SHIB[0.0000000271899620],SLP[0.0000045300000],SOL[0.0000000007286028],STEP[0.000000003086432],SXP[0.0000000074924750],TRX[0.0000000001751440],UBXT[12.8788591897158601],USD[0.0000516716096380],USDT[0.0000000869312391] |
| 02924556 | FTT[0.0000000056160000] |
| 02924561 | USD[0.0000000066650000] |
| 02924570 | NFT[302576153297872418][1],NFT[315661624185423580][1],NFT[332822968448086841][1],USD[0.0009134300000000],USDC[100.0200932600000000] |
| 02924575 | FTT[0.0247486800000000],USD[0.0000001557077884],USDT[0.0000000019381000] |
| 02924578 | BTC[0.0000025000000000],USDT[8.3769854657943740] |
| 02924580 | DOT[34.9933500000000000],ETH[0.3949249500000000],ETHW[0.3949249500000000],SOL[4.4566256000000000],USD[346.8273601302500000] |
| 02924585 | ETH[0.0000002700000000],ETHW[0.0000002700000000],GRT[0.0001008600000000],HXRO[0.0057900000000000],KIN[6.0000000000000000],SAND[0.0003714000000000],SOL[0.0001221642164293376],USD[0.0026765415245814],USDT[0.0000000010432809] |
| 02924589 | USD[0.0013122427057384],USDT[0.0000000308404354] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02924590 | BICO[4.000000000000000000],USD[4.4248171187075000] |
| 02924594 | ATLAS[980.000000000000000000],USD[0.2767301025000000],USDT[0.0061070070072787] |
| 02924600 | GODS[0.000000081000000] |
| 02924601 | BTC[0.000000040000000],USD[0.785775454500000000000000000] |
| 02924608 | AKRO[1.000000000000000000],ALPHA[1.000000000000000000],ATLAS[0.0052379500000000],CHZ[1.000000000000000000],DOGE[1.000000000000000000],RSR[1.000000000000000000],TOMO[1.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000075319390],USDT[0.000000005286297] |
| 02924609 | SOL[36.266328000000000000],USD[0.3020582500000000],XRP[3.999200000000000] |
| 02924616 | RUNE[-0.000000001614537 9],USD[20.5724900131702778] |
| 02924618 | ETH[0.4039232400000000],ETHW[0.4039232400000000],USDT[4.3500000200000000] |
| 02924627 | BOBA[0.0171189000000000],USD[0.6135685375457241],USDT[0.0317173725000000] |
| 02924632 | TRX[0.0000800000000000],USD[0.3312545231259767],USDT[-0.0020178715888878] |
| 02924633 | STARS[0.000000052873731],USD[0.000000007530608 6] |
| 02924635 | PTU[502.000000000000000000],USD[25.8929630404000000],USDT[0.0090760000000000] |
| 02924636 | USD[0.000000013600000] |
| 02924638 | STARS[0.000000039648100] |
| 02924639 | USD[0.000000098492737],USDT[0.000000009350901 2] |
| 02924647 | AUD[1.9247303254783059],USD[0.000000028009975] |
| 02924651 | ETH[0.0400000000000000],ETHW[0.0400000000000000] |
| 02924654 | BAO[5.000000000000000000],DENT[2.000000000000000000],KIN[4.000000000000000000],NFT (303526928294625597)[1],NFT (506653969502667300)[1],TRX[0.0009340000000000],USDT[0.0000057549269064] |
| 02924656 | CRO[9.9943000000000000],SLP[146.4694305196500000],USD[0.9105319566500000],USDT[0.0000001623610 68] |
| 02924657 | JOE[98.9862000000000000],MATIC[2.2191013500000000],SOL[0.0048795100000000],STARS[50.9898000000000000],USD[0.5841091274348827] |
| 02924659 | USD[0.000000081600000] |
| 02924667 | ATOM[0.000000001536046 9],AVAX[0.000000009751 0000],BNB[0.000000003310 6726],BTC[0.000000015510 8648],CAD[0.000017491001 6154],FTT[0.00234667872 43850],KIN[1.000000000000000000],LUNA2[0.8273133131 00000],LUNA2_LOCKED[1.8619869870000000],LUNC[102.0532656810746100],MATIC[0.000000057485575],SOL[0.000000002184230],USD[0.6416280400000000],USDT[0.3151503300000000],USTC[0.9921295753138138] |
| 02924668 | USD[0.0028910059942240],USDT[0.0000007943 4890] |
| 02924670 | ATLAS[100.000000000000000000],USD[0.5228250250000000] |
| 02924677 | BTC[0.0001208500000000],CRV[0.9169700000000000],ETH[0.0001714700000000],ETHW[0.0001714700000000],GALA[1653.5419000000000000],SAND[3938.9934600000000000],SHIB[3676516.0000000000000000],SOL[0.0015371447600000],USD[-0.9722070674183852] |
| 02924689 | ATLAS[0.000000001036223],XRP[0.0000000046850270] |
| 02924690 | USD[0.0063805454000000] |
| 02924692 | BAO[2.000000000000000000],BICO[0.3399620000000000],CHR[0.0001328800000000],DFL[0.0061093000000000],DOGE[0.0851900300000000],ENS[0.0036182000000000],ETH[0.0000210200000000],ETHW[0.0002210200000000],FTM[0.0005882500000000],IMX[0.1352250500000000],KIN[11718.1117819700000000],KSHIB[0.0814900900000000],LNK[0.0005262700000000],PERP[0.0031847400000000],POLIS[0.0715987500000000],RNDR[0.0002054500000000],SOL[0.0058253100000000],SPELL[0.0106504400000000],SRM[0.1779957100000000],STARS[0.0861486000000000],USD[11.9120881500064007],USDT[0.0171418821862565],XRP[0.000018760000000 00] |
| 02924693 | BTC[0.0157213314749413],DOGE[0.0000002196000 0],ETH[0.0000006908196 0],FTT[0.0000000660307374],USD[0.0001436705766413],USDT[0.0000000050000 00] |
| 02924701 | FTM[594.000000000000000000],SOL[8.200000000000000000],USD[0.3247903656171544],XRP[1988.000000000000000000] |
| 02924704 | STARS[46.9912000000000000],USD[2.5146127050000000] |
| 02924714 | USD[0.3199941237400000] |
| 02924715 | TRX[0.0000100000000000],USD[2.2972510236750000] |
| 02924716 | USD[0.0000012299084115] |
| 02924725 | APT[0.0033909220000000],BNB[0.0008509120000000],BTC[0.0000000012971617],LTC[0.0001365875000000],SOL[0.0009502821497103],TRX[0.0027340073073000],USD[0.0092380000000000],USDT[0.0090004475684497] |
| 02924740 | USD[0.0000007580000 00] |
| 02924741 | BNB[0.0000000724793560] |
| 02924743 | USD[0.0224843508488600] |
| 02924746 | ATLAS[7.2670019600000000],AVAX[0.0010912973612154],ENJ[0.0459244100000000],FTM[0.4203092000000000],GALA[98.6231678400000000],MATIC[0.0603299600000000],SAND[4.000000000000000000],TRX[0.0001600000000000],USD[0.000000375950049],USDT[0.0000001316371236] |
| 02924748 | BTC[0.0000001119931 0],USD[0.0000005420974 01],USDT[0.0007087081 0300],XRP[0.000000009 2093930] |
| 02924757 | GT[138.6735200000000000],USD[0.5570955564900859],USDT[0.000000037719136] |
| 02924760 | MATIC[323.0823068000000000],SOL[14.9796365808000000],USD[0.0000007023400037] |
| 02924762 | ADABULL[8000.4860000000000000],BULL[5.0900000000000000],DOGEBULL[5054.000000000000000000],ETCBULL[568330.000000000000000000],ETHBULL[70.1480000000000000],FTM[1000.250000000000000000],FTT[122.7000000000000000],MATICBULL[522600.000000000000000000],SUSHIBULL[239700000.000000000000000000],THETABULL[241000.000000000000000000],UNISWAPBULL[1566.200000000000000000],USD[0.1491462789075411],USDT[0.000000121442000],VETBULL[2000230.000000000000000000],XRPBULL[19423460.000000000000000000] |
| 02924769 | BNB[0.000000031435200],DOGE[0.0000000094244750],HT[0.000000005000000],MATIC[0.0000000032000000] |
| 02924776 | USD[54593.9709636700000000],USDC[200.000000000000000000] |
| 02924789 | USD[0.000000098400000] |
| 02924799 | ATLAS[18748.1253009000000000],AUD[0.0000000100292522] |
| 02924804 | SLND[458.8082200000000000],USD[0.6837509800000000],USDT[0.0000000036202716] |
| 02924805 | BTC[0.0042996200000000],ETH[0.0978667000000000],ETHW[0.0978667000000000],USD[1.7792233800000000] |
| 02924808 | ETHW[0.0210000000000000],POLIS[0.0968600000000000],USD[0.000000005000000],USDC[26.3495954700000000] |
| 02924809 | USD[201.0350428914000000],USDT[0.0000000130919102] |
| 02924812 | RAY[0.0000003200000000],SOL[0.000000027891600] |
| 02924814 | USD[0.000000027800000] |
| 02924815 | BNB[0.0000001000000000],USDT[0.000000019292781] |
| 02924821 | BAO[1.000000000000000000],FTT[0.0001107200000000],KIN[1.000000000000000000],USDT[0.000000089629068] |
| 02924823 | ABNB[0.0000000838406696],BNB[0.0000000354031611],BTC[0.0784433005014000],DOGE[3914.3245262863461272],USD[0.0000091059294035],USDT[4.5819457705855401] |
| 02924824 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BNB[0.0000000100000000],ETH[0.000000072526172],KIN[1.000000000000000000],TRX[4.000000000000000000],USDT[-0.0000000004170548] |
| 02924832 | ETH[0.000000064445200],NFT (329256101067404989)[1],NFT (414968423270118933)[1],TRX[0.000006000000000],USD[0.000000093653296],USDT[0.000000001808440] |
| 02924839 | USD[0.000000026999870] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02924843 | FTT[0.03408995382575513],TRX[0.00001200000000000],USD[0.0000000160569776],USDT[0.000000083360550] |
| 02924844 | AKRO[2.00000000000000000],BAO[1.00000000000000000],KIN[3.00000000000000000],RSR[2.00000000000000000],TRX[1.00000000000000000],USD[0.0000000085219149],USDT[0.0357866246539304] |
| 02924845 | ATLAS[820.00000000000000000],USD[-165.24279142194129940],USDT[181.57814500000000000] |
| 02924848 | CRO[9.10800000000000000],USD[-0.00000000053205400] |
| 02924851 | USD[-4.56473511770205576],USDT[8.77956361000000000] |
| 02924871 | BAO[1.00000000000000000],SPELL[0.46971556000000000],USD[0.00049250760382680] |
| 02924872 | USD[0.56040461537804920],USDT[0.000000038919573] |
| 02924877 | ATLAS[50.00000000000000000],USD[0.25109628274250000],USDT[0.00100000000000000] |
| 02924879 | USD[0.03663355949000000] |
| 02924885 | USD[0.00000000565801640],USDT[0.31722698000000000] |
| 02924887 | BTC[0.00000000400000000],USD[0.00000000496153950],USDT[0.000000055905128] |
| 02924888 | AKRO[1.00000000000000000],BAO[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00184440136595600] |
| 02924897 | USD[0.00000000004200000] |
| 02924901 | BTC[0.00000000064418080],LRC[0.00000000805693560],USD[0.00000022730512100] |
| 02924904 | USD[0.47688310510000000],USDT[0.00000000797953552] |
| 02924906 | AVAX[0.00000000100000000],ENS[301.10763360000000000],ETH[0.00000000014005536],SOL[0.000000008626726344],USD[0.000177600852494],USDT[0.00002162181152374] |
| 02924913 | ATLAS[1869.64470000000000000],USD[0.51980000000000000],USDT[0.66641369843750000] |
| 02924914 | BAO[2.00000000000000000],CRO[7.87519689818400000],KIN[2.00000000000000000],TRX[0.00110932000000000],USD[0.0000271481835102],USDT[0.000000053687238],XRP[0.00000078167500] |
| 02924921 | USD[0.00000000874000000] |
| 02924922 | TRX[0.73960000000000000],USD[4.87633029910000000] |
| 02924927 | BNB[0.00000001000000000],IMX[101.07978000000000000],USD[0.97410633464007680] |
| 02924930 | AVAX[5.96892000000000000],BTC[0.00296833535584500],ENJ[90.98362000000000000],ETH[0.99982000000000000],ETHW[0.99982000000000000],FTM[0.99982000000000000],GBP[2647.06000000000000000],LRC[100.98182000000000000],LUNA2[1.27543097500000000],LUNA2_LOCKED[2.97600560700000000],MANA[120.97822000000000000],MATIC[319.99820000000000000],SANDZ[2.98688000000000000],SOL[5.00910000000000000],USD[0.00338503124036122],USDT[0.00015425381174371] |
| 02924931 | BIT[0.99720000000000000],LUNA2[0.11831605460000000],LUNA2_LOCKED[0.27607079420000000],LUNC[25763.57000000000000000],USD[0.000010867426420] |
| 02924937 | MATIC[560.00000000000000000],USD[1.40626813117000000],USDT[0.00000006347870] |
| 02924940 | AUD[128.04325475180259640],BTC[0.00474428000000000],GALA[312.42866363000000000],KIN[1.00000000000000000],RSR[1.00000000000000000] |
| 02924941 | AVAX[0.000000008851201515],BNB[0.00000001156234270],BTC[0.00000003200940000],ETH[0.000000005400549990],HT[0.00000000201412000],MATIC[0.00000007460855900],SOL[0.00000000553114610],TRX[0.00002100016934230],USD[0.000000113032581],USDT[0.27441360106851440],WAXL[1.71860000000000000],XRP[0.00000000012837619] |
| 02924945 | USD[0.45185988670000000] |
| 02924947 | ETH[0.00018400000000000],USD[10.00000000000000000] |
| 02924948 | BNB[0.00000006972545800],ETH[0.00000000757766400],USD[0.00000203886500787] |
| 02924954 | BNB[0.000000096062518],SOL[0.000000079051144] |
| 02924956 | USD[10.00000000000000000] |
| 02924957 | BAO[2.00000000000000000],DENT[1.00000000000000000],EUR[0.00039505003857310],LINK[1.44029625000000000],MATIC[30.40483314000000000],OXY[3.67299241000000000],SOL[0.69623729000000000],SUSHI[17.48462490000000000],TRX[1.00000000000000000],USD[0.0000005085182607] |
| 02924959 | NFT (535761832264140591)[1],NFT (565247120266172489)[1],NFT (573247432308237278)[1],USDC[11355.00352027000000000],USDT[0.00000000411104416] |
| 02924960 | BTC[1.56483811280890000],COMP[49.99000000000000000],ETH[26.2965203435914922],ETHW[0.00000000001846800],SOL[102.299939583349134],USD[79302.3143775207324593] |
| 02924963 | 1INCH[-2.5780019660240238],DOGE[0.0000000050251200],HT[0.08770036000000000],USD[2.6149057845668318],XRP[0.00000000028261660] |
| 02924967 | IMX[2.30000000000000000],SOL[20.00683000000000000],USD[0.07693546250000000],USDT[0.0000000047910550] |
| 02924971 | USD[0.0075901532469995],USDT[0.00000012083668] |
| 02924980 | SHIB[310000.00000000000000000],USD[3.3427944899606282],USDT[0.0000000067940980] |
| 02924988 | ATLAS[310.00000000000000000],USD[0.7511003086375000],USDT[0.0000000107317541] |
| 02924989 | SOL[0.000000004772600],USDT[0.0000000005672100] |
| 02924991 | USD[0.000000023607175] |
| 02924997 | MBS[1193.00000000000000000],USD[0.0033128724289096],USDT[0.0000000110574583] |
| 02925006 | ATLAS[20.00000000000000000],TRX[8.25658588000000000],USD[0.0000000097944636],USDT[0.0000000091788896] |
| 02925007 | USDT[0.000000132201207] |
| 02925012 | AKRO[1.00000000000000000],BAO[1.00000000000000000],USD[0.0460750231400960],USDT[0.000000070802408] |
| 02925023 | USD[0.29738023200000000],XRP[93.00000000000000000] |
| 02925036 | ATLAS[119.99430000000000000],SRM[2.00000000000000000],USD[0.43706878592500000],USDT[0.000000003191692] |
| 02925037 | ETH[0.00041365000000000],ETHW[0.00041365000000000],FTT[0.04798463000000000],NFT (335742662608994859)[1],NFT (360938092514714772)[1],NFT (449933735661149851)[1],NFT (511175074511570394)[1],USD[0.0083072941784000],USDT[0.0000000095842863] |
| 02925038 | USD[25.00000000000000000] |
| 02925040 | USD[0.00000000378000000] |
| 02925042 | BNB[0.000000015668573],FTM[0.0000000021336092],MATIC[0.0000000077093415],NFT (394270866498018066)[1],NFT (558309563345784504)[1],SOL[0.0000000028222656],TRX[0.0000000047445187],USD[0.0000000995428864],USDT[0.000000003848179] |
| 02925043 | BNB[0.0000000010134000],KIN[5.00000000000000000],SHIB[23.1540588052216374],SOL[0.0000182603754493],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.3299956899836807],USDT[0.0000000015285538] |
| 02925047 | FTT[54.93796028000000000],AVE[18.38983569000000000],USD[1.0440466370417500] |
| 02925051 | BAO[1.00000000000000000],BTC[0.00000079300000000],CEL[0.04869620000000000],DENT[2.00000000000000000],ETH[0.00028700000000000],ETHW[0.00028700000000000],KIN[1.00000000000000000],RSR[1.00000000000000000],SOL[1.39224358000000000],USD[0.0002124282824132] |
| 02925052 | BAO[1.00000000000000000],DENT[1.00000000000000000],DOT[8.00005773000000000],GBP[61.1847770646274465],KIN[1.00000000000000000],RAY[0.00738525000000000],USD[0.000000075558] |
| 02925059 | AKRO[6.00000000000000000],BAO[7.00000000000000000],BTC[0.00000019000000000],DENT[10.00000000000000000],ETH[0.00004470000000000],FTT[0.00018953000000000],KIN[13.00000000000000000],MATH[1.00000000000000000],NFT (374919642042349319)[1],NFT (413852075634129033)[1],NFT (571759910432768549)[1],RSR[2.00000000000000000],SECO[1.00638561000000000],TRX[4.00474505000000000],USD[0.0443016892843688],UBXT[2.00000000000000000],XRP[0.71479566000000000],XTZHEDGE[0.00000000062437612] |
| 02925062 | USDT[0.0000000051151280] |
| 02925066 | BNB[0.00000000100000000],BAO[4.00000000000000000],DFL[297.93294125000000000],KIN[1.00000000000000000],RSR[1.00000000000000000],UBXT[2.00000000000000000],USD[0.0600761901761403],USDT[0.0001371378286868] |
| 02925069 | AKRO[158.7552618179538108],AUD[0.000000051735964],BAO[1069.8727446234990796],CUSDT[0.0000010664803670],CRO[19.51728834000000000],KSOS[237.183215099799115],QI[15.131751915440000],SOS[318693.7304604603603158],SPELL[0.000000071930943],TONCOIN[0.000000079362943],UBXT[75.296143745297323] |
| 02925077 | ADAHALF[0.000000083001220],BCH[0.00034315000000000],BNB[0.00010664803670],CRO[19.51728834000000000],CRV[4.98539649000000000],DOGE[0.0002424462524200],ETH[0.0002424462524200],FTM[0.00234434300000000],FTT[0.11523549000000000],MANA[0.00053083000000000],MATIC[0.00000072000000],OKB[0.00000005013244],SHIB[99038.8575627796020000],SOL[0.00416325000000000],SPELL[0.00000625400000],USD[6.469101545639020],USDT[0.0047459143018050],XRP[0.71479556000000000],XTZHEDGE[0.00000000062437612] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02925078 | CRO[0.00004070000000000],USD[0.000000007435750],USDT[0.000000007273500] |
| 02925079 | BTC[0.00010000000000000],ETH[0.00200000000000000],ETHW[0.00200000000000000],GALA[20.00000000000000000],SOL[0.01000000000000000],USD[0.212348101111114680],USDT[0.000000060000000] |
| 02925088 | SHIB[2.0795893500000000],USD[0.00002577290404011,USDT[0.000000091026888] |
| 02925092 | IMX[75.60000000000000000],USD[0.416696975800000000] |
| 02925100 | USD[0.000000078072550],USDT[0.000000022594574] |
| 02925110 | ALICE[15.08790000000000000],ATLAS[999.82000000000000000],AVAX[0.00701630447169190],BTC[0.000000050556400],ENJ[99.98200000000000000],ETH[0.07609409000000000],FTT[0.09996400000000000],GALA[569.62560000000000000],IMX[49.99100000000000000],MANA[100.95860000000000000],SAND[67.95536000000000000],USD[0.000008554475521],USDT[0.005525782650000000] |
| 02925111 | BTC[0.000000067313246],USD[14792.638195715522806500000000000],USDT[0.000000105746494],XRP[0.000000007753000] |
| 02925121 | ALICE[1.08937073000000000],BAO[1.000000000000000000],BTC[0.00216714000000000],FTT[3.01858124000000000],KIN[1.00000000000000000],NFT[30294681291975689][1],NFT[31239590898176297][1],NFT[45084049314970062][1],NFT[45768963722891607][1],NFT[46588473531532744][1],NFT[64887358851045651][1],TOM CON[11.55988250000000000],TRX[1.00000000000000000],USD[0.000000091354014],USDC[1116.62197443000000000] |
| 02925122 | BOBA[0.07435919000000000],USD[0.045706114475000] |
| 02925124 | BNB[0.000000044148700],ETH[0.000000054860000],NFT[45695792510606769][1],SOL[0.000000042502617],TRX[0.000000014346895],USDT[0.000000226001181] |
| 02925127 | USDT[0.00000000220000000] |
| 02925128 | USDT[1.00000000000000000] |
| 02925131 | TRU[446.00000000000000000],USD[0.292664679032450] |
| 02925132 | ATLAS[2086.08714960050000000],BAO[2.00000000000000000] |
| 02925133 | USD[1.919215939200000000],USDT[21.38000000000000000] |
| 02925136 | BTC[0.00001664022260000],TRX[0.62470100000000000] |
| 02925137 | USD[0.036867188800000000] |
| 02925143 | USD[14.93714741000000000] |
| 02925144 | USD[0.000000013000000000] |
| 02925146 | BNB[0.00000000637997800] |
| 02925147 | LTC[0.00000000400000000] |
| 02925153 | FTT[87.07386990000000000],MSOL[15.83557833000000000],NFT[29466678222262335] [1],NFT[34229839036373068] [1],NFT[38579972852526362] [1],NFT[44755397651478340] [1],NFT[50949121674091384] [1],NFT[53270107457899513] [1],NFT[57190159502919492] [1],USD[3526.33144462000000000],USDT[2089.89124962000000000] |
| 02925158 | USD[0.321180250000000000],USDT[0.000000147214230] |
| 02925162 | USD[0.007899515725411],USDT[0.000000177503996] |
| 02925163 | BTC[0.02359551600000000],USD[3.00320000000000000] |
| 02925165 | BAT[0.000000041800466],CUSD T[0.000000002709982],EUR[1.16274639752165 1],FIDA[0.000000007680000],JOE[0.000000089800032],LINA[0.000000021415934],TRX[0.000000050706000],USD[0.000000149805899],USDT[0.000000050863929] |
| 02925166 | FTT[0.000353300000000],NFT[29253361630957834][1],NFT[39479431179982123 2][1],NFT[44948937265570144 9][1],USD[-0.000022806333018 1] |
| 02925170 | AKRO[2.00000000000000000],APT[3.62818180516620 15],BAO[6.00000000000000000],BNB[0.000000032826591],DENT[4.000000000000 000],DOT[0.000000027199944],DYDX[0.000000061124000],ETH[0.00000004100000],FTM[1.138444665000000],KIN[14.000000000000000],MATIC[0.000000035273028],NFT[38632086133221627][1],SOL[0.000000040541198],TRX[3.000113000000000],UBXT[4.000000000000000],USD[0.000000077478748],USDT[0.000001987861948] |
| 02925171 | USD[0.000000009210000] |
| 02925174 | APT[1.30.97380000000000000],USDC[580.63099817000000000] |
| 02925185 | USD[10.00000000000000000] |
| 02925186 | 1INCH[47.99088000000000000],C98[3138.63634000000000000],DENT[28331.036354614224520 0],MTA[0.50733000000000000],STEP[1674.91540800000000000],SUSHI[6.49781500000000000],TRX[0.000014000000000],USD[457.75095438079207620],USDT[0.000000105687576],WRX[390.92571000000000000] |
| 02925193 | BOBA[151.57119600000000000],USD[3.61530656500000000] |
| 02925196 | AKRO[1.00000000000000000],AUDIO[1.00000000000000000],BAO[3.00000000000000000],EUR[0.000007646670089],RUNE[314.51182010000000000],TRX[2.00000000000000000],UBXT[1.00000000000000000],USD[0.000000492211324] |
| 02925199 | DOGE[2211.68251336000000000] |
| 02925211 | TRX[80.72107816000000000],USDT[80.51893697634496 28] |
| 02925218 | ATLAS[5749.37200000000000000],USD[1.59379485375000000] |
| 02925223 | BTC[0.000000013337600],SOL[0.000000096172590] |
| 02925228 | TRX[0.000001000000000],USDT[0.000000002200000] |
| 02925232 | USD[2.01479110679734 50] |
| 02925233 | AKRO[1.00000000000000000],AUD[6.52128401804959 43],BAO[5.00000000000000000],BTC[0.00350986000000000],FTT[3.06206203000000000],GALA[0.00437512000000000],KIN[4.00000000000000000],PEOPLE[406.64027841000000000],SPELL[5687.57257268000000000],TRX[2.00000000000000000] |
| 02925235 | ETH[0.00000425000000000],ETHW[0.00000424144187525],USD[168.57724778840754 17],USDT[64.97900775930013 82] |
| 02925239 | SOL[0.17000000000000000],USD[15.20673653900000000] |
| 02925240 | ATLAS[6303.68043174000000000],CRO[899.46132193000000000],ETH[0.000000101677728],USD[0.000000056083625],USDT[0.000000086054045] |
| 02925244 | AVAX[0.00062153215599641],BTC[0.000000085880200],USD[0.01555383205241 30],USDT[0.000000004672458] |
| 02925245 | AVAX[0.000012730000000],BNB[0.84534198000000000],BTC[0.02460981000000000],CRO[770.29304276000000000],ETH[0.24465390000000000],ETHW[0.24440860000000000],USDC[3497.66482510000000000] |
| 02925246 | BOBA[140.37192000000000000],USD[0.000406580000000000] |
| 02925255 | AVAX[0.000000011741069 5],BNB[0.000000001063436540],NFT[30506408511100290 02][1],NFT[33179427456517612 0][1],NFT[36821657545037390][1],NFT[39865602202722616 65][1],NFT[43832829107857759 0][1],NFT[49210848141573773][1],USD[0.113446722961940 09] |
| 02925258 | AMPL[0.00000000181373371],USD[0.000000015384785 4],USDT[0.79971572195131 91] |
| 02925259 | AAVE[2.04055121091016001],AUD[2.09028300756560 0],AVAX[4.209028300756560],BNB[0.14997000000000000],DOT[27.19892987803090 00],ETH[0.00000001440820 0],ETHW[0.000000004091660 0],NFT[30326558045670891 8][1],NFT[32582898906692684 1][1],SOL[5.23854906958005 28],SRM[101.8181516700000000],SRM_ LOCKED[1.55296825000000000],USDG-2.13672746074364750000000000],USDT[106.5781357074415555] |
| 02925264 | BTC[0.000000008566000],USD[391.12782068150857 6],USDT[0.000000096220810] |
| 02925265 | LUNA2[0.28624126420000000],LUNA2_ LOCKED[0.66789628310000000],LUNC[62329.63792837000000000],USD[0.23418393671204 12],XRP[610.83689515893250 00] |
| 02925268 | USD[0.15584936114343 72] |
| 02925281 | ATLAS[10068.42000000000000000],ATOM[15.99900000000000000],BCH[1.99960000000000000],BNB[0.14997000000000000],CEL[38.89222000000000000],DOGE[3139.37200000000000000],LINK[40.49190000000000000],LRC[199.96000000000000000],LTC[6.15000000000000000],REEF[20025.99400000000000000],SKL[2015.71700000000000000],SOL[5.49800000000000000],SRM[219.99540000000000000],SUSHI[139.97970000000000000],SXP[80.38392000000000000],USD[0.00000000225001830],USDT[0.000000000000001390] |
| 02925283 | AKRO[1.00000000000000000],APE[22.60230300000000000],TOMO[1.00927559000000000],USD[474.76210975011121264] |
| 02925284 | USD[0.000000070030000] |
| 02925285 | ETH[0.000000043109000],USDT[2.74605055976024 12] |
| 02925287 | USD[10.00000000000000000] |
| 02925301 | BTC[0.000000098998899],FTT[-0.000000031223686],USD[-0.000327676977611 6],USDT[0.0183659800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02925304 | BTC[0.0000000097065910],CRO[0.0000000079706033],ETH[0.0000000061395908],FTT[0.0000000031164628],SOL[0.1263643800000000],SRM[30.3271637534077240],SRM_LOCKED[0.4888945000000000],USD[0.3507900239259422],USDT[0.0000000131853272] |
| 02925305 | ATLAS[62181.4682357900000000],DENT[1.0000000000000000],FRONT[2.0395936000000000],KIN[2.0000000000000000],POLIS[892.1586622000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0164407525092112],USDT[0.0000000030513588] |
| 02925309 | BNB[0.0000350000000000],BTC[0.0000000039004071],SUN[0.0000000009135200],TRX[0.0000000033494074],USD[0.0000321361688303],USDT[0.0000000001698864] |
| 02925312 | BTC[0.5655221000000000],BULL[0.0000081460000000],FTT[1.4000000000000000],USD[0.0010403200000000] |
| 02925314 | BAO[1.0000000000000000],BTC[0.0005418500000000],USD[0.0005370393800095] |
| 02925315 | BTC[0.0233791500000000],ETH[1.3947247820000000],ETHW[1.0967247820000000],FTT[17.5993210000000000],MATIC[470.0000000000000000],SOL[13.6800000000000000],USD[224.0442883505745979000000000],USDT[1.7052521158000000] |
| 02925324 | BOBA[0.0514283000000000],USD[0.0898966200000000] |
| 02925326 | ATLAS[50.0000000000000000],AURY[1.0000000000000000],USD[1.3593773050000000] |
| 02925331 | AUDIO[1323.7352050000000000],BTC[0.0021352633708825],ETH[0.1809638000000000],ETHW[0.1809638000000000],FTM[2590.4362000000000000],HNT[249.6479600000000000],LINK[28.5942800000000000],LUNA[4.7299572590000000],LUNA2_LOCKED[11.0365669400000000],LUNC[20.6158760000000000],MATIC[89.9820000000000000],SOL[178.7331232741280000],USD[0.5103464779960532] |
| 02925336 | LOOKS[79.9800000000000000],LUNA2[0.1481243902000000],LUNA2_LOCKED[0.3456235772000000],LUNC[32254.3978300000000000],USD[0.0000000506000000],USDT[0.0086380238580298] |
| 02925338 | FTT[0.0003474100000000],USD[0.0095230799966691] |
| 02925340 | ATLAS[180.7085872800000000],USD[0.0000000030114755],XRP[100.5306118500000000] |
| 02925341 | BOBA[0.0560000000000000],USD[0.7400456115000000] |
| 02925343 | USD[0.0000000068369718] |
| 02925355 | BAO[3.0000000000000000],DENT[1.0000000000000000],DFL[0.5594232800000000],KIN[5.0000000000000000],MBS[0.5164479000000000],TRX[3.0000000000000000],USD[0.0000000001727953],USDT[0.0002141103691822] |
| 02925357 | ATLAS[420.0000000000000000],USD[0.0093654012500000] |
| 02925358 | GBP[0.0000000142010228],STARS[0.0068610000000000],USD[0.0000017364484740],USDT[0.0000015358170250] |
| 02925359 | AKRO[4.0000000000000000],BAT[1.0084715800000000],BF_POINT[100.0000000000000000],BNB[0.0001073700000000],BTC[0.0000060800000000],DENT[2.0000000000000000],FIDA[1.0347880200000000],FRONT[1.0006668300000000],GRT[1.0000000000000000],IMX[0.0134345900000000],KIN[1.0000000000000000],MATIC[0.0574820000000000],RSR[3.0000000000000000],STARS[3.0000000000000000],SUSHI[0.0015226700000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0187404456327031],USDT[0.7608738774128096] |
| 02925361 | USD[183.9882302318638669],USDT[0.0026460000000000] |
| 02925364 | USDT[99.9372930000000000] |
| 02925365 | USD[1.1219330800000000] |
| 02925374 | ETH[0.0119977200000000],ETHW[0.0119977200000000],USD[0.6900000000000000] |
| 02925379 | USDT[0.0000000012396415] |
| 02925391 | APE[13.5316330000000000],BTC[0.0039501600000000],ETH[0.0890017900000000],ETHW[0.0009064500000000],FTT[5.1652671500000000],GMT[57.8488718400000000],LUNA2[0.1474237422000000],LUNA2_LOCKED[0.3439887318000000],SOL[1.0201825800000000],TRX[1.0007830000000000],USD[4.7813421921345619],USDT[0.0000000076840258],XPLA[51.4126407900000000] |
| 02925394 | USD[0.0021392239700042],USDT[39.4065462880223620] |
| 02925395 | AUD[0.0000000011965488],USD[0.0050967700000000],USDT[0.0000000068403529] |
| 02925397 | BTC[0.0000142577057500],CRO[24590.0000000000000000],LTC[0.0040000000000000],USD[0.6062717050000000] |
| 02925399 | USD[0.0000015457539346] |
| 02925400 | ETH[0.0009580000000000],FTT[0.0000373134135600],IMX[0.0932400000000000],SHIB[199040.0000000000000000],USD[25.1839964685500000],USDT[1.4772133516073280] |
| 02925413 | TONCOIN[0.0193070000000000],USD[0.6306763521975166],USDT[0.0671916745479212] |
| 02925421 | USD[3.8393610890000000],USDT[0.0000000005680952] |
| 02925423 | SUN[130773.8175091300000000],USD[0.0084672141384918],USDT[0.3372028373782309] |
| 02925437 | USD[0.0018173500000000] |
| 02925438 | USD[10.0000000000000000] |
| 02925439 | BTC[0.0000974730000000],USD[0.0435631722594968] |
| 02925444 | USD[4.9961708300000000],USDT[0.0000011138315233] |
| 02925445 | AKRO[6.0000000000000000],BAO[7.0000000000000000],DENT[4.0000000000000000],EUR[0.0000000089836003],KIN[10.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000070612884] |
| 02925448 | BNB[0.0000000003091346],LUNA[29.5170499790000000],LUNC[2072357.6700000000000000],REEF[667.2046233914828640],USD[0.2367637381010433],USDT[-3.6070630832769630] |
| 02925448 | ATLAS[735.3274525799950000],KIN[2.0000000000000000] |
| 02925456 | AKRO[1.0000000000000000],ALICE[3.2781301300000000],AXS[0.3030624300000000],BTC[0.0000024000000000],DENT[1.0000000000000000],ETHW[0.0073375900000000],KIN[5.0000000000000000],MATIC[27.4356637100000000],SAND[6.7283094900000000],SHIB[1162897.4746914000000000],SOL[1.0785882200000000],UBXT[1.0000000000000000],USD[0.0037159616248508] |
| 02925456 | ATLAS[99.9810000000000000],USD[1.5124378750708680],USD[0.0000000133894935] |
| 02925462 | CRO[119.9760000000000000],ETH[0.0139972000000000],ETHW[0.0139972000000000],GALA[39.9920000000000000],USD[1.7648500000000000],XRP[20.9958000000000000] |
| 02925464 | MBS[47.9904000000000000],USD[1.1184478728000000] |
| 02925477 | AUD[30.8614028802698728],KSHIB[1322.1379971300000000],UBXT[1.0000000000000000] |
| 02925481 | USD[0.0100030000000000] |
| 02925482 | TONCOIN[22.4000000000000000],USD[0.1486302800000000],USDT[0.0000000191772221] |
| 02925488 | C98[690.0034500000000000],ETH[0.3150000000000000],ETHW[0.3150000000000000],FTT[217.0817483500000000],USD[45.0000000000000000] |
| 02925491 | FTT[0.0000000000557797],USD[0.0442830350901436] |
| 02925492 | USD[0.5732066000000000] |
| 02925497 | ETH[45.6778939600000000],ETHW[45.6778939600000000] |
| 02925500 | BTC[0.0087982400000000],USD[5.4599997000000000] |
| 02925503 | XRP[0.7500000000000000] |
| 02925504 | ATLAS[0.0000000098722672],AVAX[0.0000000320836062],CRO[0.0000000038325536],DOT[0.0000000047934408],ETH[0.0000000021520000],FTM[0.0000000023356498],GODS[0.0000000062877646],IMX[0.0000000074746576],JOE[0.0000000082308372],KIN[200352.8248460339512020],MATIC[0.0000000073790016],REN[0.0000000038042000],SLSHIB[0.0000000013061017],SPELL[525.9648832072210734],USD[0.0000000087333169],USDT[0.0000003732274755],XRP[0.0000000011389024] |
| 02925512 | TRX[0.0007960000000000],USD[0.1074728644427635],USDT[0.5545175439617029] |
| 02925513 | ANC[2.5832790000000000],EUR[0.0498000000000000],LUNA2[15.2453934300000000],LUNA2_LOCKED[35.5725846600000000],USD[0.0000000028222300] |
| 02925515 | ETH[0.0000000052238495],TRX[0.0000310000000000],USDT[0.0000665634583831] |
| 02925517 | USD[10.0000000000000000] |
| 02925523 | AKRO[4.0000000000000000],ATLAS[0.0315897700000000],AUD[0.0000000051697287],BAO[1.0000000000000000],CRO[0.0000000058772801],DENT[1.0000000000000000],ETH[0.0000000100000000],RSR[2.0000000000000000],SAND[0.0000000055174800],SOL[0.0001344714340783],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000018184048],USD[0.0000168177348564] |
| 02925525 | BTC[0.0062727200000000],POLIS[1.1940452800000000],SOL[0.0097086070511339],USD[0.4500000026193263] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02925527 | USD[0.385998887845716900],USDT[0.000000015170567] |
| 02925528 | TONCOIN[30.800000000000000000],USD[0.13865913050000000] |
| 02925529 | BTC[0.000500000000000000],CHZ[449.914500000000000000],ENJ[28.994490000000000000],GALA[249.952500000000000000],SAND[5.000000000000000000],SHIB[2999430.000000000000000000],SLP[2999.430000000000000000],UNI[11.997720000000000000],USD[2.184206706000000000],XRP[288.000000000000000000] |
| 02925531 | USD[109.977655763202320000],USDT[50.005249365250000000] |
| 02925548 | USDT[30.283443125000000000] |
| 02925549 | BTC[0.084158960000000000],ETH[0.858222010000000000],ETHW[0.858222010000000000],GAL A[1691.385819380000000000],LUNA2[3.414676250000000000],LUNA2_LOCKED[7.967577918000000000],LUNC[11.000000000000000000],MANA[839.805804050000000000],MATIC[464.406488830000000000],SHIB[2496255.616575130000000000],SLP[1862.289293600000000000],SOL[10.049418400000000000],USD[0.000000022274610],USD[0.000002254384360] |
| 02925555 | AVAX[0.697699566844588 0],BTC[0.000003928000000000],QI[582.128267890363461600],SOL[1.000000000000000000],USD[0.590461158000000000] |
| 02925556 | FTT[0.602180818000000000],NFT [336155813517628294][1],NFT [399467446061350166][1],NFT [410118539065853226][1],NFT [471005819634196116][1],NFT [503029017663223698][1] |
| 02925561 | USD[251.217250311000000000000000] |
| 02925566 | ETHW[0.0060000000000000 00],SOL[0.170000000000000000],USD[230.629878682670400 0] |
| 02925567 | ATLAS[20.125030122686330 0] |
| 02925576 | 1INCH[13.781389830000000000],AUD[0.682593330000000000],CUSDT[0.448018531834090 0],SHIB[640000.000000000000000000],USD[3.573091067113250 1],USDT[0.002842241533158 1] |
| 02925583 | EUR[0.000000037288432],USD[0.048222000000000000] |
| 02925584 | ATLAS[8250.976212722000000000],BNB[0.329790000000000000],TRX[0.000001000000000000],USDT[0.0008976513164352] |
| 02925590 | AKRO[5.000000000000000000],AUD[0.000189489713675 4],BAO[4.000000000000000000],BTC[0.063087770000000000],CEL[501.944401090000000000],DENT[9.000000000000000000],DOGE[1.000000000000000000],FRONT[1.000000000000000000],GRT[2.000000000000000000],HXRO[1.000000000000000000],KIN[5.000000000000000000],MATH[1.000000000000000000],MATIC[2.117277830000000000],RSR[5.000000000000000000],TRX[2.000000000000000000],UBXT[4.000000000000000000],USDT[0.0797905000000000] |
| 02925592 | ATLAS[500.000000000000000000],BTC[0.005782831899134 0],ENJ[2.18.200000000000000000],ETH[0.113610820000000000],ETHW[0.113610820000000000],FTT[0.040952380000000000],SKL[1000.000000000000000000],USD[0.000002330918580],XRP[445.400000000000000000] |
| 02925593 | USD[0.039402189220000000],USDT[0.000220000000000000] |
| 02925594 | BTC[0.000078380000000000],USD[467.605168256089149 0],USDT[1601.760000000000000000] |
| 02925595 | AMPL[0.000000001493067 9],AVAX[0.075148000000000000],BNB[0.003298490650230 2],ETH[0.003750429699413 4],ETHW[0.002889970490000 0],FTT[0.208383818250096 4],KNC[0.000000045192153],LINK[0.000000028026064],RAY[0.000000014787275],SOS[0.000001000000000],SRM[0.240199560000000000],SRM_LOCKED[7.7086343500000000],TRX[0.000530000000000000],USD[0.009484093294686],USDT[0.009207577434646 9] |
| 02925598 | BOBA[0.744159530000000000] |
| 02925600 | BTC[0.002557666912101 5],ETH[0.000000003579302],SHIB[26301.946344020000000000],SOL[2.258448753759500 0],USD[0.000000014000089 0],USDT[0.000000001674453 6] |
| 02925602 | BTC[0.000000004185600 0],USDT[38.707751844500285],USD[0.000000057381406] |
| 02925610 | ALICE[219.208635000000000000],BTC[0.000616871889691 1],ETH[1.692281324082000 0],ETHW[1.695447880313200 0],EUR[0.981000000000000000],FTM[10.309425447514500 0],FTT[18.000000000000000000],IMX[1380.438550000000000000],LTC[0.007081600000000000],MANA[1311.824734800000000000],MOB[5046.367611181381280 0],SOL[0.000000007975316],USD[2.452050602609200000],USDT[0.009735878200000000],WBTC[0.000000005000000],XRP[8835.503294128959800 0] |
| 02925619 | EOSBULL[20000.000000000000000000] |
| 02925627 | ATLAS[1910.000000000000000000],EMB[2690.000000000000000000],SLRS[723.000000000000000000],USD[100.972607151000000000] |
| 02925628 | CEL[0.029489641062766 9],USD[631.410093000000000000] |
| 02925638 | BAO[2.000000000000000000],BTC[0.000000006000000000],KIN[2.000000000000000000],TRX[0.628871590000000000],UBXT[1.000000000000000000],USD[0.006907144079126 8],USDT[0.002005121097818 8] |
| 02925640 | SOS[6275205.000000000000000000],USD[5.917473833773128 0],USDT[0.000000008761448 4] |
| 02925641 | TONCOIN[0.025000000000000000],USD[0.0015791377052500] |
| 02925649 | USD[0.000000005840000 00] |
| 02925652 | USD[25.000000000000000000] |
| 02925653 | MBS[838.000000000000000000],USD[0.553633310000000 0],USDT[0.0000000018936444] |
| 02925660 | AVAX[0.199582000000000000],FTM[1.962000000000000000],NFT [563041398086919744][1],TRX[0.002157000000000000],USD[0.000000065000000],USDT[1.001517337086660 0] |
| 02925669 | USD[0.007735853800000 0],XRP[0.851600000000000000] |
| 02925671 | USDT[0.000000029800000] |
| 02925673 | ATLAS[3149.370000000000000000],USD[0.941275716750000 0] |
| 02925674 | MOB[81.000000000000000000],USD[1004.050633812500000 0] |
| 02925678 | DOGE[1823.287379390000000000] |
| 02925680 | AGLD[0.000000031299715],ALICE[0.000000005120920],AMPL[0.000000002709684],ASD[0.000000079232310],ATLAS[0.000000019159606],AVAX[0.000000006242262],BAO[870.353885791010393 3],BICO[0.000000003723111],BIT[0.000000020310224],BNB[0.000000003615988],BOBA[0.000000008146129 1],BTC[0.000000005593618 1],CEL[0.000000055574880],CUSDT[0.036124226083580],DENT[0.000000011642324],DFL[0.000000000357895],DYDX[0.000000014629945],EUR[0.000000058805785],FTM[16.422091605554478 5],GALA[0.000000006568824],GOG[0.000000034785270],HXRO[0.000000008007890],IMX[15.252211614260071 0],MATIC[0.000000092047160],MOB[0.000000000398721 0],RSR[0.000000008387158],SHIB[0.000000003389323],SHIB[0.000000003268352],SHIB[0.000000005247970 2],SLP[0.000000002767642],SOL[0.000000007329611 0],SOS[0.000000003642110 4 1 5],SRM[0.000000008046809],TRYB[0.000000000704251 64],UBXT[0.000000001866660],USD[0.000000029652665],XRP[0.000000009164187 8],USD[0.621486032125000 0],USDT[0.3552284205000000] |
| 02925684 | ATLAS[0.000000000650440 0],BTC[0.000000000895746 27],CRO[0.000000008475998],FTT[0.000000005805725],FTT[0.000000015988029],MATIC[0.000000010000000],USD[0.310381336162100 2],USDT[0.000190056222118],XRP[0.000000002541615 2] |
| 02925690 | BAO[1.000000000000000000],BIT[0.037022690000000000],DOGE[0.027638210000000000],FTT[0.000332020000000000],KIN[1.000000000000000000],SRM[0.0006336100000000 00],TRX[2.000000000000000000],USD[0.000000000405350] |
| 02925692 | USD[10.000000000000000000] |
| 02925693 | FTM[0.136028840000000000],GBP[0.000002291348568 8],USD[2.753039088500000000] |
| 02925697 | IMX[15.510200300000000000],USD[0.0000000 41480430] |
| 02925698 | USD[0.000000002249296 2] |
| 02925701 | USD[30.000000000000000000] |
| 02925703 | ATLAS[500.000000000000000000],USD[6.857703502500000 0] |
| 02925704 | TONCOIN[0.089000000000000000],USD[0.003346902000000000] |
| 02925717 | TRX[0.0007770000000000 0] |
| 02925718 | TRX[1.000000000000000000],USD[0.010000154876425] |
| 02925720 | FTT[0.000003251079276],NEXO[0.000000034542400],NFT [364229819625457776][1],SOL[0.000000038610800],SRM[0.000000000718291 0],USD[0.000000034045861 8],USDT[0.000000002849 4680 2] |
| 02925721 | ATLAS[0.000000040000000 0],BNB[0.000000100000000],BTC[0.000000076000000],ETH[0.000000042123458],EUR[4.750460450000000000],FTT[0.000000008577243 2],LUNA2[2.186107313000000 0],LUNA2_LOCKED[5.100917064000000000],USD[-2.426302568083181 4],USDT[0.000000012163056 0] |
| 02925725 | ATLAS[4199.072287754526000 0] |
| 02925732 | USD[0.020112000000000000] |
| 02925733 | LUNA2[0.600974130500000 0],LUNA2_LOCKED[1.402272971000000 0],LUNC[0.382200000000000000],NFT [328999327663433215][1],NFT [413132161629851580][1],NFT [571880308976376714][1],TRX[0.001889140000000000],USDT[0.006921150364020 8] |
| 02925738 | USDT[0.000000039335172 4] |
| 02925739 | BTC[0.032436490000000000],ETH[1.191004360000000000],ETHW[1.191091402512397 4],TRX[0.000260000000000000],USD[0.008170140000000000],USDT[1496.100620530000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02925745 | USD[0.000000009318934000000],USDT[0.000000061635408] |
| 02925751 | CRO[57.956674790000000000],TRX[1.000000000000000000],USD[0.081511304950000000],USDT[0.0000000068323488] |
| 02925754 | USDT[1.374547774000000000] |
| 02925756 | USD[30.000000000000000000] |
| 02925760 | ATLAS[489.996200000000000000],GODS[17.700000000000000000],USD[0.356133256269030400],USDT[0.000000052074718] |
| 02925764 | USDT[0.000000002900000000] |
| 02925765 | ATLAS[107748.446000000000000000],USD[0.522644720000000000],USDT[0.000000007331512] |
| 02925766 | ETH[2.709458000000000000],ETHW[2.709458000000000000],SOL[0.014856000000000000],USD[0.857430000000000000],XRP[522.895400000000000000] |
| 02925770 | ETH[0.001477939858961400],ETHW[0.001477939858961400],MATIC[0.000000006520000000],NFT[400765334432040968][1],NFT[430975795148628674][1],NFT[470193883366601564][1] |
| 02925773 | USD[0.008666335710154200],USDT[0.189607641093061800],XRP[16.000000000000000000] |
| 02925777 | ATLAS[1485.000000000000000000] |
| 02925784 | DOT[7.708312465665004700],ETHW[2.000000000000000000],EUR[0.000000209290555] |
| 02925785 | BTC[0.118876220000000000],ETH[0.181967800000000000],ETHW[0.181967800000000000],EUR[316.117863390000000000],USD[0.000000005172079900] |
| 02925797 | USDT[0.000000001780000000] |
| 02925798 | MBS[689.232229590000000000],SOL[0.033203768000000000],STARS[389.852581256000000000],USD[0.000000137689176],USDT[0.000000003442616400] |
| 02925799 | BTC[0.000000307000000000],FTT[0.099000260000000000],USD[0.000000234367498],USDT[0.000000115858454] |
| 02925800 | CEL[0.040700000000000000],USD[4.170964543000000000] |
| 02925801 | USD[0.062764688635828000],USDT[0.000000058394231] |
| 02925803 | BNB[0.001044340000000000],MANA[3.000000000000000000],SAND[1.701448530000000000],USD[18.829641475466755300],USDT[0.000000025514768] |
| 02925818 | BOBA[145.300000000000000000],GENE[3.600000000000000000],NFT[322909695778324316][1],NFT[344372409803948934][1],NFT[371687277542112871][1],USD[0.008990695000000000],USDT[0.000000130789370] |
| 02925819 | STARS[0.000000036440865] |
| 02925820 | USD[0.000000004000000000] |
| 02925822 | CRO[770.000000000000000000],USD[1.507413738630000000],USDT[0.003738000000000000] |
| 02925823 | BNB[0.000000075672245],BTC[0.000697500000000000],ENJ[700.760000000000000000],ETH[0.000000023549760],FTM[0.000000060000000000],FTT[0.000000009000000000],GODS[63.785761360000000000],SAND[300.000000000000000000],SOL[7.090000000000000000],USDT[0.000000020213350],VGX[0.000000080000000000] |
| 02925825 | USD[3291.100066509964000] |
| 02925828 | ATLAS[425.036798410000000000],TRX[0.177001000000000000] |
| 02925833 | USD[0.000000074184636] |
| 02925836 | USD[0.041477980000000000],ZECBULL[71.400000000000000000] |
| 02925839 | BNB[0.000000001564600] |
| 02925841 | BAO[2.000000000000000000],FTT[0.000005430000000000],GODS[0.001075800000000000],KIN[8.000000000000000000],STARS[0.000049670000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000037883634] |
| 02925847 | LUNA2[1.182657681000000000],LUNA2_LOCKED[2.759534589000000000],LUNC[257526.200000000000000000],TRX[0.000779000000000000],USD[0.003664382800000000],USDT[8349.600000013489680] |
| 02925851 | SOL[0.051083616000000000],STARS[0.000000014403538],USD[0.000013579203637],USDT[0.000000004733060] |
| 02925852 | AUD[0.000000029139155],BAO[1.000000000000000000],ETH[0.000000280000000000],ETHW[0.000000276069885B],TOMO[1.026743570000000] |
| 02925868 | SOL[0.000453200000000] |
| 02925870 | FTT[0.060000000000000000],NFT[417657860833329813][1],NFT[510228055316237900][1],NFT[536413137440803006][1],USDT[0.284583316750000000] |
| 02925873 | BTC[0.014550460000000000],DOT[0.000088740000000000],ETH[1.177677580000000000],ETHW[1.177183081155362500],LUNA2[3.481843054000000000],LUNA2_LOCKED[10.830045940000000000],SOL[12.264369040000000000],USDT[2886.452979280000000000] |
| 02925874 | ATLAS[2036.355702319400000000],KIN[1.000000000000000000] |
| 02925879 | AUD[0.000000017757669],BF_POINT[100.000000000000000000],SHIB[2782.158698020000000000],USD[0.000000047362143] |
| 02925888 | AURY[2.000000000000000000],SAND[2.000000000000000000],USD[2.507507517500000000] |
| 02925907 | USD[1.000000000000000000] |
| 02925910 | BNB[0.000000003403500],TRX[0.010103000000000000],USD[0.000000094072957],USDT[0.000000007017582874] |
| 02925911 | USD[0.000000040641456] |
| 02925919 | STARS[46.597809980000000000],USDT[0.000000118234860] |
| 02925923 | BTC[0.000780938809900],ETH[0.000738280000000000],ETHW[0.000738280000000000],KNC[0.012993000000000000],LRC[0.954947510000000000],LUNA2[0.001534977033300000],LUNA2_LOCKED[0.003581613078000000],LUNC[0.009903590700000000],USD[4.735899793957643200],USTC[0.217276978709008100] |
| 02925933 | USD[2.541125095000000000],USDT[0.000000004101569500] |
| 02925934 | FTT[0.027982305260000000],POLIS[841.125926090000000000],USD[0.000000148513508] |
| 02925939 | USD[100.000000000000000000] |
| 02925944 | SOL[0.031654530000000000],USD[-0.337861241097920800] |
| 02925953 | BTC[0.000000048931250],ETH[0.000000005476920],USD[1.985262250000000000] |
| 02925954 | BNB[0.000868350000000000],BTC[0.000095920000000000],ETH[0.000388800000000000],ETHW[0.000038677044451],NFT[309444510398177454][1],NFT[363654797009093500][1],NFT[405576619594494561][1],NFT[527250899276147254][1],NFT[569528760697918389][1],USD[6.334367450000000000],USDT[2.873511476998454546] |
| 02925959 | USD[-0.071146202000000],USDT[13.000000000000000000] |
| 02925960 | USD[430.380000000000000000] |
| 02925963 | BOBA[0.038366140000000000],BTC[0.000098220000000000],USD[0.070942862000000000] |
| 02925966 | ATLAS[0.000000004655928],CHZ[837.370849703771526O],EUR[0.016956203210283],LUNA2[0.000048922682610O],LUNA2_LOCKED[0.000114152926100],LUNC[10.653017140000000000],TRX[0.000945000000000000],USD[0.000000465518104],USDT[0.000000510961724240] |
| 02925968 | USD[0.099887643389156B],USDT[0.000000000487164290] |
| 02925970 | USD[0.000000003537000000] |
| 02925972 | LRC[817.999810000000000000],USD[0.601913505800000000] |
| 02925982 | ATLAS[783.608281280000000000],DYDX[3.399354000000000000],USD[0.076984824192477760] |
| 02925983 | USD[0.000000022980000000] |
| 02925984 | USD[25.000000000000000000] |
| 02925985 | USDT[2.000000000000000000] |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 973   Filed 03/15/23   Page 449 of 2515   Scheduled F/G/H Non-Priority Unsecured Creditor Claims   22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02925992 | BNB[0.111816590000000000],MATIC[143.111404950000000000],USD[0.000010283701077] |
| 02925993 | TRX[0.000010000000000],USD[0.274635700535326041,USDT[0.000000004811989],WRX[0.000000029560000] |
| 02925994 | USD[0.000000043124184] |
| 02925999 | AVAX[47.331866893976236],FTT[0.079109500000000],SOL[10.650000000000000],SRM[264.000000000000000],USD[2801.002409291918750],USDT[2011.193481187281250],XRP[0.585186000000000] |
| 02926005 | TRX[79500.852030000000000],USD[0.237689081462500000] |
| 02926011 | ATLAS[10753.804018170000000],GOG[384.543275310000000],USD[0.000000012380651] |
| 02926012 | BAT[21.000000000000000],BTC[0.037599753000000],DOGE[3.000000000000000],GBP[0.047348180000000],LUNA2[0.005062086532000],LUNA2_LOCKED[0.011811535240000],LUNC[1102.280000000000000],SOL[0.450000000000000],USD[0.000989196159516],USDT[0.000000069593750],XRP[5.000000000000000] |
| 02926013 | ETH[0.640977070000000],KIN[2.000000000000000],TRX[0.000030000000000],USD[0.000006519904661],USDT[43.568754470000000] |
| 02926020 | BF_POINT[200.000000000000000],EUR[107.552648960000000],USD[107.594826060000000] |
| 02926028 | EUR[0.00000000956036889],FTT[37.900898098010680],USD[0.157255507726119] |
| 02926030 | USD[100.000000000000000] |
| 02926031 | USD[0.000000044555208] |
| 02926033 | USD[0.000000034278788] |
| 02926040 | FTT[0.000020536811674],LUNA2_LOCKED[0.000000224587189],LUNC[0.002095900000000],SOL[0.000000052169614],USD[0.000000009181457],USDT[0.000000006404474] |
| 02926042 | ETH[0.001000000000000],ETHW[0.001000000000000],LUNA2[0.006323266872000],LUNA2_LOCKED[0.014754289370000],LUNC[0.007180671732378],USD[118.190567244948392400000000],USDT[0.000000113518548],USTC[0.895084317569616] |
| 02926043 | USD[2.625521895000000] |
| 02926044 | USD[0.000000072912980] |
| 02926045 | ATLAS[3540.000000000000000],BTC[0.005743430000000],USD[0.007870521914016],USDT[0.000000157344879] |
| 02926046 | IMX[191.563596000000000],USD[0.500000000000000] |
| 02926048 | SOL[0.000000076204560],STARS[0.000000079600088],USD[0.000001272638480],USDT[0.007378000000000] |
| 02926052 | BTC[0.000441000170100] |
| 02926059 | POLIS[91.816494290000000],USD[0.000000005297416],USDT[0.000000049085725] |
| 02926064 | ETH[0.000000005317536],MATIC[0.000000093216350],SOL[0.000000025398669],USDT[0.000000186391303] |
| 02926065 | ATLAS[1075.154217020000000],POLIS[0.082773770000000],USD[0.009196468100000],USDT[0.000000060705555] |
| 02926066 | AAVE[0.009782200000000],BNB[0.000001000000000],BTC[0.000041000000000],FTM[0.000000100000000],FTT[1.400000000000000],NEAR[34.793736000000000],RUNE[0.000000035198072],SRM[0.094486260000000000],SRM_LOCKED[0.076462220000000000],USD[0.203828314530538],USDT[0.000000096897792] |
| 02926067 | AUD[0.091330705403758],DENT[1.000000000000000],IMX[51.186184350000000] |
| 02926069 | IMX[786.188482440000000],USD[0.309826835000000000],USDT[0.006318797098439] |
| 02926075 | BOBA[0.050180000000000],USD[0.007345345800000] |
| 02926083 | USDT[9.000000000000000] |
| 02926089 | AVAX[1027.521003859086790],BNB[0.009624647169884],BTC[0.000475182931600],DFL[5.137747100000000],FTT[0.006143510000000],MAPS[0.399998000000000],MATIC[10.675136977424067],MER[0.960000000000000],PSY[0.142857000000000],RAY[2.786888469930342400000000],SOL[0.009499654347343450],TRX[0.013147000000000],USD[3092025.360729292680682415],USDT[0.007384461172578] |
| 02926092 | USD[0.066256985800000000],USDT[0.000000009171362600] |
| 02926097 | BAO[4.000000000000000],BNB[0.000728600000000],DOGE[3.747091340000000],EUR[53.201138164761391],KIN[4.000000000000000],TRX[1.000000000000000] |
| 02926099 | BAO[1.000000000000000],BF_POINT[200.000000000000000],FTT[0.000068200000000],LUNA2[0.000458837155800],LUNA2_LOCKED[0.001070620030000],LUNC[9.991275670000000],USD[0.000000123063034],USDT[0.000001890918541] |
| 02926105 | USD[581.507320319715855],USDT[0.000000078956157] |
| 02926112 | BTC[0.009521998000000],USD[1.877560000000000] |
| 02926115 | ATLAS[119.977200000000000],USD[0.527829912623636],USDT[0.000000460245256] |
| 02926128 | BNB[0.007917000000000],USDT[0.692374950000000] |
| 02926135 | BAO[2.000000000000000],BTC[0.000004620000000],DENT[1.000000000000000],ETH[0.000044889222689],ETHW[0.000044889222689],GBP[0.275964707359836],MATIC[0.000000090810922],RSR[2.000000000000000],UBXT[1.000000000000000] |
| 02926136 | USDT[0.000000004355968] |
| 02926142 | BTC[0.000000035358681],ETH[0.000000010000000],EUR[1.884589520000000],SOL[0.000000084210000] |
| 02926148 | ATLAS[2069.275692529194276600000000],BAO[2.000000000000000],KIN[2.000000000000000],LUNA2[0.306988755300000],LUNA2_LOCKED[0.714119424000000],LUNC[69125.177779007706354],SLP[0.000000007665345],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000003729594] |
| 02926153 | SOL[0.015032730000000],USD[7.000013155377928] |
| 02926156 | DFL[3369.710000000000000],USD[1.544708925000000] |
| 02926159 | GOG[0.930000000000000],USD[0.000000050000000] |
| 02926161 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],ETH[0.000061621403587],ETHW[0.000061621403587],KIN[2.000000000000000],MANA[0.017056200000000],RNDR[0.057297791085456],SAND[0.000031550000000],TOMO[1.033664790000000],UBXT[6.000000000000000],USD[0.000030767487319 5],USDT[19.019062316911532 8] |
| 02926163 | BTC[0.111100016922830],ETH[0.000000114786239],FTT[25.000000000000000],STETH[0.000000038700909],USD[1.993210903557903],USDT[0.000000041363325] |
| 02926165 | BTC[0.028031479034000],USD[0.000494843845730] |
| 02926170 | AKRO[1.000000000000000],AVAX[1.075935640000000],BAO[2.000000000000000],BTC[0.007790172583955],DENT[3.000000000000000],ETHW[0.114597750000000],EUR[0.009703502277921],KIN[2.000000000000000],MANA[12.748202920000000],SAND[9.067366870000000],SOL[0.946154480000000] |
| 02926173 | USD[10.000000000000000] |
| 02926175 | ETH[0.000000000228000] |
| 02926178 | BTC[0.000000096301771],ETH[0.000000041056149],ETHW[0.000337420000000],FTT[0.008938100000000],LUNA2[0.000000004000000],LUNA2_LOCKED[6.643305910000000],MATIC[0.000000054394443],SOL[0.000000061671885],USD[-0.000046569011928],XRP[0.000000000800000] |
| 02926182 | DFL[0.000000017816758],DOT[0.000000100000000],FTT[0.053118959326804],SOL[0.000000054888888],USD[0.000000106572080] |
| 02926185 | USD[25.000000000000000] |
| 02926189 | TONCOIN[0.020000000000000],TRX[0.000000009600000],USD[0.010367623750000] |
| 02926189 | MANA[0.463592050000000],USD[1.401936317951305] |
| 02926193 | BNB[4.009000000000000],CEL[-0.008334197813686],DMG[99.981000000000000],GARI[0.905000000000000],LOOKS[179.573260000000000],TRX[0.001177000000000],USD[878.049297733567621800000000],USDT[1292.339897870480283] |
| 02926195 | ATLAS[27839.996200000000000],USD[0.417927319100000] |
| 02926196 | USD[13.582543157199795],XRP[0.766800000000000] |
| 02926199 | ATLAS[26.375650260000000],USD[0.000045661083487] |
| 02926202 | USD[1.621327051723337],USDT[0.000000080204928] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02926204 | USDT[2.873114120000000000] |
| 02926209 | USD[0.288660931790700000],XRP[0.195961000000000000] |
| 02926212 | 1INCH[0.002019790000000000],AKRO[3.000000000000000000],ALCX[0.000037450000000000],BAO[3.000000000000000000],BIT[0.000528900000000000],BLT[4.484900790000000000],CEL[0.001978140000000000],COMP[0.000008670000000000],CVC[0.013250850000000000],DENT[8.000000000000000000],FRONT[0.000665810000000000],GODS[0.000073670000000000],LGT[0.000787690000000000],HOLY[0.000215880000000000],JET[0.000536590000000000],KNC[0.001890700000000000],MAPS[0.000217310000000000],MATA[0.000315850000000000],NFT (368601680590539029)[1],OMG[0.000213500000000000],PROM[0.000232170000000000],PSG[0.000285560000000000],PUNDIX[0.000262310000000000],ROOK[0.000327600000000000],SECO[0.000237200000000000],SLP[0.000498830000000000],STEP[0.027343680000000000],TLM[0.011453860000000000],TRX[1.000006000000000000],TULIP[0.000157200000000000],UBXT[0.000000000000000000],USD[0.000023665144094],USDT[0.013679669190388] |
| 02926213 | BAO[4388.843683590000000000],DFL[39.258346910000000000],KIN[24619.491070660000000000],SAND[0.593286030000000000],SHIB[375763.053093200000000000],SPELL[104.159619190000000000],USD[0.000684989330904] |
| 02926214 | BULL[0.000566200000000000],CHZ[44867.812000000000000000],ETH[-0.000500820901474],LOOKS[0.157400000000000000],LTC[0.014307550000000000],SPELL[0.000001000000000],USD[2.588494441609631],USDT[0.000000162558923] |
| 02926218 | ATLAS[0.010408980000000000],AUDIO[0.009827130000000000],DENT[1.630706650000000000],DOGE[0.182657040000000000],POLIS[0.001296600000000000],RSR[1.249933090000000000],XRP[0.049135660000000000] |
| 02926220 | NFT (288369776283769794)[1],NFT (310239841892406252)[1],NFT (314589087681348727)[1],NFT (327158810024336591)[1],NFT (397317263151467293)[1],NFT (399956280834671125)[1],NFT (472350461413119231)[1],NFT (473886658141203579)[1],NFT (476899453321497718)[1],NFT (482801236469771000)[1],NFT (488123244692339523)[1],NFT (489230994260554228)[1],NFT (512405641866887433)[1],NFT (533036801643221366)[1],NFT (576148736249930437)[1],SOL[0.000000001700000] |
| | ETH[0.000000027392000],USD[0.000235071160850] |
| 02926222 | LUNA2[0.000129413214900],LUNC[28.180000000000000000],USD[0.002042535500000],USDT[0.036345119000000] |
| 02926229 | AKRO[2.000000000000000000],BAO[2.000000000000000000],DENT[2.000000000000000000],ETH[0.000000011448682],ETHW[0.560026313174752],KIN[5.000000000000000000],RSR[2.000000000000000000],TRX[5.000002000000000],UBXT[3.000000000000000000],USD[0.000000050116615],USDT[1950.670860330484728] |
| 02926230 | BTC[0.022097910000000000],DOT[13.097858440000000000],EUR[105.015448114170046],KIN[1.000000000000000000],NFT (482512153161529590)[1],REAL[0.000689380000000000],SNY[0.003116300000000000],SOL[35.001476510000000000],USD[3.179854404680129] |
| 02926236 | GENE[24.895020000000000000],USD[1.252249436400000],USDT[0.420000000000000000] |
| 02926239 | BTC[0.187200100108175],CRV[354.961480000000000000],FTM[451.894160000000000000],FTT[0.000000000067200],LINK[34.996400000000000000],LUNA2[0.025508593780000],LUNA2_LOCKED[0.059520052150000],MATIC[199.982000000000000000],SOL[20.198020000000000000],USD[4643.491294235350480000000000],USDT[29.350000000000000000] |
| | USD[10.000000000000000000] |
| 02926240 | USD[10.000000000000000000] |
| 02926241 | AMPL[0.000000024167765],BTC[0.000000087140000],CREAM[0.020000000000000000],TRX[0.000000057456986],USD[0.049718294729668],USDT[0.000000089703298] |
| 02926242 | USD[10.000000000000000000] |
| 02926250 | USD[0.000140000000000] |
| 02926254 | AURY[0.515278900000000000],AXS[0.070272320000000000],BAO[2.000000000000000000],ETH[0.004717690000000000],ETHW[0.004717690000000000],GENE[0.371872560000000000],KIN[2.000000000000000000],LTC[0.046797300000000000],RAY[2.660269930000000000],SAND[1.467954850000000000],USD[0.000115877158615] |
| 02926258 | AVAX[3.498260519872702],BNB[0.000000030640660],BTC[0.026705809090300],DOT[8.494254950102640],ETH[0.074212447633390],ETHW[0.000000001213700],EUR[0.000000013755562],FTT[0.025400623593121],LNK[11.340577030310780],LTC[0.174804270000000],LUNA2[0.008363440500900],LUNA2_LOCKED[0.019514694520000],LUNC[0.000000022366600],MATIC[128.932191694810300],SOL[8.434413210853420],USD[0.000706443689490],USDT[0.000000009640282] |
| 02926260 | AUD[0.000021141048719],BAO[1.000000000000000000],SOL[0.619464630000000000] |
| 02926264 | DOGE[435.596598750000000000],ETH[1.225897740000000000],ETHW[1.225541600000000000],TRX[0.001930000000000000],USDT[0.260668470000000000],XRP[1632.917437060000000000] |
| 02926265 | EUR[0.000103399640000888] |
| 02926267 | BTC[0.469918928000000000],GRT[0.960475630000000000],LINK[0.129036530000000000],SXP[0.003021220000000000],USD[8.308713225463521 6],USDT[0.000000087895429],XRP[43.530239810000000000] |
| 02926274 | USD[25.000000000000000000] |
| 02926277 | TRX[0.000001000000000],USD[0.000000114247108],USDT[0.000000071697397] |
| 02926281 | DFL[0.000000002857602],POLIS[0.000000002429764],USD[0.000000005983873] |
| 02926285 | UMEE[30.000000000000000],USD[0.424056310295884 9] |
| 02926287 | APE[2.899430000000000000],DOGE[3196.876825701415720 0],LOOKS[9.997720000000000000],MANA[15.998480000000000000],SUSHI[21.230587239711200 0],TRX[0.000000000507418 00],UNI[2.521060351835980 0],USD[0.094372558714491 8],USDT[0.986482960777767 6] |
| 02926288 | XRP[29.750000000000000000] |
| 02926289 | BNB[0.003000000000000000],NFT (370277800735036991)[1],NFT (480319443051538917)[1],NFT (555793069359321933)[1],USDT[0.919223316500000] |
| 02926296 | ADABULL[0.000000036251279],ADAHEDGE[0.000000002085287],ATOMBULL[0.000000019846988],BNB[0.000000007839284],BTC[0.000000008287347 6],BULL[0.000000072410562],DOGE[0.081180900691218 8],DOGEBULL[0.000000078845770],ETH[0.000241392410105 0],ETHBULL[0.000000090095480],ETHW[0.000241392410105 0],PERP[0.000000037693410 4],SHIB[2000.000000000000000000],SOS[1380000.000000000000000000],THETAHEDGE[0.000000056935205],TRYBII[0.000000032145078],USDII[1.272101979613545 1],USDT[0.005741812800000 0],VETBULL[0.000000010000000] |
| 02926297 | FTT[0.000000010000000],RAY[0.000000083066480],USD[0.002037657925685 0] |
| 02926300 | BTC[0.000002007000000],TRYB[14.775000000000000000],USD[2.000000000000000000] |
| 02926302 | SOL[0.000000010000000],USD[0.000000051399112] |
| 02926305 | ATOMHALF[0.000000067240000],BTC[0.000000063439375],ETH[0.774223105503426 4],ETHBULL[0.000000070000000],ETHW[0.774223105503426 4],FTT[2.499525000000000000],USD[1601.090066106513871] |
| 02926307 | LUNA2[1.618399860000000000],LUNA2_LOCKED[3.776266354000000000],LUNC[352409.978198000000000000],SPELL[74203.702385152852034 5],USD[0.000360708778700 0] |
| 02926311 | AAVE[2.319424072000000000],AUDIO[265.964460800000000000],AVAX[7.823999733268982 6],BTC[0.025895410000000000],DOT[25.092878480000000000],ETH[1.719991005000000000],ETHW[11.051193450000000000],FTM[100.805002400000000000],FTT[2.903458260000000000],GBP[0.000000029297893 2],GOOGL[0.499910000000000000],GRT[828.885710800000000000],MER[32.792818000000000000],LINK[48.583739340000000000],LUNA2[2.389412580000000000],LUNA2_LOCKED[5.775904280000000000],LUNC[520300.871203502000000000],MANA[106.200153110000000000],MATIC[140.193402842000000000],NVDA[0.782446000000000000],SAND[61.979019200000000000],SOL[2.542437226000000000],SUSHI[0.497992 1000000000000],TSLA[0.479978400000000000],UNI[12.446534820000000000],USD[1519.111008039015468 0],USDT[0.000000073800000 1] |
| 02926316 | BTC[0.000000019403000],USD[0.167218845316500 0],USDT[248.542767000000000000],XRP[0.934715000000000000] |
| 02926325 | USD[14.773553217486949 9],USDT[1569.000000 213118688211] |
| 02926326 | LOOKS[18.000000000000000000],SOL[0.007054910000000 0],USD[201.100584837678794 4] |
| 02926330 | BTC[0.000000004608000],USD[0.003666495424512] |
| 02926338 | TRX[0.000001000000000],USD[-188.276786829977273 4],USDT[543.586200190000000 0] |
| 02926342 | AKRO[1.000000000000000000],DENT[1.000000000000000000],ETH[1.097809680000000000],HOLY[1.001443880000000 0],KIN[6.000000000000000000],RSR[1.000000000000000000],SOL[0.000000000928664],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.015005128996832 0],USDT[2973.173906991724289 0] |
| 02926343 | USDT[41.739760987500000 0] |
| 02926351 | ETH[0.000000010000000] |
| 02926358 | USD[7.355438750250000 0] |
| 02926361 | ETH[0.000000083349398],USDT[0.000000009000000 0] |
| 02926363 | STARS[45.403366690000000 0],USD[0.000000728824069] |
| 02926364 | MATIC[0.000000069550000],USDT[0.000000092364272] |
| 02926367 | DENT[2.000000000000000000],ETH[0.033500255000000 0],SOL[423.361226905454706 0],TRX[1.000000000000000000],USD[0.000000008113788 3],USDT[0.000000110711140] |
| 02926368 | TRX[0.669511000000000000],USDT[0.267147078417070 0] |
| 02926370 | USD[0.712059253000000 0],WFLOW[4.200000000000000 0] |
| 02926372 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000 0],TRX[1.000000000000000000],USD[0.000000098674591],USDT[0.000000019520118] |
| 02926376 | ETH[0.003400000000000],ETH[0.080000000000000],ETHW[0.080000000000000],USD[513.237432248000000 0] |
| 02926377 | BNB[0.000000002653157 0],LUNA2[0.065834860530000 0],LUNA2_LOCKED[0.153614675300000 0],MATIC[0.015334254805070 4],NFT (305468007669998367)[1],NFT (385896135157496413)[1],NFT (440332569248272388)[1],SOL[0.000000005080000],STARS[2.027755804710000 0],TONCOIN[0.000000081200000],TRX[0.001590088893847],USD[0.000001251605099 1],USDT[7.143724760326204 7] |
| 02926378 | BTC[0.007995670000000000],ETH[0.054000000000000 0],ETHW[0.054000000000000 0],EUR[0.000000035188661 0],SAND[33.767962261500000 0],SOL[0.800772840000000 0],USD[0.000000041445046] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02926380 | USD[0.0000000022492962],USDT[0.0005872100000000] |
| 02926382 | BTC[0.0416000000000000],ETH[0.5200000000000000],ETHW[0.5200000000000000],USD[2002.2553404000000000] |
| 02926384 | LINK[0.0009277600000000] |
| 02926386 | GOG[0.9481870000000000],IMX[0.0135970000000000],INDI[4000.0000000000000000],SOS[1197004252.0000000000000000],STG[0.7669270000000000],USD[5.8662731403726250],USDT[0.0008658501000000],XRP[0.0060340000000000] |
| 02926390 | BNB[0.0048804440000000],ETH[0.0009538300000000],ETHW[0.0009538300000000],TRX[1.0000000000000000],USD[0.9927262177750000] |
| 02926395 | USDT[0.0000000087333000] |
| 02926397 | BTC[0.8719255800000000],USDT[10.3300000000000000] |
| 02926398 | FTT[0.1000000000000000],USDT[0.0539111390000000] |
| 02926400 | BTC[0.0831383920000000],ETH[0.1789677800000000],ETHW[0.1789677800000000],EUR[401.2385000000000000] |
| 02926401 | BTC[0.0000000080062978],ETH[3.0824896200000000],FTT[25.0952500000000000],SOL[97.4533723577843140],USD[0.0001017796649122],USDT[0.0085440063500000] |
| 02926402 | GOG[0.0000000051277750],IMX[0.0000000023581711],SOL[0.0000000041199165],USD[0.0000000094720911] |
| 02926406 | USDT[0.0000000025000000] |
| 02926407 | BNB[0.0069196900000000],LOOKS[0.0000000086000000],LUNA2[0.0018471287340000],LUNA2_LOCKED[0.0043099670460000],TRX[0.0001170000000000],USD[0.0000005162422276],USDT[0.0000000095981219],USTC[0.2614700000000000] |
| 02926410 | FTT[5.9988771000000000],SOL[0.0083413000000000],USD[1.4754066517097400],USDT[210.1623789478359200] |
| 02926412 | USDT[0.0000000036785954] |
| 02926418 | BNB[0.0000000092588628],DAI[0.1767250917660960],MATICBULL[3.4000000000000000],REAL[0.2000000000000000],SOL[0.0000000096000000],USD[-0.1163472073509648],XLMBULL[1.6000000000000000],XRP[0.7039685295406355] |
| 02926422 | SOL[0.0000001000000000],USD[0.0000000013992208] |
| 02926423 | ATLAS[491.2353801600000000],MATIC[29.9943000000000000],USD[0.4531760400000000],USDT[0.0000000102253184] |
| 02926427 | BTC[0.0350458600000000],ETH[2.1592558510218000],ETHW[2.0906202310218000],USD[0.4237686409651859],USDT[2400.7467570078869423] |
| 02926428 | USD[0.0011981869112500] |
| 02926431 | USD[0.0000000023619153] |
| 02926436 | IMX[3.9992590000000000],USD[0.0000000160081664],USDT[0.0785524800000000] |
| 02926437 | BOBA[0.0374036000000000],USD[0.4120008052500000] |
| 02926438 | USD[0.0747136111550000],USDT[0.0000000024000000] |
| 02926441 | GALA[17453.9407140100000000] |
| 02926442 | SOL[8.9679800300000000] |
| 02926445 | USDC[107.5142190000000000] |
| 02926448 | USD[10.0000000000000000] |
| 02926451 | SOL[0.0000000042000000] |
| 02926452 | ATLAS[265.3390818100000000],USD[0.0000000016229275] |
| 02926460 | USD[0.0079551448000000] |
| 02926461 | BULLSHIT[10720.7094000000000000],ETH[0.0176923600000000],ETHBULL[20.0020000000000000],ETHW[0.0069236144486992],USD[85.9887650784000000],USDT[1.2549109512503317] |
| 02926463 | USD[0.0000000050782236],USDT[0.3976624300000000] |
| 02926467 | ETH[0.0001000000000000],ETHW[0.0001000000000000],USD[1.5876797540000000] |
| 02926469 | AMPL[0.0000000020982515],BTC[0.0000000060000000],FTT[0.0000000074535771],PAXG[0.0000000080000000],SOL[0.0000000421155988],USDT[0.0000000003308164] |
| 02926472 | USD[25.0000000000000000] |
| 02926473 | BNB[0.0000000056546300],BTC[0.0673286458226100],ETH[0.0000000081990400],ETHW[0.7006875445587545],MATIC[0.0000000046627600],SOL[4.5481080609534900],USD[220.5066365089148036],USDT[92.7896166276251359],XRP[50.0000908001800600] |
| 02926475 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],USD[0.0004112793751016],USDT[0.0000000048871873] |
| 02926476 | FTT[0.0009744232322000],USD[0.0005438684555570],USDT[0.0000000070796815] |
| 02926483 | BTC[0.0000000075989000],ETH[0.4047683887537070],ETHW[0.0000000002142100],MATIC[106.0192235234221333],USD[0.0000068559570549] |
| 02926486 | BTC[1.0442137100000000],MANA[0.7514143700000000],SAND[0.7560723100000000],USD[2778.5484795914144796] |
| 02926487 | USD[0.0000094139517640] |
| 02926488 | IMX[32.4000000000000000],USD[0.1222048080000000] |
| 02926489 | BNB[0.0100000000000000],BTC[0.0000992600000000],ETH[0.0009856000000000],ETHW[0.0009856000000000],SOL[0.0070925200000000],TRX[0.0007900000000000],USD[0.6438636081330736],USDT[0.0042000050000000] |
| 02926490 | ATLAS[30538.4863123300000000],KIN[683296.8525926400000000],MTA[0.6834652500000000],USD[0.0281737745864357] |
| 02926493 | TRX[0.0004700000000000],USD[0.0237482578343360],USDT[0.0000000068966444] |
| 02926498 | TRX[4.2134897090000000] |
| 02926506 | GODS[0.0395200000000000],IMX[0.0000000100000000],SOL[0.0049631000000000],USD[0.1186372369000000],USDT[0.0047668850000000] |
| 02926510 | BTC[0.0000000080000000],USD[0.0018108845893422] |
| 02926512 | DOGEBULL[0.6000000000000000],SUSHIBULL[1530000.0000000000000000],USD[0.2011323000000000] |
| 02926519 | 1INCH[0.0000000098394400] |
| 02926520 | ATLAS[4920.0000000000000000],USD[1.4544185107500000],USDT[0.0000000081735373] |
| 02926521 | LUNA2[0.1299425432000000],LUNA2_LOCKED[0.3031992674000000],LUNC[16295.2623572700000000],USD[0.9002551484870923],USDT[0.0000000085434111] |
| 02926525 | SHIB[242230.8181812600000000] |
| 02926530 | DOGE[3.8716526225906800],ETH[0.0000000018222403],USD[0.0000000092796562],USDT[0.0000689038740179] |
| 02926531 | USD[-11.3641175000000000],USDT[499.7100000000000000] |
| 02926532 | STARS[911.9400000000000000],TRX[0.0000200000000000],USD[0.1607705172000000],USDT[0.0029600000000000] |
| 02926533 | BAO[1.0000000000000000],GBP[0.0000000074397051],KIN[3.0000000000000000],MBS[0.0004761500000000],TRX[1.0000000000000000],USDT[0.0000000066913591] |
| 02926534 | AURY[0.0000000022120540],BTC[0.0000000030350136] |
| 02926541 | DFL[619.8822000000000000],USD[0.8648103773024000] |
| 02926544 | LTC[0.0000000060000000],USDT[0.0000000087104800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02926551 | AKRO[1.00000000000000000],BAO[9.0000000000000000],DENT[143.33032001000000000],DOGE[35.57916207000000000],FTM[11.82358183000000000],FTT[0.20371835000000000],HT[0.00000928000000000],KIN[13.00000000000000000],LRC[8.22918500000000000],PSG[0.36349562000000000],SHIB[219501.15776764000000000],SRM[62.75527902000000000000],FTT[0.00000001000000000],USD[0.0000000011696450] |
| 02926555 | BICO[2.00000000000000000],USD[2.48207452487500000] |
| 02926556 | ETH[0.00048968000000000],ETHW[0.00489677875730],FTM[0.0000000024000000],USD[0.0000000079640816],USDC[8.23793548000000000],USDT[0.0000000100000000] |
| 02926569 | XRP[186318.80625766000000000] |
| 02926576 | AKRO[1.00000000000000000],BAO[3.0000000000000000],BTC[0.00259039000000000],ETH[0.02017685000000000],ETHW[0.01993043000000000],SOL[1.43591556000000000],USD[0.05172366877285.9] |
| 02926579 | USD[0.0401740900000000] |
| 02926580 | NFT (2991434849088010028)[1],NFT (50905215961848366.2)[1],NFT (523341812155091320)[1],USD[0.0001906780231419],USDT[0.1819329695000000] |
| 02926581 | ATLAS[560.00000000000000000],USD[0.8845395209875000] |
| 02926582 | USDT[4.97300000000000000] |
| 02926584 | USDT[0.00000009401329732] |
| 02926592 | BAO[3.00000000000000000],KIN[1.00000000000000000],LTC[0.00000000860740590],UBXT[1.00000000000000000],USD[0.0000000080940288],USDT[0.0000000058334880] |
| 02926595 | USD[25.00000000000000000] |
| 02926596 | CRO[9.97720000000000000],USD[0.6925826495000000] |
| 02926597 | TRX[0.61519900000000000],USD[3.13672199375000000],USDT[0.47125840400000000] |
| 02926600 | ATLAS[0.00855552900800000],AUD[0.0000000057739075],BNB[0.0000007700435464],BTC[0.0000000500000000],HNT[0.0000153581971914],SOL[0.00000205000000000],USDT[140.03595443350760] |
| 02926610 | ETH[0.00176314170000000] |
| 02926612 | XRP[182.55945400000000000] |
| 02926615 | USD[3.27287615900000000],USDT[0.00303800000000000] |
| 02926634 | BAO[1.00000000000000000],ETH[0.00054815000000000],FRONT[1.00000000000000000],TRX[0.00178800000000000],USD[0.0009587910000000],USDT[0.0000000024927146] |
| 02926638 | ATLAS[9.45400000000000000],CRO[9.2760000000000000],ETH[0.01996600000000000],ETHW[0.01996600000000000],LUNA2[0.0330329029900000],LUNA2_LOCKED[0.0770767736300000],LUNC[7192.98417200000000000],MATIC[1.78806314000000000],USD[39.13696728458988630000000000],USDT[0.21243264000000000] |
| 02926640 | GENE[0.08980000000000000],SOL[0.00292060000000000],USD[0.0000002837164642],USDT[0.00000005604639.6] |
| 02926650 | USD[0.00907257320000000],USDT[0.16000000000000000] |
| 02926652 | BOBA[66.65489479000000000],BTC[0.14337136000000000],OMG[400.19318177000000000],XRP[8559.63155332000000000] |
| 02926654 | ACB[33.79894476000000000],DENT[1.00000000000000000],EUR[0.00000005348841.48],USD[0.04747461231.57862] |
| 02926658 | CHZ[430.00000000000000000],ENS[4.87972656000000000],REAL[0.05000000000000000],USD[0.1622178471335514],USDT[0.00000006193963.2] |
| 02926664 | LUNA2[0.00000004284376.49],LUNA2_LOCKED[0.00000009996878.47],LUNC[0.0093293175383908],SOL[0.0496791600000000],USD[-245.37663262276428.58],USDT[273.00422812118555.01],XRP[0.6525978600000000] |
| 02926665 | USD[10.00000000000000000] |
| 02926671 | USD[25.00000000000000000] |
| 02926674 | USD[25.00000000000000000] |
| 02926675 | BTC[0.00000003189835.0],FTT[0.00000001044900.0] |
| 02926679 | BTC[0.00000009000000.0],SOL[0.0000001000000000],USD[0.0000002629387488] |
| 02926685 | AVAX[15.00334905477875.93],SOL[15.00000000000000000],USD[303.25901036300000000] |
| 02926687 | USDT[2.99189617600000000],XRP[0.22314000000000000] |
| 02926690 | USD[0.0000000077874088],USDT[5724.17420792080071553] |
| 02926691 | USD[25.00000000000000000] |
| 02926702 | AAVE[12.63670517000000000],BTC[0.13122520000000000],ETH[0.96772385800000000],EUR[7502.03184665631419.60],FTT[71.67306708000000000],HNT[174.81168432000000000],RNDR[2219.37042647000000000],SOL[4.68039779000000000] |
| 02926710 | USD[0.1446333744500000] |
| 02926711 | ETH[0.00000008221037],MBS[1.63447675000000000],SOL[0.00147856033939608],STARS[0.00000005088708707],USD[1.25530190787375533],USDT[0.00000000167350.18] |
| 02926714 | BAO[1.00000000000000000],BIT[57.16740010000000000],IMX[33.05294923000000000],KIN[1.00000000000000000],USDT[75.5094165233205893] |
| 02926719 | ETH[0.00005400000000000],ETHW[0.00005400000000000],GBP[0.198864190000000.0],LUNA2[0.76618303970000000],LUNA2_LOCKED[1.78776042600000000],LUNC[166837.97000000000000000],MBS[0.96280000000000000],PRISM[8.64658000000000000],USD[0.100593245624142.4],XRP[0.97520000000000000] |
| 02926722 | DFL[759.47430000000000000] |
| 02926724 | SOL[0.00000000400000000],TRX[0.07136900000000000] |
| 02926736 | USD[1.73314597800000000],USDT[0.0000000007495248] |
| 02926737 | ETH[0.1755111500000000],ETHW[0.1755111500000000] |
| 02926739 | BNB[0.0000000084152049],BTC[0.0000000057983731],ETH[0.0000000124322815],USD[0.0000172230130611] |
| 02926747 | BTC[0.0113993012951100],DOGE[187.33355000000000000],USD[39.20032535324399930000000000],XRP[260.70000000000000000] |
| 02926749 | SRM[0.00000001360000] |
| 02926753 | ATLAS[10330.00000000000000000],USD[1.729268916262500.0] |
| 02926756 | ATLAS[0.05282621000000000],HOLY[1.078110720000000.0],KIN[1.00000000000000000],RSR[1.00000000000000000],USD[0.00000711849024.98] |
| 02926759 | USD[25.00845362100000000],USDT[0.00000003838183.0] |
| 02926766 | AVAX[0.01160286000000000],USD[0.00000005841324],USDT[2.2217267950000000] |
| 02926767 | USD[0.0000000014250000] |
| 02926769 | ATLAS[0.00000007767684.0],CHZ[0.0000000050551500],CRO[1.80825061826317.04],USD[0.00000006054590.2] |
| 02926770 | USDT[0.00173532000000000] |
| 02926777 | BNB[0.00000002538150.0],USDT[0.0000007321788372] |
| 02926780 | BNB[0.00000003968000000],ETH[0.00000005320256.5],MATIC[0.0000000038681340],TRX[0.00021000832623.62],USDT[0.00000626134903.90] |
| 02926787 | USD[10.00000000000000000] |
| 02926789 | AKRO[4.00000000000000000],AUDIO[1.02426644000000000],AXS[0.00040933000000000],BAO[14.00000000000000000],CRO[0.00377201000000000],DENT[9.00000000000000000],ENJ[0.00108933000000000],EUR[0.0000000440274229],GALA[0.00866970000000000],KIN[10.00000000000000000],LINK[11.77844696000000000],LUNA2[0.00576391615500],LUNA2_LOCKED[0.00134491377000000],LUNC[125.51048781000000000],MANA[0.0006939200000000],MATH[1.00000000000000000],SAND[0.00446350000000000],TRU[1.00000000000000000],TRX[3.00000000000000000],UBXT[15.00000000000000000],USD[0.0000000208056251] |
| 02926790 | FTT[0.24289008226600000],USD[0.2501933526000000],USDT[0.00600000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02926791 | ALPHA[1.000000000000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],TRX[0.000778000000000000],USD[0.650000000000000000],USDT[0.000050961741422] |
| 02926792 | GODS[376.224740000000000000],USD[1.480700000000000000] |
| 02926798 | USD[0.005232100000000000] |
| 02926799 | ETH[0.000000053406000],NFT [5109276821171735887]{1},USDT[3.067206306000000000],XRP[0.456563000000000000] |
| 02926800 | USD[25.000000000000000000] |
| 02926802 | FTT[0.012247926722724],USD[0.009494135473525],USDT[0.000000033302552] |
| 02926803 | USD[0.000000036986176],USDT[0.000000057945378] |
| 02926804 | FTT[0.000910857027254],USD[-0.000617009317566] |
| 02926805 | USD[0.000547184020000000] |
| 02926814 | BTC[0.000099829000000],USD[286.882193100000000],USDT[11.168334425925651] |
| 02926815 | ATLAS[299.996200000000000],BTC[0.002498829000000],ETH[0.014997150000000],ETHW[0.014997150000000],FTM[19.994300000000000],USD[79.562383168479700] |
| 02926816 | STARS[0.000000040114178],USD[0.769097740000000],USDT[0.000000009652726] |
| 02926821 | FTT[0.145586812254187],USD[0.000000007500000] |
| 02926823 | ATLAS[569.886000000000000],TRX[0.898000000000000],USD[0.455459764500000000] |
| 02926824 | USD[10.000000000000000000] |
| 02926829 | ETHHEDGE[0.077382678595672 8],USD[0.000212795193689] |
| 02926832 | GALA[2.690105500000000],USD[0.102831645000000],USDT[0.004970016457366] |
| 02926841 | ATOM[0.007811000000000],GALA[7.365000000000000],LUNA2[0.003110857008000],LUNA2_LOCKED[0.007258666351000],LUNC[0.003192625000000],NEAR[0.047230000000000],USD[18.568583439470000000000000],USDT[0.010928954173800],USTC[0.202059000000000] |
| 02926842 | ETH[0.237000000000000],ETHW[0.237000000000000],USDT[1.073860540000000] |
| 02926844 | SAND[1.999600000000000],TRX[0.468203000000000000],USD[0.005108649850000],USDT[0.009779000000000] |
| 02926845 | USD[30.000000000000000000] |
| 02926849 | BOBA[581.383700000000000000],STEP[1499.700000000000000],USD[2.464317537250750 0] |
| 02926854 | LUNA2[0.524282292600000],LUNA2_LOCKED[1.223325349000000],LUNC[0.009052700000000],TRX[0.000001000000000],USD[0.003111765510695 0],USDT[46.932836603743000],USTC[0.007650000000000] |
| 02926856 | BCH[0.000000028250000],USD[0.000000044342230],USDT[0.000000087957340] |
| 02926866 | USD[10.000000000000000000] |
| 02926868 | AAVE[0.010000000000000],BTC[0.000200000000000],ETHBULL[0.011300000000000],USDT[0.488888710000000],XRPBULL[24700.000000000000000] |
| 02926875 | BTC[0.000400000000000],ETH[0.003000000000000],ETHW[0.003000000000000],EUR[0.000000000000000],SOL[0.080000000000000],USD[321.117542650282231 2] |
| 02926879 | AKRO[1.000000000000000],STARS[2.336279190000000],USD[0.010000078990569 6] |
| 02926880 | BAO[4.000000000000000],DENT[1.000000000000000],ETH[0.269530960000000],ETHW[0.269530960000000],EUR[77.001881971425054 6],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 02926883 | BTC[0.000000020000000],CRV[39.937680000000000],DOGE[40.967510000000000],ETH[0.183825970000000],ETHW[0.183836830000000],SOL[0.749629500000000],USD[0.000000017752949 1],USDT[0.000000088177800] |
| 02926887 | AKRO[1.000000000000000],AMPL[0.000000002712822 1],ATOM[5.420423290000000],AVAX[0.094884070000000],BAO[9.000000000000000],BTC[0.005761600000000],DENT[1.000000000000000],ETH[0.069698320000000],ETHW[0.000419300000000],EUR[0.000000158697315],GMT[42.400400810000000],KIN[11.000000000000000] |
| | MATIC[5.060592240000000],PSY[1860.213878330000000],SOL[0.005947330000000],USD[0.307698221889099 6],USDT[0.020990821500000],XRP[0.000744960000000] |
| | ATLAS[0.000000000000000],USD[0.496355030100000],USDT[0.000000030016972] |
| 02926888 | USD[0.014127140000000] |
| 02926897 | MBS[9.922435960000000],USD[0.000000052191540] |
| 02926898 | SOL[0.000000020492000],TRX[0.468111000000000],USD[0.038324480000000] |
| 02926901 | USD[0.003845017500000] |
| 02926902 | USD[2.622150900000000],USDT[0.000000096667426] |
| 02926904 | USD[0.000000022000000] |
| 02926916 | BAO[1.000000000000000],ETH[0.002800900000000],ETHW[0.002800900000000],UBXT[1.000000000000000],USD[0.000000171371316] |
| 02926917 | LUNA2[1.232442045000000],LUNA2_LOCKED[2.875698104000000],LUNC[268366.860000000000000],USD[79.542138498521664100000000],USDT[0.000000013474082] |
| 02926925 | BTC[0.000000026372800] |
| 02926930 | BTC[0.000000079028960],STARS[0.000000002867044],USD[0.000001444424313] |
| 02926932 | ETHBULL[3.553401680000000],USDT[2.298266596500000] |
| 02926933 | DENT[3.000000000000000],GMT[0.001942940000000],GST[0.001315560000000],TRX[1.000000000000000],USD[379.005276368354218 4] |
| 02926936 | USD[0.310350892011889 1],USDT[0.009721216500000] |
| 02926951 | ATLAS[1400.000000000000000],POLIS[19.135057007286564 1],USD[0.000000030428465],USDT[0.000000060821597] |
| 02926956 | USD[0.463104180000000],USDT[0.000000240704067] |
| 02926957 | BOBA[0.010073950000000],USD[3.889562425000000],XRP[0.358047000000000] |
| 02926962 | BTC[0.000273980000000],UNI[0.064166990000000],USD[-0.694247243665958 1],USDT[0.000000269430822] |
| 02926968 | USD[0.463658497500000] |
| 02926976 | BTC[0.075889778000000],ETH[0.114978150000000],ETHW[0.114978150000000],USD[203.730108491105000 0] |
| 02926977 | USDT[0.000000069093300] |
| 02926979 | USDT[0.000000047955843] |
| 02926984 | USD[10.000000000000000000] |
| 02926986 | ATLAS[194.365716399620120 0],USD[0.666175984000000] |
| 02926987 | ATLAS[9.360000000000000],POLIS[0.098620000000000],STG[0.000000027816900],TRX[0.000012000000000],USD[0.000000018608120],USDT[0.000000054465315] |
| 02926988 | FTT[0.000000058823537],USD[81.575176515430325 6],USDT[0.000003610369087] |
| 02927005 | APE[18.996390000000000],ATOM[8.998290000000000],AVAX[6.598746000000000],USD[318.618243002830148 5] |
| 02927006 | USD[51.589606067675000 0] |
| 02927008 | AAVE[0.109979727000000],DFL[80.000000000000000],FTT[7.416823286970000],MANA[38.000000000000000],SOL[3.589191340000000],SUSHI[1.500000000000000],TLM[803.000000000000000],USD[0.036079274891530 9] |
| 02927011 | ADABULL[0.003780000000000],EOSBULL[230159.600000000000000],FTT[0.000000094212400],USD[-0.007150494077298 9],USDT[0.008455909135013 2],VETBULL[2834.433000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02927012 | USD[0.0060017468000000000] |
| 02927015 | FTT[25.5167931800000000000],USD[4.6737643223203140],USDT[0.0000000647353574] |
| 02927019 | LINK[266.0467800000000000],USD[1.7320500000000000] |
| 02927023 | AURY[5.0000000000000000000],BAO[5000.000000000000000000],USD[1.0210360920000000] |
| 02927025 | ATLAS[5090.000000000000000000],GODS[77.6000000000000000000],IMX[246.5761400000000000000],USD[1392.6305831769500000],USDT[0.0000000053139104] |
| 02927027 | USD[1.8344556002500000],USDT[9.9890000000000000] |
| 02927028 | USD[0.0027651100000000] |
| 02927032 | 1INCH[30.2239179890272800],FTT[0.0164405909290900],USD[-0.0070781685347145] |
| 02927036 | BTC[0.0977837740000000],USD[4009.7009852460000000] |
| 02927039 | ATLAS[1281.1605308200000000],KIN[1.0000000000000000],USDT[0.7660000017810990] |
| 02927041 | ETH[0.0000001000000000],FTT[0.0000000669040838],GENE[0.0000000063530000],LTC[0.0031600600000000],MATIC[0.0000000072000000],SOL[0.0000000055995989],TRX[0.9237560000000000],USD[-0.0000019064395],USDT[0.0000000036843051] |
| 02927043 | USD[0.0000000030000000],USDC[169.1422664200000000] |
| 02927044 | ATLAS[270.0000000000000000],C98[11.0000000000000000],SAND[7.0000000000000000],USD[1.0379260742250000] |
| 02927050 | USD[0.0000000059513404] |
| 02927053 | BAO[1.0000000000000000],KIN[1.0000000000000000],POLIS[0.0000000023081620],USD[0.0000000369669800],USDT[0.0000000044279230] |
| 02927054 | USD[0.0431228622628600] |
| 02927058 | AVAX[1.8450530100000000],BAQ[1.0000000000000000],BTC[0.0000005500000000],FTM[89.0766864500000000],FTT[0.0037471415682165],KIN2[0.0000000000000000],LINK[0.0000000034795600],LTC[0.0002626280000000],NEAR[0.0003225600000000],NFT[29150074648579794 8][1],NFT[40795891658555939 0][1],NFT[46344021587088214 7][1],NFT[50836172792704313 8][1],SOL[0.3414189100000000],TRX[0.0007830000000000],UNI[0.0000659500000000],USD[0.0331194608702178],USDT[0.0000000199273198] |
| 02927060 | USD[10.0000000000000000] |
| 02927068 | USD[0.2627924000000000] |
| 02927070 | 1INCH[0.0000000077801104],AKRO[1.0000000000000000],ASD[0.0000000050000000],ATLAS[0.0000000359711143],AVAX[0.0000000042260410],BAND[0.0000000070316247],BAO[3.0000000020503250],BLT[0.0000000061797024],BNB[0.1211804706280354],BTC[0.0001982350891400],CHZ[0.0000000083677727],COMP[0.0000000052271684],CREAM[0.0000000050125164],CTX[0.0000000070000000],DAI[0.0087576493128480],DAWN[0.0000000001209437],DODO[0.0000000125863 4],EDEN[0.0000000000020000],EMB[0.0000000004316032],ENJ[0.0000000071120000],ETH[0.0000001057809049],ETHW[0.0000000078384316],EUR[0.0000001420844141],EURT[0.0040070126179309],FRONT[0.0000002449429442],FTM[0.2857125299132051],FTT[0.0000000859194488],GAR[0.0000000093364430],GENE[0.0000009905182 08],IMX[0.0000000035282143],HBB[0.0000000059482740],HXRO[1.0000000000000000],INX[0.0000000008574645],LOOKS[0.0000000019103783],LUNA2[0.0000435474567 0],LUNA2_LOCKED[0.0001034944066000],LUNC[0.0177189737361468],MATH[0.0000000082544768],MCB[0.0000000036388203],MNGO[0.0008115971031168],ORBS[0.0000000026991728],PAXG[0.0000000076239605],POLIS[0.0000000152019260],PUNDIX[0.0000000013953 30],REEF[0.0000000562466161],SAND[0.0000000971923 40],SKL[0.0000000015212876],SOL[14.1273015038639242],SOS[0.0000000028267374],STARS[0.0000000091401472],STG[0.0000000028767468],TONCOIN[0.0000000311112494],TULIP[0.0000000082680288],UBXT[2.0000000400000000],USD[950.3887200669299242],USDT[0.0000007982894999],USTC[0.0062671085054655],WAVAX[0.0000000037000000],WBTC[0.0000000029 204 2] |
| 02927072 | TRX[0.0001170000000000],USD[25.0000000000000000],USDT[0.0000000615006628] |
| 02927073 | BTC[0.0088888100000000],USD[119.0869895442616812000000000],USDT[0.9922840000000000] |
| 02927074 | ATLAS[450.0000000000000000],POLIS[8.3000000000000000],USD[0.0049505329500000],USDT[0.0000000003397090] |
| 02927083 | USD[0.0000000111175516] |
| 02927084 | BTC[0.0000000050000000],EUR[0.4463007590683700],LTC[0.0058244800000000],USD[0.0000000094000000] |
| 02927086 | USD[181.3307820778446800],USDT[183.0453011558004264] |
| 02927087 | USD[5.7638399386000000],USDT[0.0000000028963068] |
| 02927089 | USD[0.2627924000000000] |
| 02927090 | AXS[0.0000000000855500],FTT[0.0000000013727940],RAY[0.0000000018137000],SOL[0.0000000044780858],SXP[0.0000000021603100],USD[0.0023101172393570],USDT[0.0000000039967703] |
| 02927094 | TRX[0.0000170000000000],USD[0.0000000025824460] |
| 02927097 | USD[0.0209641955000000] |
| 02927100 | BNB[0.0000000030453980],FTT[0.0000000057741771],STARS[5.2115431900000000],TRX[0.0007780000000000],USD[0.0090258665372964] |
| 02927111 | ETH[0.0433922100000000],ETHW[0.0433922100000000],SOL[0.9303285163122485],USDT[1.8048020054649879],XRP[150.2513810700000000] |
| 02927118 | USD[3.2858037400000000] |
| 02927121 | USD[0.0000000102128196],USDT[0.0000000067546368] |
| 02927128 | USDT[10.0000000000000000] |
| 02927130 | USD[0.5092000620000000],USDT[0.0000000081872524] |
| 02927141 | BTC[0.0003956100000000],EUR[0.0000040433116],USD[135.7309391704615153] |
| 02927142 | GENE[7.0000000000000000],GOG[48.0000000000000000],USD[1.0729605400000000],USDT[0.0000000069872332] |
| 02927146 | ALTBEAR[7575584.4000000000000000],BEAR[3906183.0388439600000000],ETHW[0.0844195353918400],LUA[0.0247827700000000],RAY[9.0081948800000000],UNI[0.0080051600000000],USD[218.3651261857879114],USDT[5.2451804399855587] |
| 02927147 | FB[0.0000000093151000],FTT[0.0000000009836927],LUNA2[0.0000000151690841],LUNA2_LOCKED[0.0000000353945296],NFT[39606281182153142 1][1],SOL[0.0000000050368574],USD[0.0556241350316163] |
| 02927148 | USD[10.0000000000000000] |
| 02927151 | USD[0.0000000070578853] |
| 02927153 | FTT[8.0145019300000000],SPELL[7504.2342641800000000],USD[0.0195704200224153],USDT[-0.0018792585368137] |
| 02927154 | USD[288.0999479370000000] |
| 02927165 | USD[0.9116758585982400],USDT[9225.6878689900000000] |
| 02927171 | ETH[0.0000001000000000],NFT[30067136447441215 2][1],NFT[56779517753386236 7][1],NFT[57645079117695540 7][1],USD[0.0034064497396288] |
| 02927172 | BTC[0.0002149500000000] |
| 02927194 | USD[1.2048869500000000] |
| 02927198 | USD[21.5781466500000000] |
| 02927203 | FTT[19.5365809950000000],IMX[595.8549346454988100] |
| 02927208 | BTC[0.0009911066621594],EUR[0.0000003407084460],MATIC[9.1312063670047495],USD[-0.9669625310039610000000000],USDT[0.0000000152139708] |
| 02927209 | IMX[829.5000000000000000],USD[0.3583953400000000] |
| 02927210 | BTC[0.0193000000000000],CRO[140.0000000000000000],ETH[0.1260000000000000],ETHW[0.1260000000000000],MANA[22.0000000000000000],MATIC[50.0000000000000000],SAND[15.0000000000000000],SOL[0.4700000000000000],STARS[4.0000000000000000],USD[14.2701708595449484] |
| 02927211 | USD[10.0000000000000000] |
| 02927212 | ATLAS[50.0000000000000000],POLIS[2.7000000000000000],USD[0.1094901277500000],USDT[0.0000000079021991] |
| 02927216 | IMX[142.8768000000000000],LUNA2[0.2295729812000000],LUNA2_LOCKED[0.5356702895000000],LUNC[49990.0000000000000000],USD[23.5396991750000000] |
| 02927220 | USDT[0.0000000086741725] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02927221 | GENE[66.687327000000000],USD[1.221080872125000],XRP[0.2254870000000000] |
| 02927222 | ATLAS[7570.649788140000000],TRX[0.000020000000000],USD[0.808614493961917] |
| 02927224 | ATLAS[4708.724499960000000],AXS[3.417428654000000],DENT[1.000000000000000],FTM[247.699659530000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.010000063082058] |
| 02927225 | ALGO[0.000000092000000],APT[0.000000058725000],BNB[0.000000015448500],ETH[-0.000000055087200],GMT[0.000000080276703],GST[606.500000024683703],MATIC[0.000000052531526],NFT [410466193298599442][1],SOL[0.009964004335745],TRX[0.739137003391833 4],USD[0.009016585715640],USDT[0.000825336235696] |
| 02927226 | GBP[0.000029204638700 77],MATIC[1042.000000000000000],USD[0.000001405018888],USDT[1.063598438078335 5] |
| 02927228 | AVAX[99.98195000000000000],ETH[0.000000035000000],FTT[100.825412050000000],USD[50.162287253917500 0],USDT[6990.006908000000000] |
| 02927231 | SLP[19.99600000000000000],STARS[1.000000000000000],USD[0.204980000000000] |
| 02927233 | BTC[0.000000059664025],USD[-5.965335261385621 2],USDT[7.348309649063266 4] |
| 02927234 | USD[25.000000000000000] |
| 02927237 | AKRO[0.012893400000000],BAO[15.746322370000000],CHZ[0.000000066369726],EUR[0.000000003946090 2],GODS[0.000084186706688 1],GOG[0.000205730000000 0],KIN[6.000000000000000],NFT (33935621244598 1065)[1],UBXT[1.000000000000000],USD[0.000000012363660 2] |
| 02927238 | FTT[26.530658140000000],LTC[20.136064010000000],TONCOIN[502.070306745600000 0],TRX[0.001554000000000],USD[-45.343436945662284800000000 0],USDT[1030.000006423682621] |
| 02927242 | EUR[0.000000719821205 7],SOL[0.000000018924443],USD[9.500000000000000] |
| 02927244 | LTC[0.000007170000000],USDT[0.000000020046965] |
| 02927245 | ATLAS[2372.391390804230482 8],KIN[1.000000000000000],TRX[0.000016000000000],USDT[0.000000022059433] |
| 02927248 | USDT[0.000000000000000] |
| 02927252 | ETHW[0.000161400000000],GENE[39.600000000000000],MATIC[270.000000000000000],TRX[0.000030000000000],USD[6.982386329800000 0],USDT[0.006749000000000000] |
| 02927254 | ATLAS[931.794127430000000],CQT[0.001994530000000],HMT[11.000000000000000],MNGO[20.000000000000000],REEF[34.956254000000000],SNY[1.467822990000000 0],USD[-0.056738729543645 9],USDT[0.113600832452519 6] |
| 02927258 | BAO[0.000000086747634],BTC[0.000000093747969],CHR[0.000000026810911],CRO[0.000000055582331],DFL[0.000000044098006],DOGE[0.000000068924400],GODS[0.000000008080214],LOOKS[0.032864530290425 2],SHIB[0.000000093162248],SOL[0.000000031986785],SUSHI[0.000000044283973],USD[0.000798695499158 3],USDT[0.000000006363387] |
| 02927262 | BNB[0.000000007000000],COPE[0.434124020922000 0],NFT (32265639460076306 6)[1],NFT (34341417753954366 6)[1],SOL[0.000000010000000],USD[0.000000035540840],USDT[0.000000087704830] |
| 02927265 | BAO[1.000000000000000],CHZ[1.000000000000000],FRONT[1.000000000000000],USDT[0.000000052169000] |
| 02927267 | ETH[0.000000005074803 2],USD[0.000000005355249] |
| 02927268 | BTC[0.010837600000000],CRO[92.817997420000000],ETH[0.162634730000000],ETHW[0.154911800000000],FTM[244.804630890000000],FTT[1.000000000000000],MATIC[103.193082160000000],SOL[17.436996320000000],USD[120.134041377100000 0] |
| 02927271 | GMT[0.000000002400000],GST[0.000000012234900],USD[0.000000095347762],USDT[0.000000033576152] |
| 02927273 | USD[0.000163709957302 9],USDT[0.000000117097785] |
| 02927275 | ATLAS[9.854000000000000],USD[0.000000120110324],USDT[0.000000036595684] |
| 02927277 | ETH[1.525774150000000],ETHW[1.525774150000000],USD[556.295991232940969000000000 0],USDT[0.000000038306428] |
| 02927285 | USDT[0.000000050434000],XRP[0.000000030570500] |
| 02927286 | FTT[0.000000081411200],LUNA2[2.062804874000000 0],LUNA2_LOCKED[4.813211372000000 0],USD[4.882459286339636 2],XRP[0.000000100000000] |
| 02927290 | MATIC[0.000000024665000] |
| 02927292 | USD[0.217913280000000 00] |
| 02927295 | ETHW[0.181000000000000],SOL[3.107506700000000 0],USDT[0.062048261500000 0] |
| 02927297 | ATLAS[2498.411638517650000 0],BTC[0.000000004980000],USD[0.000074295430154] |
| 02927305 | USD[0.212800655000000 0] |
| 02927307 | SRM[0.000000007840000] |
| 02927308 | USDT[0.000000000948814] |
| 02927309 | OXY[196.960600000000000],TRX[0.001557000000000],USDT[0.062100000000000] |
| 02927313 | AKRO[1.000000000000000],ATLAS[1045.761112060000000 0],BAO[10.000000000000000],DENT[1.000000000000000],GBP[0.000173646525579 0],KIN[9.000000000000000],MBS[127.117367830000000 0],SOS[25557193.721272320000000 0],SPELL[3663.3557946100000000] |
| 02927322 | ETH[5.208612200000000],ETHW[5.208612200000000],EUR[0.002644930000000],GOOGL[35.977123600000000],MATIC[7827.328800000000000],USD[3.408819166200000 0],XRP[2245.000000000000000] |
| 02927325 | FTT[0.000000059104000],USD[5.000000107038127] |
| 02927327 | FTT[0.095240737288200 0],USD[1.452808976000000 0] |
| 02927330 | BAO[1.000000000000000],CHZ[0.000565460000000],DENT[2.000000000000000],ETH[0.000000010362987],ETHW[0.000000010362987],FTT[0.000385646530823],KIN[4.000000000000000],SHIB[2.565416370000000 0],SOL[0.000147231910470],USD[0.000086738544036],USDT[21.252478578323496 0] |
| 02927332 | SRM[0.000000002400000] |
| 02927333 | USD[50.010000000000000] |
| 02927338 | ATLAS[50.577428000000000 0],TRX[0.000001000000000] |
| 02927340 | USD[1.943706509454865 6] |
| 02927343 | USD[0.055823565296240 0] |
| 02927344 | ATLAS[570.203507170000000 0],USDT[0.000000005451722] |
| 02927349 | USD[1.323016798513000 0],USDT[10.153006410000000 0] |
| 02927351 | ATLAS[113.485571440000000],BAO[39257.228594750000000 0],SPELL[669.138371890000000 0],USD[0.204006609713888] |
| 02927354 | BTC[0.000006847600000],IMX[100.000000000000000],SAND[99.000000000000000] |
| 02927355 | TRX[0.000000053876685],USDT[0.003081999200660] |
| 02927356 | USD[30.000000000000000] |
| 02927358 | BAO[1.000000000000000] |
| 02927359 | USD[10.000000000000000] |
| 02927360 | BTC[0.000848034000000],USD[-2.524586588045279 6] |
| 02927368 | USD[0.324712744077120 0] |
| 02927369 | TRX[0.458055480000000],USDT[0.000000000206236] |
| 02927370 | BTC[0.002199560000000],EUR[0.416400000000000 0] |
| 02927372 | CRO[35.128416390000000],USDT[0.000000000239927 7] |
| 02927373 | BAO[2.000000000000000],CEL[7.208867190000000 0],EUR[0.000000012526037 6],USD[0.000000092270432] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02927382 | ETH[0.061058340000000000],USD[0.000105304541 5210],USDT[0.0000077537652494] |
| 02927389 | USD[0.166862615000000000] |
| 02927392 | APE[0.592969570000000000],AXS[1.101752770000 0000],BAO[3.000000000000000000],KIN[2.000000000000000000],LUNA2[0.000430473019600 0],LUNA2_LOCKED[0.0010044370460000],LUNC[93.7364063400000000],MANA[20.02334465000000000],USD[0.010000115256039 4] |
| 02927394 | GALA[102.764376100000000000],GBP[0.000000054816 0590],SAND[31.828322700000000000] |
| 02927399 | BTC[0.014695174933986 7],ETH[0.09401556703056 82],ETHBULL[0.0009078500000000],LUNA2[0.0000000219007297],LUNA2_LOCKED[0.0000000511017026],LUNC[0.0047689333280721],MATICBULL[0.09709300000000000],USD[190.047696110673001 4],XRP[7.0010738527252004] |
| 02927401 | ETH[0.05021205660705 94],ETHW[0.049943947896 9076],EUR[6.7145227022150672],RAY[184.089469786200320 0],SHIB[2957267.825969320000000000],TRYB[17192.121864064369724 0],USD[82.2451937742686112],XRP[6561.023385062697069 3] |
| 02927412 | USD[0.014375339677600 0],BAO[1.000000000000000000] |
| 02927415 | ATLAS[5378.924000000000000000],POLIS[30.693860000000000000],USD[2.556865632220000 0],USDT[0.003718000000000 0] |
| 02927417 | COMP[1.043901621000000 0],USD[154.292700991707867 8],USDT[0.222030276447540 0] |
| 02927418 | BNB[0.000000110000000 0],BTC[0.00000000534 10487],MATIC[0.00000002000000 0],SOL[0.00000001982340 0],TRX[0.003304000474200 0],USD[0.000000026008758] |
| 02927420 | USDT[0.002093000000000 0] |
| 02927431 | BAO[1.000000000000000000],BF_POINT[100.000000000000000000],KIN[1.000000000000000000],SOL[0.001005500000000 0],USD[0.0001831245305580] |
| 02927432 | USD[0.158019592500000 0] |
| 02927433 | DEFIBULL[1.323000000000000 0],ETHBULL[0.0000989400000000],TRX[0.0000010000000000],USDT[0.0002460665000000],XRPBULL[4239.770000000000000000] |
| 02927436 | USDT[26.948527000000000 0] |
| 02927446 | EUR[0.087788000000000 0],LUNA2[0.0020706471400000],LUNA2_LOCKED[0.0048315099920000],LUNC[0.0000000043142000],USD[-0.0345803561875857],USDT[0.0000541416800000] |
| 02927453 | USD[25.000000000000000 0] |
| 02927454 | USD[25.000000000000000 0] |
| 02927460 | DOGE[99.993540000000000 0],USD[0.0210263092750000] |
| 02927463 | BNB[0.000000151947805],MATIC[0.00000010000000 0],SOL[0.000000100000000 0],TRX[0.0000000620000001],USDT[0.0000000933558825] |
| 02927464 | FTT[22.395536000000000000],USD[3.386460000000000000] |
| 02927467 | USD[0.324557175799440 0] |
| 02927468 | ETH[0.0000000319405 24],FTT[0.0000000079270600],GALAI[0.00000005188 3608],KNC[0.0000000022402200],NFT[36234454967535 4180][1],TRX[0.0000270177796956],USD[0.0000000098147847],USDT[0.0000000044125528],XRP[0.0000000049166797] |
| 02927469 | USD[0.000000008684 0142] |
| 02927472 | DEFIBULL[1.460589410000000 0],ETHBULL[0.0000992590000000],TRX[0.0000080000000000],USDT[0.0000000022000000],XRPBULL[3479.943000000000000000] |
| 02927479 | BNB[0.0195923400000000],BTC[0.152923695440000 0],CRO[111.5104221800000000],ETH[2.945224426000000 0],ETHW[0.0399930160000000],EUR[1773.6957242500000000],FTT[8.3428170418050000],USD[145.4233877228813960],XRP[605.895190030000000 0] |
| 02927480 | LTC[0.002048200000000 0],USD[3.4483173276000000],USDT[0.0060074600000000] |
| 02927486 | BTC[0.000048667625 4400],CRV[113.000000000000000000],DOGE[1080.524200000000000000],DYDX[89.055900000000000000],EURT[0.9960000000000000],NEAR[175.0721200000000000],PAXG[0.0014663200000000],TONCOIN[0.0865600000000000],TRX[1640.881705759774 6500],USD[715.0684026319725972000000000000],USDT[-2.1520363624497391],XRP[1111.777800000000000000] |
| 02927487 | USD[0.000000305796877] |
| 02927489 | BTC[0.000014600000000 0] |
| 02927500 | POLIS[16.189550000000000000],USD[0.6312062508125000] |
| 02927501 | ATLAS[759.878297250000000000],GBP[0.0000000920291 43],MBS[48.000000000000000000],STARS[8.400725080000000000],USD[0.6326394600000000] |
| 02927502 | BTC[0.000200000000000 0],MANA[3.9986600000000000],USD[3.4513374920000000],USDT[0.0000000071141254] |
| 02927503 | STARS[0.0000000018000000],USD[0.0000001806019643] |
| 02927507 | DAI[0.0000000349154 75],TRX[0.000000030781495],USD[0.6257156659750000] |
| 02927508 | STARS[25.994800000000000000],USD[15.609200000000000000] |
| 02927511 | FTT[0.0027865724520200],USD[0.179095284997 5000],USDT[0.6805650083761419] |
| 02927512 | AAVE[0.050000000000000 0],BTC[0.380723840000000 0],ETH[0.0004109467119411],ETHW[0.0004109467119411],GOG[2027.295400000000000000],IMX[791.141740000000000000],USD[113.0379652153467548],USDT[9.8945270851766743] |
| 02927514 | TONCOIN[8.500000000000000000],TRX[0.0008080000000000],USD[0.0000000409539668],USDT[0.0000001105122] |
| 02927516 | GBP[0.000000015910 6449] |
| 02927519 | FTT[0.0046100099784686],TONCOIN[4194.491280000000000000],USD[4.6318693128438532],USDT[0.0000000081644350] |
| 02927520 | BNB[0.000000133604500],LUNC[0.0000000087963735],USD[0.0000000077689380],USDT[0.0000018491514844],USTC[0.0000000032384000],XRP[0.1039290000000000] |
| 02927524 | AAVE[2.669666417000000 0],APE[3.7995761900000000],BAND[122.884352930000000000],BTC[0.0546432048500000],CRO[1099.9115360000000000],DOT[25.9979358400000000],ETH[0.4321177448000000],ETHW[0.2788296600000000],FTT[19.4787467600000000],GRT[1187.8625122000000000],LINK[29.9979358400000000],MANA[185.9782526 00000000],MATX[2211.7557460000000000],RAY[141.985071700000000000],SAND[134.987651900000000000],SNX[104.2882050000000000],SOL[4.2396148130000000],UNI[46.0933283400000000],USD[0.0000001685705693],USDT[4142.3370577726704064],XRP[9853.995400000000000000] |
| 02927527 | BTC[0.000000002000000],DOGE[16573.324540000000000000],FTT[0.0000257159346800],TRX[0.0000000015804800],USD[0.0000001580949441],USDT[1472.6688483455536417],XRP[0.000000100000000] |
| 02927531 | BNB[0.0000000392359 12],BTC[0.000000037865495],FTT[0.0000000073688608],SOL[0.0000001000000000],SRM[4.0383055500000000],SRM_LOCKED[31.8113193400000000],USD[0.0000006722756765],USDT[0.0000000060157893] |
| 02927537 | USD[0.0003357119577692] |
| 02927538 | RAY[766.0240731200000000],TRX[0.0000280000000000],USD[0.5610058240000000],USDT[0.0006300027813708] |
| 02927543 | USD[0.0000000102360027] |
| 02927547 | USD[0.9520703731032900],USDT[0.0000000043195395] |
| 02927550 | USDT[0.000000055945244] |
| 02927552 | USD[45.442983166733 7200] |
| 02927553 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000083690380] |
| 02927556 | BTC[0.000000010870141],ETH[0.0000000111106230],ETHW[0.0000000111106230],FTM[0.0000000074616300],FTT[3.1432010242555440],GMT[0.0000000017352706],SLP[0.0000000064200000],SOL[0.0000000066292000],USD[0.7758820697152067] |
| 02927558 | LTC[0.000000004757500] |
| 02927562 | AVAX[4.4067460000000000],APE[3.7995367100000000],BTC[0.3005307360545000],DOT[0.0280000000000000],ETH[0.1704756900000000],ETHW[0.1703580000000000],FTT[25.0955180000000000],LUNA2[0.1535626024000000],LUNA2_LOCKED[0.3583127388000000],LUNC[33735.837107600000000000],NFT[349112425442474445][1],SOL[5.6702214500000000],TSLA[0.0062130000000000],UNI[1.3081513900000000],USD[24.7615817400775342],USDT[0.0060638950000000] |
| 02927563 | POLIS[3.700000000000000000],USD[1.0305993849125000] |
| 02927576 | ETH[0.0000001300000000],FTT[25.000000096630320],NFT[424122727638034372][1],USD[0.0000000520176776],USDT[0.0000000195957160] |
| 02927581 | POLIS[46.291701810000000000],USD[0.0000003884685616],USDT[0.0045920000000000] |
| 02927583 | USD[11.6382429530000000],USDT[1.7253887040000000] |
| 02927586 | ETH[0.2720000000000000],ETHW[0.2720000000000000],USD[100.3020467844881464] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02927593 | SOL[0.000000001218280109],STARS[0.0000000055000000],USD[7.5261500000000000] |
| 02927595 | BNB[0.222824009181859],BTC[0.00000000205507413],EUR[0.0000000256908837],MANA[0.0000000035389605],RAY[0.000000024055425],USD[0.000000124365379],USDT[693.4360403146664533] |
| 02927596 | TRX[0.00084100000000000],USD[-4.2847084673680228],USDT[7.6412980097408194] |
| 02927601 | EUR[500.0000000000000000],USD[-244.6636438437500000] |
| 02927603 | IMX[16.7000000000000000],USD[1.6462221884000000] |
| 02927605 | ATLAS[0.00000000444905510],PERP[0.0000000030842700],USD[8.1133516178015320] |
| 02927608 | USDT[0.0000010298442952] |
| 02927613 | AKRO[0.0000000000000000],BAO[4.0000000000000000],BAT[1.0000000000000000],CHZ[2.0000000000000000],DENT[3.0000000000000000],ETH[0.0000000070184258],FIDA[1.0000000000000000],GBP[0.000002790301491],GRT[1.0000000000000000],HOLY[1.0000000000000000],KIN[4.0000000000000000],MATIC[1.0000000000000000],RSR[4.0000000000000000],SOL[0.0000000100000000],SXP[1.0000000000000000],TOMO[1.0000000000000000],TRX[2.0000000000000000],UBXT[4.0000000000000000],USD[0.0000018803017969] |
| 02927615 | USD[0.3730248231250000] |
| 02927616 | BAO[1.0000000000000000],FRONT[1.0000000000000000],GBP[1631.0167820958560437],HOLY[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 02927617 | ATLAS[999.8280000000000000],USD[1.4037814367500000] |
| 02927625 | EUR[0.0000000000002498],SHIB[16789791.8065815900000000] |
| 02927628 | BTC[0.0003089739371840],USD[0.0004806565621442],USDT[0.0000000012651118] |
| 02927632 | ETH[0.0010000000000000],ETHW[0.0010000000000000],TRX[0.0001780000000000],USD[0.0000000072649700],USDT[0.0000000080000000] |
| 02927635 | ATLAS[0.0310000000000000],ETH[0.0003212200000000],ETHHEDGE[0.0037529000000000],ETHW[0.0003212200000000],STG[0.9564900000000000],TRX[0.0005900000000000],USDT[724.3349659700000000] |
| 02927636 | SRM[0.0000000093440000] |
| 02927638 | ATLAS[53.8307047000000000],BF_POINT[300.0000000000000000],FTT[0.2118091900000000],KIN[1.0000000000000000],POLIS[1.0286829000000000],USD[0.0000915612796961] |
| 02927639 | AKRO[1.0000000000000000],BTC[0.0000000079946092],ETH[0.0000000400000000],ETHW[0.0000000400000000],GBP[0.0001301295155590],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0002388018496759] |
| 02927640 | ATLAS[420.0000000000000000],LUNA2[0.0069274186690000],LUNA2_LOCKED[0.0161639768900000],USD[0.0124034146819365],USDT[0.0000000086289851] |
| 02927641 | USD[25.0000000000000000] |
| 02927642 | EUR[0.0000000026921312],USD[0.0327810764500000],USDT[0.0000000014926530] |
| 02927646 | APE[0.0815700000000000],AVAX[29.3963214637884724],BTC[0.0000000015900000],ETH[0.0000000043000000],ETHW[0.8718636958000000],FTT[0.0957820000000000],HNT[0.0958580000000000],IMX[0.0340278200000000],MATIC[0.7879600000000000],USD[-44.0409263537634984],USDT[0.0000000050506373] |
| 02927657 | AKRO[3.0000000000000000],AUD[0.0000000225905104 3],BAO[2.0000000000000000],BAT[1.0000000000000000],BNB[0.0000000099144020],DENT[3.0000000000000000],FRONT[2.0000000000000000],IMX[0.0013116000000000],KIN[3.0000000000000000],OMG[0.0008422400000000],RSR[2.0000000000000000],RUNE[0.0008029000000000],UBXT[1.0000000000000000],USDT[0.0000000991595350] |
| 02927662 | SRM[0.0000000007680000] |
| 02927663 | USD[25.0000000000000000] |
| 02927665 | USD[25.0000000000000000] |
| 02927672 | USDT[0.0000000298278912] |
| 02927677 | ALPHA[0.0000000489161 82],BAND[0.0000000060000000],BTC[0.8607836431396525],ETH[0.0000000049789665],FTT[0.9620000106160109],LUNA2[0.6524736957000000],LUNA2_LOCKED[1.5224386230000000],LUNC[53589.1391019379385449],PAXG[0.0000808140000000],TRX[0.0003800000000000],USD[1857.0345146877453476000000000],USD[0.9940664056016251] |
| 02927682 | ATLAS[2769.4737000000000000],USD[1.3673005000000000] |
| 02927687 | AURY[18.5302915014000000],BTC[0.0000000056360000],ETH[0.0826981406600000],ETHW[0.0826981406600000],FTT[0.0991376037961669],TRX[0.0000000084620000],USD[-1.1748414697338565] |
| 02927689 | ALICE[0.0996960000000000],ETH[0.0000866100000000],MANA[0.9990500000000000],SOL[0.0098518000000000],TLM[0.8728900000000000],USD[0.0089169293107 35],USDT[0.0000000031992820] |
| 02927691 | 1INCH[75.0000000000000000],BICO[405.9228600000000000],ETH[0.0621661600000000],TRX[0.8365756474817380],USDT[0.0000000071923595] |
| 02927693 | ATLAS[270.7138344000000000],POLIS[20.8953781600000000],USDT[0.0000000025103208] |
| 02927696 | USD[0.0000000220775584],USDT[0.0273109600000000] |
| 02927699 | RAY[0.0000000039319159],USD[0.0018521781134804] |
| 02927701 | BNB[0.0005350000000000] |
| 02927702 | CRO[2117.0102548737915200],USD[0.0000000314276081],USDT[0.0000014108160160] |
| 02927704 | USD[25.0000000000000000] |
| 02927705 | RAY[45.7367528367116416],USD[1.6644686216676000],USDT[0.0078720300000000] |
| 02927709 | FTT[0.0951398000000000],USD[0.0214647298350000],USDT[0.0000000050925131] |
| 02927710 | BTC[0.0000257400000000],TRX[0.0000090000000000],USD[0.0000407374945382],USDT[0.0055420045790764] |
| 02927712 | ATLAS[2290.0000000000000000],POLIS[44.9000000000000000],USD[1.3679345527500000] |
| 02927723 | NFT [357858141255281351[1],USDT[0.9152745200000000] |
| 02927725 | STARS[0.0000000079501960],USD[0.2140761100000000] |
| 02927728 | BTC[0.0000003800000000],ENJ[0.0025569700000000],ETH[0.0000041400000000],ETHW[0.0000041374572860],FTT[0.0000295600000000] |
| 02927729 | FTT[191.7626400000000000],USDT[681.6740305000000000] |
| 02927734 | USD[0.0000001743105 07],USDT[0.0000000091272660] |
| 02927739 | USD[254.8118510000000000] |
| 02927740 | BOBA[25.6354713708615000],BTC[0.0000068800000000] |
| 02927743 | AKRO[3.0000000000000000],APT[12.5442885500000000],ATOM[31.1482590300000000],BAO[18.0000000000000000],BTC[0.0245864100000000],CRO[388.0685970300000000],DENT[1.0000000000000000],DOGE[5015.7519548700000000],ETH[0.2199953100000000],ETHW[0.2197802447760298],FTT[16.0192054700000000],GMT[26.82086968 00000000],IMX[22.1036817200000000],KIN[17.0000000000000000],LUNA2[0.3578690750000000],LUNA2_LOCKED[0.8310110095000000],LUNC[15.2062335900000000],NFT [338916877650497274[1],NFT [358971590549207068[1],NFT [363874397898367492[1],NFT [366451100678739684[1],NFT [427177845731069630[1],NFT [443207740998912670[1],NFT [513765117064705592[1],RSR[3.0000000000000000],SHIB[11575428.8729827800000000],SOL[8.0547628100000000],STG[32.9376678500000000],UBXT[2.0000000000000000],WAVES[2.6554511600000000],WFLOW[51.0543357700000000] |
| 02927744 | FTT[0.0030731645209654],NFT [443005684297147465[1],USD[0.0000000705679094],XRP[0.0000000069700000] |
| 02927751 | AKRO[4.0000000000000000],ATOM[0.2016457200000000],BAO[6.0000000000000000],DAI[0.0045479500000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],DOT[0.0005364700000000],GRT[1.0000000000000000],KIN[6.0000000000000000],RSR[3.0000000000000000],TRX[3.0017920000000000],UBXT[6.0000000000000000],USD[0.0423455329976 95],USDT[0.0000000082145011] |
| 02927753 | FTM[993.8378991221109100],USD[8104.9108674537990800] |
| 02927755 | USD[14.7690472700000000] |
| 02927759 | ETH[0.0001534991922 80],ETHW[0.0001534991922 80],TRX[10.0000000000000000],USD[0.0534693780000000],USDT[0.0000000629265572] |
| 02927762 | AKRO[0.0000000000000000],ATLAS[4123.0652123900000000],BAO[6.0000000000000000],DENT[2.0000000000000000],GBP[0.0430126111821057],KIN[13.0000000000000000],RSR[1.0000000000000000],STARS[84.898873410000000],SXP[1.0345136600000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0886509984420 452] |
| 02927764 | STARS[21.0000000000000000],TRX[52.0000000000000000],USD[0.0930035787250000] |
| 02927765 | BAO[4.0000000000000000],CRO[0.0000680000000000],USD[0.0037015835580020],USDT[0.0047309300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02927767 | APT[0.714605610000000000],ETH[0.000000100000000000],FTT[0.100000000000000000],MBS[5.017600000000000000],USD[0.024010219573703],USDC[17.000000000000000000],USDT[0.243290725000000000] |
| 02927770 | USDT[0.009079929668336280] |
| 02927775 | USD[0.000000007921785] |
| 02927777 | GBP[0.000000102874726400],STARS[2.979031040000000000] |
| 02927778 | USD[0.000035057637905] |
| 02927779 | AKRO[2.000000000000000000],BAO[4.000000000000000000],BTC[0.000476000000000000],ETH[0.000245170000000000],ETHW[0.000245166756131800],KIN[1.000000000000000000],MANA[88.238517120000000000],USD[419.550767694420765700] |
| 02927780 | APT[0.999810000000000000],ETH[0.000000000330000000],ETHW[0.006423113300000000],LUNA2[0.137845771300000000],LUNA2_LOCKED[0.321640133000000000],LUNC[30016.206920100000000000],NFT (3363657219884591721)[1],SOL[3.335240940000000000],TRX[0.000002000000000000],USD[0.001623113530000000],USDT[7.222069575958436500] |
| 02927781 | USD[0.000000009485424800] |
| 02927782 | ATLAS[40.000000000000000000],POLIS[5.698936000000000000],TRX[0.921833000000000000],USD[1.408333747812500000] |
| 02927785 | PERP[0.000014910000000000],SPELL[84.218586360000000000],USD[4.614615694399777750],USDT[0.976221774477051500] |
| 02927787 | USD[0.003414035775000000],USDT[0.000000005804098390] |
| 02927788 | BAO[1.000000000000000000],IMX[2.631016420000000000],USD[0.000000073471973000] |
| 02927789 | USD[0.000000108112965000] |
| 02927793 | USDT[0.001383660000000000] |
| 02927794 | USDT[0.001383660000000000] |
| 02927799 | POLIS[11.800000000000000000],USD[0.448611474500000000] |
| 02927800 | ATLAS[2559.488000000000000000],USD[1.592000000000000000] |
| 02927804 | USD[0.002075162102904400],USDT[0.000000343245769500] |
| 02927811 | ATLAS[169.967700000000000000],USD[0.687701833600000000] |
| 02927816 | IMX[0.000000001900000000],LUNA2[0.000000007000000000],LUNA2_LOCKED[15.594068410000000000],LUNC[1455274.812280000000000000],USD[0.000000904876100000],USDT[0.000000007570202400] |
| 02927817 | USD[0.005948469500000000] |
| 02927823 | AKRO[0.092240300000000000],ATLAS[0.360723868643123800],BAO[1.000000000000000000],BTC[0.000000041140640],EUR[0.000000454705540],FTT[0.000280494767253600],KIN[4.000000000000000000],POLIS[0.005353763482050900],UBXT[1.000000000000000000] |
| 02927826 | EUR[0.000000007154255000],FTT[0.000000100000000000],USD[0.000000005440085],USDT[0.897675388790051700] |
| 02927828 | EUR[70.000000000000000000],MBS[63.988480000000000000],USD[0.831915000000000000],USDT[0.000001197090020000] |
| 02927829 | ATLAS[590.000000000000000000],POLIS[16.200000000000000000],USD[0.342107279250000000],USDT[0.000000003441076] |
| 02927832 | SOL[0.000011790000000000],STARS[0.632735180000000000],USD[2.382108922927594],USDT[0.111114296117659400],XRP[0.000000025469000] |
| 02927833 | SRM[0.000000003936000] |
| 02927837 | AMPL[0.000000000849995200],BNB[0.000000069376045],BTC[0.013471389772771010],CRO[0.000000017443730200],ENJ[0.000000009331940400],ETH[0.066597584120865400],ETHW[0.066597581393957700],FTT[2.800192186574850800],LINK[0.000000011538745200],MATIC[0.000000019686681600],SHIB[1400000.000000000000000000],SUSHI[4.500000001766730068],USD[6.183963885411572980000000000000],USDT[0.000000012021269800] |
| 02927840 | BAO[3.000000000000000000],BTC[0.022336320000000000],ETH[0.305883940000000000],ETHW[0.305733273407408400],EURT[3092.272732890000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[7974.041379159368904100],USDT[18645.947810411137123400] |
| 02927841 | SOL[1.085472700000000000],USD[11.830326740500000000000000000000] |
| 02927845 | ATLAS[950.000000000000000000],SOL[0.084602520000000000],USD[0.000001265397048],USDT[0.000000037947550] |
| 02927849 | AURY[51.000000000000000000],BNB[0.009395000000000000],FTT[1.657810000000000000],POLIS[1.300000000000000000],USD[1.531862263034002],USDT[0.387977590664220] |
| 02927853 | ATLAS[170.000000000000000000],USD[4.964095603634419700] |
| 02927856 | SRM[0.000000076800000] |
| 02927861 | ATLAS[2369.549700000000000000],SGD[22.028681950000000000],USD[0.530393274076320],USDT[0.000000003437856000] |
| 02927870 | NFT (5679309222700000605)[1],TRX[0.000000005347543200],USDT[0.004924825000000000] |
| 02927876 | CRO[0.000000007541063200],FTM[0.000000008540642000],USD[0.228264446985299810] |
| 02927877 | LUNA2[0.084100587540000000],LUNA2_LOCKED[0.196234704200000000],LUNC[18313.080000000000000000],TRX[0.001725000000000000],USD[-0.003274419944570600],USDT[0.000000005671684000] |
| 02927883 | GALA[8868.040000000000000000],LUNA2[28.448034050000000000],LUNA2_LOCKED[66.378746120000000000],LUNC[6194619.308304000000000000],MBS[20788.952600000000000000],USD[0.000030006340000] |
| 02927886 | SOL[0.010000000000000000],USD[0.000000002750000000] |
| 02927888 | LTC[0.000045700000000] |
| 02927891 | GENE[71.100000000000000000],USD[0.846371850000000000] |
| 02927892 | BF_POINT[200.000000000000000000],EUR[0.003644790000000000],USD[0.000000095011535] |
| 02927895 | ATLAS[2309.906307052800000000],BAO[1.000000000000000000],TRX[1.000000000000000000] |
| 02927896 | SRM[0.000000011520000000] |
| 02927906 | FTT[0.000000031678708],RAY[0.000000000704000],SRM[0.000000088325060],USD[0.000000126974043],USDT[0.000000005061360500] |
| 02927915 | ATLAS[0.001547360000000000],BTC[0.000000568090900],ETHW[0.498000000000000000],GALA[18097.677738750000000000],POLIS[85.907678204400000000],TRX[0.000001000000000000],USD[0.037473502275000],USDT[0.002580261375000],XRP[0.579837000000000000] |
| 02927918 | USD[151.677704067815989800] |
| 02927922 | BULL[0.000007500000000],USDT[0.000031669615480200] |
| 02927923 | ATLAS[4.248139820000000000],CRO[10071.409968640000000000],CRV[65.986800000000000000],DOGE[276.797200000000000000],ENJ[146.705200000000000000],ETH[0.214917000000000000],ETHW[25.409877000000000000],LINK[110.081980000000000000],LUNA2[0.459441147400000000],LUNA2_LOCKED[1.072029344000000000],LUNC[100044.277142000000000000],RSR[1290.000000000000000000],USD[1782.479606449000000000],XRP[6340.843814500000000000] |
| 02927928 | ATLAS[80.000000000000000000],CRO[0.000000006441760],LUNA2[0.001648464410000],LUNA2_LOCKED[0.003846416957000],LUNC[35.895659600000000000],SHIB[0.000000042420495],TRX[0.000000008957028],USD[0.769563768746716],USDT[0.000000005193321700] |
| 02927931 | TRX[0.843746000000000000],USD[1.022443031250000000] |
| 02927933 | ETH[0.115936107015018900],FTT[0.000007322444865143],USDT[0.000000004148553590] |
| 02927934 | FTT[229.489737920000000000],USD[0.500000050493056000] |
| 02927936 | NFT (2989334344075934432)[1],NFT (5117054586746015251)[1],NFT (5555353673649098911)[1],USD[8.800000000000000000] |
| 02927939 | SRM[0.000000059520000000] |
| 02927943 | DOGE[109.299197590000000000],FTT[0.061592440000000000],MATIC[811.360650100000000000],USD[5.766389228729785],USDT[0.409005826761289600] |
| 02927947 | BTC[0.000007706470000000],HNT[14.842717820000000000],KIN[2.000000000000000000],SOL[5.117103140000000000],TRX[746.000000000000000000],USD[4.961361262943207300],USDC[1580.000000000000000000] |
| 02927950 | SOL[0.000000039483400000],USDT[0.000000271984951800] |
| 02927951 | BOBA[0.030276560000000000],USD[0.061233944010250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02927954 | STARS[3.000000000000000000],USD[3.9646957300000000] |
| 02927962 | AVAX[0.000221049203262900],BCH[0.000890160000000000],BICO[2.000000000000000000],ENS[0.410000000000000000],GALA[30.000000000000000000],LTC[0.007525820000000000],LUNA[0.006954195600800000],LUNA2_LOCKED[0.016226456420000000],PRISM[70.000000000000000000],Q[100.000000000000000000],RAY[3.582439410000000000],SOL[0.001996510000000000],SRM[0.073873400000000000],SRM_LOCKED[0.056234540000000000],USD[0.712748223461102800],USTC[0.984400000000000000] |
| 02927964 | ATLAS[1099.791000000000000000],USD[0.610800000000000000] |
| 02927966 | SRM[0.000000027200000] |
| 02927971 | ETH[0.000308810000000000],ETHW[0.000308811113580900],POLIS[38.800000000000000000],TRX[0.000001900000000000],USD[0.595861180000000000] |
| 02927973 | BAO[1.000000000000000000],BTC[0.005742820000000000],KIN[1.000000000000000000],USD[1.000266878000033994] |
| 02927974 | AAVE[0.380000000000000000],ATLAS[15469.880996280000000000],HNT[2.256813380000000000],SOL[0.390000000000000000],TRX[0.001250000000000000],USD[0.052680731664867800],XRP[72.000000000000000000] |
| 02927975 | RAY[1.192483590000000000],USD[1.056363581500000000] |
| 02927977 | ATOM[0.095373676515268600],ETH[0.537897780000000000],MATIC[39.992400000000000000],SHIB[89987.000000000000000000],TRX[0.000066000000000000],USD[-22.523754839956483100],USDT[1.271200009648647600],XRP[1.000000000000000000] |
| 02927980 | USD[0.079851626337500000] |
| 02927983 | SRM[0.000000067520000] |
| 02927985 | ATLAS[4293.163139021950760000] |
| 02928002 | BTC[0.041942071798935600],EUR[159.390820287300000000],USD[0.118147902000000000] |
| 02928006 | DFL[39.992000000000000000],USD[2.354283600000000000],USDT[0.000000018420632] |
| 02928007 | ETHW[0.170980604016476900],FTT[90.154039420252972900],LUNA2[0.000426484907600000],LUNA2_LOCKED[0.000995131451100000],NFT[387204353128701890][1],NFT[556089485593932759][1],USD[-0.997048077364315100],USDT[0.000000007533960400],USTC[0.060371000000000000] |
| 02928009 | SRM[0.000000008640000] |
| 02928015 | AKRO[2.000000003577784621.AVAX[2.300000000000000000],BNB[0.140000000000000000],DOGE[0.015300000000000000],DOGE[0.000000075888136],DOT[13.000000000000000000],ETH[0.049000000410040088],ETHW[0.049000000000000000],FTT[0.272130553365797000],SOL[23.617000010000000000],TRX[429.000000000000000000],USD[51.735638039743842110],USDT[0.000001390500028] |
| 02928016 | ATLAS[99.981000000000000000],USD[1.074832670000000000],USDT[0.000000035576086] |
| 02928020 | BTC[-0.018282838672728100],DOGE[0.995218030600000000],ETH[0.000404404662947790],ETHW[0.000692527143089300],MATIC[0.000000075710940000],USD[414.919266723146086600],USDT[61.810461698364413310],XRP[0.358824182639956300] |
| 02928026 | BTC[0.000007252779823500],ETH[0.000010290000000000],ETHW[0.000008335194127000],USD[0.001533892260361300] |
| 02928029 | SRM[0.000000046240000] |
| 02928031 | FTT[0.000000010000000000],HKD[74.823918270000000000],SRM[0.463010900000000000],SRM_LOCKED[2.656989100000000000],USD[0.049600710914383400],USDT[0.010000014519942000] |
| 02928032 | USD[0.000000184376662],USDT[0.000000045803641] |
| 02928040 | SOL[0.000000001894180000] |
| 02928042 | NFT[311756571260420395][1],TRX[0.387845000000000000],USD[2.180952641600000000] |
| 02928043 | TRX[0.000001000000000000] |
| 02928044 | USD[0.082341421162908800] |
| 02928047 | USD[0.000000091707814],USDT[0.000000002850358300] |
| 02928053 | USD[0.000000025000000] |
| 02928055 | ATLAS[0.000000050000000000],IMX[0.000000013958244],POLIS[0.036149066653552500],USD[0.000001293667366],XRP[0.000000069263722] |
| 02928057 | ATLAS[489.958200000000000000],USD[0.942425044712500000] |
| 02928058 | SRM[0.000000073760000] |
| 02928059 | AKRO[2.000000000000000000],BAO[1.000000000000000000],BTC[0.108849340000000000],DENT[1821.544833090000000000],DOGE[1.000000000000000000],ETH[1.034964580000000000],ETHW[1.034529800000000000],EUR[4621.420188355455007],GRT[191.870615330000000000],KIN[7.000000000000000000],RSR[2.000000000000000000],TRX[4.000000000000000000],UBXT[1.000000000000000000] |
| 02928067 | STARS[0.033336660000000000],USD[-0.500649289239714],USDT[2.935215013565498400],XRP[-0.916504195332916200] |
| 02928068 | BOBA[340.500000000000000000],USD[1.520833150000000000] |
| 02928070 | TRX[0.000000067455770] |
| 02928072 | SOL[0.040000000000000000],USDT[4.038801420250000000] |
| 02928073 | BTC[0.041400000000000000],USD[1.848865620000000000] |
| 02928085 | BNB[0.000000035546000] |
| 02928086 | XRP[21.000000000000000000] |
| 02928087 | ATLAS[0.330938380000000000],BAO[8.000000000000000000],DYDX[0.003159620000000000],GBP[0.000000172484544],KIN[2.000000000000000000],POLIS[0.002544190000000000],USD[0.003561967937834] |
| 02928088 | SRM[0.000000066560000] |
| 02928089 | USD[0.000000072603611],USDT[0.410097210000000000] |
| 02928092 | NFT[310049779816158666][1],USD[0.002842715850000000] |
| 02928093 | ATLAS[4.858000000000000000],SAND[497.900400000000000000],USD[4.391466740000000000] |
| 02928098 | ATOM[4.700000000000000000],FTM[72.000000000000000000],GENE[4.100000000000000000],USD[-38.783974313348173],USDT[0.255759526270700] |
| 02928101 | BULL[2.000000002800000000],ETHBULL[2.000000008290368],GALA[0.000000006873630000],LUNA2[0.027644944402000000],LUNA2_LOCKED[0.064504869370000000],LUNC[6019.744762820000000000],TRX[0.010554000000000000],USD[0.000000080070117],USDT[1030.980000005674373] |
| 02928103 | LINK[6.598746000000000000],LUNA2[1.365836854000000000],LUNA2_LOCKED[3.186952660000000000],USD[0.648074000000000000] |
| 02928104 | AGLD[0.000010940000000000],BAO[9.000000000000000000],FTM[0.000189740000000000],FTT[0.000002480000000000],KIN[0.000000000000000000],LRC[2.968943820000000000],LTC[0.000011100000000000],SOL[0.000003680000000000],UBXT[2.000000000000000000],ZAR[0.000045656574219] |
| 02928105 | AGLD[0.000000037570000],AKRO[1.000000000000000000],BAO[23.000000000000000000],BAR[0.000060654750000000],DOGE[0.031982746200000],ETH[0.003198274620000],KIN[14.000000000000000000],LINK[0.000000006330850],LTC[2.062155704573209],MANA[0.001164900000000],MOB[0.006758800000000],PEOPLE[0.000614020000000],SOL[1.042263942600000012],USD[0.032429654547948],XRP[0.002870678881141300] |
| 02928107 | ATLAS[0.003190640666925],BAO[3.000000000000000000],ETHW[1.244395034470446],LUNA2[1.330218721000000000],LUNA2_LOCKED[2.993847200000000000],USTC[188.391774337182925] |
| 02928115 | ETH[0.000000100000000],FTT[0.000000011176845],USD[0.784087788020835],USDT[0.947447949883962],USTC[0.000000045855843] |
| 02928121 | USD[0.002908943200000000],USDT[1.408417360678458] |
| 02928132 | USD[25.000000000000000] |
| 02928138 | USD[0.000000160285016] |
| 02928141 | AAPL[0.000000000000000000],AAVE[0.000000022853760],ALCX[0.000000067525799],BOBA[82.834626860773411],BTC[0.009213418324606],DOGE[0.000000015440000],ETH[0.127603903850000],ETHW[0.127603903850000000],GALA[288.347985417017101],GOOGL[0.000000009000000],GOOGLPRE[0.000000044604266],MANA[0.000000001833860],MATIC[0.000000003454241],PRIMB[0.000000021848173],RNDR[0.000000024000000],RSR[0.000000083770000],SAND[0.000000074074288],SOL[0.000000088000000],STARS[0.000000079299350],TRX[0.000000086000000],TSLA[0.000000020000000],TSLAPRE[-0.000000031650001650001],TSX3487486713467],XRP[0.000000099300689] |
| 02928148 | BNB[0.000042435367161],USD[0.000000006853228] |
| 02928149 | BTC[0.964446802000000],ETH[0.466926920000000],ETHW[0.297957340000000000],SOL[0.009830800000000000],USD[9.990406873570000000],USDT[0.005800000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02928150 | AKRO[0.000000000000000000],BAO[24.000000000000000],BNB[0.000000004094219],BTC[0.000000001666944],DENT[13.000000000000000],ETH[0.000000006487057],GBP[0.0020556629444243],IMX[0.000000002400000],KIN[27.000000000000000],LTC[0.000000044995887],MATIC[0.000000006932695],RSR[4.000000000000000],SO L[0.000000005425433],TRX[6.000000000000000],UBXT[12.000000000000000],USDT[0.000000038722632] |
| 02928152 | USD[0.046093812000000] |
| 02928156 | ATLAS[308.755821040000000],BAO[2.000000000000000],CRV[21.499408460000000],DENT[1.000000000000000],ETH[0.025982030000000],ETHW[0.025656770000000],KIN[3.000000000000000],LINK[8.690955670000000],MATIC[63.719142930000000],RSR[1.000000000000000],RUNE[20.451298270000000],SOL[0.269990450000 000],TSLA[0.274882200000000],UBXT[2.000000000000000],USD[1.448660201186518 0],XRP[127.802633970000000] |
| 02928159 | ATLAS[860.316635515963500] |
| 02928164 | BNB[0.013665927219579],USD[0.000000004148983 7] |
| 02928166 | AVAX[0.000000002000000],BTC[0.034388910000000],ETHW[5.998000000000000],FTM[1317.340345000000000],FTT[25.095155000000000],LINK[189.488000000000000],LUNA2[2.483400909000000],LUNA2_LOCKED[5.794602122000000],LUNC[8.000000000000000],USD[0.001672022067117],USDT[7.0283500102759934] |
| 02928171 | AKRO[2.000000000000000],BAO[12.000000000000000],DENT[2.000000000000000],DOGE[0.044495600000000],EUR[0.000549785289917 5],KIN[15.000000000000000],LINK[0.000273900000000],RSR[2.000000000000000],SAND[0.000092250000000],SHIB[17.104353060000000],SOL[0.000015120000000],TRX[5.006470820000000],UBXT[1.000000000000000] |
| 02928177 | TRX[0.001554000000000] |
| 02928178 | CEL[0.083500000000000],GBP[0.672800000000000],USD[0.000000022000000],USDT[0.000000007000000] |
| 02928181 | AVAX[5.700000000000000],BTC[0.005199838464337 0],COMP[0.000000328000000],CRV[0.978854000000000],ETH[0.000000080000000],FTT[7.461890139047940 6],FXS[3.600000000000000],HNT[5.798021200000000],LUNA2[0.572220138900000],LUNA2_LOCKED[1.3351803240000000],LUNC[124602.140000000000000],SAND[0.991 658000000000],USD[0.512845002393499],YFI[0.013000000000000] |
| 02928186 | USD[0.001082821000000],USDT[0.000000033604248] |
| 02928188 | USD[0.000006401767 9] |
| 02928196 | ENJ[36.000000000000000],GALA[3240.000000000000000],LINK[0.002643910000000],LUNA2[1.163127215000000],LUNA2_LOCKED[2.713963503000000],MANA[17.000000000000000],NFT[3350207756393494920][1],SAND[29.997300000000000],USD[0.173136039816203 3] |
| 02928198 | APE[0.091127000000000],ATLAS[9.981000000000000],BLT[0.933120000000000],IMX[0.099430000000000],USD[0.000000090581580],USDT[0.000000035234226] |
| 02928200 | AKRO[1.000000000000000],BAO[1.000000000000000],BAT[1.000000000000000],BTC[0.167985390000000],DENT[1.000000000000000],ETH[3.088687610000000],ETHW[3.087570080000000],FRONT[1.000000000000000],GBP[475.632959148842609 79],HXRO[1.000000000000000],MATIC[1.018133540000000],RSR[1.000000000000000 000],UBXT[2.000000000000000],XRP[21692.474768890000000] |
| 02928202 | BTC[0.006837316547955 7],USD[110.617982999720235600000000000],USDT[0.000111491053825 8] |
| 02928203 | USD[25.000000000000000] |
| 02928205 | USD[781.100083248500000],USDT[0.006642011319610 0] |
| 02928207 | BNB[0.000000012538661 0],ETH[0.000000007023829],STARS[0.000000037240492] |
| 02928209 | DFL[408.912331890000000],USDT[0.130000003197741 1] |
| 02928210 | USD[10.000000000000000] |
| 02928212 | AKRO[1.000000000000000],DENT[2.000000000000000],FIDA[1.000000000000000],KIN[4.000000000000000],SXP[1.000000000000000],UBXT[1.000000000000000],USD[0.000000135475654],USDT[0.000026029432586 1] |
| 02928216 | ATOM[14.400000000000000],BNB[0.000000068905000],BTC[0.034600000000000],CRO[1219.948700000000000],ETH[0.505000000000000],ETHW[0.359000000000000],EUR[0.000000021375563],FTT[0.050812161701881 6],LUNA2[0.445692588300000],LUNA2_LOCKED[1.039066183000000],LUNC[16.028670390000000],USD[1.291 995434941683],USDT[0.000604219591789 7] |
| 02928217 | USD[10.000000000000000] |
| 02928220 | BNB[0.000000043400000],SOL[0.000000074236072],TRX[0.000000032400000],USD[0.098551466975395] |
| 02928222 | BAO[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000018498404 4703] |
| 02928227 | AUDIO[1.000000000000000],BAO[4.000000000000000],BTC[0.101981508448200 0],EUR[0.000037242180813 7],GRT[1.000000000000000],HXRO[1.000000000000000],KIN[3.000000000000000],LINK[2.038074670000000],RSR[1.000000000000000],SOL[1.019037260000000],TRX[2.000000000000000],USD[0.405289199814001 6] |
| 02928228 | BAO[1.000000000000000],EUR[0.000000009978845],XRP[14432.400283970000000] |
| 02928229 | ETH[0.000194600000000],ETHW[0.000194600000000],TRX[0.001558000000000],USDT[41.858447000000000] |
| 02928231 | USD[25.000000000000000] |
| 02928244 | USD[0.000000046415743],USDT[0.000000006098578] |
| 02928251 | USD[0.005141114950000],USDT[0.006976000000000] |
| 02928254 | USDT[0.900000000000000] |
| 02928255 | ETH[0.099121520000000],ETHW[0.099121520000000],EUR[0.003357508337253 6],USD[0.000000103940864],USDC[180.087413710000000] |
| 02928258 | KIN[1.000000000000000],USDT[0.000000098543580] |
| 02928269 | ATLAS[300.000000000000000],BNB[0.010000000000000],BTC[0.001900000000000],SPELL[3700.000000000000000],USD[20.542609917500000] |
| 02928271 | BNB[0.000000054516931],ETH[0.502249120000000],ETHW[0.502249120000000],FTT[2.288528800000000],GALA[1979.746387440000000],GODS[414.570690534790387],MATIC[323.230956650000000],MBS[814.639572766000000],SOL[0.000000003800000],USD[0.000000171214259],USDT[0.000000068147868] |
| 02928272 | ATLAS[2089.318000000000000],POLIS[63.077120000000000],USD[0.345713436750000] |
| 02928275 | BUSD[10.000000000000000],FTT[26.266294929884301 9],USD[1980.383901228939413 1],USDT[0.000000003698122] |
| 02928284 | DOGE[0.000592200000000],USDT[0.000000100540564] |
| 02928285 | USD[10.000000000000000] |
| 02928287 | SOL[0.240000000000000] |
| 02928288 | AKRO[1.000000000000000],ATLAS[16156.118683950000000],BAO[1.000000000000000],EUR[0.000000022472260],GALA[1004.869861030000000],POLIS[936.585671010000000] |
| 02928292 | BAO[4.000000000000000],EUR[16.463495669666795],KIN[1.000000000000000],TRX[1.000000000000000] |
| 02928295 | BICO[0.000000021855816],BNB[0.007861036732580],BTC[0.000000014469042],SOL[0.000000016380790],USD[0.000000871429604],USDT[0.000036383582121] |
| 02928300 | ATLAS[6324.568714750000000],USD[0.207281185500000],USDT[0.005266000829550 0] |
| 02928301 | USD[25.000000000000000] |
| 02928308 | DOGE[0.030215360000000] |
| 02928309 | ATLAS[206.094163180000000],USDT[0.000000012799928] |
| 02928316 | ATLAS[252.962084820000000],BAO[2.000000000000000],SAND[13.287838660000000],USD[0.010000014069870 2] |
| 02928318 | USD[25.000000000000000] |
| 02928321 | USD[25.000000000000000] |
| 02928322 | POLIS[11.547748990000000],USD[0.099591740836299 0] |
| 02928325 | BAO[1.000000000000000],USD[1.260027806670260] |
| 02928332 | USD[0.061974855000000] |
| 02928333 | USD[10.000000000000000] |
| 02928338 | BTC[0.017649260000000],ETH[0.135693940000000],ETHW[0.135693940000000],EUR[0.000149390978 0146] |
| 02928343 | AKRO[2.000000000000000],BAO[4.000000000000000],BICO[0.020974916000000],IMX[0.000000011749968],KIN[2223.825205550772000],USDT[0.000000068472788] |
| 02928346 | STEP[93.800000000000000],USD[0.014944835000000],USDT[0.000000026770974] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02928351 | USD[0.0000000072450000] |
| 02928352 | JOE[63.0000000000000000],USD[0.4184975170000000] |
| 02928355 | EUR[10261.9680280700000000] |
| 02928358 | AVAX[0.0797032700000000],BUSD[10981.9493014300000000],CRO[1.1424869700000000],ETH[0.0004713200000000],NFT (3494138639016057123[1],NFT (5011293475049401353[1],USD[0.0000000040000000],USDC[25000.0000000000000000] |
| 02928361 | ATLAS[269.9487000000000000],CRO[100.0000000000000000],LTC[0.0010870000000000],USD[20.0793685293600000000000000],USDT[0.0089365665000000] |
| 02928363 | USD[0.5530019425000000] |
| 02928364 | EUR[0.0001149392335392] |
| 02928365 | TONCOIN[0.0400000000000000],USD[0.0060022516500000] |
| 02928373 | DAI[0.6000000000000000],LUNA2[2.5765284440000000],LUNA2_LOCKED[6.0118997020000000],LUNC[8.3000000000000000],USD[0.0445258986056800],USDT[0.0000000125745109] |
| 02928374 | SOL[0.0000000059480000],USD[0.7622214250000000] |
| 02928376 | USD[0.0000555876897335] |
| 02928377 | APE[10.0000000000000000],BTC[0.0049990500000000],ETH[0.0330000000000000],ETHW[0.0330000000000000],SOL[0.7998480000000000],USD[0.5763186651160000] |
| 02928378 | BAO[1.0000000000000000],CHF[0.0000105391483846],DENT[2.0000000000000000],HXRO[1.0000000000000000],SHIB[0.0000000091462756] |
| 02928381 | ATLAS[906.4804529200000000],USDT[0.0000000008827284] |
| 02928386 | GOG[0.0000017100000000],SOL[0.0000000004874416],USD[0.0000000095106869],USDT[0.0000000036745508] |
| 02928390 | ETH[0.0026099300000000],ETHW[0.0026099300000000],USD[2409.5900000000000000] |
| 02928391 | USD[0.0000001200214886],USDT[0.0000000604515799] |
| 02928396 | NFT (4167837491177624518[1],USD[0.0000000072603611] |
| 02928397 | BNB[0.0000000051546709],DOGE[0.0000000041374752],LUNA2[0.8790656394000000],LUNA2_LOCKED[2.0511531590000000],LUNC[0.0218538200000000],SOL[0.0000000010849345],USD[-0.6769810213123486] |
| 02928400 | APE[3.1282476600000000],DOT[0.2432192700000000],ETH[0.0095817600000000],ETHW[0.0094585500000000],GBP[0.0073339654530690],KIN[2.0000000000000000],SOL[0.1861016200000000],SRM[10.1518216000000000] |
| 02928403 | BAO[0.0000000029048064],ETH[0.0000000004000000],FTT[0.0000000031994817],LOOKS[0.0000001000000000],NFT (5722873354061766938[1],TONCOIN[0.0000000055576622],TRX[0.0007780000000000],USD[0.0054223385922900],USDT[0.0000000282926865] |
| 02928406 | FTT[0.0000026614990500],USD[0.0001232605203440],USDT[0.0000000046854982] |
| 02928409 | ATLAS[991.9774036727606100],USD[0.0000000071313340],USDT[0.0000000083324566] |
| 02928412 | EUR[1000.4548836980000000],USD[0.0000000006586020] |
| 02928417 | USD[0.0000000047250000] |
| 02928421 | BTC[0.0076984600000000],EUR[0.7087000000000000] |
| 02928423 | USD[0.0000000080000000],LUNA2[0.0003921095360000],LUNA2_LOCKED[0.0009149222506000],SOL[0.0000000027038297],USD[0.0000002902722728],USDT[0.0000003198062088],USTC[0.0555050000000000] |
| 02928429 | USD[25.0000000000000000] |
| 02928433 | AVAX[0.5005468200000000],BAO[4.0000000000000000],BTC[0.0023847100000000],ETH[0.0389472400000000],ETHW[0.0384660200000000],GBP[0.0036192392851189],KIN[2.0000000000000000],SOL[0.2633985400000000],UBXT[1.0000000000000000],USD[0.0094876345492309] |
| 02928434 | USD[0.0000000022800530] |
| 02928435 | AUDIO[2.3404221900000000],ETH[0.0010726282480000],ETHW[0.0010726200000000],MANA[1.0000000000000000],USD[0.0000070700412736] |
| 02928436 | FTT[0.0000001000000000],USD[0.0000001471240890],USDT[21.7057951068238906] |
| 02928437 | APT[0.0110000000000000],BNB[0.0001078100000000],BTC[0.0000012400000000],ETH[0.0005141600000000],ETHW[0.0006674932656350],GENE[0.0100000000000000],LTC[0.0058840500000000],MATIC[0.5000000000000000],NEAR[0.0940000000000000],NFT (3778125471610320130[1],NFT (4655384084755792713[1],SOL[0.0067330800000000],TRX[0.1973030000000000],USD[0.0194512286171560],USDT[0.4082424157760048] |
| 02928441 | BAO[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000000019870675] |
| 02928446 | ALICE[59.6911000000000000],APE[15.6000000000000000],AVAX[6.7988800000000000],CHR[832.8334000000000000],DYDX[63.4978200000000000],FTT[0.0000000020856397],LOOKS[96.9806000000000000],LRC[370.9258000000000000],LUNA2[0.0860898860000000],LUNA2_LOCKED[0.2008764067000000],LUNC[18746.2544940000000000],MATIC[49.9900000000000000],RNDR[80.1839600000000000],SAND[5.9988000000007440000],TLM[1356.7286000093598420],USD[30.6158374604570006],USDC[0.0000000020637119] |
| 02928452 | 1INCH[0.9962000000000000],AAVE[0.0094870000000000],ADABULL[0.0461214400000000],AVAX[0.0995630000000000],CRO[0.0777700000000000],FTM[0.9583900000000000],GBP[25.0000000005333969],HNT[0.0988030000000000],LINK[0.0991260000000000],SOL[0.0991830000000000],USD[-8.7745831786435432],USDT[1627.9008216530546300],XRP[4.9880300000000000] |
| 02928459 | AAVE[0.0700000000000000],BNT[53.9000000000000000],CHZ[40.0000000000000000],COMP[0.3723000000000000],DFL[17290.0000000000000000],ETH[0.0030000000000000],ETHW[0.0030000000000000],FTT[1.8000000000000000],LTC[0.0011000000000000],LUNA2[1.0099401010000000],LUNA2_LOCKED[2.3565269020000000],OKB[0.4000000000000000],RAY[35.0000000000000000],SLP[5.1100000000000000],SRM[122.4423499100000000],SRM_LOCKED[4.4269099000000000],TONCOIN[4.3000000000000000],TRX[0.4700010000000000],UNI[5.2000000000000000],USD[0.0052000056553530],WAVES[21.0000000000000000],XRP[305.0000000000000000] |
| 02928466 | USDT[3.8700000000000000] |
| 02928471 | BNBBULL[0.0005812400000000],BULL[0.0001375980000000],LINKBULL[1.5800000000000000],USD[0.1056564965118843],USDT[-0.0962865202730593] |
| 02928475 | ATLAS[1550.0000000000000000],USD[0.2625868975000000],XRP[0.2929370000000000] |
| 02928477 | USD[0.0000017358145233] |
| 02928482 | LUNA2[0.2829634839000000],LUNA2_LOCKED[0.6602481290000000],LUNC[61615.8943560000000000],USDT[0.0228297104000000] |
| 02928483 | BTC[0.0000000010965100],TRX[0.0000000098744860] |
| 02928485 | BCH[0.0000000038127720],BTC[0.0000000096828312],ETH[0.0000014196827471],ETHW[0.0000014199706419],FTT[0.0667123705861674],USD[-0.0000760058437052],USDT[0.0074145010555097] |
| 02928487 | AVAX[1.0487587827866400],AXS[0.2914580713052200],BTC[0.0249368805836500],ETH[0.5986536014334100],ETHW[0.5954165003758600],FTM[35.8996595184583000],IMX[4.5000000000000000],LINK[3.0308470380723000],LOOKS[27.0000000000000000],LUNA2[0.3132494921000000],LUNA2_LOCKED[0.7309154816000000],LUNC[11.1889803819452200],MATIC[42.2854812884325800],RNDR[85.8000000000000000],SAND[6.0000000000000000],SOL[1.7116857675726000],USD[9.1290483609749946] |
| 02928488 | APE[56.0022728000000000],AVAX[0.0016837953649600],BTC[0.0000000060000000],FTM[0.0000000095681000],FTT[26.2639554828166013],NFT (3505375821919959911[1],NFT (4792512864471036721[1],NFT (5191014148817030941[1],NFT (5208237404464395811[1],SOL[36.0014217900000000],SRM[1.0984732340957900],SRM_LOCKED[0.0132403700000000],TRX[0.0000010000000000],USD[0.5659906182071500],USTC[0.0000000095871291] |
| 02928490 | USD[0.0044157875000000] |
| 02928495 | ETH[0.0000000042950981],KIN[1.0000000000000000],STARS[0.0000000098704772],TRX[0.0000010000000000],UBXT[1.0000000000000000],USD[0.0000001688117780],USDT[0.0000000189240110] |
| 02928496 | LUNA2[0.0001282407500000],LUNA2_LOCKED[0.0002992284166000],LUNC[27.9246933000000000],USD[0.0000000084539384],USDT[3.4639002469460675] |
| 02928505 | USD[0.6403403512500000] |
| 02928508 | BAO[12000.0000000000000000],BTC[0.0001681000000000],STARS[19.0000000000000000],USD[0.2508368000000000] |
| 02928509 | USD[0.0000069898910440] |
| 02928517 | USD[0.1559068427500000],USDT[0.0000000146204062] |
| 02928521 | ATLAS[5678.9208000000000000],USD[0.4135546160000000] |
| 02928527 | USDT[9.0000000000000000] |
| 02928531 | BNB[0.0010000000000000] |
| 02928532 | ATLAS[96.2684351900000000],BOBA[0.0641443600000000],BTC[0.0000011100000000],POLIS[0.0235810200000000],USD[4.0967922735973472],USDT[0.0000000099437072] |
| 02928538 | 1INCH[0.0000000036596700],TRX[0.0000010000000000],USD[0.0000002571298271],USDT[202.7358716376533165] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02928540 | USD[0.0000012892247583] |
| 02928549 | KIN[2.00000000000000000],USD[982.418009510000000000],USDT[989.1196001685840544] |
| 02928554 | BTC[0.0000037875000000],SOL[0.0098980000000000],USD[6.318840557500000000] |
| 02928556 | BAO[1.0000000000000000],FTT[0.6445136200000000],TRX[1.0000000000000000],USD[0.0093211611283810],XRP[32.9717460900000000] |
| 02928557 | CEL[11.1979840000000000],IMX[16.2805233191302056],LTC[0.0073913000000000],USD[0.0226511000000000] |
| 02928560 | USD[25.0000000000000000] |
| 02928563 | EUR[0.0048684300000000],USD[0.0000000261115489] |
| 02928570 | AKRO[2.00000000000000000],AXS[0.00000647000000000],BAO[5.00000000000000000],DENT[1.00000000000000000],ETH[0.00000200000000000],ETHW[0.00000200000000000],HXRO[1.00000000000000000],KIN[3.00000000000000000],RSR[1.00000000000000000],SAND[0.00020882000000000],SOL[0.0000558000000000],SRM[0.0000813900000000],TRU[1.0000000000000000],UBXT[3.0000000000000000],USD[80.3868916310261097],USDT[0.0000000388165059] |
| 02928571 | USD[0.0093426750550000],USDT[1.2070000030895540] |
| 02928585 | BTC[0.0000000200000000],ETH[0.00000083925344],FTT[0.00000001896150450000],USD[0.000000069187254],USDT[0.0000000071407833] |
| 02928589 | ATLAS[199.9980000000000000],USD[0.0000000040093740] |
| 02928590 | NFT (35120781632193751311[1],NFT (35440311216948690711[1],NFT (37733670576780530011[1],NFT (37967929799364220211[1],NFT (55232190752332371111[1],USD[0.8643121291250000],XRP[1.9996200000000000] |
| 02928599 | USD[0.0012820907750000] |
| 02928600 | APE[2.4000000000000000],CRO[49.9900000000000000],FTM[3.0000000000000000],GALA[164.3619485496000000],USD[0.1055283550000000] |
| 02928601 | USD[0.0000000651015538],USDT[0.0000000454752590] |
| 02928608 | USD[0.0002614857469509] |
| 02928612 | ATLAS[5.7320000000000000],USD[0.0000000096950978],USDT[0.0000000060830580] |
| 02928613 | USD[0.0465394486723842] |
| 02928614 | FTT[0.0002982000000000] |
| 02928622 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000043464000],USDT[4630.9728674922315510] |
| 02928623 | AAVE[0.0000000400000000],ATOM[0.0000000479400000],BNB[0.0000645762944952],BTC[0.0000000090467190],DOT[0.0000000094439600],ETH[0.0080175679078916],ETHW[0.0061700287536537],MANA[0.0000000455002000],NFT (42943660065775328511[,SAND[0.0000000894364680,SOL[0.00000000327340001,USD[0.7276555407481161],XRP[0.0000000163205383] |
| 02928627 | USD[0.0000001709364741],USDT[0.0000000972187169] |
| 02928628 | BNB[0.0000003434732500],BTC[0.0000000037837237],FTT[0.0000000094203715],LTC[0.00000000088162629],TRX[0.0000000000000001],USD[0.0000000000000101],USDT[0.0001500209081648] |
| 02928631 | ALEPH[179.9585000000000000],BNB[0.0000000083345455],USD[57.0612550000380306],USDT[0.0000000051721028],XRP[39.9924000000000000] |
| 02928637 | EUR[0.0000004509236400],USD[0.0000000080078462] |
| 02928639 | AURY[24.9952500000000000],GODS[148.1000000000000000],USD[4.3594640920100000],USDT[0.0094860000000000] |
| 02928642 | SHIB[1703861.0904427200000000],TRX[0.0000060000000000],USDT[0.0000000039001761] |
| 02928643 | DOGEBULL[0.0062680000000000],MATICBULL[1136.7066000112000000],TRY[0.0000000718589656],USD[0.0661597102696483],USDT[0.0000000154154639] |
| 02928648 | BNB[0.0000000100000000],REAL[0.0975600000000000],USD[0.0000032211600473] |
| 02928652 | BICO[0.0000000100000000],BTC[0.0000796400000000],ETH[0.0008338000000000],ETHW[0.0008338000000000],GODS[0.0980686600000000],TRX[0.0000350000000000],USD[8003.8499896545639800],USDT[0.0071133500000000] |
| 02928657 | AUD[1.0128730183337519],SOL[0.0000002900000000] |
| 02928660 | ATLAS[0.0341500001000000],KIN[2.0000000000000000],POLIS[21.3160151448973615],UBXT[2.0000000000000000] |
| 02928665 | USD[1.2220584000000000] |
| 02928670 | AVAX[0.0935010000000000],AXS[0.0990300000000000],BADGER[4.6587079600000000],DOGE[0.8715020000000000],ENJ[0.9811820000000000],ETH[0.0005789700000000],ETHW[0.0009600000000000],FTT[16.0484262000000000],GRT[0.9941800000000000],MATIC[9.9262800000000000],USD[268.9896104466550000],USDT[0.0000000012112 9936] |
| 02928676 | MBS[30.0000000000000000],USD[1.7428059805000000],USDT[0.0041042000000000],XRP[0.4532420000000000] |
| 02928677 | USD[2.8432273150000000] |
| 02928678 | AAVE[0.0136120000000000],BAL[0.0187118800000000],BTC[0.0001543878000000],DOGE[0.9998000000000000],ETH[0.0149858400000000],ETHW[0.0019304000000000],EUR[4.1391720000000000],FTT[0.3091837275687389],LINK[0.1643168000000000],LTC[0.0076380600000000],MKR[0.0028594000000000],SUSHI[0.3542000000000000],UNI[0.1925500000000000],USD[158.9213352469081285000000000],USDT[0.7024699861177426] |
| 02928679 | AAPL[0.0000000447200000],AMZN[0.0000007000000000],AMZNPRE[0.0000000036340000],BNB[0.8740721600000000],BTC[0.0000000026367606],FTT[8.4030765490216339],NVDA[0.0000000633600000],TRX[0.0000790000000000],TSLA[0.0000000257000000],USD[499.8598295841284523],USDT[42.2733064 98358024] |
| 02928680 | AUDIO[17.0000000000000000],FIDA[37.0000000000000000],FTT[0.0000000494848000],MKR[0.0760000000000000],OXY[88.0000000000000000],RUNE[77.7662000000000000],SRM[45.0000000000000000],USD[0.0000000102142265],USDT[-11.3053565277823189],WRX[170.0000000000000000] |
| 02928689 | BTC[0.0018000000000000],USD[2.4925842340000000] |
| 02928694 | BTC[0.0049712640000000],ETH[5.1118323500000000],ETHW[5.0876948000000000],FTM[3965.0000000000000000],FTT[155.0055983200000000],LINK[253.8499325888802800],SOL[105.5086487600000000],USD[603.3646457700000000] |
| 02928697 | AVAX[0.0000000017637838],USD[1.7136170450000000] |
| 02928701 | AKRO[2.0000000000000000],BAO[1.0000000000000000],KIN[158.0320594500000000],STARS[0.0016971000000000],TRX[1.0000000000000000],USDT[0.0048417607809146] |
| 02928703 | USD[0.0000001118428437],USDT[0.0001234200000000] |
| 02928706 | BNB[-0.0000000014811699],BTC[0.0000000052634130],DOGE[0.0000000025562956],ETH[0.0002798017632308],LTC[0.0000000015854211] |
| 02928711 | LTC[0.3228992500000000] |
| 02928714 | BAO[1.0000000000000000],GBP[0.0000003158775654],RSR[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000142829956] |
| 02928717 | AXS[0.0000021000000000],BAO[4.0000000000000000],BNB[0.0000004300000000],BTC[0.0000001000000000],DENT[1.0000000000000000],GALA[57.9219762400000000],KIN[4.0000000000000000],MANA[0.0000621800000000],MATIC[0.0003801000000000],SAND[0.0000467100000000],SPELL[0.0642094300000000],USD[0.0966663704375846] |
| 02928721 | RUNE[235.7000000000000000],USD[0.6985200947500000] |
| 02928726 | POLIS[0.7989560000000000],USD[0.5356033800000000],USDT[0.0000000079499694] |
| 02928730 | FTT[84.6293548400000000] |
| 02928736 | USD[3.2628609253971359],USDT[0.0000000116704039] |
| 02928748 | EUR[0.0000001008582977],FTT[1.1925978500000000],SOL[0.4400531380009590],USD[0.0000002294066438] |
| 02928752 | AUDIO[158.0820030000000000],CRO[2113.4588844800000000],DENT[89626.2463098000000000],ETH[0.1491226199109200],ETHW[0.1491226199109200],EUR[600.0000000090829974],FTT[14.9999710000000000],HNT[21.7052748700000000],KIN[6821282.4010914000000000],OMG[39.5387856700000000],RAMP[1203.6484751800000000],R SR[19029.4739910800000000],SAND[16.7811878600000000],STMX[10572.7244853700000000] |
| 02928754 | USD[251.0000000000000000] |
| 02928757 | BNB[0.0000000035864000],TRX[251.1008410000000000] |
| 02928769 | USD[0.5494938107000000],USDT[0.0051460040609600] |
| 02928772 | BOBA[0.0931410000000000],FTM[0.0079000000000000],IMX[0.0892650000000000],USD[0.4618133552500000] |
| 02928775 | SUSHI[0.0000000008780000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02928778 | BNB[0.0226499700000000],BTC[0.0030636900000000],TRX[0.0126070000000000],USD[1.5549432021293546],USDT[0.0000000015367142] |
| 02928780 | STARS[0.0874000000000000],USD[1.1541500000000000] |
| 02928783 | STARS[0.2713593670429200],USD[1.1292892000000000] |
| 02928786 | AKRO[1.0000000000000000],APE[2.9801239400000000],BAO[9.0000000000000000],BTC[0.0000000000000000],DENT[2.0000000000000000],ETH[0.0303203500000000],ETHW[0.0299541000000000],GBP[0.0001875124802226],HNT[0.0000000005880303],HXRO[1.0000000000000000],KIN[7.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000001455206438],USDT[0.0000001112784576] |
| 02928788 | BTC[0.0002228000000000],DOGE[0.0000000091660000],ETH[0.0038797178343580],ETHW[0.0038797178343580],SOL[0.3025334800000000],USD[0.3720827158224662] |
| 02928789 | AUD[0.0006552489102508],ETH[0.0000000074958888] |
| 02928790 | USD[0.0000000091353550],USDT[0.0000000068722068] |
| 02928798 | ATLAS[110.0000000000000000],POLIS[15.6994680000000000],USD[0.5495449243862455] |
| 02928803 | USD[1.0505014680864201],USDT[0.0000000086594213] |
| 02928804 | USD[0.0090417641000000] |
| 02928808 | TONCOIN[0.0350600000000000],TRX[0.0000220000000000],USD[0.0000000067947969],USDT[0.0000000049088814] |
| 02928811 | ATLAS[430.0000000000000000],TRX[0.2485010000000000],USD[1.1969342679000000],USDT[0.0081473260000000] |
| 02928822 | FTM[3.3399600000000000],GRT[1.9996400000000000],USD[0.1021813540000000] |
| 02928824 | ATLAS[0.0062000000000000],POLIS[0.0090500000000000],USD[0.0041137576764864] |
| 02928828 | SUSHI[0.0000000082420000] |
| 02928829 | ATLAS[160.0000000000000000],BAT[135.0000000000000000],MANA[0.9927800000000000],MATIC[399.9221000000000000],SAND[79.9952500000000000],USD[1.7463937089450000],USDT[0.0084050000000000] |
| 02928835 | USDT[0.0000000088600000] |
| 02928838 | MATIC[0.0000000855517108],USD[0.0000000039752240],USDT[0.0000000104020937] |
| 02928843 | DOGE[25.0000000000000000] |
| 02928847 | BTC[0.0099889590099360],ETH[0.1087758300000000],USD[0.0000147962375673],USDT[0.3915487902047544] |
| 02928856 | ATOM[0.0000000054676872],BAO[2.0000000000000000],ETH[0.0000001000000000],KIN[2.0000000000000000],TRX[1.0000000000000000] |
| 02928857 | CRO[0.0000000087901439],FTT[0.0000000042995674],GALA[0.0000000077809614],LOOKS[0.0000000047233680],SAND[0.0000000069760000],SOL[0.0000000087424000],USD[0.0183255677363759] |
| 02928858 | STARS[4.0000000000000000],USD[73.2433079000000000] |
| 02928860 | SUSHI[0.0000000089600000] |
| 02928863 | USDT[0.0000000002315365] |
| 02928865 | ETHW[0.1229726400000000],USD[0.0000038101350480],USDT[185.5875639796683774] |
| 02928868 | ATLAS[229.9540000000000000],USD[0.1709079224094436] |
| 02928870 | BNB[0.0000001000000000],BTC[0.0000000088776298],SOL[0.0600000000000000],USD[0.0086203252761678],USDT[0.0000000029016107] |
| 02928874 | USDT[0.0000000069800000] |
| 02928878 | ETH[0.0010000000000000],ETHW[0.0010000000000000],FTT[0.0411168895862302],LUNA2[0.0000000219469749],LUNA2_LOCKED[0.0000000512096082],LUNC[0.0047790000000000],TRX[0.0015540000000000],USD[-0.9680032528036153],USDT[5.0097420067996677] |
| 02928882 | ENS[0.1935595600000000],USDT[0.0000003569982780] |
| 02928885 | AKRO[2.0000000000000000],BAO[1.0000000000000000],ETH[0.0389215900000000],ETHW[0.0389215900000000],KIN4.0000000000000000],TRX[0.0000660000000000],UBXT[1.0000000000000000],USD[0.0000000062894032],USDT[0.0000000032938106] |
| 02928886 | GARI[20.0000000000000000],SOL[0.2871000000000000],USD[0.0000000041000000],USDT[43.6379924000000000] |
| 02928889 | BTC[-0.0000420165152541],EUR[-60.8780235192509503],MSOL[-0.0000019325317874],USD[-63.3338281521137296],USDT[124.1145219008224209] |
| 02928893 | ATLAS[100.0000000000000000],USD[1.4968683043500000] |
| 02928899 | APE[0.0000000056767067],GBP[0.0000000051926476],SHIB[228.6303602000000000],USD[0.0000000128376317],XRP[0.0000000016378496] |
| 02928903 | SUSHI[0.0000000083740000] |
| 02928905 | USD[25.0000000174275615],USDT[0.0000000061092359] |
| 02928907 | SGD[0.0096394200000000],USDT[0.0000000142771945] |
| 02928909 | USD[0.0000000014709850] |
| 02928910 | TRX[0.0000000002868794],USD[0.0000111102654864],USDT[0.0000000062970582] |
| 02928911 | BTC[0.0000018600000000],ETH[0.0000105500000000],ETHW[1.1557744300000000],FTT[0.0004228000000000] |
| 02928912 | BAO[1.0000000000000000],CRO[397.5354277741150000],KIN[1.0000000000000000] |
| 02928921 | USD[25.0000000000000000] |
| 02928924 | USD[0.0000000027763222],USDT[0.0000000044333264] |
| 02928926 | CRO[2149.5700000000000000],USD[5.7500000000000000] |
| 02928930 | SUSHI[0.0000000055110000] |
| 02928940 | ETH[0.0000044815680000],LTC[0.0000000084167000],NFT [3230274640734817411[1],NFT [422302545209098612][1] |
| 02928941 | BTC[0.0020791700000000],USD[954.9638620687915234000000000] |
| 02928945 | BNB[-0.0000000100000000],LUNA2[0.0006684206325000],LUNA2_LOCKED[0.0015596481420000],LUNC[145.5500000000000000],TRX[0.0000010043280717],USDT[0.0000033846725000] |
| 02928948 | SAND[22.1495062800000000],USD[0.0000002223155812] |
| 02928950 | ATLAS[9591.4043498245049124],POLIS[239.8605559931787400],SHIB[5672622.8455746343200000],SLND[298.8284925969760900],SOL[2.5295000000000000],USD[19.5178469891067967],XRP[538.7872926207200000] |
| 02928955 | SUSHI[0.0000000047000000] |
| 02928957 | ETHW[1.7194884800000000],LTC[0.2670231600000000] |
| 02928961 | USD[0.0000000025000000] |
| 02928962 | ATLAS[740.0000000000000000],USD[0.0000000101081900],USDT[0.3431817637040180] |
| 02928965 | ATLAS[78.3046853500000000],USD[0.0000000093402390] |
| 02928966 | FTT[0.0428813593183228],LUNA2[2.5601763480000000],LUNA2_LOCKED[5.9737448130000000],USD[1.7722690540782000] |
| 02928967 | 1INCH[142.1713809200000000],AKRO[2.0000000000000000],ETH[0.0344490300000000],ETHW[0.0346024640000000],GBP[0.0000000493209306],GRT[1.0000000000000000],KIN[1.0000000000000000],MANA[110.3525831100000000],MATIC[194.9335572600000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USDT[2.8505934400000000],XRP[455.7971532400000000] |
| 02928968 | ATLAS[4188.4002581800000000],HXRO[1.0000000000000000],USDT[0.0000000002242560] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02928972 | COPE[1518.000000000000000],DOT[64.400000000000000],DYDX[233.600000000000000],ETH[0.662000000000000],ETHW[0.662000000000000],FIDA[494.000000000000000],EUR[0.005275650000000],FIDA[494.000000000000000],MNGO[4180.000000000000000],RAY[211.000000000000000],SNX[304.600000000000000],SRM[478.000000000000000],STEP[29.55.900000000000000000000],SUSHI[630.000000000000000],USD[0.000000079442040] |
| 02928875 | BTC[0.000200000000000],USD[-0.584614428081313] |
| 02928979 | AURY[2.128195831000000],POLIS[22.935578944100000],USDT[0.000000535992615] |
| 02928983 | USD[0.000000279474303],USDT[0.000000066014009] |
| 02928987 | ATLAS[490.000000000000000],USD[1.741949319587500] |
| 02928990 | SOL[0.000000084000000],STARS[0.000000005923380] |
| 02928993 | DOT[0.000000047577892],ETH[0.000000035076839],ETHW[0.096059333507839],EUR[366.145257730504966],USD[0.001213627331361] |
| 02928994 | STARS[0.000000002434224] |
| 02928996 | BAO[0.000030000000000],BTC[0.000005300910289000],LUNA2[0.000530091028900],LUNA2_LOCKED[0.001236879067000],LUNC[115.428437579165250] |
| 02928999 | AURY[3.000000000000000],GENE[28.300000000000000],GOG[173.027580000000000],IMX[118.000000000000000],SPELL[11500.000000000000000],USD[0.326751380000000] |
| 02929000 | BNB[0.000000100000000],BTC[0.000000016498161],ETH[0.000061188283315?],ETHW[0.033599965426334],FTT[25.027392174420082],GALA[2096.186809665584110],MATIC[15.821850690000000],NFT[324103086587242986][1],NFT[393754597656376937][1],NFT[396287862866054392][1],NFT[401624581946710451][1],NFT[421422705788291009],NFT[474108336470997033],NFT[485164798432160771],SOL[0.471420311224590],TRX[0.000000058673044],USD[0.000002640000000],USDC[306.936822640000000],USDT[0.009726714979264] |
| 02929001 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.000001840000000],ETHW[0.000018395503652],KIN[1.000000000000000],SGD[0.029032296410007],UBXT[2.000000000000000],USD[0.000000001050862],USDT[0.043678920705047?] |
| 02929005 | AVAX[6.126060462608474?0],BNB[0.000000042000000],BTC[0.000000079893558],FTM[0.000000015000000],USD[0.000197733283176],USDT[0.000006802108422?] |
| 02929007 | AVAX[2.500369747477253],DOGE[49.990000000000000],ETH[0.009998000000000],ETHW[0.009998000000000],LRC[4.999000000000000],MANA[1.999600000000000],MATIC[9.998000000000000],SHIB[20000.000000000000000],USD[161.452803845000000] |
| 02929011 | AKRO[1.000000000000000],ATLAS[801.861043975909812],BAO[3.000000000000000],BRZ[0.000000001997785],KIN2.000000000000000],POLIS[15.574208720685290],USD[0.000000005108744?8] |
| 02929012 | AKRO[1.000000000000000],BAO[6.000000000000000],DENT[1.000000000000000],ETH[0.005095650000000],ETHW[0.005739860000000],HXRO[1.000000000000000],KIN[4.000000000000000],MATIC[0.400000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000008081161298?4],USDT[23.810112554900948] |
| 02929014 | ATLAS[0.000000061926099],USD[0.000000045488586] |
| 02929017 | SGD[0.534522300000000],USDT[0.000000105660634] |
| 02929021 | BUSD[50.288905030000000],USD[0.000000100000000],USDT[0.000000037017608] |
| 02929026 | ATLAS[2049.796000000000000],USD[0.967105845250000] |
| 02929030 | USD[0.006924250300000] |
| 02929032 | FTT[0.115093600000000],USD[0.000001417516720] |
| 02929034 | GENE[0.995150000000000],KIN[42555?0.625000000000000],USD[1.724319715000000],USDT[1.033402427930958?4] |
| 02929036 | AKRO[4327.242525690000000],AVAX[66.387625480000000],BAO[329283.536374410000000],DENT[25124.608152100000000],FTM[1657.615522670000000],GBP[0.000008740738727],GRT[1.000000000000000],HOLY[1.000000000000000],HXRO[78.444069900000000],JOE[1415.265338380000000],MATIC[2592.193366010000000],SOL[13.941878820000000000],TRX[1293.725883160000000],UBXT[3660.913185690000000] |
| 02929044 | ATLAS[60.000000000000000],USD[11.503364100700000],USDT[0.000000008269110] |
| 02929045 | USD[0.005566820100000] |
| 02929049 | BNB[1.082922180000000],USDT[0.000001360619688] |
| 02929054 | USDT[0.000000060200000] |
| 02929056 | BEAR[275.652151158105908?0],BTC[0.000026496466343?4],ETH[0.000420890000000],ETHW[0.000420890000000],USD[0.118825993573235?4],USDT[0.000000027633767] |
| 02929058 | 1INCH[1.000000000000000],AKRO[1.000000000000000],CHZ[2.000000000000000],DENT[2.000000000000000],DOGE[2.000000000000000],ETH[6.283508200000000],EUR[0.000000123130233],GRT[1.000000000000000],HXRO[1.000000000000000],KIN[1.000000000000000],SECO[0.000009200000000],SOL[0.000260990000000],UBXT[2.000000000000000],USDT[4.707648630000000] |
| 02929059 | USD[17.605305166000000],USD[0.000000183167674] |
| 02929064 | USD[0.002031520100000] |
| 02929066 | 1INCH[0.000000081082800],FTT[0.081252247226100],USD[0.904298125716835?8],USDT[0.949172963113840?2] |
| 02929067 | ATLAS[270.000000000000000],USD[0.725104711280475?0] |
| 02929069 | USDT[20.000000000000000] |
| 02929070 | USD[-299.358902351107607?5],USDT[329.210414175000000] |
| 02929072 | BTC[0.000000092434343],SAND[0.000000094872102],SOL[0.000000016418264] |
| 02929073 | BNB[0.000000001875673],BTC[0.000000006240430?0],ETH[0.000000017216927],FTT[0.000000002307238],USD[0.000021583179176?7] |
| 02929075 | BOBA[0.100000000000000],ETH[1.015207800000000],ETHW[1.014781380000000],USD[3697.724067452964718] |
| 02929079 | USD[0.000000041400000] |
| 02929081 | ETH[0.489948000000000],USDT[3.950912290649981?5] |
| 02929083 | USD[25.000000000000000] |
| 02929084 | AKRO[2.000000000000000],BAO[4.000000000000000],KIN[1.000000000000000],NFT[362944075226365670][1],NFT[367791824665163496][1],NFT[379701880698672250][1],NFT[390374786960521505][1],NFT[409106099030460093][1],NFT[493906865266615141][1],NFT[498504645231980222261][1],NFT[517067416866350179][1],NFT[523940892745743213][1],UBXT[0.564435944428674131],UBXT[2.000000000000000],USD[0.000000053225589],USDT[0.009028557819683?3] |
| 02929086 | EUR[0.000000057985927],USD[0.000022337811787?0] |
| 02929090 | ETH[0.000000010000000],TRX[0.000000000000000],USD[11.277895545180869],USDT[5.812387536712013?8] |
| 02929095 | MANA[37.996580000000000],USD[3.377328600000000] |
| 02929102 | TRX[0.746700000000000],USD[0.006685839900000],USDT[0.000000040000000] |
| 02929104 | BAO[2.000000000000000],BTC[0.000000044396654?7],KIN[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000028028561] |
| 02929105 | ATLAS[2498.932200000000000],AURY[69.000000000000000],JOE[3320.552335100000000],USD[0.937930673344083?0] |
| 02929112 | USD[10.000000000000000] |
| 02929116 | BTC[0.000318359830000],USD[7.906386961610000],USDT[0.000000033297772] |
| 02929117 | USDT[11.400000000000000] |
| 02929119 | ATLAS[777.374775960095690?0],USD[0.426188214000000] |
| 02929120 | BTC[0.000000020000000],FTT[0.000000053677000],USD[0.024728389834183?8],USDT[0.005296936343974?0],XRP[0.435448000000000] |
| 02929122 | LINK[34.629470590000000],RUNE[0.041791000000000],UNI[27.970000000000000],USD[835.662376575000000] |
| 02929123 | ATLAS[609.972000000000000],POLIS[10.000000000000000],USD[0.77736252000000000] |
| 02929126 | FTM[42.977390000000000],USD[504.972857030000000] |
| 02929128 | LUNA2[0.000491292609100?0],LUNA2_LOCKED[0.001146349421000?0],LUNC[106.980000000000000],USD[0.000309457900000] |
| 02929131 | USD[0.000000086180170],USDT[0.000000099531082] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02929132 | POLIS[13.462521260000000000],SOL[0.001743600000000000],USD[0.630288404350000000] |
| 02929133 | ATLAS[0.094615910000000000],BAO[3.000000000000000000],CRO[0.008326870000000000],KIN[2.000000000000000000],USD[0.113641470786929] |
| 02929146 | EUR[0.000000001714064000],USD[0.000000000081041510],USDT[522.882153673394183] |
| 02929151 | USD[25.000000000000000000] |
| 02929153 | ATLAS[2580.000000000000000000],USD[0.496776967337500000],USDT[0.009770796875000000],XRP[0.750000000000000000] |
| 02929159 | SOL[0.062000000000000000] |
| 02929165 | BTC[0.000000069408724],SAND[185.076790960000000000],USD[0.000092913420239],USDC[30.000000000000000000],USDT[268.049337803730150B] |
| 02929166 | FTT[0.074756477636384T],USD[0.000000001600000000],USDT[0.000000191500000] |
| 02929178 | USDT[1.040292306900000000] |
| 02929179 | BTC[0.096588516000000000],EUR[0.579284489000000000] |
| 02929184 | USD[0.000000015736804848],USDT[0.000000042556725] |
| 02929187 | LUNA2[0.063848049480000000],LUNA2_LOCKED[0.148978782100000000],NFT [433462531147693670][1],NFT [569187553211115494][1],USD[4.089931502000000000],USTC[9.038000000000000000] |
| 02929188 | ATLAS[292.427642114029486B],SOL[0.000000100000000] |
| 02929190 | LUNA2[0.002831697887000000],LUNA2_LOCKED[0.006607295070000000],LUNC[0.009122000000000000],MAPS[447.910400007000000000],USDT[0.407628640645479B] |
| 02929192 | BNB[0.685000000000000000],DYDX[75.295940000000000000],FTT[0.392926000000000000],SOL[1.280000000000000000],USD[0.181805740250000000],USDT[0.115770432500000] |
| 02929194 | USD[0.598527960125000000] |
| 02929206 | ETH[0.000000060000000] |
| 02929209 | BTC[0.000000663850135],USD[-0.000154333026686B],USDT[0.000115191515156948] |
| 02929219 | USDT[0.000000000822392000] |
| 02929223 | BNB[0.001627150000000000],USD[0.0000459865025720] |
| 02929226 | USD[1.501615112108600000000000000] |
| 02929239 | AMPL[0.00000000431151000],ASDBEAR[85655.000000000000000000],BCH[0.000000005900000000],BNB[0.000000070000000],BNBBULL[0.000000030000000],BTC[0.006721772259745],BVOL[0.000000001800000],COMP[0.000015387230000],CUSDTBEAR[0.000072184840000],CUSDTBULL[0.000005926856000],DAI[0.015982000000000000],ETH[0.078824531200000],ETHBULL[0.000000008000000000],ETHW[0.000000010000000],FRONT[2366.587700000000000000],FTT[7.373050202881973],HGET[218.331773110000000],IBVOL[0.000000060000000],MATH[327.541334460000000],MKR[0.000903849300000],OXY[0.95231000000000B],SXPHALF[0.000000045000000],USDT[1382.459207275068850B],XAUTI[0.000000000570000000] |
| 02929241 | LTC[0.00000002301390B],SOL[0.000000037600000],TRX[0.000012002436960B],USD[0.007720535400000B],USDT[184.092495723570148B] |
| 02929244 | USD[25.000000000000000000] |
| 02929246 | AURY[0.000000007209425B],BNB[0.000000063451409],LUNA2[0.006326908713000B],LUNA2_LOCKED[0.014762787000000B],LUNC[1377.697692880000000000],USD[0.000000004977720B],USDT[0.099360081567704B] |
| 02929247 | USD[0.000000557200000] |
| 02929249 | 1INCH[3.991800000000000],AVAX[0.099860000000000000],AXS[0.199540000000000000],BADGER[0.028282000000000000],CEL[0.097060000000000000],DOT[0.099460000000000000],ETH[0.006994600000000],ETHW[0.006994600000000],FIDA[3.979600000000000000],FTM[1.983600000000000000],FTT[0.099760000000000000],HT[0.098960000000000000],KIN[29838.000000000000000000],KNC[0.198300000000000000],LEO[0.998400000000000000],LINK[8.794540000000000000],LRC[0.981000000000000000],MATIC[19.984000000000000000],RAY[0.997200000000000000],REN[4.925000000000000000],RUNE[0.194780000000000000],SECO[0.999000000000000000],SNX[0.194760000000000000],SOL[0.039724000000000000],SUSHI[1.491700000000000000],USDI[36.339298677229152T] |
| 02929254 | USD[10.000000000000000] |
| 02929257 | HT[0.098727000000000000],USD[0.00000000500000] |
| 02929259 | AKRO[0.000000000000000262],BNB[0.000000005000000],DENT[2.000000000000000],GRT[1.000000000000000],GST[0.079189240000000000],LUNA2[0.000085444376150],LUNA2_LOCKED[0.000199370211000],LUNC[1.860569275000000],SOL[0.009834707800000],STG[0.759826388079005B],TRU[1.000000000000000],TRX[0.325763028295220],UBXT[1.000000000000000],USD[0.000000107260168],USDT[0.0082633900687875B] |
| 02929265 | ATLAS[12649.536400000000000000],USD[1.14240162977750B],USDT[4.401874584375000B] |
| 02929268 | BTC[0.105200000000000000],USD[1235.128167395700000B] |
| 02929270 | TRX[0.000003000000000] |
| 02929272 | ETH[0.000000020000000],USD[0.000025663911324] |
| 02929274 | DFL[310.000000000000000000],USD[267.235178920000000B],USDT[175.200000014995500] |
| 02929278 | ATLAS[2349.682000000000000000],USD[-0.548542638045686B],USDT[9.091985021745052B] |
| 02929280 | AKRO[1.000000000000000000],STARS[16.718729499968000],UBXT[1.000000000000000000] |
| 02929293 | USD[0.00000317912429B] |
| 02929296 | ATLAS[290.000000000000000000],USD[0.544483307750000B] |
| 02929297 | PRISM[263.921200000000000000],SOL[0.000000007926318],STARS[0.000000008184381],USD[0.000001566123641B] |
| 02929298 | GALA[30.000000000000000000],RSR[200.000000000000000000],SOL[0.520000000000000000],USD[1.102947339837840B] |
| 02929301 | ATLAS[1189.982900000000000000],BIT[11.998860000000000000],USD[0.147206638325000B] |
| 02929306 | USD[0.000721538832000B],USDT[0.000000008691328B] |
| 02929309 | AMZN[0.150834530000000],BAO[3.000000000000000],BTC[0.000611420000000000],EUR[295.643277732955805T],KIN[2.000000000000000000],LUNA2[0.000234211283100B],LUNA2_LOCKED[0.000546492993900B],LUNC[51.000000000000000],RSR[1.000000000000000],USD[0.000000064510663],USDT[0.000000002707039] |
| 02929311 | BTC[0.000000007004122B],USD[0.000071380594648],USDT[2.783699929818118B] |
| 02929312 | BTC[0.000000009867300] |
| 02929316 | ALICE[0.000147450000000],AVAX[0.000153900000000],BAO[4.000000000000000],BAT[0.002240330000000],DENT[1.000000000000000],ENJ[0.001438900000000],KIN[5.000000000000000],MATIC[1.031734230000000],RSR[1.000000000000000],SOL[0.000201000000000],TRX[1.000000000000000],UBXT[4.000000000000000],USD[0.000000145452929] |
| 02929317 | BNB[0.000000026864140],BTC[0.000000001865000],DOGE[0.000000096016706],ETH[0.000000010000000],ETHW[0.000000010000000],FTT[0.061708332716518],LTC[0.000000026473697],LUNA2[0.002549244175000],LUNA2_LOCKED[0.005948236409000B],SOL[0.000000121395000],TONCOIN[0.000000000130000000],TRX[0.000777000000000000],USD[0.038904213271577T],USDT[0.000000239308864B],XRP[0.000000091300T2] |
| 02929318 | BNB[0.000000013928408],ETH[0.000000049030864],NFT [369883136420253248][1],NFT [400893811081482674][1],NFT [500561567119306646][1],TRX[0.000000005094695] |
| 02929319 | USD[0.010250499740764T] |
| 02929320 | BTC[0.049118170000000000],ETH[4.906000000000000000],GBP[969.808675383301501],LUNA2[0.148316057370000],LUNA2_LOCKED[3.460708005100000],LUNC[32296.133756400000000000],USD[6424.481734883727859000000000] |
| 02929321 | BNB[0.000000005405520B],TRX[0.000000009131478B] |
| 02929322 | USDT[0.000000052800000] |
| 02929326 | AVAX[0.000000036333941],BNB[0.000000004000000],BTC[0.000000071686226],ENJ[0.000000005494180],ETH[0.000000050987982],USD[83.713393885691024300000000000],XRP[0.000000099215000] |
| 02929330 | BAND[0.088106000000000],MANA[0.953070000000000],SOL[0.008749800000000],STMX[9.659900000000000000],USD[0.689746148123097],USDT[0.222094822308332B] |
| 02929331 | FTT[0.079912744563980B],SRM[0.033334430000000],SRM_LOCKED[0.279069750000000],TSLA[0.009355900000000],USD[779.080742035000000] |
| 02929341 | BADGER[30.371376880000000000],MOB[117.400768780000000000],SHIB[7974481.658692180000000000],USD[3222.333171198926562000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02929345 | USDT[0.0004566200000000] |
| 02929348 | USD[19.2799148111000000],USDT[0.0022725882660974] |
| 02929350 | TONCOIN[0.0800000000000000],TRX[0.0000000009899277],USD[0.0011623659183288],USDT[0.0066080668750000] |
| 02929356 | USD[14.0834750000000000] |
| 02929363 | USD[0.0031807600000000] |
| 02929364 | USD[5.0000000000000000] |
| 02929371 | AAVE[0.0000000099541198],AGLD[0.0000000030569706],APT[0.0000000043728000],BAL[0.0000000050000000],BAR[0.0000000018696410],BNB[0.0000000078013483],BTC[0.0000000078507000],CHR[0.0000000960123000],CHZ[0.0000000014509209],CRO[0.0000000031673905],DENT[0.0000000077724525],ENS[0.0000000029488573],ETH[0.0000000000000000],GARI[0.0000000031998870],KNC[0.0000000084190320],LINK[0.0000000058873435],LUNC[0.0000000065383264],MAPS[0.0000000044610817],NVDA[0.0000000097695608],STETH[0.0000000054930971],UMEE[0.0000000032300455],USD[0.0011328263711510],USDT[0.0000000087345000],FTT[0.0000000088058208208810],FTT[0.0000000078853564],KNC[0.0000000084190320],WAVES[0.0000000077355434],YFI[0.0009998100000000] |
| 02929373 | AKRO[1.0000000000000000],APE[0.0000000000741584],BAO[13.0000000000000000],DAI[0.0026865082095900],DENT[2.0000000000000000],ETH[0.0000000059903127],KIN[12.0000000000000000],MANA[0.0000000002458730],TRX[1.0000000000000000],USDT[0.0000133010048056] |
| 02929375 | MANA[11.3292760900000000],USDT[0.0000217526162224] |
| 02929380 | ATLAS[263.3979323135086000],BAO[2.0000000000000000],DFL[164.8523504905556800],FTT[0.3949130486316400],KIN[5.0000000000000000],SOL[0.0371166000000000],SPELL[1940.9025920672877700],STEP[86.1331459868955000],UBXT[1.0000000000000000] |
| 02929384 | TRX[0.0000000094775450],USD[0.0000000052008410] |
| 02929387 | POLIS[7.0000000000000000],USD[0.3310237845000000],XRP[0.7500000000000000] |
| 02929389 | BTC[0.0000319265265505],ETH[0.0000256100000000],ETHW[0.0000256100000000],FTT[292.9443300000000000],USD[2.1891442196122727],USDT[0.0000000115272501] |
| 02929392 | USD[0.7090480500000000] |
| 02929395 | EUR[0.0002590134041166],USD[0.0001140136270576],USDT[1.9662862362415936] |
| 02929405 | AKRO[1.0000000000000000],BAO[9.0000000000000000],DAI[0.0000000055313900],DENT[2.0000000000000000],ETH[0.0000000095173494],KIN[3.0000000000000000],TRX[0.0000170000000000] |
| 02929407 | CONV[6800.0000000000000000],USD[0.0164407600000000] |
| 02929409 | CHZ[0.9715000000000000],KIN[15461.2000000000000000],LTC[0.0055502000000000],MATIC[9.0000000000000000],TONCOIN[0.0341000000000000],TRX[0.1708840000000000],USD[0.0041408853150000],USDT[0.0000000055065343] |
| 02929414 | USD[144.8000000000000000] |
| 02929417 | USD[7.0437781181978108] |
| 02929424 | BTC[0.0007926900000000],DOT[0.0981000000000000],ETH[0.0009196300000000],ETHW[0.0009196300000000],LTC[0.0094015000000000],USD[0.0074316559800000],USDT[0.0000000020000000] |
| 02929430 | USD[0.8362181166329406] |
| 02929433 | BTC[0.0000000010000000],USD[-0.0000000045505811],USDT[0.0000000077568710] |
| 02929437 | BTC[0.7999495982188504],TRX[0.0000010000000000],USD[1272.6786392286532051],USDT[297.6653623118545862] |
| 02929444 | BEAR[949765.8000000000000000],BULL[0.0000014940000000],ETHBEAR[13298600.0000000000000000],ETHBULL[0.0000443800000000],FRONT[0.9940000000000000],LUA[0.0007600000000000],MAPS[0.9186000000000000],TRU[0.9446000000000000],USD[0.0074139943000000],USDT[0.0962771990000000] |
| 02929447 | ATLAS[919.8160000000000000],USD[0.6889690700000000],USDT[0.0000000098870575] |
| 02929450 | USD[0.0000033253078827],USDT[0.0000000069238956] |
| 02929454 | USD[10.0000000000000000] |
| 02929458 | BTC[0.0000000036950000] |
| 02929460 | BTC[0.0000138000015900],USDT[2.3434645252460404] |
| 02929466 | USD[0.0509650309871162] |
| 02929467 | LUNA2[0.0182654681000000],LUNA2_LOCKED[0.0426194255600000],LUNC[4017.3536078600000000],USD[0.0007474201264808] |
| 02929469 | ATLAS[279.9753000000000000],USD[0.5168273335734390],USDT[0.0086000000000000] |
| 02929481 | TRX[0.0011550000000000],USDT[1.1963107838384127] |
| 02929492 | USD[10.8257056900000000] |
| 02929493 | STARS[0.0000000040000000],USD[0.0000047071014075] |
| 02929496 | SUSHI[0.0000000087830000] |
| 02929497 | USD[0.0598531935750000] |
| 02929499 | BTC[0.0000000088975000],SOL[0.2144995409004960] |
| 02929501 | ATLAS[2269.7720000000000000],POLIS[59.3000000000000000],USD[0.8296938655000000],USDT[0.0000000142317237] |
| 02929505 | ATLAS[160.0000000000000000],USD[0.7117628720000000] |
| 02929511 | ETH[0.0000000020032400] |
| 02929513 | SOL[19.4203546000000000],USD[0.3252000000000000] |
| 02929514 | ATLAS[6.1900000000000000],USD[0.0000000098681783] |
| 02929515 | USD[2.2993992003798089],USDT[0.0000000114383140] |
| 02929516 | SOL[0.0000000001440000],USD[0.0000016936177881] |
| 02929519 | POLIS[10.8046047900000000],USD[0.0000000964893592] |
| 02929521 | USD[0.0040367503880580],USDT[0.0000000047662816] |
| 02929523 | USD[12.0000000000000000] |
| 02929526 | BAO[4.0000000000000000],BTC[0.0000006000000000],DENT[1.0000000000000000],GBP[0.0001612667369764],KIN[1.0000000000000000],MATIC[0.0040313800000000],USD[0.0084563910194352] |
| 02929530 | BTC[0.0079463000000000],USD[0.0000000603071749],USDT[0.0000863772858025] |
| 02929531 | BTC[0.0046910400000000],ETH[0.0051617000000000],ETHW[0.0050932500000000],EUR[0.0000000031053824],FTT[0.6095148000000000],USD[41.4097316696892878],USDT[0.0000000139577344] |
| 02929533 | MBS[499.0000000000000000],USD[2.6826600000000000] |
| 02929534 | BTC[0.0005000000000000],USD[0.0003411743150000] |
| 02929540 | SUSHI[0.1181840138760000],USD[498.8286291400000000] |
| 02929541 | USD[-320.1301595611159706000000000],USDT[0.0000075210987] |
| 02929542 | BCH[0.0000000077784000],USD[0.5245946100000000] |
| 02929543 | GOG[14980.6697456900000000],USDT[0.0000000075210987] |
| 02929544 | BOBA[60.3000000000000000],USD[0.1658305950000000],USDT[0.0000000092026400] |
| 02929554 | USD[0.0014423848936111],USDT[0.0200000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02929555 | BTC[0.000007762000000000],ETH[0.000981760000000000],ETHW[0.000981760000000000],FTT[0.0099620040000000000],USD[1.1456698195662110],XRP[1.4512248000000000] |
| 02929557 | USDT[0.0000000042800000] |
| 02929561 | ATLAS[2064.579957850000000000],USDT[0.0000000005100215] |
| 02929562 | USD[27.660364380000000000] |
| 02929563 | USD[0.0000008778904421] |
| 02929573 | USD[0.0000001027005264] |
| 02929576 | STARS[1.000000000000000000],USD[1.1177416650000000] |
| 02929577 | SUSH[0.0000000009270000] |
| 02929582 | ATLAS[280.000000000000000000],CRO[60.000000000000000000],POLIS[67.391679000000000000],USD[0.0036465021500000],USDT[0.0000000060847642] |
| 02929584 | DYDX[9.098180000000000000],ENS[2.059588000000000000],USD[0.2630649800000000],USDT[0.000000005830160] |
| 02929588 | JOE[344.395400000000000000],MBS[0.981000000000000000],USD[3.3885585252935404],USDT[0.0000000079439690] |
| 02929591 | USDT[1.1100719195287590] |
| 02929596 | USD[0.000000001668951],USDT[1.9888223154762396] |
| 02929597 | USD[0.0000000038926694] |
| 02929598 | USD[0.0000013686690614] |
| 02929599 | USDT[1.4276264732500000] |
| 02929604 | DOGE[29.994000000000000000],GBP[0.000000036757976],USD[5.2699298500000000],USDT[1.7533472300000000] |
| 02929609 | LUNA2[26.899814640000000000],LUNA2_LOCKED[82.766234160000000000],USD[0.0012858004500000],USTC[3807.7987770000000000] |
| 02929614 | SUSH[0.0000000005070000] |
| 02929615 | FTT[0.000000058341280],KNCBEAR[2289542.000000000000000000],THETABULL[0.0000000054799200],USD[0.2311125323688604] |
| 02929616 | USD[0.0001670019456343] |
| 02929618 | USDT[0.0000000058000000] |
| 02929619 | BRZ[3.0000000000000000] |
| 02929624 | LOOKS[52.000000000000000000],SPELL[900.000000000000000000],USD[0.5347560100000000],USDT[0.0000000105328677] |
| 02929625 | BTC[0.018242320000000000],USD[0.6761717393496456] |
| 02929626 | EUR[0.0000000052432975],USD[-582.4039231252554496],USDT[895.6365420780067647] |
| 02929628 | USD[0.9359350000000000] |
| 02929632 | BNB[2.800000000000000000],ETH[0.600000010003830],ETHW[0.600000008217150],EUR[0.0500228001109350],SOL[1.2665428600000000],USD[0.0000000166543679] |
| 02929635 | AKRO[1.000000000000000000],ATLAS[0.022272460000000000],BAO[8.000000000000000000],DENT[2.000000000000000000],IMX[0.000427719000000000],KIN[9.000000000000000000],MBS[0.001235050000000000],RSR[1.000000000000000000],SAND[0.000465010000000000],TRX[2.000000000000000000],UBXT[3.000000000000000000],USD[0.0033362579669571],USDT[0.045765281640794.0] |
| 02929638 | USD[-1.3308260265850000],USDT[5.277000000000000000] |
| 02929639 | USD[0.000000117854140],USDT[0.0000000310150608] |
| 02929644 | BTC[0.000000007051979],MANA[0.000000015164198],SHIB[0.000000000432834.0],USD[0.000000012375062],USDT[0.0000000059504268] |
| 02929652 | BNB[0.0000000005657600] |
| 02929657 | STARS[0.148311000000000000],USD[0.000000075000000],USDT[1.2295805325000000],XRP[0.8085280000000000] |
| 02929663 | ATLAS[550.176476920000000000],TRX[0.000003000000000],USDT[0.0000000018000304] |
| 02929667 | AVAX[0.008386280000000000],ETH[0.029770993521078],MATIC[2.425820484103171.2],TRX[0.000001000000000],USD[0.000000133044277],USDT[270.3202218337753617] |
| 02929668 | USDT[0.0000000080588800] |
| 02929669 | BAO[3.000000000000000000],USDT[0.0000130330198832] |
| 02929670 | BTC[0.507368423245696.0],ETHW[0.0007637100000000] |
| 02929673 | AAVE[2.308724215580952.0],USD[0.0000009528304208] |
| 02929677 | CHZ[1.000000000000000000],KIN[1.000000000000000000],LUNC[0.000284960000000000],RSR[12.098710120000000000],USD[0.6910763780180807] |
| 02929689 | EUR[0.0000073092105576] |
| 02929690 | BTC[0.010897933299437.5],ETH[0.000964665104608],ETHW[0.000964665104608],USD[2.1466950187552871] |
| 02929692 | AKRO[4.000000000000000000],BAO[17.000000000000000000],BNB[0.000000002660611.5],DENT[4.000000000000000000],ETH[-0.000000001821316.4],FIDA[1.000000000000000000],KIN[12.000000000000000000],MATIC[0.000000029343100],REAL[0.000000100000000],RSR[2.000000000000000000],SOL[0.000000102036854],TRX[4.000782000000000000],UBXT[2.000000000000000000],USD[0.000034401399811],USDT[0.0000003837242789] |
| 02929698 | USD[10.0000000000000000] |
| 02929703 | USD[0.000000079322000],USDT[0.375308007000000000] |
| 02929706 | BTC[0.000006880000000],FTM[0.000000020775720],USD[0.0090492199337052] |
| 02929711 | USD[0.0000000057405460] |
| 02929715 | USD[2.2669956178659566],USDT[0.0000000141200379] |
| 02929716 | LUNA2[38.322606690000000000],LUNA2_LOCKED[89.419415620000000000],USD[4552.8638143131244042],USDT[9.9480419700000000] |
| 02929722 | ATLAS[5.637502710000000000],COMP[0.000000060000000],DYDX[0.098480000000000000],FTT[0.024682480967434.57],MNGO[89.962000000000000000],POLIS[0.092913000000000000],SOL[-0.000853331303552.0],USD[2.6996746056028679],USDT[0.0000000005945448] |
| 02929727 | USD[0.0000001503412831] |
| 02929733 | BTC[0.073948990000000000],DOT[16.000000000000000000],ETH[0.014000000000000],ETHW[0.014000000000000],MANA[51.000000000000000000],MATIC[150.000000000000000000],USD[238.8416471630740000],USDT[0.000000045420625],XRP[112.0000000000000000] |
| 02929734 | BTC[0.000319789824650],FTT[0.000000069001438],USD[72.2966644830978690000000000] |
| 02929735 | USD[0.0005262325000000] |
| 02929740 | CRO[0.000000056846400],USDT[0.000041067340940] |
| 02929742 | AXS[50.000000000000000000],BTC[0.358682665200000000],BUSD[1000.000000000000000000],ETH[2.000000000000000],ETHW[2.000000000000000],FTT[29.995203000000000000],SOL[19.998409200000000000],USD[11591.8322516266860000] |
| 02929743 | IMX[14.597226000000000000],USD[0.1446433500000000],USDT[0.0000000104985053] |
| 02929744 | USDT[0.0000000084343040] |
| 02929748 | ATLAS[89.054341210000000000],USD[0.4922022900000000000000000],USDT[1.9235589012418739] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02929749 | DFL[24579.35830473000000000],TRX[0.000010000000000],USD[0.020296249571487.5],USDT[0.000000011191630000] |
| 02929750 | TRX[0.000777000000000],USDT[9.000000000000000] |
| 02929754 | GBP[0.000000001724939.7],USD[2.369709000000000000],USDT[0.000000006741237] |
| 02929759 | BTC[0.000058471930000],FTT[2.300000000000000] |
| 02929762 | BRZ[0.673435950000000],USD[0.000000024522860] |
| 02929763 | GRT[10739.000000000000000],USD[0.571903427250000000] |
| 02929766 | USD[5.960158320000000],USDT[0.000000058694464] |
| 02929782 | BTC[0.000000030000000],FTT[0.021695731191900],LUNA2[0.000000230023034],LUNA2_LOCKED[0.000000536720413],LUNC[0.005008800000000],MATIC[0.185209500000000],TRX[0.002331000000000],USD[-0.002765011416870],USDT[0.000000005844445] |
| 02929783 | CEL[0.000124740000000],SOL[0.019096974335924] |
| 02929785 | STARS[3.999600000000000],USD[0.059443240000000000],USDT[0.000000082725088] |
| 02929789 | BABA[0.004430000000000],NFT [300655045464278424][1],NFT [423065060568166783][1],NFT [532794768100961510][1],USD[0.131295582247500000] |
| 02929793 | RAY[0.039498078380000] |
| 02929803 | AVAX[4.020000000000000],BTC[0.030731637531352.2],DOT[7.000000000000000],ETH[0.997989360000000000],ETHW[0.997989360000000000],FTT[0.000003980000000000],FTT[0.000000051482376],LUNA2[0.048570092960000000],LUNA2_LOCKED[0.113330216900000000],LUNC[10576.240000000000000000],SOL[11.105799450000000000],SUN[7757.6708590100000000],USD[0.000000100325740],USDT[0.000000006112520] |
| 02929806 | POLIS[170.216364310024000000],USD[0.020098813287500000] |
| 02929811 | ALGOBULL[79896.000000000000000],USD[0.000000005069158],XRPBULL[73.440000000000000] |
| 02929813 | ATLAS[154.072492370000000000],BAO[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000005443915.1] |
| 02929814 | BTC[0.016296740400000000],USD[3.499731066502807.8],USDT[102.862301540000000] |
| 02929822 | AKRO[1.000000000000000000],APE[1.053128840000000000],ATLAS[2090.265739754300111.2],BAO[4.000000000000000000],BNB[0.000000067600000],DENT[2.000000000000000000],GALA[0.000328930000000000],GBP[0.000000017128668],KIN[10.000000000000000000],RSR[1.000000000000000000],SPELL[21613.396565600000000],TRX[2.001750040000000000],UBXT[1.000000000000000000],USD[0.000000004497308.5] |
| 02929823 | LUNA2[0.160096116100000],LUNA2_LOCKED[0.373557604300000],LUNC[34961.266352000000000],USD[0.000048315000000],USDT[0.000725192500000000] |
| 02929826 | ATLAS[2.130418200000000000],BRZ[0.558867000000000000],POLIS[0.091622080000000000],USD[1.520683649500000000],USDT[0.717972806474818.4] |
| 02929830 | USD[0.000037000000000],USD[0.125685475417260.0] |
| 02929836 | ALGO[239.952000000000000000],ATLAS[1749.826000000000000000],ATOM[3.399320000000000000],BNB[0.000000005291604],CHZ[829.884000000000000000],DOT[13.997200000000000000],ETH[0.030993800000000000],EUR[0.000005241145962.5],GALA[899.894000000000000000],GRT[1503.772000000000000000],LINK[38.093180000000000000],USD[0.948219067694294.1],USDT[888.799312841591629] |
| 02929837 | USD[0.363725400000000000] |
| 02929839 | USD[3.393010112262500000000000000],USDT[11.440000000000000000] |
| 02929843 | ETH[0.000000010000000],USD[0.000002021323661.7],USDT[0.000000005055655] |
| 02929848 | USD[0.006511830000000000] |
| 02929851 | FTT[0.000000006541036],SOL[0.000000049576954],STARS[0.000000009274299],USDT[0.000000005000000] |
| 02929852 | ALTA[1178.944257660000000000],KIN[1.000000000000000000],USD[0.010000000511399.8] |
| 02929853 | ATLAS[2012.496800130000000000],EUR[0.000000000087248],IMX[68.300000000000000000],USD[0.433398192000000000] |
| 02929856 | BTC[0.000016915109049],CEL[8.892476004621940],FTT[0.098960992159710.2],SOL[0.000000009691344],USDT[0.000000004958156] |
| 02929858 | ATLAS[9.972000000000000000],SOL[0.003041320000000000],USD[0.000000015008976],USDT[0.000000080976296] |
| 02929863 | AKRO[4.000000000000000000],BAO[12.000000000000000000],DENT[1.000000000000000000],DOGE[1.000000000000000000],KIN[6.000000000000000000],RSR[1.000000000000000000],SOL[0.653803450000000000],TRX[1.000000000000000000],UBXT[5.000000000000000000],USD[283.957246212864941.4] |
| 02929863 | ENJ[207.000000000000000000],GBP[0.000000001406693],GOG[0.177413062700000],IMX[0.022491340000550000],USD[0.707378871342375.9],USDT[0.000000149098114] |
| 02929869 | ALICE[3.613835890000000000],ATLAS[459.331817350000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],USD[5.560000102460585.7] |
| 02929869 | DOGE[16.223878820000000],USD[0.005261896527500.0] |
| 02929870 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BF_POINT[200.000000000000000000],BNB[0.000041100000000],BTC[0.000000093141045],DENT[1.000000000000000000],DOGE[0.032822760000000000],EUR[0.000000090046630],KIN[8.000000000000000000],NFT [319305728961449723][1],NFT [425848692242639131][1],TRX[2.000078700000000000],USD[0.109873423200103] |
| 02929871 | AGL[D[0.000000000978400000],AKRO[1.000000000017000000],ALICE[0.000000008798285],APE[0.000000026799650],ATLAS[0.000000002225517],ATOM[0.000000075400000],AUDIO[0.000000008747154.4],AVAX[0.000000008586977.6],AXS[0.000000006860000],BADGER[0.000000089829975],BAO[2.000000096022544],BOBA[0.000000024099952],BTC[0.000000072219858],CEL[0.000000097763716],CHZ[0.000000026867216],CRO[0.000000369727259],CTX[0.000000031700108],DENT[3.000000005739190.5],DOGE[0.000000437129125],DOT[0.000000015609392],DYDX[0.000000073912525],ETH[0.000002061104],ETHW[0.001284474976081],EUR[0.000000075290090.8],FTT[0.000000030366910],FTT[0.000000034289336],GALA[0.000000067164371],HOLY[0.000000000200005],HXRO[0.000000078428990],IMX[0.000000067315870],KIN[0.000000017779502],KNC[0.000000009196747],LINK[0.000000042735100],LRC[0.000000000000000000],LUNA2[0.000000006233036],LRC[0.000000030354014],LINK[0.000005660000000],LUNA2_LOCKED[57.282287590000000000],LUNC[0.000000005773219],MATIC[1.000018265618328],MBS[0.000000004399672.7],NEAR[0.004468887958711],PAXG[0.000000023960065],RNDR[0.000000092791455],RSR[0.000000000039808000],RUN[0.000000021088001],SAND[0.000000007440520],SC[0.000000004011871],SHIB[0.000000044670000],SLP[0.000000091915732],SPELL[0.000000007248379],STARS[0.000000041734879],SXP[0.000000009679284],TONCOIN[0.000000012676398],TRU[0.000000005412884],TRX[0.000000043900000],UBXT[0.000000001593914],USD[0.000000005269519],XRP[0.000000005040540] |
| 02929876 | BIT[54.000000000000000],FTT[84.897599730000000],USD[1272.309134985045000000] |
| 02929879 | FTT[0.899620000000000],MTA[2.999430000000000000],USDT[5.225286151500000000] |
| 02929885 | USDT[0.000000087734324] |
| 02929886 | BTC[0.000023000000000],USD[0.032296633126313.0] |
| 02929888 | ATLAS[59.998000000000000000],CRO[10.000000000000000000],POLIS[2.000000000000000000],RAY[2.000000000000000000],SPELL[1300.745165320000000000],SRM[2.000000000000000000],USD[0.136955658755084.4] |
| 02929889 | USD[1685.700707326659202.0],USDT[0.096141552684161] |
| 02929897 | BEAR[322.570000000000000000],BTC[0.000140552584100],BULL[3.092268923600000000],FTT[0.020619961630750.0],LUNA2[0.000093154531960],LUNA2_LOCKED[0.000217360574600.0],LUNC[20.284595458599480.0],SUSHI[0.000000014611748],USD[1.650483224849691.3],USDT[-6846.006834282650933.0],XRP[33836.591159336995240.0] |
| 02929898 | BOBA[43.464984976445200],BTC[0.000030790000000],GALA[679.240000000000000],JOE[3.953450000000000000],MANA[1.994110000000000000],REN[0.865290000000000000],RNDR[0.094775000000000000],SPELL[17490.443000000000000],STARS[0.330522467223532.2],USD[0.263022492475576.0],USDT[0.000000019760440] |
| 02929899 | STARS[0.553807640000000000],USD[0.442851208949808],USDT[0.000000006397384.5] |
| 02929900 | USD[0.000708583609000],USD[0.000000005765502] |
| 02929902 | SOL[0.000000029686784],STARS[0.000000031617442],USD[17.438144697956603],USDT[0.000000521363114] |
| 02929904 | BUSD[1352.014408170000000],USD[0.000000097000000],USDT[0.000000036281750] |
| 02929905 | BTC[0.000000050000000],USD[0.602129527500000],USDT[0.000000030000000] |
| 02929907 | USD[0.057928950000000] |
| 02929908 | AKRO[11.000000000000000000],BAO[60.000000000000000000],BNB[0.793178800000000000],BTC[0.016066590000000000],CRO[2792.562977500000000000],DENT[12.000000000000000000],DOGE[2649.059726700000000000],ETH[0.216203830000000000],ETHW[0.154557190672383.7],KIN[58.000000000000000000],LTC[5.120526650000000000],RSR[6.000000000000000000],USD[0.000221254544786],SHIB[23378.113.349686500000000],SOL[9.978893140000000000],TRX[8342.983881360000000000],UBXT[8.000000000000000000],UNI[49.769255600000000000],USD[1511.207161450829214],USDT[0.000000661736001] |
| 02929912 | USD[0.000000010448898] |
| 02929916 | USDT[87.583161310000000000] |
| 02929929 | USDT[0.000000090000000] |
| 02929931 | BTC[0.000009720000000],CRO[141473.760242380000000],GBP[0.000000240466752],TRX[0.999800000000000000],USD[0.200010325942361],USDT[0.133834050000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02929933 | ATOM[0.067841650000000000],GENE[0.023277730000000000],LUNA2[0.001513693746000000],LUNA2_LOCKED[0.003531952073000000],LUNC[329.610000000000000000],TRX[0.000070000000000],USD[0.006091216940892900],USDT[141.452888550000000000] |
| 02929939 | ATLAS[685.331451280000000000],USDT[0.000000004667408] |
| 02929949 | SOL[0.001764046207889000],TRX[0.999800000000000000],USD[3123.026077412633579400] |
| 02929951 | BOBA[228.891543200000000000],LTC[9.249259250000000000] |
| 02929959 | DFL[179.994300000000000000],USD[3.630085860000000000],USDT[0.000000037134736] |
| 02929967 | RAY[0.0396190279000000000] |
| 02929968 | USD[0.000000018463798500],USDT[27.564595871565230700] |
| 02929969 | EUR[1000.000000000000000000],USD[-684.268883505000000000000000000] |
| 02929973 | BULL[0.0000017040000000000],USD[0.000000005000000000] |
| 02929975 | MATIC[838.538064840000000000],USD[0.000000005640189500] |
| 02929976 | AVAX[0.042702000000000000],BNB[0.009974000000000000],ETH[0.000529070000000000],ETHW[0.000529070000000000],LTC[0.152092000000000000],LUNA2[0.002027482872000000],LUNA2_LOCKED[0.004730793369000000],SOL[0.344438540000000000],TRX[0.000073000000000000],USD[104.979631845400000000],USDT[0.404532725000000000],USTC[0.287000000000000000] |
| 02929977 | TRX[0.000319000000000000],USDT[1349.397521502781799] |
| 02929978 | BTC[0.000014980000000000],SHIB[0.938123370000000000],STMX[0.003985550000000000],TRX[0.000520000000000000],USD[0.159168058198215300],USDT[0.205000006301568100] |
| 02929979 | BNB[0.000000001505464000],TRX[0.000249000000000000],USD[0.000404892244286000],USDT[161.9858604082911383] |
| 02929982 | BTC[0.000000008000000000],USD[1.919600000000000000] |
| 02929983 | BTC[0.000000001857499600],FTM[0.000000008089051],LTC[0.000000009200000],MANA[0.000000038319745],MTA[0.000000067100000],SHIB[0.000000040869764],SUSHI[0.000000005791102400],USDT[0.000000008964446020] |
| 02929993 | USDT[3.097556000000000000] |
| 02929999 | BTC[0.000000031996838],FTT[1.860565883484687100] |
| 02930002 | USD[0.000000014000000],USDT[568.991500000000000000] |
| 02930003 | BTC[0.000000011453000],ETH[52.937045957614834000],ETHW[52.757943067418214000],FTT[1000.101588790000000000],LUNA2[5.256708107000000000],LUNA2_LOCKED[12.265652250000000000],LUNC[1144659.257749351498060000],PSY[55479.252395000000000000],SRM[13.715486250000000000],SRM_LOCKED[213.758810750000000000],USD[131255.969534790699572350000000000],USDC[1016.145730190000000000],USDT[22616.162242114134040] |
| 02930013 | AKRO[1.000000000000000000],TRX[693.144729610110000000] |
| 02930015 | ALGO[0.936277000000000000],MATIC[9.781270575833110000],SOL[0.003788533158553800],TRX[0.288559729016742800],USD[0.035721179056673000],USDT[0.000000026330999] |
| 02930018 | BTC[0.000005510000000000],USDT[20.133572480000000000] |
| 02930019 | USD[0.011039146153287900],USDT[-0.006997094311596100] |
| 02930021 | RNDR[101.200000000000000000],USDT[0.225930408000000000] |
| 02930022 | BTC[0.000000034305000],ETH[0.030282310000000000],ETHW[0.030282310000000000],TONCOIN[0.038538970000000000],USD[0.003554800000000000] |
| 02930027 | BTC[0.000000010000000000],ETH[0.000000010000000],ETHW[0.000884611000000000],FTT[0.096631300000000000],GDX[0.007467600000000000],GMT[0.989310600000000000],GST[0.010000000000000000],LUNA2[0.000000025157047200],LUNA2_LOCKED[0.000000586997769],LUNC[0.005478000000000000],RNDR[0.051073100000000000],SUN[2207.495000000000000000],USD[0.105585028138897200] |
| 02930031 | BTC[0.224423371000000000],ETH[45.437153260000000000],EUR[1245.860150065892090700],MATIC[1309.751100000000000000],USD[17.196052255925000000],XRP[1233.813081800000000000] |
| 02930036 | BTC[0.000786440000000000],DOGE[105.000000000000000000],FTT[0.183710583047244200],USD[-5.359757713773378000],USDT[0.007237548654831000] |
| 02930038 | USD[0.012007730466359],USDT[0.000000176367522] |
| 02930046 | AKRO[1.000000000000000000],ALICE[2.165752590000000000],ATLAS[652.325306420000000000],BAO[5.000000000000000000],DENT[1.000000000000000000],FTM[0.013421690000000000],GBP[0.002024800428112760],IMX[13.542390400000000000],KIN[6.000000000000000000],SAND[6.853022570000000000],SPELL[7367.126233500000000000],UBXT[1.000000000000000000] |
| 02930047 | FTT[0.091873700000000000],USDT[0.000000005000000] |
| 02930048 | EUR[0.000000011426173],TRX[0.000001000000000000],USD[0.000000004671779],USDT[-0.000000017315617500] |
| 02930050 | IMX[1.317190150000000000],UBXT[1.000000000000000000],USD[0.000000425290976] |
| 02930059 | BTC[0.000400000000000000],ETH[0.004000000000000000],ETHW[0.004000000000000000],POLIS[1.500000000000000000],USD[2.023362452250000000] |
| 02930068 | EUR[0.000000006783528000],SHIB[0.000000018724722],USD[0.000000073830351],USDT[0.000000006898016] |
| 02930069 | RAY[0.000000075000000] |
| 02930071 | CHR[11.000000000000000000],USD[0.292955991125000000],XRP[0.674000000000000000] |
| 02930074 | BAO[1.000000000000000000],BLT[26248.091244310000000000],BTC[0.000000280000000000],DENT[1.000000000000000000],ETH[0.051942870000000000],ETHW[0.051313070000000000],EUR[0.951691715747707700],NFT (332099349021038801)[1],NFT (511611032213556007)[1],NFT (542854161689482523)[1],TRX[0.000770000000000000],USD[404.119587780000000000],USDT[4111.626174570000000000] |
| 02930075 | USD[0.050000002470401300] |
| 02930077 | USD[193.145161237375000000] |
| 02930079 | USD[1.391886230000000000] |
| 02930081 | BNB[0.000000029132704],ETH[0.000000047223385],TRX[0.000030000000000000],USD[0.000000081828660],USDT[1899.772260043257224] |
| 02930092 | AKRO[1.000000000000000000],BAO[1.000000000000000000],USDT[0.000000029271936] |
| 02930093 | AKRO[1.000000000000000000],AURY[0.001140880000000000],BAO[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000120951482],USDT[0.000000007886350] |
| 02930103 | BTC[0.000000090000000000],USD[1.173913620000000000] |
| 02930107 | BTC[0.000000014083575],DOT[0.043500000000000000],GBP[0.074554792701999],LUNA2[0.041583891850000000],LUNA2_LOCKED[0.097029080980000000],LUNC[9054.980000000000000000],USD[0.000000207719410],USDT[0.000000024629715] |
| 02930111 | BAO[1.000000000000000000],CRO[136.247932904178660000],FTT[0.000000094578106],KIN[2.000000000000000000] |
| 02930113 | SOL[1.720000000000000000],USD[126408970000000000],USDT[0.005781000000000000] |
| 02930116 | TRX[0.000017000000000000] |
| 02930121 | KIN[1.000000000000000000],USD[0.000000007256406] |
| 02930123 | BTC[0.008845336488089900],EUR[0.681206337472748800],USD[164.947879892252455350],XRP[20.000000000000000000] |
| 02930143 | USD[0.055239776400000000] |
| 02930145 | AVAX[1.000006980000000000],BTC[0.000000026150000000],CRO[0.013103800000000000],ETH[0.000026150000000000],ETHW[0.000026150000000000],USD[1751.208358339528950] |
| 02930158 | ETH[0.025994800000000000],ETHW[0.025994800000000000],IMX[6.600000000000000000],USD[12.585832080000000000] |
| 02930160 | USD[0.000000734041340] |
| 02930161 | CRO[19.996000000000000000],ENJ[5.000000000000000000],FTM[12.997400000000000000],MANA[2.999400000000000000],USD[0.456959445000000000] |
| 02930163 | USD[0.015500678961110096] |
| 02930164 | FTT[0.000000066567415],TRX[0.001554000000000000],USD[0.000250435949832],USDT[0.000000883374778] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02930165 | BAO[1.000000000000000000],DFL[59.096239470000000000],KIN[1.000000000000000000],USD[0.000000103755500] |
| 02930175 | DENT[30604.720189230000000000],EUR[0.000000030694500900],TRX[473.155819990000000000],USD[0.649385388000000000],XRP[1064.976418550000000000],XRPBULL[200.000000000000000000] |
| 02930176 | ALICE[12.593085000000000000],AVAX[5.996048000000000000],BTC[0.011794262000000000],ETH[0.034951740000000000],ETHW[0.034951740000000000],EUR[0.000000014969984],USD[14.496238727000000000],USDT[1.410775227000000000] |
| 02930181 | BRZ[7.000000000000000000],BTC[0.000000008783400000],DENT[1.000000000000000000] |
| 02930183 | USD[25.000000000000000000] |
| 02930185 | USD[0.114020933250000000],USDT[0.000000090410675] |
| 02930188 | USD[0.000000009311116444] |
| 02930190 | SOL[0.010000000000000000],USD[10.222921872500000] |
| 02930201 | ETH[0.000570790000000000],ETHW[0.000570790000000000],TRX[0.001043000000000000],USD[0.000000144107644],USDT[302.530000070378728] |
| 02930202 | USD[1.481600019397581000],USDT[0.000000066698213] |
| 02930209 | USD[0.000000083812368] |
| 02930211 | USD[0.000000073362260] |
| 02930219 | ETH[1.875156180000000000],ETHW[1.875156180000000000],EUR[0.000000010000000],USD[550.036235396685290700] |
| 02930224 | BNB[0.010767559479032900],BTC[0.000000098297240],MATIC[0.005772932893400000],SOL[0.000000005600000000],USD[0.003735728532558890],USDT[0.000000067294304] |
| 02930225 | USD[10.000000000000000000] |
| 02930229 | RAY[0.000000090200000] |
| 02930230 | ETH[0.000284610000000000],ETHW[0.000801760000000000],USD[0.000014102627438] |
| 02930234 | USD[10.000000000000000000] |
| 02930236 | USD[10.000000000000000000] |
| 02930242 | ETH[-0.000003826706184],ETHW[-0.000003802303687],USD[-1.245336705728582],USDT[2.050565715603537] |
| 02930245 | BIT[0.780930000000000000],DOT[0.095231000000000000],USD[0.004768086810000000],USDT[0.000000086028564] |
| 02930253 | EUR[25.000000000000000000],USD[-15.735296357600000000000000000] |
| 02930259 | USD[0.046855567600000000],USDT[0.000000022156600] |
| 02930263 | BTC[0.004528978522929240],DOGEBEAR2021[0.000000002401498880],DOGEBULL[212055.001155349662877700],TRX[75.992200000000000000],USD[17191.512609745358057900] |
| 02930266 | USD[272.562263484454586400] |
| 02930271 | BTC[0.058285069340000000],ENJ[57.986000000000000000],ETH[0.008568000000000000],ETHW[0.008568000000000000],MATIC[305.980000000000000000],SOL[6.994881550000000000] |
| 02930272 | BTC[0.000000088144357],ETH[0.000000053913228],FTT[0.000000092152491],RAY[0.002142330685600900],SOL[0.000000054432465],SRM[0.009513860000000000],SRM_LOCKED[0.083416940000000000],USD[0.000000103132470800],USDT[0.000000094007160] |
| 02930275 | USD[25.000000000000000000] |
| 02930276 | RAY[0.000000030600000000] |
| 02930278 | USD[0.926408175250000000] |
| 02930280 | TONCOIN[0.020000000000000000],USD[0.000000080849755],USDT[0.000000086504336] |
| 02930291 | GODS[249.950000000000000000],POLIS[0.699860000000000000],SOL[0.020442080000000000],USD[0.000000177521840] |
| 02930294 | EUR[432.391398910000000000],USD[0.000000149391050],XRP[0.000000092532970] |
| 02930316 | BTC[0.025567280000000000] |
| 02930324 | ATLAS[103.439668960000000000],BAO[2.000000000000000000],FTM[9.422528820000000000],KIN[3.000000000000000000],SAND[2.661767760000000000],SLP[332.260243500000000000],USD[0.000000057384227800],XRP[20.247661900000000000] |
| 02930326 | ETH[0.000002077408888800],ETHW[0.000002079322333280],EUR[2.273745467493507700],USD[66.781272852912146200000000000],USDT[0.000000081068076] |
| 02930335 | SOL[6.154271283215400000],USD[0.000000046122857],USDT[20.267718857500000000] |
| 02930339 | BOBA[0.090600000000000000],USD[0.598101345000000000] |
| 02930341 | USD[0.177876122633101000],USDT[1.027141028887290200] |
| 02930349 | AVAX[2.761886880000000000],BAT[1.000000000000000000],BTC[0.000096480000000000],ETH[0.000769780000000000],ETHW[0.044769780000000000],FTM[121.900000000000000000],LUNA2[0.478723558700000000],LUNA2_LOCKED[1.117021637000000000],RUNE[0.089400000000000000],SOL[1.675077510000000000],USD[0.000000031163145],USDT[682.044700258323919398] |
| 02930350 | ATOM[0.000000003677847],BNB[0.000000086674496],BTC[0.000000075849687],ETH[0.000000065178689],MATIC[0.000000014800000],SOL[0.000000024389537],USD[0.000000117932131] |
| 02930353 | ATLAS[103.126788760000000000],USD[0.000000012369772] |
| 02930361 | BTC[0.004274428963982000],EUR[0.000000081870604],REN[0.000000007850000] |
| 02930367 | 1INCH[0.598402209771210000],ETH[0.000000054509687],FTT[0.027830808822600000],LUNA2[0.000023944447800000],LUNA2_LOCKED[0.000558703781900],LUNC[5.213953918289860000],TRX[0.950927000000000000],USD[0.188753997406080750],USDT[0.002624818852638] |
| 02930375 | USD[0.000000399406416] |
| 02930385 | BTC[0.001821090000000000] |
| 02930388 | AUD[0.000001495884619],STARS[1.800337870000000000] |
| 02930391 | USD[0.062468460000000000],USDT[0.000000056265556] |
| 02930392 | AUDIO[1.000000000000000000],BAO[1.000000000000000000],CRO[0.015432640000000000],DENT[1.000000000000000000],NFT[29921571802964257041][1],NFT[36573888199458065591][1],NFT[41958548011294212821][1],NFT[47547686151313852521][1],NFT[48007619389826728821][1],NFT[50148452294211747321][1],NFT[51781159948158590921][1],NFT[57047764552448304211],TRX[0.000738478552676d],USDT[0.000000001573440] |
| 02930393 | 1INCH[23.856991614116100000],LINK[2.029570938045700],RUNE[2.879100000760200],USD[19.994737678573263520],USDT[0.493090380790445720] |
| 02930396 | ATLAS[2.815262900000000000],POLIS[10.698000000000000000],USD[0.000000090280420] |
| 02930398 | ATLAS[8752.830011610000000000],BTC[0.167160470000000000],LINK[21.226638490000000000],POLIS[103.522570100000000000],TRX[0.000027000000000000],USD[0.000075895454528970],USDT[0.903336321493417000] |
| 02930399 | BCH[0.000074800000000000],TRX[0.002331000000000000],USD[0.043819943194407] |
| 02930403 | BNB[0.084513376118950000],USDT[0.000003856439785700] |
| 02930408 | BTC[0.000000009233400000],SAND[0.000000062535800000],STMX[0.000000077269990],UNI[0.000000083277189],USDT[0.000000088154900] |
| 02930409 | SOL[0.000000089400000],STARS[0.000000086362103],USD[0.000000961607200],USDT[-0.000000870663339s] |
| 02930412 | ATLAS[0.557000000000000000],CRO[9.962000000000000000],DOT[0.099145000000000000],EUR[229.215023810000000000],GALA[9.956300000000000000],MANA[0.986320000000000000],SAND[0.994870000000000000],USD[0.000000056953033] |
| 02930413 | ETHBULL[3.562100000000000000],USDT[0.022349722350000000],VETBULL[1890.600000000000000000] |
| 02930414 | STARS[0.000000079691920],USD[0.001067048528891],USDT[0.000000687151083] |
| 02930416 | MBS[2.999800000000000000],USD[0.018334200000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02930418 | EUR[3.6060832370000000] |
| 02930422 | USD[0.00215417640507692],USDT[0.0000000084909440] |
| 02930427 | AVAX[0.000000065907347],BTC[0.000000006760227],USD[0.8057920142008908],USDT[0.0000000081802594] |
| 02930429 | ATLAS[31400.0000000000000000],LUNA2[2.5232525720000000],LUNA2_LOCKED[5.8875893350000000],LUNC[549443.5600000000000000],POLIS[609.8000000000000000],SAND[148.9702000000000000],TLM[1727.0000000000000000],USD[0.0260606102500000],USDT[0.0000000099146349] |
| 02930430 | BAO[1.0000000000000000],BTC[0.0094043000000000],EUR[0.0011111111858015],KIN[1.0000000000000000],USD[0.0001686060151250],USDT[0.000000138685044] |
| 02930436 | ATLAS[3649.1827467265730680] |
| 02930437 | USD[2.3139251500000000] |
| 02930438 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],CHZ[1.0000000000000000],GBP[113.5731621023866344],KIN[2.0000000000000000],MATH[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.000000021297280] |
| 02930440 | DOGE[3128.2200823893612600],ETH[0.0000000009547600],FTT[0.0000000038151024],TONCOIN[547.0759785700000000],USD[0.0000000019752046],USDC[501.4305400300000000],USDT[0.0000000021400991] |
| 02930441 | USD[0.0028837078157400],USDT[0.000000078899938] |
| 02930444 | ATLAS[525.5822992106018492] |
| 02930449 | LTC[0.0000000018800000],USD[0.1405437423936376],USDT[0.0000090999972601] |
| 02930451 | BRZ[0.0016192213488218],POLIS[0.0000000098360144],USD[0.0000000010609258] |
| 02930454 | BTC[0.0001206200000000],USD[0.0000000082196504],USDT[0.0000000057172912] |
| 02930455 | BTC[0.0000000067419409],USD[-0.1566120284903090],USDT[0.2800350637781101] |
| 02930457 | USD[10.0000000000000000] |
| 02930462 | CRO[211.0661017900000000],USDT[0.0007080002320311] |
| 02930464 | BTC[0.0000424210830000],USD[0.0003950768306718] |
| 02930466 | USD[0.0026591482424042],USDT[0.0000000027210632] |
| 02930470 | BTC[0.0000000027317500],USD[1.9542112362267832] |
| 02930471 | USD[0.0000000124127223],USDT[0.0000000079528474] |
| 02930472 | RAY[0.0276053204600000] |
| 02930475 | IMX[229.9000000000000000],TONCOIN[283.7000000000000000],USD[0.0795652720000000] |
| 02930478 | USD[0.0036266552100000],USDT[0.0000000004980416] |
| 02930479 | USDT[0.0000000076878700] |
| 02930482 | NFT[310402010945051187][1],NFT[382083216775554450][1],USDT[0.0000000078765800] |
| 02930483 | USD[1.5475121787500000] |
| 02930485 | BEAR[3003429.2400000000000000],BULL[8.1460000000000000],USD[6.8172978930000000] |
| 02930486 | APE[0.0000000037325650],BNB[0.0000000069593480],BTC[0.0000000040784952],CRV[0.0000000057699435],DOGE[0.0000000051616000],ENJI[0.0000000039396442],ETH[0.0000000005188302],FTM[0.0000000010925694],FTT[0.0000000059112612],KNC[18.2469371664426488],LEO[0.0000000029719119],LUNA2_LOCKED[0.0000000200380764],LUNC[0.0018700000000000],MATIC[0.0000000005004411],SHIB[0.0000000549938001],SNX[0.0000000073694981],SOL[2.0000000018617093],SRM[0.0000001737732892],SUSHI[0.0000000048543704],USD[0.0867107373825802],USDT[0.0000008731810348] |
| 02930493 | USD[67.0343500000000000] |
| 02930497 | LUNA2[6.5480100140000000],LUNA2_LOCKED[15.2786900300000000],LUNC[1107481.0300000000000000],MANA[19.9960000000000000],USD[0.7586147112700033],USTC[206.9586000000000000] |
| 02930498 | USD[0.0000011405090994] |
| 02930501 | ATLAS[13317.8837828600000000],ETHW[4.5807644800000000],POLIS[192.0318646000000000],USD[0.0000000080852190],USDT[0.0000000089334672] |
| 02930502 | USD[0.8600433000000000] |
| 02930505 | USDT[0.1506787400000000] |
| 02930508 | USDT[9.0000000000000000] |
| 02930509 | USD[2.4999231117940000],USDT[0.0014635300000000] |
| 02930510 | BAO[2.0000000000000000],BTC[0.0000000059351000],CRO[0.0017122251337220],EUR[0.0000000086644941],KIN[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0001135800000000],XRP[0.0044650700000000] |
| 02930512 | BNB[0.0000000072720105],ETH[0.0000000100000000],FTM[0.0000000035851602],LTC[0.0000000011309261],USD[0.0000000027539235] |
| 02930513 | BTC[0.0000292100000000],COMP[5.1669000000000000],ETH[0.0780000000000000],ETHW[0.0780000000000000],LINK[1.0000000000000000],USD[0.0070940915900000],USDT[0.0000000001300000] |
| 02930515 | RAY[0.0000000024300000] |
| 02930517 | USD[10.0000000000000000] |
| 02930518 | BNB[0.0000000018544000],ETH[0.0003899100000000],ETHW[0.0000129488071077],LUNA2[0.0612317295400000],LUNA2_LOCKED[0.1428740356000000],LUNC[0.0000000071000000],USD[133.2668481062493211],USDT[0.4077109788500000] |
| 02930523 | USD[0.0000000110880199],USDT[0.0000000053291365] |
| 02930531 | USD[0.0000000029584296],USDT[0.0000000040378956] |
| 02930545 | TRX[0.0001830000000000],USDT[40.7000000098981469] |
| 02930549 | TRX[0.0866550500000000],USD[0.0000039630202762],USDT[0.0000000072176101] |
| 02930558 | USD[-22.1477610124100000],USDT[118.9000000000000000] |
| 02930562 | ATLAS[7550.0000000000000000],ETH[0.0004898100000000],ETHW[0.0004898100000000],USD[1.5289547773875000] |
| 02930563 | BTC[0.0000988400000000],LUNA2[0.0000000386218998],LUNA2_LOCKED[0.0000000901177663],LUNC[0.0084100000000000],RNDR[0.0841600000000000],SAND[0.9986000000000000],USD[1451.3335094863633495000000000],USDT[0.0000000071612526] |
| 02930564 | ATLAS[0.0000000050009214],BCH[0.0000000056747200],BTC[0.0000000994505000],ETH[0.0000000068383764],FTT[0.0052671832851211],USD[0.0003752800446873] |
| 02930565 | TRX[3.0427661600000000],USD[0.0000000019443966] |
| 02930566 | BAO[2.0000000000000000],CHZ[55.2003728400000000],DOT[48.4248659400000000],EUR[0.3381621607473924],KIN[1.0000000000000000],RSR[1.0000000000000000] |
| 02930575 | STEP[966.5123200000000000],USD[0.0235295220917100],USD[0.0000000017966568] |
| 02930583 | ATLAS[0.0000000094377500],TRX[0.0000000041902170] |
| 02930593 | USD[0.0002268000053982] |
| 02930596 | ATLAS[0.0000000074978473] |
| 02930599 | ETH[0.0057781028000000],ETHW[0.0057781028000000],FTT[16.0773781073577610],USD[413.9163112837315342],USDT[625.8420472794099996] |
| 02930602 | SOL[0.1909291400000000],STARS[13.5407303700000000],USD[0.0000000704287099] |
| 02930603 | USD[0.0000000090000000],USD[0.0007749234468Z],USDT[0.0000000023442714] |
| 02930608 | BTC[0.0000000031118228],ETH[0.0000000094928216],MANA[0.0000000089546400],USD[0.0001289684734183],USDT[0.0249378400000000],USTC[0.0000000086088048] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02930617 | POLIS[0.000000008310098800],SOL[0.000000005000000000],USD[0.000000010573600] |
| 02930625 | BVOL[0.000300000000000000],LUNA2[0.000000005000000000],LUNA2_LOCKED[10.857766630000000000],TRX[0.000002000000000000],USD[0.000000153106433],USDT[0.000000065760194] |
| 02930626 | USD[10.000000000000000000] |
| 02930629 | USDT[0.000013557549426] |
| 02930632 | ATLAS[0.000000005383548],ETH[0.000000061752000],LOOKS[-0.000000002890220],TRX[0.000000071071125],USD[0.000000061169632],USDT[0.000000063012116] |
| 02930635 | USD[10.000000000000000000] |
| 02930636 | ETH[0.000000039626220],ETHW[0.000000039626220],USD[0.000000044189408],XRP[12.670324353266845] |
| 02930638 | ALTBULL[0.003080500000000000],BTC[0.000098860000000],USD[1618.611712117256250000000000],USDT[0.000000071967206] |
| 02930641 | GENE[0.000000060000000000],TRX[0.309353875234590,USD[0.115941557723880] |
| 02930642 | AUDIO[10.835660086991428],FTT[0.000000090757000],SOL[0.000000000757184],USD[0.000000220683020],USDT[0.000000096689072] |
| 02930645 | FTM[249.952500000000000000],LRC[249.952500000000000000],RAY[101.980620000000000],SOL[10.000000000000000000],USD[4.638931145000000000],XRP[154.97055000000000000] |
| 02930647 | USD[0.000000311597861] |
| 02930652 | AXS[8.998461000000000000],FTT[0.057709348381890],GALA[499.010000000000000000],KIN[132608.841600000000000],SLND[30.194835800000000000],SOL[23.555805460000000000],USD[1.625831055149265],USDT[0.000000024224220] |
| 02930653 | USD[19.423553204500000000] |
| 02930654 | ETH[0.001999620000000000],ETHW[0.001999620000000000],USD[0.160401383732500],USDT[0.000000008321915] |
| 02930661 | ATLAS[586.423315820000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],STARS[0.009944638912908],UBXT[1.000000000000000000],USD[0.000000065655138] |
| 02930663 | USD[-74.871857965493979],XRP[340.837871970000000000] |
| 02930666 | USD[0.030934438800000000] |
| 02930671 | DFL[275.915909700000000000],KIN[1.000000000000000000],USD[0.000000000862520] |
| 02930678 | ATLAS[549.588910110000000000],USD[0.000000000444397] |
| 02930681 | BNB[0.000000092260720],FTT[0.000000008943831],SPELL[2252.831700610000000000],USD[0.000000005312919],USDT[0.000000058288715] |
| 02930682 | BTC[0.000001235000000],ETH[0.000003524000000],ETHW[0.000674400000000],EUR[0.842275273991085],USD[0.017511741261295],USDT[0.000411870515422] |
| 02930685 | SOL[33.153714930000000000],USD[2.082340630313967] |
| 02930689 | USD[10.000000000000000000] |
| 02930690 | BTC[0.000000005298032],LINK[5.500000000000000],UNI[0.046713000000000],USD[0.000000081148313] |
| 02930691 | AVAX[0.000000012073673],USD[0.046936511672500] |
| 02930693 | DOT[0.059020000000000000],MBS[266.993800000000000000],USD[1.775603360000000] |
| 02930707 | ETH[0.215958960000000000],ETHW[0.215958960000000000],FTT[2.999430000000000000],SHIB[2799468.000000000000000],USD[84.100000000000000] |
| 02930723 | MBS[172.965400000000000000],USD[1.869257185000000],USDT[0.000000024877788] |
| 02930734 | ATLAS[339.935400000000000000],USD[1.282090780000000],USDT[0.000000022308924] |
| 02930738 | BAND[50.480543000000000],BTC[0.000036750000000],ENS[6.350000000000000],ETH[0.000182430000000],ETHW[0.000182430000000],EUR[1000.000000009179215],LRC[25.144735590000000],LUNA2[62179258200000],LUNA2_LOCKED[6.117516025000000],LUNC[570900.854616700000000000],SRM[137.962699810000000],SRM_LOCKED[2.301028080000000],USD[239.606461082296197] |
| 02930742 | ATLAS[37.834965630000000000],CRO[9.757659870000000],GALA[3.282445230000000],KIN[887.705281840000000],SHIB[22931.148761990000000],SLP[17.732326270000000],TLM[2.370859630000000000],USDT[0.000000114749079] |
| 02930746 | FTM[0.000000001898389S],TRX[0.000450000000000],USD[0.000500069111902] |
| 02930747 | BTC[0.000000025000000],SOL[0.000000007539367S],USDT[0.739037061125000] |
| 02930751 | AKRO[4.000000000000000],BAO[14.000000000000000],BAT[1.000000000000000],BTC[0.000066260000000],DENT[2.000000000000000],ETHW[0.146653800000000],KIN[11.000000000000000],LUNA2[0.779783832800000],LUNA2_LOCKED[1.755014806000000],LUNC[2.425355980000000],MATH[1.000000000000000],RSR[4.000000000000000000],TRX[2.000000000000000],UBXT[7.000000000000000000],USD[0.000000120250870],USDT[323.382964901135525] |
| 02930752 | ALEPH[92.000000000000000],BTC[0.000370520000000],DOGE[426.231296590000000],ETH[0.000000471947700],FTT[0.008640739483736],PRISM[1263.295944480000000],SHIB[104206.046607210000000],SUSHI[9.505389920000000],TONCOIN[21.495915000000000],USD[0.000001023705427] |
| 02930761 | ATLAS[40.000000000000000],ETH[0.000729800000000],ETHW[0.000729800000000],USD[0.087917167000000] |
| 02930762 | ETH[0.000000036712700] |
| 02930764 | BNB[0.035269000000000],SOL[0.009992400000000],USD[49.520483816375000],XRP[25.000000000000000] |
| 02930775 | AKRO[1.000000000000000],BAO[5.000000000000000],BAT[24.457926192374070],FTM[0.000177303828125O],GALA[137.742602773441171],KIN[5.000000000000000],MANA[8.967896941250000],MATIC[0.000000003242185],SOL[0.000000005100000],TRX[2.000000000000000] |
| 02930780 | AVAX[0.000000009305000],ETH[0.000000191186653],ETHW[0.000800114957976],MATIC[0.156182685862028],TRX[0.000035000000000],USD[0.831311199621328],USDT[0.000640154274906] |
| 02930781 | NFT [4648725951264771271],USD[0.000052540772468] |
| 02930782 | USD[0.030633838895573],USDT[0.000000030368048] |
| 02930788 | TRX[0.000000004778179Z],USD[0.000000055704820],USDT[425.660089787935672] |
| 02930791 | BTC[0.000015236000000],LUNA2[0.749836062700000],LUNA2_LOCKED[1.749617480000000],USD[0.000178695520735],USDT[0.000000003328641S] |
| 02930794 | AVAX[0.016640370000000],BNB[0.000000022044556],ETH[0.000170913568402],ETHW[0.000170901841825],MATIC[0.000000034300785],SOL[0.000000000036923],TRX[0.000778000000000],USD[-0.102961871311901S],USDT[0.037773822237283Z] |
| 02930797 | APE[1.336549292750000],BIT[3.364637710000000],BTC[0.000016840000000],DOT[0.204677771960000],ETH[0.010915700000000],ETHW[0.010915700000000],FTM[1.361011272000000],FTT[0.334382663951690O],LUNA2[0.000117865947000],LUNA2_LOCKED[0.002750197209000],LUNC[0.046405778511000],MTA[3.792157170000000],TSLA[0.023484080000000],TSLAPRE[-0.000000002090000],USD[0.000000031087936] |
| 02930802 | SOL[15.216711630000000] |
| 02930806 | IMX[510.179814170000000000] |
| 02930810 | LTC[0.007701000000000],LUNA2[0.000000030359293I],LUNA2_LOCKED[0.000000070838350S7],LUNC[0.006610800000000],TONCOIN[0.052644000000000],TRX[0.850090000000000],USD[0.009251193860000S],USDT[14.962436694369140O] |
| 02930811 | USD[25.000000000000000000] |
| 02930812 | ATLAS[140.000000000000000],USD[1.642963167750000S],USDT[0.000000052500430] |
| 02930819 | ETH[0.000000032354442],SOL[0.000000006188230],USD[0.000000072931075],USDT[0.000000086293003] |
| 02930825 | USD[0.000000002038888S] |
| 02930826 | USD[0.000080129115000],USDT[0.000000005000000] |
| 02930829 | ETH[0.007862243200000S],USDT[0.060000000000000] |
| 02930832 | EUR[0.000000020210550],USD[0.001893563894286] |
| 02930833 | MBS[1064.000000000000000],USD[0.101219252191061],USDT[0.000000059111370] |
| 02930838 | USD[0.000000482573062] |
| 02930840 | STARS[0.000000058000000],USD[0.000000083723625] |

| Customer Code | Token / Fiat / NFT [Balance][NFT ID] |
|---|---|
| 02930841 | ATLAS[52479.573348296000000000],AURY[84.077936090000000000],BNB[0.000000010000000],DFL[17930.000000000000000000],GARI[783.000000069251640],GENE[58.469861066090150],GODS[370.730032507784804],POLIS[901.241130808000000000],SOL[0.000000065201784],USD[0.738849752173088S],USDT[0.000000001S320866] |
| 02930847 | USD[0.000000008681163Z],USDT[0.000000076765550] |
| 02930850 | USD[25.000000000000000] |
| 02930853 | BNB[0.000000022365100],ETH[0.000000034185731],EUR[0.000000084815726],USD[0.000000052337801],USDT[0.0065968507579822] |
| 02930859 | CHZ[723.209234630000000],DOT[19.860000000000000],HT[88.975705690000000],IMX[106.518444290000000],POLIS[92.481500000000000],SOL[2.984000000000000],USD[0.655217400000000],USDT[0.000000077097408] |
| 02930868 | USD[26.462158490000000000] |
| 02930873 | BNB[0.000000067141511],BTC[0.465448137219447],ETH[1.100000002132134],FTT[25.153252886489816T],LUNA2_LOCKED[0.006999782283000S],LUNC[0.000000058432500],MATIC[0.000000081611362],NFT[574159550434754111],SRM[0.018210840000000000],SRM_LOCKED[10.519795360000000],USDf-136.2272507007243142I],USDT[0.0000000052748712] |
| 02930874 | BTC[0.000000080000000],USD[0.008739794515876] |
| 02930877 | DENT[1.000000000000000000],POLIS[0.004206920000000000],UBXT[1.000000000000000000],USD[0.000000807424313] |
| 02930882 | USD[0.000000007046856S],USDT[0.000000051083564] |
| 02930896 | FTT[0.000000009257014],LUNA2[0.000000155043277],LUNA2_LOCKED[0.000000361767646],LUNC[0.003376100000000],USD[0.000058191925Z190],USDT[0.000000030909453] |
| 02930900 | USD[0.029749614700000] |
| 02930903 | USD[27.204504950000000] |
| 02930905 | AKRO[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000109604777],USDT[0.000000040278936] |
| 02930910 | ATLAS[20.000000000000000000],POLIS[1.500000000000000000],USD[0.737022847000000] |
| 02930911 | AVAX[4.190000000000000000],MATIC[99.000000000000000000],USD[0.007079866050000] |
| 02930912 | STARS[2.577392920000000000],USD[0.000000097649390] |
| 02930920 | LUNA2[0.000016440713600],LUNA2_LOCKED[0.000038361665060],LUNC[3.580000000000000],USD[0.0656545116792339],USDT[0.000000029452790] |
| 02930923 | USD[0.042762249745287Z],USDT[0.000000021444416] |
| 02930925 | USD[6.175686955000000000] |
| 02930926 | BTC[0.005274896020416O],LTC[6.263100000000000] |
| 02930932 | NFT[52462786579983440O][1],USD[0.000000048853700],USDT[0.000000082672806] |
| 02930938 | USD[10.000000000000000] |
| 02930942 | POLIS[59.600000000000000000],USD[0.219936724950000O],USDT[0.008090000000000] |
| 02930945 | TRX[0.000777000000000],USD[0.513921010000000],USDT[0.000000147158353] |
| 02930948 | ETH[0.040000000000000000],ETHW[0.040000000000000000],SOL[0.214566678300000O],TRX[1.000000000000000000] |
| 02930955 | ETH[0.000000007500000O],NFT[49752688495907141][1],NFT[54970592087421519][1],SOL[0.000000034825004],TRX[0.007950000000000],USD[0.000000034887566],USDT[99.8772567873220743] |
| 02930957 | DFL[1.276000000000000000],USD[0.000000036020780],USDT[0.000000067208534] |
| 02930974 | TRX[0.825115000000000],USDT[0.000000002000000] |
| 02930979 | BTC[0.000000020000000],USD[0.000000039333545],USDT[0.001445929687621] |
| 02930985 | BTC[0.000000700000000],USD[0.000000084072409] |
| 02930999 | CRO[629.308396186600000] |
| 02931001 | ATLAS[563.182608946500000O],TRX[0.000010000000000] |
| 02931005 | GBP[0.000005010140036] |
| 02931006 | CRV[0.999800000000000O],FTM[6.000000000000000],USD[10.1288413000000000000000000000] |
| 02931007 | AKRO[16.000000000000000000],ATOM[0.002245500000000],BAO[36.000000000000000000],BAR[0.013031400000000O],BF_POINT[300.000000000000000],BNB[0.000182700000000],CHZ[0.036030580000000O],DENT[11.000000000000000000],DOGE[0.034248770000000O],ENJ[0.005479550000000O],FTT[0.000018260000000O],GALA[0.120923750000000O],KIN[30.000000000000000000],LRC[0.003743280000000O],MANA[0.004237330000000O],SHIB[4722.457997540000000],SNX[0.000741500000000O],SXP[0.004682340000000O],TRX[1.000000000000000000] |
| 02931010 | ATLAS[0.000000005000000] |
| 02931015 | EOSBEAR[0.000000000786460],LUNA2[0.000277701037000],LUNA2_LOCKED[0.006479692420000],LUNC[80.470000000000000],MATICBULL[8.206000006356314],SPELL[0.000000005820664O],SUSHIBULL[506124295.915421652633926],USD[0.000000086571762],USDT[0.0223720481992123] |
| 02931018 | DOGE[0.806969567120919O],TRX[0.000770000000000],USD[14.569105635067419I],USDT[0.000000011346609O] |
| 02931019 | ADABULL[17.996077425000000O],AVAX[0.000089000000000O],BNBBUL[0.526400000000000O],FTT[161.005817130000000O],LRC[0.016335000000000O],RNDR[278.201391000000000],SRM[1.388685240000000O],SRM_LOCKED[7.971314760000000],USD[1.603035214630000O],VETBULL[2757.013785000000000],XRPBULL[405401.319500000000000] |
| 02931023 | GST[107.200000000000000O],USD[0.000000021395992],USDT[0.007608576000000O] |
| 02931024 | DFL[169.967700000000000],USD[0.729068080000000O] |
| 02931025 | USD[25.000000000000000] |
| 02931026 | BTC[0.000027600000000],ETH[0.026000000000000O],ETHW[0.026000000000000O],USD[0.002755108453764O] |
| 02931028 | USD[33.624114960000000] |
| 02931032 | SAND[1.000000000000000],USD[1.509188359011157O],USDT[0.000001782993597T] |
| 02931033 | ATLAS[0.014127780489126],ETH[0.000000009201408],EUR[0.004757396639275O],POLIS[0.001282051859280],USDT[0.000000002727064] |
| 02931037 | PTU[39.992400000000000],USD[0.497306420000000O],USDT[0.000000064738480] |
| 02931046 | ATLAS[3.007009110000000O],SOL[0.000000010000000],USD[0.048187840226644S],USDT[0.000000067355024] |
| 02931048 | BTC[0.000000020000000],EUR[0.002197273047845],LUNA2[0.009549884370000O],LUNA2_LOCKED[0.022283063530000O],USD[0.000000018735263],USDT[0.000000139553419],USTC[1.3518322900000000] |
| 02931051 | ATLAS[1779.661800000000000O],USD[3.366563690000000O],USDT[8.000000060044157] |
| 02931052 | EUR[2126.465271185441732],FTT[21.695660000000000O],POLIS[209.482760000000000],SOL[34.000000000000000O],SOS[533971204.000000000000000],USD[2925.151579415452252],USDT[724.6043125248581625] |
| 02931058 | USD[25.000000000000000] |
| 02931064 | USD[4.888000000000000O],USD[0.003183371400000O] |
| 02931066 | ATLAS[96.151746680000000O],BAO[1.000000000000000000],BRZ[0.015525930000000O],CRO[27.949970520000000O],KIN[2.000000000000000O],POLIS[1.781496400000000O] |
| 02931068 | BTC[0.000000089585346],CAD[0.000000048532384],ETH[0.000000006264107S],KND[5.609894819845000O],PFE[0.000000070048120],USD[0.000000012572247S] |
| 02931070 | AVAX[6.699820000000000O],BNB[0.000000007215017S],BRZ[0.000000040321832],BTC[0.014870000000000O],ETH[0.088000000000000O],FTM[740.940600000000000],FTT[9.405954718840000O],GALA[110.416732024212067S],HNT[30.598860000000000O],LINK[14.700000000000000O],LUNA2[2.614278420000000O],MATIC[160.000000000000000000],OMG[77.108380420000000O],SAND[28.575614590000000O],SOL[5.900000000000000000],SPELL[16105747.0749071650000000000],SUSHI[106.895416802324800O],UNI[26.739332818750000O],USD[0.493446010000000000] |
| 02931078 | USD[0.029661399320000O] |
| 02931081 | USD[0.000000025672351],USDT[0.000000049069872] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02931084 | USD[26.462158490000000000] |
| 02931089 | USD[0.000000003680000000] |
| 02931092 | PEOPLE[2740.000000000000000000],SOS[150595858.000000000000000000],USD[-0.291775378831242200],USDT[0.532998530358596800] |
| 02931093 | AKRO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000086193939000] |
| 02931094 | AKRO[1.000000000000000000],ATLAS[0.000000008852825700],AXS[0.000000000066603522],BAO[10.000000000000000000],BRZ[0.000000074828487000],GALA[0.000000001738344000],GOG[0.000000070006744000],HNT[0.000000003460627100],KIN[8.000000000000000000],LUNC[0.000104380000000000],MANA[0.000000051579397000],POLIS[0.000000004926823700],SAND[0.000000008892000000],SHIB[0.000000094275850000],SLP[0.003147107998658400],UBXT[1.000000000000000000],USD[0.000000010097230510],USDT[553.343496831437143300] |
| 02931097 | BF_POINT[200.000000000000000000],BTC[0.303837047460783600],ETH[1.248180030000000000],ETHW[1.248328230000000000],EUR[0.000001070564845600],FTT[2.849021330000000000],LUNA2[0.003199138184000000],LUNA2_LOCKED[0.007464655762000000],LUNC[696.619059565733000000],MSOL[1.017055350000000000],NEXO[0.000000009476048400],SOL[1.031870860000000000],STSOL[1.024679780000000000],USTC[0.000000007768522800] |
| 02931099 | USDT[0.000000064323566000] |
| 02931109 | BEAR[43991.200000000000000000],DOGEBULL[31.158968000000000000],USD[1.718078420000000000],USDT[0.000000129235054000],XRPBULL[5698.860000000000000000] |
| 02931110 | BTC[0.059197156000000000],EUR[0.000015804394586000],USD[0.000008225574948100],USDT[0.000045507960842800] |
| 02931115 | ETH[0.000000060079952400],STORJ[0.000000081627815000] |
| 02931118 | FTT[0.119761336069831000],IMX[217.956700000000000000],USD[1.066009175000000000] |
| 02931119 | BTC[0.001199772000000000],USD[3.723600000000000000] |
| 02931120 | BAO[1.000000000000000000],BTC[0.000000002735000000],ETH[0.000371860000000000],FTT[0.200402600000000000],KIN[1.000000000000000000],STETH[0.919645947679355700],USD[0.000036890887678000],USDT[0.000000114703586000] |
| 02931127 | 1INCH[966.314526519360540000],LUNA2[2.103467423000000000],LUNA2_LOCKED[4.908090654000000000],LUNC[458034.460000000000000000],USD[-0.186976077617626300],USDT[-0.000040838054415870] |
| 02931129 | ETH[0.000000011537675000],ETHW[0.158919668000000000],SOL[0.000000001465398000],USD[0.000103303699240000],USDT[0.000000145252424000] |
| 02931131 | USD[25.000000000000000000] |
| 02931142 | POLIS[58.694320000000000000],USD[0.104579928750000000] |
| 02931144 | FTT[0.000000019209900000],USD[0.081842861750000000] |
| 02931148 | USD[0.000000008750000000],USDT[0.000000030636475000] |
| 02931153 | ETHW[0.000530400000000000],MBS[2386.118225000000000000],USD[0.000000050000000000] |
| 02931155 | USD[10.000000000000000000] |
| 02931156 | USDT[0.095200264368876400] |
| 02931157 | BAO[1.000000000000000000],USD[0.000000163107720],USDT[0.000000363916560] |
| 02931169 | ATLAS[9.924000000000000000],POLIS[0.098140000000000000],USD[0.000000019267083],USDT[0.000000023242650] |
| 02931171 | ATLAS[616.927195400000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000063482404] |
| 02931174 | AKRO[1.000000000000000000],SOL[3.290000000000000000],STARS[0.000000004200000] |
| 02931176 | USD[0.000000177124997] |
| 02931177 | USD[31.361882490000000000] |
| 02931180 | MTA[456.000000000000000000],USD[0.056016860000000000] |
| 02931183 | CEL[54.754400000000000000] |
| 02931185 | TONCOIN[0.086647110000000000],USD[0.000000122522666] |
| 02931190 | GOG[1019.000000000000000000],SPELL[14197.160000000000000000],USD[0.458725150000000000] |
| 02931192 | USD[1.120301613600000000],USDT[0.006101000000000000] |
| 02931193 | BTC[0.000002644890468],USD[-0.001064186983537 4],USDT[0.000000058867509] |
| 02931195 | FTT[25.000000000000000000],USD[0.375052010000000000] |
| 02931203 | BTC[0.000182690000000000],USD[0.006781090100000000],USDT[0.864400000000000000] |
| 02931206 | EUR[221.254527310000000000],RAY[0.000000085591200],USD[0.000000181464382] |
| 02931208 | ETH[7.213675890000000000],ETHW[8.967675890000000000],USD[1.179867398000000000] |
| 02931209 | POLIS[11.000000000000000000],TRX[0.987005000000000000],USD[0.329221635000000000] |
| 02931212 | BTC[0.000059032461000000],ETH[0.004940370000000000],ETHW[0.004940370000000000],USD[-1.535376300000000000] |
| 02931215 | BIT[1531.000000000000000000],BTC[0.143676748000000000],DOT[149.373209920000000000],ETH[0.857862740000000000],ETHW[0.857862740000000000],FTT[45.199580000000000000],LUNA2[1.099920757000000000],LUNA2_LOCKED[2.566481766000000000],LUNC[270.208650600000000000],MATIC[760.000000000000000000],SAND[298.000000000000000000],TLM[11743.768260000000000000],USD[0.345627617446170 0],USDT[0.000000071358817] |
| 02931219 | STARS[7.559113260000000000],USD[0.000001302004908] |
| 02931224 | BUSD[23325.097923000000000000],ETH[0.883828840000000000],ETHW[0.883828840000000000],FTT[0.085510000000000000],USDT[3066.139135568500000000] |
| 02931231 | AKRO[1.000000000000000000],BAO[1.000000000000000000],MATIC[1.000000000000000000],USD[0.000008669508711] |
| 02931233 | USD[25.000000000000000000] |
| 02931236 | TRX[0.000171000000000000],USD[0.110004529239297 0],USDT[0.000000165087252] |
| 02931237 | ETH[0.096985838000000000],ETHW[0.096985838000000000],FTT[5.799400000000000000],USD[2.263504007396930 0] |
| 02931241 | USD[0.000000075581465],USDT[0.001468170000000000] |
| 02931242 | ALICE[10.507321000000000000],BTC[0.000099620000000000],CRO[570.785300000000000000],DOGE[16.187750000000000000],GALA[229.937300000000000000],LINK[8.093692000000000000],LRC[164.936160000000000000],MANA[20.971160000000000000],SAND[51.941480000000000000],SOL[1.329245700000000000],TRX[0.000001000000000000],USD[1.458320752889197400],USDT[0.000000087710408] |
| 02931248 | BTC[0.000119601000000000],FTT[25.659078500000000000],MATIC[42.294965629392000000],NFT[294476988151701202][1],NFT[311602524779855210][1],NFT[321836289229128211][1],NFT[362645570010341864][1],NFT[419640565712638521][1],NFT[433351063156587314][1],NFT[458990223353772672][1],NFT[474239857481475353][1],NFT[504806764696522336][1],NFT[513799369709419334][1],NFT[533552190529162883][1],NFT[548640805834625866][1],TRX[0.000818000000000000],USD[1.309506081375470 0],USDT[0.000000050000000] |
| 02931249 | CRO[0.948843900000000000],USDT[0.209202704688016 9] |
| 02931251 | BTC[0.000514075312264],LUNA2[0.002825760101000 0],LUNA2_LOCKED[0.006593440230500 0],USDT[0.355222056500000000],USTC[0.400000000000000000] |
| 02931259 | CRO[670.000000000000000000],SAND[24.000000000000000000],USD[0.171357700000000000] |
| 02931264 | USD[10.000000000000000000] |
| 02931267 | AKRO[1.000000000000000000],BAO[3.000000000000000000],KIN[2.000000000000000000],LUNA2[0.000058575939630 0],LUNA2_LOCKED[0.0013667719250000 0],LUNC[12.755034180000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000202994897 6] |
| 02931273 | IMX[2.474156820000000000],USD[0.000000220318646] |
| 02931278 | SOL[0.001162000000000000],TRX[0.121680000000000000],USD[0.356439795000000000],USDT[2.744405113000000000] |
| 02931281 | USD[0.000000052829838] |
| 02931284 | DOGEBULL[0.064102000000000000],USD[0.000000129612124],USDT[0.000000042209468] |

Schedule D/E/F Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02931286 | ATLAS[285.546174690000000000],USDT[0.000000000007530270] |
| 02931292 | ATLAS[378.169087380000000000],USD[0.000000002407516] |
| 02931294 | TRX[115.483400000000000000] |
| 02931295 | BIT[452.913930000000000000],USD[0.733120350000000] |
| 02931300 | POLIS[4.300000000000000000],TRX[0.021622000000000000],USD[0.264100255250000000],USDT[0.000000000307608644] |
| 02931311 | ETH[0.000256710000000000],ETHW[0.000256710000000000] |
| 02931314 | ATLAS[80.000000000000000000],POLIS[1.000000000000000000],USD[0.932812116888252529] |
| 02931323 | BTC[0.007580350000000000],USD[-0.004703075254690],USDT[0.005161880000000000] |
| 02931331 | BIT[0.336240000000000000],ETH[0.000752280000000000],ETHW[0.000752280000000000],LUNA2[0.000169070368000000],LUNA2_LOCKED[0.000394497525400000],LUNC[36.815428600000000000],USD[0.000000110254756],USDT[0.042928820000000000] |
| 02931334 | AKRO[3.000000000000000000],ATLAS[04298T.896903473458736900],AUDIO[1.016455280000000000],AVAX[0.000000007903741800],AXS[0.017992950000000000],BAO[5.000000000000000000],BNB[0.000000074808430],BRZ[0.281294003798814200],CHZ[1.000000000000000000],DENT[5.000000000000000000],ETH[0.000033880000000000],ETHW[0.000033880000000000],FIDA[0.285222130000000000],GRT[2.013554040000000000],HOLY[1.066113820000000000],HXRO[1.000000000000000000],KIN[7.000000000000000000],MANA[0.128742542887984800],MATH[1.000000000000000000],MATIC[767.149156960000000000],OMG[1.066168220000000000],RSR[4.000000000000000000],SAND[0.059480570000000000],SECO[2.139225510000000000],SOL[25.859565980485104810000000000],SPELL[97785.602266201843337550000000000],SXP[0.094536120271399510000000000],TOMO[1.026183380000000000],TRX[5.000000000000000000],UBXT[6.000000000000000000],XRP[2236.251884935054830] |
| 02931336 | BAO[2.000000000000000000],DENT[1.000000000000000000],ETH[0.000000033785080],KIN[4.000000000000000000],RSR[1.000000000000000000],TRX[0.000779000000000000],USD[0.000006155401614],USDT[0.000018850169600660] |
| 02931338 | APE[0.030080000000000000],BTC[0.000044700000000000],ETHW[0.000726230000000000],EUR[0.000000096772018],LUNA2[0.161789647900000000],LUNA2_LOCKED[0.377509645000000000],LUNC[3076.722753820000000000],USD[6.994611411515610] |
| 02931344 | USD[0.424945057200000000],USDT[0.001360000000000] |
| 02931346 | FTT[0.000000079416800],RAY[26.597293897698258],SOL[0.001483570000000000],SRM[2.014450340000000000],SRM_LOCKED[0.034837060000000000] |
| 02931348 | STARS[17.620536790000000000],USD[0.000000003652810] |
| 02931353 | FTT[0.045747937092950000],STARS[75.983504200000000000],TRX[0.000777000000000000],USD[167.929586135093372580],USDT[0.000000009884281] |
| 02931359 | COMP[0.344600000000000000],DYDX[7.800000000000000000],FTT[2.900000000000000000],LINK[8.000000000000000000],LTC[0.900000000000000000],SNX[12.600000000000000000],USD[2.332545485310000000],XRP[199.000000000000000000],ZRX[83.000000000000000000] |
| 02931359 | USD[0.000000115357792] |
| 02931360 | USD[5.000000000000000] |
| 02931363 | BTC[0.003935593680000000],MBS[200.961800000000000000],STARS[10.384939310000000000],USD[26.730926030841761] |
| 02931370 | FTT[0.000000007321000000],USD[0.000000011453233],USDT[0.000000047117833] |
| 02931371 | BTC[0.000000042388266],ETH[0.006000005083386S],ETHW[0.006000005083386S],EUR[0.000000096772018],LUNA2[0.161789647900000000],LUNA2_LOCKED[0.377509645000000000],LUNC[3076.722753820000000000],USD[6.994611411515160] |
| 02931372 | SOL[0.000000080000000],STARS[0.000000018585034] |
| 02931373 | ATLAS[60.000000000000000000],USD[0.348856376400000000],USDT[0.004200000000000000] |
| 02931374 | AKRO[1.000000000000000000],ALEPH[113.094667080000000000],BAO[2004.754820400000000000],KIN[8.000000000000000000],LRC[96.449398630000000000],MATIC[43.668458090000000000],RSR[1.000000000000000000],SOL[1.525356400000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.021881525704878] |
| 02931383 | AVAX[7.862126225460000],DOGE[2667.505433455850000],MANA[210.837428439160000],REN[403.730188188300000],SOL[16.199258194770000],USD[0.000000052308734] |
| 02931384 | BNB[0.000000100000000],CHZ[1.000000000000000000],ETH[0.225392366254391],ETHW[0.225186266254391],KIN[1.000000000000000000],SECO[1.069573910000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDC[10059.705521810000000],USDT[0.000000082411605] |
| 02931388 | USD[0.000000047843330] |
| 02931389 | BAO[4.000000000000000000],BAT[1.000000000000000000],ETH[0.000000028600000],ETHW[0.025000002860000],KIN[4.000000000000000000],USD[0.000000306802066410],USDT[0.000217968850383] |
| 02931391 | USD[0.295526689520000000] |
| 02931393 | SPELL[9200.000000000000000],USD[0.321338715140000] |
| 02931406 | BNB[0.134824325910278],ETH[0.522913600000000],ETHW[0.019913600000000000],LUNA2[3.807168784473967],LUNA2_LOCKED[8.883393831548258],LUNC[1027.639647500000000000],SOL[0.003852160000000000],TRX[0.000340000000000000],USD[32.066307289323766],USDT[5459.563349372193900] |
| 02931411 | AMPL[0.000000001051471],FTT[0.000000022289818],LUNA2[0.000000004194264484],LUNA2_LOCKED[0.000000978661797],LUNC[0.009133100000000000],USD[0.000000115773154],USDT[0.000000009992063.4] |
| 02931415 | USD[0.000000009043954S],USDC[1.730375650000000] |
| 02931416 | USDT[0.425247072000000] |
| 02931417 | BTC[0.000773700000000],FTM[0.944828970000000],USD[38.056550800862400] |
| 02931428 | SPELL[9498.195000000000000],USD[0.711946230000000000],USDT[0.000000054390762] |
| 02931436 | USD[0.000000106597131],USDT[0.000000093430530] |
| 02931437 | EUR[29.903722560000000000],USD[0.043289784045100],USDT[0.000000007836406] |
| 02931442 | BTC[0.003890484323500],TRX[0.000030000000000],USD[1.268000794500000],USDT[2.252162303462270] |
| 02931454 | USD[10.000000000000000] |
| 02931460 | USD[0.000000072603611] |
| 02931463 | USD[1.473716080000000],USDT[0.000000025403256] |
| 02931464 | FTT[3.662573716000000],USD[0.698168162536250] |
| 02931470 | ATOM[8.400000000000000],BTC[0.140816700000000000],ETH[1.630000000000000000],EUR[86.072458335108762T],FTT[46.893075000000000],LUNA2[6.334734113000000],LUNA2_LOCKED[14.781046260000000],LUNC[825618.000000000000],NEAR[81.700000000000000],USD[-2735.587138082829587400000000000],USDT[-470.210559361716351O],USTC[360.000000000000000] |
| 02931473 | USDT[476.000000000000000] |
| 02931477 | BTC[0.000000023894026],BULL[0.000000004000000],ETH[0.000000034463700],ETHW[0.000000096990096],FTT[0.000000019712035],USD[0.000000023767848],USDT[0.000000207047578] |
| 02931478 | AAVE[0.020000000000000000],ETHW[0.080000000000000000],FTT[0.095225130000000],USD[0.008716085211250],USDT[92.402524320000000] |
| 02931479 | BAO[2.000000000000000000],BTC[0.014663570000000],UBXT[2.000000000000000000],USD[0.001929280412669] |
| 02931481 | USD[50.000000000000000] |
| 02931485 | BNB[0.000000054800000],ETH[0.000000558653468O],ETHW[0.000000000000000000],LUNA2[0.000000452606416],LUNA2_LOCKED[0.000001056081637],LUNC[0.009855600000000000],MATIC[0.000000144630660],TRX[0.000797000000000],USD[0.000000168955971],USDT[0.000000363930085] |
| 02931487 | BOBA[58.776978150000000],EUR[0.000000163974638],OXY[0.000000009257500] |
| 02931489 | AMD[0.009800000000000],ARK[1.999600000000000],BABA[0.009800000000000],BILI[0.048800000000000],BVOL[0.001285140000000],COIN[0.009800000000000],FB[0.999700000000000],PYPL[1.999400000000000],STG[18.996200000000000],USD[-74.542958051879517B] |
| 02931490 | ETH[0.000000598239465B],ETHW[0.000000598239465B],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],USD[0.000315374689412] |
| 02931492 | ETH[0.000000122290400],XRP[0.000000007439170.4] |
| 02931493 | TLM[0.000000058080000],USD[0.014785448503683.9],USDT[0.000000009456575] |
| 02931503 | USD[0.283473920000000000],USDT[0.000000088416923] |
| 02931505 | USD[0.000048227830856.08] |
| 02931510 | ETH[0.000000002080000],USD[0.001919959049567],USDT[873.7742021150000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02931512 | ETH[0.009933310000000],ETHW[0.009933310000000],SHIB[4600000.000000000000000],USD[3.125242260000000],USDT[4.379797511501 6530] |
| 02931515 | ATLAS[70.000000000000000],DYDX[0.999810000000000],POLIS[3.999487000000000],REEF[129.996200000000000],RUNE[0.399278000000000],SAND[20.996010000000000],SOL[8.028368000000000],SRM[0.689956480000000],SRM_LOCKED[0.003007930000000],USD[-1.517397090857 5000],USDT[0.000000084399869] |
| 02931518 | APE[0.000000000000000],APT[0.000000047239872],AVAX[0.000000011000000],BCH[0.000000005 6531088],BTC[0.000000009000000],DOGE[0.000000005000000],ETH[0.000000235567042],ETHW[0.000000114301844],LTC[0.099477671910 7180],SOL[0.000000232066555],USD[20.766783820351 6634],USDT[0.000011304121 7508] |
| 02931520 | NFT [318714882744552534][1],NFT [400453575930774347][1],NFT [511468966123123971][1],USD[0.000000143325118],USDT[0.5472124043395500] |
| 02931521 | AMPL[0.000000018054185],FTT[0.000001513052 95481],UMEE[9.916400000000000],USD[0.000000045381138] |
| 02931524 | KIN[9478.000000000000000],USD[0.000000069313976] |
| 02931525 | NFT [498053768805986087][1],TRX[0.007777000000000],USD[0.000000028852109] |
| 02931526 | STARS[5.000000000000000],USD[1.8738597500000000] |
| 02931527 | AUD[0.000000060316356] |
| 02931531 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],MOB[0.7850345500000000],USD[0.1971709839372755] |
| 02931547 | BOBA[0.097104000000000],USD[25.3734147465000000] |
| 02931549 | DFL[245.063132390000000],USDT[0.000000069596413] |
| 02931556 | USD[0.000000068028421],USDT[0.000004097044068] |
| 02931557 | BTC[0.011198162000000],DOGE[9.998100000000000],ETH[0.000020000000000],ETHW[1.194772000000000],EUR[1.010000000000000],MANA[309.941100000000000],USD[0.9473377965000000] |
| 02931562 | DFL[410.4070157520000000] |
| 02931564 | TRX[0.001554000000000],USD[0.000000014709850] |
| 02931570 | ALEPH[0.000000456268080],APE[0.000000005106733 0],ATLAS[0.000000003041 3830],AUDIO[0.000000053370068],BICO[0.000000004000000],BOBA[0.000000047303442],BTC[0.000000004187 3046],CEL[0.000000009244930 0],CLV[0.000000025628887],CRV[0.000000077413400],CTX[0.000000033180978],CVX[0.000000003354409],DFL[0.000000009292733],DOGE[0.000000021230085],DYDX[0.000000009000000],EDEN[0.000000042600510],ETH[0.000000000828940],EUR[0.000000038351 02],FTM[0.000000077373658],GALA[0.000000021094850],GODS[0.000000019225972],GRT[0.000000006116000],HUM[0.000000007221 60],MX[0.000000083116749],JOE[0.000000060899616],LINA[0.000000076475805],LOOKS[0.000000018538933],LRC[0.000000086134042],MANA[0.000000006475438],MATH[0.000000079777946],MATIC[0.000000009565159],MATICBEAR2[0.000000000801217],MATICBULL[0.000000022846764],MBS[0.000000028515273],NEXO[0.000000007180238G],NFT [327501709243337921][1],NFT [462962974686988834][1],NFT [527507308262392421][1],PEOPLE[0.000000013327484],PRISM[0.000000045432248],QI[0.000000019126608],REEF[0.000000001171415],REN[0.000000009323278],RNDR[0.000000064264131],RUNE[0.000000056834592],SAND[0.000000091110653],SHIB[231791.862480121528131 5],SOL[0.000000049583585],SPELL[0.000000097 630090],STARS[0.000000071314341],STG[0.000000000006000000],STORJ[0.000000017902586],SUN[0.000000083971425],SUSHI[0.000000079110595],TONCOIN[0.000000005931944],USD[0.000000141877385],VGX[0.000000078719538],WAVES[0.000000006343421],YFI[0.000000024180762] |
| 02931573 | BNB[0.000000001241442],USD[0.000002535320128 4] |
| 02931575 | USD[25.000000000000000] |
| 02931576 | ATLAS[740.000000000000000],USD[0.3243724052125000] |
| 02931578 | AMPL[0.000000012162145],FTT[0.000000043927838],LUNA2[0.000000118483355],LUNA2_LOCKED[0.000000276461162],LUNC[0.002580000000000],USD[0.000000095292440] |
| 02931580 | ATLAS[559.998100000000000],TRX[0.000160000000000],USD[1.108155167537 5000],USDT[0.000000010164851 3] |
| 02931583 | USD[0.000000173545472],USDT[0.000001780000000] |
| 02931588 | ATLAS[529.968000000000000],USD[0.199228618500000],USDT[0.000000009884715 0] |
| 02931589 | ETH[0.000958800000000],ETHW[0.000958800000000],USD[0.576263517979999],USDT[3.6171000009670325] |
| 02931591 | ATLAS[929.000000000000000],USD[0.000000009104576 0] |
| 02931594 | USD[0.000000903074010] |
| 02931597 | ALGO[0.000023198857252 1],NFT [289814839439027454][1],NFT [383836605995393536][1],NFT [419803724576104049][1],NFT [473680350626722674][1],NFT [512217831130372833][1],NFT [540095754986596467][1],USD[0.003923044428523 7],USDT[0.5927892802473984] |
| 02931603 | USDT[3.8806070750632229] |
| 02931609 | ALGO[0.000000089117094],ATLAS[0.000000004090494 8],AURY[0.000000056763950],AVAX[0.000000021546336],FTT[0.000000006119683 0],GBP[0.012691743817 7543],GODS[0.000000073714260],SOL[0.000000037161420],TLM[0.000000009917680],USDT[0.000000007495422],USTC[0.000000068690163],XRP[0.000000018094739 9] |
| 02931612 | USD[0.010273871925 7880] |
| 02931613 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],TRX[0.007800000000000],USD[0.000000058242 45838] |
| 02931622 | BCH[0.131000000000000],BNB[0.080000000000000],COMP[0.211800000000000],CREAM[1.621932418000000],DOGE[64.000000000000000],ETH[0.090000000000000],ETHW[0.090000000000000],GRT[126.000000000000000],LINK[2.499640000000000],LTC[1.059866000000000],LUNA2[0.500948585200000 0],LUNA2_LOCKED[1.16 8800032000000000],SNX[18.320000000000000],STEP[413.886360000000000],TOMO[30.193960000000000],USD[91.593940298190000000],XRP[385.000000000000000] |
| 02931624 | DENT[1.000000000000000],FIDA[1.000000000000000],USDT[0.000000005605679 0] |
| 02931627 | ATLAS[80.676442000000000],POLIS[1.368914000000000] |
| 02931632 | ATOM[0.000344613425878 0],AXS[0.000000005364276],BAO[0.000000001432323 7],BNT[0.000000029537840],DAI[0.000000009924889],ETH[0.000000079385123],EUR[0.000000012339801 4],FTM[0.085912268404325 5],HT[0.000000085170274],KNC[0.000000056523544],LTC[0.000000082945329],LUNA2[0.487 9725919300000],LUNA2_LOCKED[1.142693812000000],OKB[0.000000007160464 4],OMG[0.000000030395611],RAY[0.000570699974877 2],RSR[0.000000075830050],SXP[0.000000048387593],TRB[0.000000000222566],USD[1423.167203356101582800000000],USDT[0.000000017500000],XRP[0.000000000 08590350815] |
| 02931634 | FTT[11.957880150000000],RAY[74.984765454716826],SOL[5.774918410000000],UBXT[7408.000000000000000],USD[22.4601352499185744] |
| 02931635 | USDT[0.000000000526719] |
| 02931636 | AMPL[0.000000034736302],FTT[0.000000028876388],LUNA2[0.000000034541714 5],LUNA2_LOCKED[0.009481300000000],LUNC[0.009481300000000],UMEE[9.743500000000000],USD[0.000000033622909],XPLA[9.918300000000000] |
| 02931637 | LUNA2[6.426443266000000],LUNA2_LOCKED[14.995034290000000],LUNC[139937.1.5514046229000000],TRX[0.006376000000000],USD[0.8551042034672970] |
| 02931640 | SOL[0.025312780000000],USD[0.000001464064 1470] |
| 02931648 | ETH[0.000000083941200],MATIC[0.000000094634509],USD[0.000000297900502],USDT[0.000000063271760] |
| 02931651 | AVAX[0.000000012307172],BTC[0.000000089000000],CRO[789.914500000000000],DYDX[9.998100000000000],FTT[0.001694617692156],SOL[0.000000077977094],USD[79.821982671260558],USDT[0.003516649600000],XRP[217.960864000000000] |
| 02931652 | BNB[0.000000082867335],USD[0.000000024736064] |
| 02931657 | USD[0.000004515498149 0],USDT[0.000000497000000] |
| 02931665 | BNB[0.000031665737420 0],USD[0.049182095283789 9] |
| 02931670 | ATLAS[1099.780000000000000],CRO[49.990000000000000],DFL[1259.748000000000000 00],USD[46.5371790000000000] |
| 02931672 | BTC[0.000000002566109],USD[0.000000055562030],USDT[0.000000011798370] |
| 02931674 | ATLAS[898.182673610000000],USD[0.000000028697627] |
| 02931676 | DFL[5.536800000000000],USD[0.000000009242 46972] |
| 02931677 | BNB[0.9995000000000000] |
| 02931678 | ETH[0.000651833629000 0],FTT[0.000022882283831 7],NFT [311581541348129205][1],NFT [328976495709850433][1],NFT [455318049864497344][1],USD[0.000092469 4128336] |
| 02931680 | FTT[0.020961080000000 0],STARS[1.000000000000000],USD[0.056799215999 4344] |
| 02931686 | ATLAS[11800.000000000000000],USD[0.424219207500000],USDT[0.000000002576440] |
| 02931695 | SOL[0.000000069393615],USD[0.0000032842369 83] |
| 02931699 | DFL[289.996000000000000 0],USD[0.961127889935 8858],USDT[0.000000001 6397900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02931700 | POLIS[1.800000000000000000],TRX[0.007801000000000000],USD[0.820600734700000] |
| 02931702 | ATLAS[204.2952856800000000],EUR[2.0168954025008447],MBS[17.958517886010000],POLIS[3.840401230000000000],SAND[27.999240000000000000],SOL[0.009998100000000000],STARS[9.700386900000000000],USD[0.0080841816275168] |
| 02931706 | 1INCH[0.076503195743000000],TONCOIN[0.050000000000000000],USD[0.000000083937370] |
| 02931710 | TRX[0.000002000000000000] |
| 02931720 | ETH[0.000044956430174],ETHW[0.000044956430174],GAR[709.873074000000000000],USD[0.000000062803587],USDT[0.000000007584700] |
| 02931726 | BTC[0.000047420000000000],USDT[0.0003441988262952] |
| 02931727 | BAO[4.000000000000000000],DFL[2841.540798560000000000],KIN[1.000000000000000000],USDT[0.3684580343442702] |
| 02931730 | USDT[0.000000004873233 8] |
| 02931732 | USD[2.8331863338942167] |
| 02931737 | USDT[456.5299239405515624] |
| 02931744 | USD[0.000000005000000] |
| 02931747 | ALCX[10.068490560000000000],ATLAS[10168.51669409000000000],FTM[660.154224643722029 0],FTT[25.000000000000000000],KNC[114.849269265832011 0],LUNA2[8.371086547000000000],LUNA2_LOCKED[19.5325352800000000 0],LUNC[1822821.720000000000000000],MER[3785.360626600000000000],RAY[359.3682624029943484],REEF[100000.396812470000000000],SUSHI[106.622165815891745 3],USD[512.4052872951980415],XRP[406.08599266823088 00] |
| 02931760 | USD[25.000000000000000] |
| 02931762 | ETH[0.001216170000000000],ETHW[0.001216170000000000],USD[0.000013949469941] |
| 02931764 | APE[0.000000005380000 0],ATOM[0.000000004095000 0],BTC[0.001110692913647 0],CRO[0.000000018625838],ETH[0.000000067000000],EUR[0.000000090270257],FTT[41.244331344189329 3],GOOGLPRE[0.000000041984267],LUNA2[19.706130989000000000],LUNA2_LOCKED[45.980972310000000000],MATIC[0.000000024779194],NFLX[0.000000005451165],SOL[0.000000099038216],TSLA[40.000000010000000 0],TSLAPRE[0.000000029187639],TWTR[0.000000003946874],USD[322.622195161245662 81],USDT[0.000000099988969I],USO[0.000000004108292 8] |
| 02931769 | BOBA[0.683069600000000000],BTC[0.000033180000000000],USD[0.0512425787500000] |
| 02931772 | USD[0.0023337355500000] |
| 02931776 | FTT[0.013703632356160 8],LUNA2[0.000338136799500 0],LUNA2_LOCKED[0.000788985865500 0],LUNC[73.630000000000000000],USD[0.7617838692334020],USDT[0.000000007820546 8] |
| 02931778 | BAO[0.000000100000000],BNB[0.000000090000000000],KIN[45688.568588370000000 0],USD[0.000000046024468] |
| 02931785 | BAO[1.000000000000000000],TRY[0.000000032526770],USD[0.000000004285110] |
| 02931789 | USD[18.6547207620875000000000000000] |
| 02931790 | USDT[18.000000000000000] |
| 02931791 | USD[0.000000018744563 1],USDT[-0.000000000684173] |
| 02931797 | BCH[0.002562200000000000],BTC[0.017045200000000000],ETH[0.006037660000000000],ETHW[0.006037658000000000] |
| 02931803 | BNB[0.000027850000000000],TRX[0.000000007162000 0],ZRX[0.000009871710000 0] |
| 02931804 | ATLAS[1845.030926844365533 8],ETH[0.0000001000000000],SOL[0.0000001000000000] |
| 02931813 | ATLAS[570.000000000000000000],POLIS[282.316918450000000 0],USD[0.285388555600015 1] |
| 02931821 | BTC[0.000000073026878],DOGE[0.003128300000000000],LTC[0.000000008013353 3],USD[0.8399489289848914] |
| 02931826 | BTC[0.000000069492250],USD[0.000000137950932],USDT[0.0000000029587150] |
| 02931827 | KNC[8.761610000000000000],POLIS[2.018170000000000000] |
| 02931828 | GBP[0.000001119181353 1],USD[0.000001608629742] |
| 02931830 | RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000001341943700] |
| 02931832 | USD[25.000000000000000] |
| 02931835 | BTC[0.000493600000000000],ETH[0.003981980000000000],ETHW[0.003981980000000000],FTT[0.069136977917576 7],TSLA[0.013584630000000000],USD[0.000102719722332],XRP[0.000000002313000 0] |
| 02931836 | USD[25.000000000000000] |
| 02931838 | USDT[0.0540799862500000 0] |
| 02931855 | USD[1.8925129929564658],USDT[0.000000001691569 7] |
| 02931858 | ATLAS[479.980000000000000000],POLIS[8.199800000000000000],SPELL[2399.520000000000000000],USD[0.3777428565000000] |
| 02931863 | 1INCH[0.000000063455400],ATLAS[9.793820650000000000],BNB[0.000000008653286 3],FTT[0.000580128207409 4],SOL[0.000000002548718],USD[0.0002177841449599] |
| 02931865 | POLIS[3.500000000000000000],SAND[1.000000000000000000],TRX[0.4062860000000000 00],USD[0.6536144820000000 0] |
| 02931867 | ATLAS[17106.726000000000000000],IMX[63.700000000000000000],USD[0.0602482925000000] |
| 02931872 | USD[0.000000022286080] |
| 02931878 | TRX[0.000777000000000000],USDT[0.000000082951484] |
| 02931884 | ATLAS[3264.000399070000000 0],USDT[0.000000031337636] |
| 02931885 | APE[6.398784000000000000],BTC[0.004013044456700 0],ETH[0.195973020000000000],ETHW[0.195973020000000000],USD[425.402115386686572 5],USDT[306.0009617518000000] |
| 02931888 | BTC[0.047450648600826 0],ETHW[0.200526590000000000],USD[0.0001761792959812] |
| 02931890 | APE[0.096960000000000000],ATLAS[8.094000000000000000],USD[0.0078252064034495] |
| 02931893 | USD[0.000000017929370],USDT[0.000000014012326] |
| 02931895 | USD[9.3245716000000000] |
| 02931897 | AMPL[0.000000042343707],COMP[0.000000006000000 0],ETHBULL[0.000000005000000 0],LUNA2[72.714622824509969 1],LUNA2_LOCKED[169.667453295523261 2],LUNC[1550757.870794500000000000],MKR[0.000000005000000 00],USD[5352.186609382595436 0],USDC[6757.852077850000000 00],USDT[3538.022161575501888 9],USTC[9285.000000000000000 00] |
| 02931899 | ATLAS[6.125084037500000 00],USD[0.2609010503960294] |
| 02931900 | FTT[0.006102449836000 0],USD[0.000000013209996 1],USDT[1141.4163131402704171] |
| 02931905 | ETH[0.455456930000000000],USD[0.000000065313594],USDT[10.1675096031049350] |
| 02931907 | ETH[0.224594010000000000],ETHW[0.224384910000000000],USDT[0.0000327551517234] |
| 02931909 | AKRO[2.000000000000000000],ATOM[0.000000020778890],AVAX[0.000189837882108],BAO[2.000000000000000000],DOGE[1.000000000000000000],FIDA[0.000024870000000],GBP[0.000000138605315],KIN[2.000000000000000000],LUNC[0.000000046852370],SOL[0.000260810000000000] |
| 02931911 | DFL[2771.469976040000000000],TRX[1.000000000000000000],USD[0.000000025254397] |
| 02931915 | BULL[0.000000031000000],EUR[1589.321500650000000 0],FTT[0.023117354813182 3],LUNA2[0.000000393006992],LUNA2_LOCKED[0.000000917016315],LUNC[0.008557810000000000],USD[0.5717678724336856],USDT[0.0086929992681196],XRP[0.000000091500000] |
| 02931920 | BTC[0.091105760000000000],ETH[2.152925780000000000],ETHW[2.152127855896930],KIN[3.000000000000000000],SOL[0.527977510000000000],TOMO[1.031905550000000 00] |
| 02931923 | APT[50.000000000000000000],BNB[0.000000030572898],ETH[0.000000024728987],MATIC[0.000000078900000],NFT[341509524992810003][1],NFT[462261977923587487][1],SOL[0.000000088543187],TRX[0.000000000000000],USD[0.000000019726858],USDT[0.000000106355422] |
| 02931924 | AKRO[1000.000000000000000000],ATLAS[410.000000000000000000],USD[0.0014203980435500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02931928 | EUR[10.000000000000000],USD[7.3476235000000000] |
| 02931942 | 1INCH[0.000000009208320000],HT[0.0005583518317300],USD[0.001140285225222232],USDT[0.000000006159223000] |
| 02931943 | AURY[1.0981116300000000],EUR[0.0002253885716673],IMX[2.2908314566192260],SPELL[1200.000000000000000000],USD[0.9115468000000000000],USDT[2.6170480828381095] |
| 02931955 | BTC[0.0004457100000000],EUR[0.0003285395593392] |
| 02931956 | TRX[0.0000000956565170] |
| 02931968 | USD[1.1300000000000000] |
| 02931969 | ATLAS[109.5794277300000000],USD[0.0000000018177779],USDT[0.0000000031913936] |
| 02931972 | USD[0.2029360860000000] |
| 02931974 | BTC[0.0000407353583822],ETH[0.0000000008522598],LTC[0.0040586100000000],MANA[0.2149298800000000],USD[-0.0002314826154691],USDT[469.1363909194765644] |
| 02931977 | USD[0.0000000102473494],USDT[0.0000000042301350] |
| 02931982 | KIN[4783752.0346930700000000] |
| 02931983 | TRX[0.0007790000000000],USDT[0.000158795752132] |
| 02931986 | EUR[0.9278282900400572],USD[1.0010233537367762] |
| 02931988 | USD[2.0127841600000000] |
| 02931989 | EUR[0.9200000000000000],USD[0.0057580245000000] |
| 02931993 | AURY[2.0000000000000000],MATIC[9.9981000000000000],SAND[5.0000000000000000],USD[8.9001214747500000] |
| 02931997 | USD[25.0000000000000000] |
| 02931999 | USD[0.7531726300000000],USDT[0.0000000023833980] |
| 02932003 | ATLAS[9.6049396600000000],USD[0.2012370662500000],USDT[0.4948133500000000] |
| 02932005 | FTT[0.0481250782866200],USD[0.0000000043424748] |
| 02932010 | USD[23261.0736390907473610],USDC[1.0000000000000000],USDT[4.7592484900000000] |
| 02932013 | USD[0.0033845149000000] |
| 02932014 | GBP[20.0000000000000000],USD[-1.5219975469225000],XRP[26.9800000000000000] |
| 02932022 | USD[0.0000000142198864],USDT[0.0000000056104372] |
| 02932034 | BRZ[5245.9506000000000000],BTC[0.0000728900000000],LTC[0.0065780000000000],TRX[0.0013890000000000],USD[0.0000000067862570],USDT[15719.4399310020000000] |
| 02932035 | SOL[0.0000000004431000] |
| 02932039 | STARS[8.0000000000000000],USD[5.4856900267050000] |
| 02932041 | ATLAS[6748.6500000000000000],USD[0.4658810800000000],USDT[0.0000000015837684] |
| 02932044 | USDT[0.0018150000000000] |
| 02932045 | IMX[0.0992000000000000],USD[0.0000000065693840],USDT[0.0000000070921805] |
| 02932046 | DFL[80.0000000000000000],RUNE[2.1000000000000000],USD[25.0223645355250000],USDT[0.0000000073039460] |
| 02932058 | USD[0.0000000135903873],USDT[176.4700491900000000] |
| 02932063 | BOBA[0.0078960500000000],USD[0.0091931242500000] |
| 02932072 | LUNA2[0.0776088937000000],LUNA2_LOCKED[0.1810874186000000],LUNC[16899.5000000000000000],MBS[6.3023790000000000],SOL[9.1952663800000000],STARS[0.9962900000000000],STEP[432.5000000000000000],USD[0.0004190770055000],USDT[0.0097166000000000] |
| 02932082 | AVAX[0.0000000249302021],BTC[0.0000000077000000],ETH[0.0000000010996670],ETHW[0.0000000010996670],EUR[0.0000000102190687],FTT[0.6727703700000000],MSOL[0.0000000047067872],SOL[0.0000000077584160],STETH[0.0000000004697888],USD[0.0000000187098074],USDT[654.6510945017410118] |
| 02932092 | STARS[0.6436210900000000],USD[0.0000001408008591] |
| 02932093 | USDT[0.0000000075147900] |
| 02932095 | USD[20.0000000000000000] |
| 02932096 | USD[1.2775857528675000],USDT[5.5943580000000000] |
| 02932097 | USD[25.0000000000000000] |
| 02932102 | USD[0.0000000080000000] |
| 02932111 | GENE[0.0000000084346908],NEAR[22.5615076100000000],NFT[44291415121426099{1},TONCOIN[1.7716366800000000],USD[0.0000000263786303],USDT[0.0000000125168343] |
| 02932113 | POLIS[36.0776783200000000] |
| 02932119 | FTT[0.0019051100000000],SRM[8.6841344700000000],SRM_LOCKED[54.5666334100000000] |
| 02932122 | ATLAS[1080.0000000000000000],AXS[0.6000000000000000],DFL[120.0000000000000000],GALA[450.0000000000000000],GENE[26.9982900000000000],GMT[300.0000000000000000],IMX[9.0000000000000000],LUNA[10.3466523700000000],LUNA2_LOCKED[24.1421888600000000],LUNC[2253005.3371478000000000],RSR[1000.0000000000000000],USD[246.1354432450783860] |
| 02932123 | FTT[0.2855672800000000],USD[0.0000000027400000],USDT[0.0000000066612064] |
| 02932126 | BTC[0.0098587200000000],USD[0.0000000079759016],USDT[0.0000000087957267] |
| 02932134 | SHIB[1197357.5349818274110400],USD[1.2708209500000000] |
| 02932136 | USDT[0.1928080000000000] |
| 02932142 | ATLAS[4000.0000000000000000],POLIS[49.3906140000000000],SOL[0.0000001000000000],USD[0.0000001063712158],USDT[0.0000000082766750] |
| 02932145 | ETH[0.0182491910484640],ETHW[0.0182491910484640],USD[12.3474890375709920] |
| 02932146 | BTC[0.0602730100000000],ETH[0.3564662300000000],ETHW[0.3564662300000000],FTT[1.0161334600000000],SOL[1.2942311100000000],USD[1799.9968220257929449],USDT[0.0000000130894780] |
| 02932150 | BTC[0.0000000015288033],USD[-0.0082288278156469],USDT[0.0089176300000000] |
| 02932158 | USD[0.4242309500000000],USDT[0.0000000042520025] |
| 02932161 | USD[0.0000000056951689] |
| 02932162 | POLIS[4.6996600000000000],USD[0.5346366370000000] |
| 02932171 | ATLAS[509.8980000000000000],USD[1.9106800000000000] |
| 02932172 | ATLAS[0.0000000061800000],BNB[0.0000000060635617],ETH[0.0000000028566920],FTT[0.0000009369325560],MATIC[0.0000000029195328],USD[0.0004129503618445],USDT[0.0000000072033376] |
| 02932184 | MATIC[264.9910000000000000],USD[4.3508507086000000] |
| 02932187 | BTC[0.0038650700000000],USD[0.6786249629190483] |
| 02932191 | BTC[0.0000000016635150],FTT[0.1707686434060936],LUNA2[0.5497877103000000],LUNA2_LOCKED[1.2828379910000000],TRX[0.7251600000000000],USD[0.0000000041406340],USDT[83.7798569591818560] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02932194 | USD[1.9217238200000000] |
| 02932197 | USD[0.0024512756250000],USDT[0.0000000080000000] |
| 02932199 | DFL[760.0000042900000000],GALA[260.0000000000000000],USD[1.7292923400000000] |
| 02932201 | USD[25.0000000000000000] |
| 02932206 | USD[0.0227136428125000],USDT[0.0000000020000000] |
| 02932207 | USD[0.7624185533471800] |
| 02932208 | USD[0.0000000076906250],USDT[0.0000000078895996] |
| 02932210 | USD[0.0000000074527840] |
| 02932214 | BNB[0.9100000000000000],CRV[39.0000000000000000],EUR[0.0000000013400841],LUNA2[0.7543330262000000],LUNA2_LOCKED[1.7601103950000000],LUNC[2.4300000000000000],MATIC[50.0000000000000000],SOL[1.8913080000000000],USD[194.0378233315125000],USDT[0.0000000130055620] |
| 02932215 | ATLAS[1229.7720000000000000],USD[0.0000000163452946] |
| 02932220 | REEF[2889.4220000000000000],USD[0.0150500000000000] |
| 02932223 | USD[0.7127995235000000],XRP[3.6292850000000000] |
| 02932224 | BTC[0.0013303900000000],ETH[0.0629347000000000],ETHW[0.0629347000000000],EUR[0.0000845637496039] |
| 02932228 | USD[0.4894946615000000] |
| 02932233 | BTC[0.0432452900000000],CRV[702.0000000000000000],ETH[0.2880000000000000],ETHW[0.2880000000000000],FTM[2980.0000000000000000],FTT[25.0793277000000000],IMX[60.9000000000000000],LINK[220.7000000000000000],SOL[12.9500000000000000],SPELL[62250.0000000000000000],USD[0.0001070183524402],USDT[0.0000000007131600] |
| 02932236 | BNB[0.0000000384180089],USD[0.0000000022549780],USDT[0.0000000084223675] |
| 02932241 | ALTBEAR[6928683.3000000000000000],FTT[0.0010752629604700],MATICBEAR2021[5898879.0000000000000000],TRX[0.0000000074309200],USD[22.2392566064246858],USDT[0.0000000072854378] |
| 02932244 | ETH[0.0000934630976165],ETHW[0.0000934630976165],USD[0.0046353237568949],USDT[1.2483389480060747] |
| 02932245 | APE[23.1000000000000000],ETHW[0.9670000000000000],EUR[0.0780080616573395],USD[0.0000000020000000] |
| 02932248 | ALPHA[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.0000321000000000],ETHW[0.0000321000000000],KIN[2.0000000000000000],STETH[0.0111760372988937],UBXT[2.0000000000000000],USD[3.1553057600292847],USDT[0.4182267488477992] |
| 02932249 | DOGE[31.0000000000000000],SHIB[80504.9088359000000000],USD[1.3646058234200000] |
| 02932252 | ETH[7.2523628200000000],ETHW[7.2523628200000000] |
| 02932255 | ATLAS[209.9580000000000000],BNB[0.0600000000000000],CRO[59.9880000000000000],FTT[0.9997800000000000],LUNA2[0.2067483714000000],LUNA2_LOCKED[0.4824128666000000],LUNC[45019.8931580000000000],POLIS[1.9216020190000000],USD[0.0000065180162000],USDT[0.4937994184293600] |
| 02932264 | USDT[0.0000000020602028] |
| 02932267 | BICO[2.0000000000000000],DOGE[751.4053000000000000],LUNA2[0.0000331110461000],LUNA2_LOCKED[0.0000772591075700],LUNC[7.2100000000000000],SAND[5.0000000000000000],TRX[65.2010010000000000],USD[0.0015353899125000] |
| 02932269 | USD[8.9045217542400000],USDT[0.0000000034442794] |
| 02932272 | ATLAS[408.4501605900000000],USDT[0.0000000018039815] |
| 02932277 | APT[0.0000000017642679],BTC[0.3306384765239746],BULL[2.2642886710000000],DOT[0.0000000126815962],FTT[0.0000000446125101],KIN[2.0000000000000000],LINK[0.0000000955524737],LUNA2[0.0002565302407000],LUNA2_LOCKED[0.0005985705616000],LUNC[55.8600000000000000],MXN[0.0000010702907784],USD[5212.9718346709795781],USDT[0.0000000023358158],XRP[0.0000000066661312] |
| 02932280 | AGLD[289.5824546400000000],ALC[0.0005861040000000],ALPHA[908.9082528000000000],ASD[604.1370530000000000],ATOM[6.3987087600000000],AVAX[9.5987099000000000],BADGER[19.3454621200000000],BCH[0.3399373342000000],BICO[35.9853700000000000],BNB[0.9597041890000000],BNT[45.2879396301002955],BTC[0.0390850932000000],CEL[0.0017320000000000],COMP[3.2196805622600000],CRV[0.9955768000000000],DENT[16494.5008300000000000],DOGE[1004.3997800000000000],ETH[0.0779017434000000],ETHW[0.0259274580000000],EUR[0.0000000004607500],FIDA[105.9689700000000000],FTM[2217.9666664000000000],FTT[10.5990273900000000],GRT[271.6403908000000000],JOE[412.7795430000000000],KIN[134000.0000000000000000],LINA[4329.0880000000000000],LOOKS[180.9547458000000000],MOB[0.4963906369275219],MTL[40.7924989000000000],NEXO[97.9771260000000000],PERP[111.3712022300000000],PROM[6.6456272640000000],PUNDIX[0.0853481500000000],RAY[288.1979844915140284],REN[247.7892406000000000],RSR[14336.4714367219919275],RUNE[8.0985091182897300],SAND[127.9853700000000000],SKL[511.6532956000000000],SPELL[97.3276500000000000],SRM[77.9981570000000000],STMX[9668.2660000000000000],SXP[78.1627311200000000],TLM[2084.7763586000000000],USD[46.7.5282680593013000],USDT[0.0000000733399982],WRXI[317.9197991000000000] |
| 02932282 | USD[337.1627927312153568000000000] |
| 02932284 | DOGE[34.0000000000000000] |
| 02932286 | TRX[0.0000800000000000],USDT[0.0009224400000000] |
| 02932289 | HT[0.0000000616000000],LTC[0.0000000081580000],USD[0.0000386988313881] |
| 02932291 | USD[0.1948175026940800] |
| 02932295 | ATLAS[11637.9423000000000000],USD[1.4331340826500000],USDT[0.0000000126113699] |
| 02932304 | USD[27.7114917120966963] |
| 02932307 | CRO[69.9874000000000000],POLIS[7.1987040000000000],USD[0.3367130300000000],USDT[0.0000000039044580] |
| 02932310 | BTC[0.0000000045139700],DOT[5.0000000000000000],ETH[0.0700000028000000],ETHW[0.0230000028000000],SOL[4.0000001027000375],XRP[0.0000000032538440] |
| 02932321 | TRX[0.0000000000000000],USD[0.0000000072603611],USDT[0.4100972100000000] |
| 02932322 | GENE[18.9000000000000000],USD[0.7010008906745000] |
| 02932324 | DFL[273.8486895900000000],TRX[1.0000000000000000],USD[0.0000000012168550] |
| 02932326 | ETH[0.3860000000000000],EUR[0.7379776900000000],USD[2.7729215733600000] |
| 02932331 | DOGE[12.0000000000000000],USD[-0.0585171590393968],USDT[0.0000000066977464] |
| 02932334 | BTC[0.2260615820000000],CHF[0.0657529263338850],ETH[0.0006764000000000],TRX[0.0000110000000000],UBXT[1.0000000000000000],USD[0.7934845377738417],USDC[4279.0000000000000000],USDT[1973.6174704747236234] |
| 02932338 | AKRO[1.0000000000000000],AURY[0.0010080000000000],BAO[1.0000000000000000],SOL[0.0000000013280000],USDT[0.0226047260796138] |
| 02932341 | BOBA[0.0757000000000000],USD[0.0000000081686638] |
| 02932355 | ATLAS[8108.9002000000000000],TRX[0.8140020000000000],USD[0.1441831017000000] |
| 02932362 | BNB[0.0000007000000000],BTC[0.0071827839228948],COMP[0.0000001000000000],ETH[0.3819557866281059],ETHW[0.3819557866281059],FTT[25.0321870227817918],LTC[0.0000000000000000],LUNA2[0.4453963067000000],LUNA2_LOCKED[1.0392580490000000],LUNC[96985.9835070500000000],NFT[35738795498936473 0],NFT[463301074024969493 1],NFT[494585575577702036 1],SOL[6.6498372850000000],SRM[0.0002013900000000],SRM_LOCKED[0.1163445000000000],SUSHI[283.7249244463276846],UMEE[7000.7164650600000000],UNI[0.0000000050000000],USD[17.7822892849513598],USDT[550.1127506300494293],XAUT[0.0000000400000000] |
| 02932365 | TRX[0.0000190000000000],USD[0.4256990936056100],USDT[0.0000000042964570] |
| 02932381 | USD[0.0000000002328668] |
| 02932382 | ATLAS[499.9050000000000000],FTT[0.0999810000000000],USD[15.0134468000000000] |
| 02932384 | ATLAS[19.9960000000000000],CRO[9.9980000000000000],FTT[10.1000000000000000],POLIS[1.1997600000000000],USD[0.1381217400000000] |
| 02932391 | CRO[29.9940000000000000],FTT[0.3999200000000000],POLIS[3.6992600000000000],USD[4.0240775000000000] |
| 02932392 | DFL[77536.2993958771125605],USDT[0.0000000017403600] |
| 02932398 | BTC[0.0210000000000000] |
| 02932416 | ETH[0.1210000000000000],ETHW[0.1210000000000000],SOL[2.5400000000000000],USD[1.6465361500000000] |
| 02932430 | USD[1.5493108638000000],USDT[0.0080640000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02932432 | STARS[0.000000000422264950],USD[1.611044620000000000],USDT[0.000007490443399] |
| 02932434 | BTC[0.000314545764627 6],USD[-1.039020045056508 3] |
| 02932441 | SOL[0.004900000000000000],TRX[0.002335000000000001],USD[0.000000082998400],USDT[0.000000011578840] |
| 02932446 | USD[26.4621584900000000000] |
| 02932452 | ATOM[0.000000000661800],BNB[0.0000000257 94252],ETHW[0.010862100000000],GENE[0.006856337 9136430],LUNC[0.0000000869 30900],NFT (3943504837 89529834)[1],NFT (491427785423346993)[1],NFT (51162846001574867 9)[1],SOL[0.0046042229680769],TRX[0.001550000000000],USD[0.0995589928918844],USDT[13.0463111883860129] |
| 02932455 | TONCOIN[46.90000000000000000],TRX[0.000168000000000],USD[0.213516980000000],USDT[10.0000000000000000] |
| 02932456 | FTT[0.032351655009000],USD[0.0038479062500000] |
| 02932458 | ATLAS[1564.822485690000000],BAO[2.00000000000000000],FTM[34.210460830000000],KIN[3.000000000000000],SAND[18.286319400000000],UBXT[1.000000000000000],USD[0.000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000002070225] |
| 02932461 | AVAX[28.600000008788133 8],USD[0.000000011519901 6],USDT[2.098166073484400 0] |
| 02932466 | CRO[70.00000000000000000],USD[346.856624796730000 0],XRP[1100.000000000000000] |
| 02932472 | DFL[2250.000000000000000000],USD[3.7001044700000000] |
| 02932475 | BTC[0.011170800000000000],USD[2.5043319000000000] |
| 02932477 | LUNA[7.36913022100000000],LUNA2_LOCKED[17.194637180000000],USTC[1043.1360000000000000] |
| 02932483 | FTT[0.000000009097 8696],LUNA2[0.5466207539000000],LUNA2_LOCKED[1.275448426000000],USD[0.000013503612753 6],USDT[0.000000070128200] |
| 02932484 | ATLAS[13347.644000000000000],POLIS[82.086240000000000],USD[0.023551636750000 0] |
| 02932491 | BTC[0.031335880000000000],USD[0.007528991757296],USDT[3395.9000000000000000] |
| 02932494 | SAND[0.974200000000000000],USD[120.639396440000000] |
| 02932499 | IMX[311.9000000000000000],USD[0.7603100980000000] |
| 02932505 | BTC[0.022185760000000000],GALA[139.4920000000000000],IMX[91.499000000000000000],MATIC[9.980000000000000],USD[954.4559173300000000] |
| 02932506 | USD[-0.5803688781398484],USDT[1.1241310720000000] |
| 02932507 | USD[20.0000000000000000000] |
| 02932510 | BCH[0.000000005984280],BNB[0.000000009944402 3],BTC[0.000000009945147],DOGE[0.000000022190730],ETH[0.000000034121500],LINK[0.000000082337844],LTC[0.000000081746700],MATIC[0.000000016683540],SOL[0.000000025984644],UNI[0.000000028718243],USD[0.0000004057699933],XRP[0.000000010273950] |
| 02932513 | POLIS[10.49790000000000000],USD[0.6176465000000000] |
| 02932530 | SOL[0.00000000117 54758],USD[0.00000000517 70678] |
| 02932533 | FTT[0.0358709700000000],NVDA[0.107500000000000],USD[-0.0085999936847580],USDT[36.1433605642230900] |
| 02932534 | BAO[2.00000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],USD[0.000000005098076 0],USDT[0.0000975409548295] |
| 02932543 | AVAX[0.000000010000000],BTC[0.000000005156199900],ETH[-0.000000009600000],ETHW[0.000000018550112],EUR[-0.0043706130729765],FTM[0.000000075156073],JOE[0.000000100000000],SOL[0.000000092140500],USD[0.6488398224274974],USDT[0.000000055858669],USTC[0.0000000041597832] |
| 02932547 | USD[0.4434384010500000],USDT[0.000021288442538 9] |
| 02932555 | ATLAS[10949.849950213073309],AUD[0.000750160619260 0],TRX[1.000000000000000],USD[0.000000018085885] |
| 02932557 | USD[5.0000000000000000000] |
| 02932559 | AVAX[0.000000006000000],FTT[0.000000009273020 0],GBP[0.000000370797343 1],LINK[0.000000078386200],USD[0.0000000331812128] |
| 02932563 | FTT[0.000000017530196],USD[87.724436994653265 8],USDT[0.000000004889697 5] |
| 02932572 | USD[0.005310354846400 0] |
| 02932574 | ALICE[0.095480000000000],BTC[0.000000070000000],ETH[0.000000070000000],SOL[0.7507053336500000],USDT[0.0000000063255000] |
| 02932576 | USD[20.0000000000000000000] |
| 02932588 | BTC[0.000000056213825],ETH[0.000000031398020],EUR[20.001864732490982],USD[0.000000056924138],USDT[0.0000000087298058] |
| 02932591 | BTC[0.000000079535000],GBP[58.441126076083488],STARS[0.99905000000000000],USD[3.2670008333384544] |
| 02932605 | BTC[0.001000000000000],DOGE[444.94490000000000000],ETH[0.033000000000000],SOL[3.319939200000000],USD[-3.9418655640000000],USDT[3.5735656613000000] |
| 02932613 | ATLAS[60.00000000000000000],USD[0.353649468125000 0] |
| 02932626 | USD[0.000000058986751],USDT[0.000000005052922] |
| 02932630 | AAVE[0.008354049000000],AXS[0.095317260000000 1000000],BCH[0.000000009 1000000],CHZ[9.411969000000000],CRV[0.950932500000000],ETH[0.000962047500000],ETHBULL[0.0000000035000000],ETHW[0.000962047500000],FTT[0.0386413701768601],LTC[0.000000009000000],MATIC[9.948567000000000],SHIB[94501.020000000000000],SOL[0.000000030000000],SRM[4.926459760000000],SRM_LOCKED[56.169317300000000],SUN[0.000000024000000],TRX[0.001554000000000],USD[3.9437228313633131],USDT[0.0000000071150000],YF[0.000000006200000] |
| 02932638 | ETH[0.000000100000000],ETHW[0.000030046243808 4],SOL[0.003838280000000],TRX[0.000010000000000],UBXT[2.000000000000000],USD[0.0001058390369 01],USDT[0.0137933810875000],XRP[0.4150940000000000] |
| 02932639 | ATLAS[299.94600000000000000],EUR[0.388423974000000],EURT[0.838000000000000],FTT[9.99820000000000000],LUNA2[0.062181723140000],LUNA2_LOCKED[0.145090687300000],LUNC[13540.201131200000000],USD[0.0082908757257189],USDT[331.1400000000000000] |
| 02932640 | ETH[0.000000039683528],NEXO[2272.86354357000000] |
| 02932641 | BTC[0.000000006000000],USD[-6.6535545051889051],USDT[35.9732827971224753] |
| 02932646 | USD[-84.1727600761110389],USDT[113.0740403400000000] |
| 02932647 | AKRO[5.00000000000000000],BAO[24.000000000000000],DENT[9.000000000000000],EUR[0.000000026385229],KIN[15.000000000000000],RSR[3.000000000000000],TRU[1.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000091636490],USDT[0.0000003596 2550] |
| 02932650 | EUR[0.000000015223417],TRX[0.000779000000000],USD[0.000000027496 8223],USDT[0.0000000115104270] |
| 02932652 | ATLAS[7849.75000000000000],ATOM[30.8000000000000],AVAX[34.000000000000],BNB[0.79000000000000],BTC[0.009263850000000],DOGE[1501.000000000000000],ENJ[17.00000000000000],ETHW[0.94200000000000],LINK[26.30000000000000],LRC[147.0000000000000],LUNA2[1.6180742220000000],LUNA2_LOCKED[3.7350651700000000],LUNC[71.11000000000000],MATIC[40.00000000000000],NEAR[89.80000000000000],PTU[409.0000000000000],SOL[5.98947800000000],TRX[15941.41320800000000],USD[0.0478717287500000],USDT[1119.53153137190000] |
| 02932653 | ATLAS[78.010330180000000],BABA[0.083206460000000],CRO[1.244539600000000],DFL[32.407896940000000],FB[0.029536320000000],GALA[11.083945710000000],GBTC[0.242137260000000],IMX[2.280766800000000],MANA[1.310346470000000],MATIC[1.040724190000000],MSTR[0.016536010000000],SAND[2.355970300000000],USD[0.000312846456854],USDT[0.007401227345267] |
| 02932657 | USD[25.0000000000000000000] |
| 02932659 | AKRO[1.00000000000000],GALA[3.00000000000000],TRY[0.000226137943 9435],USD[7.0024024949713984] |
| 02932679 | AKRO[1.00000000000000],GALA[0.000000068319904],KIN[1.000000000000000],RSR[1.000000000000000],STG[38.554026960000000],TRX[1.000000000000000],USD[15462.826932096228 8704],USDC[110.0000000000000],USDT[0.140490160000000] |
| 02932680 | APE[0.020520000000000],IMX[0.046860000000000],LUNA2[0.023824165700000],LUNA2_LOCKED[0.055589719960000],LUNC[518.776224000000000],MATIC[778.000000000000000],SOL[0.000770000000000],SOS[25233.512900000000000],USD[1.3027527383000000],USDT[0.0048938875000000] |
| 02932681 | USD[0.000000133074750] |
| 02932682 | USD[2.5322036200000000],USDT[0.0000000038066914] |
| 02932684 | BTC[-0.000000009445435],ETHBULL[0.000000028707000],MSTR[0.000000016485795],SAND[0.000000009646000],SOL[0.000000080112697],SPELL[0.000000036041703],UBER[0.000000094993819],USD[0.0049789397212055],USDT[0.000000031612598],XRP[0.000000080778762] |
| 02932685 | BTC[0.005886260000000],BUSD[204.633409680000000],USD[0.000000081933102] |
| 02932686 | USD[2.0199112050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02932691 | USD[26.462158470000000000] |
| 02932693 | BTC[0.000000060000000],USD[0.000000092612091],USDT[0.000000014853848] |
| 02932694 | ETH[0.000000100000000],USD[0.000190793865228] |
| 02932699 | USDT[0.000000035946720] |
| 02932708 | BTC[0.000000107365140],ETH[0.000000030000000],KIN[3.000000000000000],USD[0.000296389684107] |
| 02932712 | USD[25.000000000000000] |
| 02932714 | USD[26.462158490000000] |
| 02932715 | ADABULL[0.213905600000000],ALGOBULL[84299640.000000000000000],BNBBULL[0.929456600000000],BTC[0.006298740000000],DOGEBULL[8.388324000000000],EOSBULL[1503719.600000000000000],ETH[0.079984000000000],ETHW[0.079984000000000],KSOS[18500.000000000000000],MATIC[89.996000000000000],SOS[5500000.000000000000000],USD[0.273346902500000],XLMBULL[105.000000000000000] |
| 02932717 | BNB[0.000925000000000],GOG[8.000000000000000],MATICBULL[24.300000000000000],MBS[4.000000000000000],USD[0.120989538000000] |
| 02932718 | ATLAS[127.972533220000000],USDT[0.000000009083734] |
| 02932720 | ATLAS[1030.000000000000000],USD[1.904291439980000] |
| 02932721 | POLIS[0.919965330000000],USD[2.000000092220929] |
| 02932723 | USD[0.000000012184370],USDT[0.000000016562686] |
| 02932725 | LUNA2[0.014128800500000],LUNA2_LOCKED[0.032967201180000],TRX[0.000288000000000],USD[1.433907062040000],USDT[0.353675761500000],USTC[2.000000000000000] |
| 02932727 | BTC[0.000000331336987],DOGE[484.728746721334232],ETH[0.000000007354330],FTT[0.000000095997595],SOL[0.000000303000000],USD[-17.831154477831349900000000],USDT[0.000000305324108] |
| 02932729 | ATLAS[1029.894000000000000],CROI[49.990000000000000],SOL[0.895371140000000] |
| 02932730 | USD[163.440948385162591 0] |
| 02932732 | STARS[0.000000048943780],USD[0.000001782619250],USDT[0.000010689820544] |
| 02932733 | TRX[0.000001000000000],USDT[2.281050663000000] |
| 02932735 | AMD[0.000000029512200],ETH[0.000066301339480 0],ETHW[0.000066301339480 0],SOL[2.806555853661910 0],USD[1.526730475359072],USDT[0.000000085049724] |
| 02932737 | ATLAS[184.943282151841274 3],USD[0.000000059045797] |
| 02932739 | KIN[1.000000000000000],TRY[377.042528131487599 5],USD[0.000000011730964],USDT[0.000000002744457] |
| 02932742 | USD[99.081816680000000],USDT[0.000000016473040] |
| 02932747 | ATLAS[800.925941380000000],BAO[1.000000000000000],GBP[0.000043489298768],KIN[1.000000000000000] |
| 02932755 | ATLAS[2409.518000000000000],MBS[169.966000000000000],POLIS[27.694460000000000],USD[0.697822500000000] |
| 02932756 | BNB[0.000000000700000],BTC[0.000000003221000],ETH[0.000000001550954 6],SRM[0.000264600000000],SRM_LOCKED[0.001461480000000],USD[0.002679789587708 1],USDT[0.000000009447568 6] |
| 02932758 | BAO[1.000000000000000],KIN[1.000000000000000],SOL[0.933308530000000],USD[0.000000054578219],USDT[0.000000269693622] |
| 02932763 | SAND[23.000000000000000],USD[2.406024459065714] |
| 02932766 | STARS[1.000000000000000],USD[2.036735000000000] |
| 02932774 | BTC[0.000000020000000],EUR[141.988592410000000],FTM[63.000000000000000],SOL[0.715233820000000],USD[0.000000011871037 3],USDT[0.005517941489948 4] |
| 02932775 | COPE[35.000000000000000],USD[0.320497417500000] |
| 02932781 | BRL[2422.000000000000000],BRZ[0.692702552500000],USD[0.148327067316640 8] |
| 02932782 | FTT[154.970550000000000],RAY[414.803256020000000],SOL[25.546546470000000],SRM[528.869796710000000],SRM_LOCKED[9.069565290000000] |
| 02932790 | BTC[0.000163700000000],MBS[1561.047854067040000],SOL[44.885239156850000],STARS[0.000000041800000],USD[100.000000371339128 4] |
| 02932798 | ATLAS[90.000000000000000],TRX[1.999601000000000],USD[0.002262790250000 0] |
| 02932815 | USD[100.000000000000000] |
| 02932819 | AUDIO[0.984000000000000],SHIB[500000.000000000000000],USD[12.632688372648000 0],USDT[0.004235300000000 0] |
| 02932820 | MATIC[0.000000007045180 5],STARS[0.000000002712434 0],USD[0.000008731454660],USDT[0.000000686324105],XRP[0.000000019036708] |
| 02932821 | USD[25.000000000000000] |
| 02932823 | BAO[1.000000000000000],ETH[0.000000029910500],KIN[6.000000000000000],TRX[0.000002000000000],TRY[0.006387550046417 2],USD[0.002606941809271 6],USDT[0.000000004239998 0] |
| 02932828 | ATLAS[26.200216130000000],USD[0.000000096515887] |
| 02932831 | AKRO[1.000000000000000],BAO[5.000000000000000],BTC[0.007337420000000],DENT[1.000000000000000],EUR[0.000000007263967],KIN[2.000000000000000],MANA[22.248339460000000],MATIC[71.338610480000000],SAND[16.102101590000000],SOL[0.574126740000000],UBXT[3.000000000000000],USD[0.000000011387796 7],XRP[140.285231700000000] |
| 02932834 | BAO[1.000000000000000],EUR[0.032712440813549 9],SRM[17.468624220000000] |
| 02932835 | DYDX[3.574895520000000],FTM[48.244107370000000],GBP[0.002739850318094],KIN[3.000000000000000] |
| 02932842 | APE[0.099380000000000],BNB[0.000000006229212 8],SPELL[0.000000091225740],USD[0.000000128792351],USDT[0.000000005437550 0] |
| 02932846 | BTC[0.000000007320000],LTC[0.012351157860971 1],SOL[0.000000005580973 9],USD[0.000000094635430],USDT[108.623631303805664 8] |
| 02932847 | BTC[0.042006600000000] |
| 02932849 | USDT[0.000000082108000] |
| 02932851 | ATLAS[0.000000080334000],AXS[0.000000061344000],BRZ[0.000000066757064],BTC[0.000000066722364],MANA[0.000000043239000],SAND[0.000000000214000] |
| 02932852 | USD[0.000000179457664],USDT[0.000000272604271] |
| 02932854 | USDT[0.000000121429683] |
| 02932857 | ADABEAR[48030646184.501280000000000],ADABULL[4.159293790000000000],AKRO[490.639717130000000],ALCX[0.084947410000000],ALGOBULL[65588784.755595160000000],ALTBEAR[63764.730313430000000],ALTBULL[8.136594290000000],APE[0.100000000000000],ASDBEAR[20596200.000000000000000],ASDBULL[64577.012949280000000],ATOM[0.099981000000000],ATOMBULL[185540.680687530000000],AVAX[0.100000000000000],BAL[0.211888520000000],BALBEAR[15137702.410574183102570],BALBULL[71819.648327125031566],BCHBEAR[17878.338476860000000],BCHBULL[4.141526280770000000],BEAR[6756.371703260000000],BEARSHIT[53401.993766600000000],BNBBEAR[15727914.000000000000000],BNBBULL[0.075975720000000],BSVBEAR[99147.197284920000000],BSVBULL[89171149.606592770000000],BTC[0.000100000000000],BULL[0.014233940000000 0],BULLSHIT[16.988670680000000],COMP[0.012900000000000],COMPBEAR[20724540.628629056723328 2],COMPBULL[286003.894175739020936],CONV[2940.000000000000000],CREAM[0.060000000000000],DEFIBEAR[3795.467835020000000],DEFIBULL[86.877663210000000],DENT[1100.000000000000000],DFL[879.595216510000000],DMG[140.079837030000000],DOGE[13.997340005009304],DOGEBEAR[2021[1.137244419277786],DOGEBULL[83.834264582480423],DOGEHALF[0.000001000000000],DOT[0.099981000000000],DRGNBEAR[1356999.256159963286910],DRGNBULL[71.571331562471600],EMB[30.000000000000000],EOSBEAR[672473.647865823535934],EOSBULL[0.844206134868965000],ETC[0.032002000000000],ETCBULL[262.089526760000000],ETH[0.000000045651220],ETHBEAR[1099999.999999666000000],ETHBULL[0.377364268249501 2],ETHW[0.164465038565122 0],EXCHBEAR[17046.152874370000000],EXCHBULL[0.001731260000000],FTM[2.999430000000000],FTT[0.100000000000000],GRTBEAR[73924.631160263616880],GRTBULL[842978.592721706573856],HTBEAR[8.708404600000000],HTBULL[12.783249000000000],JST[20.000000000000000],KBTT[100.000000000000000],KIN[53855.243722300000000],KNCBEAR[2318880[15.315575970000000],KNCBULL[.674215750193279600000000],KSOS[3600.000000000000000],LEOBEAR[19.450546888698304],LEOBULL[0.002451353652957 5],LINKBULL[2158.037743930000000],LTC[0.015408490000000],LTCBEAR[7522.846049100000000],LTCBULL[2281.519344970000000],MANA[1.000000000000000],MATH[814.032961680000000],MATICBEAR[0.352724650000000],MATICBULL[5960.811208190000000],MATICHALF[0.000000100000000],MATICHEDGE[6.000000000000000],MCB[0.000000000000000],MEDIA[0.196788840000000],MER[30.000000000000000],MIDBEAR[15349.967374800000000],MIDBULL[1.193169400000000],MKRBEAR[1461538.461538460000000],MKRBULL[10.141170240000000],MNGO[5000.000000000000000],OKBBEAR[33.000000000000000],OKBBULL[0.106598700000000],ORBS[520.000000000000000],PRISM[139.973400000000000],PRVBEAR[292.374948000000000],PRVBULL[14.803480670000000],PROM[0.160000000000000],PSY[10.000000000000000],AYB.9998100000000000],REEF[1300.000000000000000],SHIB[180400.000000000000000],SLP[219.958200000000000],SOL[0.512182100000000],SOS[7071428.571428570000000],SPA[189.963900000000000],SPELL[100.000000000000000],STETH[0.000009041044073 57],SUSHIBEAR[4339000000.000000000000000],SUSHIBULL[157875783719380000000000],SXPBEAR[37831.600000000000000],SXPBULL[2858047.533340000000000],THETABULL[26259.783773033453756],TLM[6.000000000000000],TOMOBULL[24794930.744336262277361],TRX[13.997423000000000],TRXBEAR[7989999.999999990000000],TRXBULL[98.123734230000000],TULIP[0.300000000000000],UBXT[152.979300000000000],UNISWAPBEAR[15.777977170000000],UNISWAPBULL[39.722798000000000],USD[0.000000033210687],USDT[0.000000090754424],VETBEAR[2634059.280565302457864],VETBULL[3541.916315734315500 2],XLMBEAR[149.300884810000000],XLMBULL[622.888505465744323 2],XRP[1.996200000000000],XRPBEAR[116025641.025640890000000],XRPBULL[42418.430411210000000],XTZBEAR[42900154.794372160000000],XTZBULL[89350.771294570000000],ZECBEAR[228.027283487936492 8],ZECBULL[8404.771344530647988] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02932858 | CHF[0.653895720000000],USD[8.887448476742354] |
| 02932862 | BOBA[0.039400380000000000],USD[104.969898566250000] |
| 02932865 | DOGE[150.000000000000000],USD[4.909555746400000],XRP[307.994300000000000] |
| 02932868 | USD[0.000016256628405],USDT[0.000000094467665] |
| 02932870 | BTC[0.000000007823172],ETH[0.000000000702167],EUR[0.003537043373199],KIN[1.000000000000000],SOL[0.000000001948109],XRP[0.000000012927369] |
| 02932874 | DFL[1306.235615332368002],SOL[0.008400010000000],USD[1.139142482500000] |
| 02932878 | TRX[0.000018000000000],USDT[0.000045201636761] |
| 02932879 | EUR[100.000000000000000],USD[-3.191031060000000] |
| 02932880 | AVAX[0.000000036040087],ETH[0.000000010000000],USDT[3.086728925500000] |
| 02932881 | CEL[0.090686445702627],FTT[21.500000000000000],IMX[26.098556000000000],JET[517.000000000000000],LUNA[0.009184756200000],LUNA2_LOCKED[0.002143109780000],LUNC[200.000000000000000],USD[2.636193216594633],USDT[104.808989227074664] |
| 02932889 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000010000000],ETH[0.000000150000000],FRONT[0.000000170890637],SOL[0.230668530000000],UBXT[1.000000000000000],USD[0.000000008921716] |
| 02932890 | ATLAS[2138.575262000000000],BICO[75.985560000000000],ETHBULL[24.022685900000000],FTT[2.099447100000000],IMX[144.689455000000000],MATIC[99.981570000000000],POLIS[40.080544000000000],SXP[253.051970280000000],TRY[0.000000094000000],USD[30.007034894414395],USDTT[0.000000177725702],YFI[0.005998860000000] |
| 02932891 | ETH[0.000000007280000],USDT[0.000004462571960] |
| 02932900 | EUR[0.345645970000000],USD[0.000000099758562],USDT[0.000000012091160] |
| 02932902 | BAO[1.000000000000000],BNB[0.067739989835547],ETH[0.000000019334280],EUR[0.002290822820358],TRX[2.000000000000000] |
| 02932905 | TRX[0.000030000000000],USD[0.000000007363772],USDT[60.240595966003183] |
| 02932907 | TRX[0.000030000000000],USD[0.000000377491000],USDT[0.584732000000000] |
| 02932912 | AKRO[1.000000000000000],BTC[0.001718910000000],BTT[59171597.633136090000000],DENT[1.000000000000000],ETH[0.018464540000000],ETHW[0.018464540000000],EUR[50.000259966545365],GALA[184.461481300000000],KIN[4.000000000000000],LRC[38.323616770000000],SHIB[3009328.919650910000000] |
| 02932913 | ETH[-0.000136997975253],ETHBULL[0.000603280000000],ETHW[-0.000136136758750],FTT[2.325105280000000],USD[2252.178750509795683],USDT[730.497161015438040] |
| 02932914 | BOBA[230.600000000000000],USD[0.362840400000000] |
| 02932917 | DOT[19.996200000000000],USD[482.928977946731978] |
| 02932921 | DFL[1746.529507970000000],USD[0.942744905626989] |
| 02932922 | USD[0.047771000000000] |
| 02932923 | BTC[0.000293520000000],USD[1019.191564488394000] |
| 02932926 | ATLAS[461.418737980000000],BTC[0.002662920000000],BUSD[5.000193320000000],CHZ[86.890295490000000],CRO[620.868849120000000],ETH[0.472989240000000],ETHW[0.000012440000000],LINK[23.823525000000000],POLIS[110.506441400000000],SOL[0.000000166289649],SPELL[0.000000065915000],USD[0.00039183445088741] |
| 02932928 | BNB[0.000007000000000] |
| 02932931 | LTC[0.009909720000000],STG[0.997400000000000],SOL[1.349730000000000],TONCOIN[310.049020000000000],USD[0.399071970000000] |
| 02932935 | USD[0.163456105190595],USDT[0.003482560000000] |
| 02932936 | BTC[0.002000000000000],LTC[0.499900000000000],SOL[1.349730000000000],TONCOIN[310.049020000000000],USD[0.399071970000000] |
| 02932944 | APE[0.000000009463740],ATLAS[0.028787010000000],BAO[2.000000000000000],DENT[5.000000000000000],DOGE[1.000000000000000],EUR[0.000005495578553],GALA[0.000000060300750],KIN[2.000000000000000],LUNA2[0.000091223415060],LUNA2_LOCKED[0.000212854635100],LUNC[19.864090688488633],MATIC[0.000953101160120],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000000070251050] |
| 02932953 | ATLAS[3280.000000000000000],BOBA[390.821820000000000],USD[1.857486876750000] |
| 02932958 | ABNB[0.000000009427407],BNB[0.000000008411940],BTC[0.196926116447548],BULL[10.154445380000000],CHF[86.086604501052680],ETH[0.593727156674546],ETHBULL[30.410770710000000],ETHW[0.000000048222468],FTT[3.197738465547656],LTC[0.000000060180000],RAY[0.000000001985763],SOL[0.000000010373294],USD[5155.892730908473494000000000],USDT[0.000000027025105] |
| 02932966 | AVAX[2709.980599840000000],BTC[0.016000080000000],LUNA2[0.005103709497000],LUNA2_LOCKED[0.011908655490000],LUNC[0.007302300000000],TRX[0.000084000000000],USD[24.045634907250000],USDT[2499.024132065528564],USTC[0.722450000000000] |
| 02932972 | BTC[0.000957000000000],KIN[1.000000000000000],USD[0.010203402645132] |
| 02932976 | TONCOIN[7.632955610000000],TRX[1.000000000000000],USDT[0.000000168487121] |
| 02932978 | BTC[0.079519490000000],ETH[1.387356370000000],ETHW[1.386773600000000] |
| 02932980 | FTT[0.000034151939151],GBP[0.004388810000000],IMX[0.000245800000000],USD[0.000000186745865],USDT[0.000000098229693] |
| 02932983 | STARS[1.025729180000000],USDT[0.000001492663924] |
| 02932985 | USD[48.396547959094028] |
| 02932988 | ATLAS[19.856000000000000],USD[0.574540170000000],USDT[0.000000028965099] |
| 02932991 | ATLAS[27095.986550592000000],USD[0.664534525700000],USDT[0.017556850000000] |
| 02932992 | BCH[5.008195834800000],BTC[0.050563967343804],ETH[0.000000000],EUR[0.782249766249120],FTT[227.519768260500000],GBP[0.008966623101720],TRX[270.000000000000000],USD[0.239003756215577],USDT[0.0088800000137994] |
| 02932998 | USD[3.740031048591053] |
| 02933007 | BTC[0.000000094256308],ETH[0.000000008231964],NFT [42470179936658712][1],NFT [43852497804709648][1],SOL[0.000000042771468],USD[0.000000076769336] |
| 02933012 | ETH[0.006798100000000],ETHW[0.006798277078706],LTC[0.000000051977524],SOL[0.002967700000000],USD[-0.044707796746755],XRP[1.897389210000000] |
| 02933014 | IMX[21.895620000000000],MATIC[29.996000000000000],USD[0.000000250139587],USDT[0.000000012321470] |
| 02933016 | ATLAS[51370.237800000000000],USD[2.270627870000000],USDT[0.000000069068858] |
| 02933017 | BAO[2.000000000000000],EUR[0.000000173472400],GARI[2698.622965250000000],KIN[1.000000000000000],MTA[867.456895837135785 3],SOL[0.000000043945252],USDT[0.0015315179007186] |
| 02933020 | ETH[0.000000100000000],USD[-177.174411260228645 2],USDT[192.474166988106 40 67] |
| 02933023 | FTT[0.000000009432000 0] |
| 02933024 | USD[0.639563840000000 0] |
| 02933025 | LUNA[0.000000133913745],LUNA2_LOCKED[0.000000312465406],LUNC[0.002916000000000],USD[0.0909367224919638] |
| 02933026 | FTT[0.041544820000000],USDT[0.000000037573430] |
| 02933028 | ATLAS[349.100309150000000],BAO[1.000000000000000],BOBA[12.068257110000000],GBP[0.085804571390722 3],KIN[2.000000000000000],USD[0.0100000117988888] |
| 02933035 | ATLAS[2239.552000000000000],USD[0.351824920000000],USDT[0.000000007342620 0] |
| 02933037 | CONV[1489.716900000000000],USD[1.161810050000000],USDT[0.000000079491645] |
| 02933039 | EUR[5024.814840645284498],USD[0.000000342651692],XRP[40.000000000000000] |
| 02933040 | CRO[29.992000000000000],USD[25.000000010508895],USDT[2.609257143124450 0] |
| 02933046 | CHF[0.000000060275707],USDT[0.000000011269148] |
| 02933049 | POLIS[10.000000000000000],USD[0.155603075000000],USDT[0.000000013581555] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02933056 | USD[0.1490983572670500] |
| 02933057 | IMX[406.0353606300000000],RSR[1.000000000000000],SECO[1.0682651900000000],USD[0.0100000372207820] |
| 02933059 | BAO[2.0000000000000000],DENT[1.0000000000000000],GBP[0.3893047987415350],LTC[10.9281130800000000],SAND[199.4203023200000000],SOL[4.7799258300000000],UBXT[1.0000000000000000] |
| 02933061 | SOL[0.0099000000000000],USD[0.0000001732834004],USDT[0.0000000174621385] |
| 02933063 | CRO[20.0000000000000000],USD[2.1458556098000000],USDT[0.0083870000000000] |
| 02933070 | TRY[0.0000004207449638] |
| 02933071 | ATLAS[0.0000000012173314],BTC[0.0000000092737559],DOT[0.0000000835300000],SOL[0.0000000005768702],USD[0.0380735073664650] |
| 02933072 | ETH[0.0007818500000000],ETHW[0.0007818500000000],USD[0.0432193681658854] |
| 02933073 | USD[0.1413446200000000] |
| 02933075 | BTC[0.2685055400000000],USD[0.0651786065703278] |
| 02933076 | APE[0.0000000097213215],CRO[230.6945121081390522],USDT[0.0000000479718404] |
| 02933077 | ATLAS[5403.3433727400000000],DOT[20.0495329800000000],ETH[0.0000000030000000],GBP[0.0000211171431345],IMX[251.1196943297374928],USD[0.0995618668500000] |
| 02933095 | BTC[0.0000000080697500],ETH[0.0000000038866216],FTT[0.0000000064049807],LRC[0.0000000026075766],MATIC[1.0948060471848121],SOL[0.0000000043127978],SUN[0.0000039200000000],USD[139.5387679095341637],USDT[0.0008524742418950] |
| 02933114 | ATLAS[279.9980000000000000],USD[0.3745723430000000] |
| 02933115 | EUR[0.0000000016352966],SOL[0.0000000071535592] |
| 02933119 | APT[9.0000000000000000],BNB[0.0000000100000000],BTC[0.0000000060045621100],ETH[0.0000000045621100],EUR[0.0000000016112107],TRX[0.0001800000000000],USD[2.1261088264764791],USDT[907.3187727344890638] |
| 02933125 | BTC[0.0000000489000000],FTT[0.0007269720435477],USD[0.3471623453795000],XRP[1119.4309684014900000] |
| 02933126 | BNB[0.0000600000000000],BTC[0.0000000030000000],CEL[0.0105885097249100],ETH[0.0006544600000000],ETHW[0.0001044000000000],FTT[1598.9843782395214393],SOL[0.0009570800000000],TRYB[0.3924935453977875],USD[871.5247681431990960] |
| 02933128 | BTC[0.0007000000000000],ETH[0.0120000000000000],ETHW[0.0120000000000000],FTT[2.0000000000000000],SOL[0.2499550000000000],USD[0.3857003630000000] |
| 02933130 | USD[10.0000000000000000] |
| 02933133 | STARS[2.0000000000000000],USD[28.3337937500000000],USDT[0.0000000045676189] |
| 02933136 | DENT[2700.0000000000000000],KIN[520000.0000000000000000],SPELL[11698.5420000000000000],USD[0.0000000335091112] |
| 02933137 | ATLAS[299.9400000000000000],CRO[69.9860000000000000],DFL[419.9160000000000000],USD[0.5359315000000000] |
| 02933152 | USD[0.0076868062000000] |
| 02933153 | USD[25.0000000000000000] |
| 02933163 | DENT[1.0000000000000000],GBP[0.0000000097099591],GODS[0.0070692300000000],GRT[1.0000000000000000],IMX[0.0035538000000000],KIN[6.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],USDT[0.0000000075540028] |
| 02933165 | USD[3.1226802323123771],USDT[0.0000000071668427] |
| 02933167 | FTT[0.0001571220151853],ROOK[0.0009760000000000],STARS[0.2848000000000000],USD[0.0000000019000000],USDT[0.0083976950000000] |
| 02933168 | USD[0.0000000105410432],USDT[0.0000000085219482] |
| 02933170 | STARS[0.7420000000000000],USD[0.0001420916762880] |
| 02933176 | STARS[0.0000000086446498],USD[0.0000011388300668] |
| 02933181 | BNB[0.0000000025783719],LTC[0.0296412400000000],MATIC[0.0000000081324522],USD[0.0000009890892060] |
| 02933182 | USD[0.0029229311333380] |
| 02933185 | BOBA[44.7910400000000000],USD[0.0358189400000000],USDT[0.0000000011710824] |
| 02933187 | USD[-0.0061365300596965],USDT[0.0067512960088119] |
| 02933188 | DENT[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000046750860],UBXT[1.0000000000000000] |
| 02933189 | ATLAS[0.6036533137959275],SAND[0.0000000049666498],USD[0.0000000016018065] |
| 02933194 | USD[0.0000000181472154],USDT[0.0000000042990740] |
| 02933195 | ETH[0.0100000000000000],ETHW[0.0100000000000000] |
| 02933196 | TRX[0.6306760000000000],USDT[0.0000024562347045] |
| 02933198 | USD[30.0000000000000000] |
| 02933204 | AKRO[2.0000000000000000],AVAX[0.4467153400000000],BAO[8.0000000000000000],DENT[2.0000000000000000],ETHW[0.0678032700000000],EUR[0.0000000993134937],KIN[7.0000000000000000],LUNA2[0.0003059284846000],LUNA2_LOCKED[0.0007138331307000],LUNC[86.6165716200000000],USD[0.0001121335762232],USDT[0.0019569700000000] |
| 02933205 | BNB[0.0000000082171916],REEF[0.0000000072706264],STARS[0.0000000051177907] |
| 02933207 | GODS[175.4000000000000000],USD[0.5914804255000000] |
| 02933215 | USD[0.0000000699934268] |
| 02933217 | CAD[0.0001694165037760],DOGE[1.0000000000000000],KIN[1.0000000000000000],TOMO[1.0000000000000000],USD[0.0000000012509320] |
| 02933219 | GALA[5.3200000000000000],GODS[0.0641400000000000],LUNA2[0.0000003904439861],LUNC[0.0085520000000000],RNDR[0.0379800000000000],SOL[0.0092000000000000],TRX[0.0006400000000000],USD[0.0057429018000000],USDT[8.2284420054385600] |
| 02933223 | AAVE[0.0085188143200000],ATOM[0.0553521093462500],AVAX[0.0000000018457540],BAO[1.0000000000000000],DOGE[0.9440228793234400],EUR[0.8506402895227600],FTT[25.1966558000000000],GBTC[517.0000000000000000],LDO[100.0000000000000000],LINK[0.0474275199924014],LOOKS[408.2884404652070996],MATIC[0.0000000450054000000],RSR[1.0000000000000000],SOL[0.0000000947846000],TRX[0.0009130000000000],USD[92.7306987232152942],USDC[700.0000000000000000],YFI[0.0000928891739536] |
| 02933226 | BNB[0.0061775200000000],USD[0.6827236250000000] |
| 02933233 | ATLAS[805.7505091400000000],RSR[1.0000000000000000],USD[0.0000000000272128] |
| 02933237 | SRM[0.0005797900000000],USD[0.0000001618637669],USDT[0.0072397786679493] |
| 02933239 | ATLAS[376195.7798612295339335],BTC[0.0000001023178Z],SAND[140.7546928200000000],USD[0.0561196400000000],USDT[0.0000000085097735] |
| 02933241 | BOBA[30.5745239400000000],KIN[1.0000000000000000],USDT[0.0000000178201428] |
| 02933242 | SLND[0.0257650000000000],TRX[0.0007780000000000],USD[0.3048086316895124],USDT[0.0000000096011265] |
| 02933248 | ATLAS[0.1034969000000000],BTC[0.0000000707402112],FTT[0.0274205839633900],USD[0.5618088180456062] |
| 02933259 | BNB[0.0070000000000000],CRO[639.8758400000000000],FTT[7.7984430000000000],TONCOIN[166.0677766000000000],USD[1.0760513000000000],USDT[0.4978434170000000] |
| 02933264 | BTC[0.0000000004170000],ETH[0.0000000066900000],EUR[0.0000004436404351],USDT[0.0000000093805505],WBTC[0.0000000080000000],XRP[1105.9562049800000000] |
| 02933273 | USD[121.8361965001988540],USDT[0.0000000062978141] |
| 02933278 | BAO[3.0000000000000000],GBP[0.0000001218101179],KIN[7329.9696236500000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],XRP[0.0015017900000000] |
| 02933280 | POLIS[41.1416140400000000],USDT[0.0000000688424472] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02933285 | AKRO[1.000000000000000000],ATLAS[1094.000592940000000000],BAO[1.000000000000000000],BOBA[10.455634190000000000],KIN[2.000000000000000000],SOL[0.999074710000000000],USD[0.000012506772920],USDT[0.001877473034117] |
| 02933288 | GBP[0.000000051699027],USD[0.000028939071827] |
| 02933296 | ETHBULL[0.181320522920258],EUR[941.280936550000000000],RAY[44.000000000000000000],USD[9202.246684998038383171],USDC[950.000000000000000000],USDT[935.390426895859126] |
| 02933299 | USD[3.412208224250000000] |
| 02933300 | ETH[0.788880000000000000],ETHW[0.788880000000000000],USD[0.756654000000000000],USDT[0.173049434500000000] |
| 02933303 | DOGE[42.050666680000000000],KIN[1.000000000000000000],TRY[0.000000002711041300],USD[0.005317246085860800] |
| 02933307 | BTC[0.000700000000000000],MANA[10.000000000000000000],USD[2.374047830830000000] |
| 02933308 | SOL[0.000000003224729000],STARS[0.000000028321768],USD[0.000000004400000000] |
| 02933313 | USD[-0.000000002220000000],USDT[0.000000044705445] |
| 02933315 | MATIC[89.982900000000000000],PORT[267.249213000000000000],SOL[4.410000000000000000],USD[1.966095280000000000],USDT[0.236480638997320800] |
| 02933318 | FTT[0.000000016393314],USD[0.000000193423835100] |
| 02933320 | SOL[0.000000095500000000],USD[0.000001122025232] |
| 02933321 | AKRO[1.000000000000000000],ATLAS[0.651988250000000000],BAO[18.000000000000000000],BTC[0.000005200000000000],DENT[3.000000000000000000],KIN[10.000000000000000000],LUNC[0.000000049465685],RSR[2.000000000000000000],TRX[3.000000000000000000],UBXT[5.000000000000000000],USD[0.010002676489807],USDT[0.000424955664338] |
| 02933325 | USD[0.496587540000000000] |
| 02933326 | ATLAS[93.998100000000000000],BTC[0.000099981000000000],NFT [29370425578372022][1],NFT [37480073708623427][6],NFT [45687248229321368][1],OXY[2.999430000000000000],SPELL[0.924000000000000000],TLM[3.999240000000000000],USD[0.843873190000000000] |
| 02933329 | ANC[1.811410000000000000],LUNA2[294.496619400000000000],LUNA_LOCKED[687.156445200000000000],LUNC[134300.217058500000000000],USD[0.025622953848701],USDT[0.000000020626065] |
| 02933335 | ETH[0.000000100000000000] |
| 02933337 | USD[25.000000000000000000] |
| 02933338 | USD[0.000002391796684] |
| 02933345 | EUR[0.000000017187901],USD[0.000000002441955],USDT[470.512007599107319] |
| 02933346 | FIDA[2.100512000000000000],SPELL[3286.508950200000000000],STARS[1.000000000000000000],USD[4.431216425066114000],USDT[2.753550369099164] |
| 02933348 | USD[0.000147760698865] |
| 02933349 | USD[45.000000000000000000] |
| 02933350 | USD[25.000000000000000000] |
| 02933355 | USD[25.009859608894163],USDT[0.000000079615453] |
| 02933356 | AKRO[12.000000000000000000],AVAX[1.896175640000000000],BAO[166.000000000000000000],BTC[0.072203360000000000],CRO[477.144105780000000000],DENT[16.000000000000000000],ETH[0.411928420000000000],ETHW[0.411755460000000000],FTM[136.494086600000000000],FTT[4.551962020000000000],GBP[251.519294380448827400],KIN[135.000000000000000000],RSR[3.000000000000000000],SAND[0.000144140000000000],SOL[5.655573600000000000],TRX[13.075129160000000000],UBXT[7.000000000000000000] |
| 02933360 | IMX[672.243487008193612500],USD[0.000000112263975] |
| 02933362 | USD[25.000000009449978],USDT[0.000000015884983] |
| 02933364 | EOSBULL[100000.000000000000000000] |
| 02933371 | USD[0.000000704562120],USDT[0.000000014797760] |
| 02933375 | USD[20819.368643399496343],USDT[100.000000006840703] |
| 02933376 | BTC[0.021640830000000000],ETH[0.262402260000000000],ETHW[0.262402260000000000],MOB[83.404619080000000000],USD[0.000006681801469] |
| 02933377 | USDT[0.347332130000000000] |
| 02933385 | BAO[1.000000000000000000],BNB[0.060953290000000000],DFL[167.502665240000000000],EUR[0.000000005468704],UBXT[1.000000000000000000] |
| 02933392 | ATLAS[3603.681624350000000000],USD[0.858463496078085B],USDT[0.000000008127092] |
| 02933395 | PSY[4420.741421000000000000],SRM[1.696608350000000000],SRM_LOCKED[10.604399030000000000],USD[0.066005543776717B],USDT[27.265185435550619B] |
| 02933397 | MANA[0.000000058381715],STARS[0.000000067856735],STMX[1150.029164319436275B],USD[0.000000048168599B] |
| 02933406 | ALGO[0.000000096747580],BTC[0.000000012239754],DOGE[868.597086653860208],SOL[0.000000100000000],USD[0.000000091477024] |
| 02933409 | USD[25.000000000000000000] |
| 02933414 | MATIC[0.000000039170000],SOL[0.000000058456240],USD[0.000000208439704] |
| 02933427 | EUR[0.000001182598248],STARS[6.295973720000000] |
| 02933434 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BICO[3.288225230000000000],BOBA[8.649040790000000000],DENT[1.000000000000000000],EUR[0.507276925292108],FXS[13.464694530000000000],GODS[0.001090450000000000],IMX[6.358943400000000000],KIN[5.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000015472822] |
| 02933435 | BTC[0.033507580000000000],CHF[52.571339264074948],USD[88.567417078660496600000000000],USDT[0.000000139400579] |
| 02933437 | CRO[390.000000000000000000],FTT[1.000000000000000000],USD[2.116383896250000000] |
| 02933441 | USD[-0.319869292736402],USDT[1.009750714250000000],XRP[-0.431804503035434309] |
| 02933442 | APE[6.900000000000000000],USD[0.242037881900000000] |
| 02933446 | BTC[0.003127402983912],SOL[0.001556023800000],STARS[0.000000092350000] |
| 02933451 | LUNA2[0.060611583880000],LUNA2_LOCKED[0.014142702900000],LUNC[1319.830000000000000000],USD[0.000001878824796] |
| 02933455 | ETH[0.000244810000000000],ETHW[0.000244810000000000],USD[0.001541033000000] |
| 02933458 | ASD[133.174892000000000000],NFT [32233988754844397][1],USD[0.024107870000000000],USDT[0.000000037470286] |
| 02933459 | AVAX[0.002457250000000000],USD[0.180427694401980],USDT[0.000000116193263] |
| 02933460 | ATLAS[2682.777755580000000],USD[0.000000009181908] |
| 02933461 | ETH[0.010997800000000000],ETHW[0.010997800000000000],EUR[0.000000037384613],SOL[0.269946000000000000],USD[0.823616640000000000],USDT[1.653305210000000] |
| 02933462 | AKRO[259.000000000000000000],ANC[0.984420000000000000],DOGE[11.000000000000000000],LUNA2[4.616193573118600],LUNA2_LOCKED[10.771118335944020],LUNC[1005185.869354000000000000],MAPS[0.998480000000000],ROOK[0.000998290000000],TRX[0.000000300000000],TRYB[0.308665410000000],UBXT[118.000000000000000],USD[0.003838381167075],USDT[25.619192373109349] |
| 02933467 | GBP[100.000000000000000000] |
| 02933468 | SXP[0.098081000000000] |
| 02933470 | BTC[0.000000060000000000],ETH[4.951587080457959],EUR[0.600000000000000000],FTM[0.932500000000000000],IMX[478.363344000000000000],TRX[15.000001600000000000],USD[0.192257263930000000],USDT[0.007428000000000] |
| 02933474 | MATIC[-0.013164176244920],SOL[0.246209910000000],USD[883.269234349697616000],USDT[76.112370920097109] |
| 02933476 | TONCOIN[0.040540000000000],USD[2.222129146947447552] |
| 02933478 | FTM[0.990500000000000000],MATIC[9.982900000000000000],USD[0.070258436229040300],USDT[2.343350594703420] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02933480 | BAO[1.000000000000000000],GALA[0.000000016785408],SOL[0.000000010000000],SPELL[6241.881436790000000],USD[0.000000088415101] |
| 02933485 | LUNA2[0.119551909500000],LUNA2_LOCKED[0.278954455500000],LUNC[26824.509014800000000],USD[0.004929686370000],USDT[0.002606652733200] |
| 02933486 | USD[0.000000015808619] |
| 02933490 | BNB[0.000000000243788],BTC[0.000132143467807],CHZ[3.744332659595450000],DOGE[0.000000008000000],ETH[0.000000077547540],EUR[0.000000032078500],FIDA[0.000000003859100],FTM[0.000000030949398],FTT[0.000000015004825],LINK[0.000000025420400],LUNA2[0.071700937310000],LUNA2_LOCKED[0.167302187100000],LUNC[2.330976597600000],MATIC[0.000000009665712],RUNE[0.000000005684901],SOL[0.000000025082640],SRM[0.000000015000000],USD[1.512170742291989] |
| 02933497 | AVAX[0.000000003072457],USD[0.004137975521500],USDT[0.000000011529010] |
| 02933498 | AAVE[0.000000005300822],APE[0.000000001708262],BNB[0.000000005011276],BTC[0.015816985550399],DOT[0.000000079675996],ETH[0.000314149441795],ETHW[0.005596231836808],FTT[0.000000011391844],LTC[0.000001952516],MATIC[0.000005429864],SOL[0.000000080194808],STG[0.000000024556607],SUSHI[0.000000097525400],UBXT[0.000000060639125],UNI[0.000000075164800],USD[0.000000082052967511],USDT[1130.249191221597458],XRP[0.000000006254801] |
| 02933502 | USD[0.280560682500000] |
| 02933507 | AUD[0.000000027829927],BAO[5.000000000000000],BF_POINT[200.000000000000000],BNB[0.000107060000000],ETH[-0.000000010000000],KIN[6.000000000000000],USD[0.006481011674388],USDT[0.000000035318380] |
| 02933509 | BRZ[10.000000000000000] |
| 02933517 | ETH[0.100142350000000],ETHW[0.100142350114346] |
| 02933519 | USD[14.235210345000000] |
| 02933520 | AVAX[0.074520960000000],LUNA2[0.003007819285000],LUNA2_LOCKED[0.007018244999000],LUNC[854.958982000000000],USD[1101.703038925900000],USDT[2.989402000000000],XRP[1.204306000000000] |
| 02933521 | AGLD[-176.835400000000000],ANC[0.948200000000000],ASD[0.020280000000000],ATLAS[4.716000000000000],AURY[7.998400000000000],CEL[0.078220000000000],COPE[0.462200000000000],CREAM[0.008296000000000],DFL[5.494000000000000],DMG[14934.642600000000000],FIDA[543.764800000000000],FRONT[0.886000000000000],FTT[0.044964358750969],GARI[0.529000000000000],GENE[0.099000000000000],GOD[0.013400000000000],HBB[0.870400000000000],HGET[0.049900000000000],INDB[0.814000000000000],LUA[0.077660000000000],LUNA2[0.026536387490000],LUNA2_LOCKED[0.048151570820000],LUNC[3493.618824000000000],MAPSJ[0.762800000000000],MATH[0.097780000000000],MEDIA[0.082940000000000],MER[0.568400000000000],MNGO[35.350000000000000],MOB[0.461800000000000],MPL_X[0.018200000000000],MTAJ[0.182000000000000],PORT[0.089740000000000],PSYJ[0.950200000000000],REAL[0.052120000000000],SECO[0.902200000000000],SLND[0.673380000000000],SLRS[1.256000000000000],SNY[0.663800000000000],SUN[0.006612000000000],TONCOIN[0.091760000000000],TRU[0.844200000000000],TRX[20.660420000000000],UBXT[0.442400000000000],USD[497.262648011479202],USDT[0.000000018778501],VGX[0.924200000000000],XPLA[0.058500000000000] |
| 02933522 | BTC[0.000000038763971],EUR[796.104770818717441],USD[0.000000000217440],USDT[0.000000063048466] |
| 02933523 | ATLAS[0.000000001200000],SOL[1.072515160000000],USD[0.000022962984588] |
| 02933524 | EUR[0.000000050017444],USD[0.017858553634130],USDT[0.000000240288278] |
| 02933528 | DFL[2550.000000000000000],USD[0.001192344051965],USDT[0.000000063380265] |
| 02933529 | AUDIO[764.257749930000000],DOT[49.990500000000000],ETH[5.712914340000000],EUR[0.000001993872111],LINK[39.544164470000000],SOL[86.882752170000000],TOMO[43.302606600000000],USD[4.148610633808096] |
| 02933530 | ATLAS[170.000000000000000],DFL[190.000000000000000],SLRS[17.260228580000000],USD[0.000000028005218],USDT[0.000000008418992] |
| 02933532 | GENE[9.357707480000000],GOG[155.000000000000000],USD[0.873840250000000],USDT[0.450730161013580] |
| 02933535 | AAVE[2.339532000000000],BAT[0.000000056252875],BICO[41.991600000000000],BOBA[0.000000058000000],ETH[0.000000018054396],FTT[0.000000087209177],MANA[33.151038218400000],MATIC[3.415102890000000],SAND[35.441520777620136],SOL[0.000000004797738],SUSH[0.000000052177796],USD[3.752767201404088],USDT[0.000000182883357] |
| 02933538 | BNB[0.000824188731775],ETH[0.000000009986262],SHIB[0.000000088516255],SOL[0.000000030136795],USDT[0.000000843818428] |
| 02933541 | USD[5.000000000000000] |
| 02933542 | AAPL[0.009949600000000],ABNB[0.024986500000000],AMC[0.095230000000000],AMD[0.009886600000000],BAT[50.000000000000000],BTC[0.000465093165500],ETH[0.185590580000000],ETHW[0.185590583436729],GOOGL[0.059798400000000],HNT[2.000000000000000],MATIC[597.296020000000000],NFLX[0.689866800000000],USD[0.080000000000000000],NVDA[0.002459500000000],SPY[0.001930700000000],TSLA[0.029881200000000],USD[628.827240693190000],USDT[0.008000000000000] |
| 02933543 | USD[20.000000000000000] |
| 02933550 | USD[0.000000381442675] |
| 02933551 | AVAX[0.000000022980000],BNB[0.000000019645712],BTC[0.000000069130000],ETH[0.000000009689860],EUR[0.000000046561910],FTT[0.000000000500000],MANA[0.000000044074085],SOL[0.000000020777952],USD[0.067082370314827],USDT[0.000000048082461],XRP[0.000000081582865] |
| 02933556 | TRX[390.112331000000000] |
| 02933562 | BTC[0.000000002980000],USD[29.559568516958566],USDT[0.000000153970010] |
| 02933570 | STARS[51.581948565194462] |
| 02933571 | BTC[0.097542450000000],CHF[0.000000060024788],DOT[12.497805720000000],ETH[0.806552260000000],ETHW[0.806552260000000],FTM[37.301190310000000],FTT[2.225504830000000],MATIC[71.307554030000000],RUNE[10.121513550000000],SAND[20.000000000000000],SOL[3.681674330000000],USD[0.377893626893375],USDT[0.000000037006500] |
| 02933574 | BTC[0.000001130000000],USD[10.760194070547137],USDT[0.009201250000000] |
| 02933580 | USD[0.000000184832340],XRP[0.000000008905472] |
| 02933582 | APE[34.400000000000000],CRO[1549.705500000000000],SHIB[92492343.000000000000000],STARS[73.994300000000000],STG[100.980810000000000],TRX[1009.808100000000000],USD[1.075446618368840],USDT[100.000000157802392] |
| 02933587 | AKRO[2.000000000000000],BAO[4.000000000000000],BTC[0.000001800000000],DENT[1.000000000000000],ETHW[0.066950190000000],GBP[498.687013486070464],KIN[4.000000000000000],MATIC[0.002000950000000],SOL[0.000004030000000],USD[0.000000094481400] |
| 02933589 | FTT[0.079366000000000],TRX[0.000003000000000],USD[0.005406094000030000] |
| 02933590 | 1INCH[11.737789390000000],AKRO[1.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],DOGE[330.975294350000000],ETH[0.015818510000000],ETHW[0.015626850000000],EUR[0.373673018241823],KIN[3.000000000000000],SHIB[1634566.859818940000000],SLP[1482.413670910000000],XRP[35.461647320000000] |
| 02933593 | DFL[267.368140590000000],TRX[1.000000000000000],USDT[0.460622004607440] |
| 02933595 | SHIB[20000.000000000000000],USD[2.385184975454882],USDT[0.000000068451786] |
| 02933597 | NFT (3264651531478201 71)[1],NFT (46027984755876092 7)[1],NFT (48787296444606696 3)[1],NFT (55713660943117593 7)[1],USD[33.372279490000000],USDT[0.000000017190424] |
| 02933600 | USD[20.000000000000000] |
| 02933606 | USD[7.668000000000000] |
| 02933612 | BTC[0.000076540000000],ETHW[0.000606600000000],SHIB[17600000.000000000000000],SOL[3.870000000000000],TRX[0.000003000000000],USD[0.264037704300000],USDT[1514.060280421969925] |
| 02933613 | ATLAS[7.858014800000000],USD[0.021240326971908],USDT[0.000009385221870] |
| 02933620 | USD[0.004606275897090] |
| 02933621 | GBP[0.000095142504092],SLND[22.715082000000000],SOL[2.668351370892571 0] |
| 02933633 | USD[25.000000000000000] |
| 02933635 | ETH[0.000000050000000],LUNA2[0.000000381263822],LUNA2_LOCKED[0.000000889615585],LUNC[0.008302100000000],SOL[0.000000060000000],USD[0.231344204237834 6],USDT[0.000000049093900] |
| 02933636 | ATLAS[407.838359872857145 8],USD[0.005078232478403],USDT[0.000000082798267] |
| 02933638 | BRZ[0.000000088091927],BTC[0.012301840095200],CHZ[540.000000000000000],DOT[6.994062500000000],ETH[0.248820000000000],ETHW[0.248820000000000],FTM[234.000000000000000],FTT[3.970183890000000],GOG[214.000000000000000],LINK[4.000000000000000],LUNA2[1.548202620000000],LUNA2_LOCKED[3.612477279000000],LUNC[336450.470620000000000],NEAR[10.000000000000000],RAY[48.539558660000000],SOL[1.285694605571497],SRM[43.461878840000000],USD[285.783781237759392],USDT[0.000000004540600] |
| 02933641 | ATLAS[5.816745300000000],USD[0.000000023330661] |
| 02933643 | BTC[0.000000030000000],GALA[1390.000000000000000],STARS[0.998860000000000],USD[1.074569093961456] |
| 02933647 | USD[0.000000131564712],USDT[0.000000047280710] |
| 02933649 | AKRO[1.000000000000000],BTC[0.000000050000000],SPELL[28076.177907572029452 8] |
| 02933650 | ATLAS[9.382000000000000],SOL[0.659874600000000],USD[0.239018381737500],USDT[0.000000008514701 4] |
| 02933652 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.013376730000000],EUR[62.778842491540544 8],KIN[4.000000000000000],NFLX[0.203990000000000],TRX[2.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02933665 | BEAR[429.380000000000000],BTC[0.000000073094908],BULL[0.000000080000000],EUR[0.059000000000000],USD[0.743193086554146] |
| 02933667 | USD[30.000000000000000] |
| 02933668 | BNB[0.009972000000000],USD[0.000241847050000] |
| 02933673 | USD[0.020488471234945],USDT[0.000000016099820] |
| 02933674 | NFT (4416740040837766810)[1],NFT (4759196328374904422)[1],NFT (4801946879321075250)[1],NFT (4905332426330612290)[1],USD[0.000000012458686] |
| 02933676 | SPELL[197457.893919140000000],USD[0.103172437420543] |
| 02933677 | ATLAS[5239.069206000000000],TRX[1.000000000000000],USD[0.000000016384000] |
| 02933684 | ATLAS[65820.276064262874764],BNB[0.000000007284100],FTM[0.000000007667577600],MANA[0.000000084183853],USD[0.067895470934987000],USD[0.005970570000000000] |
| 02933691 | ETH[0.000000011046535],EUR[0.000068124858675],USD[0.000095624622927],USDT[0.004067970000000] |
| 02933703 | USD[9.995627700000000] |
| 02933712 | ATLAS[0.000000009720058],AVAXI-0.000000000867459],BAO[0.000000005198266],BTC[0.000000089042611],CAD[0.000000050593397900],CRV[0.000000031289656],ETH[0.000000143369823],FTM[0.000000088660047],FTT[0.000000008855070400],GALA[0.000000038821824],LUNA2[3.744317548000000],LUNA2_LOCKED[8.428044773000000],MATIC[0.000000002668257600],SHIB[0.000000000041347600],SOL[0.000000010878665900],SPELL[0.000000024198583],STETH[0.000000001899770],USD[0.000000022571010],SUSHI[0.000000062255780],TLM[0.000000001744599400],USD[0.000000119753555],USDT[2.492865188471926700],XRP[0.000000002721980] |
| 02933728 | POLIS[97.080580000000000],USD[0.805444841250000] |
| 02933728 | ATLAS[6420.000000000000000],USD[0.583960893262500] |
| 02933729 | BAO[1.000000000000000],CAD[0.006048940030350000],DFL[0.187344830000000],RSR[1.000000000000000],USD[0.042927030185168400] |
| 02933740 | USD[0.000000901996038100] |
| 02933742 | BTC[0.012797580795841000],ETH[0.105975870000000000],EUR[35.915880607458575500],FTT[-0.000000000086690140],SOL[0.000000008630125],USD[0.000000190230564],USDT[0.000000017672518300] |
| 02933743 | EUR[0.000000108954617],FTM[71.749556184059478800],LOOKS[36.992600000000000000],LUNA2[0.002591303972000000],LUNA2_LOCKED[0.006046375935500000],LUNC[564.261896594330220000],MATIC[142.039639830000000000],SAND[46.517344290000000000],USD[0.000000104176673],USDT[0.000000029650638] |
| 02933745 | BTC[0.000064878576000000],BUSD[1000.000000000000000],ENJ[55.000000000000000000],FTT[0.222845273637948500],GALA[910.000000000000000000],LUNA2[7.474397904000000000],LUNA2_LOCKED[17.440261780000000000],LUNC[1627565.880000000000000000],SAND[136.000000000000000000],SHIB[2141582.3.975088340000000000],SOL[6.588966000000000],USD[24052.850892405806580],USDT[11.143557587357911800] |
| 02933750 | SOL[1.020000000000000] |
| 02933760 | SHIB[0.004456950000000000],SOL[0.107340230000000000],USD[0.000000052881064] |
| 02933764 | BIT[0.480935290000000000],DOGE[0.320378940000000000],TRX[0.000210000000000000],USD[0.124253650000000000] |
| 02933766 | ETH[0.003000000000000000],ETHW[0.003000000000000000],MANA[4.000000000000000000],SHIB[400000.000000000000000000],USD[0.074997643000000000] |
| 02933768 | USDT[0.029193832000000000],XAUT[2.314674140000000000] |
| 02933770 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000020821898819],RSR[1.000000000000000000],TRX[1.000000000000000000] |
| 02933771 | BNB[0.000000031338215],DOGE[0.000000002852974.0],TONCOIN[46.373298872449200.0],USD[0.000021482039165],USDT[0.000003182052537.8] |
| 02933773 | ATLAS[3192.485994690000000000],USD[0.000000013083561] |
| 02933777 | ATLAS[50.000000000000000000],USD[0.034537595625000],USDT[0.000000070200506] |
| 02933781 | USD[0.116509200000000000] |
| 02933788 | ETH[0.036004998703129.9],ETHW[0.036004998703129.9],POLIS[0.000000003063114] |
| 02933789 | EOSBULL[100000.000000000000000] |
| 02933792 | EUR[0.000025141952108],TRX[1.000000000000000000] |
| 02933798 | BTC[0.000000049398380],FTT[0.000556605011648.4],STARS[0.000000069000000000],USD[0.000342119471934.9],USDT[0.000000012863154] |
| 02933800 | USD[-6.343707743950000000],USDT[14.285532000000000000] |
| 02933810 | STARS[14.000000000000000000],USD[5.804490000000000000] |
| 02933816 | AKRO[6.000000000000000000],ALPHA[1.000000000000000000],AUDIO[2.062219280000000000],BAO[6.000000000000000000],DENT[7.000000000000000000],ETH[0.000000004791831.6],FRONT[1.000000000000000000],GBP[0.000000009669901.9],KIN[18.000000000000000000],NFT (5489454507545743941)[1],RSR[2.000000000000000000],SHIB[0.036814530000000000],TRX[3.000000000000000000],UBXT[15.000000000000000000],USD[0.000018828913332.9] |
| 02933819 | ATLAS[0.030512330000000],BAO[1.000000000000000000],GBP[0.000000002020189],KIN[1.000000000000000000] |
| 02933820 | USD[-8.441111370741113.0],USDT[13.553912000000000000] |
| 02933822 | BTC[0.000056840000000],USD[0.000000008030034.2],USDT[27.753644140000000000] |
| 02933828 | ATLAS[11440.000000000000000],USD[0.043492743000000000] |
| 02933834 | BF_POINT[100.000000000000000],IMX[13.498663740000000000],UBXT[1.000000000000000000],USD[0.009133167712570] |
| 02933836 | LUNA2[0.003189039819000.0],LUNA2_LOCKED[0.007441092912000.0],USD[0.000000106021824],USDT[0.588802840000000000],USTC[0.451424000000000000] |
| 02933839 | USD[0.000000120161461] |
| 02933846 | ETH[0.000000100000000],EUR[0.000000001500000],FTT[0.023991389880747.6],SRM[0.438910770000000000],SRM_LOCKED[2.561089230000000000],USD[1.055719078514721.0] |
| 02933850 | BTC[0.000000069802000],FTT[0.000000039157208],USD[0.013963226192156.8] |
| 02933858 | GBP[10.190000000000000000] |
| 02933860 | ATLAS[139.973400000000000000],NFT[1.634675754720000000] |
| 02933861 | FTT[0.005351273739321.6],NFT (3213413733127293.04)[1],USD[0.000021574010665],USDT[0.000000092666811] |
| 02933866 | BAO[2.000000000000000000],BF_POINT[200.000000000000000000],ETH[0.028636960000000000],ETHW[0.819992300000000000],USD[0.000091701795307.4] |
| 02933870 | FTT[5.100000000000000000],STARS[3.000000000000000000],USD[4.656498140000000000],USDT[3.413563713800000.0],XRP[0.838783000000000000] |
| 02933872 | DOGE[17.845228880000000000],EUR[0.000000027481260],SHIB[177.581307710000000],TRX[0.000777000000000000],USD[-1.329024201534055.5],USDT[0.011801372825736.9] |
| 02933878 | USD[0.000000024412500] |
| 02933880 | BTC[0.207427972840000000],ETH[0.000000100000000],EUR[800.000792921153380],FTT[13.447018770000000.0],INTER[41.969882220000000.0],STETH[0.406267644982687],STSOL[16.249867420000000.0],TRX[0.000031000000000.0],USD[19.319317324247276],USDT[0.006308013970215.5] |
| 02933883 | USD[25.000000000000000] |
| 02933885 | CRO[214.854335370000000],LTC[0.000000008200000],LUNA2[0.008716804940000.0],LUNA2_LOCKED[0.020339211550000.0],LUNC[1898.102629850000000.0],MATIC[85.894838780691583.3],USD[3.521575209358257.5] |
| 02933887 | EUR[0.581068691879537.2],FTT[147.570480000000000.0],GALA[290.000000000000000],LTC[0.000820000000000.0],LUNA2[0.332614694500000.0],LUNA2_LOCKED[0.776100953700000.0],MANA[0.937600000000000000],RAY[0.607202720000000.0],SAND[35.000000000000000.0],USD[0.384000008030978.4] |
| 02933890 | USD[25.000000000000000] |
| 02933894 | ATLAS[116.143800000000000000] |
| 02933895 | CRO[70.876728000000000000],SPELL[12000.000000000000000000],USD[93.416606330000000000] |
| 02933897 | BRZ[10.000000000000000000],USDT[3.000002028407490.7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02933898 | TRX[0.960486000000000],USDT[0.000000015500000] |
| 02933901 | BTC[0.048993610000000],SHIB[4490677.814564380000000],USD[449.813353705415010],USDT[4.489730640000000] |
| 02933903 | BAO[1.000000000000000],MTA[14.641334260000000],USD[0.000000121454462] |
| 02933906 | USD[0.000000012206794] |
| 02933909 | USDT[0.000338008238783] |
| 02933915 | BTC[0.003101920000000],ETH[0.056093160000000],ETHW[0.056093160000000],NEAR[15.268020000000000],SHIB[682736.692332000000000],USDT[0.001853428534464] |
| 02933918 | HNT[15.497055000000000],LINK[0.099373000000000],TRX[0.791220000000000],USD[255.743319763890369 6],XRP[710.879920000000000] |
| 02933922 | AKRO[1.000000000000000],FTT[11.899643330000000],KIN[1.000000000000000],USD[0.000148626152909 8],USDT[25.787282289441441 2],VND[0.001399487947661 6] |
| 02933931 | BAO[1.000000000000000],BTC[0.000271920000000],KIN[1.000000000000000],SHIB[274661.167628220000000],SOL[0.000006030000000],TRX[0.010792780000000],UNI[0.000077100000000],USD[26.462222329427208 5] |
| 02933932 | USD[0.004983994200000] |
| 02933935 | AKRO[1.000000000000000],KIN[1.000000000000000],SAND[0.025516892901176 1],TRY[0.000392022283397 9],USD[0.030950735348446 0],USDT[0.003262757312472 6] |
| 02933939 | ATLAS[300.000000000000000],POLIS[1.000000000000000],USD[4.022523583995000 0],USDT[0.006413000000000 0] |
| 02933941 | MBS[811.654181000000000],USD[1.476390000000000] |
| 02933956 | BTC[0.000000010000000],FTT[0.000000041932442],USD[0.000000093129245],USDT[0.000000021451218] |
| 02933957 | DFL[310.000000000000000],USD[0.027464832000000],USDT[0.000868000000000] |
| 02933959 | BNB[0.000000003811968 4],BTC[0.000000007921670 5],FTM[-0.000000100000000],FTT[0.007530067725149 6],RSR[0.000000017422270],USD[0.029064274671472 1],USDT[0.000000073883237],XRP[0.429852979900991 9] |
| 02933960 | APE[1.400000000000000],USD[0.572289268268100] |
| 02933969 | USD[0.133208214489900],USDT[0.000000038250522] |
| 02933975 | USD[25.000000000000000] |
| 02933989 | FTT[2.100000000000000] |
| 02933991 | USD[7.920089306631834 4] |
| 02933993 | USD[0.009257169300000],USDT[0.268198205000000] |
| 02934002 | EUR[0.029291811866286],USD[12.033654941757809 6],USDT[20.880000000000000] |
| 02934005 | USD[9.500000000000000] |
| 02934010 | FTM[84.000000000000000],KIN[19860966.000000000000000],RAY[15.000000000000000],SRM[34.000000000000000],USD[6.662260910000000] |
| 02934013 | AMPL[0.000000000723847 0],BCH[0.000000053463797],BTC[0.000053081366522 4],EUR[0.000000082620562],FTT[0.036902249966091 2],LINK[0.000000040993673],REN[0.000000080056775],RUNE[0.000000070437488],USD[0.130412794035875 1],USDT[0.015846964681988 3] |
| 02934015 | USD[25.000000000000000] |
| 02934022 | ETH[0.012186610000000],ETHW[0.012186610000000],USD[50.000225353215657] |
| 02934027 | AURY[1.000000000000000],GOG[18.996200000000000],SPELL[2300.000000000000000],USD[0.848944128916889 6],USDT[0.000000003439148] |
| 02934031 | AURY[3.000000000000000],SOL[0.000000067721515],USD[2.137638971494477 0],USDT[0.000000008000000] |
| 02934032 | CRO[9.998000000000000],USD[2.890993310000000],USDT[0.000000093509012] |
| 02934035 | USD[25.000000000000000] |
| 02934045 | DOGE[0.570426400000000],SAND[2.472195400000000],SOL[0.000000700000000],USD[0.001097258977271 0] |
| 02934053 | TRX[0.001740000000000],USD[419.777520537020000000000000],USDT[1964.716141004000000 0] |
| 02934060 | STARS[4.759067850000000],USD[0.000000265779161] |
| 02934061 | USD[0.608575946480156 0] |
| 02934062 | STARS[0.821736000000000],USD[0.928798337800000],USDT[0.005871000000000] |
| 02934063 | ATLAS[274.704475950000000],UBXT[1.000000000000000],USDT[0.000082191368890 8] |
| 02934070 | BAO[1.000000000000000],SAND[2.472195400000000],SOL[0.000000700000000],USD[0.001097258977271 0] |
| 02934071 | AKRO[7.000000000000000],AURY[0.000000081927744],BAO[11.000000000000000],BRL[1000.000000000000000],BRZ[3569.718143859638554 7],DENT[1.000000000000000],DOGE[1.000000000000000],KIN[12.000000000000000],RSR[1.000000000000000],UBXT[3.000000000000000],USD[0.002610867311 2191],USDT[0.000000010464 5468] |
| 02934072 | AKRO[24.995250000000000],ATLAS[0.000000041585592],SPELL[0.000000080473600],UBXT[0.914120000000000],USD[0.009325605212500 0],USDT[1.294119001681662 9] |
| 02934076 | BULL[0.000000073000000],BUSD[257.848643010000000],FTT[0.026653251249076 5],USD[0.000000028370000],USDT[0.000000116579186] |
| 02934079 | BTC[0.005628520000000] |
| 02934084 | BTC[0.000000099077716],ETH[0.000000283490431],FTT[0.000000050021471],LTC[0.000000004973480],TRX[4.011623704100000 0],USD[0.000180129852641 1],USDT[0.000000046526970],XRP[0.000000082656955] |
| 02934095 | USD[10.000000000000000] |
| 02934101 | USDT[0.000005999559110] |
| 02934104 | BNB[0.000000094280000],BTC[0.000000047590498],USD[0.031082583983902 7],USDT[0.000000066840585] |
| 02934107 | USD[0.000000005350000],USDT[0.002841000000000] |
| 02934116 | SOL[0.000000021777620],TRX[0.000018000000000],USDT[0.000001830571296] |
| 02934118 | USD[0.241950868000000] |
| 02934120 | COMP[0.210300000000000],DYDX[2.900000000000000],FTT[0.400000000000000],LINK[1.200000000000000],LUNA2[0.000558892414800],LUNA2_LOCKED[0.001304082301000],LUNC[12.170000000000000],SNX[1.300000000000000],USD[0.245444409470000 0],ZRX[22.000000000000000] |
| 02934122 | BAO[2.000000000000000],DENT[4.000000000000000],DOGE[1.000000000000000],GMT[0.000000060376038],GST[0.000000091532400],IMX[0.001264083121100],KIN[4.000000000000000],LTC[0.000000027596506],SOL[0.000000075961600],SXP[1.000666910000000],TRX[0.000777009124596 8] |
| 02934126 | ETH[0.046189310000000],ETHW[0.046189310000000],MATIC[0.000000096000000],TRX[0.318683000000000],USD[0.606081844715000 0],USDT[7.886476312388195] |
| 02934128 | USDT[1.158815000000000] |
| 02934134 | ETH[0.000369300000000],ETHW[0.000369300000000] |
| 02934138 | ATLAS[0.000000050000000],BNB[0.062367500000000],FTT[3.849906471876035 5],GALA[449.934040000000000],LUNA2[0.000000395913508],LUNA2_LOCKED[0.000000923798186],LUNC[0.008621100000000],USD[0.181964439564011 1],USDT[0.002820825865387],XRP[0.584510100000000] |
| 02934139 | SOL[0.009967600000000],USD[0.000000177449222] |
| 02934142 | USD[0.000000566629765],USDT[0.000000014930564] |
| 02934143 | ATLAS[513.207945774195760 0],POLIS[29.378911406000000] |
| 02934144 | ATLAS[581.087213830000000],USD[0.000000004510682] |
| 02934145 | USD[0.757564975000000],USDT[0.000189480402024 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02934146 | 1INCH[0.00000967008688675],AUD[0.0025164530710032],BNB[0.00000154901694],BTC[0.00000000023120021],CHZ[0.0000000086866556],ETH[0.0000001450285483],ETHW[0.0000001450285483],EUR[0.00000001602012],FTT[0.0548132498978400],KIN[1.00000000000000000],MATIC[0.0000271240703854],MTA[0.0000000043977925],REEF[0.00000040000000000],SUSHI[0.00008134482778769],USD[0.0000001644644836],USDT[0.0000000955320445] |
| 02934148 | ATLAS[50.000000000000000],BTC[0.0009998157000000],CHF[0.0000000092680092],ETH[0.0119977884000000],ETHW[0.0119977884000000],FTT[4.0990614000000000],RAY[7.3420920700000000],SOL[0.9998157000000000],SRM[4.9990785000000000],USD[38.6592203025837500],USDT[0.3636406600000000] |
| 02934151 | POLIS[49.000000000000000],SPELL[8900.00000000000000],USD[1.1412839500000000],USDT[0.0000000064803120] |
| 02934155 | SOL[0.0000001000000000],USD[1.5446961100000000],USDT[0.0000005651315772] |
| 02934161 | USDT[0.0419547700000000] |
| 02934162 | TRX[0.0000020000000000],USD[0.0000000664629721],USDT[0.0000000083586630] |
| 02934171 | BTC[0.0134368100000000],ETH[15.0030000086576640],USD[8608.8589557752030336000000000] |
| 02934174 | AMC[4.0993350000000000],AMD[3.0598254850000000],AMZN[0.2099601000000000],AVAX[1.0997530000000000],BABA[0.2999268500000000],BNTX[1.6898727000000000],BTC[0.0185391373876575],BYND[4.0093145750000000],CHF[0.0000000039588576],FTT[165.9734359106768000],MSTR[0.2899449285000000],NIO[3.2993730000000000],NVDA[2.2499485000000000],PFE[2.0499620000000000],SOL[5.8589227082263000],TSLA[5.2792495000000000],TSMI[0.3999242280000000],USD[14.2413491544711113],USDT[43.7427494846274482] |
| 02934177 | ETH[0.1044249035300000],ETHW[0.1044249035300000] |
| 02934178 | ATLAS[9.2001000000000000],BNB[0.0099734000000000],BRL[79805.7200000000000000],BRZ[21.1257810925000000],BTC[0.0001393470000000],FTM[0.1403850000000000],LUNA2_LOCKED[0.5142633303000000],POLIS[0.0585100000000000],USD[0.9510483717856365],USDT[0.0020251261257132] |
| 02934181 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000001000000000],KIN[2.0000000000000000],LTC[0.0000053600000000],NFT (4398823254062895501)[1,NFT (4939371489720287851)[1],NVDA[0.0620244100000000],SAND[0.0007217000000000],USD[0.0333372773174236] |
| 02934185 | ATLAS[1470.000000000000000] |
| 02934188 | ATLAS[2569.4860000000000000],USD[1.5215699150000000] |
| 02934193 | USD[0.0852642476762002] |
| 02934194 | USD[0.1661525200000000] |
| 02934209 | STARS[0.0000000087470876] |
| 02934210 | BOBA[258.2460000000000000] |
| 02934211 | AAVE[0.7298035000000000],BNB[0.1599689600000000],BTC[0.0365904518000000],DOT[11.1973932000000000],ETH[0.1979608440000000],ETHW[0.1239752000000000],FTT[4.2991400000000000],LINK[6.4987000000000000],MATIC[29.9941200000000000],POLIS[45.8909718000000000],SAND[20.9958000000000000],SOL[0.7298540000000000],USD[165.2900035000000000],USDT[0.3289165236192000] |
| 02934212 | AUD[0.0087229082854960],BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000031200000000],ETHW[0.0000031200000000],KIN[2.0000000000000000],STARS[0.0003481400000000],USD[0.0018264821846001] |
| 02934214 | ATLAS[1399.8480000000000000],USD[0.0000001411104460],USDT[4.7757314000000000] |
| 02934215 | USD[0.4725315882708019],USDT[0.0000000082313960] |
| 02934217 | ATLAS[290.000000000000000],POLIS[95.6996200000000000],USD[0.5346482778000000] |
| 02934232 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[2.0000000000000000],GMT[0.0000000020000000],GST[0.0000000071275743],KIN[4.0000000000000000],RAY[0.0000000024933386],SOL[0.0000001343751],TRX[1.0000000000000000],USD[0.0000000022923648] |
| 02934237 | BIT[0.0040200000000000],BNB[0.1098147600000000],BTC[0.0004395600000000],DOGE[2783.8688200000000000],ETH[0.1454817000000000],ETHW[0.1454817003653759],FTT[0.0642946300000000],MANA[15.9968000000000000],MATIC[39.9980000000000000],QI[65237.5842632200000000],SHIB[95980.0000000000000000],USD[7.3900715016084338],USDT[832.7600000013920396] |
| 02934237 | USDT[0.9700000000000000] |
| 02934254 | USD[25.0000000000000000],USDT[1.5478777500000000] |
| 02934257 | DFL[201.5491443400000000],SAND[4.1796008500000000],USD[0.0000000589565288] |
| 02934261 | GENE[0.0000000061569632] |
| 02934264 | USD[10.7486131200000000] |
| 02934265 | AVAX[2.1225702900000000],BAO[1.0000000000000000],BNB[1.1487528800000000],BTC[0.0840039800000000],DOT[8.5557561200000000],ETH[1.6553131100000000],ETHW[1.6555701449971821],FTM[76.8303488000000000],FTT[4.2715469000000000],LINK[31.7142538600000000],MATIC[292.7928899200000000],RSR[6204.1720105800000000],SOL[10.9809779100000000],SUSHI[72.8181183800000000],USDT[0.0000385001334194],XRP[2013.7594962800000000] |
| 02934268 | USD[10.0000000000000000] |
| 02934269 | USD[91.1890912847443600],USDT[14.0971230560170300] |
| 02934271 | ATLAS[160.0000000000000000],LTC[0.0017436700000000],USD[0.3784763880000000] |
| 02934273 | USD[25.0000000000000000] |
| 02934274 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0042920300000000],DENT[1.0000000000000000],KIN[4.0000000000000000],SXP[124.4754894400000000],USD[0.0000000044345901] |
| 02934275 | BTC[0.0000000060086160],ETH[0.0000017470071485],ETHW[0.0000017406983895],KIN[1.0000000000000000],MANA[0.0005130502127140],SOL[0.0274196551325452],SUN[0.0836258302769332],TRX[0.1143865400000000],UNI[0.0002697062624130],USD[0.0001677946923329],XRP[0.0000000058269570] |
| 02934278 | AKRO[1.0000000000000000],DENT[1.0000000000000000],USD[0.1557272276903170] |
| 02934279 | EUR[5000.0000000000000000],USD[-2487.7409725686338890] |
| 02934283 | ETH[0.0000000416688600],USD[0.0000080603058773],XRP[0.0000000040000000] |
| 02934288 | USD[0.1684775342545048] |
| 02934315 | BNB[-0.0000001000000000],BTC[0.0000000073458075],FTM[0.0000000044774640],SOL[0.0000000047471815],USD[0.0001860418315691] |
| 02934336 | SYN[80.2834490206000000] |
| 02934337 | AVAX[0.4243862900000000],CRO[16.6180207900000000],USD[0.0000039718819607],USDT[0.0000002355062457] |
| 02934341 | USD[0.6539139572400000],USDT[-0.5863630541594979] |
| 02934346 | FTT[-0.0000000001314101],POLIS[0.0000000078800000],USD[0.0000000026386592] |
| 02934348 | ENJ[48.5650305300000000],GBP[2.2412211037598015],SOL[1.0206650800000000] |
| 02934350 | USD[25.0000000000000000] |
| 02934351 | BTC[0.0000000088000000],ETH[0.2430000008230000],ETHW[0.2430000008230000],EUR[767.4855924960678157],SOL[1.0900000000000000],SRM[0.0000002000000000],USD[43.8448338856761136],USDT[0.0000000020197314] |
| 02934358 | TRX[0.0004300000000000],USD[0.0000000097262185],USDT[16.1230456185246594] |
| 02934362 | USDT[26.0000000000000000] |
| 02934369 | USD[0.0165836952951203],USDT[0.0000001160590064],XRP[0.9998100000000000] |
| 02934370 | ATLAS[9.9465403000000000],GBP[0.0000000012959390],IMX[0.0996400000000000],USD[1.6882474700000000] |
| 02934371 | ATLAS[1047.4525712200000000],BAO[1.0000000000000000],EUR[0.0000000001202346] |
| 02934374 | USD[0.0000000048493349],USDT[0.0000000037987447] |
| 02934383 | ALEPH[0.0000000053370800],ATLAS[6348.9689886931069800],BTC[0.0011341341227971] |
| 02934394 | IMX[4827.6597650000000000],USD[0.6395831755000000],XRP[0.3400310000000000] |
| 02934396 | BAO[11.0000000000000000],BTC[0.0039508161924585],DENT[1.0000000000000000],HOLY[0.0000091700000000],KIN[4.0000000000000000],MANA[0.0025136700000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000286132702],USDT[0.0001730467223237],USTC[0.0000000084752690] |
| 02934398 | BAO[1.0000000000000000],FTM[0.0032741300000000],GBP[0.0008260093954280],IMX[0.0015449900000000],KIN[1.0000000000000000] |
| 02934404 | USD[76.6538130660000000000000000] |

Schedule F-14: Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02934406 | EUR[0.00000046533976360],FTT[0.00000000024882800],LTC[0.19233404000000000],USD[0.00000000478048] |
| 02934410 | ETH[0.00000008633012],LUNA2[0.02248606540000000],LUNA2_LOCKED[0.05246748612000000],LUNC[4896.38810015545022880],SOL[0.00000000600000000],USD[-160.47842236498987540],USDT[177.76297263264610230] |
| 02934411 | BTC[0.00740000000000000],ETH[0.063988825600000000],ETHW[0.063988825600000000],FTT[2.5000000000000000],SOL[1.74969310000000000],USD[72.9084361986900000] |
| 02934413 | BTC[0.38943296000000000],ETH[0.13555813000000000],ETHW[0.13555813000000000],EUR[5.20022088092799730],USD[2.39062774304374570] |
| 02934417 | ATLAS[2379.91200000000000000],AURY[0.00840566000000000],USD[11.40550155694410210],USDT[0.00000004986760] |
| 02934419 | AVAX[25.00038780000000000],ETH[0.00000000762286400],GALA[0.00000000200000000],MATIC[0.00000001000000000],MBS[7618.47517862940755360],SOL[18.80086781417499900],USD[0.00000079335668860] |
| 02934422 | USD[5.91636978657849910],USDT[0.00000003626577200] |
| 02934428 | BTC[0.00000003408715400] |
| 02934436 | USD[25.00000000000000000] |
| 02934444 | ATLAS[220.00000000000000000],BNB[0.00844075000000000],USD[0.93500154722500000] |
| 02934452 | BTC[0.00165969000000000],NFT[4071186367400017809][1],USD[0.00008097449522400] |
| 02934454 | USDT[0.00000000217810000] |
| 02934455 | BTC[0.00011655000000000],USD[0.87392351418750000],USDT[1.12563909374200000] |
| 02934464 | USD[0.00000000919041840],USDT[0.00000000073475200] |
| 02934470 | ATLAS[2520.71986816000000000],FTT[0.47475678000000000],IMX[32.11067180000000000],USDT[0.00000000192705396] |
| 02934471 | USD[2.10561816000000000] |
| 02934473 | USD[0.00000008950553200],USDT[0.00000000022239020] |
| 02934478 | USD[0.00000000076177237] |
| 02934485 | ATLAS[0.00000000084130],USD[0.00000001407001655] |
| 02934487 | CRO[1360.00000000000000000],TRX[0.08992000000000000],USD[1.08771792802500000],USDT[0.01500639300000000] |
| 02934490 | AAVE[0.00761548684379000],ATOM[0.07843571483064000],AVAX[0.00650209378250000],AXS[0.00000001873690000],BTC[0.21367541141655380],BUSD[742.47957444000000000],DOT[43.05936563783530000],ETH[2.57478732054325520],ETHW[1.12915858195270520],FTM[0.00000000064795900],FTT[9.05484420000000000],LINK[0.00697284909299751],LUNA2[0.93723808071770000],LUNA2_LOCKED[2.18688808807900000],LUNC[2.41820056472000000],MATIC[524.36008415718593000],RAY[0.00172703711697000],RUNE[0.00000000431306000],SOL[1.00706958312547020],SRM[35.69549657000000000],SRM_LOCKED[0.48694453000000000],UNI[0.00681422376172300],USD[246.33321067924822060],USDT[0.00000000817377720],XRP[0.00000000594530000] |
| 02934494 | BTC[0.00000002186104600],ETH[0.00000000098837855],GALA[0.00000000041237136],SOL[0.00000273660331865],USD[0.01828601378625400],USDC[0.00000000273470600],XRP[0.00000000042376814] |
| 02934494 | AKRO[1.00000000000000000],ATLAS[140.73770284000000000],BAO[1.00000000000000000],GALFAN[5.15392029000000000],USD[0.00000001657742810] |
| 02934498 | BTC[0.01166225000000000],LUNA2[0.15454252410000000],LUNA2_LOCKED[0.36059922300000000],LUNC[33651.96000000000000000],USD[-0.05733528932817750],USDT[0.00016998490098125] |
| 02934499 | BOBA[120.57729489000000000],KIN[1.00033076000000000],USDT[0.00000003593344] |
| 02934500 | LUNA2[0.01701441758000000],LUNA2_LOCKED[0.03970307690000000],LUNC[3704.92525020000000000],USD[49.89257231753200000] |
| 02934503 | USD[0.01823012000000000] |
| 02934504 | USD[25.00000000000000000] |
| 02934505 | BRZ[0.00474115000000000],USD[0.00000000018911735] |
| 02934506 | BTC[0.00000000600000000],BTC[0.00772728000000000],SOL[1.71032746000000000],USD[0.00071667992419935],USDT[0.99109999000000000],XRP[137.37191973000000000] |
| 02934518 | STARS[1.67032434442000000],USD[0.00000009616504020] |
| 02934533 | ALICE[0.07180400000000000],AVAX[0.01259332759036660],BADGER[0.00986510000000000],BTC[0.00034876207125000],CHZ[9.95820000000000000],DOGE[0.78378000000000000],ENJ[6.99924000000000000],GALA[1319.17920000000000000],HNT[0.09960100000000000],LEO[0.98936000000000000],LRC[204.91222000000000000],LTC[0.00999050000000000],MANA[0.92780000000000000],MATIC[9.92180000000000000],RSR[5.85610000000000000],SAND[77.90462000000000000],SOL[0.10966370000000000],STORJ[0.02327800000000000],SUSHI[0.49620000000000000],TOMO[2.79958200000000000],USD[210.72534048471461460000],USDT[1876.42235156958000000] |
| 02934545 | DOGE[1500.00000000000000000],FTT[25.00000000000000000],SHIB[1.00000000000000000],USD[360.30716879175052460],USDT[0.00000001107409575] |
| 02934548 | SHIB[378670.78825347000000000],USD[0.26555889000003928] |
| 02934549 | BAO[1.00000000000000000],ENJ[45.77507099000000000],ETH[0.00002439000000000],ETHW[0.00002439000000000],FTT[2.10285726000000000],GBP[0.00000001463024670],IMX[21.56800583000000000],KIN[4.00000000000000000],MANA[3.66118774000000000],SOL[0.84662202000000000],USD[0.00091327502862552],XRP[491.93017004000000000] |
| 02934551 | AVAX[-0.00009139134046040],BNB[0.00000000526356520],EUR[0.00000001475770760],FTM[0.00000000980824800],LUNA2[0.00000000800000000],LUNA2_LOCKED[0.07476073100000000],USD[-0.00146297637711462],USDT[0.00000009369714480],USTC[0.15407688000000000] |
| 02934552 | AVAX[0.00000007710000],BTC[0.00000001600000000],ETH[0.00000003400000000],ETHW[0.00093400000000000],FTT[25.77781972000000000],LUNA2[0.04970227980000000],LUNA2_LOCKED[0.11597198620000000],LUNC[0.10002585000000000],SOL[0.00370870770000000],TRX[0.00005600000000000],USD[37.08576881188511440000000000],USDT[0.00000000654686280] |
| 02934556 | SOL[0.00000000837735946],STARS[0.00000000412252651],USD[0.00000000089235254] |
| 02934561 | DFL[0.00000000887592520],DOT[1.08138459199924608],SOL[0.00000001000000000] |
| 02934569 | DOGE[27.16331808068000000],ETH[0.00000000384200000],USDT[7.02299079350000000] |
| 02934574 | BNB[0.00000000600000000],USD[0.00353513272057080],USDT[0.01541890014411432] |
| 02934582 | AKRO[2.00000000000000000],BAO[7.00000000000000000],DENT[3.00000000000000000],ETHW[0.09640395000000000],EUR[488.96182508239532830],KIN[10.00000000000000000],TRX[1.00000000000000000],UBXT[3.00000000000000000],USD[0.00010864961245670] |
| 02934584 | USD[0.27001566378817260],USDT[0.00000001245178350] |
| 02934588 | USD[1.20124891000000000] |
| 02934591 | ETH[0.00034586000000000],ETHW[0.00034585855185863],IMX[207.30000000000000000],SAND[41.99202000000000000],USD[0.90111110670000000],USDT[0.00450000000000000] |
| 02934592 | ATLAS[5723.00000000000000000],USD[0.03236309397500000] |
| 02934596 | BIT[20.00000000000000000],USD[0.25769250000000000] |
| 02934597 | ALTBEAR[147100.00000000000000000],DOGEBULL[100.80000000000000000],MATICBULL[958.00000000000000000],SUSHIBULL[3050000.00000000000000000],USD[0.16182931265224200],USDT[0.00000010478934900],XRPBULL[121700.00000000000000000],XTZBULL[4244.00000000000000000] |
| 02934600 | USD[2.90277364250000000] |
| 02934602 | EOSBULL[10000.00000000000000000] |
| 02934604 | AURY[6.00000000000000000],GOG[559.00000000000000000],SPELL[7200.00000000000000000],USD[0.02644907825000000] |
| 02934606 | BAO[1.00000000000000000],POLIS[9.76927609000000000],USD[0.01000002660090759] |
| 02934612 | ETH[0.00000003241390],LUNA2[0.00000003083322660],LUNA2_LOCKED[0.00000007194419530],SOL[0.00328220000000000],USD[0.01395444146090908],USDT[0.00000001123136680],XRP[0.00107700000000000] |
| 02934613 | BOBA[0.00483820000000000],USD[0.07664802025000000] |
| 02934618 | STARS[0.10029500000000000],USD[0.00000000600000000] |
| 02934621 | USDT[1.05844131500000000] |
| 02934628 | ATLAS[1460.00000000000000000],POLIS[10.10000000000000000],USD[0.69115788707035000] |
| 02934629 | ETH[0.00000000262500000],FTT[0.19996200000000000],USD[0.00000000996298883],USDT[0.00000001671549981] |
| 02934630 | USD[10.00000000000000000] |

Schedule D No Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02934634 | BTC[0.000000004846002],CQT[0.960000000000000],KNC[0.095760000800000],LINK[0.000000003508000],LUNA2[0.734240743500000],LUNA2_LOCKED[1.713228401000000],LUNC[159882.467746000000000],SAND[0.000000034497324],USD[0.015999911932123] |
| 02934637 | USD[73.727409056894240],USDT[319.930066778709172] |
| 02934638 | BTC[0.000000006347680],ETH[0.000000004000000],FTT[0.000000158426145],LUNA2[0.000000097000000],LUNA2_LOCKED[0.724174032700000],TRX[0.000010000000000],USD[9.439785529238145],USDT[0.011719008128595] |
| 02934642 | FTT[0.009412192735000],USD[0.022358216000000] |
| 02934643 | USDT[0.000001725281055] |
| 02934647 | USD[0.000000006283448] |
| 02934651 | LRC[102.979400000000000],SOL[0.010000000000000],USD[0.000000005000000],USDT[0.000000012382642] |
| 02934652 | AVAX[0.000000070292680],EUR[0.000000090097876],FTT[0.000000077234998],USD[0.000000081477342],USDT[0.000000068719345] |
| 02934654 | USD[0.287482304733614],USDT[0.000000901674578] |
| 02934664 | USD[1.444613000000000] |
| 02934669 | USD[0.002293465789794] |
| 02934671 | IMX[0.800000000000000],USD[0.699670800000000] |
| 02934672 | ATLAS[2350.000000000000000],USD[0.551047127500000] |
| 02934674 | RAY[7147.284101550408750000],SOL[0.000000064222400],USD[0.000000054575700] |
| 02934675 | USD[10.000000000000000] |
| 02934679 | BNB[0.000000004116936],FTM[0.000000006945610] |
| 02934680 | MBS[5821.823930000000000],SOL[0.000000100000000],USD[1.022412450000000] |
| 02934681 | ALICE[7.395000000000000],BNB[0.039780000000000],BTC[0.000609898754670000],ETH[0.007996000000000],ETHW[0.007996000000000],FTT[1.199580000000000],LTC[0.009920000000000],MANA[18.994000000000000],MATIC[10.996000000000000],SAND[14.996000000000000],SOL[0.459846000000000],TRX[181.408400000000000000],USD[0.095737667452148],USDT[0.000384979075234],WAVES[3.998700000000000],XRP[1.954900000000000] |
| 02934682 | USD[11.544218541305600000000000],USDT[0.000000081955305] |
| 02934687 | LINK[1093.561253475839660000],NFT [391739196926818078[1]],USD[0.000000085611836],VND[0.000037058448922] |
| 02934688 | XRP[32.103649100000000] |
| 02934699 | BAO[1.000000000000000],MATIC[1.000000000000000],RSR[1.000000000000000],SOL[0.000589290000000],UBXT[1.000000000000000],USD[0.000000023750186] |
| 02934710 | AUD[0.000000001839704],ETH[0.366434140000000],ETHW[0.366548040000000],FTM[1735.730858190000000],SOL[2.524428480000000],USD[512.427292102026768] |
| 02934716 | USD[2.193097950000000] |
| 02934717 | AURY[0.000000009705000],CRO[0.000000035494400],SPELL[0.000000003544800],USD[0.000000149449562],USDT[0.000000008316345],XRP[0.000000041053750] |
| 02934718 | BNB[0.000000093187886],POLIS[0.000000023316525],USD[0.041147523170000] |
| 02934723 | FTT[0.001215982970984],GST[92.702249930000000],USD[0.134707262360476],USDT[0.009259700000000] |
| 02934728 | USDT[7.725865210000000] |
| 02934729 | TRX[0.000002000000000],USD[0.028963189654761],USDT[0.000000089357085] |
| 02934732 | IMX[13.633022500000000],KIN[1.000000000000000],USD[0.000000428017008] |
| 02934736 | ATLAS[55.608834282008088],BAO[4.000000000000000],CRO[110.237925865157902],KIN[3.000000000000000],POLIS[10.747008120000000],SOL[0.000013450000000],USDT[0.000001625882635] |
| 02934740 | FTT[0.000000083607270],USD[0.000000076120054],USDT[0.000000034074723] |
| 02934744 | DENT[2.000000000000000],RSR[1.000000000000000],USD[0.000004808131924] |
| 02934745 | AUD[0.000394077077616],BTC[0.000343840000000] |
| 02934747 | AUD[0.000003474852225],MATIC[3.295083020000000],SHIB[13.901584160000000],SPELL[0.005917440000000],USD[0.002442686081146],USDT[0.000000014901300] |
| 02934749 | AAVE[0.352213460000000],AXS[0.232951310000000],BAO[2.000000000000000],BTC[0.004896150000000],DENT[1.000000000000000],DFL[563.615411930000000],EUR[1.064870839274630],KIN[4.000000000000000],MANA[3.510181550000000],SRM[14.647820890000000],UBXT[1.000000000000000],USD[0.003196490112907] |
| 02934766 | IMX[55.400000000000000],USD[0.314115590000000] |
| 02934767 | BTC[0.011997600000000],USD[257.840000000000000] |
| 02934770 | AUD[0.000000070632346],BTC[0.000000009000000],ETH[0.001577240000000],FTT[0.076430784335309],MATIC[0.000000005804280],USD[9.247807287732136],USDT[3545.208870650000000] |
| 02934776 | AAVE[0.001637500000000],ANC[0.917350000000000000],ATLAS[0.454000000000000],AVAX[0.647740000000000],AXS[0.190732750000000],BAT[0.998100000000000],CRV[296.079925000000000],DOGE[0.537100000000000],DYDX[0.055210500000000],FTM[0.640817500000000],FTT[25.000000000000000],JOE[2721.482820000000000000],LUNA2[0.002502727592000],LUNA2_LOCKED[0.058396977140000],LUNC[0.005274600000000],MKR[0.006789150000000],NEAR[0.032360000000000],SOL[0.007612000000000],SUSHI[0.397495000000000],TONCOIN[5145.788342500000000],UNI[0.084081000000000],USD[64.748796991954501900000000],USDT[0.00311672759000000],XRP[1.012966000000000] |
| 02934783 | BTC[0.000000085669716],ETHBEAR[400000.000000000000000],EUR[0.386670720000000],MATIC[0.023735800000000],REAL[0.087541140000000],SNY[0.123023970000000],TRX[0.836434550000000],USD[0.000000004600000],USDT[0.000000030000000] |
| 02934785 | BRZ[0.005271780000000],TRX[0.003310000000000],USD[0.017964640000000],USDT[0.000000058671430] |
| 02934788 | ATLAS[449.914500000000000],POLIS[10.597986000000000],USD[0.411132330000000],USDT[0.000000091560400] |
| 02934789 | EUR[0.009000000000000],USD[0.989949930000000] |
| 02934790 | USD[0.000000011776562],USDT[26.000604370000000] |
| 02934793 | AVAX[0.000000007195450],BTC[0.000011632103000],ETH[0.000006000000000],ETHW[0.000006000000000],USD[29.202229823000000] |
| 02934798 | AUD[0.000000035325512],ETH[0.080000000000000],ETHW[0.080000000000000],SOL[0.371178894400000],USD[0.000000038713228],USDT[0.000000009720224] |
| 02934799 | USD[0.011451080000000] |
| 02934809 | CRO[559.922000000000000],EOSBEAR[99980.000000000000000],POLIS[64.292620000000000],USD[0.107669286709709],USDT[0.000000093181369] |
| 02934810 | USD[237.409569982419930],USDT[238.974127129857331] |
| 02934815 | AVAX[0.000000077604893],CRV[0.000000060000000],FTM[0.000000076000000],MATIC[0.000000051513427],SOL[0.000000008946418],USD[-80.226404891702016],USDT[117.018599007834161] |
| 02934816 | BOBA[0.074270500000000],USD[0.642452720000000] |
| 02934820 | BAO[1.000000000000000],EUR[0.051159239129073]],IMX[44.039460610000000] |
| 02934822 | BNB[0.119977200000000],DOT[2.300000000000000],ETH[0.031993920000000],ETHW[0.031993920000000],SLP[6200.000000000000000],USD[46.580431680250000] |
| 02934827 | ATLAS[830.000000000000000],LUNA2[1.119353494000000],LUNA2_LOCKED[2.611824819000000],LUNC[243741.580000000000000],USD[0.000007999439900] |
| 02934830 | MATIC[2.568578289225547],USD[14.930425401625000],XRP[0.176592000000000] |
| 02934833 | BLT[6003.535488420000000],ETH[8.646172940000000],ETHW[8.642995570000000],NFT [384355419691697714[1]],SOL[0.536328620000000000],USDT[49.827964650000000] |
| 02934839 | BNB[0.000000002224500],DOT[0.001542500000000],ETH[0.000000014487583],GARD[0.000000000000000],LTC[0.021164063371622],LUNA2[0.008624753497000],LUNA2_LOCKED[0.020212464837432],LUNC[2.099980000000000],PERP[0.000000061556077],SOL[0.000000086000000],STETH[0.000000006144878],TRX[0.000000024422459],UNI[0.000000039000000],USD[0.266394259881207900000000],USDT[0.000000561746936],USTC[0.120722470000000] |
| 02934842 | BTC[0.000000049776490],BUSD[633.119361370000000],DOT[171.697515100000000],ETH[0.545713370000000],EUR[0.697086626680808],FTT[0.058563945369028],KIN[1.000000000000000],MANA[0.767400700000000],SOL[0.005876614945282316],USD[66.826630719934074900000000000],USDT[0.000000071588685] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02934847 | [LUNA2[1.390199371000000000],LUNA2_LOCKED[3.243798533000000000],LUNC[302718.840000000000000000],USD[0.000000732798568000] |
| 02934849 | USDT[0.000000006737343150] |
| 02934850 | USD[30.000000000000000000] |
| 02934851 | APE[0.000000044690400000],BTC[0.000000098099491],FTT[1.027580590000000000],SOL[1.181785720000000000],TRX[0.000000037984900],USD[-5.986454913306553538],USDT[16.308159605073237] |
| 02934858 | BA4.000000000000000000],BNB[0.000000070809763],EUR[0.002869967086748F],FTT[0.000010750000000],KIN[1.000000000000000000],MATIC[0.000000078480000],USD[0.000000206554409] |
| 02934865 | BTC[0.000000060000000],EUR[0.0000251437976572] |
| 02934873 | USD[0.0109961702537464],USDT[0.000000000742212] |
| 02934878 | SOL[0.000000070880000],USD[0.000003196697272],USDT[0.000000007644650] |
| 02934883 | BNB[0.000000040000000],SOL[0.000000177726664],USDT[0.000000502110444] |
| 02934885 | POLIS[58.688260000000000000],USD[1.060000000000000000] |
| 02934903 | USDT[0.000000733574462],USD[0.000000029273587] |
| 02934905 | USD[26.462158460000000000] |
| 02934909 | ETH[0.005814850000000000],ETHW[0.005746400000000000],EUR[0.030728384677035],KIN[1.000000000000000000] |
| 02934914 | BNB[0.250846522622834934],BTC[0.050532534164290000],ETH[0.016818526011770000],ETHW[1.011555801093400000],FTT[723.1964243000000000],LUNA2[0.632214897100000000],LUNA2_LOCKED[1.475168093000000000],LUNC[137666.124894950230760000],NFT[332962972094771803][1],NFT[334213078351649966][1],NFT[350935518195904581][1],NFT[357031222587736713][1],NFT[413159274170058124][1],NFT[435018265767613678][1],NFT[486305601552899834][1],NFT[516945768157991195][1],NFT[520994797992896525][1],RAYI[127.4555497621237643],USD[876.0823526626851897],USDT[0.0080081649998200] |
| 02934919 | BOBA[175.001219750000000000],GOG[500.904810000000000000],IMX[59.988600000000000000],JOE[300.002949010000000000],MBS[100.000000000000000000],USD[13.6564577450000000],USDT[37.2300002240114723] |
| 02934921 | SRM[0.076018640000000000],SRM_LOCKED[0.539267560000000000],USD[0.000361455598010111] |
| 02934925 | USD[0.0024966530115795],USDT[0.000000004918674] |
| 02934927 | BTC[0.00011193000000000] |
| 02934934 | ETH[0.0016911252600000],ETHW[0.0016911252600000] |
| 02934935 | BTC[0.000000011926752],FTT[0.000000009821650],GBP[116.000000004475249],LINK[0.000000088492507],TRX[0.928000000000000000],USD[0.894459126591949],USDT[0.000000000993143] |
| 02934942 | ATLAS[37252.7940000000000000],USD[0.067802109550000],USDT[0.0097152800000000] |
| 02934943 | NFT[493523185612071643][1],NFT[532741384860521236][1],NFT[572886368068848422][1],SOL[0.002035130000000],USD[0.0173545400000000] |
| 02934945 | BNB[0.000000027293724],FTT[0.0005742100511100],LUNA2[0.002782716710000],LUNA2_LOCKED[0.006493005657000],USD[0.062598401624755] |
| 02934950 | AVAX[0.000006390000000000],BAO[1.000000000000000000],STEP[425.166543127652600],USD[0.000000006334374] |
| 02934956 | BAO[1.000000000000000000],CRO[53.6411469136489882],ETH[0.006250433335576000],ETHW[0.006168293355760],KIN[1.000000000000000000] |
| 02934966 | 1INCH[0.313439702477430],BTC[0.000072026580130],DOGE[0.994112358393000],DOT[0.000000084380700],ETH[0.002792877294800],ETHW[0.002792877294800],FTT[0.065837060000000],SHIB[4011767.852366940000000],SPELL[2860.730666160000000],USD[-1.488761665607940],XRP[0.1542617827176460] |
| 02934967 | IMX[173.267073000000000000],USD[1.120780000000000000] |
| 02934968 | USD[0.000000003202860],USDT[0.000000007640192] |
| 02934978 | ATOM[0.041480000000000],BTC[0.000000014240120],SOL[0.009810011955975],TRX[0.356332000000000],USD[4766.361042437850000],USDC[3989.000000000000000],USDT[1.2230803576053185] |
| 02934980 | ATLAS[134.221595422431756],USD[0.006214221497287],USDT[0.000000090302953] |
| 02934981 | USD[30.000000000000000000] |
| 02934986 | USD[0.008627967891862T],USDT[0.000000046682419] |
| 02934987 | ATLAS[259.953200000000000],CRO[29.904600000000000],POLIS[3.199424000000000],USD[0.101068100000000],USDT[0.000000087488350] |
| 02934989 | USD[26.462158490000000] |
| 02934994 | BAO[2.000000000000000],BLT[0.000246770000000],BTC[0.000106090000000],LEO[0.000092100000000],OKB[0.000001160000000],SHIB[46787.136292970000000],USD[0.000901024952900] |
| 02934995 | RAY[0.004976855140000],SOL[0.002000000000000] |
| 02934996 | EUR[0.000000097995000],SOL[0.000000027731307],USD[0.000000209627790],USDT[0.0005418594665323] |
| 02935000 | USD[0.009089695000000],USDT[2.350000000000000] |
| 02935010 | AAVE[0.009998000000000],ATLAS[89.982000000000000],BTC[0.00127103000000],CRO[9.998000000000000],FTT[0.626774400000000],MANA[0.999800000000000],PERP[1.070787590000000],POLIS[1.299760000000000],SOL[0.009998000000000],USD[2.7545371243931692],USDT[0.0048429937300497] |
| 02935012 | RAY[0.000000039600000] |
| 02935014 | BAO[1.000000000000000],ETH[0.131836710000000],ETHW[0.130775360000000],USD[0.000039685530518] |
| 02935019 | USD[2.850000000000000] |
| 02935023 | BTC[0.000051670000000],USD[0.069470654500077454],USD[0.000000035392666] |
| 02935025 | BTC[0.000000099882561],SOL[0.008342489640812],USD[0.906233694307921],USDT[1.4627002750000000] |
| 02935032 | BAO[2.000000000000000],LUNA2[0.140268823900000],LUNA2_LOCKED[0.327243149000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000015921142836],USDT[0.000000116473205],XRP[217.9943240500000000] |
| 02935034 | 1INCH[380.961237619944800000],AVAX[10.768195180000000],BRZ[2.718704889471810],BTC[0.000000005711000],ETH[0.000000016496800],FTT[25.464178992571850],POLIS[72.500000000000000],TRX[0.211376000000000],USD[13.0233527884323770],USDT[0.0040619200000000] |
| 02935037 | USD[20.000000000000000] |
| 02935039 | BNB[0.000000005322240],BTC[0.000000060775700],ETH[0.000000004585917B] |
| 02935041 | BTC[0.000100085683000],FTT[0.000000031135000],SOL[0.7514169862289366] |
| 02935046 | USD[-288.438305017439969],USDT[317.770904550195404Z],XRP[0.256438000000000] |
| 02935047 | USDT[0.000000054600000] |
| 02935050 | ATLAS[5600.000000000000000],AURY[25.150413945880000],BNB[0.000000009600000],BTC[0.000108096935100],GALA[628.239438442676400],USD[4.9932319424406963] |
| 02935051 | DFL[23029.988600000000000],USD[0.939570783625000],XRP[0.360084000000000] |
| 02935055 | AUD[0.008536126697257],BTC[0.001884500000000],CRO[472.372732770000000],ETH[0.243447540801656],ETHW[0.243447540801656],MANA[28.226223510000000],SAND[19.077845240000000],XRP[72.2604888000000000] |
| 02935057 | FTT[28.294623000000000],USDT[1.357679000000000] |
| 02935061 | ETCBULL[10.000000000000000],MATICBULL[88.000000000000000],SUSHIBULL[1090000.000000000000000],USD[0.024323585000000],USDT[0.000000076815171],VETBULL[80.900000000000000],XRPBULL[5950.000000000000000] |
| 02935066 | AUD[1019.119838501448940],AVAX[28.000000000000000],BTC[0.000202912192600],EDEN[410.500000000000000],ETH[0.007332450572000],ETHW[4.887332450572000],LINK[9.600000000000000],LUNA2[1.474049539000000],LUNA2_LOCKED[3.439448924000000000],LUNC[320977.390572214577860],SUSHI[27.000000000000000],SXPI[53.400000000000000],USD[7884.7471966515589049],XAUTI[0.315000000000000],XRPI[118.000000000000000] |
| 02935072 | SUSHI[0.000000004962000] |
| 02935073 | BTC[0.000048170000000],USD[-0.207869837205684],USDT[13.6433750068191192] |
| 02935074 | USD[0.000000035840550] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02935075 | BTC[0.022270740000000] |
| 02935077 | AKRO[7.000000000000000],AUD[1.208216245989172B],AVAX[1.605669420000000],BAO[20.000000000000000],BTC[0.410389980000000],DENT[3.000000000000000],DYDX[5.679768120000000],ETH[0.346064380000000],ETHW[0.337221240000000],FTM[320.409817080000000],GOOGL[0.357467600000000],KIN[27.000000000000000],LUNA[0.981703446700000],LUNA2_LOCKED[2.209902792000000],LUNC[3.054019750000000],MATIC[304.406596890000000],PAXG[0.048958500000000],RSR[1.000000000000000],SOL[24.699267820000000],TRX[7.000000000000000],TSLA[0.247310610000000],UBXT[2.000000000000000] |
| 02935078 | DFL[3.537114320000000],SRM[29.745004310000000],TRX[0.000003000000000],USDT[0.000000028562088] |
| 02935079 | SOL[0.008193788917872D],USD[-0.077784421361683] |
| 02935081 | SUSHI[0.040135239356000] |
| 02935082 | BOBA[0.000000068158299],USDT[0.000000086742220] |
| 02935084 | AUDIO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],SLP[0.000000007285693],USDT[0.000000009595264O] |
| 02935086 | SUSHI[0.000000025530000] |
| 02935088 | BRZ[0.003766800000000],FTT[0.000000005648793],TRX[0.000001000000000],USD[0.266937892016665S],USDT[0.000000002149188O] |
| 02935093 | BNB[0.000000067672400],ETH[0.000000016144600],TRX[0.000000015721100],USD[0.000000138275176],USDT[0.000000005498496] |
| 02935095 | BOBA[0.021991400000000],USD[0.062214745000000] |
| 02935096 | POLIS[0.091972000000000],USD[1.539928024550000O] |
| 02935098 | ATLAS[1312.611530000000000],POLIS[27.255980000000000],SUSHI[4.500000000000000],USD[2.984916276875000O] |
| 02935099 | RAY[0.000000023600000] |
| 02935105 | SUSHI[0.000000027340000] |
| 02935110 | USD[1.523752268814783O] |
| 02935115 | RAY[0.000000032600000] |
| 02935119 | SUSHI[0.000000061770000] |
| 02935120 | BTC[0.000012938800000],FTT[0.999800000000000],LUNA2[0.001066917430000],LUNA2_LOCKED[0.002489474103000],LUNC[232.323526000000000],TRX[0.000987000000000],USD[0.000000149630576],USDT[0.791545322486000O] |
| 02935130 | BOBA[0.076895000000000],USD[2.431750383750000O] |
| 02935131 | EOSBULL[60000.000000000000000] |
| 02935139 | USD[0.000000038250000] |
| 02935140 | EUR[0.447851090000000],GBP[3.348067210000000],LUNA2[18.445850330000000],LUNA2_LOCKED[43.040317450000000],LUNC[4016622.745898000000000],TONCOIN[0.030000000000000],USD[3.931774244813547],USDT[1.306762738435090O] |
| 02935141 | USD[10.000000000000000] |
| 02935146 | ATLAS[74910.070565730000000],USD[0.082075200125655O],USDT[0.000000060470556] |
| 02935154 | ATLAS[3329.367300000000000],GENE[22.695687000000000],USD[95.430385000000000O] |
| 02935155 | BOBA[71.796364960000000] |
| 02935156 | RAY[0.000000049600000] |
| 02935161 | BOBA[0.057500000000000],USD[4.486987453500000O] |
| 02935168 | AVAX[0.006822612144615Z],BTC[0.000073840000000],ETH[0.981491982000000],ETHW[0.000944602000000],FTM[0.889000000000000],FTT[0.004169170000000],TRX[0.000037000000000],USD[75.651181781003474000000000],USDT[0.044480019912800O] |
| 02935174 | BNB[-0.000000730992980],USDT[3.256810572153710O] |
| 02935177 | BOBA[0.045166000000000],USD[0.000000116727800],USDT[0.000000007750000O] |
| 02935180 | BAO[3.000000000000000],KIN[1.000000000000000],SOL[0.000000018275316],UBXT[1.000000000000000],USD[0.000200332183840],USTC[0.000000086676592] |
| 02935184 | ATLAS[496.610337645604680],POLIS[33.545445432000000],USD[1.614731370000000],USDT[0.000000042604342] |
| 02935186 | LTCBEAR[0.000000006481738440],LTCBULL[45577.814000000000000],MAPS[349.930000000000000],SHIB[199960.000000000000000],USD[0.288897923679743700000000000],USDT[0.000000007093032],XRP[0.000000032408801],XRPBULL[369689.745859802133527O] |
| 02935189 | SPELL[16100.000000000000000],USD[0.959821260000000O] |
| 02935194 | CRO[420.000000000000000],USD[5.497420600000000],USDT[0.000000082304955O] |
| 02935195 | USD[0.048073049000000O] |
| 02935199 | RAY[0.000000071000000] |
| 02935207 | USD[0.467354176920000O],USDT[0.004085405000000O] |
| 02935209 | ATLAS[200.000000000000000],USD[0.053981200000000O] |
| 02935217 | BTC[0.038100000000000],ETH[0.108000000000000000],ETHW[0.108000000000000000],USDT[1.304118049160000O] |
| 02935218 | BTC[0.000000178641077],ETH[0.000000008731498Z],ETHW[0.000000004070187],MATIC[0.000000095317450],RAY[0.000000080163100],SOL[0.000000055245940],USD[0.462765378847190T],XRP[0.000000000524224] |
| 02935219 | ATLAS[0.000000008366250],BNB[0.000000009404340],POLIS[0.000000028704007] |
| 02935222 | FTT[0.000000045790000] |
| 02935224 | AAVE[0.329825140000000],AKRO[1935.713682000000000],ALEPH[69.990212000000000],ATLAS[249.547080000000000],AUDIO[21.970514000000000],AURY[1.000000000000000],BAND[2.095327600000000],BTC[0.004215771090540],C98[4.994048000000000],CLV[46.915182000000000],COMP[0.187607172600000],CONV[5643.627000000000000],CQT[34.967872000000000],CRV[10.995042000000000],CVC[26.954676000000000],DFL[749.576000000000000],DOT[10.392303600000000],ETH[0.000983756000000],ETHW[0.000983756000000],FIDA[2.993000000000000],FRONT[4.979884000000000],FTT[2.120288640000000],GALA[169.918540000000000],GMT[15.994000000000000],GRT[343.354988000000000],HXRO[10.987218000000000],KNC[88871.320000000000000],LINA[59.419980000000000],LINK[8.982714000000000],LUNA[1.240114000000000],LUNA2_LOCKED[2.893595680000000],LUNC[175441.102810200000000],MATIC[57.957960000000000],MBS[14.000000000000000],MNGO[29.956420000000000],MSOL[0.039906300000000],POLIS[3.196920000000000],PRISM[190.000000000000000],RAMP[23.916848000000000],REEF[9.457560000000000],REN[61.908080000000000],RNDR[13.175519200000000],SLND[1.399520000000000],SLRS[63.960836000000000],SNY[8.995424000000000],SOL[0.707454700000000],STEP[41.781842800000000],STG[0.997000000000000],SUSHI[2.998518000000000],TULIP[0.299860000000000],USD[10.179968263257500T],USDT[0.614680827829710Z],ZRX[19.986732000000000] |
| 02935225 | TONCOIN[0.080000000000000],USD[0.012351035250000] |
| 02935230 | AVAX[0.007249135412441],BF_POINT[20.000000000000000],BNB[0.000000069801021],BTC[0.000000268700000],ETH[0.000000077826900],FTT[3.399353078641096R],LUNA2[0.000000039150620],LUNA2_LOCKED[0.000000913514474],LUNC[0.008525134000000],USD[0.003273132703317] |
| 02935237 | FTT[0.000000091960000] |
| 02935238 | USD[0.000000409500000],USDT[0.000000043139510] |
| 02935242 | AAVE[0.000000016003648],ETH[0.000000100000000],KIN[9619.150000000000000],LUNA[285.844403200000000],LUNA2_LOCKED[1133.636941000000000],LUNC[0.009913000000000],MKR[0.000811845214500],SOL[0.000000065744186],UNI[0.000500000000000],USD[0.101561653210824T],USDT[0.090158760714387G],USTC[0.0.00000413680641] |
| 02935243 | BNB[0.003751450000000],ETH[0.000000003760000],TRX[0.000779000000000],USD[0.000000095165523] |
| 02935252 | AKRO[1.000000000000000],ATLAS[329.407290533873221],BAO[1.000000000000000],KIN[2.000000000000000],MANA[4.370097853816640],SAND[3.868347005485162U] |
| 02935258 | FTT[0.698460000000000],STARS[8.999600000000000],USD[215.132400000000000O] |
| 02935267 | AAVE[1.001454980000000],DOGE[0.674496670000000],ETH[0.000000050000000],ETHW[0.035883495000000],FTT[25.099687380000000],GMT[0.996218010000000],SOL[0.000000100000000],SRM[0.427491780000000],SRM_LOCKED[0.311752240000000],USD[0.000000068100000],USDC[212.339961490000000],USDT[0.000000088500000] |
| 02935275 | BNB[0.000120660000000],LRC[0.958400000000000],MATIC[199.948000003842082],STG[0.000000100000000],USD[0.027922920600421],USTC[0.000000009000000] |
| 02935276 | USDT[0.000000459588857] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02935279 | ETH[0.2076068900000000],ETHW[0.2076068900000000],RAY[25.5791752500000000],SOL[2.1757104600000000],USD[0.0000099161626102] |
| 02935282 | ATLAS[0.0000000087003336],BTC[0.0000000065095730],LTC[0.0000000082089696] |
| 02935286 | ATLAS[486.4392553300000000],POLIS[4.1468648000000000],TONCOIN[1.3500000000000000],USD[42.4965268213405805],USDT[0.0000000060190416] |
| 02935290 | ATLAS[2944.3528990300000000],GBP[0.0000000011624887],USD[0.0000000006470016] |
| 02935291 | USD[-24.9284666299420389],USDT[73.8000000000000000] |
| 02935301 | TRX[0.1125650000000000],USD[1096.0393580414067954],USDT[0.2000001257513565] |
| 02935305 | SOL[471.2104530050000000],USD[7.0385135099033174],USDT[0.0000000097027847] |
| 02935307 | AVAX[0.0000000000566639D4],BNB[-0.0051702663072421],BTC[-0.0000200033858690],ETH[0.0000118099466600],ETHW[0.0000000846564401],FTT[0.0000000086359641],LUNA2[9.5133096580000000],LUNA2_LOCKED[22.1977225400000000],LUNC[0.0000000070400000],SOL[0.0000000850000000],USD[8876.5742073679953143],USDT[0.0000000003009680] |
| 02935319 | SOL[0.0514363200000000],USD[0.0000016763846896] |
| 02935323 | ATLAS[70.0000000000000000],BTC[0.0000000080000000],POLIS[3.7059445700000000],USD[0.0000000654257248],USDT[0.0000000024674525] |
| 02935324 | USD[30.0000000000000000] |
| 02935328 | FTT[0.0047180765728291],GST[0.0000167500000000],TRX[0.0019090000000000],USD[5.9079790440000000],USDT[0.0000000005500000] |
| 02935330 | ETH[0.0000000095438600],MNGO[0.2430290000000000],SOL[29.2337512500000000],USD[0.3172668971869035],USDT[0.0000000030055010] |
| 02935334 | ETH[0.0000000095185160],TRX[0.0002100000000000],USDT[0.8296954028119221] |
| 02935335 | BNB[0.0000000076377400] |
| 02935342 | ATLAS[8.9000000000000000],TLM[0.7738000000000000],USD[0.0000000077500000] |
| 02935353 | AVAX[0.0000000044883997],BTC[0.0000000004800000],BUSD[98.1143013700000000],ETHW[0.0009508000000000],LUNA2[0.5456205980230000],LUNA2_LOCKED[1.2731147286880000],LUNC[0.0076820000000000],SAND[0.0000000088067600],USD[0.0000000104675285],USDT[0.0000000137072443] |
| 02935366 | BTC[0.0000004641954300],ETH[0.0000000100000000],FTT[25.0717466435432244],MATIC[0.0000000073470000],TRX[0.0001150000000000],USD[0.0000000089076503],USDT[0.0000001148807] |
| 02935368 | BTC[0.0000000022440000],DOGEBULL[0.0085204000000000],IMX[0.0000000095227196],KIN[434561.4884400000000000],MNGO[55.7224620000000000],SRM[0.0005159600000000],SRM_LOCKED[0.2235396700000000],TRX[0.0002900000000000],USD[0.0087644847009352],USDT[0.0000000015182305] |
| 02935370 | ATLAS[51609.7228156700000000],USD[30.1239063014791400] |
| 02935374 | ADABULL[0.0009420800000000],BULL[0.0000422400000000],USD[320.4460235500450000],USDT[0.0000000076756845] |
| 02935377 | CRO[709.8651000000000000],GALA[139.9734000000000000],PTU[544.8964500000000000],SAND[2.9994300000000000],TRX[0.0005100000000000],USD[4.2541230700000000],USDT[0.0000000080242769] |
| 02935381 | BTC[0.0000000016526400] |
| 02935386 | RAY[0.0000000087800000] |
| 02935392 | AUD[0.0000050186627735],SOL[9.2900395700000000] |
| 02935395 | BNB[0.0000000092862470],USD[0.0000014214021702] |
| 02935398 | USDT[0.0000184776569684] |
| 02935399 | BTC[0.0000787800000000],USDT[10.0000000000000000] |
| 02935401 | BOBA[1.6999800000000000],USD[0.3115372450000000],USDT[0.0000000018400560] |
| 02935404 | RAY[0.0000000071800000] |
| 02935405 | ETH[0.0009227800000000],EUR[0.4650000000000000],SOL[1.0467063800000000],TRX[0.0007770000000000],USD[6.9399117520699836],USDT[0.0058710454946527] |
| 02935406 | FTT[0.0578681365616520],USD[5.5894820324550519],USDT[0.0000000119728516] |
| 02935414 | TRX[0.1339520000000000],USD[0.0002788191750000] |
| 02935426 | ETH[0.0008076700000000],ETHW[0.0008076682928209],LUNA2[2.6003772000000000],LUNA2_LOCKED[6.0675467990000000],TRX[0.0007770000000000],USD[0.0000000049924850],USDT[0.0000033430500000] |
| 02935434 | BTC[0.0014401200000000],USD[0.0005062072518906] |
| 02935435 | SOL[0.0000932500000000],USD[0.0000000212722740],USDT[0.0000001309583251] |
| 02935444 | ATLAS[839.8320000000000000],USD[0.9840000000000000] |
| 02935447 | BTC[0.0305000000000000],ETH[0.1199772000000000],ETHW[0.1199772000000000],SOL[3.3589816000000000],USD[2.1411546750000000] |
| 02935459 | 1INCH[0.0000000097476610],BTC[0.0000000026789379],LINK[0.0022778759911428],LTC[0.0000000154501480],MATIC[0.0000000069971573],SOL[0.0005523000000000],SUSHI[0.0000000096780829],SXP[0.0103674012191043],USD[-0.0011972283062538],USDT[0.0088573947015919] |
| 02935461 | BRZ[100.0000000000000000] |
| 02935468 | SAND[0.0000089000000000],SOL[0.0000215457079270],USD[0.0011192308011773] |
| 02935469 | SRM[0.0019993700000000],SRM_LOCKED[0.1821642100000000],USD[-0.0003559844491994],USDT[0.0000000092928165] |
| 02935481 | USD[0.0000536409302272] |
| 02935487 | USD[67.8025987324815426] |
| 02935490 | ATLAS[100.0000000000000000],USD[1.0168906725000000],USDT[0.0000000003977350] |
| 02935491 | BTC[0.0000682171082800] |
| 02935496 | AKRO[4.0000000000000000],AUDIO[1.0661536000000000],AVAX[0.0002999500000000],BAO[8.0000000000000000],CAD[0.1317937633077201],CRV[0.0000000047238656],DENT[1.0000000000000000],ENS[0.0000000026911066],KIN[4.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],SRM[1.0391580400000000],USD[BXTI2.0000000000000000] |
| 02935497 | CRO[8.3496381458172900],POLIS[0.0201769547967900],SPELL[46.0228491535680000],TRX[0.0000000019024452],USD[0.0000010639360779] |
| 02935502 | USD[20.0000000000000000] |
| 02935504 | AKRO[1.0000000000000000],AUD[0.0045017322750128],BTC[0.0000000056650000],CEL[0.0000000014057620],KIN[1.0000000000000000],LRC[0.0000000041399453],LUNC[0.0000000053726128],MATIC[0.0000000031434873],SOL[0.0000000087138451],TRX[1.0000000064847940],USD[0.0002153830654650] |
| 02935507 | RAY[0.0000000098400000] |
| 02935511 | GMT[0.3000000000000000],LUNA2[29.8580914400000000],LUNA2_LOCKED[69.6688800200000000],USD[0.0084973500026540],USDT[5.2825954146250000] |
| 02935514 | ATLAS[90.0000000000000000],USD[0.5281050483520000],USDT[0.0000000008706988] |
| 02935516 | GENE[0.0198509100000000],NFT[2925635067556589924][1],NFT[3151842386841946844][1],NFT[4164884257361656572][1],NFT[4194619724658424664][1],NFT[4683120706772569540][1],NFT[4836089206096538668][1],SOL[0.3500000085729600],USD[0.7009645099350595],USDT[1.1371426702435924] |
| 02935518 | LTC[0.0000000042000000],SGD[0.0000013693211754] |
| 02935520 | BAO[1.0000000000000000],USD[0.0000000094038988] |
| 02935524 | ATLAS[7617.1600000000000000],GOG[0.9352000000000000],USD[0.3210598840000000],USDT[0.0030490000000000] |
| 02935538 | AKRO[1.0000000000000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000331000000000],ETHW[0.0000033063507340],EUR[0.0027407582868840],KIN[4.0000000000000000],MATIC[0.0008100200000000],SOL[0.0000026573256950],SXP[1.0344853500000000],TOMO[1.0345987300000000],UBXT[1.0000000000000000],USD[0.0004571088573860] |
| 02935551 | USD[0.0000000101525958],USDT[0.0000000026170763] |
| 02935554 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],DOGE[260.4160399000000000],ETH[0.0124170800000000],ETHW[0.0122664900000000],KIN[2.0000000000000000],LINK[2.1319318000000000],MANA[23.9657473900000000],SOL[4.5843889600000000],UBXT[1.0000000000000000],USD[409.3960115415732] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02935562 | AUD[0.000000000725112116],SHIB[5633953.93088107864405800],USD[0.6611436207977744] |
| 02935571 | ATLAS[1140.000000000000000],DFL[680.00000000000000000],ETH[0.000000010000000000],USD[3.8700896006259768] |
| 02935578 | TRX[0.372882000000000000],USDT[1.5176270906250000] |
| 02935579 | SOL[6.155894890000000000],USD[5.7419350675593500] |
| 02935581 | USD[4.3194831500000000] |
| 02935583 | USD[1.0000000000000000] |
| 02935586 | TONCOIN[0.1208600000000000] |
| 02935589 | BTC[0.000000090000000],USD[0.0730898028880622],USDT[0.0000000173869345] |
| 02935590 | USD[1.4809425907500000],XRP[0.0436110000000000] |
| 02935591 | USD[1.8587427330000000],XRP[0.7000000000000000] |
| 02935593 | USD[0.0930080740350035],USDC[10295.0146269800000000] |
| 02935595 | USD[0.0081696000000000] |
| 02935602 | BTC[0.000000024611108453],ETH[0.000802612429268],ETHW[0.0008026059512804],FTT[25.093111200000000],GRT[0.051189022797280],LUNA2[0.000000013869003],LUNA2_LOCKED[0.000000323631008],LUNC[0.003020200000000],SOL[0.006083132469900],SRM[50.172716010000000],SRM_LOCKED[0.163951650000000],USD[0.009859132756244],USDT[0.000000006504950B] |
| 02935616 | ATLAS[9.856000000000000],USD[4.4083979522500000] |
| 02935619 | LUNA2[2.854719615000000],LUNA2_LOCKED[6.661012435000000],USDT[3303.3632438797263165],USTC[404.0935920047319694] |
| 02935626 | AUD[0.000000397349704],BTC[0.0002189800000000] |
| 02935627 | USDT[2.7000000000000000] |
| 02935630 | SOL[0.190000000000000],STARS[0.500000000000000],TRX[0.000001000000000],USD[0.0091322304000000],USDT[0.000000053589817] |
| 02935635 | USD[128.791158116500175] |
| 02935640 | AUD[0.000000009471080],AVAX[4.800000000000000],LUNA2[1.849507399000000],LUNA2_LOCKED[4.315517264000000],LUNC[402734.130000000000000],TRX[0.000101000000000],USD[0.3764665822889442],USDT[138.6352031090677296] |
| 02935646 | TRX[0.348700000000000],USDT[0.632254380984137] |
| 02935650 | BNB[0.000000798000000],BRZ[0.129732293110850],DOGE[0.000000001575263],SOL[0.000000039739720],TRX[0.000000067022307],USD[0.0340053455290640],USDT[0.0025282647208038] |
| 02935652 | EUR[0.000000064343431],USD[12.727694234478621],USDT[0.000000007876385B] |
| 02935656 | BCH[0.00046271000000000],ETH[23.233000001383700],ETHW[10.000000013837000],SUSHI[0.345132193957402],USD[0.000000013307536],USDC[4.072867510000000],USDT[14.7395769243111563] |
| 02935657 | NFT[354175692793862644][1],NFT[419576997133019527][1],NFT[433283297338995383][1],NFT[559331988118542956][1],USDT[0.000000006714795 7] |
| 02935661 | ETH[0.0000000031262900] |
| 02935673 | AUD[4557.29288426000000],AVAX[26.800000000000000],BTC[1.041800001000000],FTM[2257.00000000000000],GALA[3750.00000000000000],SOL[196.820000000000000],USD[0.000001082791 31] |
| 02935675 | ATOM[0.045536000000000],BNB[0.000000214540006],BTC[0.000000197276982],ETH[0.000000164283375],FTM[0.000000017138926],MATIC[0.000000046747410],SOL[0.000000049463417],TRX[0.000240078288488],USD[0.000389239527094],USDT[3.1515420565312109] |
| 02935677 | USD[10.0000000000000000] |
| 02935679 | USD[0.0144842756284584] |
| 02935682 | BTC[0.000165620000000],ETH[0.307291400000000],ETHW[0.245291400000000],USD[21.8595167404287500] |
| 02935692 | APE[0.999430000000000],TRX[0.000001000000000],USD[0.440443147750000],USDT[9.000000050465740] |
| 02935697 | BTC[0.000000091155200],USD[0.000264357656880],USDT[0.0010124990000000] |
| 02935699 | IMX[25.3972830000000000],USD[0.3141900480000000] |
| 02935700 | BTC[0.000000046453700],LTC[0.000000005000000],NFT[395264398414596053][1],NFT[404812493478529687][1],NFT[454304090494145314][1],TRX[0.000777000909999 79],USD[0.047399662850000],USDT[0.000000059158273] |
| 02935703 | APE[0.094395000000000],BTC[0.000800003856 7568],FTM[0.000000100000000],LUNA2[5.684982271000000],LUNA2_LOCKED[13.264958633000000],LUNC[0.000000157039326],USD[0.000135917430356],USDT[0.000000024096810] |
| 02935707 | AKRO[4.000000000000000],AVAX[0.202634180000000],BAO[48.000000000000000],BF_POINT[100.000000000000000],BTC[0.0219600900000000],BTC3[0.596684590000000],DENT[3.00000000000000],DOT[0.414249150000000],ETH[0.003671590000000],ETHW[0.003630520000000],FIDA[8.702907450000000],FTM[107.36722645000000000],FTT[1.866300280000000],GALA[48.1772315000000000],GRT[15.491060600000000],KIN[48.000000000000000],LINK[1.062537080000000],LUNA2[0.008891021483000],LUNA2_LOCKED[0.020745716790000],LUNC[1936.427660100000000],MATIC[310.507230730000000],MNGO[39.210897360000000],RAY[2.693442140000000],RSR[1.000000000000000],SAND[2.230786160000000000],SLND[2.317528510000000],SOL[0.701792890000000],SRM2[36.154843000000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[104.793667913118794 3] |
| 02935709 | AKRO[1.000000000000000],ALPHA[1.000000000000000],DENT[1.000000000000000],ETH[0.281238590000000],ETHW[0.281045840000000],KIN[2.000000000000000],SOL[3.087957180000000],USD[9146.0617627846361 154] |
| 02935718 | NFT[314993513273340410][1],NFT[389481552128947877][1],USDT[0.000000011812300] |
| 02935719 | NFT[526648128529876963][1],TRX[0.000781000000000],USD[0.000000164259382],USDT[0.000000005373036] |
| 02935721 | ETH[0.000000081528569],MATIC[0.000000046763569],TRX[0.000000004491986],USD[0.000002074250906] |
| 02935725 | EUR[0.000000015000000],MATIC[40.000000000000000],USD[18.2599864322078880] |
| 02935728 | USD[0.000002118409356],USDT[0.0053379859788105] |
| 02935729 | DFL[249.952500000000000],USD[0.654502100000000],USDT[0.000000062601290] |
| 02935732 | TRX[0.000001000000000],USD[1.998198660000000],USDT[0.297306163871983 2] |
| 02935736 | IMX[108.6843309000000000],USD[0.000000512748659] |
| 02935738 | MBS[0.830573767419538 0],USD[0.842517491296887 2],USDT[0.0025807025200000] |
| 02935739 | TRX[0.000000088912000],USD[0.000000085554342],USDT[0.032413109006087] |
| 02935741 | FTT[155.010000000000000],USD[600.1000000000000000] |
| 02935742 | TRX[0.000000001000000],USD[0.000000293308735],USDT[0.000000005373000] |
| 02935743 | TRX[0.050807000000000],USD[0.000220781433340],USDT[9.9785457135000000] |
| 02935744 | BTC[0.000000020724300],DOGE[0.000000057103301],FTT[0.043443643980628 4],USD[0.282154781474146129],USDT[0.000000108794043],XRP[0.0000000048211153] |
| 02935745 | USD[0.000000093310000] |
| 02935757 | BAO[1.000000000000000],EUR[0.000000446147700],GODS[0.003819560000000],IMX[0.0026571100000000],KIN[2.000000000000000] |
| 02935771 | AMPL[0.123324278620421 0],BUSD[699.561534390000000],CEL[0.254181343591846],LUNA2[2.096908369000000],LUNA2_LOCKED[4.764080203000000],NFT[313465697098318514][1],TRX[0.930458000000000],USD[0.000000199696194],USDT[536.533490993429561 0],USTC[296.827504020000000],XRP[0.2900000000000000] |
| 02935778 | ETH[0.000000003753736],MATIC[0.000000021324202],SOL[0.000000049438501],USD[0.155575995546604],USDT[1.000000067935900] |
| 02935779 | ATLAS[620.000000000000000],BNB[0.009500000000000],USD[1.1303434905750000] |
| 02935785 | ATLAS[230.000000000000000],USD[-45.9190499665423060],USDT[50.0000000000000000] |
| 02935786 | USD[0.000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02935789 | BTC[0.000000080000000],TRX[0.4371760000000000],USD[0.1486984500125000] |
| 02935799 | USD[10.0000000000000000] |
| 02935801 | AKRO[1.0000000000000000],LUNA2[0.0003541523015000],LUNA2_LOCKED[0.0082635553702000],TRX[0.0005970000000000],USD[0.0001038665635594],USDT[0.0045738200000000],USTC[0.0501319700000000] |
| 02935804 | ATLAS[109.979100000000000],POLIS[10.597986000000000],USD[0.2373926000000000] |
| 02935812 | ATLAS[119501.408955000000000],FTT[19.5654200000000000] |
| 02935816 | USD[0.0000000095781346] |
| 02935817 | FTT[0.0977200000000000],USDT[0.0000000087936790] |
| 02935819 | SOL[0.0000000030000000],USD[0.0000007238999426] |
| 02935828 | USD[0.0000000052440000] |
| 02935829 | USDT[57.1400069022454854] |
| 02935830 | ATLAS[3588.702160602399545] |
| 02935831 | LTC[0.0052329200000000],USD[1.3108317750000000] |
| 02935833 | AMPL[0.154358528231929],BTC[0.006287120000000],ETHW[1.4865994000000000],FTT[34.3941502800000000],NVDA[10.7324079250000000],TONCOIN[291.8396844500000000],TRX[0.0019020000000000],USD[0.437036414685000],USDT[4.4280264473804534] |
| 02935835 | USDT[0.0000000060000000] |
| 02935838 | TRX[2.0000000001453250],USD[0.0000000013397399] |
| 02935841 | USD[10.0000000000000000] |
| 02935842 | BTC[0.0000002674325],LUNA2_LOCKED[155.326385900000000],USD[0.0000000076024079],USDT[0.0001926164320890] |
| 02935848 | AKRO[22.0000000000000],AUDIO[1.0000000000000],BAO[47.0000000000000],BNB[0.0000033857937864],BTC[0.0001851983261359],CHZ[1.0000000000000],DENT[20.0000000000000],ETH[0.0000005950043310],FTT[0.0000298700778624],GMT[0.0529747827432437],GRT[1.0000000000000],GST[0.0000000053619906],KIN[59.0000000000000],LTC[0.0000002982545460],MANA[0.0296945883029436],RSR[7.0000000000000],SOL[0.0630096486310531],SXP[1.0000000000000],TOMO[2.0137169900000000],TRU[1.0000000000000],TRX[23.7724794200000000],UBXT[19.0000000000000],USD[0.0004833040467423],USDC[52.9212529700000000],USDT[0.0487209900512293],XRP[0.0000000107833900] |
| 02935856 | ATLAS[1160.0000000000000],USD[0.6863580045000000] |
| 02935859 | SOL[0.0000000046953980],USD[0.0050450344610072],USDT[0.0000000042037120] |
| 02935864 | USD[20.0000000000000000] |
| 02935870 | EUR[2800.0000000000000],USD[-1913.0949322550000000] |
| 02935873 | BTC[0.0050993200000000],FTT[9.8992075100000000],RAY[0.7010324400000000],SOL[1.0349266800000000],USD[2.1869270147581214],USDT[0.0005396028020420] |
| 02935882 | BTC[0.0000000029127260],ETH[0.0007133109696540],ETHW[0.0003887309696540],GALA[0.0000000009000000],USD[0.0422387567439768],USDT[0.0000000032134585] |
| 02935883 | EUR[3.3326547348709975],TRX[0.0007780000000000],USD[2.7555175653427065],USDT[90.5853051603277230] |
| 02935884 | USDT[0.0000000040976680] |
| 02935890 | TRX[0.2700010000000000] |
| 02935891 | USD[25.0000000000000000] |
| 02935893 | USD[0.0087697657211958] |
| 02935895 | 1INCH[220.186843546364910],USD[0.4963551716600000],USDT[0.0096630000000000] |
| 02935898 | LTC[0.0060191100000000],USD[0.0250559800000000],USDT[0.0000000030072742] |
| 02935899 | USD[0.0000000048843204],USDT[0.0000000058876152] |
| 02935900 | 1INCH[15.346852313166800],AAVE[0.2097870743664844],BAT[0.0000000003800000],BTC[0.0188230300000000],DAI[0.0000000029646000],EN[25.084802785579156],ETH[0.0635882798186160],ETHW[0.0635882798186160],FTM[49.285230736657650],LINK[8.086241652564081],REN[156.491971301987993],SOL[1.452702950909812],SRM[6.653020591782400],SUSHI[4.670352497260800],USD[0.0000000857292651],USDT[0.0004107655955305],XRP[199.593709095005666] |
| 02935905 | USD[0.0000000698150000],LUNA2[0.0034748047000000],LUNA2_LOCKED[0.0081078776330000],LUNC[0.0000000074333500],USD[600.0000000096306500],USDC[8.6646597100000000],USTC[0.4918753956433491] |
| 02935910 | SOL[23.763720583114046],USD[0.0000000173533558],USDT[0.0000031443594488] |
| 02935917 | SOL[0.0000001000000000],USD[0.0000000025693708] |
| 02935923 | BNB[1.0324903800000000],BTC[0.0398249100000000],CEL[64.761199900000000],ETH[0.0056318100000000],ETHW[0.0556333635892070] |
| 02935924 | BTC[0.0099990500000000],ETH[0.0999810000000000],ETHW[0.0999810000000000],SOL[5.6080428000000000],USD[0.0000000250000000],USDT[0.0000000005856900] |
| 02935933 | TRX[0.1894210000000000],USD[0.0037330995764210],USDT[0.0002290878763530] |
| 02935936 | AAVE[3.1026332700000000],BTC[0.0217238100000000],ETH[0.2692316400000000],ETHW[0.2692316400000000],GALA[830.5161037500000000],HKD[0.0000001078722 71],LINK[2.7613921500000000],REN[316.339647660000000],SAND[87.2493304200000000],SOL[3.2150860000000000],USD[0.0000000650646637],XRP[511.8733407500000 000],ZRX[400.2385188000000000] |
| 02935943 | TRX[0.4980270000000000],USD[0.6961970672500000] |
| 02935948 | GMT[0.0083522600000000],NFT [569891555702433178][1],TRX[7.9984000000000000],USD[3208.9980720000000000] |
| 02935950 | BTC[0.0084990310000000],ETH[0.0990000000000000],ETHW[0.0990000000000000],USD[97.0785901165000000] |
| 02935967 | AVAX[0.0000000028816380],BNB[0.0000000016205500],BTC[0.0005467787854360],KIN[1.0000000000000000],NFT [299063450780942893][1],SWEAT[0.0000000058230422],USD[0.0000000168251750],USDT[32.4549033652339660] |
| 02935968 | SGD[0.0000014476719200] |
| 02935976 | USD[0.0100064858900000],USDT[0.0000000034989720] |
| 02935977 | ETH[2.4580686700000000],ETHW[2.4580686700000000],USDT[0.0000176664757918] |
| 02935978 | ATLAS[569.8880000000000000],USD[0.0991247055000000],USDT[0.0000000003531560] |
| 02935979 | KIN[1.0000000000000000],NFT [359617859897286922][1],NFT [383450791401616328][1],NFT [450377024279537631][1],USD[0.0000000046784520] |
| 02935990 | USD[0.0000001582577760],USDT[0.0000000047523456] |
| 02935996 | ATLAS[1.9417479500000000],BTC[0.0000000040055682],ETH[0.0000000081462880],SOL[0.0000000022700000],USDT[0.0228982868929013],USDT[0.0000000052163732],XRP[0.0000000055649640] |
| 02935998 | USD[0.0000000454548267],USDT[0.0000001116803530] |
| 02936002 | EUR[0.0000000050422797],MATIC[0.8776400000000000],USD[509.0389680056250000],USDT[0.0000000099782152] |
| 02936005 | ETH[0.0000000070009500] |
| 02936010 | BAO[1.0000000000000000],BF_POINT[100.0000000000000],ETH[0.0000001000000000],NFT [372482042902129566][1],NFT [416130580948973800][1],NFT [453912598267617197][1],NFT [505379097811029304][1],NFT [531516936384512604][1],USDT[0.0000000125350760] |
| 02936012 | BOBA[0.0197649300000000],USD[0.0033237678652057] |
| 02936013 | USD[0.0864108668100000] |
| 02936014 | BOBA[244.151160000000000],LTC[0.0080086700000000],USD[0.5025200000000000] |
| 02936015 | BUSD[135.933398000000000],SOL[0.0000380800000000],USD[0.0000000080864000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02936017 | FTT[0.0000000003040000] |
| 02936018 | BNB[0.0075800000000000],USD[1.8241455070000000],USDT[0.0042505670000000] |
| 02936025 | ATLAS[480.0000000000000000],USD[0.5078802177500000],USDT[0.0000000018209440] |
| 02936031 | AUDIO[1.0243225500000000],BAT[1.0024961300000000],ETH[0.7590417500000000],ETHW[0.7589863100000000],FTM[0.0652828000000000],GALA[1480.4653994300000000],SGD[0.000000095933708],UBXT[3.0000000000000000],USD[0.0091586401857871] |
| 02936032 | FTT[0.0000000005850000] |
| 02936037 | BTC[0.0008250000000000],USD[2.1438290120000000] |
| 02936041 | BTC[0.0161871100000000] |
| 02936042 | BNB[0.0000000088146000],BTC[0.0000000050000000],RAY[-0.0000000022125400],USD[0.0000000113949651],USDT[0.0000000102970545],XRP[0.0000000094453600] |
| 02936045 | FTT[0.0000000038960000] |
| 02936051 | DOGE[3839.2704000000000000],ETH[0.2019616200000000],ETHW[0.2019616200000000],USDT[1.3056040000000000] |
| 02936053 | USD[0.0000014970996705] |
| 02936058 | SOL[0.0080838300000000] |
| 02936059 | DFL[2523.9346015600000000],REAL[21.8388332900000000] |
| 02936063 | BAO[1.0000000000000000],IMX[0.0000112800000000],UBXT[1.0000000000000000],XRP[0.0000000077540000] |
| 02936073 | USD[549.9315785182500000] |
| 02936074 | ETH[0.0000000203021360],SOL[0.0000000068524000],USD[27.9729793997636000] |
| 02936077 | FTT[0.0000000017670000] |
| 02936078 | CVX[0.0000000006331592],FXS[0.0000000069205856],INTER[0.0000000043101778],KNC[203.2760345252280182],MKR[0.0000000068070075],PRISM[0.0000000188262156],RUNE[0.0000000015977909],SOL[0.9896523000000000],SPELL[0.0000000086283660],USD[0.0000000096593980],USDT[1.5056446774508639] |
| 02936082 | ETH[0.0000000775457011],ETHW[0.0000000775457011],NFT (3026430621500111298)[1],NFT (3059001366488210881)[1],NFT (3308059956168239687)[1],NFT (3430213647191598641)[1],NFT (3816475973111005645)[1],NFT (4243376355580457441)[1],USD[0.0000000091134337] |
| 02936088 | FTT[0.0000000091430000] |
| 02936091 | BTC[0.0000000080000000],EUR[0.0001023323348533],USD[0.0850689100000000] |
| 02936103 | FTT[0.0000000096630000] |
| 02936106 | USD[20.0000000000000000] |
| 02936107 | USD[0.0457660749080000],USDT[0.0005396350000000] |
| 02936109 | ATLAS[5418.9702000000000000],USD[0.0000000033586365],USDT[122.6388017340836800] |
| 02936113 | BTC[0.0052419322206762],FTT[50.4037000000000000],TRX[0.0009438176673400],USD[0.0000914234676244],USDT[0.0001201737177747],YFI[0.0000000066661600] |
| 02936114 | BTC[0.0040000000000000],USD[0.0094626811200000],USDT[0.3070312960000000] |
| 02936115 | ETH[0.0000035400000000],ETHW[0.0000035400000000] |
| 02936116 | USDT[0.0000000008754395] |
| 02936120 | AAVE[38.9606827700000000],BIT[763.6731480900000000],CRO[9439.2858746300000000],DOT[195.7597271200000000],FTT[307.6513704100000000],KIN[2.0000000000000000],LINK[236.3644398700000000],NFT (3258811103068708271)[1],NFT (3616889862461985921)[1],NFT (4334146463065419241)[1],NFT (4650382939120089081)[1],NFT (5414749519351835081)[1],NFT (5507264653083445481)[1],NFT (5535888313399234331)[1],SAND[315.2859376600000000],SOL[42.2378820000000000],TRX[0.0060000000000000],UNE[310.6065337300000000],USD[0.0000000163726071],USDT[963.3565765383898960] |
| 02936123 | FTT[0.0000000036660000] |
| 02936124 | GENE[2.0000000000000000],USD[1.5132096000000000] |
| 02936128 | BAL[1.5000000000000000],BTC[0.0060000000000000],COMP[0.2000000000000000],CRO[310.0000000000000000],DODO[30.0000000000000000],ETH[0.0750000000000000],ETHW[0.0750000000000000],EUR[100.0000000121882047],FTT[1.0000000000000000],KIN[500000.0000000000000000],LUNA2[0.0459301872800000],LUNA2_LOCKED[0.1071704370000000],LUNC[10001.3949810000000000],PSG[7.0000000000000000],REN[150.0000000000000000],SKL[144.0000000000000000],SOS[14100000.0000000000000000],USD[89.4166686022375000],USDT[0.0407402402406000] |
| 02936128 | STARS[97.7824570601838724],USD[5.6033470138625000],USDT[0.0000001203259060] |
| 02936131 | USD[0.0000000007540000] |
| 02936132 | FTT[0.0000000042340000] |
| 02936137 | DENT[21072.5506847500000000],USD[0.0000000000120275] |
| 02936148 | DFL[30.0000000000000000],USD[0.7024602600000000] |
| 02936149 | AKRO[1.0000000000000000],FTT[0.0002056504500000] |
| 02936151 | BTC[0.0032420096250000],ETH[0.0005454000000000],ETHW[0.0005453979151571],MATIC[10.0000000000000000] |
| 02936152 | FTT[0.0000000020980000] |
| 02936153 | BTC[0.0000000087300000],MATIC[1.0000000000000000] |
| 02936157 | TRX[0.0007780000000000],USD[167.2564950734995714],USDT[214.1325646900000000] |
| 02936160 | BAO[1.0000000000000000],EUR[0.0000017826962536],MANA[47.6897673800000000],USD[0.0000129862759293] |
| 02936166 | ETH[0.0000838200000000],ETHW[0.0000838199801860],TRX[0.9476300000000000],USD[0.9353107874375000] |
| 02936167 | BTC[0.0669882051619200],TRX[0.0000280000000000],USDT[1.7199900000000000] |
| 02936169 | FTT[0.0000000008550000] |
| 02936171 | TRX[0.0000000040978000],USD[25.0000000000000000] |
| 02936177 | USD[0.0000000054834417] |
| 02936185 | TRX[0.5606070000000000],USD[0.0953441543344050] |
| 02936186 | AUDIO[1.0216345300000000],DENT[1.0000000000000000],HXRO[1.0000000000000000],RSR[1.0000000000000000],SOL[3.5038988400000000],USDT[0.0246126883135882],ZAR[0.0000001511051580] |
| 02936187 | FTT[0.0000000021488000] |
| 02936190 | ATLAS[6.1621931100000000],USD[0.0970607797500000] |
| 02936198 | XRP[38.3464047300000000] |
| 02936199 | USD[0.3383407828882250],USDT[0.0093811576368750] |
| 02936201 | SRM[0.0000000016010000] |
| 02936202 | USD[0.0078475709452874],USDT[189.8538680700000000] |
| 02936205 | NFT (3258452029205246641)[1],NFT (3441240444986598188)[1],NFT (4081925879172100086)[1],NFT (4226722180688845325)[1],NFT (4599124672001522264)[1],NFT (5130362528377198331)[1],NFT (5528086547343454167)[1],NFT (5707223567044384870)[1],NFT (5760495361974096551)[1],USD[10.0000000000000000],USDT[0.0000000004304900] |
| 02936206 | USD[0.0082959406000000] |
| 02936212 | USD[0.0000000037933546],USDT[99.6603108200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02936214 | BNB[0.053010090000000],USD[-2.537922826002389],USDT[0.005598802381743] |
| 02936220 | TRX[0.886467000000000],USD[0.0036493687500000] |
| 02936222 | USD[2242.843597725194796900000000],USDT[0.018578425000000],XRP[0.5391780000000000] |
| 02936244 | TRX[0.000004000000000],USD[0.000000017066049],USDT[0.000000060613744] |
| 02936247 | USD[0.0000000096000000] |
| 02936249 | ALGO[0.033707470000000],BNB[0.0000000044067912],DOGE[0.5327269500000000],EUR[0.9162898497095210],FTT[0.004057770680000000],MATIC[0.0963690620000000],RAY[0.0000000064318420],SHIB[0.6470588200000000],TRX[0.4047388700000000],UNI[0.0013324500000000],USD[17.6753070758430506],USDT[0.0089471003848335] |
| 02936257 | ETH[0.0006983635767022],ETHW[0.0002059171770764],NFT (5370047869067477011)[1],TRX[0.0016400000000000],USD[0.0054434592264642],USDT[0.0000000095091352] |
| 02936258 | PTU[127.0000000000000000],USD[0.2467425990000000],USDT[0.0536460000000000] |
| 02936260 | USDT[0.0150000000000000] |
| 02936262 | AVAX[-0.0000015990842062],BNB[0.0086841696607790],BTC[-0.0000000240658122],ETH[-0.0000062329499740],ETHW[-0.0000061927486420],FTT[0.0131790283089119],LTC[-0.0000071009106581],SOL[-0.0000149153028151],USD[97.8216248820343449],USDT[53.1531792044593602],XRP[-0.0005528742979557] |
| 02936263 | USD[0.0000000494000000] |
| 02936265 | KIN[1.0000000000000000],SOL[0.0000000007766583],USDT[0.0000000121254785] |
| 02936270 | DFL[2.2545277000000000],GODS[0.0110000000000000],USD[0.0000000059900706],USDT[0.0000000031506916] |
| 02936271 | BNB[0.0000000046155200],CRO[0.0000000078725721],ETH[0.0000000032173600] |
| 02936272 | USD[10.0000000000000000] |
| 02936276 | AVAX[0.0000000871262240],BAO[1.0000000000000000],BUSD[10.0000000000000000],FTT[150.1286604878171615],KIN[1.0000000000000000],LUNA[0.0024754316890000],LUNA2_LOCKED[0.0057760072730000],LUNC[0.0004000000000000],SOL[229.3149096814000000],USD[57306.1116050434440082],USDC[10.0000000000000000],USDT[0.0000001272383611],USTC[0.3504093221044229] |
| 02936277 | USDT[0.0000000086777530] |
| 02936286 | DOGEBULL[7.1170127910022800],ETH[0.0000119400000000],ETHW[0.0000119400000000],SHIB[1600194.5400677876500000],USD[0.0000067910361416] |
| 02936290 | USDT[0.0463790000000000] |
| 02936291 | FTT[0.0000000092631552],USD[0.0805405411311350],USDT[0.0000000097288947] |
| 02936295 | ETH[0.0469910700000000],ETHW[0.0469910700000000],USDT[0.9840000000000000] |
| 02936302 | TRX[0.2726000000000000],USD[0.0776178106341166],USDT[0.0045922884660300] |
| 02936310 | AUD[0.0004161073854436],BAO[1.0000000000000000],BTC[0.0058581887682920],CHZ[1.0000000000000000],DENT[1.0000000000000000],ETH[0.2856875564714662],ETHW[0.2854970264714662],KIN[1.0000000000000000],RSR[2.0000000000000000],USD[0.0003757369908297] |
| 02936311 | USD[0.0000000062200000] |
| 02936316 | EOSBULL[100000.0000000000000000] |
| 02936317 | USD[10.0000000000000000] |
| 02936318 | AKRO[2.0000000000000000],ETH[0.0000023800000000],ETHW[0.0000023800000000],RSR[1.0000000000000000],USD[1.2864336098401849],USDT[0.0000000012237010] |
| 02936322 | BNB[0.0050000000000000] |
| 02936327 | ATLAS[49.9900000000000000],GODS[1.5034480700000000],NFT (2957244072681354440)[1],NFT (4130376357785608889)[1],NFT (4603566422466208095)[1],USD[1.1102516600000000],USDT[0.0000000083872725] |
| 02936329 | BTC[0.0000500081544693],ETH[0.0000000944489898],TONCOIN[1.1000000000000000],USD[-85.5801419724683080],USDT[130.7288729141191719],XRP[0.5321076156665000] |
| 02936331 | USD[0.0000050900000000] |
| 02936333 | SOL[0.0000000035200000],USD[0.0000001481708048] |
| 02936343 | AKRO[1.0000000000000000],ATLAS[0.0000000390400000],BAO[4.0000000000000000],CEL[1.0531820500000000],DENT[2.0000000000000000],EUR[0.0000013565592531],GRT[1.0000000000000000],KIN[7.0000000000000000],POLIS[0.0000000322050700],RSR[3.0000000000000000],STARS[0.0000000303463800],SXP[1.0293811300000000],TOMO[1.0293994000000000],TRX[1.0000000000000000],UBXT[5.0000000000000000],USD[168.2239357800000000] |
| 02936344 | AKRO[1.0000000000000000],BTC[0.0000000704724522],CAD[0.0046597205057382],ETH[0.1083149800000000],ETHW[0.1072843000000000],FTT[3.2317714000000000],SLND[103.2487950800000000],SOL[3.8639591800000000],USD[0.0000002213622664] |
| 02936347 | AVAX[0.0000000588202823],BTC[0.0000000689889950],FTT[0.0000000028927028],USD[0.0000001238255020],USDT[0.0000000076555360] |
| 02936350 | DOT[0.0070480000000000],USD[0.0000000017650000] |
| 02936358 | BNB[0.0000000098403840],LTC[0.0000000008892619],SOL[0.0000000007299190],USD[0.4572789696945195],XRP[0.0000000085992634] |
| 02936363 | USD[0.0007951366067498] |
| 02936364 | BNB[0.0097301600000000],BTC[0.6177680880695200],USDT[5.2500113743416772] |
| 02936374 | TRX[0.0000515800000000],USD[0.0000000058383616] |
| 02936375 | USD[0.6164712280000000] |
| 02936378 | USD[29.3982540400000000] |
| 02936379 | BNB[0.0000000610000000],GENE[9.0000000000000000],SOL[2.3896562900000000],USD[0.0038357527121545],USDT[0.0000000035485790] |
| 02936380 | USD[200.0000000000000000] |
| 02936385 | BTC[0.0214889205630000],FTT[39.9970900000000000],LUNA2[0.0000001986200773],LUNA2_LOCKED[0.0000004634468470],LUNC[0.0432499385599947],USD[0.0000000002562936],USDT[0.0060474954692500] |
| 02936392 | USD[0.0000001677811163],USDT[0.0000000010000000] |
| 02936394 | ATLAS[0.0000000082096485],POLIS[20.0064672890200000],SOL[0.1035798567775300],USD[0.0000010947789813] |
| 02936395 | MANA[0.0000000063720000],MBS[0.9694100000000000],USD[1.3999833930000000] |
| 02936397 | USD[0.0000000098000000] |
| 02936398 | AAVE[0.0832490400000000],BAO[3.0000000000000000],ETH[0.0092013000000000],ETHW[0.0090917800000000],KIN[1.0000000000000000],LINK[0.4168929900000000],LTC[0.0256036400000000],SOL[0.1015999600000000],USD[0.0064881185860940],XRP[5.3290092900000000] |
| 02936401 | USDT[0.5430828000000000] |
| 02936408 | BNB[0.0000000005475794],BTC[0.0000000669575375],CRV[0.0000000033509499],ETH[0.0000000080000000],ETHBULL[0.1300000000000000],FTM[0.0000009200000000],LINK[0.0000000052000000],LUNA2[0.0000030000000000],LUNC[0.0000001000000000],SOL[0.0000084000000000],TONCOIN[0.0000009518612 0],USD[0.0052113616885208],USDT[0.0000001313759621],XRP[0.0000000082591078] |
| 02936416 | FTT[0.0956720000000000],USD[793.7115630637400000],USDT[0.0030562348000000] |
| 02936419 | USD[0.0000000047200000] |
| 02936421 | DFL[390.8939925366803106] |
| 02936423 | BAO[1.0000000000000000],KIN[1.0000000000000000],POLIS[0.0018925396327711],USD[0.0000000002755760] |
| 02936425 | AKRO[1.0000000000000000],AUD[0.0000000109415020],BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000061598470],KIN[2.0000000000000000],RSR[1.0000000000000000],SUSHI[0.0000506322756212],TRX[1.6573768700000000],USD[0.0034101648982201],USDT[0.0006560087634087] |
| 02936432 | IMX[13.3000000000000000],USD[0.0699396500000000],USDT[0.0000000024251995] |
| 02936437 | ALGO[30.1236920000000000],APT[3.0964000000000000],ATLAS[789.9850028500000000],BTC[0.0000992000000000],CRO[99.9820000000000000],ENJ[37.1677699700000000],ENS[3.1593680000000000],ETH[0.0005380000000000],ETHW[0.0005380000000000],FTM[14.9970000000000000],GALA[0.1093746350000000],GARI[122.9754000000000000],LTC[0.0009640000000000],LUNA2[0.0001180500000000],MANA[33.3544368800000000],MATIC[20.9840000000000000],NEAR[1.9900000000000000],REEF[3538.4706159300000000],REN[89.9820000000000000],SAND[12.5524339400000000],SHIB[89982 0.0000000000000000],SOL[0.0789940000000000],SUSHI[16.9966000000000000],TLM[113.9772000000000000],USD[0.0007656863170188],USDT[4.3858081452147564],XRP[32.8002900000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02936443 | BTC[0.0000000064024900] |
| 02936457 | ETH[0.0021657600000000],ETHW[0.0021383800000000],KIN[1.0000000000000000],MANA[2.3630853131000000] |
| 02936464 | ETH[0.0000000078041900] |
| 02936468 | FTT[25.8517416100000000] |
| 02936475 | FTT[0.0328276440570000],USD[0.1235667122500000] |
| 02936484 | USDT[0.0000000068128000] |
| 02936493 | BNB[0.0000000040184636],HTI[0.0000000059611664],MATIC[0.0000000100000000],SOL[0.0000000080523670],TRX[0.0000000042949472],USD[0.2400682691285413],USDT[0.0000000043637756] |
| 02936495 | ATLAS[155.2697706100000000],USDT[0.0000000012259129] |
| 02936497 | USD[2.2715457976000000],USDT[-2.0469878604516817] |
| 02936507 | BNB[0.0000000071660423],ETH[0.0000000100000000],FTT[0.0000000100000000],LUNA2[0.0000000157472645],LUNA2_LOCKED[0.0000000367436172],LUNC[0.0034290000000000],NFT[312763455374000952][1],NFT[329963379213356226][1],NFT[345362184231058154][1],NFT[366546802704122904][1],NFT[441343220205853810][1],NFT[449739812165208514][1],NFT[513278633389378382][1],TRX[0.2721990000000000],USD[1.0869522620358508],USDT[0.4965280837313472] |
| 02936513 | ETH[0.3289374900000000],SOL[1.0797948000000000],USDT[147.9100000000000000] |
| 02936523 | APE[0.0484530000000000],APT[0.0011028300000000],GALA[8.3622000000000000],LOOKS[0.9063300000000000],LUNA2[0.8265727266000000],LUNA2_LOCKED[1.9286696960000000],NFT[291257404134523594][1],NFT[362362283595685887][1],NFT[427105419498365354][1],USD[0.0000000044115507],USDT[0.0000000022707045] |
| 02936528 | ATLAS[1199.7600000000000000],ENJ[0.9998000000000000],USD[0.9352671000000000] |
| 02936530 | BTC[0.0000000030000000],LUNA2[0.7552134557000000],LUNA2_LOCKED[1.7621647300000000],LUNC[164449.3200000000000000],USD[0.0000803256205471] |
| 02936540 | BTC[0.0000000000859202],LUNA2[0.6627723534000000],LUNA2_LOCKED[1.5453021580000000],MATIC[0.0000000043434460],SOL[0.0000000076255800],TRX[0.4834500000000000],USD[0.0000000964127311],USDT[7.8295952103295466] |
| 02936545 | BTC[0.0028096452572716],DENT[1.0000000000000000],ETH[0.0125694407174478],ETHW[0.0124188507174478],KIN[1.0000000000000000],USD[0.0001275444436182] |
| 02936562 | SOL[0.0638959852645920] |
| 02936564 | EUR[0.0000000050607162],USD[32.4063247338079600000000000000],USDT[0.0000000093293880] |
| 02936569 | USD[0.0000000025000000],USDT[1.8332704590000000] |
| 02936571 | BTC[0.0139972000000000],DOT[6.8860000000000000],SOL[0.9880000000000000],USD[1023.3515945240000000],USDT[0.0039330000000000],XRP[139.4700000000000000] |
| 02936575 | BTC[0.0855082936680800],ETH[1.0713218269286500],ETHW[1.0712827000000000],RAY[36.6972235100000000],SOL[7.8203771300000000],USDT[5685.0585668793588295] |
| 02936576 | BTC[0.0326972200000000] |
| 02936577 | AKRO[1.0000000000000000],ETH[0.1905620500000000],ETHW[0.1903445500000000],KIN[1.0000000000000000],USDT[0.0266382363597966] |
| 02936586 | USD[20.0000000000000000] |
| 02936591 | ATLAS[7260.0000000000000000],USD[0.1030832455000000] |
| 02936596 | AKRO[1.0000000000000000],ATLAS[0.0112697300000000],DENT[1.0000000000000000],EUR[0.0000000498658194],KIN[1.0000000000000000],POLIS[0.0012889000000000],UBXT[1.0000000000000000],USDT[0.0058947841399105] |
| 02936602 | BAO[1.0000000000000000],ETH[0.0020009152158600],ETHW[0.0019735352158600],KIN[1.0000000000000000] |
| 02936605 | TRX[0.0000010000000000],USDT[0.2000000000000000] |
| 02936613 | FTT[0.2450000000000000] |
| 02936619 | ATLAS[2039.6124000000000000],USD[0.4329000000000000] |
| 02936623 | BAO[2.0000000000000000],BTC[0.0029299300000000],DENT[1.0000000000000000],ETH[0.5116813400000000],ETHW[0.4468841000000000],KIN[1.0000000000000000],NFT[371947161358073242][1],NFT[426298039996208477][1],NFT[479351183747068658][1],NFT[556038367947133167][1],NFT[564428577368538483][1],NFT[567142281783666907][1],USD[0.0000000011221292],USDC[327.1122865100000000] |
| 02936625 | USDT[0.0793826115000000] |
| 02936626 | USD[0.0000000053800000] |
| 02936628 | NFT[349853660321084411][1],NFT[465099297574064241][1],NFT[482983204158459395][1],TRX[0.0036680000000000],USD[7.1814562925150000],USDT[0.0000000017713932] |
| 02936644 | DFL[49.9940000000000000],USD[0.0194151250000000],USDT[0.0000000065590832] |
| 02936652 | GALA[2350.0000000000000000],USD[5.1207930525234140] |
| 02936653 | USD[0.0000000074200000] |
| 02936655 | USDT[1.0000000000000000] |
| 02936659 | BTC[0.0825718900000000],ETH[0.4850000000000000],ETHW[0.4850000000000000],USD[-1118.8474491540301274000000000] |
| 02936662 | APT[1.0000000000000000],NFT[321426459209613192][1],USD[0.0000000093906035],USDT[0.0000000101535250] |
| 02936663 | BAT[0.0000000044971200],BTC[0.0002368054702286],USDT[0.0001746708018346] |
| 02936670 | ATLAS[29955.0204098314642200] |
| 02936672 | BNB[0.0589020000000000],ETH[0.2979714620000000],ETHW[0.2979714606022022],LINK[0.0184200000000000],LTC[0.0014429600000000],TONCOIN[7630.7745200000000000],TRX[0.0000010000000000],USD[403.4903710565000000],USDT[203.5815291510000000] |
| 02936679 | USDT[0.0001167417373552] |
| 02936682 | BTC[1.0000100000000000],FTM[150.0007500000000000],FTT[299.9999700000000000],MATIC[140.0007000000000000],SOL[70.0003925000000000],USD[2805.5529904663357500],USDT[63349.6106141280525000] |
| 02936686 | AAVE[0.3094821170000000],ATLAS[9.8396590000000000],BCH[0.0028409491000000],BICO[4.9839659000000000],BNB[1.0393852360000000],BTC[0.0082171423127151],CRO[19.9207510000000000],DOGE[476.1769530000000000],DOT[8.4964061500000000],EN[0.76924437000000000],ETH[0.1557727714000000],ETHW[0.1278850614000000],FTM[794.9015624000000000],FTT[23.0027986000000000],GALA[39.9180680000000000],IMX[0.1883153800000000],LINK[33.6910690000000000],LRC[0.9882048000000000],LTC[2.2092006000000000],MANA[39.9410240000000000],MATIC[9.9834130000000000],OMG[0.4910240000000000],RAY[85.7554285000000000],RUNE[0.2929597400000000],SAND[29.9692219000000000],SHIB[3896221.8500000000],SOL[7.9458915129000000],SPELL[393.0518900000000000],SRM[269.1918568500000000],SRM_LOCKED[0.2132894500000000],SUSHI[0.9938810500000000],USD[0.1354737175922228],USDT[441.8912270401859657],XRP[31.8310805000000000] |
| 02936691 | TRX[0.0001800000000000],USD[0.3259677234389394],USDT[0.0000000009188548] |
| 02936697 | ATLAS[996.8631262488867310],USD[0.0000000085201558] |
| 02936699 | USD[0.0000000034000000] |
| 02936700 | BNB[0.0000000077317176],BTC[0.0000000011748500],ETH[0.0000000042606894],FIDA[0.0000000074343348],MATIC[4.1708385000000000],SOL[0.0000000081354769],TRX[0.0000000073551131],USD[0.0000001542770272],USTC[0.0000000013191616] |
| 02936705 | NFT[403351998113798783][1],USD[10.0000000000000000] |
| 02936706 | GOG[3219.3560000000000000],USD[0.8022991250000000],XRP[0.9100000000000000] |
| 02936712 | AUD[0.0661296882990245],KIN[915940.9032054500000000],UBXT[1.0000000000000000],USD[0.0010970620050957],USDT[0.0004987000005942] |
| 02936714 | BNB[0.0006486622000000],OKB[0.0029663595438400],PSG[1.9639155868160000],USDT[0.0000000444448121] |
| 02936715 | ATLAS[5.0960000000000000],BTC[0.0003129000000000],USD[1.5272532607999812],USDT[0.0000000075000000] |
| 02936722 | USD[0.0000000278000000] |
| 02936723 | ETH[2.0804999000000000],ETHW[2.0796260822425281],USD[7.2391745711500000] |
| 02936724 | DOGEBULL[50.5198940000000000],USD[25.0000000033236806],USDT[0.0000000031849846] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02936732 | BNB[0.000000000958459400],BTC[0.000000008000000],ETH[0.000000030996361],SOL[0.000000029455934],TRX[0.000000109761652],USDT[0.000000081695322] |
| 02936733 | APE[0.00000067019392],AXS[0.000000006144981],FTM[0.000000018473152],LUNA2[0.00029661258400],LUNA2_LOCKED[0.00000692092936300],TRX[0.0007810000000000],USD[0.154052836529429],USDT[0.000825871296858] |
| 02936734 | DFL[239.952000000000000],USD[3.146028789600000] |
| 02936735 | SOL[0.000000009200000],USD[0.000001076879416] |
| 02936746 | USD[0.000000033200000] |
| 02936748 | USD[20.000000000000000] |
| 02936751 | SHIB[6066880.692782070000000],USD[107.397657650000000] |
| 02936757 | USD[25.000000000000000] |
| 02936759 | BTC[0.002582750000000] |
| 02936762 | USD[25.000000000000000] |
| 02936766 | USD[7.192780680000000] |
| 02936769 | BOBA[0.025306575539352],USD[0.000000130695032],XRP[0.000000075259023] |
| 02936772 | FTT[26.095231950000000],USDT[3.014411805085480] |
| 02936773 | BTC[0.0000998500000000],ETH[0.01300000000000000],ETHW[0.01300000000000000],SAND[8.000000000000000],USD[-9.964588342337234500000000000] |
| 02936774 | USDT[0.000000083000000] |
| 02936775 | 1INCH[0.001612139321600],DFL[140.000000000000000],ETH[0.0000000480000000],HT[24.670809910685025],USD[2.052672866200000],USDT[0.000000080000000],XRP[0.000000024507300] |
| 02936778 | AGLD[5.000000000000000],ANC[5.000000000000000],BTT[14000000.000000000000000],DMG[1.000000000000000],ETH[0.000000080000000],GARI[10.000000000000000],GMT[5.000000000000000],IMX[10.000000000000000],INDI[30.000000000000000],JOE[2.000000000000000],00],KBTT[2000.000000000000000],LDO[1.000000000000000],LOOKS[4.000000000000000],ORCA[2.000000000000000],PEOPLE[100.000000000000000],QI[20.000220000000000],SHIB[100000.000000000000000],SLP[100.000000000000000],SOS[2100000.000000000000000],SPA[20.000000000000000],TAPT[1.000000000000000],UMEE[70.000000000000000],USDI[28.285160388633171000000000000],WFLOW[2.000000000000000],YGG[5.000000000000000] |
| 02936783 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[5.000000000000000],NFT [2993581195250828333][1],NFT [5440690637823861167][1],NFT [5759510656877725550][1],TRX[0.000010000000000],USDT[0.307684963554919] |
| 02936788 | ALGOBULL[6407951360.000000000000000],EOSBULL[746300.00000000000000000],FTT[0.003621932376356?],LTCBULL[4620.000000000000000],MATICBULL[333.536616000000000],SXPBULL[11330.000000000000000],TRX[0.529428000000000],TRXBULL[8484.966940000000000],USD[0.102858643762990?],USDT[0.0000000007500000],VETBULL[630.880110000000000],XLMBULL[948.820830000000000],XRPBULL[11184684.234550000000000] |
| 02936789 | ENS[0.000000076660923],SUSHI[0.000000013112648],TRX[0.000020010000000],UNI[0.000000086773600],USD[0.000000004000000],USDT[0.000000026632662] |
| 02936790 | TRX[0.6000050000000000],USDT[0.451813296750000] |
| 02936791 | AKRO[1.000000000000000],CREAM[1.450000000000000],TONCOIN[80.579688990000000],USD[0.000000041487952],USDT[0.328149000000000] |
| 02936803 | USD[0.532381105000000],USDT[1045.906000062850080] |
| 02936805 | BNB[0.000000005434272],USDT[5.037302783336815] |
| 02936811 | USD[201.364561135100000],USDT[0.0010447108501757],XRP[0.6703090000000000] |
| 02936816 | USD[30.000000000000000] |
| 02936822 | USD[0.000000011334475],USDT[0.0000001015535 62] |
| 02936825 | XRP[0.0000001000000000] |
| 02936826 | USD[0.000000050800000] |
| 02936835 | USD[0.0072599293797696],USDT[0.0000000032076497] |
| 02936838 | LOOKS[2478.494630000000000],ROOK[0.000524080000000],TONCOIN[0.0046770000000000],USD[0.2867218331534080],USDT[0.000000069175985] |
| 02936839 | BTC[0.0091852600000000],ETH[0.0411819800000000],ETHW[0.0406723100000000],MSOL[13.823455970000000],NFT [292167786175399034][1],NFT [390142638865016341][1],NFT [519509644200288844][1],NFT [520269684681279550][1],NFT [521160298115127261],SOL[8.287021260000000000],USDR68.250073210000000] |
| 02936842 | BTC[0.0000001700000000],NFT [293519883598422636][1],NFT [318207424383506221][1],NFT [390767521331552338][1],NFT [415018489911022911][1],NFT [481124414439575376][1],NFT [497179594946547918][1],NFT [503045200643720023][1],NFT [559925762286253212][1],USD[0.0000001474915 00],USDT[0.000000003887 8445] |
| 02936844 | USD[0.1256996610922061000000000000],USDT[0.000000101933391] |
| 02936845 | MBS[20.000000000000000],USD[0.000000156357492] |
| 02936849 | FTT[0.000000056870000] |
| 02936851 | NFT [323648223592739366][1],NFT [402931432920993351][1],USD[0.000107253885426] |
| 02936854 | USD[0.0000000026200000] |
| 02936855 | USDT[4.349474443815970 0] |
| 02936857 | BTC[0.1602264200000000],ETH[0.2124902700000000],ETHW[25.2077402700000000],FTT[10.000000000000000],USD[1711.4523405750000000] |
| 02936870 | BTC[0.0000000000016900] |
| 02936871 | USD[1.7958015000000000],USDT[0.0000000095025500] |
| 02936872 | MBS[933.959720000000000],TONCOIN[10.9979100000000000],USD[0.1941379590000000] |
| 02936873 | USD[0.0003514114746598] |
| 02936874 | FTT[0.0000000027100000] |
| 02936876 | ATLAS[0.0000000348145000],BTC[-0.000037393169108],ENJ[0.000000015801607],SOS[10004.000000000000000],SPELL[0.000000046990056],USD[0.000124916722897],USDT[2.1581695317681600],XRP[0.000000047507209] |
| 02936879 | USD[26.462158470000000] |
| 02936880 | USD[42022.717368241782430 0] |
| 02936887 | TRX[0.7386840000000000],USDT[0.000000029200000] |
| 02936890 | TRX[0.0000050000000000],USDT[18.7169847624699656],USDT[0.00000001903668] |
| 02936891 | USD[10.000000000000000] |
| 02936893 | 1INCH[100.554074524892560 0],ATOM[71.0981527000000000],ETH[2.1383989774000000],EUR[0.00000003897369],FTT[25.0000000000000000],HNT[500.0963820000000000],LUNA2[89.6154848860000000],LUNA2_LOCKED[11.2011314000000000],LUNC[0.000000001200000],MOB[500.000000000000000],RAY[4006.6064489700000000],SOL[90.000000000000000000],SRM[3000.4916483400000000],SRM_LOCKED[11.0595197800000000],USD[0.000007232443309975],USDT[0.000000095155070] |
| 02936897 | FTT[0.0000001996618636],LTC[0.0000001108248966],USD[-0.0143828539168330],USDT[0.0156584483378384] |
| 02936899 | STARS[2.000000000000000],USD[1.7764162325000000] |
| 02936905 | USDT[0.0003388440848496] |
| 02936907 | USD[0.6606700698421928],USDT[0.0095024400000000] |
| 02936911 | USDT[0.7625890000000000] |
| 02936913 | USD[10.000000000000000] |
| 02936916 | ATLAS[609.884100000000000],USD[1.1597546200000000],USDT[0.000000027450472] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02936920 | ATLAS[19006.388100000000000],ATOM[0.099468000000000000],DFL[8798.328000000000000],LUNA2[2.937623486000000000],LUNA2_LOCKED[6.854454801000000000],LUNC[39673.698900600000000],TRX[0.717017000000000000],USD[0.100862900000000000],USDT[0.000000077858058],XRP[337.4406989400000000] |
| 02936923 | FTT[0.051140000000000000],USD[0.193892590000000000],USDT[0.193528211 0250000] |
| 02936925 | ALPHA[205.441898535159 7600],ATLAS[550.000000000000000],USD[0.412550480 5000000] |
| 02936927 | USD[0.000000003573 6215],USDT[0.045681 2973748501] |
| 02936929 | DOGE[0.000000000028680555],ETH[-0.000000001792186 94],FTT[1.515081988041397 41],GALA[0.000000008219807 01],LTC[0.00000000600000000],MATIC[0.029155623 82608000],OKB[0.0000000045311 5000],RAY[0.000000008691888 84],SRM[0.001486720000000000],SRM_LOCKED[0.0402594500000000000],USD[0.219813115163057 8],USDT[0.0000000074438452] |
| 02936931 | USDT[0.000392651655 7573] |
| 02936933 | USD[0.000000002740 0000] |
| 02936939 | BTC[0.0000000047335000],ETH[0.000000002747 1106],FTT[0.000000002413945 4],GALA[0.000000043924600],LUNA2[0.000000080000000],LUNA2_LOCKED[2.8118751930000000],MATIC[0.000000147377121],TRX[1445.725260010000000],USD[0.0852470906370828],USDT[0.000000010399034 76],XRP[0.0000000069569937] |
| 02936947 | BAO[4.000000000000000],DENT[2.000000000000000],ETH[0.000000100000000],KIN[5.000000000000000],RSR[2.000000000000000],USD[0.250513627766646 3],USDT[0.000000011502596] |
| 02936955 | USD[0.000000094000000] |
| 02936956 | USD[0.770273005375 0000] |
| 02936957 | SOL[0.000000010000000],USD[0.000000068321594] |
| 02936960 | CRO[146.787017140000000 0],EUR[0.000000042979976],KIN[1.000000000000000] |
| 02936964 | AVAX[0.0000000083254784],FTT[0.000000005475825 8],SOL[0.0000000768119 19],USD[947.2919829015983178] |
| 02936968 | USD[0.000000050990360],USDT[0.000000046204424] |
| 02936969 | AVAX[1.2488849298171 1939],BNB[1.182349408075 2900],BTC[0.217957619673186],CRO[2439.547458000000000],ETH[3.316005674363 2100],ETHW[3.035519248194 6300],EUR[0.000000033900000],FTT[17.396790140000000 00],GMT[32.0092026060155 100],LUNA2[0.692076339081 413],LUNA2_LOCKED[1.622151146 1526630],LUNC[0.8464 3020382062321],RUNE[229.200962505594025 8],SHIB[429201.8100000000000],SOL[11.777903648297 1300],STG[494.891232600000000],USD[441.516924930224976 2],USTC[-0.00000000339081 60] |
| 02936978 | BTC[0.000013000000000],ENJ[0.999800000000000],SHIB[200000.0000000000000],USD[0.009190209000000],USDT[0.000000040000000] |
| 02936980 | ETHBULL[0.000900000000000],USD[0.000000011 1830924],USDT[0.006642000000000000],VETBULL[0.7589400000000000],XRPBULL[512.9850000000000000] |
| 02936981 | GBP[89.000000000000000],USD[1.335732800000000] |
| 02936982 | BTC[0.000551636322 8600],USDT[-0.0186591357207323] |
| 02936985 | USD[30.000000000000000] |
| 02936987 | LUNA2[0.000000000630000 0],LUNA2_LOCKED[0.796028231 4000000],TONCOIN[15.540000000000000 0],USD[0.0043463641743895] |
| 02936994 | BTC[0.0004556151530800],USD[0.00000001104762 52],USDT[123.2481574755246561] |
| 02936995 | USD[0.7625281650000000] |
| 02937006 | ATLAS[9.9980000000000000],USD[0.4138251800000000000000000] |
| 02937008 | ETH[0.0000000345260 37],NFT [36030864974835638 0][1],NFT [394048677052869333][1],NFT [50136098163675915 4][1],USDT[0.000000061693194] |
| 02937009 | LTC[0.000405300000000],USD[2.601261181500000] |
| 02937011 | USD[181.3246383346896700],USDT[183.0419212034770605] |
| 02937018 | ATLAS[109.9980000000000000],CRO[29.99600000000000000],FTT[0.400000000000000000],SAND[3.000000000000000],STARS[7.9998000000000000],USD[1.634013930000000000],USDT[0.000000087731142] |
| 02937020 | BTC[0.000193997000000],USD[-2.226468362712 7395],USDT[0.000000069225577] |
| 02937021 | AKRO[2.000000000000000],ATLAS[0.461876881086 9792],RSR[1.000000000000000],SOL[0.006032164771997],TRX[1.000000000000000],USD[0.057295145943 2587] |
| 02937024 | BTC[0.012517380000000],SOL[61.121443880000000],USD[1.424165750000000],USDT[0.000000004000000] |
| 02937029 | FTT[169.3760389500000000],RAY[0.001010000000000],USD[0.0355939375316 6250] |
| 02937037 | CEL[135.700000000000000],EUR[0.00294606000000 00],GALA[2050.00000000000000],LUNA2[0.582405069200000],LUNA2_LOCKED[1.358945161000000],LUNC[126819.930000000000000],SHIB[7400000.00000000000000],USD[0.063459699575 2786],USDT[0.009074476950 0000] |
| 02937045 | FTT[0.000000068358000],RAY[0.000000005748 5000],USD[0.000000105969868],USDT[0.000000041655966] |
| 02937048 | ETH[0.000000200000000],ETHW[0.2091057160000000] |
| 02937052 | AKRO[0.723600000000000],USD[-23.940255377511616],USDT[42.552443680000000] |
| 02937055 | BTC[0.003446109473830 0],ETH[0.38623190657511 00],ETHW[0.384600201991 5000],FTT[25.0000000000000 000],IMX[13.500067500000000],MATIC[4.908328628675 4100],SOL[1.927866489781 0684],USD[0.000000020193900] |
| 02937059 | NFT [372049555633935090][1],NFT [534447939580370392][1],TRX[0.001016000000000],USD[0.000000056898412] |
| 02937060 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],EDEN[13.5867519800000000],GBP[0.000000025107301],USD[0.010000019243755 1],XRP[766.3194393300000000] |
| 02937064 | USD[100.0000000000000000] |
| 02937079 | USD[0.0849412530500000] |
| 02937084 | GENE[0.09776000000000000],USD[0.0000000085094337],USDT[0.00000000 7585305 5] |
| 02937086 | FTT[0.000000019287585],USD[-0.7541537903708166],USDT[1.1192279425417961] |
| 02937101 | USD[0.000980018858508] |
| 02937103 | ETH[0.000000063545700],SOL[0.0000000313726330],TRX[0.000000001982 5929] |
| 02937109 | BAO[47000.00000000000000],STORJ[2.90000000000000000],USD[0.001902024583808],USDT[0.0000000021817352] |
| 02937112 | BTC[0.005133021327 0800],ETH[0.112190857441 2000],ETHW[0.1110817357441200],FTT[0.11442123299915 47],LUNA2[0.000115494442 1000],LUNA2_LOCKED[0.000269487 0315000],LUNC[1.1334291208354900],SOL[0.000000089805000],TRX[0.000000000000000],USD[0.000000022850480 4],USDT[0.011883795277 3880],USTC[0.000000 43571600] |
| 02937113 | GENE[31.40000000000000000],USD[1.5378658700000000] |
| 02937119 | FTT[0.044595822206896 4],LUNA2[1.398893148000000],LUNA2_LOCKED[3.264084012 0000000],LUNC[30461 1.928156000000000],USD[2.324431382469 0900],USDT[0.000000071228700] |
| 02937120 | ETH[0.545058046705124 1],EUR[1317.423716073016 8514],NFT [42860639683527 1840][1],USD[0.000073167661622],USDT[467.4343146241 250000] |
| 02937122 | DFL[8990.000000000000000],USD[0.011495812400 0000],USDT[0.000000054433970] |
| 02937131 | ETH[0.000000000000000],ETHW[0.009947805000000],LUNA2[0.000000402104034],LUNA2_LOCKED[0.000000093824274 6],LUNC[0.008755900000000000],MATIC[0.94595000000000000],USD[0.0834721564050000] |
| 02937140 | 1INCH[0.000000035382545],ATLAS[0.000000004656147],ATOM[0.000000052418378],BTC[0.000000006209149 3],BTC[0.0000000580670 8374],DYDX[0.000000008730850 0],FTT[0.0000000069137789],GAL[0.000000096034700],GENE[0.0000000340783 99],HT[0.000000027072145],IMX[0.000000040974741],LUNC[0.0000000 1767720 0],POL[0.000000085259030],REAL[0.0000000077711413],SOL[0.00000000076894 137],STARS[0.000000009223916 8],TRX[0.000000036239869],USD[0.000000120022094],USDT[0.000000069144011],WFLOW[0.000000026870300] |
|  | MATIC[0.0000000041000000],SOL[0.000000096859356],TRX[0.2525430000000000000],USD[0.0004115988589191],USDT[0.000000052991817] |
| 02937143 | USD[1.0711213900000000] |
| 02937144 | NFT [515490558264534547][1],USD[0.0270156106000000] |
| 02937146 | BTC[0.000000030000000],USD[0.593846026500000000] |
| 02937152 | ETH[0.000594410000000],ETHW[0.000594410000000],MANA[0.980050000000000],SAND[0.988600000000000],STARS[0.995630000000000],USD[1.7366700700000000],USDT[0.000000168892902] |
| 02937153 | USD[0.000000042543064],USDT[0.000000088823150] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02937155 | USD[0.2677149800000000] |
| 02937156 | BIT[0.000000200000000],CRO[80.000000000000000],FTT[2.799468000000000],GT[0.000300000000000],USD[0.354584130500000],USDT[0.000000028154772] |
| 02937160 | XRP[0.000000034283259] |
| 02937162 | ETH[0.049266690000000],ETHW[0.048678750000000],USDT[0.321633240000000] |
| 02937163 | BAO[1.000000000000000],TONCOIN[11.762325570000000],USD[0.000000085533926] |
| 02937164 | EUR[0.009084121828750],USDT[0.000000078244608] |
| 02937172 | BTC[0.000001160000000],ETH[0.310937800000000],ETHW[0.310937800000000],FTM[1.000000000000000],FTT[0.031691370000000],NFT[428431103170974609][1],NFT[515363200256504001][1],NFT[563975126426976780][1],SOL[0.002901590000000],TRX[0.387413000000000],USD[0.840372692312500],USDT1.264758682560079921,XRP[0.685889000000000] |
| 02937174 | BTC[0.000000656547200],DOGEBULL[29690.000000000000000],ETHW[27.807000000000000],HMT[95.000000000000000],LINK[8.398784000000000],SHIB[99164.000000000000000],TRX[0.000182000000000],USD[0.125234153233463 4],USDT[0.000000145585669] |
| 02937176 | BTC[0.000000081421250],ETH[0.000000006700000],EUR[60461.952361950583670],FTT[150.599641570785541 6],LUNC[0.000000500000000],USD[0.000000098129402],USDT[0.000000063219748],USTC[0.000000031860571] |
| 02937181 | FRONT[12.000000000000000],USDT[0.643381984000000] |
| 02937185 | BNB[0.000004000000000],USD[0.000018292156145] |
| 02937186 | USD[25.000000000000000] |
| 02937187 | SOL[0.000000004263621 0],USD[0.000000125189620],USDT[0.917003102367500 0] |
| 02937211 | AAVE[0.000000019481226],ALGO[0.000000075752584],ASD[1.467633638347058 4],ATOM[0.099919809674614 0],AVAX[0.000000063352883],BNB[0.000000037938678],BNT[0.000000006773392 8],BTC[0.000000004361832 2],CEL[0.000000026965398],COMP[0.000000000000000],DOGE[0.000000009651287],DOT[0.000000028121382],ETH[0.000000045472 3],EUR[0.000000061927 04],FTT[0.008708353121 098],GMT[0.000000005262884],LINK[0.000000009124996],MOB[0.000000044633349],PAXG[0.000000008000000],RSR[0.000000071588795],SOL[0.000000029445141],STETH[0.000000022421155],SXP[0.000000035926 61],TOMO[0.000000055560076],UNI[0.000000023808878],USD[366.727377081377949000000000],USDT[0.000000914514505],XRP[0.000000095282738],YFII[0.000000066950 98] |
| 02937226 | ALTBEAR[52321.800356470000000],ATOMBULL[29.994000000000000],USD[0.000000000005421] |
| 02937230 | ATLAS[239.950000000000000],USD[0.985184510000000],USDT[0.0101170063410542] |
| 02937239 | AVAX[0.000000000256795 7],BNB[0.000000037271741],BTC[0.000000065008400],DOT[0.000000037479293],ETH[0.000000003579440 0],FTT[0.000000080076466],OMG[0.000000002257461],USD[118.463455591437987 6],XRP[0.000000042044644] |
| 02937245 | BAO[2.000000000000000],ETH[0.013260620000000],SOL[0.284482250000000],USD[0.000042050054899] |
| 02937248 | USD[0.000000009036545 4],USDT[0.373202656589155 5] |
| 02937249 | USD[0.0000000216220 32] |
| 02937250 | AKRO[3.000000000000000],TONCOIN[0.000007000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000177225433],USDT[0.000000019664571 0] |
| 02937251 | POLIS[0.000000065380975],USD[0.000003037245485] |
| 02937259 | BNB[0.000000100000000],BTC[0.000799848000000],FTT[2.199582000000000],LUNA2[0.000000405360030],LUNA2_LOCKED[0.000000945840070],LUNC[0.008826800000000],SAND[3.999240000000000],SHIB[0.999981.000000000000000],USD[0.000000010186503 6],USDT[20.246206944172008] |
| 02937261 | USDT[0.000001004000986],USDT[0.449659546108628 6] |
| 02937263 | ETH[0.000000106040220],ETHW[0.000000106040220] |
| 02937268 | 1INCH[0.000000054425980],BAO[1.000000000000000],BAT[0.000127930000000],BOBA[0.004936860000000],DENT[1.000000000000000],EUR[0.0000001110099433],GODS[0.022023659594406784],IMX[0.015033429013697 5],KIN[2.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[3.000000000000000] |
| 02937276 | AMPL[0.000000000402914],BTC[0.000000024807022],FTT[0.000000039662395],LUNA2[0.000796318362500],LUNA2_LOCKED[0.000185807617900 0],LUNC[17.340000000000000],USD[0.022505709980625 9],USDT[0.000000096466282] |
| 02937290 | USD[0.043191081395753] |
| 02937295 | ETH[0.000000058000000],FTT[154.622243830000000],LUNA2[0.004592378100000],LUNA2_LOCKED[0.001071554890000],LUNC[100.000000000000000],MSOL[0.000000093777760],TONCOIN[837.495651500000000],USD[1452.294524809243091 6],UST[695.876818020000000],WAVES[0.517534620000000] |
| 02937298 | APT[184.990400000000000],LUNC[193.417838300000000],USD[1.273783632509011 6],WRX[0.940800000000000],XRP[0.509221734070410 0] |
| 02937299 | CHZ[1.566749040000000],FTM[310.940910005420450 0],GALA[1760.000000004290000],LUNA2[0.000000289373551],LUNA2_LOCKED[0.000000675204953],LUNC[0.006301170000000],MATIC[59.988600000000000],SAND[179.965800000000000],SOL[5.359078760000000],STEP[0.000000093778512],UNI[7.698537000000000],USD[0.000000114063281 3],USDT[0.000000666008416],XRP[0.000000000759156] |
| 02937301 | BIT[800.000000000000000],BTC[0.063829425780000],ETHW[0.413059000000000],FTT[25.000000000000000],LUNA2[0.322493185000000],LUNA2_LOCKED[0.752484098300000],LUNC[70223.570000000000000],USD[0.000092526671412] |
| 02937305 | FTT[0.017041550000000],USD[730.000000336564340] |
| 02937306 | AKRO[118.000000000000000],BAO[160.000000000000000],BTC[0.055800000000000],BTT[1000000.000000000000000],CONV[480.000000000000000],CUSDT[92.000000000000000],DENT[1000.000000000000000],DMG[89.600000000000000],DOGE[2.600000000000000],EMB[130.000000000000000],HUM[10.000000000000000],KIN[100000.000000000000000],KSOS[1100.000000000000000],LUNA2[0.011466571110000],LUNA2_LOCKED[0.026755325580000],LUNC[2496.870000000000000],PRISM[150.000000000000000],REEF[280.000000000000000],SHIB[100000.000000000000000],SOS[100000.000000000000000],SPELL[3600.000000000000000],SUN[187.137000000000000],USDI[1.083021887943840000000000] |
| 02937308 | BAO[2.000000000000000],CRO[305.252812390000000],ETH[0.159432610000000],ETHW[0.158984400000000],FTT[0.000597350000000],MSOL[3.533783090000000],NFT[308362984739140116][1],NFT[308613815168493747][1],NFT[410553340154294164][1],TONCOIN[0.004490840000000],USD[18301.868129500589288 2],USDT[0.128579380000000] |
| 02937320 | CRO[164.080602920000000],LUNA2[0.025312781110000],LUNA2_LOCKED[0.059063155920000],USD[0.041347003449836] |
| 02937325 | USD[5.680463610000000] |
| 02937326 | USD[0.000000001567018] |
| 02937331 | LTC[0.012491816874781 4] |
| 02937338 | ATOM[17.437032730000000],BTC[20.042088926000000],ETH[1.127406670000000],ETHW[0.749600200000000],FTT[10.055771900482060],LUNA2[0.575343896000000],LUNA2_LOCKED[1.339884762000000],LUNC[1.849838500000000],SOL[0.610646490000000],STETH[0.176957777539524 8],USD[147.019360067030500 0] |
| 02937340 | USDT[0.000000007296560] |
| 02937348 | ATLAS[699.867000000000000],BOBA[78.485218000000000],USD[0.0065714198375000] |
| 02937352 | BUSD[12.800000000000000],DFL[1237.986000000000000],USD[0.073713814000000],USDT[0.000000015859428] |
| 02937354 | CRO[0.000985191273324],DOT[0.000039914351419],EUR[0.002271104650355],SAND[0.000066650000000],SOL[0.000053700000000],UNI[0.000464537179030],USD[0.0027408041166207] |
| 02937356 | MBS[292.086074338473502],USD[0.000000723947030] |
| 02937358 | ATLAS[5900.000000000000000],USD[1.542541023400000] |
| 02937367 | ETH[0.095940700000000],ETHW[0.095940700000000],USD[0.000020262457374] |
| 02937378 | ATLAS[10.000000000000000],USD[0.439185391100000],USDT[0.235444881801951 0] |
| 02937386 | USD[0.000000036000000] |
| 02937389 | AVAX[26.794908000000000],USD[0.268236032490000 0],USDT[0.002400000000000] |
| 02937390 | 1INCH[282.627199280675185 0],HT[0.000000002272800 0],USD[0.000000005641620 2],USDT[0.000000001748254] |
| 02937391 | ATLAS[22441.318576860000000],SOL[0.001550990000000] |
| 02937396 | 1INCH[689.855290132482719 4],TONCOIN[441.500000000000000],USD[-0.0219024834464864] |
| 02937397 | ETH[0.001154272429080],ETHW[0.001154272429080],LUNA2[0.091363571270000],LUNA2_LOCKED[0.213181666300000],LUNC[19894.610000000000000],USD[-0.0120160603251660],USDT[0.000000101744994] |
| 02937403 | NFT[333780942309907261][1],NFT[410653596366548785][1],NFT[443244788367460009][1],SOL[0.000036260000000],TRX[0.000019000000000],USD[1659.738540825009260 0],USDT[2203.952993194231710 0] |
| 02937409 | ATLAS[8890.436193553800000],SOL[0.001550990000000] |
| 02937422 | USD[25.000000000000000] |
| 02937422 | ATLAS[2120.000000000000000],EUR[0.000000019026016],MATIC[103.406502390000000],USD[485.991570773902389600000000],USDT[9.443563543680 9028] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02937424 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BNB[0.000000008493864],DENT[1.000000000000000000],KIN[2.000000000000000],USD[0.000000662915112],USDT[0.000000041289641] |
| 02937429 | FTT[0.135674563197561000],USD[-0.018026136000000000],USDT[0.029326202778420] |
| 02937430 | USDT[0.000000041000000] |
| 02937437 | BAO[9.000000000000000000],BAT[1.000000000000000000],DENT[1.000000000000000000],GBP[0.000001921044778],KIN[2.000000000000000],RSR[1.000000000000000],SOL[0.000000042597813],TRX[2.000000000000000],UBXT[4.000000000000000000],USD[0.000000098868175] |
| 02937441 | ANC[45.990800000000000000],DFL[140.000000000000000000],GOG[190.956200000000000000],LUA[0.044700000000000],LUNA2[0.000000070000000],LUNA2_LOCKED[14.725207020000000],MATH[0.070660000000000],SHIB[899740.000000000000000000],SOS[799840.000000000000000000],SPELL[29992.220000000000000000],STEP[0.079720000000000],TRX[1.998600000000000000],USD[0.038481626991570],USDT[0.010772322380210] |
| 02937444 | ATLAS[2949.620000000000000],USD[10.028942626162500] |
| 02937445 | USD[0.001347144500000] |
| 02937446 | AKRO[2.000000000000000000],AUD[0.858699742156567],BAO[4.000000000000000000],BAT[1.000000000000000000],GOG[2.093074053897440],KIN[2.000000000000000],MATIC[1.023355140000000],SOL[0.000000058590000],STARS[0.000000005928530],SXP[1.022411720000000],USD[0.000000179061650],USDT[9.310328065301186] |
| 02937447 | USD[-0.001044233760465B],USDT[0.004792380000000] |
| 02937450 | USD[26.406755681750000],USDT[0.000000030042992] |
| 02937451 | BAT[1.000000000000000000],STARS[0.000000325944425],USD[150.000000000000000] |
| 02937454 | GENE[0.000000558338913],SOL[0.000000070650000],USD[0.010003292174809] |
| 02937455 | TLM[294.935776160000000],USD[0.000685662305375],XRP[33.797582110000000] |
| 02937460 | FTT[25.145533658737494],LUNA2[0.740766798600000],LUNA2_LOCKED[1.728455863000000],LUNC[161303.530000000000000],USD[-37.640906554174590],USDT[0.000000001250000] |
| 02937462 | AVAX[0.000000005441000],BNB[0.000000010000000],BTC[0.000000045441934],ETH[0.018996314000000],FTT[249.231819320000000],LUNA2[0.000000244865600],LUNA2_LOCKED[0.000000571353067],MATIC[0.000000019581000],USD[0.000000093757013],USDT[0.000000128073832] |
| 02937463 | BNB[0.000000121913600],XRP[0.000000076675880] |
| 02937466 | USD[0.000001850831140],USDT[0.001842708414800] |
| 02937468 | BAO[5.000000000000000000],DENT[2.000000000000000000],ETH[0.006486670000000],ETHW[0.006406530000000],KIN[3.000000000000000],NEAR[0.004501800000000],RSR[1.000000000000000],SXP[2.033195370000000],TRX[4.000000000000000000],USD[0.000000076630961],USDT[0.000000068490762] |
| 02937478 | USD[0.000000026683960],USDT[0.000000071159300] |
| 02937484 | ETH[0.000000022814800] |
| 02937496 | EUR[0.000000002368],USD[0.000000091657579],USDT[0.000000081536288] |
| 02937501 | SOL[0.000077551520000],USD[0.000000076907590] |
| 02937510 | USD[0.005220635076348],USDT[0.000000047376449] |
| 02937514 | TRX[0.000022000000000],USDT[3638.778870870000000] |
| 02937526 | EUR[5.291160270000000],USD[24.101996874646351000000000] |
| 02937528 | USD[10.813023445350000],USDT[0.000000048670455] |
| 02937544 | LUNA2[0.005177031960000],LUNC[0.012079714240000],LUNC[0.035220791545519],UBXT[1.000000000000000],USD[15.883797452385306B],USDT[0.000000084653489],USTC[0.732811000000000] |
| 02937550 | BAO[4.000000000000000000],KIN[3.000000000000000],NFT[3585353877920205055][1],NFT[36297490811030477B][1],NFT[53154612740680123B][1],RSR[1.000000000000000],TRX[1.000000000000000000],USD[0.000013877537953B],USDT[0.000024260473946B] |
| 02937553 | AKRO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000000001343250B],USD[0.000000027984766] |
| 02937557 | BNB[0.000000087651952],BTC[0.000000003567626B],USD[0.112744833000000],XRP[842.438020577804362B] |
| 02937566 | ETH[0.000000048249500],GENE[0.000000100000000],NFT[33893503930198536B][1],NFT[43701439827073265B][1],NFT[49758847937642172B][1],SOL[0.000000047780986],TRX[0.000001000000000],USD[0.000000043112128],USDT[0.000000067373717] |
| 02937570 | SRM[0.008685879383000] |
| 02937573 | SOL[1.450700781205050B],USD[0.000004233383219] |
| 02937576 | USD[0.000000053138500],USDT[0.000002256453939B] |
| 02937580 | BAO[2.000000000000000000],FRONT[1.000000000000000000],FTT[0.623642220000000B],KIN[2.000000000000000],RSR[2.000000000000000],TRX[1.000785000000000],USD[0.000000106086822],USDT[0.000000204046275] |
| 02937581 | USD[0.000000120872500],USDT[0.000000079128199] |
| 02937582 | ATLAS[700.000000000000000],POLIS[10.000000000000000],USD[5.011308242750000B],USDT[0.000000052852036] |
| 02937585 | SOL[0.000000077000000] |
| 02937586 | USDT[0.000000062200000] |
| 02937587 | BOBA[0.067600300000000B],USD[0.035243916250000] |
| 02937588 | ETH[0.120441610000000],ETHW[0.119281310000000],EUR[0.003669953248280] |
| 02937594 | BAO[4.000000000000000000],BOBA[35.700380700000000],GBP[0.000000067084350],KIN[2.000000000000000],USD[0.000000070838905] |
| 02937596 | SRM[0.000000078310000] |
| 02937611 | STARS[0.995600000000000],USD[0.157542840000000] |
| 02937616 | LINK[0.402053160000000],USD[0.000000856195156] |
| 02937621 | SRM[0.000000020250000] |
| 02937632 | USD[9596.343982010000000],USDT[0.000000080679400] |
| 02937639 | USD[115.576369455535000],USDT[-89.142542394728060] |
| 02937642 | USD[0.000000032550000] |
| 02937645 | BTC[0.000056820000000],USD[27.532683653383000],USDT[0.270000000000000],XRP[0.500000000000000] |
| 02937647 | TRX[11.098460080000000],USD[-0.030037157370027B],USDT[-0.004607413277386B] |
| 02937651 | EUR[0.000000010393063] |
| 02937659 | USD[10.000000000000000] |
| 02937661 | USD[0.299440100000000] |
| 02937664 | SRM[0.000000045020000] |
| 02937665 | USD[25.000000000000000] |
| 02937671 | AKRO[1.000000000000000000],ETH[0.830318733885200],ETHW[0.830318733885200] |
| 02937674 | BAO[1.000000000000000000],EUR[0.000000006401212],KIN[1.000000000000000],USD[0.000000148467736] |
| 02937676 | USD[25.000000000000000] |
| 02937679 | CRO[480.000000000000000],USD[2.156752023852679] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02937680 | USD[0.000000134661252 6] |
| 02937681 | TONCOIN[7.9000000000000000],USD[0.1607520810625000],USDT[0.000000016900700] |
| 02937682 | DOGEBULL[0.0075372200000000],LUNA2[0.0073436814420000],LUNA2_LOCKED[0.0171352567000000],LUNC[1599.1020952000000000],USD[19.1223302514500000],USDT[0.000001047908242] |
| 02937683 | USD[25.0000000000000000] |
| 02937686 | SRM[0.0000000066850000] |
| 02937687 | DENT[1.0000000000000000],LUNA2[0.0031622401760000],LUNA2_LOCKED[0.0073785604100000],LUNC[888.5844560400000000],TRX[0.000010000000000],USD[0.0100000097529814],USDC[586.7831856100000000],USDT[0.0000000113749312] |
| 02937695 | SOL[0.5300000000000000],USD[1.2252767900000000] |
| 02937701 | 1INCH[1.0000000000000000],AKRO[36.0000000000000000],ALPHA[172.7996556800000000],AUDIO[4.0000000000000000],BAO[23.0000000000000000],BAT[2.0000000000000000],BNB[3.3475642200000000],BTC[0.1685966900000000],CHZ[3.0000000000000000],CRO[4257.6102868300000000],DENT[38.0000000000000000],DOGE[6242.1584157800000000],ETH[1.0014097700000000],ETHWD[7.4659677000000000],FIDA[4.0000000000000000],FRONT[7.0000000000000000],FTT[32.3493676100000000],HOLY[6.0000000000000000],HXRO[3.0000000000000000],KIN[26.0000000000000000],MATH[4.0000000000000000],MATIC[2.0000000000000000],RSR[29.0000000000000000],SECO[2.0000000000000000],SOL[43.1279199300000000],TOMO[3.0000000000000000],TRU[1.0000000000000000],TRX[46.0000000000000000],UBXT[40.0000000000000000],USD[0.0000455946969882],WAVES[133.3745058900000000],XRP[2406.1837245600000000] |
| 02937702 | USD[0.0005335198000000] |
| 02937704 | USD[9.1907768157925000] |
| 02937705 | BTC[0.0000000010000000],USD[70555.3571676577745864],USDT[50.0000000000000000] |
| 02937707 | SRM[0.0000000052430000] |
| 02937711 | USD[0.0028596434205044],USDT[-0.0000002321593472] |
| 02937712 | AKRO[1.0000000000000000],USDT[0.7202351597499764] |
| 02937726 | TRX[0.0000470000000000],USD[1.1477092793255164],USDT[0.0212550201391246] |
| 02937727 | ATLAS[771.3880882700000000],GBP[0.0000000026240835] |
| 02937728 | AAPL[0.0601804960000000],AMD[0.0172611840000000],AMZNPRE[-0.0000000016000000],APE[8.2821733400000000],AVAX[3.3969619600000000],BNB[0.4097258780000000],BTC[0.0315941261800000],BUSD[780.0000000000000000],ETH[0.1331371417600000],ETHW[0.1452827581600000],EUR[1254.7750000000000000],FTM[139.9732466000000000],FTT[7.1973406800000000],GDX[3.3085473280000000],GLD[0.0386206800000000],APE[8.2821733400000000],GOOGLPRE[0.0000000010000000],LUNA2[0.6109350238000000],LUNC[2.9680444800000000],LUNC2_LOCKED[1.4255150560000000],NFLX[0.0000000080000000],NVDA[0.0073638120000000],RAY[28.7375068400000000],SOL[2.2863332600000000],SPY[0.0223717502000000],TRX[0.0009100000000000],USD[288.4067639143897805],USDT[111.5239572505500000],XRP[188.7712740000000000] |
| 02937729 | BNB[0.0000000064000000],BTC[0.0000000019841420],TONCOIN[0.0000000098000000],TRX[0.0000000087820000],USD[0.0000000601571 6],USDT[0.0000000567631 9] |
| 02937732 | ATLAS[329.9500000000000000],STARS[0.9996000000000000],USD[0.3914875885306195],USDT[0.0000000075474638] |
| 02937734 | USD[25.0000000000000000] |
| 02937737 | SRM[0.0000000070800000] |
| 02937738 | APE[0.0000000037581110],BEAR[0.0000000065656899],BULL[0.0000000836657718],CLV[319.1802901900000000],DAI[3479.6500195839589218],ETHBULL[0.0000000079029432],RUNE[0.0000000037223432],USDT[0.0000000560391 2] |
| 02937746 | AVAX[0.0130954100000000],BNB[0.0000000085842796],BTC[0.0000000042251500],DOGE[0.8806491600000000],ETH[0.5330661893867108],FTT[0.0000000410639181],LTC[4.3104153800000000],LUNA2[23.7792339800000000],LUNA2_LOCKED[55.4848792900000000],TRX[0.0001900000000000],USD[0.0892854668963012],USDT[4747.7100044965966325],USTC[2123.0000000000000000] |
| 02937747 | USD[10.0000000000000000] |
| 02937748 | BTC[0.0069017040000000],SOL[0.6200000000000000],USD[-0.2699070316470000000000] |
| 02937753 | USD[30.0000000000000000] |
| 02937758 | USD[0.0072388294264500] |
| 02937763 | SRM[0.0000000098420000] |
| 02937765 | AAVE[0.4100000000000000],AMPL[0.0000000068865879],BAT[99.9816000000000000],BCH[0.4755641669155112],BTC[0.0032996400000000],CRO[299.9580000000000000],ETH[0.0209866000000000],MANA[0.0000000280762 21],SAND[73.9814000000000000],SOL[1.1298500000000000],UBXT[15263.0420000000000000],USD[0.3781738951920774],WAVES[18.9948000000000000],YFII[0.0039000000000000] |
| 02937768 | BTC[0.0000000025000000],CRO[704.9100936900000000],DOT[5.0000000000000000],ETH[0.0420000000000000],ETHW[0.0420000000000000],FTT[30.0000000000000000],USD[0.0350973305155628],USDT[4.5188031362491884] |
| 02937769 | FTT[0.0000000025366540],USD[0.0000000073791218] |
| 02937770 | EUR[0.0000000495204 72] |
| 02937776 | ATLAS[5470.0000000000000000],USD[1.2490667772375000] |
| 02937778 | USD[0.0000001711263879],USDT[0.0000000087886589] |
| 02937781 | BAO[1.0000000000000000],KIN[1.0000000000000000],MANA[33.7274771800000000],USD[0.0000000021236055] |
| 02937789 | USD[0.0000003360000] |
| 02937794 | BNB[0.0000001000000000],LTC[0.0000000046437428] |
| 02937800 | AAVE[0.0000000080000000],AUD[-0.0000000001758275],AVAX[0.0000000074878967],BTC[0.0000000005000000],DOT[0.0000000016296529],ETH[0.4820065400000000],ETHBULL[0.000000074000000],ETHW[0.0055517200000000],FTM[0.0000000106963 28],FTT[0.0000000064304044],MATIC[0.0000000070450000],SOL[0.0000000008000000],USD[-0.0000650905784577],USDT[0.0014204744314669],XRP[0.1867929991324190],YFII[0.0000000004800000] |
| 02937804 | DENT[1.0000000000000000],DFL[139.6691616700000000],USD[0.0000000020669130] |
| 02937805 | EUR[0.0005295466499736] |
| 02937806 | FTT[8.6104166273322748],SOL[1.0000000000000000],USD[0.2086962990000000],USDT[0.0000000060000000] |
| 02937807 | DOGEBULL[43.0700000000000000],USD[0.0178397023000000],USDT[0.0082991700000000] |
| 02937808 | EUR[0.0002935859515571],KIN[1.0000000067019589],SHIB[0.0000000760000000],USD[0.0000000072799674],XRP[0.0000000012607328] |
| 02937811 | BTC[0.0000026900000000],TRX[0.0000010000000000] |
| 02937816 | ATLAS[2.8662825100000000],CRO[7.0311640000000000],USDT[0.5200869422693418] |
| 02937823 | SRM[0.0000000069150000] |
| 02937825 | ATLAS[1120.0000000000000000],USD[1.5163406960000000] |
| 02937827 | NFT (4575251554618175891)[1],USD[0.0000001450221 00],USDT[0.0000000015539450] |
| 02937828 | BNB[0.0000000000000000],EUR[0.0099742607986600],USD[0.0000000254185088] |
| 02937830 | DFL[2443.7062405414746013] |
| 02937831 | BAO[1.0000000000000000],CRO[20.4982939000000000],GBP[0.0033252697236744],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 02937835 | LUNA2[0.0000000285315267],LUNA2_LOCKED[0.0000000665735622],LUNC[0.0062128000000000],USDT[0.0000000004972840] |
| 02937837 | ATOM[0.0000000038221822],BTC[0.0000000156180053],ETH[0.0000000080423130],FTM[0.0000000080423130],FTT[0.0000001062222],LUNC[0.0000000045490000],NFT (5583546647178135 12)[1],SOL[0.0000000194520036],TSLA[0.0000001000000000],TSLAPRE[0.0000000026181500],USDT[0.0000000200755991] |
| 02937842 | ATLAS[110.0000000000000000],STARS[11.0000000000000000],USD[1.4235389950750000],USDT[0.0000000030323176] |
| 02937844 | USD[0.4048331541874922] |
| 02937848 | SRM[0.0000000044250000] |
| 02937861 | EUR[0.0000000083553085],HNT[0.0001504400000000],TRX[2.0000000000000000],USD[0.0006413703206639] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02937868 | BTC[0.0458420000000000],CRO[3439.312000000000000],DOGE[60583.238600000000000],LUNA2[6.193008100000000],LUNA2_LOCKED[14.450352230000000],LUNC[1348540.552438000000000],MANA[589.882000000000000],SHIB[69486100.000000000000000],USD[3909.602751031732000],XRP[1001.525400000000000] |
| 02937873 | SRM[0.000000023990000] |
| 02937875 | DOGEBULL[47.191176000000000],USD[0.241141010000000],USDT[0.000000032107950] |
| 02937876 | USDT[0.000000091200000] |
| 02937886 | USD[0.012919785441473],USDT[0.000000086839328] |
| 02937890 | BTC[0.000000062536000],BULL[0.589600000000000],DOGEBULL[3841.560000000000000],ETHBULL[0.006900000000000],MATICBULL[94865.000000000000000],USD[0.005896870306162 7],USDT[0.040000019179743 9] |
| 02937897 | ANC[0.972450000000000000],ATLAS[9.840400000000000000],USD[0.000000147325451],USDT[0.000000005056547] |
| 02937898 | USDT[0.000000040000000] |
| 02937899 | TRX[0.000000040000000] |
| 02937901 | ETH[0.0143394400000000],ETHW[0.0143394374218328] |
| 02937902 | AKRO[2.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000042235356],XRP[0.0001355900000000] |
| 02937904 | SRM[0.000000098160000] |
| 02937906 | FTT[0.0696421870174053],USD[0.0000000181838995],USDT[3.2791412800000000] |
| 02937911 | BNB[0.000000100000000],EUR[0.000000035686740],POLIS[0.000000039823990],USD[2.011040662839831 5],USDT[0.000000032678728] |
| 02937912 | USDT[0.000000077000000] |
| 02937913 | BOBA[0.0342329600000000],USD[0.3439550182500000] |
| 02937914 | ATLAS[760.000000000000000],USD[1.027481491300000 0],USDT[0.0000000027435447] |
| 02937915 | BTC[0.0718878110000000],USD[0.000000163336256],USDT[305.2881922634582092] |
| 02937916 | BUSD[1.4855549700000000],SOL[0.000000100000000],USD[7.2043375291719669] |
| 02937918 | BNB[0.000000070821700],USD[0.000000009990895] |
| 02937919 | BTC[0.3273000000000000],USD[1.6587751860000000] |
| 02937921 | FTT[9.9981000000000000],USD[0.0770304409163107],USDT[19526.4306391305241000] |
| 02937933 | USD[0.0083768229500000],USDT[78.5500000029372641] |
| 02937934 | 1INCH[0.000000008732600],MATIC[0.0000000052390349] |
| 02937935 | BTC[0.000000042205610 0],ETH[0.000000100000000],FTT[28.136068925520630 5],USD[0.0514082985016098] |
| 02937938 | CRO[74.329746000000000],DFL[11115.238094044400000 0],USD[0.003667055100000 0],USDT[0.000000087932687] |
| 02937940 | BTC[0.001778016800250 0],USDT[75.000000000000000] |
| 02937943 | ATLAS[39.994000000000000 0],USD[0.1070220510000000] |
| 02937944 | EUR[0.0000004571320200],USD[-0.0000004017327719],USDT[0.0000000011459200] |
| 02937951 | USD[0.8255189758445606],USDT[0.0000000023798797] |
| 02937955 | SOL[0.000000048191625],USD[0.0167653534000000] |
| 02937956 | FTT[25.0950695000000000],LUNA2[0.0107229171800000],LUNA2_LOCKED[0.0250201400900000],LUNC[1333.320000000000000],USD[9.2241493776794499],USTC[0.6511250000000000] |
| 02937958 | USD[0.0081692712000000] |
| 02937962 | AVAX[1.1000000000000000],BNB[0.220000000000000 0],BTC[0.1424510000000000],DOT[3.900000000000000 0],ETH[1.207600000000000 0],ETHW[1.2976000000000000],FTT[2.700000000000000 0],SOL[5.760000000000000 0],USD[1745.2378463608000000] |
| 02937963 | USD[50.0100000000000000] |
| 02937964 | USD[0.0109321100000000] |
| 02937965 | BTC[0.0000003047616500] |
| 02937966 | LTC[0.000000007000000],LUNA2[1.8354590460000000],LUNA2_LOCKED[4.2827377750000000],USD[0.0387486464743291],USDT[0.0000000087790909] |
| 02937967 | BUSD[0.000000100000000],USD[0.0490075665087429],USDT[0.0000000899841397 6] |
| 02937971 | AVAX[1.5496177179707690],BTC[0.0022570900000000],ETH[1.6631183150000000],ETHW[5.0001150000000000],FTT[184.4278611000000000],HNT[201.1010055000000000],JOE[0.000000007395384 0],USD[0.9303452500000000],USDT[0.0000000467760 00] |
| 02937974 | GALA[1189.785800000000000],LUNA2[2.3606794480000000],LUNA2_LOCKED[5.5082520460000000],TRX[0.0007770000000000],USD[0.3340207842900000],USDT[0.062253463707570] |
| 02937982 | ETH[0.008706110000000 0],ETHW[0.0087061148257320],USD[-1.7937367780000000] |
| 02937984 | BTC[0.000000600000000],ETH[0.0000007651551490],ETHW[0.0000007651551490],USD[156.4182467669990798] |
| 02937986 | USD[25.0000000000000000] |
| 02937987 | FTT[0.0743300000000000],TRX[0.8478530000000000],USD[3.3206270696250000],USDT[0.7968201172500000],XRP[0.8700000000000000] |
| 02937993 | USDT[0.0000028728730902] |
| 02937995 | USD[-1.9571793005500000],USDT[25.4761700000000000] |
| 02938000 | ETH[0.1950000000000000],ETHW[0.1950000000000000] |
| 02938002 | AXS[0.000000100000000],SOL[0.000000007280000 0],USD[-8.4810423281151947],USDT[9.3986472617197512] |
| 02938003 | AKRO[4.000000000000000],BAO[9.000000000000000],BTC[0.0014844700000000],DENT[4948.158096840000000],FTT[2.9714051500000000],JET[859.9056140800000000],KIN[12.000000000000000],LOOKS[115.6458748200000000],USD[0.000000115450792] |
| 02938007 | USDT[0.0004758503546875] |
| 02938012 | BTC[0.000000157542796],EUR[0.000000025966445],FTT[0.0184589733984933],SOL[0.320000000000000],USD[0.2104057016700000] |
| 02938013 | SOL[0.000000093745205] |
| 02938017 | BNB[0.0831256300000000],KIN[1.000000000000000],USD[0.0010799034838228] |
| 02938018 | ATLAS[0.000000017885424],CRO[1.495816900000000],FTT[0.0050788083942172],USD[0.0000000058250000],USDT[0.000000034852700] |
| 02938020 | ALICE[5.0134930000000000],SOL[0.000000100000000],USD[0.0000000092236260],USDT[334.2238892653443588] |
| 02938026 | USDT[0.000000004078763] |
| 02938029 | SOL[0.3304389400000000],USD[0.0000010845572291] |
| 02938030 | ATLAS[407.245803820000000],ETH[0.002000000000000],ETHW[0.002000000000000],USD[0.4884357259546460],USDT[0.000000096309072] |
| 02938032 | NFT[3235326327784509 97][1],NFT[4628278643286179 89][1],NFT[5207182993349 89548][1],TRX[0.0015680000000000],USD[0.000000002062590 0],USDT[0.000000055230400] |
| 02938033 | USD[2.6584606272500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02938042 | 1INCH[0.000000089148648],TRX[0.000000050000000],USD[0.000000048856085],USDT[0.000000005000000],XRP[0.0000000954565S2] |
| 02938043 | AUD[0.000000018616332],BAO[1.000000000000000],ETH[0.000000083200488],IMX[6.061011110000000],KIN[1.000000000000000],USD[88.3657377084258204] |
| 02938044 | TRX[0.007780000000000],USD[0.710735546050000],USDT[0.107936910000000] |
| 02938045 | ETH[0.335000000000000],USD[0.484734244500000] |
| 02938061 | AKRO[7.000000000000000],AUD[0.000000224936058],BAO[39.000000000000000],BTC[0.000009400000000],DENT[6.000000000000000],DOT[59.856896410000000],ETHW[0.326121670000000],KIN[59.000000000000000],RSR[2.000000000000000],TRX[4.000000000000000],UBXT[5.000000000000000] |
| 02938066 | BNB[0.000000048395200],USD[2138.9906424575557700] |
| 02938074 | BTC[0.000000050862500],GMT[0.000000094780565],SOL[0.000000052594790],USD[0.272244355000000] |
| 02938076 | USD[10.000000000000000] |
| 02938077 | BTC[0.000022458000000],ETH[0.000571745800000],ETHW[0.006563200000000],EUR[1.389400000000000],FTT[5.026307869276048],USD[0.239558210000000],USDT[0.002979524700000] |
| 02938080 | FTT[5.099031000000000],USDT[1.645300000000000] |
| 02938083 | ATLAS[0.000000454664400],TRX[0.000000034409908],USD[0.000001479714801],XRP[0.000000094983872] |
| 02938089 | USD[3.543897654000000] |
| 02938090 | USDT[0.000000008324679] |
| 02938101 | AKRO[2.000000000000000],ATLAS[0.016697280000000],AUDIO[0.000456500000000],AVAX[0.003365473467417],BAO[2.000000000000000],BAT[1.000000000000000],BTC[0.004776400000000],DOT[0.000208420000000],FTM[0.008493217453922S],GBP[0.000202791395426S],IMX[0.00439310000000],KIN[8.000000000000000],LRC[0.000792890000000],MATIC[0.001740060000000],OMG[0.000216110000000],RSR[3.000000000000000],SAND[0.002090970000000],SOL[0.002150500000000],USDT[0.000000002229535S] |
| 02938102 | USD[0.007880354100000] |
| 02938109 | BTC[0.000000010586000],USD[0.000000030285520],USDT[236.5867326997796522] |
| 02938113 | USD[30.000000000000000] |
| 02938118 | BUSD[21400.000000000000000],USD[6.077542359350000],USDT[0.000100000000000] |
| 02938120 | USD[0.018464623000000] |
| 02938122 | AKRO[1.000000000000000],BTC[0.000000700000000],DENT[1.000000000000000],ETH[0.000004590000000],ETHW[0.000004590000000],NFT (345968407124653116)[1],NFT (366333035399276679)[1],NFT (389821111152722938)[1],NFT (407565480726210269)[1],NFT (447363198929014064)[1],NFT (453699852022876081)[1],NFT (473458061573925656)[1],NFT (492273251529175543)[1],USD[0.000000123308375] |
| 02938124 | BTC[-0.000000080000000],LUNA2[0.173678183000000],LUNA2_LOCKED[0.405249093600000],USD[12.900446929S138375],USDT[0.000002852331610] |
| 02938127 | TONCOIN[0.199962000000000],USD[24.750200000000000] |
| 02938130 | USDT[0.000000095530634] |
| 02938132 | BNB[0.000000100000000],DFL[9.934000000000000],USD[1.050829209000000] |
| 02938134 | AVAX[0.161960433796388],BNB[0.035260245488064S],BTC[0.002312827994T100],DOT[0.576046390946470],ETH[0.013036513243170],ETHW[0.012966115161817O],FTT[0.000001384527170],LTC[0.156048065450542],MANA[8.998600000000000],RUNE[0.399760000000000],SAND[3.784709896974898Z],SOL[0.110124692083040O],USD[0.002263770318614],USD[0.000000275202384] |
| 02938141 | USD[25.000000000000000] |
| 02938144 | AVAX[0.000000033839968],EUR[0.000234500000000],MANA[0.000098290585778],USD[0.000002461221838O],XAUT[0.001557960000000] |
| 02938145 | USD[0.000000147703516],USDT[0.000000008641249] |
| 02938148 | USD[0.000000059262215],USDT[0.036497270000000] |
| 02938155 | AUD[0.001583420134503] |
| 02938156 | BNB[0.000000020000000],BTC[0.000000089383205],ETH[0.000000019998783],ETHW[0.034145921999873],USD[0.000074956660203] |
| 02938157 | USD[0.174096265000000] |
| 02938159 | FTT[0.040100120000000O],USD[0.006758998800000O],USDT[0.000001810225976] |
| 02938162 | ENJ[35.993520000000000],USD[0.860210000000000] |
| 02938166 | MBS[0.534000000000000],SOL[0.000000300000000],USDT[0.000000657016838] |
| 02938170 | BTC[0.000000020000000],USD[7381.7504576416446672] |
| 02938171 | AVAX[0.000000039350000],BNB[0.000000075860297],BTC[0.000002662047436],ETH[0.000000114354540],FTM[0.000000004472827],FTT[0.000000088001234],USD[0.001982077020477'4],USDT[0.000000254754571] |
| 02938172 | USD[0.000000596246896],USDT[24.9175686900000000] |
| 02938173 | USD[25.000000000000000] |
| 02938181 | USD[25.000000000000000] |
| 02938183 | USD[0.000000031565200] |
| 02938185 | GBP[100.000000000000000] |
| 02938191 | USDT[0.017144325757680S] |
| 02938192 | CRO[457.961300000000000],FTT[0.124274053405593T],HT[0.000000074164352],USD[0.000001163214094],USDT[0.000000099961577],XAUT[0.000000020000000] |
| 02938193 | DOGE[5.000000000000000],SHIB[900000.000000000000000],USD[0.544087355415000],USDT[0.001939074000000] |
| 02938197 | BTC[0.006498765000000O],USD[428.880000000000000] |
| 02938198 | FTM[415.920960000000000],GALA[219.958200000000000],SPELL[6189.873000000000000],USD[0.247141824818450S],USDT[0.000000089636037] |
| 02938201 | USD[-0.567916528500000O],USDT[0.571317000000000] |
| 02938204 | ETH[0.040189030000000O],ETHW[0.040189025639669T],MATIC[8.998000000000000O],USD[-25.247176310356877600000000O],USDT[0.000000083078524] |
| 02938208 | RUNE[0.041285690000000] |
| 02938211 | ATLAS[1240.000000000000000O],USD[0.655498904940000O],USDT[0.006890000000000] |
| 02938213 | BTC[0.015088080000000O],USDT[0.752604257494164S] |
| 02938224 | ATLAS[260.000000000000000O],MATIC[32.197075950937600],USD[25.5622572431770030] |
| 02938226 | FTT[0.000000025000015S],LTC[0.000000095965500],TRX[2.000015000000000],USD[10.037580045223S137],USDT[0.000000218903773] |
| 02938230 | ATLAS[0.642009100000000],USD[2.828197600000000] |
| 02938231 | DENT[1.000000000000000],ETHW[2.342982570000000],NFT (340281099592684961)[1],NFT (382210289947095855)[1],NFT (426582538401415346)[1],NFT (473834784409491637)[1],NFT (570104412966477288)[1],USD[0.000000080000000] |
| 02938237 | SHIB[3614.122880170000000],USD[0.007302600040872S] |
| 02938244 | AKRO[1.000000000000000],ATLAS[0.000000015059191],BAO[1.000000000000000],BRZ[0.000000027718400],DENT[1.000000000000000],KIN[2.000000000000000],LTC[0.000000078827608],RSR[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000017839516] |
| 02938245 | FTT[0.060644145431919O],SOL[0.000000080129298],USD[0.000000000614024] |
| 02938247 | ATLAS[9.922100000000000],DOGE[0.936060000934900],USD[0.007705330698805S],USDT[0.000000065000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02938248 | ATLAS[17960.000000000000000],DENT[424800.000000000000000],FTM[1369.000000000000000],USD[1926.208823610000000] |
| 02938249 | TRX[0.000001000000000] |
| 02938253 | SOL[0.000000078000000] |
| 02938257 | ATLAS[4.073060270000000],BTC[0.000096535160000],CHZ[150.000000000000000],CRV[98.000000000000000],FTM[327.801592500000000],FTT[25.098617753684890],GALA[2189.583900000000000],LINK[28.894765880000000],LUNA2[1.155693166000000],LUNA2_LOCKED[2.696617387000000],LUNC[251654.620000000000000],MBS[0.959022700000000],POLIS[87.400000000000000],RUNE[0.093312000000000],SOL[3.072849205000000],SRM[100.968198860000000],SRM_LOCKED[0.883855240000000],STARS[1.000000000000000],SUSHI[0.484334500000000],USD[47.187330219856427],USDT[0.080782752000893] |
| 02938260 | BCH[0.001297560000000],EUR[0.000016279569272],GENE[6.498700000000000],PTU[84.983000000000000],USD[0.000021630660638] |
| 02938264 | USDT[0.000000000889168] |
| 02938267 | TRX[599.000000000000000],USD[0.000000024065755],USDT[37.502965545250000],XRP[38.000000000000000] |
| 02938269 | USD[0.101289462298175],USDT[0.007817550000000] |
| 02938275 | USD[0.010001264484297] |
| 02938276 | USDT[0.000000057040919] |
| 02938290 | FTT[0.000000043571364],GODS[0.000000001873720],IMX[0.000000020000000],USD[0.000000119504663],USDT[0.000000060000000],XRP[0.000000045649487] |
| 02938292 | LUNA2[0.001334719404000],LUNA2_LOCKED[0.003114345276000],LUNC[0.009203200000000],NFT [0.036928211945480](1],USDT[9957.737944713710050],USTC[0.188930028961000] |
| 02938293 | USD[0.000000040080906] |
| 02938298 | LTC[0.000000063200000],USD[0.000003562081008] |
| 02938300 | LUNA2[0.622110901600000],LUNA2_LOCKED[1.451592104000000],LUNC[465.958602400000000],USD[27.720785254402315000000000] |
| 02938301 | AUD[0.000000099423492],USD[0.000000128902620] |
| 02938314 | ATLAS[564.662906400000000],BAO[1.000000000000000],KIN[47148.965327620000000],MANA[14.869466390000000],SHIB[129649.371837180000000],USD[0.110238747501790],XRP[65.726839110000000] |
| 02938316 | FTT[0.094110000000000],USDT[0.000000027000000] |
| 02938319 | STETH[0.000059549869632],USD[3.153254650000000] |
| 02938321 | USDT[0.950000000000000] |
| 02938325 | USD[5.000000000000000] |
| 02938327 | ATLAS[100.000000000000000],ETH[0.005000000000000],ETHW[0.005000000000000],USD[0.647908960745000],USDT[0.004576000000000] |
| 02938331 | USD[796.721324613600000] |
| 02938333 | BNB[0.000000005536961],HNT[0.000000002300000],USD[0.000027072400859] |
| 02938334 | CQT[174.994647600000000],DOT[4.200000000000000],FTT[5.034516365434776],LTC[1.101896000000000],SRM[32.443329740000000],SRM_LOCKED[0.395766860000000],USDT[0.000000065358880] |
| 02938337 | ETH[0.478908900000000],ETHW[0.478908900000000],USD[599.430332210000000000000000] |
| 02938344 | USD[0.000000369530205] |
| 02938351 | USD[0.829424435500000] |
| 02938352 | ATLAS[669.872700000000000],SOS[300000.000000000000000],USD[0.175756845000000000] |
| 02938357 | DFL[45.000000000000000],SHIB[135319.800382040000000],USD[0.000000000644428],USDT[0.000000110328892] |
| 02938359 | USD[2.031383008000000] |
| 02938370 | ETH[0.036198250000000],ETHW[0.036198250000000],EUR[0.000006447641300],SOL[9.932904450000000],USD[77.950759900790013500000000] |
| 02938377 | AKRO[1.000000000000000],ATLAS[1834.660852009936007] |
| 02938380 | TRX[0.000001000000000],USD[0.003070914000000] |
| 02938393 | USD[0.000016000000000],USD[0.260384249975054],USDT[0.000000153046853] |
| 02938397 | BTC[0.000000076674166],MATIC[0.000000080000000],SOL[0.008592829153044],USD[-0.015145816025909],USDT[0.000000312925797] |
| 02938401 | DOGE[0.000000083091200],USD[20.000000000000000] |
| 02938408 | BTC[0.006453365701200],ETH[0.006140525804580],ETHW[0.006107527885310],USDT[1.806578800086750] |
| 02938412 | FTT[0.239170000000000],USD[0.845801830600000] |
| 02938413 | TRX[0.000000050202125] |
| 02938417 | EUR[1.053119170000000] |
| 02938419 | STARS[0.298681520000000],USD[0.952432830000000],USDT[0.000000064518280] |
| 02938421 | ATLAS[1000.000000000000000],USD[34.776492440000000] |
| 02938422 | AVAX[0.613667100000000],CRO[29.992400000000000],DOT[7.498005000000000],ENJ[19.998100000000000],FTM[18.994300000000000],FTT[1.199620000000000],GALA[319.933500000000000],GRT[78.984990000000000],MATIC[89.986700000000000],SOL[1.999373000000000],TONCOIN[16.996770000000000],TRX[1023.750106000000000],USD[3.102881170225500],VGX[0.997150000000000] |
| 02938424 | AKRO[1.000000000000000],ATLAS[143.186517540000000],KIN[1.000000000000000],POLIS[131.113880350000000],USDT[0.018512454070954] |
| 02938433 | USD[25.000000000000000] |
| 02938434 | ATLAS[1820.000000000000000],IMX[94.590300000000000],SAND[46.031484340000000],USD[0.000000134605090] |
| 02938437 | TRX[0.000000274245000] |
| 02938443 | AMPL[0.178565473154739],LUNA2_LOCKED[5629.251321000000000],USD[-6254.919371385006160],USTC[0.000000016147477] |
| 02938444 | EUR[0.000006373368152] |
| 02938447 | USD[10.000000000000000] |
| 02938448 | BTC[0.086171329000000],DOGE[42.991830000000000],USDT[0.036179610500000] |
| 02938449 | USD[25.000000000000000] |
| 02938450 | NFT [308936193564527286](1],NFT [404115995960008823](1],NFT [442891240718784836](1],NFT [493363971267835184](1],NFT [496921966448555848](1],NFT [517533742456369273](1],NFT [524395986096742569](1],STARS[0.000000024000000],USDT[0.526205931096587600] |
| 02938452 | USD[335.978071559432781000] |
| 02938453 | USD[25.000000000000000] |
| 02938455 | BNB[0.000000070000000],BTC[0.004589453872805100],ENJ[146.978068300000000],ETH[0.000000014600000],EUR[0.000000086305765],FTM[80.985071700000000],FTT[3.498784000000000],LINK[0.084000000000000],MATIC[0.000000029268400],SOL[0.000000060000000],TRX[0.000013000000000],USD[0.641557893715259600],USDT[0.000134375463978300] |
| 02938459 | ATLAS[6108.818000000000000],TRX[0.000002000000000],USD[0.181670633700000],USDT[0.009668000000000] |
| 02938462 | USDT[1.033041576000000000] |
| 02938466 | USD[0.008168995600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02938467 | BTC[0.0000050874600],ETH[0.0000001117807628],EUR[0.0000000593524986],TRX[0.0046020000000000],USDT[0.4680023487880239],USDT[0.000000036215852] |
| 02938469 | BTC[0.0000006157852O],ETH[0.0000000041937724],EUR[0.0134742600000000],USD[-0.0083935055924769] |
| 02938472 | USD[0.0000000042934643] |
| 02938474 | USD[107.5310832817719620],XRP[133.9758330827126400] |
| 02938479 | USD[0.0000247331529740] |
| 02938484 | EUR[0.0000000227409920],FTM[0.0000000090546707],USD[4.7091492310293022],USDT[0.0000000037030153] |
| 02938487 | FTT[10.1000000000000000],SHIB[2299553.8000000000000000],SOL[2.2000000000000000],USD[4536.3595122000000000] |
| 02938488 | USD[0.0000000033238872],USDT[0.0000000090044092] |
| 02938489 | AKRO[1.0000000000000000],ATLAS[191.3975305000000000],KIN[1.0000000000000000],TONCOIN[1.0950807800000000],USD[0.0003499363312654] |
| 02938495 | ETH[0.0000000053699900],TRX[0.0000000097200000],USD[0.7929622657500000],USDT[0.0000000065418448] |
| 02938500 | USDT[0.0033110000000000] |
| 02938503 | ETH[0.0000000081325410],MATIC[0.0000000098150400],USD[5.2262994825000000],XRP[0.0000000051610825] |
| 02938506 | AKRO[4.0000000000000000],ALEPH[1.0703929000000000],ALPHA[1.0000456500000000],AVAX[0.0008929300000000],BAO[3.0000000000000000],BAT[1.0062878900000000],BNB[0.0000000004634615],DENT[10.0000000000000000],ETH[0.0000614300000000],ETHW[0.0000614300000000],FTM[0.0124689100000000],KIN[9.0000000000000000],LUNA2[0.0018930749430000],LUNA2_LOCKED[0.0044171748670000],LUNC[412.2210545311780701],RSR[2.0000000000000000],SAND[0.2332116617048540],TOMO[1.0216036000000000],TRX[7.0000000000000000],UBXT[1.0000000000000000],USD[0.0003323987848590],USDT[0.0000000049644063] |
| 02938512 | AKRO[1.0000000000000000],BAO[1.0000000000000000],IMX[0.0203422200000000],USD[0.0000004835576042],USDT[0.0000000077674913] |
| 02938513 | ATLAS[58.1908664500000000],USD[0.0000000034292920] |
| 02938517 | USD[10.0000000000000000] |
| 02938520 | BAO[3.0000000000000000],BNB[0.0000000087280062],DENT[1.0000000000000000],DFL[0.0000000077000000],GENE[0.0000000067295100],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 02938522 | BNB[0.2897548100000000],BTC[0.0067693100000000],ETH[0.0987947300000000],ETHW[0.0977695500000000],FTT[3.6494610400000000],SOL[0.8907085700000000],USDT[0.0114154600000000] |
| 02938530 | APE[20.6019309400000000],APT[8.0006631300000000],BICO[79.9856319000000000],CRV[53.9943032400000000],DOT[2.9994273900000000],FTM[282.1208902300000000],FTT[38.7997607800000000],GENE[43.4868053000000000],HNT[46.1638393400000000],NEAR[42.9961833900000000],SNX[0.0592709200000000],TRX[0.5064930000000000],USD[1.3333000000000000],UMEE[8499.7701008500000000],USD[156.1821338825000000],USDT[29.6889796037708700] |
| 02938541 | ALGO[369.0000000000000000],BTC[0.0469000000000000],ETH[0.1780336792925211],ETHW[0.0000000092034772],EUR[144.4459180900000000],SOL[8.6000000000000000],USD[-36.0969955706860169000000000],USDT[10.0000000000000000] |
| 02938542 | ATLAS[838.7311069100000000],AUD[0.6315604501300820],BAO[1.0000000000000000],FTM[132.4017652900000000],XRP[119.5386048800000000] |
| 02938543 | ATLAS[355.6680970800000000],USD[0.0000000102539800] |
| 02938549 | USD[0.0016251396000000] |
| 02938552 | FIDA[1.0000000000000000],TRX[0.0002900000000000],USD[0.0846242935478477],USDT[10464.6390138900000000] |
| 02938554 | DOGE[0.0111111100000000],ETH[0.0000000000000000],ETHW[0.3559713100000000],USD[1.3853101020000000] |
| 02938555 | BUSD[5.0365753600000000],POLIS[0.0796389861628174],SOL[0.0000000200000000],USD[0.0000008825000000],USDT[0.0000003105666651] |
| 02938560 | ATLAS[579.8840000000000000],USD[0.1402484200000000] |
| 02938565 | USD[25.0000000000000000] |
| 02938567 | NFT [3366030366213586393][1],NFT [347567152634264619][1],NFT [400762890785241424][1],NFT [408446963339163326][1],NFT [506234825303356526][1],NFT [545378388148821019][1],USD[0.0092808338225000],USDT[0.2198251439375000],XRP[0.5851450000000000] |
| 02938575 | BTT[54000000.0000000000000000],SHIB[4100000.0000000000000000],USD[0.7256055000000000] |
| 02938590 | USD[25.0000000000000000] |
| 02938594 | PORT[0.0500000000000000],USD[0.0000000060800000],USDT[0.0069050000000000] |
| 02938597 | SOL[0.0000000036024800],USD[0.0000430121084334] |
| 02938599 | USD[1.2819538863300000],USDT[0.0000000099477394] |
| 02938606 | USD[0.7395188370245000000000000],USDT[0.1361780053082708] |
| 02938611 | AKRO[5.0000000000000000],BAO[7.0000000000000000],BAT[2.0000000000000000],BTC[0.1140761500000000],DENT[1.0000000000000000],ETH[0.5206638000000000],ETHW[0.5204453000000000],HXRO[1.0000000000000000],KIN[4.0000000000000000],MATIC[0.0007091800000000],RSR[2.0000000000000000],SAND[24.9517904100000000],TRX[1.0000010000000000],UBXT[2.0000000000000000],USDT[1323.9182513656368220] |
| 02938618 | CRO[67365.4238525700000000] |
| 02938624 | BNB[0.0000000049173200] |
| 02938626 | USDT[0.0000000002159078] |
| 02938635 | BUSD[161.5153027400000000],USD[0.0000000055530246] |
| 02938636 | ETH[0.0002654000000000],ETHW[0.0002654000000000],MSOL[0.0000000100000000],STETH[0.0000000017599692] |
| 02938640 | ATLAS[581.7000000000000000] |
| 02938642 | USD[0.0000000041326834] |
| 02938645 | USD[1.3690645306487633],USDT[1.1783350397909064] |
| 02938651 | USDT[0.0000000058999929] |
| 02938656 | ATLAS[220.0000000000000000],USD[0.2179561212500000] |
| 02938657 | DOGE[5.0000000000000000],LUNA2[0.5601922874000000],LUNA2_LOCKED[1.3071153370000000],LUNC[121983.0500000000000000],SHIB[100000.0000000000000000],USD[0.0232441318805000],USDT[0.0000000077288088] |
| 02938658 | FIDA[32.0000000000000000],USDT[0.1972522700000000] |
| 02938662 | USDT[105.0000000000000000] |
| 02938667 | USD[25.0000000000000000] |
| 02938669 | BAO[1.0000000000000000],BTC[0.0021000000000000],TRX[0.0007770000000000],UMEE[1079.7948000000000000],USD[3.4522590133686634],USDT[4.9840380655140270] |
| 02938676 | USD[0.0008449282500000],USDT[0.0259001052500000] |
| 02938687 | BTC[0.0000021700000000],SOL[0.7620960848849040],UBXT[1.0000000000000000] |
| 02938689 | USD[10.0000000000000000] |
| 02938692 | TRX[0.9729950000000000],USD[0.0158524785000000],USDT[20.9676538057500000] |
| 02938693 | USD[-0.0007734511187559],XRP[0.0106225700000000] |
| 02938703 | USD[10.0000000000000000] |
| 02938705 | BNB[0.0000004083820O],BTC[0.0000000067360100],BUSD[2869.5889073100000000],ETH[0.0000067196000],ETHW[0.0250765577367000],LINK[0.0000000071805000],SOL[0.0000008000000],USD[0.0000000371195539],USDT[0.0000001510194310] |
| 02938711 | ETH[0.0083091000000000],ETHW[0.0008309100000000],LUNA2[0.0075610285850000],LUNA2_LOCKED[0.0176424000300000],LUNC[1646.4298933600000000],TRX[0.0000010000000000],USD[81.0196458283616232],USDT[0.0000000010000000] |
| 02938716 | AKRO[2.0000000000000000],BAO[13.0000000000000000],DENT[4.0000000000000000],GST[0.0000000092253268],KIN[15.0000000000000000],TC[0.1071558500000000],LUNC[0.0000000708180O67],NFT [2958652241499218171][1],NFT [3343398985350323839][1],NFT [567650214746085822][1],RSR[2.0000000000000000],SOL[0.0000000570297171],TRX[4.0005200000000000],UBXT[7.0000000000000000],USD[0.0000001376452090],USD[0.0000007993033778] |

| Customer Code | Token / Flat / NFT [Balance/NFT ID] |
|---|---|
| 02938717 | SOL[0.000000010000000],USD[0.0000000026182005] |
| 02938724 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.0007261191159457],KIN[5.000000000000000] |
| 02938726 | USD[0.000000009891112756],USDT[0.000000003379436.2] |
| 02938734 | BRZ[0.9047286406500000],BTC[0.000007770605950.0],FTT[2.100000000000000],USD[0.0055925639842298],USDT[0.2474659965000000] |
| 02938739 | SRM[4619.6923492400000000],SRM_LOCKED[77.2552783400000000] |
| 02938741 | RNDR[2359.5000000000000000],USD[0.1186423490000000] |
| 02938745 | COPE[0.0000000017676640] |
| 02938746 | ATLAS[2742.1908589400000000],USDT[0.0000000012363447] |
| 02938747 | USD[0.2735909626142808] |
| 02938754 | USDT[0.0000000354484002] |
| 02938755 | ATLAS[0.000000000850411.6],POLIS[2.1902554811107130],RAY[0.0000000098845328],SOL[0.0000000020985854],TRX[0.000003000000000000],USDT[0.0000000011939668] |
| 02938756 | USD[0.0082097000000000] |
| 02938757 | FTT[0.0738691803544056],USD[0.000000071220954],USDT[0.0000000031876040] |
| 02938758 | BTC[0.0176964600000000],ETH[0.7178564000000000],EUR[884.8340000000000000],USD[-7.6662891345604002000000000000],USDT[8.3064448389721200] |
| 02938764 | ATLAS[8190.6253997925000000],CRO[0.0000000075600000],ETH[0.0000380000000000],ETHW[0.0000380000000000],USD[0.5775238833452968],USDT[0.0000000094694338] |
| 02938768 | BRZ[1.0000000000000000] |
| 02938770 | FTT[0.7001675085889400],USD[0.1999000204000000],USDT[2.5776910213600000] |
| 02938772 | BTC[0.0000029717389000],CEL[0.0991000000000000] |
| 02938773 | FTT[0.1047194166735580],TRX[0.0007770000000000] |
| 02938776 | ETH[2.2379350000000000],ETHW[2.2379350000000000],USDT[0.1323251400000000] |
| 02938777 | SLV[0.0000000064289600],TRX[0.0000000044243200],USD[0.0000000355762066],USDT[0.0000000080434693] |
| 02938779 | USDT[367.4078721624946500] |
| 02938781 | BTC[0.0000013343000000],CRO[0.0000000043268000],LUNA2[0.0688923763700000],LUNA2_LOCKED[0.1607488782000000],TRX[78.000000004379164.5],USD[4.5707976032463620000000000] |
| 02938784 | USD[0.0000000040000000] |
| 02938786 | DOT[0.000000009519571.0],EUR[0.0054372000000000],NFT (3882729175479504.19)[1],SOL[0.0263447705850000],USD[-0.2520347285118240],USDT[0.1364816449290433] |
| 02938787 | BTC[0.0022950000000000] |
| 02938789 | SOL[0.000000010000000],USD[0.0000000259160.93] |
| 02938796 | ATLAS[0.000000004800000.0],BNB[0.0000000072422082],SOL[0.0000000060336639],USD[0.0000000023146145] |
| 02938800 | USDT[0.000000006296910] |
| 02938808 | BNB[0.0000000037391928],ETH[0.0249999984212115],ETHW[0.0250000014608468],GBP[0.0000000079788532],USD[0.0000185022178633] |
| 02938812 | LTC[0.0000000004781700] |
| 02938813 | USD[25.0000000000000000] |
| 02938817 | BTC[0.0000030205118600],GST[0.0600001500000000],TRX[0.0015900000000000],USD[-0.0160075077673109],USDT[1.9659044395000000] |
| 02938821 | DA[0.0000000075745500],FTT[25.1492862552445498],USD[0.0000190580382664],USDT[0.0000000009817343] |
| 02938825 | POLIS[2.1995600000000000],USD[0.3817921700000000],USDT[0.0000000002478789] |
| 02938827 | EUR[0.0000000094876955],FTT[409.2181400000000000],MATIC[107.6240000000000000],USD[1.6747740242841036],USDT[0.0000000126021178] |
| 02938831 | USD[0.3760690612500000] |
| 02938838 | BTC[0.0000000075000000],ETH[0.0000000080000000],EUR[0.0000000089963938],FTT[0.0100294518776223],USD[0.4162631724910824] |
| 02938842 | USDT[2.8110913600000000] |
| 02938861 | BNB[0.0000000096140700],ETH[0.0007490240085432],ETHW[0.0007003600000000],EUR[0.8779494100000000],SOL[0.0000000076568632],TRX[0.0000010000000000],USD[7946.3012522687745320] |
| 02938863 | BTC[0.0000000090000000],ETH[0.8205698700000000],ETHW[0.8202253200000000],USDT[0.0009894400000000] |
| 02938869 | DOGE[598.2136241500000000] |
| 02938870 | USD[0.5091051174150000] |
| 02938876 | USD[0.0064496661000000],USDT[0.0000000050076435] |
| 02938881 | USD[0.0110044815000000] |
| 02938891 | TRX[0.0000860000000000],USDT[468.1765055300000000] |
| 02938894 | ATLAS[9.8955000000000000],LUA[0.0402260000000000],USD[0.0000000104854430],USDT[28.5364333100000000] |
| 02938897 | TRX[0.0000440000000000],USD[13.0870809995000000],USDT[0.0040000000000000] |
| 02938899 | AUD[0.0000000004294888],BNB[0.0002234260760799],DFL[0.5527981800000000],DOGE[0.0267703900000000],USD[0.0000000059286044] |
| 02938904 | COMPBULL[509000.0000000000000000],KNCBULL[20.0000000000000000],TRX[0.0094600000000000],USD[0.0000000105923664],USDT[0.0000000064870055] |
| 02938916 | ATLAS[1429.5180000000000000],SOL[0.0060873700000000],USD[0.0053595840000000] |
| 02938917 | ATLAS[1470.9811061464156200],FTT[1.0086600000000000],PAXG[0.0000000025000000],USD[0.3167192001027072] |
| 02938919 | USD[40.0004820157474168] |
| 02938920 | USD[10.0000000000000000] |
| 02938923 | ATLAS[2249.7815000000000000],BTC[0.2530250168651220],EUR[0.0000009416750.21],GOOGL[0.0008654000000000],SAND[41.9920200000000000],SOL[11.5340675200000000],USD[1.3206358261714660],USDT[881.4497276340422452] |
| 02938935 | BNB[0.0000000087184892],BTC[20.0000000077254956],ETH[0.0000001067051.86],EUR[0.0000023186237666],SOL[0.0000000047949743],USD[0.000031956369684],USDT[0.0000000129830249] |
| 02938941 | ALICE[9.3995000000000000],BAO[107000.0000000000000000],CONV[2680.0000000000000000],DMG[2884.6000000000000000],ORBS[520.0000000000000000],TLM[212.0000000000000000],USD[42.8160298400500000] |
| 02938942 | AKRO[1.0000000000000000],GBP[0.0023168154150560],UBXT[1.0000000000000000] |
| 02938948 | DENT[1.0000000000000000],SOL[10.2434381100000000],USD[0.0100098454157.13] |
| 02938950 | BTC[1.0433624000000000],EUR[1.7968968758300000],SOL[19.5400000000000000],USD[5.5343474500000000] |
| 02938955 | BF_POINT[200.0000000000000000],BTC[2.1112253900000000],DOGE[10036.1062723700000000],USD[0.0000000053834859],USDT[0.000000045350071] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02938958 | USD[132.6427216350000000] |
| 02938961 | EUR[1.5765854953465740],USD[0.7512455966415100] |
| 02938965 | MBS[2.4653667444557600],USD[0.0002933069233441] |
| 02938968 | ATLAS[2600.9019966417700000],USD[0.0683250615000000] |
| 02938970 | POLIS[0.0000000025104252],USDT[0.0000000095466457] |
| 02938974 | LUNA2[1.6899990020000000],LUNA2_LOCKED[3.9433310060000000],LUNC[368000.8408840000000000],USD[0.0048635446050000],USDT[0.0000000030000000] |
| 02938976 | BTC[0.0000002105638],EUR[0.0000000067148111],USD[0.0000046381391203],USDT[0.0000044929500000],XRP[0.0000000089085265] |
| 02938977 | AAVE[0.0000000047500020],ALGO[3.9069050000000000],APE[0.2994300000000000],AVAX[0.0000000296436439],AXS[0.0000000063630000],BTC[0.0000000083368884],CEL[0.0000000013621265],COMP[0.0000000020000000],DOGE[0.0000000494465661],DOT[0.1998100034924257],ENJ[2.9981000000000000],ETH[0.0019960100000000],FTM2[0.9278530125498608],GALA[9.9753000000000000],HNT[0.2996960000000000],LINK[0.0000000094459180],LUNA2[2.6832369000000000],LUNA2_LOCKED[8.2613219630000000],LUNC[0.0000001000000000],MANA[3.9901000000000000],MATIC[0.0000000065968240],PAXG[0.0000009000000000],RSR[0.0000000093782746],SAND[0.9960100000000000],SNX[1.9908800000000000],SOL[0.0198860010000000],SRM[1.9948700000000000],STORJ[0.6940150000000000],TRX[13.9700598000000000],TRYB[0.0000001000000000],USD[420.6516315597785670],XRP[0.0000000039624395] |
| 02938990 | LUNA2[6.6587985100000000],LUNA2_LOCKED[15.5322529900000000],LUNC[1449506.0524580000000000],TRX[0.0000350000000000],USD[0.8287730041000000],USDT[0.0066660064205600] |
| 02938993 | USD[0.0000000070000000],USDC[21.1372723700000000] |
| 02938995 | USDT[1.0049329950000000] |
| 02938996 | USD[2.6589000000000000] |
| 02938998 | ATLAS[6248.7500000000000000],BTC[0.0000280900000000],USD[1.3609955500000000] |
| 02938999 | USDT[30.5344337680000000] |
| 02939001 | USDT[1.0000000000000000] |
| 02939005 | BAO[2.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[0.0000046849789229] |
| 02939007 | USDT[0.8793200000000000] |
| 02939011 | USD[25.0000000000000000] |
| 02939019 | USDT[28.0000000000000000] |
| 02939025 | LUNA2[0.0006576250195000],LUNA2_LOCKED[0.0015344583790000],TRX[0.0103370000000000],USD[10.4893020806000000],USTC[0.0930900000000000],XPLA[814.7967000000000000] |
| 02939028 | BNB[0.0065775500000000],USD[-7.5391400111000000],USDT[8.8258610040000000] |
| 02939030 | USD[0.0000000171200094],USDT[0.0000000019000000] |
| 02939031 | BTC[0.0622123500000000],USD[964.8386854265600000000000] |
| 02939034 | EUR[0.3977958340958688],LUNA2[0.0464325705700000],LUNA2_LOCKED[0.1083426647000000],LUNC[10110.7900000000000000],USD[0.0000000887702327],USDT[0.0649572804062286],XRP[0.0000000014570000] |
| 02939035 | USD[25.0000000000000000] |
| 02939038 | AAVE[0.0099800000000000],ALPHA[19.9966000000000000],APE[1.4978240000000000],AVAX[0.0998640000000000],BTC[0.0000098300000000],CLV[0.0864000000000000],DOT[0.6998810000000000],DYDX[0.0996600000000000],FTM[0.9974500000000000],GMT[6.9772200000000000],GRT[0.9966000000000000],LOOKS[25.9020800000000000],LTC[0.2447603000000000],LUNA2[0.0030820867840000],LUNA2_LOCKED[0.0071915358290000],LUNC[0.0099286000000000],PEOPLE[149.9677000000000000],RUNE[0.0957500000000000],SAND[3.0000000000000000],SNX[7.7981980000000000],SOL[0.4095835000000000],STEP[79.9864000000000000],USD[2.6944856514551400],USDT[0.0000000168827712],XRP[0.9848700000000000] |
| 02939040 | USD[0.0000035448744332] |
| 02939043 | FTT[0.0266492000000000],GALFAN[0.0965610000000000],INTER[0.0494220000000000],NFT (3905978894652492626)[1],NFT (4205641694901476662)[1],USD[0.0000000409821800],USDT[287.5779030277261363] |
| 02939044 | USD[25.0000000000000000] |
| 02939045 | USD[0.0000000745515641],USDT[0.0000000676529935] |
| 02939048 | USD[0.0000000103436952],USDT[0.0000000029447175] |
| 02939056 | EUR[0.0000000392480301],USD[0.0000000113543121] |
| 02939058 | ATLAS[368.3043054900000000],AUD[0.0595588613651588],BAO[1.0000000000000000] |
| 02939064 | BTC[0.0000000041484800],ETH[0.0000000057992538] |
| 02939065 | BTC[0.0000000040000000],FTT[0.0551935100000000],USD[0.0000000161324369],USDT[0.0000000071603514] |
| 02939076 | ATLAS[9.4900000000000000],USD[0.6684611732368498],USDT[0.0000000018653360] |
| 02939083 | BTC[0.0548545600000000],ETH[0.1600000000000000],IMX[100.0000000000000000],LUNA2[0.0308311599900000],LUNA2_LOCKED[0.0719393733200000],LUNC[6713.5500000000000000],MANA[6.0000000000000000],SOL[7.0000000000000000],USD[1.1110250454048500] |
| 02939084 | EUR[122.0057644100000000],USD[-95.2798712877949978] |
| 02939085 | TRX[0.0000030000000000],USD[0.0000000803163200],USDT[0.0000000323142242] |
| 02939090 | NFT (3634824068215786451)[1],NFT (3901205063924319641)[1],NFT (4491424128754089571)[1],NFT (5100185086407473471)[1],USD[0.0000000062500000],USDT[0.0000000083322470] |
| 02939097 | SOS[100000.0000000000000000],USD[0.0030658230000000] |
| 02939098 | AAVE[0.8570661600000000],BTC[0.1120997500000000],DOT[10.6563386700000000],ETH[1.9862050900000000],ETHW[1.8002949700000000],LINK[0.5337119000000000],MATIC[87.0431199200000000],UNI[10.5653117800000000],USD[0.0000001363415330],USDC[5124.2155928800000000],USDT[0.0000243076348034] |
| 02939100 | BIT[0.9948700000000000],BSVBULL[30000.0000000000000000],ENS[0.4197606000000000],SAND[0.9979100000000000],USD[0.0297640804000000] |
| 02939102 | TONCOIN[0.0600000000000000],USD[0.0000000054474952] |
| 02939104 | FTM[147.9718800000000000],SOL[1.5796998000000000],USD[1.2166991200000000],USDT[0.0000000097877376] |
| 02939107 | USD[490.0100027430513452] |
| 02939118 | BNB[0.0005000000000000],USD[0.4161290805950000],USDT[0.0918686650000000] |
| 02939122 | BTC[0.0084000000000000],DFL[2320.0000000000000000],USD[2.3119180400000000] |
| 02939124 | ETH[0.0000001125823733],SOL[0.0000000122650750],USD[0.0000319101943328] |
| 02939127 | ETH[0.0000000016071100],SOL[0.0000000445172000],USDT[0.0000000729153000] |
| 02939137 | ETHW[0.0070862300000000] |
| 02939139 | AUD[0.0000022192691998],ETH[0.0001510900000000],ETHW[0.0001510900000000],SOL[0.1498733300000000] |
| 02939142 | ATOM[0.0000000856438457],MATIC[0.0000000673243],USD[0.0000000137378589],USDT[0.0000000425731842] |
| 02939145 | MBS[0.6369010000000000],USD[0.0057526277217806],USDT[0.0000000002445241] |
| 02939153 | ATLAS[3229.9080000000000000],POLIS[58.3979600000000000],SLP[5028.9940000000000000],STMX[12820.0000000000000000],USD[0.0000000106136804],USDT[0.0000000088875818] |
| 02939154 | MBS[222.6842376900000000],SOL[0.0083962000000000],USD[0.5574362640000000],USDT[0.0000000086303349] |
| 02939156 | USD[27.4006302200000000] |
| 02939169 | USD[0.0045280887000000] |
| 02939180 | ATLAS[3630.0000000000000000],TONCOIN[433.5000000000000000],USD[0.1778933351250000],XRP[0.7030000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02939181 | BTC[0.0000000061374500],USD[1.4576604281242200],USDT[0.000000084231014] |
| 02939183 | BTC[0.0020999200000000],ETH[0.0029994000000000],ETHW[0.0029994000000000],MANA[9.9980000000000000],USD[18.5052630200000000] |
| 02939191 | BAO[22000.000000000000000],CEL[3.9993200000000000],DENT[2500.0000000000000000],PRISM[399.9320000000000000],SOS[1900000.0000000000000000],USD[20.1508468425000000] |
| 02939192 | GBP[0.0000017224745086],USD[0.0350551944860009],USDT[0.0000049200672667] |
| 02939193 | BTC[0.0000000080000000],ETH[0.0000000060447780],USD[0.0000000118731845],USDT[0.0000025138864250] |
| 02939194 | BTC[0.0000000029520500],USD[0.0000000122297265],USDT[329.5912706779561165] |
| 02939198 | BNB[-0.0000000001441310],ETH[0.0000000031786981],GALA[0.0000000067634100],SAND[0.0000000051568434],USD[0.0000000118344381],USDT[0.0000032092052770] |
| 02939200 | USDT[0.0000000067464525] |
| 02939208 | BNB[0.0000000000050862],BTC[0.0039971100000000],BTT[34419055.8742219600000000],ETH[0.0000000008483800],SHIB[202078.5219399500000000],SOL[0.0000000059669160],USD[0.0000010930577795],XRP[0.0000000088271456] |
| 02939211 | SOS[36500000.0000000000000000],TRX[0.8026010000000000],USD[0.1554205500000000] |
| 02939219 | BTC[0.1659326900000000],CRO[9.9981000000000000],FTM[163.8363095700000000],SGD[0.0000010428084780],TRX[61.6886894555709900],USD[72.2399335895000000],USDT[3091.1540050048570050] |
| 02939224 | BNB[-0.0000043785715045],EUR[0.0000000040331540],USD[0.0030721631171184] |
| 02939228 | USD[0.0000000096746411],USDT[7.6828299237019000] |
| 02939229 | ETH[0.0000000109941700],SOL[0.0000000028068400],TRX[0.0000000084734639] |
| 02939240 | BAO[1.0000000000000000],GBP[0.0000186334557463],KIN[1.0000000000000000],USDT[0.0000000033714004] |
| 02939241 | GOG[83.7198631800000000],USD[0.0030537127964982] |
| 02939254 | USD[25.0000000000000000] |
| 02939260 | LRC[0.9992400000000000],USD[28.0887929206750000],USDT[0.0074680000000000] |
| 02939263 | ATLAS[180.0000000000000000],USD[0.1068794722159330],USDT[0.8284799870492756] |
| 02939264 | BNB[0.0038691300000000],GENE[5.5000000000000000],GOG[108.0000000000000000],USD[0.2971210553131860] |
| 02939267 | AUD[0.0000000074912424],AVAX[0.0016755722393150],USD[0.0000009980945964] |
| 02939268 | USD[0.0000000070000000] |
| 02939270 | BTC[0.0000000061265018],SOL[0.0521428100000000],USD[0.0032254111323886],XRP[0.0000000002214970] |
| 02939273 | POLIS[269.4818200000000000],USD[50.2638981478500000] |
| 02939274 | USD[0.0313092545972400],XRPBULL[121308.1082000000000000] |
| 02939278 | FTT[0.0878782302883953],NFT [560430041503557443](1],USD[0.0000000866353990],USDT[0.0000000024017394] |
| 02939280 | CRO[130.0000000000000000],MANA[2.0000000000000000],SAND[14.0000000000000000],USD[0.8669578845000000] |
| 02939286 | BTC[0.0000006800000000],USDT[0.5002936038999424] |
| 02939292 | SOL[0.0713567200000000],USD[0.0000005422746496] |
| 02939295 | USD[0.0000572663400000] |
| 02939300 | USD[3.3502155515369021],XAUT[0.0001000000000000] |
| 02939303 | CEL[0.0000000051860600] |
| 02939304 | USD[0.0021000000000000],EUR[1.1699673700000000] |
| 02939305 | CRV[8.5908594265200000],USD[0.0692000000000000] |
| 02939306 | 1INCH[0.0000000003400000],BNB[4.8275978200000000],BTC[0.3360880410000000],ETH[1.3383653741000000],FTT[0.0000000054171120],LUNA2[0.4592378100000000],LUNA2_LOCKED[1.0715548900000000],SOL[18.0484931500000000],USD[0.0000000029703533],USDT[1.0671641002756959] |
| 02939307 | BTC[0.0000768900000000],ETH[0.0409403025650506],ETHW[0.0000000025650506],NFT [405325446135175674](1],NFT [435755909832882183](1],PERP[0.0000000040000000],USD[26.1698275317149766] |
| 02939312 | CRV[1.9171976000000000],EUR[0.0000000012473408],EURT[7.9984000000000000],TRX[0.0001000000000000],USDT[0.0000000008617760] |
| 02939321 | LUNA2[0.0000011480945250],LUNA2_LOCKED[0.0000026788872250],LUNC[0.2500000000000000],MANA[0.0966000000000000],USD[0.0000613260124864],USDT[49.8731793548538796] |
| 02939324 | ATLAS[502.0000000000000000],BLT[0.5012299900000000],PORT[0.1000000000000000],SOL[0.0458104900000000],TRX[0.0007770000000000],USD[32.6334448418575708],USDT[11.6043678950000000] |
| 02939325 | BNB[0.0000000002160403],USD[-0.0005523212611361],USDT[0.0000017107407452],XRP[0.0702524300000000] |
| 02939328 | DFL[120.0000000000000000],USD[2.9827565455000000],USDT[0.0000000021432312] |
| 02939343 | BTC[0.0031000000000000] |
| 02939346 | BTC[0.0098965610000000],USDT[0.1625020050000000] |
| 02939348 | AKRO[1.0000000000000000],EUR[7.8200963235643788],KIN[1.0000000000000000],USD[1.0000000641117856],XRP[3.0431962700000000] |
| 02939357 | BTC[0.0243000020000000],ETH[0.1270000000000000],EUR[0.6675611890000000],USD[1.5299121568000000] |
| 02939358 | ATLAS[24.6570319050000000],DFL[21.0268464300000000],IMX[1.1742114907783973],USD[0.0000000041036895] |
| 02939361 | USDT[500.0000000000000000] |
| 02939362 | ETH[0.0000000017000000],FTT[0.0010222100000000],LUNA2[0.0000000066000000],LUNA2_LOCKED[1.7527580850000000],LUNC[0.4654394100000000],SOL[0.0860703718820115],USD[-0.0048762216328877] |
| 02939365 | USD[0.0025743967700000] |
| 02939374 | ATLAS[919.8560000000000000],POLIS[10.3978400000000000],USD[0.4428049780000000],USDT[0.0000000909005378] |
| 02939376 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0094830400000000],ETHW[0.0093598300000000],GBP[0.0000228081915559],SOL[0.4898527100000000] |
| 02939384 | LUNA2[1.4243951160000000],LUNA2_LOCKED[3.3235886040000000],NFT [317578533011095735](1],NFT [447762774966620474](1],USD[0.0000000020035062],USDT[0.0000005916313414] |
| 02939388 | BTC[0.0882772200000000],EUR[0.1211559300000000],SOL[0.0031970600000000],USD[1.4653406075593380] |
| 02939394 | BTC[0.0000058400000000],ETH[0.0003795400000000],ETHW[0.0003795400000000],FTM[15.7181797521400000],FTT[31.0579167100000000],GALA[0.8225823600000000],LOOKS[0.7792000000000000],LUNA2[0.0269369151210000],LUNA2_LOCKED[0.0628528021600000],LUNC[5865.5700000000000000],SRM[111.2181011300000000],SRM_LOCKED[1.8695526100000000],USD[11.3665586191763984],USDT[5.0000003535528231] |
| 02939397 | USD[16.3478835600000000] |
| 02939401 | LUNA2[1.8192679210000000],LUNA2_LOCKED[4.2449584820000000],LUNC[396149.4200000000000000],SOL[0.0814190900000000],USD[0.1135807875556000],USDC[72.0000000000000000] |
| 02939402 | ETH[0.0043686000000000],USDT[0.0000065613256262] |
| 02939405 | LUNA2[89.8133536200000000],LUNA2_LOCKED[129.7644918000000000],TRX[0.0015550000000000],USDT[180.0000000000000000] |
| 02939408 | USD[14.0280807725000000] |
| 02939420 | EUR[0.0000000063857805],LUNA2[0.0060504122230000],LUNA2_LOCKED[0.0141176285200000],LUNC[1317.4900000000000000],TRX[0.0007770000000000],USD[-0.0044158609835770],USDT[0.0000000101589709] |

Customer Code | Token / Fiat / NFT [Balance/NFT ID]

02939425 | ALICE[0.00000000025296894],ATLAS[0.00000000064000000],AVAX[0.00000000600000000],BNB[0.00000000294211142],BTC[0.00000000335121966],DOT[0.00000000857020911],ENJ[0.00000000035316080],GALA[0.00000000800106245],GMT[0.00000003992680000],LINK[0.000000034974845],LUNC[0.00000000979599990],MATIC[0.000000009356738260],SAND[0.00000000028017500],SLP[0.00000003640392],SOL[0.00000000002659158860],SRM[0.00000000527552000],USD[0.00000002613670500],USDT[0.00000000211591586]
02939436 | ATLAS[653.960935220000000000],BAO[1.000000000000000000],UBXT[1.000000000000000000],USD[0.017572051325778400]
02939445 | DOGEBULL[44.680000000000000000],USD[0.192317120000000000],USDT[0.000000000207710060]
02939448 | POLIS[0.999800000000000000],USD[0.616451680000000000],USDT[0.000000007500411712]
02939453 | TRX[0.000000001956000000],USD[0.000000000823523240]
02939469 | KIN[1.000000000000000000],SOL[0.107388010000000000],USD[0.00000070040943880]
02939470 | USD[1.633779255250000000]
02939476 | DENT[99.980000000000000000],POLIS[20.695860000000000000],SUSHIBULL[19996.000000000000000000],USD[0.083535360000000000],USDT[0.000000001287828844]
02939481 | USD[10.000000000000000000]
02939482 | DYDX[0.100000000000000000],FTT[0.042387090000000000],IP3[89.983755000000000000],LUNA2[7.915426089000000000],LUNA2_LOCKED[18.469327540000000000],USD[378.468224026930011430000000000],USDC[5665.000000000000000],USDT[0.000000020274371441],USTC[983.000000000000000000],XRP[0.006669000000000000]
02939485 | DOGE[0.000000004956500000],POLIS[112.411355200000000000],SHIB[323854.814765459073833200000000],TLMI[0.000000050000000000],USD[0.000011270001100],USDT[0.0000001426991144]
02939491 | APE[38.104459004612940000]
02939493 | DFL[9.989200000000000000],USD[0.012439878150217200],USDT[0.000000014067950000]
02939499 | USD[0.152580993700000000],USDT[0.545500840258410800]
02939502 | USD[25.000000000000000000]
02939505 | LUA[0.000001130000000000],SOL[0.000000009485400000],STARS[0.00000003218700000],USD[9.86069586121942330],USDT[0.000000004589769640]
02939514 | USD[0.000000010590157700],USDT[9.017157310000000000]
02939516 | NFT[445516073116224776][1],SOL[6.948280990000000000],USD[0.0000000097264769000],USDT[2107.83945528000000000]
02939520 | BOBA[65.069496290000000000],USDT[0.00000008501124600]
02939530 | EUR[0.00000001492033100],USD[0.00000008945640200],USDT[0.000000091723088]
02939532 | ATLAS[130.000000000000000000],BCH[0.000270000000000000],NFT[334579555829362106][1],NFT[387203179453020828][1],NFT[550939348101760138][1],USD[0.0064112046250000],USDT[0.00029611300024351]
02939544 | AVAX[0.000000006540141400],BTC[-0.005506640764045300],HTI-10.354041044501907800],USD[268.511021543835426300],USDT[0.000000013764067400]
02939535 | AKRO[1.000000000000000000],ATLAS[173.543313182814702000],BAO[3.000000000000000000],BRZ[0.000981377800000000],CHZ[34.785773050000000000],SHIB[228942.338414590000000000],USDT[0.000000007568914400],XRP[0.00018391000000000]
02939536 | USD[0.0000000988471363]
02939538 | GBP[0.000000671631220],TRX[2.000000000000000000]
02939544 | AAVE[1.009276100000000000],ALICE[0.095820000000000000],ATLAS[9.163278000000000000],AVAX[2.793312950000000000],BCH[0.000937338000000000],BTC[0.079637810049840470],DYDX[0.095447790000000000],ETH[0.895625890000000000],ETHW[0.123696662400000000],FTT[23.678126760000000000],MATIC[129.177338000000000000],MNGO[8.550808000000000000],NEAR[11.297917410000000000],REEF[3.683338580000000000],SAND[0.988389100000000000],SOL[18.163234062000000000],TLMI[0.926600000000000000],TRX[0.0000000000000000],USDT[0.0513344987154330000000000],USDT[1602.813951525538619500],XMB[9.328000000000000000]
02939552 | EMB[9.528000000000000000],USD[0.000116137749000000]
02939553 | BAO[13.000000000000000000],BNB[7.636216530000000000],BTC[0.013256130000000000],DENT[1.000000000000000000],DOGE[763.712769030000000000],ENJ[84.001952990000000000],ETH[0.450663470000000000],ETHW[0.450605787995464630],FTT[68.058965920000000000],KIN[9.000000000000000000],SAND[61.998877450000000000],UBXT[1.000000000000000000],USD[0.000293560742621],XRP[666.965348810000000000]
02939557 | NFT[416285143752769161][1],TRX[0.000003000000000000],USD[30.2085534590000000],USD[0.005335970000000000]
02939558 | USD[0.000082483582378],XRP[0.000008890449417964]
02939559 | AKRO[2.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],NFT[373436494855212319][1],NFT[516984630234200622][1],NFT[568589733618251380][1],USD[0.000000003487570],USDT[0.4871444411721272]
02939564 | BNB[0.000000006238311],GALA[0.00000000434980],FTT[29.425076157101555],LUNA2[0.681371781600000],LUNA2_LOCKED[1.589867490000000],LUNC[148370.140000000000],USD[0.0236067474368016]
02939567 | DFL[299.940000000000000000],GENE[4.692960000000000000],SOL[0.006275465782036S],TRX[0.000001000000000000],USD[5.255142710312391B],USDT[11.653228294069970S]
02939575 | BNB[0.000000042986152],POLIS[0.000000009777290],TRX[1.606246000000000000]
02939576 | AURY[16.000000000000000000],FTT[0.230343820000000000],USD[0.000000002891933560]
02939579 | BTC[0.000000042417311],ETH[0.464991770000000000],EUR[0.002255252895334S],LTC[3.565790336560684B],TRX[0.121353000000000000],USD[0.000005608624411962],USDT[0.00000038073910032]
02939581 | EUR[0.000000216176294],TONCOIN[435.718258894011071],USD[0.000000036731189S]
02939586 | BTC[0.000076894656490],EUR[3.489000000000000],FTT[0.096466780000000000],GALA[3618.756200000000000],USD[70.827555185000000S],USDT[0.000000092083940]
02939588 | BTC[0.042400000000000000],ETH[0.293000000000000000],ETHW[0.293000000000000000],USD[0.003903615000000000],USDT[1093.94420898383254560]
02939589 | BTC[0.000000040000000],GBP[0.444749640000000],USD[0.417796640000000000],USDT[0.000000044328612]
02939593 | ATLAS[1300.000000000000000000],SHIB[570000.0000000000000000],USD[0.927005368875000]
02939598 | ATLAS[2420.000000000000000000],USD[0.000000199850635],USDT[0.000000196431141]
02939602 | EUR[0.076056530945976S],MATIC[73.284684620000000000],SHIB[0.000024140000000]
02939606 | BAO[0.000000010000000000],IMX[822.710835799994519],USD[0.506208128508771S]
02939611 | ETH[0.479000000000000000],ETHW[0.479000000000000000],USD[3.889437913336110]
02939613 | GENE[0.099734000000000000],STG[0.995820000000000000],USD[0.000000077500000]
02939617 | BTC[0.000000050000000],USD[0.000000003913075B],USDT[0.0000000062944905]
02939620 | ETH[0.000000010000000]
02939622 | APT[0.000000035965000],ETH[0.000000009323720S],ETH[0.000000009323720],FTT[0.000000010000000],GENE[0.065252000000000],GODS[0.002400000000000],GST[0.072740000000000],NFT[302521223037277441][1],NFT[404997943292824253][1],NFT[479076816586680623][1],NFT[510567561821199742][1],USD[0.000000075823299],USDT[0.000000004604084]
02939627 | USD[20.000000000000000000]
02939637 | BTC[0.000302500000000000],EUR[0.000167196949825],MATIC[0.00000000037292992],USDT[0.000000020003241]
02939639 | ATLAS[237.374269660000000000],GBP[0.020070450457670],KIN[340579.947522000000000],MANA[8.996115510000000000],REEF[1765.950000000000000],SAND[6.131906960000000000],SHIB[2060697.775854500000000],SPELL[2347.256392500000000],USDT[0.0000000106776690]
02939641 | BNB[0.038681610000000000],BTC[0.0024106600000000],ETH[0.01950037000000000],ETHW[0.019500370000000000]
02939643 | USD[25.000000000000000000]
02939644 | BUSD[209.983311500000000],DOGE[10.579231800000000000],ETH[0.0000001241223781],LUNA2[0.287197933700000],LUNA2_LOCKED[0.701285119000000],MATIC[24.27024246000000000],NFT[533173308182772562][1],NFT[545292809856580202][1],SOL[0.000000018893478],TRX[0.000000000000000],USD[0.000000358182271SB],USDT[1.9204945828993188],USTC[30.566400000000000]
02939647 | ATLAS[54.502605380000000000],BAO[1.000000000000000000],CRO[4.655579640000000000],POLIS[2.091335860000000],USD[0.000000166603250]
02939655 | STARS[12.609841320000000000],USDT[0.000000175090994]
02939660 | LUNC[327927.767000000000000]
02939663 | STARS[18.000000000000000000],USD[3.227380000000000000]

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02939664 | BNB[0.0000000059626900] |
| 02939667 | USD[10.0000000000000000] |
| 02939668 | BNB[0.0000000858034000],CHZ[0.0000000002000000],ETH[0.0000000095786000],FTT[0.0000881319459494],USD[0.0000000715551252],USDT[0.0000000133041586] |
| 02939671 | IMX[192.3000000000000000],USD[0.3365772910000000],USDT[0.0000000142427737] |
| 02939681 | ATLAS[1199.6017164000000000],ETH[0.0001822100000000],ETHW[0.0001822137519625],MTA[49.0000000000000000],USD[0.8171178120000000] |
| 02939698 | BAO[1.0000000000000000],DENT[0.1203976500000000],KIN[1.0000000000000000],SHIB[1376911.0098713192380508],USD[0.0032860001149891] |
| 02939699 | GOOGL[0.1386838000000000],KIN[1.0000000000000000],USD[0.0000966943544437] |
| 02939700 | LUNA2[0.0211753985600000],LUNA2_LOCKED[0.0494092633000000],LUNC[4610.9876180000000000],SOL[5.5348541600000000],USD[0.2975108230600000000000000] |
| 02939705 | BNB[0.0000000013120000],BTC[0.0000002562254],SPELL[0.0000000075099242],USD[0.0000027140704271],USDT[0.0000000063497179] |
| 02939706 | FTT[0.0723426700000000],USD[344.2108531970000000] |
| 02939714 | USDT[0.0000000026441688] |
| 02939721 | MATIC[60.9994300042120000],USD[0.4839024800552580],USDT[0.0000000116138980] |
| 02939723 | AURY[2.9280513700000000],FTT[2.0659903900000000],USDT[0.0017502660430256] |
| 02939724 | USD[0.0249221800000000],USDT[0.0000000018191736] |
| 02939725 | AVAX[0.0000000043561010],BTC[0.0000000661722112],USD[0.0000100839986249],USDT[0.0000006954339459] |
| 02939726 | USD[12.4704830400000000] |
| 02939728 | USD[0.0000000064000000] |
| 02939737 | USD[0.0000000019988627] |
| 02939741 | USD[0.0000000004000000] |
| 02939742 | USD[25.0000000000000000] |
| 02939746 | TRX[0.0000000025941700] |
| 02939749 | AVAX[10.5002346455529900],BICO[39.9924000000000000],BNB[3.1377264625550100],BTC[0.1717344034194300],DOGE[1000.3210812409418900],DOT[79.9707267198029800],ETH[1.7223509960040800],ETHW[1.7139861135032600],FTM[207.5563707544851800],FTT[9.9981342000000000],GRT[0.0000000084147130],LINK[8.0989472883515200],LUNA2[0.0081927930800000],LUNA2_LOCKED[0.0205783183900000],LUNC[339.8343801579653800],MATIC[320.3290162642797300],SHIB[4999078.5000000000000000],SOL[17.6787931600000000],USD[3981.4151432221494800],USDT[0.0000000020947904] |
| 02939752 | ALGO[0.9920000000000000],USD[15.5746595433000000] |
| 02939753 | 1INCH[0.9998200000000000],AGLD[0.1000000000000000],APE[0.1000000000000000],BARJ[0.1000000000000000],BNB[0.0102874800000000],BNT[0.0999820000000000],BOBA[0.2000000000000000],CREAM[0.0099982000000000],DODO[0.3000000000000000],DOGE[26.9953200000000000],FRONT[0.9998200000000000],GARI[1.0000000000000000],GODS[0.9998200000000000],KSHIB[49.9910000000000000],KSOS[100.0000000000000000],LINA[10.0000000000000000],LINK[0.0999820000000000],MATH[0.1000000000000000],MER[1.0000000000000000],PEOPLE[10.0000000000000000],POLIS[0.0999820000000000],PROM[0.0999640000000000],SHIB[299946.0000000000000000],SLRS[1.0000000000000000],SNX[0.1000000000000000],STMX[100.0000000000000000],TOMO[0.4999100000000000],TRX[0.9983800000000000],UNI[0.0999820000000000],USD[2.8700024109683533000000000000] |
| 02939759 | BTC[0.0005338955225231],CRO[203.0315358200000000],ETH[0.0192161600000000],MATIC[33.8763441700000000],USD[0.0001023505210538],USDT[0.0000001174992880] |
| 02939763 | AGLD[0.0002410100000000],AKRO[2.0000000000000000],BAO[18.0000000000000000],CHR[0.0020454200000000],CRO[0.0743731000000000],DENT[1.0000000000000000],DOGE[0.0091633100000000],DYDX[0.0003657000000000],FTT[0.0002658900000000],GALA[0.0176737400000000],GBP[0.0047358300940031],KIN[15.0000000000000000],LRC[0.0127208000000000],MTA[0.0012620900000000],REN[0.0026770400000000],RSR[2.0000000000000000],SAND[0.0022538000000000],SHIB[73.2235437600000000],SXP[0.0007306000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],XRP[0.0036415100000000] |
| 02939767 | USD[10.0000000000000000] |
| 02939771 | ATLAS[209.9580000000000000],POLIS[5.8988200000000000],USD[0.1478553000000000] |
| 02939772 | BNB[0.0000000966584000],USDT[1.7823850207500000] |
| 02939773 | AVAX[0.0000006144874200],ETH[0.0000000092906080],USD[0.0000000123455776] |
| 02939774 | ATLAS[18699.6291834020250400],ETH[0.0000000016800000],FTT[25.0952319500000000],MATIC[0.0000000525361500],TRX[0.9576120000000000],USD[0.0000000191049767],USDT[0.0000000024849691] |
| 02939778 | SOL[0.0000000069063703],XRP[0.0000001000000000] |
| 02939780 | SHIB[5980606.8989270000000000] |
| 02939785 | ETH[0.0001787800000000],ETHW[0.0001787849234257],FTT[0.0985808900000000],GALA[7.1104322752491833],IMX[0.0320370000000000],JPY[180.0025562000000000],NFT[310434401032024147][1],NFT[316118155680184615][1],NFT[323228434584887309][1],NFT[498702751395194525][1],NFT[518638757957876761][1],RAY[0.6677790000000000],SAND[0.4924164000000000],SOL[-0.0000000020000000],USD[1.2256014393281250],USDT[1.4447100661825000] |
| 02939790 | TRX[0.0000001000000000] |
| 02939794 | AKRO[506.3744894000000000],ALPHA[41.0177663857000000],ATLAS[509.2962925300000000],AURY[19.5357674400000000],BAO[30966.6487349900000000],CONV[1740.6501413800000000],DFL[588.2319333600000000],DMG[466.3136938600000000],EUR[0.0008733518462348],FTT[0.0058909400000000],GOG[16.0218564600000000],HUM[108.0593534000000000],KIN[337480.1317464300000000],KSOS[2090.3534369500000000],LINA[452.5336826700000000],MBS[92.5273061600000000],PRISM[857.0260692100000000],REEF[6055.8874734000000000],SOL[0.0005311300000000],STARS[21.6659196200000000],STEP[197.8301241800000000],STMX[1177.8497814200000000],TR[X0.8451395700000000],UBXT[377.7078794700000000],USD[0.0350750547596241],USDT[0.0344253233647311] |
| 02939797 | USD[1.0100000000000000] |
| 02939799 | BTC[0.0059988600000000],ETH[0.0740000000000000],ETHW[0.0740000000000000],EUR[0.7182789560000000] |
| 02939800 | USD[0.0233841243106607],USDT[0.0000000039603426] |
| 02939802 | USD[25.0000000000000000] |
| 02939806 | USD[0.0048362615309628],USDT[11.9966087491005782] |
| 02939807 | USDT[23.7756774987414065] |
| 02939808 | TRX[143.0000000000000000],USD[0.0593919266375000],USDT[179.7043007315787500] |
| 02939810 | USD[0.0490406715861222] |
| 02939811 | BTC[0.1084621600000000],USD[0.0000129056504231] |
| 02939813 | AKRO[0.0000000000000000],ATLAS[49.3901260200000000],BAO[8.0000000000000000],DENT[3.0000000000000000],GBP[5.0000000083792829],KIN[5.0000000000000000],MATIC[1.0000000000000000],POLIS[1.0137305800000000],RSR[3.0000000000000000],SOL[0.0001501000000000],TRX[4.0000000000000000],UBXT[2.0000000000000000],USD[0.0200000094990214],USDT[0.0000000049805382],XRP[8.1595198452155647] |
| 02939817 | ATLAS[390.0000000000000000],CRO[270.0000000000000000],IMX[30.3000000000000000],SAND[10.0000000000000000],USD[0.4721165696250000] |
| 02939820 | NFT[391774888023973789][1],NFT[513544814280458816][1],USD[0.0000009847133],USDT[0.0000000535687416] |
| 02939826 | HNT[19.3791960100000000],USD[0.2033571890421871] |
| 02939827 | XRP[0.0000967200000000] |
| 02939833 | USD[281.7397775390997639],USDT[0.0724590678999099] |
| 02939838 | TRX[0.5000010000000000],USD[1.7344018650000000] |
| 02939839 | AURY[6.0000000000000000],USD[0.8922873090000000000000000] |
| 02939851 | NFT[456867843500109058][1],NFT[503110224149221124][1],NFT[537793911506466424][1],TRX[0.2165010000000000],USDT[0.1596507640000000] |
| 02939853 | USD[0.0377480097016940] |
| 02939855 | BTC[0.0249002400000000],USD[23.5241469892593952] |
| 02939856 | USD[20.0000000000000000] |
| 02939858 | GBP[0.0000000422486102],IMX[90.4709632200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02939859 | NFT {402025661855011077}[1],NFT {475369524616233710}[1],NFT {477856095384135629}[1],NFT {533585657235402097}[1],USD[1.339804131000000000] |
| 02939861 | BTC[0.015212390000000000],ETHW[0.781722410000000000],EUR[0.886158512657583],IMX[149.760258091840000000],USD[0.000002464955964400] |
| 02939863 | SOL[0.040828619864187200],USD[0.000000098527625000] |
| 02939876 | BTC[0.000000004000000000],FTT[0.167841580344830000],USD[0.000003300960386000] |
| 02939880 | ATLAS[190.010730660000000000],USD[0.223988403387250000],USDT[0.000000019238716000] |
| 02939883 | AURY[0.000000000082000000],BICO[0.000000015528715],IMX[0.000000000500000],USD[0.121883649769702300] |
| 02939887 | USD[0.005612280708921100] |
| 02939888 | BTC[0.005779900000000000],DOT[5.635073150000000000],ETH[0.044323690000000000],ETHW[0.044030790436059],MATIC[159.604024890000000000] |
| 02939889 | USD[0.000000045000000000] |
| 02939893 | SOL[0.000000015703365],TRX[0.000017000000000000],USD[0.000000110841920],USDT[0.185507385822418],XRP[406.000000000000000000] |
| 02939898 | ATLAS[0.001152790000000000],DOGE[0.002619310000000000],GBP[0.000001758883736],HNT[0.276729700000000000],USD[0.004925749990033468],XRP[14.536427044569087] |
| 02939899 | BTC[0.000000000980000],DAI[0.018062726846616],FTT[0.082854983190812700],SOL[0.000000002247080],USD[1.759376611760609600],USDT[0.000000038981267] |
| 02939900 | ETH[0.140746563378246900],ETHW[0.140746563378246900],USD[20.000000504644061] |
| 02939910 | USD[25.000000000000000000] |
| 02939915 | USD[10.000000000000000000] |
| 02939922 | ATLAS[15548.818200000000000000],USD[0.852757798900000000],USDT[0.000000061045126] |
| 02939928 | CEL[2739.550954600000000000],USD[0.400883537000000000],USDT[0.000000034217640] |
| 02939930 | SAND[12.416897510000000000],USD[0.237371954277512500] |
| 02939936 | ATLAS[0.000000003847080],BNB[0.001032233845140],BTC[0.000000092880000],ETH[-0.011100519559346400],ETHW[0.020921693000000000],EUR[0.000097645804554000],FTM[0.00000000400000000000],GBP[-44.263027986707145100],LUNA2[0.165759757100000000],LUNA2_LOCKED[0.386772766700000000],SOL[0.0026702005406028600],USD[109.120465996949048790] |
| 02939938 | USDT[0.033696632023500300] |
| 02939940 | AKRO[3.000000000000000000],ATLAS[33236.898980020000000000],BAO[8.000000000000000000],BTC[0.000321120000000000],DENT[1.000000000000000000],GALA[11057.563530870000000000],JOE[1140.773040000000000000],KIN[19.000000000000000000],RNDR[708.193002950000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[0.2565067116905978] |
| 02939942 | USDT[0.000000005660000000] |
| 02939945 | AAVE[31.975029153512280],RAY[482.340308421425767],RUNE[267.277541188740290],SRM[204.259628290000000000],SRM_LOCKED[3.636170970000000000],USD[1.234005630415640000] |
| 02939946 | CRO[9.860000000000000000],IMX[0.084920000000000000],USD[0.860908040000000000] |
| 02939947 | EUR[0.000000070047688],USD[12.681086615000000000],USDT[0.000000062636880] |
| 02939949 | USD[25.000000000000000000] |
| 02939952 | SOL[0.066855010000000000],USD[1.680292067753523] |
| 02939955 | AAVE[67.567159800000000000],AVAX[861.374315000000000000],BTC[0.000029820000000000],ETH[18.341466340000000000],ETHW[18.341466340000000000],GBP[0.000000091244361],MATIC[18206.975200000000000000],RUNE[6486.767280000000000000],SLP[221230.000000000000000000],SOL[1374.964175020000000000],SRM[11276.972320000000000000],USD[-12969.270643597363001200000000000000],XRP[48510.848430000000000000] |
| 02939960 | USD[6.047995400000000000] |
| 02939966 | FTT[1.865605192390740000] |
| 02939971 | AKRO[2.000000000000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],KIN[4.000000000000000000],USD[0.000000114348434],USDT[0.000000052023830] |
| 02939980 | USDT[299.791428190000000000] |
| 02939981 | USD[0.005055737500000000],USDT[0.000000056510922] |
| 02939982 | USDT[0.091468673267684] |
| 02939983 | BAO[1.000000000000000000],USDT[0.000006428823544] |
| 02939996 | ATLAS[1980.000000000000000000],POLIS[20.600000000000000000],USD[0.732649830250000000] |
| 02939998 | EUR[1.818854478900000000],SOL[3.117209781530840200] |
| 02940001 | BTC[0.003096544660000000],ETH[0.062929388400000000],ETHW[0.062929388400000000],FTT[7.395030740000000000],SOL[2.526485798000000000],UNI[43.121903180000000000],USDT[0.449285168516250000] |
| 02940008 | BTC[0.000076139000000000],USD[10.964124587500000000] |
| 02940013 | USD[25.000000000000000000] |
| 02940018 | ATLAS[7.766000000000000000],BOBA[0.085463000000000000],ETH[0.002719800000000000],ETHW[0.002719814738615],GALA[0.686360275597140000],LUNA2[10.728789820000000000],LUNA2_LOCKED[25.033842900000000000],LUNC[2336216.570686000000000000],RUNE[0.200000000000000000],TRX[0.186243000000000000],USD[0.514129176047400000],USDT[0.379119735000000000] |
| 02940023 | USDT[3.379119735000000000] |
| 02940031 | USD[22.490477507375000000] |
| 02940034 | BTC[0.000000009367400000],USD[0.000000041706294],USDC[4.022965160000000000] |
| 02940040 | USD[0.004158779494268] |
| 02940042 | BLT[7605.274023140000000000] |
| 02940043 | USD[181.362730093625690000],USDT[183.041921208800227300] |
| 02940046 | USDT[0.000000085200000000] |
| 02940047 | KIN[1.000000000000000000],SOL[0.084710710000000000],USD[0.000001879307132] |
| 02940048 | DENT[2.000000000000000000],USD[0.000000736845465600] |
| 02940051 | USD[0.040504000000000000],USDT[49.810534200000000000] |
| 02940053 | ETH[0.001000000000000000],ETHW[0.001000000000000000],USD[0.059643239500000000] |
| 02940058 | POLIS[118.100000000000000000],USD[0.010264802500000000] |
| 02940059 | SAND[0.000000016345500] |
| 02940064 | USD[10.000000000000000000] |
| 02940066 | BAO[2.000000000000000000],BTC[0.007993660000000000],DENT[1.000000000000000000],EUR[0.000673557203742] |
| 02940076 | ATLAS[0.000000004892500],CRO[0.000000002213038],ETH[0.000000768563671],ETHW[0.000000744135640],TRX[0.000013000000000000],USD[-3.600361412859950700],USDT[3.736797260872403500],XRP[0.758216583892649500] |
| 02940077 | USD[0.000301164951707700] |
| 02940079 | BTC[0.055869660000000000],USD[0.000241110296812600] |
| 02940080 | BTC[0.000000057809649],ETH[0.000000019376288] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02940081 | BCH[0.00000000043708360],DOGE[8.811480097584900],EUR[0.000000936513587 4],LTC[-0.00287268667 45713],LUNA2[0.213512235000000 000],LUNA2_LOCKED[0.498195214900000 00],LUNC[46492.738687600000000 00],TRX[24.264417621960840 0],USDT[0.885074221537 3862],XRP[0.00302507000000000 00] |
| 02940083 | AVAX[0.000000002417 9912],BADGER[0.000000005225 7350],BNB[0.000000005701507 8],BNBBULL[0.0000000054215436],DOT[0.0000000028599 630],ENS[0.0000000058987 728],ETCBULL[2.000000007330065 6],GMT[0.000000025564 085],IMX[0.000000006709421],LINA[0.0000003690 2345],MANA[0.000000000 85330953],TONCOIN[32.855204696810 3245],TRAD[0.00000000273573 79],USD[0.00000001924292 37],USDT[0.834164006513880],WAVE[0.0000000696957 562],XRP[0.000000004795067 0],ZECBULL[0.000000001849 2171] |
| 02940087 | FTT[0.00000005460279 0],LUNA2[0.000003030372 5370],LUNA2_LOCKED[0.0000070708692 530],USD[-0.518303694 3379510],USDT[0.580056703252 3621] |
| 02940088 | BIT[500.000000000000 000],ENJ[50.000000000000 000],FTT[25.000000000000 000],MANA[30.000000000000 000],RAY[71.240680470000 0000],SAND[19.000000000000 000],SHIB[2700000.000000000 0000000],SOL[25.269795260000 000],SRM[132.629153080000 0000],SRM_LOCKED[2.210410620000 0000],USD[0.843399408313 7500] |
| 02940091 | IMX[395.800000000000 0000],USD[0.679403665000 00000],USDT[0.000000008427 1850] |
| 02940093 | USD[0.000000014250 6106] |
| 02940103 | USD[30.000000000000 0000] |
| 02940113 | BOBA[186.23552000000 00000000] |
| 02940115 | GENE[0.042350000000 00000],TRX[0.000168000000 00000],USD[0.0092557879 2113362],USDT[0.000000003880 3650] |
| 02940119 | USD[1641.29553220011 4277000],USDT[1657.19675706684 85624] |
| 02940120 | USD[0.000000008350 0000] |
| 02940121 | BAO[4.000000000000 00000],CRO[63.273705040000 00000],DENT[2.000000000000 00000],EUR[2.477849911572 72727],FTT[0.000430580000 00000],KIN[3.000000000000 00000],MANA[0.005318400000 00000],RSR[1.000000000000 00000],SAND[22.354023310000 00000],SRM[7.770160780000 00000],USD[0.022333144682 9348] |
| 02940127 | APE[0.000000000000 00000],CRO[2.273705040000 00000],DENT[2.000000000000 00000],... BNB[0.000000022347867],BTC[0.000000007000000],COMP[0.000000007000000],DOGE[0.000000035152903],DOT[0.000000006770933],ENJ[0.000000004000000],ETH[0.000000080300495],EUR[0.000000834323928 36],FTT[0.000000015464810 2085],IMX[0.0000000058099155],LINK[2.600000000000000],LUNA2[0.912519021500000],LUNA2_LOCKED[2.12921105000000 0],LUNC[36810.395047100867 1688],MANA[0.000000006800000 0],MATIC[0.000000081078960],PAXG[0.000000034746555],RUNE[0.000000386338536],SOL[0.000000008309682 2],SRM[0.000000085632390],USD[0.439475 9 0121950 12],USDT[0.000004518454224],WAVES[0.000000022248860],XRP[0.000000077840060]
| | SLP[18040.000000000 0000000],USD[0.018386109071 3088],USDC[3.800000000000 00000],USDT[0.083554320251 200] |
| 02940130 | BTC[0.002600327218 8363],ETH[0.000000007357 5144],FTT[0.000000007260 1276],SOL[1.725670433139 4812],TRX[0.000066000000 00000],USD[0.840156409277 6078],USDT[0.000000151649 201] |
| 02940131 | BAO[2.000000000000 00000],SOL[0.385749920000 00000],USD[0.041122204018 5738] |
| 02940134 | FTT[50.000000000000 000],SOL[10.223838370000 00000],USD[0.000000448541 8874] |
| 02940136 | ETH[1.999620000000 00000],ETHW[1.999620000000 00000],USD[979.41000000000 00000] |
| 02940143 | ATLAS[719.89000000000 00000000],USD[0.081653008750 0000] |
| 02940148 | BTC[0.037304630000 00000],ETH[0.889808954678 9060],ETHW[0.793836230000 0000],MATIC[449.29134817000 00000],USD[0.000530967857 7633] |
| 02940152 | MANA[5.000000000000 00000],USD[0.243509127500 0000],XRP[0.079823000000 00000] |
| 02940158 | BTC[0.000000006000 0000],FTT[0.000000003602 8638],KIN[1.000000000000 00000],TRYB[0.000000089831 000],USD[0.000040268981 9221] |
| 02940160 | GALA[0.000000004328 3032],SAND[0.000000004718 9000],USD[0.000000009400 507],XRP[0.000000008774 7823] |
| 02940164 | USD[0.000000008304 9928],USDT[1.093487189000 0000] |
| 02940172 | FTM[0.405595876108 3500],USD[0.002489095513 7200],USDT[5502.857397361937 4615] |
| 02940176 | TONCOIN[29.43000000000 00000] |
| 02940181 | BTC[0.010242477000 00000],DOT[0.099068800000 0000],ETH[0.279984480000 00000],ETHW[0.279984480000 00000],FTT[0.090672600000 00000],SOL[0.004722980000 00000],SUSHI[0.495053000000 00000],UNI[0.048739000000 00000],USD[0.034758060000 00000],USDT[333.86083854816 56926] |
| 02940188 | TRX[0.000532490000 00000],USDT[0.005006320887 6646] |
| 02940191 | KIN[2.000000000000 00000],USD[0.000000578669 326] |
| 02940192 | BNB[0.001342830000 00000],BTC[0.000237000000 0000],LUNC[0.000960600000 0000],NFT (44208785567 4331172)[1],NFT (44780465724949 7177)[1],NFT (45035114411199532 4)[1],NFT (45415547156608610 3)[1],NFT (5157471581144391 97)[1],USDT[0.621927290011 0000],WRX[0.380600000000 0000],XRP[0.614821720000 0000] |
| 02940199 | LTC[0.000015470000 0000] |
| 02940202 | FTT[0.000000004961 5360],LTC[0.000000008681 9600],NFT (4173983066092 71183)[1],NFT (501561495514993924 )[1],NFT (5559029903912842 68)[1],TRX[0.000000005507 0570],USD[0.000000015734 932] |
| 02940205 | NFT (4509894125339579 55)[1],NFT (5396562816463481 82)[1],TRX[1.166068710000 0000],USD[0.000000052898 760] |
| 02940217 | TRX[0.101484000000 0000],USD[2.085526762750 0000] |
| 02940226 | USD[2.972170000000 00000] |
| 02940230 | USD[30.00000000000 00000] |
| 02940238 | LTC[0.003455810000 00000],USD[0.030000075400 393] |
| 02940239 | BIT[0.000000098581 880],USD[0.000000105405 820] |
| 02940243 | BEAR[100.00000000000 00000],DOGEBULL[419.40000000000 00000],LUNA2[0.119866165900 0000],LUNA2_LOCKED[0.279687720500 0000],THETABULL[5903.00000000000 000000],USD[0.000000010838 3106],USDT[0.000000080042 2264],XRPBULL[221700.00000000000 00000] |
| 02940244 | USDT[0.000000063000 0000] |
| 02940251 | KIN[1.000000000000 0000],NFT (3427362339564479 38)[1],NFT (4673509742159796 83)[1],NFT (5575692708151206 01)[1],USDT[0.000225135996 299] |
| 02940256 | BTC[0.000068947000 0000],ETH[0.092982330000 00000],ETHW[14.883273310000 0000],USD[0.395624216500 0000] |
| 02940257 | STEP[15.139170880000 0000],USDT[0.000000061341 664] |
| 02940260 | USD[25.00000000000 00000] |
| 02940261 | BNB[0.000000100000 0000],BTC[0.000000001740 969],ETH[0.000000055607 845],SGD[0.000500424988 082],USD[0.000000007069 3566],USDT[0.000221059838 200] |
| 02940264 | USD[0.162981750250 0000],USDT[0.000000080951 845] |
| 02940270 | USD[25.000000000000 0000] |
| 02940278 | USD[0.607024884000 5280],USDT[0.000000000692 7000] |
| 02940283 | TONCOIN[0.070000000000 0000],USD[0.000000065530 607] |
| 02940285 | AAPL[2.160000000000 00000],BTC[0.201117840000 00000],ETH[1.031102140000 00000],ETHW[0.201000000000 00000],FB[2.510000000000 00000],RAY[0.678456609592 0000],TSLA[1.560000000000 00000],UBER[10.998440000000 0000],USD[55.623303109730 9573],USDT[0.000000011912 6042] |
| 02940289 | ETH[0.000000010000 0000],NFT (5166343427170279 08)[1],SOL[31.603272921178 9694],USD[0.000007366873 971] |
| 02940292 | BNB[0.000965800000 0000],FTT[0.095630000000 0000],MKR[0.000099240000 0000],RUNE[0.096466000000 0000],SOL[0.009899300000 00000],USD[0.000000092500 0000] |
| 02940294 | ALEPH[0.003483550000 00000],GBP[124.30624113118 56783] |
| 02940298 | USD[0.285971621500 0000],USDT[0.000000003067 160] |
| 02940314 | ATLAS[1610.0000000000 00000000],USD[0.514070643002 5000],USDT[0.008442000000 00000] |
| 02940316 | AKRO[1.000000000000 00000],BTC[0.000014020000 0000],CEL[40.524084060000 00000],CHZ[12931.924268380000 00000],ETHW[2.054580460000 00000],KIN[1.000000000000 00000],SOL[1.052537800000 00000],USD[0.000000093964 382],USDT[0.000000065713 496],XRP[627.353440440000 00000] |
| 02940322 | AURY[21.000000000000 0000],BNB[0.180000000000 00000],USD[44.338206092500 00000],USDT[1.748843340800 0000] |
| 02940335 | USD[-184.97615324495869 89],USDT[531.44720932000 0000] |
| 02940339 | DOGE[0.000000011742 088],ETH[0.000000095283120],ETHW[11.023710129528 3120],TRX[0.000090000000 0000],USD[0.295748976483 5200],USDT[3643.44520158954 89031] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02940342 | USD[1.2360000000000000] |
| 02940346 | USD[0.0044093195350000] |
| 02940350 | BNB[0.0269022683353600],BTC[0.0000000090000000],FTT[3.6103006616868658],LTC[2.1592452800000000],LUNA2[0.8443184876000000],LUNA2_LOCKED[1.9700764710000000],SOL[9.4001415878036800],STEP[285.8000000000000000],TRX[0.0000880000000000],USD[0.7073779980363621],USDT[332.9562782427245516],XRP[77.408690 2323450000] |
| 02940355 | AVAX[2.5067117500000000],BAO[262196.6583318600000000],DENT[5.0000000000000000],FTT[0.0000604900000000],GALA[159.0290259100000000],GBP[0.0000000046479190],KIN[196.2152359800000000],MATIC[80.0634753300000000],RSR[1.0000000000000000],SOL[0.0004827300000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 02940357 | USD[780.6491166700000000] |
| 02940359 | AVAX[0.0009547700000000],BTC[0.0000000836311160],CEL[0.0810000000000000],COPE[0.2139700000000000],DMG[0.0468860000000000],FTT[0.0918917500426772],GODS[0.0003130000000000],KBT[980.0500000000000000],LUNA2[0.0000000050000000],LUNA2_LOCKED[4.9159758550000000],MATIC[0.0000000093223549],MNGO[7.03 1725000000000],REAL[0.0860000000000000],UBXT[0.9802175000000000],UMEE[9.1706500000000000],USD[0.1409079059402465],USTC[0.4300000000000000],VGX[0.4547000000000000] |
| 02940362 | ATLAS[6987.1835842600000000],ETH[0.0000000015696922],UBXT[1.0000000000000000] |
| 02940365 | USD[30.0000000000000000] |
| 02940374 | EUR[0.0000001478082323],FTT[51.3000000000000000],OXY[959.0000000000000000],SOL[22.5300000000000000],USD[0.0000000126195831],USDT[0.5150579725050000],WRX[9061.0000000000000000] |
| 02940375 | USD[10.0000000000000000] |
| 02940377 | BTC[0.0004643800000000],UNI[58.7000000000000000],USD[11.9310110295346400],XRP[31202.2584000000000000] |
| 02940382 | ETH[0.0017684600000000],ETHW[0.0017684621205056],SOL[0.0000000014979568],USD[-0.5015824098135505],USDT[0.1251359863750000] |
| 02940383 | APT[40.1246066100000000],BAO[1.0000000000000000],BTC[0.0275938200000000],ETH[0.0408145700000000],ETHW[0.0403080400000000],USD[0.0000000024154336],USDC[474.8668970000000000] |
| 02940393 | BTC[0.0000981000000000],USD[1158.8016940850000000] |
| 02940396 | BTC[0.0000000013997188],GBP[0.0002332941159707],SOL[0.0000000115500571],STARS[0.0000000086840613],USD[0.0000000135262946] |
| 02940398 | EUR[30.0000000000000000],MBS[216.1000000000000000],RAY[0.0000000068000000],SOL[0.0000000003300000],USD[0.0000037162919260] |
| 02940401 | AURY[0.0000000493701100],SOL[1.0218899968754255],USD[0.0000000103808310] |
| 02940404 | GOG[1087.0000000000000000],POLIS[0.0000000048143300],USD[0.3430785120132249] |
| 02940408 | ATOM[3.0000000000000000],MATIC[49.9905000000000000],SAND[23.0000000000000000],USD[5.2018265687500000],USDT[0.0000000052071200] |
| 02940411 | USD[0.3126549660295450],USDT[0.0000000009494556] |
| 02940413 | ETH[0.0010000000000000],TRX[0.6055220000000000],USD[0.0011888515628800],USDT[0.5530413275000000] |
| 02940420 | BNB[0.0095270000000000],EUR[0.0000000554062080],LUNA2[0.0000000073820000],LUNA2_LOCKED[0.0129456065600000],SOL[20.8113788000000000],USD[0.0000000015300000],USDT[0.5300000000000000],USTC[0.7853600000000000] |
| 02940429 | BNB[0.0000000000000000],MOB[84.9830000000000000],PRISM[14410.0000000000000000],USD[96.1390567300000000],USDT[7.5800000000457353] |
| 02940436 | USD[0.0049755655300000] |
| 02940438 | NFT[314790920171077690][1],TRX[0.5560300000000000],USD[16.7853174030100000000000000],USDT[27.6883937086750000] |
| 02940439 | ATLAS[1029.7454000000000000],BAT[36.9612400000000000],TLM[102.9751100000000000],TRX[35.6810200000000000],USD[98.1134594678625000] |
| 02940440 | SUSHI[0.0000000036860000] |
| 02940445 | MOB[1.9996000000000000],USDT[0.5600000000000000] |
| 02940447 | AKRO[1.0000000000000000],LUNA2[9.7850393250000000],LUNA2_LOCKED[22.1610269400000000],SOL[0.0000000100000000],USD[0.0000000043820461],USDT[0.0035821417834560] |
| 02940457 | USDT[0.0000000061234780] |
| 02940458 | BNB[0.0000000036460000],ETHW[2.2541556900000000],GALA[0.0000000090473744],USD[0.3182875240000000] |
| 02940460 | FTT[0.0001288586455200],TRX[0.9139480000000000],USD[0.4578122906125000],USDT[0.5824709714750000] |
| 02940474 | USD[0.0011128317537080] |
| 02940477 | ATLAS[140.0000000000000000],USD[1.5145285836500000],USD[0.0093920000000000] |
| 02940478 | SUSHI[0.0000000088200000] |
| 02940482 | ETH[0.1470000000000000],SHIB[96618.0000000000000000],USD[0.8701036735000000] |
| 02940488 | TRX[0.4074010000000000],USD[0.0000000073000000] |
| 02940492 | BTC[0.0035000000000000],CRO[140.0000000000000000],ETH[0.0560000000000000],ETHW[0.0560000000000000],LINK[2.0000000000000000],SAND[10.0000000000000000],SOL[0.3900000000000000],USD[4.2091488025000000] |
| 02940493 | ATLAS[1189.7739000000000000],USD[0.4152316000000000],USDT[0.0000000001413560] |
| 02940495 | BTC[0.0000000043108762],USD[0.0037486102197728],USDT[0.0000000096500281] |
| 02940497 | APT[0.9800000000000000],ATLAS[7729.5520000000000000],EUR[0.0000146014843993],FTM[0.6036652600000000],LUNA2[3.1991169440000000],LUNA2_LOCKED[7.4646062030000000],LUNC[696614.4500000000000000],SOL[0.0070360257429120],USD[0.0000002615457751],USDT[0.0000000062695339] |
| 02940506 | USD[0.0000000075000000] |
| 02940508 | BTC[0.0000706780539700],USD[0.0013434106482600],USDT[0.0000000090000000] |
| 02940511 | USD[50.9320128912383400],USDT[61.6995240063255140] |
| 02940517 | EUR[0.0008422349979808],USD[5.0000000000000000] |
| 02940519 | EUR[0.1001569576701964],USD[0.0000000084719205] |
| 02940521 | USD[0.0000000242838550],USDT[0.0000000002888402] |
| 02940524 | ATLAS[167.9846032600000000],GBP[0.0000000010585692],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 02940526 | USD[25.0000000000000000] |
| 02940528 | SUSHI[0.0000000030250000] |
| 02940535 | BTC[0.0000779600000000],ETH[0.0007661100000000],ETHW[0.0680000000000000],SOL[0.1797556700000000],USD[0.0633608630067440] |
| 02940537 | BTC[0.0033881056700],LUNA2[0.0065636347330000],LUNA2_LOCKED[0.0153151477100000],LUNC[1429.2452820000000000],USD[0.8286197675070600] |
| 02940539 | AURY[0.0000000015448278],SOL[0.0000000054057979],USD[0.0000005975305222] |
| 02940540 | BNB[0.0000000070000000] |
| 02940546 | ATLAS[248.0303584300000000],ENJ[13.6257040700000000],ETH[0.0108005200000000],ETHW[0.0108005200000000],MANA[10.4891017300000000],MATIC[11.7063233600000000],SOL[0.2300000000000000],USD[0.0000002503169611] |
| 02940551 | AAVE[0.4363215900000000],AKRO[4.0000000000000000],APE[0.0007434000000000],ATLAS[1646.2318349900000000],ATOM[2.0179324300000000],AVAX[1.3545754700000000],BAO[30.0000000000000000],BAT[3.0293260700000000],BTC[0.0807766506465595],CRO[295.0560135500000000],DENT[5.0000000000000000],ETH[0.0000731222 00427],ETHW[0.6684074222200427],EURP[1.5825297002273048],FTM[178.2398555500000000],GALA[331.0301307000000000],HNT[10.4208693400000000],IMX[58.6414679600000000],JOE[0.0006641900000000],KIN[31.0000000000000000],LRC[73.3245920500000000],MATIC[49.2666817400000000],NEAR[0.0001142500000000],RSR[5.00000 00000000000],SAND[24.1439164000000000],TRX[5.0000000000000000],UBXT[10.0000000000000000],USD[0.0001605896006694] |
| 02940554 | FRONT[18.0000000000000000],USD[24.2276037405197228],USDT[-21.9224652146091308] |
| 02940555 | TRX[0.7555000000000000],USDT[2.7463427810000000] |
| 02940556 | USD[0.0002839748657176],USDT[85.0000000000000000] |

Schedule F-Part 6: Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02940558 | USDT[0.000056330368250] |
| 02940572 | USD[0.000297590000000],USDT[0.000234635908080] |
| 02940578 | EUR[0.231419880000000],USD[-0.228030111757500] |
| 02940580 | ATLAS[27.721348060000000],SOL[0.000000003552420],USD[0.000000083567087],USDT[0.000000011378236] |
| 02940597 | ETH[0.000000006056640],GBP[0.000008548274508],MBS[713.000000000000000],SOL[0.000000004400000],USD[1.685805292682193] |
| 02940601 | ETH[1.019431748819300],ETHW[1.019217620000000],FTT[25.294940000000000],LUNA2[0.000000025526136?],LUNA2_LOCKED[0.000000595609855],LUNC[0.005558375000000],SOL[0.000000056000000],SRM[3.501611450000000],SRM_LOCKED[37.93838855000000],USD[483.396136574054800?],USDT[0.000000032840023] |
| 02940607 | ATLAS[0.000000009343632?],AURY[0.000000064618184],BAO[0.000000027396692],BTC[0.000000068779840],GODS[0.000000097702602],GOG[0.000000029359612],KIN[0.000000036874264],MBS[0.000000067891262],PRISM[476.328786997705278?],SLND[0.000000058907900],SOS[33899559.734825650235800],TLM[0.000000000000000] |
| 02940610 | BNB[0.073382044393296],FTT[0.000000003691340] |
| 02940613 | BTT[1000000.000000000000000],CONV[280.000000000000000],KIN[110000.000000000000000],LUA[47.200000000000000],SOS[5000000.000000000000000],USD[0.007806469790000] |
| 02940614 | USD[10.000000000000000] |
| 02940615 | USDT[0.000000003050545] |
| 02940618 | HKD[0.000000195925432],USD[6.686147400833759?],USDT[0.000000090820278] |
| 02940620 | USD[0.000000072603611] |
| 02940624 | BRL[2610.000000000000000],BRZ[0.401510352103191?],BTC[0.079852200000000],USD[-0.014152615237430?],USDT[0.002600193247289] |
| 02940626 | BRZ[0.000000026721355],BTC[0.018288800000000],ETH[0.100713409610837?],ETHW[0.100713409610837?] |
| 02940633 | LTC[0.007818450000000],USDT[0.000000017561184] |
| 02940644 | IMX[35.100000000000000],TRX[0.000000000000000],USD[0.174477887600000],USDT[0.006578000000000] |
| 02940657 | ETH[0.000000039822304],MATIC[0.000000010000000],TRX[0.688201000000000],USDT[0.569562239000000] |
| 02940665 | TRX[0.000060000000000],USD[0.000000011374240],USDT[0.000000024386091] |
| 02940673 | USDT[1000.500000000000000] |
| 02940677 | USD[0.000000042749258] |
| 02940688 | ATLAS[1555.831412340000000],BAO[5.000000000000000],DENT[2.000000000000000],KIN[1.000000000000000],RNDR[31.814551860000000],SPELL[4204.985767100000000],USD[0.000000049858072],USDT[0.000000017803724] |
| 02940694 | USD[0.000000005404311] |
| 02940695 | ATLAS[5939.042000000000000],LUNA2[1.731932288000000],LUNA2_LOCKED[4.041175339000000],LUNC[377130.902140000000000],SOL[41.497472090000000],USD[0.569104137527624] |
| 02940698 | APE[0.013540000000000],USD[-11.023094589827384],USDT[18.810366198481232?],XRP[0.386200000000000] |
| 02940704 | SOL[3.500000000000000],USD[0.002270417500000] |
| 02940705 | USD[0.743715103500000],USDT[0.000000049197660] |
| 02940706 | TRX[0.000007000000000],USDT[0.121739810000000] |
| 02940709 | USD[0.607186117250000] |
| 02940710 | NFT [382301815630425934][1],NFT [398248658390726038][1],NFT [435371862609449063][1],NFT [444351289209368536][1],NFT [457560892168190365][1],NFT [488429162667822763][1],NFT [506081715269172238][1],TRX[0.102687000000000] |
| 02940714 | EUR[0.000000075507776],USDT[10.580645480000000] |
| 02940720 | ATLAS[2950.000000000000000],USD[0.075961383750000],USDT[0.000000093835150] |
| 02940725 | KIN[2.000000000000000],SOL[1.019138810000000],USD[0.000000037837952],USDT[0.689392289257825] |
| 02940731 | AURY[3.000000000000000],DFL[19.976000000000000],POLIS[8.400000000000000],USD[0.564494275000000],USDT[0.000000047478358] |
| 02940734 | DFL[489.902000000000000],USD[0.685277464800000],USDT[0.001037000000000] |
| 02940735 | DFL[482.831121877536600],KIN[1.000000000000000] |
| 02940740 | LTC[0.000000038876000],USDT[0.000001396867679],XRP[0.000000370248949?] |
| 02940741 | DOGE[0.345070000000000],FTT[0.096599000000000],LUNA2[0.025946441190000],LUNA2_LOCKED[0.060541633120000?],LUNC[5649.886317600000000],USDT[0.001392070200000] |
| 02940742 | ATLAS[1251.748364160000000],USDT[0.000000047042291] |
| 02940746 | BNB[0.005600000000000],LUNA2[4.524816581000000],LUNA2_LOCKED[10.557905360000000],NFT [423511447205857585][1],NFT [448464990317073287][1],NFT [461285726756699168][1],NFT [469010445513731153][1],NFT [554668308554745314][1],NFT [566186618652732732][1],UNI[6.148527500000000],USD[0.000000086300000],USDT[0.044719735577500000] |
| 02940753 | TRX[0.003109000000000],USDT[0.000000074571360] |
| 02940754 | AURY[0.604468354914000],BTC[0.002000000000000],CRO[300.000000048367240],FTM[24.045198923960000],SHIB[1918281.220026850000000],SPELL[7041.193184447797954],USD[0.000059366559582?] |
| 02940755 | XRP[150.194936000000000] |
| 02940759 | ETH[0.000018152064862?],ETHW[0.000018154990799?],USD[0.003944467597234],USDT[0.008656090406818068] |
| 02940767 | LUNA2[0.000000001000000],LUNA2_LOCKED[4.129220273000000],USD[0.000000580723025],USDT[0.000001888669234757] |
| 02940771 | BNB[0.000000097227536] |
| 02940783 | ATLAS[733.676013219982801?],SOL[12.979133950000000] |
| 02940785 | ATLAS[1589.682000000000000],DFL[799.892000000000000],USD[25.466007730000000] |
| 02940790 | ATLAS[9.069300000000000],HT[0.000000005000000],IMX[0.025091984110648?],USD[0.007213191935638?],USDT[0.000000098188385] |
| 02940799 | BTG[0.006899262000000],FTT[0.000000082396201],USD[35.963340203209374000000000] |
| 02940801 | BNB[0.040000000000000],BTC[0.002700000000000],ETH[0.014000000000000],ETHW[0.014000000000000],FTT[0.500000000000000],LINK[2.100000000000000],LTC[0.150000000000000],LUNA2[0.000036739024800],LUNA2_LOCKED[0.000008572439120],LUNC[0.800000000000000],USD[155.776226502565000],USDT[0.004043637950000000],XRP[90.000000000000000] |
| 02940802 | USD[-10.997015480693870],USDT[545.836572630000000] |
| 02940807 | AXS[0.000000004072544],BTC[0.000000209851677],ETH[0.004949010873926],EUR[0.003267393652942],LTC[0.000000006919740],MANA[0.000000045615617],RAY[0.000000084379280],SHIB[0.000000098335551],XRP[1.802566335364774] |
| 02940808 | TRX[0.000051000000000],USDT[1.000000000000000] |
| 02940814 | ATLAS[290.000000000000000],FTT[1.000000000000000],POLIS[4.600000000000000],USD[0.881136383050000],USDT[0.000000236014329] |
| 02940818 | FTT[19.700000000000000],USDT[0.275440850000000] |
| 02940823 | GENE[9.500000000000000],SOL[0.070000000000000],USD[1.756221864217320] |
| 02940825 | IMX[17.093260000000000],USD[0.148629600000000] |
| 02940830 | FTT[18.100000000000000],TONCOIN[0.092704180000000],USD[0.188623553500000],USDT[0.806775920000000] |
| 02940831 | USDT[0.000000093800000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02940833 | USDT[0.000000013173112] |
| 02940842 | AMPL[0.000000000773637B],BTC[0.0000858700000000],ETH[0.0002710300000000],ETHW[0.0002710300000000],FTM[0.000000031822447],FTT[25.0488555800000000],SOL[0.0004462100000000],TRX[0.0015540000000000],USD[408923.3806890861734331],USDT[0.0016945022586474],USTC[0.0000000055740608] |
| 02940845 | APE[0.0000000070965652],ATLAS[22051.5092707982663206],SHIB[2100754063776889969300620],SOL[5.3542183100000000],USD[0.0000000053688437] |
| 02940848 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BTC[0.0423445000000000],DENT[4.0000000000000000],ETH[0.7549760216500000],ETHW[0.7549760216500000],GBP[0.0033351777755700],KIN[5.0000000000000000],MANA[100.5951679000000000],RSR[3.0000000000000000],SAND[4.9096011500000000],SOL[0.5891953800000000],TRX[2.0000000000000000],UBXT[4.0000000000000000],USD[0.0006116310718461] |
| 02940859 | USD[0.0189770372875242] |
| 02940860 | ATLAS[0.0095244900000000],POLIS[0.0000000006757361],USDT[0.0000000297059148],USDT[0.0000000537358650] |
| 02940866 | AVAX[0.8000000000847677],BTC[0.0000000009100000],CRO[0.0000000091000000],FTM[0.0000000009500971],GRT[0.0000000076000000],LINK[0.0000000033377402],LUNA2[0.0018166740170000],LUNA2_LOCKED[0.0042389060390000],MANA[0.0000000032580000],MATIC[0.0000000030400000],RUNE[0.0000000020000000],SOL[0.00000000875850322],USD[0.8915099733500000] |
| 02940869 | SOL[0.0000000116832471],USD[83.2825638024720591] |
| 02940872 | USDT[0.0000000056200000] |
| 02940877 | TRX[1.0000000000000000],USD[0.0000000085561890],USDT[0.0222788407000000] |
| 02940883 | FTT[25.5738237500000000],SOL[11.4068074800000000],USD[0.0000000154047028],USDT[2.9150222374652645] |
| 02940886 | ATOM[1.5000000000000000],BTC[0.0169000000000000],COMP[1.3016000000000000],CREAM[2.4600000000000000],DOT[33.5000000000000000],NEAR[133.1425415900000000],SOL[0.0093560000000000],TRX[0.0017330000000000],USD[0.0346134290092788],USD[0.0455760863116231] |
| 02940887 | BTC[0.1969998182731867],FTM[245.9908000000000000],GOOGL[0.0001000000000000],LUNA2[0.0001648663738000],LUNA2_LOCKED[0.0003846882055500],LUNC[3.5900000000000000],MSTR[0.0046000000000000],SLND[30.0000000000000000],USD[0.4651935448000000] |
| 02940893 | LUNA2[0.0042826764900001],LUNA2_LOCKED[0.0099919578490000],LUNC[932.4727965000000000],USDT[0.0066552500000000] |
| 02940899 | BOBA[0.0876430100000000],USD[0.0652099737500000] |
| 02940900 | BTC[0.0000961188919300],ETH[0.0007698925346000],ETHW[0.0005921465070000],EUR[0.0002967890609531],SOL[0.0016630090411100],USD[0.0000000084297800],USDT[0.0000000022256060] |
| 02940904 | BTC[0.0000000096082000],TRX[0.0000000000000000],USD[0.0399287604875000] |
| 02940905 | BNB[0.0000000044145700],USD[0.0016660600000000],USDT[0.0000045038756496] |
| 02940910 | ALICE[178.0485937700000000],USDT[0.0000000552207207] |
| 02940913 | ATLAS[939.4312013911317084],BAO[1.0000000000000000],BNB[0.0000000074737144],KIN[2.0000000000000000],UBXT[1.0000000000000000] |
| 02940914 | FTT[25.0000000000000000],USD[421.5124765023057712],USDT[0.0000000077748250] |
| 02940917 | EUR[0.0000000010577230] |
| 02940918 | IMX[79.1841600000000000],USD[1.1683356912000000],USDT[0.0010000000000000] |
| 02940919 | USD[25.0000000000000000] |
| 02940921 | USD[0.0059454500000000] |
| 02940924 | USD[0.0000016420430694] |
| 02940926 | NFT (3579519490643010631]{1],NFT (365366323870494678){1],NFT (403716082562142392){1],NFT (452892244267642868){1],NFT (453344917462661279){1],USDT[0.0010289700000000] |
| 02940935 | USD[10.0000000000000000] |
| 02940940 | LUNA2[0.0000002296180905],LUNA2_LOCKED[0.0000000535777445],LUNC[0.0050000000000000],USD[5.8383094276242000] |
| 02940943 | USD[2.3009088036448095] |
| 02940944 | ATLAS[2470.5240000000000000],BRZ[10.3100000000000000],BTC[0.0001998800000000],POLIS[1.0995400000000000],USD[7.0116231710000000] |
| 02940947 | USD[0.0000000112650031],USDT[0.0000000080000000] |
| 02940966 | NFT (328409445341821619){1],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.4261329687500000] |
| 02940967 | ATLAS[200.0000000000000000],BTC[0.0121780100000000],ENJ[19.0000000000000000],ETH[0.1230000000000000],ETHW[0.1230000000000000],FTM[16.0000000000000000],SAND[33.0000000000000000],SHIB[900000.0000000000000000],USD[11.4115148110000000] |
| 02940969 | USD[10.0000000000000000] |
| 02940971 | USDT[0.0000000032000000] |
| 02940977 | AUDIO[0.0000000075920000],CLV[0.0000000052000000],FTT[0.0000000056817505],GALA[0.0000000002261968],MER[0.0000000009041200],TRX[0.0023310018885901],USD[0.0000000020031573] |
| 02940989 | DFL[100.0000000000000000],ETH[0.0170000000000000],ETHW[0.0170000000000000],GENE[2.7000000000000000],USD[0.6999675945000000] |
| 02940993 | FTM[27.0000000000000000],USD[0.2005693300000000] |
| 02940994 | GBP[0.0000000037467500] |
| 02940995 | ATLAS[917.7651200000000000],BOBA[16.5851600000000000],CHZ[39.5305200000000000],CRO[79.6993000000000000],ETH[0.0009852560000000],ETHW[0.0009852560000000],FTT[40.3131543800000000],GALA[469.7400400000000000],GRT[273.9707060000000000],IMX[0.0932294000000000],LUNA2_LOCKED[2.8615545950000000],LINC[192389.0800000000000000],PRISM[3.9161600000000000],SHIB[99398.6000000000000000],STARS[196.9712880000000000],TLM[234.7478000000000000],USD[35.2836957317138908],USDT[200.5267950631796913],WBTC[0.0000986949831058] |
| 02940996 | BTC[0.0000000075100000],ETH[0.0000000117000000],FTT[25.0987129400000000],LUNA2[1.7793018320000000],LUNA2_LOCKED[4.1517042740000000],LUNC[387446.7200000000000000],SOL[4.9500000000000000],USDT[0.2512077994459772] |
| 02940997 | AKRO[4.0000000000000000],BAO[41.0000000000000000],BTC[2.0454327700000000],DENT[3.0000000000000000],EUR[0.0106059354559911],KIN[43.0000000000000000],LUNA2[0.1270016067000000],LUNA2_LOCKED[0.2963154289000000],LUNC[0.4094394800000000],RSR[3.0000000000000000],SOL[11.0707907800000000],TRX[7.0000000000000000],UBXT[3.0000000000000000],XRP[61.4787707500000000] |
| 02940999 | ETH[0.0699900000000000],ETHW[0.0699900000000000],SAND[29.9940000000000000],USD[13.3120570000000000] |
| 02941003 | NFT (470212769797720382){1],USD[25.0000000000000000] |
| 02941008 | FTT[0.0000000020496000],USD[0.0000000097510898],USDT[0.0000000045420832],XRP[0.0000000085115361] |
| 02941010 | ETHW[0.3098917000000000],FTT[25.9950657000000000],LUNA2[32.7001196200000000],LUNA2_LOCKED[76.3002791000000000],USD[0.0873874395065000],USDT[0.0060080000000000],USTC[4628.8599810000000000] |
| 02941011 | ATLAS[514747.5777926200000000],POLIS[4700.7171973000000000],USD[0.0000064789249000],USDT[0.0000000124878844] |
| 02941012 | SAND[0.0000000094039354],USD[0.0001342066765042] |
| 02941014 | ETHBULL[1.1856000000000000],USD[-113.5473197986700000],USDT[0.2367759443000000],XAUT[0.3342000000000000] |
| 02941016 | BTC[0.0009111878577600],ETH[0.0131967016716190],ETHW[0.0131250276806600],FTM[125.7441241698171500],FTT[3.9992000000000000],TONCOIN[63.0000000000000000],USD[0.0545584686340805],USDT[1.9050970000000000] |
| 02941017 | USD[0.0000000066821928] |
| 02941033 | USDT[0.0000001468779251] |
| 02941035 | AUD[2.2687340689581096] |
| 02941036 | BTC[0.0000884600000000],TRX[0.0001040000000000],USD[0.0000000087584587],USDT[0.1038902700000000] |
| 02941044 | USD[0.1219921300000000] |
| 02941045 | USD[0.6529273020000000] |
| 02941046 | USD[25.0000000000000000] |
| 02941051 | AXS[0.0000000073722235],BNB[0.0000000436463082],BTC[0.0000000077659200],DMG[0.0000000032353200],EOSBULL[11882.3621867800000000],JPY[0.0037922275281994],SHIB[0.0000000367181B0],TRX[0.0000000080557180],USD[0.0007567956882217],USDT[0.0000000055950217] |
| 02941061 | CRO[99.9800000000000000],TRX[0.0000010000000000],USD[3.3546387350000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02941067 | ATLAS[0.000000007055000000] |
| 02941069 | FTT[0.0036551000000000],USD[0.0000000686333252],USDT[0.0000000115121639] |
| 02941072 | USD[0.0026720239300000],USDT[0.1700000000000000] |
| 02941074 | USD[25.0000000000000000] |
| 02941077 | ATLAS[310.0000000000000000],USD[0.8293091131000000] |
| 02941078 | USD[20.0000000000000000] |
| 02941080 | DOGEBULL[27.9062200000000000],ETHBULL[0.0000985800000000],MATICBULL[3195.8318800000000000],TOMOBULL[968.4000000000000000],USD[0.0292816994645786],USDT[0.0080321110363019],XRPBULL[96.6000000000000000] |
| 02941081 | EUR[0.0010889740000000] |
| 02941085 | SOL[0.0000000071730000] |
| 02941086 | FTT[0.9943718607000000],USD[0.8408331920000000] |
| 02941089 | USD[0.0000008936610648] |
| 02941090 | AVAX[0.0999820000000000],BCH[0.0159971200000000],BNB[0.0100000000000000],BTC[0.0007162357104250],DOGE[35.0000000000000000],ETH[0.0030000000000000],ETHW[0.0030000000000000],EUR[1.3665530700000000],FTT[0.2000000000000000],LINK[0.4000000000000000],LTC[0.0400000000000000],SOL[0.1000000000000000],SXP[4.7000000000000000],TRX[139.0000000000000000],XRP[15.0000000000000000] |
| 02941097 | BNB[0.0000000068000000],NFT[3007576904842035761}[1],NFT[3045073507116760067}[1],NFT[3197397272669516661}[1],NFT[4689926302244113842}[1],NFT[4999853790022518221}[1],NFT[5061442340744889655}[1],USD[4.2054743107534976],USDT[10.7400715877934331] |
| 02941105 | BTC[0.0045991720000000],USDT[1.4654340894201394000000000],USDT[0.0000000046878375] |
| 02941106 | USD[0.0087906505024107],USDT[0.0000000086884288] |
| 02941109 | USDT[0.0596530200000000] |
| 02941113 | ATLAS[999.8000000000000000],TRX[0.4273230000000000],USD[0.5375417695000000] |
| 02941117 | FTT[2.4995500000000000],SHIB[1999650.8000000000000000],SOL[0.4900000000000000],USD[0.9263641548875000] |
| 02941118 | STARS[47.0000000000000000],USD[2.9345550000000000] |
| 02941119 | GODS[3.5000000000000000],USD[0.1117431425000000],USDT[0.0000000025844360] |
| 02941125 | USD[0.0100296427975689] |
| 02941134 | USD[7.7838813000000000] |
| 02941143 | USD[0.0000000819816688],USDT[4.6266564400000000] |
| 02941147 | DOT[0.0064260600000000],USD[0.6038276664000000],USDT[0.0000000075626800] |
| 02941150 | ATOMBULL[89.9820000000000000],BTC[0.0000000026460000],EOSBULL[111977.6000000000000000],ETH[0.0005854600000000],ETHW[0.0005854600000000],EUR[0.0846103697454202],FTT[3.0474921700000000],LTCBEAR[18396.3200000000000000],SLP[159.9680000000000000],SUSHIBULL[9998.0600000000000000],USD[8.2903334247],3460911,XRPBEAR[2999400.0000000000000000],YFI[0.0009998000000000] |
| 02941156 | USDT[0.0000000073113660] |
| 02941162 | BTC[2.0000097800000000],ENS[47.5804820000000000],EUR[0.2544000000000000],USD[0.3245127000000000] |
| 02941164 | AVAX[0.0023311022711146],BALBULL[3.9967000000000000],DOGE[0.9791000000000000],USD[3.1011106879772800],USDT[0.0000000014750000] |
| 02941174 | AAVE[1.6674803900000000],APE[9.8479653500000000],ATLAS[962.8049203100000000],AXS[14.4114782920502400],CRO[1557.7438467700000000],DOGE[4000.9480821400000000],FIDA[87.1607212700000000],IMX[186.9835229300000000],LINK[56.8284375000000000],LRC[412.9764586900000000],MANA[286.3870980200000000],MATIC[851.4431606266027600],ORBS[380.2119367000000000],PSY[1200.4290212000000000],SAND[611.2119482977819200],SLP[85690.5113578305821400],USDT[0.0000000499725126] |
| 02941177 | USD[10.5267265226732316] |
| 02941182 | USD[0.0000000286351335],USDT[4.3029901128808233] |
| 02941185 | AURY[0.0000000197323809],AXS[0.0000000024000000],ETH[0.0000000008253740],USDT[0.0000000015161430] |
| 02941193 | 1INCH[0.0000000078253000],APE[0.0925900000000000],BTC[0.0000000013449000],ETH[0.0000000103795040],ETHW[0.0007914151599000],SOL[0.0000000017719000],TRX[0.0000080000000000],UNI[0.0000000079403000],USD[2509.7095979403132169],USDT[0.0000000197839907] |
| 02941203 | DFL[9.7440000000000000],USD[0.0005293483000000] |
| 02941206 | ATLAS[52811.1466792900000000],USD[0.0000000000626715],USDT[0.0000000100379551] |
| 02941207 | AKRO[2.0000000000000000],BAO[6.0000000000000000],CRO[0.5627799900000000],DENT[2.0000000000000000],FTT[2.0719204800000000],KIN[6.0000000000000000],LINK[0.2054213300000000],RSR[1.0000000000000000],USD[125.9322785664667387],XRP[0.0744421700000000] |
| 02941210 | SRM[1.4771729600000000],SRM_LOCKED[10.7628270400000000],USD[0.0831719200000000],USDT[0.0000000018725444] |
| 02941220 | USD[1.0000000005149180],USDT[0.5333996442602358] |
| 02941221 | BNB[0.0026722400000000],TRX[0.0000270000000000],USDT[3.4774574948929940] |
| 02941231 | ATLAS[60.0000000000000000],USD[0.9801603190000000],USDT[0.0000000084040600] |
| 02941233 | ATLAS[550.5620928800000000],DENT[1.0000000000000000],USD[0.0000000006332743] |
| 02941237 | ATLAS[430.0000000000000000],USD[0.6100239275000000] |
| 02941240 | ATLAS[0.0000000096000000],EUR[0.0000134559653818],SOL[0.0000000028065764],USD[0.0000000062537581] |
| 02941245 | USD[41.6371893911855024] |
| 02941248 | USD[0.0000000083743427],USDT[0.0000000083404044] |
| 02941255 | TRX[0.6147600000000000],USD[0.7750935594750000],USDT[0.3958926266625000],XRP[0.8832530000000000] |
| 02941257 | POLIS[48.1000000000000000],USD[0.3287965930000000],USDT[0.0000000095088150] |
| 02941259 | ADABULL[1499.7865320000000000],DOGEBEAR[2021][0.0162600000000000],DOGEBULL[1361.8487800000000000],ETHBULL[15.0324525200000000],FTT[0.0000000205625394],KNCBULL[84635.0340000000000000],LUNA2[1.8411326633241000],LUNA2_LOCKED[4.2959759804203000],LUNC[1223.0772820000000000],MATICBULL[1297.7360000000000000],RAY[0.0000000000000000],THETABULL[211.9576000000000000],TLM[0.9440000000000000],TRX[0.0018130000000000],USD[1.8199882307183732],USDT[0.0008752700112424],ZECBULL[2667.4664000000000000] |
| 02941259 | 1INCH[28.3937087000000000],AKRO[1.0000000000000000],ATLAS[127.1490123400000000],AXS[1.5858761600000000],BAO[1.0000000000000000],DENT[1.0000000000000000],DFL[136.3700741400000000],GODS[11.5406161200000000],KIN[4.0000000000000000],SAND[25.7107164400000000],TRX[1172.6536697600000000],UBXT[1.0000000000000000],USD[0.0684304124441398],USDT[54.7919985800000000],XRP[107.8233115000000000] |
| 02941260 | BAO[4.0000000000000000],APE[2.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[2.0007900000000000],USD[0.0000528978551657],USDT[0.0000093298658520] |
| 02941261 | BICO[0.0010000000000000],USD[0.1407995407058000],USDT[0.0000000054636832] |
| 02941268 | CRO[79.9282074100000000],USDT[0.0000000062961794] |
| 02941269 | USDT[0.0000004917083756] |
| 02941272 | BTC[0.0003992400000000],USD[3.0812000000000000] |
| 02941273 | DENT[2.0000000000000000],EUR[0.0000000693793649],POLIS[70.8921361900000000],USD[0.0000000046743413] |
| 02941283 | ETHW[15.2284386100000000],USD[0.0029107624173700],USTC[0.0000000058854800] |
| 02941290 | FTT[0.1999600000000000],POLIS[12.5974800000000000],USD[0.4912360000000000] |
| 02941291 | ATLAS[1630.0000000000000000],ETH[0.1300001000000000],ETHW[0.1300007073696610],USD[3.6698212715877668],USDT[0.4103803000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02941294 | AMPL[0.03450137044791126],ATLAS[75.601748302739976],BICO[1.971621437860177],BLT[3.697382159694770],BNB[0.000000047960137],BOBA[2.957327963046373],BTC[0.000074271480795],CEL[2.301129276427062],CITY[0.813118610792213],DAWN[3.838757729101034],DFL[68.723799447016950],EDEN[8.700530807419790],LEMB[18.961539185213849],ETHW[0.057366800000000],GENE[0.726102456349783],GOG[6.008443884884912],GT[1.482350478446044],HMT[3.107818060293070],HT[0.944077394310043],HUM[6.409684221416785],HXRO[17.325032487718766],JET[25.169292010468191],JOE[4.273688279661884],KIN[104173.1793900000000],LEO[2.655554125167672],LOOKS[1.829550457290388],MATIC[0.000000051840000],MCB[0.509297297958204],MNGO[45.251506037500155],MSOL[0.050470365026897],MTA[9.558258338397052],NEXO[3.373881242464616],OKB[0.323178027763256],OXY[7.280826779576135],POLIS[1.332432428051120],RAY[1.318269602446328] |
| 02941298 | EUR[0.000000068165802],LUNA2[0.039971278280000],LUNC[0.093266315980000],USD[0.193084913012760],USDT[0.00024503225800] |
| 02941307 | ALPHA[0.000091300000000],BTC[0.000179200000000],FRONT[0.000100460000000],GBP[0.000260006997940],MANA[0.061362950000000],SAND[0.0395348500000000] |
| 02941309 | USD[0.000000065465488],USDT[0.000000034194527] |
| 02941312 | TONCOIN[0.023080000000000],USD[0.0097169093000000] |
| 02941316 | BNB[0.005325390000000],TONCOIN[39.822311600000000],USD[0.029540131950000],USDT[0.005740741600000] |
| 02941322 | ATLAS[909.836000000000000],CRO[139.974000000000000],IMX[15.996800000000000],POLIS[33.093380000000000],STARS[98.980200000000000],USD[2.035241806267000] |
| 02941326 | DOT[0.000000038359000],TONCOIN[210.502000000000000],USD[-5.904346653165767],USDT[51.227394959383725] |
| 02941328 | FTM[0.000000067400000],FTT[0.0025291351185324],LUNA2[0.000000153109886],LUNA2_LOCKED[0.000000357256400],LUNC[0.003334000000000],USD[0.003448135904159],USDT[0.000000056222085] |
| 02941330 | USD[10.000000000000000] |
| 02941333 | BNB[0.000000004247990],BTC[0.000000050000000],LUNC[0.000884000000000],USD[1.145670267888000] |
| 02941346 | AKRO[3.000000000000000],BAO[2.000000000000000],BTC[0.004735439612175],CHZ[1.000000000000000],DENT[26068.720168869500000],ETH[0.097437475470000],ETHW[0.097437475470000],EUR[0.000000131981969],FTM[101.858904610000000],KIN[5.000000000000000],MANA[35.687362759450000],MATIC[68.326621750000000],RAY[16.561963563804108],SAND[15.425718649900000],SOL[1.812679725026000],TRX[2.000000000000000],XRP[138.529191760000000] |
| 02941348 | BTC[0.000094500000000],DOT[0.093320000000000],DYDX[84.583587600000000],ETH[0.000916000000000],ETHW[0.000916000000000],FTT[0.095082400000000],SOL[0.006726000000000],SPELL[699.860000000000000],UNI[0.038480000000000],USD[0.632847024868000],USDT[0.004754197500000] |
| 02941350 | GALFAN[10.000000000000000],USDT[2.496979214500000],USDT[0.001000000000000] |
| 02941351 | AKRO[1.000000000000000],BAO[7.000000000000000],BICO[13.167882528354000],BTC[0.006368500000000],DENT[2.000000000000000],DFL[0.000000016135671],KIN[2.000000000000000],NFT[303347270305868522][1],NFT[335796435423124324][1],NFT[563958359640270735][1],SOL[0.000319127739082],UBXT[4.000000000000000],USD[0.000177779154592],USDT[0.000000006385500],XRP[0.002327500000000] |
| 02941355 | DOGEBULL[1.000000000000000],FTT[0.001418523737593],USDT[0.000000079395727] |
| 02941357 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000000878981257],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000012925098640] |
| 02941363 | USD[0.000000155191051],USDT[0.000000093251534] |
| 02941365 | ATLAS[1021.449388530000000],USD[0.000000065483979] |
| 02941370 | BAO[1.000000000000000],SOL[0.000000078647630] |
| 02941372 | DOT[0.059359180000000],EUR[0.000000144205895],LUNA2[0.015786218740000],LUNA2_LOCKED[0.036834510390000],USDT[0.000000033691981] |
| 02941375 | ATLAS[680.000000000000000],IMX[18.100000000000000],USD[0.365543504150000] |
| 02941376 | ETH[0.000000016042224],HOLY[0.000000660000000],POLIS[0.216484390000000],SLP[107.100566459011401],USD[0.000000085835065],USDT[0.0061919986595315] |
| 02941377 | USD[0.000069757500000] |
| 02941381 | ETH[0.394166890000000],EUR[1500.000000000000000],USDT[112.781349571720739],USD[0.000000039915106] |
| 02941384 | USD[0.000000121050756],USDT[0.000000019309050] |
| 02941388 | CRO[189.962000000000000],USD[1.493300730000000],USDT[3.000000102012128] |
| 02941392 | USD[25.000000000000000] |
| 02941395 | BOBA[0.050101620000000],USD[0.020474553675000] |
| 02941399 | EUR[105.494161970000000],USD[5.000000024591156] |
| 02941400 | USD[0.000001109068566] |
| 02941412 | BNB[0.000000005294067],BTC[0.000025556140750],ETH[0.000000073736861],FTT[0.000000034544444],USD[0.000298435350912] |
| 02941419 | POLIS[31.000000000000000],USD[0.319438635750000] |
| 02941423 | ATLAS[9.886000000000000],POLIS[0.097644000000000],USD[0.000005752048800] |
| 02941424 | ATLAS[2039.590000000000000],USD[0.978138210000000] |
| 02941425 | COMP[0.000000006000000],LUNA2[0.304190979900000],LUNA2_LOCKED[0.709778953000000],LUNC[6.105681000000000],SHIB[1498416.000000000000000],TRX[9.912880000000000],USD[1054.908702970513371],USDT[0.000000140278775] |
| 02941428 | CRO[580.000000000000000],DFL[69850.000000000000000],USD[0.067986700000000] |
| 02941431 | NFT [405664165724967968][1],NFT [458012244371570036][1],TRX[0.000097000000000],USD[0.012915723000000],USDT[0.000127282860132] |
| 02941434 | BTC[0.000040000000000],DFL[530.000000000000000],TRX[0.007860000000000],USD[0.049115721850000],USDT[0.000000090000000] |
| 02941435 | ETH[0.001449700000000],ETHW[0.001449700000000],TRX[0.300001000000000],USDT[0.000000033854795] |
| 02941437 | CRO[0.000000045987984],USD[0.000003500000],USD[6.258704470214396] |
| 02941440 | AKRO[2.000000000000000],BAO[9.000000000000000],COMP[0.000007130000000],ETH[0.000001640830958],ETHW[0.000013808309058],KIN[6.000000000000000],RSR[3.000000000000000],TRX[4.000094000000000],UBXT[3.000000000000000],USD[0.003564718856212],USDT[10014.604275011619960] |
| 02941456 | USD[11.176032810154542] |
| 02941460 | BTC[0.000053573000000],ETH[0.000590000000000],USD[0.000000005000000] |
| 02941462 | FTT[0.002899840000000],POLIS[39.992000000000000],SAND[7.000000000000000],USD[0.000000242144328],USDT[0.000000072334092] |
| 02941466 | BOBA[247.085822280000000],ETH[0.433102670000000],ETHW[0.432920910000000] |
| 02941468 | ATLAS[833.337763498250000],USD[0.056776342414700] |
| 02941469 | AVAX[0.000000042161555],BAT[1634.754685200000000],BTC[0.000000001400000],CRO[3159.809326000000000],ETH[0.000000030000000],GALA[5148.946334000000000],LTC[0.000000040000000],MATIC[639.919684000000000],SAND[264.924139000000000],SOL[0.000000040000000],USD[12.338682255155332] |
| 02941473 | AVAX[9.998100000000000],BNB[0.021967100000000],BTC[0.049990500000000],ETH[0.969810000000000],ETHW[0.969810000000000],SOL[9.998100000000000],USD[0.0035586232464920] |
| 02941475 | XRP[6.721905000000000] |
| 02941480 | USD[0.373058873811049] |
| 02941481 | TRX[2.034702129559950] |
| 02941482 | USD[0.000000079195050],TRX[0.000000022597380] |
| 02941484 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],HOLY[0.002335300000000],KIN[1.000000000000000],SAND[0.031619690000000],SOL[0.022325100000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.030134963219356] |
| 02941485 | USD[0.000000002794100] |
| 02941487 | USDT[0.275968000000000] |
| 02941488 | USD[0.122353998000000] |
| 02941491 | BNB[0.000000062041142],BRZ[11.658507508365699] |
| 02941494 | USD[0.101024280000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02941496 | EUR[10.000000000000000000],USD[30.0000000000000000] |
| 02941511 | MBS[21.821238410000000000],STARS[9.000000000000000000],USD[0.00000092092095] |
| 02941513 | AKRO[1.000000000000000000],ATLAS[185.543354140000000000],BAO[2.000000000000000000],FTM[16.068964340000000000],FTT[1.151390140000000000],KIN[2.000000000000000000],USD[0.000000043061556] |
| 02941518 | USD[234.004328053577356],USDT[0.000000037449659],XRP[4364.423043750000000000] |
| 02941520 | ATLAS[1799.640000000000000000],GRT[9882.225000000000000000],REEF[19216.156000000000000000],SLP[28564.286000000000000000],SNX[118.176360000000000000],USD[0.709338810000000000] |
| 02941521 | ATLAS[0.000000002177694],USD[0.247699254750000000] |
| 02941523 | BTC[0.000000096225000],LTC[0.001689900000000000],USDT[0.000283694473511000] |
| 02941525 | DOGE[467.911080000000000000],USD[0.060862000000000000] |
| 02941529 | BIT[1325.624083640000000000],BTC[0.025274450000000000],CRO[9.285105980000000000],DFL[1754.860107600000000000],ETH[0.000238900000000000],ETHW[0.000238900000000000],FTM[528.558240460000000000],FTT[134.986175330000000000],GENE[22.939585650000000000],GODS[117.446451110000000000],MANA[661.787088330000000000],MATIC[11.117103770000000000],MTA[387.977899530000000000],SAND[211.433574770000000000],SLP[7040.395708970000000000],SOL2_583113590000000000],USD[17182.520881370000000000] |
| 02941538 | ATLAS[549.895500000000000000],LTC[0.001730000000000000],LUNA2_LOCKED[0.081046518330000],LUNC[7563.450000000000000000],USD[0.011507583576157500] |
| 02941540 | SOL[0.479904000000000000],USD[1.471600000000000000] |
| 02941557 | AVAX[0.000000100000000],BTC[0.000000039116384],ETH[0.000000013857100],SOL[0.000000104451624],USDT[0.000000054250261] |
| 02941559 | ATLAS[10319.568000000000000000],USD[0.518964592000000000] |
| 02941560 | USDT[0.000000000799410] |
| 02941561 | GBP[0.047649190000000000] |
| 02941563 | AVAX[0.051692113430407],USD[0.000000033615307],USDT[0.79380223926000000] |
| 02941566 | BOBA[0.028267000000000000],TRX[0.480800000000000000],USD[0.493504910500000000] |
| 02941569 | BNB[0.000000005802280],DOGE[0.000000045697050],FTT[0.000008482408924],USD[0.000014988322646],USDT[0.000000025823560] |
| 02941570 | BTC[0.000000139969648],GBP[0.000000037917233] |
| 02941573 | USD[0.000348004282352] |
| 02941574 | AVAX[0.101165280626283],BNB[0.009911800000000000],BTC[0.000096580000000000],DYDX[12.998560000000000000],ETH[0.001995320000000000],ETHW[0.001995320000000000],GST[8.798416000000000000],LUNA[0.005384145087000000],LUNA2_LOCKED[0.012563005200000000],LUNC[1172.408928400000000000],MATIC[9.998200000000000000],REEF[1019.641800000000000000],SHIB[699874.000000000000000000],SPELL[1300.000000000000000000],UNI[6.499568000000000000],USD[0.315926946000000000],USDT[0.000000727800945] |
| 02941575 | USD[0.000000086276752] |
| 02941576 | USD[0.000000569555281] |
| 02941577 | TRX[0.000022000000000],USD[0.000000025107247],USDT[0.000000471800100] |
| 02941578 | BTC[0.468411099000000000],EUR[0.881270720000000000],USD[1.224799999000000000] |
| 02941586 | GBP[0.000000085316359],USD[0.000000040089906] |
| 02941590 | BTC[0.000000138146400],ETH[0.000000155710300],SOL[0.000000070000000],TRX[0.000335442009800],USD[0.000001328000000],USDT[0.00185097766023000] |
| 02941591 | ETH[0.281588070000000000],ETHW[0.281395320000000000] |
| 02941602 | MBS[5.999050000000000000],USD[0.998433629750000000] |
| 02941603 | USD[4419.497837510000000000] |
| 02941606 | BTC[0.000000000826286],LTC[0.000000010000000] |
| 02941613 | BEAR[144.600000000000000000],BULL[0.000004000000000],CHF[0.000000277436400],FTM[0.000000010000000],FTT[0.069460000000000000],LUNA2[0.031342704990000],LUNA2_LOCKED[0.073132978310000],SOL[1642.776763088584987],TRX[0.000720000000000],USD[0.058954947808206766],USDT[2671.554900025927539000] |
| 02941614 | STARS[0.000000022350090],USD[0.000000125623144] |
| 02941622 | USD[10.000000000000000000] |
| 02941626 | CRO[929.814000000000000000],SAND[115.081626265132610],STARS[0.000000075642000],USD[378.842618353762769] |
| 02941628 | 1INCH[70.300318564518000],APT[0.908196000000000000],EUR[0.000000028121671],NFT[329148937308317021],NFT[4224171407735256241],SOL[0.001762810000000000],TRX[0.001570000000000000],USD[-8.446536530624362000000000],USDT[0.000000049083595] |
| 02941633 | ETH[-0.000110270514128],ETHW[-0.000109577308096],USD[975.256665669080],USDT[0.000027258423324] |
| 02941638 | ATLAS[541.288699340000000000],GBP[0.000000105356779],USD[0.044118843105178],USDT[0.176972408701693] |
| 02941641 | USDT[9998.400000000000000000] |
| 02941642 | CRO[22.809115980000000000],DENT[1671.022465220000000000],DOGE[0.191996040000000000],EUR[0.000000025648515],FTT[0.009006230000000000],KIN[41362.050509670000000000],LINA[301.337108140000000000],MANA[5.782251070000000000],SHIB[498884.678857970000000000],SLP[140.912337870000000000],USD[-0.053144569824427],XRP[0.529446270000000000] |
| 02941643 | XRP[5470.165450000000000000] |
| 02941649 | USD[0.907792825252510],USDT[0.000000058652750] |
| 02941654 | USD[0.000001461901498],USDT[0.000000054471796] |
| 02941659 | USDT[0.788125596000000000] |
| 02941660 | ETH[0.000000100000000],NFT[353148824220920575],NFT[401063739828832844],NFT[466568572486496023],USD[0.743222230239919],USDT[119.322586887521768] |
| 02941662 | ATLAS[245.447401610000000000],BAO[1.000000000000000000],CRO[62.732862020000000000],DENT[1.000000000000000000],USD[0.000000037413274] |
| 02941664 | FTM[3218.230120000000000000],NFT[352490726377647344](1),USD[24008.789049884471387] |
| 02941665 | USD[10.513514860000000000],ATOM[0.762638470000000000],AVAX[1.202071170000000000],BAO[1.000000000000000000],BTC[0.004342690000000000],DOT[7.440166150000000000],DYDX[12.699327280000000000],ETH[0.504891090000000000],ETHW[0.618416000000000000],FTT[3.417734820000000000],LTC[0.060132710000000000],LUNA2[0.002660103342100000],LUNA2_LOCKED[0.006209077983000],LUNC[9260.901657500000000000],NEAR[5.738518368230000],NFT[290579637120072364](1),NFT[410273517700058436](1),SOL[1.241072160000000000],USD[100.000000102725114],USDT[0.000000002587325],USTC[0.026329740000000000],XRP[203.808534880000000000] |
| 02941668 | AURY[0.000000081452538],FTM[0.000000053996140],USD[0.000000283005414],USDT[0.000000009435633] |
| 02941671 | TRX[0.000052000000000],USD[0.051413872350000] |
| 02941679 | ATLAS[580.000000000000000000],FTT[0.001400301000000],USD[0.945085096800000000] |
| 02941680 | BAO[2.000000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000039359392970] |
| 02941681 | ALGO[849.880205000000000000],ATLAS[0.000000067330887],BNB[3.990262800000000000],BTC[0.045104087486100],DOGE[999.815700000000000000],ETH[0.999815700000000000],FTM[999.815700000000000000],FTT[0.030952493551638],MATIC[199.963140000000000000],POLIS[2252.871873000000000000],SAND[799.852560000000000000],SHIB[8998.341300000000000000],SOL[0.002385710000000000],USD[0.000000050600000],USDC[12614.920766860000000000] |
| 02941692 | BAO[44428.769286760000000000],KIN[226535.127397300000000000],TRX[216.153745070000000000],USD[0.000000103450685],USDT[0.000000006469821] |
| 02941694 | APE[2.299540000000000000],BTC[0.000021161931000],DOGE[0.465400000000000000],ETH[0.000951400000000000],ETHW[0.000951400000000000],SOL[0.000000100000000],USDT[0.002426740950000] |
| 02941695 | TRX[0.001554000000000],USD[0.000000170578877],USDT[1.615270403740197] |
| 02941696 | USD[0.798065427525000000000000000] |
| 02941698 | USDT[0.000001494841221] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02941706 | AUDIO[7.000000000000000],BNB[0.0000000062008800],BTC[0.0000017459020000],DOGE[0.000000047227600],FTT[0.0040412700000000000],LUNA[0.0000045923781000],LUNA2_LOCKED[0.000010715548900],LUNC[1.00000000000000000],RUNE[0.000000001389080],SHIB[400000.000000000000000],SXP[0.000000025002100],TRX[0.0000000033258900],USD[0.291028589223071],USDT[0.0094537500000000] |
| 02941717 | ATLAS[9.859400000000000000],BIC[0.99278000000000000],GRT[0.991640000000000],SHIB[99867.0000000000000000],USD[12.842101314225000],USDT[0.00490007573338] |
| 02941719 | BNB[0.000000034957900],MATIC[0.0000000002146600],TRX[0.00001000000000] |
| 02941723 | NFT (3594350360771251781)[1],NFT (535060495981752428)[1],SOL[0.139916400000000000],USD[9.920240931750000] |
| 02941726 | USDT[0.0000000063600000] |
| 02941727 | ATLAS[500.000000000000000],CRO[120.000000000000000],USD[4.9360204750000000] |
| 02941730 | EUR[0.00000003987201],FTM[753.38897476000000000],FTT[0.00054214044974741],LUNA[3.423013045000000000],LUNA2_LOCKED[7.987030439000000],LUNC[0.0000000359997712],NEXO[0.000000050900000],RNDR[300.18996430926030400],SOL[25.3298462970419644],USDT[0.00000000051257874] |
| 02941734 | AVAX[0.000000096750947],BNBBULL[0.000000005065000],BTC[0.000000075035666],BULL[0.0625589589846454500],ETH[0.000000084000000],ETHBULL[0.318430479839811],FTT[14.637256884333336],JOE[0.000000043637936],SAND[12.5215426300000000],SOL[1.754607280000000],TRX[0.0000280000000000],USD[-0.00120607588479717],USDT[0.0000001054333651],XRP[141.2530146500000000],ZECBULL[0.0000000004298201] |
| 02941738 | USD[0.0000014993939200],USDT[0.0000011826362486] |
| 02941740 | ATOMBULL[110.000000000000000],BULL[0.0007000000000000],COMPBULL[4.000000000000000],EOSBULL[24000.0000000000000000],ETHBULL[0.0038000000000000],USD[17.7175517238700000000000],XRPBULL[1500.0000000000000000] |
| 02941752 | BTC[0.0000800000000000],MATIC[6.920000000000000],USD[2.9402346692250000000000000],USDT[0.1143146535000000] |
| 02941755 | IMX[68.2986400000000000],USD[5.4113471500000000] |
| 02941762 | ATLAS[820.000000000000000],USD[0.5238731750250000],USDT[0.0080000000000000] |
| 02941768 | EUR[0.0000000034381252] |
| 02941769 | BTC[0.0038850000000000],USD[0.0726433807500000] |
| 02941770 | SAND[38.887032290000000000],USD[0.0000000265872762] |
| 02941782 | USD[0.0047318251574415] |
| 02941784 | BTC[0.0000000050000000],CAD[0.0003617279417339],REN[0.0000000069939304],RUNE[0.0000000084348495],SOL[0.0000000066450770],SPELL[0.0000000023724995],USD[0.0000000052101853],USDT[0.0000000075872141] |
| 02941788 | ATLAS[16.756589950070400],SOL[0.0000001000000000],USD[0.0000000090781201] |
| 02941790 | BTC[0.0000000198014000],TRX[0.0000010000000000],USD[0.0000000108970510],XRP[0.0000000095292722] |
| 02941792 | BTC[0.0486000000000000],ETH[0.8400000000000000],ETHW[0.8400000000000000],SOL[1.4500000000000000],USD[2196.0352233048750000] |
| 02941797 | STARS[0.4370040000000000],USD[0.0062115345000000] |
| 02941798 | ATLAS[280.000000000000000],USD[0.6660834200000000] |
| 02941801 | BTC[0.0007759700035100] |
| 02941807 | ATLAS[5998.9580000000000000],POLIS[143.2948000000000000],USD[0.5026340035418092],USDT[0.0000000065985359] |
| 02941810 | USD[1.0962329600000000] |
| 02941818 | USD[0.0000000224922962] |
| 02941829 | BAO[1.0000000000000000],IMX[0.0000000094766400],TRX[1.0000000000000000] |
| 02941831 | USD[5.0000000000000000] |
| 02941837 | FTT[0.1174511707917372],TRX[0.4200520000000000],USD[0.2912826619750000],USDT[0.0000000098250000] |
| 02941855 | ATLAS[570.000000000000000],BTC[0.0000324700000000],USD[0.5927825415000000] |
| 02941859 | ATLAS[92361.5240000000000000],AUDIO[172.9654000000000000],CRO[1618.0000335400000000],POLIS[799.5400600000000000],TRX[0.6002430000000000],USD[0.3635813813000000],USDT[204.7269805950000000] |
| 02941869 | ETH[0.3461681200000000],FTT[0.0159564807568205],SPELL[0.0000001000000000],USD[0.0000001798363954],USDT[0.0000097325027985] |
| 02941870 | USD[25.0000000000000000] |
| 02941873 | ATLAS[57.2769834700000000],BRZ[25.0000000000000000],USD[0.0000000760060] |
| 02941877 | KIN[511611.6720432500000000],USD[0.0000001924116451],USDT[0.0000000103103046] |
| 02941878 | DOGE[0.0000000673161100],USD[1.3557100727917736] |
| 02941879 | BNB[0.0000000010358232],ETH[0.0000000096800000],USDT[0.0188236017001250] |
| 02941881 | FTT[4.6986064363951728],USD[0.0000000089449502],USDT[3128.2924135944730568] |
| 02941883 | USDT[0.0000000040520699] |
| 02941888 | EUR[0.0000025200000000],USD[0.0000000027482402],USDT[0.0000000164012542] |
| 02941892 | USD[57.0042095333390700000000000],USDT[0.0036314531419525] |
| 02941896 | BTC[0.0016996770000000],ETH[0.0970000000000000],ETHW[0.0970000000000000],USD[0.5140229020000000] |
| 02941897 | AVAX[0.0000000046895560],USD[0.0000000008067000],USDT[0.0016622783242840] |
| 02941900 | BTC[0.0000500000000000],CRO[632.7065004500000000],USD[17.0177653870161728] |
| 02941907 | USD[0.1876955284000000],USDT[0.0033270000000000] |
| 02941912 | ATLAS[0.0000000054000000],ETH[0.3234666200000000],ETHW[0.3234666200000000],EUR[0.0002303721180079],SOL[0.0000000087719240],USDT[0.0000000005936122] |
| 02941913 | ETH[0.0779052000000000],ETHW[0.0779052000000000],USD[24.2319898490000000000000000] |
| 02941922 | USD[0.0040661057000000] |
| 02941923 | BAO[1.0000000000000000],BTC[0.0030304000000000],ETH[0.0549453500000000],ETHW[0.0542608500000000],KIN[1.0000000000000000],USD[0.0204095582103772] |
| 02941926 | IMX[10.0000000000000000],USD[0.0754901550000000],USDT[0.0000000085446534] |
| 02941932 | 1INCH[0.0014043506634047],AAVE[0.7746926239420129],ALGO[22.9984818386447412],ALPHA[0.2782585932873606],APE[0.1831364508917600],APT[8.0000000000000000],ATOM[0.7604713613886431],AVAX[0.1668306052871247],AXS[3.7189831446128951],BAND[0.0000260355323064],BCH[-0.1462169424612723],BIT[0.0089820000000000],BNB[-0.2091347552882370],BNT[-0.0113475911632962],BNT[-0.0013897373305868],CEL[-0.0463935253415808],CHZ[20.0000000000000000],CRV[36.0000000000000000],DOGE[198.3999900321088721],DOT[-4.5943148534500690],ENJ[44.0000000000000000],ETH[0.0046787359922182],ETHW[0.0060636550410779],FTM[-1.9538744379031359],FTT[25.0165277000000000],GBP[4965.4326046387186],GRT[1.8670666256826058],GST[5.5000000000000000],KNC[37.5629037996893867],LEO[-35.1855170283815673],LINK[0.1030269583473481],LRC[107.0000000000000000],LTC[0.0086269391242421],LUNA2[0.0000058700196154],LUNA2_LOCKED[0.0000817124360],LUNC[1.2782091249265656],MANA[1.0000000000000000],MATIC[2.6575875211556060],MKR[0.0236186481401027],NEAR[8.0000000000000000],OKB[0.0950212729363491],PUNDIX[23.8000000000000000],RAY[4340.1837937307056322],RSR[0.0048853705491908],RUNE[0.0000000008160543],SNX[-21.2077904083077341],SOL[0.0172398546509359],SRM[17.2066000000000000],SRM_LOCKED[96.1722102000000000],STETH[0.0004904081160529],SUSHI[0.0718379043652160],SXP[0.0390077713064716],TOMO[0.0023339807061520],TRX[0.1138057062209267],UNI[0.3764459659700091],USD[2708.9857952137806434000000],USDT[1.3629185286532442],WAVES[0.4847000000000000],WBTC[-0.0000161162949137],XRP[1.5024541514143635],YFI[-0.0010340276511708] |
| 02941935 | AKRO[1.0000000000000000],ATLAS[373.0046107200000000],BAO[52484.2587584800000000],CONV[7215.8810620700000000],GODS[14.0690613000000000],GST[179.8108283900000000],KIN[157380.3096450700000000],POLIS[12.0690000000000000],SAND[2.4654142100000000],UBXT[1016.4301632200000000],USD[0.0000978087058003] |
| 02941936 | AKRO[1.0000000000000000],BAO[0.0093000000000000],BTC[0.0000582547165000],CRO[2.7644182100000000],DOGE[0.9835753200000000],ETH[0.0000002100000000],GBP[0.0487739206147391],KIN[21533.3909370900000000],MBS[13.9918457726104913],TRX[1.0000000000000000],USD[0.0000065403358972] |
| 02941947 | BTC[0.0000000075939430],FTT[0.0000000063546060],STARS[7.4088445378500000] |
| 02941949 | EUR[0.0000000117676500],USD[0.0000000043101450],USDT[0.0000000042610672] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02941951 | MATIC[0.000000000015321000],TRX[0.000000014597498],USDT[0.000000021107909] |
| 02941954 | USD[0.0089924979340780],USDT[9.9616388700000000] |
| 02941957 | BTC[0.0018775800000000],ETH[0.0238537700000000],ETHW[0.0238537700000000],USD[0.0001050229141604] |
| 02941958 | USD[10.0000000000000000] |
| 02941960 | AXS[0.0824993100000000],DOT[0.0390777500000000],ENJ[0.0000000010000000],ETH[0.0044496300000000],ETHW[0.0044496300000000],FTT[25.0308198502250000],MANA[0.0000006000000000],POLIS[0.0000000021598275],SOL[0.0017296200000000],TRX[0.0007770000000000],USD[0.0000000079318019],USDT[3859.8993176179811957] |
| 02941966 | ATLAS[829.8500000000000000],CRO[69.9860000000000000],POLIS[24.6799633500000000],TRX[0.0000020000000000],USD[0.5144273760000000],USDT[0.0000000146908248] |
| 02941968 | ATOM[0.0000001027272],AUDIO[0.0000000009509245],ETH[0.0000000030000000],FTT[0.0079107749104834],NFT[292720360969684922][1],NFT[359700545700355078][1],NFT[379461437032050649][1],NFT[469084023926137118][1],NFT[511187507230236962][1],NFT[512139123054016960][1],NFT[532258588340719139][1],NFT[550247788659264791][1],SOL[0.0000000005700000000],STARS[000000000000],USD[0.0000000000000000],USDT[0.0000000016502376] |
| 02941970 | BTC[0.0098158800000000],USD[0.0075895895000000],USDT[0.0000000004172] |
| 02941972 | MBS[165.2351866200000000],SOL[0.0100000000000000],USD[1.4795930360731244] |
| 02941980 | TRX[0.0000020000000000],USDT[0.0000000091482000] |
| 02941982 | USD[0.0000091629242024],USDT[0.0000000120343464] |
| 02941984 | RSR[2.0000000000000000],SXP[1.0000000000000000],USD[0.2597085007038700] |
| 02941985 | RUNE[0.0000000061716424],USDT[0.0856308907446044],USTC[0.0000000026164076] |
| 02941995 | ATLAS[6699.2300000000000000],USD[2.7470038030000000] |
| 02941996 | POLIS[0.1999600000000000],USD[0.1452460026000000],USDT[0.0076000000000000] |
| 02941999 | ATLAS[0.2700000000000000],STARS[0.9736000000000000],USD[0.7853286890500000],USDT[0.0050339760000000] |
| 02942001 | TRX[0.0000070000000000],USD[0.0294026758298796] |
| 02942006 | FTT[7.4078505961679341] |
| 02942014 | TRX[0.0000030000000000],USD[0.5260481100000000],USDT[0.0000000096033752] |
| 02942018 | GOG[12.0000000000000000],USD[4.7010733749500000] |
| 02942023 | BTC[0.0000000054164415] |
| 02942026 | ATLAS[105.0333863400000000],BNB[0.0000000046801056],CHZ[25.3025148200000000],USD[0.0000395828241175],XRP[0.0001898400000000] |
| 02942035 | USD[0.0000004581595B0],USDT[0.0000000000289330] |
| 02942038 | GBP[0.0000000069552720],USD[0.0000000018761247],USDT[0.0000000090736431] |
| 02942040 | NFT[321981239758782680][1],NFT[356225618954954492][1],NFT[384115898107556374][1],USD[0.0000000087211433] |
| 02942046 | BNB[0.7232940771996510],ETH[0.0000000025000000],USD[0.0000218552682040] |
| 02942048 | BAO[1.0000000000000000],BICO[0.8408258000000000],KIN[1.0000000000000000],MANA[0.0000799204151846],SHIB[31310.5779310500000000],SOL[0.0000030100000000],USD[0.0049639796078497] |
| 02942049 | GBP[0.0063967456964363],USD[0.0000000095566900],USDT[0.0000000003487440] |
| 02942051 | TRX[0.0001200000000000],USD[0.0000000069629702],USDT[156.5037911844509931] |
| 02942055 | BTC[0.0210825352123270],DODO[585.4998624000000000],ETH[0.0000000030000000],ETHW[3.3464276630000000],EUR[0.0000229588968780],FTT[36.6933940000000000],GBP[0.0000000534637299],USD[0.0001175957671318],USDT[0.0001346444672073] |
| 02942057 | FTT[0.0000000021810000],USD[0.0436783935508916],USDT[0.0000066866447] |
| 02942061 | AXS[0.0000000067137200],BTC[30.0044732282797600],ETH[600.0127658378790000],ETHE[133.8000000000000000],ETHW[0.0000000046976000],GBTC[1604.4200000000000000],MATIC[200000.2184543528194600],SOS[0.0000000200000000],USD[15492095.2005865259549552],USDC[490000.0000000000000000],USDT[10972617.5036455181681499] |
| 02942063 | FTT[2.1000000000000000],LTC[0.0045146000000000],USD[1.0498597200000000] |
| 02942064 | LTC[0.0063000000000000],SAND[2.0000000000000000],STARS[5.0000000000000000],USD[0.6374064300000000] |
| 02942066 | SOL[20.5394357500000000],USD[0.0000008247684148] |
| 02942070 | USD[30.0000000000000000] |
| 02942072 | AKRO[1.0000000000000000],USD[0.4085961486603030] |
| 02942074 | BTC[0.0000000035222494],CRO[0.0000000268407041,EUR[0.0000000262910936],GALA[0.0000000020439669],MANA[153.3129386385194741],SAND[0.0000000027247766],USD[0.0000000057381285],USDT[0.0000000485335819],XRP[0.0394540900000000] |
| 02942077 | AKRO[3.0000000000000000],BAO[3.0000000000000000],CRO[402.2212015426050349],RSR[1.0000000000000000],SAND[0.0000892314686080],USD[0.0100000154773089] |
| 02942080 | BAT[0.0000000057625188],BTC[0.0000015400000000],ETH[0.0001154804442055],ETHW[0.0001154804442055],USD[0.0000000097384292] |
| 02942083 | SUSHIBULL[1060000.0000000000000000],USD[0.0002238250000000],USDT[0.0000000119154465] |
| 02942086 | ATLAS[2329.2811605400000000],GODS[54.4306329500000000],USD[1.0000000082864610] |
| 02942100 | ATLAS[0.0000000003331940],AVAX[0.0000000045087208],AXS[0.0000000040000000],BNB[0.0000361000000000],BTC[0.0823880121395395],CHF[0.0009026315300514],DOGE[0.4508445387990144],ETH[0.0000000021835833],EUR[0.0072031633870750],LUNA2[9.4268678890000000],LUNA2_LOCKED[21.9960250700000000],LUNC[2052720.3300000000000000],MANA[0.0000000038300000],MATIC[0.0000000038313681,SAND[0.0000000002360000],SOL[0.0000005438446888],USD[0.0961574417942424],USD[0.0000509353607205] |
| 02942103 | ATLAS[1043.1925820000000000],FTT[3.9078240000000000],MANA[42.9878660000000000],SAND[14.8870303036972800] |
| 02942108 | BTC[0.0000594200000000],BUSD[54.0000000000000000],DAI[0.0000000099531200],SNX[0.0190669153413276],USD[0.0286051031697998] |
| 02942119 | BTC[0.0000000000000000],ETH[0.0007397700000000],ETHW[0.0007397731071466],STARS[0.7107300000000000],USD[0.3297361384000000],USDT[0.2240377802092295] |
| 02942122 | AKRO[3.0000000000000000],ATLAS[2133.5880643700000000],BAO[5.0000000000000000],BF_PORT[300.0000000000000000],DENT[0.0210999200000000],GBP[0.0000000911350050],GENE[10.6665640200000000],GODS[43.0803284192331369],KIN[5.0000000000000000],TLM[540.1072217000000000] |
| 02942125 | LUNA2[0.4904716796000000],LUNA2_LOCKED[1.1444339190000000],LUNC[1.5800000000000000],MATIC[0.0000000632200978],SUN[2.7862058000000000],USD[0.0004607610118231],USDT[0.0000000319085028],XRP[0.0000000062840000] |
| 02942129 | CHZ[99.8880000000000000],ETH[0.0000976000000000],ETHW[0.0000976000000000],LUA[0.0622000000000000],USD[5.3242295003754722] |
| 02942131 | TRX[0.0002000000000000],USD[0.0000003033885B9],FTT[0.2425365516497885],USD[0.0000000144697306],USDT[0.0000000093223611] |
| 02942134 | EUR[0.0000000042756054],FTT[9.7992825600000000],USD[159.0608126873056250000000000],USDT[0.0000000123955906] |
| 02942137 | BTC[0.0611217300000000],BULL[0.0000000022000000],EUR[368.7082000000000000],FTT[2.1617897994749469],LUNA2[0.8477280302000000],LUNA2_LOCKED[1.9780320710000000],USD[-1341.4909385981898380000000000],USDT[353.6938470876944455],USTC[120.0000000000000000] |
| 02942138 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0000000056790351],GALA[0.0031373200000000],KIN[4.0000000000000000],LINA[0.0000000027678684],USD[0.0000000377980],USDT[0.0000000005351710] |
| 02942141 | USD[0.0000000024772812] |
| 02942146 | USD[30.0000000000000000] |
| 02942150 | ATLAS[789.8499000000000000],EUR[0.0000186960519892],USD[0.0000206134191716] |
| 02942151 | AVAX[10.1979600000000000],BNB[2.9994000000000000],USD[196.0953245838244160] |
| 02942165 | BTC[0.0104985180000000],ETH[0.7718533200000000],ETHW[0.6998670000000000],EUR[74.2480278855000000],SAND[15.9969600000000000],USD[-358.3120578039280000] |
| 02942170 | BOBA[0.0686000000000000],USD[0.4793427069119772],USDT[0.6080829000000000] |
| 02942190 | BTC[0.0006300900000000],ETH[0.0071858100000000],ETHW[0.0071858100000000],LUNA2[0.7523734682000000],LUNA2_LOCKED[1.7555380930000000],LUNC[143552.4900000000000000],SOL[0.0210000000000000],USDT[0.0000014601622175] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02942192 | LTC[0.0000000042597520],USDT[0.0000000093591174] |
| 02942195 | USD[1.0000002955898072] |
| 02942197 | ETH[0.0007450400000000],ETHW[0.0007450400000000],STG[7.8567393700000000],USD[0.0000000259062537],USDT[0.0000113409039539] |
| 02942217 | POLIS[173.6790000000000000] |
| 02942219 | AUDIO[52.0000000000000000],FTT[0.0256963656727672],USD[0.1808178002289016],USDT[0.0000000063352200] |
| 02942226 | ATLAS[3839.2320000000000000],POLIS[60.5878800000000000],USD[0.4992905700000000] |
| 02942230 | USDT[0.0000000022892112] |
| 02942236 | BNB[0.0000000085147127],BTC[0.0023236900000000],USD[0.0100286182378224] |
| 02942240 | EUR[0.0000000094015362],LUNA2[0.0000000358021797],LUNA2_LOCKED[0.0000000835384192],LUNC[0.0077960000000000],USD[-0.0017508526630224],USDT[0.0019405179251000],XRP[0.0000000054936000] |
| 02942242 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CHF[0.0001357140323635],DENT[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 02942244 | MATIC[10.0000000000000000],USD[0.1237911050000000] |
| 02942251 | BTC[0.0122090570134800],ETH[0.1623711878182023],ETHW[0.0000000016855700],USD[0.0000089114377365] |
| 02942255 | TRX[0.0000600000000000],USD[-22.4457954940853306000000000],USDT[26.0940070207715106] |
| 02942260 | POLIS[154.1000000000000000],USD[0.9943194895000000],USDT[0.0000000068431634] |
| 02942262 | BTC[0.0000000049870218],ETH[0.0000000099885370],LEOBULL[0.0000000070000000],LTC[0.0000000093503314],NFT [57195573696184558821][1],USD[0.0000000071756151],USDT[0.0000000027393305] |
| 02942263 | ETH[0.0000000228154400],SOL[0.0000000090655300],USD[0.0000000018331904],USDT[0.0000000007302764] |
| 02942265 | ATLAS[217.6485738648981600] |
| 02942266 | AKRO[1.0000000000000000],EUR[31.8183409200000000] |
| 02942272 | AAVE[3.2700000000000000],AKRO[1.0000000000000000],ALEPH[2201.1646596600000000],ATOM[0.0194092700000000],AVAX[0.0902984200000000],BAT[1.0000000000000000],BNB[0.1552375000000000],BTC[0.0268877024122500],DENT[1.0000000000000000],DOT[0.0509153300000000],ETH[0.0262686600000000],ETHW[1.2278949800000000],FTT[0.0000000000000000],HOLY[1.0191664800000000],LINK[1.0199209700000000],MATH2.0000000000000000],MATIC[19.0023844745090000],SOL[0.0101607900000000],TOMO[1.0000000000000000],TRX1.0000000000000000],UBXT[2.0000000000000000],USD[0.5771060835466267],USDT[52465.2468279930493286] |
| 02942284 | USDT[0.0000000090132147] |
| 02942288 | USD[0.0000000711354363] |
| 02942289 | BTC[0.0147204600000000],CHF[0.0093132500000000],EUR[0.0099611400000000],USD[0.0056322115245652],USDT[0.8905007921919200] |
| 02942291 | DAI[0.0177044592753513],TRX[0.0000020000000000],USD[0.0000057615435] |
| 02942299 | USD[20.0000000000000000] |
| 02942302 | FTT[0.0001732300000000],USD[0.0000000029236880],USDT[0.0000000036083400] |
| 02942303 | USD[10.0000000000000000] |
| 02942306 | BTC[0.0000000085398700],DOGE[0.0000000050000000] |
| 02942307 | TRX[0.0000080000000000],USD[0.9964294290047311],USDT[0.2029856631839007] |
| 02942312 | USD[0.3582034104000000] |
| 02942313 | ETH[0.0000998000000000],ETHW[0.0000099800000000],FTT[4.7000000000000000],USD[0.0000000016000000],USDT[0.0000123655858595] |
| 02942320 | BTC[0.0000000030710000],ETH[0.0000000008710018],FTT[0.0000000041483307],USD[0.0000027054590] |
| 02942321 | FTT[2.2105161100000000],TRX[4.1134476000000000],USD[0.0000000098555216],USDT[0.0000000078511547],XRP[0.6670000000000000] |
| 02942322 | ATLAS[150.0000000000000000],USD[0.5226467010000000] |
| 02942325 | BTC[0.0070321630724500],FTT[4.1147537494542004],STG[3.9957611000000000],USD[0.0025297400712546] |
| 02942327 | DOT[35.0045273400000000],USDT[0.0000003157180954] |
| 02942330 | ETH[0.1350000000000000],ETHW[0.1350000000000000],MBS[24.9950000000000000],USD[243.4881495800000000] |
| 02942333 | USD[0.0000116324773511] |
| 02942334 | BNB[0.0000000089140675],BTC[0.0000000081262200],TRX[0.0000010000000000] |
| 02942337 | EUR[0.0000001351445568],TRYB[0.0000000037466000],USD[0.0000001440856253],USDT[0.0000000004725954] |
| 02942339 | BULL[0.1703676240000000],ETHBULL[3.5942285810000000],USD[0.1389421654500000] |
| 02942345 | FTT[1.6034019100000000],USDT[0.0000000776683700] |
| 02942347 | KIN[1.0000000000000000],SAND[7.7900654100000000],USD[0.0000000199115977] |
| 02942348 | BTC[0.0000000007800000],USD[0.0001228589251196] |
| 02942354 | EOSBULL[2734000.0000000000000000],ETH[0.0539895240000000],ETHW[0.0539895240000000],FTT[5.0000000000000000],LRC[105.9794360000000000],SHIB[300000.0000000000000000],USD[70.1265131920500000000000000] |
| 02942355 | BOBA[0.0748200000000000],USD[0.0850018593000000] |
| 02942356 | BTC[0.0000992070000000],FTT[0.0231479755490787],GBP[0.0000000053050150],USD[-0.4204767344924108] |
| 02942357 | BAO[1.0000000000000000],GBP[21.0373806600000000],IMX[0.0282090700000000],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001941256364] |
| 02942359 | CEL[0.2564000000000000] |
| 02942363 | FTT[25.0000000000000000],TRX[0.0002240000000000],USD[0.3654595700000000],USDT[536.8384703150000000] |
| 02942364 | USD[0.0000000118021116],USDT[0.0000000018185051] |
| 02942372 | ATLAS[0.0000000093663388],BAO[11.0000000000000000],BAT[1.0000000000000000],CONV[3942.5754006800000000],CRV[0.0007567500000000],DENT[5.0000000000000000],KIN[220102.4373058500000000],LRC[0.0021514000000000],LUNA2[0.0008725700000000],LUNA2_LOCKED[168.2588521000000000],LUNC[0.0000000073650851],REEF[0.2057158100000000],RSR[3.0000000000000000],SAND[0.0007428300000000],SLP[0.1454025000000000],SPELL[0.6152303000000000],TOMO[1.0216557500000000],TRX1.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000890937],USDT[0.0000000265470051] |
| 02942373 | BNB[0.0000001000000000],SOL[0.0000000084285500],USD[0.0000000493985930],USDT[0.0000000012000000] |
| 02942374 | USDT[0.0000000018357136] |
| 02942380 | ETH[0.0000000065101600],TRX[0.0000000090000000],USD[0.0566616100000000],USDT[0.0000038499585504] |
| 02942387 | USD[0.0083033998000000] |
| 02942394 | USD[-0.2785369411053100],USD[0.3000000121097562] |
| 02942397 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0009408000000000],CRO[130.4036236800000000],DENT[1.0000000000000000],ETH[0.0069989800000000],ETHW[0.0069168400000000],GBP[0.0080142170021999],KIN[5.0000000000000000],UBXT[1.0000000000000000],USD[0.0002439869104800] |
| 02942400 | USD[0.0020357280000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02942401 | AAVE[4.33403892000000000],AKRO[11.00000000000000000],ARS[0.000001532655612],ATLAS[8296.01310736000000000],AUDIO[187.64890832000000000],AVAX[0.000224730000000],BAO[25.00000000000000000],BTC[0.039393100000000],DENT[7.00000000000000000],ENJ[963.16804585000000000],ETH[3.57584221000000000],ETHW[3.470884220000000],FIDA[1.02630860000000000],FTM[175.46286465000000000],FTT[57.99407573000000000],GBP[0.000778351148445],JOE[553.08492841000000000],KIN[25.00000000000000000],LINK[294.47443913000000000],LRC[279.03210416000000000],LTC[9.92041038000000000],MANA[795.88750378000000000],ROOK[2.56690289000000000],RSR[3.0000000000000000],SNX[130.99930752000000000],SOL[7.09254840000000000],TRX[7.00000000000000000],UBXT[5.00000000000000000],UNI[0.002549020202609],USDT[0.000000009880852000] |
| 02942402 | NFT (341943551911141542)[1],NFT (367879864223407806)[1],NFT (434201352814273819)[1],NFT (453990963714017800)[1],NFT (475155535419847315)[1],NFT (544211666363522145)[1],TRX[0.000007000000000],USDT[13704.35501461276917760] |
| 02942405 | BNB[0.307191230000000],BTC[0.025180160000000],ETH[0.306606530000000],ETHW[0.306416130000000],FTT[4.55288518000000000],SOL[0.913275100000000],USD[166.93348657000000000],USDT[154.52200526000000000] |
| 02942413 | ETH[0.000000062500000],NFT (299212861198859261)[1],NFT (414390557577269979)[1],NFT (479169948783820289)[1],TRX[0.000000000582915],USD[0.000000028645034],USDT[0.000030428437655] |
| 02942415 | SOL[0.001122890000000] |
| 02942427 | ETH[0.000000065342273],EUR[0.000000132596707],USD[0.000000064988598] |
| 02942436 | AVAX[0.001828300000000],TRX[4.45440080000000000],USD[-0.142585074092743],USDT[0.002750976450000] |
| 02942442 | CRO[0.000000003233948],GALA[0.000000025000000],GALFAN[0.000000025000000],GOG[0.000000027232016],HNT[0.000000087061400],POLIS[0.000000031100000],TRX[0.000000048026739],USD[0.000000058016016],USDT[0.000000068577023] |
| 02942444 | GALA[0.000000007784348],USD[0.121565438467883] |
| 02942452 | USD[25.00000000000000000] |
| 02942454 | USDT[0.000018901830850] |
| 02942456 | BTC[0.005257000000000],COMP[3.24948441000000000],ETH[0.299097880000000],UNI[30.48126336000000000],USD[4.09201526000000000],YFI[0.01211407000000000] |
| 02942457 | BTC[0.000299943000000],USD[0.001535146000000],XRP[17.99962000000000000] |
| 02942460 | BTC[0.000065060000000],USD[0.000000093307440],USDT[0.000000097508495] |
| 02942471 | TRX[0.000021000000000],USD[7.54356880500000000],USDT[0.000000178200252] |
| 02942473 | BTC[0.000492120000000],USDT[0.002891885614740] |
| 02942491 | GBP[0.000000058290500],USD[0.005029421920000],USDT[0.000007500000000] |
| 02942492 | USD[0.000000277308646] |
| 02942495 | FTT[0.19457404000000000],USD[0.000004361885444] |
| 02942500 | FTT[264.22430073000000000],MBS[451.00000000000000000],USD[0.612629572445000],USDT[0.002829000000000] |
| 02942508 | USD[2.73292176098000000],USDT[0.009607174000000] |
| 02942514 | FTT[2.93635592000000000],KIN[1.00000000000000000],USD[0.000003220431740] |
| 02942518 | USD[855.51629599500000000000000000] |
| 02942520 | USD[0.00385134958750000] |
| 02942526 | BNB[0.000000033816500],HT[0.000000055422400],MATIC[0.000000039360738],NFT (295639735088744248)[1],NFT (443280525411630298)[1],NFT (535394754963548059)[1],SOL[0.000000069640000],TOMO[0.000000015154000],TRX[0.00313400979383004],USD[0.000000035582500] |
| 02942527 | USD[0.176582020950000],USDT[0.003000000000000] |
| 02942534 | ATLAS[1016.35319069000000000],PRISM[46578.56161591479000000],USDT[0.000000003256634] |
| 02942535 | POLIS[21.20000000000000000],USD[0.061737942000000000] |
| 02942540 | ATLAS[9.88400000000000000],USD[0.000000006750000000] |
| 02942543 | USD[25.00000000000000000] |
| 02942544 | FTT[25.09210000000000000],USD[2.61761570000000000],USDT[0.000000086228100] |
| 02942546 | EUR[5.00000000000000000] |
| 02942548 | BTC[0.002800000000000],DYDX[2.30000000000000000],ETH[0.045000000000000],ETHW[0.045000000000000],LINK[17.00000000000000000],SNX[2.50000000000000000],USD[1.27587441750000000],XRP[689.00000000000000000],ZRX[16.00000000000000000] |
| 02942552 | ATLAS[65.65763963000000000],BAO[1.00000000000000000],BF_POINT[200.00000000000000000],USD[0.000109590277325600] |
| 02942564 | BNB[0.000000021303625],BTC[0.000370228907920100],FTM[0.000000006810560] |
| 02942567 | USD[1.56420637526091680] |
| 02942570 | AVAX[0.030810343219309300],BNB[0.000000100000000],EUR[0.000000056392535],TRX[97.95548628839428000],USD[0.000000080372091],USDT[0.000000009585094] |
| 02942572 | SOL[0.000000017306522],STARS[0.000000004183693900] |
| 02942574 | ATLAS[1030.00000000000000000],ETH[0.043000000000000],ETHW[0.043000000000000],FTT[2.33417138090800000],MANA[42.00000000000000000],MATIC[115.18967809000000000],SAND[29.00000000000000000],SOL[1.00347865000000000],USD[0.000000184339320],USDT[0.000000063349238] |
| 02942585 | ATLAS[550.00000000000000000],USD[0.121681258875000] |
| 02942594 | FTT[8.38765512000000000],USD[0.44285170235000000] |
| 02942595 | USDT[1.27054543600000000],XRP[0.412260000000000] |
| 02942598 | USD[25.00000000000000000] |
| 02942599 | ATLAS[0.779883700000000],EUR[0.000000068163681],SXPBULL[314.46975346800000000],USD[0.0112991767000000],USDT[0.000000037066831] |
| 02942602 | ATLAS[6963.01897605475000000] |
| 02942603 | DFL[510.00000000000000000],USD[0.5736579578725600] |
| 02942604 | USDT[0.000000009354403] |
| 02942609 | USDT[0.000000000290764] |
| 02942617 | ATLAS[967.79912515149065280] |
| 02942618 | ATLAS[1239.76440000000000000],USD[1.58690620931000000],USDT[0.020000000000000000] |
| 02942622 | BTC[0.00000009000000000],FTT[4.36251804000000000],USD[0.000000236217302] |
| 02942624 | ATLAS[0.000000008000000],LUNA2[0.0641027097100000],LUNA2_LOCKED[0.1495729893000000],LUNC[13958.50000000000000000],USD[0.000002573889208],USDT[0.000000103217780] |
| 02942628 | DFL[0.000000043000000],ETH[0.000000853097381],FTT[0.0304678700000000],TRX[0.17329250000000000],USD[0.000000059727021],USDC[12315.040565580000000],USDT[0.000000118300205] |
| 02942629 | USD[42.71293591000000000] |
| 02942632 | SRM[0.16198318000000000],SRM_LOCKED[2.23751272000000000] |
| 02942638 | BTC[0.002599480000000],DOT[2.89943740000000000],FTT[3.59928000000000000],TRX[0.000845000000000],USDT[2.890000000000000] |
| 02942651 | BTC[0.364339650000000],LTC[0.000856290000000],USD[0.001744291100000] |
| 02942658 | EUR[64.36511004000000000],USD[-39.45058135612700000] |
| 02942662 | KSHIB[0.000000084600280],STARS[7.08139628858608064],USD[0.7163930494909308] |
| 02942664 | CHZ[391.91781340000000000],USD[0.0386357006574800] |

Scheduled F/G Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02942665 | TRX[0.000777000000000],USD[0.169262795740250],USDT[0.0078900000000000] |
| 02942666 | ATLAS[2282.802090850000000],USDT[0.000000015211815] |
| 02942668 | EUR[3.800069913926899O],USD[0.000385627275140Z] |
| 02942669 | USD[25.0000000000000] |
| 02942681 | USD[11.4300426225640000] |
| 02942687 | GENE[0.065419000000000],USD[0.000000094804608] |
| 02942691 | ATLAS[1118.834313660000000],KIN[1.000000000000000],USDT[0.000000007566545] |
| 02942696 | APE[5.099620000000000],USD[0.248180538918596] |
| 02942697 | USD[0.000000001659381] |
| 02942712 | POLIS[150.569880000000000],USD[0.404980000000000] |
| 02942719 | BNB[0.007300000000000],FTT[0.041313393365200],USD[0.000000155580480],USDT[0.1665175894179273] |
| 02942720 | ATLAS[439.942000000000000],AURY[2.000000000000000],USD[0.1071576555000000] |
| 02942722 | AAVE[0.000027274935336],AKRO[8.000000000000000],ATLAS[0.063595527530772Z],AVAX[0.0000000079200000],BAO[27.00000000000000],BF_POINT[200.00000000000000],BNB[0.000016984200000],BTC[0.000000031873552],CRO[0.000000078173771],DENT[5.00000000000000],ETH[0.000000014110320],FTM[0.000000030847031],FTT[0.00000080741180],GALA[0.003050452156123Z],GBP[0.000001618179490],GODS[0.000007697738S],IMX[0.000000009625051],KIN[65.00000000000000],LINK[0.000000034260000],LRC[0.00000007394475Z],MANA[0.000000308987I0],MATIC[0.000000007356200],POLIS[0.000135130897267O],RAY[0.00000009586680],RSR[3.000000000000000],SAND[0.0031960901000001,SOL[0.000000072681287],TRX[4.000000000000000],UBXT[8.0000000000000001],USD[0.000001388532063I,USDT[0.000000347088141],XRP[0.0000000038689101 |
| 02942727 | ATLAS[9.980000000000000],ETH[0.001335000000000],USD[0.000001328038818-4] |
| 02942732 | ETH[0.000938160000000],ETHW[0.006000000000000],EUR[0.820261280000000],USD[-0.150813645700500O] |
| 02942735 | BTC[0.000013491523500] |
| 02942736 | DOT[0.084021000000000],ETH[0.362931030000000],ETHW[0.362931030000000],USD[394.6788030000000000] |
| 02942738 | BTC[0.000000010000000],FTT[0.000000066160178],SOL[0.009911570000000],USD[0.0005212427894680],USDT[0.0000000360249566],USTC[2.0000000590062670] |
| 02942747 | USDT[0.000002194946876] |
| 02942748 | ATLAS[102.268717940000000],USDT[0.00000004727502] |
| 02942751 | STARS[0.000020000000000],USD[0.000000148602060],USDT[0.000000099603142] |
| 02942757 | ATLAS[330.233992900000000],KIN[1.000000000000000],USD[0.000000007966648] |
| 02942760 | POLIS[1.000000000000000],USD[0.375976470000000] |
| 02942762 | USD[-1040.595889635500000O],USDT[2620.1772211826860480] |
| 02942766 | AKRO[2.000000000000000],APE[0.000000097893819],AVAX[0.00000007180313],BAO[11.000000000000000],DENT[1.000000000000000],GALA[0.000000011673702],GBP[0.000001301211617],GMT[0.000000047817018],IMX[0.000000011411363],KIN[10.000000000000000],MBS[0.000000091939870],RSR[1.000000000000000],SOL[0.000000007965160O],TLM[0.023221900000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000065944452],USDT[0.0062702724874491,XRP[0.0017484959178008] |
| 02942767 | ETH[7.104740690000000O],ETHW[7.104740690000000O],EUR[0.000016724763139 7] |
| 02942771 | USD[30.0000000000000] |
| 02942776 | ALEPH[229.376286722019040O],ALGO[505.502215910000000O],BTC[0.006776568330672O],DOGE[1517.00000000000000],ETHW[0.567571030000000O],FTT[10.000000108114010],LUNA2[5.666932808000000O],LUNC[0.000000010000000],MATIC[57.000000000000000],NEAR[3.200000000000000O] |
| 02942783 | ATLAS[3079.384000000000000],FTT[0.012078705334000O],USD[0.000000231713194O],USDT[0.000000144645240] |
| 02942784 | ETH[2.672465400000000O],ETHW[2.672465400000000O],FTM[337.000000000000000],STEP[29609.200000000000000],USD[1.522324141000000O] |
| 02942795 | SOL[0.000000082000000],USD[0.000001682658648] |
| 02942806 | USD[30.0000000000000] |
| 02942811 | BAO[1.000000000000000],GALA[78.414867680000000],KIN[2.000000000000000],SAND[45.012706050000000],UBXT[1.000000000000000],USD[0.0236247588694206],XRP[198.8354684300000000] |
| 02942813 | USD[100.0000000000000] |
| 02942817 | APE[0.000000200189956],AVAX[0.284351867133441O],AXS[-0.000000086445218],BAO[0.002888537500725Z],FTT[0.000000002138890O],GARI[0.000000313137860],USD[-3.361349312291310O9],USDT[0.000001735858004],USTC[0.000000006235517-4],XRP[0.000000079580548],YGGI[0.000000064814528] |
| 02942818 | EUR[0.000000066752546],USD[0.0000000524105-44] |
| 02942823 | IMX[93.000000000000000],TRX[0.000003000000000],USD[0.4700099100000000] |
| 02942829 | SOL[0.0000000246971841] |
| 02942833 | USD[-0.00658759642981741],USDT[1.000000000000000] |
| 02942834 | GBP[0.410000000000000],USD[0.000000030000000] |
| 02942835 | MBS[40.585327000000000],USD[5.979889024000000O],USDT[0.000000009386588] |
| 02942844 | TRX[0.017708000000000],USD[0.0077705536400000],USDT[3844.3200000091512565] |
| 02942850 | BTC[0.0003994240000000],FTT[0.900000000000000],TRX[0.000030000000000],USD[852.3101791657218965],USDT[1155.9597844429250000] |
| 02942859 | NFT (330471743126199765)[1],NFT (415021088358196412)[1],USD[25.0000000000000] |
| 02942862 | ATLAS[563.851283280000000O],USDT[0.00000000584379Z] |
| 02942870 | AKRO[2.000000000000000],ATLAS[50115.198205880000000],AURY[42.243162280000000],BAO[17.000000000000000],BNB[0.000000002600000],DENT[2.000000000000000],ETH[0.008347700000000],ETHW[0.008212800000000],GODS[131.040896440000000],IMX[163.333596110000000],KIN[21.000000000000000],MATIC[654.456010300000000],MBS[298.973982300000000],RSR[2.000000000000000],RUNE[1.072314500000000],TRX[2.000000000000000],UBXT[4.000000000000000],USDT[0.000000012204368] |
| 02942872 | ETH[0.041000000000000],ETHW[0.041000000000000],LTC[2.269568700000000],USDT[60.5121283880442400] |
| 02942876 | IMX[24.200000000000000],USD[1.1311623600000000] |
| 02942878 | MBS[615.876800000000000],STARS[86.000000000000000],USD[1.491255870000000O],USDT[0.000000094141444] |
| 02942879 | DOGE[124.000000000000000],FTT[1.000000000000000],USD[0.000000097896000] |
| 02942883 | ATLAS[993.059490174402655O],BTC[0.000000090000000],RSR[1.000000000000000] |
| 02942884 | AKRO[1.000000000000000],APE[0.000000009634536],ATLAS[708.982733900000000O],BAO[4.000000000000000],BTC[0.000000096116160],DOGE[4160.275734339432880O9],ETH[0.000136131468169],ETHW[1.465177213146816O9],GBP[0.000000109654895],KIN[2.000000000000000],RSR[1.000000000000000],TOMO[1.000000000000000],TRX[33.000000000000000],UBXT[0.0010189604604 7],USTC[0.000000034331569],XRP[50.9012134100000000] |
| 02942886 | ATLAS[1399.777000000000000],BTC[0.004662210000000],USD[1.7668040926250000] |
| 02942895 | HT[0.006461544817000000],USD[-0.0294772134581623],USDT[0.0023033258176317] |
| 02942897 | APE[37.6928370000000000O],ATOMBULL[152490.785600000000000],AVAX[7.198632000000000O],BICO[3.000000000000000],BNB[0.499500010000000],BTC[0.005404025000000O],BULL[1.567692507400000O],ETHBULL[0.004199202000000O],FTM[295.898350000000000O],KNCBULL[5321.986300000000000O],LUNA2[0.0000204321996900O],LUNA2_LOCKED[0.000476751326100],LUNC[4.449154500000000O],MATICBULL[5923.134990000000000O],THETABULL[5291.294463000000000O],TOMOBEAR20211475.909560000000000O],USD[0.157904863566050O],USDT[804.5457043165449960],XRPBULL[14197.3020000000000000] |
| 02942912 | MANA[278.000000000000000O],MBS[608.500516530000000],USD[30.3027490490384092],USDT[0.0274925738659110] |
| 02942914 | USD[25.0000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02942927 | HT[24.99500000000000000],LOOKS[29.000000000000000],TONCOIN[133.27334000000000000],USD[2.67939672500000000],USDT[0.7100002093370462] |
| 02942939 | BOBA[172.77780800000000000],IMX[94.99110800000000000],USD[0.00007488660000000] |
| 02942940 | USD[-2.1911117255882326],USDT[5.000000000000000] |
| 02942943 | BNB[0.00906451000000000],SUSHI[0.00592235735793000],USD[0.65650165402500000],USDT[0.000000021000000] |
| 02942944 | BNB[0.00000079050365],ETH[0.00000000073927500],EUR[0.00000186515939000],SOL[0.00000000098498400],STARS[0.00000003915242900],TRX[0.00027005500000000],USD[0.00000007454585800],USDT[0.00000012030173994] |
| 02942954 | AKRO[1.0000000000000000],ATLAS[0.01007330000000000],BAO[4.0000000000000000],EUR[0.47211668809696997],GOG[0.0001525852421867],KIN[3.0000000000000000],SOL[0.00000821000000000],TRX[2.0000000000000000],USD[0.00328782089654545] |
| 02942964 | CHF[0.00000813125684377],DENT[1.0000000000000000],GRT[0.00063759000000000],KIN[394.35186881000000000],MANA[0.00000495778555250],SOL[0.00006833233529042],TRX[1.0000000000000000],TSLAPRE[0.00000000826206],USD[0.00854944662990885] |
| 02942967 | 1INCH[137.89823120472918000],USD[0.00000007430060500],USDT[0.00000069162041] |
| 02942970 | USD[0.00000001621188851],USDT[0.000000029086774] |
| 02942982 | USD[-17.55642642308000000],USDT[23.740000000000000000] |
| 02942986 | LINK[0.00202411488],TRX[0.00233100000000000],USD[0.00000001177503720],USDT[0.0007920000000000] |
| 02942988 | USD[0.00045833971000000] |
| 02942992 | BTC[0.00000008195030000],ETH[0.00000000111120000],LUNA2[0.00558087619900000],LUNA2_LOCKED[0.01302204446000000],LUNC[0.00000003472936],SHIB[99373.000000000000000],USD[0.00000001531500],USDT[1.24845284276339200],USTC[0.790000000000000000] |
| 02942995 | USD[0.000000050949122],USD[0.000000049908864] |
| 02942997 | USD[0.000000050000000] |
| 02943000 | USD[25.0000000000000000] |
| 02943002 | BTC[0.00000000654500],GBP[0.000000006616784],USD[0.00103920672929631],USDT[0.00000003648204] |
| 02943004 | EUR[6.99781085000000000],USD[0.00000007032813] |
| 02943014 | USD[1.0000000000000000] |
| 02943015 | APE[1.34638895000000000],BAO[3.0000000000000000],FTT[2.0243711000000000],GBP[0.000000005529602],IMX[126.65458075000000000],LRC[42.13252701000000000],TRX[2.0000000000000000],USD[0.000000056076796] |
| 02943016 | ETH[0.01000000000000000],ETHW[0.01000000000000000],USD[0.000000015575588],USDT[0.000000010751266] |
| 02943026 | BTC[0.00002063000000000],FTT[0.02959824000000000],USD[0.000000058447176],USDT[0.000000093100000] |
| 02943033 | SOL[1.50000000000000000],USD[85.42441253004073832] |
| 02943037 | ATLAS[212.77287503000000000],KIN[1.0000000000000000],USD[0.000000001573835] |
| 02943043 | ATLAS[6109.14500000000000000],USD[0.24160648132500000],USDT[0.000000002519808] |
| 02943050 | USD[0.000120479843979900] |
| 02943055 | EUR[0.00418165000000000],USDT[0.00000048516640] |
| 02943057 | EUR[0.000001200000000],STARS[0.000000087492878],USD[0.000000013988056] |
| 02943061 | SOL[0.000001000000000],USD[0.000000053342190],USDT[0.0000000056975014] |
| 02943063 | USD[0.000000037189225] |
| 02943068 | AURY[14.99905000000000000],GODS[60.000000000000000],PTU[255.97530000000000000],SAND[30.00000000000000000],USD[7.78595063457000000],USDT[0.460000000000000] |
| 02943070 | AKRO[2.0000000000000000],BAO[4.0000000000000000],DENT[4.0000000000000000],KIN[7.0000000000000000],MATIC[17.00745230000000000],RSR[4.0000000000000000],TOMO[1.0000000000000000],TRX[5.0000000000000000],USD[2084.99006740903618450] |
| 02943072 | DOGE[0.32623150000000000],MNGO[9.99880000000000000],OKB[1.40000000000000000],STARS[2.99940000000000000],USD[2.51662558040000000] |
| 02943076 | BAO[1.0000000000000000],BTC[0.00002181500000000],EUR[0.000082780061 44220],USD[19.88978317519391 53],USDT[19.18056420000000000] |
| 02943083 | GENE[3.73474949000000000],USD[0.00000016611240],USDT[0.000000004249750] |
| 02943085 | DFL[3.0000000000000000],USD[0.00000001 26341413] |
| 02943087 | USD[0.0000000000000000] |
| 02943088 | BTC[0.01134149766650000],ETH[0.00000000108256084],EUR[0.00000000402828141],LUNA2[0.00483441905200000],LUNA2_LOCKED[0.01128031112000000],LUNC[2.32955730000000000],MSOL[0.000000088725101],POLIS[0.000000049000000],SOL[0.000000040773865],STETH[0.000000008434154],USD[139.31667152426452 12],USDT[0.00000973100311],USTC[0.68282100000000000] |
| 02943094 | ATLAS[0.000000377771973],GBP[0.00066479602395529],REN[0.000000005281057],UBXT[1.0000000000000000] |
| 02943099 | AUDIO[481.15390714000000000],BTC[0.02838735375005 78],ETH[0.40962851000000000],EUR[0.00000016346348],USD[0.0000019160326659] |
| 02943102 | ATLAS[0.05835609000000000],BAO[2.0000000000000000],KIN[1.0000000000000000],USDT[0.00000001907 7751] |
| 02943103 | LTC[0.000000009114 2624],SOL[0.00000009796 2220],TRX[0.0015900000000000],USD[0.000000641 6283545],USDT[0.000000299129560] |
| 02943104 | ADABULL[16.77900000000000000],USD[0.00600898000000000],USDT[0.000000005 56125 1] |
| 02943118 | BNB[0.00310341000000000],USD[-0.163756 43260451 63] |
| 02943119 | 1INCH[431.69536926688 1600],DOT[0.09630241491 35000],TRX[295.000000000000000],USD[202.87815747331572600000000000000],USDT[0.0027039585000000] |
| 02943124 | BTC[0.000000064900000],EUR[0.000000018051642],SOL[0.0000000083517679] |
| 02943126 | SOL[0.104943100000 00000],USD[0.1290007374220840] |
| 02943130 | USD[3.0000000000000000] |
| 02943131 | BNB[0.0000000005029384],EUR[0.0000000005536734],FTM[0.00058482656381 60],RAY[0.000000000082 1800],SOL[0.0000000079000000],TRYB[0.06209436415817 00],USD[10.0296872049726827] |
| 02943133 | 1INCH[0.00000000738139 20],AKRO[0.000000000000000],ALCX[4.75334452315 13544],AUDIO[1.01779557 0000000],AVAX[5.24430844000000000],AXS[17.71264703000000000],BAO[1.50000000000000000],BAT[1.0000000000000000],BNB[8.55893111000000000],BTC[0.27432199100000000],CHZ[1.0000000000000000],CRV[360.744817100000000],DENT[11.0000000000282701 67],DENT[11.0000000000000000],DOT[89.27783207000000000],ETH[5.79499159000000000],FIDA[1.01161510000000000],GRT[1.0000000000000000],HOLY[1.04555919000000000],HXRO[3.01233808000000000],IMX[24.338538870000000000],MATIC[1215.23608233000000000],NEAR[247.01984553000000000],OMG[1.03772571000000000],PERP[132.16164411000000000],RSR[4.0000000000000000],SAND[751.95830033000000000],SECO[2.08923300000000000],SOL[31.6090248700000000],SRM[1.03899713000000000],SUSHI[0.00015429000000000],SXP[2.0387169200000000],TRX[6.0000000000000000],UBXTI[6.0000000000000000],USDT[7.44558968477 56541],USDTI[14.50138427485180701] |
| 02943140 | ATLAS[3500.000000000000000],CHZ[500.000000000000000],ENJ[66.0000000000000000],GALA[450.0000000000000000],IMX[42.60000000000000000],MANA[47.000000000000000],SAND[33.000000000000000],USD[4.59197250067500000],YGG[39.000000000000000] |
| 02943143 | ATLAS[279.99725752000000000],GOG[171.82795237000000000],USD[0.00000010040 1657] |
| 02943145 | ATLAS[559.88800000000000000],FTT[0.000000011511 0600],USD[1.53937219000000000],USDT[0.000000089617150] |
| 02943146 | APT[335.000000000000000],NFT[477000378621644885][1],NFT[56323913073839716 4][1],USD[0.09921381589244 10],USDT[6.0637671301616384] |
| 02943148 | NFT[426642225671287755][1],USD[3.5775487440000000] |
| 02943158 | ATLAS[9.64280000000000000],TRX[0.00007000000000000],USD[0.0085194157050000] |
| 02943169 | USDT[0.07458133712500000] |
| 02943178 | ATLAS[1373.028505090000000000],KIN[1.0000000000000000],USD[0.0044748800797944] |
| 02943179 | EUR[0.000000012692787 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02943181 | FTT[4.234970000000000] |
| 02943190 | APE[1.00000000000000000],AVAX[0.736939640000000],BTC[0.064009624000000],ETH[0.304790359668000],ETHW[0.144790359668000],FTT[5.995153790000000],LUNA2[0.077607967710000],LUNA2_LOCKED[0.181085258000000],LUNC[0.617846530000000],SOL[11.416213056732374],USD[276.526737710001082500000000],USD[276.526737710001082500000000],USD[0.309173669224487655212012] |
| 02943195 | EUR[0.000000072485301] |
| 02943199 | USD[25.000000000000000] |
| 02943201 | BNB[0.000000069237280],TONCOIN[0.000000068325680],USD[0.000000034373130],USDT[0.000000302516580] |
| 02943204 | USD[16.411710904500000] |
| 02943207 | BAO[8.000000000000000],DENT[3.000000000000000],DOT[0.000048020000000],FTT[0.000026570000000],KIN[9.000000000000000],UBXT[4.000000000000000],USD[0.000000097465895] |
| 02943209 | SOL[1.065400000000000],USDT[1.250000000000000] |
| 02943216 | STARS[0.000000001100000],USD[0.000001673943582] |
| 02943226 | DAI[0.009660000000000],LUNA2[0.047607622359100],LUNA2_LOCKED[0.111084452135000],LUNC[10366.660000000000000],USD[37.651920268782500] |
| 02943227 | POLIS[125.595720000000000],TRX[0.300200000000000],USD[0.865667988000000] |
| 02943231 | BNB[0.000000005451994],BRZ[0.000000008428402] |
| 02943256 | SOL[0.004022372283970],USD[0.197450950211347],USDT[-0.116355266313238] |
| 02943260 | AVAX[0.000000033155108],FTT[0.008214665912683],LUNA2[0.000000090000000],LUNA2_LOCKED[6.210061875000000],LUNC[1003.145376000000000],USD[0.000000141994699],USDT[0.000000060000000] |
| 02943268 | ATLAS[1550.000000000000000],USD[0.738936780000000],USDT[0.000000042727610] |
| 02943269 | ATLAS[0.000000038932000],SHIB[0.000000037993600],USDT[0.000000058184800] |
| 02943272 | GBP[0.000000048594164] |
| 02943275 | USD[22.994051085970000] |
| 02943279 | ATLAS[6400.109097887500000],BTC[0.039260578673180],CRO[1111.984591008750000],POLIS[97.339320645600000],USD[2.184188531222526] |
| 02943283 | BAO[2.000000000000000],GBP[0.000022246870985],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 02943293 | BTC[0.000400000000000],ETH[0.005998860000000],ETHW[0.005998860000000],USD[0.720127576000000] |
| 02943301 | BRZ[0.053203250000000],MATIC[1037.760008491054967],USD[3.540133885000000] |
| 02943305 | AVAX[0.000000028703850],BTC[0.000036694048625],ETH[0.000000051167613],EUR[1.000001302623537],LINK[0.000009000000000],SOL[0.060000660034239],USD[-0.000316137176650] |
| 02943306 | ATLAS[529.950600000000000],STARS[11.000000000000000],USD[14.386661892025000] |
| 02943312 | ATLAS[113.379400000000000],BAO[1.000000000000000],KIN[1.000000000000000],POLIS[6.389520000000000] |
| 02943313 | BTC[0.027229470000000],ETH[0.513209580000000],ETHW[0.512993870000000] |
| 02943315 | SOL[0.000625570000000],USD[85.701643583762692] |
| 02943322 | BAO[5.000000000000000],KIN2[0.000000000000000],SHIB[92.583282400000000],TRY[0.010238683177114],USD[0.000000000000416],USDT[0.000000007802804] |
| 02943325 | ALCX[0.053989740000000],AURY[2.000000000000000],USD[0.310188078750000] |
| 02943327 | USD[0.000005599668968] |
| 02943333 | USD[0.620000000000000] |
| 02943334 | BTC[0.006900000000000],EUR[0.000000191527094],USD[0.000000068133412] |
| 02943338 | MOB[0.400000000000000],USD[0.057196382562557] |
| 02943341 | BNB[0.000000056184946],GAL[0.000000084507179],USDT[0.000000042052971] |
| 02943345 | USD[203.764470715480500] |
| 02943348 | USD[53.760686200000000000000000] |
| 02943352 | ATLAS[1879.856000000000000],HNT[6.500000000000000],POLIS[36.500000000000000],SAND[50.000000000000000],USD[0.405128078000000] |
| 02943357 | USD[1.480774582875000] |
| 02943364 | ENJ[0.841789687890592],LUNA2[0.000164973265100],LUNA2_LOCKED[0.000384937618500],LUNC[35.923275801600000],MANA[0.006355430000000],USD[0.273496079515216] |
| 02943370 | AURY[0.000000013300768],DYDX[49.500000000000000],USD[0.059186004718434],USDT[0.003900010138340] |
| 02943373 | ATLAS[9.140626000000000],FTM[0.440070000000000],RAY[0.976154000000000],USD[0.176040629219000],USDT[0.424046661287065] |
| 02943374 | USD[25.000000000000000] |
| 02943376 | CEL[79.491177316289246],LEO[467.605697179427421],TONCOIN[178.900000000000000],USD[0.054956790000000] |
| 02943380 | BTC[0.000000010000000],CLV[874.833750000000000],FTT[0.000000081554995],USD[0.004463551314920],USDT[0.000000008687354] |
| 02943382 | ATOM[0.000000005000000],ETH[0.000000056041725],FTM[0.000000012841229],FTT[0.000959138030063],GOG[1000.000000071580910],USD[0.000000604634615...4],USDT[0.000000051355695] |
| 02943387 | BTC[0.000933681920000],FTT[22.297283000000000] |
| 02943392 | BTC[0.002899478000000],USD[0.000000091293764],USDT[12.375795640000000] |
| 02943400 | AUD[2.000000000000000],ETH[0.001214770000000],ETHW[0.001214770000000],EUR[0.000017492971608] |
| 02943405 | LTC[0.004929880000000],MBS[249.000000000000000],USD[0.300815335000000] |
| 02943405 | ATLAS[151.394308980000000],USDT[0.000000010951410] |
| 02943410 | ATLAS[61.976267580000000],POLIS[4.100000000000000],USD[0.000000071594844] |
| 02943412 | EUR[0.009067140000000],LUNA2[0.000319170278000],LUNA2_LOCKED[0.000744730648600],LUNC[8.950000000000000],USD[2.404689159416615000000000],USDT[0.007038000000000] |
| 02943432 | BTC[0.108142770000000],GBP[0.000000040421493],IMX[36.195855087594587],LINK[2.829815408300040],MANA[34.049082877524952],MATIC[25.414453631264392],SOL[9.244274500000000],USD[0.000000158586755],USDT[26.359822735678382] |
| 02943433 | ETH[0.000001200000000],STARS[0.000000063730443],USD[0.000000023384412],USDT[0.000000120354910] |
| 02943435 | CRV[0.496600000000000],ETH[0.021912270000000],ETHW[0.021912270000000],USD[2.334293867500000] |
| 02943443 | USD[25.000000000000000] |
| 02943444 | USD[25.000000000000000] |
| 02943446 | USD[0.122820360000000],USDT[0.044404910260330] |
| 02943448 | BTC[0.000000008662079],USD[0.000000058333105] |
| 02943454 | SUSH[8.000000000000000],TONCOIN[6.100000000000000],UNI[1.999800000000000],USD[0.643379105000000],XRP[10.000000000000000] |
| 02943456 | BAO[2.000000000000000],IMX[0.000116320000000],KIN2[0.000000000000000],SAND[0.000000021381190],USD[0.000000622818414],USDT[0.000000020738614] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02943459 | GBP[0.000000000079144575],IMX[555.336350000000000000],USD[175.406166849250000000],USDT[0.000000009111173872] |
| 02943460 | ATLAS[776.908537939150094B],USDT[0.000000203227504I] |
| 02943461 | USD[-0.704082165000000000],USDT[0.70960000000000000] |
| 02943462 | ATLAS[6.260601000000000000],SOL[0.003857160000000000],USD[0.004338845500000000],USDT[0.000000050000000000] |
| 02943470 | LTC[0.000486540000000000] |
| 02943472 | ATLAS[47.330852315583592],CRO[0.000000001134527B],DOT[0.339855140000000000],ETH[0.000000008080000000],LRC[2.380278294017133B],MATIC[7.899978480000000000],MBS[5.015102269959600500],RUNE[1.087427954411656B],SAND[0.000000072960000000],SOL[0.000000003200000000],USD[0.003201296041677I] |
| 02943475 | BTC[0.029796604000000000],SOL[2.089836600000000000],XRP[8.149988850000000000] |
| 02943476 | RAY[11.506045475000000000],SAND[1.717677400000000000],SOL[0.053755080000000000],USD[88.549324009694818] |
| 02943477 | ETH[5.269374760000000000],ETHW[0.010374764683797D],KIN[1056866.661879670000000000],LINK[511.550960000000000000],RSR[246257.000000000000000000],SKL[5252.747000000000000000],USDT[1.929820240000000000],XRP[8124.364800000000000000] |
| 02943480 | BNB[0.009600000000000000],USDT[2.125460203950000000] |
| 02943486 | ATLAS[9.826000000000000000],GOG[114.977400000000000000],USD[2.201709930000000000] |
| 02943501 | USD[0.000000006796916],USDT[0.006973140000000000] |
| 02943503 | AVAX[0.024509021951416B],FTM[0.999815700000000000],USD[0.000000004212B020] |
| 02943506 | USD[0.368695573750000B],USDT[0.000000003463386],XRP[5.000000000000000000] |
| 02943509 | BTC[0.000031160000000B],DOGE[0.001490731310896B],ETH[0.000344960000000000],ETHW[0.000344960000000000],EUR[0.000000003203761],MATIC[0.687087749607274D],RSR[0.000000054121537],SOL[0.008121852610658B],SPELL[0.000000003564240],USD[0.000000060718394] |
| 02943514 | USD[-0.024622341032133D],USDT[1.017461380000000000] |
| 02943521 | USDT[0.000004779532410A] |
| 02943522 | ATLAS[3260.000000000000000000],AVAX[3.044747200000000000],BTC[0.000000002447567D],CRO[458.975082560000000000],USD[0.000000158230170],USDT[10.550025295082519D] |
| 02943524 | AURY[0.000000040682337],BNB[0.000000144476077],BRZ[7.000000055526274],DYDX[0.000000007560000000],FTM[0.000000004783515],GALA[0.000000071775918],GMT[0.000000036799734],GST[0.000000043236320],SAND[0.000000001905244],USD[0.000000044851624],USDT[0.000001331430892I] |
| 02943526 | FTT[0.527623325000000000],SRM[8.118783810000000000],SRM_LOCKED[0.100170350000000000],USD[40.791369304280652B] |
| 02943533 | ATLAS[88.842279],DOT[6.000000010000000000],ETH[0.000000010000000000],EUR[0.000000014282851B],TRX[0.000000004843799T],USDT[0.000000013821463] |
| 02943539 | ALCX[0.000000088579218],ATLAS[0.000000009317020J],BNB[0.000000045258520],BTC[0.000000007575481I],FIDA[0.000000008254304],FTM[0.000000058189760],HNT[0.000000095375392],LEO[0.000000073679766],LOOKS[0.000000098916000],MANA[0.000000083635917],MTA[0.000000012727893],PSY[0.000000084002984],SAND[0.000000045628847],SOL[0.000000026341250],SXP[0.000000016653145],TRX[0.000777000000000000],TRY[80.000000080519052],USDS[0.000000030315991],USDT[0.000000074357551I],YFI[0.000000019715680] |
| 02943541 | BNB[0.000000010000000000],BTC[0.000000007069560D],SOL[0.018563900000000000],TRX[0.933360000000000000],USD[0.000000072512968],USDT[5.626435013742848A] |
| 02943547 | ETH[0.000000100000000000],MBS[2.000000000000000000],USD[0.092713130567484],USDT[0.580420758965834] |
| 02943553 | ATLAS[600.086215680042000000],BTC[0.002617420000000B],ETH[0.017029630000000000],ETHW[0.017029630000000000],USD[0.000000182125064] |
| 02943556 | AVAX[0.000000010168907],BNB[0.000000038133670],BTC[0.000000008047791Z],ETH[0.000000463112916],MATIC[0.000000031356643],SOL[0.000000007094000],TRX[0.000000010812479B],USD[0.004004092820592],USDT[0.000000028613674] |
| 02943557 | AVAX[1.500000000000000000],BTC[0.000093260000000000],ETH[0.000836800000000000],ETHW[0.000836800000000000],LUNA2[1.016980293000000000],LUNA2_LOCKED[3.272954018000000000],LUNC[221449.600000000000000000],MANA[97.000000000000000000],SAND[70.000000000000000000],USD[13.857203498969272D] |
| 02943574 | POLIS[464.337280000000000000],USD[2.666925327500000],USDT[0.000000122346684] |
| 02943577 | USD[0.001258321994392] |
| 02943585 | BAO[1.000000000000000000],EUR[0.000000018691475],MANA[0.000067060000000000] |
| 02943590 | BNB[0.000000050989037],TRX[0.000000000000000000],USD[0.000000077462949],USDT[0.000000085212280] |
| 02943593 | BTC[0.000000054632422],TRU[1.000000000000000000],USDT[0.000000007052218] |
| 02943594 | USD[0.000001322098900] |
| 02943595 | EUR[0.000000068377842],USD[6.634071126381163],USDT[0.000000028964179] |
| 02943603 | BTC[0.000000082684710],DOT[0.000000009460702],ETH[0.000000009844606],USD[0.000000128922940],USTC[0.000000007572700] |
| 02943605 | ETH[0.006527000000000],ETHW[0.101632700000000000],USD[0.004975097427933B],USDT[0.000000045569034] |
| 02943610 | ATLAS[40.000000000000000000],CRO[10.000000000000000000],USD[0.179357287100000000] |
| 02943611 | APT[3.000000000000000000],FTT[1.000000000000000000],USDT[31.955730298750000000] |
| 02943612 | USD[-4.883040127400000000],USDT[10.839032273557870B] |
| 02943622 | POLIS[5.242446368000000000],USD[0.000000080732680] |
| 02943624 | FTT[0.000000021316800],MBS[262.306219750000000000],SOL[0.000000050089500],STARS[267.820586775984592],USDT[0.000000432139681] |
| 02943631 | AKRO[27.141002930000000000],BAO[1.000000000000000000],KIN[51876.224988170000000000],LEO[10.787732490000000000],LRC[7.612456820000000000],MANA[3.237345710000000000],MTA[10.740466450000000000],SAND[10.787684980000000000],SHIB[276998.068107040000000000],SOL[0.863020250000000000],TRX[56.125185480000000000],USD[0.0010629 14000014004] |
| 02943635 | MANA[0.340187020000000000] |
| 02943637 | USD[0.000014251400000000] |
| 02943640 | DENT[1.000000000000000000],EUR[0.000000007038526],SECO[1.009181000000000000],USD[35092.511607373830649D] |
| 02943658 | USD[25.000000000000000000] |
| 02943660 | ATLAS[2850.000000000000000000],BTC[0.015331330000000000],GOG[147.000000000000000000],JOE[130.000000000000000000],MATIC[438.826875330000000000],NEAR[69.677073200000000000],USD[934.701151747188329B],XRP[3758.875009300000000000] |
| 02943663 | BIT[854.162732640000000000],BTC[0.000300000000000000],FTT[11.100000000000000000],SOL[1.403446544000000000],TRX[0.000077000000000000],USD[0.083241041183209Z],USDT[0.000000119643045] |
| 02943665 | ATLAS[2259.570600000000000000],IMX[54.500000000000000000],USD[1.255149468750000000] |
| 02943667 | ATLAS[130.032170692515000000],USD[3.232486218935760000] |
| 02943670 | EUR[88.862504194655083A],USD[-20.044019761265230000] |
| 02943673 | BTC[-0.000000026073201A],ETH[0.000498220000000000],ETHW[0.000498220000000000],EUR[0.000001817092566I],MATIC[4.018721211544830A],USD[196.200938611179283],XRP[0.998290000000000000] |
| 02943680 | BTC[0.000028970000000000],BUSD[98393.680000000000000000],LTC[0.770000000000000000],TRX[0.000010000000000000],USD[597.616548154270000000],USDC[50.000000000000000000],USDT[0.000519002527782Z] |
| 02943681 | NFT[4760106388729305391],USD[0.000000004000000000],USDT[0.000000044101400] |
| 02943690 | USD[25.000000000000000000] |
| 02943693 | DOGE[1.000000000000000000],ETH[0.000000003732504Q],MATIC[0.000000069922118],TRX[10.162478867310227B],XRP[0.744551000000000000] |
| 02943698 | AKRO[1.000000000000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],DFL[0.016623830000000000],EUR[0.000000102230397],KIN[4.000000000000000000],LUNA2[5.186369434000000000],LUNA2_LOCKED[11.672664860000000000],LUNC[1129899.929716620000000000],MANA[0.003079430000000000],RSR[1.000000000000000000],RUNE[1.9703484800000000],TRX[0.000077000000000000],UBXT[2.000000000000000000],USD[100.000000004515380] |
| 02943699 | USD[0.050000000000000000] |
| 02943711 | USD[0.000000001060344],USDT[0.000000052769660],XRP[0.000000092515840] |
| 02943713 | USD[2.319827708500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02943715 | AKRO[2.000000000000000000],BAO[3.000000000000000000],DENT[2.000000000000000000],GRT[1.000000000000000000],KIN[5.000000000000000000],NFT (411716319353198523)[1],NFT (493410913344134668)[1],NFT (494014000000000000)[1],TRX[0.000014000000000000],UBXT[1.000000000000000000],USD[0.299939567109185700] |
| 02943726 | BTC[0.002182410000000000],SOL[0.645153180000000000] |
| 02943728 | ATLAS[47578.970000000000000000],MATIC[6.944871550000000000],SOL[0.003581600000000000],TRX[0.066803000000000000],USD[0.086079316600000000],USDT[0.008911250000000000],XRP[0.717100000000000000] |
| 02943729 | BICO[0.000000011996173],DOGE[0.000000008324209 0],GALA[0.000000065714240],KIN[0.000000068152521],MANA[0.000000081528327],RSR[0.000000041958724],USD[5.711578780753 4395] |
| 02943733 | ATLAS[219.420874040000000000],USDT[0.000000001397 2356] |
| 02943736 | FTM[3.000000000000000000],USD[1.117594285000000000] |
| 02943738 | EUR[1425.811814110000000000],USD[0.000000015805362 8],USDT[984.416286570000000000] |
| 02943750 | BADGER[0.000000000000000000],BCH[0.026000000000000000],BTC[0.004600000000000000],DOGE[162.000000000000000000],ENS[0.010000000000000000],ETH[0.066000000000000000],ETHW[0.066000000000000000],FTT[0.600000000000000000],GRT[1.000000000000000000],MANA[6.000000000000000000],SAND[2.000000000000000000],SHIB[2900000.000000000000000000],SOL[2.220000000000000000],TRX[10.000000000000000000],USD[0.293371295970000000],XRP[1.000000000000000000] |
| 02943752 | MOB[20.901769930000000000],USD[0.000000107546050] |
| 02943765 | USD[0.099845382500000000] |
| 02943784 | AKRO[6.000000000000000000],ATLAS[400.380714000000000000],AURY[16.425306680000000000],AVAX[1.932733260000000000],AXS[4.135986480000000000],BAO[91.000000000000000000],CHF[0.468751990785201200],DENT[2.000000000000000000],ENJ[157.233720360000000000],GALA[981.482419540000000000],KIN[76.000000000000000000],MANA[156.62306 000000000000000],NEXO[87.954967270000000000],POLIS[172.815215440000000000],REN[135.873499700000000000],RSR[2.000000000000000000],SAND[48.555996470000000000],SRM[75.416576610000000000],TRX[2.000000000000000000],UBXT[4.000000000000000000],ZRX[111.756801930000000000] |
| 02943784 | BICO[140.998380000145469],BTC[0.000000000454699],ETH[0.000000099000000],FTT[1.899658000000000000],LINA[500.000000000000000000],MATIC[1377.249105552960690 0],SOL[28.495030360000000000],USD[0.000000000743593 2] |
| 02943785 | EUR[0.000000064922475] |
| 02943787 | USD[1.153529432500000000] |
| 02943788 | ETH[0.000139320000000000],USD[-0.102166594349088 0],USDT[0.000206131099155 2] |
| 02943793 | LUNA[0.129502031500000000],LUNA2_LOCKED[0.302171406700000000],LUNC[28199.340000000000000000],SOL[6.009048980000000000],USD[2.932437884985629 2] |
| 02943801 | FTT[0.040192240000000000],USD[1.366041493483712] |
| 02943808 | BTC[0.002892960000000000],ETH[0.034082050000000000],ETHW[0.034082050000000000],USD[0.003721975046595 0] |
| 02943813 | ATLAS[39.952000000000000000],USD[0.096828000000000000],USDT[0.000000034303000] |
| 02943820 | ATLAS[0.212743260000000000],BAO[3.000000000000000000],KIN[1.000000000000000000],POLIS[18.258769040000000000],SHIB[1170725.878158260000000000],USD[0.023288387284006 8] |
| 02943821 | BAO[3.000000000000000000],DENT[0.005569670000000000],EUR[0.326396296180110 5],UBXT[1.000000000000000000] |
| 02943822 | AAPL[0.009710000000000000],AMD[0.008792000000000000],AMZN[95.271246270000000000],BAO[2.000000000000000000],EUR[-216.273112077315667],FB[0.002726086354081000],GOOGL[0.129577400000000000],KIN[2.000000000000000000],MRNA[1.130665341950000 0],NIO[1.145000000000000000],NVDA[1.031058090000000000],PFE[0.007811400000000000],SPY[0.020108202280140 0],TSM[27.498059000000000000],USD[0.075019261245432 9],USDC[40.000000000000000000] |
| 02943826 | BTC[0.000000000000000000],EUR[0.006918090000000000],FTT[0.000000200000000],USD[0.000001593340859],USD[0.000003244617427] |
| 02943833 | 1INCH[0.000000000000000000],BNB[0.000000008742198 0],BTC[0.000000009747427 7],FTT[0.065119813876186 5],LTC[0.000000010830694],NFT (361616850324925079)[1],SAND[0.000000004519904],SOL[0.000000015071208],USD[1.145471634551696 7],USDT[0.000070198274915 1] |
| 02943836 | USD[25.000000000000000000] |
| 02943840 | DFL[11307.738000000000000000],GODS[145.570880000000000000],USD[1.159820721700000 0],USDT[0.006470000000000000] |
| 02943841 | USD[0.000000048800000],USD[0.003000000000000000] |
| 02943844 | BNB[0.000000003833741],BTC[0.000000033247486700],ETH[0.000886000000000000],ETHW[0.000886000000000000],LUNA2[0.000000005000000],LUNA2_LOCKED[0.535777445000000000],USD[-0.128909859068820 0] |
| 02943845 | APE[19.996000000000000000],BTC[0.003198765000000000],CRO[299.943000000000000000],IMX[0.727556907000000000],LUNA2[0.000000010000000],LUNC[800486.485886000000000000],SOL[4.999050000000000000],TONCOIN[251.840020000000000000],USD[152.250618671000000000],WAVES[90.982710000000000000] |
| 02943848 | USD[25.000000000000000000] |
| 02943856 | BAO[2.000000000000000000],DFL[0.024331300000000000],EUR[0.000008678050163],KIN[1.000000000000000000],MATIC[12.596250670000000000],SHIB[242.261306530000000000] |
| 02943871 | USD[1.312388655000000000],USDT[0.000000139167143] |
| 02943872 | SOL[-0.000000001840000],USD[0.000001059100893 5],USDT[0.000000115095994] |
| 02943873 | BNB[0.000000010000000],USD[0.007507507443345 8],USDT[0.000000078777586] |
| 02943893 | USD[0.000000021634892] |
| 02943898 | LUNA[0.879972754600000000],LUNA2_LOCKED[2.053269761000000000],LUNC[191615.920000000000000000],USDT[0.000009003531700] |
| 02943906 | STARS[2.000000000000000000],USD[1.726160340000000000],USDT[0.000000085547024] |
| 02943907 | BOBA[0.000000062904651],BTC[0.000000089047060],FTT[0.000000022955131],GBP[0.032547700000000000],IMX[0.000000009604472],JOE[0.000000056731872],MBS[0.000000029352924],USD[0.000000091524398],USDC[68.756537640000000000],XRPHEDGE[0.000531054000000000] |
| 02943910 | BAO[1.000000000000000000],GBP[0.000000001674006 4],XRP[57.841103240000000000] |
| 02943911 | 1INCH[0.000000067621600],ATLAS[0.000000006850000],AURY[0.000000000280000],AVAX[6.299594735831464 5],BIT[0.000000028033000],BTC[0.010913449170016],CHZ[0.010000001500000],DOGE[0.000000024900600],ETH[0.000000116854900],FTT[0.000000010000000],HT[0.000000010216746],LUNA2[2.244533483000000],LUNA2_LOCKED[6.237244794000000],LUNC[488585.800102214425841 0],MAPS[0.000000034720001],MATIC[236.432653904834447 4],MNGO[0.000000064221850],NEAR[0.000000029810566],OKB[0.000000034368000],QI[0.000000005270000],RAY[387.148450639859736 2],SHIB[0.000000091725389],SOL[4.114327808876044 5],TONCOIN[0.000000004300000],TRX[0.000000005108304 7],USD[20.000000078492501],USDT[0.000000079442210],XRP[1646.292235293157881 8] |
| 02943919 | BAO[3.000000000000000000],IMX[0.000006932000000],KIN[3.000000000000000000],USDT[0.000000092446900],WRX[0.000157120000000] |
| 02943921 | USD[0.003346956463490] |
| 02943922 | BRZ[110.000000000000000000] |
| 02943934 | USD[0.000000014115286],USDT[0.000000008523839] |
| 02943935 | ATLAS[110.000000000000000000],POLIS[6.700000000000000000],SPELL[6100.000000000000000000],USD[1.316882501800000 0],USDT[0.008700000000000000] |
| 02943944 | AKRO[2.000000000000000000],BAO[2.000000000000000000],BTC[0.000002500000000],CHZ[0.000000004298849 2],CRO[0.000000019161617],DENT[1.000000000000000000],ETH[0.000000890000000],ETHW[0.096967280000000],EUR[0.001916281757062 0],FTT[0.000122998652587 2],GMX[0.000000010000000],KIN[1.000000000000000000],LTC[0.000000010000000],LUNA2[6.649986714000000],LUNA2_LOCKED[10.465459210000000],LUNC[20.278214380000000000],SWEAT[0.000000009067423 9],USD[1.009136225191861 5],USDT[0.003368759684937 3] |
| 02943945 | CRO[0.000000008424384],LTC[0.000000087792920],USD[0.000000007235584] |
| 02943946 | CHZ[220.000000000000000000],EUR[0.000000078853302],MATIC[0.000000093000000],TRX[0.000028000000000],USD[0.000000160784913],USDT[0.000000075542124] |
| 02943949 | APT[0.000005050000000],AVAX[0.000000012821478 6],BNB[0.000000050364681],BUSD[87.981358740000000000],ETH[0.000000094973933],FTT[0.000000076595162],GARI[0.000000053622712],SOL[0.000000030921377],TRX[0.000061000939381 3],USD[0.000000282837868 5],USDT[0.000000053617575] |
| 02943952 | ATLAS[8782.751183790000000000],ETH[0.025352770000000000],ETHW[0.025352770000000000],USD[-0.058096971827193 1] |
| 02943956 | USDT[0.000000024780000] |
| 02943957 | DOGE[80.765689120000000000],USD[21.384391320110535 5] |
| 02943963 | BULL[0.018340000000000000],USDT[0.045829900000000000] |
| 02943965 | EUR[0.000001032901675],MOB[78.915624250000000000] |
| 02943968 | SPELL[0.000000048673436],USD[0.000000183117572],USDT[0.000000035987769] |
| 02943979 | IMX[12.800000000000000000],USD[0.271116972000000000],USDT[0.000000093517316] |
| 02943986 | USD[10.000000000000000000] |
| 02943987 | POLIS[49.960686730000000000],USD[0.000000034142736],USDT[0.000000347583602] |

Schedule F-5 Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02943995 | BOBA[50.590386000000000000],DYDX[5.998860000000000000],ETH[0.000000087908000],MBS[97.5725522455947930],USD[0.000000009250000000] |
| 02944003 | AVAX[0.000000007642128],EUR[900.061325452993760 5],RUNE[11.700000000000000000],SOL[1.654689220000000000],USD[10.0375705723758906] |
| 02944005 | CRO[33.519333510000000000],USD[0.000000002595631 0],USDT[0.000000001165838 1],XRP[30.243456190000000 00] |
| 02944012 | AURY[0.000000003424338 1],BRZ[0.887366780698232 9],BTC[0.000000004521573 6],ETH[0.000000039602024],FTT[0.000000032090148],MATIC[0.000000008275792 0],NEAR[0.000000057723024],RAY[0.000000008004 2018],USD[0.000000092818101],USDT[0.000000023413 500] |
| 02944013 | EUR[0.000212757171511 1] |
| 02944020 | AKRO[2.000000000000000000],BAO[9.000000000000000000],CHF[0.658163880600000000],DENT[2.00000000000 0000000],ETH[0.000384700000000000],KIN[13.00000000 0000000000],RSR[1.000000000000000000],USD[0.0029700 799305032] |
| 02944022 | IMX[0.000969700000000 0],SECO[0.000018260000000 0],TRX[0.000000005872221],USDT[0.000000001056156] |
| 02944024 | 1INCH[0.999630316000000 00],FTT[0.099800000000000 0],LUNA2[0.000046098254630 0],LUNA2_LOCKED[0.0001075625941000],LUNC[10.0379920000000000],USD[0.121240275000000 00] |
| 02944025 | USDT[0.000000006424230 0] |
| 02944026 | ATLAS[360.000000000000000000],AURY[1.0000000000000 00000],POLIS[7.600000000000000000],USD[0.1772240653 500000] |
| 02944028 | BTC[0.000116510000000 0],ETH[0.000000032018197 5],EUR[0.000017583546788 4],USD[0.000000057142051],USDT[0.000000004352304 9] |
| 02944032 | EUR[0.000000076530560],USD[0.000000002943 00],USDT[0.000000053349356] |
| 02944035 | AAVE[0.420000000000000000],AVAX[0.101981250000000 0],FTT[1.799820000000000 0],LINK[4.999020000000000000],UNI[4.700000000000000000],USD[25.1394582513523150] |
| 02944041 | DOGE[9200.935634540000000 0],USD[0.0025981906702800],XRP[3190.00000000000000 00] |
| 02944042 | BTC[0.000000010000000 0],BULL[0.000000063000000],FTT[0.000000000300000],GST[0.026596000000000000],SUN[0.0004502500000000],TRX[217.9585800000000000],USD[20.3233811973708798] |
| 02944043 | USD[25.000000000000000 0] |
| 02944045 | AKRO[2.000000000000000000],BTC[0.032145310000000 0],DENT[2.000000000000000000],KIN[1.000000000000000000],SAND[42.1355896600000000],SOL[0.9626175700000000],TRX[1.000000000000000000],USD[0.0010472824600238] |
| 02944046 | KIN[8846.000000000000000000],USD[0.00315328200000 00],USDT[0.000000001687298 4] |
| 02944053 | IMX[26.100000000000000000],USD[1.2239026758635648] |
| 02944054 | USD[-59.263456680000000 0],USDT[168.767441000000000 0] |
| 02944059 | BTC[0.000056740000000 0],USD[0.000000016061315 4],USDT[0.000000049440465] |
| 02944061 | GBP[0.000000083551265],USD[0.021603710400000 0],USDT[0.0085943999312964] |
| 02944067 | AKRO[1.000000000000000000],CEL[0.000000005128820 0],GBP[263.3733867792468122],TRX[1.0000000000000000 00],UBXT[1.000000000000000000],USD[0.0000000714913 22] |
| 02944068 | BTC[0.000002200000000 0],EUR[722.1500506510000000] |
| 02944070 | ETHW[4.040000000000000000],USD[0.0576366725000000] |
| 02944078 | USD[20.000000000000000 0] |
| 02944090 | AURY[16.000000000000000000],USD[0.0030124360000000] |
| 02944094 | BAO[1.000000000000000000],KIN[1.000000000000000000],SHIB[329.5081829500000000],USD[1.0898851900001819] |
| 02944096 | BTC[0.041092602000000 0],ETH[0.600891820000000 0],ETHW[0.600891820000000 0],EUR[0.866000000000000000],FTT[24.9955000000000000],USD[224.8358162480000000] |
| 02944101 | AVAX[8.122130490000000 0],AXS[19.859387530000000000],BAO[3.000000000000000000],DOGE[1.000000000000000000],ENJ[158.7800153300000000],GALA[1328.885048720000000 0],KIN[1.000000000000000000],LUNA2[3.9859263280000000 0],LUNA2_LOCKED[8.9708961950000000],LUNC[12.307963820000000 0],TLM[8542.6830971100000000],TRU[1.000000000000000000],USD[0.091340955913794] |
| 02944102 | ALCX[0.000830400000000 0],COPE[123.975200000000000 0],USD[0.0016719014040455],USDT[0.000000067106310] |
| 02944108 | USDT[0.000000069161616] |
| 02944117 | ATLAS[420.097877860000000000],ETH[0.104934200000000 0],ETHW[0.104934200000000 0],USD[-117.7776526363703866],USDT[94.2876750900000000] |
| 02944118 | ATLAS[9.838500000000000000],AURY[0.999620000000000 0],USD[0.000000005965000 0],USDT[0.000000068014700] |
| 02944128 | USD[0.5182031271625000] |
| 02944130 | BTC[0.000900000000000 0],MBS[14.000000000000000000],USD[0.729992870000000 00],USDT[0.109117672500000 00],XRP[4.000000000000000 000] |
| 02944140 | AKRO[10.000000000000000000],ATLAS[0.035521170000000 0],BAO[67689.7842603800000000],COMP[0.0000064100000 000],DENT[1.000000000000000000],DOGE[0.00791439000 00000],ENS[0.000044900000000 0],ETH[0.2751734200000000],ETHW[0.2749776400000000],FRONT[1.000000000000000000],FTM[0.000913790000000 0],GBP[14.8154982917870670],KIN[39.0000000000000000],LTC[0.0337636900000000],MATIC[2.1182950000000000],NFT [3625568228543812681],NFT [37899954801567235 6],NFT [48051786407196855 6],RSR[65.0000000000000000],SUSHI[129.8390262400000000],TRX[18.8804981000000000],UBXT[4.0000000000000000],USD[0.0046958713451494] |
| 02944142 | AKRO[3.000000000000000000],AUD[0.000007026043239 6],BAO[3.000000000000000000],BAT[410.6105833877078941],DENT[2.000000000000000000],DOGE[1.000000000000000000],FRONT[1.000000000000000000],HOLY[1.000000000000000000],KIN[8.000000000000000000],RSR[3.000000000000000000],TRX[4.000000000000000000],UBXT[4.000000000000000000],USD[0.0100000124921508],USDT[0.0000017928071 72],XRP[0.0004822844823227] |
| 02944143 | BTC[0.307473950000000 00],ETH[1.785583230000000 00],ETHW[1.785583230000000 00],EUR[3000.0000000000000000],MANA[101.7754034900000000],USD[101.6000000000000000],USDT[101.6000000000000000] |
| 02944144 | KIN[1.000000000000000000],TRU[1.000000000000000000],USD[0.7326242185334248] |
| 02944145 | GOG[0.122464164325570 4],USD[0.000000014725080 0],USDT[0.0000000039465793] |
| 02944147 | ATLAS[4789.091800000000000 0],DYDX[63.6936160000000 00000],EUR[0.000000084428840 4],IMX[115.6900820000000000],PERP[171.7334823800000000],USD[0.000000009655262 4],USDT[0.004469000000000 0] |
| 02944150 | RSR[1.000000000000000000],TRX[0.001554000000000 0],USDT[0.000023976396897 9] |
| 02944151 | ETH[33.5524459700000000],ETHW[33.5524459700000000],TRX[0.000002000000000 0],USD[0.000000277446830 37],USDT[0.000000109375760] |
| 02944156 | USD[3.8174439075859646] |
| 02944157 | USD[0.0127360818701512] |
| 02944160 | ATLAS[2790.000000000000000 0],USD[0.0475409392500000] |
| 02944169 | MBS[29.854117680000000000],USD[25.000000012302674 4] |
| 02944173 | BTC[0.000000007992117 6],USD[0.021190495580868],USDT[0.000000034329184] |
| 02944178 | USD[0.8537604750000000] |
| 02944179 | USD[0.000000149657587 2],USDT[0.000000004630108] |
| 02944180 | NFT [37351128459172431 7][1],NFT [42177256960631142 5][1],USD[90.1673030810372240],USDT[0.0029270032575258] |
| 02944182 | AURY[20.000000000000000000],USD[0.103110228695000 0],USDT[0.001530000000000 0] |
| 02944187 | ATOM[0.000000020757298],BAO[1.000000000000000000],BTC[0.000000006000000 0],ETH[0.000000099982076],EUR[363.0390347324537650],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.5200999431554796],USDT[0.000000086301744],XRP[0.000000005993793] |
| 02944189 | USD[25.000000000000000 0] |
| 02944191 | BTC[0.000000004116000 0],USD[0.000000151379085],USD[0.001660650998338] |
| 02944195 | USD[4.8531295407500000] |
| 02944202 | TONCOIN[329.3058443700000000],USDT[0.9206380046947444] |
| 02944203 | CRO[1589.7910000000000000],DODO[232.500000000000000 0],DYDX[30.900000000000000000],GENE[19.5000000000000000],REAL[87.9922651500000000],USD[0.0057263681200000],USDT[0.0081970482167811] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02944210 | EUR[0.000000036413811O] |
| 02944211 | SOL[0.0000000038352544],USDT[0.0000000102355032] |
| 02944212 | BAO[11.00000000000000000],BNB[0.52913035000000000],BTC[0.0169906400000000],DAI[0.02279896000000000],ETH[0.5481862600000000],EUR[0.00011910301201712],KIN[9.00000000000000000],NFT [332891119483295484][1],PAXG[0.00009656000000000],SWEAT[36.35123410000000000],TRX[78.33903527000000000],USD[0.00804800035000000],USDT[51.880432110000000O],XRP[47.73887851000000000] |
| 02944214 | AKRO[3.00000000000000000],AUDIO[69.78351673000000000],AURY[27.83779936000000000],BAO[3.00000000000000000],CHZ[1.00000000000000000],ETH[0.59638191000000000],ETHW[0.59638191000000000],IMX[10.08883605000000000],KIN[2.00000000000000000],RSR[1.00000000000000000],RUNE[13.46823558000000000],TRX[1.00000000000000000],UBX[13.00000000000000000],USD[0.0000361832252371] |
| 02944227 | ATLAS[530.00000000000000000],USD[0.22646478860000000] |
| 02944231 | LUNA2[0.00684124357000000],LUNA2_LOCKED[0.01596290166000000],LUNC[0.00475800000000000],USD[0.01045564551858813],USDT[0.00000000636308086],USTC[2.96840800000000000] |
| 02944247 | AUDIO[16.00000000000000000],AURY[8.00000000000000000],USD[0.48175745000000000],USDT[0.0000001112385807] |
| 02944249 | BTC[0.010108720000000O],ETH[0.13104230000000000],ETHW[0.13104230000000000],TRX[2.00000000000000000],USD[0.0003500497184238] |
| 02944250 | BF_POINT[200.00000000000000000],DENT[2.00000000000000000],DOGE[34822.73745720523112680],KIN[2.00000000000000000],LUNA2[0.00224827260000O],LUNA2_LOCKED[0.00052458636070O0],LUNC[48.95562193000000000],SHIB[72.91566526000000000],USD[0.0000001607518250] |
| 02944251 | BTC[0.01086468000000000],EUR[0.000014507829336O] |
| 02944255 | AURY[2.65993030000000000],DENT[1.00000000000000000],TONCOIN[53.27389472000000000],TRX[0.00077700000000000],UBXT[1.00000000000000000],USD[0.00754908131632O0],USDT[0.000000104626016] |
| 02944259 | USD[25.00000000000000000] |
| 02944262 | BTC[0.00001690000000000],USD[0.2278233511550000] |
| 02944268 | SUSHI[0.49050000000000000],TRX[0.00077700000000000],USD[0.0000001432934200],USDT[0.0000000010197107] |
| 02944271 | USD[0.00000001333905610],USDT[0.00000000700000000] |
| 02944272 | ATLAS[660.00000000000000000],USD[0.576904772875000O] |
| 02944279 | BTC[0.00000502762000],SOL[0.00000000266011O0],USD[2100.35106199074504456],XRP[1021.11659820440941000] |
| 02944284 | COMPBULL[51.00000000000000000],DOGEBULL[1.21000000000000000],LTCBULL[350.00000000000000000],USD[25.08752550925000000],USDT[0.0000001026293230],XRPBULL[6598.74600000000000000] |
| 02944289 | BAO[1.00000000000000000],ENJ[0.00008090000000000],FTT[272.93986316000000000],GBP[0.00000005935950O0],KIN[2.00000000000000000],RSR[1.00000000000000000] |
| 02944290 | BTC[0.10217583000000000],ETH[0.88184466000000000],ETHW[0.88184466000000000],FTM[144.97390000000000000],GBP[0.00002471468080980],MATIC[299.94600000000000000],SOL[6.99874000000000000],USD[0.7222404048400000O] |
| 02944291 | SOL[0.00000000740116O0] |
| 02944294 | BICO[266.32402802000000000],DENT[1.00000000000000000],GBP[0.00000000792244900],USDT[0.000000087095728],XRP[75355.932145630000000O] |
| 02944298 | USD[0.0000001403352461O],USDT[0.00002349149] |
| 02944300 | BTC[0.00000006288350O],EUR[0.00000001500000O],FTT[0.00000007197436O9],LUNA2[0.0000000500000O0],LUNA2_LOCKED[0.53577744500000O0],MSOL[0.00000000672575O8],NEXO[11.0000000000000000O],STETH[0.00000000402547850],USD[0.37360988336014390],USDT[0.00000007000000O0] |
| 02944303 | BTC[0.00000060670110Z],USD[4.50183639905000000] |
| 02944308 | BNB[0.00123563000000000],BUSD[99.50000000000000000],DAI[121.20000000000000000],HNT[0.09680000000000000],SXP[0.02588000000000000],TRX[0.0020160000000000O],USD[109.94579372300000000],USDT[1328.44435803000000000] |
| 02944309 | EUR[0.78437261170871880],USD[0.00000006255886O] |
| 02944311 | BTC[0.00245704000000000],ETH[0.00606090000000000],ETHW[0.00606090000000000],USD[25.87095855900000000] |
| 02944312 | APE[60.00000000000000000],AVAX[10.00000000000000000],BTC[0.48642700000000000],CVX[30.00000000000000000],DOGE[2998.00000000000000000],DYDX[376.00700000000000000],ETH[2.50000000000000000],ETHW[2.50000000000000000],EUR[0.0000001586116O6],FTT[37.99631400000000000],LINK[28.50000000000000000],LUNA2[6.44013630200000O0],LUNA2_LOCKED[15.02884583000000O0],LUNC[50458.79724000000000000],MANA[91.00000000000000000],MATIC[948.00000000000000000],SAND[82.50000000000000000],SOL[85.54750198000000000],USD[-6954.46170244325256820] |
| 02944316 | ETHW[0.00069640000000000],EUR[0.53000000000000000],TRX[0.33317618327878600],USD[0.00624603345148580],USDT[0.0000400000000000] |
| 02944320 | ALICE[0.00000030868278400],BTC[0.00000002525780],CRO[0.00000009700624400],GALA[0.00000000444225460],LUNA2[0.00097585942310000],LUNA2_LOCKED[0.00227700532000000],LUNC[212.49544395277643100],MANA[0.00000000016205900],SAND[0.00000000986753840],USD[0.0000008771167250],VGX[0.00000004525333600],XRP[3837.4392810115602474] |
| 02944324 | ATLAS[14.64885080000000000],BAO[1.00000000000000000],KIN[1.00000000000000000],POLIS[0.11227545000000000],SOL[0.0011815358923053] |
| 02944325 | BTC[0.03499771015000000],ETH[0.72011609330000000],ETHW[0.00051673590000000O],EUR[1541.60596812067000O0],FTT[9.14202746000000000],SOL[5.52869416800000000O],SRM[100.66502160000000000],STETH[0.15670261685132430],USD[0.0875412398936981] |
| 02944327 | POLIS[2.39952000000000000],TRX[0.67307900000000000],USD[0.03384174300000000] |
| 02944328 | POLIS[90.48280500000000000],USD[0.66958680000000000],USDT[0.0000000855669360] |
| 02944329 | USD[0.73668758625000000],USDT[4.52294364938281780] |
| 02944335 | BTC[0.00240773000000000],TRX[1.00000000000000000],USD[0.0004619848737650] |
| 02944339 | FTT[0.58115897000000000],RAY[9.67779350000000000],SOL[0.25805421000000000],SRM[15.28350079000000000],SRM_LOCKED[0.21459994000000000],USD[0.000000023492248] |
| 02944343 | USD[0.29348335919484740],USDT[0.00000005969491] |
| 02944346 | BTC[0.00000005130033O6],DOGE[0.00000000320000O0],ETH[1.00064337000000000],ETHW[1.00064337000000000],EUR[30.37667072557591480],GST[5624.185370220000000O0],SOL[0.00000001186029O6],USD[1026.98649000118411620],USDT[0.00000015157353O8] |
| 02944348 | AXS[0.399940000000000O0],ENJ[3.99920000000000000],FTT[0.09996000000000000],LINK[2.4996000000000000O],MBS[16.99660000000000000],SOL[0.06067014000000000],STARS[10.89800000000000000],USD[4.53430138048659050000000] |
| 02944349 | USD[21269.139772000000000] |
| 02944351 | ATLAS[510.00000000000000000],SOL[0.0095000000000000O],USD[1.7293561607250000] |
| 02944356 | SOL[0.02789440000000000],USD[-0.0248994515000000] |
| 02944363 | BAO[1.00000000000000000],DENT[1.00000000000000000],EUR[0.0000001123083580],KIN[1.00000000000000000],STARS[252.7587156782071029] |
| 02944365 | AUD[0.00643431343368500],BAO[1.00000000000000000] |
| 02944372 | USD[0.0584170780000000O] |
| 02944374 | BTC[0.00000011853014],USD[0.833665890000000O0],USDT[0.0000000007034045] |
| 02944380 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BNB[0.00000000061264],GENE[0.00000009475183I],NFT [475786877425192540][1],NFT [572284740486061010][1],RSR[1.00000000000000000],SOL[0.0000001000000000] |
| 02944383 | USD[85.00000000000000000] |
| 02944384 | USD[25.00000000000000000] |
| 02944387 | USD[10.00000000000000000] |
| 02944389 | BTC[0.00000005460178O],DOGE[0.00000008773424O],ETH[0.03286247270444460],ETHW[0.03286247270444460],GAR[0.00000000023391550],KSHIB[0.00000005888599O0],MATIC[0.00000000925131300],QI[0.00000000919218389],SOL[1.62946639588084930],STG[0.00000002631756O],TSLA[0.00000010000000O],TSLAPRE[0.00000004549600O] |
| 02944390 | USD[0.00000000600000000] |
| 02944395 | ALGO[0.00000006485664],ATLAS[0.00000009783423],ATOM[0.00000001579887O],BNB[0.00000000321052B],BTC[0.00000029170931],CHZ[0.00000003974050B],ENJ[0.00000025437904],ETH[0.00000006392716O],GBP[0.0000005731411B],LTC[0.00000008412000O],MANA[0.00000003417085],MATIC[0.0000000921002990],RNDR[0.0000000375847Z],SAND[0.00000000773440Z2],SHIB[0.00000009008225I],SOS[285144530.61521308723180091],USD[5.56240609526707551],USDT[45.35871845381240087],XRP[0.00000000947976281] |
| 02944407 | BUSD[177.00000000000000000],USD[1.2042068905000000] |
| 02944408 | TRX[0.55180100000000000],USD[0.01307139269650280],USDT[0.0384749565000000O] |
| 02944409 | NFT [334898070036401580][1],NFT [363380259077333270][1],NFT [416515097909348830][1],USD[0.0000002545720] |
| 02944413 | AAVE[0.0000009000000O0],BCH[0.00000009200000O0],BNB[0.00000000700000O0],BTC[0.00069863384000O0],ETH[0.00000000515000O0],SOL[0.00588080000000O0],USD[0.00000009914853O9],USDT[0.0000000015373438] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02944414 | USD[4.39546418816000000],USDT[13.80469100000000000] |
| 02944415 | AURY[1.33936200000000000],BTC[0.00011187786360000],GENE[8.52218018000000000],GOG[88.43481500000000000],USDT[0.00000024884911] |
| 02944418 | ATLAS[105.70120594000000000],DENT[1.000000000000000000],FTT[0.106032930000000000],SAND[5.81944843000000000],USD[0.00000043815831173] |
| 02944421 | AVAX[0.00000000271589687],BTC[0.000000200000000000],ETH[1.14100000770000000],EUR[0.39181732750000000],SAND[0.96654610000000000],USD[1.190785335175667000],USDT[0.000000100000000] |
| 02944423 | USD[-0.020685402058807],USDT[0.075824610361926] |
| 02944424 | ATLAS[0.42456217000000000],USD[1.45679372831894220] |
| 02944429 | USDT[0.00000000786221920] |
| 02944432 | CHF[0.000022959360475],ETH[0.27575350000000000],ETHW[0.27575350000000000] |
| 02944433 | USD[0.00029479340916170] |
| 02944436 | USD[26.46215849000000000] |
| 02944441 | USDT[0.00000023538521800] |
| 02944444 | POLIS[0.000105000000000000],USD[0.078954022640000000],USDT[0.00000004480000000] |
| 02944445 | CRO[9.99800000000000000],USD[0.031467600000000000],ZECBULL[18.29634000000000000] |
| 02944450 | BRZ[0.41000000000000000],USDT[0.14191609800000000] |
| 02944454 | EUR[0.00000237031777712],MSOL[0.000000021089680],SOL[0.00000055000000000] |
| 02944455 | USD[0.11000586500000000] |
| 02944460 | BTC[0.00000036000000],BUSD[8.00000000000000000],DOGE[0.81782000000000000],ENJ[0.80107000000000000],FTT[0.099639000000000000],GBP[0.001979720000000000],JOE[0.00000000776021900],LINK[0.08090501000000000],LUNA2[7.76051335100000000],LUNA2_LOCKED[18.10786448000000000],LUNC[0.00167270000000000],RUNE[0.0729060000000000],SOL[0.000580000000000000],USD[3977.00388900610560044],USDC[15.00000000000000000],USDT[0.000000005544141]] |
| 02944461 | ETH[0.000000038267663],MBS[0.000000003102758601],USD[0.00000158441332420],USDT[0.00447309599987130] |
| 02944473 | MANA[7.30782194000000000],SOL[0.02999200000000000],USD[2.0318851474896378] |
| 02944474 | USD[0.60405309800000000000000000] |
| 02944494 | USD[25.00000000000000000] |
| 02944508 | ATLAS[2359.55160000000000000],BAO[954.40000000000000000],KIN[9836.60000000000000000],MANA[17.99658000000000000],USD[2.58851985250000000],USDT[0.000000006437250800] |
| 02944511 | BTC[0.0096981570000000],DOT[3.79927800000000000],ETH[0.230956110000000],ETHW[0.230956110000000],SOL[2.669749200000000],USD[5.690487943125000000] |
| 02944519 | RAY[27.08733188000000000],SRM[15.73429969000000000],SRM_LOCKED[0.26744455000000000] |
| 02944525 | USD[0.00000001300135660] |
| 02944532 | BTC[0.00022296000000000],USD[0.00027214259902820] |
| 02944528 | GODS[8.30000000000000000],USD[0.48525211000000000],USDT[0.000000003060142] |
| 02944537 | ALPHA[10.00000000000000000],BADGER[0.73000000000000000],ETH[0.00200000000000000],ETHW[0.00200000000000000],FTM[17.00000000000000000],MANA[2.00000000000000000],SAND[3.00000000000000000],SHIB[490573.77905590000000000],SOL[0.060000000000000000],SPELL[1200.000000000000000],SUSHI[2.000000000000000],TRX[0.01554000000000000],USD[0.0000001432312330],USDT[0.07291632601304551] |
| 02944538 | USD[56.03067697717246001],USDT[64.79587442332200259] |
| 02944540 | DENT[2.00000000000000000],DOGE[1.00000000000000000],GBP[1541.393168455432913400],USD[852.442477879332284440] |
| 02944542 | BNB[0.00000003826000000],USD[0.000001136302152400] |
| 02944543 | TRX[0.00000800000000000],USD[-83.73627087348750000],USDT[140.796917000000000000] |
| 02944550 | BTC[0.00049000000000000],ETCBULL[0.00000004731891400],ETH[0.001055682026529300],ETHW[1.99166585463906740],KLUNC[14.02481878000000000],TRX[0.000000014485255500],USD[0.238454366434801400],USDT[0.895069922533065000] |
| 02944551 | AURY[0.00000056398350],FTM[0.00000005650017170],SAND[0.00000006029527600],USD[0.00000011475967800],USDT[0.00000002379353300] |
| 02944559 | BAO[1.00000000000000000],KIN[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000225351668900] |
| 02944565 | APT[0.90000000000000000],BNB[0.73983210000000000],ETHW[0.00219990000000000],TRX[0.000070000000000000],USD[0.000000060656145],USDT[0.000000005967754] |
| 02944568 | CHF[1.11100807297837050],FTT[24.36991647000000000],TRX[0.000790000000000000],USD[0.000000122485710],USDT[431.45551083311986666] |
| 02944571 | ADAHEDGE[0.16782592000000000],ATLAS[49.99705080305818180],AVAX[0.005637627275000000],BTC[0.00000000097039111],CREAM[0.00000011605155],DOT[0.02098321963227754],ETH[0.00076942667811504],ETHW[0.00076942667811504],MATIC[0.00000008436081400],RNDR[0.00000000082220445],SAND[0.968972548177084000],SOL[0.00000000013581871],SPELL[0.00000000086637136],USD[0.00000022451320050] |
| 02944582 | ATLAS[45021.67800000000000000],BNB[0.002096000000000],USD[0.10237273429677260] |
| 02944583 | ETH[0.0038671600000000],ETHW[0.003867160000000],EUR[0.9538010611147560],USD[0.2770945410000000] |
| 02944588 | BTC[0.15157565000000000],ETH[0.538907320000000],EUR[0.000150190353346870],TRX[0.000777000000000000],USD[1.457959090538246010],USDT[0.0000000052842290] |
| 02944591 | AUD[0.031505102039077600],BAO[4.000000000000000],KIN[4.00000000000000000],SOL[0.00000001000000000],USD[0.00000369129162660] |
| 02944594 | ETH[0.00007244000000000],ETHW[0.00007244000000000],USD[36.34845930760000000],USDT[0.00360452000000000] |
| 02944596 | USDT[0.00000000136421650] |
| 02944598 | USD[66.94317816000000000000000000] |
| 02944601 | ETHW[0.00789689000000000] |
| 02944613 | SPELL[439800.00000000000000000],USD[5067.198259758280000000],USDT[0.000000181778244] |
| 02944617 | DENT[1.000000000000000000],ETH[2.85971285000000000],ETHW[2.85934728000000000],KIN[2.00000000000000000],LINK[463.24964788766898952],RSR[1.00000000000000000],SAND[0.0049375500000000],UBXT[2.000000000000000],USDT[0.00000065129963] |
| 02944626 | USD[0.220876713680000000] |
| 02944628 | BNB[0.009874000000000000],BTC[0.114077180000000000],ETH[1.26074780000000000],FTM[249.90000000000000000],GBP[500.00000000000000000],SOL[10.71785600000000000],USD[117.54504782000000000] |
| 02944633 | BTC[0.0000000042220550],USD[0.0044553429560285] |
| 02944646 | ATLAS[19.99600000000000000],POLIS[1.79964000000000000],TRX[0.44725200000000000],USD[1.017283886500000000] |
| 02944646 | USD[0.00000001469985094],USDT[21.09174753560635900] |
| 02944649 | ATLAS[3.90928224000000000],TRX[0.000051000000000000],USD[0.003228134400000000],USDT[0.0000000035760960] |
| 02944650 | BAO[1.00000000000000000],BTC[0.00000960000000000],ETH[0.00008750000000000],ETHW[0.958485350000000000],EUR[6.488593044054681100],KIN[1.00000000000000000],LTC[0.730221470000000000],TRX[14890.47080974000000000],XRP[388.01530450000000000] |
| 02944655 | FTM[549.00000000000000000],USD[0.122987277045599] |
| 02944661 | USD[1.48461078750000000] |
| 02944669 | TRX[1.00000000000000000],USDT[0.000104841411562] |
| 02944671 | USD[0.79403180957021360] |
| 02944676 | USDT[0.000000001121635] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02944682 | USDT[0.0000001091045288] |
| 02944684 | BRZ[0.0000000090247144],DENT[2.000000000000000],KIN[1.000000000000000],USDT[0.000000007194004] |
| 02944704 | USD[0.2574859600000000] |
| 02944706 | BNB[0.0400000000000000],FTT[0.500000000000000],LINK[0.3000000000000000],LTC[0.2500000000000000],USD[22.0763769807235711] |
| 02944708 | FTT[0.0999000000000000],LUNA2[0.0467749460700000],LUNA2_LOCKED[0.1091415408000000],MATIC[3.342986000000000],MATIC[3.0000000000000000],SRM[3.0141002500000000],SRM_LOCKED[0.0111111100000000],SXP[0.000000001601000],USD[-4.8379496919427626],USDT[0.000000016546850] |
| 02944709 | LUNA2[12.9252454909310000],LUNA2_LOCKED[30.1589061388400000],LUNC[99.9820000000000000],TRX[0.0007770000000000],USD[0.0057339414000000],USDT[0.4974472310000000],USTC[1829.5659750000000000] |
| 02944715 | ATLAS[150.0000000000000000],ATOMBULL[1.7960.0000000000000000],BAT[10.9978000000000000],DENT[1300.000000000000000],DOGE[30.000000000000000],GALA[220.000000000000000],LINA[260.000000000000000],MATICBULL[19200.000000000000000],MTA[36.000000000000000],PEOPLE[70.000000000000000],RAY[6.470136810000000000],REEF[220.000000000000000],SHIB[700000.000000000000000],SPELL[699.860000000000000],STMX[800.000000000000000],USDE-16.6567560879322208],USDT[12.3425383662070300],XRP[10.000000000000000],XRPBULL[8798.040000000000000],ZRX[0.9908000000000000] |
| 02944720 | GODS[320.7899800000000000],USD[0.3537599500000000] |
| 02944723 | BTC[0.0000000008000000],GBP[0.0000474262989830],USDT[72.5694642621034098] |
| 02944725 | USD[0.0000000476622300] |
| 02944730 | DOGE[0.0000000028982164],ETH[0.0000000044435472],EUR[0.0000128139639864],SOL[0.0000000079099981] |
| 02944731 | USD[0.0000000022064554],USDT[0.0000000011923594] |
| 02944733 | USD[25.0000000000000000] |
| 02944736 | USD[16.8210957198731170],USDT[9.1908032013000000] |
| 02944738 | LTC[0.6999000000000000],LUNA2[0.0000918475620000],LUNA2_LOCKED[0.0002143109780000],LUNC[20.000000000000000],USDT[230.1217116450000000] |
| 02944752 | ATLAS[0.0000000069167200],BAO[1.000000000000000],CAD[2.9884412203500366],DENT[1.000000000000000],ETHW[0.0756964900000000],FRONT[1.000000000000000],KIN[2.000000000000000] |
| 02944759 | BOBA[230.9173850500000000],USD[0.0000000186549945],TRX[1.000000000000000] |
| 02944762 | BNB[0.0000000100000000],JOE[29.8662460559000000],USD[1.7444735433140125] |
| 02944772 | BRZ[0.0000000878653372],POLIS[0.0000000007756142],USD[0.0057764799553362],USDT[0.0000000016590208] |
| 02944776 | BNB[0.0065176000000000],BTC[0.0000200394272585],CRO[8.6734693800000000],ETH[-0.0000001000000000],LTC[0.0045947600000000],USD[-0.8497682194655056],USDT[0.0000000035000000],XRP[0.2834760000000000] |
| 02944782 | DOGE[1130.7196464900000000],SAND[45.9515938300000000],USD[549.4581314200000000] |
| 02944789 | ATLAS[545.2098887600000000],USD[0.0000000015851160] |
| 02944792 | BNB[0.0000000056790382],HT[0.0000001000000000],USDT[0.0000000455832320] |
| 02944794 | AUDIO[0.0000000088047000],BTC[0.0033422702687800],USD[0.0002732705966794] |
| 02944795 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0000127400000000],GALA[1610.3528165100000000],GBP[0.1287494492680796],HXRO[1.0000000000000000],KIN[2.0000000000000000],MANA[389.9650829700000000],SHIB[25137517.5555834900000000],SOL[31.0793095800000000],TRU[1.0000000000000000],UBXT[1.0000000000000000] |
| 02944797 | USD[6.5121747500000000] |
| 02944798 | USD[0.0000000012029396] |
| 02944811 | USD[0.0000000062333336],USDT[0.0000000050213932] |
| 02944812 | USDT[4.6301084421873932] |
| 02944814 | USD[-2.6234954000000000000000000],USDT[10.0000000000000000] |
| 02944818 | BTC[0.0000000060000000],ETHW[0.5955710700000000],FTT[0.1000000000000000],SOL[0.0298560000000000],TRX[1.9998200000000000],USD[690.5423087273270174] |
| 02944829 | EUR[0.0000001265735714],USD[0.0000000478668500],USDT[0.0000000983101096] |
| 02944830 | ATLAS[200.0000000000000000],LUNA2[0.0982244004600000],LUNA2_LOCKED[0.2291902677000000],LUNC[21388.5700000000000000],USD[0.0008565453953852] |
| 02944831 | USD[25.0000000000000000] |
| 02944841 | ATLAS[529.8993000000000000],USD[1.1838850000000000] |
| 02944847 | BAO[1.0000000000000000],DOGE[660.5745592900000000],KIN[2.0000000000000000],SHIB[6074699.3099587700000000],USD[0.0319673014014458] |
| 02944849 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0015540000000000],USD[0.0000000098970740],USDT[0.0000007367122851] |
| 02944852 | AUD[1.0000000000000000] |
| 02944856 | AXS[0.0000000016040000],BNB[0.0000000236260321],BTC[0.0000000079207600],LOOKS[0.0000000066451408],LUNA2[0.0022803094820000],LUNA2_LOCKED[0.0053207221250000],LUNC[0.0000001919889501],REAL[0.0000000005684800],SOL[0.0000000233200000],USD[0.0000000005714344],USTC[0.0000000080136000] |
| 02944860 | ATLAS[357.1386950100000000],EUR[0.0000000013865880],KIN[1.0000000000000000] |
| 02944861 | USD[0.0807943300000000],USDT[0.0000001061123865] |
| 02944863 | SOL[0.0000000040000000],USD[0.1731879210100000],USDT[0.2200980660750000] |
| 02944874 | ATLAS[52.1047830200000000],USD[0.0000001590086] |
| 02944875 | USD[0.0000001007078995],USDT[0.0000000097630500] |
| 02944876 | USD[0.0074328221271200],BRZ[0.0000000006006604],USD[0.0000000097920002] |
| 02944880 | ATLAS[0.0000000686303000],BNB[0.0000000011109510] |
| 02944884 | USD[30.0000000000000000] |
| 02944892 | USD[0.0000000032500000],USDT[0.0000000179374541] |
| 02944900 | USD[25.0000000000000000] |
| 02944903 | ATLAS[713.5330377200000000],USD[0.0000000011800388],USDT[0.0000000077150492] |
| 02944905 | USD[1150.9412156310052089],USDT[0.0000000169743255] |
| 02944913 | TRX[0.0000040000000000],USD[120.1727114735348610000000000],USDT[0.0000000096739520],XRP[0.0030256800000000] |
| 02944915 | USD[0.4494633728206600] |
| 02944917 | BNB[0.0000000060000000],BTC[20.0021973760000000],CRO[9.1360000000000000],ETH[0.0009933462000000],ETHW[0.0019793062000000],FTT[0.0211915390330075],SOL[0.0000000040000000],USD[640.6481730168722057],USDT[0.0000000168448348] |
| 02944927 | USD[884.3013872129084000] |
| 02944933 | AKRO[1.0000000000000000],ATLAS[2194.5547289600000000],BAO[1.0000000000000000],DFL[1945.3622131700000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.8735147628910891] |
| 02944939 | ETH[0.0500000000000000],ETHW[0.0500000000000000] |
| 02944940 | USD[25.0000000000000000] |
| 02944942 | BTC[0.0008000000000000],USDT[5.6770961600000000] |
| 02944943 | POLIS[10.3000000000000000],TRX[0.5644000000000000],USD[0.3397102616750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02944945 | USD[5.939109510000000000] |
| 02944947 | STARS[0.000000001326520000],USD[0.000010697505743880],USDT[0.000000005665295930] |
| 02944948 | ETH[0.000000005430618500],GALA[1.22570000000000000],SOL[0.091475720000000000],USD[8.099640976406902300],USDT[0.000000085146641],XRP[0.009939040000000000] |
| 02944951 | AUD[5.24304033736023520],BAO[1.000000000000000000],DOGE[891.575476530000000000],TRX[1.000000000000000000],USD[0.010000002373626] |
| 02944953 | BNB[0.009796300000000000],BTC[0.000100000000000000],FTT[0.055484390000000000],LUNA2[0.006592821723000000],LUNA2_LOCKED[0.015383250690000000],USD[2575.924756136529816],USDT[99.870000000000000000],USTC[0.9332457800000000000] |
| 02944957 | BTC[0.000006120000000000],USDT[0.000292019485841600] |
| 02944958 | NFT (3217801001670213001)[1],NFT (3667331487417601182)[1],USDT[1.866639190000000000] |
| 02944981 | USDT[2.13372582412500000] |
| 02944983 | USDT[0.074061725000000000] |
| 02944984 | POLIS[0.098180000000000000],USD[0.570127835000000000] |
| 02944986 | ATLAS[6728.72130000000000000],GBP[0.000000002203798],POLIS[2.548606650000000000],USD[0.000000067123738],USDT[0.0000000073819696] |
| 02944988 | BTC[0.000000006487471900],CEL[0.051369809059891200],ETH[0.000000002000000000],FTT[0.000000073034643],KNC[0.000000003883561100],LUNA2[0.000000375744376],LUNA2_LOCKED[0.000000087646211],LUNC[0.008182000000000000],MEDIA[0.006112000000000000],SOL[0.006324096537992100],TRYB[0.000000073925114],USD[0.530400004978453300],USDC[859.499124150000000000] |
| 02944995 | BTC[0.000099183777050000],TRX[0.000190000000000000],USD[0.000000012969660300],USDT[0.000179214670880] |
| 02945006 | DOT[0.999810000000000000],ETH[0.012000000000000000],ETHW[0.012000000000000000],FTT[0.007781300000000000],KSHIB[200.000000000000000000],MATIC[9.998100000000000000],MTA[54.000000000000000000],SHIB[899791.000000000000000000],USD[-18.720612660042334400000000000] |
| 02945012 | ATLAS[288.833473160000000000],KIN[1.000000000000000000],USDT[0.000000012310810] |
| 02945016 | ATLAS[112.551286630000000000],EUR[0.0089734107411452] |
| 02945017 | MTA[270.183605430000000000],USD[0.000000015557286],USDT[0.000000007483027] |
| 02945025 | AKRO[2.000000000000000000],BAO[4.000000000000000000],BTC[0.000004000000000000],CAD[0.000000170522132],DENT[2.000000000000000000],ETH[0.000027550000000000],ETHW[0.000275542255291],GALA[455.132045020000000000],KIN[3.000000000000000000],LOOKS[125.343670211927548],RSR[1.000000000000000000],TRX[2.000000000000000000] |
| 02945027 | BAO[1.000000000000000000],DFL[845.438008410000000000],TRX[1.000000000000000000],USD[0.000000032598181] |
| 02945030 | FTT[40.838000000000000000],GODS[0.062946110000000000],SOL[1.321985990000000000],USD[0.280637833425000] |
| 02945032 | ATLAS[250.000000000000000000],POLIS[13.100000000000000000],USD[6.340715045750000] |
| 02945033 | BNB[1.136625578200000000],DFL[1.646324900000000000],USD[2.804360071750000000],XPLA[0.009100000000000000] |
| 02945034 | ALICE[1.999620000000000000],AURY[2.000000000000000000],GENE[3.299373000000000000],IMX[11.397834000000000000],SPELL[20794.737000000000000000],USD[0.0108740032210000] |
| 02945035 | USD[25.000000000000000000] |
| 02945036 | USD[0.137951017155400700],USDT[0.000000125856138] |
| 02945040 | ATLAS[146.656389051995020000] |
| 02945044 | ATLAS[1500.000000000000000000],MBS[0.333075400000000000],USD[7.093813463350000000],USDT[0.000000147104434] |
| 02945054 | BTC[0.001746470000000000],ETH[0.000589260000000000],ETHW[0.000589260000000000],USD[0.286567750009739] |
| 02945055 | USD[0.133841924500000000],USDT[0.006303370700176] |
| 02945060 | BTC[0.005181120000000000],ETH[0.009462180419688],ETHW[0.009462210000000000],LOOKS[175.157349400000000000],TRX[0.000000060188800],USD[27.717967190374623600000000000],USDT[0.000000070595285] |
| 02945061 | BNB[1.280000000000000000],BTC[0.005800000000000000],COMP[3.529200000000000000],ETH[0.528922800000000000],ETHW[0.528922800000000000],FTT[16.900000000000000000],LINK[54.797220000000000000],LTC[4.440000000000000000],USD[36.094953680000000000],USDT[0.810022486181519],XRP[4634.813200000000000000] |
| 02945062 | ATLAS[185.534958690000000000],SUSHI[4.300807780000000000],USD[0.008869423448735] |
| 02945067 | LTC[0.001180070000000000],LUNA2[0.005055794974000000],LUNA2_LOCKED[0.011796854940000000],LUNC[1100.910000000000000000],USD[11.731831365008000000000000000],USDT[0.004880692000000000] |
| 02945069 | USD[0.400865084875000000] |
| 02945076 | BCH[0.000518450000000000],BTC[0.000062000380000000],DOGE[0.272660000000000000],DOT[0.097454000000000000],ETH[0.000103200000000000],ETHW[39.543010320000000000],FTT[0.014470590000000000],SOL[0.007074260000000000],SRM[0.044626120000000000],SRM_LOCKED[44.955373880000000000],USD[48564.497750555509813200000000000],USDT[0.070187414873800] |
| 02945081 | USD[0.002811424307500000],USDT[44.510000000000000000] |
| 02945086 | APE[0.096000000000000000],ETH[0.000577310000000000],ETHW[0.646577310000000000],LUNA2[0.000000370053827],LUNA2_LOCKED[0.000000863458930],LUNC[0.008058000000000000],NEAR[0.002933860000000000],SHIB[96476.654433140000000000],USD[0.015377046643074],USDT[4.260000000000000000] |
| 02945096 | ATLAS[8.871506400000000000],BICO[148.971500000000000000],USD[2.881357274416834B] |
| 02945099 | USD[0.102799841012678T],USDT[1097.456027106597124T],XRP[0.000000001648390B] |
| 02945101 | USDT[0.294874287375000000] |
| 02945102 | POLIS[0.096713000000000000],USD[3.657499199362298500000000000],USDT[-0.0331312696092212] |
| 02945103 | ETH[0.002999430000000000],ETHW[0.002999430000000000],MATIC[0.448511510000000000],SHIB[242943.000000000000000000],USD[17.291272875054311900000000000] |
| 02945104 | ATLAS[6040.000000000000000000],AVAX[0.002424715359004],BTC[0.000097300000000000],TRX[0.000010000000000000],USD[0.0040424438600000] |
| 02945109 | USDT[1.585707816500000000] |
| 02945121 | AKRO[1.000000000000000000],DENT[1.000000000000000000],IMX[7.948247800000000000],USD[0.000000005291034T],XRP[73.634626070000000000] |
| 02945126 | USD[82.671037565384534000000000000],USDT[0.007035182500000000] |
| 02945139 | ATLAS[4701.122395980000000000],DENT[2.000000000000000000],EUR[0.000321603554932],UBXT[2.000000000000000000],USD[0.0091200141357886] |
| 02945150 | LTC[0.007981420000000000] |
| 02945154 | BRZ[0.020000000000000000],SOL[3.634716041000000000],USD[0.2855057865000000] |
| 02945155 | USD[3.900000000000000000] |
| 02945156 | BNB[0.000000027384700] |
| 02945160 | BAO[1.000000000000000000],BTC[0.000027572745720],KIN[4.000000000000000000],RSR[1.000000000000000000],SPELL[0.000000092178996],SXP[1.000000000000000000],TRU[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000066771130],USDT[0.000000096633451] |
| 02945168 | BAO[1.000000000000000000],BTC[0.079535410000000000],DENT[1.000000000000000000],ETH[0.624439180000000000],ETHW[0.624176980000000000],FIDA[1.015930520000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],SOL[2.112016700000000000],TRX[2.000000000000000000],UBXT[4.000000000000000000],USD[0.0091788628383134],USDT[6264.407563530000000000] |
| 02945172 | ETH[0.0075383000000000000],ETHW[0.0074424700000000000] |
| 02945174 | ATLAS[149.170193035399B064],BAO[1.000000000000000000],BRZ[0.000000051832912],KIN[1.000000000000000000] |
| 02945178 | ALTBEAR[0.000000003337023S],AURY[0.000000445740350],AVAX[0.000000057189730],ETHBULL[0.000000049976368],FTM[0.000000051744902],SAND[0.388060000000000000],USD[0.00000000506183660],USDT[0.0000000195911792] |
| 02945180 | ATLAS[0.837555675003912S],USDT[1.135589670000000000] |
| 02945181 | AKRO[1.000000000000000000],CRO[0.350827470000000000],DENT[1.000000000000000000],FTT[0.006463700000000000],GODS[1095.693604934528978G],HOLY[1.074859350000000000],MATIC[1.033883880000000000],RSR[1.000000000000000000],SHIB[1121.841165570000000000],UBXT[1.000000000000000000] |
| 02945190 | USD[0.4691061365990000] |
| 02945206 | USD[2.466251287000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02945207 | GALA[20.000000000000000000],USD[1.447569681750000000000000000],XLMBULL[4.200000000000000] |
| 02945208 | ATLAS[0.000000006252535538],DOT[0.000000009126340],ETH[0.000000004345480],POLIS[0.000000010281008],USD[0.000000040811332] |
| 02945214 | BTC[0.000849890000000000],USD[0.01027397513072180] |
| 02945222 | USD[0.0529746661454802] |
| 02945230 | BAO[4.000000000000000],DOGE[0.008824300000000000],ETH[0.000000400000000],ETHW[0.000000400000000],KIN[1.000000000000000],SHIB[762468.821609900000000000],USD[5.2048412006899322] |
| 02945238 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[5.000000000000000],POLIS[108.801857019212548B],USD[0.0734505526335974] |
| 02945242 | USD[2.527581620000000000],USDT[0.000000028338514] |
| 02945245 | BTC[0.007161606781980000],ETH[0.000000032132800],FTT[1.999620000000000000],USD[10.671121036573980000],USDT[10.6771210365739800] |
| 02945246 | ATLAS[5578.884000000000000],USD[1.347430500000000000] |
| 02945256 | FTT[19.490000000000000000] |
| 02945266 | AUD[15714.00533388000000000],USD[-7556.72568029154417581] |
| 02945267 | BAR[0.000000043897312],CHZ[23.002633580000000000],CRO[0.000000000945401],DOGE[0.000000083109920],GALFAN[0.000000051013200],INTER[0.000000005374529J],PSG[0.000000049000000],SOS[128987174.932220240000000000],USD[0.000000079952706],USDT[0.000000099475238] |
| 02945268 | AKRO[1.000000000000000],BAO[4.000000000000000],GENE[0.075000000000000],KIN[4.000000000000000],TRX[2.001172000000000],UBXT[2.000000000000000],USD[0.000000074590560],USDT[0.000000038945815] |
| 02945274 | BNB[0.000000001545400] |
| 02945276 | AUD[142.479772158061240S],BAO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],USD[-0.010000616670518B] |
| 02945280 | ETH[0.0419679786000000J],IMX[0.009946899684820B],STARS[0.000000003409013J],USD[0.000000353212082] |
| 02945282 | FTT[0.000000029682480],GENE[0.201360957980492J],USD[0.000000018675896] |
| 02945283 | TRX[0.664601000000000],USD[0.5134694700000000] |
| 02945293 | BTC[0.000134355603414],ENJ[0.000000010000000],ETH[0.000000013520416],ETHW[0.000000013520416],FTT[0.0883233163795366],USD[0.0051190238693864],USDT[393.7200000052768241] |
| 02945294 | USD[0.000000004951587O] |
| 02945295 | USD[10.000000000000000] |
| 02945297 | ALICE[1.804880133599550S],BAL[0.000000010000000],ETH[0.0161150800000000J],ETHW[0.0161150800000000J],GALA[155.604944560000000000],LOOKS[0.082173400000000000],SHIB[711876.061615639486133S],SOL[0.707456110000000000],SPELL[0.000000000000000],USD[0.083323895499640B],USDT[0.000000114203497] |
| 02945300 | BAO[3.000000000000000],DENT[1.000000000000000],DYDX[12.381515570000000000],GBP[0.000001685506778],IMX[19.0946145400000000J],MANA[17.609773140000000000],SAND[12.0189998100000000B],USD[0.000000552668754] |
| 02945303 | BNB[0.000000004745804],BTC[0.000000009509261],ETH[0.000000009607819],ETHW[0.058008267933039J],EUR[0.000064838572066] |
| 02945306 | 1INCH[0.000000087344000],NFT [439204352672333241][1],NFT [446753080970963638][1],NFT [504324855268285581][1],USDT[0.000000029820593] |
| 02945307 | APE[0.000220000000000],BTC[0.000000177948952J],BULL[0.000000000000000],CONV[0.000000320970737B],DENT[0.9530106200000000J],DOGE[0.000000300000000],FTT[0.000000089301962],KIN[0.151854036889693J],KSHIB[0.000000007477244J],KSOS[0.025412620000000000],LUNA2[0.007064400252000000J],LUNA2_LOCKED[0.016483600590000J],SAND[0.000000006400000],SHIB1.583566800000000J],UBXT[0.000001140000000],USD[x.000598608930983751],USDT[0.000000191264845] |
| 02945309 | ATLAS[528.076692610000000J],BTC[0.042850500000000],ETH[0.247389380000000],ETHW[0.156490920000000],POLIS[9.697543020000000J],USD[101.482332871856418],USDT[0.000000052535226] |
| 02945311 | ATLAS[628.476929580000000J],EUR[0.000000015994460],KIN[1.000000000000000] |
| 02945321 | BTC[0.000000060000000],ETH[0.000016590000000J],ETHW[0.000000089844430],FTT[0.000032530000000J],USD[0.000000005402187],USDT[6086.688064130000000J],USDT[0.000000048494230] |
| 02945324 | FTT[0.114547445055581J],USD[0.000014177022060],USDT[0.000000095887442] |
| 02945325 | CHZ[0.000000015868682J],USD[0.0005125303671 82] |
| 02945326 | ATLAS[302199.580695985610000J],AUDIO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000] |
| 02945335 | USD[0.2280279200000000J] |
| 02945341 | SOL[28.041428970000000000],SRM[1.046046510000000J],USD[5377.0561418911385490] |
| 02945342 | ATOMBULL[8.719967219239463OJ,DOT[0.000000000096711816J,FTM[-405.8145665050553353],FTT[0.000000025572660],LINK[0.000000030365574],SOL[0.000000009882704],USD[211.1554557508978515],USDT[0.0001544942699580] |
| 02945346 | USD[10.000000000000000] |
| 02945347 | GALA[0.909960000000000],TRX[0.000003000000000],USDT[0.492190921 0654806] |
| 02945348 | NFT [352304742687895354][1],NFT [421446056963841726][1],NFT [448126172037634516][1],NFT [553329434669559129][1],USD[25.000000000000000] |
| 02945354 | USD[0.498808189500000O] |
| 02945358 | USD[0.001213139700000O] |
| 02945364 | BTC[0.000001260000000J],DOGE[68.700248560000000J],ETH[1.981255830000000J],EUR[0.736321048520511OJ,LUNA2[0.000092030000000J],LUNA2_LOCKED[0.000214750000000J],LUNC[20.041647190000000J],RUNE[4.076288970000000J],TRX[6.000000000000000J],USDT[0.0672989944325000] |
| 02945365 | ALGO[0.000000069891347J,USD[0.000000032853401J,USDT[0.000000175924028] |
| 02945366 | FTT[0.415415490000000J],KIN[2.000000000000000J,USD[0.000000581418090J,USDT[0.000000436647398O] |
| 02945368 | ATLAS[522.971961790000000J,POLIS[9.490519570000000J,USDT[0.000000528159544] |
| 02945370 | AMPL[0.000000004411 1822 1],DOT[563.800000000000000J,EDEN[0.000000037481 117J,ETH[0.966000000000000J,ETHW[0.966000000000000J],KIN[0.000000099425481J,LUNA2[25.850276900000000000J,LUNA2_LOCKED[60.3173127700000000J,LUNC[5628952.220000000000000000J,SOL[14.6549222240000000000J,SUSHI[0.000000028050000J,USD[-0.874924824111435J],USDT[0.000000078618175] |
| 02945373 | BTC[0.002687123348396],BUSD[3000.347959470000000J,FTT[0.000000040517813J,FTT[0.000000001154388J,USD[0.000000012261000J,USDT[0.000330670323440] |
| 02945376 | AKRO[1.000000000000000J,BAO[2.000000000000000J,DENT[1.000000000000000J,USD[0.000000103726974J,USDT[0.1390509378650630] |
| 02945381 | USD[-0.016041938181 6900J,USDT[0.008280000000000J,XRP[0.029551540000000O] |
| 02945383 | BAO[9903.544635410000000000J,BEAR[70000.000000000000J,EOSBEAR[202736.659606046000000000J,EOSBULL[16369.827134620000000J,TOMOBULL[4529.238418270000000000J,USD[0.000000014208523 6J,USDT[0.03858753000000000J,XRP[0.000000051884000] |
| 02945386 | USD[0.000000039539163J,USDT[0.000000082007604] |
| 02945390 | CEL[0.042400000000000J,POLIS[47.498532017820980 0J,USD[3.032956820200000O] |
| 02945395 | ATLAS2639.47200000000000000J,USD[0.5166300000000000] |
| 02945402 | ATLAS[578.615002820000000J,EUR[0.000000012792982J,RSR[1.000000000000000] |
| 02945404 | BTC[0.005437720000000J,ETH[0.000000464460 70J,GBP[0.000002447217628 89J,USD[0.000156537659 8980J,USDT[0.0000103730134008] |
| 02945406 | ATLAS[470.000000000000000J,POLIS[8.000000000000000J,USD[0.0918151642500000] |
| 02945407 | BTC[0.039492495000000J,SOL[18.336515400000000J,USD[1.788400000000000] |
| 02945411 | ARS[0.035037630000000J,BAO[1.000000000000000J,KIN[1.000000000000000J,USD[0.000000006381680O] |
| 02945418 | BRZ[0.000000055000000J,ETH[0.000000066985740J,FTM[0.008983000000000J,FTT[0.000100766579839J,LUNA2_LOCKED[0.000000169091362J,LUNC[0.001578000000000J,SAND[0.000000043478394J,USD[0.000027651147497J,USDT[0.0005588245066570] |
| 02945419 | USD[0.000000256343104J,USDT[24.060377815688564S] |
| 02945420 | BTC[0.001097340000000J,USD[0.0006261583342088] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02945426 | GOG[1000.009152240000000000],USD[9.2392770059168232] |
| 02945429 | SRM[11.564264480000000000],SRM_LOCKED[0.1949742800000000] |
| 02945430 | ATLAS[7177.239440860000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],USD[0.0200000011322272] |
| 02945431 | ETH[0.000000058506050],EUR[0.000000039792529],LTC[0.000000010000000],SOL[0.000000035794584],USD[0.000000035820939],USDT[0.000000447013915G] |
| 02945433 | USD[10.826155196845976B],USDT[60.7110457196906288] |
| 02945437 | ATLAS[409.924000000000000000],USD[0.1713090961250000] |
| 02945439 | USD[25.00000000000000000] |
| 02945442 | USD[0.000000007855812G],USDT[0.073254014767623G] |
| 02945447 | TRX[0.00001000000000G],USD[0.4272494508000000G] |
| 02945449 | BNB[0.000000028473570G],GBP[0.000000041630628],SOL[0.000000100000000],STARS[0.00000063702844],USD[0.302026571585806G],USDT[0.1637496200000000] |
| 02945453 | USD[0.362488192176010G],USDT[0.000000189319170] |
| 02945456 | XRP[21652.5185749200000000] |
| 02945458 | DFL[1620.00000000000000000],USD[0.088075700000000G],XRP[0.7700000000000000] |
| 02945461 | DFL[569.27145550000000000] |
| 02945466 | USD[11.0000000000000000] |
| 02945473 | DOGE[1.000000000000000000],USD[0.6469943265583920] |
| 02945475 | ETHW[0.260790120000000G],USD[18.3331160460000000] |
| 02945482 | DENT[1.000000000000000000],ETH[1.763638540000000G],ETHW[0.000000008027277],IMX[0.053402640000000G],KIN[1.000000000000000000],NFT (303641193124365968)[1],NFT (312963091588657934)[1],NFT (330901503421466340)[1],NFT (443824190597943834)[1],NFT (548004894627803373)[1],NFT (548718289588691728)[1],SOL[0.000101840000000G],TRX[1.000000000000000000],USD[0.000000096434991G],USDT[0.0000000643499100] |
| 02945487 | USD[1.762447110000000G],USDT[0.000000093260442] |
| 02945488 | BAO[1.000000000000000000],LINK[0.000084730000000G],SAND[0.350464010702094G],TRX[1.000000000000000000],USDT[80.8372683966627702] |
| 02945489 | USDT[0.0000031295811176G] |
| 02945492 | FTM[0.005678254948000G],USD[0.00000002612644Z],USDT[0.0000000896686G9] |
| 02945497 | USD[0.0074559502000000G] |
| 02945502 | BOBA[938.300000000000000000],CRV[395.920800000000000000],FTM[500.00000000000000000G],USD[1.9594367550000000] |
| 02945505 | AKRO[1.000000000000000000],BTC[0.000012170000000G],ETH[0.000150940000000G],ETHW[0.000150940000000G],FRONT[1.000000000000000000],KIN[1.000000000000000000],USD[7.1639970148364507] |
| 02945506 | USD[0.063730375625000G],USDT[0.0776182805000000] |
| 02945510 | GALA[835.214445060000000000],SOL[2.735617760000000G],USD[0.000014365895366],USDT[0.0000000998941580] |
| 02945518 | SUSHI[0.000000001344000G] |
| 02945524 | USD[290.89907836000000000G] |
| 02945526 | MBS[0.938200000000000G],STARS[0.097914990000000G],USD[0.000001724629846G] |
| 02945527 | GENE[1.70000000000000000G],GOG[318.402828360000000000],USD[0.0806390066461780] |
| 02945537 | FTM[4.947239390000000G],USD[0.00027400887346G5] |
| 02945546 | BRL[2320.00000000000000000],BRZ[0.997591805854121G],BTC[0.00000090000000G],ETH[0.00000028000000G],ETHW[0.00000002800000G],MATIC[0.00000008300000G],NEAR[0.009563000000000G],USD[0.007036507893134],USDT[0.0022823995000000] |
| 02945552 | FRONT[0.187765280000000G],FTT[2.0000000000000000] |
| 02945558 | BRZ[3.00000000000000000G],USD[0.1581503690000000] |
| 02945568 | SUSHI[0.0000000010420000] |
| 02945573 | USD[-0.2048478195500000G],USDT[0.5716491200000000] |
| 02945576 | BICO[0.999460000000000G],USD[0.002718442000000G],USDT[0.00000004080636G] |
| 02945583 | TRX[0.000060000000000G],USDT[0.000000002196892] |
| 02945587 | USD[0.0000000095354110] |
| 02945597 | SUSHI[0.0000000086280000] |
| 02945607 | ATLAS[260.770423940000000000],EUR[0.00000003906565T],SHIB[1180.909445110000000000],USD[0.001607396701078G],USDT[0.000000073592278] |
| 02945608 | SUSHI[0.0000000044000000] |
| 02945613 | USD[2.533694400000000G],USDT[0.000000005281435G] |
| 02945617 | USD[0.004493149650000G],USDT[70.3100000000000000] |
| 02945619 | SOL[0.000811020000000G],USD[1.805651113950000G],USDT[0.0110212312500000] |
| 02945622 | BTC[0.002600000000000G],TRX[0.666667000000000G],USDT[3.9196909008125000] |
| 02945626 | ETH[0.00200000000000G],ETHW[0.00200000000000G],USD[0.170449527500000G],USDT[1.7046632200000000] |
| 02945627 | USD[0.000000057523325],USDT[0.000000443939225] |
| 02945634 | SUSHI[0.0000000085840000] |
| 02945642 | AUD[2.506945670000000G],USD[-0.181606927101079Z] |
| 02945644 | GODS[11.000000000000000000],IMX[7.300000000000000000],TRX[0.268987000000000G],USD[0.7703957710000000] |
| 02945645 | SOL[0.009888060000000G],USD[0.062871560750000G],USDT[1.0000000000000000] |
| 02945649 | AUD[0.000000070441224],USDT[1197.675223960000000000] |
| 02945654 | SUSHI[0.000000001290000G] |
| 02945659 | ATLAS[3690.00000000000000000],USD[0.240898479832500G],USDT[0.0090000000000000] |
| 02945660 | USD[19.317871085000000G],USDT[0.000000026396420] |
| 02945666 | GRT[0.690200000000000G],USD[-0.0232545188116190] |
| 02945668 | BUSD[500.892639780000000G],FTT[3.999200000000000G],LUNA2[32.299861920000000G],LUNA2_LOCKED[76.366344480000000G],LUNC[7032080.401659720000000000],USD[0.0000000022581996],USTC[0.8337420000000000] |
| 02945669 | SUSHI[0.0000000050740000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02945672 | AGLD[5.959270890000000],AKRO[220.455658300000000],ALCX[0.017526440000000],ALEPH[11.504726670000000],ALPHA[5.797320430000000],ASD[22.309739860000000],ATLAS[1037.798335820000000],AURY[0.993383260000000],BAO[23484.670924710000000],BICO[0.990695600000000],BIT[2.471701620000000],BLT[0.9561 96490000000],BOBA[1.399852420000000],C98[4.387454140000000],CEL[1.318740650000000],CHR[15.392961440000000],CLV[6.044739900000000],CONV[268.414582420000000],COPE[5.027273660000000],CQT[5.830996130000000],CRO[8.120653420000000],DAWN[1.349940930000000],DFL[23.6 45075680000000],DMG[155.487769790000000],DODO[5.146841920000000],DYDX[6.929592880000000],EDEN[5.381346030000000],EMB[34.743285330000000],ENS[0.193840950000000],FIDA[2.995187360000000],FRONT[5.086616080000000],GENE[1.011049390000000],GODS[1.164033310000000],GOG[2.592374280000000], GT[1.057068850000000],HGET[3.801428660000000],HMT[4.359684610000000],HNT[0.364870360000000],HOLY[0.648792960000000],HT[0.572490990000000],HUM[14.156638110000000],HXRO[8.845259030000000],IMX[0.923694790000000],JET[12.064968500000000],JOE[1.844902340000000],KIN[5.782115146259000], OS[3000.210014700000000],LEO[0.874649470000000],LINA[216.606062900000000],LUA[134.509165160000000],MAPS[9.386253810000000],MATH[36.268438960000000],MBS[2.101454800000000],MER[15.367348780000000],MNGO[19.121709290000000],MOB[0.986125350000000],MSOL[0.051064790000000],MTA[4.879336210 000000],NEXO[2.896726780000000],OXY[3.284452700000000],PEOPLE[36.036269780000000],PERP[0.446674120000000],POLIS[19.409066070000000],PORT[2.053969890000000],PRISM[74.934413650000000],PROM[0.242270330000000],PSY[34.878101880000000],PTU[4.383053710000000],PUNDIX[7.546943570000000],Q[3 .684425280000000],RAMP[57.170396930000000],RAY[0.566299570000000],REAL[1.365048360000000],REEF[378.967053300000000],RNDR[1.109345040000000],RSR[138.122882400000000],SLND[1.194305260000000],SLRS[16.804572830000000],SNY[4.863719830000000],SOS[2906976.741186040000000],SPELL[7610.90731 067000000],SRM[1.172044770000000],STARS[0.990865890000000],STEP[23.443316620000000],STMX[197.610415800000000],SUN[155.898416590000000],SXP[4.522825160000000],TLM[19.678321620000000],TOMO[2.330819140000000],TONCOIN[3.937223600000000],TRU[14.967839350000000],TRX[4.000000000000000],T RYB[139.504140900000000],TULIP[0.452735840000000],UBXT[114.541693330000000],USD[0.000000907105612] |
| 02945674 | USD[0.582834686138615],USDT[0.000000075260880] |
| 02945676 | AKRO[1.000000000000000],IMX[29.772881250000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000216364882] |
| 02945682 | USD[0.008845960155000] |
| 02945683 | POLIS[18.972558043218600],USD[1.618976476062500] |
| 02945685 | BTC[0.000073207016300] |
| 02945692 | SUSHI[0.000000037860000] |
| 02945694 | USD[0.000000086584117],USDT[0.000000026669304] |
| 02945699 | GOG[2.000000000000000],USD[0.527915545000000] |
| 02945700 | AUD[0.003327908844946],USD[0.000000232922498] |
| 02945706 | BTC[0.000000094000000],HNT[0.344447274623620],USD[3.039080344250000] |
| 02945711 | ATLAS[2420.000000000000000],ETH[0.000771030000000],ETHW[0.000771030000000],USD[1.291698514975000] |
| 02945712 | SUSHI[0.000000004780000] |
| 02945714 | USD[10.750318065000000],USDT[8.585666000000000] |
| 02945715 | BTC[0.019519290000000],CRO[206.451665800000000],USD[0.000956753060027] |
| 02945716 | FTT[0.095157470000000],USD[0.000000055850000] |
| 02945718 | USD[0.000000108480000] |
| 02945727 | BTC[0.000074571310250],ETH[0.077286414408485],ETHW[0.077286414408485],SOL[3.739560800000000],TRX[36.805600000000000],USD[44.000269108514935600000],USDT[0.423833428520772] |
| 02945728 | FTT[0.097285490000000],USD[0.000000190935983] |
| 02945737 | ETH[0.000000021581056],RSR[2.000000000000000],TRX[2.000000000000000],USD[0.010014406953435] |
| 02945744 | SUSHI[0.000000044920000] |
| 02945747 | ALGO[10.000050000000000],ATOM[62.435804754186912],AVAX[7.051724313207670],BNB[0.910525217649870],BTC[0.004907033641686],DAI[0.082548280000000],DOGE[13558.341440649794210],DOT[0.000000102319140],ENS[284.403738760000000],ETH[0.024675010596177],ETHW[0.004599351340741],FTM[0.541430414 29342],FTT[602.387334500000000],JPY[145.522776270000000],LINK[36.774794765636481],LTC[1.672619499982652],MANA[1494.846835000000000],MATIC[568.471856375180832],MOB[0.000000107151225],NFT [502800860796794648],NEAR[23.166484742597325],SAND[1.000050000000000],SHIB[100000.500000000000000],SOL[0.067261401608716],SRM[2.336222300000000],STEP[2.000000000000000],SUSHI[119.423268477975657],TRX[0.000581000000000],UNI[0.000000205639906],USD[773.216 880232128608],USDT[300.879068712082664],WBTC[0.000000700512064731],XAUT[0.000000200000000],XRP[1258.368345680086018] |
| 02945751 | AVAX[0.098081334284563],BNB[0.000000099439473],BTC[0.000000010108896],FTM[0.000000002836000],LUNA2[0.075549851087100],LUNA2_LOCKED[1.980496525800000],LUNC[100.671602853715560],MATIC[0.500000001845000],NEAR[0.079961900000000],SOL[0.008367400000000],USD[0.028859565388620],USDT[0.000000 08265352],UST[10.912112189814255],XRP[0.340000000000000] |
| 02945755 | USD[2.526221280000000],USDT[0.000001175668608] |
| 02945757 | AKRO[7.000000000000000],AVAX[6.489882610000000],BAO[257.000000000000000],BF_POINT[300.000000000000000],BTC[1.149201910000000],CRO[202.531595700000000],DENT[7.000000000000000],ETH[1.197073090000000],ETHW[0.927578510000000],FTM[37.515563670000000],FTT[53.975430920000000],GMT[0.0003331 30000000],KIN[250.000000000000000],LINK[43.502798090000000],RSR[4.000000000000000],SHIB[3394894.558604930000000],SOL[3.119269970000000],TRX[7.000000000000000],USD[1120.410296486326353] |
| 02945763 | SUSHI[0.000000044000000] |
| 02945765 | NFT [384799369095219161],LNFT [421470108844307483][1],USD[0.063667553250000] |
| 02945770 | BAO[2.000000000000000],DYDX[14.562335390000000],ETH[0.055817390000000],ETHW[0.055175640000000],MANA[29.986169120000000],SAND[47.504000824620650],SHIB[2767759.498717687465742],USD[206.134565106149533] |
| 02945777 | BTC[0.000000079800000],ETH[0.000000011000000],ETHW[0.000000081000000],FTT[0.049489162201000],LTC[0.000000030000000],MATIC[0.000000066486600],SOL[0.000000050000000],USD[0.000000123527338],USDT[0.000000034022348],USTC[0.000000084555786],XRP[0.000000043075600] |
| 02945778 | BAO[1.000000000000000],BTC[0.005286640000000],SOL[1.556567900000000],USD[0.000000804275759] |
| 02945780 | CRO[110.000000000000000],POLIS[1.000000000000000],USD[0.005620581000000] |
| 02945788 | DENT[49991.000000000000000],SOL[0.009960000000000],USD[0.031356005990000],USDT[6050.917252025000000] |
| 02945790 | USD[3.946486891000000] |
| 02945798 | ANC[0.885620000000000],BTC[0.004699107000000],LUNA2[1.306665739000000],LUNA2_LOCKED[3.048886725000000],LUNC[0.001413800000000],USD[0.532824152687068],USDT[797.328478803000000],USTC[184.964850000000000] |
| 02945801 | AAVE[0.023104314525 0109],ATOM[0.000000000000000],AVAX[0.599928000000000],BNB[0.036070461514 5202],BTC[0.001584083930300],DOT[0.724216942606 6235],ETH[0.013870552786 4032],ETHW[0.013870552786 4032],FTT[0.400000000000000],LINK[0.229249955852 7790],RUNE[0.100000000000000],SAND[2.000000000000000], SOL[0.043848649581588],SPELL[499.838000000000000],UNI[0.043935769767 0401],USD[16.738663163022 3420] |
| 02945805 | SRM[0.000000053850000] |
| 02945806 | BTC[0.652628310000000] |
| 02945811 | USD[0.873581218000000],USDT[0.000000017000000] |
| 02945817 | USD[0.000000106944472] |
| 02945818 | SRM[0.000000007300000] |
| 02945826 | ATLAS[1029.794000000000000],POLIS[78.284340000000000],USD[1.304235100000000],USDT[0.000000023157520] |
| 02945827 | STARS[1.000000000000000],USD[-20.160448890200316],USDT[22.250000000000000] |
| 02945828 | USD[0.000000082521000] |
| 02945829 | AUD[0.060755100000000],USD[0.000000100168859] |
| 02945830 | USD[0.000000286636931] |
| 02945832 | BTC[0.011953945953051 7],USD[0.000074390319320] |
| 02945836 | BOBA[0.032013300000000],USD[0.486139641250000] |
| 02945842 | SRM[0.000000079330000] |
| 02945846 | BOBA[2797.293326670000000] |
| 02945851 | BTC[-0.00000115747225 89],USD[0.098006420023476 8],USDT[0.000000016958716] |
| 02945853 | SRM[0.000000013100000] |
| 02945859 | SPELL[424819.920000000000000],USD[0.895100925000000],USDT[4.778256004832 8520] |

Schedule F/3a: Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02945861 | LTC[0.0091334600000000],USDT[0.0000003125853668] |
| 02945872 | BAO[10.0000000000000000],DFL[371.5144093770380400],NFT (341124537931106788)[1],NFT (362476863823094500)[1],NFT (52295126950925734 1)[1],RSR[1.0000000000000000],USD[420.0000000005312626],USDC[155.0000000000000000],USDT[0.0000000107905329] |
| 02945875 | SRM[46.5079624193325900] |
| 02945879 | USD[0.0000000830381568] |
| 02945888 | AKRO[1.0000000000000000],ATLAS[0.6812176381340359],BAO[1.6207205048982775],BNB[0.0000005266399404],DFL[0.1351724339928641],KIN[261.3656438047277091],USD[0.0000000007154641],USDT[0.0000000086827096] |
| 02945890 | TRX[0.6666670000000000],USD[1.7133438262500000] |
| 02945891 | ETH[0.0000000053936249] |
| 02945894 | BRZ[0.0046582647209368],USD[0.0022680749373984] |
| 02945900 | TRX[0.0000020000000000],USD[0.0000000128878300],USDT[0.0000000046243600] |
| 02945901 | USD[0.0009191484000000] |
| 02945902 | SOL[1.3726903916616830],USDT[0.0000000348565038] |
| 02945904 | USD[4.8606070550197129],USDT[0.0000813049556778] |
| 02945908 | EUR[0.1173902568875000] |
| 02945915 | ATLAS[2659.4700000000000000],USD[0.8252504400000000] |
| 02945919 | BRZ[101.9356030707750000],BTC[0.0042991859800000],ETH[0.0000000058000000],ETHW[0.2779482858000000],FTT[0.0991322700000000],SOL[0.0000000020000000],SPELL[12096.7990700000000000],USD[0.0000000107025380],USDT[0.0000000075823811] |
| 02945924 | ATLAS[919.8160000000000000],POLIS[89.3821200000000000],TRX[0.9306290000000000],USD[0.3652483150000000] |
| 02945929 | GBP[0.0000000203807900],UBXT[1.0000000000000000] |
| 02945934 | FTM[1.2240059235288962],KSHIB[0.0000000002784000],SHIB[89577.4464800000000000] |
| 02945939 | SPELL[700.0000000000000000],USD[0.6033357247000000],USDT[0.0000000078748820] |
| 02945942 | SOL[0.0000000066190300] |
| 02945944 | USDT[0.0000000002010000] |
| 02945952 | AAVE[0.0300000000000000],ATLAS[0.0020703600000000],BNB[0.0199964000000000],BTC[0.0026000000000000],ETH[0.0080000000000000],ETHW[0.0080000000000000],LINK[0.3000000000000000],SOL[0.0299946000000000],UNI[0.3000000000000000],USD[0.0000000102166016],USDT[0.0000000043841536] |
| 02945960 | BTC[0.0569046800000000],ETH[4.7257488600000000],ETHW[1.1970805100000000],USD[0.7681883386000000],USDT[0.1243165390000000] |
| 02945966 | BNB[0.0000000093785731],CHZ[0.0000000052904000],ETH[0.0000000100000000],SOL[0.0000000082284182],USD[0.0000000040092974] |
| 02945972 | USD[0.0000000096800000] |
| 02945976 | CHZ[200.0000000000000000],CRO[600.0000000000000000],DENT[15000.0000000000000000],FTM[20.0000000000000000],LRC[38.0000000000000000],MANA[15.0000000000000000],MATIC[40.0000000000000000],SAND[5.9988600000000000],SHIB[2900000.0000000000000000],USD[23.6974469128625000],XRP[2.0000000000000000] |
| 02945977 | BTC[0.0377136093000000],USDT[0.0000000044228100] |
| 02945979 | ATLAS[1156.6623846360169800] |
| 02945991 | USDT[5523.7390449873753300] |
| 02945993 | USDT[0.0000000028200000] |
| 02945994 | AXS[0.0007727944630000],USD[-61.2859002807115026],USDT[67.2615971000000000] |
| 02945997 | PTU[6062.0000000000000000],USD[0.3772816626000000],USDT[0.0077900000000000] |
| 02946002 | BTC[0.0000000165981600],ETH[0.0000000051322740],TRX[0.0000140000000000],USD[3.3608329095000000],USDT[0.0000000084234409] |
| 02946004 | LOOKS[4.0000000000000000],TRX[0.0000570000000000],USD[0.0989395036177929],USDT[0.0000000162681379] |
| 02946005 | TRX[262.9474000000000000],USD[0.8330275000000000] |
| 02946010 | CRO[299.9412000000000000],DOT[2.0000000000000000],FTT[4.9990000000000000],GMT[17.9984480000000000],MANA[9.9980600000000000],RUNE[43.1916192000000000],USD[50.2714166655000000],XRP[299.9806000000000000] |
| 02946013 | BF_POINT[100.0000000000000000],USD[0.1326180500000000] |
| 02946016 | BTC[0.0361000000000000],SHIB[200000.0000000000000000],USD[0.6227528413750000],XRP[0.7564200000000000] |
| 02946024 | USDT[0.0088320430234712] |
| 02946027 | USD[0.1476842897051264] |
| 02946032 | USD[10.0100000000000000] |
| 02946038 | FTM[0.0280239360426640],SOL[0.0211431300000000],USD[0.0769469749662233] |
| 02946039 | USD[0.0017250635000000] |
| 02946043 | CHZ[8.1684000000000000],FTT[0.0835650000000000],POLIS[0.0881850000000000],USD[2554.1260940720625000],USDT[0.0000000068974465] |
| 02946051 | POLIS[130.2987196400000000],USD[0.4164531800000000],USDT[0.7000000766089190] |
| 02946056 | USD[0.0045215928500000] |
| 02946058 | TRX[0.2212400000000000],USD[2.7386863027875000] |
| 02946066 | ETH[0.0107540700000000],ETHW[0.0106171700000000],SOL[0.0517948300000000],USDT[99.6916269646266937] |
| 02946080 | FTM[277.0000000000000000],GALA[209.6181000000000000],KIN[4254041.0540936200000000],MANA[26.0000000000000000],MATIC[9.8898000000000000],STEP[3215.4000000000000000],USD[1246.3791609705905167],VGX[63.9878400000000000],XRP[0.7032200000000000] |
| 02946088 | USDT[0.0000000099400000] |
| 02946091 | ATLAS[190.4287367700000000],USD[0.0000000201654048] |
| 02946092 | BOBA[0.0176495000000000],USD[0.0482889271500000] |
| 02946100 | ATLAS[9.1680000000000000],BNB[0.0000000020740293],USD[1.1503916547930776] |
| 02946109 | AVAX[0.0011822091834994],BTC[0.0792449200000000],FTT[0.0207899400000000],MOB[0.0628423700000000],USD[3.6258376707966600],USDT[0.0000000002704022] |
| 02946112 | TRX[0.0000130000000000],USD[0.0000000077780358],USDT[32.3279115334117690] |
| 02946113 | USD[0.0061491805000000],USDT[0.0000000051020684] |
| 02946116 | GENE[0.0935000000000000],USD[0.0080831693000000],USDT[0.7200000000000000] |
| 02946118 | USDT[0.0000000042600000] |
| 02946122 | BAO[24396.9553920300000000],KIN[230053.9861343500000000],USD[0.0000000000020970] |
| 02946123 | USD[1.0349936530000000000000000],XRP[8.0000000000000000] |
| 02946130 | BTC[0.0000898000000000],ETHW[0.0007660000000000],LUNA2[0.0000000125923008],LUNA2_LOCKED[0.0000000293820351],LUNC[0.0027420000000000],USD[251.3627009006000000],USDT[196.5845312950193194] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02946140 | USD[-5.130476180313983[2],USDT[5.627100000000000] |
| 02946144 | BNB[0.019572660000000000],EUR[0.000042774144178],USD[11.248884100188340000] |
| 02946150 | DOT[8.720824580000000000],NFT (5060297588699943937)[1],USD[0.0000000205243723] |
| 02946155 | BTC[0.010587461666127000],ETH[0.079584202151695],ETHW[0.079584202151695],TRX[0.000290000000000000],USD[0.002705965611712],USDT[0.0010704680557755] |
| 02946157 | ATLAS[920.274125243340000000],BAO[2.000000000000000000],CHR[223.33050146664000000],IMX[21.025290198930000000],KIN[2.000000000000000000],TLM[269.46437668598000000] |
| 02946167 | NFT (322864701383444450)[1],NFT (333052311709433869)[1],NFT (358003118645197383)[1],USD[0.000000005111188100] |
| 02946170 | LUNA2[0.025357746720000000],LUNA2_LOCKED[0.059168075690000000],NFT (315697623868780169)[1],NFT (315994743630830143)[1],NFT (400300122577066261)[1],USDT[0.000000075274944],USTC[3.589516100000000000] |
| 02946172 | XRP[10.000000000000000000] |
| 02946178 | BTC[0.034193502000000000],SHIB[40592286.000000000000000],USD[3.232400000000000000] |
| 02946179 | USDT[0.000000007600000] |
| 02946188 | NFT (443437073022961114)[1],NFT (467053765125003379)[1],NFT (513011889557187550)[1],NFT (541122723007995610)[1],NFT (566555383655211368)[1],USD[0.000000022580073],USDT[0.000000040243331] |
| 02946199 | ATLAS[531.688810080000000000],USD[0.0000000031485438] |
| 02946200 | XRP[0.000000010000000] |
| 02946202 | USD[30.000000000000000000] |
| 02946203 | BUSD[20269.270737570000000000],USD[0.149938760000000000],USDT[0.0000000078860000] |
| 02946208 | USD[0.000000008985934],USDT[0.000000077074165] |
| 02946213 | ETH[0.291400000000000000],ETHW[0.291400000000000000],USD[2.478429709000000000],XRP[1023.250000000000000000] |
| 02946214 | USDT[0.000000075800000] |
| 02946215 | AUD[0.000000025863919],USD[0.099061516899926024] |
| 02946217 | TRX[0.000001000000000],USD[0.0082343513178280] |
| 02946219 | USD[25.000000000000000000] |
| 02946223 | SRM[1.291365650000000000],SRM_LOCKED[7.7086343500000000] |
| 02946228 | BTC[0.000413790000000000],SHIB[1800000.000000000000000],USD[0.924825554556237],USDT[0.000000005237194] |
| 02946238 | BTC[0.001749760000000000],CRO[40.752541970000000000],ETH[0.019135860000000000],ETHW[0.019135860000000000],SAND[12.426120740000000000],SOL[0.436782250000000000],USD[0.0106945479129965] |
| 02946243 | XRP[78.272832100000000000] |
| 02946247 | DOT[2.294540000000000000],ETHW[0.334613040000000000],FTT[5.500000000000000000],LINK[6.907470980000000000],SOL[5.460000000000000000],USDT[100.2382371570539731] |
| 02946248 | BAO[1.000000000000000000],BF_POINT[100.000000000000000000],DOGE[2099.658525330000000000],GALA[1048.792874320000000000],KIN[11.000000000000000000],MANA[84.476151480000000000],SAND[74.426329270000000000],SHIB[17949461.534359637835940400],SOL[4.264372090000000000],UBXT[1.000000000000000000],USD[108.570467870790491300] |
| 02946249 | TRX[0.001133000000000000],USD[0.002673438000000],USDT[0.005227800890380600] |
| 02946252 | USD[30.000000000000000000] |
| 02946256 | IMX[510.958573400000000000],USDT[0.0000000156432987] |
| 02946261 | FTT[0.005293000000000000],TRX[0.000777000000000000],USD[0.635134191238400000],USDT[0.000000008701852100] |
| 02946262 | AKRO[1.000000000000000000],BAO[1.000000000000000000],CRO[39.063924590000000000],USDT[0.0000000626536936] |
| 02946264 | ETH[0.005000000000000000],ETHW[0.005000000000000000] |
| 02946265 | ETH[0.155339976040000000],ETHW[0.155339976040000000],USD[154.381119385796090100] |
| 02946267 | FTT[0.004271847416210500],USD[3.061355254500000000] |
| 02946269 | BTC[0.000272500000000000],FTT[2.133324362975603200],USD[0.0064850680285729],USDT[0.000000005419503100] |
| 02946275 | USDT[0.000000069252411500] |
| 02946277 | MBS[0.873000000000000000],PRISM[1660.00000000000000000],RAY[52.711252740000000000],SOL[5.155704770000000000],SRM[75.362003100000000000],SRM_LOCKED[1.112549500000000000],USD[51.058486276771226800],USDT[0.000000001331447] |
| 02946282 | USD[30.000000000000000000] |
| 02946285 | ATLAS[629.880300000000000000],USD[0.160481523950000000] |
| 02946289 | BTC[0.000339700000000000],USD[2.581228556250000000] |
| 02946297 | RAY[0.000000013200000] |
| 02946298 | USDT[0.000000022562700] |
| 02946307 | USD[0.000000108802400] |
| 02946316 | SOL[0.080984000000000000],USD[6.627588098000000000],USDT[0.000000085104084] |
| 02946317 | USD[-0.042099895101426],USDT[0.282811510000000000] |
| 02946318 | BNB[0.000000008724768],CRO[0.000000038455564],DOGE[0.000000036360624],USD[0.0000000052105640],USDT[0.000000007307905] |
| 02946323 | FTT[0.232022010000000000],USD[0.000000217832670] |
| 02946331 | KIN[1.000000000000000000] |
| 02946342 | DOGE[0.904605360000000000],KIN[7993.600000000000000000],USD[0.000879291940000000] |
| 02946344 | AAVE[0.009982000000000000],ATLAS[164.843151310000000000],BNB[0.030000000000000000],BTC[0.002799748000000000],DOT[2.500000000000000000],FTT[1.399748000000000000],LINK[1.399748000000000000],POLIS[15.484585890000000000],SAND[3.999280000000000000],SOL[0.519897400000000000],USD[-1.718695864259205],USDT[164.038630963769870700] |
| 02946345 | USD[0.113667003289116] |
| 02946351 | USD[0.000000071601656] |
| 02946354 | BRZ[0.000000008409505],BTC[0.000000047349600],LUNA2[0.334075748500000000],LUNA2_LOCKED[0.779510079700000000],LUNC[2455.919870800000000000],USD[-0.293152385263149],USDT[0.6523788994774263] |
| 02946358 | ATLAS[30.000000000000000000],CRO[20.000000000000000000],POLIS[2.900000000000000000],USD[0.095297205907280] |
| 02946360 | USD[-1.352606630700000],USDT[2.555031000000000000] |
| 02946363 | POLIS[639.254420000000000000],USD[0.0071907021558125],USDT[0.0029610400000000] |
| 02946364 | AURY[7.998400000000000000],USD[9.099924505700000000],USDT[0.0050390000000000] |
| 02946365 | ATLAS[509.937300000000000000],POLIS[8.798328000000000000],USD[0.3464118501250000] |
| 02946369 | MANA[171.000000000000000000],SAND[102.980430000000000000],USD[3.278359695000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02946371 | RAY[0.0396588898400000] |
| 02946384 | TRX[0.0007880000000000] |
| 02946390 | USD[0.0205208231500000] |
| 02946395 | 1INCH[0.0000000098448800],USD[0.0000000095089173],USDT[0.0000000069021953] |
| 02946397 | BNB[0.2751700000000000] |
| 02946398 | AVAX[0.0012947335010232],LUNA2[0.0061583979840000],LUNA2_LOCKED[0.0143695953000000],USD[0.0008849896386483],USDT[0.0066290000000000],USTC[0.8717510000000000] |
| 02946399 | RAY[0.0000000059800000] |
| 02946401 | FTT[33.0933800000000000],TRX[0.0000520000000000],USDT[10163.4540742900000000] |
| 02946402 | LUNC[0.0005664000000000],TRX[0.1724660000000000],USD[0.1034826199038290],USDT[10908.1533158172250000] |
| 02946404 | FTM[0.1046348400000000],TRX[0.1008280000000000],USD[-490.4216773418350000],USDT[711.9222986577500000] |
| 02946405 | ATLAS[99.9820000000000000],ETH[0.0000001000000000],POLIS[1.9996400000000000],USD[2.4417871200301100] |
| 02946411 | USDT[0.0000004623041442] |
| 02946413 | 1INCH[55.7934700000000000],AUD[0.0646435700000000],BAT[64.2016200000000000],BCH[0.0413078300000000],CEL[8.1870510000000000],CRO[338.9037000000000000],DOGE[64.1234600000000000],FTM[0.0596900000000000],LINK[13.5358560000000000],LRC[49.5111300000000000],LTC[0.5061411000000000],SLP[105.1480000000000000],TLME35.8891300000000000],USD[96.8267043257844249],XRP[33.4731300000000000] |
| 02946415 | USD[0.0001468528028427],USDT[-0.0001316313076157] |
| 02946422 | ETH[0.0000002000000000],ETHW[0.0000002000000000] |
| 02946423 | FTT[175.1107349300000000],GALA[0.3404974747040000],TRX[0.6121570700000000],USD[16517.1887419509244488000000000],XRP[0.7774170000000000] |
| 02946433 | BRZ[0.3080718400000000],ETH[0.0000000014146452],USD[0.0000000066066961],USDT[0.0000000072125712] |
| 02946437 | DFL[339.9354000000000000],USD[0.8740104914850000] |
| 02946444 | ETH[0.0538454460996700],ETHW[0.0535513035779200],USDT[2.3596000000000000] |
| 02946449 | USD[20.0000000000000000] |
| 02946454 | ATOM[0.0000000088591200] |
| 02946456 | ENS[0.0000002004000000] |
| 02946459 | RAY[0.0000000089190400],USD[0.0000000065375000] |
| 02946462 | BICO[0.1502235999613559],BOBA[0.0488083749813849],ENS[0.0058261000000000],SOL[0.0000000007376739],USD[0.1568556902452036],XRP[0.0986601000000000] |
| 02946464 | MANA[0.9990500000000000],SHIB[1099734.0000000000000000],SLP[20.0000000000000000],USD[0.1999556820072927] |
| 02946467 | BTC[0.0000000055000000],SGD[3000.0000000013925552],USD[-1457.4532011393666583],USDT[0.0000000074002915] |
| 02946469 | RAY[0.0000000008200000] |
| 02946472 | USD[0.0000000045000000] |
| 02946473 | USD[0.3777308300000000],USDT[0.0000000084416000] |
| 02946488 | ATLAS[3.6469310669167407],BTC[0.0000000086471984],POLIS[100.0000000094923502],SOL[0.2801143699031658],USD[0.0000001351371909] |
| 02946498 | BTC[0.0486645000000000],ETH[8.3408660000000000],ETHW[8.3408660000000000],LUNA2[2.5624133430000000],LUNA2_LOCKED[5.9789644670000000],LUNC[557970.9002609000000000],MATIC[3528.0000000000000000],USDT[415.7126767952781780] |
| 02946504 | RAY[0.0000000085000000] |
| 02946514 | FTT[0.0000000071652120],USD[0.0000000040982112],USDT[60.0333406849148493] |
| 02946518 | USD[0.0000000013998726] |
| 02946525 | USD[0.5269759057943931],USDT[0.0000000001968268] |
| 02946526 | USD[0.0000000101234112],USDT[0.0000000067766000] |
| 02946532 | TRX[0.0000000058730420],USD[0.0000000180544340] |
| 02946537 | AURY[0.3522150000000000],SAND[0.2993168000000000],SOL[0.0088619400000000] |
| 02946544 | USD[0.5025328200000000],XRP[42.0000000000000000] |
| 02946546 | BAO[1.0000000000000000],EUR[21.6246367470183690],KIN[1.0000000000000000] |
| 02946550 | FTT[300.0000000000000000],SPY[0.0005398000000000],USD[191133.8988979938157905],USDT[234.1631327000000000] |
| 02946554 | CRO[1250.0000000000000000],POLIS[308.9697330000000000],SAND[43.0000000000000000],USD[0.2328118563910000] |
| 02946563 | ATLAS[830.0000000000000000],BTC[0.0000000211282967],DOGE[0.0000000096537377],LINK[0.0000000168500000],LTC[0.0000000041353620],SOL[2.0300000188736063],USD[0.1254914946099207],USDT[0.0000000311984929] |
| 02946567 | USDT[4.2345000000000000] |
| 02946577 | USD[0.0081837246000000] |
| 02946579 | C98[231.8956900000000000],ENJ[547.8958800000000000],FTM[204.9610500000000000],FTT[0.0000000040669000],SUSHI[260.0000000000000000],USD[0.0000021826090974],USDT[0.0000000166108959] |
| 02946588 | NFT [32373641363477689O][1],USDT[13.4978311005625000] |
| 02946589 | ATLAS[2.1380050000000000],SOL[0.0087574000000000],USD[0.0000000059719330],USDT[0.0000000010845820] |
| 02946591 | USD[0.0000006544000] |
| 02946594 | USD[20.0000000000000000] |
| 02946595 | AVAX[4.9116141100000000],AXS[1.2136007400000000],BTC[0.0054558700000000],DOT[0.0000000006828600],ETHW[0.0945115100000000],FTM[0.0000000604040814],GALA[0.0000000058832404],IMX[29.1028626700000000],KIN[1.0000000000000000],LINK[0.0000000012502160],LUNA2[0.6813064710000000],LUNA2_LOCKED[1.5333775590000000],LUNC[2.1196271000000000],MATIC[0.0467614470046411],NEXO[0.0036013000000000],RSR[1.0000000000000000],RUNE[24.2934942500000000],SHIB[510232.5743293400000000],SOL[4.0003653000000000],USD[-0.0158659716481807],USDT[0.0000000000410],WAVES[2.1195450300000000],XRP[0.0000000080782602] |
| 02946600 | USD[0.8021471312510998] |
| 02946604 | CRO[3809.2761000000000000],LUNA2[6.1220073820000000],LUNA2_LOCKED[14.2846838900000000],LUNC[1333079.9966673000000000],SAND[110.9789100000000000],SOL[8.5054351602150000],USD[3004.0903760320823262],USDT[0.0535764400000000],XRP[1021.2777309009964500] |
| 02946607 | BTC[0.0000000060000000],ETH[0.0000000010000000],FTT[11.1979130400000000],NFT [37370037411691885 7][1],NFT [505999762224247721][1],USD[0.0000000017122600] |
| 02946608 | USD[10.0000000000000000] |
| 02946612 | BOBA[0.0299191000000000],USD[0.8549853018750000] |
| 02946614 | USD[0.1715004590000000] |
| 02946618 | SOL[0.0005072700000000] |
| 02946623 | TRX[0.8097603800000000],USDT[0.0000000025000000] |
| 02946634 | BTC[0.0003565000000000],ETHW[219.8838236700000000],TRX[0.0059960000000000],USD[236.9386309271280000],USDT[0.0037569652019255] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02946636 | GENE[38.890709000000000],NFT (469056380892736574)[1],NFT (563210774929531322)[1],USD[2.0104808065000000] |
| 02946639 | BTC[0.0000479500000000] |
| 02946641 | BAO[28994.490000000000000],BTC[0.018296523000000],DOGE[38.937490000000000000],ETH[0.355932360000000000],ETHW[0.355932360000000000],FTM[641.878020000000000000],LINK[7.998480000000000000],LUNA2[1.988925692000000000],LUNA2_LOCKED[4.640826615000000000],LUNC[264813.877773000000000000],MANA[188.964090000000000000],MATIC[269.948700000000000000],RUNE[32.190899000000000000],SAND[43.991640000000000000],SHIB[199962.000000000000000000],SOL[6.088842900000000000],USD[115.406917908401500000],XRP[208.960290000000000000] |
| 02946642 | SOL[0.000000025366500],USD[0.000079450126191],USDT[0.0000000139509484] |
| 02946650 | BNB[0.000000081068341],ETH[0.000000005634738],STARS[0.000000000007843390],USD[0.000000711796733],USDT[0.0000027953091975] |
| 02946652 | NFT (448294512951135900)[1],NFT (550629762411817911)[1],NFT (563640218848485660)[1],USD[0.052683379152622],USDT[0.0000014480214680] |
| 02946654 | BCHBULL[1099.791000000000000],BEAR[99981.000000000000000],MATICBULL[120.229590000000000000],TRX[0.000052000000000000],USD[1059.762407814650000],USDT[594.029000000000000] |
| 02946662 | TONCOIN[490.000000000000000],USD[16.748042206889570400],USDT[0.0000000062986646] |
| 02946663 | FTT[3.000000000000000],USD[-47.6668193347461675000000000],XRP[350.000000000000000] |
| 02946670 | TRX[0.500001000000000],USD[0.1221878335000000] |
| 02946672 | LTC[0.0000003904194],USDT[0.0000010397426064] |
| 02946678 | ETH[0.0002470171902963],ETHW[0.0002470171902963],TRX[0.0007770000000000],USD[-4.1022011634581390],USDT[19.420897210000000] |
| 02946685 | BUSD[56.924315080000000000],STMX[8.651800000000000000],USD[0.0000000038885192],USDT[0.0000000045165604] |
| 02946689 | USDT[0.0000000060471097] |
| 02946693 | ETH[0.003210000000000000],ETHW[0.003210000000000000],NFT (314357769100932645)[1],NFT (333164883116574613)[1],NFT (465519034499851324)[1] |
| 02946701 | BTC[0.460985880000000],ETH[0.097560058000000000],ETHW[10.792137720000000],LTC[24.408917650000000000],SOL[21.543468470000000] |
| 02946707 | ETH[0.000000070872432],ETH[0.000500725458000],ETHW[0.188600725458000],FTM[0.000000095700000],FTT[20.042557439173000],LUNA2[0.644957045900000],LUNA2_LOCKED[1.504899774000000],SAND[0.978306140000000],TRX[0.000280000000000],UNI[0.069619590000000],USD[4.7599915996426784],USDT[529.71270312127680680781233] |
| 02946713 | ATLAS[4481.590449730000000],USD[0.0025000000127603] |
| 02946714 | USD[0.000000007692030],USDT[78.2331983901984478] |
| 02946721 | AKRO[1.000000000000000],AUD[0.000000032034015],BAO[5.000000000000000],KIN[1.000000000000000],MBS[437.306198287615327],RSR[1.000000000000000],USD[0.0000001178942360],USDT[0.0045488641236283] |
| 02946725 | USD[0.1921633400000000] |
| 02946726 | BOBA[267.788290000000000],TRX[52.400553180000000],USDT[0.8197930002060888] |
| 02946727 | USD[0.8488469317500000],XRP[0.6200000000000000] |
| 02946733 | RAY[0.0000000031600000] |
| 02946746 | BTC[0.000000884000000],USD[2.7228279630000000] |
| 02946747 | FTM[0.0000000010116953],USD[3.697171381383632],USDT[0.0000000010253681] |
| 02946749 | COMP[0.000000001300000],DOGE[0.000000023258480],ETH[0.000000635152030],ETHW[0.057116440000000],TRX[0.0000000070500000],USD[0.0000033198652611],USDT[0.0000000050439680] |
| 02946751 | ETH[0.000000100000000],MATIC[0.000000050559016],USD[0.010001498370542],USDT[0.0000001127971716] |
| 02946753 | RAY[0.0000000960000000] |
| 02946761 | USD[0.0854529900000000],USDT[0.0000000065838000] |
| 02946762 | USDT[1975.000000000000] |
| 02946763 | AVAX[5.799278000000000],BCH[0.594942050000000],BTC[0.008099374000000],ETH[0.132983470000000],ETHW[0.039996580000000],LUNA2[1.684786109000000],LUNA2_LOCKED[3.931167587000000],LUNC[366865.722266400000000],MATIC[49.992400000000000],SOL[1.240000000000000],USD[1.658421459325000],XRP[107.000000000000000] |
| 02946765 | AVAX[0.099981000000000],BTC[0.000052650000000],USD[0.0514771230000000] |
| 02946771 | ATLAS[3712.546266520000000],POLIS[58.876564370790000] |
| 02946786 | ETH[0.4521506600000000],ETHW[0.4521506600000000] |
| 02946789 | FTT[74.6307900000000000] |
| 02946790 | USD[10.0000000000000000] |
| 02946794 | USD[0.0000000999620000] |
| 02946797 | TRX[0.472764880000000],USDT[0.0000000005283112] |
| 02946799 | ALGO[0.0000000016570037],USD[0.0000000118511304],USDT[0.0000492240935537] |
| 02946803 | AVAX[0.0072793801628003],BTC[0.0000000051610000],FTT[0.0911002433368250],USD[0.0015715212000000] |
| 02946811 | ETH[0.0000000046618000],NFT (316456726843637222)[1],NFT (325444304579010872)[1],NFT (428593107225073629)[1],TRX[0.9227000000000000],USD[1.330085967559573],USDT[0.0000018813794795] |
| 02946815 | ATLAS[2235.406344176000000],XRP[0.0642960000000000] |
| 02946818 | USD[0.0043362286324373] |
| 02946819 | TRX[0.0007770000000000],ETHW[0.0042400000000000],USD[0.0092266780884300] |
| 02946820 | ETH[0.0042400000000000],ETHW[0.0042400000000000],USD[2501.110678347500000000000000] |
| 02946822 | USDT[0.0000000055170400] |
| 02946824 | ALGO[155.971920000000000],ATOM[6.098902000000000000],AVAX[1.699694007162037],AXS[2.699514000000000000],BTC[0.000099982238967],COMP[0.000225070000000],CRO[169.969400000000000],DOGE[321.940240000000000],ENJ[297.948890000000000],FTM[71.000000000000000000],FTT[0.000000029772310],LINK[104.900000000000000000],LUNA2[1.688131849000000],LUNA2_LOCKED[3.934307647000000],LUNC[367158.760000000000000],MANA[10.998020000000000000],MATIC[109.976600000000000000],NEAR[11.997840000000000],SAND[11.997840000000000],SHIB[4799136.000000000000000000],SLP[10827.837800000000000],USD[1.224878424229364],XRP[267.951400000000000] |
| 02946825 | USDT[0.0000000015955520] |
| 02946831 | USD[0.0000000022492962] |
| 02946832 | USD[0.0080284896700000] |
| 02946833 | BNB[0.0000000054157474] |
| 02946837 | USD[0.0000000061895605],USDT[0.0000000096175430] |
| 02946838 | AUD[0.000000016000000],BTC[0.0002407644436555],BULL[0.0000332910000000],SOL[1.175053660000000],TOMO[1.000000000000000],USD[3008.572226174134300006] |
| 02946846 | TRX[0.000010000000000],USD[0.0298427095000000],USDT[0.3599056455000000],XRPBULL[10598.760000000000000] |
| 02946850 | ETH[0.000000412595675],NFT (288785743378777118)[1],NFT (302222788818573376)[1],NFT (383733170754137141)[1],NFT (479200741911615421)[1],NFT (484186844962940851)[1],NFT (513618834501540630)[1],SOL[0.000000081475900],TRX[0.000000029806340],USD[0.0000000637252258],USDT[0.0045032967337535] |
| 02946851 | ADABULL[0.638000000000000],AUD[2295.000000013829179],BTC[0.670595085260991],ETH[1.538901297500000],ETHW[0.000901297500000],FTT[26.695250000000000],RAY[0.608915400000000],SOL[0.009897400000000],TRX[15.500010000000000],USD[44.173350273974895],USDT[20890.640000000900311168] |
| 02946859 | MATIC[0.0000001545386],USD[82.0135230095587505] |
| 02946885 | RAY[0.0096025690800000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02946868 | DFL[49.9905000000000000],USD[0.2424453500000000],USDT[0.0000000018413285] |
| 02946879 | SOL[0.5000000000000000],USD[4.3016467420000000],USDT[2000.0000000106031115] |
| 02946885 | ETH[0.0000001000000000],SOL[0.0000000015176832],TRX[0.0000000097704960],USD[1.1550735747625000] |
| 02946887 | FTT[0.0000000048877760],USD[0.0000000116976508],USDT[0.0000000059189237],XRP[29.1747647800000000] |
| 02946894 | USD[0.0000007891542208] |
| 02946896 | USD[10.0000000000000000] |
| 02946899 | TRX[0.0000010000000000],USD[2.5391272365000000] |
| 02946905 | BTC[0.0000000080000000],USD[0.0009704733886618],USDT[0.0000000116646495] |
| 02946908 | RAY[0.0000000048400000] |
| 02946913 | GODS[22.0000000000000000],HOOD[3.5100000000000000],LUNA[1.4609457830000000],LUNA2_LOCKED[3.4088734930000000],LUNC[318124.0200000000000000],STARS[4.0000000000000000],USD[0.0000018367638110],USDT[3.0000000001860568] |
| 02946918 | BNB[0.0000000022314720],CRO[0.0000000911729089],DOGE[0.0000000086501482],ETH[0.0000000027350895],ETHW[0.0000000027350895],USD[0.0000000032124602] |
| 02946921 | USD[3.6306312669750000],USDT[0.0000000001667650] |
| 02946923 | BTC[0.0000000047660000],LTC[0.0051251700000000],USD[1.6391200580000000] |
| 02946928 | BTC[0.0000014620496000],ETH[0.0000000087789737],IMX[12.8000000000000000],NFT [296147223077590283][1],NFT [379855304693526510][1],NFT [552074665264627426][1],TRX[0.0067320000000000],USD[2.8938056207625000],USDT[0.8735039760000000],XRP[0.6835000000000000] |
| 02946929 | LUNA2[0.8823950312000000],LUNA2_LOCKED[2.0589217390000000],LUNC[192143.3758209000000000],NFT [334038166696599385][1],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],TRX[0.0008050000000000] |
| 02946944 | AUD[0.0000000020866361],BAO[2.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SAND[0.0043349000000000],TRX[1.0000000000000000] |
| 02946947 | BTC[0.0000000085623000],USD[0.0007497535620088] |
| 02946950 | USD[0.0000000934519378],USDT[0.0025000000000000] |
| 02946952 | USD[0.0000000096560160] |
| 02946964 | BTC[0.0003998800000000],ETH[0.0000738000000000],ETHW[0.0009738033500557],LUNA2[0.0000001915021670],LUNA2_LOCKED[0.0000004468383889],LUNC[0.0041700000000000],TRX[0.0002450000000000],USD[0.0844272600000000],USDT[0.2900000206113500] |
| 02946971 | 1INCH[19.3895103434938820],XRP[-0.0017264059554879] |
| 02946973 | ATLAS[209.9580000000000000],CHR[4.9990000000000000],SAND[1.9996000000000000],USD[0.5249876100000000],USDT[0.0000000099348350] |
| 02946975 | DFL[4.0175140000000000],USD[0.0000000136348488] |
| 02946977 | XRP[1167.7704530000000000] |
| 02946979 | ATLAS[910.0000000000000000],USD[1.4885902937500000],USDT[0.0000000050597172] |
| 02946980 | ATLAS[149.9715000000000000],GODS[6.0988410000000000],IMX[8.0988410000000000],USD[0.8810125000000000] |
| 02946984 | GENE[0.0000000000000000],SOL[0.0000000324890050] |
| 02946990 | USD[25.0000000000000000] |
| 02946992 | BNB[0.0000001000000000],BTC[0.0000000033687547],TRX[0.0000000029427018],USD[0.0003509675377090] |
| 02946995 | USD[0.0076065001000000] |
| 02947004 | USD[0.1352929560000000],USDT[0.0000000042117048] |
| 02947011 | CRO[719.8651000000000000],FTM[50.9684600000000000],LTC[4.4392989000000000],MANA[4.9895500000000000],SHIB[124958770000000000000],SUSHI[24.4948700000000000],USD[7.6734616019802513] |
| 02947015 | AAVE[0.0000000100000000],CRV[355.5685561700000000],ETH[0.0000000200000000],MKR[0.0000000100000000],UNI[0.0000000100000000],USD[-1.8469868648873697] |
| 02947016 | USD[0.4618681795000000] |
| 02947021 | LUNA2[0.0229758937600000],LUNA2_LOCKED[0.0536104187800000],LUNC[5003.0492400000000000],USD[1.0848329390000000] |
| 02947027 | FTM[26.9947620000000000],FTT[20.0940000000000000],NIO[68.0720600000000000],SHIB[9720.0000000000000000],SOL[5.0590177500000000],USD[9.6647317844961580],USDT[0.0000000059509080] |
| 02947038 | IMX[121.1769720000000000],USD[1.3120000000000000] |
| 02947039 | ETH[0.0000000047674000],USD[3.0870457485000000] |
| 02947041 | KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.5535682127122000] |
| 02947043 | USD[0.0008579825000000] |
| 02947047 | BNB[0.0000000072000000],BTC[0.0000000050000000],TRX[0.0007790000000000],USD[0.0000000062800000],USDT[0.0000000010500000] |
| 02947048 | ATLAS[1170.0000000000000000],TRX[0.0000010000000000],USD[0.2363409030000000] |
| 02947059 | LUNA2[0.0070644002520000],LUNA2_LOCKED[0.0164836005900000],USTC[1.0000000000000000] |
| 02947060 | LUNA2[28.7580747300000000],LUNA2_LOCKED[87.1021743800000000],LUNC[8262131.3200000000000000],TRX[0.8900010000000000],USD[0.0000000123260000] |
| 02947066 | AUD[0.0000000069438809],ETH[0.0177549200000000],ETHW[0.0177549200000000],USD[-4.0982118031916842] |
| 02947067 | ATLAS[1039.7920000000000000],USD[1.3040000000000000] |
| 02947073 | ASD[1500.9000000000000000],USD[0.0180674110500000],USDT[0.0056000000000000] |
| 02947076 | ATOMBULL[9500.0000000000000000],AURY[10.0000000000000000],BCHBULL[22600.0000000000000000],BTCB[0.0618978280000000],CLV[124.9775000000000000],CQT[177.9679600000000000],ETCBULL[258.5406720000000000],ETH[0.3405284400000000],ETHW[10.1860484400000000],FTT[0.2049708291964000],LTCBULL[3800.0000000000000000],LUNA2[0.2547379440000000],LUNA2_LOCKED[0.5943885361000000],SOL[5.0500000000000000],TRXBULL[0.6747400000000000],USD[-215.8026953698373682000000000],USDT[1.1209887853371596],XRP[164.1377000000000000],XRPBULL[121678.0940000000000000],ZECBULL[982.3600000000000000] |
| 02947077 | ATLAS[5.2883000000000000],GENE[0.0880140000000000],USD[0.2120609957900000],USDT[0.0010897800000000] |
| 02947079 | BTC[0.0000018133607376],SOL[-0.0010847585867942],USD[0.0486677658749933],USDT[1.2340224102156006] |
| 02947085 | AVAX[0.0940600000000000],BTC[0.0000356082440140],ETH[3.3862054800000000],ETHW[3.3862054800000000],FTT[0.0501229742300000],HTBEAR[99.9200000000000000],KSOS[666566.6600000000000000],SOL[0.7551479200000000],USD[223.7773379732607301] |
| 02947104 | RAY[0.0000000094800000] |
| 02947106 | ATOMBULL[0.0000005636864000],BCH[0.0000000006761233],BTC[0.0000005739940010],DOGE[0.0000000084106156],LTC[0.0000000004926635175],SOL[0.0000000496200000],USD[0.0000005485917660],USDT[0.0000000068558345] |
| 02947108 | AKRO[1.0000000000000000],AURY[36.2819405500000000],BAO[1.0000000000000000],BTC[0.0055989100000000],DENT[1.0000000000000000],USD[0.0035539767103263] |
| 02947112 | BNB[0.0000000957873888],BTC[0.0000000441290000],MATIC[-0.0000000004495945],TRX[8.7800016648170359],USD[0.0000000138262809],USDT[0.0000000058174055] |
| 02947114 | BOBA[41.0464522700000000] |
| 02947124 | RAY[0.0000000066600000] |
| 02947125 | ATLAS[1590.0000000000000000],BTC[0.0000400000000000],USD[0.4037858974125000] |
| 02947126 | ASD[1500.9000000000000000],USD[0.0000000384742738],RAY[0.0000000064000000],SOL[0.0000000010000000] |
| 02947128 | BNB[5.8205906000000000],BTC[0.0862912400000000],ETH[1.1218645000000000],ETHW[1.1213934300000000],TRX[0.0027040000000000],USD[343.3238337700000000],USDT[2024.3559290200000000] |
| 02947134 | ATLAS[499.9000000000000000],USD[1.6688069400000000],USDT[0.0000000090948154] |

| Customer Code | Token / Fiat / NFT [Balance][NFT ID] |
|---|---|
| 02947144 | ETH[0.0000969800000000],ETHW[0.0000969800000000] |
| 02947149 | AVAX[167.3400000000000000],AXS[849.5767594517114316],BCH[30.2560000000000000],BNB[10.5100000000000000],BTC[0.4067000000000000],DAI[3290.6900000000000000],DOGE[214652.6700000000000000],DOT[488.5400000000000000],ETH[8.3609990965610089],ETHW[5.1909990865610089],MATIC[35576.8300000000000000],SAND[4247.9300000000000000],SHIB[2889000.0000000000000000],SLP[841830.3853000000000000],SOL[150.4925323092551138],TRX[55762.8400000000000000],USD[0.0000001553575000],USDC[52803.1495136200000000],USDT[3241.2900000000000000],XRP[11022.3400000000000000] |
| 02947151 | TRX[0.7218410000000000],USD[1.9764951150000000] |
| 02947152 | MBS[0.1906771100000000],USD[0.0088458574219930],USDT[0.0000000075506623] |
| 02947153 | MBS[0.3774080000000000],USD[0.0000000000000000] |
| 02947156 | AAVE[0.0000000065079433],ATLAS[819.8360000000000000],ATOM[3.9696600000000000],AVAX[0.9998000000000000],BRL[1000.0000000000000000],BRZ[524.9204404300000000],BTC[0.0020634900000000],DOT[60.0916800000000000],ETH[0.0000000014225600],FTT[0.2011300101464659],GMT[17.9964000000000000],MATIC[0.5534000000000000],USDT[6792.7415102260065722],XRP[1465.7198000000000000] |
| 02947173 | ATLAS[79.9960000000000000],USD[0.1689808208064000] |
| 02947176 | 1INCH[0.0000000136930000],BTC[0.1234156301016025],ETH[0.0003625000000000],ETHW[0.0003625000000000],FTT[0.1283108767658889],USD[-12274.5942994996193927],USDT[19968.7914443751274208] |
| 02947177 | USD[0.0000010225670379],USDT[0.0000000136218732] |
| 02947178 | NFT[2908245800905699981][1],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 02947183 | RAY[0.0000000051400000] |
| 02947185 | ATLAS[869.8347000000000000],USD[1.3067422991555600] |
| 02947193 | BTC[0.0000381622400000],BUSD[181.6868547100000000] |
| 02947195 | RAY[0.0000000009800000] |
| 02947197 | BTC[0.0031938892504005],ETH[0.0009626123476723],ETHW[0.0009626123476723],USD[-1.7151511171598787],XRP[0.7538208314347311] |
| 02947199 | FTM[0.0000000059530520],FTT[0.0000000100000000],PERP[0.0000000039182828],REEF[0.0000000080836400],USD[0.0000000044380821],USDT[0.0000000027883143] |
| 02947203 | IMX[29.8940200000000000],TRX[0.3388430000000000],USD[0.3622879580000000] |
| 02947214 | ATLAS[852.3073059200000000],AUD[1.0000000000000000],KIN[2.0000000000000000],POLIS[14.9808392700000000],USD[0.0000002191479977] |
| 02947218 | ATLAS[701.0248122100000000],USD[0.3345565200000000],USDT[0.0000001338235611] |
| 02947219 | LUNA2[0.5415357247000000],LUNA2_LOCKED[1.2635833580000000],USD[0.0000000503680052],USDT[0.0000000026278953] |
| 02947222 | SOL[0.0096020000000000],USD[0.0000214771095408] |
| 02947223 | ATLAS[2580.0000000000000000],USD[1.3716208416750000] |
| 02947225 | TRX[0.9224240000000000],USD[1.0279931655000000] |
| 02947250 | USD[0.1689012200000000] |
| 02947252 | RAY[0.0000007500000000] |
| 02947265 | USD[0.0000000016175000] |
| 02947266 | BNB[0.0000000036649500],NFT[2908934211318829201][1],NFT[4527468973555651151][1],NFT[4996954805909400595][1],USD[0.0000045575552752] |
| 02947269 | RAY[0.0000000006200000] |
| 02947275 | AAVE[0.0000000060348508],FTM[0.0000000027028036],IMX[0.0000000008173094],LUNA2[0.0042576438980000],LUNA2_LOCKED[0.0099934502428000],LUNC[92.7110922671740484],SAND[0.0000000024822452],USD[0.0000000198179648] |
| 02947279 | DOT[28.7942400000000000],USD[0.0000000525203012] |
| 02947282 | SGD[0.0000001290279904] |
| 02947288 | BOBA[0.0109603000000000],USD[0.0595385622750000] |
| 02947292 | AVAX[0.0979800000000000],ETH[0.0289878000000000],ETHW[0.0289878000000000],USD[856.7944304600000000] |
| 02947295 | TRX[0.1056080000000000],USD[0.2345609081625000] |
| 02947302 | USD[0.0778267088750000] |
| 02947309 | USDT[0.0000000035161900] |
| 02947310 | FTT[0.0000000017400000] |
| 02947311 | BNB[0.0000047500000000],BTC[0.0000000050000000],USD[-0.0009873132634743] |
| 02947321 | ATLAS[0.0000000554971116],ETH[0.0000000088220044],FTT[0.0000000002212044],LINK[0.0000000025802091],LUNA2[5.0263624690000000],LUNA2_LOCKED[11.7281790900000000],SOL[0.0000000070493400],USD[8059.8565305459304640000000000],USDT[0.0000006484580515] |
| 02947323 | BAO[1.0000000000000000],DOGE[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000088123690] |
| 02947329 | CEL[12.7000000000000000],SOL[0.7400000000000000],USD[129.5982278394829000],XRP[177.0000000000000000] |
| 02947334 | FTT[0.0000000081400000] |
| 02947336 | AAVE[0.0050000000000000],ALPHA[0.5000000000000000],AMPL[0.0000000013454002],CREAM[0.0100000000000000],ENS[0.0020000000000000],ETH[0.0702380300000000],FTT[0.1000001100000000],KNC[0.0500000000000000],LUNA2[0.0016620160590000],LUNA2_LOCKED[0.0038780374700000],LUNC[0.0053540000000000],MATIC[71.3797021400000000],NFT[4071396635146881491][1],NFT[4117826127219679][1],NFT[4141324988362052421][1],NFT[4970204427594844631][1],NFT[5528606619896132641][1],REN[0.5000000000000000],TRX[0.0000170000000000],USD[1019.8715133535984408],USD[2600.0000000000000000],USDT[0.0000000050782600] |
| 02947337 | ETH[0.0002305700000000],ETHW[0.0002305700000000],USD[0.0000000017931096],USDT[0.0000000091312336] |
| 02947341 | APE[154.9074819300000000],AVAX[10.7962760000000000],ETH[0.6226537060000000],ETHW[0.7476537060000000],FTT[39.9957611000000000],USD[0.5775437662129641],USDT[502.7602554212186498] |
| 02947348 | ATLAS[80.0000000000000000],USD[0.8485764788900000] |
| 02947350 | FTT[0.0000000045460000] |
| 02947355 | USD[0.0000001400000] |
| 02947358 | BTC[0.0003326700000000],SOL[5.8379720000000000] |
| 02947361 | USD[0.0120926991405182] |
| 02947362 | BNB[4.0102722900000000],FTT[0.0996387856487162],LUNA2[36.4028824100000000],LUNA2_LOCKED[84.9400589500000000],USD[0.1502447522600000],USDT[0.0152253345812138],USTC[0.0000000084028700] |
| 02947365 | FTT[0.0000000114000000] |
| 02947368 | USD[0.0000000098880000] |
| 02947369 | RAY[0.9818000000000000],USDT[2.2452619918500000] |
| 02947370 | IMX[0.0769123200000000],USD[0.0012740131000000],USDT[0.0000000059831200] |
| 02947375 | CEL[450.0064510000000000],DODO[594.7000000000000000],FTT[540.0100650000000000],INDI[3708.0288500000000000],NFT[2993827535634097071][1],NFT[4210636259032145511][1],SRM[5.9900925200000000],SRM_LOCKED[90.7299074800000000],USD[0.0057613472875000] |
| 02947376 | HT[0.0000000647726251],LTC[0.0000000018034500],LUNC[0.0000429300000000],SOL[0.0000001000000000],TRX[0.0015630084218787],USD[0.0025346835872232],USDT[0.0000000048039414] |
| 02947378 | BF_POINT[200.0000000000000000] |
| 02947380 | AKRO[1.0000000000000000],ALICE[0.0006120800000000],BAO[1.0000000000000000],ENS[0.0000784000000000],KIN[3.0000000000000000],SAND[0.0071208200000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000080397786],USD[0.0489089001336294] |
| 02947381 | NFT[4305658383563426640][1],USD[0.0000000086404394],USDT[0.0084000077483196] |

Scheduled F/2 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02947382 | FTT[0.0000000032740000] |
| 02947384 | USD[0.0001278546897124] |
| 02947400 | BOBA[0.036300900000000000],USD[0.5599655000000000] |
| 02947402 | BNB[0.00000000752161112],EUR[0.000000032915309911],MATIC[0.0000000074430000],USDT[0.000000465201264] |
| 02947408 | FTT[0.000000057390000] |
| 02947409 | ETH[0.0000000063794759],GENE[0.0000000042000000] |
| 02947411 | ATLAS[7745.764956500000000],BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USDT[98.0047511810126388] |
| 02947412 | USD[30.000000000000000000] |
| 02947413 | USD[0.000000044400000] |
| 02947421 | BTC[0.017100000000000000],DOGE[582.000000000000000],ETH[0.124000000000000000],ETHW[0.124000000000000000],SHIB[2899544.000000000000000],USD[256.828963899485408],USDT[0.0000000029443290] |
| 02947425 | FTT[0.000000001128000] |
| 02947426 | AMPL[0.000000069702872],BTC[0.000000062566533],ETH[0.000000038000000],FTT[0.034080096577679],LUNA2[2.318389690000000],NFT [46244319664863471],SRM[0.004610820000000],SRM_LOCKED[2.665336800000000],USD[789.5342523697933125],USDT[0.000000123184202] |
| 02947428 | AUD[200.000000000000000],USD[0.491053000000000],USDT[100.000000000000000] |
| 02947430 | MANA[8.000000000000000],SAND[3.000000000000000],SOL[0.130000000000000],USD[0.0009577127419000] |
| 02947431 | BNB[0.008200000000000000],ETH[0.004532438614618],ETHW[0.003000008614618],FTT[85.529829000000000],NFT [32281102693480644][1],NFT [42330317379515163][1],NFT [46978733212788538][1],NFT [55704302055200080][1],SOL[0.011582000000000000],TRX[0.000029000000000],USD[-0.293790535489608],USDT[0.335717538935032201] |
| 02947435 | TRX[0.0000010000000000],USDT[0.000030569483253001] |
| 02947442 | BNB[0.000000047757000],POLIS[0.000000076952352],USD[0.1841475150000000],USDT[0.000000084523873],XRP[753.1545969777593822] |
| 02947443 | ATLAS[1539.392000000000000],POLIS[110.084120000000000],TRX[0.000090000000000],USD[-200.9283723379884075000000000],USDT[739.0000000371439641] |
| 02947444 | FTT[0.000000032900000] |
| 02947445 | ETHW[19.991001400000000],USD[0.0645440000000000] |
| 02947450 | AUD[128.729915183736701],ETH[0.766831820000000],ETHW[0.766509810000000],NFLX[9.101564580000000],SOL[0.000000010000000],USD[0.0182677074242697] |
| 02947451 | BTC[0.000000027337350],ETH[0.000000074594720],ETHW[0.000000040996880],USD[30.517338756477876],USDT[0.000185660590517],XRP[24.1622711078844164] |
| 02947452 | BTC[0.000000063536400] |
| 02947458 | ATLAS[120.000000000000000],BIT[7.000000000000000],USD[0.008295197750000],USDT[0.000000035118256] |
| 02947463 | FTT[0.081271719328069],USD[0.000000060233600],USDT[0.4643177144791903] |
| 02947465 | FTT[0.000000080540000] |
| 02947466 | BTC[0.034646320000000],USDT[3830.6884127200000000] |
| 02947479 | BOBA[45.156825760000000] |
| 02947482 | FTT[0.000000040900000] |
| 02947484 | USD[25.000000000000000] |
| 02947486 | GST[0.300000000000000],TRX[0.000777000000000],USD[0.0000000093551994],USDT[0.0174370875000000] |
| 02947487 | USD[0.0000000018720000] |
| 02947490 | NFT [32124038452673545][1],NFT [38946950366585032][1],NFT [46947642172428032][1],NFT [51228151142893548][1],TRX[0.000777000000000],USD[0.0000000093900204],USDT[0.0000000058514345] |
| 02947496 | FTT[0.000000026290000] |
| 02947497 | USD[0.000001492240408],USDT[0.0000000010369912] |
| 02947500 | ETH[0.000000047875345],GAL[0.000000038158144],LUNC[0.000000005886100],NFT [35173932601110853][1],NFT [40822904727018915][1],USDT[0.0000137462744428] |
| 02947502 | ATOM[0.084705000000000],BAT[0.779410000000000],BNB[0.008121300000000],GENE[0.070968000000000],LUNA2[0.000000315523930],LUNA2_LOCKED[0.0000007362225031],LUNC[0.006870600000000],USD[0.279364130896507],USDT[0.000000004309128],XPLA[0.9031000000000000] |
| 02947503 | AVAX[0.000000045221671],BTC[0.054900003276000],COMP[0.000000060000000],ETH[0.000000060000000],USD[0.456520363207056] |
| 02947505 | BICO[1199.772000000000000],EDEN[1999.620000000000000],ETH[15.114707010000000],ETHW[15.114707010000000],MATIC[3799.278000000000000],SOL[29.994300000000000],USD[6670.35541423579153060000000000] |
| 02947506 | USD[0.000000092800000] |
| 02947511 | IMX[0.199962000000000],TRX[0.000001000000000],USD[0.3932524260900000] |
| 02947513 | FTT[0.000000008260000] |
| 02947529 | FTT[0.000000050330000] |
| 02947530 | EUR[200.001916890000000],NFT [43056365662238960][1],NFT [49731043715852133][1],NFT [55552507079665393][1],TRX[0.000779000000000],USD[0.0000000163520863],USDT[0.5571334180000000] |
| 02947532 | TRX[0.199291000000000],USD[2.1136702658500000] |
| 02947533 | USD[0.0579326942400000] |
| 02947534 | BTC[0.000055609548925],ENS[0.000001000000000],ETH[0.733000005000000],FTT[150.158841523920735],USD[0.044590822500000],WBTC[0.000095600000000] |
| 02947535 | USDT[0.0443721280559306] |
| 02947537 | USD[25.782624453900000],USDT[0.0000000028840000] |
| 02947540 | FTT[0.000000070260000] |
| 02947542 | BOBA[0.009643360000000],USD[0.0446888400000000] |
| 02947543 | BNB[0.000000085200000],USD[9.1324582654270659] |
| 02947546 | ATLAS[199.930000000000000],KIN[9996.000000000000000],USD[0.0798977987500000],USDT[0.0100000049422136] |
| 02947552 | BNB[0.021036620000000] |
| 02947558 | FTT[0.000000098820000] |
| 02947559 | SAND[3.000000000000000],USD[0.091348841000000],XRP[13.9524060000000000] |
| 02947563 | BNB[0.0000000091553000] |
| 02947564 | LUNA2[0.579050979900000],LUNA2_LOCKED[1.351118953000000],LUNC[126089.570000000000000],USD[131.7111964148000900] |
| 02947567 | AUD[33804.486253740000000],USD[0.0000000020238060] |
| 02947572 | USD[0.3272679995520000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02947573 | AMZN[10.003703737680000],BTC[0.056130230000000],ETH[0.872876560000000],FIL[0.000007980000000],GOOGL[10.000278077552000],MATIC[4.890000000000000],TSLA[10.001438536046560],USD[300.597055950653916] |
| 02947576 | BTC[0.000850630000000],USD[0.000045774968925 1] |
| 02947578 | ETH[0.000000001000000],USD[0.067291638200000],USDT[0.000000000897901] |
| 02947582 | AKRO[1.000000000000000],ATLAS[0.000000006224000],BAO[1.000000000000000],BAT[1.010415100000000],CRO[0.067722960000000],EUR[0.000394697660252],MATIC[1.037247910000000],SAND[0.000000056406118],TRX[1.000000000000000],USD[0.000000025834652] |
| 02947583 | AKRO[1.000000000000000],BAO[3.000000000000000],DAI[0.000000075500000],DOGE[20.557170520000000],KIN[6.000000000000000],NFT[4857172686432765151][1],NFT[4950523356954353411][1],SOL[0.000000065797079],TRX[0.000777700000000],UBXT[3.000000000000000],USD[0.000000025099430],USDC[197.527227320000000],USDT[95.22686993579465560] |
| 02947584 | USDT[206.284723744642560 0] |
| 02947586 | AKRO[1.000000000000000],NFT[4873431983216181651][1],NFT[4928143035441 180053][1],SOL[0.8885986600000000],USD[0.000000548272 0062] |
| 02947590 | BNB[0.000336303869006 2],FTM[1.003295670000000],USD[-0.007787487911141 0] |
| 02947592 | FTT[16.767289690000000],IMX[205.700000000000000],USD[0.334378143240786 0],USDT[0.000000011309873 1] |
| 02947599 | ALGO[180.643176400000000],BTC[0.000000008000000],CRO[0.000000008640658],DYDX[0.000000050820000],ENJ[0.463091138254456 0],ETH[0.000000037708000],FTT[0.000000002199802 9],LUNA2[0.000000264135219],LUNA2_LOCKED[0.000000616315511],LUNC[0.005751600000000],MANA[0.000000003271028 0],SAND[0.000000 0019918020],USD[173.454313298891281 1],USDT[0.000000089224797],XRP[117.515500000000000 0] |
| 02947600 | USD[0.0000000050000000] |
| 02947604 | FTT[0.0001227590400000] |
| 02947605 | ETH[0.002745680000000],ETHW[0.002745680000000],FTT[4.400000000000000],MANA[71.000000000000000],MATIC[25.000000000000000],SAND[65.000000000000000],USD[91.7755016412714750] |
| 02947610 | SKL[145.044306420000000 0] |
| 02947612 | USD[0.4015345675000000] |
| 02947613 | ATLAS[1049.790000000000000],USD[0.317858641041925],USDT[0.0000000820506694] |
| 02947617 | BTC[0.0000722000000000],USD[0.003336685118185 5],USDT[0.0000000087722667] |
| 02947618 | TRX[0.0000000024749260] |
| 02947620 | USD[0.0000000092600000 0] |
| 02947621 | USD[0.0000000029760000] |
| 02947624 | BNB[0.000914500000000],GALA[9.698000000000000],LUNA2[5.521537965000000],LUNA2_LOCKED[12.883588580000000],LUNC[1201785.758000000000000],USD[2505.1192902611222579] |
| 02947626 | USD[10.0000000000000000] |
| 02947632 | ETH[0.001531090000000],ETHW[0.001531090000000],FTT[0.007942356055782 8],LUNA2[0.268609762800000],LUNA2_LOCKED[0.626756113300000],LUNC[58490.341385793978000],SOL[0.002978900000000],USD[0.000842097971 3578],USDT[0.8420514610000000] |
| 02947636 | SOL[8.780000000000000],USD[3.8131112505000000] |
| 02947646 | USD[30.0000000000000000] |
| 02947648 | SOL[1.430640100000000],TRX[0.007780000000000],USD[26.376878007509671 8],USDT[0.0000000096179252] |
| 02947653 | ETH[0.009626000000000],ETHW[0.006654000000000],LUNA2[8.174903040000000],LUNA2_LOCKED[19.074773760000000],TRX[0.994628000000000],USD[0.005648825600000],USDT[12.521034960450000 0] |
| 02947656 | USD[0.0700202400000000] |
| 02947661 | ETH[3.113000000000000],ETHW[3.113000000000000],SOL[20.180000000000000],USD[1.6468574400000000] |
| 02947666 | ETH[0.000000077784652],MATIC[1.000000000000000],RSR[1.000000000000000],SOL[0.000000036688188],TRX[1.000000000000000],USD[0.000000169238552] |
| 02947667 | LUNA2[0.009530948661000],LUNA2_LOCKED[0.022236880210000],LUNC[2075.384137271966000],USD[40.0992017459592400] |
| 02947668 | MATIC[0.000000072000000],NFT[3304667768850258891][1],NFT[4913844319543149371][1],USD[0.000000013278069 6],USDT[0.000000002720301 0] |
| 02947674 | GENE[12.082120000000000],USD[1.241815920654130 0],XPLA[1329.940000000000000 0],XRP[2596170000000000] |
| 02947677 | BTC[0.002161273000000],BULLSHIT[10.625174296664095 5],ETHBULL[0.000000080000000],MATICBEAR2021[0.000000003574800],MATICBULL[94.981950013065780],USD[117.400680440742308600 0000000],USDT[0.000000140883822] |
| 02947679 | TRX[0.000777000000000],TULIP[40.402200000000000],USD[0.060456032340000],USDT[0.000518007436901 4] |
| 02947682 | ETH[0.000000248370400],USD[0.000023279268398 6],USDT[0.0000300188555203] |
| 02947684 | USDT[0.0630461512125000] |
| 02947689 | FTT[0.022860156432581 2],USD[0.000000139727822],USDT[0.000000037596325] |
| 02947690 | AKRO[1.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],ETH[0.000819500000000],ETHW[0.000819500000000],KIN[6.000000000000000],TRX[0.000034000000000],UBXT[3.000000000000000],USD[0.000007416478051 4],USDT[0.000002210562617] |
| 02947691 | SGD[0.236686830000000 0],USD[0.000014737029729 4] |
| 02947699 | GENE[0.083092000000000],LUNA2[0.587617075600000],LUNA2_LOCKED[1.371106510000000],LUNC[127954.855376190581800 0],SOL[0.005000000000000],USD[-1.7090291778092943],USDT[0.1411004325760000] |
| 02947702 | USD[0.0573383227200000] |
| 02947716 | ATLAS[849.536331940000000],BAO[1.000000000000000],USD[0.000000003727908] |
| 02947717 | USDT[0.1756295498750000] |
| 02947723 | USD[0.4319277540723926],USDT[0.0000000006375000] |
| 02947726 | USD[0.0000000036600000] |
| 02947727 | FTT[20.016461101410680 0],NFT[3498890423924038211][1],NFT[3744211060096001381][1],NFT[4917373428289259291][1],NFT[4983944853333936363][1],NFT[5215796108641977131][1],NFT[5293501825914040281][1],NFT[5376699867897511221][1],TRX[0.000000077306230],USD[0.000000014842444],USDT[0.000000011807207 4] |
| 02947728 | FTT[0.000000001584000],USD[0.038809683644926 2],USDT[0.000000091001280] |
| 02947730 | SOL[0.002942630000000],USD[0.5329986847500000],USDT[0.0000000156808 00] |
| 02947739 | BTC[0.000000087759575],FTM[0.000000014979069],USD[0.000000071773810],USDT[0.000000016285997 1] |
| 02947748 | ATLAS[40.000000000000000],CRO[90.000000000000000],MATIC[40.000000000000000],SLND[34.300000000000000],USD[0.266368781500000 0],USDT[0.0000000105068899] |
| 02947751 | BTC[0.001433420000000],USD[1.8461087540000000] |
| 02947766 | BTC[0.000028774863250 0],ETH[1.866455650000000],ETHW[0.008101900000000],LUNA2[0.898899886600000],LUNA2_LOCKED[2.097433069000000],LUNC[195737.342837400000000],USD[1.416900275586599 2],USDT[0.0002695500000000] |
| 02947767 | BTC[0.000500000000000],USD[0.008397628990000],USDT[3.1920272725000000] |
| 02947770 | BOBA[0.061089200000000],USD[0.8901839250000000] |
| 02947771 | USD[25.0000000000000000] |
| 02947776 | FTT[100.064327500000000 0],USD[1.050433512474575281],USDT[1449.4786247430250000] |
| 02947776 | ETH[0.000000020000000],MATIC[0.817600000000000],TRX[0.823416000000000],USD[0.545003062050000 0],USDT[0.009907616000000] |
| 02947779 | CRO[0.000000083689953],DFL[0.000000065092000],FTM[260.895993974045503 3],GRT[0.000000024899618],KIN[0.000000009013901 0],SHIB[0.000000002045327],TRX[0.000000037064442],UBXT[0.000000019852420],XRP[0.399197000000000],ZAR[0.000000014825476] |
| 02947782 | ATLAS[0.000000087834259],BIT[0.000000073055024],CRO[0.000000032008641],TRX[0.000000082617620],USD[0.000000019113250],USDT[0.0000000090477677] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02947784 | FTT[0.070755883061332],USD[0.000000098795930],USDT[0.000000000200000] |
| 02947796 | ETH[0.099980000000000],ETHW[0.099980000000000],MATIC[110.000000000000000],SAND[121.992000000000000],USD[15.160669343000000] |
| 02947801 | AKRO[1.000000000000000],BAO[827597.645724830000000],DENT[1.000000000000000],DFL[12904.898412110000000],ETH[0.227816890000000],ETHW[0.227615130000000],KIN[14.000000000000000],MANA[0.000513980000000],RSR[1.000000000000000],SOL[6.507996633178022 2],UBXT[10844.572994000000000],USD[0.00000 00010925229] |
| 02947803 | USD[0.000000086000000] |
| 02947811 | USD[0.012235821643109] |
| 02947819 | DOGE[0.00000005125000],FTT[0.099430000000000],USD[-0.005962397164039],USDT[0.000000063683685] |
| 02947820 | GODS[0.056401718269100],IMX[191.723952369060090] |
| 02947821 | 1INCH[0.976440000000000],AAVE[0.009135500000000],ALICE[0.071040000000000],AVAX[0.128825337413638],AXS[0.097321000000000],BTC[0.000099149195637],CHR[0.884480000000000],CHZ[29.969600000000000],COMP[0.000056926000000],CRV[0.930270000000000],DOGE[0.843440000000000],ENJ[0.979480000000000],FTM[0.728530000000000],FTT[0.099753000000000],GALA[159.321700000000000],GRT[0.971690000000000],HNT[0.094528000000000],LINK[0.192058000000000],LEO[0.987840000000000],LINK[0.192058000000000],MATIC[9.644700000000000],REN[0.726590000000000],R SR[0.120100000000000],RUNE[0.283546000000000],SAND[23.846860000000000],SOL[0.038284300000000],STOR[0.092370000000000],SUSHI[0.489740000000000],TOMO[0.099962000000000],UNI[0.139493000000000],XRP[0.953640000000000] |
| 02947823 | BTC[0.000000010646330],USD[0.004786844603654] |
| 02947830 | ETH[0.000000007649198b],FTT[0.145470511408972b],NFT[325456869821991965][1],NFT[378100915881972783][1],NFT[52293157550753951][1],TRX[0.000007000000000],USD[0.005909703308684] |
| 02947838 | XRP[0.013455450000000] |
| 02947839 | TONCOIN[318.800000000000000],USD[0.224016900000000] |
| 02947841 | AXS[191.402494990000000],ETH[18.807204910000000],ETHW[10.807204910000000],SAND[6469.464639050000000],USD[20117.819378763718912],USDT[819.249103830000000] |
| 02947843 | BNB[0.021645108290432],TONCOIN[1.800000000000000],USD[0.000000108522053],USDT[0.000000009267494] |
| 02947846 | ATLAS[0.003235880000000],BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000000125224119],TRX[1.000000000000000],USDT[0.000000004592603] |
| 02947863 | FTT[8.904441810000000],SOL[9.192890530000000],USDT[1.511578940000000] |
| 02947869 | AAVE[1.018522640000000],BAO[1.000000000000000],BAT[2.000000000000000],BTC[4.244615020000000],ETH[0.001382800000000],GRT[1.000000000000000],IMX[5392.419165470000000],SOL[297.824562180000000],SRM[1197.349773250000000],USD[0.323873059211705b] |
| 02947871 | TRX[0.467619900000000],USD[-0.015701808253453] |
| 02947873 | USD[0.004647490460418b] |
| 02947877 | ATLAS[2219.578200000000000],POLIS[42.991830000000000],USD[0.971134478500000b] |
| 02947886 | DFL[50.592324070000000],USDT[0.000000021399177] |
| 02947887 | AKRO[1.000000000000000],ATLAS[617.865066200000000],BAO[2.000000000000000],CHZ[0.214017730000000],CRO[244.973597330000000],EUR[0.000000066408044],KIN[1.000000000000000] |
| 02947894 | USDT[0.002750191485940] |
| 02947895 | TRX[0.000420000000000],USDT[159.000000000000000] |
| 02947896 | ATLAS[819.836000000000000],USD[0.439000000000000] |
| 02947905 | BTC[0.000000070181896b],ETH[0.000000005000000],FTM[0.000000010819775],LUNC[0.000000045986006],RAY[0.000000062806670],USD[0.009113473875235b],USDT[0.000000029290070],WBTC[0.000000008000000] |
| 02947913 | BNB[0.000000027000000],SOL[0.000000025000000],TRX[0.000000079636584],USDT[0.873500499442809b] |
| 02947918 | USDT[0.000000009003414b] |
| 02947920 | CQT[33.994220000000000],TRX[0.282876000000000],USD[9.916057071925000] |
| 02947922 | LUNA2[0.074911844310000b],LUNA2_LOCKED[0.174794303400000b],LUNC[0.241320180000000],USD[9960.000000814133137] |
| 02947925 | NFT[367585907473429557][1],NFT[379697990424237886][1],USD[0.054992087043230b] |
| 02947930 | BTC[0.157452762654125b],ETH[2.421000000000000],ETH[0.240000000000000],LUNA2[0.459237810000000],LUNA2_LOCKED[1.071554890000000],LUNC[10000.000000000000000],NEAR[183.565116000000000],TRX[0.000974000000000],USD[1077.564859536164489300000000],USDT[9711.129259799050846b] |
| 02947932 | ATLAS[521.920477370000000],USDT[0.000000014745841] |
| 02947942 | AKRO[72.985400000000000],GRTBULL[149.970000000000000],USD[-0.002234992255774b],USDT[0.000000074888764b],VETBULL[49.990000000000000],XTZBULL[99.980000000000000] |
| 02947944 | GENE[34037.523559140000000],GOG[22.906717480000000],NFT[366426901756996465][1],USD[0.000000225679156b],USDC[101229.571939220000000],USDT[0.000000077258518] |
| 02947945 | CRO[74.630000000000000] |
| 02947956 | USD[0.000000068169110b],USDT[0.000000094990124b] |
| 02947964 | SOL[0.000000010000000],USD[0.000000003730099] |
| 02947983 | BNB[0.000000051023997],USD[0.000002804631215b],USDT[0.000029616576408b] |
| 02948005 | FTT[0.795968700000000],USD[0.085369805000000] |
| 02948006 | BTC[0.004661010000000],KIN[1.000000000000000],USD[0.002314248395669b] |
| 02948007 | FTT[0.800000000000000],LTC[0.002886000000000],USDT[5.423530760000000] |
| 02948011 | LTC[0.000000078193987b],SUSHI[68.471971620000000],USD[19.931191130611084b],USDT[0.000003890624275] |
| 02948013 | AVAX[0.560067440000000],BTC[0.000002700000000],ETH[0.000000058170600],SOL[3.264089600000000],TRY[19.655056189000000],USDT[0.000010940867656] |
| 02948015 | LUNA2[99.309613127800000],LUNA2_LOCKED[0.722430631600000],LUNC[67418.910441500000000],USD[0.009271880300000],USDT[0.000000023115650] |
| 02948021 | BCHBULL[40223.882000000000000],MATICBULL[315.000000000000000],SOL[0.294765726250000],USDT[0.360556004228894] |
| 02948022 | ATLAS[1049.790000000000000],DFL[1039.996000000000000],USD[0.774386130000000] |
| 02948028 | BNB[1.000000050295214],ETH[0.000000048000000],SOL[0.000000073252280],TRX[0.004542000000000],USD[0.002595990558128b] |
| 02948034 | AKRO[1.000000000000000],GALA[1666.352622620000000],GBP[0.000000051417572],KIN[2429544.245869770000000],TRX[1.000000000000000] |
| 02948037 | AUD[0.000000225087871],MANA[0.000593700000000],MATIC[3.469953930000000],RSR[0.001895250000000],USD[0.000000170946280b] |
| 02948039 | USD[20.000000000000000] |
| 02948041 | BTC[0.000000000000000],USD[0.000000075159456],USDT[0.000005899924880] |
| 02948042 | BAO[1.000000000000000],BTC[0.000100000000000],CRO[182.329183740000000],TRX[0.000029000000000],UBXT[1.000000000000000],USD[2.854691630000000],USDT[200.467280732739500400000] |
| 02948043 | ATLAS[9.898000000000000],USD[0.000000063729657],USDT[0.000000088665058] |
| 02948051 | DENT[1.000000000000000],TRX[1.000000000000000],USD[0.000000030172600],USDC[13922.869037140000000],USDT[0.000013244474350b] |
| 02948052 | BNB[0.000000004000000],USD[0.124426040000000],XRP[0.400000000000000] |
| 02948058 | ATLAS[0.000000005248716b],RUNE[12.117407410000000],USD[0.000000057310051] |
| 02948067 | AVAX[0.000000004780299b],CAD[0.000009330109982],ETH[0.000000006000000],JOE[0.000000041071568],SOL[0.000000092753128] |
| 02948071 | CQT[2496.575510000000000],TRX[0.742456000000000],USD[1.646592704075000b] |
| 02948075 | USD[0.007068344878789b] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02948079 | FTT[12.597000000000000000],USD[100.328406058595939303],USDT[139.0046707802406369] |
| 02948085 | RSR[10.000000000000000000],USD[0.1771527615000000] |
| 02948087 | USD[0.000000196578303],USDT[0.000000060375690] |
| 02948089 | USD[0.000000095875328] |
| 02948094 | BTC[0.001999620000000000],USD[3.082000000000000000] |
| 02948095 | EUR[0.000000007491 0656],USD[11.07664211400000000],USDT[0.0000001 43516924] |
| 02948098 | NFT[323229279266215427][1],NFT[541680952481126573][1],NFT[567692385718362799][1],SOL[0.000189065402 3300],USD[0.174130000000000000],USDT[1.280319405 3178120] |
| 02948101 | LTC[0.002000000000000000],MATIC[941.000000000000000000],USD[35.892435805126878 6],USDT[0.000000001 7675700] |
| 02948103 | NFT[357585332436158769][1],NFT[416681022299386753][1],NFT[488563865931873934][1],USD[0.000000047952739],USDT[0.000000015000000] |
| 02948104 | TONCOIN[0.04996000000000000 0],USD[0.000000003519299 7],USDT[0.000000066874822] |
| 02948106 | BTC[1.595687320000000000],ETH[5.834883340000000000],ETHW[5.834883340000000000],EUR[16.011943396149363 6],GRT[1999.620000000000000000],USD[996.9115186790524503] |
| 02948111 | USD[-0.1232597166508520],USDT[0.5735567890000000] |
| 02948117 | BAO[1.000000000000000000],GBP[0.00000001 466 24450],MANA[0.00124482000000000 0],RSR[1.000000000000000000],SAND[0.000833270000000 00] |
| 02948120 | TRX[0.000010000000000 0],USDT[0.000000052039094] |
| 02948128 | USD[301.4161258950000000] |
| 02948137 | BTC[0.000000005516000 0],ETH[0.000004072910000 0],ETHW[0.000004072910000 0],TRX[1.250497001475 2941] |
| 02948142 | BNB[0.069044501 5360000],BTC[0.000097870000000 0],USD[-4.917902027095000 0],USDT[11.091972632920297 2] |
| 02948148 | BOBA[0.060350100000000 0],USD[0.0325033185000000 0] |
| 02948150 | ATLAS[0.000000007697185],LUNA2[0.000000007000000 0],LUNC[0.000000039285592],SOL[0.000000100000000],TRX[0.086607000000000 00],USD[0.0000000055394541] |
| 02948154 | FTT[0.044886180000000 0],ETH[0.145741390000000 0],FB[0.000000005638000 0],SPY[0.000000008470000 0],USD[-0.2696612049363926] |
| 02948169 | FTT[0.0190309106135443],GODS[0.0296000000000000 0],USD[0.00000002200000 0] |
| 02948172 | SRM[1.287283320000000 0],SRM_LOCKED[7.712716680000000 0] |
| 02948175 | USD[10.000000000000000 0] |
| 02948177 | SGD[0.843600870000000 0],USDT[0.96000000072855301] |
| 02948183 | AKRO[2.000000000000000 0],BTC[0.042394760000000 0],ETH[0.583177300000000 0],ETHW[0.583177300000000 0],KIN[1.000000000000000 0],TRX[1.000000000000000 0],UBXT[2.000000000000000 0],USD[10.0007467826449253] |
| 02948189 | ALICE[148.473040000000000 0],ATLAS[38855.148000000000000 0],CHZ[559.888000000000000 0],DENT[9085.860000000000000 0],MANA[220.970400000000000 0],POLIS[495.826340000000000 0],SLP[40434.732000000000000 0],SRM[151.984800000000000 0],STMX[18726.410000000000000 0],SUSHI[203.266220000000000 0],USD[0.243176124 1415635],USDT[0.000000029460867] |
| 02948196 | FTT[0.0306263724000000],USD[0.5040105352000000] |
| 02948197 | IMX[134.774388000000000 0],USD[0.7790000000000000 0] |
| 02948199 | USD[0.3579130884050000],USDT[0.0038243705000000],XRP[0.2468710000000000] |
| 02948206 | AVAX[0.003001672827 2225],BTC[0.000000035007573],ETH[0.000000042740055],FTT[0.000000084500000],TRX[0.000056000000000],USD[-0.0184566492911243],USDT[0.000000081922797] |
| 02948207 | SPELL[9800.000000000000000 0],USDT[1.0042524300000000],USDT[0.000000097781840] |
| 02948211 | USD[-4990.9530720372391020000000000],USDT[9437.1945455485000000] |
| 02948212 | USDT[0.0000000807119591] |
| 02948213 | LUNA2_LOCKED[63.506572700000000],TRX[0.8677710000000000],USD[0.1256557689227340],USTC[0.9998100000000000],XRP[0.1659730000000000] |
| 02948214 | BAO[1.000000000000000 0],CRO[36.322332885000000 0],FTT[0.704204380000000 0],TRX[1.000000000000000 0],USD[0.000000340376146 5] |
| 02948225 | USD[30.000000000000000 0] |
| 02948229 | SOL[0.000000089850163],USD[1024.3216226902006536],USDT[0.000000134299662] |
| 02948234 | ATLAS[3069.416700000000000 0],USD[1.1265515000000000],USDT[0.000000082165581] |
| 02948238 | ATLAS[270.000000000000000 0],USD[0.0064994587500000] |
| 02948239 | BTC[0.0013570578179288],USD[-18.6650941801227268] |
| 02948240 | BNB[0.000000002784759 5],BTC[0.0005056366953100],ETH[0.0061014080302500],ETHW[0.0060684825457500],FTM[6.2866101362310200],USD[1.9591089429439340],USDT[0.000000012690864 8] |
| 02948244 | AKRO[1.000000000000000 0],AUDIO[1.011941200000000 0],BAO[2.000000000000000 0],DENT[6.000000000000000 0],DOGE[0.018314800000000 0],ETH[0.772833960000000 0],ETHW[0.772509220000000 0],FTT[0.000098620000000 0],HOLY[1.064393490000000 0],HXRO[1.000000000000000 0],KIN[2.000000000000000 0],MATIC[0.0212520200000000],NFT[298224429631181328][1],NFT[522760117600611609][1],NFT[563608198177770763][1],RSR[4.000000000000000 0],SECO[1.0617586300000000],SOL[50.7260116000000000],SXP[1.0205806100000000],TRX[2.000000000000000 0],UBXT[4.000000000000000 0],USD[27.3790985953755905],USDT[1.6909414314276025] |
| 02948245 | USD[25.000000000000000 0] |
| 02948253 | ATLAS[2049.790000000000000 0],DOGE[2.999400000000000 0],POLIS[17.297280000000000 0],USD[0.6017543417500000] |
| 02948254 | BTC[0.0000000059365 00],TRX[0.0023310085530848] |
| 02948255 | AKRO[1.000000000000000 0],BAO[6.000000000000000 0],BCH[0.000000038425000],BTC[0.000000008000000],CREAM[0.003960200000000],ETH[0.000003230000000],ETHW[0.000003230000000],FTT[0.000259250000000],GBP[0.1782757901193177],KIN[833.1001118000000000],KSHIB[0.0049863100000000] |
| 02948261 | BTC[0.000002500000000],GBP[0.0003902518780518],TRX[2.000000000000000 0] |
| 02948263 | CRO[0.7450840000000000],FTT[21.000000000000000 0],MATIC[9.996400000000000 0],SAND[469.9179380000000000],USD[8.3468714811740000] |
| 02948264 | LTC[0.0089200000000000],NFT[369096795451696171][1],NFT[370284946836261 64][1],NFT[460132190821086277][1],SAND[0.800000000000000 0],TRX[0.0020360000000000],USD[0.2161503039170807],USDT[13.1088501350830623] |
| 02948269 | ATLAS[916.577929790000000 0],GST[123.130000000000000 0],USDT[0.000000003511653] |
| 02948276 | EUR[0.0000009821244200] |
| 02948282 | BTC[0.000000007577950],ETH[0.000000002000000],ETHW[0.1759682320000000],FTT[0.0909123000000000],LUNA2[81.3026951000000000],LUNA2_LOCKED[189.7062886000000000],USD[0.4354149185180000] |
| 02948289 | ATLAS[1849.648500000000000 0],IMX[46.991070000000000 0],USD[469.7320000000000000] |
| 02948291 | LTC[0.0000002200000 0] |
| 02948299 | CRV[32.000000000000000 0],USD[275.1870313848060000] |
| 02948303 | BTC[0.3576072900000000] |
| 02948310 | BUSD[50000.000000000000000 0],LUNA2[25.2016079500000000],LUNA2_LOCKED[58.8037518800000000],TRX[0.0007790000000000],UNI[5.800000000000000 0],USD[8645.9825906038255520],USDT[0.000000022406860] |
| 02948311 | DOGEBULL[30.4139160000000000],USD[0.0607768600000000],USDT[0.000000017544162 2],XRPBULL[44491.1000000000000000] |
| 02948316 | USD[0.000000082739654] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02948331 | USD[0.0000000029377159],USDT[0.000000050083104] |
| 02948336 | USD[1.7052195634724360],USTC[0.000000000147904] |
| 02948345 | USD[0.076159491500000] |
| 02948346 | BTC[0.00000054312364980],FTT[0.0000000450409580],SOL[0.0000000037000000],USD[-0.0057467703956213],USDT[0.0000000533331660],XRP[0.000000021752144] |
| 02948349 | USD[0.000000015164477],USDT[0.000000069273173] |
| 02948350 | BAO[0.100000000000000],GBP[0.000000002500000],KIN[2.0000000000000],LUNA2_LOCKED[365.37337060000000000],USD[0.1648360533854029],USTC[0.000000025000000],XRP[0.925900000000000] |
| 02948368 | USD[0.0040948087300000] |
| 02948372 | USD[0.0077287790135000] |
| 02948377 | USD[0.0098363775000000] |
| 02948378 | USD[0.9123668822057157] |
| 02948385 | BAO[1.000000000000000],ETH[0.017106410000000000],ETHW[0.0168927000000000],EUR[0.0001878295619710] |
| 02948386 | BAT[1973.1444864200000000],CHZ[0.0920786300000000],DOGE[0.5045293100000000],FTT[31.2300000000000000],MANA[39.9008747900000000],RAY[448.6609829500000000],SRM[429.0980090600000000],SRM_LOCKED[6.7187749400000000],WRX[0.0199251600000000] |
| 02948387 | USD[0.0000000000000000] |
| 02948390 | MATIC[0.0000000082800000],USDT[0.000000003942096] |
| 02948391 | AAVE[0.0099392000000000],ATLAS[429.9183000000000000],AUDIO[6.9920200000000000],BTC[0.0000999240000000],DYDX[4.8984610000000000],EMB[109.7340000000000000],ETH[0.0595811900000000],ETHW[0.0595811900000000],POLIS[0.0997720000000000],SAND[0.9992400000000000],SPELL[7183.4700000000000000],SUSHI[0.4996200000000000],USD[0.5894.3635464036429815],XRP[177.3600000000000000] |
| 02948393 | SPELL[1700.000000000000000],USD[0.8043471579102779] |
| 02948398 | ATLAS[12148.3795982700000000],EUR[0.0000000078333732],FTT[0.0907445859810804],LUNA2[0.0001004812328000],LUNA2_LOCKED[0.0002344562099000],POLIS[154.0705263900000000],USD[0.000000143742800] |
| 02948401 | USDT[0.0000000093832789] |
| 02948404 | USD[0.1505310000000000] |
| 02948409 | BNB[0.0004137649042300],BTC[0.0000000027092700],LUNA2[4.7920031150000000],LUNA2_LOCKED[11.1813406000000000],LUNC[317396.8179380000000000],MSOL[0.0012881600000000],SOL[0.0824000000000000],USD[0.0769180268772569],USTC[472.0000000000000000] |
| 02948413 | AMPL[0.0000000008581432],CRO[0.0000000003053745],FTT[1.0000000074152490],LTC[0.0000005000000000000],LUNA2[0.0005243040185000],LUNA2_LOCKED[0.0012337604300000],LUNC[114.1683039000000000],MKR[0.0000000044803055],SOL[0.0001277069900000],USD[0.5889065537711355],USDT[0.0000000119709354],XRP[0.0000000094955418] |
| 02948418 | ATOM[0.0000000046584000],AUD[-0.0034502205772998],AVAX[0.0000000023031307],CRO[380.0000000000000000],ETH[0.1050605155195200],ETHW[0.0055596265768800],FTM[466.4596464218686600],IMX[50.8000000000000000],LUNA2[0.0044297180490000],LUNA2_LOCKED[0.0103360087800000],MATIC[0.0000000042904600],RUNE[113.3517776164916700],SOL[0.0000000031841160],USD[3439.3885363958800],USDT[0.0032626650000000],USTC[0.6270480000000000] |
| 02948419 | AKRO[1.0000000000000000],ATLAS[3633.9030890000000000],BA[314.0000000000000000],BAT[0.0402839000000000],BNB[0.0000138100000000],CRO[0.0098429700000000],DENT[4.0000000000000000],DOT[15.5024336397352553],FTM[123.9486560914420406],GALA[531.0325430500000000],GBP[0.0067244795549.91],IMX[0.0002725500000000],INJ[0.0000000024746000],KIN[4.4427746400000000],MATIC[276.2644512500000000],NFT[4192751255903211920][1],NFT[4596361536747655290][1],NFT[556595650176152781],RSR[4.0000000000000000],SAND[42.9889869300000000],SOL[0.0001059000000000],SPELL[0.0189658200000000],TLM[684.3108180200000000],TRX[2.5651986400000000],UBXT[1.0000000000000000],USD[0.0003863765709757],XRP[387.8533578700000000] |
| 02948421 | POLIS[0.9803676903200000],USD[0.2019201956110904],USDT[0.000000002593814] |
| 02948427 | USD[593.1445148300000000] |
| 02948424 | CRO[9.5142080000000000],FTT[7.9232632500000000],USD[4.7050136330859925],USDT[0.0076650000000000] |
| 02948430 | BTC[0.0206941670000000],EUR[229.9563000000000000],LUNA2[0.0826103235400000],LUNA2_LOCKED[0.1927574216000000],LUNC[4146.6100959000000000],USD[0.3959117610540000],USDT[0.0000000007209470],USTC[8.9982900000000000] |
| 02948435 | BTC[0.0000693000000000],DOGEBULL[0.1000000000000000],ETH[0.0009828500000000],USD[-1.6309921917812317],USDT[0.0024875326092614] |
| 02948444 | BNB[0.0000000068984880],BTC[0.0000000007000000],DOT[0.0000000094195000],FTT[0.0000001671299321],TRX[0.0007770000000000],USD[0.0000000373432250],USDT[0.000000190066583] |
| 02948445 | USD[45.0000000000000000] |
| 02948452 | ETH[0.0157400016777100],ETHW[0.0156547230869180],FTT[0.0000005183925715],USDT[0.0000000069547978] |
| 02948456 | ATLAS[100.2343156300000000],AVAX[0.1191787500000000],BAO[0.0000000097182113],C98[0.0000000067401362],MANA[2.5435163200000000],RAMP[0.0000000075472480],SLP[126.0677306440000000],SOL[0.0000976493817204],USD[0.0000654333918436] |
| 02948458 | USD[110.7320125533587500000000] |
| 02948466 | USD[-50.5826141975000000],USDT[208.0000000000000000] |
| 02948474 | BTC[0.0000272900000000],SOL[0.0411815700000000] |
| 02948478 | BTC[0.0000000070041772],LUNA2[0.3806725076000000],LUNA2_LOCKED[0.8882358512000000],LUNC[82892.2400000000000000],USD[0.0000000063641443] |
| 02948481 | FTT[0.0659887775277336],SOL[0.6578577314332400],USD[0.0000002519704158] |
| 02948487 | USD[25.0000000000000000] |
| 02948488 | SOL[0.0000005359300000] |
| 02948490 | LTC[0.000000048410200] |
| 02948500 | TRX[0.1219520000000000],USD[0.1921208787900000],USDT[0.0007439610500000] |
| 02948502 | CRO[375.8703036100000000],USD[2.5374332149339197],USDT[0.0000000094274671] |
| 02948504 | BNB[0.0000000046244000],DOGE[0.0000000078160000],NFT[432973910305617085][1],NFT[569087012169673085][1],TRX[0.0000190000000000],USDT[0.000000198340786] |
| 02948505 | AKRO[0.9344500000000000],USD[0.0000001166687841],USDT[0.0000000060019169] |
| 02948510 | USDT[1.2310000000000000] |
| 02948513 | USDT[0.0000000082438441] |
| 02948515 | AVAX[0.0000000000000000],BTC[0.0185930300000000],CRO[771.6885280100000000],ETH[0.5486995900000000],ETHW[0.5484691300000000],KIN[3.0000000000000000],RSR[1.0000000000000000],USD[307.2153618644927449],XRP[324.2899598700000000] |
| 02948516 | BTC[0.0317736700000000],USDT[0.0000206770227496] |
| 02948517 | AAVE[0.0047878800000000],BCH[0.0001791025520696],BNB[0.0003318036944425],BTC[0.0036364450211195],COMP[0.0032949500000000],CRO[2.3070930122817420],DOGE[0.6303284344768135],ETH[0.0003651206510997],ETHW[0.0032640710209937],FTT[0.0000018910000000],HXRO[6.9026987100000000],LINK[0.0660739555292379],LTC[0.0003896126738366],MAPS[3.1555267600000000],MATIC[0.5336613519453355],MKR[0.0002389800000000],OXY[6.5208662600000000],RAY[0.8986134200000000],SOL[0.0096259127209353],SRM[0.1390904900000000],SUSHI[0.1354538974200922],UNI[0.0246290842156968],USD[0.0605094024268617],USDT[0.0000000084239330],XRP[0.1675026353627621],YFI[0.0000098992766294] |
| 02948524 | AKRO[1.0000000000000000],ATLAS[1589.7647632600000000],AURY[20.3387881700000000],AVAX[2.1409251500000000],AXS[2.1409251500000000],BAO[4.9594262800000000],BOBA[44.9594262800000000],CRO[415.1403304500000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],DYDX[24.0579456000000000],ENJ[92.0597781800000000],FTM[142.4945848500000000],GALA[69.9437528900000000],GBP[0.0000000082033880],GENE[8.9504592800000000],GOG[154.1466046700000000],IMX[85.5649926900000000],JOE[74.9327753000000000],KIN[1.0000000000000000],LRC[119.8918043100000000],MBS[96.3416279500000000],POLIS[25.1257058800000000],RNDR[42.8185014500000000],SAND[37.7579771900000000],SPELL[22696.5900213100000000],STARS[16.1363741200000000],TLM[703.3717765500000000],UBXT[1.0000000000000000],USD[0.0000000073763667],VGX[89.5800647500000000] |
| 02948534 | ETH[0.0010000000000000],ETHW[0.0010000000000000],SHIB[10000.0000000000000000],USD[4.3026245478585032],USDT[0.0000000078052808] |
| 02948535 | USD[0.0730613600000000] |
| 02948542 | USD[0.0000160000000000],USD[0.5858391051745536],USDT[0.0000000801267220] |
| 02948543 | BULLSHIT[18.8084735871930000] |
| 02948544 | 1INCH[0.3867486968319398],AGLD[4.6000000000000000],AXS[0.0895472069462900],LTC[0.0000000024958264],TRX[138957.6671895269110200],USD[-0.1580048333536782],USDT[0.0000000062991850],XRP[0.5628673642820400] |
| 02948557 | USD[25.0000000000000000] |
| 02948559 | BTC[0.0000000030000000],USD[1.4778980561504964],USDT[0.0000000037605187] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02948564 | KIN[1.000000000000000000],USDT[0.000000002082781400] |
| 02948572 | AVAX[0.0000000226654930],BTC[0.000079398092401600],ETH[0.000982857871342300],ETHW[0.000982921541563800],EUR[2096.6513065341830563],FTT[0.123656345233500000],MKR[0.0000000018576384000],SOL[0.0000000327417390],USD[0.00520761143657690],USDT[0.00000011136120740] |
| 02948575 | BIT[0.932626000000000000],FTT[0.092215000000000000],LINK[0.093108700000000000],QI[0.007590000000000000],SAND[0.66438334504500000],SOL[0.005410500000000000],USD[0.016828146707650500],USDT[1304.694057449001962100] |
| 02948577 | USDT[0.0000000007423163800] |
| 02948584 | USD[0.00000000752595200] |
| 02948589 | BTC[0.000000002000000000],USD[0.0497356039043337900],XRP[1000.99964000000000000] |
| 02948595 | BNB[0.000000000938300000],BTT[110000000.02127659000000000],ETH[0.000000079266400],TRX[4.00001200000000000],USD[0.00000000000000540],USDT[0.000000009864775] |
| 02948598 | BULL[0.021566870000000000],USDT[0.034618314997854300] |
| 02948599 | ATLAS[1034.996126720000000000],USD[0.000000001274880] |
| 02948600 | ATLAS[1720.000000000000000000],USD[0.000056538920008],USDT[0.000000005726920] |
| 02948613 | AVAX[1.0512626474216500],BOBA[44.991450000000000000],BTC[0.0000947940000000],CRV[9.998100000000000000],DOGE[209.588787931000845000],ETH[1.003930900000000000],ETHW[1.003930900000000000],EUR[0.0003373006326628],FTT[4.99924000000000000],MANA[23.995440000000000000],MATIC[40.722385790126630000],USD[0.6933922760553916] |
| 02948615 | STARS[10.000000000000000000],USD[11.0368162000000000] |
| 02948629 | FTT[0.045264000000000000],TRX[54213.697440000000000000],USD[0.6159513568247935],USDT[0.0000000149117348] |
| 02948631 | AAVE[0.0097810000000000],ATOM[21.896464290000000000],AVAX[1.599462111000000000],BNB[0.009941100000000000],DOT[15.594951130000000000],FTT[13.497485730000000000],LINK[40.892462130000000000],LUNA2[1.2010496740000000],LUNA2_LOCKED[2.802449239000000000],LUNC[18.178051227000000000],SOL[2.609128698000000000],SRM[1.938 |
| 02948633 | 6737000000000],UNI[0.048295225000000000],USD[0.259455780000000000],USDT[0.0000005346971250] |
|  | AKRO[1.000000000000000000],ATLAS[0.1404377500000000],USDT[0.000000008524527] |
| 02948641 | BNB[0.009998200000000000],ETH[0.020996220000000000],ETHW[0.020996220000000000],USD[0.3001202000000000] |
| 02948644 | IMX[25.400000000000000000],SOL[2.000000000000000000],USD[0.3152410900000000] |
| 02948645 | USD[0.0002235626754560] |
| 02948646 | BOBA[0.0838185800000000],ETH[0.000988800000000000],ETHW[0.000988800000000000],USD[0.000000050000000],USDT[0.0053829800000000] |
| 02948649 | ETH[0.000931600000000000],ETHW[0.000931600000000000],EUR[2.0476000000000000],USDT[0.0000000025000000] |
| 02948650 | ATLAS[9.9867000000000000],FTT[0.0001345691900000],USD[0.0000000098650000] |
| 02948652 | ETH[0.1236900000000000],ETHW[0.1236900000000000],GENE[0.000000023100000],LUNA2[4.6105394860000000],LUNA2_LOCKED[10.7579254700000000],LUNC[1003954.6800000000000000],SOL[0.000000051000000],USD[3025.3063601922080027],USDT[0.0000000123721768] |
| 02948653 | ATLAS[2490.000000000000000000],USD[0.000000092500000] |
| 02948654 | ETH[0.080000000000000000],ETHW[0.080000000000000000],USD[-5.2945298124599464] |
| 02948655 | USD[0.0000000135402172],USDT[0.0000000031709004] |
| 02948659 | USD[0.9519429750000000] |
| 02948662 | USD[1.9073661850000000] |
| 02948663 | USD[0.0050382100000000],USDT[0.0000000000690172] |
| 02948666 | BOBA[55.588880000000000000],USD[0.3160000000000000] |
| 02948681 | ETH[0.0072000000000000],ETHW[0.0072000000000000],MATIC[160.000000000000000000],SOL[1.366960041376500],TRX[0.3338440000000000],USD[4.4790756027116248] |
| 02948688 | TRX[0.0015540000000000],USDT[0.0985674791229873] |
| 02948693 | USD[0.000000010000000],USD[7.9867059298226033] |
| 02948697 | AKRO[1.000000000000000000],ATLAS[511.566261380000000000],BAO[5.000000000000000000],CEL[32.100672350000000000],CRO[257.575754590000000000],HNT[3.242399830000000000],IMX[61.427996877000192240],KIN[3.000000000000000000],REN[94.646472530000000000],UBXT[1.000000000000000000],USD[8.5611053789223367] |
| 02948698 | BTC[0.000000090000000],ETH[0.057000000000000000],USD[188.686190685594000],USDT[0.000000090100700] |
| 02948699 | MATIC[0.000000094039698],USD[0.0000061552005421] |
| 02948706 | BIT[7105.201050000000000000],USD[0.9708680937500000] |
| 02948707 | MANA[0.000000019196516],SOL[0.000000015055584],USD[0.000000605307693],USDT[0.0000000065347891] |
| 02948711 | TRX[0.000000100000000],USDT[0.0000000080628445] |
| 02948712 | USD[25.0000000000000000] |
| 02948714 | BTC[0.0030992500000000],USD[-37.1155568834149133000000000],USDT[0.0000000006172400] |
| 02948720 | ETH[0.0001122500000000],ETHW[0.0001122500000000],FTM[0.8425000000000000],LUNA2[0.0057404726250000],LUNA2_LOCKED[0.0133944361300000],LUNC[1250.00000000000000000000],SOL[5.0043720980602055],USD[239.158339755467005100000000],USDT[0.000000021311093 8],XRP[0.2996600000000000] |
| 02948726 | ATLAS[9.998100000000000000],LUNA2[0.0082778992970000],LUNA2_LOCKED[0.0193150983600000],LUNC[1802.5300000000000000],POLIS[0.0955160000000000],USD[0.000000102100709 5],USDT[0.0073804183500000] |
| 02948729 | ATLAS[719.860000000000000000],USD[0.9297523157500000],USDT[0.000000041620251] |
| 02948734 | ATLAS[5.278028040000000000],SAND[0.1374436700000000],SOL[0.054671050000000000],USD[0.4860857359229864] |
| 02948740 | USD[25.0000000000000000] |
| 02948741 | DFL[960.000000000000000000],USD[0.1954776750000000] |
| 02948748 | USD[0.000000008400000],USDT[0.0000000083907134] |
| 02948749 | ETH[0.0002874800000000],ETHW[0.0002874752987673],USD[0.8414741736024466] |
| 02948757 | AVAX[0.5775380000000000],BNB[0.0214820000000000],ETH[0.0080345200000000],ETHW[0.0016000000000000],LTC[0.0326666400000000],USD[0.5404696268900000],USDT[0.1389507855000000] |
| 02948762 | GODS[184.700000000000000000],IMX[163.567280000000000000],USD[365.4512780200000000] |
| 02948768 | SHIB[0.0000000073611974],USD[0.000000062130714],USDT[0.0000000003183372] |
| 02948774 | NFT [31018324431971617 1][1],USD[31.4327224350225000] |
| 02948775 | ATLAS[9.6846000000000000],USD[0.0000000098774864] |
| 02948777 | FTT[9.9844609100000000],USD[2.5500001086617360] |
| 02948780 | FTT[25.0234267600000000],TRX[0.0154860000000000],USDT[74541.2343892708032136] |
| 02948782 | AAVE[0.4338182000000000],ALGO[128.0259159100000000],ATOM[8.5030022200000000],BAL[8.0711083400000000],BNB[0.8078879000000000],BTC[0.0467375300000000],CRV[50.4439665900000000],ETH[0.3212151100000000],STEP[899.3150359600000000],TRX[0.3902950000000000],USD[0.0013986610000000],USDT[0.2680003835250000 |
| 02948783 | 0],YF[0.0030290400000000] |
|  | BTC[0.0000006988217000] |
| 02948788 | APE[78.000000000000000000],USD[13.2432454150000000] |
| 02948789 | FTT[5.800000000000000000],USD[4.9463603502805000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02948796 | USD[25.000000000000000] |
| 02948801 | SOL[0.0000000100000000],TRX[0.0000000070808358] |
| 02948802 | USD[-132.800028739706761? 7],USDT[158.718433481267966? 7] |
| 02948806 | DOT[19.99620000000000000],ETH[0.1999715000000000],ETHW[0.1999715000000000],FTM[3.99924000000000000],SOL[7.99848000000000000],USD[0.40326714050000000] |
| 02948819 | USD[0.000000088681540] |
| 02948822 | USD[25.000000000000000] |
| 02948825 | USD[0.000000107075000] |
| 02948830 | BTC[0.0032993400000000],ETH[0.0002435583717680],ETHW[0.0002435583717680],LUNA2[0.6468970368000000],LUNA2_LOCKED[1.5094264190000000],LUNC[140863.1917260000000000],USD[260.9424754509000000],USDT[0.0079122828014870] |
| 02948831 | BNB[0.1300000000000000],ETH[0.1052690300000000],ETHW[0.1052690276802807],USD[1.0601813760000000],USDT[3.3786812040000000] |
| 02948833 | BNB[0.0148274800000000],BTC[0.0002329193340000],USD[-0.0046023103361676],USDT[0.0065228667500000] |
| 02948847 | ATLAS[57.4242047000000000],USDT[0.0000000011220840] |
| 02948850 | ETHW[0.0209958000000000],SOL[0.0099080000000000],USD[730.9071890712760500] |
| 02948851 | USD[0.000000077740000] |
| 02948854 | BTC[0.0003556000000000] |
| 02948859 | USD[0.0000974345567179],USDT[0.0000001240094910] |
| 02948860 | GALA[720.0000000000000000],GENE[15.0000000000000000],MANA[29.0000000000000000],SAND[59.0000000000000000],SOL[1.1000000000000000],USD[249.3661197425000000],USDT[0.0000000044676553] |
| 02948865 | USD[1.9890935510000000] |
| 02948873 | FTT[34.2280021800000000],USDT[2018.0000000000000000] |
| 02948878 | ATLAS[0.0000000050000000] |
| 02948881 | BTC[0.0000000059840000],SOL[0.0000040044300000],USD[0.0000011882116584],USDT[0.0000000109385438] |
| 02948888 | 1INCH[2.2042370663738500],AAVE[0.0478117954075500],AVAX[0.1000000000000000],BNB[0.0106379428770200],BTC[0.0001008944630600],CEL[4.7855247937839800],ENJ[0.0000000075000000],ETH[0.0000000029493300],FTT[1.6569778200139663],GRT[8.6156016365127300],HT[1.0945428190416700],LEO[1.0037050192136600],MKR[0.0102058174428000],MSOL[0.0402934259950700],RUNE[0.5205104429747500],SNX[0.8160378233590600],STETH[0.0030551449963355],SUSHI[0.5453101452329100],TRX[0.0009850000000000],UNI[0.3437656884633100],USD[2.0099083854002642],USDT[0.0000000243024391],XRP[42.0111471392364800],SHIB[892642.6164423600000000],USD[0.0000000029205772] |
| 02948890 | ATLAS[0.0010015175000000] |
| 02948891 | FTT[12.6157837600000000] |
| 02948900 | BTC[0.0499990000000000],ETH[1.0048800000000000],ETHW[1.0048800000000000],MANA[0.9960000000000000],USD[2238.7419243200000000] |
| 02948904 | ATLAS[190.0000000000000000],USD[0.0345111965000000],USDT[0.0000000087953070] |
| 02948908 | USD[25.000000000000000] |
| 02948914 | USD[0.0000037828973634],USDT[0.0000000075000000] |
| 02948915 | ATLAS[1009.7980000000000000],USD[7.3578025000000000] |
| 02948917 | BTC[0.0010000000000000] |
| 02948920 | BTC[0.0000000092500000],USD[0.0000265439714660],USDT[0.0000000003874290],XRP[0.0000000000837223] |
| 02948922 | EUR[0.1773229600000000],USD[9.6244197767441132] |
| 02948924 | EUR[0.0000002420784470],USDT[50.4647986801145584] |
| 02948938 | CRO[114.7963475200000000],USD[0.0000000932166271] |
| 02948950 | USD[13.6362088762500000] |
| 02948952 | USDT[0.8268554142500000] |
| 02948955 | GENE[0.0989000000000000],NFT[5295026498034576544][1] |
| 02948959 | BUSD[377.8192430600000000],USD[1.3982332628698336],USDT[0.0000000050175200] |
| 02948960 | USD[0.0837523213500000] |
| 02948961 | SPELL[96.2400000000000000],USD[0.0008243962000000],USDT[0.0000000028276450] |
| 02948965 | USDT[3.6397278120000000] |
| 02948976 | ATLAS[330.0000000000000000],USD[30.2624112325625000] |
| 02948981 | BOBA[1993.0835000000000000] |
| 02948987 | ETH[0.0002537500000000],ETHW[0.0002537500000000],MATIC[205.2383000000000000],USD[0.0000000033896900],USDT[1.0500000000000000] |
| 02948988 | USD[2.8550512000000000] |
| 02948993 | TRX[0.0007770000000000],USD[0.0000001245864090],USDT[0.0000000006105355] |
| 02949001 | DYDX[59.9895240000000000],FTT[3.9992854000000000],USD[-20.1813767478100000] |
| 02949002 | LTC[0.0046353400000000],USD[25.0000013123152870],USDT[0.0000000051044148] |
| 02949003 | ATLAS[1650.0000000000000000],USD[0.5017139105000000],USDT[0.0000000024062848] |
| 02949012 | USD[2.9608994386000000],USDT[0.0000000095569976],XRP[12.0000000000000000] |
| 02949014 | USD[3.4250000000000000] |
| 02949015 | AMPL[34.8703640110208185],CHZ[9.9658000000000000],COMP[0.0013806300000000],CREAM[0.0097093000000000],DOGE[1.8126600000000000],FIDA[0.9872700000000000],FTT[0.0993920000000000],HNT[0.0990500000000000],KNC[0.0935590000000000],LINK[0.1983470000000000],LTC[0.0123030000000000],MOB[0.9979100000000000],MTA[0.9884100000000000],OXY[1.9619600000000000],ROOK[0.0044376000000000],RUNE[0.0987270000000000],SOL[0.0097834000000000],SRM[0.9922020000000000],SUSHI[1.4902250000000000],SXP[0.0857500000000000],TOMO[0.0949840000000000],TRU[3.7486300000000000],UBXT[1.8444500000000000],UNI[0.0966655000000000],USDT[0.0101438028475000],YFI[0.0000962000000000],KIN[687.9585798800000000],STG[0.0000000406277760],USDT[0.0000000056488248] |
| 02949016 | |
| 02949034 | ENJ[180.0182542105779135],ETH[4.0006024700000000],ETHW[4.0006024700000000],USD[1863.2386121770000000000000],USDT[0.0000000000000000] |
| 02949036 | ETH[0.0020000000000000],ETHW[0.0020000000000000],TRX[0.1166660000000000],USD[0.2609680005000000],USDT[0.2443334067000000] |
| 02949049 | ATLAS[5992.5712064357278750] |
| 02949054 | SOL[1.6985570352000000] |
| 02949056 | USD[0.0002059699248896],USDT[0.0606665216346414] |
| 02949057 | TRX[60.0000600000000000],USDT[16883.8000000000000000] |
| 02949057 | USD[0.0448809694000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02949059 | USD[0.041126400000000000] |
| 02949066 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],LUNA2[0.000226941877100000],LUNA2_LOCKED[0.00052953104660000],LUNC[49.4170715392274364],POLIS[0.000000000616800000],UBXT[1.000000000000000000] |
| 02949069 | USD[1.703503474750000000],USDT[0.000006084143060700] |
| 02949070 | DYDX[0.000000057597361],FTT[0.000000005800034],MATIC[0.000000001609340900],NFT [383542425133649014][1],NFT [383971645925594057][1],NFT [568089103749839091][1],SOL[0.000000006051960],USD[0.000000114466294],USDT[0.000000025523605] |
| 02949094 | USD[0.046662662407822400],USDT[0.109472923788046] |
| 02949107 | FTT[0.009674740000000000],GBP[0.000000007685426],USD[50.8274127563721364],USDT[0.000000098435940] |
| 02949110 | ETH[0.000700560000000000],ETHW[0.000700560000000000],TRX[0.000778000000000000],USD[0.000000085000248] |
| 02949113 | GBP[1.000000000000000000] |
| 02949114 | BAT[8.954970000000000000],BTC[0.001499772000000000],CRO[309.884100000000000000],DOGE[315.449380000000000000],ETH[0.036992400000000000],ETHW[0.036992400000000000],LTC[1.649927800000000000],MANA[22.988220000000000000],MATIC[39.979100000000000000],OMG[11.491260000000000000],SAND[42.973780000000000000],SHIB[1499202.000000000000000000],SOL[0.789426200000000000],SUSHI[22.484800000000000000],USD[0.614286954935000000],USDT[0.000000009540360] |
| 02949115 | AVAX[0.058179910000000000],ETH[0.000000100000000],FTM[0.000000200000000],FTT[1.000000000000000000],USDT[1.4948353170207207] |
| 02949130 | MATIC[459.912600000000000000],USD[15.2414150000000000] |
| 02949131 | GENE[0.022620000000000000],USD[0.000000004500000],USDT[0.009288450000000000] |
| 02949136 | SOL[0.000000007384000],USDT[0.000002773372633] |
| 02949139 | ATLAS[27684.464000000000000000],IMX[663.167340000000000000],USD[0.951741849850000000],USDT[0.003309000000000000] |
| 02949141 | ETH[0.000000070162509],USD[0.000000117808789] |
| 02949145 | BNB[2.044922530000000000],ETH[0.379523210000000000],ETHW[0.379523210000000000],EUR[0.000027555816633],FTT[6.028791030000000000] |
| 02949150 | ETHBULL[0.000000008000000],GRTBEAR[0.000000050994492],GRTBULL[1873.635415657005576],USD[1.298959425768326],USDT[0.000000102334998] |
| 02949154 | IMX[16.976365651413456] |
| 02949155 | ALGOBULL[18956397.60000000000000],DOGEBULL[4.610000000000000],MATICBULL[486.907470000000000],THETABULL[3.004298100000000],USD[0.112739607500000],USDT[0.000000075698855] |
| 02949166 | NFT [410204869065647125][1],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000] |
| 02949167 | USD[0.010841890000000000],USDT[0.000000053389815] |
| 02949169 | USD[10.000000000000000000] |
| 02949174 | ATLAS[529.894000000000000000],USD[1.350424969842264] |
| 02949176 | LUNA2[0.000697295942000],LUNA2_LOCKED[0.001627023865000],LUNC[151.837659450000000],SOL[0.000000019591244],TRX[0.000778009479479],USD[0.000000023676649],USDT[0.000000077312187] |
| 02949182 | BOBA[5.899600000000000],DOT[0.099980000000000],DYDX[1.099780000000000],IMX[1.299740000000000],TRX[92.981400000000000],USD[6.435384495000000] |
| 02949183 | GBP[1000.000000000000000] |
| 02949185 | ATLAS[4096.036586850000000],USDT[0.000000015543136] |
| 02949187 | ATLAS[5154.676729120000000],USDT[0.000000016596768] |
| 02949188 | BTC[0.000000022013252],ETHBEAR[103448.275862060000000],EUR[0.000000004113306],USD[0.000000039490348],USDT[0.001537545095158] |
| 02949191 | BTC[0.000000070000000],CRO[75.424300000000000],GENE[0.083375570000000],LTC[0.209145050000000],LUNC[0.000494700000000],PERP[2.999430000000000],SOL[0.002888330000000],TRX[0.001160092000000],USD[0.987497541032357600000],USDT[0.000000099788854] |
| 02949195 | USD[3.561131170100000] |
| 02949197 | MBS[81.483996020000000],SOL[0.049212810000000],USD[0.000000012391042] |
| 02949200 | USD[9.755536505000000] |
| 02949204 | BTC[0.415600000000000],SLP[9.326000000000000],SOL[0.003773900000000],USD[0.032833113387064],USDT[0.000000003878296] |
| 02949210 | ATLAS[18542.232714300000000],BTC[0.001645940000000],FTT[6.859013420000000],USD[2.774967902282646] |
| 02949214 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[2.000000000000000],BTC[0.000000063647291],CHZ[0.000000097120493],ETH[0.000000004522752],FTM[0.000000032929580],GALA[0.000000082632863],GBP[0.016415928548715],IMX[0.000000082006809],JOE[0.000000049253798],KIN[4.000000000000000],MATIC[0.000000089632271],RSR[3.000000000000000],SOL[0.000000008055710],USD[0.000000144287128] |
| 02949222 | CONV[2478.131254220000000],EUR[0.000000001902536] |
| 02949225 | USD[-271.524285018700000000],USDT[487.718197160000000] |
| 02949226 | ATLAS[550.000000000000000],BTC[0.011771120000000],ETH[0.139155540000000],ETHW[0.139155540000000],MBS[194.535464750000000],USD[-67.304715601410494],USDT[0.000000098075330] |
| 02949227 | LTC[0.007381110000000],USDT[2.659955492250000] |
| 02949231 | USD[26.462158490000000] |
| 02949232 | SOL[0.000000041089000] |
| 02949239 | USD[25.000000000000000] |
| 02949240 | BAO[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000013852192] |
| 02949250 | ETH[0.000000100000000],ETHBULL[131.377894315088790],USD[0.230134878493843] |
| 02949251 | USDT[758.984766620530700] |
| 02949256 | AVAX[0.000000075995460],FTT[0.000000007564517],USD[1.200057913807307],USDT[1.052299919791762] |
| 02949260 | SHIB[12900000.000000000000000],USD[1.739581343627675],USDT[0.000000066539191] |
| 02949269 | ETH[0.000000100000000],TRX[0.000000681133403] |
| 02949282 | USDT[0.000000109565926] |
| 02949284 | FTT[25.095250000000000],USD[2.959013302500000],USDT[0.000000089772360] |
| 02949285 | USD[0.000000235383192],USDT[0.000000045642985] |
| 02949288 | CHF[0.000000063322000],ETH[0.099555120000000],ETHW[0.068803620000000],LUNA2[0.050452821620000],LUNA2_LOCKED[0.117723250400000],LUNC[10986.208130000000000],MATIC[132.352420880000000],MATICBEAR2021[1099.263493450000000],MATICBULL[3722.992489111558500],MTA[0.000000008145000],OKBBEAR[1000.000000000000000],SHIB[1892638.693062970000000],USD[0.000207473598190],XRP[6.000000000000000] |
| 02949289 | POLIS[0.099568000000000],USD[0.008338810341970] |
| 02949293 | LTC[0.105904840000000] |
| 02949299 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000021860000000],ETHW[0.000102283063671],EUR[0.000102283063671],SOL[0.000000027771142] |
| 02949301 | BTC[0.000565500000000],USD[0.000455440238200] |
| 02949302 | ATLAS[1870.000000000000000],USD[1.744623000840000],USDT[0.002000000000000] |
| 02949308 | BTC[0.000000036207656],DOGE[0.000000043648075],ETH[0.000000039571644],SHIB[43980.857651418021020],USD[0.000432410230040] |
| 02949316 | ATLAS[99.980000000000000],USD[0.421356430000000],USDT[0.000000072539139] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02949318 | AKRO[2.000000000000000000],BAO[3.000000000000000000],GBP[0.000045045025617],MATIC[0.000000038754384],TRX[1.000000000000000000],USD[0.000000243408946] |
| 02949319 | ATLAS[229106.427261007441242],BAO[3.000000000000000000],GBP[0.007900935547513],UBXT[1.000000000000000],USD[0.000155143307112] |
| 02949320 | TRX[0.000003000000000],USD[25.000000000000000],USDT[0.000000003810204] |
| 02949328 | AUD[3910.963925482789260],BAT[1.008333480000000000],RUNE[414.503975940000000] |
| 02949332 | ADABULL[27.000000000000000],DOGEBULL[53.000000000000000],USD[0.090971470000000] |
| 02949337 | BTC[0.000000001500000],TRX[0.0065950000000] |
| 02949342 | USD[0.002048016248734] |
| 02949344 | BTC[0.000184200000000],DOGE[0.610100000000000],ETH[0.000187190000000],ETHW[0.000187190000000],USD[19.488278566661750000000000],USDT[15.698622770000000],XRP[16682.82966000000000] |
| 02949348 | GOG[0.931800000000000],USD[0.000000007803613],USDT[0.000000027776886] |
| 02949352 | BTC[0.000200000000000],ETH[0.002000000000000],ETHW[0.002000000000000],EUR[0.000000024049182],USDT[77.842207153000000] |
| 02949355 | USD[25.000000000000000] |
| 02949356 | USD[781.330608636560535370] |
| 02949357 | BOBA[77.000000000000000],ETH[0.000000010000000],MBS[289.000000000000000],SOL[0.055300000000000],USD[0.882826545720000],USDT[0.0000000004619680] |
| 02949358 | SUN[0.000942130000000],USD[0.326566934561804],USDT[0.000000011822138] |
| 02949360 | CHF[0.000000014656842] |
| 02949361 | BNB[0.005814600000000],BTC[0.000096078000000],ETH[0.000855750000000],ETHW[0.002500000000000],LINK[0.086886000000000],LUNA2[0.002706806767000],LUNA2_LOCKED[0.0063158824570000],LUNC[0.002431600000000],USD[0.000048535839129],USDT[0.000000030395836],USTC[0.383160000000000] |
| 02949364 | DOGEBULL[70.400000000000000],THETABULL[53.000000000000000000],USD[0.057085090034411],USDT[0.000000010427309],XRPBULL[31000.00000000000000] |
| 02949369 | LUNA2[0.090078490940000],LUNA2_LOCKED[0.231183145500000],LUNC[21574.550000000000000],SAND[89.982900000000000],USD[0.015976366705802] |
| 02949375 | ATLAS[500.0000000000000],USD[2.954947927600000] |
| 02949377 | ATLAS[519.834898780000000],USDT[0.000000002437738] |
| 02949379 | KIN[1.000000000000000],TONCOIN[28.100000000000000],USD[0.000000019191166],USDC[125.082122560000000] |
| 02949392 | BAO[3.000000000000000],BTC[0.005910680000000],DOGE[776.603406130000000],ETH[0.043862412944000],ETHW[0.043314812944000],EUR[108.053507277351000],UBXT[1.000000000000000],USDT[336.342596783471758] |
| 02949400 | BTC[0.006696242400000],ETH[2.217666554820000],ETHW[0.010858200000000],MANA[99.980000000000000],RAY[55.118218210000000],SAND[49.990000000000000],SOL[5.256669830000000],USD[1.637198286992865340000000] |
| 02949401 | ALCX[0.000800000000000],LTC[8.117244080000000],USD[0.576860549857363],USDT[0.0098682500000000] |
| 02949402 | EUR[0.006297350000000],USD[3.441339818875732] |
| 02949405 | USD[857.732827011940516] |
| 02949410 | USD[0.744561976400000],USDT[0.3231745586596266] |
| 02949415 | BTC[0.000000330000000],ETH[0.000070490000000],ETHW[0.000070488699276],USD[0.0524725941181097] |
| 02949422 | BTC[0.023655500000000],ETH[0.000032790103573],ETHW[0.000392910357320],FTM[0.313217720000000],GOOGL[13.020000000000000],LINK[0.046128000000000],SOL[13.857000463968160],TSLA[3.210000000000000],USD[9046.930235295647075],USDT[0.000000117314755] |
| 02949424 | SGD[0.009854560000000],TRX[0.000024000000000],USD[3.821438534177083],USDT[0.000000005026120] |
| 02949425 | USD[0.154797245000000] |
| 02949427 | DFL[1769.800000000000000],USD[1.106109179750000] |
| 02949431 | BRZ[0.794142240000000],FTT[0.000000084556000],USD[0.0000000038397812] |
| 02949433 | TRX[15.800001000000000],USD[-0.3396075742250000] |
| 02949439 | BAO[1.000000000000000],BTC[0.9725285062823587],DOT[0.000786100000000],EUR[0.000634217322052],KIN[2.000000000000000],LINK[278.640338700000000],MATIC[0.000000074500000],TRX[1.000000000000000],UBXT[3.000000000000000],USDT[0.000000098222668] |
| 02949443 | EUR[4.421507110000000],USD[5.000000109601157] |
| 02949450 | BCH[0.000485200000000],ETH[0.000000093818838],SPELL[75.120000000000000],USD[0.302678250000000] |
| 02949454 | ETH[0.000000088695552],FTT[0.015423870856800],USD[0.000000015138232],USDT[0.000000086909900] |
| 02949455 | DFL[1450.000000000000000],SOL[0.040000000000000],TRX[0.000000009224000],USD[1.771670154250000],USDT[0.000000009296296] |
| 02949458 | ATLAS[89.988600000000000],TRX[0.108574000000000],USD[2.763302119300000] |
| 02949460 | BOBA[0.038098000000000],USD[0.000000075000000] |
| 02949461 | ATLAS[2670.000000000000000],HNT[2.000000000000000],KIN[460000.000000000000000],MNGO[1000.000000000000000],RAY[44.000000000000000],SRM[100.000000000000000],USD[6.509976828700000] |
| 02949464 | FTT[0.000000074400000],TRX[0.000000045870989],USD[0.524017820000000] |
| 02949468 | ATLAS[7203.711692997515088] |
| 02949471 | TRX[0.773672000000000],USD[2.431929409000000] |
| 02949493 | BNB[0.539290200000000],BTC[0.007495882000000],ETH[0.154925520000000],ETHW[0.101925520000000],SOL[3.298508500000000],USDT[3.456438377884197],XRP[345.597960000000000] |
| 02949498 | BNB[0.638060360000000],BTC[0.001443253795206],ETHW[0.005151120000000],SOL[2.795483300000000],USD[0.081842074534479] |
| 02949503 | LUNA2[0.064244476420000],LUNA2_LOCKED[0.149903783000000],USD[0.000001685921518],USDT[0.000000260866547] |
| 02949505 | TLM[0.889600000000000],USD[0.996602562500000],USDT[0.000000014524280] |
| 02949506 | AXS[0.000000076929805],BTC[0.302206510190947],GALA[0.000000037685202],GBP[0.000116954815493],LUNA2[2.552924303000000],LUNA2_LOCKED[5.745720618000000],LUNC[7.940566935445596],NEAR[0.000000045287532],UBXT[0.000000012982327],USD[0.000756181160411] |
| 02949507 | CRV[0.407962000000000],FTT[150.000000000000000],LUNA2[1.148108320000000],LUNA2_LOCKED[2.678919372000000],USD[18818.255054529576899],USDT[0.000000094571679] |
| 02949511 | AURY[2.000000000000000],SPELL[3199.392000000000000],USD[1.456565675000000] |
| 02949516 | 1INCH[994.380137403170200] |
| 02949517 | USD[30.000000000000000] |
| 02949518 | BTC[0.002600000000000],TRX[0.000777000000000],USDT[0.1940977800000000] |
| 02949522 | CHF[0.000010698535809],ETHW[6.307304120000000],EUR[7800.843614389797863],FTT[0.000000063916576],USD[0.000000105324129],USDT[0.0000001115295541] |
| 02949525 | SHIB[200000.000000000000],USD[0.048792591250000],ZRX[1.000000000000000] |
| 02949532 | BTC[0.000000065936059],DOGE[0.000000014960000],EUR[0.000000073155853],LUNA2[0.313733052400000],LUNA2_LOCKED[0.729768065700000],LUNC[1.008480863650000],USD[0.001678668415252974],XRP[0.000000058859014] |
| 02949536 | CHZ[1.000000000000000],ETH[-0.000000100000000],SOL[0.000000100000000],USDT[0.400078530000000] |
| 02949537 | TSLA[0.000000010000000],TSLAPRE[0.000000020000000],USD[0.000000169737380],USDT[0.000000086421140] |
| 02949538 | ATOM[51.922491000882680],BTC[0.000000005000000],DOT[0.000000076309796],FTT[25.000000078707272],LTC[10.060351605819380],LUNA2[0.001607332335000],LUNA2_LOCKED[0.003750442115000],SUSHI[19.416262702490540],USD[0.636846907374477],USDT[201.001940048165378],XRP[0.000000076208100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02949541 | BTC[0.151556620000000000],ETH[0.255000000000000000],ETHW[0.255000000000000000],FTT[25.995069500000000000],USD[1.951604903500000000] |
| 02949545 | ATLAS[2170.000000000000000000],USD[1.047423789100000000],USDT[0.001132000000000000] |
| 02949547 | BTC[0.000005000000000000],ETH[0.004551117893946],ETHW[0.004551117893946],USD[3.500345418622390000] |
| 02949554 | BTC[0.000000008081320000],RAY[0.000965000762000000],SAND[0.000000002540000000],SOL[0.000000002240000000],USD[0.740496098133453200] |
| 02949557 | CRO[259.950600000000000000],FTT[25.003673160000000000],USD[0.325369414750000000],USDT[0.000000007105690000] |
| 02949558 | USD[-27.712235029965434646],USDT[70.748954830000000000] |
| 02949560 | USDT[2.898660000000000000] |
| 02949561 | ETH[0.049990000000000000],ETHW[0.049990000000000000],SAND[6.998600000000000000],SOL[0.520000000000000000],USD[-10.996340117500000000000000000] |
| 02949565 | BOBA[0.068284500000000000],USD[0.000000007729858] |
| 02949566 | ATLAS[3989.280000000000000000],FTM[99.982000000000000000],USD[147.541784000000000000] |
| 02949568 | ATLAS[0.085100000000000000],ETH[0.000000011060000],USD[0.017658233375000],USDT[0.000000008554160] |
| 02949571 | DOGE[242.125709770000000000],UBXT[1.000000000000000000],USD[0.000000000001294880] |
| 02949585 | AUD[715.796552490000000000],BTC[0.463546306000000000],USD[0.000000146070479] |
| 02949588 | STARS[0.000000005000000000] |
| 02949589 | USD[0.014757832000000000],USDT[1.081977000000000000] |
| 02949590 | UBXT[1.000000000000000000],USD[0.056785878804142] |
| 02949597 | ETH[0.002871152403227],ETHW[0.002871152403227],FTT[0.000000004067378],USD[0.000253529802842] |
| 02949603 | EUR[0.000033510975480],FTT[33.453239480000000000],USD[0.000000488408416] |
| 02949607 | FTT_WH[750.995185000000000000],SRM[2.074299480000000000],SRM_LOCKED[52.045700520000000000],USD[0.000000038875000],USDC[15391.932628080000000000] |
| 02949612 | ATLAS[9870.000000000000000000],POLIS[134.200000000000000000],USD[0.113094098287500000],USDT[0.000000152855608] |
| 02949623 | AKRO[1.000000000000000000],BAO[2.000000000000000000],EUR[0.000000943038510],STARS[0.064440980000000000],USD[0.000000864512275] |
| 02949623 | USD[0.890803628750000000] |
| 02949626 | STARS[0.999800000000000000],USD[0.103550000000000000] |
| 02949628 | LTC[0.001000000000000000],USD[9.117882106283400],USDT[0.000000060332890] |
| 02949632 | MATIC[0.000005240000000],TRX[0.002332001327600],USD[0.000000121586985] |
| 02949636 | FTM[0.908040000000000],USD[0.000000009479047500],USDT[0.000000061853360] |
| 02949640 | ATLAS[1050.000000000000000000],USD[0.426074892150000] |
| 02949641 | ANC[110.977800000000000000],BTC[0.000000036037340],ETH[0.000000047400000],EUR[0.000000006662577],FTM[138.081082242960000],LUNA[20.275568433100000],LUNA2_LOCKED[0.642993010500000],LUNC[60005.606478000000000],MATIC[180.293226141755362],SNX[55.688779349602542],USD[0.930832561183372] |
| 02949643 | USD[0.000000068282190] |
| 02949645 | AKRO[1.000000000000000],ALPHA[1.000000000000000],ATLAS[6.189612950000000],CRO[5.888148500000000],FIDA[0.000310810000000],KIN[1.000000000000000],UBXT[3.000000000000000],USD[0.000000063080204],USDT[0.000000016197415] |
| 02949648 | BAO[2.000000000000000],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.000001362245888],USDT[0.000000042916722] |
| 02949649 | AUD[0.000000146822055],BCH[0.000000067000000],FTT[7.998480000000000],LTC[0.000000030000000],LUNC[0.000000020000000],USD[0.000000277690812],USDT[0.451888380000000] |
| 02949651 | BULL[0.000001118000000],USD[0.000225157700000] |
| 02949655 | USD[0.027717450000000] |
| 02949661 | ADABULL[2.999617160000000],BTC[0.000000082032572],BULL[0.000000050746450],DOGEBEAR2021[0.000000006406080],DOGEBULL[1.768957813905139],ETHBULL[0.000000007365754],USD[0.000000129880075] |
| 02949662 | FTT[260.076775500000000],IMX[2679.927090000000000],SOL[473.650488563559873],USD[4781.050227068829156],USDT[64057.521291009193737375] |
| 02949667 | BAO[1.000000000000000],USD[0.000000905277400] |
| 02949668 | USD[0.058185914760000] |
| 02949673 | MATICBULL[54.533562350000000],SUSHIBULL[68384753.286929020000000],USD[0.007708441758736] |
| 02949674 | ADABULL[38.000000000000000],ATOMBULL[2700.000000000000000],DOGEBULL[111.030000000000000],ETCBULL[80.000000000000000],KNCBEAR[20000.000000000000000],LINKBULL[340.000000000000000],LTCBULL[2090.000000000000000],LUNA2[0.111528565700000],LUNA2_LOCKED[0.260233320100000],MATICBULL[2570.000000000000000],SHIB[1900000.000000000000000],SXPBULL[32000.000000000000000],THETABULL[145.000000000000000],TRX[0.000013000000000],USD[0.142012314259960],USDT[0.000000071194359],VETBULL[640.000000000000000],XRPBULL[31600.000000000000000],ZECBULL[305.000000000000000] |
| 02949677 | USD[0.000000025000000] |
| 02949678 | BNB[0.452760252600000],ETH[5.000048430000000],FTT[25.095231000000000],LUNA2[0.026939211400000],LUNA2_LOCKED[0.062858159940000],LUNC[5866.070000000000000],SAND[220.000000000000000],USD[0.007072879847000],USDT[0.071144303916607] |
| 02949680 | ATLAS[150.000000000000000],USD[1.585243706312500],USDT[0.000000089888384] |
| 02949681 | ATLAS[530.000000000000000],USD[0.610677695500000],USDT[0.006630000000000] |
| 02949683 | BAT[0.000000021084745],DOGE[16.882961450000000],DOT[0.000000036494432],LUNA2[1.079496741000000],LUNA2_LOCKED[2.518825728000000],LUNC[235062.688058000000000],REEF[0.000000084569136],SAND[0.000000058354000],USD[0.000000087955257] |
| 02949684 | EUR[0.511961998000000] |
| 02949686 | ATLAS[100.000000000000000],USD[0.899906879000000] |
| 02949687 | USDT[1.991553810000000] |
| 02949690 | BTC[0.001800000000000],IMX[34.693407000000000],MANA[5.998860000000000],NFT[297990769159809171][1],SHIB[499905.000000000000000],SOL[1.000000000000000],USD[214.806471077000000] |
| 02949694 | USD[0.000000082000000] |
| 02949697 | BTC[0.011208930000000],ETH[0.233876930000000],ETHW[0.233876926327062900],USD[86101.475481527760460600],USDT[72074.433418408150440] |
| 02949698 | MATIC[0.044000000000000],NFT[427722211652496412][1],NFT[487563617181051149][1],NFT[526906423200337274][1],TRX[0.987305000000000],USD[0.000000137966447],USDT[0.067772982905631] |
| 02949699 | LUNA2[3.429302503000000],LUNA2_LOCKED[8.017058400000000],SOL[0.000000001404324],USD[0.000015309599777] |
| 02949700 | USD[0.000000023816463] |
| 02949701 | USD[25.000000000000000] |
| 02949708 | USD[0.000009284100000000],USDT[0.000000063633342] |
| 02949710 | APE[0.097701000000000],ATLAS[9.981000000000000],ATOM[0.049130429213550],AVAX[0.056825801176610],AXS[0.413556192778600],BTC[0.000030917600000],ETH[0.001567288103600],ETHW[0.000155885129060],FTM[0.752156380490860],GALA[9.981000000000000],LUNA2_LOCKED[123.070571100000000],LUNC[2310.060000000000000],MATIC[0.048672194790220],RUNE[0.055737738519850],SLP[9.635200000000000],SOL[0.000768760433640],USD[0.109507473364390],XRP[0.000000004335700] |
| 02949714 | DENT[1.000000000000000],ETH[0.572215090000000],ETHW[0.571305403283527],EUR[0.059578100000000],FRONT[2.000000000000000],KIN[1.000000000000000],SECO[1.036073540000000],TOMO[1.013626120000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.013068524390785],USDT[4293.975375193593224] |
| 02949715 | USDT[0.000013673026156] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02949718 | BTC[0.000000009000000000],USD[0.0006102282663714] |
| 02949720 | JOE[1158.878000000000000000],USD[1.1093620000000000] |
| 02949723 | FTT[0.025473621232997],LUNA2[0.009406575644000000],LUNA2_LOCKED[0.021948676500000000],NFT (354193226353581893)[1],NFT (385184964650009371)[1],NFT (448238330062904297)[1],NFT (462617324541795145)[1],NFT (462996871093856337)[1],NFT (489399142560925840)[1],USD[0.000243547550000000],USDT[0.000000080000000000] |
| 02949735 | BICO[2165.588460000000000000],ENJ[2576.510370000000000000],USD[2.7940000000000000] |
| 02949744 | AUD[0.001082493946763200],BAO[1.000000000000000000],ETH[0.000036000000000000],ETHW[0.000036000000000000],KIN[2.000000000000000000],LINK[0.003574000000000000],SUSHI[0.003381980000000000] |
| 02949756 | BTC[0.000000002628544],USD[0.000000007813296],USDC[24.285598960000000000],USDT[0.000000008825670] |
| 02949757 | BTC[0.000995761100000],EUR[0.000000058798256],USD[-1.399178884112324],USDT[0.000000097266608] |
| 02949759 | AVAX[-0.000000008234032],BNB[0.000000081974603],LTC[0.000000041810257],USD[0.000000047314186] |
| 02949772 | BTC[0.000263481809600],CEL[1.000000000000000],USD[0.100000054423729] |
| 02949779 | ATOM[0.000000045659600],AUD[0.000000037810000],AXS[0.000000091582900],BTC[0.000000050694520],FTT[25.070608783818344],LUNC[0.000000092646500],MATIC[0.000000080072900],USD[0.664108475093435],USDT[0.000000030653597],USTC[0.000000069854200] |
| 02949781 | USD[0.000000081200000] |
| 02949786 | BTC[0.0065291800000000] |
| 02949788 | FTT[0.0012102200000000],RAY[0.0292386900000000],SRM[0.0112711600000000],USD[0.0000001929925516],USDT[0.0618389800000000] |
| 02949794 | BTC[0.017000000000000],ETH[0.378972270000000],ETHW[0.378972270000000],USD[146.0225810148870309] |
| 02949803 | USD[0.000000020000000] |
| 02949806 | BNB[0.0000000031926000] |
| 02949809 | ETH[0.0000000201108800] |
| 02949811 | DOGE[703.5219987200000000],SHIB[2007106.8924020000000000],XRP[133.1900000000000000] |
| 02949814 | TRY[0.0000000716966272],USD[0.0000001701998810],USDT[995.8827177283311133] |
| 02949817 | CRO[25008.9425258900000000],DFL[100006.8520000000000000],DOT[750.3281420000000000],FTM[9000.2400000000000000],FTT[400.9832610000000000],USD[265.4568364785618940] |
| 02949820 | USD[25.0000000058882810] |
| 02949821 | FTT[1.2352971687350000],USD[0.0000002776476032],USDT[0.0000000076388361] |
| 02949824 | ALGOBULL[34000000.0000000000000000],LINKBULL[10.0000000000000000],MATICBULL[286.1620000000000000],SUSHIBULL[15959069.0000000000000000],SXPBULL[125988.4100000000000000],USD[0.0014922371250000],USDT[0.0000000996949881],XRPBULL[47191.0320000000000000] |
| 02949825 | LTC[0.0004252700000000],USD[0.0007631364746610],USDT[0.0000000038040129] |
| 02949828 | BTC[0.059652332000000],ETH[0.350001754212304],ETHW[0.200001754212304],EUR[0.002223995414081 5],SOL[2.000906808667200],USD[0.025473557379581 2] |
| 02949836 | BNB[0.009700000000000],USD[2.4723089308500000] |
| 02949841 | AKRO[2.000000000000000],ATLAS[0.021236810000000],BTC[0.000208400000000],KIN[1.000000000000000],POLIS[51.795866390000000],TRX[1.000000000000000],USDT[0.0001474184679125] |
| 02949847 | ATLAS[250.000000000000000],TRX[0.000001000000000],USD[0.2211136641375000] |
| 02949850 | ATLAS[9.676306480000000],DOGE[0.335000000000000],USD[0.482665306539161 6],USDT[3755.5527306886646063] |
| 02949851 | USD[25.0000000000000000] |
| 02949863 | BTC[0.000000094037402],EUR[0.1000034993903913],TRX[145.7697728500000000],USD[0.000000007544900 5],USDT[0.000000050553218] |
| 02949864 | ATLAS[0.000000001288280],ETH[0.000000094147410],USD[0.2246428600000000] |
| 02949865 | BTC[0.000000066165000],FTT[0.000000006472800],RAY[0.000000006991000],USD[0.000003298039396],USDT[0.000000402076477 9] |
| 02949869 | BCH[0.333892460000000],BNB[0.019946800000000],BTC[0.030593027000000],ETH[0.084958580000000],ETHW[0.084958580000000],LINK[0.596732000000000],LTC[0.929525000000000],USD[196.5056324552999419],USDT[1.0608440033466620],XRP[6.911080000000000] |
| 02949871 | USD[0.1083521069048718],USDT[-0.0911156824537532] |
| 02949873 | EUR[39.1407012130617618] |
| 02949887 | ATLAS[70.000000000000000],USD[0.7215025995000000] |
| 02949889 | TRX[0.000941000000000],USDT[0.8583765788857383] |
| 02949891 | USD[10.9348695856845000] |
| 02949892 | USD[25.0000000000000000] |
| 02949893 | TRX[0.000001000000000],USD[222.3215503905690319],USDT[0.0000000000795736] |
| 02949900 | USD[0.0000001167014800],USDT[0.000000055390400] |
| 02949901 | LUNA2[4.204655245000000000],LUNA2_LOCKED[9.810862238000000000],LUNC[915572.5319680000000000],USD[0.000000008271994336] |
| 02949907 | USD[468.6292445930000000] |
| 02949914 | USD[6.2845195835000000],USDT[0.000000085992122] |
| 02949916 | USD[405.7376762400000000],SOS[50555.5454370000000000],USD[4.4172570787061400],USDT[0.0000000086826380] |
| 02949917 | USD[0.0000000013920000] |
| 02949929 | BTC[0.000000057070000],CQT[0.4128958073799956],USD[62.5116644581515224] |
| 02949931 | SOL[0.0000000029000000] |
| 02949932 | ATLAS[550.000000000000000],USD[1.5767969965000000],USDT[0.000000012044922] |
| 02949944 | BAO[9.000000000000000000],BNB[0.146398800000000000],BTC[0.0146907000000000],DAI[5.41768103000000000],DENT[2.00000000000000000],DOGE[118.172360000000000000],DOT[0.54824054000000000],ETH[0.10675205000000000],ETHW[0.09833844000000000],FTT[0.35934299000000000],KIN[10.000000000000000000],LUNA2[0.04847824622000000],LUNA2_LOCKED[0.13135637800000000],LUNC[0.15629169000000000],RSR[2.00000000000000000],SHIB[495346.846352750000000000],SOL[0.31141544000000000],TRX[380.237220690000000000],UBXT[1.00000000000000000],USD[0.00401095691505 3],USDT[59.38178604224059891] |
| 02949953 | ATLAS[75.7253585000000000],USD[0.000000012919120] |
| 02949955 | ETH[0.000000010000000],EUR[0.000030597135541],USDT[0.00016544821571 60] |
| 02949975 | ADABULL[0.283000000000000000],ASDBULL[121.500000000000000000],ETHBULL[0.020800000000000000],LUNA2[84.717167020000000000],LUNA2_LOCKED[11.006723050000000000],LUNC[1027173.050000000000000000],SHIB[129000.000000000000000000],USD[37.2064027290196730000000000000000],USDT[0.023672963000000000] |
| 02949976 | ALCX[0.999810000000000],BTC[0.299962000000000],DOGE[8966.181117177254000],ETH[0.000000018578400],FTM[45.184995869296500],FTT[3.799278000000000],KSOS[9598.176000000000000],LINK[4.055563056585600],LUNA2[0.639357878200000],LUNA2_LOCKED[1.491835490000000],LUNC[2.059620342000000],MATIC[3.212019064475000],MER[437.916780000000000],MKR[0.180966641700000],RAY[39.992400000000000],SHIB[19997587.000000000000000],SKL[554.897713500000000],SOL[5.428947640000000],SOS[7998480.000000000000000],SUSHI[0.495250000000000],SXP[117.950653527849000],TONCOIN[92.782368000000000],UNI[20.606067000000000000],USD[10858.465584426485000],UFD[0.046991070000000] |
| 02949978 | FTT[0.0023107147046076],RAY[0.0000000033921700],SRM[0.0000000008556536],USD[0.0000000935306685],USDT[0.0000003907543710] |
| 02949980 | EUR[49.1703591300000000],USD[-6.1731393045704739] |
| 02949985 | USD[-7.2966017330000000],USDT[50.4446770345800000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02949991 | CHZ[200.000000000000000],FTT[25.096143570000000],JOE[9.998157000000000],LINK[2.299631400000000],MATIC[53.517891000000000],PRISM[927.754050000000000],RAY[26.664918484195780],SOL[3.181390520082999],SOS[2999447.100000000000000],SRM[5.101726790000000],SRM_LOCKED[0.086160690000000],STARS[0.699754000000000],TRX[1007.133478719430460],USD[0.897757194179738],USDT[0.040090061824750] |
| 02949994 | USD[20.000000000000000] |
| 02949998 | EUR[0.003345976213039] |
| 02950000 | USD[-1.044770317041121],XRP[77.806580000000000] |
| 02950003 | APT[0.000000002928384],SOL[0.000000103267360],USDT[0.459607982734618] |
| 02950008 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.000957600000000],EUR[0.001508556697836],KIN[2.000000000000000] |
| 02950017 | USD[0.155205177391735] |
| 02950021 | REAL[1.000000000000000] |
| 02950022 | CTX[0.000000031596000],ETH[0.000000003807000],TRX[5242.643841392727160] |
| 02950031 | CRO[9.998100000000000],GALA[884.826919734048000],MANA[26.000000000000000],MATIC[79.984800000000000],RSR[2510.000000000000000],SOS[0.000000015139000],USD[1.152593074875000],XRP[583.976250000000000] |
| 02950032 | AXS[0.343438371860785],BNB[0.103875417062260],GALA[92.348767651820123],HT[2.609903730901690],USD[0.000000046017800] |
| 02950039 | BTC[0.003399200000000],STARS[1.999600000000000],USD[1.667300000000000] |
| 02950041 | EUR[-0.007772679470733],USD[0.009568774191431] |
| 02950045 | ATLAS[511.325819700000000],USDT[0.000000015553620] |
| 02950046 | BRZ[0.008386697009478],BTC[0.000000005240011],DFL[0.000000043434124],GOG[0.000000066795175],USD[0.000000064265891] |
| 02950047 | MBS[111.000000000000000],USD[1.819332271290842],USDT[0.000000026909032],XRP[54.476361136700000] |
| 02950052 | BTC[0.000347680000000],ETH[0.000063360000000],ETHW[0.000063360000000],USD[0.002285708118436] |
| 02950058 | ATLAS[939.920200000000000],USD[1.120148587250000] |
| 02950059 | BRZ[0.003886565105136],FTT[0.000124526250312],MATIC[0.004366940000000],SPELL[0.000000058020400],USD[0.017895374139376],USDT[0.000000107852715] |
| 02950060 | ATLAS[360.000000000000000],POLIS[115.000000000000000],USD[0.196299676850000],USDT[0.007650017295922] |
| 02950062 | EUR[0.000000322152164],FTT[4.016647411290000],LTC[0.002568544212879],RAY[0.057641708475620],SOL[3.090916433543846],SRM[0.059312590753349],SRM_LOCKED[0.008959900000000],USDT[61.370931627850000] |
| 02950063 | BOBA[0.010680500000000],USD[0.076129197105000] |
| 02950065 | USD[0.000000130831379],USDT[0.052565726392809] |
| 02950068 | BTC[0.000006897464250] |
| 02950071 | BCH[0.003000000000000],BULL[0.000050000000000],EOSBULL[3000.000000000000000],ETHBULL[0.000400000000000],UBXT[24.000000000000000],USD[0.004207370000000],USDT[0.171478397515289] |
| 02950072 | ETH[0.000000100000000],ETHW[0.001000068921631],USD[0.960285500000000] |
| 02950074 | ETH[0.061197700000000],ETHW[0.061197700000000],EUR[0.000256029676640] |
| 02950078 | EUR[0.000000014172007],FTT[0.000000010866991],TRX[0.000008000000000],USD[-0.000000246901343],USDT[0.000000037873630] |
| 02950080 | USD[0.000000036045188],USDT[0.000000030655090] |
| 02950083 | USD[17689.581035482546228] |
| 02950085 | USD[-0.089098509797188],USDT[0.096954430000000] |
| 02950088 | DOGEBULL[0.057290000000000],ETHBEAR[882600.000000000000000],THETABULL[1230.217117360000000],USD[0.108818793443546],USDT[0.000000007282530] |
| 02950089 | BTC[0.000058850000000],SOL[0.799848400000000],USDT[2.275686491000000] |
| 02950090 | USDT[0.004831180000000] |
| 02950091 | SOL[0.000000020000000] |
| 02950093 | LTC[0.005000000000000],USD[0.000000098125812] |
| 02950095 | ARS[495.000000000000000],USDT[0.102315734871000] |
| 02950099 | ATLAS[449.024589590000000],USD[0.000000019720167] |
| 02950102 | BNB[0.000000004878568],ETH[0.000000010000000],USD[0.000006152670546] |
| 02950103 | ATLAS[529.894000000000000],POLIS[44.991000000000000],USD[0.207470590000000],USDT[0.000000290913623] |
| 02950110 | BNB[0.000000053840500],CEL[0.074603500863208A],FTT[7.117178450193484],LINK[0.000000011335300],SOL[0.093045745042700],USD[-0.294894485600000] |
| 02950113 | SOL[1.084552800000000] |
| 02950118 | AKRO[7.000000000000000],BAO[8.000000000000000],BTC[0.028349420000000],DENT[1.000000000000000],GALA[8364.484236500000000],KIN[12.000000000000000],LUNA[0.000713681409100],LUNA2_LOCKED[0.001665256621000],LUNC[15.540562940000000],REEF[20491.892556330000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000001005215814362],USDT[0.000332107283997B] |
| 02950121 | APE[0.804545326938603S],ETH[0.000001000000000],SOL[1.200000000000000],USD[0.000001052158143] |
| 02950122 | POLIS[191.476900080000000],USDT[0.627597044553271Z] |
| 02950128 | ETH[0.000000025874652],ORBS[0.000000046000000] |
| 02950131 | BTC[0.000004703546400],LUNA2[16.408617600000000],LUNA2_LOCKED[38.286774410000000],LUNC[3573011.029478000000000],TRX[33.000000000000000],USD[-596.523278769407700],USDT[0.000019403999200] |
| 02950133 | EUR[2.000000000000000] |
| 02950135 | ETH[0.258387250000000],ETHW[0.258387250000000],SAND[213.591347750000000],USD[104.208944880000000] |
| 02950140 | USD[0.000000195122594],USDT[0.000000389475792] |
| 02950144 | KIN[2404418.330000000000000] |
| 02950156 | BNB[0.000000098994010],MATIC[0.000000078808400],TRX[0.000000018333107] |
| 02950160 | AUD[0.087554672005575593],CRO[0.000045849725000],ETH[0.000000037240000],ETHW[0.000000372400000],MATIC[0.000079884525197],SHIB[0.004520257964854],USD[0.000000169123897],XRP[0.000037795771000] |
| 02950165 | BTC[0.102160010000000],GALA[132941.667732710000000],NFT [368841422015666323][1],NFT [509734475247027007][1],NFT [554207406623348270][1],USD[1.164454570000000],USDT[2.072900590000000],XRP[4647.187185280000000] |
| 02950170 | GRT[1980.000000000000000],SOL[30.444820080000000],USD[0.194222110000000] |
| 02950174 | GODS[34.993578000000000],MATIC[80.000000000000000],USD[10.084906193200000] |
| 02950175 | BTC[0.000000093690000],SHIB[199960.000000000000000],USD[0.045513076976420] |
| 02950177 | ALPHA[1.000000000000000],TRX[1.000000000000000],USD[0.120037193489739] |
| 02950180 | ALICE[33.400000000000000],ATLAS[22726.472552955242500],AUDIO[100.000000000000000],BOBA[46.259465260000000],USD[0.219995115137500],USDT[0.000000078645133] |
| 02950181 | ALGO[0.992000000000000],CRO[11223.990276850000000],EUR[0.000000000000797],FTT[36.277307240000000],MANA[447.160000000000000],NFT [442784994545223035][1],RSR[1.000000000000000],SAND[359.000000000000000],SOL[0.487673960000000],TRX[0.000028000000000],USD[-235.017469061007614],USDT[326.062496931910178S],XRP[1714.921690620175696] |

Schedule F-9: Non-priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02950182 | AKRO[1.00000000000000000],BAO[14.00000000000000000],BNB[0.00000400000000000],BTC[0.01224646000102100],CHR[0.00049395000000000],CRO[384.76925520493945640],DENT[3.00000000000000000],DOGE[0.00062577000000000],ETH[0.05055090000000000],ETHW[0.04263053000000000],EUR[0.19786182274000636],GRT[0.00016158000000000],KIN[17.00000000000000000],LINK[0.00000000070270980000],LTC[0.00001590000000000],LUNA2[0.03557823512000000],LUNA2_LOCKED[0.08301588195000000],LUNC[3.18881413000000000],MATIC[0.00013106000000000],SAND[0.00010500000000000],SHIB[0.05493727000000000],SUSHI[0.00006453000000000],TRX[2.00000000000000000],UBXT[3.0000000000000000000],USD[0.00000008000000],WAVES[0.00002810000000000] |
| 02950185 | USD[0.00000008000000] |
| 02950188 | ATLAS[1462.89200734000000000],BAO[5.00000000000000000],DYDX[42.14570758000000000],FTM[121.45387093000000000],GODS[45.91946910000000000],KIN[927499.77677920000000000],LINA[4907.69181463000000000],MATIC[1.03729532000000000],REEF[4110.35598102000000000],TLM[591.76272120000000000],USD[0.000000253259523] |
| 02950194 | USD[2.34494553500000000],USDT[0.00000000082338160] |
| 02950195 | USDT[0.0000000012959076] |
| 02950201 | ATLAS[1774.70413654884423724] |
| 02950208 | USD[25.00000000000000] |
| 02950209 | BTC[0.00000000557240000],FTT[0.00000000114739025],LUNA2[0.00000003809331711],LUNA2_LOCKED[0.00000008888844066],USD[1.81372509711139812],USDT[0.0000000057440662] |
| 02950216 | MBS[0.98080000000000000],SOL[0.00008000000000000],USD[223.90967085115850000] |
| 02950220 | USD[3.12815874500000000] |
| 02950238 | AUD[0.00000010093292928],DOT[51.02598847000000000],LINK[51.01158190368017733],UNI[0.07600000000000000],USD[3584.67647188604989594],USDT[5069.142463170000000000] |
| 02950239 | USD[0.00000008000000000] |
| 02950242 | USD[0.20732700957908483] |
| 02950248 | APT[4.44621912000000000],AVAX[0.00000009633838838],BNB[0.01680912000000000],BTC[0.00118445000000000],ETH[0.02716387890000000],FTT[1.00740710000000000],NFT [4568706447402673981][1],SOL[0.73224923000000000],USD[0.000000085821200],USDT[0.0000004864640073] |
| 02950249 | BAO[4269.37298953111555541],BTC[0.00000000759442590],KIN[9944.00000000000000000],MATIC[0.00000009431357055],SXP[0.01461690000000000],USD[0.03698431432990088],USDT[0.0026260058942132] |
| 02950252 | FTT[0.09393900000000000],NFT [334491126722339887][1],NFT [536311952533082940][1],USD[0.16659586237500000],USDT[0.0000001227234460] |
| 02950253 | ETH[0.14997150000000000],ETHW[0.14997150000000000],LTC[0.00553499000000000],USDT[1.20817874850000000] |
| 02950262 | BAO[3.00000000000000000],DENT[1.00000000000000000],KIN[3.00000000000000000],MBS[328.70318785000000000],USD[0.00000009594014],USDT[0.00000010536006] |
| 02950266 | ALICE[0.00440590000000000],ATLAS[2148.54243849000000000],BAO[6.00000000000000000],DENT[2.00000000000000000],KIN[4.00000000000000000],RSR[1.00000000000000000],SHIB[82.77580290000000000],SUN[0.09732107000000000],TRX[1.00000000000000000],TRY[0.00000013081367B],USD[0.00000001724923Z] |
| 02950267 | DENT[1.00000000000000000],USD[0.00000847135293Z8] |
| 02950274 | USD[0.00000006462746Z] |
| 02950276 | AVAX[0.50769646000000000],FTT[0.00000000145613S0],LTC[0.00000000001957657],SOL[0.50607208375590S0],USDT[0.0000015623326252] |
| 02950280 | USD[0.00000004924330B] |
| 02950282 | USD[-111.56901908000000000],USDT[203.13455786294390000] |
| 02950283 | TRX[0.00039000000000000],USDT[0.26562760000000000] |
| 02950285 | USD[0.00000007026392],USDT[0.000000012311060] |
| 02950287 | AKRO[2.00000000000000000],ATLAS[0.00088946000000000],AVAX[0.00000079000000000],BAO[5.00000000000000000],DENT[1.00000000000000000],DOGE[0.04415200000000000],EUR[0.00001366354757],GALA[0.00009980287580],KIN[1.00000000000000000],MANA[0.00015113000000000],MATIC[0.00020719000000000],MBS[0.00349716296548],RI[5.00000000000000000],SAND[0.00011730035898B],SHIB[5.86363132000000000],SLP[0.00264312000000000],SOL[0.00000042708000],UBXT[1.00000000000000000],USD[0.000001409941S4],USDT[0.000001409941S4] |
| 02950288 | AVAX[0.00000000958066B09],BTC[20.00000000464000000],FTT[0.00000000027608057],USD[0.00000002760805],USDT[0.000000041081800] |
| 02950297 | BTC[0.03019980000000000],BUSD[166.86401977000000000],COMP[0.14440000000000000],DOT[5.00000000000000000],DYDX[3.50000000000000000],ETH[0.03899220000000000],ETHW[0.03899220000000000],FTT[2.00000000000000000],GBP[0.00000007330438B],LINK[35.00000000000000000],LTC[1.01000000000000000],LUNA2[0.17245892680000000],LUNC[11867.30000000000000000],SNX[5.00000000000000000],SOL[3.75886085000000000],USD[9.23769019273700396S],USDT[100.00000009433702B],XRP[50.00000000000000000],ZRX[35.00000000000000000] |
| 02950299 | BAO[1.00000000000000000],MBS[109.73425690000000000],USD[0.00000016371953I] |
| 02950301 | DOGE[0.00000003596050],FTT[0.00082972173814B],HT[0.00000007556950B],USD[19.67454462640782B9S],USDT[0.00000003508016] |
| 02950302 | USD[25.00000000000000] |
| 02950307 | ETH[0.12134021000000000],ETHW[0.12134021000000000],GBP[0.00004215305B264] |
| 02950312 | BNB[0.00000001000000000],ETH[0.01372180050000000],FTT[0.00000000526033S0],LUNA2[0.00000040504846Z0],LUNA2_LOCKED[0.00000094519744B],LUNC[0.00880541903450000],USD[14.19414996595S0319S],USDT[0.00000016169000],USTC[0.0000000071870000] |
| 02950315 | TRX[0.00029000000000000],USD[0.000001201720771],USDT[0.0000005840378Z] |
| 02950317 | USD[0.8853714682250000],USDT[0.000000062196856],XRP[3063.49156000000000000] |
| 02950318 | USD[20.00000000000000] |
| 02950319 | ATLAS[9.98670000000000000],USD[0.00000013131057B],USDT[0.000000068665033] |
| 02950321 | BAO[7.00000000000000000],KIN[11998.32919161000000000],TRX[1.00000000000000000],USD[0.000001895817B504] |
| 02950324 | SRM[0.00000000733960000] |
| 02950326 | USD[25.00000000000000] |
| 02950327 | USD[0.0019415200000000] |
| 02950328 | USD[0.219568755750000],USDT[0.00000001720911S7] |
| 02950329 | USD[0.00000000735962Z],USDT[0.00000000087813000] |
| 02950331 | USDT[0.0024674200000000] |
| 02950332 | BTC[0.000000008255500],FTT[0.00000007591056Z],SRM[0.9134747000000000],SRM_LOCKED[7.76018547000000000],USD[0.00000014189783B],USDT[0.0000000107433332] |
| 02950346 | SUSHIBULL[16296762.00000000000000000],USD[0.11622885000000000] |
| 02950351 | GBP[0.00429055645031 13],USDT[0.0000000042285501] |
| 02950352 | TRX[25.00000000000000000],USDT[0.2796046686800000] |
| 02950353 | BNB[0.18000000000000000],BTC[0.01319647000000000],USD[1.658244660000000000] |
| 02950354 | USDT[0.0000005399024811] |
| 02950356 | SRM[0.00000004B010000] |
| 02950357 | AKRO[1.00000000000000000],BTC[0.00000020000000000],ETH[0.00000026000000000],ETHW[0.00000026000000000],KIN[1.00000000000000000],USDT[0.00245830B4625957] |
| 02950361 | ETH[0.00021954786Z497],ETHW[0.00002195478624972],FTT[150.29968000000000000],MATIC[8.36254782233341B2],USD[4.001210735622553914],USDT[0.00000000884851650] |
| 02950362 | USD[0.00944428536433000],USDT[0.000000066750000] |
| 02950364 | BTC[0.00009156515610000],ETH[0.0007987900000000000],ETHW[0.00079879000000000000],EUR[2.021200053325187Z],FTT[0.04203179000000000000],USD[3076.87808715553369915] |
| 02950368 | SRM[0.00000000222200000] |
| 02950369 | FTT[25.02846088000000000],USD[40.33607111307669B4],USDT[963.463960160660914730] |
| 02950385 | SOL[0.483294072443889B6],USD[0.00000023850026934] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02950394 | BTC[0.0000981000000000],ETHW[0.328708340000000],LUNA2[0.357967083100000],LUNA2_LOCKED[0.835256527200000],USD[98.161438176856148],USDT[0.0000000063986365] |
| 02950395 | USD[0.000089438462312б] |
| 02950405 | ETH[0.0000000062323148],FTT[25.095231000000000],LUNA2[0.0045923781000000],LUNC[1000.000000000000000],SAND[0.036220000000000],USD[1.875393782915000] |
| 02950410 | ATLAS[0.0000000029859768],USD[0.0000000096146484] |
| 02950413 | TRX[0.0000170000000000] |
| 02950416 | SRM[0.0000000074120000] |
| 02950417 | USD[0.0000000229799070] |
| 02950418 | ATLAS[791.552927100000000],BNB[0.0007874271505752],BTC[0.000000003800000],SOL[0.000000050000000],USD[0.000049869937048],USDT[0.0000000268335485] |
| 02950421 | BNB[0.0000000206760],BTC[0.0000000053589600],DOT[0.0000000083577783],GST[0.0000001184228],LUNA2[0.414549378700000],LUNA2_LOCKED[0.9672818837000000],LUNC[90269.00000000000000],NEAR[0.0747798054734192],OMG[0.000000056022920],SXP[0.000000009622510],USD[-5.610829072059069],USDT[0.000115752832773] |
| 02950426 | USD[24.410755030000000],USDT[0.0000000036269074] |
| 02950427 | USD[25.000000000000000] |
| 02950433 | ATLAS[270.000000000000000],USD[0.876763995425000] |
| 02950436 | BNB[0.0061669800000000],LTC[0.0041329800000000],TRX[0.0009310000000000],USD[0.9792378574000000],USDT[0.0000000035000000] |
| 02950437 | SOL[0.0500000000000000] |
| 02950438 | USD[0.0000002249296Z] |
| 02950440 | AUD[0.0000003446295S5],BTC[0.0932000000000000],ETH[3.273000000000000],ETHW[3.273000000000000],FTM[116.000000000000000],FTT[18.300000000000000],LINK[10.400000000000000],RUNE[25.800000000000000],SOL[5.520000000000000],TRX[0.0015680000000000],USD[0.0000000084974184],USDT[94.507802515000000],XRP[252.000000000000000] |
| 02950442 | USDT[0.0000000865150О] |
| 02950445 | USD[30.000000000000000] |
| 02950460 | BAO[1.000000000000000],USD[0.0000001548960360] |
| 02950464 | AKRO[1.000000000000000],DENT[3.000000000000000],DOGE[13048.707326470000000],DOT[37.561964280000000],EUR[0.463920158823694б],FTT[100.671386250000000],KIN[3.000000000000000],LUNA2[13.185446550000000],LUNA2_LOCKED[29.675729890000000],LUNC[2872574.987614840000000],RSR[1.000000000000000],SECO[1.069580540000000],SHIB[1426456.588362700000000],SOL[52.480505980000000],TRX[1.000000000000000],USD[0.300867152498191э] |
| 02950471 | BTC[0.0011248700000000],ETH[0.0041715600000000],ETHW[0.0041715600000000],SAND[2.187217630000000],USD[0.0000000082757701] |
| 02950475 | ASD[10.000000000000000],FTT[3.000000000000000],MBS[100.000000000000000],USD[0.1556525896550000],USDT[0.0052020000000000],VGX[5.000000000000000] |
| 02950476 | ATLAS[10349.648500000000000],USD[1.843052530625000 0],USDT[0.0000000540765S3] |
| 02950479 | BTC[0.0000000040000000],FTM[53.516039745723000],SOL[3.999240000000000],USD[3.844441666500000] |
| 02950482 | AKRO[1.000000000000000],ATLAS[424.146851400000000],POLIS[7.091572740000000],RSR[1.000000000000000],USD[10.787696415003064 4] |
| 02950495 | BTC[0.0000089700000000],LUNA2[0.0000003880628571],LUNA2_LOCKED[0.0000000900813334],LUNC[0.008406000000000],TRX[0.000010000000000],USD[24.788839435391817 7],USDT[0.0000000387431 00] |
| 02950499 | BTC[0.0000000093805 00],FTT[0.9953750048648340],FTT_WH[750.000000000000000],SRM[2.981705990000000],SRM_LOCKED[59.754334180000000],USD[0.000000024819154],USDC[14012.688227980000000],USDT[0.0000001647080295] |
| 02950501 | USD[1.1337720950000000],USDT[0.000000098477624] |
| 02950502 | ETH[0.0000001000000000] |
| 02950504 | APT[6.909158280000000],BRZ[0.7923115672862040],BTC[0.0000742200000000],ETH[0.0000000077890266],FTT[0.0000000057758310],LUNA2[0.0000003040846303],LUNA2_LOCKED[0.0000007953080039],LUNC[0.0472200000000000],TRX[0.0015540000000000],USD[0.0000009992991427],USDT[0.0000000054585195] |
| 02950505 | TRX[0.0000010000000000],USD[0.0034003161619780],USDT[0.0000000087181300] |
| 02950507 | AUD[0.0001411252569820],BAO[2.000000000000000],BTC[0.0003342400000000],DENT[1.000000000000000],ETH[0.0000000074943915],KIN[1.000000000000000],USD[0.0000121404396139] |
| 02950512 | SRM[0.0000000006600000] |
| 02950513 | IND[6.887400000000000],USD[11049.359243053171500 00],YGG[1.978800000000000] |
| 02950516 | BRZ[0.0085057600000000],POLIS[0.0000000086680000],USD[0.0000000109157851] |
| 02950523 | BTC[0.0001153600000000],USDT[0.000288690133779 4] |
| 02950525 | SRM[0.0000000024830000] |
| 02950526 | CRO[10.000000000000000],USD[1.9756767346000000],USDT[0.0083000000000000] |
| 02950537 | HNT[0.0992400000000000],TRX[0.0000030000000000],USDT[-0.0000002189636355] |
| 02950541 | ATLAS[187.504463692512861 0],POLIS[0.0000000054000000],USD[0.0000303357817234],USDT[0.0000000089323916] |
| 02950544 | USDT[0.0000000027461896] |
| 02950546 | SRM[0.0000000044100000] |
| 02950556 | AUD[1050.500069967802961 2],BTC[0.0000113200000000],NFT [4352788220850118301],SXP[2073.900000000000000],USD[233.175853503500000],USDT[-858.898932255596158 0] |
| 02950558 | MBS[406.677097880000000],USD[0.0000000436484664],USDT[0.0000000398104606] |
| 02950560 | IMX[25.9950600000000000],USD[3.281966220000000],USDT[0.000000022075410] |
| 02950561 | FTT[0.263527894294309б],USD[0.0000000504705808] |
| 02950563 | USD[2300.000000002050697 4] |
| 02950567 | AVAX[0.0016897356371772],FTM[0.991600000000000],MATIC[0.7866120000000000],SAND[0.997400000000000],SOL[0.0057470300000000],UNI[0.049600000000000],USD[0.0070580945000000],USDT[0.000000005000000],XRP[0.978400000000000] |
| 02950568 | SRM[0.0000000074790000] |
| 02950569 | USD[19.702552008750000 0] |
| 02950571 | BRL[667.730000000000000],BRZ[0.0047951600000000],ETH[0.0419916000000000],ETHW[0.0419916000000000],GALA[26126.450000000000000],POLIS[2000.491960623821720 2],USD[0.0000000077850039] |
| 02950578 | LTC[1.150000000000000],LUNA2[0.0007700499598000],LUNA2_LOCKED[0.0017967832400000],LUNC[167.680000000000000],TRX[0.0007770000000000],USD[0.4357121901000000],USDT[0.0052671800000000] |
| 02950579 | USD[0.0000000040328600] |
| 02950581 | ATLAS[360.000000000000000],USD[1.331594709000000] |
| 02950587 | SRM[0.0000000307500000] |
| 02950597 | DFL[269.948700000000000],SOL[0.0019732000000000],USD[1.591632476250000] |
| 02950600 | AVAX[22.340787520772640 4],BTC[0.525480970000000],EUR[0.0000004941857991],SNY[0.000000005000000],USD[0.0002070784651012] |
| 02950602 | TRY[0.0000009560026],USD[0.0000000097963222] |
| 02950607 | TONCOIN[23.900000000000000],USD[0.0667966940073512] |
| 02950609 | BTC[0.0000487900000000],ETH[0.0000018200000000],USD[10575.390294000000000 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02950611 | BTC[0.000000007720000],MATIC[9.584000000000000] |
| 02950612 | SRM[0.000000006520000] |
| 02950617 | RUNE[15.700000000000000],USDT[0.550221535000000] |
| 02950625 | BTC[0.000000084630000],USDT[0.000000068605490] |
| 02950629 | FTT[0.000004407810019 2],RAY[5.996490433919208 8],USDT[0.000000090312384] |
| 02950638 | AAVE[0.007674080000000],BTC[0.000104140050000],DOT[0.808865753322620 0],ETH[0.003478742025840 0],ETHW[2.433478771946365 0],EUR[0.000098475409498 2],FTT[6.000000000000000],LUNA2[8.376124090000000],LUNA2_LOCKED[19.544289540000000],LUNC[0.000000094000000],MATIC[3.272028665049096 4],SOL[0.018162570000000],USD[2184.723863093159 2693],USD[30.000000009501139 8] |
| 02950645 | BTC[0.000000056770035],ETH[0.000000005962990],TRX[0.400889146212258 2],USD[0.000446915082031 6] |
| 02950648 | USD[0.972079280000000],USD[0.000000099706656] |
| 02950653 | USD[0.000000004918327 6],USD[0.000000069172392] |
| 02950660 | BTC[0.0000511551221000],USDT[0.489990425000000] |
| 02950663 | BTC[0.014797188000000 0],ETH[0.000000010000000],LUNA2[0.416889930100000 0],LUNA2_LOCKED[0.972743170300000 0],LUNC[45000.000000000000000],USD[0.000000120858709],USDC[2300.276017420000000 0] |
| 02950665 | BAO[2.000000000000000],ETH[0.177172730000000 0],ETHW[0.177172730000000 0],TRX[1.000777000000000 0],USD[0.000000010047941 1],USDT[287.923768216685060 0] |
| 02950671 | BTC[0.556140089911500 0],ETH[7.558351468719700 0],ETHW[7.517547617020450 0],FTT[299.294707450000000 0],USD[4.425821696420687 8],USDT[567.797871153945320 0] |
| 02950677 | BTC[0.000019830000000],USDT[1.508561297474638 9] |
| 02950685 | ALGO[562.859353684413500 0],ATLAS[9710.000000000000000 0],BNB[0.531069308088700 0],BTC[0.210000063697700],ETHW[0.009983669923440 0],EUR[19371.973747140000000 0],FTT[0.000000100003672400],KNC[0.000000013672400],LINK[463.292752152162620 0],MANA[2303.000000000000000 0],MATIC[5846.902345293887420 0],OMG[441.524533742113080 0],RAY[0.000000007074000 0],SOL[41.888622540814880 0],SRM[29.3509529400000000],SRM_LOCKED[0.473044970000000 0],USD[7.019279566693778 47],USDT[0.001489868055879 8],XRP[10081.439921594236080 0] |
| 02950686 | USD[0.001049216630514],USDT[0.000000009259470] |
| 02950687 | ACB[3.000000000000000],BTC[0.000000109610000],CGC[3.000000000000000],ETH[0.000000040000000],FTT[0.000000083908800],TLRY[3.000000000000000],USD[7.333977335103554 7],USDT[102.654897578831781 0] |
| 02950695 | AKRO[1.000000000000000],BTC[0.065375160000000 0],CRO[1520.098211290000000 0],DOT[0.001540300000000 0],ETH[0.455323250000000 0],ETHW[0.000037300000000 0],EUR[0.095495676492525],FTM[0.004291230000000 0],FTT[3.725482200000000 0],RUNE[0.002145600000000 0],STETH[0.000000056573840],TRX[1.000000000000000 0],USDT[509.058437457073838] |
| 02950703 | BTC[0.000604970000000],USD[0.000284101766 4574] |
| 02950705 | USD[25.000000000000000] |
| 02950716 | USDT[0.000000055000000] |
| 02950720 | AKRO[1.000000000000000],RSR[1.000000000000000],TRX[0.000060000000000],USDT[0.000000233590368] |
| 02950721 | BTC[0.000000040000000],ETH[0.000000048984000],GALA[0.052000000000000 0],LUNA2[0.601448262700000 0],LUNA2_LOCKED[1.403379280000000 0],LUNC[7.360000000000000 0],MANA[60.586092100000000],USD[100.004938180993282 7],USDT[0.000000002480547],USTC[53.000000000000000],XRP[0.000000022600000] |
| 02950723 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000000006840000],NFT[361778776758812693][1],NFT[386718094320638801][1],NFT[520727494842460592][1],TRX[0.000001000000000],UBXT[2.000000000000000],USDT[0.000068089321373] |
| 02950724 | ATLAS[450.000000000000000],FTT[1.000000000000000],POLIS[6.831099840000000 0],USD[0.210545629451216],USDT[0.000000098013064] |
| 02950725 | GENE[0.153187650000000 0],RAY[15.129969380000000 0],SOL[0.008530610000000 0],USD[-0.079943052073501 1] |
| 02950726 | USD[25.000000000000000] |
| 02950728 | TRX[0.000786000000000],USD[0.067809977228751 0],USDT[0.022444045192409 2] |
| 02950730 | FTT[0.090918000000000 0],GENE[0.080867000000000 0],SPELL[88.992000000000000 0],USD[0.009598980290000 0],USDT[0.053212196475000 0],WAVES[0.478530000000000 0] |
| 02950736 | ETHW[0.042989770000000 0],FTT[0.100000000000000 0],GENE[0.008237780000000 0],NFT[373651299011451120][1],TRX[0.000046000000000 0],USD[0.003233068100000 0],USDT[0.971639359034 1622] |
| 02950745 | AVAX[0.300000000000000 0],BNB[0.009920860000000 0],BTC[0.000371499875280 0],FTT[57.291148800000000 0],MBS[88.805806000000000 0],PRISM[195.152220000000000 0],SKL[1249.757500000000000 0],STARS[83.000000000000000 0],USD[0.312774890066461 80] |
| 02950750 | USD[10.768818490000000] |
| 02950752 | ATOM[2.611601750000000 0],BAO[1.000000000000000],BOBA[90.000000000000000 0],KIN[1.000000000000000],USD[0.000000200251475],USDT[0.003868000000000 0] |
| 02950753 | EUR[52.472647580000000 0],USD[-15.219241705071 7750] |
| 02950755 | USD[0.004444402621682 84],USDT[0.914750033568 6619] |
| 02950758 | TRX[0.998100000000000 0],USD[99.084013813186 3000] |
| 02950759 | AKRO[3.000000000000000 0],BAO[2.000000000000000 0],DENT[1.000000000000000 0],EUR[0.002504484675879 5],KIN[4.000000000000000 0],MATH[1.000000000000000 0],RSR[2.000000000000000 0],UBXT[3.000000000000000 0],USD[0.055679302443848 8] |
| 02950764 | BNB[0.342288510232224] |
| 02950765 | BTC[0.000000073853440],EUR[0.001708306964394],MATIC[539.059478546855546 0],USD[0.001519674009956] |
| 02950767 | AKRO[2.000000000000000 0],BAO[17.000000000000000 0],BTC[0.000975410000000 0],CRO[45.528870030000000 0],DENT[1.000000000000000 0],DOGE[1196.359367080000000 0],ETH[0.134442110000000 0],ETHW[0.098360445365360 0],FTM[0.000071410000000 0],GALA[0.102295600000000 0],KIN[15.000000000000000 0],LUNA2[0.084946136490000 0],LUNA2_LOCKED[0.198207651800000 0],MANA[0.001437730000000 0],MATIC[33.075196910000000 0],SAND[0.000027980000000 0],SHIB[1967009.945733940000000 0],TRX[0.000000000000000 0],UBXT[3.000000000000000 0],USD[0.000002555682999 5],USTC[12.025634370000000 0],XRP[35.871953410000000 0] |
| 02950773 | ETH[0.057948590000000 0],ETHW[0.057948590000000 0],EUR[0.000000073194922],FTM[12.258861940000000 0],SHIB[309597.523219810000000 0],SOL[0.012962920000000 0],USD[-27.137662488170 3109] |
| 02950774 | BNB[0.000006550000000] |
| 02950775 | TRX[0.570431000000000 0],USD[1.481441395500 0000] |
| 02950776 | USD[2.327440661717762 3],USDT[0.678513958777 7230] |
| 02950779 | BNB[-0.001894434143 1319],USD[0.153405808900 00000] |
| 02950783 | BTC[0.013199340000000 0],ETH[0.142595110464 2400],ETHW[0.050610000000000 0],USD[0.000000013720 2025],USDT[0.000000061678680],XRP[273.266260816928 0000] |
| 02950786 | ATOM[0.000000008184 00],BNB[0.039992400000000 0],BTC[2I.000000026723150],CHZ[0.000000076297516],DOT[2.299658000000000 0],FTT[0.000000019500000],LDO[0.000000517574820],MATIC[18.996390000000000 0],SOL[1.000000000000000 0],USD[0.000000119620744],USDT[0.500324799305 2734],XRP[0.000000005893628] |
| 02950787 | ETH[0.000000029362300],USDT[0.000021127045948] |
| 02950796 | USD[30.027747894844 0000] |
| 02950797 | BTC[0.000041202000000],TONCOIN[38.200000000000000 0],TRX[20.247905000000000 0],USD[0.000000075774 746],USDT[0.000000007404 5180] |
| 02950809 | AUD[12.007489461040 0000],USD[0.000000066722 157] |
| 02950810 | LTC[-0.0000089829740 399],TRYB[0.025858008939 6600],USD[0.000000206174 6392] |
| 02950816 | BNB[0.013772428521 1205],STARS[0.000000075000000] |
| 02950817 | EUR[1.007343630384 4084],FTT[0.000205184232386],USD[13.038084669000000 0],USDT[15.959162101701 1887],XRP[0.642923000000000] |
| 02950820 | USD[0.000000090337224],USD[0.359508520000000] |
| 02950821 | ETH[0.000000100000000],LUNA2[0.000000227414564],LUNA2_LOCKED[0.000000053063982],LUNC[0.004952000000000 0],USD[0.052562292504 8158],USDT[0.000000098880740] |
| 02950826 | MOB[1304.973600000000000 0],USD[44.695709900000000] |
| 02950828 | USD[0.436198427462 5000] |
| 02950833 | COMP[0.690130920000000 0],USD[85.603442157200 0000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02950834 | FTT[0.410980065169700700] |
| 02950837 | USD[10.0000000000000000] |
| 02950844 | ATLAS[4170.000000000000000000],DFL[12200.0000000000000000],GENE[27.900000000000000],OXY[957.0000000000000000],STARS[1669.9732000000000000],TONCOIN[53.5000000000000000],USD[0.0937420857000000],USDT[0.0030000045876580] |
| 02950846 | BTC[0.000000005479717 0],USD[284.93869816 55358248] |
| 02950851 | BAO[3.0000000000000000],BNB[0.4089830700000000],BTC[0.0116769800000000],DENT[1.0000000000000000],ETH[0.0003352500000000],ETHW[0.000352500000000],EUR[0.0000004707097 1],FTM[14.3223249900000000],KIN[2.0000000000000000],MBS[34.0380310331480000],SAND[42.5936575900000000],SHIB[9367.9213869800000000.0],SOL[1.7815748456135390],SPELL[1773.8240307400000000],XRP[287.2426173500000000] |
| 02950853 | BTC[0.0000000010000000],ETH[0.0007606000000000],ETHW[1.2597606000000000],USDT[0.0000000400000000] |
| 02950856 | BAO[2.0000000000000000],ETH[0.0447125200000000],ETHW[0.0447125200000000],FTT[3.1801453300000000],KIN[1.0000000000000000],USD[0.0000856394433 79] |
| 02950860 | BNB[0.0000000692933424],EUR[0.0000001114580 30],SHIB[0.000000003216240],SPELL[0.0000000329033 92],USD[0.0025235196135214] |
| 02950861 | ETH[0.0000000002129 00] |
| 02950863 | USDT[0.0000000016053600] |
| 02950870 | SOL[0.0588509200000000],STARS[5.99980000000000000],USD[21.2722721623918150] |
| 02950874 | ATLAS[1060.0000000000000000],USD[0.7721560675000000] |
| 02950879 | DYDX[31.0000000000000000],ETH[0.2279758000000000],ETHW[0.2279758000000000],LINK[39.3959200000000000],LTC[4.8295000000000000],SNX[51.0000000000000000],USD[1.4124822150000000],USDT[0.0000000132178004],XRP[2000.6980000000000000] |
| 02950884 | ATLAS[1618.1305587000000000],BNB[0.0000000692568 00],CRO[190.0000000000000000],POLIS[13.3000000000000000],SHIB[7498460.0000000000000000],USD[0.1914708365905143],USDT[0.0000000013300251] |
| 02950888 | ALGOBULL[199980.0000000000000000],BEAR[3999.000000000000000000],BTC[0.0116769800000000],DOGEBULL[16.7394000000000000],ETHBEAR[800000.0000000000000000],LINKBULL[0.9998000000000000],LTCBEAR[1899.2400000000000000],TCBULL[49.9900000000000000],MATICBEAR2021[999.8000000000000000],SUSHIBULL[149996.0000000000000000],TRX[0.680804000000000000],TRXBEAR[40000.0000000000000000],USD[0.2888082189664096],XLMBULL[0.9998000000000000],XRPBEAR[200000.0000000000000000],XRPBULL[399.9200000000000000] |
| 02950901 | ATLAS[8.3760000000000000],ETHW[58.8167344000000000],GALA[20385.9220000000000000],MATIC[3.9998000000000000],SHIB[5229076 0.0000000000000000],TONCOIN[0.7467600000000000],USD[0.0136956039500000],USDT[0.0044450000000000] |
| 02950904 | BTC[0.0000000020000000],USD[1509.9256147172970050] |
| 02950917 | BOBA[39.5000000000000000],USD[0.1883195550000000],USDT[0.0000000091613355] |
| 02950918 | USD[25.0000000000000000] |
| 02950920 | TRX[0.0015540000000000] |
| 02950922 | ATLAS[1307.1211159500000000],EUR[0.7984850000008328],KIN[167156.1997492600000000],UBXT[1.0000000000000000],USDT[0.0000000002708610] |
| 02950927 | FTT[83.4153768004800000],USD[496.1463341189505038] |
| 02950928 | USD[0.0000000074908840] |
| 02950929 | RSR[1.0000000000000000],TRX[0.0007770000000000],USDT[0.0000000142077440] |
| 02950931 | USDT[0.0000000026540385] |
| 02950939 | AVAX[0.0000000795838 00],BNB[0.0000000005975600],ETH[0.0227557500000000],ETHW[0.0227557470939473],EUR[0.0000000092962233],TRX[0.6140610000000000],USD[0.0000000482140058],USDT[7.6095949962236433],XRP[0.9580000000000000] |
| 02950943 | CHF[0.0000000012556400],CRO[457.6163130400000000],USDT[0.0000000049550976] |
| 02950951 | GBP[0.0000007602992726],USDT[0.0000000080677783] |
| 02950953 | LUNA2[0.0002183216549000],LUNA2_LOCKED[0.0005094171947000],LUNC[47.5400000000000000],USD[0.0000027130571956],XRP[0.0000000090320000] |
| 02950960 | BNB[0.0000000048651657],FTT[0.9744529926797670],MANA[27.8737081298172816] |
| 02950961 | GOG[2.0000000000000000],USD[0.0068801690000000] |
| 02950967 | 1INCH[2.0000000100000000],BTC[0.0000007600000000],USD[-0.0156092200000000] |
| 02950974 | EUR[17.8594896000000000] |
| 02950986 | MATICBULL[13853.6989560000000000],USD[1225.2020797126000000],USDT[1500.1000000000000000] |
| 02950990 | USD[0.0000000086868570] |
| 02950995 | USD[0.0026709660750000] |
| 02950996 | DAI[3.7982523600000000],ETH[0.0000000046950000],FTT[25.0952500000000000],TRX[0.0000010000000000],USDT[1.0101230842017500] |
| 02951004 | BTC[0.2309721660235000],ETH[0.4306527800000000],ETHW[0.9011329789573350],EUR[500.0002056700704700],USDT[0.0003013049935262] |
| 02951008 | ETH[0.0210000000000000],ETHW[0.0210000000000000],NFT [426281972474923704][1],TRX[0.0001800000000000],USD[0.0001919662117 92],USDT[3.1491550124984328] |
| 02951009 | DYDX[0.0986200000000000],USD[0.0580444435000000],USDT[0.0000000008754365] |
| 02951011 | DFL[2352.7994755638105120],USD[0.0000000011859570] |
| 02951014 | USD[0.3327100026409440] |
| 02951020 | BTC[0.0315923999026090],ETH[0.2157081306855000],ETHW[7.5198406427456100],FTM[0.0000000025156000],LINK[0.0000000020400000],LUNA2[0.0056828879820000],LUNA2_LOCKED[0.0132600719600000],LUNC[1237.4608227492782300],MATIC[0.0000000289150000],SOL[0.0000000012378500],USD[0.7780421008125410],USDT[0.0000000123485601] |
| 02951029 | BTC[0.0129011000220355],CRO[3.4857983726685967],DOT[283.3557862100000000],ETH[0.0009893600000000],ETHW[0.0009893600000000],LUNA2[0.0949027333800000],LUNA2_LOCKED[0.2214397112000000],LUNC[10332.2700000000000000],SHIB[920.8103130700000000],TRX[57.0000770000000000],USD[8.2246018156075528],USDT[1.0047630339823436] |
| 02951031 | ATLAS[39.9924000000000000],USD[0.5819166288500000000000000] |
| 02951033 | BNB[0.0000000022500000],BTC[0.0000000048600000],LTC[0.0000005019776],TRX[0.1928000000000000],USD[0.0000000098448865],USDT[0.0000000017550699] |
| 02951035 | SOL[0.2513249305507080],USD[0.0054273710256 03] |
| 02951037 | BTC[0.0003452895000000],ETH[-0.0003450137194495],ETHW[-0.0003428164993674],USD[568.2766655795220000] |
| 02951038 | USD[25.0000000000000000] |
| 02951045 | BTC[0.0000039700000000],ETHW[0.0008153000000000],LUNA2[0.0000000600000000],LUNA2_LOCKED[4.4417417710000000],USD[0.0000000234416329],USTC[0.3896500000000000] |
| 02951047 | TRX[0.0008090000000000],USD[0.0238009164750000] |
| 02951048 | AKRO[1.0000000000000000],BOBA[20.0182479400000000],USD[0.0000000497840512] |
| 02951051 | USD[25.0000000000000000] |
| 02951054 | BTC[0.0000008269522500],ETH[0.0003347900000000],TRX[0.1989410200000000],USD[0.1989410200000000] |
| 02951055 | SOL[0.1099780000000000],USD[23.5807535468827138] |
| 02951057 | USD[0.0000110685902717] |
| 02951073 | LINK[0.0000011932416289],USD[0.0000955688480175],USDT[0.0007414254535629],VETBULL[0.0000000010000000] |
| 02951076 | AVAX[0.0100000287702 87],BNB[0.0000000649308 14],BTC[0.0000000695219 36],ETH[0.0000000093016320],FTM[0.0000000015500000],USD[0.0000003064546012] |
| 02951078 | USD[25.0000000000000000] |
| 02951080 | BOBA[0.0879281400000000],DENT[2.0000000000000000],GBP[0.0000055806231 24],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000302467618] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02951081 | AKRO[1.00000000000000000],BAO[62147.33438137000000000],BICO[13.79220144000000000],BLT[23.50898672000000000],CHZ[38.62906543000000000],CUSDT[0.02758941000000000],EUR[0.00461256277016500],FTM[18.15507234000000000],FTT[0.00002993000000000],KIN[10.00000000000000000],RSR[1.00000000000000000],SHIB[420265.27108000000000],USDT[0.00000000000000000],TRX[1.00000000000000000],USD[0.00464648377535970] |
| 02951092 | BNB[0.00000002696851],SOS[84341.72000000000000000],TRX[0.00032000000000000],USD[4.11381371194754361,USDT[0.00000001021367] |
| 02951093 | AXS[4.74642382700000000],BNB[0.96332551281278001],LINK[24.90960258954368000],MATIC[240.39691885917793000],REN[918.05223568000000000],ROOK[0.00900000000000000],SXP[315.70069951988840001,TOMO[267.39777802598079001,USD[1173.816863480303197],USDT[541.09078149443737001],XRP[540.05474240000000000] |
| 02951095 | AAVE[0.00086969000000000],AURY[31.77108943000000000],AVAX[0.00207089000000000],BRL[1385.00000000000000000],BRZ[0.45641509065976900],DOT[0.00805740000000000],ETH[0.00000005383787858],FTM[0.32627902144086900],FTT[0.00700733000000000],LINK[0.00146634000000000],USD[0.17009564441891516] |
| 02951099 | FTT[0.00174624230000000],USD[0.64346739917675000] |
| 02951100 | USD[0.00000006329733800],USDT[113.10139754000000000],XRP[0.15320000000000000] |
| 02951101 | BTC[0.00000000400000000],USDT[2.58277484747500000] |
| 02951113 | ETH[0.29693400000000000],ETHW[0.29693400000000000],USD[-5.85156337000000000],USDT[99.85075551000000000] |
| 02951116 | BRZ[0.78861394000000000],REAL[0.06386561000000000],USD[0.00000002197432],USDT[0.00185200690000000] |
| 02951124 | POLIS[7.49872000000000000],USD[0.30786336647500000] |
| 02951127 | USDT[0.00000000091418845] |
| 02951130 | ATLAS[4286.83212077696516701],BAO[1.00000000000000000],ENJ[0.00000008198815701,FTM[0.00000000389013401,GALA[0.00000005259008],IMX[0.00000000626690601,MANA[0.00000089460000],MATIC[0.000000048348741],SOL[0.00000003650000],USD[0.00000001804529201,USDT[0.00000001150949841 |
| 02951133 | BNB[0.01000000791312061,BTC[0.00000004188544401,ETH[0.00000006760728401,FTT[25.00000000000000000],GENE[0.056677580000000001,GMT[0.000000083330795],GST[4.85885464760843261,SOL[0.006985692737219310],TRX[0.00000010000000],USD[-1.77961764633447671,USDT[0.000010855949815],XRP[0.000000002256860] |
| 02951135 | BNB[0.00000007563770D],TRX[0.000000005800000000],USD[0.0000001018311890] |
| 02951136 | ATLAS[0.00000000826421871,AXS[0.000000051715779],ETH[0.00000000805692],MANA[0.00000002000000],MATIC[0.00000001316415400],SAND[0.00000000500000],TULIP[0.00000009582288401,USD[0.00000003079596201,USDT[0.00000000654613461 |
| 02951137 | USD[0.00710471542582351 |
| 02951138 | ATLAS[480.00000000000000000],USD[0.08963183071250000],USDT[0.00000000419191201,XRP[0.50147000000000000] |
| 02951140 | AKRO[2.00000000000000000],APE[3.65584627500000001],ATOM[1.8716565300000001,AVAX[4.19855500515194861,BAO[17.00000000000000000],DENT[6.00000000000000001,ENJ[51.61693512320000001,ETH[0.00000018500000001,ETHW[0.000018440000001,FTM[50.56668907618500001,GALA[1407.0281430581711876],GBP[0.00000001075856551,IMX[15.52601471100000001,KIN[13.000000000000001,LUNA2[0.52097884010000001],LUNA2_LOCKED[1.18391025700000001,UNC[1.636083864712946],MANA[135.75302524767513301,SAND[105.373877040645252401,SHIB[1325104.98271621000000001,SOL[12.49530489492166011,TRX[3.000000000000000000],UBXT[4.00000000000000000].USD[10.00000009641549631 |
| 02951149 | ETH[0.02400000000000000],ETHW[0.02000000000000000],SOL[4.00000000000000000],TRX[0.00778000000000000],USD[0.08559235640000000],USDT[0.38754634150000000] |
| 02951150 | BTC[0.00200000000000000] |
| 02951152 | USD[0.00000752620890056] |
| 02951162 | BNB[6.04381458000000000],BTC[0.00000000080000000],ETHW[1.23220804000000000],MATIC[19.94300000000000000],USD[1.87304749437500000],USDT[1.12955304410366258] |
| 02951165 | FTT[3.76762230000000000],POLIS[13.72448923000000000],USD[0.00000005301742411 |
| 02951169 | FTT[0.04499145000000000],ETHW[0.04499145000000000],FTT[5.99938328000000000],USD[0.00000002044565654],USDT[0.000000453260312] |
| 02951171 | ATLAS[329.98600000000000000],USD[0.02444158000000000],USDT[0.00000000006177861] |
| 02951172 | AMPL[0.00000000112398251,BTC[0.00000000051980160] |
| 02951177 | ATLAS[8290.00000000000000000],USD[4.56466084481250000] |
| 02951179 | BAO[1.00000000000000000],CHZ[0.03489383000000000],KIN[1.000000000000000],USD[0.00091336337981127] |
| 02951180 | SGD[0.00000000863754],USD[2484.05081834369127721 |
| 02951183 | USD[25.00000000000000000] |
| 02951185 | TRX[0.00000008000000000],USD[-2.17864561250000000],USDT[4.78600700000000000] |
| 02951186 | BTC[0.00000007162178S],EUR[0.000086687639424],USD[0.64108293000000000] |
| 02951187 | BNB[-0.00000004012446Z],USD[0.00000612119144271] |
| 02951189 | BTC[0.00759900000000000],ETH[0.23316837000000000],ETHW[0.23316837000000000],USD[14.99854411192674000] |
| 02951202 | BTC[0.00000774561272000],ETH[0.00098670000000000],ETHW[0.00098670000000000],USD[2.43094228750000000],USDT[4.14875439235000000] |
| 02951203 | APT[0.67093068502042121,ETH[0.00000000613958911,MATIC[0.00000000750000000],USD[0.000000138273555],USDT[0.00000000019300267] |
| 02951206 | SHIB[1170686.22008897000000000],USD[0.01000000240775211 |
| 02951215 | USD[0.05406550000000000] |
| 02951218 | ATLAS[43006.11078460000000000],USDT[0.000000010778646] |
| 02951238 | AKRO[2.00000000000000000],APT[0.00002283000000000],BAO[15.00000000000000000],DENT[4.00000000000000000],ETHW[0.000000230000000],KIN[10.00000000000000000],RSR[3.00000000000000000],SOL[0.00000000653296321,UBXT[3.00000000000000000],USDT[0.0003721646030249] |
| 02951245 | ATLAS[0.00000000038800000] |
| 02951258 | USD[0.00158471452621] |
| 02951259 | ATLAS[10.00000000000000000],USD[0.14438981291250000],XRP[0.75000000000000000] |
| 02951262 | SOL[1.3660834100000000],STETH[0.04985514130138591 |
| 02951269 | LTC[0.00000000075941001 |
| 02951273 | SPELL[122879.58000000000000000],USD[1.16958720000000000] |
| 02951275 | USD[-58.610702645000000001,USDT[100.00000000000000000] |
| 02951278 | BUSD[145.000000000000000001,GENE[0.098936000000000000],USD[0.58929293500000000] |
| 02951284 | TRX[0.33884300000000000],USD[72.37533470200000000] |
| 02951287 | ETH[0.00000002697127611,ETHW[0.00000648000000000] |
| 02951291 | FRONT[1.00000000000000000],KIN[1.00000000000000000],LOOKS[0.00000020434000],NFT (34786516891379328)[1.00000000000000000],USD[0.00000007453131] |
| 02951292 | AMPL[0.00000001038851],BNB[0.00000007000000],BTC[0.03128056159612751,ETH[0.37982639470000001,ETHW[0.228826394700000],FTT[0.000000052601334],LUNA2[7.25751024500000000],LUNA2_LOCKED[16.93419057000000000],LUNC[0.000000001000000],SOL[0.000000070000000],TRX[20.00000000000000000],USD[8.91192283513640981,USDT[0.000000186993461],XPLA[30.00000000000000000] |
| 02951295 | USD[30.00000000000000000] |
| 02951296 | 1INCH[67.40526356292000001,USD[0.317500000000000000] |
| 02951298 | ATLAS[4320.00000000000000000],USD[248.76000582275000000] |
| 02951304 | USD[0.34690267050000000],USDT[33.93827673000000000] |
| 02951307 | AUDIO[14.00000000000000000],BTC[0.00000419000000000],FTT[1.00010350292747Z],USD[0.00107487921206721,USDT[0.00000000066347300] |
| 02951309 | USD[25.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02951310 | TRX[0.828882000000000],USD[2.431927027250000] |
| 02951313 | ETH[0.117978760000000],ETHW[0.117978760000000],EUR[2.510200000000000] |
| 02951317 | ETH[0.023000000000000],ETHW[0.023000000000000],MATIC[823.063500000000000],RNDR[1291.098068000000000],SAND[143.000000000000000],TRX[0.001554000000000],USD[367.262339027497803],USDT[0.000000076662732] |
| 02951319 | USD[20.000000000000000] |
| 02951320 | GENE[0.000000012402700],SOL[0.000000041224232],USD[0.000017059619196] |
| 02951324 | USD[0.002010373000000],USDT[0.000000012395288] |
| 02951329 | XRP[0.000000085079644] |
| 02951340 | BTC[0.000344830000000],USD[0.728810095359274 5] |
| 02951341 | BAO[3.000000000000000],CRO[0.000000025335089],GBP[0.000000258734427],MANA[31.067526529163559 8],MATIC[0.000000093271885],SHIB[0.000000081700000],SLRS[0.000000085262196],USD[0.000000013370226],USDT[0.000000121625029],XRP[0.000000084423908] |
| 02951347 | BTC[0.001699660000000],USD[1.798000000000000] |
| 02951350 | FTT[0.085287730000000],USDT[0.000000024500000] |
| 02951351 | EUR[0.000000319270739 2],IMX[0.000327460040604],LTC[0.000000033370601],SOL[0.000683247574859 0] |
| 02951353 | UBXT[1.000000000000000],USD[0.000000032102567] |
| 02951355 | ATLAS[520.000000000000000],USD[1.017350281450000 0] |
| 02951357 | SOL[0.001202900000000],USD[0.000002609874600] |
| 02951358 | ATLAS[520.000000000000000],USD[0.3477855500875000 0] |
| 02951361 | ATLAS[313.691134456100000 0] |
| 02951362 | ATLAS[340.000000000000000],USD[0.701519067157871 6] |
| 02951365 | ATLAS[6.534000000000000],USD[0.000000551649 38],USDT[0.000000072809227] |
| 02951367 | USD[9.823714303750000 0] |
| 02951370 | POLIS[16.400000000000000],TRX[0.338635000000000],USD[0.493064186000000 0],USDT[0.000000044012465] |
| 02951380 | AKRO[4.000000000000000],BAO[30.000000000000000],BTC[0.000036583333374],DENT[3.000000000000000],ETH[0.000000095956158],EUR[0.000005160878866 5],KIN[19.000000000000000],PAXG[0.000000008029581],TRX[1.000000000000000],UBXT[5.000000000000000],USD[0.000002038078294 8] |
| 02951385 | USDT[0.340000000000000] |
| 02951390 | USD[25.000000000000000] |
| 02951392 | BAO[2.000000000000000],BTC[0.003692260000000],ETH[0.148583396942065 0],ETHW[0.048011620000000],EUR[0.000089465908996],KIN[4.000000000000000],STETH[0.000000043364093],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000096817307940] |
| 02951393 | BAO[969.000000000000000],LUNA2[1.284534247000000],LUNA2_LOCKED[2.997246577000000],LUNC[27971 0.036802000000000],MATICBEAR2021[4.020000000000000],TLM[0.076400000000000],USD[0.090086862800000 0],USDT[0.000000060438756] |
| 02951394 | USD[0.000000148196500],USDT[0.000000046300295],XRP[1.196780000000000] |
| 02951396 | BRZ[0.000000080000000],BTC[0.000036700000000],ETH[0.000000018112000],SAND[19.000000000000000],USD[1.087283187591908 0] |
| 02951407 | BTC[0.000000080000000],LUNA2[0.466274389500000],LUNA2_LOCKED[1.087973575000000],USD[156.286097885901558 0000000] |
| 02951414 | BTC[0.000000069852920],EUR[0.000000058420735],FTT[0.000000010871262 3],MATICBULL[4958.430800340000000],USD[0.000191793054 7334],USDT[0.000000030904750] |
| 02951415 | ATLAS[26139.998000000000000],USD[0.000679162250000],USDT[0.006405000000000] |
| 02951422 | BAO[1.000000000000000],BF_POINT[100.000000000000000],CHZ[1.000000000000000],ETH[0.001543200000000],ETHW[1.584105398868818 2],FTT[103.688185200000000],RUNE[1.001032500000000],TONCOIN[0.159740250000000],TRX[0.000002000000000],USD[0.000013413575286 5],USDT[0.300006300000000] |
| 02951423 | BAO[8.000000000000000],ETH[0.000000009414620],KIN[5.000000000000000],USD[0.000000099693864 5] |
| 02951431 | TRX[0.000000002119400],USD[0.000000097396308],USDT[0.000000045125100] |
| 02951437 | AKRO[2.000000000000000],ETH[0.000024030000000],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[114.674365225652590 0] |
| 02951441 | DOGE[882.942327340000000],ETH[3.048931740000000],ETHW[3.648073650000000],FTT[158.208359030000000],RAY[863.606994390000000],SOL[11.427310170000000],USD[1266.673391873745000 0],USDT[50000.922772153577297 2] |
| 02951442 | KIN[9821.400000000000000],USD[0.000000063868373],USDT[0.000000125000000] |
| 02951446 | COMP[0.000000080000000],FTT[0.000000056157054],USD[0.000000005986605 0],XRP[17.807412681558026 0] |
| 02951448 | AMPL[0.000000003484895 4],AVAX[0.000000000702074 4],BNB[0.000000070692974],BTC[0.030534086183936 1],ETH[0.060467410000000],FTM[0.000000011205357 4],FTT[25.000000004117046 6],LUNA2[0.000000001000000],LUNA2_LOCKED[4209.590724298000000],LUNC[0.000000006302210 1],NFT[3427747874073748 52][1],NFT[4822448847246260 69][1],NFT[5429250762769723 19][1],NFT[5543369752643478 45][1],NFT[5663646280796183 47][1],NFT[5704564674392834 50][1],SHIB[33756215 0.597540810000000],SOL[0.000000031462752],USD[78.868279253729794 3],USDT[0.000000009910574],USTC[0.000000185854804] |
| 02951449 | DOGEBULL[3.723919990000000],ETHBEAR[65333333.333333320000000],USD[7[0.000000009008304],XRPBULL[7821.832788800000000] |
| 02951452 | BTC[0.160925875150322 3],ETH[0.283164200328254 1],ETHW[0.289573797412371 2],FTM[256.953867737911 0751],LTC[0.984426735831687 9],SOL[7.814026474855789 8],USD[1.602534734116431 1],USDT[0.000221948209880 9] |
| 02951453 | USD[0.003785674172136 0],USDT[0.000000050810806] |
| 02951454 | USD[0.593290227150000 0] |
| 02951460 | GENE[18.700000000000000],USD[1.950001880000000 0] |
| 02951461 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000000080092107] |
| 02951468 | ATLAS[689.331465820000000],USD[0.000000015711630] |
| 02951469 | ATLAS[8.899300000000000],USD[0.000000065074680],USDT[0.000000064823768] |
| 02951471 | SUSHI[0.000000001140000 0] |
| 02951483 | BNB[0.000000034479137],CRO[886.950736560000000],ETH[0.000000100000000],SOL[0.000000046327875],STARS[0.000000077375464],USD[0.000000063359352] |
| 02951485 | BAO[1.000000000000000],BNB[0.000000126405705],KIN[2.000000000000000],TRX[0.000000080000000],USD[0.000000000065943528] |
| 02951487 | NFT[4266387082276057 30][1],NFT[5469626503878388 45][1],USD[1.119719623500000 0],USDT[0.000000047325360] |
| 02951492 | USDT[0.000000039144033] |
| 02951493 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],KIN[1.000000000000000],LUNA2[0.016857520690000],LUNA2_LOCKED[0.039937668161000],LUNC[367.472371010000000],MATH[1.000000000000000],RSR[4.000000000000000],TRX[1.000000000000000],USD[0.000000036874425],USDT[0.000000 0033855987] |
| 02951494 | USD[0.001005706764956 2],USDT[0.000000036517422] |
| 02951496 | BAO[1.000000000000000],TRX[0.100922000000000],USDT[0.056839358518568 5] |
| 02951497 | ETH[0.000004308562 4],USD[0.000000509426161 6],USDT[0.000000013323909] |
| 02951503 | MATIC[7.221255970000000],USD[0.000000138142123],USDT[15.202028790438 9139] |
| 02951507 | ATLAS[0.000000037079038],SOL[0.000000100488544] |
| 02951519 | ETH[0.000000100000000],TRX[0.000000082307968] |
| 02951524 | ATLAS[649.876500000000000],USD[0.003007855382 7700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02951527 | USD[1.0503666120000000],USDT[1.7141180000000000] |
| 02951534 | KIN[300000.0000000000000000],USD[0.2830947200000000],USDT[0.0000000131786804] |
| 02951537 | USD[0.0000000092600000] |
| 02951539 | TRX[0.0000130000000000],USD[0.0000000095357885],USDT[0.8986824855986638] |
| 02951542 | USDT[0.0000000034363040] |
| 02951544 | USD[0.0726133933850000],USDT[0.0038190591158147] |
| 02951548 | ETH[0.0000012600000000],ETHW[0.0000012600000000],USDT[4.3149610100000000] |
| 02951549 | TONCOIN[2942.2648800000000000],TRX[0.1517000000000000],USD[0.2998800420000000] |
| 02951551 | ATLAS[9.9465530000000000],BTC[0.0123000000000000],FTT[9.9990785000000000],USD[1.8545810622053750] |
| 02951552 | BTC[0.0000212900000000] |
| 02951553 | BTC[0.0001748200000000],USD[0.0001201793128380] |
| 02951554 | ETH[2.1590000000000000],SUN[3308.3000000000000000],TRX[347.0001900000000000],USD[2311.6580134490162033],USDC[2014.6560716500000000],USDT[0.0057079552595815] |
| 02951560 | DOGE[0.5314900000000000],ETH[0.0005549500000000],ETHW[0.0005549500000000],USD[1.5649339174714504] |
| 02951565 | APT[49.7458983003919205],BCH[0.0000000617937700],BNB[0.0000000424665506],BTC[0.0000000074926806],CHZ[7.1913605600000000],DOGE[0.0000000515989300],ETH[0.0000000038958298],FTT[0.0853703027585886],GENE[0.0000000069071440],LTC[0.0000000085299370],LUNA2[1.2910325010000000],LUNA2_LOCKED[3.0124091680000000],MATIC[0.0000000079191500],NFT[343690572609211694][1],NFT[513093523549229932][1],NFT[544572879671556955][1],SOL[0.0000000061833794],TRX[0.1749480091825008],UBXT[1.0000000000000000],USD[0.4089062359312724],USDT[0.000000105642153],USTC[182.7518903941500000],XRP[0.0000000003662300] |
| 02951570 | CRO[4148.6052967100000000],USD[0.0031273389526191] |
| 02951577 | BOBA[4110.7572814728740530] |
| 02951579 | USD[1.1513131208800000],USDT[1.3000000093992352] |
| 02951581 | ATLAS[1127.4210768700000000],BAO[1.0000000000000000],USD[0.0000000001025733] |
| 02951582 | USD[0.0000000024400000] |
| 02951592 | ATLAS[5.2498862000000000],BTC[0.0040905400000000],ETH[0.0383867500000000],ETHW[0.0383867500000000],USD[72.7214655735000000],USDT[50.0000000000000000] |
| 02951594 | GALA[0.0110274700000000],MANA[0.0002709800000000],USD[0.0007556609147426] |
| 02951602 | ATLAS[0.0000000043000000],DOGE[0.0026660600000000] |
| 02951607 | USD[0.0045482645720048],USDT[1809.4930762800000000] |
| 02951615 | USD[10.0000000000000000] |
| 02951618 | AKRO[1.0000000000000000],ALGO[95.6612582300000000],BAO[12.0000000000000000],BTC[0.0000100000000000],CRO[429.5197191000000000],DENT[5.0000000000000000],DOT[1.3571558400000000],EN[36.8503474700000000],FTT[1.2802261000000000],HNT[2.7177694800000000],KIN[12.0000000000000000],MANA[11.7678088700000000],TRX[0.0011550000000000],USD[-206.4860333001793701],USDT[268.7231140077425880] |
| 02951627 | CHZ[9.9891700000000000],ETH[0.0240000095000000],ETHW[0.0240000095000000],FTT[155.0000000000000000],MNGO[269.9502390000000000],TRX[0.0002600000000000],USD[16.2803520053647391000000000],USDT[4007.9278640218752914],USTC[0.0000000059750773] |
| 02951628 | FTT[0.0000000099751160],USD[0.0000001726361980],USDT[0.0000000070414631] |
| 02951631 | GODS[12.8738200500000000],TRX[82.1113440000000000],USDT[0.0000000005452800] |
| 02951637 | ETH[0.1634954100000000],USD[0.0000000120139939],XRP[580.9610676200000000] |
| 02951642 | DOGE[806.8466700000000000],ETH[0.0499905000000000],ETHW[0.0499905000000000],SHIB[1699677.0000000000000000],USD[4.5577800000000000] |
| 02951645 | SHIB[491.0142908100000000] |
| 02951647 | BTC[0.0029994000000000],ETH[0.0389922000000000],ETHW[0.0389922000000000],SPELL[110072.9800000000000000],SUSHI[23.4953000000000000],USD[1.4256405000000000],XRP[2736.4526000000000000] |
| 02951648 | USD[0.0000001126385611],USDT[0.0000019325505] |
| 02951650 | MBS[0.9544000000000000],SOL[0.0011861400000000],USD[2.5767487317500000] |
| 02951657 | BNB[0.0000000019750000],IMX[6.2988030000000000],LINK[1.1000000000000000],USD[0.0000002827274729] |
| 02951662 | FTT[155.9715050000000000],USD[989.7993123000000000] |
| 02951665 | ATLAS[870.0000000000000000],SOL[0.0091800000000000],USD[1.4586786872125000] |
| 02951666 | TONCOIN[0.0300000000000000],USD[0.0464180400000000] |
| 02951667 | SOL[0.0000000088842625] |
| 02951671 | BTC[0.0002250266865000],MNGO[5040.0000000000000000],PAXG[0.0000883800000000],PSG[13.7000000000000000],USD[0.5373396407770000],XRP[0.4160000000000000] |
| 02951677 | USD[0.0033354900000000] |
| 02951679 | BCH[45.5000956700000000],BNB[0.0000000064591472],BTC[0.0000027500000000],DENT[2.0000000000000000],ETH[0.3029363287478432],RSR[1.0000000000000000],STETH[0.0000000089208181],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000008443940071],YFI[0.0000000082226080] |
| 02951684 | BTC[0.0002114000000000],ETH[1.6478286300000000],EUR[0.0811951721581170],FTT[4.5819971000000000],TONCOIN[31.6697618800000000],USD[0.0000013662841],USDT[0.0807211958055765] |
| 02951686 | BTC[0.0000000011040701],ETH[0.0000000080604652],ETHW[0.0000000080604652],USD[0.0000001107360074],USDT[0.0000000768093980] |
| 02951687 | USD[0.0000000022716626],USDT[13.3186630175000000] |
| 02951691 | EUR[0.0067351686762784],USD[-0.0294630305494486],USDT[0.0386300011020898] |
| 02951703 | CRO[0.0000007540000],ETH[0.0000000571200000],USD[0.0000000657526835] |
| 02951710 | ETH[0.0000000095218300] |
| 02951712 | ETH[0.0000000083451300],NFT[305711247795866359][1],NFT[345730381753314646][1],NFT[506874384710801317][1],USD[0.0845758413131922],USDT[0.0000000039908604] |
| 02951713 | AVAX[14.9333027400000000],BAO[5.0000000000000000],CGT[73.7553623600000000],CRO[938.7602094000000000],DENT[4495.2361971800000000],ETH[0.6820526700000000],ETHW[0.4559491100000000],KIN[48823.3267583200000000],MATIC[56.2275168600000000],SOL[3.3184531000000000],TRX[1101.3844479800000000],UBXT[2.0000000000000000],USD[0.0000002842033136039] |
| 02951714 | SOL[0.0000000048000000],TRX[0.0007790000000000],USD[0.0000042482287010],USDT[0.0000000008819400] |
| 02951715 | CRO[0.0000000557000000],POLIS[0.0000000064266095],SAND[33.6603200000000000],USD[0.3915068592500000] |
| 02951728 | GBP[0.0000004510824754],SOL[0.0000000957268841],USD[0.0000001140564255],USDT[0.0000051774540] |
| 02951729 | GARI[0.4717790300000000],SOL[0.0061727400000000],TRX[0.0002800000000000],USD[0.2115976774510795],USDT[0.0000000069050608] |
| 02951730 | USD[574.3606507584000000],USDT[0.0019736543500000] |
| 02951734 | USD[0.0000000055412544],USDT[0.0000000061225358] |
| 02951736 | BRZ[-0.7000000000000000],FTT[25.0100000000000000],TRX[0.0000060000000000],USD[9.8903628932560000],USDT[0.0000000082605000] |
| 02951737 | SOL[0.4208015000000000],USD[2.7340611355000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02951751 | ARS[0.037897928246165554],BTC[0.005798847448500],ETH[0.029994000000000000],ETHW[0.02999400000000000],FTT[0.04499919331753800],LTC[1.010000000000000000],SWEAT[400.000000000000000],USD[0.0695331660000000] |
| 02951759 | USD[0.014990133301616] |
| 02951761 | SOL[0.000721690000000000],USD[0.0023126419000000],USDT[0.0307154175000000] |
| 02951767 | BTC[0.085034314000000000],DOT[48.093331000000000000],ETH[0.669872700000000000],ETHW[0.669872700000000000],SOL[34.583427900000000000],USD[-1573.720996950000000000000000000],USDT[1053.177200000000000000] |
| 02951768 | EUR[5000.000000000000000],FTT[66.305000000000000000],USD[382.664295644000000000] |
| 02951771 | USD[60.080456029908700000],USDT[61.699832400067865595] |
| 02951789 | ETH[0.000000000500000000],TRX[0.000001000000000] |
| 02951795 | ATLAS[70.000000000000000000],USD[0.427719164078850044],USDT[0.00196100013761800] |
| 02951796 | AVAX[0.000000003714591800],BNB[0.000000001823362700],BTC[0.0000000281950270],CEL[0.000000014510172200],DOGE[0.000000009429940022],ETH[0.000000002360514900],FTT[25.000000009264736000],LTC[0.000000018928837100],LUNA2[3.007974851000000000],LUNA2_LOCKED[7.018608073488274000],LUNC[0.000000091968670000],OMG[0.00000002759041200],PAXG[0.006814560000000000],PERP[9.600000000000000000],SOL[0.000000009230786400],SUSHI[0.000000020093957400],TRX[0.000021004380259400],UNI[0.000000079386457000],USD[893.480478169029867400000000000000],USDT[1500.000108475381359000],XRP[0.000000104451838] |
| 02951797 | ATOM[0.000000005593000000],BTC[0.014567393430170000],LUNA2[0.005267466995000000],LUNA2_LOCKED[0.012290756320000000],LUNC[1147.0002082000000000000],USD[0.573648958237827300],USDT[0.000000018927132] |
| 02951798 | AKRO[1.000000000000000],ATOM[18.852719232008400000],AVAX[1.589947700277910000],BAO[3.000000000000000],BNB[0.0000000055404000],BTC[0.030934315820000000],BUSD[526.170193170000000000],DENT[1.000000000000000000],ETH[0.243621271000000],ETHW[0.243554670000000000],EUR[0.69147256486698639],EURT[0.48800701000000000],FTT[84.483647913453650000],FTT[26.384125960000000000],KIN[2.000000000000000],LUNA2[1.035648236498900000],LUNA2_LOCKED[0.0000114251664100],LUNC[1.066223160000000000],MATIC[74.2371806830084200],SOL[1.055657846909100000],STETH[0.057024818873594100],TRX[1.000000000000000],USD[0.000000136178232],USDC[0.000000000000000] |
| 02951799 | ETH[10.403924230000000000] |
| 02951803 | BAO[1.000000000000000000],DOGE[182.394859450000000000],FTM[20.819669170000000000],KIN[2.000000000000000000],RAY[3.542613030000000000],SLP[253.628272530000000000],TRX[1.000000000000000000],USD[0.000000556435171] |
| 02951806 | USD[0.007613093880000000],USDT[0.000000028914968] |
| 02951807 | SOL[0.005803000000000000],USD[0.495821205812840000],USDT[0.000000004282930000] |
| 02951808 | BTC[0.012297663000000000],USDT[1.664323400000000000] |
| 02951809 | AUD[0.000000018901562200],TRX[0.000867000000000000],USD[-0.000000015250000],USDT[0.0000000280074134] |
| 02951811 | BNB[0.000000001000000000],USD[0.000272043772195],USDT[0.0000031917877248] |
| 02951812 | ATLAS[11783.446553487846697200],SAND[0.000000005779362100],TRX[0.000000000145599100],USD[0.000271557481167],USDT[0.0000000091409584] |
| 02951813 | USD[25.000000004881536100],USDT[0.000000064042650] |
| 02951814 | BNB[0.001640350000000000],SAND[0.000000002800000000],USD[0.000000004135874000] |
| 02951815 | BAO[1.000000000000000000] |
| 02951816 | BTC[0.000010900000000000],SOL[0.000000045655468000],USD[-0.209956459666662008],USDT[1.530123754976873200] |
| 02951818 | FTT[27.594823830000000000],LINK[328.1010000000000000000],TRX[0.000050000000000000],USD[3.594037612520000000],USDT[88.0003815043837049] |
| 02951824 | ATLAS[456.918712200000000000],KIN[2.000000000000000000],USDT[0.000000025362730] |
| 02951834 | USD[0.000000005420000000] |
| 02951835 | GST[14617.816059830000000000],POLIS[835.141293000000000000],TRX[0.007770000000000000],USD[0.360583705885000000],USDT[200.494115570000000000] |
| 02951836 | USD[0.000000034899655] |
| 02951844 | BTC[0.000198988608911],GMT[0.971500000000000000],NFT[4677760228975334221][1],NFT[4909486668695737398][1],NFT[5665018126096525503][1],USD[1.159309895800000000],USDT[0.0035945475563700] |
| 02951852 | BRZ[0.007600600000000000],USD[0.000000029465784] |
| 02951854 | USD[0.2058472592500000000] |
| 02951855 | LTC[0.000000000600000000] |
| 02951856 | GBP[25.707385800000000000],USD[5.137910547525000000000000000] |
| 02951859 | BNB[0.000000005814523600],BTC[0.000000005377940000],FTT[25.996042400000000000],SOL[0.000000001200203],USD[4328.8334108919335289],XRP[2936.455850640000000000] |
| 02951865 | ENS[4.189230500000000000],ETH[0.057982710000000000],ETHW[0.057982710000000000],MANA[44.070616720000000000],RSR[6238.183600000000000000],SAND[9.983090000000000000],SOL[1.439538300000000000],UNI[0.496884000000000000],USD[0.067847510746400] |
| 02951866 | ATLAS[639.740000000000000000],USD[0.492514887500000000] |
| 02951868 | BICO[199.980000000000000000],SAND[29.994000000000000000],USD[3292.4609518300000000] |
| 02951871 | USD[0.859646052600000000],USDT[0.000000087021784] |
| 02951872 | BTC[0.000000006336500],ETH[0.000000045140644],USD[0.7732451181176144] |
| 02951877 | USD[25.000000000000000000] |
| 02951887 | BICO[8.642784420000000000],MANA[22.067602520000000000],SOL[0.432565660000000000],USD[0.000006204832685] |
| 02951891 | BNB[0.000000008900000000],ETH[0.000000012788771],USD[0.000000094449756] |
| 02951896 | ETH[0.418134800000000000],ETHW[0.418134800000000000],USD[1.261153850114780] |
| 02951899 | USDT[0.000000001420000000] |
| 02951903 | SUSH[0.000000025810000] |
| 02951904 | AVAX[0.000000083994989],BTC[0.000000008000000000],ETH[0.000000086000000000],SOL[0.000000004000000000],USD[0.000000008165444] |
| 02951906 | BRZ[5.679698879819851],USD[0.000001327284865] |
| 02951907 | DOGE[0.000000013892572],LTC[0.000000017000000] |
| 02951921 | SUSH[0.000000018000000] |
| 02951924 | USD[138.034098588886764] |
| 02951928 | CRV[0.000000061638400],GALA[160.000000000000000000],SOL[1.080418198309308],SUSHI[0.000000089915240],USD[0.000019880098927] |
| 02951929 | ETH[0.000000069475866],GENE[0.000000001000000000],NFT[3718105753382779921][1],NFT[3757496042024905060][1],NFT[5672254497596631881][1],SOL[0.000000030199600],USD[0.000009417224656],USDT[0.000021414881950],XRP[0.000000038115183] |
| 02951930 | AVAX[0.000335757090133],BUSD[3.000000000000000],CRO[9.998200000000000000],USD[21.847677683716158] |
| 02951935 | DFL[132.178103890000000000],USDT[0.000000031975923] |
| 02951937 | USD[2.373682603926118] |
| 02951943 | SUSH[0.000000079600000] |
| 02951944 | USD[25.000000000000000] |
| 02951948 | BNB[0.000000079233400],DENT[1.000000000000000000],ETH[0.000000060000000],ETHW[0.000000060000000],USD[26.462158490000000000],USDT[0.000926838588864] |
| 02951951 | POLIS[0.899820000000000000],USD[0.066837900000000000] |
| 02951953 | BOBA[0.085737020000000000],USD[0.060641517000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02951960 | AVAX[0.00097182405271177],BTC[0.000000224000000],CHR[0.99340000000000000],FTT[0.069980000000000],GALA[9.808000000000000],LUNC[0.0006913188816400],POLIS[0.080660000000000],RAY[0.1666333200000000],USD[0.2545267930462627],USDT[1.56000000035959259] |
| 02951961 | DFL[739.854000000000000],USD[0.0011154866286400] |
| 02951962 | TRX[0.460518000000000],USD[0.0080020461104836] |
| 02951965 | SUSHI[0.0000000204000000] |
| 02951968 | USD[0.0000000121997221],USDT[0.0000019850303680] |
| 02951969 | AKRO[0.368600000000000],COMPBEAR[2136356.000000000000000],USD[3.0103532585000000],USDT[5.0906334600000000] |
| 02951973 | TRX[0.0000000099992136] |
| 02951979 | USD[3.1384324965000000],XRP[0.9089880000000000] |
| 02951984 | ETH[0.000000142946000],TRX[0.0000000090185473] |
| 02951986 | BNB[0.0000021600000000] |
| 02951987 | BTC[0.0071109500000000],BUSD[1100.000000000000000],USD[598.9097903667235048],USDC[4000.000000000000000],USDT[0.0000000085507797] |
| 02951988 | ATLAS[520.000000000000000],POLIS[19.700000000000000],USD[0.9940668056638624] |
| 02951989 | AVAX[0.699940000000000],DOT[2.000000000000000],ETH[0.022000000000000],ETHW[0.022000000000000],SOL[0.7300000000000000],USD[0.3008155225000000] |
| 02951990 | NEXO[32.996000000000000],USD[0.4810513750000000] |
| 02951991 | SUSHI[0.0000000684000000] |
| 02951992 | KIN[1.000000000000000],MATIC[0.0006949400000000],USD[0.0000000180049911],USDT[0.0282409200000000] |
| 02952005 | BEAR[960.000000000000000],BULL[0.0002926000000000],USD[0.0004082677032118] |
| 02952008 | TRX[0.971601000000000],USD[0.5448845280000000],USDT[0.0068994670000000] |
| 02952010 | AUDIO[22.997150000000000],CRO[80.000000000000000],GALA[190.000000000000000],USD[2.3459310795000000] |
| 02952011 | USD[0.0054688004000000] |
| 02952013 | SUSHI[0.0000000202000000] |
| 02952018 | GALA[9.998100000000000],USD[0.0000001586002024],USDT[0.0000000078750000] |
| 02952019 | USD[0.0002846701695540] |
| 02952023 | AVAX[0.168999999100000],BTC[0.0084981200000000],CRO[479.942000000000000],DOT[0.0980000000000000],ETH[0.351535400000000],ETHW[0.351594000000000],FTM[52.0030711919824200],LINK[8.896580000000000],MANA[20.000000000000000],RAY[137.7723945669288600],RNDR[18.296340000000000],SAND[20.996000000000000],SOL[29.0037378253454242],USD[1633.9057950998600000],USDT[0.0000000086363208],XRP[223.8087655115851200] |
| 02952036 | FTT[0.0000000084740000],USD[0.0050209188740355],USDT[0.0000000140042112] |
| 02952037 | EUR[7.395260310000000],LTC[0.0000000038560000] |
| 02952038 | ETH[0.314000000000000],ETHW[0.314000000000000],USD[498.9516317200000000] |
| 02952041 | FTT[0.0000000715641600],USD[0.0000000085921620],USDT[119.2721187100003356] |
| 02952042 | SUSHI[0.0000000836000000] |
| 02952046 | POLIS[0.089820000000000],USD[0.0000000087500000],USDT[0.0000000144138499] |
| 02952052 | USDT[0.0000000030400000] |
| 02952053 | BCH[0.0011000000000000],BTC[0.000000100000000],USD[0.0000001110332000],USDT[124.9432513399599231] |
| 02952054 | USDT[0.0000012794353890] |
| 02952062 | SUSHI[0.0000000014800000] |
| 02952065 | ETH[0.000200000000000],ETHW[0.000200000000000],TRX[0.0000050000000000],USD[1.7196692600000000],USDT[2.8151548770000000] |
| 02952069 | BTC[0.0000000157574000],COMP[1.272572725000000],CRO[250.000000000000000],DYDX[46.891089000000000],GODS[27.1948320000000000],GST[0.0546660000000000],MATIC[30.000000000000000],SAND[24.000000000000000],SNX[92.3046562016721600],USD[0.1092533572694023],USDT[0.0000000409985058],XRP[14.99905000000000] |
| 02952074 | SUSHI[0.0000000024000000] |
| 02952082 | BEAR[384.140000000000000],BULL[0.0008658900000000],ETHBULL[0.0037817000000000],FTT[0.0998100000000000],MATICBULL[2.7392540000000000],USD[6.9194831168150609],USDT[5.1094698774018851] |
| 02952083 | BTC[0.0063834000000000],LINK[0.300000000000000],USD[0.0051741179460616],USDT[0.8974000085719624] |
| 02952088 | ATLAS[1130.629874770000000],BAO[1.000000000000000],EUR[0.0027698706226952],KIN[3.000000000000000],USD[0.0036533871924444] |
| 02952089 | USDT[0.0000000080600000] |
| 02952091 | USD[0.0000000061373288],USDT[0.0000000033801400] |
| 02952094 | POLIS[44.969708093728193]6] |
| 02952097 | USDT[0.0000000018686768] |
| 02952098 | BTC[0.0025989700000000],DOGE[0.0027943000000000],GODS[37.4368338600000000],KIN[3.000000000000000],LUNA2[0.2003076417000000],LUNA2_LOCKED[0.4664322872000000],SHIB[563009.8730352400000000],SLRS[707.2043708200000000],SWEAT[57.8021770917340540],TRX[481.1582319300000000],USD[0.0000000006091146],USTC[28.7478836500000000] |
| 02952100 | MBS[100.979800000000000],USDT[0.0044809186000000],USDT[0.0061880000000000] |
| 02952105 | GENE[0.0000000077900000],USD[0.0000129062590049],USDT[0.0000110327638568] |
| 02952107 | LUNA2[0.049450801760000],LUNA2_LOCKED[0.115385204100000],MPLX[0.395285000000000],SOL[0.0061965600000000],USD[0.0238978722987800],USDT[0.0562149592500000],USTC[7.000000000000000] |
| 02952111 | FTM[0.000000008000000],FTT[0.000000004000000],SOL[5.368979700000000],USD[0.2317841128248916] |
| 02952118 | TRX[0.000806000000000],USDT[15.8499100843595464] |
| 02952122 | RNDR[0.098100000000000],SAND[0.978530000000000],SOL[0.0096143000000000],USD[-0.3931620426850000],USDT[0.0057320000000000] |
| 02952124 | AVAX[0.000362299374257 6],BTC[0.000016234000000],ETH[0.000162340000000],ETHW[0.000162340000000],FTM[0.0000000050000000],IMX[0.006701680000000],PEOPLE[0.019850820000000],RUNE[0.0066451660000000],SOL[0.0000000064173443],USD[-0.2154470947394677],WAVES[0.0412066568150600] |
| 02952127 | LTC[0.0048736000000000],USDT[1.4812862700000000] |
| 02952134 | USD[25.0000000000000000] |
| 02952140 | FTT[155.970360000000000] |
| 02952141 | BAO[1.000000000000000],DOT[0.600000000000000],USD[15.8644061152500000],USDT[0.5694859250000000] |
| 02952142 | USD[0.0001689241582890] |
| 02952144 | ATLAS[390.000000000000000],USD[0.2279154517500000],USDT[0.0000000050103810] |
| 02952145 | ETH[0.000428490000000],ETHW[0.000428490000000],USD[0.0000000097193656] |
| 02952147 | SOL[0.0000000053751774],USD[0.0011189806513056] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02952154 | ETH[0.0003665700000000],ETHW[0.0003665700000000] |
| 02952160 | BTC[0.0000000068119442],USD[0.0000000074886951],USDT[0.0908264852716460] |
| 02952162 | BAO[10.0000000000000000],BTC[0.0000000025036657],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[2.0000000000000000],USD[102.4974054059770279] |
| 02952163 | CEL[66.1000000000000000],CQT[299.9774000000000000],FTM[299.9600000000000000],FTT[12.0933830000000000],LUNA2[0.0045914871790000],LUNA2_LOCKED[0.0107134700800000],LUNC[999.8060000000000000],SAND[49.9905000000000000],USD[3.9957630205000000] |
| 02952166 | BNB[0.0095094400000000],BNBBULL[0.0005860600000000],BTC[0.0000000004560000],BULL[0.0002266000000000],DOGE[0.8950000000000000],DOGEBULL[0.0964070200000000],ETH[0.0008034000000000],ETHBULL[0.0074413000000000],ETHW[0.0008034000000000],FTT[0.0111285092200000],LTC[0.0095420000000000],SUSHIBULL[33.2060000000000000],TRX[0.0009400000000000],USD[2216.0314981837080112],USDT[0.0277121004943551] |
| 02952175 | DOGE[23576.8712510600000000] |
| 02952178 | USD[0.0000000101172652],USDT[0.0000000060381524] |
| 02952187 | ETH[0.0007570000000000],ETHW[0.0007570000000000],GENE[0.0830520000000000],USD[0.0000007999567000],USDT[0.0000001837616200] |
| 02952190 | SOL[0.0000000060131772],STARS[0.0000000037500000] |
| 02952194 | EUR[0.0011829500000000],FTT[0.0016438959035745],USD[136.4669092739272648000000000] |
| 02952196 | ETHW[6.6154041900000000],USD[0.2436557600000000],USDT[0.0000000024075552] |
| 02952198 | USD[0.0000000032000000] |
| 02952199 | ATLAS[154.8102638900000000],USDT[0.0090000019019142] |
| 02952200 | TRX[0.0000160000000000],USDT[98.8010694458413400] |
| 02952203 | USD[30.0000000000000000] |
| 02952212 | DENT[1.0000000000000000],GALA[41.6094753700000000],KIN[1.0000000000000000],STARS[8.7425193900000000],USD[0.0116004051184569] |
| 02952218 | USD[52.3225686800000000] |
| 02952221 | USDT[0.0000000067000000] |
| 02952233 | ETH[0.0825052800000000],ETHW[0.0825052800000000],NFT (3224464473749550046)[1],NFT (4414496119658896664)[1],USD[0.2093833543750000] |
| 02952237 | ETH[0.0000000100000000] |
| 02952240 | USD[-0.1201743048725000],USDT[0.1208250000000000] |
| 02952241 | USD[0.0000018760386500] |
| 02952243 | RSR[1.0000000000000000],USDT[0.0000000048560000] |
| 02952253 | BNB[0.0078062400000000],EUR[0.0000046886238409],GALA[3697.9474075100000000],USD[0.7366060511579722],XRP[1655.0000000000000000] |
| 02952259 | USD[0.0000000992000000],USDT[0.7601208540000000] |
| 02952264 | ATLAS[1220.0000000000000000],REEF[40.0000000000000000],USD[0.1694943264250000],USDT[0.0000000092013434] |
| 02952271 | USD[1.8574808600000000] |
| 02952272 | USD[0.0809171600000000],USDT[0.0000000019678980] |
| 02952276 | USDT[0.0000000094546726] |
| 02952277 | USDT[0.0000000085600000] |
| 02952279 | BTC[0.0000000020000000],USD[1.2520390000000000] |
| 02952291 | POLIS[3.3999810000000000],USD[0.6900457996500000] |
| 02952295 | AKRO[1.0000000000000000],CEL[0.0072493333550000],HMT[61.9649286782800000],KIN[2.0000000000000000],RUNE[0.0002456700000000],USDT[0.0000000086896400] |
| 02952297 | USD[62.1847949324050000000000000] |
| 02952301 | FTT[1.0997800000000000],POLIS[460.3088200000000000],USD[1.0680047547500000],USDT[0.0000000092842832] |
| 02952306 | ETH[0.0001279900000000],ETHW[0.0001279911982990],USDT[4.4825741860000000] |
| 02952308 | ATLAS[9.5041000000000000],USD[0.0014265381350000] |
| 02952309 | BEAR[833.2000000000000000],BULL[0.0000080000000000],USD[286.6213328661000000],USDT[0.0036040000000000] |
| 02952315 | ATLAS[310.0000000000000000],USD[0.0000000159743072] |
| 02952316 | FTM[0.0000000100000000],USD[38.3329007329865132] |
| 02952317 | USDT[0.0000000046845759] |
| 02952320 | USDT[0.0505418840000000] |
| 02952321 | USD[0.0000000225000000],USDC[25.6022188300000000] |
| 02952323 | BAO[1.0000000000000000],BAT[20.0646680300000000],BTC[0.0004654100000000],DENT[1.0000000000000000],FTM[11.5343197000000000],KIN[2.0000000000000000],SOL[0.1990255800000000],USD[0.1930318464899612] |
| 02952325 | DOGE[46.2088481900000000],USD[0.0000000853737] |
| 02952329 | USD[0.0000000033126040] |
| 02952330 | ETH[0.0047928300095987],ETHW[0.0047928525346637],USD[-0.0952913581608186],USDT[0.0000229169082592] |
| 02952333 | BAO[2.0000000000000000],BNB[0.0000487015293545],ETH[0.0000025700000000],ETHW[0.0000256763538370],TRX[0.0000100000000000],USDT[0.0030917700000000] |
| 02952336 | NFT (5203979191354171185)[1],SAND[10.3455000000000000],USD[0.2656809833612800] |
| 02952337 | SRM[1.9996200000000000],STARS[32.0000000000000000],USD[2.8463732000000000] |
| 02952338 | BAO[1.0000000000000000],BICO[0.0000000079958130],BTC[0.0000000007439144],DENT[2.0000000000000000],DOGE[0.0000000049630000],ENJ[0.0000000048220484],ETHW[0.0428545900000000],GBP[0.0000000061843074],KIN[4.0000000050773534],LRC[0.0000000003440000],LUNA2[0.0001303852722000],LUNA2_LOCKED[0.0003042329300000],LUNC[28.3916675378244254],MANA[0.0000000003171974],MATIC[0.0000000698032700],RSR[0.0000004986294800],SAND[0.0000000979376857],SHIB[0.0000000076936501],SKL[0.0000000248683681],SPELL[0.0000000029606714],TRX2[0.0000000000000000],USD[0.0002166142769339],USDT[0.0000048477939822],XRP[0.0000000091122170] |
| 02952339 | APT[4932.1120600000000000],BTC[3.1075922663711230],EUR[0.0000684225231375],FTT[1442.0059960000000000],LTC[0.0087800000000000],USD[0.9206867039529357],USDT[0.0674257659977716] |
| 02952344 | AVAX[0.0000000058920000],BAO[1.0000000000000000],ENS[0.0001185397200000],FTM[0.0000461519004720],FTT[0.0000000030614700],HNT[0.0000200810000000],KIN[2.0000000000000000],MATIC[0.0000000046032966],REN[0.0003748975000000],RNDR[0.0000971025000000],SOL[0.0000222214155934] |
| 02952348 | LUNA2[0.0229572981200000],LUNA2_LOCKED[0.0535670289500000],LUNC[4999.0000000000000000],USD[0.0000001654386910],USDT[4.0613170300000000] |
| 02952355 | USD[0.4550903686250000] |
| 02952357 | BRZ[0.0100000000000000],DOT[6.2805060000000000],ETHW[0.0946951600000000],FTT[10.6979670000000000],POLIS[3.5997340000000000],SOL[1.0049742500000000],USD[0.1004411788200000],USDT[0.0001810000000000] |
| 02952362 | BRZ[25.7546552600000000],USD[0.0195616309026066] |
| 02952376 | TRX[0.0038250000000000],USDT[0.0001000041671080] |
| 02952378 | USD[30.0000000000000000] |
| 02952386 | ATLAS[168.4384546200000000],CRO[46.6458428600000000],USDT[0.0000000038243432] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02952387 | TRX[0.001702000000000000],USDT[0.0030878300000000000] |
| 02952388 | LUNA2[0.00000000030000000],LUNA2_LOCKED[9.955180837000000000],USD[316.734895193200000844],USDT[0.000000029580248] |
| 02952389 | AVAX[0.099677000000000000],BNB[0.080000000000000000],GOG[3407.660470000000000000],HNT[8.000000000000000000],IMX[109.700000000000000000],USD[-17.834191560271 6837],USDT[0.000000057931959] |
| 02952393 | USD[30.000000000000000000] |
| 02952398 | USD[25.000000000000000000] |
| 02952401 | ATLAS[253910.000000000000000000],USD[0.005257020250000000],USDT[0.000000010212 0833] |
| 02952404 | BAO[1.000000000000000000],POLIS[203.314027800000000000],USD[0.010000022712 5100] |
| 02952406 | USD[0.315879715403940000],USDT[0.000000017188985 7] |
| 02952407 | POLIS[591.004887350000000000],USD[0.032042310000000000],USDT[0.000000024080026 8] |
| 02952411 | BTC[0.000000060067877] |
| 02952416 | USD[0.000000008356005 0],USDT[0.000000005624357] |
| 02952417 | AKRO[2.000000000000000000],BAO[10.000000000000000000],DENT[5.000000000000000000],ETH[0.059429440000000000],ETHW[0.128137690000000000],GBP[0.0000005713827637],KIN[14.000000000000000000],RSR[1.000000000000000000],SOL[0.000000023545327],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000020984143 4709],USDT[0.000052168229760],WBTC[0.000000011000000000] |
| 02952432 | STARS[0.000000008000000000],USD[-4.051945293414 3813],USDT[7.510000381789400] |
| 02952435 | USD[0.071328894750 0000] |
| 02952437 | USD[0.000000110870224],USDT[0.000000007731099 3] |
| 02952439 | ATLAS[510.000000000000000000],DFL[581.035081940000000000],GBP[1.000000000000000000],USD[0.000000007082124 8] |
| 02952442 | USDT[3.312854000000000000] |
| 02952444 | USDT[0.000000006800000000] |
| 02952445 | BUSD[686.524625150000000000],USD[4650.817242895314 4000],USDT[0.000000013651959 3] |
| 02952446 | BTC[0.025050012484562 5],ENJ[59.647420000000000000],MANA[111.279060000000000000],SAND[80.194670000000000000],SOL[1.306640000000000000],USD[61.644410618948 6491] |
| 02952457 | USDT[0.000000004231524] |
| 02952458 | BAO[2.000000000000000000],GRT[1.000000000000000000],KIN[1.000000000000000000],LUNA2[0.893473662300000 0],LUNA2_LOCKED[2.084771879000000000],LUNC[194555.771062000000000000],TONCOIN[6.341529950000000000],USD[8722.740979959926 4255],USDT[0.000000037750160] |
| 02952459 | USD[0.000000006300000 0] |
| 02952462 | NFT [3161473960964437 20][1],NFT [4169768617334046 22][1],NFT [4732669106305978 24][1],NFT [5459535727212736 2][1],NFT [5594193435022274 050][1],TRX[0.894897000000000000],USDT[2.637606697325000 0],XPLA[760.000000000000000000] |
| 02952464 | CRO[189.963900000000000000],EUR[0.008156608720066 7],FTT[0.021025145615031 4],TRX[0.000030000000000000],USD[0.066933833724096 0],USDT[0.000000109147221] |
| 02952466 | USD[0.000000091538712],USDT[0.000000018665562 0] |
| 02952467 | BAO[10.000000000000000000],BNB[0.000015023699154],EUR[0.0003484919227192],KIN[5.000000000000000000],LTC[0.000002880000000],SAND[0.000784650000000],UBXT[1.000000000000000000],USD[0.000022207958020],USDT[0.000000080755629] |
| 02952472 | HXRO[1059.000000000000000000],USDT[0.239411265000000 0] |
| 02952483 | AVAX[0.599886000000000000],BCH[0.010997910000000000],BNB[1.002293863591096 8],DAI[18.379470960000000000],DOGE[59.000000000000000000],ETH[0.001331879440960 0],ETHW[0.001331879440960 0],EUR[0.000000147542839],FTM[50.841537767299717 5],FTT[1.200695010000000000],LTC[0.033817870000000000],SOL[0.029994300000000000],USD[0.000001440536850 1],USDT[0.000001933842933 4],XRP[12.077445220000000000] |
| 02952488 | USD[0.000000099535016],USDT[1.900950297894579 2] |
| 02952498 | USDT[0.748771000000000000] |
| 02952508 | EUR[0.743045220000000 0],TRX[0.000036000000000000],USDT[0.0000001291129 33] |
| 02952512 | BTC[0.000000006000000000],CRO[0.000000006303770 0],DOGE[0.000000009806138 4],FTT[0.000000065557332],USD[0.000000082826026],USDT[0.000000036389700] |
| 02952513 | MBS[38.049682000000000000],USD[0.329826378064 2877],USDT[0.000000089449654] |
| 02952523 | USD[0.000000079760044] |
| 02952528 | USD[30.000000000000000000] |
| 02952531 | APE[18.400000000000000000],BAO[1.000000000000000000],GBP[0.000000081758200],GODS[0.025700000000000000],SOL[0.048331243800000 0],USD[0.663472256673918 1] |
| 02952539 | ETH[-0.022864383904 7195],ETHW[-0.0227187741521 1338],USDT[92.013183796234480] |
| 02952552 | SOL[0.000000010000000],USDT[0.000000055329038] |
| 02952557 | BCH[0.046226550000000],CRO[27.157004110000000],EOSBULL[31547.731718080000000000],FTT[1.510773490000000000],GBP[0.000000790002554 2],MANA[10.069235550000000000],SHIB[346180.475421180000000000],SOL[0.091672560000000000],UNI[0.980179260000000000],USD[25.017120902538 0992] |
| 02952568 | USDT[0.000000006019041 7] |
| 02952581 | BNB[0.000000005382908 8],LTC[0.000000006000000] |
| 02952583 | USD[0.010000007708648] |
| 02952586 | GENE[0.000000009018250 0] |
| 02952591 | USD[25.000000027298917 6],USDT[-0.000000005636961 4] |
| 02952598 | ETH[0.000000093596768],FTT[0.023004160000000000],USD[3.2490319882937120] |
| 02952608 | DENT[1.000000000000000000],TRX[0.000167000000000000],USDT[0.000000021500000] |
| 02952619 | ETH[0.000000087096000],ETHW[0.930479518709600 0],LUNA2[0.310420521300000 0],LUNA2_LOCKED[0.724314549700000 0],USD[0.000000049545916],USDT[1543.405846318831 6959] |
| 02952620 | DOGE[0.000000022084760],SHIB[0.000000005782635],TRX[0.000000066632613],USD[0.000000000003589] |
| 02952629 | KIN[122808344.000000000000000000],USD[507.436049337500000 0],XRP[0.379904000000000000] |
| 02952632 | ATLAS[7.530000000000000000],USD[1291.033344671712 5000],USDT[0.000000028663445] |
| 02952633 | FTT[0.888315110904608 8],USD[1.851122450298636 0],USDT[0.000000035878380] |
| 02952634 | BTC[0.055881480000000000],FTT[200.126398540000000000],USD[1166.090384774742 8646] |
| 02952636 | FTT[0.000000009130550 0],USD[11.461849474255133 7],USDT[0.000000108536040] |
| 02952641 | CRO[100.000000000000000000],FTT[1.000000000000000000],USD[4.115810902500000 0],USD[9.357991030986058 0] |
| 02952643 | NFT [2968563045820980 55][1],NFT [3205510099250806 22][1],NFT [3359886247819117 24][1],NFT [3469100277246297 54][1],NFT [3510309060038122 93][1],NFT [3738536050043697 1][1],NFT [3873097855584476 61][1],NFT [4158696278075002 46][1],NFT [4534705860931900 37][1],NFT [4793259142654823 55][1],NFT [4895432074049026 17][1],NFT [4987116481307462 77][1],NFT [5370796789745132 38][1],NFT [5419852045432634 20][1],NFT [5585201551784273 24][1],NFT [5721345824353330 58][1],TRX[0.000002000000000000] |
| 02952644 | USD[0.000000060886654],USDT[0.000000009670555] |
| 02952646 | USD[0.014356757091749 6],USDT[0.000000003854948 0] |
| 02952650 | BNB[0.000000006000000],CRO[497.004410837250000 0],SOL[1.710206796508 8197],XRP[301.848646971740700 0] |
| 02952655 | BTC[0.000005610000000],TONCOIN[0.050000000000000000],USD[0.000989305203 3536],USDT[0.000000005000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02952657 | ETH[0.022142586840000],ETHW[0.022095734320000],USD[2.074522834000000000] |
| 02952664 | ATOMBULL[7410.000000000000000],MANA[1.0000000000000000],SRM[0.015306860000000],USD[28.2755303142095484],USDT[1.7958572716256170] |
| 02952668 | BNB[8.088406000000000000],TRX[3991.079921000000000],USD[3.445987860000000],USDT[2.320145572000000] |
| 02952684 | USD[3.403621354475136] |
| 02952697 | BRL[489.480000000000000000],BRZ[0.001223791567500],BTC[0.049599630000000000],ETH[0.249395000000000000],ETHW[0.249395000000000000],USD[0.000000006463859] |
| 02952698 | ETH[0.257953560000000000],ETHW[0.257953560000000000],EUR[303.243075360000000000],USD[0.000584816221103] |
| 02952699 | FTT[5.698860000000000000],GENE[0.098200000000000000],IMX[103.196040000000000000],USD[0.594984951974000],USDT[0.009020000000000] |
| 02952707 | ETH[0.869073440000000000],ETHW[0.850642410995793],USDT[453.501532000000000000] |
| 02952712 | BAO[1.000000000000000000],KIN[11906667.5984622600000000] |
| 02952713 | DOGE[3242.360823190000000000],TRX[307.971517850000000000],USDT[0.000089390000000],XRP[202.238753890000000000] |
| 02952729 | BTC[0.000000022000000],FTT[0.000000000763658],USD[0.000000048068198],USDT[0.000000025025632] |
| 02952730 | SOL[0.000000004439238],USD[0.000007436369139] |
| 02952733 | BNB[0.000000003046605],BTC[0.000000016843000],MBS[7.512829760000000],USD[0.000000041068314] |
| 02952743 | TRX[0.001034000000000],USDT[0.000000064000000] |
| 02952745 | TONCOIN[0.080000000000000000],USD[0.000193644023248] |
| 02952747 | ETH[0.000000036250000] |
| 02952757 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000978606799445] |
| 02952759 | USDT[0.000000071005663] |
| 02952772 | BTC[0.000000010000000],TRX[0.008110000000000],USDT[233.291086887496498] |
| 02952776 | USD[-49.177618034500000],USDT[531.000000000000000] |
| 02952777 | ETH[0.000986000000000],ETHW[0.000986000000000],USD[184.2723587945000000] |
| 02952783 | ATLAS[800.000000000000000000],USD[0.269716125000000] |
| 02952785 | ATLAS[484.951526000000000000],BTC[0.091964889607950],ETH[0.167436545880572],ETHW[0.000000072229300],USD[0.000174066798251] |
| 02952786 | USDT[0.000000065200000] |
| 02952796 | GENE[0.025849840000000000],USD[0.041433724350000] |
| 02952797 | USD[0.093969656196000] |
| 02952799 | BTC[0.017795800000000000],ETH[0.084986400000000000],ETHW[0.084986400000000000],MATIC[19.996000000000000000],SOL[0.539892000000000000],USD[-7.764605930000000000000000000000] |
| 02952801 | TRX[0.000006020842020],USD[0.117162198016800],XRP[54.150214400000000000] |
| 02952802 | POLIS[170.867106770000000000],USD[0.002192870214932],USDT[0.010000056925300] |
| 02952805 | AKRO[3.000000000000000000],EUR[0.086007989005692],USD[0.000015466602138] |
| 02952806 | ATLAS[7888.422000000000000000],POLIS[86.693400000000000000],TRX[0.824492000000000000],USD[0.259061827000000000] |
| 02952810 | KIN[1.000000000000000000],TRX[0.001559000000000],USDT[0.000000080000000] |
| 02952825 | USD[0.000000013159840] |
| 02952826 | ETH[0.045456260000000000],ETHW[0.044894650000000000],KIN[1.000000000000000000],USD[0.010419467038077] |
| 02952831 | AAVE[0.400000000000000],ETH[0.055000000000000],ETHW[0.055000000000000],USD[0.939662000000000000],USDT[1.090344798200000],USDT[4.110000000000000] |
| 02952843 | AXS[0.000000074800000],BAO[1.000000000000000000],CRO[0.000000044524125],CRV[0.000000032850000],KIN3.000000000000000000],USD[0.010000058500674] |
| 02952853 | USDT[1859.012219690000000] |
| 02952856 | AAVE[0.250000000000000],ATLAS[260.000000000000000000],FTT[0.899838000000000000],POLIS[5.199064000000000000],USD[0.939266938750000] |
| 02952858 | BOBA[0.038000000000000],BTC[0.227056620000000000],USD[0.474043090000000],XRP[3.999200000000000000] |
| 02952859 | GODS[1573.994510780338960],IMX[0.000000043662800],USD[12.514659683193158],USDT[0.000000004319730] |
| 02952860 | AAVE[0.000084500000000],ALICE[0.000747300000000],ALPHA[0.000186800000000],ATLAS[0.002859800000000],AXS[0.000184800000000],BAO[1.000000000000000000],BAT[0.002902330000000000],BOBA[0.000051300000000],CHZ[0.007815380000000000],DENT[0.768370820000000],DOGE[0.000083820000000000],ETH[0.000000022000000],FIDA[0.000131340000000000],FTT[0.000002800000000],GENE[0.000041860000000000],KIN[1.000000000000000000],LINK[0.000025900000000000],LTC[0.000015400000000000],MANA[0.001285810000000],MAPS[0.000240000000000],MATIC[0.000103380000000],MEDIA[0.000052480000000000],MTA[0.000909530000000000],POLIS[0.002516000000000000],RAY[0.000259420000000],RSR[0.002042600000000000],SAND[0.000920500000000],SLND[0.000537230000000],SOL[0.000008800000000],STEP[0.000116210000000],STORJ[0.000821500000000],TRY[0.001432704310900],UNI[0.000114950000000000],USD[0.001219962241576],USDT[0.000648596577057],XRP[0.000457100000000] |
| 02952861 | BNB[0.757905040086400],FTM[234.321510232200000],USD[609.8734745000905600] |
| 02952862 | ETH[0.000000084259012] |
| 02952868 | USD[0.000000104294820] |
| 02952870 | USD[6690.975581969769500] |
| 02952873 | APE[0.000008450000000],BTC[0.000000079023940],DOT[0.000000060000000],ETH[0.021087117798955],ETHW[0.272643777988955],EUR[0.000184793194120],FTM[0.000000033276047],GMT[16.062202640160000],MANA[0.000000013577076],MATIC[0.000000085123992],SHIB[0.000000069000000],SOL[0.355397830764003 5],USD[0.004249789144406],XRP[22.247343280800000] |
| 02952875 | TRX[0.001559000000000],USDT[0.006543111608440] |
| 02952877 | MANA[58.998480000000000000],SHIB[339981 0.000000000000000],USD[0.588976641000000000000000] |
| 02952885 | ATLAS[210.276823380000000],BAO[1.000000000000000000],DENT[1.000000000000000000],USD[1.000000003990319] |
| 02952892 | ATLAS[5792.034310260675000] |
| 02952895 | USD[0.000000022286080] |
| 02952899 | USD[10.000000000000000] |
| 02952905 | USD[5.000000000000000] |
| 02952911 | BTC[0.005499000000000],DOGE[118.000000000000000],ETH[0.041998800000000000],ETHW[0.041998800000000000],MANA[3.000000000000000000],SHIB[500000.000000000000000],SOL[0.779948000000000000],SUSHI[2.000000000000000000],USD[0.871407648700000],USDT[0.188912377800000],XRP[4.000000000000000000] |
| 02952918 | BTC[0.000000006000000],USD[0.000000111896971],USDT[0.000000033810275] |
| 02952919 | GENE[50.167635119000000000] |
| 02952933 | BTC[0.018948300000000],DOGE[0.000000026877512],ETH[0.102651418846000000] |
| 02952935 | SPELL[99.180000000000000000],USD[0.000000009191382 0],USDT[0.000000006988297] |
| 02952938 | USD[0.000000107017872],USDT[0.000000095389593] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02952940 | USDT[0.000000003120000] |
| 02952942 | TONCOIN[164.0199539700000000],USD[0.1779247088375000],USDT[0.0000000122327807] |
| 02952943 | BTC[0.0000003810100002],TONCOIN[0.1200000100000000],USD[0.0000012237856038] |
| 02952944 | ABNB[0.1000253731146400],BNB[0.0200134800000000],FTT[4.0021702400000000],LUNA2[0.0000000050000000],LUNA2_LOCKED[4.1073294620000000],NFLX[0.2215057932758800],NVDA[0.7049168003520000],TRX[0.0007770000000000],TSLA[0.1205154720942100],USD[245.4295623805000000],USDT[0.5642766926490517] |
| 02952954 | AVAX[0.0487661300000000],ETH[0.0009525000000000],ETHW[0.1509525000000000],FTM[0.9240000000000000],LUNA2[0.0007584198823000],LUNA2_LOCKED[0.0017696463920000],NEAR[0.0981000000000000],SOL[0.0063976000000000],USD[0.0011641184306410],USDT[0.000000080000000],USTC[0.1073580000000000] |
| 02952955 | USDT[0.0000000024800000] |
| 02952964 | BNB[0.0000001000000000],LUNC[0.0000000084000000],USD[0.0031993250433920],USD[0.2979139932848550] |
| 02952968 | APT[0.3488863900000000],BAO[2.0000000000000000],BNB[0.0000000009000000],KIN[2.0000000000000000],TRX[0.0002300000000000],USDT[0.0000028901590494] |
| 02952977 | ATLAS[3.9154425200000000],USD[0.0001610766517791],USDT[2.0000000004304692] |
| 02952980 | LUNA2[0.0091830444960000],LUNA2_LOCKED[0.0214271038200000],NFT[36072833960740474 3][1],NFT[36511236563278021 5][1],NFT[37306256604909148 2][1],NFT[45257667818945725 6][1],NFT[52653901475416275 6][1],USD[0.7674696977175154],USDT[0.0000000084591000] |
| 02952988 | BOBA[0.0058028000000000],USDT[58.7616908841542800] |
| 02952989 | USD[25.0000000000000000] |
| 02952993 | USD[60.1918432887037600],USDT[61.3282209266361836] |
| 02953003 | USD[1.0395230734816592],USDT[0.0000000087293264] |
| 02953006 | BRZ[0.0019100200000000],USD[0.0000000077986310] |
| 02953010 | USDT[386.8216643352825300] |
| 02953019 | USD[3.3154701717048316] |
| 02953029 | LUA[0.0883840000000000],LUNA2[0.0797437441030000],LUNA2_LOCKED[0.1860687362100000],TOMO[0.0123181332611000],TRYB[0.0260054176851300],USD[0.0013114641286956] |
| 02953033 | POLIS[1.0998020000000000],USD[0.6490564000000000] |
| 02953037 | TRX[0.0015540000000000],USD[0.0008481532100900] |
| 02953039 | BTC[0.0000000100000000],DENT[1.0000000000000000],ETH[0.0085773700000000],ETHW[0.0084678500000000],EUR[11.6950399208409088],KIN[132338.1724131400000000],SOL[0.1404422700000000],USD[11.0758177914205597] |
| 02953043 | USDT[0.0000000081600000] |
| 02953044 | BNB[0.0769886000000000],CRV[8.9982900000000000],ETHW[2.5965065700000000],LUNA2[0.3134254752000000],LUNA2_LOCKED[0.7313261089000000],LUNC[19033.1930061000000000],MATIC[37.9943000000000000],TONCOIN[5.2837621900000000],USD[0.0171306957200000],USDT[0.0069159116000000],USTC[31.9939200000000000] |
| 02953045 | USD[0.0000001656769936] |
| 02953047 | ETH[0.0000001472478718],USDT[0.0000109514252988] |
| 02953073 | EUR[0.0007325655570869],USD[0.0000190363539] |
| 02953076 | USD[0.0435974574375000] |
| 02953078 | USD[0.0001150142790674],USDT[0.0000000138240650] |
| 02953079 | SPELL[39494.8000000000000000],USD[1.6218922500000000] |
| 02953081 | USD[61.3306595304142300],USDT[60.7220212893876328] |
| 02953083 | ATLAS[5168.9660000000000000],AURY[20.0000000000000000],IMX[103.3552200000000000],POLIS[29.0941800000000000],SOL[5.8076488400000000],USD[0.1949870400000000] |
| 02953094 | USD[48.9169241479970998] |
| 02953098 | BNB[0.0000000037174114],SOL[0.0000000285272768],USD[0.0000000067237117],USDT[0.0000025133958931] |
| 02953101 | ATLAS[45.9670385000000000],MANA[1.7372112994795520],USD[0.0016597893651680] |
| 02953109 | USD[4.3769665040000000] |
| 02953112 | BNB[0.0000000073658451],FTT[2.1064993100000000],MATICBULL[7.0000000000000000],USD[0.0000039286379302] |
| 02953113 | ATLAS[100.0000000000000000],POLIS[2.0000000000000000],USD[0.0000083491523],USDT[0.0000000038766582] |
| 02953115 | USDT[14679.8079202300000000] |
| 02953118 | TRX[0.0000010000000000],USD[0.0000000120513164],USDT[1.7238944855000000] |
| 02953131 | NFT[32349171919132406 9][1],NFT[43859122491071052 7][1],NFT[56243831993552025 4][1],USD[0.0000000121833982],USDT[1.6303260584731426] |
| 02953156 | USD[0.0192257411500000],USDT[0.0000000011989481] |
| 02953158 | USD[0.0018383060447524],USDT[0.0000000050000000] |
| 02953160 | EUR[1.0000000000000000] |
| 02953165 | BAO[4.0000000000000000],BTC[0.0000000072379055],EUR[0.0000534330372215],KIN[1.0000000000000000] |
| 02953166 | XRP[324.7658100000000000] |
| 02953167 | ATLAS[1067.6986194300000000] |
| 02953168 | USD[0.0000000049000000] |
| 02953174 | AAPL[0.0000000046370595],AAVE[0.0000000030051188],ALGO[0.0000000076239333],AMZN[0.0000000083179729],ANC[0.0000000018327415],APT[0.0000000036302000],AVAX[0.0000000812448100],BCH[0.0000000332943040],BNB[0.0000000082046890],BTC[0.0000000042175057],CEL[0.0000000077124600],CQT[0.0000000279156371],DOGE[0.0000000098642748],DOTI[0.0000000089562748],ETH[0.0000000017769494],ETHW[0.0000000056645579],FTM[0.0000000238614641],GOGAL[0.0000000001583846],GOOGL[0.0000000001583846],GOOGLPRE[0.0000000018923300],GRT[0.0000000030927025?],KNC[0.0000000030970294],LINK[0.0000000015308574],KSHB[0.0000000096806688],LNA[0.0000000046806688],LUNA[0.0000000056486]?270],LINK[0.0000000127898000],LTC[0.0000000043390500],MATH[0.0000000002494984080],MATH[0.0000000076534412],MATIC[0.0000000008836340200],MKR[0.0000000085362900],NEAR[0.0000000080881939],PYPL[0.0000000005990572],SAND[0.0000000071014245],SHIB[0.0000000015308574],SOL[0.0000000594488583],SPY[0.0000000047489014],SRM[0.0000032008142961 5],SRM_LOCKED[0.0138662000000000],SUSHI[0.0000000015585700],TRX[0.0000000128093137],LNI[0.0000000214260000],VGX[0.0000000004095972],WAXL[0.0000000021312171],WBTC[0.0000000010000000],XRP[0.0000000114980737] |
| 02953178 | USD[0.0000000094000000] |
| 02953181 | LUNA2[0.1951146232000000],LUNA2_LOCKED[0.4552674542000000],LUNC[42486.6200000000000000],USD[0.0000006054317340] |
| 02953186 | AKRO[7.0000000000000000],ALICE[0.0087664000000000],AVAX[12.4216786100000000],BAO[0.0077718000000000],BNB[0.0007711800000000],CRO[2.2703602700000000],DENT[4.0000000000000000],ETH[0.0135675931284624],ETHW[0.0134033131284624],EUR[0.0000008620923308],FRONT[1.0000000000000000],GRT[1.0000000000000000],KIN[7.0000000000000000],LINK[0.0009724000000000],LTC[1.5442745110000000],MATIC[1.0042927000000000],RSR[5.0000000000000000],SOL[86.3828310406117522],TOMO[3.2009783900000000],TRX[7.0000000000000000],UBXT[5.0000000000000000],USD[0.0000002484470505] |
| 02953188 | USD[0.0007961147162161],USDT[0.0000000000000000] |
| 02953189 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000005000000000],CQT[0.0020502000000000],CRV[0.0005568800000000],FTT[0.0004731000000000],GBP[0.0178141584336194],KIN[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000054617318] |
| 02953197 | USD[0.0000060337182256],USDT[0.0000000079713029] |
| 02953207 | KIN[1.0000000000000000],SOL[1.0453973300000000],USD[40.0000002828079148] |
| 02953211 | TRX[10.4815253727895523],USD[-0.1421972726776411] |
| 02953214 | ETH[0.0007615638430000],ETHW[0.0000015666810181],MATIC[0.0000000028179547],SAND[2.4556867999894600],SOL[0.0080962000000000],USD[2.9365393049975000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02953216 | USD[0.0000000154250731],USDT[0.0000000068582344] |
| 02953221 | USDT[0.0000000024800000] |
| 02953225 | SHIB[8649388.00000000000000000],USD[2.8642380000000000] |
| 02953230 | BTC[0.0000000056947100],ETH[0.0000000038800000],TRX[0.0008200000000000],USD[1.3808934410000000],USDT[0.0000000040052800] |
| 02953234 | USD[3.3677788166000000],USDT[95.0000000000000000] |
| 02953246 | GRTBULL[1359728.00000000000000000],USD[7.5259160561000000],XRP[0.6555970000000000] |
| 02953250 | BAO[1.00000000000000000],SUSHI[1.6417925200000000],USD[0.0002407839082600],USDT[0.0000000018808206] |
| 02953252 | ATLAS[504.5015875300000000],CRO[60.0013544900000000],POLIS[2.0279649000000000],USD[0.0000000017057747] |
| 02953259 | BTC[0.0000000001299500],ETH[0.0000000080000000],ETHW[0.0000000074322446],FTT[0.0915454661330310],LUNA2[0.0000000163336193],LUNA2_LOCKED[1.00000000381117785],USD[0.0000000011984516],USDT[0.0000000046815970] |
| 02953271 | BTC[0.0014997150000000],RNDR[12.3976440000000000],USD[0.0975608860069300],XRP[32.9937300000000000] |
| 02953272 | BTC[0.0124976250000000],ETH[1.4725783900000000],ETHW[1.4725783900000000],USD[878.8019748935000000] |
| 02953276 | BTC[0.0008596383342500],ETH[0.0154985700000000],ETHW[0.0154985700000000],USD[3.3146981407811097] |
| 02953277 | USD[0.0047372575500000] |
| 02953279 | USD[0.7551513900000000],USDT[0.0000000005778896] |
| 02953281 | USD[0.0028252744302201] |
| 02953287 | ATLAS[4519.1864000000000000],SPELL[62788.6960000000000000],USD[1.1995600000000000] |
| 02953288 | USD[0.0113104235740000] |
| 02953298 | EUR[0.0000000155844906],FTT[0.0126463900000000] |
| 02953302 | BTC[0.0000220013115500],XRP[0.5028190000000000] |
| 02953310 | BTC[0.0132472600000000],ETH[0.0731791200000000],ETHW[0.0722701900000000],GBP[0.0111845506573266],KIN[1.00000000000000000] |
| 02953316 | EUR[0.0000011330710414],SOL[0.0000000060000000],USD[0.0000000000731552] |
| 02953321 | USD[0.0096407900600000] |
| 02953322 | BNB[0.0000000042460300],KNC[0.0000000049752300],OKB[0.0000000096288900],USD[0.4269722142504237],USDT[0.0000000017033148] |
| 02953327 | FTT[0.0000000300000000],SOL[0.2946560897543144],USD[0.0000004364307005],USDT[0.0000000011577023] |
| 02953338 | USDT[0.0000000072400000] |
| 02953346 | BAO[6.00000000000000000],CONV[3739.2932963500000000],ETH[0.0000012000000000],ETHW[0.0000012000000000],FTT[1.3997121600000000],GBP[0.0615054981613532],KIN[4.00000000000000000],LINA[467.3497544500000000],MNGO[266.6212449100000000],SHIB[535615.8778812600000000],SLND[4.5572242400000000],SOL[0.2592316 400000000],SPELL[1209.1055062000000000],TRX[446.4110663600000000],UBXT[519.0870123400000000],USD[0.0446002443547511] |
| 02953355 | AAVE[0.00000000082444660],BTC[0.0000000065842400],ETH[0.0000001494007727],LINK[0.0000000000000000],LTC[0.00000000349970439],LUNA2[0.0000000349970439],LUNC[0.0076206830000000],NFT[4312101298077901 37][1],NFT[4563526057556059373][1],NFT [5428324260766233711][1],NVDA[0.00000000500000000],SOL[0.0000000400000000],TRX[0.0005281200000000],TSLA[0.0000000100000000],TSLAPRE[0.0000000400000000],USDI[0.0000000945027161],USDT[2920.5955442060013010] |
| 02953356 | USD[0.0000000230076168] |
| 02953358 | EUR[0.0470473551069608],MANA[61.6737896900000000],UBXT[1.00000000000000000] |
| 02953361 | AKRO[1.00000000000000000],ATLAS[3927.8232933100000000],BAO[1.00000000000000000],BRZ[0.0000000005127850],BTC[0.0075906734750974],DENT[2.00000000000000000],DOGE[1.00000000000000000],HNT[7.1409915300000000],SAND[1.3632271000000000],SOL[0.0405621300000000],UBXT[2.00000000000000000],XRP[6.8307808802173328] |
| 02953365 | ATLAS[480.0000000000000000],USD[1.3886263152000000] |
| 02953370 | USDT[0.0700000086400000] |
| 02953374 | AAVE[0.00000000000000000],AVAX[0.40000000000000000],BNB[0.0599946000000000],BRZ[0.0349648000000000],BTC[0.0042746923594474],DOT[0.9000000000000000],ETH[0.0683744200000000],ETHW[0.0683744200000000],FTT[2.6000000000000000],GALA[50.00000000000000000],GMT[2.0447739800000000],KNC[0.00000000000000000],LD O[4.00000000000000000],LINK[1.00000000000000000],LUNA2[0.2708478235000000],LUNA2_LOCKED[0.6319782549000000],LUNC[30194.4584700073355626],MATIC[28.0867242000000000],POLIS[10.00000000000000000],RAY[8.2323286800000000],RUNE[5.0998200036556494],SOL[0.2468112300000000],TRX[93.00000000000000000],UNI[1.250 00000000000000],USDT[447.3346780723031300],USTC[13.00000000000000000],VGX[10.00000000000000000] |
| 02953385 | USD[0.0000000085673456] |
| 02953386 | BOBA[0.0552600000000000],USD[1.7625658800000000] |
| 02953398 | ATLAS[460.00000000000000000],POLIS[10.0979800000000000],USD[1.4098008155000000],USDT[0.0000000008356928] |
| 02953401 | BTC[0.0000000060000000],EUR[0.5787515100000000],USD[0.0001990796701807],USDT[0.0007629520000000] |
| 02953406 | EUR[0.0052412300000000],USD[0.0000000068205950] |
| 02953408 | USDT[1542.4072787569519600] |
| 02953409 | FTM[0.00000000000000000] |
| 02953419 | BNB[2.90000000000000000],ETH[4.00000000000000000],ETHW[2.80000000000000000],FTT[25.9950000000000000],KIN[11497758.6372000000000000],LUNA2[2.2966942120000000],LUNA2_LOCKED[5.3589531600000000],LUNC[498110.00000000000000000],SOL[7.00000000000000000],USD[1044.2811943882482834000000000],USDT[6.221608 8923462076] |
| 02953432 | ATLAS[15489.7188000000000000],TRX[0.9887020000000000],USD[0.2061174847750000] |
| 02953434 | NFT[304042168238374511][1],NFT[443673464072700783][1],NFT[494419383060396063][1],USD[30.00000000000000000] |
| 02953459 | ATLAS[1690.00000000000000000],POLIS[31.4000000000000000],USD[0.2904975460000000] |
| 02953463 | AKRO[3.00000000000000000],AVAX[0.00067500000000000],BAO[3.00000000000000000],ETHW[0.0000000035204830],DENT[3.00000000000000000],DOGE[458.5641152900000000],ETH[0.0000097000000000],ETHW[0.0000097000000000],GBP[0.0246987600000000],KIN[5.00000000000000000],RSR[2.00000000000000000],SOL[0.0000054300000000], SPY[0.00000000031508676],UBXT[1.00000000000000000],USD[0.0227439177239946],USDT[0.0094984239373737] |
| 02953468 | BTC[0.0003812512077250],LTC[0.0042352400000000] |
| 02953470 | USD[-30.7275104830912916],USDT[34.5028147985679007] |
| 02953471 | BULL[0.00000000070000000],TRX[0.0038850000000000],USD[0.0000001208662553],USDT[0.0611845465176019] |
| 02953476 | USD[0.0000001000000000],USD[0.0000000078369510] |
| 02953477 | ALGOBULL[96580692.00000000000000000],FTT[0.0388533980714653],TRX[0.8007840000000000],USD[0.0745225967464653],USDT[0.0000000140156060],XLMBULL[32274.9836000000000000],XTZBULL[30930.0760000000000000] |
| 02953484 | RUNE[0.0994300000000000],USD[0.1392289537500000] |
| 02953486 | USD[11.4068464802750000] |
| 02953487 | USD[0.0670515134321506],USDT[2.8638128179106365] |
| 02953488 | USD[4.4088617078750000] |
| 02953491 | GENE[26.6176989100000000],USDT[0.0000003469490978] |
| 02953492 | ATLAS[577.7355619900000000],MBS[110.9789100000000000],SHIB[2859062.3213264700000000],USD[0.8371000014426351] |
| 02953493 | ATLAS[88.7900000000000000],ETH[0.0000001000000000],TRX[0.8876220000000000],USD[0.0000000076000000] |
| 02953500 | AKRO[1.00000000000000000],AUDIO[1.00000000000000000],BAO[1.00000000000000000],ETHW[0.0471766500000000],SOL[0.0101245736593225],USDT[0.0000000094584860] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02953503 | ETH[0.000000090000000000],ETHW[0.000000090000000000],NFT (304443078141571546)[1],NFT (344358555526790954)[1],NFT (349880639454774195)[1],NFT (361931927132998486)[1],NFT (384306820452973429)[1],NFT (388195222927340284)[1],NFT (401126264194644908)[1],NFT (420858164152596750)[1],NFT (445876040942918147)[1],NFT (474644082960483816)[1],NFT (494314869675592876)[1],NFT (495585520842110666)[1],NFT (496928156189131432)[1],SOL[0.000000002335279],USDT[0.027791537822310B] |
| 02953504 | BTC[0.039491160000000],EUR[211.463900000000000],LUNA2[0.000091831029440],LUNA2_LOCKED[0.000214272402000],LUNC[1.999640000000000],SOL[2.627726600000000],USD[61.095456500000000] |
| 02953506 | APE[0.098520000000000],USDT[0.000000025678685] |
| 02953508 | EUR[25.945519190000000] |
| 02953510 | BTC[0.000000297703555],ETH[0.006080330000000],ETHW[0.006002250000000],FTT[0.016075014614841040],LOOKS[292.716197180000000],TRX[0.007770000000000],USD[0.530163796721035B],USDT[0.000000092401350],XRP[29.376910590000000] |
| 02953511 | BTC[0.400144550000000],FTT[0.025438208400000000],SOL[74.985000000000000],USD[1261.881019882000000] |
| 02953514 | SOL[0.000000090000000],USD[0.322870925000000] |
| 02953518 | MANA[1.000000000000000],USD[1.081259290000000] |
| 02953524 | USD[25.000000000000000] |
| 02953525 | BCH[0.719756341535100],BTC[0.000005520000000],FTT[4.600000000000000],USD[0.403926590650000] |
| 02953532 | SOL[0.000000062280512],USDT[28.471597044967072] |
| 02953534 | BTC[0.069474085617120],ETH[0.000000050000000],FTT[8.698347000000000],USDT[0.000000012002800] |
| 02953536 | ATLAS[4197.49327405852037728] |
| 02953538 | ETH[1.664822510000000],ETHW[0.117990000000000],USD[0.000035581282460],USDT[0.000061357833168] |
| 02953540 | DOT[0.009033930000000],USD[0.000000697953825],USDT[0.000000001849250] |
| 02953542 | RAY[18.996390000000000],SOL[8.827023000000000],USD[0.650581700000000],XLMBULL[7.994800000000000] |
| 02953547 | ADABULL[17.017608690000000],BTC[0.000001200000000],BULL[0.551385375316352],DENT[64300.000000000000],DOGE[0.946800000000000],DOT[4.000000000000000],ETH[0.000001850000000],ETHBULL[3.098400255429343A],ETHW[0.000001850000000],EUR[0.000005784630249B],FTT[4.015427040346642],LINKBULL[626.000000000000],LTC[0.000000723851630],LUNA2[0.000647099871300],LUNC[6.038886828000000],MATIC[9.998157000000000],MATICBULL[18.600000000000000],SOL[3.319408055500000],UNISWAPBULL[0.293000000000000],USD[0.187337411009692],USDT[0.000000095970849],VETBULL[12354.884812500000000],XRPBULL[199374.678250421498000] |
| 02953550 | SOL[0.000000010000000],USD[0.050000006135232] |
| 02953551 | ATLAS[1716.133092910000000],USD[-0.343882121280499G],USDT[1.195812037473999S] |
| 02953556 | CRO[59.988000000000000],USD[0.035500000000000] |
| 02953559 | ETHW[0.061366150000000],LUNA2[0.000025505424900],LUNA2_LOCKED[0.000059617932470J],LUNC[5.563684420000000],TRX[0.000029000000000],USD[0.000000379969867],USDT[1862.363888339624085J] |
| 02953571 | AKRO[1.000000000000000],ATLAS[371.647591320000000],BAO[1.000000000000000],KIN[1.000000000000000],USD[0.002974160856688] |
| 02953573 | BTC[0.000000034828053],EUR[0.000155089357588],KSHIB[0.000000018580000],USD[13.193200598040354G] |
| 02953574 | BTC[0.000000006727840] |
| 02953577 | USDT[169.148100000000000] |
| 02953580 | BNB[0.000000098635321],BTC[0.000000086512205],POLIS[0.000000015080648],TRX[0.000000092083859],USD[0.000000080442868] |
| 02953581 | AKRO[1.000000000000000],AXS[0.000000054258700],BAO[1.000000000000000],DENT[2.000000000000000],GBP[0.000000075868541],KIN[2.000000000000000],RSR[1.000000000000000],SAND[46.245203730000000],TRX[2.000000000000000],UBXT[2.000000000000000] |
| 02953586 | AKRO[3.000000000000000],BAO[4.000000000000000],CUSDT[0.000000057900000],KIN[1.000000000000000],RSR[2.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.869787715466690],USDT[0.000000045008196] |
| 02953592 | BTC[0.000000020000000],USD[160.213682022465514] |
| 02953598 | ETH[0.000735750000000],USD[0.018454700000000] |
| 02953599 | DFL[20.000000000000000],USD[0.000000096892440],USDT[0.000000034514740] |
| 02953601 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],TRX[3.000000000000000],USD[0.000001073372435] |
| 02953603 | BTC[0.000000055100000],ETH[0.000000025900500],FTT[25.095240500000000],USDT[2.832575822582543O] |
| 02953608 | USD[0.075205595950000],USDT[0.000000085747632] |
| 02953614 | BTC[0.000000015703125],ETH[0.534275083975599Z],ETHW[0.534275086792145B],NFT (328164553325880259)[1],NFT (377288415730513044)[1],NFT (404019450258587435)[1],NFT (412821972535152439)[1],NFT (416395248864632048)[1],NFT (446299289834239666)[1],NFT (456910418041457720)[1],NFT (459044181424149890)[1],NFT (498051812740957281)[1],NFT (557433097340558927)[1],SOL[0.000000017790600],USD[0.000002088430222],USDT[0.000000785803105O] |
| 02953615 | AURY[1.016369950000000],POLIS[15.879761950000000],USD[0.000000205478583] |
| 02953617 | BNB[0.002747500000000],ETH[0.000857350000000],ETHW[0.000857350000000],LUNA2[0.000000050000000],LUNA2_LOCKED[11.925706410000000],USD[0.019605938427670],USDT[0.000001854708045] |
| 02953618 | ATLAS[3877.649076520000000],BNB[0.005476750000000],BRZ[1.000000000000000],USD[0.099441904370925G],USDT[0.000000000613740] |
| 02953619 | STARS[17.995000000000000],TRX[0.845001000000000],USD[0.743667136000000] |
| 02953626 | AUDIO[4.999000000000000],LUNA2[0.023767736660000],LUNA2_LOCKED[0.054580522100000],LUNC[5175.474698000000000],USD[2.615085798200000] |
| 02953627 | ATLAS[2000.000000000000000] |
| 02953632 | USD[0.000000124757011],USDT[0.000000151573802],XRP[0.000000080589002] |
| 02953637 | USD[0.000000148631207],USDT[0.000000005796034] |
| 02953639 | USD[0.000000019989407] |
| 02953642 | SOL[0.000000010000000],USD[0.000000095901643] |
| 02953643 | EUR[0.013268541027807],USD[7.456645790309164],USDT[0.018677776367088] |
| 02953647 | USD[0.215587001286104I] |
| 02953648 | LTC[0.000000003356400],LUNA2[0.000015445003580],LUNA2_LOCKED[0.000036038341600],LUNC[0.006428154821400],USD[1.777014307356737G],USDT[0.008016945985796],XRP[0.0520851467709796] |
| 02953652 | BNB[0.009998006543431],LUNA2_LOCKED[0.000000148088886],LUNC[0.001382000000000],USD[0.179219774042192T],USDT[0.000000010797617B] |
| 02953654 | TRX[0.000001000000000],USDT[0.236769658500000] |
| 02953656 | ATLAS[1110.000000000000000],AURY[10.000000000000000],USD[0.668227421250000],XRP[0.651298000000000] |
| 02953660 | BICO[0.000122730000000],GBP[0.068080602366345],USD[0.000091444516234] |
| 02953668 | KIN[1.000000000000000],NFT (322797544707279543)[1],NFT (451986630412019465)[1],NFT (487434039183561505)[1],USD[0.000117540859344] |
| 02953674 | FTT[0.299155860000000],USD[0.000000958317919] |
| 02953677 | AKRO[0.000000000000000],AVAX[4.047289950000000],BAO[0.000000000000000],BLL[116.426686110000000],BTC[0.004078930000000],DENT[3.000000000000000],ETH[0.124521300000000],ETHW[0.124048880000000],FTT[20.494960900000000],IMX[41.180549880000000],KIN[8.000000000000000],RSR[2.000000000000000],SOL[8.312357788200000],TRX[4.000000000000000],UBXT[6.000000000000000],USDT[1858.874854880731965] |
| 02953685 | NFT (308208301810884907)[1],SOL[0.000000013096082G],USD[0.228401661116382Z],USDT[0.000000015430276O] |
| 02953689 | MATIC[0.000000032301073] |
| 02953693 | BOBA[0.025320000000000],TRX[44511.000000000000],UNI[0.061600000000000],USD[0.073902039500000] |
| 02953696 | FTT[5.198484880000000],USD[0.000000007854151Z],USDT[825.914157234378340B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02953697 | USD[0.0000000001973008] |
| 02953704 | EUR[2.0000000000000000],USD[-2.0996772588061810],USDT[10.0000000077266322] |
| 02953705 | KIN[0.0000001499863442],PERP[0.0000000000419200] |
| 02953707 | BTC[0.0000000080000000],USDT[46.0782198129447008] |
| 02953712 | BTC[0.0160000000000000],ETH[0.1450000000000000],EURf[1.4058504650000000],USD[0.4768382650000000] |
| 02953714 | ETH[3.5993200000000000],ETHW[0.0003200000000000],FTM[4001.1996000000000000],FTT[0.0800000000000000],USD[2509.9557905926000000000000000000],USDC[14600.0000000000000000] |
| 02953717 | USD[0.0000555236934000] |
| 02953718 | BTC[0.0000000024800000],ETH[0.0000000084000000],FTT[38.6952357500000000],SOL[13.0569536740000000],USD[10.9836328988000000] |
| 02953720 | USD[0.0068689644276780],USDT[0.0000000000382676] |
| 02953721 | TONCOIN[65.4300000000000000],USD[0.0000000114675378] |
| 02953725 | BTC[0.0117934450000000],ETH[0.1009490800000000],ETHW[0.1009490800000000],LTC[0.5495725000000000],USD[1.5096478995000000],USDT[0.0000000008586491] |
| 02953726 | LTC[0.0051580400000000],USD[0.0415288631907937],USDT[0.5271815400000000] |
| 02953735 | USD[-0.0496309053370027],USDT[0.0542485337600000] |
| 02953737 | USD[0.2067618987450000] |
| 02953738 | NFT (41322372300508070B)[1],USD[0.0001122004806586] |
| 02953743 | BAO[1.0000000000000000],CHZ[1.0000000000000000],ETH[0.0000037600000000],ETHW[0.0000037600000000],GBP[0.0002338409609669],KIN[1.0000000000000000],TRU[1.0000000000000000] |
| 02953751 | USD[0.0035379450000000] |
| 02953753 | APE[38.5000000000000000],ATLAS[19014.9800000000000000],BNB[0.0200000087000000],BTC[0.0276975600000000],EUR[0.0000000342617981],MBS[0.9782000000000000],SPELL[49700.0000000000000000],USD[120.5888020648304413],USDT[0.0000022406048475] |
| 02953755 | ATLAS[6124.3402044900000000],USD[0.0000000037152095],USDT[0.0000000242799424] |
| 02953764 | GENE[0.0973000000000000],USD[0.1268081400000000] |
| 02953773 | BTC[0.0000038700000000],USD[-0.0047910306772921] |
| 02953777 | ATLAS[499.9900000000000000],POLIS[56.9992000000000000],USD[0.6879641680000000],USDT[0.0000000193986834] |
| 02953778 | DFL[2552.6123258900000000],USDT[1.2400000002007083] |
| 02953785 | ATOM[0.0000000079793624],AVAX[0.0000000875462202],BNB[0.0000000081656962],BTC[0.0000001308546766],CEL[0.0000000223906628],DOT[0.0000000464057703],ETH[0.0000000293739183],FTT[150.8085100500000000],GMT[0.0000000352572332],RAY[0.0000000851647664],SOL[0.0000000378163699],SUSHI[0.0000000000163728],TRX[43.3849166587464720],UNB[0.0000000087987081],USD[457557564.9060545850955906000000000],USDT[1000055.0010000144373380],XRP[0.0000000091462199] |
| 02953786 | BRZ[0.0040052085000000],USD[0.0002427393140384],USDT[0.0000000000163998] |
| 02953787 | AUDIO[0.0000000077674266],AVAX[0.0000000903787099],BNB[0.0000000083549420],FTT[0.2616764281355016],LUNA2[0.0000000328823457],LUNA2_LOCKED[0.0000000767254732],USD[0.0773185897977733],USDT[0.0000000048138447] |
| 02953789 | ATLAS[1299.9050000000000000],CRO[1099.9734000000000000],USD[3.8252466185000000] |
| 02953790 | ATLAS[1925.0253501700000000],BAO[1.0000000000000000],KIN[2.0000000000000000],USDT[150.0000000036212229] |
| 02953792 | USD[0.0154908242500000] |
| 02953795 | BTC[0.0000000013376800] |
| 02953796 | BAO[5.0000000000000000],ETHW[0.4878855500000000],EUR[0.0000000082627816],PUNDIX[0.0000000024000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 02953802 | USD[0.0326046634528848],USDT[0.0000000007299694] |
| 02953803 | BTC[0.0066707400000000],EUR[0.0000000062216092],USD[-95.0303771625403004],USDT[0.0016909324999752] |
| 02953812 | BNB[0.0000000053803501],MATIC[0.0000000016119090],SOL[0.0000000062609442],USD[0.0000036495724600],USDT[-0.0000000212010332],USTC[0.0000000007725336],XRP[0.0000017300000000] |
| 02953813 | BTC[0.3365743300000000],ETH[8.9216066200000000],ETHW[6.9199619300000000] |
| 02953817 | USD[0.1286217513983251] |
| 02953818 | TONCOIN[51.9000000000000000],USD[0.0943975915000000],XRP[0.7500000000000000] |
| 02953822 | AXS[0.0015280500000000],GST[4.9990690000000000],POLIS[9.6000000000000000],SOL[0.0000000075772000],TRYB[0.0279087060798400],USD[0.0700587561191619],USDT[68.1160987403980741] |
| 02953826 | IMX[0.0634527400000000] |
| 02953829 | ATLAS[9.9160000000000000],USD[43.1695381097500000] |
| 02953832 | ETH[0.0000001075073],FTM[0.0000000100000000],FTT[0.0000000027791440],MATIC[0.0000000073833200],SOL[0.0000000051074370],TRX[0.0000120000000000],USD[0.0000007463371],USDT[0.0000000016106600] |
| 02953833 | BNB[0.0000000096000000],EUR[0.9836590000000000],FB[0.0091602000000000],FTT[0.0789101900000000],NIO[0.0000622600000000],USD[0.0198147976398859],USDT[0.0070000109755353] |
| 02953834 | USD[-0.0253011694336387],USDT[0.0278156100000000] |
| 02953845 | EUR[0.0000001366917770],USDT[52.0989420800000000] |
| 02953853 | USD[34.8099482823504240] |
| 02953856 | USD[25.0000000000000000] |
| 02953862 | HT[12.6974600000000000],USD[0.2653000000000000] |
| 02953865 | AAVE[40.0000000000000000],ALCX[10.0000000000000000],AUDIO[3000.0000000000000000],BAT[4000.0000000000000000],CHZ[30000.0000000000000000],DOT[200.0000000000000000],GARI[1000.0000000000000000],GRT[5000.0000000000000000],HNT[425.0000000000000000],MATIC[3000.0000000000000000],RNDR[300.0000000000000000],USD[0.5NX3800.0000000000000000],SOLB.9979850000000000],USD[16460.9343500093900000000000000] |
| 02953867 | CITY[0.1031323701674807],MANA[0.0000000030182844?],USD[0.0000000128447],USDT[0.0000000122624862] |
| 02953868 | ATLAS[65.5419608305540111] |
| 02953880 | ATLAS[7017.8400454584338300],NFT (4514777216670056612)[1],NFT (5319282986490064920)[1],USD[0.0000005136490],USDT[0.0000000043255702] |
| 02953881 | FTT[0.0335865000000000],NFT (34311878752191222271)[1],NFT (4863380147661126031)[1],NFT (5457949019102937331)[1],USD[0.0000000091031620],USDT[0.0000002872517200] |
| 02953882 | BTC[0.0000000030000000],USD[0.1790397784155227] |
| 02953884 | BNB[0.0000000076271456],ETH[0.0000001000000000],USD[0.0000027630656298],USDT[0.0000000052230584] |
| 02953885 | TRX[0.0000010000000000],USDT[0.0189670200000000] |
| 02953896 | ATLAS[0.0000000724303040],USD[1.7054060154878480],USDT[0.0000000033316756] |
| 02953902 | COPE[324.4939480000000000],FTT[6.7000000000000000],LUNA2[0.0001317756820000],LUNA2_LOCKED[0.0003074765914000],LUNC[28.6944322000000000],MAPS[58.0000000000000000],MEDIA[1.2700000000000000],POLIS[33.7000000000000000],PRISM[2.6374804000000000],RAY[274.4668758100000000],SLND[42.0000000000000000],SLRS[192.0000000000000000],SRM[63.8771726800000000],SRM_LOCKED[30.7152598000000000],USD[59.2804440396378200] |
| 02953905 | GMT[0.7218149800000000],USD[-0.2752899554600000] |
| 02953906 | SKL[36.0000000000000000],SOL[0.0010000000000000],USD[0.0000001189257321],USDT[0.0000000074978195] |
| 02953907 | BTC[0.0000000040400000],ETH[0.4673819700000000],ETHW[0.4673819700000000],FTT[50.0257393066396560],IND_IEO_TICKET[1.0000000000000000],LUNA2[0.0398858141200000],LUNA2_LOCKED[0.0930668996200000],LUNC[8685.2200000000000000],NFT (3943931609439575441)[1],TRX[0.0007780000000000],TSM[0.0000000050811034],USD[1211.3940453164125041000000000000],USDT[1798.2160413348835038] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02953908 | AXS[0.000000010000000],BTC[0.000000000600000000],ETH[0.000300000000000000],ETHW[0.000300000000000000],FTT[0.000000007582668],LUNA2[0.237346090400000000],LUNA2_LOCKED[0.553807544200000000],SLP[18.151459813200000000],SOL[0.009999996076060683],TRU[0.999646009992000000],USD[-0.457287477895889],USDC[211.070000000000000000],USDT[0.007426007340770800] |
| 02953909 | GALA[189.287500000000000000] |
| 02953910 | NEXO[0.000000010000000],SOL[183.651969254493559380],USD[0.000000007424871700] |
| 02953912 | NFT (484900379829400385)[1],NFT (573144830664740816)[1],USDT[0.000000008100000000] |
| 02953916 | USD[0.000000042929100000] |
| 02953923 | USD[25.000000000000000000] |
| 02953924 | SAND[0.487561730000000000],USD[0.000000005000000000] |
| 02953929 | USD[0.182365630000000000],USDT[0.000005010463670000] |
| 02953930 | BAO[0.000000010000000000],CRO[0.032454622416747010],GALA[0.004895040000000000],MANA[0.000602990000000000],SAND[0.001172070000000000],SHIB[532.604907620000000000],TRX[0.070362800000000000],USD[0.000000005103197],XRP[0.006468830000000000] |
| 02953932 | ATLAS[9.844000000000000000],BICO[0.993600000000000000],IMX[0.071134680000000000],USD[0.000000007000000],USDT[0.002416000000000000] |
| 02953933 | BTC[0.000000100032599],CRO[453.453777500000000000],ETH[0.000000007990028B],EUR[0.000000088184753],SOL[0.000000002517342B],USD[0.002287773906369B],XRP[0.000000005548314] |
| 02953935 | AAVE[5.521148261000000000],AMPL[113.367741039042347.1],AUDIO[1755.458533800000000000],BCH[1.029520787300000000],CHZ[1992.868514000000000000],COMP[5.565118826730000000],DOGE[209.793657900000000000],EUR[0.000000007796376000],FTT[25.083342320000000000],LINK[94.336512260000000000],LTC[10.848638213000000000],MKR[0.161398060200000000],RUNE[82.872024620000000000],SRM[625.831791100000000000],SUSHI[468.803443100000000000],TRX[1143.575532600000000000],USDT[11.203033638106475.0] |
| 02953936 | BTC[0.000268900000000000],DOT[21.218116623694800000],SOL[2.777036730000000000],USD[0.010138096023219.0] |
| 02953939 | FTT[0.011350132923028S],GMT[0.976630000000000000],GST[0.030008830000000000],SOL[0.005879440000000000],USD[0.000000008597460],USDT[0.000000034437938] |
| 02953941 | AVAX[0.000000001215934.2],EUR[4244.000000016906352],FTT[0.099490806210584.1],USD[2989.322066023650000.0] |
| 02953944 | STMX[37992.400000000000000000],USD[0.008554689200000000],USDT[0.000137435483338] |
| 02953948 | USD[0.000003916504.2],USDT[0.000000020868715] |
| 02953950 | AVAX[0.600000000000000000],FIDA[6.000000000000000000],USD[0.000000042954544],USDT[4.911226700000000] |
| 02953955 | BAO[1.000000000000000000],EUR[0.000140780427488.9],LTC[0.000000005964736],USD[0.000000504045568] |
| 02953957 | DOGE[21.282408789363500],MANA[229.912980000000000000],USD[0.004724270001527],USDT[0.000000073558154],XRP[0.963442112915384] |
| 02953966 | USD[25.000000000000000000] |
| 02953970 | BTC[0.000000009057600],USDT[0.000000002856689] |
| 02953974 | AKRO[2.000000000000000000],AXS[0.000054800000000],BAO[10.000000000000000000],BAT[0.000058120000000],CHR[0.002031590000000],CRO[71.159592050000000000],DENT[4.000000000000000000],DOGE[0.020806670000000000],ETH[0.000023600000000],ETHW[0.000002360000000],FTT[0.000092400000000],GALA[289.356057220000000000],KIN[15.000000000000000000],MANA[10.121511530000000000],MATIC[13.219146990000000000],SAND[11.425471430000000000],SHIB[25078.658398370000000000],TRX[3.000000000000000000],TRYB[2.989868070000000000],UBXT[3.000000000000000000],USD[0.003288932796623] |
| 02953984 | BTC[0.495673820000000000],ETH[8.833738080000000000],ETHW[8.833738080000000000],LINK[58.388904000000000000],RUNE[0.000000019211758],SOL[18.272180860000000000],USD[0.000029167077078],USDT[0.000000012026762] |
| 02953985 | TRX[0.000160000000000],USD[0.000000031550570],USDT[0.000000016255825] |
| 02953986 | BNB[0.000000666658587],LUNA2[0.273315704100000],LUNA2_LOCKED[0.637736642900000],LUNC[7255.506590070000000000],SOS[10000.000000000000000000],USD[1.809530355339296700000000000],USDT[0.000000168561479],XRP[0.268000000000000] |
| 02953987 | DFL[429.924000000000000000],NFT (380619239736295286)[1],NFT (497365226686390100)[1],NFT (529490689584710955)[1],USD[2.605357215000000000] |
| 02953989 | USD[0.845120861364756.2] |
| 02953995 | ATLAS[1499.802400000000000000],LOOKS[27.994680000000000000],USD[0.415465539384803.2],USDT[0.000000009483935.8] |
| 02954006 | BTC[0.011097891000000000],BUSD[4806.922964760000000000],ENS[0.007287750000000000],ETH[0.149971500000000000],FTT[9.999050000000000000],LUNA2[0.543785419400000],LUNA2_LOCKED[1.268832645000000],LUNC[118410.419941350000000000],RSR[6.989450000000000000],SOL[0.009240000000000000],USD[0.131994159538902.3],USDT[0.000000010491563.9] |
| 02954009 | ATLAS[30460.000000000000000000],POLIS[592.900000000000000000],USD[0.490584574382500],USDT[0.000773000000000] |
| 02954019 | FTT[99.840000000000000000],USD[2.186000000000000000] |
| 02954028 | GRTBULL[2413.619430000000000000],THETABULL[13.416428000000000000],USD[0.040707844301840.0],USDT[0.003563337031405.0],VETBULL[529.899300000000000000] |
| 02954033 | BTC[0.000007000000],ETH[0.000000071000000],ETHW[0.000000071000000],EUR[203.000000000000000000],FTT[0.000000612103297.3],LUNA2[0.731703783700000],LUNA2_LOCKED[1.707308829000000],LUNC[159330.039420000000000000],USD[977.576007469351445600000000],USDT[38.300000009652354.2] |
| 02954036 | ATLAS[1118.999789520000000],USD[0.000000011909904] |
| 02954040 | KIN[0.000000010000000],TRX[0.000001000000000],USD[618.683334426000920],USDT[2.000000000571642] |
| 02954041 | BTC[0.000420230000000],GALA[9.983800000000000000],SAND[0.996580000000000000],USD[3.622546617110321.5],USDT[0.000893023693964] |
| 02954042 | ANC[7.000000000000000000],ATLAS[1308.342690000000000],ATOM[4.000000000000000000],AVAX[5.999900000000000000],BNB[0.100000000000000000],BRL[4784.190000000000000000],BRZ[7.193560636100000000],BTC[0.082381444900000000],CRO[60.850840000000000000],ETH[0.580958193976870.3],ETHW[0.580958198286178.5],FTM[70.000000000000000000],FTT[7.299560000000000000],GALA[139.972000000000000000],LINK[17.598700200000000000],LUNA2[0.181359966924950],LUNA2_LOCKED[0.423173256224900],LUNC[39491.514635660000000000],MATIC[9.953440000000000000],POLIS[21.671715000000000000],SAND[18.579280230000000000],SOL[9.679949760000000000],USD[0.001454556945878] |
| 02954043 | USDT[0.000352250912623.2] |
| 02954058 | USD[0.081254090000000000] |
| 02954060 | AKRO[1.000000000000000000],FTT[79.123365580000000000],KIN[1.000000000000000000],LUNA2[0.118035598100000],LUNA2_LOCKED[0.275416395600000],LUNC[25702.500000000000000000],SOL[4.695590700000000],TRX[1.001950000000000000],USD[0.000000064923742],USDT[1912.323666782061 37 73] |
| 02954062 | ETH[0.000000029206180],EUR[0.000000050718065],FTT[0.000000094327978],SOL[0.000000010000000],USD[0.066190114896832.0] |
| 02954064 | ATLAS[1.348954100000000],AXS[0.640951720000000],BAO[3.000000000000000000],DENT[1.000000000000000000],DOGE[117.556443550000000000],KIN[3.000000000000000000],MATIC[18.967164690000000000],SAND[3.019357890000000000],UBXT[1.000000000000000000],USD[0.000020536691973] |
| 02954066 | BEAR[835.840000000000000000],USD[100.597048080886648400000000],USDT[0.000000006790860.0] |
| 02954067 | USD[0.001865281701338B],USDT[0.000000031034174.7] |
| 02954069 | MATIC[20.785239597354310.0],MATICBULL[470.495706000000000000],USD[0.100059477115000.0] |
| 02954072 | FTT[25.419876210000000000],USD[0.064570739881147],USD[0.000776161624199.3] |
| 02954075 | AMPL[0.000000002598993],AVAX[1.275946148377020.0],BTC[0.002102522767620.0],CUSDT[0.000000089878024],FTT[2.161664450000000],JOE[41.164586690000000],MATIC[48.125512042288100.0],REAL[4.937003110000000],SOL[0.576580324557200.0],USD[0.243195320209557.2],USDT[0.000000077247840] |
| 02954079 | BTC[0.012538490000000],SOL[0.007880000000000],USDT[10691.195771480000000] |
| 02954084 | GALA[10.000000000000000],USD[85.132532016276177B] |
| 02954085 | USDT[1.350838400000000] |
| 02954088 | NFT (313462153400760570)[1],NFT (411497118930636852)[1],NFT (416032397871918252)[1],USD[0.003048827425000.0] |
| 02954090 | BTC[0.029021780000000],DOT[16.821226000000000],HNT[8.165496000000000],UNI[0.841975500000000],USD[256.436043740350000] |
| 02954095 | USD[0.000000009041432],USDT[0.000000071648994] |
| 02954097 | APE[0.093340000000000],BTC[0.000000005000000],NFT (293240708875525199)[1],NFT (295607757561009338)[1],NFT (310836686439384403)[1],NFT (352539992321609862)[1],NFT (362233573648539590)[1],NFT (419023307499126829)[1],NFT (568566744026872271)[1],REEF[0.370800000000000],USD[0.793983402227944],USDT[0.000000030000000] |
| 02954098 | USD[0.009000329722869900],USDT[-0.008177761448959.3] |
| 02954099 | SOL[0.000000034457507] |
| 02954105 | USD[-0.326071048565000000000000],USDT[2.090000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02954110 | GENE[0.074659420000000],USD[0.0050247617653416] |
| 02954111 | BF_POINT[200.000000000000000],CLV[18.176104740000000],DOGE[222.935546230000000],KIN[73737.365072914530670 6],MTA[6.635204670000000],NEXO[7.818006839219069],REEF[3723.277587410000000],SLP[417.815111450000000],TRX[251.625943880000000],UBXT[398.846395010000000],USD[0.000000008541 4597],USDT[0.000000072808060] |
| 02954112 | USDT[0.000000070974381] |
| 02954113 | GALA[20.000000000000000],USD[2.823414509250000],USDT[0.000000005094 5430] |
| 02954120 | APT[0.000000007820000],AVAX[0.000000005733150 0],BNB[0.000000016522461 0],ETH[0.000000034863360],LTC[0.000000018854144],MATIC[0.000000086397592],NFT (4890384018617223 32)[1],SOL[0.000000069079427],TRX[0.993340178376 2149],USD[0.000002787460008],USDT[210.615389509562 9996] |
| 02954121 | ETH[0.050619110000000 0],ETHW[0.050619110000000],KIN[1.000000000000000],USD[0.000007204704342 0] |
| 02954122 | USD[25.000000000000000] |
| 02954124 | USD[0.000000014055581],USDT[0.000000050450661 7] |
| 02954129 | USD[-0.071721877200546 3],USDT[0.332211325627502 2] |
| 02954130 | AVAX[0.013170969795989 4],BTC[0.000000009018880 0],FTT[0.086356007706541 0],USD[5656.606745751873100 0],XRP[0.806000000000000] |
| 02954131 | USD[7893.173266231125000 0] |
| 02954132 | USD[25.000000000000000] |
| 02954139 | 1INCH[0.116901900000000 0],BTC[0.000000007000000],USD[-0.005748000000997435],USDT[0.000000089297429] |
| 02954173 | XRP[308.087589000000000] |
| 02954176 | SOL[0.000000010000000 0],USD[114.528507466849850 6] |
| 02954177 | XRP[1.897321430000000 0] |
| 02954179 | POLIS[34.007813640000000 0],USD[0.000000185732816] |
| 02954182 | ETHW[0.000207330000000 0],NFT (387871227199303632)[1],TRX[0.000015000000000 0],USD[1.313717168532590 2],USDT[0.000000012342962] |
| 02954187 | BNB[0.000000076917000 0],DOGE[0.000000099305592],ETH[0.000000028536440],EUR[0.000000045611587],MATIC[0.000000050411800],RUNE[0.000000000296905],SOL[0.000212865410630 6],USD[0.000000704731689 7],USDT[0.000000081364884] |
| 02954188 | USD[25.000000000000000] |
| 02954190 | GOG[123.083133210000000 0],PERP[0.075300050000000 0],POLIS[805.727572422384000],TRX[0.000010000000000 0],USD[1.087832494200000 0],USDT[0.000000107778431] |
| 02954195 | SOL[0.000000050000000 0],USD[0.000000133656853],USDT[0.000000025569482] |
| 02954197 | CRO[23.445474130000000 0],USD[0.000000055922058] |
| 02954201 | 1INCH[0.000052540000000 0],GALA[0.000382750000000 0],IMX[0.000365300000000],KIN[1.000000000000000 0],LRC[0.000855600000000 0],MATIC[0.000089000000000 0],SAND[0.000036580000000 0],SHIB[32.510722900000000 0],USD[0.000010450466783],USDT[0.000000003846282] |
| 02954203 | DAI[0.000000069458400],ETH[0.000000022000000 0],EUR[0.000000227374000 0],FTT[158.001503390000000 0],USD[0.000000086267004] |
| 02954204 | BOBA[0.042800000000000 0],USD[0.061193961500000 0] |
| 02954213 | SOL[0.018062530000000 0],USD[0.352649979913640 4],USDT[0.000000006129428] |
| 02954215 | ETH[0.003790300000000 0],ETHW[0.003790229821220 0],FTT[0.027818470000000 0],NFT (337187658382701935)[1],NFT (378518617850798639)[1],NFT (409262465871386171)[1],NFT (493989784728266036)[1],TRX[0.000006000000000 0],USD[0.099926876364641 2],USDT[0.020337000000000 0] |
| 02954216 | BNB[0.000000018408728],DOGE[0.000000085245936],SUSHI[0.000000053078400],USD[0.000000106880828] |
| 02954218 | BNB[0.009816613805000 0],DOGE[0.638240000000000 0],ETH[0.089789310000000 0],ETHW[0.089789310000000 0],USD[1138.674692751829656 6] |
| 02954224 | ETH[0.000000032508321],SOL[0.000000008181631 1] |
| 02954227 | AURY[0.000000100000000],TRX[0.001554000000000 0],USD[0.000000087536175],USDT[3443.873850484848988 4] |
| 02954230 | AKRO[1.000000000000000],BAO[4.000000000000000],BAT[1.000000000000000],BTC[0.020255720000000 0],DENT[3.000000000000000 0],ETH[0.000000006139700],ETHW[0.148386880613970 0],FTM[0.000000065000000 0],GBP[153.024523441514073 6],KIN[1.000000000000000 0],TRX[2.000000000000000 0],USDT[1369.565848036860092 0] |
| 02954241 | MATIC[0.000000093523800],USD[0.000000134915904] |
| 02954242 | SOL[0.000000015212400],USD[0.000000001567784 9] |
| 02954246 | ATLAS[5868.186000000000000],HNT[2.499500000000000 0],SOL[0.499944000000000 0],USD[0.100124693750000 0] |
| 02954250 | BTC[0.000010660000000 0],DOT[0.015991134378220 0],ETH[0.000000019891500],FIDA[20.700000000000000 0],MATIC[0.000000075000000 0],SOS[8927731.403700200000000],USD[0.000010817759466 0],USDT[0.000000013543108] |
| 02954257 | ATLAS[0.000000005600000 0] |
| 02954260 | USD[25.000000000000000] |
| 02954261 | USD[0.208329484169551 4],USDT[0.000000097591946] |
| 02954275 | BTC[0.020000000000000 0],EUR[0.002291730000000 0],SOL[40.410000000000000 0],USD[316.268369823314946 2] |
| 02954277 | AKRO[1.000000000000000],BAO[1.000000000000000],CHF[0.000000018540000 0],STEP[5000.002200000000000 0],TRX[3.000000000000000 0],UBXT[2.000000000000000 0],USD[1.438854002444402 0] |
| 02954278 | BTC[0.000000098000000],ETH[0.000000060000000 0],ETHW[0.000000060000000 0],SOL[0.000000040000000 0],USD[0.004198816454031 7],USDT[0.000000108059621] |
| 02954286 | USDT[0.000000017744675 2] |
| 02954288 | USD[25.000000000000000] |
| 02954295 | FTT[0.053716740410500 0],USD[0.025215461500000 0] |
| 02954299 | BTC[0.000000058565140],ENJ[0.000938410000000 0],EUR[0.000000012343070 2],GBP[0.000007566240318],LUNA2[0.000761942998700 0],LUNA2_LOCKED[0.001777866997000 0],LUNC[165.914692160000000 0],MANA[0.000042660000000 0],RUNE[0.000000004122553 4],SOL[0.000001792000000],USD[0.000000046926360],USDT[0.000000018208246 2],XRP[2310.669168525819171 1] |
| 02954301 | GBP[0.000000063306331],SXP[1.000000000000000 0],TRX[1.000000000000000 0] |
| 02954303 | ATLAS[2586.971443900000000],BAO[2.000000000000000],EUR[0.000001728405694],KIN[3.000000000000000 0],POLIS[74.309768880000000] |
| 02954310 | BTC[0.247492926000000 0],EUR[1.607060194000000 0],USD[0.000000079035377] |
| 02954318 | AVAX[0.000000009000000 0],FTT[0.979608283401511 6],USD[1.167058521988526 0],USDT[0.000000033001790] |
| 02954319 | BNB[0.529426260000000 0],BTC[0.021072690000000 0],ETH[0.742826190000000 0],ETHW[0.742514590000000 0],FTT[21.427457470000000 0],KIN[1.000000000000000 0],LOOKS[497.008329660000000],MNGO[1748.006547790000000],SOL[0.000036260000000 0],USD[0.070758120000000 0],USDC[7748.013673100000000],USDT[3.133624972 7605280] |
| 02954320 | BAO[1.000000000000000],BTC[0.000000081098271],EUR[0.000000110605180],KIN[6.000000000000000 0],UBXT[2.000000000000000] |
| 02954327 | BTC[0.000000038000000] |
| 02954334 | SNX[14.497245000000000],USD[0.024408408000000 0],USDT[0.000000004638 9430] |
| 02954336 | USD[0.082116199950000 0] |
| 02954341 | ATOMBULL[1979000.000000000000000],BULL[0.248952690000000],ETH[0.505334460000000 0],ETHBULL[0.009588260000000],ETHW[0.000829570000000 0],EUR[0.027397510000000 0],PAXG[0.000065589000000 0],USD[0.033216819912500 0] |
| 02954342 | LUA[511.297720000000000],USDT[3.154890000000000 0] |
| 02954343 | BTC[0.000000044657628],USD[0.000000055637298] |

Schedule F: Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02954345 | ATLAS[0.00000000098864400],SOL[0.00000007100620],USDT[0.000000018890997],XRP[0.0000001860110496] |
| 02954357 | ATLAS[24409.956914730000000],USDT[0.0000000012957600] |
| 02954363 | KIN[1729346.400000000000000],USD[0.7981837909027814] |
| 02954364 | POLIS[0.801820410000000] |
| 02954367 | TRX[0.00077900000000000],USD[0.00000000125404834],USDT[0.000000004537187] |
| 02954375 | BTC[0.0008793400000000],EUR[0.16415578013349444],UBXT[1.000000000000000] |
| 02954377 | BTC[0.000000008417692],GBP[0.00000017623365],KIN[1.000000000000000],TRX[2.000000000000000],USDT[0.000000007790892] |
| 02954384 | USD[0.0000000095000000] |
| 02954389 | TSLA[0.1799340000000000],USD[0.2918000000000000] |
| 02954390 | BAO[1.000000000000000],EUR[0.00000000684590017],SAND[8.457687020000000] |
| 02954394 | BNB[0.0364284600000000],DFL[292.21547278000000000],FTT[1.6855140974328468],REAL[15.708346300000000000],USD[0.00000616176915] |
| 02954411 | ATLAS[0.00000007142830],SOL[0.00000001560200],USD[0.00000085585364] |
| 02954422 | APE[0.08025000000000000],ETH[0.000000010000000],USD[179.16114037524626218],USDC[100.00000000000000] |
| 02954424 | AVAX[1.500000000000000],BRL[3.00000000000000],BRZ[0.66532784000000000],BTC[0.04635789000000000],ETH[0.18035706000000000],ETHW[0.18035706000000000],SOL[0.92000000000000000],USD[0.9327557134465259],USDT[1.4805383049057799] |
| 02954425 | NFT [326349481101296600][1],NFT [395561264495811202][1],NFT [566399015431370316][1],TRX[0.010080000000000] |
| 02954427 | USDT[0.000004395035 1031] |
| 02954434 | USD[25.0000000000000000] |
| 02954435 | USD[0.000000000944093],USDT[24.9740750700000000] |
| 02954443 | USD[46.7069577667500000] |
| 02954447 | TRX[0.00001000000000],USD[0.328372644666 9740],USDT[0.0096294707300800] |
| 02954451 | USD[25.0000000000000000] |
| 02954457 | ROOK[0.00051379000000000],USD[259.0449661062500000] |
| 02954461 | BCH[0.015591270000000000],BNB[0.00990000863000000],BTC[0.0000000005936108],CEL[0.000000000700032752],CQT[1.1353745000000000],DMG[0.14732020000000000],DOGE[0.00000000337000],ETH[0.00000003732 9221],ETHW[0.000000060000000],EUR[0.00000005 3855048],FIDA[0.00000001600000 0],FTT[0.01249000000000000],HGET[0.02320617500000000],HT[1.00000000000000000],LOO[0.0000000741590080],LUA[0.2463239500000000],LUNA2[0.00381264269000000],LUNA2_LOCKED[0.00889616627 70000],LUNC[0.01610649747474 32],MATH[0.061297000000000],MATIC[0.000000087665200],MER[0.99990000000000000],OXY[0.99980000000000000],PORT[0.1911267000000000],ROOK[0.00097060900000000],SECO[0.99930000000000000],STSOL[0.00965900000000000],SUN[0.0001639000000000],SWEAT[99.99860450000000000],TONCOIN[0.17124920000000000],TRX[0.11090000000000000],UBXT[1.1385385000000000],USDT[3871.8197473726289712],USDT[0.000000015417 2107],USTC[0.000000001623251] |
| 02954463 | BNB[1.000000000000000],BTC[0.000238837073664],ETH[0.526000000000000],LUNA2[1.63770953800000000],LUNA2_LOCKED[3.82132256000000000],LUNC[356614.70000000000000],USD[9.9678735781071430],USDT[558.8667417392608045] |
| 02954467 | ETH[0.0000007800000000],ETHW[0.000007697844782],SOL[0.00404356000000000],TRX[0.00007600000000000],USD[574.1511412274360877000000000],USDT[0.002230223645355] |
| 02954472 | AKRO[1.000000000000000],BAO[20.00000000000000],BTC[0.068493080000000],DENT[1.00000000000000],ETH[0.74790265000000000],ETHW[0.7475884800000000],GBP[1.0801619282909141],KIN[32.00000000000000],SOL[8.8947727100000000],TRX[1.000000000000000],UBXT[1.00000000000000000] |
| 02954473 | AAVE[0.00000000009031120],AKRO[3.000000001 26100800],APE[0.0000000025596480],AURY[0.0000119155665376],AVAX[0.00000000945831 04],BAO[90.0000000000000000],BAT[0.00160047000000000],BEAR[0.000000060192891],BNB[0.0000000030176453],BTC[0.000003030505911],CHZ[1.0000000000000000],COMP[0.7516328097602308],CREAM[0.000330000000000],CRO[0.0000000067903095],DENT[3.00000000000000000],DFL[0.0255180232792389],DOGE[1.00000000000000000],DOT[0.000183282659787 7],DYDX[0.00004949298 96872],ENJ[0.0009333000000000],ETH[0.00000165988885 27],ETHW[0.00000072241358 20],FTT[0.000000068158284],GBP[0.00030767166 25925],GMX[0.000012140000000],GRT[0.0000000741189 76],KIN[90.000000000000000],LINK[0.00015935000000],MANA[0.00000000642374],MATIC[0.0002672600000000],MNGO[0.000519390000000],NEAR[0.000103850000000],RAY[0.0002204800000000],REN[0.0000000087190000],RSR[8.0000000000000000],SAND[0.0002283626868636],SHIB[77.7777368200000000],SPELL[0.005071829512539],SRM[0.0002441354680000],TRX[14.00000000000000],TULIP[0.000011985636129 6],UBXT[12.00000000000000000],USDT[0.000000186489485 8],USDT[0.0005920988543 88],USTC[0.0000000041803649],YFI[0.00000300000000000] |
| 02954475 | TRX[0.000000200000000],USD[8663.3200000000000000] |
| 02954476 | NFLX[0.00000281386484 00],USD[386.8227210865729316],USDT[399.9952413305122253] |
| 02954482 | USD[25.0058528324492398],USDT[0.000000008957824] |
| 02954484 | TRX[0.00001000000000],USD[0.1075952830000000],USDT[0.000000081530979] |
| 02954487 | ETH[0.000000010759848 2],USD[0.380691391873 6985],USDT[0.000000171418243] |
| 02954494 | BAO[1.000000000000000],DOGE[0.00142873000000000],GRT[0.00201420000000000],KIN[0.000000010000000],LINA[0.0274388700000000],LTC[0.03143063000000000],UBXT[1.000000000000000],USD[0.0001202990884663] |
| 02954497 | APE[0.0947750000000000],BOBA[21.82922100000000000],SOL[1.0019497000000000],USD[-1.1353394616410895],USDT[0.0018061651689613],XRP[1532.00000000000000000] |
| 02954498 | USD[0.02644113000000000] |
| 02954499 | AAVE[0.050000000000000],ATLAS[40.000000000000000],AVAX[0.40000000000000000],BTC[0.00029971872 1194],DOT[0.49000000000000000],FTT[1.599892000000000],GALA[20.00000000000000],LINK[0.5000000000000000],LUNA2[0.0030981047200000],LUNA2_LOCKED[0.0072289110120000],LUNC[0.0099802000000000],SAND[13.00000000000000000] |
| 02954502 | BNB[0.000000001179620],BTC[0.000000000906884],ETH[0.0000000950946 8],ETHBULL[0.000000009592316],USD[0.000000097943338],USDT[0.4554343621633184] |
| 02954504 | BTC[0.008086735431541 9],ETH[0.000898290000000],USD[0.003552835215491] |
| 02954508 | BTC[0.000787940000000],GBP[32.31175881047606 72],MATIC[11.6353609100000000],SHIB[218627.0222999500000000],SOL[0.234924120000000],SUSHI[2.1211226200000000],USDT[0.000000042010825] |
| 02954510 | ETH[0.0789849900000000],ETHW[0.078984990000000],LTC[0.7128035400000000],LUNA2[0.7005505629000000],LUNA2_LOCKED[1.6346179800000000],USD[3.2500000270427301],USDT[73.696371925623 0196] |
| 02954511 | AKRO[1.000000000000000],BNB[0.00020729837568 76],DFL[0.1369374030000000],DOGE[1.00000000000000],KIN[1.00000000000000],RSR[2.00000000000000000],SAND[0.0000000063720740],SOL[0.0004784049530082],TRU[1.000000000000000] |
| 02954512 | APE[0.000000035911029],TRX[0.00043000000000000],USD[0.000000006313 6440],USDT[1.5271730076132417] |
| 02954516 | AGLD[0.00000000966606 72],AKRO[9.00000000000000000],BAO[19.00000000000000000],CONV[0.0000000015135480],DENT[2.000000000000000],HOLY[0.00000004037 9229],KIN[16.000000000000000],MBS[0.0000000267082 6],MTL[0.0000000174133 51],PRISM[0.0000000348707 61],REN[0.000000010800000],STARS[0.00000000277258 29],SUSHI[0.00000000442175 73],UBXT[8.0000000000000000],USD[0.000000160842388],USDT[0.000000019342746] |
| 02954520 | COPE[58.9910700000000000],USD[0.0359263200000000],USDT[0.0000000011629699] |
| 02954523 | USD[0.2179328650000000],XRP[1.000000000000000] |
| 02954528 | SOL[0.000000037884000],TRX[0.0015700000000000],USD[0.0923359100000000],USDT[0.0133626757000000] |
| 02954542 | USD[25.000000000000000] |
| 02954546 | USD[0.0000000020889210] |
| 02954548 | USD[4.9762842045217385] |
| 02954549 | AVAX[0.000000026002 27],BTC[0.00000221050280],FTT[0.0000000098384386],TRX[0.000000032372055],USD[0.0008403896144700],USDT[0.000000063909207] |
| 02954554 | ATLAS[349.558482460000000],USD[0.000000008554124] |
| 02954555 | BICO[91.9836000000000000],BNB[0.0938869000000000],IMX[3.02054013342233 88],MBS[432.0000000000000000],STARS[17.0000000000000000],USD[0.000021018547160] |
| 02954556 | USD[0.5001802120000000] |
| 02954557 | LUNA2[0.000000044728385 0],LUNA2_LOCKED[0.0000001043662316],LUNC[0.00973970000000000],MATIC[0.0000001000000000],NFT [560523159414761487][1],USD[0.0000000015605255],USDT[0.000000087144978] |
| 02954559 | TRX[0.144724000000000],USD[340.5457602615450000000000000],USDT[12.5559460169500000] |
| 02954562 | BTC[0.1349904835629600],FTT[50.00000000000000000],HT[30.00000000000000000],TRX[0.0077900000000000],USD[2834.9129764881201525],USDT[4152.3972005155298648] |
| 02954563 | USD[3.9740292096000000],USDT[0.0075730000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02954565 | USD[34.4226786200000000],USDT[0.0000000064963044] |
| 02954566 | AVAX[0.0000000093113281],BTC[0.0000000077549589],ETH[0.0015973101955432],ETHW[2.9145973101955432],MNGO[0.0000000067285000],SOL[0.0000000047200000],SRM[0.4232743412999056],USD[0.0000005390763910],USDT[0.0000174820520205] |
| 02954572 | STARS[9.0000000000000000],USD[0.2436981762700000],USDT[0.0026779175500000],XRP[7.0000000000000000] |
| 02954573 | BAT[1500.4000000000000000],DOGE[2155.8964000000000000],MANA[249.9500000000000000],SHIB[54689060.0000000000000000],SOL[8.0883820000000000],USD[105.8883586640000000] |
| 02954577 | ATLAS[0.0000000070167800],USD[0.0000000181998556],USDT[0.0054917682980942] |
| 02954583 | USDT[0.0500000088697850] |
| 02954592 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],GBP[0.0091652065699576],KIN[3.0000000000000000],LUNA[0.1425918113000000],LUNA2_LOCKED[0.3328444597000000],LUNC[32199.5839140000000000],SNX[0.0004242200000000],UBXT[1.0000000000000000],XRP[116.9758417300000000] |
| 02954593 | USD[0.0000008149350204] |
| 02954594 | COMP[2.4091421760000000],USD[1.1330000000000000],ZRX[813.8833400000000000] |
| 02954598 | FTT[0.0002611656274596],GBP[0.0227379700000000] |
| 02954602 | BAO[1.0000000000000000],DENT[1.0000000000000000],TRX[0.0000000062701410],UBXT[1.0000000000000000],USDT[0.0000000039016944] |
| 02954610 | ATLAS[49.9900000000000000],USD[0.2635069000000000] |
| 02954614 | GMT[84.0000000000000000],USD[1.9253889399880000] |
| 02954617 | USD[25.0000000000000000] |
| 02954619 | BAO[1.0000000000000000],BCH[0.0000000057659690],DENT[1.0000000000000000],KIN[2.0000000000000000],LUNA2[0.0000082881453510],LUNA2_LOCKED[0.0000193390058200],LUNC[1.8047611007802306],SLP[0.0000000048170805],TONCOIN[0.0000000072130668],TRX[0.0000000056689219],USD[0.0000012246132392],WAVES[0.0000000015643840] |
| 02954633 | ATLAS[0.0000000030000000],SOL[0.0000001000000000] |
| 02954635 | BTC[0.0004999000000000],FTT[0.3999400000000000],USD[23.5875979612500000000000000] |
| 02954643 | ETH[0.0000000056929182],USD[1.2761152000000000] |
| 02954645 | IMX[1.1000000000000000],LUNA2[0.0529343860700000],LUNA2_LOCKED[0.1235135675000000],LUNC[10757.4300000000000000],USD[0.0000321783000000],USDT[0.0000794138838994],USTC[0.5000000000000000] |
| 02954646 | USD[-8.4665620272361207],USDT[11.6354790940000000] |
| 02954652 | ATLAS[9.6400000000000000],CRO[4828.8140000000000000],POLIS[0.0929800000000000],USD[0.2537087535000000] |
| 02954655 | TRX[0.0000660000000000],USD[0.0291412332960013],USDT[0.5063202910471612],USDTBEAR[0.0001200000000000] |
| 02954657 | SHIB[5060.2409638500000000],USD[0.0022131116002250],USDT[0.0400000000000000] |
| 02954659 | BTC[0.0000000057000000],FTT[2.5787151034168785],SOL[0.0000000060000000],TRX[0.0000060000000000],USD[0.0000005189967040],USDT[1258.1505489089632966] |
| 02954662 | USD[0.0002529781750000] |
| 02954663 | ATLAS[1230.0000000000000000],USD[0.9603024173625000] |
| 02954666 | USD[0.0080697311000000] |
| 02954670 | ETH[0.0224824700000000],ETHW[0.0224824700000000],FTT[0.4999000000000000],HNT[2.9994000000000000],USD[52.2553018412678062] |
| 02954671 | ATOMBEAR[9998000.0000000000000000],OKBBEAR[5000000.0000000000000000],SUSHIBEAR[10000000.0000000000000000],SXPBEAR[35000000.0000000000000000],USD[0.0000000108270385],USDT[0.0000000000232509] |
| 02954674 | USD[0.4476919874332636] |
| 02954682 | HNT[4.2483265935836478] |
| 02954689 | USD[25.0000000000000000] |
| 02954690 | USDT[2.4682582000000000] |
| 02954692 | USD[0.0018735932958235] |
| 02954696 | BAO[5.0000000000000000],BICO[0.0007139902000000],DENT[1.0000000000000000],DOGE[0.0065142700000000],DOT[0.0001958700000000],ETH[0.0000000062768335],EUR[0.0002329473610595],FTT[0.0001570000000000],KIN[3.0000000000000000],RSR[0.0131415300000000],TRX[1.0000000000000000],USD[4.1842130995671117] |
| 02954698 | USD[0.0231368831200000] |
| 02954701 | BTC[0.0000000089200000],CRO[26011.5221719552402523],GALA[0.0000000086400000],GMT[0.0000000908791000],USD[0.0000010712264300000000],USDT[0.0000000058478730] |
| 02954703 | ALGO[148.9220043100000000],AVAX[8.2061717000000000],BTC[0.0032473900000000],ETH[0.0297253800000000],FTT[1.9699647300000000],SOL[5.4212204700000000],USD[0.0000005242829448],XRP[243.8625347800000000] |
| 02954708 | BRZ[0.0808732400000000],USD[0.0000000664902096] |
| 02954710 | ATLAS[277.1344575200000000],KIN[1.0000000000000000],USD[0.0000000032621256] |
| 02954711 | TONCOIN[165.4000000000000000],USD[0.0618051700000000] |
| 02954714 | BOBA[150.8213764400000000],USDT[0.0000000297878112] |
| 02954719 | GMT[1.8800000000000000],LUNA2[0.4592378520000000],LUNA2_LOCKED[1.0715549880000000],SOL[21.2000000000000000],USD[31.7697615542158360],USDT[0.0000000057718140] |
| 02954720 | USD[50.0000000000000000] |
| 02954726 | BUSD[2.7867035500000000],USD[0.0000000489712000],USDT[0.0000000056463080] |
| 02954729 | USD[25.0000000000000000] |
| 02954737 | BNB[0.0199250000000000],USD[0.0043717580500000],USDT[0.0000000040000000] |
| 02954743 | USD[0.0000000215591000] |
| 02954744 | USDT[2.0398110000000000] |
| 02954748 | USD[0.3170972490000000],USDT[0.0000000019197765] |
| 02954750 | BNB[0.0000000052280000],USD[0.0000000097365720],USDT[0.0000000078630064] |
| 02954754 | TONCOIN[7.1040000000000000] |
| 02954756 | AKRO[18.0000000000000000],BAO[68.0000000000000000],BTC[0.0822294700000000],DENT[12.0000000000000000],EUR[30.0163597965409509],FRONT[1.0000000000000000],KIN[62.0000000000000000],RSR[7.0000000000000000],TRX[17.0000000000000000],UBXT[13.0000000000000000],USD[0.0005039166883493] |
| 02954761 | AKRO[1.0000000000000000],ATLAS[0.0119950300000000],BTC[0.0000000080523210],ETH[0.0000240000000000],ETHW[0.0000024000000000],USD[0.0000416726460608] |
| 02954765 | AVAX[0.0000000083761053],AXS[0.1993730000000000],BAT[0.9840400000000000],BTC[0.0000202884548630],CAD[27.9967700000000000],CVX[0.0984610000000000],DOGE[0.0000000000000000],DAI[0.0416957000000000],DOGEBEAR2021[49.4300000000000000],ETH[0.0007622400000000],FIDA[0.9817600000000000],FTM[0.0000000524000000],GRT[0.0000000524000000000000],GST[0.0995440000000000],HOLY[0.0994300000000000],KIN[9450.9000000000000000],MATICBEAR2021[57739.0000000000000000],MCB[0.0097150000000000],MEDIA[0.0276402000000000],MNGO[9.6960000000000000],REEF[8.9113000000000000],SPA[19.8157000000000000],STARS[0.9196300000000000],USD[0.9869600000000000],USDT[1.9924094700000000],VGX[0.9868900000000000],YGG[0.9811900000000000] |
| 02954766 | AAPL[9.1999620000000000],AMZN[0.1599696000000000],ATLAS[399.9240000000000000],NVDA[0.1249762500000000],POLIS[4.6991070000000000],TSLA[0.1199772000000000],USD[22.6781691700000000] |
| 02954771 | USD[0.0000000077939516],USDT[1.9924094700000000] |
| 02954773 | AVAX[0.0000000011909],BNB[0.0000000011199],ETH[0.0000001000000000],ETHW[0.0088343000000000],LOOKS[11007.9822220557344276],LTC[0.0000000317793],LUNA2[0.0679015248700000],LUNA2_LOCKED[0.1584368914000000],LUNC[14785.7000000000000000],MATIC[0.0000074742481],SRM[0.0003378000000000],TRX[0.0000070000000000],USD[1051.5204651850956952000000000],USDT[0.0000000046721746] |
| 02954783 | ATLAS[77.8414897600000000],BNB[0.0000000027641000],SHIB[0.0000009600000000],USD[0.0000004637105],USDT[0.0000005094622432] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02954785 | ATLAS[13098.429813200000000],POLIS[78.394537430000000],USD[1.9490123562500000] |
| 02954786 | DFL[511.438055090000000],USDT[0.0000000031999463] |
| 02954793 | AVAX[1.496014860000000],USD[-0.8040031635533867],USDT[0.0000000461119787] |
| 02954794 | AKRO[1.000000000000000],ATLAS[319.312776505469180],DOGE[349.521910410000000],GALA[95.788524880000000],KIN[114641.995627380000000],USD[0.0000000046335858] |
| 02954798 | USD[-51.113245698216274],USDT[57.440198526714700] |
| 02954799 | FTT[2.2000000000000000],USDT[109.668669585500000] |
| 02954801 | LUNA2[0.0005531919905000],LUNA2_LOCKED[0.0012907813110000],USD[0.0005283550000000],USTC[0.0783070000000000] |
| 02954804 | ATLAS[83.002388530000000],BAO[1.0000000000000000],EUR[0.0018814711696807],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.000000000070124] |
| 02954814 | USD[5.0000000000000000],XRP[296.470000000000000] |
| 02954818 | USD[30.0000000000000000] |
| 02954820 | ATLAS[3659.304600000000000],GST[0.0500000000000000],POLIS[61.188372000000000],USD[2.3375860696880228],USDT[0.3837484305000000] |
| 02954826 | AVAX[0.005464303538135],SPELL[4821.929742880000000],USDT[0.0000000688816705] |
| 02954829 | BNB[0.0000000058619295] |
| 02954833 | ATLAS[300.0000000000000000],BTC[0.0000381800000000],CRO[60.0000000000000000],USD[0.1937518870000000],USDT[0.0088108800000000] |
| 02954838 | ATLAS[899.867000000000000],BTC[0.0000998100000000],GALA[170.0000000000000000],POLIS[11.997720000000000],SOL[1.1307633000000000],USD[1.0877647513750000] |
| 02954839 | LTC[0.0000000036201472],SHIB[0.0000000017069240],TRX[0.0000006162000000] |
| 02954840 | USD[0.0000001739661168],USDT[0.0000000048741152] |
| 02954847 | USD[0.0000008466770230],USDT[0.0000000162918364] |
| 02954852 | AVAX[0.035305275052529991],ETH[0.0000001951708800],NFT [417271007458967163][1],NFT [507701457668366396][1],USD[4.4039961290606605],USDT[0.0398836435128534] |
| 02954854 | ATLAS[30.0000000000000000],DOGE[20.0000000000000000],ETH[0.0012755800000000],ETHW[0.0012755800000000],LUNA2[0.0106314930730000],LUNA2_LOCKED[0.0248068171690000],LUNC[2315.030000000000000],USD[0.0000023303535716],USDT[0.0000000106427640] |
| 02954862 | USD[25.0000000000000000],USDT[15.0000000000000000] |
| 02954866 | FTT[3.3586230000000000] |
| 02954867 | ETH[0.0000000007000000],LUNA2[2.611889235000000],LUNA2_LOCKED[6.094408215000000],LUNC[568744.380000000000000],SAND[3.0000000000000000],USD[1.0214262045650000],USDT[0.0000007781560030] |
| 02954868 | BTC[0.0000037100000000],USD[0.8334643977500000],USDT[0.0000000029575933] |
| 02954886 | USD[0.0687690571280000],USDT[0.0000000000000000] |
| 02954891 | BOBA[0.0685500000000000],USD[0.6903809475000000] |
| 02954899 | BTC[0.0075000000000000],FTT[150.027120930000000],USD[-33.0003805606162168000000000],USDT[1069.5319856302178256] |
| 02954904 | USDT[7.3250664750000000] |
| 02954913 | USD[29.996463650000000],USDT[4.0000000029224395] |
| 02954917 | ATLAS[4589.127900000000000],TRX[0.0000080000000000],USD[2.3366149300000000],USDT[0.0000000073303494] |
| 02954922 | AVAX[0.0000000075068200],BTC[0.0000001284531171],DOT[0.0000000500000000],ETH[0.0000007050460],ETHW[0.0000000758169000],FTM[0.000000091093226],FTT[0.000000012192438],LINK[0.0000000062938600],MATIC[0.0000000430589805],SOL[0.0000000091458400],TRX[0.0000000003121168],USD[0.0000001026219272],USDT[8.0679773681062818],XRP[0.0000000062218600] |
| 02954937 | BAO[4.0000000000000000],GME[22.592117320000000],KIN[4.0000000000000000],LRC[892.364817170000000],MATH[1.0000000000000000],RSR[1.0000000000000000],TONCOIN[18.912738040000000],UBXT[2.0000000000000000],USD[1.9761284046072903] |
| 02954940 | USDT[0.0000000077646812] |
| 02954942 | TRX[0.0000010000000000],USD[0.0000000126041120] |
| 02954945 | USD[193.5119697757500000] |
| 02954946 | ALTBEAR[0.0000000013322106],ATLAS[0.0000000003403234],BCHBEAR[0.0000000026844260],BTC[0.0000000098373440],BTT[0.0000000047606799],CHZ[0.0000000094305090],DODO[0.0000000269315],ENJ[0.0000008180236],ETCBULL[0.0000000819109082],ETCHALF[0.0000000937161600],ETHBULL[0.0000000185637960],GALA[0.0000000022280680],HTBULL[0.0000000017608282],MATICBULL[0.0000000047522480],OMG[0.0000000056090906],SAND[0.0000000327061360],SOL[0.0000011738698],SPELL[0.0000000760000],SUSHI[0.0000000015279700],SUSHIBULL[0.0000000074190000],SXPBULL[0.0000000019323668],USD[0.0000000066604371],USDT[0.0000000008034209] |
| 02954948 | BTC[0.0000000021000000],ETH[0.0820000000000000],FTT[5.0000000000000000],LUNA2[0.434996055000000],LUNA2_LOCKED[1.172907173115269],USDC[210.0000000000000000],USDT[0.0000000008034209] |
| 02954953 | CONV[8551.626625282390800],FTT[0.0000000100000000],USD[0.1488849249525324] |
| 02954961 | USD[20.0000000000000000] |
| 02954964 | TRX[0.0000000100000000],USDT[0.0076543200000000] |
| 02954965 | AVAX[35.798321205126519],SAND[586.327780000000000],USD[0.7007501260000000] |
| 02954968 | USD[126.606607230000000],USDT[0.0000000136125536] |
| 02954970 | ATLAS[0.0000000044778853],BAO[1.0000000000000000],ROOK[0.0000000100000000] |
| 02954971 | BTC[0.0012558495087111],ETH[0.0723800413307315],ETHW[0.0723800413307315],MANA[2.6472180387637030],SHIB[231.481481480000000],USD[0.0005304214385130],USDT[0.0000000280789345] |
| 02954972 | ETHW[5.0007016028741737],MANA[0.9037000000000000],USD[0.0000000118179139],USDT[0.0000000014161196] |
| 02954973 | BTC[0.0000030400000000],LTC[0.7600000000000000],USD[0.0034417438779948] |
| 02954974 | BTC[0.0000164872824250],GBP[0.0143611648308276],LINK[0.0002150800000000],RSR[0.1183466400000000],STSOL[0.0001027346320000] |
| 02954978 | SOL[2.0000000000000000],USD[0.4834141939586681],USDT[0.2454436000000000],XRP[192.691876330000000] |
| 02954984 | BTC[0.0001549200000000],USD[-1.7655088100000000] |
| 02954985 | USD[0.0000000071851915],AVAX[0.5733756379226250],SOL[0.0000000041138585],USD[0.0000000078122553],USDT[0.0000000072859300] |
| 02954989 | ATLAS[1420.0000000000000000],USD[0.0890462410000000],USDT[0.0000000069531650] |
| 02954992 | USD[0.0000000866611081] |
| 02954999 | CRO[310.0000000000000000],FTT[1.399980000000000],USD[0.6866727700000000] |
| 02955000 | USDT[0.0253063837488750] |
| 02955007 | BNB[0.0000000100000000],ETH[0.0000000100000000],LOOKS[0.0000000100000000],USD[0.0000000090054064],USDT[0.0424277071613343] |
| 02955008 | ATLAS[439.912000000000000],USD[0.0612413700000000],USDT[0.0000000027641724] |
| 02955010 | DYDX[0.0000000040000000],FTT[0.0000000061750000],POLIS[185.800000000000000],SHIB[385557.140632567113300],TRX[0.0018270000000000],USD[2.2651198540383542],USDT[0.0007080189240484],WAVES[40.0000000000000000] |
| 02955014 | USD[20.0000000000000000] |
| 02955016 | CEL[0.0006000000000000],USD[0.0000002751314996] |
| 02955020 | USD[0.0000000962693000],USDT[0.0000000017665088] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02955026 | BTC[0.000000067898515],TRX[0.000778000000000000],USD[-0.0384615333305140],USDT[0.0692797502487071] |
| 02955027 | ATLAS[509.903100000000000],MANA[0.987840000000000000],USD[0.000000100413375],USDT[0.000000064176470] |
| 02955028 | BTC[0.000000003905000],ETH[0.000000000000000],ETHW[0.340939759400000],EUR[1.277500007206601],FTT[2.463820647310152G],LUNA2[2.516331630000000],LUNA2_LOCKED[5.871440471000000],LUNC[0.000000020000000],USDT[0.2666595429672580],USDT[0.0018122658894400] |
| 02955031 | BAR[1.099780000000000],BTC[0.000000004699840],FTT[0.000000005206838],USD[0.000001457550638],USDT[0.000000140242916] |
| 02955033 | ATLAS[1219.768200000000000],USD[0.548624120000000],USDT[0.000000015665496] |
| 02955035 | USD[0.009881982707217.9],USDT[373.684352868038708] |
| 02955038 | ATLAS[1010.000000000000000],USD[0.493972903575000],USDT[0.000000023815481] |
| 02955043 | LUNA2[0.869932146800000],LUNA2_LOCKED[2.029841676000000],LUNC[189429.556510000000000],SOL[0.000000034546694],USD[0.000001066426528] |
| 02955045 | SHIB[840000.000000000000000],USD[-0.035912882803075],USDT[0.005751001713644.0],XRP[3.000000000000000] |
| 02955048 | ATOM[1.627574091700000],BNB[0.159617640000000],BTC[0.003282688000000000],ETH[0.041244980600000],ETHW[0.040733650600000],EUR[0.000000039944184],LUNA2[0.198134678700000],LUNA2_LOCKED[0.461389340200000],LUNC[0.637556452800000],USD[0.0000495321761678],USDT[89.3966899768740000] |
| 02955049 | ATLAS[2144.789179800000000],USDT[0.000000042458637] |
| 02955050 | STARS[113.992780000000000],USD[0.244178151000000],XRP[11.000000000000000] |
| 02955052 | KIN[0.000000003958607.6],SHIB[0.000000005100000],TONCOIN[0.000000093740032],USD[7.859734551310404.3] |
| 02955055 | AURY[3.000000000000000],GENE[1.500000000000000],USD[1.363598560000000],USDT[0.000000014918872] |
| 02955061 | BTC[0.005266490000000],USD[0.000320801563788.7] |
| 02955062 | DFL[129.988600000000000],RSR[20.000000000000000],USD[0.2970574937187004],USD[0.0089329200000000] |
| 02955064 | EUR[1.000000000000000],LUNA2[0.003889882022000000],LUNA2_LOCKED[0.009076391385000.0],USD[-0.232449573975316200000000000],USDT[0.0050040000000000] |
| 02955065 | FTM[82.000000000000000],USD[0.804860940000000000] |
| 02955073 | AXS[1.199760000000000],GALA[379.924000000000000],MANA[51.989600000000000],POLIS[24.595080000000000],SAND[35.000000000000000],USD[1.6127053082000000],USDT[0.0000000093020016] |
| 02955075 | BTC[0.060034980000000000],EUR[0.002665128067934],SOL[15.013636210000000] |
| 02955085 | LUNA2[0.114786490600000],LUNA2_LOCKED[0.267835144800000],TRX[0.000001000000000],USD[0.000013506427.5],USDT[-0.000000387043789] |
| 02955088 | FTT[0.071729672070720.0],LUNA2_LOCKED[57.759701660000000],USD[0.000003885695360],XRP[0.251900000000000] |
| 02955090 | USD[25.000000000000000] |
| 02955095 | BICO[3.000000000000000],BNB[0.009567460000000],USD[3.395489541000000] |
| 02955097 | USD[25.000000000000000] |
| 02955098 | ATLAS[10473.512455220000000],BAND[12.873543547018620.0],EUR[0.100079318646320.0],GALA[7622.902838520000000],MBS[1088.145453300000000],NFT[32630121457200354.7][1],USD[15157.506760665504115.7],USDT[0.0018634070242800] |
| 02955103 | FTT[0.009437619139652.3],USD[0.000000099477065] |
| 02955107 | ATOMBULL[4127.001800000000000],EOSBULL[1478986.160000000000000],GRTBULL[3817.393986000000000],SXPBULL[237177.203000000000000],USD[0.040505054683547.6],USDT[0.000000011185540.8],XTZBULL[9651.740550000000000] |
| 02955111 | ATLAS[52529.880265220000000],USD[1.987769960000000],USDT[0.000000105945688] |
| 02955116 | TRX[0.600000000000000],USD[0.000000016194592],USDT[0.000000026500000] |
| 02955120 | USD[0.000167465594278] |
| 02955121 | AKRO[3.000000000000000],ATLAS[17687.328548980000000],BAO[12.000000000000000],KIN[6.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000077568797],USDT[0.000000029353412] |
| 02955137 | BLT[806.664383570000000],NFT[349747069908650933][1],NFT[53307307271666931.9][1],NFT[541064242294675551][1],USD[0.049996480000000],USDT[2961.637670349075189.9] |
| 02955138 | SHIB[4.985703780000000],USD[0.000000053840721],USDT[0.000000025800090] |
| 02955141 | ATLAS[20330.000000000000000],BTC[0.014897169000000],DFL[10258.050600000000000],FTT[4.533353160000000],USD[0.000000606195164],USDT[0.680403000000000] |
| 02955145 | BOBA[0.099800000000000],USD[0.007630082250000],USDT[3.389510800000000] |
| 02955146 | BNB[0.472423463789400],BTC[0.133826492624498],ETH[1.159213344024604.8],ETHW[0.310945090000000],EUR[0.000000264067951],SAND[10.000000000000000],SOL[9.090068400000000],TRX[0.000175972619350],USD[0.764001904592180.8],USDT[0.000000258232648] |
| 02955149 | DFL[9.906000000000000],TRX[0.212000000000000],USD[0.421750824343240.8] |
| 02955153 | USD[9.000000000000000] |
| 02955154 | BAO[1.000000000000000],USDT[0.000000006131700] |
| 02955161 | ATLAS[202.242495400000000],USD[0.000000014725966],USDT[0.000000023543556] |
| 02955165 | GBP[0.000000496346978.3],MBS[0.910720000000000],USD[0.000000005000000] |
| 02955174 | DOGE[1.000000000000000],ETH[0.003098600000000],ETHW[0.003098600000000],TRU[1.000000000000000],USD[0.000000006598418],USDT[0.0182120929506078.0] |
| 02955177 | USD[0.000000087324206],USDT[183.130673057616324] |
| 02955182 | BRZ[0.009695350000000],BTC[0.000000008065746],FTT[0.000000004696400],LUNA2[0.582314660800000],LUNA2_LOCKED[1.358734208000000],USD[0.000000104542565] |
| 02955184 | BNB[0.000000074342100],BTC[0.000000087700000],ETH[0.000000015000000],FTM[1200.774819600000000],FTT[6.398802810000000],KNC[253.353298380000000],LTC[2.149690376000000],MATIC[299.942069000000000],USD[0.255756337976560],USDT[0.000000124828940] |
| 02955185 | DOGEBULL[0.820000000000000],LTCBULL[182.000000000000000],NFT[37213247760479781.0][1],NFT[49880156065797214.3][1],USD[0.015557826250000],USDT[0.683909819250000],XRPBULL[3610.000000000000000] |
| 02955215 | USD[0.000000134678714],USDT[0.000000079800973] |
| 02955218 | BTC[0.000000043260000] |
| 02955220 | BAO[4.000000000000000],BTC[0.000000020000000],DENT[1.000000000000000],KIN[3.000000000000000],TRX[1.000000000000000],USDT[0.0003746401129015] |
| 02955224 | DENT[4.000000000000000],ETH[0.000000089000000],EUR[0.896392881605377],GOG[0.000000036522458],KIN[1.000000000000000],RSR[1.000000000000000],SECO[1.041086250000000],UBXT[1.000000000000000],USD[0.000000095177333] |
| 02955226 | USD[-9.911760560638897.2],USDT[13.182522030000000] |
| 02955233 | GBP[0.000000087535462],USD[0.010599150682212] |
| 02955235 | ATLAS[2670.000000000000000],USD[0.2065820062500000] |
| 02955236 | APE[15.720432050000000],ETH[0.000000000082355360],FTT[0.820086150000000],SOL[0.000001156089133],USD[0.000000015431387] |
| 02955240 | USD[25.000000000000000],USDT[5.645273950000000] |
| 02955242 | AVAX[0.561289810000000],BTC[0.000000064121600],ETH[0.000000089000000],EUR[0.000000038677132],FTM[0.341429930000000],GALA[35.425269620000000],GRT[0.945714880000000],LINK[0.730807480000000],PERP[0.906481169900000],REEF[0.000000010300000],USD[-9.715044796080224.8],USDT[10.144828093861854] |
| 02955243 | ATLAS[70.000000000000000],CRO[10.000000000000000],FTT[0.100000000000000],USD[0.375824886850000],USDT[0.008600000000000] |
| 02955248 | USD[0.000000030217746],USDT[0.000023051484124] |
| 02955253 | USD[-0.017801679516934.7],USDT[0.0444795871639234] |
| 02955258 | ETH[0.020200000000000],EUR[0.427105386608041.8],USD[0.000000098250000],USDC[342.377870100000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02955259 | USD[0.0000000098435120] |
| 02955262 | USD[0.6830588305000000] |
| 02955264 | USD[25.0000000000000000] |
| 02955265 | POLIS[0.0048747300000000],USD[0.0000003090472919],USDT[0.0000000035064725] |
| 02955285 | USD[25.0000000000000000] |
| 02955286 | AAVE[0.0100120476136800],AVAX[0.2000000000000000],BTC[0.0221837081917100],ETH[0.1253242107490374],ETHW[0.1023282265490374],FTT[4.6993520000000000],RUNE[4.8929764648388200],USD[908.1794099555504202000000000] |
| 02955297 | USD[0.1224467147500000],USDT[0.0000000162906558] |
| 02955303 | AKRO[2.0000000000000000],BAQ[4.0000000000000000],DENT[2.0000000000000000],KIN[3.0000000000000000],TRX[1.0000280000000000],TRY[0.0005208450859654],USDT[0.0000086661161590] |
| 02955305 | BTC[0.1068274000000000],DENT[114242.6284943900000000],ETH[1.9958815200000000],EUR[0.0086944069554793],JST[0.0003373237440400],NEXO[90.1111638600000000],USD[0.7255944600000000],USDT[14.5951387058356698] |
| 02955314 | EUR[0.0000025773335500],FTT[80.1144587000000000],SPELL[31994.1024000000000000],USD[3.1249948000000000],USDT[8.5700000086791960] |
| 02955316 | ETH[0.0001399466410272],ETHW[0.0001399466410272],SOL[0.2649782031107510],USD[0.1512384382750000000000000],USDT[0.0000000851607184] |
| 02955317 | USD[0.0000130539750236] |
| 02955319 | USD[4.2368180542500000] |
| 02955326 | AKRO[2.0000000000000000],BAQ[4.0000000000000000],BF_POINT[300.0000000000000000],BTC[0.0027514707800000],DENT[2.0000000000000000],EUR[48.5561569100253375],FTT[8.8587706100000000],KIN[3.0000000000000000],RSR[2.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[33.1049313777205259],USDT[0.0000000629121051] |
| 02955331 | USD[25.0000000000000000] |
| 02955332 | DENT[1.0000000000000000],POLIS[19.4062944100000000],SAND[15.8421122400000000],UBXT[1.0000000000000000],USDT[0.7491520328860477] |
| 02955333 | TRX[0.0003340000000000],USDT[0.0000020543859452] |
| 02955336 | BTC[0.0000000100000000],EUR[0.0000000051946952],USD[0.5261161651629012] |
| 02955338 | USD[0.0170620189500000],USDT[0.0002480000000000] |
| 02955341 | USD[0.0012692475000000] |
| 02955343 | STEP[286.5212734600000000],USD[0.0000000022463090] |
| 02955346 | ETH[0.0000000002164000] |
| 02955348 | EUR[0.0136987500000000] |
| 02955351 | USD[15.5671742830597034] |
| 02955354 | ATLAS[1040.0000000000000000],USD[1.6900601460000000] |
| 02955362 | FTT[0.1046795136519400],USD[0.0014280456000000] |
| 02955365 | ATLAS[329.9340000000000000],POLIS[3.6992600000000000],USD[0.1100376300000000],USDT[0.0000000058111498] |
| 02955366 | AVAX[0.0174070650000000],JPY[19.4295810000000000],LUNA2[38.6148302300000000],LUNA2_LOCKED[90.1012705400000000],LUNC[854750.3900000000000000],TRY[0.1242043800000000],USD[0.5570356901951900000000000] |
| 02955374 | BTC[0.0278482800000000],ETH[0.3621429500000000],ETHW[0.2865331800000000],USD[476.1534032288147701] |
| 02955375 | ATLAS[303.2426989400000000],USD[0.0000000016988359] |
| 02955376 | ATLAS[39.9920000000000000],USD[1.0780130000000000] |
| 02955379 | ATLAS[180.0000000000000000],POLIS[3.0000000000000000],USD[0.1140925550500000] |
| 02955380 | BTC[0.0326100086306760],CRO[0.0000000073750000],USD[860.2299017178223714] |
| 02955384 | BNB[0.2576069700000000],LUNA2[0.0041064382360000],LUNA2_LOCKED[0.0095816892180000],NFT (2962889589412089 31)[1],NFT (33121068535929776 6)[1],NFT (44019838970022124 1)[1],USD[-75.6023722649185347],USDT[83.7019012100000000],USTC[0.5812861837525000] |
| 02955386 | USD[20.0000000000000000] |
| 02955391 | USD[3339.6262985984823046],USDT[0.0000000045725202] |
| 02955394 | AMZN[0.0000002000000000],AMZNPRE[-0.0000000001461835],TSLA[0.0170579500000000],TSLAPRE[-0.0000000004238340],USD[-0.3024567882938402] |
| 02955397 | BTC[5.2698039049804454],DAI[0.1800000000000000],ETH[0.0060437600000000],TRX[0.0020900000000000],USD[37.4435267576250894],USDT[11907.8179092441243892] |
| 02955403 | USD[5.0000000000000000] |
| 02955405 | BNB[0.0010000000000000],POLIS[1.8996200000000000],USD[0.0365682010000000] |
| 02955409 | DOGE[0.3212222562622456],USD[-7.8631878433000000000000000],USDT[10.7118979287903070] |
| 02955410 | USD[4510.0000000056832546] |
| 02955416 | AVAX[0.0983762652562566],AXS[0.0875170000000000],BTC[20.0000489134419013],DOGE[0.4212265521539244],ETCBULL[57.9510300000000000],ETH[0.0039801578820634],ETHW[0.0009973222786341],LTC[0.0077514936316515],MATIC[0.9370042210459004],SOL[0.0097931611541064],USD[1158.4642591874642159],USDT[10.0100000000000000],XRP[1.8125597793708 1] |
| 02955424 | BTC[0.0000026850000000],USD[0.0001426562906108] |
| 02955425 | BTC[0.0130069856000000],ETH[0.0022128900000000],USD[2.0922128934035320],USD[-14.8180517931931925] |
| 02955429 | BAO[3.0000000000000000],DOGE[0.0026016700000000],ETH[0.0451547300000000],ETHW[0.0485938400000000],KIN[1.0000000000000000],MATIC[7.2239064600000000],NFT (34639630559824120 5)[1],NFT (35727595526288819 3)[1],NFT (37486513103904747 5)[1],NFT (39471600632109422 9)[1],NFT (44078202831867664 3)[1],NFT (57195803822427153 0)[1],RSR[1.0000000000000000],SXP[1.0000000000000000],TRX[1.0000250000000000],USD[0.0043428993772235],USDT[0.0000000085489141],XRP[293.9360611800000000] |
| 02955431 | USDT[37.0631507174329952] |
| 02955433 | USD[25.0000000000000000] |
| 02955434 | USD[1.3729744415000000],USDT[0.0054970209498976] |
| 02955435 | ATLAS[517.1896278100000000],USD[0.0000000041668970],USDT[0.0000000165227898] |
| 02955441 | RAMP[5.0000000000000000],RNDR[0.1000000000000000],STARS[1.9998000000000000],USD[0.0001482030000000] |
| 02955442 | BNB[0.0303245855351766],USDT[0.0001635346612193] |
| 02955444 | AURY[2.6296560000000000] |
| 02955449 | FTT[0.0054312100000000],TRX[0.0015840000000000],USD[-405.4414528651416403],USDT[454.2903130026120508] |
| 02955450 | BTC[0.0161000000000000],ETH[0.0000000034756869],OXY[0.0000000006967452],PRISM[0.0000000016880775],SOL[0.6686098975109167],SOS[3353937.6949152500000000],TRX[0.0000000067154410],USD[1.0913954857486897] |
| 02955451 | AGLD[136.9925022600000000],ALC[X][0.0008335600000000],ALPHA[284.9603750000000000],ASD[224.1751970000000000],SOL[0.0000000004238340],ATOM[4.4993160000000000],AVAX[4.2994300000000000],BADGER[7.9080145000000000],BCH[0.1409734000000000],BICO[15.9943000000000000],BNB[0.3099240570000000],BNT[18.2958770000000000],BTC[0.0139941295700000],CEL[0.0749010000000000],COMP[1.0605557700000000],CRV[0.9982900000000000],DENT[8398.0050000000000000],DOGE[453.7087300000000000],ETH[0.0599481357000000],ETHW[0.0159627600000000],EUR[0.0000003374078],FIDA[40.9878400000000000],FTM[107.9829285000000000],FTT[5.0995630000000000],GRT[21.6909636300000000],IOTX[0.0094120000000000],JOE[121.9553785000000000],KIN[54000.0000000000000000],LINA[1809.6200000000000000],LOOKS[82.9810000000000000],MOB[0.4988600000000000],MTL[15.8969800000000000],NEXO[41.0000000000000000],PERP[34.5706896500000000],PROM[2.7780962000000000],PUNDIX[0.0941290000000000],RAY[96.9684771000000000],REN[123.8916696000000000],RSR[5779.2286000000000000],RUNE[3.1970170000000000],SAND[58.9937300000000000],SKL[256.8181871000000000],SPELL[98.9360000000000000],SRM[38.9990614000000000],STMX[3099.1906000000000000],SXP[38.9808132300000000],TLM[954.8861900000000000],USD[99.3005969531085681],WRX[134.9662370000000000] |
| 02955453 | USD[0.0000000146987358],USDT[25.9226801232778168] |
| 02955455 | ETH[0.5372522579410000],ETHW[0.5372522579410000],RUNE[0.0000678661200000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02955462 | BNB[0.00000000094497640],BTC[0.00000000076067720],LTC[0.0000000027082378],USD[0.000010539222718],USDT[0.0000009819369703] |
| 02955463 | EUR[0.0000030884015841],USD[3.175368023054510],USDT[0.310000000000000],XRP[100.00000000000000] |
| 02955464 | BTC[0.0000040000000000014500000544208032] |
| 02955472 | BNB[1.718141500000000],BTC[0.653987964000000],DOT[130.023083150000000],ETH[9.761577095000000],EUR[0.000000026598940],FTT[223.117936090000000],LINK[34.080578130000000],LRC[404.199027280000000],SOL[11.793851670000000],SRM[104.288325460000000],SRM_LOCKED[1.129721280000000],STETH[1.3018808861364913],TRX[3422.369141100000000],UNI[5.062565580000000],USD[0.924650266472568401,000 |
| 02955476 | ATLAS[100.000000000000000],POLIS[3.100000000000000],USD[0.921691696651460] |
| 02955479 | GT[1.799780000000000],USD[0.332176322701 2800] |
| 02955482 | SPELL[20900.000000000000000],USD[1.184673778100000] |
| 02955486 | FTT[0.000000059232565],USD[0.101493428183512 2],USDT[0.0000000090064880] |
| 02955491 | BAO[1.000000000000000],FTM[73.431859850000000],GBP[0.0000034550335303],KIN[2.000000000000000],LUNA2[0.000556548757 4000],LUNA2_LOCKED[0.012986137670000],LUNC[121.189663670000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000071224809] |
| 02955494 | USD[0.000000083405808] |
| 02955495 | APT[12.997478000000000],ATOM[0.097004400000000],DOGE[694.000000000000000],DOT[19.893103800000000],ETH[0.128989332000000],ETHW[0.054989332000000],FTT[39.089643800000000],GENE[5.893360000000000],LUNA2[0.005607904594 0000],LUNA2_LOCKED[0.013085110720000],NEAR[17.564800000000000],TONCOIN[0.000000008791014],TRX[0.000777000000000],USDT[0.004286863780188],USTC[0.793826000000000] |
| 02955496 | USD[0.057557344000000] |
| 02955500 | EUR[0.038566892373112 7],PORT[0.000000004896000],USD[0.028699509232 8039] |
| 02955516 | SHIB[8112365 7.866588422841114 6],USD[0.0000000777645 06],USDT[0.0000005647936 6] |
| 02955517 | USD[0.000000097880819],USDT[0.00000000320 8932] |
| 02955523 | FRONT[122.454115510000000],GBP[0.0000000071420944],USDT[0.075443289331642 5] |
| 02955524 | BCH[0.000000090000000],USD[0.0000000016972 41] |
| 02955525 | USD[30.000000000000000] |
| 02955533 | BTC[0.000000099989740],ETH[0.0000000049061947],LUNA2[0.000000156416398],LUNA2_LOCKED[0.000000364971596],LUNC[0.0034060000000000],USD[1.301233833571731 9],XRP[0.000000014565062] |
| 02955534 | USD[4.075050651000000] |
| 02955535 | TRX[0.000787000000000],USD[0.0064992073500000] |
| 02955541 | BNB[2.920370880000000],EUR[0.0000005219757384],GMT[762.495598680000000],USD[-30.915394069545 0524],USDT[559.516105853134766 8] |
| 02955542 | ETH[0.0000001000000000],SOL[0.120082007384 5320],USD[0.459174135000000] |
| 02955550 | USD[25.000000000000000] |
| 02955554 | USD[0.296649965045529 6],USDT[4.328049736777501 1] |
| 02955555 | USD[25.000000000000000] |
| 02955558 | BRZ[0.0000000064334395],BTC[0.0016451700000000],ETH[0.067500000000000],ETHW[0.067500000000000],LINK[0.00000003428017 6],LUNA2_LOCKED[0.000000011414202 7],LUNA2[0.001065200000000],SOL[2.738026780000000],USD[0.0025838095687 16],USDT[0.0000008902572 874] |
| 02955562 | FTT[0.007309622646800 0],GBP[0.000000085683054],LUNA2[0.000000210239069],LUNA2_LOCKED[0.000000495575829],LUNC[0.0045780000000000],TRX[0.000777000000000],USD[0.00000002950838 1],USDT[0.0000000258272982] |
| 02955565 | LTC[0.4068608100000000],SHIB[3024025.611251895904 2440],USD[0.0000003630800407],XRP[45.258277000000000] |
| 02955566 | GBP[0.002661836938679 8],TRX[0.0000010000000000],USDT[0.0000166461703063] |
| 02955574 | FTT[0.0000010000000000],STARS[0.000000092933276],TRY[0.000000027598432 2],USD[0.0000000061876125],USDT[0.0000001410135338] |
| 02955577 | USD[0.0595579490922500] |
| 02955580 | AKRO[2.000000000000000],BAO[3.000000000000000],BNB[0.000000034000000],BTC[0.000004330000000],CRO[0.000000097162068],DENT[2.000000000000000],ETHW[0.0000636100000000],EUR[0.000000003450098],FTT[0.0900203537647670],KIN[4.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000033892956 8],USDT[726.569879711894 1948] |
| 02955589 | USD[0.8012345091500000] |
| 02955592 | EUR[5119.460489389924958 5],USD[0.0000001464066 32] |
| 02955596 | USD[0.0207990858736188],USDT[0.0000000624043 36] |
| 02955603 | IMX[24.600000000000000],USD[0.7104038452500000] |
| 02955607 | SOL[0.152899250000000],USDT[0.5909118883750000] |
| 02955613 | USD[0.0000382256832969],USDT[0.0000000905280 98] |
| 02955616 | FTH[0.000386810000000],ETHW[0.000386810000000],USD[0.018924600000000],USDT[0.0000000025019595] |
| 02955620 | BAO[2.000000000000000],ETH[0.000000080320346],NFT[304232647435875158][1],NFT[345178513047968795][1],NFT[363756286380286887][1],NFT[373549681323835519][1],NFT[397631662161500007][1],RSR[1.000000000000000],USDT[0.000000038717834] |
| 02955621 | ETH[0.014182210000000],ETHW[0.014182210000000],TRX[0.000028000000000],USD[14.614726227269967 2],USDT[0.0000001730020 15] |
| 02955622 | USD[-21.585566107447298],USDT[42.328340486448 4570] |
| 02955625 | USD[0.000000074389146],USDT[0.0000000099279390] |
| 02955632 | TRX[0.000001000000000],USD[0.6309862457500000] |
| 02955637 | BTC[0.0000000800000000],KIN[1.000000000000000],USD[0.0002445005249500] |
| 02955639 | AMC[0.000000097642980],BTC[0.0000959700000000],ETHW[0.0000414800000000],EUR[0.000000045880261 1],KIN[1.000000000000000],UBXT[2.000000000000000],USD[1.450827856961 0816],USDT[0.0002204737583744] |
| 02955642 | AVAX[0.078400000000000],BTC[0.0834364240000000],DOT[0.091068000000000],ETH[0.0007660000000000],ETHW[0.0007660000000000],LINK[0.035768000000000],MATIC[8.356000000000000],SOL[0.0075270000000000],USD[53.657087055160613 4],USDT[0.0000000094975288] |
| 02955646 | ATLAS[2160.000000000000000],USD[0.3818138875000000] |
| 02955648 | USD[10.000000000000000] |
| 02955652 | AKRO[2.000000000000000],BOBA[25.961457660000000],DENT[2.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],USDT[0.000000086050085] |
| 02955656 | BAO[64372.206998280000000],KIN[37086.831112000000000],LUA[901.065587290000000],USD[0.0022014200000000] |
| 02955658 | ATLAS[260.000000000000000],USD[1.464262290500000],USDT[0.0000000864544384] |
| 02955661 | USD[0.000000039151679] |
| 02955667 | SOL[1.7224170384390000] |
| 02955673 | USD[0.0050776000000000] |
| 02955677 | BAO[2.000000000000000],DFL[41.1447421800000000],ETH[0.0113276100000000],RSR[1.000000000000000],SAND[0.7648215900000000],USD[0.0100000608636991] |
| 02955682 | AKRO[2.000000000000000],BAO[8.000000000000000],DENT[3.000000000000000],ETH[0.000000007040000],KIN[5.000000000000000],NFT[342627267977702940][1],NFT[440500648713637058][1],NFT[482149237963363379][1],NFT[537057418041638652][1],RSR[1.000000000000000],TRX[4.000971000000000],UBXT[5.000000000000000],USD[0.000000035284190],USDC[448.241403450000000],USDT[0.0097386485631735] |
| 02955683 | TONCOIN[11.100000000000000],USD[0.0130713850000000] |
| 02955684 | BOBA[7.700000000000000],USD[0.7105786060000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02955685 | TRX[0.000052000000000000],USD[0.000000014450207 1],USDT[0.000000060343112] |
| 02955690 | USD[0.000001651241840 8] |
| 02955700 | AKRO[1.000000000000000000],ATLAS[1131.349765260000000000],AUDIO[1.023155290000000000],BAO[1.000000000000000],KIN[2.000000000000000000],POLIS[79.985143440000000000],RSR[1.000000000000000000],SOL[2.335715290000000000],USD[539.270580008256107] |
| 02955702 | MANA[24.000000000000000000],SAND[17.000000000000000000],USD[2.298191035478300],USDT[0.000000090924600] |
| 02955703 | APT[0.005821260000000000],SOL[1.676783656800000000],USD[0.0582207425257361] |
| 02955714 | USD[0.000000000670438 8],USDT[0.000015298120236] |
| 02955715 | ATLAS[2029.594000000000000000],USD[0.582018100000000000],USDT[0.000000003833112 0] |
| 02955722 | BTC[0.000000007348408 2],RAY[0.000000004419090 7],SOL[0.00000009636685 1],TRX[0.000777000000000000],USD[0.000000009522658 1],USDT[0.0000000004657422 6] |
| 02955723 | USDT[1.010000000000000000] |
| 02955725 | BUSD[8.414715150000000000],TONCOIN[0.075640000000000000],USD[0.000000004332086 6] |
| 02955726 | USD[25.000000000000000] |
| 02955733 | AURY[13.000000000000000000],BTC[0.000006000000000000],GENE[11.997720000000000000],GOG[448.038071080000000000],USD[8.755600455947964 8],USDT[1.000000003813819 0] |
| 02955742 | MBS[23.000000000000000000],STARS[0.997600000000000000],USD[3.239750000000000] |
| 02955746 | AURY[19.460659126080000000],BTC[0.000000002508554 0],GENE[4.525661074960000000],GOG[251.118811621342653 4],POLIS[62.319245966120000000],USD[5.702982451518293 3],USDT[0.004508055498142 8] |
| 02955748 | USD[0.000000000618408 0],USDT[0.00000009099597 2] |
| 02955752 | TRX[0.000016000000000000],USD[0.000000009995972],USDT[0.000000083577076] |
| 02955756 | USD[25.000000000000000] |
| 02955758 | BAO[1.000000000000000000],ETH[0.401141790000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0091510412123878],USDC[1002.038594810000000000],USDT[0.6710224212490000] |
| 02955761 | USD[25.000000000000000] |
| 02955766 | ETH[0.000000005644447 6],USDT[0.001263009613962 7] |
| 02955769 | XRP[0.003216400000000000] |
| 02955771 | USDT[0.000002806352882 8] |
| 02955772 | USD[29.831851277800000],USDT[56.601277000000000] |
| 02955776 | BTC[0.066434660000000000],SOL[0.000000007070000],USD[0.000000500542897 4] |
| 02955781 | AAVE[0.037689900000000],AKRO[396.949112890000000000],ATLAS[5.197819540000000000],AVAX[0.089834010000000000],BAO[14.000000000000000],BAT[7.518403310000000000],BNB[0.175207007500686 4],BOBA[0.007153000000000],BTC[0.001973800000000000],DFL[0.029405034285279 4],DOT[0.329551260000000000],ENJ[3.305524630000000000],ETH[0.255392791200000000],ETHW[0.255199401200000000],EUR[0.000000072222722],HUM[30.239279640000000000],KIN[45.959276240000000000],LINK[0.438902560000000000],MANA[13.023823530000000000],MATIC[52.583291710000000000],SAND[0.893064502832171 2],SHIB[1363572.103535930000000000],SOL[0.573364410000000000],TRX[0.644350100000000000],UBXT[1.000000000000000000],UNI[1.570195910000000000],USD[0.001765696065713 2] |
| | AKRO[1.000000000000000000],USD[0.000000085720000] |
| 02955784 | |
| 02955790 | USD[-73.078559850000000000],USDT[112.920000000000000000] |
| 02955793 | ETH[0.022453392805846 0],ETHW[0.022453392805846 0],USD[14.732483692000000] |
| 02955808 | DFL[100.000000000000000000],NEAR[11.700000000000000000],NFT[35386780073265618 7][1],NFT[41853450711313852 9][1],NFT[50666675118348890 8][1],NFT[56323944370215451 7][1],USD[0.553805355793873 3],USDT[0.000000010384539 4] |
| 02955818 | HMT[1101.000000000000000000],USD[1325.530032780000000],USDT[0.000000006574956] |
| 02955821 | USD[25.000000000000000] |
| 02955822 | ATLAS[820.000000000000000000],USD[0.054605356900000],USDT[0.003212000000000] |
| 02955823 | 1INCH[1122.333782653981914 5],AVAX[10.447137681734619 5],AXS[0.000000055122753],BNB[1.040187006537141 3],BTC[0.000102746659200],FTM[0.000000090157237],FTT[0.000000078922000],KNC[0.000000092161315],LUNA2[60.324946170000000],LUNA2_LOCKED[140.758207700000000],MATIC[0.000000077088337],RAY[0.00000003100051 9],SOL[0.000000024433500],USD[38.334405892602400],USDT[0.000000071753218] |
| 02955826 | BOBA[0.000000006000000000],ETH[2.363000000000000000],ETHW[2.363000000000000000],USD[2.411952700000000] |
| 02955827 | ATLAS[20.000000000000000000],POLIS[4.800000000000000000],SAND[1.448888631900000],USD[0.017763008000000000] |
| 02955831 | ETH[1.045411662000000000],ETHW[1.045411662000000000],USD[14.819605048000000000],USDT[16.099586000000000000] |
| 02955833 | ETH[0.000000005539050 0],TRX[0.000794000000000000],USDT[0.064661971175000 0] |
| 02955834 | DFL[130.000000000000000000],USD[0.646235450000000000] |
| 02955835 | STEP[285.868937160000000000],USD[0.000000003912636] |
| 02955840 | BTC[0.000417500000000000],USD[2.103466500000000000] |
| 02955843 | TONCOIN[0.090000000000000000],USD[0.000000005000000000] |
| 02955847 | MBS[310.698055790000000000],USDT[0.000000001683502 3] |
| 02955848 | USD[1.028127718630000000],USDT[0.000000044100900] |
| 02955853 | USD[0.142695372249296 2],USDT[0.8167174800000000] |
| 02955854 | USD[25.000000000000000] |
| 02955857 | POLIS[0.000000007400000],USD[0.000000043560000],USD[0.210563330893895200000000000],USDT[0.0005578800000000] |
| 02955858 | ETH[0.000000100000000],LUNA2[0.938774242600000],LUNA2_LOCKED[2.190473233000000],USD[3.540659104218251 2] |
| 02955860 | TRX[1.000000000000000000],USDT[0.000000071152000] |
| 02955862 | USD[0.000000070701829 4] |
| 02955863 | BTC[0.000000012001483],ETH[0.000000003475441 8],EUR[0.001623382393089],USD[0.0000406971880740],USDT[0.000000110251682] |
| 02955868 | ATLAS[9.998000000000000000],TRX[0.000010000000000],USD[0.590798000000000] |
| 02955871 | TRX[0.000012000000000000],USD[0.004807426113795 2],USDT[0.500000002000000] |
| 02955872 | MANA[1500.000000000000000000],SAND[500.000000000000000000],SHIB[99990.000000000000000000],SOL[10.000000000000000000],USD[146.169226322500000] |
| 02955881 | BRZ[0.004201110000000000],POLIS[0.000000038112610],USD[0.000000006275844 8] |
| 02955887 | AKRO[1.000000000000000000],GBP[0.000000002412215],XRP[144.433984020000000000] |
| 02955890 | USD[0.000330939031142 4] |
| 02955893 | GENE[1.400000000000000000],USD[0.000000009500000] |
| 02955894 | AKRO[4.000000000000000000],AUD[0.000000080263258],BAO[8.000000000000000000],KIN[5.000000000000000],RSR[1.000000000000000000],SAND[0.000013300000000],TRX[3.000000000000000000],UBXT[2.000000000000000000],USD[0.0200000883700253] |
| 02955897 | USD[26.462158470000000000] |
| 02955898 | BNB[0.000000009990200000],USD[0.000003815081195 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02955899 | STARS[6.56005239000000000],USD[0.000000831991536] |
| 02955900 | AKRO[3.000000000000000],BTC[0.030335490000000],FRONT[1.000000000000000],KIN[4.000000000000000],TRU[1.000000000000000],TRX[1.000015000000000],USD[0.000000093552532],USDT[0.9705324246205788] |
| 02955904 | AVAX[0.000769395382983],USD[0.000000005838000] |
| 02955906 | ETH[0.000592390000000],ETHW[0.000592390000000],LUNA2[1.431847478000000],LUNA2_LOCKED[3.222577233000000],LUNC[2.752722050000000],TONCOIN[0.050628800000000],USD[0.076076476425000],USDT[96.897862290000000] |
| 02955910 | STARS[2.000000000000000],USD[10.062364918040000],USDT[0.000000153146446] |
| 02955918 | BTC[0.000000070000000],EUR[1.690100000000000],FTT[0.7272529185192373] |
| 02955923 | KIN[1.000000000000000],USD[39.806096570896238] |
| 02955925 | BULL[0.010700000000000],USD[0.0378158700637278] |
| 02955928 | EUR[0.012697808627484],MATIC[0.000000000000000],TRX[1.821641],USD[-0.0104413451570175] |
| 02955930 | BAO[3.000000000000000],FTT[0.000000096987310],KIN[1.000000000000000],TRX[0.000000005155519],USDT[0.000000018117392] |
| 02955942 | ATLAS[509.898000000000000],USD[1.234295230000000],USDT[0.000000081837943] |
| 02955943 | USD[0.000000007982236],USDT[81.9484075232324392] |
| 02955944 | ATLAS[0.000000021000000],MATIC[0.000000016554682],POLIS[0.000000045247360],USD[0.000000055597292],USDT[0.000000009127620] |
| 02955947 | POLIS[413.880780000000000],USD[0.0020771564500000] |
| 02955949 | USD[1.017760659323741 0],USDT[0.000000101994000] |
| 02955957 | ATLAS[1049.800500000000000],USD[0.591892470000000],USDT[0.0000000020641827] |
| 02955960 | USD[50.010000000000000] |
| 02955964 | ATLAS[2.033844350000000000],USD[0.140809946000000000],USDT[0.0000000017842978] |
| 02955965 | BTC[0.001099802000000],USD[215.007887601000000] |
| 02955966 | DOT[0.000000035690000],USDT[1.617200280000000000] |
| 02955970 | USD[0.061735941910000],USDT[0.000000000000000] |
| 02955975 | AXS[3.501243660000000],BAO[59410.881627800000000],BTC[0.002017380000000000],DENT[1.000000000000000],KIN[87212.302325580000000],LUNA2[0.167250528700000],LUNA2_LOCKED[0.390251233700000],USD[0.000104883662251 6],USTC[23.675120710000000],YGG[47.091843700000000] |
| 02955977 | BTC[0.000985648208080 0],RUNE[0.000000073004900],SOL[0.162378850000000] |
| 02955980 | BOBA[0.057684600000000],USD[0.029162238000000] |
| 02955983 | ATLAS[9.697900000000000000],BNB[0.009925000000000],USD[0.0701399965875000] |
| 02955986 | USDT[1.996549000000000] |
| 02955987 | BNB[0.000046720000000],KIN[1.000000000000000],USD[0.0000035949330910] |
| 02955998 | FTT[0.084972008928802 8],LINK[4.999000000000000],SRM[0.003356850000000],SRM_LOCKED[0.002041340000000],USD[0.000001890026904],USDT[7.442364500000000] |
| 02956001 | IMX[222.500000000000000],SOL[0.009995000000000],USD[0.253803007500000] |
| 02956005 | USD[0.000000096933420],USDT[12.7875557248855632] |
| 02956012 | POLIS[15.600000000000000],USD[0.9344516697500000] |
| 02956016 | BTC[0.000000030200632],USD[0.0001819875235894] |
| 02956017 | STG[0.972640000000000],USD[87.055788417130000],USDT[0.0074978610000000] |
| 02956019 | USD[0.030805865937500 0],USDT[0.0000001054992 2] |
| 02956021 | ATLAS[529.894000000000000],BTC[0.001078584240000],USD[0.090000000000000],USDT[0.156925720000000] |
| 02956024 | BRZ[0.512182760000000 0] |
| 02956033 | BRZ[10100.000000000000000],CHZ[0.000534300000000],ENJ[0.000000610000000],FTM[0.841160000000000],FTT[1.465131330000000],USD[-14.1995586533009300] |
| 02956035 | BTC[0.000343700000000],USDT[3.749250000000000] |
| 02956039 | BAO[2.000000000000000],KIN[3.000000000000000],TRX[0.000001000000000],UBXT[1.000000000000000],USD[0.000000060477641],USDT[0.000000044936800] |
| 02956044 | AKRO[2.000000000000000],ALPHA[1.000000000000000],BAO[8.000000000000000],BAT[1.000000000000000],BF_POINT[200.000000000000000],BTC[0.000000045700000],CHZ[1.000000000000000],DENT[5.000000000000000],EUR[0.000000137219608],KIN[14.000000000000000],RSR[2.000000000000000],TRX[1.001958000000000000],UBXT[8.00000075769384],USD[0.000000007578984] |
| 02956046 | APE[6.660984020000000],AUD[0.001383286182594],AVAX[2.935325910000000],BAO[4.000000000000000],BTC[0.009946190000000],CRO[188.499104130000000],DOGE[6085.492256330000000],ETH[0.064098800000000],ETHW[0.063317500000000],FTT[1.173502420000000],KIN[4.000000000000000],RSR[1.000000000000000],SOL[1.062582900000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[397.549817383598668],XRP[105.109964910000000] |
| 02956047 | ADABULL[0.000000022982720],ALEP[6.000000000850000],ATOMBULL[8.000000000141648],ATOMHEDGE[0.000000075617131],BTC[0.000275629532745],CREAM[0.000000598173 00],CRV[0.000000054069893],CVC[0.000000034853010],DOT[0.000000043853010],LOOKS[0.000000087179565],STORJ[0.000000001038030],USD[0.000000102119205],USDT[7.886985597593619] |
| 02956049 | ATLAS[5036.475632670000000],USD[2.55230437000000000] |
| 02956051 | AKRO[1.000000000000000],BAO[4.000000000000000],BIT[0.000054110000000],BOBA[0.000029580000000],BTC[0.000003190511224],DENT[1.000000000000000],EMB[0.000610500000000],ETH[0.000000600000000],ETHW[0.000000600000000],FTT[0.000064730000000],GMT[15.992637670000000],KIN[13.000000000000000],MATIC[0.000005911000000],MNGO[0.000044540000000],REEF[0.032246560000000],SHIB[17.526389370000000],UBXT[1.000000000000000],USD[0.000000311316697],USDT[0.0000005906434 4] |
| 02956060 | DENT[1.000000000000000],FTT[21.466890550000000],KIN[1.000000000000000],USD[50.010000502716 0532] |
| 02956062 | USD[30.000000000000000] |
| 02956070 | ETH[0.014665810000000],ETHW[0.014665810000000],USD[0.0002864129234 51] |
| 02956072 | LINK[0.000000037280000],RSR[1.000000000000000],TRX[0.000001000000000],USD[0.0000286401292 93451] |
| 02956074 | AAVE[0.341269160296630 0],BTC[0.005812468257629 8],ETH[0.025762902680740 0],ETHW[0.025623848662840 0],FTM[15.035328297941 6200],FTT[0.235665650000000],IMX[1.000000000000000],SOL[0.522710369145444 0],USD[28.794622929970847],USDT[0.8794588210482013] |
| 02956077 | AKRO[2.000000000000000],BAO[2.000000000000000],BTC[0.000107090000000],CHF[197.462901384342222],CRO[0.000000089401746],FTT[1.907359540000000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.0073810800000000] |
| 02956078 | ATLAS[9472.129614783207201 6],USD[0.000000012113573 5],USDT[0.0000000225874461] |
| 02956086 | BTC[0.000000009530000],FTT[0.000018147563722],SOL[0.000000082879388],USD[0.000001909136826 2],USDT[0.000000012095675 2],USTC[0.0000000171000 00] |
| 02956089 | SHIB[182026.000000000000000],USD[1.1880953245225000],USDT[0.009200586500000 0] |
| 02956092 | AKRO[1.000000000000000],AURY[128.111146416271698 7],BAO[3.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],MATIC[0.0003504800000000],USD[0.000000125537718] |
| 02956097 | USD[0.0000000070471 77],USDT[0.000000004056168] |
| 02956100 | ATLAS[5250.000000000000000],MNGO[6230.0000000000000000],POLIS[204.700000000000000],USD[1.6637389322500000],USDT[0.000000009313716] |
| 02956102 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.016455100000000],ETH[0.130045310000000],ETHW[0.130045310000000],HOLY[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],SOL[5.878290430000000],USD[0.000001565495974 8] |
| 02956110 | NFT [305713371829872828][1],NFT [484944243232904046][1],NFT [546846262628191824][1],USDT[2.7360000000000000] |
| 02956111 | BRZ[350.000000000000000],FTT[0.046824589704976 0],USD[58.562751460839909 9],USDT[0.0000000590782 58] |
| 02956116 | USD[0.000000161679267 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02956117 | GBP[0.00002219565155521],USD[0.0000000133896696] |
| 02956121 | BNB[0.00106830000000000],USD[0.0022588486000000] |
| 02956123 | USD[25.0000000000000000] |
| 02956124 | USDT[1.4005093502500000] |
| 02956129 | USD[0.0000000047339996] |
| 02956130 | ATLAS[1205.75867101000000000],SOL[0.03999200000000000],USD[1.02268100000000000],USDT[0.0000000009682839] |
| 02956131 | USD[0.00903095307814291],USDT[0.0000000064671815] |
| 02956139 | APE[0.00000008500840000],SOL[0.00368086000000000],USD[0.0000003075056230] |
| 02956140 | BNB[0.000000056476000] |
| 02956153 | USDT[3.0350052200000000] |
| 02956154 | GBP[0.6149006293500000] |
| 02956156 | AKRO[1.00000000000000000],BAO[5.00000000000000000],ETH[0.00000006983132],KIN[4.00000000000000000],NFT [296318757095223493][1],NFT [362099433071363711][1],NFT [441228745100760244][1],NFT [477054630040251292][1],NFT [507578111603216226][1],TRX[1.00000000000000000],USD[0.00000000755105508],USDT[0.0000000075145245] |
| 02956159 | USD[0.00000001088853458],USDT[0.0000000039204082] |
| 02956163 | AMPL[0.00000002777745414],AVAX[0.000000001646445],USD[0.0000000200002740],USDT[0.0000000011307885] |
| 02956164 | ALICE[2871.756307050000000000],RSR[2.00000000000000000],TRX[0.00004400000000000],USD[25.00000000000000000],USDT[0.0000000906293244] |
| 02956169 | ATLAS[469.90600000000000000],ENJ[23.99520000000000000],POLIS[8.49830000000000000],USD[0.14775091000000000],USDT[0.0000000025404532] |
| 02956192 | USD[0.0000000242386100] |
| 02956199 | LOOKS[0.99202000000000000],USD[0.0000000027544852],USDT[0.0000000098472170] |
| 02956204 | USD[25.0000000000000000] |
| 02956206 | AVAX[0.79982000000000000],BNB[0.0094447720000000],BTC[0.00839924400000000],DOT[1.99964000000000000],ETH[1.75287887320000000],ETHW[1.75287887020000000],EUR[0.00000000219655559],FRONT[12.06693111000000000],FTM[500.012383860000000000],FTT[8.40916817000000000],GODS[10.032925480000000000],GRT[19.996400000000000000],ID[LINK[33.894081860000000]],MANA[45.016852750000000000],MATH[13.889800400000000],MATIC[560.007372242400000000],SAND[29.99947662000000001],SOL[12.830545074000000000],TRX[240.039846610000000],USD[2.8024206912566196],USDT[0.00000000976117821],VGX[10.02154700000000001] |
| 02956208 | BTC[0.011290000000000000],ETH[0.054870000000000000],ETHW[0.054870000000000000],MATIC[81.57773000000000000] |
| 02956212 | ATLAS[0.00000005167280000],FTT[0.02269596252813720],USD[0.9027265700070600] |
| 02956214 | ATLAS[490.00000000000000000],USD[1.2669466004250000] |
| 02956217 | USD[0.00000010975000000],USDC[87.00671155000000000] |
| 02956218 | USD[0.00481592361934444],USDT[0.0000000048810136] |
| 02956219 | ATLAS[500.00000000000000000],DFL[140.00000000000000000],SOL[0.21000000000000000],USD[1.8347092428750000] |
| 02956226 | ATLAS[22069.745400000000000000],USD[0.5727478831250000] |
| 02956233 | AUD[0.000000262596316],SOL[0.00178560000000000],USD[0.0013426135600000] |
| 02956234 | ATLAS[6129.66400000000000000],BNB[0.00413181000000000],POLIS[101.08202000000000000],USD[42.5319802220000000] |
| 02956236 | BTC[0.00857428000000000],ETH[0.17971266000000000],ETHW[0.17971266000000000],FTT[2.877025470000000],LINK[16.004995370000000000],SOL[0.72486809000000000],USD[0.0000020661982908] |
| 02956237 | ATLAS[0.00000001555636640],EUR[0.00000000080448682],GALA[0.00000000089234437],SOL[0.00000003759288800],USD[0.0000000251278820] |
| 02956239 | USD[25.0000000000000000] |
| 02956240 | ETH[0.00950374000000000],ETHW[0.00950374000000000],MANA[1.040324110000000000],USD[0.0000000103885600] |
| 02956242 | LUNA2[0.01024155425000000],LUNA2_LOCKED[0.023896599100000],LUNC[2230.120000000000000000],SUSHIBULL[80000.000000000000000000],USD[0.000000098926947],USDT[0.0000000057691700] |
| 02956244 | BAO[3.00000000000000000],DENT[1.00000000000000000],ETH[0.00000003000000000],EUR[571.93637856497988836],KIN[1.0000000000000000000] |
| 02956245 | SLND[252.66910548000000000] |
| 02956246 | ETH[0.00000001118710063],USD[0.00473252912237800],USDT[0.0000000102257361] |
| 02956249 | LUNA2[0.02366126780000000],LUNA2_LOCKED[0.055209624860000],LUNC[5152.290878700000000000],USD[0.0257404800000000],USDT[0.0000000022790396] |
| 02956250 | DAI[0.0117074300000000000],TRX[0.00003400000000000],USDC[26374.324766380000000000],USDT[266.80566051000000000] |
| 02956255 | GBP[102.553086781215640],USD[-0.1907902677996445],USDT[-0.2438289811329404] |
| 02956256 | STARS[8.00000000000000000],USD[1.5438033550000000] |
| 02956259 | ATLAS[65.86265075000000000],BAO[1.00000000000000000],KIN[1.00000000000000000],USD[0.1980053712976151] |
| 02956260 | USD[150.000000000000000000] |
| 02956263 | ETH[0.00701679000000000],ETHW[0.00693465000000000],EUR[7.03333408000000000],USD[0.0000067233832065] |
| 02956266 | BIT[43.09225385584517156],KIN[1.00000000000000000],USD[0.0000000184295544] |
| 02956267 | ETH[0.68110649161554426],SOL[20.53000000038132166],TRX[0.00001500000000000],USDT[0.0000003001005994] |
| 02956268 | AKRO[2.00000000000000000],BAO[8.00000000000000000],BTC[0.00000007646691000],DENT[3.00000000000000000],ETH[0.05409870000000000],ETHW[0.05343426000000000],KIN[13.00000000000000000],LUNA2[0.02015303394000000],LUNA2_LOCKED[0.0047023745860000],LUNC[438.836557000000000000],RSR[2.00000000000000000],UBXT[4.000000000000000000],USD[0.0000007985722213],USDT[1.1379743908979211] |
| 02956269 | NFT [387702842501168983][1],USD[615.99873863000000000],USDT[0.0000000143612457] |
| 02956273 | ATLAS[120.00000000000000000],RNDR[2.90000000000000000],SAND[3.99920000000000000],USD[0.2897439180000000] |
| 02956280 | BTC[0.00000086292206],DENT[112000.00000000000000000],USD[-0.30337935124526090],USDT[0.3738868953850583] |
| 02956290 | AKRO[2.00000000000000000],ATLAS[0.85170747000000000],BAO[16.00000000000000000],DENT[1.00000000000000000],EUR[0.000000071769420],KIN[6.637292900000000000],POLIS[0.00179480000000000],RAMP[125.246707960000000000],RSR[2.00000000000000000],SAND[0.000024950000000],TRX[1.00000000000000000],UBXT[2.000000000000000000] |
| 02956298 | USD[57.231850775000000000] |
| 02956299 | ATLAS[69.98600000000000000],FTT[0.19996000000000000],USD[0.8613719700000000],USDT[0.0000000079284844] |
| 02956301 | BTC[0.00835141846560009],EUR[0.00000011595111],RAY[179.605854770000000],SUSH[0.000000057929942],USD[-0.3245688966370166] |
| 02956302 | USD[25.0000000000000000] |
| 02956311 | BAO[1.00000000000000000],DFL[214.83427953873662275] |
| 02956329 | BAO[1.00000000000000000],BNB[0.00000010000000],KIN[1.00000000000000000],LTC[0.00000009475684 4],TRY[0.00000026738338 8],USDT[0.0000000041500000] |
| 02956332 | AUD[0.01996882927239 85],BAT[1.01031350000000000],KIN[1.00000000000000000],SOL[0.00000240000000],TRX[2143.429456070000000000],TSLA[0.0006495300000000],USD[0.010002108089613] |
| 02956336 | ATLAS[50.00000000000000000],SOS[1485142.159763310000000],USD[195.00000000881251 22],USDC[5.00000000000000000],ZAR[26.2327336334280000] |
| 02956337 | USD[0.000010378704430] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02956341 | BTC[0.00687318642080800],DOGE[3120.554656250000000000],ETH[0.536805320000000000],EUR[300.000085440697704],FTT[5.376793520000000000],HT[12.869046054238200],RAY[0.000000007859902],SOL[1.416360600000000000],USD[545.163726084320635],XRP[220.945974440000000000] |
| 02956343 | ATLAS[1377.552168810000000000],USD[0.000000000648499] |
| 02956345 | RAY[0.000000025000000],USD[0.000000086906433] |
| 02956350 | USD[2.401390500000000000] |
| 02956352 | USD[0.922377180000000000] |
| 02956354 | AUD[10.000000000000000] |
| 02956356 | CHZ[17.489453570000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],USD[25.000000000000000000],USDT[0.929956002662119] |
| 02956365 | ETHBULL[1.181190080000000000],SOL[4.369230000000000000],USDT[3.600959758500000000] |
| 02956366 | IMX[268.400000000000000000],USD[0.512358730000000000],USDT[0.000000004363059] |
| 02956369 | GODS[153.675364650000000000],USD[0.000000052953214500],USDT[0.000000007716961400] |
| 02956373 | USD[0.000000084334956],USDT[0.767291604377019400] |
| 02956377 | BTC[0.000000088780800],ETH[0.000000065368100],EUR[3.518080805328526200],USD[0.092565338000000000],XRP[0.000574577151593200] |
| 02956381 | GBP[0.000000030638304],LTC[0.000000019678060],USDT[0.003786297488860] |
| 02956392 | APE[1.127973144706600000],BULL[0.009000000000000000],GODS[9.975694700000000000],USD[0.045782141147046100] |
| 02956395 | USD[0.000000089767695] |
| 02956397 | ALGO[1481.919023860000000000],ETH[0.000000100000000],EUR[0.000000082534982],GALA[7992.802382580000000000],LINK[96.104860630000000000],LUNA2[0.194965233200000000],LUNA2_LOCKED[0.454918877400000000],USD[76.831735469512921400],USDT[1585.142475317478954400],XRP[1341.249512360000000000] |
| 02956402 | USD[28.398131155910945500000000000] |
| 02956404 | ATLAS[780.000000000000000000],USD[0.0536790147500000000] |
| 02956405 | ATOM[35.070710000000000000],BF_POINT[600.000000000000000000],BTC[0.782391390000000000],DAI[3312.012487150000000000],DOT[50.373382920000000000],ETH[2.916116490000000000],ETHW[2.916116490000000000],FTM[1937.865600000000000000],FTT[197.586590000000000000],LINK[63.215203290000000000],SOL[10.695056900000000000],UNI[98.721816720000000000],USD[203.473743100039274710],USDT[0.000000111786044330] |
| 02956411 | USD[3.498208518995480000] |
| 02956415 | USD[0.000000046998144470],USDT[0.000009041771085] |
| 02956417 | MATIC[0.372517210000000000],USD[-0.117268006596500010],USDT[0.707634388000000000] |
| 02956422 | 1INCH[0.000000000722794],AKRO[1.000000000000000000],BAO[3.000000000000000000],KIN[4.000000000000000000],LINK[0.000000237992000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.00000000009608105],USDT[0.000000007045587] |
| 02956423 | DFL[260.000000000000000000],USD[0.103227239750000000] |
| 02956426 | STARS[61.00000000000000000000000000],USD[5.429737601335000000] |
| 02956427 | 1INCH[217.443689800000000000],AKRO[1.000000000000000000],AUDIO[47.088865290000000000],BAO[5.000000000000000000],CRO[628.039118490000000000],EUR[57.890932950608792400],FTM[26.837362170000000000],GRT[298.580816170000000000],KIN[1.000000000000000000],LRC[123.434420300000000000],REEF[4519.984003850000000000],TRX[5388.272028930000000000],UBXT[2.000000000000000000] |
| 02956428 | BTC[0.000009867000000],USD[4.987049869000000000] |
| 02956429 | BTC[0.001419082729490000],ETH[0.000000002797091500],MATIC[0.000000082667579],SLP[14.720500000000000000],SOL[12.349726400000000000],UNI[0.000000009763454],USD[-138.659081098878550700000000000],USDT[0.000712011500000000] |
| 02956435 | DENT[1.000000000000000000],ETH[0.027602120000000000],ETHW[0.027602120000000000],USD[0.000038626359736] |
| 02956439 | NFT[489028885030648630](1],TRX[0.000000002391903200],USD[14.241007883690003],USDT[0.005060608901148] |
| 02956440 | KIN[1.000000000000000000],SOL[0.000000004092170700] |
| 02956446 | 1INCH[19.256927730625770000],BTC[0.000000049374980],DYDX[0.000000002257040000],RAY[0.000000063079725],SOL[0.000000060308811],TRX[35.882536694140145000],USD[0.000000106490189000],USDT[0.00000009990055331] |
| 02956449 | USD[30.00000000000000000000] |
| 02956450 | FTM[1158.768200000000000000],USD[1.193519050000000000] |
| 02956451 | AKRO[2.000000000000000000],BAO[2.000000000000000000],DENT[3.000000000000000000],FIDA[0.000036520000000000],KIN[3.000000000000000000],RSR[1.000000000000000000],USD[0.000000067217789],USDT[2.337955738975481900] |
| 02956455 | USD[53.174782850344423980],USDT[0.000000003865595] |
| 02956456 | BAO[1.000000000000000000],DFL[47.146735540000000000],GARI[87.863719500000000000],UBXT[1.000000000000000000],USDT[2.337955738975481900] |
| 02956460 | BNB[0.000000060000000],SOL[0.000000100000000],USD[0.000000068584588],USDT[0.000000004708961200],XRP[0.000000003528135] |
| 02956468 | ATLAS[1294.609650130000000000],KIN[1.000000000000000000],USDT[0.000000007731195] |
| 02956470 | BTC[0.000000030955900],CEL[0.000000025000000],FTT[0.040419862114914000] |
| 02956471 | USD[-1.528669012500000000],USDT[1.896951111984874300] |
| 02956477 | USD[0.000000049587458],USDT[0.000000023018977],XRP[0.000000009818747000] |
| 02956483 | AVAX[0.00000019312306],BTC[0.000004031514163000],ETH[0.000000074504000],GBP[0.000000100000000],SOL[0.000000004000000000],USD[0.00199953097071120],USDT[0.000000003886516100] |
| 02956489 | APE[4.000000000000000000],ATLAS[1309.773900000000000000],BRZ[10.770000000000000000],BTC[0.006298771896517200],CRO[120.000000000000000000],DOT[2.700000000000000000],MANA[30.00000000000000000000],SOL[0.310000000000000000],USD[0.042820572694941400],USDT[0.000000036564928] |
| 02956491 | KIN[1300000.000000000000000000] |
| 02956500 | AVAX[0.000000035895130],BTC[0.000000003492894],USD[0.042686074362160],USDT[0.0045695457472075] |
| 02956502 | USD[0.048488450600000000],USDT[0.002792000000000000] |
| 02956504 | USD[0.652616811772090700000000000] |
| 02956505 | ATLAS[9.950000000000000000],POLIS[0.076600000000000000],USD[90.187779462750000000],USDT[0.000000098924544] |
| 02956506 | AKRO[5.000000000000000000],BCH[30.000000000000000000],BNB[0.000000003201000],DAI[0.000000002505000000],DENT[5.000000000000000000],DOGE[0.000000083670740],ETH[0.000000107704518],GRT[1.000000000000000000],KIN[26.000000000000000000],LDO[0.000000008553830],NFT[315060836056095589](1],NFT[491406090450857857](1],NFT[564141665964881819](1],RSR[1.000000000000000000],SOL[0.000000001343835],TRX[0.000000073818088],UNI[0.000000052940022],USD[0.00000000712469150],USDT[0.000000006645306] |
| 02956511 | BTC[0.062700000000000000],ETH[0.194000000000000000],ETHW[0.194000000000000000],FTT[1.000000000000000000],USD[154.172341431000000000] |
| 02956514 | CHZ[7.346000000000000000],GALA[2072.188000000000000000],MANA[145.260800000000000000],SHIB[14533820.000000000000000000],USD[2.968947860379140000],XRP[0.622959000000000000] |
| 02956523 | ETH[0.000193840000000000],ETHW[0.000193840000000000],USD[0.006272027284975000],USDT[0.000000038031476] |
| 02956524 | LUNA2[0.003631941122000000],LUNA2_LOCKED[0.008474529284000000],TRX[0.000777700000000000],USD[-0.0037782787791981],USDT[0.0042000132489530],USTC[0.5141188245802949] |
| 02956525 | ATLAS[87332.141228688682123 0],USD[0.000000003572581 0],USDT[0.000099079041864] |
| 02956526 | BTC[0.000000360000000],USD[3.031456998032398 0],USDT[6.828229865092310 0] |
| 02956528 | USD[0.000000009294487 5],USDT[35.2726241276240000] |
| 02956530 | SHIB[99981.000000000000000 0],USD[3.810484184159147 6],USDT[0.000000015155834 4] |
| 02956533 | USD[0.726424077500000 0] |
| 02956536 | AVAX[0.0000000160606870],FTT[0.097394620324352 2],LUNA2[0.234166783000000 0],LUNA2_LOCKED[0.546389160200000 0],LUNC[50990.310000000000000 0],USD[702.316958894610000 0],USDT[0.0050600097299510] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02956538 | SOL[0.0056358085340000],USD[0.0000168636091126] |
| 02956539 | SOL[0.000000030793517] |
| 02956540 | BTC[0.35938947400000000],ETH[0.64400000000000000],EUR[5296.83388072068023900],FTM[768.85389000000000000],LINK[346.10000000000000000],MATIC[1030.00000000000000000],NFT [384588482489017858],SOL[10.62000000000000000],TRX[84.00000000000000000],USD[1.08592160909938341],USDT[0.00000030534376976],XRP[4989.00000000000000000] |
| 02956544 | BTC[0.000000099367600],ETH[0.0026235682449030],POLIS[4.69992000000000000],TRX[0.00000000689305],USD[0.0000006089305],USD[T[0.00000000032339927] |
| 02956545 | AVAX[0.00000000931133683],BF_POINT[200.00000000000000000],BTC[0.89632497611178157],ETH[0.00000000842696996],GBP[0.00000027159470051],LINK[0.00000009543258],LOOKS[0.00000009753390],MATIC[0.00000006775146],SOL[0.00000071056879770],SRM[0.00000031839068],TRX[0.00000007884446],USD[0.00000005950 5566],USD[T[0.00000000570758877] |
| 02956546 | BTC[0.00001366292212S],USD[0.832144525000000000] |
| 02956549 | KIN[9165.46068627000000000],USD[0.00000000047178580],USD[T[0.000000037402356] |
| 02956550 | BIT[1561.96460738000000000],BOBA[471.30871000000000000],ETH[1.12013814000000000],ETHW[1.120138139446000000] |
| 02956553 | SOL[0.009242090000000000],USD[0.000000340473040] |
| 02956556 | XRP[100.00000000000000000] |
| 02956563 | ATLAS[1191.33056287000000000],USD[0.00000000007328898] |
| 02956570 | MANA[136.972600000000000000],USD[0.09371700000000000] |
| 02956571 | BTC[0.0923000000000000] |
| 02956575 | ETH[0.15000000000000000],FTT[26.59529084000000000],USD[0.00000000149999900],USDC[26329.00144782000000000] |
| 02956577 | GENE[0.0883200000000000],USD[T[1.000000080674185] |
| 02956583 | ETH[1.74346271000000000],ETHW[1.74346271000000000],FTT[3.52734565000000000],GBP[0.00001287948047970] |
| 02956584 | POLIS[263.47425515000000000],SOL[2.024132330000000000],USD[T[0.0000012734180409] |
| 02956586 | AVAX[0.000000006091170000],AXS[0.155861789859984300],BTC[0.000799760000000000],BULL[0.0000000060000000],CHF[0.00000000359772100],ETH[0.00000000389842000],SOL[0.000000018460800],USD[0.9846908254460930],USD[T[0.0043055517932140] |
| 02956594 | BF_POINT[100.00000000000000000] |
| 02956601 | BTC[0.00000002000000000],FTT[0.00000005624960000],PERP[0.0000000007776020],USD[105.97461058839619710],USD[T[0.0000000097020916] |
| 02956606 | USD[0.000000014827936600],USD[T[0.000000067499676] |
| 02956609 | USD[10.51123583000000000] |
| 02956610 | AKRO[1.000000000000000000],BAO[2.00000000000000000],DENT[3.00000000000000000],KIN[107.8835663900000000],RSR[1.00000000000000000],UBXT[1.00000000000000000],USD[0.000000678640724O],USD[T[0.000000276268598981] |
| 02956612 | ATLAS[864.47761941000000000] |
| 02956614 | BAO[1.000000000000000000],BOBA[236.123801280000000000],DENT[1.00000000000000000],USD[16.020000042390233O] |
| 02956615 | ATLAS[11524.29017255000000000],AUDIO[1.023341820000000000],USD[T[0.0000000147916800] |
| 02956622 | USD[0.0089980907500000] |
| 02956627 | FTT[3.40000000000000000],USD[T[2.1158357000000000000] |
| 02956629 | ATLAS[1277.28330226524974080],PERP[0.0000000011837962] |
| 02956632 | SOL[0.00909000000000000] |
| 02956640 | ETH[0.000000002160000] |
| 02956649 | DENT[1.00000000000000000],KIN[1.00000000000000000],SHIB[1032289.04020329000000000],SOL[0.25466982000000000],USD[0.0204582926284270] |
| 02956656 | DENT[1.00000000000000000],BAO[3.000000000000000000],BNB[0.00000000489416040],DENT[0.00000000172735360],KIN[0.00000000418290410],USD[0.00000000001500],USD[T[0.000000071084580] |
| 02956667 | APT[54.00000000000000000],ATLAS[0.00000003585045],AVAX[0.000000005272628],BNB[0.0000000271808060],ETH[0.056990500000000000],FTT[10.09884100000000000],GODS[0.00000008000000],MATIC[0.00000009000000],POLIS[0.000000011560410],SOL[2.24847542333252520],STG[72.98613000000000000],TRX[0.00000000650345 2],USD[138.36714602439509900],USD[T[1.00000001796954414] |
| 02956669 | AKRO[1.00000000000000000],BAO[2.00000000000000000],DENT[2.00000000000000000],GBP[0.00000003707914S],KIN[2.00000000000000000],LUNA[0.818529439100000O],LUNA2_LOCKED[1.84221778800000000],LUNC[1.575389000000000O],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.000000020505875] |
| 02956682 | BRZ[10.00000000000000000] |
| 02956688 | ATLAS[3780.00000000000000000],TRX[0.000778000000000O],USD[0.0825401887500000] |
| 02956691 | BTC[0.00000000682009915],CAD[0.000014675771O047],ETH[1.73341224890918S4],LUNA2[1.471438685000000O],LUNA2_LOCKED[3.33803478200000000],LUNC[4.61314875000000000],SOL[0.000000053630863],USD[0.000002160753417S8] |
| 02956693 | AKRO[1.00000000000000000],BTC[0.000000044000000O],ETH[0.0889827340000000O],ETHW[0.088982734000000O],GBP[0.000000163703012],LTC[0.99980600000000000O],SOL[0.99980000000000000O],SRM[13.99728400000000000O],UNI[3.59930160000000000],USD[0.00000005834632],USD[T[354.222496052362716] |
| 02956694 | USD[0.0000000044024420] |
| 02956696 | BTC[0.00030000000000000],USD[3.01209935193415131],USD[T[1.63015977626093821],XRP[0.0209993800000000O] |
| 02956702 | BAO[1.00000000000000000],DENT[21067.05270235000000000],SAND[22.60881368000000000O],USD[0.0091327760449880] |
| 02956708 | BAO[8.00000000000000000],BTC[0.001226480000000O],DENT[5.00000000000000000],EUR[45.94607717363604900],KIN[4.00000000000000000],UBXT[1.00000000000000000],USD[0.000267869707193] |
| 02956709 | BNB[0.0105138200000000],GBP[0.000219669376339],LTC[0.000001350000000O] |
| 02956710 | KIN[1.00000000000000000],LUNA2[0.07699573431000O],LUNA2_LOCKED[0.179656713400000O],LUNC[0.248033200000000O],USD[0.0000003204652760] |
| 02956715 | USD[0.0867854600000000] |
| 02956718 | CHZ[2330.000000000000000O],DOT[22.90000000000000000O],ETH[3.57076834000000000O],ETHW[3.57076834000000000O],MATIC[770.00000000000000000O],SOL[8.71000000000000000O],USD[0.00000009973516S],USD[T[159.4816594400000000] |
| 02956724 | FTH[0.045000000000000O],ETHW[0.0450000000000000O] |
| 02956726 | BAO[10.00000000000000000],BNB[1.48377850000000O],ETH[0.078458740000000O],ETHW[0.077486580000000O],FTM[0.002226200000000O],IMX[12.02325425000000000O],KIN[7.00000000000000000O],LINK[3.04415575000000000O],RAY[2.57110371000000000O],RSR[1.00000000000000000O],SOL[3.26275739000000000O],UBXT[ 1.00000000000000000],USD[26.88582593251781491],USD[T[0.000000042826108] |
| 02956731 | ATLAS[499.90000000000000000],USD[0.348848360000000O],USD[T[0.000000024826108] |
| 02956731 | ATLAS[5.163466240000000O],USD[0.0000000008118400] |
| 02956740 | USD[25.00000000000000000] |
| 02956744 | ATLAS[3019.42620000000000000],BNB[1.00980810000000O],BRZ[18.10956280000000O],BTC[0.048391127000000O],ETH[0.229961240000000O],ETHW[0.229961240000000O],GALA[1960.00000000000000000O],LUNA2[1.30349244000000O],LUNA2_LOCKED[3.15081490400000000O],LUNC[4.35000000000000000O],MANA[35.98670000000000000O],RU 0.0747870000000000O],SOL[12.71869470000000000O],USD[18.74748407811109978] |
| 02956746 | SOL[30.00000000000000000] |
| 02956747 | CRO[0.000000052272399],MATIC[549.00000000000000000O],USD[0.4721049843125O4] |
| 02956754 | GBP[0.0011015202699898],TLM[87.10591025298210O] |
| 02956755 | DOGE[109.37970744762992780],ETH[0.000244000000000O],ETHW[0.000244000000000O],KIN[0.482736868668911201O],SHIB[0.000000023595371],SOL[2-0.00966989025201550],USD[2-6.65996240265890280] |
| 02956759 | BNB[0.001000000000000O] |
| 02956762 | ATLAS[180.00000000000000000O],AVAX[1.200886871732464990],FTM[44.00000000000000000O],FTT[2.60000000000000000O],HNT[1.60000000000000000O],MATIC[60.00000000000000000O],POLIS[70.00000000000000000O],RUNE[17.50000000000000000O],USD[0.000126605012806T] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02956769 | AAVE[0.0097440000000000],ATOM[0.0984325174513485],AXS[0.0888400000000000],BNB[0.0054290069768726],BTC[0.0000712798000000],CRV[0.9760000000000000],DOGE[0.4641246575831514],ETH[0.0007403800000000],ETHW[0.1779644000000000],FTM[0.9500000000000000],FTT[0.0711736500000000],HNT[0.0998000000000000],LIN |
| 02956771 | K[0.0913400000000000],MATIC[0.9840000000000000],OKB[0.0986800000000000],RUNE[0.0208800000000000],SAND[0.9910000000000000],SHIB[77997.0000000000000000],SOL[0.0009580200000000],UNI[0.0983800000000000],USD[784372.2147375351400000],USDT[299.9800000000000000]<br>USD[0.0000010781451958] |
| 02956773 | USD[0.0087681600000000],USDT[0.0778667] |
| 02956779 | AKRO[1.0000000000000000],BTC[0.0841026966896113],CHZ[2.0000000000000000],DENT[3.0000000000000000],EUR[0.0000000053979387],FIDA[1.0286891900000000],GRT[1.0000000000000000],HXRO[1.0000000000000000],KIN[2.0000000000000000],MATH[1.0000000000000000],TRX[4.0000000000000000],USD[0.0000000002597378],US<br>DT[0.0146368163739011] |
| 02956788 | GODS[4.9497832800000000],KIN[1.0000000000000000],USD[5.0100000325519752] |
| 02956790 | BTC[0.0725442600000000],CHF[0.0000000023937385],ETH[0.8727089800000000],ETHW[0.8727089800000000],USDT[0.0000000023140144] |
| 02956791 | ATLAS[0.0341342500000000],BTC[0.0005150700000000],ETHE[2.7798020800000000],GBP[0.4998966977734328],KIN[3.0000000000000000],USD[0.0100000004717475] |
| 02956797 | TONCOIN[0.1000000000000000] |
| 02956798 | USD[0.9334117567289880] |
| 02956801 | BUSD[496.0000000000000000],LTC[0.0083508000000000],USD[0.7606339628100000],USDT[0.0014530742500000] |
| 02956811 | BNB[0.2699487000000000],BTC[0.0031000000000000],COMP[0.3374000000000000],ETH[0.0380000000000000],ETHW[0.0380000000000000],FTT[3.4000000000000000],LTC[0.6500000000000000],USD[0.0390989084545166],USDT[0.0000000065878440] |
| 02956815 | AAVE[0.0099886000000000],FTT[0.0456484579879860],SUSHI[0.4859400000000000],USD[8094.9207381357513862],USDT[0.0000000048497484] |
| 02956818 | AKRO[1.0199964000000000],ALICE[0.3994240000000000],AVAX[0.1001515608962086],BNB[0.0040860000000000],BTC[0.0000087987677750],DOGE[0.9917200000000000],GALA[39.9820000000000000],HNT[0.1999280000000000],LRC[7.9974800000000000],LTC[0.0100000000000000],MANA[1.9985600000000000],RSR[369.8542000000000000<br>0],SAND[0.9982000000000000],SOL[0.0099856000000000],STARS[1.0000000000000000],STORJ[0.0978940000000000],USD[80.5667062926200000],USDT[3.6056167900800000] |
| 02956821 | USDT[0.1315614150000000] |
| 02956823 | USD[0.0864815124286250],USDT[0.0000000085236860] |
| 02956826 | USD[0.4762490831400000] |
| 02956832 | AVAX[0.0006057413921371],BNB[4.2205232664000000],FTM[0.0000000012035640],SPELL[54.8092242975333616],USD[0.5416440050000000],USDT[0.0000036955881078] |
| 02956836 | ETH[0.0606253100000000],ETHW[0.0606253100000000],GBP[0.0000001250766171],LUNA2[0.0897866404800000],LUNC[19551.2300000000000000],SOL[2.0880531100000000],USD[0.0000726019180100] |
| 02956837 | BAO[2.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001528577274] |
| 02956838 | AKRO[1.0000000000000000],ATLAS[0.0067591932040974],BAO[0.0000000000000000],DENT[1.0000000000000000],GALA[0.0000009883447],KIN[5.0000000000000000],MATIC[0.0000006563140],USD[0.0000000003898004],USDT[0.0000000026325341] |
| 02956840 | BRZ[0.4305061000000000],FTT[0.0458698000000000],USD[0.0000000973484401],USDT[0.0000000069291381] |
| 02956841 | ATLAS[149.9734000000000000],MANA[8.1633933317416604],USD[0.1235517956008070],USDT[0.0000000060212100] |
| 02956852 | BTC[0.0011923100000000] |
| 02956857 | BTC[0.0000288100000000],USD[0.0000777503563600] |
| 02956859 | ATLAS[499.9050000000000000],USD[0.0000000079384416],USDT[0.0000000096274576] |
| 02956862 | DOGE[0.0864567600000000],EUR[0.0024824800736542],KIN[2.0000000000000000],SHIB[788.9406956500000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 02956865 | BLT[0.1107224328000000],SOL[0.0004864400000000],USD[0.0899184100000000] |
| 02956870 | BNB[0.0000000100000000],USD[0.0015982420155086] |
| 02956871 | USD[0.0473852961006293] |
| 02956878 | BTC[0.5937233000000000],EUR[2.6591786500000000],SOL[54.3218510000000000],USD[101.1941971900000000] |
| 02956879 | ATLAS[289.9249751100000000],KIN[1.0000000000000000],USD[0.0000000016970799] |
| 02956881 | USDT[1.8206349080000000] |
| 02956882 | USD[0.0000000090000000] |
| 02956887 | KIN[96000.0000000000000000],USD[0.9032451900000000],USDT[0.0000000085445150] |
| 02956895 | ETHBULL[0.0000000060000000],EUR[28.5607817800000000],FTT[0.0076495262539663],USD[-24.1001377246360313],USDT[0.0000000096279905] |
| 02956911 | TRX[13.8000000000000000] |
| 02956917 | AAVE[0.3499709000000000],AVAX[3.0002924441546909],BTC[0.0139985792000000],DOT[7.0992628000000000],ETH[0.1789796300000000],EUR[0.0000000647319202],FTM[55.0000000000000000],FTT[4.4994600000000000],GALA[199.9903000000000000],LINK[5.1994000000000000],LUNA2[0.5333010950000000<br>0],LUNA2_LOCKED[1.2443690220000000],LUNC[30000.0000000000000000],MATIC[29.9940000000000000],NEAR[7.0995926000000000],RNDR[10.0000000000000000],SAND[14.9970000000000000],SHIB[200000.0000000000000000],SOL[1.0110134600000000],SRM[0.4984480000000000],USDT[100.4034704100000<br>0000],USTC[55.9891360000000000],XRP[25.0000000000000000] |
| 02956918 | ATLAS[80043.3538000000000000],USD[7.4678648721750000],USDT[0.0000001356953000] |
| 02956922 | ETH[0.0009982100000000],ETHW[0.0009982019804455],MATICBULL[17.9964000000000000],SOL[0.1896600000000000],USD[-0.3087987103132476] |
| 02956929 | TRX[0.0007770000000000],USD[0.0000001462853981],USDT[0.0000000228862310] |
| 02956936 | DFL[8069.2980000000000000],ETH[0.5000000000000000],ETHW[0.5000000000000000],USD[0.0390092080000000] |
| 02956950 | FTM[0.9148000000000000],USD[217.1004234696288160] |
| 02956954 | CRO[60.0000000000000000],USD[0.0081964281000000],USDT[0.0000000042092930] |
| 02956965 | USD[-0.0000000026802626],USDT[144.4979737179362816] |
| 02956967 | AAVE[0.0097283000000000],ATOM[0.0555223348014915],AXS[0.0955160000000000],BNB[0.0076629064865002],BTC[0.0000929360000000],CRV[0.9975300000000000],CVX[0.0998200000000000],DOGE[0.4028697878199645],ETH[0.0004551449620556],ETHW[0.5309531600000000],FTM[0.8419200000000000],FTT[0.0575723300000000],HN<br>T[0.0993760000000000],LINK[0.0946130000000000],MATIC[0.9584000000000000],OKB[0.0992210000000000],RUNE[0.0566760000000000],SAND[0.9771800000000000],SHIB[7339.0000000000000000],SOL[0.0086122400000000],UNI[0.0977530000000000],USD[784503.3146315152900000],USDT[99.9800000000000000] |
| 02956968 | AKRO[1.0000000000000000],BF_POINT[100.0000000000000000],BTC[0.0000057000000000],DENT[1.0000000000000000],ETH[0.0000065800000000],ETHW[0.7209150323597981],LRC[213.3898685600000000],USD[0.0319714304029575] |
| 02956974 | BTC[0.0000009000000000],EUR[0.0033669321346041],USD[0.0000673922323384] |
| 02956975 | USD[0.2322800000000000] |
| 02956978 | USD[25.0000000000000000] |
| 02956986 | ATLAS[0.0000000065555200],TRX[0.0000030000000000],USD[0.0000000020368018],USDT[0.0000000072422414] |
| 02956987 | BTC[0.0000005795000000],USD[0.0000000171244429] |
| 02956988 | SOL[0.0000000152800000],USD[11.0189570402180000],USDT[0.0000000062149188] |
| 02956991 | ATLAS[729.8613000000000000],BICO[8.9982900000000000],BNB[0.0048104900000000],USD[2.0804040002671190],USDT[0.0000000149413922] |
| 02956997 | AAVE[1.0897895290000000],FTT[5.1998414600000000],USD[1.6680602750000000] |
| 02957003 | BTC[0.0471987400000000],ETH[0.1240000000000000],ETHW[0.1240000000000000],USD[196.3539279855750000000000000] |
| 02957006 | RAY[0.4605976400000000],USD[0.0000001072608568] |
| 02957014 | USD[0.0324503441342906],USDT[0.0000000063049392] |
| 02957016 | USD[0.4352308200000000],USDT[0.0000000016439274] |
| 02957017 | USD[0.0001697285000000],USDT[0.0000000084819201] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02957018 | SOL[0.010000000000000],USD[16.5552935484500000] |
| 02957019 | BTC[0.0003686000000000],DOGE[220.9602200000000000],DOT[5.5989920000000000],GODS[8.4000000000000000],LTC[0.3399380000000000],MATIC[20.0000000000000000],OXY[32.9940600000000000],PRISM[430.0000000000000000],RNDR[9.3983080000000000],USD[0.000025084481710],XRP[956.1903957258430000] |
| 02957025 | USD[25.0000000000000000] |
| 02957031 | USD[0.0000002637134732] |
| 02957032 | BAO[1.0000000000000000],BTC[0.0000000063395637],DENT[1.0000000000000000],KIN[3.0000000000000000],USD[0.000000103156260],USDT[0.0000000007207582] |
| 02957037 | BAO[1.0000000000000000],BTC[0.0000004000000000],USDT[0.0118837398645506] |
| 02957044 | USD[25.0000000000000000] |
| 02957046 | BTC[0.0002805800000000],USD[-1.4122205847535272] |
| 02957052 | IMX[0.0000000088500000],USDT[0.0000000108234868] |
| 02957054 | BTC[3.6403002459889359],ETH[4.1650000413481246],USD[1.0783318960000000] |
| 02957059 | ATLAS[0.0000000522200000],POLIS[6.3970254733000000],USD[0.0000000118260709] |
| 02957063 | XRP[10.7861734800000000] |
| 02957066 | DOGE[0.8375000000000000],MBS[104.0000000000000000],USD[2.3468449214000000] |
| 02957073 | BRZ[4.3892460000000000],USD[0.0000000089428400] |
| 02957081 | GALA[357.7032100051794144],GENE[0.0000000061000000],USD[0.5046379405500000] |
| 02957082 | USDT[0.0002953421194542] |
| 02957084 | USD[0.0000000127983540],USDT[0.0000000086711056] |
| 02957093 | USD[0.0000000042773512],USDT[0.0000000040000000] |
| 02957102 | ATLAS[40970.6297685000000000],CEL[0.0998400000000000],MANA[9.9980000000000000],NEAR[4.0991800000000000],POLIS[32.4940000000000000],SOL[0.0058664400000000],TRX[0.0001010000000000],USD[0.0033771989060000],USDT[0.0031756415000000],XRP[11.0008985330000000] |
| 02957103 | DENT[1.0000000000000000],KIN[6528632.7177765300000000],USD[0.0000000000004534] |
| 02957105 | GBP[0.0000005679736],USD[0.0000149741957000],USD[0.0000149741959000] |
| 02957111 | USDT[0.0001718546222183] |
| 02957122 | AKRO[17.0000000000000000],ALICE[0.0047174000000000],AUD[0.0001492111153097],AVAX[0.0000000303277533],BAO[24.0000000000000000],BTC[0.0000001557369400],DENT[19.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000000362769970],FRONT[1.0000000000000000],FTM[0.0000000387284991],FTT[0.7378480400000000],GRT[2.0000000000000000],HXRO[2.0000000000000000],IMX[0.0000000001600000],JOE[0.0000000317808800],KIN[21.0000000000000000],MATIC[0.0000086000000000],RSR[11.0000000000000000],RUNE[0.0000000050000000],SAND[0.0002172600000000],SOL[0.0006060000000000],SXP[1.0049161300000000],TRU[2.0000000000000000],TRX[8.0000000000000000],UBXT[14.0000000000000000],UNI[0.0002659800000000],USDT[0.0003774133047422] |
| 02957126 | BTC[0.0000000020000000],ETHW[0.0000769800000000],USD[0.0000009683000000] |
| 02957127 | ATLAS[230.0000000000000000],USD[0.5795559345000000] |
| 02957130 | USD[0.0000000030819416] |
| 02957132 | ATLAS[3.1368261800000000],USD[0.0000000047590816] |
| 02957139 | EUR[0.0000010155998320] |
| 02957141 | ATLAS[342.2541474000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],SAND[9.4050039000000000],USD[0.0000000135712878] |
| 02957143 | LTC[0.0000000300000000],USD[0.0118438947817731],USDT[0.0000000063876933] |
| 02957144 | SOL[0.2299160000000000],USD[0.6996553800000000] |
| 02957146 | AUD[8253.2145285820705760],BTC[0.0000000018627376],ETH[0.0000000002984412],ETHW[0.0000000013253000],FTT[2.4714633300000000],MANA[0.0000000100000000],SOL[11.0394915400000000],USD[0.0060137830719850] |
| 02957153 | POLIS[0.0975880000000000],USD[0.0000000091752336] |
| 02957155 | BTC[0.0000178150500000],ETH[0.0002143100000000],ETHW[0.0002143065032560],LTC[0.0085190100000000],MATIC[0.1737863900000000],TONCOIN[0.0750000000000000],USD[0.0759438754522540] |
| 02957157 | AKRO[1.0000000000000000],ATLAS[113.5344179200000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],USD[0.0005479884822176] |
| 02957158 | ATLAS[519.9480000000000000],MTA[63.9872000000000000],TRX[0.0000010000000000],USD[0.5632405201000000],USD[0.0024093650000000] |
| 02957160 | ATLAS[1300.0000000000000000],EUR[0.0000000720000000],TRX[0.0041340000000000],USD[0.0216898386656731],USDT[0.0000000009553601] |
| 02957165 | USD[0.0000000106906148] |
| 02957166 | BTC[0.0000000382148961],ETH[0.0000000018727828],FTT[0.3612341812371733],LINK[0.0000000046668207],MATIC[198062.9606927200000000],SRM[0.1884076500000000],SRM_LOCKED[21.7673761600000000],USD[0.0000001135989736],USDT[0.0000000076713978] |
| 02957168 | BAO[1.0000000000000000],ETH[0.0000000098573580],FTT[0.0000049300000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000002081605829],USDT[0.0000232400957412] |
| 02957169 | AAVE[0.0000000036896046],ATLAS[0.0000000054949410],ENJ[0.0000000044759822] |
| 02957177 | ATLAS[49.9905000000000000],USD[0.9364885000000000] |
| 02957179 | BTC[0.1151883900000000],DENT[1.0000000000000000],GBP[9.9130216814532909],TRX[1.0000000000000000] |
| 02957186 | BAO[1.0000000000000000],SPELL[8058.7374084399443080] |
| 02957187 | ATLAS[280.0000000000000000],AURY[2.0000000000000000],USD[15.5711719626300000],USDT[0.0083920000000000] |
| 02957193 | GENE[49.0000000000000000],USD[283.8979688800000000] |
| 02957195 | ATLAS[619.8822000000000000],ETH[0.0005915400000000],ETHW[0.0005915412974490],USD[0.6677981760000000] |
| 02957201 | FTT[0.0021765566533126],LUNA2[0.8238260948000000],LUNA2_LOCKED[1.9222608880000000],TRX[69.9874000000000000],USD[62.1381877059810440],USDT[0.0062370860000000] |
| 02957203 | USD[0.0002284100000000] |
| 02957206 | USD[0.0000000780660078],USDT[0.0000000050702100] |
| 02957208 | ATLAS[3210.0000000000000000],POLIS[75.7000000000000000],USD[0.1445589890000000],USDT[0.0000000012155948] |
| 02957212 | LTC[0.0099945200000000],TRXHALF[0.0000009552000000],USD[1.2254862777500000],USDT[0.0045718250000000] |
| 02957214 | BRL[111974.3800000000000000],BRZ[0.0000000020094706],BTC[0.0000033000000000],USD[0.0372909084821696] |
| 02957216 | USD[-1.9831939616656515],USDT[3.5596407273712861] |
| 02957219 | ATLAS[243.3088513300000000],BTC[0.0723785500000000],ETH[0.4138407000000000],ETHW[0.2550037300000000],FTT[1.1000000000000000],POLIS[4.3860793200000000],USD[0.0000000113251356],USD[0.0001425519246421] |
| 02957224 | EUR[0.0000000732643300],USD[0.0000000094734629] |
| 02957228 | BNB[0.0000000504000000],BTC[0.0000000060000000],ETH[0.0000000098000000],HNT[0.0027893100000000],USDT[0.0000016360474552] |
| 02957231 | KIN[3540.4894675000000000],USD[0.0000004500000000],USDT[0.0000000014918872] |
| 02957234 | BTC[0.0000000002400000],USDT[0.0000000074850924] |
| 02957237 | DFL[2379.0540000000000000],SOL[0.0055700000000000],USD[1.4504474004000000],USDT[0.0050651225000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02957245 | CRO[1529.960000000000000],FTT[10.600000000000000],USD[0.5369400050000000] |
| 02957250 | JOE[0.000000074094959],USD[0.000037389454590] |
| 02957252 | AAPL[0.000000000450000],AVAX[0.000000008573690],BTC[0.000062193149879],DOT[0.000000001174745 0],FTM[0.000000061500000],FTT[0.037629262018354],LINK[0.000000086755632],LUNA2[0.295368226000000],LUNA2_LOCKED[0.689192519400000],SHIB[0.000000066602720],TSLA[0.000000100000000],TSLAPRE[0.000000 00040000000],USD[1.036712576834600],USDT[0.540974967152134 8] |
| 02957253 | BTC[0.002579740000000],MANA[14.367998297460000],SAND[11.965418786865000],USD[0.032736015856261 2],USDT[0.001898818236527] |
| 02957264 | IMX[9.700000000000000],TRX[0.000053000000000],USD[0.483020055000000],USDT[0.000000039917560] |
| 02957274 | ETH[0.000000071028048],USDT[0.000115245676550] |
| 02957278 | USD[25.000000000000000] |
| 02957279 | USD[0.000000138797120],USDT[0.000000066068180] |
| 02957281 | USD[25.000000000000000] |
| 02957284 | BTC[0.000000028755750],LTC[0.180840240000000],USDT[0.0000000400000000] |
| 02957287 | USD[25.000000000000000] |
| 02957288 | USDT[0.000000023810462] |
| 02957290 | FTT[0.068760001832707],USD[0.000000007142456 0],USDT[0.000000055500000] |
| 02957296 | POLIS[38.992590000000000],USD[0.706873070000000 0] |
| 02957300 | BTC[0.003842190000000],GRT[64.000000000000000],USD[0.266144090000000],USDT[0.0001710731461469] |
| 02957302 | TRX[0.001038000000000],USDT[27.501174575950171 3] |
| 02957303 | BAO[7.000000000000000],BTC[0.043251310000000],DENT[2.000000000000000],ETH[0.431084360000000],ETHW[0.355761020000000],KIN[4.000000000000000],RSR[1.000000000000000],SAND[35.454593980000000],USD[339.007927416479104] |
| 02957304 | USD[0.000000079000000] |
| 02957306 | ATLAS[53838.931926414596900],BAO[1.000000000000000] |
| 02957307 | USD[25.000000000000000] |
| 02957308 | BTC[0.000063447129310 0],ETHW[1.674865000000000],FTT[8.699800000000000],TONCOIN[0.087780000000000],USD[0.000162113679536 0],USDT[0.0000160862369820] |
| 02957310 | USD[0.050000000000000] |
| 02957311 | SOL[0.448431300000000],TRX[1.000000000000000],USD[0.000001227453850] |
| 02957313 | KIN[1.000000000000000],USD[0.000000065445461],USDT[0.0002297400000000] |
| 02957321 | TRX[0.003109000000000],USD[0.000013399208 6],USD[0.0000000517197 90] |
| 02957324 | USD[0.000000084085423],USDT[0.000000075924000] |
| 02957327 | ATLAS[0.000000089203902],CHZ[0.000000080452422],ETH[0.000000010820655],MANA[0.000000099340656],MATIC[0.000000040086172],SAND[0.000000073933668],TRY[0.000482899 1167016],USD[0.000000004022955 1],USDT[0.000005240509 6884] |
| 02957328 | AKRO[7.000000000000000],ALPHA[1.000000000000000],ATLAS[18166.946086639188020 6],BAO[5.000000000000000],CHZ[1.000000000000000],DENT[10.000000000000000],DOGE[0.000000057923002],FRONT[1.000000000000000],GRT[1.000000000000000],HXRO[1.000000000000000],KIN[2.000000000000000],MATH[2.000000000000000],POL[600.000000027420000],RSR64.000000000000000],SAND[0.000000000025000],SHIB[0.000000099588269],SOL[0.000000000 1628782],TRX[1.000000000000000],TRY[0.0000000069984671],UBXT[7.000000000000000],USD[10.000000010222471 0] |
| 02957332 | LUNA2[0.000000006100000],LUNA2_LOCKED[2.333323711000000],TRX[0.000777000000000],USD[0.214214939073411 7],USD[73.394313958215218 6] |
| 02957336 | USD[21.869858025525000000000000],USDT[35.160000000000000] |
| 02957341 | GENE[4.055746730000000],GOG[39.000000000000000],USD[19.475209808042917 3],USDT[0.000000042141963] |
| 02957346 | USDT[0.000000050000000] |
| 02957349 | BNB[0.000000225635971],SOL[0.000000088413874],USD[0.178958845583207 2],USDT[0.003384902200000] |
| 02957350 | BTC[0.342625990000000],ETH[4.074682661328897 5],ETHW[4.075130971328897 5],KIN[1.000000000000000],NFT (318434700416534851)[1],USD[1.674511031238000 0],XRP[1022.337568470000000] |
| 02957363 | TRX[0.000000004000000],USD[0.000000108511538] |
| 02957365 | USD[0.109576092000000 0],USDT[0.000000068582344] |
| 02957376 | TRX[0.394291000000000],USD[0.000003824271088 5] |
| 02957377 | BF_POINT[200.000000000000000] |
| 02957382 | ATLAS[0.000000043119480],BAO[2.000000000000000],BNB[0.000000084243905],DFL[0.000694077266862 0],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000000039397996] |
| 02957385 | BTC[0.002556321496000],USD[46.690080509736900 0],USDT[0.000000150353000] |
| 02957386 | KIN[1.000000000000000] |
| 02957387 | BUSD[5.129681550000000],USD[0.000000019084552],USDT[0.000000127716359] |
| 02957388 | BTC[0.002380052838910],ETH[0.000000046895305],EUR[0.000000099445536],FTT[0.006510844986922],USD[0.012056856435092] |
| 02957390 | MATIC[0.000000009722000],SOL[1.033332549505200 0],USD[59.430052079454064] |
| 02957391 | BNB[0.000000560000000],USD[4.243507956253918 1],XRP[-0.869516857032810 4] |
| 02957392 | ATLAS[360.125603690000000],USDT[0.000000001047627 4] |
| 02957394 | USD[0.513127905242756 3] |
| 02957396 | APE[0.000000081432072],ATLAS[0.035671489589520 2],DENT[2.000000000000000],GALA[0.006381310000000],KIN[2.000000000000000],LTC[0.000054540000000],REEF[0.000000093836529],RSR[1.000000000000000],SHIB[0.000000038550000],SPELL[0.000000069360000],TRX[1.000000000000000] |
| 02957397 | EUR[20.000000000000000] |
| 02957399 | USDT[0.000730907278116] |
| 02957400 | BTC[0.000000011529940],ETH[0.000000093695636],USD[26.799666597225002000000000],USDT[0.000000082988787] |
| 02957408 | TRX[0.000002000000000],USD[0.000000014709850],USDT[0.000000040053166] |
| 02957415 | SOL[0.000000001165087],STARS[0.000000002658980 1],TONCOIN[209.000000000000000],USD[0.000000003020051 2],USDT[0.000001411146879] |
| 02957417 | BTT[1000000.000000000000000],GOG[0.500000000000000],LUNA2[0.733332878200000 0],LUNA2_LOCKED[4.711110049000000],SPELL[98.980000000000000],USD[0.090521667024956 5] |
| 02957419 | DFL[541.914046660000000] |
| 02957425 | SPELL[18455.567400000000000],USD[0.000000103039087] |
| 02957433 | ADABULL[8.825240370000000],APE[19.950188000000000],CEL[100.445190000000000],ETHBULL[0.431917920000000],FRONT[172.967130000000000],FTM[181.689540000000000],GMT[35.946420000000000],HNT[35.966200000000000],IMX[99.760556000000000],KSOS[10282.083000000000000],LOOKS[743.750400000000000],LRC[246.436080000000000],LTC[0.163873400000000],LUNA2[2.752200549000000],LUNA2_LOCKED[6.421801281000000],LUNC[309435.596180000000000],MATICBULL[133128.132990000000000],PUNDIX[674.638432000000000],SHIB[3158382.030000000000000],SPELL[157062.811000000000000],SRM[24.000000000000000],STEP[159.730317000000000],STG[27.969030000000000],USDB[16.140008428312580000000000],USDT[0.000000210291942 8],USTC[95.891510000000000],XRP[0.000000388538000],XRPBULL[12553 20088.052000000000000] |
| 02957434 | ARKK[0.005560000000000],GLXY[0.050760000000000],LUNA2[0.001431247491000],LUNA2_LOCKED[0.033339577479000 0],STETH[0.000719828193459],USD[0.009851024594052],USTC[0.202600000000000] |
| 02957436 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],KIN[1.000000000000000],NFT (346104349375357498)[1],NFT (349098739954193993)[1],NFT (446384256360216955)[1],USD[0.000000006007766],USDT[1.611370190000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02957444 | USD[4.98848327677900000] |
| 02957447 | BALBEAR[590000.00000000000000000],BALBULL[309.93800000000000000],ETHBEAR[995000.00000000000000000],IMX[145.27556000000000000],UNISWAPBEAR[0.96000000000000000],UNISWAPBULL[0.02099580000000000],USD[0.04478436000000000],XRPBEAR[9998000.00000000000000000] |
| 02957452 | SPELL[88986.20000000000000000],USD[0.66119624000000000] |
| 02957453 | ATLAS[1120.00000000000000000],USD[0.62166149200000000] |
| 02957462 | USD[105.83806905000000000] |
| 02957465 | USD[0.99178216690046130] |
| 02957471 | USD[0.00000001622125865],USDT[0.00000000224000000] |
| 02957474 | ALICE[0.00000000057150000],ALPHA[0.00000000086000000],BADGER[0.00000001655000000],BNB[0.00000000020246741],BTC[0.00000000712275537],CRO[0.00000001009024],ENJ[0.00000000095520000],ETH[0.00000000004766037],FTM[0.00000000017390000],FTT[0.00000000017587952],MANA[0.00000000744500000],SAND[0.00000000006256000 0],SOL[0.00000000082600000],SPELL[842.71934852902981020],SUSHI[0.00000000473800000],UNI[0.00000000464600000],USD[0.18967271442480000],YFI[0.00000000036350000] |
| 02957484 | AAVE[1.53980810000000000],FTM[0.98119000000000000],LUNA[0.00320252169030000],LUNA2_LOCKED[0.00705883944000000],LUNC[0.00974540000000000],MANA[80.98461000000000000],SOL[0.00967130000000000],USD[0.00000000525946000] |
| 02957489 | SPELL[99.56300000000000000],USD[1.47050000242950042] |
| 02957491 | BUSD[17.29248053000000000],GOG[42.00000000000000000],IMX[11.69948000000000000],SPELL[99.54000000000000000],USD[0.00000006000000000],USDT[0.00660600000000000] |
| 02957492 | IMX[2.07489660000000000],KSHIB[40.00000000000000000],USD[0.04897566199974180] |
| 02957495 | USDT[0.00000001275103] |
| 02957497 | MANA[3.58871083000000000],SHIB[271444.08251900000000000],USDT[0.00000032765186] |
| 02957500 | BICO[10.99300000000000000],ETHBEAR[9000000.00000000000000000],SPELL[96.62000000000000000],SUSHIBULL[57600934.00000000000000000],USD[3.40816053000000000] |
| 02957503 | ADAHALF[0.00000000112000000],MATIC[0.00000005493814...],SHIB[0.00000000600000000],USD[0.02698671326322...] |
| 02957507 | USD[0.00088716945463...] |
| 02957512 | GOG[130.05321064681280000],IMX[39.05307770000000000],PERP[0.09998100000000000],USD[0.07921395625000000] |
| 02957515 | ATLAS[3259.34800000000000000],ETH[0.22695460000000000],ETHW[0.22695460000000000],USD[1.38497096105...] |
| 02957518 | ATLAS[413.85436552000000000],POLIS[8.19439103000000000] |
| 02957521 | AURY[1.00000000000000000],BTC[0.00011225000000000],USD[0.00024125092137...] |
| 02957524 | USD[25.00000000000000000] |
| 02957525 | EUR[100.00000000000000000],USD[-52.77099700950000...] |
| 02957529 | ETH[0.00000000268638...],SOL[0.00000000766600...],USD[1.64981857826778...] |
| 02957530 | SPELL[0.43604840752000...],USD[0.00000058067883] |
| 02957533 | ETH[0.33831631000000000],ETHW[0.33831631000000000],EUR[1350.00000036944372732] |
| 02957536 | POLIS[1.00000000000000000],USD[0.28432839750000000],USDT[0.00000000935090012] |
| 02957540 | AAVE[0.40000000000000000],BRZ[26.70482500000000000],BTC[0.00530855484425...],IMX[12.1000000000000000],MATIC[30.00000000000000000],USD[1.97332975100000000] |
| 02957541 | BTC[0.00000000459166536],USD[0.01373606500000000],USDT[0.00000004670196...] |
| 02957548 | ETH[0.00000005548098...],GST[0.02976953000000000],LUNA2[0.88964210690000...],LUNA2_LOCKED[2.07583158300000...],NFT[344131019760636778][1],NFT[352190820752482120][1],NFT[501680807154172172][1],NFT[534307766759298384][1],USD[0.06177184850633...],USTC[0.02505500000000000] |
| 02957550 | USD[0.00000003740000] |
| 02957551 | AKRO[9.00000000000000000],ALEPH[0.00248711400000...],AVAX[6.11195923100000...],BAO[39.00000000000000000],BNB[0.00009117796307...],BTC[0.00002220000000000],CHZ[1.00000000000000000],CRO[1550.03395976358791...],DENT[10.00000000000000000],ETH[0.59607103211055...],ETHW[0.59582079211055...],EUR[0.00000005947 2270],FTM[0.03280730000000000],GRT[1.00000000000000000],HXRO[1.00000000000000000],KIN[33.00000000000000000],MATIC[1.00748910000000000],RSR[6.00000000000000000],SAND[107.68469537000000...],SOL[2.10812926000000...],TOMO[1.02168374000000000],TRX[5.00000000000000000],UBXT[10.00000000000000000],USD[0.00000001 143220],USD[TD.00000000704403431] |
| 02957554 | LTC[0.00821980000000000],POLIS[0.09998000000000000],USD[0.33694501975000000] |
| 02957556 | USD[0.53462136600035800] |
| 02957557 | BTC[0.00059886000000000],SPELL[1400.00000000000000000],USD[1.68911909000000000] |
| 02957561 | AAPL[0.00000000878338700],ADABULL[0.00000001096624],ALCX[0.00000000658788825],BAT[0.00000001586000000],BICO[0.00000000937500081],BTC[0.00000000926586610],CRO[0.00000000072350000],CRV[0.00000008142000000],DOGE[0.00000000161469881],DOT[0.00000003892648100],FTM[0.00000002410005698],GALA[0.00000000914000 0],GRT[0.00000001557810800],HNT[0.00000000084146773],IMX[0.00000000041817751],KLC[0.00000000153000000],MANA[0.00000000085192212],MATIC[0.00000000369300573],SAND[0.00000000376573733],SHIB[27405.15535188961655577],SNX[0.00000000798342430],SOL[0.00000000150385971],SPELL[0.00000000076250 680],SUSHI[0.00000000257413205],TRU[0.00000000687107533],TSL[A0.00000000300000000],TSLAPRE[0.00000000160507890],UNI[0.00000000829486800],USD[0.00011178158917510],USDT[0.00000000516864322],XRP[0.00000008695473380],YFI[0.00000000002956511],YFI[B0.00000000000000000],USD[0.565969220] |
| 02957566 | FTT[0.09953200000000000],USD[24.95489812246555735] |
| 02957568 | AURY[1.99960000000000000],SPELL[2399.80000000000000000],USD[71.81214240560000000] |
| 02957570 | AUD[0.30924968407311850],DOT[6.36971292000000000],ETH[6.53757054995656281D3],ETHW[3.08382297000000000],FTM[0.00441950000000000],GALA[5496.57396249551075300],KIN[1.00000000000000000],LINK[46.95124502771614080],LUNA2[0.00065890129270000],LUNA2_LOCKED[0.00153743635000000],LUNC[143.47714372000000000] |
| 02957575 | BTC[0.00004284500000000],SUSH[110.47900500000000000] |
| 02957576 | BTC[0.20258232000000000] |
| 02957577 | GRTBULL[12007.78989000000000000],USD[0.46746562545000000],USDT[0.00000000978435562] |
| 02957594 | AAVE[0.00000000389600000],AVAX[0.00000000096850180],BTC[0.00019317862762216],ETHW[0.04198542000000000],EUR[0.00000000634466825],FTT[1.79139892000000000],HNT[0.49991000000000000],POLIS[9.99820000000000000],RAY[3.99928000000000000],RNDR[9.39438400000000000],RUNE[4.99910000000000000],USD[17.031314417589692560 0000000000],USDT[0.00000001994354400] |
| 02957599 | ETH[0.00000000953224400] |
| 02957601 | BTC[0.00000000320000000],FTT[14.34894945256500900],USDT[0.00000000090000000] |
| 02957604 | AKRO[1.00000000000000000],AVAX[1.51916714000000000],BAO[1.00000000000000000],BTC[0.00271244000000000],KIN[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00182658678531 07],USDT[0.00128351677629] |
| 02957607 | USD[0.00000430977689758] |
| 02957608 | LUNA2[0.49404695830000...],LUNA2_LOCKED[1.15277623600000000],LUNC[24359.40116660000000000],USD[0.00122042286327740] |
| 02957609 | AURY[0.99980000000000000],SPELL[1299.90000000000000000],USD[0.33218020000000000] |
| 02957613 | GOG[277.00000000000000000],SPELL[85300.00000000000000000],USD[0.37413674000000000] |
| 02957621 | BTC[0.00000368000000000],SPELL[11900.00000000000000000],USD[0.00042023599330056] |
| 02957622 | AUD[0.00222917000000000],USD[0.00000000500700370] |
| 02957625 | DOGEBULL[758.84820000000000000],ETHBULL[6.84920000000000000],NFT[424535933319070488][1],NFT[470942737026799618][1],NFT[545606596265112036][1],USD[0.00000000061542830],XRPBULL[669866.00000000000000000] |
| 02957626 | SPELL[14476.44918450000000000],USD[0.00000008902839393] |
| 02957629 | USD[1.01395797000000000] |
| 02957635 | AXS[0.69986700000000000],CRO[139.97340000000000000],SOL[2.48000000000000000],USD[165.23151619000000000] |
| 02957643 | ATLAS[530.00000000000000000],USD[0.00839952750000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02957644 | LUNA2[0.138857210000000000],LUNA2_LOCKED[0.324000158000000000],LUNC[20593.339936000000000000],NFT [3154542852950831121][1],NFT [3385788406950255351][1],USD[10.761580660157259800],USDT[0.000000005763563000],USTC[0.996800000000000000] |
| 02957645 | AKRO[5.000000000000000000],ALGOBULL[860000.000000000000000000],ATLAS[440.000000000000000000],BAO[9000.000000000000000000],DMG[0.300000000000000000],ENJ[4.000000000000000000],FTM[2.000000000000000000],KIN[10000.000000000000000000],MATICBULL[57.300000000000000000],SPELL[5800.000000000000000000],STMX[30.000000000000000000],USD[0.000000000000000000],SUSHIBULL[8660000.000000000000000000],TRYB[4.700000000000000000],USD[0.002848610143055500] |
| 02957653 | GOG[37.000000000000000000],SPELL[5200.000000000000000000],USD[1.302227970000000000] |
| 02957655 | USD[0.218006180073214800],USDT[0.009021016529691300] |
| 02957661 | DOT[0.030303870000000000],SOL[0.001641200000000000],SUSHI[0.030609640000000000],USD[0.000000112988104000],USDT[104.470442605577699400] |
| 02957664 | DFL[59.988000000000000000],TRX[0.410001000000000000],USD[0.483153240000000000] |
| 02957666 | BTC[0.000000026976051],MATIC[126.254368628622680],POLIS[0.000000001851860000],USDT[0.000000032941184] |
| 02957676 | USD[1.658892710750000000] |
| 02957677 | APT[0.000000058620200],LTC[0.000000038360485],MATIC[0.000000078959200],TRX[0.000140081733057],USD[0.000000085652299],USDT[2.000000000372812100] |
| 02957680 | MBS[0.000000091000000],PSY[21.128736459902910],USD[1.528274465750000000] |
| 02957681 | AXS[0.099580000000000000],OXY[17.996400000000000000],USD[0.434466995000000000] |
| 02957683 | AKRO[1.000000000000000000],BAO[15.000000000000000000],DENT[3.000000000000000000],ENS[0.000051770000000000],EUR[0.000000081400035],IMX[0.000636110000000000],KIN[14.000000000000000000],OMG[0.006951630000000000],TRX[3.000000000000000000],UBXT[2.000000000000000000],USDT[0.000000034932340],VGX[0.002060310000000000] |
| 02957684 | BTC[0.000010014019750],ETH[-0.004107544237276],ETHW[-0.004408139187344],NVDA[0.010000000000000000],SOL[0.000000092753354],USD[0.115583387600000000] |
| 02957685 | SPELL[7000.000000000000000000],USD[0.780740750000000000] |
| 02957686 | AURY[1.000000000000000000],GOG[96.000000000000000000],USD[0.876002985000000000] |
| 02957699 | USD[3.944007660000000000] |
| 02957700 | IMX[24.020841160000000000],USD[30.791291584196038400] |
| 02957702 | BTC[0.001354400000000],CHR[0.000000002802345],FTT[0.000000000000045],KIN[0.000000013215567600],SOS[0.000000004446299900],USD[0.000080323254275400],USDT[0.000000000336123],WAVES[0.000000081500740],XRP[0.000000027138081] |
| 02957705 | ETH[0.029994000000000000],HNT[7.098580000000000000],IMX[0.074408053739840000],SPELL[95.700000000000000000],USD[0.659106470000000000] |
| 02957706 | BTC[0.046391870480000000],ETH[0.478719999000000000],ETHW[0.478919999000000000],EUR[23.473642905040000000],FTT[5.877179202000000000],RNDR[6.498830000000000000],SOL[6.878793352000000000],SRM[21.996040000000000000],USD[-239.867856804997545400] |
| 02957707 | BTC[0.000005812000000],TRX[0.631318780000000000],USD[0.000000177979764],USDT[1773.994838035000000000] |
| 02957709 | BAO[1.000000000000000000],EUR[0.000000029628524402],LUNA2[0.000000713977615],LUNA2_LOCKED[0.000000166594811100],LUNC[0.000023000000000],UBXT[1.000000000000000000] |
| 02957717 | ATLAS[210.000000000000000000],COMP[0.118881540000000000],ETH[0.012000000000000000],FTM[18.000000000000000000],GALA[60.000000000000000000],SOL[0.500000000000000000],USD[0.000000727599027200] |
| 02957719 | AKRO[6.000000000000000000],BAO[4.000000000000000000],BNB[0.000000021597406],DENT[1.000000000000000000],EUR[0.000017310312017400],FIDA[0.000045650000000000],KIN[1.000000000000000000],UBXT[4.000000000000000000],USD[0.000033196130240],XRP[0.031810524358796500] |
| 02957720 | BTC[0.002297419101600],USD[0.221362990000000000] |
| 02957724 | ATLAS[1839.816000000000000000],EUR[0.000000030505700],USD[0.672307186000000000],USDT[0.000000001860440] |
| 02957730 | GFX[4.000000000000000000],MANA[3.000000000000000000],SPELL[13764.209317110000000000],SRM[4.576875590000000000],SRM_LOCKED[0.066135010000000000],USD[0.153323183492541],USDT[0.009804003339399990] |
| 02957734 | BRZ[1834.599690180000000000],GOG[948.000000000000000000],USD[0.026216481572485400] |
| 02957735 | USD[0.000315731633235] |
| 02957736 | USD[100.000000000000000000] |
| 02957738 | POLIS[0.099380000000000000],USD[0.239348095000000000000000000000] |
| 02957739 | AKRO[6.000000000000000000],ATLAS[8596.486507050000000000],AUDIO[1.000000000000000000],BAO[5.000000000000000000],BOBA[9.847192433856131300],CHZ[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000000049964404],ETHW[1.064341274996644404],GALA[0.095482780000000000],IMX[144.410999730000000000],KIN[9.000000000000000000],LRC[12.591165030000000000],MANA[81.049069350000000000],RNDR[151.283218630000000000],SAND[25.190258850000000000],SHIB[33.884391840000000000],SOL[1.501786250000000000],SPELL[10016.944808880000000000],STARS[44.475848830000000000],TLM[439.052554150000000000],TRX[2.000000000000000000],USD[0.000000311088955] |
| 02957740 | ALICE[35.093682000000000000],AURY[19.996400000000000000],AVAX[2.499874000000000000],BNB[0.000000070451032],BTC[0.805125749894607],DOT[4.999100000000000000],ETH[3.821917366604200],ETHW[2.377163227607220000],LINK[49.994092400000000000],LUNA2[0.620738474300000000],LUNA2_LOCKED[1.448389773000000000],LUNC[1.999640000000000000],SAND[124.977500000000000000],SOL[3.048518610000000000],USDT[8268.440250825218000000] |
| 02957743 | GENE[4.500000000000000000],GOG[100.000000000000000000],USD[275.836633103650000000] |
| 02957743 | USD[30.000000000000000000] |
| 02957745 | USDT[0.000000271562100] |
| 02957750 | SPELL[36.303582990000000000],USD[0.000000112762023],USDT[0.000000078214702] |
| 02957754 | USDT[0.000021748883774] |
| 02957763 | GENE[8.900000000000000000],GOG[432.300997290000000000],USD[2.722960705000000000] |
| 02957770 | BNB[0.536589000000000000],ETH[0.000000000276064],LUNA2[0.931171963000000000],LUNA2_LOCKED[2.172734582000000000],LUNC[202764.655550490000000000],TRX[1856.002448000000000000],USD[0.673783981251338],USDT[0.000000245220454] |
| 02957774 | ETH[0.000000031744630],USD[0.025705228943567900],USDT[0.000000011253120400] |
| 02957777 | AKRO[450.425063910000000000],APE[0.798961900000000000],ATLAS[488.571541490000000000],BAO[8.000000000000000000],BICO[4.974640080000000000],CEL[8.828025800000000000],CRO[32.811401290000000000],EUR[0.520153038389429300],IMX[4.949373060000000000],KIN[11.000000000000000000],KNC[1.608981780000000000],LOOKS[4.552616100000000000],USD[0.000000000000000000],LUNA2[0.012417004550000000],LUNA2_LOCKED[0.028973010610000000],LUNC[0.040000000000000000],POLIS[1.536106700000000000],SOL[0.133440770000000000],STARS[2.189932760000000000],STG[43.990246610000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],XPLA[2.954541570000000000] |
| 02957779 | BNB[0.000000007592886],BTC[0.000000007213000],FTT[0.000000083536084],USD[2.868672631786267] |
| 02957780 | SPELL[19300.000000000000000],STG[1499.700000000000000],USD[3465.042954344888156300000000000],USDT[0.000000144053663] |
| 02957785 | SPELL[3400.000000000000000],USD[0.826474860000000000],USDT[0.000000003620772] |
| 02957786 | AUDIO[0.000051040000000000],BAO[14.000000000000000000],DENT[1.000000000000000000],GBP[0.000000044025297],KIN[15.000000000000000000],LUNA2[0.050519388530000000],LUNA2_LOCKED[0.117878573200000000],LUNC[11341.314351930000000000],MTA[41.351361990000000000],RSR[0.001609880000000000],SOL[0.000551200000000000],UBXT[2.000000000000000000],USDT[0.000000000000000000],YFII[0.000000190000000000] |
| 02957787 | ETH[0.889276393900000000],ETHW[0.889276393900000000],SPELL[97.960000000000000000],SRM[23.000000000000000000],SUSHI[39.242473704500000000],UNI[8.500000000000000000],USD[0.000197075106096] |
| 02957792 | ATLAS[1.249375810000000000],USD[0.000000066133819],USDT[0.000000064780686] |
| 02957793 | MBS[1013.007197220000000000],USD[1.000000145049172] |
| 02957794 | ATLAS[710.936770664000000000],BNB[0.419400000000000000],ETH[1.074706830000000000],ETHW[1.074706830000000000],USD[2.430240540000000000],USDT[1.595000000000000000] |
| 02957798 | ETH[0.035000000000000000],ETHW[0.035000000000000000],EUR[0.000001150059685],FTT[5.506869570000000000] |
| 02957803 | USD[0.000000003536195] |
| 02957804 | BTC[0.000000037918000],TRX[0.000410004000000000],USD[0.000000088384225],USDT[58.051518554364960] |
| 02957805 | SPELL[6501.709507750000000000],USD[0.000000001949325] |
| 02957813 | USD[0.000779430000000000],USDT[0.000000078172885] |
| 02957814 | BNB[0.000000087860740],BRZ[6.113543450000000000],BTC[0.000000018587000],USD[0.000000118906977],USDT[0.000000007628902750] |
| 02957820 | FTT[0.060636406936216],USD[0.000000061902040] |
| 02957821 | BNB[0.000222860933000],ETH[0.000000015730100],LTC[0.000204529914444],TRX[0.000400000000000000],USD[0.000000387256695] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02957825 | ETH[0.000000009335200],NFT (3023577801533661441)[1],NFT (4533921339958059963)[1],SOL[0.000000002067100],TRX[0.000000078139000],USD[0.7356857622500000] |
| 02957826 | FTT[0.019152710000000],USD[0.0078130071684569] |
| 02957827 | GOG[19.999240000000000],IMX[1.854889780000000],PERP[0.003143630000000],REN[0.014215280000000],SLP[310.000000000000000],USD[0.1075365020233945] |
| 02957833 | USDT[0.000000020280200] |
| 02957835 | TRX[0.000010000000000],USD[0.0096066892550000] |
| 02957836 | SPELL[0.000000031548200],USD[0.000000011881774] |
| 02957838 | USD[0.000000005775167],USDT[0.000000061064214] |
| 02957840 | KIN[90000.000000000000000],USD[0.608494200000000],USDT[0.0008150025591952] |
| 02957846 | GOG[195.000000000000000],SPELL[104150.000000000000000],USD[0.3442999050000000] |
| 02957847 | USDT[0.000000081910688] |
| 02957849 | USD[0.3637111399250000],USDT[0.0000000009404842] |
| 02957851 | ALICE[4.941818700000000],RSR[1.000000000000000],USDT[0.0000000601882110] |
| 02957854 | AKRO[1.000000000000000],RAD[1.000000000000000],SXP[1.034456990000000],USD[0.0593201916186364],USDT[0.2986291117282530] |
| 02957855 | GOG[350.718453040000000],USDT[0.0000000024224888] |
| 02957856 | BRZ[0.000000022000000],LTC[0.000000107059691] |
| 02957857 | AUDIO[223.950000000000000],BNB[0.000565270000000],COPE[0.000000085000000],DAWN[0.062560000000000],ETHW[2.588343400443046],LEO[-0.022436538864256],REN[0.000000075081036],ROOK[0.000886200000000],USD[0.000000025989423],USDC[1000.685736570000000],USDT[2824.661040756384300] |
| 02957859 | USD[0.000000072000000] |
| 02957860 | BAO[2.000000000000000],BTC[0.000000015483009],DENT[2.000000000000000],EUR[602.400789040640344],KIN[2.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.0100067502839984] |
| 02957862 | LTC[0.000000094000000],SOL[0.000000084318464],USD[0.0067062721416730] |
| 02957865 | USD[0.7155049802776664] |
| 02957867 | SPELL[889.346996778000000] |
| 02957868 | SPELL[1781.894973723299471] |
| 02957877 | ETH[0.000612200000000],ETHW[0.000612200000000],GOG[78.000000000000000],USD[0.9586866000000000] |
| 02957881 | BNB[-0.005784549531348],SPELL[0.000000000764562],SUSHI[0.016918363011526],USD[0.853878516024358] |
| 02957884 | BNB[0.000000003677450],BTC[0.000129784000000],MATIC[29.051346030000000],SOL[0.126020950000000],USDT[0.000000174819778] |
| 02957885 | USD[0.06256125000000000] |
| 02957888 | STARS[1.000000000000000],USD[0.0097918497000000] |
| 02957890 | USD[25.000000000000000] |
| 02957894 | BTC[0.000000068000000],USD[0.000000094858094] |
| 02957899 | BNB[0.000000029512851],FTT[0.000000024377982],GOG[0.001362500000000],POLIS[0.006447580000000],SPELL[0.000000032242089],USD[0.000000076545475],USDT[0.000000005115290] |
| 02957902 | USD[0.2202057800000000] |
| 02957906 | SPELL[12900.000000000000000],USD[0.8636742750000000] |
| 02957910 | MBS[1.000000000000000],USD[0.8390945445000000],USDT[0.000000025069680] |
| 02957914 | ETH[0.003029253594189],ETHW[0.003029253594189],GOG[58.303789310000000],POLIS[0.000000063513400],USD[0.000000050872310] |
| 02957924 | SPELL[11900.000000000000000],USD[0.7969770250000000] |
| 02957926 | GBP[69.676166317488294],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000030863065] |
| 02957927 | GALA[149.970000000000000],USD[0.637532215466000],USDT[0.0000000039772580] |
| 02957931 | SPELL[9599.525000000000000],USD[0.1247626512500000] |
| 02957936 | IMX[52.722574870000000],SPELL[68826.508566540000000],USDT[0.000000421944551] |
| 02957937 | ATLAS[2100.000000000000000],USD[0.267445224250000],USDT[0.0000000037025004] |
| 02957938 | USD[0.000000001666039],USDT[0.000000161306279] |
| 02957939 | USD[123.991091630000000] |
| 02957940 | GOG[257.670138065000000],USD[1.0357208500000000] |
| 02957942 | ATLAS[8.948000000000000],USD[0.0017025060000000] |
| 02957947 | CRO[317.185221420000000],ETH[0.017352480000000],ETHW[0.017352480000000],GENE[1.700000000000000],GOG[119.000000000000000],SOL[0.536899510000000],USD[0.0870564925314582] |
| 02957958 | DENT[1.000000000000000] |
| 02957960 | ADABULL[0.000000005410400],AXS[0.000000067230454],DOGE[0.000000076099000],FTT[1.999620000000000],SLP[0.000000081297133],USD[0.000000100021497],USDT[0.000000089030571],VETBEAR[0.000000024724895],VETBULL[26236.988203082255573] |
| 02957961 | BTC[0.000000037250000],EUR[0.003635013009265S],TRX[0.000070000000000],USD[0.000134401320661S],USDT[32.962295924952661S] |
| 02957962 | USD[0.390418655000000],USDT[0.000000031095096] |
| 02957968 | HNT[2.800000000000000],SPELL[14200.000000000000000],USD[0.435193345550000],YFI[0.006202721163620S] |
| 02957969 | SPELL[8300.000000000000000],USD[0.891949025000000] |
| 02957970 | USD[0.0900000000000000] |
| 02957975 | AURY[0.650968460000000],IMX[28.073612740000000],SPELL[11900.000000000000000],USD[0.000000352539548],USDT[0.0000001164501722] |
| 02957978 | SPELL[800.000000000000000] |
| 02957979 | TRX[0.123966000000000],USD[3.2345590805375000] |
| 02957985 | ATLAS[20.000000000000000],USD[0.000000041849940] |
| 02957986 | BTC[0.000000024000000],USD[0.0013773191052168] |
| 02957988 | USD[5.775111745000000],USDT[0.000000004994570] |
| 02957989 | GOG[16.000000000000000],USD[0.2238185289097006] |
| 02957990 | SPELL[24.427242663625112S],SUSHI[0.000000006269412S],USD[0.000000002400000],USDT[0.0000000101760044] |
| 02957991 | BABA[6.3987200000000000],USD[0.775529282355524S],USDT[0.0000000917161184] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02957992 | ATLAS[0.0706360900000000],BAO[2.000000000000000],DENT[0.057561160000000],KIN[3.000000000000000],REEF[0.054976840000000000],TRX[0.000000085418034],USD[0.000000069777005] |
| 02957994 | ATLAS[856.890636350000000],MBS[0.000000009061855959],UBXT[1.000000000000000] |
| 02957997 | TRX[0.000210000000000],USD[0.000000008391449s],USDT[0.000000059421344] |
| 02958005 | BULL[0.000860000000000],ETHBULL[0.005310000000000],FTT[0.000215618319735s],RAY[0.143509600000000],SOL[9.826818890000000],USD[1.605815157650160],USDT[0.000000011489266] |
| 02958007 | AKRO[1.000000000000000],DENT[1.000000000000000],DFL[0.053165497950000],ETH[0.000012895801189],ETHW[0.000001289580118s] |
| 02958014 | DFL[959.808000000000000],USD[0.526955130000000],USDT[0.000000121018201] |
| 02958015 | USD[0.000000050000000] |
| 02958016 | SPELL[20098.632000000000000],USD[0.256831215000000] |
| 02958017 | DENT[1.000000000000000],STARS[0.000000009813080] |
| 02958019 | SPELL[0.000000006769000],XRP[0.000000082533720] |
| 02958020 | ATLAS[9.931832157800000],BNB[0.0005140300000000],CRO[9.938000000000000],POLIS[0.092160000000000],REN[0.369642468230825s4],USD[0.000000080000000],USDT[0.002292000062689s4] |
| 02958021 | BTC[0.000317190000000],USD[0.000292544487127s] |
| 02958023 | GOG[17.99658000000000],SPELL[2499.525000000000000],USD[0.850070000000000] |
| 02958027 | BTC[0.0003536745877543],USD[0.0000000071215681],USDT[0.000000069240548] |
| 02958029 | BOBA[105.304858914511368s4],BTC[0.000000000424092s6],DOGE[0.000000029105320] |
| 02958035 | BNB[0.007570360000000],BTC[0.000100000000000],USD[0.000000087207500],USDT[0.007517547750000] |
| 02958043 | ATLAS[110.000000000000000],IMX[1.900000000000000],POLIS[1.900000000000000],SAND[2.000000000000000],SOL[0.100000000000000],USD[0.386451227500000] |
| 02958046 | AVAX[0.987756101705280s0],USD[0.721336487500000] |
| 02958048 | BTC[0.012997530000000],LTC[0.119977200000000],USD[1.347825000000000],XRP[28.994490000000000] |
| 02958051 | TRY[0.0003354935444350],USDT[0.000000004468650] |
| 02958052 | EUR[0.0600001842152475],SOL[0.450121880000000],USD[4.074845987225581s6],USDT[0.000014160784606s3] |
| 02958067 | BRZ[0.0041390371440000],ETH[0.000001883324349s],ETHW[0.0000018833243495],GOG[0.000000008273700s0],USD[0.0000034687312109] |
| 02958070 | SPELL[48.179510000000000],USD[0.000000104292800] |
| 02958072 | SOL[0.000000093000000],USD[0.000000076986261] |
| 02958076 | BTC[0.0032405639006700],GOG[188.998200000000000],USD[9.186002801223475] |
| 02958078 | SPELL[12697.660000000000000],USD[0.318648000000000] |
| 02958080 | CRO[10.000000000000000],SPELL[1298.793509000000000],USD[1.7423597071135550] |
| 02958084 | AKRO[4.000000000000000],AURY[37.949557623535775s3],BAO[16.000000000000000],BRZ[0.0015543311951075],CHZ[1.000000000000000],DENT[2.000000000000000],FTM[0.000000044200000],FTT[1.082426290000000],GARI[21.800078300000000],GENE[16.043957534104446s1],GOG[859.192490326719288s5],IMX[125.063801655886 9900],KIN[16.000000000000000],RSR[1.000000000000000],SHIB[8.2051934300000000],SPELL[23159.139250196437487s3],TRX[2.000000000000000],UBXT[1.000000000000000],USDT[0.0000007371236037] |
| 02958091 | SPELL[89.440083240000000],USD[0.0013308698000000],USDT[0.000000000632033] |
| 02958094 | CRO[230.000000000000000],SPELL[21198.822000000000000],USD[2.6829379775000000] |
| 02958103 | SAND[15.000000000000000],USD[22.413772014750000000000000000] |
| 02958107 | USD[25.000000000000000] |
| 02958108 | ETH[0.000000007412902],LTC[0.0068017326475273],SRM[0.652479470000000],USD[-0.1455754441504344] |
| 02958115 | BTC[0.0020429300000000],GENE[3.400000000000000],USD[0.0000659816268282] |
| 02958116 | USD[240.464632727530000] |
| 02958118 | AUD[100.000000000000000] |
| 02958124 | USD[25.000000000000000] |
| 02958125 | GOG[202.000000000000000],USD[9.7363087287500000] |
| 02958137 | BNB[0.0015749700000000],USD[0.944493036000000],USDT[3.1178296500000000] |
| 02958142 | SPELL[17596.656000000000000],USD[88.368684667500000] |
| 02958147 | BTC[0.0164000000000000],LOOKS[93.000000000000000],MANA[263.947200000000000],REN[999.700000000000000],STEP[0.058560000000000],USD[0.232856401477000],USDT[0.0087196350000000],XRP[0.980000000000000] |
| 02958152 | ATLAS[209.978400000000000],POLIS[10.998830000000000],USD[0.2304692431750000],USDT[0.000000085052633] |
| 02958153 | BTC[0.000000040000000],USD[-0.0001129665158452] |
| 02958155 | USD[0.878992140900000],USDT[0.0060500052533247] |
| 02958161 | SPELL[17200.000000000000000],USD[0.5062450200000000] |
| 02958165 | BRZ[0.7999300000000000],POLIS[9.898119000000000],USD[0.2675087900000000],USDT[-0.0521455540849696] |
| 02958168 | KIN[1.000000000000000],USD[0.000000022492962] |
| 02958171 | AKRO[1.000000000000000],DENT[1.000000000000000],USDT[0.0027748478129475] |
| 02958172 | ATLAS[119.921000000000000],GALA[110.000000000000000],POLIS[1.039600000000000],SHIB[1769594.000000000000000],USD[3.000000156323851],USDT[0.5642557300000000] |
| 02958175 | AKRO[2.000000000000000],DENT[21858.219172320000000],GBP[0.000000011757340],KIN[262345.0241720100000000],MATIC[50.630395550000000],USD[0.0009155028816401],USDT[0.000000000186600] |
| 02958183 | BTC[0.0018000000000000],SPELL[97.400000000000000],USD[0.970077060000000] |
| 02958192 | BAO[1.000000000000000],BTC[0.000028540000000],ETH[0.0001415850000000],FTT[25.000000075210726],GBP[96.072794310000000],KIN[2.000000000000000],TRX[0.0015180000000000],UBXT[1.000000000000000],USD[0.0106384100743097],USDT[0.000000110540370] |
| 02958196 | BTC[0.000091400000000],SPELL[10000.000000000000000],USD[-1.2391121106245776] |
| 02958199 | AURY[1.794280600000000],BTC[0.000600000000000],GOG[168.000000000000000],USD[0.8331265309230820] |
| 02958200 | USD[0.0235235303333120],USDT[0.0798994400000000] |
| 02958204 | SPELL[10500.000000000000000],USD[1.2792401250000000] |
| 02958211 | ETH[0.0010000000000000],ETHW[0.0010000000000000],GALA[40.000000000000000],MANA[9.000000000000000],PRISM[380.000000000000000],SAND[2.000000000000000],SRM[7.000000000000000],USD[1.5119562600000000] |
| 02958220 | GOG[582.465962530000000],MATIC[253.5539324573500000],USD[0.0000000153674574] |
| 02958231 | AKRO[1.000000000000000],CRV[3832.950023210000000],GALA[5215.189465430000000],RSR[1.000000000000000],TRX[0.0315368200000000],USD[0.000000048635090] |
| 02958233 | AURY[1.000000000000000],BTC[0.0017996580000000],USD[0.8561286900000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02958235 | AKRO[1.000000000000000],BAO[2.000000000000000],BNB[0.240735000000000],BTC[0.009760000000000],CHZ[2027.703100000000000],DENT[1.000000000000000],DOT[4.759965000000000],ETH[0.146940000000000],ETHW[0.146940000000000],GENE[58.813340000000000],KIN[2.000000000000000],MATIC[1.000000000000000 00],SAND[29.286270000000000],SPELL[9947.839230000000000],TRX[1.000000000000000] |
| 02958239 | BTC[0.000089600000000],MATICBEAR2021[2399.520000000000000],SPELL[800.000000000000000],USD[0.023428530000000] |
| 02958240 | ATLAS[9.820719950000000],DOT[0.096958000000000],POLIS[1251.523873940000000],USD[0.011782711861869] |
| 02958244 | SPELL[14123.055895285750060] |
| 02958246 | USDT[1199.875610000000000] |
| 02958250 | FTT[0.000242962086708],LUNA2[0.000000080000000],LUNA2_LOCKED[3.818302293000000],STG[0.000000059151300],USD[0.006313116350000],USDT[0.000000071369684] |
| 02958251 | BTC[0.010941442000000],MATIC[845.886500000000000],USD[132.520159419059072],USDT[115.970449581707300] |
| 02958255 | BRZ[0.005700960000000],GOG[0.000000073798186],USD[0.000000016262012] |
| 02958257 | BRZ[0.000000015088563],USD[0.003116792074395],USDT[0.000000014188896] |
| 02958262 | SPELL[10600.000000000000000],USD[1.333402975000000],USDT[0.000000119004290] |
| 02958267 | ATLAS[799.840000000000000],LUNA2[0.072342358440000],LUNA2_LOCKED[0.168798836400000],LUNC[15752.700858000000000],USD[0.019788924500000],USDC[33.570000000000000] |
| 02958270 | USD[0.000000050000000] |
| 02958272 | GOG[100.688199780000000],IMX[21.712185550000000],LOOKS[23.765488520654 7778],POLIS[0.000000033957608],USD[0.000000524392813],USDT[0.000000007361 9574] |
| 02958273 | SPELL[9900.000000000000000],USD[2.497646303461 0008] |
| 02958274 | DENT[1.000000000000000],SPELL[1895.009219510000000] |
| 02958276 | USD[25.000000000000000] |
| 02958284 | SPELL[26794.640000000000000],USDT[1.049000000000000] |
| 02958288 | BTC[0.000000068000000],CRO[100.003674029312000],DOT[1.849487930000000],ETH[0.017425570000000],ETHW[0.017425570000000],FTM[34.993000000000000],GALA[199.960000000000000],GOG[114.977000000000000],SOL[0.388725740000000],SRM[58.204866030000000],SRM_LOCKED[0.909690660000000],USD[0.0001 9831416804710],USDT[0.000002752856303] |
| 02958289 | USD[0.000000005100345 2],USDT[0.000000030000000] |
| 02958291 | POLIS[65.464980000000000] |
| 02958294 | GOG[3.000000000000000],IMX[0.095288000000000],USD[0.553531556608 9100],USDT[0.000000008996857] |
| 02958303 | USD[10.032054887250000 0],USDT[0.000000002297102] |
| 02958304 | GOG[48.993967658660000],IMX[0.098841000000000],USD[0.509478396250000 0] |
| 02958305 | USD[0.000000091637950],USDT[0.000000121698981] |
| 02958309 | SPELL[12600.000000000000000],USD[0.073104950000000],USDT[0.000000090886725] |
| 02958310 | USD[0.008514548313861 9],USDT[0.000000090007914] |
| 02958313 | GOG[88.000000000000000],SPELL[15400.000000000000000],USD[0.116820350000000 0] |
| 02958316 | USD[-1315.6705835421468248000000000],USDT[2181.907886000000000] |
| 02958319 | AKRO[1.000000000000000],BAO[2.000000000000000],BCH[0.000003285000000],BTC[0.000001472292423],BUSD[50.000000000000000],CHF[0.000032648519800],CHZ[1003.369932580000000],ETH[1.948561632000000],ETHW[0.000000020000000],EUR[0.000000087657282],NFT [354804426542067438][1],PYPL[0.002932379905 7200],TRX[0.857620000000000],UBXT[1.000000000000000],USD[405.614779512624 2828],USDT[0.000000276919825],WBTC[0.131521462698 7814] |
| 02958320 | GOG[899.829000000000000],POLIS[384.526926000000000],USD[35.945699765600 0000] |
| 02958321 | BTC[0.000354900000000],USD[1.084131829600000],USDT[0.003034080000000] |
| 02958323 | USDT[0.000000021373779] |
| 02958325 | AVAX[0.000000010000000],BNB[0.000000017643380],NEXO[0.000000014017075],XRP[0.000000088065185] |
| 02958326 | HNT[3.000000000000000],PEOPLE[19.996000000000000],USD[0.586135867200000 0] |
| 02958329 | USD[0.727246923015544 0],USDT[0.018917546718033],USDTBULL[0.000000000686918 8] |
| 02958336 | SPELL[1200.000000000000000],USD[1.078513000000000] |
| 02958339 | SPELL[300.000000000000000],USD[0.006780476500000 0],USDT[-0.0062350093386323] |
| 02958344 | USD[51.205642600000000] |
| 02958347 | AVAX[1.173253122500995 35],BTC[0.006436412544760],GOG[189.317572530000000],USD[0.000000112625188] |
| 02958348 | SPELL[12900.000000000000000],USD[2.479011400000000] |
| 02958351 | TRX[0.001554000000000],USD[22.052281481775000],USDT[0.000000002823949 6] |
| 02958352 | BTC[0.000007369483073 9],CRV[0.000000009871164 4],FTT[3.928729230000000],HNT[15.528358160000000],SOL[0.000000008186600],SPELL[0.000000021151794],SRM[0.014019200000000],SRM_LOCKED[0.303702270000000],USD[0.083571367781554],USDT[0.000000043122929] |
| 02958353 | POLIS[0.092103531708120],USD[0.000772403291311] |
| 02958354 | USD[1.987813754500000],USDT[0.000000099659835] |
| 02958355 | USD[11.330394350000000] |
| 02958359 | BAO[3.000000000000000],BTC[0.001987660000000],DENT[1.000000000000000],KIN[4.000000000000000],UBXT[1.000000000000000],USD[0.002800582099867 8] |
| 02958360 | USDT[3.313865000000000] |
| 02958361 | SPELL[7197.980000000000000],USD[0.579797675000000] |
| 02958363 | ATLAS[1830.000000000000000],GENE[10.000000000000000],POLIS[29.400000000000000],USD[0.922087604775000],USDT[0.000000017976518] |
| 02958367 | IMX[27.100000000000000],USD[0.000000098781762] |
| 02958369 | USD[30.000000000000000] |
| 02958372 | BTC[0.001220746639364 4],USD[0.000000000335427] |
| 02958380 | BNB[0.001211480000000],SPELL[3467.808548500000000],USD[-0.184518830241207 6],USDT[0.000000006293093] |
| 02958384 | SPELL[11723.617543400000000] |
| 02958385 | AKRO[1.000000000000000],BRZ[0.005479450000000],KIN[1.000000000000000],SPELL[0.050555210000000],USD[0.000000000478976],USDT[0.000000037552896] |
| 02958392 | LUNA2[30.348544190000000],LUNA2_LOCKED[70.813269790000000],LUNC[6608459.393786000000000],USD[0.000000072603611],USDT[0.130480118599 1400] |
| 02958393 | ATLAS[190.000000000000000],POLIS[3.100000000000000],USD[0.012701211559237 0] |
| 02958394 | USD[0.000333393933 13545] |
| 02958396 | ATLAS[2490.000000000000000],FTT[155.969000000000000],TRX[0.000171000000000],USD[1.766450853500000],USDT[0.269164200000000],XPLA[109.978000000000000] |
| 02958398 | TRX[0.181819000000000],USDT[2.960562135750000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02958403 | DOT[3.999200000000000000],GOG[34.993000000000000000],SPELL[89.620000000000000000],USD[233.659361800000000000],YGG[49.990000000000000000] |
| 02958405 | USD[1.739412182500000000],XRP[3.000000000000000000] |
| 02958408 | BTC[0.063862540989110000],NFT (337895977875148166)[1],NFT (340900914586477173)[1],NFT (390844793134049806)[1],NFT (501980089775301621)[1],NFT (549779931810313112)[1],NFT (566208889542319106)[1],SOL[0.000000003791548],TRX[0.000006001086320],USD[0.000000090532134],USDT[0.000096795687952] |
| 02958409 | SPELL[100.000000000000000000],USD[2.909854950000000000] |
| 02958412 | BTC[0.001000000000000000],EUR[0.007117671180006],FTT[15.983423950000000000],USD[-890.033023575820000000],USDT[3746.834306043649586] |
| 02958417 | USD[13.500000000000000000] |
| 02958420 | FTT[0.025726812800000000],SOL[0.009978312257366600],USD[-0.002214758560200300],USDC[863.540000000000000000] |
| 02958421 | BNB[0.000000005150000000],USD[0.000000002000000000],USDT[0.000032218743748] |
| 02958423 | AKRO[2.000000000000000000],ATLAS[0.043638530000000000],AUDIO[0.000739260000000000],BAO[3.000000000000000000],KIN[1.000000000000000000],SAND[0.000143870000000000],USDT[0.000000008247173] |
| 02958426 | AURY[2.000000000000000000],BTC[0.001499715000000000],CUSDT[0.000000006000000000],SPELL[64.473600540000000000],USD[0.397958365545366] |
| 02958429 | AKRO[1.000000000000000000],DENT[1.000000000000000000],FRONT[1.000000000000000000],HXRO[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000126960068] |
| 02958433 | BTC[0.000317710000000],FTT[0.006707497292400],LUNA2[0.000000366559028],LUNA2_LOCKED[0.000000855304398],USD[0.000000007673003Z],USDT[0.000000006245561] |
| 02958437 | RSR[1774088.553816160000000] |
| 02958442 | BTC[0.000011202000000],ETH[0.000899155826152Z4],ETHW[0.000899160657164],TRX[36.858608386804065Z],USD[-0.911260540906351],USDT[0.000000143935214] |
| 02958451 | ATLAS[218.514702630000000],ATOMBULL[60.000000000000000000],BNB[0.005361500000000],BRZ[0.592707578000000],BTC[0.000013110000000],KSHIB[132.130418000000000],SOL[0.004095700000000],SRM[0.141755290000000],USD[-0.300816330467920Z],USDTBEAR[0.000480000000000],XLMBULL[6.000000000000000000] |
| 02958466 | ATLAS[9.994000000000000000],GALA[3.577865710000000],USD[-0.002818593183891],USDT[0.0356237774682565] |
| 02958468 | SPELL[12900.000000000000000000],USD[1.0101022100000000] |
| 02958470 | USD[0.000000079084344],USDT[0.000000015360314] |
| 02958477 | BNB[0.000000096830000],SOL[0.000000008505690],USD[0.000000536129708] |
| 02958485 | ETH[0.075000000000000000],ETHW[0.075000000000000000],IMX[25.400000000000000000],SOL[0.640000000000000000],USD[1.2838505900000000] |
| 02958486 | BAO[997.480000000000000000],USD[0.240125184549894900],USDT[0.000000057053948] |
| 02958492 | ETH[0.008400000000000000],ETHW[0.008400000000000000],MATIC[2.204605360000000000],USDC[140.796150000000000000],USDT[0.000000108645590] |
| 02958493 | BNB[0.000000010000000],USD[0.000000109056182],USDT[0.000000006548752] |
| 02958495 | USD[0.0895735780346132] |
| 02958497 | BNB[0.000000060000000],USD[0.7862504050000000] |
| 02958498 | BNB[0.009500000000000000],DFL[7998.675700000000000],GENE[0.199962000000000],USD[3.5457226707000000] |
| 02958500 | BTC[0.004917537248890],GOG[0.000000009195812],USD[0.000000107442598] |
| 02958504 | GENE[0.299940000000000],SPELL[700.000000000000000000],USD[0.743641110000000],USDT[0.000000035682172] |
| 02958517 | SPELL[28500.000000000000000000],USD[1.3461409100000000] |
| 02958521 | FTT[0.006447270000000],USD[0.000001250493273] |
| 02958530 | USD[0.0000000481594863] |
| 02958531 | BICO[1.135411540000000],DOGE[5.000000000000000000],GALA[3.299339370000000],LTC[0.242040470000000],SHIB[208376.745155240000000],USD[1995.317970346748154],USDT[16.7467035958319056] |
| 02958540 | AURY[2.777146019377500000],SPELL[2628.621166359812056] |
| 02958541 | GOG[173.985400000000000000],USD[0.1764162500000000] |
| 02958546 | USD[0.000013214265789],USDT[0.000000172036175] |
| 02958548 | AURY[3.000000000000000000],GOG[265.000000000000000000],USD[0.1482830500000000] |
| 02958552 | AURY[0.999800000000000],BTC[0.000399920000000],USD[0.9815390400000000] |
| 02958555 | CRO[50.000000000000000000],SPELL[2899.420000000000000000],USD[0.4818366360000000],USDT[0.000105000000000] |
| 02958563 | BUSD[1.312833640000000],FTT[-0.000000000811300],LUNA2[0.000071809911000],LUNA2_LOCKED[0.016267556460000],LUNC[0.005214300000000],NFT (362261683336661178)[1],NFT (378661745935350364)[1],NFT (526176465807571679)[1],NFT (562183471981652591)[1],TRX[0.842229190000000],USD[0.000000152523735],USTC[0.986890000000000],XPLA[0.001652540000000] |
| 02958568 | BNB[0.002316740000000000],MBS[0.993600000000000000],USD[0.176361314949852],USDT[0.000000025000000] |
| 02958577 | DOT[0.900000000000000],GOG[0.994600000000000],USD[0.265234111391010],USDT[0.000000060082585] |
| 02958579 | ATLAS[60.000000000000000],BTC[0.004497490000000],ETH[0.107334040000000],ETHW[0.107334040000000],POLIS[1.200000000000000],USD[28.0085782994580063] |
| 02958586 | BNB[0.004000000000000],RAY[0.204319000000000],SOL[0.000000010000000],USD[0.000000053029776],XRP[0.000000028424640] |
| 02958587 | AAVE[14.690000000000000000],AURY[0.338849250000000],FTM[0.077871890000000],LINK[168.900000000000000000],LUNC[0.000583800000000],MATIC[2289.798600000000000],USD[1.022735710996786],USDT[0.000000074219065] |
| 02958593 | BRZ[0.003639000000000],SPELL[1972.796089442400000],USD[0.076531320000000],USDT[0.000000082167684] |
| 02958594 | BTC[0.005090860000000],TRX[0.008230000000000],USD[0.000000035420632],USDT[93.432903220000000] |
| 02958601 | BRZ[0.982254540000000000],GENE[2.400000000000000000],GOG[288.177219050935600000],IMX[32.995540000000000000],LUNA2[2.071653908000000],LUNA2_LOCKED[4.833859118000000],LUNC[451107.000000000000000000],NEXO[41.000000000000000000],SPELL[35800.000000000000000000],USD[0.413228390080000],USDT[0.011696366507548Z] |
| 02958608 | USD[0.294637886177500000000000],USDT[1.4698270000000000] |
| 02958611 | USD[0.0003344469670733] |
| 02958613 | SPELL[16800.000000000000000000] |
| 02958615 | GOG[954.000000000000000000],IMX[46.991070000000000000],SPELL[13036.500423220000000000],USD[0.3774225288255932] |
| 02958618 | BTC[0.000598157000000],USD[0.000000010307808Z],USDT[116.460494350000000] |
| 02958623 | GOG[113.000000000000000000],SPELL[8200.000000000000000],USD[0.308936637500000],USDT[0.000000041904359] |
| 02958624 | MBS[3.999240000000000000],USD[0.1825515612500000] |
| 02958627 | AAVE[0.020000000000000],AKRO[437.000000000000000],ATOM[0.200000000000000],AURY[3.000000000000000],AVAX[0.200052171933790S],BAL[0.320000000000000],BTC[0.000100000000000],CHZ[20.000000000000000],COMP[0.086200000000000],CREAM[0.230000000000000],DMG[36.100000000000000],DOGE[101.000000000000000],DOT[0.200000000000000],FRONT[10.000000000000000],FTM[27.000000000000000],HNT[0.700000000000000],HXRO[15.000000000000000],IMX[10.900000000000000],LUA[168.784460000000000],MATH[18.900000000000000],MTA[14.000000000000000],OXY[17.000000000000000],RSR[8398.480000000000000],SRM[17.000000000000000],STMX[410.000000000000000],SUSHI[4.500000000000000],TRX[88.000000000000000],UBXT[368.000000000000000],UNI[1.050000000000000],USD[-6.944134264149911000000],USDT[73.408809285950000],WRX[8.998200000000000],XRP[8.998200000000000] |
| 02958628 | BNB[0.006793700000000],USD[0.116234040000000] |
| 02958631 | ACB[34.003334315400000],BTC[0.001900000000000],DOGE[17.540710410000000],SPELL[97.520000000000000],USD[0.000000007464989B] |
| 02958632 | USD[0.000000074000000] |
| 02958633 | SPELL[6500.000000000000000],USD[0.129193210000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02958634 | ATLAS[1274.02204168199137533],KIN[0.00000001000000000],USD[0.00000000064608120],USDT[0.0000000399199760] |
| 02958635 | GOG[854.86320000000000000000],SPELL[41900.00000000000000000],USD[0.86921881000000000] |
| 02958636 | ALTBULL[0.0000000019182352],ATLAS[0.0000000008317048],FTT[0.13154176167074640],USD[0.0523109786570259] |
| 02958640 | FTT[0.0998400000000000],SHIB[1300000.0000000000000000],USD[1.16041311423717150],USDT[0.0000000042758366] |
| 02958643 | BNB[0.00278328000000000],ETH[0.0000000084000000],TRX[0.008535000000000000],USDT[0.0083764462652705] |
| 02958644 | GOG[351.68192217000000000],USD[0.0000000050424408],USDT[0.000000025242141] |
| 02958645 | SOL[0.000000006215181 0],USD[0.000000008001857733],USDT[0.000020820520429] |
| 02958650 | SPELL[2599.48000000000000000],USD[0.254000000000000] |
| 02958665 | BNB[0.0000000011074452],LUNA2[0.47165027320000000],LUNA2_LOCKED[1.1005173040000000],LUNC[102702.840000000000000000],USD[0.0030879371388970] |
| 02958666 | BTC[0.0018906254480000],USD[0.00010476053324 05],USDT[0.0000000088559545] |
| 02958670 | SPELL[8800.00000000000000000],USD[1.25872470000000000] |
| 02958671 | ETH[0.48820256000000000],ETHW[0.4879973973545620] |
| 02958675 | GOG[286.67395501000000000],MBS[405.00000000000000000],USD[0.000000108095315] |
| 02958678 | ETH[0.00012900000000000],ETHW[0.00012900000000000],USDT[0.000000010000000] |
| 02958681 | BNB[0.0000000010000000],SOL[0.00000000062996407],USD[0.000000124989254],USDT[0.0000000022347902] |
| 02958682 | BRZ[0.00047875000000000],SOL[0.03682112000000000],USD[0.000000107778084] |
| 02958684 | BTC[0.00001520000000000],SPELL[0.00000000544458 10],USD[0.0106048703549840] |
| 02958685 | USD[0.0000000117000596],USDT[0.0000000082345660] |
| 02958689 | USDT[9.0000000000000000] |
| 02958692 | BOBA[0.0926400000000000],IMX[0.09602000000000000],USD[0.0084027712000000] |
| 02958694 | BTC[0.0025615100000000],USD[12.6566526720000000] |
| 02958695 | SPELL[1500.00000000000000000],USD[0.8224153450000000] |
| 02958696 | USD[0.0000014254238662] |
| 02958697 | USDT[0.0000000000000711] |
| 02958698 | AKRO[2.00000000000000000],AMPL[0.00000000016946393],BADGER[0.00000000057067308],BAO[18.00000000000000000],BAT[0.00007238000000000],BICO[0.00019345000000000],BNB[0.00000000002821395],CHR[1.60322424000000000],CRO[1.12051825000000000],DENT[1.00002733000000000],DOGE[1.99832274000000000],ETH[0.00000007400000 00],EUR[0.00000000071451135],FTM[0.00091174000000000],GALA[0.00329330000000000],KIN[16.00000000000000000],MANA[0.00038125000000000],MTA[0.87013917000000000],QI[0.01199680000000000],RSR[1.00000000000000000],SHIB[16063.16362646000000000],TONCOIN[0.00077181000000000],TRX[2.00000000000000000],USD[0.000001624170 5154],USDT[0.0000018085338532] |
| 02958699 | USD[0.000000050000000] |
| 02958700 | ENJ[1862.52722556000000000],EUR[5.00048276837706 41],MANA[1175.08290288000000000],SAND[791.19132309000000000] |
| 02958701 | APE[0.000000001541 7605],ATLAS[210.39050207730057 53],BTC[0.0000000031903022],GMT[0.00000001422173 4],LUNC[0.0000000646577 55],MATIC[0.00000000074653951],SPELL[0.00000000039577264],USD[0.000000022007044],USDT[0.0000442606187498] |
| 02958702 | BAO[3.00000000000000000],GALA[0.00635893000000000],SGD[0.84803456650894 61],TRX[440.64601394000000000],USD[0.011370142883 5360] |
| 02958704 | USD[0.0000000076332500] |
| 02958705 | ATLAS[226.42897250000000000],POLIS[14.87486400000000000] |
| 02958706 | KNC[0.09500000000000000],LUNA2[0.000000013317896 5],LUNA2_LOCKED[0.0000000031 0750918],LUNC[0.0029000000000000 00],USD[1029.59928733742656000000000],USDT[0.0002245899400000] |
| 02958707 | USD[0.0007637644500000] |
| 02958712 | GOG[173.00000000000000000],USD[0.1534303750000000] |
| 02958713 | ATLAS[706.19532656000000000],BAO[1.00000000000000000],USD[0.0034249504115240] |
| 02958715 | BTC[0.0589126660000000],USD[-15.3936407931213886],USDT[7.3831028127447600] |
| 02958716 | SPELL[2499.52500000000000000],USD[0.8238948000000000] |
| 02958718 | BRZ[100.00000000000000000] |
| 02958723 | AKRO[1.00000000000000000],BAO[12.00000000000000000],BNB[0.0000003100000000],BTC[0.0000000600000000],DENT[3.00000000000000000],ETH[0.0000001000000000],GBP[0.0054335756343217],KIN[13.00000000000000000],RSR[1.00000000000000000],STEP[0.0027488700000000],UBXT[2.00000000000000000],USD[0.0000551146081449],USDT[0.0000000033128360] |
| 02958727 | USD[0.0000001554263819] |
| 02958731 | USD[0.0000000044314015] |
| 02958734 | SPELL[25700.00000000000000000],USD[1.9713003250000000] |
| 02958742 | BRZ[0.000000079934000],USD[0.0000000066884396] |
| 02958744 | BCH[0.0008180000000000],HNT[0.0217284400000000],USD[0.0296404628175820] |
| 02958745 | BNB[0.0299940000000000],BTC[0.0004000000000000],ETH[0.0029994000000000],ETHW[0.0029994000000000],USD[0.4725774650000000],XRP[2.00000000000000000] |
| 02958747 | SPELL[20200.00000000000000000],USD[0.1302072200000000] |
| 02958748 | SPELL[2900.00000000000000000],USD[1.3147397500000000] |
| 02958757 | BRZ[0.0000558000000000],USD[0.0000000001950000] |
| 02958759 | USD[25.0000000000000000] |
| 02958760 | BOBA[26.85064861000000000] |
| 02958762 | AVAX[0.0031921215404663],GENE[10.19865100000000000],GOG[1329.75737000000000000],IMX[345.63621700000000000],SPELL[2.12510172000000000],USD[156.15648576146583900000000000],USDT[0.0000000076135186] |
| 02958763 | USD[0.3032360000000000] |
| 02958768 | FTT[0.0300000000000000],POLIS[0.0999800000000000],USD[3.12947411200000000],USDT[0.0000000090053948] |
| 02958769 | SPELL[7124.79054012000000000],USD[0.0000000002440088] |
| 02958774 | BTC[0.0000000023780000],CEL[0.0097000000000000],USD[0.0000000078169614],XRP[-0.0087025943050642] |
| 02958777 | AURY[0.0000000065000000],GENE[1.46562956400000000],GOG[92.99060000000000000],HNT[1.23289058120000000],USD[7.6784897140993650] |
| 02958788 | USD[0.0000000050000000] |
| 02958796 | TRX[0.0004200000000000],USD[0.000000010130 7254],USDT[0.00000000 52068022] |
| 02958798 | BAO[2.00000000000000000],DENT[2.00000000000000000],DOGE[1.00000000000000000],ETH[0.8705149100000000],ETHW[0.8701492070000000],KIN[1.00000000000000000],RSR[1.00000000000000000],SHIB[99.64687071000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000],USD[0.0000000894622201],USDT[2.7241636728041842] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02958802 | GOG[28.00000000000000000],USD[0.5327929900000000] |
| 02958813 | USD[0.00392553076192111] |
| 02958815 | EUR[0.000000000388782931],FTT[0.000000004064000000],TRX[0.000000000684174720],USDT[0.000000003331612930] |
| 02958816 | BTC[0.001000000000000000],FTM[10.000000000000000],SPELL[5000.000000000000000],USD[0.003786878871897885],USDT[52.232811060000000000] |
| 02958817 | AKRO[1.00000000000000000],AUD[0.003196394720445],BAO[8.00000000000000000],CEL[7.6473077500000000],DENT[1.00000000000000000],FTT[3.7625252000000000],KIN[2.00000000000000000],NFT[34953760478877676736][1],UBXT[1.00000000000000000],USD[0.0082814766821980],VGX[83.2925261200000000] |
| 02958818 | ATLAS[2909.4180000000000000],USD[0.1683769000000000],USDT[0.000000002418180] |
| 02958823 | USD[0.1739637032500000] |
| 02958826 | USD[9.2000000000000000] |
| 02958831 | AKRO[2.000000000000000000],BAO[1.00000000000000000],DENT[2.000000000000000],FTM[0.2164952500000000],GBP[0.000000334679049],KIN[6.00000000000000000],MATIC[0.00360851000000000],RUNE[9.8177548300000000],SOL[0.001252129285694],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0045662319722756] |
| 02958839 | USD[0.000000009453803] |
| 02958841 | SPELL[10997.800000000000000],USD[0.3350000000000000] |
| 02958845 | GALA[93.7980156800000000],KIN[1.00000000000000000],USD[0.0105704847354594] |
| 02958849 | USD[0.0000000094427548] |
| 02958856 | USD[0.7274299475000000],USDT[0.00000000964122] |
| 02958857 | BAO[2.000000000000000],CAD[12.7012162163225678],DOGE[20.2039942000000000],KIN[2.00000000000000000],MATIC[0.898690100000000],SHIB[102180.756816320000000],SOL[0.000000500000000],TRX[1.00000000000000000],USD[0.000000140190017] |
| 02958860 | GOG[79.5171709300000000],USD[0.000000119673855],USDT[14.3078718941635557] |
| 02958865 | SPELL[12997.400000000000000],USD[1.3210776100000000] |
| 02958866 | SPELL[5100.000000000000000],USD[0.5483908950000000] |
| 02958867 | BTC[0.000283290000000],CRO[55.7167168600000000],IMX[7.6000000000000000],USD[5.6558623589584000],USDT[0.000000006527702] |
| 02958869 | USD[0.0004150876225537] |
| 02958874 | USDT[0.0000000000901964] |
| 02958884 | SPELL[13043.582771210000000],USD[0.0000000002374964] |
| 02958885 | BRZ[10.7443262200000000],USD[0.0000000061047786] |
| 02958893 | POLIS[0.033547000000000],SOL[0.00959530000000],USD[0.6448643238125000],XRP[0.1694600000000000] |
| 02958895 | SPELL[9336.9315715359309260] |
| 02958898 | BRZ[440.5226240000000000],USD[1.1076369600000000] |
| 02958900 | ETH[0.0007481900000000],ETHW[0.0007481944856992],SPELL[92.4400000000000000],USD[119.8597002646261878] |
| 02958904 | SPELL[7800.000000000000000],USD[0.5990290500000000] |
| 02958908 | BOBA[36.6926600000000000],USD[0.5455000000000000] |
| 02958911 | C98[0.3861500000000000],FTT[0.0000068622000000],LUNA2[0.6888566232000000],LUNA2_LOCKED[1.6073321210000000],NFT[352755223133880764][1],NFT[497529079366327902][1],PRISM[2.8958550000000000],USD[-0.0003745832461316] |
| 02958912 | USD[114.6515573704884400],USDT[0.000000017093020] |
| 02958913 | LUNA2[0.0321464467000000],LUNA2_LOCKED[0.0750088423000000],LUNC[7000.000000000000],SOL[0.700000000000000],USD[0.0104462730000000] |
| 02958914 | BNB[0.0033196950805817],USD[0.0314962680729024],USDT[5.1436759473992408] |
| 02958915 | ETH[0.0000000077500000],USD[2.6449753700000000] |
| 02958921 | BTT[171986400.000000000000000],SAND[148.9702000000000000],SLP[226494.692000000000000],USD[0.4915520000000000] |
| 02958924 | FTT[0.0189340900000000],GENE[6.7109853000000000],GOG[89.5051682100000000],USD[0.000000145544772] |
| 02958929 | ETH[0.0461752600000000],ETHW[0.0461752600000000],USD[0.0100173251334946] |
| 02958933 | DOGE[13480000000000000],NFT[526742401502479953][1],SAND[0.7686000000000000],SRM[0.0653344000000000],SRM_LOCKED[5.4879346400000000],USD[0.0042344775462760],USDT[0.0037823382175000],XRP[0.0112041700000000] |
| 02958935 | AUD[0.0261337500000000] |
| 02958943 | GOG[3074.0000000000000000],USD[0.7643940000000000] |
| 02958944 | ATLAS[140.0000000000000000],USD[1.2945502610000000],USDT[0.0000000067198569] |
| 02958957 | BTC[0.000000018089504],SOL[0.000000097398608],USD[0.000001319049416] |
| 02958960 | STEP[8272.0696087700000000],UBXT[1.00000000000000000],USD[0.000000003098945] |
| 02958973 | BAO[1.000000000000000],ETHW[0.0000068100000000],SOL[0.00005180000000],USD[9.1430337399591739] |
| 02958974 | AURY[9.9992000000000000],SHIB[299940.000000000000],USD[0.0529572520000000] |
| 02958977 | ALPHA[589.000000000000000],AURY[40.000000000000000],AXS[0.0887802600000000],BTC[0.00500000000000],GENE[34.5000000000000000],GOG[1245.000000000000000],HNT[6.3000000000000000],IMX[158.3000000000000000],MATIC[210.000000000000000],SAND[56.000000000000000],SPELL[45817.4404086900000000],USD[4.6020816911107081000000000],USDT[0.000000000302241] |
| 02958986 | DOGE[0.0376000000000000],USD[8.9235728095925000] |
| 02958997 | SPELL[12900.000000000000000],USD[0.2837795050000000],USDT[0.0000000060501182] |
| 02959003 | DENT[2.000000000000000],KIN[1.00000000000000000],TRX[0.001584000000000],UBXT[2.000000000000000],USD[0.0012426192426840],USDT[0.0000000087689476] |
| 02959006 | KIN[1.000000000000000],LDO[20.0779476900000000],USD[0.0002939296301548] |
| 02959007 | USDT[0.0000000032666762] |
| 02959013 | USD[0.0015155023650000] |
| 02959014 | SPELL[85900.000000000000000],USD[1.0374527250000000] |
| 02959019 | TRX[0.0015500000000000],USD[0.0034513825000000] |
| 02959021 | BAO[4.000000000000000],DENT[1.00000000000000000],FTM[16.2845079870433785],FTT[0.0000176900000000],GBP[0.000000067738135],KIN[507.6566522500000000],LOOKS[57.9180216800123936],RSR[1.00000000000000000],SPELL[12279.2735322200000000],UBXT[1.00000000000000000],USD[0.0000737566850093] |
| 02959022 | FTT[11.6555105000000000],USD[0.5761.4375561361137851],USDT[0.0000619549983744] |
| 02959029 | AURY[9.9992000000000000],AXS[0.0000000089292010],BRZ[-0.0007402876731271],CRO[0.0000000058938326],DOT[0.0000000083703618],ETH[0.000000005545458171],GALA[0.0000000437107090],HNT[0.0000000084168443],JST[0.0000000071649890],LUNC[0.0000000072916693],MANA[0.0000000083287140],PEOPLE[0.0000000022990946],SLP[0.0000000063511596],SOL[0.00000000097261888],SOS[0.0000000028736964],SPELL[0.000000019283052],UNI[0.000000019283052],USDJ[0.0083576483736S],XRP[0.000000091948752],YFII[0.000000003491136] |
| 02959030 | LUNA2_LOCKED[240.6917627000000000],POLIS[44.7037486100000000],USDT[0.0000000056152601] |
| 02959035 | BRZ[0.0071862900000000],USD[0.0000000005505900] |

Schedule F/9: Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02959039 | SPELL[12510.555003170000000],USD[0.0096593750668494] |
| 02959045 | MBS[0.770670000000000],USD[0.000000091326480],USDT[0.000000093494010] |
| 02959046 | SPELL[11944.719351612000000] |
| 02959047 | IMX[0.000000080000000],USD[0.000000128851303],USDT[0.0000363315485552] |
| 02959048 | FTT[0.003956160000000],GOG[55.777050000000000],IMX[5.100000000000000],USD[0.000000237561344] |
| 02959051 | ETH[0.000317360000000],ETHW[0.000317358993008],FTT[0.000000008464572],MATIC[0.000000100000000],NFT (29720671148733029]{1],NFT (31244855911085030]{1],NFT (42321061653363669]{1],USD[0.482698199232740],USDT[0.000000013912500] |
| 02959052 | KIN[1.000000000000000],SHIB[519320.1.80285635714600000],TRX[1026.1968939100000000] |
| 02959053 | USD[0.000000009464195],USDT[0.000000052062538] |
| 02959055 | SPELL[13600.000000000000000],USD[0.570290000000000] |
| 02959058 | KIN[8839.287558990000000],SAND[0.998200000000000],USD[0.000000069490749],USDT[0.000000057003906] |
| 02959061 | ETH[0.014108970000000],ETHW[0.014108970000000],USD[0.0024874171938521] |
| 02959062 | IMX[59.949909690000000],USD[171.508864232861734] |
| 02959063 | USD[-0.294948030200000],USDT[0.330290000000000] |
| 02959067 | AKRO[1.000000000000000],BAO[3.000000000000000],KIN[2.000000000000000],TRX[0.000781000000000],UBXT[1.000000000000000],USD[0.000013314894198],USDT[0.0000038616845549] |
| 02959073 | ATLAS[347.469652269000000],BAO[1.000000000000000],KIN[1.000000000000000],POLIS[7.370348062841861] |
| 02959079 | USD[0.000000043857416] |
| 02959084 | SPELL[12779.304038610000000],USD[0.000000000548928] |
| 02959086 | ETH[0.001000293464360],ETHW[0.001000293464360],LTC[0.000000006472256],USDT[0.0007930330317315] |
| 02959101 | POLIS[374.525080000000000],USD[2.718674160000000],USDT[0.000000089246736] |
| 02959106 | ALPHA[8825.196680000000000],BTC[0.000000052481231],CRO[839.944900000000000],GENE[431.093806000000000],GOG[10092.148800000000000],IMX[1792.649068490000000],SPELL[46535.216676140000000],USD[-1.116082964879553],USDT[0.000000068084031] |
| 02959107 | BRL[3750.280000000000000],BTC[0.044991000000000],ETH[0.819478010000000],ETHW[0.819478010000000],FTT[3.399600000000000],IMX[53.898800000000000],USD[0.211832880000000],USDT[1480.937123750000000] |
| 02959108 | SPELL[15096.980000000000000],USD[0.343344820000000] |
| 02959109 | SPELL[48043.736809280000000],USD[5.171467860003852800000000],USDT[0.000000077036055] |
| 02959111 | USD[0.000000055838698] |
| 02959115 | POLIS[8.300000000000000],USD[0.079081126200000],USDT[0.000000187977666] |
| 02959116 | USD[0.000000102190914],USDT[2.222772990000000] |
| 02959120 | APE[50.000000000000000],BTC[0.200478690000000],ETH[18.608032040000000],ETHW[12.500000000000000],FTT[3006.800000000000000],GMT[100.000000000000000],LUNA2[4.596487087000000],LUNA2_LOCKED[10.725136540000000],SOL[81.363991560000000],TRX[2729.779800000000000],USD[797.666996078282526],USDT[0.000000000000000] |
| 02959121 | ATLAS[264.854178180000000],USD[0.000000016826138] |
| 02959123 | SPELL[1382.168706680000000],USD[0.000000002183140],USDT[0.000000005398297] |
| 02959128 | IMX[20.619542700000000],SPELL[14039.265016390000000],TRX[0.000002000000000],USD[0.000000205193616],USDT[0.000000000448680] |
| 02959131 | FTT[0.013684000000000],SOL[0.009962000000000],TRX[0.001655000000000],USD[0.000000009406100],USDT[0.000000036077798] |
| 02959133 | AKRO[1.000000000000000],BAO[9.000000000000000],BTC[0.000000021748152],DENT[3.000000000000000],KIN[6.000000000000000],MATH[1.000000000000000],RSR[3.000000000000000],TOMO[1.000000000000000],TRX[1.000000000000000],UBXT[4.000000000000000] |
| 02959134 | USD[0.000002373053395],USDT[0.000709000000000] |
| 02959140 | AURY[5.508210000000000] |
| 02959146 | GOG[88.000000000000000],SPELL[97.701000000000000],USD[0.340469720000000] |
| 02959157 | USD[15.344985440000000] |
| 02959159 | FTT[9.422535830000000],USD[0.000000052248239] |
| 02959161 | GALA[4630.000000000000000],SPELL[53400.000000000000000],USD[0.321147075000000] |
| 02959163 | ATLAS[50.000000000001493595],FIDA[0.000000046162454],FTM[0.000000000014946938],FTT[1.000000000000000],KNC[0.000000061228112],LUA[0.000000002635440],LUNA2_LOCKED[32.387850060000000],NEXO[0.000000055680233],RAY[10.987447054648788],SHIB[0.000000029436083],SOS[98683.627799582668712 8],SUN[0.00000 0000987810000],SUSHI[0.348200000000000],USD[0.000003921652 4],USDTIO.362975586750000] |
| 02959164 | UBXT[1.000000000000000],USD[0.000000028614523] |
| 02959170 | IP3[8.000000000000000],NFT (334077479582286880)[1],NFT (34043911104841380]5]{1],NFT (43057650689304577]8]{1],NFT (43211457070211983]3]{1],NFT (54053355213921310]6]{1],NFT (56781688211536457]{1],NFT (56838165506428342]5]{1],TRX[0.499003000000000],USD[0.000000032919182],USDT[0.000000068135257] |
| 02959179 | ATLAS[10.000000000000000],BAO[2000.000000000000000],ETH[0.002000000000000],ETHW[0.002000000000000],POLIS[8.100000000000000],USD[2.140293466500000] |
| 02959183 | ATLAS[1215.006463086228000],SPELL[15427.963970990996000] |
| 02959185 | ALICE[2.122070460000000],BAL[1.043418250000000],BAT[23.574042680000000],CRV[10.567868610000000],DENT[590.228575090000000],DOGE[350.458929250000000],FTM[28.059463140000000],GALA[31.314419620000000],GMT[0.000036640000000],GRT[10.316407830000000],IMX[2.421865350000000],KIN[1.000000000000000],LINK[1.043418250000000],LOOKS[31.391495900000000],MATIC[51.807992270000000],NEAR[2.088210920000000],RUNE[1.147760110000000],TRX[31.303359230000000],UBXT[1.000000000000000],USD[50.191628983279485],USDT[0.000000097345938],XRP[89.867248310000000],YGG[5.21675 7610000000] |
| 02959191 | AUD[0.000452865929156],BTC[0.000000560000000],DOGE[0.012827110000000],ETH[0.032281010000000],ETHW[0.031884000000000],SHIB[62.071218110000000],USD[0.000000106337174],XRP[0.000979090000000] |
| 02959192 | AURY[2.000000000000000],GENE[1.100000000000000],GOG[38.000000000000000],USD[0.000000106827200],USDT[0.000000032800998] |
| 02959194 | BOBA[689.922301800000000] |
| 02959198 | USD[0.000001120117676] |
| 02959199 | EUR[0.000000073180840],LTC[0.016961740000000],SOL[0.419920200000000],USD[0.000000015049874],USDT[2.350198830000000] |
| 02959205 | ATLAS[570.000000000000000],AVAX[2.897346918000000],BRZ[1.662384985400000],BTC[0.106986212476520],ETH[1.489916254096900],ETHW[1.488147223040440],FTT[5.000000000000000],LUNA2[0.347635508200000],LUNA2_LOCKED[0.811149519100000],LUNC[1.119869147000000],MANA[36.000000000000000],SAND[30.0 00000000000000],SOL[1.420938120000000],USD[0.730214332025500],USDT[2.194322740764102 2] |
| 02959206 | BTC[0.002899622000000],ETH[0.004000000000000],ETHW[0.004000000000000],FTT[0.399964000000000],LUNA2[0.037191649590000],LUNA2_LOCKED[0.086780515700000],LUNC[8098.560000000000000],USD[32.147332252444287 5],USDT[0.000000032224988] |
| 02959207 | BTC[0.003200000000000],GOG[92.000000000000000],USD[2.667499700000000] |
| 02959213 | GOG[109.000000000000000],SUSHIBULL[40000.000000000000000],USD[0.2049256400000000] |
| 02959216 | BRZ[26.000000000000000],USD[0.445487798400000] |
| 02959225 | DOGE[0.539085570000000],USD[0.049277364847709] |
| 02959226 | ETH[0.000000023716400],USD[0.000009445669509515],USDT[0.004416368125000] |
| 02959227 | FTT[0.000000046930400],PAXG[0.000000471962340],SOL[0.000000060386416],TRX[0.000000015829362],USD[0.000000086449952] |
| 02959229 | USDT[365.531196880000000] |
| 02959230 | BNB[0.000000052716560] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02959232 | USD[30.0000000000000000] |
| 02959234 | RAY[0.0000000014000000] |
| 02959238 | BTC[0.0188137300000000],DOGEBULL[1.6232691482940466],ETH[0.3428823800000000],ETHW[0.3428823800000000],EUR[0.0005882387463165],SAND[3.3223986900000000],SOL[0.5962076700000000],SXP[0.0021103000000057],USD[0.0000011059359957] |
| 02959239 | USD[0.0000000046661222],USDT[0.0000000059505840] |
| 02959243 | ATLAS[3937.7889203097000000],POLIS[80.4302647800000000],USD[1.0000000000000000],USDT[1.0000000000000000],USDT[0.0000000039875150] |
| 02959244 | BTC[0.0010000074000000],ETH[0.0130000000000000],ETHW[0.0130000000000000],FTT[0.3000000000000000],USD[0.0000000229303171],USDT[9.8419289826684115] |
| 02959245 | USD[0.2329328330000000] |
| 02959247 | LUNA2[0.2795096450000000],LUNA2_LOCKED[0.6521891717000000],LUNC[60863.8136778000000000],USD[-109.9690208109345037],USDT[523.9400000000000000] |
| 02959252 | USDT[1.9133057015000000],USDT[0.0000000006176715] |
| 02959256 | AVAX[0.0000000005160889],AXS[0.0000000050724414],BTC[0.0000000042137934],DOGE[0.4254339100000000],ETH[0.0000000023495990],FTT[0.0000000067013028],LINK[0.0000000033292939],MANA[0.0000000074624895],MATIC[0.0000000010775308],SAND[0.0359650007692744],SOL[0.0003962765307898],SPELL[125.7646153887451991],SRM[0.1790742100000000],SRM_LOCKED[0.0026133800000000],SUSHI[0.0000000016972168],USD[-0.0043663580795564] |
| 02959260 | RAY[0.0000000067000000] |
| 02959268 | DENT[1.0000000000000000],ETH[0.1066213400000000],ETHW[0.1055363100000000],FTT[12.7031120600000000],KIN[1.0000000000000000],USD[3011.5757251500000000],USDT[27.0000000042086856] |
| 02959272 | SOL[15.7241159380934300],USD[0.8358042798327293],USDT[0.0000000012435811] |
| 02959274 | USD[994.6585279544024000] |
| 02959275 | USD[0.4153498954300000],USDT[0.0025050054428996] |
| 02959277 | BAO[1.0000000000000000],DENT[2.0000000000000000],ETH[2.3896394700000000],FTT[0.0022922900000000],NFT [398366304511362255][1],NFT [507409161629470316][1],NFT [558263513969223297][1],RSR[1.0000000000000000],TRX[1.0007780000000000],USD[30.1589215578894161],USDT[262.9004808618500832] |
| 02959278 | BNB[0.0095000000000000],BRZ[400.0000000000000000],USD[194.2427641044000000000000000000] |
| 02959284 | TRX[0.3000010000000000],USD[0.4267219150000000] |
| 02959287 | ATLAS[169.9660000000000000],USD[0.6794649800000000],USDT[0.0000000086356296] |
| 02959288 | ATLAS[3.4180000000000000],USD[0.0536717065000000] |
| 02959289 | USD[0.0000035993807612],USDT[0.0000000144321365] |
| 02959291 | KIN[1.0000000000000000],USDT[0.0000000383141028] |
| 02959292 | USD[0.8114918500000000],USDT[0.0000000148825675] |
| 02959293 | SPELL[13000.0000000000000000],USD[0.4278727500000000] |
| 02959294 | SPELL[785.0668546300000000],USD[0.0000000063880481] |
| 02959297 | BOBA[0.0683274900000000],USD[0.1486623313000000] |
| 02959301 | USD[0.0093138107300000],USDT[0.0000001023850264] |
| 02959304 | ATLAS[3610.0000000000000000],POLIS[64.5000000000000000],USD[0.0596340487500000],USDT[0.0000000064491657] |
| 02959308 | SLND[23.5000000000000000],USD[0.0154831300000000] |
| 02959309 | BRZ[0.1027799190636971],ETH[0.0000000033302553],USDT[0.0000000404328730] |
| 02959312 | SGD[0.0000000096351552],SHIB[200000.0000000000000000],USD[0.9144252789065130],USDT[0.0000000108936416] |
| 02959313 | IMX[36.3000000000000000],USD[388.0807634690000000] |
| 02959314 | AKRO[5.0000000000000000],AUD[0.0146125000121100],BAO[9.0000000000000000],BAT[1.0096593800000000],BOBA[0.0018155000000000],DODO[311.3430501800000000],KIN[5.0000000000000000],MANA[13.7002463800000000],MATIC[0.0127745800000000],PERP[45.7361432100000000],SPELL[1.6758742400000000],UBXT[3.0000000000000000],USD[0.0360588523586319] |
| 02959316 | BTC[0.0000000079472850],POLIS[0.0000000093348500] |
| 02959319 | SOL[0.3900000000000000],USD[0.4948971700000000] |
| 02959324 | USD[55.0000000000000000] |
| 02959326 | BF_POINT[300.0000000000000000],BTC[0.0000000053118400],EUR[0.0000000156401136],INTER[0.0000000020176013],LTC[0.0000000018446642],USDT[458.5075489530091196] |
| 02959327 | USDT[0.0003684764739420] |
| 02959329 | GENE[20.9000125000000000],GOG[201.0000000000000000],SPELL[12300.0000000000000000],TRX[0.0007770000000000],USD[0.0000000077946250],USDT[0.0000000003199445] |
| 02959330 | LINK[0.0000000014612000],LTC[0.0039903600000000],LUNA2[0.0437433658000000],LUNA2_LOCKED[0.1020678535000000],LUNC[9525.2100000000000000],SHIB[0.0000000072000000],USD[0.245756134560721 6],USDT[0.0000000022238805] |
| 02959331 | AVAX[7.0432926100000000],USD[881.2432903053169975],USDT[0.0000221349921054] |
| 02959336 | BOBA[0.0855000000000000],USD[0.0000019610617925] |
| 02959337 | SPELL[80.0000000000000000],SRM[0.9970000000000000],USD[120.1904021777520580] |
| 02959341 | RAY[0.0000000027200000] |
| 02959346 | USD[0.2286132700000000] |
| 02959348 | BB[0.0995320000000000],BTC[0.0000964470718456],ETH[0.0000000044390400],TRX[0.0000050000000000],USD[0.0000000227560716],USDT[2.2406433884849124] |
| 02959349 | USD[0.0000006285102502],VGX[0.0000000079124800] |
| 02959351 | ATLAS[17320.1321013561695300],USD[0.0000000098928550] |
| 02959362 | ATLAS[2739.4520000000000000],CRO[159.9680000000000000],GOG[162.9674000000000000],IMX[34.1931600000000000],LUNA2[5.2609726000000000],LUNA2_LOCKED[12.2756027300000000],LUNC[1145587.8600000000000000],POLIS[8.9986000000000000],SLP[9.5940000000000000],SPELL[17296.5400000000000000],USD[0.0000008200 720000],USDT[0.0000000124896869] |
| 02959364 | USD[0.0000000029609818],USDT[0.0000000046641348] |
| 02959365 | RAY[0.0000000094800000] |
| 02959366 | USDT[0.0000021764342680] |
| 02959367 | ALCX[0.0000900000000000],USD[0.0038117331213814],USDT[0.0000000027034996] |
| 02959370 | USD[0.0000000075112013],USDT[0.0000000075785399] |
| 02959371 | SPELL[1800.0000000000000000],USD[0.6192195500000000] |
| 02959373 | CRO[0.3164364333570000],DOGE[0.0000000005947355],USD[0.0111643709814426],USDT[0.0000000005701000] |
| 02959376 | BTC[0.0000117200000000],USD[2.6764566212500000] |
| 02959379 | ALGO[10.0000000000000000],ANC[78.9884000000000000],APE[1.9996000000000000],ATLAS[4076.4334345081623400],AVAX[2.8000000053667550],BNB[0.1000000000000000],DOT[8.6179676600000000],ETH[0.0000000001984000],FTM[134.5443260348517600],FTT[12.6118090100000000],GALA[34.5363580000000000],GMT[9.0000000000000000],KNC[130.1586000000000000],LINK[1.9999000000000000],LTC[0.0000000088775293],LUNA2[0.0327961073800000],LUNA2_LOCKED[0.0765242505500000],LUNC[7141.4214300000000000],MANA[7.2440480000000000],MATIC[0.0000000001344645],NEAR[5.0000000000000000],RAY[2.3489824800000000],RUNE[13.3600100000000000],SAND[15.0000000000000000],SHIB[888258.7743050502065000],SOL[2.3298620000000000],TRX[0.0023310000000000],USDT[24068851 19634215],USDT[0.0033015833491425],WAVES[1.0000000000000000],XRP[16.4188605400000000] |
| 02959382 | BNB[0.0000000039530000],BTC[0.9754255300000000],ETH[3.6180000033997469],ETHW[3.6180000033997469],LUNA2[0.0015908976650000],LUNA2_LOCKED[0.0037120945520000],LUNC[0.0051249000000000],USD[1.8889404100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02959383 | BAT[0.000000005115801O],CLV[0.000000003425690O],ETH[0.000000002025884],FTT[0.000000051451210],LINA[0.000000089665400],MANA[0.000000070570430],SPELL[0.000000079188008],USDT[0.000000078045582] |
| 02959384 | DOGE[40.99829000000000000],USD[0.05728630650000000],USDT[0.02351306954000000] |
| 02959386 | USD[2494.0000000000000000] |
| 02959387 | BNB[1.000000000000000],BTC[0.0341000000000000],ETH[0.0340086800000000],ETHW[0.0340000000000000],FTT[80.01039987000000000],SOL[4.57000000000000000],USDT[1.3552514339250000] |
| 02959389 | KIN[1.0000000000000000],TRX[902.1477256100000000],USD[0.0000000001866705] |
| 02959390 | BOBA[0.0035600000000000],USD[0.0045600509472418] |
| 02959392 | LRC[1546.2387472879877280],USD[0.3426616988250000],USDT[0.000000163236714] |
| 02959393 | USD[0.5941156780400000],USDT[1.1700000000000000] |
| 02959395 | BNB[0.0076519400000000],POLIS[6.7000000000000000],USD[0.0461110255000000] |
| 02959397 | USD[4.9900000000000000] |
| 02959405 | USD[0.0359219000000000],USDT[0.0000000052635764] |
| 02959412 | USD[0.0966290220000000],USDT[0.0414202772500000] |
| 02959413 | NFT (2922035591972602398)[1],NFT (313499017055254741)[1],NFT (3391985910115477799)[1],NFT (4460999794810678211)[1],NFT (505906204175283879)[1],SOL[0.000000096059662],TRX[0.00000300000000000],USD[-1.6914379162426135],USDT[2.5725361375049334] |
| 02959416 | SHIB[400000.0000000000000000],USD[0.5127546345000000] |
| 02959422 | USD[26.4621584700000000] |
| 02959424 | USDT[0.0000000086878429] |
| 02959425 | ATLAS[320.0000000000000000],BTC[0.0011964900000000],ETH[0.0160000000000000],ETHW[0.0160000000000000],POLIS[7.9995600000000000],SAND[8.0000000000000000],SOL[0.1700000000000000],USD[2.6030953806780000] |
| 02959427 | BNB[0.0000000072595921],USD[0.0000044135630458] |
| 02959429 | BTC[0.0000996960000000],USD[-0.1139714914115522],USDT[0.0000002543113639] |
| 02959430 | GENE[0.0620000000000000],LUNA2_LOCKED[0.0000000228980564],LUNC[0.0021369000000000],POLIS[0.0529750000000000],USD[0.0042643758875000],USDT[0.0000000077025000] |
| 02959438 | AKRO[2.0000000000000000],BNB[1.4536993800000000],DENT[1.0000000000000000],NFT (324059277766496481)[1],NFT (385249312595708619)[1],TRX[0.0015560000000000],USD[0.8802294520721340],USDT[0.0000000172983308] |
| 02959441 | BTC[0.0000000084680670],CRO[0.0000000919701 52],FTT[0.0000000014636908],USD[0.0000001187320419],USDT[0.0000000052078743],XRP[0.0000000028740894] |
| 02959443 | USD[0.0000000021327232],USDT[0.0000000001959465] |
| 02959444 | AMPL[0.0000000077504006],BTC[0.0000000022419000],FTT[0.0000000022433826],UNI[0.0000000099917785],USD[1356.5937644675572852],USDT[0.0000000088986628] |
| 02959447 | ETH[0.2756156401555700],ETHW[0.2741186302237700],USDT[1.5173988986446300] |
| 02959453 | BNB[0.0000000342000 00],EUR[0.0000001207496689],MATIC[0.0000000497023 80],USD[0.0000001102398 44],USDT[1.0801157207894487],XRP[0.0000000006000000] |
| 02959455 | BAO[1.0000000000000000],IMX[108.1518621700000000],TRX[1.0000000000000000],USD[4.3243694639552888] |
| 02959456 | RAY[0.0000000080400000] |
| 02959460 | ALGO[20998.4800000000000000],ATOM[1949.8299500000000000],AVAX[584.9784285507152129],AXS[479.9582190000000000],BAT[55439.3729600000000000],BNB[157.9884100000000000],BTC[10.1991015850000000],DOT[2499.8448650000000000],ETH[312.9702674700000000],ETHW[312.9702674700000000],FTM[25397.4730000000000000],LINK[3229.742322... |
| 02959461 | BTC[0.0000558375650000],TRX[0.9300010000000000] |
| 02959481 | SPELL[7300.0000000000000000],USD[1.3876944750000000] |
| 02959482 | RAY[0.0000000040600000] |
| 02959492 | TRX[0.0077700000000000],USD[0.0214529800000000] |
| 02959493 | SOL[3.9153346500000000] |
| 02959494 | USD[0.0000001962272248],USDT[0.0000000072940625] |
| 02959500 | USD[0.1169428920652728],USDT[0.0091125016461386] |
| 02959502 | USD[1.0264654500000000] |
| 02959508 | ATLAS[290.0000000000000000],USD[0.0660016977500000],USDT[0.0000000056648730] |
| 02959511 | USDT[0.4340860100983552] |
| 02959513 | APT[3.1252526300000000],AVAX[2.0025905600000000],BNB[0.0078457600000000],ETH[0.0000000133489010],ETHW[0.0007802400000000],FTT[0.0773130100000000],MATIC[35.1255614400000000],NFT (469973461926742812)[1],NFT (480973697473036342)[1],NFT (563538676659503300)[1],SOL[0.0023737200000000],TRX[0.0009000000000000],USD[0.0000003456306771],USDC[106.8456295100000000],USDT[9.9982794996739762] |
| 02959515 | SAND[8939.1743705803205600],USD[0.0002936071266970] |
| 02959518 | GODS[4.1991600000000000],USD[0.9970000000000000] |
| 02959533 | ATLAS[253.3339085000000000],BAO[2.0000000000000000],KIN[3.0000000000000000],POLIS[0.0001797300000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000058336576],USDT[0.0000000102180508] |
| 02959538 | ATLAS[9.7140000000000000],BTC[0.0000129600000000],USD[0.0088338609500000] |
| 02959540 | DENT[1.0000000000000000],GALA[811.1687782441982608] |
| 02959541 | ATLAS[8.2780000000000000],USD[0.0069596134500000],USDT[0.0000000063301256] |
| 02959544 | ETH[6.1804797600000000],ETHW[5.7408896300000000] |
| 02959545 | USD[0.0000000040000000],USDC[21.5865909300000000] |
| 02959546 | BTC[0.0000000012640000],ETH[0.8710656744754466],ETHW[0.0000000044754466],EUR[19.6175926170364036],FTM[0.0000000099505603],FTT[0.0667304731670372],SOL[0.0797652900000000],USD[-2270.4966186918392701],USDT[2657.7134373488644335] |
| 02959550 | RAY[0.0000000065200000] |
| 02959553 | FTT[0.1473203498575000] |
| 02959557 | LTC[0.0000000096527400] |
| 02959561 | BTC[0.0000112000000000],USD[0.6963645455000000] |
| 02959562 | ALCX[0.0000000042320300],ETH[0.0000000058637804],TRX[0.0000000075123042],USD[0.0000000017364684] |
| 02959563 | BNB[0.0000000090000000],USD[0.7664000000000000] |
| 02959564 | USD[0.0000000096190822] |
| 02959569 | GOOGL[0.0197606000000000],USD[0.0570781542194800],USDT[0.0000000045830088] |
| 02959576 | USD[30.0000000000000000] |
| 02959581 | APE[0.0000000065000000],BTC[0.0000000038360903],ETH[0.0000000004320766],ETHW[0.0000000023361944],FTT[3.0000000000000000],LINK[0.0000000016366922],LUNA2[0.3493262705000000],LUNA2_LOCKED[8.1509463120000000],SOL[0.0000000152262845],USD[0.1235592427002146000000000],USDC[481.9684529900000000],USDT[0.0000002032077176],XRP[0.0000000062370015] |
| 02959583 | FTT[263.2825802400000000],USD[0.0000000290715175],USDT[79.0891250038926805] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02959587 | USD[26.462158470000000] |
| 02959591 | AKRO[2.000000000000000],BAO[2.000000000000000],BTC[0.000000009301564],DENT[1.000000000000000],ETH[0.000002117802408],ETHW[0.000002117802408],FTM[0.002243639199000],FTT[0.000865531390000],KIN[4.000000000000000],SAND[0.001577549152080],SOL[0.000067636486734],USD[0.003428818713978],ZAR[0.000040411637160] |
| 02959595 | AKRO[1.000000000000000],BAO[1.000000000000000],CRO[0.009774400000000],GALA[0.007567210000000],KIN[1.000000000000000],USD[0.057063299631134],USDT[0.000026689132442] |
| 02959598 | AKRO[2.000000000000000],AUD[0.979380180960860],BAO[11.322783420000000],BTC[0.012072790000000],DOGE[0.063948790000000],ETH[0.052238075807926],ETHW[0.051589955807926],KIN[3.000000000000000],SHIB[1979497.824088780000000],SOL[0.000445460000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 02959600 | MBS[0.997910000000000],USD[1.533531904725000],USDT[0.000000004768684] |
| 02959608 | ATLAS[159.969600000000000],BNB[0.000559530000000],TRX[0.000000039245200],USD[-0.018277507727305],USDT[0.000000154640075] |
| 02959610 | AVAX[0.039093100533896],ETH[0.000000069520000],NFT (29481142252484403891)[1],SOL[0.000000030000000],TRX[0.061566659000000],USD[0.295428033342115] |
| 02959611 | AMPL[0.000000005321424],ATOM[0.000000100000000],BTC[0.000000042782500],ETH[0.000000176083608],FTT[104.303342719500793S],NFT (31475414044879468)[1],NFT (32910042028301535S6)[1],NFT (36779818093177913)[1],NFT (38543823173485911)[1],NFT (39168769717571012S9)[1],NFT (42844595668609665)[1],NFT (46806989776765383)[1],NFT (47858694255171394)[1],NFT (48181850075658071)[1],TRX[0.000008048942248000],UNI[0.000000000190807704],USD[0.000000594007557],USDT[0.000000316913297],USTC[20.000000080160000] |
| 02959615 | ATLAS[9.580000000000000],POLIS[0.094120000000000],STARS[0.990400000000000],USD[0.000000005900000],USDT[0.000000115169610] |
| 02959617 | MATIC[0.000000055734000],TRX[0.000003000000000],USD[0.002575674236304],USDT[0.000000003263601] |
| 02959619 | BRZ[0.486835587491200],GOG[193.000000000000000],USD[0.055823225000000] |
| 02959633 | TRX[0.000000060000000],USD[0.000000085883120] |
| 02959637 | BNB[0.007758510000000],TRX[0.401659000000000],USD[0.477333554750000] |
| 02959639 | FTT[25.000168690000000],USD[9811.371481180438581800000000] |
| 02959643 | ETH[0.000000071405016],ETHW[0.003526267140501S],USD[16.035335123569720S],USDT[0.000095824820599S] |
| 02959648 | RAY[0.000000005180000] |
| 02959649 | BNB[0.003439080000000],FTM[436.921121500000000],FTT[13.143760000000000],USD[0.185785313389013S],USDT[28454.020011184100000] |
| 02959653 | XRP[33532.869053296965600] |
| 02959657 | ATLAS[209.972200000000000],USD[18.702850556325000] |
| 02959665 | 1INCH[49.992000000000000],AAVE[0.479906000000000],AVAX[1.499780000000000],AXS[1.799700000000000],BAND[12.393200000000000],CHZ[399.934000000000000],COMP[0.586395020000000],DOT[3.798900000000000],ENJ[57.988400000000000],ETH[0.070987096000000],ETHW[0.070987096000000],FTT[7.796829400000000],GRT[112.966000000000000],LINK[11.393046400000000],LTC[1.339508800000000],MATIC[109.978000000000000],RUNE[30.506556200000000],UNI[5.098160000000000],USD[710.301127220900000],ZRX[188.856944000000000] |
| 02959671 | USD[0.393632040000000],USDT[0.000000033885808] |
| 02959679 | USD[38.495893293070000] |
| 02959684 | ETH[1.332423560000000],ETHW[1.331863910000000],FTT[49.282168620000000],USD[0.000377400000000],USDT[0.011629016550536S] |
| 02959685 | AKRO[2.000000000000000],ALPHA[2.003217210000000],AUDIO[1.011942880000000],BAO[1.010221450000000],BAT[1.010221450000000],CHZ[2.000000000000000],DENT[3.000000000000000],FIDA[2.078819800000000],KIN[3.000000000000000],MATIC[0.191795860000000],POLIS[0.002143890000000],RSR[7.000000000000000],SECO[1.075221900000000],SOL[0.000858550000000],TRU[1.000000000000000],UBXT[7.000000000000000],USD[0.050172251327996S] |
| 02959686 | BTC[0.124888370000000],FTT[314.356709620000000],NFT (4916217798506692)[1],NFT (50465825189502707S)[1],NFT (53432979162373390)[1] |
| 02959690 | ETH[0.000000056007748],XRPBULL[10714.036245470156978S] |
| 02959696 | AKRO[1.000000000000000],TRX[1.000000000000000],USDT[0.000000055964205] |
| 02959700 | SPELL[1800.000000000000000],USD[0.025535398780000S],USDT[0.000321000000000] |
| 02959704 | RAY[0.000000021400000] |
| 02959710 | FTT[0.016065590000000],USD[0.353805971271785S],USDT[0.000000101024820] |
| 02959720 | SPELL[19700.000000000000000],USD[1.623765600000000] |
| 02959723 | USD[25.000000000000000] |
| 02959724 | ETH[0.040000000000000],ETHW[0.040000002314225],GBP[37.965964906795283S2],IMX[482.429000000000000],USD[0.000000003134852S],USDT[0.000000006401226] |
| 02959726 | RAY[0.000000024600000] |
| 02959733 | USD[0.000000011461824],USDT[0.000000577774784] |
| 02959735 | USD[0.000003405529772] |
| 02959742 | ETH[-0.001181068281019S],ETHW[-0.001173836349143],USD[4.406505231500000] |
| 02959748 | ETH[4.000000000000000],ETHW[4.000000000000000],FTT[3.526552450000000],SOL[150.000000000000000],USD[8.291702787171101] |
| 02959750 | BNB[0.000541599044500S],ETH[0.000785510000000],ETHW[0.000785510000000],SOL[0.006690120000000],USD[0.000000022000000],USDT[0.003802708250000] |
| 02959752 | AKRO[1.000000000000000],TRX[0.000777000000000],USD[0.000000012433087] |
| 02959753 | ATOM[0.000000006888000],BAO[3.000000000000000],BTC[0.000000200000000],CRO[0.014927232600000],DENT[2.000000000000000],FTT[0.000000071009373],KIN[3.000000000000000],RSR[1.000000000000000],SOL[0.000026914576003S2],SPELL[0.156566017798434],TONCOIN[0.000000054797423],UBXT[3.000000000000000] |
| 02959756 | CRO[4.210000000000000],USD[0.029915925000000] |
| 02959757 | HT[11.397834000000000],USD[20.337765560000000],USDT[0.000000000061148] |
| 02959759 | ETH[0.000000020000000],PEOPLE[99515.017000000000000],USDT[90.000000000000000] |
| 02959763 | USD[-0.000011729481863S],USDT[0.001691037047588S2] |
| 02959777 | BNB[0.004972990000000],ETH[0.004357540000000],ETHW[0.004357540000000],POLIS[0.095649000000000],USD[0.286646516767500S0] |
| 02959780 | AKRO[1.000000000000000],APT[5.010192970000000],AUD[5.699983169938472S0],FTT[5.882126590000000],KIN[1.000000000000000],TRX[1.000000000000000] |
| 02959781 | NFT (30242074718661014)[1],NFT (44690150855682830S3)[1],NFT (53688352956918283S)[1],USD[0.028534250500000] |
| 02959783 | ALGO[55.987080000000000],BTC[0.000054796266000],FTM[87.975490000000000],GRT[239.937490000000000],LTC[0.299912600000000],SOL[0.799789100000000],TRX[46.814486000000000],USD[1.137920505495000],USDT[0.510516370037S000] |
| 02959789 | USD[0.000000529205840] |
| 02959790 | BRL[13081.120000000000000],BRZ[-0.695681578531864],BTC[0.000000060000000],ETH[0.000000058576600],USD[0.000000184950936] |
| 02959804 | AUD[0.000362663057948],IMX[403.500000000000000],USD[0.108831660000000] |
| 02959807 | USD[0.000001071384743] |
| 02959813 | ETH[0.000000043023870],SOL[0.000000010000000],TRX[0.001554000000000],USD[1.000001104279262S] |
| 02959814 | ATLAS[14390.000000000000000],DFL[3520.000000000000000],LOOKS[206.000000000000000],USD[0.104643703816440],USDT[0.023461248687500] |
| 02959815 | 1INCH[17.000000000000000],COPE[32.000000000000000],FTM[16.000000000000000],MANA[12.000000000000000],SHIB[230000.000000000000000],SOL[0.300000000000000],USD[0.601342694400000],USDT[0.404041533800000] |
| 02959818 | ETH[0.000000042348900],TRX[1.000000000000000] |
| 02959822 | AKRO[1.000000000000000],KIN[1.000000000000000],STARS[3.169141560000000],USDT[0.973012768829101S] |
| 02959823 | BTC[0.001761560000000],USD[0.001141888417863] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02959824 | USDT[0.0000085446353574] |
| 02959826 | BTC[0.000131480000000000],USD[1.08867432299685577],USDT[0.0000000253266853] |
| 02959829 | USD[30.00000000000000000] |
| 02959832 | ATLAS[440.000000000000000000],USD[1.2583936061500000],USDD[0.0000000045355781] |
| 02959837 | ATLAS[0.015376860000000000],AUD[0.0031651934821855],BAO[1.000000000000000000],RSR[1.000000000000000000],USD[0.0100000002386400] |
| 02959840 | TRX[30.600000000000000000],USD[0.0168707595000000],USDT[0.0000000080861440] |
| 02959849 | APE[0.000000100000000],ETH[0.000000018484200],NFT (3231726532177925861)[1],NFT (4423688511647928951)[1],NFT (4696954620718646801)[1],TRX[0.000012000000000000],USD[1.6276842365500000],USDT[0.0000000006300119],XRP[0.4863200000000000] |
| 02959853 | CAD[0.00000000078690501],ETH[0.0000001000000000],USD[0.0002643148270124] |
| 02959857 | USD[0.0025138940980436],USDT[0.0041887900000000] |
| 02959858 | ETH[0.0013062200000000],ETHW[0.0013101187000000],FTT[0.0103257800000000],NFT (3045865800431101799)[1],NFT (3654673682231450444)[1],NFT (4108896580113931170)[1],NFT (4237490620337235662)[1],NFT (4422813616123959570)[1],NFT (4601131422251428651)[1],TRX[0.0015540000000000],USD[0.0000000033250000],USDC[31840.5378060000000000],USDT[180.1039720994750000] |
| 02959861 | USD[0.0000000167560098],USDT[0.0000178438948436] |
| 02959862 | TRX[0.0015540000000000],USD[0.0046711920000000] |
| 02959865 | ATLAS[3540.000000000000000000],FTT[0.0415332096937500],USD[-0.5233590685788888] |
| 02959871 | AAVE[0.000000000935365446],ATOM[0.0000000012359277],AVAX[0.0000000024401392],BNB[0.000000003011273],BTC[0.0000000085866854],COMP[0.000000002000000],CUSDT[0.000000007901000],DOGE[0.0000000026927200],DOT[0.0000000093394150],ETH[0.000000007835680],FTT[0.0000000017052161],LINK[0.0000000068821902],MOB[0.00000008474219],SOL[0.00000010579751],SXPHALF[0.000000040000001],TOMO[0.00000006328250],USD[0.0000012974392],USDT[0.0000000903100811],XAUT[0.000000020573061],XRP[0.0000002643366],YFI[0.00000002259714] |
| 02959872 | AAVE[0.000208200000000],BNB[0.000000000010000000],FTT[0.000000880000000],ETHW[0.000010300000000],FTT[0.0540791325432792],NFT (3754159828483543201)[1],NFT (5566326928394379411)[1],USD[0.0659684357100000],USDT[0.0182879182610078] |
| 02959877 | BOBA[0.086900000000000],USD[0.0000000148609036] |
| 02959878 | USD[21.883984290000000000] |
| 02959879 | USD[0.1101930813371148] |
| 02959880 | BTC[0.0017000000000000],ETH[0.0008363200000000],ETHW[0.0008363200000000],GOG[179.9994300000000000],SPELL[97.6250000000000000],USD[0.9019253367800000],USDT[0.0030240235000000] |
| 02959883 | TRX[0.8130120000000000],USD[163.8388733468521200] |
| 02959887 | BNB[-0.0000072174190906],USDT[0.0049896956316173] |
| 02959888 | ALCX[0.000000050745916],USD[0.0039748666181944] |
| 02959890 | KIN[8448965.386864170000000],TRU[1.0000000000000000],USD[0.0433972000010107] |
| 02959897 | ATLAS[1754.752528882835080],USD[0.0000000096636351] |
| 02959899 | ATLAS[2.955230220000000000],POLIS[76.6497628683472200],USD[0.0000001057691196] |
| 02959902 | FTT[160.0000000000000000],SXP[20.0000000000000000],TRX[0.0028430000000000],USD[4960.2097524164342654000000000000],USDC[1000.0000000000000000],USDT[138356.8398462899110934] |
| 02959903 | LUNA2[0.427009326400000000],LUNA2_LOCKED[0.9963550949000000],LUNC[85801.9866023500000000],USD[1.3061750993877635000000000] |
| 02959906 | ATLAS[70.503654790000000000],BAO[1.0000000000000000],USDT[0.0000000012424937] |
| 02959911 | APE[0.000000100000000],AVAX[0.0013644929837692],AXS[14.6740393382642300],ETH[-0.0660813339867477],ETHW[-0.0665853479522464],USD[-527.2052502604550704],USDT[759.5537037627508000] |
| 02959912 | ETH[0.000000049336785],USD[227.9207982405131958],USDT[0.0000000258630887] |
| 02959913 | ETH[0.0021156100000000],ETHW[0.0021156100000000],IMX[28.5977600000000000],USD[0.1179821985810146],USDT[0.0000000004718708] |
| 02959922 | CHZ[2.181500000000000000],DFL[0.000000010000000],FTT[0.0000000071570000],GAL[0.0328760000000000],GALA[2.3031000000000000],GENE[0.0225180100000000],LDO[0.6417800000000000],STG[0.3437700000000000],TRX[46894.0000000000000000],USD[0.1741146835782920],USDT[0.0000001083521000],XPLA[0.0268000000000000] |
| 02959925 | USD[0.0000000527970511],USDT[0.0000000027266986] |
| 02959933 | USDT[990.0000000000000000] |
| 02959943 | AVAX[0.300000000000000000],BNB[0.0000000200000000],ETH[0.1262411145000000],ETHW[0.0503783800000000],FTM[1.3458140000000000],LTC[0.0282999700000000],MATIC[0.0005000000000000],USD[1.3822526610449000],USDC[2500.2925190000000000],USDT[0.5556222694050000] |
| 02959945 | LUNA2[0.059645485300000000],LUNA2_LOCKED[0.1391727990000000],LUNC[12987.9300000000000000],RAY[126.1676438400000000],SOL[0.8024985000000000],USD[0.0000007209205000] |
| 02959950 | BOBA[0.034745150000000000],USD[0.0476875720000000] |
| 02959957 | USD[30.00000000000000000] |
| 02959968 | ATLAS[1474.060983919126934] |
| 02959971 | NFT (3926029143189158843)[1],NFT (4582051807059759924)[1],NFT (5484319240327107771)[1],USD[0.0458791665750000] |
| 02959978 | AURY[0.736688770000000000],GENE[24.5979800000000000],GOG[1733.850400000000000000],SPELL[11200.0000000000000000],USD[0.1027831267023000] |
| 02959979 | USDT[273.1240152514313000] |
| 02959983 | TRX[0.0000000044026110] |
| 02959986 | AVAX[0.000000062219548],CEL[0.000000003102200],ETH[0.0000000007000000],FTT[25.0000072500000000],JOE[0.000000100000000],LUNA2[0.0043557679070000],LUNA2_LOCKED[0.0101634584500000],QI[0.000000100000000],USD[1451.3946070065931960],USDT[0.0000000025365674],WBTC[0.0000000050000000] |
| 02959990 | ALCX[0.428274340000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USDT[0.0000030688016038] |
| 02959993 | USD[20.00000000000000000] |
| 02959995 | ATLAS[2909.418000000000000000],AURY[31.9936000000000000],IMX[127.2253600000000000],POLIS[24.7954000000000000],USD[27.0886009600000000] |
| 02959996 | GENE[1.700000000000000000],GOG[269.0170970200000000],SPELL[4899.0200000000000000],USD[0.0000000061880648] |
| 02959999 | BAO[1.000000000000000000],DENT[1.0000000000000000],SOL[0.0000000030004400],STARS[0.0000000050000000] |
| 02960002 | USD[0.0637528888882634],USDT[0.0000000053235410] |
| 02960003 | 1INCH[0.000000004539290],BTC[0.0000000005011394],USD[0.0079951068247233],USDT[-0.0073795243066229] |
| 02960005 | SPELL[53073.520677260000000000],USD[3.0554382050000000] |
| 02960007 | BTC[0.000000123071687],FTT[0.8896216368744964],GOG[0.000000004433896],HNT[0.0000000039876792],SRM[20.2332147948576396],SRM_LOCKED[0.0088362100000000],USD[0.0000000106591327],USDT[0.0030162269276547] |
| 02960014 | BAO[1.000000000000000000],BTC[0.0088920300000000],SOL[0.0000000017500000],USD[0.0006696604328441] |
| 02960017 | BTC[0.029612800000000000],ETH[0.1754580600000000],ETHW[0.1754580600000000],SOL[4.2607587600000000],USD[1.3547592038464152] |
| 02960020 | CRO[0.000000094941672],USD[0.0000007376676920],USDT[0.0000000046333096] |
| 02960021 | USD[0.0000000078344050],USDT[0.0000000076233502] |
| 02960030 | USD[25.00000000000000000] |
| 02960037 | ATLAS[0.793664040000000000],DENT[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0200000016432845] |
| 02960045 | BTC[0.000076690000000000],EUR[0.4499330731601968],RSR[0.1079319594870488],SUSHI[0.0021222100000000],USD[0.1670772819958884],USDT[0.0000000143050704] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02960053 | USD[3.1873647600000000] |
| 02960056 | BNB[0.0000000087400000],ETH[0.0000000100000000],USD[0.0000000593151152] |
| 02960058 | ADABULL[1.0836497800000000],BULL[0.0603798876624062],ETHBULL[0.2450485588717320],LTC[2.7388583035480800],SOL[1.7358608200000000] |
| 02960066 | AUD[1.2119530100000000],USD[-0.6948221594036250] |
| 02960069 | BTC[0.0000094000000000],DOGE[0.0000052200000000],SHIB[0.0172651900000000],SOL[0.0005571200000000],USD[0.0000000060674100] |
| 02960071 | USD[0.0039684324375000],USDT[0.0000000062252105] |
| 02960072 | DOT[0.0000000079241650],FTT[0.0316292422887433],GOG[0.0000000076813318],LUNA2[0.0000000144016977],LUNA2_LOCKED[0.0000000336039614],LUNC[0.0031360000000000],SOL[0.0000000010436200],USD[0.0000000008628659],USDC[70585.7314467600000000] |
| 02960073 | ETH[0.6463176300000000],ETHW[0.6463176333847308],FTT[0.0000000040000000],USD[-0.5967928562766872],USDT[0.0000001549929546] |
| 02960077 | ATLAS[3912.7095335700000000],CHR[135.1410229000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[1722.6824099500000000],USD[0.0000000008855858] |
| 02960079 | BNB[0.0000000005000000],ETH[0.0000000001955783],USD[0.0000000076756821],XRP[0.0000000010000000] |
| 02960082 | USD[49.1022728750000000] |
| 02960091 | TRX[0.0395010000000000],USD[4.4955234065000000] |
| 02960095 | BCH[0.8381030254576200],BTC[0.0086871076885800],NFT[38965620794714398 5][1],REN[228.3210193729969900],USD[0.1194444290106186] |
| 02960098 | LTC[0.0000000060000000] |
| 02960102 | BTC[0.0000004678137 6],ETHW[0.0574471400000000],KIN[1.0000000000000000] |
| 02960109 | BTC[0.0000000075275800],ETHW[0.0359785300000000],FTT[2.3998860000000000],USD[0.0000000005200000],USDT[0.0000000102267734] |
| 02960123 | FTT[32.3000000000000000],SOL[17.1052650200000000],SRM[88.1127296800000000],SRM_LOCKED[1.4942618200000000],USDT[2.0002515710000000] |
| 02960124 | USD[0.0004245500000000],ETH[0.0003175500000000],ETHW[0.0003175500000000],USDT[12.7499789448824565000000000] |
| 02960141 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000073006672] |
| 02960150 | BNB[0.0000000085937200],USD[0.0036786800000000],USDT[0.0000000002506976] |
| 02960151 | ADABULL[178.3500000000000000],ALGOBULL[1495861051.4000000000000000],BTC[0.0000000029560000],EOSBULL[574.5900000000000000],SXPBULL[192.2890000000000000],TOMOBULL[63331644.0900000000000000],TRX[0.0000010000000000],TRXBULL[17917.6475500000000000],USD[1.1226114126399898],USDT[0.9109860555645623],XRP[10.8190000000000000],XRPBULL[2212543.7310000000000000] |
| 02960153 | USD[25.0000000000000000] |
| 02960158 | USDT[0.1794830000000000] |
| 02960163 | SHIB[550361.2416753800000000] |
| 02960164 | BAO[2.0000000000000000],DENT[2.0000000000000000],ETH[0.0000032195624355],ETHW[0.0000032195624355],GODS[0.0195433800000000],KIN[3.0000000000000000],MATIC[0.0042651800000000],SECO[0.0001187100000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000041596621832],USDT[0.3903269855331453] |
| 02960168 | RAY[86.2737404431705216] |
| 02960174 | ATLAS[24967.2624000000000000] |
| 02960175 | SOL[1.1635958600000000],USD[0.9192000000000000] |
| 02960176 | BOBA[0.0884951000000000],USD[0.0925995675500000] |
| 02960177 | APT[0.0000000033188662],SOL[0.0033101300000000],USD[0.0000000498217469] |
| 02960178 | ATLAS[9677.8688885400000000],BTC[20.0000041000000000],DENT[1.0000000000000000],DOT[21.3282575000000000],FIDA[378.0041340273227448],GALA[1156.2772426100000000],GRT[0.0172835491235228],KIN[1.0000000000000000],MANA[536.4724923600000000],RSR[2.0000000000000000],SAND[480.8105765200000000],SHIB[18958168.1563231309208260],SOL[21.5497854222129928],TRX[2.1462680800000000],USD[0.0044739157138507],XRP[672.4468801600000000] |
| 02960186 | SHIB[18181548.9660570000000000] |
| 02960193 | SPELL[76800.0000000000000000],USD[1.1945473000000000],USDT[0.0000000057604620] |
| 02960198 | ALEPH[41.0000000000000000],APE[13.4000000000000000],BTC[0.0148977331100000],ETH[0.0749919896000000],ETHW[0.0749919896000000],FTT[2.1000000000000000],GODS[142.9000000000000000],IMX[7.1000000000000000],LUNA2[3.3323180000000000],LUNA2_LOCKED[7.7752075320000000],RNDR[39.5927017200000000],USD[1.5047134634913790] |
| 02960200 | USDT[0.0000000029119989] |
| 02960209 | MATICBULL[0.5264800000000000],RNDR[0.0907000000000000],SOL[4.1920415700000000],USD[0.0938688381000000] |
| 02960210 | ATLAS[59.9880000000000000],USD[0.5789939800000000],USDT[0.0000000074149096] |
| 02960211 | AVAX[32.5938060000000000],GALA[6585.8528638300000000],USDT[2.0000000000000000] |
| 02960213 | ATOMBULL[2282.1160000000000000],BTC[0.2156160963617096],ETHW[0.3378562400000000],EUR[0.0027319483907393],FTM[0.7838000000000000],FTT[50.2000000000000000],LTC[0.0089900000000000],MATICBULL[789.2472000000000000],SHIB[46896282.4489795900000000],SOL[11.1675316000000000],TRX[0.0686670000000000],UNI[148.9804000083880000],USD[270.6760630956310331],USDT[0.0296438000000000],WAVES[0.4967000000000000],LUNA2[3.2030458400000000],LUNA2_LOCKED[7.4737736260000000],USDT[0.0000000016633280] |
| 02960214 | GENE[16.9000000000000000],GOG[1010.0461760000000000],USD[0.1815734950000000] |
| 02960216 | USD[0.0005687432664039] |
| 02960221 | ATLAS[524.6042542800000000],UBXT[1.0000000000000000],USD[0.0000000016569136] |
| 02960228 | USD[0.0039407792840220],USDT[-0.0035857939351703] |
| 02960232 | USDT[8.0000000000000000] |
| 02960235 | AKRO[1.0000000000000000],BAO[1.0000000000000000],USDT[0.0000139604398344] |
| 02960236 | USD[0.5825741842403680] |
| 02960259 | USD[0.0000000000000000],BAT[0.0091341100000000],BTC[0.0365077900000000],DENT[1.0000000000000000],ETH[0.4267614900000000],ETHW[0.4265820900000000],FTT[21.0484788000000000],SPELL[63856.5849824100000000],TRX[1.0000000000000000] |
| 02960263 | BTC[0.0034042590122263],BULL[0.0000000054000000],BVOL[0.0000000050000000],ETCBEAR[98290.0000000000000000],ETHBULL[0.0000000032943432],ETHHALF[0.0000000076168568],FTT[0.0000000048715384],LTC[0.0000001675819 8],USD[13.0566892088543808],XRPBEAR[904267.9230769200000000] |
| 02960264 | BULL[0.0758980000000000],DOGEBULL[80.0000000000000000],ETHBEAR[270000.0000000000000000],LUNA2[0.0002317017785000],LUNA2_LOCKED[0.0054063748320000],LUNC[50.4535500900000000],THETABULL[19.9960000000000000],USD[-0.0067985531610560] |
| 02960273 | ETH[0.0819844200000000],ETHW[0.0819844200000000],SOL[2.0956004000000000],USD[0.9346000000000000] |
| 02960281 | USD[0.0000000058064821],USDT[0.0000000029765486] |
| 02960286 | AKRO[1.0000000000000000],ATLAS[7818.5182353402362000],TRX[1.0000000000000000] |
| 02960288 | ATLAS[0.0000000749625000],XRP[0.0000000023224960] |
| 02960293 | USDT[0.0062815875797900] |
| 02960296 | USD[0.0000000456648901] |
| 02960297 | FTT[0.0403318079880200],USDT[572.1889738000000000] |
| 02960298 | TRX[0.5161290000000000],USD[5.2920772940000000] |
| 02960299 | USDT[18.2000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02960304 | ATLAS[309.941100000000000],USD[0.325479080000000000],USDT[0.000000006993332] |
| 02960311 | USD[0.045722661020000000],USDT[0.541944619500000],XRP[1651.000000000000000] |
| 02960316 | BTC[0.013620000000000000],ETH[0.208813000000000000],ETHW[0.208813000000000] |
| 02960319 | GODS[0.069820000000000000],USD[0.000000133208020],USDT[0.000000001678944] |
| 02960323 | MATIC[118.000100009540000000],USD[0.202801115400000000],USDT[278.482261870568064S] |
| 02960327 | TRX[0.702433000000000000],USDT[3.868680502500000000] |
| 02960330 | FTT[0.000472744632932312],USD[0.156323385000000000],USDT[0.000000041344474] |
| 02960335 | ATLAS[9.870000000000000000],USD[0.007345662400000000] |
| 02960337 | DFL[0.000000006620000000],USDT[0.000000080198160] |
| 02960342 | ETHW[0.095888420000000000] |
| 02960355 | BNB[0.010000000000000000],BTC[0.000000008207750],EUR[0.000000005346938],FTM[0.000000091000000],FTT[0.169164298347994 47],MANA[0.000000022200000],USD[0.921363830690254],USDT[0.1583744334075190] |
| 02960363 | USD[4.738696120000000000],USDT[0.308737002882618 4] |
| 02960366 | AVAX[0.000000003864357 2],BAT[0.000000003561430 0],BNB[0.000000119809000],FTT[0.000000295583540],GMT[0.000000029840810],LUNA2[0.000000041900000],LUNA2_LOCKED[0.075726569700000],NFT [408225169323560721][1],SOL[0.000000006434671 2],TRX[0.000000042740299],USD[0.000000037446691,USDC[5.666560310000000000],USDT[0.000000065295174] |
| 02960370 | IMX[1337.215696960000000],NFT (330246411417174524)[1],NFT (460614431245905240)[1],NFT (539916090827750676)[1] |
| 02960373 | FTT[0.200000000000000000],LUNA2[0.114419203330000000],LUNA2_LOCKED[0.266978141000000 00],LUNC[24915.022407300000000],TRX[0.000830000000000000],USD[0.1642897669479870],USDT[0.0026933991432266] |
| 02960383 | IMX[471.905600000000000],USD[2.783250000000000000] |
| 02960385 | ATLAS[17706.300683730000000000],BAO[1.000000000000000000],FRONT[1.000000000000000000],GALA[1159.480287010000000],MANA[529.782098200000000],TRX[0.052601600000000000],UBXT[2.000000000000000000],USD[454.6470633782086085] |
| 02960388 | MBS[337.000000000000000000],USD[1.972846429468594 7],USDT[0.000000007315 4656] |
| 02960395 | BRZ[200.000000000000000] |
| 02960398 | HNT[111.215408010000000000],USD[5.402094876947605500000000000] |
| 02960402 | ATLAS[0.000000005880000000] |
| 02960405 | BAO[1.000000000000000000],GOG[135.414272440000000000],USD[0.010000005302676 4] |
| 02960406 | TRX[0.000001000000000000],USD[0.144192860000000000],USDT[0.931598380875000 0] |
| 02960410 | ATLAS[97.916102000000000000],BAO[1.000000000000000000],TRX[0.000001000000000] |
| 02960415 | ATLAS[2109.367300000000000000],ETH[0.013000000000000000],ETHW[0.013000000000000000],LUNA2[0.000000037006439 0],LUNA2_LOCKED[0.000000086348357 6],LUNC[0.008058232090039 14],USD[0.218592774211657],USDT[-0.0293323628413829] |
| 02960426 | BAO[2999.430000000000000000],KIN[69986.700000000000000],USD[0.197827270000000],USDT[0.000000001661921 7] |
| 02960427 | USD[0.000000009900000000],USDC[2372.870837390000000000] |
| 02960429 | USD[0.000000068381931],USDT[0.178150590000000000] |
| 02960431 | KIN[1.000000000000000000],STEP[133.983849930000000000],USD[0.000000037966027] |
| 02960436 | USD[0.556344045000000000] |
| 02960437 | ALCX[2.446000000000000000],USD[7.292026349000000000],USDT[0.000000040796200] |
| 02960440 | ATLAS[7.434000000000000000],USD[0.407047834413389 5],USDT[1.949109158788024 6] |
| 02960443 | BTC[0.007580008590000000],SOL[8.670217476120000000] |
| 02960447 | LINK[21.140942890000000000],NFT (349437477412616098)[1],NFT (401966773435974964)[1],NFT (479854949081885095)[1],NFT (488211664539381717)[1] |
| 02960449 | AUD[0.064605435833460 0] |
| 02960451 | BOBA[0.008346190000000000] |
| 02960454 | DOGE[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000155075453] |
| 02960457 | BTC[0.005661680000000000],ETH[0.067217330000000000],ETHW[0.066382240000000000],NFT (384943232760407332)[1],NFT (394034952112650610)[1],NFT (451786319710509156)[1],NFT (451974172261637997)[1],NFT (474475794874157063)[1],NFT (486903816870578314)[1],NFT (531855877964712077)[1],NFT (544801321305786657)[1],NFT (549166538478339043)[1],USDT[850.362966180000000] |
| 02960468 | AVAX[0.045860980000000000],NFT (325718350896619665)[1],NFT (366797314817522188)[1],NFT (510646177711211400)[1],USD[0.000002096765346],USDT[0.000000001096081] |
| 02960469 | BTC[0.000032970000000000],ETH[0.000000084000000000],USD[0.855948180000000000] |
| 02960473 | USD[0.000000107072475],USDT[0.000000061983202] |
| 02960474 | DFL[12166.327741000000000000],GENE[49.946175970000000000],USD[0.000000115458377 9] |
| 02960479 | FTT[25.000000000000000000],SRM[6.281842200000000000],SRM_LOCKED[43.398157800000000000],USD[1800.460552265000000000] |
| 02960481 | USD[-253.767448480627500000000000000],USDT[1000.000000000000000] |
| 02960486 | SPELL[145311.857204950000000000],USD[3.530286916218690 6],USDT[0.000000031196014] |
| 02960487 | BNB[0.000000001597292 0],USD[0.000002255858763 0] |
| 02960489 | ETH[1.148285724976200 0],ETHW[1.148285724976200 0],MATIC[629.874000000000000000],USD[4.291489780000000] |
| 02960497 | BTC[0.000007360006880 0] |
| 02960499 | BOBA[0.000000003271810 1],BTC[0.000000001724792 2],CEL[0.000000004131470 4],CRO[0.000000067113774],DOT[0.000000011500594 7],ETH[0.000000018715466 2],FTT[0.000000004952683 2],HT[0.000000001415541],MATIC[0.000000086860530],USD[-0.000000007191826 5],XRP[0.000000049027041] |
| 02960501 | TRX[0.458345000000000000],USD[0.800693200575000 0] |
| 02960505 | LUNA2[0.014101982590000000],LUNA2_LOCKED[0.032904626050000000],LUNC[0.005838000000000000],TRX[0.000252000000000000],USD[249.866362977750000],USDT[1167.212000000000000],USTC[1.996200000000000000] |
| 02960512 | USD[0.004449452500000000],XRP[0.255646000000000000] |
| 02960515 | CHF[3.336295880000000000],USD[0.000000111142370],USDT[0.000000054303988] |
| 02960516 | TRX[0.000000000914327 20] |
| 02960518 | USDT[3.847500000000000000] |
| 02960520 | ETH[0.013480984976442 7],ETHW[0.013480984976442 7],USDT[1029.905591908634046 8] |
| 02960524 | ENS[0.001135000000000000],ETH[0.000684400000000000],FTT[25.000000000000000000],LUNA2_LOCKED[117.229150800000000000],USD[0.000000043634700],USDT[0.008014271250000000] |
| 02960526 | SPELL[3499.300000000000000000],USD[0.618976520000000000] |
| 02960532 | SOL[-0.003329541453982 0],USD[1.131532484415940 0] |
| 02960535 | ETH[0.000000005851140],HNT[0.000000004800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02960549 | ALGOBULL[11300000.000000000000000000],ASDBEAR[5100000.000000000000000],BSVBULL[30000000.000000000000000000],ETHBEAR[22000000.000000000000000000],USD[0.0623700144789958],USDT[0.000000004348291] |
| 02960555 | BUSD[3.3818376600000000],ETH[0.000000050000000],ETHW[0.000000012008167],NFT (361325809978069554)[1],USD[0.0000000063338077],USDT[0.000094080047370] |
| 02960558 | SOL[0.000000029120000],USD[0.0023220190841943],USDT[0.000000109441566] |
| 02960560 | BTC[0.0006144120000000],USD[-0.5048507607250000],USDT[0.2529808125000000] |
| 02960561 | ETH[0.0004250100000000],ETHW[0.0004249800000000],FTT[0.0359623099195710],LUNA2[0.000000031739028],LUNA2_LOCKED[0.000000074058373],MATIC[0.000000100000000],NFT (550528717374474467)[1],SOL[-0.0000000007694400],TRX[0.360906005000000],USD[0.4298696228168753],USDT[0.0000000005695988] |
| 02960563 | RAY[0.0000000077600000] |
| 02960566 | FTT[0.0260000000000000],ETHW[0.0260000000000000],USD[1.2847896600000000] |
| 02960567 | ETH[0.0002261800000000],ETHW[0.0002261800000000],GST[0.0600008400000000],TONCOIN[0.0958000000000000],TRX[0.000001000000000],USD[0.0000000121916634],USDT[0.0000000050000000] |
| 02960570 | SOL[0.000000100000000],USD[0.0005672637922213] |
| 02960571 | USD[0.0000996082204975] |
| 02960572 | ATLAS[380.0000000000000000],POLIS[45.1000000000000000],USD[0.4534640127225000],USDT[0.0063400000000000] |
| 02960574 | ATLAS[22315.7592000000000000],USD[0.5390718400000000],USDT[0.0000000002948288] |
| 02960577 | CHZ[9.4500000000000000],ETHW[0.0002950000000000],FTT[89.7823800000000000],GST[0.0350000000000000],OXY[70.0000000000000000],SOL[17.2466775100000000],SUSHI[9.9980000000000000],TRX[0.0007790000000000],USD[0.5383004189510314],USDT[0.0965533211644503] |
| 02960586 | TONCOIN[358.9954660300000000],UBXT[1.0000000000000000],USD[0.0182649498556436] |
| 02960591 | AKRO[1.0000000000000000],BAO[1.0001784000000000],KIN[1.0000000000000000],USDT[0.000000067417320] |
| 02960592 | USD[0.0084259336988453],USDT[0.0000000011239602] |
| 02960593 | ETH[1.3109322350000000],ETHW[1.3078972100000000],FTT[170.8373668500000000],NFT (350432854978291298)[1],NFT (387731342603162513)[1],NFT (475813372313957163)[1],NFT (501355574228976554)[1],NFT (569076786326584288)[1],SOL[19.9869936300000000],USD[10.6440810751410090],USDT[0.0000000220919915] |
| 02960595 | RAY[0.0000002296000000] |
| 02960599 | AURY[2.0000000000000000],SPELL[11700.0000000000000000],USD[1.2318999000000000] |
| 02960608 | BTC[0.0000107541205000],FTT[0.0175350000000000],SRM[8.7682095800000000],SRM_LOCKED[81.8317904200000000],USD[0.0097920966887168],USDT[0.0575293668750000] |
| 02960611 | BTC[0.0000062800000000],TRX[0.3542640000000000] |
| 02960614 | LUNA2[0.000000029063786],LUNA2_LOCKED[0.000000067681500],LUNC[0.006316200000000],USD[0.0000000180760354],USDT[-0.0000003585497204] |
| 02960615 | BTC[0.0000000047054000] |
| 02960620 | BULL[0.0280000000000000],CLV[0.0882800000000000],CQT[0.9838000000000000],TRX[0.0007500000000000],USD[0.7330334733483889],USDT[6.5856121261050086] |
| 02960624 | DENT[1.0000000000000000],GOG[85.4851880000000000],KIN[1.0000000000000000] |
| 02960627 | USD[0.0000000453290498] |
| 02960631 | FTT[2.7000000000000000],USD[1.6287030311825000],USDT[0.0021002478778032] |
| 02960636 | BNB[0.0092825798000000],BTC[20.0001969900000000],CRO[1242.0127068100000000],DOGE[44.2182909700000000],ETH[3.0801730602782254],ETHW[1.4120724000000000],FIDA[143.9407637900000000],FTT[551.2218280700000000],LUNA[0.1257330397000000],LUNA2_LOCKED[0.2933556260000000],LUNC[7384.8296579615362893],NFT (298621972529052083)[1],NFT (342229025747474704)[1],NFT (459444972699837964)[1],NFT (461863451107876524)[1],NFT (495034240707956666)[1],NFT (495360577993513405)[1],NFT (500213023029018985)[1],NFT (505369227156207676)[1],NFT (525527821959042789)[1],NFT (537956365330436887)[1],SOL[127.4113289864278700],TRX[0.0000380000000000],USD[1372.7973495199732698],USDT[0.0000000045892727],USTC[13.0698610747483000] |
| 02960638 | USD[520.7959730110402200] |
| 02960648 | RAY[0.0000000035600000] |
| 02960650 | ETH[0.0763920100000000],ETHW[0.0763920100000000],USD[0.0000000050582706] |
| 02960654 | TSLA[0.0299400000000000],USD[0.0000000079049840] |
| 02960657 | KIN[1.0000000000000000],USD[996.6787293500000000],USDT[15009.6538941033857288] |
| 02960661 | ETHW[0.0009992400000000],FTT[0.0000010000000000],SHIB[99905.0000000000000000],USD[0.0000000021828000] |
| 02960662 | ATLAS[4579.4643537900000000],AUD[200.0000000610084350],DENT[1.0000000000000000],IMX[157.3003744700000000],KIN[1.0000000000000000] |
| 02960665 | USD[30.0000000000000000] |
| 02960667 | ATOMBULL[15940.0000000000000000],LINK[0.1000000000000000],NFT (319270632502299496)[1],SPELL[83.9200000000000000],USD[0.0271171005000000],USDT[0.0000000082838242] |
| 02960668 | RAY[0.0000000019400000] |
| 02960674 | USD[3.2828336723275000] |
| 02960679 | USDT[0.0000052317017465] |
| 02960680 | ATLAS[440.0000000000000000],POLIS[5.1000000000000000],USD[0.4965335352500000],USDT[0.0000000135180354] |
| 02960685 | POLIS[39.4203100000000000],USD[0.8803928455250000] |
| 02960686 | BNB[0.0000000027790000],ETH[0.0000000038604100],USD[0.0007351828441480],USDT[0.0000000073322947] |
| 02960690 | ETHBULL[0.0000000090000000],FTT[0.0000000228062121],USD[0.0000020333562828],USDT[0.0000000096505796] |
| 02960692 | BTC[0.0000500015905812],USDT[1.2480109890000000] |
| 02960696 | SUSH[0.0000000011800000] |
| 02960697 | AUD[0.0000012087685660],TRX[1.0000000000000000] |
| 02960700 | ETH[0.0015886900000000],ETHW[0.0015886900000000],USD[-0.3724970623400000],USDT[0.0027900000000000] |
| 02960707 | ATLAS[1980.0000000000000000],USD[0.9059464176000000] |
| 02960713 | SUSH[0.0000000000000000] |
| 02960715 | AUD[0.0299955308587971],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0013699473127675] |
| 02960719 | POLIS[50.5000000000000000],USD[0.5172457045000000],USDT[0.0047040000000000] |
| 02960720 | RAY[0.0000000045800000] |
| 02960727 | BOBA[0.0114650000000000],USD[0.0095757600000000] |
| 02960730 | USD[1.6408353807500000],USDT[0.0000000033436020] |
| 02960731 | SUSH[0.0000000096800000] |
| 02960736 | BAO[1.0000000000000000],ENS[0.0004741000000000],ETH[0.0001189000000000],ETHW[0.0001189000000000],SAND[5.3845170400000000],USDT[0.0000001744219251] |
| 02960741 | USD[5.0000000000000000] |
| 02960742 | SUSH[0.0000000060000000] |
| 02960753 | DOGE[0.6417048300000000],TRX[0.0000010000000000],USDT[1.8167431020300000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02960756 | ETH[3.029006580000000],ETHW[2.614447760000000] |
| 02960758 | SUSHI[0.000000007880000] |
| 02960768 | LTC[0.003439700000000],USDT[1.832758263650000] |
| 02960777 | USD[0.000000164347720],USDT[0.000000104962529] |
| 02960779 | USD[0.001769638792798?],USDT[0.00946015000000000] |
| 02960781 | RAY[0.000000023600000] |
| 02960783 | ETH[0.000000001169705],ETHW[0.004771410116970?5],NFT[425733961494923557][1],NFT[426255405558119359][1],SRM[1.258808090000000000],SRM_LOCKED[7.7086343500000000],USDT[0.380187445992128?9] |
| 02960784 | USD[0.001507752140718?0],USDT[0.000000008060969?8] |
| 02960792 | USD[27.258788238800000000] |
| 02960794 | ETHW[0.152986140000000000],IMX[19.8121489233561800],USDT[18.1373783448000000] |
| 02960798 | USD[0.000000480000000] |
| 02960806 | USD[0.000000229323050] |
| 02960809 | SGD[241.184471310000000000],USDT[2.4800000119969837] |
| 02960811 | ATLAS[5540.00000000000000000],POLIS[116.70000000000000000],USD[1.04992174458750000],USDT[0.0000000066719600] |
| 02960813 | USD[0.005202211657500?0] |
| 02960814 | DOGE[0.228660000000000000],USD[0.000365038815000?0],USDT[83.5669262930450000] |
| 02960815 | TRX[24.59234000000000000],USDT[0.057865699650000000] |
| 02960818 | AKRO[5.000000000000000000],BAO[14.00000000000000000],DENT[3.00000000000000000000],DYDX[0.000088120000000000],FTM[0.005379470000000000],GODS[0.001322080000000000],IMX[0.003066840000000000],JET[0.0005863900000000000],KIN[16.00000000000000000000],LRC[0.000245430000000000],RSR[3.00000000000000000000],TRU[1.000000000000000000],TRX1.00000000000000000000000,UBXT[4.000000000000000000],USD[0.0000093244265263] |
| 02960830 | DOGE[9774.000000000000000000],FTT[50.00000000000000000],LOOKS[329.0000000000000000000],USD[0.0000000045150000] |
| 02960831 | BAO[1.000000000000000000],BTC[0.000081060000000000],KIN[1.000000000000000000],USDT[0.0001282758968858] |
| 02960834 | USD[25.000000000000000] |
| 02960847 | USD[2.108308585836732?2],USDT[0.0000000112335313] |
| 02960850 | ETH[0.00000000900000000],NFT[308633867471098023][1],NFT[450481471098973193][1],NFT[571362229396044496][1],USD[0.0000000048602666] |
| 02960851 | FTT[174.100000000000000000],SOL[62.6579273100000000],USD[3.6188955620000000] |
| 02960852 | RNDR[0.071310000000000000],SOL[0.050000000000000000],USD[0.000000059998526] |
| 02960854 | FTT[0.000000085250000] |
| 02960855 | USD[0.000000120113920] |
| 02960861 | FTT[0.000000088810000] |
| 02960862 | AKRO[2.000000000000000000],APE[0.000000097101544],BAO[2.00000000000000000000],BAR[0.000000058989108],BTC[0.006040110000000],DOT[11.6347785057173078],EUR[0.001055449436004],KIN[1.000000000000000000],LUNC[0.000000003716792?7],USD[0.0002097746429654] |
| 02960865 | DFL[2302.9461523500443087],SOL[0.000000058025014] |
| 02960867 | AVAX[0.092573089271449],BNB[0.001204200000000],DYDX[71.1000000000000000],GALA[4859.3844000000000000],USD[0.0078389119200000],USDT[7.4333149000000000] |
| 02960868 | BLT[0.000000060000000],BTC[0.0000000089000000],SHIB[0.00000001136000],USD[0.008720393939001],USDT[0.0000000052597527] |
| 02960873 | USDT[0.0000000300000000] |
| 02960881 | BAO[1.000000000000000000],DOGE[0.002796400000000000],KIN[2.00000000000000000000],RSR[1.00000000000000000000],USD[0.0000000035953261],USDT[0.0003998472116637] |
| 02960883 | BNB[-0.000000010000000],BTC[0.0000000044497600],SOL[0.0000000062543241],USDT[0.0000000042104592] |
| 02960884 | FTT[0.000000056380000] |
| 02960888 | ASD[0.079841000000000],BTC[0.0000119079611300],ETH[0.000235560019240],ETHW[0.000994192928350?0],FTT[0.087966200000000],USD[0.0053844101403584],USDT[-0.261343138910521?5] |
| 02960892 | ETH[0.238755270000000],ETHW[0.238755270000000],USD[0.0000167528352118] |
| 02960895 | FTT[0.000000066730000] |
| 02960898 | AKRO[1.000000000000000000],ALGO[0.1052843400000000],BAO[2.000000000000000000],DENT[1.000000000000000000],DOT[0.005474160000000],ETHW[0.006005950000000],FTT[0.001243650000000],GALA[0.633629100000000],IMX[0.034261000000000],KIN[6.000000000000000000],LINK[0.018465270000000],NEAR[0.076861090000000],TRX[0.019222000000000],UBXT[1.000000000000000],USD[0.0000197694720000],XRP[0.9106659000000000],YGG[0.0402199900000000] |
| 02960901 | AUD[0.0000001496766?6],FTT[2.0126342260575595],USD[0.9672804542950584],USDT[-1.6100162744498372] |
| 02960902 | BTC[0.006398791390000?0],ETH[0.0000000096000000],FTT[0.0000000209230016],USD[5.7630858251403976],USDT[2.5382636436419062] |
| 02960906 | USD[0.0093114115000000] |
| 02960908 | ALCX[0.0000000301634688],SOL[0.0000000050257570],USD[0.0000000071450784],USDT[0.0000000433415994] |
| 02960910 | USD[1.172873000000000] |
| 02960912 | USD[0.0000000083200000] |
| 02960913 | USD[0.002979196871040] |
| 02960919 | FTT[0.000000076660000] |
| 02960921 | TRX[286.00000100000000],USD[0.0104616411000000] |
| 02960923 | BTC[0.000088000000000],BUSD[9160.000000000000],FTT[60.5873916200000000],USD[1.5119750111711736] |
| 02960927 | FTM[583.000000000000000],SOL[3.0566713200000000],SUSHI[164.500000000000000],USDT[2.8518091190000000] |
| 02960931 | FTT[24.648958700000000],IMX[301.3414619100000000],USD[0.0000000146769283] |
| 02960932 | DFL[19787.446400000000000],ETH[0.000520000000000],ETHW[0.000520000000000],SOL[1.190000000000000],USD[0.0049565237500000] |
| 02960934 | FTT[0.000000004960000] |
| 02960936 | SOL[0.049718800000000],USD[-0.2562443613607874] |
| 02960939 | USD[0.000000020200000] |
| 02960942 | USD[25.000000000000000] |
| 02960949 | USD[25.000000000000000] |
| 02960950 | FTT[0.000000065100000] |
| 02960955 | FTT[0.231380780000000],USD[0.0402069522600000],USDT[0.0000000054306548] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02960963 | FTT[0.000000000069740000] |
| 02960966 | USD[10.000000000000000000] |
| 02960967 | BNB[0.000000014640779200],ETH[0.000000003890000000],HT[0.000000021588800000],LUNA2[0.205434337400000000],LUNA2_LOCKED[0.479346787200000000],MATIC[0.000000088706200000],SOL[0.000000162316587],SWEAT[18.936123341460000000],TRX[0.000000054664927],USD[0.000000879352711100],USDT[0.738920953968985100],USTC[0.419134690000000000],XRP[4.310900000000000000] |
| 02960974 | USD[0.237204169870000000],USDT[0.687627508000000000] |
| 02960975 | TRX[0.000000024092200000],USDT[0.000000019452800000] |
| 02960987 | BNB[0.000000103205900000],TRX[0.000000085336124] |
| 02960988 | USD[0.000000051334326],USDT[0.000000070827424] |
| 02960991 | TRX[1.000000000000000000],USDT[0.000030117956932] |
| 02960993 | USDT[0.000000023523392] |
| 02961001 | AUD[0.0042188728933216] |
| 02961002 | USD[0.0324580325000000] |
| 02961005 | BEAR[763.890000000000000000],GOG[0.9787200000000000000],LTC[0.007000000000000000],USD[0.0000000550929946],USDT[5.000000192409060] |
| 02961006 | USD[0.129292710650000000] |
| 02961008 | NFT [5164391911780858891][1],USD[0.3318154598750000] |
| 02961009 | USDT[2.030000000000000000] |
| 02961013 | SOL[0.000000064000000000],USD[0.0032349143339408],USDT[0.946668100000000000] |
| 02961016 | BTC[0.000000040000000000],ETH[0.000000002000000000],USD[0.000272273536918] |
| 02961026 | ETH[0.000000057590000000],ETHW[0.0002130096590000],SOL[0.0000000306403798],TRX[0.0098280081000000],USD[0.7796644003500000] |
| 02961032 | EUR[0.0000000916940097] |
| 02961033 | BTC[0.0000068600000000],ETH[0.000000010000000000],GOG[0.8808700000000000000],USD[0.0001061912300597],USDT[0.000000004300000000] |
| 02961039 | ETH[0.0018140500000000],ETHW[0.0018140500000000],TRX[0.1000000000000000],USD[0.0098782514821200] |
| 02961051 | SOL[0.000000042988104],STARS[0.000000006000000] |
| 02961053 | AVAX[4.700000006191195],BNB[2.160000000000000000],BTC[0.0356421178069932],CEL[52.300000000000000000],DOGE[15458.000000000000000000],DOT[9.600000000000000000],ETH[0.000000085100000],ETHW[0.0580000085100000],FTT[48.387095730000000],LTC[1.270000000000000000],SHIB[19600000.000000000000000000],SOL[72.9802713000000000000],TRX[16519.000028000000000000],UNI[10.209986000000000000],USD[45.888369891143926],USDT[0.000000136488793],XRP[506.000000000000000000] |
| 02961054 | BOBA[0.0535123000000000],USD[0.5118914000000000] |
| 02961055 | BEAR[82500.000000000000000000],EUR[0.000000043529785],FTM[209.898540000000000000],SOL[0.009906900000000000],USD[328.290694480450000],USDT[0.000000009237743],XAUT[0.000079993000000] |
| 02961058 | APE[0.0537233800000000],CRO[6.940000000000000000],ETH[0.0008406200000000],ETHW[0.0008406200000000],TRX[0.0010560000000000],USD[0.000000009560562],USDT[0.000000075476369] |
| 02961059 | USDT[0.4431086787587757] |
| 02961062 | BTC[0.000000097159500],ETH[0.000000029423607],USD[-0.0158790456320179],USDT[0.0183236355059320] |
| 02961065 | SOL[0.1413629600000000],USD[1.3391717226017162] |
| 02961066 | USDT[0.0971073241000000] |
| 02961073 | ETH[0.191805600000000],ETHW[0.191805599551215],SOL[4.372493068016960] |
| 02961089 | SPELL[1100.000000000000000],USD[0.9295246500000000] |
| 02961098 | MANA[13.000000000000000],USD[0.971935753797000],USDT[0.000000086396018] |
| 02961100 | BOBA[0.0493600800000000],TRX[0.0763815000000000],USD[0.0000780692427584] |
| 02961104 | LOOKS[1.000000000000000],SHIB[78688.430000000000000],TRX[0.369329000000000000],USD[1.2373458039851780],XRP[0.0253389000000000] |
| 02961108 | USD[30.000000000000000] |
| 02961113 | POLIS[13.564121840000000],USD[10.000000912006992] |
| 02961115 | ASD[0.000000075000000000],AUDIO[2.000000000000000000],CUSDT[54.000000000000000000],FTT[1.063235220200000000],GODS[7.823684650000000000],GRT[6.000000000000000000],HNT[0.200000000000000000],LRC[8.000000000000000000],SRM[2.041980240000000000],SRM_LOCKED[0.035218840000000000],USD[-0.105649038734407],USDT[0.000000036509757] |
| 02961123 | ADABULL[0.086800000000000000],BNBBULL[0.021100000000000000],DOGEBULL[5.890000000000000000],GRTBULL[1694.000000000000000000],LINKBULL[47.900000000000000000],MATICBULL[45.800000000000000000],TRXBULL[121.000000000000000000],USD[0.0373587234774600],XRPBULL[20070.000000000000000000] |
| 02961129 | ATLAS[1049.800500000000000000],USD[0.1073810700000000] |
| 02961130 | USD[0.0000001837666698] |
| 02961134 | POLIS[542.891009000000000000],SLND[1214.402245000000000000],SRM[842.929320000000000000],USD[1.7016423256750000],XRP[0.680188000000000000] |
| 02961136 | USD[0.000000089000000] |
| 02961140 | AKRO[2.000000000000000000],APE[1.117281512925131200],BAO[1.000000000000000000],ETH[0.000002890000000000],ETHW[0.000002890000000000],KIN[1.000000000000000000] |
| 02961144 | USD[15.168129912683882000000000],USDT[277.172842090000000000],XRP[326.099539710000000] |
| 02961153 | APT[0.000112090000000000],BNB[0.000000400000000000],BTC[0.073100000000000000],ETH[0.940000000000000000],GENE[0.000000080000000000],LUNA2[0.0025200000000000000],LUNA2_LOCKED[0.005880000000000000],LUNC[548.930476006800000000],SOL[-0.000000000522448T],TRXD[0.003681000000000000],USD[0.209680295712454Z],USDT[10.004963299026763] |
| 02961154 | TRX[0.1528130000000000],USD[0.000002613688080800] |
| 02961158 | POLIS[5.800000000000000000],TRX[0.0008440000000000000],USD[0.0728449060000000],USDT[0.000000053461459] |
| 02961161 | USDT[0.1476612305504637] |
| 02961163 | GOG[0.410000000000000000],USD[0.4863758958000000],USDT[0.0091551980000000] |
| 02961164 | BTC[0.0042227900000000],ETH[0.5864914200000000],ETHW[0.5862451000000000] |
| 02961166 | USD[0.000000102000000] |
| 02961177 | BNB[0.000000099667178],USD[0.000000281237900200] |
| 02961180 | USD[0.0025260084000000] |
| 02961181 | IMX[212.257540000000000000],USD[1.610000000000000000] |
| 02961184 | DFL[30.000000000000000],USD[1.601264433250000000] |
| 02961197 | FTT[0.000021974000000],USD[-0.000021177637999],USDT[0.000000085902136] |
| 02961201 | BTC[0.026176250000000000],ETH[0.567812058054431],ETHW[0.4245415000000000],FTT[54.574940600000000],LUNA2[0.464364230000000000],LUNA2_LOCKED[1.071554890000000000],LUNC[102314.172044060000000000],TRX[0.001030000000000000],USD[0.000000026026202],USDT[26491.033578199979973793] |
| 02961203 | ATLAS[168.138761793274696965] |
| 02961206 | AKRO[1.000000000000000000],ATLAS[1502.416443891410170841,BTC[0.005236980000000000],DENT[2.000000000000000000],LINK[11.884333365050066651,POLIS[28.541811860923428000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02961208 | USD[0.000024758767260000],USDT[0.0000000032866250] |
| 02961214 | BNB[0.0945674880418800],ETH[0.0254667783565073],ETHW[0.0000000063648300],EUR[0.000000058345313],FTT[1.00000000000000000],USD[-1.4812929146379450000000000000],USDT[113.4039576459451900] |
| 02961218 | USD[0.0289990400000000],XRP[0.0000000017137460] |
| 02961223 | USDT[0.0000000089480000] |
| 02961235 | USD[0.0229109488780000],USDT[0.0020458430000000] |
| 02961244 | SOL[1.1175515500000000] |
| 02961256 | BNB[0.0000000103088256],SLP[75.3811426286437342],USD[0.0000000061147328] |
| 02961260 | TRX[0.0000010000000000],USDT[2.7603363827500000] |
| 02961274 | BTC[0.2752476930000000],EUR[6.8853000000000000],USD[205.6568666783500000] |
| 02961275 | ETH[0.0000000093664080],SOL[0.0000000024476800],USD[0.0000000007869851] |
| 02961278 | NFLX[0.0099981000000000],TSLA[0.0599886000000000],USD[3.0697767086250000] |
| 02961282 | AKRO[3.0000000000000000],BAO[24.0000000000000000],BF_POINT[100.0000000000000000],BTC[0.0049120679757012],DENT[7.0000000000000000],EUR[0.0000000139556748],KIN[16.0000000000000000],MAPS[1.0000000000000000],TRX[1.0001060000000000],UBXT[5.0000000000000000],USD[0.0000000548694463],USDT[0.00000000834] 32844] |
| 02961286 | XRP[80.3008130000000000] |
| 02961287 | AVAX[0.0000000045896504],BNB[-0.0000000003851125],CRO[0.0000000032655296],ETH[0.0000000087728442],FTM[1.0000000012283873],LTC[0.0000000066213472],MATIC[0.0000000055288830],SGD[0.0000003170746114],SOL[0.0000000040566439],USD[0.0000000090753506],USDC[0.4127296100000000],USDT[0.0000000404603738] |
| 02961288 | XRP[38.6097270000000000] |
| 02961291 | ALEPH[52.0000000000000000],ANC[83.0000000000000000],APT[5.2559678056385000],AVAX[8.8202518251571000],AXS[2.1952105742713600],BICO[0.5000000000000000],BTC[0.0000000060100000],DOGE[924.5878532907865900],GMT[49.4416733793980400],LUNA2[0.6368193830000000],LUNA2_LOCKED[1.4859118940000000],NFT [440483205954395386][1],PRISM[339.9320000000000000],SOS[100000.0000000000000000],STARS[4.2446000000000000],SUN[612.0949960000000000],USD[0.0661627462781537] |
| 02961293 | MBS[30.9950000000000000],USD[0.5042604000000000] |
| 02961294 | USD[0.0339820350000000],XRP[0.1700000000000000] |
| 02961296 | EUR[30.2166367100000000],USD[37.7621310790019210],USDT[0.0000000020041950] |
| 02961297 | FTT[0.0920010000000000],TRX[0.0000010000000000],USD[0.0276610278500000],USDT[41.1077154152250000] |
| 02961304 | ETHW[0.0101666016540591],TRX[0.0000020000000000],USDT[30.0000133908762616] |
| 02961319 | BTC[0.0000000039354144],USD[0.6632007561217117] |
| 02961325 | EUR[0.0000841433373451] |
| 02961329 | MBS[2.1354870000000000],USD[0.3245624864044344],USDT[0.0000000050000000] |
| 02961333 | AVAX[1.2702532115158891],ETH[0.2660000000000000],ETHW[0.2660000000000000],FTT[25.9647208900000000],JOE[2.0000000000000000],REAL[30.0000000000000000],USD[80.6349482294830057000000000000],USDT[0.6351105231222380] |
| 02961334 | NFT [422403571253641019][1],NFT [476214355894653292][1],TRX[1.0000000000000000],USD[8.6336263280000000] |
| 02961340 | IMX[29.2000000000000000],SPELL[43300.0000000000000000],USD[0.3767828000000000] |
| 02961344 | USD[0.0000000140160691],USDT[17.2023100300000000] |
| 02961349 | USD[4.0431000765241798],USDT[52.4537630023045366] |
| 02961353 | BTC[0.0005038000000000],TRX[0.0000010000000000] |
| 02961353 | AAVE[18.6245711000000000],ALCX[49.6660607100000000],ALPHA[25445.1929050000000000],AMPL[9.7620372648086386],AXS[0.0120525000000000],BADGER[1496.9956409500000000],BAL[459.9041384000000000],BAR[1602.3014640000000000],BNB[0.0016167500000000],BNT[16410.4557880000000000],BTC[8.4216249831879132],CV C[30788.6052000000000000],ETH[34.4430143100000000],ETHW[78.1971609600000000],FIDA[14582.8267650000000000],FTM[352094.2318204800000000],FTT[15924.8040285000000000],GENE[256.4008645000000000],KNC[1731.6056215000000000],LINA[73855.1437500000000000],LINK[9538.8918289200000000],LTC[25.5685314000000000] 000],MAPS[19.0000000000000000],MATIC[408.9101049900000000],MKR[6.1163138200000000],OMG[2162.0025850000000000],PAXG[2.7175422445000000],QI[315636.9799000000000000],SHIB[0.0000098000000000],SOL[11010.1097686500000000],SPELL[932761.3034500000000000],SRM[14588.4928067900000000],SRM_LOCKED[64.152 8182100000000],STMX[10.3998.9103714300000000],SUSHI[10652.0237352100000000],SXP[28803.4752500000000000],TONCOIN[9327.5594395000000000],TRU[174446.2094500000000000],TRX[9097.0017850000000000],USD[9323.0314651688837500],USDT[398285.6154639048262500],XRP[0.1061900000000000],YFI[1.1637004750000000],ZRX[18477.0137650000000000] |
| 02961355 | USDT[9.0000000000000000] |
| 02961356 | ALPHA[1.0000000000000000],FTT[24.1335136600000000] |
| 02961360 | STARS[34.9964000000000000],USD[9.1688369050000000] |
| 02961365 | SPELL[120680.0760717798791120],USD[0.0000000016087999],USDT[1.0000000010128307] |
| 02961367 | KIN[1.0000000000000000],USD[0.0401836798857472],USDT[0.0000000054059636] |
| 02961373 | USD[1.1226183400000000] |
| 02961377 | USD[0.0000000111955577],USDT[0.0000000842936808],XRP[355.3522705200000000] |
| 02961380 | USD[0.0000000029725180] |
| 02961381 | BTC[0.0281412900000000],ETH[0.3426606000000000],ETHW[0.3426606000000000],USD[0.0000000102581575],USDT[0.0044594947275650] |
| 02961387 | TRX[0.0000000869250640],USD[0.0589542573492360] |
| 02961395 | ATLAS[310.0000000000000000],USD[0.5126727612500000],USDT[0.0000000041243416] |
| 02961396 | USDT[9.0000000000000000] |
| 02961397 | GOG[700.8974000000000000],SPELL[151262.0860703100000000],USD[0.2488986662006294],USDT[0.0004090000000000] |
| 02961398 | USD[0.8135266840000000],USDT[0.9914861097500000] |
| 02961399 | BEAR[2205935.7574036061484196],POLIS[0.0000000037000000] |
| 02961411 | FIDA[354.0000000000000000],FTT[35.0480670800000000],USDT[0.0000001702931840] |
| 02961413 | KIN[2460474.4127742000000000],USD[0.0000000000073215] |
| 02961417 | BOBA[0.0038200000000000],USD[0.0023731680000000] |
| 02961420 | ATLAS[0.0000000053915571],BAR[0.0000000023027978],BTC[0.0000000040620000],MANA[0.0000000042624389],SHIB[0.0000000076886720],USD[0.0036066456978068] |
| 02961422 | AVAX[0.0000000043834092],BNB[0.0000000030029860],BTC[0.0000000096332270],FTM[0.0000000104040051] |
| 02961427 | DOGE[0.9796000000000000],ETH[0.0113007976820000],ETHW[0.0113007976820000],USD[-26.7707105657599257000000000000],USDT[45.8607876539160778],XRPHEDGE[0.0003206000000000] |
| 02961432 | USDT[2.0000000000000000] |
| 02961433 | ATLAS[0.0128103100000000],GBP[0.0020583010167905],TRX[2.0000000000000000],USD[0.0000000037539300] |
| 02961436 | BTC[0.0000690200000000],ETH[0.0768559200000000],ETHW[0.0768559200000000],USD[32.0451319698750000] |
| 02961437 | FTT[0.0011870000000000],RAY[0.0055360000000000],SRM[0.0108210000000000],USD[0.3758125665025000],USDT[0.0616700085876580] |
| 02961439 | BTC[0.0000000018508820],ETH[0.0000000076700000],SGD[0.0000000043368864],USD[127.7176964401807406] |
| 02961441 | CRO[101.8560624800000000],KIN[3.0000000000000000],USD[0.0015759419478400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02961442 | USD[-75.1462718065000000],USDT[106.8941913800000000] |
| 02961444 | GODS[7.4000000000000000],IMX[6.6976000000000000],USD[0.0274464644000000],USDT[0.0000000032500000] |
| 02961448 | POLIS[248.8789351100000000],USD[0.0000000083438416],USDT[0.0000000144985535] |
| 02961450 | USD[55.4751567557500000] |
| 02961453 | USD[0.0000000218385019] |
| 02961456 | ATLAS[5009.1100000000000000],USD[1.6770020420000000],XRP[0.6732000000000000] |
| 02961457 | ETH[0.5968865700000000],ETHW[0.5968865700000000],USD[0.0900000000000000] |
| 02961468 | BUSD[10.0000000000000000],GALA[849.8385000000000000],USD[148.8112799049500000] |
| 02961471 | BOBA[0.0033997500000000],ETHBULL[0.0000978910000000],USD[0.0000000035429214],USDT[0.1977168360000000] |
| 02961475 | ATLAS[358.9452012559535234] |
| 02961476 | TRX[0.5437060000000000],USDT[1.5626880580000000] |
| 02961477 | NFT[353459626969895891][1],TRX[0.8127987900000000],USD[0.0007465811660042],USDT[0.8617584794860557] |
| 02961483 | BTC[0.0000000039600000],USD[0.0090677478679110] |
| 02961489 | DOGEBULL[2.0000000000000000] |
| 02961493 | ATLAS[8.9420000000000000],USD[0.0059369877500000] |
| 02961497 | USD[0.0096208485525000],USDT[0.0000000003887338] |
| 02961511 | ATLAS[0.0000005053000000],BTC[0.0000000035146597],USD[1.4843036516591735] |
| 02961516 | ATLAS[1630.0000000000000000],USD[0.0581178632500000] |
| 02961517 | USD[7.1396670740000000] |
| 02961524 | ANC[0.0000000089960682],BNB[0.0000004423700000],KIN[2.0000000000000000],LUNA2[0.0000026432120550],LUNA2_LOCKED[0.0000061674947950],LUNC[0.5755649900000000],USDT[0.6013595592637247] |
| 02961525 | ATLAS[2818.3459232900000000],TRX[1.0000000000000000],USD[0.0000000015906975] |
| 02961529 | USD[0.0000000036000000],USDT[0.0000000008000000] |
| 02961532 | GODS[8.9811900000000000],USD[0.4932538200000000],USDT[0.0000000018252756] |
| 02961535 | USD[0.0000000089722967] |
| 02961544 | BTC[0.0186816200000000],ETH[0.3102835200000000],ETHW[0.3100967400000000],EUR[0.1096246381931744],FRONT[2.0332220700000000],HOLY[1.0715967200000000],KIN[1.0000000000000000],SOL[8.1419070100000000],UBXT[2.0000000000000000] |
| 02961548 | FTT[0.0022324337407450],USD[0.0370357458083029],USDT[0.0000000079156328] |
| 02961552 | USD[0.0248869500000000] |
| 02961554 | BTC[0.0415822550119200],USD[0.0003101470908782] |
| 02961559 | BICO[165.9668000000000000],GENE[0.0857600000000000],SOL[0.0084793200000000],TONCOIN[461.2000000000000000],USD[25.4255430411072822],USDT[8.1968429950000000] |
| 02961560 | BTC[0.1031942200000000] |
| 02961562 | BTC[0.0034817300000000],USD[0.0006209865177220] |
| 02961564 | MATIC[0.0000000100000000],TRX[0.0000000030116204],USD[0.0000000017386049],USDT[0.0000000014540254] |
| 02961569 | USD[0.4224580449000000],USDT[0.8525173230000000] |
| 02961573 | BTC[0.0000000031802500],TRX[0.0000000037303962] |
| 02961576 | 1INCH[6.9706963000000000],AAVE[0.0095632090000000],AKRO[15077.3656444000000000],ATOMI[0.0976041000000000],BAL[8.8489212100000000],BAND[4.2984518800000000],CHR[67.9664574000000000],CHZ[1176.5873150000000000],CRV[0.9981570000000000],FTM[0.9985256000000000],FTT[53.8998369000000000],KNC[152.5386129000000000],... |
| 02961577 | ATLAS[1205.3665890800000000],DENT[1.0000000000000000],USD[0.0120091327161598] |
| 02961581 | ETH[0.0000000052714000],LUNA2[1.4282085100000000],LUNA2_LOCKED[3.3324865240000000],NFT[465893337279550475][1],NFT[537925225291186575][1],TRX[0.0008430000000000],USD[0.0000000006616245],USDT[0.0000000024878480] |
| 02961583 | LTC[0.0007882600000000],USD[50.8525173230000000] |
| 02961589 | BTC[0.0034530000000000],ETH[0.0618200000000000],ETHW[0.0618200000000000],LUNA2[1.3912949460000000],LUNA2_LOCKED[3.2463548730000000],LUNC[302957.4036100000000000],SOL[3.7406706000000000],SRM[3.4998567800000000],SRM_LOCKED[0.0586941800000000],USD[0.0033089790200400],XRP[56.0000000000000000] |
| 02961590 | EUR[0.0000000080480201],MATIC[0.4273913846252308],SOL[0.0138321200000000],UNI[0.0000000032025400],USD[-0.1683558145807301] |
| 02961591 | DOGEBULL[54.1000000000000000],USD[0.0929680000000000],USDT[0.0000001813274166] |
| 02961592 | CHF[0.0000403754564433],EUR[0.0000000052537171],LUNA2[0.0728571444700000],LUNA2_LOCKED[0.1700000038000000],LUNC[0.2348938600000000],USD[0.0090195357899832],USDT[0.0060200285796662],XRP[0.0022066845700000] |
| 02961593 | EUR[0.0035755710224061],USD[0.0046459580200963],USDT[0.0000001498883920] |
| 02961600 | FTT[0.0007882600000000],SAND[1.0000000000000000],USD[9.7444846145000000] |
| 02961601 | SRM[1.0000000000000000],TRX[0.1000000000000000],USD[0.3535622550000000] |
| 02961608 | BF_POINT[300.0000000000000000] |
| 02961616 | ENS[0.0000002000000000],ENS[0.0000000073360000],SGD[0.7104103730640094],USD[0.0000000090286163] |
| 02961620 | USD[0.0097438322000000],USDT[3.1876296100000000] |
| 02961628 | ATLAS[110.0000000000000000],USD[1.4133214566625000] |
| 02961630 | BTC[0.0004461900000000],USD[-5.4968979729582891],USDT[0.0000037113227004] |
| 02961631 | BTC[0.0033200100000000],DOGE[0.1300000000000000],ENS[0.0020000000000000],ETH[0.0000007000000000],FTT[25.0000000000000000],MATIC[0.4989000000000000],MPLX[0.8855770000000000],NFT[302134260506341851][1],NFT[327593654865240335][1],NFT[339099730699463119][1],SOL[0.0097085400000000],STGD[0.9430000000000000],TRX[0.0000850000000000],UNI[0.0747600000000000],USD[0.0000000222686022],USDT[0.9696741853716255] |
| 02961641 | ATLAS[48760.0000000000000000],REEF[5224.0000000000000000],USD[0.0822508959500000],USDT[0.0010750000000000] |
| 02961645 | NFT[488941111122222030][1],USD[50.0000000000000000] |
| 02961652 | USDT[0.0434833165000000] |
| 02961653 | AMPL[10.1659840286377169],USD[1.1837770300000000] |
| 02961656 | BNB[0.0000001000000000],EUR[1.0000000000000000],SWEAT[190.0000000000000000],USD[0.0565177733862844] |
| 02961660 | USDT[1072.0000000000000000] |
| 02961661 | NFT[523671810234804100][1],USD[0.0000000094839589],USDT[0.0000000034691451] |

Schedule F/0 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02961664 | FTT[0.000000002487100],SOL[0.000000006108595],USD[0.000002303480600] |
| 02961665 | AUD[0.0082311044834289],BAT[0.000000009093760],BCH[0.000000034215911],BCHBULL[0.000000065113706],BTC[0.000000091727295],DOGEBEAR2021[0.000000062433843],MATICBULL[0.000000094500642],SOL[0.000000046114943],USD[0.000395982396366],XLMBULL[0.000000003026910],ZECBULL[0.000000047567024] |
| 02961668 | USDT[0.000000614143107] |
| 02961680 | AUD[0.0002801012100865] |
| 02961684 | AUD[0.030909680000000] |
| 02961685 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],UBXT[1.000000000000000],USDT[0.000027060537440] |
| 02961686 | BAO[1.000000000000000],DENT[1.000000000000000],USDT[0.000000027479096] |
| 02961688 | BNB[0.020000000000000],FTT[0.599880000000000],USD[2.974571072000000] |
| 02961700 | AAVE[0.006869180000000],AVAX[15.044220000000000],AXS[2.000000000000000],BAT[34.000000000000000],BNB[0.003740000000000],BOBA[2.900000000000000],BTC[0.019980000000000],CRO[40.000000000000000],DFL[31.706391200000000],DOGE[1000.866147670000000],ENJ[20.000000000000000],FTM[45.000000000000000],GAL[4(700.000000000000000],LINK[0.474457790000000],LUNA2[0.918291951500000],LUNA2_LOCKED[2.142681220000000],MANA[18.000000000000000],MAPS[10.000000000000000],MATIC[2100.583800000000000],OXY[5.000000000000000],RNDR[36.997600000000000],SAND[18.000000000000000],SLP[15.991027000000000],SOL[59.999537983000000000],SRM_LOCKED[0.000873740000000],SUSHI[0.028270410000000],TRX[0.990514350000000],USD[351.808607281231142],USDT[3868.518040012992702,,XRP[11.878515100000000] |
| 02961709 | SPELL[10400.000000000000000],USD[0.713123775000000] |
| 02961712 | EUR[0.0034594682927555],USD[-2.1362495192576008],USDT[2.3421016488731800] |
| 02961716 | ATLAS[1009.904600000000000],AUDIO[15.997120000000000],CRO[639.397116080000000],USD[5.1568798641042384] |
| 02961718 | ETH[0.1781471700000000],ETHW[0.057000000000000],USD[1.3695090111866308],USDT[0.0022249620732415] |
| 02961719 | IMX[17.600000000000000],SOL[2.077055530000000],USD[0.0000010484608],USDT[0.6554328200000000] |
| 02961720 | EUR[5.000000000000000] |
| 02961722 | SOL[0.000000421000000] |
| 02961726 | USD[25.000000000000000] |
| 02961728 | BAO[1.000000079276971],EUR[183.6567883708843349],JOE[0.000000029995084],REAL[0.000000069083046],SHIB[0.000000045449026],SPELL[0.000000041259214],USD[0.000000000755742] |
| 02961729 | AMPL[0.000000018805715],BTC[0.000000021220000],DOGE[0.588175919027026],ETHW[0.000357870000000],GAR[0.000000010343960],LOOKS[0.000000027111244],MATH[0.000000050954915],Q[I0.000000020270842],RNDR[0.000000046000000],SPELL[0.000000039906136],TRX[0.000060000000000],USD[0.003969157901674],USDT[0.000000000000000] |
| 02961754 | CRO[8.100000000000000],LUNA2[0.0012378295930000],LUNA2_LOCKED[0.0028882690510000],LUNC[269.540000000000000],SOL[0.008936600000000],USD[-0.1194004385920912] |
| 02961755 | USD[0.000000082130800],USDT[0.000000142543735] |
| 02961758 | IMX[7.998400000000000],USD[0.530000000000000] |
| 02961760 | ATLAS[1010.000000000000000],POLIS[19.996200000000000],USD[0.6084873920375000],USDT[0.000000030386762] |
| 02961767 | AKRO[1.000000000000000],BAO[2.000000000000000],BNB[0.000000006000000],KIN[4.000000000000000],SOL[0.000000073843000],TRX[0.000008000000000],USD[0.000005870450961],USDT[0.000187559501420] |
| 02961775 | USD[-250.4555360619423138],USDT[579.5958088443357600] |
| 02961776 | CRO[0.0033478800000000],ETH[0.0141708044619392],ETHW[0.0139928344619392],KIN[1.000000000000000],SHIB[66.770480756178457 0],SOL[0.000004916979039],USDT[0.0007800961146289] |
| 02961780 | BTC[0.0170700600000000] |
| 02961782 | USD[10581.800018469123681 2] |
| 02961784 | BTC[0.1197000060000000],EUR[0.8456288361100000],FTT[50.892205100000000],USD[2.7808460044000000] |
| 02961785 | BTC[0.0000602800000000],USD[-15.1028840370312500],XRP[66.000000000000000] |
| 02961786 | SOL[0.0194978800000000],USD[1.9668388875000000] |
| 02961788 | USD[0.0000015707235600],USDT[3.6513152620000000] |
| 02961798 | USD[0.000000091400000] |
| 02961800 | AXS[0.000000046344250],BNB[0.000000003779116500],BRZ[-0.699999990000000000],BTC[0.000000007600000],BUSD[748.363928950000000000],ETH[0.000000004970486100],GOG[0.1071265122726874],LUNA2[0.001016593957000000],LUNA2_LOCKED[0.0023720525660000000],LUNC[0.000000061301517],MATIC[0.000000100000000],POLIS[0.000000007994257200],SPELL[0.000000076220196],USD[0.00000064058441423643],USDT[0.00000000331194520] |
| 02961802 | POLIS[22264.4268440000000000],USD[2.3141501617375000] |
| 02961804 | XRP[29.750000000000000] |
| 02961805 | BICO[0.000000006445120000],BNB[0.000000037536475],BTC[0.000000020000000],DOT[0.000000042679560],ETH[0.000000097706920],MSOL[0.000000050250000],SOL[0.000000078986240],TRX[0.000000000433618],USD[0.000021678781139] |
| 02961807 | BTC[0.000000060025580],ENJ[0.000000006442088],ETH[0.000000017141826],FTM[0.000000084496347],FTT[0.000000070657192],KNC[0.000000020780312],MATIC[0.000000081975561],SOL[0.000000043724794],SUSH[0.000000082633865],TRX[0.000000742120626600],USD[0.000000000000548],USDT[0.000000692408527800],XRP[0.000000000000000] |
| 02961812 | ETH[0.00003340000000000] |
| 02961818 | ASD[9093.115594010000000],FTT[25.500000000000000],LUNA2[0.000004592378100000],LUNA2_LOCKED[0.000010715548900000],PAXG[0.000034690000000],REN[0.9424165800000000],SHIB[1000000.000000000000000],SRM[1.291865270000000],SRM_LOCKED[7.086343500000000],TRX[10.034694000000000],USD[4881.8438188364370296000000000],USDC[347996.000000000000000],USDT[29343.5730625937063099] |
| 02961820 | BOBA[0.083632830000000],USD[0.2227738872500000] |
| 02961826 | USD[25.000000000000000] |
| 02961828 | MBS[11.178783200000000],STARS[2.000000000000000],USD[0.6302052750000000],USDT[0.000000075152488] |
| 02961836 | BTC[0.000060700000000],LUNA2[6.308428052000000],LUNA2_LOCKED[14.719665450000000],USD[-37.6456467976938667],USDT[73.7218022600000000] |
| 02961837 | BAO[5.000000000000000],BTC[0.000000044819439],CEL[0.000025240000000],KIN[3.000000000000000],UBXT[2.000000000000000],USD[0.002289092694614] |
| 02961839 | APT[258.000000000000000],FTM[0.000000007328000],USD[1.0158763499240204],USDT[0.000000124953929] |
| 02961840 | SOL[17.018811900000000],TRX[0.008060000000000],USDT[114.7076542930000000] |
| 02961841 | USD[0.000000027400000] |
| 02961844 | USD[0.000000004276290],USDT[0.000000008477513] |
| 02961846 | USD[0.000000097474170],USD[0.000000008746705 0] |
| 02961856 | GALFAN[0.000000020033490],TRX[0.000000009582590],USD[0.000000266639975],USDT[0.000000050338434] |
| 02961861 | BNBBULL[0.000000010000000],BTC[0.025804709210074 89],BULL[0.000000009200000],ETH[0.596684161869600],ETHBULL[0.000000040000000],FTM[0.000000007869200],IBVOL[0.000000070000000],LINK[10.082520000000000],USD[0.0001335315114636] |
| 02961864 | USD[128.804762077608361 2],USDT[0.856365639279607 7] |
| 02961870 | SHIB[98920.000000000000000],USD[6.4153280103445180],USDT[0.000000068899040] |
| 02961879 | AKRO[2.000000000000000],BAO[1.000000000000000],TRX[1.000000000000000],USDT[0.0331158321638191] |
| 02961883 | TRX[0.000001000000000],USD[-51.8762058155355192],USDT[60.5396553900000000] |
| 02961886 | FTT[27.0952310000000000],NFT[427830852817268777][1],NFT[564397547252585369][1],USD[111.5287966166512500] |
| 02961888 | ETH[0.000000089140331],USD[0.0099221699350120],USDT[0.000000039212592] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02961896 | [LUA[0.100000000000000000],USD[2.316357339510000],USDT[0.0058682476250000] |
| 02961900 | ETH[0.1164247500000000] |
| 02961905 | USD[3.7638890142990933] |
| 02961908 | BTC[0.0000076585633600] |
| 02961911 | MATIC[0.008000000000000000],USD[0.000000109365778] |
| 02961912 | BAO[1.000000000000000000],MBS[62.857540651378057 9],RSR[1.000000000000000000] |
| 02961916 | BTC[0.015708210000000000],ETH[0.170921540000000000],ETHW[0.170631340000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.9999546419874490] |
| 02961919 | LTC[0.0061869900000000],USD[-0.1535732655114778] |
| 02961921 | ATLAS[268.875994510000000000],CRO[41.754514070000000000],DOT[9.249714850000000000],HT[2.078643430000000000],LINK[2.065318730000000000],TONCOIN[31.280850247213894 4],USDT[0.000000067034650] |
| 02961933 | LUNA2[0.514666941100000000],LUNA2_LOCKED[1.200889529000000000],USD[0.032948315875575 63],USDT[0.000000008312747 4] |
| 02961936 | ATLAS[5131.259647274437 7175] |
| 02961938 | ATLAS[1554.334159770000000000],USD[5.161024858662434 0],USDT[0.006151207189737 4] |
| 02961940 | AVAX[21.867223116935620 0],LUNA2[0.994022960300000000],LUNA2_LOCKED[2.319386907000000000],USD[0.0000001510655564],USDT[0.0000000037238171] |
| 02961943 | USD[0.0134098754338720],USDT[0.0584515500000000] |
| 02961946 | BNB[0.000000008336122 3],BTC[0.000000004125000 0],ETH[0.000000042907310],EUR[0.003836856672095 1],FTT[0.000000005654291 0],NFT (48516534985325361 9)[1],USD[0.000000008078548 6],USDT[0.000000007324836 8] |
| 02961947 | BTC[0.000000001681351 0],EUR[0.0000000044240180] |
| 02961949 | USD[0.0000001120107741],USDT[0.000000089031598] |
| 02961951 | USD[30.000000000000000] |
| 02961954 | USD[25.000000000000000] |
| 02961965 | ETHW[0.0000000073882393],TONCOIN[2.0000000086084128] |
| 02961971 | LTC[0.001030320000000000],NFT (50314640815442263 2)[1],TRX[0.001027000000000000],USD[17.955387704046221 1],USDT[6.0733707809971483] |
| 02961972 | USDT[0.8768346520000000] |
| 02961975 | BTC[0.000778000000000000],ETH[0.062102000000000000],ETHW[0.062102000000000000],USD[152.7055847930000000] |
| 02961982 | USD[10.000000000000000] |
| 02961983 | KIN[1.000000000000000000],USD[0.0004651917705 92],USDT[0.0648636039010544] |
| 02961984 | CRO[240.000000000000000000],GRT[130.000000000000000000],SUSH[35.500000000000000000],TONCOIN[37.300000000000000000],USD[135.609779017554292200000000000],USDT[0.004192101431782 2] |
| 02961986 | EUR[150.000000089585308],USD[0.0000001604510 06] |
| 02961987 | ATLAS[6101.998982430000000000],FTT[0.099677000000000000],LUA[204.800000000000000000],USD[0.005434629506250 0],USDT[0.0030983915977036] |
| 02961997 | USDT[107.6429833600000000] |
| 02962006 | USDT[1.0000000000000000] |
| 02962017 | USD[0.0069549851457570],USDT[0.0000000064605406] |
| 02962018 | USD[25.000000000000000] |
| 02962020 | USDT[4.2310692500000000] |
| 02962022 | BAO[1.000000000000000000],KIN[519333.268190750000000000],USD[53.9015919200010084] |
| 02962023 | ATLAS[217.578360750000000000],USD[0.0000000074552 00],USDT[0.0000000771 61080] |
| 02962024 | USD[0.0000000008000000] |
| 02962025 | ALICE[0.000000058293045],AVAX[0.000000004097 5158],BAO[0.000000044175150],BTC[0.000000008742010],FTT[0.0000000357896 76],GODS[0.000000036000000],HXRO[0.000000055309854],JOE[0.000000008299078],SLP[0.000000083016851],SPELL[0.000000082800000],SUSH[0.000000008301901],TONCOIN[0.000000008014 5000],USD[0.000041996357497651],USDT[0.000000321505564] |
| 02962031 | USD[25.000000000000000] |
| 02962032 | USD[0.000000072603611],USDT[24.9100972100000000] |
| 02962041 | ATLAS[2029.614300000000000000],USD[1.805106220000000000],USDT[0.0000000048342744] |
| 02962046 | USD[10.8777345175000000],USDT[13.7500000000000000] |
| 02962048 | USD[0.7034107350000000],XRP[0.6213590000000000] |
| 02962051 | MBS[3510.452147760000000000],TRX[1.000000000000000000],USD[0.4049628560000000],USDT[0.000000008758848] |
| 02962055 | USD[38.903055694978000000000000000] |
| 02962058 | ATLAS[70.269323340000000000],BAO[1.000000000000000000],GBP[0.000000005270726] |
| 02962059 | BTC[-0.000000036209550],FTT[0.003429209945610],USD[0.4796661769940814] |
| 02962060 | ATLAS[650.000000000000000000],USD[1.1586784334000000] |
| 02962062 | USD[0.0003310162930267],USDT[1.2979649700000000] |
| 02962063 | BTC[0.000016910000000],TRX[0.0000010000000000] |
| 02962068 | USD[0.0000000117868975] |
| 02962073 | ETH[0.000097040000000000],ETHW[0.000097040000000000],FTT[70.541049874696162],TRX[0.000039000000000000],USD[0.198738545728071 2],USDT[0.7117244335973718] |
| 02962078 | ATLAS[342.326091926653227 5],ETH[0.000000008794138 9],MBS[412.000000000000000000],USD[-0.036624929908358],USDT[0.039920673581 5851] |
| 02962080 | SOL[0.000000098842400],USD[0.0000023272710 09] |
| 02962081 | AKRO[1.000000000000000000],ATLAS[9712.140701985764899 9],BAO[4.000000000000000000],DENT[2.000000000000000000],ETHW[0.046630240000000000],FTT[2.785545840000000000],KIN[4.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USDT[101.9173092244867933] |
| 02962086 | ATLAS[23322.818487540000000000],MBS[5776.943989310000000000],SOL[98.652612111364080],USD[0.000010669602955 4],USDT[0.000000031605635] |
| 02962088 | MATICBULL[1.000000000000000000],SUSHIBULL[100000.000000000000000000],USD[0.049907807500000],USDT[0.000000067567960] |
| 02962091 | USD[0.0000000570000000] |
| 02962092 | BNB[0.000000096729834],EUR[0.000001637892177 3],FTT[19.143173478773401 3],LINK[0.000000028623317],USD[0.000000155039176],USDT[0.000001772399229 6] |
| 02962094 | BTC[0.024584780000000000],USDT[3.7630120400000000] |
| 02962101 | AKRO[1.000000000000000000],KIN[1.000000000000000000],USDT[0.0001846737684346] |
| 02962107 | BTC[0.000000009000000],ETH[0.000862700000000000],ETHW[0.000862700000000000],USD[0.0000001566578794],USDT[0.0000000120367823] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02962108 | CRO[29.994300000000000].SOL[0.049994300000000000].USD[-9.018272315500000000000].XRP[77.400000000000000] |
| 02962109 | BTC[0.000000075000000].KIN[1.000000000000000] |
| 02962111 | ATLAS[2629.474000000000000].SHIB[1299740.000000000000000].USDT[0.013767000000000000].USDT[0.000000056201769] |
| 02962115 | ALGO[0.100000000000000].TRX[0.272001000000000].USDT[0.722507787500000] |
| 02962123 | BTC[1.882553280000000000].ETH[0.000000001846768 1].ETHW[0.000000001846768 1].FTT[31.485331268562801 2].LUNA2[3.115400511000000].LUNA2_LOCKED[7.269267859000000000].USD[0.305144717500000] |
| 02962126 | ATLAS[2560.000000000000000].C98[43.972280000000000].GALA[99.953200000000000].HNT[4.698128000000000].STOR.J[26.924148000000000000].USD[0.381429424300000].USDT[0.387145461036348 8] |
| 02962127 | USD[0.320720665000000] |
| 02962128 | TRX[0.000000092400000].USD[1.297880195954872].USDT[0.000000075640346] |
| 02962130 | CRO[3925.799561720000000].JOE[0.580641880000000].TRX[0.000016000000000].USD[1.014127274143209 6].USDT[0.004998012376304 4] |
| 02962131 | ETH[0.000500000000000].ETHW[0.000500000000000].TRX[0.000777000000000].USD[0.002169955951439 0].USDT[0.007294450289335 1] |
| 02962133 | BNB[0.000000000824700] |
| 02962135 | AAVE[0.000000001000000].BNB[0.009988942000000].BTC[0.009725632477831 0].DOGE[0.945631500000000].ETH[0.073970206100000].ETHW[0.073970206100000].FRONT[0.995761100000000].FTT[14.6065990791816355 5].HNT[0.099981570000000000].LINK[2.694528000000000000].RUNE[0.136987830000000000].SAND[7.000000000000000 0].SOL[1.779616200000000].SPELL[8510.000000000000000].SRM[20.995576800000000000].USD[0.000000007032580 5].USDT[0.380132252603738 0] |
| 02962137 | USD[0.000346798323655 5].USDT[0.000000099276875] |
| 02962142 | BCH[0.000000041152066].BTC[0.000099532000000].FTT[0.000000018133811].GBP[0.000000004221752].LTC[0.000000023443732].LUNA2[0.002075295663000].LUNA2_LOCKED[0.004842356548000].LUNC[45.190000000000000].USD[0.000117251723384 9].USDT[0.000000007228638 1].XRP[0.000000008662713] |
| 02962150 | USD[0.790418646000000] |
| 02962151 | POLIS[3.299340000000000000].USD[0.158608030000000].USDT[0.000000006283115 6] |
| 02962161 | ETH[0.000664970000000].ETHW[0.000664970000000].USD[0.000022000027089 7] |
| 02962162 | CRO[20.000000000000000].SOL[0.009998100000000].TONCOIN[0.100000000000000].USD[0.307144853750000 0] |
| 02962164 | USD[26.462158470000000].WNDR[4.360337990000000] |
| 02962168 | FTT[2.343120984000000000].LTC[0.476499500000000000].LUNA2[0.177986109200000000].LUNA2_LOCKED[0.415300921400000000].LUNC[38756.850000000000000000].USD[0.116986268674750] |
| 02962169 | AURY[7.998480000000000000].ETH[1.058646790000000000].FIDA[0.629700000000000000].GENE[6.598740000000000000].TRX[0.000064000000000000].USD[0.440744915000000].USDT[3.147198536525000] |
| 02962172 | 1INCH[463.941265797038290 0].APE[17.739756561518682].ATLAS[0.000000033400000].ATOM[49.267141835730740 0].AUD[0.000000049360236].BAR[0.116196225236767 3].BNB[0.804840065172970 0].BTC[0.092042100172340 4].CEL[439.036267554015713 6].DOGE[568.949291400587364 2].DOT[51.614827659625830 0].ETH[0.410930550 2589400].ETHW[7.749347499028446 6].FTT[42.920319326195446 4].LINK[12.188956210328399 1].TLCB.700590825654810 0].LUNA2[1.722039240000000].LUNA2_LOCKED[4.018091560000000].MKR[0.117999584165132].RAY[1274.836502973115654 4].RSR[216149.367234109146702 4].SAND[64.691215730000000000].SOL[25.186815587238 4 82].TONCOIN[0.000000035500000].TSLA[0.207220434316360 0].TSLA.PRE[-0.000000000392550981].UNI[3.895434489131700 0].USD[0.474590916821293 37].USDT[0.000000007046415].USTC[88.366708475653517 00].XRP[3766.556140472393883 7].LRC[0.000000095120000].LUNA2[0.000000027287259].LUNA2_LOCKED[0.000000006360353 0605].LUNC[0.005940000000000000].USD[7.539344185599758 3] |
| 02962178 | ATLAS[1940.000000000000000].USD[1.571456711250000] |
| 02962189 | USD[30.000000000000000] |
| 02962190 | USD[0.002734541592500].USDT[0.076331233962500 0] |
| 02962191 | LUNA2[0.000000045923781 0].LUNA2_LOCKED[0.000000107154589 0].LUNC[0.010000000000000].USD[241.773390676000000].USDC[0.500000000000000] |
| 02962192 | USD[0.089752899000000] |
| 02962193 | HNT[100.483480000000000].LTC[0.009777820000000000].USD[0.391102650908456].WNDR[1303.528600000000000] |
| 02962196 | LUA[1537.592420000000000].USD[0.008506345000000] |
| 02962202 | USD[0.005477941050000].USDT[0.000000019901600] |
| 02962207 | ATLAS[0.000000016000000].POLIS[0.483168334182582 0].SOL[0.000000010289045].TOMO[0.000018490000000].USDT[0.000000215876393] |
| 02962213 | DOGE[223.000000000000000].EUR[0.011831567640000].USD[1.344887822586529 5].XRP[119.000000000000000] |
| 02962215 | BTC[0.007098722000000].USD[2.588535200000000] |
| 02962220 | LINK[0.200000000000000].USD[46.969606013234739 9].USDT[0.000000311423871] |
| 02962222 | GALA[429.914000000000000].MANA[28.994200000000000].SAND[13.997200000000000].SHIB[1199760.000000000000000].SLP[2129.574000000000000].TLM[296.940600000000000000].USD[209.958208260700000] |
| 02962226 | BTC[0.000001910000000].ETH[0.001573249140000000].FTT[25.813051160000000].RAY[103.087191420000000].SOL[0.000000100000000].TRX[0.100001000000000].USD[0.598383137093979 8].USDT[0.001400033301130] |
| 02962227 | ETH[0.000013930000000].ETHW[0.033013930000000].NFT [4083498885882185560][1].NFT [5672529452490080101][1].USD[0.142905928500000].USDT[2.463763600000000] |
| 02962228 | AVAX[0.099696000000000].BNB[0.019986700000000000].COMP[0.000000080000000].ETH[0.006997720000000].ETHW[0.006997720000000].FTT[0.099620000000000].LINK[0.099848000000000000].LTC[0.009956300000000000].SOL[0.009817600000000000].USDT[5.466268419180000] |
| 02962233 | AURY[7.998600000000000000].BTC[0.001383225795000].GOG[182.963400000000000].SPELL[23197.640000000000000].USD[55.896969910046230] |
| 02962238 | USD[0.170822709828523 2].USDT[0.000000011959225] |
| 02962240 | ATLAS[0.000000075964250].BNB[0.000000011143523].LTC[0.000000024359480].SHIB[0.000000013102314] |
| 02962242 | BTC[0.000351950000000].USD[0.001966169037160] |
| 02962243 | BNB[102.790296500000000].BNT[110.093539200000000000].CRO[114937.399200000000000].CVX[106.881863550000000].DODO[0.089807750000000].DOT[243.900000000000000000].FTM[0.104320000000000000].FTT[2432.923844820000000000].FXS[508.710286750000000].GALA[327400.000000000000000].GT[0.080802400000000000].HNT[8 30.112916350000000000].HT[971.221567950000000000].HXRO[3427.698802500000000].LDO[4314.549320000000000000].LEO[6943.714306500000000].MANA[12721.947256000000000].MATIC[24540.000000000000000000].NEAR[548.500000000000000000].RAY[0.570630000000000000].RNDR[8765.190516850000000].SAND[9579.807568000000000000].SRM[28.225315050000000000].SRM_LOCKED[358.774849950000000].SUSHI[809.968920000000000].TRX[0.000868000000000].USD[0.000227575102710 0].USDT[0.000000012679030].WRX[1940.585752500000000] |
| 02962246 | ETH[0.152616912464500].ETHW[0.152611691246450 0].USD[4.919911498000000000] |
| 02962249 | ATLAS[100.000000000000000].USD[0.000000778078570] |
| 02962250 | USD[0.000000443666580].USDT[0.002188591312500 0] |
| 02962256 | USD[0.000000022316786 1].USDT[0.002813859131128] |
| 02962257 | SOL[0.039937300000000000].TRX[0.000779000000000].USD[-0.021474496585835895].USDT[0.005550354960900 3] |
| 02962261 | BIT[0.000000002032560].DOGE[0.000000041938337].USDT[0.000000027575061] |
| 02962262 | USD[0.000000264472977] |
| 02962264 | USDT[0.311780000000000] |
| 02962274 | ATLAS[1789.642000000000000].POLIS[35.192960000000000].USD[0.738227680000000].XRP[0.750000000000000] |
| 02962275 | TRX[0.000000095947540] |
| 02962277 | BOBA[0.000001000000000] |
| 02962278 | AVAX[0.000000054823771].BTC[0.000000079189975].USD[0.000000102204034].USDT[0.000000007445000] |
| 02962286 | AKRO[1.000000000000000].BAO[4.000000000000000].BTC[0.099565600000000000].DENT[3.000000000000000].DOGE[1.000000000000000].ETH[2.070173300000000].ETHW[2.072279040000000].FTM[207.275092450000000].GRT[1.000000000000000].KIN[2.000000000000000].RSR[1.000000000000000].TRX[1.000000000000000].U BXT[3.000000000000000].USD[0.013234840714859 1] |
| 02962287 | BTC[0.000096407072000].DODO[0.199962000000000].FTT[0.012554684864536].JPY[0.115048845000000].LUNA2[0.000000000400000].LUNA2_LOCKED[8.798721035000000].LUNC[200000.155710300000000].TONCOIN[0.094300000000000].USD[0.094275178483155].USDT[0.000000040000000].XRP[1.997150000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02962289 | BTC[0.0179000000000000],ENJ[63.0000000000000000],SOL[0.9300000000000000],USD[1.5891753072500000] |
| 02962292 | USD[25.0000000000000000] |
| 02962294 | USD[0.0088767504294165],USDT[0.0067024471010260] |
| 02962296 | BAL[0.0030837660000000],BTC[0.5533738523367500],ENS[0.0094556070000000],FTT[5.8007711201599325],GMT[0.9452629000000000],LUNA2[0.0918475620000000],LUNA2_LOCKED[0.2143109780000000],LUNC[20000.0000000000000000],SKL[0.7334196000000000],TRX[554.0000000000000000],USD[0.5138562887208750] |
| 02962298 | USD[0.0000005607296424],USDT[0.0000000085000000] |
| 02962300 | USD[0.0000000105475680],USDT[0.0000000011020100] |
| 02962301 | GENE[81.8000000000000000],USD[0.0824017127918610],USDT[0.5659953752174564] |
| 02962308 | USD[25.0000000000000000] |
| 02962311 | GODS[21.1019468400000000],USD[0.0000000068702288],USDT[0.0000000131360792] |
| 02962313 | EUR[0.0000000006383620],USD[0.0000000103694396],USDT[0.0000000065927064] |
| 02962322 | AUD[0.0044921303976689],BTC[0.0000000012902912],USD[0.0000914765134234],USDT[0.0001519961719008] |
| 02962327 | BTC[0.0000000047077000],EUR[0.0000000107720717],FTT[0.2133483204218520],TRX[0.0000010000000000],USD[3600.2406459858976940000000000],USDT[198.5614382600000000] |
| 02962328 | TRX[0.0000010000000000],USD[0.2904135840875000] |
| 02962329 | BICO[44.9933500000000000],BTC[0.0020000000000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],SHIB[1999981.0000000000000000],SOL[0.0100000000000000],USD[0.5583081301250000] |
| 02962333 | USD[25.0000000000000000] |
| 02962336 | BTC[0.0000000074233216],GBP[0.0000013067800237],USD[0.0001340015546422],USDT[0.0011924431158667] |
| 02962340 | AVAX[0.9998100000000000],LUNA2[0.0204569778700000],LUNA2_LOCKED[0.0477329483500000],LUNC[4454.5500000000000000],SOL[16.1718215700000000],USD[0.0000000015550000],USDT[0.0000000120433225] |
| 02962343 | BUSD[54.7959535200000000],LUNA2[0.5528053554000000],LUNA2_LOCKED[1.2898791630000000],TONCOIN[0.0026061000000000],USD[0.0000000024945529],USDT[0.0000000093847200] |
| 02962361 | PTU[44.9910000000000000],USD[1.0449331900000000],USDT[0.0000000034278788] |
| 02962363 | TRX[3345.1000010000000000],XRP[304.6900160000000000] |
| 02962375 | SUSHI[1.9996200000000000],USD[0.1220626875000000] |
| 02962385 | USD[0.0018137860000000] |
| 02962386 | TRX[0.0015540000000000],USD[0.0312041550000000],USDT[0.0000000010098525] |
| 02962390 | BTC[0.0095122190000000],ETH[0.1569751100000000],LUNA2[0.0000000142473938],LUNA2_LOCKED[0.0000000332439189],LUNC[0.0031024000000000],USD[1.5884243458797175],USDT[0.0000446600203660] |
| 02962393 | ADABULL[0.0084410900000000],BTC[0.0000006500000000],DOGEBULL[151.1224478000000000],LINKBULL[649.6697800000000000],MATICBULL[29229.2767780000000000],SUSHIBULL[22301444.3000000000000000],USD[0.0384042609331020],USDT[0.0281340245016997],XRPBULL[86574.1410000000000000] |
| 02962395 | USD[25.0000000000000000] |
| 02962397 | BOBA[0.0340376300000000],USD[0.0000000138124920] |
| 02962401 | POLIS[26.5000000000000000],USD[0.4677338347500000],USDT[0.0097000000000000] |
| 02962409 | BTC[0.0050300000000000],USD[78.5156838800000000] |
| 02962410 | SOL[11.5790617800000000] |
| 02962412 | BNB[0.0000000022118305],BTC[0.0000000368566523],MANA[0.0000000065753840],TRX[0.0000000039988859] |
| 02962413 | USD[5.3933708205000000] |
| 02962415 | USDT[100.0000439560000000] |
| 02962416 | ALPHA[0.0000000007599700],DYDX[0.0000000093514934],FTT[12.7990940896387822],RUNE[0.0000000010759831],SRM[0.0055607200000000],SRM_LOCKED[0.8760753900000000],USD[0.0000002589312915],USDT[0.0000000087104181] |
| 02962419 | BAO[1.0000000000000000],LTC[0.0232074234138100],SOL[0.0000004000000000],TRX[1.0000000000000000],USDT[0.5291968734113220] |
| 02962426 | USDT[0.1300062447574968] |
| 02962429 | USD[25.0000000000000000] |
| 02962430 | BTC[-0.0000014141963351],LUNA2[28.5764593400000000],LUNA2_LOCKED[66.6784051200000000],LUNC[0.0072492600000000],SOL[0.0000001000000000],SRM[0.0952087400000000],SRM_LOCKED[2.8447749400000000],USD[0.0039215872686487],USDT[0.0000000048947217] |
| 02962431 | FTT[0.0793181282099376],TRX[0.5075270000000000],USD[3.4893075675250000] |
| 02962434 | BAO[1.0000000000000000],BNB[0.0000001000000000],ETH[0.0000000025179700],LTC[0.0000000020023924],NFT[5436491008338370082][1],SOL[0.0000000069522390],TRX[0.0015540080000000],UBXT[2.0000000000000000],USD[0.0000006948135345],USDT[0.0000000038108443] |
| 02962435 | 1INCH[1.1655257800000000],ATLAS[86.0544779000000000],AUD[8.7689205400000000],BF_POINT[500.0000000000000000],GRT[11.5620388800000000],KNC[9.6917400800000000],LINA[407.9393035800000000],MTA[15.6592230000000000],OXY[6.0424990300000000],PUNDIX[5.6562188100000000],SHIB[235040.6610926700000000],USD[4.0351235557639319],XRP[23.0810884100000000] |
| 02962436 | USD[0.0000660000000000],USDT[0.0000000019014871] |
| 02962442 | BTC[0.0000031979569750],CEL[0.0159000000000000] |
| 02962443 | ATLAS[10560.0000000000000000],USD[0.7363915916250000] |
| 02962444 | USDT[0.0000000095000000] |
| 02962446 | ETH[0.0000000050561034],LTC[0.0053015068841708],USD[0.0000013949446749] |
| 02962447 | ATLAS[131.6884463500000000],BTC[0.0000000041476688],ETH[0.1384512338824964],ETHW[0.0042968000000000],EUR[946.0000000089830871],SHIB[130903.8069539000000000],TONCOIN[0.0000000071020000],USD[0.0000000080125845],USDT[0.0000000089185045] |
| 02962448 | AKRO[2.0000000000000000],AUD[0.0000025743754920],BOBA[143.7295546300000000],KIN[1.0000000000000000],STARS[0.0000000059000000] |
| 02962449 | USD[10.0000000000000000] |
| 02962454 | ATLAS[4470.0000000000000000],FTT[0.0251849100000000],USD[0.0000008982427],USDT[0.0000000084373730] |
| 02962460 | BAO[2.0000000000000000],KIN[2.0000000000000000],USD[0.0000000018886960],ZAR[0.0033431586983709] |
| 02962464 | USD[0.0000000181523872],USDT[0.0000000033308254] |
| 02962471 | BTC[0.3359710000000000],LUNA2[0.0000003740987940],LUNA2_LOCKED[0.0000000872897186],USD[230.9887881650023066] |
| 02962472 | USDT[3.1800000000000000] |
| 02962474 | DOT[99.6785200000000000],LUNA2[0.0000002005032281],LUNA2_LOCKED[0.0000004678400685],LUNC[0.0043660000000000],RSR[4.9840000000000000],USD[1074.0878800631272300],USDT[0.3819500000000000] |
| 02962476 | BNB[0.0000084100000000],BTC[0.0218128600000000],EUR[49.2745658068026932],SOL[1.5425137700000000],TRX[0.0000430000000000],USD[0.0156822929947644],USDT[0.3780466739218390] |
| 02962480 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0000025600000000],LTC[1.7337161700000000],TRX[2296.0642637700000000],USD[0.2193553134460761] |
| 02962481 | ATLAS[99.9800000000000000],USD[0.4241914500000000],USDT[0.0000000050366540] |
| 02962482 | BAO[1.0000000000000000],ETH[0.0000004000000000],ETHW[0.0000004000000000],EUR[0.0000005623117],FTM[64.7049652599885234],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[0.0000000024708049],XRP[0.0020282700000000] |
| 02962495 | ATLAS[19.9982000000000000],BAO[4.0000000000000000],KIN[5.0000000000000000],POLIS[0.5998920000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],USD[0.0032078580850035],USDT[0.0004117826323320] |
| 02962497 | ATLAS[1990.0000000000000000],USD[1.3273758477500000] |

Schedule F/30 Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02962499 | USDT[6.076000000000000] |
| 02962509 | POLIS[0.582026000000000000],USD[0.586437640000000000],USDT[0.000000098999512] |
| 02962514 | USD[950.000000000000000] |
| 02962516 | FTT[0.000000011288950],KIN[7733.756858320000000000],USD[0.000000030165983],USDT[0.000000041341455] |
| 02962519 | USD[0.389060980000000] |
| 02962520 | SOL[4.969006000000000000],USD[1.116975000000000000] |
| 02962522 | AKRO[2.000000000000000000],BAO[4.000000000000000000],BOBA[10.134873540000000000],BTC[0.001084160000000000],CRO[87.876315590000000000],DENT[2.000000000000000000],ETH[0.034155500000000],ETHW[0.033004270000000000],FTM[6.032494300000000000],FTT[1.086715970000000000],KIN[7.000000000000000000],LINK[1.982192580000000000],MATIC[0.013551440000000000],RSR[2.000000000000000000],RUNE[0.000041210000000000],TRX[4.000000000000000000],UBXT[2.000000000000000000],USD[0.007995623735382],USDT[0.001220031967150] |
| 02962527 | BAO[3.000000000000000000],CRO[0.025104270000000000],DFL[0.006527280000000000],IMX[0.001156540000000000],KIN[3.000000000000000000],USD[0.000000007846177] |
| 02962531 | SLND[12.000000000000000000],USD[49.851973724500000] |
| 02962535 | EUR[0.000008718427599 1],USD[0.000000081809620] |
| 02962539 | AMPL[0.027829339817 6400],CONV[8.462000000000000000],COPE[0.937600000000000000],DOGE[0.789000000000000000],GOG[0.977000000000000000],IMX[0.082100000000000000],KIN[9522.000000000000000000],LUNC[0.000156000000000000],SHIB[98920.000000000000000000],USD[3.043578403338850 0] |
| 02962543 | KIN[1.000000000000000000],USD[0.000000041187612],USDT[0.000000071500000] |
| 02962549 | FTT[0.057610282418310 0],USD[0.002724516975000 0] |
| 02962550 | USD[0.000000093000000] |
| 02962555 | SOL[0.000000010000000],USD[0.024235008735829],USDT[0.000000129890978] |
| 02962568 | AKRO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000002290000000000],ETHW[0.250843760000000000],SGD[3433.135063827001 3825] |
| 02962572 | BTC[7.897130142675328 9],ETH[106.17382038976 25699],SUN[386.7170791 40000000000],USD[0.000000024133181] |
| 02962576 | USD[-1.333456930000000000],USDT[2.270000000000000000] |
| 02962579 | ATLAS[12185.369700000000000000],USD[0.001846235120000000] |
| 02962582 | ETH[1.005468250000000000],ETHW[1.005468250000000000],SHIB[80954789.000000000000000000] |
| 02962587 | GENE[7.210000000000000000],SOL[0.515474000000000000] |
| 02962588 | BNB[0.004545200000000000],USD[-0.023359963753472 2] |
| 02962589 | ETH[0.000886820000000000],ETHW[0.000886815347 28711],EUR[0.000000011073536],SOL[0.000000100000000],TONCOIN[0.000000007900000],USD[-0.5682823218975446] |
| 02962590 | HUM[0.087664320000000000],KIN[8175978.008727240000000000] |
| 02962591 | DOT[50.000000000000000000],LTC[20.000000000000000000],MATIC[3005.651693250000000000],Qi[199.960000000000000000],USD[102.427458875000000],XRP[1600.000000000000000000] |
| 02962592 | DOGE[200.746418517701 9400],USDT[0.000000014842700] |
| 02962595 | APE[1.712361825803200 0],BTC[0.015737312065946 3],FTM[19.891887492120 4900],GENE[5.057708832109 9700],LUNA2[0.053877317 7700000],LUNA2_LOCKED[0.125713741500000 0],LUNC[0.351287565548 9477],MATIC[19.514652919 2929300],POLIS[0.000000027152933],RAY[71.037619505916 2300],SAND[4.438617010000000000],SOL[8.994 050830000000000],SUSHI[0.526237349938 2000],USD[292.49114245628 29321],USDT[0.000000103988813],USTC[7.602344423959 3100] |
| 02962597 | USDT[107.064289000000000000] |
| 02962599 | USD[0.000000008600000] |
| 02962603 | BTC[0.000956870000000000],ETH[0.000935210000000000],ETHW[0.000935210000000000],USD[27.387725490000000000] |
| 02962606 | USD[0.000000079028208],USDT[0.000000076171737] |
| 02962610 | MOB[42.494600000000000000],USD[1.156946100000000000],USDT[0.780000015191897] |
| 02962612 | AVAX[0.484350430000000000],BAO[5.000000000000000000],CRO[80.190865190000000000],DENT[1.000000000000000000],FTM[44.206832270000000000],GBP[2.281787156758208 8],KIN[7.000000000000000000],POLIS[6.567207380000000000] |
| 02962616 | USD[22.813594069678800 0] |
| 02962619 | KIN[1.000000000000000000],USD[0.001730125618640] |
| 02962623 | USDT[0.000001430333900] |
| 02962626 | ETH[0.000000012826406],ETHW[0.000000037510370],EUR[0.000000004672595 0],FTT[0.000000010517799],LUNA2[0.002726774199000 0],LUNA2_LOCKED[0.006362473130000 0],SOL[0.000000075223038],USD[0.149155752328476 2],USDT[0.001313190005193],XRP[0.000000017410270] |
| 02962628 | USD[0.000000003050403] |
| 02962630 | BAO[0.971059480000000000],BNB[0.006063110000000000],USD[0.001248500035120],USDT[0.001228295083400] |
| 02962634 | ETH[0.003202259673470 5],ETHW[0.003202259673470 5] |
| 02962637 | AVAX[0.000000000000000000],BTC[0.000813684053500],DENT[1.000000000000000000],DOT[0.035239460000000000],ETH[0.000000002500000],FTT[0.000000047822900],GRT[1.000000000000000000],NFT[5227947651987598 94]([1],SOL[0.000000077062320],TRX[0.633965000000000000],USD[0.284503631283472 4],USDT[0.018833987742220 8] |
| 02962641 | FTT[0.000000031030000] |
| 02962648 | AUD[0.325542655248116 7],ETH[0.000000049970366] |
| 02962649 | USD[10.000000000000000000] |
| 02962656 | LUNA2[0.097020784080000 0],LUNA2_LOCKED[0.226381829500000 0],LUNC[21126.480000000000000000],TRX[0.000001000000000],USD[0.997371847262534 7],USDT[0.028197571254230 0] |
| 02962662 | KIN[2212042.791645170000000000] |
| 02962666 | KIN[1.000000000000000000],USDT[0.000003595127651 2] |
| 02962667 | FTT[0.000000016930000] |
| 02962668 | BAO[3.000000000000000000],EUR[0.000003081868 12],KIN[2.000000000000000000],LUNA2[0.000037589903320 0],LUNA2_LOCKED[0.000087709774420 0],LUNC[8.185280590000000000],TRX[0.005571490000000000],UBXT[1.000000000000000000],USD[0.003639161949593] |
| 02962669 | DFL[5649.312000000000000000],USD[0.748028124464308 2] |
| 02962673 | ETH[0.002109600000000000],ETHW[0.002109600000000000],SOL[0.050017520000000000],USD[88.000444621553600] |
| 02962674 | SOL[0.000000053119301],USD[0.000000007228716],USDT[0.000000063264322] |
| 02962678 | AKRO[1982.334760270000000000],BAO[593.8002197000000000 00],BAO2[2.000000000000000000],BNB[0.000014760000000000],BTC[0.002298570000000000],CEL[16.716860122751556 8],DENT[10526.733111740000000000],DOGE[126.173871610000000000],ETH[0.032554760000000000],ETHW[0.032554760000000000],EUR[100.182232760476238 1],FTT[2.854365200000000000],GALA[597.2 644081200000000000],KIN[867857.066335200000000000],RSR[1630.944561420000000000],SAND[8.417896560000000000],SOL[1.740782680000000000],TRX[547.151228210000000000],UBXT[2030.901322180000000000],USD[0.000000001523265 14],USDT[0.000000088274989],XRP[0.000519290000000000] |
| 02962680 | ATLAS[8669.790000000000000000],FTT[13.000000000000000000],MOB[0.000000050000000],REAL[53.389322000000000000],SOL[3.389322000000000000],USD[0.491215956455000],USDT[0.005700000000000000] |
| 02962682 | ETH[0.000000002860000],MOB[2000.000000050000000000],SAND[1677.111239758000000000],USD[30.030080619600000000] |
| 02962684 | USD[0.000000054871086] |
| 02962686 | USD[14.170458074704570],USDT[0.000000030429484] |
| 02962693 | BTC[0.053291709000000000],TRX[2.000000000000000000],USD[1080.592730168639457 5000000000],USDT[1.736126967500000 00],XRP[1.000000000000000000] |
| 02962694 | FTT[0.000000008750000] |
| 02962696 | USD[25.000000000000000000] |

Schedule F-6: Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02962699 | POLIS[0.090520000000000000],USD[0.00004026835000000],USDC[7.048100000000000],USDT[0.000000000229460] |
| 02962705 | ATLAS[10390.000000000000000],GALA[891.539628380000000000],USD[1.726662245702252] |
| 02962706 | ALGO[7049.000000000000000],BTC[0.261894747189912],CHF[0.000000002049852],DENT[582889.287000000000000],ETH[1.466721270000000],ETHW[1.466721270000000],SOL[53.580000000000000],USD[-883.477534186370668],USDT[500.002176566382824] |
| 02962707 | 1INCH[103.734956713628000],BTC[0.018437071544300],DOT[25.495547700000000],ETH[0.412932790000000],ETHW[0.412932790000000],FTM[169.940985200000000],FTT[16.999136000000000],GRT[0.937667800000000],HNT[17.095547700000000],IMX[131.477040100000000],LUNA2[0.002522134053000],LUNA2_LOCKED[0.000588497945600],LUNC[54.920000000000000],MANA[152.973286200000000],MATIC[339.940636000000000],RUNE[67.874216179762000],SAND[98.982714600000000],SOL[0.000000000000000],USD[0.558824467240000],USDT[0.243887300000000],YFI[0.016993016000000] |
| 02962711 | USD[0.000000004300000] |
| 02962714 | SPELL[14000.000000000000000],USD[0.941669000000000] |
| 02962717 | BAO[1.000000000000000],BTC[0.000000079192693],CRO[0.000000007883201],ETH[0.000000006917418],ETHW[0.013278310691741],EUR[0.000000438370278],KIN[5.000000000000000],LTC[0.000000065586293],RSR[1.000000000000000],SHIB[0.000000007498660],USD[0.000000014497063],XRP[0.000000040501120] |
| 02962718 | ETH[0.000129187232600],ETHW[0.000129187232600],MATIC[0.000000018992672],SAND[0.493606063158200] |
| 02962723 | USD[0.000000039448388],USDT[23.741301380000000] |
| 02962726 | GBP[0.015513260000000],USD[0.000103575163641] |
| 02962729 | FTT[0.000000000704000] |
| 02962733 | AUD[0.000000033338705],BAO[1.000000045946600],BNB[0.000027929386208],BRZ[0.000000002304080],BTC[0.000000026399889],CRO[0.000054929596000],CUSDT[0.000000001129997],EDEN[0.008381800000000],ENS[0.000000069364960],ETH[0.000000100000000],ETHW[0.000000100000000],KIN[4.621316583672904],MNGO[0.001599900000000],ORBS[0.054311103328855],SXP[0.000074140000000],UBXT[1.000000000000000],USD[0.000000073455650],USDT[0.001847375631948] |
| 02962737 | DFL[1291.039024730000000],GODS[49.780640710000000],SOL[0.193161080000000],SXP[1.033589250000000],TRX[1.000000000000000] |
| 02962738 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[2.000000000000000],ETH[0.001986670000000],JET[343.761085870000000],KIN[4.000000000000000],LOOKS[33.226487160000000],MATIC[0.017613480000000],USD[0.273886751638750],USDT[0.035482842532620] |
| 02962740 | LUNA2[0.000130882175900],LUNA2_LOCKED[0.003053931437000],LUNC[28.500000000000000],USD[157.872123474532190] |
| 02962742 | USD[0.403293156868098],USDT[0.000000082955728] |
| 02962744 | USD[15.205446812387500],USDT[0.000000045872011] |
| 02962745 | FTT[0.107070527500000],USD[3.000000001297148705] |
| 02962746 | USD[0.000000005180000] |
| 02962747 | ATLAS[261.765618520000000],BAO[1.000000000000000],USD[0.010000000922436] |
| 02962754 | FTT[12.639118977220000] |
| 02962757 | NFT [2900289817979998883][1],NFT [4645880658894826180][1],NFT [5535062079424324489][1],USDT[0.00502228000000000] |
| 02962758 | BTC[0.001752000000000],USD[0.716599200000000] |
| 02962762 | BTC[0.306994890000000],ETH[0.790399430000000],ETHW[0.790067310000000] |
| 02962763 | USD[10.000000000000000] |
| 02962765 | FTT[0.000000028620000] |
| 02962766 | USD[10.000000000000000] |
| 02962767 | BTC[0.002403506100000],ETH[0.028443773417756],ETHW[0.028443773471756],FTT[0.000000016113629],USD[0.000682787765448] |
| 02962771 | USD[0.831586767403504],USDT[3.682469559880181 0] |
| 02962778 | AKRO[2.000000000000000],BAO[7.000000000000000],BTC[0.000000066000000],DENT[1.000000000000000],EUR[0.000000089041223],KIN[6.000000000000000],UBXT[1.000000000000000],USD[0.000000056359443],USDT[0.000000069138964] |
| 02962779 | USD[10.000000000000000] |
| 02962785 | FTT[0.000000043730000] |
| 02962793 | BTC[0.005806920000000],USD[0.003279980584656] |
| 02962799 | USD[3.391394660000000],XRP[0.346210000000000] |
| 02962800 | DENT[1.000000000000000],FTT[0.054265372000000],IMX[0.050915560651942],KIN[1.000000000000000],LOOKS[0.000000015902841],LUNC[0.000000090587525],MATIC[1.013913230000000],UBXT[3.000000000000000],USD[0.000000058241004],USTC[0.000000059026688],XRP[0.251295950000000] |
| 02962806 | USD[1.343527330459824 4],USDT[0.000000074765252] |
| 02962811 | BNB[0.000204085000000000],ETH[0.000000004470070],FTM[0.002515000000000000],FTT[155.337642981863020 0],INDI_IEO_TICKET[1.000000000000000],MATIC[1000.000000000000000],NFT [3217289244238927690][1],NFT [4851888518322573270][1],NFT [5681434515980993][1],NFT [5724085148965048621],SOL[0.000000008665743 20],TRX[0.0000000357620000],USDT[0.000000005631038 0] |
| 02962812 | BADGER[0.009802000000000],BTC[0.000632000000000],ETH[0.008024000000000],ETHW[0.008024000000000],GALA[4.948000000000000],MATIC[9.256000000000000],SOL[0.005504000000000],USD[0.000001584818636],USDT[0.000000021867577] |
| 02962815 | BAO[8.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],FIDA[1.000000000000000],GMT[0.000000006611660 0],GST[0.000000005131431 6],KIN[2.000000000000000],MATH[1.000000000000000],NFT [3476637894482149956][1],NFT [3759760878542207940][1],NFT [5261120366613634581],RSR[1.000000000000000],SOL[0.000000000000000 0],TRX[1.000789000000000 0],UBXT[1.000000000000000 0],USDT[0.0000004072326424] |
| 02962817 | FTT[0.001769000000000],RAY[0.008317000000000],SRM[0.016552000000000],USD[0.083882003120119 6],USDT[0.089766000000000] |
| 02962819 | FTT[0.000000009749000] |
| 02962824 | 1INCH[0.000000078182900],BAO[0.000000023897215],BNB[0.000000024933696],BTC[0.002241735773158],BT[537.558469908865434 92],ETH[0.028408565622900],ETHW[0.028408543796500],EUR[0.000000014407736],FTT[0.204616480000000],LTC[0.000000058265000],NFT [5005624243945970 7][1],OMG[0.000000037921094],RAY[0.000650577910340 0],SHIB[9012.273776800000000],SOL[0.000000051476600],SOS[116723.015134264930861 0],SRM[1.021172160000000 0],SRM_LOCKED[0.016258500000000 0],TRX[0.056551751219950 8],TSLA[0.000756900000000 0],TSLAPRE[0.000000003600000 0],USD[0.661336724610373],USD[T0.032252705170898 0],XRP[0.002768353914311 9],ZAR[0.000000043645669 3] |
| 02962830 | USD[0.000000067780000] |
| 02962834 | IMX[28.000000000000000],USD[0.358228670000000],USDT[0.000000045487152] |
| 02962839 | BNB[0.000000094557025],BTC[0.000000063954497],ETH[0.000987440000000],ETHW[0.000987440000000],FTT[0.036521630335089 0],TRX[0.007770000000000],USD[0.001465451018566 8],USDT[0.000000047694099] |
| 02962843 | USD[1.128324156900000] |
| 02962844 | SRM[0.000000006226000] |
| 02962847 | USD[2.166400000000000] |
| 02962853 | USD[0.000000003080000] |
| 02962858 | TRX[0.565495000000000] |
| 02962868 | SRM[0.000000060660000] |
| 02962869 | TONCOIN[13.000000000000000],USD[0.193108090000000],USDT[0.000000024753564] |
| 02962870 | EUR[0.000000048682749],FTT[0.000002399575230],MATIC[0.000000118901889],NEAR[0.000000002000000],RAY[0.000000023780704],SOL[0.000000080045892],USD[0.419640611912064],USDT[0.000000074515138] |
| 02962874 | AUDIO[17.996400000000000],AVAX[1.999600000000000],BTC[0.003099380000000],CRO[309.938000000000000],DOT[3.999200000000000],FTT[1.400000000000000],SPELL[500.000000000000000],SUSHI[5.498900000000000],USD[0.734560566517089 0],USDT[3.477545990000000] |
| 02962876 | USD[25.000000000000000] |
| 02962879 | AUD[0.000514215271240],BNB[0.000000004580640],ETH[0.001573599390460],ETHW[0.001573599390460] |
| 02962881 | GOG[177.000000000000000],SPELL[19291.600000000000000],USD[0.068597310000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02962883 | SPELL[13099.962000000000000],USD[0.9259626862500000] |
| 02962884 | ATLAS[60.000000000000000],TRX[0.000010000000000],USD[0.845482155500000],USDT[0.000003123766148] |
| 02962885 | USD[0.0000057056766460] |
| 02962886 | SRM[0.0000000086900000] |
| 02962889 | BULL[0.000000008000000000],LUNA2[0.391051630900000],LUNA2_LOCKED[9.912453805400000],USD[0.000000056926494],USDT[0.000000086075568] |
| 02962890 | BNB[0.000000133256846],BTC[0.000000007563900],FTT[25.023378181741220],USD[0.1429195577904280],USDT[0.000000094191872] |
| 02962892 | AKRO[1.000000000000000],ETH[0.291302580000000],ETHW[0.291302580000000],EUR[0.000000178891976 2] |
| 02962893 | ETH[0.088793590000000],ETHW[0.088793590000000],EUR[0.0000001250773 25],USDT[3.7600705999068928] |
| 02962894 | ETH[0.048799600000000],ETHW[0.161799600000000],SRM[1.724103520000000],SRM_LOCKED[186.741977970000000],USD[-18.390133268040724 4],USDT[0.000030628996853] |
| 02962896 | ETH[0.003389300000000],ETHW[0.003389300000000],LUNA2[0.116495727800000],LUNA2_LOCKED[0.271823644900000],LUNC[25367.190000000000000],MBS[0.522600000000000],USD[1.568980700088015 00],USDT[0.0002090500000000] |
| 02962898 | USD[0.0000000051118810] |
| 02962901 | AAVE[0.1400000000000000],AURY[2.000000000000000],BAL[2.000000000000000],BTC[0.007900000000000],COMP[0.182100000000000],DOT[1.200000000000000],ETH[0.309000000000000],ETHW[0.309000000000000],FTM[32.000000000000000],HNT[3.100000000000000],LINK[4.000000000000000],MATIC[20.000000000000000],MKR[0.015000000000000],SAND[7.000000000000000],SNX[6.400000000000000],SOL[0.229956300000000],SPELL[2100.000000000000000],SUSHI[9.500000000000000],UNI[5.850000000000000],USD[43.027505443400000],USDT[631.253896953783 0764],YFI[0.001999620 0000000] |
| 02962906 | APT[0.638150210000000],BCH[0.000000006114456],ETH[0.000000110000000],KIN[1.000000000000000],MATIC[0.000000004041480],NFT [384564121765924 07][1],NFT [3951590815282387 2][1],NFT [4204615946491506 66][1],NFT [4250313057562977 43][1],NFT [4364675486730027 29][1],NFT [4448870802647236 36][1],NFT [4603862292690929 96][1],NFT [5158007293472931 16][1],NFT [5497265918290074 49][1],USD[0.0049556347352484],USDT[0.0000000630320485] |
| 02962912 | ATLAS[3569.321700000000000],USD[0.6110353100000000],USDT[0.0000000071820730] |
| 02962913 | SRM[0.0000000057840000] |
| 02962914 | USD[-2538.9802505295000000],USDT[5523.7000000000000000] |
| 02962916 | BAO[13.000000000000000],BTC[0.000043160000000],DENT[4.000000000000000],KIN[12.000000000000000],LTC[0.238805260000000],TRX[1.000099000127502],UBXT[1.000000000000000],USD[0.2613066398098201],USDT[0.0000005633844901] |
| 02962918 | USD[10.0000000005118810] |
| 02962922 | BTC[0.0025995070000000],CHZ[140.000000000000000],DOT[3.000000000000000],ETH[0.061993160000000],ETHW[0.061993160000000],GALA[189.963900000000000],LTC[0.630000000000000],SNX[7.700000000000000],USD[147.2823277175306080],XRP[107.0000000000000000] |
| 02962924 | GALA[529.366502634142920 6],SPELL[400.000000000000000],USD[5.2308447262819708],USDT[0.0000000015900000] |
| 02962925 | USD[0.0000001840018240] |
| 02962926 | USD[10.0000000000000000] |
| 02962929 | SRM[0.0000000003050000] |
| 02962934 | ATLAS[721.328067830000000],ENJ[27.000000000000000],MANA[19.996390000000000],USD[0.0000000076368203] |
| 02962939 | USD[0.000000027891856],USDT[0.000000036579500] |
| 02962940 | APE[0.000000062100000],AXS[0.000000056800000],BIT[0.000000073200000],BNB[0.000000084505700],BTC[0.0012721902036322],BVOL[0.000000001185649 6],DOGE[589.741659302640000],FTT[0.000000072480000],IMX[0.000000079360000],LOOKS[0.000000012089921],LRC[0.000000006512000],LUNA2[0.000365486924500 0],LUNA_LOCKED[80.000852802823900],LUNC[0.000000000067291 3],SLP[0.000000067255420],SOL[0.000000024240000],USD[0.0351314413554456],USTC[0.0000000072200000] |
| 02962944 | AKRO[3.000000000000000],BAO[3.000000000000000],BNB[0.000000025045456],DGE[1.000000000000000],GMT[0.000000007265350],KIN[2.000000000000000],RSR[1.000000000000000],USD[0.000000096791726],USD[0.000000051090071] |
| 02962945 | BNB[0.004361900000000],DENT[1.000000000000000],ETHW[0.000021900795656],USDT[1100.1470989613219812] |
| 02962947 | SPELL[1599.601000000000000],USD[1.8746954100000000] |
| 02962949 | BNB[0.000000001000000],BAO[2.000000000000000],BF_POINT[300.000000000000000],EUR[0.000000091309474],LUNA2[0.000782040481600 0],LUNA2_LOCKED[0.018247611240000],SECO[1.006275330000000],UBXT[1.000000000000000],USD[0.000000093708637],USDT[0.000000086577138],USTC[0.1107016100000000] |
| 02962951 | ATLAS[1309.738000000000000],USD[0.4174674447597792] |
| 02962954 | BTC[0.184958210000000],FTT[59.675975774779900],MATIC[0.000000027912072],SOL[0.000000034043000],USD[0.0001990240631534] |
| 02962956 | APE[0.007656800000000],BAO[86328.760140900000000],CRO[3987.729299160000000],KIN[1.000000000000000],TRX2[2.000000000000000],UBXT[1.000000000000000],USD[0.000000062660074],USDT[0.0000000003987587] |
| 02962957 | USD[10.7853352800000000] |
| 02962960 | USDT[0.0000000011800000] |
| 02962964 | BTC[0.000001427368816],USD[-0.001104086374857],USDT[0.000000009381854] |
| 02962971 | AKRO[0.000000000000000],BAO[26.000000000000000],BTC[0.000000003200000],CHZ[1.000000000000000],DENT[4.000000000000000],EUR[154.350048291954924 1],KIN[16.000000000000000],RSR2[0.000000000000000],TRX3[3.000000000000000],UBXT[6.000000000000000],USD[0.000000077200831],USDT[0.0021976044697270] |
| 02962972 | BTC[0.000324000000000],GOG[23.101767000000000],LTC[0.009485380000000],USD[0.0099457477500000] |
| 02962980 | AKRO[1.000000000000000],BAO[5.000000000000000],DENT[4.000000000000000],GBP[44.371749446225076 6],KIN[10.000000000000000],RSR[3.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000062340574] |
| 02962982 | BTC[0.0011348000000000] |
| 02962983 | USDT[0.0000000089000000] |
| 02962985 | BTC[0.0554000000000000],CRO[1679.956300000000000],DOT[150.000000000000000],ETH[0.351000000000000],ETHW[0.351000000000000],LUNA2[1.632811942000000],LUNA2_LOCKED[3.809894531000000],SOL[10.000000000000000],USD[0.3859138331250000],XRP[3529.000000000000000] |
| 02962988 | AKRO[1.000000000000000],USD[0.0000000048987885] |
| 02962989 | BTC[0.000000055593000],SOL[0.000000093814134],TRX[0.000000010000000],USD[0.0000083737244042],USDT[0.0000000004400000] |
| 02962996 | USD[10.0000000000000000] |
| 02963002 | AKRO[1.000000000000000],AVAX[0.000036850000000],BNB[0.000003490000000],ETH[0.000021916752 0544],ETHW[0.000021906752054 4],KIN[1.000000000000000],SOL[0.000020660000000],USD[3886.330813672048128 2],USDT[0.000000018883173] |
| 02963034 | ATLAS[2457.333562800000000],BNB[0.768183020000000],BTC[0.004856580000000],CRO[1071.275194200000000],GALA[309.312130340000000],LINK[3.680100560000000],MATIC[56.118243320000000],POLIS[20.012063150000000],USD[1.278374730000000] |
| 02963009 | ETHW[0.000951740000000],USD[0.000000054440862] |
| 02963010 | ATLAS[2647.335048640000000],BAT[0.006000810000000],DENT[2.000000000000000],ETHW[0.000002810569600],ETHW[0.000002810569600],KIN[2.000000000000000],MATIC[0.001088442378752 0],OXY[0.001847720000000],RSR[1.000000000000000],STEP[0.050547480719587 5],TRX[1.000000000000000],USD[0.0233442857793 17] |
| 02963020 | AKRO[1.000000000000000],ATLAS[1787.677711240000000],DENT[1.000000000000000],EUR[0.000000051124213] |
| 02963022 | BOBA[279.046971000000000],FTT[0.799848000000000],USD[0.0085000000000000] |
| 02963032 | USD[0.0000001167889594] |
| 02963034 | EUR[0.000201829426952],USD[309.9657465843829184] |
| 02963035 | ATLAS[399.924000000000000],FTT[0.0255373027780000],USD[0.0012938624705505] |
| 02963044 | USD[0.0000001586689338],USDT[0.0000000098752268] |
| 02963049 | USDT[0.0000000087500000] |
| 02963051 | TRX[0.000000023090580],USDT[0.000000026000000] |
| 02963052 | USD[25.0000000084120133],USDT[0.0000000033400488] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02963056 | ETH[0.000000004870000],LTC[0.066995598914052],USD[0.000000324557835],USDT[0.000000041960278] |
| 02963058 | FTT[150.400561016652591],MANA[2371.008097150675110],RUNE[0.089214200000000],SAND[0.000000029006691],USD[0.000000041210000] |
| 02963063 | USD[25.000000000000000] |
| 02963066 | TRX[0.000080000000000] |
| 02963068 | ETH[0.001154260000000],ETHW[2.000000000000000],FTM[0.612883480000000],LUNA2[0.002628080215000],LUNA2_LOCKED[0.006132187169000],LUNC[572.270000000000000],USD[9.827250957576827 8],USDT[0.003671000000000] |
| 02963079 | DFL[190.000000000000000],USD[1.113135168690000],USDT[0.008047000000000] |
| 02963083 | USD[10.000000000000000] |
| 02963084 | USD[10.000000000000000] |
| 02963085 | USD[10.000000000000000] |
| 02963087 | BAO[3.000000000000000],DENT[1.000000000000000],DYDX[10.190545060000000],KIN[4.000000000000000],LUNA2[0.000398795017400],LUNA2_LOCKED[0.000930521707300],LUNC[86.838454660000000],MANA[21.910591540000000],RUNE[36.621671070000000],TRX[2.000000000000000],USD[0.000002057042233] |
| 02963090 | BTC[0.003665402884970],USD[0.001632987495977],USDT[0.000387569087558] |
| 02963092 | USD[10.000000000000000] |
| 02963093 | USDT[35.990000000000000] |
| 02963096 | TRX[0.000168000000000],USD[-31.735800956681127],USDT[35.421446600500000] |
| 02963097 | GRT[316.936600000000000],HNT[16.300000000000000],MNGO[1119.784000000000000],USD[1.363368666512710] |
| 02963098 | USD[0.567424610563628 2] |
| 02963099 | USD[10.000000000000000] |
| 02963100 | ETH[0.000000008412391],USD[0.962977535261000],USDT[0.000000067318990] |
| 02963103 | USD[30.000000000000000] |
| 02963105 | ETH[2.165336180000000],ETHW[1.301336180000000],FTT[25.000000000000000],LUNA2[0.521624072500000],LUNA2_LOCKED[1.217122836000000],TRX[0.000124000000000],USD[1.162986152248234 1],USDT[0.000074558085966] |
| 02963107 | GARI[79.000000000000000],LTC[0.000000084943000],LUNA2[0.000071227784330],LUNA2_LOCKED[0.000166198163400],LUNC[15.510000000000000],NFT[397960180916273891][1],NFT[409248778779300382][1],NFT[425544556423268545][1],TRX[0.000004000000000],USD[0.000000062269856],USDT[9.205760140721162 3] |
| 02963108 | AKRO[1.000000000000000],BAO[1.000000000000000],GBP[0.001137957130685 6],KIN[2.000000000000000],RSR[1.000000000000000],UBXT[2.000000000000000] |
| 02963116 | USD[2.247960337160000],USDT[0.009531000000000] |
| 02963118 | AUD[1.143794077403522 7],BNB[0.000000007813670 4],ETH[0.000000022500000],USD[0.000011367719876 0] |
| 02963120 | DOGE[0.605937899655975 9],USD[212.740163489302500000000000] |
| 02963121 | AKRO[3.000000000000000],BAO[15.000000000000000],DENT[6.000000000000000],ETH[0.000001000000000],KIN[21.000000000000000],NFT[319689934073480021],RSR[3.000000000000000],SHIB[5781.823530530000000],SOS[251760.662869490000000],UBXT[4.000000000000000],USD[0.000000085584997],USDT[0.000000013230524 1] |
| 02963122 | BNB[0.000036130000000],DOGEBULL[1125.817554000000000],FTT[0.000000053515135],MATICBULL[27.000000000000000],TONCOIN[0.000000032211358],USD[0.018077820310370 1],USDT[0.000000163325139] |
| 02963124 | BAO[1.000000000000000],BRZ[1000.000000000000000],GOG[733.675600000000000],KIN[1.000000000000000] |
| 02963129 | APE[0.000000202193920],AVAX[0.000000004677751 6],BTC[0.000000019852965],DOT[0.000000026350768],ETH[0.001566094050268 8],ETHW[0.001552404050268 8],FTM[0.000000009324130],SOL[0.000000073472436],ZAR[0.000000114959876] |
| 02963130 | AXS[1.828099868650688 0],BTC[0.000084510000000],SPELL[45004.825978470000000],USDT[0.000215683334645 4] |
| 02963131 | ATLAS[4000.000000000000000],SOL[0.007724000000000],TRX[0.000030000000000],USD[-2.804797850340512 0],USDT[0.005646316524896 0] |
| 02963134 | USD[10.000000000000000] |
| 02963135 | USD[10.000000000000000] |
| 02963143 | BNTX[0.000000030935200],BTC[0.000047739886699],ETCBULL[0.000000043295570],FB[0.000000076301088],PAXG[0.000000048549371],TSLA[0.000000300000000],TSLAPRE[-0.000000009222238],USD[0.000000151168331],USDT[0.000000127330200] |
| 02963147 | USD[10.000000000000000] |
| 02963157 | USD[25.000000000000000] |
| 02963164 | BTC[0.000004564000000],USD[0.001196009000799] |
| 02963170 | USD[10.000000000000000] |
| 02963174 | BTC[0.000060682000000],ETH[0.150000008952788 2],ETHBEAR[630830.000000000000000],FTT[25.075230709223521 2],LUNA2[0.043614900720000],LUNA2_LOCKED[0.010176810170000],STETH[0.000000000179949 2],TRX[77.894727670000000],USD[1.696223601136187 5],USDT[0.454629998000000],USTC[0.617390000000000] |
| 02963180 | USD[0.000000092480000] |
| 02963182 | SPELL[13100.000000000000000],USD[1.158748100000000] |
| 02963186 | BTC[0.000000005715296],DOGEBEAR[2021][0.000000060532352],DOGEBULL[0.000000004806600],ETH[0.000000007700000],ETHBULL[0.000000050000000],EUR[0.000036172797106],USD[0.000000074504836],XRP[0.000000073845719] |
| 02963187 | ETH[0.000000008141390],SOL[4.610372040000000],TRX[0.001196000000000],USD[0.931553567200000],USDT[1.277006050000000] |
| 02963188 | USD[30.000000000000000] |
| 02963195 | SOL[1.056217960000000],SRM[1.000000000000000],USD[3.868456974250000] |
| 02963196 | BTC[0.000000079959838],EUR[0.000000088995523],FTT[0.000000151631971],SAND[0.000000079000000],USD[0.000228404138313],USDT[0.000006480109129 4],WBTC[0.000000060000000] |
| 02963198 | USD[1.345853680000000] |
| 02963199 | SOL[0.480000000000000],USD[1.125392081500000] |
| 02963201 | USD[0.050147509000000],USDT[1.908749841000000] |
| 02963208 | ATLAS[0.002713443650495 4],BTC[0.000000030608000],KIN[4.000000000000000],LTC[0.000000083741595] |
| 02963211 | CRO[850.250716507373940],KIN[0.000000143101247],USD[0.000000099173195] |
| 02963216 | GENE[0.000000100000000],USD[0.000000078240348] |
| 02963220 | ATOM[4.168014380000000],BTC[0.013309610000000],DOT[5.436984670000000],EN[J22.778891740000000],ETH[0.200926780000000],ETHBULL[0.381090350000000],ETHW[0.200926780000000],EUR[0.000000131946931],FTT[2.466284740000000],LUNA2[0.380292323000000],LUNA2_LOCKED[0.883487543000000],LUNC[1.225069450000000],MATIC[96.145353310000000],SOL[21.220116860000000],USD[0.000041508077839 3],USDT[0.000135232028196 3] |
| 02963224 | USD[10.000000000000000] |
| 02963234 | AVAX[1.100847064827292 6],IMX[72.500000000000000],MATIC[60.000000000000000],USD[331.010392782000000] |
| 02963248 | ALCX[3.418271840000000],EUR[0.000001677371050906],KIN[2.000000000000000],LINK[7.887499800000000],TOMO[0.000155310000000],UBXT[1.000000000000000],USD[0.000000721678080] |
| 02963249 | BNB[0.000000032165875],BTC[0.000000059816000],DAI[0.000000036030000],MATIC[0.000000031135871] |
| 02963250 | ATLAS[140.000000000000000],USD[1.126672601500000],USDT[0.000000072361444] |
| 02963251 | USD[0.270736170000000],USDT[0.000000001221404] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02963253 | ATLAS[8.92952314000000000],AVAX[0.00660824287229933],BNB[0.30000000600000000],BTC[0.00108926260000000],CHZ[5.49806400000000000],DOT[0.09691865000000000],ETH[1.30091264180000000],ETHW[0.47391264180000000],FTM[0.61322271000000000],FTT[61.19576300000000000],HNT[0.00203983000000000],IMX[234.77994330000000001],LI NKI[26.44052321000000000],LUNA2[0.00076882974160000],LUNA2_LOCKED[0.00170393606400000],LUNC[88.21491088700000000],MATIC[0.44737105000000000],MATICBEAR2021[8228.87700000000000000],NEAR[35.79342060000000000],REN[0.35605580000000000],RUNE[273.22704111000000000],SOL[8.53514794900000000],SRM[0.98122266000000000],USD[0.00012079508539991],USDT[13.98647.29880108615556],WAVES[0.17784360000000000] |
| 02963255 | ATLAS[5228.95400000000000000],IMX[121.47570000000000000],USD[1.78829880000000000] |
| 02963260 | USD[25.00000000000000000] |
| 02963266 | USD[10.00000000000000000] |
| 02963269 | ATLAS[1340.00000000000000000],POLIS[27.00000000000000000],TRX[0.00003200000000000],USD[1.22394604675000000],USDT[0.00000001139127310] |
| 02963273 | ETH[0.00000000234145141],USD[0.00000014250314710] |
| 02963274 | USD[10.00000000000000000] |
| 02963276 | USD[10.00000000000000000] |
| 02963277 | BTC[0.00000000800000000],LUNA2[0.84079379930000000],LUNA2_LOCKED[1.96185219800000000],LUNC[183084.62000000000000000],USD[91.99782776963794030] |
| 02963280 | ETH[0.00000001307353936841][!],NFT[31087706601448536][!],NFT[44933340902623674][!],NFT[48310249948326726][!],TRX[0.00016900000000000],USD[0.00000004023347],USDT[-0.00000010121313800] |
| 02963283 | BTC[0.00002670205858751],USD[0.00000027517971210] |
| 02963287 | BAO[2.00000000000000000],BF_POINT[200.00000000000000000],USD[0.00000006545723400] |
| 02963299 | ATOM[0.09732000000000000],AVAX[0.07844936353543031],AXS[0.09940000000000000],BNB[0.00812034529153592],BTC[0.00007064000000000],DOGE[0.86940000000000000],DOT[0.07074000000000000],ETH[0.00890400000000000],ETHW[4.64107160000000000],FTM[0.79797003080064121],LINK[0.09528000000000000],MATIC[9.61600000000000000],RUNE[0.02689974955955597],SAND[0.91080000000000000],SOL[0.00654200000000000],USD[0.29172714323065811],USDT[0.00000000798861123] |
| 02963308 | AKRO[2.00000000000000000],ALPHA[1.00000000000000000],BAO[1.00000000000000000],BAT[1.00000000000000000],CHZ[1.00000000000000000],DENT[2.00000000000000000],DOGE[1.00000000000000000],ETHW[45.74456918000000000],FIDA[1.00000000000000000],GBP[1.34033592257746640],HOLY[1.01997712000000000],MATIC[2.03471967000000000],OMG[1.02056143000000000],RUNE[1.01359037000000000],SUSHI[1.01872590000000000],SXP[1.00000000000000000],TRX[1.00000000000000000] |
| 02963309 | EUR[0.00000009586024300],IMX[0.00000010223000000],SOL[0.00000000978269890],TONCOIN[0.18276160000000000],USD[0.00000007488206865] |
| 02963311 | USD[0.04331826296500000],USDT[8.42000000000000000] |
| 02963312 | USDT[0.00000000022650001] |
| 02963314 | AVAX[0.50000000000000000],ETH[0.05900000000000000],ETHW[0.05900000000000000],LINK[4.10000000000000000],MANA[55.99487000000000000],SAND[7.00000000000000000],USD[9.40357017994782961],USDT[2.34595577850000000] |
| 02963315 | USD[-1.54455124525000000],USDT[1.80514119821435150] |
| 02963319 | USD[0.00000000054720000] |
| 02963323 | ATLAS[160.00000000000000000],USD[1.93158432800000000] |
| 02963325 | USD[0.05670577322677224],USDT[0.00000000870502480] |
| 02963327 | SLND[0.00006340000000000] |
| 02963334 | GALA[39.99200000000000000],POLIS[14.73826750000000000],SPELL[12900.00000000000000000],USD[3.36489848350000000],USDT[0.00000000100622516] |
| 02963335 | AUD[0.00000005804134740],BTC[0.02762881596975000],ETH[4.05426250000000000],ETHW[3.00089196000000000],USD[0.83758918470793520],USDT[0.00020705768604080] |
| 02963339 | GENE[17.50000000000000000],GOG[915.75026708000000000],SPELL[23195.59200000000000000],USD[0.00000001500000000],USDT[0.00000000102866680] |
| 02963347 | USD[-0.00692421042173860],USDT[0.19750847000000000] |
| 02963349 | LINK[2.68037411000000000],USD[0.00000049970696760] |
| 02963355 | USD[0.00000001257205310],USDT[0.00000000858276965] |
| 02963356 | EUR[0.00000000933129240],LUNA2[0.97255913840000000],LUNA2_LOCKED[2.26930465600000000],USD[0.00000015794337162],USDT[0.00000003193904500],XRP[300.88278401701013250] |
| 02963359 | ETH[0.00093500000000000],ETHW[0.00093500000000000] |
| 02963363 | EUR[50.00000000000000000] |
| 02963373 | ATLAS[5050.00000000000000000],POLIS[25.09898000000000000],USD[0.32141710750000000],USDT[0.00000010598485800] |
| 02963386 | USD[0.01628731675000000] |
| 02963387 | ETH[0.00945622000000000],ETHW[0.00945622000000000],USD[0.00000074081761622] |
| 02963388 | AKRO[2.59972772283000000],USDT[0.00072600000000000] |
| 02963391 | CHF[0.00002746799247200],USD[0.00021030561402900] |
| 02963398 | ATLAS[1379.81600000000000000],CRO[209.97200000000000000],USD[5.39923476700000000],USDT[0.00000000228313882] |
| 02963400 | BTC[0.00434911000000000],USD[44.30481195000000000] |
| 02963404 | APE[0.08160150000000000],BTC[0.00001663000000000],DOT[0.00912100000000000],ETHW[0.01900000000000000],FTM[0.84264050000000000],FTT[0.03927750300000000],GAL[0.07476450000000000],LUNC[0.00035147500000000],RUNE[0.00718500000000000],SAND[0.76661500000000000],SRM_LOCKED[246.89897280000000000],TRX[0.00081000000000000],USD[0.00000012992739],USDT[0.00000009540879],XRP[0.50146500000000000] |
| 02963406 | BTC[0.00301429000000000],USD[-27.63585825178451420] |
| 02963409 | USD[10.00000000000000000] |
| 02963410 | USD[0.00000000203200000] |
| 02963413 | FTT[0.09926280000000000],USD[3381.67526237540626000],USDT[0.00147908855380600] |
| 02963416 | BNB[0.00000009288707078],BTC[0.00000000029366500],USD[0.00000200043194610] |
| 02963426 | ATLAS[219.97600000000000000],POLIS[5.19814000000000000],USD[0.53600912689133668],USDT[0.00000000852098] |
| 02963428 | USD[25.00000000000000000] |
| 02963430 | ATLAS[842.27109303000000000],POLIS[16.34364977000000000],USDT[0.00136063595304] |
| 02963431 | AAVE[2.00314282000000000],BTC[0.05267692000000000],ENJ[35.69718765000000000],GBP[0.00000310670257300],SOL[20.85869440000000000],USD[0.04957680637964800],USDT[0.00000261877858000] |
| 02963433 | ATLAS[6460.00000000000000000],GALA[4350.00000000000000000],POLIS[581.49742000000000000],USD[0.30389787600000000] |
| 02963437 | DENT[2.00000000000000000],ETH[0.00012060000000000],ETHW[0.00012060000000000],SGD[0.98766098283242041],UBXT[2.00000000000000000],USD[0.00000010564775] |
| 02963438 | ALEPH[0.01908282000000000],BNB[0.00015120000000000],BTC[0.00000000939000000],CHF[0.00000164737123480],EUR[0.00000614885248],FTT[17.64962158000000000],RAY[87.28614662000000000],SOS[33626492.66912839000000000],STETH[0.04901634610760490],USD[0.00125173402000000],USDC[327.19946502000000000],USDT[1.05264720.650000000] |
| 02963440 | AVAX[4.95818551000000000],BTC[0.01149189538210200],DOT[19.85772060000000000],FTT[2.99946000000000000] |
| 02963455 | LUNA2[0.00054860548780000],LUNA2_LOCKED[0.00128007947200000],LUNC[119.46000000000000000],SOL[1.03000000000000000],USD[0.01222529432161659] |
| 02963457 | AKRO[2.00000000000000000],BAO[3.00000000000000000],KIN[1.00000000000000000],MATH[1.00000000000000000],TRX[1.00000000000000000],USD[0.00000000885865259],USDT[0.00000002366368] |
| 02963459 | GBP[0.00000029648362.8],RUNE[21.59548277000000000] |
| 02963463 | ALC[0.00087403000000000],AMPL[0.00000000201122271],BCH[0.00092457000000000],BIT[0.97302000000000000],BOBA[0.25874074000000000],BTC[0.00009515931000000],COMP[0.00000000700000000],ENJ[0.99069000000000000],ETH[0.00923890100000000],ETHW[0.00923890100000000],FTT[0.09441153000000000],GODS[0.18611100000000000],HUMB[0.92500000000000000],MANA[0.92925540000000000],MAPS[2.92856000000000000],OXY[0.98050000000000000],ROOK[0.00189911000000000],RUNE[0.09806200000000000],SOL[0.00000004000000000],USD[-2.50201822225843681],USDT[0.00220659710720644] |
| 02963465 | ATLAS[15.40723715000000000],BAO[1.00000000000000000],SHIB[170196.67170953000000000],USD[0.00000000181847010] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02963474 | BTC[0.00000000048348472],CRO[555.2984911220631034],USD[0.00019137143157570],USDT[0.00000000055590625],WBTC[0.000000046745022] |
| 02963477 | BOBA[26.76066303000000000],EDEN[43.867583140000000000],GOG[40.343098450000000000],PRISM[999.82000000000000000],RNDR[18.266753810000000000],USD[0.0095221336231080] |
| 02963479 | USD[2.225374851524912] |
| 02963493 | AKRO[2.000000000000000000],AVAX[0.93798094000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000003530000000000],ETHW[0.000035300000000000],KIN[2.000000000000000000],LUNA2[0.77715023000000000],LUNA2_LOCKED[1.749188357000000000],LUNC[169310.02245118000000000],TRX[2.000000000000000000],USD[0.000000024022190],USDTD.00071642596390021 |
| 02963498 | AURY[-0.000000000022270360],FTM[0.000000010000000000],LUNA2[0.000000047561785],LUNA2_LOCKED[0.000001020977499],LUNC[0.009528000000000000],TRX[0.000821000000000000],USD[0.383023070860064341],USDT[0.000000014378565] |
| 02963506 | USD[26.462158490000000000] |
| 02963509 | USD[0.000000023498460],USDT[0.000000027071820],USTC[0.000000004460456] |
| 02963510 | USD[478.250222993000000000],USDT[0.000000006580450]] |
| 02963512 | IMX[48.890709000000000000],SPELL[17400.000000000000000],USD[0.50214308250000000] |
| 02963515 | USDT[0.000000005248000000] |
| 02963518 | GBP[0.000000029756575741],SAND[19.04781433000000000],USD[165.257160103185514011] |
| 02963519 | SGD[0.706799780000000000],USD[0.0000001089515021] |
| 02963521 | BAO[1.000000000000000000],BAT[2.030124090000000000],DENT[1.000000000000000000],EUR[1.902862851659531661],KIN[1.000000000000000000],TRX[1.000000000000000000] |
| 02963533 | USD[0.081831630400000000] |
| 02963545 | ATLAS[1069.944000000000000],USD[1.1971712082500000],USDT[0.00000089104496] |
| 02963546 | USD[10.000000000000000000] |
| 02963549 | USD[0.000008397864960] |
| 02963553 | FTT[0.001183000000000000],RAY[0.005554000000000000],SRM[0.010481000000000000],USD[0.183545900101063660],USDT[0.0618320000000000] |
| 02963563 | USD[25.000000000000000000] |
| 02963564 | USDT[0.816202000000000000] |
| 02963569 | GOG[0.000000000800000],LUNA2[0.000022364881500],LUNA2_LOCKED[0.000521847231400],LUNC[4.870000000000000000],USD[0.0246289747759314] |
| 02963570 | AKRO[1.000000000000000000],ETH[0.000090600000000],ETHW[0.000090600000000],FTT[0.001893550000000000],TRX[1.000000000000000000],USD[0.00000003484389],USDT[0.3742202728015671] |
| 02963573 | USD[0.000001565558447] |
| 02963576 | USD[3.309589708781211786] |
| 02963578 | USD[10.000000000000000000] |
| 02963581 | BOBA[0.086890850000000000],USD[26.392320480000000000] |
| 02963583 | BTC[0.000000020000000],USD[0.000340234145368],USDT[0.000000009406165f] |
| 02963589 | USDT[0.000043750146460] |
| 02963591 | USD[10.000000000000000000] |
| 02963594 | ETH[0.044000000000000000],ETHW[0.048000000000000000],TRX[0.000197000000000000],USD[0.487677759290000],USDT[425.6216310708011748] |
| 02963596 | BTC[0.029042330000000000],EUR[0.002464338512418] |
| 02963600 | SRM[40.574886280000000000],SRM_LOCKED[0.691370160000000000] |
| 02963605 | ATLAS[9.946000000000000000],GENE[0.099260000000000000],USD[0.037098080947680000] |
| 02963610 | XRP[4123.749984670000000000] |
| 02963611 | SOL[0.000000081139345],USD[0.000009848579187] |
| 02963613 | BTC[0.000124380000000000],USD[0.681167426244628] |
| 02963615 | XRP[10.785238350000000000] |
| 02963619 | SAND[0.011807440000000000],UBXT[1.000000000000000000],USDT[3.1108502058966064] |
| 02963623 | ATLAS[310.000000000000000],USD[0.448413554250000000] |
| 02963624 | AVAX[-0.000000000982500],BTC[0.016023445223415],ETH[0.104238010000000000],ETHW[0.103198300000000000],LUNA2[0.000000005600000],LUNA2_LOCKED[1.076466196000000000],TRX[0.001560000000000000],USD[0.000000069918124],USDT[0.000000030562925] |
| 02963625 | USD[0.000000010219763],USDT[0.000000009000000] |
| 02963626 | KIN[2.000000000000000000],RSR[2.000000000000000000],UBXT[2.000000000000000000],USD[0.000000072580014],USDT[0.000000042818735] |
| 02963629 | ETH[0.020988220000000000],ETHW[0.020988220000000000],TRX[0.488832000000000000],USD[2.676993684325000000] |
| 02963630 | IMX[20.700000000000000000],SPELL[11697.66000000000000000],USD[0.007809950000000000] |
| 02963635 | ATLAS[40.000000000000000000],USD[10.622419835000000000] |
| 02963636 | CRO[0.000000001187182400],CRV[71.06763472357729840],FTT[0.000000031680000],MANA[162.5608712817633644],SAND[0.000000083935400] |
| 02963642 | AKRO[1.000000000000000000],BAO[8.000000000000000000],BTC[0.000000048359043],DENT[1.000000000000000000],ETH[0.000000085580912],EUR[0.000000434744349],KIN[4.000000000000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[0.000000039725266],USDT[0.000000095267590] |
| 02963643 | BTC[0.000000009860400],USDT[0.000000015881217] |
| 02963644 | GOG[169.999400000000000000],USD[0.061711725000000] |
| 02963650 | AKRO[1.000000000000000000],BAO[9.000000000000000000],DENT[3.000000000000000000],IMX[0.015727390000000000],KIN[8.000000000000000000],MANA[0.001860190000000000],RSR[1.000000000000000000],SAND[0.000601740000000000],SHIB[367737.0302275500000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.00035173502833 94],USDT[0.012110403245643] |
| 02963654 | TRX[3462.709635000000000000],USD[0.206700303253938],USDT[0.00000001937515] |
| 02963655 | AVAX[0.000000082980201],BNB[0.000000085075937],BTC[0.000000086915911],DAI[0.000000080233668],ETH[0.000000049123614],FTT[25.007223908595456f0],LUNA2[0.004592378100000],LUNA2_LOCKED[0.010715548900000],LUNC[0.000000014791638],NFT [34353467292266854f0][1],NFT [37034940367654847f7][1],NFT [386091795105013022][1],NFT [405289731812126200][1],NFT [436988171672958208][1],NFT [492103025988752918][1],NFT [515773012572581421],SOL[0.000000002491816],SRM[99.998442600000000],SRM_LOCKED[3956.63530093000000000],TRX[0.000000087826385],USD[0.00000072973760],USDT[0.000000283006432],USTC[0.000000081402473] |
| 02963656 | BAO[2.000000000000000000],BNB[0.000000006951241],EN.J[6.508736050000000],ETH[0.000000010000000],KIN2.000000000000000],MANA[4.620213118907478],SAND[3.304467190557954],USD[0.004780399323053] |
| 02963659 | USD[10.000000000000000000] |
| 02963660 | USD[3.740258482498000],USDT[3.2682705200000000] |
| 02963661 | USD[0.504602767700000] |
| 02963663 | FTT[0.095250000000000],GALA[9.181708000000000000],OMG[0.494490000000000000],SAND[0.974382300000000001],USD[0.175975625694115101],WRX[0.9702175000000000] |
| 02963665 | ATOM[68.000000000000000000],AUDIO[164.000000000000000],BAT[220.000000000000000],ENJ[107.000000000000000],FTT[10.000000000000000000],IMX[59.800000000000000],LDO[377.000000000000000],LINK[25.500000000000000000],MANA[163.000000000000000],MATIC[630.000000000000000],NEAR[31.400000000000000],REN[585.000000000000000],SAND[58.000000000000000000],USD[7982.421981875334000],YGG[131.000000000000000] |
| 02963668 | USD[25.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02963670 | BNB[0.000000000368112100],BTC[0.0000000636258876],DOGE[0.0000000029514160],FTT[0.0000000087268432],IMX[0.0000000019388313],SHIB[0.0000000031970105],USD[0.000000009561317] |
| 02963675 | USD[25.0000000000000000] |
| 02963677 | BAO[1.0000000000000000],USD[0.0000000098379440],USDT[0.0000000053391660] |
| 02963678 | USD[10.0000000000000000] |
| 02963680 | ATLAS[2899.7473000000000000],DFL[0.8917000000000000],MANA[0.0010700000000000],PERP[0.0415823900000000],USD[0.3823381064111665],USDT[0.0000000100791189],VETBULL[0.9933500000000000] |
| 02963682 | USD[25.0000000000000000] |
| 02963687 | ATLAS[770.0000000000000000],ETH[0.0002255300000000],ETHW[0.0002255300000000],USD[0.0000177390889671] |
| 02963691 | AUD[52.3690103600000000] |
| 02963692 | BTC[0.0054987300000000],ETH[0.2829583100000000],ETHW[0.2829583100000000] |
| 02963697 | USD[30.0000000000000000] |
| 02963698 | AUD[0.0000000064275618],MBS[714.2109197300000000],USD[-8.5400582659500000],USDT[14.2831477453814113] |
| 02963702 | USD[0.0096417565150000] |
| 02963706 | USD[1.2793030585000000],USD[0.0000000069806222] |
| 02963709 | USD[-0.0014823771603960],XRP[0.0051439000000000] |
| 02963720 | DFL[28798.6016527560000000],SRM[1.0516581400000000] |
| 02963723 | BTC[0.0020000000000000] |
| 02963725 | USD[0.0797527167039600] |
| 02963728 | SPELL[7100.0000000000000000],USD[0.6882975250000000] |
| 02963734 | BTC[0.0000000042900000],CRO[0.0000000086936970],ETH[0.0000000085454510],FTT[0.0000045518063470],LUNA2[50.8116483300000000],LUNA2_LOCKED[118.5605128000000000],LUNC[8240100.3592431000000000],USD[0.0021461213963546],USDT[0.0000000077422711] |
| 02963739 | USD[0.2887281255507392],USDT[0.0000000050124740] |
| 02963742 | FTT[0.0979100000000000],USD[0.0000004500000000] |
| 02963756 | USD[25.0000000000000000] |
| 02963759 | GODS[253.7134109400000000],USD[0.0000001486569078] |
| 02963764 | 1INCH[0.9390100000000000],FTM[49.9905000000000000],LUNA2[23.6069866200000000],LUNA2_LOCKED[55.0829687800000000],LUNC[0.0382100000000000],SOL[0.0060575000000000],TONCOIN[21.9000000000000000],UNI[8.1955920000000000],USD[0.1921932548710170],USDT[0.0000420956730000] |
| 02963766 | USD[9.9586783542875000] |
| 02963782 | GOG[47.9986000000000000],USD[0.1032511750000000] |
| 02963783 | BTC[0.2313021600000000],ETH[2.8853294400000000],ETHW[2.8853294400000000],EUR[8569.8003051221168163],GBP[0.0000000031616242],TRX[0.0000070000000000],USD[20211.0435430000000000] |
| 02963785 | BOBA[0.0919970000000000],BTC[0.0000000020000000],USD[0.2097381290000000],USDT[0.0000000020025323] |
| 02963786 | BTC[0.0014517902400000],USD[0.3127135537500000] |
| 02963788 | ATLAS[21.7362560000000000] |
| 02963793 | USD[10.0000000000000000] |
| 02963795 | USD[0.5409338076430000],USDT[0.0032450000000000] |
| 02963801 | ATLAS[7720.0000000000000000],USD[0.4742791230000000],USDT[0.0000000031554016] |
| 02963803 | SOL[0.1074234200000000],USD[0.0000000503004504] |
| 02963806 | ETH[0.0009905000000000],ETHW[0.0499905000000000],SOL[0.0027570300000000],USDT[74.9740091160000000] |
| 02963809 | BRZ[0.0000000000356987],BTC[0.0000000085323800],POLIS[0.0000000020286656],USD[0.0000000004191200] |
| 02963813 | AVAX[0.0055165033961147],NFT [409057214260385180][1],SOL[0.0000000098293800],TRX[0.8745750000000000],USD[1.4009706200000000],USDT[0.0561240827500000] |
| 02963819 | BNB[0.0009278000000000],BTC[0.0000984990000000],ETH[0.0009798600000000],ETHW[0.0009798600000000],SOL[0.0099164000000000],USD[0.0000000026500000] |
| 02963821 | USD[10.0000000000000000] |
| 02963823 | USD[25.0000000000000000] |
| 02963825 | USD[0.0000000160485676],USDT[0.0000000003132720] |
| 02963825 | NFT [295704708984703940][1],NFT [427789403365931662][1],USDT[2.9461887800000000] |
| 02963828 | KIN[2.0000000000000000],SPY[10.0312099800000000],TRU[1.0000000000000000],TSM[3.9408113200000000],USD[2054.8841092590147967],USDC[18241.8657868900000000] |
| 02963830 | 1INCH[0.0000000068000000],BAO[4.0000000000000000],BNB[0.0000000480000000],DENT[1.0000000000000000],GBP[0.0000000101392429],KIN[5.0000000000000000],MATIC[0.0000000035000000],RSR[1.0000000000000000],TRX[4.0000000000000000],UBXT[1.0000000000000000] |
| 02963831 | BTC[0.0000128900000000],ETH[0.0000000060000000],LUNA2[0.0000045057750340],LUNA2_LOCKED[0.0000105134750800],LUNC[0.9811420000000000],MATIC[3.2864000000000000],TONCOIN[0.0494200000000000],USD[0.2878745965539892],USDT[0.0000000077000000] |
| 02963836 | USD[10.0000000000000000] |
| 02963838 | NFT[1.0000000000000000],SOL[0.2343541400000000],USD[0.0100015464921676] |
| 02963844 | USD[0.0000000029975760] |
| 02963845 | ETH[0.5331624300000000],USD[0.0000000074468347],USDC[12838.9799887000000000],USDT[531.4817511600000000] |
| 02963848 | USD[10.0000000000000000] |
| 02963856 | SPELL[8598.6800000000000000],USD[1.3775180000000000] |
| 02963858 | GOG[321.0000000000000000],SPELL[934100.9000000000000000],USD[0.3515200800000000] |
| 02963861 | TRX[0.0007770000000000],USD[485.4906213296000000],USDT[0.0000000081710352] |
| 02963862 | EUR[56.0849975749964265],FTT[2.9327349234688562],TRYB[34.6947752499836900],USD[0.0000000063354845] |
| 02963865 | BUSD[24200.0000000000000000],ETH[1.9352027000000000],ETHW[0.0005760700000000],FTT[27.9951553800000000],GMT[0.0031337200000000],LUNA2[0.0804543066700000],LUNA2_LOCKED[0.1877267156000000],LUNC[17523.5749864500000000],NFT [339293542544600701][1],NFT [445994360821845857][1],NFT [454663533973835652][1],NFT [525782005778770803][1],SOL[0.0081932600000000],USD[49.9936731302886020],USDT[0.0000001086971109] |
| 02963870 | USDT[0.0000859280193940] |
| 02963872 | USD[10.0000000000000000] |
| 02963873 | USD[10.0000000000000000] |
| 02963878 | LUNA2[4.5961595800000000],LUNA2_LOCKED[10.7243723663519276],LUNC[1000823.4268000000000000],USD[363.2653552372494800] |
| 02963879 | SOL[0.0005328000000000],USD[0.0001221958243040],USDT[0.0000008577629295] |
| 02963890 | POLIS[16.9912160000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02963893 | TRX[0.000002000000000000],USD[0.000000013061370],USDT[0.000000096000834] |
| 02963894 | USD[10.000000000000000] |
| 02963895 | BTC[0.003900000000000000],EUR[0.000194999945323365],JPY[0.000230000000000],USD[257.833875617833038],USDT[0.000012925513361] |
| 02963896 | USD[10.000000000000000] |
| 02963897 | MATIC[10.000000000000000],USD[145.567234956000000000000000000] |
| 02963904 | SOL[0.219960000000000000],USD[4.801617200000000] |
| 02963906 | BTC[0.000000007747224] |
| 02963907 | ATLAS[309.938000000000000000],USD[0.334298900000000] |
| 02963908 | ETH[0.000595878133400,ETHW[0.000595878393082],FTT[0.007012461418000],USD[7.218565587732608],USDT[0.000000027826800] |
| 02963911 | BRZ[100.000000000000000] |
| 02963913 | AURY[2.000000000000000],HNT[2.800000000000000],SPELL[15500.000000000000000],USD[0.182472426050000] |
| 02963915 | EUR[10200.832310920000000],SXP[1.000000000000000],USD[0.000000118629913],USDT[0.000000087926320] |
| 02963928 | AKRO[1.000000000000000],BAO[5.000000000000000],BTC[0.000000000000000],DENT[3.000000000000000],KIN[1.000000000000000],NFT[363404671320311093][1],NFT[4991489726111189331][1],NFT[557631730975980359][1],TRX[0.001006000000000000],USDT[24.690133454482185640] |
| 02963929 | TONCOIN[0.074264350000000000],USD[0.003786319500000],USDT[25.601782582448920] |
| 02963932 | USD[2.337116980000000000] |
| 02963934 | ATLAS[436.510466337000000000],BNB[0.100000000000000000],CRQ[22.045945590000000000],USD[5.209955588074141472],USDT[0.000000222522371] |
| 02963936 | MBS[0.988600000000000000],RNDR[105.291840000000000000],USD[0.106975450000000000] |
| 02963940 | USD[10.000000000000000] |
| 02963945 | USD[10.000000000000000] |
| 02963946 | DOGEBULL[2.600000000000000000] |
| 02963953 | USD[10.000000000000000] |
| 02963954 | USD[10.000000000000000] |
| 02963957 | BTC[0.000000004193200],LTC[0.805269440000000000],USD[0.003559202900000000],USDT[0.137953604145340] |
| 02963960 | USD[132.969805707046712900] |
| 02963965 | USD[9.096261532000000000] |
| 02963967 | BAO[2.000000000000000000],BTC[0.001711157000000000],ETH[0.021448530000000000],ETHW[0.021448530000000000],KIN[1.000000000000000],USD[0.001086278452765300] |
| 02963970 | BTC[0.008147190000000000],USD[0.000576331107715],USDT[-0.000000003800000] |
| 02963973 | USDT[1.210534920000000000] |
| 02963974 | AKRO[2.000000000000000000],BAO[1.000000000000000000],BTC[0.041510300000000000],DENT[2.000000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.001548037976905000] |
| 02963982 | STARS[1.000000000000000000],USD[0.104344530000000000],USDT[0.000000001202160] |
| 02963983 | AVAX[0.942000000000000000],POLIS[0.098980000000000000],USD[0.009291165200000000] |
| 02963984 | AVAX[0.003354476151611410],FTT[10.000000000000000000],LUNA2[0.173835491900000000],LUNA2_LOCKED[0.405616147800000],USD[16363.331307063596378500] |
| 02963985 | FTT[33.400000000000000000],FTX_EQUITY[169.000000000000000],USD[54143.245878057875000000000000000] |
| 02963987 | BTC[0.702016580000000000],BUSD[22401.259900160000000000],ETH[0.029575440000000000],ETHW[0.029575440000000000],EUR[3.781168266000000000],FTT[0.095968000000000000],USD[0.000000062600000],USDT[0.005331511420000000] |
| 02963989 | USD[10.000000000000000] |
| 02963992 | AKRO[8.000000000000000000],BAO[5.000000000000000000],DENT[1.000000000000000000],GBP[0.000012307163197],KIN[8.000000000000000],MATH[1.000000000000000],TRU[1.000000000000000],UBXT[2.000000000000000],USD[0.000000031046732],USDT[0.000000165049646] |
| 02963993 | BTC[0.000010550000000000],TRX[58.468438210000000000],USD[0.113711954210802800000000000],USDT[0.008019011115961300] |
| 02963995 | USD[0.056223919635000000] |
| 02963040 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[2.000000000000000000],ETH[0.897443906065000],ETHW[0.897181716065000],EUR[0.001716127917426700],KIN[20373274.509803930000000000],LUNC[0.000000006000000],MATIC[1.004292700000000],RSR[2.000000000000000],SOL[0.295198782223870],TRX[1.000000000000000],UBXT[3.000000000000000] |
| 02964005 | USD[10.000000000000000] |
| 02964009 | ATLAS[0.000000033630455],FIDA[0.000000072038748],FTM[0.000000006000000],FTT[0.000000002432258],GAR[0.000000001993986],GOG[0.000000045150310],MANA[0.000000054747887],MTA[0.000000077512451],OMG[0.000000025532700],PEOPLE[0.000000072214800],SNX[0.000000078708808],SPELL[0.000000009894698],USD[0.000000319753960],XRP[121.116612169557774],USD[0.000000319753960] |
| 02964010 | ATLAS[1715.631358620000000000],MATIC[98.589376418383083200],STMX[6288.556150000000000000],USDT[0.000000531173306] |
| 02964014 | USD[0.049236701840774600] |
| 02964017 | USD[1502.888000000000000000],USDT[5.000000000000000] |
| 02964018 | BOBA[62.400000000000000000],SOL[0.004714040000000000],USD[1.406798559557355500],USDT[0.000000066618125] |
| 02964022 | SPELL[5898.820000000000000000],USD[0.769000000000000] |
| 02964023 | ATLAS[1489.899300000000000000],IMX[24.000000000000000000],USD[0.604853980887500000] |
| 02964024 | BNB[0.000000004931925],MATIC[0.000000033400000],TRX[0.000001002966998],USDT[0.000001885232055900] |
| 02964027 | USD[1.883753818750000000] |
| 02964028 | USD[10.000000000000000] |
| 02964031 | USD[0.522051635000000000] |
| 02964032 | AVAX[0.000000029601462],ETHW[0.110761730000000],FTT[0.199962000000000],LUNA2[0.479395880200000],LUNA2_LOCKED[1.118590387000000],LUNC[104389.462233000000000],TRX[3080.269892000000000],USD[0.000000059150942],USDT[0.521891294330466900] |
| 02964034 | USD[0.004342255400000000],USDT[2.510543000000000000] |
| 02964035 | USD[10.000000000000000] |
| 02964036 | USD[0.859688925000000000] |
| 02964038 | AVAX[0.035980229135868850],BTC[0.000541086610000] |
| 02964039 | EUR[1413.370000000000000000],USD[0.059336609628610000] |
| 02964053 | EUR[0.400514592500000000],TRX[18910.000000000000000],USD[0.009037484980000000],USDT[0.377516415000000] |
| 02964055 | LUNA2[0.258737597000000000],LUNA2_LOCKED[0.603721059600000000],LUNC[0.833494413804000],USD[1.023490310000000000] |
| 02964056 | ATLAS[1127.603237260000000000],SOL[8.960000000000000000],USDT[0.000000028598359] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02964059 | ETH[0.0000432564000000],ETHW[0.0000432564000000],SOL[0.0001484000000000],USD[3.5417842250661556] |
| 02964062 | APT[0.2781900000000000],FTT[0.0047227110250000],USD[9.4927830316780611],USDT[-5.7435190167579713] |
| 02964066 | BRZ[0.0000000024803200],SPELL[0.0614204286716801] |
| 02964076 | SRM[0.0000000032270000] |
| 02964077 | GOG[166.9668000000000000] |
| 02964080 | USD[10.0000000000000000] |
| 02964085 | BTC[0.0003500000000000],GENE[3.0291226600000000],GOG[102.0000000000000000],TRX[0.0015540000000000000],USD[47.7923651775000000],USDT[20.9490000393579824] |
| 02964090 | BTC[0.0000983780000000],ETH[0.0519960000000000],ETHW[0.0519960000000000],FTT[0.0051601496979940],SPELL[88.0428000000000000],USD[98.0251011873517340] |
| 02964091 | ATLAS[350.0000000000000000],USD[1.5037240920000000],USDT[0.0000000031032026] |
| 02964095 | BTC[0.0000000047121520],MKR[0.0000000076743805],USDT[0.0000000065199997] |
| 02964098 | USD[0.0000000049000000] |
| 02964100 | DYDX[0.0087875900000000],USD[0.6620989450000000] |
| 02964102 | AVAX[0.0000000023279844],FTT[0.0002076206630356],USD[0.0000000096162057],USDT[0.0000000094517528] |
| 02964107 | BTC[0.0122000000000000],USD[1.9146800000000000] |
| 02964110 | USD[0.0000000023549326],USDT[0.0000000092272012] |
| 02964111 | USD[0.0222030800000000],USDT[0.0000000083749574] |
| 02964112 | USD[6.6058740211480536],USDT[0.0004938539418680] |
| 02964113 | BTC[0.0000193389530000] |
| 02964119 | UNI[84.0340305000000000],USD[0.3265490000000000] |
| 02964135 | USD[10.0000000000000000] |
| 02964136 | USD[10.0000000000000000] |
| 02964138 | BRZ[0.0031321700000000],USD[0.0000000011493563] |
| 02964139 | ETH[0.0003160000000000],ETHW[0.0003160000000000],MATIC[96.4509945300000000],USD[0.0000001328540920],USDT[0.0000000089676597] |
| 02964146 | STARS[17.0000000000000000],USD[20.1275518450000000] |
| 02964153 | ATLAS[453.9546242100000000],POLIS[8.6123615500000000],RAY[10.4149470000000000],USD[0.0000000010189516] |
| 02964164 | FTT[20.2182650700000000],USD[49.5939021239680764] |
| 02964171 | SPELL[21499.9800000000000000],USD[0.4136198000000000] |
| 02964177 | APT[11.0000000000000000],LUNA2[1.6203996710000000],LUNA2_LOCKED[3.7809325660000000],MBS[3000.0000000000000000],USD[1.2933428730547244] |
| 02964178 | USD[10.0000000000000000] |
| 02964180 | SOL[0.0000000094878825],USD[0.0000019248463811] |
| 02964184 | BAO[2.0000000000000000],BAT[1.0000000000000000],BNB[0.0000000031000000],BTC[0.0000022200000000],DENT[2.0000000000000000],ETH[0.0000363385044583],ETHW[0.0000363153782522],FIDA[1.0000000000000000],KIN[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.1494527100000000],USDT[9610.3047267051030646] |
| 02964188 | USD[0.0086568640000000],USDT[0.1740560000000000] |
| 02964189 | ATLAS[6.7886000000000000],USD[0.0033518298000000],USDT[0.0300000000000000] |
| 02964194 | USD[10.0000000000000000] |
| 02964196 | BOBA[0.0708931000000000],USD[0.0134019698000000] |
| 02964199 | USD[10.0000000000000000] |
| 02964200 | EUR[0.8746149356084216],SOL[1.3900000000000000],USDT[0.8535563425000000] |
| 02964212 | EUR[2.7983196500000000] |
| 02964216 | USD[30.0000000000000000] |
| 02964217 | USD[0.0000000017600000] |
| 02964218 | USD[9.9399300800500000],USDT[1.6023672760000000] |
| 02964222 | BTC[0.0000449570000000],LUNA2[0.0000000077000000],LUNA2_LOCKED[1.6379488010000000],USD[10.0000000000000000],USDT[0.0000000095771930] |
| 02964223 | USD[4.3251552721716422],USDT[0.0000000011060652] |
| 02964227 | USDT[181.6019787538351765] |
| 02964230 | FTT[0.0000000069359136],USDT[0.0000000029561100] |
| 02964232 | USD[10.0000000000000000] |
| 02964235 | USD[10.0000000000000000] |
| 02964239 | BTC[0.0000000007330000],CRV[0.9586000000000000],FTT[0.1181355617968888],USD[1.4688197294612604],USDT[3762.9110383496379154] |
| 02964245 | DOGE[0.0006000059301255],DOGE[0.0091981100000000],ETHW[0.0180000000000000],SOL[0.0048848430000000],SRM[44.0000000000000000],USD[0.6824067496497277],USDT[0.0795210224472053] |
| 02964250 | AXS[0.2000000000000000],ETH[0.0119590000000000],ETHW[0.0119590000000000],USD[0.9827145902700000] |
| 02964251 | SPELL[22600.0000000000000000],USD[0.7452178000000000] |
| 02964259 | BRL[186.1200000000000000],BRZ[0.0009980287050274],BTC[0.0000000045000000],ETH[0.0000000004700000],ETHW[0.0123296404700000],SPELL[0.0023030000000000] |
| 02964262 | BOBA[159.5995813000000000] |
| 02964265 | BTC[0.0000000035997500],ETHW[0.0009962200000000],USD[0.0000000335505677],USDT[59.6632116478845656] |
| 02964267 | SPELL[200.0000000000000000],USD[0.2057395946870000],USDT[0.0000000006745068] |
| 02964268 | USD[10.0000000000000000] |
| 02964272 | TRX[0.0001240000000000],USD[0.0000003827347729],USDT[0.0000000139195288] |
| 02964278 | USD[10.0000000000000000] |
| 02964280 | USD[0.0100010420480052] |
| 02964285 | USD[10.0000000000000000] |
| 02964293 | LUNA2[0.0009086938546000],LUNA2_LOCKED[0.0021202856610000],LUNC[197.8700000000000000],STARS[0.0000300000000000],TRX[0.0000000057690000],USD[0.0008646787708516] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02964297 | DOT[9.769061740000000000],GBP[0.000000003852195],USD[2.407714498567748],USDT[0.000000134887846] |
| 02964303 | USD[10.000000000000000000] |
| 02964305 | USD[0.652195283894878],USDT[0.000000061259474] |
| 02964306 | USD[26.1340980400000000] |
| 02964308 | ATLAS[6575.637568910000000000],BAO[2.000000000000000000],EUR[0.0000000088293783],KIN[3.000000000000000000],USD[0.00000002950785] |
| 02964309 | SPELL[8400.000000000000000000],USD[0.829639730000000000] |
| 02964317 | BNBBULL[0.000924600000000000],BULL[0.000082000000000000],CRO[9.789100000000000000],EOSBULL[8419.200000000000000000],ETHBULL[36.673877780000000000],TRX[0.718583000000000000],USD[79.546904579585000000000000000000],USDT[0.008362134800000000] |
| 02964326 | GENE[0.700000000000000000],GOG[20.996010000000000000],USD[0.410407378318160000] |
| 02964327 | USD[10.000000000000000000] |
| 02964328 | SPELL[28094.380000000000000000],USD[107.835113900000000000] |
| 02964331 | ATLAS[2590.000000000000000000],USD[-0.121113731250000000],USDT[6.880226262625182000] |
| 02964333 | ATLAS[770.000000000000000000],USD[0.805781682000000000] |
| 02964334 | SPELL[815969.080000000000000000],USD[1.801116387500000000],XRP[0.936828000000000000] |
| 02964335 | USD[8.389047747250000000],USDT[0.000000069581475] |
| 02964339 | ATLAS[788.534191666068757576],POLIS[62.663278000821661800] |
| 02964340 | BTC[0.000000032936000000],EUR[0.247511365000000000] |
| 02964342 | MBS[875.000000000000000000],SOL[0.004090310000000000],STARS[25.000000000000000000],USD[0.613145720000000000] |
| 02964350 | USD[0.008074371700000000],USDT[0.000000009000000000] |
| 02964351 | USD[0.000000017845289690000000000],USDT[0.000000119049849] |
| 02964352 | AVAX[3.399962000000000000],BTC[0.000499050000000000],ETH[0.005999620000000000],ETHW[0.005999620000000000],EUR[0.0000000011101640],SOL[0.169967700000000000],USDT[2.870157826500000000] |
| 02964354 | DOGE[0.122400000000000000],LINK[0.094820000000000000],SOL[0.009130000000000000],TRX[0.507000000000000000],UNI[0.090640000000000000],USD[0.026808360008100450],XRP[0.813600000000000000] |
| 02964358 | USD[0.000000004523666600000000] |
| 02964361 | STARS[1.998670000000000000],USD[0.203335191560000000],USDT[0.008879000000000000] |
| 02964364 | ATLAS[400.000000000000000000],USD[0.286010376250000000],USDT[0.000000120695920] |
| 02964365 | USD[0.000000148613956],USDT[0.000000054464404] |
| 02964366 | USD[10.000000000000000000] |
| 02964369 | USD[10.000000000000000000] |
| 02964371 | AURY[3.000000000000000000],POLIS[1.065651770000000000],SPELL[8997.600000000000000000],USD[0.00000000766407414],USDT[0.0000000696714487] |
| 02964377 | BTC[0.026869620000000000],USD[3435.636704681837263500000000000] |
| 02964379 | ATLAS[432.143363650896328],AUD[0.000000000161528000],SOL[0.000001000000000],USD[0.0054774357788966] |
| 02964382 | BTC[0.001057780000000000],USD[0.010760898059024] |
| 02964385 | ETH[0.000000000300000000],LUNA2[1.439222730000000000],LUNA2_LOCKED[3.358185303000000000],LUNC[313393.680000000000000000],SOL[28.676197410000000000],USD[0.134408016590620900],USDT[0.000000066367108] |
| 02964403 | ATLAS[709.858000000000000000],USD[0.160565260500000000],USDT[0.971678584401253200] |
| 02964412 | BTC[0.000096960000000000],USD[153.353584004720000000],USDT[153.645189619955000000] |
| 02964418 | EUR[500.000000000000000000] |
| 02964420 | SPELL[10100.000000000000000000],USD[0.923013146250000000] |
| 02964424 | ETH[0.000000009228378300000000],USD[0.000005258808825700000],USDT[5.000012647940491700] |
| 02964434 | USD[0.001967508238128400] |
| 02964439 | MANA[0.998100000000000000],USD[0.000000108793330],USDT[0.000000015230748] |
| 02964440 | FTT[83.447089748185010000],USD[6.697093490682804900],USDT[2.944859264200000000] |
| 02964445 | EUR[1000.000000000000000000] |
| 02964446 | USD[-0.371356084550000000],USDT[0.510000000000000000] |
| 02964447 | SOL[0.000000010000000000],USD[0.000000089252188] |
| 02964451 | LTC[0.002054000000000000],POLIS[38.800000000000000000],USD[0.117574884750000000] |
| 02964454 | BRZ[0.000000009000000000],USDT[0.000000515536432] |
| 02964461 | BAO[1.000000000000000000],BTC[0.001205160000000000],CRO[67.899356520000000000],ETH[0.060061070000000000],SOL[0.000002930000000000],USD[10.007646190000000000] |
| 02964462 | BRZ[4.000000000000000000],USD[0.028378617250000000] |
| 02964464 | BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.070291120000000000],ETHW[0.070291120000000000],KIN[5.000000000000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[0.000000015699688],USDT[0.000201782699976] |
| 02964467 | ETH[0.000170330000000000],ETHW[0.000170325363908],IMX[59.588676000000000000],RAY[59.988600000000000000],USD[0.474678957920000],USDT[0.007554800000000000] |
| 02964468 | ETHW[0.184000000000000000],LUNA2[4.696009704000000000],LUNA2_LOCKED[10.957355980000000000],LUNC[1022566.000000000000000000],USD[-34.385716046448750000],USDT[0.001482007824606080] |
| 02964481 | USD[1.523076674478991724] |
| 02964483 | BTC[0.000000006000000000],FTT[25.995084000000000000],TRX[0.001690000000000000],USD[1733.849955011802220600],USDT[0.0000000070700694] |
| 02964485 | ETH[0.000457090000000000],ETHW[0.000457090000000000],USD[6.405680930000000000] |
| 02964487 | USD[10.000000000000000000] |
| 02964488 | USD[0.000000105085920],USDT[0.023101288665772] |
| 02964490 | USD[0.000000064915405] |
| 02964491 | BTC[0.029979070000000000],USD[0.001743889856422] |
| 02964492 | POLIS[38.900000000000000000],USD[0.395586676100000000] |
| 02964495 | DENT[1.000000000000000000],LUNA2_LOCKED[72.270436090000000000],UBXT[1.000000000000000000],USD[0.000001231832496],USDT[0.000000125720229],XRP[0.750000000000000000] |
| 02964498 | USD[0.000000799000000000],USDT[0.000000040648453] |
| 02964499 | USD[25.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02964502 | BTC[0.0010000000000000],USD[-3.4003382469276583] |
| 02964503 | GENE[1.0811813700000000],USDT[0.0000002895192194] |
| 02964508 | BNB[0.0000000100000000],BTC[0.0000000092654000],FTT[0.0253747551983476],TRX[0.0001500000000000],USD[0.0667349336007788],USDT[0.0000000075229744] |
| 02964513 | USD[0.8936135857500000],USDT[0.0000000033474458] |
| 02964520 | GRTBULL[3096.7411062000000000],USD[0.0000000028135326],USDT[0.0000000040773900] |
| 02964522 | FTT[5.0114904071780616],USD[2.2799189856931600],USDT[-0.0000252718669016] |
| 02964524 | EUR[5.1513333200000000],USD[-1.1656158396200000] |
| 02964534 | SOL[0.0000000045070600],TRX[0.0001630088800000],USD[0.0291646810986501] |
| 02964537 | IMX[10.3980240000000000],MBS[104.6933158800000000],USD[0.3464104366618520],USDT[0.0000000038301760] |
| 02964541 | USD[10.4852084282500000000000000] |
| 02964544 | BTC[0.0004845900000000],USD[0.0040625011745210] |
| 02964549 | BTC[0.3494000000000000],USD[-1944.0208561695000000] |
| 02964560 | USD[20.0000000000000000] |
| 02964572 | BTC[0.0005498000000000],USD[4.1172590100000000] |
| 02964573 | USD[10.0000000000000000],USDT[60.0000000000000000] |
| 02964575 | ATOM[0.0000000036549200],FTT[750.0000000018556697],SOL[0.0000000044889000],SRM[4.6693094400000000],SRM_LOCKED[90.7299074800000000],USD[0.0000000088320700],USDT[0.0000000000320000] |
| 02964577 | BTC[0.0022000000000000] |
| 02964581 | IMX[21.1000000000000000],USD[0.7688578150000000] |
| 02964587 | BTC[0.0000000050000000],USD[0.0083755345954382],USDT[0.0099799873280000] |
| 02964588 | BTC[0.0000000086480000],USD[0.0003814599116671],USDT[0.0000000058798560] |
| 02964592 | EUR[0.9686848136834400],GALA[0.9116581500000000],USD[-2.6053524113786659] |
| 02964593 | USD[0.0000000045272000] |
| 02964594 | USD[10.0000000000000000] |
| 02964596 | BTC[0.0000551400000000],SAND[34.9992000000000000],USD[2.5911438000000000] |
| 02964598 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.0000000053530000],KIN[2.0000000000000000],LTC[0.0000570700000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0168403012849122] |
| 02964600 | SPELL[7100.0000000000000000],USD[0.5357242000000000] |
| 02964601 | BTC[0.0000057900000000],ETH[0.0253333400000000],ETHW[0.0000379600000000],SOL[0.0054244400000000],TRX[0.0007140000000000],USDT[0.0076762924698583],XRP[0.0064108200000000] |
| 02964608 | TRX[28.6321485000000000],USD[0.0000000080019465] |
| 02964609 | KIN[2.0000000000000000],USD[267.0149608094135540],USDT[0.0119549400000000] |
| 02964610 | BAO[2.0000000000000000],ETHW[0.2914636700000000],KIN[2.0000000000000000],TOMO[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000110642994],USDT[1151.9253787301262992] |
| 02964611 | BTC[0.0509537326238000],BUSD[400.8351231000000000],USD[0.0000000060962750],USDT[0.0000000085882498] |
| 02964613 | AKRO[10.0000000000000000],BAO[39.0000000000000000],CHF[0.0001729895214890],DENT[7.0000000000000000],ETH[0.0000000005098300],KIN[43.0000000000000000],RSR[2.0000000000000000],UBXT[6.0000000000000000],USD[0.0000000068711961],USDT[0.0000000054137972] |
| 02964616 | BTC[0.0000001204320000],MANA[0.0000000091845155],NFLX[1.5469996385377140] |
| 02964627 | USD[10.0000000000000000] |
| 02964628 | 1INCH[451.0789847157566598],BTC[0.0000629631342600],CRO[479.9040000000000000],FTT[0.9998000000000000],USD[0.3474472355400058],USDT[0.0077704745968574] |
| 02964629 | SPELL[13200.0000000000000000],USD[0.8092840600000000] |
| 02964634 | ATLAS[711.3935314400000000],USDT[0.0000000005443456] |
| 02964635 | GENE[16.9000000000000000],USD[1.7746219440000000],XRP[0.2072700000000000] |
| 02964636 | USDT[1.0000000000000000] |
| 02964640 | USD[-1012.5438235577705000],USDT[2976.0000000000000000] |
| 02964646 | BNB[0.0000000098279551],BRZ[0.0000000061600000],SPELL[0.0000000000757392],USDT[0.0000000001242445] |
| 02964648 | BNB[0.1404123632698057],MATIC[3.6846243823284659],USDT[0.0095029584303059] |
| 02964653 | USD[0.0000000076830985] |
| 02964655 | SOL[0.0000000029600000],USD[0.0000017944760308],USDT[0.0000000019819115] |
| 02964656 | DAI[0.0249690000000000],USDT[0.0000000017000000] |
| 02964657 | SRM[0.0000000084670000] |
| 02964660 | ATLAS[29.9940000000000000],CRO[119.9760000000000000],SPELL[10680.6454960895000000],USD[0.1036175000000000] |
| 02964663 | BNB[0.0000000100000000],SPELL[0.0000000096141553],USD[0.0003526646623028],USDT[0.0000000085534061] |
| 02964664 | USD[25.0000000000000000] |
| 02964668 | BAO[1.0000000000000000],DENT[1.0000000000000000],TRX[0.0000020000000000],USDT[0.0000031294913878] |
| 02964669 | USD[10.0000000000000000] |
| 02964670 | ATLAS[299.9430000000000000],USD[0.4015146700000000],USDT[0.1409300043879711] |
| 02964678 | AVAX[0.0000000024000000],BNB[0.0000000050000000],ETH[0.0000000050000000],GENE[0.0000000019247786],GST[0.0000028500000000],SOL[0.0000000054243475],TRX[0.0001200000000000],USD[0.0043984750864224],USDT[0.0000000059277157] |
| 02964680 | ATLAS[508.6431573800000000],USD[0.0000000010597314] |
| 02964682 | USD[22.4981549450000000] |
| 02964686 | ATLAS[0.0000000024501365],AUD[0.0000000012913494],POLIS[0.0000000037573860],USD[0.0000000077309974] |
| 02964693 | UBXT[1.0000000000000000],USD[-3.3816038851784605],USDT[87.1562958850000000] |
| 02964696 | BRZ[0.3225998592973409],ETH[0.0001350579401866],SOL[39.4521080006489830],USD[0.0000000971921044],USDT[0.6851003532485505] |
| 02964700 | BRZ[0.0035739056252209],USD[0.0000000081442154],USDT[0.0000000038553800] |
| 02964705 | SRM[0.0000000012660000] |
| 02964709 | LTC[0.0000000008565270],SOL[0.0000000018959400],TRX[0.0007770100000000],USD[0.0000000032079627],USDT[0.0000000138643653] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02964711 | BTC[0.0000000002000000] |
| 02964713 | BTC[0.000035500000000],EUR[0.0001622552545453] |
| 02964715 | BRZ[0.0092000000000000],USD[0.0627086950000000] |
| 02964716 | NFT (4232426292124477 8)[1],NFT (5254292603153143 14)[1],NFT (5489872537090239 17)[1],SOL[0.0073442100000000],USDT[0.0000000050000000] |
| 02964718 | AMPL[0.0000000013257676],USDT[0.0000000064625312] |
| 02964723 | AKRO[2.0000000000000000],ATLAS[2507.1390945300000000],BAO[6.0000000000000000],CHR[0.0046804500000000],CRO[82.2771781500000000],DENT[1.0000000000000000],GBP[33.2685932618457221],IMX[22.0492397500000000],KIN[5.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0004492210485456] |
| 02964725 | USDT[0.0000000021288936] |
| 02964734 | ETH[0.0000000023640400],FTT[28.5209379887606525],MANA[0.0000000063784000] |
| 02964736 | SPELL[15496.9000000000000000],USD[0.7112500000000000] |
| 02964737 | FTT[0.0345505527192864],TRX[0.0006400000000000],USD[88.6975582044316772000000000],USDP[42830.2699172400000000],USDT[99.5700000001747242] |
| 02964739 | AVAX[0.0000000031572327],BICO[0.0000000002288700],BNB[0.0000000032525357],BRZ[0.0000000051789692],BTC[0.0000000010725752],DOT[0.0000000079691808],DYDX[0.0000000015956579],FTT[0.0000000098111330],MATIC[0.0000000049496630],SOL[0.0000000050000000],USD[0.0000000020028224],USDT[330.1094790137956284] |
| 02964741 | DFL[12230.0000000000000000],TONCOIN[848.6800000000000000],USD[3.2410699950000000] |
| 02964742 | USD[0.2368056500000000],USDT[0.0000000013397975] |
| 02964747 | BTC[0.0000000035743200],TRX[0.0000000096232090],USDT[0.0000000042383123] |
| 02964751 | 1INCH[-0.2600504224132392],ANC[2.4814000000000000],APE[0.0000000045736073],APT[0.0008219329727016],ASD[0.0000000094562695],ATOM[0.0004680903055346],AVAX[0.0000000077872682],AXS[0.0000000035571989],BNB[0.0000000030180997],BNT[0.0000000055066732],BTC[0.0000000052065581],CEL[0.0000000063314080],DOGE[0.0000000025809780],DOT[0.0000000036574359],FTT[0.1143631831133337],KNC[0.0000000066981045],LINK[0.0000000060000000],LUNA2[0.0034157329110000],LUNA2_LOCKED[0.0079700434580000],LUNC[0.0000000013524397],MATIC[1.2448000003214731],RUNE[0.0000001320361804],SNX[0.0000000045251600],SOL[0.0063020196196097],TONCOIN[0.1200000000000000],USD[1222.3310548402205592],USDT[1499.3785202312642626],USTC[0.0000000070821587] |
| 02964752 | USD[0.0000000089840000] |
| 02964754 | ETH[0.0000000015450206],USD[0.0201168278693578],USDT[0.0075590815735280],XRP[0.0283996700000000] |
| 02964758 | 1INCH[0.0000000091830600],AAVE[0.0000000013038100],BNB[17.6238115100000000],DOT[0.0000000087484000],ETHW[0.0049965800000000],FTT[0.0584784100000000],LINK[0.0000000028617100],MATIC[0.0000000091884400],SOL[0.0000000054514600],TRX[0.0005700000000000],UNI[0.0000000039507300],USD[0.0337930961959200],USDT[0.9100000068990465],XRP[3.1228508809642800] |
| 02964759 | USD[0.0000037471841209] |
| 02964762 | TRX[0.9632140000000000],USDT[0.7420895850000000] |
| 02964766 | ETH[0.0000000100000000],TRX[0.0000000016655116],USD[0.0000048484776192] |
| 02964772 | USDT[0.2604112400000000] |
| 02964791 | ATLAS[9.8680000000000000],EUR[0.4249457900000000],USD[1.2801348215129090],USDT[0.0000000127939661] |
| 02964792 | SRM[0.0000000079170000] |
| 02964798 | USD[0.0077165641539608] |
| 02964804 | TRX[0.0000080000000000],USD[0.0058738346200000],USDT[0.2312229600000000] |
| 02964813 | GOG[194.0000000000000000],SPELL[13000.0000000000000000],USD[0.7365457000000000] |
| 02964816 | USD[10.0000000000000000] |
| 02964817 | USD[0.0994015607500000] |
| 02964821 | USD[425.4392442723252200] |
| 02964822 | USD[90.6795498400000000] |
| 02964823 | USD[0.0700000000000000] |
| 02964824 | BTC[0.0000445700000000],IMX[12.7975680000000000],USD[0.5008274610000000] |
| 02964825 | AUD[0.0000001459984478],BAO[1.0000000000000000],FIDA[1.0274282800000000],KIN[3.0000000000000000],POLIS[81.4580348900000000],USD[150.5166076500000000] |
| 02964826 | ATLAS[610.0000000000000000],USD[1.3200823129500000],XRP[0.6380000000000000] |
| 02964828 | 1INCH[1.0000000000000000],AKRO[5.0000000000000000],ALGO[63.2329029300000000],ATOM[1.6962855900000000],AUDIO[1.0000000000000000],BAO[23.0000000000000000],BAT[1.0000000000000000],BCH[0.1840803000000000],BNB[0.0732568300000000],BTC[0.0010382100000000],CHZ[1.0000000000000000],DENT[4.0000000000000000],DOJE[23.1402785400000000],DOT[3.3970463000000000],ETH[0.0167014700000000],ETHW[0.0014029200000000],HOLY[2.0000000000000000],HXRO[1.0000000000000000],KIN[23.0000000000000000],LTC[0.3817378100000000],MATIC[24.0513501100000000],RSR[2.0000000000000000],SXP[2.0000000000000000],TOMO[1.0000000000000000],TRX[8.0000000000000000],UBXT[10.0000000000000000],USD[0.0000000888805150],USDC[1023.4655138600000000],USDT[0.0000000147982180] |
| 02964832 | BTC[0.0007801718630000],EUR[0.0000022850781045] |
| 02964833 | SRM[0.0000000014420000] |
| 02964839 | MBS[0.0000000060621308],SOL[0.0000000100000000],USD[1928.5811506558872067],USDT[0.0000000194262283] |
| 02964840 | ATLAS[3100.0000000000000000],ETH[0.1815581000000000],ETHW[0.1815581000000000],MBS[492.0000000000000000],USD[13.8490601119909360],USDT[308.5764045500000000] |
| 02964841 | USD[-8.7241218392129218],USDT[12.1439000000000000] |
| 02964843 | SPELL[15300.0000000000000000],USD[1.2368008725000000],USDT[0.0000000043594405] |
| 02964845 | USD[10.0000000000000000] |
| 02964852 | FTT[0.0000000073130000],USD[0.2670704678514568],USDT[0.0000000178509959] |
| 02964856 | ATLAS[12.6555871600000000],USD[0.0078151337943064] |
| 02964860 | DFL[260.0000000000000000],USD[2.0124516655500000] |
| 02964863 | USD[10.0000000000000000] |
| 02964865 | SRM[0.0071153297250000] |
| 02964871 | ETH[0.0036349400000000],ETHW[0.0036349399007167],SPELL[52805.4214313100000000] |
| 02964885 | ETH[0.0000000008257781],LUNA2_LOCKED[33.0800610200000000],TRX[0.0012640600000000],USD[-0.0000000667192712],USDT[119.7649408818098246] |
| 02964885 | AKRO[1.0000000000000000],CRO[9264.3375752700000000],DFL[10920.5370986000000000],HOLY[1.0000000000000000],MATIC[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000005606105],USDT[0.0000000108617661] |
| 02964887 | BTC[0.0514389600000000],FTT[49.9669064700000000],GRT[4200.6606000800000000],HNT[47.0490340300000000],RNDR[788.9598574900000000],USD[0.0000001028655710] |
| 02964888 | BNB[0.0000000091600000],USD[0.4270650000000000] |
| 02964892 | GENE[0.0724200000000000],IP3[9.5500000000000000],USD[8626.2055378851323355],USDT[0.0000000000449794] |
| 02964893 | 1INCH[105.8860000000000000],AAVE[2.0590000000000000],ALPHA[1227.3085726500000000],AXS[0.0012150000000000],CHZ[1469.3555984812012438],DOT[17.3008250000000000],ENJ[150.8770000000000000],ETH[0.1366499959279021],ETHW[0.1366499959279021],GENE[82.4217732142236500],GOG[990.7823850000000000],HNT[22.4481500000000000],IMX[281.5098600000000000],LUNA2[16.4093707800000000],LUNA2_LOCKED[38.2885318300000000],UNC[3573175.0362782715840000],MATIC[175.3527250000000000],SAND[88.6869000000000000],SRM[112.3463250000000000],USD[0.0000000081779038] |
| 02964894 | BTC[0.0474910890000000],FTT[0.0009936402606048],ETHW[0.0009936402606048],USDT[1420],USD[-9.5156170637322735],USDT[26.0367498000000000] |
| 02964895 | USD[0.0000000049446291] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02964896 | USD[10.000000000000000] |
| 02964897 | SRM[0.000000001370000] |
| 02964899 | SRM[0.127431350000000],SRM_LOCKED[0.818121390000000],USDT[0.0000000065625000] |
| 02964901 | EUR[0.000000006214498],TRX[0.608500000000000],USDT[0.000000000850000] |
| 02964902 | USDT[1.560734240000000] |
| 02964903 | GENE[11.897620000000000],GOG[357.5558585752259800],SPELL[3099.380000000000000],USD[0.2593773200000000] |
| 02964904 | BTC[0.000000008000000],USD[1.283516358275000],USDT[0.000000000730045] |
| 02964906 | FTT[12.529000000000000] |
| 02964907 | 1INCH[8.000000000000000],DOGE[5.000000000000000],LINK[2.000000000000000],MANA[5.000000000000000],USD[0.1053937333675000] |
| 02964910 | AKRO[4.000000000000000],BAO[12.000000000000000],BNB[0.000000100000000],DENT[3.000000000000000],EUR[0.000000106875370],GRT[1.000000000000000],KIN[12.000000000000000],LUNA2[15.999492780000000],LUNA2_LOCKED[36.020325590000000],RSR[3.000000000000000],TOMO[1.000410990000000],TRX[6.000000000000000],UBXT[5.000000000000000],USD[0.000000030668888],USDC[81.157538880000000],USDT[0.0000000097008057],POLIS[6.600000000000000],USD[0.123944233900000],USDT[0.0000000021670688] |
| 02964918 | USDT[9.710000000000000] |
| 02964921 | SPELL[87282.340000000000000],USD[1.2999225750000000] |
| 02964926 | BTC[0.000430522010146 4],USD[0.000000021945343],USDT[0.000000083638256] |
| 02964928 | BNB[0.000000040000000],BUSD[5202.300000000000000],ETH[0.000038900000000],ETHW[0.000041270000000],HKD[0.000000124913803],NFT[356184954920139569]{1},NFT[453549537864243744]{1},NFT[492374665808480613]{1},TRX[0.000083000000000],USD[0.063640149009408],USDT[0.000000100000000] |
| 02964933 | USD[10.000000000000000] |
| 02964935 | SRM[0.000000057740000] |
| 02964940 | ATOM[0.000000024861000],ETH[0.000000098425400],TRX[0.415467000000000],USD[0.3972810585000000] |
| 02964942 | USD[0.000000074600000] |
| 02964944 | EUR[6.875305806432430 4],USD[-0.0618947936383865] |
| 02964946 | USDT[0.000000083248288] |
| 02964948 | RAY[0.210000000000000] |
| 02964951 | USD[10.000000000000000] |
| 02964953 | ETH[0.000000050597622],USD[0.000000000401496] |
| 02964954 | USD[55.000000000000000] |
| 02964957 | USD[0.000000077167410],USDT[0.0000000011932738] |
| 02964960 | ARKK[1.219746000000000],BULL[0.025794840000000],DOGEBEAR2021[0.096500000000000],ETHBULL[0.497900400000000],GDXJ[0.009620000000000],USD[0.1698473980000000],USDT[0.0010181396298805] |
| 02964966 | SRM[0.000000001300000] |
| 02964967 | USD[0.343887710000000] |
| 02964968 | ETH[0.000000089500000],USD[10.0100010210856700] |
| 02964969 | USD[10.000000000000000] |
| 02964970 | USDT[1.452294410000000] |
| 02964974 | DFL[3119.662000000000000],TRX[0.508500000000000],USD[0.0057573400000000] |
| 02964975 | BNB[0.009886000000000],CRO[9.906000000000000],POLIS[0.091480000000000],USD[0.0448675470000000],USDT[0.1374375947044768] |
| 02964979 | AVAX[0.000018400000000],BTC[0.020510970000000],ETH[0.605810640000000],ETHW[0.605556260000000],KIN[1.000000000000000],USDT[1790.9593871717990409] |
| 02964980 | BRZ[10.000000000000000] |
| 02964984 | USD[25.000000000000000] |
| 02964986 | FTT[0.400000000000000],SOL[-0.001727315371696 0],USD[-0.0366549941706679],USDT[1.3687252644000000] |
| 02964992 | AKRO[2.000000000000000],ATLAS[14610.843212870000000],AUD[0.081980569899683],BAO[7.000000000000000],DENT[2.000000000000000],DFL[1166.738246720000000],FTT[6.015277580000000],KIN[15.000000000000000],POLIS[46.779218610000000],RSR[2.000000000000000],TRX[4.000000000000000],UBXT[7.000000000000000],USD[0.000000010330000] |
| 02964994 | SUSHI[0.000000001330000] |
| 02964998 | ETH[0.000077718079964],ETHW[0.852367041807996 4],LRC[19.400315500000000],USD[0.035981740000000],XRP[0.0010599900000000] |
| 02965001 | FTT[1.300000000000000],USD[2.568354333440000],USDT[0.0085698900000000] |
| 02965005 | USDT[0.000000005000000] |
| 02965008 | CRO[0.000000007239408 4],USD[0.000000694705000 8] |
| 02965009 | ETH[0.000000083000000],TRX[0.000000054378220] |
| 02965010 | ATLAS[120.000000000000000],MANA[8.000000000000000],MATIC[10.000000000000000],SAND[4.999000000000000],SHIB[300000.000000000000000],USD[1.1750212550000000],XRP[200.000000000000000] |
| 02965013 | SPELL[12500.000000000000000],USD[0.0055875150000000] |
| 02965014 | AVAX[0.000000087591200],CVX[313.245520000000000],ETH[0.000000031979000],LUNA2[0.007567680277000],LUNA2_LOCKED[0.017657920650000],LUNC[0.000000050000000],SAND[180.991402500000000],TLM[15940.000000000000000],USD[-0.0192022452053479],USDT[0.0068659820333670] |
| 02965015 | BTC[0.008943212059350 0],ETH[1.468735580000000],ETHW[1.468735580000000],LTC[0.0012987900000000] |
| 02965016 | USD[286.039876520000000] |
| 02965018 | USD[25.000000000000000] |
| 02965021 | USD[0.000000017309012] |
| 02965024 | BNB[0.000000059994736],DOGE[1.830546441400000],ETH[0.015995200000000],GMT[0.804200000000000],GOG[4170.249200007659278 2],SOL[0.000000035453092],USD[0.0737572905501234],USDT[-3.0959752579923669] |
| 02965028 | ATLAS[0.000000057244190],BTC[0.000000079712953],ETH[0.000000085981432],USDT[0.0003771709661894] |
| 02965029 | SUSH[0.000000035170000] |
| 02965032 | USD[10.000000000000000] |
| 02965034 | USD[25.000000000000000] |
| 02965045 | USD[0.000000145263440],USDT[0.000000041774110] |
| 02965047 | FTT[70.328766825620000],SOL[70.164643860000000],USD[0.3836082882562500],USDT[0.000000038892969] |
| 02965049 | DOGE[2500.000000000000000],ETH[1.447000000000000],ETHW[1.447000000000000],USD[85.9937463550000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02965050 | AAVE[2.02000000000000000],ATOM[3.20000000000000000],AVAX[8.40000000000000000],BTC[0.00160000000000000],CHZ[570.00000000000000000],ETH[0.16600000000000000],EUR[111.144482873660000],FTM[417.00000000000000000],HNT[6.70000000000000000],LINK[21.60000000000000000],LTC[2.58000000000000000],LUNA2[0.0005731747107000],LUNA2_LOCKED[0.00133740765800000],UNC[124.81000000000000000],MATIC[117.00000000000000000],SHIB[520000.00000000000000000],SUSHI[91.00000000000000000],USD[0.21381512981497028] |
| 02965056 | DOGE[18.99639000000000000],USD[6.73764682415661171],USDT[0.00000000035242090],XRP[3.99924000000000000] |
| 02965057 | USDT[0.00000018697524180] |
| 02965059 | BNB[0.00000000044465840],ETH[0.01217626900000000],ETHW[0.01217626932857200],FTT[20.03871296000000000],SOL[5.93343056000000000] |
| 02965061 | ATLAS[227.46761354000000000],USD[0.00416745695696618] |
| 02965066 | USD[25.00000000000000000] |
| 02965067 | SPELL[800.00000000000000000],USD[1.04471037350000000] |
| 02965068 | SUSHI[0.00000000050800000] |
| 02965070 | SPELL[21133.81750621981352940] |
| 02965075 | BTC[0.00000550018000000],HNT[1.40000000000000000],USD[3.78468766772500000] |
| 02965076 | KIN[1.00000000000000000],SGD[0.00002230000000000],USD[0.00000000066263815],USDT[0.00000000032150950] |
| 02965077 | TRX[0.00005900000000000],USD[0.05318734000000000],USDT[0.00000010571088 1] |
| 02965081 | USD[-154.24492121900000000],USDT[467.65981748688202475] |
| 02965082 | USD[0.14278819325674880],USDT[0.00000000064538763] |
| 02965083 | BTC[0.00731567107600072],DOGE[0.00000000044903],GALA[0.0000000002619640],LUNA2[0.04514704194000000],LUNA2_LOCKED[0.10534309790000000],LUNC[9830.86343400000000000],RAY[87.61584295000000000],SHIB[1300000.00000000000000000],USD[0.00011693657607 90] |
| 02965084 | 1INCH[1281.67451226503375160],USD[25.50629411000000000] |
| 02965088 | USD[0.00000005642369634] |
| 02965093 | USD[10.00000000000000000] |
| 02965095 | BTC[0.00000005101812 7],USD[-363.27244391710365800],USDT[403.86937427739481 32] |
| 02965096 | BAO[1.00000000000000000],TRX[0.00077700000000000],USD[0.00091689000000000],USDT[0.00052560940239600],XRP[0.00294080000000000] |
| 02965097 | BTC[0.13601900000000000],EUR[0.00225272128945 6],MATIC[15.69874175000000000],USD[0.00018266532146 31] |
| 02965100 | BTC[0.00060000000000000],MATIC[9.99800000000000000],SOL[0.19000000000000000],USD[2.75747719750000000] |
| 02965105 | SPELL[5000.00000000000000000],USD[0.54296048500000000] |
| 02965107 | BNB[0.00206477000000000],USD[1.35156399225000000],XRP[1.58617000000000000] |
| 02965109 | ATLAS[1460.00000000000000000],USD[0.95367767932729 64] |
| 02965110 | ATLAS[5640.00000000000000000],USD[0.30194672500000000] |
| 02965112 | USD[-1.76757029860000000],USDT[2.07400000000000000] |
| 02965114 | BRZ[0.00186157000000000],DOGE[101.06610077480000000],USD[32.25798344291408 21] |
| 02965115 | LUNA2[0.00000003107202302],LUNA2_LOCKED[0.00000007250140391],LUNC[0.00676600000000000],USD[0.00000022392217000],USDT[0.02235262826690 00] |
| 02965116 | AVAX[0.00000000455786 28],BTC[0.00000009000000000],ETH[0.00000003589990 06],HXRO[0.76923000000000000],JOE[0.02344000000000000],SPELL[91.71100000000000000],USD[0.00000000028391634] |
| 02965117 | XRP[799.75000000000000000] |
| 02965120 | USD[10.00000000000000000] |
| 02965121 | USD[-0.04913165221400000],USDT[1.66700000000000000] |
| 02965124 | BNB[0.00750668702899 85],BTC[0.00000000079095500],ETH[0.00348574668702 73],ETHW[-18.40646238686520 78],NFT (374660916961449427)[1],NFT (446857171697778962)[1],NFT (538989873559944568)[1],NFT (561484118152199476)[1],SOL[0.00139938653779 4],TRX[0.01556600000000000],USD[54.97415125672841 82],USDT[76.78293776392487 85],WBTC[0.00006253000000000] |
| 02965125 | ATLAS[2208.98400000000000000],USD[2.01024444000000000],USDT[0.00000005492150] |
| 02965128 | BTC[0.00210000000000000],LUNA2[20.41475003000000000],LUNA2_LOCKED[47.63441674000000000],LUNC[4445354.80000000000000000],SOL[0.01000000000000000],USD[0.08083556081 77359],USDT[0.00000002858030 16] |
| 02965137 | POLIS[17.39669400000000000],TRX[0.15725100000000000],USD[0.60623960280000000] |
| 02965138 | ETH[0.00611901000000000],ETHW[0.00611901000000000],USD[0.00000142287529 7] |
| 02965139 | SPELL[15900.00000000000000000],USD[0.02214799500000000] |
| 02965144 | BTC[0.00417403934025 00],GOG[193.00000000000000000] |
| 02965150 | PSY[746.00000000000000000],USD[0.00000009783692 6],USDT[0.00000000051760717] |
| 02965154 | AKRO[2.00000000000000000],ETH[0.00005270000000000],ETHW[0.00005270000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],USDT[0.00004166751827 78] |
| 02965155 | USD[0.07631488509274 74],USDT[0.00000000307621 26] |
| 02965156 | BTC[0.48880000000000000],ETH[1.30000010000000000],ETHW[1.30000008510419 8],EUR[1.56138913786750 00] |
| 02965164 | USD[25.00000000000000000] |
| 02965165 | BNB[0.00000002300800 00],DYDX[1196.20000000000000000],FTT[0.00000002342400 00],SOL[0.00000000317928 2],USD[0.17750427902320 95],USDT[0.00000243166333 86] |
| 02965166 | USD[0.00000002300000000] |
| 02965169 | BNB[0.00000010000000000],FTT[0.02112146531203 24],SXP[26.49690000000000000],USD[0.14209264890000000] |
| 02965175 | USD[10.00000000000000000] |
| 02965176 | USD[3.30905982670018 0] |
| 02965180 | CRO[100.00000000000000000],ETH[0.05599886000000000],ETHW[0.05599886000000000],GALA[9.99810000000000000],LUNA2[0.14630616630000000],LUNA2_LOCKED[0.34138105470000000],LUNC[31858.47573930000000000],SAND[8.99829000000000000],SHIB[3999563.00000000000000000],SPELL[1499.71500000000000000],SUSHI[0.49810000000000000],TRX[0.00067000000000000],USD[0.59175370082500000],USDT[0.00000006401 0850] |
| 02965192 | BNB[0.00000001648352640],BTC[0.00000003413317 6],USD[0.00000005656371 5] |
| 02965193 | BTC[0.00065860000000000],ETH[0.00047438000000000],SOL[0.00897400000000000],USD[7738.91691532240453 00] |
| 02965194 | AVAX[0.00000009306517 8],BTC[0.00009531498268 42],CRV[0.00000001428000 0],CVX[0.06970450000000000],ETH[0.00059202520000000],ETHW[0.00887417250000000],FTT[0.08853350000000000],SHIB[12600404.78575990000000000],USD[0.00070339076507 10],USDT[0.00000099342133],WBTC[0.00002366000000000] |
| 02965195 | USD[0.00000000568000 00] |
| 02965199 | USD[10.00000000000000000] |
| 02965210 | USD[12.89533679500000000] |
| 02965211 | USD[25.00658610800000000],USDT[0.00000000098244717] |
| 02965212 | TONCOIN[236.79943000000000000],USD[0.03405253050000000],USDT[0.00000000071583520] |
| 02965215 | USD[10.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02965225 | USD[0.0121384946168085],USDT[0.0025811140344891] |
| 02965229 | IMX[10.285708650000000000],USDT[0.000000029968390] |
| 02965234 | USD[2.0030768434625000] |
| 02965246 | USD[30.000000000000000] |
| 02965247 | ALPHA[87.316537089392740],AURY[0.000000004154404],BADGER[0.000000071668000],BNB[0.000000027737802],BRZ[0.000000089370753],BTC[0.008932246071909690],DOT[6.779426035798080],ENJ[0.000000096702088],ETH[0.000000061782662],FTM[22.859330289637984],GALA[277.353311737822589],GRT[0.000000045063200],HNT[0.000000057675748],IMX[0.000000049905180],LTC[0.004957602990697],LUNA2[1.933124423000000],LUNC[415762.464543566416250],MANA[6.250778490000000],MATIC[0.000000004911419],MKR[0.010470984106739],PERP[0.000000079114000],RUNE[5.556906195226814],SHIB[0.000000028400242],SOL[1.251219876161799],SPELL[0.000000002370000],SRM[22.479615420000000],SRM_LOCKED[0.318892920000000],USD[0.000001943307296],USDT[0.000992640123811] |
| 02965248 | USD[0.000000086508720],USDT[0.302695560000000] |
| 02965251 | FTT[0.001607121355500],SOL[0.007950720000000],USD[0.000000114628078],USDT[0.000000032447355] |
| 02965253 | BNB[0.000000005000000],SOL[0.010000000000000],USD[0.000035414235475] |
| 02965254 | TRX[0.258187000000000],UNI[59.948459810000000],USD[0.000000615154415] |
| 02965255 | FTT[2.000000000000000],USD[1.000000000000000],USDT[1.627302840000000] |
| 02965258 | ATLAS[199.568384630000000],USD[0.002725057382120],USDT[0.000000096380376] |
| 02965260 | BNB[0.000000003525555],USD[0.001223285931290] |
| 02965262 | LUNA[84.483993240000000],LUNA2_LOCKED[121.781613900000000],LUNC[35247.380319800000000],USD[328.392704352730200],USTC[7371.634231000000000] |
| 02965264 | USD[0.000000011345074],USD[0.000000064714890] |
| 02965269 | ATLAS[1279.756800000000000],USD[0.656000000000000] |
| 02965271 | BOBA[14.572280280000000],USD[0.339580069880796] |
| 02965274 | AURY[14.997000000000000],GENE[3.000000000000000],GOG[168.966200000000000],SPELL[35900.000000000000000],USD[73.878375750000000] |
| 02965276 | BRZ[2.700000000000000],FTT[0.000546032307835],LUNA2[0.000000225302070],LUNA2_LOCKED[0.000000525704829],LUNC[0.004906000000000],POLIS[55061.401720003072390],SOL[0.000000085293925],USD[0.045832325044719],USDT[0.071028956000000] |
| 02965281 | AUD[0.000456714085928],BAO[1.000000000000000],DENT[1.000000000000000],USDT[0.000000094389642] |
| 02965284 | BNB[6.295122000000000],USD[0.000001747027170] |
| 02965286 | USD[7.630436835600000],USDT[6.560000000000000] |
| 02965288 | CRO[244.927649230000000],USD[1.572447354765404] |
| 02965294 | EUR[310.000000000000000],FTT[1.000000000000000],SNX[18.000000000000000],USD[75.381014623650000],USDT[129.581431471124799] |
| 02965298 | USD[53.588167300622245],USDT[0.000000033179482] |
| 02965299 | USD[0.126673199007050],XRP[1064.000000000000000] |
| 02965302 | FTT[25.194960000000000],USD[0.999520864200000],USDT[4.600000000000000] |
| 02965305 | USD[30.000000000000000] |
| 02965308 | SPY[0.021919500000000],USD[0.000016530449420] |
| 02965313 | ETH[0.425465640000000],ETHW[0.425465640000000],USD[0.000014183060662980] |
| 02965315 | 1INCH[0.000000005681507],AAPL[0.000000081393626],AAVE[0.000000008984601],ALGO[1.989714582770900],AMC[0.000000078015205],APE[1.100000005338430],APHA[0.000000051346269],ASD[0.000000019344677],ATOM[0.000000022288773],AUD[2.426425147000000],AVAX[0.000000017145715],AXS[0.000000063352373],BCH[0.021973903707482],BNB[0.020000080462100],BNTX[0.000000019375],BRZ[0.000000090416275],BULL[0.000000025933221],CEL[0.000000034831944],COMP[0.287566580000000],CRO[9.973000000000000],DAI[0.000000348319441],DOGE[1.918550812823776],DOT[3.304379946322002],ETH[0.019411063045628],ETHBULL[0.000000030000000],ETHE[0.000000085866137],ETHW[0.000000069693936],EUR[0.000000023794991],FTM[0.000000081969508],FTT[0.084678484618734],GBP[0.000000028093234],GST[0.095914000000000],JPY[82.546085544346800],LINK[0.000000036874314],LTC[0.000000019984045],LUNA2[0.009312753410000],LUNA2_LOCKED[0.021729579600000],LUNC[0.030000000000000],MATIC[-112.101364433785257],RSR[0.000000053144865],RUNE[0.000000004519036],SHIB[10000.000000001716160],SOL[0.069988954396200],SUSHI[0.000000021974541],SXP[0.000000018852738],TRX[0.000000082664719],TRYB[0.000000009847766],UNI[0.000000007026221],USD[52.094730880731074],USDT[71.510155800074168],WBTC[0.000000039366889],XAUT[0.000000036871589],XRP[0.000000080586421] |
| 02965332 | EUR[0.408634355913896],USD[0.000000064591951],USD[0.000000144231695] |
| 02965333 | USD[10.000000000000000] |
| 02965343 | BNB[0.000000064816600],XRP[0.000000021415036] |
| 02965345 | HNT[0.757240632407834],USD[0.000000342105184],USDT[0.000000568870912] |
| 02965351 | TONCOIN[0.250000000000000],USD[0.003831038000000] |
| 02965354 | ETHW[0.129994800000000],USD[0.000107676444487],USDT[0.000008425094782] |
| 02965359 | ADABULL[0.425000000000000],USD[0.047369340850000],XRPBULL[41520.000000000000000] |
| 02965362 | FTT[7.198651000000000],USD[2.516831173274014],USDT[0.000000119870826] |
| 02965363 | BRZ[0.000148571520000],USD[1.226750000000000] |
| 02965374 | ATLAS[249.952500000000000],USD[2.156245939750000] |
| 02965378 | USD[0.010270093850000] |
| 02965380 | USD[10.000000000000000] |
| 02965385 | USD[10.000000000000000] |
| 02965388 | AVAX[0.936124770000000],FTT[0.007084470000000],USD[0.709606684535671],USDT[0.025465301026095] |
| 02965399 | USD[0.000000046651500],USDT[-0.000000007406738] |
| 02965400 | GOG[90.609088830000000],USD[0.000000271908400],USDT[-0.000000054067443] |
| 02965402 | NFT (38237836679303510300)[1],NFT (44398096082147417)[1],NFT (4503079272637294407)[1],USD[9429.405814220000000] |
| 02965405 | AURY[0.000000090000000],BAO[2.000000000000000],GENE[0.778752260000000],USD[0.000000523030819] |
| 02965407 | AVAX[0.000000017898570],BNB[0.000000064980809],BTC[0.000000006471163],CRO[0.000000094324875],SOL[0.000000095298610],SPELL[0.000000037220894],USD[0.000003858149629],USDT[0.000000020078483] |
| 02965410 | USD[0.000000008154490],USDT[0.000000024876864] |
| 02965412 | USD[0.009532362185389] |
| 02965416 | ATLAS[149.970000000000000],USD[0.000000012486990] |
| 02965418 | DOT[35.563062200000000],GALA[908.313058973515123],IMX[0.000000001524188],MATIC[99.981000000000000],SPELL[6894.979248000000000],USD[0.000021292598646] |
| 02965420 | TRX[0.494270000000000],USDT[1.686378932475000] |
| 02965423 | BAO[2.000000000000000],FTT[84.766301520000000],NFT (54559143081723182)[1],TRX[1.000096000000000],USDT[6130.562433626858691] |
| 02965425 | BNB[0.998675000000000],BTC[0.018554790000000],DOGE[520.980000000000000],ETH[0.077676680000000],ETHW[0.077676838102136],LINK[14.185000000000000],XRP[232.027510000000000] |
| 02965435 | AMPL[0.000000007109782],BNB[0.000000025538467],BTC[0.000000057302918],SOL[0.000000077339373],SPELL[0.000000076054660],USD[0.008325415206641],USDT[0.000000103094369] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02965437 | FTM[14.0000000000000000],USD[-0.0025115757652383] |
| 02965441 | DOT[7.0002617000000000],ETH[0.1288937000000000],FTT[24.7423749600000000],GAL[143.4989100900000000],LINK[54.4720677000000000],NFT[329400222144015371][1],NFT[344687114015624404][1],NFT[385830476207650141][1],NFT[451635207230701841][1],NFT[456068510541349560][1],NFT[458236529255346552][1],NFT[538926138809412964][1],USD[2865.6797177618555805],USDT[0.0000001713860949] |
| 02965451 | USD[10.0000000000000000] |
| 02965456 | ATLAS[1040.0000000000000000],POLIS[19.8000000000000000],USD[0.2773796735000000],USDT[0.0000000037025004] |
| 02965458 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[1.7998683384004571],USDT[0.0000000029995947] |
| 02965462 | USD[0.0169694754036676] |
| 02965464 | SOL[0.0000000074400000],USD[0.0000002981412453] |
| 02965465 | ETH[0.0010000000000000],ETHW[0.0010000000000000],TRX[0.6863910000000000],USDT[0.3197728965625000] |
| 02965470 | AKRO[1.0000000000000000],ATLAS[0.0001794118351440],BAO[3.0000000000000000],DENT[3.0000000000000000],ETHW[0.2957233000000000],GBP[0.0000622536625330],KIN[4.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000] |
| 02965476 | USDT[0.0000000084600000] |
| 02965477 | BTC[0.0104812900000000] |
| 02965481 | BTC[0.0004122543841614],LUNA2[0.2296001235000000],LUNA2_LOCKED[0.5357336215000000],LUNC[0.0000000038320000],USD[0.0000003250247520] |
| 02965488 | AUD[0.0000000070409554],BRZ[0.0000000180107728],BTC[0.0000000070750000],BUSD[261.3308630000000000],ETH[0.0000001208116668],ETHW[0.0002047161299508],FTT[0.0000000018435106],LUNC[0.0000000009626100],SPY[0.0000000093750000],TRX[0.0001100340600000],USD[-0.0006902351547332],USDT[0.0086020085772535] |
| 02965494 | BOBA[0.0502941800000000],USD[0.3362112375000000] |
| 02965497 | USD[10.0000000000000000] |
| 02965500 | ATLAS[607.5354036300000000],BAO[2.0000000000000000],KIN[2.0000000000000000],USD[0.0003425623249374] |
| 02965502 | BTC[0.0007772000000000] |
| 02965504 | NFT[302676288535179671][1],NFT[308051733040745304][1],USD[0.0000001712929285] |
| 02965506 | USD[10.0000000000000000] |
| 02965509 | USDT[0.0721808766122452] |
| 02965512 | TRX[0.4100610000000000],USD[4.7842705556000000] |
| 02965515 | USD[0.8807713720000000] |
| 02965518 | CRO[249.9440000000000000],SHIB[99980.0000000000000000],USD[1.1027573050000000],USDT[0.0000000047759174] |
| 02965521 | BTC[0.0302836250000000],FTT[0.0000000081293215],HKD[0.0000000095659689],LUNA2[0.0038562582940000],LUNA2_LOCKED[0.0089979360200000],USD[0.9463765242269603],USDT[0.0000000023727186],USTC[0.5458720000000000] |
| 02965523 | USD[0.0166908024013344] |
| 02965528 | ATLAS[162.5152490600000000],BAO[1.0000000000000000],USD[0.0000000132590010] |
| 02965531 | AKRO[1.0000000000000000],ATLAS[287.6507174600000000],BAO[2.0000000000000000],CRO[78.6819551300000000],DENT[1.0000000000000000],EUR[0.0000000730388821],GALA[87.8057931100000000],IMX[6.8854391500000000],SAND[8.5357383500000000],TRX[2.0000000000000000],XRP[55.9324451500000000] |
| 02965533 | USD[0.4025922352500000],USDT[0.0000000108439562] |
| 02965536 | IMX[116.1000000000000000],SPELL[82000.0000000000000000],USD[0.0000048291871],USDT[0.0000000026617382] |
| 02965538 | BTC[0.0005179900000000],USD[0.9204732000000000],USDT[33.1980376200000000] |
| 02965542 | ETH[0.0130693900000000],ETHW[0.0130693900000000],LOOKS[1925.6340600072387990],LUNA2[0.0068711182610000],LUNA2_LOCKED[0.0160326092800000],MATIC[0.0000000035000000],USD[0.3550091301692575],USDT[0.0000000087005216],USTC[0.9726400000000000] |
| 02965545 | BNB[0.0000001000000000],USD[20.9691823575500000],USDT[0.0000000038952342] |
| 02965546 | AKRO[2.0000000000000000],AVAX[0.0004110900000000],DENT[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0002710600000000],TONCOIN[1.3133657300000000],TRX[1.0000000000000000],USDT[0.0000501160240812] |
| 02965549 | BNB[0.5800000000000000],POLIS[0.0227000000000000],SOL[0.0100000000000000],USD[0.0965388938515231],USDT[3.1119795768776056] |
| 02965554 | USD[0.0063634771450000] |
| 02965555 | USDT[0.0000000062200000] |
| 02965556 | ATLAS[5393.1324660871557626],BTC[0.0000000016105981],ETH[0.0000000077747269],LINK[0.0000000000011129],SLND[0.0000000026764582],SOL[0.0000000047474852],TRX[0.0001400000000000],USDT[901.3072446274589096] |
| 02965557 | IMX[13.1974920000000000],SPELL[8200.0000000000000000],USD[1.8931538825500000] |
| 02965560 | USD[0.1059210015586140] |
| 02965564 | AUDIO[10.2279082700000000],AURY[1.3011165400000000],KIN[93580.3855511800000000],USD[-0.0270872235000000],USDT[0.0312997649583429] |
| 02965565 | ALICE[3.6832202300000000],HNT[3.9939126633162582],SUSHI[2.8738645000000000],USD[0.0000091313179] |
| 02965570 | ETH[0.0021318100000000],ETHW[0.0021318100000000],SHIB[84226.0757867600000000],SUSHI[0.8719583200000000],USD[5.1284089112597971] |
| 02965573 | USDT[1.0000000000000000] |
| 02965575 | AVAX[0.4123058000000000],BNB[0.0240753200000000],DOGE[0.4047521300000000],ETH[0.1373755700000000],ETHW[0.0060736000000000],FTT[8.1000739700000000],LUNA2[0.0000000062800000],LUNA2_LOCKED[0.2520277813000000],LUNC[0.0000000200000000],NFT[288428957621091175][1],NFT[299046933198994473][1],NFT[300023489736596528][1],NFT[324584462174498327][1],NFT[336419202118262724][1],NFT[365326460274753675][1],NFT[400910300471698549][1],NFT[404157877307739127][1],NFT[408864090904510049][1],NFT[412240392976073325][1],NFT[442276067465756199][1],NFT[489747755084714287][1],NFT[517778622819466618][1],NFT[555239188129656061][1],NFT[560578227581851268][1],NFT[561660140481198469][1],NFT[573418740549517418][1],USD[0.3229070671371900],USDT[0.0000000065000000] |
| 02965576 | DENT[1.0000000000000000],USD[0.0000055404522660] |
| 02965577 | BTC[0.0000040004000000],TRX[0.0000010000000000],USDT[2.5156026615000000] |
| 02965579 | GENE[9.2997400000000000],GOG[244.4915811700000000],USD[0.2439337218865775],USDT[0.0087148076519528] |
| 02965587 | LUNA2[0.0000000284897360],LUNA2_LOCKED[0.0006203700000000],USDT[0.0000000033682095] |
| 02965588 | BTC[0.0016976938243728],USD[0.0000000008458628] |
| 02965589 | TRX[0.0007780000000000],USDT[0.0000000052500000] |
| 02965592 | BTC[0.0000000060000000],USD[0.0000000032296294],USDT[9.1860291100000000] |
| 02965595 | BAO[4.0000000000000000],BTC[0.0079682100000000],DOGE[0.0000076000000000],ETH[0.0000007600000000],EUR[0.0029976346350021],FTT[0.0001102900000000],KIN[2.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0041102805283548] |
| 02965598 | ETH[0.0000014000000000],ETHW[0.0000814000000000],FTM[0.0050328200000000],KIN[1.0000000000000000],USD[0.0000000008715258],USDC[23.5577894000000000] |
| 02965600 | USD[0.0491800200000000],USDT[0.3310000050000000] |
| 02965601 | TRX[0.8464270000000000],USDT[0.0000000024375000] |
| 02965603 | USD[5.1107084600000000],USDT[109.0787713182832156] |
| 02965605 | USD[0.7188114628900000] |
| 02965607 | GOG[51.0000000000000000],USD[0.4182615450000000] |
| 02965613 | APE[0.0008153000000000],BTT[0.0000000331000000],DOGE[0.0000000091564000],EUR[0.0000000076199779],FTT[0.0000094000000000],GALA[0.0000008586191800],NFT[401709661059422155][1],SLP[0.0000000530100000],SOL[0.0000000024640805],USD[0.0000000086350590],USDT[0.0000000137964441] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02965615 | BNB[0.0000000043602934],SOL[0.0000000012830075],TRX[8.000006052825552],USDT[0.000000113807466],USDT[0.0000000096829742] |
| 02965618 | TRX[0.0000250000000000],USD[0.0971821000000000],USDT[0.0000000062100128] |
| 02965620 | SPELL[8400.0000000000000000],USD[0.2212247200000000] |
| 02965623 | USD[25.0000000000000000] |
| 02965624 | CRO[0.0000000045983000],DOGE[0.0000000052304840],EUR[0.0065516000000000],FTT[0.0000000096230873],GALA[0.0000000018402790],TLM[0.0000000019461000],USD[0.0000000021260718],USDT[0.0000000006597137] |
| 02965625 | BTC[0.0000153600000000] |
| 02965632 | GENE[20.0000000000000000],USD[1.7743684850000000] |
| 02965637 | ATLAS[89.9829000000000000],POLIS[1.5996960000000000],USD[1.1428265000000000] |
| 02965638 | ETH[0.0000001000000000],USD[-0.0079328403866432],USDT[0.0088726800000000] |
| 02965642 | AAVE[0.0099906991500000],BTC[0.0001976414373035],ETH[0.0060000000000000],ETHW[0.0060000000000000],MATIC[0.0000000068072181],USD[-0.0660496908843899],USDT[0.0092204762500000] |
| 02965647 | EUR[0.0000006195985729],MATIC[0.0000000060180109] |
| 02965648 | DFL[9.9456847700000000],ETH[0.0000000076420600],LOOKS[0.0000000100000000],NFT [3850996742182913771[1],NFT [501942609058185258][1],NFT [523697538446967639][1],NFT [572342551863215146][1],USD[0.0021323309226980],USDT[0.0000000076198298] |
| 02965649 | USD[10.0000000000000000] |
| 02965652 | IMX[53.3000000000000000],USD[18.8666896135049239] |
| 02965653 | BTC[0.0000000032232670],MANA[0.0000000944824415],SHIB[0.0000000009336055],USD[0.0028667992768236],XRP[0.0000000003258108] |
| 02965656 | USDT[0.0080507000000000] |
| 02965657 | ATLAS[335.0643870000000000],SOL[0.3599360000000000],USD[0.3294727807500000],USDT[0.0000000075578100] |
| 02965659 | USD[0.0000008866191610] |
| 02965660 | ATLAS[49.9907850000000000],FTT[20.5968560700000000],SOL[0.2992400000000000],USD[0.4597797925000000] |
| 02965661 | SPELL[10000.0000000000000000],USD[1.0450703650000000] |
| 02965662 | ASDBEAR[500000.0000000000000000],SPELL[3600.0000000000000000],USD[0.0426767500000000] |
| 02965663 | GOG[56.0000000000000000],USD[0.0540909330300000],USDT[0.5952680000000000] |
| 02965665 | ATLAS[2750.0000000000000000],USD[0.4665834692500000],USDT[0.0000000002109336] |
| 02965671 | USD[10.0256610700000000] |
| 02965674 | EUR[23.1092764472372268],SOL[0.0245167500000000],SUSHI[0.5412845331304900],USD[-2.1446077521015202] |
| 02965678 | BTC[0.0000000046326700],USD[0.1012300146909803],USDT[0.0000000099429662] |
| 02965679 | AKRO[1.0000000000000000],ATLAS[3960.6414623400000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[5.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000108161200] |
| 02965680 | FTT[91.6354524400000000],SRM[469.6874588800000000],SRM_LOCKED[5.3836815900000000],USD[484.8925614212712909],USDT[3933.7812893330940988] |
| 02965682 | BNB[0.0000167600000000],BTC[0.0000003300000000],USD[0.0000000058180696] |
| 02965686 | BICO[8.0000000000000000],ETHW[3.7277252534600000],USD[0.0393697491275000] |
| 02965692 | ATLAS[653.7639128200000000],USD[0.0000000041666049],USDT[0.0000001303239321] |
| 02965696 | ATLAS[470.0000000000000000],GENE[3.6000000000000000],USD[0.3664586410000000],USDT[0.0000000048932344] |
| 02965699 | USD[25.0000000000000000] |
| 02965707 | TRX[0.0000630000000000],USD[0.0000000037365868],USDT[0.0000000022112761] |
| 02965710 | ATLAS[0.0000000004986358],AVAX[0.0000000021993380],BAO[1.0000000000000000],BTC[0.0041148300000000],CVX[4.8196402463000000],DYDX[0.0000000018342467],ENJ[0.0000000073067275],EUR[0.0355433535019157],FTM[0.0000000036552148],LUNA2[0.4506287204000000],LUNA2_LOCKED[1.0327482680000000],LUNC[1632.7396910295600000],SOL[0.8255214210584917],UNI[0.0000000089600000],USD[0.0025125924979012],USTC[0.5718380799376495] |
| 02965712 | ATLAS[1970.0000000000000000],GOG[287.9586000000000000],GST[0.0115163100000000],IMX[70.9923600000000000],USD[0.1416985000000000],USDT[0.0000000084036480] |
| 02965724 | BTC[0.0000984040000000],ETH[0.0009996200000000],ETHW[0.0009996200000000],PRISM[9.3407000000000000],SHIB[99848.0000000000000000],USD[147.5095705350000000],USDT[1.2100000000000000] |
| 02965730 | USD[0.0000000109517982] |
| 02965732 | USDT[0.0000000003264832] |
| 02965740 | USD[10.0000000000000000] |
| 02965742 | ATLAS[90.0000000000000000],USD[1.2430064575900000] |
| 02965744 | USD[25.0000000000000000] |
| 02965746 | BTC[0.1377192600000000],ETH[0.6830984593912504],ETHW[0.0000622000000000],KIN[1.0000000000000000] |
| 02965747 | ETH[0.9697387500000000],ETHW[0.9697387500000000],USDT[995.0000018003102250] |
| 02965762 | USD[10.0000000000000000] |
| 02965763 | BLT[0.9000000000000000],LUNA2[0.8209834742000000],LUNA2_LOCKED[1.9156281070000000],NFT [297648709934814894][1],USD[0.0000000040774680],USDT[0.0000000055067248] |
| 02965767 | BTC[0.0003000000000000],USD[68.6921612057500000] |
| 02965775 | AVAX[0.0000000026476000],BNB[0.0000000092426500],BTC[0.0000000075892838],BUSD[754.8603691200000000],DAI[0.0000000082542441],ETH[0.0000000090602000],FTT[2.5240974200000000],KNC[0.0000000079753900],LUNA2[1.2657887360000000],LUNA2_LOCKED[2.9535070520000000],LUNC[0.0003750000000000],MATIC[0.0000000103432000],MBS[0.0000000055443050],RAY[0.0000000080846094],SOL[0.0000000003146941],SUSHI[0.0000000014990000],USDT[2.8161623135771981],USDT[0.0000000765987508],USTC[0.0000000026901000] |
| 02965780 | TONCOIN[0.0100000000000000],USD[0.0404817662500000] |
| 02965782 | BTC[0.0138295800000000],SOL[3.4844465700000000],USD[0.0000104310978382],USDT[0.0001463489942745] |
| 02965786 | BAO[2.0000000000000000],BRZ[0.0106615300000000],BTC[0.0003711800863160],IMX[2.7229340700000000] |
| 02965788 | USD[0.6993783892771681],USDT[9014.9452624424089324] |
| 02965797 | SPELL[1047.0000000000000000] |
| 02965803 | ALGO[0.8627735200000000],ATLAS[0.0000000018116878],BAND[0.4181201400000000],BTC[0.0000000782000000],POLIS[0.0000000029308781],RNDR[43.1228320516174529],USD[0.1667630427409202000000000000],USDT[0.0000000010063998] |
| 02965807 | AKRO[5372.9250000000000000],TRX[0.0000010000000000],XPLA[1185.8080000000000000] |
| 02965813 | ROOK[0.3450000000000000],USD[0.0239599327215779],USDT[0.0000000094223153] |
| 02965817 | LTC[0.0022520600000000],USD[10.8365822500000000] |
| 02965818 | ATLAS[9.9500000000000000],EUR[0.0074941000000000],RUNE[0.0993600000000000],USD[0.1315189493004666],USDC[24.0000000000000000],USDT[0.0000000039821996] |
| 02965819 | ETH[0.0000001000000000],LINK[0.0785589800000000],LUA[4992.3000000000000000],USD[0.0007020603700000] |
| 02965820 | BTC[0.0074470626107125],EUR[0.0000000083432282],LUNA2[2.3390971080000000],USD[0.0000554806235493],USDT[0.0000000078524297],XRP[0.0000000034584266] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02965823 | FTT[0.097660000000000000],USD[2.752245100000000000],USDT[0.226445998700000000] |
| 02965826 | AVAX[0.090943776368663],BTC[0.000012757484512500],FTT[0.094993970000000000],SHIB[99962.000000000000000],TRX[0.00077900000000000],USD[48.296619154479545350],USDT[0.0088151902025550000],XRP[0.6230895000000000000] |
| 02965827 | USD[0.0000002010623399],USDT[0.0000000010109860] |
| 02965829 | GOG[125.0000000000000000000],USD[0.4165609250000000] |
| 02965830 | POLIS[140.98461000000000000],SOL[0.0012659700000000],USD[0.0000004243998510] |
| 02965831 | ETH[0.000081000000000],ETHW[0.000081000000000],KIN[1.000000000000000],USD[0.0000020390160002] |
| 02965838 | AXS[2.900000000000000],GOG[115.000000000000000],USD[5.003338575450000],USDT[0.0024011376250000] |
| 02965844 | USD[10.0000000000000000] |
| 02965845 | BIT[0.977390000000000000],BNB[0.000000004036000],ETH[0.000000010000000],FTT[0.000000100000000],RAY[1.648406070000000],USD[0.0575788216967183],USDT[0.000042886217587] |
| 02965848 | BTC[0.0000000076850000],USD[0.0000000051196240] |
| 02965850 | KIN[55000.00000000000000000],TONCOIN[246.031871270000000],USD[0.3174764325000000],USDT[0.000000341782953] |
| 02965860 | SOL[5.00000000000000000],SRM[10.00000000000000000],USD[0.9982172500000000],XRP[1.000000000000000] |
| 02965861 | AAVE[0.004322600000000],BTC[0.0000001082000000],MATIC[0.193550110000000],USD[0.1961983868278] |
| 02965865 | APE[0.00000000400000000],ATOM[0.0000000034674204],AVAX[0.0000000005047121 4],AXS[0.0000000094228976],BRL[925.5800000000000000],BRZ[-2.7981350971094720],BTC[0.00000000680696964],CHR[0.0000003750000000],CHZ[0.000000048864412],DOT[0.0000000042014811],ENJ[0.000000026007400],GALA[0.000000023881093],GMT[0.0000000511950310],GOG[0.000000008619233],GST[0.000000082321068],HNT[0.0000000895078 0],LUNA2[0.1897595218000000],LUNA2_LOCKED[0.4427722176000000],LINC[826.195560275306694],MAID[986.7951890],MATIC[0.0000000007034346],NEXO[0.0000000077523653],SAND[0.0000000735833330],SHIB[0.0000000625459910],SOL[0.00000003426760],SPELL[0.000000019860560],SUSHI[0.0000000011677654],TRX[0.000000003255228 4],UNI[0.00000000232684 0],USD[0.00000016696 474616],USDT[0.0000351745947458],XRPI[0.0000000826416301,YFI[0.00000000643420 21],YGG[0.000000006000000] |
| 02965866 | USDT[1836.4001762629651800] |
| 02965871 | IMX[16.8645839264000000] |
| 02965874 | LUNA2[10.7881003600000000],LUNA2_LOCKED[25.1722341700000000],USD[0.000000028330214],USDT[383.0592971181104172] |
| 02965875 | BNB[0.000000100000000],USD[0.000000139859955],USDT[0.0000000975979696] |
| 02965892 | EUR[0.0136811057681660],SOL[0.0002324300000000],UBXT[1.000000000000000],USD[0.068082629696479] |
| 02965898 | BAO[4.0000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],EUR[0.000000001524458],KIN[2.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000004964849 2],USDT[0.000000020701120] |
| 02965903 | AVAX[0.00000000835908 05],TRX[0.5388870000000000],USD[-1.2689869563384164],USDT[1.5321890093 75000] |
| 02965908 | AVAX[0.0000000000000000],BTC[0.0000000077076000],CRO[0.4560000000000000],ETH[4.9280128202242935],ETHW[4.9280128202242935],MANA[0.685800000000000],MATIC[0.1829441400000000],SAND[0.8000000000000000],SOL[0.2444060100000000],USD[-2864.2504259812861745],USDT[0.0000000140652390] |
| 02965909 | BTC[0.0479496000000000],USD[0.5097382261697110],USDT[1.3371940766464545] |
| 02965911 | BNB[0.0000000004922264],BTC[0.000000001694241],ETH[0.000000001564109 1],FTT[0.000000026652 25],MATIC[0.000000006100],USD[0.0003667989596020],USDT[0.0000000078520773] |
| 02965914 | FTT[3.6131461153336000],MANA[83.9840400000000000],SHIB[11097891.000000000000000],SPELL[34095.288000000000000],USD[0.000000403600647] |
| 02965916 | FTT[2.3995200000000000],SPELL[2898.860000000000000],STEP[150.100000000000000],USD[0.0000001474416660],USDT[0.000000005090080] |
| 02965923 | USDT[0.0000000038400000] |
| 02965930 | ETH[0.000000006749928 1],LUNA2[0.0459247885100000],LUNA2_LOCKED[0.1071578399000000],RAY[524.235292776052887 1],SOL[273.1576368299700000],USD[0.0581577041697448] |
| 02965932 | SOL[0.1585886500000000],USD[0.1462123419376351],USDT[0.0000000031257268] |
| 02965934 | TRX[1.000000000000000],UBXT[1.000000000000000],USD[5549.0349852000000000] |
| 02965935 | BTC[0.0686426980000000],FTT[0.000000005808080 01],LUNA2[0.0020662188280000],LUNA2_LOCKED[0.0048211772660000],TRX[0.536900070000000 0],USD[0.0000000201185900],USDT[0.0000000167350609],XRP[3642.1877908985300186] |
| 02965938 | AMPL[0.1795667393521592],AUDIO[422.6534552000000000],AVAX[4.1972613400000000],BCH[0.1408562555000000],BNB[0.2299316000000000],BTC[0.0127929044500000],CHZ[589.2185490000000000],DOGE[214.6722618000000000],ETH[0.1409476664000000],ETHW[0.1279476664000000],HNT[3.2900403900000],LINK[18.7863048000000000],LTC[2.0971310190000000],MKR[0.0759931600000000],RUNE[37.0909538700000000],SOL[3.0269619190000000],SRM[1.9975756000000000],TRX[0.7835900000000000],UNI[0.0497051200000000],USD[9.7771847102417813],USDT[0.7988454831483375] |
| 02965944 | DOGE[0.4654000000000000],TRX[0.0015560000000000],USD[406.0627712000000000],USDT[100.2889355000000000] |
| 02965945 | BAO[342000.0000000000000000],USD[0.1475143200000000],USDT[0.0000000030584884] |
| 02965950 | SOL[0.0000001000000000],USD[0.0000000001374300] |
| 02965952 | ATLAS[20.0000000000000000],AUD[33.3167348300000000],BTC[0.0020995800000000],POLIS[55.000000000000000],USD[0.5586021021725288] |
| 02965954 | USDT[0.0000000035056006] |
| 02965957 | USD[20.00000000000000000] |
| 02965959 | BNB[0.000000001333204 4],BTC[0.0236492870349986],ETH[0.095000000000000],ETHW[0.095000000000000],FTM[0.00000000133302 00],USD[0.0002709980829981] |
| 02965962 | AKRO[1.0000000000000000],BTC[0.0002626600000000],FTT[6.4989038429712541],USD[-0.3181295362890784] |
| 02965965 | ATLAS[1071.3115306400000000],EUR[0.000000962103141],FTM[77.1314778600000000],USD[0.0000003848173],XRP[134.6089342500000000] |
| 02965968 | ETH[0.006998600000000],USD[0.0050366554616622],USDT[0.8374000084350595] |
| 02965969 | SOL[0.0000000062638340],USD[0.0000000038779832] |
| 02965970 | NFT[302136896766726432](1),NFT[425824199190805235](1),NFT[453660360645843208](1),TRX[0.0023340000000000],USDT[0.0000000037600000] |
| 02965971 | ETH[1.9650636350000000],FTT[1.9650635195857600],SOL[16.2368261372000000],USD[1.8432958940000000] |
| 02965973 | APE[0.0000000045442 5],BNB[0.0000000062800000],BTC[0.0000000060927268],DFL[0.0000000070735 07],ETH[0.0000000555000000],ETHBULL[0.000000012523954],LTCBULL[0.000000072513464],LUNC[0.000000001800164],NFT[488875024466862 05](1),SOL[4.3230642300000000],TRX[0.8954673253719602],USD[0.0001307730858508],USDT[0.0000000052481178] |
| 02965974 | USD[0.0000000650000000] |
| 02965975 | BTC[0.0000210000000000],FTT[0.0924437000000000],USD[114.7535793651700000],USDT[3.0382871414185000] |
| 02965977 | GBP[0.0000000290374435],KIN[1.000000000000000],USDT[0.0000000001081990] |
| 02965981 | AKRO[1.000000000000000],ATLAS[871.2457144300000000],ETH[0.0509024800000000],ETHW[0.0509024800000000],EUR[0.0017925408184953],KIN[1.000000000000000],TRX[2.0000000000000000],USD[0.0003510004051228] |
| 02965986 | DOGE[10931.6044054700000000],GBP[2116.6687577509654482],USD[0.1356581876217560],XRP[0.4928846900000000] |
| 02965991 | BNB[0.0000000919104144],USD[0.000002495729639 34] |
| 02965998 | GOG[182.0000000000000000],USD[2.9743061447500000] |
| 02966003 | ATLAS[4.7457172200000000],SNY[0.9480990711226824],USD[0.0000001766127 63],USDT[1.3882425712086829] |
| 02966008 | ETH[0.0264995300000000],ETHW[0.0261709675896100] |
| 02966009 | SOL[0.0000000389705 20],USDT[0.0000000000000309],XRP[0.0000000007477440] |
| 02966014 | USD[37.3869353700000000] |
| 02966021 | USD[123.8587688401650000000000000] |
| 02966023 | BTC[0.1991686491593200],ETH[0.1973100964099000],ETHW[0.1962436693730889],FTT[29.9962570000000000],TSLA[6.0052685900000000],TSLAPRE[-0.0000000025879800],USD[1213.0207649471051464],USDT[4687.5731812364872705] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02966024 | KIN[1.000000000000000],USD[0.000000040599472],USDT[0.000228290000000] |
| 02966026 | BTC[0.002100000000000],SPELL[98.720000000000000],USD[0.647979090000000] |
| 02966029 | MOB[1.500000000000000],USD[1.398070231750000] |
| 02966035 | DFL[470.000000000000000],TRX[0.278689000000000],USD[0.376523506075000] |
| 02966042 | EUR[0.929824754686571],KIN[1.000000000000000] |
| 02966043 | USD[10.000000000000000] |
| 02966044 | ATLAS[1399.720000000000000],USD[0.956950000000000] |
| 02966046 | AKRO[9.000000000000000],APE[0.000000041734449],AUDIO[1.011942880000000],BAO[20.000000000000000],BTC[0.000000055182322],DENT[5.000000000000000],EUR[0.002501109014909],FTT[0.000347800000000],KIN[18.000000000000000],RSR[2.000000000000000],TRX[10.000000000000000],UBXT[9.000000000000000],USD[0.000010867059656641 |
| 02966048 | 1INCH[793.465459660108040],BTC[0.040652796952740T],FTT[37.793574000000000],HT[0.000000029761000],SRM[2695.981951700000000],SRM_LOCKED[19.647425860000000],TRX[0.000440000000000],USD[420.304190715394306I],USDT[0.000000099639248],XRP[9597.2733128773737800] |
| 02966049 | SPELL[14300.000000000000000],USD[8.161514145000000] |
| 02966050 | BTC[0.086111742386634O],CRO[3.079154560000000],ETHW[0.343142200000000],SHIB[8798240.000000000000000],SOL[8.383473700000000],USD[0.000105888668145] |
| 02966052 | FTT[0.053483233180526S],USD[0.856070451764907O],USDT[0.000000078917541] |
| 02966057 | IMX[82.287540000000000],USD[0.495633020000000] |
| 02966061 | GARI[0.000000055108648],HGET[8.850000000000000],LTC[0.000000078640000],SOL[0.180000000000000],USD[0.311557347184986S] |
| 02966062 | ATLAS[440.000000000000000],POLIS[287.019001730000000],USD[0.000000904321429] |
| 02966066 | USD[0.000000050000000] |
| 02966070 | TRX[102.757318390000000],USD[-0.103392095777108O],USDT[0.005658297000000O] |
| 02966073 | USD[0.528299550000000] |
| 02966075 | AVAX[3.000000000000000],CRO[480.000000000000000],DOT[29.000000000000000],ETH[0.215000000000000],ETHW[0.215000000000000],GALA[1500.000000000000000],GOG[15.000000000000000],LINK[11.900000000000000],LUNA2[0.110085181300000],LUNA2_LOCKED[0.256865423000000],LUNC[23971.280000000000000],POLIS[9.298140000000000],SOL[2.020000000000000],USD[0.000018070590400],USDT[0.004550007518832I9 |
| 02966079 | USD[31.295575359500000] |
| 02966087 | USD[10.000000000000000] |
| 02966089 | BRZ[0.000000026717500],GOG[0.950292972948987S] |
| 02966091 | 1INCH[0.000000056696400],AVAX[0.000000020082200],BNB[0.000000020446600],BTC[0.000000065040000],DOT[0.000000055106000],ETH[0.000000023634900],FTT[0.005284598514808O],HT[0.098653362714800O],LUNC[0.000000090454700],OKB[0.000000076422800],RAY[0.000000067323400],SOL[0.009995000000000],TRX[0.000100000000000],USD[-67.620493188133450I4],USDT[108.839961335652120G] |
| 02966095 | BTC[0.000476400000000],USDT[19.000000033526500] |
| 02966101 | BTC[0.002500000000000],USD[2.040878950000000] |
| 02966104 | ATLAS[2680.000000000000000],USD[0.660780056000000] |
| 02966105 | USD[10.000000000000000] |
| 02966108 | SAND[0.999800000000000],SOL[1.410000000000000],USD[0.799655670000000O],USDT[0.000000067429184] |
| 02966110 | POLIS[3.398920000000000],USD[0.334374480000000] |
| 02966115 | BRZ[0.000000035000000],BTC[0.000000139487340],FTM[0.000000100000000],USD[0.000000042217764],USDT[0.000000028416800] |
| 02966121 | FTT[8.812126043336000O],RAY[52.214074996004839G],USD[0.000419990092483] |
| 02966126 | TRX[0.818771000000000],USDT[0.934567394500000O] |
| 02966131 | IMX[17.942534550000000],USD[0.000000515563267],USDT[0.000000013105908] |
| 02966132 | SOL[0.000000040000000] |
| 02966135 | USD[0.000000125863163],USDT[0.000000037249392] |
| 02966138 | BTC[0.000000039680400],USD[0.001728042883096],USDT[0.000000092054430] |
| 02966140 | USD[10.000000000000000] |
| 02966146 | SPELL[4778.885198520000000O],USDT[0.000000001073048] |
| 02966147 | USD[19.557034197896000O],USDC[6757.867838870000000O] |
| 02966150 | TONCOIN[0.109217540000000O],USDT[0.428590104173566T] |
| 02966151 | ATLAS[1149.781500000000000O],USD[1.582136121825000O] |
| 02966156 | DOGE[0.000000006704680O],USD[15.564744567690829G],USDT[0.000000089943890] |
| 02966158 | USD[0.004236168605072O],USDT[0.000000035766202] |
| 02966160 | IMX[60.993806000000000O],USD[0.459560525000000O] |
| 02966161 | FTT[0.491918450066417I],USD[0.000000529699982] |
| 02966165 | USD[25.000000000000000] |
| 02966171 | USD[0.004831585998725S] |
| 02966172 | AUDIO[111.859508360000000O],BTC[0.005483700000000O],ETH[0.577752520000000O],ETHW[0.575518380000000O],FTT[7.116681380000000O],USDT[0.348727349383563Z] |
| 02966176 | ARKK[0.404642490000000O],DOT[0.919461340000000O],TRX[1.000000000000000O],USD[0.003663716085183],USDT[0.000000004832361Z] |
| 02966177 | USD[10.000000000000000] |
| 02966178 | BNB[0.000000052578700],GARI[0.991600000000000O],TRX[0.000001000000000O],USD[0.000002011655888B] |
| 02966184 | EUR[235.195256540000000O],USD[34.368665934456801] |
| 02966187 | ATLAS[510.000000000000000O],BAO[18000.000000000000000O],USD[0.275808515550000O] |
| 02966188 | ETH[0.043000000000000O],ETHW[0.043000000000000O],FTT[4.000000000000000O],USD[115.432711517500000O] |
| 02966195 | USD[0.000000073984232] |
| 02966198 | BTC[0.008787750000000O],ETH[0.084325747871327G],ETHW[0.084325747871327G],USD[1609.245986361595187G],USDT[234.844184620000000O] |
| 02966200 | ETH[0.053538700000000O],ETHW[0.053538700000000O],SHIB[3160556.257901390000000O],USDT[0.000028321830449G] |
| 02966202 | BTC[0.005900000000000O],ETH[0.235995400000000O],ETHW[0.235995400000000O],LUA[526.800000000000000O],SAND[45.996600000000000O],SOL[2.719814000000000O],USD[60.705745202500000000000O] |
| 02966203 | CHZ[2920.000000000000000O],USD[298.545837612000000O] |
| 02966205 | MANA[29.000000000000000O],USD[2.132461337500000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02966208 | BOBA[0.0124206700000000],USD[2.638201610000000],XRP[0.7480173900000000] |
| 02966214 | USD[10.0000000000000000] |
| 02966217 | ATLAS[670.0000000000000000],BOBA[110.0000000000000000],ETH[0.0000425100000000],ETHW[0.0000425100000000],USD[0.1663840207500000] |
| 02966224 | BTC[0.0000000020000000],USDC[623.5015633400000000],WAXL[0.8375500000000000] |
| 02966233 | ATLAS[1040.0000000000000000],USD[1.2899700340000000] |
| 02966239 | BNB[0.0000000073400000],USD[0.0000444202097580],USDT[0.0000000027047792] |
| 02966240 | ETH[0.3071791861633000],ETHW[0.3055950396110500],USD[298.5525416690998500],XRP[112.0211514693395200] |
| 02966243 | ETHBULL[0.0014000000000000],USD[1.0816372975937059] |
| 02966245 | BTC[0.0000282600000000],USD[-481.4290694395000000],USDT[2014.4988724770000000] |
| 02966246 | LUA[783.9510210000000000],SOS[5600000.0000000000000000],USD[0.0314630515050138],USDT[0.0000000002366592] |
| 02966255 | USD[0.0000000029225995] |
| 02966256 | USD[10.0000000000000000] |
| 02966259 | USD[10.0000000000000000] |
| 02966261 | ETH[80.9889890521933473],ETHW[80.5817219835933267],FTM[241617.2541034522435554],RAY[0.7660044401478700],USD[47114.4886414576524655000000000],USD[0.0049075459383300] |
| 02966264 | LTC[0.0086442900000000],TRX[0.0002800000000000],USD[1089.1919528608843584],USDT[0.0075695600000000] |
| 02966267 | USD[0.0000000066446859],USDT[0.0000000011759200] |
| 02966271 | USD[0.5378605030760000] |
| 02966275 | BNB[0.0057631200000000],BTC[0.0000000003000000],USD[29.8954822113149440],USDT[2.0322464071062049] |
| 02966278 | USD[101.4164094326000000] |
| 02966279 | BTC[0.0000372094400000] |
| 02966281 | STARS[43.9916400000000000],USD[0.3747480000000000] |
| 02966284 | TONCOIN[197.3605200000000000],USD[0.4482000000000000] |
| 02966285 | BTC[0.0000000056165402],GALA[0.0000000098626670],TRX[0.1737793979617670],USD[0.0455918091961365],USDT[0.0000000084907634] |
| 02966288 | USD[0.0000000090057597],USDT[0.0000000090000000] |
| 02966297 | BTC[0.0182112300000000],USD[-149.8130948140000000] |
| 02966299 | TRX[0.3548390000000000],USDT[1.4770494315000000] |
| 02966300 | BNB[0.0000000042040],FTT[120.2915450000000000],NFT [325698693399155987][1],NFT [343976635619704785][1],NFT [346239508425764574][1],NFT [382431772181589742][1],NFT [402106153116838991][1],NFT [511084948918547932][1],NFT [562356897863851331],TRX[0.0000300000000000],USD[0.0039015723746050],USDT[256.1479930400000000] |
| 02966306 | SPELL[140600.0000000000000000],USD[1.3925801500000000],USDT[0.0000000022048600] |
| 02966307 | AKRO[1.0000000000000000],ATLAS[0.0002631200000000],BAO[1.0000000000000000],KIN[1.0000000000000000],SAND[0.0000007893312],TRX[1.0000000000000000],TRY[0.0000000943940326],USDT[0.0036392160608629] |
| 02966309 | USD[0.0049263570766302],USDT[0.0000001352900035] |
| 02966312 | ETH[0.0040000000000000],ETHW[0.0040000000000000],USDT[39.4861454500000000] |
| 02966316 | SOL[0.0121717500000000],USD[2926.3596532574680725] |
| 02966317 | BTC[0.0143331569631900],ETH[0.1451445183600000],ETHW[0.1444966385940000] |
| 02966320 | USD[31.7144547277251890] |
| 02966322 | BOBA[0.0616522900000000],USD[0.0195983421750000] |
| 02966323 | USD[0.0000001117494550] |
| 02966325 | ATLAS[1020.0000000000000000],BICO[8.0000000000000000],GRT[107.0000000000000000],USD[11.2333797010000000] |
| 02966327 | BTC[0.0015577953590040],USD[0.0062021187000000],USDT[30.0000000000000000] |
| 02966329 | ETH[0.0009922000000000],ETHW[0.0009922000000000],FTT[0.0990405344157020],TRX[0.0000400000000000],USD[-1.0592626252680000],USDT[0.0040220000000000] |
| 02966337 | USD[25.0000000000000000] |
| 02966344 | SOL[0.6502131700000000],TRX[1.0000000000000000],USD[0.0260480998487206] |
| 02966347 | ASDBEAR[56200000.0000000000000000],USD[-0.0344550912087247],USDT[0.1045535162622819],XRP[0.0000000066400000] |
| 02966350 | APE[0.0000000010000000],BNB[0.0000000064997200],BTC[0.0000000027674816],USD[0.0000023982013047] |
| 02966354 | CRO[9.9981000000000000],USD[4.7986968350000000] |
| 02966358 | FTT[10.0699078517314835],NFT [391023404706587538][1],USD[0.0000992399241542],USDT[161.5696012153928973],XRP[0.0000000093327200] |
| 02966359 | DOGE[2160.1124110000000000],DOT[23.2955730000000000],LINK[0.0946610000000000],USDT[0.1639488000000000] |
| 02966362 | ATLAS[520.0000000000000000],USD[0.2224570287250000] |
| 02966363 | FTT[13.0077791965356000],USD[0.0000013047331940],USDT[0.0000000120234856] |
| 02966366 | BNB[0.0000000089494966],ETH[0.0000000101017144S],SOL[0.0000000100000000] |
| 02966367 | USDT[0.0000000162588455] |
| 02966368 | CRO[1571.0293720000000000],GENE[4.0996600000000000],USD[0.1407804650000000] |
| 02966371 | BAO[8.0000000000000000],BNB[0.0000000030744220],EUR[0.0000000696653243],KIN[10.0000000000000000],RSR[1.0000000000000000],SAND[0.0000000041861940],TRX[0.0000000078659560],UBXT[3.0000000000000000],USD[0.0000021258048892] |
| 02966381 | BTC[0.0000000016279440],ETH[0.0014637267434067],ETHW[0.0014637267434067],USD[1.5922899260184639] |
| 02966383 | FTT[0.0287080763200000],USD[0.0045196129813638],USDT[0.0000000095779666] |
| 02966384 | USDT[0.0000028664988690] |
| 02966387 | AUDIO[1.0000000000000000],ETHW[1.0539715400000000],SXP[1.0250732500000000],USD[1265.9739759129707217],USDT[0.0000000022218696] |
| 02966390 | FTT[0.1988687581192400],RAY[275.3608096200000000],SOL[30.2711046800000000],SRM[121.0168834900000000],SRM_LOCKED[1.4432198300000000],USD[57.5432694501433179],USDT[0.0000000068864429] |
| 02966394 | AVAX[20.9039273478000000],BAO[1.0000000000000000],BNB[1.0285944136750000],BTC[0.0000000040200000],DOT[37.0483751600000000],FTT[7.7985180000000000],LTC[0.0000000080000000],LUNA2[0.0312647506900000],LUNA2_LOCKED[0.0729510849400000],LUNC[19.9255230232000000],MANA[1656.3745200000000000],SOL[87.6486565530000000],TOMO[1.0057974500000000],USD[2.5183548723390741],USDT[3.0663043460000000],XRP[670.7455900000000000] |
| 02966403 | ATLAS[0.0000000800000000],USD[0.0067293102205100],USDT[0.0000000029573903] |
| 02966404 | FTT[0.0952991500000000],LUNA2[0.0000000412816215],LUNA2_LOCKED[0.0000000963237836],LUNC[0.0089891570000000],USD[150.2508977331537548],USDT[0.0000003363031543] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02966405 | ETH[0.000000005888190000],USD[0.0000010720126240],USDT[9.9099475376159151] |
| 02966415 | LINK[5.7941840000000000],MATIC[42.4792210000000000],SUN[5067.0252780000000000],XRP[104.0511820000000000] |
| 02966416 | SUSHI[0.0000000028000000] |
| 02966419 | BTC[0.1275908400000000] |
| 02966422 | BNB[0.0003719800000000],USDT[6.7159680000000000] |
| 02966423 | USDT[49.0000000000000000] |
| 02966444 | USD[0.0011540696550000] |
| 02966455 | USD[0.1000000073423800] |
| 02966459 | USD[0.0000000208702980] |
| 02966467 | SPELL[53089.3800000000000000],USD[20.5267500000000000] |
| 02966470 | BNB[1.8822856000000000],BTC[0.0957001000000000],ETH[0.6105390588461904],NFT [374186525897805369][1],NFT [407382215722733499][1],NFT [445438147292155981][1],NFT [514978330785731895][1],NFT [536047354673196152][1],NVDA[0.0000000050000000],SPY[0.0000000089376180],TSLA[0.0000000050000000],USD[4211.8075304634973221],USDT[0.0000000038197752] |
| 02966473 | USD[0.0009817262475000] |
| 02966477 | AKRO[1.0000000000000000],BOBA[0.0429000000000000],BTC[0.0000000326000000],DENT[1.0000000000000000],EUR[0.0000637425236836],UBXT[1.0000000000000000],USD[0.0252935495000000] |
| 02966483 | NEAR[59.5015793500000000],SOL[0.0086890000000000],USD[4.0088233992500000] |
| 02966484 | GALA[270.0000000000000000] |
| 02966489 | ALGO[103.0175614868924822],ATLAS[0.0000000129913779],EUR[0.0000000004760321],FTM[0.0000000083384842],GALA[0.0000000032000000],LUNA2[0.0068850020150000],LUNA2_LOCKED[0.0160650047000000],MATIC[0.6165044856460384],ORBS[0.0000000000000000],PRISM[0.0000000091487000],SOL[0.0000000023472900],USD[0.2868988498209377],USDT[0.0000000017049892] |
| 02966490 | USD[10.0000000000000000] |
| 02966491 | SUSHI[0.0000000094000000] |
| 02966494 | AUD[20.0756668100000000],USD[-0.6494553118880000] |
| 02966498 | CRO[3.0000000000000000],ETH[0.8820000000000000],FTT[25.0000000000000000],SOL[0.0099950000000000],TRX[0.0000010000000000],USD[38.7958130716825000],USDC[485.1740600000000000],USDT[0.0005735090747500] |
| 02966502 | AURY[1.0000000000000000],AVAX[0.1150116400000000],BTC[0.0000083980232700],USD[16.3873665853682358] |
| 02966503 | BTC[0.0001000000000000],HNT[1.3997200000000000],LINK[0.6998600000000000],LUNA2[0.0000086815170750],LUNA2_LOCKED[0.0000206768731800],LUNC[1.9296140000000000],RAY[1.0000000000000000],SHIB[199960.0000000000000000],SOL[5.0393220000000000],USD[0.0999013800000000] |
| 02966514 | BTC[0.0000000070426157],USD[0.0000137036792779] |
| 02966519 | SOL[0.0036110600000000],USD[0.0000002915958700] |
| 02966520 | USD[10.0000000000000000] |
| 02966524 | ETHBULL[5.5267997400000000],USDT[447.3920122350000000] |
| 02966528 | BTC[0.0004160000000000],FTT[0.2000000000000000],USD[0.6890257650000000],USDT[0.0000000060538264] |
| 02966535 | USD[10.0000000000000000] |
| 02966537 | USD[0.0000000002080352],USDT[0.0718797034625000] |
| 02966541 | BNB[0.0081125050361888],BTC[0.1112375400258200],DOGE[2258.3552255009956160],ETH[0.0002819503793464],ETHW[0.0002819300000000],FTT[25.4046393704489125],NFT [458434892948560828][1],RAY[0.1522472244110500],SHIB[31674.8904185600000000],SOL[13.3528913655427000],USD[-1709.1441843662766910000000000],USDT[0.0000002238099956] |
| 02966544 | USD[10.0000000000000000] |
| 02966545 | IMX[48.8274808875000000] |
| 02966550 | BTC[0.0018871359431096],GENE[3.0340382690770000],GOG[226.0000000000000000],SOL[0.0906928247400000],USD[16.4884862765507216] |
| 02966552 | SPELL[35300.0000000000000000],USD[1.4023466100000000] |
| 02966555 | BNB[0.0000000088954200],BTC[0.0000167487000000],ETH[0.1597016979000000],ETHW[0.1589210862600000],FTT[217.8733485500000000],NFT [327096946541007711][1],NFT [372159108524030363][1],USD[1.6691746495500000],USDT[302.0000000000000000],XPLA[0.0044000000000000] |
| 02966557 | BTC[0.0061006800000000],DOGE[327.1164400000000000] |
| 02966558 | USD[174.8577657139139736],USDT[0.0000000024029960] |
| 02966559 | SOL[0.0000660100000000],TRU[1.0000000000000000],USDT[0.0000000067928896] |
| 02966571 | USD[0.0198106364000000] |
| 02966575 | IMX[58.0451411900000000],TRX[1.0000000000000000],USD[0.0000000468543327] |
| 02966576 | CRO[0.0000000201560096],MANA[0.4239690910445356] |
| 02966581 | BOBA[0.0354740200000000],LTC[8.2900000000000000],USD[0.2309082431250000] |
| 02966584 | AVAX[6.9887099000000000],BTC[0.0130671650207465],DOT[9.9981570000000000],ENJ[99.9815700000000000],ETH[0.1509721707000000],ETHW[0.1509721707000000],FTT[9.9981000000000000],LINK[40.8956505200000000],LTC[10.9318063000000000],MANA[199.9631400000000000],MATIC[249.9539250000000000],SOL[5.0000000000000000],USD[2.8500312445058641] |
| 02966586 | SPELL[3400.0000000000000000],USD[0.8215943000000000] |
| 02966592 | SOL[0.0000001000000000],USD[0.0000000056340800] |
| 02966593 | USD[0.0025278772000000] |
| 02966594 | AURY[0.0050787800000000],BAO[1.0000000000000000],BAT[1.0031372400000000],CHZ[1.0000000000000000],FRONT[1.0000000000000000],GALA[4.2213885700000000],KIN[2.0000000000000000],MATH[1.0000000000000000],PTU[0.0000000096000000],UBXT[3.0000000000000000],USD[0.0031522174752741],USDT[0.1103270501357150] |
| 02966597 | USD[0.4613438565000000] |
| 02966601 | USDT[3.0000000000000000] |
| 02966608 | BNB[0.1500000000000000],BTC[0.0085807894720208],ETH[0.0550000000000000],ETHW[6.6237771300000000],FTT[2.4000000000000000],LINK[10.0000000000000000],USD[0.0111952318499344],USDT[0.0000000050488576] |
| 02966609 | ATLAS[229.9563000000000000],GALA[9.9981000000000000],USD[0.7720531900000000],USDT[0.0000000091358995] |
| 02966624 | TRX[0.0000680000000000] |
| 02966624 | BUSD[0.0673073500000000],USD[0.0000000010000000] |
| 02966628 | POLIS[21.1000000000000000],USD[0.7322796335000000] |
| 02966631 | IMX[107.4000000000000000],LTC[0.0087160000000000],USD[0.0213251850000000] |
| 02966643 | BTC[0.0003090000000000],ETH[0.0003888600000000],ETHW[0.0006963200000000],TRX[0.5472910000000000],USD[0.1628386281084020],USDT[0.6486006179838240],XRP[0.1810000000000000] |
| 02966647 | TRX[0.0007770000000000],USD[240.3582391517264312000000000],USDT[0.0000000085626798] |
| 02966653 | SPELL[17600.0000000000000000],USD[0.0024859000000000] |
| 02966654 | USD[359.3716202050000000],XRP[0.6638560000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02966656 | USD[0.0000000001356060],USDT[0.0000000006863350] |
| 02966658 | BTC[0.0079013800000000],GBP[0.0047891200000000],USD[0.0021736674624433] |
| 02966664 | USD[10.0000000000000000] |
| 02966671 | USD[0.4099109561502944] |
| 02966678 | CREAM[691.5184000000000000],DYDX[1689.6620000000000000],SNX[1799.6400000000000000000],SXP[12499.1400000000000000],TRX[0.0000800000000000],USD[31.2858372800000000],USDT[0.0452893425000000],XRP[19241.6938850000000000] |
| 02966678 | ETH[0.0440000000000000],ETHW[0.0440000000000000],SOL[0.5000000000000000],USD[8.1751549890616000] |
| 02966680 | SPELL[71900.0000000000000000],USD[0.8612762118000000],USDT[0.0000000058196200] |
| 02966682 | DOGE[2090.0000000000000000],LUNA2[1.0778852380000000],LUNA2_LOCKED[2.5150655560000000],LUNC[234711.7800000000000000],SHIB[9300000.0000000000000000],USD[5.8776837010000000],USDT[901.4470240690389585] |
| 02966686 | USD[0.0411253127000000],USDT[0.0049000000000000] |
| 02966688 | USD[0.0000177393661900],USDT[183091.5612465300000000] |
| 02966692 | USD[0.0010509960000000],USDT[0.0000000002224972],XPLA[11064.2872400000000000] |
| 02966695 | USD[3.2612091520500000],XRP[0.8407290000000000] |
| 02966704 | BTC[0.0000000000016900] |
| 02966707 | BTC[0.0000976820000000],USD[823.1666079936632000] |
| 02966708 | SLND[0.0712891500000000],USD[0.4256828248000000],USDT[0.0000000054907670] |
| 02966714 | BNB[0.0023177600000000],FTT[0.0293611117088220],GOG[108.0000000000000000],POLIS[27.5000000000000000],SRM[55.0586243200000000],SRM_LOCKED[0.9013701200000000],USD[0.0875489794487770] |
| 02966715 | GOG[48.0000000000000000],USD[4.6727526477719328],USDT[0.1272175133500000] |
| 02966723 | USD[10.0000000000000000] |
| 02966725 | STARS[1.0000000000000000],USD[4.6727526477719328],USDT[0.0000000004985500] |
| 02966729 | USD[0.0000000139682880] |
| 02966730 | BNB[0.0000000172284588],BTC[0.0000000006272224],ETH[0.0000057552905060],FTT[32.1715059455002370],LOOKS[0.8231335100000000],MSOL[0.0000000009262599],SOL[0.0000000061017592],TRX[0.0002100000000000],USD[1.6816122500526954],USDT[0.0000000153017245] |
| 02966732 | ATLAS[0.0000000002947960],AVAX[0.0000000002038070],BTC[0.0000000434350240],CLV[0.0000000714745228],CRV[0.0000000082103720],DFL[0.0000000089196266],ETH[0.0000000055000000],FTM[0.0000000010383348],FTT[0.0000000066189275],GODS[0.0000000156919031],HUM[0.0000000024800000],MATIC[0.0000000082550000],MBS[0.0000000621305368],PRISM[0.0000000768388811],RUNE[0.0000000800000000],SAND[0.0000000090931714],SOL[0.0000000028683640],SPELL[0.0000000002489384],SUSHI[0.0000000066711927],USD[0.0124173375575795],WAVES[0.0000000045398829] |
| 02966733 | DOGE[0.1264218400000000],STEP[0.0984000000000000],TRX[0.0000100000000000],USD[0.0000468971691223],USDT[0.0000000036058721] |
| 02966735 | KIN[4555.0002440000000000],USD[591.2251313200000000] |
| 02966737 | BNB[0.0000000026881024],LUNA2[0.0004458822163000],LUNA2_LOCKED[0.0010403918380000],LUNC[0.0014363600000000],SOL[0.1085300013876392],USD[0.0000000020183924] |
| 02966739 | SGD[0.2637761200000000],SOL[0.0084081300000000],USD[0.0000000092747722],USDT[0.0000001486181090] |
| 02966749 | ATLAS[15912.8259580000000000],USDT[0.0000000044031651] |
| 02966752 | USDT[0.0000000029800000] |
| 02966753 | BRZ[0.1251270700000000],USD[0.0034440638048208] |
| 02966756 | BTC[0.0001999810000000],USD[5.5394421365000000] |
| 02966757 | DOT[0.0000000320000000],ETH[0.0000000838000000],SHIB[0.0000000117919961],USD[0.0000002558627041],USDT[0.0000000695149520],XRP[0.0000000688830215] |
| 02966758 | BAO[1.0000000000000000],GAL[16.6472517800000000],KIN[1.0000000000000000],LUNA2[0.2408607700000000],LUNA2_LOCKED[0.5615310797000000],USD[-0.0024859472254468],USTC[0.8501625500000000] |
| 02966764 | ATOM[0.0219000000000000],AVAX[0.0028724467349862],BTC[0.0000000033373500],DOT[0.0903147200000000],FTT[0.0968411400000000],LINK[0.2000000000000000],LUNA2[0.0043090439640000],LUNA2_LOCKED[0.0105443592000000],NFT[346396633409879525][1],NFT[360902374500327943][1],NFT[406539995075247125][1],NFT[425929590063203938][1],NFT[476075382711080831][1],NFT[520711809136849138][1],SAND[0.5753760000000000],SOL[0.0096791700000000],TRX[0.0000300000000000],USDII[0.1477956667188750],USTC[0.6099660000000000] |
| 02966769 | BTC[0.0028594500000000],HXRO[0.0183689630800000000],USD[0.0001085157966264],USDT[0.0000565206423930] |
| 02966775 | 1INCH[0.0000001282856601,CRO[3.3843035100000000],FTT[3.0000000000000000],KNC[0.0000000036959300],USD[13.1684027261337623] |
| 02966777 | CRO[40.0000000000000000],TRX[0.0000010000000000],USD[0.9338392254000000],USDT[0.0025754675000000] |
| 02966788 | USD[10.0000000000000000] |
| 02966792 | POLIS[252.1000000000000000],USD[0.3943143569250000],USDT[0.0000000075353142] |
| 02966799 | USD[30.0000000000000000] |
| 02966803 | ETH[0.0012190000000000],ETHW[0.0012190000000000],USD[0.0000000056064166] |
| 02966804 | BNB[0.0000000089154354],BTC[0.0000000000295630],USD[0.1291485082836393] |
| 02966809 | AKRO[1.0000000000000000],ETH[0.2159486700000000],ETHW[0.2157319700000000],KIN[2.0000000000000000],LUNA2[0.4948663623000000],LUNA2_LOCKED[1.1286447020000000],LUNC[1.5597105200000000],RSR[1.0000000000000000],USDT[0.0000021863826268] |
| 02966812 | USD[30.0000000000000000] |
| 02966815 | TRX[0.0008060000000000],USD[-0.0198223722292446],USDT[3.1761372531060042] |
| 02966816 | USD[0.0100000015347210],XRP[53.5696171000000000] |
| 02966817 | BTC[0.1285183410000000],ETH[0.0000817300000000],ETHW[0.0000817300000000],TRX[0.0003690000000000],USD[1.2213242764550000],USDT[0.0008795495548630] |
| 02966818 | BTC[0.0000000077283981],SHIB[3.7103499600000000],USD[0.0000000093754277],WRX[13.6276112596075346] |
| 02966823 | GOG[103.6620174600000000],IMX[76.8968287800000000],USD[0.0000000030988438] |
| 02966834 | ATOM[31.9000000000000000],USD[3.8363986386020520],USDT[1.4317834111623226] |
| 02966827 | BNB[0.0078595229149276],BTC[0.0000000009421000],CHR[138.0000000000000000],CRO[0.0000000015801765],ETH[0.0000000021680973],LEO[0.0000000041409068],LUNA2[0.3003810222000000],LUNA2_LOCKED[0.7008890518000000],LUNC[85408.6400000000000000],SHIB[0.0000000038084738],SOL[0.0000000018158992],SPELL[0.0000007882371][12],USD[0.0492824933012425],USDT[0.0000000061738723] |
| 02966834 | BTC[0.0000000041019425],USD[0.0001868068046413] |
| 02966836 | DFL[1030.0000000000000000],USD[0.0256301700000000] |
| 02966833 | SPELL[89732.4960200000000000],USD[0.1328000000000000] |
| 02966840 | FTM[3229.1187671180627701],USD[274.1802033490858396] |
| 02966844 | USD[277.1599101000000000] |
| 02966846 | AVAX[15.8042649400000000],BTC[0.0169288850324000],ETHW[0.1095137700000000],EUR[0.0001092630387140],FTT[6.2988030000000000],LUNA2[0.4648634844000000],LUNA2_LOCKED[1.0846813793300000],LUNC[101224.9946215000000000],USD[-448.2788879175492620000000000],USDT[1686.2748969380099580] |
| 02966846 | BNB[0.0000000040000000],DOGE[836.0000000000000000],ETH[0.0520000000000000],ETHW[0.0520000000000000],EUR[0.0000000878018100],FTT[17.7000000000000000],GALA[3510.0000000000000000],LUNA2[0.0462951963240000],LUNA2_LOCKED[0.1080221247380000],LUNC[1008.0876469840000000],MANA[13.8634093700000000],SOL[0.0020000000000000] |
| 02966852 | SOL[0.0020000000000000] |
| 02966855 | USDT[0.0000000053194337] |
| 02966856 | AVAX[0.0000000289553405],BTC[0.0011984526716600],GENE[2.2853990699951000],GOG[32.6130139600000000],IMX[23.7265683522500000],SPELL[0.0000000844953815],USD[0.0000000100058791] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02968866 | SOL[0.0320559700000000],USD[0.0000006928389331] |
| 02968872 | ATLAS[100.000000000000000],USD[0.8084252950000000] |
| 02968876 | IMX[120.500000000000000],USD[0.0166708463750000],USDT[0.0000000144596859] |
| 02968878 | USD[10.0000000000000000] |
| 02968879 | SPELL[7100.000000000000000],USD[0.5512155000000000] |
| 02968882 | USD[0.0131479192000000] |
| 02968885 | ATLAS[9.9580000000000000],LTC[0.0029300000000000],USD[0.0000000585586969],USDT[0.0000000095552882] |
| 02968889 | MOB[90.7803124100000000],USD[0.0000000807579763] |
| 02968895 | USD[0.0000000006201651],USDT[0.0000000048306476] |
| 02968896 | BNB[0.0000000086566876],USD[0.0579439600000000] |
| 02968897 | EUR[1.1554120315000000] |
| 02968903 | ATLAS[189.962000000000000],MANA[2.999400000000000],POLIS[1.499700000000000],USD[0.3155420300000000],USDT[0.0000000077877058] |
| 02968904 | CRO[290.000000000000000],FTT[2.000000000000000],LINK[4.000000000000000],MATIC[50.000000000000000],RAY[20.204380640000000],SOL[0.0000000100000000],SRM[17.348476120000000],SRM_LOCKED[0.2923958800000000],USD[5.3947216443239930] |
| 02968905 | USD[0.0000000022492962] |
| 02968907 | SAND[77.985960000000000],USD[0.4748302600000000] |
| 02968908 | ATLAS[7768.446000000000000],USD[1.566915010000000],USDT[0.0000000040670587] |
| 02968909 | ATLAS[120.000000000000000],USD[1.4910507378400000] |
| 02968910 | ATLAS[309.941100000000000],BNB[1.000000000000000],BTC[0.0258001290000000],ETH[0.0000000050000000],FTT[317.069001000000000],SOL[4.2691887000000000],USD[0.0832315300000000],USDT[1303.5188275401378822] |
| 02968913 | USD[0.0000000169578404],USDT[11312.5827026700000000] |
| 02968916 | USD[1.3649062354357000] |
| 02968925 | USD[-11.4383507256755288],USDT[12.4705944400000000] |
| 02968937 | USD[-2.8542714464552935],USDT[3.1067319000000000] |
| 02968940 | DOGE[211.000000000000000],SOL[1.000000000000000],USD[0.0082992840000000],USDT[0.0168058337093951] |
| 02968941 | RAY[3.0559224400000000] |
| 02968943 | BAO[1.000000000000000],USD[0.0000000233851176],XRP[296.5236221300000000] |
| 02968944 | USDT[0.0000000045000000] |
| 02968949 | BAO[1.000000000000000],USDT[0.0000000072838200] |
| 02968957 | ATLAS[4448.178808000000000],POLIS[150.300000000000000],USD[0.1163999993044775],USDT[0.0000000028285063] |
| 02968958 | AKRO[3.000000000000000],BAO[8.000000000000000],BTC[0.0023535200000000],CHZ[367.986621180000000],ETH[0.2333440700000000],ETHW[0.2333440700000000],KIN[475472.956827690000000],MATIC[874.118768410000000],SAND[5.829724800000000],UBXT[1.000000000000000],USD[0.0303429259556632],XRP[200.0660257800000000] |
| 02968961 | SPELL[99.380000000000000],USD[-0.0073016510739562],USDT[0.0080119300000000] |
| 02968966 | BLT[0.300000000000000],BNB[0.0021397500000000],ETH[0.000000005000000],NFT[35549910584530932 1][1],NFT[481079518555146862][1],NFT[499989361110271 26][1],USD[1.0454846284119407],USDT[0.0000000014100000] |
| 02968971 | BTC[0.0000000087420250],DOGE[40.000000000000000],ETH[0.0515952923342297],ETH[0.0515952923342297],FTT[5.600000000000000],KSHIB[260.000000000000000],REEF[100.000000000000000],SAND[3.000000000000000],SOL[0.1337226300000000],SUSHI[17.500000000000000],UNI[3.400000000000000],USD[0.0062891448 94809],USDT[0.3538662432517829] |
| 02968974 | BNB[0.000000002413895 9],FTT[0.000000078261775],USD[0.0000002022259371 1] |
| 02968981 | BAO[2.000000000000000],BNB[0.038109165475654 9],KIN[1.000000000000000],LINK[0.0000215500000000],SOL[0.0000137700000000],USD[0.0041101552587024] |
| 02968983 | USD[10.0000000000000000] |
| 02968986 | DOGE[2500.000000000000000],ETH[0.000961810000000 0],ETHW[0.000961810000000 0],LOOKS[100.000000000000000],SHIB[30100000.000000000000000],SOL[20.455866000000000],USD[0.0325302315259346],XRP[969.000000000000000] |
| 02968993 | BAO[1.000000000000000],KIN[2608290.638099670000000],USD[0.010000000004255] |
| 02968995 | USDT[0.0691636478200000] |
| 02968996 | SPELL[13200.000000000000000],USD[0.3127086700000000] |
| 02968997 | SOL[1.0701000000000000] |
| 02968998 | FTT[1.9996200000000000] |
| 02967006 | USD[25.0000000000000000] |
| 02967011 | LUNA2[0.0016212231580000],LUNA2_LOCKED[0.003782854036000 0],LUNC[353.024756000000000],USD[0.0555922677897800],USDT[0.000000109053012] |
| 02967012 | USD[5.0223381700000000] |
| 02967013 | AKRO[1.000000000000000],BAO[1.000000000000000],GBP[0.7466265291149025] |
| 02967016 | GOG[470.000000000000000],USD[0.5535375901197794],USDT[0.0000000122048729] |
| 02967021 | BTC[0.0000999240000000],CEL[0.080000000000000],ETH[0.0009996200000000],ETHW[0.0009996200000000],TRX[0.0015540000000000],USD[0.0009397134700000],USDT[0.0000000055000000] |
| 02967022 | USD[0.0000000127060452],USDT[0.0000000005100000] |
| 02967023 | BNB[0.0300597909681740],USD[-0.0376717787977504] |
| 02967027 | USD[0.0000652569015982] |
| 02967028 | ATLAS[9.690000000000000],BTC[0.0001140700000000],ETH[0.0005231100000000],FIDA[0.9894000000000000],GRT[9.9874000000000000],LINA[1060.000000000000000],SLP[9.5440000000000000],USD[1.4245221115759304],USDT[0.0010810453871060] |
| 02967031 | ETH[0.0609791000000000],ETHW[0.0609791000000000],FTT[0.0245067300000000],USDT[18.3034369207518435] |
| 02967042 | ANC[258.930500559664608],AVAX[0.000021720000000 0],GAL[2.000000098775026],GMT[0.000000027489450],SHIB[0.0000000499405400],USD[0.0000000198886149] |
| 02967044 | BAO[2.000000000000000],DENT[1.000000000000000],ETHW[0.0048945300000000],EUR[0.0001635051781312],KIN[2.000000000000000],USDT[0.0000000060225925] |
| 02967053 | BOBA[0.0246680638313000],FTT[0.0029160566520000],USD[0.1791034310000000] |
| 02967060 | CRO[8.560000000000000],FTT[0.0265171593716000],USD[0.2347150583805568] |
| 02967065 | BNB[0.0000000850380000],USDT[0.0365970042678916],XRP[0.0000000063144232] |
| 02967066 | ETH[0.0000001000000000],FTT[5.0364837066500000],GALA[319.970000000000000],TRYB[3044.106151910402910 0],USD[2.9282636164143300] |
| 02967070 | ETH[0.0160563400000000],USD[0.0009986000000000],TRX[0.3537350000000000],USD[0.7443920560000000] |
| 02967071 | AAVE[0.0000000012520000],AVAX[0.0000000000577600],BNB[0.0000000078022916],DOGE[0.0000000231143 23],DOT[5.084886006137120 0],ETH[0.0251185708616672],ETHW[0.0201053484454322],EUR[0.0000000075321230],FTM[0.0000000087042400],FTT[2.3568225500000000],LINK[0.0000000026811000],MATIC[0.0000000050366900],R AY[11.513579790000000],SOL[1.033454230151290 0],SUSHI[0.0000000058134000],UNI[0.0000000071504600],USD[0.0000000946573690],XRP[133.6532717131705989] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02967075 | USDT[9.000000000000000] |
| 02967076 | AKRO[14.000000000000000],ALPHA[1.000000000000000],AUDIO[22.196518570000000],BAO[43.000000000000000],BTC[0.000000798270949],DENT[7.000000000000000],DOT[1.829998880000000],ETH[0.032024882020070 6],ETHW[0.051466802020070 6],EUR[0.000004152737 8696],FRONT[1.000000000000000],KIN[53.0000000000000 00000],LRC[9.660764140000000],MATIC[0.000000000007 56960],RSR[3.000000000000000],SPELL[744.766351480000000],TRX[12.000950000000000],UBXT[11.000000000000000],USD[0.000372629657504],USDT[0.000771568372 2418] |
| 02967079 | EUR[0.0022017299360900] |
| 02967080 | ATLAS[300.000000000000000],SOL[0.000000100000000],USD[0.1752292951787688] |
| 02967082 | TRX[0.0002350000000000] |
| 02967085 | USD[0.2852266616000000] |
| 02967090 | BTC[0.000000020000000],USD[0.0000003605290660],USDT[0.0000000371539408] |
| 02967097 | CRO[499.900000000000000],SPELL[18600.000000000000000],USD[0.7172189286855300],USDT[0.0000000033272094] |
| 02967099 | AAVE[0.434987254747 8784],AXS[1.066667680000000],DOT[8.009815806649762 8],FTT[5.400717500000000],HNT[5.510067640000000],LINK[8.388216740000000],SAND[18.000000000000000],SNX[14.162838518231 6688],SOL[1.833420630000000],SUSHI[16.013651760000000],UNI[5.359250060000000],USD[0.046802979876962 7],YFI[0.0037466300000000] |
| 02967100 | AKRO[1.000000000000000],ATLAS[27336.198412990000000],KIN[1.000000000000000],SECO[1.000000000000000],USD[0.1016722936886716],USDT[0.0000000045898 15] |
| 02967101 | GRT[151.427455900000000],SOL[0.770000000000000],SPELL[12800.000000000000000],SUSHI[18.500000000000000],UNI[6.700000000000000],USD[0.6474264711279427],YFI[0.0040000000000000] |
| 02967109 | USDT[0.0000000064400000] |
| 02967113 | USD[16.7472651500000000] |
| 02967116 | SPELL[13100.000000000000000],USD[0.4971211250000000] |
| 02967118 | BTC[0.0000268100000000],FTT[0.1999620000000000],TRX[0.3957240000000000] |
| 02967127 | USD[30.0000000000000000] |
| 02967129 | BTC[0.0008364000000000],SOL[0.1305511600000000],USD[-5.9967692962500000] |
| 02967141 | ATLAS[0.3700000000000000],CRO[7.535376695915000 0],IMX[0.0981851180000000],MBS[0.842400000000000 0],SPELL[49.000000005090000 0],USD[0.0000001204 55 86] |
| 02967144 | ETH[0.000000010000000],USD[-0.2245027951997597],USDT[0.3481522400000000] |
| 02967146 | AVAX[34.650254840000000],DOGE[1264.082131460000000],FTT[25.779272500000000],MNGO[1541.027038040000000],NFT[3692584277472909 41][1],NFT[3741723189865227 29][1],NFT[4876384745173861 35][1],NFT[5432714744543421 5][1],SOL[0.000019270000000],USD[0.0133622300000000],USDT[0.000000003081 4397] |
| 02967147 | USD[0.0032239644879100],USDT[0.7302734630487800] |
| 02967149 | ETH[0.0000000053317500],USD[0.0592279470000000] |
| 02967152 | BTC[0.000000098873360],LTC[0.000000000443 8187],USD[0.0001533974416302] |
| 02967155 | USD[10.0000000000000000] |
| 02967156 | EUR[0.0000019558173516] |
| 02967157 | TRX[0.0001850000000000],USD[1.444497374709 7730],USDT[0.2348340966714304] |
| 02967160 | ATLAS[0.0000000018637361],USDT[0.0000000014125 1444] |
| 02967161 | IMX[16.996940000000000],USD[0.195159380000000 0],USDT[0.0000000083599750] |
| 02967162 | IMX[6.500000000000000],USD[0.0673665500000000] |
| 02967167 | BOBA[131.603109300000000] |
| 02967168 | ATLAS[0.0000000157500 00],BTC[0.0000000703166024],USDT[0.0000016030708303] |
| 02967173 | USD[0.0400000000000000] |
| 02967176 | DFL[1914.065825000000000],FTT[9.787090000000000],HNT[6.301597095000 0000] |
| 02967178 | ETHW[0.0001651300000000],NFT[3472572198516198 89][1],NFT[4003823343161614 76][1],TRX[0.200002000000000],USD[-0.0112096673050000] |
| 02967185 | BTC[2.139700002955330],USD[0.0000845589566308],USDT[1.8363539023777636] |
| 02967187 | USD[0.0953991080000000] |
| 02967188 | USD[6.7101427280000000000000000000] |
| 02967189 | TRX[0.0000710000000000],USD[3.099115052103 4980],USDT[0.9908780634622050] |
| 02967190 | AKRO[1.000000000000000],ATLAS[0.060879380000000],BAO[2.000000000000000],DENT[1.000000000000000],POLIS[0.0009644800000000],USDT[0.0013982749097078] |
| 02967192 | ATLAS[618.920996650000000] |
| 02967193 | ATOM[199.441988100000000],BTC[0.762009740000000],ETH[17.094874850000000],ETHW[0.008511900000000],EUR[0.6931996100000000],FTT[27.200000000000000],MATIC[510.246907940000000],NEAR[568.741734350000000],SOL[39.817550220000000],USD[37.8409849078950000] |
| 02967200 | ATLAS[200.000000000000000],POLIS[15.000000000000000],USD[0.5784551907500000],USDT[0.0000000095374624] |
| 02967201 | USD[25.0000000000000000] |
| 02967204 | BULL[2.000969518000000000],DOT[3.300000000000000],MBS[59.988000000000000],MCB[6.838632000000000],RAMP[525.894800000000000],REEF[7138.572000000000000],SNX[44.391120000000000],TULIP[7.398520000000000],USD[2.7026469095000000] |
| 02967211 | ETH[0.0075862765377 00],ETHW[0.0075862765377 00],USD[0.1565590736948200] |
| 02967212 | USD[0.0000004662132495] |
| 02967214 | SPELL[19337.693367220000000],USD[0.0000000002272324] |
| 02967216 | AXS[1.906935000000000],IMX[40.031233442921 7639] |
| 02967217 | TRX[0.0023310000000000],USDT[24.600000000000000],XPLA[239.952000000000000] |
| 02967220 | SOL[0.0080120300000000],USD[17.637152993500 0000] |
| 02967221 | BTC[1.400263152743 0000],ETH[0.0032540000000000],ETHW[0.003254000000000],LUNA2[0.000000307505638],LUNA2_LOCKED[0.000000717513154],LUNC[0.006696000000000],USDT[4.9425413771909900] |
| 02967222 | ETH[0.740987300000000],ETHW[0.740987296595000],MATIC[583.096262320000000] |
| 02967224 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.007565230000000],DENT[1.000000000000000],ETH[0.000000979993 5146],ETHW[0.000000979993 5146],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.004045019598 4530],USDT[755.155038097029 8820] |
| 02967225 | BTC[0.000000046441830],ETH[0.000000001925212 6],USD[0.0476612417713560] |
| 02967227 | BNB[0.0000000015340875],BTC[0.000000015491908],SPELL[0.000000004028 6998],USD[0.0000000000411430] |
| 02967228 | TONCOIN[282.853160000000000],USD[5.0715067800000000] |
| 02967232 | USD[0.4223490450000000] |
| 02967233 | USD[10.0000000000000000] |
| 02967234 | GENE[18.600000000000000],GOG[504.000000000000000],POLIS[139.495520000000000],SPELL[15895.320000000000000],USD[0.0000000088355104] |
| 02967237 | BRZ[-0.005786842036 9378],POLIS[9.010287133374 5408],USD[0.0012739708974832] |

AKRO[1.000000000000000]

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02967240 | BTC[0.011684139750000000],DOGE[0.969016158000000],LUNA2[0.051488340786050S],LUNA2_LOCKED[0.120139461867451S2],LUNC[11211.694609600000000000],MANA[0.623230000000000000],TRX[100212.125751056511 6024],USD[8993.441995406086357O] |
| 02967242 | ETHW[0.000051430000000000],USD[0.001959775086973O],USDT[0.008390475296068O] |
| 02967246 | BNB[0.009661805000000],FTT[0.092077000000000],USD[50.000000000000000],USDT[1.5295926868827600] |
| 02967248 | ATLAS[4053.985017800000000],CRO[610.746830210000000],DOGE[0.965610000000000],POLIS[1.4573522900000000],RUNE[10.198727000000000],USD[-6.414109967248714 9],USDT[0.000000165158071] |
| 02967251 | BAO[2.000000000000000],LTC[0.423740980000000],USD[203.589995800000000],USDT[0.000000008655984] |
| 02967252 | BNB[0.000018060000000],CRV[600.000000000000000],EUR[0.522355810000000],JPY[0.494569780000000],USD[1.974996930694464] |
| 02967265 | USDT[0.000000005244900O] |
| 02967274 | BTC[0.000369010000000],USD[-4.391625656058519 2] |
| 02967276 | USD[0.206744970000000O] |
| 02967277 | CRO[1000.000000000000000],GOG[0.995800000000000],USD[19.0250306950000000] |
| 02967282 | IMX[460.912410000000000],USD[0.324760827293837S] |
| 02967284 | LRC[0.000000062971764],SHIB[0.000000002131514 4],TRX[0.000000000497198 3],USDT[0.0000000192487200] |
| 02967290 | ETHW[0.884547220000000],TRX[0.000178000000000],USD[0.064037870276475],USDT[0.000000089830265] |
| 02967291 | FTT[0.014168814345950 4],USD[0.893548204462248 6],USDT[0.000000003250000O] |
| 02967294 | LINK[39.391653550000000],LRC[372.600000000000000],UNI[51.036171900000000],USD[0.000000576115800O] |
| 02967306 | USD[0.002052872000000O] |
| 02967307 | USD[10.000000000000000] |
| 02967314 | BNB[0.199000000000000O] |
| 02967315 | BRZ[5.455332740000000],BTC[0.000000009734145 7],USD[0.000000081665657],USDT[0.000000144346880] |
| 02967319 | DOT[0.000000000778909 2],SLP[0.00000005023881 8],USDT[0.000000093468061 2] |
| 02967321 | CRO[0.000000034592000],USD[0.000000017759197 5],USDT[0.000000028394898] |
| 02967326 | AVAX[0.600339539329076 1],USD[1.489256180000000],USDT[0.000000006377724 4] |
| 02967328 | SPELL[6548.438154380000000],USD[0.000000000021795 6] |
| 02967331 | SPELL[10397.920000000000000],USD[1.373271660000000O] |
| 02967334 | USD[21.519928638000000],USDT[0.000000020430648] |
| 02967336 | FTT[0.011106440000000],IMX[15.200000000000000],USD[0.000000499122982 4] |
| 02967339 | APE[0.000000004000000],ETH[1.015382800000000],ETHW[1.215382800000000],LUNA2[1.226094032000000],LUNA2_LOCKED[2.860886074000000],LUNC[266984.55680000000000 0],SHIB[37992400.000000000000000],USD[0.000000043519427],USDC[34.168721780000000],USDT[0.000000133719474] |
| 02967341 | AKRO[1.000000000000000],BAO[6.000000000000000],CRO[241.777638270000000],DENT[2.000000000000000],DFL[49.460220200000000],FTT[2.243473390000000],KIN[4.0000000000000 00],MANA[18.129873560000000],MATIC[69.365763640000000],RSR[1.000000000000000],SHIB[2054082.608401240000000],TRX[0.000031000 000000],UBXT[4.000000000000000],USD[0.000000071577300],USDT[0.000000009279157O] |
| 02967345 | USD[0.143140865000000O] |
| 02967346 | ALPHA[105.903243925093800 9],AURY[0.000000030000000],FTM[0.000000050000000],GENE[10.712131966068063 9],GOG[199.905817292100000],IMX[65.915770125000000],USD[0.000000005043980 2] |
| 02967347 | BTC[0.000007330000000],IMX[2.100000000000000],USD[0.000278508083344 7] |
| 02967348 | FTT[0.052687000000000],USD[6.925760008250000O] |
| 02967349 | USD[2097.552278472710400 0] |
| 02967352 | BTC[0.000003874472447],ETH[0.000039200000000],TRX[0.110164380000000],USD[381.652688062043981 2],USDT[2640.001590973049439] |
| 02967353 | BNB[0.003084275962043 4],EUR[388.960000003798889 4],USD[-0.69354071356760 27],USDT[0.006881753500000O] |
| 02967355 | AAVE[0.124605460000000],AKRO[1.000000000000000],AMPL[3.835838611675172 1],DMG[350.038680900000000],EUR[0.000824470000000],KSHIB[1059.440323100000000],RSR[1.0000000000000 00],SHIB[793730.139215220000000],STEP[36.319000460000000],USD[0.000010653813286] |
| 02967358 | BTC[0.013645620000000],ETH[0.063988480000000],ETHW[0.063988480000000],FTT[0.000000006787404],USD[23.033454402764042 8],USDT[0.000000071961732] |
| 02967361 | ATLAS[3.452600000000000],FTT[165.768498000000000],USD[6.853235649829360],USDT[0.000000174696312],XRP[0.845647750000000O] |
| 02967363 | USD[25.000000000000000] |
| 02967370 | USD[10.000000000000000] |
| 02967372 | ATLAS[1580.615320380000000],USD[0.000000084541518] |
| 02967373 | USD[0.000000061750000O] |
| 02967375 | DFL[279.976600000000000],POLIS[0.100000000000000],USD[31.627857094725000O] |
| 02967377 | ATLAS[1020.000000000000000],BNB[0.001411590000000],USD[0.508117102250000O] |
| 02967392 | SPELL[9.905000000000000],USD[5.680643450000000O] |
| 02967393 | EUR[0.000000092529649],USD[-0.000000054504828] |
| 02967400 | NFT [407134143864133049][1],NFT [432560615571274604][1],TRX[0.000004000000000O] |
| 02967412 | USD[0.000000072063834] |
| 02967413 | USD[26.462158470000000O] |
| 02967415 | USD[10.000000000000000O] |
| 02967416 | USD[25.000000000000000O] |
| 02967419 | FTT[25.219243830000000],USD[216.079125611567915 3],XRP[526.696075973860570O] |
| 02967420 | SPELL[40800.000000000000000],USD[0.597650800000000O] |
| 02967421 | GBP[0.000000022698203],TRX[1.000000000000000O] |
| 02967422 | BAO[1.000000000000000],KIN[1.000000000000000],LUNA2[0.023331942950000],LUNA2_LOCKED[0.054441200210000],LUNC[0.075219910000000],NFT [415237561883870593][1],NFT [546198628938866266][1],UBXT[2.000000000000000],USD[9001.068551784995421 3],USDC[40.180000000000000],USDT[855.8017172699065613] |
| 02967426 | AKRO[1.000000000000000],BAT[1.000000000000000],USDT[0.000000014112691 2] |
| 02967430 | ATLAS[9.816000000000000],USD[-0.00198111931901 25],USDT[0.002181982489667 6] |
| 02967433 | USD[0.000000009960526 0] |
| 02967438 | BNB[0.030635890000000],USD[0.009946617737429 3],USDT[0.000000037039920] |
| 02967442 | IMX[12.400000000000000],USD[0.101211454000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02967446 | USD[0.0067371536767500] |
| 02967447 | BTC[0.0000000014700000],FTT[2.8994490000000000],USD[0.4658375004305656],USDT[0.0000000097627236] |
| 02967451 | USD[26.4621584900000000] |
| 02967461 | ATLAS[410.0000000000000000],FTT[0.4000000000000000],USD[1.4563841175875000] |
| 02967465 | USD[25.0000000000000000] |
| 02967466 | ATLAS[970.4084335789450300],RSR[1.0000000000000000] |
| 02967467 | USD[0.0000925147311170] |
| 02967469 | FTM[79.9840000000000000],FTT[0.9998000000000000],USD[7.7131484700000000],USDT[0.0000000028207357] |
| 02967471 | USD[-1.2860946239359314],USDT[1.3969490109481104] |
| 02967479 | ETH[0.0007610000000000],ETHW[0.0007610000000000],IMX[28.0000000000000000],SPELL[7800.0000000000000000],USD[0.1128153140000000] |
| 02967480 | USD[9.9086430912500000],USDT[0.0040098779663451] |
| 02967483 | ETH[0.0000000001847813],USD[0.0044098779663451] |
| 02967486 | POLIS[1.9579546000000000],USD[0.0230349490000000],USDT[0.0000000021579044] |
| 02967487 | IMX[9.3000000000000000],USD[0.3085372932000000],USDT[0.0097150000000000] |
| 02967488 | BTC[0.0000057172674850] |
| 02967490 | GOG[52.0000000000000000],USD[0.6044473000000000] |
| 02967493 | USDT[0.0000000005834346] |
| 02967497 | NFT[314503318521910773]{1},NFT[377283376893342601]{1},NFT[413916820245086719]{1},NFT[533000850615833002]{1},USDT[0.5773750000000000] |
| 02967498 | USD[1000.0000000000000000] |
| 02967499 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000004440862296] |
| 02967500 | ATLAS[9.8140000000000000],LINK[35.1000000000000000],MANA[436.9910000000000000],SAND[188.9958000000000000],SOL[24.8772530500000000],USD[1.3991672301186371],USDT[6.1459930400624888] |
| 02967502 | USD[0.0000000102941116] |
| 02967510 | CRO[792.1963666400000000],SOL[18.4634257400000000],TONCOIN[1037.6286496500000000],USD[0.0000000124266345],USDT[2.8164245678583318] |
| 02967513 | ETH[0.0002570900000000],ETHW[0.0002570900000000],USD[0.0093624400000000] |
| 02967514 | FTT[0.0526299487089500],USD[0.0013921542000000] |
| 02967521 | ATLAS[596.9591177300000000],USD[0.0000000005824753] |
| 02967522 | USD[0.0087766477900000],USDT[0.2793605538723266] |
| 02967525 | BIT[97.0000000000000000],FTT[0.0027755735985100],USD[0.0000003599521000] |
| 02967527 | EUR[0.0001156414218385],LTC[0.0000000086065421],USD[0.0000000088165488] |
| 02967537 | BOBA[0.0269062000000000],USD[0.0094719188000000],USDT[0.9155420800000000] |
| 02967538 | BALBULL[30007.7460000000000000],COMPBULL[8.8650000000000000],DRGNBULL[0.0317550000000000],FTT[0.0000000091804000],MKRBULL[0.0985270000000000],TRX[0.0007770000000000],USD[-2.0355618320551994],USDT[2.2979662828977808] |
| 02967539 | ATLAS[149.9867000000000000],FTT[0.2999430000000000],GALA[20.0000000000000000],SAND[3.0000000000000000],USD[0.8731902062500000] |
| 02967541 | FTT[0.0000000044791629],USD[0.0000003082224735],USDT[0.0000000054504951] |
| 02967542 | CRO[1310.0000000000000000],SOL[0.0050000000000000],USD[0.0000000028000000],USDT[0.0095000000000000] |
| 02967545 | MBS[204.9610500000000000],USD[0.0000000040000000] |
| 02967547 | BTC[0.0000106388613774],COMP[0.0000000040000000],ETH[0.0072447900000000],ETHW[0.0072447900000000],FTT[0.0000000084847361],LUNA2[0.0051122872250000],LUNA2_LOCKED[2.8513638701900000],PAXG[0.0000000060000000],USD[0.2441059218648805] |
| 02967548 | AUD[2.7204462422457000],BAO[1.0000000000000000],BAT[0.3449274569640000],SOL[0.0000008690000],SXP[0.0022844000000000],UBXT[1.0000000000000000] |
| 02967550 | BRZ[0.0000000037146583],BTC[0.0000000067313800],ETHW[1.7858414906864448],USD[0.0000000761348405],YFI[0.0000000081404618] |
| 02967551 | AVAX[3.6024210361229275],ETH[0.0800000000000000],ETHW[0.0800000000000000],SOL[1.1700000000000000],USDT[3.4195566725000000] |
| 02967553 | USD[25.0000000000000000] |
| 02967555 | USD[0.0236075927000000] |
| 02967557 | USD[22.8994503413500000] |
| 02967558 | ETH[0.0009929188252492],ETHW[0.0009929188252492],USD[3.4271827182508499],USDT[3.0084784123465058] |
| 02967560 | BTC[0.0625881060000000],ETH[0.4627220300000000],ETHW[1.4627220300000000],LUNA2[0.0045387358740000],LUNA2_LOCKED[0.0105903837100000],SOL[5.4870223100000000],USD[1537.0100182675244224],USDT[0.0025000000000000],USTC[0.6424800000000000] |
| 02967565 | BNB[0.0000000092500000],BRZ[-0.6999999981179149],BTC[0.0098291724765800],ETH[0.0815357824034649],ETHW[0.0000749800000000],LINK[2.0926200000000000],LUNA2[0.0009948207020000],LUNA2_LOCKED[0.0023212483050000],LUNC[0.0007927372303570],USD[0.0000000094456687],USDT[0.0000000022299675] |
| 02967568 | BNB[0.0000000098283838],BRZ[0.0000000704264],FTT[0.0327623566623486],USD[0.0000000380484362] |
| 02967571 | AAVE[0.3300000000000000],ATLAS[260.0000000000000000],BRZ[0.0173000000000000],ETH[0.0173000000000000],ETHW[0.0173000000000000],USD[1.0156767473423540] |
| 02967572 | BTC[0.0000000880341000],USDT[0.4147452610742897] |
| 02967574 | 1INCH[0.0273388403708500],ATLAS[8.2780000000000000],AURY[0.9974000000000000],POLIS[0.0822400000000000],RAMP[0.7998000000000000],STEP[0.0332400000000000],TULIP[0.0956600000000000],USD[-0.0005588495791437],USDT[0.0069890066542558] |
| 02967576 | ETH[0.0000000066367000],GENE[0.0000000000000000],USDT[0.0000000068436074] |
| 02967577 | BAO[2.0000000000000000],BTC[0.0000000028977808],KIN[1.0000000000000000],USD[0.0000005674582033],USDT[0.0000000084672400] |
| 02967578 | GALA[250.0000000000000000],MANA[34.0000000000000000],SOL[0.7000000000000000],SPELL[4200.0000000000000000],SUSHI[12.5000000000000000],TLM[373.0000000000000000],UNI[2.3000000000000000],USD[0.9312809350000000],YFI[0.0010000000000000] |
| 02967579 | USD[0.0000007617954],USDT[0.0000005152020] |
| 02967586 | AVAX[21.7004962700000000],DOT[72.6847527100000000],ETH[1.8150182800000000],ETHW[1.8150182800000000],SHIB[19591379.7928911200000000],SOL[0.0000060000000000],USDT[0.0000349313490000] |
| 02967591 | BTC[0.0000000068418200],FTT[0.0000481000000000],USD[0.0000000805433632] |
| 02967602 | AVAX[0.0000000050509090],BUSD[600.0000000000000000],EUR[16.0000000058658983],FTM[0.0000000083275120],FTT[6.8986890000000000],LUNA2[0.0033845541610000],LUNA2_LOCKED[0.0078972930420000],SOL[0.0039082069516400],TRX[0.0000010000000000],USD[3.7183381712565801],USDT[0.0000000945343991],USTC[0.4791000000000000] |
| 02967608 | BAO[2.0000000000000000],USD[0.0000000041897382],USDT[0.0710588782132728] |
| 02967612 | BAO[2.0000000000000000],BNB[0.0000000289085959],BTC[0.0000089835757941],KIN[1.0000000000000000],LUNA2[0.0002570530960000],LUNA2_LOCKED[0.0005997905573000],LUNC[0.0000000080309277],RSR[1.0000000000000000],SAND[0.0000000965721900],UBXT[1.0000000000000000],USD[0.0000000499222982],USTC[0.0000000671747460],ZAR[0.2270932380282235] |
| 02967614 | USDT[2.4408490900000000] |
| 02967618 | USD[15.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02967628 | USD[0.0097332862000000] |
| 02967635 | IMX[10.6846411400000000],USDT[0.0000000066574542] |
| 02967636 | APE[0.0000000091546936],BNB[0.0000619470529978],BTC[0.0000000090201746],DOGE[0.0000000055186809],ETH[0.0000000012649363],EUR[0.0000148798162282],SAND[0.0000000834000000],USD[0.0000001670532588],XRP[0.0000000035742195] |
| 02967638 | MANA[6.3989825717797848],USD[0.0000000225977543] |
| 02967640 | BTC[0.0087056300000000],DOGEBULL[10927.0041620000000000],LUNA2[11.2588226000000000],LUNA2_LOCKED[26.2705860700000000],USD[0.0000139074831481],USDT[0.0026354295042720] |
| 02967643 | USD[0.0000000065147268],USDT[0.0000000071597244] |
| 02967661 | BAO[1.0000000000000000],ETHW[0.0014623900000000],USD[0.0000002255994971] |
| 02967662 | BNB[0.0000000001560200] |
| 02967664 | BAO[2.0000000000000000],DENT[1.0000000000000000],FTM[267.4684235500000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0008430000000000],UBXT[1.0000000000000000],USD[0.0000000050990508],USDT[0.0000000054930648] |
| 02967665 | SLP[0.0000009900000000],USD[0.0060428153319675] |
| 02967674 | AMZN[1.8130000000000000],BTC[0.0000004176000000],BUSD[1.8621438700000000],FTT[0.0000006619603500],NFT[4447074762969181444][1],NFT[4468421402643592 38][1],NFT[4729117037740252 36][1],NFT[5577248868257207 04][1],TSLA[3.1800000000000000],USD[0.0012679046309777] |
| 02967675 | USD[5.0000000000000000] |
| 02967681 | NFT[5006138543017152 33][1],NFT[5271239662610496 34][1],SOL[0.0000000045227150],USD[0.0000004362529568],USTC[55.0000000000000000] |
| 02967682 | DOGE[65.7132792800000000],USD[0.0047401058720425],USDT[0.0000000013006240] |
| 02967687 | LTC[0.0000000024770365],TONCOIN[0.0000000065862392],USD[3.2237673930158485],USDT[0.0000000028733367] |
| 02967689 | RAY[0.4400000000000000],USD[108.7778022000000000] |
| 02967692 | DOGE[0.0000000744692299],USD[-0.0104903680679421],USDT[0.0114178946134538] |
| 02967700 | FTT[30.0666250700000000],LUNA2[0.0111159581300000],LUNA2_LOCKED[0.0259372356400000],USD[6.0358851106380934],USTC[1.5735176000000000],XRP[1.4933321300000000] |
| 02967705 | SOL[0.0000001000000000],USD[0.0000016940323398] |
| 02967708 | SPELL[12500.0000000000000000],USD[0.3132704038412610] |
| 02967715 | BNB[0.0000000026488500] |
| 02967717 | CRO[160.0000000000000000],DOGE[592.0000000000000000],ETH[0.0350000000000000],ETHW[0.0350000000000000],MATIC[20.0000000000000000],POLIS[8.1000000000000000],SLRS[205.0000000000000000],SRM[11.0000000000000000],USD[0.2409831092500000],USDT[85.0075235106073632] |
| 02967720 | USD[0.3309597495259850] |
| 02967725 | ALICE[14.4973077000000000],BTC[0.0000000017323800],FTM[60.9788055000000000],FTT[18.7253274084845467],LUNA2[0.0002246636473000],LUNA2_LOCKED[0.0005242151770000],LUNC[48.9209822010000000],SOL[5.9097692900000000],USD[0.0003029954215200],USDT[0.0000000071855057] |
| 02967729 | IMX[0.0803600000000000],SOL[0.0079159800000000],USD[0.0005745608763928],USDT[0.0000000018406687] |
| 02967732 | FTT[0.0000000050000000],USD[0.1354691445700000] |
| 02967733 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000001000000],FTT[2.0079835400000000],KIN[4.0000000000000000],LINK[0.0005522200000000],SOL[0.0000000070000000],TRX[1.0000000000000000],USD[0.0000000072146910],USDT[58.0102848930695691] |
| 02967735 | BTC[0.0000291290000000],EUR[0.0476233964452673],USD[0.2412441165541190] |
| 02967738 | BTC[0.0140293800000000],LTC[22.8958775400000000],LUNA2[0.0010379225750000],LUNA2_LOCKED[0.0024218193420000],LUNC[226.0098260000000000],TRX[0.0017430000000000],USD[0.0032120000000000],USDT[3280.7530036400000000] |
| 02967740 | DFL[791.3976000000000000],USD[30.2701294600000000],USDT[0.0000000050453016] |
| 02967741 | BTC[0.0000004801680000] |
| 02967743 | ETH[0.0000008600000000],ETHW[0.0000008600000000],NFT[3522659777422103 40][1],NFT[3700479124289158 77][1],NFT[4399610536149719 29][1],TRX[0.0000010000000000],USD[0.5053140729428721] |
| 02967746 | ATLAS[2080.0000000000000000],USD[0.0000285998006],USDT[0.0000000056450310] |
| 02967749 | ATOM[0.0000000053643232],ETH[0.0000000059255724],PAXG[0.0000000480588575],TSLAPRE[-0.0000000024880695],USD[0.0000000021850283],USDT[0.0000000121110892] |
| 02967759 | FTT[0.0373619709204888],USD[0.0000000111854356],USDT[0.0000000020174872] |
| 02967760 | BTC[0.0000000035000000],MATIC[217.3727652624000000],STARS[0.0000000843543812] |
| 02967761 | USD[25.0000000000000000] |
| 02967762 | ATLAS[579.8840000000000000],NFT[4058561927017847 75][1],NFT[4244439604304707 45][1],USD[1.6908223200000000],USDT[0.0000000009966880] |
| 02967766 | AKRO[1.0000000000000000],ATLAS[165.6134276900000000],BAO[4.0000000000000000],BF_POINT[500.0000000000000000],BTC[0.0096392600000000],ETH[0.0217396300000000],EUR[0.2405725006053073],KIN[2.0000000000000000],MATIC[4.1896111100000000],USDT[1.1380767697128085] |
| 02967767 | USDT[0.0001927953864592] |
| 02967768 | BNB[0.0000003400000000],EUR[0.0000001776577172],SOL[0.0000000014569505] |
| 02967769 | USD[0.0076782624000000],USDT[0.0000000042196696] |
| 02967770 | MANA[0.9830000000000000],USD[0.4739331100000000] |
| 02967775 | AVAX[0.0000000079609244],BTC[0.0000811670625916],DOT[0.0000000035767522],ETH[0.0000000080908521],ETHW[0.0000000080908521],FTT[0.8603906456297104],LINK[0.0000000028577396],MATIC[0.0000000038405800],SOL[0.0000000075275641],UNI[0.0000097000000],USD[0.0001806918072728],USDC[2724.8385635600000000],USDT[0.0000000345908721] |
| 02967776 | ATLAS[24045.2672645000000000] |
| 02967782 | ATLAS[9.9753000000000000],USD[0.0000000077571134],USDT[6.5934176813386609] |
| 02967785 | ATLAS[0.0000000000000000],ETHW[0.0499905000000000],FTM[19.9937300000000000],USD[0.6.4516052500000000],SPELL[6598.7460000000000000],USD[0.2593751261878614],XRP[195.5700000000000000] |
| 02967787 | APE[0.0003160000000000],BAO[1.0000000000000000],CEL[2.2251406500000000],ETH[0.0000010909240],GALA[43.0489434300000000],KIN[1.0000000000000000],LUNA2[0.2339981491000000],LUNA2_LOCKED[0.5445669580000000],LUNC[52713.4270493360000000],MATIC[38.3583293700000000],RNDR[2.7897507000000000],USD[0.0000004537836680] |
| 02967794 | FTT[0.0340665141591000],USD[0.6853698460000000] |
| 02967798 | USD[25.6197842800000000] |
| 02967803 | EUR[0.0000000020270748],FTT[0.0009855800000000],GMT[5.9651535351196448],USD[0.0026467092724155],USDT[0.0000000101742360] |
| 02967805 | ATLAS[0.0000000018198775],LINK[0.0000000079907912],USD[0.0000000059237671] |
| 02967809 | USD[0.0013630375000000] |
| 02967810 | USD[10.0000000000000000] |
| 02967815 | TRX[0.0002280000000000],USD[-1.9037063243969191],USDT[4.0267535200000000] |
| 02967816 | ETH[0.0000626000000000],ETHW[0.0000626000000000],USD[-0.0402103226052756],USDT[0.0000000089962569] |
| 02967820 | TRX[0.1199040000000000],USD[14.5322383500000000] |
| 02967821 | 1INCH[214.4787507800000000],BAO[16.0000000000000000],FTT[0.0169874600000000],KIN[10.0000000000000000],LOOKS[212.1885417700000000],QI[5334.6874962800000000],RSR[1.0000000000000000],TRX[2.0000000000000000],USD[2836.7683085529445212],USDT[0.0000000120154495] |
| 02967832 | IMX[4.1074472500000000],USD[0.0000000514519625] |
| 02967839 | BAO[2.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000221036714555],SECO[1.0000000000000000],SOL[7.7442679900000000],SXP[2.0000000000000000] |

Schedule F/3 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02967840 | FTT[12.400000000000000000],IMX[8.9990400000000000],NFT [492415212795905876][1],USDT[203.0163713211565258] |
| 02967846 | ATLAS[91.6358510000000000] |
| 02967847 | USD[0.0000000030363841],USDT[0.0016731773855752] |
| 02967849 | BTC[0.0010935152200000],ETH[0.0321238113000000],ETHW[0.0321213811300000],USD[80.2971859425469206] |
| 02967851 | AKRO[4.0000000000000000],AURY[0.0016825177707502],AVAX[26.9930000000000000],BAO[7.0000000000000000],BAT[0.0000000055000000],BF_POINT[600.0000000000000000],BTC[0.0283640200000000],CRO[0.0000000062000000],DENT[1.0000000000000000],ETH[0.0000000078993572],GMT[29.4401708212000000],KIN[5.0000000000000000],RSR[84.0000000000000000],SAND[0.0000000675000000],SOL[0.0000000016179550],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.5917148333821940],USDT[-696.1175461404576435],WRX[0.0000462219392040] |
| 02967856 | USD[0.0000057333933060],USDT[0.0067630040353559] |
| 02967857 | USD[20.0000000000000000] |
| 02967862 | USDT[0.0000000046469700] |
| 02967863 | ALPHA[88.5834135300000000],AVAX[1.0711616700000000],BAO[6.0000000000000000],COIN[1.1161633000000000],DENT[1.0000000000000000],DOGE[3785.8360750800000000],ENJ[6.1235119500000000],FTT[1.4380811300000000],GARI[145.3421425400000000],GDX[1.2108095900000000],GMT[35.2697013700000000],KIN[8.0000000000000000],LOKS[12.5655712000000000],MATIC[31.4825425800000000],MTA[14.9374546300000000],OKBI[0.5177133500000000],SAND[77.9379547600000000],SUSHI[2.7649522300000000],UBXT[1.0000000000000000],UNI[0.8412064200000000],USD[0.0009147663237611] |
| 02967870 | USD[0.0080966742900000],USDT[0.0000000044248112] |
| 02967874 | USDT[13.7900000000000000] |
| 02967877 | USD[10.0000000000000000] |
| 02967883 | USD[0.0010549562700000],USDT[0.0016731773855752] |
| 02967885 | BNB[0.0000000023095984],FTT[0.0000001717115757],USD[-16.3914929937314934],USDT[21.7156396462591650] |
| 02967888 | DENT[1.0000000000000000],EUR[0.0049048973075502],KIN[3.0000000000000000],MATIC[1.0000000000000000],RSR[1.0000000000000000],TRU[1.0000000000000000],XRP[159.7869236400000000] |
| 02967889 | AKRO[1.0000000000000000],BTC[0.0000048000000000],EUR[0.0000000963148860],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000039520604] |
| 02967890 | ETH[0.0008608700000000],USD[0.2421424813629547000000000] |
| 02967891 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0329369236243512],USDT[0.0064604700000000] |
| 02967894 | USDT[0.0000052037562060] |
| 02967897 | BAO[5.0000000000000000],DENT[1.0000000000000000],DOGE[300.0233639322510000],EUR[471.0415526036054584],KIN[2.0000000000000000],LUNA2[0.0057838254660000],LUNA2_LOCKED[0.0013495592760000],LUNC[125.9440172500000000],RSR[1.0000000000000000],SOL[3.0344483700000000],TRX[0.0000055100000000],USD[0.0023335056011058] |
| 02967899 | POLIS[19.4000000000000000],SPELL[69386.8140000000000000],USD[1.1682750764625000],USDT[0.0000000100658910] |
| 02967903 | USDT[1.7400000000000000] |
| 02967905 | USD[0.2420455657860000] |
| 02967906 | SPELL[12700.0000000000000000],USD[2.7222946312500000] |
| 02967907 | USDT[1.8865485500000000] |
| 02967908 | USD[83.2207970000000000] |
| 02967912 | BTC[0.0384200000000000] |
| 02967913 | AURY[7.9984000000000000],USD[4.7024993800000000] |
| 02967926 | BTC[0.0000000039166123],ETH[0.0000000051904662],GBP[0.1253428922018147],MANA[0.0000000004000000],MATIC[0.0000000024788700],SAND[0.0000000406694847],SOL[0.0000000074247832],SUSHI[0.0000000077763472] |
| 02967927 | ATLAS[32137.8655666100000000],AURY[147.9164981800000000],GENE[40.6205749400000000],GOG[1902.5281672600000000],USD[0.0000000249465410] |
| 02967929 | CRO[14.7345352900000000],GALA[16.4509811800000000],KIN[1.0000000000000000],USD[0.0000000010956692] |
| 02967930 | GOG[0.0000000019339308],SOL[0.0000000099972297],SRM[0.0030689948210950],SRM_LOCKED[0.2312515200000000],USD[0.0000000022806488] |
| 02967933 | USD[8.6394668362500000] |
| 02967936 | BNB[0.0000001000000000],EUR[0.0000000842700024],USD[1.6668120193665020],USDT[0.0000000015261223] |
| 02967940 | USD[3.3123881133000000],USDT[1.3833225130747202] |
| 02967942 | USD[25.0000000000000000] |
| 02967943 | TRX[0.0000010000000000],USD[0.0016253850000000] |
| 02967954 | KIN[0.0000000134000000],SPELL[0.0000000162061158] |
| 02967959 | ATLAS[6510.6202006400000000],BAO[1.0000000000000000],USD[0.0000000005863092] |
| 02967962 | POLIS[5.8642837000000000] |
| 02967964 | USD[0.1396994943054742],USDT[0.0000000082884974] |
| 02967968 | USD[0.0000000040000000] |
| 02967969 | FTT[2.1456383700000000],USDT[0.0000000036414768] |
| 02967973 | USD[0.0000000051118810] |
| 02967975 | AVAX[0.0155557983149800],SOL[0.0032400430000000],USD[0.0000000050000000],USDT[0.0000000094018720] |
| 02967981 | ATLAS[839.8322000000000000],USD[0.0793000000000000] |
| 02967985 | BTC[0.0029015135364240],USD[0.0000380039511717] |
| 02967987 | BAO[2.0000000000000000],CRT[5361.3782282800000000],DOGE[535.6723338700000000],ETH[0.0027396400000000],ETHW[0.0027396400000000],KIN[14988.7635246500000000],MTA[43.9227399900000000],SAND[1.1008801320400000],SHIB[3244705.5490965500000000],SUN[47.3394742000000000],TRX[68.4402829100000000],USD[0.0000011424488],XRP[41.1087306000000000] |
| 02967988 | GOG[0.0000000018689572],SHIB[101118.9752885733828878],USD[0.0000000043039491],USDT[0.0000000069112292] |
| 02967989 | USD[10.0000000000000000] |
| 02967992 | SOL[0.0042069600000000],TRX[0.3321840000000000],USDT[1.1143024384928000] |
| 02967994 | XRP[0.0000002500000000] |
| 02967997 | USD[25.0000000000000000] |
| 02968004 | USD[0.0000000071000000] |
| 02968015 | TRX[0.0000000040535495],USD[0.0000000746349405] |
| 02968018 | BTC[0.0072545100000000],FTT[1.5000000000000000],SOL[1.8859837000000000],USD[0.0001277768937210] |
| 02968024 | USD[1.4481977600000000] |
| 02968026 | BTC[0.0000235000016900] |
| 02968030 | AVAX[1.4009391084029304],LINK[7.9984800000000000],SHIB[3299943.0000000000000000],USD[-62.9195882732950000000000000],USDT[149.7800000000000000] |
| 02968037 | BTC[0.0014000000000000],USD[3.8072740850000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02968038 | BTC[0.0000620274582550],SPELL[95.4590000000000000],USD[3.6469644090000000] |
| 02968040 | BNB[0.0100000000000000],USD[0.0274036671000000],USDT[0.0031825499000000] |
| 02968041 | USDT[30.0000000000000000] |
| 02968042 | USD[0.0000001279851710] |
| 02968051 | BTC[0.2164679000000000],ETH[20.3966812300000000],ETHW[17.9163157200000000],FTT[26.0102717500000000],TRX[0.0027380000000000],USD[0.0027582791405950],USDT[1000.0006140129447733] |
| 02968056 | USD[0.0225532505000000] |
| 02968058 | BTC[0.0379831700000000],ETH[0.3799095700000000],ETHW[0.3799095700000000],LTC[0.6579566700000000],SOL[0.9600000000000000],USD[0.0002565623602385],XRP[276.7411789600000000] |
| 02968062 | APE[0.0000000079696188],BTC[0.0036459149780604],LUNA2[0.0001078362946000],LUNA2_LOCKED[0.0002516180208000],LUNC[23.4815801900000000],USD[0.0000000161392786],USDT[0.0001688260020913] |
| 02968063 | SPELL[13000.0000000000000000],USD[1.1972191600000000] |
| 02968064 | AKRO[0.0000000085737288],BAO[24.8383707200000000],BTC[0.0000000092251494],DENT[0.0000000005263754],EUR[0.0002649481701624],MATIC[0.0000000070171713],RSR[0.0000000031701628],TRX[0.0000000097278050],UBXT[0.0000000076500730],USD[0.0002255327447103],USDT[0.0000000000815601] |
| 02968065 | ATLAS[9.1460000000000000],ETH[0.0005797900000000],ETHW[0.0005797900000000],USD[217.4180835340000000] |
| 02968074 | FTT[0.0711684700000000],USDT[0.0000000060000000] |
| 02968077 | CRO[0.3766989449298627],USDT[0.0000013481468827] |
| 02968080 | AKRO[2.0000000000000000],USD[0.0000000110167350] |
| 02968083 | ATLAS[0.0069252300000000],KIN[2.0000000000000000],USD[0.0000000020319536],USDT[0.0000000004332686] |
| 02968084 | USD[29.5183018363579010] |
| 02968085 | ETH[0.2179585825000000],ETHW[0.2179585825000000],FTT[3.0994110000000000],LUNA2[4.2802131580000000],LUNA2_LOCKED[9.9871640350000000],TRX[0.0008020000000000],USD[3.8730680000000000],USDT[0.3387724528800000],USTC[605.8848600000000000] |
| 02968088 | BTC[0.0000000800000000],BUSD[934.8000000000000000],ETH[0.0625428100000000],ETHW[0.0625428068957309],EUR[0.0000000300002958],LUNA2[0.0024149482580000],LUNA2_LOCKED[0.0056348792690000],LUNC[525.8600676000000000],MANA[43.9916400000000000],STETH[0.0000000047157196],USDT[1.4960000000000000],USTC[131.4.0000000000000000] |
| 02968091 | ETH[0.0001020000000000],ETHW[0.0001020000000000] |
| 02968092 | BTC[0.0000000039509326],USD[0.0194610384621277],USDT[0.0001903824712475] |
| 02968095 | BNB[0.0000000088662800],SOL[0.0000001053332706],USD[2.0075026756324752],USDT[0.0000000131799161] |
| 02968096 | BAO[2.0000000000000000],DOGE[34674.6466793400000000],EUR[0.0000000041209568],KIN[2.0000000000000000],SOL[1.1367189100000000],USDT[224.9900675909242189] |
| 02968103 | EUR[0.1319939700000000],USD[-0.0486446928033347],USDT[0.0000000061734554] |
| 02968112 | ATLAS[103.9328759100000000],BAO[0.0000000100000000],SPELL[1304.6161086900000000],TRX[0.0043380000000000],USD[0.0000000006854391] |
| 02968113 | USDT[2.8344627745123000] |
| 02968120 | SPELL[7298.5400000000000000],USD[0.0078537394000000],USD[1.2900000000000000] |
| 02968124 | AURY[6.0000000000000000],GOG[50.0000000000000000],SPELL[7900.0000000000000000],USD[143.9733247400000000] |
| 02968127 | EUR[0.0035710800000000],USD[0.0000000092275554] |
| 02968131 | TRX[0.5963000000000000],USD[0.7898809299625000] |
| 02968133 | TRX[0.0000000022080000],USD[0.0000000092093245] |
| 02968140 | BTC[0.0198029800000000],GBP[0.0000000010386060],SOL[2.3897600000000000],USD[0.0001520430589845],USDT[0.0002951545643365] |
| 02968147 | AKRO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000089957568] |
| 02968152 | BTC[0.0000007900000000],GRT[1.0000000000000000],HXRO[1.0000000000000000],USD[0.0000000085235392] |
| 02968158 | LTC[10.7791407400000000],PAXG[10.0281697900000000] |
| 02968166 | AAPL[0.0000000484485552],BTC[0.0026130715322095],ETH[0.0267530485429084],ETHW[0.0264244885429084],GOOGL[0.0000001600000000],GOOGLPRE[-0.0000000198407961],LINK[0.3352870540841976],MANA[1.7572776546107314],MATIC[1.3778852363787806],SOL[0.5826866575031192],TRX[0.0000000050000000],USD[0.0000000150386689],XRP[1.2808306138490320] |
| 02968168 | AKRO[1.0000000000000000],ATLAS[157.6582952900000000],BAO[4.0000000000000000],KIN[1.0000000000000000],NFLX[0.0000029700000000],SPELL[1259.4287394100000000],USD[0.0000000085235029] |
| 02968171 | BNB[0.0004772600000000],USDT[199.6847627520000000] |
| 02968174 | USD[628.4684482479220911],USDT[0.0000000025030238] |
| 02968176 | SPELL[7400.0000000000000000],USD[0.6152913000000000] |
| 02968177 | CRO[0.0000000093772516],GALA[0.0000000017032177],LINK[0.0520405800000000],LINKBULL[220.0959675000000000],MATICBULL[0.3772964458340438],SHIB[720560.2369875861977376],SPELL[0.0000000140303070],USD[0.0000000051737714],USDT[0.0000000029202030],WAVES[0.0000000010000000] |
| 02968180 | BAO[1.0000000000000000],BTC[0.0037306400000000],ETH[0.0361584800000000],ETHW[0.0357140700000000],USD[0.0002726676216125] |
| 02968187 | SUSHIBULL[73430000.0000000000000000],USD[0.0329576545529497],USDT[0.0000000088121820] |
| 02968189 | BNB[0.0000000013398210],BTC[0.0000006520672471],ETH[0.0000000008428036],MATIC[84.0361701245421892],USD[-8.7606445780692891000000000] |
| 02968192 | USD[0.0000000016234215] |
| 02968200 | USD[0.0050193200000000] |
| 02968201 | AAVE[0.0000000084280000],BRZ[19.7239688355040725],MATIC[0.0000000084128300],USD[0.0000000037160774] |
| 02968202 | USD[0.1312400000000000] |
| 02968203 | AVAX[0.0000000021954440],BNB[0.0000000021431008],DOGE[0.0000000081966900],LINK[0.0000000007888000],LUNA2[0.0053867676640000],LUNA2_LOCKED[0.0125691245500000],LUNC[1172.9800000000000000],RUNE[0.0000000093925404],TRX[0.0000000070750544],USD[2.0964308522919438],USDT[0.0000000092083476] |
| 02968204 | BAO[1.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],SPELL[10999.8037376000000000],USD[0.0000000090113073] |
| 02968219 | BTC[2.1408782400000000],ETH[101.9461573100000000],ETHW[101.9185611100000000] |
| 02968220 | TRX[0.0000020000000000],USDT[1.9332395521625000] |
| 02968221 | ATLAS[594.4122896400000000],KIN[1.0000000000000000],USD[0.0000000010848006] |
| 02968223 | LUNA2[2.3616272690000000],LUNA2_LOCKED[5.5104636280000000],LUNC[514249.3100000000000000],USD[382.9771191057797500] |
| 02968228 | ATLAS[9.0897467000000000] |
| 02968231 | USD[25.0000000000000000] |
| 02968232 | SPELL[11600.0000000000000000],USD[0.5744753000000000] |
| 02968233 | ATLAS[8.9340000000000000],SHIB[95100.0000000000000000],USD[0.0051649605500000] |
| 02968238 | BTC[0.0000223800000000],USDT[0.0069795277379720] |
| 02968239 | USD[10.0000000000000000] |
| 02968240 | FTT[25.0000000000000000],GARI[3.0183847700000000],MATIC[93.6695718400000000],USD[0.0000001116030664],USDT[0.0039389972500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02968241 | BAO[4.000000000000000000],DENT[4.000000000000000000],TRX[2.000000000000000000],USD[0.0274993600000000],USDT[0.000000137873054] |
| 02968245 | DENT[1.000000000000000000],KIN[2.000000000000000000],USD[0.0043939069 21555] |
| 02968250 | SPELL[66900.000000000000000000],USD[0.6528043000000000] |
| 02968256 | ATLAS[990.000000000000000000],USD[0.1298982296500000] |
| 02968259 | USD[25.0000000000000000] |
| 02968260 | GOG[586.000000000000000000],IMX[43.170832770000000000],USD[0.3308736030546268],USDT[0.000000651 02400] |
| 02968263 | USDT[0.000000234660370 4] |
| 02968268 | BAO[5.000000000000000000],BTC[0.00000000797 0780],GOG[35.175540650000000000],KIN[4.000000000000000000],RSR[1.000000000000000000],SPELL[0.000000003884 0188],TRX[0.0000010000000000],UBXT[3.000000000000000000],USD[0.000000009100 40005],USDT[0.000000047655595] |
| 02968273 | BNB[0.000000053000000],ETH[0.000000100000000],ETHW[0.000000100000000],FTT[0.099520000000000],RUNE[23.516809550000000],USDT[6.000000000000000000] |
| 02968274 | BTC[0.026915057 4656224],DOGE[773.149862944989394 0],ETH[0.000000004720000],MANA[0.006295125082 8526],SAND[0.0000000060950972],SOL[0.000000005235 0000],USD[255.412492851000000],USDT[0.000129776049 1804] |
| 02968280 | USD[0.6113113000000000] |
| 02968282 | IMX[0.0120061316981392],USD[1.790998616000000 0] |
| 02968295 | LUNA[2.804601046000000000],LUNA2[18.210735770000000000],TRX[0.0007810000000000],USD[-1.3787421801457837],USDT[0.1025000000000000],USTC[1104.779000000000000000] |
| 02968296 | GOG[56.000000000000000000],USD[0.722605800000000 0] |
| 02968299 | USD[0.0000000023675871] |
| 02968300 | USD[1.180905135175000 0],USDT[0.6737940000000000] |
| 02968301 | ATLAS[579.816000000000000000],MANA[14.000781640000000000],USD[0.2978342226399104] |
| 02968303 | ATLAS[8.372000000000000000],USD[0.0000001436022 17],USDT[0.000000017382180] |
| 02968312 | ATLAS[58.509836206280000000],BTC[0.0006080100000000],CRO[14.944000000000000000],IMX[2.249171800000000000],SAND[0.000000060260690],SPELL[28211.504840156443 4510],USD[0.3928147041374293] |
| 02968313 | USD[30.0000000000000000] |
| 02968321 | EUR[0.0000000279929970] |
| 02968322 | ATLAS[2659.468000000000000000],USD[0.2158476616000000],USDT[0.0052860000000000] |
| 02968323 | USD[5.463270950000000000],USDT[0.000000061709760] |
| 02968331 | BTC[0.0000000343673 50],TRX[1.0000000000000000] |
| 02968333 | ATLAS[2029.614300000000000000],USD[0.030709870000000000],USDT[0.0000000180 25801] |
| 02968340 | FIDA[0.374000000000000000],USD[2.101776311500 0000] |
| 02968342 | ATLAS[9.604800000000000000],USD[2.6283377193064327],USDT[0.0000000038709472] |
| 02968343 | BAND[4.000000000000000000],BTC[0.0003000000000000],FTM[145.000000000000000000],SAND[7.000000000000000000],SOL[9.219998000000000000],USD[0.5112621050884399],USDT[0.6881352603869106] |
| 02968345 | USD[43.323157516500000000000000000] |
| 02968347 | POLIS[3.400000000000000000],USD[0.349756373500 0000] |
| 02968350 | LUNA[0.0335325094 600000],LUNA2_LOCKED[0.0782425220800000],LUNC[7301.774534000000000000],TRX[0.000059000000000000],USD[0.000002468209400],USDT[0.0001141449878 4276] |
| 02968351 | TRX[0.00000100000 00000],USD[0.000248170226 89693],USDT[0.0025054908100920] |
| 02968352 | ETH[0.000000100000000],ETHW[0.000000100000000],GALFAN[72.000000000000000000],GOG[624.979545369400 06580],SPELL[51372.038681951683 9525],TONCOIN[374.330000000000000000] |
| 02968356 | USDT[0.00000126445 24840] |
| 02968363 | ATLAS[910.000000000000000000],POLIS[17.500000000000000000],USD[0.455136113 2500000] |
| 02968365 | GBP[0.000000019426 6965],TRX[0.0007770000000000],USDT[0.000000885820 4658] |
| 02968373 | ATLAS[9528.158900000000000000],USD[0.189537012802 7783],USDT[0.000000018921963] |
| 02968378 | AAVE[0.0000000042492756],AKRO[34.000000000000000000],ALC X[0.0000161203697936],ATLAS[0.0000009556668587],AVAX[0.0000014052510000],AXS[0.0000000180 03304],BAO[39.000000000000000000],BTC[0.000000079081248],CRO[0.0005475588626926],DENT[8.000000000000000000],DOGE[0.0000000021901256],DOT[0.0000053003 45136 0],EN J[0.0000000065556011],ETH[0.0000001223750851],ETHW[0.0000001223750851],FTM[0.0000000721669141],GALA[0.0025104712604601],HNT[0.0000014762840000],IMX[0.0001996100000000],KIN[46.000000000000000000],LINA[0.0000000064000000],LINK[0.00000004300000],LOOKS[0.0000000037987846],LUA[1.741797480068 0200],M ANA[0.0000506045249273],POLIS[0.000000078842256],RSR[1.750000000000000000],SAND[0.0000000099953843],SHIB[16.560032451403 8800],SOL[0.0000004317 6916],SOS[405.522067508966 0970],SPELL[0.0000000082533 59],SXP[0.0012599671850557],USD[0.0000000061773010],USDT[0.0000000545 83320],YFI[0.0000001655125595] |
| 02968380 | ETH[0.000052000000000],ETHW[0.000052000000000],USD[0.000002350142940 8] |
| 02968381 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BNB[1.0017193100000000],DENT[80601.635090160000000000],EUR[0.0000001465250 77],FTM[179.368990350000000000],KIN[1.000000000000000000],LINK[8.473960650000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 02968389 | BNB[0.0000000003 20000],TRX[0.0000000002375490],USD[0.000005816349 4172] |
| 02968391 | FTM[0.999640000000000000],SHIB[35382.080000000000000000],TRX[0.000340000000000000],USD[0.782378242243 8235],USDC[64.000000000000000000] |
| 02968392 | ATLAS[384.524429000000000000],GBP[0.0000000012021956],UBXT[1.0000000000000000] |
| 02968396 | ATLAS[561.634006354919 2000] |
| 02968398 | USD[0.000000015771 5240],USDT[0.000000068615336] |
| 02968401 | BTC[-0.0000758914800876],USD[0.0040851958822320],USDT[3.5037496384081960] |
| 02968405 | USD[2.8383542500000000] |
| 02968408 | AXS[0.000000000400000],BNB[0.150000000000000000],BTC[0.298200000000000000],CRO[140.000000000000000000],DOT[8.700000000000000000],ENJ[31.000000000000000000],ETH[0.171000000000000000],ETHW[0.171000000000000000],EUR[1.2152483830000000],FTM[8.000000000000000000],GALA[230.000000000000000000],MANA[24.000000000000000000] 0],MATIC[30.000000000000000000],SAND[15.000000000000000000],SOL[0.880000000000000000],SRM[24.000000000000000000],USD[0.897831368645 1470] |
| 02968409 | SPELL[13097.380000000000000000],USD[0.1325000000000000] |
| 02968416 | APE[1.314156940414474],DOGE[0.000000073528065],LUNA2[0.000046132608 1000],LUNA2_LOCKED[0.0001076427521500],LUNC[10.0454725415000000],MANA[0.000000016127536],USD[0.0000000067905916],XRP[0.000000099395566] |
| 02968417 | BTC[0.0051552000000000],ETH[0.0001083000000000],ETHW[0.0008834000000000],FTT[1001.068320000000000000],MATIC[0.295000000000000000],SOL[0.0064290000000000],SRM[0.181453820000000000],USD[258413.985825909840555700000000000],USDT[871602.627112787 1303792] |
| 02968422 | USD[-65.331055985417347 2],USDT[199.497565600000000] |
| 02968424 | BTC[0.008141002000000000],ETH[0.703517000000000000],ETHW[0.000403000000000000],EURJ[2.4163499980000000],SOL[0.000000100000000],USD[1.6957805418750000] |
| 02968424 | AGL D[0.017500000000000000],APE[0.275050000000000000],AVAX[-0.0008913685793465],BADGER[0.0086250000000000],BNB[-0.0004347351432495],CEL[0.931940468534 2681],CREAMD[0143000000000000],FTT[25.526698715337 8000],FXS[0.0972354000000000],GMT[2.742217500000000],GT[0.093831000000000000],HOLY[0.999907850000000000],IND[6.542480000000000000],KNC[0.067150000000000000],LOOKS[10.020912500000000000],LUNA[4.593097020000000000],LUN A2_LOCKED[10.7172638000000000],LUNC[1000156.546383935400000000],MOB[-0.0430098967 50084],NEXO[0.9572500000000000],ROOK[0.0002400000000000],RUNE[0.000000001962357],SOL[- 0.0307605643739047],STGI[1.492200000000000000],SUSHI[0.480540129057007 1],TRX[11000.000000000000000000],USD[123285.005053803884 9120],USDT[1596.247595860000000],USTC[0.0000000889 12775] |
| 02968430 | ATLAS[530.000000000000000000],USD[1.552554162500000000],USDT[0.0000000055305120] |
| 02968438 | BRZ[0.5351376546600000],LINI[0.0023600000000000],USD[1.0763023500000000] |
| 02968441 | USD[1.0961541198000000],USDT[0.0000000037761129] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02968442 | USD[0.0001607571728269] |
| 02968454 | BOBA[0.0066708979206800],USD[0.0750177250716813] |
| 02968455 | ATLAS[2110.0000000000000000],SAND[14.0000000000000000],USD[1.0386920911875000] |
| 02968456 | SPELL[9698.0600000000000000],USD[0.2135524800000000] |
| 02968463 | AKRO[1.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],TRY[0.2144818121158860],USDT[0.0000000063359382] |
| 02968464 | USD[0.0352475450000000] |
| 02968467 | USD[10.0000000000000000] |
| 02968468 | AKRO[1.0000000000000000],ATLAS[7113.3724870200000000],BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.2526451857108186],POLIS[31.8041277500000000],TLM[2405.5556280000000000],USD[0.0205463257283731] |
| 02968469 | USDT[0.0000009077200080] |
| 02968470 | USD[0.0000000162161600] |
| 02968471 | SPELL[217634.9047156495900000],STG[0.9674000000000000],USD[0.1404162374495263],USDT[0.0000000016156445] |
| 02968474 | BAO[1.0000000000000000],BRZ[342.9998859387055420],DENT[2.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SPELL[0.0000000061750000],UBXT[1.0000000000000000] |
| 02968475 | USD[0.8698500570000000] |
| 02968477 | GBP[26.0000000000000000],LUNA2[0.9913264426000000],LUNA2_LOCKED[2.3130950330000000],LUNC[215863.4200000000000000],USD[62.4797760350165490] |
| 02968480 | USD[1.2018311300000000] |
| 02968486 | BAO[1.0000000000000000],CRV[0.0005953300000000],EUR[0.0037858706555843],KIN[6.0000000000000000],LUNA2[0.0019564273720000],LUNA2_LOCKED[0.0045649972020000],LUNC[426.0161793348706779],UBXT[3.0000000000000000] |
| 02968489 | ETH[10.6062785000000000],ETHW[10.6024284836133758],NFT[296677333172438815][1],NFT[328484761487120745][1],NFT[357812544664639353][1],NFT[384367883118674150][1],NFT[401371537879769900][1],NFT[413550707547840491][1],NFT[415951667154755845][1],NFT[427737411262221816][1],NFT[441322758505522237][1],SOL[2.0108343300000000] |
| 02968494 | FTM[0.0030760000000000],SPELL[49071.0323967500000000],USD[0.0009139040084861],USDT[0.0000000136395496] |
| 02968495 | ETH[0.0113411900000000],ETHW[0.0113411928073750],IMX[6.1987600000000000],LTC[0.0066686000000000],POLIS[4.2991400000000000],USD[0.0478608000000000] |
| 02968500 | USD[25.0000000000000000] |
| 02968508 | GBP[0.0000000124203086] |
| 02968510 | SPELL[7299.6200000000000000],USD[0.8447534500000000] |
| 02968517 | SOL[29.2290500000000000],USDT[0.6230355018750000] |
| 02968518 | USD[1.2895680025000000] |
| 02968523 | TRX[0.0000080000000000],USD[0.0085298395000000],USDT[0.0000000026722881] |
| 02968531 | ALICE[6.9000000000000000],ATLAS[963.6720625931030767],AUDIO[57.9884000000000000],CHZ[299.9400000000000000],POLIS[12.1975600000000000],SNX[13.7972400000000000],SOL[0.0000000053310884],USD[0.8970094820220375] |
| 02968533 | USD[0.0090036824000000] |
| 02968535 | USD[72.4038354000000000] |
| 02968538 | USD[22.0140120936649206000000000],USDT[0.2478163749008600] |
| 02968543 | ATLAS[255.9414865010000000],SOL[0.1384324000000000],USD[2.4209117469138285] |
| 02968549 | USD[0.1490834142000000] |
| 02968551 | ATLAS[270.0000000000000000],USD[0.0789738460000000],USDT[0.0000000017023534] |
| 02968553 | USD[1.0738040012280040] |
| 02968555 | AVAX[42.8918490000000000],LUNA2[11.2024119000000000],LUNA2_LOCKED[26.1389610900000000],LUNC[2439348.7756554000000000],USD[2.9787347050000000] |
| 02968559 | USD[14.4555225160000000],USDT[0.0000000039510400] |
| 02968567 | USD[11.0773041875000000] |
| 02968568 | POLIS[3.9992400000000000],SOL[0.0082763900000000],USD[0.4137439150000000] |
| 02968569 | BTC[0.0001255000000000],USDT[1.0001647253118390] |
| 02968571 | ETH[0.0008677400000000],ETHW[0.0008677400000000],MATIC[0.2975245000000000],MBS[45.9819500000000000],TRX[0.0000010000000000],USD[0.0039116677446634],USDT[0.0000000051987282] |
| 02968572 | USD[0.0088600900000000] |
| 02968573 | BTC[0.0000000003670000] |
| 02968574 | USD[0.0000000077744760],USDT[0.0000000079719000] |
| 02968576 | ATLAS[57.1976007400000000],USDT[0.0000000001458896] |
| 02968577 | BAO[7.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000000070458602],USDT[0.0000000064106428] |
| 02968580 | TONCOIN[148.6269814400000000],USD[0.0000002835280101],USDT[0.0000005289636688] |
| 02968583 | AURY[50.9960100000000000],DOT[4.9990500000000000],LINK[6.3987840000000000],USD[5.1740164576200580] |
| 02968584 | USD[25.0000000000000000] |
| 02968585 | NFT[310736669795827708][1],NFT[426796295055686622][1],NFT[495185837114357295][1],USD[25.0000000000000000] |
| 02968589 | USD[0.7084528168452280],USDT[100.0000000069774234] |
| 02968591 | USD[58.1275341954042985000000000],USDT[0.000631108014613] |
| 02968592 | USD[0.0000061581034648] |
| 02968596 | USD[-0.0056395038662056],USDT[0.0100000161721709] |
| 02968597 | BRZ[17.3790916800000000],USD[0.0000000438310834],USDT[0.0000000004227728] |
| 02968604 | NEAR[0.0000000060707343] |
| 02968609 | AURY[101.9902000000000000],FTT[0.0051779077194700],USD[5.4715185426000000] |
| 02968611 | ATLAS[923.8282400000000000],POLIS[16.9830500000000000] |
| 02968626 | BTC[0.0182537400000000],USD[0.7050189060200000] |
| 02968631 | MANA[3.0000000000000000],SPELL[35498.4000000000000000],USD[0.4479009600000000] |
| 02968635 | BNB[0.0000000063500000],SPELL[2.0000221720000000],USD[0.6344231200000000] |
| 02968636 | AAVE[0.0000000083912160],BICO[0.0000000057296532],BTC[0.0000000000109996],CRO[0.0000000704102205],LOOKS[0.0000000083596448],LTC[0.0000000073664138],TONCOIN[0.0000000026329570],USD[0.0000002237100563],USDT[0.0000000076944435] |
| 02968637 | USDT[0.0000000096431130] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02968640 | ATLAS[129.974000000000000000],POLIS[2.600000000000000000],USD[0.738154769932900] |
| 02968646 | BTC[0.000000057254454],LTC[5.928909400000000000],LUNA2[0.000386108114300],LUNA2_LOCKED[0.000909189334000],LUNC[84.075854800000000000],USD[-31.788814226630710],USDT[0.000000136910189] |
| 02968652 | USD[0.018060582205000],USDT[0.002036589974210] |
| 02968653 | BAO[1.000000000000000000],BNB[0.000000000040000],BTC[0.000000012171043],KIN[2.000000000000000000],MANA[0.000000099200000],MATIC[0.000000007000000],REEF[0.000000026000000],TRX[5.000000000000000000],TSLA[0.000000100000000],TSLAPRE[0.000000049260600],UBXT[2.000000000000000000],USD[0.000000007229493] |
| 02968657 | ETH[0.000000000250000] |
| 02968658 | BAO[5.000000000000000000],DENT[1.000000000000000000],EUR[0.001198683463966],KIN[6.000000000000000000],MANA[0.003749200000000],RSR[1.000000000000000000],SAND[0.000915800000000],SOL[0.000004530000000],TRX[2.000000000000000000] |
| 02968659 | DFL[27.896506860000000000],DODO[7.144413750000000000],STARS[0.699701560000000000],USD[25.000000000000000000],USDT[0.000001039949778] |
| 02968660 | IMX[17.883913280000000000],USD[0.000000082261888] |
| 02968664 | ETH[0.000000057357426],LOOKS[0.000000084403770],USD[0.000000028753971],USDT[0.000000017524000] |
| 02968665 | USD[0.000000072603611] |
| 02968667 | USD[26.000000000000000] |
| 02968672 | BAO[1.000000000000000000],EUR[0.000089880543634],SOL[0.446934330000000],SUSHI[8.637207400000000] |
| 02968676 | AKRO[1.000000000000000000],ETH[0.022684640000000000],ETHW[0.022399550000000000],EUR[0.000154235653143],KIN[2.000000000000000000],POLIS[9.582211470000000000],USD[0.065758103630698] |
| 02968679 | BTC[0.002099601000000000],FTT[0.099620000000000000],USD[0.000000054621273],USDT[4.372399320595000] |
| 02968681 | USD[0.000000044882500],USDT[0.000000031977010],XRPBEAR[7245441.000000000000000] |
| 02968688 | BTC[0.000000009062843600],DOGE[0.000000021035236],ETH[0.000000058420726],EUR[0.000000008002643900],FTT[0.000000044639302650],SHIB[0.000000078434404],USD[0.265409635922568],USDT[0.000000028633080] |
| 02968690 | ETH[0.000000036000000],ETHW[0.000000036000000],USD[0.010239427783598400],USDT[0.000000059431590] |
| 02968693 | AUD[0.000008212894084600],BAO[7.000000000000000000],DENT[1.000000000000000000],FTT[0.091817390000000000],KIN[8.000000000000000000],LUNA2[0.000000020000000],LUNA2_LOCKED[19.496758590000000000],LUNC[1887262.799517620000000],RSR[1.000000000000000000],UBXT[1.000000000000000000] |
| 02968695 | POLIS[54.290520000000000000],USD[0.416777265000000000],USDT[0.000000004615200],XRP[0.107380000000000000] |
| 02968699 | AURY[0.769909360000000000],GENE[38.472940000000000000],GOG[1847.803000000000000000],USD[0.003221095000000000] |
| 02968701 | AKRO[2.000000000000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[0.000000077530988],USDT[0.000000003009833] |
| 02968704 | BTC[0.006000000000000],EUR[1730.000000000000000],USD[64.905760022400000] |
| 02968707 | AVAX[2.193216050000000000],BNB[0.009562288000000000],BTC[0.000000183421778],BUSD[84.402560460000000000],ETH[0.000001060000000],FTT[3.615234325600687],LINK[35.290691710000000],LTC[0.000000020000000],LUNC[0.000000080000000],MATIC[20.008859675125000],SOL[0.000000012000000],USD[0.000000218202831],USDT[0.000000093854364],XRP[196.882827000000000000],YFII[0.003188105200000] |
| 02968710 | AKRO[3.000000000000000000],BAO[7.000000000000000000],BTC[0.062983540000000000],DENT[4.000000000000000000],ETH[0.437615790000000000],ETHW[0.433706230000000000],FIDA[54.660046100000000000],KIN[7.000000000000000000],RSR[1.000000000000000000],SOL[8.142454090000000000],TRX[1.001158000000000000],UBXT[1.000000000000000000],USDT[299.698997434178237] |
| 02968713 | USD[132.794997692806080] |
| 02968715 | ATLAS[39.996200000000000000],POLIS[2.499772000000000000],TRX[0.700001000000000000],USD[1.609484880250000] |
| 02968716 | BNB[0.007473250000000000],GENE[8.700000000000000000],MANA[45.000000000000000000],SAND[35.000000000000000000],SOL[0.900000000000000000],USD[0.965362302700000] |
| 02968718 | USD[0.061734656500000000],USDT[2.154294000000000000] |
| 02968719 | AKRO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000006910564] |
| 02968723 | USD[0.000000166126680],USDT[0.000036000000000] |
| 02968724 | SYN[278.154518510000000000],USDT[0.000000018051567] |
| 02968739 | SPELL[1100.000000000000000000],USD[0.819832320000000000],USDT[0.000000013937116] |
| 02968740 | ATLAS[175.512700500000000000] |
| 02968741 | ATLAS[429.918300000000000000],USD[1.126486440000000000],USDT[0.000000007986552] |
| 02968744 | ATLAS[1605.695089754400000000],DENT[1.000000000000000000],FTM[19.990000000000000000] |
| 02968747 | ATLAS[49.990500000000000000],TRX[0.483360000000000000],USD[0.233541600375000000] |
| 02968752 | FTT[0.100000000000000000],USD[1.722668358067320000] |
| 02968753 | USD[0.000000016768605100],USDT[0.000000004984516300] |
| 02968761 | AVAX[0.000078681602223900],USD[0.077484567500000000] |
| 02968762 | AVAX[0.000013760000000000],BNB[0.000000100000000],LTC[0.000000061112266],USD[0.288501641611919138],USDT[0.000000099999980] |
| 02968763 | POLIS[8.890220000000000000],USD[0.387132500000000000] |
| 02968764 | BTC[0.008245030000000000],USD[0.009838649465984] |
| 02968768 | ATLAS[350.000000000000000000],BTC[0.001100000000000000],USD[9.527464343921549] |
| 02968769 | AVAX[2.999430000000000000],BNB[0.010500000000000000],SPELL[8599.183000000000000000],USD[6.811358390950000000] |
| 02968771 | USD[5.537634840852680] |
| 02968778 | KIN[2.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000001712283410],USDT[0.000000008447500] |
| 02968779 | BOBA[1460.180023440000000000],EUR[0.000000007085636],USD[0.009565506694475],USDT[0.000000060712090] |
| 02968782 | USD[0.004916587500000] |
| 02968787 | GOG[189.706281080000000000],TRX[5.000000000000000000],UNI[1.000000000000000000],USD[0.000000029486844] |
| 02968790 | BAO[3.000000000000000000],CHZ[1.000000000000000000],DENT[1.000000000000000000],GBP[6.611348602488999],GRT[1.000000000000000000],HOLY[1.072977260000000000],IMX[11.006379290000000000],RSR[1.000000000000000000],SXP[1.227664400000000],TRU[1.000000000000000000],TRX[3.000000000000000000],UBXT[2.000000000000000000],USD[0.010000126337424],XRP[0.390005280000000000] |
| 02968791 | USD[1.173178538397640],USDT[0.000000005985174] |
| 02968794 | BTC[0.001026870000000000],USD[0.000010712708657900] |
| 02968801 | USDT[0.020264770000000000] |
| 02968805 | USD[57.978358455000000000] |
| 02968808 | ETH[0.000000061522800] |
| 02968809 | USD[25.000000000000000] |
| 02968811 | ETH[0.004944900000000000],ETHW[0.004944900000000000],JOE[0.007599100000000],NFT[294642178477799612][1],NFT[324734960728814995][1],NFT[361768270394758616][1],NFT[417927471014187301][1],NFT[470605199837111790][1],NFT[531903865402955233][1],QB[0.013698840000000000],USD[1.367341392977033B],USDT[1.743882360000000000] |
| 02968817 | ATLAS[0.000000003526570250],SOL[0.000000002022716],USD[0.357378630000000000] |
| 02968821 | SRM[86.000000000000000000],USD[1.585064090000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02968825 | USD[1.0000000000000000] |
| 02968830 | BTC[0.0052368000000000],MOB[16.5614391040008239] |
| 02968835 | USD[0.0000000107764306],USDT[0.000000047569520] |
| 02968838 | ATLAS[570.0000000000000000],USD[0.0991625086500000] |
| 02968839 | BTC[0.0000000092074949],COMP[0.0000001100000],ETH[0.0000000073842394],LINK[0.0000000046994378],RUNE[0.0000000026416166],SPELL[0.0000000064154768],UNI[0.000000089000000],USD[0.0009289090198353],YFI[0.000000096619068] |
| 02968840 | USD[8.9228863584670000],USDT[96.6100000071960672] |
| 02968842 | BTC[0.0210957800000000],ETH[0.2669466000000000],ETHW[0.2669466000000000],USD[6.1345000000000000] |
| 02968844 | USD[1.2113581600000000],USDT[0.0002766273376494] |
| 02968849 | TRX[0.0000020000000000],USD[0.0000000008563277],USDT[0.0000000063000000] |
| 02968852 | BAO[1.0000000000000000],BTC[0.0000000022125000],TONCOIN[165.2669723945625000],TRX[1.0000410000000000],USDT[407.0000000000000000] |
| 02968858 | BAO[2.0000000000000000],IMX[2.0995969900000000],KIN[134456.6514357700000000],SHIB[680088.6522323400000000],USDT[0.0001347076201672] |
| 02968865 | USD[0.3695416606500000],USDT[0.0075020000000000] |
| 02968871 | DOGE[20641.7067122983292470],EUR[0.0000000032783794],FTT[1.0650518300000000],MOB[0.0992579900000000],USD[0.0000000859575213] |
| 02968872 | USDT[0.0000000075770056] |
| 02968876 | APE[0.0000000070731968],ETH[0.0000000095756832],LUNA2[6.5946084510000000],LUNA2_LOCKED[15.3874197190000000],LUNC[1435989.8745288900000000],USD[2253.8692122803467324],USDC[10.0000000000000000],USDT[0.0000006548515341] |
| 02968877 | DENT[1300.0000000000000000],SOL[0.0600000000000000],USD[0.5988391620000000] |
| 02968879 | BNB[0.0027410773641066],TRX[0.0000000032399205],USD[-0.0041147386458558],USDT[0.1133458253750000] |
| 02968882 | TRX[0.0000840000000000],USD[0.0728193821000000] |
| 02968886 | DOGE[20641.7067122983292470],EUR[0.0000000032783794],FTT[1.0650518300000000],MOB[0.0992579900000000],USD[0.0000000859575213] |
| 02968888 | BNB[0.0000000041149550],GOG[0.2052807040000000],IMX[0.0545896400000000],TRX[0.0000000075000000],USD[0.5377473156789610],USDT[0.0000000001715700] |
| 02968889 | LINK[1.0000000000000000] |
| 02968890 | ATLAS[359.9316000000000000],BUSD[457.7143517700000000],USD[0.0000000095000000] |
| 02968892 | CRO[769.8460000000000000],GALA[1729.5600000000000000],USD[3.8504400000000000] |
| 02968899 | ATLAS[2940.0000000000000000],USD[1.6383646095000000],XRP[0.9364840000000000] |
| 02968903 | USD[25.0000000000000000] |
| 02968904 | BTC[0.0000000048177099],LTC[0.0000000337604402],USD[0.0582392113662125],USDT[0.0000004892108965] |
| 02968905 | BTC[0.0070806100000000],GBP[0.0045749063830350],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 02968913 | AKRO[2.0000000000000000],BAO[9.0000000000000000],DENT[2.0000000000000000],KIN[8.0000000000000000],MATIC[1.0352338200000000],TRX[1.0007770000000000],UBXT[1.0000000000000000],USD[0.0000000087295659],USDT[0.0000000045096367] |
| 02968915 | USD[0.0000000094406840] |
| 02968919 | USD[25.0000000000000000] |
| 02968922 | APT[0.9594920000000000],GAL[0.0563596000000000],IP3[9.9442400000000000],USD[2.7699662852600000],USDT[0.1921419778500000],XPLA[0.0135492000000000],XRP[1.2321280000000000] |
| 02968932 | BRZ[0.0018996300000000],SPELL[7199.6272100000000000],USDT[0.0000000028060331] |
| 02968933 | EUR[0.0000000045648275],GMT[0.0000000003000000],RAY[0.0000000037427622],USD[0.0000000051165677] |
| 02968935 | SPELL[11700.0000000000000000],USD[0.1035351652791195],USDT[0.0000000090045525] |
| 02968937 | USD[0.0000000051982780] |
| 02968938 | SHIB[0.0000000050300000] |
| 02968939 | BNB[0.7239043000000000],BTC[0.1600000000000000],TRX[9125.1765200000000000],USDT[6698.4000015813862340] |
| 02968941 | BTC[0.0020588553105284],USDT[0.0003663298849728] |
| 02968942 | ETH[0.0600000000000000],ETHW[0.0600000000000000],MATIC[149.9715000000000000],USD[13.2471037915100000],USDT[0.0000000073641902] |
| 02968943 | USD[0.0000000224929621],USDT[0.0125872100000000] |
| 02968947 | SOS[0.0000003600000000],TRX[0.0001210000000000],USD[0.2319410894359558],USDT[0.0000000156232903] |
| 02968949 | SPELL[12900.0000000000000000],USD[0.3653728623190000] |
| 02968951 | AXS[0.5998920000000000],BTC[0.0077492284701250],CRO[19.9838000000000000],DOT[2.9000000000000000],FTM[0.9872200000000000],FTT[0.0994420000000000],GALA[99.9820000000000000],GENE[0.1999640000000000],IMX[7.3963280000000000],MANA[19.9964000000000000],MATIC[39.9763678400000000],SAND[11.9978400000000000],SOL[6.5236813500000000],SPELL[2099.6220000000000000],USD[0.2385128520000000],XRP[0.9867990000000000] |
| 02968953 | USD[0.0000006312679735] |
| 02968955 | ALPHA[79.8924004800000000],BAO[1.0000000000000000],DENT[2.0000000000000000],GBP[0.0029135986785359],GRT[249.6082321700000000],HOLY[1.0000000000000000],KIN[1.0000000000000000],MATIC[35.2989179200000000],TRX[1.0000000000000000],USD[0.1800000146594304] |
| 02968959 | BTC[0.0029000000000000],ETH[0.0340000000000000],ETHW[0.0340000000000000],MATIC[129.9753000000000000],USD[3.4473650475000000] |
| 02968962 | ATLAS[3939.9980000000000000],FTM[57.0000000000000000],MATIC[39.9920000000000000],POLIS[147.7877600000000000],USD[0.3641683858314752],USDT[0.0026618364840772] |
| 02968964 | USDT[0.0000000035787710] |
| 02968967 | POLIS[1960.4078400000000000],USD[0.1867500000000000] |
| 02968968 | USD[0.0000000122705594],USDT[0.0000000089689934] |
| 02968974 | USDT[0.0000000087865400] |
| 02968987 | GENE[29.9940000000000000],SPELL[21162.8306167800000000],USD[279.6402863960914632],USDT[0.0000000099350322] |
| 02968996 | SOL[0.0099940000000000],USDT[0.9227581200000000] |
| 02968999 | GOG[35.9903100000000000],USD[0.0310798662500000] |
| 02969001 | USD[0.0090484700000000] |
| 02969002 | SOL[0.0000000065520000] |
| 02969007 | BTC[0.2203200000000000],XRP[3901.0000000000000000] |
| 02969008 | BNB[0.0038010600000000],USD[1.5440281570000000] |
| 02969009 | DOGEBULL[1001.0651600000000000],ETCBULL[0.0626749300000000],ETHBULL[2.6999400000000000],LUNA2[0.1243781774000000],LUNA2_LOCKED[0.2902157473000000],LUNC[10083.6100000000000000],MATICBULL[84.8800000000000000],THETABULL[9.7000000000000000],TRX[0.6872710000000000],USD[0.1131034630427641],USD T0.0000000086825199],XRPBULL[1004988.7600000000000000] |
| 02969014 | BTC[0.0000002541046000],ETH[0.0000046000000000],ETHW[0.0000046000000000],EUR[0.0000004240514625],GALA[0.8840000000000000],IMX[0.0079000000000000],MATIC[0.0780000000000000],SOL[0.0007404500000000],USD[2.6070982757424650],USDT[372.5920327285293640] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02969017 | ATLAS[1870.7929379271842880],USD[0.0000028366600692] |
| 02969018 | BNB[0.0094295000000000],BRZ[0.3605418600000000],BTC[0.0655929600000000],ETH[0.0008000000000000],ETHW[0.0008000000000000],RAY[0.3417360000000000],USD[0.4286465997353000],USDC[1.0000000000000000] |
| 02969031 | SPELL[7600.0000000000000000],USD[0.3808919000000000] |
| 02969032 | ALPHA[0.0046334200000000],BAO[6.8745016359320847],CHR[0.0000000037161331],CRO[0.0821528000000000],DENT[3.3327824000000000],ETH[0.0000000077170000],GENE[0.0002844000000000],IMX[0.0015660700000000],KIN[161.8641093215772195],MATIC[0.0127930582535297],USD[0.0000001369193566] |
| 02969033 | USD[0.0000000888572003] |
| 02969038 | ATLAS[0.0000000004400000],GALA[0.0000000034800000],GMT[4.6999138598789580] |
| 02969045 | EUR[0.0000078651713198] |
| 02969054 | BRZ[0.0028799300000000],BTC[0.0000236976000000],USD[0.0000000017586503] |
| 02969055 | ALPHA[7.0340274300000000],SNX[2.0510889000000000],SRM[1.0650163800000000],USD[0.0000000151224578],USDT[0.0000000150108190] |
| 02969065 | EUR[5.4021991300000000],SOL[1.5467079000000000],USD[-3.5055250703431900] |
| 02969070 | USDT[76.0000000000000000] |
| 02969073 | BRZ[0.0031441300000000],USD[0.0000000050951771] |
| 02969080 | BNB[0.0000001197575292],BTC[0.0010682600000000],ETH[0.0000001026350025],USD[4.2190998479765321],USDT[0.0000000168128128] |
| 02969081 | USD[0.0000000053694050] |
| 02969083 | ADABULL[0.0004719000000000],APE[0.0875040000000000],AVAX[0.0733430000000000],BOBA[0.0767040000000000],MATIC[9.5896000000000000],MATICBEAR2021[949.0000000000000000],MATICBULL[406.9672010000000000],MTA[0.1278600000000000],SOL[0.0083983000000000],SPELL[6848.5010000000000000],SUSHI[0.3423950000000000],THETABULL[741.4128800000000000],TRU[0.4740400000000000],USD[384.3532712721700000],USDT[0.0080422140000000],XRPI[0.4838000000000000],ZEC[0.0233000000000000],ZECBULL[0.0179000000000000] |
| 02969085 | USD[27.7736010000000000],USDT[0.7206510000000000] |
| 02969088 | USD[0.2986702920000000] |
| 02969089 | USD[0.7478262241847200] |
| 02969092 | USDT[0.0000003626511979] |
| 02969097 | BTC[0.0000000034000000],SOL[0.0000001000000000],USD[0.0000143367907439] |
| 02969098 | BRZ[0.0031079484674943],BTC[0.0000000011394175],USD[0.0000000004958290] |
| 02969100 | ATLAS[1704.5340978200000000],FTT[19.9992863100000000],NFT [395458655494046421][1],NFT [538200622257744567][1],OXY[69.0152933000000000],PSY[317.2897812500000000],USD[0.0216312034280000] |
| 02969108 | 1INCH[0.0000000083776000],BRZ[0.0000000024155089],BTC[0.0000000020602349],ETH[0.0000000003831914],FTM[774.2215085000000000],LUNA2[0.0000041366305000],LUNA2_LOCKED[0.0000000965213783],LUNC[0.0090076000000000],MATIC[0.0000000053683955],SRM[0.0001160000000000],SRM_LOCKED[0.0013993400000000],USD[0.1706268468670452] |
| 02969111 | FTT[0.0171993927024580],GST[0.0000310200000000],USD[14.8419370212792135],USDT[0.0000000029313006] |
| 02969119 | BTC[0.0006402800000000],SOL[0.8483618294447648],USD[0.1068318511945468],USDT[0.0001867285458652] |
| 02969120 | IMX[2.5949880000000000] |
| 02969121 | BAO[1.0000000000000000],BTC[0.0000629100000000],KIN[1.0000000000000000],USDT[149.0025620466217085] |
| 02969128 | BTC[0.0000032900000000],DOGE[0.0000000006059303],FTT[13.2942218500000000],JOE[0.0000000067574970],SRM[21.5979444600000000],SRM_LOCKED[245.5220555400000000],USD[11.5876830062563334],USDC[213150.0000000000000000] |
| 02969129 | AKRO[1.0000000000000000],BTC[0.0000000000000000],BF_POINT[200.0000000000000000],USD[0.0000000010575312] |
| 02969136 | BNB[0.0003623000000000],LUNA2[0.0001021267581000],LUNA2_LOCKED[0.0002382957690000],LUNC[0.0003289929663550],SOL[0.0000000014188457],TRX[0.0000000050351732],USD[0.0000000020535560],USDT[0.0000000919806867],YFI[0.0000000094822150] |
| 02969139 | SPELL[11497.5000000000000000],USD[1.0522342145647768] |
| 02969141 | AURY[1.0000000000000000],USD[2.6822458240000000] |
| 02969142 | USD[0.0500551164562066],USDT[0.0000000918765550] |
| 02969144 | SPELL[82000.0000000000000000],USD[3.6533013750000000] |
| 02969148 | AUDIO[195.9887900000000000],BTC[0.0119995820000000],CHZ[1079.9392000000000000],ETH[0.1130000000000000],ETHW[0.1130000000000000],EUR[0.0000226162923576],USD[0.7604421399000000] |
| 02969155 | USD[0.0000000127048460] |
| 02969156 | USD[0.0078105989986160] |
| 02969163 | ATLAS[2669.5194000000000000],USD[1.1996897000000000] |
| 02969166 | BTC[0.0002276100000000],GBP[0.0001543248255760],MATIC[19.9980000000000000],USD[1.0421572250000000],USDT[0.0088963777707924] |
| 02969172 | SPELL[14200.0000000000000000],USD[0.3164676500000000] |
| 02969176 | ETH[0.0009986000000000],ETHW[0.0009986000000000] |
| 02969180 | ATLAS[98.4117789100000000],USD[0.0000000011926888] |
| 02969183 | ATLAS[1120.0000000000000000],POLIS[10.9000000000000000],USD[0.8285913642500000],USDT[0.0000000080564734] |
| 02969191 | KIN[1.0000000000000000],USD[0.0000000072603611] |
| 02969194 | FTT[1.0000000000000000],SHIB[1.0000000000000000],SOL[1.0511221800000000],TRX[9.0000000000000000],USD[0.0000001524084460],USDT[0.2299378926750000],XRP[54.0000000000000000] |
| 02969196 | BCH[0.0000000075767216],USD[0.0003994690859392] |
| 02969201 | ATLAS[0.0000000087675124],BNB[0.0000000052895130],SOL[0.0000000023195872] |
| 02969207 | KIN[19051.5.7142857100000000] |
| 02969210 | EUR[1.9694375600000000],USD[0.2270955617440000] |
| 02969214 | USD[25.0000000000000000] |
| 02969217 | ETH[0.0130000000000000],ETHW[0.0130000000000000],FTT[26.6947370000000000],LUNA2[0.0028171635730000],LUNA2_LOCKED[0.0065733816710000],SOL[0.8800000000000000],USD[1000.0526140008385000],USDC[88.0000000000000000],USDT[0.0000000001794400],USTC[0.3987831200000000] |
| 02969219 | SPELL[12513.5321269159415400],USD[1.2440063750000000] |
| 02969223 | BTC[0.0000000220000000],LUNA2[0.1222092105000000],LUNA2_LOCKED[0.2851548246000000],LUNC[26611.3128897000000000],USD[37.0560764697597664] |
| 02969236 | BTC[0.0010869800000000],USD[0.0030700397417138] |
| 02969247 | AURY[1.0000000000000000],SPELL[800.0000000000000000],TRX[0.1989510000000000],USD[2.1124178010000000] |
| 02969248 | LUNC[0.0000000039468475],TRX[0.0001600000000000],USD[0.4262284113130087],USDT[1.8628645027138919] |
| 02969256 | ATLAS[12194.4642787598200000],GALA[279.7175814695400000],GALFAN[44.1727201800000000],POLIS[119.7952578157200000],SLP[9737.3234956000000000] |
| 02969257 | IMX[0.0000000099103288],USD[0.0000000084692842],USDT[0.0000000053254918] |
| 02969258 | ETH[0.0006949400000000],FTT[0.0623756469829792],USD[0.0000001469931777],USDT[0.0000000065773968] |
| 02969260 | EUR[27.1972378210000000],USD[-18.2311479640788665] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02969261 | BTC[0.0000000026279160],USD[0.0000001064557595],USDT[0.0000000034496596] |
| 02969262 | LUNA2[0.0173698277400000],LUNA2_LOCKED[0.0405295980600000],USD[0.0000000060794464],USDT[0.0000000051618638],USTC[2.4587830700000000] |
| 02969263 | USD[0.0000000065330080],USDT[0.0000000090356406] |
| 02969264 | USD[5.0000000000000000] |
| 02969275 | AAVE[0.0000000037219413],ALGO[0.0900000000000000],ATLAS[0.0000000087392935],BAND[0.0000000090000000],BTC[0.0000000032642596],IMX[0.0000000084236940],USD[0.0342975800997286],USDT[0.0000000088345815],XRP[0.0000000025406903] |
| 02969277 | CHZ[0.0000000065133900],COPE[0.4889423162660868],TRX[0.0053810065514275],UBXT[0.0000000072868000],USD[0.0245501748000000],USDT[0.0000000005475085] |
| 02969281 | SPELL[37692.4600000000000000],USD[0.9476396500000000] |
| 02969284 | BTC[0.0096777245650000],USD[3.8913534465520454] |
| 02969285 | USD[0.0000001263131229],USDT[0.0000000004266484] |
| 02969291 | BAO[2.0000000000000000],BTC[0.0000000100000000],NFT[314490135144961903][1],NFT[405594658040413855][1],NFT[563389621161177266][1],SOL[0.0000026100000000],TRX[198.2415963800000000],USD[0.0001197357952471],USDT[0.0000143062626358] |
| 02969295 | GOG[91.0000000000000000],SPELL[18300.0000000000000000],USD[0.1529012250000000] |
| 02969298 | SPELL[4600.0000000000000000],STARS[0.0000000067296000],USD[0.3141372652844444] |
| 02969300 | BTC[0.0000000598278333],COMP[0.0000000080000000],MKR[0.0000000080156848],SRM[0.0000000094447879],USD[0.0000000195642130],USDT[0.0000000034793971] |
| 02969301 | GARI[3.0000000000000000],GOG[60.0000000000000000],MANA[3.0000000000000000],SPELL[98.5600000000000000],USD[0.0755079350000000] |
| 02969303 | STARS[99.0546302500000000],USDT[0.0000000046517975] |
| 02969317 | ATLAS[600.0000000000000000],USD[0.4104246672092512] |
| 02969318 | ARS[0.0043465700000000],USDT[0.000000000177006] |
| 02969322 | BTC[0.0044678443331056],FTT[0.0000000055593880],SOL[0.0000000100000000] |
| 02969324 | USD[0.0604435657500000],USDT[0.0027079062500000] |
| 02969327 | BRZ[0.0064336900000000],USDT[0.0000000012926633] |
| 02969330 | NFT[382730310714650728][1],NFT[423093732215721442][1],NFT[440239957898747261][1],USD[0.0000000025000000] |
| 02969331 | ATLAS[8358.3280000000000000],USD[1.5299300000000000] |
| 02969334 | ATLAS[240.0000000000000000],MANA[8.0000000000000000],SAND[0.2091501304717275],USD[0.0000000021405800] |
| 02969336 | SPELL[12015.4904416870861665],USD[2.1265022995000000] |
| 02969341 | SOL[0.0031531500000000],USD[0.0000000040020572] |
| 02969343 | BULL[0.0000000060000000],USD[0.0000000147510260],USDT[0.0000000132846464] |
| 02969346 | BTC[0.0000006307683],BTC[0.0000000031833518],ETH[0.0828068900000000],FTT[0.0207349118043260],LUNA2[0.0035934124410000],LUNA2_LOCKED[0.0083846290290000],SAND[0.0000000016851720],SOL[0.0000000037419934],TRX[0.0001170000000000],USD[0.2264062831991330],USDT[0.0000066008387100] |
| 02969347 | USD[0.0000033295875557],USDT[0.0000000070482130] |
| 02969352 | USD[0.0503311936718599] |
| 02969355 | BNB[0.0990280700000000],BTC[0.0024352600000000],DOT[4.0218079500000000],ETH[0.0337658200000000],ETHW[0.0337658200000000],EUR[0.0000000074698574],LTC[0.1783765600000000],MATIC[41.8235495300000000],SOL[0.3756428900000000],XRP[29.2629509000000000] |
| 02969357 | SOL[1.0181873200000000],USD[15539.9872633400000000],USDC[2.0000000000000000],USDT[0.0000009249088] |
| 02969365 | ATLAS[2260.0000000000000000],POLIS[57.3000000000000000],USD[3.1887335090000000] |
| 02969366 | USD[0.0000001159869855],USDT[0.0000000029578432] |
| 02969368 | FTT[0.2999400000000000],USD[0.0860913179498700],XRP[40.9892000000000000] |
| 02969369 | ETH[0.0073941600000000],FTT[1.0190613000000000],USD[-14.6110847574159979],XRP[56.6189641300000000] |
| 02969370 | BNB[0.0000000089000000],SOL[0.0000000039957633],STARS[0.0000000032000000],USD[0.0100109077328352] |
| 02969374 | BTC[0.0000014500000000],ETH[0.0002045300000000],ETHW[0.0002045300000000],USD[-0.1251211327669095] |
| 02969380 | USD[100.0000000000000000] |
| 02969381 | USD[414.3413785384070766] |
| 02969384 | AVAX[0.0000431293224700],ETH[3.3030047355672656],ETHW[0.0009096105672656],FTT[151.4952120000000000],LTC[1.6390852094430500],LUNA2[0.0001836951240000],LUNA2_LOCKED[0.0004286219560000],LUNC[40.0000000000000000],NFT[289942044794519384][1],NFT[372264177094318943][1],NFT[519857159383862657][1],TRX[0.0000000079654100],USD[1.6694348969087800],USDT[1771.1497558195727700] |
| 02969391 | BAO[1.0000000000000000],BTC[0.0000000005087660] |
| 02969392 | BTC[0.0000463314098975],SOL[7.5660187000000000],USD[74.2738503576500000000000000000] |
| 02969393 | IMX[22.9956300000000000],USD[2.1535339700000000] |
| 02969394 | BTC[0.0000000020037988],FTT[0.0000000036852274],TRX[0.0000000086142600],USD[0.0169116380884559] |
| 02969395 | DOGE[0.0000000005172000],ETH[0.0004698740074788],ETHW[0.0004698740074788],SRM[0.0000000033443790] |
| 02969397 | BTC[0.1302364440947250],ETH[1.9964030900000000],ETHW[1.9964030900000000],USD[0.0002253345552280],USDT[0.0000029467368150] |
| 02969398 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BRZ[0.0045662100000000],CRO[0.0000000090822084],IMX[12.0075196200000000],SPELL[0.0463784500000000] |
| 02969414 | SOL[0.0000000061360000],USD[0.0000002147329136] |
| 02969416 | BAO[2.0000000000000000],BOBA[0.0000854354413734],KIN[1.0000000000000000],SOL[0.0000000060600000],UBXT[1.0000000000000000],USD[170.0000000089971848],USDT[99.6503832699561164] |
| 02969418 | USD[10.0000000000000000] |
| 02969419 | USD[0.0000000097005320],USDT[0.0000000052184586] |
| 02969421 | SHIB[60000.0000000000000000],USD[1.4858887758384240],USDT[0.0000000045269500] |
| 02969424 | BNB[0.0000000033952160],FTM[0.0000000100000000],SOL[0.0000000046162254],USD[0.0000000202924838],USDT[0.0000000322134533] |
| 02969432 | USD[0.0030365954469141],USDT[0.0099819267846760] |
| 02969434 | USD[30.0000000000000000] |
| 02969435 | AVAX[0.0000000014338478],BRZ[0.0089047100000000],DOT[0.0000000076750275],SOL[0.0000000095475500],USD[0.0000000155405416],USDT[0.0000000085854394] |
| 02969438 | ATLAS[131.5790140800000000],BAO[2.0000000000000000],FIDA[9.0543698300000000],GRT[32.3736053600000000],KIN[2.0000000000000000],MTA[27.0988254300000000],USD[0.0002983960964475] |
| 02969439 | USD[0.0695117139000000] |
| 02969441 | DENT[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000070922817] |
| 02969450 | EUR[10.0000000000000000] |
| 02969452 | BTC[0.0019368000000000],USD[16.4768664639812300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02969453 | AKRO[1.000000000000000000],DENT[1.000000000000000],USD[0.000000100000000],USDT[0.000000075004687] |
| 02969455 | ETH[0.078000000000000000],ETHW[0.078000000000000],SUSHI[27.000000000000000],UNI[9.200000000000000],USD[171.404751861000000000000000000] |
| 02969460 | SHIB[200000.000000000000000000],USD[2.936460662877591 4] |
| 02969467 | USD[8.103123218500000000],USDT[0.005763000000000000] |
| 02969469 | POLIS[75.200000000000000000],USD[0.746044985262500000] |
| 02969473 | AKRO[1.000000000000000000],ATLAS[720.339521185912272734],BAO[1.000000000000000000] |
| 02969479 | BTC[0.406747774000000000],ETH[0.000000100000000000],USD[1.461476066834614 0] |
| 02969483 | BTC[0.000021050000000000],USD[0.929701655490013 34],USDT[0.000000010860077 4] |
| 02969485 | ATLAS[6738.884000000000000000],FTT[0.400000000000000000],USD[0.902207057150000 0] |
| 02969486 | BNB[0.000000009486400 00],USDT[0.000003514805389 2] |
| 02969487 | USD[0.000000012624075 4],USDT[0.000000099317200] |
| 02969491 | USD[0.004100546230000 0] |
| 02969492 | BNB[0.009434750000000000],LTC[0.000144000000000000],SLND[108.799540000000000000],USD[0.811950006000000000] |
| 02969493 | BTC[0.011698650000000000],ETH[0.000000099260000],NFT [2921143485584561 88][1],NFT [474381069758498834][1],NFT [561490752212395219][1],NFT [574936834763123467][1],SNX[0.097343452592773 8],USD[-114.829519095825606 05],XRP[0.2484500000000000 00] |
| 02969497 | USDT[0.000002038232382 2] |
| 02969499 | USD[25.000000000000000000] |
| 02969500 | ETH[0.000000004000000 00],TRX[0.007770000000000 00],USD[0.898152772364726 6],USDT[0.000000013446593 9] |
| 02969502 | ATLAS[14530.000000000000000000],USD[0.097351655000000 00] |
| 02969507 | AXS[0.000000009600000 00],BTC[0.006907030977116 0],ETH[0.066934627855200 0],SOL[5.181450000000000 00],USD[0.000089483845374] |
| 02969510 | EUR[0.000017581769778 7],USD[0.750160324859915 1],USDT[0.000000011927000 4] |
| 02969511 | USD[0.001315079015349 8],USDT[0.000000006711078 3] |
| 02969515 | USD[25.000000000000000000] |
| 02969516 | ALPHA[175.372403077262857 2],MATIC[0.000000047026654],USD[0.000000050531214] |
| 02969517 | USD[25.000000000000000000] |
| 02969520 | BRZ[0.640629320000000 00],GOG[201.000000000000000000],IMX[5.000000000000000 00],SPELL[4400.000000000000000000],USD[0.480792705932042 4] |
| 02969521 | BAO[1.000000000000000000],DOGE[0.000000940000000 0],KIN[2.000000000000000 00],LTC[0.000000049436912],TRX[0.000128000000000 0],USD[0.000000117342500] |
| 02969522 | LINK[3.699297000000000000],USD[0.000000039747654],USDT[754.000000004121175] |
| 02969525 | USD[4.496129975833678 0],XRP[0.070715810000000000] |
| 02969543 | MATIC[0.000000100000000],TRX[0.007770000000000],USD[-0.134405226128888 8],USDT[0.141308668330331 9] |
| 02969547 | POLIS[34.200000000000000000],USD[0.032100529912500 0] |
| 02969550 | ATLAS[7056.497343070000000000],USD[0.000012929052180 0],USDT[0.000000041169147] |
| 02969552 | BAO[4.000000000000000000],BNB[0.000002530000000 0],DENT[1.000000000000000000],EUR[0.000007283118345],KIN[10.000000000000000 00],UBXT[2.000000000000000000] |
| 02969559 | ALGO[99.226656870000000000],EUR[0.000000077432628],KIN[2.000000000000000 00],SOS[0.000000000275000 00],XRP[1107.438671460000000000] |
| 02969561 | USD[0.845346420000000000] |
| 02969566 | ATLAS[149.974500000000000000],CRO[159.976200000000000000],GODS[3.999320000000000000],RAY[2.000000000000000000],STARS[1.999660000000000000],TONCOIN[10.096940000000000000],USD[1.120927379000000000],USDT[0.000000075542040],WAVES[1.000000000000000000] |
| 02969573 | USD[0.948354572500000000] |
| 02969577 | USD[0.000000007345723 0],USDT[25.954448002500000000] |
| 02969594 | ATLAS[72306.374000000000000000],POLIS[267.246540000000000000],USD[0.024655667750000 0],USDT[0.000000127111569] |
| 02969603 | POLIS[1.958117410000000000],USDT[0.000000100497163 7] |
| 02969604 | USD[1270.497696712500000000],USDT[1247.051282000000000000] |
| 02969607 | TRX[0.008755110000000000],USD[0.094678801252688 0],USDT[0.219431605621154 20] |
| 02969608 | BNB[0.000000008280222 4],FTT[0.000000005374019],USD[0.000000031410798 0],USDT[0.000000093080266] |
| 02969623 | USD[1.690794047815820 5] |
| 02969625 | USD[4023.429056380000000000] |
| 02969629 | IMX[59.403835622783324 0] |
| 02969631 | BTC[0.001697410000000000],RSR[1.000000000000000000],USD[0.004666499559580] |
| 02969632 | AKRO[1.000000000000000000],APE[0.003351340000000 0],BAO[10.000000000000000 00],BNB[0.000000092800000],BTC[0.005164940000000 0],CRO[0.883476760000000 00],DENT[4.000000000000000000],DOGE[210.984352550000000000],ETH[0.000000010000000 0],EUR[1.995586520543509 9],GMT[0.001789510000000 00],KIN[15744.641227380000000000],RSRI[1.000000000000000000],TRX[2.000000000000000000],UBXT[3.000000000000000000],XRP[0.000162200000000] |
| 02969635 | ATLAS[550.000000000000000000],USDT[0.000000094480254],XRP[0.750000000000000000] |
| 02969636 | USD[139.599472360000000000] |
| 02969639 | AGLD[135.392861130000000000],ALCX[0.008424900000000],ALPHA[398.964298204698900 00],ASD[214.595375904514295 9],ATOM[4.599297000000000000],AVAX[3.299620000000000000],BADGER[4.588673800000000 0],BCH[0.131982571527469 2],BICO[10.995820000000000000],BNB[0.329935457000000 0],BNT[17.188349538759217],BTC[0.013994173525440 0],CEL[0.076155000000000 0],COMP[1.058394353600000 0],CRV[0.996480000000000 0],DENT[6397.872000000000000000],DOGE[384.761144000000000000],ETH[0.057948325700000 0],ETHW[0.013962950000000 0],EURB[0.000000052148071],FIDA[39.988000000000000000],FTM[107.983112800000000000],FTT[4.799563570000000 0],GRT[24.619934000000000000],JOE[129.956518500000000 0],KNC[499905.000000000000000000],LINA[1629.658000000000000000],LOOKS[77.985750000000000 0],MOBI[0.498747768746613 3],MTL[15.197131000000000000],NEXO[41.000000000000000000],PERP[38.270735250000000 0],PROM[2.618480000000000 0],PUNDIX[0.094414000000000 0],RAY[94.949781011332799 73],REN[122.892349800000000 0],RSR[5473.068763224855384],RUNE[3.101093853683641 9],SAND[36.994110000000000000],SKL[257.829190000000000000],SPELL[98.993000000000000000],STMX[2999.238100000000000000],SXP[38.980896260000000 0],TLM[930.894550000000000000],USD[121.504731019900 4164],WXR[4313139662142000 0000] |
| 02969641 | USD[0.027217686580000 0] |
| 02969646 | ALEPH[197.964124200000000000],AVAX[1.199783020000000000],BICO[24.995449500000000000],BTC[0.027194993880000 0],ETH[0.109979727000000 0],ETHW[0.109979727000000000],FIDA[59.989151000000000 0],FTT[23.895539940000000 0],SAND[29.994471000000000 0],SHIB[2299576.110000000000000000],SOL[13.137616298000000000],SRM[9.998157000000000000],USDB[0.719108182000000 0] |
| 02969647 | TSLA[0.389922000000000000],USD[5.068695461633144 2] |
| 02969649 | USD[0.000000080500000] |
| 02969652 | USD[0.000000008783097 3],USDT[0.000000003242022 3] |
| 02969656 | USDT[0.000000199619045 0] |
| 02969658 | ATLAS[96.337852850000000000],USDT[0.000000001961680] |
| 02969659 | USD[12.061576943661480 00000000000] |

Schedule F/G Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02969660 | SOL[0.000000007800000],USD[0.000001784682026] |
| 02969662 | USD[25.0000000000000000] |
| 02969663 | TRY[0.0537401200000000],USD[5.8087060116904980] |
| 02969664 | ETH[0.0870000000000000],ETHW[0.0870000000000000],EUR[3.0000000000000000],USD[0.0463803946400000],USDT[0.0001911170000000] |
| 02969665 | USD[-0.0013026165529822],USDT[0.0000000081052084],XRP[0.0636949100000000] |
| 02969668 | AURY[8.0000000000000000],IMX[16.6000000000000000],SPELL[599.8860000000000000],USD[1.0242139045000000] |
| 02969671 | BNB[0.0099981000000000],USD[0.9108555192875000] |
| 02969674 | BTC[0.0033993200000000],BULL[0.0004900000000000],SOL[0.5861089100000000],USD[0.0378336543459711] |
| 02969675 | IMX[3.7321997800000000],USD[0.0000000061132102] |
| 02969676 | USD[25.0000000000000000] |
| 02969686 | USD[25.0000000000000000] |
| 02969688 | GOG[0.0000000150709880],PERP[30.8354389900000000],SHIB[1827.4180509400000000],SPELL[45900.0000000000000000],USD[0.0000000102206493] |
| 02969691 | USD[25.0000000000000000] |
| 02969695 | BTC[0.0263500000000000],ETH[0.3336241300000000],ETHW[0.3336241300000000],MATIC[197.2933234200000000],SOL[2.9700000000000000],USD[0.0097235421597568] |
| 02969696 | BNB[0.0000000028467779],FTT[0.0000000049695030],HNT[0.0000000063632440],USD[0.0000000083904989],WRX[0.0000000040000000] |
| 02969701 | AKRO[1.0000000000000000],KIN[1.0000000000000000],NFT (31028115788025 28 76)[1],NFT (37325640472384518)[1],NFT (51338262816867 6039)[1],NFT (53215887657537060)[1],TRX[0.0000840000000000],UBXT[1.0000000000000000],USD[0.0000109870342658],USDT[0.0000106459560865] |
| 02969705 | BTC[0.0000000072152164],XRP[0.0000000061380000] |
| 02969711 | ATLAS[20420.0000000000000000],USD[1.2353416720000000],USDT[0.0000000028405498] |
| 02969719 | ETH[0.6778711800000000],ETHW[0.6778711800000000],EUR[0.1344000000000000] |
| 02969721 | ATLAS[1290.0000000000000000],USD[0.6988422350000000],USDT[0.0063000072885420] |
| 02969723 | ATLAS[2806.1123203000000000],FTM[0.0015483500000000],KIN[1.0000000000000000],SECO[1.0667056400000000],USDT[0.0000000040292637] |
| 02969727 | USD[0.0000000170626168] |
| 02969729 | ATLAS[1130.0000000000000000],USD[1.4858694700000000],USDT[0.0000000067086110] |
| 02969730 | USD[2.4527062084000000] |
| 02969734 | CQT[45.0000000000000000],IMX[5.2989400000000000],USD[0.0000000013995829] |
| 02969736 | USD[25.0000000000000000] |
| 02969739 | GOG[141.0000000000000000],USD[0.0416653450000000] |
| 02969742 | USDT[1000.0000000000000000] |
| 02969746 | BNB[0.0000001000000000],BTC[0.0000000024000000],ETH[-0.0000000007621362],LTC[0.0100129472059393],USD[0.3653777406408578],USDT[0.0000007349357285] |
| 02969749 | BTC[0.0010000000000000],USD[71.5266499158750000000000000] |
| 02969752 | ATLAS[931.5297461300000000],CRO[290.0000000000000000],USD[0.0000000007926341] |
| 02969753 | USDT[0.0000000000848510] |
| 02969757 | EUR[0.0000001069557 34] |
| 02969758 | FTT[196.2911133419610680],GENE[87.9000000000000000],GOG[2666.0000000000000000],IMX[722.0617400000000000],LEO[0.0736000000000000],SPELL[198.2000000000000000],USD[0.3828040960150001],USDT[0.0000000058351478] |
| 02969766 | ETH[0.1778335900000000],ETHW[0.1778335800000000],USD[-2.9906052229596329],USDT[0.0000000070933900] |
| 02969772 | ATLAS[303083.0133187677500000],DOGE[1.0000000000000000],FRONT[1.0000000000000000] |
| 02969775 | USD[0.0098846727000000],USDT[0.0000000077569696] |
| 02969784 | 1INCH[268.4293841784413394],USD[25.0000000000000000] |
| 02969788 | ATLAS[639.8720000000000000],USD[400.1700000000000000] |
| 02969789 | AKRO[14.0000000000000000],ALGO[412.2835315000000000],APE[16.1831776100000000],ATLAS[616.6111328300000000],BAO[39.0000000000000000],DENT[4.0000000000000000],DOGE[1243.0823016300000000],ENJ[75.2272587400000000],ETH[0.0771453700000000],ETHW[0.0761877700000000],GALA[801.2092754100000000],KIN[40.0000000000000000],LINK[21.0253270800000000],LTC[1.1494112400000000],LUNA2[0.6693366814000000],LUNA2_LOCKED[1.5064375700000000],LUNC[2.0818327900000000],MATIC[812.2774160200000000],NEAR[5.3219507500000000],RSR[2.0000000000000000],SHIB[3263886 8.5402587705941344],SOL[4.2877704000000000],TRX[9.0000000000000000],UBXT[8.0000000000000000],USD[151.5978874125965594],XRP[957.6091934300000000] |
| 02969790 | AKRO[3.0000000000000000],ATOM[1.0372829900000000],BAO[12.0000000000000000],BNB[0.1603271900000000],BTC[0.0180025500000000],DENT[3.0000000000000000],DOT[6.6480360600000000],ETH[0.2625460900000000],ETHW[0.2587570400000000],FTM[0.0009352000000000],KIN[6.0000000000000000],LUNA2[0.0305008545300000],LUNA2_LOCKED[0.0716866057 00000],LUNC[0.3039259000000000],MANA[10.2216929800000000],MATIC[0.0015031000000000],RNDR[0.0007689000000000],SAND[3.3005573800000000],SOL[0.2534609900000000],SXP[1.0165184100000000],TRX[2.0000000000000000],UBXT[5.0000000000000000],USD[39.7042292026087128],WAVES[0.0021850000000000] |
| 02969791 | IMX[262.0502010000000000],USD[1.3035000000000000] |
| 02969792 | IMX[41.7389923891050000] |
| 02969797 | SOL[0.0000000011400646] |
| 02969798 | BTC[0.1517937300000000],ETH[1.4798369800000000],ETHW[1.4798369800000000],IMX[269.7487380000000000],USD[1.5623899730000000] |
| 02969803 | ATLAS[281.1989757600000000],DENT[1.0000000000000000],USD[0.0000000017831976] |
| 02969806 | ATLAS[279.2714803200000000],KIN[1.0000000000000000],USD[0.0100000014357090] |
| 02969807 | ETHBULL[0.0000892041336450],USD[0.0000000006000000],USDT[0.0000000970824238] |
| 02969821 | BTC[0.0000000022827960],ETH[0.0000000091951735],EUR[0.0000001405343471],USD[0.0000000076155888],USDT[0.0000000065462559] |
| 02969827 | USDT[0.0000000040000000] |
| 02969831 | APE[54.4798790000000000],USD[89.7494919121031544] |
| 02969832 | ATLAS[1019.1380826600000000],BAO[1.0000000000000000],KIN[2.0000000000000000],SOL[3.0994481205951817],USDT[0.0000000080647292] |
| 02969834 | GOG[175.9665600000000000],SPELL[13100.0000000000000000],USD[0.3350629475000000] |
| 02969836 | BTC[0.0097084670889500],USD[0.0001402936755041] |
| 02969838 | USD[12.4396063777310000] |
| 02969843 | BTC[0.0017700000000000] |
| 02969850 | BTC[0.0006563000000000],USD[-5.1875501808422490] |
| 02969853 | ETH[176.5967811704271 50],ETHW[4.0009854600000000],MATIC[11400.0000000000000000],SOL[5.0000000000000000],UNI[357.2316890000000000],USD[19.1819523206302900],USDC[4099.4090254200000000],USDT[6507.9947995000000000] |
| 02969856 | USD[25.0000000000000000] |

Schedule F-2 Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02969857 | ATLAS[2599.480000000000000000],USD[0.7287356900000000000],USDT[0.0000000096880374] |
| 02969860 | AUD[0.0098240646493592],BAO[2.000000000000000000],BTC[0.0006495400000000],GENE[0.8203917700000000],KIN[1.000000000000000],SOL[0.0853723000000000] |
| 02969863 | BNB[0.0000000039443054],SOL[-0.000000017163882],USDT[0.0000018424862546] |
| 02969864 | BTC[0.000000001961475],USD[0.1087462387970000],USDT[0.0000000013448517] |
| 02969866 | BOBA[0.029980000000000000],USD[0.000000005000000] |
| 02969878 | AKRO[1.000000000000000000],BAO[1.000000000000000],BTC[0.0351862100000000],KIN[1.000000000000000],SOL[14.9462581000000000],USD[104.5025759927165417] |
| 02969884 | BTC[0.000000025440000],USDT[0.000000009281000000] |
| 02969885 | AKRO[1.000000000000000000],FTT[0.6080789700000000],NFT (38962322194062849){1},NFT (4088805570351107135){1},NFT (4644120339073166627){1},USD[0.0000002769826489] |
| 02969887 | BTC[0.006592810000000],ETH[0.0384489500000000],ETHW[0.0383698000000000] |
| 02969892 | BTC[0.000099810000000],ETH[0.0007850000000000],ETHW[0.0007849805501120],MTA[1.000000000000000],SOL[0.0099700000000000],USD[0.8123137875525000],USDT[0.0092995280000000] |
| 02969893 | ETH[0.000000072000000],ETHW[0.0000000072000000],LUNA2[0.0000688725832200],LUNA2_LOCKED[0.0001607026942000],USD[0.4690275020421955],USDT[0.1657673730528020] |
| 02969905 | ATLAS[529.894000000000000000],USD[0.8032795700000000],USDT[0.0000000043606880] |
| 02969906 | BAO[2.000000000000000000],CRV[19.780861880000000],RAY[13.531800570000000],USD[0.000000199143063] |
| 02969907 | CRO[205.853040550000000],GBP[0.0009132483252230],HXRO[271.918707860000000],KIN[1.000000000000000],RSR[1.000000000000000] |
| 02969910 | USD[30.000000000000000] |
| 02969913 | ETH[0.000980810000000],ETHW[0.0009808100000000],LTC[0.0049000000000000],TRX[0.0077800000000000],USD[0.0029920048500000],USDT[0.0000000030000000] |
| 02969914 | ATLAS[850.000000000000000000],USD[0.4081402670000000] |
| 02969922 | BCH[0.016000000000000],BTC[0.0036167800000000],DOGE[8.000000000000000],ETH[0.0551540000000000],ETHW[0.0551540000000000],LINK[1.6050830000000000],LTC[3.396686580000000],USD[0.000000098000000],USDC[21007.585936470000000],XRP[1.0858550000000000] |
| 02969923 | BTC[0.001585612000000],USD[0.0022267929968646] |
| 02969928 | AKRO[1.000000000000000000],AVAX[0.000031000000000],BAO[4.000000000000000],ETH[0.0000027400000000],KIN[6.000000000000000],MATIC[0.0000177200000000],RSR[1.000000000000000],TRX[2.0019300000000000],UBXT[1.000000000000000],USD[0.000185252528],USDT[0.0000612561961964] |
| 02969930 | BTC[0.000000002616514],ETH[0.0000000894991090],EUR[0.0000000046031379],USD[0.0000136869616068],USDT[0.0000047256420744],XRP[0.0000000065340583] |
| 02969932 | USD[4.329669651335697] |
| 02969935 | GENE[7.598480000000000000],SOL[0.0110619100000000],USD[0.0000022295885051] |
| 02969937 | ETH[0.000000200000000],USD[0.0022025323530534] |
| 02969938 | DFL[8650.000000000000000000],USD[1.4145318620000000] |
| 02969939 | ATLAS[106.368813150000000],NFT (4153917472482867 69){1},NFT (4628636368252992 06){1},NFT (4802280261132407 39){1},NFT (5488155357273867 10){1},USD[0.000000083245815] |
| 02969947 | BTC[0.000000014425341],USD[0.0000000084589339] |
| 02969951 | BOBA[29.800000000000000000],USD[0.2834088800000000],USDT[0.0000000098095350] |
| 02969958 | BNB[0.000000005384450],USDT[0.0000000065943693] |
| 02969960 | FTT[0.000000012130172 8],LUNC[0.000000010000000],TSLA[0.0000000300000000],TSLAPRE[-0.000000003979988],USD[7.6499047141201424],USDT[0.0000000085708640],XRP[-0.000000000101735] |
| 02969965 | USD[0.000000004886128 7],USDT[0.0000000098721850] |
| 02969966 | SHIB[100000.000000000000000000],USD[3.5937416751800000] |
| 02969973 | BNB[0.000000025354483],SOL[0.0000000004572339],USD[-0.0005218306788903],USDT[0.0030236271221615] |
| 02969977 | AKRO[1.000000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],EUR[2.3383006127262252],FTM[0.2665289400000000],HNT[144.8571130300000000] |
| 02969978 | IMX[149.109579760000000],MATIC[1.000000000000000],USD[0.0000000357670616] |
| 02969982 | USD[18.761951010000000] |
| 02969983 | ALGO[260.000000000000000000],BTC[0.0000012560000000],DOGE[764.000000000000000],LUNA2[0.1427955523000000],LUNA2_LOCKED[0.3331896220000000],LUNC[0.4600000000000000],SOL[2.970000000000000],USD[0.0558138892749978],USDT[0.0075937264892357] |
| 02969992 | ETH[0.000000100000000],TRX[0.0011370000000000],USD[0.0000000143657525],USDT[0.0000000073878827] |
| 02969993 | ATLAS[939.876000000000000000],GOG[99.985000000000000],USD[0.2159601957500000] |
| 02969999 | USD[8.371796944305000],USDT[0.0000000101893192] |
| 02970003 | STARS[0.000000058142924],USD[0.6620218508743530] |
| 02970006 | USD[25.000000000000000] |
| 02970007 | BTC[0.000000012796090],ETH[0.0000000117809839],FTT[0.0000000058136304],GBP[0.0000000011985547],USD[0.0000001369146213],USDT[0.0000008575289488] |
| 02970009 | USD[0.000000063188624],USDT[0.0000000030145820] |
| 02970015 | CRO[109.978000000000000],POLIS[10.100000000000000],USD[0.5122167050000000] |
| 02970023 | USD[4.836274271015637 0],USDT[0.0000001099300031],XRP[0.0000000015373495] |
| 02970026 | ADABULL[0.000000036389596],BNB[-0.000000054846882],BTC[-2-0.0000000609680020],EOSBULL[0.000000021600000],SLP[0.0000003158205 3],UNI[0.0000001000000000],USD[0.0007354055040275],USDT[0.0027014554616 22] |
| 02970027 | AURY[397.963200000000000],BRZ[467.810011670000000],ETH[0.6379264608235985],ETHW[0.6379264608235985],FTT[0.0000000809160001],LOOKS[2181.683800000000000],LUNA2[2.6450077370000000],LUNA2_LOCKED[6.1716847200000000],MATIC[0.9774000000000000],SOL[10.9966520000000000],USD[0.000000075143173],USDT[0.000000013786480 6] |
| 02970028 | USD[2.525709420000000],USDT[0.0000000085363076] |
| 02970029 | 1INCH[0.001189690000000],CRO[0.0034103000000000],DOGE[0.0193784300000000],EUR[0.0000000046364500],FTM[0.0012550400000000],GALA[0.0066144400000000],MANA[0.0009203800000000],MOB[0.0006381600000000],OMG[0.0000817600000000],SHIB[11.028424600000000],XRP[0.0027137000000000] |
| 02970030 | EUR[0.000001944960841] |
| 02970033 | BNB[0.001443250000000],LTC[0.0000000632000000],USD[5.2263390000000000],USDT[0.0059122940000000] |
| 02970036 | EUR[0.004858602731938 9],USD[0.0039645801271860],USDT[0.0000519734144558] |
| 02970038 | USDT[0.000000011462000] |
| 02970039 | EUR[0.000000012513188 5],USD[0.8999281829143117],USDT[0.0440102799083179] |
| 02970042 | POLIS[29.944140000000000],SOL[0.0028110500000000],USD[0.0000018781019960] |
| 02970043 | BTC[0.000000001776000],DOT[0.0000000584640000],ETH[144.813763912408830],ETHW[144.214411331127830 0],HOOD[0.0000000140923333],LUNA2[11.012913980000000],LUNA2_LOCKED[25.696799290000000],LUNC[2398085.206275488000000],SUSHI[0.000000048232400],SXP[0.000000009656650 0],USD[-8037.974367363776423 4],USDT[180207.450814342247 7147] |
| 02970045 | USD[0.033855038672253 4],USDT[0.0000007633365 0] |
| 02970048 | POLIS[11.552664490000000],USDT[0.0000000800389199] |
| 02970049 | BNB[0.000000014710000],RAY[0.000049100000000],USD[24.757539193256678 9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02970054 | ETH[0.0000000074563600] |
| 02970058 | USD[0.0000043268562797] |
| 02970061 | ATLAS[7797.2223760700000000],KIN[1.0000000000000000],USDT[499.7500000017874128] |
| 02970062 | USD[0.0086940540000000] |
| 02970069 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000089800000],KIN[1.0000000000000000] |
| 02970070 | APT[19.2956714100000000],AVAX[0.0000000063300000],BTC[0.0000000085394000],DAI[0.0000000432080000],ETH[0.0000000024399750],EUR[0.0000000197230078],FTM[593.1612524620000000],FTT[3.8004723100000000],MATIC[0.0000000737349720],NEAR[25.2401196500000000],SOL[0.0000000075188125],TRX[21.3992473700000000],USD[0.0000000104406196],USDT[0.0000000051942281] |
| 02970073 | ALPHA[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],FIDA[2.0615447500000000],IMX[1191.9943195800000000],KIN[2.0000000000000000],LINK[0.0006673500000000],RSR[1.0000000000000000],TOMO[1.0294093500000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0002234114181240],XRP[0.3504495100000000] |
| 02970079 | USD[37.3691527787600000],SOL[0.0038023470000000] |
| 02970083 | EUR[0.0000000027850942],LUNA2[11.4711065400000000],LUNA2_LOCKED[26.7659152600000000],USD[0.0000000037538990] |
| 02970084 | BTC[0.0000000020053000],USD[5.1730364339082223] |
| 02970085 | BAO[1.0000000000000000],KIN[2.0000000000000000],TRX[0.0015550000000000],USD[0.0374432300000000],USDT[0.0000000061167879] |
| 02970089 | SPELL[13300.0000000000000000],USD[0.3539847750000000] |
| 02970090 | USD[8.4375116200000000] |
| 02970093 | AGLD[4.7000000000000000],ATLAS[50.0000000000000000],BNB[0.1400000000000000],BTC[0.0054994110000000],CRO[60.0000000000000000],ETH[0.0960000000000000],ETHW[0.0960000000000000],HNT[0.2000000000000000],MANA[7.0000000000000000],MKR[0.0040000000000000],SAND[7.0000000000000000],SHIB[3400000.0000000000000000],SOL[1.2800000000000000],SPELL[700.0000000000000000],SUSHI[24.5000000000000000],TRX[158.0000000000000000],UNI[0.4000000000000000],USD[0.0637263283275000],USDT[2.2200000000000000] |
| 02970094 | AKRO[1.0000000000000000],AUD[0.0026002339495060],BAO[4.0000000000000000],ETH[0.5028718200000000],ETHW[0.5028718200000000],KIN[3.0000000000000000],MANA[10.3411220500000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 02970096 | USD[14.4955609819162608],USDT[0.0000000012740339] |
| 02970100 | STARS[6.0000000000000000],USD[9.6370921000000000],USDT[27.1511960000000000] |
| 02970101 | BTC[0.0001056500525565],ETH[0.0000000047420384],USD[-0.0057224064153026],USDT[-0.0012253741484717] |
| 02970106 | BNB[0.0023398200000000],USD[0.6370596645000000] |
| 02970108 | AVAX[0.0000000058756214],DAI[0.0000000035531325],EUR[0.0000000052186653],USD[0.0000001024654273],USDT[837.7358601483764990] |
| 02970109 | AAVE[0.0083698000000000],AKRO[0.2005400000000000],BCH[0.0075148000000000],LINK[0.0730960000000000],LTC[0.0091545000000000],SUSHI[0.3981600000000000],UNI[0.0322540000000000],USD[0.2078245304750000],USDT[0.0000000225000000],XRP[0.7550900000000000] |
| 02970111 | ATLAS[180.0000000000000000],POLIS[5.5985360000000000],USD[0.5042852738500000] |
| 02970113 | AKRO[0.0000000063820000],ATLAS[0.0000000106193398],CRO[0.0000000044114890],ETH[0.0000000026211860],GBP[0.0037330025268237],KIN[0.0000000065409485],SOL[0.0000000019037200] |
| 02970116 | BTC[0.0000000049463650],PAXG[0.0000898300000000],TRX[1398.0000030000000000],USD[426.5727651422851353],USDT[0.0000000048792672] |
| 02970119 | ATLAS[230.0000000000000000],USD[1.1800436525000000] |
| 02970121 | USD[0.0000842615240688] |
| 02970122 | GOG[98.1804510000000000],USD[0.5893482500000000] |
| 02970124 | USD[0.0000000079692604],USDT[0.0000000085038575] |
| 02970131 | BTC[0.0050900000000000],LUNA2[11.3578036300000000],LUNA2_LOCKED[26.5015418100000000],USD[0.0000056349619026],USDT[0.0001732549242822] |
| 02970140 | BNB[0.0000000063370464],POLIS[0.0000000058841980],USD[0.2332196000000000],USDT[0.0000000390568330] |
| 02970142 | USD[25.0000000000000000] |
| 02970146 | ATLAS[7341.4561161500000000],AUD[0.0000000006558520] |
| 02970149 | EUR[1.3707717785000000],USDT[1.2209562925000000] |
| 02970152 | IMX[5.4542131300000000],USD[0.0000000760106961] |
| 02970160 | USDT[0.0000000103776886] |
| 02970161 | BTC[0.0128945400000000],ETH[0.0924398700000000],ETHW[0.0924398700000000],EUR[0.0087564504366156],FTT[2.2681844900000000],SOL[0.7479766400000000],USD[1.2129756907147292] |
| 02970164 | FTT[10.4000000000000000],USDT[2.4132450720000000] |
| 02970165 | USD[10.0000000000000000] |
| 02970174 | POLIS[0.0000000048000000],USD[0.0000000008460404],USDT[0.0000008659261115] |
| 02970178 | USD[0.0000015889674350] |
| 02970187 | SPELL[5500.0000000000000000],USD[27.4180911500000000] |
| 02970192 | BNB[0.0000000046798273],CHR[0.0000000084622200] |
| 02970197 | TRX[3991.0000010000000000],XRP[150.0000030000000000] |
| 02970198 | BNB[0.0000000044856479],BTC[0.0000000057272500],MATIC[0.0000000018324272],SOL[0.0000000095065600] |
| 02970201 | SPELL[715.8126658600000000],USD[0.0000000005905939] |
| 02970203 | BNB[0.0000000069584896],ETH[0.0000000005611886],SOL[0.0000000782135567],USD[0.0000013097033857] |
| 02970213 | BNB[4.4000000000000000],BTC[0.0064000000000000],ETH[0.0620000000000000],ETHW[0.0620000000000000],FTM[89.0000000000000000],SHIB[4400000.0000000000000000],SOL[1.2300000000000000],SRM[51.0000000000000000],USD[2.5225903000000000],USDT[0.0000000054676444] |
| 02970214 | BNB[0.0000000507573908],SOL[0.0000000086779711],USD[0.1497722951100326] |
| 02970219 | APT[23.7016145300000000],FTT[2.4139010100000000],USD[0.1314114590798964],USDT[0.0000000093336717] |
| 02970221 | AKRO[3.0000000000000000],BAT[17.0000000000000000],BAT[1.0000000000000000],BTC[0.0000010000000000],DENT[4.0000000000000000],EUR[0.0000000548763173],KIN[9.0000000000000000],LTC[0.0000000081760769],LUNA2[0.0000655190778300],LUNA2_LOCKED[0.0001528778483000],LUNC[14.2669171400000000],MATH[1.0000000000000000],PAXG[0.0000018700000000],RSR[1.0000000000000000],SOL[0.0227866200000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000125814211],USDT[0.0000000074051612] |
| 02970229 | UBXT[2.0000000000000000],USDT[0.0000000138736730] |
| 02970231 | BTC[0.0019630000000000],USD[0.3036089650000000] |
| 02970232 | USD[1.6365269360000000] |
| 02970233 | ATLAS[12760.0000000000000000],CRO[3110.0000000000000000],USD[0.0012045042500000] |
| 02970238 | GBP[0.0096239500000000],USDT[0.0000000086106092] |
| 02970242 | EUR[0.0436029447229276],POLIS[0.0137754600000000] |
| 02970247 | BRZ[50.0000000000000000] |
| 02970250 | APE[0.2000000000000000],AVAX[0.1000000000000000],NEAR[0.0999800000000000],USD[0.0629910550000000] |
| 02970254 | USD[1.7025689462950000],USDT[0.0000000003747472] |
| 02970257 | USD[0.0000002545660423] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02970262 | USD[0.020958987500000000] |
| 02970268 | IMX[0.000000002000000000],USD[3.237772139962314 5],XRPBULL[63440.121716000000000000] |
| 02970269 | DOGE[4.596161480000000000],GALA[0.96637564000 0000000],SLP[2.962944540000000000],TLM[2.978914 800000000000],USD[0.000000011569281] |
| 02970271 | LUNA2[0.000994609616400000],LUNA2_LOCKED[0.0 02320755772000000],LUNC[216.578338000000000000] |
| 02970272 | ATLAS[0.008442770000000000],DOGE[0.00038094000 0000000],GBP[0.000551458509101],KIN[30869.6115050 70000000000] |
| 02970277 | FTT[2.699604000000000000],TLM[806.854740000000000 000],TRX[0.000825000000000000],USD[137.450715459 040295500000000000],USDT[0.032900730822113 9] |
| 02970280 | ATLAS[370.000000000000000000],DFL[220.0000000000 00000000],FTT[0.400000000000000000],GALA[50.00000 0000000000000],USD[1.339839303787500 00] |
| 02970282 | IMX[2.098493000000000000] |
| 02970283 | ETHW[1.170000000000000000],USD[0.003599402560000 0] |
| 02970287 | ATLAS[140.000000000000000000],POLIS[2.50000000000 0000000],USD[0.000000015000000] |
| 02970293 | USD[0.256056600000000000],XRP[303.430592000000000 000] |
| 02970294 | POLIS[5.000000000000000000],USD[0.00000007502546 1] |
| 02970311 | SOL[0.000000004883710] |
| 02970312 | USD[10.000000000000000000] |
| 02970313 | AAVE[0.006920000000000000],USD[17.630300656902627 900000000000],USDT[0.000000012318420] |
| 02970316 | BAO[2.000000000000000000],BNB[0.00000000520746 45],FRONT[1.000000000000000000],KIN[1.0000000000 00000000],POLIS[0.085007916067230 0],RSR[1.000000000000000000],SOL[0.0000171100000 00000] |
| 02970323 | FTT[0.023936876164886 0],SOL[0.323496840000000000],TRX[0.00077900000000 0000],USDT[0.000002086866214] |
| 02970326 | USD[0.000000052070528],USDT[10.873035520000000000 ] |
| 02970329 | ETH[0.015064900000000000],ETHW[0.0150649000000000 00],GBP[0.000001688746533],SOL[0.294162190000000 000] |
| 02970332 | BTC[0.001550340000000000],ETH[0.000000000415312 0],USDT[0.000271097478935 2] |
| 02970342 | SOL[0.000000039000000],SRM[0.000000007040000 0] |
| 02970350 | SOL[0.002286440000000000],USD[0.009492170101839 0] |
| 02970351 | USD[0.000000012445580 0],USDT[4.975313003938973 2] |
| 02970352 | ATLAS[0.883280458500000000],CHR[0.00000000067346 99],ETHW[0.139429220000000000],LUNA2[0.183205137 600000000],LUNA2_LOCKED[0.427478654500000 00],LUNC[2.015592840000000000],POLIS[0.000000008929 41200],SOL[1.045893299089117],TRX[0.0000000009800 00000],USD[0.000000175103202],XRP[25.5067900100000 00000] |
| 02970353 | SPELL[12600.000000000000000000],USD[0.13998550000 0000000] |
| 02970354 | STARS[0.000000005043286],USD[0.000000094340604] |
| 02970359 | ATLAS[225.188102500000000000],POLIS[4.320510000000 000000] |
| 02970360 | TONCOIN[11.300000000000000000],USD[0.050019289000 000000] |
| 02970361 | POLIS[4.099221000000000000],SPELL[17492.4200000000 00000000],USD[0.197867695000000] |
| 02970362 | GBP[100.000000000000000000] |
| 02970365 | IMX[26.794640000000000000],SPELL[17492.42000000000 0000000],USD[0.197867695000000] |
| 02970377 | AKRO[2.000000000000000000],ATLAS[23361.687090000 000000000],BAO[321.485549290000000000],DENT[2.00 0000000000000000],ETH[0.000000010000000000],GBP[ 0.000415250708 6180],KIN[633.036358850000000000],LUNA2[0.00000006 9000000000],LUNA2_LOCKED[0.650665276100000 00],LUNC[0.000000011000000],POLIS[401.0803772600000 00000],RSR[1.000000000000000000],TRX[1.0000000000 00000000],USD[0.000000090981902 0] |
| 02970380 | EUR[0.000000040200000],USD[0.000000090819020] |
| 02970383 | ALGO[250.000000000000000000],AVAX[49.99097500000 0000000],ETHBULL[0.000000002500000],FTT[501.08805 3000000000000],HNT[149.972925000000000000],LUNA2[ 15.564140010000000000],LUNA2_LOCKED[36.3163266900 00000000],LUNC[9998.195000000000000000],TRX[1000.6 00001000000000000],USD[20247.607395211519834 6],USDT[3448.882103977408125 0] |
| 02970384 | BAO[2.000000000000000000],BTC[0.00000002000000000 0],KIN[1.000000000000000000],TRX[1.000000000000000 000],UBXT[1.000000000000000000],USD[0.00774869646 21589],XRP[67.936271040000000000] |
| 02970386 | ATLAS[0.000000004000000000],USD[0.000000013853433 ] |
| 02970392 | ATLAS[300.000000000000000000],POLIS[22.595480000000 000000],USD[1.031757929050000 0],USDT[0.001797000000000] |
| 02970393 | USD[-0.054806683937195 3],USDT[0.432943534180556 0] |
| 02970401 | USDT[0.000000804628610 0] |
| 02970402 | SOL[0.000000029580694],USD[0.02819415861069 17],USDT[0.000002062947668 9] |
| 02970403 | BTC[0.000000002000000],CRO[149.971500000000000000] ,ETHW[0.289944900000000000],KIN[40992.2100000000 0000000],PSY[263.081600000000000000],USD[71.030241 551250000 0] |
| 02970405 | MANA[13.995948270000000000],MATIC[18.84016863042 14280],RAY[7.485534200000000000],USD[0.00000001008 5861] |
| 02970406 | USD[0.000678121350000 0],USDT[0.000000008676016] |
| 02970408 | IMX[0.096680000000000000],USD[0.000000007000000] |
| 02970414 | ALCX[1.929828820000000000],DOGE[0.166732010000000 000],SPELL[854891.434000000000000000],TONCOIN[2701.569230000000000000],TRX[0.000032000000000],USD[ 25.149719569165000 0] |
| 02970419 | BTC[0.157389740000000000],ETH[0.14972720000000000 0],ETHW[0.147972200000000000],USD[1.489931498781 6164] |
| 02970426 | MBS[0.979400000000000000],USD[230.9614627053466 6615],XRP[119.750000000000000000] |
| 02970428 | AURY[3.999240000000000000],BTC[0.000032410000000 0],USD[1.436375661000000 0] |
| 02970429 | BTC[0.000000008670000],FTT[0.000000091230691],USD[0.000000005402385] |
| 02970432 | BTC[0.023051610000000000],EUR[0.001124719959311 3] |
| 02970435 | SOL[0.007754650000000000],TRX[0.00007100000000000 0],USD[0.000000076874160],USDT[0.10405903323662 92] |
| 02970437 | USD[0.000000050000000] |
| 02970440 | ATLAS[240.000000000000000000],USD[0.3241773142677 000],USDT[0.000000002729807 2] |
| 02970445 | BAO[1.000000000000000000],TRX[1.000000000000000000 ],USD[0.000399934388897] |
| 02970446 | BTC[0.011975310000000000],USD[0.062594916022225] |
| 02970451 | TONCOIN[0.000000018690220],TRX[0.0000000060728648 ],USD[0.000000067742050],USDT[0.00000000614351 74] |
| 02970452 | BAO[1.000000000000000000],ETH[0.00643724000000000 0],ETHW[0.006437240000000000],USD[95.7700443667487 96] |
| 02970461 | BTC[0.001900000000000],IMX[0.092640000000000000],S LP[860.000000000000000000],USD[67.6666798883000000 0] |
| 02970463 | BTC[0.000015100000000],CRO[0.000000088975430],USD[ 0.000001295867063],USDT[0.000000085709967],XRP[0.0 00000007583968 0] |
| 02970465 | BTC[0.000127880482000],LTC[0.00000006000000 0],USD[0.071197771216392 0],USDT[0.000578781035292] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02970466 | AVAX[0.000000007400000000],LUNA2[0.021193200760000000],LUNA2_LOCKED[0.049450801760000000],USD[0.248678936000000000],USDT[0.000000017564010],USTC[3.000000000000000000] |
| 02970467 | BNB[0.000000004000000000],BTC[0.000017444700000000],SOL[0.000000013039517],USD[0.0000000057389700] |
| 02970471 | BTC[0.001926907116847669],EUR[0.000000003984148700],SOL[0.014494535938950000],USD[7.366219013014149000],USDT[0.000000004114591500],XRP[20.387326406244430000] |
| 02970475 | ATLAS[315.319389077724999940],USD[1.574275044075000000] |
| 02970477 | ATLAS[1827.801018100000000000],USD[-1.923434213750000000],USDT[2.523083011656422000] |
| 02970480 | SOL[0.0000000064308300000],USD[0.0000017635580932],USDT[0.000000099601700] |
| 02970481 | USD[0.000000001908550000],USDT[0.000007876530955200] |
| 02970482 | USD[10.000000000000000000] |
| 02970483 | ATLAS[383.351180880000000000],POLIS[6.576265430000000000],USD[-0.101605100125000000],USDT[0.117539962009039] |
| 02970484 | BNB[0.006743644649899300],BTC[0.122920182387652100],ETH[0.000000068986496000],ETHW[0.000000068986496000],EUR[0.714714327949594700],FTT[0.031247172010457800],SECO[1.000063910000000000],USD[1092.530786697011116000],USDT[0.000000001691131800],XRP[0.000000002600000000] |
| 02970499 | SPELL[11222.988696000000000000],TRX[1.000000000000000000] |
| 02970504 | BOBA[289.539140000000000000] |
| 02970507 | ATLAS[240.000000000000000000],USD[0.397263389850000000],USDT[0.0091990000000000000] |
| 02970508 | FTT[0.008859525935410000],POLIS[3025.389007640000000000],USD[0.0000022170847500] |
| 02970515 | LTC[0.000000003261340000],NFT [36437563056894683300]{1},NFT [44890593978896554500]{1},NFT [57284319765083187800]{1} |
| 02970521 | LTC[0.99000000000000000000] |
| 02970523 | USD[2.083643816820050000] |
| 02970525 | USD[0.055210947450000000],USDT[0.0000000017276340] |
| 02970529 | LTC[2.754208000000000000],SOL[7.146150000000000000],USD[2.695137912500000000],XRP[678.857600000000000000] |
| 02970534 | LUNA2[2.181649629000000000],LUNA2_LOCKED[5.090515802000000000],LUNC[475058.800000000000000000],USD[0.000004046056162000] |
| 02970538 | USD[0.000000008028140000] |
| 02970546 | USD[87.103927833950000000] |
| 02970547 | BTC[0.00000000000000000000] |
| 02970551 | FTT[4.088769100000000000],TRX[0.0000060000000000000],USD[0.000000250556660],USDT[1090.458357463082676] |
| 02970553 | BTC[0.0001735618820000] |
| 02970554 | AURY[0.042231974745363000],BTC[0.019053660000000000],ETHW[0.000986400000000000],FTT[0.000000007162340800],POLIS[0.099400000000000000],SOL[1.017724920000000000],TRX[0.700642000000000000],USD[0.000035321240285000] |
| 02970555 | SPELL[18000.000000000000000000],USD[0.854325000000000000] |
| 02970556 | ATLAS[240.000000000000000000],USD[1.875093874560000000],USDT[0.0028920000000000000] |
| 02970557 | BTC[0.000614077160000000],IMX[56.468347390000000000],USD[0.000000094123317],USDT[0.000000002104752] |
| 02970558 | USD[0.002466507000000000] |
| 02970559 | GODS[41.592096000000000000],LUNA2[1.499906521000000000],LUNA2_LOCKED[3.499781883000000000],USD[0.000000002335519],USDC[57.942040130000000000],USDT[0.024642283302781000] |
| 02970563 | USD[0.000000010242661600],USDT[3.872758745000000000] |
| 02970565 | ATLAS[9.861300000000000000],SOL[0.000000076299700],USD[0.000001408351276],XRP[0.000000061720208] |
| 02970568 | ETH[0.000007600000000000],ETHW[0.000007600000000000],GBP[0.014876494667398400],RUNE[5.730594180000000000],UBXT[2.000000000000000000],USD[0.001551621350283] |
| 02970570 | USD[0.000029555948936000],USDT[950.786098025830944] |
| 02970571 | EUR[0.000000011430472000],FTT[19.880246267930207800],USDT[0.0000000007398388] |
| 02970576 | BTC[0.023044160000000000],CRV[20.000000000000000000],ETH[0.099000000000000000],ETHW[0.099000000000000000],FTT[3.000000000000000000],IMX[20.000000000000000000],SUSHI[54.500000000000000000],USD[0.000374519333672] |
| 02970580 | BTC[0.000000112061000],EUR[0.000000085586241],FTT[0.000000012344835],IMX[112.772855240000000000],PAXG[0.000000060000000],TRX[0.000029000000000],USD[0.016558584001754],USDT[155.611267106433086] |
| 02970587 | USD[0.550093030000000000] |
| 02970588 | AURY[0.695909000000000000],SPELL[1385.449636807799000000] |
| 02970590 | BAO[4.000000000000000000],CHF[0.535413486074733?],DENT[1.0000000000000000000],KIN[1.0000000000000000000],SOS[23508877.224317140000000000],UBXT[1.0000000000000000000],USD[0.318718144964623] |
| 02970594 | DOGE[0.000000017118930],TRX[0.002401003301348?],USD[0.000028896079?062] |
| 02970597 | AUD[0.000000014865135],DAI[0.991155760000000],ETH[0.000000005594370?],FTT[25.0695313597552836],LUNA2[0.208744434000000],LUNA2_LOCKED[0.487070346100000],LUNC[45454.540000000000000],USD[0.024666652867352?],USDT[0.000000669070432] |
| 02970602 | FTT[0.005909515313265?],USD[0.015618148929076?],USDT[0.000000016377119?] |
| 02970613 | BTC[0.000000002520000],EUR[0.000000005300000],FTT[0.004066557844894?],USD[0.12734440750150?00] |
| 02970615 | SPELL[13000.000000000000000],USD[0.440891558964240?00] |
| 02970624 | AUDIO[1.023678010000000],BAT[1.000000000000000],BTC[0.179064730000000],UBXT[1.000000000000000],USD[0.037048348405603?5] |
| 02970627 | ATLAS[1099.780000000000000],POLIS[66.986600000000000],USD[0.454712000000000] |
| 02970628 | SPELL[5900.000000000000000],USD[0.326552367500000] |
| 02970630 | BAO[1.000000000000000],ETH[0.000000802068000],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[9.000270921627785],USDT[0.000008014432554?0] |
| 02970631 | BAT[0.000000098026780],TRX[0.000000016146467],USD[0.246619470000000] |
| 02970635 | GOG[418.000000000000000],SPELL[13900.000000000000000],USD[0.740085040000000],USDT[0.0000000035902920] |
| 02970638 | USD[0.002630751840000?00] |
| 02970644 | SPELL[1400.000000000000000],USD[0.728642400000000] |
| 02970647 | SPELL[25437.937221572743493?39],USD[0.000000003812381] |
| 02970656 | BNB[0.99500000000000000000] |
| 02970663 | AAVE[0.248000000000000],APE[0.098780000000000],ATOM[81.287740000000000],AVAX[43.691260000000000],BTC[0.149975980000000],DOGE[1030.330600000000000],ETH[1.903297200000000],ETHW[1.680521800000000],IMX[215.827640000000000],LINK[131.618246700000000],LUNA2[1.104892382000000],LUNA2_LOCKED[2.578082225000000],LINC[23.559288000000000],NEAR[36.690680000000000],SOL[16.034180000000000],USD[1.081159005920575?5],USDT[0.000000091960954?],XRP[12.514200000000000] |
| 02970664 | FTT[1.291324260000000],GBP[0.000000285661908?2],KIN[1.000000000000000] |
| 02970665 | AKRO[1.000000000000000],ATOM[1.065795320000000],BAO[12.000000000000000],BTC[0.003685900000000],CHF[0.000139533201050],ETH[0.000018900000000],ETHW[0.158262350000000],EUR[3.835980245305964?7],KIN[8.000000000000000],SPELL[5900.000000000000000],STETH[0.041717433085093?09],TRX[1.000000000000000],USD[0.00000926323639173?],UBXT[1.000000000000000],USDI[0.000236802880445],USDT[0.000092632363917?3] |
| 02970669 | POLIS[1.941788800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02970670 | USDT[123.766583425500089400] |
| 02970672 | GOG[263.502275500000000000],USD[0.0000000007300000],USDT[0.0000000019290271] |
| 02970673 | ATLAS[0.033945620000000000],AURY[0.000020800000000000],BAO[4.000000000000000000],BICO[0.000392580000000000],BRZ[0.000000006227794],KIN[3.000000000000000000],USDT[0.000021075573599992] |
| 02970676 | ATLAS[1834.389790670000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],TRX[1071.438208880000000000],USD[0.001461363157437 2] |
| 02970678 | ATOM[0.000000004247480440],AVAX[0.000000070000000],BTT[34994956.000000000000000000],DOT[0.000000001239870 0],ETHW[0.426692800000000000],FTT[0.099788901084108 9],NEAR[0.000000063062800],SOL[7.257247145079936 0],TRX[0.908820000000000000],USD[0.138000347832541 5],USDT[0.000000082750000] |
| 02970681 | AUD[0.005245080000000000],BTC[0.000000004000000000],USD[-0.000000016250000000],USDC[3.411713770000000 0] |
| 02970686 | EUR[0.000000002112915 3],USD[0.000000005659981],USDT[0.000003034700] |
| 02970691 | ATLAS[788.689557516620759 9] |
| 02970692 | DOT[0.000000007614784 9],USD[0.854726150328570 0] |
| 02970693 | ATLAS[3600.000000000000000000],FTT[12.223288507142771 1],USD[0.000000092387853 2],USDT[0.000000032042796] |
| 02970697 | GOG[241.954020000000000000],USD[0.154334509884413 1] |
| 02970700 | USDT[0.000000005600000 0] |
| 02970701 | USD[46.531131352980000 0] |
| 02970702 | TRX[0.001175000000000000],USD[-248.6795592707175329],USDT[294.6491478947292321] |
| 02970708 | BOBA[674.966408800000000 0] |
| 02970709 | ATLAS[19.996200000000000000],USD[0.5726250000000000 0] |
| 02970712 | MNGO[23250.534000000000000000],USD[3.099720125000000 0] |
| 02970720 | USD[10.0000000000000000 0] |
| 02970728 | BTC[0.000129239626814 4],USD[-0.548304957040000 0],USDT[0.000000008696792 8] |
| 02970729 | FTT[25.000000000000000000],LTC[0.255467230000000000],MATIC[1.000000000000000000],USD[0.000000088142939 30] |
| 02970737 | SOL[0.0000000736188 00] |
| 02970740 | CAD[0.000216980969776 5],USD[0.0000000887156 90] |
| 02970747 | ATLAS[0.000000009746223 6],AURY[0.000000008500000 0],BNB[0.000000100000000 0],GALA[0.000000045226000 0],POLIS[0.040430329786183 0],SOL[0.000000007185342 2],USD[0.000000009044890 0],USTC[0.000000041568687] |
| 02970750 | BTC[0.012947938250000 0],USD[0.399994360000000 0] |
| 02970752 | BTC[0.191559905142246 8],CHR[800.000000000000000000],EUR[2999.983392892564486 0],MATH[1512.613761790000000 0],MATIC[0.000000033139414],USD[0.000000419595958],USDC[26.976969540000000 0],USDT[190.0971143244524455] |
| 02970756 | AKRO[105.980920000000000000],FTT[0.099820000000000 0],LUA[0.001274000000000 0],MAPS[0.895960000000000 0],SRM[8.998380000000000000],USDT[0.000000010000000] |
| 02970763 | BAO[1.000000000000000000],ETH[0.006827330000000 0],ETHW[0.006745190000000 0],EUR[0.000014411442989 64],GODS[8.355945670000000 0],KIN[1.000000000000000000],LINK[15.478086930000000 0],STMX[15062.923028060000000000],USDT[0.000121621277278 7] |
| 02970764 | USD[76.320583423050000 0],XRP[0.358863000000000 0] |
| 02970767 | BTC[0.000000032844600],FTT[0.000000004626655 8],USD[43.875010566203528 0],USDT[0.000000005990502 7] |
| 02970774 | BTC[0.000000007896265],SPELL[0.000000026857936] |
| 02970776 | BTC[0.020696069034442 0],ETH[0.001228013727259 2],EUR[0.000000009071000 6],SOL[0.000000093244400],USD[1.610170100613746 3] |
| 02970777 | GOG[72.000000000000000000],USD[0.098575770000000 0],USDT[0.000000015609544] |
| 02970780 | USD[0.008113437149363 0] |
| 02970787 | SOL[0.024720500000000 0],USD[0.000000921905644],USDT[0.000000015301760] |
| 02970794 | BNB[0.000000000766400],BTC[0.000000000897 10000],MATIC[0.000000004404090 0],TRX[0.002331009269697 5],USD[0.000101096664756],USDT[0.000000044598105] |
| 02970806 | SPELL[4599.080000000000000000],USD[0.250335100000000 0] |
| 02970811 | USDT[0.000000160033400],WRX[0.000000000822845] |
| 02970812 | BNB[0.009500000000000000],DOGE[0.608519930000000000],KIN[398799.800000000000000000],LUNA2[0.417447169300000 0],LUNA2_LOCKED[0.974043395000000 0],LUNC[90900.000000000000000000],USD[0.165621900464760 0] |
| 02970816 | BAO[2.000000000000000000],GBP[384.393236471377183 8],IMX[118.131685390000000 0],UBXT[1.000000000000000000] |
| 02970821 | AKRO[1.000000000000000000],BTC[0.000000016179780],KIN[1.000000000000000000],SECO[0.000018260000000 0],SPELL[0.568250144860237 4] |
| 02970823 | KIN[1.000000000000000000],USD[0.894004893912894 6] |
| 02970825 | HNT[0.000000003929453],USD[0.000000019113418],USDT[0.000000008182625 6] |
| 02970826 | BAO[1.000000000000000000],NFT (3678647900175606691)[1],NFT (4258711550274265574)[1],NFT (4548813062520784921)[1] |
| 02970829 | ATLAS[1420.000000000000000000],USD[-180.991848476250806 69],USDT[197.8459898889585665] |
| 02970833 | IMX[8.999333740000000000],USD[0.000000396185986],USDT[0.000000011980175] |
| 02970836 | TRX[0.000067000000000000],USD[0.000000005479637 4],USDT[0.000000006082135] |
| 02970838 | SECO[0.000009210000000 0],USD[0.000000004113516 8],USDC[19106.863781440000000000] |
| 02970839 | EUR[0.000000030678324],USD[0.000000076092781],USDT[0.000000032388869] |
| 02970840 | FTT[0.038535391000000 0] |
| 02970841 | FTT[25.095000000000000000],USD[2795.433638547669995 5] |
| 02970843 | BOBA[0.000133100000000000],DFL[2809.438000000000000000],USD[0.647131850000000 0] |
| 02970848 | ATLAS[0.036329200000000000],AVAX[0.000087160000000000],BAO[11.000000000000000000],DOGE[0.095748700000000 0],ETH[0.000010200000000 0],ETHW[0.000010200000000 0],EUR[0.068001839130634 5],GODS[0.006593700000000 0],KIN[13.000000000000000000],REAL[0.001960000000000 0],SHIB[340.793225390000000 0],SOL[0.000180240000000 00],SPELL[0.272342302584745 9],TRX[1.000000000000000000],USD[0.038077906254205],USDT[0.009397870664119 97],XRP[0.000000008066280 0] |
| 02970849 | BAO[2.000000000000000000],LUNA2[0.768071381000000 0],LUNA2_LOCKED[1.726654251000000 0],LUNC[167331.653938918526091 0],TLM[2293.977844170000000 0],TRX[1.000000000000000000],USDT[0.000000003912720] |
| 02970851 | LTC[0.000000027895622],SOL[0.000000030105290],USD[0.000000128049243],USDT[0.000000098538044] |
| 02970852 | ETH[58.053000012756400],ETHW[0.000000012756400],EUR[0.000000179160343 4],TRX[0.000000306936305],USD[3303.7363043386936305],USDT[841.6151116202695741] |
| 02970857 | CRO[144.870440710000000 0],USD[1.119740842447983 9],USDT[0.000000025894154],XRP[0.430169000000000 0] |
| 02970862 | BAO[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],SOL[0.000000031000000],USD[0.000000007806171 3],USDT[0.000015686321865 7] |
| 02970873 | LTC[0.000325620000000 0],USD[1.667613928750000 0],USDT[1.407827403500000 0],XRP[0.078960000000000 0] |
| 02970874 | USD[0.001045807735998] |
| 02970875 | AAVE[0.004704000000000 0],AVAX[712.169060000000000000],DOGEHEDGE[0.009120000000000 0],ETHHEDGE[0.009176000000000 0],LUNA2[0.000000229618905],LUNA2_LOCKED[0.000000535777445],LUNC[0.005000000000000 0],MATICHEDGE[0.319800000000000 0],NEAR[4098.022800000000000000],OMG[0.356008080000000 0],SOL[182.986980000000000000],USD[1593.5262681339365757] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02970878 | USD[0.0509750177683318],USDT[0.0091851601576000],XRPBEAR[333333.333333330000000] |
| 02970882 | AURY[19.2035013652458178],BTC[0.0000000065389476],FTT[0.0000000047576340],SPELL[0.0000000071847250],SRM[0.0172689600000000],SRM_LOCKED[0.1279037200000000] |
| 02970896 | ATLAS[0.0000000050949248],SOL[0.0000000085956800],TRX[0.0000000041821973],USD[0.0000000020010105] |
| 02970900 | KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000118068405180] |
| 02970901 | USD[25.0000000000000000] |
| 02970908 | GENE[83.2833400000000000],TRX[0.9649930000000000],USD[3.0200658830000000] |
| 02970910 | ATLAS[819.8442000000000000],USD[0.4380954120000000] |
| 02970911 | SPELL[17096.5800000000000000],USD[1.3288500000000000] |
| 02970913 | AURY[312.1061140800000000],FTT[0.0001971446254100],GENE[13.5000000000000000],LINK[62.7000000000000000],MATIC[322.0000000000000000],USD[0.4485107088000000] |
| 02970914 | USDT[0.0000000003289919] |
| 02970919 | ATLAS[970.0000000000000000],USD[1.9002825672500000],USDT[0.0000000075138712] |
| 02970928 | ETHBULL[14.4915129000000000],USD[0.0087511045000000],USDT[0.0491582231089730],VETBULL[927.4144800000000000] |
| 02970932 | BAO[0.0000000100000000],EUR[0.0000000159574083],GALA[0.0000000020040000],GOG[0.0110338000000000],USD[0.0000000037128601] |
| 02970935 | BTC[0.0032979800000000],EUR[0.0004939319131348],SOL[61.5000000018360000],USD[2.0968807053150000] |
| 02970948 | ATLAS[7.7436912904040028],BRZ[0.0000001000000000],BTC[0.0000000987422220],DOGE[0.0005673133798790],FTT[0.0000000096405218],POLIS[1.0000000054042099],THETABULL[0.0000000047386968],USD[-0.0025225839409476] |
| 02970957 | BNB[0.0098950000000000],USD[0.0000000069500000] |
| 02970969 | BNB[0.0024950000000000] |
| 02970972 | ATLAS[3080.0000000000000000],SHIB[4997030.0000000000000000],SOL[0.0000001000000000],USD[0.3574977172500000] |
| 02970975 | BTC[0.0000000083752886] |
| 02970986 | ATLAS[4850.0000000000000000],BTC[0.0000000080000000],ETH[0.0000000136440600],ETHWH[0.0000000156496744],GALA[370.0000000000000000],LUNA2[0.0502475509000000],LUNA2_LOCKED[0.1172442854000000],SHIB[800000.0000000000000000],USD[0.0034185218515733],USDT[0.0000000010825523] |
| 02970987 | ETH[0.0002357300000000],ETHW[0.0002357300000000],LUNA2[0.2379511321000000],LUNA2_LOCKED[0.5552193083000000],LUNC[51814.3600000000000000],TRX[0.0000210000000000],USD[80.2109974795021880],USDT[3.3282082750000000] |
| 02970992 | CRO[1302.5693976800000000],ENJ[56.0000000000000000],MANA[50.0000000000000000],SAND[30.0000000000000000],USD[0.0000000087000000],USDT[0.0000000028269472] |
| 02970994 | FTT[57.7897780000000000],USD[0.3822454578381250] |
| 02971000 | BRZ[0.0000000074994575],CRO[24.1451905525054757],DMG[161.5986537500000000],FTT[0.4187873534818970],USD[-0.0046891764341733],USDT[0.0000000038265747] |
| 02971003 | BNB[0.0000000021000000],USD[3.7576482500000000] |
| 02971004 | USDT[15942.2309057900000000] |
| 02971006 | USD[10.0000000000000000] |
| 02971007 | ETHBULL[0.0259000000000000],IMX[0.0992970000000000],LTC[0.1000000000000000],USD[0.2553763959775000],USDT[0.0000000096028336] |
| 02971010 | USD[1.9906161267026500],USDT[0.0000000098766327] |
| 02971011 | GODS[21.2000000000000000],USD[0.6363558440000000] |
| 02971015 | AUDIO[0.0000000026352800],ETH[0.0000000043390000],USD[1.0434796614250000],USDT[0.0000000083260530] |
| 02971016 | IMX[18.1375529800000000],USD[0.0000000140910192] |
| 02971027 | FIDA[0.0000000040000000],SOL[0.2150000000000000] |
| 02971030 | AURY[15.0000000000000000],BNB[0.0000000039000000],GODS[95.9844790600000000],TRX[2541.9048000000000000],USD[0.1617112104430594],USDC[9783.5849931900000000],USDT[0.0000001223094503] |
| 02971041 | TRX[0.0015600000000000] |
| 02971046 | ETH[0.0000000011245600],KIN[68.5156280600000000],TRX[0.0000000027024319],USDT[0.0000822070800068] |
| 02971048 | KIN[9980.0000000000000000],USD[0.0811587707000000] |
| 02971049 | BNB[0.4800000000000000],DYDX[29.0000000000000000],EUR[0.4500000000000000],FTT[26.7949080000000000],MATIC[8.0000000000000000],NEAR[1.0000000000000000],USD[0.1845666422832000],USDT[0.0000000046400000] |
| 02971052 | USD[30.0000000000000000] |
| 02971062 | SOL[1.8679327113396600],USD[0.6021600000000000] |
| 02971065 | ATLAS[143.5134606000000000],AVAX[0.3066706600000000],FTM[44.2275462914706750],MATIC[5.7350311400000000],SAND[7.4007458917600000],USD[0.0000000157949671],XRP[31.4865076200000000] |
| 02971072 | SPELL[2775.2090229600000000],USD[0.8968177050199296] |
| 02971074 | IMX[6.3987200000000000],USD[0.1879591100000000] |
| 02971082 | BEAR[245585.8000000000000000],BTC[0.0008203200000000],BULL[1.2127518000000000],ETH[0.0100064000000000],ETHBULL[5.8988200000000000],ETHW[0.0490064000000000],EUR[6.3354000245599648],FTT[1.4997000000000000],USD[1.0434077869019428],USDT[27.8253212100000000] |
| 02971092 | POLIS[19.8000000000000000],USD[0.4329998275000000] |
| 02971094 | AXS[1.6996600000000000],GOG[162.4589693998000000],SUSHI[11.4977000000000000],USD[2.0410000000000000] |
| 02971095 | USD[0.0079299297000000] |
| 02971098 | BTC[1.0027290000000000] |
| 02971101 | TRX[3.0000000000000000],USD[0.8632383300000000] |
| 02971102 | BTC[0.0019773401226300],DOT[3.8952553336635900],ETH[0.0503334823008000],ETHW[0.0000000056536600],LINK[8.1175784390907500],MATIC[78.3059411922586300],SOL[8.0549304851290000],USD[367.2651340562287863000000000] |
| 02971103 | USD[0.0000052405000],USD[0.0000006838534145] |
| 02971108 | 1INCH[0.0000000010953700],FTT[0.2108386736388564],NFT [3377675066320858440][1],NFT [471516084013307229][1],NFT [490560511569734679][1],NFT [518049028339089626][1],NFT [567354680244183207][1],USD[0.0000000268893544],USDT[0.0000000039500000] |
| 02971110 | BTC[0.0000006785360],XRP[17.7417380000000000] |
| 02971113 | BTC[0.0300045100000000],ETH[0.0360000000000000],ETHW[0.0360000000000000],FTM[66.0000000000000000],MATIC[49.9962000000000000],SHIB[1300000.0000000000000000],SOL[1.3400000000000000],USD[4.4486636830682990] |
| 02971114 | AURY[1.2993069700000000],BTC[0.0004116728372722],GOG[331.3022619400000000],USD[0.0000000064101194] |
| 02971117 | USD[10.0000000000000000] |
| 02971119 | ATLAS[770.0000000000000000],USD[0.2044996915875000] |
| 02971120 | USD[0.3914759830561119] |
| 02971121 | 1INCH[12.0758589723888600],BCH[0.0000005415696000],ETH[0.0000000078312314],SOL[1.0251589736126400],USD[-6.6231881612977563] |
| 02971122 | AURY[7.2548010300000000],USDT[0.0000001263574534] |
| 02971123 | USD[0.0000000057120980] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02971130 | ATLAS[440.000000000000000000],FTT[0.004685640000000000],USD[0.000000275352636388] |
| 02971133 | ALEPH[422.922041100000000000],AVAX[2.199594540000000000],BNB[0.000000010000000],BTC[0.006198857340000000],ETH[0.025995208200000000],ETHW[0.025995208200000000],EUR[0.000023399912337],FIDA[12.997604100000000000],FTM[37.992996600000000000],FTT[9.425256570000000000],REAL[9.398267580000000000],SOL[0.010187136000000000],USD[0.228646170000000000] |
| 02971136 | ATLAS[70.000000000000000000],IMX[2.699487000000000000],USD[0.153402350125000000] |
| 02971140 | LUNC[0.000000010000000] |
| 02971141 | FTT[0.000013449920400],TRX[1234.427110044082353],USD[0.001273612558658] |
| 02971142 | ATLAS[1283.368336330000000],GOG[48.348089945572050454],SPELL[4519.680579940000000000],USD[0.000000000986430] |
| 02971144 | USD[0.000000025000000] |
| 02971152 | BTC[0.000099800000000],USD[0.000000040621756],USDT[0.000000031076336] |
| 02971153 | USD[0.000000205991025],USDT[0.000000027354596] |
| 02971155 | BAO[1.000000000000000000],KIN[1.000000000000000],USD[0.000103409273345],USDT[0.000000058959226] |
| 02971157 | ETH[0.000741000000000000],ETHW[0.000741000000000000],USD[45.867445686236355] |
| 02971162 | EUR[0.000014056383692] |
| 02971165 | STMX[9840.000000000000000000],USD[0.290561758000000000] |
| 02971171 | USD[0.455895750000000000] |
| 02971174 | ETH[0.000962260000000000],ETHW[0.000962264946697195],JPY[676.284716000000000000],USD[-4.475281138151084] |
| 02971186 | USDT[3.400000000000000000] |
| 02971188 | SPELL[2000.000000000000000000],USD[0.307319140000000000] |
| 02971194 | USD[0.273151499700000000],USDT[4.799205000000000000] |
| 02971206 | EUR[0.027400766107814500],UBXT[1.000000000000000000],USDT[0.010234750000000000] |
| 02971210 | TRX[0.000040000000000000],USD[-7.925681499883272215],USDT[8.644483440000000000] |
| 02971213 | FTT[3.899259005981632900],USD[1.179924765215000000],USDT[10.010450174263947400] |
| 02971217 | BTC[0.000000079804770],TRX[0.000507000000000000],USDT[0.000000000068250710] |
| 02971220 | USDT[3978.420000000000000000] |
| 02971221 | USDT[97.736000000000000000] |
| 02971222 | GENE[0.090031000000000000],USD[0.002381882800749449],USDT[0.000000002924024242] |
| 02971229 | 1INCH[31.098601990000000000],ALPHA[534.105213640000000000],ALTBEAR[0.000000048154123],ALTBULL[0.000000004313111200],AUDIO[47.887769380000000000],BEARSHIT[19479012.698902498862847800],BTC[0.115723243198720000],C98[185.590207630000000000],CAD[145.744455846583118500],CLV[98.492901020000000000],DEFIBEAR[0.000000002581048],DEFIBULL[22.888463921287826400],DOGE[2201.598043140000000000],ETH[0.488792564413565700],ETHBULL[0.000000013105422],ETHW[0.000000044413565700],GRT[107.156029680000000000],HNT[9.843338050000000000],JET[569.648897130000000000],LINK[19.196417370000000000],MAPS[114.106935450000000000],MATH[211.552044800000000000],MATIC[86.207544727183153200],MOB[7.081963830000000000],OXY[649.271551930000000000],PERP[7.800335480000000000],SECO[3.820187950000000000],SKL[366.072181300000000000],SLRS[187.189951430000000000],SOL[28.067831440000000000],SRM[310.509546260000000000] |
| 02971233 | BTC[0.033193360000000000],ETH[0.402985800000000000],ETHW[0.402985800000000000],SOL[8.788242000000000000],USD[5.329019396151710800] |
| 02971234 | ETH[0.009482579353240000],FTT[32.793852360000000000],USD[0.000008713858356640],USDT[0.000000015490720] |
| 02971235 | USD[25.000000000000000000] |
| 02971244 | BNB[0.000000064596675],BTC[0.000000069005524],SOL[0.000000021723584],USD[0.000015387297306] |
| 02971257 | BTC[0.001507714923921600],FTT[0.000000003537316000],USD[0.000000006211048800],USDT[0.000000005760512000] |
| 02971266 | MATIC[10.000000000000000000],USD[55.139980425240000000] |
| 02971268 | GENE[10.000000000000000000],USD[128.923522500000000000] |
| 02971269 | ATLAS[0.000000090242554],SOL[0.000000008795000000],USD[0.000000436143444480] |
| 02971272 | BTC[0.017338645928213200],GENE[12.500000000000000000],GOG[310.975300000000000000],USD[0.060497771250000000] |
| 02971273 | ATLAS[137.581451080000000000],CRO[181.285143430000000000],ENJ[32.023633210000000000],GALA[199.055862120000000000],POLIS[26.788916710000000000],SAND[19.360886480000000000],SHIB[1001418.940260470000000000],USD[0.000000374625521],USDT[0.000000071738532] |
| 02971280 | BTC[0.000000044605200],ETH[0.000000004663200],FTT[21.255231977163263600],MATIC[35.894717823296151400],USD[0.000000067351790],USDT[0.000000009728703000] |
| 02971286 | ATLAS[410.000000000000000000],BRZ[-7.529617341662588],CRO[110.000000000000000000],POLIS[0.099780000000000000],SLP[580.000000000000000000],USD[2.953211951000000000],USDT[0.000000106306296] |
| 02971289 | USD[1.838073530000000000] |
| 02971293 | ETHW[0.054989000000000000],FTT[0.008576284292000000],USD[0.598488265094640000],USDT[0.000000015583176] |
| 02971295 | ATLAS[2548.128210480000000000],UBXT[1.000000000000000000],USD[0.000000003494328] |
| 02971296 | SPELL[8199.600000000000000000],USD[1.763218300000000000] |
| 02971298 | USD[25.000000000000000000] |
| 02971300 | BTC[0.000000006000000],ETH[0.565249330000000000],ETHW[0.000524530000000000],FTT[0.000000012122219],SOL[69.986000000000000000],USD[0.000000188885952],USDT[9.816658686583544] |
| 02971303 | BTC[0.000248240000000000],ETH[0.152915230000000000],ETHW[0.152915230000000000],FTM[90.504060140000000000],FTT[3.999964694701819],SOL[3.000169880000000000],USD[150.000035850924248] |
| 02971304 | BRZ[0.004561480000000000],POLIS[56.997000000000000000],USD[0.000000019059704],USDT[0.000000041981292] |
| 02971307 | USDT[64.703171400000000000] |
| 02971309 | ATLAS[280.000000000000000000],USD[0.448818941250000000] |
| 02971316 | BNB[0.000000055746600],GST[0.000000010000000],LUNA2[0.000000428626855],LUNA2_LOCKED[0.000000100001293227],LUNC[0.009333436752000000],SOL[0.005778720000000000],TRX[0.979800000000000000],USD[0.021139174707914000],USDT[0.000000002181485100] |
| 02971318 | AVAX[0.001551650059098300],USD[0.657500489837500000],USDT[0.000000001800326000] |
| 02971324 | STEP[0.200000000000000000],USD[0.007427480000000000],USDT[0.000000014821590000] |
| 02971325 | POLIS[9.800000000000000000],USD[0.230201620200000000] |
| 02971326 | USD[30.000000000000000000] |
| 02971327 | GODS[0.000000009233225],IMX[249.952500000000000000],USD[12.380000000000000000] |
| 02971332 | USD[2.154807953335037900],USDT[0.000000096276744] |
| 02971342 | AURY[2.999800000000000000],IMX[3.999200000000000000],SPELL[7300.000000000000000000],USD[0.461338375000000000] |
| 02971346 | BULL[0.000000002000000],FTT[0.000000005200000],USD[0.497565156167783] |
| 02971347 | USD[1.926897280833719800] |
| 02971348 | ATLAS[90.000000000000000000],USD[0.316250287515000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02971349 | SAND[0.000000000369912227],TRX[0.000000000000000000],USD[0.8055048255000000],USDT[0.0000000035907890] |
| 02971351 | ATLAS[20014.628000000000000000],BTC[0.0007969988555505],GALA[0.000000005000000000],LUNA2[0.921685692300000000],LUNA2_LOCKED[2.150599949000000000],MATIC[0.000000004389812],NEAR[41.2341023800000000],SHIB[8799880.0000000000000000000],SOL[0.6145720009235896],USD[0.6450125699599696],USDT[0.000000007609368000] |
| 02971361 | 1INCH[0.997200000000000000],ENS[4.500000000000000000],FTM[19.113856380000000000],SHIB[900000.000000000000000000],TONCOIN[57.60000000000000000],USD[30.09194749573300000],USDT[0.0000000154439182] |
| 02971362 | DOGE[0.000000016226200],ETH[0.000000029482900],ETHW[0.000000010000000],FTT[29.000000000000000000],SAND[22.000000000000000000],SOL[19.2529856924225781],TRX[0.0008300659897200],USD[1.14847266363329913],USDT[0.000000010955968] |
| 02971364 | AAVE[0.000000004426300],AVAX[1.599680000000000000],BRZ[0.804432510000000000],ETH[0.000000029435871],FTT[0.021587427343162B],HNT[0.000000004281600],LINK[0.000000063075900],MATIC[120.975800000000000000],PAXG[0.000000006861800],SAND[40.996600005800630],SOL[0.000000038400000],TRX[0.000000006839570000],UNI[4.30000000280620200],USD[300.000000970889959],USDC[130.2672958000000000] |
| 02971365 | BTC[0.169630726268750],BULL[0.000000067590000],ETH[0.001799468361000],ETHW[0.000000003610000],EUR[1213.382605961103079],FTT[0.043471680505298],LINK[0.00000009611630],REN[6375.4404398200000000],SOL[0.008144782593400],USD[286.3870289896775640],USDC[10.000000000000000],USDT[0.0000000843 78693] |
| 02971367 | USD[10.000000000000000] |
| 02971368 | ATLAS[1974.531152290000000000],AUD[0.0136989613183514],RSR[1.000000000000000] |
| 02971377 | GENE[8.20000000000000000],GOG[736.000000000000000],USD[0.0846842499691100] |
| 02971379 | CRO[706.893555870000000000],LUNA2[0.839281024100000000],LUNA2_LOCKED[1.958322389000000000],LUNC[182755.210000000000000000],USD[0.0000000072588380],USDT[0.0548129728598388] |
| 02971381 | POLIS[19.596080000000000000],USD[0.4947263800000000],USDT[0.000000068557576] |
| 02971386 | BAO[2.000000000000000000],BTC[0.000000036135342],CRO[81.267693340000000000],ETHW[0.046367220000000000],EUR[0.000000121369183],KIN[3.00000000000000000],UBXT[3.000000000000000],USD[0.000000112844995],USDT[232.7152161061334231] |
| 02971388 | DENT[1.000000000000000000],KIN[2.00000000000000000],SOL[0.000000072438392],STARS[0.000000075009484] |
| 02971389 | BTC[0.000000000000000000],USD[105.6236058313302793] |
| 02971390 | FTT[0.0897733298473019],GOG[0.700746245993984],SRM[0.009187050000000000],SRM_LOCKED[0.052082480000000000],TRY[0.000000100505752],USD[0.0989720901712091],USDT[0.000000055210484] |
| 02971395 | ATLAS[179.965800000000000000],USD[0.2626850018679226] |
| 02971397 | SOL[14.917016000000000000],USD[0.7300000000000000] |
| 02971398 | EUR[0.000000283705568] |
| 02971401 | USD[10.000000000000000] |
| 02971406 | SPELL[5000.000000000000000000],USD[0.4403180250000000] |
| 02971412 | BNB[0.002176850000000000],USD[2.5688025905854184] |
| 02971413 | ETH[0.000000020000000],ETHW[0.000000020000000],MATIC[21.997025280000000000],NFT (304496274519030405)[1],NFT (335377486389045487)[1],NFT (387284438330714083)[1],NFT (440251487643532938)[1],NFT (462378594177763502)[1],NFT (462531302322827296)[1],NFT (473867974473695864)[1],NFT (480851662143785005)[1],NFT (482587001624424698)[1],NFT (485645351585845530)[1],NFT (492381643033029356)[1],NFT (520016270120661762)[1],NFT (545982644938043263)[1],NFT (563937829806339997)[1],TRX[0.000003000000000],USD[0.5071893509752000],USDT[0.0004795332036158] |
| 02971415 | TRX[0.000001000000000],USD[0.0070064029500000] |
| 02971420 | USD[97.943087616500000] |
| 02971427 | AUD[0.0003576077170188],ETH[0.1425101300000000],USD[358.1642103812534957] |
| 02971430 | USD[0.0002440185627414],USDT[0.1031988000000000] |
| 02971432 | BTC[0.000097350000000],CRO[9.996400000000000000],ETHW[0.026996580000000000],FTT[0.9257743746257140],LINK[0.099370000000000000],OKB[0.299946000000000000],POLIS[0.099820000000000000],SHIB[99982.000000000000000000],SNX[0.099100000000000000],SUSHI[0.499910000000000000],TRX[0.969400000000000000],USD[110.34569592379000 00],USDT[588.3341218080347420] |
| 02971433 | BTC[0.002601000000000],USD[1.0436270000000000] |
| 02971436 | LUNA2[0.109039542100000],LUNA2_LOCKED[0.254425598300000],LUNC[23743.589868083625000],SOL[0.000000004666900],USD[70.5170043644500000],USDT[6.7920592635000000] |
| 02971439 | SAND[9.000000000000000],SOL[1.0562179600000000],USD[0.6697054410000000] |
| 02971446 | GENE[9.500000000000000000],GOG[67.000000000000000],USD[0.4028986400000000] |
| 02971449 | ATLAS[80.000000000000000000],USD[1.1647307540000000],USDT[0.121256271] |
| 02971450 | BTC[0.025700000000000],ETH[3.970000000000000],ETHW[3.577000000000000],FTT[25.091244800000000000],USD[0.0232188557771628],USDT[566.664479698280426] |
| 02971455 | SRM[1.754376610000000],SRM_LOCKED[10.365623390000000],USD[1.366779008705643],USDT[0.20136816600000000] |
| 02971457 | ATLAS[315.535060422505000] |
| 02971458 | BTC[0.000000009964538S],BTT[20534030.185410000000000],LUNA2[13.267306270000000],LUNA2_LOCKED[30.957047960000000],LUNC[700000.008950100000000],PORT[32.195407835977311],SHIB[1712.723741221396500],SOS[38300000.000000000000],USD[-7.5115847885960969],USDT[0.000000001888308],USTC[1423.000000000000000] |
| 02971459 | BRZ[0.000688210000000],DOGE[0.000000002393314],SPELL[0.000000075948542],USD[0.0000000028328819] |
| 02971463 | AURY[4.999000000000000],SPELL[6098.780000000000000000],USD[0.9547541400000000] |
| 02971465 | BNB[0.008749570000000],POLIS[0.098880000000000000],USD[0.0029910216000000] |
| 02971473 | ALPHA[228.409074348900000],BTC[0.009671000000000],GENE[18.528712710884000],GOG[287.526856534620000],USD[0.2107316500000000] |
| 02971482 | SPELL[17100.000000000000000000],SUSHI[20.995800000000000000],USD[0.3644895500000000] |
| 02971485 | USD[0.0000029002297235] |
| 02971493 | BTC[0.0003385945545000],DOT[5.700000000000000],SOL[0.990000000000000],USD[0.0001040724917929],USDT[0.000000048105960] |
| 02971495 | AKRO[1.000000000000000000],ATLAS[729.200744630000000000],FIDA[1.034986310000000000],GBP[0.000000526746158B],TRX[1.000000000000000],XRP[0.1348179800000000] |
| 02971500 | SOL[0.000000074690400] |
| 02971502 | USD[30.000000000000000] |
| 02971509 | USD[0.000000016212257] |
| 02971510 | TRX[0.000001000000000],USDT[23.000000000000000] |
| 02971512 | SPELL[4399.886000000000000000],USD[0.8244191725000000] |
| 02971516 | ETH[0.000001000000000],ETHW[0.000000089134348],USD[0.0091743500000000],USDT[0.0001626700000000] |
| 02971517 | USD[-0.0042319782995257],USDT[0.0077070489515835] |
| 02971518 | BRL[2866.000000000000000000],BRZ[0.000000035917592],FTT[0.017946294726301B],LUNA2[1.495043396000000],LUNA2_LOCKED[3.484345900000000],USD[0.000010262636252],USDT[0.000000004818729B] |
| 02971520 | GBP[0.000000040749927],LUNA2[0.118962674200000],LUNA2_LOCKED[0.277566856500000],USD[0.000000012172904],USTC[16.857279780000000] |
| 02971521 | LUNA2[0.4688755705000000],LUNA2_LOCKED[1.094042998000000],USD[0.0000000368707042],USDT[0.000000044672064],XRP[8812.4310213283170295] |
| 02971522 | GOG[179.000000000000000],SPELL[15400.000000000000000000],USD[0.6135993250000000] |
| 02971524 | AVAX[0.002003250000000],NFT (358149625058233656)[1],NFT (362222867170897342)[1],NFT (559851307775562732)[1],TRX[0.000090000000000],USD[0.0026975585519125],USDT[1.2537125475882144] |
| 02971528 | GALA[2.089263840000000],USDT[0.000000061022832] |
| 02971529 | AKRO[3.000000000000000000],AUD[0.0016507270550888],BAO[5.000000000000000],BTC[0.003096130000000],CHZ[1.000000000000000],DENT[2.000000000000000000],ETHW[0.534867400000000],KIN[8.000000000000000],RSR[3.000000000000000],TRX[3.000000000000000000],UBXT[1.000000000000000],USD[0.001504012277530],XRP[1766.9586976700000000] |
| 02971531 | USD[1.8022578256074300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02971534 | DOGE[5.000000000000000],FTM[16.000000000000000],MANA[2.000000000000000],SPELL[1900.000000000000000],SRM[5.000000000000000],SUSHI[4.500000000000000],UNI[2.000000000000000],USD[0.289884021000000] |
| 02971535 | ALPHA[50.000000000000000],BAL[1.030000000000000],BTT[1000000.000000000000000],DFL[1570.000000000000000],DOGE[16.000000000000000],DYDX[2.100000000000000],ENJ[11.000000000000000],FTM[31.000000000000000],GALA[30.000000000000000],GOG[56.000000000000000],HNT[1.000000000000000],IMX[21.400000000000000],IND[62.000000000000000],LOOKS[8.000000000000000],MANA[20.000000000000000],OXY[2000.000000000000000],REAL[11.200000000000000],SAND[20.000000000000000],SHIB[100000.000000000000000],SLP[10.000000000000000],SNX[2.000000000000000],SOS[200000.000000000000000],SPELL[1100.000000000000000],SRM[12.000000000000000],SUSHI[10.500000000000000],UNI[4.600000000000000],USD[0.567402967000000] |
| 02971539 | ETH[0.000000081404000],TRX[0.000017000000000],USD[0.000223370489587t] |
| 02971540 | SPELL[0.000000007426330] |
| 02971541 | BULL[0.000000039250000],LUNA2[0.025931368240000],LUNA2_LOCKED[0.060506525900000],LUNC[5735.534040950000000],NFT (399855911604176999)[1],NFT (46794022882163177)[1],NFT (52699740218274934)[1],NFT (542977739924012205)[1],RAY[0.000000086232496],TRX[0.000010000000000],USD[0.006859827079185t],USDT[0.000000114777748] |
| 02971546 | ATLAS[1009.798000000000000],POLIS[16.896620000000000],USD[0.722236865600000],USDT[0.004083000000000] |
| 02971549 | IMX[2.093687910000000],USD[0.000000596184506] |
| 02971551 | BRZ[34.473992070000000],ETH[0.000985400000000],ETHW[0.000985400000000],MATIC[0.000000040000000],USD[0.000000072072984] |
| 02971557 | USD[3.218637525000000] |
| 02971560 | USD[197.829615870000000] |
| 02971563 | USD[2.706156160000000] |
| 02971566 | GOG[78.015411140000000],USD[0.000516262167078] |
| 02971574 | USDT[0.000000723181844] |
| 02971575 | USD[2.213479082600000],USDT[0.000000005142446t0] |
| 02971576 | BTC[0.000000050000000],FTT[0.000000058253480],SOL[0.000000032288104],SPELL[0.000000002235900],USD[0.000000780875180t] |
| 02971577 | AKRO[3.000000000000000],BAO[3.000000000000000],KIN[3.000000000000000],NFT (412155871347431518)[1],NFT (49534837178002593t2)[1],SOL[0.265751990000000],USD[0.000000353737410] |
| 02971579 | MANA[0.000000005533872t6] |
| 02971587 | ETH[0.147971880000000],ETHW[0.147971880000000],GODS[199.962000000000000],USD[3.038190000000000] |
| 02971589 | BTC[0.000107261915000],SOL[8.699260000000000],XRP[693.861200000000000] |
| 02971592 | SPELL[13797.240000000000000],USD[0.761000000000000] |
| 02971595 | USD[30.000000000000000] |
| 02971596 | GOG[87.000000000000000],IMX[28.307063250000000],SPELL[3600.000000000000000],USD[0.839367348030772t5],USDT[0.000000002854946] |
| 02971597 | USD[10.000000000000000] |
| 02971608 | ETH[0.000000010000000],FTT[1.893521704027636t5],USD[0.000000000736344] |
| 02971611 | CRO[38.043332190000000],USD[0.000000017774500] |
| 02971615 | USD[0.000000083999839],XRP[0.018898940000000] |
| 02971616 | BTC[0.000000032149760] |
| 02971617 | USD[0.000038435183855] |
| 02971624 | BNB[0.000000060000000],GENE[0.098840000000000],USD[0.000063629920037] |
| 02971627 | SPELL[16200.000000000000000],USD[0.496063630000000] |
| 02971631 | TRX[0.721338000000000],USDT[1.271221329125000] |
| 02971633 | USD[10.000000000000000] |
| 02971636 | TRX[0.000000039552316] |
| 02971641 | ATLAS[0.008000000000000],BTC[0.000058670000000],USD[0.076991782438276t],USDT[0.000000063340176] |
| 02971643 | SPELL[8500.000000000000000],USD[0.172488845000000] |
| 02971645 | HNT[0.099981000000000],USD[0.180706473550000] |
| 02971646 | FTT[0.000000091272974],USD[0.014332959540306t9],USDT[0.000000090815161] |
| 02971648 | BTC[0.004215310000000],USD[0.002391902163279] |
| 02971649 | USD[0.000043210284562] |
| 02971652 | POLIS[9.835596446332350t6] |
| 02971663 | IMX[10.548601420000000],USD[0.000000562334572],USDT[0.000000038886420] |
| 02971664 | GOG[34.410828060000000],SPELL[3592.996818040000000],USD[0.000000099862202] |
| 02971680 | BTC[0.000002450000000],FTT[0.001298300000000],USD[0.264683879376t1300] |
| 02971684 | AURY[23.995200000000000],USD[2.793003770000000],USDT[0.000000021326664] |
| 02971685 | ATLAS[12560.000000000000000],USD[0.612648390887229t0] |
| 02971697 | LTC[0.000000064610500],TRX[0.000000029890620] |
| 02971704 | POLIS[8.000000000000000],SOL[0.170000000000000],USD[2.028264628625000t0] |
| 02971707 | USD[0.044315712500000] |
| 02971710 | USD[10.000000000000000] |
| 02971711 | BTC[0.000000025705800],ETH[0.000000010758400] |
| 02971715 | FTT[0.128480330000000],USD[8.576817506945452t9],USDT[0.000000379884t0104] |
| 02971720 | BOBA[0.098257250000000],USD[0.038554408050000] |
| 02971723 | APE[0.098157000000000],ATLAS[7.530000000000000],BTC[0.000000070000000],CHZ[9.870990000000000],CRO[8.050600000000000],ENS[0.069885000000000],ETHW[0.000119000000000],FTM[0.996200000000000],FTT[3.999240000000000],GMT[0.981000000000000],HT[0.092210000000000],LTC[0.003378500000000],SWEAT[98.882800000000000],USD[0.055907716144310t8],USDT[6928.145897698060t1443] |
| 02971726 | IMX[1.906066520000000],USD[0.000000484466088] |
| 02971729 | USD[0.697308582694210t0] |
| 02971730 | ATLAS[1029.804300000000000],USD[0.292227500000000] |
| 02971733 | USD[0.004250930000000] |
| 02971737 | USD[0.000000633622528],USDT[0.000000015120503] |
| 02971739 | ATLAS[0.000000038270000],FTT[0.000000358219776],SOL[0.000000029000000],USD[0.000000003226386t0],USDT[0.000000081825648] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02971749 | TRX[0.312499000000000000],USDT[2.012734971562500] |
| 02971750 | SPELL[33981.006102250000000],USD[0.000000001022450] |
| 02971757 | AKRO[1.000000000000000],KIN[2.000000000000000],MANA[1.481665170000000],SAND[1.610282750000000],SHIB[111933.980126840000000],USD[0.000000170916728],USDT[0.000000083477429] |
| 02971764 | ATLAS[494.965611951492003],KIN2.000000000000000],POLIS[9.308444287482534] |
| 02971775 | SPELL[3799.240000000000000],USD[0.010606900000000] |
| 02971778 | BRZ[0.091324620000000000],DENT[1.000000000000000],SPELL[98183.241348410000000] |
| 02971783 | USD[10.00000000000000] |
| 02971784 | BNB[0.000000399348501],BTC[0.000000034000000],ETH[0.000000043814197],LTC[0.000000033738448],SOL[0.000012964317356],TRX[0.00000022378200],USD[0.000000039068821],USDT[0.000021935663766],XRP[0.0000726506320000] |
| 02971789 | MANA[120.977010000000000],USD[3.900000000000000] |
| 02971793 | IMX[1598.700000000000000],USD[0.099463998000000],USDT[0.0000000012005328] |
| 02971796 | CRO[0.000000072910400],USD[0.0000000108848052],USDT[0.0000000896120001] |
| 02971797 | BF_POINT[200.000000000000000],BTC[0.264444710000000],ETH[8.786595830000000],ETHW[8.783525780000000] |
| 02971798 | USD[0.00000000000000] |
| 02971801 | BNB[0.000000041744500],TRX[0.000007007165123] |
| 02971805 | FTT[8.598396210000000],RAY[476.658304320000000],USD[1.734319368319360],USDT[1500.0000000160509626] |
| 02971810 | 1INCH[2.156811500000000],USD[26.462158490000000] |
| 02971815 | BTC[0.000099172000000],FTT[0.001309639544240],SOL[0.009838000000000],USD[301.558153902500000000000000],USDT[0.0000000067139560] |
| 02971817 | BTC[0.000000022725800],IMX[13.997200000000000],USD[0.247000000000000] |
| 02971825 | USD[0.120261377075000] |
| 02971827 | ATLAS[10.000000000000000],BRZ[0.000000073357812],BTC[0.000092990000000],POLIS[0.999800000000000],USD[-0.004932063027970] |
| 02971829 | AURY[0.999600000000000],BAL[0.001838873571200],DYDX[0.020868424800000],SNX[0.082615367200000],SOL[0.000968000000000],USD[173.499271980994578],USDT[0.0000000025678859] |
| 02971841 | ATLAS[666.941930590000000],KIN[1.000000000000000],POLIS[7.421386280000000],TRX[1.000000000000000],USDT[0.0000000079715193] |
| 02971842 | ETH[0.002000000000000],ETHW[0.002000000000000],USDT[1.842394160000000] |
| 02971843 | BTC[0.000000075196247],DENT[66037.279181110000000],EUR[0.000000095330793],SPELL[65733.198000940000000],USD[0.076682160126620],USDT[0.000000081563531] |
| 02971846 | IMX[57.589056000000000],USD[0.457000000000000] |
| 02971861 | BTC[0.002500000000000],GOG[70.000000000000000],SPELL[97.511000000000000],USD[1.086876712500000] |
| 02971863 | IMX[19.500000000000000],USD[0.042669496250000] |
| 02971865 | SPELL[12800.000000000000000],USD[0.752111800000000] |
| 02971870 | BNB[0.000000010000000],BTC[0.000000010000000],ETH[0.000000025731600],TRX[0.000000100000000],USD[0.021440837945678],XRP[0.000000035297185] |
| 02971873 | BAO[4.000000000000000],DENT[1.000000000000000],ETH[0.463780300000000],ETHW[0.463585340000000],KIN2.000000000000000],SHIB[66885723.202698690000000],SOL[3.171795350000000],TRX[1.000000000000000],USD[108.994378716651925 8] |
| 02971878 | POLIS[242.100000000000000],SOL[0.008180000000000],USD[0.331951281750000] |
| 02971882 | ETH[0.000800000000000],ETHW[0.000800000000000],USD[0.000000093500000],USDC[2.819597460000000000],XRP[3.283556160000000000] |
| 02971884 | SGD[0.685928800000000],USDT[0.000000045623200] |
| 02971889 | GENE[22.715040430000000],GOG[0.000000030688482],USD[0.007239430000000000],USDT[60.783162165856019 6] |
| 02971890 | AVAX[0.000000050569408],USD[0.000000138636008],USDT[0.0000000758742237] |
| 02971900 | AKRO[2.000000000000000],ATLAS[0.020355120000000],BAO[1.000000000000000],KIN[2.000000000000000],USD[0.090166620000000000],USDT[0.000000067857262] |
| 02971901 | USD[0.000000147581688] |
| 02971903 | ATLAS[342.766172320000000],BAO[2.000000000000000],DENT[1.000000000000000],POLIS[8.056610013512249 8],TRX[0.052256830000000],USDT[0.0000000079512840] |
| 02971904 | ATLAS[120.000000000000000],TRX[0.122633000000000],USD[0.692064486750000] |
| 02971906 | BRZ[10051.108600520000000],BTC[0.000023260000000],ETH[0.000009240000000],USD[583.1425333213500000] |
| 02971910 | ATLAS[210.000000000000000],USD[1.130521474412500] |
| 02971911 | USD[0.000000088554664],USDT[0.003551720000000] |
| 02971913 | AKRO[1.000000000000000],BAO[1.000000000000000],BOBA[0.000000047466900],ETH[0.000000046164865],KIN[2.000000000000000],RSR[1.000000000000000],TRX[0.000000003042283],UBXT[1.000000000000000],USTC[0.000000033465352] |
| 02971917 | USD[30.000000000000000] |
| 02971921 | ATLAS[290.000000000000000],BTC[0.000540000000000],SPELL[2000.000000000000000],USD[0.135025224000000] |
| 02971922 | USDT[0.00000093337099580] |
| 02971924 | SOL[30.414415200000000],USD[0.000000052103519424],USDT[0.0000000080000000] |
| 02971925 | IMX[9.284483030262884],SPELL[5573.657085915221814 6] |
| 02971929 | USD[25.000000000000000] |
| 02971930 | IMX[122.958066890000000],USD[0.259585981245186 4],USDT[0.0000000152615825] |
| 02971931 | USD[21.035377364740589 0] |
| 02971932 | BAO[3.000000000000000],BF_POINT[200.000000000000000],BTC[0.000000077140466],DENT[1.000000000000000],FIDA[0.900000000000000],KIN[1.000000000000000],NFT [4185792131609578 37][1],NFT [519864409899966824][1],NFT [5254405368605180 88][1],UBXT[1.000000000000000] |
| 02971934 | USD[16.351709400000000] |
| 02971937 | POLIS[23.900000000000000],USD[0.080966320800000000],USDT[0.0000000028749760] |
| 02971947 | RAY[0.000000047400000] |
| 02971952 | LUNA2[0.001265071675000],LUNA2_LOCKED[0.0029518339070000 00],USDT[0.000000008704050 6],USTC[0.1790770070919342] |
| 02971953 | ATLAS[541.439735090000000],POLIS[10.242758190000000],USDT[0.000000006092900] |
| 02971954 | ATLAS[983.062339910000000],USD[0.676267101814869 1] |
| 02971956 | SHIB[13428.092546580000000],USD[0.000000005001860] |
| 02971963 | SUSHI[0.000000076400000] |
| 02971964 | USD[2.551135410000000],USDT[0.000000038928882] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02971965 | BTC[0.00016800000000000],USD[0.8504217500000000] |
| 02971967 | USD[30.0000000000000000] |
| 02971968 | ETH[0.0000000175658966],FTT[0.0000000071317745],USD[0.0185463019076227],USDT[0.0000000197038538] |
| 02971974 | BNB[0.0014187600000000],USD[0.0000000065000000] |
| 02971977 | ETH[0.0000000014046026],ETH[0.0000000010460000],MATIC[0.0000000007550600],USD[0.0000007693228200],USDT[0.0000000048387600] |
| 02971978 | BICO[3974.9510406200000000] |
| 02971986 | ATLAS[49.9900000000000000],DOGE[0.0099980000000000],KIN[7527.7938400000000000],MANA[3.0000000000000000],MATICBULL[21.5961400000000000],POLIS[1.0000000000000000],SAND[2.0000000000000000],SOL[0.0041000000000000],TRX[545.8908000000000000],TRY[0.3319389460000000],USD[0.2055013755000000] |
| 02971987 | BTC[3.2054092233894851],DAI[0.0000000771042110],ETH[0.0009892622010869],ETHW[0.0000001000000000],FTT[25.0000000000000000],TRX[0.0000110000000000],USD[-1003.2314066613882770],USDC[2997.6230020100000000],USDT[-32504.1262567226560183] |
| 02971989 | USD[0.0000000085800000] |
| 02971995 | USD[1.9972003600000000],USDT[0.0000000044793592] |
| 02971996 | ETH[0.0000000066442062],FTT[0.0000000093655552],TSLA[0.0000000100000000],TSLAPRE[-0.0000000014091124],USD[0.0000000094671050],USDT[0.0000000012276894] |
| 02971998 | BTC[0.0063000000000000],ETH[0.0300000000000000],ETHW[0.0300000000000000],LUNA2[0.6237682234000000],LUNA2_LOCKED[1.4554591880000000],LUNC[2.0094000000000000],SHIB[1700000.0000000000000000],USD[1.4073590080714640],USDT[0.0000000069927509] |
| 02972000 | IMX[14.1000000000000000],USD[0.1908937920415776] |
| 02972007 | BTC[0.0000000040863476],USD[0.0000000085053134] |
| 02972009 | SUSHI[0.0000000912000000] |
| 02972013 | ETH[0.0000000100000000],ETHW[0.0000000100000000],FTT[0.0000320894598636],USD[0.0000106092012630] |
| 02972014 | ETH[0.0008890000000000],ETHW[0.0008890000000000],GOG[368.9754000000000000],USD[4.7553884300000000] |
| 02972017 | BTC[0.0000000017779400],ETH[0.0000000090164200] |
| 02972023 | AVAX[0.0054402513079386],FTT[0.0000000100000000],USD[0.0000000011139819] |
| 02972030 | AURY[4.0000000000000000],FTT[1.7000000000000000],SPELL[3000.0000000000000000],USD[2.8315524400000000],USDT[1.9978278850000000] |
| 02972034 | SUSHI[0.0000000102000000] |
| 02972039 | USD[0.0020164735845155],USDT[0.0000000094007402] |
| 02972042 | RAY[0.0000000030000000] |
| 02972046 | BNB[0.0000000025933940],MATIC[0.0000000008000000],SOL[0.0000000100000000],USD[0.0000000098822168],USDT[0.0000000448760180] |
| 02972052 | BAND[49.1000000000000000],ETH[0.0260000000000000],ETHW[0.0260000000000000],FTT[25.1634318100000000],UMEE[6320.0000000000000000],USD[0.9051223689108409],VGX[500.0000000000000000] |
| 02972058 | CHR[0.9722600000000000],KIN[70000.0000000000000000],RSR[9.9905000000000000],SHIB[99601.0000000000000000],USD[0.0000000047500000],USDT[0.0000000117224593] |
| 02972059 | AVAX[0.5000000000000000],AXS[0.3000000000000000],ENJ[669.0000000000000000],ETH[0.0050000000000000],ETHW[0.0050000000000000],FTT[26.1999430000000000],GALA[1190.0000000000000000],LTC[0.2199867000000000],SAND[54.0000000000000000],USD[0.1897667546587500],XRP[166.0000000000000000] |
| 02972060 | USD[-971.6589823598500000000000000],USDT[2005.1914422700000000] |
| 02972062 | USD[0.0000000628000000] |
| 02972063 | AURY[0.8921830300000000],IMX[2.2995400000000000],SPELL[600.0000000000000000],USD[0.0000000354195040] |
| 02972069 | BTC[0.0006000000000000],ETH[0.0037090000000000],ETHW[0.0037090000000000],SOL[0.0762120000000000],USD[] |
| 02972070 | MANA[9.0000000000000000],SPELL[3709.6285762921008000],USD[0.8073927200000000] |
| 02972072 | RAY[0.0000000063000000] |
| 02972073 | GOG[30.3857182300000000],USD[-25.4578301792478440],USDT[28.2001595458040655] |
| 02972077 | USD[0.0000000037200000] |
| 02972078 | TRX[0.8849010000000000],USDT[3.2666686452375000] |
| 02972079 | IMX[4.9291284900000000],USD[0.0000000436781324] |
| 02972082 | USD[10.0000000000000000] |
| 02972083 | SOL[0.0000000025333487],USD[0.0000012635639039],USDT[0.0017493640000000] |
| 02972086 | HNT[16.3623444100000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000004463933041] |
| 02972087 | AVAX[3.2995820000000000],BTC[0.0081984420000000],CRO[159.9677000000000000],ETH[0.1599561100000000],ETHW[117.9650400000000000],MANA[28.9944900000000000],MATIC[89.9820000000000000],SAND[19.9962000000000000],SHIB[2699810.0000000000000000],SOL[6.6413661700000000],USD[16.0463091810000000] |
| 02972091 | USD[30.0000000000000000] |
| 02972093 | USD[0.0000000074400000] |
| 02972094 | APE[40.0000000000000000],ATLAS[1560.0000000000000000],AVAX[24.2397182673369428],DOGE[1000.0000000000000000],ETH[0.8256705325704460],ETHW[0.8256705325704460],FTT[12.2000000000000000],GALA[999.8060000074691810],GMT[249.9515000000000000],LUNA2[9.3058583250000000],LUNA2_LOCKED[21.7136694200000000],MATIC[39.5261338200000000],SOL[11.1439431240000000],SPELL[5812.2368509700000000],TRX[1104.0000000000000000],TRYB[2827.2000000000000000] |
| 02972095 | USDT[0.0004292721521110] |
| 02972098 | GOG[8718.7228200000000000],USD[1.9480519500000000] |
| 02972109 | GENE[1.9996000000000000],GOG[73.9852000000000000],USD[0.0405000000000000] |
| 02972111 | LUNA2[0.0456000000000000],LUNA2_LOCKED[0.1060000000000000],LUNC[0.0000000079490400],USD[0.0009406977068610],USDT[0.0000000035430331] |
| 02972112 | SUSHI[0.0000000001200000] |
| 02972116 | BAO[3.0000000000000000],KIN[4.0000000000000000],POLIS[0.0011134000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0007186257830498] |
| 02972117 | ADABULL[3.1369827400000000],BNBBULL[0.1657996480000000],BRZ[0.0000000090538080],BULLSHIT[18.9688700730000000],DEFIBULL[73.8760771530000000],ETHBULL[0.7146036480000000],FTT[0.0000000026669335],GRTBULL[178456.0755167740000000],IMX[5.0000000000000000],LINK[1.4012937321595200],LINKBULL[4325.1300262000000000],MATICBULL[11749.6957354100000000],MIDBULL[2.4369996400000000],TRXBULL[80.4655669800000000],USD[0.0499245114594644],XTZBULL[24387.4691137600000000],ZECBULL[2572.2877140300000000] |
| 02972119 | USD[0.0009730100000000] |
| 02972120 | FTT[27.4532200900000000],USD[0.0000007607655106],USDT[0.0000000013615350] |
| 02972121 | AUD[0.0000814257280890],USD[0.3286806607250000] |
| 02972124 | ATLAS[244.1148957100000000],USD[0.0000000061337440],USDT[0.0000000016562686] |
| 02972131 | BNB[0.0000000086396702],BTC[0.0000000009080890],TRX[0.4325207384816476],USD[-2.1140967843615872],USDT[4.1973215163290537] |
| 02972134 | UNI[0.0960929836966180],USD[0.0000000450769950],USDT[0.0000000114764215] |
| 02972135 | SUSHI[0.0000000006000000] |
| 02972152 | RAY[0.0000000098000000] |
| 02972153 | ATLAS[1019.7960000000000000],GOG[52.0000000000000000],POLIS[17.0000000000000000],USD[0.1079022975706500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02972156 | AUD[0.0004708516478755] |
| 02972157 | SUSHI[0.000000058800000] |
| 02972159 | USD[2.6067706477068200] |
| 02972160 | ATLAS[520.000000000000000],POLIS[11.200000000000000],USD[1.0099145794125000] |
| 02972165 | USD[10.000000000000000] |
| 02972166 | TRX[0.799590000000000],USD[0.574439639028369],USDT[0.002100550000000],XRP[0.6166190671161951] |
| 02972169 | USD[0.000000024616155],USDT[0.0000000093256392] |
| 02972171 | RAY[0.000000069800000] |
| 02972172 | USDT[0.0000000073500000] |
| 02972174 | USD[0.7149733015817408] |
| 02972176 | ATLAS[567.0725160000000000] |
| 02972178 | USD[-0.1049018470866313],USDT[0.1565687398000000] |
| 02972184 | DYDX[37.726570390000000],EUR[0.000000094171374],MATIC[123.911160350000000],NEAR[5.303392200000000],TRX[0.000000540000000],USD[-460.5158869381795360],USDT[529.6078519933093257],XRP[121.1843765900000000] |
| 02972188 | ETH[0.000477710000000],USD[0.000007990971490],USDT[0.4209491143000000] |
| 02972190 | USD[0.000000001041770],USDT[42.5570688891132006] |
| 02972199 | FTT[5.098342350000000],SRM[8.905691690000000],SRM_LOCKED[81.094308310000000],TRX[0.001310000000000],USD[95.6349533420027712],USDT[13.3976622018619530] |
| 02972205 | X[7.868259070000000],USD[0.000000074993164],USDT[0.1332170070398790] |
| 02972208 | USD[1.1433738782500000] |
| 02972209 | BNB[0.007835420000000],ETH[0.000670640000000],ETHW[0.000670642510530],SPELL[99.840000000000000],USD[0.002521026000000],USDT[6.7490937000000000] |
| 02972211 | BTC[0.025600070000000],FTT[0.019637250477608],USD[2167.7253692251250000000000000] |
| 02972223 | USDT[0.000005252951910] |
| 02972231 | RAY[0.000000072800000] |
| 02972237 | BTC[0.000000089992406],DOGE[0.000000085320846],ETH[0.000000073451369],FTM[0.000000083917000],FTT[0.000004542640000],LTC[0.000000009013171],SOL[0.000000044115372],USD[0.0338572272724087],XRP[0.000000049541421] |
| 02972239 | ATLAS[289.942000000000000],AURY[1.000000000000000],POLIS[21.800000000000000],SPELL[5298.940000000000000],USD[8.2631046265000000] |
| 02972246 | RAY[0.000000036200000] |
| 02972252 | USD[10.000000000000000] |
| 02972253 | ETH[0.000000010879824],FTM[1328.774719760000000],USDT[0.0000000002360480] |
| 02972256 | KIN[280000.000000000000000],USD[0.471246810000000],USDT[0.0000000012492886] |
| 02972258 | BTC[0.000058900000000],USD[0.000000005000000],XRP[0.3615200000000000] |
| 02972259 | CHZ[1.000000000000000],DFL[16435.059841830000000],DOGE[2676.663536270000000],GRT[1.000000000000000],KIN[1.000000000000000],SOL[13.702696848172000],USD[0.0091336712956346],XRP[10178.4708084200000000] |
| 02972260 | STARS[0.000000067029600],USD[2.1849096445640774] |
| 02972263 | ATLAS[0.000000023185930],MANA[0.000000038195704],MATIC[16.044637942673993],SHIB[0.000000019354307],SOL[0.000000039210567],USD[0.0000000127352253] |
| 02972264 | GODS[0.029836000000000],TRX[0.000010000000000],USD[16.7396293525025415],USDT[3.0347931889027944] |
| 02972265 | APT[0.000000068888240],MATIC[0.000000000608845],USD[0.000000032190839],USDT[0.000000004575239] |
| 02972266 | AKRO[1.000000000000000],USD[0.0048552577113540] |
| 02972267 | AURY[11.000000000000000],SPELL[17100.000000000000000],USD[0.2441834500000000] |
| 02972281 | MBS[597.501168590000000],SPELL[206900.000000000000000],USD[0.000000061002358] |
| 02972282 | CRO[180.000000000000000],USD[0.1141566400000000],USDT[0.000000142250978] |
| 02972286 | USD[0.000000149897725],USDT[234.5410177800317034] |
| 02972287 | USD[5.000000000000000] |
| 02972289 | USD[0.000000070608094],USDT[0.000000037477640] |
| 02972291 | USD[0.000000091643048] |
| 02972293 | APT[3.000000000000000],BNB[0.000000016344573],SOL[0.009929700000000],USD[1.1858150816900000],USDT[2.0091677563750000] |
| 02972299 | USD[10.000000000000000] |
| 02972301 | FTT[0.000000042834137],USD[0.000045592344846],USDT[0.000000089652810] |
| 02972302 | USD[0.000000002367640],USDT[0.000000076612860] |
| 02972309 | USD[2.8275395470000000] |
| 02972309 | CRO[169.969400000000000],POLIS[13.997480000000000],TRX[0.507201000000000],USD[0.750094397350000],USDT[0.000000085544312] |
| 02972312 | BTC[0.000000000200000],USD[0.000109304654582],USDT[0.000282068391252] |
| 02972317 | FTT[0.018493688734370],LUNA2_LOCKED[0.000000103169305],USD[0.463274005183986],USDT[0.0000000093577315] |
| 02972319 | RAY[0.000000032200000] |
| 02972323 | AKRO[1.000000000000000],BAO[2.000000000000000],BNB[0.000000002690000],BRZ[0.000000065000000],BTC[0.0213180244769224],USD[0.0001094587317753] |
| 02972326 | ETH[0.000603378240000],ETHW[0.000603378240000],GOG[174.450400000000000],USD[0.0159752450000000] |
| 02972330 | USDT[34.9700000000000000] |
| 02972331 | FTT[0.292075120000000],IMX[2.480224510000000],USDT[0.000000611433881] |
| 02972332 | AUD[0.009998445976521],USD[2.1230939877208800],USDT[0.000000090158716] |
| 02972334 | BAO[2.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000133551556],USDT[0.0000000077048687] |
| 02972342 | BOBA[0.003286270000000],USD[0.1119594000000000] |
| 02972345 | SRM[860.919027710000000],SRM_LOCKED[14.5716602900000000] |
| 02972347 | RAY[0.0381434030400000] |
| 02972350 | DFL[0.013198760000000],RSR[1.000000000000000],USDT[0.000000011282624] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02972352 | BTC[0.00000000149500000],DODO[0.00000000028414717],ETH[0.000000002500000],LINK[38.400000000000000],LOOKS[0.000000082133550],MATIC[178.655014210025133390],REN[2040.4779963240901346],STEP[0.070495000000000000],USD[0.218385199973300004],XRP[1143.1751944551050000] |
| 02972358 | USD[1.228744071906525],USDT[0.000023482604310] |
| 02972359 | USD[0.000000040000000],KIN[1.000000000000000],USD[0.000000068074966] |
| 02972360 | BRZ[0.400909050000000],BTC[0.330200000000000],GENE[3.600000000000000],GOG[142.000000000000000],USD[26866.754657631000000],USDT[0.8562798394649019] |
| 02972362 | IMX[20.359912840000000000],POLIS[2.569107780000000],TRX[0.000017000000000],USD[0.000000427237274] |
| 02972366 | USDT[0.000029139896655] |
| 02972369 | AKRO[1.000000000000000],TRX[1.000000000000000],USD[0.000001635859776] |
| 02972378 | TRX[568.711030000000000000],USD[11078.450863541092580],USDT[0.000000057835182] |
| 02972383 | BTC[0.364930650000000],ETH[4.235629288497050],ETHW[4.213350099101000],USD[61.741722800000000] |
| 02972387 | ETH[0.000492380000000],ETHW[0.000492378439293],NFT[3177540845044486269][1],NFT[3764441077283126537][1],NFT[5257234089162020253][1],NFT[5327297720726413631][1],NFT[573264276591353374][1],USDT[1.3485792923125000] |
| 02972390 | USD[0.000000004750000] |
| 02972393 | FTT[25.000950000000000],MATIC[1.187688650000000],NFT[3213008833413739339][1],NFT[4358459735241895801][1],NFT[4360847491048666452][1],NFT[4443081263584255561][1],NFT[4788861812584014271][1],NFT[5121777999682433314][1],SRM[1.343026900000000],SRM_LOCKED[8.016979310000000],TRX[0.000778000000000],USD[11189.014108803923310800000000000],USDT[2500.000000008601627B],YGG[0.561988430000000000] |
| 02972398 | IMX[112.978530000000000000],USD[96.000000000000000] |
| 02972400 | AURY[1.999600000000000],CRO[45.854512263000000],GOG[7.655893095084000],IMX[4.499100000000000],USD[0.186180000000000] |
| 02972403 | POLIS[0.799848000000000],SPELL[99.962000000000000],SRM[1.999620000000000],USD[0.000000020750000],USDC[12.923887360000000] |
| 02972408 | BTC[0.000005300000000],ETHW[0.004978900000000],LUNA2[0.025158654560000],LUNA2_LOCKED[0.058703527320000],USD[34.957182575099374](3),USDT[0.0015319391590265] |
| 02972409 | SPELL[3300.000000000000000],USD[1.0231545000000000] |
| 02972412 | ENS[0.00355200000000000],ETH[-0.000473325452350](5),USD[0.861657110016359(0)],USDT[0.000000005936819] |
| 02972413 | RAY[0.000000067800000] |
| 02972416 | 1INCH[0.000000000762387],FTT[0.008121372741696(0)],USD[0.000172839298757],USDT[0.000000067000000] |
| 02972417 | SPELL[2200.000000000000000],USD[0.6289843025000000] |
| 02972418 | USD[0.5457548300000000] |
| 02972424 | SOL[0.000000042300000] |
| 02972427 | TONCOIN[0.0737800000000000] |
| 02972428 | USD[0.0033724745000000] |
| 02972430 | AVAX[0.094373814383617(2)],BTC[2.998879080000000],ETH[30.000000000000000],ETHW[30.000000000000000],TONCOIN[0.022140000000000000],USD[275317.5180437927320000],USDT[6.5303440000000000] |
| 02972431 | BRZ[0.000000000511920],FTT[0.000024430857841(5)],USD[0.000000007083520] |
| 02972432 | ETH[0.111962933603177B],ETHW[0.111962933603177B],USD[0.000335067667115] |
| 02972433 | RAY[0.000000086800000] |
| 02972439 | USDT[0.098434042000000] |
| 02972440 | TRX[0.465569000000000000],USDT[4.4772892290000000] |
| 02972449 | LUNA2[3.007087425000000],LUNA2_LOCKED[7.016537326000000000],LUNC[1.000000100000000],NFT[3384368883307325011][1] |
| 02972451 | USD[12.712666562142173(6)],USDT[0.000000083174690] |
| 02972456 | BNB[0.000000002285624],POLIS[2.291401558664601(7)],USD[0.000038891423904],USDT[0.000017411891691] |
| 02972457 | BTC[0.000000009450496],GOG[12.0221629845972000],USD[0.000000007585216] |
| 02972458 | SPELL[3100.000000000000000],USD[0.000023287996185] |
| 02972466 | BOBA[0.082111400000000],FTT[0.083276380000000],USD[0.461584825000000000],USDT[0.5643934600000000] |
| 02972467 | BTC[0.000000008000000],NEXO[0.709490000000000],NFT[3783765177466509090][1],NFT[4382525426163521B5][1],NFT[5057691966920008058][1],USD[0.000000096964383],USDT[0.000000004872654T],XRP[0.222379000000000] |
| 02972468 | USD[1.0014294070000000] |
| 02972474 | BNB[0.000000011756321],CRV[0.000000010000000],FTT[0.000000012248315],USD[0.000000131319379],USDT[0.000000013448113(12)] |
| 02972482 | APE[0.000311420000000],DAI[0.000000082780(0)],ETH[0.000004380000000],LUNA2[2.054801310000000],LUNA2_LOCKED[4.633205034000000],LUNC[447658.008147090000000],USDT[0.0050921855460(30)],USTC[207.687784720000000] |
| 02972486 | BAO[14.000000000000000],DENT[3.000000000000000],KIN[4.000000000000000],USD[0.000000147038916],USDT[167.6345399018583311] |
| 02972488 | AURY[1.925391000000000] |
| 02972494 | TRX[0.001554000000000],USD[0.0058351420000000] |
| 02972495 | USD[1.0073166600000000] |
| 02972500 | USD[0.0597039412725000],USDT[0.000000085261596] |
| 02972503 | RAY[0.000000023800000] |
| 02972505 | SPELL[12600.000000000000000],USD[0.2455173175000000] |
| 02972511 | FTT[19.400549510000000],USD[0.000003705760379] |
| 02972513 | USD[0.000000086000000],USDT[0.008734000000000] |
| 02972514 | SPELL[3100.000000000000000],USD[0.7490006500000000] |
| 02972520 | RAY[0.000000052200000] |
| 02972522 | AKRO[1.000000000000000],DENT[1.000000000000000],ETH[0.000000066557540(0)],KIN[2.000000000000000],USD[0.000558830000000] |
| 02972524 | EOSBULL[99604.829925410000000],MATICBULL[99.984000000000000000],TRX[0.121920000000000],USD[0.006742563100000],USDT[0.069945997000000],XTZBULL[6764.970000000000000] |
| 02972526 | CRO[390.000000000000000],FTM[156.000000000000000],LOOKS[40.000000000000000],USD[0.8902444862500000] |
| 02972528 | USD[0.000000050000000] |
| 02972531 | MPLX[83.000000000000000],USD[29.994315752500000] |
| 02972537 | USD[38.553993300000000] |
| 02972539 | AKRO[500.000000000000000],ATLAS[330.000000002397304],AURY[3.000000000000000],BAO[27500.219994610251619B],BTC[0.000021868000000],CEL[1.001803256345480],CONV[401.853190414819589(2)],CUSDT[100.000000000000000],DENT[1000.000000000000000],DMG[135.912970483549347(5)],FTT[3.675978978771807(1)],GOG[35.000000000000000],IMX[13.000000000000000],JST[30.000000000000000],KIN[43453B-642195564504794],LEO[0.080000061326483],LINA[170.000000000000000],OKB[0.500000000000000000],OXY[26.0000000738159(597)],POLIS[3.600000000000000],PRISM[150.000000000000000],RAY[14.46437892000000000],REEF[1391.027567649055072],RSR[525.000000001053992(1)],SOS[4837478.6126785698853113],SPELL[2189.3.730184895117264(3)],SRM[42.544421730000000],SRM_LOCKED[0.561696780000000000],STMX[600.000000000000000],SUN[200.000000000000000],TULIP[0.2000000079266286],UBXT[101.000000000000000],USD[0.000002598936901],USDT[0.000000000121182B8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02972545 | LTC[6.628740300000000],USD[1572.511840532196813000000000000],USDT[0.000000023981 8180] |
| 02972549 | 1INCH[0.000000007000607],AXS[0.000000025445808],ETH[0.000000095514287],FTM[0.000000023675079],LTC[0.000000052309238],LUNA2[0.0018593160520000],LUNA2_LOCKED[0.0043384041220000],LUNC[0.005895826625125],USD[0.000000299092388],USDT[0.2061562856548250] |
| 02972557 | BRZ[15.000000000000000] |
| 02972559 | ATLAS[3331.531681976947 3320] |
| 02972560 | AVAX[2.499500000000000],DOT[2.894000000000000],ETH[0.192830260000000],ETHW[0.192830260000000],SOL[0.988000000000000],USD[6.960000000000000] |
| 02972561 | BOBA[129.191901800000000] |
| 02972570 | AURY[1.000000000000000],SPELL[600.000000000000000],USD[0.545403335000000] |
| 02972573 | BNB[0.000004300000000],FTT[0.000270708654362],KIN[1.000000000000000],TRX[0.796916200000000] |
| 02972574 | USD[10.000000000000000] |
| 02972580 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.000007300000000],DENT[3.000000000000000],FIDA[1.000000000000000],KIN[2.000000000000000],MATIC[0.002307210000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000096345008] |
| 02972584 | AKRO[1.000000000000000],ALGO[30.395593987312000],APT[0.224288800000000],BAO[1.000000000000000],BNB[0.001613760000000],BTC[0.000047800000000],CRO[0.000210520000000],DENT[1.000000000000000],ENS[0.317789360000000],ETH[0.008290880000000],ETHW[0.006582900000000],IMX[7.575216737473578],KIN[1.000000000000000],LINK[0.506372600000000],MANA[0.000319100000000],MATIC[5.173674100000000],SAND[6.316673460000000],USD[5.039263511836828],XRP[45.129960340926000] |
| 02972585 | AURY[9.424080360000000],SPELL[14842.646740760000000],USDT[0.000001260779340] |
| 02972595 | RAY[0.000000070800000] |
| 02972596 | BTC[0.000000084336132],SOL[0.002451338050234],USD[-0.026550187291570] |
| 02972607 | AKRO[1.000000000000000],ALEPH[442.640631000000000],BAO[6.000000000000000],BTC[0.025526340000000],DENT[1.000000000000000],ETH[0.156772130000000],ETHW[0.156104320000000],KIN[888.958825670000000],MANA[64.210735900000000],PYPL[1.038948730000000],RSR[2.000000000000000],SAND[15.983691410 0000000],SHIB[529928.312857660000000],SOL[1.842342270000000],TOMO[1.029174390000000],TRX[2.000000000000000],UBXT[14.000000000000000],USD[255.834072339624924],XRP[715.287276660000000],ZM1[0.075623170000000] |
| 02972608 | ATLAS[2107.794954640000000],AUD[0.000000093153489],ETH[2.274289795103468],FTT[0.030062309521663],LUNA2[0.049447343970000],LUNA2_LOCKED[0.015377135900000],USD[0.000010092942194],USDT[0.000000080129249],USTC[2.000000058616775] |
| 02972610 | POLIS[3.599352000000000],USD[0.090381870000000],USDT[0.000000027000410] |
| 02972611 | USD[0.010343926765643 2] |
| 02972617 | USD[6.122292318818 7173] |
| 02972618 | CAD[0.000000325845 09],ETH[0.059195652769 4742],KIN[2.000000000000000],RSR[1.000000000000000],USD[0.000000019509671],USDT[0.000000022066107] |
| 02972619 | DAI[10.581581258624 7500],POLIS[0.000000064676832],USD[130.662535199306 2127] |
| 02972622 | USD[0.000000105001334] |
| 02972624 | BTC[0.000000020000000],SOL[0.198119270000000],USD[1.234900000000000] |
| 02972625 | BRZ[0.004566452500000] |
| 02972626 | ATLAS[1290.000000000000000],BNB[0.001332650000000],BTC[0.000035230000000],USD[0.883888614750000] |
| 02972632 | USD[0.000000470755552] |
| 02972636 | USD[0.000003928845 4315] |
| 02972644 | ETHW[0.912965780000000] |
| 02972646 | BNB[0.000000067213177],LUNA2[0.279107751300000],LUNA2_LOCKED[0.651251419800000],OKB[0.000000027347953],PRISM[5.899123539996000],RAY[0.844646170310000],SOL[1.000000009690000],SRM[1.019484330000000],SRM_LOCKED[0.016489430000000],TRX[58.000000000000000],USD[664.106590310826027 5],USDT[1.585447791110179 9],USTC[39.509051210348970 4],XRP[0.041990000000000] |
| 02972647 | CRO[0.000000550000000],FTT[0.000000003174713 5],MATIC[0.000000098608944],RUNE[0.000000039734912],SRM[0.481098720000000],SRM_LOCKED[2.518901280000000] |
| 02972658 | BTC[0.712754750000000],ETH[4.151916310000000],ETHW[4.151916310000000],SHIB[137914736.373719570000000],TRX[0.000001000000000],USDT[5547.640000000000000] |
| 02972658 | RAY[0.005550000000000] |
| 02972681 | USD[10.000000000000000] |
| 02972684 | SHIB[420000.000000000000000],USD[4.195025400000000] |
| 02972688 | USD[0.020386479058546],USDT[298.000000071213550] |
| 02972689 | SECO[0.999050000000000],USD[0.000000017245996 8],USDT[0.000000016912962] |
| 02972690 | FTX_EQUITY[6340.000000000000000],NFT (359136948131705833)[1],NFT (365700691492184805)[1],NFT (435540232272271550)[1],NFT (490425680988210522)[1],NFT (528781230000000000)[1],SRM_LOCKED[59.604786620000000],USD[5821.478765593591837 4] |
| 02972692 | AZABUL[4.600000000000000],DOGEBULL[306.059796000000000],KNCBULL[20.000000000000000],LINKBULL[11219.974000000000000],LUNA2[0.013249148590000],LUNC[2885.030000000000000],THETABULL[5560.300000000000000],TRX[123.360788000000000],USD[0.016787466213480 0],USDT[0.004258609162220 4],XRP[21.000000000000000],XRPBULL[47000.000000000000000] |
| 02972695 | ETHW[0.083071350000000],NFT (296380941693458603)[1],NFT (411133738331402603)[1],NFT (571890539103898364)[1] |
| 02972697 | BF_POINT[100.000000000000000],FTT[25.860000000000000],USD[55.566405372500000] |
| 02972705 | LTC[0.000000020628200] |
| 02972709 | BTC[0.000000068435400],RAY[0.000000056657700],USD[1.269394771907820000000000000],USDT[0.778900008541 7540] |
| 02972721 | ETH[0.000000047806000],SOL[0.000000347265000],USD[0.000001031989911 9] |
| 02972725 | CRO[257.393128860000000],USD[0.000000129702636],USDT[0.000000051008547 8] |
| 02972730 | FTM[0.000000007101139 75],FTT[300.012774148228859 6],LOOKS[0.000000005800000],LUNA2[0.746485692700000],LUNA2_LOCKED[1.741799950000000],LUNC[13.698549107239630 0],SOL[0.000000003309943],SPYD[0.636909693000000],TSLA[4.520000000000000],USD[612.133016362378672 8],USDC[30.000000000000000],USDT[47 12.757573939219877 3],UST[101.359273044457920 0] |
| 02972744 | BNB[0.000000061600000],ETH[0.000000100921000],TRX[0.000001009280000],USD[0.000000211966024],USDT[62.6908744874575563] |
| 02972750 | USD[0.196157940920764 4] |
| 02972764 | AAVE[0.019987060200000],ANC[1.000000000000000],ATLAS[9.970000000000000],AVAX[0.100055205972804 60],BICO[1.000000000000000],BNB[0.001193138691790 0],BTC[0.001877459267384],DOT[0.002920595190300 0],DYDX[0.300000000000000],ETH[0.002051032130600],ETHW[0.002040075313060 0],FTM[0.062048640542800 0],GOG[1.992600000000000],LINK[5.394975677865764 0],MKR[0.001023942518170 0],POLIS[2.299280000000000],RUNE[0.101941685056580 0],SOL[0.003325621744467 4],STETH[0.002037040686964],SUSHI[0.02134414607350 0],UNI[0.100027906116450 0],USD[300.940866028640380],USDT[0.005574000000000] |
| 02972766 | SPELL[7800.000000000000000],USD[0.071780650000000] |
| 02972768 | BTC[0.000647376856900 0],USD[0.000000081263221] |
| 02972773 | ALGO[0.951930000000000],BTC[0.000081430000000],LUNA2[0.696867466700000],LUNA2_LOCKED[1.626024136000000],LUNC[130208.330000000000000],USD[0.009368118126775 4],USDT[0.027274445767744],USTC[14.000000000000000] |
| 02972775 | POLIS[5.000000000000000] |
| 02972790 | FTT[3.209466659726800] |
| 02972792 | BTC[0.000000030950046],ETHW[0.011775950000000],FTT[0.000000021624560],GBP[3075.801319798648546 4],LTC[0.163000004211081 8],USD[0.001438107118341],USDT[0.163792645500000] |
| 02972794 | ATLAS[0.000000002894294],FTT[25.000000083284500] |
| 02972815 | CRV[124.000000000000000],POLIS[122.700000000000000],USD[0.358715001500000] |
| 02972816 | ATLAS[530.000000000000000],USD[6.790970029000000],USDT[0.000000027697652] |
| 02972819 | ETHW[0.003743950000000],USD[8.788997290918 2498] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02972826 | BTC[1.233842080000000],USDT[6.212198360000000] |
| 02972834 | TRX[0.001554000000000],USD[0.009254187000000] |
| 02972835 | POLIS[0.000000000497688D],USD[0.9692145469148398] |
| 02972843 | BNB[5.000000000000000],LUNA2[3.333885878000000],LUNA2_LOCKED[7.779067049000000000],LUNC[725960.669112000000000],SAND[92.986400000000000],USD[0.0699586773988014] |
| 02972846 | ATLAS[1539.756800000000000],USD[1.0070918856750000] |
| 02972853 | USD[20.000000000000000] |
| 02972857 | BNB[0.000171501950000],USDT[0.0040749674556793] |
| 02972861 | BTC[0.000017182000000],ETH[0.000989160000000],ETHW[0.000989160000010],USD[327.7581094173306912],USDT[0.0000000142982690] |
| 02972869 | TRX[2.000000000000000] |
| 02972874 | BOBA[1000.907850000000000],FTT[20.013587170000000],SHIB[35559273.366539700000000],USD[0.4211351715058599] |
| 02972885 | BTC[0.000000019428002],USD[0.0002083176012942],XRP[0.000000091947820] |
| 02972891 | ATLAS[130.000000000000000],USD[0.000000007313S260],USDT[0.0000000058260598] |
| 02972892 | USD[0.000000009621346T],USDT[0.000000040632589] |
| 02972895 | BRZ[1.687482660000000],FTT[0.000000001048130X],MATIC[0.000000008638747X],USD[-0.1246256284783494],USDT[0.0000000098581991] |
| 02972896 | USD[0.000000096248047],USDT[0.000000011512816] |
| 02972904 | FTT[0.000000069080000] |
| 02972907 | USDT[0.0002752045711833] |
| 02972908 | FTT[5.221882260000000],TONCOIN[21.272479849272126D],USD[0.073752104801294X],USDT[0.000000003641064X] |
| 02972913 | CRO[0.00000003243115X],SGD[0.000000033351361],SOL[6.608905870000000],USD[0.000000004537719X] |
| 02972918 | USD[10.000000000000000] |
| 02972927 | FTT[0.000000010200000] |
| 02972936 | ETH[0.038837966908690X],ETHW[0.038837966908690X] |
| 02972938 | USD[30.000000000000000] |
| 02972942 | TRX[295.000001000000000] |
| 02972944 | FTT[0.000000094340000] |
| 02972945 | XRP[0.646494470000000] |
| 02972949 | AUD[0.000140720649248] |
| 02972952 | TRX[0.020001000000000],USDT[0.0000000068500000] |
| 02972956 | FTT[0.000000075810000] |
| 02972957 | AKRO[1.000000000000000],APT[50.989800000000000],BAO[5.000000000000000],DENT[2.000000000000000],ETH[0.000961810000000X],ETHW[17.370508000000000],FRONT[1.000000000000000],GARI[523.935000000000000],HNT[53.800000000000000],KIN[6.000000000000000],TRX[1.000065000000000],UBXT[1.000000000000000],USD[794.4491582512000000],USDT[292.192910068664875 38] |
| 02972959 | ATLAS[0.000000000000000] |
| 02972961 | ATLAS[9.210000000000000],BTC[0.000000041953000],BUSD[66.364804940000000],FTT[1.100000000000000],LUNA2[0.402137145100000],LUNA2_LOCKED[0.9383200052000000],POLIS[0.042498000000000],SOL[6.519335620000000],SRM[12.138714580000000],SRM_LOCKED[0.1203061000000000],USD[-0.1517857177376374] |
| 02972962 | USD[10.000000000000000] |
| 02972964 | AKRO[0.032810400000000],CRO[0.015890220000000],DOGE[0.015126840000000],MANA[0.002465600000000],MATIC[0.003572470000000],REN[0.003782302523752T],SHIB[359.985110900036720T],SOL[0.000024682650432],SPELL[0.1064844600000000],TRX[0.0563719854366450],USD[0.003064138987740X] |
| 02972966 | GST[0.032800060000000],TRX[0.000778000000000],USD[0.3644754081950000],USDT[0.2592030177500000] |
| 02972967 | USD[0.638128950510000D],USDT[0.0000000017846557] |
| 02972968 | FTT[0.000000003580000] |
| 02972973 | TRX[0.286103000000000],USDT[2.9299770500000000] |
| 02972975 | ETH[0.000000012453600] |
| 02972976 | NFT [2950157789931297150[1],NFT [40669132006287313D][1],NFT [45826174678632103100][1],NFT [47898992752674332][1],NFT [5011315074388532270[1],USD[8.2009994780000000] |
| 02972977 | FTT[0.000000078250000] |
| 02972984 | ATLAS[0.0000000039028431],BICC[0.0000000079185806],ETH[-0.000001197551527],ETHW[-0.000001189884926],MATIC[0.000000003786134],POLIS[0.0000000062414550],USD[0.0001787816290133],USDT[0.00041239188049083] |
| 02972987 | AVAX[0.022073212302854T],ETH[0.000585325000000],FTT[25.096889550000000],USD[10.1837511104533750],USDC[8376.00000000000000],USDT[0.0000094689650000] |
| 02972989 | TRX[0.000410000000000],USDT[2.9822489348561000] |
| 02972992 | ATLAS[139.972000000000000],USD[0.598383960000000],USDT[0.000000006427392] |
| 02972998 | POLIS[13.197822000000000],USD[0.3098896394500000] |
| 02973000 | ENS[12.687901705091591D],USDT[0.0000000532330250] |
| 02973001 | FTT[0.000000017110000] |
| 02973002 | RAY[0.000000042000000] |
| 02973003 | KIN[3.950678460000000],SHIB[62.594337290000000],USD[0.000000046792728T] |
| 02973014 | BTC[0.138600270000000] |
| 02973015 | BNB[0.000000066910300] |
| 02973016 | POLIS[0.004580000000000],USD[0.000000120467986],USDT[0.0000000008511841] |
| 02973019 | USD[0.000000133931022],USDT[0.0000000054372615] |
| 02973020 | FTT[0.000000084720000] |
| 02973022 | GENE[0.081442340000000],IMX[0.000000015335502],PRISM[0.000000059640439],TRX[0.000288000000000],USD[0.000000065803552],USDT[2.918536407620176D] |
| 02973023 | DOGE[0.161060000000000],USDT[0.0492033793896000] |
| 02973028 | USD[0.000000022942132],USDT[0.000000101838538] |
| 02973030 | FTT[0.048652863712860D],POLIS[0.060000000000000],USD[0.0000000001475739] |
| 02973039 | FTT[0.000000024440000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02973043 | DOGE[47.99040000000000000],FTT[0.2299400000000000],USDT[0.0202760000000000] |
| 02973044 | HT[199.98200000000000000],IMX[40.8747927135240000],USD[0.9061670640000000] |
| 02973050 | ETH[0.2530000000000000],ETHW[0.2530000000000000],USDT[2.3515953395000000] |
| 02973056 | FTT[0.0000000013340000] |
| 02973058 | 1INCH[4.2475380300000000],AKRO[1.0000000000000000],ATLAS[105.8569209900000000],BAO[12654.8387331600000000],KIN[60166.1775496500000000],MANA[7.8800698900000000],SLP[124.0119194300000000],USDT[0.0517162283099479] |
| 02973066 | USD[1.6579027205000000],USDT[0.0000000068560568] |
| 02973067 | USD[0.0000000068400000] |
| 02973069 | USD[20.7117191163625100] |
| 02973074 | GBP[0.0059335145482624],USD[0.0000000014035632] |
| 02973082 | BTC[0.0000000010000000],FTT[0.0000000091528701],TRX[0.0000920000000000],USD[-0.0000004685070596],USDT[0.0000003096872851] |
| 02973086 | USD[0.0000000694000000] |
| 02973087 | AVAX[0.0000000002353899],BNB[0.1900026855273598],BTC[0.0006000152942263],BUSD[222.9396189500000000],COIN[0.0600000000000000],FTT[0.0000000069741294],MATIC[0.0000000072763050],USD[0.0003696428157004],USDT[0.0000000147080024] |
| 02973095 | USD[0.1950486055636729],XRP[0.9926241700000000] |
| 02973097 | ETH[0.0000001000000000],USD[0.0000000030086942],USDT[0.0000000065938683] |
| 02973108 | AURY[14.9970000000000000],IMX[36.4000000000000000],SPELL[21800.0000000000000000],USD[1.6567105900000000] |
| 02973115 | BAND[184.6999738875964598],USD[0.0000000332936220],USDT[0.0000000010612422] |
| 02973118 | USD[0.0000000962650800] |
| 02973123 | ETH[0.0370052850000000],ETHW[0.0370052850000000],FTT[560.3061068000000000],RAY[3346.2244535313144694],SOL[0.0096286000000000],SRM[7.5329418100000000],SRM_LOCKED[101.6670581900000000],USD[2266.7352530326513297],USDT[0.0091802750549475] |
| 02973128 | ATLAS[1300.0000000000000000],USD[1.4292722050000000] |
| 02973134 | USD[10.0000000000000000] |
| 02973135 | USD[0.0000000580000000] |
| 02973136 | SHIB[0.0000000037005886],SOL[0.0000000025185215],USD[0.0000000167025854] |
| 02973139 | USD[4.0423170100000000] |
| 02973143 | USD[10129.7487425400000000] |
| 02973145 | BTC[0.0000000096000493] |
| 02973150 | BTC[0.0000000050000000],USD[24.8253073475000000] |
| 02973151 | USD[0.0000012265073271] |
| 02973154 | USD[0.0000000079400000] |
| 02973159 | 1INCH[0.0000000013021342],AAVE[0.0000000086599998],AVAX[0.0000000008255629],BAND[0.0000000052441627],BNB[0.0000000044545574],COMP[0.0000000017300000],DOGE[0.0000000079159487],DOT[0.0000000049836132],FTM[0.0000000098730000],GRT[0.0000000060776270],LINK[0.0000000037011190],LTC[0.0000000069649509],MATIC[0.0000000077590],OMG[0.0000000846116114],RAY[0.0000000094064763],REN[0.0000000067768356],RUNE[0.0000000093288116],SOL[0.0000000385865525],SUSHI[0.0000000062229438],SXP[0.0000000001048283],UNI[0.0000000753166659],USD[0.0000003237744241],USDT[0.0000000202150558],XRP[0.0000000069496670] |
| 02973160 | ALPHA[1.0000000000000000],USDT[1.5000000033694104],XPLA[0.3001440400000000] |
| 02973162 | BNB[0.0000000055967226] |
| 02973163 | USDT[0.0000000081739126] |
| 02973177 | SOL[0.0000000078000000],USD[0.0000012162589051] |
| 02973180 | BTC[0.0003459000000000],SOL[0.0000000800000000],USD[0.0004196465623565] |
| 02973184 | USD[10.0000000000000000] |
| 02973185 | USDT[0.0000000030125104] |
| 02973189 | BAO[1.0000000000000000],GBP[0.0000000101112806],SAND[172.9795044200000000],TOMO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0100000478868996],USDT[809.7079825745170330] |
| 02973191 | USDT[1.4991234202625000],USDT[0.0000000089548530] |
| 02973198 | FTM[0.2458699702400000],USD[1.9786392600000000] |
| 02973199 | USDT[0.0000067986150826] |
| 02973202 | LTC[0.9998000000000000],USD[0.1480244900000000],XRP[1524.6950000000000000] |
| 02973203 | USD[0.0000000016200000] |
| 02973206 | USDT[0.0000000056888064] |
| 02973207 | LTC[0.0000000036000000] |
| 02973214 | HT[0.0000000079361600] |
| 02973220 | USD[0.0000000067800000] |
| 02973222 | USD[10.0000000000000000] |
| 02973223 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[142.9625274503687269],KIN[3.0000000000000000],NFT[33641821080489284][1],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[202.8723217076266737] |
| 02973225 | BNB[0.0000001000000000],ETH[0.0000000079099600],MATIC[0.0000000010366654],NFT[483709124031364516][1],NFT[542899404449364851][1],NFT[552170844621763392][1],XRP[0.0000000088446530] |
| 02973228 | FTT[0.0775917200000000],USDT[0.0000000050000000] |
| 02973230 | HNT[1.0000000000000000],TRX[0.0007770000000000] |
| 02973237 | AVAX[0.0000000022241730],GENE[1.7086286359078480],GOG[130.6501658416317600],USD[0.0000000095810534] |
| 02973240 | USD[2445.0118776036891266] |
| 02973241 | AVAX[0.0000000009624700],ETH[0.0000002000000000],ETHW[0.0005023745614649],FTT[0.0000000014146334],GMT[0.0000000002000000],LUNA2[0.0014769087970000],LUNA2_LOCKED[0.0034461205260000],LUNC[321.6000000000000000],MATIC[0.0000000070082700],NFT[297949589081177267][1],NFT[300224345030210788][1],NFT[389496915394323606][1],SOL[0.0000000058035643],SWEATI0.4428000000000000],TRX[0.6140240032254807],USD[0.2511502457673378],USDT[0.0079166595927334] |
| 02973244 | ETH[0.0000000039155200],USD[0.0000006501378358] |
| 02973245 | AVAX[0.0660361065386500],FTT[0.0932360000000000],USD[10.1290044998164800],USDT[6.3834296823955000] |
| 02973253 | BNB[0.0000000065246000],BTC[0.0018236800000000] |
| 02973254 | AVAX[0.0000000005441296],ETH[0.0133914900000000],FTT[0.2194884700000000],MATIC[0.0000000071373310],NFT[332522581472558065][1],SNX[14.4971000000000000],TRX[0.0002220093190100],USD[0.0000000090869252],USDT[0.0000127164448223] |
| 02973255 | EUR[0.0000001639001601],USD[0.0010132272450137],USDT[0.0000000018494530] |
| 02973256 | POLIS[0.6353000000000000],USD[0.0091716612750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02973265 | BTC[0.002599815700000],FTT[3.800000000000000],SOL[0.866731924000000],USD[2.572878466206250] |
| 02973267 | TRX[0.000778000000000],USD[1177.999334076484329],USDT[0.005779000000000] |
| 02973268 | AUD[0.000337950075848900],BAO[15.000000000000000],BAT[1.009742400000000],BNB[0.286409610000000],BTC[0.014014880000000],DENT[4.000000000000000],DOGE[28.222678070000000],ETH[0.213272410000000],ETHW[0.213057910000000],FRONT[1.000000000000000],FTT[0.764339410000000],IMX[20.206888720000000],KIN[19.000000000000000],RSR[1.000000000000000],SOL[2.185496040000000],TRX[1.239303930000000],UBXT[1.000000000000000] |
| 02973271 | USD[0.000000006000000] |
| 02973278 | LTC[0.000000003837700] |
| 02973283 | USD[0.000000019200000] |
| 02973285 | LTC[0.006806000000000] |
| 02973286 | BTC[0.000043388044110],TRX[0.000000007761687],USDT[0.004200628718808] |
| 02973296 | USD[30.000000000000000] |
| 02973310 | BTC[0.200643285000000],ETH[1.525866329692115],ETHW[1.524177949773400],LUNA2[0.020588309040000],LUNA2_LOCKED[0.048039387760000],LUNC[3187.324293300000000],SPELL[49886.567000000000000],USD[0.321618186375118],USTC[0.842380180149150] |
| 02973313 | USD[-0.069659493967802],USDT[0.520274450000000] |
| 02973315 | USD[0.000000077460760] |
| 02973324 | FTT[0.000000044359028],TRX[0.000777000584439341],USD[0.000000246091606],USDT[0.000000050000000] |
| 02973326 | USD[0.000000024640038] |
| 02973328 | USD[0.000000018200000] |
| 02973329 | BOBA[32.600000000000000],USD[0.128521159500000],USDT[0.000000126696324] |
| 02973330 | BOBA[69.300000000000000],USD[0.430830557000000],USDT[0.000000011119964] |
| 02973333 | HNT[130.298278147037265],USD[0.397105146805940] |
| 02973334 | BNB[0.000001000000000],ETH[0.000000002697650],USD[0.000000024886940] |
| 02973337 | BNB[0.000000081806074],BRZ[0.000000008726690],DOGE[0.000000007184010],ETHBULL[0.000000010000000],FTT[3.601983805321216],LTC[0.000000085262800],LUNA2[1.417489844000000],LUNA2_LOCKED[3.307476302000000],LUNC[308661.397852160618580],SOL[0.000000097500000],USD[0.002901556094002296],USDT[0.000000089411457],XRP[0.000000075868200],YFI[0.000000044000000] |
| 02973338 | BAO[2.000000000000000],DENT[1.000000000000000],ENS[0.049800330000000],KIN[3.000000000000000],TRX[0.000098000000000],TRY[0.000009209144492],UBXT[1.000000000000000],USDT[0.000005095738636] |
| 02973341 | BNB[0.000094890884566],BRZ[0.000000091125608],USD[38.041560110092597300000000000],USDT[0.000007289932659] |
| 02973348 | USD[0.000000094400000] |
| 02973349 | DOGE[48.982600000000000],ETH[0.028994200000000],ETHW[0.028994200000000],FTT[0.012463979335121],SOL[0.000000019753600],USD[0.093413089185500] |
| 02973360 | ATLAS[221.939321270000000],DAI[0.000000050000000],ETH[0.504000000000000],ETHW[0.504000000000000],FTT[0.074039034000000],GST[696.200000000000000],LRC[33.122722850000000],LUNA2[0.002677631975000],LUNA2_LOCKED[0.006247807942000],MBS[55.172826730000000],SOL[0.000000001000000],USD[0.119214692572541 6],USDT[1.639364718223009 4] |
| 02973368 | USD[0.751101110100000],USDT[0.030576000000000] |
| 02973369 | BTC[0.000000068583104],CONV[3.426000000000000],LUNA2[9.817500714000000],LUNA2_LOCKED[22.907501660000000],SHIB[0.107890490000000],USD[0.627417454863239],XRP[0.354267500000000] |
| 02973375 | USD[26.462158490000000] |
| 02973387 | SGD[0.633786272948702 7],USD[50.000000000000000],USDT[1.314720859478021 9] |
| 02973389 | IMX[116.867726290000000],USD[0.010000423005932] |
| 02973392 | FTT[0.034060340000000],USDT[0.000000005658086] |
| 02973403 | USDT[0.000000004807978] |
| 02973405 | BNB[0.000000096574300] |
| 02973410 | BAO[1.000000000000000],SOL[0.119174910000000],USD[0.002375730533204 5] |
| 02973412 | USDT[0.000000642292 90] |
| 02973414 | USD[0.115015530000000] |
| 02973420 | ETH[-0.000000000574460],FTT[25.995065700000000],LUNA2[0.000000102062389],LUNA2_LOCKED[0.000000238145573],LUNC[0.002222427000000],TRX[0.000059000000000],USD[0.026796120787804 6],USDT[0.000000063589778] |
| 02973425 | USD[5.568550776431136 0],USDT[0.000380000000000] |
| 02973426 | BTC[0.000000093600000],USD[0.001332173982977] |
| 02973432 | ATLAS[59.988000000000000],POLIS[10.597880000000000],USD[0.639005000000000] |
| 02973433 | LTC[0.000000026000000] |
| 02973436 | TRX[0.000010000000000],USDT[0.000000092394273] |
| 02973440 | USD[0.000000009200000] |
| 02973445 | USD[0.142618460037349 0],USDT[3.088532000242580] |
| 02973452 | FTT[0.021934694641533 1],USD[43.450306469691684 2],USDT[90.105969992549019] |
| 02973455 | FTT[0.007195740926000 0] |
| 02973457 | ATOM[0.000000069633530],BNB[-0.000000003819066 2],ETH[0.000000011550316 1],FTM[0.000000085719056],LTC[0.000000042960000],MATIC[0.000000044000000],SOL[0.000000066237642],TRX[0.000040000000000],USDT[0.000000079039778],XRP[0.000000005490404] |
| 02973458 | AVAX[0.000000021524872],BTC[0.000000064197633],ETH[0.000693980000000],ETHW[0.000693980000000],FTT[0.000471537659251 1],LUNA2[2.961890500000000],LUNA2_LOCKED[5.357774450000000],LUNC[50000.000000000000000],SOL[0.002122500000000],USD[0.001778048621237 3],USDT[0.000000095514439] |
| 02973459 | ATLAS[1053.454177790000000],BAO[3.000000000000000],GBP[0.000000018837349],KIN[2.000000000000000],MANA[8.794340700000000],NFT[468100046600744556],(1),TRX[186.064789690000000],USD[0.000000094659756] |
| 02973460 | USD[0.000000029200000] |
| 02973461 | FTT[0.198270240000000],USD[9.560204493670000],USDT[6.210000129628290] |
| 02973467 | TRX[50.989800000000000],USD[0.013005766800000] |
| 02973473 | USD[0.002550290000000] |
| 02973474 | FTT[0.006109836374000] |
| 02973479 | USD[37.323275100000000] |
| 02973482 | AUD[0.003466811298590 0],BAO[1.000000000000000],BTC[0.002001790000000] |
| 02973484 | FTT[0.000000055920000] |
| 02973487 | ETH[0.029994300000000],ETHW[0.029994300000000],MATIC[10.531051619949000],USD[0.681209653165000 0],USDT[111.801545220000000] |
| 02973489 | XRP[10.000000000000000] |
| 02973492 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02973493 | USD[0.1001021241004226],USDT[0.0001120291933691] |
| 02973494 | VGX[165.000000000000000] |
| 02973499 | FTT[0.0016970406780000] |
| 02973500 | DFL[3439.940000000000000],FTT[0.0961065902410600],GENE[16.796660000000000],USD[1.0748065200000000] |
| 02973503 | BTC[0.525238410000000000],FTT[25.021877854600000],USD[0.0024370090833557] |
| 02973504 | ETH[0.004564960426035],ETHW[0.004564998262841],NFT (4051345530623079800)[1],SOL[0.000000001814845],USD[0.0037812292350000],USDT[0.0018418648433362] |
| 02973509 | USDT[0.0000143007528375] |
| 02973511 | ETH[0.268223590000000],ETHW[0.268030040000000] |
| 02973512 | BTC[0.000880000000000],USD[0.0097028765000000] |
| 02973514 | USD[0.0000000033200000] |
| 02973518 | FTT[0.0000000008360000] |
| 02973520 | TRX[0.574429000000000],USD[0.0086010300000000],USDT[356.463744662450000] |
| 02973521 | USDT[0.0004750000000000] |
| 02973524 | CRO[1620.000000000000000],DKNG[48.960000000000000],FTT[93.955390000000000],NIO[122.810000000000000],SOL[4.890000000000000],USD[0.0917791204500000],USDT[0.0036783062500000] |
| 02973526 | TRX[0.000010000000000],USDT[0.000000000450360 0] |
| 02973527 | ATOM[0.000000000789000 0],BNB[-0.000000000857013 7],MATIC[0.000000009542942 1],SOL[0.000000012273073 8],TRX[0.000000007079536 486],USD[0.000000011176332 6],USDT[0.000000009362148 9] |
| 02973528 | AUD[0.0456637700000000] |
| 02973529 | FTT[0.0000000003280000] |
| 02973531 | USD[0.0000000009540000 0] |
| 02973535 | ATLAS[3940.0000000000000 00],LTC[0.0006911000000000],USD[0.7941589900000000] |
| 02973536 | USD[0.0000000081355598],USDT[0.3732321700000000] |
| 02973541 | FTT[1.099780000000000],MANA[22.995400000000000],SAND[15.996800000000000],USD[263.9980355034407600] |
| 02973544 | USD[0.0637327737500000],USDT[0.0000000074414632] |
| 02973545 | AAPL[0.0099822466893900],ETH[0.160302571393840 0],GMT[234.648816200188350 2],HOOD[0.0048287346280000],LUNA2[0.694653150000000 0],LUNA2_LOCKED[1.620857350000000 0],LUNC[151262.185926700000 0000],SOL[42.327026824936950 0],UBER[0.0498100000000000],USD[9.625344380991052 3] |
| 02973546 | BTC[0.000056280000000 0],TRX[0.000001000000000 0] |
| 02973547 | USD[0.0067042340000000] |
| 02973549 | FTT[0.000000005672000 0],SRM[0.000000008851107 6] |
| 02973565 | SRM[0.0000000082180000] |
| 02973567 | USD[0.2396936415000000] |
| 02973571 | SOL[0.0048733669500000],STMX[7.647769214704052 9],USD[0.0023846889000000] |
| 02973578 | BAO[2.000000000000000],BTC[0.001700410000000 0],DENT[1.000000000000000],DOGE[91.860633450000000 0],ETH[0.021019340000000 0],ETHW[0.0210193400000000],LTC[0.291096860000000 0],SHIB[426712.182632810000 0000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000126963 9584409] |
| 02973581 | SRM[0.0000000062510000] |
| 02973582 | BTC[0.0000000072505600] |
| 02973587 | ATLAS[20.369564787000000 0],BNB[0.000000028025328],USDT[0.0001982267078330] |
| 02973592 | CQT[350.972800000000000],MAPS[6.998600000000000 0],TRX[0.693766000000000 0],USD[0.369910645000000 0],USDT[0.0000000038171284] |
| 02973602 | SRM[0.0000000221700000] |
| 02973606 | BAO[5.000000000000000],DENT[2.000000000000000],ETH[0.000000003540271 2],KIN[7.000000000000000],TRX[0.000112000000000 0],USDT[0.0000072571375108] |
| 02973607 | USD[0.0000000021000000] |
| 02973610 | USD[0.2689484000000000] |
| 02973613 | BNB[0.000000006516770 0],CTX[0.000000000732222],ETH[0.000000038838644],XPLA[2.661773940000000 0] |
| 02973614 | USD[0.000000010350080],USDT[0.0000000028238242] |
| 02973619 | APE[0.100000000000000 0],AVAX[0.000000072800981],BTC[0.1460800000000000],DAI[0.000000006845414 0],FTM[0.0000000058721644],FTT[0.000000020761496],GALA[0.000000071565900],LUNA2[9.998472383000000 0],LUNA2_LOCKED[2.332766890000000 0],LUNC[1023777.731827000000 0000],NEAR[0.038054927528126 9],RNDR[0.0000000954307551],SAND[30.000000000000000 0],SOL[0.0088360018633362],USD[0.3808535038476958],USTC[2.534842788907382 8] |
| 02973625 | USDT[0.0000000014200000] |
| 02973626 | IMX[607.584537000000000 0],USD[-5176.702214551524175 0],USDT[5635.712589260000000 0] |
| 02973633 | USDT[3.7099000000000000] |
| 02973634 | USD[10.0000000000000000] |
| 02973635 | ALTBEAR[8000.0000000000 00000],BEARSHIT[90000.000000000000 0000],COMPBEAR[50000.0000000000 00000],DEFIBEAR[800.000000000000000],DOGEBULL[10.6000000000 00000],ETHBEAR[2346992000.000000000 0000000],MATIC[0.1388460200000000],MATICBULL[3.4000000000 00000],OKBBEAR[7000000.000000000 0000000],SUSHIBEAR[1500000 0.000000000000000],TRX[0.000001000000000],TRXBEAR[10000000.000000000000 0000],UNISWAPBEAR[20.000000000000000 0],USD[0.0073652826663067],USDT[0.0466020073058380],XLMBEAR[8.000000000000000],XRPBEAR[99000000.0000000000 000000] |
| 02973639 | ETHW[0.0088390000000000],SOL[0.0092700000000000],USD[-12.4092277481529623],USDT[13.2578735278000000] |
| 02973644 | BNB[0.693521434775740 0],BTC[0.000058148613926],ETH[0.124824786780000 0],ETHW[0.1241564158800000],SOL[1.790552006334400],USDT[1.3972666305000000] |
| 02973650 | BTC[0.000099981000000 0],DOGE[21.997720000000000 0],LINK[0.600000000000000 0],LTC[0.0400000000000000],USD[157.171976193325000 0] |
| 02973651 | ATLAS[820.0000000000000 00],USD[1.0711446000000000],USDT[0.0000000043294960] |
| 02973652 | ATLAS[520.0000000000000 00],POLIS[8.300000000000000 0],USD[0.2607034557500000],USDT[0.0000000035831348] |
| 02973653 | USD[10.0000000000000000] |
| 02973656 | ETH[0.0000000208165000] |
| 02973659 | USD[0.0000000051230905],USDT[0.0000000070555660] |
| 02973662 | ETH[0.0005518000000000],ETHW[0.0005518000000000],USD[3367305.404119650910 0000] |
| 02973666 | USD[10.0000000000000000] |
| 02973669 | USDT[0.4639956420000000] |
| 02973671 | BTC[0.032823873000000 0],ETH[0.608175970000000 0],ETHW[0.6081759700000000],LUNA2[0.006280534400000 0],LUNA2_LOCKED[0.0146545802700000],USD[0.0001424076101850],USDT[0.000000046383350],USTC[0.8890400000000000] |
| 02973677 | AXS[0.128843158520820 0],BTC[0.000028069785187 5],ETH[0.000193700984585 2],ETHW[0.0001937001819990],FTT[0.154689132936884 4],LUNA2[0.006897992070400 0],LUNA2_LOCKED[0.016095314840000 0],LUNC[0.063348517611000],USD[0.0014493415460992],USDT[0.0000000012417968],USTC[0.9764400000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02973679 | [LUNA2[0.001018691053000],LUNA2_LOCKED[0.0023769457900000],LUNC[0.0032816000000000],TRX[0.00001000000000],USD[2.6420436240000000],WRX[0.9430000000000000] |
| 02973684 | FTT[1.1428014113915763],NFT (335013913531319198)[1],NFT (380353958583447570)[1],NFT (399858372809593829)[1],NFT (536589047443624794)[1],NFT (568250676484408970)[1],SOL[0.0000000092750701],USD[0.0118874493372626],USDT[24758.3125315289294456] |
| 02973690 | USD[10.0000000000000000] |
| 02973691 | LTC[0.0000000004569600] |
| 02973693 | USD[0.0000000204290064] |
| 02973697 | USD[0.0000000098300000] |
| 02973702 | USD[0.0000008900590] |
| 02973705 | APE[0.0608836900000000],ATOM[7.6256159400000000],AVAX[2.2055127600000000],BEAR[700.0000000000000],BNB[0.0027282750000000],BTC[0.0037806039300000],BULL[0.0005535540400000],CRO[0.2630370600000000],DOGE[41.0000000000000],DOT[36.3448661542390000],ETH[0.0898737332000000],ETHBULL[4.9091776463200000],ETH[0.0894759232000000],FTT[25.3051782400000000],GALA[766.9065193400000000],LINK[0.1002416800000000],LUNA2[0.4717825582000000],LUNA2_LOCKED[1.1004322891000000],LUNC[87377.0992259100000000],MATIC[31.3254242500000000],NFT (362460265656534768)[1],NFT (434762138039625189)[1],NFT (481858999908045548)[1],NFT (485370316477640487)[1],NFT (549320584668604840)[1],PAXG[0.0000501140700000],REN[0.1274106200000000],TRX[0.0000030000000000],USD[87.4332835932720790000000000],USDT[81.0186632368579951],WAVES[2.0995364600000000] |
| 02973706 | DFL[6.6140000000000000],USD[0.0900606127500000],USDT[0.0000000060246740] |
| 02973708 | USD[0.0000000054277216],USDT[0.0076990400000000] |
| 02973716 | ATLAS[9.9772000000000000],USD[0.0040081003900000],USDT[0.0000000297162B3] |
| 02973718 | ATLAS[0.0000000810000000],BNB[0.0000000043474875],SOL[0.0000002358431B],USD[0.0000018747802168],USDT[0.0000000095881545] |
| 02973722 | DFL[190.0000000000000000],USD[0.0000000062000000],USDT[0.0028840000000000] |
| 02973723 | USD[0.0000000035800000] |
| 02973732 | ATLAS[199.9600000000000000],USD[1.2102993000000000] |
| 02973733 | USD[10.0000000000000000] |
| 02973735 | USD[25.0000000000000000] |
| 02973739 | BNB[0.0000000033697922],USD[0.0000000017103016] |
| 02973744 | USD[0.0000000058000000] |
| 02973748 | ATLAS[589.9000000000000000],REEF[439.9120000000000000],USD[0.0676089282500000],USDT[0.0000000094000964] |
| 02973750 | FTT[43.0202486400000000],USDT[25.4257271428500000] |
| 02973753 | POLIS[7.9984800000000000],USD[0.2668723200000000],USDT[0.0000000073307424] |
| 02973755 | USD[2221.0000000000000000] |
| 02973764 | NFT (405565393949448996)[1],USD[0.0005555114719860] |
| 02973771 | ETHBULL[0.0000000030000000],FTT[25.1543893345314436],GALA[8.1127264778290000],GMT[830.0142383934611500],GST[0.0000821500000000],NFT (521696508609055725)[1],RAY[0.8410958106193494],SOL[1.0014119024376234],SRM[1.6942657900000000],SRM_LOCKED[7.9855889400000000],USD[0.4192345190900234] |
| 02973782 | USD[0.0000000004550000] |
| 02973783 | USD[20.0000000000000000] |
| 02973797 | USD[277.1316116887500000],USDT[0.0000000047445000] |
| 02973801 | USDT[0.0000000048000000] |
| 02973815 | USD[0.0000000085000984],USDT[0.0000000032212926] |
| 02973819 | USDT[0.0000000028200000] |
| 02973822 | ATLAS[323.7886837600000000],USDT[0.0000000015088272] |
| 02973829 | USD[10.0000000000000000] |
| 02973831 | USD[0.0755760719688900] |
| 02973832 | USD[19.8167312985000000] |
| 02973834 | USDT[0.0000014644752661] |
| 02973836 | USDT[0.0000000052500000] |
| 02973837 | TRX[0.0000060000000000],USDT[0.0006637676349855] |
| 02973843 | ATLAS[260.0000000000000000],FTT[0.0011398515424685],USD[0.1162671273000000] |
| 02973849 | MATIC[30.0441006600000000],USD[0.0000000110079738] |
| 02973857 | USD[0.0000032985316996] |
| 02973868 | BTC[0.0000035393949449096],FTT[0.0151387774834312],MATIC[0.0000000088150400],SAND[0.0000000100000000],TRX[0.0000080000000000],USD[0.0000000071569034],USDT[0.0100000045000000] |
| 02973871 | USD[0.0000000051118810] |
| 02973879 | ETHW[0.0409646200000000],USD[0.0000000863291750],USDT[0.0000000096526786] |
| 02973881 | ATLAS[3530.5384109587529000] |
| 02973886 | BTC[0.0000000020000000],USD[13.4375000000000000] |
| 02973888 | BTC[0.0000493740338400] |
| 02973890 | USD[0.0000000291557450],USDT[0.0000001203995] |
| 02973893 | BTC[0.0000000089938400],ETH[0.0000000093425700],LUNA2[33.3065267100000000],LUNA2_LOCKED[75.4766680700000000],TRX[1563.7154918411804200],USD[0.0027693860540595],USDT[0.0000000065325B4],USTC[4734.2354993002565300] |
| 02973897 | AVAX[0.0000000000000000],BNB[0.1131073300000000],DENT[1.0000000000000000],DOGE[0.0000000023000000],ETH[0.0934844300000000],ETHW[0.0924383000000000],GALA[111.7427445100000000],FTT[0.0003842093000000],KIN[33.0000000000000000],TRX[2.0000000054625948],UBXT[4.0000000000000000],USD[0.0000000054625948],USDC[325.3714410500000000] |
| 02973902 | ATLAS[15170.0000000000000000],GALA[4120.0000000000000000],MANA[454.0000000000000000],SAND[426.9982900000000000],SHIB[14600000.0000000000000000],SLP[40240.0000000000000000],TONCOIN[130.9000000000000000],USD[51.7383254411500000] |
| 02973904 | TONCOIN[0.0400000000000000],USD[0.0000001283691171],USDT[0.0000000054646646] |
| 02973908 | USD[0.6723191805000000],USDT[1.1929385155000000],XRP[0.7690300000000000] |
| 02973916 | AKRO[2.0000000000000000],BAO[12.0000000000000000],BTC[0.0319180800000000],KIN[19.0000000000000000],SHIB[410776866.9002848000000000],SOL[0.0001000000000000],TRX[1.0000000000000000],USD[5568.5507148704027543],XRP[599.2760000000000000] |
| 02973919 | BTC[0.0000848287450000],ETH[0.0007602257000000],ETHW[0.0007602257000000],FTT[31.4000000000000000],USD[0.0000002154294217],USDT[12369.6125293532467532] |
| 02973920 | AAVE[0.0080400000000000],BTC[0.0100702100000000],DOT[0.2984200000000000],ETH[0.0009400000000000],ETHW[0.0009400000000000],LTC[0.0085800000000000],LUNA2[3.2163350070000000],LUNA2_LOCKED[7.5047816840000000],LUNC[272565.9161540000000000],RUNE[2.9976000000000000],SHIB[5163532.1801962900000000],SL P[209.5840000000000000],USD[0.1062654517703B],USDT[4.0061262459675193],XRP[0.9994000000000000] |
| 02973926 | BTC[0.0000000016007500],SOL[0.0000000296761.2] |
| 02973929 | USD[0.0000000054800000] |
| 02973930 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02973936 | ADABULL[29.300000000000000000],BCH[0.290000000000000],BTC[0.004676060000000],CAD[0.000000083835730],DOGE[0.000000180000000],LTC[0.146177060000000],SLP[1240.000000000000000],SUSHIBULL[107019907.103466850000000],TRX[0.000020000000000],USD[7.629641990515656500000000],USDT[5.120088647310493] |
| 02973938 | BTC[0.000000026000000],LTC[0.077960000000000],TRX[0.000059000000000],USD[0.490678945000000],USDT[100.671728692500000] |
| 02973940 | BTC[0.000000027740000] |
| 02973947 | STARS[0.997200000000000000],USD[0.000000130728231],USDT[0.000000096811020] |
| 02973951 | USD[0.004920333348978],USDT[0.000000086821866] |
| 02973952 | BOBA[0.069189248094783    0],FTT[0.005747457600528    7],GAL[0.086254614760243    5],USD[0.192484720524305    2] |
| 02973957 | CRO[9.580100000000000],FTT[25.199020790000000],LUNA2[0.003475515378000],LUNA2_LOCKED[0.008109535883000    0],STETH[0.000000004988650],USD[0.000000060514317],USDT[97.000000000000000],USTC[0.491976000000000] |
| 02973959 | BTC[0.071482211513376    4],DOGE[0.523.846800000000000],ETH[0.000000004000000],USD[0.000178662356108    2] |
| 02973965 | USD[0.000000076500000],USDT[0.382568535250000    0] |
| 02973968 | ATLAS[572.866060380000000000],USD[0.000000023556006],USDT[0.000000098670162] |
| 02973969 | USD[0.000000124882304] |
| 02973972 | USDT[49.000000000000000] |
| 02973975 | DFL[9.896000000000000000],USD[0.000272633237260] |
| 02973976 | BTC[0.043000060000000],ETHW[1.425486130000000    0],LUNA2[0.000000001000000    0],LUNA2_LOCKED[17.577467490000000    00],SOL[0.007212650000000000],USD[2.010150854605353    9],USDT[0.000000019828631] |
| 02973983 | BNB[0.000447920000000],ETHW[0.004566000000000],EUR[1.045243130000000000],MATIC[8.590274340000000    0],NFT (327253672866396750)[1],USD[0.000000000344335    1],USDT[0.000000050000000] |
| 02973984 | USDT[0.000000066550000] |
| 02973990 | USD[0.000000157850068],USDT[0.000000007017104] |
| 02973994 | USDT[0.000169217834400] |
| 02974001 | USD[0.000000054400000] |
| 02974008 | BTC[0.000000077205584],USD[2.620400000000000000],USDT[0.007000021620476] |
| 02974031 | LTC[0.000000067516100],USDT[0.000007051313280] |
| 02974036 | AUD[443.004846317836404],FTT[25.046173990000000    0],LINK[21.024189310000000    0],USDT[0.008629316600107    6] |
| 02974037 | USDT[0.000000065000000] |
| 02974041 | USD[0.139507260000000000],USDT[0.000000065207158] |
| 02974045 | BTC[0.036299468000000000],ETH[0.428971880000000    00],ETHW[0.428971880000000    00],USD[50.360986437750000    0] |
| 02974054 | APT[0.000000020213211],BNB[0.000000018314000],MATIC[0.000000005725225    6],NFT (477760707081654267)[1],NFT (541751906348286749)[1],SOL[0.000000098576800],TRX[0.000000027093876],USD[0.000000005067454    0],USDT[0.000020710048750] |
| 02974055 | FTT[2.254987840000000000],USD[0.000001336928] |
| 02974057 | BOBA[121.409564600000000000],SOL[4.333729060000000    ] |
| 02974062 | ETH[0.000000055257600],USD[0.000139993730222],XRP[0.000000031986442] |
| 02974074 | AUD[0.000000053595950],USD[0.000000040177720] |
| 02974080 | ATLAS[690.000000000000000000],USD[1.910627322500000],USDT[0.000128008287298    8] |
| 02974090 | USD[7.512159289780441    9],USDT[45.123303719612599    3] |
| 02974093 | ATOM[4.699107000000000],BTC[0.012568403332664],DOGE[1302.662128315249382    5],DOT[0.084400796736720],ETH[0.000000010000000],ETHW[0.256194026124402    5],FTT[0.999810000000000],LINK[13.951631609247863    2],LUNA2[1.842610837747000    0],LUNA2_LOCKED[4.299425287076000    0],LUNC[497.895358962884754],RUNE[0.000000027380544],SAND[58.030507080000000000],TRX[8.542728540000000],USD[44.152955578482810    5],USDT[0.000000016173261],USTC[0.000000047142644] |
| 02974094 | TRX[1.000000000000000000],USD[3.410001799277132] |
| 02974097 | ETH[0.000000079760000],SOL[0.000000005808917    7752719007],USDT[0.000000479384016] |
| 02974101 | USD[0.000010744291264],USDT[0.000000011482965] |
| 02974105 | BAO[18.000000000000000000],BF_POINT[400.000000000000000000],BTC[0.000000581981353    5],DENT[1.000000000000000000],ETH[0.000024600000000],ETHW[0.269484070000000    0],KIN[16.000000000000000000],LUNA2[0.929393923000000    00],LUNA2_LOCKED[2.091733730000000    00],LUNC[2.890713630000000    0],STETH[0.235900616916588    3],TRX[1.000000000000000000],USDC[218.214050530000000000],USDT[0.174475089346928    6] |
| 02974110 | USD[0.295917245000000] |
| 02974112 | USD[0.003672354100000] |
| 02974117 | BTC[0.121404640000000000],ETH[0.706209990141679    51],ETHW[0.706209991416795    1],RAY[0.000000085750000],SOL[0.000000060180000],USD[0.000000097800000] |
| 02974119 | USDT[0.000000936560407    6] |
| 02974121 | TRX[0.413306000000000000],USD[0.000000174195308],USDT[0.000020823857392    4] |
| 02974122 | ATLAS[675.428434320000000] |
| 02974124 | BTC[0.001937290000000000],LUNA2[8.750580165000000000],LUNA2_LOCKED[20.418020390000000000],USD[0.007473817004027    2],USDT[0.000002539295428    2] |
| 02974126 | USD[0.000019906985441],USDT[0.149706117078577    0] |
| 02974136 | LUNC[0.000000047412368],USD[0.000000004891776],USDT[0.000000022887662] |
| 02974137 | USD[0.000000109537562],USDT[0.000000003460000] |
| 02974139 | BNB[0.000000073777774],BTC[0.000000001000000    0],ETH[0.000000068860596],LUNA2[0.209107606000000    0],LUNA2_LOCKED[0.487917747300000    0],TRX[0.235599087357416],USD[0.007896689930069    8],USDT[0.017129564799339    5] |
| 02974140 | USDT[0.000000070600000] |
| 02974142 | BNB[0.000000074510000],TRX[0.000001001244684    2],USDT[0.000000075676184] |
| 02974146 | USD[0.000000024564186] |
| 02974150 | BTC[0.004009788000000000],FTT[0.212913313750000    0],NFT (342655978122094788)[1],NFT (349409387937107175)[1],NFT (444037581094934915)[1],NFT (547134736565872945)[1],NFT (560568193159099567)[1],NFT (574236942725076593)[1],USD[9.969091132760718    4] |
| 02974152 | ATLAS[2099.601000000000000000],KIN[19996.200000000000000000],USD[0.163456510000000    0],USDT[0.000000132804770] |
| 02974153 | AKRO[1.000000000000000000],USDT[0.000038202006425    36] |
| 02974154 | ATLAS[15.244848592947000    0],BNB[0.001300000000000    0] |
| 02974157 | USD[25.000000000000000] |
| 02974158 | USD[10.000000000000000] |
| 02974166 | ATLAS[9.982000000000000000],SPELL[14197.138000000000000000],USD[0.079610973000000000] |
| 02974168 | USDT[0.000000071200000] |
| 02974181 | USD[-0.004334768852018    9],USDT[4.312011590000000    0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02974186 | ATLAS[0.130254430000000000],USDT[0.000000001452059 6] |
| 02974188 | USD[0.668005590000000000],USDT[0.000000099558328] |
| 02974189 | AKRO[1.000000000000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],USD[0.000000080601100] |
| 02974190 | LTC[0.623488160000000000],USD[-15.576859159455114 1],USDT[0.003020481 00985525] |
| 02974191 | SOL[0.000000010000000] |
| 02974194 | USDT[0.009200890000000000] |
| 02974199 | USD[10.000000000000000000] |
| 02974208 | DFL[580.000000000000000000],USD[0.128240773200000 0] |
| 02974210 | DOGE[156.100000000000000000],ENJ[188.91878313000000000],ETH[0.378104000000000000],ETHW[0.378104000000000000],MATIC[744.800000000000000000],SAND[308.903190520000000 0],XRP[289.350000000000000000] |
| 02974217 | AVAX[0.099981000000000000],LUNA2[28.931982030000000000],LUNA2_LOCKED[67.507958070000000000],LUNC[6300000.000000000000000000],USD[486.746688373524 4420] |
| 02974218 | XRP[9043.707469500000000000] |
| 02974224 | ATLAS[359.257136710000000000],AUDIO[11.28585381000000000],USD[238.9339215421407482] |
| 02974229 | USD[3.423961900000000000],USDT[0.000000068520218] |
| 02974232 | USD[-0.001443014745000],USDT[0.007700000000000000] |
| 02974234 | BTC[0.000000001000000],TRX[0.176003000000000000],USD[0.065913297570000 0],USDT[2.688383483112 5000] |
| 02974246 | BNB[0.000000002535690 0],LTC[0.000019310000000000],SOL[0.000000010000000 0],TRX[0.001554003374711 1],USDT[0.0000026664094007] |
| 02974247 | SPELL[14200.000000000000000000],USD[0.047141675000 0000] |
| 02974253 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BNB[0.00000002584367 9],BOBA[0.033339595194000 0],BTC[0.000000004000000000],CHZ[1.000000000000000000],KIN[1.000000000000000000],SOL[0.000000004108240],TOMO[1.0342305800000000 00],TRX[1.000000000000000000],USD[0.010369762970 2389],XRP[0.010922326004 9536] |
| 02974254 | ETH[0.148000000000000000],USD[0.002886035930900 0],XRP[0.343639000000000000],XRPBULL[200.000000000000000000] |
| 02974258 | NFT (3402913050701104 08)[1],NFT (395297096229365882)[1],NFT (406202025248000474)[1],NFT (550625464805490626)[1],SOL[0.168706840000000000] |
| 02974260 | USDT[0.000000010200000 0] |
| 02974263 | BICO[0.000000010000000 0],USDT[0.000000007328628] |
| 02974266 | BAO[5.000000000000000000],BTC[0.001080760000000000],ETH[0.010659229000000000],ETHW[0.0105223898931760],KIN[3.000000000000000000],NFT (28891631870438757 1)[1],NFT (335333345970113238)[1],NFT (36829044584764916 2)[1],NFT (419317321487425122)[1],NFT (490987307096096598)[1],TONCOIN[52.0400703100000000 0],USD[5.827261572568418 0],USDT[1772.8438369371651224] |
| 02974267 | BTC[0.041016610000000000],ETH[0.548998150000000000],ETHW[0.548998150000000000],USD[0.00645871636529 35] |
| 02974269 | USD[-0.004160488060600],USDT[0.007753062076441 3],XRP[0.343639000000000000],XRPBULL[200.000000000000000000] |
| 02974272 | ATOM[1.108466883643256 0],AVAX[1.023650500559092 6],BTC[0.00000005000000 0],BUSD[12.143053080000000000],FTM[0.00000001000000 0],GMT[0.000000044444800 0],HT[0.000000001000000000],LUNC[0.00000000288640 0],MATIC[0.000000022734 1890],MSOL[0.0000000060 00000000],NEAR[0.0000000067671678],SOL[1.0499580000000000 00],SUN[0.002138700000000000],TRX[0.0000000095491 35],USD[0.000000022022893],USDT[0.000000023622 1558] |
| 02974281 | USD[0.000000051400000] |
| 02974282 | BNB[0.000000128609100],TRX[0.000000097710797],XRP[0.000000056047825] |
| 02974290 | TONCOIN[87.595182700000000000],USDT[0.013070300000000000] |
| 02974293 | AAPL[0.210782260000000000],GOOGL[0.24840900000000000],LUNA2[0.460846599300000 0],LUNA2_LOCKED[1.074395162000000 0],LUNC[100399.752965780000000000],NFLX[0.054121180000000000],NVDA[0.106371870000000000],SPY[0.2039566431342144],TONCOIN[14.5715500400000000 0],TSLA[0.091287960000000000],USD[57.3669197592107590],USDT[0.000000732009626 8] |
| 02974294 | FRONT[1.000000000000000000],USD[0.000000053318069] |
| 02974295 | LUNA2[0.001161596117000 0],LUNA2_LOCKED[0.0027103909390000],USD[0.000000315143842],USDT[297.7457575385945881] |
| 02974298 | USD[10.000000000000000000] |
| 02974305 | ETH[0.000000082543100],FTT[0.029027138629120 0],MATIC[0.0000000012420 63],NFT (418870840895649913)[1],USD[1092.4575140583375053],USDT[0.000000123837 920] |
| 02974309 | ATLAS[637.492961590000000000],USD[0.000000084190726],XRP[0.486752000000000000] |
| 02974314 | USDT[6109.272113750000000000] |
| 02974315 | ETHW[0.000000005455762],USD[0.000000014163912],USDC[5387.327571970000000000] |
| 02974317 | USD[0.361590585588373 6] |
| 02974321 | USD[0.000000050000000],USDT[0.000000047824552] |
| 02974328 | USD[0.000000065952500] |
| 02974334 | USD[30.000000000000000000] |
| 02974337 | USD[0.000000035006992] |
| 02974339 | LTC[0.003581140000000000],USD[0.166513700000000000] |
| 02974341 | USD[0.000000097121622] |
| 02974342 | BOBA[7.698537000000000000],USD[0.275000000000000000] |
| 02974351 | USD[0.000227260500000] |
| 02974355 | AKRO[1.000000000000000000],BAO[5.000000000000000000],ETH[0.000008120000000000],ETHW[0.491275780000000000],GRT[1.000000000000000000],KIN[1.000000000000000000],SXP[1.012166100000000000],TRU[2.000000000000000000],TRX[3.000000000000000000],UBXT[2.000000000000000000],USD[0.000000009081038],USDT[0.0078480963632633] |
| 02974357 | USD[0.001005593777600],USD[0.110074890000000000] |
| 02974360 | NFT (305941876972590934)[1],NFT (316607764748283096)[1],NFT (321700667738524582)[1],NFT (332049766536079019)[1],NFT (344936238808658631)[1],NFT (351814677210466606)[1],NFT (399044512869426073)[1],NFT (468202523292721434)[1],NFT (471873341158257354)[1],NFT (499644590098111424)[1],NFT (510819151523966171)[1],NFT (526117849581829810)[1],NFT (557373010923667561)[1],USD10.000000000000000000] |
| 02974370 | ATLAS[383.175195952688460],ETH[0.000000010000000],USDT[0.000000012543784] |
| 02974376 | USDT[0.000000024000000] |
| 02974381 | USD[0.000000015023414],USDT[0.000000047412713] |
| 02974384 | BNB[0.000000103881463],ETH[0.000359500000000000],HT[0.000000080700000],LTC[0.002272000000000000],NFT (313228101517335312)[1],NFT (426537647193260024)[1],NFT (550038496957234057)[1],TRX[0.000018002475892],USD[63.1551828931395654],USDT[0.0052268413976645] |
| 02974386 | CHF[0.000000104927161] |
| 02974390 | USD[1.559348934125000 0] |
| 02974392 | DFL[1839.632000000000000000],USD[2.197265580000000000],USDT[2.748920830446941 6] |
| 02974393 | AKRO[1.000000000000000000],BAO[8.000000000000000000],BTC[0.00072862000000000 0],CRO[16.537023360000000000],ETH[0.004913500000000000],ETHW[0.004858740000000 000],EUR[0.000158704627937],FTT[0.2430214400000000 00],KIN[0.000008140439711 600],LUNA2[0.0000814043971600],LUNA2_LOCKED[0.00018994359340000],LUNC[17.7259788 700000000],RSR[1.000000000000000000],SAND[1.8020424600000000],SHIB[1525124.112429880000000000],UBXT[2.000000000000000000],XRP[22.3682416600000000] |
| 02974399 | USDT[0.000000025600000] |
| 02974404 | CRO[150.000000000000000000],TRX[0.000045000000000000],USD[-4.804355558764546 9],USDT[11.204000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02974405 | USD[0.5588190601000000],USDT[0.0084850750000000] |
| 02974410 | ATLAS[380.000000000000000],USD[0.254173586000000],USDT[0.0000000004561508] |
| 02974415 | ATOM[0.000081000000000],ETHW[0.017669450000000],FTM[0.000076810295845 9],FTT[25.000000000000000],LUNA2[0.002233844176000 0],LUNA2_LOCKED[0.005212303078000 0],USD[0.025456903190140 5],USDT[1.425746728283553 1],USTC[0.316211439478287 7] |
| 02974420 | ATLAS[101.667965670000000],USDT[0.0000000003427713] |
| 02974424 | USD[10.0000000000000000] |
| 02974425 | BOBA[186.656660000000000],USD[0.111297328400000 0],USDT[0.0029480000000000] |
| 02974429 | EUR[1.0451025900000000],USD[-0.0626664648510111] |
| 02974434 | AAVE[0.0099040000000000],USD[2.711050276400000 0],USDT[23.072020660000000 0] |
| 02974436 | AAVE[0.000000073805390],ATOM[0.000000006779032 6],BNB[0.00000000649855 98],BTC[0.0000000023990424],CEL[0.00000006747457 0],DOT[0.00000003314606 4],ETH[0.0000001702332 42],FTT[0.004663279574610 7],NEAR[0.00037550000000 00],RUNE[0.00000002614460 0],SOL[0.00000009023114 4],TRX[0.0000000810916 00],USD[0.00000001983073],USDC[86.258436190000000 0] |
| 02974437 | BTC[0.0000000043600000],ETH[0.0000000031802763],USD[0.0202962611783540],USDT[0.000000003051858] |
| 02974439 | POLIS[7.100000000000000],USD[0.251862131053596 8],USDT[1.176715500000000 0] |
| 02974450 | BRL[1200.700000000000000],BRZ[58.2032370300000 00],BUSD[421.33397206000000 0],TRX[0.000005000000000],USD[0.00000013066938 9],USDT[862.013445708000000 0] |
| 02974453 | BTC[0.0000045000000000],BUSD[3079.0000000000000 00],FTT[25.07369162000000 0],JOE[0.00000004055486 8],USD[0.0429717148546665],USDC[1501.000000000000000],USDT[0.000000004553760] |
| 02974456 | ATLAS[0.0000000058069000],BTC[0.000000039970000],SOL[0.0000000644211 76],USD[1.359140721859501 5],XRP[0.8048040000000000] |
| 02974459 | BNB[-0.0000000013359609],BTC[0.0000000026427838] |
| 02974471 | ETH[0.0161205200000000],ETHW[0.0161205200000000] |
| 02974474 | USD[0.0000000016400000] |
| 02974475 | SOL[9225.180118886997555 1],USD[0.004140265900000 0],USDT[53915.7025153779033892] |
| 02974482 | LUNA2[0.0133178964900000],LUNA2_LOCKED[0.031075091810000 0],LUNC[2900.0000000000000 00] |
| 02974483 | USD[10.0000000000000000] |
| 02974484 | USD[0.5683422726000000],USDT[0.0024435500000000] |
| 02974485 | BEAR[0.0000000063919 62],EUR[0.000000045260492],LUNA2[2.06169184500000 00],LUNA2_LOCKED[4.810614306000000 0],LUNC[4102.63116952000000 0],RSR[193.355505541990684 8],TRX[0.000000008823030 2],USD[-0.7333003520153768],USDT[0.0000000001635840] |
| 02974492 | USD[0.0003307069378076],USDT[0.000023799216818 4] |
| 02974494 | USDT[0.0475279034082669] |
| 02974495 | USDT[0.0000000011000000] |
| 02974497 | USD[0.0000000009434654],USDT[0.7962506000000000] |
| 02974500 | USDT[0.0000000033415 58] |
| 02974501 | BCH[0.0032327000000000],BNB[0.0001467200000000],EUR[0.00000010489022 58],KIN[2.0000000000000000],MATIC[0.043211740000000 0],SAND[0.0184530800000000],UBXT[2.0000000000000000],USD[0.000000210805505],USDT[0.0000000016833190] |
| 02974505 | ATLAS[780.0000000000000 00],USD[0.0874509056325000] |
| 02974514 | LUNA2[0.0000000148884898],LUNA2_LOCKED[0.000000347398095],LUNC[0.003242000000000 0],USD[0.799139657614310 0],USDT[0.0000000085034872] |
| 02974515 | USDT[0.0000000020934708] |
| 02974517 | USD[80.747330459381697],USDT[0.0000000059221037] |
| 02974521 | ETH[0.0000000084882064],NFT (3223991954670720 36)[1],NFT (4562896750067506 14)[1],SOL[0.000000010000000],USD[0.0000101263979368] |
| 02974529 | USD[30.0000000000000000] |
| 02974531 | USD[0.0019219687000000] |
| 02974533 | USDT[0.0000000084651055] |
| 02974534 | USD[0.0059801328200000] |
| 02974535 | ETH[2.9164166000000000],ETHW[2.9164166000000000],USD[4.5500000000000000] |
| 02974536 | LTC[0.0000000030500000] |
| 02974539 | USD[0.8323268162270980],USDT[0.0000000049804502] |
| 02974541 | USD[0.0000000056347375] |
| 02974542 | SOL[9.8206807400000000],USD[0.0000003413727886] |
| 02974546 | USD[0.0005622885894205],USDT[-0.0000510824843231] |
| 02974547 | ATLAS[24480.870272469957200 0],DOT[60.0000000000000 00],EUR[0.000000005316348],GBP[0.0188530370663816],NEAR[100.0000000000000 00],USDT[0.0000000016643199] |
| 02974550 | USDT[107.3761105000000000] |
| 02974554 | USDT[0.0000000015860000] |
| 02974557 | ETH[0.0000001000000 00],FTT[50.0000000000000 00],STETH[0.000000011860721],USD[0.0065040717500000],USDT[0.0000000074064474] |
| 02974558 | BTC[0.0025538200000000],ETH[0.021399405663483 2],ETHW[0.021399405663483 2],USD[30.184369470244987 1],USDT[0.0551763290328278] |
| 02974564 | USD[1.0089831994385000] |
| 02974567 | USD[2326.887723258688048 4],USDT[0.000000006595661] |
| 02974571 | BAO[4.0000000000000 00],ETH[0.0000007554802560],ETHW[0.000000755480256 0],KIN[5.0000000000000 00],LUNA2[0.000599576646100 0],LUNA2_LOCKED[0.001399012174000 0],LUNC[130.559077015381402 5],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000057720894075] |
| 02974574 | TONCOIN[83.361240000000000],USD[0.371992275900000 0],USDT[0.0085238500000000],XRP[0.7500000000000000] |
| 02974575 | AKRO[1.0000000000000000],CHZ[1.000000000000000],TRX[0.0000060000000000],USD[0.0000000075936910] |
| 02974581 | USD[10.0000000000000000] |
| 02974583 | LUNA2[0.0002702155274000],LUNA2_LOCKED[0.000630502897300 0],LUNC[58.840000000000000 0],USD[0.000082809268400],USDT[0.0000000088348416] |
| 02974589 | USD[0.0031292900000000],USDT[0.3135242100000000] |
| 02974590 | ETH[0.0000000500000000],SOL[0.0000004500000 00],USDT[0.0000005900000 60],XAUT[0.0000000025000000] |
| 02974591 | TRX[0.0000280000000000],USD[0.357148120250000 0],USDT[0.0055989113267728] |
| 02974595 | USD[0.0051321024000000] |
| 02974597 | USD[10.0000000000000000] |

Schedule 330 - Non-priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02974599 | USD[10.0000000000000000] |
| 02974600 | NFT (3816516927015690441)[1],USD[0.0000000162515761],USDT[0.0000000080580478] |
| 02974601 | ETH[0.0420000000000000],FTT[13.8539933600000000],GENE[0.0721620400000000],LUNA2[0.0589690733800000],LUNA2_LOCKED[0.1375940570000000],MBS[0.9091830000000000],RAY[0.6287620000000000],SOL[15.4125520000000000],STG[0.9977884000000000],USD[0.0055540660189000],USDT[325.90842466497750000] |
| 02974608 | DENT[0.0000000041461424],EUR[0.0000000002116688],SOL[0.0000000032133136],XRPBULL[11910.8806404440292254] |
| 02974618 | TRX[1.0000000000000000] |
| 02974621 | BOBA[0.0424267200000000],USD[0.6029991900000000] |
| 02974634 | XRP[0.0016423900000000] |
| 02974635 | USDT[0.0000000006407066] |
| 02974637 | SOL[5.7490928780000000] |
| 02974651 | FTT[0.4539391850000000] |
| 02974653 | CRO[290.0510708800000000],KIN[2.0000000000000000],USD[0.0100000020433660] |
| 02974659 | FTT[1.0560551828190000],TONCOIN[0.0000000060916520],USD[0.2569068190000000] |
| 02974663 | BTC[0.0000470800000000],USD[9659.9863993552247233] |
| 02974664 | AVAX[1.6007675761408595],BTC[0.0777856800000000],ENS[0.9998000000000000],ETH[3.1563436000000000],ETHW[3.1563436000000000],FTT[0.0999800000000000],IMX[154.5690800000000000],MANA[48.9902000000000000],MATIC[139.9720000000000000],Q[1889.6220000000000000],SAND[126.9746000000000000],SHIB[3199360.0000000000000000],USDT[369.9628000000000000] |
| 02974670 | AUDIO[1.0000000000000000],BAO[2.0000000000000000],BNB[0.0011944000000000],DENT[2.0000000000000000],ETH[0.0797793700000000],KIN[4.0000000000000000],TRX[0.0002700000000000],UBXT[1.0000000000000000],USD[0.0001100493534405],USDT[347.1986379874318630] |
| 02974675 | EUROC[1000.0000000000000000],FTT[25.0000000000000000],USD[1907.5331796315475000] |
| 02974676 | ETH[0.0019076800000000],ETHW[0.0019076800000000],SOL[0.0456406200000000],UBXT[1.0001190249735758] |
| 02974683 | BNB[0.1173001800000000],BTC[0.0040952700000000],ETH[0.0489148400000000],ETHW[0.0489148400000000],LUNA2[2.0664978150000000],LUNA2_LOCKED[4.8218282350000000],LUNC[449984.2500000000000000],USDT[707.5419579874583447] |
| 02974686 | ATLAS[660.0000000000000000],USD[470.3431811185000000] |
| 02974690 | AKRO[30927.0971848700000000],ATLAS[2486.4700990200000000],BAO[1.0000000000000000],DENT[3.0000000000000000],DOGE[1.0000000000000000],GBP[0.0000000202255705],KIN[3.0000000000000000],POLIS[132.9515030500000000],RSR[2.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000848163339] |
| 02974692 | MBS[0.0000000057500000],USD[9659.9863995822247233] |
| 02974693 | BTC[0.0000470850000000],USD[9659.9863993552247233] |
| 02974694 | AKRO[7.0000000000000000],ATOM[0.0000000061642740],BAO[32.0000000000000000],DENT[10.0000000000000000],ETH[0.0000001000000000],FRONT[1.0000000000000000],KIN[24.0000000000000000],LUNA2[0.0589551387200000],LUNA2_LOCKED[0.1328953237000000],LUNC[12805.2676916700000000],NFT(2952505549975223311)[1],NFT (3613269308578311351)[1],RSR[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000023534142],USDC[945.0917039000000000],USDT[10.0000000017285648],XRP[0.0103239400000000] |
| 02974695 | NFT (3815022532688340041)[1],NFT (5233483974573204561)[1],SOL[0.0000001000000000],TRX[0.0000006738190],USDT[0.0000000765213021] |
| 02974698 | XRP[0.0001826000000000] |
| 02974699 | ATLAS[20536.0993000000000000],USD[1.7831680008384400] |
| 02974703 | USDT[295.0000000000000000] |
| 02974704 | BTC[0.0000096400000000],ETHW[0.0994430000000000],GST[227.8540977700000000],TONCOIN[0.0826546800000000],USD[0.1465510140010076],USDT[0.0002510000000000] |
| 02974710 | USD[-45.3157839333537096],USDT[49.3995550000000000] |
| 02974713 | STEP[0.0000000029737600],USDT[0.0000000079389220] |
| 02974719 | BTC[0.0002070900000000],ETH[0.0027372000000000],ETHW[0.0027098200000000],UBXT[1.0000000000000000],USD[0.0000709172536094] |
| 02974724 | TRX[0.0000060119052248] |
| 02974726 | LUNA2[0.0004611756507000],LUNA2_LOCKED[0.0010760765180000],LUNC[100.4219689000000000],SOL[8.2088254568023900],TRX[214.7205473857114600],USD[900.9370893941265570],USDT[1.0134152679341200] |
| 02974728 | KIN[69986.7000000000000000],USD[0.1312326900000000],USDT[1.0000000114650384] |
| 02974736 | ETH[0.0000000076425400],NFT (3088431156057757597)[1],NFT (5209981781857141541)[1],TRX[0.1491020000000000],USDT[0.0000213115016396],XRP[0.0000000091900000] |
| 02974738 | AKRO[1.0000000000000000],BTC[0.0158957700000000],ETH[0.2252463200000000],ETHW[0.2250382600000000],FRONT[1.0000000000000000],USDT[0.0002364549704088] |
| 02974742 | ETH[0.0018500000000000],ETHW[0.0018500000000000] |
| 02974746 | ADABULL[0.0085756000000000],DOGEBEAR2021[0.0034450000000000],DOGEBULL[13.7949992000000000],MATICBEAR2021[39.5040000000000000],MATICBULL[7.8497100000000000],SUSHIBULL[100000.0000000000000000],THETABULL[6.1737990000000000],USD[-0.1876095543567088],USDT[0.5160960972581295] |
| 02974754 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0010709900000000],DENT[1.0000000000000000],DOGE[61.9541811500000000],ETH[0.0121548700000000],ETHW[0.0120042800000000],KIN[4.0000000000000000],SHIB[1402861.4868971600000000],SOL[0.1368785900000000],USD[0.0013920755839655],XRP[26.5998843400000000] |
| | ADABULL[0.0813420000000000],ATOMBULL[1.9060000000000000],BEAR[10495.5500000000000000],DOGE[0.9830900000000000],DOGE[0.9830900000000000],EOSBULL[15996.9600000000000000],EOSBULL[15996.9600000000000000],KIN[3000.0000000000000000],LUNA2[0.4779234384000000],LUNA2_LOCKED[1.1151546900000000],MATICBEAR2021[74.3880000000000000],MATICBULL[213940.4282310000000000],SUSHIBULL[30000.0000000000000000],TRX[0.6982180000000000],TRXBULL[1.0000000000000000],USD[0.0845493592357600],USDT[0.5536906908266610],XRPBEAR[12998100.0000000000000000],XRPBULL[1118.8752000000000000],XTZBEAR[17900000.0000000000000000],XTZBULL[1477833.6962100000000000] |
| 02974757 | ADABULL[0.0690000000000000],BNBBULL[0.0078000000000000],DOGEBULL[1.3700000000000000],GRTBULL[30.0000000000000000],LINKBULL[15.5000000000000000],MATICBULL[20.3000000000000000],SUSHIBULL[1790000.0000000000000000],TRX[0.6087000000000000],USD[0.0058067696485000],XRPBULL[7400.0000000000000000] |
| 02974758 | NFT (2966475985218611197)[1],NFT (4109982050585799905)[1],NFT (4118378998242435041)[1],NFT (5122739019590887271)[1],USD[0.0000000222492962] |
| 02974760 | RAY[29.7737025900000000],USD[0.2885872400000000],XRP[0.0301630000000000] |
| 02974762 | USD[10.0000000000000000] |
| 02974766 | GOG[262.0000000000000000],SPELL[14600.0000000000000000],USD[0.6521695500000000] |
| 02974767 | GRT[188.3379126000000000] |
| 02974771 | USD[0.9247210150000000],USDT[0.0000000021599098] |
| 02974779 | USD[0.6797952759805420] |
| 02974784 | BTC[1.5182571100000000],FTT[153.7279675400000000],LUNA2[1.4520679510000000],LUNA2_LOCKED[3.3296873190000000],NFT (5710167538405269331)[1],USD[1413.2334918007029096],USDT[0.0079842887010200],USTC[205.5472561300000000] |
| 02974789 | USDT[1.3657742825422343],USDT[0.0000000065230048] |
| 02974790 | USD[0.0000005496660000] |
| 02974791 | BTC[0.0529811560000000],ETH[0.4419298900000000],ETHW[0.2579648500000000],EUR[0.9264000000000000],USD[0.0000000010000000],USDC[1.6971767000000000] |
| 02974793 | FTT[0.7172240638029031],USD[0.1221093578930291],USDT[0.0000000011013203] |
| 02974794 | APT[0.0000000053231665],BNB[0.0000014800000000],ETH[0.0000000041469600],TRX[0.0000290000000000],USD[0.0000000834460058],USDT[0.0000000011366818] |
| 02974796 | SOL[0.0008229600000000],USD[0.0070360150000000] |
| 02974806 | BIT[39.9962000000000000],BTC[0.0315979860000000],USD[186.7927184175700000] |
| 02974826 | FTM[0.0000000003219760],USD[0.0914214212926310] |
| 02974830 | BAO[2.0000000000000000],BNB[0.0000004740000000],ETH[0.0000001156883415],FTT[0.0000000057345400],KIN[3.0000000000000000],MATIC[0.0002923796586005],SHIB[1021122.9627119320448851],SOL[0.0000000060000000],TRX[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02974839 | BEAR[99.98200000000000000],BULL[2.15747548000000000],LINKBULL[262700.00000000000000000],LUNA2[0.20758219500000000],LUNA2_LOCKED[0.48435845500000000],LUNC[45201.46000000000000000],TRX[0.00003000000000000],USD[0.09872226967355666],USDT[0.05384117612824778],XRPBULL[3080000.00000000000000000] |
| 02974848 | SPELL[11282.2830000000000000] |
| 02974849 | USDT[0.00001496468668890] |
| 02974850 | USDT[0.00000000067378260] |
| 02974851 | BNB[0.20000000289059731],BTC[22.21398166926248524],ETH[0.30871247447725128],ETHW[7.81700573332453167],EUR[0.00210055828347341],FTM[7709.97512063746122232],LINK[303.35203267186333004],LTC[36.67665586168687261],LUNA2[0.06803738253000001],LUNC[9.13055793348000630],MATIC[1989.86014685352803095],SOL[30.24667952472107561],UNE[346.18243130327419195],USD[0.31132511292844871],USDT[0.00017436087019121],XRP[4514.00564697372199091] |
| 02974854 | BTC[0.00002583000000000],TRX[6.00000000000000000],USDT[0.00024494242498275909] |
| 02974855 | SOL[24.27807240000000000],USDT[3.45126100000000000] |
| 02974862 | EUR[0.00000005500007160],USD[0.11584233826594148] |
| 02974864 | BOBA[0.05500000000000000],NFT[3216878298939906645][1],NFT[4657620490204911551][1],NFT[4771324145090108340][1],TONCOIN[0.0869800000000000],USD[0.00000264459369679],USDT[0.00000003045869600] |
| 02974867 | BTC[0.00002088000000000],USD[-0.27467026949000656],USDT[0.00007000000000000] |
| 02974876 | BRZ[0.00000002500000000],BTC[0.00033732885046341],ETH[0.00000001552870500],SOL[0.0309778187000000],USD[0.00000267395406419],USDT[0.00000007481115340] |
| 02974879 | USD[25.00000000000000000] |
| 02974881 | APT[0.40200000000000000],ETH[0.44489980248125780],ETHW[0.33971100929812610],LTC[1.99960000000000000],SOL[2.56000000041200000],USDT[0.40181892593821960],USDT[0.00000011884426700] |
| 02974882 | AKRO[5.00000000000000000],BAO[9.00000000000000000],DENT[5.00000000000000000],ETH[0.00001052569422300],ETHW[0.00001052569422300],GALA[0.00000008000000000],KIN[15.00000000000000000],MATH[1.00000000000000000],MATIC[0.00000000621196300],NFT[325048284695568304][1],NFT[390310841552294835][1],RSR[2.00000000000000000],SAND[0.00000005500000000],TRX[1.00000000000000000],USD[0.00000213733796300],USDT[0.00000000015001184] |
| 02974885 | TONCOIN[9.44233742000000000],USD[0.23730361000000000] |
| 02974890 | USD[32.88824843735701230] |
| 02974893 | USD[-10.55022652266187760],XRP[66.06840407000000000] |
| 02974898 | LUNA2[1.66962166500000000],LUNA2_LOCKED[3.89578388500000000],LUNC[363563.63272800000000000],USD[-9.57675447423403920000000000] |
| 02974900 | AUD[0.00000018457134],FTT[0.00000109896048000],USD[0.00000000494060107],USDT[0.00000084030770] |
| 02974906 | 1INCH[236.16049395131932000],USD[0.54124494300000000] |
| 02974907 | BTC[0.00000008449453574],BULL[0.00000043102800],USD[0.00000065976795795] |
| 02974911 | USDT[0.00000001134258200] |
| 02974913 | ATLAS[9.44520000000000000],USD[0.00692005773500000],USDT[0.00000001066134800] |
| 02974919 | APE[37.20031650000000000],ETH[0.02000864500000000],ETHW[0.02000864500000000],FTT[185.27452632000000000],GOOGL[1.96600983000000000],LUNA2[2.15267728810990560],LUNA2_LOCKED[5.02291367325656640],LUNC[468750.01177467250000000],NFT[340020187095662246][1],NFT[515714417583763669][1],USD[2465.07189515678038600000000000],USDT[3752.89548907165180690],XPLA[0.00005000000000000] |
| 02974926 | USD[30.00000000000000000] |
| 02974934 | APT[0.27499755352716160],BNB[0.00000306742975540],BTC[0.00000007500000000],MATIC[0.00000006670000000],SOL[0.00012124739200000],TRX[0.00000001000000000],USDT[0.00363306979593150] |
| 02974935 | AKRO[3.00000000000000000],BAT[1.00000000000000000],DENT[1.00000000000000000],ETH[0.23516794000000000],ETHW[0.23496799000000000],KIN[1.00000000000000000],SOL[30.99262309000000000],UBXT[1.00000000000000000],USD[0.65855173258454918] |
| 02974938 | TRX[0.00204400000000000],USD[73.00000000000000000] |
| 02974941 | CHF[791.77993652553519905] |
| 02974942 | BNB[0.00441645486530060],BTC[0.00001261800000000],ETH[0.00043256000000000],ETHW[0.00043256000000000],GMT[216.70688606045402001],LUNA2[0.03831609764000001],LUNA2_LOCKED[0.08940427782000000],LUNC[8343.41093066880000001],SOL[0.00373408000000000],SUSHI[0.52901540832700001],TONCOIN[0.05510700400000001],USD[0.00000001366782000],USDT[0.78858859640799980] |
| 02974943 | USD[0.36185024383318820] |
| 02974944 | USD[0.00000400000000000],USDT[0.00000005408191800] |
| 02974959 | AUD[0.00006444905116160],BAO[2.00000000000000000],UBXT[1.00000000000000000],USD[-0.42394539055500000],USDT[0.76783580707282216],XRP[97.92847610000000000] |
| 02974966 | BOBA[0.02605160000000000],USD[453.07056776000000000] |
| 02974978 | BTC[0.00000050837807],EUR[0.00000000164441245],KIN[341.83405667000000000],SPELL[0.26833113000000000],TRX[0.00681441000000000],USD[0.0000000069168449],USDT[0.00000000005196472] |
| 02974979 | USDT[0.00000000069441296] |
| 02974984 | ATLAS[7739.20600000000000000],POLIS[147.17070000000000000],USD[0.13045396375000000],USDT[0.00000009678932] |
| 02974987 | SGD[0.00250961000000000],USD[0.00000323343837],USDT[0.00000342659250908] |
| 02974989 | ATLAS[1764.09658152000000000],DENT[1.00000000000000000],USDT[0.00000009259512] |
| 02974990 | USD[0.00244400000417667631] |
| 02974992 | USD[5.37702762211861185],USDT[0.00000023111034] |
| 02974999 | USD[0.00369048279908968] |
| 02975003 | AKRO[14378.46385751381524320],BAO[1.00000000000000000],GMT[44.14832612000000000],KIN[1.00000000000000000],NFT[312580309545942443][1],USD[0.00000043989703040] |
| 02975013 | USD[10.00000000000000000] |
| 02975016 | BNB[0.00000000652889],CRO[0.00000000039383795],ETH[0.00000001128996000],FTT[0.04796220344532489],POLIS[0.00000009459062721],USD[0.00000000320194200],USDT[0.00000000276226272] |
| 02975023 | BTC[0.33956922000000000],EUR[1.60000000000000000],FTT[0.09951400000000000],HNT[29.69465400000000000],TRX[2.00000000000000000],USD[0.19418716182789601] |
| 02975026 | AKRO[7.00000000000000000],ALPHA[1.00011940000000000],BAO[19.00000000000000000],CHZ[1.00000000000000000],DENT[9.00000000000000000],DOGE[1.00000000000000000],DYDX[0.00000003404000034],EDEN[0.10410439000000000],FRONT[1.00013120000000000],FXS[0.02250804000000000],HOLY[0.00008348000000000],KIN[20.00000000000000000],NFT[351903079000000000],RSR[3.00000000000000000],SOS[2133.22290471000000000],SRM[2.96398300000000000],TRX[10.00477700000000000],USD[15.13593079000000000],USDT[1.42205092208224815],USDT[0.00000004656648511] |
| 02975027 | ATLAS[399.92400000000000000],LTC[0.16230000000000000],USD[1.16230000000000000] |
| 02975031 | AVAX[0.00000000412676709],BNB[0.0000000335535328],ETH[0.00000007400000],EUR[0.00000010161727980],FTT[0.00000004965753600],MATIC[0.00000003740300],USD[0.00000089657445],XRP[0.00000005942532] |
| 02975032 | USD[0.00000735100000000],USDT[0.00000005343000] |
| 02975034 | DENT[1.00000000000000000],KIN[1.00000000000000000],NFT[323722848011370971][1],TONCOIN[108.31873451000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000008028318] |
| 02975038 | USDT[0.00000016541695518] |
| 02975043 | GENE[9.99810000000000000],GOG[242.98518000000000000],IMX[68.29287500000000000],POLIS[49.19065200000000000],SPELL[97.28300000000000000],SRM[28.33588020000000000],SRM_LOCKED[0.44632334000000000],USD[0.06669841125000000] |
| 02975046 | ALTBEAR[2999.43000000000000000],TONCOIN[2.00000000000000000],USD[0.03360837000000000] |
| 02975048 | USD[1.58000000000000000] |
| 02975052 | POLIS[99.60000000000000000],USD[0.30548614600000000] |
| 02975062 | BTC[0.00199960000000000],CHR[96683.41019200000000000],RNDR[2499.50000000000000000],TRX[0.00017800000000000],USD[19.88357620000000000],USDT[1014.50900000019101140] |
| 02975063 | BTC[0.00000000334574921],USD[0.00000000589053831] |
| 02975065 | USD[0.04446501217673232] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02975067 | ETH[0.0000000071218600],USDT[0.0000090366661460] |
| 02975068 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[3.0000000000000000],POLIS[0.0000000075583100],USD[0.0000000032783255],USDT[0.0000000035635701] |
| 02975075 | ATLAS[4829.6200000000000000],USD[0.0181537572500000] |
| 02975078 | USD[25.0000000000000000] |
| 02975079 | LUNA2[0.0003280335677000],LUNA2_LOCKED[0.0007654116579000],LUNC[71.4300000000000000],TRX[0.0007780000000000],USD[0.0000000175673638],USDT[161.8862013400000000] |
| 02975082 | ATLAS[17100.0000000000000000],USD[1.1077582050000000],USDT[0.0000000096813269] |
| 02975088 | ATLAS[424.3435559400000000],BNB[0.0084283400000000],GALA[540.0000000000000000],GBP[0.0000000012469576],USD[0.8691470340000000] |
| 02975100 | EUR[0.3766707200000000],MATIC[0.9860000000000000],SOL[0.0049816600000000],USD[0.4602204353500000] |
| 02975101 | USD[25.0000000000000000] |
| 02975102 | UBXT[1.0000000000000000],USD[0.0000000011850730],USDT[24.7675826100000000] |
| 02975106 | BAO[1.0000000000000000],LUNA2[0.1332680570000000],LUNA2_LOCKED[0.3109587997000000],LUNC[29019.4000000000000000],USD[58.8516177777162508] |
| 02975107 | USDT[0.0000000031709022] |
| 02975110 | ETH[0.0000983800000000],ETHW[0.0000983800000000] |
| 02975115 | FTT[1.0482979100000000],USD[9.9922352777862000],USDT[57.1877426898190813] |
| 02975123 | USD[2.7517563036047277],USDT[-0.0036028605798950] |
| 02975124 | USD[10.0000000000000000] |
| 02975127 | ATLAS[284.9923002800000000],AURY[3.1138164600000000],USD[55.0000001369090238] |
| 02975128 | ETH[0.5000000000000000],ETHW[0.5000000000000000],SAND[300.0000000000000000],SHIB[1300000.0000000000000000],SOL[17.0000000000000000],USD[0.6136390450000000] |
| 02975130 | ATLAS[2449.5100000000000000],LUNA2[0.0019618388680000],LUNA2_LOCKED[0.0045776240260000],LUNC[427.1945440000000000],NFT[352491149052872002][1],NFT[548457979620688980][1],POLIS[41.9916000000000000],USD[0.0000486224000000] |
| 02975132 | LUNA2[0.0421487112000000],LUNA2_LOCKED[0.0983469928000000],RAY[12.5568964700000000],USD[0.0690280311270687] |
| 02975135 | USD[0.0000000100499470],USDT[0.0000000012784795] |
| 02975142 | USD[10.0000000000000000] |
| 02975144 | EUR[0.1669440515723956],USD[0.0011822583865527] |
| 02975151 | AUDIO[30.4447197100000000],BAO[1.0000000000000000],BNB[0.6506959300000000],BTC[0.0141822400000000],ETH[0.2990090300000000],ETHW[0.2989407800000000],EUR[0.0008540771647490],MATIC[41.5658967900000000],MTA[143.6827120840000000],REAL[1220.5240364900000000],SECO[1.0100592900000000],SOL[3.4362074000000000000],USD[0.0000010000],USDT[0.0003892542976889] |
| 02975152 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BNB[0.0000000023808084],BTC[0.0000000024680550],DENT[1.0000000000000000],GST[0.0400000000000000],KIN[1.0000000000000000],TRX[0.0015540059900840],TRY[0.0000000053378950],USD[0.0442253471881750],USDT[0.0345003125636400],XRP[0.0000000184039600] |
| 02975159 | USDT[0.0000188961169531] |
| 02975160 | LUNA2[4.6100951800000000],BAO[1.0000000000000000],BNB[0.0187832700000000],DENT[1.0000000000000000],EUR[0.0040205834842405],FTT[0.4737308900000000],KIN[3.0000000000000000],MOB[0.9691515000000000],RAMP[99.6602654800000000],RSR[1344.8230622700000000],UBXT[1.0000000000000000] |
| 02975161 | BTC[0.0002031603150000],LUNA2[0.0058975026180000],LUNA2_LOCKED[0.0137608394400000],USD[0.0050379028800000],USTC[0.8348200000000000] |
| 02975162 | MSOL[0.0100000000000000],USD[0.0091554080000000] |
| 02975163 | USD[0.7537175631441520] |
| 02975165 | ETH[0.0049346400000000],ETHW[0.0049346400000000],USD[0.0099810000000000] |
| 02975166 | BOBA[0.0683602700000000],USD[0.0835035150000000] |
| 02975167 | BOBA[0.0000000695983681],USD[0.0244318171604054] |
| 02975169 | USD[4761.3702739566111757],USDT[0.0000006965265832] |
| 02975171 | SOL[0.6487624200000000],USD[0.0000078148324361] |
| 02975174 | ATLAS[2202.9655107200000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[8713.8919941200000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0030857334214561] |
| 02975186 | AVAX[6.1000000000000000],BTC[0.0081000000000000],ETH[0.1480000000000000],ETHW[0.1480000000000000],SAND[35.0406278000000000],SOL[4.1200000000000000],USD[-13.4317089275000000000] |
| 02975193 | ETH[0.0184954300000000],ETHW[0.0184954300000000],USD[0.0000004565943973] |
| 02975194 | BTC[0.0005403000000000],USD[0.5124258938352769] |
| 02975195 | BICO[0.7000776100000000],USD[0.0026233860000000],USDT[0.3200000905502471] |
| 02975198 | BTC[0.0001345000000000],TRX[0.0015550000000000],USD[0.0001891063112441],USDT[0.0000709899107519] |
| 02975199 | NFT[304022571172264764][1],NFT[314999195044637636][1],NFT[340953831766661521][1],NFT[525983477685609802][1],USD[0.0174220000000000] |
| 02975210 | USD[15.4460174588926464],USDT[11457.0389682734051660] |
| 02975214 | USDT[3.5203652055000000] |
| 02975217 | TRX[0.0001200000000000],USD[0.0000000222286080],USDT[0.0000008750000],XRP[0.1479830000000000] |
| 02975223 | BTC[0.0000000037843000],FTT[0.0223835700000000],LTC[0.0000000050795154],USD[0.9384893313224777000000000],USDT[52.3866424000000000] |
| 02975224 | BNB[0.0000000019200000],BTC[0.0552035200000000],ETH[0.2839432000000000],ETHW[0.2839432000000000],FTM[250.1988635100000000],MATIC[249.9500000000000000],RAY[112.7631948500000000],SOL[30.4563531500000000],UNI[3.2108676389445600],USD[12.4952532250482119],USDT[30.8290591826679400] |
| 02975232 | USD[0.0005230534785500] |
| 02975236 | AKRO[0.0000000000000000],ALPHA[1.0000000000000000],APT[0.6010000000000000],BAO[19.0000000000000000],BO06890932800000],CHZ[1.0000000000000000],DENT[1.0000000000000000],ETHW[0.0790363700000000],FTM[1.1577193528927180],KIN[12.0000000000000000],LTC[0.1528041300000000],MATIC[0.8013620000000000],RSR[2.0000000000000000],SOL[0.1832408300000000],TRX[19.0000000000000000],UBXT[7.0000000000000000],USD[0.0787640319155593],USDT[0.0000003495927171] |
| 02975240 | ETH[0.0000000863103541],FTM[0.0000000017487500] |
| 02975248 | AURY[3.0000000000000000],BTC[0.0011000000000000],ETH[0.0130000000000000],ETHW[0.0130000000000000],FTM[20.0000000000000000],SOL[0.5200000000000000],SPELL[20700.0000000000000000],USD[2.9212264135000000] |
| 02975250 | USDT[0.0688550538336400] |
| 02975257 | ATLAS[205.8734216358000000],AURY[2.0764969290000000],POLIS[3.6832992846000000] |
| 02975261 | BAO[1.0000000000000000],TRX[0.0001800000000000],UBXT[1.0000000000000000],USD[0.0000000100343907],USDT[3681.7603844647977886] |
| 02975266 | BTC[0.1104096290000000],ETH[0.4496359000000000],ETHW[0.4495783600000000],EUR[401.1493157930000000],FTT[0.1214711703375424],USD[0.0000000172069668] |
| 02975269 | FTT[25.9948000000000000],LUNA2[0.0004989432452000],LUNC[108.8419190000000000],USD[747.3487148385911800],USDT[2025.7295227234663500] |
| 02975273 | AMPL[0.0000000027337081],AVAX[0.0000005086650639],BNB[0.0000000054350001],BTC[0.0000000064350000],CUSDT[0.5453036306380097],FTM[-0.0000000042863652],GAL[0.0000000193773850],GARB[0.0000000058404692],JOE[0.0000000089828],KIN[0.0000000025133232],LRC[0.0000000141224121],LTC[0.0000000771356171],MANA[0.0000001482316],PEOPLE[0.0000000044877291],SOL[0.0524987611704507],SOS[0.0000000011585732],SPELL[0.0000000250325041],SRM[1.1323852500000000],SRM_LOCKED[0.0191327000000000],USD[-0.0060294220096858],XRP[0.0000000076892160] |
| 02975274 | ETH[0.0000005680600000],MATIC[0.0000000070441494],NFT[311232974468990026][1],NFT[415174266600776658][1],NFT[435365045931456271][1],NFT[476897372333708284][1],NFT[494162779374008517][1],NFT[505178419100627215][1],NFT[518192519343041709][1],SOL[0.0000000088933800],USDT[0.0000041387693630] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02975288 | AVAX[3.9996000000000000],BTC[0.0426952200000000],DOGE[2385.0000000000000000],ETH[0.3429700000000000],ETHW[0.1909700000000000],LUNA2[0.0626615985000000],LUNA2_LOCKED[0.1462103965000000],LUNC[13644.6950000000000000],RUNE[369.8947800000000000],TRX[0.0009800000000000],USDT[0.3306907695756400] |
| 02975292 | BTC[0.0000419100000000],USD[0.0001834023336296],USDT[0.0000000064844705] |
| 02975297 | GALA[205.2140109685410000],KIN[1.0000000000000000] |
| 02975301 | KIN[3.0000000000000000],NFT [550719212532298654][1],USD[0.0000601830701500],USDT[0.0000000014797584] |
| 02975302 | EUR[0.0000000676978628] |
| 02975303 | USD[10.0000000000000000] |
| 02975305 | ATLAS[699.8841000000000000],TRX[4455.0000000000000000],USD[0.2165055209750000] |
| 02975315 | BAO[17236.1406697700000000],CRO[43.4308362900000000],DENT[2.0000000000000000],DOGE[7516.6055453500000000],ETH[0.0258559200000000],ETHW[0.0255359100000000],FTT[3.8811773900000000],KIN[304717.3561703100000000],SHIB[6025494.8151010500000000],SOL[4.1772051800000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000720406651],USDT[251.0747107055579806] |
| 02975316 | ATLAS[769.8460000000000000],USD[0.9001810000000000] |
| 02975317 | USD[0.0000000062500000],USDT[0.0000000091994400] |
| 02975318 | ALPHA[8.9758709000000000],BAO[1.0000000000000000],BTC[0.0026867000000000],DENT[1.0000000000000000],DOGE[75.7234944400000000],ETH[0.0032174100000000],ETHW[0.0032174100000000],GBP[0.0001049347060444],GENE[1.2477477500000000],KIN[3.0000000000000000],LEO[3.6719064300000000],TULIP[0.3447828300000000],UBXT[1.0000000000000000],WAVES[0.3455384400000000] |
| 02975329 | ATLAS[50.0000000000000000],BAO[2000.0000000000000000],DMG[7.9000000000000000],KIN[10000.0000000000000000],RSR[10.0000000000000000],TRX[7.0000000000000000],USD[0.0036066180506432] |
| 02975332 | USD[0.0432647510000000],USDT[0.0000000051161248] |
| 02975336 | BOBA[84.7000000000000000],USDT[0.1437121387500000] |
| 02975341 | USDT[0.0003063205307 10] |
| 02975343 | ETH[0.0853093268352000],ETHW[0.0853093268352000],FTT[0.2003554500000000],LUNA2[0.0241266995500000],LUNA2_LOCKED[0.0562956322900000],LUNC[5253.6396240900000000],TRX[0.0000010000000000],USD[0.0000000049543581],USDT[27.7228141738191740] |
| 02975345 | TRX[0.0097620000000000],USD[0.0002676100000000],USDT[0.0000000084000000] |
| 02975352 | BTC[0.0025700100000000],ETH[0.0023381400000000],ETHW[0.0023381375946949],USD[36.4943879504728059] |
| 02975356 | USDT[72.9136690000000000] |
| 02975358 | ADABULL[867.0429270000000000],BEAR[149.4600000000000000],BNBBULL[0.0091000000000000],BTC[0.0000006065563],BULL[0.0000800000000000],ETH[0.0000009737353],ETHBULL[29.9000000000000000],FTT[89.4030058184987843],LUNA2[0.3414221409000000],LUNA2_LOCKED[0.7966516620000000],LUNC[74345.3900000000000000],USD[0.0000000],USDT[0.1354664594433556],USDT[0.0000001001065555],WAVES[0.4810000000000000] |
| 02975368 | EUR[0.7858219210774680],LUNA2[0.1045139930000000],LUNA2_LOCKED[0.2438659836000000],LUNC[22758.1420130000000000],USD[0.0000001844542436] |
| 02975371 | USD[3159.5974820500000000] |
| 02975372 | ATLAS[2764.8044706200000000],BAO[1.0000000000000000],BF_POINT[100.0000000000000000],ETH[0.0000076738517],FIDA[1.0325809700000000],KIN[3.0000000000000000],LOOKS[0.0023177852202087],MATIC[0.1530785300000000],TRX[5.0000000000000000],USD[0.0274000213694287] |
| 02975377 | KIN[1.0000000000000000],USD[11.7856359897392376] |
| 02975382 | AMPL[0.0000000000410166],BNB[0.0000000039955602],BTC[0.0000000016498920],DYDX[0.0000000061480770],FTT[0.0000000205860473],USD[0.0000000210128291],USDT[0.0000000239786832] |
| 02975387 | NFT [294404018939734940][1],NFT [302676386394084853][1],NFT [353081496354885679][1],NFT [463105724696695493][1],NFT [525660266627299386][1],SAND[2.0739273300000000],USD[0.0000007181202045] |
| 02975390 | USD[25.0000000000000000] |
| 02975392 | AXS[0.0026626046872755],BNB[0.0000000060742218],DYDX[0.0000000031173120],RSR[0.0000000311731200],USD[0.0255199628480391],USDT[0.0000000001859233] |
| 02975395 | AUD[0.0000000024010925],BAO[1.0000000000000000],DENT[1.0000000000000000],MANA[78.0701285277144192],UBXT[2.0000000000000000],XRP[18.3567460800000000] |
| 02975397 | USDT[0.0000000060400702] |
| 02975399 | USD[0.0000000247948414],USDT[0.0000000127691658] |
| 02975401 | 1INCH[153.3290840206357500],BCH[3.9260995400000000] |
| 02975402 | GBP[0.0000000059153618],USDT[0.0000302638451242] |
| 02975403 | USD[1.0409526500000000] |
| 02975408 | BTC[0.0137976540000000],NFT [301994824596359240][1],NFT [386677799993605203][1],NFT [421780556758766498][1],NFT [432694906988895452][1],NFT [521041109005220947][1],TRX[0.6675420000000000],USDT[1.3642955956500000] |
| 02975409 | USD[25.0000000000000000] |
| 02975412 | USD[0.0400000000000000] |
| 02975416 | UBXT[1.0000000000000000],USD[0.0027256662630712] |
| 02975420 | USD[0.0000000350624298] |
| 02975421 | BTC[0.0000001900000000] |
| 02975422 | TRX[0.0000010000000000] |
| 02975425 | ATLAS[8894.4051554029600000],RSR[1.0000000000000000],SHIB[34040357.9794831400000000] |
| 02975426 | USD[0.0063630500000000] |
| 02975430 | USDT[0.4565959924641440] |
| 02975432 | HXRO[0.6737700000000000],USD[0.0000000051767936],USDT[0.7454377630000000] |
| 02975440 | ATLAS[50.0000000000000000],USD[0.2737789334375000],USDT[0.0000000056305540] |
| 02975442 | ATLAS[129.9753000000000000],GALA[30.0000000000000000],USD[4.2358216387500000] |
| 02975444 | COIN[13.4800000000000000],FTT[49.2600000000000000],SQ[20.0000000000000000],USD[2.4221588040000000],USDT[0.0030000000000000] |
| 02975448 | USD[0.0000000044877384] |
| 02975450 | SPELL[14100.0000000000000000],USD[0.7138350250000000] |
| 02975452 | USD[0.0000019621150448] |
| 02975453 | BAO[1.0000000000000000],IMX[200.3480136300000000],USD[140.0000000216763333] |
| 02975455 | BTC[0.0200210200000000] |
| 02975458 | SRM[0.0000000276000000] |
| 02975460 | SHIB[890000.0000000000000000],USD[0.0189395033400000],USDT[0.0000000037046824] |
| 02975471 | TRX[0.7146230000000000],USD[1.7040832623125000] |
| 02975472 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0025226900000000],EUR[0.0023073817136670],KIN[3.0000000000000000],MATIC[10.7231990700000000],RSR[1.0000000000000000],USDT[0.0023412000000000] |
| 02975474 | USD[0.0000000604710080],USDT[0.0000000085000000] |
| 02975475 | BNB[0.0452972500000000] |
| 02975482 | CRO[724.8064168700000000],TONCOIN[293.8441590000000000],USD[0.3800000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02975486 | ATLAS[11.794826000000000],FTT[0.034551880427234B],GOG[1.636592000000000],LUNA2[0.018264622480000],LUNA2_LOCKED[0.0426174524600000],LUNC[3977.160000000000000],POLIS[1.227222700000000],SPELL[100.000000000000000],USD[0.000000434262855],USDT[0.000000437722200] |
| 02975487 | AKRO[1.000000000000000],BTC[0.012701400000000],ETH[0.091949210000000],ETHW[0.090893940000000],GBP[0.000027835256266],KIN[2.000000000000000],SOL[0.476705290000000],UBXT[1.000000000000000],USD[0.000006588065145] |
| 02975491 | USD[0.000000220000000] |
| 02975497 | ALEPH[0.639000000000000],ATLAS[305330.000000000000000],FTM[0.472940000000000],USD[0.092959603685750] |
| 02975502 | ALEPH[173.019444961640874B],CRO[46.351947031294195],MNGO[196.594117331680139J] |
| 02975512 | ALPHA[1.000018260000000],SAND[0.028268944747458B4] |
| 02975515 | 1INCH[24.997000000000000],BTC[0.004599200000000],ETH[0.002999400000000],FTT[1.099920000000000],GENE[3.299900000000000],LTC[0.130000000000000],MATIC[10.000000000000000],TONCOIN[9.398740000000000],USD[25.097136620000000],USDT[0.000000030558569] |
| 02975517 | CEL[317.800000000000000],EUR[0.000223387080464],USD[0.131547475940000],USDT[0.001779090000000] |
| 02975519 | AKRO[2.000000000000000],DOT[0.000000065648500],UBXT[1.000000000000000],USD[0.000000022725871S] |
| 02975524 | BAO[6.000000000000000],BCH[0.114122020000000],FTM[18.378151120000000],FTT[0.267661790000000],HT[2.847911960000000],KIN[5.000000000000000],LTC[0.662166940000000],RUNE[2.522681530000000],SAND[12.655868560000000],SOL[0.679560430000000],SRM[6.190011260000000],TRX[1.000000000000000],USD[0.032839899268626] |
| 02975527 | AAVE[0.009629557000000],ADABULL[0.000000005132000],BNB[0.009629557000000],BTC[0.026003110000000],BULL[0.000000025500000],DOGEBULL[0.000000006208600],ETH[0.602631738327320B],ETHBULL[20.071836154343316],ETHW[0.602631738327320B],FTT[2.099981570000000],SUSHIBEAR[49990785.000000000000000],USD[0.000001843153261],USDT[87.671167598060984J],XRPBEAR[990500.000000000000000000] |
| 02975536 | CREAM[0.060000000000000],USDT[0.270351186504000] |
| 02975540 | FTT[21.816941777042988B],RAY[14.110528880000000],USD[0.805432573730000],USDT[0.000007433422256] |
| 02975541 | ETHBULL[0.000089640000000],MATICBULL[93.000000000000000],USD[0.064637635807573B],USDT[0.0384145500000000] |
| 02975543 | BAO[1.000000000000000],IMX[7.001600370000000],USDT[0.000000304626972] |
| 02975544 | CRO[739.859400000000000],FTM[116.000000000000000],SOL[5.489753000000000],USD[1.883725951375000B] |
| 02975545 | USD[0.000349843215810],USD[0.000000227553808] |
| 02975549 | GOG[892.000000000000000] |
| 02975553 | LUNA2[0.000009183011096B],LUNA2_LOCKED[0.000214270258900],LUNC[1.999620000000000],USD[3.212614900000000] |
| 02975564 | USD[25.000000000000000] |
| 02975569 | BTC[0.000009988493460],FTM[72.986130000000000],FTT[0.005774717655200],GBP[1778.520175733118987B],JOE[100.000000000000000],LUNA2[0.001224603544000],LUNA2_LOCKED[0.0028574082700000],LUNC[266.660000000000000],PAXG[0.0268000000000000],RAY[36.532050400000000],SOL[1.120000000000000],USD[0.180664936398918J],USDT[0.009658650546077] |
| 02975572 | LUNA2[0.000161192471300],LUNA2_LOCKED[0.000376115766400],LUNC[3.510000000000000],USD[0.223440405000000],USDT[0.000000004731313] |
| 02975573 | ATOM[0.300000000000000],GENE[0.051367921629000],USD[0.779803980000000] |
| 02975575 | BNB[0.065698900000000],MATIC[0.000000006148661],USD[-0.312509132342545] |
| 02975592 | ATLAS[110.000000000000000],USD[0.700871467250000],USDT[0.937741453093680] |
| 02975596 | BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.268204620000000],ETHW[0.268011070000000],EUR[1.461420048915951],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 02975611 | RAY[9.754303782000000],SOL[0.430694340000000],USD[5.000017306254232],USDT[9.936807890000000] |
| 02975612 | ETH[0.000003800000000],ETHW[0.000003800000000],EUR[17.372232794002472B],KIN[1.000000000000000],SOL[0.000022100000000],TRX[0.003988900000000] |
| 02975613 | BTC[0.000002326463653],KIN[2.000000000000000],USD[0.000348180000000] |
| 02975616 | BTC[0.043974400000000],EUR[0.000055753738082D],USD[1.827651300892744] |
| 02975625 | BNB[0.041355300000000],ETH[0.008889020000000],ETHW[0.008892000000000],SOL[0.003907370000000],USD[0.000000315102359],USDT[40805.394950380000000] |
| 02975629 | GENE[0.000000033200000],LUNA2[0.250325628600000],LUNA2_LOCKED[0.584093133000000],LUNC[50007.110000000946000],SOL[0.000000027034700],USD[0.000002110128323],USDT[0.000000034251371],USTC[2.926514779392000] |
| 02975636 | LUNA2[0.000000009000000],LUNA2_LOCKED[10.020552010000000],LUNC[39.820560250000000],TRX[0.001555000000000],USD[-0.0043157272684963],USDT[0.000000058453856] |
| 02975641 | BTC[0.000000039576000],USD[3.603592485953719],USDT[0.000000088329538],XRP[0.000000009649200] |
| 02975642 | USD[0.005399195406B100],USDT[115.851562350000000] |
| 02975658 | BNB[0.000000082599442],MATIC[0.000000084585590],SHIB[0.000000029836564],USD[0.000000989237692B] |
| 02975659 | BULL[0.000000099600708],USDT[0.000000019739287] |
| 02975660 | USD[25.000000000000000] |
| 02975664 | USD[1.241140423750000] |
| 02975671 | USD[0.000000050000000],USDT[0.000000109875945] |
| 02975679 | USD[3.531018950000000],USDT[1.502431625000000] |
| 02975683 | BNB[0.000000069457076],BTC[0.000000001762000],ETH[-0.0003919667202274],ETHW[-0.0003895027412322],EUR[0.000000075553488],FTT[0.000909882973097],USD[2.596214399045773] |
| 02975684 | ATLAS[99.982900000000000],USD[0.693082670025000],USDT[0.000000064278016] |
| 02975691 | SPELL[14800.000000000000000],USD[0.416701520000000] |
| 02975693 | AMPL[46.308852618201 7227],USD[1.025708130000000],USDT[0.000000056952000] |
| 02975705 | USD[6.631283065555788 1],USDT[0.000021394873676Q] |
| 02975710 | ATLAS[9.790000000000000],DFL[9.878000000000000],USD[0.000000036025640],USDT[0.000000044351132] |
| 02975716 | BAO[1.000000000000000],POLIS[2.421572630000000],USD[0.000000020295835] |
| 02975725 | ETH[0.000000200000000],ETHW[0.000000200000000],SOL[120.779094340000000],USD[13802.523239410000000] |
| 02975727 | BNB[0.017043070000000],BTC[20.000000000000000],ETH[0.000000025647240],FTT[1.614235000000963248],KIN[0.000000005000000],LTC[0.046058050000000],LUNA2[0.000000180938779],LUNA2_LOCKED[0.000000042290494J],LUNC[0.003939976390000],SHIB[0.000000066884907],SOL[0.000000073509240],TRX[0.000000019279000],USD[0.070543677394413 20000],USD[0.378608379441 31260000000000],XRP[0.017234024800000] |
| 02975733 | ETH[0.006978200000000],FIDA[0.552895000000000],FTT[0.206280397780000],SOL[0.010000000000000],TRX[0.330847000000000],USD[0.000000029984262],USDT[0.000000054920188] |
| 02975737 | USD[10.000000000000000] |
| 02975738 | BCHBULL[44300.000000000000000],BNB[0.002599550000000],DOT[0.099748000000000],TRX[0.008080000000000],USD[324.994129493160000000],USDT[139.500516007700000],XRPBULL[100000.000000000000000],ZECBULL[1763.000000000000000] |
| 02975747 | BTC[0.001030712100000],ETH[0.000355380000000],ETHW[0.000355380000000],USD[48.953173781062701J] |
| 02975749 | SHIB[43329.489180635975838],USD[0.000000012895206] |
| 02975751 | USD[0.000000065000000] |
| 02975755 | SRM[0.000000065120000] |
| 02975758 | USD[0.001308116115000J] |
| 02975759 | DFL[1350.000000000000000],USD[25.515633355000000],USDT[0.000000016862070] |
| 02975764 | USDT[0.000000762090524] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02975766 | USD[1.1056520002250000] |
| 02975770 | ENS[0.0000001000000000],ETH[0.6223484600000000],FTT[0.0276445060027321],NFT (302393512418513905)[1],NFT (36553424201537728]4)[1],NFT (39510442534247044)1[1],NFT (434254125656749358)[1],NFT (571457063243071603)[1],USD[0.0022107883637594],USDT[0.0000000087294804] |
| 02975772 | FTT[0.0112817900000000],USD[0.0000000067844647],XRP[0.0000000071918600] |
| 02975776 | ATLAS[940.0000000000000000],BTC[0.0020664514000000],ENJ[16.9950000000000000],IMX[13.0976400000000000],USD[0.0000000025000000],USDT[0.0000000032822244] |
| 02975778 | SRM[0.0000000039480000] |
| 02975785 | USD[10.0000000000000000] |
| 02975789 | BTC[0.0000000064900000],FTT[25.0905846151377115],LUNA2[0.0038995489390000],LUNA2_LOCKED[0.0090989475250000],USD[0.0000000085453960],USDT[332.0083516930399430] |
| 02975795 | BTC[0.0001628800000000],USD[-1.1987576307647912] |
| 02975797 | ATLAS[34677.7431854600000000],EUR[0.0000000004551526],TLM[8790.7597837100000000] |
| 02975802 | BTC[0.0000000063951963],ETH[0.0000000084325246],ETHW[0.0000000084325246],EUR[0.0000000066671454],FTT[-0.0000000037100000],LUNC[0.0000000215808444],SHIB[0.0000000087453230],USD[0.0021603663784421],USDT[0.0000000089115871],XRP[0.0000000060648935] |
| 02975803 | USD[0.0125370112000000] |
| 02975805 | SRM[0.0000000016180000] |
| 02975819 | LUNA2[0.0009033866118000],LUNA2_LOCKED[0.0021079020940000],LUNC[196.7143367000000000],USD[4.3864477570000000] |
| 02975823 | TRX[32.0000010000000000],USDT[0.0528316000000000] |
| 02975825 | ATLAS[579.8840000000000000],USD[0.9011900000000000] |
| 02975827 | BOBA[776.2870200000000000],USD[0.0622236500000000] |
| 02975829 | RAY[0.0000000056200000] |
| 02975830 | ATLAS[420.0000000000000000],POLIS[3.8000000000000000],USD[0.1994785524125000] |
| 02975832 | ASD[77.9861314400000000],ATLAS[1701.1740297600000000],CRO[4276.1125837100000000],DOT[2.2728701600000000],EUR[1596.6437539345440270],FTM[151.2812342900000000],LUNA2[0.0000000138588786],LUNA2_LOCKED[0.0000003233738035],LUNC[0.0030178000000000],MATIC[557.6320271800000000],POLIS[41.0991751700000000],SPELL[16854.8210945600000000],USD[381.0906697130000000],USDT[63.6726226905155929] |
| 02975833 | SOL[0.0000000004295300] |
| 02975836 | SRM[0.0000000026730000] |
| 02975839 | ETH[0.0005501500000000],ETHW[0.0005501452496395],GMT[0.9958200000000000],USD[8.8419698110364699],USDT[0.0483027256697933],WAVES[0.4985750000000000],XRP[0.8931090045136147] |
| 02975840 | KIN[1.0000000000000000],USDT[0.0003833320059307] |
| 02975843 | USDT[1.5410000000000000] |
| 02975847 | IMX[2.8393567800000000],USD[0.0084341132690114],USDT[0.0000000019676447] |
| 02975855 | RAY[0.0000000002200000] |
| 02975860 | SRM[0.0000000002570000] |
| 02975862 | STARS[0.9884300000000000],USD[0.0070619633000000] |
| 02975871 | LTC[0.0000000046596700] |
| 02975872 | ATLAS[0.0000000083302400],AXS[0.0000000013469929],BICO[0.0000000050047748],EUR[0.0000000051528044],KIN[0.0000000014760000],SHIB[51218.2078514495327240],SOL[0.0000000092140757],USD[0.0000000021414784] |
| 02975876 | BNB[0.0025845000000000],USDT[0.0000000099500000] |
| 02975877 | BTC[0.0565000000000000],USD[1.4998525470634364] |
| 02975880 | BAO[1.0000000000000000],GALA[498.4664927500000000],USD[0.0000000016758525] |
| 02975883 | USD[0.1297500051591968] |
| 02975884 | AVAX[0.0003217360960703],BTC[0.0000000020000000],FTT[0.0000497370774691],USD[0.0009453928742427],USDT[0.0001914062558850] |
| 02975886 | USD[0.0000483116249238] |
| 02975889 | SRM[0.0000000085840000] |
| 02975895 | BTC[0.0000712000000000],STEP[294.1000000000000000],USD[0.0558196450000000] |
| 02975898 | USD[0.0453969436993985],USDT[0.0028812577750000] |
| 02975904 | USD[0.0134484134905596],USDT[0.0046707355826731] |
| 02975906 | SPELL[0.0000000588898580] |
| 02975913 | USD[0.1563187000156253],USDT[0.7819584248793564] |
| 02975916 | SRM[0.0000000062770000] |
| 02975919 | USD[10.0000000000000000] |
| 02975929 | ATLAS[555.8474268500000000],KIN[1.0000000000000000],USDT[0.0000110007544880] |
| 02975932 | ATLAS[60151.1240000000000000],BCH[3.0001013980000000],BTC[0.2499586586000000],ETH[1.5067381000000000],ETHW[0.7558533360000000],FTT[60.0951006000000000],GENE[100.0805806000000000],LUNA2[0.6951865734000000],LUNA2_LOCKED[1.6221020050000000],LUNC[151378.3400000000000000],MANA[900.8834060000000000] |
| 02975942 | SRM[0.0000000093340000] |
| 02975954 | ETH[0.0000000067533875],EUR[0.0530081900000000],SOL[0.0000000046827262],USD[3.7874346450415689] |
| 02975957 | BNB[0.1000000000000000],BTC[0.0021000000000000],ETH[0.0260000000000000],ETHW[0.0260000000000000],FTT[1.3000000000000000],LTC[0.4100000000000000],SOL[0.3200000000000000],USD[406.6179044075000000000000],XRP[638.0000000000000000] |
| 02975960 | CHF[0.0000000050286704] |
| 02975961 | BNB[0.0000007652820],BTC[0.0000000022743469],EUR[0.0000002162792861],LTC[0.0000000071519421],SOL[0.0000000041740000],USD[0.0000009870120806] |
| 02975962 | ETH[0.0000000068151848],TRX[1.0000000000000000] |
| 02975963 | BRZ[2.6800000000000000],ETH[0.0616907520000000],ETHW[0.1180685700000000],ETHW[0.1180685700000000],USD[0.1670421574310747] |
| 02975964 | RAY[0.0000000080600000] |
| 02975973 | SRM[0.0000000058040000] |
| 02975974 | ATLAS[279.9677000000000000],USD[0.0417286744750000],USDT[0.0000000094746566] |
| 02975982 | USD[0.0000001092986674],USDT[0.0000000056164893] |
| 02975983 | FTT[3.8883813962400000] |
| 02975987 | BNB[0.0035710000000000],BTC[0.0000054900000000],LTC[0.0153300000000000],TRX[0.0500000000000000],USD[0.5878444265000000],USDT[2.8346379240000000] |
| 02975990 | SRM[0.0000000055360000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02975992 | USD[25.000000000000000] |
| 02975994 | USD[0.0000000000139362] |
| 02975995 | EUR[0.0041929580089928],MOB[0.0010496200000000],USD[0.0307571861969554] |
| 02975997 | RAY[0.0000000006060000] |
| 02975999 | LUNA2[4.1268523600000000],LUNA2_LOCKED[9.6293221730000000],LUNC[898630.7900000000000000],USD[2.0747685638710205] |
| 02976001 | AUD[100.0000000000000000] |
| 02976003 | USD[20.0000000000000000] |
| 02976006 | USD[6.5453098082403104] |
| 02976009 | USD[0.0000000069000000] |
| 02976010 | BTC[0.0000000078908350],LUNA2[54.4858826888800000],LUNA2_LOCKED[127.1337262750000000],LUNC[640823.7700000000000000],SOL[0.0091649000000000],USD[0.3994705413902323],USDT[0.0000000069799600] |
| 02976012 | SHIB[4275341.4459962700000000],USD[0.0000000001696275] |
| 02976014 | GBP[0.0000004320286851],USD[0.8915000000000000] |
| 02976016 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000001000000000],DENT[10014.8247845600000000],KIN[1.0000000000000000],SHIB[1.1306486204477568],SOL[0.0000001900000000],UBXT[1.0000000000000000],USD[0.0000028965822031] |
| 02976018 | ARKK[0.0073951000000000],NFLX[0.3198214000000000],SOL[0.0032371400000000],TRX[0.0000080000000000],USD[-14.2285151325750000],USDT[0.0000000057599054] |
| 02976019 | SUSHI[0.0000000012000000] |
| 02976023 | BTC[0.0204000000000000],EUR[0.0054031000000000],USD[3.2088794701000000] |
| 02976026 | USD[31.9686566995040072] |
| 02976031 | USDT[0.0000000040000000] |
| 02976034 | ATLAS[0.1833231700000000],USD[0.0000000705264640] |
| 02976035 | CEL[0.0000000016000000],DOGE[2.0000000000000000],ETHBULL[0.0083320000000000],FTT[0.0782204345087506],USD[-1.6946289312041426],USDT[1.8128952293439000] |
| 02976041 | ATLAS[0.0027618431336700],BNB[0.0000000083000392],BRZ[0.0000000029887382],DENT[1.0000000000000000],KIN[1.0000000000000000] |
| 02976042 | BAO[1.0000000000000000],USD[0.0000000041569058] |
| 02976043 | BAO[4.0000000000000000],BOBA[0.0184651700000000],DENT[1.0000000000000000],GBP[0.0050233501328925],IMX[42.9373000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 02976044 | SPELL[19170.9084094237168562],USD[0.0000000131884048] |
| 02976047 | BTC[0.0019000000000000],POLIS[32.0000000000000000],USD[1.1127072407125000] |
| 02976049 | TRX[0.0000000009292980],USD[0.0000000017120094] |
| 02976055 | USD[-37.0580107895498768],USDT[49.5335455536249453] |
| 02976061 | USD[10.0000000000000000] |
| 02976064 | ATLAS[42800.0000000755097373],GMT[7.2337200000000000],USD[0.0000000073293983],USDT[0.0000000001663600] |
| 02976068 | USD[30.0000000000000000] |
| 02976072 | POLIS[3.1993600000000000],USD[0.5701395513185600] |
| 02976079 | EUR[0.0000000050771575],SHIB[156045.7110766800000000],USD[0.0000000000052730] |
| 02976089 | USD[0.0043364781965400],USDT[100.5801443766360870] |
| 02976090 | USD[0.1737589300000000] |
| 02976093 | LUNA2[1.4527895320000000],LUNA2_LOCKED[3.3898422410000000],LUNC[4.6800000000000000],RUNE[0.0952400000000000],TRX[0.0015560000000000],USD[0.5385892250000000],USDT[0.0000000118159262] |
| 02976094 | DFL[1979.6720000000000000],TRX[4.0000020000000000],USD[173.6356605852000000],USDT[30.0007335705000000] |
| 02976097 | RAY[0.0000000092400000] |
| 02976098 | USD[8.2905153150000000] |
| 02976100 | BAO[1.0000000000000000],SOL[0.2520014000000000],USD[0.0000000453712300] |
| 02976102 | SOL[0.0000000100000000] |
| 02976107 | DFL[2419.5220000000000000],TRX[0.7944490000000000],USD[0.2648373900000000] |
| 02976109 | KIN[40000.0000000000000000] |
| 02976112 | BLT[400.0375618800000000],ETH[1.1287748400000000] |
| 02976114 | BAO[1.0000000000000000],MATH[1.0000000000000000],NFT[292517504280673305][1],NFT[299135411417374001][1],NFT[327946941523462426][1],NFT[354111112466762009][1],NFT[501028043310970718][1],NFT[524187836362612406][1],NFT[525954401945885414][1],STG[1049.9206760700000000],USD[3805.6179498818190871] |
| 02976116 | USDT[1.7259567054598204] |
| 02976117 | BNB[0.0000048963019100],NFT[367091543562727057][1],TRX[0.0023310000000000],USD[229.1447355450111940],USDT[0.0055173449205606] |
| 02976127 | USD[25.0000000000000000] |
| 02976134 | BTC[0.0000001000000000],NFT[325526770139574169][1],NFT[347967085037551580][1],NFT[350640282485115649][1],NFT[353760654237045940][1],NFT[406203327456082345][1],NFT[524192838296819761][1],USDT[2.6546750000000000] |
| 02976135 | AVAX[0.6124554313710000],BNB[0.1197876804000000],BRZ[16.2017897500000000],BTC[0.0054236053130000],CRO[60.6298633272450000],DOT[1.9381022703150000],ETH[0.0168401404875000],ETHW[0.0168401404875000],FTT[0.3215116235430708],GOG[30.8932517094640000],HNT[1.4841430802680000],LINK[1.5655603702500000],LUNA2[0.0382139958000000],LUNA2_LOCKED[0.0891659902100000],LUNC[0.1231021401000000],MATIC[16.7634624843570000],POLIS[13.3052958626500000],SOL[0.1029082265840000],UNI[2.1556930744530000],USD[8.8838681908582021],USDT[0.0000000014090075] |
| 02976151 | USD[0.0000000000000000] |
| 02976155 | FTM[0.9880300000000000],USD[0.0000000147685954] |
| 02976160 | BNB[0.0000000036000000] |
| 02976168 | BTC[0.0002499300000000] |
| 02976173 | BNB[0.0066721900000000],ETH[0.5987657400000000],ETHW[0.5987657400000000],FTT[25.0000000000000000],USD[16091.9074372838025000000000000] |
| 02976183 | USD[0.0000000058800000] |
| 02976184 | ETH[0.0429918300000000],ETHW[0.0429918300000000],USD[46.6409000000000000] |
| 02976187 | ATLAS[999.9500000000000000],GODS[25.3949200000000000],SOL[0.3998065000000000],USD[0.1168934055000000],USDT[0.0000000005040444] |
| 02976191 | BRZ[7.7699248000000000],BTC[0.0091000000000000] |
| 02976192 | BAO[1.0000000000000000],KIN[207730.6686037500000000],USD[0.0000000037456813] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02976194 | FTT[0.00000000061329472],GST[0.000008140000000],NFT (48751969169537527)[1],USD[0.0000001116919085],USDT[0.0908506503819364] |
| 02976195 | AKRO[1.0000000000000000],USD[0.0000000023216128] |
| 02976197 | AAVE[0.0000000000000000],BTC[0.000166330000000],DOGE[56.989170000000000],MANA[15.000000000000000],REEF[445.000000000000000],SAND[5.000000000000000],USD[0.081416066881597] |
| 02976201 | ETH[1.72289402000000000],ETHW[1.72289402000000000],USD[0.0027034939500788] |
| 02976203 | AURY[0.469756600000000],BUSD[3027.61608909000000000],CRV[0.983260000000000],FTT[0.1203102500000000],SAND[0.985240000000000],USD[0.0000000032298350] |
| 02976208 | ASD[0.0000000042617289],BTC[0.000000066000000],CEL[0.000000009040655],ETHW[0.000690000000000],STG[0.000500000000000],TRX[1320.832063000000000],USD[-18.6139818558982341],USDT[0.0000000021626241] |
| 02976211 | ATLAS[2250.835323690000000000],USDT[0.000000004849878] |
| 02976214 | FTT[0.074633880000000],TRX[0.000000002422517 4],USD[0.000000088728652],USDT[0.0000000037616972] |
| 02976223 | BF_POINT[100.000000000000000] |
| 02976225 | BTC[0.000099888108000],FTT[0.089912000000000],USD[2.0691171000000000] |
| 02976231 | BLT[177.594689790000000],ETH[5.527604940000000],ETHW[3.1478501800000000],NFT (387627424057799625)[1],SOL[2.1733462200000000] |
| 02976232 | BAO[1.000000000000000],CRO[294.188081466269270 0],DENT[1.000000000000000],EUR[0.0073328767846337],KIN2[0.000000000000000],POLIS[0.0011214400000000] |
| 02976233 | BTC[0.000000008000000],HKD[0.705566780000000],LUNA2_LOCKED[74.983714120000000],USD[0.0057340597546300],USDT[0.00000000055901000] |
| 02976237 | BNB[0.000000004344676],BTC[0.000000042143800],LTC[0.000000009816345 2],TRX[0.000001002212797 0],USDT[0.0064796245046857] |
| 02976242 | AVAX[0.530112294453179 1],DOT[2.391068326715290 0],SOL[0.000000100000000],TRX[0.0008010000000000],USD[2.370918912250000 0],USDT[364.4879604860579300] |
| 02976248 | EUR[0.0004342231135100] |
| 02976250 | USD[10.0000000000000000] |
| 02976254 | USDT[0.0000289588009375] |
| 02976256 | AUD[0.0001003755224323],BTC[0.000323386585800 0] |
| 02976259 | BTC[0.046190790000000],ETH[0.249950600000000],EUR[0.000000006280374 4],FTT[49.990120000000000],USD[0.000000004942294 0],USDT[1.1937906469720776] |
| 02976261 | SUSHI[0.000000085800000] |
| 02976265 | BTC[0.038693020000000],USD[2.499851220000000 0] |
| 02976268 | ATLAS[794.025414730000000 0],USD[0.0424970797136877] |
| 02976270 | AVAX[0.000000100000000],CRV[0.000000002542410 0],ETH[0.000000082729180],TRX[0.0002920000000000],USD[0.4549012781206100],USDT[0.6319381158137577] |
| 02976273 | BNB[0.0000000021511200] |
| 02976274 | SGD[0.0000025442506117],USD[188.5539327716351258] |
| 02976276 | USD[10.7785487200000000] |
| 02976279 | SOL[0.0052485000000000],USD[0.0078868600000000] |
| 02976284 | SHIB[230.645734590000000],USD[0.000000024228034] |
| 02976286 | ETH[0.000000100000000],USD[0.0090551763638663] |
| 02976287 | SUSHI[0.000000009800000] |
| 02976289 | SPELL[14097.180000000000000],USD[0.0000000153423320] |
| 02976290 | ATLAS[516.532100580000000],USD[0.000000000911 6902] |
| 02976293 | USD[-247.571304159110801 3],USDT[1000.0000000000000000] |
| 02976299 | ATLAS[0.0000000030994093],BNB[0.0000000050254487] |
| 02976302 | TRX[0.0000000037992786] |
| 02976313 | USD[0.000000006750000 0] |
| 02976315 | BNB[0.0000000078281979],BTC[0.000000034124465],ETH[0.000000009400000 0],SHIB[0.2684001700000000],TONCOIN[0.00000005602881 5],TRX[0.000001000000000 0],USD[0.0370510677399937],USDT[-0.0000000072780888] |
| 02976318 | BTC[0.00051660000000],ETH[0.0000005876905 0],FTT[0.2965401992282230 73][1],NFT (3033139463754443422)[1],NFT (310346523106251621)[1],NFT (328845248109974198)[1],NFT (342747900270677311)[1],NFT (384439961497983483)[1],NFT (385230954912629251)[1],NFT (393015699464267531 1)[1],NFT (396016238939123628)[1],NFT (408115692513890403)[1],NFT (419863210804085955)[1],NFT (435349838766669936)[1],NFT (439978568514860119)[1],NFT (501239522827920891)[1],NFT (514982828202216217)[1],NFT (518533943218003633)[1],NFT (520731461948027900)[1],NFT (523315828561598194)[1],NFT (525444152165033730)[1],NFT (528107853488890410)[1],NFT (543774336387611902)[1],NFT (565238959217756393)[1],SRM6.1987943800000000[1],SRM_LOCKED[141.1168559000000000],USD[0.0000001368409651],USDT[0.000000009850029 3] |
| 02976319 | BTC[0.0235225800000000],ETH[0.3928552700000000],ETHW[0.3926901400000000],SOL[6.2941496800000000] |
| 02976321 | USD[10.0000000000000000] |
| 02976326 | ETH[0.0000457200000000],USD[0.0373733795620664] |
| 02976331 | EUR[0.0000002147636561] |
| 02976336 | USD[12.5639002037494950],USDT[0.0000000000198314] |
| 02976337 | BNB[0.000000004000000],MATIC[0.000000008000000],TRX[0.000000002000000],USD[0.0000003670048840],USDT[0.0856015597299798] |
| 02976338 | BNB[0.0000000070671572],BTC[0.000000005000000],ETH[0.000000004826675 2],USD[0.0002462628068944] |
| 02976344 | LOOKS[0.993020000000000],LUNA2[0.0045915055480000],LUNA2_LOCKED[0.010713512950000 0],LUNC[999.810000000000000],USD[0.0696824245000000] |
| 02976349 | USD[0.0000005346706],USD[0.165053091699767] |
| 02976351 | BTC[0.1576530900000000],FTT[2.3614217600000000],NFT (300614509689724622)[1],NFT (340346659925162798)[1],NFT (421239017251543296)[1],NFT (567494392956793802)[1],NFT (568650085252308972)[1],USD[84.0420579057539059],USDC[87343.1973240400000000],USDT[2446.6026724254362096] |
| 02976352 | USD[19.9700097000000000] |
| 02976353 | MANA[99.980000000000000],SAND[84.983000000000000],SLP[2429.514000000000000],SOL[2.999400000000000],USD[57.4050000060577543],XRP[349.930000000000000] |
| 02976357 | BAO[1.000000000000000],GALA[149.2172403935482000],GMT[0.222625805588000],KIN[1.000000000000000],LUNA2[1.235803114000000],LUNA2_LOCKED[2.883540600000000],LUNC[269098.730000000000000],MANA[88.000000000000000],USD[29.6674159253092080000000],XRP[91.664730880000000] |
| 02976361 | USDT[0.000000870683127 0] |
| 02976365 | USD[68.8247732704925803] |
| 02976370 | BAO[1.000000000000000],FTT[0.000000023860400],KIN[3.000000000000000],LUNA2[1.166163672000000],LUNA2_LOCKED[2.718142681000000],SHIB[0.000001000000000],USD[0.000001620580372 0],USDT[0.000000111982598] |
| 02976373 | USD[25.0000000000000000] |
| 02976375 | POLIS[0.000000010000000] |
| 02976376 | BAO[1.000000000000000],SHIB[148745.651652770000000],USD[0.0493550000005689] |
| 02976377 | BAO[1.000000000000000],EUR[0.0133354411175010],KIN[2.000000000000000],RSR[1.000000000000000],TRX[0.000778000000000],USDT[0.0000000016480512] |
| 02976381 | SOL[0.0607905800000000],USD[0.000001680558504],USDT[0.0000000113000624] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02976390 | AUD[3.926081248758246 7],BTC[0.079073830000000 00],DENT[1.000000000000000 00],ETH[1.012569720000000 00],ETHW[1.012544220000000 00],KIN[1.000000000000000 00],RSR[1.000000000000000 00] |
| 02976398 | BTC[-0.000001965431005],FTT[25.000000000000000 00],PYTH_LOCKED[2500000.000000000000000],USD[9576.774340169900000000000000],USDC[11.000000000000000 00] |
| 02976399 | USD[0.153482572800000 00],VETBULL[107.078580000000000 00],XRPBULL[11107.778000000000000 000] |
| 02976401 | BNB[2.908846490000000 00],USDT[3.641910252500000 00] |
| 02976402 | EMB[9.682700000000000 00],LUA[0.004816000000000 00],USD[0.000000099679136],USDT[0.000000092266700] |
| 02976407 | SOL[0.014647100000000 00],USD[0.008962050065905 5],USDT[0.000000165691991] |
| 02976408 | ATLAS[100.000000000000000 00],POLIS[1.500000000000000 00],TRX[0.087516000000000 00],USD[0.694042984502831 4] |
| 02976413 | 1INCH[0.000000061304725],BICO[0.000000003691961 3],SHIB[0.000000058619280],SOL[0.000000071372638],USD[0.000000074340598],USDT[0.000380560412918] |
| 02976422 | ATLAS[9.794000000000000 00],LUNA2[0.875132755500000 00],LUNA2_LOCKED[2.041976429000000 00],LUNC[190562.000000000000000],SHIB[13626.448185863185159],USD[-1.054128800316089 7],USDT[0.002521000000000 00] |
| 02976424 | ATLAS[2750.000000000000000 00],USD[0.004132699825000 0] |
| 02976426 | USDT[0.000000019997744] |
| 02976427 | USD[8.000000000000000 00] |
| 02976428 | CONV[0.000000049641200],PERP[0.000000018439825],SPELL[17065.564900990363800 0],USD[5.194951332925183] |
| 02976430 | TRX[0.491842000000000 00],USD[0.008996561600000 0],USDT[0.457385320275000 0] |
| 02976431 | ETH[0.000318940000000 00],ETHW[0.000318940000000 00],USD[0.000360856726089 8],USDT[0.057628365000000 00] |
| 02976433 | EUR[880.000000007274207 4],FTT[0.845596250000000 00],USD[-76.312507933598153 2000000000],USDT[0.000000073087762 5] |
| 02976440 | BNB[0.001844800000000 00],SOL[0.000000002860000 00],USD[0.002570689197363 0],USDT[0.004722186465131 9] |
| 02976441 | BTC[0.002059930000000 00] |
| 02976451 | ATLAS[119.976000000000000 00],USD[1.032940950000000 00],USDT[0.000000063682945] |
| 02976453 | USD[0.000000013153878 0] |
| 02976458 | USD[-47.475407792514951 5],USDT[622.438400000000000 00] |
| 02976464 | USD[25.000000000000000 00] |
| 02976467 | USD[1.971627899635260] |
| 02976468 | USD[25.000000000000000 00] |
| 02976474 | BTC[0.013149180000000 00],GOG[200.957250000000000 00],IMX[0.990500000000000 00],LUNA2[0.614134812600000 00],LUNA2_LOCKED[1.432981229000000 00],LUNC[133729.148434200000000],USD[0.000850703293702],USD[0.000000151841823] |
| 02976477 | USD[0.092707373500000 00],USDT[0.000000073112862] |
| 02976478 | GALA[1400.000000000000000 00],TRX[0.000001000000000 00],USD[19.465162569581002 3],USDT[0.000000074256914] |
| 02976485 | USD[0.000000048651993],XRP[681.626810640000000 00] |
| 02976496 | AVAX[0.000000068229333],BTC[0.000000058225910],ETH[0.000000058225910],FTM[0.000000046256500],FTT[0.200000090621732],GST[16.300000000000000 00],LINK[0.000000081865802],LUNA2[0.221287981200000 00],LUNA2_LOCKED[0.516338622900000 00],LUNC[0.007530704000000 00],TRX[0.000016000000000 00],UNI[0.100000000000000 00],USD[0.191306148770250],USDT[0.000000085692942] |
| 02976497 | XRP[57.592738000000000 00] |
| 02976502 | NFT[397236463420566751][1],TRX[1.237220000000000 00],USDT[0.305627850000000 00] |
| 02976505 | USD[10.000000000000000 00] |
| 02976507 | BTC[0.001300000000000 00],ETH[0.015997051200000 00],ETHW[0.015997051200000 00],FTT[3.786480556130000 0],GOG[75.994396000000000 00],SOL[1.729893106000000 00],USD[0.695280826359975 0],USDT[0.007460281008451 7],XRP[69.987099000000000 00] |
| 02976508 | USD[25.000000000000000 00] |
| 02976521 | EUR[0.000143376030113 1],USD[0.346332589500000 0],USDT[0.000000034638171 2] |
| 02976524 | ETH[0.000000047877990] |
| 02976533 | DOGE[0.000000056137520],ETH[0.000000067517956],LTC[0.000000006121446],SOL[0.000000100000000],USD[0.000000102190419],USDT[0.000000028538898] |
| 02976534 | EUR[0.027254980000000 00],USDT[0.000000071435450] |
| 02976535 | ATLAS[910.000000000000000 00],BLT[18.000000000000000 00],FTT[2.200000000000000 00],STEP[289.000000000000000 00],TONCOIN[25.200000000000000 00],USD[0.625756514587500 0],USDT[3.971784972359474 7] |
| 02976537 | USD[1.288251386800000 0] |
| 02976540 | AKRO[1.000000000000000 00],BAO[1.000000000000000 00],DENT[1.000000000000000 00],EUR[0.000000075688330],KIN[1.000000000000000 00],TRX[1.000000000000000 00],USD[0.000000165585207],USDT[0.000000059021938] |
| 02976548 | AAVE[0.000000057052000],ALICE[40.400000000000000 00],AUDIO[335.000000000000000 00],AVAX[3.400000008841878 5],BOBA[144.900000000000000 00],BTC[0.018498608543400],DOGE[530.952437300000000 00],DOT[0.000000067581200],ETH[0.021000008690900],ETHW[1.747379630860900 0],FTM[221.091197760000000 0],FTT[11.800000000000000 00],GBP[0.000000108727698],IMX[139.300000000000000 00],LINK[12.100000000000000 00],LUNA2[0.037569510460000],LUNA2_LOCKED[0.087662191060000 00],LUNC[8180.840000000000000 00],RNDR[143.700000000000000 00],RUNE[93.148131590000000 00],SPELL[33500.000000000000000],UNI[4.100000000000000 00],USD[0.199452000000000 00],USDT[0.944570894819725],USDT[41.754493531507910] |
| 02976552 | ETH[0.000996220000000 00],ETHW[0.000996218037994 0],USD[1.315859728125000 0] |
| 02976560 | BTC[0.000000010000000],NFT[377870370632956673][1],NFT[459018548176922102][1],NFT[459910231722618605][1],USD[0.000000017311054] |
| 02976562 | ATLAS[120.000000000000000 00],USD[0.510392811000000 0] |
| 02976564 | POLIS[5.698860000000000 00],USD[0.422408020000000 00],USDT[0.000000081470784] |
| 02976566 | USD[10.000000000000000 00] |
| 02976571 | 1INCH[311.699346726858410 0],USD[2.212710100000000 0] |
| 02976572 | BAO[2.000000000000000 00],DOT[2.724509670000000 00],KIN[3.000000000000000 00],MATIC[48.641646620000000 00],MBS[42.469489700000000 00],SAND[9.063112920000000 00],SOL[0.285306380000000 00],USD[0.027859452818036 6] |
| 02976593 | COPE[107.000000000000000 00],ETH[0.005025400000000 0],ETHW[0.000525387265878],IMX[27.000000000000000 00],USD[45.443337050000000 0],USDT[0.000000170553820] |
| 02976601 | SHIB[259561.291537010000000],USD[0.040828373534682 7] |
| 02976606 | AURY[0.292569330000000 00],SOL[0.005955310000000 00],USD[0.001950744703942],USDT[0.000000004516500] |
| 02976607 | BNB[0.000000081787233],ETH[0.000000003882860 0],USDT[0.000056658442088] |
| 02976609 | ETH[0.010000000000000 00],ETHW[0.010000000000000 00] |
| 02976613 | AUDIO[120.000000000000000 00],USD[-0.279361947573444 1],USDT[0.320070675500000 00] |
| 02976616 | USD[3.497669175000000 0] |
| 02976617 | CRO[532.002540404764800 0],KIN[1.000000000000000 00],RSR[1.000000000000000 00],SOL[1.078506964496300 0] |
| 02976620 | TRX[0.222138000000000 00] |
| 02976624 | USD[0.139685310000000 00] |
| 02976627 | NFT[456767416927596638][1],USD[0.013764400000000 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02976633 | USD[0.484698662680000000],USDT[0.008641000000000000] |
| 02976634 | AURY[0.565127110000000000],FTT[0.027043336142300000],USD[0.545514963500000000],USDT[0.000000008267775450] |
| 02976638 | BAO[1.000000000000000000],EUR[0.017612895551190300],KIN[2.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000108306948],USDT[0.000215992546591500] |
| 02976639 | USD[0.040327006693320040],XRP[0.223255360000000000] |
| 02976646 | ETH[0.000004200000000000],ETHW[0.000954200000000000],USD[3865.317599191560000] |
| 02976650 | DOGE[100.935383000000000000],EUR[3500.000000000000000000],USD[583.805593606307552500] |
| 02976653 | BTC[0.000335600000000000],USD[0.000119399591761800] |
| 02976654 | USD[25.000000000000000000] |
| 02976656 | BTC[0.000042380000000001],LTC[0.000000009304852601,NFT (41439008982960111121)[1],NFT (571793612112401645)[1],TRX[2062.874213287073482311,USD[0.0062247784658136],USDT[4830.3554979189575538] |
| 02976662 | NFT (504741555301868824)[1],NFT (537458410002582976)[1],NFT (541755969022861944)[1],USD[0.000000000473680],USDT[0.000000001386390411] |
| 02976664 | NFT (422667832970564287)[1],SOL[0.000000000749000] |
| 02976666 | USD[0.0808357400000000000] |
| 02976667 | BOBA[0.034189070000000000],USD[0.092302008000000000] |
| 02976668 | USD[0.000000123728064],USDT[0.000000006794572000] |
| 02976669 | STARS[161.000000000000000000],USD[0.015369536700000000],USDT[0.001040000000000000] |
| 02976674 | FTT[51.595060000000000000],USD[423.758950235684650000],USDC[145.800000000000000000],USDT[77.782616005062830300] |
| 02976681 | USD[0.111165502170438811] |
| 02976683 | AXS[2.550324300000000000],BRZ[0.000000002362279],BTC[0.057531515394847],ETH[0.000000012000000],LUNA2[0.901714276200000000],LUNA2_LOCKED[2.103999978000000000],LUNC[196350.182108000000000000],POLIS[50.008644207200000000],SAND[43.096715250000000000],USD[0.014572205347771100],USDT[0.000118900726750000] |
| 02976684 | GBP[13.000000000000000000] |
| 02976685 | BNB[0.001813945676923311],BTC[0.000000013708135011],DOGE[0.000000088787800],ETH[0.000000057096505],FTT[0.003948938839016711],GMT[0.146901441108870011],GST[0.000000290000000011],NEAR[0.082058730000000011],NFT (364465117623968503)[1],NFT (447431089132373823)[1],NFT (45923866999328553)[1],NFT (46967544241624184)[1],NFT (50295881369373818)[1],SAND[0.000000083340247],SOL[0.002160300113399511],USD[3.346982248824703811],USDT[0.000000024841752311],XRP[0.192546007540348011] |
| 02976686 | USD[0.000000011193583511],USDT[0.000000006548072311] |
| 02976687 | ETH[0.000351980000000000],ETHW[0.000351980000000000],USD[0.002348019190000011],USDT[0.000000003487054011] |
| 02976690 | USD[20.000000000000000000] |
| 02976694 | IMX[244.500000000000000000],USD[5.291091509549433611],USDT[0.000000004622061511] |
| 02976696 | ATLAS[9.262800000000000000],USD[31.194419770852000011],USDT[0.000000054762748] |
| 02976700 | POLIS[194.219394500000000000],USD[0.000000004922915011],USDT[0.000000067188780] |
| 02976702 | DOGE[3.999200000000000000],LTC[0.029994000000000000],USD[4.991992157700000011],USDT[40.098976000000000000] |
| 02976703 | USD[10.000000000000000000] |
| 02976706 | ATLAS[8.066000000000000000],EUR[24.540072280000000000],SOL[0.001000000000000000],USD[3.905615082322000011] |
| 02976708 | ATLAS[0.000000094199120],BTC[0.000000076632630],USD[0.000000072632004] |
| 02976709 | BAO[2.000000000000000000],BF_POINT[200.000000000000000000],BTC[0.000000285158173],LFG[0.000004975207935811],KIN[2.000000000000000000],USD[0.000000001992689],USDT[0.000000009444949811] |
| 02976716 | AVAX[100.000000000000000000],BTC[0.192729710000000000],ETH[44.000000000000000000],ETHW[4.000000000000000000],HNT[100.000000000000000000],LUNA2[22.350608180000000011],LUNA2_LOCKED[52.151419100000000011],LUNC[72.000000000000000000],MATIC[2500.000000000000000000],SOL[161.880000000000000000],USD[0.689968885575000011],USDT[0.001230294000000000] |
| 02976722 | ETH[0.472266601500000000],ETHW[0.469910293050000000],FTT[0.005725070000000000],USD[1.810070563476880011],USDT[1032.05693179831176500] |
| 02976724 | USD[0.044442397000000000] |
| 02976728 | APT[0.001172870000000000],BNB[0.000000024553118],ETH[0.000000452417052],KIN[4.000000000000000000],MATIC[0.000000032800000],RSR[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000098178152],USDT[0.000004785447563] |
| 02976731 | CEL[0.000000007660686411],ETH[0.000000001715617],FTT[0.000000000008160000],USD[6.081968494608010711] |
| 02976735 | ATLAS[1753.968120970000000000],LUNA2[2.168833150000000011],LUNA2_LOCKED[5.060610683000000011],LUNC[11111.984623830000000011],POLIS[14.989786200000000011],TONCOIN[35.896762380000000011],USD[0.815693660000002785],USDT[0.2930890272930574] |
| 02976739 | FTT[0.050910900000000011],NFT (290992514697927131)[1],NFT (308616769831178563)[1],NFT (337117407850273042)[1],NFT (356931349607750699)[1],USD[0.097861602745843711],XRP[0.750000000000000000] |
| 02976742 | USD[0.000000016019456211],USDT[0.000000009490656611] |
| 02976745 | BAO[1.000000000000000000],BTC[0.152310382579546011],DENT[1.000000000000000000],ETH[0.037742250000000011],ETHW[0.037298550000000011],HNT[38.391720320000000011],KIN[2.000000000000000000],LUNA2[0.766677977600000011],LUNA2_LOCKED[1.725518101000000011],LUNC[2.384592790000000011],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000010291897311],USDT[0.000001651200000] |
| 02976747 | GOOGL[1.080000000000000000],USD[0.072856730087008011] |
| 02976753 | USD[1.772021217748305611],USDT[0.000000012224979911] |
| 02976754 | CHF[5430.693984657531640011],ETH[0.000229500000000000],ETHW[0.000229500000000000],USD[0.000000016127742],USDT[0.000017685621938811] |
| 02976758 | ATLAS[1840.000000000000000000],ETH[0.000726510000000000],ETHW[0.000726508538800011],FTT[0.039576130650000000],RSR[2510.000000000000000000],USD[0.077673839250000011] |
| 02976767 | NFT (358519249828588401)[1],NFT (398711310503335461)[1],NFT (401453871821454795)[1],NFT (428535612797391510)[1],USD[0.000000022228080] |
| 02976771 | NFT (509695406011379208)[1],USD[0.004585095340000011],USDT[0.000002414722057411] |
| 02976772 | BNB[3.777220910000000000],BTC[0.032257000000000000],DOGE[2756.152076000000000000],ETH[1.194138820000000011],ETHW[1.194138820000000011],LTC[7.008000000000000000],TRX[0.000004000000000],USD[558.610000000000000011],USDT[7257.036004000000000000] |
| 02976778 | BTC[0.000954210000000000],KIN[1.000000000000000000],USD[0.010324092151593011] |
| 02976779 | ATLAS[289.985600000000000000],BRZ[4.290500000000000000],BTC[0.006698740000000000],POLIS[0.700000000000000000],USD[0.080314207170000011] |
| 02976782 | USD[0.002526008400000011] |
| 02976783 | FTT[0.019058720000000000],POLIS[18.296340000000000000],USD[0.000000428174936011] |
| 02976784 | ATLAS[11000.000000000000000000],EUR[26.500902330000000000],USD[-1.997662975958000011],USDT[0.000000090544670] |
| 02976789 | USD[0.000000014698032011],USDT[0.000000094541620] |
| 02976790 | BULL[0.349930000000000000],LUNA2[0.031776317330000011],LUNA2_LOCKED[0.074144740440400000],LUNC[6919.360000000000000011],USD[0.000004761442568],USDT[0.012583643081187311] |
| 02976795 | AKRO[1.000000000000000000],ATLAS[0.059280880000000011],BAO[12.000000000000000000],CHZ[0.690349570000000011],CRO[0.003684600000000011],DENT[2.000000000000000000],EUR[0.036961545371507],FTM[0.000457300000000011],GALA[0.005654700000000011],GODS[0.000642760000000011],IMX[0.000691340000000011],KIN[9.000000000000000011],LRC[0.093283030000000011],MANA[0.003819600000000011],MATIC[0.067164900000000011],REN[0.256846560000000011],SAND[0.000004780000000],TRX[3.000000000000000000],UBXT[7.000000000000000000] |
| 02976799 | BRZ[0.298440630000000011],TRX[0.000110000000000],USDT[0.000000019231280] |
| 02976809 | AKRO[2.000000000000000000],AVAX[3.374264180000000000],BAO[4.000000000000000000],BTC[0.021122720000000011],DENT[4.000000000000000000],DOT[29.004347400000000011],EUR[0.000000112122467],KIN[2.000000000000000000],MATH[1.000000000000000000],RSR[2.000000000000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],UNI[21.151126220000000011],USD[0.000000112851900],USDT[462.706203586687365] |
| 02976811 | BTC[0.000980800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02976813 | USDT[0.514560635271 8076] |
| 02976818 | ATLAS[1.019201600000000],BAO[1.000000000000000],DENT[1.000000000000000],POLIS[0.006498800000000],TRX[1.000000000000000],USD[0.011932651323003] |
| 02976821 | ATLAS[2430.000000000000000],BAO[0.009307680000000],ETHW[0.034000000000000],FIDA[24.995860000000000],KIN[850000.000000000000000],SOL[7.240794340000000],TRU[209.000000000000000],USD[0.366087400675000],USDT[0.000000152685702],WAVES[3.000000000000000],XRP[234.993880000000000] |
| 02976827 | SOL[0.000000100000000],TRX[0.000112000000000],USD[0.000000001527720],USDT[0.000000040447549] |
| 02976828 | BOBA[0.045600000000000],USD[0.269151780000000] |
| 02976829 | USD[25.000000000000000] |
| 02976832 | USD[19.068582830000000] |
| 02976833 | SPELL[13307.934134260000000],USD[0.000000001259860] |
| 02976836 | SAND[0.000000018214290],TRX[0.000000045441695],USD[0.000000088117036] |
| 02976842 | GODS[8.200000000000000],LOOKS[0.000000100000000],USD[0.000000094908400],USDT[0.000000088177038] |
| 02976843 | APE[0.000000010000000],BNB[0.000000068895536],ETH[0.000000040623400],USD[0.000000085170376],USDT[0.000000059798261] |
| 02976844 | ETH[0.000000054457000],LUNA2[0.748846224000000],LUNA2_LOCKED[1.747307856000000],LUNC[163062.841883200000000],TRX[0.000000099334097],USD[0.000002552942951] |
| 02976845 | SOL[0.005410050000000],USDT[0.000000015625000] |
| 02976847 | TRX[0.003710000000000],USD[0.000000085254214],USDT[3499.413893813696727 1] |
| 02976849 | USD[25.000605175053456 7],USDT[0.000331867659673 8] |
| 02976856 | AAVE[0.000040000000000],BNB[0.000000172000043],BRZ[0.000000091545600],BTC[0.000000063786095],ETH[0.000000029690454],MATIC[0.000000014209239],USD[0.847346887583870 6] |
| 02976859 | FTT[1.000000000000000],USDT[0.224482000000000] |
| 02976863 | BTC[0.000000068615239],USDT[0.000347860119356 7] |
| 02976866 | AVAX[0.000000007893900 0],FM[0.000000093430600],TRX[0.000000093749141],USD[0.000000067999619] |
| 02976867 | LINK[0.000000100000000],USD[0.000000254810103] |
| 02976868 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000200000000],CRO[0.006484816388608],FTT[0.000136748803780],KIN[2.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.002245641999334] |
| 02976876 | ATLAS[0.000000080333830],ETH[0.000000100000000],FTT[0.000114824240400],USD[0.369705040500000] |
| 02976878 | DENT[1.000000000000000],KIN[2.000000000000000],USD[0.000000003322800] |
| 02976889 | SOL[0.000000100000000],USD[0.000000024730560],USDT[0.000000009353700] |
| 02976891 | AKRO[3.000000000000000],ALPHA[1.000000000000000],BAO[8.000000000000000],BNB[0.000000080400000],BTC[0.001386120000000],DENT[2.000000000000000],ETH[0.020091695493480],ETHW[0.001552200000000],KIN[7.000000000000000],MATIC[0.000000025787022],NFT [418254740105371652][1],NFT [423971804156772541],RSR[1.000000000000000],SOL[0.050000032526990 7],TRX[3.000082000000000],UBXT[2.000000000000000],USD[0.048377425028236 1],USDT[0.403103746611842 2] |
| 02976895 | BRZ[7.082986546000000],USD[0.000000058835059] |
| 02976896 | USD[0.002332000000000],USDT[2.659304624576639 9] |
| 02976900 | TRX[0.000000071700205] |
| 02976902 | USD[0.000000009461600],USDT[0.000000038919542] |
| 02976903 | USD[0.000000062461233],USDT[0.000000027008515] |
| 02976906 | POLIS[4.182327100367897 8],USD[0.998245894500000],USDT[0.000000000975020] |
| 02976916 | BABA[0.003633000000000],BTC[0.000000030200000],ETH[0.000000100000000],LUNA2[0.000000066000000],LUNA2_LOCKED[1.762906779000000],MATIC[0.000000100000000],USD[0.000000091887818] |
| 02976917 | BNB[0.000000096000000],BTC[0.000000009552508] |
| 02976919 | SOL[0.000000055862175],USDT[0.000001063212421] |
| 02976922 | BTC[0.000029207369440 0] |
| 02976926 | BNB[0.069486490000000],TRX[0.000000011222989] |
| 02976927 | USD[0.131904510000000 0] |
| 02976942 | USD[0.909960551426971] |
| 02976951 | GOG[16.000000000000000],USD[0.201061560000000 0],USDT[0.000000008332256] |
| 02976955 | SPELL[13200.000000000000000],USD[0.262791300000000 0] |
| 02976957 | AKRO[4.000000000000000],APT[0.025250500446250],BAO[1.000000000000000],BTC[0.000494400000000],CHZ[1.000000000000000],DENT[1.000000000000000],ETH[0.000010300000000],ETHW[0.000010300000000],KIN[4.000000000000000],LOOKS[0.001496810000000],SGD[0.002642760000000],SOL[0.000534830000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.004080976717121],USDT[0.000003365404660 4] |
| 02976960 | ATLAS[216.837660180000000],USD[0.000000053375728],USDT[0.000000006076332] |
| 02976966 | GODS[0.017500000000000],IMX[0.022000000000000],LTC[0.008108010000000],USD[11149.385666050000000] |
| 02976971 | TONCOIN[235.455255000000000],TRX[0.000001000000000],USD[0.251217628010000],USDT[0.002539449997339 8] |
| 02976975 | 1INCH[184.890849301478940 0],LUNA2[0.109416255500000],LUNA2_LOCKED[0.255304596200000],LUNC[23825.620000000000000],USD[0.020435633803826],USDT[0.005709000000000] |
| 02976976 | FTM[7.000000000000000],RUNE[2.000000000000000],SOL[0.095796159769429 2],USD[1.132940116765201 4] |
| 02976977 | USD[0.000000341381339 2] |
| 02976979 | AVAX[2.324654553002900 0],USD[2.362156959210153 0],USDT[0.000000380257178 0] |
| 02976984 | TONCOIN[0.090000000000000],USD[0.002441767600000 0],USDT[0.000000050000000] |
| 02976994 | AXS[0.900000000000000],BTC[0.000188689452910],LUNA2[0.220401830700000],LUNA2_LOCKED[0.514270938300000 0],LUNC[0.710000000000000],SPELL[96.980000000000000],USD[0.000073148350 2925] |
| 02976995 | SUSHI[0.000000007400000] |
| 02977001 | BTC[0.000000053115000],CRO[116.798360144264354 14],ETH[0.022000000000000],ETHW[0.022000000000000],FTT[2.000000000000000],MTA[72.985400000000000],SAND[13.471160888572518 3],TRX[581.933285344 1100000],USD[0.607114670000000] |
| 02977004 | EUR[0.004244715095025] |
| 02977019 | ATLAS[1374.557151670000000],BTC[0.000000069000524],FTM[0.000000016568848],SOL[0.000000080000000],USD[0.000004028977823] |
| 02977020 | USD[0.052438685000000] |
| 02977021 | TRX[0.745115000000000],USD[-14.138920203638592 9],USDT[16.015175337000000],XRP[0.000000035795100] |
| 02977022 | FTT[0.000186461000000],SOL[0.000000053234388],USDT[0.000000059654672] |
| 02977027 | ETH[0.014727000000000],ETHW[0.014727000000000],USD[3.592582989480044 0] |
| 02977028 | ATLAS[2240.000000000000000],AURY[19.000000000000000],USD[13.367405481000000],USDT[0.000000080011856] |
| 02977030 | SPELL[25.478628760000000],USD[0.006811196490000 0],USDT[0.000000000934040] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02977035 | AKRO[1.000000000000000000],KIN[2.000000000000000],MATIC[0.000000018136568],USD[0.149452083015775] |
| 02977036 | BAO[7.000000000000000000],RSR[1.00000000000000000],USD[0.00290850885468] |
| 02977037 | SUSHI[0.00000007300000] |
| 02977040 | BTC[0.000000076674645],ETH[0.000000047190789],FTM[0.000000005359171],SAND[0.000000080114812],SGD[1.706046255803637],SOL[0.0000000100999356],USD[0.525975119560789],USDT[0.0000000156045608] |
| 02977047 | TRX[0.000001000000000],USD[0.000000080342003],USDT[0.000000105428533] |
| 02977050 | ALGO[1.000000000000000000],ATOM[2.489513330000000],AVAX[4.395096480000000],BCH[0.015287553200000],BNB[0.269526140000000000],BTC[0.005117006587966],C98[536.000000000000000],CRO[1899.48605000000000000],DOT[0.198322870000000],ETH[0.169525720100000],ETHW[0.243577870000000],FTT[25.872452470000000],GALA[19.982900000000000000],GRT[521.972070000000000],GTD[0.996682600000000],IMX[0.100000000000000],LINK[46.85071837000000000],LTC[0.019792463000000],MATIC[29.990937000000000],MER[4701.411404300000000],MNGO[149.770271000000000],NEAR[1.993291480000000000],PERP[0.89348243000000000],RAY[23.972883200000000],SAND[5.987796300000000],SOL[37.456694400000000],SRM[9.126973920000000],SRM_LOCKED[0.118103880000000],STEP[12526.442039930000000],STG[0.998709900000000],SYN[15.000000000000000],UNI[0.095526070000000],USD[3774.751817794613152],USDT[9.816633530000000],XRP[3.896404400000000] |
| 02977052 | POLIS[0.098300000000000],USD[0.033110176750000] |
| 02977062 | TRX[0.000000008957544],USD[0.0000000584870 10],USDT[0.000000007274602 1] |
| 02977064 | AKRO[1.000000000000000000],BAO[4.000000000000000],BTC[0.004043880000000],ETH[0.016755100000000],ETHW[0.165497500000000],KIN[2.000000000000000],LTC[0.258269880000000],NFLX[0.043507930000000],TRX[286.458521840000000],USD[0.054251041985048],XRP[28.459226700000000] |
| 02977066 | ATLAS[38080.000000000000000],USD[1.202272025000000] |
| 02977069 | SPELL[15300.000000000000000],SUSHI[18.000000000000000],USD[1.107351290000000] |
| 02977072 | APE[0.200000000000000],BICO[9.000000000000000],LTC[20.006888250000000],USD[0.023763584000000] |
| 02977073 | ETH[1.246874600000000],ETHW[1.246874600000000],USD[-795.723248685000000] |
| 02977078 | USD[1.779232737510018] |
| 02977080 | ETH[0.000000089762100],FTT[25.000000000000000],LINK[0.000000079913500],NFT[500209658876400213][1],TRX[45216.196683294387 6802],USD[0.000000048755612],USDC[4737.468944230000000],USDT[0.000000092252900] |
| 02977084 | BTC[0.005495400000000],ETH[0.088659250000000],ETHW[0.088659250000000],USD[-42.4155665800000000],USDT[0.0000118953553465] |
| 02977087 | USD[0.005043529100000],USDT[0.000000051996172] |
| 02977089 | CRO[140.000000000000000],FTT[1.100000000000000],USD[0.000000147877238],USDT[0.000000037930824] |
| 02977099 | EUR[0.003766900000000],USD[0.000000086277821] |
| 02977101 | ETH[1.677147268608800],ETHW[1.677147268608800],MATIC[3359.488000000000000],USD[0.000011856084463 5],USDT[0.000000007063254 8] |
| 02977103 | USDT[0.000000109719387] |
| 02977109 | BNB[0.000000054710098],LTC[0.000000008600000],SOL[0.000000050854204],USD[0.000000062363407],USDT[0.000000275514168] |
| 02977113 | USD[10.000000000000000] |
| 02977120 | SOL[0.157634700000000],UBXT[1.000000000000000],USD[0.000000382545921 0] |
| 02977143 | ATLAS[2280.000000000000000],CQT[587.000000000000000],USD[0.088659113400000],USDT[0.000000074922533] |
| 02977144 | AUD[2000.000000000000000],MBS[627.886950000000000],USD[1.593209682500000] |
| 02977147 | USD[0.0000000051135751] |
| 02977155 | BAO[1.000000000000000000],EUR[81.793782947859144],KIN[100353.229302550000000],USD[0.000087165020064] |
| 02977160 | IMX[520.551075000000000],LRC[1981.000000000000000],NFT[400670354084088669][1],NFT[533599103461944246][1],NFT[558550295660619930][1],USD[0.830752030000000] |
| 02977170 | ATLAS[125.551379057790000],POLIS[3.099814440000000] |
| 02977171 | ETH[0.000000100000000],NFT[369294421259395154][1],NFT[396395640938789737][1],NFT[400087913483151331][1],USD[0.000000004879470] |
| 02977173 | LUNA2[0.000004186539544],LUNA2_LOCKED[0.000000976859226 9],LUNC[0.091162780000000],USD[-0.003618670759288 1],USDT[0.004005971738523 1] |
| 02977176 | USD[1.289090128080000],USDT[0.000000087931523] |
| 02977177 | USD[10.000000000000000] |
| 02977179 | BICO[0.000000035699792],BNB[0.000000017001745],ETH[0.000000072995178],USD[0.000000024606428],USDT[0.000000081672667] |
| 02977188 | USDT[10.7094155000000000] |
| 02977190 | FTT[20.798492540000000],USD[0.207442724800000] |
| 02977197 | DAI[0.000000057956000],LTC[0.000000098252925] |
| 02977199 | CRO[32.356436710000000],DOGE[32.743196160000000],GALA[7.788471340000000],LUNA2[0.049450801760000],LUNA2_LOCKED[0.115385204100000],MANA[2.315679790000000],SAND[0.697351460000000],SHIB[77309.625048310000000],SLP[23.521175730000000],TLM[20.682042750000000],TRX[13.798221660000000],USD[-0.002278695000000],USDT[0.000000006202561 0],USTC[7.000000000000000],XRP[3.874735660000000] |
| 02977201 | LUNA2[0.001568323322000 0],LUNA2_LOCKED[0.003659421085000 0],LUNC[341.505705350000000],USD[0.082696685754 12300],USDT[0.240069670529 9926] |
| 02977202 | BTC[0.000084305000000] |
| 02977221 | BTC[0.000000020000000],USD[0.000000090000000] |
| 02977223 | DYDX[59.095940000000000],ENS[8.339026000000000],FTT[0.002475873628000],TONCOIN[71.700000000000000],USD[0.081206641000000] |
| 02977230 | ATLAS[0.260136620000000],BAO[1.225398440000000],USDT[0.000000012786506] |
| 02977253 | ADABULL[125.100000000000000000],AUDL[0.417307860215862 14],BTC[0.670152477407933 6],ENJ[0.000000007000000],ETH[0.000000015000000],ETHBULL[6.190000000000000],ETHW[0.149000000000000],FTM[0.000000009000000],FTT[0.000000010000000],LINKBULL[155.480000000000000],LUNA2[0.613912740700000],LUNA2_LOCKED[1.432463062000000],MATICBULL[3853.020000000000000],SOL[34.043001037464212 91],SPELL[117675.920000000000000],USD[-2410.248039691480524000000000] |
| | 1INCH[504.491659173754430],AVAX[2.801379578203981 87],BTC[0.014697207000000],ETH[0.225977960000000],ETHW[0.225977960000000],LEO[0.984420000000000],MATIC[10.621714316472000],OKB[18.777632241796736 9],SOL[3.223365240000000],USD[207.417325478243 1678] |
| 02977255 | BTC[0.107857260000000],ETH[1.897005200000000],ETHW[1.896298470000000],USDT[3940.851296650000000] |
| 02977281 | BAO[1.000000000000000000],ETH[0.000001440000000],FTT[0.000001443220414 8],KIN[2.000000000000000],NFT[474605344055705522][1],NFT[526169832999246270][1],NFT[548730432162651281][1],UBXT[1.000000000000000],USD[0.000094210706449] |
| 02977282 | ATLAS[5.264790780000000],USD[0.000000220951204 7] |
| 02977286 | ATLAS[1073.000000000000000],POLIS[36.000000000000000] |
| 02977291 | BAO[1.000000000000000000],EUR[0.000000415774525] |
| 02977294 | AUDIO[0.000000029148970],ETH[0.000000078620535],USD[0.000000007256253],USDT[0.000000075158102] |
| 02977299 | BNB[6.634659560000000],SOL[39.656510700000000000] |
| 02977302 | ATLAS[120.000000000000000],USD[0.835783103600000 0],USDT[0.000000090791800] |
| 02977308 | USD[10.000000000000000] |
| 02977309 | USD[25.000000000000000] |
| 02977311 | POLIS[30.900000000000000],USD[0.862642054537 5000] |
| 02977313 | USD[0.064602972500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02977326 | BNB[0.000000010000000],USD[0.028308355520000000],USDT[2.8202493249000000] |
| 02977327 | LUNA2[0.044211719860000],LUNA2_LOCKED[0.103160679700000],USD[0.000000004372775],USDC[7.2975564200000000],USDT[0.000000081886405] |
| 02977337 | USDT[0.0000034278760491] |
| 02977348 | USD[0.1726725000000000] |
| 02977351 | USD[3.9848483125000000] |
| 02977358 | USD[0.000000019800000],USDT[0.000000086733366] |
| 02977364 | ATLAS[2580.000000000000000000],USD[0.272395804750000],USDT[0.000000091489210] |
| 02977380 | APE[0.000000010000000],BAO[2.000000000000000000],BTC[0.021528750000000],ETH[0.000000010000000],FTT[0.002036640000000],IMX[0.000342660000000],NFT (309786596645266401)[1],NFT (327949626040979181)[1],NFT (389816501090295501)[1],NFT (436178106859215065)[1],NFT (438142330144027933)[1],NFT (514609813470541919)[1],NFT (543924887934927031)[1],NFT (556511655410442389)[1],NFT (572065547275900227)[1],NFT (575948566747747406)[1],TRX[1.000000000000000000],USD[0.000000003856432],USDC[1099.961594100000000],USDT[0.000000137967651] |
| 02977394 | USD[0.006161447091508],USD[0.053560552636718] |
| 02977402 | USD[0.2967134250000000] |
| 02977405 | DOGE[0.000000091118290],SHIB[0.000000094792332],TRX[12.607274536831840],USDT[0.000000051306537] |
| 02977410 | BTC[0.000696200000000],ETH[0.000000030000000],ETHW[0.000000030000000],USD[0.000427352848503] |
| 02977412 | BNB[0.000000071000000],SOL[0.000000090800000],USD[0.000002037533399],USDT[0.000002391455] |
| 02977416 | AKRO[2.000000000000000000],BAO[8.000000000000000000],DENT[3.000000000000000000],GBP[0.116477183957842B],KIN[5.000000000000000000],LRC[0.129371960000000],RSR[1.000000000000000000],TRX[2.000000000000000000],UBXT[3.000000000000000000] |
| 02977425 | USD[102.0216400000000000] |
| 02977426 | USD[0.000000048851384],USDT[0.000000011908054] |
| 02977427 | FTT[0.0091383194512500],USD[0.000000025000000] |
| 02977430 | SOL[0.390000000000000],SPELL[6994.660102950000000] |
| 02977431 | EUR[0.006290880000000],LUNC[0.000000019902903],USD[0.000000163163200],USDT[0.000000092815817] |
| 02977433 | POLIS[0.000000004319552],USD[0.025632615200565G],USDT[0.000000075885250] |
| 02977434 | ETH[0.000000010000000],TRY[0.000000006682099],USD[0.000251078910377] |
| 02977437 | NFT (305365497637216145)[1],NFT (461342894120309107)[1],NFT (472919636832710915)[1],USD[10.000000000000000] |
| 02977439 | ALTBEAR[5000.000000000000000000],BNB[0.000000008414864],EUR[0.000000037347030],LUNA2[0.000262264173700],LUNA2_LOCKED[0.000611949738700],LUNC[57.108576000000000],USD[0.183002119733049G],USD[0.008014620000000] |
| 02977440 | USDT[0.000000025547670] |
| 02977441 | USDT[0.000000087500000],XRP[0.544055000000000] |
| 02977442 | SUSHI[0.0000000022600000] |
| 02977443 | BTC[0.275047731000000],ETH[1.354742550000000],ETHW[1.354742550000000],USDT[3580.8677750000000000] |
| 02977444 | IMX[0.082086547500000],USD[1.053113568260780B] |
| 02977445 | SPELL[15544.325805690000000],USD[0.000000000342540] |
| 02977449 | AKRO[5.000000000000000000],ALPHA[1.000000000000000000],AUDIO[1.017232870000000],BAO[13.000000000000000000],DENT[3.000000000000000000],DOGE[1.000000000000000000],FIDA[1.025562960000000],FTM[0.005316030000000],GBP[0.000000020703184],KIN[17.000000000000000000],MATIC[0.000914938535000G],RSR[8.000000000000000000],SOL[0.000092190000000],TRX[6.000000000000000000],USD[2.078658131174291G],XRP[3.192310160090921] |
| 02977450 | BUSD[12816.497527800000000],USD[0.000000234025000],USDT[0.000000065057136] |
| 02977459 | BAO[2.000000000000000000],IMX[7.425054660000000],USD[0.000000750432698] |
| 02977462 | SOL[0.000000059996918] |
| 02977464 | BTC[0.000171709627350],DOGE[0.010000883513380G],FTT[0.000004621826192S],TRX[0.000003000000000],USD[0.028902358750000G],USDT[0.172956216016967B] |
| 02977472 | BTC[0.000000098460692],USD[0.925376727981850G],USDT[0.000000044814245] |
| 02977477 | USDT[21.0800000000000000] |
| 02977483 | SUSHI[0.000000008800000] |
| 02977484 | BAO[4.000000100000000],GBP[9.981243720865201G],KIN[3.000000000000000000],SHIB[3.994455410000000],USD[0.002626619494485] |
| 02977486 | BAO[1.000000000000000000],GENE[31.623048510000000G],RSR[1.000000000000000000],USD[0.001896520897116O] |
| 02977491 | SPELL[11900.000000000000000000],USD[0.230395207500000G] |
| 02977495 | HNT[28.300000000000000000],SHIB[18496300.000000000000],SOL[4.950000000000000],USD[1.711596803000000] |
| 02977499 | EUR[0.000000126404812],LUNA2[0.000000441327535],LUNA2_LOCKED[0.000001029764249],USD[0.000000030431597],USDT[0.000000111222977],XRP[10778.326451670000000] |
| 02977509 | BTC[0.000098103981658G],EUR[41.000000000000000],USD[-32.041959159815982] |
| 02977510 | ATLAS[1820.000000000000000000],BTC[0.000017900000000],INTER[0.296940000000000],LUA[0.976240000000000],USD[0.198980260085652S],USDT[0.170164456285595O] |
| 02977515 | FTT[1049.723218990000000],USD[0.007930614963573B],USDT[0.000000015117347] |
| 02977527 | USD[30.0000000000000000] |
| 02977528 | SOL[0.002962440000000],USD[0.608000968565000O] |
| 02977530 | SUSHI[0.000000009200000] |
| 02977531 | USD[0.4995312900000000] |
| 02977535 | AKRO[1.000000000000000000],BAO[4.000000000000000000],KIN[2.000000000000000000],USDT[0.000000064146237] |
| 02977537 | USD[0.5124070050000000] |
| 02977538 | ETH[0.000000044793200],NFT (392707167785102503)[1],NFT (412515105139457128)[1],NFT (455309875362111056)[1],NFT (529055492193885526)[1],NFT (539155500787277955)[1],USD[0.000000106501179],USDT[0.000000006843708] |
| 02977540 | ATLAS[1864.644700000000000000],BLT[0.990500000000000],GENE[7.875000000000000],IMX[82.086396000000000],USD[0.621569430750000O],USDT[0.000000018021242] |
| 02977541 | BOBA[0.013316720000000],USD[0.309873900000000] |
| 02977543 | BTC[0.009500000000000],ETH[0.020000000000000],ETHW[0.020000000000000],USD[-41.319227846500000O] |
| 02977544 | ATLAS[6768.713700000000000000],TRX[0.001686000000000],USD[0.317992440000000O],USDT[0.000000076581194] |
| 02977545 | SPELL[11100.000000000000000000],USD[0.314386365000000O] |
| 02977552 | AUD[71.795147668455085G],BTC[0.000181470000000],SOL[0.174266440000000G],USD[0.000000068808852] |
| 02977555 | EUR[4.954700000000000],MANA[50.989800000000000],USD[1.115930000000000] |
| 02977556 | FTT[0.963204360000000O],USD[0.000003767769660] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02977564 | IMX[47.421330060000000000],SPELL[6099.471313470000000000],USD[0.000000009317663] |
| 02977568 | SUSHI[0.000000001340000] |
| 02977569 | USD[0.0065481032750000],USDT[0.0000000082332215] |
| 02977570 | USD[0.9799263710000000],USDT[0.00000000051145175] |
| 02977571 | USD[70.1425867343796906000000000] |
| 02977573 | AVAX[0.0032025956223926?],BCH[0.0027683900000000],BOBA[0.0979100000000000],BTC[0.0027936757547572],CEL[0.5194210000000000],CRO[100.0000000000000],DOGE[0.0670710233899189],ETH[0.000932170000000],ETHW[0.000932170000000],EUR[0.2238954149824449],FTM[218.000000000000000],LINK[0.0986414710224373],LTC[0.007815000000000],SAND[84.0000000000000],SOL[4.6413772400000000],USD[0.0016801244607700],USDT[0.0539503266569777],YFI[0.000073850000000] |
| 02977578 | LUNA2[1.907660975000000000],LUNA2_LOCKED[4.4512089420000000],LUNC[415397.193685880000000000],TRX[0.7977890000000000],USD[8.5471858535500000] |
| 02977587 | USD[-0.0558651836262267],USDT[0.6781078867260949] |
| 02977588 | USD[0.0991640000000000],BNB[0.000000003885900],BTC[0.0077290910000000],DFL[1120.000000000000000],ETHW[0.0009988600000000],FTM[18.9963900000000000],FTT[0.0998860000000000],SAND[0.9775800000000000],USD[2.7050250358140702],USDT[0.000000009950114],XRP[43.351132767375130] |
| 02977590 | SOL[0.0010000060000000],USD[1.2011382995400000],USDT[0.0097635055000000] |
| 02977595 | POLIS[6.400000000000000],SOL[0.1286253461510000],USD[0.4513417720903960] |
| 02977596 | USDT[0.0000007998714430] |
| 02977597 | USDT[250.0000000000000000] |
| 02977615 | AVAX[0.0000002768480900],BTC[0.0000594000000000],ETH[0.000000100000000],FTT[27.8012103582742118],USD[0.0000006335750000],USDT[0.000000021375000] |
| 02977616 | AVAX[0.0000649860122445],BTC[0.0000148465436250],FTT[28.000000000000000],LUNA2[0.0498650058100000],LUNA2_LOCKED[0.16315168020000000],LUNC[10858.210000000000000],SPY[6.1097778000000000],TSLA[43.920000000000000],USD[5.6176175571350000],USDT[0.000000035000000] |
| 02977623 | BTC[0.0000943660000000],ETH[0.0000000070000000],LUNA2[0.000000005880000],LUNA2_LOCKED[0.2243964470000000],NFT[3406139859881896940(1],NFT[3844007455730965576(1],NFT[4190335066944078600(1],NFT[4454717548692220300(1],NFT[4499525405584615701(1],TRX[0.0822643000000000],USD[124.1518867053378850],USDT[0.0007616106181408] |
| 02977627 | ATLAS[92854.552204500000000000],USDT[0.0000000015380050] |
| 02977628 | AKRO[2.000000000000000],BAO[8.000000000000000],CRO[432.2305185400000000],DENT[1.000000000000000],ETH[0.3295496100000000],ETHW[0.3295496100000000],FTT[1.1530167100000000],MATIC[94.5492785900000000],RSR[1.0000000000000],SHIB[1178133.836003770000000000],SUSHI[46.307344270000000],TRX[1.0000000000000],UBXT[1.000000000000000],USD[11.1621176800000000],USDT[0.0700487347846295] |
| 02977629 | GOG[202.000000000000000],SPELL[13900.000000000000000000],USD[0.0500487600000000] |
| 02977630 | DOGE[0.000000061403184],SOL[0.000000001055392],USDT[0.000000042568549] |
| 02977631 | AVAX[0.000000084708388],ETH[0.000000000336180] |
| 02977636 | USD[25.000000000000000] |
| 02977637 | USD[4.1433028497500000] |
| 02977638 | ATLAS[13568.553780790000000000],USDT[0.0000000016814688] |
| 02977641 | USD[20.000000000000000] |
| 02977645 | SOL[0.0072353936100000] |
| 02977647 | USD[0.000000017602374],USDT[130.4404067900000000] |
| 02977654 | BRZ[0.000000010568000] |
| 02977656 | BNB[0.000000035791116],ETH[0.000000061799130],MATIC[0.000000014052054],NFT[3422894431682817120(1],NFT[4654646443743819870(1],NFT[5586061279830651540(1],SOL[0.000000006217230],TRX[0.0003300055200000],USDT[0.000000610801010400] |
| 02977666 | SOL[0.0030000000000000],USDT[1955.1097998200000000] |
| 02977670 | SOL[0.000000019459236],TRX[0.000001002000000],USD[0.000000050000000] |
| 02977671 | ETH[0.000000061000000],ETHW[0.000006810000000],LUNA2[0.6666355292000000],LUNC[145161.290000000000000],USD[0.0077394557541420],USDT[0.000000050500000] |
| 02977673 | LUNA2[5.073985016000000000],LUNA2_LOCKED[11.839298370000000],LUNC[1104870.920000000000000],USD[-135.2757978834649354] |
| 02977674 | USDT[0.0103827197000000] |
| 02977679 | ADABULL[7.746732000000000000],MATICBULL[83.1378000000000000],TRX[0.6807850000000000],USD[75.6897573252022400],VETBULL[2718.600000000000000] |
| 02977681 | IMX[38.500000000000000000],USDT[0.0031696000000000],USDT[0.0064292812204602] |
| 02977683 | USD[25.000000000000000000] |
| 02977689 | IMX[4.5000000000000000],USD[0.5211374262500000] |
| 02977692 | KIN[1.000000000000000000],UBXT[3.000000000000000],USD[0.0000320312129496] |
| 02977699 | BAO[1.000000000000000],DENT[2.000000000000000],FTT[6.1024204886525225],IMX[72.4011239833042560],KIN[3.000000000000000],NFT[4692798962996769189(1],USD[0.0524843144860314] |
| 02977700 | GOG[267.000000000000000],USD[0.4625856100000000] |
| 02977701 | BOBA[0.0533776900000000],USD[0.0495017080000000] |
| 02977712 | USDT[0.000000040000000] |
| 02977713 | ATLAS[2330.000000000000000],BTC[0.000000008000000],FTT[0.0441196900000000],MANA[12.000000000000000],MBS[0.985940000000000],NFT[3431970308982522280(1],NFT[5345029400644888915(1],SAND[6.9986700000000000],SOL[0.3177413400000000],USD[0.6815641122946667],USDT[0.0000000091701588],XRP[479.0363851800000000] |
| 02977714 | POLIS[10.000000000000000],USD[0.1528923750000000] |
| 02977717 | CRO[0.0000000400000000],ETH[0.0006679317340000],ETHW[0.0716679317340000],FTT[25.0199092800000000],LTC[0.0000000060934612],MATIC[0.3573704387096365],TRX[0.0003900000000000],USD[0.0000000048043700],USDT[0.0005000000000000] |
| 02977718 | SOL[0.000000010000000],USD[0.0011626885388616],USDT[0.000000009046864] |
| 02977724 | USD[0.000005970409910] |
| 02977734 | ATLAS[3000.000000000000000],MBS[200.000000000000000],SPELL[18696.0024412600000000],USD[0.1021236940000000] |
| 02977735 | USD[25.000000000000000] |
| 02977738 | USD[531.8327501756797941] |
| 02977741 | RAY[0.000000000960000] |
| 02977749 | SPY[0.0085500250000000],TSLA[0.0122864300000000],TSLAPRE[-0.000000031739336],USD[30821.3331563770510799],USDT[0.000000125402791] |
| 02977750 | USD[0.000000149396597],USDT[0.0000000012083446] |
| 02977751 | BTC[0.1257000000000000],USD[760.6226634000000000000000000],USDT[0.000000090109586] |
| 02977752 | DENT[1.000000000000000],DOGE[0.000000043228272],KIN[3.000000000000000],SOL[0.000000007820000],USDT[0.0087347274424414] |
| 02977754 | BRZ[0.000000058758430],BTC[0.0024628406530376],MATIC[9.4111940000000000],USDT[0.0006658842490798] |
| 02977756 | BNB[0.0001000000000000],USD[1.9750000000000000] |
| 02977757 | USD[0.000000089677301] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02977759 | TRX[0.8990820000000000],USDT[6.0648169849750000] |
| 02977760 | AVAX[0.0503378900000000],BNB[0.0009938500000000],BTC[0.0000000900000000],ETH[0.0000000425952500],ETHW[0.0003207942595250],HT[0.0050895800000000],MATIC[0.8909996600000000],NFT [530823978426629130][1],TRX[0.0002000000000000],USD[21.6501580188003276],USDC[186.9035044700000000] |
| 02977768 | USD[0.5165834523957322] |
| 02977769 | BTC[0.0000000088336000],CRO[43.0556495900000000],FTT[0.0006106992727160],USD[4.2536414887248704],USDT[0.0000000132925716] |
| 02977772 | USD[0.0000000065555746],USDT[0.0000000067408896] |
| 02977776 | RAY[0.0000000080600000] |
| 02977777 | TRX[0.0000010000000000] |
| 02977779 | BTC[0.0006542009133780],USDT[0.0002109858339475] |
| 02977783 | BTC[0.0000000090085452],DYDX[0.0000000064055313],MATIC[0.0000000034100000],USD[0.0001352723355968] |
| 02977788 | SOL[0.0078400000000000],USD[1.2952071542500000],USDT[0.0000000053605467] |
| 02977792 | BICO[43.7066400000000000],ETH[0.0003100000000000],HXRO[0.9105100000000000],USD[3.4747029965000000],USDT[0.0000000055000000],XRP[0.1002000000000000] |
| 02977799 | AAVE[0.0799160000000000],ALICE[0.0998000000000000],AVAX[0.1003676637130935],AXS[0.0998800000000000],BAL[0.0098620000000000],BAT[0.9974000000000000],BTC[0.0007950999942000],CEL[0.0983200000000000],CHR[0.0814000000000000],CRV[0.9840000000000000],DOGE[0.9838000000000000],DOT[0.0999400000000000],ENJ[7.9956000000000000],ENS[0.3299340000000000],FTM[0.9782000000000000],FTT[0.0997200000000000],GALA[0.9660000000000000],GRT[30.9798000000000000],HNT[0.0996600000000000],LEO[0.9996000000000000],LINK[0.5990400000000000],LRC[0.9968000000000000],MANA[5.9962000000000000],MATIC[9.9960000000000000],REN[0.9916000000000000],RSR[9.8300000000000000],SAND[0.9966000000000000],SNX[0.0983600000000000],SOL[0.1299060000000000],STORJ[0.0961600000000000],SUSHI[0.4994000000000000],SXP[0.0903000000000000],TLM[103.9164000000000000],UNI[1.2493400000000000],USD[4.0669698141766976],USDT[3.1542996578110251],XRP[0.9540000000000000] |
| 02977801 | MATIC[1.0000000000000000],USD[0.0000000084581830] |
| 02977802 | USD[0.0389548447250000] |
| 02977809 | BOBA[0.0785487000000000],TRX[0.0733800000000000],USD[0.0277815915000000] |
| 02977814 | BTC[0.0000819685149875],ETH[0.0329768200000000],ETHW[0.0329768200000000],LUNA2[0.3187298767000000],LUNA2_LOCKED[0.7437030457000000],LUNC[69404.1017099000000000],USD[102.5098337483002095],USDT[0.0000000004273413] |
| 02977823 | AXS[0.2999400000000000],BTC[0.0017000000000000],ETH[0.0250000000000000],ETHW[0.0250000000000000],SHIB[400000.0000000000000000],SOL[0.2200000000000000],USD[0.1353675297687304],USDT[0.0000000125260150],XRP[162.0000000000000000] |
| 02977824 | BAO[1.0000000000000000],BOBA[10.5079727600000000],GBP[0.0000000162122957],USD[0.0000001173827034] |
| 02977831 | USD[10.0000000000000000] |
| 02977832 | LUNA2[0.0030257135830000],LUNA2_LOCKED[0.0070599983600000],LUNC[0.0097470000000000],MATIC[0.8000000000000000],NFT [300395633130128165][1],NFT [356629131875244711][1],NFT [528546424237369307][1],TRX[0.0012130000000000],USD[0.5767539478308934],USDT[7.7797049169800000] |
| 02977836 | NFT [300308934506748269][1],NFT [395039596176589990][1],SXP[1.0000000000000000],USD[0.0000000041407781],USDT[0.0000000068881100] |
| 02977844 | BTC[0.0316735272975200],ETH[1.2163521100000000],FTT[1.5149228700000000],RAY[256.3623704100000000],USD[38.0255695237068992],USDT[0.0000000409029136] |
| 02977847 | USD[0.0000000008829430] |
| 02977848 | BNB[0.0000000036476135],SPELL[0.0000000009508258],USD[0.0000000052249217] |
| 02977849 | BNB[0.0000000176195500] |
| 02977851 | USD[0.0000000035131472],USDT[0.0000000089573200] |
| 02977870 | ETH[0.0060000000000000],ETHW[0.0060000000000000],USDT[1.1029032400000000] |
| 02977871 | ATLAS[8.5997000000000000],BUSD[37.9526170800000000],ETHW[0.0070000000000000],FTT[0.0001239062236422],POLIS[48.8000000000000000],USD[0.0000000091585230],USDT[0.0000000019500000],XRP[0.8000000000000000] |
| 02977874 | AURY[2.0000000000000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],IMX[9.1000000000000000],USD[3.7141312850000000] |
| 02977882 | BTC[0.0286723600000000],USD[-1.6966823080000000] |
| 02977887 | USD[248.8386874600000000] |
| 02977889 | BTC[0.3910000000000000],FTT[0.0000000092540401],STETH[0.0000000027825644],USD[1.0046331977059624],USDT[0.0000000060000000] |
| 02977897 | SOL[0.0098640000000000],USD[0.0080992700000000] |
| 02977899 | BNB[0.0000000083903766],DOGE[0.0021130548869000],SHIB[99880.0000000000000000],USD[-0.0000000080256405] |
| 02977905 | DOGE[4.5965724000000000] |
| 02977907 | USD[0.0000253509245535] |
| 02977909 | PORT[52.4000000000000000],USD[0.3657124810000000],USDT[0.0000000067602800] |
| 02977910 | SPELL[3700.0000000000000000],USD[0.8436072500000000] |
| 02977914 | USDT[0.0000011417245552] |
| 02977918 | AKRO[1.0000000000000000],BAO[5.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000024892341] |
| 02977920 | USD[0.7414349193120000],USDT[0.0000000095885790] |
| 02977923 | NFT [352749449660248954][1],NFT [369084669900191362][1],NFT [450344989135248080][1],NFT [489715411293312047][1],NFT [536969241421226840][1],NFT [549844109057976232][1],TONCOIN[57.7807351200000000],USDT[0.0000000035733000] |
| 02977924 | RAY[0.0000000079200000] |
| 02977926 | BAO[195120.9547842900000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[25.0000000004027269] |
| 02977937 | FTT[25.0948000000000000],USDT[2307.7873000000000000] |
| 02977938 | BNB[0.0000000039949817],MATIC[0.0000000053577223],SOL[0.0000001000000000],USD[0.0000435168983376] |
| 02977939 | SPELL[10500.0000000000000000],USD[0.5675008700000000] |
| 02977941 | USD[0.8421920151570076] |
| 02977943 | BEAR[683.1700000000000000],BULL[0.0009868000000000],ETH[0.0004186000000000],ETHW[0.0004186000000000],SOL[0.0011460000000000],USD[495.0348505434153573],USDT[2.0000000000000000] |
| 02977945 | BRZ[0.9396653124833862],BTC[0.0000755974908533],FTT[0.0000000018161212],USD[4.5527049486849209] |
| 02977954 | ATLAS[150.0000000000000000],USD[0.8221947652800000],USDT[0.0078380000000000] |
| 02977955 | TRX[0.0002900000000000],USDT[1001.9972870000000000] |
| 02977957 | RAY[0.0397544934600000] |
| 02977958 | ATLAS[44389.6428309600000000],ENJ[801.4268747300000000],GALA[2980.0269333500000000],SOL[19.9960000000000000],USD[0.1981281367241530] |
| 02977959 | DOGE[0.0000000018815475],ETH[0.0000000096536230],MANA[195.9608000000000000],MATIC[319.9360000000000000],SAND[131.9736000000000000],SOL[0.0000009566927800],USD[7.5682296443455677],USDT[0.0053101826786420] |
| 02977965 | LUNA2_LOCKED[0.0000000117206674],LUNC[0.0010938000000000],TRX[0.0073520000000000],USD[1.3020456109731600],USDT[0.0003502318750000] |
| 02977967 | USD[25.0000000000000000] |
| 02977969 | BCH[0.0006338300000000],BRL[10.2400000000000000],BTC[0.0001685178970000],ETH[0.0007548200000000],USD[1120.6999458118006226] |
| 02977973 | ETH[0.0013245300000000],ETHW[0.0013245300000000],NFT [316029668792115105][1],NFT [353932833531326113][1],NFT [374326398308316616][1],NFT [396975476000724700][1],NFT [432158358309693571][1],NFT [440083768686752914][1],NFT [561544278245821155][1],NFT [564715966759450587][1] |

Schedule F/3 Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02977974 | BICO[0.006000000000000],USD[0.0782005047208421],USDT[0.0000000072524244] |
| 02977976 | USD[0.0000000133605018],USDT[0.000000079053640] |
| 02977978 | BTC[0.019400000000000000],BULL[0.01475000000000000],EUR[0.017348090000000000],USD[0.0000000121946706],USDT[4.2878014370000000] |
| 02977982 | AVAX[0.001843106227801],FTT[10.00000000000000000],LUNA2[0.2669616483000000],LUNA2_LOCKED[6.6229105127000000],USD[66544.8079861726467815] |
| 02977988 | POLIS[0.103400000000000],USD[0.1314054185000000],USDT[0.0000000041745920] |
| 02977989 | SPELL[2099.58000000000000000],USD[0.0000000046785555],USDT[0.0000000076537533] |
| 02977991 | BICO[7.923566380000000000],CRO[53.48352619000000000],ETH[0.02723265000000000],ETHW[0.02689040000000000],KIN[2.000000000000000000],UBXT[1.000000000000000000],USD[0.0826426758112620] |
| 02977998 | BTC[0.000000058187000],ETH[0.0000000049765700],MATIC[0.0000000062596400],NFT[304099103526378354][1],NFT[327204651868777798][1](559069140992645118)[1],SOL[0.000000034885152],TOMO[0.000000090279280],TRX[0.0000660014947600],USDT[0.0000000025701286] |
| 02978012 | STARS[0.0000000090830000],USDT[0.00000000026283218] |
| 02978015 | BAO[1.0000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.00508609056974988],VGX[0.0009922800000000] |
| 02978020 | BTC[0.000000062875200],EUR[0.0000000100000000],LUNA2[11.030946800000000],LUNA2_LOCKED[25.7388758700000000],LUNC[271643.2081095200000000],SOL[-0.000000050140000],USD[-4.7695144482820489] |
| 02978024 | ETH[1.2868308010623884],ETHW[1.280525818042384],USD[513.5983156410000000] |
| 02978025 | BTC[0.0841146400000000],ETH[1.12277724000000000],ETHW[1.122777240000000000],USD[4.350700000000000000] |
| 02978026 | USD[0.2159714826000000],USDT[0.0000000097387048] |
| 02978030 | AGLD[0.02447134795660000],BAO[3.000000000000000000],BOBA[0.0427912527860000],CRV[0.000305050000000000],FTT[0.0001370219879610],GODS[0.007243450000000000],IMX[0.011669550000000000],KIN[9.000000000000000000],RNDR[0.0133169900000000] |
| 02978033 | BTC[0.0001000014342446],USD[1261.7978335016572312] |
| 02978035 | USD[8.9922445284750000] |
| 02978037 | APE[304.57577000000000000],BTC[2.15373665400000000],ETH[7.353733100000000000],FTT[535.6928400000000000],JST[433257.0360000000000000],LUNA2[0.0988847902600000],LUNA2_LOCKED[0.2307311773000000],SRM[12.54505731000000000],SRM_LOCKED[128.4549426900000000],TRX[749458.74112000000000],USD[4156.3680714057300000],USDT[16626.011009344331644],USTC[13.9976200000000000] |
| 02978041 | BTC[0.00279946800000000],LUNA2[0.2495383171000000],LUNA2_LOCKED[0.5822560731000000],LUNC[54337.4939142000000000],TRX[0.04241000000000000],USD[0.85263620000000000] |
| 02978043 | ATLAS[89.98670000000000000],TRX[0.80000100000000000],USD[1.10069170000000000],USDT[0.0017285307861990] |
| 02978047 | USD[10.0000000000000000] |
| 02978051 | BAO[3.000000000000000000],LUNA2[2.4364545840000000],LUNA2_LOCKED[5.4842576230000000],LUNC[94.1879102400000000],NFT[424395808932482892][1],NFT[447161000469750785][1](555828342170359692)[1],SOL[16.3709153700000000],TRX[1.000000000000000000],USD[0.000000019282076],USDT[0.000000100185476] |
| 02978057 | BTC[0.000000009500000],NFT[377624968979832385][1],NFT[493162034372873849][1],NFT[551497055536393382][1],USD[0.0022360610684200],USDT[0.0037660000000000] |
| 02978060 | BNB[0.000000043052400],MATIC[7.96063618000000000],USD[17062.010273351565018] |
| 02978073 | MBS[26.99420000000000000],PRISM[2260.000000000000000],STARS[4.999000000000000000],USD[0.019986850000000000] |
| 02978077 | USD[25.0000000000000000] |
| 02978084 | BAT[0.000000033600000],BTC[0.000000022970000],CRO[0.000000005840000],ENJ[0.000000004880000],ETH[0.000000004120046],FTM[0.000000053539686],MATIC[0.000000013487536],SUSHI[0.000000079000000],USD[0.00018398651110618],XRP[0.000000064112389] |
| 02978085 | USD[25.0000000000000000] |
| 02978086 | SOL[0.0079850000000000],USDT[0.0000000048750000] |
| 02978089 | ATLAS[1320.8544159500000000],KIN[2.000000000000000000],USDT[0.000000068032140] |
| 02978092 | NFT[401771605234450014][1],NFT[427541165958204100][1],TRX[0.001273000000000000],USD[0.000000102321665],USDT[0.000000095977326] |
| 02978095 | SPELL[300.0000000000000000],USD[0.9954087000000000] |
| 02978103 | ATLAS[196.02927578000000000],USD[1.9782987452222956] |
| 02978104 | ATLAS[103.32377071000000000],BTC[0.0010551700000000],USD[0.000441307965649] |
| 02978106 | USD[30.0000000000000000] |
| 02978110 | NFT[401393502296167244][1],NFT[513620563490097425][1],TRX[0.00163300000000000],USD[0.0007627489591392] |
| 02978112 | BTC[0.0044162300000000],USD[-213.6063250655000000],USDT[500.1598943884400000] |
| 02978114 | USD[131.6351761688750000000000000] |
| 02978123 | USDT[0.00000004992450120] |
| 02978124 | EUR[906.5290196127830976],MATIC[43.5931798400000000] |
| 02978125 | BTC[0.00152864000000000],USD[0.0802283752938496] |
| 02978126 | USD[0.0066715440212000] |
| 02978127 | AKRO[1.000000000000000000],BAO[3.000000000000000000],KIN[2.000000000000000000],STARS[0.0005004500000000],USDT[0.0006667874369060] |
| 02978133 | BTC[0.000000067259500],MATIC[0.000000058364400] |
| 02978135 | BNB[0.000000096879952],ETH[0.000000000208200],USDT[0.0000144345632208] |
| 02978136 | SPELL[2100.000000000000000],USD[0.0900307981000000],USDT[0.0415547588000000] |
| 02978142 | ATLAS[720.00000000000000000],BTC[0.0018000000000000],USD[2.4614213300000000] |
| 02978143 | ETHW[0.42778890000000000],FTM[0.000000010000000],LUNA2[3.2844139241910000],LUNA2_LOCKED[7.6636324904450000],LUNC[7342.0574989900000000],NFT[522031864165334210][1],TRX[0.0000010000000000],USD[-0.2074084799225129],USDT[2.000000019185860],USTC[0.33340000000000000] |
| 02978145 | USD[0.000000100000000],USD[-0.0013458151934074],USDT[0.0058355367007352] |
| 02978148 | PEOPLE[10.000000000000000000],TRX[0.000777000000000000],USD[0.000000127377825],USDT[48.5220793757312822] |
| 02978155 | USDT[4.3984265840000000] |
| 02978157 | IMX[7.600000000000000000],USD[0.13489534000000000],USDT[0.000000068360530] |
| 02978163 | ATLAS[599.88000000000000000],TRX[0.7351010000000000],USD[1.1514495216000000],USDT[0.0036028950000000] |
| 02978170 | ETH[3.92567846000000000],ETHW[3.92489425000000000],USD[24641.1514969900000000],USDC[10000.0000000000000000],USDT[13466.2008928800000000] |
| 02978171 | AAVE[0.45000000000000000],BTC[0.02679541000000000],ETH[0.14220000000000000],ETHW[0.142000000000000000],FTT[14.000000000000000000],USD[1.832704058517905],XRP[400.1491470000000000] |
| 02978177 | CRO[9.766300000000000000],LUNA2[5.2714483190000000],LUNA2_LOCKED[12.3000460800000000],LUNC[1147868.9700000000000000],USD[0.0000002798361617],USDT[0.000000019783820],XRP[0.000000050000000] |
| 02978183 | USD[26.4621584900000000] |
| 02978186 | SAND[0.00112358000000000],TRX[0.6558340000000000],USD[1.7492500009718238],USDT[0.0491377144000000] |
| 02978189 | BTC[0.000000082401046],ETH[0.000000023562410],USD[0.000000115697205] |
| 02978194 | IMX[11.600000000000000000],SPELL[0.000000064627488],USD[0.000000043486452] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02978204 | FIDA[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000087447853535],USDT[0.67434800294445626] |
| 02978207 | BAO[1.000000000000000000],USD[0.0000000072603611],USDT[0.88009721000000000] |
| 02978215 | HNT[2.244070680000000000],KIN[1.000000000000000000],TRX[0.000168000000000000],USDT[0.000000082860684] |
| 02978218 | ETH[0.000000100000000000],KIN[1.000000000000000000],USDT[0.363039596150658] |
| 02978219 | BTC[0.000035530000000000],EUR[0.509449424644443008],USD[0.889707960000000000] |
| 02978221 | USD[0.597257801271346 4],USDT[0.0000000110429644] |
| 02978224 | ATLAS[179.9924000000000000000],USD[0.347909185462500 0] |
| 02978225 | NEAR[0.499900000000000000],REEF[2459.508000000000000000],USD[0.279100000000000000],USDT[0.3140270240000000 0] |
| 02978228 | FTT[11.300000000000000000],LTC[0.00000000055530000 0],LUNA2.724020688000000 0[1],NFT[0.356048273600000 0],LUNC[593161.2400000000 00000000 0],SRM[246.891951810000000 0],SRM_LOCKED[0.86037660000000000 0],USD[-0.000938280035835 8],USDT[1789.09228799342871 64] |
| 02978229 | EUR[0.000042936696192 4] |
| 02978231 | ALTBEAR[368.600000000000000000],BEAR[22.800000000000000000],BTC[0.000002659155520 0],BULL[0.000007122000000 0],ETHBULL[0.000067860000000 0],MATICBEAR2021[39.920000000000000000],USD[0.0014800571784388] |
| 02978233 | ETH[1.0043000000000 00000],ETHW[1.0043000000 00000000],USD[310.7797831300000000 0] |
| 02978235 | RAY[0.0000000033000000] |
| 02978240 | EUR[0.0000000333512892],USD[-114.2562291917868235],USDT[207.1014983857823355] |
| 02978243 | USD[26.4621584900000000] |
| 02978244 | NFT[314186937730830114][1],NFT[314357350103131862][1],NFT[33009116668991139 6][1],NFT[331470579277948490][1],NFT[339226297322384252][1],NFT[357707059546257265][1],NFT[358134229245220739][1],NFT[379930237721395787][1],NFT[401391815518550894][1],NFT[430773403730168661][1],NFT[465127295844419140][1],NFT[472085488987331265][1],NFT[482851936962682388][1],NFT[511595841660406128][1],USD[0.067096433000000 0] |
| 02978254 | USDT[0.000001760406429 0] |
| 02978258 | USD[1160.8195881619021908],USDT[0.0000000084478861] |
| 02978261 | AKRO[2.000000000000000000],BAO[10.000000000000000000],DENT[1.000000000000000000],ETHW[0.000242950000000000],KIN[8.000000000000000000],USD[0.00000012540715],USDT[0.000000007805 1082] |
| 02978266 | USD[0.0000000010718086],XRP[1.690650998402 4000] |
| 02978271 | ATOM[1.358421740000000000],AVAX[2.107439930000000 0],DOT[5.428577750000000 0],HNT[2.636641850000000 0],MANA[11.903815270000000 0],USD[0.002579258166349 8] |
| 02978272 | LUNA2[0.459145962400000 0],LUNA2_LOCKED[1.071340579000000 0],LUNC[99980.000000000 0],TRX[0.259087000000000 0],USD[4.947894140691254 8] |
| 02978274 | USD[26.4621584900000000] |
| 02978275 | BNB[0.007203060000000 0],SPELL[95.500000000000000 0],USD[0.5823745406000000 0] |
| 02978281 | USD[-0.081490063138778 0],USDT[0.2060182106588620] |
| 02978283 | USD[0.2570671200000000] |
| 02978291 | RAY[0.000000036800000 0] |
| 02978292 | BNB[0.0000000265101 00],LTC[0.000000066800400 0],MATIC[0.000000010000000 0],TRX[0.000000082290088],USDT[2.0527205635938015] |
| 02978293 | USD[0.0564095177080000 0] |
| 02978294 | SPELL[2444.859417971930208 4] |
| 02978298 | USD[0.000003636887010 0] |
| 02978311 | BTC[0.000000060000000 0],EUR[0.000000110887888 0] |
| 02978318 | ALICE[0.094294000000000 0],BTC[0.024900007137750 0],CRO[438.500000000000000 0],EUR[1524.6941396510000000 0],SAND[0.96958000000000 0],USD[1.9532200511611200] |
| 02978320 | AKRO[16.000000000000000000],BAO[47.000000000000000000],BAT[1.001435840000000 0],BTC[9.871303630000000 0],CHZ[1.000000000000000 0],DENT[16.000000000000000 0],EUR[0.000000007138591 2],KIN[32.000000000000000 0],MATH[1.000000000000000 0],RSR[7.000000000000000 0],SECO[1.035740630000000 0],TRX[11.000000000000000 0],LUBXT[17.000000000000000000],USDT[201.2497872452977 59] |
| 02978324 | 1NCH[51.587921280000000 0],ALCX[0.000501310000000 0],AMPL[33.140037773933075 6],ATOM[2.70000000000000 0],AVAX[0.200000000000000 0],AXS[2.90000000000000 0],BADGER[490.194193670000000 0],BIT[116.099958820000000 0],CEL[84.790372411978494 9],CHR[0.722369000000000 0],CREAM[0.003802290000000 0],CRV[4405.341280300000000 0],CVX[10.648600480000000 0],ETH[0.000819615000000 0],ETHW[0.000819615000000 0],FTM[135.000000064745605],FTT[1150.033240410000000 0],FXS[0.027065880000000 0],GALA[2.195335380000000 0],GMT[225.000000000000000 0],GODS[132.600000000000000 0],LDO[29.560469550000000 0],LI NK[0.776750126468822 4],LOOKS[284.657594184634924 6],LRC[0.308886400000000 0],TC[0.380000000000000 0],LUNA_LOCKED[0.159076635800000 0],MANA[0.224000000000000 0],MATIC[9.850000000000000 0],NEXO[0.254140000000000 0],PAXG[0.040742160000000 0],RAY[59.669492619725718 4],ROOK[212.427624000000000 0],SNX[0.060959881431162 1],SOL[0.000050000000000 0],SRM[2.77983.784430600000000 0],SPELL[77983.7844306000000 0],SRM[2.211431080000000 0],SRM_LOCKED[32.372171920000000 0],SUSHI[37.824430450000000 0],TONCOIN[43.938468900000000 0],TRU[276.215135190000000 0],UNI[0.027066440000000 0],USD[43451713 8.2368000000000 0],USDC[31000.000000000000000 0],USDT[0.006505150125000 0],USTC[0.965060000000000 0],WBTC[0.000100000000000 0],XRP[1.001000000000000 0],YFI[0.001000000000000 0],YFII[0.693000000000000 0],YGG[172.558303800000000 0] |
| 02978326 | USD[10.00000000000000 0] |
| 02978333 | GENE[10.900000000000000000],GOG[100.000000000000000000],USD[0.469075716500000 0],USDT[0.000000038724174] |
| 02978338 | FTM[112.00000000000000 0],USD[0.4422317600000000] |
| 02978345 | TRX[0.000778000000000 0],USD[0.000000178454229],USDT[0.000000022174419] |
| 02978347 | GOG[20.00000000000000 0],SPELL[5022.4759622400000000 0],USD[0.123370281250000 0] |
| 02978351 | ETH[0.009244329624342],ETHW[0.009244329624342],USD[0.000000035321320] |
| 02978352 | USD[14.3822758606286000] |
| 02978353 | NFT[388475889056164684][1],NFT[433400176707693524][1],NFT[433941905076641058][1],NFT[508741173673456478][1],NFT[527382401899129618][1],USDT[25.000000000000000 0] |
| 02978358 | EUR[0.412448064209649 3] |
| 02978360 | USD[79122.347828771556 1793],USDT[0.000000011782295] |
| 02978371 | SOL[0.000000054893900],USD[0.000000007699041 5] |
| 02978372 | ETH[0.486653923622640],ETHW[0.486653923622640],USD[0.000150123998800] |
| 02978376 | ATLAS[149.913159450000000],USD[0.000000071606565] |
| 02978379 | RAY[0.000000160000 0] |
| 02978381 | EUR[6.104935095403079 2],MANA[0.000095060000000 0],SOL[0.000004200000000],USD[0.000053225189242 54],XRP[0.0004292600000000] |
| 02978383 | SOL[0.005403980000000 0],USD[0.598586577000000],USDT[0.0800285450000000] |
| 02978384 | USD[-0.303950155420400],USDT[7.349341014754156 8] |
| 02978390 | ATLAS[419.916000000000000 0],CVC[371.975400000000000],DOGE[285.000000000000000 0],ETH[0.544929200000000 0],ETHW[0.544929200000000 0],JST[820.000000000000000 0],LINA[1090.000000000000000 0],MNGO[230.000000000000000 0],SHIB[2699840.000000000000000 0],USD[1.373889683500000 0] |
| 02978393 | ATOM[0.000000035272219],EUR[667.935819210000000 0],SOL[0.000000075097376],USD[7.171537337902155 9],USDT[2165.6845950361604556],XRP[0.0000000040000000] |
| 02978396 | SPELL[1300.000000000000000 0],USD[0.439658475000000] |
| 02978397 | BUSD[0.605652800000000 0],SPELL[13299.8200000000000000 0] |
| 02978399 | USD[0.0000012203257576] |
| 02978401 | USD[0.1486027700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02978404 | ATLAS[5390.000000000000000],TRY[0.382438760000000],USD[0.068245188735138],USDT[0.000776800000000] |
| 02978407 | ATLAS[0.000000006156744],CTX[0.000000102666471],SOL[0.000000044707840],USD[0.741506704686331],USDT[0.000000048466353] |
| 02978410 | AAVE[0.009776000000000],AVAX[0.092257022288208],DOT[0.098220000000000],ENJ[0.623200000000000],MATIC[9.746000000000000],RUNE[0.042400000000000],USD[0.012777860758000],USDT[0.000000063933218] |
| 02978413 | USD[0.000000050000000] |
| 02978418 | SPELL[4300.000000000000000],TRU[63.000000000000000],USD[0.048576327827181 0],USDT[0.063166783250000 0] |
| 02978419 | APT[0.000000005000000],BNB[0.000000081882046],BTC[0.000000008223937 1],ETH[0.000000084458194],ETHW[0.000000005162442 4],FIDA[0.000000080000000],MATIC[0.000000007360000 0],SOL[0.000000095068472],USD[0.000000095830109],USDT[19.04419158468738 0] |
| 02978429 | USD[0.000000036593098],USDT[0.000000046756108] |
| 02978432 | BAO[1.000000000000000],BTC[0.092043920000000],EUR[0.000000054692684],KIN[1.000000000000000],USDT[0.043044630154660] |
| 02978442 | BNB[0.000000013496608],MATIC[0.000000009200000],TRX[30.000000000000000] |
| 02978444 | BICO[0.979000000000000],USD[0.000000066783323],USDT[0.000000002411200] |
| 02978445 | USD[0.000000024636568],USDT[1.582320872261149 4] |
| 02978451 | BAO[1.000000000000000],ETH[0.005710470000000],ETHW[0.005642020000000],USD[0.000007341319205 2] |
| 02978461 | ETH[1.021543072000000],ETHW[1.017160312000000],FTT[13.22600000000000 0],SOL[21.84907200000000 0],USDT[177.87321284000000 00] |
| 02978462 | ETH[0.000000057687600],SOL[0.000000010430490 0],TRX[0.223000005921801],USD[0.000000084420864],USDT[0.000000028156390] |
| 02978464 | BTC[0.006811960000000],ETH[0.040314670000000],ETHW[0.039812450000000],KIN[1.000000000000000],USD[0.000029841446284] |
| 02978470 | BTC[0.000000044550096],DOGE[0.016744625186570 0],ETH[0.001806993961280 0],ETHW[0.001797177823102 0],LUNA2[0.222808821600000 0],LUNA2_LOCKED[0.519887250400000 00],LUNC[48517.09000000000 0],USD[0.015848853224087 5],USDT[0.672801220855391 9],XRP[0.000000096262700] |
| 02978472 | SPELL[8115.00000000000000 00],USD[0.000000006206567 0] |
| 02978473 | AKRO[3.000000000000000],AVAX[0.047297060000000],BAO[33.0000000000000 00],BF_POINT[100.000000000000000 0],BNB[0.004582510000000],BOBA[3.701201060000000 00],BTC[0.000079170000000],CRO[51.29172584000000 00],DENT[4.000000000000000],DOGE[331.99089904000000 000],ETH[0.007028910000000],ETHW[0.006946770000000],FTT[28.65121900000000 000],GMT[10.58136190000000 000],KIN[20.000000000000000],LINK[0.843452690000000],LOOKS[8.395944700000000],LUNA2[0.003729466746000 0],LUNC[812.099235830000000 0],MANA[6.653674260000000 00],RSR[3.000000000000000],SHIB[1785523.82285563 0000000],SOL[0.085276340000000],TRX[7.000000000000000],UBXT[5.000000000000000],USD[298.26300492711 19150] |
| 02978474 | AUDIO[0.990500000000000],AVAX[0.106327977638100 1],ETH[0.000062917648322 0],ETHW[0.000062917648322 0],FTT[0.099430000000000],SOL[0.009715000000000],USD[0.007456961610000],USDT[1037.616443221485 994] |
| 02978480 | ATLAS[32448.804000000000000 0],FTT[0.028873139984000 0],USD[0.015198129950000 0] |
| 02978481 | USD[0.000000097723203],USDT[0.000000056470021] |
| 02978482 | BOBA[0.000000066887300],ETH[1.000799800000000],FTT[0.000000057865873],LINK[0.042214800000000 0],SOL[0.000000031813849],TRX[4501.00000000000000],USD[0.185862721834785 6],USDT[0.000000063018124] |
| 02978484 | BNB[0.000000010000000],SOL[0.000000053564732],USDT[0.000000069890955] |
| 02978491 | BICO[14.000000000000000],BNB[0.002000000000000],USD[0.893978089750000 0] |
| 02978492 | RAY[0.000000004000000] |
| 02978494 | USD[0.891674770000000] |
| 02978495 | DYDX[3.747284050000000 0],POLIS[3218.15225939078869 92],SOL[2.59285822000000 0],USD[0.000000265585088],XRP[50.00000000000000 0] |
| 02978496 | SGD[336.649033845983670],USD[808.840832748078751 0] |
| 02978500 | KIN[769998.00000000000000 0],USD[0.216102450000000 0] |
| 02978504 | USD[0.000000094520028],USDT[0.000000048807500] |
| 02978511 | USD[0.000000066380733],USDT[0.000000010000000] |
| 02978513 | ATLAS[0.000000065034000],USD[0.033298667884384 4],USDT[0.000000138093334] |
| 02978514 | BRZ[1.417328400000000 00],BTC[0.000000017247360],SPELL[17.40827300000000 000],TRX[0.031064750000000],USD[0.000000098888238],USDT[0.007770811007380 0] |
| 02978516 | BAO[1567.94133400000000 00],USD[0.028040964500000 0] |
| 02978519 | ATLAS[98.12430189694018 0],FTT[0.000000052301000],USD[0.000001807751236] |
| 02978524 | USD[30.000000000000000] |
| 02978534 | ATLAS[20.000000000000000],USD[1.902820860500000 0],USDT[0.000000130704040] |
| 02978536 | RAY[0.066415602780000 0] |
| 02978537 | TRX[0.000000059683850] |
| 02978538 | USD[0.190584452500000 0],XRP[431.00000000000000 0] |
| 02978540 | USD[0.028820377112500 0] |
| 02978541 | USD[0.004243971800000 0] |
| 02978545 | FXS[0.091220000000000],LTC[0.001200530000000 0],STG[0.787200000000000],TRX[0.000007000000000],USD[9.585464313773708 2],USDT[0.000000114506135] |
| 02978547 | USD[25.00254959700000 0],USDT[11.81000000000000 00] |
| 02978548 | ETH[2.787438110000000],ETHW[2.786267374681276 0] |
| 02978563 | BTC[0.000002240485842 0],LUNA2[0.000000204032470],LUNA2_LOCKED[0.000000476075764],LUNC[0.000000010000000],USD[-0.002139251628651 6] |
| 02978564 | SPELL[18517.936124711680 000],TRX[4.763048000000000 0],USD[0.850525091250000 0] |
| 02978565 | GBP[22.395055480000000],USD[0.000000030733732] |
| 02978567 | ETH[0.150971310000000],ETHW[0.150971310000000],FTT[2.252740570000000 0],USD[1.575835423625945 2] |
| 02978573 | BAO[1.000000000000000],BTC[0.011209430000000],ETH[0.000000000000000],ETHW[0.000000002000000],KIN[2.000000000000000],NFT [383602775798550458][1],TRX[0.000777000000000],USD[0.027297751086812 3],USDT[0.000000161710842] |
| 02978576 | FTT[3.098675700000000],LUNA2[0.000421961765400],LUNA2_LOCKED[0.000984577452500],LUNC[9.188306283000000],USD[0.000151435000000] |
| 02978581 | BOBA[18.734116000000000],POLIS[17.79661800000000 0],USD[0.761245320000000],USDT[0.000000025607516] |
| 02978584 | EUR[0.000110348364287 0] |
| 02978589 | BNB[0.017500000000000] |
| 02978597 | ATLAS[3820.800583570000000 0],POLIS[69.46771210000000 0],VGX[108.6544117600000 00] |
| 02978600 | ATLAS[9.684000000000000],USD[0.073712134000000 0] |
| 02978604 | BICO[114.968506880000000 0],SOL[0.003620130000000 0],USD[5.898257034600000],USDT[0.002033950000000] |
| 02978605 | AVAX[1.688373770000000],DOT[2.308538760000000] |
| 02978610 | ATLAS[2659.614813000000000 0],CHZ[510.00000000000000 00],ETH[5.662001924300000 0],ETHW[5.660017908000000],FTM[2258.99834130000000 00],FTT[4.800000000000000],LUNA2[0.201739135000000 0],LUNA2_LOCKED[0.470724648200000 0],LUNC[0.649880205000000 0],NEAR[42.19224097000000 000],POLIS[130.87512900000000 000],RAY[561.95705810000000 000],SOL[12.15956320000000 000],TRX[1404.00078100000000 00],USD[148709772580177 2],USDT[0.000000166301232],XRP[559.97674400000000 00] |
| 02978611 | BTC[0.007495015270000],ETH[0.116607990000000],ETHW[0.116607990000000],FTT[3.648082229740000 0],LINK[0.000000060830001],SOL[0.800608598140000],SRM[25.05838918160000 0],USDT[7.144310732418597 3],XRP[62.72353334000000 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02978612 | AAVE[0.050000000000000000],ETH[0.0000000100000000],EUR[0.00000000658187716],LTC[9.597959750000000000],LUNA2[0.002316606392000000],LUNA2_LOCKED[0.005405414914000000],LUNC[0.007462690000000000],USD[56.877060127718319400000000000],USDT[101.050000365438226 4],XRP[22.000000000000000000] |
| 02978614 | USD[0.000000019867980],USDT[0.000000007688627 5] |
| 02978615 | ATLAS[0.000000015148825],BNB[0.000000010000000],SOL[0.00000024563537],USD[0.0000009743509592] |
| 02978618 | AVAX[2.190943700000000000],BAO[8.000000000000000000],BTC[0.005977530000000000],DOGE[86.603815970101000],ETH[0.000018260000000],ETHW[0.000018260000000],FIDA[1.003192310000000],GALA[1631.78475185000000000],KIN[7.000000000000000000],TRX[3184.27501696631 10000],UBXT[1.000000000000000000],USD[0.000000007478 8932],XRP[1209.190048747000000000] |
| 02978619 | NFT (387455619412628431)[1],NFT (404974334176801177)[1],NFT (575098171515174893)[1],USD[0.003252348611881 0],USDT[0.047249627500000000] |
| 02978621 | ATLAS[210.000000000000000000],USD[1.019941353797520 0] |
| 02978622 | ALGO[0.009097000000000000],CHZ[0.008648900000000000],DOT[0.077549390000000000],FTM[0.004593050000000000],SOL[0.005980510000000000],USD[-0.189905269235767 619],XRP[0.001010000000000000] |
| 02978623 | USD[0.009042174000000000],USDT[2.700000000000000000] |
| 02978629 | BTC[0.000930260000000000] |
| 02978640 | BNB[0.000000002248159 2],FTM[0.000000006110000 5],FTT[0.000000037295407],LUNA2[0.000009651366680],LUNA2_LOCKED[0.000023251985560 0],LUNC[2.169929490000000000],SOL[0.000000044435452],USD[-0.006197709787828 3],USDT[99.100247802736417 0] |
| 02978643 | BTC[0.000001165080 8],LTC[0.0000000093110773],USD[0.000000561163523 2] |
| 02978648 | ETH[0.454000000000000000],ETHW[0.454000000000000000],MATIC[199.981000000000000000],NEAR[82.900000000000000000],REN[764.936730000000000],USD[7.169457538250000 0],XRP[570.000000000000000] |
| 02978649 | GMT[0.909560000000000000],LUNA2[0.000000000000000000],LUNA2_LOCKED[7.162522271000000],TRX[0.001554000000000000],USD[0.000000170250000],USDC[2000.599128230000000 0],USDT[0.000000030146400] |
| 02978650 | TRX[0.000000064596784],USD[0.000214937414673 5] |
| 02978654 | ATLAS[999.810000000000000000],ETH[0.241000000000000000],ETHW[0.241000000000000000],IMX[100.000000000000000000],USD[1.092555276500000 0] |
| 02978655 | ATLAS[960.000000000000000000],POLIS[19.300000000000000000],USD[0.056114711950000 0],USDT[0.000000007515128 6] |
| 02978660 | FTM[188.367899730000000000] |
| 02978661 | BICO[50.997200000000000000],TRX[0.000030000000000000],USD[3.108849070000000 00],USDT[0.000000148207987] |
| 02978662 | USD[0.000000025208389] |
| 02978663 | AVAX[1.199760000000000000],BTC[0.005900000000000000],ETH[0.147970400000000000],ETHW[0.147970400000000000],USDT[13.638716170000000 00] |
| 02978664 | ATLAS[130.000000000000000000],USD[1.035425859237500 0],USDT[0.000000015084600] |
| 02978665 | BICO[400.923810000000000000],GST[23.500000000000000000],NFT (325836608955508935)[1],NFT (375673400486595604)[1],NFT (396030312547267258)[1],USD[0.001176124595000 0],USDT[0.253503190000000 0] |
| 02978666 | FTT[7.838266248896520 0] |
| 02978672 | BAO[3.000000000000000000],BTC[0.008988500000000000],DENT[2.000000000000000000],ETH[0.154179902601376 4],KIN[4.000000000000000000],USD[0.417476320346585] |
| 02978674 | USD[0.009162209310000 00] |
| 02978680 | DOGE[101.080000000000000000] |
| 02978681 | APE[4.200000000000000000],USD[0.996037665070000 0],USDT[0.003600000000000000] |
| 02978686 | ADABULL[3.000000000000000000],ALGOBULL[7000000.000000000000000000],ALTBULL[2.640000000000000000],ASDBULL[58.000000000000000000],ATOMBULL[500.000000000000000000],BNBBULL[0.011000000000000000],DEFIBULL[0.500000000000000000],DOGEBULL[6.600000000000000000],GRTBULL[340.000000000000000000],HTBULL[1.100000000000000 000],INRBULL[120.000000000000000000],MATICBULL[40.000000000000000000],MIDBULL[3.000000000000000000],SUSHIBULL[280000.000000000000000],SXPBULL[1274000.000000000000000],THETABULL[4.000000000000000000],UNISWAPBULL[0.070000000000000000],USD[0.015074206950000 0],USDT[0.008900000000000000],XRPBULL[2400 .000000000000000000] |
| 02978688 | BNB[0.007000000000000000],GENE[1.600000000000000000],GOG[114.000000000000000000],SPELL[4200.000000000000000000],USD[0.069330767350000 0] |
| 02978692 | USD[36.664441340000000000000000000] |
| 02978694 | BNB[0.009519300000000000],BTC[0.000096105000000000],DOGE[1286.755470000000000],ETH[1.005882700000000],ETHW[1.005882700000000],LTC[1.529709300000000000],LUNA2[1.738050344000000],LUNA2_LOCKED[4.055450803000000],LUNC[5.598936000000000000],SOL[1.999620000000000000],UNI[6.148831500000000000],USDT[1050.27 353252700000000] |
| 02978696 | USD[0.008441971920982 4] |
| 02978697 | EUR[0.000000015284957 0],FTT[3.426934350000000],USD[0.338301795487785 6] |
| 02978699 | USD[2.022959610000000 00],USDT[0.000000011879035 2] |
| 02978700 | USD[0.112709202830000 0] |
| 02978701 | AKRO[1.000000000000000000],KIN[1.000000000000000000],SPELL[7384.424412130000000000],USDT[0.105919165305793 6] |
| 02978703 | MATIC[0.000058500000000000],USD[1.983556056512040 4] |
| 02978708 | SPELL[11200.000000000000000000],USD[6.098577501782000 0] |
| 02978710 | RAY[0.000000006800000 0] |
| 02978713 | MATIC[0.000000007996488 0],SOL[0.000000010459350] |
| 02978722 | USD[0.264919980000000 00] |
| 02978726 | AAVE[3.469206387344000],AVAX[15.753222360290557 1],BTC[0.052529927000000000],DOGE[25.407001258218600 0],ETH[0.167515642931260 0],ETHW[0.166892650000000],EUR[0.004316587622577],LINK[17.939033276904040 0],LUNA2[0.003097173444000],LUNA2_LOCKED[0.007226738036000 0],LUNC[0.009977200000000000],SOL[2.618 740280000000],SUSHI[44.039399848043170 0],UNI[1.388837602082640 0],USD[0.004416028389388],USDT[33.427293429361468 9] |
| 02978728 | AKRO[3.000000000000000000],ALEPH[0.000000005410610],BAO[3.000000000000000000],DENT[2.000000000000000000],EUR[0.000003182256763],FTM[106.197019624330398 4],FTT[0.000000095027024],GALA[0.000000018173862],KIN[5.000000000000000000],MATIC[0.000000019663112],MBS[291.016067672646000 0],STARS[26.24628226323 42133],SXP[1.000000000000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000] |
| 02978741 | USD[3.600001122702850 7] |
| 02978743 | USD[10.000000000000000000] |
| 02978744 | USD[10.000000000000000000] |
| 02978747 | BTC[0.131744142000000000],ETH[1.632241094333000 0],ETHW[1.632241094333000 0],EUR[0.000000168105785],SOL[27.671765000000000000],USDT[2.455188554375000 0] |
| 02978749 | CRO[0.000412120000000000],TRX[1.000000000000000000],USD[0.000000027596810] |
| 02978752 | BTC[0.000000092128627],FTT[0.000000033396904],SOL[0.000000012100000],USD[0.036028594576245 0],USDT[0.000000005441983 3] |
| 02978753 | BF_POINT[500.000000000000000000] |
| 02978755 | USD[0.000000044595010],USDT[0.000000058427814] |
| 02978758 | FTT[42.183253650000000000],NFT (299981839880821841)[1],NFT (314514237420048733)[1],NFT (322711478839921417)[1],NFT (363316864489884711)[1],NFT (366611317581532206)[1],NFT (371917659684236311)[1],NFT (411957711035305619)[1],NFT (451600920403780592)[1],NFT (452184445384404112)[1],NFT (466467991038518510)[1],NFT (511383758429398908)[1],NFT (526100441198668237)[1],NFT (546063098333085074)[1],NFT (570868667336011283)[1],USD[0.054795530000000000],USDT[0.069722320951736] |
| 02978760 | RAY[0.000000041600000] |
| 02978763 | SPELL[13300.000000000000000000],USD[0.461565675000000 0] |
| 02978764 | USD[30.000000000000000000] |
| 02978765 | FTT[3.000000000000000000],USDT[4.718566851607800 0] |
| 02978783 | GODS[39.400000000000000000],USD[0.023484696000000 0] |
| 02978785 | SPELL[98.822000000000000000],USD[0.000026747818550 29],USDT[0.000000013295148 7] |

Schedule F/9 Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02978787 | USD[100.455158061300000000] |
| 02978789 | USD[0.706188193000000000] |
| 02978791 | BTC[0.000245770000000000],CEL[1.048614290000000000],DOGE[50.405042120000000000],REN[25.547838090000000000],SHIB[13159.793246750000000000],USD[4.974395936799190700] |
| 02978792 | TRX[0.000012000000000000],USD[0.000000000742670550],USDT[0.000000000618641700] |
| 02978793 | BTC[0.000000002778278800],USD[0.124685377054782000] |
| 02978794 | XRP[1.750000000000000000] |
| 02978796 | BTC[0.000075340000000000],ETH[0.006763980000000000],ETHW[0.006763980000000000],USD[3.926446052500000000] |
| 02978797 | USD[0.311332266000000000] |
| 02978799 | FTT[0.004070670000000000],POLIS[0.097093000000000000],USD[0.001264311787144400] |
| 02978800 | BNB[0.009546020000000000],FTM[10.295205046305020000],FTT[25.008828150000000000],GMT[1.810000000000000000],SOL[0.006494620000000000],TRX[0.001554000000000000],USD[-0.443874620317899200],USDT[0.000000009652331050] |
| 02978801 | USD[0.240730845000000000],XRP[0.800000000000000000] |
| 02978804 | BUSD[4.735383380000000000],ETHW[0.000174380000000000],LUNA2[0.007068266905000000],LUNA2_LOCKED[0.016492627800000000],LUNC[1539.130000000000000000],USD[0.000000003485000000],USDT[0.004443786914701600],XRP[1.000000000000000000] |
| 02978810 | ATLAS[1500.000000000000000000],GALA[1230.000000000000000000],USD[0.045547350000000000] |
| 02978811 | USD[0.000000044020845] |
| 02978815 | LUNA2[0.000442675255800000],LUNA2_LOCKED[0.001032908930000000],LUNC[96.393468950000000000],USD[12.015533241366601] |
| 02978816 | AVAX[0.000000044581187],ETH[0.000000012336349000],GARI[0.000000051977791],SLP[0.000000003457038],STG[0.000000008929091600],USD[-0.239258114878872890],USDT[0.264531424876010000] |
| 02978825 | TRX[0.000010000000000000],USD[0.000000078733347],USDT[0.176800012000000000] |
| 02978826 | BNB[0.000000038528408],BTC[0.000001050000000000],DAI[0.000000010000000000],MKRBULL[0.000000070910000000],RAY[0.000000090056068],USD[0.000000161053411],USDT[0.000000005783700840] |
| 02978829 | BNB[0.034000000000000000] |
| 02978835 | KIN[1.000000000000000000],USD[0.002342610699280] |
| 02978838 | BAO[1.000000000000000000],SHIB[82171.9.41272371107950800] |
| 02978839 | SOL[0.000000034304900] |
| 02978846 | BNB[0.000000079556100],TRX[0.000000009727071],USD[0.031814009434318894],USDT[0.000000010383477160] |
| 02978847 | BTC[0.000001007000000],EUR[0.000000053639124],LUNC[0.000260000000000],USD[1.431387432024739600],USDT[0.000000049996000] |
| 02978850 | RAY[0.000000040000000],SOL[0.000000010000000],USD[0.000000116902761],USDT[6.432195971955106800] |
| 02978860 | USD[25.000000000000000000] |
| 02978863 | USDT[0.000000022844701] |
| 02978865 | LTC[0.010000000000000000],TONCOIN[0.060000000000000000],USD[0.009118065500000000] |
| 02978874 | BTC[0.000000838131600000],CHZ[7.024000000000000000],LUNA2[0.005672245188000000],LUNA2_LOCKED[0.013235238770000000],LUNC[1235.143332000000000000],SOL[0.004214000000000000],USD[3620.997530324686696990],USDT[19.386716273463495000] |
| 02978876 | USDT[142.000000000000000000] |
| 02978880 | USD[25.000000000000000000] |
| 02978881 | EUR[1.739188299000000000] |
| 02978884 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BTC[0.000000928698625],ETH[0.000001330000000000],ETHW[0.000001330000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000882186523808082],YF[0.000000039374370] |
| 02978885 | USD[0.000000003600000000] |
| 02978888 | BOBA[53.500000000000000000],FTT[0.059510300000000000],USD[0.321120047100000000] |
| 02978892 | AUDIO[1.011942880000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],TRY[0.000000596344326],USD[0.156289652699431500] |
| 02978896 | USD[206.788575227440160000],USDT[208.750056206350215700] |
| 02978897 | USD[0.036513431335000000] |
| 02978899 | USD[0.001270546000000000] |
| 02978900 | BAO[1.000000000000000000],KIN[5.000000000000000000],MATH[1.000000000000000000],TRX[1.000000000000000000],USDT[0.000176783092089] |
| 02978903 | BTC[0.003022410000000000],ETH[0.155076020000000000],ETHW[0.154451850950025631],NFT[3649128498477648111][1],NFT[3683738969917360222][1],NFT[3926632093340025647][1],NFT[4571163330547096951][1],NFT[4581551525927410421][1],NFT[4600796167037585941][1],NFT[4801149868271702981][1],NFT[5038660434511088151][1],NFT[5301460408945869701][1],NFT[5644735404168557391][1],SOL[0.262093170000000000],TRX[0.000013000000000000],USD[0.996677740000000000],USDT[4779.846844144372725268] |
| 02978905 | EUR[-0.451341885082062900],USD[5192.543255359302470000],USDT[15088.344354204827530000] |
| 02978910 | USD[0.001004717456117600] |
| 02978923 | LUNA2[13.810925510000000000],LUNA2_LOCKED[32.225492870000000000],USD[556.922456147029593500],USDT[0.000000168466779000] |
| 02978925 | BOBA[0.096160000000000000],USD[0.003813242584435200],USDT[0.000000057464684] |
| 02978926 | EUR[0.000000027416735000],USD[0.000000018312733100] |
| 02978930 | USD[5.000000000000000000] |
| 02978938 | MATIC[0.000000053600000000],USD[0.000000017218414000],USDT[0.079242069919766000] |
| 02978943 | USD[0.000000077600000000] |
| 02978944 | BUSD[1896.089743500000000000],ETH[0.001000000000000000],ETHW[0.001000000000000000],FTT[25.995060000000000000],USD[0.000000035300000000],USDT[0.422322437950000000] |
| 02978946 | BAO[1.000000000000000000],BTC[0.000000004080000000] |
| 02978952 | USD[10.000000000000000000] |
| 02978953 | USD[0.000000049440378],USDT[0.000000069809558] |
| 02978954 | TONCOIN[0.039000000000000000],USD[0.008633329110000000] |
| 02978959 | USD[0.004274963237457] |
| 02978960 | USD[0.006203770380000000],USDT[0.000000121602732] |
| 02978966 | USDT[4.846313120500000000] |
| 02978970 | USD[0.000000069272150] |
| 02978971 | FTT[0.900000000000000000],GST[3.900000060000000000],TRX[0.072177000000000000],USD[-2.555552066000000000],USDT[0.000497944750000000] |
| 02978974 | BEAR[992.020000000000000000],BULL[0.000080000000000000],USD[0.000000004561669800],USDT[0.000000005881639] |
| 02978976 | BTC[0.002400000000000000],EOSBULL[104000.000000000000000000],USDT[132.177594691000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02978980 | USD[-7.992485780055541],USDT[8.703299300000000] |
| 02978983 | BTC[0.003506730000000],USD[0.000000010053921],USDT[0.000367312153654] |
| 02978989 | USD[8.593524864800000],USDT[1.001235000000000] |
| 02978990 | ETH[0.000000029616455],USD[0.000411799501348] |
| 02978993 | SOL[0.003110000000000],TRX[0.727650000000000],USD[0.000000114099671],USDT[0.000000128257709],XRP[5154.849392110000000] |
| 02979002 | OXY[2.999430000000000],TRX[12.964216980000000],USD[-0.065269689377658?],USDT[0.002867253075000] |
| 02979005 | ATLAS[1927.136579830000000],USD[0.000000010231923],USDT[0.000000060377388] |
| 02979009 | USD[0.000000002000000] |
| 02979012 | USD[0.000000005703410],USDC[1005.753862740000000],USDT[0.000000045491647] |
| 02979013 | ATLAS[0.000000065372679],USD[0.000000107102346],USDT[0.000000105380368] |
| 02979026 | DENT[1.000000000000000],USDT[0.000000086040449?] |
| 02979028 | SOL[0.000000095645320] |
| 02979029 | BTC[0.001035000000000] |
| 02979031 | ATLAS[4179.164000000000000],USD[1.070169000000000] |
| 02979032 | ATLAS[3725.422604480000000],BAQ[1.000000000000000],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.093067006505633?],USDT[0.000000002981578?] |
| 02979043 | AKRO[1.000000000000000],BICO[0.000005650000000],BOBA[0.000013410000000],DENT[1.000000000000000],ETH[0.002189800000000],ETHW[0.002189800000000],EUR[0.000001196767992],SOL[0.077785270000000],TRX[1.000000000000000],USD[0.070029898132245] |
| 02979045 | SPELL[8200.000000000000000],USD[1.582991002103450] |
| 02979048 | FTM[96.711719392650000] |
| 02979050 | EUR[0.000000055000000],USD[0.476320785194210] |
| 02979051 | USD[-0.006374074729544?],USDT[0.431119330000000] |
| 02979054 | BTC[0.000038546000000],NFT (35852124011151935?)[1],NFT (41096220058371632?)[1],NFT (46602505056956885?)[1],SOL[0.000000096126546],USD[0.000000250691268],USDT[0.001022103910533] |
| 02979059 | BTC[0.001428000000000],USD[1.045586675000000] |
| 02979061 | POLIS[4.477494500000000],USD[0.002089060351265?] |
| 02979062 | AURY[0.000100900000000],BAQ[2.000000000000000],BRZ[0.002739730000000],SNX[0.000022900726715?],SPELL[0.013974630000000],UBXT[1.000000000000000] |
| 02979063 | AVAX[0.000000002000000],LTC[0.000000030314800],SOL[0.000000033724742],TRX[0.001019000000000],USD[0.000000933199694],USDT[0.000000009211545] |
| 02979064 | ATLAS[2129.595300000000000],USD[0.437823020000000],USDT[0.000000000978380?] |
| 02979067 | ETH[0.063742040000000],ETHW[0.062948270000000],SOL[5.534997720000000] |
| 02979071 | ATLAS[140.000000000000000],ATOM[10.90000000000000],GALA[1759.665600000000000],LINK[25.500000000000000],USD[0.915802447875000] |
| 02979074 | BNB[0.718757540000000],BTC[0.104445460000000],MER[1464.649012940000000],MSOL[12.931411020000000],TRX[2570.826106540000000],USD[0.000000014576384] |
| 02979076 | AKRO[2.000000000000000],ATLAS[0.427568840000000],BAQ[8.000000000000000],BTC[0.056867116611434?],CEL[9.071335920000000],CHZ[1.000000000000000],CRO[0.139124100000000],DENT[6.000000000000000],DOGE[667.651812120000000],ETH[1.192821260000000],ETHW[1.192320320000000],FTM[12.871139719139240?],GBP[0.000057567584290?],GRT[0.247556030000000],KIN[14.000000000000000],LRC[63.407589830000000],MANA[17.461034630000000],MATIC[49.119291707257650?],RSR[2.000000000000000],SAND[29.513326910000000],SHIB[2210985.745636130000000],SLP[0.454993280000000],SOL[17.449160000000000],SPELL[2.283133950000000],TRX[3.000000000000000],UBXT[3.000000000000000],USD[0.001553167947719?] |
| 02979077 | USD[0.000000008460000] |
| 02979078 | BTC[0.013136020000000],DENT[1.000000000000000],ETH[0.089062090000000],ETHW[0.088021200000000],EUR[845.649635669180028?],LUNA2[0.000269766926600],LUNA2_LOCKED[0.000629456162200?],LUNC[58.742316240000000],RSR[1.000000000000000],UBXT[1.000000000000000] |
| 02979080 | SHIB[199960.000000000000000],USD[1.328783095000000] |
| 02979081 | USDT[0.000000063048400] |
| 02979083 | USD[1.806403525000000] |
| 02979084 | USD[25.000000000000000] |
| 02979085 | BTC[0.007137980000000],ETH[0.187720000000000],ETHW[0.187720000000000] |
| 02979094 | RAY[8.581885497927597],SOL[9.239626100000000] |
| 02979096 | BTC[0.000071073954878?],GENE[3.046589499302090?],GOG[65.268561920000000],IMX[0.000000061034295],USD[0.000000797818502],USDT[0.000000002335138] |
| 02979101 | ETH[0.000000088000000],MATIC[0.000000082200000],USD[0.000287152437276],USDT[0.000000024923940] |
| 02979102 | BTC[0.001200000000000],USD[45.010000000000000] |
| 02979104 | USD[2.710800000000000] |
| 02979105 | USD[4.021260310000000],USDT[0.000000044264934] |
| 02979107 | SOL[0.000000010000000] |
| 02979110 | AXS[0.999800000000000],GENE[6.998600000000000],USD[4.292000000000000] |
| 02979115 | AVAX[-0.000000011181621],TRX[268.000000036465724],USD[0.248890906243306?],USDT[0.000000011683547] |
| 02979125 | ATLAS[297.853244660000000],USD[0.000000051669839] |
| 02979128 | USD[0.040146082158009] |
| 02979139 | USD[14.315072053750000] |
| 02979140 | BAO[1.000000000000000],ETH[0.106887380000000],ETHW[0.106887380000000],KIN[2.000000000000000],MATH[1.000000000000000],SOL[1.459567650000000],TOMO[1.000000000000000],TRX[2.000000000000000],USDT[0.000027556060175?] |
| 02979146 | BAO[3.000000000000000],GOG[187.767449833707435?],KIN[1.000000000000000] |
| 02979147 | USD[10.000000000000000] |
| 02979148 | BNB[0.000074900000000],GST[0.020000000000000],LUNC[0.000711639300000],SOL[0.000105720000000],TRX[0.000782000000000],USD[0.067323976569889?],USDT[0.000000091405476] |
| 02979150 | SPELL[4900.000000000000000],USD[0.236724675000000] |
| 02979151 | ATLAS[3182.458895430000000],POLIS[375.382494550000000],USD[0.761515192331998?] |
| 02979153 | ATLAS[99.980000000000000],FTT[0.099880000000000],SOL[0.001470250000000],SRM_LOCKED[0.009434090000000],USD[0.000000073124189],USDC[3.454325360000000],USDT[0.204893050489300?] |
| 02979157 | ATLAS[5.026350346613834?],SOL[0.009000000000000],USD[0.000000033245957] |
| 02979164 | SRM[0.000000095625240],USD[0.628213951548],USDT[0.000000015260990] |
| 02979171 | BABA[0.000000017045732],BTC[0.016395344836144?],CRV[1159.616412000000000],ETH[2.165337092000000],ETHW[2.165337092000000],FTT[0.050568125072500?],LUNC[0.001041800000000],TSLA[0.000000010000000],TSLAPRE[0.000000039987580],UNI[0.094400000000000],USD[1.467229323752410?],USDT[0.000000076000000?] |
| 02979172 | DOGE[0.998400000000000],SAND[0.998600000000000],USD[0.003242556141935?],USDT[0.000000055626861] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02979175 | BTC[0.0018000000000000],GOG[19.00000000000000],USD[2.1656641650000000] |
| 02979184 | TRX[0.0000560000000000],USDT[0.5042847196958608] |
| 02979185 | USD[-0.2087825985000000],USDT[204.0000000000000] |
| 02979188 | FTT[0.1482892899537600],NFT[431529638581501910][1],NFT[432261969011322839][1],USD[0.0000001968765475],USDT[0.0000001806975637] |
| 02979191 | GBP[80.00000000300955536],USD[75.0000000000000],USDT[43.9346891200000000] |
| 02979193 | USD[0.0002303776000000],USDT[0.0000000192862500] |
| 02979195 | BTC[0.0027000000000000],LTC[0.1060259500000000],USD[0.0608603200000000],USDT[0.5661080800000000] |
| 02979196 | ATLAS[1730.000000000000000],USD[1.1840516320000000] |
| 02979198 | BAO[2.000000000000000],GENE[1.4687298300000000],USDT[0.0000001676321292] |
| 02979200 | USDT[0.0003356067525724] |
| 02979205 | USD[1398.480696847936218000000000000],XRP[552.1279330000000000] |
| 02979208 | IMX[349.950640000000000],USD[0.2800152600000000] |
| 02979219 | ALGO[127.000000000000000],FIDA[0.0000000096480080],NFT[301694329007718842][1],USD[0.3777555337400000],USDT[0.0000000089017602] |
| 02979221 | USD[30.0000000000000000] |
| 02979223 | USD[30.0000000000000000] |
| 02979225 | BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.0000000033853600] |
| 02979234 | USD[0.0000000097400000] |
| 02979238 | USD[30.0000000000000000] |
| 02979239 | AKRO[1.000000000000000],BRL[786.000000000000000],BRZ[0.3876740784190123],BTC[0.000000066298973],ETH[0.000000092000000],KIN[1.000000000000000],SOL[0.0000000091972146],UBXT[1.000000000000000],USD[0.0000000214470269],USDT[0.0002070561734562] |
| 02979240 | EUR[0.0000086309472241],LTC[3.6435176500000000],USD[0.8769513679224640],XRP[399.4006913900000000] |
| 02979243 | USD[0.6306967609633042],USDT[0.000000083709807] |
| 02979247 | TRX[0.5964910000000000],USDT[3.0877166994250000] |
| 02979251 | AURY[0.0000895300000000],CRO[86.0026454605460000],USD[0.0000001199275046] |
| 02979252 | TRX[0.000000000436580],USDT[0.0000000010416117] |
| 02979253 | SOL[0.000000100000000],USD[0.0000000061396998] |
| 02979254 | EUR[0.0000000057007345],USD[0.0000000704285525],USDT[0.0000000023256332] |
| 02979257 | BNB[0.0046418300000000],USD[-0.1660805776600000],USDT[0.0080079952000000] |
| 02979263 | SOL[0.0000000034340000],USD[0.0000000100324495] |
| 02979267 | BNB[0.0005636800000000],FTT[0.6598006974320675],IMX[0.0995250000000000],USD[2.5338250457000000],USDT[0.9664774230000000] |
| 02979270 | ATLAS[900.000000000000000],USD[0.0139911204750000] |
| 02979271 | LUNA2_LOCKED[724.4184421000000000],TRX[0.0007770000000000],USD[0.0000000005243342],USDC[100072.6027512800000000] |
| 02979272 | USDT[0.000000073183854] |
| 02979273 | IMX[12.6740706700000000],USD[0.1116571504763102],USDT[0.0000000107384008] |
| 02979274 | ETHW[0.0005968900000000],USD[0.0000033964119830] |
| 02979275 | BTC[0.0001185800000000],USD[0.0000000085783521] |
| 02979279 | USD[1.5719138120000000] |
| 02979281 | DAI[397.8475580700000000],USD[0.0000000147509490],USDT[0.0000000136781448] |
| 02979282 | USD[0.0065771521192309] |
| 02979290 | USD[0.8711630178635000] |
| 02979295 | DYDX[0.1000000000000000],LTC[0.0100000000000000],MTA[1.000000000000000],USD[11.9152759555000000],XRP[1.000000000000000] |
| 02979298 | BTC[0.0004951025000000],USD[33.2401832753994792] |
| 02979303 | USD[0.1373547982000000] |
| 02979306 | USD[-0.7588968557500000],USDT[0.9246670000000000] |
| 02979307 | GBP[0.0000000267383520],IMX[18.8021278900000000],RSR[1.000000000000000] |
| 02979321 | BAO[1.000000000000000],NFT[360790915010552712][1],NFT[418697781417188472][1],USD[5.0673126900000000],USDT[1.0000016478038260] |
| 02979324 | CRO[40.000000000000000],GMT[0.9741795312474740],TONCOIN[9.3982600000000000],USD[0.0312419665801560],USDT[0.0000000558292648] |
| 02979337 | EUR[-0.0000000029861147],LUNC[0.0005101000000000],USD[0.0596099479199187],USDT[0.0000000062595043] |
| 02979339 | USDT[0.0000000036601400] |
| 02979340 | SOL[1.0215692000000000] |
| 02979342 | LUNA2[1.7359027860000000],LUNA2_LOCKED[3.9068970640000000],LUNC[378182.9404465700000000],USD[0.0000000098878940] |
| 02979344 | ATLAS[1099.791000000000000],POLIS[55.0895310000000000],USD[0.4842698615385620] |
| 02979346 | KIN[1.000000000000000],USD[0.0000000015355696] |
| 02979351 | USD[2.5116847200000000],USDT[0.0000000083750936] |
| 02979352 | BTC[0.0000173000000000],NFT[321713149583068261][1],USD[0.0029890015050000],USDT[0.0813094380000000] |
| 02979376 | 1INCH[60.9878000000000000],USD[1.7600000000000000] |
| 02979377 | BTC[0.0000100200000000] |
| 02979378 | BTC[0.0000100200000000],DOT[3.4364600000000000],ETH[0.0894424000000000],ETHW[0.0894424000000000],GOG[87.000000000000000],MATIC[109.790000000000000],SOL[0.6593300000000000],USD[0.1482384100000000],USDT[72.0745030035571680] |
| 02979389 | BTC[0.0050993920000000],ETH[0.0589164000000000],USD[0.9187313133750000],USDT[0.0000000045894701] |
| 02979392 | AKRO[1.000000000000000],BAO[6.000000000000000],ENJ[107.7168067300000000],GALA[13619.4559220800000000],KIN[2.000000000000000],MANA[102.7016823700000000],SAND[112.2865802100000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000033890547] |
| 02979393 | BNB[0.0000000048000000],USD[0.8031445675108875] |
| 02979394 | SOL[0.0099820000000000],USD[111.3025810075000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02979396 | TRX[0.0000070000000000],USD[0.0552447640559840] |
| 02979397 | USDT[0.0000001029084634] |
| 02979402 | ATLAS[1889.972000000000000],BNB[0.0001720000000000],USD[0.0025774603551430] |
| 02979407 | BNB[0.0457546604690786],BTC[0.0021523117916025],ETH[0.0096846262776083],ETHW[0.0090407386826755],FTT[0.6834394612066730],SOL[0.4685431970222001] |
| 02979408 | ADABULL[18.8964090000000000],ALGOBULL[3000000.0000000000000000],ATOMBULL[850.0000000000000000],COMPBULL[49.0000000000000000],DOGEBULL[22.3677200000000000],ETCBULL[14.8000000000000000],KNCBULL[133.0000000000000000],LINKBULL[44.0000000000000000],MATICBULL[19.0000000000000000],THETABULL[4.3324379100000000000],TRXBULL[33.0000000000000000],USD[46.6811382237449880],USDT[0.0000000039496434],VETBULL[57.0000000000000000] |
| 02979409 | AVAX[0.0000000005948542],BNB[0.0000000045450000],CRO[0.0000000041449337],DOGE[0.0000000054577423],ETH[0.0000000071482180],FTT[0.0000000042003550],GT[0.0000000040000000],MATIC[0.0000000031800000],RAY[0.0089996473800000],SGD[0.0000000056689253],SHIB[73.7274535840000000],SOL[0.0000000021866521],USD[0.0000000077975281],USDT[0.8523481351948821],XRP[0.0000000337840000] |
| 02979411 | BAO[3.0000000000000000],EOS[0.0000000561800],KIN[5.0000000000000000],MATIC[0.0000003375084],USD[0.0000000621315 61],USDC[9991.4438284400000000],USDT[0.0000000030074421] |
| 02979412 | ATLAS[954.0642274717713471],NFT[3377141587682082240][1],NFT[4584627467243277 62][1],USD[0.0000011804326702] |
| 02979414 | FTM[0.0010000000000000],FTT[1.1985672300000000],USD[0.0000003937342 38],USDT[500.7721179700000000] |
| 02979417 | BTC[1.3076944200000000],MSOL[0.0000001000000000],NFT (55159529612253752 2)[1],USDT[1.6045930540110000] |
| 02979419 | AUD[0.0000000000000000],BTC[0.0377000000000000],DOGE[196.0000000000000000],DOT[1.0000000000000000],ETH[0.9110000000000000],ETHW[0.9110000000000000],FTT[3.0000000000000000],MATIC[10.0000000000000000],SHIB[200000.0000000000000000],SOL[3.3300000000000000],UNI[2.0000000000000000],USD[47.4369440811 595000],XRP[17.0000000000000000] |
| 02979420 | TONCOIN[166.9000000000000000],USD[0.0028544870000000],USDT[0.0083000000000000] |
| 02979424 | POLIS[830.2208687600000000],USD[0.1353540996487341],USDT[0.0000000112979539] |
| 02979428 | USD[0.5000000004100000] |
| 02979434 | ATLAS[849.8300000000000000],POLIS[13.6972600000000000],USD[0.5768530000000000] |
| 02979448 | 1INCH[293.2869662796269514],AAVE[0.7625704219993400],ATOM[4.6145749742822500],AVAX[14.9829124919380936],AXS[1.7250776345370331],BIT[261.0000000000000000],BTC[0.0350403355934300],CEL[425.5519863527875357],DOT[44.8680792199098970],ENJ[74.0000000199092209],ETH[0.6363128854102500],ETHW[0.0000000399241 00],FIDA[2070.0000000000000000],FTM[499.1184263036709900],FTT[105.0000000000000000],GALA[0.0000000029104460],IMX[40.0000000035480840],LINK[4.0503513523513500],LUNA2[0.2637764357000000],LUNC[6154783499000000],MANA[0.0000009042575 7],MATIC[182.030142935592310 0],NEAR[33.5000000000000000],RAY[147.7690405228289155],RUNE[8.0269461461773500],SAND[256.0000000005742873 1],SOL[9.6177162196502300],SRM[237.5790522600000000],SRM_LOCKED[0.5650970000000000],STETH[0.0000000048817852],TONCOIN[296.8000000000000000],UNI[28.3392414247534464],USD[1302.4437966493631801],USDT[0.0000000029344500],XRP[273.7663227860507200] |
| 02979458 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BNB[0.0000011000000000],BTC[0.0004405500000000],DENT[3.0000000000000000],DOT[2.2213095000000000],ETH[0.1415767000000000],ETHW[0.1406205238620277],EUR[0.0009562248245967],FTM[0.0002483900000000],FTT[3.8378391600000000],KIN[7.0000000000000000],PAXG[0.0116545400000000],RSR[1.0000000000000000],SHIB[1003564.1549659300000000],SOL[0.5386986700000000],UBXT[3.0000000000000000],USD[0.0000019204325007] |
| 02979457 | BAO[1.0000000000000000],USDT[0.0000002236339113] |
| 02979463 | USD[0.0003846580478636] |
| 02979464 | DENT[1.0000000000000000],ETH[0.0999173100000000],ETHW[0.0988859100000000],KIN[2.0000000000000000],NFT (4410449937956087 3)[1],NFT (4977521787914080 45)[1],USD[0.0000219120345210],USDT[0.0096229696716385] |
| 02979469 | AVAX[0.0000000039603273],BTC[0.2164920064180964],EUR[0.0000000080907612],FTT[0.0000043761692284],LUNA2[2.6882417140000000],LUNA2_LOCKED[8.2725640000000000],USD[0.0001854522052180],USDT[0.0000000782790050] |
| 02979480 | AKRO[4.0000000000000000],AVAX[2.7316963500000000],BAO[6.0000000000000000],DENT[2080.2413999300000000],DOGE[418.6951157800000000],ENJ[12.7612233100000000],EUR[0.0595600999845289],KIN[2.0000000000000000],MATIC[0.0007563100000000],SOL[8.2671275300000000],TRX[1.0000000000000000],UBXT[6.0000000000000000],USD[0.3792692327827563] |
| 02979481 | USD[200.0000000000000000] |
| 02979482 | USD[0.0000000033487285] |
| 02979484 | BTC[0.0029956300000000],CRV[30.9942867000000000],ETH[0.1447573572588600],ETHW[0.1444849911221400],FTT[3.0994121400000000],GST[0.0689497800000000],LINK[1.5218906655374300],LOOKS[0.9998157000000000],LTC[0.1654807064162100],SOL[1.0238259395653500],TONCOIN[1.9996314000000000],TRX[1.6124215905784400],USDT[13.8392705190328616] |
| 02979485 | AKRO[1.0000000000000000],BAO[9.0000000000000000],KIN[5.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000237121991],USDT[0.0000000009910181] |
| 02979487 | BIT[1144.6318000000000000],LUNA2[15.5848924800000000],LUNA2_LOCKED[36.3647491200000000],LUNC[3393643.1500000000000000],TRX[113.9066230000000000],USD[0.0264453246993913],USDT[0.0000000041034856] |
| 02979488 | USD[1.7221560525000000],XRP[0.4260970000000000] |
| 02979490 | ETH[0.0014534300000000],ETHW[0.0014534300000000],USD[0.5835502252500000],USDT[0.0083660000000000] |
| 02979493 | USD[0.0000011225304265] |
| 02979498 | USD[25.0000000000000000] |
| 02979499 | USD[-0.0391488049449285],USDT[1.0513684556548859] |
| 02979502 | USD[12.4301976984781764],XRP[0.0362640000000000] |
| 02979504 | BTC[0.0002000000000000],ETHW[0.0649870000000000],NFT (368393988102959624)[1],NFT (4300719835508236 10)[1],TRX[0.0015570000000000],USDT[0.0835877800000000] |
| 02979507 | AURY[8.7031512300000000],USD[0.0008579062462296],USDT[0.0000000083725204] |
| 02979510 | TONCOIN[0.9935989000000000],USD[0.0000000010500000] |
| 02979511 | ATLAS[65844.0333820700000000],ATOM[11.6810611700000000],AVAX[1.1682474800000000],DOGE[3162.9938627700000000],ETHW[4.5060878200000000],FTM[138.8022202000000000],FTT[14.6000000000000000],USDT[7796.3778967933375000],USDC[6100.0000000000000000],USDT[4.4009642096756465] |
| 02979514 | SLND[0.0014439700000000] |
| 02979515 | USD[1.6142000000000000] |
| 02979517 | STARS[4.2047070938562354] |
| 02979520 | LUNA2[0.0000000530000000],LUNA2_LOCKED[1.6077133690000000],LUNC[4.9891234297323900],USD[0.0087087325510440],USDT[-0.0079598439498136] |
| 02979521 | FTT[0.0363821027719000],USD[0.0000000005000000] |
| 02979522 | ATLAS[542.4590707100000000],USD[76.4752300000000000],USDT[0.0000000008747597] |
| 02979524 | GOG[176.5584226300000000],SPELL[19519.1270061600000000],USD[0.0000000090751332] |
| 02979537 | BTC[0.0000007753010 0],EUR[0.0000000091324465],FTT[25.0000000018805856],TRX[35.0000000000000000],USD[0.0000001080000083],USDT[2242.4299969584112470] |
| 02979539 | AKRO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[229.3929168211084655],XRP[7026.9723809100000000] |
| 02979543 | BTC[0.0049210327771000],FTT[4.7922479200000000],SOL[0.0000000035000000],USD[1.1807875226422479] |
| 02979545 | AVAX[0.0070000000000000],FTT[0.8000000000000000],LUNA2[0.0037244365860000],LUNA2_LOCKED[0.0086903520330000],MBS[0.3632000000000000],STARS[0.6963500000000000],USD[0.0000005586621 87],USDT[0.0000000600005532],USTC[0.5272120000000000] |
| 02979552 | USDT[0.0000000071155164] |
| 02979553 | BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.6689583894031691],TONCOIN[0.0041566000000000],UBXT[1.0000000000000000] |
| 02979557 | BTC[0.0000004000000000],EUR[0.0000001092665 64],LUNA2[0.2017639766000000],LUNA2_LOCKED[0.4707826120000000],LUNC[5.8699252000000000],SHIB[15136.1050152300000000],TRX[10.9980200000000000],USD[0.2554106142737192],USDT[0.0000000109201780],XRP[722.9072880300000000] |
| 02979560 | USD[0.0012351614000000] |
| 02979561 | LUNA2[0.0000421580309600],LUNA2_LOCKED[0.0000983687389000],LUNC[9.1800000000000000],TRX[0.0000000048882584],USD[0.0000000371222149] |
| 02979563 | RNDR[682.7235166500000000],USD[0.0000003314023724],USD[0.0000000360542 74] |
| 02979568 | ETH[1.0571855000000000],FTT[0.0571855000000000],USD[0.0000000069622925],XRP[2555.5288365900000000] |
| 02979573 | USD[0.0000301702380464],USDT[0.0000000042966108] |
| 02979577 | BNB[0.0008151200000000],LTC[0.0080000000000000],USD[0.0000317986486192] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02979586 | USD[196.9709386668000000] |
| 02979588 | BTC[0.0006000000000000],USD[0.8872528890000000] |
| 02979590 | ATLAS[10603.7141795400000000],USD[0.0000000003775344],USDT[0.0000000016689490] |
| 02979600 | BAO[2.000000000000000],BNB[1.031124650000000],BTC[0.0045828000000000],ETH[0.1077036000000000],ETHW[0.1067586200000000],KIN[1.0000000000000000],NFT (560574638789311090)[1],RSR[1.0000000000000000],SOL[1.5255812700000000],USD[0.1025463955080342],USDC[12232.1668299300000000] |
| 02979606 | EUR[0.0000000682755592],SHIB[1000000.0000000000000000],USD[-0.3397639490641070],USDT[0.8771443348712469] |
| 02979616 | AVAX[0.0013014272732235],USD[1.3981080800000000] |
| 02979617 | ATLAS[9.5280000000000000],USD[0.0092831445000000] |
| 02979622 | AKRO[8.0000000000000000],ATLAS[449.9011167200000000],BAO[22.0000000000000000],BTC[0.0065275400000000],CEL[4.5233019600000000],CRV[4.1326777100000000],DENT[4.0000000000000000],DOT[2.0290225300000000],ETH[0.0000046100000000],ETHW[0.5050220300000000],FTT[11.5984222200000000],GALA[1214.9554256800000000],KIN[20589.9555199000000000],LUNA2[0.2362012530000000],LUNA2_LOCKED[0.5498056557000000],LUNC[745.9402427100000000],MATIC[239.9504102000000000],NEAR[4.4946760700000000],NIO[2.0146876800000000],SAND[81.0929273100000000],SHIB[903681.3938596600000000],TRX[9.0000000000000000],UBXT[8.0000000000000000],USD[300.7050225421843810],XRP[0.0132473800000000] |
| 02979626 | ATLAS[2337.8729920800000000],POLIS[0.0693154900000000],UNI[2.8419097200000000],USD[0.3936411482913931],USDT[0.0000001149906608] |
| 02979628 | BNB[0.0047009600000000],BTC[0.0000000060000000],ETH[0.0000009893302950],ETHW[0.0000009893302950],LUNA2[0.2349402772000000],LUNA2_LOCKED[0.5481939801000000],SOL[0.0099950000000000],USD[2.6951279007627582],USDT[0.0000000055766753] |
| 02979633 | HXRO[1989.9998000000000000],USDT[0.0171099100000000] |
| 02979635 | BAO[6.0000000000000000],FTM[9.7083503200000000],GALA[0.0003094100000000],KIN[3.0000000000000000],USD[0.0008513478741758],USDT[0.0001939216396304],XRP[0.0000222500000000] |
| 02979638 | FTM[0.0000000444414208],LOOKS[0.0000000077000000],USD[0.0030225237157114],USDT[0.0000000028824304] |
| 02979639 | TRX[0.2419350000000000],USDT[2.2467037547500000] |
| 02979642 | STMX[220.0000000000000000],TRX[1.2124263053979880],USD[6.4175500300000000] |
| 02979645 | USD[10.0000000000000000] |
| 02979648 | USD[11.6961237000000000] |
| 02979654 | KIN[1.0000000000000000],LUNA2[0.4189514968000000],LUNA2_LOCKED[0.9775534926000000],USD[32.5907715793549734],USTC[59.3046092900000000] |
| 02979656 | SOL[0.7900000000000000],USD[0.3166178700000000] |
| 02979658 | BTC[0.0000013600000000],NFT (387069833178585716)[1],NFT (477517619914225882)[1],NFT (503413069185077232)[1],NFT (557282700618717253)[1],NFT (574559061165989328)[1],TRX[1.6667780000000000],USD[1.6728593237563462000000000] |
| 02979663 | BEARSHIT[32051282.0512820500000000],BTC[0.0151204600000000],ETH[0.0235073211000000],ETHW[0.0232198311000000],FTT[5.1658027100000000],KIN[1.0000000000000000],SOL[1.0204547400000000],TRX[1.0000000000000000],USD[99.4173682624858676] |
| 02979666 | AURY[2.3153130600000000],SPELL[2781.9754696500000000],USD[0.0000001252292320] |
| 02979670 | USD[5.0000000000000000] |
| 02979673 | MATICBULL[724.0000000000000000],USD[0.0559617300000000],USDT[0.0000000021886279] |
| 02979675 | BNB[0.0000000227560000],USD[0.0000002835114782],XRP[0.0000000037936000] |
| 02979683 | AKRO[4.0000000000000000],BAO[28.0000000000000000],DENT[5.0000000000000000],EUR[582.9827845735807863],HXRO[1.0000000000000000],KIN[25.0000000000000000],MATH[1.0000000000000000],RSR[3.0000000000000000],TRX[5.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000115796829] |
| 02979686 | BNB[0.0000000054750000],USD[0.0227825922906044] |
| 02979694 | BUSD[99.4809681000000000],HMT[835.4584492300000000],TRX[0.0002280000000000],USD[0.0000000021000000],USDT[0.0000000019735958] |
| 02979697 | BAO[4.0000000000000000],BF_POINT[200.0000000000000000],CEL[0.0000000079437033],DENT[2.0000000000000000],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0252526402009480],USDT[0.0000000018769631] |
| 02979699 | AKRO[2.0000000000000000],CHZ[1.0000000000000000],EUR[0.0000014727057 9],KIN[2.0000000000000000],RSR[3.0000000000000000],TONCOIN[436.9423834900000000],UBXT[3.0000000000000000],USD[0.0000001295628 86] |
| 02979700 | BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[8.0000000000000000],SAND[0.0005531000000000],SHIB[142.8294704100000000],USD[0.0013703968101568],WRX[0.0010629800000000] |
| 02979705 | USD[0.0005494333788782] |
| 02979706 | DOGE[0.4767978300000000],LUNA2[0.4354906186000000],LUNA2_LOCKED[1.0161447770000000],LUNC[0.9990662000000000],USD[0.0000000047500000] |
| 02979708 | BTC[0.0000000090000000],XRP[0.6000000000000000] |
| 02979716 | SOL[0.6800000000000000],TRX[0.0000160000000000],USD[7.5833643375000000],USDT[235.1364552286225297] |
| 02979723 | USD[0.1423234860353192],XRP[193.1700133000000000] |
| 02979728 | USD[10.0000000000000000] |
| 02979730 | USD[0.0161198617250000] |
| 02979737 | ETH[0.0031758000000000],ETHW[0.0031758000000000],EUR[0.0000226020684221],USD[0.0000000088275736],USDT[0.0000000082663915] |
| 02979741 | LUNA2[0.0000000090000000],LUNA2_LOCKED[2.7407977770000000],USD[0.0000000083097868],USDT[0.0000000001662838] |
| 02979746 | GOG[261.0000000000000000],USD[71.3593977875000000] |
| 02979750 | ATLAS[0.0000000018141800],SOL[0.0000001000000000],USD[0.0000003721604],USDT[0.1000003460238549] |
| 02979756 | ATOM[0.3862106500000000],TONCOIN[0.0100000000000000],USD[0.0000000930561093] |
| 02979762 | DOT[0.0966400000000000],ETH[0.1751262000000000],USD[2847.8225343900000000] |
| 02979763 | BTC[0.0002000000000000],ETH[0.0050000000000000],ETHW[0.0050000000000000],SHIB[100000.0000000000000000],USD[2.7045487835350000],XRP[11.0000000000000000] |
| 02979765 | USD[50.0100000000000000] |
| 02979767 | USD[0.0606691810750000] |
| 02979772 | AVAX[18.5993540000000000],BTC[0.0000047010242000],MATIC[1659.9772000000000000],SHIB[698233.0000000000000000],USD[1531.3060870224175949000000000],USDT[0.0000002141011197] |
| 02979774 | ETH[0.0000001000000000],USD[0.0000000851118833],USDT[0.0000000087695965] |
| 02979775 | USD[-0.0804073437950000],USDT[4.9248330000000000] |
| 02979779 | BTC[0.0000000085600000],USD[0.0000000154227926],USDT[0.0000000060590183] |
| 02979786 | USD[0.0031488424091056],USDT[0.0098170048338834] |
| 02979787 | GENE[0.0750000000000000],USD[0.0000000030000000],USDT[0.0000000184919515] |
| 02979788 | AUD[0.0000000230390286],BTC[0.0000051734997401],FTT[25.1112118303580000],LUNA2[4.8178233190000000],LUNA2_LOCKED[10.7749210800000000],LUNC[1005540.7500000000000000],USD[0.6398150534188868],USDT[0.0000000057714928] |
| 02979789 | USD[0.0000000010000000] |
| 02979791 | SXPBULL[120855.5480000000000000],TRX[0.0000010000000000],USD[0.0423716406750000] |
| 02979792 | GOG[0.0000000002514839],USD[0.0000000094752132],USDT[0.4824887170128690] |
| 02979795 | BNB[0.0000001000000000],FTT[0.0000000102737952],USD[0.1588552640475827] |
| 02979801 | USD[0.0000002085380] |
| 02979805 | ETH[0.0001070600000000],ETHW[0.0001070600000000],USD[0.0008333355801152] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02979807 | ATLAS[0.893600000000000],GMT[164.714152020000000],USD[0.336232495736615],USDT[0.586269297691228] |
| 02979816 | DFL[3.512131090000000],PRISM[0.000000001264000],SOS[3000.000005161000000000],USD[4.463900394434253] |
| 02979822 | EUR[104.887611131035358],LUNA2[0.105187226400000000],LUNA2_LOCKED[0.245436861500000],USD[0.000000004212918],USDT[0.008555145095745] |
| 02979828 | KIN[1.000000000000000],NFT [2885662401227989481[1],NFT [4619589463119770741[1],NFT [513432387531674517][1],USD[0.000000027151956] |
| 02979833 | ATLAS[1279.746000000000000],USD[0.545891658000000],USDT[0.000000033541692] |
| 02979837 | USDT[0.000000940358582] |
| 02979846 | USD[0.000000091343216],USDT[0.000000041134973] |
| 02979851 | TONCOIN[0.040000000000000],USD[0.000000050000000] |
| 02979860 | BTC[0.004923050000000] |
| 02979865 | BTC[0.009331355989452 5],LUNA2[1.071744402000000],LUNA2_LOCKED[2.500736938000000],LUNC[233374.600000000000000],USD[3.550313964235745 0],USDT[0.000000100646283] |
| 02979866 | ETH[0.391152480000000],ETHW[0.391152480000000],XRP[0.000000025000000] |
| 02979875 | BNB[0.006909716542462 9],BTC[0.000000002790850 0],SOL[0.000000000698192 35],USD[14.406939648665244 6],USDT[31.164390159769773 8] |
| 02979878 | KIN[1.000000000000000],RSR[1.000000000000000],TRX[124.807566230000000],USD[0.000000091534640],USDT[0.000000010098525] |
| 02979879 | IMX[81.300000000000000],USD[0.239940570000000] |
| 02979880 | FTT[25.000001110000000],USD[0.990102366474873],USDC[60493.000000000000000],USDT[0.001777783949268 1] |
| 02979883 | EUR[3000.000000000000000] |
| 02979887 | BOBA[168.700000000000000] |
| 02979888 | BNB[0.000000009574685 6],FTT[14.052152800000000],SOL[0.000000005000000],USD[0.463214439000000],USDT[0.000000477175284] |
| 02979891 | USDT[4.127820000000000] |
| 02979892 | ALTBEAR[286929.320000000000000],ATOMBULL[9.167800000000000],BEAR[90920.580000000000000],BEARSHIT[1189589.600000000000000],DOGEBEAR2021[0.007697200000000],DOGEBULL[755.832973400000000],ETHBEAR[50584040.000000000000000],FTM[1.999620000000000],LINKBULL[7.998480000000000],LUNA2[0.000459150554800],LUNA2_LOCKED[0.000107135129500],LUNC[9.998100000000000],MATICBEAR2021[338923.240000000000000],MATICBULL[99.411000000000000],THETABULL[14336.463419000000000],TRX[0.970046006268400 5],TRXBEAR[6198822.000000000000000],USD[0.019560703631256],USDT[0.015505284220332 4],XRPBEAR[18994490.000000000000000],XRPBULL[1547263.149000000000000] |
| 02979896 | AVAX[0.046706625098903 6],BTC[0.000000009300000000],ETH[0.001038327426585 3],ETHW[0.001024603742665 3],EUR[0.042256075208416],FIDA[1.000000000000000],KIN[3.000000000000000],NFT [479991657988914 92][1],SOL[0.008458310000000],USD[0.000000254400656],USDT[0.000118914107165 3] |
| 02979898 | SPELL[11330.000000000000000],USD[11.121901635000000] |
| 02979901 | BRZ[0.000000074589041],KIN[1.000000000000000],SHIB[3.458614500000000],SPELL[5324.118745733811 2374] |
| 02979902 | BTC[0.005897302000000],CRV[67.979100000000000],ETH[0.190909180000000],ETHW[0.190909180000000],EUR[0.064464697000000000],SAND[126.904810000000000000],SPELL[33097.777000000000000000],SUSHI[22.000000000000000000],USD[15.245543956116526 8] |
| 02979904 | GRT[319.938000000000000],LINK[23.995200000000000000],SOL[41.488727880000000000],USD[0.001714998614818 2] |
| 02979918 | ETHW[0.742923830000000],GST[137.400000000000000000],LUNA2[0.001172056000000],LUNA2_LOCKED[0.869634515500000],LUNC[81156.320000000000000000],RAY[56.143749380000000000],USD[36.552688169540400 0],USDT[0.000000140305600 0] |
| 02979919 | EUR[0.000000005451304],USD[0.000000009626956],USDT[0.000000066236517] |
| 02979933 | BTC[0.000084620000000],USDT[1.593462152500000],XRP[0.991713000000000000] |
| 02979935 | USD[10.000000000000000] |
| 02979936 | USD[1.009268544875000] |
| 02979939 | AXS[0.020472430000000],BTC[0.000055560000000],CRO[24.154821120000000],DOGE[7.842027990000000],ETH[0.000952680000000],ETHW[0.000952680000000],MATIC[0.877921210000000000],RAY[0.064258710000000],SHIB[15678.570494210000000000],SLP[9.629499080000000000],SOL[0.181320190000000000],USD[0.001028989575000 0] |
| 02979941 | SOL[0.000000015000000],USD[0.500000005644165 4] |
| 02979948 | CRO[10.000000000000000],FTT[0.032151460000000],SPELL[500.000000000000000000],USD[0.000000281833127 6] |
| 02979955 | ATLAS[412.865638224587457 0] |
| 02979958 | CRV[53.122878244768451 0],USD[0.000000167687740],USDT[0.000000558295799] |
| 02979966 | USD[-1.714328658280000 0],USDT[5.560000000000000] |
| 02979974 | RUNE[0.005877000000000],USD[0.006571884958240] |
| 02979976 | USD[97.863934210000000] |
| 02979981 | SRM[0.003387336562311 6],SRM_LOCKED[0.001854620000000] |
| 02979988 | ATLAS[3799.905000000000000],USD[0.779947649475000],USDT[0.000000050643300] |
| 02979991 | ATLAS[10414.942618363336 8200],USD[0.000000156668902] |
| 02979998 | AVAX[95.300000000000000],ETH[1.144885600000000],ETHW[1.144885600000000],FTM[1835.000000000000000000],MOB[1768.897800000000000000],SOL[7.248550000000000],TONCOIN[1562.500000000000000000],USD[4.033578635000000],USDT[0.005430375000000] |
| 02980001 | STARS[7.344617480000000],USDT[0.000000042548992 8] |
| 02980005 | BTC[0.000450300000000] |
| 02980009 | USDT[0.000000096623459] |
| 02980011 | AKRO[2.000000000000000],BAL[6.953544550000000000],BAO[5.000000000000000000],ETH[0.199610830000000],ETHW[8.304370050000000000],EUR[0.000001989771677],FTT[3.613581400000000000],KIN[1.000000000000000],LTC[1.938322140000000000],NVDA[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.005187342435471 6],XRP[926.427661010000000] |
| 02980017 | AKRO[2.000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000],KIN[4.000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000],USD[0.000000021006160] |
| 02980025 | IMX[130.700000000000000],USD[0.426838235000000] |
| 02980026 | SPELL[15186.643764326463 0000] |
| 02980036 | MBS[309.941100000000000],USD[0.396620539956101 5] |
| 02980042 | GBP[0.000000087448347],LUNA2[0.000000030135185 1],LUNA2_LOCKED[0.000000703154319],LUNC[0.006562000000000],USD[0.000000116800146],USDT[0.219486186544600 0],XRP[3061.844600000000000 0] |
| 02980047 | BTC[0.000868020000000],ETH[0.252942173400000],ETHW[0.252942170000000],MBS[646.073153388060000],USD[-193.019535181477858 0] |
| 02980050 | BOBA[86.004229320000000],TRX[1.000000000000000000],USD[0.000000086813170] |
| 02980055 | USD[1.069722440000000],USDT[0.000001986008301] |
| 02980056 | CHF[10531.820606270000000000] |
| 02980061 | ETH[0.009821680000000],ETHW[0.009821684734910 0],LUNC[0.000000010000000],USD[0.307730616492111 43],USDT[0.000000037506496] |
| 02980063 | ATLAS[1112.694076340915479 5],ETH[0.000309767046266 0],ETHW[0.000309767046266 0],USD[-0.787786792456018 4],USDT[0.017887681125275] |
| 02980064 | TRX[0.669001000000000],USD[0.500115834750000 0] |
| 02980070 | POLIS[23.495300000000000000],USD[0.013455500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02980075 | USD[0.0096257090406470],USDT[0.0000000118452732] |
| 02980079 | BTC[0.0007388694200000],ETH[0.0000000068148416],ETHW[1.4700000068148416],EUR[2.5271553695000000],USD[0.2670572160000000] |
| 02980080 | BTC[0.0363966400000000],ETH[0.3359572000000000],ETHW[0.3359572000000000],USD[0.0000120000000000],USDT[3048.3807955296000000] |
| 02980084 | FTT[0.8192100000000000] |
| 02980109 | BAO[4.0000000000000000],DENT[3.0000000000000000],DOGE[1.0000000000000000],KIN[4.0000064000000000],TRX[2.0000064000000000],UBXT[1.0000000000000000],USD[0.0000150063354050],USDT[0.0000000056573873] |
| 02980116 | AURY[0.0000000028752800],BOBA[0.0000000035956700],EUR[0.0000000029306046],MATIC[0.0000000560172788],MBS[0.0000000098058354],SOL[0.0000001900997],TRX[0.0000000089850718],USD[0.0000000103131154],XRP[452.3999367588346720] |
| 02980119 | EUR[0.0000000055953203],SOL[0.0059860000000000],TRX[0.0007770000000000],USD[28.6260061107802457],USDT[0.0000000009161498] |
| 02980121 | ATLAS[1459.8779444300000000],FTT[4.3000000000000000],USD[0.0000000037309545] |
| 02980124 | USD[25.0000000000000000] |
| 02980128 | BRZ[0.0063610512331736],ETH[0.0000000026000000],USD[0.3906542250000000] |
| 02980129 | ATLAS[709.8580000000000000],USD[0.7319328000000000] |
| 02980133 | CEL[0.2000000000000000],USD[0.0000002141114557],USDT[0.0212655800383057] |
| 02980134 | IMX[3.7000000000000000],SPELL[1900.0000000000000000],USD[1.4207485267500000] |
| 02980136 | SOL[0.0047772100000000],USD[0.0000009287765569] |
| 02980147 | USD[-0.0001815573984114],XRP[0.0110926800000000] |
| 02980148 | APT[7.9986000000000000],ATOM[22.7509092000000000],COMP[0.0107562231530256],CRO[9.9300000000000000],FTT[0.0000000302096000],NEAR[55.5401600000000000],USD[3.4115730524368927],USDT[0.0000001048352538],XRP[500.8924567300000000] |
| 02980150 | SLND[0.1697910700000000] |
| 02980153 | BAO[3.0000000000000000],BNB[0.0000047900000000],CRO[0.0140830500000000],DENT[1.0000000000000000],EUR[0.0000001011117677],KIN[2.0000000000000000],USD[0.0000003297812344] |
| 02980156 | BTC[0.0000004600000000],USD[4.4315224173681437] |
| 02980160 | USD[0.0000000282924432] |
| 02980161 | USD[0.0000000013492560] |
| 02980164 | USD[2.3226174175530000] |
| 02980167 | ATLAS[822.9933101045423620],GOG[113.0000000000000000],IMX[23.7410707141998316],POLIS[15.9576065266225200],USD[0.0000000006386333] |
| 02980170 | 1INCH[355.2243971424866700],FTT[100.9932000000000000],TRX[0.0000060000000000],USD[122.5673978087190400],USDT[110.2659764207138000] |
| 02980179 | BAO[1.0000000000000000],GBP[0.0027397913873937],IMX[9.4295317200000000] |
| 02980180 | 1INCH[0.0000000003360000],FTT[5.7121968289414350] |
| 02980185 | ATLAS[587.2257630000000000],USDT[0.0000000019624500] |
| 02980190 | ATLAS[129.9740000000000000],BNB[0.0054659900000000],USD[0.9172611192000000],USD[0.0022498320000000] |
| 02980191 | LUNA2[0.3627546867000000],LUNA2_LOCKED[0.8464276024000000],LUNC[78990.5967740000000000],USDT[0.0215292433327200] |
| 02980192 | USD[360.7877398269250000],USDT[0.0000000024427870] |
| 02980195 | ETH[0.0000000057727200],USD[0.0000373151554577] |
| 02980197 | POLIS[43.9912000000000000],USD[1.2579000000000000] |
| 02980206 | CRO[140.0000000000000000],USD[4.1805563000000000] |
| 02980207 | BNB[0.0000000070000000],USD[1.8946474500000000],USDT[0.0000000062649052] |
| 02980214 | USD[0.0000003874887812] |
| 02980218 | EUR[10.0000000000000000] |
| 02980223 | POLIS[32.5040072553000000] |
| 02980227 | USD[0.0096247869200000] |
| 02980228 | KIN[0.0000000100000000] |
| 02980229 | RAY[0.0000000381303200],SOL[0.0000000077912508],USD[0.0000000070024323] |
| 02980233 | NFT [33658703686320087000][1],NFT [40589506975841118997][1],USDT[0.0281756345000000] |
| 02980234 | ATLAS[900.8189018500000000],USDT[0.0000000006287832] |
| 02980240 | BNB[0.0117129400000000],USD[0.4148845305729100],USDT[0.0000000020884156] |
| 02980242 | UBXT[1.0000000000000000],USD[34.8756162290913992] |
| 02980243 | AKRO[1.0000000000000000],ATLAS[132.2737546900000000],USD[0.0000913217868899] |
| 02980247 | SOL[0.0000000091853949] |
| 02980250 | USD[0.7480207600000000] |
| 02980254 | BTC[0.0022082690000000],USD[0.0000822199680970] |
| 02980266 | ATLAS[179.9640000000000000],BICO[0.5764000000000000],MAPS[0.9978000000000000],TRX[0.0007860000000000],USD[0.1656570030554284],USDT[0.2073490806399735] |
| 02980267 | CRV[114.3117324400000000],HT[98.2447643600000000],SNX[296.6505121100000000],TRX[3379.3339440000000000],UNI[48.3724809900000000],USDT[401.8890000000000000] |
| 02980268 | BAO[2.0000000000000000],DENT[1.0000000000000000],FTT[8.3416567000000000],KIN[2.0000000000000000],MANA[105.9960037500000000],POLIS[26.6040377400000000],UBXT[1.0000000000000000],USD[0.0551478754006837] |
| 02980269 | BAO[1.0000000000000000],DENT[1.0000000000000000],FTM[333.4040673600000000],GALA[1056.5870729700000000],KIN[1.0000000000000000],MANA[0.2418482600000000],SAND[239.0237341400000000],SOL[10.2643476200000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0045717867257822] |
| 02980273 | USD[0.0000013709494],USDT[0.0000000086012132] |
| 02980275 | AUD[0.0000001378966864],BTC[0.0062418600000000],ETH[0.1006916100000000],ETHW[0.1006916100000000],SHIB[829875.5186721900000000],SOL[0.0000000011708636],USDT[0.0003146230020844] |
| 02980280 | USDT[0.0000001200000000] |
| 02980281 | ETH[0.0000000048364828],LUNA2[0.7481118466000000],LUNA2_LOCKED[1.7455943090000000],LUNC[6880.9802045604960000],MATIC[0.0000000100000000],NFT [482711961773814481][1],NFT [492989001981660577][1],USD[5.0389786179063945],USDT[0.0000064003675420] |
| 02980282 | BNB[0.0002565400000000],USDT[0.0285012180000000] |
| 02980285 | POLIS[104.5000000000000000],USD[0.4888534427500000],USDT[0.0000000082821832] |
| 02980294 | ETH[11.5285090000000000],ETHW[11.5285090000000000],USD[14.2248773300000000] |
| 02980296 | ETHW[1.6360000000000000],NFT [289777371836711812][1],NFT [441483451755086360][1],NFT [557098651036095572][1],USD[0.0119851419800000],USDT[0.0066000010467550] |
| 02980298 | USD[0.2908968487090000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02980301 | FTT[13.600000000000000],USD[176.320853416390394] |
| 02980302 | LUNA2[33.005213410000000000],LUNA2_LOCKED[77.012164630000000000],LUNC[7186954.709106900000000000],TRX[0.000030000000000],USDT[3726.109526581700000000] |
| 02980307 | SOL[0.000000110000000000],USD[0.000000003724186] |
| 02980309 | BNB[0.000025900000000],ETH[0.000001700000000000],ETHW[0.000001700000000000],EUR[0.001388804459530],KIN[1.000000000000000000],MATIC[0.005278700000000000],SAND[0.001398880000000000],SOL[0.001150900000000],SUSHI[0.001458050000000000],USD[0.004818190429884] |
| 02980313 | EUR[100.000000000000000000] |
| 02980318 | BAO[70000.000000000000000000],BTC[0.000000036000000],CHR[63.000000000000000000],CRO[100.000000000000000000],ENJ[11.887070150000000000],GALA[140.000000000000000000],KIN[0.000000042036292],LUNA2[3.108842982000000],LUNA2_LOCKED[7.253966957000000],LUNC[15818.590000000000000000],MANA[0.000000080000000],S OS[11987049.836352000000000],SPELL[4518.070038977481544],SUSHI[BULL[0.000000031560774],USD[4.194518963394016],USDT[429.788506760000000000] |
| 02980319 | BRZ[16355.734073368392000],USD[0.000000019935365],USDT[0.000000006000000] |
| 02980321 | NFT[326050796570038342][1],SOL[0.002133701849409],USD[1.080703245111817],USDT[0.009674969500000] |
| 02980324 | AVAX[0.000000098540000],BTC[0.000000036789094],ETH[0.052981992649120],LUNA2_LOCKED[2.144603143000000],LUNC[0.000020000000000],SPELL[0.000098960000000],USD[0.007718975126986] |
| 02980330 | ATLAS[0.000000088803200],BTC[0.000000009237704],ETH[0.000000069470960],GALA[9.994000000000000],LUNA2[0.000000229618905],LUNA2_LOCKED[0.000000535777445],LUNC[0.005000000000000],REEF[0.000001400000000],TRX[0.000000058045790],USD[0.995471757781307],USDT[0.000000005026316] |
| 02980331 | USD[0.509904247117596],USDT[0.000384459813951] |
| 02980333 | USD[4.675109945000000],USDT[0.000039445981951] |
| 02980334 | SPELL[14200.000000000000000],USD[0.856238700000000] |
| 02980335 | SPELL[13800.000000000000000],USD[0.932001000000000] |
| 02980338 | ATLAS[9.104000000000000000],POLIS[0.097820000000000],USDT[0.000000082195250] |
| 02980343 | IMX[19.303096640000000],USD[0.000000546483712] |
| 02980345 | AKRO[5.000000000000000],AVAX[0.000000000000000],BAT[1.000000000000000],BF_POINT[200.000000000000000000],CHZ[1.000000000000000],DENT[4.000000000000000],ETH[0.475089401821601],ETHW[0.000000060022617],GBP[0.000000822460132],HOLY[1.014552200000000],KIN[15.000000000000000],MATH[1.00000000000 0000],MATIC[1.000429218542190],RSR[3.000000000000000],TRX[0.000000000000000],UBXT[3.000000000000000],USD[80.179481322540913] |
| 02980346 | ATLAS[570.000000000000000000],USD[1.207591109432500],USD[0.005854187500000] |
| 02980347 | BTC[0.000000074241375],FTT[0.007304148621749],GENE[3.700000000000000],GOG[140.992210000000000],USD[0.660540419646741],USDT[0.000000070373261] |
| 02980348 | LTC[0.000000026000000],USDT[0.000000057152296] |
| 02980350 | IMX[22.995400000000000],USD[0.199191070000000] |
| 02980359 | ATLAS[641.281510000000000] |
| 02980360 | ATLAS[19874.082231440000000],AVAX[27.045541730000000],DFL[6681.509152320000000],EUR[0.000000003882832],STG[1053.599706440000000],USD[0.000000053029123],USDT[0.000000019958720] |
| 02980364 | BTC[0.000272900000000],EUR[479.018740170000000],LUNA2[3.572689176700000],LUNA2_LOCKED[8.336274745000000],LUNC[777960.590000000000000],USD[0.001685358051174] |
| 02980373 | HXRO[172.000000000000000],LTC[0.005158300000000],USD[0.277768307500000] |
| 02980374 | ATOM[26.600000000000000],BTC[0.161886965229820],DOT[167.093662020000000],EUR[0.000000013286684],FTT[47.300000000000000],IMX[230.000000000000000],LUNA2[4.680741103000000],LUNA2_LOCKED[10.921729240000000],LUNC[419241.230000000000000],NEAR[110.800000000000000],TRX[-16674.804421226290 3816],USD[269.088383918535824],USDT[305.812868977251968] |
| 02980376 | BOBA[647.300000000000000],BTC[0.088600000000000],CONV[231366.088200000000000],DOGE[11848.000000000000000],ETH[3.115091910000000],ETHW[3.052103880000000],JOE[1251.830520000000000],LINK[108.000000000000000],LUNA2[129.572008500000000],LUNA2_LOCKED[302.334686500000000],MANA[269.0000 00000000000],USD[0.440838964098536],USDT[1.929046131212500] |
| 02980379 | GOG[0.999800000000000],SPELL[16496.700000000000000],USD[0.016250000000000] |
| 02980380 | ALGO[0.000000087789918],EUR[0.000000082096322],FTT[0.000000010107526],NFT[295818787726422705][1],NFT[336468083659147010][1],USD[0.000000093219967],USDT[0.000380033257933] |
| 02980382 | USD[0.012903154000000],USDT[0.000000072275994] |
| 02980384 | ATLAS[269.948700000000000],POLIS[4.999050000000000],USD[1.035519140000000] |
| 02980386 | USD[5.000000000000000] |
| 02980387 | STEP[200.100000000000000],USD[0.021875700000000] |
| 02980392 | IMX[9.998200000000000] |
| 02980393 | ATLAS[319.961174384481364],BAO[4.000000000000000],DENT[12510.528255250000000],ETH[0.000000100000000],EUR[0.000000099822167],POLIS[0.264700255103120],SAND[9.047924224146813],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 02980404 | BAO[1.000000000000000],USD[0.000000002244929621] |
| 02980405 | SLRS[0.984200000000000],USD[37.689046078763241],USDT[0.000000006408736] |
| 02980407 | USDT[16.600000000000000] |
| 02980413 | ATLAS[2089.626000000000000],USD[0.582825604060920] |
| 02980414 | ATLAS[1210.000000000000000],BTC[0.000080000000000],SOL[238.887898600000000],USD[0.215804097000000] |
| 02980418 | C98[15.996960000000000],IMX[11.897739000000000],POLIS[24.895269000000000],USD[0.313634772500000],USDT[0.000000083407202] |
| 02980422 | SOL[0.000387080000000],USD[2.296876435033122] |
| 02980427 | USDT[0.000000178885414] |
| 02980429 | BTC[0.000000072400000] |
| 02980435 | BUSD[474.800000000000000],TONCOIN[235.781420720000000],USD[0.131585400000000] |
| 02980436 | EUR[0.000000011239570],HNT[1.599696000000000],USD[0.000000027338587],USTC[0.000000016336900] |
| 02980439 | TRX[0.000010000000000],USD[10.200000000000000] |
| 02980457 | ATLAS[245.622688500000000],POLIS[5.450750789417350] |
| 02980458 | DENT[1.000000000000000],KIN[1.000000000000000],USD[0.000072643369042],USDT[0.000024874233921] |
| 02980459 | ATLAS[280.000000000000000],AVAX[0.231587730000000],BTC[0.002239540000000],CHR[47.848027770000000],FTM[46.027440400000000],MANA[15.014109200000000],SOL[0.514652300000000],USD[20.013358285116819],USDT[0.000268295307782],XRP[50.832903780000000] |
| 02980461 | ATLAS[7950.000000000000000],POLIS[135.400000000000000],USD[0.249043457737500],XRP[0.525000000000000] |
| 02980462 | BTC[0.002400000000000],EUR[0.911078774000000],SOL[0.030000000000000],USD[2.813953231250000] |
| 02980471 | USD[0.033500000000000] |
| 02980474 | NFT[336039117738970251][1],USD[0.082619031505000],USDT[0.006485485625000] |
| 02980475 | ATLAS[160.000000000000000],POLIS[5.000000000000000],USD[0.623988441250000] |
| 02980478 | GENE[1.708019270000000] |
| 02980485 | AKRO[19.000000000000000000],ALPHA[1.000000000000000],BAO[110.000000000000000],CHZ[1.000000000000000],DENT[14.000000000000000],ETHW[0.302279030000000],GBP[0.000000094860599],GOG[0.107124080000000],KIN[121.000000000000000],OMG[1.069801540000000],RSR[1.000000000000000],RUNE[1.0747084300 00000],SEC[0.069557290000000],SRM[0.126128520000000],TOMO[1.021771540000000],TRX[20.128999240000000],UBXT[18.000000000000000],USDT[2826.872293184646548] |
| 02980490 | ALEPH[1094.033511220000000],TRX[0.000370000000000],USD[0.000000014521747],USDT[0.000000033787881] |
| 02980492 | BAO[3.000000000000000],DENT[1.000000000000000],EUR[0.000004272400515],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000009024292],USDT[0.000163159709071] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02980502 | USD[0.0189235614383373],USDT[0.0000000152829794] |
| 02980504 | USD[3.7330471150000000],USDT[499.0000000000000000] |
| 02980512 | DOGE[0.9055700000000000],ETH[0.0009933500000000],USD[26.3048349263175000],USDT[58.7465787998000000] |
| 02980521 | MATIC[36.7581247300000000],USD[0.0000000124018985] |
| 02980524 | SPELL[20895.8200000000000000],USD[0.1857883000000000],USDT[0.0000000057473237] |
| 02980527 | APT[0.0000014235072256],BTC[0.0003839000000000],ETH[0.0091320002580556],LINK[0.0006446300000000],USD[0.1047600388600000],USDT[0.0000000161201100] |
| 02980528 | DFL[829.9354000000000000],USD[1.1632912692500000] |
| 02980530 | BNB[0.0000000058113549],USD[0.0000000036517422] |
| 02980533 | ETH[0.0057128100000000],ETHW[0.0057128079846014],USD[0.1915076091899468],USDT[0.0000000058788998] |
| 02980534 | CRO[180.5110064800000000],DFL[3016.1837617100000000],GENE[4.4102867600000000],GRT[2289.6393210910810164],MANA[23.5441670300000000],USD[38.6174850000000000],USDT[0.1600034231305222] |
| 02980542 | BNB[0.0000000053394012],ETH[0.0000000036687527],FTM[0.0000000054890296],FTT[0.0000000074175726],RSR[1751330.8229695926833130],SOL[0.0000000083741050],USD[0.0000000050823059],USDT[0.0000000026467807] |
| 02980543 | GOG[40.0000000000000000],USD[0.0692086907000000],USDT[0.0045000000000000] |
| 02980548 | ANC[0.0246900000000000],AXS[0.0000000092484458],GRTBULL[26.4066328680000000],KNCBULL[85.2273100000000000],MANA[0.0000000060000000],THETABULL[9.8698200059802017],USD[1.2630696139009076],ZECBULL[3.0469286449796506] |
| 02980549 | BTC[0.0057000000000000],GENE[0.0726912300000000],GOG[0.7827678500000000],USD[0.0910204274755519] |
| 02980550 | TRX[0.0007780000000000],USD[12.2339691124000000] |
| 02980551 | BNB[0.0000000033500000],BTC[20.0000000057000000],ETH[0.0001980200000000],ETHW[0.0001980243469589],SOL[0.0000001000000000],USD[0.0713119833882442],USDT[0.0000000011101102],XAUT[0.0000053200131080] |
| 02980556 | TRX[0.0000000012950000],USDT[0.0556637900000000] |
| 02980569 | BNB[0.0002498000000000],BTC[0.0000000019542676],USD[-0.0001611764270655] |
| 02980571 | USD[0.0000000014000000] |
| 02980576 | ETH[0.0000041100000000],USD[0.0181869230763504],USDT[0.0091380117501096] |
| 02980584 | BTC[0.0000500000000000],SOL[0.7375178500000000],SPELL[37774.1946560100000000],USD[0.0000000025463626] |
| 02980590 | USD[25.0000000000000000] |
| 02980595 | AURY[11.0000000000000000],GENE[32.6000000000000000],GOG[371.0000000000000000],IMX[48.2000000000000000],POLIS[1.4000000000000000],SPELL[28900.0000000000000000],USD[0.8757624980000000] |
| 02980596 | BNB[0.0000561800000000],ETH[0.0000000089236725],USD[0.0006924844693120],USDT[0.0071495092700000] |
| 02980599 | USD[0.0000001431441460],USDT[0.0000000005967064] |
| 02980602 | FTT[0.0239436532935162],GENE[8.2583530102820000],GOG[301.3604026600000000],USD[0.0003007786549769],USDT[0.0000000020179652] |
| 02980604 | AKRO[1.0000000000000000],BTC[0.0762573220000000],ETH[0.5983473300000000],ETHW[0.0001980243469589],EUR[1662.3917451933159263],FTT[25.0000000000000000],KIN[2.0000000000000000],LUNA2[3.7679245760000000],LUNC[82306.4496452100000000],MATIC[30.5397087100000000],SHIB[435051.0930093023713800],USD[30.0000000151812690],USDT[0.0000000000000010] |
| 02980610 | NFT [4907837522651792791][1],TRX[0.0000240000000000] |
| 02980616 | USD[25.0000000000000000] |
| 02980621 | FTM[0.0000000005000000],GOG[72.5660301455127043],SPELL[11585.0414915400000000],USD[0.0000000000872424] |
| 02980628 | USD[25.0000000000000000] |
| 02980633 | ETH[0.0000006900000000],ETHW[0.0000006900000000],GBP[0.0620663505853749],UBXT[1.0000000000000000] |
| 02980639 | NFT [384455608784556035][1],NFT [362203032991735441][1],NFT [459673754508652348][1],NFT [471836092599087409][1],NFT [536098274883201626][1],USD[2082.4321531499852213] |
| 02980640 | BTC[0.0000000039951591],DOGE[0.0000000058384885],FTT[0.0000000081910728],LTC[-0.0000509465790720],LUNC[0.0000000037266047],SOL[0.0000000091734063],USD[0.0464451580759166],USDT[0.0000002949599461],XRP[0.0000000088721163] |
| 02980642 | POLIS[8.7909360000000000],USD[0.0000001433001445],USDT[0.4525774999993662] |
| 02980648 | BTC[0.5140417300000000],LINK[90.6000000000000000],USD[0.3378127600000000],XRP[9105.3500000000000000] |
| 02980649 | POLIS[49.7905380000000000],SOL[0.0054231100000000],USD[0.3265660162500000] |
| 02980657 | ATLAS[0.0000000049928823],USD[0.0000000058207960],USDT[0.0000000034024432] |
| 02980660 | IMX[2.4000000000000000],USD[0.4415328100000000] |
| 02980663 | AKRO[20.0000000000000000],ATLAS[0.0195207100000000],BAO[83.0000000000000000],BF_POINT[300.0000000000000000],CHR[0.0011471200000000],DENT[19.0000000000000000],DOGE[1.0000000000000000],DOT[5.1371386300000000],EUR[0.0000004350158860],GOG[0.0002085700000000],HNT[0.0000647000000000],HXRO[1.0000000000000000],LOOKS[0.0006349700000000],MATIC[0.0043591200000000],MBS[0.0088565700000000],RSR[9.0000000000000000],SPELL[0.0696700700000000],STARS[0.0001611600000000],UBXT[16.0000000000000000] |
| 02980666 | FTM[758.0154365291015100],FTT[34.3621490373811264] |
| 02980668 | AKRO[2.0000000000000000],BAO[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000183476968478],USDT[0.0000000096662401] |
| 02980670 | FTT[4.2836337400000000],USD[3.0277100000000000] |
| 02980672 | USD[30.0000000000000000] |
| 02980673 | ATLAS[540.0000000000000000],USD[1.2281653803250000] |
| 02980682 | FTT[4.3031270700000000] |
| 02980684 | SPELL[800.0000000000000000],USD[1.6970198812500000] |
| 02980690 | ETH[0.0780000000000000],ETHW[0.0780000000000000],EUR[0.0000820979944268],USD[12.1232933807459226],USDT[0.0000000202144159] |
| 02980696 | SPELL[99.7000000000000000],USD[0.0000000055306060] |
| 02980699 | BTC[0.0027994740000000],BUSD[29.3165190100000000],EUR[3.2000000000000000],FTT[0.0996200000000000],POLIS[3.9992400000000000],USD[18.9663900020269135] |
| 02980700 | BAO[2.0000000000000000],NFT [393097888499366803][1],NFT [424129749884909343][1],NFT [426806760748979076][1],TRX[1.0000000000000000],USDT[4.0000288223173464] |
| 02980705 | LUNA2[0.0009093496425000],LUNA2_LOCKED[0.0021218158330000],LUNC[198.0127991895887500],USDT[0.0012421190000000] |
| 02980709 | USD[0.0009995008042653],USDT[0.0000000041863170] |
| 02980710 | USD[0.0000000042145464] |
| 02980720 | AURY[118.9762000000000000],USD[14.3534000000000000] |
| 02980723 | BTC[0.0000849520000000],ETH[0.9178255800000000],ETHW[0.9178255800000000],SOL[43.6816989000000000],USD[1.2460174412500000],USDT[1805.4697124348178279] |
| 02980730 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BNB[11.0188744000000000],BTC[0.0140146300000000],CHZ[0.0078545500000000],DENT[3.0000000000000000],ETH[0.4412906846082058],EUR[0.0000004425124751],FRONT[1.0000000000000000],FTT[6.9507174200000000],GRT[297.4080055200000000],KIN[6.0000000000000000],LUNA2[0.3155871754000000],LUNA2_LOCKED[0.7340601692000000],LUNC[8.7484278240927155],MATH[1.0000000000000000],MATIC[134.7239094400000000],NFT [288805193374880111][1],PAXG[0.4074490000000000],SOL[1.8330649500000000],SRM[28.7739728900000000],TRX[0.0000000000000000],UBXT[2.0000000000000000],USD[0.0002680732338579],USDT[0.0000000042444101] |
| 02980735 | BTC[0.0003442000000000],USD[1.6613467916400000] |
| 02980736 | ETH[0.0000000100000000],TRX[0.0000080000000000],USD[2.4302572210786913],USDT[1.1693229129201600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02980738 | ETH[0.0056384600000000],ETHW[0.0056384600000000],RAY[5.637283600000000000],USD[0.0061111800353956] |
| 02980750 | ATLAS[1399.549281436920000],BNB[0.0015155300000000],USD[0.3783197978395000] |
| 02980758 | BRZ[0.0072253800000000],BTC[0.0008249400000000],USD[0.0005000007902408] |
| 02980761 | AKRO[12.000000000000000],ATOM[4.860564800000000],AUDIO[1.000000000000000],BAO[38.000000000000000],BTC[0.0288618500000000],CHF[4762.607004762159625],DENT[19.000000000000000],DOGE[186.797329500000000],ETH[0.243445360000000],ETHW[0.243250000860000],EUR[0.000000210935997],FTM[502.396100620000000],FTT[1.346646680000000],GRT[1.000000000000000],KIN[31.000000000000000],LUNA2[0.000741541686200],LUNA2_LOCKED[0.000017302639340],LUNC[16.147226340000000],MATIC[574.865716600000000],NEAR[5.095171800000000],POLIS[83.176407790000000],RSR[3.000000000000000],RUNE[16.102454530000000],SOL[0.416659690000000],TRX[8.000000000000000],UBXT[9.000000000000000],USD[2170.591890269961629],USDT[2170.591892699969961],WBTC[0.0000000072120157] |
| 02980767 | BAO[1.000000000000000],CAD[0.000292543010390],KIN[1.000000000000000],USD[0.000593212548188] |
| 02980770 | EUR[0.000000027889811],USD[0.003902910339280] |
| 02980771 | ETH[15.073163940000000],ETHW[24.877233710000000],USD[10.003204650000000] |
| 02980773 | AKRO[2.000000000000000],DENT[1.000000000000000],EUR[0.000918112896177],KIN[3.000000000000000],SAND[0.002220070000000],SOL[0.000000028864363],USD[0.000218996598379],USDT[31.245529375201075] |
| 02980776 | BRZ[0.000000025000000],BTC[0.000000019870000],FTT[1.000000000000000],USD[0.000007416722085] |
| 02980778 | BTC[0.000253253630000],DOGE[0.907600000000000],ETH[0.000669600000000],SOL[0.002400000000000],USD[6373.194825677500000] |
| 02980780 | USD[0.591933190000000],USDT[0.000000048683790] |
| 02980786 | ATLAS[1679.664000000000000],USD[0.000000047727865],USDT[0.875980338067326] |
| 02980797 | XRP[3001.814750000000000] |
| 02980800 | EUR[0.009898195000000],USD[3.707474388250000],XRP[0.813798000000000] |
| 02980808 | EMB[12049.366000000000000],USD[0.056296800000000] |
| 02980815 | BTC[0.000000073499410],ETH[0.000000097919523],FTT[4.088756500000000],LUNA2[0.000000032048225],LUNA2_LOCKED[0.000000774779191],LUNC[0.007230420000000],OMG[0.495150000000000],RUNE[0.000000087787945],SOL[0.004414740000000],USD[6.370423209585828000000000],USDT[1292.131373662953069] |
| 02980817 | KIN[1.000000000000000],USDC[190.641070980000000],USDT[94.445646310000000] |
| 02980819 | USD[0.001919902500000] |
| 02980836 | ETH[0.009770500518232],ETHW[0.009647290518232],SOL[0.288722536441609],USD[0.000331900528900] |
| 02980838 | ATLAS[2.425492420000000],USD[0.000000085684101] |
| 02980839 | GENE[3.800000000000000],GOG[255.000000000000000],USD[1.287355895000000] |
| 02980842 | USD[10.000000000000000] |
| 02980843 | ATLAS[3329.367300000000000],BNB[0.002420090000000],PAXG[0.062388144000000],POLIS[81.774084000000000],USD[0.148109440400000] |
| 02980844 | USD[0.067147490000000] |
| 02980845 | ATLAS[1740.000000000000000],BTC[0.014097180000000],ETH[0.208962000000000],ETHW[0.208962000000000],GBP[0.000000095543617],NFLX[0.139972000000000],RUNE[15.200000000000000],SAND[20.000000000000000],USD[0.296213519500000],USDT[0.000000091279430] |
| 02980848 | AUDIO[0.000000087960450],BAO[4.000000000000000],CEL[0.000000001766690],EUR[0.000000157918652],KIN[6.000000000000000],LINK[10.406523747626154],NEXO[0.000379600000000],PUNDIX[0.000000014170040],REEF[0.000000020094690],RSR[0.000000013090534],SNX[0.000000013557006],UBXT[2.000000000000000],USD[4.203905895520037] |
| 02980851 | ATLAS[850.000000000000000],USD[0.525436149675000] |
| 02980853 | SPELL[14597.080000000000000],USD[0.383262140000000] |
| 02980864 | AVAX[0.008814448774120],BOBA[0.034300000000000],MANA[0.941800000000000],USD[0.001892037948626] |
| 02980863 | KIN[1.000000000000000],USDT[0.000014469228024] |
| 02980868 | ATLAS[1489.702000000000000],USD[0.577817820000000],USDT[0.000000056037014] |
| 02980872 | USD[0.000000130000000],USDT[0.026301025978900],USDT[0.000000124175450] |
| 02980874 | AVAX[0.181600000000000],BNB[0.000665890627388],BTC[0.000036791428305],DOGE[15.259000000000000],ETH[0.004831866760255],ETHW[0.000480109514897001],FTT[0.009510000000000],LINK[0.000000067433066],MATIC[0.000000068761486],POLIS[0.022560000000000],SOL[0.002190308930091500],USD[0.000001136516341],USDT[0.000000001365163400],XRP[0.394800000000000] |
| 02980875 | TRX[0.000780000000000],USD[0.608811603600000],USDT[0.092017486968197001] |
| 02980876 | BNB[0.000000094440000],ETH[0.000000021769224400],ETHW[0.000001997361650],FTT[0.000000100000000],MATIC[0.000000060356250],SOL[0.000000078000000],USD[1.923015771611737],USDT[0.000000011522282] |
| 02980880 | USD[0.023482060000000] |
| 02980881 | BRZ[34.000000000000000],CRO[150.000000000000000],USD[0.000000144866270],USDT[0.0324233987981610] |
| 02980883 | USD[0.000000009411741],USDT[0.000000099075506] |
| 02980887 | USD[0.000000090000000],USDT[0.000000083976831] |
| 02980889 | STARS[76.032245870000000],USD[0.000000060625848] |
| 02980891 | USDT[0.000000000087200] |
| 02980892 | BNB[4.999050000000000],CRO[2999.430000000000000],ETH[2.000000000000000],ETHW[2.000000000000000],GALA[999.620000000000000],LTC[4.928303300000000],MATIC[999.810000000000000],SAND[299.943000000000000],SOL[9.998100000000000],USD[5689.823623421953270] |
| 02980893 | SOL[0.505521997000000] |
| 02980897 | EUR[0.000000078630926],USDT[0.000000315585834] |
| 02980899 | USD[0.000000109019628],USDT[0.000000024196614] |
| 02980901 | DENT[1.000000000000000],USD[T[0.000008973074789] |
| 02980903 | SPELL[14597.080000000000000],TRX[0.000777000000000],USD[0.401180270000000],USDT[0.000000056407389] |
| 02980904 | DENT[1.000000000000000],FTT[0.000165750000000],USD[0.000000493742916] |
| 02980908 | APT[0.070000000000000],AVAX[0.199962000000000],ETHW[0.000934610000000],NFT[316926123778305264][1],NFT[341338382788540445][1],NFT[374551188379295669][1],NFT[410169394898124903][1],NFT[466602908973152357][1],SOL[0.008000000000000],TRX[0.984642010000000],USD[14.548949056765000] |
| 02980914 | TONCOIN[43.397700000000000],TRX[0.000777000000000],USD[62.522874935000000] |
| 02980916 | USD[25.000000000000000] |
| 02980919 | USD[0.000000595904937] |
| 02980921 | USD[0.021556033264424],USDT[0.000000020718362] |
| 02980930 | BTC[0.000000020000000],CHF[1307.283956400000000],SOL[0.005860400000000],TRX[0.246700000000000],USD[1.018119285767093],USDT[0.000000052839308] |
| 02980931 | USD[1.535814722492825],USDT[0.000000134089632] |
| 02980934 | FTT[0.012605007260670],SLP[3.282000000000000],SPELL[45.580000000000000],USD[0.002031176800000] |
| 02980935 | ATLAS[0.000000092483484],BNB[0.000000054065744],BTC[0.000000053892588],CRO[0.000000084501000],ETH[0.000000058436839],SHIB[0.000000088357700],XRP[0.000000011323074] |
| 02980944 | USD[0.163651651021665] |
| 02980949 | USD[0.633744161953414],XRP[6.945460000000000] |

Scheduled F/G/H — Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02980951 | BRZ[11.1463203700000000],GOG[5.980790760000000],IMX[0.9678166500000000] |
| 02980952 | USD[0.0000000739596557] |
| 02980958 | ATLAS[380.000000000000000],BTC[0.000093700000000],ETH[0.021480390000000],ETHW[0.021480390000000],MBS[187.000000000000000],USD[-13.962097327636195] |
| 02980963 | ETH[0.0000000097620309],LINK[0.0426670200000000],USD[0.2459078367769125] |
| 02980969 | BTC[0.0008162100000000],ETH[0.0000913450500000],ETHW[0.0000913433589532],USD[8.0809299832080387] |
| 02980974 | AVAX[0.0000000014147920],BNB[0.0000000032516465],ETH[0.0000000086136392],MATIC[0.0000000089657537],USD[0.0000000055599052],USDT[0.0089081997215455] |
| 02980980 | USD[25.0000000000000000] |
| 02980981 | LUNA2[18.0529957300000000],LUNA2_LOCKED[42.1236567100000000],LUNC[0.0025740000000000],USD[0.2716283357200000],USDT[0.0000000038350400] |
| 02980984 | ETH[0.0001280200000000],ETHW[0.0001280200000000],USD[0.0000000035000000] |
| 02980986 | APT[0.0000000099857955],AVAX[0.0000229500000000],BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000820633008],KIN[2.0000000000000000],MANA[0.0056661700000000],OKB[0.0000886000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000070113435],XRP[0.0158266500000000] |
| 02980987 | USD[0.0617760000000000],USDT[0.0000000096000000] |
| 02980993 | ETH[0.0059939200000000],ETHW[0.0059939200000000],USD[2.5083936600000000] |
| 02980999 | BICO[26.0000000000000000],LUNA2[0.0003991235807000],LUNA2_LOCKED[0.0009312883549000],LUNC[86.9100000000000000],USD[0.0111967000000000] |
| 02981001 | USD[0.0002217968380050],USDT[0.0000000097256468] |
| 02981006 | ATLAS[5356.745801768691467],NFT[3721998876953805121][1],NFT[485865906943309588][1],USD[0.0561411078367654] |
| 02981011 | ATLAS[8.858100000000000],USD[0.0075823986200000] |
| 02981013 | AKRO[1.0000000000000000],AVAX[0.0002295000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000008206330080],KIN[2.0000000000000000],MANA[0.0056661700000000],OKB[0.0000886000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000070113435],XRP[0.0158266500000000] |
| 02981015 | DOGE[0.1790957400000000],ETH[0.0001786700000000],ETHW[0.0001786700000000],GOG[2.7364923300000000],MTA[3.8384408200000000],SAND[0.7457181900000000],SHIB[226346.763241280000000],USD[-0.4199619410637293] |
| 02981020 | BTC[0.0000699900000000],EUR[979.846433221500000],USD[-0.0007229539150070],USDT[0.0926630055070951] |
| 02981028 | GARI[344.830854560000000],GOG[35.926824740000000],MBS[264.537646880000000],USDT[0.0000000062840376] |
| 02981029 | USD[25.0000000000000000] |
| 02981031 | ATLAS[0.0052000000000000],USD[0.0000022308432361],USDT[0.0000000089896067] |
| 02981033 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],NFT[354200336887247093][1],NFT[429401451051698589][1],NFT[483380232770178614][1],NFT[489740979444459941][1],NFT[491853342581962061][1],USDT[0.0000075792591720] |
| 02981036 | BTC[-0.0000030833542213],USD[271.599530063500393] |
| 02981037 | BTC[0.0000000330000000],ETH[0.0740489200000000],ETHW[0.0740489175361895],USD[2.8873114323311496],USDT[0.0000000102628160] |
| 02981043 | USD[4.1765423300000000] |
| 02981044 | USD[0.0000018199757404] |
| 02981046 | LUNA2[0.0062067326110000],LUNA2_LOCKED[0.0144823760900000],USD[0.0008082252899972] |
| 02981048 | USD[3.3893111145350000],USDT[14.1297470000000000] |
| 02981054 | BNB[0.0000001000000000],BRZ[0.9608600000000000],POLIS[26.6979100000000000],USD[0.6162544577327968] |
| 02981056 | GENE[22.3277714700000000],USDT[0.0000001163689130] |
| 02981058 | ATLAS[9.9460000000000000],TRX[0.4940000000000000],USD[0.0062095097500000] |
| 02981061 | USD[0.0000000015000000] |
| 02981066 | AKRO[1.0000000000000000],ETH[0.0320000000000000],ETHW[0.0320000000000000],USD[0.0000000003701586],USDT[0.0000000052883778] |
| 02981070 | BTC[0.0000699000000000],USD[0.1891131357400000] |
| 02981073 | BNB[0.0000000010121200],USDT[0.6212561212193100] |
| 02981080 | BTC[0.0000028056575636],BULL[0.0000000000054245000],ETH[0.0000000054245000],LUNA2_LOCKED[10.7038215900000000],TRX[0.0007770000000000],USD[1068.716669235101531],USDT[0.0000000223081148] |
| 02981081 | SPELL[7599.525000000000000],USD[0.7103148878000000] |
| 02981084 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000707100000000],CRO[4.9402412700000000],ETH[0.0000243600000000],ETHW[0.0089158800000000],EUR[96.915347423503754],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000809686605] |
| 02981085 | AKRO[1.0000000000000000],ATLAS[0.2073943400000000],AURY[0.0003938100000000],BAO[3.0000000000000000],C98[0.0017841200000000],DENT[1.0000000000000000],DFL[588.645180530000000],KIN[3.0000000000000000],USD[0.0000000098244806] |
| 02981086 | ATLAS[128.659982480000000],BAO[1.0000000000000000],USD[0.0000000000575448] |
| 02981094 | FTT[0.0000000467198000],LUNA2_LOCKED[108.482689600000000],TRX[0.0000001000000000],USD[0.0000000087998359],USDT[0.0000000044323117] |
| 02981100 | FTT[0.0157080525000000],LUNC[0.0000000075000000],RAY[0.0066433733900000],SOL[0.0000000075000000],USD[0.0000002885265566] |
| 02981103 | GAZ0.000000000000000],DOGE[0.4231499100000000],LUNA2[0.0017602894720000],LUNA2_LOCKED[0.0041073421010000],LUNC[173.763100000000000],NFT[401384797811731746][1],USD[0.0000000223925886],USDT[0.0000000015542433],VGX[0.9998200000000000] |
| 02981117 | KIN[1.0000000000000000],MATIC[0.0001000000000000],NFT[314508992365969104][1],NFT[362569090797638794][1],NFT[409034782568019964][1],USD[0.0485179174883385][1],NFT[534958910686871600][1],USDT[0.0000000013633192] |
| 02981124 | SPELL[23400.000000000000000],USD[0.9773007028750000] |
| 02981126 | BAO[2.0000000000000000],CRO[179.783879510000000],DFL[508.298605260000000],USD[0.0000000067359376] |
| 02981131 | BRZ[0.5612066285132188] |
| 02981132 | FTT[0.0000004133321300],USDT[0.0000000004865595] |
| 02981134 | USD[81.9718364576650000] |
| 02981135 | KIN[63368.010115072367000],TRX[0.0000010000000000] |
| 02981137 | BTC[0.0000115180000000],FTT[0.0104457399681945],USD[0.0000029987826781],USDT[0.0000000048149820] |
| 02981140 | USD[0.0000001441118964] |
| 02981143 | KIN[2.0000000000000000],USD[0.0000000086059330] |
| 02981145 | USD[-0.0813852723019399],USDT[4.4236653578139285] |
| 02981146 | ATLAS[730.000000000000000],USD[1.282497706000000],USDT[0.0000000063978227] |
| 02981148 | BAO[1.0000000000000000],EUR[0.0000002705351005],RUNE[27.813501660000000] |
| 02981149 | ATLAS[0.0050000000000000],AVAX[0.8996077074052068],USD[0.0000000027692897],USDT[0.0000000120503491] |
| 02981160 | BTC[0.0086348400000000],USD[282.119521229000000] |
| 02981162 | BRZ[2.9668814805721250],USD[0.0000000085857047] |

Schedule F: Non-Priority Unsecured Creditor's Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02981163 | TRX[0.00027200000000000],USD[0.0735894695105599],USDT[0.0004943358058107] |
| 02981165 | RSR[8.70800000000000000],USD[0.0063148157950000],USDT[0.0061031684501984],WAXL[0.9834700000000000] |
| 02981167 | USD[25.000000000000000000] |
| 02981172 | USD[0.0458425150000000] |
| 02981173 | ETH[0.0020000000000000000],ETHW[0.0020000000000000000],USDT[3.7054984000000000] |
| 02981185 | USD[0.0000010344930241],USDT[0.0037167494743372] |
| 02981191 | USD[0.0017282703000000],USDT[0.0000000083918594] |
| 02981193 | GENE[2.4699241310580000],GOG[165.000000000000000],USD[0.0000000025700000] |
| 02981204 | ATLAS[199.960000000000000000],MBS[17.0000000000000000],RAY[0.4932623000000000],TRX[0.2904020000000000],USD[-0.5350716463700000],USDT[0.0000000176039118] |
| 02981206 | ETH[0.0000000077814200] |
| 02981207 | USDT[0.0000001066152551] |
| 02981209 | EUR[0.0000000110723374],FTT[0.0000000100000000],LUNA2[0.0072200126710000],LUNA2_LOCKED[0.0168466962300000],USDT[0.0000000097852519],USTC[1.0220276863955981] |
| 02981211 | AKRO[2.000000000000000000],ATLAS[275.152027526160000],BAO[2.0000000000000000],KIN[2.0000000000000000],USD[0.0000000197381774] |
| 02981213 | SPELL[7200.000000000000000000],USD[1.1758647400000000] |
| 02981217 | ATLAS[109.482617860000000000],BAO[2.0000000000000000],GALA[34.2420767600000000],PSG[0.6127629900000000],USD[0.0045677040919210] |
| 02981219 | ADABULL[1.5496800000000000],ATOMBULL[14466.000000000000000],BUSD[152.3528849300000000],CRO[159.9420000000000000],ETHBULL[0.1354740000000000],GRTBULL[300.000000000000000000],HT[0.0811600000000000],PROM[0.0053920000000000],SPELL[39.4000000000000000],STG[0.3236000000000000],TRXBULL[109.8500000000000000],USD[0.000000015415459],USDT[0.5314882000000000],VGX[0.8120000000000000],XRPBULL[491.000000000000000000],XTZBULL[437.2000000000000000] |
| 02981222 | USD[25.000000000000000000] |
| 02981225 | USD[0.5286874106000000],USDT[0.0026510000000000] |
| 02981226 | AVAX[28.9000000000000000],BTC[0.0003440000000000],MATIC[1349.730000000000000],USD[301.9408933200000000],USDT[3.4850920675000000] |
| 02981228 | ATLAS[772.599335280000000000],BAO[1.0000000000000000],USD[0.0000000012232672] |
| 02981238 | USD[0.0000001359077786],USDT[472.8110022754178246] |
| 02981250 | LTC[0.0000017500000000],TRX[0.0741166341746750],USDT[0.0000000025279158] |
| 02981251 | ALPHA[0.3700000000000000],BICO[175.964800000000000],BNB[0.0202065700000000],DOGE[0.0936000000000000],ETH[0.0037760000000000],ETHW[0.0037760000000000],FTT[0.0727280000000000],GMT[0.9525000000000000],GST[0.0267800000000000],NEAR[0.0316600000000000],PEOPLE[5.3360000000000000],SOL[0.0126700000000000],SRM[1.2454916900000000],SRM_LOCKED[64.3383075500000000],USD[0.0000001993170761],USDT[0.0000000067689825],WAVES[0.4849000000000000] |
| 02981252 | BTC[0.0059668000000000],SPELL[0.2170608121462000],USD[0.0020556497093067] |
| 02981261 | SPELL[14000.000000000000000],USD[2.7518317300000000] |
| 02981262 | AVAX[0.0889855400000000],BNB[0.0000001000000000],BTC[0.0034300700000000],ETH[0.0000034000000000],ETHW[0.0000034000000000],FTT[0.0008100000000000],LOOKS[200.177339430000000],LRC[224.489249350000000],MATIC[0.6058238900000000],REN[1436.501876890000000],SAND[0.3748738800000000],SOL[0.0005057000000000],USD[-10.9620786914521284],USDT[0.0029096528062600] |
| 02981268 | ETH[0.0005660800000000],ETHW[0.0005660783043036],FTT[0.1747058000000000],USD[0.0000001744182147],USDT[0.0000002038018937] |
| 02981271 | IMX[15.1000000000000000],USD[1.3759738650500000] |
| 02981278 | ETH[0.0000000474956218],ETHW[0.0000003763429962] |
| 02981279 | USD[0.0327135137686692],USDT[0.0000000091247620] |
| 02981286 | USD[6.7191810100000000] |
| 02981287 | AKRO[0.7135100000000000],USD[0.4769968895100000],USDT[0.0038877992000000] |
| 02981298 | BTC[0.0000501075655342],ETH[0.0034895643949508],ETHW[0.0034896052811153],FTT[25.000000000231300],USD[0.0000000034557259],USDT[1.9478417378096670] |
| 02981299 | ATLAS[54892.381221537219197],AURY[0.0000000825720067],BAO[3.0000000000000000],BRZ[0.0027397375210340],BTC[0.0000000050895420],DENT[1.0000000000000000],ETH[0.0399138672717100],KIN[3.0000000000000000],TRX[223.118685300769265],UBXT[2.0000000000000000],USDT[0.0000061010511096] |
| 02981306 | USD[0.0000000257266459],USDT[0.0000000034036302] |
| 02981311 | IMX[2.8000000000000000],USD[0.0098508270000000] |
| 02981314 | BTC[0.0539722061206117],COMP[0.0000000060000000],ETH[0.4179245700000000],USD[10.6612614829607120] |
| 02981315 | USD[0.0000000505556600],USDT[0.0000000354559500] |
| 02981322 | BTC[0.0014325020000000],MATIC[4.6416901100000000],TRX[1.0000000000000000],USD[-22.2266227488737932] |
| 02981323 | EUR[100.000000000000000] |
| 02981324 | USD[0.0000008718409355] |
| 02981327 | FTT[0.0194064600000000],USD[0.9641583628388720],USDT[0.0755741944476013] |
| 02981328 | USD[0.0000010904647738] |
| 02981332 | EUR[0.0000000071069543],LUNA2[0.4592466531000000],LUNA2_LOCKED[1.0715755240000000],USD[5.9997063649091449],USDT[-0.0000000251856925] |
| 02981335 | BRZ[0.0080176200000000],USD[0.0000000026517750],USDT[0.0000000000714690] |
| 02981336 | BAO[2.0000000000000000],ETH[0.0000000083195578],TONCOIN[0.3000124500000000],TRX[1.0000000000000000],USDT[0.0000000068834545] |
| 02981344 | CHR[3190.299385280000000000],FTT[0.4000000000000000],LUNA2[0.0059623538130000],LUNA2_LOCKED[0.0139121589000000],TRX[0.5962120000000000],USD[0.0127153242000000],USTC[0.8440000000000000] |
| 02981348 | APE[0.0853320000000000],BTC[0.0000010000000000],LUNA2[0.0000000060330000],SOL[0.0085961647390000],USD[93.5657418955200000],USDT[0.0000000091000000],USTC[0.5214980000000000] |
| 02981349 | DENT[0.0000000446990012],DOGE[0.0000000004668826],ETH[0.0000000014375869],USD[0.0000000045007154] |
| 02981353 | ATLAS[1052.859779833920000],BNB[0.0000000335604500],ETH[0.0130000000000000] |
| 02981355 | USD[25.000000000000000000] |
| 02981360 | AKRO[5.000000000000000000],BAQ[4.0000000000000000],CRO[61.3228406700000000],DOGE[0.0120424800000000],EUR[0.0000000115360306],FTM[0.0147340700000000],KIN[6.0000000000000000],MATIC[0.0016072900000000],RSR[1.0000000000000000],SOL[0.2218701400000000],UBXT[1.0000000000000000],USD[0.0247419821792953],USDT[0.0119205258070850],XRP[0.0015803900000000] |
| 02981372 | USD[50.010000000000000] |
| 02981375 | LTC[0.0000007878780000] |
| 02981378 | AURY[4.000000000000000000],BTC[0.0007000000000000],USD[2.5783195250000000] |
| 02981379 | BTC[0.0000464700000000],USD[0.0036988225891910],USDT[0.0000000035528200] |
| 02981380 | USD[0.3376377872225791] |
| 02981384 | ATLAS[0.0000000081605396],BRZ[0.0000000081605396],POLIS[0.0000000026602868],USD[0.0000000020302908] |
| 02981387 | BNB[0.0000000044423869],BTC[20.0000000021146036],EUR[0.0000001472567780],SRM[0.0002244100000000],SRM_LOCKED[0.0014816100000000],TRX[-0.9625031471944781],USD[-2.3263691957945994],USDT[2.7448430636096443] |
| 02981390 | DAI[0.0000000023842400],ETH[0.0000000040761398],LUNA2[0.0295637198000000],LUNA2_LOCKED[0.0689820128700000],LUNC[8437.562230000000000],MATIC[0.0000000026890000],TRX[0.0000010000000000],USD[0.0000079001689286],USDT[0.0012415006717977] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02981391 | DOT[0.000000010000000000],USD[0.000000000084175964] |
| 02981392 | TRX[0.0015570000000000],USDT[0.000000046933590] |
| 02981397 | USD[3.645977033834400000],USDT[286.030000000000000] |
| 02981398 | 1INCH[0.000000008084468],BADGER[0.000000020181600],CREAM[0.000000086673818],FTT[0.000000034752001],GALA[0.000000018899697],LUNA2[0.000000055000000],LUNA2_LOCKED[2.324187683000000],MAPS[0.000000024731990],OXY[0.000000018542673],RUNE[0.000000008251575],SAND[0.000000026431632],USD[0.029977203559405] |
| 02981405 | ETH[0.150000000000000],ETHW[0.150000000000000],FTT[25.000000000000000],USDT[1609.131570105000000] |
| 02981408 | AVAX[0.009249915000000],ETH[0.149156918000000],UNI[9.666101195000000] |
| 02981409 | ADABULL[0.000000021076429],BTC[0.000000045815825],USD[0.000196553669288] |
| 02981413 | AKRO[1.000000000000000],DENT[2.000000000000000],KIN[1.000000000000000],USDT[0.000215893270128] |
| 02981414 | USD[0.000000094886382],USDT[0.000000006247203] |
| 02981415 | APHA[0.000000053403000],BTC[0.000000012656065],MANA[0.000000041158632],MATIC[0.000000752456811],OXY[0.000000018384052],TRX[0.000000047962152],UNI[0.000000056053332],USDT[0.000000058547787] |
| 02981418 | BTC[0.000300000000000],USD[3.038135000000000] |
| 02981420 | FTT[0.000000070200000],NFT [3841851657649530131[1],NFT [40713941830942758111],NFT [40995782596928800][1],USD[0.000002557451580],USDT[0.000000080487120] |
| 02981421 | POLIS[0.398040400000000000],USD[0.245714675220000],USDT[0.009889000000000000] |
| 02981424 | USDT[0.080000000000000] |
| 02981429 | ETH[0.000950600000000],ETHW[0.000950600000000],TONCOIN[36.357174000000000],TRX[0.000000058000000],USD[4.179440892294271],WAVES[7.000000000000000] |
| 02981434 | SOL[34.635141300000000],USD[0.000000304494718] |
| 02981439 | USD[0.000000091606073] |
| 02981443 | USD[0.000000087397000],USDT[0.000000045686600] |
| 02981444 | AKRO[1.000000000000000],FIDA[1.000000000000000],GBP[7.940460240000010],HXRO[1.000000000000000],KIN[124535.001245330000000],USD[279.308295540609176000],USDT[0.000000009408481] |
| 02981445 | AUD[0.001223954514358],BTC[0.000000008134187],ETH[0.000000239523688],ETHW[0.000000239523688],TSLAPRE[0.000000013763495],USD[0.000054806209310] |
| 02981447 | AKRO[1.000000000000000],ATLAS[651.241916720000000],BAO[3.000000000000000],BAT[16.389919290000000],EUR[0.000000115622514],GRT[38.288344950000000],KIN[4.000000000000000],LOOKS[8.698415410000000],MATH[32.754586660000000],PERP[1.078396180000000],POLIS[8.997749320000000],SPELL[567.0107937 00000000],SRM[6.461303120000000],USD[0.000000013052277181] |
| 02981450 | BTC[0.000000079015500],TRX[0.002331000000000] |
| 02981451 | BNB[0.000000016824747],FTT[0.000000114566304],SOL[0.788148184500000],USDT[0.000000005660500] |
| 02981452 | ANC[120.658707830000000],BNB[0.000000003721425Ọ],DOGE[0.000000076579181],ENJ[0.000000084722678],ETH[0.000000086621992],FTM[0.000000006561085],FTT[15.819582582542Ọ236],GALA[321.891378410000000],MATIC[0.000000074547816],SOL[1.019984330417233Ọ],USD[103.398943254956354],XRP[0.000000007843 23] |
| 02981457 | 1INCH[0.000869900000000],BAO[18.941567030000000],ENJ[0.000010100000000],KIN[9.000000000000000],MER[0.000000700000000],MKR[0.000000066400000],RSR[2.000000000000000],TONCOIN[0.000884400000000],TRX[0.000031220000000],UBXT[2.000000000000000],USD[19.377005836261128Ọ],USDT[0.000000016465088 0] |
| 02981462 | AKRO[1.000000000000000],C98[0.000163530000000],DENT[1.000000000000000],KIN[1.000000000000000],MATIC[0.000746230000000],USDT[0.000527137544798] |
| 02981466 | SOL[38.115387710000000],USD[17.458097409000000000000000000000] |
| 02981467 | BNB[0.000000010000000],GOG[25.259130954005358] |
| 02981475 | CRO[230.000000000000000],USD[12.642210665000000],USDT[0.000000048408964] |
| 02981479 | USD[25.000000000000000] |
| 02981480 | USD[0.000000145735586],USDT[4.987688090000000] |
| 02981484 | ATLAS[6196.103174740000000],BAO[1.000000000000000],USD[0.000000009246800] |
| 02981499 | GOG[888.972200000000000],USD[0.942154015045000000] |
| 02981506 | BTC[0.000000097232000],USD[0.002277008912972Ọ],USDT[0.000000068466140] |
| 02981507 | BTC[0.004881730000000],USD[0.425252362060000000] |
| 02981508 | LUNA2_LOCKED[128.596724300000000],LUNC[2154170.200000000000000],SOL[0.050000000000000],USD[0.000000078290814],USDT[0.000000084582760],USTC[5090.979600000000000] |
| 02981509 | BTC[0.006120007941000],FTT[3.000000000000000],MANA[14.000000000000000],UNI[3.900000000000000],USD[0.039575771195056620] |
| 02981514 | FTT[4.017243480000000000],UNI[5.491243890310410Ọ] |
| 02981520 | USD[25.000000000000000] |
| 02981524 | AURY[1.000000000000000],USDT[1.597377175000000] |
| 02981525 | BAO[1.000000000000000],BTC[0.000000540000000],EUR[34.229504236773038Ọ2],KIN[1.000000000000000],USDT[0.005440527283Ọ612] |
| 02981526 | ATLAS[9119.008000000000000],USD[0.767181455000000000] |
| 02981527 | DOGE[0.000000081480228],USD[0.000000197208595] |
| 02981531 | BTC[0.011878405813500000],EUR[0.001060963953500],SOL[2.960000000000000000] |
| 02981539 | ATLAS[4640.000000000000000],USD[1.385825438000000],USDT[0.006250008838564564] |
| 02981543 | BNB[0.000000339598071],ETH[0.000000002663928] |
| 02981544 | BTC[0.022476126017545Ọ],ETH[0.000962000000000],ETHW[0.000962000000000],SOL[0.000000008117913],TRX[0.000130000000000],USD[-106.795827006222909Ọ4],USDT[0.003057655475004] |
| 02981546 | PAXG[93.139166160000000],USD[0.000138773665164Ọ3] |
| 02981550 | BTC[0.000033000000000],ETH[0.037443760000000],USD[0.000107160215088] |
| 02981562 | BOBA[0.093560000000000],MBS[2231.594200000000000],USD[1.2826950018000000],USDT[0.000000022463262] |
| 02981566 | USD[-20.967537398251Ọ467],USDT[56.254993480000000000] |
| 02981569 | EUR[4.553852930012Ọ7169] |
| 02981570 | IMX[95.896599000000000000],USD[0.566475145000000Ọ00],USDT[0.000000049984551] |
| 02981576 | BTC[0.001500000000000],USD[6.249938107500000] |
| 02981579 | AVAX[0.000009580000000],AXS[0.322745730000000],BAO[3.000000000000000],BTC[0.000000400000000],DENT[1.000000000000000],DYDX[2.904737820000000],ETH[0.000001407000000],FIDA[5.377621200000000],FTT[0.000112720000000],GRT[45.187469160000000],KIN[2.000000000000000],LTC[0.000003640000000],RSR[2.0 00000000000000],SLP[2205.428895290000000],SOL[0.000005940000000],SRM[0.000385820000000],UBXT[1.000000000000000],USD[0.000000154721530],USDT[0.000000053434924] |
| 02981597 | USD[10.000000000000000] |
| 02981599 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000009314535862],KIN[2.000000000000000] |
| 02981601 | AMPL[0.000000032700234],USDT[0.000000073150478] |
| 02981603 | BTC[0.044900000000000],DOGE[12968.000000000000000],USD[49.580410331100000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02981607 | BAO[1.000000000000000000],BTC[0.019725890000000000],DENT[1.000000000000000000],ETH[0.124945570000000000],ETHW[0.124945570000000000],EUR[0.000141771369953],KIN[1.000000000000000000],SAND[88.010690210000000000] |
| 02981611 | IMX[3.600000000000000000],USD[0.706530145000000000] |
| 02981614 | GALA[0.000000008013800000],MANA[0.000000009389831],POLIS[0.000000096229346],SAND[0.000000055128320],TRX[0.000000018596236],USD[0.009640694437500000],USDT[0.000000089711363] |
| 02981619 | SOL[0.004521830000000000],USD[13.863503705600002400000000000] |
| 02981620 | EUR[0.002558150000000000],USD[0.000000205720705] |
| 02981627 | AVAX[0.024129480000000000],BTC[0.000000100000000000],USD[0.000000064204032],USDT[0.366604277500000000] |
| 02981631 | USD[25.000000000000000000] |
| 02981638 | TRX[0.000013000000000000],USD[0.000000073523851],USDT[29.324240804604212194] |
| 02981640 | XRP[0.026952320000000000] |
| 02981643 | AKRO[1.000000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000092888055296],USDT[0.000016999369760] |
| 02981648 | AURY[1.000000000000000000],SPELL[800.000000000000000000],USD[0.066531375000000000] |
| 02981654 | BAO[1.000000000000000000],SRM[16.533598450000000000],TRX[7.306297950000000000],USD[0.000000018007814] |
| 02981659 | APE[0.055618811200337000],AVAX[0.000000024000000000],AXS[0.040850774581992000],BAO[1.000000000000000000],BTC[0.000291900000000000],CAD[0.000000400345596],CHZ[0.000009900000000000],ENJ[2.231069095000000000],ETH[0.003367289764134400],ETHW[0.003367289764134400],EUR[0.000000042241357],GMT[0.487483753523848400],GST[0.221787119215000000],MANA[0.000005150000000000],MATIC[1.175554780000000000],SOL[0.000001300000000000],XRP[2.747613240000000000] |
| 02981663 | USDT[9.000000000000000000] |
| 02981668 | POLIS[247.749517510000000000],USD[0.008194551142696000],USDT[0.003826859302584] |
| 02981673 | DENT[1.000000000000000000],USD[0.000000058141809] |
| 02981676 | ATLAS[6700.000000000000000000],MBS[0.890000000000000000],USD[0.000000150676116],USDT[0.000000019233045] |
| 02981677 | BTC[0.001715970000000000],ETH[0.011821880000000000],ETHW[0.011671290000000000],MATIC[12.900548210000000000],SOL[0.161256250000000000] |
| 02981678 | AKRO[2.000000000000000000],BAO[6.000000000000000000],DENT[1.000000000000000000],EUR[0.000000161496367],KIN[5.000000000000000000],RSR[1.000000000000000000],TONCOIN[0.257332597417471000],UBXT[1.000000000000000000],USD[0.000000056077453],USDT[0.000000074142898] |
| 02981682 | USD[5.238818792300000000] |
| 02981683 | PRISM[12250.000000000000000000],USD[0.323494610250000000] |
| 02981685 | USD[0.786906115517837600] |
| 02981686 | BAO[1.000000000000000000],GALA[442.489349500000000000],GBP[0.000000913311485],MNGO[879.217303170000000000],RSR[1.000000000000000000],RUNE[49.980630790000000000],UBXT[2.000000000000000000] |
| 02981691 | BTC[0.000342030000000000],USDT[0.705921018133368?] |
| 02981704 | BOBA[27.500000000000000000],GODS[26.800000000000000000],USD[0.194508350000000000],XRP[0.445987000000000000] |
| 02981709 | ATLAS[1250.000000000000000000],TRX[0.000010000000000],USD[0.072295726340000000] |
| 02981711 | EUR[0.919557190000000000],USD[0.027905759783078?] |
| 02981713 | FTM[4.165564600000000000],GBP[0.000000183077394],USD[0.000000174051300] |
| 02981714 | CHZ[160.000000000000000000],ETH[0.019208480000000000],ETHW[0.019208480000000000],FTT[5.035807870000000000],GALA[90.000000000000000000],MATIC[68.790226400000000000],USD[-4.046404810533646440],USDT[0.000000011854364] |
| 02981720 | USD[0.000000403143022B],USDT[0.000000033931639] |
| 02981721 | USD[0.000000596687224] |
| 02981726 | GENE[2.700000000000000000],GOG[85.000000000000000000],SPELL[2500.000000000000000000],USD[0.755202735000000000] |
| 02981731 | BTC[0.002554080000000000],USDT[202.443623000000000000] |
| 02981732 | AKRO[1.000000000000000000],USDT[0.000000231556362] |
| 02981734 | FTT[2.599480000000000000],USD[3.393400000000000000] |
| 02981739 | BUSD[2023.571914810000000000],ETH[0.000050290000000000],FTT[26.011032560000000000],MCB[0.000514000000000000],TSLA[0.008500000000000000],USD[0.000000021532875],USDT[0.006601350000000000] |
| 02981742 | USD[0.051436426241212 0],USDT[0.004010006441525 0] |
| 02981744 | LTC[0.009000000000000000],TONCOIN[73.599480000000000000],USD[0.262318950000000000] |
| 02981745 | BTC[0.120004980000000000],EUR[558.359000000000000000],FTT[7.198704000000000000],LTC[0.199000000000000000] |
| 02981746 | CQT[839.856600000000000000],HMT[539.945200000000000000],TONCOIN[300.039400000000000000],USD[0.187561490000000000],USDT[0.000000003418041G] |
| 02981749 | BTC[0.420957842080600G],ENJ[1442.834519590000000000],ETHW[4.214132380000000000],ETHW[4.214132380000000000],LINK[607.887208460000000000],USD[426.001734431831241G] |
| 02981752 | AAPL[0.096500300237000G],BABA[0.138947181289536?],BAO[3.000000000000000000],BNTX[0.046314670254000G],BTC[0.000285031412516G],FB[0.033394620478036G],KIN[1.000000000000000000],TSLA[0.019775230000000000],TSLAPRE[0.000000023993795G],USD[0.163390474012844G],ZM[0.027729460907770?] |
| 02981756 | USD[2.050080685948000G] |
| 02981758 | BICO[33.993200000000000000],USD[2.700000000000000000] |
| 02981762 | BNB[0.000000326550000G],ETH[0.000605981375262G],ETHW[-0.000088846572477B],FTT[5.544090000000000000],NFT[424226795202316706][1],NFT[429907543425570102][1],NFT[526736601343894243][1],TRX[0.000796000000000000],USD[0.000012587384430G],USDT[0.000003482792141] |
| 02981763 | ATLAS[1693.339631060000000000],USD[0.020000001068976?] |
| 02981766 | AKRO[1.000000000000000000],BTC[0.027733600000000000],ETH[0.519347380000000000],ETHW[0.519432700000000000],EUR[0.253247401932767G],HOLY[1.070042280000000000],MATIC[1.021470500000000000],SOL[7.159611630000000000] |
| 02981771 | ETH[0.000000018000000G],EUR[0.000000109977971],FTT[3.099442000000000000],MANA[40.992841400000000000],SAND[15.997120000000000000],SOL[0.459917200000000000],USD[0.696863478034967G],USDT[0.000000093907323] |
| 02981774 | SPELL[16300.000000000000000000],USD[0.265872650000000000] |
| 02981777 | BRBL[6.627061300000000000],BTC[0.275873826767312G],ETHW[0.000000400740716],EUR[0.000000023669908],FTT[30.000000777771552],LUNA2_LOCKED[5.357774450000000000],TRX[290.958610100000000000],USD[-12908.229920951362061?],USDT[0.000000036046931] |
| 02981779 | AURY[11.841470000000000000],GOG[73.985200000000000000],SPELL[4999.495105000000000000],USD[0.860500000000000000] |
| 02981782 | NFT[326873716221224057][1],NFT[387709323507951117][1],NFT[447592626824594371][1],TRX[0.000777000000000000],UBXT[1.000000000000000000],USD[0.000005608106834?] |
| 02981783 | BTC[0.003161853576400],CEL[8.235678103654500],EUR[-0.016920706865168] |
| 02981784 | MBS[289.185639310000000000],USD[0.000000105807770] |
| 02981793 | BAO[1.000000000000000000],BTC[0.020460000000000000] |
| 02981800 | FTT[0.000049638651089 0],USD[0.023094469888880 7?],USDT[0.000000079176084] |
| 02981802 | CRO[15.475204390000000000],ETH[0.000000010000000G],TONCOIN[12.769825249562484?] |
| 02981812 | USD[0.004760900000000] |
| 02981815 | BTC[0.084283423200000G],FTT[19.996000000000000000],LTC[0.997640240000000000],USD[190.000907000000000000],USDT[0.000000089127100] |
| 02981820 | USD[25.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02981821 | BTC[0.0031230500000000],NFT (560472306455817017)[1],USD[-9.3530048130000000] |
| 02981822 | EUR[0.0061521600000000],USDT[0.0000000024247760] |
| 02981823 | POLIS[0.0000000036770450],USDT[0.0000000027422375] |
| 02981826 | SPELL[8100.0000000000000000],USD[0.6207785237500000] |
| 02981834 | USD[25.0000000000000000] |
| 02981836 | BNB[0.0006498500000000],USD[-0.1279479440879034] |
| 02981847 | EUR[0.0894750700000000],USD[0.0017368948058636] |
| 02981849 | POLIS[16.0000000000000000],USD[0.7384462886125000] |
| 02981850 | SOL[0.0200000000000000],USD[0.2795854729219808000000000],USDT[0.0000000130736205] |
| 02981854 | AURY[24.9220839104531500],BTC[0.0047962872029700],ETH[0.0000000027165200],GENE[19.8374804910921500],GOG[432.1597597152931500],HNT[4.9602506800000000],LUNA[0.7299186529000000],LUNA2_LOCKED[1.7031435230000000],LUNC[2.3513518130189500],SOL[1.2710624280612500],USD[0.0000000521178862],USDT[0.000000000520294003] |
| 02981855 | BTC[0.0003663000000000],USD[4.0767932505000000] |
| 02981862 | EUR[0.0000000024045742],USD[549.0898861514774320] |
| 02981864 | SPELL[9100.0000000000000000],USD[0.6726896000000000] |
| 02981868 | USD[0.0655959911050000],USDT[0.0042860000000000] |
| 02981870 | FTT[0.0025435465440000],USD[0.0000000102903857],USDT[0.0000000052753004] |
| 02981875 | ALICE[8.0336600000000000],AUDIO[129.1420000000000000],BAT[69.5210000000000000],BNB[0.3895420000000000],COMP[0.0075454800000000],LINK[95.9705400000000000],LTC[0.5664960000000000],SOL[0.8059980000000000],UNI[7.8384000000000000],USD[971.5159690928886583] |
| 02981877 | GOG[13.0000000000000000],LOOKS[2.0000000000000000],USD[1.4398949650000000],USDT[0.0000000103582090] |
| 02981881 | ATLAS[229.9540000000000000],SPELL[2099.8400000000000000],USD[-54.5299609625294356],USDT[59.5345840600000000] |
| 02981884 | AKRO[1.0000000000000000],BICO[0.0000962400000000],DENT[1.0000000000000000],GBP[1.0779237966644756],RSR[5200.4332769822800000],SHIB[8234817.9735995000000000],TRX[1.0000000000000000] |
| 02981885 | ETH[-0.0000002758991876],ETHW[-0.0000002741334976],EUR[-0.1791300131975091],USD[-124.3874191276664240],USDT[136.6813738817884240] |
| 02981886 | SPELL[13400.0000000000000000],USD[0.1078586500000000] |
| 02981888 | BNB[0.0000000100000000],ETH[0.0000000044939975] |
| 02981890 | USD[25.0000000000000000] |
| 02981891 | BNB[0.0000000038441624],BTC[0.0000000058700000],CUSDTBULL[0.0000000020000000],EUR[0.0002129156727116],FTT[0.0000000051314633],SOL[0.9206396031150240],USD[0.0000001340645676],USDT[0.0000000453249458] |
| 02981893 | EUR[0.0000000029645060] |
| 02981895 | USD[0.0034003079800000],USDT[5.0000000000000000] |
| 02981903 | AKRO[2.0000000000000000],AUDIO[1.0203115200000000],DENT[1.0000000000000000],GODS[0.1181711500000000],SXP[1.0307257300000000],USDT[0.0475966349500733] |
| 02981906 | GENE[9.7000000000000000],GOG[110.0000000000000000],SPELL[13900.0000000000000000],USD[0.4235644900000000] |
| 02981911 | USD[0.0000013630174566] |
| 02981912 | ATLAS[149.9700000000000000],CRO[9.9980000000000000],FTT[0.3000000000000000],POLIS[4.1991600000000000],SAND[2.9996000000000000],USD[0.0253478700000000] |
| 02981913 | ATLAS[256.4809729477200000] |
| 02981917 | USD[2.9333387100000000] |
| 02981919 | TRX[1.0000000000000000],USD[0.0000015524309137] |
| 02981922 | EUR[43.5329454800000000],USD[0.0000000028047424] |
| 02981923 | USD[0.0000000296875148] |
| 02981924 | EUR[0.0000031219726656],USD[0.0000000170939974] |
| 02981940 | PSG[0.0976200000000000],USD[0.6860858550000000],USDT[970.5416220400000000] |
| 02981942 | GBP[0.7785473942956945],IMX[320.0000000000000000],LRC[821.0000000000000000],MATIC[2030.0000000000000000],USD[0.3715870147825000],XRP[0.7357400000000000] |
| 02981946 | USD[25.0000000000000000] |
| 02981947 | USD[25.0000000000000000] |
| 02981950 | TRX[0.0000000070588140] |
| 02981960 | AUD[0.0063227404147967],FTT[0.0000000049833737],USD[0.7277994668115500],USDT[0.0000000056801080] |
| 02981962 | BICO[0.3433441300000000],USD[0.0000000846629900] |
| 02981970 | ATLAS[76.3946988900000000],USDT[0.0000000011308224] |
| 02981972 | ATLAS[11519.8290000000000000],USD[0.0345538109750000] |
| 02981977 | AVAX[0.0000000049223041],BNB[0.0000000094270316],ETH[0.0000000040000000],EUR[0.0000009313599210],FTM[0.0000000065572000],MATIC[0.0000000032051000],USD[0.0000330415711260] |
| 02981980 | MBS[0.1877120000000000],PRISM[1.8434660000000000],USD[0.0000000991598822],USDT[0.0000003613425584] |
| 02981983 | FTT[0.2450000000000000] |
| 02981987 | FTT[3.4345109675311687] |
| 02981991 | FTT[0.2000000000000000],SPELL[1400.0000000000000000],USD[0.0497748180000000],USDT[0.0075570800000000] |
| 02981992 | EUR[0.0000000043142466],USD[0.0000001554068612],USDT[0.0000000080000000] |
| 02981997 | USD[-0.1345471862500000],USDT[13.0000000000000000] |
| 02982002 | ATOMBULL[2524.7790461000000000],AURY[2.1280160000000000],CRO[49.9920000000000000],FTM[1.1517359000000000],GARI[20.0000000000000000],GOG[82.7261731200000000],SPELL[1392.3634495000000000],USD[-0.0281114649235181] |
| 02982004 | DOGE[0.0000000078393428],ETH[0.0000000003000000],LTC[0.0000000016205504],SHIB[0.0000000016298928] |
| 02982008 | KIN[1.0000000000000000],USDT[0.3583301474600000] |
| 02982010 | BRL[133.6000000000000000],BRZ[0.1653668900000000],USD[0.0000000585747421],USDT[0.0000000105730465] |
| 02982013 | ETH[0.0000000078187612],EUR[1548.4025270700000000],USD[-111.5675596177903876] |
| 02982015 | ATLAS[9.9540000000000000],FTT[0.1000000000000000],GOG[45.0000000000000000],POLIS[2.2983800000000000],SPELL[199.9600000000000000],USD[0.1748580185000000] |
| 02982020 | SHIB[10400000.0000000000000000],USD[0.0949763464951816] |
| 02982029 | AKRO[4.0000000000000000],BAO[3.0000000000000000],BCH[0.0006343900000000],DENT[1.0000000000000000],KIN[8.0000000000000000],TRX[0.0000010000000000],UBXT[1.0000000000000000],USD[0.0000024576638559],USDT[0.0000009710045960] |
| 02982032 | USD[0.0177368843044378],USD[0.0000000069760596] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02982035 | ATLAS[2460.000000000000000],FTT[0.035232910000000],USD[0.000021763292464 6],USDT[0.000000144635006] |
| 02982041 | AKRO[1.000000000000000],APE[0.444109190000000],BAO[12.000000000000000],DENT[1.000000000000000],EUR[0.145968184268669 20],FTM[0.000618300000000],GRT[53.263259030000000],INDI[7.915263020000000 00],KIN[11.000000000000000],KNC[0.000126080000000],MATIC[0.001279900000000],RSR[1.000000000000000],RUNE[0.000110010000000],SOL[0.000000100000000],USDT[3.484968371067573 9] |
| 02982042 | ATLAS[3215.310226950000000],BRZ[0.154550000000000],CRO[490.408276160000000],CRV[47.460431570000000],ENS[3.792450550000000],LINA[9166.731292120000000],SHIB[7420232.500618350000000],SLP[3907.655076750000000],SNX[28.614329420000000],SOL[0.985369920000000],SPELL[17224.644677110000000],STMX[4936.334164210000000],TRX[2079.272939210000000],USDT[151294.274208575670 8385] |
| 02982043 | TRX[0.857452000000000],USDT[0.392168357250000] |
| 02982045 | USDT[14.880000000000000] |
| 02982050 | ATLAS[1610.000000000000000],LUNA2[5.338539336000000],LUNA2_LOCKED[12.456591780000000],LUNC[1162478.180000000000000],USD[713.704305656878760 0],USDT[0.000000033452891],YGG[0.980400000000000] |
| 02982051 | ATLAS[80.000000000000000],USD[0.995595763975000],USDT[0.000000017354260] |
| 02982061 | AUD[0.000019007184783],BAO[1.000000000000000],DENT[2.000000000000000],DOT[2.426795210000000],IMX[160.172278580000000],SOL[4.765993600000000],TRX[1.000000000000000],USD[0.009134027696774] |
| 02982067 | BTC[0.002200000000000] |
| 02982071 | ATLAS[34688.713081620800000],ETH[1.896690830000000],ETHW[1.896690830000000],EUR[0.000024101685947],POLIS[314.998393248431834 8] |
| 02982074 | BNB[0.000000005227550 4],SPELL[0.000000007959879 2] |
| 02982076 | ATLAS[4389.126000000000000],FTT[0.053620587944540 0],SPELL[39999.200000000000000],USD[0.380233562489532 7] |
| 02982077 | AAPL[0.199962000000000],AMD[0.399924000000000],AMZN[0.008989200000000],AVAX[0.399544000000000],BTC[0.006212701310160],CHZ[39.982900000000000],DOT[1.499031000000000],ETH[0.012994110000000],ETHW[0.012994110000000],FTT[0.032527133255855],GOOGL[0.341935020000000],LUNA2[0.000195144046600],LUNA2_LOCKED[0.000455336108700],LUNC[44.249302700000000],NVDA[0.002462000000000],PYPL[0.299943000000000],SLV[0.999810000000000],TSM[0.199962000000000],USD[31.765895837545511 8],USDT[166.922915308400000],XAUT[0.022183147000000],XRP[100.969980000000000] |
| 02982078 | FTM[21.434635600000000],SPELL[5867.474439290000000],USD[0.509854311272032 8] |
| 02982083 | ATLAS[259.953200000000000],BTC[0.013382524089813 6],ETH[0.095992492200000],ETHW[0.095992492200000],FTT[5.099082000000000],POLIS[3.999280000000000],USD[6435.547120448772902],USDT[49.240993751310423 0] |
| 02982086 | EUR[0.000000015488431] |
| 02982093 | BTC[0.000000052954683],TRX[0.000024000000000],USD[0.004727819989589 9],USDT[407.781677766868673 0] |
| 02982095 | BNB[0.000000045000000],NFT [37778302501338102 5][1],TRX[0.000128000000000],USD[0.000000027552610],USDT[774.112857650748834 7] |
| 02982097 | USD[0.573789810000000 0] |
| 02982105 | ATLAS[0.000000032778625] |
| 02982109 | LTC[0.000112200000000],NFT [289169525881142474][1],NFT [45527369137646281 3][1] |
| 02982110 | USD[-0.009696422950578 9],USDT[0.176820678850000 0] |
| 02982112 | DOT[0.093000000000000],NFT [42609752375241528 3][1],NFT [56848781039115089 7][1],USDT[0.020582080000000] |
| 02982116 | AKRO[3.000000000000000],BAO[4.000000000000000],BNB[0.046239160000000],CHZ[0.000000009208250 0],DENT[1.000000000000000],DOGE[0.001986107398411 5],DOT[0.000453600000000],FTT[0.000035330000000],KIN[6.000000000000000],MATIC[0.001195742263523 4],RSR[1.000000000000000],SWEAT[0.010965730000000],TRX[0.000000020000000],UBXT[2.000000000000000],USD[0.001185616926459] |
| 02982117 | DFL[30.000000000000000],USD[0.593098567500000] |
| 02982127 | BTC[0.000953376183091],ETH[0.000000009552000],USD[0.000054414069630 4] |
| 02982128 | ALCX[0.604000000000000],BTC[0.010300000000000],ETH[0.126000000000000],ETHW[0.126000000000000],FIDA[23.000000000000000],MANA[30.000000000000000],USD[0.969303601500000],XRP[400.000000000000000] |
| 02982136 | MOB[40.991800000000000],USD[6.402000000000000] |
| 02982138 | BTC[0.000000096538458],ETH[0.000000010000000],USD[0.000000142721010],USDT[0.000000058291244] |
| 02982139 | GBP[0.000000014755110],LUNA2[0.108615495800000],LUNA2_LOCKED[0.253436156900000],LUNC[23651.252888000000000],USD[0.001033388533523],USDT[0.000000047513785] |
| 02982148 | BTC[0.000000035428257],LTC[0.000000100000000] |
| 02982153 | COMP[0.000000100000000],USD[0.000000053800000] |
| 02982154 | USDT[0.587811000000000] |
| 02982155 | GENE[8.787321931068000 0],KIN[1.000000000000000],TRX[0.000071000000000] |
| 02982157 | USD[0.007133272805000 0] |
| 02982158 | DFL[3270.460351650000000],EUR[0.000000058661989],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.000000089106400] |
| 02982159 | TONCOIN[353.911426420000000],USDT[0.000000222667086] |
| 02982166 | USD[26.441383590000000] |
| 02982171 | BTC[0.095384650000000],EUR[2655.206449633000000] |
| 02982176 | ATLAS[170.000000000000000],POLIS[12.800000000000000],USD[3.158686169362500 0] |
| 02982177 | HNT[0.999943000000000],LINK[1.499715000000000],SAND[1.999620000000000],SOL[0.000000005467730 0],SPELL[16096.941000000000000],SUSHI[26.500000000000000],TRX[0.000240000000000],UNI[8.800000000000000],USD[0.000000860599150],USDT[0.000003447770592] |
| 02982190 | BTC[0.000000100000000],ETH[0.000000035633457 58],ETHW[0.000000035868859 93],USD[0.001218225879033 0],USDT[0.000002831396237] |
| 02982194 | BAO[0.000000114914006],BTC[0.000000076308415],CRO[0.000000006783924 1],CUSDT[0.000000076082322],CVC[0.000000080907016],DENT[0.000000091883796],EUR[0.000871986589182],FTM[0.000000023038200],KIN[0.000000075290993],MATIC[0.000000016273053],PRISM[0.000000038204871],SHIB[288034.345725230454302],SOL[0.000000181637971],TRU[0.000000070333990 8],USD[0.000001806854 8],USDT[620.532814000000000] |
| 02982198 | USD[-194.245393250000000] |
| 02982199 | USD[25.000000000000000] |
| 02982202 | CAD[58270.735866500000000],SOL[400.000000000000000],USD[5923.705570089438676],USDT[91.779196060000000] |
| 02982221 | USD[1.175359081500000] |
| 02982224 | NFT [449535035113272658][1],NFT [488088407821615325][1],NFT [572896810748964595][1],TRX[0.000080000000000],USDT[0.110000000000000] |
| 02982226 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.738196170000089 64],KIN[241801 9.211659480000000],USD[0.000000094301782] |
| 02982232 | ETH[0.033995000000000],ETHW[0.033995000000000],LINK[1.999600000000000],SOL[0.827084040000000],TRX[0.000030000000000],USD[0.000000063701566],USDT[21.686561380194163 7],XRP[100.787210000000000] |
| 02982237 | ATLAS[0.000000036933944],BNB[0.000010241517189],EUR[0.000017998329678] |
| 02982240 | DOGE[33.000000000000000],POLIS[4.500000000000000],USD[0.000000172124108 0] |
| 02982245 | BOBA[1.500000000000000],BTC[0.000099818840536],DOGE[-0.056205084253539],ETH[0.011854425913659 8],FTT[0.960357720000000],LUNA2[0.100437513400000],LUNA2_LOCKED[0.234354197900000],LUNC[21870.480000000000000],SOL[0.210773789077116],USD[3.231970071147378 1] |
| 02982247 | DOT[2.636969380000000],SHIB[0.000000100000000],SLP[0.252275620000000],USD[0.000000012835398] |
| 02982249 | EUR[0.000001326167025] |
| 02982251 | USD[0.000000053728072],USDT[0.000000078134370] |
| 02982255 | BTC[0.000000069072400],TRX[0.000001000000000],USD[0.000000096130720],USDT[0.000000071024839] |
| 02982266 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[0.001257000000000],USD[0.000000056169554],USDT[1.842992577572448 4] |
| 02982268 | ATLAS[8229.202448900000000],TRX[0.000777000000000],USD[2.836925037594132 4],USDT[0.000967890000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02982279 | GBP[1000.00000000000000000],USD[-658.10010283000000000000000000] |
| 02982281 | BTC[0.00000006000000000],USDT[0.000000092701141] |
| 02982283 | USD[0.0000037497428740] |
| 02982285 | USD[25.00000000000000000] |
| 02982286 | BTC[0.00484000000000000],FTT[0.8875240000000000] |
| 02982293 | SOL[0.000000030586692],USD[0.0000015553603560],USDT[0.000000012719211] |
| 02982295 | USD[0.0000000125242840],USDT[0.00000000039421155] |
| 02982305 | BTC[0.00100000000000000],MATIC[19.99620000000000000],SAND[5.998860000000000000],USD[81.8301147231500000] |
| 02982310 | BTC[0.00000000002364600],FTT[0.037832586485763z],USD[0.000000481362014B] |
| 02982313 | USD[0.0000000080444616] |
| 02982320 | FTT[5.20000000000000000],LTC[0.0036701800000000],USDT[0.0931012134981826] |
| 02982325 | ATLAS[239.95200000000000000],BRZ[0.71164136000000000],DOT[0.09982000000000000],FTT[0.0571314847797600],POLIS[2.59948000000000000],USD[0.0029775207966328] |
| 02982327 | USDT[0.000000030277933] |
| 02982330 | BTC[0.0000191600000000],USD[-0.1963179281032884] |
| 02982335 | ATLAS[129.75736791600000000] |
| 02982337 | BULL[0.56900000000000000],DOGEBULL[582.00000000000000000],TRX[0.00000600000000000],USD[0.0840417300000000],USDT[0.057074481768861 4],XRPBULL[3000.00000000000000000] |
| 02982341 | SPELL[9.00000000000000000],USD[0.0004713016000000] |
| 02982347 | USD[25.00000000000000000] |
| 02982353 | USD[25.00000000000000000] |
| 02982354 | SOL[3.97091500000000000] |
| 02982356 | USD[0.0002279292282516] |
| 02982359 | POLIS[102.79536413000000000],USDT[0.0000000953654183] |
| 02982361 | USD[25.03013392075000000] |
| 02982362 | CRV[0.09517030000000000],EUR[0.0000004302857z0],SAND[0.0000890100000000],STEP[0.0040585500000000],USD[0.0001737568143451] |
| 02982372 | USD[0.00000000070852944] |
| 02982389 | ETH[0.0429317000000000] |
| 02982392 | AKRO[1.00000000000000000],BAQ[8.00000000000000000],GBP[0.1230472001074691],KIN[11.00000000000000000],RSR[2.00000000000000000],TRX[1.00000000000000000],USDT[0.000000045031262] |
| 02982394 | CHF[0.0000001287003682],EUR[0.806700000000000z0],MATIC[330.00000000000000000],SOL[0.00000007050000z0],USD[3.2343858220000000] |
| 02982412 | BRZ[151.27990000000000000],ETH[0.001499730000000z0],ETHW[0.0077985960000000] |
| 02982413 | ATLAS[39.99200000000000000],USD[23.0841712450000000] |
| 02982414 | BTC[0.0000000084812439],FTM[0.00000009141570z0],LUNA2[0.0086392211290000],LUNA2_LOCKED[0.0201581826300000],LUNC[0.00000003459962 1],RAY[0.0000000042272525],TRX[96.2296745083500000z0],USD[0.0000011306319622],USDT[0.0000001253317140],XRP[-0.00000000008686000] |
| 02982419 | TONCOIN[0.00000003758520z0],USD[0.2377193642432447],USDT[0.0059379763809866] |
| 02982422 | SPELL[9100.00000000000000000],USD[1.5486451737500000] |
| 02982426 | BTC[0.00000000140000000] |
| 02982431 | CRO[37.76679868000000000],UBXT[1.00000000000000000] |
| 02982432 | BTC[0.0000590320000000],SOL[0.01999620000000z0],USDT[0.000000069821600] |
| 02982433 | ETH[0.00000095000000z0],KIN[1.00000000000000000],NFT (4081165700178588417)[1],NFT (5303865885202706B8)[1],TRX[0.000060000000000z0] |
| 02982438 | BCH[0.0000000993011z0],ETH[0.0623391446242z79],ETHW[0.0620339144624279],FTT[0.000000003956583],TONCOIN[0.000000038812171],USDT[0.000000052265765] |
| 02982440 | GST[0.0500024000000000],TRX[0.0015820000000000],USD[0.025442695700000z0],USDT[0.1593633056768045] |
| 02982441 | AKRO[2.00000000000000000],BAQ[2.00000000000000000],KIN2.00000000000000000],MATH[1.00000000000000000],UBXT[1.00000000000000000],USD[43.5994011849030905],USDT[0.00000001193158 40] |
| 02982444 | BAO[1.00000000000000000],CRO[72.7293275500000000],ETH[0.0000422400000000z0],ETHW[0.0000422400000000],FTT[1.0717253500000000],GBP[0.00000009780607z0],KIN[3.00000000000000000],SHIB[5053880.18905611903900000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0246618226034339],USDT[0.0032988200271 0] |
| 02982446 | AURY[1.00000000000000000],BTC[0.000000007036843z7],USD[0.2997763034729176] |
| 02982450 | EUR[24485.79422902736009 13],FTT[25.00000000000000000],USD[0.0000001177644896],USDT[0.000000017649621] |
| 02982453 | BTC[0.0000484948700000],CRO[179.86871523000000000],SPELL[84.50100000000000000],USD[0.0044229566359207],USDT[2.30541639252577 03],XRP[101.84096008000000000] |
| 02982454 | ATLAS[649.87000000000000000],USD[1.296098022000000z0] |
| 02982455 | DENT[1.00000000000000000],RUNE[71.31008224000000000],USD[0.0000000708218894] |
| 02982456 | ETH[0.000000100000000z0],SOL[0.000000034378745],TRX[0.0015550000000000],USDT[0.2072422197500000] |
| 02982457 | BAO[2.00000000000000000],BNB[0.00000998000000z0],BTC[0.0000000339901542],KIN[1.00000000000000000],MATIC[0.005438445795889z0],USDT[0.0000433296542z17] |
| 02982459 | BAO[3.00000000000000000],TRX[1.00000000000000000],USDT[0.00000000950037z2] |
| 02982460 | ATLAS[1949.61000000000000000],USD[0.2957422806487145] |
| 02982461 | AAVE[0.000000001039095B],ALGO[0.0000000562557z56],ATOM[0.00000000315214 16],AVAX[0.0000000030386057],BNB[0.000000004895693 6],BTC[0.0000000336770 7 1],DOGE[0.0000001512754 39],DOT[0.000000002253243 0],ETH[0.0000000069798497],EUR[0.0000000826493z7],FTM[0.0000000877030z0],FTT[0.0000000871456 54],KN I[0.000000006972110 8],LINK[0.000000008543206 9],LTC[0.00000000426089 2],MANA[0.0000000712840z0],MATIC[0.000000008910078 1],RUNE[0.0000000496728 2],SOL[0.000000021834256],SUSHI[0.000000036345 13],TRX[20718.782835670344208 2],USD[-1.1650200505927088],USDT[0.0000000156740z16],XRP[0.0000000043588888],YFI[0.00000000048214478] |
| 02982468 | BNB[0.2037290112000000] |
| 02982475 | ETH[0.0247836400000000],ETHW[0.0247836400000000z0],USD[2.7529611678415936],USDT[19.72038981144902z0] |
| 02982476 | MBS[7.99840000000000000],USD[0.0019822525000000],XRP[0.03573600000000z0] |
| 02982478 | SOL[0.3150395500000000],USD[0.000015692953750] |
| 02982483 | AKRO[1.00000000000000000],BAO[1.00000000000000000],DENT[1.00000000000000000],KIN[3.00000000000000000],UBXT[1.00000000000000000],USD[0.0000000676722z91],USDT[0.0000084871805616] |
| 02982486 | CONV[6380.00000000000000000],USD[0.0338695780000000],USDT[0.0000000058650z10] |
| 02982487 | BRZ[0.07306036000000000],FTM[166.37460940000000000],GOG[545.39354835000000000],KIN[1.00000000000000000],TRX[1.00000000000000000] |
| 02982498 | ATLAS[2238.95177800000000000],GODS[63.33107382085353500],SPELL[0.0000000085360000],USD[0.4008786300000000],USDT[0.0000000297228 58] |
| 02982500 | USD[86.30173988199575946] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02982505 | SLND[0.1345480600000000] |
| 02982518 | EUR[224.2449519100000000],USD[0.0086397084814456] |
| 02982528 | FTT[0.5998860000000000],USD[0.0000000008829430],USDT[2.1176993300000000] |
| 02982530 | DFL[16.4624869200000000],EUR[0.5549657700000000],FTT[23.9350464843501111],MATIC[2.1950016100000000],MNGO[5.8048915600000000],UNI[0.9105127400000000],USD[0.0304247264949128],USDT[958.0000000213927488] |
| 02982533 | BNB[0.0000000009738354],USD[0.0000000908713628] |
| 02982538 | FTM[44.9910000000000000],SRM[37.9924000000000000],UNI[5.1989600000000000],USD[1.2855033600000000] |
| 02982539 | LUNA2[0.5125096715000000],LUNA2_LOCKED[1.1958559000000000],USD[0.0000034473680915],USDT[0.0000000101663199] |
| 02982544 | EUR[154.7085122287060100] |
| 02982549 | SPELL[12097.5800000000000000],USD[0.7397500000000000] |
| 02982553 | CRO[37.6761078036833680],USD[0.0000000032648150],USDT[0.0000000052875580] |
| 02982554 | ETH[0.0080000000000000],ETHW[0.0080000000000000],SAND[4.9990500000000000],USD[0.1214787835000000] |
| 02982555 | USD[0.0048033368000000] |
| 02982560 | FTM[0.0000000077599206],USD[275.3053785808677863],USDT[0.0000000076781179] |
| 02982564 | USD[0.0000000068745020] |
| 02982565 | ATLAS[589.6813619200000000],BAO[1.0000000000000000],GBP[0.0000012397400],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[3.5620396705013410] |
| 02982573 | ATLAS[283.5628379400000000],POLIS[18.8683261300000000],USD[0.0000000085698118] |
| 02982575 | BTC[0.0028994200000000],GOG[1.9996000000000000],IMX[25.2677400000000000],USD[1.2765020420554160] |
| 02982576 | FTT[0.0028916882137301],LUNA2[0.2862235471000000],LUNA2_LOCKED[0.6678549433000000],LUNC[62325.7800000000000000],USD[0.0001027904152460],USDT[0.0000000082296810] |
| 02982579 | ATLAS[0.0000000021049274],DOGE[0.8264226153663610],GMT[0.9396348805185638],KSOS[58.1029094200000000],SOL[0.0158547696714708],USD[-0.3480657206768590],USDT[0.0012099683833644] |
| 02982584 | USD[25.0000000000000000] |
| 02982585 | USD[0.3346054575000000] |
| 02982587 | USD[0.0000000019269214],USDT[0.0000000004536855] |
| 02982588 | USD[25.0000000000000000] |
| 02982592 | FTT[0.1410922486375104],USD[0.0000000038105992] |
| 02982599 | ETHW[0.0001217000000000],NFT[290976950924245997][1],NFT[307275953688648297][1],NFT[371067457452241403][1],NFT[555176743395127582][1],TRX[0.9214420000000000],USD[0.0715356662745300],USDT[90.4990562513000000] |
| 02982600 | BTC[0.0285730800000000],CEL[0.0193000000000000],USD[0.0004151232439972] |
| 02982605 | ATLAS[0.0000000079520252],SOL[0.0000001000000000],USD[0.0000000019157748],USDT[0.0000000066492138] |
| 02982606 | USD[0.0000000005917874] |
| 02982612 | EUR[2125.3177116700000000],USD[0.8880793349320246] |
| 02982616 | GOG[4.9990000000000000],HNT[0.9000000000000000],SPELL[9300.0000000000000000],USD[0.6037068250000000] |
| 02982619 | USD[-19.9899306117403962],USDT[40.7400000000000000] |
| 02982622 | SPELL[11893.6631124900000000],USD[0.0000000000155159] |
| 02982624 | USD[5.0000000000000000] |
| 02982628 | ATOM[1.8311343953757900],AVAX[0.0000000047397940],AXS[3.7411512163744198],BEAR[0.0000000014837392],BTC[0.0314579382353750],ETH[0.0000000011585478],FTT[0.0000000015190944],GBP[0.0000000906368166],LUNA2[0.0142922710000000],LUNA2_LOCKED[0.0333486323400000],LUNC[3112.1721019029402700],MATIC[0.0000000062583252],OKB[0.0000000123568633],RAY[0.0000000041965454],SHIB[0.0000000087356654],SOL[1.0773844147598670],USD[180.4980244273687590],USDT[0.0000000068839409],YFE[0.0000000097288944] |
| 02982639 | USD[25.0000000000000000] |
| 02982641 | POLIS[1.8527452000000000],USD[0.0000000106290000] |
| 02982643 | USD[0.0000000132558017],USDT[0.0000000099944819] |
| 02982644 | TRX[0.0000280000000000],USD[0.0000188017594984],USDT[0.0000000001117304] |
| 02982653 | ALEPH[9.2289179100000000],APE[11.0597673208191355],AUDIO[1.0907388100000000],AXS[1.8675857681559400],BAO[21000.0000000000000000],BICO[6.0000000000000000],BNB[0.0000000019995800],BNT[0.0000000015960000],BTC[0.0690960625858423],CRO[130.0000000000000000],ETH[0.1158808830365908],ETHW[0.1153061735207708],FTM[3.3158691072980400],FTT[63.0986507100000000],KIN[483882.2785043500000000],KNC[171.0836410063881800],LINA[3.6030905262615000],LINK[2.0287705714142400],LUNA20.0724726222300000],LUNA2_LOCKED[0.1691027852000000],LUNC[12150.6846749310753000],PEOPLE[15.0626179598146520],PRISM[56.8791696600000000],RAY[28.4401361541516200],REN[0.0000000007777164],SAND[5.0000000000000000],SHIB[2299586.0000000000000000],SPELL[3160.0256101848054453],SXP[4.3836572935512100],TONCOIN[10.2106070934000000],TRX[170.3775497997808472],USD[1.0679776278034857],USDT[0.0000000173168789],XRP[330.4302685920858615] |
| 02982667 | USD[3.4337609014000000],USDT[0.0075524260000000] |
| 02982670 | ETH[0.0000000068925176],SPELL[0.0000000094259936] |
| 02982671 | BNB[0.0013565400000000],NFT[428508455184062691][1],NFT[475994069999114557][1],SHIB[166830.1465610100000000],USD[0.0000000087815531],USDT[0.0028482190590397] |
| 02982673 | EUR[0.0000000334047105] |
| 02982674 | USD[30.0000000000000000] |
| 02982677 | BTC[0.1209814889800000],ETH[1.3725522000000000],ETHW[1.1444944400000000],EUR[102.2821470683762202],FTM[1.4480000000000000],LUNA2[7.6902098270000000],LUNA2_LOCKED[17.9438229300000000],STETH[0.0005154504380818],USD[2.3837006873118847],USTC[1088.5863700000000000] |
| 02982678 | USD[0.0000000062500000] |
| 02982679 | USD[5.0000000000000000] |
| 02982680 | SOL[2.2691653800000000],USD[0.6555717175000000] |
| 02982681 | ATLAS[7.2366130851500000],USD[50.5117479312000000],USDT[0.0000000001134975] |
| 02982685 | CRO[5889.8060000000000000],USD[0.9718054000000000] |
| 02982686 | BAO[3.0000000000000000],BF_POINT[2700.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000087210140] |
| 02982690 | EUR[2.0513038800000000] |
| 02982693 | DFL[50.0000000000000000],USD[1.9049348874000000],USDT[0.0003240000000000] |
| 02982698 | BAO[4.0000000000000000],GOG[89.4555633400000000],KIN[5.0000000000000000],SPELL[38477.4928531997000000],UBXT[1.0000000000000000],USDT[0.0000000067153410] |
| 02982699 | ETH[0.0000000080000000],USD[0.0000000148021545] |
| 02982704 | USD[808.4977446550000000] |
| 02982707 | USD[25.0000000000000000] |
| 02982711 | BR2[0.0033465400000000],USD[0.0000000094122037] |
| 02982712 | ATLAS[36820.0000000000000000],AUDIO[2499.9214300000000000],DFL[26937.7236600000000000],FTT[10.0000000000000000],GALA[7000.0000000000000000],LINK[3522.9788476334107466],SOL[184.6020383860000000],USD[27.0387945672100000],USDT[775.1455563751376891] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02982723 | FTT[0.900000000000000000],USD[1.846513163500000000] |
| 02982724 | MANA[3.684555720000000000],USDT[0.000000107689164] |
| 02982735 | ATLAS[168.431189230000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],POLIS[6.075597850000000000],USD[0.000001010515376] |
| 02982740 | BTC[0.000000056116132],GBP[0.000000020847600] |
| 02982741 | BTC[0.021096315940000000],DAI[0.085010050065000000],EUR[0.242963985925025296],FTT[4.834588120000000000],RAY[19.948884000000000000],SOL[0.980441000000000000],USD[681.164780672185000] |
| 02982742 | BTC[0.000000002685936] |
| 02982743 | ATLAS[2020.957230136334173Z],BNB[0.000000060740584],POLIS[0.000000068000000] |
| 02982744 | AURY[1.964024900000000000],GOG[188.000000000000000000],USD[0.000000716499510] |
| 02982751 | AURY[2.736772730000000000],SPELL[14269.252727720000000000],USD[0.000000626452645784] |
| 02982753 | BTC[0.000010933221664Z],DOGE[0.000000080526826],EUR[0.000244013997576],LTC[0.000000028578334],USD[0.004086580661516] |
| 02982756 | AKRO[1.000000000000000000],ATOM[1.812652620000000000],BAO[6.000000000000000000],BTC[0.138956462651785Z],KIN[2.000000000000000000],MATIC[13.417261160000000000],SOL[0.373140120000000000],TRX[3.000000000000000000],USD[56.418047773669202S],USDT[0.000000496049149Z] |
| 02982762 | BTC[0.000093852020078Z],ETH[0.004716100000000],ETHW[0.004116850000000],USD[4.834072367355743Z] |
| 02982769 | USD[0.000019960352274],USDT[0.000000200000000] |
| 02982775 | EUR[0.000000007697820Z],FIDA[3571.398234000000000],LTC[23.216026560000000],RAY[2591.233210580000000],SAND[198.970200000000000],USD[0.274600014344271],USDT[0.000000007594998Z] |
| 02982780 | EUR[0.000000007856947Z],LUNA2[10.203854600000000],LUNA2_LOCKED[4.904756606000000000],USTC[297.553715893365674Z] |
| 02982783 | DFL[292.152730030000000000],USD[0.000000007739160] |
| 02982787 | BICO[7.162594400000000000],USD[0.000000184847520],USDT[0.000000159381046] |
| 02982788 | USDT[0.000000057894166] |
| 02982790 | ATLAS[4219.709897433287925Z],MATH[1.000000000000000000] |
| 02982791 | AURY[17.271247070000000000],GOG[123.337944100000000000],SPELL[0.000000060395672],USD[0.778183365000000000],USDT[0.000000028638046] |
| 02982792 | 1INCH[0.000000039736800],FTT[0.000000068557125],USD[0.000000008500000] |
| 02982795 | NFT[431205709352319182][1],USD[0.010397820000000000],USDC[1138.560911950000000000] |
| 02982796 | USD[0.000000048516361] |
| 02982798 | ATLAS[222.685007948000000000] |
| 02982803 | BTC[0.004369274401584Z],ETH[0.008990458480167],TRX[0.000777000000000000],USD[14.949045430000000000],USDT[60.193064051671135Z],XRP[0.866988015933746Z] |
| 02982809 | ATLAS[0.000000002687370Z],AVAX[0.000000006342998],USD[0.000001003242057Z],USDT[0.000000077661572] |
| 02982811 | USD[30.000000000000000000] |
| 02982812 | ATLAS[8419.510178125268000Z],BNB[0.000061750000000],UBXT[1.000000000000000000] |
| 02982817 | BTC[0.000000007000000],USD[0.000011554740486],USDT[0.000000090716310] |
| 02982820 | ATLAS[280.766910750015560Z] |
| 02982823 | BTC[0.002322980000000],TONCOIN[18.096360000000000000],USD[0.000119661372554Z] |
| 02982829 | AVAX[0.000000010175500],BAO[1.000000000000000000],BNB[0.000000100000000],BTC[0.004651297860546],ENJ[92.641547470000000],ETHW[0.000003474103443],EUR[0.000000197897335],FTT[0.000000084470712],GALA[409.946214870000000000],KIN[2.000000000000000000],MANA[60.740282850000000000],MATIC[0.000000044549500],RNDR[21.546620283183670Z],USDT[9.593977047787149],YGG[21.694547710000000000] |
| 02982834 | BAO[2.000000000000000],CRO[0.001323260000000],GBP[0.050471328596765S],KIN[2.000000000000000],STARS[0.000111510000000],USD[0.001826481623548S] |
| 02982836 | ATLAS[329.958200000000000000],STARS[2.000000000000000000],USD[0.579573331712500S] |
| 02982843 | BOBA[0.035074450000000000],USD[0.242818935000000000] |
| 02982844 | USD[0.000241660000000000] |
| 02982845 | NFT[431788189833483524][1],NFT[441415693870239551][1],NFT[453389279649637390][1],TRX[0.793393000000000000],USD[0.000000011601548Z],USDT[0.000000061500000] |
| 02982847 | SOL[0.000000009500000] |
| 02982851 | DOT[0.800000000000000000],USD[0.496222264000000000] |
| 02982857 | USD[0.000000119104978],USDT[92.120747775248762Z] |
| 02982858 | BTC[0.000000210000000],KSHIB[8070.000000000000000000],LTC[0.009798600000000000],SOL[0.030000000000000000],USD[28.639795047875000000000000000] |
| 02982860 | BTC[0.000000500000000],GOG[241.079973443440886Z],SPELL[0.000000008087751],USD[0.000476976977256S] |
| 02982861 | POLIS[10.997800000000000000],USD[0.343837546000000000] |
| 02982866 | POLIS[119.477295000000000000],USD[1.080020120000000000] |
| 02982873 | USD[-24.274702370800611Z],USDT[41.504121280000000000] |
| 02982875 | AVAX[0.000000010000000],DOGE[8408.337839838630000],DOT[0.000000000731400],FTM[0.000000006309200],SPELL[0.000000019625247],STG[140.924334305405160],USD[0.000000133888831],USDT[0.000000224689319] |
| 02982880 | ATLAS[163.279505823606229Z],BAO[1.000000000000000000],BRZ[0.076883870000000000] |
| 02982882 | ATLAS[1.710300000000000000],SOL[0.000471420000000000],USD[0.054066717650000000] |
| 02982888 | USD[0.000000898148844],USDT[0.187727106125000000] |
| 02982889 | BUSD[3625.300000000000000000],ETH[0.000573120000000000],ETHW[0.000573120000000000],FTT[1.074910500000000000],SOL[0.009025280000000000],USD[474.214649555198578000000000000],USDT[1.999620003225258S],XRP[0.454601776834170Z] |
| 02982897 | USD[4651.847592359250000000],USDT[2484.673667452500000000] |
| 02982899 | USD[25.000000000000000000] |
| 02982912 | ETH[0.323796593400000000],USD[1.205581150000000000] |
| 02982913 | USDT[2.335041200000000000] |
| 02982921 | USD[0.173560773650000000],USDT[64.854156207852000000] |
| 02982923 | USD[0.429282096665551Z] |
| 02982927 | USD[25.000000000000000000] |
| 02982928 | AVAX[0.000000060332080],BTC[0.000000004566669],ETH[0.000000038580000],GALA[0.000000068383610],JOE[0.000000089432490],MATIC[0.000000068084979],SAND[0.000000061789300],USD[0.000041143538460],USDT[0.000000105444090] |
| 02982932 | USD[0.035333860000000000] |
| 02982934 | BUSD[4533.973780290000000000],MBS[92.185933000000000000],STARS[64.976407000000000000],USD[0.000000080000000] |
| 02982936 | ATLAS[19193.321585000000000],DENT[31018.344467970000000],DODO[308.978464080000000],TRX[5.729040780000000],UBXT[1.000000000000000000],USD[0.000000053190262],USDT[0.000928860061782Z] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02982939 | ATLAS[2678.037180280000000000],USD[0.000000001698961 2] |
| 02982940 | AVAX[0.097660000000000000],BNB[0.009700000000000000],BTC[0.000098800000000],DOGE[0.937000000000000],DOT[0.095840000000000000],ETH[0.000868000000000],ETHW[0.000686800000000000],FTT[0.096520000000000000],GOG[214.957000000000000],MATIC[149.916000000000000000],RUNE[39.300000000000000000],SAND[0.985800000000000000],SOL[2.620829230000000000],SPELL[33391.120000000000000000],SRM[52.989400000000000000],USD[0.951046646150000000],WRX[9143073850000000000],XRP[1019.796000000000000000] |
| 02982942 | POLIS[22.520829230000000000],UBXT[1.000000000000000000],USD[0.000000079874897 9] |
| 02982945 | CHZ[0.187161880000000000],EDEN[0.005562200000000],MANA[0.00052341000000 00],SAND[0.002347000000000],STEP[0.040525140000000000],USD[0.004521704334777 6] |
| 02982946 | AAVE[0.000228900000000000],ATLAS[1110.061600000000000000],BTC[0.000022974096 7200],CRO[4.498831400000000],DOGE[0.307040000000000000],ENS[0.005774000000000 000],ETH[0.000914056790000],ETHW[0.000914056790000],FTM[0.582975460000000],FTT[29.149911018000000],LINK[0.012051200000000],LOOKS[0.676113940000000000],USDT[0.056489064358324 5] |
| 02982947 | FTT[1.299049400000000000],USD[3049.848868337150000],USDT[44.237937807800000 0] |
| 02982951 | FTT[0.071787370000000000],USDT[3156.780974270000000 0] |
| 02982956 | STARS[131.000000000000000000],USD[52.634207065000000 0] |
| 02982958 | USD[0.048322467750000],USDT[0.006000000000000 0] |
| 02982962 | BNB[0.000000023944565],STARS[0.000000006727338 0],USDT[0.000000001697720] |
| 02982963 | USD[1.069758827574662 5],USDT[0.000000005162901 0] |
| 02982964 | BTC[0.000151120000000 0] |
| 02982974 | KIN[1.000000000000000000],USD[0.000222896628524] |
| 02982976 | USD[1.162837720000000 00],XRP[0.489000000000000 0] |
| 02982978 | ATLAS[339.811000280000000000],POLIS[6.204083420000000 0],USDT[0.000000043704885 6] |
| 02982980 | ATLAS[1934.700000000000000000],DOT[2.390000000000000 0] |
| 02982982 | TRX[0.000010000000000 0],USD[0.003354254500000 0] |
| 02982983 | BNB[0.000192770000000000],SOL[0.000000006000000 0],SPELL[0.474973749252000 0],TRX[0.000066000000000000],USD[0.003129991998068 0],USDT[0.000000002254493] |
| 02982984 | BTC[0.000140800000000 0] |
| 02982988 | SPELL[3900.000000000000000],USD[0.824793245000000 0] |
| 02982996 | BICO[2164.569512370000000000],NFT (573272208627575148)[1],USD[0.078304847900000 0],USDT[105.948806000000000 0] |
| 02983000 | ATLAS[1350.000000000000000000],USD[0.496449308752964 6],USDT[0.000000051227647] |
| 02983002 | ETH[0.000500529323834 0],ETHW[0.000500529323834 0],LTC[0.000000006584515],USD[1.829556668247531 5] |
| 02983005 | BTC[0.000000033826240],GENE[0.738738740000000 0],SPELL[0.000000096287302],USD[0.000000898282804] |
| 02983012 | BNB[0.005690740000000000],GBP[0.000000099656867],USD[0.000001012348169 1],USDT[0.000002843908927] |
| 02983013 | BNB[0.000000072697406],BTC[0.000000002000000 0],EUR[0.000000037647426],MATIC[0.000000083844800],USD[0.000686095539761 6],USDT[0.000000009357 7315] |
| 02983020 | BNB[0.000000104000000 0],SOL[0.009279633255600 0],USD[0.348441684084775 0],USDT[0.000000058500449] |
| 02983021 | USD[1.179291520439767 0] |
| 02983024 | BTC[0.000000082601862],FTT[0.000000085441693],USD[0.000567426186309 6] |
| 02983026 | NFT (363603605454040177)[1],TRX[0.002004000000000 0],USD[0.390170177339114 8],USDT[0.000000017544000] |
| 02983029 | USD[0.000000011013066],USDT[0.000000073476800] |
| 02983042 | KIN[0.000000010000000 0],PROM[2.873454953737329],USD[0.000310554805586 2] |
| 02983049 | BNB[0.000000004000000 0],USD[25.483398318127293 6],USDT[0.063597100000000 0] |
| 02983054 | GOG[20.000000000000000000],POLIS[3.200000000000000 0],USD[0.021166812000000 0] |
| 02983067 | GOG[33.000000000000000000],USD[1.684829431000000 0] |
| 02983068 | ATOM[0.00000001 0222535],BNB[0.000000009000000 0],BTC[0.007342107028677 4],ENJ[9.000000000000000 0],ETH[0.000000150256800],FTT[4.698879950000000 0],LINK[0.700000088600000 0],MATIC[0.00000006 6943500],NFT (335205368781519424)[1],NFT (471200026798975140)[1],NFT (573155673951727920)[1],SOL[1.033998201000000 0],TRX[0.000041602155687 6],USDT[0.004314545067055 8],XRP[0.000000097415400] |
| 02983070 | ATLAS[650.000000000000000000],POLIS[10.600000000000000 0],USD[0.640265238750 0000] |
| 02983071 | BTC[0.001381460000000000],ETH[0.025891700000000 0],ETHW[0.025891700000000 0],EUR[0.004164453898761],SAND[4.305267550000000 0],SOL[0.497833260000000 0],XRP[56.902596820000000 0] |
| 02983075 | SPELL[5300.000000000000000000],USD[1.662614200000000 0] |
| 02983077 | FTT[0.039748630818000 0],USD[2.163712918269143 8],USDT[0.000000092500000] |
| 02983078 | AKRO[1.000000000000000000],AUDIO[1.018999160000000 0],KIN[2.000000000000000 0],SOL[0.136259268035085 6],STARS[0.000000006281547 9],USD[0.000000062968364] |
| 02983082 | FTT[0.099981000000000000],USD[0.000000102809897 5],USDT[0.000000050593877] |
| 02983084 | LUNA2[0.58995356110000 0],LUNA2_LOCKED[1.376558309000000 0],USD[4.163662563451 77706] |
| 02983091 | FTT[0.005085353125382 4],USD[0.006919644600000 0],USDT[0.000000062850560] |
| 02983099 | GALA[0.000008051202152 0],MATIC[0.000000061890000],TRX[0.00001000000000 0],USDT[0.000000067174276] |
| 02983100 | ETH[0.000000010000000 0],USD[0.030202412644125 5],USDT[0.000000005172285] |
| 02983105 | AUDIO[0.972000000000000000],ETH[0.000000010000000 0],USD[0.060093570000000 0],USDT[0.062261640000000 0] |
| 02983109 | 1INCH[55.804403100000000000],AAVE[2.924037411000000 0],ALEPH[19.847031000000000 0],ALPHA[297.581823300000000 0],AVAX[8.564190510000000 0],BCH[0.037965328000000 0],BIT[18.900846600000000 0],BNB[0.029885734000000 0],BTC[0.002586269650000 0],CHZ[638.046249000000000 0],CRO[439.122732000000000 0],CRV[1.980956000000000 0],DAI[0.343114000000000 0],DOGE[50.205405600000000 0],DOT[17.587586640000000 0],DYDX[9.422901000000000 0],ENJ[200.902321000000000 0],EUR[0.317953285665000 0],FRONT[0.858089000000000 0],FTM[285.696273600000000 0],FTT[5.793807520000000 0],GALA[34.500488000000000 0],GRT[892.550676600000000 0],HNT[1.985280700000000 0],LINA[738.953058000000000 0],LINK[13.099882360000000 0],LRC[884.948328100000000 0],LTC[0.049015838000000 0],MANA[60.369363000000000 0],MKR[0.006955395400000 0],MNGO[248.351970000000000 0],OXY[1.752116500000000 0],RAY[17.960744100000000 0],RUNE[0.097093950000000 0],SAND[14.918597600000000 0],SHIB[9963.14000000000000 0],SOL[0.615143695000000 0],SRM[55.793295200000000 0],SUSHI[35.293257200000000 0],TRX[160.730593500000000 0],UNI[6.126906620000000 0],USD[3714.132211160140093 2],USDT[0.005877319048250],XRP[9.573898 4000000000] |
| 02983111 | MNGO[1284.873924230000000000],USD[0.000000014310961] |
| 02983113 | EUR[1.500000000000000000],TONCOIN[20.000000000000000 0],USD[0.611948000000000 0] |
| 02983114 | AURY[11.050085161940060 0],UBXT[1.000000000000000 0] |
| 02983116 | FTT[0.000000078021416],USD[0.000074296504950],USDT[0.000000007304868] |
| 02983119 | USD[25.000000000000000 0] |
| 02983129 | BAT[1.000000000000000000],DENT[1.000000000000000 0],FTM[0.005582240000000 0],FTT[8.027276320000000 0],GBP[0.000000054753714],KIN[1.000000000000000 0],MATIC[1.022710600000000 0],RSR[2.000000000000000 0],RUNE[0.000772433000000 0],UBXT[2.000000000000000 0] |
| 02983136 | SOL[0.004375671659761] |
| 02983137 | BNB[0.000000090654416],MATIC[0.000000095978992],SOL[0.000000059422020],USD[0.000000023264072],USDT[0.000000095093318] |
| 02983141 | BICO[0.000000061758718],MATIC[0.000000062002945],SAND[0.000000095303308],USD[0.623481722478002 8],USDT[0.000000269766580] |
| 02983142 | AURY[10.462823260000000000],GENE[50.666080150000000 0],GOG[1048.019598200000000 0],POLIS[17.383248854760000 0],SPELL[29635.556139870000000 0],USD[8.581639840974665 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02983147 | BRZ[1000.000000000000000] |
| 02983149 | ETH[0.000000076049346],MATIC[0.0000000031200000],SOL[0.0000000100000000],TRX[0.0000390000000000],USD[0.0000000094461343],USDT[0.0000628898381215] |
| 02983155 | USD[2.7534492200000000] |
| 02983161 | CH2[1050.000000000000000],FTT[25.097150000000000],MATIC[239.955768000000000],SOL[4.300000000000000],USD[0.0000000059424422],USDT[0.0000000002703821] |
| 02983165 | BNB[0.000000000030596692],EUR[0.0006631193654566],USD[6.157252275228064],USDT[0.0000000104433375] |
| 02983170 | SPELL[15700.000000000000000],USD[0.6560264000000000] |
| 02983174 | NFT (3035326083613801390)[1],USD[58.117608324215731200000000000] |
| 02983183 | IMX[9.700000000000000],SPELL[15900.000000000000000],USD[0.1284697032500000] |
| 02983186 | GOG[0.9823300000000000] |
| 02983188 | AURY[4.000000000000000],POLIS[6.200000000000000],SOL[0.0000000599389910],USDT[0.000000845583746] |
| 02983192 | AURY[117.000000000000000],POLIS[196.000000000000000],USD[10.0824774500000000] |
| 02983193 | USD[25.0000000000000000] |
| 02983195 | AURY[3.000000000000000],HNT[0.8998200000000000],IMX[7.398760000000000],SPELL[99.100000000000000],USD[2.0838588200000000] |
| 02983199 | ETH[0.0039974000000000],ETHW[0.0069974000000000],USDT[0.0094824600000000] |
| 02983202 | STARS[0.0084000000000000],USD[0.0048175558000000] |
| 02983205 | USDT[0.0000000084411119] |
| 02983208 | DOT[4.999000000000000],TONCOIN[330.195000000000000],USD[0.0000000022017426] |
| 02983209 | BF_POINT[300.000000000000000],EUR[0.0000000132484754],LUNA2[0.0000651740025400],LUNA2_LOCKED[0.0001520726726000],LUNC[14.191776270000000],POLIS[0.1580679800000000],USDT[0.0000000070364829] |
| 02983210 | BAO[3.000000000000000],BITW[4.794875530000000],FTT[2.752770850000000],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000065840017],USDT[0.0001418600111285] |
| 02983217 | USD[0.8294861250000000] |
| 02983221 | USD[25.0000000000000000] |
| 02983223 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.0000000457768300],ETH[0.0000000052000000],KIN[5.000000000000000],USD[0.0082677565327370],USDT[0.0000000073238173] |
| 02983230 | DOGE[191.358480640000000],GOG[74.000000000000000],SKL[157.511180530000000],USD[0.0039601029048020],USDT[0.4101390270753401] |
| 02983231 | USD[0.0040048288330357] |
| 02983234 | BRZ[5.000000000000000],USD[6.795607630200000],USDT[0.0097770000000000] |
| 02983238 | TONCOIN[134.535267950000000] |
| 02983242 | BTC[0.0403434138689300],EUR[1.164894340918090600],MATIC[21.065597710000000],SOL[0.0000000080309200],USD[0.0000698077954409],XRP[0.0022290000000000] |
| 02983247 | AVAX[0.0000000090004735],USD[0.2071680838373468] |
| 02983248 | DOGE[15.000000000000000],ETH[0.0349986700000000],ETHW[0.0349986700000000],EUR[0.2845332877073600],SHIB[100000.000000000000000],SOL[1.500000000000000],USD[9.2774234050625000],USDT[9.9648350385750000] |
| 02983249 | AURY[1.000000000000000],SPELL[2924.032606080000000],USD[0.3761769500000976] |
| 02983257 | AKRO[2.000000000000000],BAO[15.000000000000000],BNB[0.0000000437390043],DENT[7.000000000000000],GBP[0.0000000660989990],HOLY[0.0000091300000000],KIN[13.000000000000000],RSR[4.000000000000000],SOL[0.0000001046771195],TRX[9.000000000000000],UBXT[4.000000000000000],USD[0.0000006952743772] |
| 02983264 | ALICE[13.297340000000000],ATLAS[2000.000000000000000],AURY[12.997400000000000],TLM[797.840400000000000],USD[0.2756592500000000],USDT[0.0000000004778850] |
| 02983269 | EUR[0.0000010434091330],SOL[15.386344410000000] |
| 02983270 | GBP[0.0000001162937260],KIN[1.000000000000000],STARS[2.262657550000000] |
| 02983275 | ATLAS[1420.000000000000000],SPELL[29000.000000000000000],USD[1.2534938205000000],USDT[0.0000001273866000] |
| 02983278 | USD[110.543863875000000],USDT[-74.6408834517980171] |
| 02983281 | BTC[0.0000000143629500],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 02983282 | AUD[0.0000000034323366] |
| 02983288 | ETH[0.0049572500000000],ETHW[0.0049572500000000],NFT (3099685575552725550)[1],NFT (3859228192675737300)[1],NFT (5591533898402061530)[1],TRX[0.4000470000000000],USD[3.2029218000000000],USDT[0.5797066811875000] |
| 02983293 | EUR[217.891250210000000],TRX[0.0002900000000000],USD[0.0005942306180722],USDT[0.0893177069614013] |
| 02983295 | USDT[0.0010229900000000] |
| 02983299 | ATLAS[0.2269068300000000],LUNA2[23.117157670000000],LUNA2_LOCKED[53.940034560000000],POLIS[0.0263376800000000],USD[0.2809929400000000],USDT[0.0000003853228884],USTC[3272.345400000000000] |
| 02983301 | BTC[0.0000000009407500],LTC[0.0039572600000000],USD[0.9474093225000000],USDT[0.4817485300000000] |
| 02983304 | USD[0.0000000101508060],USDT[0.0000000004439191] |
| 02983306 | FTT[0.0000000037913590],USD[0.0000000079336739],USDT[10.000000086633254],XRP[12341.243540700000000] |
| 02983330 | EUR[0.0000000047220900],USD[0.0080352767000000] |
| 02983331 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000154406063],USDT[0.0000000054462106] |
| 02983333 | SPELL[9600.000000000000000],USD[0.2633549800000000] |
| 02983336 | IMX[1.576041440000000],USD[0.0000000125292416] |
| 02983337 | USD[0.8371702995000000] |
| 02983338 | ATLAS[5353.964457919046547346],BRZ[0.0456621100000000],UBXT[1.000000000000000] |
| 02983340 | USD[0.0000000037294855],USDT[14.0000000060000000] |
| 02983341 | BNB[0.0082945000000000],USD[0.6504174134000000] |
| 02983342 | AAVE[0.0000000013145336],AVAX[0.0000000005971600],MATIC[0.0000000088534324],USD[0.0043382534962600],USDT[0.0052612705069526] |
| 02983345 | BAT[1.000000000000000],BTC[0.0000689000000000],DOGE[2.000000000000000],FIDA[1.003879450000000],GRT[1.000000000000000],OMG[1.026155510000000],RSR[1.000000000000000],SECO[1.037819190000000],USD[10535.256374813437067638],XRP[0.0061454500000000] |
| 02983348 | FTM[886.000000000000000],HNT[114.737565000000000],LINK[84.200000000000000],SPELL[128700.000000000000000],USD[1.3044563995521450] |
| 02983349 | BTC[0.0000018871976],ETH[0.0000000014982750],SPELL[2421.835.395656136276428],USD[0.0000000006876],USDT[0.0000000016436787] |
| 02983350 | BNB[0.0000000394151120],DAI[0.0000000344311137],DENT[4.000000000000000],ETH[0.0000000348184811],ETHW[0.0000000354118130],KIN[7.000000000000000],MATIC[0.0000009365766500],NEAR[0.0000000038000000],NFT (2964410076023577580)[1],NFT (3186642850658658930)[1],NFT (3759339075801576440)[1],NFT (5199936471376878520)[1],SOL[0.0000000007500000],USD[0.0345288711166341] |
| 02983351 | BTC[0.0002694900000000],TRX[0.0007770000000000],USD[0.5934058127661451],USDT[0.0000000005346470] |
| 02983356 | AKRO[2.000000000000000],BAO[14.000000000000000],BTC[0.0040740900000000],DENT[3.000000000000000],DOT[3.291283650000000],ETH[0.0664801300000000],ETHW[0.0656549200000000],EUR[21.348219607050734],FTT[1.573498040000000],KIN[7.000000000000000],SOL[1.442306720000000],TRX[3.000000000000000],UBXT[2.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02983360 | IMX[18.000000000000000],USDT[0.3796114577500000],USDT[0.0000000042935542] |
| 02983362 | SOL[0.0000000068635875],USD[0.0712642453150000] |
| 02983364 | BAO[3.000000000000000],DENT[1.000000000000000],EUR[0.0000000010492847],KIN2.000000000000000],MANA[3.9587127500000000],RAY[3.2993046500000000],RSR[897.8831218000000000],SHIB[840191.8225390500000000],STARS[21.3463849100000000],TONCOIN[9.3649651700000000],TRX[0.0000040000000000],USDT[0.00000184750193741] |
| 02983368 | BAO[1.000000000000000],ETH[0.0017518200000000],ETHW[0.0033384000000000],NFT (5168367068424313121[1],TRX[1.000000000000000],USD[0.0000045801129160],USDT[0.0000000102242153] |
| 02983369 | MATIC[30.000000000000000],USD[2.7779380290000000] |
| 02983373 | TONCOIN[0.0000000050000000],XRP[0.0000000074107140] |
| 02983375 | KIN[2.000000000000000],TRX[0.0000030000000000],UBXT[1.000000000000000],USD[0.0000000120667440],USDT[0.0000000561915215] |
| 02983381 | GOG[16.000000000000000],TRX[0.2265010000000000],USD[0.4535074722900000],USDT[0.0059808898000000] |
| 02983387 | ETH[0.0410000000000000],ETHW[0.0410000000000000],USD[0.1928610400000000] |
| 02983388 | AKRO[1.000000000000000],ALGO[0.0127519400000000],DENT[1.000000000000000],DOGE[1.000000000000000],RSR[2.000000000000000],TRX[1.000000000000000],USD[0.0000000029278353] |
| 02983399 | BRL[3410.400000000000000],BRZ[0.0045101226396195],MATIC[0.0000000920000000],SOL[0.5400000000000000],USD[1.4105749512161168],USDT[0.0081968967149006] |
| 02983403 | SPELL[3100.000000000000000],USD[1.5888761000000000] |
| 02983406 | BOBA[0.0227100000000000],USD[0.0083833290000000] |
| 02983408 | ATLAS[0.0000000037000278],BAO[5.000000000000000],ENJ[31.0761420800000000],FTT[0.0000000021360000],KIN[5.000000000000000],SWEAT[0.0000228800000000],TONCOIN[0.0000000091849237],TRX[0.0000000094118704],UBXT[0.0235899092387247],USD[0.0000000097048290] |
| 02983414 | BAO[1.000000000000000],KIN2.000000000000000],TRX[1.000000000000000],USDT[39.6990645122898313] |
| 02983425 | BTC[0.0045411515022500],ETH[0.0009905916996000],ETHW[0.0009905916996000],USD[0.8823104955677312],USDT[0.0083089882279288] |
| 02983432 | USD[25.000000000000000] |
| 02983438 | EUR[2000.000000000000000] |
| 02983440 | ATLAS[57.1032507000000000],USD[0.0000000081710047],USDT[0.0000000014217360] |
| 02983441 | USD[0.0000000042367200] |
| 02983442 | ATLAS[118.5086718700000000],BAO[1.000000000000000],BICO[0.0013443100000000],KIN[1.000000000000000],USD[0.0001827241726956] |
| 02983446 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.0000001000000000],CAD[0.0000001430654660],DENT[1.000000000000000],HOLY[1.0014347300000000],KIN[1.000000000000000],LUNA2[0.0000283070518100],LUNA2_LOCKED[0.0000060497875600],TSLA[0.1106902200000000],UBXT[3.000000000000000],USD[0.00000004087975521,USDT[0.0000000095638863],USTC[0.0044007000000000] |
| 02983448 | USDT[0.0000000013681680] |
| 02983450 | BTC[0.0000031889141000],CRO[179.9640000000000000],ETH[0.0000000002716100],SAND[0.9986000000000000],USD[-0.0050338357751531] |
| 02983457 | BAO[7.000000000000000],ALPHA[1.000000000000000],BAO[0.000000000000000],DENT[3.000000000000000],ETH[0.0000001000000000],KIN[8.000000000000000],NFT (2942352984120731188[1],NFT (4768684015635256031[1],NFT (4777407342262214001[1],NFT (5371972210244461755)[1],RSR[2.000000000000000],TRX[4.000000000000000],UBXT[5.000000000000000],USD[781.7888550902400329],USDT[0.0000000167779023] |
| 02983458 | AURY[0.3092051200000000],BADGER[0.0000000438795510],BAO[100.5528890800000000],KIN[4401.5388014700000000],MTA[0.0000000225090068],POLIS[0.4637767293386460],SPELL[336.0589513946503780],USDT[0.0000000032662172] |
| 02983460 | USD[30.000000000000000] |
| 02983462 | BICO[54.1073670900000000],FIDA[1.000000000000000],USD[0.0000001063370269] |
| 02983464 | GENE[4.200000000000000],GOG[185.000000000000000],USD[0.3221998582500000],USDT[0.0000000082852192] |
| 02983465 | POLIS[70.1674898500000000],USD[45.5120362013250000],USDT[0.0000000075347558] |
| 02983470 | USD[30.000000000000000] |
| 02983471 | AKRO[2.000000000000000],BAO[3.000000000000000],DENT[5.000000000000000],ETHW[0.0000001800000000],KIN[4.000000000000000],LTC[0.0000074900000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[40.6562492995051353],USDT[0.0000000096974910] |
| 02983473 | USD[-23.8323605072866459],USDT[26.9952724200000000] |
| 02983475 | BAO[3.000000000000000],DENT[2.000000000000000],ETH[0.0190971600000000],TRX[1.000000000000000],USD[0.0000077169987456],USDT[0.0000000050427222] |
| 02983481 | BTC[0.0000000061380320],GOG[181.000000000000000],USD[0.2936947719395120] |
| 02983482 | BNB[0.0000000093671337],SOL[0.0000005563260011,USD[0.0000005501060301],USDT[0.0000000102198050] |
| 02983484 | SPELL[29752.1684614600000000],USDT[0.0000000000354324] |
| 02983487 | AAVE[0.0000001380206] B,TC[0.0000000831295781,CEL[0.0000000283305481,LINK[0.0000000088203467],MATIC[0.0000000008085624],UNI[0.0000000014063049],USD[-565.4825954041395184],USDT[656.1359594665116793],XRP[-0.5294536596137326] |
| 02983488 | BAO[4.000000000000000],EUR[0.0000000008017140],USD[0.0000000050839546],USDT[4.7733252335641506] |
| 02983499 | USDT[2.8000000000000000] |
| 02983501 | NFT (4253925886411541171[1],SRM[1056.5872673500000000] |
| 02983503 | ATLAS[419.9160000000000000],USD[0.3400000000000000] |
| 02983506 | DOGE[0.0312000000000000],ETH[0.0006160700000000],ETHW[0.0006160700000000],TONCOIN[0.0800000000000000],USD[0.2340887413000000],USDT[0.0000186485781857],XRP[0.0000000020000000] |
| 02983507 | USD[-10.1886494738682709],XRP[36.1148884511640700] |
| 02983508 | GOG[19.000000000000000],USD[0.7912833900000000] |
| 02983512 | ATLAS[770.000000000000000],USD[1.2434705515000000] |
| 02983513 | SPELL[2400.000000000000000],USD[0.4211957900000000] |
| 02983515 | BTC[0.0004973700000000] |
| 02983516 | CQT[1902.3438470400000000],ETH[0.0124832800000000],ETHW[0.0124832800000000],USD[0.4172519147500000] |
| 02983519 | SOL[1.0517127848157056],USDT[0.2342500000000000] |
| 02983520 | ATLAS[2750.000000000000000],POLIS[42.6000000000000000],USD[0.8765517945000000] |
| 02983523 | SOL[0.0000000957693761 |
| 02983524 | DENT[1.000000000000000],ETH[0.0000000009916275] |
| 02983528 | AUD[0.0000005932539],BTC[0.6480396045304852],USD[6.5784931728784782] |
| 02983531 | APE[13.400000000000000],BTC[0.0027081000000000],EUR[0.0000000034188846],FTT[0.0429018900000000],USD[131.4422548869533615],USDT[0.0044086876446932],XRP[0.8288000226740224] |
| 02983534 | USD[0.3880233200000000] |
| 02983535 | ADABULL[0.5121160760656983],USD[9.8608026804742058] |
| 02983536 | BTC[0.0000241500000000],DOGE[105350.6084986900000000],ETHW[38.0600069000000000],LINK[325.5501079400000000],NFT (3069253454703140971[1],NFT (3186366527916806041[1] |
| 02983537 | AKRO[1.000000000000000],DENT[1.000000000000000],ETH[0.0000000668593376],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 02983538 | POLIS[7.5958779400000000],USD[2.7287348689997116],XRP[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02983539 | TRX[0.000012000000000],USDT[150.000000000000000] |
| 02983540 | USD[0.354934335263453 4] |
| 02983543 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[2.000000000000000],TRX[0.000010000000000],USD[2.101337920000000],USDT[35.377112537549039 9] |
| 02983551 | USD[0.000000025912918 0],USDT[0.000000127198384] |
| 02983554 | BNB[0.000741520000000],EUR[0.000000003291284 8],USD[4.465395365750000 0],USDT[0.000002416575532 8] |
| 02983562 | BTC[0.001664000000000],USD[0.038821600000000] |
| 02983566 | BAO[1.000000000000000],BTC[0.001095140000000],EUR[17.70938800000000 0],USD[2.643735050000000] |
| 02983577 | ATLAS[93344.16200000000 0000],CHZ[870.00000000000 00000],USD[0.229815796250000 0],USDT[0.000000024381483 3] |
| 02983583 | FTT[2.499525000000000],KIN[1148000.00000000000 00],POLIS[42.99183000000 0000],USD[1.428407380000000],USDT[0.375000011225862 8] |
| 02983584 | BICO[0.996770000000000],LUNA2[1.17975484200000 00],LUNA2_LOCKED[2.75276129800000 00],USD[0.072134960190490 8],USDT[0.068866169468983 6],USTC[167.0000000000000 00] |
| 02983589 | SPELL[1400.00000000000 00000],USD[0.902239450000000] |
| 02983590 | ATLAS[2969.85800000000 0000000],CRO[180.0000000000 00000000],MBS[52.99500000 0000000000],STARS[175.993800000 0000000],USD[0.079984094000000 0],USDT[0.000000162889716] |
| 02983594 | SHIB[200000.00000000000 0000],USD[1.028822620704084 0] |
| 02983595 | ATLAS[9516.26124389000 00000],USDT[0.000000087278539] |
| 02983596 | AVAX[0.000000005262223 8],CRV[12.72997318000000 00],FTT[0.000000034774306 0],USD[0.000000344143580],USDT[0.000000075402075] |
| 02983602 | ATLAS[0.000000007317062 4],ETH[0.000000030751917],GALA[0.000000004362038 4] |
| 02983606 | ETH[0.160704820000000],ETHW[0.160704820000000] |
| 02983610 | EUR[0.000000016778948],NFT (3504983166662066 75)[1],NFT (4437160069303014 74)[1],USD[0.000000112199870],USDT[0.000000054221025] |
| 02983615 | EUR[0.000000070066872],TONCOIN[0.037560000000000],USD[0.003355049456887 95] |
| 02983616 | USD[2.733168560000000 0] |
| 02983622 | BICO[0.461892500000000],BNB[0.000000044000000],USD[0.544542843000000 0] |
| 02983631 | USD[0.330283313131600 0] |
| 02983633 | USD[30.00000000000000 0] |
| 02983636 | USD[0.166488900000000],USDT[0.000000150743751] |
| 02983646 | BNB[0.002967000000000],SOL[0.000000003648192 0],USD[0.150322871750000 0] |
| 02983647 | BULL[0.336116334800000 0],ETHBULL[2.58450885000 000000],MATICBULL[4074.92561700000 000],USD[0.691941830000000 0],USDT[1063.11334663353 5512] |
| 02983654 | BTC[0.001000340000000],USD[0.000412142442990] |
| 02983658 | ETH[0.266746100000000],ETHW[0.266553670000000],KIN[1.000000000000000],USDT[1279.30712109334 78675] |
| 02983660 | BRZ[0.999355760000000],GENE[7.003720470000000 0],GOG[105.0000000000 00000],USD[0.651276390350119 0],USDT[0.000000093433326] |
| 02983667 | ALPHA[1.000000000000000],ATLAS[0.604083510000000 0],BAO[2.000000000000000],BRZ[0.197047670157457],DENT[4.0000000000000 00],FIDA[2.096207660000000 0],GALA[0.116639721804000 0],GRT[1.000000000000000],KIN[1.000000000000000],MANA[0.037737240379000 0],POLIS[0.006806610000000 0],RSR[1.000000000000000],TRX[3.000000000000000],UBXT[3.000000000000000] |
| 02983670 | ETCBULL[16.1000000000 00000000],SOS[10000.00000000 0000000000],USD[696.237530714049 1367000000000],XRP[7.998560000000000] |
| 02983671 | BRZ[164.5233492861412 1170],BTC[0.002199565114400 0],ETH[0.000000013795028],ETHW[0.000000013795028],FTT[0.236665372396110 2],LDO[22.995400000000 0000],SOL[1.299740000000000 0],USD[41.07912931102 12305],USDT[-4.461081844450879 0] |
| 02983672 | ETH[0.005382000000000],ETHW[0.005382000000000],FTT[159.021915330000 0000],TRX[0.000001000000000],USD[-5968.394177270426 4884],USDT[6689.50415826304 10077] |
| 02983678 | SOL[0.000000096000000] |
| 02983684 | ETH[0.094000000000000],USD[0.498843598000000 0],USDT[0.206994277500000 0],XRP[0.133207000000000 0] |
| 02983692 | BNB[0.000000010000000],USD[0.498364159875000] |
| 02983695 | LUNA2[3.816917820000000 0],LUNA2_LOCKED[55.57280826000000 00],LUNC[5186184.00000000 0000000],USD[9002.94306015428 85520] |
| 02983698 | BTC[0.000000095090000],DOT[1.032336920000000 0],TRX[15.00079000000 00000],USD[0.000000655727432],USDT[0.000000098185577] |
| 02983699 | GOG[8.791506976224571 2],USD[0.000000220756720] |
| 02983702 | LUNA2_LOCKED[0.0000001915940 14],LUNC[0.017880000000000 0],SPELL[0.000000009800000],USD[0.000207218978268 8],USDT[0.000000098140671] |
| 02983707 | TRX[0.001555000000000],USDT[-0.000000517455496] |
| 02983709 | BRZ[1.636927240000000 0],TRX[0.000007000000000],USDT[0.000000010162940] |
| 02983711 | SPELL[11000.000000000 00000000],USD[0.819351000000000 0] |
| 02983716 | USD[0.060613610000000] |
| 02983717 | APE[126.9632761700000 000],USDT[4.576697628281555 0] |
| 02983719 | USDT[1.457973746000000 0],XRP[0.666660000000000 0] |
| 02983731 | BTC[0.001812996167000 0],USD[0.001029645811723] |
| 02983732 | BOBA[0.000000003200000 0],CEL[0.000000016000000],FTM[0.000000032000000],FTT[0.012467419400000 0],LUNA2[0.000459237810 0000],LUNA2_LOCKED[0.0010715489000 00],LUNC[100.000000000000 0000],UNI[0.000000002500000],USD[0.000000218035900] |
| 02983734 | BRZ[0.001619930000000],BTC[0.000000460000000],ETH[0.000074640000000],LUNA2[0.018754420080 0000],LUNA2_LOCKED[0.0437603135100 000],LUNC[4083.81445680000 0000],TRX[0.000248000000000],USD[0.071310270071799 3],USDT[1.003277686801111 3] |
| 02983737 | USD[1.759000002920000 0] |
| 02983738 | BTC[0.001993680000000],ETH[0.024867850000000],ETHW[0.024867850000000],MANA[12.77441888000 00000],SAND[39.97163080000 00000],SOL[0.481446910000000 0],USD[0.000000155731146] |
| 02983740 | CRO[39.99240000000000 0],FTT[3.000000000000000],USD[0.754061300000000 0] |
| 02983742 | APT[0.972830000000000 0],ATOM[17.20000000000 00000],AVAX[0.923935434476865 2],ETH[0.000000078757016],ETHW[0.000564907875701 6],FTT[0.090576000000000 0],TRX[0.000041000000000],USD[0.628221743538539 0],USDC[1247.40461638000 00000],USDT[1188.65514136900 00000] |
| 02983747 | USD[0.423818420000000] |
| 02983749 | TRX[127.692101000000 0000] |
| 02983753 | ATLAS[0.000000001841000],LTC[0.000000060095288] |
| 02983759 | LUNA2[0.007131960149000 0],LUNA2_LOCKED[0.0166412403500 000],LUNC[1552.99933800000 00000],NFT (4237560054128116 5)[1],NFT (4723503281619903 07)[1],NFT (5136081710633507 24)[1],USD[0.010558500000000 0] |
| 02983760 | USD[0.199572075000000],USDT[0.000000003444442] |
| 02983762 | ETH[0.000000045267940],USD[25.00000000000000 0] |
| 02983768 | USD[25.00005523627039 52],USDT[0.009272404000000] |
| 02983769 | TRX[0.000778000000000],USD[0.003436567266942 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02983772 | KIN[1.000000000000000000],SOL[0.000000019212640],STARS[0.000000015803320],USD[0.000000143565960],USDT[0.000000094221000] |
| 02983773 | EUR[0.0000000010080020] |
| 02983779 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.0082424471288936],KIN[1.000000000000000000],RAY[0.0002175542360000],SOL[0.0000000093160000],TRX[2.000000000000000000] |
| 02983781 | SRM[20.323298070000000000],USD[0.000000199205558],USDT[0.000000022102164] |
| 02983784 | PSG[71.286453000000000000],USD[1.000000000000000000] |
| 02983785 | BTC[0.000014050000000000],LINK[0.067548000000000000],LUNA2[0.000000376005549],LUNA2_LOCKED[0.000000877346282],LUNC[0.008187600000000000],USD[-0.6109825604856245] |
| 02983787 | TONCOIN[37.700000000000000000],USD[0.0065204645219620] |
| 02983788 | USD[0.442670590000000000],USDT[0.000000318057564] |
| 02983790 | FTT[0.0147518446942691],USDT[0.0000002589531854] |
| 02983791 | BRZ[0.003833680000000000],SOL[0.004336601838368
0],USD[0.0570101320875712] |
| 02983793 | SOL[0.099980000000000000],SPELL[999.800000000000000000],USDT[0.000000052386560] |
| 02983795 | BAT[0.000000050800000],COPE[0.940200000000000000],KIN[0.000000032295250],MATIC[0.000000058000000],SAND[0.000000015610000],SOL[0.009956005911980800],SOS[7498000.000000000000000000],USD[3.9361504342342183] |
| 02983799 | USD[124.550551469400000000] |
| 02983802 | AVAX[0.0298980700395400],ETH[0.0609173656521000],ETHW[0.0607168929561400],FTT[0.0022813400000000],USD[0.000002770103484],USDT[-0.0276485147977904] |
| 02983804 | BRZ[-0.000000108042578],POLIS[171.315427466065906
0],USDT[0.000000409727800] |
| 02983813 | ATLAS[1099.653396570000000000],USDT[0.000000001345856] |
| 02983824 | AAPL[0.0437208720000000],ARKK[0.932368020000000000],FB[0.4955349600000000],GOOGL[0.559018170000000000],NFLX[0.523099280000000000],NVDA[0.643674100000000000],PYPL[0.401080170000000000],TSLA[0.442278670000000000],TSM[1.257451530000000000],UBER[0.884896250000000000],USD[-0.6905135598868825],USDT[172.0592433331040532] |
| 02983829 | ATLAS[0.048800000000000000],POLIS[0.005212000000000000],USD[0.017094555200000000],USDT[-0.005292967399054
8] |
| 02983831 | XRP[486.658558080000000000] |
| 02983832 | USD[0.578560930000000000],USDT[0.000000184244676] |
| 02983833 | BICO[94.679400000000000000],ETH[0.000018170000000000],ETHW[0.000018170000000000],USD[14.1424160232000000] |
| 02983837 | POLIS[10.970329320000000000],TRX[0.000180000000000],USDT[0.000000429925988] |
| 02983845 | BTC[-0.000029355296330],ETH[0.008314625684456],ETHW[0.000000096237282],FTT[25.099107000000000000],USD[0.000000066789170] |
| 02983846 | USD[50.010000005989414
0] |
| 02983849 | BRZ[0.001860850000000000],BRZ[0.000000029735060],DOGE[0.000000072224000],POLIS[0.2937178287174560],USD[0.1593357905375000],USDT[0.000000038216423] |
| 02983850 | TRX[7.828956910000000000],USD[-0.0095440049324949],USDT[0.0217591774231214] |
| 02983851 | RAY[4.140018893520000000],SOL[0.043223543900000000],USD[0.000000069451540] |
| 02983854 | SOL[11.007191590000000000],USD[1900.513927293591800000] |
| 02983859 | BRZ[0.000000046408860],DOGE[0.000000078292179],ETH[0.001347730658908
7],ETHW[0.001347730658908
7],USD[0.000000030109571] |
| 02983860 | BTC[0.000000013600000],GBP[0.000000037352967],SOL[0.000000003201595],USD[0.049445215624164
4],USDT[0.000000043797800] |
| 02983866 | BAO[1.000000000000000000],DOGE[1266.939392300000000000],ETH[0.000000100000000],LUNA2[0.752586230900000000],LUNA2_LOCKED[1.694738969000000000],SOL[0.000158840000000000],USD[0.000000000077780],USDT[0.260595340000000000],USTC[106.266940700000000000] |
| 02983877 | TONCOIN[23.165971480000000000],USD[0.000000011576186],USDT[0.000000073283460] |
| 02983879 | BAO[1.000000000000000000],USD[0.000000456060076
0] |
| 02983881 | BTC[0.437784800000000000] |
| 02983882 | POLIS[3.200000000000000000],USD[0.022235051000000000],USDT[0.000000012429600] |
| 02983888 | USD[0.004538136384768] |
| 02983890 | BNB[0.003600000000000000],TONCOIN[16.596680000000000000],USD[0.1127128000000000] |
| 02983894 | BADGER[0.006967830000000000],ETH[0.0092001424699417],ETHW[-0.0000000075292585],FXS[0.0025298700000000],USD[-9.7301409810338262],USDT[0.000000080214888] |
| 02983895 | USD[13.986000000000000000] |
| 02983898 | USD[0.000000023585356] |
| 02983901 | BNB[0.0062166000000000],POLIS[1.100000000000000000],USD[0.0720284327500000] |
| 02983905 | USD[0.069069230000000000],USDT[0.000000187559378] |
| 02983909 | 1INCH[20.611220900000000000],BNB[0.4567049866000000],DOGE[24.995150000000000000],ETH[0.049000000000000000],ETHW[0.049000000000000000],FTT[4.999000000000000000],MANA[15.000000000000000000],MATIC[10.000000000000000000],SHIB[599880.000000000000000000],UNI[6.998642000000000000],USD[0.645084351000000000] |
| 02983915 | NFT (36245869214375448
6)[1],NFT (44206283318700918
2)[1],TRX[0.958420000000000000],USD[0.0626123274373216],USDT[0.000000156558742] |
| 02983917 | BTC[0.000000097568512] |
| 02983920 | GENE[1.999640000000000000],USD[0.036389120000000000],USDT[0.000000092895616] |
| 02983927 | USD[0.000001389399995],USDT[0.000000013025368] |
| 02983933 | AURY[1.1222223183415244],BTC[0.000152280000000000],SPELL[0.000000054303841],USD[0.000000077286215] |
| 02983935 | SPELL[14900.000000000000000000],USD[0.0411043912500000] |
| 02983939 | KIN[45992.505126040000000000],USD[0.000000000000236] |
| 02983942 | FTT[99.980000000000000000],USD[0.3034292923126728],USDT[1944.4433900568537289] |
| 02983943 | BTC[0.000000030959540],TRX[0.000000079682993],USD[0.000000030066500] |
| 02983947 | KIN[1.000000000000000000],USDT[0.000253169001704] |
| 02983951 | USD[0.000000345557400],USDT[0.000000076608000] |
| 02983953 | USD[0.000000165322231],USDT[0.000000006971200] |
| 02983956 | ATLAS[50.550882072831404
5],USDT[0.000000001145359] |
| 02983971 | BOBA[26.195022000000000000],ETH[0.0165387400000000],ETHW[0.0165387400000000],USD[0.1780182903517946] |
| 02983981 | SPELL[10.569214730000000000],USD[0.1879930300000000] |
| 02983985 | LRC[1.998200000000000000],RNDR[4.199160000000000000],RUNE[0.099500000000000000],USD[-0.2479262524370871],USDT[0.000000005548595] |
| 02983986 | ETH[0.000000061695700],SOL[0.000000046196492],TRX[0.000020600408937
28],USD[0.000000050607976],USDT[0.000000015166960] |
| 02983989 | ATLAS[200.000000000000000000],FTT[0.599886000000000000],POLIS[45.091431000000000000],SPELL[13797.378000000000000000],USD[0.318371957714238
5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02983995 | BAO[1.000000000000000],BTC[0.000000004898200],DOGE[0.000530570000000],ETH[0.000000700000000],ETHW[0.000000700000000],EUR[0.000000130058823],LTC[0.000000029523599],SHIB[18.851340990000000],SOL[0.000000000710900],TRX[0.000000087216000],USD[0.000000102006715],USDT[0.007719956150858 1] |
| 02983998 | USDT[0.590700000000000] |
| 02983999 | USD[19.970561190000000],USDT[29.000000060442091] |
| 02984008 | ATLAS[1.000000000000000],SOL[0.000000027482956],USD[1.088508737489948 6] |
| 02984011 | AKRO[1.000000000000000],ATLAS[736.752740100000000],USD[0.000000011043440] |
| 02984012 | USD[0.005409326568822 6] |
| 02984013 | USD[0.000000005319235 2],USDT[0.000000092283486] |
| 02984015 | USD[0.000029468900000 0],USDT[5.010000000000000] |
| 02984017 | SPELL[1200.000000000000000] |
| 02984020 | ANC[326.491790090000000],BAO[3.000000000000000],DENT[1.000000000000000],ETHW[0.058526500000000],KIN[2.000000000000000],LUNA2[0.160544598200000 0],LUNA2_LOCKED[0.374220509100000 0],LUNC[0.517095440000000 0],UBXT[3.000000000000000],USD[0.000000045640661] |
| 02984022 | FTT[0.000000007500000 0],LUNA2[0.023402395510000 0],LUNA2_LOCKED[0.054605589530000 0],LUNC[0.008937000000000 0],USD[0.483436710437005 9],XRP[0.076969520000000 0] |
| 02984024 | USD[0.860177780000000 0],USDT[0.000000206829328] |
| 02984028 | BOBA[60.287940000000000],USD[0.296663040000000 0],USDT[0.000000010115290 8] |
| 02984030 | USD[0.481527732246365 5] |
| 02984034 | ATLAS[2391.490565800000000],BNB[0.196362090000000 0],BRZ[8.500000000000000],USD[282.517290910808089340000000000],USDT[0.754136152517000 1] |
| 02984036 | ATLAS[0.000000081275800] |
| 02984045 | ETH[0.001000000000000 0],ETHW[0.001000000000000 0],LUNA2[0.001138321091000 0],LUNA2_LOCKED[0.002656082545000 0],LUNC[247.871814100000000],SOL[0.009610500000000 0],TRX[0.000950000000000 0],USDT[1.828566804125000 0] |
| 02984046 | USD[0.000000020000000 0],USDT[0.000000020000000] |
| 02984050 | FTT[0.000000001849600] |
| 02984051 | AKRO[2.000000000000000],ATLAS[310.954919630000000],BOBA[19.564238560000000],KIN[1.000000000000000],USD[21.569841105470098 3],VGX[6.873262940000000 0] |
| 02984052 | POLIS[15.196960000000000],USD[1.224504080000000 0],USDT[0.000000097696640] |
| 02984057 | FTT[0.092882931000000 0],USD[0.084210828000000 0] |
| 02984059 | USD[0.000000045489014],USDT[0.876880910000000 0] |
| 02984063 | ATLAS[1899.859596500000000],BNB[0.000000043930000],CRO[0.000000063663147],FTT[12.011310753671465 2],TRX[1.000000000000000],USD[0.000000269897193],USDT[0.000000010023892] |
| 02984064 | ATLAS[146.306860160000000],USDT[0.000000268800] |
| 02984070 | BAO[2.000000000000000],BOBA[0.000000014000000],CRO[0.000000010117945],KIN[1.000000000000000],XRP[0.000000039781925] |
| 02984073 | BAO[1.000000000000000],BF_POINT[200.000000000000000],BTC[0.229617930000000 0],ETH[1.184726990000000 0],ETHW[1.184229290000000 0],FTT[0.089019140000000 0],MANA[110.804860560000000],MATIC[219.086808460000000],SOL[6.775519450269161666],XRP[596.196067190000000 0] |
| 02984076 | SUSHI[0.000000004800000] |
| 02984077 | BRZ[0.000000020000000],CRO[161.117474649400000],USD[-0.393003300423773 4] |
| 02984078 | BRZ[0.093563498974603 6],ETH[0.000500000000000 0],IMX[0.000000002125750],USD[0.000000142378704] |
| 02984083 | BAO[3.000000000000000],BTC[0.002189170000000 0],CRO[190.555085760000000],DENT[1.000000000000000],ETH[0.026279080000000 0],ETHW[0.025950520000000 0],FTT[1.350891690000000 0],USD[0.010349269844780 1] |
| 02984084 | USDT[0.055722460000000 0] |
| 02984086 | BNB[0.000000084329944],ETH[0.000000050207130 0],TRX[0.000000005212692 2] |
| 02984087 | ANC[0.919250000000000 0],DOT[0.093350000000000 0],ENS[0.008100000000000 0],FTT[0.047017520000000 0],LUNA2[3.036558079000000 0],LUNA2_LOCKED[7.085302185000000 0],LUNC[661216.914911700000000],MANA[0.323220090000000 0],MATIC[243.000000000000000],SAND[0.655348060000000 0],USD[295.338014031500000 0] |
| 02984091 | USD[0.162676568350000 0],USDT[8.186846975946264 0] |
| 02984094 | BRZ[0.000000006245618 4],BTC[0.000390221749514 5],CEL[0.000000005879360 3],HNT[0.000000009209016 5],SHIB[0.000000005941862],SUSHI[0.000000002568060],USDT[0.000000073000383 8] |
| 02984098 | ATLAS[499.960000000000000],POLIS[80.692960000000000],USD[0.444825806250000 0],USDT[0.000000135172678] |
| 02984100 | BNB[0.007663220000000 0],POLIS[1.599696000000000],USD[0.704510291700000 0] |
| 02984104 | FTT[4.229448340000000 0],LUNA2[0.001645274837000 0],LUNA2_LOCKED[0.003838974621000 0],LUNC[358.262059800000000],TRX[0.000001000000000 0],USD[66.245897531940646500000000000],USDT[662.347420995492652 3] |
| 02984105 | SUSHI[0.000000003540000 0] |
| 02984106 | FTT[0.005146979034460 8],USD[3.461039872635689 2],USDT[0.002528725660400] |
| 02984107 | BNB[0.040000000000000 0],BTC[0.000013500000000 0],MATIC[0.015799270000000 0],TRX[0.978400000000000 0],USD[0.260291015900000 0],USDT[1.011107020250000 0] |
| 02984108 | FTT[3.004641130000000 0],USD[0.000002626593723] |
| 02984113 | USDT[0.000000152661337] |
| 02984114 | FTT[0.005708700000000 0],TRX[0.000063000000000],USD[0.000004777380366181] |
| 02984121 | NFT[452934747545122751][1],TRX[0.010903000000000 0],USD[187.364225804125045 8],USDT[0.000000147623173] |
| 02984125 | SUSHI[0.000000024800000] |
| 02984127 | USD[0.000000475512905],USDT[0.000000007650132] |
| 02984128 | USDT[0.000000047425105 8] |
| 02984129 | BAO[17000.000000000000000],BTT[120000.000000000000000],KIN[1000.000000000000000],KSOS[5000.000000000000000],LUNA2[0.534075109700000 0],LUNA2_LOCKED[1.246175256000000 0],LUNC[0.000001000000000 0],SHIB[1000.000000000000000],SOS[12000.000000000000000],USD[0.029620206750000 0],USDT[2.010479773948185 0] |
| 02984130 | SPELL[1200.000000000000000],USD[0.424028370000000 0] |
| 02984133 | XRP[0.003120190000000 0] |
| 02984138 | USD[0.009756662825000 0] |
| 02984139 | GRT[0.000000010000000],USD[0.062387362614794 7],USDC[111.075564120000000 0] |
| 02984142 | SUSHI[0.000000025000000] |
| 02984149 | SUSHI[0.000000073000000] |
| 02984154 | BRL[510.000000000000000],BRZ[-0.157006390000000 0],BTC[0.103000000000000 0],DOT[52.700000000000000],LINK[118.700000000000000],MATIC[540.000000000000000],USD[0.954769172338597 1] |
| 02984155 | ATLAS[970.000000000000000],POLIS[9.900000000000000],USD[37.956842337000000 0] |
| 02984163 | BTC[0.000000036000000],ETH[0.000000100000000],SOL[0.000000059036634] |
| 02984164 | ETH[0.004674100000000],ETHW[0.004674060922001] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02984166 | ETH[1.1098374000000000],ETHW[1.1098374000000000],SOL[31.1550301400000000],USD[10.5608170500000000] |
| 02984168 | USD[0.0000000077988595] |
| 02984171 | AAVE[2.0079100000000000],AVAX[0.0960100000000000],BNB[0.0096200000000000],BTC[0.0000905000000000],DOT[30.0682700000000000],ETH[0.0007055000000000],ETHW[0.2497055000000000],GRT[0.3280000000000000],MATIC[209.7910000000000000],SOL[3.0030574000000000],UNI[0.0697900000000000],USD[11384.2714718772500000] |
| 02984175 | USD[10.0000000000000000] |
| 02984176 | SUSHI[0.0000000001600000] |
| 02984178 | USD[6.0409005867353693],USDT[0.0000000234298665] |
| 02984179 | ATOM[0.0000000002591677],AVAX[0.0000000446241511],BNB[0.0000000006087300],ETH[0.0000000050199400],LUNA2[0.0001567486306000],LUNA2_LOCKED[0.0003657468046000],LUNC[34.1323443159293368],SOL[0.0000001046274000],TRX[0.6300280000000000],USD[0.0000001096897150],USDT[60.1605965814835247] |
| 02984180 | USD[25.0000000000000000] |
| 02984181 | LINK[4.5000000000000000],USD[0.2652881597000000] |
| 02984185 | ETH[0.0000001000000000],USDT[0.0000000029411464] |
| 02984191 | AUD[0.0000023841275064],SOL[1.4982642500000000] |
| 02984193 | ETHW[0.3750000000000000],LUNA2[0.0000519397963100],LUNA2_LOCKED[0.0001211928581000],LUNC[11.3100000000000000],SOL[0.0061537100000000],SPELL[100.0000000000000000],USD[0.8259444816740800],USDT[439.0364799636500000] |
| 02984198 | IMX[1.3766248059628000],USD[2.8803838100000000] |
| 02984199 | USD[0.0068906157327880],USDT[0.0000000060000000] |
| 02984200 | ATLAS[140.0000000000000000],POLIS[2.5000000000000000],USD[0.1677562882000000] |
| 02984201 | ETHW[0.8007716800000000],USD[0.9054397400000000],USDT[0.9090265600000000] |
| 02984209 | USD[0.0025375575000000] |
| 02984210 | SPELL[10200.0000000000000000],USD[1.2086729200000000] |
| 02984211 | ADABULL[0.0000000007214244],AVAX[3.3340994300000000],BTC[0.0000000090824000],DOGE[0.0000000705933382],ETH[0.0000000068860000],GALA[2.0000000000000000],SAND[9.0604148282660122],SHIB[3004595.0000000095486800],USD[2.5152584428705587],USDT[0.0000000166462682] |
| 02984215 | ATLAS[52.1445570184082310],POLIS[0.0000000097672400],USD[0.0000001368321120],USDT[0.0000001069804280] |
| 02984216 | BTC[0.0000982000000000],USD[0.0000000797144494],USDT[0.0000008565932300] |
| 02984222 | USD[25.0000000000000000] |
| 02984232 | MANA[0.9941100000000000],USD[91.8177611600000000] |
| 02984235 | ETH[0.0740000000000000],ETHW[0.0740000000000000],FTT[25.0015953100000000],NFT[4454672716086881011][1],NFT[4481862208656502284][1],NFT[4671338826150900361][1],NFT[5057754384394622681][1],NFT[5423725172259626439][1],NFT[5599352313993311165][1],NFT[5676613428312656441][1],TRX[0.0002800000000000],USD[0.0467640090987857] |
| 02984237 | APE[1.0116959659585900],ATOM[0.1919535048229460],AVAX[1.0061007200000000],AXS[0.4774239790000564],BAO[2.1369129800000000],CRO[9.4095510780299900],ETH[0.0394889600000000],ETHW[0.0389961200000000],FTT[8.5846202368541144],LINK[0.5393223796280100],LRC[5.6971810910451500],LUNA2[0.0392800550900000],LUNA2_LOCKED[0.0916534618700000],LUNC[0.1266372488739100],MATIC[8.6955406209169965],NEAR[0.6210746620625086],RUNE[1.7233835436869190],SAND[7.0435216029968396],SHIB[0.0000000003770484],SOL[0.2970653861767238],TRX[17.9223197385015000],UNI[0.4287348414300000],USD[0.0000000611396496],XRP[8.5633582585151616] |
| 02984245 | USDT[0.0000031005218120] |
| 02984246 | MAPS[0.5478000000000000],POLIS[0.0182800000000000],USD[1.6018156960000000],USDT[1.0066569085649600] |
| 02984248 | CRO[5.0000000000000000] |
| 02984257 | AUD[0.1881439021074888],FIDA[1.0280574000000000],IMX[92.6026199900000000] |
| 02984259 | FTT[0.1368939195586838],LUNA2[0.0000004525926390],LUNA2_LOCKED[0.0000001056049491],LUNC[0.0098553000000000],NFT[4743960101435883075][1],TRX[0.0002800000000000],USD[1.2097878569000000],USDT[1.6215417778530750] |
| 02984266 | AKRO[3.0000000000000000],ALPHA[1.0000000000000000],AUD[0.0003023563464595],BAO[6.0000000000000000],BAT[0.0020210300000000],BOBA[0.0119715600000000],BTC[0.0000000000001000],DENT[5.0000000000000000],IMX[0.0000000028081470],KIN[5.0000000000000000],MANA[0.0082077300000000],TRX[4.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000362072110] |
| 02984271 | AMPL[0.0000000024035493],BTC[0.0000000022840877],FTT[25.0000000000000000],LUNA2[0.0000001400000000],LUNA2_LOCKED[16.1068994420000000],LUNC[0.0000000100000000],USD[0.0000001814988856] |
| 02984284 | ETH[0.3792962900000000],ETHW[0.3792962900000000],LUNA2[9.9386619790000000],LUNA2_LOCKED[23.1902112800000000],USD[350.2606851332500000],XRP[1309.8341000000000000] |
| 02984285 | BNB[0.0000000069673534],GOG[222.1932157300000000],IMX[0.0000000058141950],SPELL[0.0000000068457585],USD[0.0000001449019800] |
| 02984286 | USD[25.0000000000000000] |
| 02984287 | BRZ[0.0064263100000000],SOL[0.0000000069200000],USD[0.0031554792814493] |
| 02984292 | DENT[1.0000000000000000],ETH[0.0420000000000000],FTT[0.0011855700000000],SAND[0.0126623200000000],SLND[0.0253640300000000],SOL[0.0010000000000000],UBXT[1.0000000000000000],USD[0.0001420379804044] |
| 02984294 | BRZ[100.0000000000000000] |
| 02984295 | ETH[0.0620000000000000],ETHW[0.0620000000000000],GODS[929.3112400000000000],IMX[657.2781000000000000],USD[0.6876464050000000] |
| 02984296 | USD[10.0000000000000000] |
| 02984298 | USD[25.0000000000000000] |
| 02984303 | USD[0.0000000366000000] |
| 02984307 | BNB[0.1889400000000000] |
| 02984311 | AVAX[5.3736051232811384],BNB[5.6325650561053800],BTC[0.7689851949768100],ENS[12.5356822170000000],ETH[10.2381195978245600],ETHW[9.2127210100000000],FTT[31.8905705600000000],LUNA2[0.0000055267506120],LUNA2_LOCKED[0.0001211957514300],LUNC[1.1381359508595500],SOL[8.5109439666388200],TSLA[24.0508484239054300],TSLAPRE[0.0000000037248000],USD[2447.2.6682780947550702],USDT[0.0000000082907500] |
| 02984318 | BTC[0.0011824000000000] |
| 02984322 | BTC[0.0000000132220137],CTX[0.0000000031119932],DOGE[0.0000000024347630],ENS[0.0000000805577599],ETH[0.0000000102268822],FTT[0.0376872681894752],GMT[0.0000000007834501 6],LOOKS[0.0000000061661601],LUNA2[0.0006814758589000],LUNA2_LOCKED[0.0015901103380000],LUNC[0.0000005000000000],MATIC[0.0000004000000000],NFT[321732604618051397][1],NFT[331924858269220383][1],NFT[371735710147671646][1],NFT[373723036377934008][1],NFT[391014642161767 2][1],NFT[394936482762999938][1],NFT[396396115884738634][1],NFT[43327529231213260][1],NFT[480327956787464893][1],NFT[510205721972802727][1],NFT[524101112091128433][1],NFT[542017181360460026][1],NFT[565165492728836290][1],SOL[0.0060291334749673],USDI[816.5132053682732182],USDT[759.9348869206660825] |
| 02984324 | USD[0.0332115700000000] |
| 02984325 | BRZ[0.0024349000000000],SPELL[8799.4400000000000000],TRX[0.0000160000000000],USD[0.0000000051346646],USDT[0.0000001096877702] |
| 02984326 | USD[0.0000000009800000] |
| 02984327 | BRZ[0.0082842100000000],POLIS[0.0993800000000000],USD[0.0046704759947203] |
| 02984331 | BTC[0.0077318564207200],ETH[0.1050614800000000],ETHW[0.1049914000000000],LUNA2[0.0012349823190000],LUNA2_LOCKED[0.0288816254100000],LUNC[268.9200000000000000],NFT[407592252064681369][1],NFT[436249650688736639][1],NFT[476726340601755943][1],USD[0.0000172528047096] |
| 02984334 | AVAX[0.0000000086247845],ETH[0.0161737701099697],USD[0.0003581223762767],XRP[6868.9584586474933125] |
| 02984338 | ETH[0.0000000292910340],FTT[0.0935285000000000],TRX[0.0000800000000000],USD[3.1024265777670000],USDT[0.0054689542000000] |
| 02984338 | BNB[0.0001037200000000],FTM[0.4388012500000000],USD[-0.0212511118459503],USDT[0.0000000101433797] |
| 02984351 | USDT[0.2524561580000000] |
| 02984354 | SPELL[99.6000000000000000],USD[0.0000000020110144],USDT[0.0000000048352674] |
| 02984365 | USDT[20.0000000000000000] |
| 02984369 | SOL[0.0000000013920000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02984371 | BNB[0.0071813984145680],GALA[1.9736594970421460],MATIC[0.0000000038000000],USD[0.000000320907186] |
| 02984377 | USD[0.0000000088200000] |
| 02984379 | BTC[0.0000000091081600],ETH[0.0194122917105500],ETHW[0.0194122917105500] |
| 02984384 | USD[0.0000000392690207],USDT[1.0000000098061566] |
| 02984386 | USD[26.4621584700000000] |
| 02984387 | LINK[1.3000000000000000],USD[-2.2390845290500000],USDT[0.0011276310000000] |
| 02984390 | BNB[0.0000003589000000],ETH[0.0000000144767697],SOL[0.0000000020162025],USD[0.0000000087617904],USDT[0.0000027814950666] |
| 02984391 | AKRO[1.0000000000000000],BTC[0.0000036000000000],CRO[0.0391785900000000],ETH[0.0000013200000000],ETHW[0.0000013200000000],FTT[0.0034182900000000],KIN[2.0000000000000000],NFT [362720048117205120][1],NFT [377063668480921164][1],NFT [377171460681992048][1],NFT [464793583298916107][1],NFT [564477025744919333][1],SLP[0.0961332300000000],SOL[0.0000312000000000],USD[0.0364953910768348],USDT[0.0238180169623228] |
| 02984392 | USD[0.0000000069000000] |
| 02984394 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000059641158],KIN[5.0000000000000000],USDT[0.0000192669432627] |
| 02984397 | ETH[0.0005133735121277],ETHW[0.0005133735121277],EUR[0.0001593200000000],LOOKS[0.4332000000000000],TRX[0.0000660000000000],USD[5.2061104156568151],USDT[0.0040000082832448] |
| 02984400 | BULL[0.5025744927000000],USD[0.0135000000000000] |
| 02984403 | TRX[0.8193340000000000],USD[0.6750145702000000] |
| 02984404 | USDT[0.6738814180310867] |
| 02984408 | BNB[0.0498100000000000],FTT[27.0946748000000000],LUNA2[0.0000229618905000],LUNA2_LOCKED[0.0005357774450001],LUNC[5.0000000000000000],TRU[200.9618100000000000],USD[40.6976093305703600000000000000],USDT[0.0043396304000000] |
| 02984411 | DENT[1.0000000000000000],POLIS[8.7240165600000000],UBXT[1.0000000000000000],USD[0.0100000546950076] |
| 02984412 | DOT[26.3480000000000000],SOL[4.0449999900000000] |
| 02984418 | BTC[0.0000784000000000],ETH[0.0380000000000000],ETHW[0.0380000000000000],USDT[2831.9903142400000000] |
| 02984424 | 1INCH[71.0000000000000000],BTC[0.0631000000000000],CRV[92.0000000000000000],LINK[34.7000000000000000],MATIC[880.0000000000000000],REEF[22510.0000000000000000],SKL[530.0000000000000000],SXP[136.7000000000000000],TRX[375.6452160000000000],UNI[195.2000000000000000],USD[0.0024911302500000],USDT[0.0062857659375000] |
| 02984425 | ALGOBULL[1375895.7275204300000000],USDT[0.0000000057000268] |
| 02984428 | USD[0.0053895095752226] |
| 02984429 | AKRO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[53.6684085174056379],USDT[337.8047789538052800] |
| 02984431 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000010000000000],UBXT[1.0000000000000000],USD[0.0000000166350265],USDT[0.0000000050000000] |
| 02984432 | BTC[0.0000167600000000],USD[0.0070096539060128],USDT[0.0000000074505705] |
| 02984433 | GOG[1.0000000000000000],USD[0.1195407700000000],USDT[0.0000000030126540] |
| 02984434 | BAO[1.0000000000000000],BICO[0.0008979700000000],DOT[0.0000000025510311],FTM[0.0000000027133346],GALA[0.0041614300000000],SGD[0.0000000073383670],SHIB[154.8496540600000000],USD[3.9737272121969109] |
| 02984435 | USD[9.1500000073315819],USDT[0.0000000057074428] |
| 02984436 | FTT[0.0001243139068638],POLIS[220.8558200000000000],USD[0.3161431941507397] |
| 02984437 | BAO[1.0000000000000000],SOL[0.0000000988448200],TOMO[1.0000000000000000] |
| 02984438 | FTT[25.1950600000000000],LUNA2[0.0035745865280000],LUNA2_LOCKED[0.0083407018980000],SGD[0.0002885300000000],TRX[0.0012280000000000],USD[100.8481959680579713],USDT[0.0000000118865379],USTC[0.5060000000000000] |
| 02984443 | DOGE[2775.0000000000000000],SOL[15.2900000000000000],USD[0.1242527819750000],XRP[3029.0000000000000000] |
| 02984444 | USD[0.0000000078200000] |
| 02984449 | DOGE[11.9977200000000000],USD[0.1669897200000000] |
| 02984451 | 1INCH[0.9662000000000000],BRZ[1.7597650000000000],BTC[0.0312978000000000],ETH[0.2532493400000000],ETHW[0.2532493400000000],LINK[0.0959000000000000],LUNA2[0.0029179960690000],LUNA2_LOCKED[0.0068086574930000],LUNC[0.0094000000000000],USD[2.1311859930000000],USDT[0.6187645800000000] |
| 02984453 | BTC[0.0000007000000000],USD[0.0000000060000000] |
| 02984455 | FTT[0.3059758400000000],USD[0.0000000084412080],USDT[0.0000000474287178] |
| 02984457 | ATLAS[129.9740000000000000],POLIS[0.0999800000000000],USD[0.0630000000000000] |
| 02984459 | AURY[32.4215593700000000],SPELL[15046.8710031700000000],TRX[0.0000360000000000],USDT[0.0000000707132818] |
| 02984461 | EUR[0.0791291444314580] |
| 02984463 | USD[10.0000000000000000] |
| 02984465 | USD[0.0000000004000000] |
| 02984467 | ATLAS[0.0000000034756024],BNB[0.0000000068215900],ETH[0.0000000086944536] |
| 02984470 | BRZ[0.0000000037720075],USD[0.0000000037117583],USDT[0.0000000060464504] |
| 02984472 | FTT[105.6508794600000000],SRM[155.9747399100000000],SRM_LOCKED[2.6583830500000000],TRX[0.5961250000000000],USD[0.0504653603375000],USDT[0.1268994027016550] |
| 02984475 | AKRO[2.0000000000000000],BAO[1.0000000000000000],SPELL[5645.4853328631699250] |
| 02984476 | ATLAS[3259.2039000000000000],POLIS[125.4183442800000000],USD[0.2029292990206180],USDT[11.0000000134269266] |
| 02984482 | BTC[0.0000134423223225],CAD[-0.6781277628848949],ENJ[0.0000000051644733],ETH[0.0000000959874180],LUNA2[0.1811119807000000],LUNC[39437.5151080000000000],USD[0.0000001232630040],USDT[0.0000000126738640],XRP[0.0000000094192000] |
| 02984491 | USD[0.0000894799220926],USDT[0.0000000081300861] |
| 02984493 | BNB[0.0000000044143784],USD[0.5262191000000000] |
| 02984504 | AURY[23.2369360000000000],USD[0.0000001745509280] |
| 02984505 | FTT[0.0988000000000000],USD[0.0000000113941696] |
| 02984510 | USD[0.0000000122410992] |
| 02984516 | USDT[1.7006536675000000],XRP[0.3197840000000000] |
| 02984520 | USD[0.0000000001834400] |
| 02984535 | ATLAS[5883.7581423100000000],BAO[2.0000000000000000],CRO[994.6879493600000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0100000037384550],USDT[0.0000000047195579] |
| 02984536 | ATLAS[578.1142996000000000],POLIS[13.0999200000000000] |
| 02984538 | USD[0.4573295553800000] |
| 02984540 | POLIS[1.3997340000000000],SOL[0.0273720100000000],USD[0.0000006466075836] |
| 02984545 | AVAX[1.2006948860395294],DOT[6.9986700000000000],GALA[199.9620000000000000],MATIC[79.9848000000000000],SOL[8.3217777400000000],USD[86.1330000000000000] |
| 02984548 | MATICBULL[151.1000000000000000],USD[0.0306805024000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02984550 | ETH[0.000904810000000],ETHW[0.000904810000000],USD[0.0447752510000000],USDT[0.7076250000000000] |
| 02984551 | USD[10.0000000000000000] |
| 02984561 | BNB[0.0069750000000000],BTC[0.0000905000000000],CREAM[0.0052785000000000],DOGE[0.5689200000000000],DOT[0.0987365000000000],DYDX[0.0532981500000000],EDEN[0.6390000000000000],ETH[0.0003540000000000],ETHW[0.0003540000000000],FTT[0.0924085500000000],GALA[9.9639000000000000],GMT[0.9750150000000000],LKNC[0.0620000000000000],LUNA2[2.3106010140000000],LUNA2_LOCKED[5.3915423660000000],LUNC[502779.2763991950000000],MANA[0.9819500000000000],MATIC[9.8917000000000000],SLP[9.5920700000000000],SOL[0.0067704250000000],USDT[61.0399777567164046],USDT[0.0000001191887860] |
| 02984569 | USD[0.0000000093800000] |
| 02984572 | USD[0.0000000105405745],USDT[0.0000000053193844] |
| 02984575 | KSHIB[69.9867000000000000],POLIS[21.4441807600000000],USD[0.1319467284500000],USDT[0.0000000039476664] |
| 02984578 | EUR[1.9599249900000000],USDT[0.0000000112125354] |
| 02984585 | LUNA2[0.2177152773000000],LUNA2_LOCKED[0.5080023136000000],TRX[0.0000000027672100],USD[0.0000316589046000] |
| 02984589 | ETH[0.9956000000000000],POLIS[36.3946400000000000],USD[0.4154630500000000] |
| 02984592 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000052458736],DENT[2.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001466575115790],USDT[566.4253066663168481] |
| 02984598 | ATLAS[10.0000000000000000] |
| 02984601 | IMX[0.0850400000000000],INDI[0.8618000000000000],USD[0.0062080608000000],USDT[0.0000000082838242] |
| 02984602 | BTC[0.0000000074973500],TRX[0.6400050000000000],USDT[0.3243188695250000] |
| 02984603 | BNB[0.0000000069791608],BTC[0.1145006504660746],CRV[162.1023198920000000],ETH[0.2608474355732436],ETHW[0.2608474355732436],FTT[0.1120671454523335],LINK[13.4598724127000000],SOL[0.0000000068697264],USD[0.0000000040393041] |
| 02984619 | SPELL[10100.0000000000000000],USD[0.1160494600000000] |
| 02984623 | ETH[1.5240000000000000],ETHW[1.5240000000000000],LUNA2[0.0035369913720000],LUNA2_LOCKED[0.0082529798680000],LUNC[770.1873180000000000],USD[0.1107006860000000],USDT[0.0000001130438202] |
| 02984639 | TRX[0.0000120000000000],USD[0.0000000071132040] |
| 02984654 | USD[-6.3197768222646990],USDT[9.2200000000000000] |
| 02984661 | ATLAS[142591.0000000000000000] |
| 02984662 | ATLAS[1170.0000000000000000],POLIS[17.9000000000000000],USD[0.9564949902500000] |
| 02984665 | AURY[7.6543777732145000],DENT[1.0000000000000000],TRX[1.0000000000000000] |
| 02984666 | TRX[0.0000800000000000],USDC[0.1245766400000000] |
| 02984672 | BNB[0.0000000000000000],USD[0.0000001920714869] |
| 02984676 | BIT[5.5498185000000000],GENE[1.3043785900000000],IMX[115.6482164100000000],KIN[4.0000000000000000],MATIC[8.4751377200000000],RUNE[1.3917144900000000],UBXT[1.0000000000000000],USD[0.0049977764582890],USDT[190.7713540040503366] |
| 02984679 | SOL[1.3228034200000000] |
| 02984684 | USD[1.3294418310846521],USDT[0.0021926025357213] |
| 02984689 | ETH[0.0000000080472021],TRX[0.0000000047840047],USD[0.0000000028264012],USDT[0.9245144875369328] |
| 02984701 | ATLAS[267.8481791100000000],POLIS[4.7990880000000000],USD[0.1991563655158126] |
| 02984703 | GOG[70.0000000000000000],USD[0.3421647500000000] |
| 02984709 | BTC[0.0000993800000000],MATIC[0.0020000000000000],SOL[0.0015020000000000],TRX[0.9706000000000000],TRXBULL[9.3100000000000000],USD[0.9989984269509054],USDT[3.8026591244912103] |
| 02984720 | CRO[140.0000000000000000],DOGE[288.0000000000000000],USD[0.6052132844000000],XRP[63.0000000000000000] |
| 02984722 | BTC[0.1746248200000000],ETH[4.6588318200000000],ETHW[3.5920883800000000],LTC[6.1427738600000000],XRP[415.1525380100000000] |
| 02984726 | USD[0.0000006600000000] |
| 02984728 | ETH[0.0000001000000000],TRX[0.0000000015907155],USDT[0.0000000083386384] |
| 02984730 | USD[195.8546201850000000] |
| 02984732 | ETH[0.0000000482661000],FTT[0.0602971200047402],LUNA2[0.0392058380900000],LUNA2_LOCKED[0.0914802888700000],LUNC[23.0429142401557100],SOL[17.2681729712979200],USD[-3513.3766982426868738],USDT[4876.3259626901297090] |
| 02984738 | ETH[0.0000000368492869],NFT[358983041605585290][1],NFT[370849324227516066][1],NFT[511442213113337789][1],SOL[0.0000000021727200],USD[0.0028712242386983],XRP[0.0000001205029] |
| 02984749 | FTT[0.0000000071240000],TRX[0.0000000091557960],USD[0.0988426883224278],USDT[155.7183853243746949] |
| 02984750 | USD[0.0000000004000000] |
| 02984756 | USD[0.0000000095416780],USDT[0.0000000037907896] |
| 02984759 | NFT[499894644029809385][1],USD[0.0488999050000000][1],USD[0.0000000062610054] |
| 02984760 | ATLAS[29.9940000000000000],BTC[0.0163251000000000],IMX[1268.9121279025950000],SOL[1.0918163000000000],USD[0.7068230285452775] |
| 02984764 | USD[0.4764719750000000] |
| 02984769 | BAO[2.0000000000000000],BTC[0.0013170500000000],FTM[54.3041594700000000],GALA[107.4903621553850710],MATIC[0.0093389000000000],MBS[51.7870690709189225],SAND[22.2941901300000000],USD[0.0000000096391354],USDT[0.0000000115763526] |
| 02984773 | BRZ[0.0006394400000000],POLIS[0.2460684209254466] |
| 02984774 | SOL[0.0026690400000000],USD[0.0045462332527952] |
| 02984778 | ATLAS[59.9886000000000000],USD[0.8102294200000000],USDT[0.0000000041533352] |
| 02984781 | NFT[319779719526691149][1],NFT[480864667162510695][1],NFT[501512814201405841][1],USD[30.0000000000000000] |
| 02984784 | MANA[1.0000000000000000],SAND[8.0000000000000000],USD[1.9796337400000000] |
| 02984785 | BTC[0.0000000060000000],KIN[1.0000000000000000],MATIC[102.0804065708209200],SAND[66.7108707300000000],SOL[13.0181438086005000],UBXT[1.0000000000000000],USD[0.7460419689203045] |
| 02984786 | DFL[2.3528000000000000],USD[259.1970043150000000] |
| 02984790 | ETH[0.0005000063160000],NFT[311432587142710323][1],NFT[326573124640239677][1],NFT[364956841182959963][1],NFT[435595510696517787][1],NFT[546277285116904450][1],TRX[0.9074280038742904],USD[0.0576855566875000],USDT[0.6036421218375000] |
| 02984799 | LUNA2[0.0306368207700000],LUNA2_LOCKED[0.0714859151300000],USD[0.2241029036747500] |
| 02984801 | BTC[0.0530926660000000],USDT[514.1944176695000000] |
| 02984805 | USDT[605.4753416400000000] |
| 02984806 | ETH[0.0009943000000000],ETHW[0.0009943000000000],SOL[0.0009943000000000],USD[-6.6246832626257211],USDT[6.3460000000000000] |
| 02984807 | USD[0.0000001173350600] |
| 02984810 | CRO[476.1925875500000000],USD[0.0028046480327295] |
| 02984811 | ATLAS[689.8620000000000000],USD[0.2039131700000000],USDT[0.0000000098697337] |
| 02984821 | BOBA[0.0605575800000000],USD[0.0787148039250000] |
| 02984823 | USD[32.1387263995000000],USDT[0.0005561099800000] |

Schedule F-6: Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02984828 | FTT[0.0000000012500000] |
| 02984830 | LTC[0.1655580000000000] |
| 02984834 | POLIS[129.0362317323700000] |
| 02984842 | USD[0.1394610992807370],USDT[0.0000000256381973] |
| 02984848 | TRX[0.3579010000000000],USD[0.0014424703875000] |
| 02984849 | XRP[0.0000000028556990] |
| 02984851 | USDT[0.0000002745305727] |
| 02984855 | SAND[2.0000000000000000],USD[3.2523348919589504] |
| 02984856 | USD[0.0222043893054918],USDT[0.0000000097579283] |
| 02984859 | TRX[0.0000010000000000] |
| 02984861 | USD[0.0067083270400529] |
| 02984864 | FTT[0.0000000098250000] |
| 02984868 | USD[0.0001398592295665] |
| 02984871 | GOG[2.0000000000000000],SPELL[5000.0000000000000000],USD[0.0065339500000000] |
| 02984875 | BOBA[0.0131467000000000] |
| 02984879 | BOBA[57.0000000000000000],USD[0.0057782130900000],XRP[0.3626000000000000] |
| 02984880 | FTT[0.0000000075300000] |
| 02984882 | BTC[0.0000841564000000],ETH[0.0008583780000000],ETHW[0.0008583780000000],FTT[0.0610629631217490],LUNA2[0.3104205321000000],LUNA2_LOCKED[0.7243145750000000],LUNC[0.0023601000000000],TRX[0.0000290000000000],USD[0.0000000102428077],USDT[0.0000000011161061] |
| 02984883 | STG[3329.4706375444116380],USD[0.0000002264377728],USDT[0.0000000233025697] |
| 02984892 | USD[15.7943692300000000],USDT[0.0000000005183858] |
| 02984895 | TRX[0.0002000000000000],USDT[0.0000000020992900] |
| 02984896 | BNB[0.0000000020549878],NFT [524697992865551740]{1},NFT [553260292756759827]{1},USD[0.0001596975138823],USDT[0.0001009324176366] |
| 02984901 | FTT[0.0000000057950000] |
| 02984902 | APE[0.0412360000000000],BTC[0.0000000008311175],ETH[0.0001000000000000],FTM[0.5891000000000000],GALA[3.5775250000000000],GRT[0.6572875000000000],SUSHI[0.6585437500000000],USD[0.5360278360012030],USDT[0.0000000089545066] |
| 02984905 | USD[50.0000000000000000] |
| 02984907 | ORCA[2.5000000000000000] |
| 02984910 | ATLAS[93.4677999169357600],SOL[0.0590014000000000],USD[0.2459223200000000],XRP[0.4260650000000000] |
| 02984915 | BOBA[0.4126076000000000],BTC[0.0000014000000000],USD[0.0054142181003840] |
| 02984917 | ATLAS[260.0000000000000000],POLIS[19.9000000000000000],USD[0.1235511156630900] |
| 02984918 | SRM[0.5900000000000000],USD[0.4078750001684902] |
| 02984920 | FTT[0.0000000140500000] |
| 02984923 | ATLAS[190.0000000000000000],POLIS[3.1000000000000000],USD[0.7496824894875000],USDT[0.0035220000000000] |
| 02984929 | TRX[0.0000000044548340] |
| 02984932 | STG[0.0482881600000000],TRX[0.6298240000000000],USD[0.0497085730000000],USDT[0.0000000074631843] |
| 02984934 | ETH[0.6355651424832700],ETHW[0.6333749624832700],NFT [397584746576015140]{1},NFT [495173820790032794]{1},NFT [571572872446367879]{1},SOL[0.8213436913120000],TRX[0.0008180000000000],USD[-92.3416594041953548000000000],USDT[11.9725709008750400] |
| 02984939 | FTT[0.0000000065700000] |
| 02984944 | FTM[822.0757197500000000],MANA[527.5777444000000000] |
| 02984947 | BTC[0.0112820754402386],ETH[0.1798757217000000],ETHW[0.0757615440000000],FTT[322.6298292200000000],MATIC[723.4473093100000000],SOL[18.2055380160000000],USD[216.7891739747700000],USDT[4621.1432487077587500],XRP[4875.1274142000000000] |
| 02984954 | FTT[0.0000000023850000] |
| 02984957 | MBS[1590.0791690556706300],USDT[0.0000000048977112] |
| 02984960 | GOG[46.0000000000000000],SPELL[15931.3711570000000000],USD[0.2886534500963240] |
| 02984962 | FTT[0.0000000090314000] |
| 02984965 | USD[88.0637708600000000000] |
| 02984966 | SOL[0.0000000029131908],USD[0.0000000067687152] |
| 02984968 | FTT[0.0000005380000000] |
| 02984970 | BRZ[8.8522275500000000],BTC[0.0000000060797831],USD[0.1686827780000000] |
| 02984972 | AUD[0.5000613563630774],BTC[0.0000707400000000],USD[0.7300966350000000] |
| 02984974 | USD[0.8566123950550000] |
| 02984977 | MNGO[10.0000000000000000],USD[0.5530697900000000] |
| 02984983 | BTC[0.0987114100000000],CRO[255.2528743000000000],CRV[33.9744324600000000],DOGE[2625.8374980300000000],ETH[0.2336797700000000],ETHW[0.2336319800000000],FTT[30.9511707700000000],LUNA2[0.0003413101000000],LUNA2_LOCKED[2.1504922830000000],LUNC[1.6938208600000000],SOL[0.0000274000000000],SPELL[1.3268128800000000],USDC[10009.0590351200000000],USDT[939.4797203700000000] |
| 02984989 | FTT[0.0000000065600000] |
| 02984998 | USDT[1.8001735500000000] |
| 02985000 | BTC[0.0000037000000000],USD[-0.0495807718334285],USDT[0.0000000018548955] |
| 02985003 | AUD[261.8653347766180091],LUNA2[3.7475526060000000],LUNA2_LOCKED[8.7442894140000000],LUNC[816037.4700000000000000],MATICBULL[1563.2000000000000000],TRX[0.0040110000000000],USD[846.1775975572752785],USDT[0.0000000116635358] |
| 02985005 | FTT[0.0000000012640000] |
| 02985009 | ETH[0.0006181000000000],ETHW[0.0006181023909621],USD[0.0000000861144444],USDT[0.0000000055245154] |
| 02985011 | USD[0.0426267800000000] |
| 02985021 | FTT[0.0000000019360000] |
| 02985033 | ETH[6.1873922610313400],ETHW[6.1849153610313400],USDT[2361.8073006453590900] |
| 02985041 | FTT[0.0000000025280000] |
| 02985046 | FTT[24.9952500000000000],USD[9446.2743111256125200],USDT[0.0000000108717814] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02985047 | ETH[0.000000058004652],FTT[0.000000014654600],LUNA2_LOCKED[0.000000203691869],LUNC[0.001900900000000],NFT[454681302465141921][1],NFT[476490427439500466][1],NFT[501493873422396219][1],NFT[532363316251034971][1],NFT[532969876611718291][1],SOL[0.000000000877140000],TRX[0.000000035111718],USD[0.000045645931007],USDT[0.000000101837458],USTC[0.000000001600000] |
| 02985053 | USD[0.000000011123466600],USDT[0.000000125618034] |
| 02985054 | FTT[0.000000071680000] |
| 02985057 | FTT[0.000000025445740],USD[0.000000078764042] |
| 02985064 | BTC[0.063781330000000000] |
| 02985070 | FTT[0.000000025440000] |
| 02985074 | AVAX[0.000000052300000],BNB[0.000000086277501],CRO[0.000000050000000],DOGE[0.000000140000000],FTM[0.000000005931291],MATIC[0.000000096170598],USD[0.000000011320225],USDT[0.000000009603332] |
| 02985078 | USD[0.000000009040000] |
| 02985080 | BULL[0.000005703800000],USD[0.000000062165274],USDT[0.000000056576077] |
| 02985095 | STG[71.940535250000000000],USDT[15.215447979983039] |
| 02985097 | USD[0.000000026400000] |
| 02985118 | LUNA[0.000000302178479],LUNA2_LOCKED[0.000000705083118],LUNC[0.006580000000000000],USDT[0.000000009068600] |
| 02985123 | FTT[0.079152973287375],SOL[0.000000001749742],TRX[0.053485450000000],USD[-0.000013889828284],USDT[0.000000030553220] |
| 02985131 | ATLAS[56.559998280000000000],USD[0.000004336173280] |
| 02985132 | ATLAS[1750.000000000000000000],USD[0.399630206650000],USDT[-0.004965175542883] |
| 02985149 | BTC[0.000000007317035] |
| 02985156 | FTT[0.662112100000000],USD[0.000000044250000],USDC[191.662351280000000],USDT[0.000000117304145] |
| 02985157 | BTC[0.003300000000000],ETHW[0.000000009810601],FTT[0.015303722992764],LUNA2[0.155212556800000],LUNA2_LOCKED[0.362162632600000],USD[0.000000168795756],USDT[128.716728500020888] |
| 02985165 | AVAX[0.000000013550955],BNB[0.000000010000000],ETH[0.000000005347012],HKD[0.000215964569776],SOL[0.000000000156903126],USD[0.000000156903126],USDT[0.000053187591060] |
| 02985167 | 1INCH[109.477427695281904],AXS[11.883455858174040],BTC[0.017406364568338],ETH[0.519043733870587],ETHW[0.154243233870582],FTT[3.497733110000000],LUNA2[0.104702176000000],LUNA2_LOCKED[24.430050770000000],LUNC[2279869.281497723000000],SOL[1.112458586184940],USD[-592.282775893672996] |
| 02985169 | USD[-4.072417049158606],USDT[11.812528470000000] |
| 02985174 | NFT[362614389683475229][1],NFT[389773557233136692][1],NFT[433274353169365710][1],NFT[446246556241533506][1],TRX[0.910031000000000],USD[0.276511573750000] |
| 02985176 | GOG[202.629208730000000000],SPELL[8736.046396480000000],USD[0.000000000185216],USDT[0.000000103315305] |
| 02985189 | NEXO[0.141990950000000000],USD[2.761610644200000] |
| 02985196 | REAL[121.883370000000000000],USD[1.788801435000000],XRP[0.750000000000000] |
| 02985198 | BTC[0.000000020342000],USD[0.005517054997452],USDT[0.001332912159523] |
| 02985201 | BNB[0.000000091000000],BTC[0.000000026350000],SOL[0.000000006480000],TRX[0.000000000428179],USDT[0.000000001725626] |
| 02985207 | USD[10767.586966850000000] |
| 02985208 | BNB[0.000000074658104],MATIC[0.000000008497000],TRX[0.000000071000000],USDT[0.000000067664618] |
| 02985212 | BTC[0.000000200000000],ETHW[0.124267000000000],FTT[0.229219170000000],SOL[0.000000010000000],USDT[0.000000246364574] |
| 02985214 | GENE[243.798940000000000000],USD[0.440503510000000],USDT[0.000000084500640],XRP[0.175300000000000] |
| 02985215 | USD[6.840150687767500] |
| 02985219 | BTC[0.000000000010000],LUNA2[0.015532462080000],LUNA2_LOCKED[0.036242411510000],MATIC[0.000100000000000],USD[0.000000000050387200],USTC[2.198695080000000] |
| 02985221 | FTM[97.339118048530560],MATIC[83.368132160000000],SAND[7.899409760000000],SOL[0.000000000100000],STARS[0.000000095000000],USD[0.000000291443106] |
| 02985226 | USD[0.000001158440425],USDT[0.000000078813252] |
| 02985227 | BICO[81.700289060000000000] |
| 02985238 | BICO[0.000000894405700],FTT[0.065648743348591600],DEFI[0.000000007000000],LUNA2[1.572117062000000],LUNA2_LOCKED[3.668273144000000],NFT[304194663739136059][1],NFT[304981705494362819][1],NFT[311138552142950526][1],NFT[360899908533099794][1],NFT[411420100210049946][1],NFT[489285285042900292][1],NFT[523251804181216162][1],NFT[525489387966034043][1],NFT[547011241749716214][1],NFT[570992680846314312][1],SOL[0.000000007058800],USD[0.243956367466112 4],USDT[0.000000091177721],USTC[5.000000000000000],XRP[0.000000006547855] |
| 02985248 | BTC[0.000027610000000],USD[0.000043841869328] |
| 02985252 | IMX[6.600000000000000],USD[0.440752847368527 0] |
| 02985262 | FTT[0.000000009829698],USD[0.000619014448174],USDT[0.000000074556640] |
| 02985263 | USDT[9.849435000000000] |
| 02985264 | APT[0.020000000000000],ETH[0.000000010000000],USD[0.000000046754614],USDT[0.000000113667590] |
| 02985266 | ATLAS[589.882000000000000000],USD[1.580805000000000] |
| 02985274 | BTC[0.000036544532992],USDT[0.000016291921480] |
| 02985280 | DOGE[80.149591980000000],NFT[336835794915195351][1],NFT[340068217229833111][1],NFT[371387801873692124][1],NFT[381868805236213291][1],NFT[418075020362032874][1],NFT[419649155220815062][1],NFT[488390871277232636][1],NFT[494609727205674189][1],NFT[508466403971344158][1],NFT[529722528406228281][1],NFT[536768252648611428][1],NFT[557650379277475227][1],NFT[564435572972742067][1],USD[0.000000003214852148219],USDC[100.911483310000000] |
| 02985286 | ALTBEAR[1087000.000000000000000],BEAR[1068000.000000000000000],USD[0.061940300000000],USDT[0.000000076744456] |
| 02985291 | TRX[0.000361000000000],USD[0.000000098139163],USDT[0.000000004359990] |
| 02985293 | FTT[9.100000000000000] |
| 02985294 | CEL[0.053000000000000],PAXG[0.000076313000000],USD[0.003963348095673] |
| 02985296 | TRX[0.014503570000000] |
| 02985301 | TRX[0.000777000000000],USDT[0.371248000000000] |
| 02985302 | ATLAS[250.000000000000000000],USD[0.936323132865000],USDT[0.003382000000000000] |
| 02985309 | ATLAS[50169.964000000000000],USD[0.60927102000000000] |
| 02985313 | KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000064431415] |
| 02985318 | USD[10.000000000000000] |
| 02985320 | BICO[19.956000000000000],BTC[0.000000801048952575],DOT[0.000000038128037],ETH[0.000881419697200],ETHW[0.000881419697200],FIDA[1.997600000000000],FTT[0.000000640278388],GALA[9.924000000000000],LINK[0.086340000000000],SUSHI[14.997000000000000],USD[33.876534295807376],USDT[0.00200000090954 215] |
| 02985323 | AUD[50.000000000000000] |
| 02985334 | MBS[764.000000000000000000],USD[0.089743802750000] |
| 02985340 | SOL[0.000000052741875],SRM[0.002756710000000],SRM_LOCKED[0.018492550000000],USD[0.000000028964225] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02985348 | USD[0.0005563755792020] |
| 02985349 | USD[10.0000000000000000] |
| 02985352 | BOBA[0.0318584000000000],USD[0.0793423015000000] |
| 02985353 | BTC[0.0000000064647100],USDT[0.3220006724987500],XRP[25.0000000060303360] |
| 02985357 | USD[1.7519231570000000] |
| 02985358 | DOT[0.0785240600000000],USD[-0.2343308389588835],USDT[0.0000000015000000] |
| 02985361 | USD[10.0000000000000000] |
| 02985365 | USD[10.0000000000000000] |
| 02985367 | ATLAS[10198.0620000000000000],TRX[0.5545590000000000],USD[2.2501348560000000] |
| 02985373 | GBP[0.0000163258159057] |
| 02985380 | KIN[1.0000000000000000],USD[0.0011355824318482] |
| 02985413 | ETH[0.0019996200000000],ETHW[0.0019996200000000],USDT[1.0000000000000000] |
| 02985421 | AVAX[0.0000000000798374],BNB[0.0000000078930480],USD[0.0000019421741144],USDT[0.0000000079937091] |
| 02985422 | USD[0.0024936200000000] |
| 02985425 | USD[3.7698039340000000] |
| 02985428 | ETH[1.4747281656547600],ETHW[0.2500000081547600],FTT[25.0966501100000000],USD[475.9607582188003297] |
| 02985432 | TRX[0.4195950000000000],USD[0.0610272367750000] |
| 02985442 | BAO[1.0000000000000000],JOE[14.1249173460390270],KIN[2.0000000000000000],MANA[18.4114630000000000],SHIB[1067069.6541554800000000],STMX[0.3960971800000000],UBXT[2.0000000000000000],USD[0.0019184640111646] |
| 02985443 | BTC[0.0107978400000000],FTT[2.8994200000000000],LUNA2[0.0013163714740000],LUNA2_LOCKED[0.0003071533440000],LNC[28.6642660000000000],TONCOIN[807.1891968000000000],USD[0.1073320940524000] |
| 02985444 | AUD[0.0000000049111938],BNB[0.0000000089780542],BTC[0.0001648300000000],ETH[0.0000001100000000],USD[0.8595714718929363] |
| 02985446 | USD[10.0000000000000000] |
| 02985447 | ATLAS[223.9434063700000000],CRO[0.0000000045300000],FTT[0.1592076517888500],USD[0.0880350792352146],USDT[0.0000000013504603] |
| 02985453 | USD[10100.0000000000000000] |
| 02985455 | BTC[0.0019996200000000],USD[10.0000000000000000],USDT[2.3580000000000000] |
| 02985463 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000006420000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.2679481873988400],ETHW[0.2677546300000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[8.5952999231793236],USDT[3101.5947802178735480] |
| 02985467 | BOBA[0.0439232400000000],USD[0.0466857170000000] |
| 02985471 | LOOKS[104.0000000000000000],TRX[0.0000010000000000],USDT[1.5077772900000000],USDT[0.0000000021886279] |
| 02985475 | AVAX[0.2800000100000000],BNB[0.0030000000000000],TRX[0.0015630000000000],USDT[0.5889303870000000] |
| 02985477 | ETH[0.0709684900000000],USD[0.0000076337866532] |
| 02985486 | USDT[0.0000019967662921] |
| 02985491 | USD[10.0000000000000000] |
| 02985504 | BTC[0.0000126400000000],ETHW[10.4037971200000000],GST[338.6147266300000000],NFT[387820114535484144][1],NFT[516827187870626454][1],NFT[530569378415546463][1],SOL[0.0016941900000000],STETH[0.0000000011183847],USD[0.0000000450000000],USDT[0.0000000050000000] |
| 02985510 | AUD[21.4667934800000000],USD[10.7811061300000000] |
| 02985511 | LUNA2[1.3096778770000000],LUNA2_LOCKED[3.0559150470000000],LUNC[285185.1151720000000000],TONCOIN[137.1000000000000000],USD[20.8278963082733600],XRP[1000.0000000000000000] |
| 02985513 | BNB[0.0000000033111598],USDT[0.0000000049027797] |
| 02985520 | ATLAS[1179.8480000000000000],GALA[276.6350896880149600],SPELL[12697.5870000000000000],USD[0.4593592076500000] |
| 02985524 | BAO[3.0000000000000000],DENT[1.0000000000000000],NFT[315229335474370417][1],NFT[325325056196638832][1],NFT[352738812943709512][1],NFT[394765457488829722][1],NFT[402324329884785589][1],NFT[422987505230838738][1],NFT[424885199419627549][1],NFT[479542891067629231][1],NFT[484200331106623011][1],NFT[524032410016391501][1],NFT[551687243981875608][1],NFT[571987137175817079][1],USD[62.2139010114715230] |
| 02985530 | BOBA[0.0000000088880238] |
| 02985540 | ATLAS[189.9620000000000000],BNB[0.0068080000000000],USD[1.2146667000000000],USDT[0.0000001367203200] |
| 02985543 | FTT[25.0000000000000000],GODS[100.0000000000000000],LINK[48.0000000000000000],RNDR[100.0000000000000000],USD[2234.2781304139250000000000] |
| 02985544 | AAVE[5.7000000000000000],ATLAS[9588.7764000000000000],DOT[37.8000000000000000],LTC[4.4380643100000000],POLIS[146.9704500000000000],SOL[3.5278892200000000],USD[1.3890347316875000],USDT[0.4928783489016480] |
| 02985547 | USD[10.0000000000000000] |
| 02985568 | BNB[0.0000000060000000],ETH[0.0006132949650200],ETHW[0.7102424109566800],FTT[0.1085999016003524],USD[16.3134281557900625],USDT[918.1458511427962325] |
| 02985569 | ADABULL[0.0000000074000000],BNBBULL[0.0000000044000000],BTC[0.0000000032787166],BULL[0.0000000026000000],COMP[0.0000000200000000],ETHBULL[0.0000000605000000],FTT[0.0000000376134421],LINK[0.0000000465316815],LUNA2[0.0000000584710764],LUNA2_LOCKED[0.0000001364325117],MKRBULL[0.0000000010000000],SUSHIBULL[100408275.3750000000000000],USD[0.0452842729958728],USDT[0.1935362321102304] |
| 02985570 | SOL[0.0002188600000000],USDT[0.1691056725000000] |
| 02985581 | AXS[0.0033999000000000] |
| 02985582 | RSR[1.0000000000000000],USD[0.0000000000000000] |
| 02985583 | AKRO[1.0000000000000000],BTC[0.0032031500000000],CRO[55.4946665300000000],DENT[1.0000000000000000],DOT[1.3614751100000000],ETH[0.0310375700000000],ETHW[0.0306542500000000],KIN[1.0000000000000000],LINK[13.2135245500000000],LTC[0.8728697400000000],MANA[0.0014749000000000],MATIC[3.7482703600000000],SAND[11.8989429100000000],SHIB[1012401.9860029300000000],SOL[0.9576027700000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[69.7416956169194302],XRP[850.8674223300000000] |
| 02985587 | USD[10.0000000000000000] |
| 02985588 | BAO[2.0000000000000000],CRV[0.0000803400000000],FTT[6.0426998320281302],POLIS[4.9531472856286974],RSR[1.0000000000000000],SOL[0.0002142700000000],UBXT[1.0000000000000000],YFI[0.0000000100000000] |
| 02985594 | USD[0.0050377866000000],USDT[0.0065554500000000] |
| 02985599 | SRM[0.0000000034232720],SUSHI[0.0000000068640000] |
| 02985602 | AVAX[0.8000000000000000],FTT[2.8485063096982611],TONCOIN[26.8000000000000000],USD[0.1609646170694366],USDT[0.0000000074820878] |
| 02985604 | USD[0.0000117508755949] |
| 02985608 | ETHW[1.0000914200000000],USD[0.0000000040000000] |
| 02985610 | BTC[0.0000000040000000],EUR[0.0000000080922595],TRX[1.0000000000000000],USD[0.1573211000000000],USDT[3132.7875370583246955] |
| 02985612 | SRM[0.0653763627563000] |
| 02985615 | AUD[1077.8673161200000000],NFT[343769579221262713][1] |
| 02985617 | BTC[-0.0000433727430677],DOGE[6.9426329000000000],ETH[0.0300960000000000],ETHW[0.0300960000000000],USD[349.1949454819106616],USDT[107.9835048926488700] |
| 02985618 | SRM[0.0000000057120000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02985621 | BNB[0.000000000472411966],BTC[0.0098000000000000000],ETH[0.3550000000000000000],GMT[581.0000000000000000000],USD[1118.9857055159302876000000000],XRP[0.0000000075000000] |
| 02985629 | ETH[0.0000000044522300] |
| 02985633 | ATLAS[1170.00000000000000000],MATIC[20.0000000000000000],USD[10.0951396927625000] |
| 02985634 | SRM[0.0000000024000000] |
| 02985638 | ATLAS[649.8240000000000000],LOOKS[153.9218631800000000],TRX[0.0108000000000000],USD[0.7912936132885300],USDT[0.0000000021076328] |
| 02985639 | FTT[3.0990500000000000],USD[0.0000000101688756],USDT[64.7769969500000000] |
| 02985640 | ATLAS[3726.9460750300000000],USD[0.0000000000448795] |
| 02985646 | USD[10.0000000000000000] |
| 02985647 | AKRO[0.0000000065437232],BAO[5.0000000000000000],BNB[0.0010969100000000],EUR[1.1563398825338641],KIN[184814.4599094800000000],LUNA2[1.2038626730000000],LUNA2_LOCKED[2.8049628210000000],LUNC[0.0000009576500],RSR[1.0000000000000000],SUSHI[1.0000000000000000],TRX[1.0000000000000000],TSLA[0.0000000000000020],TSLAPRE[-0.0000000042048805],UBXT[1.0000000000000000],USD[0.3499000896208127],USTC[0.0000000022841248] |
| 02985648 | SOL[0.1781954500000000],TONCOIN[14.1389709300000000],USD[0.0000009285820224] |
| 02985651 | BTC[0.0000000098800000],LUNA2[0.4592378100000000],LUNA2_LOCKED[1.0715548900000000],LUNC[10000.0000000000000000],SRM[3.1781476800000000],SRM_LOCKED[41.1024688800000000],TRX[0.0001970000000000],USD[0.0000000096512185],USDT[0.0000000047347879] |
| 02985654 | BULL[0.2957567842000000],USDT[202.2245633095000000] |
| 02985655 | USD[-0.5871236860000000],USDT[57.0222120392800000] |
| 02985663 | USD[10.0000000000000000] |
| 02985668 | ETH[1.2668816000000000],USD[0.9557232500000000] |
| 02985671 | ETH[7.5000300000000000],ETHW[7.5000300000000000],FTT[1184.8694990000000000],LUNA2[68.8856715000000000],LUNA2_LOCKED[160.7332335000000000],LUNC[10000.0000000000000000],SRM[24.5222794400000000],SRM_LOCKED[254.2485949400000000],USD[1135.9290728176171727] |
| 02985672 | SAND[26.0000000000000000],USD[0.6239156864240830],XRP[0.0000000550000000] |
| 02985674 | BNB[0.0062589849551586],BTC[0.0000000020938000],USD[107.7019220993766599] |
| 02985676 | APE[0.2834167700920150],ETH[0.0010001029108094],FTT[0.0000000079409000],MATIC[0.0000000060000000],TRX[0.7366430000000000],USD[0.7168064321641195],XRP[0.5124800000000000] |
| 02985680 | USD[0.2315701220394200] |
| 02985682 | BAO[2.0000000000000000],ETH[0.0065081600000000],ETHW[0.0065081616197806],USD[0.0000017923469008] |
| 02985693 | CEL[40.1923620000000000],FTM[10.0000000000000000],USD[0.0531413125000000] |
| 02985696 | ETH[0.0010763946321921],LUNA2[0.0000000215000000],LUNA2_LOCKED[0.0792439016700000],USD[0.0000606527208284],USDT[0.0482544028169000] |
| 02985697 | GALA[159.9696000000000000],USD[3.0400000000000000] |
| 02985699 | USD[25.0000000000000000] |
| 02985701 | ETH[0.0080875900000000],ETHW[0.0080875900000000],USD[-0.0070665425000000],USDT[0.0000000030247882] |
| 02985703 | TRX[0.0038850091690060],USD[0.0000002032227671] |
| 02985704 | ATOMBULL[60.0000000000000000],DOT[0.0994490000000000],TONCOIN[0.0859020000000000],USD[0.0000000016650000] |
| 02985708 | USD[2.9531219700000000],USDT[0.0000000022549100] |
| 02985709 | USD[15.8444048977800000] |
| 02985711 | GBP[0.0000005535597118],LTC[0.0064185000000000] |
| 02985713 | USDT[0.3247730000000000] |
| 02985715 | BOBA[314.9754293000000000] |
| 02985721 | BTC[0.0000065200000000],USD[0.0064323299516682],USDT[0.0002795184742977] |
| 02985724 | AKRO[10.0000000000000000],BAO[24.0000000000000000],BAT[0.0000092100000000],BTC[0.0000005858030318],DENT[8.0000000000000000],ENJ[92.5485002300000000],ETH[0.0000001000000000],ETHW[0.0000000971466448],FRONT[1.0000000000000000],GBP[0.0005486217878850],HXRO[1.0000000000000000],KIN[13.0000000000000000],MATIC[0.0152998190000000],RSR[3.0000000000000000],SXP[1.0000000000000000],TOMO[2.0469843100000000],TRX[4.0017400000000000],UBXT[5.0000000000000000],USD[0.0000001240361116],USDT[0.0000146423332967],XRP[132.6002817000000000] |
| 02985726 | TRX[0.0000000000000001],USD[0.0000002255026670],USDT[0.0000000098402048] |
| 02985729 | USD[0.0000000072520005],USDT[0.0000000005321084] |
| 02985733 | NFT[3558524184304444253][1],USD[0.0000000020000000],USDT[0.0000000086674081] |
| 02985736 | BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0007325388588832],TONCOIN[0.0011106700000000],USD[0.0000000205890820] |
| 02985743 | MBS[0.9790000000000000] |
| 02985748 | USDT[0.2807015780000000] |
| 02985751 | USD[10.0000000000000000] |
| 02985752 | USD[1217.9103363720000000] |
| 02985756 | USD[1.6022378925000000] |
| 02985758 | AAVE[0.2000000000000000],ASD[12662.9000000000000000],ATLAS[679290.0000000000000000],AUDIO[6516.0000000000000000],BCH[11.5800000000000000],EDEN[4908.0000000000000000],ENJ[3195.0000000000000000],FIDA[1673.0000000000000000],FTT[25.0000000000000000],GRT[16249.0000000000000000],HNT[489.6000000000000000],LINA[176300.0000000000000000],MAPS[11423.0000000000000000],MNGO[78630.0000000000000000],RAY[5540.0000000000000000],SPELL[710500.0000000000000000],STEP[55870.0000000000000000],TOMO[184.0000000000000000],USD[-243.1350181597833740000000000] |
| 02985764 | USD[16.2704069525000000] |
| 02985765 | EUR[0.0000000068390824] |
| 02985768 | BNB[0.0000071834266],BTC[0.0004098899084257],ETH[0.0000000917782270],LUNA2[0.0173574621300000],LUNA2_LOCKED[0.0405007449800000],LUNC[3779.6239240000000000],SLP[0.0000000015101260],TONCOIN[0.0000000075606460],USD[0.0003643236000000] |
| 02985771 | FTT[0.0101901446954880],TONCOIN[24.5950800000000000],UNI[4.0000000000000000],USD[0.0000002331841167] |
| 02985773 | EUR[990.5662110934011875],USD[0.0000000092119160] |
| 02985778 | TONCOIN[165.9668000000000000],USD[0.2871433000000000],XRP[0.0000670000000000] |
| 02985779 | ETHW[0.0009040000000000],FTT[161.7676400000000000],TRX[12.8153130000000000],USD[0.3735587548129453],USDT[100.6163082515000000] |
| 02985784 | USD[0.0000000072334120],USDT[0.0000001406688684] |
| 02985787 | SOL[0.0023131000000000],USDT[0.0000000085000000] |
| 02985792 | USD[30.0000000000000000] |
| 02985805 | AAVE[0.0000000058286205],BTC[0.0000033775014912],SAND[0.0000000092552072],SHIB[999800.0000000000000000],USD[0.9578919909025811],USDT[0.0000000136198493] |
| 02985808 | AVAX[0.0000000062661416],BNB[0.0000000688330754],FTT[0.0000000074082354],GMT[0.3375564540000000],LINK[0.0000000067804645],LUNA2[0.0137785078300000],LUNA2_LOCKED[0.0321498516000000],MATIC[0.0000000225508287],SOL[0.0561688798019636],USD[-0.0823166098739932],USDT[0.0000000008078840] |
| 02985810 | AKRO[0.0000000000000000],BTC[0.0168140100000000],DENT[1.0000000000000000],ETH[0.5964958700000000],ETHW[0.1496274000000000],FTT[5.0853520000000000],KIN[5.0000000000000000],USD[0.0004255053482976] |
| 02985812 | FTT[0.0457839400000000],TRX[0.0007770000000000],USD[82233.9052515633579081],USDT[0.0007138357306896] |
| 02985813 | TONCOIN[127.3448593000000000],USDT[0.0121840207218900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02985814 | BTC[0.010879112000000000],USD[0.0503068898000000],USDT[0.000000086637500] |
| 02985815 | BNB[0.000000003056070000],USD[812.1109027436288000] |
| 02985816 | BTC[0.000000005000000000],USD[0.0088768812703151] |
| 02985818 | USD[0.1593198000000000],USDT[0.000000188659540],XRP[0.000000001064055] |
| 02985819 | LUNA2[105.85904880000000000],LLUNA2_LOCKED[247.004447100000000],USD[10.941600000000000],USTC[14984.860000000000000] |
| 02985826 | TONCOIN[79.684060000000000],USD[0.134900000000000] |
| 02985828 | DAI[1.227072080000000],USD[0.0000000002369832] |
| 02985829 | AUD[1.568767610000000000],USD[-0.4438324800260000000000000] |
| 02985830 | FTT[150.971500000000000],USDT[240.283283145000000000] |
| 02985831 | TRX[0.743496000000000],USD[-0.0087984247000000] |
| 02985836 | ETH[0.000000100000000],ETHBULL[0.000000090000000],TONCOIN[135.71173068794527722],USD[0.000000231879865] |
| 02985842 | SHIB[231531 5.60097493000000000],USD[0.000000004873042],USDT[0.000000000010156] |
| 02985851 | USD[30.000000000000000] |
| 02985852 | BTC[0.0000000050447980],NFT [4415403969188664568][1],NFT [4887352638281117342][1],USDT[0.000000100000000] |
| 02985855 | ATOM[0.000000039800000],BNB[0.000000005900000],GENE[0.000000033000000],TRX[0.000000009682559],USDT[0.000000805905 99930] |
| 02985858 | DENT[1.000000000000000],DYDX[5.079400390000000],KIN[1.000000000000000],TONCOIN[26.094229680000000],TRX[1.000000000000000],USD[0.0000000784425802] |
| 02985860 | USDT[0.000000061400000] |
| 02985862 | USD[30.000000000000000] |
| 02985866 | TONCOIN[12.398000000000000],USD[0.0820249450000000] |
| 02985868 | MANA[0.9547460400000000] |
| 02985871 | USD[198.146156782500000],USDT[0.000000057847984] |
| 02985873 | ATLAS[250.000000000000000],USD[1.10288812730000000],USDT[0.0054820000000000] |
| 02985874 | USD[4.304935717750000000] |
| 02985883 | BNB[0.000000100000000],USDT[0.000000027795322] |
| 02985884 | BOBA[0.042237100000000000],USD[0.054101829375 0000] |
| 02985885 | TRX[0.000000064113975] |
| 02985886 | USDT[0.000000212000000] |
| 02985888 | BTC[0.00000000764199 52],USD[0.000000008800128],USDT[0.0028740000000000] |
| 02985891 | ATLAS[79.998000000000000],USD[0.000000100000000],USD[0.0074611611956316],USDT[0.000000094333034] |
| 02985895 | AVAX[0.05597780000000000],ETH[0.000072580000000000],ETHW[0.000072580000000000],FTT[25.100000000000000],MANA[29.189933590000000000],MATIC[9.538616326080 00000],MBS[0.864782360000000],POLIS[0.029635140000000000],USD[349.540555434387 2750],XRP[145.417392686 0670000] |
| 02985896 | SOL[0.007000000000000],TONCOIN[1510.800000000000000],TRX[0.000057000000000],USD[0.032264141097 3378],USDT[0.003811000000000000] |
| 02985898 | BAO[4.000000000000000],DENT[3163.995840120000000],KIN[7.000000000000000],SLP[1672.397845430000000],TONCOIN[122.031602100000000],USD[0.000000151487457],USDT[68.085130785641 9180] |
| 02985899 | TONCOIN[38.248611860000000],USD[0.00000002453737 26],USD[0.000000035254319] |
| 02985902 | APE[0.000000032314414],ATLAS[0.000000071095882],ETH[0.000000066477339],FTT[0.000000002000000],GRT[0.000000072906551],MANA[0.000000006000000],POLIS[0.000000040625576],XRP[0.000000044989094] |
| 02985909 | TONCOIN[0.800000000000000],USD[0.00000325667 40490],XRP[449.458400000000000] |
| 02985911 | AVAX[0.2821133900000000],BAO[1.000000000000000],FTT[0.0000277200000000],NFT [308947091476007785][1],NFT [3437308684954549 55][1],NFT [3473040463819383 67][1],NFT [4219649921936905 34][1],NFT [4264268574524207 28][1],NFT [4264839123356889 01][1],NFT [4460884951338423 88][1],NFT [4664920710502489 13][1],NFT [5088184544067412 17][1],NFT [5172539464103088 76][1],UBXT[1.000000000000000000],USD[0.000007396941 1122],USD[0.17317121000 00000] |
| 02985914 | FTT[153.245958740000000],LINK[423.686661927338876 5],LUNA2[0.042622474210000],LUNA2_LOCKED[0.099452439820000],LUNC[20.599116365755 7300],MATIC[50.000000000000000],PSY[500.00250000000 0000],SOL[225.278244241 3722800],USD[33.900864769762057 2],USDT[0.000000047580 602] |
| 02985915 | LUNA2[0.000000001000000],LUNA2_LOCKED[9.944059490000000],SHIB[98328.000000000000000],USD[0.000000995024672 0],XRP[0.703607000000000000] |
| 02985917 | TONCOIN[206.300000000000000],USD[0.172055725000000],USD[0.000000038731010] |
| 02985921 | USD[0.5265466700000000] |
| 02985924 | DENT[17000.000000000000000],ETH[1.661000000000000],ETHW[1.661000000000000],LUNA2[50.931869400000000],LUNA2_LOCKED[118.841028600000000],LUNC[11090520.793927600000000],USD[4.3875929049516240] |
| 02985925 | USD[1.496220570000000000] |
| 02985930 | TONCOIN[25.252071309211 8636] |
| 02985943 | BTC[0.000400000000000],FTT[25.237935700000000],MATIC[10.000000000000000],USD[46.488621811150000 0],USDT[5.5322757043998900] |
| 02985945 | BTC[0.000000056236000],SOL[0.000000045733953] |
| 02985948 | USDT[0.000000093443427] |
| 02985951 | LUNC[205.000000000000000],USD[2.1964381455800000] |
| 02985953 | BTC[0.000004960000000] |
| 02985954 | BNB[0.000000009624344],DOGE[0.046976172500000000],ETH[0.000000080464546],GMT[0.000000037540000],SHIB[0.905006000000000],SOL[3.056155712060502],TRX[0.600024001600000],USD[0.000001492428588] |
| 02985956 | ETH[0.3122026600000000],ETHW[0.312014560000000] |
| 02985957 | ETH[0.005176200000000],ETHW[0.005176200000000],USD[0.155616536735000],USDT[0.000000110369000] |
| 02985960 | TONCOIN[371.000000000000000],USD[0.011998050000000] |
| 02985961 | APE[0.097880000000000],BNB[0.009984000000000],ETH[0.000985200000000],ETHW[0.000985200000000],USD[0.0079525639000000] |
| 02985969 | USD[0.000000048750000] |
| 02985970 | USD[9.961320828000000] |
| 02985972 | AVAX[0.352624514100000],ETH[1.536586600000000],ETHW[1.536586630000000] |
| 02985973 | TONCOIN[37.645562630000000],USD[0.000000220156509] |
| 02985974 | BTC[0.000017750000000],USDT[0.000368862027910] |
| 02985975 | ALICE[69.451027000000000],BTC[0.000000050000000],USD[1271.435419327688 8720],USDT[0.000000074783196] |
| 02985982 | USD[6.702000000000000] |
| 02985992 | BTC[0.000000063200000],USD[0.000000073801959] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02985995 | BTC[0.0000437279962192],CRO[3880.000000000000000],LTC[0.0066708700000000],TONCOIN[475.200000000000000],USD[0.511968252410000],USDT[0.0004512412440643] |
| 02985998 | USD[20.679374025250000000] |
| 02986000 | MANA[1.000000000000000000],USD[5.890361450000000000] |
| 02986002 | GBP[559.207292782256091 2] |
| 02986003 | TRX[0.4917550000000000],USD[3.651182176500000000] |
| 02986006 | ETH[0.000980000000000000],ETHW[0.000980000000000000],LINK[20.094020000000000000],LUNA2[1.200948043000000000],LUNA2_LOCKED[2.802212100000000000],SUSH[0.495000000000000000],USD[1.825367842600000000],USDT[0.002666410000000000],USTC[170.000000000000000000] |
| 02986007 | CHF[0.000014468209140 4],EUR[0.000000005755827 2] |
| 02986014 | BNB[0.000000004000000],USD[-0.1032735849822864],XRP[15.617556000000000] |
| 02986015 | LTC[367.126560000000000],USD[0.210700000000000] |
| 02986016 | FTT[15.835116103741440 0],TONCOIN[1243.70000000000000000],USD[0.1446852916432548] |
| 02986020 | BICO[2.00000000000000000],BTC[0.000100000000000],TONCOIN[38.691340000000000000],USD[1.024934360000000000] |
| 02986025 | LTC[0.000000003153820 0],NFT[4286080066693680 64][1],NFT[4417877047059770 90][1],USD[0.000000002030000 0],USDT[0.00000005939830 0] |
| 02986027 | KIN[1.000000000000000000],TONCOIN[16.330873430000000000],USDT[0.000000208262200] |
| 02986033 | USD[0.000474211980770 7] |
| 02986040 | TRX[0.00000000000000000],USDT[2000.000000000000000] |
| 02986043 | EUR[0.087904032000000000],USD[0.320030622500000000] |
| 02985055 | 1INCH[0.0394115279529700],ETH[0.0004241300000000],ETHW[0.000424130658696],USD[-0.5894107721805947] |
| 02986060 | USD[0.9002520550000000] |
| 02986065 | KIN[1.000000000000000000],TONCOIN[64.918370690000000000],USDT[0.00181735545 46400] |
| 02986069 | AAPL[1.028794174850000 0],ATLAS[2575.151264193000000],ETH[1.508000000000000000],ETHW[1.508000000000000000],FTM[0.000000050000000],FTT[61.7367114926095120],HNT[10.0867246455000000],MATIC[200.0192392310000000],POLIS[39.7349030750000000],RAY[396.3732264950000000],SLND[370.5419382630000000],SOL[29.2184656800000000],SRM[514.3834981245000000],SRM_LOCKED[28.6692080400000000],USD[2.8568294610325000],WAVES[30.2745169440000000],WNDR[459.3267043171000000] |
| 02986071 | USDT[0.0000000011800000] |
| 02986073 | BTC[0.0060313200000000],DOT[13.988417400000000],FTT[0.0691586300000000],TRX[448.385319620000000],USD[43.4956150719632285] |
| 02986083 | BAO[3.00000000000000000],DOGE[71.021081060000000],FTM[2.463276500000000000],KIN[2.000000000000000000],LOOKS[11.0285940800000000],TONCOIN[3.6515476300000000],USD[0.0002650936447489] |
| 02986092 | USD[0.0000000016000000] |
| 02986093 | USD[10.000000000000000000] |
| 02986095 | BTC[0.0000000037554550],FTT[0.00000000010217600],USD[0.0000918361107998] |
| 02986097 | BAO[1.00000000000000000],DENT[1.000000000000000000],GOG[166.1986047900000000],MBS[160.521488830000000],RSR[1.00000000000000000],UBXT[1.000000000000000000],USD[0.030147132575068] |
| 02986098 | USDT[300.000000000000000] |
| 02986099 | ATOM[0.0431790000000000],BNB[0.006867820000000],ETH[0.000000710000000],ETHW[0.000267100000000],LUNA2[0.004592378100000],LUNA2_LOCKED[0.010715548900000],LUNC[100.000000000000000],USD[0.2503261148000000],USDT[0.2664918218210000] |
| 02986103 | FTT[838.264318000000000],SRM[19.447774860000000],SRM_LOCKED[115.823938960000000],USDT[2.1399184951000000] |
| 02986104 | TRX[1.000000000000000000],USD[0.0000010589525792] |
| 02986108 | SLP[0.0000000007398284],SOL[-0.000000012442048],TRX[0.000000045948087],USDT[0.000000867294571 7] |
| 02986109 | FTM[63.996390000000000],LINK[4.5140542287082200],TONCOIN[61.892001000000000],USD[1.9139733375000000] |
| 02986114 | ETH[0.0000000021477974],USD[0.073703462000000] |
| 02986117 | AKRO[1.00000000000000000],ATLAS[1413.4957292900000000],BAO[1.000000000000000000],GALA[83.0242120500000000],USD[0.0000000016508757] |
| 02986120 | BNB[0.0050000035695038],ETH[0.000000008810538],ETHW[0.0003251488108538],FTT[0.0395295764212962],SOL[0.0000000043498072],USD[0.0562129695000000],USDT[0.000000057341749],XRP[0.3976530070542280] |
| 02986121 | USDT[0.000000002500000] |
| 02986125 | LUA[7101.836766930000000],RSR[1.000000000000000],USD[0.042000000858585839] |
| 02986128 | USD[0.0007984685835477],USDT[0.000000059218195] |
| 02986131 | BTC[0.000000075300100],TRX[0.0000070000000000],USD[0.0154740000000000],USDT[0.0000105716286254] |
| 02986132 | ATLAS[4670.000000000000000],NFT[4119394893302597 89][1],NFT[5057006672800383 20][1],TRX[0.3326450000000000],USD[2.4640629107125000],USDT[0.000000013413048 0] |
| 02986136 | NFT[3909558754322455 03][1],NFT[4712797115310178 00][1],NFT[5607764014964717 70][1],USD[0.0043650270813738],USDT[0.0000000025000000] |
| 02986138 | CLV[127.386062880000000],DOGE[172.584060000000000],EDEN[77.8959357500000000] |
| 02986143 | TONCOIN[38.692647000000000],USD[0.2120500000000000] |
| 02986145 | LUNA2[12.280850210000000],LUNA2_LOCKED[28.655317170000000],LUNC[2674180.9900000000000],TRX[0.0007770000000000],USD[0.0000000112519307],USDT[30.0021930149288288] |
| 02986149 | USD[0.0572523725500000] |
| 02986150 | TONCOIN[427.181313488733544 4] |
| 02986152 | USD[0.1258943300000000],USDT[0.0000000084401612] |
| 02986158 | BCH[0.0005137600000000],BTC[0.0098442200000000],FTT[0.0000092100000000],NFT[2930548377041539 30][1],NFT[2987477451918054 28][1],NFT[5386532547354037 46][1],USD[0.0486901908276760],USDT[0.5441158100000000] |
| 02986161 | ATLAS[3629.631400000000000],USD[0.321860919631 7640],USDT[0.000000090384530] |
| 02986162 | USD[-0.0014471051534472],USDT[0.0161694781181000] |
| 02986165 | ETHW[0.0000000002666455],TRX[0.0007770000000000],USD[0.0002316900000000],USDT[0.0000000011697610] |
| 02986166 | USD[9915.464520792858498 3],USDT[189.448793080000000] |
| 02986167 | BTC[0.000334400000000],FTT[0.000000005901790],NFT[3377681942389273 07][1],USD[0.0004956055093248],USDT[0.0000000025887 52] |
| 02986173 | USD[-0.0017818970025000],USDT[0.0018876430500000] |
| 02986184 | ATLAS[0.000000005088000],ETH[0.0000000019947752],GALA[0.000000076568160],SOL[0.000000103288500],TRX[0.6040270022251320],USD[1.1907746466111987] |
| 02986185 | CRO[306.498511820000000],USD[0.0000000029999778] |
| 02986186 | TONCOIN[50.088520000000000],TRU[89.981800000000000],USD[0.2974336700000000] |
| 02986189 | USD[0.0363404400000000],USDT[0.0000000012640000] |
| 02986191 | KIN[1.000000000000000000],TRX[0.0001210000000000],USD[0.0000001355530977],USDT[30.0001803817134642] |
| 02986202 | SRM[0.000000012640000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02986208 | FTT[2.724980871910184],USD[36.034278336000000],XAUT[0.000105010000000] |
| 02986211 | ATLAS[1229.814000000000000],MBS[35.000000000000000],USD[1.113139360000000] |
| 02986217 | TRX[0.200804000000000],USDT[3.981484157575000] |
| 02986218 | APT[0.003922580000000],ETH[0.000000090591536],USD[-0.004205836639633... |
| 02986219 | USD[30.000000000000000] |
| 02986222 | TONCOIN[130.475205000000000],USD[0.352156031250000000] |
| 02986223 | TONCOIN[706.887156000000000],USD[0.217671039250000] |
| 02986233 | SRM[0.000000004864000] |
| 02986236 | USD[-0.137831986630000],USDT[3.730000000000000] |
| 02986238 | USDT[0.000000009340000] |
| 02986246 | BCH[1.035738150000000],BTC[0.001090590000000],DOGE[355.286147250000000],ETH[0.082934200000000],ETHW[0.081914510000000],FTT[3.665576540000000],GALA[53.905538250000000],MANA[7.546775250000000],NFT[4484929037330642272]{1},NFT[4772143142446251591]{1},RNDR[0.000393090000000],SOL[0.267952890000000],USD[2.686472150000000],USDT[0.115500780000000] |
| 02986248 | SRM[0.000000072960000] |
| 02986251 | USD[0.000000023400000] |
| 02986255 | TRX[0.913771000000000],USD[0.010554996500000],USDT[0.000000087500000] |
| 02986257 | TRX[0.300000000000000],USD[0.207532985760000],USDT[0.000000072525565] |
| 02986262 | ETH[0.000000100000000],TONCOIN[19.600000000000000],USD[0.336270586464298] |
| 02986265 | SRM[0.000000086400000] |
| 02986271 | USD[2.146252155000000] |
| 02986275 | GALA[499.905000000000000],AUD[0.000000509021771],CRV[0.000000059008152],ETH[0.000000056004770],LINK[179.536036583519345],MATIC[120.000000000000000],TRX[3127.705383265598599],USD[0.093079497158230],USDT[0.000000049588620],XRP[5220.522325704903039] |
| 02986277 | BTC[0.002026760000000],DOT[2.053737870000000],ETH[0.028154210000000],ETHW[0.028154210000000],EUR[15.523235599137621],SOL[0.384960370000000],XRP[208.769712320000000] |
| 02986280 | AURY[0.000000016184528],ETH[0.000000100000000],USD[0.044224596077736] |
| 02986281 | SRM[0.000000078560000] |
| 02986282 | FTT[4.600000000000000],TONCOIN[748.500000000000000],USD[2.202885415500000],XRP[6.000000000000000] |
| 02986284 | DFL[8.898000000000000],USD[0.000000089272662],USDT[0.000000081038128] |
| 02986288 | USD[0.000001665720086],USDT[0.003322606128689] |
| 02986290 | BNB[0.000000043747520],ETH[0.000000089323400],NFT[390546768144125478]{1},NFT[435329958983261632]{1},NFT[442172687767522186]{1},NFT[478590722627795210]{1},USD[0.772894925000000] |
| 02986291 | ATLAS[100.000000000000000],TRX[0.000000068986708],USD[0.000417826580132] |
| 02986293 | TRX[7.000000000000000],USD[0.250803863821300] |
| 02986295 | SRM[0.000000016960000] |
| 02986297 | TRX[0.292687000000000],USD[365.913784080000000] |
| 02986303 | LUNA2[0.823143958500000],LUNA2_LOCKED[1.920669237000000],USD[3323.798184527847501600000000],USDT[0.386281357699242] |
| 02986304 | BNB[0.000000067670549],DOGE[0.064967190000000],LUNA2[0.000000423233566],LUNA2_LOCKED[0.000000987544987],LUNC[0.009216000000000],REEF[5.770000000000000],USD[-0.000216874017001],USDT[0.000000044185200] |
| 02986305 | TRX[0.000010000000000],USD[8.385363047806458],USDT[37.750456364758550] |
| 02986307 | TRX[0.000140000000000],USDT[148.200000000000000] |
| 02986311 | CONV[100807.348600000000000],USD[0.093062675125000],XRP[0.284300000000000] |
| 02986313 | USD[10.000000000000000] |
| 02986315 | SRM[0.000000088160000] |
| 02986318 | USDT[0.000000013000000] |
| 02986325 | EUR[15.000000000000000] |
| 02986327 | BTC[0.000000109824006],ETH[0.000000037900000],FTT[0.000000002214878],GBP[0.000000012673991],LINK[0.000000085761320],LTC[0.000000075479778],USD[0.232014257602936],XRP[0.000000043801374] |
| 02986329 | MANA[163.683868378860000],SAND[76.446635690000000],USD[8.353760955000000],USDT[0.000000285695299],ZRX[728.916519384280000] |
| 02986331 | USD[35.130571296000000],USDT[0.000000012510192] |
| 02986333 | BAO[1.000000000000000],GBP[0.000199889806527] |
| 02986338 | USD[0.000000050000000] |
| 02986340 | BOBA[0.008000000000000],USDT[0.000000098366995] |
| 02986344 | DOGEBULL[201.230768000000000000],ETHBULL[1.067386480000000],SHIB[2599940.000000000000000],USD[0.424833725000000],USDT[0.000000101824252] |
| 02986346 | KIN[1.000000000000000],USD[0.000000008806000],USDT[0.650000000000000] |
| 02986348 | DFL[841.364413780000000],KIN[1.000000000000000],USD[0.000000021252362] |
| 02986351 | TONCOIN[6850.543890854240357Z],USD[3.854980873984795] |
| 02986352 | BNB[0.009498000000000],SHIB[30293940.000000000000000],USD[3.838267058399923556],USDT[0.482028840000000] |
| 02986358 | USD[10.000000000000000] |
| 02986359 | ALICE[22.995400000000000000],DYDX[8.900000000000000],FTM[77.984400000000000],SOL[8.479904000000000],TONCOIN[104.781220000000000],USD[2.271231240000000] |
| 02986365 | BABA[0.115000000000000000],BIT[5.999815700000000000],BNB[0.101592987000000000],BTC[0.018495000000000000],COMP[0.100000000000000000],ETHBULL[0.012000000000000000],FTT[25.995191100000000],NFLX[0.050000000000000000],NVDA[0.047500000000000000],SHIB[200000.000000000000000],TONCOIN[736.965581870000000],TRX[0.0004720000000000],TSM[0.105000000000000000],USD[0.972724081881836344],USDT[0.000000230171600] |
| 02986369 | BTC[0.000001820000000000],USD[1.696075533763502A] |
| 02986371 | BNB[0.000000268939156],BTC[0.000000005872000],DAI[0.000000020000000],ETH[0.000000382661686],ETHW[0.062343372661686],MATIC[0.000000049600000],USD[7.827954181732280E],USDT[0.000000169662285] |
| 02986376 | TONCOIN[133.300000000000000],USD[0.242493730500000] |
| 02986378 | APT[0.000000080973200],BNB[0.000000042553121],ETH[0.000000024308703],MATIC[0.000000032567460],SOL[0.000000018542712],TRX[0.000006032556176],USDT[0.000000049121011] |
| 02986380 | USD[25.000000000000000] |
| 02986392 | SOL[0.000000078179100],TRX[3.671733612641993A] |
| 02986393 | BNB[0.000000039894248],HT[0.000000047503114],SOL[0.000000029350000],TOMO[0.000518290000000],TRX[0.000000067238846],USD[0.423742598216470O],USDT[0.011356694347046] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02986394 | ATLAS[9038.246240000000000],BTC[0.000000097660000],ETHW[125.170959400000000000],FTT[0.096330200000000000],IMX[83.483801000000000000],MBS[9.998060000000000000],SOL[2.009598000000000000],STEP[1199.922400000000000000],TONCOIN[64.228860000000000000],USD[0.175279001000000000] |
| 02986395 | BAO[1.000000000000000000],NFT (2981562903304284181)[1],NFT (3742768198285228111)[1],NFT (3971251054623962931)[1],NFT (4206517832900444028)[1],NFT (5461021741113329943)[1],UMEE[423.793827890000000000],USD[0.347829750300062226] |
| 02986399 | USD[0.000000070487776],USDT[1.481818972550000000] |
| 02986411 | BCH[1.005808860000000000],FTT[32.495322800000000000],GT[34.800000000000000000],LTC[3.999240000000000000],UNI[17.846608500000000000],USD[0.354147254000000000],USDT[0.227657900769457900] |
| 02986416 | USD[10898.963641290667459800],USDT[0.000000061125398] |
| 02986420 | TONCOIN[153.897108991980000000] |
| 02986424 | LTC[0.000000032704800],USDT[0.000000003433823600] |
| 02986430 | ATLAS[2649.470000000000000000],USD[0.287290470000000000],USDT[0.002000005082229200] |
| 02986431 | AVAX[0.000000002527140000],DOGE[3000.390033009000000000],DOT[6.001204830000000000],LINK[6.499999890000000000],USDT[0.000015307664528800] |
| 02986434 | TONCOIN[40.892229000000000000],USD[0.209488430000000000],USDT[0.000000056123073] |
| 02986438 | USD[0.000000016500000] |
| 02986444 | TONCOIN[10.298700000000000000] |
| 02986449 | LUNA2[0.137972810700000000],LUNA2_LOCKED[0.321936558400000000],LUNC[30043.870024000000000000],USD[0.000000020854093100],USDT[0.000000081149284] |
| 02986450 | TONCOIN[108.925032670000000000],USD[0.000000180396299] |
| 02986451 | IMX[56.100000000000000000],USD[1.795187973875000000] |
| 02986453 | SPELL[29.285274540000000000],USD[0.000029174073361] |
| 02986455 | LUNA2[0.189957362500000000],LUNA2_LOCKED[0.443233845900000000],LUNC[41363.615622000000000000],TONCOIN[19.996000000000000000],USD[27.080000936200000000] |
| 02986459 | USD[25.062565570000000000],USDT[0.000005337276237] |
| 02986467 | LUNA2[0.153478378300000000],LUNA2_LOCKED[0.358116216000000000],LUNC[33420.240000000000000000],USD[0.000044883395090] |
| 02986468 | USD[6.135785969209600000] |
| 02986469 | BTC[0.000000006603456T],ETH[0.000000017867500],EUR[0.000000057159421],USD[0.039640165972941T] |
| 02986470 | USDT[19.000000000000000000] |
| 02986475 | BAO[1.000000000000000000],ETH[0.276410420000000000],ETHW[0.276213860000000000],FRONT[1.000000000000000000],KIN[1.000000000000000000],MBS[12.742718970000000000],NFT (4121041491586826771)[1],SOL[6.330435093635663200],USD[0.184819604224585600] |
| 02986476 | SRM[0.000000004928000000] |
| 02986477 | AVAX[1.399720000000000000],CVC[202.959400000000000000],DOT[5.798840000000000000],LUNA2[0.173977725600000000],LUNA2_LOCKED[0.405948026400000000],LUNC[38.542290000000000000],USD[0.005224126718359],USDT[0.000000002227920300] |
| 02986479 | USD[0.000000068711600],USDT[0.000000024583075] |
| 02986480 | ATLAS[489.969600000000000000],POLIS[24.998005000000000000],USD[0.085653446712500000] |
| 02986481 | USD[1.460759149856260200],USDT[0.286819006103413000] |
| 02986483 | ATLAS[5000.000000000000000000],USD[0.000001145081677],USDT[0.000000011832879] |
| 02986488 | AKRO[1.000000000000000000],BAO[5.000000000000000000],BNB[0.000000400000000000],CAD[0.000274333999329],DENT[1.000000000000000000],ETH[0.000052696444130],ETHW[0.000074234476208],KIN[5.000000000000000000],SOL[0.000121320000000000],TRX[0.000770000000000000],UBXT[2.000000000000000000],USD[0.000000764774706],USDT[0.000000188034136] |
| 02986490 | ATLAS[2383.091110635000000000],BTC[0.000188500000000],ETH[0.017463900000000],ETHW[0.001746387232050T],POLIS[38.550886164230000000],USD[-1.699540625117500] |
| 02986496 | BNB[0.000000012890400],BTC[-0.000053523085980],FTT[0.000000006195476],LTC[0.000000002928200],TRX[0.000777000000000],USD[0.000001688516908],USDT[1.939220089089607T] |
| 02986497 | AKRO[1.000000000000000000],BTC[0.001165895607505],ETH[0.794579730000000],ETHW[0.794684810000000],EUR[9440.607361285769358],USD[-19.214014584244416871],USDT[21.421736612721208] |
| 02986498 | SRM[0.000000012800000000] |
| 02986501 | DFL[224.196733799144106717],FTM[0.000000079673295],USDT[0.000000075833639] |
| 02986504 | AKRO[1.000000000000000000],BAO[1.000000000000000000],ETHW[0.038734260000000],SHIB[2650300.907369600000000000],USD[0.000001106109447444],USDT[0.000380000001993] |
| 02986508 | DOGE[0.000000009212220],FTT[0.000000059204600],SOL[0.000000045000000000],USD[0.000000138710881],USDT[0.000000008060345],XRP[104.543484914266000040] |
| 02986511 | IMX[41.900000000000000000],USD[0.219548925000000000] |
| 02986515 | USD[0.010460659645153521],USDT[-0.005342161282976T] |
| 02986517 | BTC[0.005016221494000000],ETH[0.047000005261372800],ETHW[0.047000005261372800],FTT[14.600000000778758000],USD[1.018041829423392000],USDT[0.000000163192022] |
| 02986519 | BNB[0.000001106023000],USD[0.149481723491582200],USDT[0.000000146301640] |
| 02986520 | BNB[0.160000000000000000],TONCOIN[24.076122950000000000],USD[4.550660855600000000],USDT[0.000000148113651] |
| 02986521 | GENE[4.399540000000000000],USD[0.462252180000000000] |
| 02986524 | USD[0.000013039539865] |
| 02986529 | FIDA[1.000000000000000000],NFT (3252367224719210101)[1],USD[0.000000037745260] |
| 02986531 | AMZN[0.102837800000000000],BTC[0.004629360000000000],FTT[2.116505800000000000],KIN[1.000000000000000000],LTC[0.000011500000000],SPY[0.109220530000000000],USD[0.010833305846852255],USDT[0.000000002015366] |
| 02986535 | USD[0.000000097108622300] |
| 02986543 | BNB[0.000975750000000000],STARS[0.448915000000000000],USD[0.051826762000000],USDT[0.000000006000000] |
| 02986544 | AKRO[1.000000000000000000],AUD[0.003494067057536400],BAO[3.000000000000000000],BTC[0.004542130000000000],KIN[1.000000000000000000],TRU[1.000000000000000000],USD[0.000137433363076700] |
| 02986545 | BNB[0.000000072831800],BTC[0.010094070000000],USD[0.000085866386424200] |
| 02986551 | AVAX[31.397744420000000000],BTC[0.493250610000000000],DOT[59.242146960000000000],ETH[0.000128700000000000],ETHW[1.561627250000000000],SOL[17.851930100000000000] |
| 02986555 | CAD[1.000000000000000000],USD[0.221385357000000000],USDT[10.000000043619941] |
| 02986565 | BICO[0.606600000000000000],DFL[0.000000010000000000],USD[0.660020000019813380],USDT[0.000000160743317] |
| 02986574 | USD[64.990558925044450581] |
| 02986575 | DOGE[393.223245450000000000],FTT[0.043333866082707076],SRM[3.738581620000000000],SRM_LOCKED[28.668402780000000000],USD[11996.733551918868906000000000000],USDT[0.000000052384716] |
| 02986576 | AUD[0.078541402911059900],BAO[2.000000000000000000],KIN[4683107.653486900000000000],SRM[212.006492270000000000] |
| 02986577 | ATLAS[1136.505553431927792],TONCOIN[308.500000000000000000],USD[-0.627714415119378000],XRP[10.168978490000000000] |
| 02986578 | BNB[0.002251320000000000],NFT (3675238623109346371)[1],USD[-0.102039843417064],USDT[0.003261108000000000] |
| 02986580 | 1INCH[0.000000000100000000],ALCX[0.000000012500000],ALPHA[0.000000005000000],AMPL[0.000000011133249],BADGER[0.000000085000000],BAO[3.000000000000000000],CREAM[0.000000035000000],FTM[18.050000000000000000],KIN[2.000000000000000000],LINK[0.000000098000000],MTA[0.000000085000000],REN[0.000000025000000],USD[0.000000000100000],ROOK[0.000000045000000],SNX[0.000000000100000],UBXT[1.000000000000000],USD[0.000000036250000],YFI[0.000000025000000] |
| 02986581 | AVAX[0.002115104119185600000],BNB[0.006955170000000000],TRX[0.406924000000000],USD[0.036645593325000000],USDT[0.060880639000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02986586 | ATLAS[1519.711200000000000000],USD[0.000055000000000000],USDT[1.516766880000000000] |
| 02986587 | BNB[0.000000075000000],FTT[25.158115270000000000],LUNA2[0.045923781000000000],LUNA2_LOCKED[0.107155489000000000],LUNC[10000.000000000000000000],RUNE[5033.153611992534625000],TRX[0.000020000000000000000],USD[1000.000000122672163],USDC[2757.957290040000000000],USDT[0.000001734440915] |
| 02986590 | EOSBULL[77000.000000000000000000],SUSHIBULL[580000.000000000000000000],SXPBULL[10300.000000000000000000000],USD[0.003852836890000000],USDT[0.006226214250000],XRPBULL[5700.000000000000000000] |
| 02986591 | TONCOIN[53.500000000000000000000],USD[0.208236600000000000] |
| 02986592 | GENE[0.029000000000000000],NFT (511585117817170304)[1],TRX[0.002033000000000000],USD[0.128937581990000000],USDT[0.000000004328705] |
| 02986593 | BAO[1.000000000000000000],ETH[0.000000003200000],KIN[1.000000000000000000],NFT (397227712875711214)[1],NFT (489776666029902260)[1],NFT (489777596038784) |
| 02986596 | EUR[0.000262370000000000],USD[2297.882712523923030200000000] |
| 02986604 | TRX[0.000068000000000000],USDT[0.000000108220543] |
| 02986605 | USD[0.767648780000000000] |
| 02986606 | EUR[100.00000000000000000] |
| 02986611 | BTC[0.175683410000000000],ETH[1.490701800000000000],ETHW[1.490701800000000000],USD[808.022270608506247Z] |
| 02986612 | BAO[2.000000000000000000],CHZ[1.000000000000000000],ETH[0.000000055358482],GRT[1.000000000000000000],KIN[1.000000000000000000],SHIB[598431.170444500000000000],USDT[0.000000068167584] |
| 02986616 | BOBA[0.052882880000000000],USD[1.884126407250000000] |
| 02986618 | BTC[0.000000036502105] |
| 02986619 | FTX_EQUITY[845.000000000000000000],USD[8.990000000000000000] |
| 02986622 | SOL[3.940000000000000000],USD[0.298193310000000000] |
| 02986623 | USD[12.807861582348782S] |
| 02986629 | WRX[4005.657683110000000000] |
| 02986634 | 1INCH[799.655662000000000000],AAVE[0.019396000000000000],AXS[0.198760000000000000],BCH[0.000962400000000000],BNB[0.009834000000000000],ETH[0.306569702000000000],ETHW[0.306569702000000000],FTT[1.495838686989090524],LINK[20.495921000000000000],LTC[0.009782000000000000],LUNA2[0.155475419800000000],LUNA2_LOCKED[0.362775979600000000],LUNC[23385.100000000000000000],MANA[0.973800000000000000],RUNE[0.097240000000000000],SOL[1.999666240000000000],SUSHI[0.993400000000000000],USD[0.042804083515780].XRP[7.620200000000000000] |
| 02986639 | BAO[94453.895649540000000000],CONV[2074.742171790000000000],GRT[1.000000000000000000],USD[5.625351710643400] |
| 02986645 | BTC[0.823766340000000000],USD[-9622.801624837500000] |
| 02986646 | BTC[0.000000052000000],FTT[0.001190835963389300],USDT[0.000000030986868] |
| 02986655 | AKRO[2.000000000000000000],AUD[0.000000161649633],BAO[1.000000000000000000],GRT[1.000000000000000000],TRX[1.000000000000000000] |
| 02986659 | USDT[19.20000000000000000] |
| 02986664 | ATLAS[239.952000000000000000],LINA[10.000000000000000000],SUN[15.586000000000000000],USD[0.000012788837300],USDT[0.000000064980055] |
| 02986667 | USD[25.000000000000000000] |
| 02986669 | GALA[222.707184540000000000],KIN[2.000000000000000000],MBS[35.356034870000000000],USD[1.497017149626789Q] |
| 02986671 | BTC[0.000000012572345],LINK[20.795840000000000000],USD[0.292434869856573Z],USDT[3142.610000007328928Q] |
| 02986673 | BNB[0.008137400000000000],BTC[0.000017130000000],ETH[0.000708740000000],ETHW[0.000019200000000],LTC[0.003573890000000],TONCOIN[0.081220876830264],USD[0.096250915000000],USDT[3761.943673960000000] |
| 02986680 | USD[0.000000054595000],NFT (375083691433291088)[1],NFT (484111873832910149)[1],SOL[0.007514520000000],USD[1.158506108500000] |
| 02986683 | USD[0.000000066323580],USDT[0.000000072630875] |
| 02986685 | GOG[0.556199710000000000],USD[0.000000052503978] |
| 02986687 | 1INCH[51.717617043055600000],USD[0.000000019263013] |
| 02986692 | USD[10.00000000000000000] |
| 02986695 | BNB[2.867182049787400],USDT[1.487181728133087Z],XRP[0.299250702137070Q] |
| 02986699 | KIN[1.000000000000000000],TONCOIN[0.014496300000000000],USD[39.910353742439100Q] |
| 02986700 | TRX[0.000010000000000000],USDT[0.140539000000000000] |
| 02986702 | TONCOIN[0.059857550000000000],USD[0.000000050000000000] |
| 02986703 | USD[0.037362265600000000],USDT[0.002403807000000000] |
| 02986704 | USD[27.611462383000000000],USDT[0.007883000000000000],XRP[0.303906830000000000] |
| 02986705 | BTC[0.000000042434800],CEL[0.000000079285340],ETH[0.000000066966244],ETHW[0.006241566000000000],FTM[0.000000073000000],FTT[0.000000031694758],LTC[0.000000036513350],USD[-0.010463341713596Z],USDT[38.638016062297443],XRP[0.000000060206120] |
| 02986719 | BICO[5.519824700000000000],EUR[0.000000330867199],KIN[1.000000000000000000],TRX[1.000000000000000000] |
| 02986721 | ATLAS[10000.000000000000000000],POLIS[68.400000000000000000],USD[0.509949541000000],USDT[0.000000003627373] |
| 02986723 | BTC[0.000007220000000000] |
| 02986724 | LEOBEAR[0.703200000000000000],LEOBULL[0.009482560000000000],USD[393.469553737894245g],USDT[0.000000079716155] |
| 02986732 | USD[2.863658816609600Q] |
| 02986736 | USD[18.195684396042863S] |
| 02986737 | LUNA2[0.842748591000000000],LUNA2_LOCKED[1.966413379000000000],LUNC[183510.280000000000000000],USD[0.085242486205126Q] |
| 02986741 | SOL[0.000000049321204],TRX[0.157600000000000000],USDT[9.976160105340966Z] |
| 02986747 | SPELL[4098.480000000000000000],USD[0.000000094812860],USDT[0.000000087247015] |
| 02986756 | USD[0.008971661250000000],USDT[3.000000000000000000] |
| 02986757 | USD[0.000000104791800] |
| 02986764 | EUR[4.199217320000000000],USD[29.704885880084676T] |
| 02986768 | BTC[0.000000050000000],ETHW[0.656875170000000000],USD[0.000000091775717],USDC[5712.839817010000000000],USDT[0.000000007246184] |
| 02986769 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[4.000000000000000000],TRX[1.000000000000000000],USD[0.884512581873732T],USDT[0.000108861108752] |
| 02986771 | EUR[0.005268600000000000],USD[0.311536919110736Q] |
| 02986775 | ETH[0.000000090214536],IMX[958.525863991784656S],USD[0.000471025434391],USDT[0.000000091824738] |
| 02986777 | POLIS[0.000000094425600],SOL[0.000000079808316],TRX[0.000000027756074] |
| 02986778 | BTC[0.000000084009867],USD[0.000000034890],USDT[0.000000005709266] |
| 02986781 | NFT (313269063104986552)[1],NFT (313291812846393041)[1],NFT (342701040611192140)[1],NFT (369557033243719944)[1],NFT (438260067418625686)[1],NFT (478352634067610544)[1],NFT (537085937447886927)[1],USD[0.000012661169076] |
| 02986783 | ETH[0.000000050000000],FTT[0.090499049352350Q],USD[0.006351129615000Q] |

Schedule F/9: Nonpriority Unsecured Creditor's Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02986784 | AKRO[1.000000000000000000],BAO2.000000000000000000],BTC[0.006219190000000000],ETH[0.075847180000000000],ETHW[0.067412580000000000],KIN[3.000000000000000000],SOL[1.614214350000000000],USD[0.008676598695460],USDC[95.007974630000000000] |
| 02986789 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],SECO[1.000000000000000000],TRX[0.000946000000000],USDT[0.000069751018451] |
| 02986791 | UBXT[3331.000000000000000000],USD[0.016715658500000000] |
| 02986797 | BCH[0.000258000000000000],BTC[20.004999100000000],ETH[0.009980200000000000],GODS[0.067600000000000000],LUNA2[0.000000043090000],LUNA2_LOCKED[0.016112796720000000],LUNC[0.007199400000000000],MBS[0.978400000000000000],TRX[0.000778000000000],USD[666.781177880907603600000000000],USDC[1.000000000000000000],USDT[0.000000700728708700],USTC[0.977500000000000000],XRP[4.999100000000000000] |
| 02986800 | BCH[0.002580000000000000],APE[30.244069560000000000],BAO[8.000000000000000000],ETH[2.057230940000000000],ETHW[0.000000636362750],KIN[1.000000000000000000],LUNA2[0.000175877825900],LUNA2_LOCKED[0.000410381593700000],LUNC[38.297766870000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000001020974280],USDT[28.652792091270341] |
| 02986802 | CHZ[1270.000000000000000000],USD[0.000005588828100],USDT[8.283842754000000000] |
| 02986804 | AVAX[1.199960000000000000],DOGE[62.999800000000000000],USD[0.000692395972575],USDT[0.000000075011234] |
| 02986805 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[2.000000000000000000],FTT[15.762362820000000000],KIN[2.000000000000000000],USD[0.533988004927360] |
| 02986807 | ATLAS[1719.469750980000000000],POLIS[26.000000000000000000],USD[1.780182255900000000],USDT[0.000000003015444] |
| 02986809 | USD[0.000000100755319],USDT[0.146865750000000000] |
| 02986816 | BTC[0.062031252872872847],EUR[1.345625436000000] |
| 02986819 | TONCOIN[120.500000000000000000],USD[0.105744285000000000] |
| 02986821 | ATLAS[318.155864540000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000007976897] |
| 02986822 | AKRO[2.000000000000000000],BNB[0.000000057949335],GRT[1.000000000000000000],TONCOIN[0.004250872338340] |
| 02986831 | APE[1.740078790000000000],AUD[0.061628177814260],BTC[0.161971250000000],DOGE[128.521769590000000000],DOT[0.975219730000000000],ETH[4.605956380000000000],ETHW[4.605956380000000000],MANA[8.575438390000000000],SHIB[883392.226148400000000000],SOL[2.257604970000000000],UNI[1.695718670000000000],XRP[22.294129700000000000] |
| 02986834 | USD[0.000000121056372],USDT[0.000000017626598] |
| 02986839 | USDT[0.000010245084672] |
| 02986842 | BAO[1.000000000000000000],ETHW[0.152491440000000000],FTT[5.365594120000000000],KIN[1.000000000000000000],SOL[0.000009250000000],TRX[0.000010000000000],USD[1379.653116434364442],USDC[120.000000000000000000],USDT[0.000000140256466] |
| 02986844 | FTT[0.076509290000000000],NFT[387548048187093777][1],NFT[404628275869391572][1],NFT[441224256215549066][1],SRM[7.860879060000000000],SRM_LOCKED[108.979140300000000000],SUN[39112.161768300000000000],TRX[0.000168000000000],USD[1.215258550000000000],USDT[0.000000082424800] |
| 02986846 | BAO[277.400000000000000000],ETH[0.000929000000000000],KIN[2.000000000000000000],USD[0.000000073215588],USDT[70.048486332346656] |
| 02986847 | BAO[1.000000000000000000],NFT[441945258767210286][1],TRX[0.000077000000000],USD[0.000000005747171],USDT[0.000061140000000],XRP[0.061117000000000] |
| 02986851 | BTC[0.000000029226164,DOGE[164.000000000000000000],ETH[0.000000235000000],FTT[25.095112000000000000],USD[0.072900000000000],USDT[0.070000000000000000] |
| 02986852 | USD[0.068565652847470],XRP[361.000000000000000000] |
| 02986858 | ETH[0.000000393904868],NFT[366837144456689140][1],NFT[512982251150658610][1],USD[0.000000055493418],USDT[1.412149719000000] |
| 02986860 | USDT[0.000003872358185 0] |
| 02986864 | AKRO[3.000000000000000000],BAO[14.000000000000000000],DENT[1.000000000000000000],ETH[0.000001000000000],KIN[11.000000000000000000],NFT[447500376476524914][1],NFT[481753247424217887][1],NFT[497472635041834209][1],RSRR[1.000000000000000000],TRX[3.000090000000000],UBXT[2.000000000000000000],USD[0.000000094108228],USDT[0.000055936938329] |
| 02986871 | TONCOIN[2336.834890690064375 61],USD[0.136205465000000000] |
| 02986873 | NFT[485336139275569326][1],NFT[533898493714493834][1],USDT[0.000000171641040 0] |
| 02986874 | CRO[919.816000000000000000],USD[1.647703962185000 0] |
| 02986875 | FTT[0.1000000000000000000],USDT[312.372910417500000 0] |
| 02986879 | LUNA2[0.000000001030529065],LUNA2_LOCKED[0.000000024045691 7],LUNC[0.002244000000000000],USD[-0.056769940982770 5],XRP[0.176529000000000000] |
| 02986882 | USD[0.000224066336516 8] |
| 02986886 | USD[0.099261555000000000],XRP[280.883150000000000000] |
| 02986888 | AKRO[0.536190000000000000],HT[0.096760200000000000],USD[0.000000013827174],USDT[0.000000126878242] |
| 02986891 | USD[25.000000000000000000] |
| 02986893 | AUD[0.000266423154141 1],BNT[0.226565540000000000],USD[1.621990000000000000] |
| 02986895 | BCH[0.000000042555910],BNB[0.000000034558400],BTC[0.000064848534109 3],ETH[-0.044962470023482 5],ETHW[-0.044679830741615 3],SOL[-0.684086542055091 4],TRYB[0.000000057300000],USD[-1036.801885098382769 1],USDT[1257.871255760333255 3],XRP[161.188269007752197 5] |
| 02986898 | NFT[354104202503683008][1],NFT[368034756499492796][1],NFT[429739115001456590][1],USD[0.000008074159287 5] |
| 02986899 | ETH[0.000009540000000],ETHW[0.000009540000000] |
| 02986900 | USD[10.000000000000000000] |
| 02986903 | USD[0.000000048244400],USDT[0.000000037461150] |
| 02986904 | BNB[0.000000038000000],LUNA2[0.000043091822100],LUNA2_LOCKED[0.000100546091800 0],LUNC[9.383195650000000000],SOL[8.500000009452187 5],USD[83.842315822187558 9] |
| 02986905 | USD[43.899003710000000000] |
| 02986906 | USD[0.021093182000000000],ETH[0.003162101267445 0],ETHW[0.003162092672813],GME[0.037916000000000000],LRC[12.222797395428600 2],USD[3.558645141854529 6] |
| 02986910 | BTC[0.000097580000000000],GODS[0.047420000000000000],USD[0.004185906800000 0],USDT[0.000000004092007 6] |
| 02986918 | ENS[20.000000000000000000],USD[0.000000268567204],XRP[2514.191609591699112 8] |
| 02986924 | USD[30.000000000000000000] |
| 02986927 | USD[0.000004259000000] |
| 02986928 | BTC[0.000000014609160],FTT[0.138068260000000000],USD[0.000000040400431],USDT[0.000000124166774 9] |
| 02986933 | AKRO[1.000000000000000000],KIN[3.000000000000000000],NFT[409575205194503229][1],NFT[473902198166061083][1],NFT[547836849266500227][1],USDT[0.000018426236454 12] |
| 02986936 | USDT[1.000000000262600000] |
| 02986942 | ETH[0.000000021978736],USD[0.381124805349872 5],USDT[0.113126905995481 2] |
| 02986944 | USD[8.401396780000000000] |
| 02986945 | USD[0.540511435125000 0],XRP[283.000000000000000000] |
| 02986949 | USDT[0.000088680000000000] |
| 02986950 | BNB[0.000000025176779],USD[0.004802706328357 8] |
| 02986954 | USD[316.780008774663157 7],USDT[0.000000181647879] |
| 02986956 | USD[0.000000043000000] |
| 02986959 | AVAX[1.099475000000000000],BNB[0.001517650000000000],ETH[0.090687959354596 00],ETHW[0.116648693459660 0],MATIC[830.347200000000000 00],SOL[3.936242710000000 00],TRX[11.998480000000000 000],USD[1501.113320214473072 6],USDT[0.150125798856855 3] |
| 02986960 | LUNA2[0.000000064000000],LUNA2_LOCKED[0.486507458300000 0],LUNC[45402.010000000000000 000],USD[0.231697804350000 0],USDT[0.000006278096965] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02986965 | ALGOBULL[131000.0000000000000000],AMPL[0.0000000349057936],ASDBULL[34.0000000000000000],BALBEAR[240000.0000000000000000],BAO[21000.0000000000000000],BEARSHIT[1390000.0000000000000000],BTC[0.0000030097871009],COMPBULL[73.0000000000000000],CONV[500.0000000000000000],DEFIBEAR[9200.0000000000000000],FTT[0.0044623345744431],KNCBEAR[28000.0000000000000000],MATICBEAR2021[2900.0000000000000000],SUSHIBULL[2050000.0000000000000000],SXPBULL[13000.0000000000000000],TOMOBULL[86000.0000000000000000],TRX[53.1813701251044900],USD[78.8844829191245065],VETBEAR[26000.0000000000000000],VETBULL[87.0000000000000000],XLMBULL[12.7000000000000000],XTZBULL[88.0000000000000000],ZECBULL[21.0000000000000000] |
| 02986970 | FTT[99.9810000000000000],SOL[225.8889865300000000],USD[2660.6500000000000000] |
| 02986980 | DOGE[733.0000000000000000],TRX[3152.4507400000000000],USD[0.0612238484950000],XRP[1047.9745400000000000] |
| 02986985 | TRX[0.0010230000000000],USD[0.0220035167943652],USDT[0.0000000147238841] |
| 02986986 | FTM[0.9938000000000000] |
| 02986987 | TRX[0.0000510000000000],USD[0.0003980448694980],USDT[0.0083870000000000] |
| 02986988 | BAO[4.0000000000000000],KIN[2.0000000000000000],TRX[2.0000000000000000],USD[0.1180598581394418],USDT[0.0000000085044123] |
| 02986990 | USD[0.0356020146616400],USDT[0.0000000100658764] |
| 02986992 | ATLAS[3670.0000000000000000],USD[1.2708890106625000] |
| 02986993 | USD[0.0061463630912000] |
| 02986995 | LUNA2[0.0000000353140099],LUNA2_LOCKED[0.0000000823993564],LUNC[0.0076897000000000],USD[0.0000024555322090],USDT[0.0000000045553845] |
| 02986996 | USD[0.4065024268000000],USDT[0.0032170000000000] |
| 02986997 | AURY[3.0000000000000000],GENE[2.0996600000000000],USD[1.0221340600000000] |
| 02986998 | HKD[0.0033825700000000],USD[533.1543349794000000] |
| 02986999 | SOL[0.0000000010000000] |
| 02987001 | POLIS[24.2000000000000000],USD[10.2251484300000000] |
| 02987004 | BTC[0.0014284200000000],ETH[0.0529899300000000],ETHW[0.0529899300000000],USD[306.7687000000000000] |
| 02987016 | GBP[0.0082878720320000],USD[3.7960276800000000] |
| 02987022 | AURY[2.0000000000000000],USD[1.8607205850000000],USDT[0.0000000095453193] |
| 02987024 | USD[0.0000000093636130],USDT[0.0000000496929200] |
| 02987028 | DFL[9.3140000000000000],USD[0.0098297814000000] |
| 02987030 | ATLAS[1429.7473000000000000],SOL[0.0000000542414024],USD[0.6971545186350000] |
| 02987031 | BNB[0.0000000096006539],USD[0.2160596802829200] |
| 02987033 | BTC[0.0000000000000000],LUNA2[2.1134126310000000],LUNA2_LOCKED[4.9312961400000000],USD[0.0000000099361615],USDT[0.0000000041371383] |
| 02987039 | BTC[0.0000980988000000],FTT[0.0886580700000000],USD[1209.2351432059686672] |
| 02987043 | USD[0.0000000142448868],USDT[0.0000000038740176] |
| 02987045 | USD[25.0000000000000000] |
| 02987046 | ATLAS[83.7947697694142249],BAO[0.0000000098874026],KBTT[0.0000000012485500],KSOS[0.0000000047572125],SOL[0.1210403000000000],SOS[0.0000000041493324],USD[0.0000000007754692],USDT[0.0000000007027580] |
| 02987048 | ATLAS[57859.9980000000000000],USD[0.7117036240000000],USDT[0.0000000165514264] |
| 02987049 | TRX[0.0000000000000000],USD[0.0507715681500000],USDT[0.0000000030819030] |
| 02987051 | USD[25.0000000000000000] |
| 02987052 | BTC[0.0000000017840765],ETHW[0.0000000063233984],GBP[0.0061620600000000],USD[0.0000000040159308] |
| 02987055 | AXS[1.0673274400000000],BTC[0.0140501480000000],DOT[7.9610253700000000],ETH[0.2706413491600000],ETHW[0.2706413477254400],EUR[0.0000007730876339],GALA[198.7774951100000000],LUNA2[0.4035526478000000],LUNA2_LOCKED[0.9416228448000000],LUNC[1.3000000000000000],MANA[46.8443595600000000],SAND[31.0136031954400000],SOL[23.0000000000000000],USD[0.0000018509795381],USDT[0.0000000075715552] |
| 02987058 | TONCOIN[1330.2162317000000000],USD[0.0010092995437339],USDT[0.0000000022419770],XRP[0.0450743700000000] |
| 02987061 | PSY[5000.0000000000000000],SRM[1.3089214100000000],SRM_LOCKED[7.8110785900000000],USDT[2.7259558000000000] |
| 02987062 | BUSD[12165.0633215700000000],DOGE[0.2737768964236700],USD[-0.0121230161396985] |
| 02987063 | ATLAS[2790.0000000000000000],USD[0.3556689305000000],USDT[0.0000000029966622] |
| 02987069 | BTC[0.0000000027530815],USD[0.0720544167608283] |
| 02987071 | KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0003003552193280],USDT[372.8684819574092405] |
| 02987078 | USD[0.1810500233481352] |
| 02987084 | AVAX[15.5000000000000000],ETH[2.9598560000000000],ETHW[2.9598560000000000],USD[11.8270116050000000] |
| 02987087 | SOL[0.0000144000000000] |
| 02987089 | EUR[0.0000000030016376],USDT[310.2230664800000000] |
| 02987094 | FTT[2.4000000000000000],STEP[278.5000000000000000],USD[0.2515342325000000],USDT[0.0000000035848535] |
| 02987098 | ALICE[8.1000000000000000],ATLAS[440.0000000000000000],AVAX[0.0200000000000000],USD[0.0796269712757932] |
| 02987099 | BNB[0.0000001002500000],USD[0.1302662811156540] |
| 02987107 | EUR[0.0000000476079947],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[0.0000000086686770] |
| 02987108 | TONCOIN[1043.9136975351235084],USD[0.7318000000000000] |
| 02987110 | BNB[0.0000000035343190],USD[0.0000019157713004],USDT[0.0000018658694090] |
| 02987113 | EUR[1.0000000000000000] |
| 02987116 | SOL[0.8898220000000000],USD[0.1504481434000000],USDT[0.0065110000000000] |
| 02987117 | ATLAS[26230.2619307300000000],USD[0.0000000057235204] |
| 02987118 | SHIB[200000.0000000000000000],USD[0.0007813193454378],USDT[0.0000000070693665],XRP[0.9981000000000000] |
| 02987119 | USD[30.0000000000000000] |
| 02987121 | AUD[53.0700000003699456],CRO[123.1576039200000000],USD[-25.2391012485000000] |
| 02987122 | ATLAS[963.9382770500000000],BTC[0.0079078200000000],GBP[0.0000000085604994],POLIS[63.9821160000000000],TRX[11.0000000000000000],USD[0.0158867613688425] |
| 02987127 | USD[234.4006932410000000000000000] |
| 02987130 | AVAX[3.0976250000000000],FTM[204.8787800000000000],MATIC[289.7055000000000000],SUSHI[61.4869850000000000],USD[0.9367381591712824],USDT[0.0037741300000000] |
| 02987134 | USD[0.0000000040691670],USDT[0.0000000012813533] |
| 02987135 | BICO[20.0000000000000000],DOGE[99.9800000000000000],ETH[0.0209958000000000],ETHW[0.0209958000000000],FTT[1.9996000000000000],SOL[0.4200000000000000],USD[0.5435067750000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02987138 | BTC[0.0000000054603370],FTT[10.0771979133240228],TRX[0.0007770000000000],USD[0.0000003882893352],USDT[0.000001235156480] |
| 02987143 | BTC[0.0000000045700000],SOL[0.0001868000000000],USD[3772.4815649586335795] |
| 02987144 | ATLAS[1670.0000000000000000],USD[1.5772627087500000] |
| 02987145 | BOBA[0.0769882000000000],FTT[0.0000000083931490],TONCOIN[0.0721730000000000],USD[0.3678031627428580] |
| 02987148 | AKRO[1.0000000000000000],ATLAS[3378.2247243366877347],BAO[2.0000000000000000],CLV[0.0000000045936709],DENT[1.0000000000000000],KIN[4.0000000000000000],SOL[0.0000000053919482],UBXT[1.0000000000000000],USD[0.0000000049014480],USDT[0.0000000049345646] |
| 02987149 | ATLAS[632.4529746600000000],SOL[0.0094500000000000],USD[0.0006018835958712] |
| 02987150 | AKRO[1.0000000000000000],BAO[3.0000000000000000],CHZ[1.0000000000000000],DENT[3.0000000000000000],FIDA[1.0009136900000000],HXRO[1.0000000000000000],KIN[3.0000000000000000],LTC[0.0522343000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.9090144310513046],USDT[0.8661155501608474] |
| 02987152 | AVAX[0.0156395900000000],AXS[0.1993733800000000],BAND[10.8000000000000000],BTC[0.0004533645400000],COMP[0.0007350901000000],CRO[109.1023563304963688],CRV[4.9826758000000000],DODO[274.7000000000000000],ETH[0.0029923264606095],ETHW[0.0029923264606095],EUR[0.0000000074363458],FTM[0.9614813000000000],HT[0.0627151500000000],GALA[9.9060070000000000],HT[5.9000000000000000],ICP[0.0034918510000000],MANA[193.9885734000000000],MKR[0.0053192700000000],Q[3990.0000000000000000],RUNE[0.0980832800000000],SAND[40.9690376000000000],SOL[0.0009671751000000],SPELL[99.6129700000000000],SRM[0.9952082000000000],SUSHI[0.4969590000000000],UNI[0.0952682800000000],USD[1014.1850817172565133],USDT[0.0000006165293403],WRX[299.0000000000000000],XRP[0.9963610841437004],YFI[0.0000000071000000],YGG[3.0000000000000000] |
| 02987155 | ATLAS[179.9760000000000000],GOG[17.0000000000000000],USD[0.3953310620000000] |
| 02987158 | APT[0.1328788976939264],BCH[0.0003237600000000],BNB[0.0071500064311700],BTC[0.0000810489138021],CRO[9.7208400000000000],DOGE[0.0600000000000000],ETH[0.0033306997368960],ETHW[0.0058139939158631],FTM[0.0000000080629700],FTT[0.1514078600000000],GALA[9.0300000000000000],GBP[0.0000000039597613],LINK[0.0111316591672510],SAND[0.8354160000000000],SHIB[73123.0000000000000000],SOL[15.7218345821969278],USD[0.0000000030000000],USDL-1.2675879545980135],USDT[0.0000000030000000],XRP[0.4120000000000000] |
| 02987160 | SRM[1.3089214100000000],SRM_LOCKED[7.8110785900000000],USD[0.0000000720603611],USDT[0.0000227870181668] |
| 02987161 | USD[0.0000000020447524] |
| 02987163 | USD[25.0000000000000000] |
| 02987169 | USD[486.4262625523260900] |
| 02987184 | USD[0.1729841575000000],USDT[0.0001113966771668] |
| 02987188 | ATLAS[0.4525896900000000],CRO[0.1581708098750655],GBP[0.0000000100853438],HOLY[0.0000001874000000],MATIC[0.0000000042344450],SAND[0.0036359708556454],SHIB[0.0000000063837680],USD[0.0000000016226624] |
| 02987190 | BNB[3.6029860600000000],BTC[0.0425362600000000],ETH[0.4591928900000000],ETHW[0.4749626558251590],KIN[1.0000000000000000],MATIC[93.7118825900000000],NFT (399719082306191197)[1],STG[276.9343692900000000],TRX[0.0006990000000000],USDT[2631.8925301941630700] |
| 02987193 | TONCOIN[0.0782730600000000],USD[0.0004781012013311],USDT[0.0000000431368610] |
| 02987195 | BTC[0.0000057991404500],GST[0.0749075200000000],MATIC[17369.0000000000000000],USDT[0.0000025264492492] |
| 02987196 | BAO[1.0000000000000000],SECO[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0359084846171900] |
| 02987201 | BNB[0.0000000034914100] |
| 02987202 | USD[30.0000000000000000] |
| 02987206 | BNB[0.0000000022511000],DOGE[0.0000000014480000],ETH[0.0000000010000000],SHIB[3467112.8383249600000000],SOL[0.0000000093027000],USD[0.0002644683296490],XRP[961.8479561864735898] |
| 02987207 | FTT[0.0574903900000000],USD[0.0000000693523941],USDT[0.0000004304715392] |
| 02987212 | DOGE[0.0000477800000000],EUR[0.0000013110388043],FTT[0.0000046300000000],KIN[1.0000000000000000],USDT[0.0000000185449924] |
| 02987213 | ATLAS[0.0000000025699572],ETH[0.0000000030000000],ETHW[0.0000000030000000],USD[0.0000000029228313] |
| 02987228 | FTT[30.0000000000000000],TONCOIN[1554.9000000000000000],USD[0.1408248698184000],USDT[0.3477495445856735],XRP[365.8822814673709500] |
| 02987231 | ATOM[0.1170980241843511],BUSD[1143.6125350800000000],ETH[0.0008862266298985],ETHW[0.0006323859206411],USD[0.0000000288008728],USDT[0.0006796347780048] |
| 02987233 | BTC[0.0000000074332720],USD[-0.0059339949518024],USDT[0.0081040377934456] |
| 02987234 | SOL[0.0997800000000000] |
| 02987242 | ATLAS[2000.0000000000000000],USD[0.0053908397787200],USDT[1.0469593765959715] |
| 02987246 | USDT[0.0000000182799979] |
| 02987247 | TONCOIN[260.4895880000000000],USD[0.0804544920000000] |
| 02987249 | USD[25.0000000000000000] |
| 02987251 | USD[25.6225183675000000] |
| 02987255 | SLND[144.8036212000000000],USD[0.2318893655585920] |
| 02987259 | USD[178.4702517238898500] |
| 02987261 | BTC[0.0000006000000000] |
| 02987262 | TONCOIN[58.7631627400000000],TRX[1.0000000000000000],USD[0.0000001704798500] |
| 02987265 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BNB[0.0000001200000000],DOGE[0.0117612700000000],ETH[0.0000014900000000],ETHW[0.0000014900000000],FTM[0.0010444700000000],KIN[3.0000000000000000],LINK[0.0005536900000000],SOL[0.0000028300000000],UBXT[1.0000000000000000],UNI[0.0001317500000000],USD[0.0000000007696161] |
| 02987277 | TONCOIN[0.0000000100000000],NFT (340166878671511236)[1],NFT (370932336671715755)[1],NFT[0.0000001096436060],USDT[0.0000000462124360] |
| 02987280 | TRX[0.0000010000000000],USDT[0.0000000700000000] |
| 02987281 | EUR[0.0070429327461982],UBXT[1.0000000000000000],USD[0.0000000216845311] |
| 02987285 | ATOM[4.6147069100000000],AVAX[0.0000000171456000],BNB[2.0987821724270300],ETH[0.0000000050000000],FTM[0.0000001000000000],LUNA2[0.1184237662000000],LUNA2_LOCKED[0.2763221211000000],LUNC[0.3814890000000000],SOL[0.0000000044181700],USD[0.0000000053875594],USDT[100.1673260000000000] |
| 02987286 | AUD[0.0009789200000000],CEL[175.9000000000000000],SOL[9.8123129000000000],USD[0.0093250676695775] |
| 02987289 | EDEN[0.0033682700000000],USDT[0.1081695100000000] |
| 02987289 | AVAX[0.0000000035532191],BNB[0.0000000174656024],ETH[0.0000000752915690],USD[217.2330257370776943],USDT[0.0000001102825180] |
| 02987290 | USD[25.0000000000000000] |
| 02987295 | MATIC[39.6021424500000000],SOL[0.7870675400000000] |
| 02987297 | USD[35.1553067766250000],USDT[0.0000000169512392] |
| 02987301 | BAO[1.0000000000000000],BNB[0.0000000581770017],BTC[0.0000000060357617],CRO[0.0000000092000000],ETH[0.0000000026387940],ETHW[0.0000000026387940],EUR[9173.9808044113094442],FTT[0.0000000072048342],LUNA2[0.0002800668861800],LUNA2_LOCKED[0.0006534893441100],LUNC[8.0985148850000000],SOL[0.0000000631894500],TRX[1.0000000000000000],USDT[10.0000000092139853] |
| 02987302 | ATLAS[1810.0000000000000000],AURY[17.0000000000000000],USD[0.3259284183375000] |
| 02987310 | BAO[2.0000000000000000],USD[27.7724225793111000] |
| 02987311 | USD[0.0000910086824014],USDT[18.2613668567530120] |
| 02987317 | BTC[0.0000000010000000],DYDX[0.0000000005738200],EUR[-0.1999770623131884],FTT[0.0000000017455956],GOOGL[0.0000000041000000],USD[-0.0098896624760066],USDT[0.3979998901686099] |
| 02987318 | STG[0.9932000000000000],USD[0.0000001405108200] |
| 02987323 | BTC[0.0000000100000000],CRO[50.0372500000000000],ETH[0.3737240822600600],ETHW[0.3721355569667600],FTT[160.0952810000000000],IMX[1065.3053265000000000],LUNA2[35.1190938201949000],LUNA2_LOCKED[81.9445522537889000],LUNC[48398.4721327753317400],TRX[0.0007770000000000],USD[0.3083064247195267],USDT[0.0000003441248012],USTC[0.3824402771579329] |
| 02987324 | TRX[62.0259870000000000],USDT[128526.1164785997500000] |

Scheduled F/3 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02987328 | EUR[0.00000001153372328],USD[0.318747010209345751],USDT[0.4972770742858922] |
| 02987334 | USD[25.000000000000000] |
| 02987339 | BAO[3.000000000000000],BTC[0.000000015875668],CRO[16.989742450000000],DOT[0.136148490000000000],ETH[0.0098936925766849],ETHW[0.0105437725766849],FTT[0.036958900000000000],KIN[4.000000000000000],MATIC[1.00002618352711170],SHIB[77355.766957750000000],SOL[0.0285231386406638],TRX[1.00000000000000000].USD[0.0002236244594402] |
| 02987367 | BAO[1.000000000000000],GALA[190.872541030000000],USDT[0.0000000020676992] |
| 02987375 | BTC[0.1348257872499200],ENS[0.000000058473100],FTT[0.000002000000000],LOOKS[0.0000000013434100],TRX[0.00039000000000],USD[10.787239395105263],USDT[9.3659481334363970] |
| 02987377 | FTT[-0.00000003405340],LTC[0.0000000038204352],USDT[0.000115603143628] |
| 02987388 | GODS[0.060700000000000],LUNA2[1.2232498950000000],LUNA2_LOCKED[2.8542497540000000],LUNC[266365.2400000000000000],USD[0.0000004446820100] |
| 02987391 | TONCOIN[64.887020000000000],USD[0.2509191800000000] |
| 02987397 | USD[0.0000827930903552] |
| 02987403 | USD[7.2007175700000000],USDT[0.0000000083205235] |
| 02987408 | BNB[0.0000000015535887],BTC[1.3595469249585221],ETH[0.0000000024703081],ETHW[0.0000000062584129],EUR[31756.8983180761751881],FTM[0.0000000032699605],LINK[0.0000000058500613],LTC[0.0000000021736161],MATIC[0.0000000005997680],SOL[0.0000000008257578],TRX[0.0000000073287681],USD[0.0004877336010696],USDT[0.000000019580193],XRP[0.0000000074033924] |
| 02987417 | USDT[15.0962025600000000] |
| 02987424 | LUNA2[0.0011588866144000],LUNA2_LOCKED[2.6394642000000000],LUNC[252.3500000000000000],TRX[0.0651010000000000],USD[0.0095650475487719],USDT[0.0082440000000000] |
| 02987425 | BTC[0.0013000080000000],USD[0.6068996180712242],USDT[0.0000000013466039] |
| 02987427 | COMP[0.000001082300000000],FTT[0.0976250000000000],SOL[2.6394642000000000],SRM[0.9954400000000000],SUSHI[2.4920200000000000],SXP[0.0556160000000000],UNI[0.0984705000000000],USD[0.0000000095170162],USDT[1527.8264790885250000],YFI[0.0000998100000000] |
| 02987428 | APE[14.6976600000000000],ARKK[42.7514766100480000],AVAX[5.6119487772015300],BTC[0.1014070600635583],ETH[0.3000249840000000],EUR[0.0000005510386663],SOL[12.0158746800000000],TSLA[20.5563271231193648],TSLAPRE[-0.0000000010961750],USD[218.3052510825444772] |
| 02987431 | USD[1.7005682101064334],USDT[0.0000000000000000] |
| 02987433 | USD[183.1876649336888600],USDT[184.9464803051902900] |
| 02987436 | ATLAS[10328.3060000000000000],CRO[129.9740000000000000],USD[0.2608021157500000],USDT[0.0000000167802357] |
| 02987438 | AVAX[0.0000000100000000],BUSD[61.2052843500000000],ETH[0.4414154482985225],EUR[506.8580920213325725],FTT[0.0502041800000000],SOL[0.0015345800000000],USD[0.0000000107197399],USDC[551.8931608400000000],USDT[0.0000000164096393] |
| 02987448 | USDT[0.0000000013200000] |
| 02987449 | USD[30.0000000000000000] |
| 02987452 | BNB[0.0000000136460110],NFT (3473046371402568)[1],NFT (3734303071746950453)[1],SOL[0.0000000013419772],TRX[0.0000000176720287],USDT[0.0000000027240294] |
| 02987456 | EUR[0.0002638314503872],USD[0.0071764698000000],USDT[0.0000000196516173] |
| 02987460 | BTC[0.0015377053042500],DOGE[8000.0987941600000000],SHIB[60920.0540335800000000],USD[0.0000000028990600],USDC[500.3675540100000000],USDT[0.0000004445576], XRP[0.970000000000000] |
| 02987465 | USD[-0.4174786661519239],USDT[0.4578500000000000] |
| 02987468 | AUD[0.0041460929932460],BOBA[36.9412201800000000],UBXT[2.0000000000000000],USDT[0.0004000058941 50] |
| 02987469 | AXS[0.0000000057063108],DOT[0.0000000046238000],SNX[0.0000000030000000],TONCOIN[0.0000000055636474],USD[0.0000001775461700],USDT[0.0000000053792328] |
| 02987474 | GODS[39.4000000000000000],USD[0.0832732750000000] |
| 02987475 | BTC[0.0034330000000000],USD[1.3519560250000000] |
| 02987477 | USDT[0.0000000086400000] |
| 02987479 | AVAX[0.0000000100000000],BTC[0.0000000040763312],SOL[0.0000000100000000],USD[19.7285483807111635] |
| 02987482 | AUDIO[0.0000092000000000],BAT[0.0001183300000000],KIN[1.0000000000000000],MATIC[0.0000091500000000],TRX[1.0000000000000000],USD[0.0001746005146586] |
| 02987489 | USDT[0.1582228000000000],XRP[0.9000000000000000] |
| 02987491 | USDT[0.5875320000000000] |
| 02987495 | BTC[0.0000000049778388],EUR[0.0000000072507176],FTT[27.9205499564000000],SOL[0.0817176000000000],USD[-14.3349755013512500],USDT[0.0000000145838615] |
| 02987500 | USD[25.0000000000000000] |
| 02987501 | BTC[0.0000592400000000],ETHW[5.0000000635732512],FTT[25.1942934939482832],LTC[1.2903636200000000],USD[0.0029236171511340] |
| 02987503 | APE[35.0000000000000000],USD[14.1509747250000000] |
| 02987505 | USD[0.0004656800000000],USDT[26.8251322100000000] |
| 02987507 | USD[26.4184490000000000] |
| 02987515 | BTC[0.0101943800000000],CEL[8.0000000000000000],DENT[1.0000000000000000],FTM[0.8737480100000000],GMT[0.1593170663558660],RSR[1.0000000000000000],USD[0.0001456708680841] |
| 02987518 | FTT[0.0000000014039038],LINK[3.1528487873166496],TRX[0.0000000085162000],USD[0.0033397114358662],USDT[0.0000000005106344] |
| 02987527 | IMX[12.0000000000000000],USD[0.4982320026000000],USDT[0.0023980000000000] |
| 02987529 | CRV[0.0000000007722167],DOGE[0.0000000089495505],GALA[897.9594859656603128],LUNA2[0.0000001360262391],LUNA2_LOCKED[0.0000000317394558],LUNC[0.0029620000000000],SHIB[0.0000000050884962],UNI[0.0000000007282000],USD[0.0000000032569752] |
| 02987532 | BTC[0.0000004100000000],EUR[0.0000000118017406],USD[0.0001274255402707] |
| 02987536 | BNB[0.0011451200000000],USD[0.0000016586246120] |
| 02987542 | USD[0.0046364588500000] |
| 02987543 | USD[0.0034926400000000] |
| 02987544 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0011518220514683] |
| 02987545 | USD[0.0000000068800000] |
| 02987548 | AUD[0.0000000080777674],AVAX[0.4742575000000000],BCH[0.0801573200000000],BNB[0.0000025800000000],BTC[0.0006100600000000],DENT[9501.7787612200000000],DOGE[264.8592659500000000],ETH[0.0079430700000000],FTT[0.5310470600000000],SHIB[5184899.3128527300000000],SOL[0.3376445900000000],TRX[205.8574262 00000000],USD[0.0000000017593981],XRP[38.2662771200000000] |
| 02987550 | USD[0.0036714546591168],USDT[0.0000000096630500] |
| 02987553 | ATLAS[13000.0000000000000000],POLIS[72.4000000000000000],USD[0.6749292540000000],USDT[0.0000000052617362] |
| 02987555 | AUD[0.0000003430301459],BTC[0.1069370300000000],ETH[0.5110000000000000],SOL[25.9434521324200000],USD[0.0000001278596668],USDT[0.0000000126555117] |
| 02987562 | ETHW[0.9689768000000000],FTT[1.1997600000000000],TONCOIN[47.5206800000000000],USD[0.1506952246729200],XRP[338.0000000000000000] |
| 02987563 | USDT[0.5959597100000000] |
| 02987567 | DFL[0.0000000095488400],USD[0.0000000076359624] |
| 02987568 | FTT[1.8036568373270062],KIN[0.0000001000000000] |
| 02987570 | FTT[0.0000000003240229],LUNA2[0.0000002155924400],LUNA2_LOCKED[0.0001405030490000],LUNC[13.1120720300000000],SOL[0.0000000051034077],USD[21.5728159375538626] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02987575 | BTC[0.000000009600000],NFT[425495514224469203{1],NFT[434723332927715397{1],TRX[0.000777000000000],USD[0.0001001795443188],USDT[0.0000000064714954] |
| 02987576 | MATIC[0.000000005387500],TRX[0.003953000000000],USD[0.003696360000000],USDT[0.000000003867545] |
| 02987577 | AKRO[6.000000000000000],USDC[6.097339000000000],DA1[1.020396940000000],DENT[4.000000000000000],DOGE[0.034491600000000],ETH[0.000000064821978],HT[1.491390680000000],KIN[14.000000000000000],NFT[331637009002647610{1],NFT[391197218679791127{1],NFT[406986615155725821{1],NFT[460736123249668273{1],NFT[489732755242287862{1],NFT[489855006219835525{1],NFT[537662080322940455{1],NFT[554456441852939299{1],NFT[562926469973768841{1],SOL[0.000005740000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.0000000560187081],USDT[0.0004973916439956] |
| 02987581 | USD[0.4503284210000000] |
| 02987582 | USD[3.7614566400000000] |
| 02987583 | USD[3.3698283464500000] |
| 02987584 | FTT[0.0091578599362560],LUNA2[0.0001347403735000],LUNA2_LOCKED[0.0003143942047000],LUNC[29.3400000000000000],USD[0.0000002165101710] |
| 02987586 | ATLAS[0.0139046800000000],DENT[1.0000000000000000],GBP[0.0000000093487788],KIN[1.0000000000000000] |
| 02987588 | USD[470.0989704400000000] |
| 02987590 | DFL[0.5625070500000000],USD[11.4699654107327940] |
| 02987595 | USD[25.0000000000000000] |
| 02987596 | ATLAS[269.9528580000000000],AUDIO[161.9097025600000000],AVAX[0.0999825400000000],BTC[0.0008686508400000],CHR[69.9877780000000000],DOT[6.9987778000000000],FTM[49.9912700000000000],FTT[3.0860525011752346],GBP[0.0000000050703343],GODS[9.9982540000000000],LTC[0.9998254000000000],MATIC[239.9580960000000000] |
| 02987597 | AXS[0.0000000066400000],ETH[0.0003993500000004],USD[0.0003934886634411],USD[-0.4925980155750000] |
| 02987598 | AAVE[2.1395720000000000],AVAX[0.0973200000000000],AXS[0.0971600000000000],BAND[0.0411400000000000],BTC[0.0771469400000000],CLV[763.2307000000000000],CRO[4090.0000000000000000],CRV[99.9354000000000000],DOT[39.5920800000000000],DYDX[71.3857200000000000],EUR[0.0000000055056685],FTM[166.0000000000000000],LINK[55.5845600000000000],MANA[174.0000000000000000],OXY[0.7180000000000000],SAND[110.9998000000000000],SKL[5670.8656000000000000],SNX[0.0823400000000000],SOL[0.0085400000000000],SPELL[38100.0000000000000000],SUSHI[0.4701000000000000],USD[8531.2325830360000000],USDT[0.0000000028742452],XRP[0.8640000000000000] |
| 02987599 | BICO[7.3815665100000000],CQT[97.4478771300000000],GBP[0.0068515279171417],HNT[1.9219283700000000],KIN[2.0000000000000000],UBXT[1.0000000000000000] |
| 02987616 | USD[4.9930091000000000],CQT[0.0000006660459985] |
| 02987617 | ETHW[0.0180000000000000],FTT[0.3999240000000000],USDT[1.1442232220000000] |
| 02987622 | USD[0.5057577158170000] |
| 02987626 | ATLAS[59.9880000000000000],USD[0.6674300000000000] |
| 02987627 | BTC[0.0003000000000000],USD[11.8605506509649455] |
| 02987628 | LUNA2[0.0126889243900000],LUNA2_LOCKED[0.0296074902300000],LUNC[2763.0400000000000000],USD[1.4356174700612804] |
| 02987631 | ATOM[14.6697693812592400],BTC[0.1035904952162400],DOGE[940.9127094000000000],ETH[1.4594012453824600],ETHW[1.3249965600000000],FTT[37.7956690400000000],LINK[30.8544198148990400],LTC[1.3812314300000000],MATIC[498.8125321600000000],NFT[426935541850419103{1],SOL[15.1223332100000000],USD[0.0376775534625998],USDT[284.6694526565612490] |
| 02987636 | FTT[14.8972168800000000],USD[0.2044436448500000] |
| 02987637 | ALGO[0.0000000104256800],BTC[0.0000000000271451],LUNA2[0.0060982446060000],LUNA2_LOCKED[0.0142292374100000],LUNC[1327.9056021995009236],TONCOIN[0.0000000024391576],TRX[0.0000000096283845],UMEE[0.0000000082548385],USD[0.0000000054328491],WAVES[0.0000000027343816] |
| 02987640 | BTC[0.0001019100000000] |
| 02987641 | SLND[0.3336790300000000] |
| 02987644 | USDT[0.0000118142203567] |
| 02987649 | BNB[0.0000000029606884],USDT[0.0002038298128377] |
| 02987652 | ETH[0.0000000021667631,JOE[0.0000000092723528],USD[101.9163182924108315],USDT[43.4744969589376642] |
| 02987654 | FTT[10.0000000000000000],LUNA2[0.2793784692000000],LUNA2_LOCKED[0.6518830947000000],USD[685887.2771588347041520],USDC[3000.0000000000000000] |
| 02987657 | ATLAS[150.0000000000000000],USD[1.6322520812500000],USDT[0.0000000006880885] |
| 02987660 | APE[0.0413738600000000],BAO[0.0000000000000000],BKC[250.0000000000000000],BNB[0.0100000009117742],BTC[0.0000000999924437],EDEN[0.0407270000000000],ETH[0.0006449639039404],ETHW[0.0007087239039404],FTT[2.8188127900000000],GENE[0.0004298000000000],LOOKS[0.4160998600000000],LUNA2[0.0612458009900000],LUNA2_LOCKED[0.1429086900000000],LUNC[0.0689520716800000],MATIC[3.2569280717051578],SLP[4.0000000000000000],SRM[0.5317004000000000],SRM_LOCKED[419.0868299600000000],TONCOIN[0.0614680000000000],TRX[0.0013140000000000],USD[-1.6611558156420998],USDC[6.4977238300000000],USDT[15.3647151922120651],USTC[8.6696346321108115] |
| 02987661 | BTC[0.0000661319225000],ETHW[0.0007693800000000],EUR[0.4380532512602652],FTT[3.0313435500000000],SOL[2.9568420700000000],USD[-1.9496706324000000],USDT[0.1265797400000000] |
| 02987662 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001008893914288],USDT[0.0000274812850951] |
| 02987664 | USD[0.0000003740000000] |
| 02987669 | BTC[0.0028268900000000],GBP[0.0000000060112625],USDT[4.9122687180000000] |
| 02987670 | FTT[1.2767543500000000],TRX[0.0000320000000000],USD[44.7236488800804113],USDT[1.5670415862908459] |
| 02987678 | AVAX[0.0130000000000000],DENT[77586.0320000000000000],GODS[0.0895600000000000],LOOKS[0.9910000000000000],LUNA2[0.0015377250400000],LUNA2_LOCKED[0.0035880250950000],LUNC[334.8428651099406400],RAY[7.7501353500000000],USD[0.2041110738946124],XRP[646.6532010000000000],ZRX[0.3267544300000000] |
| 02987681 | AKRO[1.0000000000000000],AVAX[3.3833087000000000],BAO[4.0000000000000000],BTC[0.0591276400000000],DENT[1.0000000000000000],DOGE[569.5934456500000000],ETH[0.2582672600000000],ETHW[0.2580737400000000],KIN[2.0000000000000000],LUNA2[0.7561091061000000],LUNA2_LOCKED[1.7017319110000000],LUNC[2.3517212800000000],NEAR[55.3220435078876267],RSR[1.0000000000000000],SAND[128.7491062000000000],SHIB[60040043.8363038100000000],SOL[4.2395910700000000],UBXT[1.0000000000000000],USD[0.0000001759916241] |
| 02987682 | USD[0.0000007549248] |
| 02987685 | BTC[0.0002200000000000],TONCOIN[77.8857200000000000],USD[0.1559979332072000] |
| 02987705 | HXRO[0.9823300000000000],USD[7.0100000000000000] |
| 02987706 | AUDIO[506.0000000000000000],BTC[0.1410392185932375],DOGE[8993.0000000000000000],ETH[0.3539580100000000],ETHW[0.3539580100000000],EUR[501.9358545016950000],FTT[10.1043578275907364],LTC[4.6276058000000000],USD[-1889.5918665390300000],USDT[1.1775154748356806] |
| 02987712 | ATLAS[1877.7632869054709712],EUR[0.0000001595054485],USD[0.0000062680591027],USDT[0.0000000010285556] |
| 02987719 | EUR[0.0000001572627444] |
| 02987723 | USD[25.0000000002580000] |
| 02987724 | BAO[2.0000000000000000],EUR[0.0000010375352539],KIN[3.0000000000000000],SOL[0.0000006300000000],TRX[1.0000000000000000],USDT[0.0001107151709910],XRP[118.7411170400000000] |
| 02987728 | ATLAS[9.9980000000000000],SOL[0.0009756000000000],USD[0.0320590962500000] |
| 02987729 | USD[0.0000010015000000] |
| 02987730 | BTC[0.0000093469000],FTT[0.0245061567450462],RAY[85.5715052000000000],USD[0.9100600042878985],USDT[0.0000000078759519],XRP[0.0000000016729379] |
| 02987734 | SPELL[14900.0000000000000000],USD[0.3116025500000000] |
| 02987736 | ETH[0.0001052000000000],GMT[0.0003326000000000],NFT[325879677767544942{1],SHIB[60026.2553975800000000],USD[0.0901019765764232],USDT[0.0292182000000000] |
| 02987737 | AKRO[1.0000000000000000],ATLAS[17265.5877300000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 02987739 | BOBA[0.0904098400000000],USD[0.5141883300000000] |
| 02987745 | USD[25.0000000000000000] |
| 02987746 | USD[0.0000005100000000] |
| 02987747 | TONCOIN[0.0000000346301300],USD[0.0000000090861800],USDT[1.4619719560373843] |
| 02987748 | USD[0.0000000553392960] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02987749 | SPELL[5517.386503830000000000],USDT[0.0000000000164453] |
| 02987760 | BNB[0.000667020000000000],USD[0.046722580900000000] |
| 02987764 | KIN[1.000000000000000000] |
| 02987766 | USD[0.613028794305000000] |
| 02987767 | SOL[0.000004001000000000],USD[0.000000027186346] |
| 02987771 | CRO[0.213321350000000000],ETH[0.000413895097900000],ETHW[0.000413895097900000],FTT[0.028581570000000000],USD[0.000000040131028],USDT[0.000000126823200] |
| 02987782 | USDT[0.000011085948661] |
| 02987790 | ETH[0.002986680000000000],ETHW[0.002958320000000000],TRX[0.008400000000000000] |
| 02987796 | BTC[0.000000018968080],DOGE[0.000000072630100],LTC[0.000227230000000000],TRX[0.000000035989252],USD[0.000000066640515],USDT[0.000000012279525] |
| 02987803 | AXS[0.238771340000000000],CRO[4.984000000000000000],DOGE[42954.179381760000000000],ETH[0.000225870000000000],ETHW[0.000225870000000000],LUNC[0.000724000000000000],MANA[16726.029065330000000000],SAND[2644.438459250000000000],SHIB[415735672.680588160000000000],USD[1.486696768262780] |
| 02987806 | ATLAS[282.381601910000000000],FTT[0.996637620000000000],USDT[0.000003226624556] |
| 02987807 | AUD[0.000000079991218],USD[0.000217365127416],USD[0.000000086956686] |
| 02987808 | SOL[0.700000039334761],TRX[0.007770000000000],USDT[81.686911387228553] |
| 02987814 | ETH[0.000000090578164],SOL[0.051768230000000000],USD[1.000000357035219] |
| 02987815 | USD[0.732482990000000],USDT[2.170000000000000] |
| 02987818 | TONCOIN[0.000000008220490],USD[0.000000134789852],USDT[0.000000020279491] |
| 02987820 | AVAX[0.000240707672824],BUSD[40.000000000000000],ETH[0.000000127877500],LUNA[9.918501444440000000],LUNA2_LOCKED[2.143170370000000],LUNC[0.000000063636350],MATIC[0.998100000000000000],NFT (5165943710693118191){1},SHIB[993.106399550000000000],USD[1.590000007365970],USDT[0.000000022841970] |
| 02987823 | SOL[18.543171100000000] |
| 02987824 | CRO[269.946000000000000000],POLIS[113.490301460000000000],USD[0.000000105332851],USDT[0.000000039033460] |
| 02987827 | USD[25.000000000000000] |
| 02987828 | USDT[0.000000492339812] |
| 02987832 | BTC[0.000000440000000000],RSR[1.000000000000000000],USDT[0.000233919611332] |
| 02987833 | AKRO[3.000000000000000000],BAO[3.000000000000000],BF_POINT[400.000000000000000],EUR[0.000001607404475],KIN[5.000000000000000],RSR[1.000000000000000000],SOL[0.581135900000000],TONCOIN[124.367303910000000],TRX[1.000000000000000],USD[0.004235833403050596] |
| 02987835 | ATOMBULL[1000.000000000000000000],LINKBULL[300.000000000000000],MATICBULL[7.000000000000000],SXPBULL[13600.000000000000000],THETABULL[3.000000000000000],USD[0.100714633500000000],XRPBULL[530.766873270000000] |
| 02987844 | BTC[0.023203835510000000],BUSD[168.812651890000000000],ETH[0.000000121284100],EUR[100.217135185646620],FTM[2261.296093461452640],FTT[795.801985737398464B],LUNA2[0.000000006000000000],LUNA2_LOCKED[34.918958785000000001],LUNC[0.000000087339000],NFT (2946816407589296371){1},NFT (3367104488174216T){1},NFT (3418917247631315D){1},SOL[10.014800210289392],TRX[16226.471908919861240],USD[361021.151824716255144],USDT[0.000000005388340000],USTC[0.000000001544660000] |
| 02987847 | ETH[0.103982400000000000],ETHW[0.103982400000000000],USD[2.940150000000000000],USDT[0.048255460000000000] |
| 02987848 | BOBA[0.090088000000000000],USD[0.714871262000000000] |
| 02987849 | USD[10.000000000000000000] |
| 02987850 | ATLAS[16339.787200000000000000],BTC[0.000000010000000],DOGE[491.000000000000000],ETH[0.000425490000000000],LUNA2[2.866995609000000000],LUNA2_LOCKED[6.689656421000000000],USD[0.000000001708271D],USDT[0.000000035000000] |
| 02987855 | BTC[0.012580980000000000],USD[3.198538845500000000] |
| 02987860 | RAY[0.000000034600000] |
| 02987869 | BNB[0.000000152786525],FTT[0.000000027072840],TRX[0.003109002842411Z],USD[0.000031823777436],USDT[0.000000063000000] |
| 02987871 | AVAX[0.188037706852896S],MATIC[0.109887610000000000],SLV[7.599540000000000000],USD[2.037900214508283G] |
| 02987872 | EUR[0.943172160000000000],LUNA2[4.115713455000000000],LUNA2_LOCKED[9.603331395000000000],LUNC[896205.270000000000000],USD[0.000000046668374],USDT[0.000000089139640] |
| 02987874 | BTC[0.002204700000000000],SHIB[120000.000000000000000000],UBXT[2.000000000000000000],USD[-1.647180998647530Q] |
| 02987875 | BNB[0.000000049000000] |
| 02987880 | BTC[0.010498700000000000],FTT[0.200000000000000000],USD[0.556587923075396x4],USDC[901.000000000000000000],USDT[0.000000021970560] |
| 02987886 | FTT[0.033943340798000],USD[0.074253115000000] |
| 02987892 | TONCOIN[52.100000000000000000],USD[49.975057039500000000],USDT[0.000000096798180] |
| 02987898 | AVAX[0.000000046800000],SOL[0.000000066900000],USD[0.817569003624253Z] |
| 02987902 | BAO[1.000000000000000000],FTT[14.658542350000000000],GBP[0.000001527395888],TRX[1.000000000000000] |
| 02987903 | POLIS[6.400000000000000000],USD[0.718321171600000000],USDT[0.000000007740105] |
| 02987905 | USD[0.269313120000000000] |
| 02987907 | ATLAS[1120.000000000000000000],USD[1.764716256000000000],USDT[0.000000046780142] |
| 02987912 | BTC[0.000000094500000],USD[0.064489700000000000] |
| 02987913 | BTC[0.000000075798032],IMX[0.000000002869672] |
| 02987915 | ATLAS[121.154109130000000000],TRX[0.954402000000000000],USD[0.479876100750000000] |
| 02987919 | FTT[0.000121461224171B],STEP[2.400000000000000000],SUSHIBEAR[80000000.000000000000000000],SXPBEAR[80000000.000000000000000000],USD[0.000003000803530114] |
| 02987921 | APE[0.006135050000000000],FTT[25.000813290000000000],LUNA2[0.177382904500000000],LUNA2_LOCKED[0.413893443900000000],LUNC[38625.500921900000000000],TRX[0.000905000000000000],USD[-15.070180296462190T],USDT[0.002475228772626J] |
| 02987922 | USD[25.000000000000000000] |
| 02987946 | BTC[0.000000000600000000],FTT[0.024112988281369J],HT[0.095683774002104O],LTC[0.000000001267820O],TONCOIN[0.004327970000000000],USD[0.007485581149945G],USDT[37.432217475250000000] |
| 02987949 | USD[7.549342120000000000] |
| 02987952 | ALEPH[0.000000011875760],BAO[2.000000000000000000],BNB[0.000000100000000],EUR[0.000000038301408],RSR[1.000000000000000000],USD[0.000000035798974] |
| 02987953 | BTC[0.000000043492838],FTT[10.043704690000000000],TONCOIN[0.002976370000000000],USD[0.000000259538438] |
| 02987954 | 1INCH[0.000000007466596],BNB[0.000000029751100],ETH[0.021169055930350000],ETHW[0.021169055935000],FTT[0.000000004536452],NFT (3543001672728480T){1},NFT (5005096455968767171){1},RAY[2.999430000000000000],TRYB[0.000000003365519A],USD[98.332577825304649J],USDT[0.000000056177268] |
| 02987966 | USDT[7.966906881718524G],USDT[0.002002000000000000] |
| 02987967 | USD[30.000000000000000000] |
| 02987975 | ATOM[0.148884000000000000],DOGE[6.080044130000000000] |
| 02987976 | BAO[1.000000000000000000],KIN[1.000000000000000],USD[0.000000907703830],USDT[16.826816152282976Q] |
| 02987977 | ATLAS[320.000000000000000000],BTC[0.000800000000000000],USD[0.062625811600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02987981 | USD[100.197232601000000] |
| 02987985 | DOGE[29.979480000000000000],POLIS[4.999050000000000],USD[-0.362742901708114] |
| 02987989 | ATOM[9.000000000000000000],BTC[0.000000001504150],ETH[0.166000000000000],LUNA2[1.325430673000000000],LUNC[9.649648000000000],SOL[0.995000000000000000],TRX[0.000028000000000000],USD[0.799249052549005900],USDT[0.000000157139292] |
| 02987991 | BTC[0.000000003000000000],DOGE[0.000000010000000],ETH[0.000000071926085],MATIC[0.000000003501911112],TRX[0.987840000000000000],USD[0.067084366691324811],USDT[25.139982919049338110] |
| 02987995 | 1INCH[357.8119693770216000] |
| 02987996 | ATLAS[2088.243073390000000000],TRX[0.457100000000000000],USD[0.088780477370000000],USDT[0.000501706890155] |
| 02987998 | LUNA2[0.000000023687486200000],LUNA2_LOCKED[0.00000055270801220],LUNC[0.005158000000000000],USD[0.2035047567099700],USDT[0.00354068348363000] |
| 02988000 | AKRO[1.000000000000000000],BTC[0.000000008564000],DOT[0.075200000000000000],EUR[2.727166480000000000],MATIC[1.000000000000000000],SXP[1.000000000000000000],UBXT[2.000000000000000000],USD[2.724691748863171000] |
| 02988003 | TONCOIN[89.818254824131000000],USD[10.000000020782964420] |
| 02988004 | LUNA2[0.000000012289203800],LUNA2_LOCKED[0.0000002867480000],LUNC[0.002676000000000000],SOL[0.000000009400000000],USD[0.0074319597695000000],USDT[0.000000072567300] |
| 02988013 | ATLAS[3589.282000000000000000],ENJ[120.975800000000000000],GALA[199.960000000000000000],IMX[40.791840000000000000],MANA[120.975800000000000000],POLIS[112.677460000000000000],SAND[101.979600000000000000],SOL[2.959408000000000000],USD[0.713000000000000000] |
| 02988015 | GBP[15.860939481439587 1] |
| 02988017 | ATLAS[70.000000000000000000],USD[0.1628092730000000000] |
| 02988021 | MATICBULL[0.091545000000000000],USD[0.003492465020000000] |
| 02988022 | BTC[0.000052490000000000],FTT[2.300000000000000000],TONCOIN[430.342354000000000000],USD[0.5529136847300000] |
| 02988026 | ATLAS[7.085620000000000000],POLIS[0.001040000000000000],SPELL[81.292300225168200000],USD[0.044800534793 16000] |
| 02988035 | BAO[1.000000000000000000],BTC[0.00063782000000000000],SOL[43.010395160000000000],TRX[0.027765753559925400],USDC[30040.349231880000000000],USDT[1875.326801720433206000] |
| 02988036 | USD[30.00000000000000000000] |
| 02988037 | BTC[0.001928360000000000],ETH[0.014722270000000000],ETHW[0.014722270000000000],EUR[50.000000762159224500],MANA[23.542080590000000000],MATIC[42.118328580000000000],SOL[0.620718820000000000],USD[13.898368382943320800] |
| 02988040 | ATLAS[290.000000000000000000],BAO[996.000000000000000000],TRX[0.0000020000000000000],USD[0.983094177750000000000] |
| 02988042 | LUNA2_LOCKED[76.28694567000000000000],LUNC[12211.722136120000000000],NFT[329783189577175950](1),USD[0.0366631872603611],USDT[3.531813386007 5703],USTC[0.1257521743330000] |
| 02988047 | USD[0.00000111085598811],USDT[0.000000090194376] |
| 02988048 | USDT[0.7165500000000000000] |
| 02988049 | BNBBULL[1.011000000000000000],COMPBULL[290.000000000000000000],DOGEBULL[2.000000000000000000],ETHBULL[0.9024000000000000000],FTT[0.099820000000000000],LUNA2[0.1383069061000000],LUNA2_LOCKED[0.3227161143000000],LUNC[30116.620000000000000000],THETABULL[14.300000000000000000],USD[0.0419801075000000000],USDT[0.0000013326611402],VETBULL[1.000000000000000000000],XRPBULL[23100.000000000000000000] |
| 02988050 | EUR[0.000000003011675],USD[0.020000000532673] |
| 02988051 | USD[3.045641893500000] |
| 02988054 | ETH[0.000000004214420 0],TRX[0.000030000000000000],USDT[0.00000826013305 39] |
| 02988057 | AVAX[0.000000004847190 0],BNB[0.000000008890341 4],BTC[0.000000005507084],DOGE[0.00000009407675 3],FTT[0.00000008498064 2],LTC[0.000000031476140],PSY[0.000000040167807],TRX[16.17612763427 34978],USDT[0.0000009574543 6] |
| 02988060 | ETH[0.183105159231340 0],ETHW[0.182113319017690 0],SOL[0.167272929034185 1],USD[5.8415650071587354] |
| 02988062 | DFL[340.0000000000000000000],TRX[0.00001000000000000],USD[1.523551089000000000] |
| 02988065 | SHIB[10096789.000000000000000000],USD[1.8080488000000000000] |
| 02988069 | BTC[0.00000007625324 4],TONCOIN[0.00000008780435 2],USD[0.00031678795230 81] |
| 02988073 | BNB[0.000062400000000000],GBP[0.000231208383597 4],KIN[1.000000000000000000] |
| 02988084 | USD[95.00000000000000000] |
| 02988088 | USD[0.0000000967699 2],USDT[0.0000000376205 56] |
| 02988093 | ATLAS[5410.120066425028000 0],KIN[1.000000000000000000],MBS[1378.469616643104000 0],TRX[1.000000000000000000],USDT[0.000000080898724] |
| 02988098 | ATLAS[90.000000000000000000],POLIS[2.100000000000000000],USD[0.5086009330000000000] |
| 02988099 | USD[0.7542773155000000000],USDT[0.00062000000000000] |
| 02988102 | USD[1.1140354567500000000] |
| 02988111 | USDT[0.00000000093651672] |
| 02988116 | APT[0.999050000000000000],BTC[0.003291922012 8250],COMP[0.3159430000000000000],ETH[0.029995820000000],ETHW[0.029995820000000],FTT[0.8996200000000000000],USDT[60.784936181765000 0],YFI[0.0070000000000000000] |
| 02988119 | USD[0.0026497970000000] |
| 02988123 | AVAX[2.012096448337211 4],FTM[135.773904545980230 0],MANA[30.994110000000000000],POLIS[64.988980000000000000],SAND[22.995630000000000000],SOL[3.161963425157565 5],USD[0.8354483251573015] |
| 02988126 | BAO[7.000000000000000000],GALA[0.001001070000000],KIN[1.000000000000000000],NEXO[0.000742036288840 0],SOL[0.00000003589238 5],TRX[0.069488124119544 7],USD[0.0000000079990488],USDT[0.000000047561891 1] |
| 02988128 | APT[88.990000000000000000],AVAX[2.790000000000000000],BOBA[5092.000000000000000000],ETH[0.000038000000000],ETHW[0.057200000000000],FTM[44.000000000000000000],FTT[840.695845500000000000],IMX[988.300000000000000000],LTC[0.809667690000000000],LUNA2[0.00727179204700000],LUNA2_LOCKED[0.0169675147800000],LUNC[45.160000000000000000],MATIC[10.160100000000000000],NFT[330355023913892958](1),NFT[347556566525026564](1),NFT[414893711416849932](1),NFT[537101043449768603](1),NFT[546693354290253448](1),SOL[1.197020010000000000],STG[200.000000000000000000],UNI[3.600000000000000000],USD[0.1077069068050000],USDT[1.6091667945195815],USTC[1.0000000000000000] |
| 02988130 | SOL[0.000000087646570],TONCOIN[0.018597822493733],USD[0.0044003332695630] |
| 02988131 | ETH[0.000838410000000],ETHW[0.000838410000000],USDT[17.7262173187284752] |
| 02988132 | BNB[0.000000010000000],FTM[0.000000008000000],USD[24.609573083315789],USDT[10.3500594503733315] |
| 02988133 | ATLAS[680.000000000000000000],USD[0.005479468000000],USDT[0.0000000289430000] |
| 02988134 | USDT[0.000000087750000] |
| 02988135 | ETH[0.115000000000000000],ETHW[0.115000000000000000],IMX[100.000000000000000000],SOL[2.000000000000000000],USD[1056.7693467850000000] |
| 02988136 | ETH[0.000000090366856] |
| 02988140 | AMPL[0.000000005119005],USD[0.9807509906979374],USDT[907.5064447228591271] |
| 02988143 | BNB[0.004500000000000000],USD[1.3246906620000000] |
| 02988144 | USDT[0.0005041279627502] |
| 02988145 | USD[0.0000001051556064],USDT[0.0000000032452363] |
| 02988146 | BTC[0.0779522585168775],TONCOIN[475.594636720000000000],TRX[0.000030000000000],USD[1807.9123882257500000],USDT[0.000000265975648] |
| 02988147 | MATIC[0.000000038093450804](1),USD[0.000000096595628] |
| 02988149 | BNB[0.0412459181699800],BTC[0.0000304015768279],ETH[0.5507663018411790],ETHW[0.5948351718411790],FTT[0.0973607100000000],GARI[8.000000000000000000],SOL[3.187496679321490 0],USD[0.0041301054257155],USDT[0.000000061368585] |
| 02988151 | AVAX[0.000000065744780] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02988157 | AVAX[0.632544540000000000],BAO[11.000000000000000000],DOT[2.221974230000000000],ENJ[26.095403880000000000],EUR[0.358991259879749291,FTM[33.495208830000000000],FTT[0.625940380000000000],GALA[51.099067750000000000],GRT[39.127310880000000000],KIN[10.000000000000000000],LINK[2.561640100000000000],MATIC[45.196250530000000000],SHIB[270760561.66082963000000000],SOL[0.769796170000000000],TRX[2.000000000000000000],UNI[1.668898190000000000],XRP[212.032919120000000000] |
| 02988158 | SOL[0.008607910000000000],USD[0.000000008247500000],USDT[0.617627008097134-8] |
| 02988159 | BNB[0.000000006221521-5],ETH[1.139589162671556-7],FTT[0.000000006259175],XRP[0.000000067426785] |
| 02988163 | USD[0.000000004986066-0],USDT[0.000000001495500] |
| 02988164 | MOB[0.320000000000000-04],USD[0.000001474761-40] |
| 02988168 | BTC[0.000000037740976],DENT[1.000000000000000000],GBP[0.000000146036720],KIN[2.000000000000000000],MATIC[1.026593840000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000066026917] |
| 02988169 | BTC[0.045000000000000000],ENS[0.980000000000000000],ETH[0.020000000000000000],ETHW[0.078000000000000000],FTT[25.000000000000000000],GMT[20.000000000000000000],NFT[289488251923148893],[1],NFT[386702302856229147],[1],NFT[474473507322582560],[1],NFT[524844440373762140],[1],NFT[449231219956535681],SOL[0.009995000000000000],USD[0.004188210039820-5],USDT[526.191673462780-0000] |
| 02988178 | USDT[10.000000000000000000] |
| 02988182 | ATLAS[180.000000000000000000],USD[0.508420381500000000],USDT[0.000000097570715] |
| 02988184 | FTT[0.103323607953800-0],NEAR[49.990500000000000000],USD[0.927379626750000000],USDT[14.951998525000000000] |
| 02988187 | STEP[0.000000024000000000],USD[0.441868239763200000] |
| 02988190 | AKRO[2.000000000000000000],BAO[12.000000000000000000],DENT[1.000000000000000000],KIN[10.000000000000000000],NFT[308946707136870031],[1],NFT[557763737817577916],[1],TRX[0.000888000000000000],USD[0.000004591439513-2],USDT[0.000014122912-7272] |
| 02988191 | USD[0.000000002228608-0] |
| 02988192 | AKRO[1.000000000000000000],AUD[0.000000369958794-45],BAO[8.000000000000000000],BNB[0.000000053734904],DENT[5.000000000000000000],KIN[2.000000000121962-80],RSR[1.000000000000000000],SHIB[0.000000048337446],TRX[6.000000000000000000],UBXT[4.000000000000000000],USD[0.000000052261303] |
| 02988193 | BTC[0.000077140000000000],USD[3.533046021617-5000] |
| 02988194 | SOL[0.000000000837273-0],USD[0.000000054880260],USDT[0.000036306623344] |
| 02988196 | IMX[28.194360000000000000],USD[0.344000000000000000] |
| 02988198 | APT[0.698935583528472-1],SOL[0.001178240000000000],TONCOIN[1.626831550000000000],TRX[0.000000800000000000],USD[0.000000589825185],USDT[0.000000117322202-4] |
| 02988207 | USD[0.000001280027574-2] |
| 02988208 | POLIS[1.734388710000000000],USD[0.000000006414768-3],USDT[0.000000043022404] |
| 02988211 | NFT[342694937621608643],[1],NFT[344838967504414697],[1],NFT[547005591490444567],[1],USD[0.001622850000000000],USDT[0.000000210258959-3] |
| 02988213 | FTT[23.024138610000000000],TONCOIN[527.599737000000000000],USD[0.800501430541034] |
| 02988216 | EUR[0.005030509014125-0],FTT[25.000000000000000000],USD[0.000000073113138],USTC[0.000000092651200] |
| 02988219 | BOBA[108.778240000000000000],STARS[38.992200000000000000],USD[0.612800000000000000] |
| 02988224 | FTT[25.094980000000000000],TRX[0.000777000000000000],USD[0.123601296363495-1] |
| 02988226 | ETH[0.000297340000000000],ETHW[0.000297335589703-1],EUR[0.000000010000000],USD[-0.002700515404552-2] |
| 02988227 | BUSD[168.340176800000000000],USD[0.000000039576618],USDT[0.000000353772098] |
| 02988228 | BUSD[413.190000000000000000],USD[0.003816536410000],USDT[0.000000027221245] |
| 02988230 | USD[0.659513315443323-6] |
| 02988233 | FTT[0.000000051861866],LUNA2[0.456388239400000],LUNA2_LOCKED[1.06490589200000000],OMG[0.000000033924994],RAY[0.000000033832000],USD[0.000000195211616],USDT[49.551162470000000000] |
| 02988239 | TRX[0.152131000000000000],USDT[1.634020899000000000] |
| 02988240 | TRX[0.577601000000000000],USD[1.078330447500000000] |
| 02988245 | SOL[0.000000000921543-9],USD[0.000000502279185] |
| 02988246 | BTC[0.000099440000000000],DOT[4.000000000000000000],FTM[5.998800000000000000],FTT[0.099800000000000000],GALA[169.966000000000000000],HNT[0.099260000000000000],MANA[12.000000000000000000],MATIC[30.000000000000000000],USD[0.000000079000000],USDT[0.000000030000000] |
| 02988250 | ATLAS[0.021434250000000000],MBS[0.005445300000000000],NFT[317548100291747180],[1],RNDR[3.000311220000000000],STARS[0.000311220000000000],USD[0.000058530722829-4],USDT[0.000000081742815] |
| 02988251 | LUNA2[0.001131209222000-0],LUNA2_LOCKED[0.026394881840000],LUNC[246.323189700000000000],USD[-0.000065763666158-1],USDT[0.000000004712763] |
| 02988254 | USD[0.012373801000000000],USDT[0.000000009342340] |
| 02988268 | ATOM[3.799240000000000000],AVAX[2.399520000000000000],BTC[0.000423400000000000],CQT[115.976800000000000000],EUR[0.000000008272290-2],FTM[133.973200000000000000],FTT[5.222667140000000000],GALA[579.884000000000000000],LUNA2[0.232081229500000000],LUNA2_LOCKED[5.541522868690000000],LUNC[20124.634930000000000000],MANA[21.997600000000000000],NEAR[1.699660000000000000],SAND[7.998400000000000000],SRM[12.997400000000000000],STGI[5.000000000000000000],USD[0.000000004016404],USDT[7.505258772711400] |
| 02988271 | ATLAS[4199.902000000000000000],USD[101.204780497500000000],XRP[0.874016000000000000] |
| 02988274 | BCH[0.010703340000000000] |
| 02988276 | HNT[0.000000009864800],TRU[121.976820000000000000],USD[29.280480652726010000000000] |
| 02988282 | BTC[0.000000025068486],GBP[0.000258431959099-7],KIN[1.000000000000000000],USD[0.004936811323879-9] |
| 02988286 | BTC[0.673434220000000000],ETH[5.225806600000000000],ETHW[5.2274737100000000000] |
| 02988294 | AKRO[2.000000000000000000],BAO[5.000000000000000000],BAT[1.000000000000000000],BTC[0.062515380000000000],DENT[2.000000000000000000],DOGE[1.000000000000000000],EUR[0.000078037169115-4],HXRO[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],UBXT[4.000000000000000000],USD[7.497388924992556-1] |
| 02988294 | AUD[0.002263599488389-6],USD[0.000000004747713] |
| 02988297 | EUR[0.046010000000000000],USD[0.378238052000000000] |
| 02988299 | USD[25.000000000000000000] |
| 02988303 | USD[47.463493515268222-84] |
| 02988306 | IMX[9.600000000000000000],LUNA2[0.002801447213000-0],LUNA2_LOCKED[0.065367101640000],LUNC[610.021028800000000000],USD[0.003463132157580-0] |
| 02988307 | GHS[0.611431210000000000],USD[0.005938830763617-8] |
| 02988308 | BUSD[5.949332900000000000],USD[0.000000004500000] |
| 02988309 | USD[0.000002764050931-8] |
| 02988311 | BTC[0.046405920000000000],CRO[224.792995900000000000],ETH[0.024558480000000000],ETHW[0.024257298982373-7],EUR[0.017932230000000000],LUNA2[0.000026895130220-0],LUNA2_LOCKED[0.000062755303850-0],LUNC[5.856471230000000000],MATIC[62.950389790000000000],USD[588.816917897463727-6],USDT[25.911744602024693-6] |
| 02988314 | ALGO[2167.999000000000000000],BTC[0.000000006068000],LUNA2[6.009161233000000000],LUNA2_LOCKED[14.021376210000000000],USD[0.032000880047268-0] |
| 02988323 | USD[37.503401435673819-4],USDT[0.000002155317203] |
| 02988328 | TONCOIN[33.034708923306986-0] |
| 02988330 | ABNB[0.000000089920000],AMZN[0.000656030000000000],ARKK[0.000000002400000],BTC[0.000100076000000000],ETH[0.000000002000000],FTT[0.000000055172106],MNGO[0.000000078000000],NFLX[0.000000078600000],NIO[0.000001491000000000],NVDA[0.000001490000000000],PFE[0.000000086702490],SPY[0.000000084000000],TR-X[1.999920000000000000],TSLA[0.000009160000000000],UBER[0.000000087239031],USTC[233.637140124457751-0],USDT[49.023504410248120-9] |
| 02988332 | AUD[0.000011387471790-5],BTC[0.082046910000000000],KIN[1.000000000000000000] |
| 02988335 | USD[-1.945692285600000-0],USDT[1.955144110000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02988336 | TRX[0.000000009300000],USD[0.4386774640000000] |
| 02988337 | GODS[0.0757000000000000],IMX[0.0760000000000000],NFT (32604624702032569)[1],NFT (36146539256936919)[1],NFT (40964883306709867)[1],NFT (46021120099285001)[1],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[3.1494105020000000] |
| 02988344 | USD[0.2709082805500000],USDT[54.0379402550000000],XRP[0.6829000000000000] |
| 02988346 | AKRO[1.0000000000000000],BAO[2.0000000000000000],GBP[0.0000000003886924],MATH[1.0000000000000000],RSR[1.0000000000000000],SOS[13206348.8861386100000000],TRX[1.0000000000000000],USD[0.000000002286418] |
| 02988349 | BTC[0.0000000098983912] |
| 02988351 | 1INCH[0.2170139900000000],APE[0.0033455000000000],ATOM[0.0018785500000000],AVAX[72.8499030084167800],BNB[0.0102969862220000],BTC[2.0400748615000000],CRO[319.0385718100000000],DOGE[0.3610600000000000],DOT[0.0031300000000000],ETH[2.8170946566508800],ETHW[0.9107166600000000],FTM[0.0608150000000000],FTT[137.5279536900000000],GALA[0.4078000000000000],INX[148.4568006700000000],LINK[0.0028025000000000],LTC[0.0003715000000000],LUNA2[23.1586933500000000],LUNC[5042854.2964673659126400],MATIC[0.1080871500000000],NEAR[0.0034885000000000],NFT (33568809571480730)[1],NFT (35957207653191904)[1],NFT (36730049619332547)[1],NFT (44294402208635019)[1],NFT (46975407998871947)[1],NFT (47544917787282080)[1],SAND[0.0217050000000000],SHIB[1975.0000000000000000],SOL[0.0006677624000000],TRX[0.3574800000000000],USD[5090.9338162528167503],USDT[0.0058916271218667],XRP[0.0740300000000000] |
| 02988352 | BTC[0.0002969848000000] |
| 02988360 | USD[0.1894201071164660],USDT[0.0000000165978465] |
| 02988365 | ATLAS[242.2275918451090900],SHIB[0.0000000012000000],SRM[0.0000000024000000],USDT[0.0228382154976444] |
| 02988369 | GBP[0.0000007246627811],USD[0.0000016022357638] |
| 02988371 | BRZ[0.0000000019486700],BTC[0.0008998330000000],FTT[0.0771673103303478],SOL[0.0102989000000000],USD[3.9030016621449100],USDT[0.0000000063805831] |
| 02988374 | DFL[519.9012000000000000],USD[1.5761886000000000],USDT[0.0000000080065460] |
| 02988375 | ATLAS[720.0000000000000000],USD[0.5868631494750000] |
| 02988389 | USD[2.7561308500000000],USDT[0.0000005639878265] |
| 02988394 | USD[0.0000000117384590],USDT[0.0000000020588764] |
| 02988398 | BTC[0.0000000031435686],REN[0.0000000039863648],RSR[0.0000000018873564],USD[0.0000000094474607],USDT[0.0001242603749906] |
| 02988399 | IMX[0.9000000000000000],USD[0.2860970800000000],USDT[0.0000000046110836] |
| 02988401 | ATLAS[38.7645003159788700] |
| 02988404 | AVAX[0.3097670400000000],ETH[0.0372828100000000],ETHW[0.0372828100000000],EUR[0.0001348344488485],FTT[0.5916677600000000],LUNA2[0.1724901978000000],LUNA2_LOCKED[0.4024771282000000],LUNC[0.5556580000000000],SAND[7.8314898900000000],SOL[1.0461242900000000],SPELL[4382.1132653500000000],SUSHI[6.5958448100000000],UNI[2.5738053000000000],YFI[0.0011862900000000] |
| 02988407 | ATLAS[2110.0000000000000000],AVAX[3.6992822000000000],CQT[644.0000000000000000],FTT[12.7350000000000000],IMX[70.8862454000000000],USD[0.7164644389860000],USDT[1.4853640000000000] |
| 02988409 | USD[0.0000000074738995] |
| 02988417 | ATLAS[0.0000000086000000],USD[0.0000016447865566] |
| 02988418 | ATLAS[280.0000000000000000],USD[0.4964247420000000] |
| 02988423 | SPELL[9400.0000000000000000],USD[0.1353200300000000],USDT[0.0000000067946775] |
| 02988431 | EUR[0.0000000036110842],USD[1.0965813400000000],USDT[0.0000000009052600] |
| 02988438 | USD[-0.6685241574228700],USDT[0.7308962001066800] |
| 02988440 | BCH[1.1440000000000000],FTT[157.6095600000000000],USD[0.2846403502400000],USDT[0.0001230000000000] |
| 02988449 | USD[1.3595949926800000] |
| 02988452 | USD[0.0000000124481280] |
| 02988454 | USD[1298.0000000000000000] |
| 02988460 | ETH[0.0000002400000000],USD[0.0358266174223998] |
| 02988461 | USD[14.8923699120000000] |
| 02988470 | USD[25.0000000000000000] |
| 02988481 | USD[0.0004946034699977],USDT[0.0000009604084884] |
| 02988484 | EUR[0.0000000761099230],SHIB[0.0175209200000000] |
| 02988486 | ATLAS[980.0000000000000000],POLIS[13.9000000000000000],SOL[0.0094400000000000],USD[0.0870587016077000],USDT[0.0000000154035140] |
| 02988492 | USD[0.0000000860193290] |
| 02988494 | USD[30.0000000000000000] |
| 02988495 | IMX[12.4869963200000000],USD[0.0000000046382448] |
| 02988497 | USD[0.0000000150217359] |
| 02988499 | ETH[0.1099891359541155],ETHW[0.1099891359541155],NFT (35127524829274964)[1],NFT (37874976382834161)[1],NFT (50721841423529067)[1],NFT (56132170846730533)[1],TRX[0.0000000086109000] |
| 02988500 | EUR[0.0033801300000000],USD[-0.0034042075000000] |
| 02988501 | EUR[0.4787650235000000],MATIC[0.0054000000000000],USD[4.7541320202650720] |
| 02988502 | USDT[0.2900000000000000] |
| 02988506 | USD[0.0000000001916768] |
| 02988511 | USD[0.0000000063909580],USDT[0.0000000071920000] |
| 02988513 | IMX[39.4000000000000000],SPELL[41700.0000000000000000],USD[0.3871949450000000] |
| 02988516 | AVAX[0.0020121045498349],LINK[0.0038127900000000],MATIC[3.8627498500000000],USD[4.6317515120000000],USDT[9.6420750000000000] |
| 02988517 | ETHW[0.0240000000000000],USD[1.2026586817500000],USDT[0.0000000150914491] |
| 02988520 | USD[0.0000000330678885],USDT[0.0000000060340584] |
| 02988522 | MATIC[4.9990000000000000],SAND[98.0000000000000000],USD[0.4842248250000000] |
| 02988527 | APT[115.0000000000000000],ATOM[5.0000000000000000],BTC[0.0500358900000000],CHZ[200.0000000000000000],DOGE[400.0000000000000000],DOT[20.0000000000000000],ETH[0.5000000000000000],ETHW[4.0000000000000000],FTT[25.3000000000000000],LINK[25.0000000000000000],LUNA2[0.5022803856000000],LUNA2_LOCKED[1.1718674660000000],LUNC[10008.3700000000000000],MAGIC[100.0000000000000000],MATIC[180.0000000000000000],RAY[0.0000000000000000],SOL[5.0400000000000000],TRX[1000.0000000000000000],USD[190.4383059229294678],USDT[0.0000000081266440],XRP[150.0000000000000000] |
| 02988530 | ATLAS[815894.2280000000000000],USD[0.5610666205800000] |
| 02988535 | USD[10.3966493711500000] |
| 02988539 | FTT[2.6994870000000000],USDT[0.1792094320000000],XPLA[59.9962000000000000] |
| 02988542 | ETH[0.0317871846901324],ETHW[0.0317871846901324],USD[0.0000001734567480],USDT[0.2428242737670000] |
| 02988549 | CRO[280.0000000000000000],DENT[29500.0000000000000000],FTT[2.5000000000000000],USD[247.2722575420550000] |
| 02988551 | USD[100.8029428997200000000000],USDT[0.0000000132716303] |
| 02988553 | BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[5.0000000000000000],TRX[0.0012303139590298],XRP[0.0003835800929146] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02988560 | ATLAS[2580.0000000000000000],AVAX[5.0000000058950281],BNB[3.737955740000000],BTC[0.0069000056000000000],CHZ[440.0000000000000000],CRO[629.807594320000000],DOT[40.828490890000000],ENJ[190.184698910000000],ETH[1.462116162000000],ETHW[1.462116162000000],EUR[0.0000000217913325],FTM[373.46131907 53920807],FTT[169.8963360000000000],LINK[9.375304400000000000],LUNA2[1.891272276000000],LUNA2_LOCKED[4.412968644000000000],LUNC[411828.5200000000000000],MANA[108.930245690000000000],MATIC[250.531713330000000000],SAND[22.915854900000000000],SOL[19.882465120000000000],TRX[8613.952843160000000000],UNI[8.00000 00000000000],USDI-13.7440604082939133],USDT[0.0000129757686688],XRP[160.0000000000000000] |
| 02988562 | ATLAS[0.0000000047364442],DFL[0.0000000061374224],ENJ[118.344965904104614],JEC[168.339414756593540],RNDR[0.0000000549614608],STMX[8823.326667051920768],TONCOIN[0.0000000069108044],TULIP[0.000000072932400],USD[0.0000001853051941] |
| 02988563 | AKRO[1.0000000000000000],BAO[3.0000000000000000],EUR[0.0000007285027S],MATIC[62.0762191400000000] |
| 02988566 | ATLAS[338.72578000000000000],GALA[56.357753640000000000],MANA[25.329435730000000000],SAND[7.830315060000000000],SHIB[1845581.526738600000000000],USD[0.0000000095192937] |
| 02988570 | POLIS[54.895573000000000000],USD[0.0882108129000000],USDT[0.0000000030104096] |
| 02988576 | ATLAS[17830.0000000000000000],USD[0.9173773548625000] |
| 02988580 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000339850281],USDT[0.0000000026907608] |
| 02988582 | AVAX[0.0000000059850567],BNB[0.000000041135739],BTC[0.0000000005000000],CRO[0.000000072057180],ETH[0.0000000313520581,EUR[0.0000001023084781,LUNA2[0.000000035693461],LUNA2_LOCKED[0.000000082995140],LUNC[0.0077453000000000],MATIC[0.0000001000000000],SPELL[0.000000040000000],USD[0.000260 56559002S3],USDT[0.0000001049461571] |
| 02988583 | BRZ[1.221982036600000],ETH[-0.0000810409955702],ETHW[-0.0000305369123685],FTT[4.0000000000000000],MBS[22.0000000000000000],SPELL[3699.8642000000000000],USD[10.2898558250000000] |
| 02988589 | BAO[3.0000000000000000],DENT[1.0000000000000000],MANA[56.650778220000000],REEF[25890.587650920000000],SAND[38.502136660000000],USD[0.0039271386386273] |
| 02988592 | LUNA2[0.004095232826000],LUNA2_LOCKED[0.009555543261000],NFT [297587130823917279][1],NFT [3550390191765866968][1],NFT [4240610268747788321][1],NFT [5284293223784476201][1],USD[30.7395446113710790],USTC[0.0579700000000000] |
| 02988593 | 1INCH[299.970578500000000],BTC[0.1137785132621500],ETH[2.412066441000000],ETHW[2.257127260000000],FTT[0.798350990000000],USD[8.6660738353400000],USDT[2.1216217892500000],XRP[13.997419800000000] |
| 02988596 | TRX[0.0000010000000000],USD[0.0000000018749010],USDT[0.0000000050388295] |
| 02988597 | USD[9068.5524358586803100] |
| 02988599 | BICO[18.998290000000000],USD[0.5179592350000000],USDT[0.0000000080251025] |
| 02988601 | TRX[0.4254000000000000],USD[1.2704725308750000] |
| 02988605 | USD[1198.0000000000000000] |
| 02988609 | BTC[0.0005250450282076],ETH[0.0000000100000000],SOL[0.0000000403966878],TRX[0.0000140000000000],USD[0.0058804448000000],USDT[0.0000017922902709] |
| 02988610 | USDT[4.4519689380000000] |
| 02988614 | BTC[0.0000171400000000] |
| 02988619 | IMX[7.3000000000000000],TRX[0.0000300000000000],USD[0.0324940122500000],USDT[0.0000000095262410] |
| 02988629 | USD[0.0000018197446500] |
| 02988633 | ETH[0.0070000000000000],ETHW[0.0070000000000000],TONCOIN[13.297454000000000],USD[0.6959485509531112],USDT[0.0000000044385071] |
| 02988634 | USD[0.0000000094222880] |
| 02988639 | USDT[1.9939540081760402] |
| 02988644 | TRX[0.9361150000000000],USDT[3.8296286380000000] |
| 02988648 | USD[0.0000000463414942],USDT[0.0000000026461040] |
| 02988650 | TONCOIN[41.0000000000000000],USD[0.0530840000000000] |
| 02988652 | TRX[0.2931990000000000],USD[0.0000001312552321],USDT[0.2006540800000000] |
| 02988660 | USD[0.0000000098274446],USDT[0.0000006608597] |
| 02988662 | BTC[0.0021325601916000],DOGE[0.8347000000000000],USD[66.436035373182124S],USDT[0.0003070253642318] |
| 02988666 | FTM[0.9593848200000000],SOL[0.0029543800000000],USD[3.5317150650000000],USDT[3.8643777500000000],XRP[0.2192470000000000] |
| 02988674 | BOBA[0.0880370000000000],USD[0.2320128200000000] |
| 02988678 | NFT [3565413637503576671][1],USD[0.0000000050000000],USDC[721.1055013100000000] |
| 02988682 | BTC[0.0000000077825775],CRO[0.0000000392672281],ETH[0.0000000019300000],USD[0.3922429840200000],USDT[2.2223797539862425] |
| 02988686 | ETHW[0.0247409600000000],TRX[0.0001850000000000],USD[0.1014758600000000],USDT[0.2601770047487730] |
| 02988688 | POLIS[30.894129000000000],SOL[0.2099601000000000],USD[1.3163927800000000] |
| 02988690 | ETH[0.0000002379744],USD[-0.0027709908325511],USDT[0.2672146770511324] |
| 02988694 | SOL[0.0000000045000000] |
| 02988696 | DENT[5821.684838890000000],ETH[0.0061064100000000],ETHW[0.0061064100000000],USD[0.0000000045519537] |
| 02988697 | ALGO[0.000000018344452],APE[0.0000000099286455],APT[0.000000064063140],ATOM[0.0000000083606495],AVAX[0.000000082005664],AXS[0.000000028379532],BCH[7437.2757084724755022],BNB[0.000000102094556],BTC[134.487217850308428Z],DOGE[0.000000054115721],DOT[0.000000027776305],ETH[179.0106402420927 093],ETHW[0.0000010547161O],FTM[0.000000006585353],FTT[0.000000104277091],HT[86189.6189843101144724],LEO[251.4221316890654568],LINK[0.000000007796331],LUNA2[0.000000125376515],LUNA2_LOCKED[0.000000029254520],LUNC[0.0027301000000000],MATIC[1239053.1736002429310 0],MKR[- 147.2480816647060575],RAY[119541S.864675000000000],SOL[0.000000096357477],SRM[1.3047765100000000],SUSHI[0.000000031366819],TRX[0.000000024999099],USD[61855.2697617462532424000000000],USTC[0.0000000052552000],XRP[0.0000000036221 604] |
| 02988698 | BTC[0.0088821200000000],USD[-52.3764169440775588000000000] |
| 02988699 | AUD[0.0001763739892306],BTC[0.0000000088597502],FTM[0.0000000026195050],FTT[0.0000000039900000],TONCOIN[0.0000000072400000],USD[0.0181201381471633] |
| 02988707 | DFL[7049.1160000000000000],USD[0.6102178350000000] |
| 02988716 | BTC[-0.0000322923342967],USD[1.8427425418801479] |
| 02988722 | USD[25.0000000000000000] |
| 02988724 | BTC[0.0014000000000000],USD[3.4450872000000000] |
| 02988725 | DOT[0.0993800000000000],USD[1.1642333987292000],USDT[0.3006852603963063] |
| 02988737 | BTC[0.0000000037956403],ETH[0.0000000019798396],FTT[0.0000000028155300],LUNA2[0.000000061615429],LUNA2_LOCKED[0.0000003771026681,LUNC[0.0000000062137001,USD[0.0000000048812244] |
| 02988739 | BTC[0.0000000500000000] |
| 02988741 | USD[10.0000000000000000] |
| 02988743 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.320850320000000O],KIN[5.0000000000000000],TRX[2.0000000000000000],USD[0.0000030741437847] |
| 02988751 | APT[1.9980000000000000],ATOM[0.2949000000000000],BNB[0.0113525247212470],BTC[0.0019996000000000],DOT[0.2934600000000000],FTT[54.4341700000000000],GMT[0.4502000000000000],GST[0.1759584100000000],LUNA2[7.5603365880000000],LUNA2_LOCKED[17.6407853700000000],LUNC[397526.5233220000000000],MATIC[9.9980000000000000000],SOL[0.0160000000000000],TRX[34.0162659629460426],USD[0.0881802237215844],USDT[150.1560742772217887],USTC[811.7808000000000000] |
| 02988753 | USD[0.1515955794250352],USD[0.0469470518101733] |
| 02988756 | USD[0.0018936400000000] |
| 02988760 | ATLAS[1800.0000000000000000],POLIS[400.0000000000000000],TRX[0.2375300000000000],USD[1.0604677395000000],USDT[0.0068000000000000] |
| 02988764 | BTC[0.0000806200000000],LUNA2[0.0063986511720000],LUNA2_LOCKED[0.0149301860700000],USD[107.7054790618147309],USDT[0.0005323428864649],USTC[0.9057600000000000] |

Schedule F-Part 2: Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02988765 | USD[3.387659926173636] |
| 02988766 | EUR[0.000000013521357] |
| 02988775 | FTT[0.00004370591852657],LUNA2[0.222406605700000],LUNA2_LOCKED[0.518948746700000],LUNC[48429.506645100000000],USD[0.001449837893000] |
| 02988776 | NFT (477158809272395259)[1],SOL[1393.231335633776622],USD[0.000000218773861],USDT[0.000001334619614],XRP[0.000000097494781] |
| 02988779 | USD[0.000000049488352],USDT[0.000000013162515] |
| 02988780 | AURY[1.000000000000000],SPELL[3099.520000000000000],USD[0.957374700000000] |
| 02988782 | USD[36.059125584596454514] |
| 02988785 | USD[0.000000264072500],USDT[0.000000050909628] |
| 02988786 | USD[70.211959828154733 9] |
| 02988789 | AVAX[0.000000011240242 3],BNB[0.000000011886021 1],DOGE[0.000000078009123],ETH[0.000000019715268],HT[0.000000073164070],MATIC[0.000000062446105],NEAR[0.000000007884960],SAND[0.000000023092680],SOL[0.000000072524866],TRX[0.000000085285738],USD[0.000003194984774],USDT[0.000000092343144],XRP[0.000000004086986 0] |
| 02988790 | GOG[12.892058232600000 0] |
| 02988798 | BAT[1.009889630000000 0],STARS[0.003840160000000 0],USDT[0.000000506592304] |
| 02988800 | BULL[0.901028011900000 0],ETHBULL[4.138539027000000 0],USD[1.185118622843460 0] |
| 02988807 | AKRO[2.000000000000000],ATLAS[155.251948790000000 0],BAO[14.000000000000000],BICO[10.495102320000000 0],DENT[3.000000000000000],DOGE[9.486227340000000 0],FIDA[10.474833500000000 0],KIN[15.000000000000000],LTC[0.000030880000000 0],MTA[176.681859840000000 0],RSR[1.000000000000000],SOS[26995079.278 76508000000000],TLM[230.799614880000000],TRX[0.000350000000000 0],UBXT[1.000000000000000],USD[0.009441228731389 4],USDT[0.000005549291469] |
| 02988816 | BIT[1.986200000000000 0],USD[10.525214601486684 24],USDT[2.616863434251251 8] |
| 02988817 | ETH[0.000961400000000 0],ETHW[0.000961400000000 0],GALA[8.956000000000000 0],LOOKS[0.960400000000000 0],MATIC[328.934000000000000 0],PERP[0.097720000000000 0],SOL[1.234872000000000 0],USD[14.690418060000000 0] |
| 02988821 | SPELL[4700.000000000000000 0],SUSHI[8.500000000000000 0],USD[1.068742420000000 00000000000],USDT[0.000000016516564] |
| 02988823 | USD[2.314298080500000 0] |
| 02988824 | BNB[1.609678000000000 0],USD[8.729820000000000 0] |
| 02988827 | LUNA2[0.012941918490000 0],LUNA2_LOCKED[0.030197809820000 0],LUNC[2818.130000000000000 0],TONCOIN[373.229073000000000 0],USD[0.002821431806514 0] |
| 02988829 | ETH[-0.000014579791097 3],ETHW[-0.000014486909951 9],TRX[0.910870000000000 0] |
| 02988830 | USD[0.061000004160000 0] |
| 02988832 | SRM[7.053129650000000 0],SRM_LOCKED[41.666870350000000 0] |
| 02988835 | USD[0.000002006761136],USDT[0.000000304419840 1] |
| 02988838 | LTC[0.085739930000000 0] |
| 02988840 | USD[1.623037080000000 0] |
| 02988843 | ETH[0.015822870000000 0],ETHW[0.015822870000000 0],USD[6.246738281000000 0] |
| 02988852 | LUNA2[0.000311520000000 0],LUNA2_LOCKED[112.973726900000000 0],USTC[0.000000100000000 0] |
| 02988854 | BAO[1.000000000000000 0],KIN[1.000000000000000 0],NFT (325496648206916269)[1],NFT (377580310865410837)[1],TRX[0.000778000000000 0],USDT[0.180020641425313 3] |
| 02988856 | ATLAS[690.000000000000000 0],USD[1.527419181250000 0] |
| 02988858 | ATLAS[29.994600000000000 0],CRO[19.996400000000000 0],POLIS[1.599712000000000 0],USD[0.025757100000000 0],USDT[0.078295991522020] |
| 02988861 | USD[0.000000052689728],USDT[0.000243728697127 0] |
| 02988862 | AXS[9.454000000000000 0],USD[0.008828908500000 0],USDT[0.000000084883886] |
| 02988868 | USD[0.007742076872728 0],USDT[0.000000032119515] |
| 02988873 | AKRO[1.000000000000000 0],USDT[0.000015792229121 2] |
| 02988874 | ETHBULL[2.628264203000000 0],USD[26.795730036425000 0] |
| 02988878 | USDT[1.000000000000000 0] |
| 02988881 | USDT[19.000000000000000 0] |
| 02988889 | APT[0.000000005500000 0],BNB[0.000000016788986 0],ETH[0.001500010000000 0],MATIC[0.000000057240000],NFT (479220448054019827)[1],USD[0.000024209745873 9],USDT[0.000014127504981 6] |
| 02988892 | ATLAS[290.000000000000000 0],USD[1.047723437637500 0] |
| 02988893 | USD[0.000016537110912 2] |
| 02988895 | ENJ[0.000000006280120 0],ETH[0.000000007901942 8],FTT[0.000000002127358 2],LRC[0.000000004585814 0],MANA[0.000000014657494],SOL[0.861090504526627 6],SRM[22.288259590302373 8],SRM_LOCKED[3.749606400000000 0],USD[-3.963127680942059 7] |
| 02988900 | AKRO[1.000000000000000 0],BAO[3.000000000000000 0],CEL[97.036099410000000 0],CRV[95.756604620000000 0],DENT[2.000000000000000 0],EUR[0.000000195953089],FTT[0.000000005945289],KIN[301.494848410000000 0],LTC[0.000083500000000 0],RSR[1.000000000000000 0],SAND[0.012609680000000 0],USD[0.000000053593440] |
| 02988905 | AKRO[1.000000000000000 0],DENT[1.000000000000000 0],KIN[2.000000000000000 0],USD[0.000000350315677],USDT[0.000000050937011] |
| 02988914 | ETH[0.000011545805400 0],ETHW[0.000011545805400 0],USD[0.074277110000000 0],USDT[0.000000005749529] |
| 02988918 | AKRO[1.000000000000000 0],AXS[0.785075400000000 0],BAO[8.000000000000000 0],BTC[0.012640630000000 0],CRO[193.092978400000000 0],ETH[0.153353820000000 0],ETHW[0.152647580000000 0],KIN[12.000000000000000 0],MANA[40.279016190000000 0],RSR[2.000000000000000 0],SAND[22.381915890000000 0],SOL[1.595854620000000 0],TRX[2.000000000000000 0],UN[65.151979360000000 0],USD[0.110433896917971 2] |
| 02988921 | USD[0.066172927722605 0],USDT[0.004299420000000 0] |
| 02988922 | ATLAS[419.916000000000000 0],USD[0.031074724760000 0] |
| 02988925 | USD[0.055772855000000 0] |
| 02988929 | BTC[0.002024069828500 0],ETH[0.000548800000000 0],ETHW[0.000364000000000 0],EUR[523.878362906188415 6],LUNA2[0.000000252398019],LUNA2_LOCKED[0.000000588928711],LUNC[0.005496020000000 0],USD[0.664783329737802 6],USDT[0.000000074943855] |
| 02988933 | USD[1.144073848000000 0] |
| 02988942 | BAO[5.000000000000000 0],ETH[0.000015600000000 0],ETHW[0.000015600000000 0],KIN[3.000000000000000 0],LRC[0.002492690000000 0],MER[0.067647790000000 0],SUSHI[0.002970450000000 0],TRX[0.294014430000000 0],USD[48.310135831066143 9],USDT[0.007024934389919 5] |
| 02988943 | AUD[0.005593216888821 2],KIN[1.000000000000000 0],SOL[0.000051350000000 0] |
| 02988944 | BOBA[1059.100000000000000 0],USD[0.140728441000000 0],USDT[0.007202000000000 0] |
| 02988950 | TRY[0.000000047459472],USD[0.001039294115256 0],USDT[0.000000029751886] |
| 02988951 | SRM[0.000000024320000 0] |
| 02988953 | FTT[2.735468820000000 0],HXRO[0.770600000000000 0],LUNA2[0.000000042000000],LUNA2_LOCKED[1.337380226000000 0],USD[0.000000273184320 0],USDT[0.011543143510535 5] |
| 02988959 | USD[0.004842440000000 0],USDT[0.000000035968173] |
| 02988961 | SOL[-0.000940487685753 5],USD[1.252834798125000 0] |
| 02988964 | APE[3.700000000000000 0],GAL[6.000000000000000 0],TONCOIN[48.490785000000000 0],USD[0.461612638750000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02988965 | BAO[1.000000000000000000],USD[0.000000008349636] |
| 02988969 | AVAX[1.000537144029246],BAT[163.000000000000000],BOBA[0.062400000000000],BTC[0.062871165179800],ETH[0.207000000000000],ETHW[0.207000000000000],FTT[25.778964200000000],MATIC[170.000000000000000],USD[87.694395059225000],WRX[438.110418750000000] |
| 02988970 | USD[-0.002230443504581],USDT[0.049548650000000] |
| 02988973 | ATLAS[8.829720000000000],USD[0.314458705250000] |
| 02988974 | POLIS[1.975419000000000],USDT[0.000063047469600] |
| 02988975 | SRM[0.000000089440000] |
| 02988985 | USD[10.000000000000000] |
| 02988992 | BTC[0.000000040276100],ETHW[0.618747770000000],KNC[0.075756000000000],LOOKS[191.000000000000000],USD[0.000140239477440] |
| 02988994 | BTC[0.002637780000000],ETH[2.427310720000000],ETHW[2.927640090000000],SXP[1.000000000000000],TONCOIN[10.171972410000000],USD[757.152963053800000],USDT[1.549109840000000] |
| 02988996 | USD[-1.799060154520000],USDT[1.808021000000000] |
| 02988998 | TONCOIN[0.046300000000000],USD[0.022027510000000] |
| 02988999 | ETH[0.009182665397070],ETHW[0.009139719827520],FTT[1.200000000000000],SAND[15.917765050000000],USD[2.574063690236882] |
| 02989000 | AUD[0.000400095873385],LOOKS[0.000000000274362],USD[0.561134872000000] |
| 02989002 | AUDIO[50.989800000000000],DOGE[58.988200000000000],TONCOIN[149.994000000000000],USD[151.054006086000000],USDT[40.595531009158476] |
| 02989006 | SUSHI[0.000000009360000] |
| 02989007 | EUR[0.000000065193057],LUNA2[0.699346900600000],LUNA2_LOCKED[1.631809435000000],LUNC[152284.260000000000000],USD[0.000000005091466],USDT[0.688498545508764] |
| 02989008 | ATLAS[136.936831710000000],USDT[0.087091001516678] |
| 02989010 | TONCOIN[111.688163000000000],USD[0.220760767000000] |
| 02989013 | AVAX[1.183151462460760],USD[120.259069954100000] |
| 02989014 | USD[0.000000013000000] |
| 02989016 | BTC[0.000010000000000],USD[-0.000442290333755],USDT[0.000293114478768] |
| 02989019 | EUR[0.000000119061732] |
| 02989020 | BNB[0.000000001911550],ETH[0.000000006200000],LUNA2[0.000000188287502],LUNA2_LOCKED[0.000004393375055],LUNC[0.004100000000000],USD[0.039893670140880],USDT[0.198256167491016] |
| 02989021 | FTT[0.230683535482162B],LUNA2[0.023475200260000],LUNA2_LOCKED[0.054775467260000],LUNC[5111.774280000000000],NFT[3440382322969051411][1],USD[0.050883211570030],USDT[0.000000050500000] |
| 02989024 | USDT[0.000000005420000] |
| 02989031 | SUSHI[0.000000004740000] |
| 02989036 | AAPL[0.001482530000000],AKRO[1.000000000000000],BAO[2221.783181900000000],ETH[0.009068500000000],ETHW[0.008931700000000],KIN[120574.111896320000000],SHIB[1709778.261689060000000],TRX[250.928223070000000],TSLA[0.030318270000000],UBXT[1.960000000000000],USD[0.009974714273792B] |
| 02989037 | USD[0.235246586582864] |
| 02989041 | TRX[0.260003000000000],USD[0.000000051479280],USDT[8.671928643297009] |
| 02989052 | USD[0.000000032446422] |
| 02989054 | FTT[87.073757271240461?],TRX[0.007890000000000],USD[0.000000002282164],USDT[0.000000060397237] |
| 02989055 | IMX[3.395989290000000],USD[0.000000032098827],USDT[0.000000009307286] |
| 02989059 | SUSHI[0.000000035000000] |
| 02989060 | ATLAS[24360.000000000000000],POLIS[405.600000000000000],USD[1.207046522775000] |
| 02989062 | SPELL[14100.000000000000000],USD[0.704421925000000] |
| 02989063 | BTC[0.000018630000000] |
| 02989065 | BOBA[0.884880000000000],SPELL[8298.340000000000000],USD[0.066000000000000] |
| 02989068 | DOGEBULL[52.230074400000000],EOSBULL[4473535.640000000000000],TRXBULL[3001.615820000000000],USD[0.033041251164370B],XRPBULL[1032474.817200000000000] |
| 02989071 | CRO[2284.891190290000000],USD[0.000000015627090] |
| 02989081 | USD[25.000000000000000] |
| 02989083 | SUSHI[0.000000054000000] |
| 02989087 | USD[0.042427316700000] |
| 02989090 | AGLD[15.976939830000000],ATLAS[58.232221920000000],AUDIO[4.683142950000000],BLT[3.562299640000000],CRO[15.371540410000000],ETH[0.000000090000000],ETHW[0.009356330000000],GENE[0.724037280000000],NEAR[1.932410460000000],USD[0.003467048380529D] |
| 02989098 | BNB[0.000000013028296?],ETH[0.000000006134114D],FTT[1.242835295412470S],MTA[0.000000016490630],RAY[0.000000005012607I],USD[0.000000053224063B],USDT[21.442690885693405B] |
| 02989102 | KIN[1.000000000000000],USDT[0.030000000871267416] |
| 02989104 | ETCBULL[9.872000000000000],USD[-3.178631183605486?],USDT[4.512803457407738] |
| 02989106 | BAO[2.000000000000000],FRONT[1.000000000000000],RSR[1.000000000000000],TRX[0.000001000000000],USD[0.000013710363291D],USDT[0.000085283638468] |
| 02989108 | AVAX[0.000000003217932D],BTC[0.000000053702500],ETH[0.000000010147400],FTM[0.000000036888100],FTT[0.000000009190383],LUNA2[0.006616775560000],LUNA2_LOCKED[0.014143680960000],LUNC[1311.937560000000000],MATIC[-0.000000007038020],PAXGBULL[0.000000060000000],SOL[0.000000045743001],USD[0.019143286225980],USDT[0.001624009136540],USTC[0.005190000000000] |
| 02989114 | ATLAS[1025.109895340000000],USD[0.000000095882974] |
| 02989115 | USD[5.989441500000000] |
| 02989116 | USDT[0.010000000000000] |
| 02989122 | BTC[0.002829170000000],FTT[2.400000000000000],GARI[10.000000000000000],TONCOIN[22.273189480000000],USD[0.242910986188293I],USDT[0.000000085775884] |
| 02989125 | USD[1.108000000000000] |
| 02989127 | USD[0.000000062107180] |
| 02989131 | AUDIO[1.357961460000000],AVAX[0.214004620000000],BTC[0.028926980000000],ETH[0.268572570000000],ETHW[0.268379020000000],FTT[0.413909800000000],UNI[2.247049690000000],USDT[217.931952881104981]] |
| 02989133 | USD[0.000000047738776],USDT[0.298871296231988] |
| 02989138 | TRX[0.000010000000000],USDT[0.000000025000000] |
| 02989144 | BTC[0.002098720000000],ETH[0.100022280000000],ETHW[0.100022280000000],USD[-21.292567469640466800000000] |
| 02989149 | APE[0.000000046976630],BTC[0.000000054075271],DOT[0.000000003964483],ETH[0.000000011693503],FTM[2.711201515183437G],FTT[0.000000084405031],MANA[0.000000000882480],SAND[0.000000079811593],SOL[0.000000002841451?],USD[-0.280003803098175],USDT[0.000000057413687],XRP[0.000000060000000] |
| 02989150 | ATLAS[4220.000000000000000],USD[0.418242561100000],USDT[0.003400000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02989151 | BICO[0.79041888000000000],USD[3.2323027486200000],USDT[0.0070500000000000] |
| 02989152 | ATLAS[2223.2709294900000000],BAO[2.0000000000000000],POLIS[4.9501751100000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0298663581691804] |
| 02989158 | BTC[0.0000003800000000],ETH[0.4196176700000000],LUNA2_LOCKED[0.0055198633290000],USD[0.0081367007000000],USTC[0.3348700000000000] |
| 02989171 | AVAX[0.0000000100000000],ETH[0.0000001849830047],MATIC[913.9116338993834488],USD[0.8745334927918320],USDT[0.0000000110788823] |
| 02989172 | USD[0.0000000056350000] |
| 02989173 | AKRO[2.0000000000000000],BAO[5.0000000000000000],BTC[0.0000020400000000],DENT[4.0000000000000000],DOGE[0.0171555400000000],GBP[0.0007888704910080],KIN[10.0000000000000000],MER[0.0038344000000000],RSR[5.0000000000000000],RUNE[309.7698211502699868],SOL[0.0000142700000000],TRX[3.0000000000000000],USD[0.0001125472491195] |
| 02989180 | TONCOIN[531.1905400000000000],USD[0.0026184915509658],USDT[221.1195559300000000] |
| 02989182 | CRO[770.0000000000000000],EUR[14.0000000000000000],USD[-0.4979283064873158] |
| 02989187 | FTT[0.0391059400000000],USD[0.0000001794828800],USDT[0.0000000042208309] |
| 02989188 | NFT[312265715179021966][1],SRM[1.3089214100000000],SRM_LOCKED[7.8110785900000000] |
| 02989190 | USDT[4.0717916650000000] |
| 02989194 | SPELL[2600.0000000000000000],USD[0.5173601700000000],USDT[0.0000000071616480] |
| 02989203 | ATLAS[1.4275000000000000],ETH[0.0147725400000000],ETHW[0.0147725400000000],FTM[0.9253700000000000],LINA[7.2222000000000000],LINK[131.5442400000000000],OMG[0.4564800000000000],OXY[0.8385000000000000],POLIS[0.0386360000000000],RAY[0.9865700000000000],SHIB[97637.0000000000000000],SLND[0.0999660000000000],SLP[77.6880000000000000],STEP[0.0900510000000000],USD[0.6941472790000000],XRP[0.0666530000000000] |
| 02989206 | LUNA2[0.0069663181190000],LUNA2_LOCKED[0.0162547422800000],USD[0.0000000061290246],USTC[0.9861160000000000] |
| 02989216 | BICO[0.0000000059266605],BNB[1.4712431700000000],DOT[3.3065330300000000],ETH[0.1488595500000000],ETHW[0.1488595500000000],EUR[0.0000000617895530],KIN[3.0000000000000000] |
| 02989224 | BTC[0.0000000001469083],DOGE[0.0000000019157385],DOGEBULL[0.0000000024000000],DOT[0.0000001100000000],ETH[0.0000000037298036],FTT[0.0000000002000000],LINA[0.0000001200000000],MATIC[0.0000000073000000],RAY[0.0000000008000000],SRM[0.1542810500000000],SRM_LOCKED[1.3711512200000000],TSLA[0.0000000010000000],TSLAPRE[0.0000000004348698],USD[0.0002121817674285],USDT[0.0000000138318743] |
| 02989227 | USD[0.0996644300000000] |
| 02989229 | CEL[0.0000000045370135],ETH[0.0000367962522775],ETHW[0.0000000048875800],EUR[0.0000032156389765],GODS[0.0000000067481500],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 02989231 | USDT[21.9524646597739661] |
| 02989240 | ATOM[0.0000000063168838],BAO[2.0000000000000000],BTC[0.0003809826267120],EUR[0.0000000086110277],KIN[2.0000000000000000],LUNA2[23.5990652600000000],LUNA2_LOCKED[55.0644856200000000],LUNC[5138746.1462829700000000],USD[0.0002029150885792] |
| 02989243 | STARS[3.9992000000000000],USD[99.9600000000000000] |
| 02989244 | SOL[8.2252606385960400],USD[2.7468000000000000] |
| 02989252 | THETABULL[0.0078040000000000],USD[11.5306438164000000],USDT[0.0094750000000000],VETBULL[775.0001200000000000] |
| 02989256 | NFT[458103053452471557][1],NFT[521280280413140821][1],NFT[546228760944988121][1],USD[0.0759131800000000] |
| 02989257 | BTC[0.0048110000000000],USD[5.4829220400000000] |
| 02989259 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0135181800000000],DENT[1.0000000000000000],ETH[0.0521728000000000],ETHW[0.0515260400000000],EUR[0.8234836081872793],GOOGL[3.8014370000000000],HNT[3.0830315500000000],KIN[2.0000000000000000],SUSHI[6.4944901900000000],SXP[3.6746012900000000] |
| 02989262 | AVAX[0.0000000024517000],BNB[0.0000000007428700],ETH[0.0000000020790240],FTT[26.0720844000000000],NFT[360465064071049461][1],SOL[0.0000000057756278],USD[0.0000000046545929],USDT[-0.0000000038393694],XRP[0.0000000073137330] |
| 02989264 | KIN[0.0000001000000000],SOL[0.0000000075077112] |
| 02989268 | USD[6.8851792970801464],USDT[0.0029293400000000] |
| 02989276 | BNB[0.0000000083610886],BTC[0.1000000000000000] |
| 02989277 | ATLAS[1314.8196530700000000],KIN[1.0000000000000000],USD[0.0000000005336739] |
| 02989283 | ETH[0.0005816976418262],ETHW[0.0005816976418262],LINK[0.0807486985771784],SOL[0.0000000100000000],USD[1.6171096225772562] |
| 02989288 | IMX[129.0756074803100000] |
| 02989289 | USD[98884.8736235959508750000000000] |
| 02989294 | APT[0.0044900000000000],ETHBULL[0.0640870000000000],ETHW[0.0003196600000000],TRX[0.0000620000000000],USD[84.8706039093500000],USDT[0.0022873754000000] |
| 02989295 | ATLAS[8.8543224100000000],LUNA2[0.0000000064000000],LUNA2_LOCKED[0.5788921983000000],TRX[0.0002110000000000],USD[0.0297443049820000],XRP[14.0000000000000000] |
| 02989296 | ATOMBULL[19.0440000000000000],BEARSHIT[17000.0000000000000000],NVDA[1.0072830000000000],RNDR[17.3000000000000000],SOL[1.5900000000000000],TRX[0.0008120000000000],USD[-0.1206826309329638],USDT[410.4212786996408425],XRPBULL[8600.0000000000000000] |
| 02989300 | BTC[0.1270822420000000],ETH[1.3067516700000000],ETHW[1.3067516700000000],LTC[0.9998100000000000],SOL[1.9996200000000000],USD[2.5692515620000000] |
| 02989309 | AVAX[0.1999600000000000],BNB[0.0411241463254400],BTC[0.0000200857200000],DOGE[51.9896000000000000],ETH[0.0000000590350600],FTT[1.1000000000000000],LUNA2[1.1302161350000000],LUNA2_LOCKED[2.6371709810000000],LUNC[246106.9428740000000000],SUSH[0.0000000500000000],TRX[0.0007780000000000],UNI[1.1437700000000000],USD[0.0199229116175700],USDT[0.0746172452116818] |
| 02989310 | AVAX[1.5203961300000000],GENE[12.0000000000000000],GOG[297.0000000000000000],IMX[40.0000000000000000],USD[0.0691143449527441] |
| 02989312 | GOG[22.9998100000000000],SPELL[99.4300000000000000],USD[1.8281754150000000] |
| 02989318 | STARS[64.0000000000000000],USD[0.0000007972272739],USDT[6.5418334300000000] |
| 02989323 | USD[1.2342868520000000],USDT[30.8000000000000000] |
| 02989325 | BTC[0.0000000078893000],FTT[0.0638540828830741],USD[1.0000000053000000] |
| 02989327 | LUNA2[2.6932385730000000],LUNA2_LOCKED[6.2842233700000000],SHIB[58000.0000000000000000],SOL[0.5600000000000000],USD[0.7947189156059100],XRP[32.9934000000000000] |
| 02989328 | 1INCH[10.0046197700000000],AAVE[0.3728064700000000],AGLD[40.5074075300000000],AKRO[2.0000000000000000],ALEPH[1.6082353700000000],ALGO[589.9503303300000000],ALICE[2.8067227080000000],ATLAS[531.8872740800000000],AVAX[0.9709888100000000],BAO[6.0000000000000000],BOBA[18.3413405900000000],CRO[193.3343179000000000],DAI[7.7455946000000000],DENT[1.0000000000000000],FTM[33.8520091100000000],GAL[0.7984004400000000],GBP[0.0000015242325 7],GODS[8.5115737200000000],IMX[4.9972199300000000],KIN[7.0000000000000000],LINK[2.8469333600000000],MATIC[55.6505015400000000],SAND[21.5148670800000000],TRX[2.0000000000000000],USDT[0.0000000077049341] |
| 02989342 | GODS[9.0000000000000000],USD[0.6679672500000000],USDT[1.0000000000000000] |
| 02989343 | USD[5.0000000000000000] |
| 02989344 | USD[0.0472539751500000] |
| 02989349 | BNB[0.0000001000000000],BTC[0.0000075096054152],SOL[0.0000000101776600],TRX[0.0000000064175000] |
| 02989364 | AURY[1.0000000000000000],BAO[17000.0000000000000000],SPELL[800.0000000000000000],USD[0.0001273250000000] |
| 02989366 | AVAX[7.5605017800000000],DOT[9.9000999900000000],ENJ[79.8860426300000000],FTM[41.6245632700000000],LINK[21.6696951500000000],SAND[47.2000000000000000],SOL[7.7659409200000000],XRP[214.7540640000000000] |
| 02989367 | ETH[0.0000000200000000],ETHW[0.0000000200000000],EUR[0.0000280043259126],FTT[0.0000088111745454],USD[0.0000001741340120] |
| 02989368 | EUR[0.0000000094969613] |
| 02989372 | LUNA2_LOCKED[5.5815073290000000] |
| 02989375 | USD[20.0000000000000000] |
| 02989381 | USD[25.0000000000000000] |
| 02989384 | BTC[0.0000005261721694],ETH[0.0000000093232002],FTT[0.0000270870283184],LUNC[0.0000000037187500],USD[0.0000001306434469],USDT[0.0000000094572075] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02989385 | USD[30.0000000000000000] |
| 02989386 | NFT (365925558723427214){1],NFT (509525953504888687){1],USD[0.8061000000000000] |
| 02989390 | AAVE[6.1100000000000000],BNB[2.5300000000000000],BTC[1.1589000000000000],ETH[14.8990000000000000],ETHW[14.8990000000000000],USD[4166.8643959887900000] |
| 02989391 | ATLAS[9328.2800000000000000],USD[1.5432883335500000],USDT[0.0651900081305150] |
| 02989403 | USD[60.0000000000008600000] |
| 02989406 | LUNA2[0.0016062923010000],LUNA2_LOCKED[0.0037480153690000],LUNC[349.7735304000000000],NFT (348176218250770908){1],NFT (400353518870598295){1],NFT (427537707848772929){1],NFT (514531236223517885){1],TRX[3.9992400000000000],USDT[0.0002800000000000] |
| 02989408 | NFT (301196830681049068){1],NFT (502685563915635758){1],NFT (567694788273325493){1],USDT[0.0000089287181185] |
| 02989412 | BRZ[0.0006679500000000],BTC[0.0000000025522320],USD[0.0000000146862631] |
| 02989413 | BTC[0.0457943872738448],ETH[0.4124540907443600],ETHW[0.4102181183950100],USDT[0.4850056430437661] |
| 02989415 | ATLAS[1118.1247936200000000],POLIS[34.5169200000000000],USD[0.0000000004622808] |
| 02989417 | AVAX[0.0000000090000000],BIC0[0.0000001000000000],BNB[0.0016744710663682],BTC[0.0000000027291376],BUSD[1602.0000028700000000],ETH[0.0000001280152120],IMX[0.0000000023114000],LUNA2[2.9133908900000000],LUNC[4397.0000000167169918],MATIC[0.0000000096000000],SOL[0.0000000005687578],TRX[0.0062220000000000],USD[0.0000000167169918],USDC[240.7740266550000000],USDT[0.0000000102432747] |
| 02989423 | BTC[0.0000000085113655],USD[0.5395861218335536],USDT[0.0034506189708591] |
| 02989429 | SUSHI[0.0000000062600000] |
| 02989432 | IMX[32.2000000000000000],USD[0.2728692200000000] |
| 02989433 | BTC[0.0020000000000000],GENE[13.6000000000000000],USD[0.7105700010000000] |
| 02989439 | TRX[0.0077700000000000],USD[85.0672873135421235],USDT[0.0000000081620720] |
| 02989440 | BTC[0.0000000000000000],ETH[0.0000960000000000],ETHW[0.0009599928682161],USD[-1.0725885930172298],USDT[0.0004660413936106] |
| 02989442 | USD[25.0000000000000000] |
| 02989444 | EUR[0.0000004464711896],USD[0.0000000036379312],USDT[0.0354899455000000] |
| 02989448 | ANC[299.9606000000000000],APE[20.2218841884946400],AVAX[18.5671095552180000],BOBA[107.9790480000000000],BTC[0.0401547722493800],CRV[79.9840000000000000],DENT[19996.1200000000000000],DOT[21.3488123046978600],ETH[1.3131339150865900],ETHW[1.3062459926590600],FTM[602.8748680167013100],FTT[25.0950346000000000],GMT[82.0610802355724100],LINK[30.1952120852817700],LUNA2[0.0000000006000000],LUNA2_LOCKED[1.0773046210000000],LUNC[0.0000000577100000],MATIC[101.8459541071295500],RSR[4093.5176494148148400],RUNE[81.1582540686138500],SKL[499.9030000000000000],SOL[16.3957703385027000],UNI[20.0687835302239900],USD[634.7648422405540400] |
| 02989450 | BTC[0.0002260100000000],USD[0.1291323800000000] |
| 02989453 | TONCOIN[0.0950600000000000],USD[0.0000000202084870],USDT[0.0000000003267605] |
| 02989455 | USD[30.0000000000000000] |
| 02989464 | ATLAS[10831.7984078600000000],USDT[0.0000000060659240] |
| 02989467 | EUR[0.0000000058933425],USD[0.0086135286190508],USDT[0.0000000016342816] |
| 02989468 | GODS[161.3942951000000000],USDT[0.0000000296394770] |
| 02989472 | USD[0.0304819231091928] |
| 02989473 | SUSHI[0.0000000033600000] |
| 02989483 | COMP[1.9441000000000000],DYDX[40.0000000000000000],LINK[50.0000000000000000],LTC[6.2200000000000000],SNX[69.9000000000000000],USD[0.5242187158450000],XRP[1272.0000000000000000],ZRX[471.0000000000000000] |
| 02989484 | TRX[0.0020580000000000],USD[0.0000000033620028],USDT[0.0000000084311640] |
| 02989485 | USD[0.0113515575000000],USDT[0.0000000090740115] |
| 02989486 | USD[0.5943795047600000] |
| 02989488 | EUR[0.0028568400000000],USD[0.0000000092618234] |
| 02989489 | BTC[0.0000000012549412],SOL[0.0010200800000000],TRX[0.0000000000196220],USD[0.1051786181711052] |
| 02989491 | TOMO[1.0000000000000000],USDT[0.0000000004880000] |
| 02989492 | USD[10.0000000000000000] |
| 02989495 | SUSHI[0.0000000068200000] |
| 02989496 | BTC[0.0092946720000000],ETH[0.2376778014443069],ETHW[0.2368515000000000],EUR[0.0000000123112274],FTT[0.0002417582893759],MANA[142.9744400000000000],SAND[96.9886600000000000],USD[0.2651273784846512] |
| 02989500 | SPELL[3732.9109302200000000],USDT[0.0000000000207034] |
| 02989502 | USD[30.0000000000000000] |
| 02989506 | BNB[0.0000000048663822],BTC[0.0051378300000000],FTT[0.0002738897405540],HNT[0.0003472300000000],USD[0.0001274230339261] |
| 02989507 | ETH[3.9994300000000000],ETHW[1.9996200000000000],EUR[300.7477310765000000] |
| 02989509 | TRX[0.0000000036529876] |
| 02989513 | NFT (298486435283336437){1],NFT (349739405826662479){1],NFT (443144933590042012){1],NFT (458324775497793323){1],NFT (548568675897153824){1],NFT (557646888060749825){1],SOL[2.2715606300000000] |
| 02989514 | NFT (414865665302827200){1],NFT (534040449154211392){1],NFT (551414238579190908){1],TRX[0.8182030000000000],USD[0.2018023700750000] |
| 02989519 | ATLAS[521.9189950000000000],CRO[511.8468800000000000],SPELL[14304.7224400000000000] |
| 02989520 | AKRO[1.0000000000000000],BAO[5.0000000000000000],DENT[3.0000000000000000],KIN[5.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0003528957625904] |
| 02989537 | SUSHI[0.0000000596000000] |
| 02989538 | BTC[0.0231912818170000],EUR[6108.2534232573897900] |
| 02989539 | BNB[0.0064415459291100],USD[9647246583752912],USD[0.1875348710000000],XRP[0.6638321600000000] |
| 02989544 | BTC[0.0000000095162382],SOL[0.2100000000000000],USD[1.8395191765576684],USDT[0.6481458182300911] |
| 02989545 | AKRO[1.0000000000000000],ALGO[4859.5945889800000000],AVAX[0.0000000090148473],BAO[1.0000000000000000],BAT[1785.1777433600000000],BNB[8.7374509944818000],BTC[0.0660084018189400],DENT[4.0000000000000000],DOGE[1529.6000404874609800],ENJ[2335.7366751400000000],ETH[0.8930351582648400],ETHW[0.5718376218076000],HXRO[1.0000000000000000],KIN[3.0000000000000000],LINK[216.9435080565157300],LTC[0.2929019698839200],MANA[1114.3905950100000000],MATIC[604.4581410900385700],SOL[0.8813388188000000],TRX[3874.6644149222472100],UBXT[1.0000000000000000],USD[8472.8055329352432300],XRP[0.0006031085450600],ZRX[3819.5195000533062933] |
| 02989548 | DOT[0.0000000052326800],ETH[0.0000007195910],ETHW[0.0000000719591090],FTT[593.5976743924000000],NFT (297819471833473900){1],NFT (422464886221389717){1],NFT (461671626924618955){1],NFT (570873658669307424){1],SRMD.361375560000000],SRM_LOCKED[104.3773184500000000],USD[0.0000001176727181,USDT[6.0383031282619079] |
| 02989556 | BNB[0.0044603200000000],BTC[0.0009380866410205],LUNA2[0.1020115954000000],LUNA2_LOCKED[0.2380270558000000],LUNC[1.5829046869980221],NFT (455484196737415847){1],NFT (460579628966164968){1],TRX[-983.8673078877177175],USD[79.7645039219871589],USDT[2.4039484770278000],USTC[14.4392053698700719] |
| 02989558 | CRO[157.1860268100000000],USDT[0.0000000056754394] |
| 02989563 | GOG[19.9960000000000000],USD[2.8400000000000000] |
| 02989565 | USD[0.0000790210000000] |
| 02989571 | SUSHI[0.0000000034200000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02989573 | FTT[8.271849000000000000],SOL[8.039438280000000000] |
| 02989581 | ATLAS[1577.345531863919000000],BRZ[410.000000008680000000],BTC[0.000000001981451],CRO[463.599898012561000000],FTT[9.642509748639360000],GODS[43.412319280000000000],GOG[102.826704325000000000],REEF[2506.317058220000000000],USD[0.636134836932111190],XRP[0.000000011840000] |
| 02989587 | USD[0.000001823689331] |
| 02989589 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[2.841914830000000000],ETHW[2.840721240000000000],KIN[1035136.854823390000000000],MANA[274.217458410000000000],SOL[30.631378630000000000],TRX[1.000000000000000000],USD[0.000193062101235] |
| 02989590 | BTC[0.000000004000000000],USD[0.000000006000000000] |
| 02989592 | ATLAS[3.783217650000000000] |
| 02989593 | TRX[0.000000000671935] |
| 02989605 | FTT[100.090287823626100000],RAY[67.835089560000000000],USDT[2.000002008024885] |
| 02989608 | FTT[0.927184720000000000],TONCOIN[322.584597890000000000],USD[0.000000411146960608] |
| 02989608 | BUSD[18.584127820000000000],TRX[0.008974100000000000],USD[0.000000008243158 3] |
| 02989609 | BOBA[13.216806630000000000] |
| 02989612 | NFT[3548971563446046608][1],USD[3091.004701601084510 0],USDT[3122.547734437711189 3] |
| 02989614 | BNB[0.000000004322734 6],DOGE[0.000000090154992],POLIS[0.000000016999272],SOL[0.000007046609380 0],USD[0.000000627400935],USDT[0.000000384319395] |
| 02989615 | USD[0.000000016863578 0],XRP[3.493925630000000000] |
| 02989616 | BAO[5.000000000000000000],GBP[0.000000118742624],KIN[3.000000000000000000],MBS[10.065254500000000000],USD[0.000000166029442],USDT[0.000000002 72706 32] |
| 02989617 | ETH[1.517456370000000000],ETHW[1.517553375349123 8],NFT[3381958504309061 1][1],NFT[4834025466884996 39][1],SOL[0.000000004697 1460],USD[0.000000216326450 7],USDT[0.000000987611858] |
| 02989622 | SUSHI[0.000000062200000000] |
| 02989627 | ALICE[0.000667600000000000],ATLAS[0.759192010000000000],AVAX[0.000044660000000000],BNB[0.000001900000000000],CHZ[0.003776870000000000],CQT[0.004100220000000000],EUR[0.000000092779565],FTM[0.000705950000000000],FTT[0.001373400000000000],GALFAN[0.000237350000000000],PSG[0.000087000000000000],REEF[0.108672340000000000],RSR[1.000000000000000000],TLM[0.250441970000000000] |
| 02989629 | AURY[0.568020000000000000],BTC[0.000085000000000000],GOG[4.895932440000000000],SPELL[100.000000000000000000],USD[0.000000146795884] |
| 02989632 | ETH[0.000528000000000000],ETHW[0.000528000000000000],USD[4.427571864000000000] |
| 02989633 | USD[8.856348764711658 8],USDT[0.000000003350000 0] |
| 02989634 | ATOM[26.900000000000000000],BTC[0.015900000000000000],FTM[0.000000100000000],USD[823.315182557765958],USDT[0.000000067667600] |
| 02989637 | ACB[3.199392000000000000],ARKK[0.099981000000000000],BABA[0.084983850000000000],BCH[0.000000008414103 2],BIL[0.199962000000000000],BYND[0.139973400000000000],COIN[0.029994300000000000],DKNG[0.349933500000000000],ETH[0.000000038640000],GDX,J[0.239954400000000000],MSTR[0.014997150000000000],PYPL[0.049990500000000000],SQ[0.054989500000000000],UBER[0.199962000000000000],USD[10.837928501662944],USDT[0.000002068696314],ZM[0.049990500000000000] |
| 02989639 | USD[0.000000002228608 0],USDT[0.577108560000000000],XRP[30.994110000000000000] |
| 02989643 | BNB[0.000000088772964],BTC[0.000000002109520 3],ETH[0.000000004639811],ETHW[0.000000025524299],FTT[0.000000004004756 2],LUNC[0.000000079617902],NFT[5409225064926713 92][1],SOL[0.000000079053515],SRM[0.000185320000000],SRM_LOCKED[0.107057780000000],TRX[0.000015000000000],USD[0.000000293781388],USDT[202.168156121117286 2],USTC[0.000000019806333] |
| 02989644 | ETH[0.000709240000000000],ETHW[0.000705030000000000],SHIB[0.383367980000000000],USD[0.000000061612330] |
| 02989645 | USDT[51.000000000000000000] |
| 02989650 | SUSHI[0.000000082200000000] |
| 02989653 | ENS[0.008658700000000000],LUNA2[0.000331294214900 0],LUNA2_LOCKED[0.000773019834700 0],LUNC[0.003534000000000000],USD[2.356260359412444 7],USDT[0.003680000000000000],USTC[0.046894000000000000] |
| 02989656 | BUSD[454.970000000000000000],USD[0.004976051150000 0] |
| 02989659 | STEP[2957.100000000000000000],USD[0.719516867250000 0],USDT[0.000000048219660] |
| 02989661 | USD[0.000007026399327 4] |
| 02989662 | USDT[0.000000075734568 0] |
| 02989667 | BTC[0.000000099000000000],CRV[266.000000000000000000],ETH[0.000999240000000000],ETHW[0.276999240000000000],FTT[183.055695936000000000],HNT[0.000106000000000000],PSY[1.000000000000000000],USD[102.715097813450342],USDT[0.834084212115535 4] |
| 02989668 | BOBA[0.005185810000000000],USD[0.001906820787500 0] |
| 02989670 | USD[165.611460650000000000] |
| 02989671 | ETH[0.000000083747900],NFT[3072057185150656 543][1],NFT[3325493438437586 92][1],NFT[5510575735705685 115][1],NFT[5519270843976045 65][1],SOL[0.000000004000000 0],USD[0.000000089170846],USDT[0.000000322173526 3] |
| 02989675 | ETH[0.141975596074000 0],LUNA2[0.015085102850000 0],LUNA2_LOCKED[0.035198573320000 0],NFT[3648063415404463 794][1],NFT[4562991276490171 81][1],USD[0.000001766258280] |
| 02989677 | SUSHI[0.000000005700000000] |
| 02989678 | ETH[0.000000081946720],SOL[0.000001200501133 17],USD[0.000000474578789002],USDT[0.000000006472426 2] |
| 02989680 | USD[25.000000000000000000] |
| 02989687 | USD[0.000000030000000],USDT[176.571074752000000000] |
| 02989690 | APE[0.099620000000000000],CRO[9.380000000000000000],LTC[0.009998000000000000],SPELL[2300.000000000000000000],USD[14.071767624500000 0],USDT[0.000000046444410],YGG[595.880800000000000000] |
| 02989691 | BTC[1.211481894000000000],FTT[155.032510000000000000],USD[0.916461684000000000] |
| 02989702 | ETH[0.000105710000000000],ETHW[0.000105710000000000],NFT[4493408317546807 25][1],NFT[4935811657983732 29][1],NFT[5257152721947605 44][1],NFT[5264730784195477 53][1],NFT[5368244670880150 03][1],RSR[1.000000000000000000],SOL[0.001345420000000000],USD[0.995620160048340 4] |
| 02989707 | BAO[1.000000000000000000],KIN[2.000000000000000000],USD[0.000096596301894] |
| 02989710 | TRX[0.000000000745074 0] |
| 02989712 | SLP[1260.000000000000000000],USD[0.112580797500000 0] |
| 02989713 | FTT[51.926665524106804 4],SRM[262.520970730000000000],SRM_LOCKED[3.876395390000000000],USD[0.000000007000000 0] |
| 02989721 | SUSH[0.000000004000000000] |
| 02989722 | POLIS[8.200000000000000000],USD[0.543166416600000 0] |
| 02989725 | RAY[0.006000003000000000] |
| 02989726 | USD[0.000000061405966],USDT[0.000000018300513] |
| 02989728 | AKRO[1.000000000000000000],HOLY[1.074849540000000000],TRX[1.000001000000000000],UBXT[2.000000000000000000],USDT[0.001821256522275 0] |
| 02989729 | SPELL[2985.000000000000000000],SUSHI[0.055736250000000000],USD[0.414451200000000] |
| 02989734 | ALICE[1.000000000000000000],AURY[2.000000000000000000],BADGER[2.070000000000000000],BTC[0.027525561719368 00],COMP[0.137800000000000000],DYDX[2.900000000000000000],ENJ[11.000000000000000000],ETH[0.242000000000000000],HNT[3.100000000000000000],MANA[8.000000000000000000],MKR[0.014000000000000000],SOL[0.430000000000000000 00],SUSHI[10.500000000000000000],USD[0.000006350000] |
| 02989735 | USD[-0.000000007258312],USDT[0.000000009886084] |
| 02989737 | ALGO[101.928180000000000000],SHIB[19996 2.000000000000000],SOL[1.499620000000000000],USD[1.203454955825600] |
| 02989738 | IMX[29.771501960000000000],POLIS[12.442371910000000000],USD[0.000000119815128],USDT[0.000000580700940] |
| 02989739 | STG[0.691883440000000000],USD[0.000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02989741 | BCH[0.00164971000000000],BNB[0.000000022247034-44].NFT (34055304597103849)[1],NFT (41107344636261254)[1],NFT (48399045074801076\$)[1],SGD[0.000000254472832806],USDT[0.0004366587968600] |
| 02989745 | ATLAS[8029.96156213000000000],BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.051146862557931\$],UBXT[1.000000000000000] |
| 02989747 | BTC[0.000091469000000],ETH[0.00096580000000000],GAL[0.0896830000000000],LOOKS[0.580670000000000000],LUNA2[0.000000100439901],LUNA2_LOCKED[0.0000000234359770],LUNC[0.00218710000000000],MATIC[0.986395570000000],SOL[0.0035052000000000],USDD[0.00313993216643800],USDT[0.0000000\$06084445] |
| 02989751 | SRM[0.000000083600000],SUSHI[0.00000003187248] |
| 02989753 | ATLAS[857.58377854000000000],BAO[1.000000000000000],KIN[1.000000000000000],MATIC[12.1352457600000000],USD[0.010000002836042] |
| 02989755 | USD[40.8814812905000000] |
| 02989759 | NFT (44048423194128828\$0)[1],NFT (46893884226248848\$4)[1],NFT (48395429027786921\$2)[1],USDT[0.0844569574655140] |
| 02989765 | BNB[0.000000061500000],EUR[1.92295830010000000],USD[0.000000034048504],USDT[0.000003333329121] |
| 02989772 | ENJ[0.0257131700000000],ETH[0.00040256000000000],ETHW[0.000402567230030\$],SOL[0.000220460000000],USD[0.0930961700000000] |
| 02989776 | EUR[0.000000200433276\$],FTT[1.01897380000000\$],XRP[0.0000000027248811] |
| 02989785 | BOBA[0.07050412000000000],USD[2.6956900665000000] |
| 02989787 | ATLAS[0.0000000184045000],USDT[0.0000007672060288] |
| 02989788 | USD[0.000000118814260],USDT[0.000000007156623] |
| 02989791 | APT[0.0000000835619\$8],BAO[1.00000000000000000],ETH[0.00000000505108\$75],EUR[0.000000009616972\$],KIN[1.00000000000000000],MYC[0.000000002595636\$],PYPL[0.171170347745529\$0],TSLA[0.000000062675765],TSLAPRE[0.00000000022138\$35],USDT[0.000000025393886] |
| 02989800 | BTC[0.0017966580000000],USD[2.7910000000000000] |
| 02989804 | USDT[1.6711174360000000] |
| 02989806 | USD[0.0278583915000000],USDT[0.000890000000000] |
| 02989813 | AURY[4.0251191800000000],BRZ[0.44055939475363\$43],ETH[0.0000181251802250],ETHW[0.12349815518022\$50],MATIC[10.528035960000000],SOL[0.24982000000000000],USD[0.0000129981586824],USDT[0.0000161744069119] |
| 02989815 | BNB[0.00000007600000\$0],USD[0.0011460881228607],USDT[12.8358122044712385] |
| 02989817 | USD[30.0000000000000000] |
| 02989826 | USD[105.4562924840000000000000] |
| 02989829 | BTC[0.0002860000000000],USD[-2.3188329761731512] |
| 02989833 | RAY[0.0093258114000000] |
| 02989835 | USD[30.0000000000000000] |
| 02989836 | ATLAS[239.990000000000000000],USD[0.1815731527500000] |
| 02989842 | USDT[2.468526440000000000] |
| 02989846 | BUSD[0.17386521000000000],POLIS[45.85583004000000000],USDT[0.00000001441115662] |
| 02989849 | ATLAS[3279.94490000000000000],USD[0.5265376482000000],USDT[0.00000001171049789] |
| 02989856 | USD[-0.2708036237256617],USDT[0.3027726993481441] |
| 02989858 | USD[1.0000000000000000] |
| 02989860 | BTC[0.0321203500000000] |
| 02989863 | USD[1.0634928900000000],USDT[0.8420273519382154] |
| 02989866 | AKRO[1.00000000000000000],MATIC[0.3853707100000000],RSR[1.000000000000000],UBXT[3.000000000000000],USD[0.0000148391138876],USDT[0.0000000052153088] |
| 02989872 | USD[0.9703685495000000] |
| 02989874 | BTC[0.0100000000000000],ETH[0.0096097200000000],USDT[341.0252700973356948] |
| 02989875 | IMX[2.5000000000000000],USD[0.5312903500000000] |
| 02989878 | GODS[50.41041060000000000],USD[0.000000307215360],USDT[0.000000069851285] |
| 02989880 | BNB[0.38029671666664000],ETH[0.6000000117576000],ETHW[0.600000005000000\$],FTT[155.17060700000000000],NFT (45269211582068150\$6)[1],NFT (49464858794107219\$8)[1],NFT (49992144571610466\$4)[1],NFT (51461800905384025\$3)[1],NFT (52083082529793497\$9)[1],USD[0.00000005296400],USDC[2269.47659021000000000],USDT[0.000000007673920] |
| 02989888 | BTC[0.0023786983895900],DOGE[272.00000000058296400],USD[67.7943045395316200000000000] |
| 02989890 | FIDA[0.0000000030000000],SOL[0.0000000015596000] |
| 02989891 | RAY[0.0000000766000000] |
| 02989897 | TONCOIN[0.094160000000000],USD[0.000000007581177\$6],USDT[0.000000087395540] |
| 02989900 | USDT[0.5094241824304500] |
| 02989901 | ETH[0.0000000066469248],USD[0.0584326621861773] |
| 02989903 | GENE[6.70000000000000000],GOG[46.00000000000000000],USD[0.7110165400000000] |
| 02989905 | TRX[0.0001240000000000],USDT[1.1163774240201288] |
| 02989911 | ATLAS[4700.00000000000000000],USD[0.4836523806500000] |
| 02989913 | BNB[0.0252352700000000],USD[30.2629922247000000] |
| 02989918 | FTT[1.7672151448561920],USD[0.0605840000000000] |
| 02989921 | LUNA2[0.3198639107000000],LUNA2_LOCKED[0.7463491251000000],LUNC[69651.040000000000000],SOL[43.105681990000000],USDT[49.1603390360554245] |
| 02989922 | BAL[0.000000008867000],ETH[0.0000000047570500],USD[0.0007831437404916],XRP[0.00000000044525300] |
| 02989925 | USDT[1.8516747375000000] |
| 02989927 | AVAX[2.00000000000000000],CRO[280.00000000000000000],FTT[0.0942309600000000],MAPS[55.000000000000000],USD[2.2230435217500000],USDT[0.8595159813624105] |
| 02989928 | BTC[0.0010575300000000] |
| 02989936 | BNB[0.00000000556657703],DOGE[0.000000038295454],ETH[0.000000100000000],SOL[0.000000100000000],USD[0.000347192193112],XRP[0.00000008217\$1580] |
| 02989937 | USD[1.9167726623482453],USDT[0.000000005024211] |
| 02989940 | BTC[0.000004025000000],TRX[0.0005600000000000],USD[1.3558167973817308],USDT[0.6493489005404732] |
| 02989942 | ETH[0.2277045800000000],ETHW[885.529806514619428],USD[0.7491717144966516],USDT[34.6573101200000000] |
| 02989953 | ATLAS[9.9480000000000000],USD[0.5652233650000000] |
| 02989961 | SLP[30.000000000000000],USD[20.0545429758000000],VETBULL[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02989963 | TRX[0.0015540000000000],USDT[0.0000003047457940] |
| 02989968 | AKRO[1.0000000000000000],AVAX[2.7339843843460000],BAO[1.0000000000000000],BAT[1.0000000000000000],BRZ[0.0000000786322475],BTC[0.0055969989403838],ETH[0.0000000079189665],GOG[699.7391965339076597],KIN[2.0000000000000000],TRX[0.0000000057750000],UBXT[1.0000000000000000] |
| 02989969 | EUR[4.5930409700000000],LTC[0.0325487200000000],USD[3.0984818228861244] |
| 02989972 | NFT[30126947832396155 7][1],NFT[37644123869148957 2][1],NFT[39474103631198184 6][1],TRX[0.0000110000000000],USDT[8.0754980000000000] |
| 02989973 | USD[0.0977030865000000],USDT[0.0000000040724753] |
| 02989979 | FTM[31.0764359000000000],USD[0.0525651850381130] |
| 02989982 | BAO[2.0000000000000000],DENT[1.0000000000000000],FIDA[1.0000000000000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000040267032],USDC[105.0314221700000000],USDT[0.0000983500000000] |
| 02989986 | HKD[0.0000000214751180],USD[0.0000005132963 0],USDT[0.0000000017553532] |
| 02989988 | BNB[0.0000000071710638],ETH[0.0000000057344522],USD[0.1878523173205000] |
| 02989993 | ETHW[0.1271284800000000] |
| 02989996 | NFT[36137336268785969 9][1],USDT[0.6923500000000000] |
| 02989998 | BTC[0.0073348100000000],ETH[0.2800746200000000],ETHW[0.2798826200000000] |
| 02990007 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],SGD[0.0024467867641980],SHIB[71.6499933100000000],SOL[0.0001282600000000],USD[0.0000000028658422],USDT[0.0000000005995661] |
| 02990010 | BULL[0.1335456663000000],ETHBULL[0.3720951250000000],USD[381.8088076363000000] |
| 02990012 | AKRO[1.0000000000000000],BAO[1.0000000000000000],UBXT[1.0000000000000000] |
| 02990015 | BTC[0.0000444253070000],FTT[1.2000000000000000],LUNA2[0.5032948042000000],LUNA2_LOCKED[1.1743545430000000],LUNC[109593.5032438866882986],USD[0.0096884386404340],USDT[0.0884612160961441] |
| 02990022 | ETH[0.0000000044861100],MATIC[0.0000000072486600],USD[2.7120101420000000],USDT[0.0000099217857440] |
| 02990023 | TONCOIN[216.9000000000000000],USD[0.1718977500000000] |
| 02990025 | ETH[4.6723174800000000],ETHW[4.5510991204267432] |
| 02990030 | BNB[0.0000000057305600] |
| 02990031 | AUDIO[55.9888000000000000],AURY[9.9980000000000000],CRO[199.9600000000000000],MEDIA[2.3295340000000000],USD[0.3174000000000000] |
| 02990032 | USD[0.1124410016153388] |
| 02990037 | NFT[45588381754609754 5][1],NFT[48224184171900303 6][1],NFT[50601617168185070 3][1],USD[10.0000000000000000] |
| 02990038 | SLRS[7947.4114000000000000] |
| 02990039 | BNB[0.0000000090745608],ETH[0.0000000032153150],FTT[28.3369917420000000],GALA[0.0000000015082600],TRX[0.0000000041943145],USD[0.0355922043070953],USDT[0.0470009464616594],XRP[0.0000000057176000] |
| 02990040 | USD[1.0453872981737464] |
| 02990043 | RAY[0.0000000089400000] |
| 02990048 | USD[0.0000000111811100],USDT[0.0746679029983692] |
| 02990049 | SOL[0.0000000084800000],USD[0.0000077103232 12] |
| 02990055 | USD[0.4251437314000000000000000] |
| 02990057 | ATLAS[4059.4536928000000000],GBP[0.0000000010130860],TRX[1.0000000000000000] |
| 02990058 | BNB[0.0010000000000000],USD[0.0000000032137 78],USDT[0.0000000012467460] |
| 02990060 | TRX[0.0000000077500000] |
| 02990064 | BTC[0.0000000030000000],USD[0.0055168700000000],USDT[3.1765410359000000] |
| 02990065 | AKRO[1.0000000000000000],DAG[1.0000000000064500000],FIDA[1.0036504000000000],KIN[3.0000000000000000],SECO[1.0458796000000000],SOL[0.0048555300000000],UBXT[2.0000000000000000],USD[0.0361771710251612],USDT[3.7568399752554553] |
| 02990067 | CONV[11590.0000000000000000],USD[0.0274627904384632],USDT[0.0000000077142107] |
| 02990078 | DOGE[0.1374417700000000],ETH[0.0002810100000000],ETHW[0.0002810100000000],FTT[18.2963400000000000],LTC[0.0190672000000000],TRX[0.0009470000000000],USD[2.0151931501826061],USDT[1.4464301126995098] |
| 02990079 | APT[0.0000000057184000],BNB[0.0000000030000000],ETH[0.0000000042501280],LUNC[0.0000000021361858],MATIC[0.0000000081132000],NFT[36733463897554194 6][1],NFT[48849077123459897 3][1],SAND[0.0000000038085800],USD[0.0000007672139815],USDT[0.0000000131268163],XRP[0.0000000038783129] |
| 02990081 | RAY[0.0000000082000000] |
| 02990086 | LUNA2[0.0000912755465000],LUNA2_LOCKED[0.0002129762752000],LUNC[19.8754424235068660] |
| 02990088 | SPELL[40687.7379543400000000],USD[0.0000000014002524] |
| 02990094 | NFT[39915681600316843 3][1],TRX[0.0008060000000000],USDT[0.0000005224358072] |
| 02990097 | SOL[0.0000000070855252],USD[0.0000001713642360],USDT[0.0000000053251519] |
| 02990098 | ETH[0.0000001000000000],MATIC[0.0000000871195200],USD[0.0000000103605094] |
| 02990101 | TONCOIN[0.0070778500000000],USD[41.3581051399536930] |
| 02990106 | USDT[53.0000000000000000] |
| 02990107 | NFT[30189761289192388 4][1],NFT[30590641389581843 9][1],NFT[37386153114761277 4][1],USD[0.0387227229243264],USDT[1.0836583229564787] |
| 02990110 | KIN[1.0000000000000000],USD[0.0000000092024865] |
| 02990118 | EUR[0.0024966254731750],USD[0.0000000050052564],USDT[0.0000000010587600] |
| 02990119 | BAO[1.0000000000000000],EUR[0.0000000041390570],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0003966995992875] |
| 02990120 | FTT[0.9584853400000000],USDT[0.0000002183333370] |
| 02990124 | ATLAS[729.0722613000000000],DENT[1.0000000000000000],USD[0.0000000003799498] |
| 02990131 | ATLAS[3129.3740000000000000],POLIS[24.0951800000000000],USD[1.0788851167579616] |
| 02990135 | GALA[400.0000000249905 00],USD[1.7163854692212065],USDT[0.0579025176872161] |
| 02990136 | AURY[2.4881633700000000],SAND[3.2508403400000000],USD[0.0000001668522374] |
| 02990140 | ETH[0.4698844800000000],ETHW[0.4698844800000000],FTT[29.9943000000000000],IMX[278.0837842245750000],LUNA2[3.7875121110000000],LUNA2_LOCKED[8.8375282580000000],USD[46.6535843566637230] |
| 02990144 | USD[0.0097719776000000],USDT[0.0400000000000000] |
| 02990146 | USD[0.0511480000000000] |
| 02990150 | ETC[0.0313088434088906],USD[0.0000001328150 20],USDT[5.7680991388199330] |
| 02990153 | BAO[1.0000000000000000],ETH[0.0000002900000000],ETHW[0.0000002900000000],HXRO[1.0000000000000000],MSOL[5.1762649908131780],SOL[0.0000305900000000],STETH[0.0341447229318887],USD[11588.3292595600000000] |
| 02990157 | GBP[0.0657897459332105],USD[1.3948150983861097],USDT[0.2521950064512092] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02990159 | BNB[0.0056229500000000],BTC[0.0068731600000000],ETH[0.0000000094565367],EUR[2.3058406400000000],USD[0.8784358000000000],USDT[0.0004330357885743] |
| 02990161 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.1513159173507072],EUR[0.0000090367122475],KIN[1.0000000000000000],TONCOIN[0.0000000096857236] |
| 02990162 | ATLAS[9990.9939000000000000],BAO[1.0000000000000000],BRZ[0.1861181200000000],FIDA[1.0000000000000000],MANA[97.7410250000000000],SAND[65.4250250000000000] |
| 02990165 | USD[0.1403400000000000] |
| 02990168 | USD[25.0000000000000000] |
| 02990173 | BTC[0.0000000083012000],TRX[0.2000020000000000] |
| 02990179 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[7.1141719046087921],SOL[0.0000848800000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[111.6151401604336760],USDT[326.9342633004911382] |
| 02990186 | USD[0.0000000162616700],USDT[0.0143780145193937],YF[0.0000000069907630] |
| 02990187 | MBS[50.6066038500000000],USD[0.0000000175016190] |
| 02990194 | ATLAS[770.0000000000000000],USD[0.9842949902500000] |
| 02990195 | RAY[0.0000000019600000] |
| 02990200 | ATLAS[8.8140000000000000],USD[0.0000000044242688],USDT[0.0000000053116158] |
| 02990209 | CHF[0.0002599445990692] |
| 02990211 | USD[0.0000000279409226],USDT[11.0728079880248076] |
| 02990212 | AZ-42.1378601578989614],USDT[281.5977938625295069] |
| 02990213 | USDT[0.9424320525000000] |
| 02990218 | USD[9.0000000000000000] |
| 02990220 | AKRO[1.0000000000000000],BAO[9.0000000000000000],CRO[0.0326848600000000],DENT[3.0000000000000000],FTT[0.0007692200000000],KIN[5.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000009320863] |
| 02990224 | USDC[39.6658305800000000],USDT[0.0000000092065376],YF[0.0123030000000000] |
| 02990226 | BTC[0.0017657600000000],USD[0.0001755614774592] |
| 02990234 | APE[0.0969980000000000],BTC[0.0000876667044724],ETH[0.0007141600000000],ETHW[0.0007141634761914],FTM[0.9986568301561828],FTT[0.0986510000000000],SOL[0.0490690000000000],USD[0.0613683189712500],XRP[0.3989397364440145] |
| 02990237 | AVAX[0.0000000099800000],BNB[0.0000000047197410],BTC[0.0128956640000000],ETH[0.1976025200000000],ETHW[0.1976025200000000],LUNA2[0.5480315783000000],LUNA2_LOCKED[1.2787403490000000],LUNC[119335.0300000000000000],USD[0.9957246018045622],USDT[50.5096545492597494] |
| 02990238 | FTT[0.0535873852032980],SRM[1.5676024000000000],SRM_LOCKED[15.8058121500000000],USD[0.0000001144448318],USDT[0.8686255791250000] |
| 02990239 | DA[0.1000000000000000],ETH[0.0000005000000000],NFT[332453427046341365][1],NFT[345985196926895928][1],NFT[382504718012840044][1],NFT[402942834733492629][1],NFT[426526744851043038][1],NFT[445682210379976735][1],NFT[465768607863829534][1],NFT[480651435187440122][1],NFT[547389832786329540][1],SUSHI[0.2000000000000000],USD[0.0000000592582881],USDT[2.7963143591500000] |
| 02990242 | USD[477.1512120950000000] |
| 02990245 | GOG[265.0000000000000000],SPELL[14200.0000000000000000],USD[0.4659097100000000] |
| 02990246 | BTC[0.0000001563000000],ETH[0.0000009000000000],USD[7197.9470831071471020] |
| 02990250 | USD[0.0288839213863127] |
| 02990251 | RAY[0.0000000034200000] |
| 02990253 | SOL[0.0500000000000000],USD[1.1945821631250000],USDT[0.0000000090304830] |
| 02990254 | FTT[0.2438621200000000],TRX[0.0000010000000000] |
| 02990256 | BTC[0.0799848000000000],ETH[0.3759528800000000],ETHW[0.3759528800000000],MATIC[1019.8537000000000000],SAND[207.0000000000000000],SOL[5.6200000000000000],USD[5.4791160665000000],USDT[549.5976286288297389],XRP[1754.0000000000000000] |
| 02990257 | BTC[0.0004000000000000],ETH[0.0009998000000000],ETHW[0.0009998000000000],HNT[0.4000000000000000],SOL[0.1481174993628500],SUSHI[4.0173324000000000],USDT[1.1828061396750000] |
| 02990262 | FTT[0.0412182860400000] |
| 02990266 | BTC[0.0000004800000000],TRX[0.0038250013910191],USDT[0.0000000037978268] |
| 02990269 | USD[42000.0000000000000000] |
| 02990273 | BTC[0.0037992780000000],DODO[252.0650210000000000],ETH[0.0089969600000000],ETHW[0.0099969600000000],EUR[0.0000000054923967],FTT[1.9998860000000000],TLM[119.0000000000000000],USD[0.0312859110500000],USDT[12.5941066757957447],WRX[19.9962000000000000] |
| 02990276 | BTC[0.0003000000000000],USD[2.1041077828000000],USDT[0.2837018500000000] |
| 02990277 | ATLAS[570.0000000000000000],USD[0.5894148017500000] |
| 02990294 | TONCOIN[54.7000000000000000],USD[0.1836188400000000],USDT[0.0000000006408900] |
| 02990295 | POLIS[5.8988200000000000],SPELL[1399.7200000000000000],USD[0.0100794362500000] |
| 02990301 | FTM[0.5291607000000000],MBS[31.9936000000000000],USD[39.5210587800000000] |
| 02990304 | NFT[392606270833785400][1],NFT[472925843152580428][1],TONCOIN[2.3000000000000000],USD[0.0000000052015643],USDT[0.0000000031782454] |
| 02990305 | RAY[0.0000000039717000] |
| 02990309 | FTT[0.0126148900000000],GOG[32.0000000000000000],SPELL[19796.0400000000000000],USD[0.5541680889278544],USDT[0.0000000021141272] |
| 02990318 | GOG[0.9023790574000000],USD[0.0000000074246932] |
| 02990321 | AVAX[0.0799160000000000],ATLAS[569.8860000000000000],AVAX[0.4996600000000000],BRZ[-1.4378815300000000],BTC[0.0660874700000000],CRO[49.9860000000000000],DOT[2.0986200000000000],ETH[1.1007962000000000],ETHW[1.0579620000000000],FTT[0.3598314397308000],LINK[0.0985000000000000],LUNA2[0.3839520576000000],LUNA2_LOCKED[0.1958881343700000],LUNC[11521.2650860000000000],MATIC[0.9920000000000000],SOL[0.0098280000000000],TRX[0.0007700000000000],USD[0.0001199658371006],USDT[0.0000001112605680] |
| 02990323 | ATLAS[49.9910000000000000],BRZ[100.0000000000000000],BTC[0.0001082000000000],CRO[29.9646000000000000],FTT[0.0000087400000000],POLIS[10.0988120000000000],USD[0.1216860940233877] |
| 02990326 | USD[0.0000002652521065] |
| 02990327 | LUNA2[0.0002472540080000],LUNA2_LOCKED[0.0005769260206000],NFT[368027011270351406][1],NFT[400320422165752726][1],NFT[485085234437478854][1],TRX[1.0000000000000000],USD[120.9615066954092042],USDT[1005.8793554900000000],USTC[0.0350000000000000] |
| 02990329 | BRZ[0.0083329000000000],USD[0.0000000854447429] |
| 02990330 | ETH[0.0000000018203496],LUNA2[4.3036957690000000],LUNA2_LOCKED[10.0419568000000000],USD[1.1350167344161981],USDT[50.4188378937011958],XRP[0.6860830000000000] |
| 02990332 | LTC[7.3117653262369452],TONCOIN[0.0000000005659089] |
| 02990334 | ATLAS[16387.0060000000000000],TRY[31.6600270300000000],USD[0.6873329035840858],USDT[0.0000000085079596] |
| 02990345 | ETH[0.0700000000000000],USD[1.0104946358267808],USDT[0.0000000026920810] |
| 02990348 | EUR[200.0000000000000000] |
| 02990350 | POLIS[7.7957386000000000],USDT[0.0088000522122862] |
| 02990353 | SHIB[99962.0000000000000000],USDT[6.7703897034650000],USDT[0.0000000383333863] |
| 02990354 | FTT[0.0834649900000000],IMX[160.0000000000000000],LUNA2[0.0000000010000000],LUNA2_LOCKED[5.5074659530000000],TRX[143.0001210000000000],USD[0.0747174911493133],USDT[9488.4914752002648998] |
| 02990360 | USD[0.0028636559695000],USDT[0.0000000045926464] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02990368 | ATLAS[1326.375045000000000],POLIS[22.670373760000000],USD[25.000000000000000],USDT[0.000000007958594] |
| 02990372 | USD[20.000000000000000] |
| 02990378 | BAO[4.000000000000000],KIN[3.000000000000000],TRX[0.021860000000000],USD[0.000000012924672],USDT[0.000000025893550] |
| 02990381 | USD[0.000000095156540],USDT[0.000000013811624] |
| 02990382 | ETH[0.120977699700000],FTT[4.999050000000000],HNT[3.099428670000000],MATIC[59.988942000000000],RNDR[30.494378850000000],RUNE[19.396424580000000],USD[3.749000000000000] |
| 02990388 | FTT[-0.000000032663044],LUNA2[0.155173103300000],LUNA2_LOCKED[0.362070574400000],NFT[3172202554148164671[1],NFT[3200551816206645241[1],NFT[3215090076203980731[1],NFT[4444445905064549871[1],NFT[4611666577286941721[1],NFT[5516427288373870011[1],NFT[5686198483352142471[1],USD[-0.496949276142984] |
| 02990389 | USD[2.177000000000000] |
| 02990391 | MOB[57.000000000000000],USDT[0.640093530000000] |
| 02990396 | USD[25.000000000000000] |
| 02990401 | LUNA2[0.811875619200000],LUNA2_LOCKED[1.894376445000000],LUNC[176787.625402000000000],USD[0.053691557591031 0] |
| 02990411 | IMX[42.991400000000000],NFT[3409521246475045171[1],NFT[4328216944172136431[1],NFT[5477897821502670271[1],USD[0.663857410000000],USDT[0.004560000000000] |
| 02990412 | BTC[0.003996580000000],ETH[0.125990880000000],ETHW[0.125990880000000],LUNA2[0.908144009200000],LUNA2_LOCKED[2.119002688000000],LUNC[197750.270000000000000],USD[39.232020206425170] |
| 02990414 | BTC[0.003956180021882],FTT[0.000000054204102],JET[0.000000068069240],USD[0.000000070273844] |
| 02990418 | TONCOIN[45.100000000000000],USD[0.399209491000000] |
| 02990421 | USDT[0.000000005413560] |
| 02990425 | USDT[0.000039156979020] |
| 02990428 | ATLAS[33.827256383000000],BNB[0.004109770000000],DOT[0.533387560000000],ETH[0.030360412000000],ETHW[0.055042412000000],GALA[9.087041941400000],POLIS[5.040592986000000],SOL[1.122278925000000],USD[8.299979823446339],USDT[1.985507009268279 2] |
| 02990434 | USD[78.384047544837500],USDT[0.000000079266579] |
| 02990435 | USD[10.000000000000000] |
| 02990436 | BNB[0.000000067405200],TRX[0.000060000000000] |
| 02990442 | ATOM[0.235581000000000] |
| 02990456 | BAO[1.000000000000000],BTC[0.000052980000000],KIN[1.000000000000000],NFT[3233389759406072904][1],NFT[3318617964284485581[1],NFT[3546725941379226161[1],USD[0.000012454425060 0],USDT[11.909857948868969 6] |
| 02990462 | AURY[17.375825444000000],UBXT[1.000000000000000],USDT[0.000015180733536] |
| 02990465 | MANA[0.329200000000000],SAND[79.966000000000000],SOL[0.020000000000000],USD[0.975520000000000],USDT[0.768404000000000] |
| 02990467 | USD[-0.021886306745342 2],USDT[1.411517300000000 0] |
| 02990470 | USD[159.802133657500000000000000 0] |
| 02990472 | SPELL[10300.000000000000000],USD[0.664263625000000 0] |
| 02990474 | USD[0.000000066603173] |
| 02990483 | NFT[2933963655246517631[1],NFT[3114567556899345221[1],NFT[3707703255410995361[1],NFT[5176401272737050271[1],TONCOIN[7.700000000000000],USD[0.259799200000000],USDT[0.000000006821425] |
| 02990486 | FTT[0.002472550000000],NFT[3086242072959445561[1],NFT[3120145155259550761[1],NFT[3713606731192335661[1],NFT[3962086126118889101[1],NFT[3964682411175644911[1],NFT[4332776974327275071[1] |
| 02990491 | SPELL[10300.000000000000000],SRM[5.998860000000000],USD[2.395541975000000 0] |
| 02990494 | ATLAS[0.000000001367251 6],SOL[-0.000000001706275 ],USD[25.000000000000000] |
| 02990496 | RAY[0.000000054800000] |
| 02990497 | HUM[9.914000000000000],USD[0.000000050320775],USDT[0.000000097656800] |
| 02990498 | DOGE[54.000000000000000],LUNA2[0.028879215610000],LUNA2_LOCKED[0.067384836410000 0],LUNC[6288.510000000000000],MATIC[10.617345200000000],SHIB[30000.000000000000000],STORJ[10.999050000000000],USD[0.900789096941152 5] |
| 02990499 | SPELL[11600.000000000000000],USD[1.129597757581375 0] |
| 02990501 | ETH[0.000000049087310],ETHW[0.000000049087310],USD[0.000000151845098],USDT[904.416894941134702 7] |
| 02990503 | USD[7.284842720000000] |
| 02990504 | ETH[0.000000100000000],ETHW[1.713776507724251 4] |
| 02990507 | AVAX[0.000000003317840 0],MATIC[0.000000010000000],TRX[0.000070000000000],USD[30.000001116273737 3],USDT[0.000000372767448] |
| 02990509 | USDT[0.791270000000000] |
| 02990510 | BTC[0.067881820000000],LUNA2[0.003976080959000 0],LUNA2_LOCKED[0.009277522238000 0],LUNC[865.800000000000000],USD[892.278673787034440000000000000 0],USDT[0.004915000000000] |
| 02990513 | BTC[0.000000082165565],USD[0.000000070000000] |
| 02990514 | USD[0.000000012142928] |
| 02990516 | AVAX[1.072164040000000],USD[0.000801991495995 0],USDC[87.836553910000000],USDT[0.000000057559472] |
| 02990517 | BTC[0.000000083915928],USD[0.000002844912868 2],USDT[0.000000036146188] |
| 02990518 | USD[25.000000000000000] |
| 02990523 | BTC[0.000000036173494],ETH[0.000000020000000],LUNA2[2.939511590000000 0],LUNA2_LOCKED[6.858860377000000 0],USD[-0.651238960218743 9],USDT[0.000000002361677] |
| 02990524 | USD[0.000000859461001,USDT[0.000000098692608] |
| 02990527 | BTC[0.000000073187500],CRO[0.000000029696203],FTT[0.027353406943940 5],USD[0.000084535090904 39] |
| 02990529 | REEF[8.061000000000000],TONCOIN[0.088419000000000 0],USD[1225.741023776250000 0] |
| 02990531 | BTC[0.008800000000000],ETH[0.118000000000000],ETHW[0.118000000000000],FTT[0.026523580814157 9],LUNA2[0.000901437897200 0],LUNA2_LOCKED[0.021033550940000 0],LUNC[196.290000000000000],SOL[2.420000000000000],USD[0.102729162890000 0],USDT[0.000000015577368] |
| 02990532 | ATLAS[1140.000000000000000],USD[0.008518458750000 0] |
| 02990533 | IMX[13.700000000000000],USD[0.263302635000000 0],USDT[0.000000016290400] |
| 02990535 | FIDA[0.400000000000000] |
| 02990537 | EUR[0.000077755984296 1],USD[0.000168252750929 2] |
| 02990539 | ETH[0.000960410000000],ETHW[0.000960410000000],FTT[25.000000000000000],NFT[2961557500080624021[1],NFT[3698393759536370631[1],NFT[3742953523977591511[1],NFT[4229272175738898871[1],NFT[5597199277094775141[1],TRX[0.000777000000000],USD[0.008696414901800 0],USDT[9.860333631330000 0] |
| 02990551 | ETH[0.000000400000000],ETHW[0.200000000000000],ETHW[0.200000000000000],FIDA[79.000000000000000],FTT[27.800000000000000],RAY[175.510671770000000],SOL[5.620962800000000],SRM[239.083742800000000],SRM_LOCKED[3.510723400000000],USD[0.000000094337020],USDT[0.000000009744372723] |
| 02990553 | AVAX[1.634000000000000],BTC[0.000094395000000],EUR[0.000000191468391],FTT[1.096713000000000],USD[0.190774000000000],USDT[0.000000056100000] |
| 02990554 | ATLAS[0.096335100000000],BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.032431280000000],ETHW[0.032431280000000],KIN[5.000000000000000],TRX[1.000000000000000],USD[0.000027467859082],USDT[0.000000282262198] |
| 02990555 | BTC[0.000000082182736],USD[0.000000051276528] |

Schedule D-1 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02990557 | AURY[1.000000000000000000],POLIS[11.000000000000000],USD[6.569393494425000000],USDT[0.000000009635229600] |
| 02990559 | LUNA2[0.01836538500000000],LUNA2_LOCKED[0.042853623160000000],LUNC[3999.200000000000000000],USD[0.0000000082778052],XRP[184.367272971727840000] |
| 02990566 | BNB[0.0001872500000000000],SOL[0.000000007204156700],USD[1.174065192800000000],USDT[1.5022523594250000000] |
| 02990570 | FTT[0.0000000059756400000],GMT[0.0000003000000000000],GST[23.380000002321600000],TONCOIN[0.0000000061057800],USD[0.0354223499956273],USDT[0.0000000120728561] |
| 02990576 | USD[25.00000000000000000] |
| 02990579 | USD[0.00000000291857000] |
| 02990583 | USD[0.0020174500750000000],USDT[0.15260585877500000000] |
| 02990592 | USD[0.60502283000000000] |
| 02990596 | LTCBULL[6138.836000000000000000],USD[0.0676856725000000000],USDT[0.000000102708056000],XLMBULL[8880.000000000000000000],XRPBULL[120976.060000000000000000],ZECBULL[833.8518000000000000000] |
| 02990597 | EUR[0.0010254000000000000],USDT[1.632160003270720000] |
| 02990600 | BTC[0.0343026500000000000],ETH[1.1291364400000000000],ETHW[1.1291364400000000000],SOL[5.0083475880253290],USD[0.9776764558867048] |
| 02990602 | USD[0.00000002945537420] |
| 02990608 | FTT[0.0021008010454014],SHIB[99867.00000000000000000],TRX[0.0007770000000000],USD[0.0191010070533083],USDT[0.0000000013704800] |
| 02990611 | FTM[0.9960000000000000000],USD[0.9933501170709710],USDT[0.0078158200000000] |
| 02990612 | BOBA[66.800000000000000000],ETH[2.3284427900000000],ETHW[2.3284427900000000],GMT[14.000000000000000000],NFT [50445894589930262626][1],SOL[1.000000000000000000],USD[72.798506580000000000] |
| 02990620 | BNB[0.00000046772736],TONCOIN[0.0000000072400000] |
| 02990622 | BNB[0.00000001568605],AXS[0.154469550000000000],BTC[0.0003226412189533],DOT[0.0000000049325000],ETH[0.00663761690819983],ETHHEDGE[0.0000000065347885],ETHW[0.00663761690819983],FTM[0.00000000368112296],SLP[321.126033650403848],USD[0.628181972416024],USDT[0.0000003155300363] |
| 02990625 | BTC[26.13328383122467755],ETH[0.1174836364223631],ETHW[559.0023082689000000],FTT[1029.997000000000000000],SRM[6.91733346000000000],SRM_LOCKED[139.37915084000000000],USD[33846.098194816053771800000000000],USDT[0.40000000000000000000] |
| 02990629 | EUR[0.00000008966276],USD[0.0031964696036965] |
| 02990633 | BTC[0.0176955600000000],CRO[1969.1834564500000000],ETH[0.0080000000000000],ETHW[0.0080000000000000],LUNA2[0.000000206657015],LUNA2_LOCKED[0.000000482199701],LUNC[0.0045000000000000],USD[-18.8496216009747428],USDT[163.9133895660582225] |
| 02990634 | USD[30.00000000000000000] |
| 02990637 | USDT[120.00000000000000000] |
| 02990645 | AAPL[0.0372409100000000],ETH[0.0000001200000000],ETHW[0.0000001200000000],EUR[42.9240692656353892],FB[0.0088444800000000],KIN[1.000000000000000000],USD[0.2253242645128204] |
| 02990649 | ETHW[0.0760931100000000],USD[0.0000000235867200],USDT[0.0000000005408016] |
| 02990654 | AVAX[31.9634445887105752],BNB[1.825938750000000000],BTC[0.1849226300000000],DOT[50.8755184802789369],ETH[2.3866052891019249],ETHW[0.4194345714283470],EUR[1.2217734182093273],FTM[36.1247225500000000],LINK[26.0575186900000000],LTC[9.2788111800000000],MANA[0.00000002200000],SAND[0.0000000816000000],SHIB[23169601.48285449000000000],SOL[7.5987592085338940],USD[3110.8306238480288801],USDT[0.0000007084204],XRP[0.0000000078000000] |
| 02990658 | ATLAS[1550.00000000000000000],USD[348.570430958818190] |
| 02990659 | BOBA[0.0865860000000000],TONCOIN[0.0893600000000000],USD[0.0086983689700000] |
| 02990660 | USD[30.00000000000000000] |
| 02990661 | USD[0.00000171205647640] |
| 02990663 | SGD[0.0041347100000000],USD[0.0000000437660001] |
| 02990671 | RAY[0.0000000026600000] |
| 02990674 | TRX[0.0008430000000000],USD[0.0000000057004070],USDT[0.000000031549787] |
| 02990676 | AKRO[3.000000000000000000],BAO[2.000000000000000000],BTC[0.0043814300000000],DENT[2.000000000000000000],ETH[0.000007170000000],ETHW[0.000007170000000],GBP[0.0008118378735859],GRT[1.000000000000000000],KIN[4.000000000000000000],SOL[0.3696346900000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.00000000001179880] |
| 02990679 | SPELL[1300.00000000000000000],USD[0.1421605050000000],USDT[0.0000000019819550] |
| 02990681 | USD[0.0000000107126784],USDT[0.0000000098361610] |
| 02990682 | AVAX[0.0179608075609741],BTC[0.0254000000000000],EUR[0.1338850800000000],LUNA2[3.031594651670000],LUNA2_LOCKED[7.073720853230000],LUNC[660136.118039800000000],USD[3.5133232954152373] |
| 02990683 | USD[9.45709022894000000],USDT[0.00960000000000000] |
| 02990685 | BNB[0.0000000055754237],BTC[0.0000000050000000],ETH[0.0000000054324950],SOL[0.0000000031358810],SYN[0.000000051897854],USD[0.0000000090857893],USDT[0.0000000046263915],USTC[0.0000000077204880] |
| 02990688 | BNB[0.0001707000000000],RAY[371.8610235600000000],USD[0.0054121516481138] |
| 02990689 | BNB[0.00000003000000000] |
| 02990693 | BNB[0.00000001000000000],USD[0.0000000061023118],USDT[0.0000000025987515] |
| 02990694 | AKRO[8.000000000000000000],APE[68.806995509191786],BAO[18.000000000000000000],BF_POINT[100.000000000000000000],BTC[0.0133164300000000],CHZ[1.000000000000000000],CRO[456.5777483800000000],DENT[3.000000000000000000],DOGE[41.3524254672752924],ETH[0.0040952700000000],ETHW[0.0044051000000000],EUR[0.00210407546783],KIN[19.000000000000000000],LTC[0.0000721900000000],LUNA2[0.137070571200000],LUNA2_LOCKED[0.319799249400000],LUNC[0.4418922700000000],MANA[16.3565721300000000],MATIC[1.0016268000000000],OXY[1.000000000000000000],RSR[1.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[134.7169326596521828],USDT[0.0111881841856682] |
| 02990698 | SOL[100.9474765000000000],SRM[880.4508562000000000],SRM_LOCKED[10.3565048600000000],USD[3262.9075670177392990] |
| 02990702 | BTC[0.0000000080800000],ETH[0.0999449000000000],ETHW[0.0999449000000000],EUR[0.0000000021047160],USDT[54.1886511394286790] |
| 02990709 | BTC[0.0000011774442000],TRX[2.8370400000000000],USD[0.2047453540000000] |
| 02990710 | BNB[0.0000006001594000],USD[0.0000006431035054] |
| 02990711 | BRZ[2.476891750000000000],SPELL[12800.00000000000000000],USD[0.2225083500000000] |
| 02990716 | DOGEBULL[5.098980000000000000],USD[0.2591602400000000],USDT[0.0000000336759568],XRPBULL[12697.460000000000000000] |
| 02990718 | FTT[0.000000100000000],USD[0.0571054228000000],USDT[0.3515445827251996] |
| 02990720 | USD[-6.1595319569297564],USDT[20.00000000000000000] |
| 02990721 | USD[0.51333739000000000] |
| 02990723 | USD[1.24518579577441511],USDT[0.000000097673011] |
| 02990735 | DOGEBULL[420.720000000000000000],FTT[0.105493000000000000],USD[0.0879060920000000],USDT[0.0000001699517700] |
| 02990736 | USD[0.00000001715989950] |
| 02990748 | USD[0.12035106500000000] |
| 02990750 | AKRO[1.000000000000000000],ETH[0.5749969900000000],ETHW[0.5747554800000000],LINK[14.0461942400000000],MATIC[491.9856446200000000],POLIS[75.6914288100000000],SOL[8.2585892300000000],TRX[1.000000000000000000],USD[0.0000000175650744] |
| 02990761 | USD[0.4747815457300000],USDT[0.1664348570000000] |
| 02990762 | BTC[0.0000001629637242],ETH[0.0000000010069850],EUR[0.000108772295351],USD[0.0002116415837631] |
| 02990767 | BNB[0.05322337000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02990769 | ETH[0.16996770000000000],FTT[0.33868614695606438],LUNA2[0.00087700644580000],LUNA2_LOCKED[0.00204634837300000],LUNC[190.970000000000000],MATIC[0.000000064436400],USD[2743.8440789248899183],USDT[0.000000063594917],YGG[250.000000000000000] |
| 02990770 | BTC[0.000000097313196],USD[0.000000029041650],USDT[0.000000076473577] |
| 02990771 | ETH[0.001405052584636],ETHW[0.001405052584636],USD[0.005516877255427],USDT[0.000008662944802] |
| 02990775 | MBS[844.078645860000000],USD[0.000000010916248],USDT[0.000000022549004] |
| 02990778 | BTC[0.123568260000000] |
| 02990789 | BTC[0.012600000000000],USDT[3.757588640000000] |
| 02990794 | BNB[0.000000007448000],BTC[0.000000006222000],USD[59.607418802850610],XRPBEAR[10000000.000000000000000] |
| 02990795 | USD[4.203604460000000] |
| 02990796 | RAY[0.000000009800000] |
| 02990798 | SPELL[5199.420000000000000],USD[1.081231300000000] |
| 02990800 | FTT[0.002888103680000],LUNA2[0.091919231010000],LUNA2_LOCKED[0.214478205700000],LUNC[20015.606078000000000],USD[0.005672309100000] |
| 02990803 | BTC[0.000027090000000],ETH[0.157000100000000],SOL[0.000788380000000],TRX[0.000020000000000],USD[6353697882000000],USDT[0.002848465000000] |
| 02990810 | TRX[0.410460000000000],USD[0.020727120147004],USDT[0.243407171744287] |
| 02990822 | ATLAS[100.000000000000000],USD[0.735716485727500],USDT[0.003399682600000] |
| 02990825 | RAY[0.000000043200000] |
| 02990827 | BTC[0.000026280000000],BULL[0.000000040000000],FTT[0.016885316700246...],USD[-0.023430510119906] |
| 02990832 | BTC[0.003298898000000],ETH[0.024997150000000],ETHW[0.024997150000000],MATIC[9.998100000000000],SOL[0.190000000000000],USD[3.699319337000000],USDT[0.000000086715136] |
| 02990835 | ETH[1.227820785999780],LUNA2[0.271770185200000],LUNA2_LOCKED[0.634130432000000],LUNC[59178.530000000000000],TONCOIN[1.000000000000000],USD[0.000071983330516] |
| 02990836 | ETHBULL[40.401961886300000],USD[0.025128693699998],USDT[0.000001596323115],XLMBULL[0.000000085000000] |
| 02990837 | FTT[0.700000000000000],USD[0.009700646500000],USDT[25.050000009492983] |
| 02990843 | USD[30.000000000000000] |
| 02990846 | POLIS[8.912714460000000],USD[0.000000062728330] |
| 02990848 | BNB[0.000000025489664],USD[0.000000095675968],USDT[0.000000137507958] |
| 02990850 | AVAX[0.000000003899180],BNB[0.000000009527120],FTT[150.000000000000000],INDI_IEO_TICKET[1.000000000000000],LUNA2[0.000000452241781],LUNA2_LOCKED[0.000001055230823],LUNC[0.009847657073290],TRX[0.001960066840600],USD[0.000027157609530 7],USDT[0.000000051118826] |
| 02990851 | TONCOIN[296.919585848482000] |
| 02990852 | USD[20.000000000000000] |
| 02990858 | APE[0.000000023061200],ATLAS[0.000000056459970],BOBA[175.785105000000000],BTC[0.000000059514946],FTM[1030.579492101015240],LOOKS[121.109425870000000],MATIC[1907.967228987187018 5],NEAR[91.972681810000000],RNDR[187.630607381324625 0],SAND[0.218540180000000],USD[0.000000115442402],USDT[0 .000000170899195] |
| 02990868 | CQT[40.513793360000000],HMT[20.636588390000000],SOL[0.062649630000000],USDT[0.000003193544605] |
| 02990875 | APE[0.000000033663352],BTC[0.000000046727200],DOT[0.000000463316525],FTT[0.000000045293385],USD[0.000000278708402] |
| 02990881 | USD[0.000000120355338],USDT[0.000000062661882] |
| 02990883 | AKRO[52.827848350000000],BCH[0.001433620000000],BTC[0.001325900000000],CRO[2.218916740000000],DOGE[20.112658720000000],GBP[0.000013104773351] |
| 02990886 | USDT[0.000000773179896] |
| 02990892 | BOBA[0.089567900000000],USD[0.497078672000000] |
| 02990903 | BNB[0.007915039518510 0],FTT[46.062749750000000],LUNA2[0.000000441051534],LUNA2_LOCKED[0.000001029120245],LUNC[0.009603994100000],USD[5.711753733282515 8],USDT[1.641041585086528 7] |
| 02990911 | FTT[0.075518773269667 4],USD[-0.002723983710075 3],USDT[0.000000010400000] |
| 02990912 | BNB[0.000000009833036 6],SOL[0.000000052740914],USD[0.000000113076530],USDT[0.000000050914066] |
| 02990913 | SOL[2.309789100000000],USD[0.991076205000000] |
| 02990917 | USD[0.000000083045633] |
| 02990919 | AKRO[1.000000000000000],ATLAS[2.306195100000000],BAO[12.000000010000000],DENT[1.000000000000000],GBP[0.000000191467128],HOLY[0.000045650000000],KIN[3.000000000000000],MANA[0.000000069294442],MATIC[1.000429270000000],RSR[1.000000000000000],SOL[0.000023200000000],TRX[3.000000010000000],U TSLA[0.000000036000000],UBXT[1.000000000000000],USD[0.000000138877686] |
| 02990921 | USD[0.112061774673203 5],USDT[0.000000148840676] |
| 02990922 | ATLAS[1439.726400000000000],USD[1.168000000000000] |
| 02990926 | BTC[0.000000025863380],FTM[0.000000065828888],GBP[0.000875904537445 8],KIN[2.000000000000000],USD[1.346838781780178 0] |
| 02990933 | TONCOIN[108.700000000000000],USD[0.073201205000000] |
| 02990935 | USDT[100.000000000000000] |
| 02990940 | ATLAS[7.271657050000000],CEL[0.000000043937324],USD[0.120464717134424 30] |
| 02990945 | TONCOIN[0.079221000000000],USD[0.004154890809185],USDT[0.000000006489664 9] |
| 02990946 | BNB[0.000000100000000],BRZ[0.000000093247334],BTC[0.000000083200000],IMX[0.000420790560576 6],RAY[1.997643221500000] |
| 02990949 | RAY[0.000000061000000] |
| 02990953 | BNB[0.005700000000000] |
| 02990954 | ATLAS[248.635310400000000],POLIS[1.225245160000000],TRX[0.000027000000000],USD[0.006976617701185 5],USDT[0.000000105377155] |
| 02990957 | GALA[500.000000000000000],GALFAN[50.000000000000000],MBS[150.000000000000000],TLM[1000.000000000000000],TONCOIN[240.172336000000000],USD[1.554387130812500 0] |
| 02990958 | SOL[0.000000077016400],USD[0.003798122189800] |
| 02990960 | BTC[2.118337990000000] |
| 02990965 | ATOM[0.000000024014770],BNB[0.000000028600000],GENE[0.000000100000000],SOL[0.028791204632778 0],USD[0.000000073953406],USDT[0.000000031114092] |
| 02990967 | AAVE[1.500000000000000],FTT[26.000000000000000],IMX[114.993160000000000],JOE[117.000000000000000],LRC[246.000000000000000],MATIC[500.000000000000000],USD[44.945636816339800 0],USDT[0.009983153100000],XRP[0.420290000000000] |
| 02990975 | AUD[0.000000175332265],DOGE[303.976050000000000],USDT[8.353166801352500 0],XRP[1014.961270000000000] |
| 02990976 | BTC[0.004800000000000],USD[3.752679528000000] |
| 02990979 | BTC[0.000071100000000],USD[0.146300132000000] |
| 02990981 | USDT[0.000000281225160] |
| 02990982 | ATLAS[72.380843809892761],USD[0.000000059156662] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02990988 | ATLAS[160.000000000000000],NFT (396750816173718948)[1],NFT (525101561439821397)[1],NFT (540803164322076729)[1],TRX[0.000001000000000],USD[0.314091261912500] |
| 02990992 | DOGEBULL[2.000000001768735],KNCBULL[10.000000000000000],LUNA2[0.000002709503790],LUNA2_LOCKED[0.000006322173851|0],USDC[143.850000000000000],USDT[0.003398409200000] |
| 02990997 | FTT[0.000000010000000],USD[1.110943385843215|0],USDT[0.000000045450453] |
| 02991004 | SOL[0.000000016962944],USDT[0.000001223006309] |
| 02991016 | BAO[501000.098000000000000],FTT[0.052666097173828|5],USD[0.000000137563969],USDT[0.000000048693975] |
| 02991026 | USD[0.000000472354630],USDT[0.000000119267037] |
| 02991033 | USD[25.0000000000000000] |
| 02991035 | LTC[0.9850000000000000] |
| 02991036 | DFL[739.887900000000000000],NFT (384065547368994126)[1],NFT (475120086324186693)[1],NFT (560944669667001968)[1],USD[1.654679302500000] |
| 02991037 | BCH[0.010417136140246|4],BNB[0.014773838506000],BTC[-0.000000006036025],LTC[1.250025162678090] |
| 02991039 | USDT[10.710000000000000] |
| 02991046 | CRV[2.825600000000000],FTT[26.000000000000000],NFT (425964668830798373)[1],NFT (430494989954622531)[1],NFT (482570614261189787)[1],NFT (541398195767669926)[1],USD[0.000000000225737] |
| 02991048 | USD[0.000000079697672] |
| 02991050 | FTT[22.000000000000000],USDT[0.579041653000000] |
| 02991063 | PRISM[1550.000000000000000],TONCOIN[311.907165420000000],USDT[0.000000052954610] |
| 02991065 | USD[0.070021425909604|8] |
| 02991070 | ATLAS[1.647050750000000],USD[0.000000045909190],USDT[0.000000023185471] |
| 02991073 | USD[0.000001005991067|7] |
| 02991078 | NFT (494647919594230437)[1],NFT (495369709874750958)[1],NFT (547052841674162416)[1],USDT[6608.333326280000000] |
| 02991079 | ATLAS[0.000000001900000],BRZ[-1.400000000000000],BTC[0.003163410571493|0],SOL[0.000000100000000],USD[0.000123891725696|0],USDT[0.000000115121410] |
| 02991082 | BTC[0.000000000000000] |
| 02991088 | USD[0.220581707008029|2] |
| 02991097 | USDT[0.691717227607740|0] |
| 02991102 | USDT[3.238565881000000],XRP[0.824376000000000] |
| 02991109 | ATLAS[1009.798000000000000],FTT[2.300000000000000],PERP[1.500000000000000],POLIS[13.600000000000000],RSR[1290.000000000000000],USD[0.248075214000000] |
| 02991109 | AVAX[0.100087172478265],BNB[0.129982964496550|0],BTC[0.009161800000000],DOGE[54.990100000000000],ETH[0.012033016200000|0],ETHW[0.012000000000000|0],FTT[0.200000000000000],LINK[0.499910000000000],LUNA2[0.309237274700000|0],LUNA2_LOCKED[0.721553640900000|0],LUNC[1094.240000000000000],MANA[3.000000000000000],SAND[1.99964000000000|0],SHIB[299946.000000000000000],SOL[0.586531719787750],USD[0.046047240689860|0] |
| 02991120 | ATLAS[576.004880030000000],BAO[1.000000000000000],USDT[0.000000000807988] |
| 02991120 | AKRO[1.000000000000000],HMT[179.019851975630456] |
| 02991122 | BTC[0.000000086328550],DOT[5.284942120000000],ETH[0.000000010000000],EUR[0.000000024094700],LINK[7.608700370779150|3],MATIC[-0.012289856077016],RUNE[0.000000005911607],USD[-1.803838174851871900000000],WAVES[7.105143830000000],XRP[107.021670000000000] |
| 02991128 | BAO[1.000000000000000],USDT[0.000001109303820] |
| 02991129 | USD[0.995905190000000],USDT[0.000063845884] |
| 02991130 | USD[0.000189118157664|8] |
| 02991133 | SOL[0.000033910000000],USDT[0.000003027830022] |
| 02991138 | AVAX[0.000000100000000],BNB[0.000000054181000],BTC[0.000000090000000],FTM[0.000000100000000],FTT[25.000000000000000],LUNA2[0.000000006000000],LUNA2_LOCKED[2.678797207000000|0],LUNC[0.000000073579570],USD[0.126110915063203|5],USDT[0.000000048174636] |
| 02991139 | DENT[1.000000000000000],ETH[0.000001000000000],ETHW[0.000001000000000],MATIC[0.000000003000000],SOL[0.000000061280000],USD[0.000551514467920] |
| 02991142 | FTT[0.099895233598040|0],TRX[0.000000000000000],USD[0.000000139918555],USDT[0.000000030000000] |
| 02991143 | LUNA2[0.000033316372240],LUNA2_LOCKED[0.000007773820190],LUNC[0.725471020000000],TRX[0.000028000000000],USD[0.000000049633995],USDT[0.000000040251515] |
| 02991146 | USD[0.000000036739692] |
| 02991150 | USD[0.000000022563856] |
| 02991152 | TRX[0.002644000000000],USD[0.005305268544500|8],USDT[0.445689579883292|4] |
| 02991154 | ADAHEDGE[0.000000007900000],ETH[1.621804414945285|5],ETHW[1.621804414460395|95],EUR[0.000010537884196],FTT[0.000000000794580|0],SOL[0.000000006372982|4],USD[0.000001103034838|8],USDT[0.000000683012241|0],XRP[357.433616000000000] |
| 02991155 | BTC[0.000028095064375],BUSD[41.672912850000000|0],FTT[0.20000000000000|0],LUNA2[0.074500925110000|0],LUNA2_LOCKED[0.173835491900000|0],SOL[0.007662170000000|0],TONCOIN[0.080000000000000],TRX[0.900000000000000],USD[0.000000045859220],USDT[446.856789270409689|9] |
| 02991159 | ATLAS[3452.238036406500000],USD[0.787941825850000|0] |
| 02991163 | FTT[0.048149800000000|0],USDT[0.000000017651220] |
| 02991166 | ETH[0.000000032064200],NFT (305707019023764837)[1],NFT (493271756708344310)[1],NFT (560529919061268347)[1],NFT (572565778849013585)[1],SOL[0.000000017853520|0],TRX[0.000001000000000] |
| 02991169 | BUSD[12735.872330230000000|0],ETH[0.000000030322500],FTM[0.000000008905500|0],FTT[25.270691947180948],LUNA2[5.945690534000000|0],LUNA2_LOCKED[13.873277910000000|0],LUNC[0.000000046420000],SOL[0.008424704661609|6],SUSHI[0.000000003656700],UNI[0.000000035177100],USD[0.000000098540270],USDT[0.000000000000000] |
| 02991170 | ATLAS[0.000000005884743|0],BRZ[0.875020210000000|0],BTC[0.000008905068112|1],USDT[0.001991081000000] |
| 02991171 | NFT (288640251311669684)[1],NFT (340783815135940014)[1],NFT (351050691830323590)[1],NFT (446034808073727100)[1],NFT (552192868166624603)[1],SOL[1.297893630000000000],USD[557.443155260000000],USDT[21.698885477000000] |
| 02991177 | AKRO[5.000000000000000],ATOM[0.091766280000000],BAO[42.000000000000000],DAI[0.000000060612120],DENT[10.000000000000000],ETHW[0.003905610000000],KIN[37.000000000000000],RSR[5.000000000000000],SOL[0.000000126150000],TRX[0.001033000000000],UBXT[2.000000000000000],USD[312.320621565256793|5],USDC[379.000000000000000],USDT[11.571447512216865|1] |
| 02991180 | USD[0.007564653727600|0],USDT[0.009035094312942] |
| 02991185 | ATOM[21.698000000000000],LUNA2[0.001568367449000],LUNA2_LOCKED[0.003659520470000],LUNC[341.515314000000000],NEAR[16.098780000000000],SOL[1.999600000000000],TRX[0.000770000000000],USD[18.796019491506059],USDT[0.443053547351166] |
| 02991190 | USD[25.000000000000000] |
| 02991191 | BTC[0.030096421424591|0],ETH[0.068134907870988],ETHW[0.000265330000000],FTT[16.619642710000000],LDO[114.897184400000000],LINK[40.214220790000000],MATIC[240.302923940000000],USD[469.299941148200247|9] |
| 02991192 | BAO[1.000000000000000],ETH[0.000001900000000],ETHW[0.000001900000000],UBXT[1.000000000000000],USD[0.000432546185559|20],USDT[7.930064821688304] |
| 02991195 | MBS[45.000000000000000],TONCOIN[135.400000000000000],USD[0.290874445250000|0] |
| 02991197 | AVAX[3.199064880000000],BAL[12.988203470000000],BNB[1.886894950000000],BTC[0.010769980000000],ETHW[0.308313610000000],HNT[0.959719330000000],SECO[1.066111490000000|0],SOL[0.503384080000000],USDT[0.187377294397398|2] |
| 02991198 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000000080000000],KIN[1.000000000000000],NFT (371224663336639816)[1],NFT (469619253622085467)[1],NFT (542368721485386244)[1],RSR[1.000000000000000],TRX[0.000001000000000],USD[0.000000078512946|0],USDT[0.000327673727096] |
| 02991201 | ATLAS[0.001982700000000],BRZ[0.002681738372205|9],DFL[0.001508776000000],POLIS[0.000011870000000] |
| 02991204 | ATLAS[19.986000000000000],USD[0.050079915535834|5],USDT[0.000000008149046] |
| 02991210 | DOGE[0.035017705600000|0],SHIB[0.007071020000000|0],TRX[0.000000001361000],USD[0.000056933272966|3],USDT[0.000059260776714] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02991215 | POLIS[0.06630996000000000],USD[28.9911383152500000],USDT[0.0000001770421192] |
| 02991224 | AKRO[2.0000000000000000],APE[125.1822491595999480],BAO[1.0000000000000000],BNB[0.0000003000000000],BTC[0.0160487600000000],BTT[42150786.2123415600000000],DENT[11002.0943114300000000],DOGE[1293.4474556900000000],DOT[0.0000541500000000],ENJ[211.5945914600000000],ENS[32.1374566400000000],ETH[0.0000000073710000],ETHW[2.0085118673710000],FTT[5.3102453050005482],INDI[1845.2604250027042585],LINK[51.5246572900000000],MATIC[288.8323877100000000],PSY[5331.7748463700000000],SHIB[138.5941318200000000],SOL[14.3607014300000000],SRM[187.7908282596000000],TRX[3323.8526824300000000],UBXT[4.0000000000000000],USDT[0.0000063787303742],XRP[322.1109330500000000],YGG[208.9291505938000000] |
| 02991227 | SPELL[800.0000000000000000],USD[0.8716146000000000] |
| 02991228 | USDT[0.0000000068558421] |
| 02991229 | TRX[0.0000100000000000] |
| 02991241 | FTT[0.1454125228545400],USD[0.0000000472784320],USDT[0.0000000020189294] |
| 02991243 | USDT[0.0000000011659200] |
| 02991247 | AAVE[0.0057168100000000],BTC[7.3925228950000000],CHR[149684.0000000000000000],CHZ[1.0000000000000000],DOGE[651.9401097205442657],ETH[5.9904807200000000],ETHW[0.0003468500000000],EUR[-42.9703080869439136],FIDA[1.0000000000000000],FTT[25.2008308600000000],LINK[12796.2000000000000000],LUNA2[0.0060571630190000],LUNA2_LOCKED[0.0141333803800000],LUNC[1318.9600000000000000],TRU[1.0000000000000000],USD[-24258.3367628474609884000000000],USDC[31850.0000000000000000],USDT[109669.7742086583762131],XRP[68836.0000000000000000] |
| 02991259 | BRZ[2.0000000000000000],SPELL[11.3597915100000000] |
| 02991272 | AVAX[0.0000000059400000],USD[0.1019281745500000],USDT[0.0042180000000000] |
| 02991274 | USD[3.3584246701006718],USDT[0.0000000086492680] |
| 02991280 | USD[0.0000000004041920] |
| 02991282 | USD[0.2497723375583734] |
| 02991291 | TRX[0.0000720000000000] |
| 02991294 | DENT[1.0000000000000000],GBP[0.0000000370790240],SAND[0.0011149500000000] |
| 02991295 | BTC[0.1818918390000000],CHF[3030.6778218100000000],USD[0.1093975351903685] |
| 02991297 | USD[0.0000007580203Z],USDT[0.0000038940210029] |
| 02991305 | AAVE[6.0300000000000000],BRZ[0.0000000001000000],ETH[3.0239000000000000],FTM[180.0000000000000000],FTT[25.1684000000000000],LINK[20.1000000000000000],MATIC[505.0000000000000000],NEAR[104.4000000000000000],USD[31.0090886082788896],USDT[0.0000000358293325] |
| 02991317 | USD[10.0000000000000000] |
| 02991321 | USD[0.0197998700000000] |
| 02991323 | BTC[0.0000004000000000],USD[0.0000002364608824] |
| 02991331 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[2.0000000000000000],NFT (2990843365318813...)[1],NFT (3358430560156070...)[1],NFT (4426612602760441...)[1],USD[0.0000000048824874],USDT[0.0000000065255276] |
| 02991335 | ATLAS[1800.9699435700000000],USD[0.0000000434670995],USDT[0.3241239111116889] |
| 02991336 | MBS[0.3516120000000000],STARS[0.6195670000000000],USD[0.0075126152100000] |
| 02991337 | BTC[0.0015031650000000],USD[0.0000094726882894],USDT[0.0000569475054107] |
| 02991338 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0002429100000000],ETH[0.0032079400000000],GENE[0.0000000100000000],RSR[1.0000000000000000],TRX[0.0000530000000000],UBXT[1.0000000000000000],USD[0.0044572586222705],USDC[488.0684417700000000],USDT[0.0000000043033177] |
| 02991341 | ETH[0.0228771276249500],ETHW[0.0228771276249500],TRX[0.0000600000000000],USD[4.9425348307208048] |
| 02991342 | USD[0.0000000377510300] |
| 02991349 | SOL[0.0000001000000000],USD[0.0000000026098652] |
| 02991353 | USD[0.0000001016458201],USDT[0.0000000031569961] |
| 02991363 | USD[25.0000000000000000] |
| 02991364 | ETH[0.0001297700000000],ETHW[0.0001297700000000],USD[0.0000000044187508],USDT[0.0000277513168101] |
| 02991370 | BTC[0.0000860400000000],LUNA2[5.3166250330000000],LUNA2_LOCKED[12.4054584100000000],LUNC[17.1269166000000000],RUNE[10.4981100000000000],SRM[34.0000000000000000],TRX[0.0002580000000000],USD[0.0000000069541060] |
| 02991373 | GMT[7.0000000000000000],USD[0.1087267300000000] |
| 02991376 | MATIC[0.7631381100000000],TRX[1.0000000000000000],USD[0.0000000009337088] |
| 02991377 | USD[20.0000000000000000] |
| 02991390 | BRZ[4.0848000000000000],BTC[0.0000000090000000],ETH[0.0000000040000000],USD[0.0000000000015220] |
| 02991393 | SOL[0.1099753000000000],USD[0.0000000007223866],USDT[30.5761978006250000] |
| 02991396 | AURY[0.0000000034247317],BRZ[0.0000000044405952],BTC[0.0000000083195892],ETH[0.0000000027458292],GENE[0.0000000055892557],GOG[899.2883851242248391],MATIC[155.3488097536543320],TRX[0.0007820000000000],USD[0.0000000918587920],USDT[333.3301361156356828] |
| 02991400 | BRZ[0.2595000000000000],BTC[0.0799000000000000],ETH[0.0731420000000000],ETHW[1.8461420000000000],FTT[25.0954820000000000],LTC[0.0017786900000000],STETH[0.0000000011835382],USD[688.4829000000000000],USDT[2927.3673950000000000],XRP[0.1803710000000000] |
| 02991404 | USD[300.1168688160019393],USDT[0.0000000079060463] |
| 02991405 | USD[7.2600000000000000] |
| 02991408 | BRZ[0.7325387700000000],SPELL[97.6060000000000000],USD[0.0000000060315536] |
| 02991409 | USD[30.0000000000000000] |
| 02991411 | ALCX[0.2989402000000000],AUDIO[43.9912000000000000],BAL[BULL[8490.0000000000000000],FTT[1.0997800000000000],SLP[1829.6340000000000000],SUSHIBULL[4239152.0000000000000000],USD[0.0945312350000000] |
| 02991414 | BTC[0.0000000010000000],CEL[0.0088400000000000],USD[0.3951499450000000] |
| 02991415 | ATLAS[1102.9475558200000000],KIN[1.0000000000000000] |
| 02991417 | ATLAS[299.9430000000000000],GODS[0.0800000000000000],USD[0.0083614684250000] |
| 02991424 | AKRO[1.0000000000000000],ATLAS[12338.9571325500000000],KIN[1.0000000000000000],USD[0.0182192718619274] |
| 02991425 | BNB[0.0000001580000000] |
| 02991428 | FTT[1.9998000000000000],USDT[0.5304963000000000] |
| 02991429 | SOL[-0.0236194911983190],USD[6.2036513067000000] |
| 02991431 | BNB[0.0000000015121050] |
| 02991432 | FTM[0.0000000056384000],USD[103.3358218215344747000000000],USDT[0.0000000031474330] |
| 02991436 | BRL[5203.0900000000000000],BRZ[0.0040867200000000],USD[0.0000000023346560],USDT[0.0000000076775104] |
| 02991437 | SOL[0.0000000010037400] |
| 02991440 | TONCOIN[20.0000000000000000],USD[5.2902811500000000] |
| 02991442 | AUDIO[53.9960000000000000],AVAX[0.4999600000000000],BTC[0.0113994000000000],CREAM[1.5000000000000000],DOGE[736.8526000000000000],DOT[0.9998000000000000],ETH[0.0379968000000000],ETHW[0.0379968000000000],EUR[0.0000000304390280],FTM[18.2558861100000000],FTT[1.0000000000000000],LTC[0.3400000000000000],MANA[17.0989640000000000],MAPS[2.0000000000000000],MATH[19.9960000000000000],OXY[109.0000000000000000],SAND[10.0000000000000000],SOL[0.3799240000000000],TRX[99.9800000000000000],UNI[2.8000000000000000],USD[0.4129223809493951],USDT[0.6015314668382869],XRP[28.0000000000000000] |
| 02991449 | AURY[14.9973400000000000],AVAX[0.0312262016514064],FTM[11.9977200000000000],FTT[1.9362470644777054],GBP[0.0000000077765756],GOG[270.9705500000000000],POLIS[0.0941480000000000],SAND[29.9943000000000000],USD[2.6623766344250000],USDT[0.0000926637500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02991453 | USD[0.000000000361000000] |
| 02991460 | BTC[0.113462620900000000],USD[0.093761832705107] |
| 02991463 | USD[0.014426330000000000] |
| 02991464 | SPELL[16153.656163000000000],USD[0.000656900050593700] |
| 02991465 | SPELL[3799.240000000000000],USD[0.174249000000000000] |
| 02991469 | BTC[0.010710033000000000],BUSD[1002.000000000000000],ETH[0.035284790000000000],NFT [48587351901628656][1],SRM[0.995250000000000000],TRX[0.000010000000000],USD[1332.9874150895904210],USDT[0.000000012531117 08] |
| 02991471 | BTC[0.009000000000000000] |
| 02991474 | USD[30.000000000000000000] |
| 02991475 | ATLAS[0.000000001750000000],BNB[0.000000088147534],SOL[0.000000007000000000] |
| 02991476 | USD[0.009543466830000000] |
| 02991477 | SOL[0.000000069290896],USD[0.000000007161580 8],USDT[0.000000008468366 4] |
| 02991482 | 1INCH[0.316257386808500 0],USD[0.002683680000000000] |
| 02991484 | BAO[1.000000000000000000],DENT[1.000000000000000],ETH[0.006185800000000000],ETHW[0.006107140000000000],JOE[255.935200800000000000],USD[0.000091515755672] |
| 02991486 | BNB[0.000000008750138 2],BTC[0.000000000008484649],ETH[0.000000001385882],LINA[0.000000037524946],SUSHI[0.000000005289573 9],TRX[0.001297000000000000],USD[-0.0580648637275815],USDT[0.0788000622440442],XRP[0.000000008051608] |
| 02991497 | USDT[0.142061290000000000] |
| 02991502 | SOL[0.000000010000000000],USD[0.000000016973975] |
| 02991504 | BUSD[508.658514620000000000],GENE[0.085380000000000000],GOG[0.875600000000000000],MBS[0.254200000000000000],USD[0.000000025000000] |
| 02991505 | AKRO[2.000000000000000000],BAO[5.000000000000000000],BNB[0.000042409337373 4],DENT[3.000000000000000000],DOGE[0.291696720000000000],EUR[0.000799624074830 0],GALA[0.247591790000000000],KIN[89.886782390000000000],MATIC[0.007075850000000000],RSR[2.000000000000000000],SOL[0.000087402125624 2],TOMO[1.033900500000000000],TRU[1.000000000000000000],TRX[3.000000000000000000],UBXT[4.000000000000000000],USD[0.000000010584915],USDT[0.001050814872164 8] |
| 02991510 | DOGEBULL[6.100000000000000000],EOSBULL[826000.000000000000000000],MATICBULL[147.900000000000000000],USD[0.067892711000000000],USDT[0.000000051403696],XRPBULL[32500.000000000000000] |
| 02991511 | ETH[0.011362830000000000],ETHW[0.253479650000000000],GENE[1.265000000000000000],LTC[0.002301740000000000],USD[0.000000096050727],USDT[1.258928769083869 1] |
| 02991515 | DFL[110.000000000000000000],ETHW[0.000134950000000000],RAY[4.710730280000000000],USD[1.961206903400000000],USDT[0.006176400000000000] |
| 02991520 | USD[0.000003049077687] |
| 02991522 | ATLAS[30.000000000000000000],ETHW[0.000134950000000000],RAY[4.710730280000000000],USD[1.961206903400000000],USDT[0.006176400000000000] |
| 02991523 | CRO[180.000000000000000000],POLIS[12.000000000000000000],USD[4.620711279000000000] |
| 02991526 | BTC[0.000000000562675],CRO[0.000000004600000],FTT[0.002448620133191 1],LINK[0.000000010399121],POLIS[0.000000080214804],USD[0.000000041171112],USDT[0.000000061139823] |
| 02991531 | USD[1.250106302100000 0],USDT[0.000077000000000000] |
| 02991533 | 1INCH[0.000000099345885],ALPHA[0.000000032000000],ANC[0.000000025051801],ASD[0.000000034880142],AXS[0.027230050711353 5],BNB[0.000000064039783],BNT[0.000000052692701],CEL[15.222244490974187 0],CUSDT[0.000000004297851 8],DOGE[0.000000027129165],ETH[0.000000100000000],FTM[0.000000001297827],GMT[0.000000003270000],HT[0.000000001776267 5],LOKS[0.000000002266200],LUNA2[0.000000007800000 0],LUNC[0.000000006740000],MATIC[0.000000006740000],RAY[2.059831109826851 7],REN[0.294803389029370 0],RSR[0.000000007909477],SXP[0.000000056648387],TOMO[0.000000064533000],TRX[0.000000145436508],TRYBU[108.903277597276226 3],UMEE[0.000000000641 96303],USD[18.375845357434230500000000],USDT[0.000000013508352],USTC[20.000000096499565] |
| 02991538 | BAO[1.000000000000000000],GBP[0.000000158982900],NFK[1.000000000000000000],SAND[11.556539710000000 0] |
| 02991550 | LUNA2_LOCKED[87.776818710000000 0],MATIC[0.000000010553270],USD[0.000000053731784],USDT[0.000000081584026],XRP[0.000000008553405] |
| 02991555 | ALGO[33.435934840000000000],USD[8898.284675256336007200000000000] |
| 02991556 | USDT[1.972804650949033 2],USDT[0.000000135907425] |
| 02991559 | USD[0.000029790906624] |
| 02991562 | ATLAS[1449.724500000000000 0],POLIS[23.000000000000000 0],USD[1.014903711625000 0] |
| 02991570 | AKRO[2.000000000000000000],BAO[4.000000000000000 0],DENT[1.000000000000000000],ETHW[0.017339260000000000],KIN[6.000000000000000 0],LUNA2[0.007001780840300 0],LUNA2_LOCKED[0.016337488630000 0],MATIC[0.000277160000000],TRX[0.001876000000000 0],USD[0.000000027852518],USTC[13263.327851198047659 2],USTC[0.9911359200000000] |
| 02991571 | TONCOIN[40.300000000000000000],USD[0.095463645000000000] |
| 02991574 | ATOMBULL[94211.893300000000000 0],SUSHIBULL[271858337.100000000000000000],USD[-0.001352821009057 0],USDT[0.000000009788160 3] |
| 02991582 | BTC[0.000000001486000],FTM[0.933324032057590 0],USD[0.013398163674400 0],USDT[0.000000078042800] |
| 02991583 | BTC[0.000000177840985],LTC[0.018094043702860 6],USD[-0.550654543213596],USDT[0.006444269257097] |
| 02991584 | BNB[0.008796110000000000],USDT[0.000000065500000] |
| 02991591 | ETH[0.000000009992914],USD[15.431236719548656 2] |
| 02991603 | EUR[0.000000062684352],LUNA2[1.914073785000000 0],LUNA2_LOCKED[4.466172164000000 0],LUNC[103880.729250000000000 0],SHIB[12298000.000000000000000000],SOL[1.500000000000000000],USD[0.119448797684412 30],USDT[0.000000064955864] |
| 02991609 | USD[2.221753300000000] |
| 02991610 | BTC[0.000509840000000000],LUNA2[0.229998792300000000],LUNA2_LOCKED[0.536663848600000000],USD[0.001541452039179 1],USDT[0.000000365673128] |
| 02991611 | ATLAS[120.000000000000000000],USD[0.234741702000000000],USDT[0.000000013815732] |
| 02991622 | BIT[300.000000000000000000],BTC[0.026994607701558 0],DOGE[1454.000000093352038],ETH[0.000000078645481],ETHW[0.330336862376394],FTM[0.000000065419780],FTT[0.000000054330356],LOOKS[899.483350028556266],LTC[0.000000056190800],LUNA2[0.000000004706680],LUNA2_LOCKED[0.000000244315587],LUNC[0.000000000000000000],SOL[0.000000005609254],TONCOIN[0.000000104206690],USD[15.005784057788265000000000000],USDT[0.000000123876953],WAVES[15.995800000581820 0] |
| 02991626 | USD[0.000000088400000 0] |
| 02991627 | BOBA[124.506048800000000000],MBS[152.805714800000000000],SLP[24957.375594840000000 0],USD[0.000000083031770] |
| 02991630 | NFT [46775504400134007 1][1],NFT [49964556972053809 0][1],NFT [50968586785909804 3][1],USD[0.048219740000000000],USDT[0.005963360000000000] |
| 02991631 | ETH[0.000000010000000],MATIC[0.000000040682593],USD[854.695424674169602 9],USDT[0.000000077417264] |
| 02991635 | BTC[0.000000004000000],TRX[0.000006000000000000],USD[64.485540157532877 9],USDT[0.000000149749512] |
| 02991640 | BNB[0.000000070959000],USD[0.000000042938067],USDT[0.000000000721103] |
| 02991649 | BAO[4.000000000000000000],BTC[0.000098620000000],ETH[0.002689680000000000],ETHW[0.002662300000000000],EUR[0.002097029334485],KIN[1.000000000000000000],MANA[2.797101800000000000],SAND[2.793794990000000000],SOL[0.050515900000000000] |
| 02991655 | ATLAS[1524.326195240000000 0],USD[0.000000101028980] |
| 02991659 | AKRO[1.000000000000000000],BAO[1.000000000000000000],EUR[0.001264080004900],KIN[2.000000000000000000],RSR[1.000000000000000000],USD[0.000000169693222] |
| 02991659 | USD[30.000000000000000] |
| 02991667 | ATLAS[9.990000000000000000],BAO[0.000000100000000],USD[0.000000152790563],USDT[0.000000022593072] |
| 02991669 | USD[0.000000076165120],USDT[0.000000063750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02991670 | LUNA2[3.418444675000000000],LUNA2_LOCKED[7.976370909000000000],LUNC[744373.525190000000000000],USD[0.000000163374448040] |
| 02991672 | EUR[0.846100000000000000],SOL[1.325158800000000000],USD[0.611461974375000000] |
| 02991675 | EUR[0.570522680000000000],USD[0.000000084823108] |
| 02991678 | USDT[0.028150000000000000] |
| 02991679 | ATLAS[3027.990220000000000000],ETH[0.000174620000000000],FTT[2.700000000000000000],USD[0.000010325617642],USDT[0.000000007638303S] |
| 02991680 | USD[1.074441708812500000] |
| 02991683 | APT[22.930134230180472S],BTC[0.072489710000000000],DOGE[526.015977823113010000],ETH[0.241441660000000000],ETHW[0.241441660000000000],FTT[2.157179100000000000],TONCOIN[152.735473440000000000],USD[0.000169230978747I],XRP[0.000000086496283] |
| 02991684 | BNB[6.975260610000000000],BTC[0.000000050539496],FTT[0.000000007520000],USD[0.000002830503919S],USDT[0.000000011226699S] |
| 02991691 | BNB[0.003387870000000000],BTC[0.001311476500000000],USDT[0.00000009491105O] |
| 02991702 | USD[25.000000000000000000] |
| 02991704 | BNB[0.000000021517328],EUR[0.000000009343437S],FTT[0.000000085206525],USD[0.000000540724715],USDT[0.000000042531893] |
| 02991707 | BAO[3.000000000000000000],DENT[1.000000000000000000],ETH[0.000000076935646],KIN[6.000000000000000000],TRY[0.22264323532746S],UBXT[1.000000000000000000],USDT[0.000000013546272] |
| 02991712 | BTC[0.002400000000000000],ETH[0.041991600000000000],ETHW[0.041991600000000000],SOL[0.96000000000000000],USD[0.111441120000000000] |
| 02991714 | AXS[0.000000092299697],BTC[0.000000096376536],ETH[0.000000021746732],USD[0.000005002818714],USDT[-0.00000044760676S3] |
| 02991716 | DOGEBULL[0.014763960000000000],TRX[0.000882000000000000],USD[0.002000008953344],USDT[0.000000079473113] |
| 02991717 | EUR[0.000000755135061S],EURT[0.767190800000000000],USD[0.000000055939632] |
| 02991732 | AVAX[0.000000037677600],BTC[0.000000061515800],ETH[0.000000068058500],ETHW[0.000000068058500],SOL[0.000000083424200],UNI[0.000000083192000],USD[0.000000075974417],USDT[0.000000096802158] |
| 02991736 | USD[-2.758301145178567I9],USDT[3.378425564594126B] |
| 02991740 | TRX[1.000000000000000000],USDT[0.000001923633932S] |
| 02991742 | ALPHA[1.000000000000000000],DENT[1.000000000000000000],TONCOIN[312.57266560000000000],TRX[1.000000000000000000],USDT[0.000000090636994] |
| 02991746 | TONCOIN[0.024085610000000000],USD[0.003516470871196S],USDT[0.000000014358484] |
| 02991749 | ETH[0.000000079701600],USD[0.005307766021414S],USDT[0.00000008000000O] |
| 02991750 | USD[41.06573850137500000000000000] |
| 02991754 | ATLAS[3.626550899200000000],FTM[0.396019750868730O],IMX[0.011224900000000000],POLIS[0.053430724755000O],USD[3.806105110342010391] |
| 02991757 | NFT[3384440531958252241[1],NFT[3385680403219009251[1],NFT[5362726826118455241[1],USD[0.437414000000000000] |
| 02991758 | BUSD[480.000000000000000000],DOGE[11921.550368400000000000],USD[1.574825133807500O] |
| 02991760 | SHIB[13749376.558603490000000000] |
| 02991761 | BTC[0.000000031403678],NFT[2896371331275933231[1],NFT[5397715435240673761[1] |
| 02991768 | FTT[0.002135833763969S],LUNA2[1.737167683000000000],LUNA2_LOCKED[4.053391261000000000],LUNC[378271.920482000000000000],SOL[-0.006378848113965T],USD[0.609928254480906],USDT[0.000000008030966B] |
| 02991769 | USDT[0.000000002825873I9] |
| 02991772 | ETH[0.000000018000000],SOL[0.000000028500000],TRX[0.148241000000000000] |
| 02991777 | BNB[0.000000100000000],BTC[0.000000014300000],DOGE[0.161458800000000000],USD[0.002497478600000O],USDT[0.000000022500000O] |
| 02991783 | USD[0.003177680500000000],USDT[-0.002843098739679S] |
| 02991787 | GBP[0.00000029830006580] |
| 02991789 | BTC[0.003299373000000000],USD[0.107140000000000000] |
| 02991792 | CRO[49.990000000000000000],DOGE[7.000000000000000000],SHIB[100000.000000000000000000],USD[0.073275053603126G],USDT[0.000000178149862] |
| 02991794 | MATIC[111.401610200000000000],USDT[0.000000496734440] |
| 02991798 | THETABULL[0.093228000000000000],TRX[0.000004000000000000],USD[0.000000066042286],USDT[0.000000049569333] |
| 02991805 | XRP[8.710800000000000000] |
| 02991812 | USDT[0.004428068670596B] |
| 02991823 | USD[30.000000000000000000] |
| 02991824 | BTC[0.018945967924728],ETH[0.252828110000000000],ETHW[0.302828110000000000],FTT[25.09530567000000000O],LTC[0.001435590000000O],SOL[4.347096799783196S],USD[16.997693886696504S],USDT[6.597207079932101I],WRX[0.750000000000000000] |
| 02991827 | USD[0.834102675000000000] |
| 02991828 | USD[0.000000285646880] |
| 02991830 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[2.000000000000000000],GODS[14.458205400000000000],KIN[2.000000000000000000],NFT[5283508241750323191[1],NFT[5468933250740867651[1],NFT[5710847112004220461[1],RSR[4.000000000000000000],TRX[11.000032000000000000],USD[0.000000010603504],USDT[1.131796920927022I4] |
| 02991831 | USD[1.250362220000000O],USDT[1.467702650000000000] |
| 02991837 | BOT[82.570141075676692O],FTT[290.045333127807714S],MAPS[0.000000089313666],POLIS[0.000000064755675],RAY[610.671546480000000000],USD[0.244751384500000O] |
| 02991839 | LUNA2[0.132755593600000000],LUNA2_LOCKED[0.309763015600000O],LUNC[28907.810000000000000000],USD[0.000000403568085],USDT[0.000537294750000O] |
| 02991841 | USDT[0.000000407330462B] |
| 02991844 | BTC[0.000000072000000],USDT[0.967566526800000O] |
| 02991845 | BNB[7.543752375295181B],BTC[0.000096726602210O],CRV[2.999447100000000O],DOGE[102.000000000000000000],ETH[0.000000005854800],ETHW[0.551757856585480O],EUR[0.000000137484458],FTM[0.146711270000000O],FTT[25.493315800000000O],LUNA[0.797772583200000O],LUNA2[1.861469361000000O],LUNC[0.219970 4733341989I,MATIC[0.647938570000000O],SHIB[900000.000000000000000000],SNX[6.011060600000000O],SOL[2.258563464400000O],TONCOIN[30.198015360000000O],USD[0.000000113381417I],USDTI[0.000007667065797I] |
| 02991846 | BTC[0.003151691260128],CRO[0.000000001577361G],EUR[0.000000805876661],FTT[0.000000091912258],USD[0.000001150917308],USDT[0.000000116200646] |
| 02991847 | USDT[0.738976900000000000] |
| 02991849 | TONCOIN[0.765850385358124I],USD[0.000000006339317I],USDT[0.000000015894880] |
| 02991850 | USD[0.000000085598424] |
| 02991856 | USD[0.000000049882848],USDT[0.000000016911728] |
| 02991857 | HT[0.000000185806800],NFT[3432784325017352161[1],NFT[5375864047725327041[1],TRX[0.000010078454581],USD[0.000000099120614],USDT[0.000000058363897] |
| 02991858 | BRZ[0.995498124000000000],USD[0.892524214887500O] |
| 02991860 | POLIS[11.363819478636470B],USD[0.000000152530131] |
| 02991872 | ETH[0.000202656000000000],ETHW[0.000206556503150O],SPELL[286073.955276550000000O],USD[1.194482729500000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02991875 | SPELL[29200.000000000000000000],USD[0.026985410000000000] |
| 02991881 | USD[10.000000000000000000] |
| 02991894 | BRZ[0.736905570000000000],ETH[0.000000003165384S],MATIC[0.000016956939329925],TRX[0.000016000000000000],USD[0.000011553843296609],USDT[0.082394070317855S] |
| 02991896 | USD[0.508309430000000000],USDT[0.000000011263894] |
| 02991897 | USD[0.009517052700000] |
| 02991898 | DOGE[0.758628066882000000],GENE[25.000000000000000000],JET[0.609555000000000000],USD[0.000000080000000000] |
| 02991899 | USD[0.000901647475000] |
| 02991901 | SPELL[17395.934000000000000000],USD[0.008103462170000],USDT[2.418894100000000000] |
| 02991906 | FTT[0.699126000000000000],LUNA2[0.516696894400000],LUNA2_LOCKED[1.205626087000000000],NFT (3171688195602134399)[1],NFT (4651747605812575733)[1],NFT (5523999660879983411[1],USD[0.016723822745000000],USDT[0.107226483382166600],XRP[57.961050000000000000] |
| 02991907 | USD[30.000000000000000000] |
| 02991910 | BTC[0.000000009424168S],ETH[0.000000027001304],FTT[0.000000008467080000],SOL[0.934354020000000000],USD[0.000002301000283S],USDT[0.000000006577687000] |
| 02991911 | GOG[159.96800000000000000],SPELL[22195.560000000000000000],USD[0.873277530000000000] |
| 02991913 | TONCOIN[668.200000000000000000],USD[0.209086000000000000] |
| 02991914 | POLIS[11.500000000000000000],USD[0.219134455960000000] |
| 02991915 | ATLAS[4310.000000000000000000],BTC[0.000145270000000000],ETH[0.005126395280000000],ETHW[0.005126390000000000],USD[-0.144893581999960020] |
| 02991922 | AKRO[1.000000000000000000],ETH[0.000001300000000],ETHW[0.000000130000000],USDT[0.000000078592516] |
| 02991926 | USDT[0.813003337000000000] |
| 02991932 | BCH[0.000000053508878],LTC[0.000000044343482],LUNA2[0.006237865423000],LUNA2_LOCKED[0.014555019320000],POLIS[0.036744150422617S],SOL[0.007335180803800S],USD[0.038512791813139S],USDT[0.000005941260520],USTC[0.883000000000000000],XRP[0.000000054820807] |
| 02991933 | APE[0.098879000000000000],LUNA2[0.003919171391000],LUNA2_LOCKED[0.009144733245000],SHIB[99183.000000000000000000],USD[62.065934880640359S],USDT[0.001212047688019S] |
| 02991936 | ATLAS[289.971500000000000000],USD[0.509162446260000000] |
| 02991940 | ATLAS[240.000000000000000000],BTC[0.000650000000000000],POLIS[13.300000000000000000],USD[0.212256605250000000] |
| 02991948 | USD[5.000000000000000000] |
| 02991952 | ALCX[0.000000006901744],ALGO[0.000000031736000],AVAX[0.874113671430014S],BAND[0.000000081333000],BIT[0.000000020000000],BNB[0.001000000135362S],BTC[0.000000032101557S],CHZ[0.000000003000000],COMP[0.000000023060000],ETH[0.000000000727680],ETHW[0.000000081384771],EUR[0.000018831997183],FTM[0.163036019235191S],FTT[0.000000065109544],GALA[0.000000037806368],MANA[0.000000089013693],MATIC[0.000000085343552],SRM[0.000000079711000],TRX[0.000190013696600],USD[0.000019003696469],USDT[0.00000049706896S],WAVE[0.000000031627483],XRP[0.000000004188638S] |
| 02991954 | ASD[0.000379000000000],AXS[0.000000085330277],BRZ[0.000000031592750],BTC[0.000000078118706],DOT[0.000000004021920],ETH[0.000755494921359],ETHBULL[0.472100000000000],ETHW[0.000755494921359],HT[0.073152497567120S],MANA[160.407186562575920S],SAND[44.270160192000000S],SOL[0.000000007007033S],LTRYBD[0.00000027623906S],TRYBBULL[0.138270000000000],USD[82.06259348806403S],USDTI[0.001212047688019S] |
| 02991957 | BTC[0.000086625766000] |
| 02991980 | TRX[0.000010000000000],USD[0.508309430000000],USDT[0.000000011263894] |
| 02991988 | ATOMBULL[0.000000005566306],BSVBULL[0.000000008939708S],DOGE[0.000000007160448],DOGEBULL[0.000000004826912],EOSBULL[0.000000078795072],MATICBEAR2021[0.000000083123750],MATICBULL[62348.834975737332812S7],SUSHIBULL[0.000000004944385S],TRX[0.000000082183183],USD[0.078657183829401],USDT[0.000000127985251],XRPBULL[0.000000093750000] |
| 02991992 | BTC[0.000050000000000],DAI[0.000000042525000],LTC[0.000000066311364],USD[0.000000105730497],USDT[10.505134901434733S] |
| 02991997 | USD[0.000073860808823],USDT[0.000000057898980] |
| 02991999 | TRXBULL[2044.000000000000000000],USD[0.023786770000000000] |
| 02992006 | TONCOIN[93.282273000000000000],USD[2.054982340000000000],USDT[0.000000047650900] |
| 02992010 | BNB[0.000000024559600] |
| 02992011 | DOGE[4995.813467833440000000],SHIB[20671949.587702254761015S4],USDT[0.000000005570117] |
| 02992012 | USD[25.000000000000000000] |
| 02992019 | ENJ[9.725955950000000000],SPELL[483.270620910000000000],UN[0.007947830000000000],USD[0.408518621310555S] |
| 02992021 | ETH[0.000515142765202S],USD[0.000000000843579412],USDT[0.000000005412238S] |
| 02992023 | AVAX[0.000000010000000],BNB[0.000000019134672],USD[0.143532996117314S],USDT[0.000000121140178] |
| 02992025 | LOOKS[0.934120000000000000],USD[89.029792604640000000] |
| 02992030 | BRZ[0.464000000000000000],USD[0.000265392000000],USDT[2.278294250000000000] |
| 02992032 | USD[0.011367353000000000],USDT[0.000000088377900] |
| 02992035 | BTC[0.002100000000000000],TRX[0.001555000000000000],USD[0.251928646000000000] |
| 02992037 | BAO[1.000000000000000000],RSR[1.000000000000000000],USD[0.000000034755124] |
| 02992038 | ATLAS[1929.633300000000000000],USD[0.636709470000000000],USDT[0.000000039741196] |
| 02992039 | GODS[8.198360000000000000],USD[0.242126170000000000],USDT[0.000000006407450] |
| 02992040 | EUR[0.000061150000000000],USD[0.000000097742695] |
| 02992044 | SOL[0.006827640000000000],TRX[0.826002000000000000],USD[0.000000037990412],USDT[0.599487813056194S] |
| 02992047 | CHZ[0.000000010682808],GBP[0.000000915341982],USDT[0.000000175071484] |
| 02992051 | USD[30.000000000000000000] |
| 02992055 | BTC[0.000000062229796],ETH[0.000000065142600],FTT[0.000000100000000],USDT[0.000030109048282S] |
| 02992058 | USD[0.406778930000000000],USDT[0.000000027725281] |
| 02992069 | USD[25.000000000000000000] |
| 02992073 | USD[10.000000000000000000] |
| 02992074 | USD[25.000000000000000000] |
| 02992078 | ATLAS[5822.064857112000000000],TRX[0.003100000000000000] |
| 02992080 | TONCOIN[492.914767010000000000],USD[0.000000184065332] |
| 02992087 | POLIS[1.283131710000000000],USDT[0.000000287187267] |
| 02992089 | BTC[0.000002470000000] |
| 02992105 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.000000024976045],DENT[1.000000000000000000],EUR[0.005116245428213S],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[0.008292390000000000],UBXT[1.000000000000000000],USD[0.004546710419647S],USDT[0.003832572351372] |
| 02992109 | TRX[0.000001000000000],USD[0.357688410000000000],USDT[0.000000004843371S] |
| 02992118 | USD[0.019428506941719S],USDT[0.000000008414988],XRP[0.941682786085736S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02992125 | USDT[20.000000000000000] |
| 02992128 | BOBA[2.776149986280000],KIN[1.000000000000000] |
| 02992129 | USD[25.000000000000000] |
| 02992131 | ATLAS[469.910700000000000],USD[1.263600010000000],USDT[0.000000007358792] |
| 02992135 | BNB[28.000000012600000],BTC[0.184610503634840],ETH[2.000000000000000],MATIC[0.000000100000000],SOL[70.000000100000000],TRX[0.000440076156503],USD[0.001715863234536],USDT[5739.027688581528220] |
| 02992138 | FTT[0.013469196649640],USD[2.754242328600000],USDT[0.000000081250000] |
| 02992140 | TONCOIN[0.083680000000000],USD[0.032381420700000],USDT[125.510000093622648] |
| 02992146 | USD[5.000000000000000] |
| 02992152 | AAVE[0.000000010000000],APE[7.790443390000000],AVAX[0.000000075124352],BAL[0.000000050000000],BNB[0.000000080000000],BTC[0.000000031866170],BULL[0.000000097000000],ETH[0.000000058000000],ETHW[0.000000058000000],EUR[0.000000096282524],LTC[0.000000060000000],SOL[0.000000010000000],TRX[0.000800800000000],USDT[81.821195872506709?] |
| 02992153 | BTC[0.017069410000000],IMX[79.236752450000000],USD[0.000257370657789] |
| 02992157 | BNB[0.000671435100000],FTT[0.088609266385392000],SOL[0.000305570433173],USD[0.004023020344381500],USDT[0.000000033438479] |
| 02992159 | USD[0.127994020265000],USDT[0.000000058036976] |
| 02992168 | DOT[0.420874850000000],LINK[0.479921838700000],USD[0.000002593038266] |
| 02992173 | BAO[5.000000000000000],EUR[0.000000008256797?0],SHIB[9045343.524575510000000],UBXT[2.000000000000000] |
| 02992176 | ADABULL[45.960300000000000],BTC[0.214700000000000],BULL[0.000600000000000],ETH[2.500000000000000],ETHBULL[315.200000000000000],LUNA2[1.862550682000000],LUNA2_LOCKED[4.345951591000000],LUNC[6.000000000000000],USD[1118.284974024320000],USDT[0.007821425250000] |
| 02992177 | USD[30.000000000000000] |
| 02992178 | USDT[0.512536700000000] |
| 02992179 | NFT[3471193469758525454][1],NFT[4108742405283477786][1],USDT[1.000000000000000] |
| 02992180 | USD[0.000000038559980] |
| 02992181 | USD[0.351592490000000] |
| 02992183 | USD[25.000000000000000] |
| 02992186 | SOL[0.000000008592913],USD[0.000000016611772] |
| 02992191 | USD[0.270547340000000],USDT[0.000000052967115] |
| 02992198 | BTC[0.000799848000000],USD[-11.850400363749407?5] |
| 02992201 | LUNA2[10.534116560000000],LUNA2_LOCKED[24.579605310000000],USD[0.000000779123280],USDT[0.032670000000000] |
| 02992203 | AKRO[1.000000000000000],BAO[1.000000000000000],CRO[11.166832450000000],KIN[1.000000000000000],USD[0.000000068627073] |
| 02992212 | USDT[0.000000072954464],WRX[0.000000070891024] |
| 02992217 | DOT[170.179778690000000],USD[0.000000097773360] |
| 02992222 | USD[0.007941277500000] |
| 02992224 | ATLAS[0.000000009342900],BADGER[2.049610500000000],BAL[2.000000000000000],DODO[14.000000000000000],FTT[0.000000046709600],POLIS[327.609394639722345?8],REEF[23336.714827854589604?],SOL[0.500000000000000],SXP[23.040354220000000],USD[0.000220013157789],USDT[0.073432497055498] |
| 02992227 | ATLAS[200.615573230000000],BAO[103820.598006640000000],BNB[0.000000029132000],CRO[18.301368040000000],DENT[3273.011727200000000],EUR[0.000000068232303],FTM[27.538324750000000],KSHIB[2708.313882390000000],SHIB[200000.000637000000000],USD[0.000047414103333] |
| 02992229 | BAO[1.000000000000000],ETH[0.013572090000000],ETHW[0.013407810000000],KIN[1.000000000000000],MTA[17.625636445627519?6],USD[0.000280313365033] |
| 02992230 | SHIB[9.886000000000000],SOL[0.008990000000000],USD[0.253644568137500?0],USDT[0.006915801250000] |
| 02992232 | ETH[0.201458647457720?2],KIN[1.000000000000000] |
| 02992237 | FTT[0.000009955450866?3],USD[0.000000089118736],USDT[0.000000002702692] |
| 02992246 | USD[0.001540759000000] |
| 02992248 | BTC[0.006748181486617],DOT[0.000000024183087],ETH[0.000000002980434],FTT[0.399459586335349?8],USD[0.001048124031339],USDT[0.000000051347756] |
| 02992252 | USD[0.305247410000000],USDT[0.000000115905378] |
| 02992254 | BTC[0.000001500000000],KIN[1.000000000000000] |
| 02992255 | USD[0.000000482896120] |
| 02992259 | BTC[0.000000087166700] |
| 02992266 | BTC[0.000003622761664],GENE[2.671159000000000],GOG[106.797172692510548?6],SOL[0.427735190000000],SPELL[1000.000000000000000],USD[0.000000056414980] |
| 02992281 | USD[30.000000000000000] |
| 02992284 | FTT[20.000318500000000],TRX[0.001348000000000],USD[0.044822575000000],USDT[1173.223695145000000] |
| 02992286 | GOG[158.961129364740746?8] |
| 02992292 | POLIS[9.200000000000000],USD[0.889904324550000],USDT[0.000000062658125] |
| 02992300 | SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],USDT[1.080594500000000] |
| 02992303 | BRZ[0.009505701814665?2],FTT[5.499069410000000],MATIC[56.612724120000000],SOL[2.165549880000000],SRM[63.587462049782000],SRM_LOCKED[0.325507050000000],TLM[0.000000050000000],USD[0.000000100198387] |
| 02992308 | USD[25.000000000000000] |
| 02992311 | USD[1.205517204200410?3] |
| 02992314 | USD[25.000000000000000] |
| 02992320 | USDT[0.375059500000000] |
| 02992323 | ATLAS[9.089900000000000],AUDIO[4.888538533058830?2],TRX[1.095301880000000],USD[0.000000037440252],USDT[0.000000105838786] |
| 02992326 | FTT[0.062874000000000],TONCOIN[0.005133000000000],USD[0.722417799592512?0],USDT[828.164307982154856?1] |
| 02992330 | CRO[77.243763952680453?5],DOGE[0.000000039772004],GST[0.029114000000000],LUNA2[0.000000002000000],LUNA2_LOCKED[10.746481900000000],TRX[0.000001000000000],USD[0.603578527139436?4],USDT[0.000000009103137?3] |
| 02992345 | USD[0.307119880000000],USDT[0.000000101175248] |
| 02992347 | EUR[0.000000037344311] |
| 02992349 | GOG[255.000000000000000],USD[0.000000050000000] |
| 02992353 | ETH[0.061829730000000],ETHW[0.061829730000000],LTC[1.791989650000000],SOL[1.866229520000000],USD[0.000142583559446] |
| 02992356 | ALGO[0.917300000000000],ETHW[0.999820000000000],EUR[0.000000000934646],LINK[0.045100000000000],TRX[0.001500000000000],USD[0.004762446217099?20],USDT[0.000000094622300] |
| 02992364 | EUR[1000.000000000000000],USD[-747.924279846546205800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02992365 | BCH[0.0138966200000000] |
| 02992368 | BTC[0.0000050500000000],CRV[0.9741600000000000],SRM[0.9931600000000000],USD[0.2028842627600000],USDT[0.0049840000000000] |
| 02992377 | ETH[0.0041060800000000],USD[0.0000090973939162] |
| 02992380 | TRX[0.0000300000000000],USD[0.0000000482647080],USDT[0.0082294192940853] |
| 02992381 | ETH[0.0009994300000000],ETHW[0.0009994300000000],SOL[0.0099867000000000],USD[0.0021064263125000],USDT[0.0000000060000000] |
| 02992383 | BICO[83.3748185300000000],BTC[0.0000000047163250],ETH[0.2601895900000000],TRX[0.0000010000000000],USD[0.0085735385000000],USDT[0.0000000020277468] |
| 02992384 | ATLAS[7380.0000000000000000],CHF[0.0000000580099885],CQT[609.0000000000000000],USD[0.0000001199581167],USDT[80.8606262316420125] |
| 02992387 | BNB[0.0000000033144600],ETH[0.0000000087622800],TRX[975.5941217861659521],USD[0.0000030173784361],XRP[198.7012437437108031] |
| 02992388 | DOT[0.0000000063540960],ETH[0.0000000048760058],GBP[0.0000000004320749],USD[0.0000000045158840],USDT[0.0000000032966532] |
| 02992391 | USD[0.0000000085800000],FTT[0.0000000004330736],POLIS[0.0000000028255560],SOL[0.0000000064505045],USD[0.0000000063127578],USDT[0.0000006758863126] |
| 02992392 | BNB[0.0000000058000000],ETH[0.0000000005166635],ETHW[0.0580000000000000],RAY[0.0000000004979629],LUNA2[17.3010109500000000],LUNA2_LOCKED[40.3690255500000000],USD[0.0000001443119117],USDT[0.0000057252704004],XRP[0.0000000010184880] |
| 02992394 | TONCOIN[170.6724000000000000],USD[0.0998120450000000] |
| 02992396 | ADABULL[1.0005446000000000],DOGEBULL[8.6890370000000000],LUNA2[0.0461362283000000],LUNA2_LOCKED[1.1076511994000000],LUNC[10046.2608477000000000],USD[0.0059519102739698],USDT[0.0000000061129649] |
| 02992400 | USD[0.8363246500000000],USDT[0.0000000103789388] |
| 02992408 | ADABULL[0.0000133041120000],GALA[1.0679969551850000],USD[0.0040397722320948] |
| 02992409 | EUR[0.5424377700000000],USD[0.0000000434030316] |
| 02992411 | DFL[346.6806381600000000],USDT[0.0000000028536536] |
| 02992412 | USD[0.0000487600000000] |
| 02992415 | BF_POINT[200.0000000000000000] |
| 02992418 | ADABULL[3.4999000000000000],ALGOBULL[14997000.0000000000000000],BTC[0.0000000061449300],BULLSHIT[2.8099780000000000],FTT[0.0000001918832700],USD[0.2224148130000000] |
| 02992419 | AVAX[0.0540184306542000],BTC[0.0009637617386762],DOGE[456.3540739334680000],ENJ[2.2793632760580000],ETH[0.0000000017863600],LINK[0.1894460000000000],MANA[6.4810161476676000],MATIC[2.5034517678830000],MATICBULL[0.8392284491047695],SLP[307.3548840876819113],USD[-0.8926088335000000] |
| 02992422 | ATLAS[189.9620000000000000],USD[1.3709675000000000] |
| 02992426 | MATIC[0.0000000001520210],USD[0.0000401916526578],USDT[0.0000000076665387] |
| 02992431 | SPELL[11100.0000000000000000],USD[0.5922118100000000] |
| 02992435 | PSY[0.0000000048465000],USD[0.0000000022838408],USDT[0.0000000125718828] |
| 02992436 | BTC[0.0001000000000000],USD[1.3046951482117900],USDT[0.0000000008697671] |
| 02992438 | USDT[0.5100000000000000] |
| 02992451 | 1INCH[0.0000000084160000],USD[0.1420200202994956] |
| 02992453 | USDT[0.0091425760768554] |
| 02992461 | TRX[0.0007770000000000] |
| 02992465 | BTC[0.0000000986177600],USD[23.1455428904899522] |
| 02992466 | BTC[0.0007841221328000],BULL[0.0000000050000000],EUR[0.0000639368635374],USD[0.0004715451808961],USDT[0.0041003243535850] |
| 02992472 | ATLAS[70.0000000000000000],USD[0.8910540537500000],USDT[0.0896000075572808] |
| 02992474 | USD[0.0000000684043480],USDT[0.0000000688542945] |
| 02992476 | ETH[0.0005000000000000],ETHW[0.0020000000000000],TRX[0.0000000061656074],USDT[0.0000000075000000] |
| 02992481 | ATLAS[0.0000000770309097],MATIC[0.0000000034698156],USDT[2.9178307856355584] |
| 02992490 | USD[0.0087183372426759],USDT[0.0000000447716442] |
| 02992492 | ATLAS[1020.0000000000000000],USD[0.4963345680000000],USDT[0.0000000080034497] |
| 02992494 | BTC[12.7181350768879855],CHZ[7108.6491000000000000],ETH[87.6947022979601267],ETHW[85.4397022979601267],EUR[99.9928565980605589],FTT[33.4989824684717600],LRC[1314.7501500000000000],MANA[542.8968300000000000],NFT[318950790869011411],REN[3398.7557430061852200],TRX[0.0113170000000000],USD[0.0041954324134244],USDT[-131521.7877125319589135],XRP[-15009.3944143999437136] |
| 02992498 | BTC[0.0015000000000000],ETH[0.0000000054515571],USD[0.1744012403594197] |
| 02992501 | USD[0.3334917100000000],USDT[0.0000000038275461] |
| 02992503 | ATLAS[49.9900000000000000],USD[0.7905982505600000] |
| 02992505 | USD[0.0000000002000000],USD[0.0000000241170665],USDC[149.2779408700000000],USDT[0.0000000127336979],XRP[-6.0000000107101968] |
| 02992508 | NFT (44525909225219746

9)[1],NFT (558107177234520151)[1],USD[0.0000000018960160] |
| 02992511 | ADABULL[0.0000000057605553],AVAX[0.0000000041996499],BNB[0.0100040137990212],BTC[0.0687082647000198],DOGE[0.0000000003354750],ETH[0.0000000032324767],FTM[0.0000000093000374],LINK[0.0000000060289836],LUNA2[2.0432316730000000],LUNA2_LOCKED[4.7675405700000000],LUNC[0.0000000174565400],MATIC[0.0000005535467310L[0.0000012619410],USD[1.8276692420459230],USDT[0.0000000230017741610L],USTC[0.0000000380648400],XRP[0.0000000176123634],YFI[0.0000000002770416] |
| 02992516 | AKRO[2.0000000000000000],ATLAS[887.9735010200000000],AXS[3.9932023200000000],BAO[3.0000000000000000],DENT[1.0000000000000000],ENJ[78.7676557000000000],ETH[0.0443826100000000],EUR[0.1004910493971005],FTT[14.1008235241155643],KIN[3.0000000000000000],LINK[0.0084322600000000],MANA[36.2585209200000000],MATIC[1.0215997700000000],RSR[2.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],XRP[0.0029253400000000] |
| 02992517 | DFL[2180.0000000000000000],STG[227.0000000000000000],USD[0.9221021650000000] |
| 02992518 | EUR[0.0000000335906627],FTM[71.2010002100000000],USD[11.4999739916147255] |
| 02992521 | FTT[30.4030667100000000],USD[360.9915120055631310],USDC[1905.0000000000000000] |
| 02992523 | USD[0.0000675511029123],USDT[0.0000000174963130] |
| 02992527 | POLIS[81.1357260000000000] |
| 02992528 | ETH[0.0000015000000000],ETHW[0.0000001500000000] |
| 02992531 | ATLAS[3520.0000000000000000],POLIS[54.2000000000000000],USD[0.0373009114188760] |
| 02992545 | APE[9.2981400000000000],ATLAS[25577.4813969100000000],DOT[25.2949400000000000],GARI[55.9888000000000000],LINK[25.3949200000000000],MANA[265.9468000000000000],MATIC[359.9280000000000000],UNI[42.1915600000000000],USD[239.3938071412168000],USDT[0.0000000015449560] |
| 02992547 | USD[0.0065205239250000],USDT[9.2468600000000000] |
| 02992548 | ATLAS[1189.7656355700000000],CHR[131.6321073000000000],CVC[252.0194507600000000],FTT[2.3000000000000000],POLIS[16.1026196300000000],RSR[2701.2943792200000000],SPELL[3367.0182280500000000],STORJ[0.0627897500000000],USD[19.1454096248766964],USDT[0.0073248216648615] |
| 02992552 | DOT[0.0000000047272975],USD[-0.5152610081515109],USDT[0.5845423363538920],XRPBULL[0.8526926700000000] |
| 02992555 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],TRX[0.0007800000000000] |
| 02992563 | BTC[0.0000000720327321],LUNA2[1.6322935630000000],LUNA2_LOCKED[3.8086849810000000],LUNC[355435.3600000000000000],POLIS[0.0000000099478000],USD[0.0000019872327720] |
| 02992565 | TONCOIN[125.3585400200000000],USD[0.0000000425706018] |

Schedule F - Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02992568 | BAO[1.000000000000000],USD[26.4767062505704920] |
| 02992571 | BTC[0.000000080000000],EUR[3.5514953225000000] |
| 02992572 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.0159427065708645],USDT[0.0104368500000000] |
| 02992573 | USD[0.0000000111820442] |
| 02992574 | ETH[0.000000003161090],EUR[0.0777804176226057],SOL[0.0000000044000000],USD[0.0002010511259365],USDT[0.0000000017554829] |
| 02992579 | USD[0.0115653800000000],USDT[0.0000000096105591] |
| 02992584 | ATLAS[342.761678830000000],BAO[3.000000000000000],SAND[18.521933620000000],USD[0.0000000033028763] |
| 02992595 | DENT[1.000000000000000],EUR[0.0000000000002725],SHIB[6587615.283267450000000] |
| 02992597 | TONCOIN[81.226190850000000],UBXT[1.000000000000000],USD[0.0000000186674300] |
| 02992598 | SOL[0.0000000100000000] |
| 02992601 | ATLAS[188.684856280480000],USD[0.2664874973635883],USDT[0.0000000110177005] |
| 02992604 | NFT[418769264055594602][1],POLIS[44.359953990000000],USDT[0.0000000215737538] |
| 02992615 | BAO[0.0095520000000000],LUNA2[0.0000000024000000],LUNA2_LOCKED[1.791783566000000000],USD[0.1386225787000000],USDT[0.0403458976459500] |
| 02992617 | IMX[29.374620307855084] |
| 02992621 | TONCOIN[15.396920000000000],USD[0.1041000000000000] |
| 02992626 | BTC[0.000000089668305],EUR[0.0000144169646515],SOL[0.0034066452199640],USD[386.2306427982137654] |
| 02992632 | BTC[0.017806420000000],MBS[0.5624600000000000],USD[0.0002233909581242] |
| 02992636 | AKRO[2.000000000000000],BAO[15.000000000000000],DENT[3.000000000000000],EUR[0.0000000062895980],KIN[6.000000000000000],LOOKS[107.271089000000000],SUSHI[0.0000704500000000],TRX[5.000000000000000],UBXT[2.000000000000000] |
| 02992637 | USD[0.1626716673314208],USDT[0.1580228186954025] |
| 02992638 | ETH[0.000000067525218],MATIC[0.000000004160000],USD[0.0000000114726009] |
| 02992646 | USD[0.4031687800000000],USDT[0.0000000094945131] |
| 02992652 | PSY[0.9241900000000000],USD[0.0818407300000000],USDT[0.0000000028800437] |
| 02992657 | ATOM[0.734909110000000],AVAX[1.375323700000000],DOGE[410.179110190000000],ETH[0.2380542300000000],ETHW[0.2379327100000000],SOL[1.5498808000000000],TRX[253.489032050000000],XRP[0.1022575100000000] |
| 02992659 | ETHW[0.0540000000000000],GAL[0.0490000000000000],LUNA2[0.0000002635510655],LUNA2_LOCKED[0.0000006148581 96],SRM[0.0199081800000000],SRM_LOCKED[17.2504392500000000],TRX[51.000000000000000],USD[25288.136259240135361 4],USDT[22.890000044586525] |
| 02992677 | USD[25.0000000000000] |
| 02992680 | USDT[10.0000000000000000] |
| 02992682 | BTC[0.000000605634500 0],LUNA2[0.1744480952000000],LUNA2_LOCKED[0.407045554000000],LUNC[37986.440000000000000],TRX[0.0000100000000000],USDT[0.0000019542358000] |
| 02992683 | ATLAS[320.000000000000000],USD[0.3448655132777900],USDT[0.0021445200000000] |
| 02992685 | BAO[2.000000000000000],SOL[0.0000000041438000] |
| 02992688 | USD[10.0000000000000000] |
| 02992692 | BOBA[18.096561000000000],BTC[0.0000887700000000],USD[0.0361236020000000] |
| 02992694 | BAO[4.000000000000000],KIN[4.000000000000000],NFT[445930131816986481][1],NFT[498349946520129885][1],NFT[509799531062930420][1],NFT[512801339979787264][1],NFT[519628847734244974][1],NFT[519766041638959634][1],UBXT[1.000000000000000],USD[0.0000001854 06114] |
| 02992695 | BTC[0.001300000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],EUR[0.7242277920000000] |
| 02992698 | BAO[4.000000000000000],DFL[449.579584000000000],KIN[2.000000000000000],MANA[4.817018530000000],USD[0.0000000308439824] |
| 02992708 | BIT[10.000000000000000],DYDX[10.000000000000000],LUNA2[1.061281689000000],LUNA2_LOCKED[2.476323941000000],LUNC[50000.000000100000000],MATICBULL[0.000000060488800],NFT[384086715968251377][1],PERP[10.000000000000000],POLIS[33.600000000000000],SLP[1000.000000000000000],SUSHI[15.366321197483879 0],USD[0.0244011917897142],USDT[20.1733290628293928],XRP[100.850000000000000],XRPBULL[1000000.000000000000000],MATIC[76.332000000000000],NFT[369183344236842665][1],USD[459232133812039600][1],USD[0.0000000000000000] |
| 02992710 | EUR[53.841641700000000],HXRO[1.000000000000000],RUNE[0.0367352900000000],USD[0.0045663249855216] |
| 02992712 | ETH[0.0001770100000000],ETHW[0.0001770073106636],LTC[0.0057591700000000],USDT[1.5471591600000000] |
| 02992714 | SPELL[11878.450474836862366 0],USD[1.1054764388960000],USDT[0.0000000001229292] |
| 02992717 | ADABULL[2.055000000000000],ALGOBULL[84570000.000000000000000],DOGEBULL[47.145812700000000],THETABULL[112.250281500000000],USD[0.0243795362750000] |
| 02992722 | POLIS[1.800000000000000],USD[0.8446055700000000] |
| 02992725 | BAO[1.000000000000000],GBP[0.0002857453246500],KIN[1.000000000000000] |
| 02992726 | USD[0.8038977300000000],USDT[0.0000000566669821] |
| 02992727 | IMX[42.383154880000000],USD[0.0000000492948512] |
| 02992731 | MBS[107.979480000000000],USD[0.1337947644000000] |
| 02992733 | ATLAS[1200.000000000000000],AXS[0.900000000000000],FTM[139.000000000000000],HNT[0.400000000000000],IMX[20.500000000000000],LINK[4.800000000000000],POLIS[21.100000000000000],RUNE[17.600000000000000],USD[1.6450484962375000] |
| 02992745 | FTT[5.868737431032600 0],KIN[1.000000000000000] |
| 02992746 | USD[89.173411585460242 8] |
| 02992748 | BNB[0.498389451337463 6],TONCOIN[0.0000000055410812] |
| 02992756 | EUR[0.000000007621560 0],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.1628928275000000],USDT[0.0000000026825175],XRP[215.6753334600000000] |
| 02992761 | LTC[0.008000000000000 0],USD[0.0000000005685760] |
| 02992765 | BTC[0.0000000020000000],ETH[0.000000001411660 0],ETHW[0.0000000008640400],USD[0.0002682874970365],USDT[0.0002460256288222] |
| 02992768 | AVAX[0.054816070000000 0],BNB[0.001332600000000],BTC[0.000093630000000],DOT[0.063748080000000],ETH[0.0009117400000000],ETHW[0.0009117400000000],EUR[0.0000001248233898],FTM[0.3421793100000000],FTT[0.0225619500000000],SOL[0.0092382000000000],USD[-2.1916765680045392],USDT[0.0000000088804373] |
| 02992779 | IMX[42.521333727600000 0] |
| 02992780 | ATLAS[1659.876000000000 000],TRX[0.0000020000000000],USD[0.0767685125000000] |
| 02992785 | BTC[0.0011999430000000 0],MANA[6.000000000000000],SHIB[500000.000000000000000],SOL[0.0899829000000000],USD[3.4440621260000000] |
| 02992786 | USD[0.0000000333294711 6],USDT[0.0000000088398754] |
| 02992787 | DFL[5554.827922840000000 0],RSR[1.000000000000000],USD[0.0103105011491992] |
| 02992790 | USD[0.000000003240638 0],USDT[0.0000001580012984] |
| 02992791 | ATLAS[830.000000000000 000],CRO[110.000000000000000],NFT[317531470277732381][1],USD[0.0077333440000000],USDT[0.0000000089578240] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02992793 | USD[33.0259143700000000],USDT[0.0000000078080635] |
| 02992797 | USD[0.0000000126176532] |
| 02992800 | FTT[0.0457803593644000],USD[0.0000000060559818],USDT[0.0000000050000000] |
| 02992801 | USD[0.0000012316508220],USDT[0.0000015166120367] |
| 02992804 | ATLAS[3960.5673948600000000],USDT[0.0000000000351744] |
| 02992807 | USD[0.0083209009365160] |
| 02992810 | EUR[0.0024632349172870],USD[-0.0021804641356009],USDT[0.0029685185864567] |
| 02992823 | SOL[3.3360937946561930] |
| 02992828 | BTC[-0.0000001688356770],USD[0.0080589244878820] |
| 02992830 | USD[0.2037154900000000],USDT[0.0000000091273693] |
| 02992836 | AKRO[1.0000000000000000],BAO[5.0000000000000000],DAI[0.2551914300000000],DENT[2.0000000000000000],DYDX[0.0000920900000000],KIN[5.0000000000000000],SOL[0.0000004500000000],TRX[3.0000000000000000],USD[0.0000000062866097],USDT[0.0000112887670547] |
| 02992838 | MBS[601.8856200000000000],USD[1.7100000000000000] |
| 02992846 | FTM[30.8340000000000000],LUNA2[0.2015419778000000],LUNA2_LOCKED[0.4702646150000000],LUNC[43886.1900000000000000],USDT[0.0000015222237500] |
| 02992853 | FTT[5.0953069400000000],USD[200.0000002259010130] |
| 02992856 | BTC[0.0014439600000000],USD[0.0100450150534824] |
| 02992860 | AUDIO[0.0000000083035622],BNB[0.0000000160255044],BTC[0.0000000043794566],DOGE[0.0000000077887938],ETH[0.0000000117291662],FTT[0.0000000064727411],GMT[0.0000000108216072],LUNA2[0.0000000038000000],LUNA2_LOCKED[0.0250110788700000],LUNC[0.0000000098146513],MANA[0.0000000011976000],MATIC[0.00000000213894038],SHIB[0.0000000026483644],TOMO[0.0000000025105230],TRX[0.0000000122590011],USD[0.0000000036014810],USDT[0.0000000054925050],USTC[1.0270748100563000] |
| 02992882 | BEAR[0.0000000059589306],BULL[0.0000000071049997],USD[0.0000025031959056],USDT[0.0000000020493024] |
| 02992886 | POLIS[7.2000000000000000],USD[0.0215935249000000],USDT[0.0071468660000000] |
| 02992888 | USD[0.0000000089355244] |
| 02992889 | BTC[0.0825245400000000],USD[-2.2566576172645464] |
| 02992891 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],KIN[1.0000000000000000],NFT (554883126717883345)[1],TRX[0.0007830000000000],USD[0.4434311167323210] |
| 02992893 | USD[30.0000000000000000] |
| 02992896 | POLIS[7.8000000000000000],USD[0.8997723430000000] |
| 02992900 | USD[30.0000000000000000] |
| 02992903 | TRX[0.0000000089149609],USD[0.0000000086071005] |
| 02992908 | KIN[1.0000000000000000],KNC[21.8853407200000000],RUNE[4.4124128800000000] |
| 02992913 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[3.0000000000000000],ETHW[0.0004994900000000],FIDA[1.0000000000000000],KIN[6.0000000000000000],NFT (380735882803829066)[1],NFT (391835214828358000)[1],NFT (460479996514103958)[1],NFT (544337340018146123)[1],RSR[2.0000000000000000],TRX[2.0001010000000000],USD[0.5000266402098435],USDT[0.0000000083024485] |
| 02992921 | ATLAS[419.9160000000000000],USD[0.4500000000000000] |
| 02992928 | USD[25.0000000000000000] |
| 02992930 | ETH[0.0002468000000000],ETHW[0.0002468000000000],FTT[0.0000000076086195],USD[0.0000287417154439] |
| 02992933 | DAI[0.0011077600000000],TRX[0.0000120000000000],USDC[121.6606453500000000] |
| 02992935 | DAI[0.0423978700000000],USD[0.0000000052375881],USDT[0.0000000098378496] |
| 02992942 | USD[0.0000040929815966] |
| 02992943 | BTC[0.0004007000000000],USD[0.0001998471558449] |
| 02992946 | USD[0.9052492636000000000000000],USDT[4.7530460000000000] |
| 02992948 | TONCOIN[53.0712639400000000],USDT[0.0000000025217442] |
| 02992950 | TRX[20.0000000000000000] |
| 02992952 | AKRO[1.0000000000000000],BTC[0.0105677600000000],ETH[0.1311169800000000],ETHW[0.1311169800000000],KIN[1.0000000000000000],MANA[189.7835759400000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[100.0100000140273480],USDT[0.4713500091871259],XRP[721.8247503400000000] |
| 02992953 | BAO[1.0000000000000000],CEL[0.0297741940771600],LTC[0.0092080000000000],TONCOIN[71.3000000000000000],USD[0.0000000005103484] |
| 02992959 | USD[30.0000000000000000] |
| 02992963 | ATOMBULL[305000.0000000000000000] |
| 02992967 | USD[30.0000000000000000] |
| 02992969 | USD[0.0088691700000000],USDT[0.0000000115697685] |
| 02992970 | GALA[10.0000000000000000],LUNA2[0.0000967614065700],LUNA2_LOCKED[0.0002257766153000],LUNC[21.0700000000000000],PEOPLE[0.0000000090800000],SLND[0.0990600000000000],SPELL[24.7711557778000000],USDT[0.0000000017608636] |
| 02992972 | BTC[0.0332981025000000],TONCOIN[100.0758609382103080],USD[0.9398184888811718],XAUT[1.2653377760324600] |
| 02992973 | ATLAS[325.2095695600000000],USD[0.0000000007272784] |
| 02992977 | GENE[8.1000000000000000],GOG[171.0000000000000000],IMX[25.0000000000000000],USD[0.6464834480000000] |
| 02992978 | ATLAS[130.0000000000000000],BRZ[0.0010363584088480],USD[-61.3404832810188041],USDT[67.8859519025542113] |
| 02992982 | USD[0.0000000137860812],USDT[0.0000000079398280] |
| 02992983 | USD[22.3769308710000000] |
| 02992995 | USD[0.0005081699768147] |
| 02992998 | ETH[0.0002001000000000],ETHW[0.0002000068449161] |
| 02993001 | BTC[0.0001009560000000],USD[0.6315611270000000] |
| 02993003 | 1INCH[-0.9247473141555215],HT[2.4538937466974000],USD[-7.6477232003793033] |
| 02993005 | SHIB[11162.2419085700000000],USD[0.0000000027786421] |
| 02993008 | BTC[0.0008368200000000],SAND[0.0011367100000000],SOL[0.0000878300000000],TRX[1.0000000000000000],USD[0.0195583630098905] |
| 02993013 | USD[1.2179774800000000],USDT[0.0000000066040856] |
| 02993014 | USD[0.0100000100478465],USDT[0.0000000060125385] |
| 02993015 | POLIS[28.9321531400000000],USD[0.1844521157500000],USDT[0.0000000181680954] |
| 02993020 | USD[4.3282757278878000],USDT[2.2232914200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02993025 | NFT (3486553936629780032)[1],TRX[0.000777000000000000],USDT[0.000095551506190] |
| 02993027 | ETH[0.186956270000000000],ETHW[0.186956270000000000],EUR[3950.000020832186883 1] |
| 02993028 | AVAX[0.000000001400000000],BNB[0.0000000133161394],FTM[0.000000030958824],FTT[0.000000062075287],LTC[0.000000094339650],TRX[1.276549310437 1356],USD[0.000015624379339],USDT[0.000000062391920],XRP[0.000000018340000] |
| 02993032 | BNB[0.001500000000000000],USD[18.780522528000000000] |
| 02993033 | USD[0.407687820000000000],USDT[0.000000032544055] |
| 02993035 | GOG[225.000000000000000000],USD[0.417892840000000000],USDT[0.0000000027804320] |
| 02993041 | USD[25.000000000000000000] |
| 02993044 | ATLAS[5338.985400000000000000],USD[0.861795520000000000],USDT[0.000000006708160] |
| 02993050 | USD[10.000000000000000000] |
| 02993051 | USD[25.000000000000000000] |
| 02993063 | TRX[0.000016000000000000],USDT[0.000043461296 3803] |
| 02993067 | FTM[147.000000000000000000],TONCOIN[417.700000000000000000],USD[1.837316772000000000] |
| 02993068 | USD[0.000000027260361 1] |
| 02993072 | IMX[0.099943000000000000],TRX[0.001554000000000000],USD[-1.356088409415 0000],USDT[1.364802000000000000] |
| 02993074 | USD[0.003332679500000000],USDT[0.000000081742000] |
| 02993077 | USD[0.000000037408929 68] |
| 02993080 | AKRO[1.000000000000000000],ATLAS[372.476272680000000000],BAQ[1.000000000000000000],CONV[4031.709974910000000000],USD[0.010000001485 6156] |
| 02993083 | BTC[0.000175300000000000],ETH[0.000824000000000000],ETHW[0.000824000000000000],FTM[0.905440000000000000],USD[7.694857345748 7000] |
| 02993085 | SPELL[7298.540000000000000000],USD[1.001275000000000000] |
| 02993087 | DOGEBULL[13.110000000000000000],USD[3.815455608000000000],USDT[0.000000039251537] |
| 02993092 | KIN[1.000000000000000000],TRX[0.000001000000000000],USDT[0.000025257063199] |
| 02993093 | BICO[11.998200000000000000],BTC[0.000000009856 0000],LUNA2[0.000093298459570 0],LUNA2_LOCKED[0.000217696405700 0],LUNC[20.315936000000000000],USD[0.006677405224 1620],USDT[0.001922000000000000] |
| 02993097 | AKRO[2.000000000000000000],APE[76.127539110000000000],BAO[34250.458946130000000000],BTC[0.035050930000000000],DENT[1.000000000000000000],ENJ[16.282449910000000000],ETHW[0.398847416000000000],EUR[0.108636286349 0726],FTM[2.063733760000000000],GARI[4.794055520000000000],HGET[9.083237070000000000]000],KIN[3.000000000000000000],MASK[11.093452480000000000],MATIC[135.560261940000000000],SAND[16.185040380000000000],SHIB[2090423.755759300000000000],SOL[11.857156120000000000],TONCOIN[0.000423880000000000],USD[0.000000003625604 1],USDT[0.000000054235537],XRP[65.787474690000000000]0000]GENE[1.496581030000000000],GOG[147.863699307600 8525],USD[0.000000078690759] |
| 02993100 | USD[25.000000000000000000] |
| 02993101 | BAO[1.000000000000000000],BTC[0.000741709587 2027],EUR[0.024736010888802],MANA[0.001661670000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000] |
| 02993107 | CAD[0.000000091404125] |
| 02993113 | SOL[0.000000018000000] |
| 02993121 | ATLAS[869.892384000000000000],BRZ[200.000000000000000000],KIN[1.000000000000000000] |
| 02993122 | BTC[0.018473570000000000] |
| 02993124 | USD[0.082364789000000000],USDT[0.005700008852 3588] |
| 02993126 | BOBA[176.209649110000000000],FRONT[1.000127820000000000],USDT[0.000000003473 3103] |
| 02993129 | AAVE[0.558639610000000000],BAO[1.000000000000000000],BTC[0.201801540000000000],DYDX[107.144965090000000000],ETH[1.443916650000000000],EUR[63.167952810000000000],FTM[0.000000044631040],FTT[0.000439970000000000],KIN[3.000000000000000000],SOL[0.815056540000000000],UNI[7.673668650000000000],USD[12.255053428189 8122],USDT[0.000000030797629 28] |
| 02993130 | AURY[0.000000004513606],BAO[0.000000010000000],BICO[0.000000057312818],SAND[0.000000008666 2636],SHIB[70798.987012932705 9151],SOS[0.000000004210 6056],USD[0.000000042905143],USDT[0.000000034058294] |
| 02993132 | BTC[0.131751688964598 1],CRO[289.942000000000000000],USD[3.378707125000 0000] |
| 02993133 | KIN[1.000000000000000000],SOL[0.290661540000 0000],USD[100.010001552341 1118] |
| 02993137 | USD[25.000000000000000000],USDT[1.000000000000000000] |
| 02993140 | USDT[3.000000000000000000] |
| 02993146 | BAO[1.000000000000000000],DOGE[164.848544220000000000],TRX[0.001554000000000000],USDT[0.000000002128232] |
| 02993149 | AVAX[0.000000066200000],BTC[0.000000008000000],EUR[0.002451850000000000],FTT[0.000000005732597 2],LUNA2[0.000000166717102],LUNA2_LOCKED[0.000000389006572],USD[0.000000144706350],USDT[0.000000025837489] |
| 02993161 | CEL[134.128400000000000000],USD[0.089314402130807],USDT[7.671757230000 0000] |
| 02993164 | USD[0.136609870500000000],USDT[0.000000138268320] |
| 02993173 | TRX[0.000001000000000000],USD[0.007870050000000000],USDT[0.000000098080361] |
| 02993174 | TRX[17.320782640000000000],USDT[0.000000063744736] |
| 02993177 | BNB[0.001700000000000000],ETH[0.021000000000000000],ETHW[0.021000000000000000],SOL[0.002968900000000000],USD[0.000000025000000],USDC[1434.656576250000000000],USDT[4.345277554000 0000] |
| 02993178 | CEL[0.000000025432336],MANA[0.000000008315896],SAND[0.000000043126050],SOL[0.000000026196 20],USD[0.096876401681 2500],USDT[0.000000019895399] |
| 02993187 | BTC[0.000710071829947],TRX[0.634244049508589],USD[29.576753964876 2000] |
| 02993190 | AUD[24.849910252325607 4],BAO[13.000000000000000000],CVC[0.018610790964000 0],DENT[1.000000000000000000],DOGE[0.038741980000000000],KIN[3.000000000000000000],LINA[0.100332714361000 0],LUA[0.568563515098 33 44],MTA[0.008266817081000 00],SHIB[689.896346253327 2940],SOS[0.000000007829 5137],TRX[0.081744387665000 0],UBXT[1.047980771340 08 44],USD[0.000000023498142] |
| 02993193 | ATLAS[1103.420579800000000000],EUR[0.000000005810048],USD[0.000000080423035] |
| 02993197 | MBS[10545.000000000000000000],USD[0.033248170000 0000] |
| 02993202 | SRM[0.010524500000000000],SRM_LOCKED[0.086449130000 0000],SUN[142.564907520000000000],USD[0.007867236600 0000],USDT[0.000000075000000] |
| 02993204 | DOGE[99.980000000000000000],ETH[0.070985800000000000],ETHW[0.070985800000000000],FTT[2.001528170000000000],MATIC[39.992000000000000000],SAND[14.997000000000000000],SOL[1.729916000000000000],USD[-20.106496411289 3343] |
| 02993207 | SPELL[14700.000000000000000000],USD[0.462534035000 0000] |
| 02993208 | USD[121.194659991000 0000] |
| 02993212 | LUNA2[0.227404046300000 0],LUNA2_LOCKED[0.530609441300000 0],LUNC[49517.709847200000000000],PAXG[6.650608322000 0000],USD[-0.206951624307 4478],USDT[0.000000020000000] |
| 02993217 | BTC[0.000000006093136],ETH[0.000000043058608],MATIC[0.000000079507877],USD[0.000000126694884],USDT[7.883813102618 2913] |
| 02993219 | IMX[17.300000000000000000],USD[0.009369128250000 0],USDT[1.171871510000 0000] |
| 02993224 | ALGO[49.991000000000000000],BRZ[0.200000000000000000],ETH[0.060989020000000000],MATIC[54.967600000000000000],POLIS[138.874998000000 0000],SAND[9.998200000000000000],SOL[6.613860600000000000],USD[0.829291749000 0000] |
| 02993225 | ATLAS[1379.724000000000000000],USD[2.026371940000000000],USDT[0.000000087433216] |
| 02993229 | ETH[0.074848710000000 0],ETHW[0.074848710000000000],USD[0.000039193310443 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02993232 | APT[0.083276800000000000],BCH[0.000000031441610],C98[0.000000069000000],ETH[0.000000086163012],LUNA2[0.000000382250122],LUNA2_LOCKED[0.000000555858384],LUNC[0.005187404157158],MATIC[0.000000052780427],NFT (323666691275097271)[1],NFT (436355538826123541)[1],NFT (574427951319879163)[1],SOL[-0.000000019239794],TRX[23.600941849583144],USD[0.000000780985993],USDT[0.000012829113484d] |
| 02993235 | ATLAS[0.000000069156662],BRZ[795.536797990000000],BTC[0.000000005141024?],BULL[0.000000032738908],FTM[0.000000098720000],THETABULL[0.000000029620391],USD[0.000942959209404],USDT[0.000000029240949] |
| 02993250 | BAO[1.000000000000000],EUR[0.000000004768536],KIN[2.000000000000000],SHIB[6.245203000000000] |
| 02993252 | USD[0.228017870000000],USDT[0.000000103178246] |
| 02993255 | 1INCH[0.000000080342800],RUNE[0.000000079318300] |
| 02993259 | AKRO[2.000000000000000],BAO[5.000000000000000],DENT[2.000000000000000],FIDA[1.015924490000000],USD[0.000028202938717] |
| 02993262 | ATLAS[12397.845869770000000],USD[0.965000040271732],USDT[0.000000073550741] |
| 02993270 | USD[0.606229920000000],USDT[0.000000109094675] |
| 02993271 | APT[0.000000000000000],BTC[0.000552000000000],BUSD[1000.068927170000000],FTT[8224.735460000000000],LUNA2[0.020212971420000],LUNA2_LOCKED[0.047163599980000],RNDR[20413.000000000000000],TRX[0.000001000000000],USD[0.070452685700000],USDT[1.678102563000000],USTC[0.286124380000000] |
| 02993272 | USD[25.000000000000000] |
| 02993275 | TRX[0.000777000000000],USD[0.008789000000000],USDT[0.004660000000000] |
| 02993290 | USDT[0.000000092000000] |
| 02993291 | SOL[1.291106005047690] |
| 02993292 | BTC[0.000114950000000],USD[-0.871985362794695] |
| 02993294 | AVAX[0.016060000000000],USD[0.000000061118100],USDT[0.000000070000000] |
| 02993299 | BTC[0.000022987253750],ETH[0.000664001861900],ETHW[0.000664001861900],GBP[0.009164060000000],USD[0.000000056086190],USDT[0.000000058100806] |
| 02993302 | ATLAS[299.943000000000000],USD[0.631761259500000] |
| 02993312 | BUSD[17.285828370000000],USD[0.000000219973460],USDT[0.000000196156726] |
| 02993313 | AURY[2.000000000000000],AXS[0.100000000000000],BTC[0.002800000000000],GENE[1.700000000000000],GO[207.000000000000000],SUSHI[3.500000000000000],USD[0.582856345000000] |
| 02993315 | BTC[0.000000180413496],EUR[0.000785144564261],LTC[0.000000015288256],USD[0.000000142756631],USDT[0.001371821857844242] |
| 02993318 | ETH[0.000000026000000],SOL[0.000000096198360] |
| 02993321 | ATLAS[13512.356970548767550?8],LUNA2[0.000108443469700?0],LUNA2_LOCKED[0.002530347627000],LUNC[23.613793849870236!] |
| 02993322 | ATLAS[0.000000024740000],BTC[0.000000085326092],USD[0.000000418957527?4],USDT[0.000068816796574?0] |
| 02993326 | ATLAS[4191.657937130000000],USDT[0.000000005031137] |
| 02993327 | SHIB[240000.000000000000000],USD[2.141726700000000] |
| 02993330 | BTC[0.003299340000000],GOG[244.952000000000000],SPELL[21997.820000000000000],USD[0.012592685000000000] |
| 02993334 | BTC[0.000930000000000],USD[1.355492250000000] |
| 02993335 | AXS[2.057735860000000],BTC[0.018004820000000],GOG[282.661010780000000],MATIC[70.450795590000000],PERP[34.074445480000000],USD[0.317410265274239??],USDT[0.000218382287272?6] |
| 02993357 | BAO[0.000000076906616],DOGE[0.000000007563544],ETH[-0.000000026425880],EUR[0.177677182817128?3],LTC[0.000000082564712],USD[-0.137472112923039?5],USDT[0.000000144694097] |
| 02993361 | BTC[0.000021090000000] |
| 02993363 | BTC[0.069978022000000000],ETH[0.874790830000000],ETHW[1.274790830000000],SOL[18.356784100000000],USD[0.000000064957366] |
| 02993365 | AAPL[0.009631228072600?0],AMD[0.009064776840000],BTC[0.000000004000000],ETH[0.004982700000000],ETHW[0.004982700000000],LUNA2[0.052833152000000],LUNA2_LOCKED[0.123277354700000],LUNC[9998.100000000000000],SOL[0.004345000000000],SPY[0.000597007645900],USD[15.336220839602956?],USTC[0.9792900000000000] |
| 02993366 | SPELL[7200.000000000000000],USD[0.252581890000000] |
| 02993368 | FTT[0.086538080000000],MATIC[0.298249300000000],TRX[333.779991000000000],USD[40.382135016181424?3] |
| 02993372 | USD[0.000000482891373?3] |
| 02993380 | GOG[166.000000000000000],USD[4.024337445000000],USDT[0.000000032333060] |
| 02993384 | BTC[0.025211550000000],ETH[0.174777430000000],ETHW[0.174777430000000],EUR[0.000000000777008?0],USDT[2.883202889000000] |
| 02993388 | SPELL[55800.000000000000000],USD[0.338579600000000] |
| 02993391 | GENE[0.999810000000000],LUNA2[0.000000109280229?],LUNA2_LOCKED[0.000000254987202],LUNC[0.002379600000000],NEAR[0.099639000000000],USD[0.685377698776712?0],USDT[0.000000095793067] |
| 02993392 | BTC[0.000000039039384],USD[0.000000236698960],USDT[0.363955998328626] |
| 02993393 | TRX[0.356885000000000],USD[0.000000984943477],USDT[0.000000031108750] |
| 02993396 | USD[0.022152360000000] |
| 02993401 | ATLAS[1140.000000000000000],POLIS[19.596080000000000],SOL[0.230000000000000],USD[0.701691770500000] |
| 02993403 | BTC[0.000000010000000],USD[0.024390418433282?1] |
| 02993409 | USDT[0.000000770462993?9] |
| 02993419 | IMX[10.686955900626580?0] |
| 02993421 | NFT (322313711906139137)[1],NFT (437047120017998084)[1],USD[0.109600000000000?0] |
| 02993422 | USD[0.620536594400000],USDT[0.000000097963652] |
| 02993424 | USD[0.108228794000000] |
| 02993428 | SPELL[17300.000000000000000],USD[0.536728900000000] |
| 02993430 | USD[0.000000010695262] |
| 02993440 | USD[0.000000020946362],USDT[0.000000048654684] |
| 02993443 | USDT[0.000000228586283?8] |
| 02993444 | USDT[0.000012735658400] |
| 02993445 | BTC[0.006801780000000000],ETH[0.018247780000000000],ETHW[0.018023260000000000],XRP[286.118698170000000] |
| 02993447 | USD[0.542773829012736?0] |
| 02993453 | USD[0.000001738948473?6] |
| 02993454 | FTT[0.022088957620391?2],USDT[0.000000038000000] |
| 02993455 | USD[0.130110040464728?],USDT[0.000000115886608] |
| 02993466 | BNB[0.040000000000000],BTC[0.001300000000000],CHZ[41.740804020000000],ETH[0.023325980000000],ETHW[0.011000000000000],SAND[3.000000000000000],SLND[0.001365600000000],SOL[0.210000000000000],SPELL[793.573115850000000],USD[1.861132123829385?3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02993467 | USD[0.4067766300000000],USDT[0.000000105423237] |
| 02993471 | USD[30.0000000000000000] |
| 02993472 | USDT[398.4067690050000000] |
| 02993477 | ATLAS[150.9989962000000000],EUR[0.0009627962992415],POLIS[3.2386615400000000],USD[0.0000000104227736] |
| 02993480 | EUR[0.0000000889555769],LTC[0.0008680200000000],USD[0.0027931128299996],USDT[0.0000000039094609] |
| 02993486 | BRZ[0.0000000559888919],CTX[0.0000000017959216],ETH[0.0000000018524034],LINK[0.0000000002036201],SOL[0.0000000059093444],USD[0.0000140435455511],USDT[0.0000000013564728] |
| 02993488 | AKRO[1.0000000000000000],ALCX[0.0000270906000000],ALICE[9.4966386500000000],BAO[2.1764215000000000],BNB[0.2176421500000000],BTC[0.0100927600000000],COMP[0.0013833000000000],CONV[8214.3529188000000000],DENT[5.0000000000000000],DOGE[0.1252359800000000],ETH[0.2080558300000000],ETHW[0.2078430300000000],HOLY[0.0010527600000000],KIN[13.0000000000000000],OKB[3.9348924200000000],SAND[16.2285529500000000],SHIB[1022.9220141300000000],SLP[0.0242153900000000],SOL[3.0460380200000000],SPELL[825.6075950100000000],SRM[0.0212451700000000],STEP[0.0355793000000000],SUN[1.0820207900000000],TRX[0.0000000000000000],UBXT[2.0000000000000000],UNI[1.3766961500000000],USD[0.0000000042695208],WAVES[0.0046617700000000],XRP[100.0321187200000000],LUNA2[0.0478704900380000],LUNA2_LOCKED[0.1116978102000000],LUNC[10423.9000000000000000],USDT[1434.9845882177636205] |
| 02993491 | USD[50.0000000000000000] |
| 02993493 | BTC[0.0003575541210400],USD[0.0003317712758680] |
| 02993496 | AKRO[7.0000000000000000],AUD[0.0001883465692850],BAO[2.0000000000000000],BTC[0.0802853500000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000487000000000],FTT[0.0049972500000000],HXRO[1.0000000000000000],KIN[6.0000000000000000],RSR[3.0000000000000000],SEC01.01107763000000000],SOL[0.1133524500000000],TRX[3.0000000000000000],UBXT[5.0000000000000000],USDT[9594.1341332900000000] |
| 02993499 | SPELL[15700.0000000000000000],USD[0.0490490300000000] |
| 02993501 | EUR[2.3540828658440440],MATIC[5.0370247000000000],USD[6.0336146943373252] |
| 02993503 | BNB[0.0041826400000000],BTC[20.0000500000000000],BUSD[386.2534276200000000],EUR[0.0000000020000000],SOL[0.0083888000000000],USD[0.0000001246615900],XRP[0.1985280000000000] |
| 02993504 | AVAX[0.0149629166806669],POLIS[0.0985830000000000],USD[0.0000000068931381],USDT[0.0000000039329000] |
| 02993505 | USD[0.0000001329332200],USDT[0.0000000045935245] |
| 02993506 | USD[0.0000000129605845] |
| 02993514 | BTC[0.0000000337348517],BULL[0.0000000078000000],EUR[0.0000000580618931],FTT[0.0000000683190099],LUNA2[0.0033804495190000],LUNA2_LOCKED[0.0078871155450000],LUNC[73.6100000000000000],USD[-0.0820046397488875],USDT[0.0899895262949042],XRP[0.0000000088170000] |
| 02993519 | ETH[0.0003263000000000],ETHW[0.0003263000000000],GODS[0.1449020000000000],USD[5.8047582865923900],USDT[0.0714853162654832] |
| 02993522 | BOBA[128.6051000000000000],TONCOIN[73.7874748700000000] |
| 02993527 | PORT[99.9800000000000000],USD[0.3214201962600000],USDT[0.0014080000000000] |
| 02993533 | MATIC[9.0000000000000000],SOL[0.3098638400000000],SUN[29.7850000000000000],USD[0.0003323142100000],USDT[519.1381946662500000] |
| 02993535 | BNB[0.0038650300000000],STARS[320.7394112900000000],USD[0.0000026580825] |
| 02993541 | BNB[0.0000000019662523],MBS[72.5033943100000000],SOL[2.1098651100000000],USD[0.0000000024627712],USDT[0.0000000258085586] |
| 02993544 | BTC[0.0009093000000000],USDT[0.2988910941801950] |
| 02993545 | EUR[0.0000041120914231],KIN[1.0000000000000000] |
| 02993546 | AVAX[0.7000000000000000],HNT[1.0000000000000000],LUNA2[0.2799169239000000],LUNA2_LOCKED[0.6531394891000000],LUNC[29020.4824040000000000],SAND[7.0000000000000000],SHIB[20000.0000000000000000],SOL[0.6700000000000000],TRX[0.1015580000000000],USD[0.0000142740494230],USDT[66.5000000000000000] |
| 02993552 | USD[21.1346758198671300000000000],USDT[77.7755446073757440] |
| 02993555 | AKRO[1.0000000000000000],ALICE[0.8813783100000000],ATLAS[75.9147954600000000],BAO[1.0000000000000000],BTC[0.0002504200000000],DENT[1.0000000000000000],DFL[14.3944251500000000],KIN[4.0000000000000000],SHIB[117.3415032600000000],TLM[29.4335459300000000],USD[0.0004380958952142] |
| 02993557 | USD[25.0000000000000000] |
| 02993563 | BAO[3.0000000000000000],KIN[1.0000000000000000],TONCOIN[142.0423871600000000],USD[0.0000000147468258] |
| 02993565 | EUR[0.0038353300000000],USD[0.0000000454865008] |
| 02993570 | AKRO[1.0000000000000000],BAO[1.0000000000000000],SOL[0.0000000084150000] |
| 02993572 | USD[0.4067766300000000],USDT[0.0000000105423237] |
| 02993573 | ETH[0.0051051200000000],ETHW[0.0050366700000000],USD[0.0058786382749099] |
| 02993576 | USD[25.0000000000000000] |
| 02993577 | BNB[0.1099700000000000],BTC[0.0112997400000000],ETHW[0.0149970000000000],SOL[0.3999200000000000],USD[328.9120887008000000],USDT[0.0000192160000000] |
| 02993582 | ATLAS[450.0000000000000000],USD[150.8035432779375000] |
| 02993583 | BNB[0.0000000066969100],ETH[0.0010000000000000],ETHW[0.0010000000000000],LUNA2[1.1996507660000000],LUNA2_LOCKED[2.7991851200000000],SOL[0.0001570088870752],USD[0.7978884306400102],USDT[0.0076220094268200] |
| 02993584 | BTC[0.0012037000000000] |
| 02993585 | SOL[0.0200000000000000] |
| 02993592 | ATLAS[0.0000000603434663],SOL[0.0000000041286943],USDT[0.0000000039450302] |
| 02993593 | USD[0.2605991200000000] |
| 02993595 | BNB[0.0057209500000000],ETH[0.0003812200000000],ETHW[0.0001538900000000],NFT[418456036030449127][1],NFT[566798659830696124][1],SOL[0.0054429800000000],TRX[0.0000340000000000],USDT[1.1562005992500000] |
| 02993596 | USD[5.4660707489091149] |
| 02993597 | FTT[1.3525028300000000],KIN[1.0000000000000000],USD[0.0000002492901998] |
| 02993598 | BICO[2853.0000000000000000],BTC[1.5000647500000000],DOT[0.0843000000000000],ETH[10.0000000000000000],ETHW[10.0000000000000000],FTT[0.0788505000000000],GENE[0.0824399400000000],MANA[0.8650000000000000],PSY[3000.0000000000000000],SRM[12.3733275200000000],SRM_LOCKED[85.0666724800000000],TRX[0.0000280000000000],USD[25313.9046528082643039],USDT[0.0098186600000000] |
| 02993599 | LRC[127.7085935222400000] |
| 02993600 | BTC[0.0000000062828448],ETH[0.0000001000000000],USDT[0.0033556821873089] |
| 02993606 | SPELL[1300.0000000000000000],USD[0.9985164950000000] |
| 02993608 | SPELL[4337.8409824200000000],USD[0.0000000036558868] |
| 02993611 | POLIS[36.7930080000000000],USD[0.3484150600000000],USDT[0.0000000025988690] |
| 02993612 | USD[0.0000000084781108] |
| 02993620 | USD[18.0000000000000000] |
| 02993621 | USD[25.0000000000000000] |
| 02993622 | RAY[109.1688598600000000],USD[0.1929897255248540] |
| 02993626 | USD[5.0000000000000000] |
| 02993634 | ETH[0.0119890900000000],NFT[347794290163368020][1],NFT[445664523368723916][1],NFT[467103261932961342][1],STG[1.5482484600000000] |
| 02993639 | USDT[39.3081180000000000] |
| 02993644 | BCH[0.0002959100000000],DOGE[0.0001174600000000],ETH[0.0001918328374260],ETHW[0.0001918328374260],FTT[0.0038878299487396],LTC[0.0050014800000000],SOL[0.0025357684655275],USD[0.0000001158477120] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02993648 | ALGO[0.000000009998382],NFT [50143827368801342?,][1],USD[0.000000106466008],USDT[74.6135218575621022] |
| 02993657 | ATLAS[419.916000000000000],USD[0.0403062500000000] |
| 02993662 | IMX[0.026072140000000000],USD[0.091087518385208],USDT[0.0000000004676769] |
| 02993665 | USD[0.0002130000000000] |
| 02993668 | USD[0.110931770614647],USD[0.000000007812800] |
| 02993669 | USD[37.44259617925000000] |
| 02993671 | TRX[0.000002000000000],USD[0.406776630000000],USDT[0.000000105423237] |
| 02993672 | EUR[0.0000000163269754],TONCOIN[242.843635970000000000] |
| 02993674 | AKRO[3.000000000000000000],BAO[5.000000000000000],BF_POINT[100.000000000000000],DENT[2.000000000000000],KIN[13.000000000000000],RSR[2.000000000000000],TRX[3.000006000000000],UBXT[2.000000000000000],USD[0.000000030436848],USDT[0.0000060159085814] |
| 02993675 | 1INCH[0.0000000079633500] |
| 02993678 | USD[-0.352799703900000],XRP[2.600000000000000000] |
| 02993683 | TONCOIN[856.400000000000000000],USD[0.0393498450000000] |
| 02993684 | BNB[0.0015700000000000],USD[1.4349024985000000] |
| 02993690 | SOL[0.000000012625345],USDT[0.0000001103357655] |
| 02993697 | USDT[25.3317887699735000] |
| 02993699 | SLND[781.5303807200000000] |
| 02993700 | AUD[4.978000000000000],BTC[0.0000000040000000],USD[1.4363989750500000] |
| 02993701 | AKRO[1.000000000000000],FRONT[1.000000000000000],KIN[1.000000000000000],LUNA2[0.000153170326300],LUNA2_LOCKED[0.000357397427900],NFT (29037191888041117330,[1],NFT (34160221072654552110,[1],NFT (35103586629652544750,[1],USDT[0.000000047396692],USTC[0.0021682000000000] |
| 02993703 | USD[1.000000000000000],POLIS[18.4459883600879394] |
| 02993706 | USD[136.3429872262349440] |
| 02993715 | BICO[5245.275425820000000000],BNB[0.061780501790356],DOGE[0.424400000000000],ETH[0.726684078612889],ETHW[0.0006839614917168],FTT[25.000000000000000000],GODS[0.0539479700000000],LOOKS[0.412421300000000000],SOL[25.783000017834224?],SRM[0.3947643000000000],SRM_LOCKED[5.725235700000000000],TRX[0.0015910000000000],USD[3586.5432279153416325],USDT[2772.2504577427801693] |
| 02993716 | TRX[345.00000000000000000],USD[2.9538623576367919],USDT[5450.9136836183937663] |
| 02993717 | 1INCH[0.413242458342410000],BNB[0.000000056783400],BTC[0.0000000099359000],DOT[0.0134009469158600],ETH[0.00000005757100],FTM[0.1651107191202700],LTC[0.0043081488600000],MATIC[0.128657941799580000],SOL[0.000000080945800],TONCOIN[1.400000000000000000],UNI[0.0141989717128300],USD[0.117193052607560],USDT[0.852875167713712000],XRP[0.000000000059053700] |
| 02993721 | NEAR[0.095117000000000000],TRX[0.000054000000000],USD[0.0000000086822832] |
| 02993723 | BAO[3.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.000000019006660] |
| 02993726 | BTC[0.026121460000000000],ETH[0.036388940000000000],ETHW[0.036388940000000000],EUR[0.001848500920324],SHIB[6039257.893797790000000000],USD[0.000000005180645] |
| 02993729 | SOL[0.650000000000000000],USD[0.0000000061500000] |
| 02993736 | USDT[0.000000112826370] |
| 02993742 | BRZ[0.542084990000000000],TRX[0.000001000000000],USDT[0.000000088204567] |
| 02993748 | LUNA2[0.000000002000000],LUNA2_LOCKED[2.464511611000000],USD[0.1625419478002845],USDT[0.1074764500000000] |
| 02993752 | USD[0.0000000030722432] |
| 02993754 | DENT[1.000000000000000],ETH[0.020650000000000],ETHW[0.020650000000000],KIN2[0.000000000000000],NFT (31319220134308591610,[1],NFT (34944994917035782610,[1],NFT (55584218643788780510,[1],TOMO[1.000000000000000],TONCOIN[0.100000000000000],TRX[0.000087000000000],UBXT[1.000000000000000],USD[9.800000000000000],USDT[3.000000172532315] |
| 02993757 | BTC[0.003199790000000000],ETH[0.000034210000000],ETHW[0.000034213345832],USD[1444.986889782983618200000000] |
| 02993765 | USD[0.205209510000000000],USDT[0.000000106070973] |
| 02993766 | ATLAS[1129.990500000000000000],USD[1.2183509545100000],USDT[0.0037700000000000] |
| 02993767 | SPELL[13800.000000000000000000],USD[8.542397100000000] |
| 02993770 | USD[0.005770561718892?1],USDT[0.0000706140093117] |
| 02993772 | FTT[0.002577400000000000],USD[0.110193357232345??4],USDT[0.0000000055010235] |
| 02993773 | FTT[0.0177480149834900],SOL[0.00000001000000000],USD[0.390442786566037?1],USDT[0.9980105849362549],XRP[0.613398000000000] |
| 02993777 | USD[0.003831588400000000] |
| 02993782 | BTC[0.007700000000000000],ETH[0.186000000000000000],ETHW[0.186000000000000000],SOL[3.120000000000000000],USD[0.000239375730000],USDT[0.699754976000000000],XRP[314.000000000000000] |
| 02993787 | ATLAS[1010.000000000000000000],USD[1.569969740000000],USDT[0.0000000095526612] |
| 02993796 | SHIB[100000.000000000000000000],USD[0.0000892280059146] |
| 02993797 | ETH[0.002999460000000000],ETHW[0.002999460000000000],EUR[1.853200000000000000],SOL[0.490000000000000000] |
| 02993799 | BOBA[107.300000000000000000],USD[0.2573838450000000] |
| 02993807 | SPELL[8200.000000000000000000],USD[0.9145613500000000] |
| 02993809 | AKRO[3.000000000000000000],BAO[14.000000000000000000],BTC[0.000000000000000],BTC[0.000000049779645?],DAI[0.000000000750028535],DFL[0.000000071439500],DOT[0.000180247279197],EUR[0.0053858660167090],FTT[0.0728643500000000],GRT[1.000000000000000],KIN[379004.363415430000000000],MATIC[0.0346444573802988],RSR[2.000000000000000000],SAND[0.00105055943763?1],SLP[0.000000339601984],TRX[22.126065700000000000],UBXT[7.000000000000000000],USD[0.0096547217753943],USDT[0.000000675223277],USTC[0.0000000045343816] |
| 02993810 | BTC[0.0008776400000000],ETH[0.010874620000000000],ETHW[0.010874620000000000],KIN2[0.000000000000000],USD[0.001930818820742] |
| 02993813 | USD[0.8349668387500000] |
| 02993814 | NFT (55740017504531716510,[1],USD[60.0664817034783300],USDT[60.637304230252615?0] |
| 02993817 | USD[0.3397476650000000],USDT[0.0000000005440750] |
| 02993831 | USD[0.0018687564073967] |
| 02993838 | ATLAS[1759.842000000000000000],USD[0.3488871592500000] |
| 02993844 | ALPHA[665.908600000000000000],BTC[0.0077952700000000],CRO[1650.000000000000000000],ETH[0.114000000000000000],ETHW[0.114000000000000000],GRT[764.909000000000000000],MATIC[100.000000000000000],POLIS[19.200000000000000000],USD[0.0667351078462258] |
| 02993846 | IMX[2.600000000000000000],USD[0.5798647480000000] |
| 02993850 | CVX[0.100000000000000000],EUR[0.0000000123747838],FIDA[0.984520000000000000],USD[0.000000070798242],USDC[197.988778770000000000],USDT[37.3464251999394004] |
| 02993851 | ATLAS[730.000000000000000000],USD[1.3417592565813230] |
| 02993860 | BTC[0.002971750071250],ETH[0.0155518700000000],ETHW[0.0155518700000000],LINK[5.336134900000000],SOL[2.648430520000000],USD[1.6702042629161689] |
| 02993861 | USD[0.0000000129193220] |
| 02993866 | BTC[0.000000092762989],HNT[0.000000098075740],LRC[0.000000056630000],SOL[0.000000020000000],TRX[0.000000052047880],USD[-1.9273949994870111],XRP[6.7105110084468749] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02993867 | TRX[0.9793010000000000],USD[0.0000083625290430],USDT[0.4215329300000000] |
| 02993870 | USDT[0.4261632100000000] |
| 02993873 | TRX[8.0000000000000000] |
| 02993877 | USD[29.3257355828217295] |
| 02993878 | USD[25.0000000000000000] |
| 02993885 | USD[0.5046993100000000],USDT[0.0000000054499043] |
| 02993886 | CEL[2.5000000000000000],USD[0.2075746437500000] |
| 02993887 | BNB[0.0005011200000000],MBS[8.0000000000000000],USD[1.7909145485400000],USDT[0.0028650800000000] |
| 02993891 | EUR[0.5423700000000000],LUNA2[7.0638546510000000],LUNA2_LOCKED[16.4823275200000000],LUNC[1538169.2223093000000000],RUNE[0.0769670000000000],USD[0.2383036260000000],USDT[6.6194400000000000] |
| 02993894 | AGL[5.8227315100000000],AKRO[5.0000000000000000],ATLAS[147.1580876168260000],AVAX[0.0000000056000000],BAO[19.0000000000000000],CRQ[368.8638222900000000],CRV[40.2379836114643840],DENT[2.0000000000000000],DOT[0.0000000020000000],ETH[0.2159080889891916],ETHW[0.1395371589891916],GMT[0.0000000095157315],MX[5.2757338400000000],KIN[19.0000000000000000],LUNA2[0.4197000737000000],LUNA2_LOCKED[0.9642752552000000],LUNC[93340.6857761455654532],RSR[3.0000000000000000],TOMO[1.0000000000000000],TRX[6.0000000000000000],UBXT[8.0000000000000000],USD[0.0000031946858218],USDT[0.0000015431450733],USTC[0.0000000077870156] |
| 02993899 | USDT[5.1888520000000000] |
| 02993901 | FTT[4.7995180700000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USDT[0.0000000939502285] |
| 02993906 | ETH[0.1219831300000000],ETHW[0.1219831300000000],USD[-59.3647105237737385] |
| 02993907 | AURY[4.0000000000000000],SRM[77.0000000000000000],USD[0.4970575800000000] |
| 02993908 | ETH[0.0408670300000000],ETHW[0.0408670300000000],USD[30.8582159385000000] |
| 02993910 | SPELL[9859.5391769200000000],USD[1.8358123265493536] |
| 02993914 | AURY[29.0000000000000000],SPELL[32000.0000000000000000],USD[0.7036152050000000] |
| 02993916 | USD[43.5089920000000000] |
| 02993920 | AVAX[0.0602585200000000],USD[0.0000081539469853] |
| 02993931 | ATLAS[0.3396000000000000],BRZ[1.8318885590950000],ETH[0.0000000097103502],TRX[0.0000280000000000],USDT[0.0000000032254943],USDT[0.0000000009187979] |
| 02993946 | GBP[0.0000000107962825],USD[0.0000000087001740],USDT[0.0000000022500000] |
| 02993948 | ATLAS[990.0000000000000000],USD[0.3052204860000000] |
| 02993949 | BNB[0.0000000021800000],ETH[0.0000000121618324],ETHBULL[3.5717368027520026],SOL[0.0000000065496837],STARS[0.0000000025527307],USD[0.0000000989159598],USDT[0.0000000261394364] |
| 02993954 | BAO[1.0000000000000000],KIN[1.0000000000000000],POLIS[1.3371094400000000],SPELL[1167.2114995200000000],USDT[0.0000000917448320] |
| 02993963 | CRV[25.7207177600000000],DOT[19.5675717800000000],USD[0.0000001007615515],USDT[0.0000000017704580] |
| 02993966 | IMX[143.7000000000000000],USD[0.2893849154500000] |
| 02993968 | BTC[0.0253000000000000],DOT[20.0000000000000000],ETH[0.0530000000000000],ETHW[0.0530000000000000],LINK[25.9000000000000000],PAXG[0.7692000000000000],USD[0.3402243599460300],USDT[5.6464570798500000],XRP[1130.9399600000000000] |
| 02993970 | ATOM[1.3555364400000000],AVAX[2.5563048500000000],BAO[3.0000000000000000],DOGE[286.7003719600000000],FTT[0.0957400300000000],KIN[1.0000000000000000],MATIC[72.8050673000000000],SHIB[823235.5799329600000000],USD[0.0000042493633361] |
| 02993981 | BCH[0.0006489500000000],BTC[0.0000157100000000],USD[0.0033527680000000],USDT[4.3473254866250000] |
| 02993982 | BTC[0.0000000065000000],DAI[0.0000000054751945],ETH[0.0000000092637164],ETHW[0.0353002392637164],USD[0.0000000141849230] |
| 02993983 | BTC[0.0004438300000000],EUR[0.0042747860318347],KIN[1.0000000000000000] |
| 02993984 | BRZ[0.0086000000000000],USDT[0.0643500000000000] |
| 02993986 | AVAX[11.3456515498733500],BTC[0.0000002450280326],CUSDT[0.0000000085405560],ETH[0.0000000081477653],EUR[563.3920529386443358],FTT[32.9124181400000000],MATIC[0.0000067341295],RAY[372.4805138400000000],TRYB[2927.3756788275069700],USD[181.3801399851995853000000000] |
| 02993988 | USD[25.0000000000000000] |
| 02993991 | CRV[217.5935628300000000],FTT[0.1102132637624379],LINK[49.9960000000000000],SOL[9.4853130707840000],SPELL[94888.1547501900000000],USD[257.4565940500000000],USDT[26.3232098092800000] |
| 02993994 | BAO[3.0000000000000000],BTC[0.0000000898270500],DENT[1.0000000000000000],EUR[0.0002009782151116],LUNA2[0.0000061733540880],LUNA2_LOCKED[0.0000140044928700],LUNC[1.3442608500000000],RSR[1.0000000000000000],USD[0.0001684084083128] |
| 02993999 | INDE[0.4416000000000000],LOOKS[0.5708000000000000],Q[9.5680000000000000],TONCOIN[0.0185000000000000],USD[0.0214243600000000] |
| 02994002 | USD[0.8304131782500000] |
| 02994006 | USD[0.3052460200000000],USDT[0.0000000050827605] |
| 02994010 | AUD[11235.2234996500000000],DENT[1.0000000000000000],USD[0.0000000027990704] |
| 02994011 | USD[30.0000000000000000] |
| 02994015 | BNB[0.0000000018500800],USD[0.0000000153004939],USDT[0.0000000073978624] |
| 02994016 | ATLAS[459.9240000000000000],TONCOIN[37.0000000000000000],USD[0.2332654203250000] |
| 02994017 | ATLAS[6.6939440000000000],POLIS[0.0930600000000000],USD[0.3682382659000000] |
| 02994018 | USD[0.0000000143679608],USDT[0.0000000528661552] |
| 02994025 | TRX[0.0000020000000000],USD[2256.5792340000000000],USDT[0.0000006998519164] |
| 02994027 | AKRO[3.0000000000000000],BAO[30.0000000000000000],BTC[0.0200096100000000],DENT[3.0000000000000000],ETH[0.7842249400000000],ETHW[0.6113834200000000],KIN[17.0000000000000000],MATIC[269.8293925200000000],SOL[14.5837761800000000],TRX[5.0000000000000000],UBXT[4.0000000000000000],USD[0.0000861488779121],USDT[0.0000004190259351] |
| 02994028 | CEL[0.0984000000000000],USD[0.6416690850000000] |
| 02994030 | FTT[0.0400000000000000],USD[0.0065826846375000] |
| 02994037 | SOL[0.0000000071732064] |
| 02994041 | EUR[0.1119137522642500],SOL[0.0000001000000000],USDT[0.0000000084548723] |
| 02994042 | BNB[0.0053980900642600] |
| 02994044 | USD[20.0000000000000000] |
| 02994048 | USD[30.0000000000000000] |
| 02994049 | BRZ[0.0051886926483086],BTC[0.0000000022004576],FTT[0.0000000094499072],GOG[0.0000000036480600],SAND[0.0000000032270124],SPELL[0.0000000076098745],USD[0.0000000064295741] |
| 02994053 | FTT[0.1000000000000000],TRX[0.4582830000000000],USDT[1.8515846325000000] |
| 02994061 | SOL[0.0000000070000000],USD[0.0000002750163725] |
| 02994062 | GOG[32.0000000000000000],SPELL[98.7200000000000000],USD[0.6776543750000000] |
| 02994063 | ATLAS[4617.6951747200000000],EUR[0.1175634700000000],USD[0.0000000008426085] |
| 02994066 | USD[0.0089326598289396],USDT[0.0399920017767910] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02994067 | MXN[0.0000000004832797],TRX[0.00000000874307430198],USD[0.000000008293863],USDT[0.00000000063570305] |
| 02994068 | FTT[0.8700000000000000],USDT[0.000000075000000] |
| 02994082 | BTC[0.0000002252046887],EUR[0.040000000000000],IMX[0.036255000000000],USD[-0.0025647752774797],USDT[0.0091026920000000] |
| 02994088 | AUD[0.0000000019372955],BAO[1.000000000000000],DENT[1.000000000000000] |
| 02994090 | USD[0.8336650000000000],USDT[0.0046000000000000] |
| 02994095 | BTC[-0.0033579579960535],USD[83.1869589648000000000000000],USDT[146.7652685800000000] |
| 02994096 | MBS[3.9848000000000000],SOL[0.0086042700000000],USD[0.4132476250000000] |
| 02994100 | SOL[0.4834597400000000],USD[0.0000001021696304] |
| 02994101 | BTC[0.0115000000000000],DOGE[205.000000000000000],ETH[0.068000000000000],ETHW[0.068000000000000],SOL[1.0656354400000000],USD[18.1377564364401904] |
| 02994112 | USD[25.0000000000000000] |
| 02994121 | CUSDT[15.0000000000000000],DENT[1000.000000000000000],DFL[78.0961494313400000],FTT[0.1000000000000000],GALA[170.000000000000000],KIN[10000.000000000000000],LINA[250.000000000000000],LUNA2[0.0003981591813001],LUNA2_LOCKED[0.0000929038089600],LUNC[8.6700000000000000],STMX[360.000000000000000000],USD[0.0000398515971612],WRX[1.6670480000000000] |
| 02994124 | GODS[89.9821800000000000],USD[66.2242642050000000] |
| 02994132 | USDT[0.0000000091213700] |
| 02994134 | USD[0.0000022903474058] |
| 02994136 | USD[0.3052460200000000],USDT[0.0000000050827605] |
| 02994139 | ATLAS[6699.6143000000000000],USD[0.4530152740625000],USDT[0.0000000070131466] |
| 02994143 | GBP[0.0000000075575134],USD[0.0012700381250260],USDT[0.1477965125000000],XRP[133.9999850000000000] |
| 02994145 | USDT[0.0000000025000000] |
| 02994147 | AUDIO[41.0891340971909928],IMX[6.9719799259200000] |
| 02994149 | USD[10.0000000000000000] |
| 02994163 | AKRO[8.0000000000000000],ATLAS[2598.9336557499822890],BAO[15.0000000000000000],DENT[4.0000000000000000],FTT[0.0000823800000000],KIN[22.0000000000000000],MAPS[1582.0190286730635541],MATIC[0.0003944700000000],MNGO[0.0050098698211184],POLIS[283.4693239354344615],SPELL[0.0000000077322360],TRX[1.00000000000000000],USD[JLBXTI5.0000000000000000] |
| 02994168 | AUD[0.0000000691194327],FTT[41.3136663100000000],INDE[233.8400000000000000],SPELL[50028.4918736200000000],USD[142.2205775179991341],XRP[300.9428075100000000] |
| 02994169 | BTC[0.0005198900000000],EUR[52.8637611632135125] |
| 02994171 | USD[25.0000000000000000] |
| 02994172 | BTC[0.0000000013502000],ETH[0.0000000094515143],USD[0.0000000023387439],USDT[0.0000000078143190] |
| 02994190 | USD[0.0088206333500000],USDT[0.0000000022808314] |
| 02994192 | GENE[1.0000000000000000],GOG[24.0000000000000000] |
| 02994194 | BNB[1.3067493168480000] |
| 02994197 | ATLAS[210.0000000000000000],USD[0.0922401795256900] |
| 02994201 | ATLAS[209.9580000000000000],CRO[461.0634886300000000],POLIS[10.2457285800000000],SPELL[26362.2699246500000000],SRM[29.4810724000000000],SRM_LOCKED[0.3237960000000000],USD[0.0000000013017598],USDT[0.0000000094026772] |
| 02994208 | FTM[0.0000247200000000],USD[0.0000000177795148],USDT[0.0000000008046160] |
| 02994217 | POLIS[19.9970740000000000],USD[0.0587708905625000],USDT[0.0000000112172688] |
| 02994218 | CRO[0.0000000044089458],USD[0.1234030211214364],USDT[0.0000000089225327] |
| 02994222 | AUD[0.0000048691448139],ETH[0.0540453300000000],ETHW[0.0450453300000000],FTM[176.5775985800000000],FTT[3.6736904500000000],SOL[0.6655236900000000],USD[0.0000004229593470] |
| 02994223 | BTC[0.0000000046275000],SOL[0.0000000081691832] |
| 02994226 | USD[1.0287646707000000],USDT[0.0031171400000000] |
| 02994228 | ETH[0.9621307100000000],ETHW[0.9617266400000000] |
| 02994239 | USD[0.9768589428470000],USDT[0.0098017400000000] |
| 02994240 | USD[0.9036058900000000],USDT[0.0000000061982410] |
| 02994246 | USD[-10.8931242000000000000000000],USDT[40.9367054906827280] |
| 02994247 | CRO[10.4870147528100000],USD[0.0000000148641274] |
| 02994252 | CRO[335.8358490800000000] |
| 02994256 | BRZ[0.0036148271318864],CRO[0.0000000054063436],USD[0.0000000021371894] |
| 02994259 | TRX[0.0000020000000000],USD[-3.5063761704797786],USDT[4.8132258833626682] |
| 02994266 | AUD[0.0000000047001966],ETH[0.0000000271106649],FTM[-0.0000000271106649],FTT[0.0000000064624940],LTC[0.0000000001883915],USD[0.0000000132526980],USDC[1029.8028846600000000],USDT[0.0000000127762759] |
| 02994275 | SPELL[2100.0000000000000000],USD[1.1128495750000000] |
| 02994290 | BTC[0.0000000009883000],TRX[0.2410283196663268],USD[0.0707993374060297] |
| 02994292 | BTC[0.0000000073791470],DOT[0.0000000067300400],ETH[0.0000000100000000],GBP[0.0000000345793282],TSLA[0.0000000200000000],TSLAPRE[-0.0000000017152462],USD[0.0001410858525256],USDT[0.0000217965645284] |
| 02994294 | LOOKS[50.0000000000000000],SOL[0.0000000020000000],SUSHI[0.0000001000000000],USD[1.2917966685759514] |
| 02994296 | USD[-0.0013086341241404],USDT[0.0000000021184958],XRP[0.0542534000000000] |
| 02994297 | USD[0.0000000187494548],USDT[0.0000000085267828] |
| 02994300 | BRZ[1077.0785445800000000] |
| 02994302 | SPELL[800.0000000000000000] |
| 02994309 | ATLAS[360.0000000000000000],LUNA2[0.0000058311537230],LUNA2_LOCKED[0.0000136060253500],LUNC[1.2697460000000000],USD[0.0105570350000000],USDT[0.0004990000000000] |
| 02994316 | XRP[602.7110210000000000] |
| 02994332 | EUR[0.1814944358656321],LUNA2[0.4637429329000000],LUNA2_LOCKED[1.0820668430000000],LUNC[100981.000000000000000],MANA[0.0000000010200000],USD[51.1738930064419081],USDT[0.0000000178892339] |
| 02994333 | BCH[0.0026779700000000],BTC[0.0014760113670000],USDT[0.0002132766545338],XRP[0.0003293100000000] |
| 02994334 | ATLAS[899.8200000000000000],USD[0.3829524600000000],USDT[0.0000000045472116] |
| 02994336 | KIN[1.0000000000000000],RSR[1.0000000000000000],STEP[152.0657385800000000],USD[0.0000000033403558],XRP[0.0076243400000000] |
| 02994343 | ETH[0.0000000014051900],SOL[0.0000000046041959],USD[0.0000000127676472],USDT[0.0109910015701885],XRP[0.0000000050907680] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02994351 | 1INCH[0.000000007666600],ATOM[0.00000000939200],BTC[0.000163600000000],DOT[0.000000271270800],HT[0.000000024603700],LINK[0.000000038048700],LUNC[0.000000077894800],SXP[0.000000049517400],TRX[0.003163000000000],USD[20.188235104467965],USDT[4.073504320059500300] |
| 02994354 | AKRO[3.000000000000000],BAO[6.000000000000000],CHZ[1.556397910000000],ETHH[1.858253460000000],FIDA[1.015070130000000],FTT[541.421890100000000],IMX[1273.389271680000000],KIN[7.000000000000000],MATIC[1.000018260000000],RSR[2.000000000000000],SXP[1.015685970000000],TRX[3.000000000000000],UBXT[4.000000000000000],USD[0.000000189559385],USDT[0.000156970262980863] |
| 02994361 | ATLAS[3990.000000000000000],USD[0.795831503975000],USDT[0.000000003645158] |
| 02994363 | BNB[0.000044400000000],BTC[0.000002590000000],ETH[0.000045424525234],EUR[0.000000025848060],FTT[0.000482845079795],USD[0.000067560223955] |
| 02994366 | USD[0.305246020000000],USDT[0.000000005082760] |
| 02994367 | ATLAS[645.919777240000000],SOL[0.113418560000000],USD[0.000016844501276] |
| 02994368 | FTT[0.013553021136894],USD[0.000000001201210],USDT[0.000000045240863] |
| 02994373 | FTM[35.750987000000000],USD[1.743751417500000],USDT[0.000000071039600] |
| 02994374 | SHIB[93943.873655080000000],USD[0.000000017676375] |
| 02994375 | USDT[0.000000000766286] |
| 02994376 | ETH[0.000000044251287],FTT[0.000000301110649],USD[0.000028341071242] |
| 02994377 | BNB[0.007625220000000],BRZ[1.370017898000000],BTC[0.000299946000000],ETH[0.000999820000000],ETHW[0.000999820000000],GMT[2.000000000000000],USD[0.417707708049497],USDT[0.000000041936217] |
| 02994381 | IMX[13.500000000000000],USD[0.350908229250000],USDT[0.000000035950176] |
| 02994382 | USD[10.000000000000000] |
| 02994395 | BNB[0.009998100000000],BTC[0.013074840000000],ETH[0.319981570000000],ETHW[0.319981570000000],FTT[0.199962000000000],LINK[17.496675000000000],LTC[0.260000000000000],LUNA2[3.676613998000000],LUNA2_LOCKED[8.578765995000000],LUNC[530211.550000000000000],SNX[0.999810000000000],USD[224.04 54069859687880],XRP[3500.942810000000000] |
| 02994397 | BTC[0.000000087700000],USD[0.000180071512986] |
| 02994399 | AKRO[2.000000000000000],ATLAS[0.069500290000000],BAO[7.000000000000000],CONV[59129.034662010000000],CRO[344.372192640000000],DENT[6.000000000000000],EURO[0.079422658822832],GALA[331.057740320000000],KIN[14.700232450000000],LINK[5.329350440000000],MBS[102.663774300000000],POLIS[0.0013 636000000000],RSR[1.000000000000000],SOL[1.172039910000000],SUSHI[29.067193370000000],TRXI4.0000000000000000],UBXT[1.000000000000000],USD[0.000000083966273],XRP[452.995221200000000] |
| 02994401 | ALGO[999.000000000000000],BTC[0.330000000000000],SOL[1.000000000000000],USD[1295.923194542500000] |
| 02994414 | BNB[0.000000010000000],BTC[0.000062502921690],PAXG[0.000299952000000],USD[0.000000189530084],USDT[0.805775992802742] |
| 02994415 | USD[0.021507965673245],USDT[0.00000173130821196] |
| 02994416 | APE[0.000000090415729],BNB[-0.000000000456516],BTC[0.000000049318339],CHF[0.000012819712075],ETH[0.000000059811380],LTC[0.000000041893328],LUNA[0.268397083400000],LUNA2_LOCKED[0.626259861400000],USD[0.000020764904102],USDT[-0.000000000857004] |
| 02994418 | USD[0.000000055000000] |
| 02994421 | GOG[342.000000000000000],USD[0.000002414421516] |
| 02994426 | AURY[0.000000044351550],BAO[5.000000000000000],BRZ[0.000000030863486],CHZ[0.000000044780560],KIN[5.000000000000000],LUNA2[0.392689259100000],LUNA2_LOCKED[0.908642067900000],LUNC[8.014128810000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000055322011],USTC[56.8695472 30000000] |
| 02994427 | ATLAS[1148.516003684455000000] |
| 02994428 | BNB[0.000000084605736] |
| 02994441 | AVAX[50.093304000000000],BRZ[0.281055345000000],BTC[3.630912252000000],ETH[2.412625960000000],ETHW[2.412625960000000],TRX[0.000040000000000],USD[240.916343797610000],USDT[0.000000053289470] |
| 02994446 | TRX[0.000000038216350] |
| 02994449 | TRX[0.001554000000000],USD[0.004463649705655],USDT[0.0072650985500514] |
| 02994454 | XRP[86.500000000000000] |
| 02994460 | BNB[0.000000021784758],MATIC[0.000000035120000],USD[0.000000146449298] |
| 02994461 | USD[0.000000059223995] |
| 02994466 | USD[0.000012929125366] |
| 02994467 | BAO[1.000000000000000],DENT[1.000000000000000],NFT [349823386136044058][1],NFT [516333695699031412][1],SUSHI[20.844579330000000],USD[50.185681166824820] |
| 02994471 | GOG[22.000000000000000],SPELL[14500.000000000000000],USD[0.305271550000000000] |
| 02994474 | ATLAS[812.212456460000000],BAT[1.009650150000000],KIN[1.000000000000000],USD[0.0100020112137774] |
| 02994477 | USD[0.000000049419100],USDT[0.000000071229699] |
| 02994478 | AKRO[5.000000000000000],BAO[29.000000000000000],DENT[3.000000000000000],ETHW[0.421063840000000],EUR[939.015866043719062400],KIN[20.000000000000000],RSR[2.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.0095679223753757] |
| 02994479 | MATIC[0.000000558050564],USD[0.000040313035022] |
| 02994491 | USD[0.000019122359216] |
| 02994492 | TRX[0.000036000000000],USD[0.396458800000000] |
| 02994497 | BTC[0.000000080000000],USD[0.000000993707327] |
| 02994498 | SPELL[15200.000000000000000],USD[0.3944912000000000] |
| 02994502 | ATLAS[1121.721423830000000],RSR[1.000000000000000],USD[146.010000000033560725] |
| 02994503 | GALA[8.400000000000000],NFT [320244375096761639][1],NFT [322197014250895178][1],NFT [487959195022870091][1],NFT [561857426673804292][1],NFT [569968351058484281][1],TRX[0.693862000000000],USD[24.010892621100000],USDT[0.000000065283110] |
| 02994506 | ATLAS[119.996000000000000],USD[0.720798982500000] |
| 02994508 | ATOM[7.100000000000000],DOT[9.998000000000000],FTT[3.000000000000000],MATIC[110.000000000000000],TRX[0.000777000000000],USD[1.798155339000000],USDT[891.1616362686928265] |
| 02994511 | AMD[0.199962000000000],AMZN[0.359931600000000],DOGE[311.940720000000000],ETH[0.019990690000000],ETHW[0.019990690000000],FBJ[0.609764400000000],GBTC[0.529899300000000],LINK[0.399924000000000],MATIC[9.986407766699571],NVDA[0.099981000000000],RUNE[0.097332826439498],SHIB[99829.0000000000000 00000],USD[0.717684923065063],WAVES[0.999810000000000] |
| 02994517 | SHIB[0.467723000000000],USD[0.000000016124585],USDT[0.000000002155714] |
| 02994518 | BAO[6.000000000000000],BTC[0.004498300000000],DENT[3826.526096120000000],DOGE[253.180059840000000],KIN[5.000000000000000],MANA[7.333564300000000],RNDR[6.154120990000000],SAND[4.966786030000000],SHIB[1068823.723402140000000],USD[0.018362331850440],XRP[32.226032490000000] |
| 02994521 | USD[30.000000000000000] |
| 02994526 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.023151966457375],EUR[0.000998451935171],KIN[2.000000000000000],LTC[0.000008450000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000036050539100378] |
| 02994530 | USD[9.988996720000000] |
| 02994531 | ATLAS[610.000000000000000],USD[0.299680973700000],USDT[0.000000076739702] |
| 02994533 | USD[0.000000011882608],USDT[0.000000140000000] |
| 02994535 | AVAX[0.000000036750788],FTM[0.000000043910500],MATIC[0.000000037000000],SOL[0.000000099360700],TRX[0.000012085185999],USD[0.000000024921368],USDT[0.000000088430506] |
| 02994538 | USD[-0.0185287531421046],USDT[0.0211219377435065] |
| 02994540 | GODS[4.339683273360000] |
| 02994544 | ETH[0.003089327456000],ETHW[0.003072672968000],USD[0.000005423817968] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02994547 | TRY[0.000000040130200],USDT[0.000000005921866] |
| 02994552 | ETH[0.000473370000000],ETHW[0.004733700000000],EUR[0.000062931802482] |
| 02994553 | BTC[0.014781500000000],CHZ[500.0000000000000],DOGE[1000.0000000000000],ETH[0.1500000000000000],ETHW[0.1500000000000000],FTM[100.0000000000000000],MATIC[100.0000000000000000],RUNE[30.0000000000000000],SHIB[5000000.0000000000000000],SRM[50.0000000000000000],TRX[2500.0000000000000000],USD[4.191346557000000],WAVES[10.0000000000000000],XRP[250.0000000000000000] |
| 02994555 | SPELL[58.978139550000000],USD[0.007597357103350?],USDT[0.000000004674683] |
| 02994556 | USDT[0.000022810326232] |
| 02994560 | BTC[0.000118303630059?],FTT[0.000000007619120],LUNC[0.000000008047395],SOL[0.000000068573427],USDT[0.000054738374555] |
| 02994561 | USD[0.000000048885088],USDT[0.000000059159520] |
| 02994564 | USD[0.000000036449836] |
| 02994566 | USD[10.000000000000000] |
| 02994567 | TRX[0.345457490000000] |
| 02994568 | BNB[0.000000003027747?],POLIS[3.000000000000000],SOL[0.000000050000000],USD[0.0000012614390826] |
| 02994578 | USD[30.000000000000000] |
| 02994582 | LUNA2[0.006856355218000?],LUNA2_LOCKED[0.015998162180000?],LUNC[3.000000000000000],USDT[1.076128360000000],USTC[0.968600000000000] |
| 02994584 | 1INCH[0.000000016723221],AXS[0.338098213239363?],ETH[0.000000074678559],ETHW[0.000000076510088],FTT[0.246800000000000],SOL[0.000000008171863?],USD[491.038983811800369700000000],USDT[0.000000044342256],XRP[0.000000037500000] |
| 02994588 | ETHW[151.327839200000000],TRX[0.008190000000000],USD[0.064668510561920],USDT[0.000000104728236] |
| 02994592 | APE[0.000000062709200],ATLAS[3977.519285586560000],AVAX[0.043740161943000],BNB[0.000000091732100],BRZ[0.012917409016818?],BTC[0.000334286708509],CRO[252.635607040000000],DOGE[59.515665624802832?0],DOT[0.019772904067560],ETH[0.000000017717100],ETHW[0.000000017717100],FTM[99.973818259044950?0],FTT[0.002218580000000],GALA[740.650413700000000],GRT[119.562233677009087?0],IMX[36.106071600000000],LINK[1214.125868624866320?],LUNA2[0.295908434300000],LUNA2_LOCKED[0.690453014000000],LUNC[28750.495938043369626],MANA[30.209774220000000],MATIC[0.209771420000000],OXY[0.000000019800000],PAXG[0.000000009388500],RUNE[0.000000007035320],SAND[19.521925979789516?0],SHIB[29912166.653389451220919?],SOL[0.010756318989953],SRM[0.004650600000000],SRM_LOCKED[0.076161700000000],TRX[0.002331000739280?0],USD[112.691603868340352?4],USDT[1577.913804604999171?6],XRP[0.000000021737700?0],YFI[0.000000029013700?0],YFII[0.000000009232974?8] |
| 02994596 | ETH[0.000000731352305],SOL[0.000000019221460] |
| 02994605 | ATLAS[3239.468000000000000],USD[0.675287691500000],USDT[0.000000076305292] |
| 02994617 | LUNA2[0.014128800500000?0],LUNA2_LOCKED[0.032967201180000?0],MPLX[1.000000000000000],USD[0.000000015000000],USTC[2.000000000000000] |
| 02994619 | USD[0.000000026613137] |
| 02994622 | AURY[3.816094000000000],GOG[54.130962000000000],SPELL[18632.027165440000000],USD[0.697459380000000] |
| 02994625 | TRX[0.000059000000000],USDT[2.250000000000000] |
| 02994627 | DYDX[0.000000042553230],LRC[0.000000058000000],MATIC[0.000000018331266],USD[0.000000036652710],USDT[0.000000009053192] |
| 02994632 | ATOMBULL[3121.917345486000000],AUD[0.000398501703032?2],BTC[0.000907380000000000],BULL[0.528050860000000000],ETHBULL[1.895433560000000],GRT[0.700506010000000],GRTBULL[5131591.027592831845836],USD[0.348341079500000],USDC[7723.000000000000000] |
| 02994633 | AVAX[0.002718990982180?0],AXS[0.000000045844459?0],BTC[0.000000012420123?2],CEL[0.078469789555905?],ETH[0.017272642920827?1],ETHW[0.017272643926795?5],EUR[0.001209572299727?],FTM[15.000000000000000],LDO[7.562013799452024?6],LINK[0.000000010000000],LUNA2[0.452016124500000?0],LUNA2_LOCKED[1.054704290000000],LUNC[80.000000014012128],NEAR[2.790602543917864?0],SNX[3.838515013502269?1],SOL[0.000000004862008?8],USD[54.199235165305693?5] |
| 02994636 | ATLAS[122.607278400000000],AURY[1.654283092443605?0],AVAX[0.033251039309906?],GOG[28.729384483377195?28],LOOKS[4.741603000000000] |
| 02994643 | GOG[42.395103165928279?5],SPELL[2999.400000000000000],USD[0.000000022911581?0],USDT[0.000000064371237] |
| 02994652 | AVAX[0.000000000091402?12],FTT[0.024215363367519?4],LINK[2.101033134145050?0],MANA[39.000000000000000],MATIC[0.747968179781249?5],MBS[0.000000041978400],USD[1.045614773537116?7],USDT[0.000000079918110] |
| 02994653 | USD[0.000000029451072] |
| 02994654 | AVAX[9.010337210000000],USD[0.000000014451992?0],USDT[0.000000048647860] |
| 02994655 | ETH[0.000000029465600],USD[0.029855596750000] |
| 02994657 | BNB[0.000000038312890],BTC[0.000000005000000000],MATIC[0.000000100000000],TRX[0.000777000000000?0],USD[0.000000011945746?4],USDT[0.000000006675750] |
| 02994662 | AURY[0.000000080528895],CHR[0.000000073054265?5],FTT[0.000000015668700],GALA[0.000000085744037?],GENE[0.000000058495556?],JOE[0.000000030545920],LOOKS[0.000000018064808],POLIS[0.000000149044000],RUNE[0.000000020542785],TOMO[0.000000050000000],TRX[222.429453963361226?6],USD[0.000000106639937?1] |
| 02994667 | BTC[0.000169150000000],FTT[24.505840150000000],USD[0.000000009805348],USDT[0.001178703037095] |
| 02994668 | BTC[0.057973239700651?2],ETH[0.000000049417359],ETHW[0.000000060702269],LUNA2[4.609884613000000],LUNA2_LOCKED[10.756397430000000],USD[2.070850030699470?7],USDT[1.571105451790680] |
| 02994679 | USD[0.379645669701848] |
| 02994688 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.004217810000000000],CRV[61.982473960000000],ETH[0.079228520000000],ETHW[0.078249210000000],EUR[1284.540512146596649?],KIN[1.000000000000000],SOL[0.870246530000000] |
| 02994689 | ETH[0.000074520000000],ETHW[0.000074520000000],TRX[0.493582000000000?0],USD[0.005335001041383] |
| 02994692 | SOL[0.000000041200000],USDT[0.297501840000000] |
| 02994694 | GMT[0.000000091366110],SOL[0.000000026522257?],USD[0.000018393565626?0],USDT[0.001727127100000] |
| 02994695 | BRZ[4.269500000000000],BTC[0.016896789000000],ETH[0.207660537000000],ETHW[0.207660537000000],IMX[102.880449000000000],USD[1.032234000000000] |
| 02994696 | ATLAS[113775.334673700000000],BTC[0.252200000000000],EUR[15152.730909340000000],USD[0.376726537063520] |
| 02994699 | ETH[0.001159000000000],ETHW[0.001159000000000],USD[-0.003432818228978?1],USDT[0.008395280943939?2] |
| 02994703 | BNB[7.990107700000000],ETH[0.442883290000000],ETHW[0.442883290000000],USD[425.039120786040000000000000] |
| 02994717 | APE[0.647282700000000],BNB[0.504114270000000],BTC[0.065210973532118?6],DAI[6214.306959690000000],ETH[0.137184138141562?0],ETHW[0.137184138141562?0],FTT[4.791337460000000],GMT[30.047553039852674?8],IMX[4.805685290000000?0],SOL[0.000000031769503?],TRX[12246.042753872300000?],USD[30.000000000000000],USDT[59.028926108785538?] |
| 02992722 | ATLAS[339.932000000000000],BTC[0.000000009393042?6],LRC[265.983276040000000],LUNC[0.008180000000000?0],SAND[7.000000000000000],USD[0.000001631544400?0],USDT[0.000000062965104] |
| 02994723 | USD[0.000009700971167],USDT[9.951036783141350] |
| 02994725 | BTC[0.000000011426992],USD[0.000000020924236] |
| 02994727 | USD[0.000000079032421] |
| 02994728 | 1INCH[41.296662455401820?0],USD[-0.000001077193389?],USDT[24.912588260000000] |
| 02994731 | ASD[102.596060000000000],FTT[1.500000000000000],REEF[1200.000000000000000],USD[5.269462939100000?0] |
| 02994732 | SPELL[181565.496000000000000],USD[2.410000000000000] |
| 02994739 | ATLAS[41588.589250000000000],FTT[0.631663162516392?3],USD[-0.624986829270737?9],USDT[0.000000008300000] |
| 02994750 | NFT [363427564651279724]{1},NFT [415629825262515645]{1},USD[0.000000004875000] |
| 02994754 | LUNA2[4.592378100000000?0],LUNA2_LOCKED[10.715548900000000?0],LUNC[1000000.000000000000000],RAY[908.827290000000000],SLRS[51642.016040000000000],SRM[751.000000000000000],TOMO[491.506590000000000],TRU[2019.968460000000000],USD[19.121277936500000?0],USDT[1972.614059040614324?4] |
| 02994759 | SPELL[4599.080000000000000],USD[0.000056538208945?] |
| 02994761 | MBS[0.646800000000000],TRX[0.000001000000000],USD[0.000000149469360?0],USDT[0.000000028053524] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02994762 | SPELL[8425.4539256044173100],SRM[3.5533454970000000] |
| 02994764 | GOG[0.7166000000000000],USD[0.0056089127000000] |
| 02994768 | DAI[0.0060604925352960],LTC[0.0000000031360057],SHIB[0.0000000030285730],SOL[0.0000000021622216],TRX[0.0000009258633440],USD[0.0000005684195165] |
| 02994785 | EUR[0.0000000013841678],USD[8.6478516045539058],USDT[0.0000000003179918] |
| 02994789 | USD[746.6747866315436160] |
| 02994792 | USD[30.0000000000000000] |
| 02994793 | KIN[1.0000000000000000],MSOL[0.0000000100000000],NFT[375593950576734062][1],NFT[405406683438715281][1],NFT[507643405081801479][1],TRX[1.0000000000000000],USD[0.0008604184815959] |
| 02994808 | DOT[5.6800000000000000],ETH[0.0480000000000000],ETHW[0.0480000000000000],SOL[0.9280400000000000],USD[1.7707682403000000],USDT[0.0058694350000000] |
| 02994812 | BTC[0.0000000068444996],LINK[0.0000001200000000],USDT[0.0000000149377954] |
| 02994814 | ETH[0.0000000100000000],FTT[0.0627872759560000],USD[3.2044946700000000] |
| 02994815 | ALGO[0.2800000000000000],USD[0.7818216970138367],USDT[0.0062000000000000] |
| 02994817 | AUD[0.0358168863353276],DENT[1.0000000000000000],ETH[0.0457497200000000],ETHW[0.0451811200000000],KIN[1.0000000000000000] |
| 02994818 | USD[0.0000000240555042] |
| 02994824 | BTC[0.0000000001364549] |
| 02994826 | EUR[0.0000000028092382],USD[0.0000000025425520],USDT[0.0000000010406686] |
| 02994827 | APE[0.0857000000000000],AVAX[0.0978655460448985],BTC[0.0000784420000000],ETH[0.0009707500000000],ETHW[0.0009707431931701],FTT[0.0720235877226750],LUNA2[0.0024834009000000],LUNA2_LOCKED[0.0057946021220000],LUNC[0.0080000000000000],MKR[0.0004385000000000],SAND[628.9418000000000000],SOL[0.0000000098742060],SUSHI[0.4942932619906227],USD[-2.6282307234719581] |
| 02994829 | NFT[398586254192890396][1],TRX[0.0000020000000000],USD[0.0066816556650227],USDT[0.0000000083688223] |
| 02994830 | SOL[0.0080000000000000],USD[0.2404331475000000] |
| 02994841 | ETH[0.0001851500000000],GBP[6035.9681750700000000],USD[0.5017238753628257] |
| 02994847 | ANC[0.8500000000000000],BTC[0.0000368401325000],CEL[0.0462400000000000],DOGE[0.8462000000000000],GODS[0.0873400000000000],LUNA2_LOCKED[0.0000000226955326],LUNC[0.0021180000000000],TONCOIN[0.0581600000000000],USD[0.3454158968075749000000000000],USDT[0.0093839510000000],WAVES[0.4975000000000000000] |
| 02994851 | AUD[0.0000009584561B],USDT[0.0000000055195684] |
| 02994852 | BTC[0.0000000093378800],LUNA2[0.0001107272435000],LUNA2_LOCKED[0.0002583635681000],LUNC[24.1110903900000000],TRX[0.0000007000000000],USDT[0.9172666122168771] |
| 02994856 | BAO[2.0000000000000000],EUR[0.1839773555829290],KIN[39238.9170576900000000],MATIC[3.7470004400000000],PAXG[0.0065714900000000] |
| 02994861 | SPELL[7601.7795429200000000],USD[0.0831760400715852],USDT[0.0478700833728430] |
| 02994862 | USDT[0.0000381836335538] |
| 02994867 | AVAX[1.4253099000000000],BAO[3.0000000000000000],BTC[0.0024971600000000],CRO[133.2149034300000000],DENT[1.0000000000000000],KIN[4.0000000000000000],MTA[31.0338714500000000],SAND[5.2329123400000000],SOL[0.2759732500000000],UBXT[1.0000000000000000],USDT[16.8597554045726178] |
| 02994875 | IMX[2.8290957200000000],USDT[0.0000000123989200] |
| 02994879 | TRX[3.0000000000000000],USD[0.0985943500000000],USDT[0.0000000052292540] |
| 02994886 | GBP[14.9610545400000000],KIN[1.0000000000000000],USD[0.0036530922216375] |
| 02994887 | SOL[0.0099981000000000],USD[0.0000000347606634],USDT[0.0000001454960082] |
| 02994890 | BTC[0.0000000068996022],MATIC[0.0000000052451800],NFT[376744552841133188][1],NFT[434277502705711448][1],NFT[447356650995842119][1],NFT[482738960151563493][1],NFT[512591207371630482][1],NFT[555531651840231372][1],SOL[0.0000000041230200],TRX[0.0000280000000000],USD[18.8456287444358450],USDT[0.0000094647841460] |
| 02994896 | BTC[0.0000000062440250],LTC[0.0014640000000000] |
| 02994898 | NFT[367412062566753424][1],NFT[463969394595636925][1],NFT[507217236841148578][1],NFT[547952335681226185][1],TRX[0.8333330000000000],USDT[1.6250006030750000] |
| 02994902 | 1INCH[16.0413649316055300],FTM[0.0000000081222950],SGD[0.0000000062051063],USD[0.0003458306031278],USDT[0.0000000093585234],XRP[0.0000000086343433] |
| 02994913 | AVAX[2.5010021768885413],BTC[0.0043000000000000],ETH[0.0540000000000000],ETHW[0.0540000000000000],FTT[5.5000000000000000],SOL[1.2700000000000000],USDT[7.4089795168250000] |
| 02994917 | USD[14.0330321965000000] |
| 02994919 | BTC[0.0000000068244553],SOL[0.0000001000000000],USDT[14170.0244493083660665] |
| 02994920 | FTT[0.1308187573280200],USD[0.0084950000000000] |
| 02994921 | TRX[0.0015540000000000],USD[0.0070874335000000] |
| 02994923 | KNC[0.0000000038172600],NFT[335957836861873911][1],USTC[0.0000000038936100] |
| 02994924 | USD[25.0000000000000000] |
| 02994929 | ATLAS[2373.1689092027397300],GALA[656.6350000000000000] |
| 02994930 | ATLAS[9.9980000000000000],BNB[0.0172696000000000],SOL[-0.0288219760753384],USD[0.0062301910000000],USDT[0.0867769570000000] |
| 02994944 | USD[0.8383560775000000] |
| 02994946 | BUSD[8.0000000000000000],FTT[0.0991000000000000],USD[0.5651380408000000],USDT[4.1632120000000000] |
| 02994948 | USD[0.0000022216370210] |
| 02994955 | ATLAS[829.8580000000000000],TRX[0.7250010000000000],USD[0.0335248090000000],USDT[0.0000000020159810] |
| 02994961 | BRZ[0.0035320800000000],USD[0.0000000054484760],USDT[0.0000000004381940] |
| 02994964 | LUNA2[0.8148413981000000],LUNA2_LOCKED[1.9012965960000000],LUNC[177433.4300000000000000],USD[0.1314043214424425] |
| 02994982 | EUR[0.0000089552265633] |
| 02994984 | BTC[0.0026546937517824],CRO[0.0000000053049160],FTT[0.0000000098508690],USD[0.0000014286038603],USDT[0.0000000087500000] |
| 02994994 | ALGO[71.0000000000000000],DENT[70860.6941718000000000],USD[0.0002551246442087],USDT[0.0000000081742446] |
| 02994996 | ETH[0.0000000192155500] |
| 02994998 | USD[30.0000000000000000] |
| 02995005 | GOG[0.9962000000000000],USD[0.0000000117990464] |
| 02995009 | BNB[0.0044087000000000],USDT[2.8715831920000000] |
| 02995014 | CHR[0.7849800000000000],LRC[0.4218775000000000],SPELL[515457.8120000000000000],USD[7.5856718220856365] |
| 02995015 | BAO[2.0000000000000000],BAT[0.0022700000000000],BNB[0.0000000043280843],BNB[0.0000000029671476],BTC[0.0001256335877150],KIN[5.0000000000000000],SOL[-0.0000205417282341],USDT[5.8724669349564460],XRP[0.0006652700000000] |
| 02995018 | BNB[0.0000001000000000],CRO[0.0000000026000000],GENE[0.0044397800000000],LUNC[0.0000000427945250],MATIC[1.0000000045286328],SOL[0.0000000929413775],USD[0.0000000065705472] |
| 02995020 | BTC[0.0018015200000000],USD[0.0002986577478272] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02995021 | AURY[1.000000000000000],GOG[82.046995443250400000],HNT[0.600000000000000],SPELL[700.000000000000000],SRM[8.000000000000000],USD[0.000000041331402] |
| 02995022 | USD[0.245925853200000],USDT[0.000323000000000] |
| 02995023 | BNB[0.000454940000000],SOL[0.000000007470640],USD[-0.057657733162570500] |
| 02995025 | ATLAS[900.000000000000000],AVAX[1.602324940000000],BAO[110000.000000000000000],BNB[1.014326875234820],BNT[25.620375590382030000],BOBA[22.244651060000000],BTC[0.024948918495280],C98[21.000000000000000],COMP[0.429903450000000],CRO[1023.733772240000000],DOGE[785.464775999073906],DOT[3.833857172376810],ETH[0.508572372940610],ETHW[2.475978502940610],FTM[16.621924607527580],FTT[37.542454351074415],GALA[200.000000000000000],GMT[8.156762430000000],GODS[6.000000000000000],GOG[9.000000000000000],GST[3.000000000000000],HNT[2.645217730000000],LINK[3.601159458198860000],LOOKS[16.000000000000000],LTC[1.367461409968300],MANA[24.027608950000000],MAPS[17.000000000000000],MATIC[43.167315548906677800],MBS[74.000000000000000],NEAR[4.000000000000000],NFT[300734482017842547][1],NFT[338377242540803805][1],NFT[354189262456673884][1],NFT[364144014700841774][1],NFT[387112216956768824][1],NFT[406712893462503][1],NFT[414708769473660779][1],NFT[417903519291171345][1],NFT[436000430399510109][1],NFT[447804761226213109][1],NFT[449259465027219473][1],NFT[450587133992816370][1],NFT[482054969084446892][1],NFT[485574285545954480][1],NFT[504449625475461669][1],NFT[507147526199902001][1],NFT[512510392178586229][1],NFT[528994860218248265][1],NFT[529637903697812941][1],NFT[542975844983202935][1],POLIS[29.000000000000000],PRISM[1300.000000000000000],QI[450.000000000000000],RAY[20.439164586538200],REN[152.907936407626140],SAND[9.000000000000000],SHIB[600000.000000000000000],SOL[7.418612963819250],SPELL[4100.000000000000000],SRM[12.000000000000000],STARS[28.004348890000000],STEP[105.000000000000000],STG[12.000000000000000],SUSHI[7.575011239221700],TULIP[3.000000000000000],UNI[2.883798325422980],USD[297.617893204764178],USDT[0.000000097616227],XRP[41.778089317552450],YFI[0.004078638519300] |
| 02995030 | ATLAS[130.000000000000000],USD[0.806859820000000] |
| 02995032 | ATLAS[570.000000000000000],USD[0.734619403500000000000000] |
| 02995033 | USD[0.000000038783940] |
| 02995043 | SPELL[13599.380000000000000],USD[0.494425919000000] |
| 02995046 | IMX[30.393920000000000],USD[0.032838200000000] |
| 02995052 | BTC[0.000000067917430],USD[4.527021663273193],USDT[0.000000018146902] |
| 02995054 | USD[0.000000050744430],USDT[0.000000005006015] |
| 02995055 | FTT[155.970015000000000] |
| 02995056 | SHIB[168326.439277100000000],USDT[0.000000097817556] |
| 02995058 | BTC[0.000009080000000],USD[0.000328731417940],USDT[0.000000097532530] |
| 02995059 | BOBA[0.087600000000000],USD[0.000276503087054] |
| 02995061 | DFL[200.000000000000000],USD[0.219662398800000] |
| 02995065 | BNB[0.000001086666565],SOL[0.000000011885898] |
| 02995066 | BTC[0.002297140000000],USD[0.007733888213602] |
| 02995067 | USD[0.008080776816800] |
| 02995068 | GOG[36.000000000000000],USD[0.951410715000000],USDT[0.000000037110650] |
| 02995070 | BAO[1.000000000000000],BTC[0.136592445000000],DENT[1.000000000000000],ETH[0.348000110000000],ETHW[0.347856030000000],NFT[397004794686390479][1],NFT[444056383124280717][1],NFT[510099854399523564][1],USD[1680.021332950000000],USDT[0.000039590542969] |
| 02995074 | USD[30.000000000000000] |
| 02995079 | AKRO[1.000000000000000],BAO[1.000000000000000],TRX[1.000000000000000],USDT[0.000021310846717] |
| 02995084 | AKRO[1.000000000000000],BAO[4.000000000000000],GBP[9.320656288581469],TRX[2.000000000000000] |
| 02995085 | USD[30.000000000000000] |
| 02995090 | NFT[526557142463943780][1],NFT[538784055589559998][1],NFT[549285283403598820][1],TRX[0.381947860000000],USD[0.000000054437735],USDT[0.000000096565820] |
| 02995091 | ADABULL[0.740100000000000],USD[0.067264342742579400000000000],USDT[0.015111200263482],XRP[0.000000028634174] |
| 02995095 | FTT[0.000000075393839],MBS[0.000000092859180],USD[0.000000159522456],XRP[0.000000042696308] |
| 02995107 | TONCOIN[0.000000001000000] |
| 02995110 | ATLAS[30.000000000000000],TRX[0.000000000000000],USD[0.018858413550000],USDT[0.008649411000000] |
| 02995111 | ETH[0.090469360000000],ETHW[0.004488173029612900000000000],USD[379.519760246500000] |
| 02995112 | USD[0.000001496021092] |
| 02995116 | BOBA[0.016998900000000],USD[0.419106382500000] |
| 02995119 | AKRO[4.000000000000000],BAO[787.389569080000000],BTC[0.000000025150128],DENT[4.000000000000000],EUR[0.000002483481804],KIN[59953.117435590000000],LUNA[2.003940705570000],LUNA2_LOCKED[0.009214497967000],LUNC[859.918428130000000],MANA[0.064645130000000],QI[37.055007340000000],RSR[2.000000000000000],TRXI4.000000000000000],UBXT[9.000000000000000] |
| 02995120 | BRZ[1000.000000000000000] |
| 02995123 | EUR[0.000000076727119],USD[0.000000001226961] |
| 02995125 | POLIS[1.199772000000000],TLM[1.000000000000000],TRX[1.999620000000000],USD[0.053093167000000000] |
| 02995126 | POLIS[18.000000000000000],USD[0.577267418000000] |
| 02995134 | ATLAS[80.000000000000000],USD[0.624593796000000],USDT[0.000000097358943] |
| 02995137 | GOG[124.000000000000000],USD[0.339236500000000] |
| 02995139 | POLIS[24.000000000000000],USD[0.173219218500000] |
| 02995146 | EUR[0.008078631570100],USD[0.007341033180083],XRP[0.000000056543322] |
| 02995151 | NFT[400023114082654881][1],NFT[491095587729855937][1],NFT[569880426339776917][1],TONCOIN[0.080000000000000],USD[0.019137421762500] |
| 02995152 | FTT[0.080000000000000],USD[0.000000007600000] |
| 02995157 | SPELL[15000.000000000000000],USD[1.180198530000000] |
| 02995158 | JOE[0.000000059372535] |
| 02995159 | ATLAS[121.048765150000000],POLIS[5.529518258520680],TRX[4.000000000000000] |
| 02995160 | GOG[96.000000000000000],USD[0.000000112407880],USDT[0.000000083164731] |
| 02995161 | BOBA[198.578570350000000],FTT[0.004605390000000],GBP[0.000000070733232],USD[178.569585820803112],USDT[1314.102719099274946B] |
| 02995165 | SOL[0.000000008500000] |
| 02995171 | SPELL[8200.000000000000000],USD[1.514398605000000] |
| 02995180 | BTC[0.005778105475703],FTT[0.000000094823806],USD[0.000000001256436] |
| 02995183 | ALGO[0.728680000000000],BTC[0.000076855000000],CRO[1649.686500000000000],ETH[0.000900820000000],MATIC[519.901200000000000],POLIS[135.974160000000000],SOL[27.774721800000000],USD[1474.007588719070000],USDT[1.439278174000000] |
| 02995188 | GOG[54.000000000000000],IMX[19.000000000000000],USD[0.134628400000000] |
| 02995192 | USD[10.000000000000000] |
| 02995197 | TRX[0.000090000000000],USD[0.401406796450000],USDT[0.000000092306926] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02995198 | BNB[0.000000000243046B],ETH[0.000000009265627S],FTT[0.000000061552877],NFT (31024485729897362T)[1],NFT (32057892163533734)[1],NFT (33284882108057949S)[1],NFT (37171007198066473G)[1],NFT (37184498025342446403)[1],NFT (37287534950216183Z)[1],NFT (38664355957917089I)[1],NFT (40207154026487081)[1],NFT (40340539297463733T)[1],NFT (41205540704058905S)[1],NFT (43544489167474679S)[1],NFT (48821362974433231O)[1],NFT (50416909664568393G)[1],NFT (54087096547592612S)[1],NFT (54503671934309426Z)[1],NFT (54657635661331574)[1],USD[0.000000046458828],USDT[0.000000097113688] |
| 02995199 | POLIS[27.788115543972736B],USD[0.0000000008441504] |
| 02995204 | BTC[0.031157550000000],POLIS[296.2000000000000000],USD[0.1870266845000000] |
| 02995209 | FTM[6.6202920000000000],GOG[20.000000000000000],MATIC[8.9794869580000000],USD[0.0000548278367850],XRP[0.604560330000000] |
| 02995211 | USD[0.0347927961405187],USDT[0.000000268096155] |
| 02995215 | AKRO[1.0000000000000000],APT[0.0000000971292896],ETH[0.0000000099097245],FRONT[1.0000000000000000],TRX[1.0000000000000000] |
| 02995223 | BTC[0.0000000097000000],ETH[1.6142017200000000],ETHW[1.6882017200000000],USD[0.2982326144718729] |
| 02995229 | POLIS[0.3880620000000000] |
| 02995236 | IMX[32.2999800000000000],USD[0.6656970800000000] |
| 02995242 | SPELL[1200.0000000000000000],USD[0.5891993550000000] |
| 02995245 | BTC[0.0000000029720000],FTT[0.0798178189280920],TRX[0.0000130000000000],USD[10.2698968057812500],USDT[0.0000000003250000] |
| 02995248 | SOL[0.0009323900000000],USD[-0.0000466769086601],USDT[0.0052729366250000] |
| 02995249 | POLIS[22.7977000000000000],USD[0.2119577400000000] |
| 02995255 | USD[0.0000000050000000] |
| 02995256 | USD[0.0000000052826143] |
| 02995261 | MANA[516.4938400000000000],USD[0.2299925166705926],USDT[0.0000000062067855] |
| 02995270 | BOBA[0.0512637000000000],USD[0.8936099217500000] |
| 02995272 | SPELL[144000.0000000000000000],USD[0.0815193550000000] |
| 02995275 | TRX[13.1261358200000000],USDT[0.0000000095312035] |
| 02995284 | 1INCH[0.0000000045633950],AVAX[0.0000000045502800],AXS[0.0000000021867960],BNB[0.0000000057140936],BTC[0.0000000041069025],ETH[0.0000000078110331],EUR[0.0000000072256376],FTM[0.0000000121541469],FTT[0.0000000034393400],LUNC[0.0000000079427724],MATIC[0.0000000135130006],SOL[0.0000000167020900],SPA[0.0000000079426560],USD[0.0000000083771180],USDT[0.0000000024366594] |
| 02995285 | USD[0.0000000095200000] |
| 02995286 | USD[0.2094236142638008] |
| 02995287 | BOBA[0.0404571100000000],USD[3.9107264102156026],USDT[0.1430628829897384] |
| 02995290 | USDT[0.0000000007000000] |
| 02995291 | USD[12.3860433809090257] |
| 02995296 | USD[-19.5434730884000000000000],USDT[43.9574870047524714] |
| 02995307 | BTC[4.0827990000000000],ETH[79.0412042000000000],ETHW[79.0412042000000000],SOL[599.8800000000000000],USD[396313.0471985000000000000000] |
| 02995310 | USD[0.0000000000000000] |
| 02995316 | 1INCH[0.0000000078530857],AAVE[0.0000000060095628],ALPHA[0.0000000078336800],AMPL[0.0000000088129563],AMZN[0.0000000010654800],APE[0.0000000040000000],ARKK[0.0000000010907000],ASD[0.0000000046201800],ASDBULL[2000.0000000000000000],ATOM[0.0000000081574222],AVAX[-0.0010999119484101],AXS[0.0000000029051592],BALBULL[5200.0000000000000000],BAND[0.0000000651301004],BAO[11000.0000000000000000],BARS.5000000000000000],BCH[0.0000000009403364],BCHBULL[26000.0000000000000000],BNB[0.0000000109684Z],BNT[0.0000000130193133],BTC[-0.0000797243838514],CEL[0.0000000074020171],COMPBULL[860000.0000000000000000],CUSDT[0.0000000098418400],DEFIBULL[80.0000000000000000],DMG[610.8000000000000000],DODT[0.0000000058544213],EMB[450.0000000000000000],ETH[0.0000000192370100],ETHW[0.0000000192370100],FIDA[0.0000000060000000],FTM[0.0000000094500414],FTT[145.2807798595034324],GMT[0.0000000038296240],GODS[22.2000000000000000],GOG[70.0000000000000000],GRTBULL[2700.0000000000000000],HOOD[0.0000000617200000],HT[0.0000000205850000],HUM[170.0000000000000000],HXRO[426.0000000000000000],JET[175.0000000000000000],KIN[24.0000000000000000],KNC[0.0000000026722200],KNCBULL[12000.0000000000000000],LEOBULL[1.0000000000000000],LINK[0.0000000619794000],LOOKS[0.0000000149999171],LUNA2_LOCKED[135.5415793000000000],LUNC[0.0000000044719616],MATIC[0.0000000044196827],MER[614.0000000000000000],R[0.0000000761850],MKRBULL[17.0000000000000000],MOB[0.0000000010462474],MSTR[0.0000002750000],MYC[810.0000000000000000],NEAR[0.0000000148745248],OKB[0.0000000166750],PAXGBULL[0.0010000000000000],PRIVBULL[7.0000000000000000],PTU[81.0000000000000000],RAY[0.0494600254963733],REN[0.0000000042235500],ROOK[0.2360000000000000],RSR[0.0000000688758664],RUNE[0.0000000007389074],SECO[0.0000000000000000],SNX[0.0000000049278Z5],SOL[0.0000001934506Z3],SPY[0.0000000009399449],SQ[0.0000000097191300],SRM[0.0596620000000000],SRM_LOCKED[2.6213508000000000],STETH[0.0000000070159429],STSOL[0.0000007792291100],SUSHI[0.2583700653696936],SXP[0.0000000069630800],SXPBULL[870000.0000000000000000],THETABULL[1200.0000000000000000],TOMO[0.0000000074242435],TRX[0.0003100785729601],TRXBULL[20.0000000000000000],TRYBBULL[0.0026000000000000],UBXT[8493.0000000000000000],UNISWAPBULL[97.0000000000000000],USD[0.0860813711051888],XRPBULL[37000.0000000000000000],YGG[0.0000000045311000],YGGB[0000000086350824],ZECBULL[11000.0000000000000000] |
| 02995326 | DOGE[3.0000000000000000],TONCOIN[140.6972000000000000],USD[0.0068024734000000] |
| 02995330 | CRO[29.9940000000000000],HNT[0.3000000000000000],IMX[1.5000000000000000],MANA[4.9990000000000000],SUSHI[2.0000000000000000],USD[0.7466050702700000],USDT[51.7923790166802925] |
| 02995339 | USD[-0.0006505667188296],XRP[0.0099590000000000] |
| 02995340 | USD[0.0000000046000000] |
| 02995349 | TRX[0.0007770000000000],USD[0.0090150000000000] |
| 02995350 | USD[5.3690000000000000] |
| 02995351 | NFT (36042241132559859)[1],NFT (36157450365592842S)[1],NFT (36787072892938785S)[1],NFT (46511401695553645Z)[1],TRX[0.0007770000000000],USDT[0.4445995126000000] |
| 02995354 | ETH[0.0000000032105005],HNT[938.2772297531789000],USD[0.0004434001999152],USDT[0.0000000120895921] |
| 02995358 | USD[0.0000000162000000] |
| 02995364 | CRO[29.9940000000000000],USD[0.8117312298000000] |
| 02995365 | GENE[8.4467209000000000],USD[0.0016309941263597] |
| 02995371 | ETH[0.0004106000000000],ETHW[0.0004106000000000],USDT[9310.9942911800000000],XRP[0.7121000000000000] |
| 02995373 | USD[0.0000000029214754] |
| 02995375 | USD[0.0000000002177001],TRX[0.0000000024837367] |
| 02995378 | ADABULL[300.7000000000000000],ATOMBULL[380000.0000000000000000],BNBBULL[0.3500000000000000],BULL[0.2850000000000000],DOGEBULL[41.0000000000000000],ETHBULL[1.0500000000000000],LINKBULL[31000.0000000000000000],LTCBULL[115000.0000000000000000],MATICBULL[11600.0000000000000000],TRXBULL[760.0000000000000000],USD[0.0000000000000000],UNISWAPBULL[97.0000000000000000],USD[0.0860187311051888B,XRPBULL[37000.0000000000000000] |
| 02995385 | BTC[0.0003815800000000],USD[0.0002299963462422] |
| 02995391 | LUNA2[0.0411549987300000],LUNA2_LOCKED[0.0960283303600000],LUNC[8961.5876197925130100],NFT (39310288253343209B)[1],NFT (40681042703166274T)[1],NFT (46051782804333786B)[1],NFT (49195719597537334I)[1],NFT (49891037994833627Z)[1],TONCOIN[35.0000000000000000],TRX[0.0031090000000000],USD[-0.6751335640319611],USDT[1.2577457557818893] |
| 02995396 | USD[0.0000000031400000] |
| 02995398 | LTC[0.0000000548475000] |
| 02995406 | BEAR[338.0300000000000000],BOBA[0.0519867000000000],BULL[11.7881380660000000],USD[0.1051852548329000] |
| 02995407 | BTC[0.0005301000000000],KIN[1.0000000000000000],USD[34.3452297361535488] |
| 02995411 | USD[0.0000000049600000] |
| 02995419 | GENE[14.2972830000000000],USD[1.6754918900000000],USDT[0.0000000047890717] |
| 02995421 | KIN[1.0000000000000000],USD[0.0000000030938744],USDT[0.4284261900000000] |
| 02995422 | BTC[0.0000000015040352],TRX[0.0001000000000000],USD[0.0001385876875224] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02995427 | USD[1.9103177600000000] |
| 02995428 | USD[0.0000000089800000] |
| 02995442 | AUD[1.4055943900000000],USD[0.0245901425371569] |
| 02995444 | BRZ[0.0048970000000000],BTC[0.0000000060000000] |
| 02995446 | AKRO[1.0000000000000000],AVAX[0.0000000046904982],BAO[10.0000000000000000],BNB[0.0000000215155000],BTC[0.0000009188865950],DENT[2.0000000000000000],DOGE[0.0000000077053012],FTT[0.0000382500000000],GST[0.3199543184620000],KIN[6.0000000000000000],LTC[0.0009600000000000],MATIC[18.3097511818537751],SOL[0.0043112261336674],TONCOIN[0.0004600020997500],TRX[0.0000200000000000],USD[0.0635983863875488],USDT[0.0000000196993122] |
| 02995449 | NFT (323650532134265235)[1],NFT (377822449575871630)[1],NFT (570804772757744350)[1],TRU[1.0000000000000000],USD[0.0000000003232] |
| 02995450 | USD[0.0272364616875000] |
| 02995452 | NFT (337001216476409793)[1],NFT (412217943986916165)[1],NFT (563214619377742581)[1],USD[0.0018253090000000] |
| 02995461 | FTT[11.6400949130445218],USDT[0.0000000055340244] |
| 02995464 | ATLAS[139.9720000000000000],USD[26.3238650000000000] |
| 02995465 | LRC[34.0000000000000000],USD[0.7186538902417194] |
| 02995472 | USD[-0.0666965255662319],USDT[0.7200000000000000] |
| 02995476 | NFT (338922815191936446)[1],NFT (400985727960969107)[1],NFT (488828469778981838)[1],TRX[0.0000600000000000],USD[0.0080772200000000] |
| 02995486 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BNB[0.0000000054208384],DENT[1.0000000000000000],ETH[0.0000000097577116],KIN[1.0000000000000000],MATIC[0.0000000053855000],NFT (291020899639045583)[1],NFT (380736061241106407)[1],NFT (455215510898468558)[1],RSR[1.0000000000000000],UBXT[4.0000000000000000],USDI[0.0000000012513733],USDT[0.0000151368644070] |
| 02995487 | USD[0.0000971286847194] |
| 02995501 | SPELL[400.0000000000000000],USD[10.6761149300000000] |
| 02995502 | ALICE[2.4000000000000000],ALPHA[33.0000000000000000],BADGER[1.3100000000000000],GOG[48.0000000000000000],HNT[0.9000000000000000],MANA[11.0000000000000000],PERP[2.2000000000000000],USD[0.4554164413600000],USDT[1.5827446340500000] |
| 02995506 | LTC[0.0000000086000000] |
| 02995510 | AXS[11.8041743900000000],BTC[0.0019009100000000],DOT[7.5988487500000000],ETH[0.0095397200000000],FTM[277.8968245700000000],ILNA[0.0095397200000000],ILNA2_LOCKED[0.3561876315000000],LUNC[33240.2600000000000000],MANA[73.8743885100000000],SOL[1.8272760300000000],USD[10.4215310611860658] |
| 02995519 | ATLAS[140.6784106200000000],BAO[2.0000000000000000],CRO[27.5138323100000000],USD[0.0019184849753892] |
| 02995520 | AKRO[1.0000000000000000],BAO[4.0000000000000000],KNC[2.0000000000000000],RUNE[958.5102890600000000],STG[2651.7043881100000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000237003619] |
| 02995523 | SPELL[2800.0000000000000000],USD[0.8482418300000000] |
| 02995527 | USDT[0.0077325100000000] |
| 02995530 | POLIS[2.5730742600000000],USD[0.0000000356232354] |
| 02995533 | AAVE[0.0000000095042549],AVAX[0.0000000069845631],BAO[0.0000000000095004],BTT[0.0000000912240573],DOT[0.0000000065228603],ETH[0.0000000056011629],GALA[0.0000000079454386],KIN[0.0000001138052308],MATIC[0.0000000026276900],SHIB[0.0000010634819],SOS[0.0000002323992951],USD[0.0000000069535076] |
| 02995534 | LUNA2[0.0000000134556678],LUNA2_LOCKED[0.0000000313965583],LUNC[0.0029300000000000],USD[0.0055806653216600] |
| 02995535 | USD[0.1401681179488488],USDT[0.0684129081128608] |
| 02995536 | USD[0.0000000095400000] |
| 02995542 | USD[6.5369772498800000] |
| 02995546 | BRZ[3.3090295000000000] |
| 02995548 | USD[10.0000000000000000] |
| 02995550 | TULIP[0.4990500000000000] |
| 02995553 | SPELL[2600.0000000000000000],USD[0.8341948721789673] |
| 02995554 | TONCOIN[0.0889862100000000],USD[0.2572589123954600] |
| 02995555 | USD[0.0000000090000000] |
| 02995560 | FTT[0.2593881790295390],USD[2.8072746992501940] |
| 02995562 | NFT (436345185452054214)[1],NFT (530607091724193845)[1],USDT[0.0000327155558970] |
| 02995565 | AVAX[0.0000000461056691],BTC[0.0000000074205493],EUR[0.7600000000000000],MATIC[0.0000000031600000],TRX[0.0081330000000000],USD[0.0000000062500000] |
| 02995570 | ATLAS[310.0000000000000000],USD[0.3079987515125000],USDT[0.0000000164522327] |
| 02995572 | ATLAS[7970.5671087300000000],TRX[0.0000100000000000],USDT[0.0000000254808060] |
| 02995574 | FTT[0.0292002814347800],GALA[8108.1780000000000000],USD[2.0860843625000000],USDT[0.0000000477475840] |
| 02995577 | ETH[0.0008968000000000],ETHW[0.5158968000000000],LUNA2[8.1049840245110000],LUNA2_LOCKED[0.0133630571900000],SOL[0.0070235800000000],USD[1123.6640277992000000],USDT[0.0045360100048033],USTC[0.8106880000000000] |
| 02995582 | LTC[0.0000000989153517],USD[0.0001600320850795] |
| 02995583 | USD[0.0027052455857047],USDT[0.0000000066740564] |
| 02995584 | GENE[18.4860028800000000],GOG[1048.8005496500000000],IMX[28.2335758600000000],SPELL[16772.5709629000000000],USD[0.2857790968567199] |
| 02995585 | USD[0.5375341840000000] |
| 02995586 | FTT[0.0000000023834300],TRX[0.0000100141316660],USDT[0.0000065807416371] |
| 02995587 | USD[30.0000000000000000] |
| 02995598 | BAO[1.0000000000000000],BIT[0.0091169400000000],KIN[2.0000000000000000],MBS[171.9962151800000000],UBXT[2.0000000000000000],USD[0.0078211117844508],XRP[274.0861613700000000] |
| 02995600 | AURY[10.3697175300000000],USDT[0.0000013058486900] |
| 02995606 | IMX[103.8000000000000000],USD[4.0696687500000000],USDT[0.0000000006861000] |
| 02995609 | AUD[0.0047972775499978],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 02995611 | XRP[5.3708638600000000] |
| 02995613 | USD[0.0034420046617029] |
| 02995614 | BNB[0.0000000039476150],DOGE[0.0000000095164992],MATIC[0.0000000056000000],SOL[0.0000000066083152] |
| 02995620 | USD[0.0099140000000000] |
| 02995627 | APE[0.0041600000000000],BNB[0.0024917945017581],BTC[0.0009704650611806],BUSD[3818.5947809600000000],ETH[0.0000004862377768],ETHW[0.0103291562190587],FTT[0.0980380800000000],GST[0.0500000000000000],LOOKS[0.9484450200000000],NFT (416418428250099715)[1],NFT (491976743613048868)[1],NFT (547508495584921581)[1],SAND[3.5000000000000000],SOL[0.0000003454717841],TRX[0.0000100000000000],USD[-0.0001191381951185],USDT[5.0004259203437474] |
| 02995630 | BTC[0.0000000050000000],NEAR[0.0001000071700000],SAND[53.0000000000000000],USD[3.4476992502500000],USDT[0.0000417010005165] |
| 02995636 | APE[90.7000000000000000],BTC[0.1185774660000000],ETH[2.9998100000000000],ETHW[1.9998100000000000],FTT[25.0000000000000000],LUNA2[0.0000001753829200],LUNA2_LOCKED[0.0000004092268131],LUNC[0.0038190000000000],NFT (289334559320533083)[1],NFT (396981681417579256)[1],TONCOIN[376.2000000000000000],USD[1101.2696665876570828],USDT[458.4627233125443554] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02995639 | NFT (31922726491569423)[1],NFT (352145463249195684)[1],NFT (424702446327133974)[1],XRP[0.0094043600000000] |
| 02995641 | MATIC[0.0000000004914253],SOL[0.0000000034784640],USD[0.0001027497425368] |
| 02995642 | USD[0.0000000096200000] |
| 02995643 | ATLAS[499.9000000000000000],ETH[0.0005968000000000],ETHW[0.0005968000000000],FTM[0.7668000000000000],LRC[0.6076000000000000],SGD[0.0001938500000000],SOL[0.0051058800000000],USD[-0.7183890264024724],USDT[0.0000000054200000] |
| 02995644 | USDT[0.0000007674677750] |
| 02995654 | USDT[0.0000000118187160] |
| 02995657 | ATLAS[19.9962000000000000],SAND[0.9998100000000000],TLM[9.9981000000000000],USD[0.1094949200000000],USDT[0.0000000018393184] |
| 02995658 | BTC[0.0739000000000000],SOL[41.6376288000000000],USD[3.6535322580257135],USDT[311.4887534343379524] |
| 02995660 | CRO[158.9981000061620000],TRX[383.6020390000000000],USD[0.1086997901923992],USDT[0.0000000088665740] |
| 02995663 | BTC[0.0223957440000000],SGD[0.7109272800000000],USDT[890.3376000005705808] |
| 02995666 | FTT[0.0146003646846240],NFT (360873873031939886)[1],NFT (409172092730200125)[1],NFT (516301951449366821)[1],NFT (543004428128932228)[1],SRM[1.0073452700000000],SRM_LOCKED[41.6198321500000000],TRX[0.0000850000000000],USD[102.6610714534795927],USDT[199.0177751259388220] |
| 02995668 | ATLAS[580.0000000000000000],SHIB[7800000.0000000000000000],USD[1.2070510489000000] |
| 02995669 | TRX[0.0000040000000000],USD[166.2745098560234481000000000],USDT[0.5412262043750000],XRP[0.8356970000000000] |
| 02995683 | USDT[0.0000001151408940] |
| 02995690 | USD[0.5504205077556056] |
| 02995695 | BTC[0.0000067034595710],CRO[32.4154122079040000],KIN[42364.3956965501720000],SOL[1.1400000000000000],SPELL[897.2600000000000000],SRM[0.0011513200000000],SRM_LOCKED[0.0055767900000000],USD[0.2511993584742720],USDT[0.0000000146804212] |
| 02995699 | NFT (362985124510729755)[1],NFT (383249480103938371)[1],SOL[0.0000000054000000],USDT[0.0000000085627822] |
| 02995704 | IMX[0.0000000015742900],TRX[0.0000000000064210] |
| 02995712 | IMX[2.5000000000000000],USD[0.7912173192500000000000000] |
| 02995715 | USD[-26.6906739508230346],USDT[29.3205666500000000] |
| 02995721 | AVAX[0.0000000007378672],BNB[0.0000000009002784],ETH[0.2181295656995800],ETHW[0.2132273533595730],SOL[0.0069868600000000],USD[0.0000000103658931],USDT[0.0000043494360000] |
| 02995724 | USD[68.8680336087767304] |
| 02995725 | USD[19.9800000000000000] |
| 02995728 | AUD[0.0000000015120432],BTC[3.3084425600060500],ETH[220.0403209083559938],ETHW[290.8641286500000000],FTT[2446.3416720000000000],RAY[54975.1878456742018633],SOL[4885.5862785142223572],USD[1485.5866743513152926] |
| 02995730 | BNB[0.0000000007549300],SOL[0.0000000090898748],TRX[0.0000000057066649],USD[0.0065095110000000],USDT[0.0000000013691200] |
| 02995732 | USD[1.5769112470000000],USDT[0.0000000056229358] |
| 02995734 | ETHW[0.3000000000000000],SOL[1.0000000330064000],USD[0.0000000013543467],USDT[0.0000029950217560] |
| 02995736 | BTC[0.0730250000000000],MSOL[0.0000000035993490],USD[0.0002829702999547] |
| 02995740 | USD[0.0049477750000000] |
| 02995748 | BNB[0.0000000058000000] |
| 02995749 | USD[0.0000000161471397],USDT[18050.8729871271810580] |
| 02995751 | BTC[1.1963060797003062],BTT[1100000.0000000000000000],LUNA2[0.0031733497860000],LUNA2_LOCKED[0.0074004482835000],NUN[414.3440000000000000],TRX[57.9901550000000000],USD[10000.0428396867811750],USDC[10.0000000000000000],USDT[550.0000000055000000] |
| 02995754 | HT[0.0000000096250000],USDT[0.0000000054157600] |
| 02995757 | KSHIB[0.0000000006950000],USD[0.5180482801498514] |
| 02995767 | DFL[0.0000001000000000],FTT[0.0100757828623483],USD[0.0000005280086718],USDT[3.1250099919374313] |
| 02995772 | SOL[31.6915045000000000] |
| 02995773 | FIDA[0.0000000034338714],SOL[0.0000000082261618],TRX[0.0000000018000000],USD[0.0000018819764992] |
| 02995779 | SLND[0.0009625800000000] |
| 02995782 | BAO[2.0000000000000000],BICO[0.0422260000000000],KIN[4.0000000000000000],USD[0.0000000555591549] |
| 02995787 | AVAX[2.0076596193152483],SUSHI[40.9918000000000000],USDT[400.7032361633892600] |
| 02995789 | DOGE[0.0025261000000000],TONCOIN[0.0031794500000000],USD[161.5297721655721515] |
| 02995790 | BTC[0.0085983660000000],ETH[1.0425709800000000],ETHW[0.6726412800000000],LOOKS[177.9661800000000000],USD[1427.6220000000000000] |
| 02995799 | USD[0.0090673210442700],USDT[466.0642689847204300] |
| 02995800 | BTC[0.0000000054150600],ETH[0.0000000053078864],TRX[0.0007900000000000],USD[124.8929973678448324000000000] |
| 02995801 | USD[933.1935398199949986],USDT[0.0000000159186512] |
| 02995803 | FTT[2.0489788100000000],USDT[0.0000003591710448] |
| 02995804 | SOL[0.0000003655000000],USD[0.0076836799786884],USDT[0.0000947800000000] |
| 02995814 | BTC[0.0074124662504600],DOT[17.3316998935166000],ENJ[314.1430000000000000],ETH[0.2013464039535600],ETHW[0.2006235471776000],FTM[0.0790000000000000],TRX[0.0007770000000000],USD[0.0000000118106600],USDT[0.0000000077563708] |
| 02995817 | BICO[3.9223541913790700] |
| 02995818 | ALICE[0.0482000000000000],LUNA2[1.6168487990000000],LUNA2_LOCKED[3.7726471970000000],LUNC[352072.2300000000000000],TRX[0.0000660000000000],USD[0.9301560534172600],USDT[4638.6400618428388954],XRP[0.1958390000000000] |
| 02995820 | USD[3.3088000000000000] |
| 02995823 | USD[107.5712779600000000] |
| 02995838 | USD[0.0510770011707038060],USDT[2.6831166745045816] |
| 02995841 | 1INCH[0.0015738000000000],AKRO[1.0000000000000000],BAO[1.0000000000000000],DYDX[0.0002713500000000],ETH[0.0000008070000000],ETHW[0.0000008070000000],KIN[1.0000000000000000],LINK[0.0004915100000000],UBXT[1.0000000000000000],USD[0.0004386913034532] |
| 02995844 | ETH[0.0000000100000000],LUNA2[0.0000003440000000],LUNA2_LOCKED[0.0000008027711340],NFT (334311544560511728)[1],NFT (418097452562620451)[1],NFT (492791431846466729)[1],NFT (565104347696514232)[1],TRX[0.0000060000000000],USDC[35917.6800969300000000],USDT[0.0000050045353361],USTC[176.8577045100000000] |
| 02995845 | USD[0.0914044244400000],USDT[0.1846808580416540] |
| 02995849 | HT[0.0000000038000000],USD[0.0043621445000000] |
| 02995852 | SOL[0.0000000094872496],USD[0.0000020855219458] |
| 02995856 | CRO[0.5232754200000000],ETH[0.0215014030274388],ETHW[0.0215014030274388],FTT[30.2385153600000000],TRX[0.0002700000000000],USD[586.6487268893496406],USDT[134.9183210164184815] |
| 02995857 | MATIC[0.0000000016952768],SOL[2.0285536300000000],USD[30.6220522981439209],USDT[0.0000000065061969] |
| 02995859 | USDT[0.6631600400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02995864 | BTC[0.082385750000000000],ETH[0.787850280000000000],ETHW[0.787850280000000000],USD[2.7604417520000000] |
| 02995869 | USDT[0.000000008560000000] |
| 02995871 | USD[0.803007419815430000],USDT[0.000000161343630] |
| 02995873 | IMX[18.092680680000000000],USD[0.000000069381812],USDT[0.000000002719177] |
| 02995878 | BAO[3.000000000000000000],BTC[0.001810510000000000],DOGE[268.877682060000000000],EUR[0.000151320834207 9],KIN[1243509.616632190000000000],RSR[2563.287296510000000000],SHIB[2013646.704535180000000000],SOL[1.335860750000000000],TRX[258.478126620000000000],UBXT[1.000000000000000000] |
| 02995883 | BLT[144.385349280000000000],ETH[1.698223110000000000],ETHW[1.596517260000000000],GMT[0.501251310000000000],NFT (460897468958435024)[1],SOL[9.718113570000000000],USD[0.260109140000000000] |
| 02995890 | AMFL[0.000000007930164],BNB[0.000000022019805],CRO[20.000194377771800],DOT[0.219340878639780 0],FTT[0.000230000000000],GMT[0.000127036859320],LINK[0.303692423926560 0],LUNA2[0.000001520000000],LUNC[0.000028953209100],RUNE[2.554871875568166 4],SAND[0.000001072250300],SUSHI[0.000000062506860],USD[0.000657863608280],USDT[0.000000000986596] |
| 02995892 | MATIC[8.911388330000000],NFT (329824715510628389)[1],NFT (560695340717138276)[1],TRX[0.105333000000000],USD[0.992979586350000],USDT[1.0840540717125000] |
| 02995894 | USD[0.000090372275116] |
| 02995899 | AKRO[2.000000000000000],BAT[1.002002500000000],DENT[2.000000000000000],IMX[0.081757090000000],KIN[3.000000000000000],SECO[1.012192200000000],SPELL[24.858220940000000],TRU[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USDT[1.738339095952628 7] |
| 02995901 | USDT[0.000000000000],TRY[0.003079508653113],USDT[0.000000000839710] |
| 02995903 | USD[25.000000000000000] |
| 02995905 | TONCOIN[113.000000000000000],USD[0.165564433250000],USDT[0.000000037549359] |
| 02995909 | TRX[0.000779000000000],USDT[1.2487480000000000] |
| 02995911 | USD[30.000000000000000] |
| 02995912 | ATLAS[702.709092490000000],AXS[0.011594380000000],MBS[99.037646404537310 0],USD[0.000000038100054],USDT[0.000000083298490] |
| 02995917 | FTT[0.046561180000000],LUNA2[0.007068763011000],LUNA2_LOCKED[0.016493780360000 0],USD[0.000000158887279],USDC[402.963825960000000],USDT[0.000000006500000] |
| 02995922 | BTC[0.000000082774800],TRX[0.000000063456232] |
| 02995925 | DOT[0.000530790000000],DOT[0.697879550000000],ETHW[0.002592740000000],FTT[0.212138140000000],SOL[0.055310890000000],TRX[126.406664990000000],USD[74.109566237082924 4],USDT[12.924352911339868 0],XRP[2.000000000000000] |
| 02995929 | APE[0.098746000000000],DOT[0.036000000000000],ETH[0.008255800000000],ETHW[0.471910320000000],LUNA2[1.669766600000000],LUNA2_LOCKED[2.722945530000000],MATIC[0.901200000000000],SOL[5.418301520000000],USD[1109.946362437645000 0],USDT[0.004000000000000] |
| 02995930 | USD[0.000004674421 8],USDT[0.000000110331831] |
| 02995933 | FTT[5.274634883426270 0],USD[0.001525973440000],USDT[0.000000096000000] |
| 02995935 | BUSD[45.800000000000000],USD[0.300128110000000],USDT[0.000000004749998] |
| 02995938 | BNB[0.000000015872900 0],BTC[0.000002420000000],DOGE[1156.781047095429020 0],ETH[0.000001200000000],ETHW[0.000006590000000],LOOKS[1278.658595072118910 0],MATIC[51.032781491495900 0],SOL[28.913571129382400],STG[332.292672030000000],TRX[0.000630000000000],USD[0.000000035785500],USDT[0.000000000000000] |
| 02995942 | ETH[2.972836180000000],ETHW[2.971587582506212 0],HXRO[1.000000000000000],KIN[1.000000000000000],USDT[0.000000025900000] |
| 02995944 | EUR[0.000000003943383 5],GBP[0.000000000670142 6],USD[0.000000117831588] |
| 02995948 | USD[0.000000001834361 39],USDT[0.000000006872776] |
| 02995951 | ALGOBULL[100000.000000000000000],ASDBULL[15000.000000000000000],BALBEAR[9800.000000000000000],BAL BULL[10000.000000000000000],BCHBULL[210000.000000000000000],BEAR[10000.000000000000000],BULL[9.007000000000000],COMPBULL[170930.000000000000000],DEFIBULL[100004.05000000000 0000],DRGNBEAR[9800.000000000000000],EOSBULL[100000.000000000000000],ETHBEAR[993200.000000000000000],ETHBULL[100.690000000000000],GRTBULL[17000.000000000000000],KNCBULL[10000.000000000000000],LINKBULL[3000.000000000000000],LTCBULL[14670.000000000000000],MATICBULL[54998.880000000000000],SUSHIBULL[100000.000000000000000],SXPBULL[100000.000000000000000],THETABULL[1000.000000000000000],TOMOBULL[100000.000000000000000],TRX[0.000996000000000],USD[0.013976595000000],VET BULL[10000.000000000000000],XRPBULL[300000.000000000000000],XTZBULL[54000.000000000000000] |
| 02995952 | BICO[0.000000100000000],BTC[0.003475745172564907][1],NFT (342200138662653660)[1],NFT (349985519949376862)[1],NFT (351806454481091300)[1],NFT (359808270112209162)[1],NFT (376453890186933727)[1],NFT (382044356571614590)[1],NFT (386431933051201318)[1],NFT (398613402213781533)[1],NFT (398961686682558630)[1],NFT (400411269802561921)[1],NFT (422571470160425646)[1],NFT (438850206252207633)[1],NFT (473806010482867046)[1],NFT (475578164012390229)[1],NFT (486641951203063426)[1],NFT (496015078297269363)[1],NFT (521553705861189622)[1],NFT (540813529654697196)[1],NFT (552832853712885901)[1],TRX[0.000000000000000],USD[0.000000001455050],USDT[0.000000000000000] |
| 02995955 | LRC[233.000000000000000],MANA[58.988790000000000000],SAND[184.964850000000000],USD[1.324751130750000],USDT[0.000000032193694] |
| 02995957 | USDT[0.000000358149150 0] |
| 02995959 | BAO[2.000000000000000],FTT[1.265053390000000],KIN[1.000000000000000],SOL[1.257042180000000],USD[143.500000919103210 1] |
| 02995960 | BAO[1.000000000000000],BNB[5.446918720000000],BTC[0.029842820000000],ETH[0.074889300000000],ETHW[0.000000000000000],FTT[22.280429330000000],KIN[2.000000000000000],NFT (410107616261123818)[1],NFT (503512712227563226)[1],NFT (570507974029696 9)[1],RSR[1.000000000000000],SOL[2.989950600000000],TRX[1.000019000000000],UBXT[3.000000000000000],USD[484.287521820722434 8],USDT[1036.449432115018522 9] |
| 02995965 | BTC[0.000026900000000],DYDX[800.000000000000000],ENS[139.990140000000000],ETH[0.000030000000000],ETHW[0.000030000000000],FTT[158.000000000000000],IMX[7023.853600000000000],SRM[1.378890450000000],SRM_LOCKED[18.461109550000000],USD[-2.2663792416595317],USDT[0.003402440250000] |
| 02995970 | USD[0.000000077663260] |
| 02995971 | SOL[0.000001000000000],TRX[30.261261000000000],USD[0.003546021229740 0],USDT[0.10000022218594 4] |
| 02995976 | TRX[0.800000000000000],USDT[0.448676841250000 0] |
| 02995979 | SLND[12.800000000000000],TRX[0.000000030890169],USD[0.134965853089016 9],USDT[0.000000008549914 0] |
| 02995980 | SLND[5.400000000000000],USD[0.272988344000000],USDT[0.000000009501992] |
| 02995985 | BTC[24.998642760000000],ETH[89.994852000000000],ETHW[89.994852000000000],USD[1142010.782426280000000 0] |
| 02995986 | BTC[0.000016300000000],DOGE[0.925140000000000],LUNA2[0.000000017656499 8],LUNA2_LOCKED[0.000000041198499 5],LUNC[0.003844749738034 1],NFT (489552354913129970)[1],USD[0.000000149785865],USDT[306.696167797748595 5] |
| 02995994 | AKRO[2.000000000000000],ATLAS[17.804369370000000],BAO[5.000000000000000],BTC[0.001317470000000],KIN[2.000000000000000],MATIC[22.943071740000000],POLIS[4.765919900000000],SOL[1.731821950000000],USD[0.012162337851528 8] |
| 02995998 | AVAX[990.200000000000000],BTC[19.771282390000000],DOT[4762.500000000000000],ETH[180.899317290000000],ETHW[180.899317290000000],LUNA2[0.002309644718000 0],LUNA2_LOCKED[0.005389171008000 0],LUNC[502.930000000000000],SOL[698.400000000608070],USD[31.748594800660870],USDT[0.000225023683270 0] |
| 02995999 | USDT[0.860000000000000 0] |
| 02996000 | CEL[0.066800000000000],USD[0.000000009151177 2] |
| 02996010 | USD[0.114391004272419 6] |
| 02996018 | AVAX[0.096200000000000],ETH[0.017671580000000],ETHW[0.017671580000000],SGD[4.946022740000000],USD[0.000000168093918],USDT[802.828745467558059 4] |
| 02996020 | USDT[10.000000000000000] |
| 02996028 | BTC[0.000000018127708] |
| 02996030 | USD[0.000000056800000] |
| 02996031 | ETH[0.005998800000000],FTT[0.715172310000000],USD[0.434343707839159 1],XRP[48.990210000000000] |
| 02996032 | BOBA[0.091250100000000],USD[0.529227930000000] |
| 02996033 | USD[6.629715318856070 0] |
| 02996041 | BTC[0.000348900000000],FTT[30.000000000000000],POLIS[75.200000000000000],SOL[45.659351400000000],USD[0.560362190000000] |
| 02996042 | BAO[3.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000004304736905 5],USDT[0.000007509848410] |
| 02996043 | USD[0.000002166078616],USDT[0.000000035044750] |
| 02996045 | DOGE[12.998800000000000],USD[0.055113832500000],USDT[0.000000113569876] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02996051 | BTC[0.00002706565532210],DENT[1.000000000000000],IMX[219.475563910000000],KIN[1.000000000000000],OMG[1.038525190000000],SAND[160.564023601800000],SXP[1.018530730000000],TOMO[1.000000000000000],UBXT[1.000000000000000] |
| 02996052 | USD[0.000000004719269],USDT[0.000000085478935] |
| 02996053 | SOL[0.000000003670294] |
| 02996055 | BTC[0.000000080947100] |
| 02996059 | USDT[0.000000004919255] |
| 02996062 | BTC[0.000314265652250],FTT[0.002057281095180],LTC[0.008719780000000],TRX[0.001002000000000],USD[0.008529105650000],USDT[38.047088369023170] |
| 02996068 | ATOM[0.000000001600000],BNB[0.000000844415325],DOGE[0.000000005788646],LTC[0.000000000040000],MATIC[0.000000044267955],SOL[0.000000110234291],TRX[0.000380052259552],USD[-0.000000023443872],USDT[0.000000009159000],XRP[0.000000069159000] |
| 02996072 | BOBA[0.035236700000000],TRX[817.000000000000000],USD[0.088890835950000] |
| 02996073 | SOL[0.003408660000000000] |
| 02996081 | USD[0.197617003799648] |
| 02996084 | ETH[0.000881230000000],ETHW[0.000881230000000],LUNA2[0.000000108563818],LUNA2_LOCKED[0.000000253315576],LUNC[0.002364000000000],USD[921.507135577380200] |
| 02996088 | ATLAS[839.832000000000000],USD[0.241675000000000] |
| 02996090 | USD[7.047170226500000] |
| 02996097 | USD[0.000000052800000] |
| 02996105 | USD[30.000000000000000] |
| 02996107 | BNB[2.513643560000000],BTC[0.242071940000000],ETH[2.025195120000000],ETHW[1.817092822764698],TRX[0.000150000000000],USD[0.093240710000000],USDT[0.000001100000000] |
| 02996110 | USD[-0.013735402500000],XRP[20.803417000000000] |
| 02996111 | BRZ[1.000000000000000] |
| 02996112 | USD[0.000000012200000] |
| 02996113 | AUD[0.000000549695143],BTC[0.000000008080754],ETH[0.209313513032187],ETHW[0.000000009553319],SGD[0.000000032454960],SOL[-0.000000018061980],UBXT[1.000000000000000],USD[0.000012887960970] |
| 02996114 | BTC[0.000000387398052],LTC[0.000000004711588B],SHIB[0.000000005539040],SOL[0.072369538129881],TRX[0.000001000000000],USD[0.000000016275725] |
| 02996122 | SOL[10.000000000000000] |
| 02996130 | ATLAS[579.832000000000000],AVAX[0.000511419732904],ETHW[0.921230610449399],POLIS[63.986600000000000],SOL[0.159930000000000],TRX[0.000777000000000],USD[0.451847483183158],USDC[2708.140913120000000],USDT[196.115732458201373] |
| 02996133 | POLIS[5.598880000000000],USD[0.530603520000000],XRP[0.580000000000000] |
| 02996135 | HKD[43.721617100000000],TRX[0.000782000000000],USD[0.000000145780672],USDT[0.000000042084850] |
| 02996136 | USDT[0.890718810000000] |
| 02996140 | POLIS[52.289540000000000],USD[0.509023410000000],USDT[0.000000001516868] |
| 02996145 | AUD[0.000000461195717S],BAO[3.000000000000000],KIN[3.000000000000000],RSR[2.000000000000000],USD[0.000000071870183],USDT[0.000000042845384] |
| 02996147 | BAO[1.000000000000000],MATIC[1.015115010000000],USD[0.000000033949554] |
| 02996152 | BNB[0.005635210000000],USD[0.000000161393425] |
| 02996153 | USD[0.000000074800000] |
| 02996157 | ATLAS[0.000300000000000],BUSD[341.000000000000000],FTM[4.952538000000000],FTT[0.005444910200000],LINK[0.093084000000000],MANA[0.912410000000000],MATIC[0.009883000000000],SOL[0.009339636000000],SPELL[293.478440000000000],SUSHI[0.489679200000000],USD[7.365700300938250],XRP[0.981000000000000] |
| 02996165 | TONCOIN[0.080600000000000],TRX[0.000066000000000],USD[0.000000005000000],USDT[0.000000139192874] |
| 02996166 | USD[0.035329240000000000] |
| 02996167 | BICO[17.149648120000000],IMX[23.271790200000000],USD[0.261200590000000],USDT[0.000000587902916] |
| 02996168 | ETH[0.000000004027300],SOL[0.000000031272600],TRX[0.000270048474900],USD[0.003801138083688S],USDT[0.000003286776050] |
| 02996169 | FTT[0.542789780000000],ETHW[0.542809620000000],NFT [294633181135314516][1],NFT [343523594794403983][1],NFT [345618075680042471][1] |
| 02996170 | USD[0.456829999080000] |
| 02996177 | ATOM[0.000000034588100],AVAX[0.000000200000000],BTC[0.000000056652497],ETH[0.000000011469792],FTT[22.617109011328872],KNC[0.000000018785100],LUNC[0.000000011560817],MATIC[0.000000037009600],MKR[0.000000021992800],SUSHI[0.000000084705000],USD[22639.084240260360472],XRP[0.000000038000000] |
| 02996181 | FTT[0.000000000000000],POLIS[3.299373000000000],USD[0.980322922500000],USDT[0.000000177207730] |
| 02996190 | ALCX[0.000095200000000],ETH[0.000000001000000],SOL[0.000000023670325],USD[0.687569860000000] |
| 02996196 | POLIS[1.099780000000000],USD[0.820003520000000],USDT[0.000000059897200] |
| 02996198 | CRO[139.992000000000000],FTT[2.556271970000000],PERP[6.300000000000000],POLIS[25.997200000000000],USD[0.333795089071520],USDT[0.000000090530296] |
| 02996201 | AKRO[2.000000000000000],BAO[9.000000000000000],EUR[0.000004252387064],KIN[15.000000000000000],LUNA2[0.035183933160000],LUNA2_LOCKED[0.082095844050000],LUNC[0.113341130000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000076068173],USDT[0.000000005944] |
| 02996203 | USD[30.000000000000000] |
| 02996207 | USDT[1.286320530000000] |
| 02996208 | SOL[0.000000067556700] |
| 02996210 | LUNA2[0.000459237810000],LUNA2_LOCKED[0.001071554890000],LUNC[100.000000000000000],TRX[0.000778000000000],USD[3.394411270857252S],USDT[0.000000015539545] |
| 02996212 | BAO[6.000000000000000],BTC[0.000000003015700],DENT[1.000000000000000],ETH[0.176708780000000],ETHW[0.018092700000000],FIDA[1.000000000000000],KIN[6.000000000000000],RSR[2.000000000000000],TRX[0.000700000000000],UBXT[3.000000000000000],USD[0.000186627325701],USDT[0.000000029582827] |
| 02996230 | USD[0.915375877223731S],USD[0.000000120065310] |
| 02996240 | BOBA[156.100000000000000],USD[0.234519591500000],USDT[0.000000053817217] |
| 02996242 | POLIS[30.793840000000000],USD[0.633601720000000],USDT[0.000000087923664] |
| 02996243 | AUD[0.001826633070091S],CQT[84.609014480000000],CRO[184.256822800000000],IMX[63.484246810000000],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 02996244 | FTT[0.019242878206305],TRX[0.000039165557640],USD[0.090986241596549Z],USDT[0.000000598263000] |
| 02996248 | BAO[3.000000000000000],BNB[0.000004840000000],BTC[0.161497933716861S],DENT[1.000000000000000],ETH[1.334345440000000],RNDR[0.000000007295274],USD[403.775344970253707T],USDT[160.939884616786483] |
| 02996252 | USD[1.296690497012500] |
| 02996253 | POLIS[43.291340000000000],USD[0.761716000000000],XRP[515.465238000000000] |
| 02996256 | EUR[0.416150410000000],USD[0.000000017448581] |
| 02996259 | TRX[0.000001000000000] |
| 02996260 | BTC[0.002010951128000],BUSD[5.968273070000000],GENE[0.490253000000000],GOG[0.000000005998314],USD[0.000000060770590],USDT[0.000000048367593] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02996269 | CRO[0.00000000004800000] |
| 02996272 | BNB[0.000000050000000],USD[0.0093886660000000],USDT[0.0000017274596948] |
| 02996274 | USD[0.000000400000000] |
| 02996279 | AKRO[1.000000000000000],BAO[3.000000000000000],KIN[4.000000000000000],NFT (301255441004033425)[1],NFT (371436009134202268)[1],NFT (543608655749741374)[1],SXP[1.011665680000000],TRX[0.000010000000000],USDT[0.000000133370142] |
| 02996287 | USD[0.000000066200000] |
| 02996294 | BIC[0.7800000000000000],DOGE[0.312699780000000],ETH[0.000620956695664434],ETHW[0.000000010000000],IMX[0.030000000000000],LUNA2[0.091830110960000],LUNA2_LOCKED[0.214270258900000],LUNC[0.045029290000000],MATIC[0.000000002358057],NFT (561319537885278842)[1],TRX[0.00547100000000000],USD[0.1211407265584595],USDT[0.5515302739298131] |
| 02996303 | BTC[0.024772560000000],DOGE[275.043917630000000],USD[0.0117849433318729] |
| 02996304 | AUD[0.0001562727790975] |
| 02996305 | ATLAS[0.000000069693292],ATOM[0.0000000959925942],AVAX[0.0000000011996101],BTC[0.000000099332453],CEL[0.0000000008729207],DOT[0.0000000075699623],ETH[0.0000000008555422],FTM[0.0000000083963972],FTT[0.0000000038655747],GMT[0.0000000030000000],KNC[0.0000000097197578],LUNA2[3.487618813000000],LUNA2_LOCKED[8.137777230000000],LUNC[0.0000000005043907],MANA[0.0000000014689570],MATIC[0.0000000053255558],MOB[0.0000000070580341],SAND[0.0000000029940541],SOL[0.0000000096851252],TRX[0.0000000090000000],USD[-0.2856508376109093],USDT[0.0000000003590542],XRP[0.0000000006175481] |
| 02996306 | USD[0.000000124681654] |
| 02996308 | ETH[0.000000084059600],LUNA2[0.000000040000000],LUNA2_LOCKED[11.554606120000000],NFT (310336716948531490)[1],NFT (31102669953632147500000)[1],NFT (379056171967223792)[1],NFT (385603332877080860)[1],NFT (433661920648732967)[1],SOL[0.0000000082318100],USD[0.0450832821461645],USDT[0.0910919953103994] |
| 02996313 | USD[1000.000000000000000] |
| 02996315 | BTC[0.008590700000000],SGD[0.000000032031460] |
| 02996316 | USD[0.000000124681654] |
| 02996321 | AVAX[9.506382207982195],BNB[7.324168990000000],BTC[0.354906830000000],DOGE[7849.223134910000000],ETH[0.279630030000000],ETHW[1.311867200000000],EUR[0.000000008242849],FTT[79.258764047742944],LUNA2[0.059700915300000],LUNA2_LOCKED[0.139302135700000],LUNC[13000.000000000000000],USD[2097.193718594563321400000000000],USDT[0.000000009598795700],XRP[3542.117085455201947],XRPBULL[36990000.000000000000000] |
| 02996322 | BNB[0.0000000286418700],BTC[0.0000000002134176],CRON[0.0000000020203455500],ETH[0.0000001530959806],FTM[0.0000000508786646],FTT[0.0000000104632878],LUNA2[0.037169514300000],LUNA2_LOCKED[0.086728866700000],LUNC[1104.427880088000000],MATIC[0.0000000105558560],PAXG[0.0000000040000000],SOL[0.0004270009867021],TSLAPRE[0.0000000064674756],USD[1.4942247167932832],USDT[0.0680516529798868],XRP[0.0000000001060526] |
| 02996326 | USDT[2.2289015110904032] |
| 02996332 | USD[30.000000000000000] |
| 02996333 | ATLAS[63617.3058000000000000],TRX[0.0002290000000000],USD[0.0624323700346561],USDT[0.0000000077327098] |
| 02996334 | USDT[0.000000024200000] |
| 02996351 | USD[0.008490790363900] |
| 02996356 | XRP[29.750000000000000] |
| 02996358 | USD[0.0000000008400000] |
| 02996360 | LTC[0.147033930000000],USD[0.0012873922553326] |
| 02996367 | BUSD[8.295648552750000],USDT[0.0000000044654170] |
| 02996368 | FTT[0.0670062734708127],USD[0.0002162298884440],USDT[0.000000048006767] |
| 02996373 | BTC[0.000000010000000],USD[0.0000000015000000] |
| 02996376 | SOL[0.0067016000000000],USD[0.1634886700000000],USDT[0.0000000051250000] |
| 02996377 | AKRO[1.000000000000000],SOL[0.0000000055679209] |
| 02996383 | USD[0.000000094079000] |
| 02996391 | SPELL[3800.000000000000000],USD[0.4323374525000000],USDT[0.0000000029431485] |
| 02996397 | POLIS[40.000000000000000],USD[0.1372770539875900] |
| 02996398 | SOL[0.269717196777534848] |
| 02996400 | ETH[0.0001235800000000],ETHW[0.0001235800000000],NFT (471738755448970898)[1],TRX[0.0007770000000000],USD[0.1665740771706182] |
| 02996401 | MATIC[0.036448160000000],USD[-0.0002006843048363],USDT[0.000000198026334] |
| 02996402 | SOL[0.0102812000000000],USD[0.2240351025000000] |
| 02996404 | USD[0.0000000166445290],USDT[0.000000044817487] |
| 02996406 | ATLAS[2340.000000000000000],USD[1.0872010417500000],USDT[0.0000000044743872] |
| 02996411 | USDT[0.000000047000000] |
| 02996413 | BNB[0.0000000088539792],BTC[0.0000000037860000],MATIC[0.0000000058039000],NFT (445040386640815547)[1],NFT (552247684768081242)[1],NFT (566917083099781909)[1],SOL[0.0000000090590256],USDT[0.0000000002833406] |
| 02996419 | BTC[0.0002200000000000] |
| 02996421 | BAO[5.000000000000000],DENT[1.000000000000000],ETH[0.0000001175326000],ETHW[0.000001175326000],KIN[2.000000000000000],LTC[0.0000206791487400],USD[0.000381299763250],USDT[0.000396393420738] |
| 02996424 | ATLAS[0.000000020000000],BNB[0.0000000096226204],POLIS[0.0000000065913050],SOL[-0.000000013416502],USD[0.0014406709774800] |
| 02996429 | USD[0.0272160900000000] |
| 02996430 | AKRO[2.000000000000000],ATLAS[1396.771142110000000],BAO[5.000000000000000],DENT[1.000000000000000],LOOKS[0.000000007604248],RSR[1.000000000000000],SOL[0.0000000045699920],TRX[1.000000000000000],USD[0.0000000145362674],USDT[0.000000081250194],XRP[134.004807760000000] |
| 02996434 | USDT[0.000000032800000] |
| 02996459 | ATLAS[3320.000000000000000],USD[1.2958921830375000] |
| 02996461 | APE[9.679760260000000],BTC[0.0299773600000000],ETH[0.0000000835650000],MATIC[89.994300000000000],SOL[1.180000000000000],USD[0.0000094918530869] |
| 02996462 | USD[0.000000075000000] |
| 02996463 | FTT[0.0046525600000000],USD[0.0000003823548914],USDT[0.0000000027260980] |
| 02996465 | BNB[0.0000000042969500] |
| 02996466 | MATIC[0.000000071360000],USD[0.0000000088479294] |
| 02996467 | ETH[0.0000000059340000],SOL[0.0098873818280558],TRX[0.0147000038612424],USD[0.0000036973259784],USDT[0.000000070011471] |
| 02996469 | POLIS[37.700000000000000],USD[0.6886880847500000] |
| 02996471 | BNB[0.0009981000000000],TRX[0.0000000032400000],USD[0.1113845326875000] |
| 02996474 | BTC[0.0000860291110102],ETH[0.0007867962522862],ETHW[0.0007867962522862],USD[181.4843483116489620] |
| 02996479 | AKRO[1.000000000000000],BAO[0.0945155494094628],BOBA[0.7442822686909112],BTC[0.0000000031378066],CRO[0.0004354000000000],GOG[0.0000537100000000],POLIS[0.0000056800000000],RSR[1.000000000000000],SHIB[0.7457990500000000],STARS[0.0000558544229557],USD[23.5924947254918752] |
| 02996482 | TONCOIN[1.600000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02996489 | BNB[0.0063903500000000],USD[2.0233203745000000] |
| 02996490 | USDT[0.0000000043000000] |
| 02996492 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BTC[0.1079627347314560],DENT[3.0000000000000000],ETH[2.1040824200000000],ETHW[0.0163456700000000],FRONT[1.0000000000000000],FTT[0.0008453000000000],KIN[1.0000000000000000],SOL[1.1324190400000000],TRX[0.0000020000000000],USDT[206.9642653549537799] |
| 02996493 | KSHIB[0.7248785200000000],SXP[0.0992400000000000],TRX[0.0282600000000000],USD[0.1081562520000000],USDT[0.0000454266808096] |
| 02996499 | NFT (419003251776586270)[1],TRX[0.0015630000000000],USD[14.9513857413197704000000000],USDT[0.0000044382922150] |
| 02996503 | SRM[0.0104182100000000],SRM_LOCKED[0.0522978400000000] |
| 02996507 | LTC[0.0000000046000000],RAY[364.0291567885116734],SOL[1.0186588922442400] |
| 02996512 | USDT[0.0000000024800000] |
| 02996519 | USDT[0.0000000016240040] |
| 02996521 | BNB[-0.0005828507384485],SOL[-0.0077833810316899],USD[5.7826774435188988] |
| 02996523 | APT[0.9016452200000000],BUSD[682.8585832800000000],FTT[0.5481066893321899],LUNA2[0.1681874991000000],LUNA2_LOCKED[0.3924159379000000],USD[0.0062361493000000],USDT[514.3062228887849522] |
| 02996528 | BCH[0.0000000048492054],BTC[0.0000000015265139],CRO[0.0000000048736664],DOGE[0.0000000073227374],ENS[0.0000003095116],ETH[0.0000000045946754],TOMO[0.0000000062987610] |
| 02996531 | USD[0.0000000078786114] |
| 02996534 | APT[0.0000000023449118],BTC[0.0000000030000000],EUR[0.0000005450660197],USD[1.2529817253875998] |
| 02996535 | ATLAS[210.0000000000000000],DFL[100.0000000000000000],USD[0.9756057052500000],USDT[0.0000040011247934] |
| 02996536 | BTC[0.0354990000000000],USD[-314.0587521800000000],USDT[0.0000377481100160] |
| 02996537 | USD[0.0001545435943300],USDT[0.0000000040898939] |
| 02996546 | AUD[-0.0033530415722968],BNB[0.0000000100000000],TRX[0.0007670000000000],USD[0.3993485570736930] |
| 02996547 | ETH[0.0004240000000000],ETHW[0.0004240000000000],USD[1.9894460125000000] |
| 02996548 | AKRO[1.0000000000000000],ATLAS[3.4694463000000000],AUD[0.0000000634153323],DENT[1.0000000000000000],MATIC[0.0000000061786495],OMG[1.0739768000000000],TRX[1.0000000000000000] |
| 02996551 | BTC[0.0000813028293296],DOT[0.0000000054951500],FTT[1.0048335100000000],LUNA2_LOCKED[67.1042640700000000],SOL[0.0000000001057000],SRM[0.0807599828378850],TRX[0.0000180064024500],TRY[0.0000000038135276],TRYB[0.0545468587508784],USD[0.4731258659014927],USDT[992.2011700033842668],USTC[0.00000000811074020] |
| 02996553 | AVAX[0.0028252405620498],USD[0.0000000116441263],USDT[0.0000000098022820] |
| 02996570 | USDT[0.0000000089800000] |
| 02996571 | CTX[0.0000000022672000],ETH[0.0000000043811900],FTT[0.0000000110883395],SOL[0.0000000080451980],USD[0.0000000138329785],USTC[0.0000000064968437] |
| 02996576 | USD[6.1120384600000000] |
| 02996578 | USD[2724.0339085461848160],USDT[0.0032643550000000] |
| 02996581 | SHIB[1.6450381600000000],USD[0.0000001095291722],USDT[0.0000061321166] |
| 02996587 | ATLAS[0.0000000021247042],IMX[0.0000000255775956],USDT[0.0000000035955007] |
| 02996588 | DOT[0.0456636800000000],USD[40.1502554100000000000000000] |
| 02996592 | USDT[0.0000000038000000] |
| 02996595 | ETH[0.0000000095566300],FTT[0.0865398100000000],USD[1.5071093368503346],USDT[0.6436510449064015] |
| 02996598 | ATLAS[9.9145000000000000],USD[0.0024254260050000] |
| 02996600 | ATLAS[6.8192149400000000],USD[0.0299027712837628] |
| 02996601 | FTT[25.4951550000000000],NFT (344230548236796072)[1],NFT (437602586551870113)[1],NFT (530367745624064857)[1],NFT (531892368590224087),USDT[0.0000000075771588] |
| 02996602 | FTT[0.0512782070970600],MBS[0.7500000000000000],TRX[0.8000010000000000],USD[19.8489350821121200] |
| 02996603 | DOGE[5.0000000000000000],MANA[0.9990500000000000],SGD[136.8258416100000000],USD[0.0088643288563882],USDT[0.0000000092530989] |
| 02996612 | AURY[0.0000000020162617],BTC[0.0000000000000000],LUNA[0.0030797536180000],LUNA2_LOCKED[0.0071860917760000],NFT (298213323081735375)[1],NFT (441035689605688386)[1],NFT (494595513664280350)[1],SOL[81.9249357422625366],SRM[0.1022407200000000],SRM_LOCKED[0.5063843900000000],USD[0.4000000035000000],USDT[0.0000000056281428],USTC[0.4359540063946000],XPLA[28.0723040000000000] |
| 02996617 | APE[0.0000000072726184],EUR[0.0000000072299908],FTT[0.0000048512895546],NFT (482411372904877454)[1],RAY[0.0000000073969908],SHIB[0.0000000001803220],SOL[0.0000000052313067],SRM[0.0032970100000000],SRM_LOCKED[0.0830250700000000],UNI[0.0000000096810731],USD[0.0000000195966270],USDT[0.0000002006082644] |
| 02996618 | USD[25.0000000000000000] |
| 02996619 | USD[25.0000000000000000] |
| 02996628 | ETH[0.0059605500000000],ETHW[0.0059605521968938],USD[229.4504385012000000] |
| 02996630 | BAO[1.0000000000000000],DENT[2.0000000000000000],GRT[1.0000000000000000],KIN[3.0000000000000000],RSR[2.0000000000000000],TRX[0.0007780000000000],USD[0.0000000063531060],USDT[2.4946693878849979] |
| 02996637 | TRX[0.0006780000000000] |
| 02996639 | SOL[0.0000000013965127],USDT[0.0000000033550719] |
| 02996640 | USD[34.9722266273440000] |
| 02996641 | APE[10.0162920000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000504691396580] |
| 02996646 | KIN[2.0000000000000000],TRX[23.0000310000000000],USD[0.0041494269117429],USDT[180.9360999408154576] |
| 02996652 | USD[0.0000000087010992],USDT[174.8602012285644000] |
| 02996654 | USD[0.0089091903000000] |
| 02996657 | USD[57.2561216520000000] |
| 02996659 | AKRO[4.0000000000000000],BAO[14.0000000000000000],BTC[0.0000010000000000],DENT[3.0000000000000000],ETH[0.0000000000000000],ETHW[0.0000020000000000],FTT[157.2352451000000000],INDI[2125.1874311200000000],KIN[24.0000000000000000],NFT (359401553619370825)[1],NFT (421357807836548885)[1],NFT (423645419198156042)[1],NFT (555038127658713554)[1],SHIB[350714638.5437499300000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[3623.6992311038103244],USDT[3405.9396534900000000] |
| 02996663 | BTC[0.0417721124649480],ETH[0.0680000000000000],ETHW[0.0680000000000000],LUNA2[2.9856000000000000],LUNA2_LOCKED[85.3586409510000000],LUNC[500080.8638959510000000],USD[2153.8302961961385358],USDT[1.5349625600000000] |
| 02996668 | BTC[0.0205687679358081],DOT[12.5237720017715200],ETH[0.1188311100000000],SOL[4.5659763598512600],USD[0.0000341123927576],USDT[0.0000000134357107] |
| 02996670 | USDT[0.2440740575000000] |
| 02996672 | USD[5.2471912165976034],USDT[16.4454577226127801] |
| 02996673 | NFT (311529285501475210)[1],NFT (442083712102978005)[1],TONCOIN[2.0000000000000000],USD[10.0000000000000000] |
| 02996680 | USD[0.0000015347307688] |
| 02996681 | BAO[1.0000000000000000],GALA[114.8857520700000000],USD[0.0002289513271560] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02996693 | BTC[0.00000000026000000],ETH[0.00089330400000000],ETHW[0.00089330400000000],FTT[150.59641174000000000],SAND[0.92914957000000000],USD[13.73801568357216700],USDT[0.00000007855625] |
| 02996694 | BNB[0.00000009950343],BTC[0.00000005000000],FTT[0.00000001902745],LTC[0.00000003702753],USD[1.70431354429346],USDT[0.00000170495975],WAVES[0.00000006490000] |
| 02996700 | ETH[63.75047759000000000],ETHW[63.75047759000000000],TRX[0.00002500000000000],USD[0.97436616000000000],USDT[0.00030849527020] |
| 02996702 | XRP[40.15226300000000000] |
| 02996703 | USD[0.00000194058028480] |
| 02996704 | USDT[0.00028989556692570] |
| 02996712 | AAVE[0.00985600000000000],BTC[0.00002192000000000],COMP[0.00047690000000000],DOT[0.06038826000000000],DYDX[0.09650000000000000],ENS[0.00295660000000000],ETH[0.00095419000000000],ETHW[0.00095419000000000],LINK[0.06574772000000000],LTC[0.00801024000000000],SOL[0.00966600000000000],SUSHI[0.49510000000000000],USD[0.00000010943401],USDT[0.00000004320000] |
| 02996714 | USDT[0.00000007827290] |
| 02996720 | USD[0.34002799145000000] |
| 02996721 | AVAX[0.03895500200000000],BUSD[2536.24115071000000000],ETH[0.00000007125320][1],NFT[2986129017311166062][1],NFT[3200243162326978948][1],NFT[3502667049415773340][1],NFT[3620669544558565350][1],NFT[4747231838461104020][1],NFT[5234672178466511386][1],NFT[5257763420120331840][1],NFT[5257763420120331840][1] |
| 02996726 | NFT[3324015746884452120][1],NFT[3727267267104608800][1],NFT[4909024639653973640][1],TRX[0.00002800000000000] |
| 02996727 | ATLAS[30051.05223008000000000],POLIS[254.19579745000000000],USDT[0.00000005831511390] |
| 02996728 | BAO[6.00000000000000000],DENT[1.00000000000000000],ETH[0.00099586000000000],ETHW[0.00000130000000000],KIN[7.00000000000000000],TRX[2.00000000000000000],UBXT[2.00000000000000000],USD[0.00010986393015000],USDT[0.00000010257752] |
| 02996730 | USD[25.00000000000000000] |
| 02996732 | USDT[0.00000000639671200] |
| 02996733 | BTC[0.00026305000000000],USD[0.00032685088888295] |
| 02996737 | FTT[25.09498000000000000],GMT[119.00000000000000000],GST[2280.00000000000000000],USD[0.01445728525726050],USDT[41.24357093354633520] |
| 02996741 | TLM[693.86120000000000000],USD[0.24884876564236000] |
| 02996752 | USD[0.33985837215000000],USDT[0.00599400000000000] |
| 02996755 | AVAX[0.00000006923064],BNB[0.00000003039622],BTC[0.00000012687500],BUSD[1000.00000000000000000],CRO[0.00000005600000],DOT[0.00000003644125],ETH[0.00000003839984],FTT[164.04992000000000000],NFT[3595262630905594180][1],SWEAT[5000.00000000000000000],TRX[0.00001000000000000],USDC[1390.26206254000000000],USDP[2000.00000000000000000],USDT[0.00000004103995291] |
| 02996756 | BAO[1.00000000000000000],BNB[0.00000000166681200],RSR[1.00000000000000000],USDT[11.08710729000000000] |
| 02996758 | ETH[0.00000544000000000],FTT[0.00000300037088060],LUNA2_LOCKED[0.00000001712562110],LUNC[0.00158282468960000],TRX[0.70007400000000000],USD[0.08907028321587920],USDT[0.00000025386861170],USTC[0.00000001531411730] |
| 02996760 | USD[0.00000000712743250] |
| 02996768 | ALGO[2064.00000000000000000],AUDIO[657.88123100000000000],AXS[328.88507764111150500],BNB[6.56801801291862000],BTC[4.42581336125000000],CRO[2449.55777500000000000],DFL[9998.19500000000000000],DOGE[10627.10353626452292000],DOT[209.01669543900000000],ENJ[372.00000000000000000],ETH[22.78035758182768000],ETHW[22.78035758182768000],FTM[576.00000000000000000],FTT[101.28131388000000000],GALA[9259.39171500000000000],HNT[20.90000000000000000],LINK[290.74515800844480000],MANA[846.00000000000000000],MATIC[4079.55679796203645000],NEAR[172.40000000000000000],POLIS[320.00000000000000000],SAND[736.00000000000000000],SHIB[15709731.12269696000000000],SLND[3.84663459000000000],SPELL[38400.00000000000000000],TRX[46039.79238630104483000],USD[3.49189010448250000],XRPI[12340.44524068960088800] |
| 02996770 | AUD[0.00435923113655000],AVAX[0.00000002499577500],BAO[5.00000000000000000],BNB[0.00000000874052600],BTC[0.00000007755708500],CREAM[0.00000000000000000],DENT[1.00000000000000000],DOGE[0.00000002137982000],ETH[0.00000001607313000],FTT[0.00000002504054800],KIN[8.00000000000000000],LINK[0.00000000150890000],MANA[0.00000000321676000],MATIC[0.00000000377146400],PERP[0.00000001996076100],SOL[0.00000088287117000],TRX[0.00000000294310600],USD[0.00000005908000000],USDT[0.00000035235107550],XRP[0.00000008742674000],YFI[0.00000005942000000] |
| 02996771 | BAO[6.00000000000000000],DENT[2.00000000000000000],FTM[10.91029875971225600],KIN[7.00000000000000000],LRC[33.87466102568612222],RSR[1.00000000000000000],UBXT[1.00000000000000000],USDT[0.00000008754554] |
| 02996772 | ATLAS[16147.24690000000000000],FTT[0.08793420000000000],USD[0.00000000150002440],VND[15221.29162410000000000] |
| 02996778 | BTC[0.00000007000000],USD[53.02235544093296241],USDT[0.00602478905381550] |
| 02996786 | USD[25.00473530000000000] |
| 02996787 | FTT[1.00000000000000000],TONCOIN[106.30000000000000000],USD[0.15064442300000000] |
| 02996788 | BAO[1.00000000000000000],EUR[0.00000008183962800],HNT[2.13249953000000000],KIN[1.00000000000000000] |
| 02996790 | BTC[1.65740000000000000],DOT[183.22000000000000000],ETH[32.64000000000000000],ETHW[31.93500000000000000],FTT[83.70000000000000000],LUNA2[0.00445401644257500],LUNA2_LOCKED[0.01039270503167500],LUNC[0.75000000000000000],SOL[109.53340116000000000],TRX[0.00002000000000000],USD[4082.37212098405000000],USDT[19938.86901847487500000],USTC[0.63000000000000000] |
| 02996793 | USD[25.00000000000000000] |
| 02996795 | AUD[950.00000331954012800],ETH[0.34501800000000000],ETHW[0.27729683000000000],USD[0.00000000830352256] |
| 02996802 | AVAX[91.99557258396761100],BNB[0.49994000000000000],ETH[2.50060000000000000],ETHW[2.50060000000000000],FTT[26.99462000000000000],SOL[626.96548951131571440],USD[8168.71641545898808792],USDT[118.45851185000000000] |
| 02996810 | USDT[101.00000000000000000] |
| 02996816 | BNB[0.00000007046000000],BTC[0.00000689401069260],ETH[0.00000000860000000],USD[0.00038726132009100],USDT[0.00042473919843200] |
| 02996818 | TRX[0.00033600000000000] |
| 02996825 | ALPHA[1.00000000000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],USD[0.00000003644280] |
| 02996826 | ETH[0.00081986500000000],ETHW[0.00081996100000000],TRX[0.00202700000000000],USD[0.00651549620000000],USDT[0.19680793888846565] |
| 02996830 | DOT[8.19836000000000000],USD[1.03808435200000000] |
| 02996833 | SLND[5.80000000000000000],USD[0.17719022000000000],USDT[0.00000000509769880] |
| 02996835 | POLIS[30.60000000000000000],USD[0.16133269772500000] |
| 02996836 | USD[0.00289525890500000],USDT[0.00000009687680680] |
| 02996837 | SOL[112.39937200000000000],USD[11.57446507750000000] |
| 02996845 | AVAX[1.99887292428050560],ETH[0.00000000224604220],EUR[0.44516328893000000],FTT[25.09525000000000000],SAND[100.00000000000000000],USD[1.14145327375000000],USDT[0.32083701726500000] |
| 02996848 | ATLAS[419.82450632418307500],USD[0.06759848711250000] |
| 02996855 | USD[10.15700303500000000] |
| 02996866 | BTC[0.03079761872932490],DOT[0.01783957000000000],ETH[0.00384229200000000],ETHW[0.00038498920000000],FTT[0.00099759000000000],LTC[0.00490190800000000],SOL[0.00639466800000000],SRM[0.77798139000000000],SRM_LOCKED[8.22201861000000000],TRX[309.50224050000000000],USD[85.81697357128232340],USDT[453.28526260541060400] |
| 02996868 | BOBA[0.09634620000000000],USD[0.03867460932500000] |
| 02996869 | DOGE[32.96343265000000000],USD[12.65684700550073524] |
| 02996870 | DFL[1178.13304947000000000],USD[0.00000000340790100] |
| 02996871 | EUR[5.00000000000000000] |
| 02996873 | ETHW[0.00045207000000000],USD[0.00000000480000000] |
| 02996879 | FTT[0.03222000000000000],LUNA2[0.24996289220000000],LUNA2_LOCKED[0.58324674840000000],LUNC[9.54429.94600400000000000],NFT[3614051101828449429][1],USD[0.00000009403828280],USDT[22.27219912784834808] |
| 02996882 | APE[214.98367900000000000],ETHW[0.99981000000000000],ETHW[0.99981000000000000],LUNA2[1.61452434100000000],LUNA2_LOCKED[3.76722346300000000],LUNC[140.30333730000000000],USD[187.36112402532308800000000000],VGX[332.93673000000000000] |
| 02996891 | LUNA2[0.02520522688000000],LUNA2_LOCKED[0.05881219606000000],LUNC[5488.49122000000000000],USD[-6.34653732894623060000000000],USDT[0.00000000556129],XRP[463.06617014000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02996892 | USD[1.121123735000000000],USDT[0.000000085291794] |
| 02996893 | CRO[499.850000000000000000],IMX[23.500000000000000000],POLIS[28.694260000000000000],USD[0.001498834397452] |
| 02996896 | JOE[330.000000000000000000],PRISM[15000.000000000000000000],SOL[3.704960000000000000],USD[0.093972090000000000] |
| 02996898 | MOB[359.480145000000000000],USD[12.081189901530000000],USDT[0.005258357500000000] |
| 02996899 | USDT[100.000000000000000000] |
| 02996900 | USD[141.367914900000000000] |
| 02996901 | AUD[1.000000000000000000] |
| 02996907 | BNB[0.028438066512218],ETH[0.000834395929699],ETHW[0.000834395929699],USD[1125.705931209512511] |
| 02996910 | USDT[0.000000005794860] |
| 02996913 | FTT[0.001185970000000],KIN[3.000000000000000],USD[0.000509889832736],USDT[0.000000005727600] |
| 02996918 | EUR[500.000000000000000] |
| 02996919 | USD[25.000000000000000] |
| 02996922 | ETH[0.000000038000000],TRX[0.006901000000000] |
| 02996925 | ETH[0.005310950000000],ETHW[0.005310950000000],USD[0.000015966987440] |
| 02996930 | USD[30.000000000000000] |
| 02996935 | BAND[4.600000000000000000],BTC[0.052956820000000000],SAND[0.000000032600000],USD[542.489090223059824] |
| 02996941 | AVAX[2.277047190000000000],BNB[0.008130000000000000],ETH[0.000147000000000],ETHW[0.000147000000000],FTM[0.987200000000000],LUNA2[0.000000027591076],LUNA2_LOCKED[0.000000064379178],LUNC[0.006008000000000],SOL[0.829606000000000],USD[0.012614650000000],USDT[209.150394181247000] |
| 02996945 | ATLAS[2714.884043000000000],TONCOIN[337.042740000000000000],USD[1.132476310000000000] |
| 02996951 | BTC[0.021070370000000000] |
| 02996955 | ETH[0.000000000210200] |
| 02996956 | LTC[4.172594060000000000] |
| 02996964 | USD[30609.832975926788400000] |
| 02996972 | 1INCH[0.000462479000000000],AKRO[28.000000000000000000],ALPHA[1380.115078060000000000],AUDIO[0.000091300000000],BAO[57.000000000000000000],BAT[1.000000000000000000],CHZ[269.004731852000000000],CRV[0.000603810000000],DENT[20.000000000000000000],DOT[6.554910780000000000],ENS[0.000000034770176],ETH[0.082572490000000],ETHW[0.081555050000000000],FIDA[0.000091600000000000],FTM[494.811226790000000000],GALA[0.000000004070144],GRT[1.000000000000000000],KIN[47.000000000000000000],MATIC[225.355656650000000000],RNDR[0.000000021000000],RSR[13.000000000000000000],SAND[127.667646196414695],SLP[14004.662572909772290],SPE LL[0.000000056987333],TOMO[1.010179190000000],TRU[1.000000000000000000],TRX[23.095158033900000001],UBXT[19.000000000000000000],UNI[33.322718050000000001],USD[0.000000198987661],WAVES[71.302213740000000] |
| 02996978 | TONCOIN[54.194840000000000],USD[0.070534305000000000] |
| 02996984 | USD[3.694876100000000] |
| 02996985 | SOL[0.000000007000000],USDT[0.000000157441977] |
| 02996987 | MATIC[2.890668263556510| |
| 02996988 | SOL[0.000000100000000],USD[0.000000001758615] |
| 02996997 | USD[0.000000038500000] |
| 02996998 | ATLAS[289.942000000000000000],TRX[0.000010000000000],USD[0.932970740750000] |
| 02996999 | DYDX[217.903511040000000],ETH[0.050046000000000],FTT[5.070605620000000],GRT[13590.941607660000000],IP3[611.795226910000000],LOOKS[0.670414510000000],MATH[3361.214790310000000],NFT[298140269698960462][1],NFT[376822907100435272][1],NFT[444869562600374069][1],NFT[560116778929912369][1],SXP[2058.974146120000000],TRX[0.000320000000000],USD[0.017608331967000],USDT[1025.912855220000000],WRX[296.516860120000000] |
| 02997004 | DFL[1000.000000000000000000],GOG[1041.430395200000000],USD[0.019302972090000],USDT[-0.002841751500918] |
| 02997009 | KIN[1.000000000000000],USD[0.000000053582968],USDT[0.000311200000000] |
| 02997010 | GALA[583.366670750000000],NFT[381075211364129559][1],NFT[452103331334477973][1],USD[0.000000018543400] |
| 02997015 | ATLAS[1109.856000000000000000],BCH[0.000304390000000],MATIC[0.002457810000000],SOL[0.000019000000000],USD[0.000000011300258],USDT[0.000000092219948] |
| 02997024 | BTC[0.000228650000000],MANA[6672.257271750000000],SAND[2452.675857490000000] |
| 02997025 | FTT[10.297975400000000],LUNA2[0.000000017784994],LUNA2_LOCKED[0.000000041498320],LUNC[0.003872720000000],SOS[115071970.000000000000000],USD[0.234422367842836],USDT[0.000000009721778] |
| 02997026 | USD[10.000000000000000] |
| 02997027 | USD[0.358375299034363] |
| 02997029 | SOL[0.000000010000000],USD[0.000000066114440] |
| 02997031 | TRX[0.529408000000000],USD[1491.735302349077187],USDT[0.004493367250000] |
| 02997033 | DFL[3559.288000000000000],SOL[0.004975420000000],USD[1.969044875000000] |
| 02997036 | LUNA2[0.000001285608950],LUNA2_LOCKED[0.000029997536210],LUNC[0.279944000000000],USD[0.014473533028300],USDT[0.000000997425492] |
| 02997038 | BNB[0.000000046460240],IMX[0.000848000000000],USD[0.077283897300320],USDT[0.002510386250000] |
| 02997040 | USD[0.078576706650000],USDT[0.134694557500000] |
| 02997054 | USDT[0.000000852000000] |
| 02997062 | USD[1.085761040000000],USDT[0.000000011330514] |
| 02997072 | TRX[0.000330000000000],USD[1.245665792185283],USDT[0.000000049598696] |
| 02997075 | DOGE[0.000000034486626],TRX[0.000000078166500],USDT[0.000000080000000],XRP[0.000000100000000],ZRX[0.000000029240675] |
| 02997079 | ETH[0.001566800000000],ETHW[0.035156680000000],FTT[11.475600000000000],LUNA2[1.424813836000000],LUNA2_LOCKED[3.321743265000000],USD[14.774733644313084],USDT[0.931434827680340] |
| 02997081 | TRX[0.000000004000000],USD[0.172076280000000] |
| 02997085 | USDT[0.000000015800000] |
| 02997086 | ETH[0.000000068640000],SOL[0.000000071960000] |
| 02997098 | USD[1.911880385500000] |
| 02997104 | ETH[0.004968538864512],ETHW[0.004968538864512],USD[0.000103206231168] |
| 02997111 | STARS[16.996600000000000],USD[8.747897349900000] |
| 02997113 | BAO[4.000000000000000],EUR[0.003444631524830],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000000160514998] |
| 02997114 | ATLAS[0.065758000000000],BAO[1.000000000000000],CRO[0.000000054892992],KIN[1.000000000000000],USDT[0.173777000890900] |
| 02997123 | USD[0.000000312920160] |
| 02997125 | ETH[0.001000000000000],ETHW[0.001000000000000],LTC[14.151931335644760],MATIC[9.008282141807191],TRX[0.823031000000000],USD[2395.648258005428350],USDT[0.002255958250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02997126 | EMB[1078.817400000000000],MATIC[79.958600000000000],USD[3.331023104400000000] |
| 02997137 | USD[0.000000061815590],USDT[0.000000068593982] |
| 02997141 | SRM[1.291365650000000000],SRM_LOCKED[7.708634350000000000],USD[0.000000047297801] |
| 02997146 | BTC[0.002703690000000000] |
| 02997147 | AVAX[-0.000428864579123],BNB[0.009159147518263 3],BTC[0.013073820902180 0],ETH[0.000000122967763],ETHW[-0.000834453675206 2],FTT[150.108835407415716 1],LUNA2[0.006768162963000 0],LUNA2_LOCKED[0.015792380250000 0],SOL[0.000000006348472],SRM[0.192002630000000 0],SRM_LOCKED[27.806981360000000 0],USD[46030.787543661010034 9],USDT[0.002515910994651 4],USTC[0.000000003188879] |
| 02997150 | USD[0.053550740000000000] |
| 02997151 | FTT[0.008045260000000000],POLIS[28.400000000000000],USD[0.000001476949218],USDT[0.000000021357660] |
| 02997156 | USD[0.000000014029228] |
| 02997157 | USD[0.008375390000000000],USDT[0.053827015124321 6] |
| 02997159 | USD[25.000000000000000] |
| 02997162 | USD[0.856134929681566 3] |
| 02997164 | USD[0.665619853249016 4],USDT[0.000000026994861] |
| 02997169 | FIDA[0.400000000000000] |
| 02997170 | USD[0.090303050000000000] |
| 02997172 | BAO[1.000000000000000],ETH[0.000000010000000],NFT [409543831121572387][1],NFT [467824097478557496][1],NFT [570826414004668867][1],TRX[0.000100000000000],USDT[0.000000001869193] |
| 02997176 | 1INCH[0.058323934414220 0],USD[-0.002403089317542 6],USDT[0.000000067685436] |
| 02997178 | FTT[0.086791990000000000],KIN[1.000000000000000],TRX[0.000011000000000],USDT[6467.381797337542444 8] |
| 02997180 | LUNA2[2.844122179000000 0],LUNA2_LOCKED[6.362850850000000 0],LUNC[519313.592504000000 0],POLIS[147.981500000000000],USD[48.679797703254800 5],USDT[0.000000014077621 0] |
| 02997190 | ALICE[0.900000000000000],ATLAS[250.000000000000000],CRO[9.349436290000000 0],DENT[899.820000000000000],DFL[380.000000000000000],DOGE[14.000000000000000],TLM[37.000000000000000],TOMO[3.399320000000000 0],USD[0.000000036200338],USDT[0.000000134188897] |
| 02997192 | BTC[0.000000007212465 0] |
| 02997197 | USD[-1.433266380300000 0],USDT[2.457994000000000] |
| 02997201 | ATLAS[1510.000000000000000],BTC[0.000328300000000],USD[26.101057835500000 0] |
| 02997210 | ATLAS[100.000000000000000],DFL[70.000000000000000],MANA[5.000000000000000],SAND[3.000000000000000],TRX[0.000020000000000],USD[0.790674409000000 0] |
| 02997212 | AKRO[1.000000000000000],BAO[2.000000000000000],FTT[0.000141340000000],GBP[5.403159506918770],KIN[1.000000000000000],TRX[0.007261680000000],USD[0.058942661626160] |
| 02997220 | USD[25.000000000000000] |
| 02997224 | BNB[0.007971390000000000],USDT[2.316876268000000 0] |
| 02997228 | BNB[0.009911495309112 4],BTC[0.017802208450191 2],ETH[0.303497531635836 3],ETHW[0.303373504242849 0],FTT[0.149013081708043 3],SOL[4.741610172468768 4],USD[-103.380093215700982 3],USDT[80.109524824747914 0] |
| 02997235 | BTC[0.000299168276160],USD[0.003130398675120],USDT[0.002768210516430] |
| 02997244 | NFT [404946823362366290][1],NFT [434084087150532365][1],USD[25.581309970000000 0] |
| 02997247 | BAO[1.000000000000000],DENT[2.000000000000000],ETH[0.000000081791946],KIN[2.000000000000000],RSR[1.000000000000000],SOL[0.000036450000000],TRX[1.000000000000000],USD[0.333182111053870 8] |
| 02997253 | BTC[0.000000253259500],EUR[30.376670735071569],FTT[0.000000300741742],TRX[0.001554000000000],USD[0.073876808323586],USDT[0.000000538394706] |
| 02997254 | LUNA2[0.007055951077000],LUNA2_LOCKED[0.016463885850000],LUNC[0.006120000000000],TRX[0.000778000000000],USD[0.000000007376400],USDT[0.009310079666375 3],USTC[0.998800000000000] |
| 02997256 | EUR[20.000000000000000],USD[1.450123890300000 0] |
| 02997257 | ETH[0.003761621869284 3] |
| 02997258 | USD[0.038727285500000 0],USDT[1.604444119922560 0] |
| 02997262 | USD[5.194740000000000 0] |
| 02997272 | BAO[1.000000000000000],KIN[2.000000000000000],USDT[0.000340742851456] |
| 02997274 | JOE[6.766629074094959],USD[0.059552075970900 0] |
| 02997275 | BAO[1.000000000000000],KIN[1.000000000000000],LUNA2[0.003068241824000 0],LUNA2_LOCKED[0.007159230922000 0],LUNCJ[0.009884000000000 0],SOL[0.007650970000000],TRX[0.000001000000000],UNI[0.002462710000000],USD[0.448791858536079 0],USDT[0.000000030193966] |
| 02997277 | BNB[0.000000168990364],BTC[0.000971980000000],USD[1041.623033371439450] |
| 02997280 | BTC[15.777051130000000],ETH[0.000595500000000],ETHW[0.000081000000000],USD[0.888356880000000 0],USDT[0.000000026954507] |
| 02997282 | ATLAS[1020.000000000000000],USD[0.006143216937500 0],USDT[0.000000067551642] |
| 02997285 | ALGO[0.000000053440000],APE[0.000000002388664],AUDIO[50.541155440000000],AVAX[0.000000031500000],CHZ[50.318448040000000 0],FXS[0.000000077527164],GALA[0.000000042000000],GMT[0.000000087400000],GRT[101.192967842731948 4],IMX[0.000000045350000],KSHIB[0.000000048030000],LINK[0.000000045926412],LUNA2[0.417466024600000],LUNA2_LOCKED[0.978856297000000],LUNC[103757.106531475906200 0],MANA[51.503238183600000],NFT[395746134544779632][1],NFT[409403539843226794][1],NFT[457304290025732520][1],NFT[558192042555129764][1],RAY[51.367849477267241 5],SAND[51.503239186446000 0],SHIB[106598.694336320000000 0],SOL[0.000243681482584 8],SRM[50.145080290000000 0],SRM_LOCKED[0.354266530000000 0],USDT[1.910152168480903 3],YGG[50.521029378410000 0] |
| 02997286 | BTC[0.097600000000000],CRO[470.000000000000000],DOGE[118.000000000000000],ENJ[70.000000000000000],ETH[2.000000000000000],FTT[5.000000000000000],HNT[12.400000000000000],MATIC[89.990500000000000],SOL[2.530000000000000],USD[0.418703698700000],XRP[339.954400000000000] |
| 02997294 | AUD[0.000000065495115],KIN[1.000000000000000],RUNE[28.389644940000000],UBXT[1.000000000000000],USD[156.125596038577688 5] |
| 02997296 | EUR[0.000000086458961],USD[0.002753505313180],USDT[0.000000064499324] |
| 02997298 | BLT[0.000000040065600],BTC[0.000000060000000],FTT[0.015774729581061],USD[0.002678183390567 6],USDT[0.000000069261865] |
| 02997306 | TRX[0.000340000000000],USD[0.000021216020830],USDT[0.000004306920000] |
| 02997308 | NFT [294482446271685848][1],NFT [381674807952774256][1],NFT [398336852250877629][1],NFT [410330500304000887][1],NFT [450545483921565922][1],NFT [481710976885537172][1],NFT [508218440543743522][1],TRX[0.001555000000000],USD[-0.000000020150313],USDT[0.000000038500000] |
| 02997310 | USD[0.089807200000000000] |
| 02997321 | FTT[0.003532441800000 0],USD[0.008519139630000 0] |
| 02997324 | USD[5.682446889425000 0] |
| 02997331 | TRX[0.000018000000000],USD[0.106673460500000 0],USDT[0.003812000000000 0] |
| 02997332 | ETH[0.409861100000000],ETHW[0.709861100000000],EUR[6.127566548022748 9] |
| 02997335 | USD[25.000000000000000] |
| 02997338 | SPELL[14000.000000000000000],USD[0.353387925000000 0] |
| 02997349 | ARKK[10.000000000000000],BTC[0.000000091747600],TSLA[8.089352100000000],USD[1.030456337901655 6] |
| 02997353 | USDT[5.000000000000000] |
| 02997354 | USD[30.000000000000000] |

Schedule 2(a) Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02997355 | AKRO[2.000000000000000000],TRX[0.000000027910942],TRY[0.000000200136448],UBXT[1.000000000000000000],USDT[0.000000004965116] |
| 02997362 | ETH[0.000644140000000],USD[42.905145369597516],USDT[0.000020915161340] |
| 02997363 | ETH[0.0982389405668601] |
| 02997368 | BICO[288.000000000000000000],FTT[0.013435932040865],SOL[0.000000005980000],USD[0.546015132933826],USDT[0.000000058407055] |
| 02997372 | USDT[10.000000000000000] |
| 02997383 | ATLAS[0.000000008368400],BRZ[0.003280000000000000],BTC[0.006034515510600],LUNC[0.001787000000000],USD[20.189029656361497],USDT[0.005100000261876] |
| 02997388 | BNB[0.000000028104172],BTC[0.000071010000000],ETH[0.000001005423351],HKD[0.000115139524948],LOOKS[0.000000009177928],MATIC[6.005284560000000],SOL[84.374302450000000],USD[0.000000024594950],USDT[3.748572192084030] |
| 02997392 | BTC[0.000000072759964],BUSD[10.000000000000000],USD[0.000000002507474S0],USDC[56131.305497910000000] |
| 02997396 | ETH[0.000135580000000],ETHW[0.001355823122724],USD[0.033062869941417],USDT[0.000025689604876] |
| 02997399 | FTT[0.000000987565960],USD[0.000000014956616],USDT[0.000000071209215] |
| 02997400 | BNB[0.009976530000000],USD[-0.000805414800000],USDT[0.0000000060000000] |
| 02997422 | USD[-0.663869095150000],USDT[0.865615414904816] |
| 02997432 | USD[25.000000000000000] |
| 02997435 | USD[25.000000000000000] |
| 02997439 | USD[50.010000000000000] |
| 02997440 | SOL[0.000000005116829],USD[8.469221037897031] |
| 02997448 | USD[0.434455606292160] |
| 02997455 | 1INCH[0.000000004722871],BTC[0.000000035005353],ETH[0.000000041743220],TRX[0.000000055361974],USD[0.003249433284592] |
| 02997459 | EUR[0.0000055722234981] |
| 02997463 | FTT[0.151773503680000],USD[0.0000028445382661] |
| 02997465 | DOT[1.000000000000000],ETH[0.559000000000000],ETHW[0.450000000000000],LUNA2[4.506796493000000],LUNA2_LOCKED[10.515858480000000],LUNC[870509.0800000000000000],SOL[2.297450120000000],USDT[0.293152469208825] |
| 02997467 | AVAX[4.102088194742956S6],AXS[11.8000000000000000],BTC[0.115400000000000],CHZ[100.0000000000000000],CRO[530.0000000000000000],ENJ[468.0000000000000000],ETH[3.476000000000000],ETHW[3.476000000000000],GALA[680.0000000000000000],GBP[0.00000000796163772],LINK[29.6000000000000000],MANA[356.0000000000000000],MATIC[730.0000000000000000],SAND[251.0000000000000000],SOL[11.2800000000000000],USD[0.000000137014329],USDT[0.0000000068750000] |
| 02997472 | AKRO[2.000000000000000000],BAO[3.000000000000000000],CHZ[1.000000000000000000],DENT[3.000000000000000000],ETH[0.047994710000000],KIN[2.000000000000000000],LUNA2[0.048459291080000],LUNC[113071679200000],TRX[2.000450000000000],USD[502.850772392745135 7],USTC[8.859646870000000] |
| 02997478 | BTC[0.017202588635566S3],ETH[0.221816930000000],ETHW[0.221816930000000],LUNA2[2.995579857000000],LUNA2_LOCKED[9.896863320000000],LUNC[652293.8206218000000],SGD[0.096551343810000],SOL[10.810343323688000],USD[0.000050680097591 1],USDT[0.032973937381850 6] |
| 02997479 | BNB[0.000000007025000],DOGE[1.688161761787130],DOT[0.0000000084991 80],ETH[0.022918170000000],FTT[0.000000014930000],TRYB[0.0000000201435 6],USD[-2.598440900083417 9] |
| 02997485 | USDT[0.509083000000000] |
| 02997487 | AXS[0.9998100000000000],BTC[0.003999240000000],ETHW[0.060988410000000],SAND[39.9924000000000000],SOL[2.868136100000000],USD[0.033343965000000] |
| 02997495 | ETH[2.855789880000000],ETHW[2.854590440000000],NFT (357726169618539052)[1],NFT (466750462451133806)[1] |
| 02997510 | ETH[0.000041074733950],ETHW[0.002846730000000],LUNA2[0.094809324410000],LUNA2_LOCKED[0.221221757000000],LUNC[20644.930000000000000],MATIC[0.586887195924595 7],NFT (397480564600262189)[1],TRX[0.050551000000000],USD[0.09685997792480 34],USDT[16.2256788201109372] |
| 02997511 | ETH[0.000000056260300] |
| 02997514 | USD[0.800000000000000] |
| 02997517 | TRX[0.253845000000000],USD[2.4719054850000000] |
| 02997522 | USDT[0.785539902000000] |
| 02997523 | LUNA2[5.843170960000000],LUNA2_LOCKED[13.634065590000000],LUNC[1272362.7800000000000],TRX[0.980324000000000],USD[1.591569069308000] |
| 02997529 | USDT[0.044810980000000] |
| 02997537 | APE[5.099366808222763S],BAT[5.163234580000000],BNB[0.167040340035622S],BTC[0.000000010037500],CRO[0.004585140000000],DOGE[11.575326110000000],DOT[1.780042310000000],ETHW[0.144264680000000],EUR[407.047877020336342],FTT[0.383526137732 8728],GAL[0.410995610000000],KIN[1.0000000000000000],LTC[0.000000008940087S],MATIC[-0.000413124482516],NEAR[2.87667133000000],NFT (474979243222225269)[1],SAND[6.116105353403 6039],SHIB[1937006.8741007900000000],TRX[2.078094530000000],USD[0.00000007691193 41],USDT[2403.02498707688036 11] |
| 02997538 | BTC[0.006030520000000],ETH[0.457384300000000],ETHW[0.457083530000000] |
| 02997543 | ATLAS[9.905000000000000],BLT[0.998480000000000],TRX[0.000043000000000],USD[0.000000151531360],USDT[0.000000007052918] |
| 02997546 | FTT[0.000355751893114 0],USD[-0.000044181097 1373],USDT[0.0000000001049582] |
| 02997547 | USD[25.000000000000000] |
| 02997551 | USD[2.1212108900000000],USDT[1.060595680000000] |
| 02997556 | ATLAS[6140.000000000000000],STARS[4.000000000000000000],USD[43.811525325182 7200] |
| 02997569 | KIN[1.000000000000000000],NFT (427095460850706276)[1],TRX[0.000113000000000],USD[0.0007747000000000],USDT[0.001105889149 2693] |
| 02997571 | TRX[0.001559000000000],USD[217.2430651951823607],USDT[0.000000007437840] |
| 02997574 | APE[70.4000000000000000],BTC[0.165000000000000],ETH[1.500000000000000],ETHW[0.250000000000000],FTM[350.0000000000000000],FTT[1.0000000000000000],LINK[25.4000000000000000],SOL[25.166689248763590 0],USD[0.367205540000000],XRP[15.000000000000000] |
| 02997575 | BTC[0.000000005196250],EUR[0.0000000000000000],MATIC[50.000000000000000],SOL[4.056387430000000],USD[0.000010897926442],XRP[521.5768000000000000] |
| 02997579 | USDT[0.000000977679985] |
| 02997580 | DOGE[199.031823540000000],KIN[1.000000000000000000],NFT (368138784715991991)[1],NFT (488939193983020465)[1],NFT (536577284234246742)[1],USD[0.000000001267660] |
| 02997581 | LTC[0.000000004809400] |
| 02997593 | BTC[0.000598800000000],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],USDT[924.136198696000000 0] |
| 02997596 | BNB[0.000000004000000],BRZ[630.0000000000000000],BTC[2.000961431681650],BUSD[10.000000000000000],CAD[10.0000000000000000],EUR[10.0000000000000000],GBP[100.265243580000000],NFT (293820124095959576 7)[1],NFT (405025986956458038)[1],NFT (488061733734772706)[1],TRX[20.156700000000000],USD[100.000000037518332],USDC[8566.816494320000000],USDT[0.000000575771329] |
| 02997597 | BTC[0.000185914880927],USD[0.000003980658185],USDT[0.546355413040 7836] |
| 02997607 | USD[2.610383044500000] |
| 02997608 | USD[25.000000000000000] |
| 02997613 | BOBA[0.095690000000000],BUSD[160.094467380000000],USD[0.000000068000000] |
| 02997623 | USD[0.000000547685800],ETHW[0.000000547685800],USDT[0.0000122394901030] |
| 02997631 | USD[49.408131404500000000000000] |
| 02997635 | USD[0.105305593437612 0],USDT[0.000000087310870] |
| 02997636 | ETH[0.060000000000000],ETHW[0.0060000000000000],USD[0.578214260000000] |
| 02997637 | DENT[1.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],SOL[11.121155770000000],TRX[1.001554000000000],UBXT[2.000000000000000000],USD[0.000000219247420],USDT[0.110000319357694 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02997639 | ATLAS[1039.968000000000000000],AVAX[0.499922400000000000],FTT[6.988565050000000000],SAND[27.995272000000000000],SOL[0.929852340000000000],USD[0.000001935849960],USDT[0.372431126270263] |
| 02997640 | USD[25.000000000000000000] |
| 02997647 | BNB[0.000000002421576000],ETH[0.000000034762200000],MATIC[0.000000008669300000],SOL[0.000000008290900000],TRX[0.003885001913523800],USD[0.001737930000000000],USDT[0.000000010225166] |
| 02997649 | MBS[0.650445000000000000],USD[0.001372782970000000] |
| 02997653 | USD[-0.013181023336263265],XRP[0.054065613431145760] |
| 02997662 | USD[0.000000479687892600],USDT[0.000000017436540000] |
| 02997670 | AKRO[1.000000000000000000],BAO[1.000000000000000000],ETH[0.001012340000000000],ETHW[0.001012344708365500],KIN[2.000000000000000000],RSR[1.000000000000000000],USD[0.000304177219522],USDT[0.000000435567847300] |
| 02997675 | USDT[0.000000000850840000] |
| 02997689 | TONCOIN[0.007960000000000000],USD[0.000019658032623],USDT[0.000000157930694],XRP[0.750000000000000000] |
| 02997691 | BLT[50.632842160000000000],BNB[0.000020000000000000],KIN2[2.000000000000000000],USDT[0.002395412549440] |
| 02997697 | TONCOIN[92.900000000000000000],USD[0.240997680000000000] |
| 02997703 | USD[0.035370196955200000] |
| 02997705 | CRO[9.998100000000000000],DMG[19.600000000000000000],DOGE[59.988600000000000000],FTT[0.000000010000000],JST[30.000000000000000000],KIN[2000.000000000000000000],MANA[2.000000000000000000],SAND[2.000000000000000000],SHIB[344826.186759170000000000],SOL[0.049990500000000000],USD[0.002122392456271900],USDT[0.000000075922400],XRP[12.0000000000000000000] |
| 02997706 | BAO[2.000000000000000000],ETH[0.004079750301037500],KIN[3.000000000000000000],NFT[402375205113961514][1],NFT[433313572440024305][1],NFT[470188154219640910][1],NFT[568012290415596462][1],NFT[568768452052357724][1],TRXI1.000000000000000000],UBXT[1.000000000000000000],USDI0.000000054878042],USDTI0.000000032945114] |
| 02997710 | SGD[0.417112970000000000],USDT[0.000000072892389] |
| 02997716 | USD[25.000000000000000000] |
| 02997717 | BOBA[484.126632300000000000] |
| 02997720 | NFT[370348850649888709][1],NFT[385981446531767237][1],NFT[455929087380446934][1],NFT[501665728257740222][1],NFT[568994228463012336][1],NFT[571673748550939283][1],TRX[0.001556000000000000],USDT[3647.334306640000000000] |
| 02997724 | USD[0.000043082816214] |
| 02997728 | APT[0.000000034030623],BNB[0.000000066000000],USD[0.000000732362965],USDT[0.000000026496594] |
| 02997731 | AMPL[-7.935402379038953],BTC[0.000000003458913],DOGE[0.933500000000000000],FIDA[0.965800000000000000],FTM[-0.036409426557729],GALA[9.728300000000000000],GST[0.048528000000000000],LTCBULL[526.390000000000000000],LUAI0.022479000000000000],LUNA2[8.091473079000000000],LUNA2_LOCKED[18.880103850000000000],MATH[0.078800000000000000],SRM[0.894740000000000000],SUSHI[-3.539629097944358],USD[0.000000103463648],USDT[6.109668404126354],XRP[1717.673580000002452845] |
| 02997733 | XRP[499.750000000000000000] |
| 02997742 | USDT[107.784517530000000000] |
| 02997745 | BICO[19.000000000000000000],USD[0.105447210000000000] |
| 02997746 | AKRO[1.000000000000000000],ATLAS[10851.542338167936947],BAO[1.000000000000000000],BF_POINT[300.000000000000000000],SOL[0.000000100000000],TRX[1.000000000000000000] |
| 02997748 | TRX[0.000000039344464],USD[0.000286829517826],USDT[0.000000073494263] |
| 02997751 | FTT[0.093141000000000000],SOL[0.008985870000000000],TRX[0.000034000000000000],USDT[214.881562760562500000] |
| 02997755 | LUNA2[0.000000135700000],LUNA2_LOCKED[0.286875175000000000],TRX[0.012917000000000000],USDT[0.200000192314360] |
| 02997760 | USD[0.000000005709180] |
| 02997761 | FTT[2.200000000000000000],POLIS[0.096600000000000000],USD[0.257543209750000] |
| 02997764 | EUR[59065.442974956252168],SOL[0.100000000000000000],USD[0.000000031281429] |
| 02997765 | BULL[5.071200000000000000],TRX[0.000865000000000000],USD[0.015829436000000000],USDT[0.186082594500000000] |
| 02997771 | FTT[0.099190000000000000],USD[0.000000072750000] |
| 02997772 | BAO[1.000000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000050689579] |
| 02997776 | BTC[0.000000060000000],USDT[0.000000075000000] |
| 02997778 | BAO[2.000000000000000000],DENT[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000046441723521B],USDT[0.000000090892474] |
| 02997779 | BTC[0.000000015191609],USD[0.000000037263683],USDT[0.001882995542997] |
| 02997780 | FTT[35.570000000000000000] |
| 02997781 | TRX[0.696560000000000000],USD[0.007233999600000000] |
| 02997785 | BTC[0.000147028270848],ETH[0.000565864430000],FTT[0.000000090857900],TRX[0.000006000000000],USD[-0.297212750109566],USDT[485.000000070038021],XRP[-0.000000011957470] |
| 02997792 | BLT[0.489310830000000000],USD[0.000000557113950],USDT[0.000000055263940] |
| 02997795 | ETH[1.028262050000000000],ETHW[1.028262050000000000],USDT[0.000000157657007] |
| 02997798 | USDT[0.000000223776461] |
| 02997799 | BTC[0.002895895700000000],FTT[152.000025190000000000],NFT[472131700156425957][1],SGD[0.134048740000000000],USD[3764.493250193657426300000000000] |
| 02997803 | EUR[0.000000007836375],USD[0.000000115811529],USDT[0.000000018453949] |
| 02997805 | EUR[0.000000097328257] |
| 02997808 | USD[0.000000068922688],USDT[0.000000093904800] |
| 02997809 | USD[0.000000100280198],USDT[0.000000061473990] |
| 02997811 | ATLAS[7178.848000000000000],TRX[0.000080000000000],USD[0.017869207975000],USDT[0.000000008292203] |
| 02997812 | USD[1.000000000000000000] |
| 02997813 | USD[0.092657398250000000],USDT[0.000000141539096] |
| 02997814 | CRO[219.639000000000000000],DOGE[387.031000000000000000],FTM[67.958960000000000000],GALA[2219.582000000000000000],HNT[22.590823000000000000],MANA[122.932360000000000000],MATIC[909.203900000000000000],MBS[180.888470000000000000],SAND[114.940150000000000000],SOL[0.938442000000000000],SPELL[2100.000000000000000000],USD[1.024098816211500000] |
| 02997818 | BTC[0.461599894531543B],EUR[3.179589751000000],FTT[0.150111225005857,2],USD[4.625899202713716B],USDT[0.139990117000000] |
| 02997822 | C6B[35.000000000000000000],CRO[100.000000000000000000],DOGE[500.000000000000000000],HNT[8.000000000000000000],IMX[12.000000000000000000],MANA[45.000000000000000000],MATIC[30.000000000000000000],MBS[101.000000000000000000],SAND[20.000000000000000000],SPELL[1000.000000000000000000],UNI[1.000000000000000000],USD[0.5718653834500000] |
| 02997824 | USDT[0.000000385749596] |
| 02997827 | AURY[1.000000000000000000],SLND[9.100000000000000000],USD[0.009370165000000000],USDT[0.000000018819509] |
| 02997831 | FTT[0.573980290000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000002204800454] |
| 02997834 | CRO[50.000000000000000000],USD[4.086101500000000000],USDT[10.000000000000000000] |
| 02997840 | ETH[0.000000050449300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02997842 | LUNA2[0.006790301522000],LUNA2_LOCKED[0.015844036890000],NFT (364955071859912967)[1],NFT (371096416912565417)[1],NFT (397877295749140786)[1],NFT (429822104853288984)[1],NFT (527190793817757183)[1],NFT (563628109540233378)[1],USD[1.184863102800000],USDT[0.000000005000000],USTC[0.961200000000000] |
| 02997845 | USD[0.001778245000000] |
| 02997848 | EUR[0.000413159704835] |
| 02997851 | 1INCH[0.000000005000000],BTC[0.000000022180897],LTC[0.000000004567500],LUNA2[0.008093528385000],LUNA2_LOCKED[0.001888489956000],LUNC[106142.204836581611000],SHIB[0.000000059235704],SLP[0.000000041535190],USD[-4.013633990322505700000000000],USDT[0.000000009284985],XRP[1.774463435464478] |
| 02997855 | AVAX[0.091467167516876],BCH[-0.000318643555308],BNB[0.000183876131291],BTC[0.000043060360581],DOGE[-0.321099772771898],DOT[-0.013818099836802],ETH[0.000282452985513],ETHW[0.000282395024238],FTM[0.969262429378508],FTT[0.060026575000000],LTC[0.002118945434398],LUNC[0.000000003132787],MATIC[0.000339346453585],SOL[0.002081270393218],SRM[592.821487700000000],SRM_LOCKED[12230.177851290000000],TRX[0.000000919053181],USD[1.685393407577571],USDT[0.096552180167693],XRP[0.000000085125755] |
| 02997856 | TRX[0.600808000000000],USD[99.741643360000000],USDT[0.000000146468128] |
| 02997859 | EUR[0.047341252423043],USD[13086.212593641910164400],USDT[8965.1663952843975849] |
| 02997860 | BTC[0.000000001571050],ETH[0.000000139379831],ETHW[0.000000079094472],FTT[25.233169426888643],LOOKS[0.000000100000000],USD[0.000000846329934],USDT[0.000000037000000],WBTC[0.000000066818941] |
| 02997862 | ATLAS[60664.631594730000000] |
| 02997863 | ATLAS[879.824000000000000],BNB[0.008837520000000],USD[0.410681922000000],USDT[0.000000084466750] |
| 02997864 | BEAR[332.530000000000000],BEARSHIT[4624.900000000000000],FTM[0.000000006933025],USD[0.000003498452875],USDT[0.000000085862842] |
| 02997867 | BLT[0.990800000000000],USDT[0.001220279000000],USDT[0.000000013761608] |
| 02997869 | SOL[0.000017830000000] |
| 02997871 | UNI[0.096200000000000],USDT[0.009417840000000] |
| 02997872 | FTT[0.010000009581024],USD[-0.002928857646106],USDT[0.000000004997121] |
| 02997876 | BNB[0.010290748450905],BTC[0.005188158818532],FTT[0.104026171975857],TONCOIN[0.000000077204574],USD[0.267647266927287] |
| 02997879 | TRX[0.000066000000000],USD[-7.105617372004686],USDT[7.902273150000000] |
| 02997881 | SGD[0.002043600000000],USDT[0.000000021849636] |
| 02997885 | BTC[0.000929790000000],FTT[3.000000003040710],LUNA2[2.665647797000000],LUNA2_LOCKED[8.219844860000000],LUNC[580450.420000000000000],SOL[1.018899865329161],USDT[71.420255374611343] |
| 02997896 | BTC[0.015597036000000],MASK[148.000000000000000],TRX[0.000107000000000],USD[3.371297390000000],USDT[275.678718188492556] |
| 02997902 | TRX[0.000001000000000],USDT[0.002564023582290] |
| 02997905 | LTC[0.003305010000000],TRX[0.747864000000000],USD[0.029134303109427],USDT[0.000000015185372] |
| 02997908 | APE[0.000000035618875],ATOMBULL[279748.270603179804105],BULL[0.386300000000000],EOSBULL[0.000000024149852],ETHBULL[1.000000000000000],LTCBULL[24500.000000000000000],MATIC[0.000000033152050],SLP[0.000000065209135],USD[27.224164453845537],USDT[0.000000070360570] |
| 02997909 | BAO[1.000000000000000],CRV[0.000000076140320],DENT[3.000000000000000],ETH[2.181941093692972],ETHW[0.000000099674737],EUR[387.270069421384903],GRT[0.000000079691130],KIN[2.000000000000000],MATIC[240.000000033556449],MBS[0.000000054674676],NFT (335281460671538519)[1],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000004372525],USDT[0.000000074273945] |
| 02997912 | FTT[0.000000053387905],USD[0.000000014477400] |
| 02997913 | USD[1.355970930000000] |
| 02997914 | IMX[29.300000000000000],USD[0.289252335000000] |
| 02997916 | ETH[0.000717195683708],ETHW[0.000716565148537],TRX[0.000880000000000],USD[0.002315874162843],USDT[0.919051614630069] |
| 02997917 | BCH[0.005533890000000],EUR[0.000000004500000],FTT[0.099302428803327],LTC[0.006561330000000],SAND[9.000000000000000],USD[3.128439119490969],USDT[0.000000029896861] |
| 02997921 | USD[0.006792304000000] |
| 02997922 | NFT (384641417745424125)[1],NFT (396487385329996679)[1],NFT (440645184775784014)[1],USD[26.462158490000000] |
| 02997929 | ATLAS[2069.606700000000000],USD[0.895000000000000] |
| 02997930 | BAO[3.000000000000000],CHZ[1.000000000000000],KIN[2.000000000000000],TRU[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000000445393] |
| 02997931 | USDT[0.000002751965896] |
| 02997932 | POLIS[0.048928000000000],USD[0.000000096451838],USDT[0.000000046736802] |
| 02997936 | ATLAS[19.850000000000000],USD[0.000001377949972] |
| 02997937 | BRZ[4.700000000000000],BTC[0.000000090000000],USD[0.004614160355000] |
| 02997939 | EUR[50.000001224697110] |
| 02997941 | USD[9.738144680000000] |
| 02997952 | BTC[0.004505261911756],USD[5.790584590413756] |
| 02997954 | FTT[25.000000094178916],LOOKS[0.000000052128913],USDT[8.745510609839 8943] |
| 02997956 | USD[0.000000009885000],USDT[0.004000000000000] |
| 02997963 | USD[0.014300513673284] |
| 02997966 | USD[0.008293240000000] |
| 02997968 | BTC[0.007887050000000],EUR[0.000486373504657],LTC[0.003114680000000],SOL[0.644751310000000],USD[0.002927221773530],XRP[133.763425550000000] |
| 02997969 | USD[0.000000050200240] |
| 02997970 | AAPL[0.009614000000000],AMZN[1.619960000000000],ATLAS[3129.852000000000000],BABA[1.874894000000000],BUSD[1279.122886140000000],COIN[1.279780000000000],FB[0.849830000000000],GOOGL[1.059868000000000],NFLX[0.499900000000000],NIO[10.563487000000000],TSLA[0.019406000000000],USD[-343.047669443324001],USDT[0.094769400041 14783604] |
| 02997972 | AVAX[0.000000006383441],BNB[0.000000005000000],BTC[0.000000187820010],COMP[0.000000004000000],CREAM[0.000000000000000],DFL[0.000000078750000],ETH[0.000000022500000],FTT[0.000000015535785],KNC[312.940520000000000],LTC[0.000000000000000],LUNA2[0.000008267994660],LUNA2_LOCKED[0.000019819884001],SUSHI[0.000000001038248],USD[0.009495233966825],USDT[0.000000012979820],XRP[0.000000013560198] |
| 02997980 | AVAX[0.000123271845899],BTC[0.000000074675572],CRO[0.000000051901833],DOT[0.000001130000000],ETH[0.000000054957331],EUR[0.000000022826487],USD[3.268106589444 5603],USDT[15.1426550094850549] |
| 02997981 | USD[0.344617975000000],USDT[0.000000078624208] |
| 02997989 | BLT[35.992800000000000],USD[2.596206210000000],USDT[0.000000003216 7486] |
| 02997991 | USD[10.000000054522544],USDT[1.302914487611 6175] |
| 02997993 | ETH[0.000000094806782],ETHW[0.000000080369024][1],TRX[0.087110000000000],USD[0.000000306562170],USDT[0.000000150610854] |
| 02998006 | USD[0.206724697673016],USDC[1000.000000000000000],USDT[0.000000092277705] |
| 02998012 | USDT[96.000000000000000] |
| 02998019 | AVAX[0.032227581151551],BNB[0.225530420000000],BTC[3.118048255428482 5],ETH[0.001930230927137],ETHW[0.000000096953435],EUR[0.423453121471453 7],EURT[0.939010000000000],FTM[0.572334730000000],FTT[0.464032743379972 8],MSTR[0.000000065157345],NEAR[0.098100000000000],NVDA[0.004300000000000],S OL[0.095487933320508],TSLA[0.269028900000000],USD[0.000676961696859 0],USDT[40.380450008156680 5] |
| 02998023 | ETH[0.203156300224798 5],SOL[0.000000002010000],USD[1339.689250221658507000000000],USDT[0.008209567387179 3],XRP[0.000000090497673] |
| 02998025 | USD[0.017273483840834 6],USDT[0.000000059860580] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02998026 | IMX[7.843935130000000],USD[0.000000124508870],USDT[0.000000082313443] |
| 02998030 | ETH[0.000580000000000],ETHW[0.006580000000000],HNT[0.052500000000000],UNI[0.005000000000000],USD[59449.684352741035000] |
| 02998032 | USD[0.000000104029208],USDT[0.000000001569062] |
| 02998033 | USD[-48.008454967637500],USDT[199.000000000000000] |
| 02998045 | AVAX[0.000000072442000],BTC[0.000000030659029] |
| 02998053 | APT[0.000000052323363],BNB[0.000000095700000],ETH[0.000000056390486],LUNA2[0.000000288629586],LUNA2_LOCKED[0.000000673469034],LUNC[0.006284970000000],MATIC[0.000000064895480],NEAR[0.000000030957925],SOL[0.000000047211225],TRX[0.000000018000000],USD[0.000000411572759],USDT[0.000000058966990] |
| 02998056 | AURY[0.998200000000000],USD[1.052435170000000] |
| 02998057 | CRO[272.187483510000000],USDT[0.000000010677844] |
| 02998061 | XRP[688836.563244970000000] |
| 02998062 | BIT[0.823680000000000],ETHW[0.008759270000000],USD[0.088897661618675] |
| 02998063 | EUR[0.000000068737260],USD[0.000000183807431],USDT[84.008297110000000] |
| 02998066 | USD[0.277738549700000] |
| 02998070 | USD[0.005898968484850000] |
| 02998073 | USD[0.969733314882372],USDT[0.976983080000000] |
| 02998078 | BAO[1.000000000000000],GBP[0.000000044438530],UBXT[1.000000000000000],USD[0.010000005426192],USDT[199.380419360000000] |
| 02998080 | FTT[0.000000288886500],USDT[0.000000412775342B] |
| 02998090 | EUR[0.000010513452611] |
| 02998094 | AKRO[1.000000000000000],BTC[0.000002800000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.001287866167500] |
| 02998096 | FTT[0.000000888000000] |
| 02998098 | BICO[0.000000055750000],ETH[0.000000001169304B],SHIB[14859305.161695000000000],USD[-0.007898621000000],USDT[0.000214492866559] |
| 02998101 | BAO[1.000000000000000],CLV[659.583402080000000],USD[0.000011689257456A] |
| 02998103 | BNB[0.000000036937805],MATIC[0.000000039766764],SOL[0.000000010069955],USD[0.000000050635187],USDT[0.000000229630460] |
| 02998105 | BAO[1.000000000000000],DENT[1.000000000000000],USD[0.000000009151697],USDT[0.000000001526482B] |
| 02998107 | GALA[1062.746147940000000],SAND[163.870875810000000],TONCOIN[1086.522420160000000],USD[0.000000148567373] |
| 02998109 | USD[30.000000000000000] |
| 02998117 | DOGE[1.000000000000000],ETH[0.054005000000000],ETHW[0.054005000000000],SOL[2.971087952348126],USD[0.524020905090590B],USDT[0.000000077945180] |
| 02998120 | BTC[0.000052084000000],EUR[0.000000035000000],FTT[0.003098042969088O],USD[0.000000076962063] |
| 02998122 | AVAX[12.731973800000000],BNB[0.004435870000000],BTC[0.000000011800000],ETH[0.000020990000000],ETHW[2.132980930000000],FTT[25.368355170000000],LUNA2[14.870549320000000],LUNA2_LOCKED[33.567644740000000],MKR[0.339265120000000],SHIB[70793435.215056080000000],SOL[10.337011400000000],USD[0.000008782741400S],USDT[1196.934692585054894B],XRP[0.017137710000000] |
| 02998125 | BNB[0.000000031648256],PERP[0.000000000360000] |
| 02998126 | FTT[0.822037930000000],LTCBULL[5148.970000000000000],MATICBULL[385.722840000000000],SUSHIBULL[2450000.000000000000000],TRXBULL[1310.737800000000000],USD[0.143870310000000],USDT[0.000000066684621J],VETBULL[1301.739600000000000] |
| 02998130 | DOGE[112.757560000000000],USDT[10.986350742177500O] |
| 02998138 | FTT[0.000000009600000] |
| 02998146 | ETH[0.055300000000000],ETHW[0.055300000000000],EUR[65.876095130000000],MANA[91.583547530000000],UBXT[1.000000000000000],USD[0.000000073177351] |
| 02998156 | USDT[0.000000032500000] |
| 02998163 | BAO[1.000000000000000],TRX[1.000000000000000],USD[0.000005862380081S],USDT[0.000000028671130] |
| 02998165 | FIDA[0.000000090500000],SOL[0.025192140000000] |
| 02998166 | USD[0.545589235000000],USDT[0.000000111207658] |
| 02998175 | FTT[0.000000086000000] |
| 02998177 | BNB[0.000000071311856],DENT[1.000000000000000],ETHW[0.167186050000000],KIN[1.000000000000000],TRX[1.000000000000000] |
| 02998180 | SOL[8.025994000000000],USD[0.204342940000000] |
| 02998187 | APT[0.318344834730761],BNB[0.005647669408568],DOGE[0.148485860000000],ETH[0.000089549289144],ETHW[0.000201763756470],FTT[25.075640000000000],GOG[551.500000000000000],MATIC[-0.521884010757608],NFT [56051258356761056Z][1],SOL[3.391683939823303],SRM[0.394764300000000],SRM_LOCKED[5.725235700000000],TRX[0.003753000000000],USD[5324.438564319078527B],USDT[0.000002589717758] |
| 02998194 | KIN[1.000000000000000],NFT (374988441201500591)[1],USDT[5164.707795292327280] |
| 02998194 | BNBBULL[0.000594600000000],DOGEBEAR2021[0.091384000000000],DOGEBULL[0.013300000000000],MATICBEAR2021[41.040000000000000],MATICBULL[21891.910400000000000],THETABULL[0.026480000000000],USD[0.051366114500000],USDT[0.000000104093906] |
| 02998197 | APE[0.385602811908269],SOL[0.016000000000000],USD[0.124712664500000] |
| 02998198 | FTT[0.000000060400000] |
| 02998202 | EUR[3.702329163889495S],USD[2.545581521295001G] |
| 02998204 | USD[0.000000151549209],USDT[0.000000001426891] |
| 02998205 | ATLAS[60.000000000000000],OXY[10.000000000000000],SHIB[20000.000000000000000],USD[0.082751191950000O],USDT[0.000000062788801] |
| 02998206 | BTC[0.008800000000000],EUR[0.000000089408792],FTM[142.000000000000000],FTT[0.000001069273851],LINK[17.300000000000000],USD[2.386560967191645G],USDT[0.000000063528144] |
| 02998209 | USD[0.000000009069927] |
| 02998212 | BNB[0.005842440000000],BAO[2.000000000000000],KIN[2.000000000000000],SOL[1.250537820000000],USD[0.000000141986341S],USDT[0.000000004632488] |
| 02998215 | USDT[0.000000072000000] |
| 02998224 | USD[25.000000000000000] |
| 02998226 | LINK[0.027220000000000],LUNC[0.000020000000000],TRX[0.899600000000000],USDT[0.121231825117317O] |
| 02998230 | FTT[0.019720265373151O],NFT (289983719949919515)[1],NFT (351218550267419114)[1],NFT (545063949473354966)[1],USD[0.999999921057014] |
| 02998231 | BTC[0.000000061798000] |
| 02998232 | USD[0.000000300000000] |
| 02998233 | FTT[0.000000032650000] |
| 02998234 | SOL[78.916240500000000],USD[0.000092870400000],USDT[0.000000079160256] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02998239 | [LUNA2[52.314153713863000000],LUNA2_LOCKED[0.0051909990140000],USD[1.3121120600000000],USTC[0.3149190000000000]] |
| 02998241 | USD[0.0000207353451470] |
| 02998243 | 1INCH[75.633399220430230],USD[1.457477170000000] |
| 02998247 | BAO[1.000000000000000000],TRX[0.000028000000000],USD[0.0000000986522249],USDT[7.9661620950000000] |
| 02998249 | ATLAS[1041.732318210000000],DENT[1.0000000000000000],GBP[0.0000000000820489],TRX[1.0000000000000000],USDT[0.0000000108919400] |
| 02998250 | BTC[0.1859875972841362],EUR[0.0001197235598779],FTM[0.0000000281557230],LUNA2[0.0000000379568776],LUNA2_LOCKED[0.0000000885660476],LUNC[0.0082651900000000],USD[0.0000381412044552],USDT[0.0000000091215290] |
| 02998251 | FTT[0.0000000098400000] |
| 02998255 | BAO[4.000000000000000000],DENT[2.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0029682022492962],USDT[0.0000000007565338] |
| 02998256 | SOL[0.0000000100000000] |
| 02998258 | BOBA[0.0082589800000000],DENT[1.0000000000000000],OMG[0.0077151900000000],USD[0.0000000036763219] |
| 02998260 | TRX[84.000000000000000000],USDT[0.0000000007559839] |
| 02998265 | EUR[20.0000000000000000],USD[-1.0795374332500000] |
| 02998268 | USD[0.0022932560413160],USDT[0.0000000067466175] |
| 02998272 | FTT[0.0000000067050000] |
| 02998274 | BTC[0.0000558200000000],ETH[0.0001007900000000],ETHW[0.0001007900000000],MKR[0.0006791800000000],UNI[0.0267344227653200],USD[1.9779239212004041] |
| 02998279 | ETH[0.0001129200000000],ETHW[0.0001129217048881],USD[-0.0078099901291885] |
| 02998280 | USD[10.7756001700000000] |
| 02998289 | USD[0.1021523662500000] |
| 02998296 | FTT[0.0000000064300000] |
| 02998298 | ENJ[85.000000000000000000],FTT[2.6312553463600000],GALA[100.000000000000000000],MANA[10.000000000000000000],SAND[5.000000000000000000],SOL[1.3831256000000000],USD[4.6096690212500000] |
| 02998299 | AKRO[1.000000000000000000],ATLAS[1074.291266510000000],AXS[0.0044897700000000],BAO[4.000000000000000000],BTC[0.0000015000000000],EUR[1.0661240700000000],FTT[9.2579268900000000],GALA[209.659629530000000],KIN[13915.047474410000000],MATIC[124.496392340000000],RSR[2.000000000000000000],RUNE[55.4323902031621273],SOL[2.6145830500000000],TRX[3.000000000000000000],UBXT[1.000000000000000000],USD[0.0025776638166983] |
| 02998301 | USD[1.0000000083000000] |
| 02998309 | FTT[0.0002116576363448],GBP[0.0000002951338094],USD[0.0000000093064119],USDT[0.000000030405018] |
| 02998310 | BTC[0.0006000000000000],USD[3.5364814400000000] |
| 02998311 | FTT[0.0000000040000000],TRX[0.0000005621759],USD[0.0000000033562160],USDT[0.0000000147578775] |
| 02998318 | FTT[0.0000000025600000] |
| 02998321 | BTC[0.0131946600000000],ETH[0.0719892000000000],ETHW[0.0719892000000000],FTM[2.9994000000000000],USD[207.8602426913153896],USDT[0.0000000098601559],XRP[1.9996000000000000] |
| 02998324 | BNB[0.0000000080855169],ETHW[0.0349949500000000],USD[0.0000021286774787],USDT[0.0000018397789960] |
| 02998325 | USD[0.0035893559617756],USDT[0.0000000028808060] |
| 02998326 | USDT[0.0000000095600000] |
| 02998331 | TRX[1.0000000085310000] |
| 02998335 | USD[0.0367732600000000] |
| 02998336 | POLIS[0.1000000000000000],USD[0.3917850425250000] |
| 02998338 | USD[0.0010369353325924] |
| 02998340 | ETH[0.0060000000000000],ETHW[0.0060000000000000],USD[4.0504480200000000] |
| 02998356 | AVAX[3.5993540000000000],BTC[0.0032970170000000],CRO[444.899300000000000],LTC[0.0629657000000000],LUNA2[0.7634545513000000],LUNA2_LOCKED[1.7813939530000000],LUNC[2.5593635000000000],PEOPLE[759.855600000000000],SOL[1.3195060000000000],STG[49.983660000000000],USD[-44.1798528942097600],USDT[44.2506968806115350] |
| 02998357 | BTC[0.0000670000000000],STARS[257.947200000000000],USDT[7.9907495000000000] |
| 02998358 | SUSHIBULL[51000.000000000000000],USD[5.4140467850000000],USDT[122.291488060883505],XLMBULL[1500.000000000000000] |
| 02998363 | NFT (345618683853186467)[1],NFT (556602238779431169)[1],USDT[255.0000000000000000] |
| 02998365 | SGD[0.8217486400000000],USD[0.0000000432153392],USDT[3.9245536741000000] |
| 02998366 | USDT[99.0000000000000000] |
| 02998367 | ETH[0.0000000051199300],TRX[0.0000000092602485],USD[0.0000000065737481] |
| 02998369 | USD[0.0000002274953033],USDT[0.0000000081736164],XRP[89.2542285516987163] |
| 02998379 | DODO[76.984600000000000],ETH[0.0269946000000000],ETHW[0.0269946000000000],USD[791.4192335495000000000000000] |
| 02998384 | BTC[0.0000000047280000],ETHW[0.0002717000000000],FTT[168.579965800000000],SAND[1.0000000000000000],SOL[0.0050541600000000],USD[-1.3774756134226738],USDT[0.0073717705493410],XRP[0.6320000000000000] |
| 02998385 | USD[0.0000000083845102],USDT[0.0000000015153800] |
| 02998390 | USD[0.0000000252579586],USDT[1054.497502200000000] |
| 02998391 | FTT[0.1000000000000000],USD[0.6387604293503640],USDT[0.0000000068910192] |
| 02998397 | BAO[1.0000000000000000],USDT[0.0004737902855866] |
| 02998401 | SAND[889.862200000000000],USD[2.2113209750000000] |
| 02998406 | TRX[0.0000010000000000],USDT[0.9400626700000000] |
| 02998408 | USD[0.0001474866627320] |
| 02998409 | BNB[0.0022970000000000],LUNA2[0.0934549861800000],LUNA2_LOCKED[0.2180616344000000],TRY[0.0000000038561252],USD[154.5448514316800399000000000],USDT[0.0038099600000000] |
| 02998414 | USDT[0.0000000047200000] |
| 02998416 | GENE[39.200000000000000],LTC[0.0008040000000000],USD[1.0452214850000000] |
| 02998417 | TONCOIN[4.949938540000000],USD[0.0000000236048358] |
| 02998423 | USD[2.5479296950000000],USDT[0.0000000153932837] |
| 02998426 | BTC[0.0101214200000000],USD[0.0001438721117220] |
| 02998432 | AVAX[0.1200383479861900],BTC[0.0000308495200000],USD[-0.4545338459451525] |
| 02998433 | SOL[8.2851135000000000],USD[6.9164762360478492],USDT[70.5112678785000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02998437 | DOGE[198.99960000000000000],USD[0.2630459030000000] |
| 02998439 | FTT[0.0000000096900000] |
| 02998445 | USD[25.0000000000000000] |
| 02998450 | RAY[0.0000000026000000] |
| 02998453 | FTM[0.0000001000000000],TRX[0.0000000093700000],USD[0.0000000084185803],USDT[0.0000000058773056] |
| 02998455 | GBP[67.2693058749213192],RSR[1.0000000000000000] |
| 02998456 | FTT[283.4960520000000000],NFT (342982631228527132)[1],NFT (500521341005197337)[1],NFT (548068777933016468)[1] |
| 02998457 | AUDIO[1.0000000000000000],BAO[1.0000000000000000],ETHW[0.0003885700000000],LUNA2[0.0000300499100000],LUNA2_LOCKED[0.0000701164566600],USD[0.3079736579914837],USDT[1240.8865431325973827],USTC[0.0042537100000000] |
| 02998463 | GBP[0.0002217017451332] |
| 02998464 | LTC[0.6147538600000000],XRP[80.0000000000000000] |
| 02998465 | USD[0.0000000000000000] |
| 02998468 | GRTBULL[1070.7845400000000000],LINKBULL[172.9671300000000000],MATICBULL[378.6758920000000000],USD[0.0329957675000000],USDT[0.0000000068253872] |
| 02998469 | BNB[0.0000000085236634] |
| 02998470 | FTT[0.0000000052900000] |
| 02998471 | BAO[1.0000000000000000],BTC[0.0000000000000000],ETH[0.9958582500000000],FRONT[1.0000000000000000],KIN[1.0000000000000000],RSR[2.0000000000000000],TRX[0.0000490000000000],USD[6.1499378571945696],USDT[0.0000000108311234] |
| 02998474 | POLIS[91.4000000000000000],USD[0.2379702665750000],USDT[0.0000000079722450] |
| 02998476 | BOBA[0.0623560000000000],BTC[0.0000000000000000],USD[0.9631396046000000],USDT[0.0046216300000000] |
| 02998477 | ALEPH[0.0000000061580705],BNB[0.0000000056223551],BTC[0.0000000000022160],ETH[0.0000000009865000],ETHW[0.0000000098625000],FTT[0.0000000095791680],GAR[0.0000000032742732],GOG[0.0000000095495293],HNT[0.0000000056763341],LINK[0.0000000005162263],LOOKS[0.0000000093607248],LUNA2[0.0000000133914205],LUNA2_LOCKED[0.0000000312466478],LUNC[0.0029160063604000],MATIC[0.0000000588796166],MBS[0.0000000084556713],POLIS[0.0000000052805076],SPELL[0.0000000011671388],USD[0.0001484388798844],USDT[0.0000000031698449] |
| 02998478 | APE[0.0000000001370964],BTC[0.0043372635000000],CHZ[100.0019924966480097],ETH[0.0677927200000000],ETHW[0.0944496500000000],EUR[0.0002757062967208],USD[0.2039496312456749] |
| 02998479 | BNB[0.0025313700000000],USD[0.6567458665000000] |
| 02998480 | GAL[0.0987940000000000],LUNA2[0.0000844386315700],LUNA2_LOCKED[0.0001970234737000],LUNC[18.3866898000000000],TRX[0.0015540000000000],USD[0.0004844251400000] |
| 02998481 | USD[0.0002723102255007],USDT[0.0000000029651190] |
| 02998483 | ETH[0.0079902500000000],ETHW[0.0079902500000000],USD[0.0002764554261675] |
| 02998489 | ETH[0.0000000052034698],FTM[0.0000000035821300],TRX[0.0001600200000000],USD[0.0000000003034138],USDT[0.0000000080049892] |
| 02998494 | FTT[0.0000000021850000] |
| 02998496 | USD[0.0002255104518694] |
| 02998503 | LUNA2[0.0000000234682002],LUNA2_LOCKED[0.0000000547591338],LUNC[0.0051102500000000],TRX[0.0832900000000000],USD[100.9223933719691389],USDT[0.0001830071326928],XRP[0.5885021800000000] |
| 02998505 | ATLAS[150.0000000000000000],POLIS[10.0000000000000000],TRX[1.6937980000000000],USD[0.0553079518750000] |
| 02998506 | SOL[0.0000000061603100],USD[0.0000000577207080] |
| 02998510 | FTT[0.0020452930239600],IMX[0.0000001000000000],SOL[0.0000000008208452],STARS[140.2979090000000000],USD[0.1055842337500000],USDT[0.0000000037596466] |
| 02998511 | SOL[54.1252000000000000],USD[466.3391652950000000] |
| 02998513 | MBS[20.9580000000000000],USD[0.2370130484000000],USDT[0.0000735052584088] |
| 02998514 | BTC[0.0002174717420000],USD[2.1654038706592252] |
| 02998516 | ANC[106.0000000000000000],BNB[0.0000000044166800],BTC[0.0010000040000000],BUSD[42.1576797900000000],DOT[0.8777003500000000],ETH[0.0000000010956500],EUR[12.3538666640974945],FTM[21.3189360200000000],FTT[1.6838071400000000],MSOL[0.0700000087032711],STETH[0.0049073999137645],STSOL[0.0000000108617782],TRX[931.6922153400000000],USD[1287.6991722986220700000000],USDT[0.0000000202148964] |
| 02998517 | 1INCH[0.9952500000000000],BNB[0.0207554741992400],COMP[0.0000536590000000],CRV[1.9950600000000000],FTM[3.1050120042639000],FTT[3.3170854100000000],JOE[40.0000000000000000],LINA[99.6789000000000000],SAND[0.9990500000000000],SOL[0.0207186600000000],SUSHI[3.2118018393175000],UNI[0.3039752647415700],USD[0.0000000907124841],USDT[5.9856421861213685],XRP[9.9821400000000000] |
| 02998523 | USDT[0.0000000088800000] |
| 02998527 | BNB[0.9512423794399063],ETH[0.0000000010000000],SOL[2.6561526504000000],USD[32.6200648524000000] |
| 02998535 | BNB[0.0000698917227062],BTC[0.0000002500000000],TRX[0.0071852206143990],USD[-0.0112805454410435],USDT[0.0080563064233745],XRP[0.0000000096354894] |
| 02998537 | USD[0.0037696534125000] |
| 02998539 | USD[10.4716907275000000] |
| 02998540 | BTC[0.0000000067688268],ETH[0.0000000099993768],FTT[25.0000000000000000],RAY[69.1977591730851507],USD[0.0001952891097583],USDT[0.0000000054439820] |
| 02998541 | USD[0.0099785390000000],USDT[0.0000000011179685] |
| 02998543 | BLT[49.0000000000000000],COPE[281.9918000000000000],FTT[0.0053385100801167],GOG[17.0000000000000000],LINK[0.0981800000000000],USD[0.0000000143037780],USDT[0.0000000062181306] |
| 02998544 | ETHW[0.4035755100000000] |
| 02998545 | AURY[10.7986720000000000] |
| 02998546 | FTT[0.0000000030800000] |
| 02998550 | BAO[1.0000000000000000],DOT[0.0001527000000000],ETH[0.0220343516692033],ETHW[0.0217605516692033],KIN[2.0000000000000000],RUNE[4.7916014600000000],SHIB[5049524.6922269000000000],SOL[0.0000063500000000],USD[0.0000000079434807],XRP[2264.4710483223384384] |
| 02998551 | USD[0.0041106100000000],USDT[0.0000000016852152] |
| 02998554 | BNB[0.0000001000000000],BTC[0.0000000010184560],FXS[218.0848570000000000],USD[0.5125277056022260],XRP[0.0000000100000000] |
| 02998558 | BLT[144.0000000000000000],USD[2.9018810400000000],USDT[0.0000000062929472] |
| 02998559 | POLIS[213.9174054500000000],USD[0.0000000311409655],USDT[0.0000000009588472] |
| 02998560 | BLT[8.9982900000000000],CHZ[309.9428670000000000],COMP[0.4558133790000000],DYDX[29.1944520000000000],FTT[1.8994490000000000],USD[0.0000000073500674],USDT[0.0000000009533791] |
| 02998562 | USD[48.6719567517554684000000000] |
| 02998570 | ETH[0.0200000000000000],ETHW[0.0200000000000000],NFT (442785889911871194)[1],NFT (562848554950799845)[1] |
| 02998572 | 1INCH[0.0000000885873500],AVAX[0.0000000097884000],BNB[0.0000000010000000],BOBA[0.0000000025000000],DOGE[0.7364341200000000],DOT[0.0000000097077000],FTT[0.0000935157933046],IMX[0.0230000000000000],LUNA2[0.0001202744263000],LUNA2_LOCKED[0.0002806403279000],LUNC[26.1900095400000000],RAY[0.0000000764491000],SNX[0.0000000000000000],TONCOIN[0.0000000062789930],USD[168.7447304013584872],USDT[0.0000000092660955],XRP[0.0000000019710417] |
| 02998574 | FTT[0.0000000011550000] |
| 02998577 | MBS[127.9756800000000000],STARS[49.9924000000000000],USD[0.2601246125000000] |
| 02998581 | MATIC[0.9319466700000000],USD[0.0000007640780000],USDT[0.0000002871382095] |
| 02998583 | BAO[1.0000000000000000],DOGE[12.4618490200000000],LUNA2[5.7599479850000000],LUNA2_LOCKED[12.9635851700000000],LUNC[1254859.4640227500000000],USD[15.6187148500002358] |
| 02998588 | CHR[0.0016400000000000],USD[0.0009794090305050],USDT[0.0000000089206972] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02998591 | USD[0.3677407950000000],USDT[0.000000084517280] |
| 02998596 | BTC[0.0027000070000000],FTT[28.0861498600000000],LUNA2[1.7233888860000000],LUNA2_LOCKED[4.0212407340000000],LUNC[375271.5583408377125200],RAY[6.3845687500000000],SOL[0.5202906293299200],USD[54.5731545249518750],USDT[0.0018450000000000] |
| 02998597 | USD[0.6685268525000000],XRP[101.0000000000000000] |
| 02998598 | ETH[0.0009925900000000],ETHW[0.0009925900000000],USD[3.1447813957500000] |
| 02998599 | ALGO[0.3427857700000000],AVAX[0.0317515900000000],BTC[0.0067781700000000],ETH[0.0000054400000000],ETHW[0.2820054400000000],EUR[0.0000048064506412],LINK[0.0029778900000000],USD[0.0966661444437903],USDT[0.0000000057547254] |
| 02998600 | USD[0.7967610857198275],USDT[0.0000000079049690] |
| 02998602 | FTT[0.0618292424041684] |
| 02998604 | BLT[0.9752000000000000],GALA[9.9540000000000000],SHIB[2100000.0000000000000000],USD[1.7739828800000000],USDT[0.0000000025518240] |
| 02998606 | FTT[0.0000000046700000] |
| 02998608 | GENE[0.0000000086500000],SAND[0.0000057819318839],TRX[0.0000280000000000],USDT[0.0000206339016197] |
| 02998611 | TONCOIN[83.9981000000000000],USD[0.2453840038200000],USDT[0.0021680000000000] |
| 02998616 | AURY[0.3372657000000000],SOL[0.0802294900000000],SPELL[3700.0000000000000000],USD[1.1473323755735019] |
| 02998624 | BTC[0.0000000026543703],EUR[0.0000000011593542],KIN[3.0000000093793293] |
| 02998628 | BTC[0.0500000000000000],FTT[2.0365806249700000],USD[40.2201548700000000] |
| 02998634 | BTC[0.0519880190733665],ETH[1.5109766120000000],FTT[0.0038043500000000],SOL[41.4709608442000000],TRX[41.0000000000000000],USD[179.9680095546343293],USDT[453.5258172630442856] |
| 02998635 | ETH[0.0000000092325800],USD[0.4592430857225400] |
| 02998643 | ADABULL[0.9998100000000000],ALGOBULL[33300000.0000000000000000],DOGEBULL[19.9962000000000000],ETCBULL[161.2000000000000000],ETHBULL[0.4999050000000000],LINKBULL[596.8865700000000000],LTCBULL[3869.2647000000000000],MATICBULL[262.3614110000000000],SUSHIBULL[18860000.0000000000000000],SXPBULL[283000.0000000000000000],THETABULL[29.9968821000000000],USD[684.4774010668000000],USDT[0.0000000576672921],VETBULL[1219.0000000000000000],XTZBULL[7688.5389000000000000] |
| 02998649 | SRM[0.0000000045150000] |
| 02998652 | USDT[0.0091675241141590] |
| 02998657 | FTT[0.0546253583607000],MATIC[0.0006929400000000],TRX[0.0000000060500000],USD[44.1763685119820296] |
| 02998662 | USD[0.0081039442000000] |
| 02998666 | STARS[11.0000000000000000],USD[4.9879944325000000],USDT[0.0000000059271236] |
| 02998668 | SRM[0.0000000009250000] |
| 02998670 | BTC[0.0000819280841714],ETH[0.0000000100000000],ETHW[0.0009946800000000],LUNA2[0.7285473637000000],LUNA2_LOCKED[1.6999438490000000],LUNC[143101.7154653000000000],NEAR[14.0973210000000000],USD[0.0685038889550910],USDT[41.6870924462000000] |
| 02998675 | ETHW[0.0546687680000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USDC[10198.0000000000000000],USDT[5.9470472021594148] |
| 02998678 | MAPS[0.9501400000000000],NFT[390698107888027569][1],USD[0.0054655791640124],USDT[0.0211393492302267] |
| 02998681 | AVAX[0.0000000403843841],BAO[2.0000000000000000],BNB[0.0000000094044288],MATIC[0.0005016937984088],USD[0.0011854148371036] |
| 02998685 | BTC[0.0000620000000000],ETH[0.0058127000000000],LUNA2_LOCKED[124.1437482000000000],LUNC[0.0038025000000000],USD[0.0001019712599966],USDT[0.0000000025495057] |
| 02998686 | LUNA2[0.0951714793440000],LUNA2_LOCKED[0.2220667851000000],LUNC[20723.7900000000000000],USD[9.6869357680393950] |
| 02998694 | AAVE[0.3898000000000000],ATLAS[1789.8100000000000000],AVAX[2.7985800000000000],BRL[3000.0000000000000000],BTC[0.3404202350000000],CHZ[169.9400000000000000],CRV[23.9946000000000000],ETH[0.5515387900000000],ETHW[0.5515387900000000],FTT[8.2985000000000000],GALA[569.8540000000000000],HNT[2.8994200000000000],KNC[8.9820000000000000],LINK[3.0291000000000000],LRC[57.9872000000000000],LUNA2[0.0009687979807700],LUNA2_LOCKED[0.0002260528622000],LUNC[21.0957800000000000],MATIC[131.9420000000000000],NEAR[17.4965000000000000],POLIS[133.6732600000000000],SAND[81.9810000000000000],SHIB[3599280.0000000000000000],SKL[430.9138000000000000],SOL[5.0185200000000000],SXP[74.0851800000000000],TRX[875.7446000000000000],UNI[4.0991800000000000],USD[5102.7206467196406010],USDT[993.8012000076500000] |
| 02998698 | SRM[0.0000003185000000] |
| 02998701 | AUD[0.0014874292757508] |
| 02998703 | MANA[1.0000000000000000],SAND[3.0000000000000000],USD[0.0008251178170359],USDT[1.1000000055529850] |
| 02998705 | BTC[0.0000068100000000],ETH[0.0000001000000000],SOL[0.2000000104658507],TRX[0.0007880000000000],USD[0.0000000079272275],USDT[0.0000000109287224] |
| 02998716 | IMX[36.8929890000000000],USD[248.7198022900000000],USDT[0.0000000096131805] |
| 02998730 | BNB[0.0230000000000000] |
| 02998731 | SRM[0.0000000079550000] |
| 02998734 | SLP[24570.0000000000000000],USD[0.3395164953000000] |
| 02998735 | BLT[0.0000000061348916],USD[0.0000000096116555] |
| 02998736 | BNB[0.0000000039706446],BUSD[542.1922536300000000],FTT[0.0975053000000000],LTC[0.0000000074921966],SOL[33.7222181200000000],USD[0.0000000040807579],USDT[3.5777626875000000] |
| 02998738 | USD[25.0000000000000000] |
| 02998739 | AMPL[0.0000000031992200],FTT[0.0137084412997618],LUNA2[0.8439307610000000],LUNA2_LOCKED[1.9691717760000000],LUNC[183767.7000000000000000],USD[0.0000000984419750],USDT[0.0000000066536804] |
| 02998742 | POLIS[0.0000000096693000] |
| 02998743 | STMX[0.0000450000000000],USD[90.7579053895290000] |
| 02998750 | FTT[0.0947180000000000],TRX[0.0015540000000000],USD[-359.4099408197661966],USDT[1858.8337007700000000] |
| 02998752 | BNB[0.0000000047534410],BTC[0.0005603300000000],GBP[0.0000007000000000],LUNA2[0.1932005660000000],LUNA2_LOCKED[0.4508013206000000],LUNC[42069.8300000000000000],MANA[0.0000000063090812],MATIC[0.0000000050000000],USD[0.0000414937003065] |
| 02998756 | ATLAS[0.0760912300000000],BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000017222430] |
| 02998757 | IMX[12.7974400000000000],USD[0.4011247300000000],USDT[0.0000000059829050] |
| 02998758 | USD[0.2589763000000000] |
| 02998762 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0088184587764113],DENT[2.0000000000000000],ETH[0.1305496200000000],ETHW[0.1295081100000000],IMX[0.0043233800000000],KIN[1.0000000000000000],USD[0.0037524248405162],USDT[0.0000000563345336] |
| 02998763 | BNB[0.1710040981277000],EUR[0.0045115755794071],FTM[0.0000021500000000],POLIS[315.5862499300000000],SOL[0.0000001000000000],USD[0.0000022635139670] |
| 02998766 | SRM[0.0000032900000000] |
| 02998767 | DOGE[0.0000000009000000],ETH[0.0000000042000000],FTM[0.0000001000000000],TRX[0.0000000015500000],USD[0.0000003909327196],USDT[0.0000000093556308] |
| 02998771 | ALGO[0.0000001000000000],ATLAS[0.0000000040000000],POLIS[0.0000000847350058],SOL[8.7524871900000000],USD[0.0000000041649748],USDT[0.0000000074491536] |
| 02998775 | USD[191.6462426507500000] |
| 02998779 | BTC[0.0000000040000000],EUR[0.0018083900095523],FTT[0.3337064600000000],STETH[0.0000000018988493],USD[1.0824186040000000] |
| 02998786 | ETH[0.0179867000000000],TRX[0.0015540000000000] |
| 02998794 | SRM[0.0000004570000000] |
| 02998797 | USD[0.7411401400000000] |
| 02998798 | ETHW[1.9194598000000000],TRX[8.0000000000000000],USD[0.0000000062073333],XPLA[3943.6215866400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02998800 | AKRO[2.000000000000000],AUD[255.952035051475847 0],DENT[1.0000000000000000],ETH[0.1170363100000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[338.958790261652045 3] |
| 02998804 | ETH[0.0000000019654000],SOL[0.0000000039036900],TRX[0.0000000032465505],USDT[0.0000053957783560],XRP[0.0000000095000000] |
| 02998805 | DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000280000000000],USD[25.0000000000000000],USDT[0.0000000001349601] |
| 02998809 | AVAX[0.0000000073074767],BTC[0.0000000097689480],EUR[0.0000001455779 44],FTT[-0.0000000002556631],USD[0.0000000604032871],USDT[0.0000000084262304] |
| 02998811 | BTC[0.0251956464000000],EUR[2.6574512800000000],USD[0.0000000844434584] |
| 02998818 | BRZ[0.0049366100000000],USD[0.0000000100798411],USDT[0.0000000035169867] |
| 02998827 | HNT[18.305030300000000],SOL[4.0929683200000000] |
| 02998837 | BAO[1.0000000000000000],ETH[0.0000000002169000],USD[25.0000000000000000] |
| 02998841 | ATLAS[740.0000000000000000],POLIS[12.3000000000000000],USD[0.1449795530000000] |
| 02998843 | SRM[0.0000000072000000] |
| 02998849 | USDT[0.0000000018983503] |
| 02998851 | ATLAS[4017.7162000000000000],NFT (30771202241061486 5)[1],NFT (33025460163455677 8)[1],NFT (47334417572814670 1)[1],NFT (49077309494343450 75)[1],USD[811.0441903715033240],USDT[0.0000000021018474] |
| 02998859 | BNB[0.0049552600000000],BTC[0.0000000078312000],USD[0.0001530256970149] |
| 02998865 | SPELL[7819.9950359196411776] |
| 02998867 | USD[25.0000000000000000] |
| 02998868 | SOL[0.0050000000000000],USDT[0.7535419020000000] |
| 02998876 | ETH[0.0002146272076635],ETHW[0.0002146200000000],USD[0.0004926824868780],USDT[0.0000080340252496] |
| 02998878 | ATLAS[1220.0000000000000000],AURY[12.3883862700000000],USD[0.0000000708735668],USDT[0.0000000108094236] |
| 02998879 | SRM[0.0000000043050000] |
| 02998882 | ATLAS[0.0000000044276800],ETHW[0.0126222100000000],EUR[0.0000000063044037],POLIS[0.0000000017260048],SOL[0.0000000087981620],USD[0.0000000096865554],USDT[0.0000000076089898] |
| 02998892 | SHIB[0.7203377700000000],USD[0.0062888550709112],USDT[0.0000000012872272] |
| 02998902 | CRO[6391.4850622600000000],EUR[0.0772805320076942],TRX[1.0000000000000000] |
| 02998909 | SRM[0.0000000053200000] |
| 02998910 | BTC[0.0000550000000000],USDT[3.9157571000000000] |
| 02998912 | ETH[0.0000001061417 00],TRX[0.0000000057664122] |
| 02998914 | BAO[2.0000000000000000],USDT[2.0970540700320000] |
| 02998922 | SOL[0.0369642600000000],TRX[0.0015540000000000],USDT[4.5360433229465778] |
| 02998927 | USD[25.0000000000000000] |
| 02998928 | EUR[0.0000000892161086],POLIS[50.5605738200000000] |
| 02998929 | BTC[0.0029700500000000],ETH[-0.0310296053053005],ETHW[-0.0308345496114643],USD[0.0003378521742162],XRP[0.0000000012413600] |
| 02998934 | USD[0.0077816936000000] |
| 02998941 | ATLAS[1280.0000000000000000],USD[0.3663037303665090] |
| 02998944 | SRM[0.0000000072000000] |
| 02998951 | KIN[1.0000000000000000],POLIS[5.4227615227323140] |
| 02998952 | SOL[5.1554439871204929] |
| 02998955 | ATLAS[5259.8940000000000000],TRX[0.0000010000000000],USD[0.1473777370000000] |
| 02998956 | BNB[0.0200000000000000],ETH[0.0040000000000000],ETHW[0.0040000000000000],LINK[0.9000000000000000],LTC[0.0700000000000000],USD[655.3948712455704074],XRP[241.0670663700000000] |
| 02998957 | SOL[0.0000000062100000] |
| 02998958 | BAO[4.0000000000000000],BTC[0.0000000233742558],DENT[1.0000000000000000],EUR[0.0002541465503589],KIN[203.9716168900000000],RSR[2.0000000000000000],SOL[0.0000007700000000],XRP[0.0001789500000000] |
| 02998967 | USD[0.0000000023325400] |
| 02998969 | BUSD[102.1611452100000000],USD[0.0000000016425000],USDT[0.0000000096996250] |
| 02998971 | BTC[0.0114104400000000] |
| 02998976 | 1INCH[0.9605405500000000],AAVE[0.0098729300000000],AKRO[21.0000000000000000],ALEPH[185.0000000000000000],ALGO[0.1772311400000000],ALPHA[0.6345872000000000],AMPL[0.5025734120038480],ANC[796.2793099500000000],ATLAS[9.4958893600000000],AUDIO[0.4959752700000000],AVAX[0.0729357400000000],BAO[19108 6.0000000000000000],BIT[0.7878475800000000],BNT[0.0466209100000000],BOBA[0.0947399600000000],BTT[564730.7924984800000000],C98[83.8450192500000000],CEL[0.0192217200000000],CHR[465.8218263500000000],CLV[153.3000000000000000],CONV[38.1664996000000000],CREAM[3.0000000000000000],CRO[66.2227323100000000],CRV[0.2364743800000000],CVX[0.0821989000000000],DAWN[19.4000000000000000],DENT[143813.9778105100000000],DODO[605.2996329700000000],DYDX[43.3186892900000000],ENJ[0.0961688600000000],ETHW[0.0009755200000000],FIDA[0.3480562300000000],FTM[0.8931204500000000],FTT[0.0259326100000000],GARI[0.3925743000000000],GMT[0.8271904200000000],GT[0.0934045100000000],HXRO[0.0518627700000000],IMX[30.4289122500000000],JOE[0.7896855000000000],JST[7.3643275000000000],KIN[7933.5485684200000000],KNC[0.0074893100000000],KSHIB[0.0716969900000000],LDO[0.4523026600000000],LINA[1793.3327475100000000],LOOKS[0.0258944400000000],LRC[0.0310280200000000],LUNA[242.3152985700000000],LUNC[2.0000000000000000],MOB[0.2190775900000000],NEAR[0.0419059900000000],NEXO[0.4635220900000000],OMG[0.4880848000000000],PERP[0.0193641400000000],PRISM[2200.0000000000000000],QI[1704.3082070000000000],RAMP[771.1852294300000000],RAY[0.7193732000000000],REEF[32421.8975928300000000],REN[167.0719088600000000],RNDR[0.0934256000000000],RSR[4.3208691500000000],SHIB[50933.8866310600000000],SLND[0.0915222000000000],SLP[11954.8715354700000000],SLRS[144.0000000000000000],SOL[0.0045899680000000],SPELL[36.1087958900000000],SRM[204.9050327200000000],STEP[0.0806644500000000],STG[0.0754828400000000],STMX[9596.4815163800000000],SUSHI[0.0765090600000000],SXP[803.2665902800000000],TOMO[0.0148203800000000],TONCOIN[0.0355022000000000],TRX[0.0939333000000000],UBXT[9118.0000000000000000],USD[11088.1736327470217134],USTC[330.0000000000000000],VGX[20.8584349000000000],WAVE$[0.0111400300000000],WRX[0.1224089800000000],XPLA[0.0904464600000000] |
| 02998980 | SRM[0.0000000083000000] |
| 02998990 | ATLAS[450.0000000000000000],CQT[170.0000000000000000],GODS[16.2000000000000000],USD[36.0004276813125000] |
| 02998991 | TRX[0.0000000088000000],USD[-0.0000000160087652],USDT[0.0000000067358396] |
| 02998993 | USD[0.0003834261086910] |
| 02998994 | USD[0.0000000172500000] |
| 02999004 | SRM[0.0000000038000000] |
| 02999005 | BTC[0.0000000094961600],SHIB[0.0000000036223562],USD[0.0098361302984991],USDT[0.0219062148517920],XRP[0.0000000004257672] |
| 02999009 | MATIC[10.0000000000000000],USD[0.0000001159203000],USDT[0.0000000086095856] |
| 02999010 | BTC[0.0021959454000000],FTT[3.8992590000000000],SOL[0.3059298830000000],TRX[0.0000030000000000],USDT[2.3626590000000000] |
| 02999016 | USDT[2.8576000000000000] |
| 02999019 | POLIS[9.9000000000000000],THETABULL[6.9000000000000000],USD[0.0054850880000000] |
| 02999020 | ATLAS[9.9980000000000000],USD[0.3834874899000000],USDT[0.0030750000000000] |
| 02999021 | SRM[0.0000000016950000] |
| 02999022 | USDT[0.4943500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02999026 | AURY[3.407331820000000],USD[0.000000048838157] |
| 02999030 | AUD[0.000001008140516],USD[0.000009094760144] |
| 02999036 | FTT[5.104287480000000],SOL[2.186038540000000],USD[125.01000154622599948] |
| 02999037 | BTC[0.000000060000000],USD[9844.90406489652080970] |
| 02999040 | FTT[0.000000033220000],LUNA2[0.318275269400000000],LUNA2_LOCKED[0.7426422952000000],LUNC[69305.110000000000000000],USD[0.000003053019277] |
| 02999043 | BNB[0.001160690000000],POLIS[212.700000000000000],USD[0.000017943664161],USDT[0.000000007060487] |
| 02999046 | GBP[45743.0000000000000000],LUNA2[0.0000001571879181],LUNA2_LOCKED[0.0000003667771808],LUNC[0.0034228000000000],MATIC[1.0002924700000000],SOL[0.0037790000000000],USD[0.2606878723082443],USDT[0.0097541576010862] |
| 02999047 | USD[0.000000089296656],USDT[0.000000011494094],XRP[0.000000083753783] |
| 02999052 | BRL[1626.1400000000000000],BRZ[2.8998819800000000],TRX[0.0052660000000000],USD[2.2197000072311256],USDT[2.000000011913579] |
| 02999054 | ATLAS[580.0000000000000000],USD[0.7249966345000000],USDT[0.000000015471684] |
| 02999055 | SPELL[9000.000000000000000],USD[1.1400580750000000] |
| 02999060 | ATLAS[187.0544709055479774],SPELL[453.9907513354055765],UNI[1.7626362419400000],USD[0.2802911000000000],YFI[0.0017208864000000] |
| 02999061 | USD[0.000000004411216800] |
| 02999062 | FTM[48.0000000000000000],USD[0.4389654169897056],USDT[0.000000108060650],VETBULL[808.0377370000000000],XRP[0.000000088181766] |
| 02999069 | CONV[98061.6340000000000000],GBP[0.0000000043878570],MBS[744.8510000000000000],USD[0.1195053731000000],USDT[0.000000030644124] |
| 02999076 | BTC[0.000000066418654],CEL[0.000000007981000],ENJ[0.000000003669284],ETH[0.000000002080000],FTT[0.0057738700000000],LINK[0.000000052700000],LUNA2[0.000000006000000],LUNA2_LOCKED[2.4106695350000000],LUNC[3.3281588430000000],SOL[0.000000009000000],USD[0.0500314459970141],USDT[0.000000004267957] |
| 02999077 | DFL[60.0000000000000000],USD[1.0978957908000000],USDT[0.000000000000000] |
| 02999079 | ATLAS[510.0000000000000000],TRX[0.000180000000000],USD[0.7586412218125000],USDT[0.000000012443168] |
| 02999080 | ETH[0.0009982000000000],ETHW[0.0001243500000000],EUR[1.1252835080000000],EURT[0.9996400000000000],USD[-0.4129459405913610],USDT[0.0000000173505072] |
| 02999082 | BTC[0.0000975400000000],COMP[0.000003600000000],MAPS[0.8672000000000000],POLIS[3.0853800000000000],USD[0.4935151267598794],USDT[1703.4645825683725723] |
| 02999088 | KIN[1.0000000000000000],POLIS[2.340925130000000],USDT[0.000000070475279] |
| 02999095 | USD[94.5818145600000000] |
| 02999100 | USD[0.00000000400000000] |
| 02999107 | SGD[2.680005980000000000],USDT[0.4145109226233998] |
| 02999108 | USD[0.022834260000000000] |
| 02999109 | USD[25.00000000000000000] |
| 02999113 | USD[0.000000104561530],USDT[0.000000076367486] |
| 02999116 | USD[0.414010871115000000],USDT[0.000000060000000] |
| 02999119 | ETH[0.000000019844500] |
| 02999123 | BRZ[0.0080957100000000],USD[0.000000100855593] |
| 02999125 | SWEAT[48.0000000000000000],USD[455.2988181978800970],USDT[2.2785421470000000] |
| 02999134 | POLIS[5.000000000000000],USD[0.0587718022750000] |
| 02999139 | BTC[0.0003787000000000],SOL[0.5386698600000000],USD[1.0796427214128622] |
| 02999143 | USD[0.000000031347879],USDT[0.000000015483406],XRP[534.2809697600000000] |
| 02999146 | LUNA2[0.013109850300000],LUNA2_LOCKED[0.030589650700000],LUNC[2854.6975044000000000],USD[0.006660000000000] |
| 02999153 | BOBA[0.059300000000000],ETH[0.000000016158000],SOL[0.000000037891723],TRX[0.0008120000000000],USDT[0.000000311628708],XRP[7.000000000000000] |
| 02999155 | MNGO[339.9354000000000000],USD[2.9015483900000000],USDT[0.000000085020142] |
| 02999156 | USDT[2.190270650000000] |
| 02999158 | GBP[0.00000000701270925] |
| 02999159 | BTC[0.000000069000000],ETH[0.000000608446332],ETHW[0.000000608446332],EUR[0.000028684669980],SOL[0.0000000018995008],USD[1.5072460623092788] |
| 02999167 | ATLAS[1530.0000000000000000],GBP[900.0000000000000000],USD[0.6986959544500000] |
| 02999169 | USD[1.468059427500000],USDT[1.234454229250000],XRP[0.5098200000000000] |
| 02999170 | POLIS[28.7115518100000000],USD[0.000000362190195],USDT[0.069950000000000] |
| 02999171 | USD[25.00000000000000000] |
| 02999174 | POLIS[48.5000000000000000],USD[0.1850979980825000],USDT[0.0023750000000000] |
| 02999176 | BTC[0.0016000000000000],ETH[0.0220000000000000],ETHW[0.0220000000000000],USD[26.7420485620000000],USDT[2.6526534350000000] |
| 02999182 | USD[27.467720390000000],USDT[5.2956598200000000] |
| 02999185 | USD[0.0027135146000000] |
| 02999188 | DOGE[33.9935400000000000] |
| 02999191 | USD[0.2228032302000000],USDT[0.0023320000000000] |
| 02999193 | NFT[3268484828617751971][1],NFT[3823022139904428215][1],NFT[4586238548068854763][1],USD[25.0000000000000000] |
| 02999197 | CRV[0.9986000000000000],DOGE[22197.0000000000000000],ETH[0.0009788000000000],ETHW[0.0009788000000000],LRC[0.9930000000000000],LTC[0.0463100500000000],USD[444.4266084048300000],XRP[474.7711870000000000] |
| 02999198 | AVAX[0.5609410796000000],FTM[0.000000002780000],SOL[0.4481900000000000],USD[0.000007898895640],USDT[0.000000269663140] |
| 02999199 | EUR[0.000000040891407],POLIS[379.1617627200000000],USDT[0.000000522301333] |
| 02999201 | TRX[13.0219840800000000],USDT[0.000000026538400] |
| 02999202 | POLIS[1.800000000000000],USD[0.5480630583500000] |
| 02999203 | USD[1.4504196706900000] |
| 02999204 | SRM[0.000000040021718],TRX[0.000000026332200],USD[0.000000094294115],USDT[0.000000044675887] |
| 02999212 | AKRO[2.0000000000000000],AUD[0.000000612548137],BAO[1.0000000000000000],FTT[0.000063600000000],KIN[3.0000000000000000] |
| 02999215 | ATLAS[10.0000000000000000],BLT[6.000000000000000],USD[1.1688736705125000] |
| 02999217 | GENE[3.3000000000000000],GOG[236.0000000000000000],USD[1.1076714665000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02999220 | BTC[0.0000000010505800],FTT[0.0000000086340000],LUNA2_LOCKED[8.1591297910000000],TRX[0.0007780000000000],USD[0.0000007613174590],USDT[0.0000000027686699] |
| 02999222 | USD[0.7455177075000000],USDT[0.0000000027461910] |
| 02999223 | BAO[1.0000000000000000],BNB[0.0000000100000000],USD[0.0000000073514369] |
| 02999228 | AKRO[4.0000000000000000],AUDIO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0066690700000000],ETH[0.4922812100000000],ETHW[1.1822067700000000],HXRO[1.0000000000000000],KIN[7.0000000000000000],MATH[1.0000000000000000],NFT (289991773335394253)[1],NFT (301204076037990663)[1],NFT (380054041291007577)[1],NFT (506070734918482856)[1],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[2398.5692668560898336],USDC[10.0000000000000000],USDT[0.0000000733303386],WAVES[12.7093183100000000] |
| 02999235 | ALEPH[0.2408320000000000],EUR[0.0000001299576],USD[0.0000000012500000] |
| 02999237 | DENT[1.0000000000000000],HOLY[1.0000000000000000],USD[0.0100000091893729],USDT[0.2104096721853514] |
| 02999239 | USDT[0.0000000068583100] |
| 02999241 | MOB[21.7600000000000000] |
| 02999243 | GBP[0.0000005681553337],KIN[2.0000000000000000],LUNA2[0.0000076907234350],LUNA2_LOCKED[0.0000179450213500],LUNC[1.6746712186520128] |
| 02999249 | CHZ[0.8886492900000000],EUR[0.0000004342798137],FTT[0.0097954900000000],USD[0.0000000091307237],USDT[0.0000000005327350] |
| 02999257 | USD[25.0000000000000000] |
| 02999262 | USD[25.0000000000000000] |
| 02999286 | AKRO[3.0000000000000000],BAO[7.0000000000000000],BNB[0.0000000068343654],DENT[2.0000000000000000],GMT[0.0000000981339964],GST[0.0000000007200000],KIN[9.0000000000000000],LTC[0.0000000051945951],NFT (330923656648908554)[1],NFT (339365681118963433)[1],NFT (483063472919123126)[1],RSR[1.0000000000000000],SHIB[0.0000000085746266],SOL[0.0000000150728091],TRXI2.0000000000000000],UBXT[4.0000000000000000],USDT[0.0000003958058691] |
| 02999287 | TRX[0.3087210000000000],USD[0.0061423886525000],USDT[0.0035400480000000] |
| 02999291 | BTC[0.0000000050324883],ETHW[0.0001779600000000],EUR[1318.1555700508456041],LUNA2[3.0802821350000000],LUNA2_LOCKED[7.1873249810000000],LUNC[670700.9200000000000000],USD[13.1080647730295953],USDT[-35.2682879751748486],XRP[-1127.5763254379378789] |
| 02999303 | USD[0.0000000021250000] |
| 02999306 | USD[3.3842342330000000] |
| 02999308 | ETH[0.0000000070000000],USD[0.0000013803727585] |
| 02999309 | USD[25.0000000000000000] |
| 02999310 | USD[0.6869623150000000],USDT[0.0000000089424371] |
| 02999311 | AURY[1062.9962468531836584],BAO[1.0000000000000000],BRZ[0.0000000031759953],CHZ[1.0000000000000000],FiDA[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USDT[0.9800001264645337] |
| 02999312 | BTC[0.0000200000000000],USD[0.0033725710000000] |
| 02999316 | ETH[0.0009089000000000],ETHW[0.0009089000000000],FTT[0.0953355000000000],USD[3423.6682004347354037] |
| 02999323 | USD[0.0005700534186281] |
| 02999329 | MOB[51.4100000000000000],USD[25.0000000000000000] |
| 02999333 | TRX[0.0101330000000000],USDT[0.0101058686763044] |
| 02999341 | POLIS[1007.4327000000000000],USD[0.0561058552340566] |
| 02999343 | BNB[0.0000000011824400],ETH[0.0000000062160800],EUR[55.9129526870167322],MKR[0.0000000093520000],USD[21.2117897090797499],USDT[-41.9796596870590180],XAUT[0.0000000040010000] |
| 02999348 | USD[0.0000000464503040] |
| 02999349 | DFL[83.6818527697500000] |
| 02999350 | STETH[0.0131431458314161],USD[1.0387879200000000] |
| 02999353 | IMX[32.2000000000000000],USD[0.0504715850000000],USDT[0.0000000010500086] |
| 02999362 | ATLAS[57.4960658290091752],POLIS[0.0000000019358618] |
| 02999363 | USD[0.0000821238021001] |
| 02999365 | AVAX[1.4679098600000000],BNB[2.9459312300000000],ETHW[0.0728698700000000],FTM[3.0427303400000000],MATIC[3.6888065520000000],SOL[0.0000000300000000],USD[3753.0489564162931429],USDT[10.0000003953303494] |
| 02999366 | 1INCH[754.4557073522494731] |
| 02999367 | TONCOIN[11.0163949200000000],USD[0.3002741182000000],USDT[0.0000000022101340T] |
| 02999370 | BTC[0.0000511397597000],CRO[9.9259000000000000],ETH[0.0002520100000000],ETHW[0.0002520075586875],LUNA2[0.5209581885000000],LUNA2_LOCKED[1.2155691060000000],LUNC[113439.7423530000000000],MATIC[2.0000000000000000],USD[1.0592009543500000] |
| 02999371 | EN,J[30.0000000000000000],USD[233.1392211393159108] |
| 02999373 | BNB[0.0500000000000000],BTC[0.0039022800000000],EUR[0.0000706191280444],USD[-7.5477689591430000000000000] |
| 02999380 | USD[0.7718819830000000] |
| 02999381 | EUR[0.0000043373502430] |
| 02999390 | BAO[2.0000000000000000],USD[0.0000000071905582] |
| 02999391 | POLIS[149.2000000000000000],USD[0.7615283809450000],USDT[0.0021720000000000] |
| 02999399 | BTC[0.0164977980000000],LUNA2[1.2742636840000000],LUNA2_LOCKED[2.9732819290000000],LUNC[277473.6000000000000000],MANA[77.0000000000000000],MATIC[50.0000000000000000],SOL[0.9100000000000000],USD[0.5675167008744360],XRP[303.0000000000000000] |
| 02999400 | USDT[0.0000000087134784] |
| 02999409 | MANA[8.7538772500000000],SAND[5.5524513600000000] |
| 02999415 | ETHW[4.5623202900000000] |
| 02999419 | ALTBEAR[8736.9000000000000000],USD[0.0000000005500000] |
| 02999423 | BNB[0.0302421000000000] |
| 02999426 | POLIS[137.2000000000000000],USD[0.3565788835000000] |
| 02999430 | ATLAS[380.0000000000000000],AURY[2.0000000000000000],CEL[1.4000000000000000],USD[1.2554170232500000] |
| 02999432 | BNB[0.0000000091477496],USD[0.0001723073238512],USDT[906.1677938307116078] |
| 02999439 | XRP[101.7500000000000000] |
| 02999443 | BTC[0.0488717800899201],TRX[2819.6828805624880000] |
| 02999446 | BTC[0.0000000070166816],USD[0.0003968490434610] |
| 02999448 | BTC[0.0013000000000000],ETH[0.0210000000000000],ETHW[0.0210000000000000],USD[34.5620116740000000] |
| 02999451 | BUSD[10.0000000000000000],CRO[270.0000000000000000],DENT[44700.0000000000000000],EUR[220.1117408184062940],GALA[910.0000000000000000],USD[99.5439369169456585],USDT[9.5712994000000000],XRP[307.0000000000000000] |
| 02999467 | TRX[2992.9136060000000000],USD[12.8367700000000000] |
| 02999468 | BTC[0.0000000108180444],DOGE[16.0901278268528600],ETH[0.0000001731069300],ETHW[0.0000000059501000],EUR[0.0000001204619455],FTT[0.0000000603197766],LUNA2[0.0041356752620000],LUNA2_LOCKED[0.0096499089440000],LUNC[13.0810676478846696],USDT[0.0000101252528265],USTC[0.3283074880461800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02999472 | USD[0.0000002749720938] |
| 02999475 | LTC[1.6060000000000000],USD[0.4895229981000000],USDT[0.0081887348832651] |
| 02999477 | ATLAS[20.0000000000000000],POLIS[2.0000000000000000],USD[0.4681861747500000] |
| 02999483 | POLIS[5.5154241900000000],RNDR[11.4293146013100000] |
| 02999488 | USD[1010.6192835412500000],XRP[27.0000000000000000] |
| 02999489 | BTC[0.0547000000000000],EUR[2.4814487500000000],FTT[25.0947167365377060],HT[1.0000000000000000],USD[0.0048752373860500],USDT[27566.5962256033292289] |
| 02999490 | USDT[1.4290000000000000] |
| 02999495 | DENT[1.0000000000000000],NFT[308607537248966098][1],NFT[351894907994485131][1],NFT[480897022223668198][1],USDT[0.0000041055903593] |
| 02999496 | ATLAS[10.0000000000000000],BLT[23.9971500000000000],TRX[1.0000000000000000],USD[0.0690244729975000],USDT[0.0000000099633300] |
| 02999497 | USD[0.0000000005060000] |
| 02999500 | ETH[0.4860538600000000],ETHW[0.4858496200000000],FTT[11.0185173900000000] |
| 02999506 | USDT[0.0000000099824065] |
| 02999514 | USD[0.0000000895388854] |
| 02999516 | LTC[0.0082281800000000],SOL[1.4997150000000000],USD[1.5021094685000000],USDT[2.4010845219500000] |
| 02999530 | BTC[0.0069425400000000],ETH[0.0072855382456363],EUR[599.9068634387325231],USD[35.0156842080999432] |
| 02999538 | ETH[0.0949819500000000],ETHW[0.0949819500000000],USDT[0.4462210000000000] |
| 02999542 | EUR[0.0049583700000000],TRX[0.7735570000000000],USD[0.0608487600000000],USDT[0.0000000006210567] |
| 02999544 | SOL[0.6200000000000000],USD[0.2352753524169000] |
| 02999546 | GBP[0.0008595000000000],USD[0.0000001708851594] |
| 02999551 | USD[0.0000000091983450] |
| 02999554 | ATLAS[1719.6560000000000000],FTT[0.0000000002860800],LUNA2[0.0123062130900000],LUNA2_LOCKED[0.0287144972100000],LUNC[2679.7038100000000000],USD[0.0108427374944453],USDT[0.0000000115542180] |
| 02999563 | BRZ[6.7568113000000000],BTC[0.0007559200000000],DOT[16.4970300000000000],FTT[48.0000000000000000],MATIC[100.9818200000000000],SLP[2.8000000000000000],SOL[9.9982000000000000],TRX[750.8648200000000000],USD[16.4454639603186469],USDT[0.0000000096122512] |
| 02999574 | ETH[0.0008283600000000],ETHW[0.0008283554231920],USD[25.0000000125000000] |
| 02999575 | USDT[0.7826378415900000] |
| 02999582 | USD[0.0000000002020074] |
| 02999586 | BAO[2.0000000000000000],POLIS[0.0000819800000000],UBXT[1.0000000000000000],USD[0.0000000028092298],USDT[0.0000000502081780] |
| 02999590 | BAO[1.0000000000000000],USD[564.0639307000000000],USDT[0.0000000088845280] |
| 02999593 | POLIS[35.0000000000000000],USD[0.2639962650500000] |
| 02999599 | EUR[3000.9956088287066679],LUNA2[0.5630322599000000],LUNA2_LOCKED[1.3137419400000000],LUNC[122601.4600000000000000],SOL[0.0000000032000000],USD[0.0000000116791922],XRP[0.0000000071000000] |
| 02999602 | AURY[5.6691166743315000],USD[0.8117417875000000] |
| 02999603 | AKRO[1.0000000000000000],ATLAS[2970.1816427800000000],BAO[2.0000000000000000],DENT[2.0000000000000000],FTM[0.0285370700000000],GBP[0.0068496362518770],KIN[2.0000000000000000],LINK[0.0047678000000000],RSR[1.0000000000000000],UBXT[2.0000000000000000] |
| 02999604 | ADABULL[16.9950000000000000],MATICBULL[1299.7923600000000000],USD[433.1482833200000000] |
| 02999606 | BEAR[0.0000000944680000],BULL[0.6270000000000000],FTT[4.5881580600000000],LUNA2[1.2422477360000000],LUNA2_LOCKED[2.8985780510000000],LUNC[270502.0600000000000000],USD[0.0959364135387038] |
| 02999612 | ETH[0.0004520000000000],ETHW[0.0004520000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0006898800000000],USDT[0.0254388852413380] |
| 02999618 | BNB[0.6300000000000000],ETH[0.0540000000000000],EUR[7227.2680290080466984],TRX[49.0000000000000000],USD[0.0000000424746044],USDC[110.6240269000000000],USDT[100.7500000000000000] |
| 02999619 | USD[25.0000000000000000] |
| 02999620 | MATIC[59.9880000000000000],USD[2.6000345812500000],XRP[40.0000000000000000] |
| 02999621 | BAO[1.0000000000000000],BTC[0.0000000526069560],ETH[0.0000000053761832],EUR[0.0000001105750632],FTM[0.0000000044104715],FTT[0.0000000075340132],KIN[1.0000000000000000],USD[0.1541701618360949],USDT[0.0000000062767376] |
| 02999623 | RUNE[55.2328634991352827],SOL[0.0000001000000000] |
| 02999626 | USD[0.6315262318288184] |
| 02999631 | AGLD[135.6926331300000000],ALCX[0.0084154000000000],ALPHA[280.9622470000000000],ASD[216.1766300000000000],ATOM[4.3993160000000000],AVAX[3.2996200000000000],BADGER[4.6186681000000000],BCH[0.1329749200000000],BICO[11.9956300000000000],BNB[0.3399316570000000],BNT[17.2000501756508800],BTC[0.0139947073140000],CEL[0.0763640000000000],COMP[1.0702923810200000],CRV[0.9984800000000000],DENT[8398.0050000000000000],DOGE[384.7552800000000000],ENJ[0.0129629500000000],ETH[0.0159483250000000],ETHW[0.0129629500000000],FIDA[39.9886000000000000],FTT[4.6995820000000000],GRT[251.9193640000000000],KIN[133.9559485000000000],KNC[509903.1000000000000000],LINA[1629.6580000000000000],LOOKS[78.9855600000000000],MOB[0.4986823587517874],MTL[15.7971310000000000],NEXO[41.0000000000000000],PERP[38.7710392500000000],PROM[2.6284781000000000],PUNDIX[0.0943950000000000],RAY[94.9668151814294195],REN[124.8921598000000000],RSR[5499.2660000000000000],RUNE[3.0971690000000000],SAND[56.9941100000000000],SKL[257.8267200000000000],SPELL[98.9740000000000000],SRM[38.9990557000000000],STMX[3009.2229000000000000],SXP[39.1805744000000000],TLM[937.8918900000000000],USD[143.0567431226710000],WRX[134.9795142000000000] |
| 02999633 | USD[0.2848713125292352] |
| 02999641 | LINK[7.7586262300000000],RSR[1.0000000000000000],TRU[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000011459411],USDT[191.9652970588706079] |
| 02999642 | BTC[-0.0000030847600364],TWTR[0.0000000083767768],USD[0.5717738789362030] |
| 02999643 | USD[0.0000002883557] |
| 02999644 | POLIS[23.6091196169187256],SOL[9.0658251119990720],USD[0.0000000143386873],USDT[0.0000009108707902] |
| 02999648 | APE[15.9304387300000000],BAO[1.0000000000000000],BTC[0.1065937600000000],ETH[0.2534366700000000],ETHW[0.8605223500000000],NFT[295154520786855047][1],NFT[380774727401343465][1],NFT[515576169511333639][1],NFT[549932060785830000][1],SOL[0.9070483000000000],USD[1129.8706043094178620] |
| 02999648 | BNB[0.0000003779182],FTT[0.0000000014422880],SOL[20.0000000700000000],USD[0.0000021587492678] |
| 02999649 | USD[25.0000000000000000] |
| 02999650 | SOL[0.0000000076694300] |
| 02999651 | CEL[0.0160476197560555],USD[0.0764837787388160],USDT[0.0000000035930665] |
| 02999654 | GST[7.0000000000000000],SOL[0.0000062600000000],USD[0.0000001526546823],USDT[0.0000000387570064] |
| 02999655 | USD[0.0000001000000000],EUR[0.0000006620278951],FTT[0.0000000065334242],USD[-1.4366023167498761],USDT[2.5683540943100418] |
| 02999656 | BAO[1.0000000000000000],ETHW[0.0043235500000000],UBXT[1.0000000000000000],USD[0.0002132155297496] |
| 02999660 | ENJ[295.8958504000000000],USDT[0.0000000044028005] |
| 02999662 | AKRO[18976.0144751600000000],AURY[25.5549849900000000],BAQ[4.0000000000000000],CLV[532.2924917900000000],DENT[2.0000000000000000],DYDX[78.1731982400000000],ENJ[26.7118688200000000],FTT[8.3266162900000000],HOLY[1.0691338300000000],IMX[140.6769887000000000],JOE[275.6884566000000000],KIN[1.0000000000000000],LINK[25.8785567000000000],LRC[331.4036082000000000],RAMP[232.1666696200000000],SOL[27.2573931900000000],SRM[139.4354843800000000],UBXT[4.0000000000000000],USDT[0.0863247688839117] |
| 02999667 | BAO[1.0000000000000000],SOL[1.1066410100000000],USD[43.1051566290081060] |
| 02999676 | ETH[0.0000000100000000],MBS[0.9057250000000000],REAL[0.0592800000000000],STARS[0.7397260000000000],USD[6.1464055479484381],USDT[35.4622500654676875] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02999681 | USDT[0.0000012884362800] |
| 02999682 | AURY[10.000000000000000],USD[11.2804209750000000] |
| 02999683 | GENE[2.000000000000000],SOL[0.039992400000000000],USD[1.2651806700000000] |
| 02999685 | IMX[52.226488570000000000],USD[0.000000209701499],USDT[0.0000001018382212] |
| 02999686 | LTC[0.845020630000000000],TRX[0.001554000000000000],USD[3.720937562345432 1],USDT[196.200000041895038],XRP[500.5215370046930489] |
| 02999689 | AKRO[2.000000000000000000],ALPHA[1.000000000000000],BAO[4.000000000000000],BTC[0.000001000000000],DENT[2.00000000000000],EUR[0.0005649864043965],KIN[5.000000000000000],RSR[2.000000000000000],TRX[8.111605020000000000],UBXT[2.000000000000000],USDT[0.000000022121351] |
| 02999692 | USDT[1.779670358900000000],USDT[187.00000000834 36704] |
| 02999696 | AKRO[2.000000000000000000],AVAX[0.0000000011324483],BAO[2.000000000000000],DENT[2.000000000000000],KIN[1.000000000000000],MATIC[0.482901721448306 8],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.0000083538624894] |
| 02999698 | USDT[10.000000000000000000] |
| 02999699 | USDT[1.000000000000000000] |
| 02999706 | KIN[1.000000000000000],POLIS[18.642691800000000000],USDT[0.0000003019763 40] |
| 02999708 | FTT[19.653642578880000000],GRT[813.000000000000000],LINK[101.500000000000000],LUNA2[0.0112150924800000],LUNA2_LOCKED[0.0261685491200000],LUNC[2442.1100000000000000],SOL[10.410000000000000000],USD[5636.6824135577633718],USDC[5200.00000000000000000],USDT[1.8296354149751452] |
| 02999713 | BNB[0.000842150000000000],POLIS[5.298940000000000000],USD[0.2141627600000000] |
| 02999714 | EUR[15.000000000000000000] |
| 02999720 | BTC[0.07904116000000000] |
| 02999722 | AGLD[145.090921230000000],ALCX[0.000749580000000000],ALPHA[317.949976800000000],ASD[305.967985000000000],ATOM[4.499324550000000],AVAX[5.299240000000000],BADGER[11.887020800000000],BCH[0.205961050000000],BICO[20.991640000000000],BNB[0.429865328000000],BNT[28.094167000000000],BTC[0.021891090140000],CEL[0.049954000000000],COMP[1.573280486630000],CRV[0.997530000000000],DENT[9996.865000000000000],DOGE[827.564330000000000],ETH[0.055948363700000],ETHW[0.012962760000000],EUR[0.000000010305],FDA[70.979670000000000],FTM[107.983002600000000],FTT[5.599469140000000],GRT[39.853008400000000],JOE[179.910798800000000],KIN[710000.000000000000],LINK[2709.430000000000000],LUNA[2709.430000000000000],LOOKS[96.973780000000000],MOB[0.498000607663591],MTL[23.695516000000000],NEXO[41.000000000000000],PERP[50.346481560000000],PROM[4.127300100000000],PUNDIX[0.091241000000000],RAY[139.919911200000000],REN[123.891629700000000],RSR[8128.907500000000000],RUNE[4.795459000000000],SAND[88.991640000000000],SKL[257.821607100000000],SPELL[98.404000000000000],SRM[38.999078500000000],STMX[3778.941700000000000],SXP[39.180933120000000],TLM[1163.840590000000000],USD[422.138387324817434],WRX[174.950536000000000] |
| 02999723 | BTC[0.020100000000000],USD[2.478693589972000000] |
| 02999724 | BICO[4782.669589230000000],ETH[0.004249000000000],ETHW[0.004249018195150],FTM[72.000000000000000],GAL[375.906086860000000],GODS[3422.535607880000000],GOG[2330.000000000000000],IMX[1237.710923300000000],MATIC[109.979100000000000],SOL[2.347000000000000],UMEE[1210.000000000000000],USD[26.440086317249760],USDT[0.000007230971328] |
| 02999729 | FTT[9.670491322024399],UNI[0.00000000915844],USD[3.631997473960372],USDT[0.000000249322312] |
| 02999733 | FTT[0.0000000072400000],NFT[377833565200515424][1],NFT[469544630773157447][1],NFT[507025335679103793][1],NFT[543192477089222268][1],SUSHI[8.983175687884644],USD[0.000000261266704] |
| 02999736 | USD[0.564508099875000] |
| 02999741 | USDT[0.000000061299739] |
| 02999742 | USD[0.000000005000000] |
| 02999745 | FTT[1.249907203439504],USD[0.059633617600528],USDT[0.0000000057693212] |
| 02999746 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.271926050000000],DOGE[3428.2344123500000],ETH[1.2392593200000],ETHW[1.238789470000000],KIN[1.000000000000000],RSR[1.000000000000000],SECO[1.056665390000000],SOL[8.605184080000000],SRM[1.0321102100000000],USD[3829.435481713787286],USDT[2078.5628822200000000] |
| 02999748 | BTC[0.001769124723884],USD[0.051578478988420],USDT[0.0000000049568313] |
| 02999754 | ATLAS[149.948700000000000],USD[0.332443493325000],USDT[0.0000000011228371] |
| 02999755 | ETH[0.000000008254630],FTT[0.100000000000000],USD[0.0000003479233817] |
| 02999756 | USD[0.004922910000000] |
| 02999757 | POLIS[0.000000000000000],USD[0.205156930000000],USDT[0.000000087059146] |
| 02999769 | ETH[0.009780000000000],ETHW[0.009780000000000],EUR[0.0065000000000000],USD[0.0012019555916520] |
| 02999771 | MOB[0.100376600000000],USD[0.0012410406055086] |
| 02999774 | LUNA2[0.001229241846000],LUNA2_LOCKED[0.002868230974000],LUNC[267.6700000000000000],USDT[0.0003071815200000] |
| 02999775 | TRX[0.000003000000000],USDT[0.0003173832209120] |
| 02999780 | EUR[0.000000075132450],SWEAT[0.001545520000000],USD[0.000000094850718],USDT[0.0000000024758747] |
| 02999798 | DOGE[5062.0772956700000000],USD[549.3452349500000000] |
| 02999800 | LUNA2[0.239615000000000],SOL[0.702925990342853 7],USD[-1.2621877115178385] |
| 02999801 | TRX[0.000002000000000],USDT[0.5457843049541708] |
| 02999802 | SHIB[0.000000009876000],USD[0.0067281646233350],USDT[0.000000095285845] |
| 02999803 | USD[0.004624115497008 2] |
| 02999804 | LUNA2[0.003533237939000],LUNA2_LOCKED[0.008244221857000],LUNC[769.370000000000000],USDT[0.0000030061160500] |
| 02999808 | EUR[0.000000028721110] |
| 02999811 | BTC[0.000306760759039 2],EUR[0.0001354411184276],MATIC[0.000000007890500],SOL[0.000000039324586 1],USD[0.0001563486637976] |
| 02999814 | ETH[0.758190838748000],ETHW[0.758190838748000],FTM[267.890310238100000],FTT[11.478478131600000],SAND[41.725045680378000 0],SOL[2.4826294153000000],VGX[124.107488578300000 0],XRP[673.9810425491000000] |
| 02999815 | DENT[1.000000000000000],POLIS[9.019349040000000],USDT[0.0000000173767 08] |
| 02999822 | BCH[0.235346724500000],FTT[469.350771000000000],MATIC[2.888200000000000],USD[14.699648271100000 0],USDT[1.8386250000000000] |
| 02999824 | IMX[0.075490000000000],USD[0.5923935000077400] |
| 02999827 | ATLAS[3283.242512113651 3238],BAO[4.000000000000000],DOGE[1062.948912505042952 0],DOT[0.000471592222000],KIN[2161960.372883270288443 2],TRX[0.000000068231200],UBXT[1.000000000000000] |
| 02999829 | BTC[0.002840170000000],GOG[0.006732500000000],IMX[0.001393300000000],USD[0.0011798625669678],USDT[0.0000000096016551] |
| 02999833 | ETH[0.000001000000000],USD[0.1676621993178500],USDT[0.2420564360691005] |
| 02999834 | USD[296.409792387000000],USDT[0.000000144286894] |
| 02999836 | BTC[0.500636533554527 2],NFT[341973324636172112][1],NFT[385984372028461041][1],NFT[405213386164286097][1],USD[182.580982508542314 0] |
| 02999841 | DAWN[0.030662540000000],ETH[0.010000000000000],ETHW[0.000607440000000],FTT[806.843240000000000],USD[183.782889643700000] |
| 02999843 | BTC[0.002353000000000],GOG[187.000000000000000],USD[8.629309350000000] |
| 02999850 | ATOM[0.000000024894255],ENJ[277.000000000000000],SOL[0.000000003500000],USD[0.0000000315110397] |
| 02999852 | USD[0.000000015696774 1],USDT[0.000000028862783] |
| 02999855 | USDT[0.0000025144253963] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 02999857 | ALEPH[0.000063180000000],BAO[2.741196900000000],BAT[0.000557300000000],BNB[0.000010400000000],BTC[0.000000100000000],CLV[0.000026230000000],COMP[0.000008800000000],CONV[0.004297670000000],CREAM[0.000005400000000],CVC[0.002727800000000],DODO[0.000654600000000],ETH[0.000001800000000],LETHW[0.000031800000000],GALA[0.000142980000000],GENE[0.000015900000000],JET[0.000037480000000],KIN[7.000000000000000],LEO[0.000398300000000],LRC[0.000593000000000],MTL[0.000282000000000],OKB[0.000336000000000],ORBS[0.000813300000000],RNDR[0.000474900000000],RUNE[0.000039100000000],SLND[0.000029340000000],SPELL[0.164868740000000],STARS[0.000015200000000],SUN[0.002507240000000],TONCOIN[0.000237600000000],TRX[1.000000000000000],TRY[0.004433741371467],UBXT[2.000000000000000],USD[0.000000494970683] |
| 02999859 | BLT[115.991600000000000],MANA[24.995000000000000],USD[0.524305154900000] |
| 02999866 | ETH[0.000000100000000],FTT[2.937533811100013701],USD[10.000035396164349] |
| 02999867 | ETH[0.000400000000000],ETHW[0.000400000000000],SUSHI[BULL[78500000.000000000000000],USD[0.005692755125000],USDT[0.000000077969874],XLMBULL[1016.000000000000000] |
| 02999869 | BNB[0.000000007901309],BTC[0.039856920000000],ETH[0.521185600000000],NFT[301978220671376029][1],NFT[454468427298962992][1],NFT[50593077265457902][1],USD[2.418730442464587],USDT[1.305763041398083] |
| 02999872 | SLND[0.199900000000000],USD[68.505288909250000] |
| 02999874 | ATLAS[736.834297730000000],USD[-0.749040242828236],USDT[1.524824430794347] |
| 02999875 | FTM[0.948800000000000],LOOKS[0.002467450000000],RNDR[0.027720000000000],TRX[0.000010000000000],USD[4.841486639939354],USDT[1.000000125955801] |
| 02999879 | MOB[33.420000000000000] |
| 02999882 | USD[0.000000070000000] |
| 02999883 | KIN[1.000000000000000],MATIC[0.451963880000000],USD[0.000000110406124] |
| 02999888 | BRZ[3.580121140000000],IMX[48.459943990000000],NEAR[2.117335320000000],SOL[0.000000100000000],USD[2862.660386069527938] |
| 02999889 | USD[0.244125392625680] |
| 02999891 | FTT[2.803283730000000],TRX[1.000000000000000],USD[0.000000420620187] |
| 02999895 | TRX[0.000030000000000],USD[0.004727315573117],USDT[0.000000156568556] |
| 02999898 | ATOM[0.100000000000000],SUSHI[0.499810000000000],USD[-1.559111260865975],USDT[0.000000065103912] |
| 02999899 | GBP[1.000000000000000],LUNA2_LOCKED[333.430286700000000],SHIB[70000.000000000000000],USD[0.000005856474100],USDT[0.000000027404000] |
| 02999900 | ETH[0.000000781000000] |
| 02999907 | USD[10.491269000000000] |
| 02999909 | EUR[11.268703790000000],USD[18.115934960290000000000000000] |
| 02999911 | CRO[7.386068830000000],SPELL[9.065603530000000],USD[0.000000085114209] |
| 02999912 | BICO[0.000000900000000],GOG[466.000000000000000],USDT[104.100000000000000] |
| 02999915 | SOL[0.000000014680000],USD[0.000007881413847] |
| 02999927 | BTC[0.014097321000000],LUNA2[0.010124181610000],LUNA2_LOCKED[0.023623090410000],LUNC[2204.561860000000000],USD[0.977897606441307],USDT[0.000238460000000] |
| 02999929 | BNB[0.000000064323962],EUR[0.000000009863265],NEXO[0.000000006233580],SOL[0.000000037101450],USD[0.280681995691408] |
| 02999933 | BTC[0.001964563250000],ETH[0.025994800000000],ETHW[0.025994800000000],SOL[2.714707634807200],USD[5.804412630000000],USDT[6.480508422550107] |
| 02999934 | GOG[444.000000000000000],SOL[0.295445320000000],TRX[0.012469000000000] |
| 02999943 | USDT[0.000000086000000] |
| 02999945 | POLIS[40.303605339288624],USD[0.009482403463270] |
| 02999950 | POLIS[76.780146970000000],USDT[0.000000042873958] |
| 02999952 | USD[0.009032993114294] |
| 02999955 | USD[25.000000000000000] |
| 02999956 | BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000134000000000],ETHW[0.000134000000000],KIN[1.000000000000000],NFT[492898877005428944][1],NFT[520718695726670481][1],NFT[572874805751359677][1],TRX[0.000001000000000],USD[0.000000090508843],USDT[77.000009471097541] |
| 02999963 | BTC[0.000000047200000],USD[0.000000807062708],USDT[0.007616044923036] |
| 02999964 | BUSD[56.895989060000000],CRO[9.674924680000000],ETH[0.038000000000000],GMT[12.000000000000000],SOL[0.136925040000000],SWEAT[70.402529700000000],TONCOIN[16.923488100000000],TRX[0.000001000000000],USD[10.257502523205704],USDT[0.000000117610461] |
| 02999965 | ETH[0.000000100000000],USD[0.000306148126725410],USDT[0.000000023418184] |
| 02999968 | ATLAS[130.000000000000000],BTC[0.000264000000000],USD[1.105692405587500],USDT[0.000000017963098] |
| 02999969 | RAY[0.000000093000000] |
| 02999970 | BTC[0.000000044740000],ETH[0.000000079313684],USD[0.000000129059898],USDT[4.913656054654175] |
| 02999975 | USD[5.000000000000000] |
| 02999983 | USD[0.007490921775554] |
| 02999990 | ETH[0.000000061963636],FTM[0.000000005110627],MATIC[0.000000026570484],POLIS[0.000000047708219],SHIB[0.000000067037947],SOL[0.000000071389231],USD[0.000000689609556],USDT[0.000000293479019] |
| 02999996 | BUSD[54.726252560000000],NFT[312408147694897133][1],NFT[458258715649900624][1],NFT[538481851978327670][1],USD[0.000000005000000] |
| 02999997 | AUD[0.003576675193457],CUSDT[0.012947000000000],ETH[0.000002300000000],ETHW[0.000002300000000],FTM[0.000043980000000],MANA[0.000282600000000],MATIC[0.001818200000000],SAND[0.000032040000000],SHIB[1.284251800000000],SOL[0.000075000000000],SPELL[0.021038600000000],USD[0.000000131055912],XRP[0.000304950000000] |
| 02999999 | USD[5.000000000000000] |
| 03000000 | BTC[0.000000039765158],LUNA2[0.004575447655000],LUNA2_LOCKED[0.010676044530000],MATIC[0.000000032686130],USD[0.000000065114792],USDT[0.000098163504355],USTC[0.647676733700000] |
| 03000009 | AVAX[2.009764985464584],SAND[24.191784547950000],USD[0.000000084339200],USDT[880.383589129165212] |
| 03000014 | SPELL[30894.040000000000000],USD[0.944754580000000] |
| 03000016 | POLIS[0.087897000000000],USD[0.266895256235000] |
| 03000017 | TRX[0.017000000000000],USD[0.087273576237455] |
| 03000018 | USD[25.000000000000000] |
| 03000019 | ETH[0.000998100000000],ETHW[0.000998100000000],MATIC[0.086700000000000],TRX[0.481605080000000],USD[0.066994031154526] |
| 03000022 | BTC[0.000001600000000],USD[0.000000075302966] |
| 03000027 | BTC[0.003800000000000],BUSD[1937.701729240000000],USD[0.000000001000000] |
| 03000029 | AVAX[1.099791000000000],ETH[0.009972060500000],ETHW[0.009972060500000],FTT[31.492832250000000],LUNA2[0.000137745166400],LUNA2_LOCKED[0.000321405388400],LUNC[2.999430000000000],PAXG[0.063587710000000],SOL[5.209010100000000],USD[-77.976904890000000000000000000],USDT[205.019181933065000000] |
| 03000036 | USD[3.114571064500000000] |
| 03000044 | EUR[1000.000000000000000] |
| 03000049 | ATOMBULL[1081000.000000000000000],EOSBULL[520000.000000000000000],LINKBULL[4200.000000000000000],MATICBULL[10200.000000000000000],SUSHIBULL[299943000.000000000000000],SXPBULL[1500000.000000000000000],THETABULL[288719.659900000000000],TOMOBULL[1500000.000000000000000],USD[0.019866336042664],USDT[0.000000069913917],VETBULL[13000.000000000000000],XRPBULL[100000.000000000000000],XTZBULL[903000.000000000000000] |
| 03000051 | USD[498.889446986000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03000052 | POLIS[571.5951400000000000],USD[0.1158386637500000],USDT[0.0000000019148024] |
| 03000053 | BULL[0.9858028000000000],ETHBULL[8.0377560000000000],LOOKS[0.9978000000000000],SOL[0.5300000000000000],USD[1.4063490491600000],XRP[54.8839150000000000] |
| 03000056 | BAO[2.0000000000000000],DENT[1.0000000000000000],DOGE[140.9602392400254144],KIN[3.0000000000000000],POLIS[0.0000000079205754],USD[0.0000000001796940],USDT[0.0000000063904908] |
| 03000057 | BTC[0.0043259542240620],FTT[9.9132204500000000],USD[0.0000313790674121],USDT[0.0000001052203115] |
| 03000060 | USD[0.0507326080000000] |
| 03000061 | ETH[0.0000000114803891],TRX[0.0000000044137895],XRP[0.000000100000000] |
| 03000063 | USD[0.0000000111621656],USDT[0.0000243934892203] |
| 03000074 | USD[2.1699900000000000] |
| 03000078 | BAO[2.0000000000000000],KIN[3.0000000000000000],TRX[0.0002300000000000],USD[0.0000000022492962],USDT[10.3080000040346738] |
| 03000079 | BOBA[823.8000000000000000],MBS[11129.9981000000000000],USD[0.2450928367500000] |
| 03000085 | USD[0.0000003178522097],USTC[0.0000000022601950] |
| 03000088 | ATLAS[1565.5500305200000000],LOOKS[2.8382650200000000],USD[0.0000000183969412] |
| 03000097 | USD[0.0074958339829437],USDT[0.0001703621732850] |
| 03000100 | ETH[0.0010000000000000],ETHW[0.0010000000000000],SAND[252005.0261217900000000],TRX[0.2857160000000000],USDT[2.0740815112250000] |
| 03000108 | USD[0.1401185459853592] |
| 03000111 | EUR[0.0000000131293210],NFT [3814352642625396261],NFT [40105276160769800961],NFT [539066721839888152],NFT [0.0000670000000000],USDT[19.7755429773997895] |
| 03000125 | BTC[0.0110019200000000],DOGE[764.8483996100000000],ETH[0.1325365000000000],GBP[0.0001872983903259],KIN[3.0000000000000000],SOL[1.3715374200000000] |
| 03000126 | AKRO[1.0000000000000000],AUDIO[1.0169730500000000],BAO[8.0000000000000000],BNB[0.0000000059509168],BTC[0.0000038000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0004096000000000],ETHW[0.0004096167058888],EUR[0.0000000339631964],FIDA[0.0000091800000000],FTT[25.4162270700000000],KIN[2.0000000000000000],RSR[2.0000000000000000],SHIB[2228769.3461970800000000],SOL[21.8916043400000000],SXP[0.0000091600000000],TOMO[0.0000091900000000],TRU[1.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0015874050097132],USDT[0.0000000349947561],XRP[9264.1834766491094106] |
| 03000135 | RAY[0.0000000036200000] |
| 03000137 | BNB[0.0000001000000000],BULL[0.0000000030000000],DOT[0.0000001000000000],FTT[0.0000000066630851],LUNA2[0.4674618407000000],LUNA2_LOCKED[1.0907442950000000],USD[0.0350849471729104],USDT[0.0000000066799464] |
| 03000139 | BTC[0.0218614600000000],ETH[0.0740000000000000],ETHW[0.0660000000000000],EUR[323.2371339300000000],LUNA2[17.8570576970000000],LUNA2_LOCKED[19.5977686300000000],USD[0.0000269364349024] |
| 03000149 | FTT[209.1162990380000000],LUNA2[0.0000000000000000],LUNA2_LOCKED[17.7330439900000000],PRISM[0.0000000037911100],SOL[10.5950204879383000],TRX[0.4526920000000000],USD[-34.4336003941057890],USTC[126.0000000000000000] |
| 03000154 | BAO[1.0000000000000000],USDT[10.0000027584636388] |
| 03000164 | BTC[0.0092458100000000],USDT[216.2197350000000000],XRP[323.1911000000000000] |
| 03000165 | ATLAS[106.4043098900000000],USDT[1.0000000080034688] |
| 03000176 | RAY[0.0000000098200000] |
| 03000176 | BLT[383.5431888000000000] |
| 03000177 | USD[0.0002326177739768] |
| 03000179 | DOT[0.0000001000000000],LUNA2[1.4006276980000000],LUNA2_LOCKED[3.2681312940000000],LUNC[1201.0745678700000000],SOL[0.0000001000000000],USD[24.6590172086387365],USDT[0.0000000093249174] |
| 03000184 | AKRO[1.0000000000000000],ATLAS[79.9367830800000000],BAO[2.0000000000000000],SOL[0.0003884000000000],USD[0.0969562052164443] |
| 03000185 | BLT[82.8047545200000000],NFT [528781549082461862] [1] |
| 03000187 | AKRO[3.0000000000000000],ATOM[0.1205718000000000],AVAX[0.1585186409715860],BAO[25.0000000000000000],BAT[1.0000000000000000],BF_POINT[300.0000000000000000],BNB[0.0153577309267902],BTC[0.0891152293520797],CHZ[1.0000000000000000],CRO[0.0000740754320783],CUSDT[0.6084871293400000],DENT[4.0000000000000000],DOGE[0.0001966757961800],DOT[0.0000000096800000],ETH[0.0040007718332429],EUR[9.7900189466239216],FTT[5.8034451804019790],KIN[40.0000000000000000],LUNA2[0.0007369014868000],LUNA2_LOCKED[0.0001119436803000],LUNC[14.5091583900000000],NEAR[3.0940957700000000],RSR[3.0000000000000000],RUNE[1.3744582700000000],SOL[2.1376708100000000],STG[0.1836794000000000],TRX[6.0000000000000000],UBXT[4.0000000000000000],UNI[2.1805879300000000],USDt[1.0228679223541952],USDT[0.0000037101996431],USTC[0.0000991800000000] |
| 03000189 | POLIS[0.1000000000000000],USD[15.1346472211750000] |
| 03000193 | BTC[0.0075503500000000] |
| 03000204 | AURY[0.7346978900000000],USDT[0.0000007497628558] |
| 03000206 | AKRO[9.0000000000000000],BAO[13.0000000000000000],BTC[20.0000000064960075],DENT[6.0000000000000000],ETH[0.0000002300000000],ETHW[0.0000002300000000],EUR[0.0000000096364159],FTT[0.0000000002182000],KIN[8.0000000000000000],LTC[0.0000000070421900],RSR[3.0000000000000000],TRX[5.0000000000000000],UBXT[3.0000000000000000],USD[0.0052291964518952],USDT[0.0000003252139],XRP[0.0107694096338526] |
| 03000211 | TONCOIN[1070.1074700000000000],USD[1.1905657050000000] |
| 03000212 | USD[0.0000000032819734] |
| 03000215 | USD[25.0000000000000000] |
| 03000219 | BOBA[0.0000000321010000],TRX[0.0000000001223310] |
| 03000220 | USD[5.0000000000000000] |
| 03000222 | DEFIBULL[503.6560060000000000],USD[2.1501625450000000],USDT[2.2146262650000000] |
| 03000223 | TRX[0.0015560000000000],USD[0.0000089182506134] |
| 03000227 | BTC[0.0000026800000000],USD[-0.0020392858788268] |
| 03000229 | TRX[0.0000270000000000],USD[0.0000000058281568],USDT[0.0000000087587329] |
| 03000234 | BNB[0.7322896800000000],FTT[3.9000000000000000],SHIB[680000.0000000000000000],SOL[6.2187560000000000],USD[1.5411599550000000] |
| 03000236 | ATLAS[1189.7620000000000000],USDT[1.6222965900000000],USD[0.0000000087709992] |
| 03000238 | ETH[0.0230000000000000],ETHW[0.0230000000000000],FTT[2.3000000000000000],MATIC[40.0000000000000000],SPELL[9712.9455860016000000],USD[7.9840676130000000] |
| 03000240 | ATOM[391.3304658900000000],USD[0.0000007584102095] |
| 03000260 | BRZ[10.0000000000000000],USD[0.0000000029063464],USDT[0.0000000004731626] |
| 03000261 | LUNA2[4.2961890500000000],LUNA2_LOCKED[5.3577744500000000],LUNC[500000.0000000000000000],USD[2.9802814065200000],USDT[529.5698971762500000],XRP[0.7500000000000000] |
| 03000263 | SOL[0.0000000059842200],TRX[0.0000010000000000],USDT[5.7778162397668960] |
| 03000264 | USD[0.0000000139218798] |
| 03000265 | FTT[0.0000007056211614],USDT[0.0000000064047816] |
| 03000266 | ETH[0.1300000000000000],ETHW[0.1300000000000000] |
| 03000274 | AKRO[2.0000000000000000],BAO[19.0000000000000000],DENT[3.0000000000000000],GST[0.0029627400000000],KIN[8.0000000000000000],UBXT[3.0000000000000000],USD[0.0027875717178690],USDT[0.0000000099806529],XRP[0.0005810600000000] |
| 03000276 | SHIB[26767.1798748600000000],SPELL[84600.0000000000000000],USD[0.0000000050003704] |
| 03000277 | USDT[0.0000004475285986] |
| 03000278 | POLIS[0.0975200000000000],TRX[0.0000180000000000],USD[0.0000000065000000],USDT[0.0000000034120055] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03000282 | GOG[0.996770000000000],USD[2.018297364530000],USDT[0.0006090052931648] |
| 03000284 | USD[0.0157332970500000] |
| 03000299 | BAO[5.000000000000000],BNB[0.000000073600000],ETH[0.000091000000000],ETHW[0.000091000000000],KIN[1.000000000000000],MATH[1.000000000000000],NFT [341791106945988300][1],NFT [471636647344757663][1],NFT [512169229134330201[1],TRX[1.000790010000000],UBXT[1.000000000000000],USD[0.000000018161439],USDT[0.000000026523945] |
| 03000302 | DOGE[1667.358706780000000],USD[353.966933502000000] |
| 03000303 | BUSD[81908.597687050000000],USD[0.000000086043932],USDT[0.0089457369175614] |
| 03000304 | TRX[1.565913000000000] |
| 03000307 | ATLAS[3779.388200000000000],USD[0.0645777737000000] |
| 03000313 | USD[106.478836427500000] |
| 03000317 | ATOM[0.000000008457010],AUDIO[0.000000025858440],BTC[0.000000005761986],CRO[0.000000017138378],ETH[0.000000064203756],ETHW[0.000000064203756],FTT[0.000000024552858],NFT [402798489148353122][1],NFT [482255525119295580][1],POLIS[0.000000001435001],USD[20.290409084496213],USDT[0.000000107329242] |
| 03000320 | RAY[0.000000008300000] |
| 03000325 | BNB[0.000000076180800],NFT [391038327374793288][1],SOL[0.789403060000000000],USD[0.7486032000000000] |
| 03000328 | SPELL[3929.895496260000000],USD[0.000000001298108] |
| 03000330 | ETHW[0.002000000000000000],LUNA2[0.013144812100000],LUNC[2246.000000000000000],SOL[0.030019720000000000],USD[0.006751027203710],USDT[0.0096922700000000] |
| 03000334 | USD[0.000000099300996],USDT[0.000000048614710] |
| 03000338 | BNB[0.009996200000000000],USD[1.740000000000000000] |
| 03000340 | USD[0.000000013455240] |
| 03000344 | USD[21.626321960764577] |
| 03000349 | BAO[3.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[0.000066000000000],USD[0.000088182272809] |
| 03000350 | USD[-2.498286439975000],USDT[7.217284331476080] |
| 03000352 | BTC[0.035544691000000],ETH[0.006447000000000],ETHW[0.059644700000000],SOL[0.008685500000000],USD[0.476625740375000] |
| 03000353 | USD[0.311076233250000] |
| 03000354 | BTC[0.047800000000000],POLIS[145.800000000000000],USD[0.000000148976922],USDT[0.7631050500000000] |
| 03000355 | ETH[0.000000035000000],ETHW[0.000000350000000],TRX[0.001554000000000],USD[0.061623522556280],USDT[173.1155166848533298] |
| 03000357 | RAY[0.000000038000000] |
| 03000362 | TRX[0.013897000000000],USD[0.000000084000000],USDT[0.000012194405249] |
| 03000367 | USD[10.000000000000000] |
| 03000371 | USD[0.008169951028320] |
| 03000372 | BAO[1.000000000000000],BNB[0.092621810000000],DOGE[302.990140930000000],KIN[1.000000000000000],SHIB[1444975.046758760000000],UBXT[1.000000000000000],USD[0.000053815664638] |
| 03000374 | PSG[0.098420000000000],USD[0.008527390407951],USDT[0.000000035784650] |
| 03000376 | BNB[0.001742740000000],USD[0.733779872000000] |
| 03000380 | BTC[0.000098290000000],USD[-1.463163970111889],USDT[0.000000022000000] |
| 03000381 | AKRO[2.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],MATH[1.000000000000000],TRX[1.000000000000000],UBXT[4.000000000000000],USDT[61.0533423017970877] |
| 03000393 | BLT[0.995400000000000],USD[0.084297689000000] |
| 03000394 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[3.000000000000000],ETH[0.000000300000000],ETHW[0.000003031562744],KIN[4.000000000000000],NFT [383547263358158450][1],NFT [423040270266818381][1],NFT [462338865743392407][1],TRX[1.000630000000000],UBXT[1.000000000000000],USD[0.009558121030553],USDT[0.000610993070740] |
| 03000397 | AKRO[0.000000040000000],BAO[2.000000000000000],GBP[0.000000109041601],KIN[2.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000],USDT[0.007278516282190] |
| 03000403 | USD[0.000000033830538] |
| 03000406 | AKRO[0.000000003453428],BAO[5.000000000000000],GALA[0.000000059123046],KIN[3.000000000000000],SPELL[0.000000037741617],TLM[0.000000004719821] |
| 03000413 | ETH[0.000997083410329],ETHW[0.000997083410329],USD[3600.143734603677500],USDT[1.000000000000000] |
| 03000419 | LUNA2[0.298920140800000],LUNA2_LOCKED[0.697480328500000],LUNC[65090.490000000000000],SPELL[19700.000000000000000],USD[0.000000490007300] |
| 03000420 | BNB[0.000000058516200],TRX[0.000000074242072] |
| 03000421 | USD[73098.422978330000000] |
| 03000425 | EUR[0.005147788503364],KIN[3.000000000000000],RAY[3.431389300000000],STARS[7.297664530000000] |
| 03000425 | GODS[0.000000100000000],GOG[466.000000000000000],NFT [289989878472246053][1],NFT [308915129062940961][1],NFT [311625136985632064][1],NFT [339696841536208269][1],NFT [341237477259278424][1],NFT [358816562386622750][1],NFT [378429123559067996][1],NFT [396139890172103699][1],NFT [398318458787466654][1],NFT [405852230234944021][1],NFT [409495690313416554][1],NFT [425982728412395414][1],NFT [433433714606834224][1],NFT [449950287232448870][1],NFT [473044126126859443][1],NFT [474794681023737019][1],NFT [475880349172134017][1],NFT [488030298550392083][1],NFT [512298295827530199][1],NFT [544596517000558419][1],NFT [551260838281744114][1],NFT [551907490232657144][1],NFT [553356952603609616][1],NFT [574313721826995473][1] |
| 03000427 | ETHW[0.126949000000000000] |
| 03000431 | AUD[0.000000045987816],ETH[0.000000117676077],SOL[0.000000035520154],USD[0.000000047904957] |
| 03000432 | POLIS[3.137114710000000],USDT[300.871300080238295] |
| 03000437 | BTC[0.004700000000000],ETH[0.025000000000000],ETHW[0.025000000000000],MATIC[70.084026690000000],USD[0.000000005000000],USDC[2.495949240000000] |
| 03000440 | ATLAS[82.389898430000000],BAO[1.000000000000000],USDT[0.000000005194467] |
| 03000446 | BRL[19.340000000000000],BRZ[0.017818593640000],BTC[0.133173600000000] |
| 03000448 | AKRO[3.000000000000000],AUDIO[1.000000000000000],BAO[2.000000000000000],DENT[4.000000000000000],FIDA[1.000000000000000],KIN[7.000000000000000],RSR[3.000000000000000],TOMO[1.000000000000000],TRX[0.000168000000000],UBXT[1.000000000000000],USD[0.000000285979766] |
| 03000454 | USDT[0.372993010000000] |
| 03000456 | POLIS[45.060130520000000],RSR[10453.547578620000000],USD[0.274616672000000],USDT[1007.728304620000000] |
| 03000457 | FTT[53.289340000000000],LNK[198.687540800000000],LUNA2[187.174343700000000],LUNA2_LOCKED[436.740135300000000],LUNC[9998000.000000000000000],USD[0.359367125334370],USDT[869.907655360000000],USTC[19996.000000000000000] |
| 03000460 | ETH[0.000000088548008] |
| 03000465 | BLT[61.110000000000000] |
| 03000467 | BLT[103.000000000000000],USD[0.746573472000000],USDT[0.003717000000000] |
| 03000470 | USD[0.000000108391742],USDT[0.000000060000000] |
| 03000472 | AKRO[2.000000000000000],BAO[1.000000000000000],KIN[3.000000000000000],USD[0.000004921557489],USDT[0.000000044038965] |
| 03000475 | APE[0.000000041649802],BABA[13.169457205145130],BAO[1.000000000000000],FTT[0.000000039290544],GME[0.000000020000000],GMEPRE[0.000000044006451],IMX[0.000000067820000],LRC[0.000000100000000],SOL[0.000000121214000],USD[0.005583860482426] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03000482 | BTC[0.0000000022746440],LUNA2[0.0000000275542686],LUNA2_LOCKED[0.0000000642932934],USD[0.0211669062813054],USDT[0.0000000023335274] |
| 03000483 | ATLAS[488.7169281800000000],DOGE[228.2118322600000000],USD[-1.5096983077640674000000000],USDT[0.0000000006203666] |
| 03000485 | SHIB[430000.0000000000000000],USD[2.5092242050000000],USDT[0.0000000043337432] |
| 03000489 | CRO[6.4060000000000000],USD[0.0092449824000000],USDT[334.0506000000000000] |
| 03000492 | BOBA[0.0000000080049110],ETH[0.0000000081361620],USD[37.7486701593836811],USDT[199.6119085300000000] |
| 03000493 | BTC[1988.1391886595000000],FTT[50000.3717306651687162],SRM[927.6710858000000000],SRM_LOCKED[10873.5617175500000000],USD[93810271.6582883273583125000000000],USDT[0.0000000048000000] |
| 03000496 | ETH[0.1649870000000000],ETHW[0.1649870000000000],FTT[0.2160235893460000],MATIC[8.5210711700000000],SLP[4428.9640000000000000],SRM[79.3175534600000000],SRM_LOCKED[1.1471527200000000],USD[1.2346160428090870],USDT[0.0000000029022628] |
| 03000497 | AAVE[0.6517430000000000],AKRO[1.0000000000000000],BAO[6.0000000000000000],BTC[0.0375215550477001],CRV[162.8939747700000000],CVX[29.9401279200000000],DENT[2.0000000000000000],ETH[1.5372878022241920],ETHW[1.3494879022241920],KIN[4.0000000000000000],LDO[62.5971322300000000],RSR[2.0000000000000000],RUNE[0.0007798000000000],SECO[0.0001846000000000],STG[102.2069280700000000],UBXT[1.0000000000000000],UNI[7.8310444000000000],USD[33749.1383807929297129],USDT[0.0000000052195489] |
| 03000501 | AKRO[1.0000000000000000],BTC[0.0000017200000000],EDEN[816.3678530200000000],MNGO[33932.3173267800000000],NFT[53442202379597953],S1],SRM[2122.6314590900000000],SRM_LOCKED[13.4026019100000000],USD[1645.4147518872771000],USDT[0.0827094500000000] |
| 03000502 | RAY[0.0421449407800000] |
| 03000504 | ATLAS[579.8898000000000000],TRX[0.0007770000000000],USD[0.1090729400000000],USDT[0.0000000050182380] |
| 03000506 | AKRO[3.0000000000000000],BAO[5.0000000000000000],ETH[0.0000001000000000],KIN[8.0000000000000000],TRX[1.0000000000000000],USD[0.0000121946579217],USDT[0.0000000091474475] |
| 03000508 | LOOKS[134.8469635200000000],USD[0.0000000049626304] |
| 03000511 | DFL[70.0000000000000000],USD[0.7307882550000000],USDT[0.0000000032134162] |
| 03000516 | USD[0.0000062845724350] |
| 03000517 | IMX[120.7770480000000000],TRX[0.0000010000000000],USD[0.2586321550500000] |
| 03000519 | TRX[0.0000110000000000],USD[0.0000000848985573],USDT[8.2968058242123695] |
| 03000522 | BTC[0.0011441300000000],EUR[0.0000201104374608],KIN[1.0000000000000000] |
| 03000527 | EUR[0.0059233388671424],LUNA2[11.4810594800000000],LUNA2_LOCKED[26.7891387800000000],USD[0.0000000133317297],USDT[0.0000000085765348],USTC[0.0161692300000000] |
| 03000528 | BLT[0.5710000000000000],USD[0.0029826607664424],USDT[0.0000000041042880] |
| 03000534 | EUR[0.0000100000000],USD[0.0000000086182220],USDT[0.0000000097026764] |
| 03000536 | RAY[0.0000000099200000] |
| 03000542 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0252730834153541],KIN[3.0000000000000000],USDT[0.0000000074280822],XRP[32.8745970634675722] |
| 03000558 | USD[0.0085832888000000] |
| 03000563 | FTT[1.3211366155350000],KIN[1.0000000000000000] |
| 03000565 | MBS[21.0000000000000000],TRX[0.0000010029320000],USD[0.5006718065000000] |
| 03000566 | MAPS[52.9984000000000000],SOL[6.7505558900000000],TONCOIN[46.4930800000000000],USD[78.8249262566636782],USDT[0.2948510930807448] |
| 03000572 | FTT[3.9992000000000000],MAPS[17609.5541780000000000],USD[701.0701407640400000] |
| 03000575 | BTC[0.2202672947934625],FTT[25.2961977800000000],USD[1622.9717690683113618],XRP[68.4061875017963938] |
| 03000576 | ETH[0.1140081500000000],ETHW[0.1140081500000000],SOL[2.4712175791905420],USD[0.0000323230196524] |
| 03000580 | BICO[15.9968000000000000],POLIS[8.8982200000000000],USD[2.5322513900000000],USDT[0.0000000104392720] |
| 03000592 | LUNA2[0.0000026635792980],LUNA2_LOCKED[0.0000062150183620],LUNC[0.5800000000000000],USD[0.0449205129061600] |
| 03000601 | BTC[0.0018000000000000],DODO[88.5000000000000000],LINA[2400.0000000000000000],POLIS[19.0000000000000000],USD[0.4203636432500000] |
| 03000602 | AVAX[0.0000000088604400],BTC[0.0000000027551000],BUSD[271.6963587800000000],ETH[0.0075491290971455],ETHW[0.0075189853754255],EUR[0.0000000059933456],FTT[25.9950600000000000],GRT[0.0000000041600000],LINK[0.0000000029981300],LUNA2_LOCKED[139.9431809000000000],LUNC[41.9566791251510400],MATIC[0.08232027956441331],REN[0.1063888653384600],RSR[3.1465136885630600],SOL[0.0000000089684000],USD[478.7914336449333914],USDT[0.0000097098226756],USTC[0.0000000070573147] |
| 03000603 | BRZ[21.2780000000000000],BTC[0.0003999200000000],ETH[0.0099980000000000],ETHW[0.0099980000000000] |
| 03000604 | USD[0.1037502262132348],USDT[0.0000000050932176] |
| 03000606 | ETH[0.0000130001007145],USDT[0.0004000403469425] |
| 03000614 | USD[0.0000000036341920] |
| 03000615 | USD[0.5272801990000000],USDT[0.4600000000000000] |
| 03000616 | ETH[0.0009620000000000],ETHW[1.0009620000000000],LUNC[0.0000000055423200],USD[23.6030280132591200],USDT[0.0000000119046271] |
| 03000621 | USD[0.0000000064851728] |
| 03000623 | GOG[0.7273500000000000],USD[0.8251521231143294],USDT[0.0000000096106985] |
| 03000625 | USD[0.0000000082028740],USDT[0.0000000052982155] |
| 03000626 | ETH[0.0010000026892000],ETHW[0.0010000026892000],USDT[373.2083588087605580],XRP[0.4000000000000000] |
| 03000631 | BTC[0.0049022800000000],ETHW[0.0263722100000000],GALA[1043.3215223217900000],USDT[0.0000000020576908] |
| 03000634 | USD[2.4283383965035147],USDT[0.0000000020462000] |
| 03000635 | GBP[0.0000016972036987] |
| 03000638 | USD[0.3412368792750000] |
| 03000640 | RAY[0.0097470388200000] |
| 03000650 | ATLAS[407.7112727500000000],BAO[2.0000000000000000],BOBA[14.2813313800000000],KIN[1.0000000000000000],SPELL[3071.5454927100000000],TLM[204.8296117100000000],TRX[1.0000000000000000],USD[0.0045672921118654] |
| 03000651 | AKRO[1.0000000000000000],ANC[98.2699586400000000],BAO[4.0000000000000000],DENT[2.0000000000000000],GBP[0.0000000041379134],KIN[2.0000000000000000],USD[0.0000000038998] |
| 03000653 | GOG[194.0000000000000000],USD[0.4050289425000000],USDT[0.0000000068140600] |
| 03000657 | NFT [2996299168666182441],NFT [3109362764453247773],NFT [368261923703087812],NFT [4690694082959370271],NFT [4893434189715216881],NFT [4960699463177590501],SOL[20.5260839800000000] |
| 03000659 | AVAX[0.3999200000000000],BTC[0.0241030600000000],CHZ[31.9197904700000000],ETH[0.1549958000000000],ETHW[0.0099958000000000],EUR[157.0000000732168600],GMT[21.9956000000000000],HNT[1.7000000000000000],IMX[9.2000000000000000],LUNA2[0.3104040048000000],LUNA2_LOCKED[0.7242760111000000],LUNC[0.9999320000000000],SOL[1.0000000000000000],SPELL[500.0000000000000000],USD[0.3360380921367026],USDT[1.0700000000000000] |
| 03000660 | ATLAS[0.0034500600000000],BOBA[58.9865579399599392],EDEN[129.7116571100000000],JOE[89.7894003300000000],PRISM[4491.5238012572778086],RNDR[18.7119436600000000],SPELL[16242.3449402814311712],TLM[0.0016830700000000],USD[0.7225295510618467] |
| 03000668 | BULL[0.0217100000000000],POLIS[23.9979860000000000],USD[0.4374334112750000] |
| 03000670 | AURY[2.4692904115350249],CRO[0.0000000024904801],ETH[0.0000000078782990],SHIB[238.5930676478496816],SOL[0.0000000050000000],SPELL[0.0000000012000000] |
| 03000672 | ETH[0.0000000065000000],TONCOIN[0.0000000040562570],USD[0.0017599365761606] |
| 03000676 | ETH[0.0013089900000000],ETHW[0.0089089900000000],USD[0.1242666001305600],USDT[0.7008154738498054] |
| 03000679 | RAY[0.0000000021800000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03000680 | USD[0.000000000006155016],USDT[0.0000000142233128] |
| 03000681 | BTC[0.0005874633607500],TRX[0.1415000000000000],USDT[0.2180968128750000] |
| 03000685 | USD[0.0000000170389812] |
| 03000688 | BAO[1.0000000000000000],USD[25.0000000000000000],USDT[0.0000144891400234] |
| 03000693 | USD[0.0000000093903942],USDT[0.0000000006829195] |
| 03000695 | POLIS[30.7938400000000000],USD[0.7584659500000000],USDT[0.0000000003760750] |
| 03000705 | EUR[0.0000000072621615],FIDA[1.0225985200000000],POLIS[0.0012576409925000],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 03000709 | POLIS[891.3230400000000000],USD[7.9843925100000000] |
| 03000719 | ATLAS[65560.4734000000000000],POLIS[755.6032011400000000],USD[781.9187016743800000000000000],USDT[99.1164019575498114] |
| 03000720 | ATLAS[4110.0000000000000000],USD[0.4785623524500000] |
| 03000721 | SOL[1.7458235058366495],USD[0.1311616850000000] |
| 03000722 | 1INCH[136.0000000000000000],DYDX[81.5000000000000000],ENS[7.5400000000000000],USD[0.2329409100000000],USDT[0.0000000059407046] |
| 03000725 | BNB[0.0000000015642552],BTC[0.0000647641436960],CUSDT[0.0000000091177960],ETH[0.0000000001748801],LINK[0.0000000064416880] |
| 03000728 | AURY[0.9998100000000000],USD[0.0079969262150000],USDT[0.1252976061000000] |
| 03000732 | FTT[0.0000000034414400],LUNA2[0.0000000315037138],LUNA2_LOCKED[0.0000000735086655],LUNC[0.0068600000000000],USD[0.0000000478112865],USDT[0.0000000014679219] |
| 03000733 | USD[4.0871384011875000] |
| 03000734 | LINK[1241.7503973100000000] |
| 03000737 | ETH[0.0003000000000000],ETHW[0.0003000000000000],USD[0.1241987084250000] |
| 03000746 | FTM[0.0000000036627760],USD[0.2053390800000000] |
| 03000749 | BTC[0.0003352800000000],SOL[0.0000000091300000],USD[0.0000000045940000],USDC[0.6951406100000000] |
| 03000752 | BRZ[2.0000000000000000],BTC[0.0000525000000000] |
| 03000755 | BICO[82.0000000000000000],USD[1.5203342600000000],USDT[0.0000000010747520] |
| 03000756 | FTT[30.2152502400000000],RAY[398.6203627600000000],SOL[25.7672694200000000],USD[0.4234767100000000],USDT[0.0660113203000000] |
| 03000760 | LTC[0.0023323000000000],USD[7.5989106834000000],USDT[0.0092030850000000] |
| 03000764 | BCH[0.8104410000000000],KIN[1.0000000000000000],LTC[0.6615235500000000],SOL[2.2377376500000000],TRX[1285.9752610100000000],USDT[0.0000000007145110],XRP[139.7480195100000000] |
| 03000769 | BAO[2.0000000000000000],USD[0.0000000018455166] |
| 03000773 | BNB[0.0000000058086830],ETH[0.0000000010000000],SOL[0.0000000010787414],USDT[0.0000029254009853] |
| 03000774 | USD[3.3942743076675081] |
| 03000790 | POLIS[60.4606623300000000],RSR[1.0000000000000000],USD[0.0000000820203991] |
| 03000792 | ETH[0.9419749200000000],ETHW[0.9415820200000000],SAND[121.0138665900000000] |
| 03000794 | DENT[1.0000000000000000],ETH[3.5086089000000000],ETHW[0.0000317200000000],NFT[391788470496237738][1],USD[35.5781856236042650] |
| 03000806 | SGD[43.7934424600000000],USD[-13.0655348402102979] |
| 03000809 | USD[0.1380781435396497],USDT[0.7753268247589618] |
| 03000812 | USD[30.0000000000000000] |
| 03000813 | FTT[25.0950600000000000],NFT[335867909326955048][1],USD[0.0333946585213000],USDT[0.0000000086500000] |
| 03000815 | HKD[0.0000000759574984],USD[-0.0851559454303648],USDT[4.9727532709637447] |
| 03000816 | BTC[0.0000000059624520],FTT[0.0036415089016760],MBS[155.0000000000000000],USD[0.0378832523461497],USDT[0.0000000148331803] |
| 03000819 | ETH[0.0001000000000000],ETHW[0.0001000000000000],EUR[0.0000000083119870],REN[0.7684256400000000],USD[0.7434047686701342],USDT[0.0000906270572444],XRP[0.6209140000000000] |
| 03000821 | EUR[500.0000000000000000],USD[-339.5457318173300600000000000] |
| 03000825 | USD[11948.8322819825000000000000000] |
| 03000842 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BTC[0.0132706020000000],BUSD[408.3452910900000000],ETHW[0.0010600000000000],GENE[42.6135884136683324],KIN[1.0000000000000000],LTC[0.0198577000000000],LUNA2[1.6691285950000000],LUNA2_LOCKED[3.8946333880000000],LUNC[100614.3558248500000000],MATIC[0.8000000000000000],NFT[381654968923197204][1],NFT[438222137919288113][1],NFT[472145771009598190][1],SOL[0.0000000529370057],TRX[0.0000400000000000],UBXT[2.0000000000000000],USD[0.0000001317631421],USDT[124.8008691394927221] |
| 03000843 | ATLAS[3629.5174000000000000],POLIS[19.9972640000000000],USD[0.1765446748375000],USDT[0.0000000025516560] |
| 03000844 | USD[0.0920445279750000],USDT[0.0053210000000000] |
| 03000845 | USDT[0.6593718371517696] |
| 03000846 | BNB[0.0000000062196000],DOGE[0.0000000011486558],MATIC[0.0000000042660500] |
| 03000850 | USD[25.0000000000000000] |
| 03000859 | SPELL[15900.0000000000000000],USD[0.7183708500000000] |
| 03000860 | BAO[4.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USDT[0.0000000906695565],USTC[0.0000000010883844] |
| 03000862 | USD[10.0000000000000000] |
| 03000863 | USD[25.9192477960900000] |
| 03000868 | BAO[1.0000000080824276],BRZ[0.0000000021402433],BTC[0.0000000014375214],SPELL[0.0946816712543483],SRM[0.0000000021354622] |
| 03000871 | FTT[0.3000000000000000],TONCOIN[60.1947600000000000],USD[2.8872622950000000],XRP[1.2500000000000000] |
| 03000879 | USD[0.0000000065921960],USDT[0.0000000086750000] |
| 03000883 | USDT[0.1010710000000000] |
| 03000889 | BNB[-0.0015181570706742],USD[0.0193106021550123],USDT[1.5795076940000000] |
| 03000890 | FTT[15.4972100000000000],POLIS[8.4984700000000000],USD[0.1488678800000000],USDT[1.1950000000359556] |
| 03000891 | USD[0.1910416318000000],USDT[0.0099340000000000] |
| 03000893 | USD[0.3052460200000000],USDT[0.0000000050827605] |
| 03000903 | USD[0.0028916146788124],USDT[-0.0024892993122089] |
| 03000904 | ETH[0.0000027309251000],ETHW[0.0000000092951000],LUNA2[0.0070090833880000],LUNA2_LOCKED[0.0165456279000000],LUNC[1544.0765619122000000],SHIB[3399320.0000000000000000],USD[0.0000000169780800] |
| 03000905 | FTT[94.0821210000000000],LUNA2[9.1863303980000000],LUNA2_LOCKED[21.4347709300000000],LUNC[2000342.7848585000000000],POLIS[51.4953450000000000],USD[0.6721665757500000],USDT[0.3876646022442180] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03000908 | BAO[2.000000000000000000],ETH[0.283059241503936].ETHW[0.2828657415036936],KIN[2.000000000000000],LTC[0.0017516318000000],SAND[0.0017748255541478],TRU[1.000000000000000],TRX[1.000000000000000],USD[0.0100009563429647] |
| 03000915 | USDT[0.0296445800000000] |
| 03000917 | FTT[1.5984350012944545] |
| 03000919 | USD[0.0000000021692857],USDT[0.0000000009536965] |
| 03000925 | USD[3.5419993870189026],USDT[0.0218246535836175] |
| 03000928 | USD[-0.0030185327607181],USDT[0.0055054300000000] |
| 03000930 | USD[2.7233881200000000] |
| 03000931 | BNB[0.0000000100000000],BTC[0.0000000500000000],USD[0.0000000028328849],USDT[0.0002690859369775] |
| 03000932 | SPELL[0.1088995800000000],SRM[0.0000936900000000],SUSHI[0.0002780000000000],UNI[0.0004083700000000],USDT[0.1239744297400916] |
| 03000935 | FTT[0.0000000015374264],RAY[6.4264267149676625],USD[0.0000000358478090] |
| 03000937 | USD[10.0000000000000000] |
| 03000942 | BTC[0.0000008000000000],USD[0.0000000304462047],USDT[0.0000000082213130] |
| 03000949 | FTT[84.7897864000000000],USD[0.4028557200000000] |
| 03000955 | BOBA[0.0472407600000000],USD[0.0000000114498464] |
| 03000957 | NEAR[2.2959615600000000],USD[0.0000000083731955],USDT[0.0000000028803337] |
| 03000970 | ATLAS[110.0000000000000000],LUNA2[0.0000004000000000],LUNA2_LOCKED[4.1450540690000000],USD[0.0430654691543430] |
| 03000972 | SOL[0.0000000011513800] |
| 03000975 | EUR[0.0000000040672115],LUNA2[0.0047347243700000],LUNA2_LOCKED[0.0110476902000000],LUNC[1030.9962000000000000],USD[260.8869010789857600],USDT[0.0048039627282746] |
| 03000976 | BNB[0.0000001394403384],BTC[0.0000000036077758],FTT[0.8381794799271654],USD[0.0001758427263168] |
| 03000978 | ATLAS[275.7674064300000000],USDT[0.0000000006373136] |
| 03000981 | BTC[0.0023995200000000],USD[0.9072786250000000] |
| 03000984 | BAO[1.000000000000000],DENT[3.000000000000000],KIN[2.000000000000000],LTC[0.0800000000000000],TRX[0.7788465700000000],USD[0.0000000052702983],USDT[0.0000000071829194] |
| 03000988 | BRL[546.0000000000000000],BRZ[-0.7000000000000000],BTC[0.0000000001933000],RAY[37.1298487500000000],USD[2.0665889966617791] |
| 03000990 | ATLAS[200.0000000000000000],USD[0.9241800957500000] |
| 03000994 | FTT[0.2929027459940000],HT[173.0969000000000000],USD[13.1684271937000000],USDC[4000.0000000000000000],USDT[0.0024892347285758] |
| 03000995 | USD[3.0524602000000000],USDT[0.0000000050827605] |
| 03000996 | EUR[0.0000001508006689],USDT[57.0242925392954031] |
| 03000997 | AVAX[6.1000000054089280],BTC[0.1205107221446547],USD[0.0000824078039618],USDT[0.0000000148770396] |
| 03001000 | ETH[0.0539897400000000],ETHW[0.0539897400000000],USD[0.0000001394553332],USDT[0.8847559372237672] |
| 03001001 | USD[0.0000000044539332],USDT[0.0000000007379269] |
| 03001016 | PAXG[59.8197837400000000],USD[0.0000000035000000] |
| 03001017 | ATLAS[1180.0000000000000000],USD[0.8845165393875000] |
| 03001018 | USD[0.0460305943125000] |
| 03001020 | USDT[9.0000000000000000] |
| 03001025 | CRO[0.0553940100000000],GALA[0.0096806100000000],KIN[3.000000000000000],SGD[0.0005990900000000],USD[0.0000000044628439] |
| 03001026 | BTC[11.4225633780000000],ETH[20.5660917000000000],TONCOIN[0.0440026300000000],USD[6.6550421186400000],USDT[0.0072020000000000] |
| 03001032 | ETH[0.0000003300000000],ETHW[0.0000000300000000],USDT[0.0000000747100000] |
| 03001038 | ETH[14.7884977800000000],ETHW[13.2458024000000000],NFT [525771561541679265]{1},NFT [534679862591325679]{1},TRX[0.0213360000000000],USD[0.0164865100000000],USDT[15253.9479788700000000] |
| 03001040 | BULL[0.0222957630000000],ETHBULL[0.0125976060000000],USDT[0.0220000000000000] |
| 03001042 | BNB[0.0000000022781108],ETH[0.0000001000000000],USD[0.0000000208042883] |
| 03001044 | TRX[0.0000000060000000],USD[0.0000000059421164] |
| 03001047 | AVAX[0.0000000023135196],DFL[200.0000000000000000],DOGE[57.5678122900000000],MANA[21.0000000000000000],SHIB[4799040.0000000000000000],USD[0.0000000815152298],USDT[0.0000000007323460] |
| 03001048 | ATLAS[1062.8252274920183202],BAO[74.7833738100000000],DENT[3.2557911600000000],EDEN[0.0029937300000000],KIN[51647.7353820436637159],MAPS[0.0073852900000000],RNDR[183.6938187179109348],USD[0.0017362941314699],XRP[689.8170634573109586] |
| 03001063 | USDT[20.0000000000000000] |
| 03001078 | USDT[0.9188655557505487] |
| 03001080 | USD[5.0000000000000000] |
| 03001082 | TRX[0.0007790000000000],USD[0.0048139162015540],USDT[0.0000000038450640] |
| 03001083 | USD[200.0100000000000000] |
| 03001084 | USD[0.0077722321196670],USDT[0.0000000023234112] |
| 03001088 | BTC[0.0000000017612940] |
| 03001090 | FTT[4.7500000000000000],IMX[52.8977200000000000],USD[0.4026853650000000] |
| 03001092 | USD[0.0000000023825164] |
| 03001093 | LUNA2[0.1332026156000000],LUNA2_LOCKED[0.3108061032000000],LUNC[29005.1500000000000000],STG[0.9968000000000000],USD[0.0071782224060056],USDT[0.0000001104436833] |
| 03001104 | USD[29.2451834025000000] |
| 03001105 | USD[30.0000000000000000] |
| 03001114 | USDT[3.8221000000000000] |
| 03001118 | BTC[0.3566000000000000],ETH[3.0790000000000000],EUR[0.0000014481420616],USD[0.3045814415000000] |
| 03001120 | USD[1.1646950000000000] |
| 03001122 | USD[3.0524602000000000],USDT[0.0000000050827605] |
| 03001124 | USD[0.0000000150183223],USDT[0.6442503928267792] |
| 03001133 | ATLAS[446.6999539841000000],POLIS[6.4870752558395952] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03001141 | ATLAS[749.078090910000000000],SHIB[2.3761305090000000000],USD[0.0000000053111707],USDT[0.0000000038193964] |
| 03001143 | BCH[0.0450836254675225],EUR[0.0000000091000000],USD[0.0000000070567686],XRP[0.0000000027523807] |
| 03001146 | REN[62.0000000000000000],USD[0.3013863370000000] |
| 03001147 | DAI[0.0257910000000000],RAY[15.4758403700000000],SOL[2.6607113200000000],USD[6.2670783305500000] |
| 03001149 | USD[25.0000000000000000] |
| 03001150 | AUD[0.0000000039498517],BNB[0.0000000100000000],BTC[0.0012469900000000],ETHW[0.0307459800000000],LUNA2[1.0862385090000000],LUNA2_LOCKED[2.5345565200000000],USD[0.0000000011431405],USDT[0.0000000066657854] |
| 03001158 | GRT[425.9212103700000000] |
| 03001161 | BTC[0.0020004600000000],DENT[25081.4280860265600000],ETH[0.0237179049000000],ETHW[0.0237179000000000],MANA[27.3827834143200000],SAND[16.3970071411200000],USD[25.1882107930000000],XRP[97.6509877740000000] |
| 03001163 | 1INCH[50000.0000000000000000],USD[83.0000000000000000] |
| 03001165 | TONCOIN[0.0596130000000000],USD[0.0000000002500000] |
| 03001166 | TRY[0.0000002653847416],USD[0.0000000927283995],USDT[8.2265195700000000] |
| 03001173 | USD[25.0000000000000000] |
| 03001174 | ETH[0.0000001000000000],POLIS[14.0000000000000000],USD[1.0418931800000000],USDT[0.0000000109538483] |
| 03001175 | BTC[0.0198989600000000],ETHW[0.2259448389000000],ETHW[0.2259448300000000] |
| 03001176 | BTC[0.0000035233062212],EUR[0.0000000025164071],LUNA2[0.0000000040000000],LUNA2_LOCKED[18.8626731900000000],PERP[0.0000000082405190],TONCOIN[0.0777400000000000],USD[0.0000008502090113] |
| 03001180 | POLIS[14.1000000000000000],USD[0.4230484199000000] |
| 03001184 | BNB[0.0010000000000000],SOL[0.0072660000000000],USD[0.4452130967500000] |
| 03001196 | USD[4.0486972300000000] |
| 03001197 | BTC[0.2599506000000000],ETH[0.9998100000000000],ETHW[0.9998100000000000],EUR[13109.9320000000000000],FTM[394.9819500000000000],USD[0.7123999442000000] |
| 03001198 | USD[0.0000000034825110] |
| 03001201 | SOL[0.2677019679160325] |
| 03001202 | AURY[1.9994000000000000],ETH[0.0000743600000000],ETHW[0.0000743610227160],GENE[1.6000000000000000],GOG[51.9896000000000000],USD[1.1509243149640000],USDT[7.1750500000000000] |
| 03001210 | EUR[472.3000000042838066],FTM[1.0000000025164071],LUNA2[0.0000000040000000],FTT[0.0694431300000000],MBS[30.0000000000000000],USD[-0.0941224840055791],USDT[10.0000000153537344] |
| 03001215 | LTC[0.4425324000000000],USD[257.9513764640303008] |
| 03001219 | BAO[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000043478004] |
| 03001231 | USD[0.0000000036726724],USDC[134.9335295100000000] |
| 03001233 | USD[-32.2217032082807310],USDT[35.3566561211805578] |
| 03001238 | ETH[0.0005362900000000],ETHW[0.0005362900000000],LUNA2[0.0311199746500000],LUNA2_LOCKED[0.0726132741900000],LUNC[6776.4400000000000000],USD[1.7875595304810400] |
| 03001240 | SOL[0.4024060900000000],TRX[0.0155040000000000],USD[0.6676214255250000],USDT[0.0057673680000000] |
| 03001244 | ATLAS[0.0000000016964160],USDT[0.0000000003566338] |
| 03001249 | BAO[0.0000000022123360],BTC[0.0006557788904730],DENT[1.0000000000000000],ETH[0.0067899055600000],ETHW[0.0067077655600000],KIN[688.0907001342700460],USD[0.0000000003286225] |
| 03001250 | USDT[5.0000000000000000] |
| 03001253 | DENT[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SGD[0.0000000016538776],SOL[0.5577780300000000],SXP[1.0000000000000000],USD[0.0191342635483224] |
| 03001258 | BNB[0.0000000064092800],BTC[0.0031186700000000],USD[0.0000917762886144],USDT[0.0001928128970476] |
| 03001260 | POLIS[2.5071234600000000],USD[0.0000000443627250],USDT[0.0000000109138440] |
| 03001263 | USD[0.0000000196002095],USDT[0.0000000061016175] |
| 03001266 | TRX[0.0000010000000000],USD[0.9045170700000000],USDT[0.0000000089243406] |
| 03001267 | EUR[6.6272259600000000],USD[4.2059247937100000] |
| 03001271 | ALCX[0.3190000000000000],BNB[0.0001925600000000],POLIS[4.2535484400000000],USD[0.0935257488779784],USDT[1.8987537896422596] |
| 03001274 | 1INCH[0.0000000313434400],AVAX[0.0000000003112124],BNB[0.0000000095396484],ETH[0.0000000025573232],FTM[0.0000000045351190],FTT[0.0000000044063653],MATIC[0.0000000070797800],SHIB[0.0000000038954940],SOL[0.0000000024926289],USD[5.7017499469659658],USDT[0.0000000008054482] |
| 03001275 | USD[9.0040562860000000] |
| 03001279 | BNB[0.0000000030047166],BTC[0.0000000100000000],FTT[0.1002541439499920],LTC[0.0000000068600600],MATIC[0.0000000979244],USD[-0.0000116215326600],USDT[0.0000029965939091],XRP[0.0000000081520000] |
| 03001284 | ATLAS[1130.0000000000000000],USD[0.0269023024930543],USDT[0.0000000113331884] |
| 03001285 | ATLAS[160.8819845400000000],BAO[2.0000000000000000],BRZ[0.2740043900000000],BTC[0.0019909800000000],CEL[2.4059259600000000],GODS[1.1943111900000000],IMX[3.7465420400000000],KIN[3.0000000000000000],SAND[3.7324857900000000],SOL[0.1095001500000000] |
| 03001287 | 1INCH[0.7512735173987500],USD[-0.0871793427016891],USDT[0.0000000087139200] |
| 03001290 | FTT[0.0013938854138172],SUSHIBULL[1590719254.0000000000000000],USD[0.0000000453168668],USDT[0.0000000000202921],VETBULL[2805.1214007109600000],XLMBULL[34.4941691900000000],XRPBULL[27494500.0000000000000000] |
| 03001291 | ETH[0.0001030864941402],ETHW[0.0007885312449400],FTT[25.0000000000000000],IMX[102.0000000000000000],SOL[0.0070295782002592],USD[0.0038405431298300],USDT[0.9507918015651500] |
| 03001292 | LUNA2[0.3386672296000000],LUNA2_LOCKED[0.7902235358000000],USD[-0.0039814826822834],USDT[1.0000000022706065],USTC[0.8612258800000000] |
| 03001297 | AVAX[62.7880110000000000],BTC[0.0000677470873875],ETH[1.4997338615741189],ETHW[1.4997338615741189],GARI[0.0000043000000000000],LUNA2[13.3858554200000000],LUNA2_LOCKED[31.2336626500000000],LUNC[2914798.2000000000000000],USD[3.6291355821542770],USDT[0.0000000018411184] |
| 03001298 | AAVE[0.8471913100000000],ATOM[5.8803369800000000],BNB[0.0364591500000000],BTC[0.0138439300000000],CHZ[230.3172238800000000],DENT[1.0000000000000000],DOT[6.9676140900000000],ETH[0.1444379600000000],EUR[25.1753203511357427],FTT[2.0368841200000000],GRT[96.8934989800000000],LINK[0.4356288300000000],MANA[11.9731691800000000],MATIC[101.6651982600000000],RSR[513.2635558800000000],SAND[18.0218331700000000],USD[0.0005962130310400],USDT[105.1513929669408776],XRP[50.1338251000000000] |
| 03001299 | FTT[170.8870858875915232],NEAR[0.0847600000000000],USD[0.0903434694231995],USDT[0.0000000058652309] |
| 03001307 | BCH[0.0044810500000000],BNB[0.7692260000000000],BTC[0.0057945000000000],DOGE[1245.7743740000000000],ETH[0.1208756000000000],FTT[9.1855496000000000],LUNI[0.2441703000000000],USD[0.0000001590067369],USDT[953.3054354972965444],XRP[399.3710040000000000] |
| 03001308 | USD[-45.6003934428652653],USDT[50.0684350100000000] |
| 03001310 | FTT[0.0039901307983470],USD[0.0000009750000],USDT[0.0000000075000000] |
| 03001311 | EUR[500.0000000000000000] |
| 03001313 | BAO[1.0000000000000000],ETH[0.0000000012057900],ETHW[0.0000651669697737],KIN[1.0000000000000000],NFT[28851541501486064][1],NFT[35209763133274641][1],NFT[40353085787102926][1],NFT[41257216232055808][1],NFT[47441109943057639][1],TRX[0.0001900042850000],USD[0.0000048595690145],XRP[0.0000000020101513] |
| 03001316 | USD[4.3779442200000000],USDT[0.0000000054627474] |
| 03001319 | BNB[0.0000000050465686] |
| 03001320 | BUSD[1.2330016000000000],USD[0.0000000200000000] |
| 03001325 | USD[0.0000000517093300],USDT[0.7113765100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03001327 | AURY[30.994300000000000],USD[0.9383677450000000] |
| 03001329 | BNB[0.000000059301207],BTC[0.0000000088767100],TRX[0.0000000098104096],USDT[0.0002575970598000] |
| 03001339 | POLIS[3.357959940000000],USDT[0.0000000495568480] |
| 03001341 | BF_POINT[200.0000000000000000],EUR[215.3901710400000000] |
| 03001345 | APE[5.271249780000000],GALA[202.675613650000000],LUNA2_LOCKED[0.0000000132594202],LUNC[0.0012374000000000],NEXO[10.1667805000000000],NFT (46280399428392292b)[1],SHIB[3381983.0142161507536100],TRX[21.6941623600000000],USD[0.0000000175254697],USDT[717.4947394034156176] |
| 03001346 | ATLAS[215.259733744361707b],KIN2[0.0000000000000000],POLIS[0.0030598847472380] |
| 03001350 | USD[570.625964079212903b],USDT[1.3043168500000000] |
| 03001355 | USD[25.0000000000000000] |
| 03001360 | USD[0.3460136700000000] |
| 03001362 | KIN2.0000000000000000],USD[0.0000000024735572] |
| 03001368 | USD[0.804808910000000],USDT[0.0038393081 7] |
| 03001378 | BTC[0.000142854000000],CRV[0.9002500000000000],LOOKS[0.6789395000000000],USD[-0.7975727202825538] |
| 03001379 | AVAX[0.455276310000000],DOGEHEDGE[161.053016000000000],ETH[0.009173614000000],ETHHEDGE[0.004030840000000],FTT[8.664159690000000],GMX[0.357808000000000],HEDGE[0.000759374000000],LINK[0.063586200000000],MATIC[5.021712000000000],MATICHEDGE[0.776088000000000],SOL[0.109990000000000],TRX[0.596604000000000],USD[0.0059489785355905] |
| 03001380 | 1INCH[328.865001024946400],BAL[20.480000000000000],BNT[155.261222688000000],CRV[177.385082000000000],DOGE[21368.559713953659000],FTM[155.982954000000000],FTT[8.500000000000000],LTC[8.574864977857400],MATIC[180.215991900000000],RAY[122.762336378585000],REN[774.418658328165780],RUNE[72.726272605000000],SOL[2.950000000000000],SRM[120.000000000000000],USD[3.364500256223570],USDT[0.7647489369314060] |
| 03001385 | AURY[18.698497074006327b],CRO[0.000000050594841,GENE[9.900000000000000],GOG[71.454837164370685b],USD[0.0860517118507320],USDT[0.000000058136399] |
| 03001391 | MBS[0.000000034412624],SOL[0.000000100000000],TRX[0.001088000000000],USD[0.0078619790469083],USDT[0.000000126838469] |
| 03001392 | FTT[156.0100000000000000] |
| 03001400 | USD[0.282924153661430000],USDT[0.000000067823130] |
| 03001402 | BTC[0.043675680000000],USD[4.039671000000000],XRP[0.088000000000000] |
| 03001404 | ALICE[0.000000045752035],AVAX[0.000000034769520],ETH[0.000000030236603],FTT[0.000000070000000],SOL[0.000000068000000],TRX[0.001554000000000],USD[0.000000213745067],USDT[0.000000035064251] |
| 03001406 | HNT[0.200000000000000],SPELL[900.000000000000000],USD[0.0095769980000000] |
| 03001412 | USD[0.000000087218036] |
| 03001418 | DOGEBEAR2021[0.096640000000000],DOGEBULL[70.200000000000000],USD[0.221632642872823 0],USDT[0.000000029731851] |
| 03001429 | AURY[7.821927800000000],BAO[1.000000000000000],CHZ[33.711766690000000],KIN[1.000000000000000],USDT[0.0010757043282584] |
| 03001430 | BTC[0.000260091830575 0],ETH[0.0000000073388800] |
| 03001432 | SPELL[15300.000000000000000],USD[0.818713073400000],USDT[0.0067650000000000] |
| 03001440 | BNB[0.113737569000000],USD[0.000000814084754 4],USDT[0.0000033325069618] |
| 03001442 | AVAX[0.000000057246348],BTC[0.000098820319213],FTT[0.000000000000000],TRX[0.0007810000000000],USD[120.2124043016359764],USDT[0.0097520069703963] |
| 03001444 | MOB[35.492900000000000],USDT[76.080750000000000] |
| 03001451 | BTC[0.000000041185514],SHIB[24995.25.000000000000000],THETABULL[0.000000063860523],USD[0.000000130025659],USDT[0.5305800686142360] |
| 03001452 | ALEPH[1206.601446150000000],BTC[0.062709572571 7069],USD[5462.0829577486214353] |
| 03001453 | BTC[0.001476000000000],USD[0.9735044250000000] |
| 03001456 | USD[0.4578641250000000] |
| 03001459 | ATOM[7.683279847600000],CHZ[308.258454993000000],ENJ[51.489306673200000],FTM[72.270111666912500 0],SOL[2.5784504522480000] |
| 03001461 | USD[0.404493130000000],USDT[0.000000078343297] |
| 03001462 | ATLAS[2069.606700000000000],USD[0.000000118800000],USDT[0.0000000060244874] |
| 03001469 | AMZN[0.019996000000000],AVAX[0.004252500000000],BNB[0.000065580000000],BNTX[0.009998000000000],BTC[0.000011670000000],BYND[0.019996000000000],CRON[0.499900000000000],ETH[0.000685600000000],ETHW[0.000685600000000],FTT[0.003342881982988],GLXY[0.099980000000000],GMT[0.963200000000000],GOOGL[0.019996000000000],GST[0.149360000000000],LUNA2[0.0000000458135639],LUNA2_LOCKED[0.0000001068983158],LUNC[0.009976000000000],NFLX[0.009998000000000],NVDA[0.007498500000000],PYPL[0.009998000000000],SOL[0.009000000000000],UBER[0.049960000000000],USD[-0.000599862236930],USDT[0.0019312341948698],XRP[0.9802437000000000],ZM[0.019996000000000] |
| 03001476 | IMX[3.006135360000000],USD[0.00000005099450088],USDT[0.000000023462441] |
| 03001488 | POLIS[233.554000000000000],SOL[21.800000000000000],SRM[881.000000000000000],USD[0.000000068773589],USDT[0.9621566004864200] |
| 03001492 | USD[10.0000000000000000] |
| 03001494 | ALPHA[0.000000034925900],AVAX[0.000000098787039],BTC[0.000000006200000],ETH[0.000000042000000],FTT[3.405930875227 4536],LUNC[0.000000046143672],MATIC[0.000000004000000],SOL[0.000000032189738],USD[0.000001333530053],USDT[0.000000038050000] |
| 03001497 | AKRO[1.000000000000000],BAO[6.000000000000000],ETH[0.058178400000000],ETHW[0.050817840000000],KIN[7.000000000000000],NFT (387833247073825938)[1],NFT (410247188671771055)[1],NFT (428369926869645870)[1],NFT (534304966101038615)[1],NFT (555767019744413488)[1],RSRF[1.000000000000000],SOL[0.090521000000000],TRX[1.000178000000000],UBXT[1.000000000000000],USD[0.0000000917705092],USDT[0.000009799022953 4] |
| 03001500 | 1INCH[0.000000089659932],AAVE[0.000000094029040],ASD[0.000000096590493],AURY[0.000000028290058],BAL[0.000000106216422],BAT[0.000000001670404],BCH[0.000000015703864],BNT[0.000000010925600],BTC[0.000000077510377],COMP[0.000000093964050],DENT[0.000000067055857],DOGE[0.000000004073470],EUR[0.000000077773588],FTT[0.000000008584296],MKR[0.000000008446719b],PERP[0.000000096121039],USD[0.000285577126689 1],USDT[0.000000933124610],XAUT[0.000000087463734],YFI[0.000000021911081],YFII[0.000000056702516] |
| 03001503 | BTC[0.000018300000000],USDT[493.0005796511292819] |
| 03001509 | BTC[0.002100000000000],USD[3.760571649500000] |
| 03001510 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000051118810],USDT[0.0000000077573783] |
| 03001514 | USDT[35.0000000000000000] |
| 03001519 | USD[5.0000000000000000] |
| 03001521 | EUR[0.000145335601272],USD[0.4200057969102261] |
| 03001523 | ATLAS[249.950000000000000],POLIS[12.697460000000000],USD[0.306505170000000],USDT[0.0000000041890091] |
| 03001524 | POLIS[47.597340000000000],USD[0.406090731000000] |
| 03001525 | POLIS[72.497641974949260 2],SOL[1.353285265970732 8],USD[0.4174117567629598] |
| 03001526 | POLIS[14.600000000000000],USD[0.179024670000000] |
| 03001527 | USD[2.062439150380000],USDT[4.481590302080000] |
| 03001529 | USDT[10.0000000000000000] |
| 03001541 | POLIS[90.100000000000000],USD[0.409743253000000],USDT[0.000000091516105] |
| 03001549 | BRZ[5.307833560000000],BTC[0.000000058266639],USDT[0.000000029165624] |
| 03001550 | ETH[-0.000178428529462 3],ETHW[-0.0001773068754892],USD[0.683434934650000],USDT[0.000000005847786 6] |
| 03001552 | USDT[2.060060545805007 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03001553 | BEAR[21995.600000000000000000],ETH[0.002963240000000000],ETHW[0.002963240000000000],USD[15.494697626694894800000000000] |
| 03001554 | USD[54.232053044951 2997],USDT[0.0000000134368568] |
| 03001556 | AXS[1.000000000000000000],DYDX[0.098980000000000000],TLM[0.966400000000000000],USD[10.245044530000000000] |
| 03001559 | AKRO[2.000000000000000000],BAO[4.000000000000000000],DOGE[1.000000000000000000],ETH[0.000271700000000],ETHW[0.000271700000000],FTM[0.001243030000000000],KIN[5.000000000000000000],RSR[3.000000000000000000],SOL[0.000026599382970716],UBXT[2.000000000000000000],USDT[0.5556722461284650] |
| 03001560 | AVAX[0.0000000021384177],USD[0.0000002210499653],USDT[0.0000000137398434] |
| 03001565 | SPELL[23200.000000000000000000],USD[0.5642718487500000] |
| 03001566 | BTC[0.0000000020000000],EUR[0.0000000075248695],USD[8.425000000000000000] |
| 03001569 | AKRO[8.000000000000000000],BAO[10.000000000000000000],DENT[4.000000000000000000],KIN[14.000000000000000000],NFT [294188402111736173][1],NFT [318980503559280631][1],NFT [537975737531013882][1],RSR[3.000000000000000000],TRX[4.000850000000000000],UBXT[6.000000000000000000],USD[0.000013190698650],USDT[0.000000118193716] |
| 03001571 | BNB[0.000000003588585],BTC[0.000000000218197000],BUSD[0.693211190000000],MATIC[15.010000000000000],SOL[0.000000040181766],USDT[0.000000009848348] |
| 03001572 | NFT [310550104194418068][1],NFT [312422443056936390][1],NFT [446952358106048733][1],NFT [452753254528940243][1],TRX[0.000179000000000],USDT[0.0461780000000000] |
| 03001573 | BAO[2.000000000000000000],DENT[1.000000000000000000],GBP[0.000000015390952],OXY[113.227341990000000] |
| 03001576 | BTC[0.009366050000000000],ETH[0.031000000000000000],ETHW[0.031000000000000000],FTT[4.999050000000000000],SOL[3.131619000000000000],USD[707.298515784436800] |
| 03001579 | KIN[724000.000000000000000000],USD[0.601549560000000000] |
| 03001583 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.010930260000000000],CRV[10.623509700000000],ETH[0.132979220000000000],ETHW[0.131909900000000000],KIN[2.000000000000000000],NVDA[0.427955870000000],TRX[2.000000000000000000],TSM[0.796051790000000],USD[0.307953360000000000],USDT[6435.089174556628074] |
| 03001587 | GOG[300.557631700000000],USD[0.000000040604644],USDT[0.0000000024724992] |
| 03001589 | BUSD[10.000000000000000000] |
| 03001590 | USD[25.000000000000000] |
| 03001593 | USD[0.1021850000000000],USDT[0.0000000088360627] |
| 03001594 | FTT[0.000000005903868],TRX[0.000016000000000],USD[0.0026880875587770],USDT[0.4211964671127613] |
| 03001598 | AUD[0.0000059417161483] |
| 03001601 | AKRO[1.000000000000000000],ATLAS[14759.002582194617500],BAT[1156.000000000000000],COMP[7.010200000000000000],DENT[1.000000000000000000],LOOKS[1434.179910963187500],RAY[126.529756791040000],RNDR[69.102709410000000],RSR[1.000000000000000000],SUSHI[207.500000000000000],TRX[0.000778000000000000],USD[0.661707091800000],USDT[0.531105017868681] |
| 03001602 | TRX[0.000002000000000],USD[0.000018662615000] |
| 03001603 | GENE[1.300000000000000000],GOG[44.000000000000000000],USD[0.3192427750000000] |
| 03001606 | TRX[91.574393000000000],USD[0.0214650572500000] |
| 03001607 | BNB[0.000000003867320],TRX[0.362012000000000000],USD[0.115703318716136],USDT[0.0000000095787900] |
| 03001615 | ATLAS[2309.700000000000000],FTT[2.932546681000000],POLIS[46.400000000000000],USD[0.962463572561250 4] |
| 03001617 | BNB[0.0000000190960890],SOL[0.0000000016802740],TRX[3.926384213480000] |
| 03001619 | AVAX[0.000000000000000],FTT[130.935117000000000],TRX[0.000000009000000],USD[45.603797222158897 5] |
| 03001624 | ADABULL[37.996217174000000000],AVAX[3.032869576686055],BTC[0.002400000000000],BULL[0.253754010000000000],DOT[12.626979520000000],EUR[0.000000099859249],FTM[200.000000000000000],LUNA2[0.766205767900000],LUNA2_LOCKED[1.787813458000000],LUNC[98.030000000000000],MATIC[47.975828950000000],MATICBULL[522.721837700000000],SOL[2.326659700000000],USD[34.521540795010488],USDT[30.563131060000000],USTC[108.396403060000000],XRP[334.970292950000000] |
| 03001627 | DFL[1171.712699480000000],USDT[0.000000000796439 2] |
| 03001635 | BTC[0.010300048000000000],CRV[28.000000000000000],ETH[0.131000000000000],EUR[0.002828580000000],FTM[0.004869480000000000],USD[-49.207030047745163] |
| 03001637 | BOBA[63.300000000000000],BTC[0.000006028000000],ETH[0.840300270000000],ETHW[0.840300269428077 0],GALA[2.000000000000000000],MANA[4.988800000000000],MATIC[2.000000000000000000],USD[0.189323757650000],USDT[0.7994507087933336] |
| 03001639 | ETH[0.000518120000000],ETHW[0.0005181194182772],SOL[0.070000000000000000],USD[1.1104207250000000] |
| 03001647 | MATICBULL[5510.348000000000000],USD[0.0319267878366527] |
| 03001650 | BTC[0.000000006997500],USD[0.0000000112454873],USDT[0.0000000072172688] |
| 03001651 | USD[0.0623248510000000],USDT[0.0005711899511970] |
| 03001652 | USD[0.0000000704393618],USDT[0.0000002382839041] |
| 03001658 | GOG[1.000000000000000000],SWEAT[664.000000000000000],USD[3.6729517750000000] |
| 03001662 | EUR[0.0000000014198694],USDT[0.0000000061905444] |
| 03001665 | ETH[0.000000001650680] |
| 03001667 | USD[0.0007938075067090],YFI[0.0000017500000000] |
| 03001675 | BTC[0.000000004095050],THETABULL[0.0000000087300000] |
| 03001681 | USD[0.0052336596884815],USDT[0.0000000085925019] |
| 03001683 | USD[0.2242620700000000],USDT[0.0000000060603749] |
| 03001691 | ATOM[0.916835059727914],FTM[0.000000099429441],NFT [315818365686143959][1],NFT [347495408480371703][1],NFT [357725750469290174][1],NFT [402280866787234864][1],NFT [407929748044060949][1],NFT [445088200037874192][1],SOL[0.000000000000000],TRX[0.000987000000000000],USD[0.0000000600950019] |
| 03001697 | BAO[1.000000000000000000],POLIS[20.651195550000000],RSR[1.000000000000000000],USD[0.0100000712943239] |
| 03001698 | TRX[0.0000150000000000],USDT[0.0000000055700000] |
| 03001701 | EUR[0.0000016698717018],SOL[0.1231950700000000] |
| 03001705 | POLIS[45.845211950000000],USD[0.0000000375326320] |
| 03001708 | AVAX[0.021945800000000],FTT[0.0007556800000000],USD[0.0370333474237080],USDT[2.1387295062913653] |
| 03001716 | MANA[0.0094000000000000],USD[0.0030890703565733],USDT[2.1270509400000000] |
| 03001720 | ETH[0.0000000026828100],NFT [375702713983144065][1],NFT [418426177654087266][1],NFT [441951052235906182][1],NFT [442361842030481470][1],NFT [471147613142740379][1],TRX[0.0000120017621082],USD[0.0000026898297829],USDT[0.0000034308092033] |
| 03001721 | USDT[99.000000000000000] |
| 03001723 | FRONT[0.0495118400000000],USD[0.0000000060047197] |
| 03001724 | BOBA[349.930000000000000],USD[1095.325000000000000] |
| 03001729 | ATLAS[750.000000000000000],USD[1.0777948324668000] |
| 03001730 | BAO[1.000000000000000000],FTT[0.599278000000000],NFT [357766847320543831][1],NFT [359296746147387986][1],NFT [412202157748745732][1],NFT [440880866773517207][1],NFT [447586288009341366][1],NFT [502395667968765164][1],NFT [505747651215735039][1],NFT [539799652321108409][1],USD[103.669826285000000],USDT[208.752688997979548] |
| 03001731 | BTC[0.002048390000000000],ETH[0.038972170000000],ETHW[0.038972170000000000],EUR[0.000000046642964],SOL[0.383843920000000],XRP[119.228449260000000] |
| 03001737 | AUDIO[1.023015120000000],SOL[0.346787770000000],USD[107.771721099341 4857] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03001738 | TONCOIN[2.0342156819000000],USDT[0.000000013495307] |
| 03001739 | AKRO[5.000000000000000],BAO[6.000000000000000],DENT[1.000000000000000],ETH[0.249924000000000],KIN[1.000000000000000],LUNA2[0.071343943560000],LUNA2_LOCKED[0.166469201600000],LUNC[16062.15505698000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000474418181],USDC[25.7086344500000000],USDT[0.000000143954973] |
| 03001740 | AMPL[0.000000010021715],BTC[0.000000032237882],CEL[0.0000000083451250],ETH[0.000000055868000],FTT[0.000000068217264],GOG[0.0000000725460123,JOE[0.000000003200000],LINK[0.000000082988914],LUA[0.000000060000000],MANA[0.000000063960293],MATIC[0.000000031782125],MBS[0.000000082541264],POR[T]0.000000004821275(2),YF[0.000000022542070] |
| 03001750 | BTC[0.000203252386945],ETH[0.000000005141600] |
| 03001753 | BOBA[0.031407860000000],USD[1.358283540000000] |
| 03001759 | CHZ[0.000089850000000],USD[2.123732198117190017] |
| 03001766 | C98[0.0175225200000000],USD[0.00000000000732000],USDT[0.000000132756990] |
| 03001767 | ATLAS[9221.360921200000000],ETH[0.0008084800000000],SOL[0.002743190000000],SUN[132403.328281960000000],USD[0.000000045413923] |
| 03001770 | ATLAS[0.000000063573041],AVAX[0.000000094573704],BTC[0.000000082297435],BUSD[708.49252541000000],FTM[0.000000098431480],FTT[5.006559100000000],SPELL[0.000000010500000],USD[2115.72211771946704462],USDT[0.000000118907379] |
| 03001771 | GBP[0.011016356181547],TRX[1.000000000000000] |
| 03001773 | ATLAS[16099.569056180000000],SPELL[0.000000060103500],USD[0.001159176970547],USDT[0.000000009571716] |
| 03001776 | USD[0.088144320658715] |
| 03001779 | BAO[1.000000000000000],FTT[1.139169879869876],TONCOIN[0.000068500000000],USD[0.000003983010032] |
| 03001783 | USD[0.000000006588430] |
| 03001789 | USD[0.102185000000000],USDT[0.000000088360627] |
| 03001791 | TRX[0.000000006762496],USD[0.000000103163939],USDT[0.000000087610603] |
| 03001798 | FTT[0.0028509539860800],USD[0.000001714387866] |
| 03001800 | FTT[109.520685000000000] |
| 03001801 | RSR[1.000000000000000],SPELL[19381.916129320000000] |
| 03001804 | STG[0.966940000000000],USD[306.221689454069870],USDT[0.0000000111273860] |
| 03001806 | SPELL[29400.000000000000000],USD[0.442754850000000] |
| 03001812 | BAT[0.000000006526672],SOL[0.007225074457285],USD[0.000000158554591],USDT[0.0000000107746358],XRP[0.0000000048276472] |
| 03001813 | BAO[2.000000000000000],KIN[1.000000000000000],MANA[11.313141620000000],SAND[13.199185070000000],SHIB[1085.982479120000000],USD[0.005948970128247] |
| 03001820 | BTC[0.0046996600000000],CRO[824.645628010000000],ETH[0.121993400000000],ETHW[0.121993400000000],USD[2.624010569249082] |
| 03001821 | USD[0.000000073131456] |
| 03001822 | ETH[1.689223020000000],ETHW[1.689223018000000] |
| 03001825 | GBP[0.000000082687724],USD[0.000000308626560],USDT[0.000000006157506] |
| 03001839 | AAVE[0.000000031015100],BAO[3.000000000000000],BTC[0.000827404104408],DENT[1.000000000000000],KIN[2.000000000000000],LOOKS[0.000000021772960],MATIC[0.000000022961948],RUNE[0.001810019028801],SKL[0.000000042516000],USD[0.013476340000000] |
| 03001843 | TRX[0.000003000000000],USD[0.102185000000000],USDT[0.000000088360627] |
| 03001844 | ATLAS[2880.000000000000000],ETH[0.000544160000000],ETHW[0.000544160000000],USD[0.263616011887500] |
| 03001849 | BTC[0.027000004725660],ETH[0.000000002732370],EUR[0.000000049184521],SOL[0.000000015275000],USD[283.284431309800087],USDT[0.000000049861010] |
| 03001850 | BAO[2.000000000000000],DENT[2.000000000000000],KIN[4.000000000000000],NFT (3268959974780412244)[1],NFT (4936033287525502(2)[1],NFT (5239141442611472(9)[1],TRX[0.000170000000000],USDT[0.0033625522149748] |
| 03001852 | ARS[1663.320725560000000],USD[0.000000604528664],USDT[0.9968003281731147] |
| 03001861 | USD[4.2000449927670000] |
| 03001869 | POLIS[3.699260000000000],USD[0.7800000000000000] |
| 03001871 | BTC[0.000100000000000],RAMP[529.000000000000000],USD[679.197969293460000],USDT[0.000000047172960] |
| 03001872 | BNB[0.000000034770132],ETH[0.000000001216528],USD[0.000000170276860],FTT[0.021715750000000],SOS[6196241.343459800000000],USD[0.1017955113093613],USDT[0.000000159740207] |
| 03001873 | USD[0.275198384000000],USDT[0.000000008105778] |
| 03001875 | FTT[1.151957911500000] |
| 03001880 | BF_POINT[200.000000000000000],BTC[0.1479704500000000],USDT[209.876284030000000] |
| 03001881 | BOBA[0.003447330000000],TRX[0.122779780000000],USD[-0.0005262341476756] |
| 03001885 | ATLAS[0.000000004000000],BNB[0.000000098000000],ETH[0.000000057435394],FTT[1.000000000000000],RAY[0.000000064000000],SOL[0.000000023085188],USD[3.734861872732716] |
| 03001890 | USD[30.000000000000000] |
| 03001896 | USDT[0.732035600000000] |
| 03001900 | SOL[0.009995000000000],USDT[0.0608966423250000] |
| 03001901 | BNB[4.795000000000000],BTC[0.0602200000000000],ETH[0.312700000000000],ETHW[0.312700000000000],XRP[614.4500000000000] |
| 03001904 | SPELL[13300.000000000000000],USD[0.000000025000000] |
| 03001905 | GBP[0.000000010846890],USD[83.356400475218927] |
| 03001906 | SHIB[77068.685776090000000],USD[0.006771705626940] |
| 03001912 | POLIS[11.400000000000000],USD[0.0421943866250000] |
| 03001913 | TRX[0.000035000000000],USD[60.065313375000000],USDT[0.4559920000000000],XRP[0.1335060000000000] |
| 03001916 | ADABULL[0.004000000000000],FTT[0.000000060434340],MBS[25.000000000000000],PRISM[437.2152437500000000],SAND[5.000000000000000],SHIB[570035.5019183983779988],USD[0.0766274423000000] |
| 03001919 | USD[0.9083293800000000],USDT[0.000000075445066] |
| 03001923 | SPELL[4700.000000000000000],USD[10.539166325000000] |
| 03001926 | USD[8.682359804700000],XRP[87.112637000000000],XRPBULL[31702.476900000000000] |
| 03001930 | BRZ[0.006441320000000],POLIS[7.900000000000000],USD[0.000000083621460],USDT[0.000000076573544] |
| 03001934 | ALGO[68.305460490000000],USD[25.236172035972435 0] |
| 03001935 | BTC[0.000071000000000],USD[0.504399225000000] |
| 03001937 | ENS[0.000000027440000],FTM[0.000000054237617],GBP[700.787506725239603 1],MATIC[0.000000075830368] |
| 03001938 | USD[0.441997600000000],USDT[0.000000083400941] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03001944 | BTC[0.0000000042380200] |
| 03001946 | USD[0.0000000024550000] |
| 03001954 | USDT[0.0000000024869101] |
| 03001955 | POLIS[40.0000000000000000],USD[0.3949584941145946],USDT[0.0000000035621894] |
| 03001958 | USD[4.4070677463750000],USDT[1.0000000075000000] |
| 03001961 | ALTBULL[5662.9544301400000000],BUSD[2935.9819003700000000],USD[492.3895238435754037000000000],USDT[1245.1622000041945405] |
| 03001962 | USD[25.0000000000000000] |
| 03001963 | USD[0.9526758318500000] |
| 03001969 | BTC[0.0002099932627936],USD[0.0000000327586720],USDT[0.0000000005395840] |
| 03001972 | ETH[0.0005733500000000],ETHW[0.0005733500000000],GENE[0.0000000400000000],USD[-0.0000000003469354],USDT[0.0000000043306222] |
| 03001973 | BTC[0.0000476315266400],DENT[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0001289789896156] |
| 03001977 | BAO[1.0000000000000000],BNB[0.0107508600000000],BTC[0.0004237300000000],ETH[0.0035127000000000],ETHW[0.0034716300000000],EUR[16.1534683633563642],KIN[1.0000000000000000] |
| 03001980 | USDT[0.0001522500000000] |
| 03001983 | BTC[0.0844102500000000],DOGE[879.4578740300000000],ETH[3.2374067900000000],ETHW[3.2374067900000000],LTC[38.5108079200000000],USD[0.0000128361602034] |
| 03001985 | AXS[0.0002800000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],DOT[7.2172688004228010],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000004822782744] |
| 03001989 | USDT[9.0000000000000000] |
| 03001996 | SOL[0.0135406800000000],USD[0.0000002503372152] |
| 03001999 | USD[0.0000000095203140],USDT[0.0000000096471672] |
| 03002015 | USD[0.0000000059585950] |
| 03002017 | USD[0.0000000012828317],USDT[0.0000000026861120] |
| 03002022 | LUNA2[0.0139608484100000],LUNA2_LOCKED[0.0325753129700000],TRX[0.0000010000000000],USD[0.0010676648521906],USDT[0.0000000050311850],USTC[1.9762255700000000] |
| 03002032 | BCH[0.0002653000000000],KIN[2.0000000000000000],TRX[0.0005560000000000],USDT[3.5995805223222290] |
| 03002034 | USD[25.0000000000000000] |
| 03002035 | NFT[345012212511390118][1],NFT[393711985971810634][1],NFT[447591351164232966][1],USD[0.0000000022286080],USDT[24.9152085600000000] |
| 03002043 | USD[0.1077826700000000],USDT[0.0000000079116504] |
| 03002045 | SPELL[3300.0000000000000000],USD[0.9329935800000000] |
| 03002046 | USD[0.0000000096700000] |
| 03002047 | LUNA2[0.2049691778000000],LUNA2_LOCKED[0.4782614148000000],LUNC[44632.4700000000000000],USD[0.0000000068992768],USDT[0.4144793594825300] |
| 03002048 | TONCOIN[183.3146339300000000],USD[10.0100000034270537] |
| 03002059 | MATIC[757.8848000000000000],SOL[0.0078400000000000],USD[613.6279624247800000000000000] |
| 03002066 | USD[0.0070889961000000] |
| 03002070 | BNB[0.0000001000000000],ETH[0.0000002448878]],SOL[0.0049546000000000],USD[0.1499778889901408],USDT[0.0000000064475720] |
| 03002072 | BCH[0.0019574994860000],FTT[0.0000891662021040],UBXT[5.0000000000000000],USD[0.0000029079361530] |
| 03002074 | USD[0.0000000301535509] |
| 03002081 | USD[0.0000011309187650] |
| 03002084 | APT[50.1878546100000000],BNB[0.0000009100000000],BTC[0.0143855500000000],CHF[0.0000000626688601],ENJ[316.6233470600000000],ETH[3.5507804400000000],EUR[0.0000000003630866],SAND[673.0636705000000000],SLP[12661.0924011000000000],UNI[159.3550346400000000],USD[0.0000001387903740],USDT[5.5000156800000000] |
| 03002091 | BICO[0.0000000061891590],DOGE[0.0000000400000000],USD[0.0000000089179950] |
| 03002092 | 1INCH[0.0000000074132300],FTM[0.0000000013745400],LINK[0.0000000098159000],LTC[0.0000000053500000],RUNE[0.0000000009233200],USD[0.0000732047616785],USDT[0.0000000049167864],XRP[0.0000000031024000] |
| 03002093 | USD[7.5472939950000000] |
| 03002094 | LTC[0.0049000000000000],POLIS[16.5000000000000000],USD[0.9089272399625000] |
| 03002106 | BAO[5.0000000000000000],DENT[2.0000000000000000],KIN[2.0000000000000000],TONCOIN[605.1320636300000000],TRX[0.0007770000000000],USD[0.0000000070588590],USDT[0.0000000087025523] |
| 03002111 | BTC[0.0003000000000000],USDT[0.3376386000000000] |
| 03002112 | USDT[27.8958713810190785] |
| 03002115 | ENJ[409.0000000000000000],GBP[0.0000000002892432],USD[0.1697815600000000],USDT[0.0000000082759259] |
| 03002120 | FTT[0.0017428100000000],NFT[329492892946348696][1],NFT[353822411323431677][1],NFT[395100776551235112][1],NFT[502910102132909649][1],USD[-0.0004427624139539],USDT[0.0000000078634430] |
| 03002125 | USD[0.0004666521878512] |
| 03002131 | ATLAS[691.1511094000000000],BTC[0.0032757400000000],CRO[200.1148506400000000],GBP[0.0003099548189446],LOOKS[154.0525999175617060],REEF[675.8292207600000000],USD[0.0000000055372488] |
| 03002132 | USD[0.0000000092349808],USDT[0.0000000024199490] |
| 03002135 | USD[0.0000000843141110],USDT[0.0000000029140560] |
| 03002136 | AAVE[0.0400000000000000],AVAX[0.0000000801465547],BTC[0.0000124831185000],ETH[0.0169969400000000],ETHW[0.0169969400000000],FTT[0.2059606542704834],LINK[1.6000000000000000],LUNA2[0.0024987223110000],LUNA2_LOCKED[0.0058303520590000],LUNC[544.1020440000000000],SOL[0.0000000076993413],USD[0.9140978435948946],USDT[0.0000001369580251] |
| 03002141 | USDT[605.7209875810854403] |
| 03002152 | SOS[31630.3508447200000000],USD[119.3248466461273015] |
| 03002156 | ALGO[0.0069983100000000],BAO[1.0000000000000000],CHZ[20228.8739422400000000],ENJ[1013.9711051300000000],XRP[1444.6664470500000000] |
| 03002160 | BAO[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000000153105167],USDT[0.4159699578863359] |
| 03002162 | USD[0.0000001013167608] |
| 03002167 | IMX[47.6909118500000000],USDT[0.0000003501696619] |
| 03002168 | SLP[249.9500000000000000],USD[0.0164626192600000000000000] |
| 03002169 | BTC[0.0042015700000000],MBS[44.0000000000000000],USD[2.1871806400000000],USDT[0.0008998242425834] |
| 03002178 | ATLAS[949.8100000000000000],FTT[0.1999600000000000],MANA[1.9996000000000000],SAND[0.9998000000000000],USD[0.0898358480000000],USDT[0.0086538000000000],WBTC[0.0001999600000000] |
| 03002184 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03002190 | USDT[0.0000000010000000] |
| 03002193 | EUR[0.0047939052660432] |
| 03002196 | BTC[0.0005907900000000],PEOPLE[500.000000000000000],USD[-0.1365369714513717] |
| 03002200 | ATLAS[1367.861479700000000],POLIS[83.502487810000000],USD[0.030915003995178], USDT[0.0000000151493379] |
| 03002201 | EUR[5.938187250000000],KIN[1.000000000000000],USDT[0.0000000022002500] |
| 03002204 | USD[0.0000000075450000] |
| 03002206 | BTC[0.0016000000000000],ETH[0.576896140000000],ETHW[0.576896140000000],EUR[0.000913904000000],LTC[1.828225470000000],MATIC[485.000000000000000],SAND[468.595709310000000],USD[5.018000000000000] |
| 03002208 | CRO[20.489450980000000],IMX[2.590109410000000],USDT[0.0000000025425763] |
| 03002209 | FTT[0.0190708381013057],USD[0.0000002360721520] |
| 03002210 | USD[0.0099329683000000] |
| 03002212 | BAO[5.000000000000000],DENT[1.000000000000000],ETHW[0.000000430000000],GRT[1.000000000000000],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.0034127942296761] |
| 03002216 | DOGE[3590.633150710000000] |
| 03002220 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],KIN[5.000000000000000],SHIB[9450586.497790390000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.0100000478081111],USDT[0.0000000567756573],XRP[923.256032980000000] |
| 03002221 | TRX[0.3184410000000000],USD[105.713551340000000] |
| 03002225 | AVAX[0.0000000652297247],BNB[0.0084306000000000],BTC[0.0303000065600000],CHZ[9.006000000000000],CRO[40.000000000000000],ETH[0.008396400000000],ETHW[0.000483200000000],EUR[0.000000031027888],GALA[70.000000000000000],LINK[112.478625000000000],LTC[0.008982880000000],MATIC[9.880300000000000] 0],SOL[33.893559060000000],SUSHI[170.468080000000000],TRX[0.003065000000000],USD[0.000000068198596],USDT[1945.440044910065645],XRP[8.000000000000000] |
| 03002227 | CRO[28.523934400000000],FTT[0.0657289646348102],USD[-0.0020445887821508],USDT[0.0000000124697691] |
| 03002236 | BNB[0.000000068766096],SOL[0.000000050000000] |
| 03002242 | USD[4.515945230000000] |
| 03002243 | USD[11.914925486639180],USDT[1.500050264967497

9] |
| 03002247 | ATLAS[693.782334944100000],USD[0.000000087189246] |
| 03002254 | USD[0.0000007330078792],USDT[0.0000000122310646] |
| 03002264 | USD[0.000000044554618],USDT[0.2010216202658367] |
| 03002266 | BRZ[0.000000065466220],BTC[0.0013437446440000],GOG[155.000000000000000],IMX[86.700000000000000],USD[269.996569668375727

5] |
| 03002270 | KIN[1.000000000000000],SPELL[7860.754210000000000] |
| 03002271 | ALGOBULL[31000.000000000000000],ALTBEAR[53000.000000000000000],APEY[53000.869600000000000],BCHBULL[879.864000000000000],BEAR[993.800000000000000],BSVBULL[230000.000000000000000],EOSBULL[34000.000000000000000],TOMOBULL[16996.600000000000000],USD[0.0377113350000000],USDT[0.0000000529777140],XRPBULL[4999.1400 000000000000] |
| 03002273 | USD[0.0000000950490052],USDT[0.0000000011561682] |
| 03002274 | ETH[0.205401150000000],ETHW[0.205401150000000],USDT[0.0000219128293700] |
| 03002278 | USD[0.0000000060000000] |
| 03002280 | NFT (529960063328739137)[1],USD[25.000000000000000] |
| 03002283 | TRX[0.0003900000000000],USDT[0.9051020000000000] |
| 03002285 | BNB[0.0000000999923390],USDT[0.0000002746784] |
| 03002286 | AAVE[0.000000862382727000],ALEPH[1.204495906923774],AMD[0.000003490698120],APE[0.000962130000000],ATLAS[59.986000000000000],BADGER[0.000090270000000],BAO[12.908827652998923500],BICO[0.006112950000000],BNB[0.0347497380113500],BTC[0.005023219762400],CHR[0.001062500000000] 000],CRO[19.996000000000000],CRV[0.080713910000000],CUSDT[0.000939226077348],DAWN[0.000127060000000],DELT[2.241610731398586],DMG[0.000000016868080],DOGE[3.867785451636299],DOT[0.740151643416410],EMB[0.068546370000000],FB[0.000010091851951],FIDA[0.0224277868811 124],FTM[1.516752823925217],FTT[0.037120026371446],GALA[0.701499750000000],GARI[0.054078914063727],GODS[0.151858750000000],GOG[0.999200000000000],GROG[0.000000127290740],HNT[0.000005385432129],HOLY[0.000005250000000],HUM[0.000002716803237],KIN[1.870431644 758640680],KSOS[0.000000084719021],LINA[0.082301891556960],MANA[2.376236700000000],MATIC[11.387309852774915],MBS[0.000591069937592],MRNA[0.000000097930846],MTA[0.000869366978055],NEXO[0.000013796502204],NFL[43.000000000004290032],PAXG[0.000008867341994],PAXG[0.0008867341994 30394263908],QI[29.992000000000000],SAND[0.000742945847337

0],SHIB[4000000.000000039286220],SNY[0.000089246514822

4],SOL[0.010479660583166

3],SOS[1415.184635590069767],SPELL[600.015187907841718],STEP[0.011971545416184],TOMO[0.012009806873534],TL[RXI0.02513874074371007],TRYB[0.000000081888220],TSLA[0.000000460000000],TSLAPRE[0.000000030197691],UBXT[0.015279850000000],USD[61.685331563133698],USDT[0.0403836706716577],WRX[0.008376200000000],XRP[4.106225737471740] |
| 03002287 | USD[0.0614791924600000],USDT[0.0034060000000000] |
| 03002297 | USD[0.3757442900000000],USDT[0.0000007569868] |
| 03002315 | LUNA2[0.0081729174070000],LUNC[138.315237280000000],USD[-0.0071935814388119] |
| 03002316 | USDT[0.0000000002856780] |
| 03002323 | LTC[0.0092309900000000],TONCOIN[1015.123160000000000],USD[36.396152652750000] |
| 03002325 | USD[25.000000000000000] |
| 03002329 | BTC[0.0000000065789313],LUNA2[0.0047126984060000],LUNA2_LOCKED[0.0010096296280000],SOL[0.001005800000000],USD[152.968259264800739],USDT[0.0100000037500000] |
| 03002331 | POLIS[4.300000000000000],TRX[0.0000420000000000],USD[0.6478195040000000],USDT[0.0029350000000000] |
| 03002332 | AAVE[12.497500000000000],ATLAS[4379.562000000000000],ATOMBULL[254472.999142420000000],BTC[0.000087900000000],BULL[2.809735654000000],CRV[40.974400000000000],DOGEBULL[24.885022000000000],ETHBEAR[83983400.000000000000000],ETHBULL[86.595243272654

2104],EUR[0.000000000240926],FTT[0.0565 98595460912],GRT[352.929400000000000],MANA[721.845000000000000],SOL[20.006908000000000],THETABULL[31.382972000000000],USD[0.693821172319388

4],XRPBULL[1599882.440022640000000] |
| 03002335 | USD[0.8698240000000000] |
| 03002337 | USD[772.484721709697400],USDT[0.0000000025376822] |
| 03002338 | MBS[691.571591577909188],USD[0.0000000229514372] |
| 03002343 | USDT[0.0666845920000000] |
| 03002346 | TRX[0.0007770000000000],USDT[0.0000000070230828] |
| 03002348 | ATLAS[4627.356571470000000],USD[0.0970971314441002],USDT[0.0035850000000000] |
| 03002349 | USD[613.128731354394100] |
| 03002352 | ATLAS[1619.804000000000000],BNB[0.000594200000000],USD[1.259966100000000],USDT[0.0094760000000000] |
| 03002365 | ATLAS[919.910000000000000],BNB[0.008261000000000],USD[0.1662175445000000] |
| 03002379 | BTC[0.0054910620000000],USD[0.0001286510451150],USDT[0.0017034573516555] |
| 03002383 | USD[0.0000001110453720],USDT[0.0000000049461462] |
| 03002385 | POLIS[147.489640000000000],USD[1.214379157500000],USDT[0.0096987100000000] |
| 03002394 | POLIS[1.379440760000000],USD[0.0000000801268] |
| 03002396 | BNB[0.000000080903680],ETH[0.000000053100000],NFT (402684560758435882)[1],NFT (538856937312429428)[1],NFT (552925184327692378)[1],SOL[0.000000010000000],TRX[0.353542000000000],USD[0.3020407947150588],USDT[65.542296428291 2782] |
| 03002412 | SPELL[1000.000000000000000],USD[1.0579851500000000] |
| 03002415 | ALPHA[17.996580000000000],ATLAS[199.962000000000000],AURY[1.000000000000000],BTC[0.003899697000000],DOT[0.499943000000000],DYDX[2.624718300000000],ENS[0.000000088669430],ETH[0.000000016528000],FTM[0.000000068639750],IMX[1.284683570000000],MATIC[0.000000073996765],SOL[0.17382153884505

2 8],SRM[0.081345310000000],SRM_LOCKED[0.071133010000000],TONCOIN[8.199297000000000],USD[0.000000954750586],USDT[28.265509310178874

5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03002416 | POLIS[17.594775000000000000],USD[0.098563916300000] |
| 03002419 | BTC[0.000000061276583],FTT[0.070727053957363D],SOL[0.002133400000000000],USD[-0.0002704629270878],USDT[0.000000090000000] |
| 03002426 | USD[0.000000890077347B],USDT[0.000000021148538] |
| 03002428 | BAO[2.000000000000000],BTC[0.005323930000000000],FTT[2.130223210000000],USDT[842.990948784149007I] |
| 03002434 | USD[0.073588892476970B],USDT[0.000000045301042] |
| 03002435 | ATLAS[360.000000000000000],POLIS[57.000000000000000],SPELL[31700.000000000000000],USD[0.360797164000000I] |
| 03002441 | APE[1.300000000000000],BTC[0.000072510000000I],FTT[44.000000000000000],USD[1.886705482408297I],USDT[0.007356143031039I] |
| 03002443 | USD[25.000000000000000] |
| 03002447 | USD[0.000000014709563],USDT[0.000000036230188] |
| 03002448 | BNB[0.002739260000000],TRX[1.277581608392664],USD[-0.056180417701029G],USDT[0.00403357335000000] |
| 03002461 | ATLAS[99.981000000000000],USD[0.982975000000000] |
| 03002468 | BRZ[0.000000076723055],GOG[328.146785420572491B],SPELL[36592.680000000000000],USD[0.010794751947200] |
| 03002472 | ETH[0.000000808000000],FTM[0.000000050272735],FTM[0.000000060960000],LNC[0.000000018085296],SOL[0.000000040000000],USD[0.000170178545424] |
| 03002479 | GALA[657.499382130000000],RNDR[63.839572480000000],USDT[0.000000197822101] |
| 03002480 | USD[0.960301601104162A] |
| 03002486 | BTC[0.000100000000000],ETH[0.046000000000000],ETHW[0.046000000000000],USD[0.018038190000000],USDT[401.223125841060000] |
| 03002487 | USD[0.104121800000000],USDT[98.366295360000000] |
| 03002493 | AKRO[2.000000000000000],BAO[1.000000000000000],FTT[12.422517600000000],KIN[2.000000000000000],MANA[130.969709400000000],OMG[52.293774980000000],POLIS[67.058217150000000],SHIB[89591 02.838129040000000],USD[0.000000192334061] |
| 03002507 | TRX[0.000021000000000],USDC[32.314364100000000] |
| 03002510 | ATOM[0.000000094484600],BNB[0.000000037362200],FTT[25.195221500000000],LUNA2[0.001888928790000],LUNA2_LOCKED[0.004407500510000],USD[0.294433845252664],USDT[0.000000080103309],USTC[0.267387000000000] |
| 03002512 | CAD[802.546669705360000],FTT[0.000032784422865G],USD[0.000000106677610],USDT[0.000000033329615] |
| 03002517 | USD[0.000001289074801] |
| 03002520 | BTC[0.046980545515700],USD[179.217135896600000] |
| 03002523 | ATOM[8.877397644048000],BTC[0.040817780120000D],DOGE[891.014334489758720D],DOT[6.428806672883820D],ETH[0.615350120501036G],ETHW[0.000000065747536],FTM[0.000000093280000],FTT[25.097217070000000D],MATIC[231.934440755176460D],USD[1936.629265727661436000000D],XRP[711.078513980380960D] |
| 03002528 | USDT[0.000000190761122] |
| 03002535 | DENT[1.000000000000000],EUR[0.000000289337104],SOL[0.055308770000000] |
| 03002536 | AXS[4.832844870000000D],BTC[0.027520990000000D],DOT[39.965684050000000],ETH[0.767763810000000],ETHW[0.767763810000000],LINK[49.942429540000000],SOL[11.264351100000000],USD[0.000025825347990 3],XRP[1377.969032640000000] |
| 03002538 | NFT [358777131280657201][1],USDT[8.369635000000000] |
| 03002539 | LTC[0.004985610000000],USD[0.715459418710492],USDT[1.013351028320000],XRP[-1.650749305961907G] |
| 03002542 | SPELL[15600.000000000000000],USD[0.259155585000000] |
| 03002559 | FTT[25.000000000000000],TRX[463.814183000000000],USDT[157.986946950000000] |
| 03002560 | BTC[0.000300000000000],SOL[0.120000000000000],USDT[0.256282995500000] |
| 03002561 | BULL[0.113620000000000],POLIS[275.337628700000000],USD[0.019651922075000],USDT[0.000000286298010] |
| 03002562 | ATLAS[0.000000028234016],BRZ[0.000000011000000],ETH[0.000079770000000],FTT[0.046335990262506 4],SOL[3.190827530960315],USD[0.000003839975308 1],USDT[0.000000018389608] |
| 03002564 | FTT[10.000000000000000],LUNA2[0.282482674400000],LUNA2_LOCKED[0.659126240200000],USD[74627.136838399643495 3] |
| 03002566 | AVAX[1.400136230000000],BTC[0.004004501290000],CEL[0.098290000000000],DOGE[1581.150091000000000],DOT[1.399734000000000],ETH[0.002969090000000],ETHW[0.002969690000000],EUR[0.000000025000000],FTT[1.830340675537097 6],GBP[0.000000085544755],LUNA2_LOCKED[4.452901390000000],LUNC[0.7787802 00000000I],MATIC[46.670540000000000I],SOL[0.489583900000000I],TONCOIN[0.097853000000000],USDT[2.117083103937425 7],USDT[0.000000000000000],USTC[235.920010000000000I] |
| 03002567 | BNB[0.000000010000000],BTC[0.001042100000000],ETH[0.016060580000000],ETHW[0.015856720000000],FTT[0.032022870831 41 04],NFT [319020143433351511][1],NFT [429377597576504606][1],SOL[0.260523600000000],USD[1.003281708500000I] |
| 03002572 | USD[0.015759861484300],USDT[0.010765414584140] |
| 03002576 | ATLAS[0.000000091824760],BNB[0.002900000000000],BTC[0.001988360000000],MATIC[0.788489250000000],POLIS[0.000000028688375],USD[0.000946454850506] |
| 03002582 | BNB[0.000000043500000],BTC[0.013395318036266G],EUR[0.000000040597974],FTM[0.000000042475969],FTT[0.000000001709653 2],MANA[0.000000049000104],RAY[0.000000094514000],SOL[0.000000089012144],SRM[0.000000070386279],USD[0.000057446953417 2],USDT[0.000000130707715] |
| 03002587 | TRX[0.000060000000000],USD[0.000000175992965],USDT[0.000000097858748] |
| 03002602 | ATLAS[0.000000030000000],RNDR[0.000000007262000],TRX[0.000000072877857] |
| 03002603 | BAT[1999.876032220000000],BF_POINT[200.000000000000000],LTC[4.986612570000000],MANA[8641.465516530000000],OMG[236.363456850000000],ZRX[613.925994150000000] |
| 03002608 | AAPL[0.006754760000000],AMZN[0.008000000000000],BAO[1.000000000000000],EUR[5.893998591746402 9],MRNA[0.001758570000000],USD[0.000000154076947] |
| 03002614 | ETH[0.000999806000000],ETHW[0.000999806000000],USD[34.767527303918000],USDT[-0.009899510574425 4] |
| 03002616 | BNB[0.009452800000000],CRO[480.000000000000000],DOT[19.996200000000000],SOL[0.009335000000000],USD[-54.975325047042500 0],USDT[0.004248928479210 4] |
| 03002621 | USD[0.000512715208287],USDT[0.069138367759131 7] |
| 03002632 | IMX[7.000000000000000],USD[1.026082050000000] |
| 03002639 | FTT[0.002733321880395 9],USD[0.000047376806271 1],USDT[0.000000097117442] |
| 03002645 | BTC[0.014597226000000],ETH[0.215263420000000],ETHW[0.215263420000000],EUR[0.000004933477769 2],USDT[10.286755850000000] |
| 03002648 | USD[26.615953840000000],USDT[0.000000026235768] |
| 03002650 | USD[-0.142117199513761 9],USDT[2.001444600000000] |
| 03002652 | USDT[719.158511246532851 6] |
| 03002653 | BTC[0.001354836000000],BULL[0.000035388700000],USD[1.224602669797481 6],USDT[0.000000140827997] |
| 03002663 | BUSD[33.794705060000000],USD[0.000000055000000] |
| 03002664 | USD[0.000000002691444 3] |
| 03002668 | BTC[0.002367334600000],USD[0.001542387581680] |
| 03002671 | IMX[51.813919950000000],LINK[19.100000000000000],SPELL[5584.405964890000000],USD[0.611562025051990],USDT[0.000000150553740] |
| 03002676 | BTC[0.000000380060322 7],BULL[0.000000023000000],ETH[0.001973238850706],ETHBULL[0.000000030000000],ETHW[0.001973238850706],SOL[0.000000049710199],USD[9.302695546662657700000000],USDT[0.007432473137 1703],XRP[0.821840000000000],XRPBEAR[1999996.001000000000000] |
| 03002677 | PRISM[8139.325246300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03002678 | GOG[0.997000000000000000],SPELL[97.700000000000000],USD[0.0478614885513562],USDT[0.0751515906435034] |
| 03002686 | AKRO[1.000000000000000000],FIDA[1.000000000000000000],KIN[2.000000000000000],USDT[0.000000062996846] |
| 03002690 | COPE[119.978600000000000],DFL[9.838000000000000],USD[0.0153334778090085],USDT[0.000000119632985] |
| 03002693 | BTC[0.0025667450000000],DOGE[12.000000000000000],ETH[0.0159969600000000],ETHW[0.0159969600000000],SOL[0.3199392000000000],UNI[2.1995820000000000],USD[0.0002396151328632] |
| 03002694 | EUR[500.000000000000000],USD[-62.4872854318236823] |
| 03002698 | ATLAS[610.000000000000000000],USD[0.9363432340000000],USDT[0.0000000096131948] |
| 03002699 | SOL[0.000000017997553],USD[0.0000000081711094],USDT[0.0000002564751470] |
| 03002700 | ATLAS[17476.504000000000000],AVAX[5.2989400000000000],POLIS[362.0275800000000000],SOL[6.2700000000000000],TRX[0.300001000000000],USD[1.6029664845000000] |
| 03002707 | BTC[0.0000681395720500],USD[46.1274259461250000] |
| 03002708 | BTC[0.0812389897085100],FTT[25.800000000000000],USDT[6.4520945106850000] |
| 03002711 | SPELL[17000.000000000000000],USD[0.2652754800000000] |
| 03002712 | BTC[0.0000000075100000],USD[7.9546752485467050],XRP[0.000510000000000],XRPBULL[99.7200000000000000] |
| 03002715 | DOT[0.0000000008544235],EUR[0.000000000000000],PAXG[0.0002250395696622],USD[0.000025176637926] |
| 03002718 | DENT[1.000000000000000000],DOGE[88.5602490000000000],GBP[999.8588153036238558],KIN[1.000000000000000],LUNA2[0.0673419185900000],LUNA2_LOCKED[0.1571311434000000],LUNC[15157.4136418000000000],USD[0.0001834301019777] |
| 03002721 | USDT[0.0000228305589626] |
| 03002723 | ATLAS[1023.065159010000000],POLIS[17.5548640500000000],USDT[0.6000000100386675] |
| 03002725 | AURY[1.000000000000000000],GOG[20.9960100000000000],USD[9.1903662124500000],USDT[0.0033600000000000] |
| 03002727 | USD[5.000000000000000] |
| 03002729 | ATLAS[1.850000000000000000],TRX[0.000008000000000],USD[0.000000059782564] |
| 03002730 | ETH[0.000000010000000],LUNA2[0.0383055308900000],LUNA2_LOCKED[0.0893795720900000],USD[0.0001061748013241] |
| 03002735 | BAO[1.000000000000000000],DOGE[0.0044867100000000],RAY[0.0002270437600000],SRM[0.0001025530000000],TRX[0.413756040000000] |
| 03002740 | POLIS[10.497900000000000],TRX[0.320003000000000],USD[0.0780773900000000],USDT[0.000000008376961444] |
| 03002741 | USD[0.2311539560000000] |
| 03002745 | TRX[0.4167200000000000],USDT[0.0000000083750000] |
| 03002746 | USD[1.3625509850000000],USDT[0.0000000098363358] |
| 03002747 | BTC[0.0199962000000000],ETH[0.4999050000000000],ETHW[0.4999050000000000],LUNA2[1.5151968310000000],LUNA2_LOCKED[3.5354592720000000],LUNC[329937.3000000000000000],SOL[9.9981000000000000],USD[584.1582517700000000] |
| 03002748 | ATLAS[270.7068293500000000],FTT[0.4000000000000000],USDT[17.9436684311300529] |
| 03002749 | FTM[0.000000006736716],SOL[0.0000000003161001] |
| 03002750 | ATLAS[11530.000000000000000],BTC[0.0000000001990000],FTT[0.7081237476022024],USD[1.1777666419813852] |
| 03002756 | AVAX[0.000000084447468],BNB[0.2469261083074600],FTT[0.0766820694528767],USD[2.1419510780574626] |
| 03002764 | APE[0.0002597000000000],BAO[1.000000000000000],KIN[1.000000000000000],POLIS[0.0088156000000000],RUNE[0.0004267500000000],SOL[0.000006700000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000905024500] |
| 03002765 | ATLAS[9.5660000000000000],POLIS[0.0992200000000000],USD[0.000000149005120],USDT[0.0000000092230741] |
| 03002767 | BTC[0.0000578186330000],XRP[0.6840000000000000] |
| 03002769 | TRX[0.0007770000000000],USD[0.0376093767241394] |
| 03002770 | BULL[0.0021596020000000],USD[0.0645618483037600] |
| 03002771 | BAO[1.000000000000000000],EUR[0.000000052353968],HXRO[1.000000000000000] |
| 03002773 | AKRO[1.000000000000000000],BAO[1.000000000000000],RSR[1.000000000000000],USDT[0.000247865964060] |
| 03002787 | BICO[742.502081700000000],USD[0.000000022205696],USDT[0.000000056171264] |
| 03002788 | BAO[1.000000000000000000],BTC[0.0127415300000000],ETH[0.2697527000000000],GALA[84.6735307100000000],KIN[2.000000000000000],LTC[0.9943773500000000],USD[0.0004449439997234] |
| 03002793 | TONCOIN[236.119244130000000],USD[0.0000000406666676],USDT[0.5602730541250000] |
| 03002797 | BTC[0.0002328876495400],USD[0.0000011716748606] |
| 03002807 | REAL[882.178013380000000],USDT[0.0000000481759346] |
| 03002809 | ETH[0.0080910800000000],ETHW[0.0080910825099682] |
| 03002811 | TRX[0.0002700000000000],USD[0.0000038544170100],USDT[0.0000038070883559] |
| 03002812 | GOG[0.0000000065208934],SOL[0.000000010000000],USD[0.0001162711473624],USDT[0.0000000075127830] |
| 03002813 | ALICE[87.100000000000000],ATLAS[12250.000000000000000],CEL[196.8874220000000000],COMP[3.4478515750000000],COPE[967.0000000000000000],MANA[335.0000000000000000],SUSHI[98.0000000000000000],USD[606.0464303556250000],USDT[3004.7960257735700000] |
| 03002819 | AVAX[0.000000080676340],AXS[2.6958527863931400],BNB[0.000000034221802],BTC[20.0000000013480779],DOT[0.0000000013480779],ENJ[548.9557889418066942],ETH[0.4595850048861600],ETHW[0.0000000002892810],EUR[0.0000000002892810],FTM[0.0000000048940900],FTT[11.1735476400000000],HNT[14.1383597553733600],LINK[22.2685572833544000],MANA[0.0000000099932527],MATIC[0.0000000086509956],MKR[0.0000000067816001],SOL[15.2749239374245341],UNI[0.0000000044025664],USD[0.0000001516919821],USDT[497.2413967573933098],XRP[0.0000000065198501],YFI[0.0000000092510000] |
| 03002829 | AKRO[1.000000000000000000],BTC[0.1379564300000000],RSR[1.000000000000000],USD[0.0000867062052774] |
| 03002837 | AURY[1.000000000000000000],ETH[0.0000000246147277],IMX[2.4000000000000000],USD[34.8954265358102988],USDT[0.0000000185098069] |
| 03002842 | USD[-0.0034789268963010],USDT[0.0000000075000000],XRP[1.0000000000000000] |
| 03002847 | ETH[0.000000050000000],TRX[0.0010940000000000],USD[0.0000127827364024],USDT[0.0001333830078066] |
| 03002854 | GENE[27.098958310000000],GOG[309.0000000000000000],IMX[107.6496748900000000],USD[0.0000000165233349] |
| 03002869 | USD[0.2392031267620006] |
| 03002882 | USD[30.000000000000000] |
| 03002883 | BTC[0.0000000004100000],ETH[0.000000080048287],USD[0.0000001008411862],USDT[86.2599845579230596] |
| 03002887 | AURY[2.617546717178824 8],BRZ[0.0050230700000000],KIN[1.000000000000000] |
| 03002888 | ATLAS[480.000000000000000],MATH[134.0000000000000000],USD[0.2757450457750000],USDT[0.0198798786010004] |
| 03002899 | USDT[47.0000000000000000] |
| 03002900 | USD[22.1083558800000000],USDT[0.000000046722282] |
| 03002903 | AKRO[5.000000000000000000],AXS[0.0002043000000000],BAO[12.0000000000000000],BF_POINT[100.0000000000000000],BTC[0.000000200000000],GBP[0.0001126545093482],KIN[22.0000000000000000],UBXT[3.0000000000000000],USD[0.0000402350671 30] |
| 03002907 | ATLAS[9.9740000000000000],BAT[0.9980000000000000],GRT[0.9952000000000000],MAPS[0.9958000000000000],USD[0.0000000241771 20],USDT[0.0000000668116 56] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03002916 | NFT (34244700914088403[1],NFT (34597748413946391[4],NFT (44444916804261903[22],NFT (44461152801315072[1],NFT (51404239516105791[0],NFT (52120752155607754[5],USD[0.000000007761434] |
| 03002919 | AVAX[0.0000000069645450],BTC[0.00000000009587000],FTT[0.000000006133261],USD[0.0000000096395697],USDT[0.000000145562599] |
| 03002923 | BTC[0.0000000039682000],CEL[0.0311000000000000],ETH[0.0002458000000000],ETHW[0.0002458000000000],MATIC[6.824000000000000] |
| 03002936 | ATLAS[3729.254000000000000],USD[0.8352064500000000] |
| 03002941 | AKRO[2.000000000000000],BAO[7.000000000000000],DENT[1.000000000000000],KIN[6.000000000000000],NFT (45063182581229910[9],[1],NFT (52983274928724452[8],[1],NFT (55930290499371592[0],[1],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000007341546[3],USDT[0.0000000028569455] |
| 03002944 | BLT[0.9218000000000000],TRX[0.000059000000000],USD[0.0061612120384632],USDT[-0.0056801670273173] |
| 03002945 | BICO[0.8834000000000000],GALA[1.000000000000000],LUNA2_LOCKED[254.299868000000000],SLP[9.100000000000000],STEP[0.0340563500000000],TRX[0.0023310000000000],USD[23.819434282484423320000000000],USDT[11.8352934554769891],XRP[153.883177910000000] |
| 03002953 | AKRO[1.000000000000000],ATLAS[362.642285240000000],BAO[2.000000000000000],KIN[1.000000000000000],POLIS[7.488419140315905[5],RSR[1.000000000000000],TRX[2.000000000000000],USDT[0.0183004008441904] |
| 03002961 | BTC[0.0888190997800000],CQT[213.000000000000000],LUNA2[0.0000000042600000],LUNA2_LOCKED[0.0013063325660000],LUNC[121.910000000000000],MTA[39.992000000000000],NFT (29279518062270514[9],[1],NFT (31657365514392506[3],[1],NFT (46103209719120968[8],[1],NFT (64612142256392037[1],[1],ERM[9.998000000000000],TRX[0.0017930000000000],USD[0.9632199126305028],USDT[0.0053144662170924],XRP[0.300000000614000] |
| 03002963 | BLT[26.000000000000000],USD[1.694684041000000] |
| 03002969 | ETHW[0.9000000000000000] |
| 03002971 | ATLAS[600.000000000000000],AURY[2.000000000000000],SPELL[7300.000000000000000],USD[0.6949522350000000] |
| 03002976 | SAND[0.3801750659000000],USD[0.000000010545864] |
| 03002981 | AKRO[1.000000000000000],BAO[3.000000000000000],KIN[6.000000000000000],TRX[1.000780000000000],USD[0.000000006400874[8],USDT[0.0000000092911672] |
| 03003003 | ETHW[14.348131800000000],FTT[7.197482680000000],LUNA2[0.0000000042600000],LUNA2_LOCKED[0.0314725932600000],SOL[16.543673570000000],TONCOIN[531.643540000000000],USD[0.0536289801053100] |
| 03003006 | SOL[-1.5730066670749057],USD[427.8466229953259208],USDT[-141.2379232319471225] |
| 03003007 | BLT[0.0546000000000000],BTC[0.0000000050260000],FTT[0.0862389400000000],LUNA2[0.3247424327000000],LUNA2_LOCKED[0.7577323430000000],TRX[0.6010000000000000],TRY[0.0000000001293132],USD[1.8386412114071],USDT[2405.3506257413957600] |
| 03003010 | USD[0.2977572000000000],USDT[3.724000009231588] |
| 03003012 | USD[0.0077783811500000] |
| 03003024 | EUR[0.0011775400000000],FTT[1.9764054885267532],LTC[0.0000000061281462],MATICBEAR2021[0.000000000526000],MATICBULL[0.000000059232950],USD[2.6356737241677943] |
| 03003029 | SPELL[439.459344480000000],USD[0.3727066601000000] |
| 03003031 | NFT (31254245535197749[1],[1],NFT (33652683544448584[0],[1],NFT (34880163546708786[9],[1],NFT (49745934891259863[8],[1],NFT (52543722498199773[5],[1],NFT (56191232901191980[0],[1],USD[0.0182398606870252],USDT[0.0168223090513014] |
| 03003036 | BTC[0.0091983044400000],ETH[0.4499156445000000],ETHW[1.3497446445000000],FTT[3.899259000000000],USD[21.5146046060000000],USDT[0.8297133781000000] |
| 03003037 | RAY[57.000000000000000],TRX[0.0000130000000000],USD[0.2744929380586008],USDT[0.0000000005146122] |
| 03003039 | TRX[5100.000000000000000],USDT[0.0000018361132309] |
| 03003041 | USD[0.0069037788753640],USDT[27.0310447300000000] |
| 03003048 | USDT[0.0000000196172052] |
| 03003051 | USD[5.0009200000000000] |
| 03003052 | KIN[1.000000000000000],POLIS[2.0263438100000000],USDT[0.0000005596103066] |
| 03003071 | BNB[0.0013123700000000],SPELL[26000.000000000000000],USD[0.0000011797143423] |
| 03003081 | AKRO[3.000000000000000],AUDIO[2.0081240900000000],BAO[16.000000000000000],BAT[1.000000000000000],DENT[7.000000000000000],KIN[13.000000000000000],RSR[4.000000000000000],TOMO[1.0095337500000000],UBXT[7.000000000000000],USD[0.0000000071957323],USDT[0.0000000077458341] |
| 03003084 | BRZ[10.000000000000000],BTC[0.0098981190000000],GOG[508.000000000000000],USD[6.6109561897524000] |
| 03003089 | GOG[70.6043199628680000],USD[2.5354365365000000] |
| 03003097 | ATLAS[1600.665156720000000],USDT[0.0000000011350824] |
| 03003098 | USD[6277.6168631861264905],USDT[0.0000001729895460] |
| 03003100 | FTT[0.9822184700000000],USDT[0.0000192123195436] |
| 03003104 | ETH[0.0000000032459432],USD[0.0000000002433879],USDT[0.0000000035222030] |
| 03003110 | BTC[0.0028000000000000],SPELL[17100.000000000000000],USD[2.3810639000000000] |
| 03003129 | ATLAS[4.6188850600000000],USD[0.0562096659800000] |
| 03003131 | BNB[0.0000000033704398],EUR[0.0000000052814352] |
| 03003134 | CHF[0.0000000112681067],USD[-0.0000000004631240] |
| 03003145 | USD[4.2259226810000000],USDT[0.0000000007330640] |
| 03003147 | SPELL[7498.500000000000000],USD[0.0888702000000000] |
| 03003159 | USD[-0.4205923620783951],USDT[0.4646425525528062] |
| 03003160 | BAO[1.000000000000000],BNB[0.0605995500000000],BTC[0.0004178100000000],ETH[0.0141992400000000],ETHW[0.0140212700000000],EUR[0.0000034805999243],KIN[2.000000000000000],SOL[0.0201911000000000],UBXT[2.000000000000000],USD[0.0008312114167841] |
| 03003162 | BRZ[7.0190323000000000],BTC[0.0017000000000000],LUNA2[2.929978513000000],LUNA2_LOCKED[6.8361653100000000],LUNC[638008.990000000000000],USD[2.2706798328617300] |
| 03003168 | USDT[0.0000000058365968] |
| 03003175 | BABA[10.0240850000000000],EUR[10103.8996385324469931],LUNA2[0.0833025382300000],LUNA2_LOCKED[0.1943725892000000],LUNC[59.9131112877707200],MATIC[1494.245667080000000],SOL[206.395521580000000],SPY[1.0045176573447900],USD[3.0921620401455710] |
| 03003179 | BTC[0.0808324782410029],ETH[0.1500000000000000],ETHW[0.1500000000000000],SOL[0.0000000022000000],USD[-822.2991290855464484] |
| 03003180 | BTC[0.0000000047100000],USD[0.0040306719818 84] |
| 03003186 | BTC[0.0000009111860000],TRX[0.0003500000000000],USD[0.0000450600567191],XRP[0.0000000025158100] |
| 03003190 | ETH[0.0000000060940000],USDT[0.0000000090202 12] |
| 03003200 | TRX[0.0007770000000000],USD[0.6677050541118268],USDT[0.0000000021374629] |
| 03003203 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.0011235900000000],KIN[2.000000000000000],USD[0.0000000071423239] |
| 03003204 | POLIS[8.7982400000000000],USD[0.1716210900000000],USDT[0.0000000051411688] |
| 03003205 | POLIS[12.5975200000000000],USD[0.0779887285000000] |
| 03003208 | BTC[0.0046185362531140],ETH[0.0000000024800000],TRX[0.000000007616400],USDT[0.0001133492604586] |
| 03003217 | BTC[0.0031297499556200],ETH[0.1550866179955900],ETHW[0.1542436126804900],FTT[3.6480176700000000],LUNA2[14.271704260000000],LUNA2_LOCKED[33.300643270000000],LUNC[3107693.650163998059200],SOL[10.7063427450774511],USD[481.3265216593207894000000000] |
| 03003224 | BTC[0.0000000888977000],ETH[0.0000000036429434],FTT[0.0001282949270340],MBS[483.2173215074719976],SPELL[0.000000009261303],USD[0.0000001609099 1],USDT[0.0000000097457908] |
| 03003236 | CRO[39.4176504000000000] |

Schedule 367 - Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03003239 | GOG[193.266051853355764B],SPELL[17600.000000000000000],USD[0.3663297450000000] |
| 03003246 | BF_POINT[100.000000000000000],BTC[0.000001199147B4176],EUR[0.000113114403210T],USD[0.000000070324828] |
| 03003248 | ATLAS[310.000000000000000],FTT[0.057143450000000000],NEAR[5.400000000000000],USD[0.009658339635855],USDT[0.0930502504231050] |
| 03003249 | FTT[0.000000022134288],SOL[77.274564051425440] |
| 03003254 | KIN[3645208.691912515000000] |
| 03003255 | USD[1.682129440000000000],XRP[0.7584370000000000] |
| 03003257 | USD[25.000000000000000] |
| 03003262 | USD[0.000000126540516] |
| 03003265 | USDT[0.000000033084563] |
| 03003269 | USD[0.081588443249296],USDT[0.0000000471355835] |
| 03003271 | BAO[2.000000000000000],DENT[1.000000000000000],DOGE[1058.907846630000000],EUR[0.000000141961846],KIN[2.000000000000000],TONCOIN[189.904970950000000],UBXT[1.000000000000000],USD[0.0009133401291277] |
| 03003277 | KIN[1.000000000000000],USD[0.000000051118810] |
| 03003278 | USD[-7.850555487800000],USDT[20.839170000000000] |
| 03003281 | BTC[0.001257320000000],USD[0.002220994388143S] |
| 03003286 | ATOM[17.878435000000000],BTC[0.049235144000000],DOT[3.699297000000000],MANA[450.905380000000000],RUNE[313.071712000000000],SAND[339.357800000000000],SOL[0.011967100000000],TRX[0.000779000000000],USD[24.791337338765000],USDT[0.780000286507302] |
| 03003294 | BAO[1.000000000000000],POLIS[5.243247070000000],USD[0.000000100271292] |
| 03003297 | ATLAS[2537.740000000000000],USD[0.618866137680S309],USDT[0.000000117450420] |
| 03003299 | XRP[10.910843000000000] |
| 03003300 | USD[0.055861459440000],USDT[0.000000013243778] |
| 03003303 | ETHW[41.980951830000000],TONCOIN[0.020400000000000],USD[0.0552450741164671] |
| 03003308 | AVAX[0.099480000000000],BTC[0.000317510000000],LUNA2[0.003053962268000],LUNA2_LOCKED[0.0071259119600000],LUNC[0.0098380000000000],RUNE[0.099460000000000],SUSHI[0.489000000000000],SXP[0.069500000000000],TRX[0.922600000000000],USD[0.1650348033987584],USDT[0.0000000038480782],VETBULL[9.99<br>6000000000000] |
| 03003310 | SOL[0.000000004719600] |
| 03003311 | ETH[0.000000017117156],USD[0.0540180547491332] |
| 03003316 | ATLAS[1189.773900000000000],FTT[0.000097659480000],USD[0.7647629312700000],USDT[0.001000000000000] |
| 03003319 | ATLAS[870.000000000000000],USD[-0.126568193950000],USDT[0.960000000000000] |
| 03003321 | USD[0.103991179250000] |
| 03003324 | PORT[0.097000000000000],USD[0.000053875000000],VGX[0.996000000000000] |
| 03003341 | ATLAS[740.000000000000000],USD[11.281105812000000],USDT[4.000000000000000] |
| 03003342 | USD[0.000000155992584],USDT[0.106810630708551]1 |
| 03003348 | BTC[0.000000047468800],TRX[0.001813000000000],USD[0.750387555474536],USDT[3803.406668000000000] |
| 03003349 | 1INCH[53.021694517960800],BTC[0.000000081342767],ETH[0.249000082164062],FTT[26.600000000000000],HT[0.000000038040068],LUNA2[5.721163690000000],LUNA2_LOCKED[13.349381960000000],USD[1.012257873884141B],USDT[0.000000109586424] |
| 03003355 | USDT[1.726462590000000] |
| 03003356 | POLIS[7.098580000000000],USD[0.8488593167439525] |
| 03003362 | AKRO[1.000000000000000],BAO[5.000000000000000],BTC[0.003135350000000],DENT[1.000000000000000],ETH[0.000000049902718],ETHW[0.000000204990271B],EUR[2.858066902296843B],FTM[0.000000091895000],FTT[5.001963864718694B],KIN[4.000000000000000],LUNC[0.000000076763648],MANA[10.395701780000000],M<br>ATIC[0.000848800000000],SAND[0.000000012038165],SNX[1.138392510000000],USDI[0.000000080555854],XRP[24.324173810000000000] |
| 03003368 | USD[0.000000006505996],USDT[0.000000113982480] |
| 03003371 | USD[3.465129687500000] |
| 03003376 | ATLAS[107.604773770000000],USDT[0.000000010710990] |
| 03003381 | CRO[40.000000000000000],FTT[0.400000000000000],SUSHI[4.500000000000000],USD[2.536183115500000] |
| 03003385 | BTC[0.000000065440280],LUNA2[1.928798807100000],LUNA2_LOCKED[113.974751630000000],LUNC[10635389.483507610000000],SOL[0.000000003301250],USD[0.000590000708785],USDT[0.000000047578958] |
| 03003388 | KIN[2.000000000000000],USD[0.000000022492962],USDT[0.012589675088254] |
| 03003389 | BAO[2.000000000000000],SOL[0.0019685700000000],SXP[1.020620630000000],USDT[0.000000063268964] |
| 03003391 | USDT[0.000000018774000] |
| 03003395 | BAO[1.000000000000000],NFT (52749525191349850T)[1],RSR[1.000000000000000],USD[0.0000006271994880] |
| 03003396 | USD[25.000000000000000] |
| 03003402 | BLT[73.000000000000000],USD[0.035021432500000],USDT[0.000000007909016] |
| 03003403 | DAI[15.406938631744700],DOGE[96.162429500000000],FTT[3.199392000000000],SYN[97.984887400000000],USD[54.973730940725821Z],USDT[-6.2587539938078888] |
| 03003405 | BNB[0.000028117782316B],ETH[0.000000070000000],USD[12.080002352929000] |
| 03003408 | USD[0.007381220000000] |
| 03003415 | USD[10.000000000000000] |
| 03003419 | SPELL[10997.800000000000000],USD[0.2032500000000000] |
| 03003422 | AAVE[5.848888500000000],ATLAS[7579.699800000000000],BTC[0.000096086000000],ETH[0.275000000000000],ETHW[0.275000000000000],FTM[251.952120000000000],LINK[36.400000000000000],POLIS[98.581260000000000],SOL[4.490000000000000],USD[212.127861551080000],USDT[2420.818627423625000] |
| 03003430 | BAR[0.001226680000000],BLT[0.007961330000000],CITY[0.017736800000000],INTER[0.000511080000000],PSG[0.000935050000000],TRY[0.006000875936087],USD[0.000094295342019B] |
| 03003432 | ETH[0.921807107200000],ETHW[0.916705117000000],SOL[12.6995116203185000],USD[213.909814664373977],USDT[0.000000035714900] |
| 03003434 | FTT[0.000000095176000],TRX[0.580010000000000],USD[0.122676884574192],USDT[0.000000055697095] |
| 03003435 | DFL[140.000000000000000],USD[1.2345750396000000] |
| 03003437 | LUNA2[0.493575930700000],LUNA2_LOCKED[1.151677172000000],LUNC[1.590000000000000],USD[0.607452250000000] |
| 03003441 | ALEPH[0.285288202000000],BTC[1.873842573360905],CHR[0.019043137000000],MBS[0.000000020000000],TONCOIN[0.000000060000000],USD[0.0001189594579987] |
| 03003447 | ETH[0.000000064559296],KSHIB[0.000000053921109],SUSHI[0.000034780000000],TRX[0.000000091909635],USD[0.000000109253467],USDT[0.000000075729968] |
| 03003452 | USD[0.1741948950000000] |
| 03003456 | BAO[3.000000000000000],MATIC[23.072892780000000],SOL[0.000005210000000],USD[0.0300018136235083] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03003460 | ETH[0.000000003200000] |
| 03003468 | ATLAS[1976.504266000000000000],BTC[0.004001460000000000],ETH[1.086000000000000000],ETHW[1.086000000000000000],USD[-588.532419338490650g],USDT[0.000000009799600] |
| 03003470 | ETH[0.000000006075700] |
| 03003475 | BTC[0.025295446000000000],ETH[0.514000000000000000],ETHW[0.514000000000000000],EUR[0.180047042000000g] |
| 03003484 | BTC[0.000073964730018],EUR[0.103585512659191g],USD[2.192554701754708g] |
| 03003485 | USD[0.405837556000000] |
| 03003487 | CRO[565.568918720000000],FTT[2.113331670000000],GALA[2494.927492500000000],JOE[545.386476530000000],LTC[0.008000000000000],LUNA2[0.800609618400000g],LUNA2_LOCKED[1.860089110000000],MATIC[126.250944490000000],POLIS[30.611684926983272g],RAY[162.058218500000000],SOL[0.002286200000000],SP ELL[25700.000000000000000],USD[-0.471915018283146g],USDT[0.000586846292565g],YGG[67.298164350000000] |
| 03003489 | BTC[0.000656000000000],USD[0.019493313134700],USDT[2.415573925000000] |
| 03003490 | FTT[0.000000013279651g],LUNA2[0.006871069375300g],LUNA2_LOCKED[0.016032495207000g],USD[0.001629715819725g],USDT[0.000000020376515g],USTC[0.972633080000000] |
| 03003497 | TRX[0.002972000000000g],USD[14.373595301246765g],USDT[0.000000421340729g] |
| 03003498 | USD[0.000000054588449g],EUR[0.000000499159388g],USD[0.003361162206416g],USDT[0.000000191090416g] |
| 03003506 | BTC[0.000000082873411],FTT[0.234089460000000g],USD[-0.571560521554181g],USDT[17.165220186727610g] |
| 03003507 | IMX[0.065547620000000g],USD[0.000000074762112g],USDT[0.000000054261360g] |
| 03003510 | USD[1303.885630149065885] |
| 03003512 | USD[0.000074051171317] |
| 03003517 | FTT[406.635951110000000g],NFT[308155875716401834g][1],NFT[343330564077384647g][1],NFT[366778138624325046g][1],NFT[394610493214777808g][1],NFT[406234483922664720g][1],NFT[447677992496752753g][1],NFT[462784251896744979g][1],NFT[482053728421172418g][1],NFT[525041888947773479g][1],NFT[529102682290658798g][1],NFT[541763335751484658g][1],NFT[555970694296662271g][1],USD[70.008145390000000g] |
| 03003519 | AVAX[0.000000006749478g],BNB[0.000000025515094g],BTC[0.000000017300000g],ETH[0.000000074886000g],LTC[0.000000019467363g],PRISM[4.455825296270882g],SOL[0.000000005249172g],USD[0.127523146631688g],USDT[0.000000132865772] |
| 03003521 | AKRO[3.000000000000000g],ALPHA[1.000000000000000g],BAO[2.000000000000000g],BTC[0.000007900000000g],DENT[1.000000000000000g],KIN[4.000000000000000g],UBXT[1.000000000000000g],USD[0.008476819950905g],USDT[0.000000094062232] |
| 03003522 | GALA[0.000000021800000g],GENE[0.000000062059600g],IMX[0.000900000000000g],MATIC[0.000000000955340g],USD[0.000000101123675] |
| 03003523 | BTC[0.000000091101733g],MANA[97.514330389840000g],USD[0.029074359806692g],USDT[-0.009833671523310g] |
| 03003533 | BAT[43.000000000000000g],CEL[8.198442000000000g],DOGE[999.810000000000000g],ENJ[100.000000000000000g],FTM[10.000000000000000g],FTT[1.000000000000000g],LINK[5.000000000000000g],MANA[10.000000000000000g],MATIC[70.000000000000000g],USD[0.045105769375000g],XRP[0.000000013967000g] |
| 03003535 | USD[25.000000000000000] |
| 03003536 | BAO[4.000000000000000g],DENT[2.000000000000000g],FTT[0.070622760000000g],GBP[0.041097432952640g],KIN[4.000000000000000g],RSR[3.000000000000000g],TRX[1.000000000000000g],UBXT[4.000000000000000g] |
| 03003538 | USD[0.000003418616148g] |
| 03003544 | NFT[289567984636154170g][1],NFT[354533407544167737g][1],NFT[418434542845146679g][1],NFT[554089112181841873g][1],NFT[572221536468642528g][1],UBXT[1.000000000000000g],USD[0.000000003467154] |
| 03003545 | USD[25.000000000000000] |
| 03003546 | BLT[71.000000000000000g],USD[2.751324493500000] |
| 03003547 | USD[0.009300726700000] |
| 03003566 | USD[0.000007699522375] |
| 03003570 | BAO[3.000000000000000g],BTC[0.001707298001211],CHZ[0.000123234509796g],CVC[0.000000004348501g],DAI[22.281993430000000g],DENT[0.000000096050000g],DOGE[0.000000074826609g],ETH[0.004798960400000g],ETHW[0.000001760400000g],EUR[0.000000072664136g],KIN[1.000000065090000g],LUA[0.001779170000000g],MTA[0.000706610000000g],NFT[306722076254259946g][1],NFT[435542544272828741g][1],NFT[486499962484640739g][1],REEF[0.000000003310000g],SHIB[1807913.556013010073600g],SOL[0.550717981444765g],SPAI[3.014617854235973g],STEP[0.000000006300000g],UBXT[1.000000000000000g],USD[0.000000050000014g],USDT[15.376879635910755g] |
| 03003571 | SPELL[19800.000000000000000g],USD[0.746118000000000g] |
| 03003576 | BAO[3.000000000000000g],BTC[0.004892000000000g],DOGE[76.579033270000000g],ETH[0.225256870000000g],ETHW[0.225048810000000g],INTER[1.074524240000000g],KIN[5.000000000000000g],LUNA2[0.012530289270000g],LUNA2_LOCKED[0.029237341640000g],LUNC[2732.386796660000000g],MANA[37.615492820000000g],RSR[1.000000000000000g],SAND[20.627218230000000g],SHIB[349451.404267656868000g],TRX[1.000000000000000g],USD[0.000000621339g3g],XRP[136.821217370000000g] |
| 03003579 | ATLAS[449.010000000000000g],USD[0.787509200000000g] |
| 03003582 | USD[0.000000096857646g],USDT[0.000000059205617] |
| 03003588 | NFT [565141723870481040][1],SOL[0.000000004356500] |
| 03003594 | AKRO[3.000000000000000g],BAO[6.000000000000000g],CHZ[1.000000000000000g],DENT[1.000000000000000g],KIN[5.000000000000000g],NFT [437271289512694992][1],RSR[2.000000000000000g],TRX[1.011259000000000g],UBXT[1.000000000000000g],USDT[0.000003248791079g] |
| 03003596 | USD[2.737286446478345g] |
| 03003598 | AMZN[0.040000000000000g],BTC[0.002922937482000g],DOGE[197.421832838008620g],ETH[0.012278242000000g],ETHW[0.012212482800000g],FTT[0.200000000000000g],MATIC[10.743858837188600g],SHIB[100000.000000000000000g],SOL[0.094091030948900g],USD[1.552446984833600g],USDT[20.609882703600000g] |
| 03003601 | USD[40.000000000000000] |
| 03003604 | BTC[0.116679598980000g],FTT[29.095426740000000g],LUNA2[2.482933651500000g],LUNA2_LOCKED[5.793525535000000g],USD[856.241518764000000g],USDT[48.684878069213160g] |
| 03003606 | FTT[0.163285300000000g],RAY[0.043359670000000g],USD[-1.736601491794415g],USDT[1.952618311646030g] |
| 03003615 | BTC[0.030154858634280g],ETH[0.194787351074140g],ETHW[0.193810157307860g],MANA[54.000000000000000g],MATIC[10.355192089503910g],REN[0.000000005394070g],SOL[1.060904502472636g],USD[85.422520763528326g7],USDT[0.162506779575835g7],XRP[59.049187822256390g] |
| 03003619 | AVAX[0.000000007992980g],BTC[0.000059977912645g],ETH[0.000000004730721g],FTM[0.000000010000000g],FTT[157.089144008127419g1],MATIC[-0.000000004824244g7],STETH[0.000000000774526g],USD[0.000000174523060] |
| 03003620 | ATLAS[170.000000000000000g],USD[0.089857760000000g],USDT[0.000850000000000g] |
| 03003625 | TRX[0.000006775515629g],USD[0.000035583960312g] |
| 03003630 | BTC[0.066457028000000g],USD[1.154918932500000g] |
| 03003634 | IMX[41.100000000000000g],USD[0.492316795000000g] |
| 03003637 | STARS[0.999800000000000g],USD[1.088951860000000g],USDT[0.000000072939023g] |
| 03003637 | BTC[0.002297000000000g],FTM[0.000000050960000] |
| 03003644 | POLIS[6.380151260000000g],RSR[1.000000000000000g],USDT[0.002774032710924g] |
| 03003645 | USD[1.287121875560000g],USDT[0.009900000000000g] |
| 03003646 | BLT[10.978768607040000g],USDT[0.856650000000000g] |
| 03003647 | SPELL[16400.000000000000000g],USDT[0.063220700000000g] |
| 03003651 | USD[0.000201304250000g] |
| 03003653 | ETH[0.000000000952126g],SOL[0.000000081000000g],TRX[0.000000034000000g],USD[0.000000020752140] |
| 03003656 | USD[0.000000002951624g],USDT[0.000000033853848] |
| 03003658 | APE[27.394794000000000g],AVAX[8.699810000000000g],BTC[0.000000040000g],BUSD[36.610708390000000g],DOGE[269.013990298425820g],ETH[0.239954400000000g],ETHW[0.144972450000000g],EUR[0.000000052254757g],FTM[1365.733924860000000g],FTT[0.000000063291108g],GMT[95.000000000000000g],LINK[50.847589360000g00000g],LUNA2[1.171639720000000g],LUNA2_LOCKED[2.733826012000000g],MATIC[143.683720070000000g],RUNE[53.089911000000000g],SHIB[10832018.124892236814352g],USD[-0.003860167943150g],USDT[0.000000069905986] |
| 03003659 | USDT[0.000011096862404] |
| 03003661 | ETH[0.000000072630108g],USD[0.000000074097439g] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03003672 | ATLAS[459.954000000000000],USD[0.482881502000000000],USDT[0.000000000084436250] |
| 03003673 | AKRO[1.000000000000000000],GBP[0.000000042701116],UBXT[1.000000000000000000],USD[0.000268660591480] |
| 03003675 | ETH[0.027844070000000000],ETHW[0.027844070000000000],EUR[0.000229851049413] |
| 03003686 | SOL[0.000000075000000] |
| 03003689 | TRX[0.000169000000000000],USD[-66.642986792237978 1],USDT[73.91291215000000000] |
| 03003698 | SPELL[8898.309000000000000000],USD[2.030479673675000],USDT[0.004206682000000] |
| 03003700 | USD[0.581777470464965 0],USDT[0.000000098067510] |
| 03003702 | USD[25.000000000000000] |
| 03003703 | KIN[1.000000000000000000],USD[0.000000231464788] |
| 03003711 | EUR[10.0000000000000000] |
| 03003714 | XRP[4160.281000000000000] |
| 03003717 | NFT (3386198854967765 47)[1],NFT (399400860776674908)[1],NFT (489411115597349020)[1],NFT (565316621877746380)[1],TRX[0.000080000000000000],USD[1.203751020000000000],USDT[0.483568920000000000] |
| 03003722 | ENS[1.100000000000000000],USD[0.000000009168661 25],USDT[6.950933836244000 00] |
| 03003725 | TONCOIN[520.900000000000000000],USD[0.110032250000000000],XRP[0.750000000000000000] |
| 03003728 | BNB[0.000000010000000 00],POLIS[40.855732057305434 5] |
| 03003734 | BTC[0.002632000000000000],USD[0.015197300000000000] |
| 03003735 | USD[2.917822132721940 0] |
| 03003738 | ATLAS[130.000000000000000000],USD[1.193124018500000 00],USDT[0.000000005666660 9] |
| 03003740 | ETH[0.000000066709452],SOL[0.000000012000000 0],USD[0.000000057662940] |
| 03003744 | BNB[0.699500000000000000],FTT[1.728798926000000 0],USD[34.482998731500000 00] |
| 03003751 | BTC[0.000096200000000000],USDT[0.000000088337102] |
| 03003755 | AVAX[2.698924340000000000],BAO[1.000000000000000000],EUR[0.000023022554036],KIN[1.000000000000000000],SOL[1.742535690000000000] |
| 03003756 | EUR[0.000000058356563],USD[0.000000015983806],USDT[0.000000014760130] |
| 03003762 | SPELL[17000.433902731978 1188],USD[0.706000000000000000] |
| 03003770 | STG[5.599943400000000000],USD[3.213066222633425 0],USDT[0.000000005858244 0] |
| 03003772 | ATLAS[9.169700000000000000],BTC[0.001994772000000000],DOT[8.469088000000000000],ETH[0.095983280000000000],ETHW[0.047990880000000000],GRT[1095.7955600000000000000],MANA[17.996580000000000000],MATIC[19.998100000000000000],NEAR[15.197644000000000000],REEF[1619.692200000000000000],USD[18.638686411600000000] |
| 03003774 | APT[0.000000025633036],ATLAS[0.000000003082300],ETH[0.056730630000000000],FTT[0.000000003500972],POLIS[1223.622847868017335 6],USD[0.000000451203639],USDT[0.0000000034678533] |
| 03003777 | USDT[0.000000066153096] |
| 03003783 | BTC[0.000089028760752 8],ETH[0.000000040389551],EUR[0.001306161803604] |
| 03003788 | FTT[0.026734363614000 0],GBP[514.400245003485469],USD[0.000000163059 83],USDT[0.000000061620252] |
| 03003790 | BRZ[43.674282440000000 00],USDT[0.000000005065308] |
| 03003793 | ATLAS[110.000000000000000000],SHIB[122957.337392330000000 00],USD[0.000000074424656],USDT[0.000000000002489] |
| 03003803 | USD[0.000002267964008 3] |
| 03003805 | AVAX[0.108320350266821 5],TRX[0.964000000000000000],USD[0.586262922 1607651],USDT[0.007882852405932 4] |
| 03003813 | USD[4.548353124600000 00],USDT[0.003227437500000 00] |
| 03003822 | USD[11.873975490100000 00] |
| 03003824 | GOG[0.920000000000000000],USD[-0.0701774524054968] |
| 03003825 | FTT[0.051561863106225 5],SOL[0.000000040548628],USD[0.000000235824800],USDT[0.2111108247247754] |
| 03003826 | USD[0.829911390000000000],USD[53.400000005423828] |
| 03003832 | USD[0.597419550683391 5],USDT[0.000000088266352] |
| 03003833 | LUNA2[0.007495050836000 0],LUNA2_LOCKED[0.017488451950000 0],LUNC[0.007078619809527],USD[0.003982951 1689664],USDT[0.000000000248547 6],USTC[1.060956068000000] |
| 03003836 | DENT[1.000000000000000000],NFT (424480542992875 7)[1],NFT (473937360723468709)[1],NFT (541023090690109 79)[1],TRX[1.000000000000000000],USD[0.000036654121 0036] |
| 03003839 | SPELL[1300.000000000000000000],USD[0.612983650000000000] |
| 03003845 | AKRO[0.999979280000000000],ASD[2.947667750000000000],ATLAS[280.217579820884407 15],AXS[0.000001740000000000],BAO[1.000026200000000000],BAT[0.802016970000000000],BTC[0.000000029670000],CHR[0.000087180000000000],CRO[267.588168621888 8866],DFL[0.000183476238607 6],ENS[0.030509445591000 00],GALA[99.005567526736893 4],KIN[0.000004376888800 0],LINK[0.000000038000000000],LUA[0.091960253960000 0],MATIC[0.005775400000000000],PRISM[1951.114896172156000 0],RSR[0.000769175922000 0],SHIB[553846.3201265271920000 0],SPELL[2560.079836477152870 0],TRX[0.000352990000000000],USD[0.003363663457704 9] |
| 03003847 | BRZ[0.002259570000000000],LTC[0.000832660000000000],TRX[0.302002000000000000],USDT[0.153588165750000 0] |
| 03003849 | AKRO[2.000000000000000000],BAO[1.000000000000000000],BLT[0.000000073541286],BTC[4.000000000020057 68],KIN[4.000000000000000000],RSR[2.000000000000000000],SOL[0.000000034938831],USD[0.000000018973512] |
| 03003850 | BTC[0.000000061777485] |
| 03003852 | USD[9.990000000000000000] |
| 03003855 | USDT[0.000000392821981] |
| 03003862 | AVAX[11.153503280000000000],BTC[0.063233708558421 6],DOGE[0.012261000000000000],DOT[21.027298470000000000],ETH[0.685246258261500],ETHW[0.684967938260150 0],EUR[0.000000196083135],FTM[0.000000002012421],FTT[23.417562370981 1331],KNC[0.000020890000000000],LINK[0.000041640000000000],LUNA2[0.516317861000000 0],LUNA2_LOCKED[1.201533762000000 0],LUNC[7.877593422000000 0],NEAR[74.980333910000000000],SOL[11.905186690000000 0],USD[0.000000292577489],USDT[1356.045875134793604 9],XRP[375.560162410000000000] |
| 03003865 | USD[1.491946970235829 4],USDT[0.000000074729520] |
| 03003869 | DOGE[6.213412320000000000],EUR[0.000001049758638 2],SOL[0.033629010000000000] |
| 03003874 | USD[0.317021236500000 0],USDT[0.058374000000000000] |
| 03003875 | USD[0.000000468709470 2] |
| 03003880 | 1INCH[0.000000002545482 2],FTT[2.200000000000000000],USD[0.000000013604064 5],USDT[0.000000098400366] |
| 03003886 | ATLAS[2270.000000000000000000],AVAX[10.101669648270368 5],CRO[20.000000000000000000],ETH[0.914842792100000 0],ETHW[0.914842792100000 0],FTT[13.800000000000000000],SOL[3.030000000000000000],USD[1.374981621215500 0] |
| 03003887 | CRO[299.943000000000000000],USD[0.000000065000000] |
| 03003890 | USD[0.000000050000000] |
| 03003899 | ATLAS[442.615260624400000 0],CHZ[0.000519310000000000],USD[0.000000040804857] |
| 03003901 | RAY[59.817039160000000000],SPELL[33600.0000000000000000000],USD[2.000000349485724] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03003912 | AVAX[0.00000000078062029],FTT[35.01221089259699970],TRY[0.00000000585895900],USD[0.0055971179956717],USDT[0.000000092963617] |
| 03003915 | USD[0.0344603200000000] |
| 03003919 | AKRO[1.00000000000000000],ATLAS[7975.286560010000000],POLIS[91.626023940000000000],RSR[1.00000000000000000],USD[0.000000060330099000] |
| 03003933 | SOL[1.840000000000000] |
| 03003936 | BAO[5.000000000000000000],CHZ[1.00000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],KIN[2.00000000000000000],MATIC[1.00000000000000000],RSR[2.00000000000000000],TRU[1.00000000000000000],TRX[1.00000000000000000],UBXT[4.00000000000000000],USD[0.000143659269019],USDT[0.000000078959225] |
| 03003949 | POLIS[9.900000000000000],USD[0.266699310750000],USDT[0.003176000000000] |
| 03003957 | APE[7.000000000000000],BRZ[2782.482041056500000],BTC[0.059698058598000000],ETH[0.199618424180000],ETHW[0.451989434000000],FTT[36.300000000000000],GALA[3330.00000000000000],LINK[57.290798580000000],MATIC[302.989000200000000],POLIS[396.400000000000000],SAND[155.00000000000000],USD[79.894168863187000000] |
| 03003959 | TRX[0.00002800000000] |
| 03003961 | EUR[0.00000000144735522],FTT[0.632299730000000],USD[0.0075235042000000] |
| 03003972 | GBP[0.00000000060796207],USD[0.000000060611131928],USDT[0.0000000000321887] |
| 03003975 | USD[0.00000025366400] |
| 03003989 | ATLAS[4231.065711380000000],AVAX[0.000000007883264],FTT[0.00000000061388000],SAND[0.000000000075500000],USDT[0.0000000074421232] |
| 03003999 | ATLAS[130.0000000000000000],BTC[0.000000009526219000],USD[0.000000009554792600],XRP[0.0000000142765500] |
| 03004005 | USD[0.00000001097900560],XRP[0.000000028760000] |
| 03004017 | SOL[0.000000030674304],USD[0.2050921399267129],USDT[0.000000053142305] |
| 03004029 | ATLAS[176.286762851085000],BNB[0.0000433800000000] |
| 03004042 | EUR[0.000000038696052],FTM[2.855062720000000],FTT[1.000000000000000],GALA[40.00000000000000],LUNA[0.194077710200000000],LUNA2_LOCKED[0.4528479904000000],LUNC[42260.830000000000000],MATIC[20.00000000000000000],SAND[3.000000000000000],SOL[0.620000000000000000],USD[0.000000787369255800] |
| 03004058 | BTC[0.056000000000000000],USD[-328.603343898514379800] |
| 03004064 | IMX[13.76305610000000000],USD[0.000000045449519500],USDT[0.0000000019710560] |
| 03004085 | BAO[1.00000000000000000],DENT[1.00000000000000000],KIN[3.00000000000000000],UBXT[1.00000000000000000],USD[94.040545368651610000] |
| 03004088 | POLIS[0.0983800000000000],USD[0.008960780678318] |
| 03004089 | AAVE[2.015877060000000000],BTC[0.0726993000000000],CHF[0.00000000262941240],COMP[2.00000000000000000],DOT[10.4178024000000000],FTT[25.675352660000000000],SAND[180.114455130000000000],SHIB[4109428.065639550000000000],TRX[1241.449706012010430000],USD[27.319706811725983700],USDT[51.470474430968325200],XRP[553.604712088535870000] |
| 03004090 | USD[0.05768635128800480],USDT[0.00000000500000000] |
| 03004091 | ETH[0.0000000078261990] |
| 03004094 | ATLAS[0.274715220000000000],DOGE[80576.682902165803270000],ETH[0.000000004658000],USD[0.1385752579460905],XRP[113342.863437430854199700] |
| 03004106 | BTC[0.0043722700000000000],ETH[0.0591391600000000000],ETHW[0.058403290000000000],EUR[208.594134234608551600],SOL[0.495514830000000000],USD[0.0305956156063212],YFI[0.0028927100000000] |
| 03004111 | BLT[170.000000000000000000],USD[0.7071974500000000],USDT[0.000000009756836000] |
| 03004114 | AKRO[2.000000000000000000],BAO[2.000000000000000000],BF_POINT[200.00000000000000000],BTC[0.000000005000000000],KIN[3.000000000000000000],RSR[1.00000000000000000],USD[0.00000000276810000] |
| 03004116 | BCH[0.000000002000000],BNB[0.158982892000000000],BTC[0.199130399313087],ETH[0.019881983400000000],ETHW[0.000000003400000],FTT[1.909697661478712300],LINK[3.123956680000000000],LTC[0.000000030000000],USD[0.1470112400000000] |
| 03004117 | BTC[0.0010921910000000000],LUNA2[0.114818242500000000],LUNA2_LOCKED[0.267909232600000000],LUNC[25001.914050000000000000],USD[809.600264436975000] |
| 03004123 | BLT[184.965420000000000000],USD[2.511576023500000000] |
| 03004128 | ALPHA[0.00554000000000000000],BRZ[0.00000000854978200],DOT[0.000255876000000000],SRM[0.018317510000000000],SRM_LOCKED[0.118941890000000000],USD[-0.0068522440676356] |
| 03004133 | RUNE[-0.000000021513298],USD[0.086559202048106800] |
| 03004141 | BAO[3.000000000000000000],BTC[0.0000000200000000000],DENT[1.00000000000000000],EUR[0.003940267204000059],KIN[4.00000000000000000],RSR[1.00000000000000000],TRX[2.00000000000000000],USD[0.0729571342343665],USDT[0.000000004602791] |
| 03004143 | FTT[11.499806000000000000],USD[1.4296567855000000],USDT[0.000000157035478] |
| 03004144 | BRZ[161.000000000000000000],USD[-6.644022158000000000000000] |
| 03004153 | BTC[0.00196436513000000],SPELL[0.741000000000000000],USD[1.906142390000000000] |
| 03004154 | BAO[1.00000000000000000],DENT[1.00000000000000000],IMX[9.474557850000000000],USD[0.7644798900000000],USD[0.0011922471694812] |
| 03004160 | BTC[0.000046890000000000],LTC[0.000900000000000000],LUNA2[0.00193528410500000],LUNA2_LOCKED[0.004515662911000],LUNC[421.412188300000000],RUNE[0.010128779024638],SOL[0.009000000000000000],USD[-0.7798109280305959],USDT[0.2285358497500000] |
| 03004164 | BNB[0.00366500000000000],BRZ[0.0027839890000000],ETH[0.00006771900000],ETHW[0.000000771900000],USD[0.000417190000000] |
| 03004165 | USD[0.003408782514050],USDT[0.000000004334199] |
| 03004177 | ALGO[356.000000000000000],AVAX[14.399100000000000],BTC[0.000075850000000],CRO[210.000000000000000],DOGE[829.000000000000000],DOT[2.999460000000000],FTM[71.987040000000000],LUNA2[0.307585728700000],LUNA2_LOCKED[0.717700335000000],LUNC[66977.440000000000000],SOL[1.999640000000000000],TRX[84.000000000000000000],USD[0.033218584681106011],XRP[64.988300000000000] |
| 03004180 | BUSD[129.378438600000000],LUNA2[0.000085329042980000],LUNA2_LOCKED[0.00019910110300000],LUNC[18.585078760000000],NFT (389043114643601171)[1],NFT (407264867904882344)[1],TRX[0.044798000000000],USD[0.000000001665155024],USDT[0.000000498623713657] |
| 03004184 | ATLAS[9.680800000000000000],BTC[0.000050495437875000],USD[0.0384553308250000],XRP[0.7500000000000000] |
| 03004187 | DENT[1.00000000000000000],TRY[0.00000000395580100],USDT[0.0000000070125227] |
| 03004203 | GOG[91.657560000000000000],IMX[15.439075000000000000] |
| 03004208 | USD[0.000000060000000] |
| 03004213 | BLT[970.805800000000000000],TRX[0.000028000000000000],USD[0.000000036689578] |
| 03004217 | FTT[5.399288610000000000],USDT[0.000001190826668] |
| 03004226 | CRO[190.000000000000000000],NFT (512409360741973760)[1],USD[0.1020836500000000] |
| 03004231 | ETH[0.0012332000000000000],ETHW[0.00123320000000000],USD[0.00000000984206],USDT[0.0001518077749810] |
| 03004234 | AKRO[1.000000000000000000],BAO[2.00000000000000000],DENT[1.00000000000000000],KIN[2.000000000000000000],MATIC[0.000038780000000000],NFT (398628302464007981)[1],NFT (537774761819187778)[1],NFT (560698854887931481)[1],RSR[1.00000000000000000],TRX[0.000063000000000000],UBXT[1.000000000000000],USD[0.0076716668075689],USDT[0.067102262016526] |
| 03004242 | USD[50.01000000000000] |
| 03004243 | ATLAS[256.359833740000000],AURY[2.069577710000000],CHZ[0.004699154000000],ETH[0.027995500000000000],ETHW[0.027995500000000000],GALA[56.2026914200000000],LINK[0.999820000000000],USD[0.0919967659911368],USDT[0.4097000000000000] |
| 03004248 | SOL[18.886067120000000],USD[242.653831722139664] |
| 03004250 | USD[0.0023482900000000] |
| 03004253 | ETH[0.000640420000000000],ETHW[0.006383497972197],USDT[0.5218724900000000] |
| 03004259 | USD[-15.171179330800865],USDT[39.1813702792217072] |
| 03004260 | TRX[0.427420680000000],USD[0.0000001007483290],USDT[0.0000010416064688] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03004268 | KIN[1.00000000000000000],USDT[0.0000162125829534] |
| 03004269 | AUD[0.00000004820828],ETH[0.6343416500000000],ETHW[0.6343416500000000],SOL[1.39313550000000000],USD[2.3056169066574624] |
| 03004272 | TRX[14.37458489000000000],USD[0.11233561875000000],USDT[0.00000060398058 15] |
| 03004280 | FTT[0.20000000000000000],USDT[2.0169046300000000] |
| 03004289 | AKRO[2.00000000000000000],BAO[7.00000000000000000],CHZ[1.00000000000000000],DENT[3.00000000000000000],DOT[0.14175799000000000],ETHW[0.31053692000000000],EUR[0.00000015307 2266],KIN[7.00000000000000000],TONCOIN[106.96182287000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000] |
| 03004296 | ATLAS[10007.99800000000000000],AVAX[10.09798000000000000],BNB[0.00954800000000000],FTT[0.09590866070692210],GALA[2000.00000000000000000],REAL[170.06646000000000000],SRM[400.1398000000000000],USD[0.00434481521 8798],USDT[0.18758813381542 2] |
| 03004298 | POLIS[14.7000000000000000],USD[0.6857756557500000] |
| 03004301 | ETH[0.00000100000000],USD[0.00000147837915 82] |
| 03004315 | POLIS[2.40000000000000000],USD[0.5930601712000000] |
| 03004322 | USD[0.000015327284636] |
| 03004324 | KIN[2.00000000000000000],USD[0.0020468086434568] |
| 03004329 | AVAX[0.00000000553273 53],BTC[0.015221511464 6152],FTT[1.39868000000000000],SOL[1.07971800000000000],USD[0.0001137962925728] |
| 03004332 | DOGE[0.0000000034944029],USD[0.0000003197377 90],USDT[0.0000000191229 60] |
| 03004333 | USD[0.00000006616047 5],USDT[615.15483889883 5029] |
| 03004339 | AMZN[0.00000017000000000],AMZNPREE[-0.000000013157504],AUDIO[0.00027274000000000],BAO[9.00000000000000000],BTC[0.00000000622276389],DENT[1.00000000000000000],DOGE[427.72096533586006528],KIN[8.00000000000000000],SHIB[3978124.99741267000000000],SOS[187.06772022000000000],UBXT[1.00000000000000000],USD[0.01000000529335577],USO[0.00000000656767 00],XRP[29.16118884736800000] |
| 03004340 | USD[0.00000001019050 5],USDT[559.65604557779021 48] |
| 03004343 | AKRO[1.00000000000000000],TRU[1.00000000000000000],TRY[0.000000147496392],UBXT[2.00000000000000000],USD[0.000000149444000] |
| 03004345 | AKRO[411.91760000000000000],BICO[1.00000000000000000],DOGE[1.99240000000000000],GAL[1.00000000000000000],FTT[1.00000000000000000],GODS[1.00000000000000000],IMX[0.00000020000000],JPY[53.84275220000000000],LUNA2[0.01103594381000000],LUNA2_LOCKED[0.02575053556000000],LUNC[2403.10000000000000000],SOL[0.00 98720000000000],TRX[3.00000100000000000],USD[168.23347268971547 17],USDT[10.67739292687451 25],WAXL[1.00000000000000000] |
| 03004350 | ARS[278.23454615000000000],USD[12.00000000000277465] |
| 03004351 | SOL[0.00000000067237165] |
| 03004353 | HNT[78.90000000000000000],USD[0.45281282500000000] |
| 03004354 | AUD[11.08528826987933 43],DENT[1.00000000000000000] |
| 03004357 | USD[10.00000000000000000] |
| 03004361 | USD[0.98009602175740 70],USDT[0.56600432137043 24] |
| 03004363 | AUDIO[8.96860000000000000],ETHW[1.00000000000000000],LUNA2[0.00686860945525000],LUNA2_LOCKED[0.00160088728900000],USD[0.00000000400000000],USTC[0.0971200000000000] |
| 03004367 | USD[0.43727680763534 84] |
| 03004370 | FTT[0.52700860000000000],IMX[4.50970316000000000],TONCOIN[10.70000000000000000],USD[0.13239493013458 04] |
| 03004371 | AKRO[1.00000000000000000],BAO[3.00000000000000000],KIN[3.00000000000000000],RSR[1.00000000000000000],USD[0.00000877356216 87],USDT[0.00000000828767 629] |
| 03004377 | AVAX[0.00000000097381 19],BNB[0.00000000400000000],BTC[0.02051379137176 00],ETH[0.24429241617536 00],ETHW[0.22195989060000000],EUR[1999.78689641000000000],FTT[8.79735796000000000],LTC[0.00000002000000000],LUNA2[0.45585536535000000],LUNA2_LOCKED[1.06366251500000000],LUNC[0.00000006000000000],SOL[0.000000 0040000000],USD[0.00002069594570 47],USDT[51.74965950760785 59] |
| 03004380 | DYDX[160.00000000000000000],EUR[0.00000000079562 136],FTT[25.49665830000000000],USD[0.00000001672400 71],USDT[0.00000001070378 8] |
| 03004381 | BOBA[0.01430000000000000],BTC[0.00000006432000 0],USD[0.00000001110875 12],USDT[0.00000007888783 2] |
| 03004386 | USD[0.09622076400000000],USDT[0.0029710000000000] |
| 03004391 | TRX[0.000779000000000000],USD[0.00000001310731 05],USDT[0.000000096931918] |
| 03004393 | TRX[0.00001800000000000],USD[0.00024093917211 88],USDT[0.00092336750 9874] |
| 03004397 | HNT[0.36900847000000000],USD[0.0000000650655766],USDT[0.0000000699639465] |
| 03004398 | ETH[0.00032140682574 40],FTT[0.17703184739709 60],USD[0.79414297650486 8],USDT[0.00000000873617 4] |
| 03004403 | AAVE[0.22000000000000000],DOT[15.10000000000000000],MATIC[50.00000000000000000],SOL[2.95000000000000000],USD[-31.09821327295000000000000000],USDT[0.23935361610000000],XRP[0.99400000000000000] |
| 03004407 | ETH[0.00500000000000000],ETHW[0.005000000000000000],USD[2.6553304077500000] |
| 03004415 | POLIS[62.70000000000000000],USD[0.59992855845000000],USDT[0.00000001704094 8] |
| 03004422 | ALGO[1166.63106800000000000],ATOM[39.35721425409770012],AVAX[13.81560684000000000],BNB[1.05716076637014 90],ENS[14.07071132000000000],EUR[0.00024201575853 025],FTT[13.07285208030163 64],LUNA2[1.71868594500000000],LUNA2_LOCKED[4.01026720600000000],LUNC[200667.63263067000000000],MATIC[872.10639600393337 0 8],SHIB[2256048 4.33311496000000000],SOL[32.05749335745679 53],USD[0.00000145003797],USDT[0.00000016106221 69],XRP[866.03328889000000000] |
| 03004425 | ETH[0.00125113000000000],ETHW[0.00125113000000000],USD[0.0000150903063359] |
| 03004428 | AAVE[0.00000000000000000],BNB[0.00986914710000000],BTC[0.00000000032354707],DODO[0.05858779000000000],ETH[0.00085385630000000],ETHW[0.00085385630000000],FTT[4.83815315672963 86],GOG[0.98765190000000000],IMX[0.09206484000000000],LTC[0.00000002000000000],LUNA2[0.00003154963755000],LUNA2_LOCKED[0.000073615820940 0],LUNC[8.87000000000000000],POLIS[41.80000000000000000],USD[-2.96054050420467 20],USDT[4.44478394231681 55],WRX[0.96800000000000000] |
| 03004429 | ATLAS[2490.00000000000000000],POLIS[41.80000000000000000],USD[1.95120601550000000],USDT[37.47462848412400 00] |
| 03004433 | DFL[940.00000000000000000],USD[1.28188763000000000] |
| 03004438 | CRO[549.90245800000000000],FTT[3.73235596000000000],SOL[1.01990397000000000],USD[87.81144055502040980],USDT[0.00000016189044 2] |
| 03004441 | USD[0.0000000149097845] |
| 03004446 | FTT[0.00125859151099 00],TRX[0.45308000000000000],USD[0.0017597433740050],USDT[9.07521136000000000],XRP[0.75211360000000000] |
| 03004450 | USD[0.00603580000000000],USDT[0.00000001335406 34] |
| 03004451 | GOG[51.00000000000000000],SRM[28.49103785000000000],SRM_LOCKED[0.42137549000000000],USD[1.56862734500000000],USDT[0.00000000019570170] |
| 03004453 | BTC[0.00000000050631],FTT[48.07829509456950 82],LUNA2[0.87892399320000000],LUNA2_LOCKED[2.05082265150000000],SOL[5.26204626000000000],USD[395.26649932260044100000000] |
| 03004470 | BTC[0.05310007800000000],EUR[2.62182463790000000],FTT[25.09504060000000000],KIN[1.00000000000000000],USDT[0.9547171160000000] |
| 03004472 | BCH[0.00000006393000 0],USDT[15.04455748345 8162] |
| 03004478 | POLIS[15.59728000000000000],USD[0.68283938000000000] |
| 03004480 | ETH[0.00000605000000000],ETHW[0.0000060529399895],USD[-0.0060955111104199] |
| 03004489 | AAVE[0.11245565000000000],AVAX[0.49942250000000000],BAT[20.23252385000000000],BTC[0.00000004440630 0],COMP[1.01078157000000000],ETHW[1.04683926000000000],FTT[0.49104263000000000],FIDA[21.84604800000000000],GRT[630.08581194000000000],LINK[0.00205347000000000],LUNA2[0.16006033400000000],LUNA2_LOCKED[0.373 47411270000000],LINC[0.00023326000000000],MATIC[149.43637653307750 00],SOL[1.00548115000000000],TRX[0.00576700000000000],USD[3.02734133211183 97],USDT[1517.76912199205334 43],VGX[85.20417729000000000] |
| 03004490 | USD[-88.65152543154389 98],USDT[98.47518484000000000] |
| 03004496 | BAO[2.00000000000000000],USD[0.00000003013195 6] |
| 03004499 | USD[0.00154046000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03004500 | ETH[0.00001213000000000],ETHW[0.00004006152851 0],FTT[1.000009130000000],LUNA2[0.018329627320000 00],LUNA2_LOCKED[0.042769130420000 00],STETH[0.00000001877581 6],USD[1.008035088381 4092],USDT[2.997439213292 7499],USTC[2.594647340000 00000] |
| 03004502 | ETH[0.00183000000000000],ETHW[0.0018300000000000 0] |
| 03004503 | ETH[0.025998100000000000],FTT[0.000000008177424 4],GALA[49.990500000000000000],MANA[0.998860000000000000],MATIC[19.996200002123 9604],SOL[0.199962000000000000],TRX[0.303615210000000000],USD[0.710132649839 3914] |
| 03004510 | XRP[8.762504000000000000] |
| 03004511 | ATLAS[1767.780244200000000000],MANA[10.000000000000000000],TRX[235.000000000000000000],USD[0.247347336857 3160] |
| 03004516 | KIN[1.000000000000000000],SHIB[820155.390664540000000000],USD[0.021066750000 3200] |
| 03004517 | DOGE[176.744703320000000000],DOGEBULL[8.199052700000000000],ETH[0.000000023158000],LUNA[0.001267301446 0000],LUNA2_LOCKED[0.002957036708 0000],LUNC[275.957558100000 00000],MATICBULL[723.249314590000 000000],SUSHIBULL[13480923 8.971518500000000000],TRX[0.000000096341716],USD[0.000011601296620],USDT[0.001000315923478] |
| 03004521 | BRZ[0.999889800000000000],USDT[0.000000006063200] |
| 03004524 | POLIS[115.689860000000000000],USD[0.824295690000000000],USDT[0.006070000000000000] |
| 03004537 | USD[0.569640214500000000] |
| 03004545 | BTC[0.001599810000000000],ETH[0.009049460816 1800],ETHW[0.009049460816 1800],EUR[2.955027045000 00000] |
| 03004550 | BOBA[0.018742950000000000],LUNA2[0.064599541190 0000],LUNA2_LOCKED[0.150732262800 0000],LUNC[14066.686100000000 000000],MBS[0.952600000000000000],RNDR[0.058240000000000000],USD[0.002775414000000],USDT[0.000000203181905] |
| 03004552 | ALGO[213.000000000000000000],ATLAS[1047.675741840000000000],AUDIO[120.486246340000000000],BTC[0.002800000000000000],DENT[73089.263918020000000000],ETH[0.046000000000000000],EUR[0.000000085922646],FTT[16.073857160000000000],GALA[2618.816429050000000000],LINK[26.233720600000000000],LOOKS[66.691568630000000000],RAY[53.903936970000000000],REN[571.685192740000000000],SHIB[1810938.065918140000000000],SOL[3.500000000000000000],USD[95.792004342718 4626],USDT[0.000000145681723],XRP[311.128201210000000000] |
| 03004556 | USDT[1.560503300117 9660] |
| 03004557 | ETH[0.000000016000000000],ETHW[0.000000016000000000],NFT[347946160526564159][1],NFT[354993325333822882][1],NFT[513015255667463815][1],USD[0.000000007260361 1] |
| 03004559 | BIT[667.742148740000000000],BTC[0.000000015300000],CRO[216.709707140000000000],ETH[0.063059639700 0000],ETHW[4.364980309700000000],FTT[28.379787470000000000],GBP[0.071010238226 2494],HT[28.275349080000000000],LUNA2[3.203451442000 00000],LUNA2_LOCKED[7.241982002000 00000],LUNC[15.997051200000000000],USD[19.315272751287 8476],USDT[0.468581921850 0000] |
| 03004573 | ATLAS[0.000000074500000],BNB[0.000000018309593],SOL[0.000000006885988 8],USD[0.000000074027320],USDT[0.000000180582380] |
| 03004576 | ATLAS[110.000000000000000000],FTT[0.500000000000000000],USD[0.269362538712 5000] |
| 03004585 | SRM[0.000000440000000000],TRX[0.000000088362329 2] |
| 03004589 | FTT[0.014567250000000000],POLIS[22.400000000000000000],USD[0.265538550750 0000] |
| 03004590 | USD[25.000000000000000000] |
| 03004593 | BTC[0.060600000000000000],CHZ[500.000000000000000000],ETH[1.069996200000 0000],ETHW[1.069996200000 0000],SOL[3.000000000000000000],USD[0.003042752175 0000],USDT[3.691607326000 0000] |
| 03004596 | 1NCH[0.000000002536135 0],AXS[2.397603184109 4839],BTC[0.000019007002520 0],ETH[0.000996326134302 0],ETHW[0.000996326134302 0],LUNA2[0.000729510440000],LUNA2_LOCKED[0.001702191027 000],LUNC[15.885243417200 0000],POLIS[15.320717670000 00000],RUNE[1.369786884125 1800],SOL[0.007214392799 6396],USD[2.164521265859 5750],USDT[0.000000145977420] |
| 03004602 | DOGE[74.331447770000000000],ETH[0.003344550000000],ETHW[0.003303480000000],SOL[0.051000900000000],USD[0.009092762675 017] |
| 03004606 | USD[1.312594180000000000] |
| 03004609 | SOL[0.769922000000000000],TRX[0.362000000000000000],USD[1.226226406250 000] |
| 03004617 | USD[3.129701559000000000] |
| 03004618 | DENT[2.000000000000000000],NFT[316275440491594092][1],NFT[534451324565134692][1],TRX[0.002397000000000],USD[0.000013949798 1888],USDT[3.637200421761 0700] |
| 03004634 | BNB[0.000000005600000],NFT[316275440490594400],USDT[0.000006329233 8314],XRP[0.000000083870524] |
| 03004642 | SOL[0.148162533835516 8],USD[0.000000658055529] |
| 03004644 | BAO[2.000000000000000000],BNB[0.000000980000000],DOGE[0.004466480846 0912],KIN[1.000000000000000000],TRX[0.000000007200000],USDT[0.000371215349 775] |
| 03004650 | AVAX[0.000000004203127 0],BNB[0.000000086424132],BTC[0.000000013607989],DOGE[0.000000000173996],ETH[-0.000425119405 77],ETHW[1.044761755309 7520],FTT[0.056968759643 6443],GST[0.040000000000000000],LTC[0.000000057494585],LUNA2[0.000000250265269 0],LUNA2_LOCKED[0.000005250618 9610],SOL[0.000000031062087],TRX[0.000230000000000],USD[0.000322394399 6158],USDT[82.555816873562 7975] |
| 03004652 | SPELL[3899.220000000000000000],USD[0.039750000000000000] |
| 03004653 | BLT[4998.961600000000000000],FTT[19.996254000000000000],LTC[5.008397560000000000],USD[0.274954881558 0000],USDT[0.394886218124 7518] |
| 03004654 | POLIS[97.373186280000000000],USDT[0.000000077151 3332] |
| 03004657 | USD[30.000000000000000000] |
| 03004660 | USD[3.128758139721 4400] |
| 03004661 | POLIS[75.892298860000000000],USDT[0.000000045699 1814] |
| 03004665 | SPELL[3900.000000000000000000],USD[1.552749300000000000] |
| 03004669 | ATLAS[8348.618700000000000000],MBS[1925.440830000000000000],USD[0.668101519812 5000],USDT[0.000000059860580] |
| 03004671 | BNB[0.000584010000000000],ETH[0.000029008740000],FTT[0.000002090872000],LTC[0.000395600000000],LUNA2[0.000000304752048],LUNA2_LOCKED[0.000000071108811 1],LUNC[0.006636040000000],NEAR[0.034801110000000],USD[0.362349432078 2978],USDT[0.000000005000000] |
| 03004675 | BTC[0.000087845670000],SOL[0.000000008965020],USD[0.291840479250 0000] |
| 03004679 | AKRO[1.000000000000000000],BAO[6.000000000000000000],BF_POINT[200.000000000000000000],BTC[0.067317570000000],DOT[8.337481620000000],ETH[0.107000000000000],ETHW[0.107000000000000],EUR[0.000000111543681],FTM[54.358691270000000000],GALA[151.679075220000000000],GRT[1.000000000000000000],KIN[5.000000000000000000],USD[0.000000249687215] |
| 03004689 | SOL[0.000000042496725],USD[0.000001282261311],USDT[0.000000031550627],XRP[0.000000071868488] |
| 03004693 | USD[25.000000000000000000] |
| 03004696 | USD[25.000000000000000000] |
| 03004697 | ETH[0.000000051618000],KIN[3.000000000000000000],RSR[1.000000000000000000],TRX[0.000000092508904] |
| 03004705 | BTC[0.000569370000000],EUR[0.000094854434086 4],USD[0.000000082767520],USDT[0.000000147029414] |
| 03004708 | USD[0.000000009548560 0] |
| 03004719 | SHIB[48.891879960000000000],USD[0.000000093521503] |
| 03004725 | ETHW[0.670367310000000000],EUR[500.000905357923 4653],USD[0.000000015328501 7],USDT[0.000000000873193] |
| 03004728 | BTC[0.000096300000000],DOGE[0.000000005641517 4],ETH[0.000151811314000 0],ETHW[0.000151811314000 0],SOL[0.000000043000000],USD[0.000668127799584] |
| 03004736 | BRZ[0.008012270000000000],USD[0.000000010175096 1] |
| 03004738 | ALICE[0.098848000000000000],USD[0.000000032740807] |
| 03004739 | AKRO[1.000000000000000000],LTC[0.000224770000000],MANA[509.334497021532 2196],TRX[2.000000000000000000] |
| 03004741 | BTC[2.032461060000000],LUNA2[0.003267662105 0000],LUNA2_LOCKED[0.007624544912 0000],LUNC[0.000000097212006],USD[49000.000000205368442],USDT[0.000000081058730] |
| 03004744 | BNB[0.005737620000000000],GOG[0.977600000000000000],USD[0.009970976000000] |
| 03004747 | BTC[0.146744840000000],ETH[1.037925030000000],ETHW[1.037488990000000],LINK[64.718611670000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03004755 | EUR[1624.49122097000000000],LUNA2[12.24780094000000000],LUNC[2666984.44000000000000000],USD[0.00000002455693],USDT[0.00000066740087332] |
| 03004756 | BTC[0.02930000000000000],ETH[0.56500000000000000],ETHW[0.56500000000000000],FTT[0.36217447831871135],LUNA2[142.52516230000000000],LUNA2_LOCKED[332.55871200000000000],USD[0.00958293130000000],USDT[0.00000017980333868],USTC[20175.12558500000000000] |
| 03004757 | BTC[0.00003272000000000],DOGE[3.00000000000000000],USD[0.10079066728141059] |
| 03004760 | USDT[0.00000191360083084] |
| 03004761 | BAO[393.77832219000000000],DOT[20.95941159000000000],EUR[0.00000000822294616] |
| 03004773 | EUR[100.00000000000000000] |
| 03004775 | GBP[0.00000000028574950],MATIC[150.00000000000000000],SRM[167.00000000000000000],USD[0.08161984127550011] |
| 03004776 | SPELL[34100.00000000000000000],USD[0.74767372500000000] |
| 03004786 | BTC[0.00004760000000000] |
| 03004787 | ETH[0.00000010000000000],FTT[25.00000000000000000],TRX[0.00009200000000000],USD[1497.43261417768283680000000000],USDT[592.35045899641187111],XRP[140000.00000000000000000] |
| 03004797 | SOL[0.00335589000000000] |
| 03004800 | EUR[0.45732126215723650],SOL[0.00000010000000000],USD[0.00000008957036233] |
| 03004801 | IMX[108.10000000000000000],USD[0.21817595990000000],USDT[0.00955900000000000] |
| 03004802 | AVAX[0.00000000446519671],BNB[0.00000000713388311],CHZ[0.00000000084485000],ETH[0.00000000524378241],LUNA2[0.00023356835022000],LUNA2_LOCKED[0.00054499281710000],LUNC[50.86000000000000000],MATIC[0.00000000121000000],USD[0.00459675740000000],USDT[0.00000000648211325] |
| 03004805 | USD[30.00000000000000000] |
| 03004810 | USD[0.91226793500000000] |
| 03004811 | ALGO[0.00000000085603366],AUD[0.00000026440371910],AVAX[0.00000000145516843],BAO[1.00000000000000000],BTC[0.00000000894271474],CEL[0.00000000256714760],ENJ[0.00000000089088820],FTT[0.00000000731122],GST[0.00000000194304000],LUNA2_LOCKED[25.79079372000000000],LUNC[0.00000000663000000],MATIC[0.00000000857436204],PAX[0.00000001000000000],RUNE[0.00000000018853107],SLP[0.00000000036958560],SRM[0.00000000002754524],SUSHI[0.00000000061393071],USD[0.00000000301484949],USD[0.00000011564743],USTC[0.00000000560289088] |
| 03004813 | AAPL[0.00000000069237628],BTC[0.00000001834861],ETH[0.00000007287923],EUR[0.00000829090637],FTM[0.00000008000000],LUNA2[0.23278429610000000],LUNA2_LOCKED[0.54316335760000000],LUNC[8104.59566649504737348],MATIC[0.00000000950000000],SOL[0.00000001697904],TRX[197.00000000000000000],USD[0.06403607932734] |
| 03004819 | AUD[2.08642292162906670],BNB[0.00000003552000],BTC[0.00000006684320],ETH[0.00000009072000],USD[0.09932208900000000] |
| 03004823 | USD[10.00000000000000000] |
| 03004825 | BOBA[13.69726000000000000],TRX[0.99661000000000000],USD[0.00000000910528],USDT[196.18443347078180028] |
| 03004827 | AKRO[4.00000000000000000],AUDIO[162.10376589000000000],BAO[7.00000000000000000],BTC[0.01961459000000000],DENT[3.00000000000000000],DOGE[1.00000000000000000],FTT[7.06976739000000000],GBP[11.87701732297709740],KIN[18.00000000000000000],SOL[13.02061010000000000],TRX[7.00000000000000000] |
| 03004828 | USD[30.00000000000000000] |
| 03004829 | BTC[0.02701094000000000] |
| 03004833 | NFT[469934043021833770][1],NFT[558515544209967702][1],NFT[575553795621617142][1],USD[0.00000000606696644] |
| 03004835 | USD[1.62071408596021660],USDT[1.41263426582542544] |
| 03004836 | ATLAS[6419.21269421000000000],AUD[0.00000000853747],USD[0.74883192582500000] |
| 03004845 | USDT[0.86222712300000000] |
| 03004847 | EUR[0.01058123000000000],LUNA2[0.00000001611100624],LUNA2_LOCKED[0.00000375901455],LUNC[0.00350800000000000],SOL[1.03000000000000000],USD[0.00126080449252876],USDT[0.08429884536909555] |
| 03004858 | USD[25.00000000000000000] |
| 03004865 | BRZI[0.00000000800000000],BTC[0.00000002856125],USD[0.07023523190758566] |
| 03004868 | BTC[0.00008160000000000],CRO[0.00000001419267],SOL[0.00006800000000000],SPELL[0.00000007710000],STEP[7.49847746000000000],USD[0.00000011154529347],USDT[0.00000079505409] |
| 03004877 | USDT[0.00000003858950050] |
| 03004883 | USD[0.00000005621840],USDT[0.00000008769673S] |
| 03004890 | BTC[0.01100000000000000],USD[4.03290100000000000] |
| 03004898 | DFL[100.00000000000000000],NEAR[0.50000000000000000],USD[148.39685906911834922],USDT[0.00000008299189042] |
| 03004900 | USDT[1.049562100000000000] |
| 03004902 | APE[4.90000000000000000],BRZI[0.00000000477227671],BTC[0.00010538245255361],DOT[0.04630464014008701],USD[-0.35316846668392401],USDT[0.00000009625112811],XRP[0.00000005410199641] |
| 03004903 | USD[2.09969685229500000],USDT[0.00000006137565001] |
| 03004907 | ETH[0.00007561000000000],ETHW[0.00007560662081941],USD[4.22671959085745491],USDT[0.00024545453194941] |
| 03004909 | ATLAS[350.00000000000000000],GODS[0.20000000000000000],POLIS[30.70000000000000000],USD[0.22772471932500000] |
| 03004911 | BTC[0.00000841000000000],USD[-0.98034551711124961],USDT[2.58918904852031801] |
| 03004921 | NFT[369367311327159956][1],NFT[563953054369568973][1],SOL[0.00000000393874001] |
| 03004928 | ATLAS[0.72970295000000000],LUNA2[0.00000002116121911],LUNA2_LOCKED[0.00000000493761778],LUNC[0.00460790000000000],POLIS[0.31735300000000000],SHIB[95440.00000000000000000],USD[0.00677778367333250],USDT[0.00000000045910682] |
| 03004933 | POLIS[280.09010000000000000],USD[0.32641470200000000] |
| 03004934 | BTC[0.00017000000000000],ETH[0.00022240255875558],ETHW[0.00202240255875558],GENE[0.70000000000000000],GOG[16.00000000000000000],USD[5.09203830398559681] |
| 03004936 | BNTX[0.00930000000000000],USD[830.07566818000000000] |
| 03004948 | SPELL[12100.00000000000000000],USD[0.50588577500000000] |
| 03004950 | ATLAS[10129.21000000000000000],USD[1.03310301575000000],XRP[0.65755200000000000] |
| 03004954 | FTT[7.98179909075332421],SOL[1.59568678000000000],USDT[0.00000008952444551] |
| 03004955 | USD[0.00004860000000] |
| 03004972 | USD[25.00000000000000000] |
| 03004978 | BTC[0.00000019002631],EUR[0.00000035996980],LUNA2[2.91876066500000000],LUNA2_LOCKED[6.81044155300000000],LUNC[635566.28000000000000000],MATIC[8810.00000000000000000],USD[14.17285800427333352] |
| 03004982 | AKRO[1.00000000000000000],AUD[0.00000195395711767],BAO[1.00000000000000000],BTC[0.00000132000000000],ETH[0.00000051200000000],ETHW[0.00000051200000000],KIN[1.00000000000000000],USD[0.00000000067060896] |
| 03004989 | USD[0.00000000281115222],XRP[10.61639733000000000] |
| 03004990 | AURY[1.99809308879667650],SPELL[1906.20810396000000000],USD[0.00000000669289934] |
| 03004993 | ATLAS[199.96000000000000000],POLIS[3.09938000000000000],USD[1.96748965600000000],USDT[0.00000001743307320] |
| 03004994 | FTT[0.00000001000000000],USD[0.00000061734220],USDT[0.00000009848418S5] |
| 03004998 | BTC[0.00000005847360],FTT[0.00000000705962S87],USDT[0.00000003600000000] |
| 03005003 | BTC[0.00010905000000000],ETH[0.00000020000000000],ETHW[0.00000020000000000],USD[0.96126709255105834],USDT[0.00000001909997O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03005013 | USDT[26.627037032500000000] |
| 03005016 | APE[0.060000000000000000],BNB[0.009019719406841],NFT (315944650275122026)[1],NFT (406607882692998319)[1],NFT (472832969636401304)[1],NFT (547837141740190441)[1],NFT (567545775950879384)[1],SOL[0.007320000000000000],TRX[0.001555000000000000],USD[0.000000092002884],USDT[0.1078010625142027] |
| 03005020 | ATLAS[1637.725640000000000000],AUD[0.000000000640253 9],BTC[0.005598913600000000],ETH[0.034993214000000000],FTT[4.299140000000000000],LUNA2[0.061215727320000000],LUNA2_LOCKED[0.142836697100000 0],LUNC[13329.853506640000000000],RUNE[17.196663200000000000],SOL[1.957506960000000000],STG[70.000000000000000000],USD[0.6997587061661097],USDT[1.90321461000000000] |
| 03005032 | EUR[0.0005525880291072] |
| 03005035 | TRX[0.000777000000000000],USDT[0.103000000000000000] |
| 03005040 | ATLAS[136.926923400000000000],POLIS[2.831172600000000000],SPELL[465.372620220000000000] |
| 03005044 | BTC[0.021295953000000000],CRO[99.981000000000000000],ETH[0.100980810000000000],ETHW[0.100980810000000000],LINK[2.199582000000000000],SAND[54.989550000000000000],SOL[2.615620070000000000],USD[1.693600000000000000],XRP[225.957060000000000000] |
| 03005045 | LTC[0.007005920000000000],NFT (408689532986629364)[1],NFT (442629768178070083)[1],SOL[0.000000042596528],USD[0.227678613266185 4],USDT[0.254039092464828 20] |
| 03005046 | USD[10.000000000000000000] |
| 03005052 | APE[94.696203790000000000],ETHW[2.035102620000000000],FTM[105.546844590000000000],FTT[26.057535920000000000],LUNA2[0.000139261396100 0],LUNA2_LOCKED[0.000324943257700 0],LUNC[30.324462210000000000],USD[-99.312446179740496000000000],USDT[0.000000062670512] |
| 03005068 | LUNC[0.000357500000000000],POLIS[214.978169000000000000],USD[0.000000092199208],USDT[0.000000005306484] |
| 03005070 | BTC[5.040081550000000000],ETH[18.185594510000000000],ETHW[18.191499550000000000],FTM[2907.888751220000000000] |
| 03005072 | AAVE[1.873589930000000000],CREAM[0.000447620000000000],GENE[0.000244680000000000],LINK[0.000203410000000000],LTC[0.000036010000000000],MATIC[0.000292560000000000],SXP[0.000018260000000000],UBXT[1.000000000000000000],USD[0.000013701248791] |
| 03005081 | BTC[0.000000009656214],HNT[0.000000005289600 0],OKBBEAR[1999600.000000000000000000],USD[0.000410382969344 6],USDT[0.000000000390498] |
| 03005084 | BTC[0.008998290000000000],DOT[10.997972700000000000],ETH[0.240954780000000000],ETHW[0.240954780000000000],FTT[11.477713520000000000],SOL[14.593060145000000000],USD[0.106301616000000000],USDT[0.011770000000000000] |
| 03005086 | DFL[496.250854913000000000],USD[0.000001483720366 5] |
| 03005103 | BTC[0.010029000000000000],USD[4.018026167392382400000000000],USDT[159.835030780000000000] |
| 03005105 | BAT[780.794420000000000000],ENJ[199.962000000000000000],LINA[6998.670000000000000000],MANA[149.971500000000000000],SAND[99.981000000000000000],USD[666.663144602000000000] |
| 03005110 | AKRO[1.000000000000000000],POLIS[11.050393650000000000],USD[0.000000274869505] |
| 03005111 | BNB[0.014354890000000000] |
| 03005113 | USD[30.000000000000000000] |
| 03005118 | USD[0.000000001463247] |
| 03005127 | BTC[0.000000021351600] |
| 03005129 | BAO[1.000000000000000000],DENT[1.000000000000000000],FRONT[1.000000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USDT[1.000023779514063] |
| 03005130 | NFT (400318473568043098)[1],NFT (505785518846018668)[1],NFT (530404173221971079)[1],USD[0.000000001537952 7],USDT[0.143045022923210 2] |
| 03005131 | USD[25.000000000000000000] |
| 03005135 | ATLAS[330.000000000000000000],BNB[0.003411040000000000],SOS[490000.000000000000000000],USD[0.440426107500000 0],USDT[0.000000000420147 42] |
| 03005137 | BNB[0.000000009671469 6],USD[0.000003650437425] |
| 03005146 | DAI[0.000000005238160 4],ETH[0.000000003405496],TRX[0.000000062313000],USD[0.000000140538936] |
| 03005149 | USD[0.007669256600000000] |
| 03005159 | SPELL[5099.660000000000000000],USD[0.000000005000000 0] |
| 03005160 | TRX[0.000000007011410 0] |
| 03005171 | USD[2.543195975000000000],USDT[0.000000040521806] |
| 03005174 | DENT[2.000000000000000000],EUR[0.000000010253621 6],KIN[1.000000000000000000],POLIS[51.253540460000000000] |
| 03005175 | TRX[0.000000000000000000],USD[0.596725500000000000] |
| 03005178 | BRZ[0.000000001407125 2],BTC[0.000000007385000 0],ETH[0.000000031900000 0],GALA[0.000000009388320 2],LUNA2[0.000000023598394 1],LUNA2_LOCKED[0.000000055062919 6],LUNC[0.005138600000000000],POLIS[0.000000004800000 0],USD[0.013182886414065],USDT[0.000000097544706] |
| 03005179 | FTT[9.518271660000000000],MATIC[0.005757220000000000],SOL[0.000773780000000000] |
| 03005180 | ATLAS[700.000000000000000000],USD[0.926890748250000 0] |
| 03005183 | BTC[0.000096191481303],FTT[0.047569420315793 1],LTC[0.000000033685100],LUNA2[0.000076968256960 0],LUNA2_LOCKED[0.000179592559600 0],LUNC[16.760000001379636 5],RUNE[-0.000000045191615],SOL[0.000000030968228],USD[-0.831877771459991 6],USDT[0.000000094226338] |
| 03005184 | SRM[0.000000003220000] |
| 03005189 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DFL[1.205630230000000 0],SOL[0.000000053133744],USD[0.010000000915507 5] |
| 03005191 | USDT[0.000000004000000] |
| 03005197 | ABNB[0.224955000000000000],BNT[14.104000392892090 0],USD[2.060184101470600 0],USDT[0.007454256354680 0] |
| 03005202 | SRM[0.000000009880000] |
| 03005205 | AKRO[1.000000000000000000],BAO[3.000000000000000000],RSR[1.000000000000000000],USD[0.000000130692592],USDT[0.000000076860448] |
| 03005206 | BOBA[0.008682000000000000],USD[1.082241730000000 0],XRP[62.000000000000000000] |
| 03005209 | SUSHI[0.000000005963000 0] |
| 03005212 | TRX[0.000000094576300 0] |
| 03005214 | ALICE[2.500000000000000000],ALPHA[36.000000000000000000],AURY[1.000000000000000000],AVAX[0.300239997951733 8],BADGER[1.650000000000000000],KIN[90000.000000000000000000],LINK[1.300000000000000000],MANA[9.000000000000000000],MATIC[10.000000000000000000],PERP[3.100000000000000000],SPELL[1100.000000000000000000],STEP[1.100000000000000000],USD[0.000000098029640 0],USDT[0.000000084933316] |
| 03005220 | SUSHI[0.000000004260000 0] |
| 03005226 | BTC[0.001316510000000000],USD[71.000209261354364 6] |
| 03005231 | BTC[0.003975800000000000] |
| 03005235 | SUSHI[0.000000034000000 0] |
| 03005237 | BTC[0.000000003163200],LUNA2[0.070352823750000 0],LUNA2_LOCKED[0.164156588800000 0],LUNC[15319.475492000000000000],TRX[0.000012000000000000],USD[0.001901732415470 0] |
| 03005240 | RAY[0.000000009620000 0] |
| 03005245 | USD[0.551599662394774 6] |
| 03005248 | SUSHI[0.000000004960000 0] |
| 03005252 | USD[0.000000006643396 0] |
| 03005254 | RAY[0.000000008900000 0] |
| 03005258 | SUSHI[0.000000029600000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03005261 | USD[0.007801130000000],USDT[0.000000076509265] |
| 03005265 | SUSH[0.067601443540000] |
| 03005270 | USD[0.360741819253943] |
| 03005273 | ATLAS[739.935500000000000],AXS[0.000000040000000],BTC[0.001071075918700],ETH[0.012352452900000],ETHW[0.000000029000000],FTT[0.999962000000000],MATIC[0.000000021550000],POLIS[19.000000000000000],USD[253.203113615476741],USDC[100.000000000000000],USDT[154.062480277498015 2],XRP[49.442564 9279340000] |
| 03005274 | GOG[14.000000000000000],USD[0.281713830000000],USDT[0.000000079488625] |
| 03005279 | SUSH[0.000000099400000] |
| 03005281 | AUD[0.000000000008152],ETH[0.000000008124375 0],PAXG[0.000000007405491 2],USD[0.058512510521368] |
| 03005284 | POLIS[2.300000000000000],USD[0.764048283750000 0],USDT[0.000000013275205] |
| 03005288 | BTC[0.000065718175000 0],FTT[13.200000000000000],NFT (30203850644145756 4)[1],NFT (303745196872248492)[1],NFT (5706554568802240 61)[1],USD[0.039287225000000 0] |
| 03005290 | ATLAS[329.934000000000000],IMX[15.898460000000000],POLIS[18.696260000000000],USD[0.349067823815810 0] |
| 03005291 | USD[10.000000000000000] |
| 03005293 | ATLAS[5.661922768138505 0],USD[0.000000101040626] |
| 03005294 | SUSH[0.000000098400000] |
| 03005295 | IMX[3.100000000000000],USD[0.000000064396782],USDT[0.000000025256976] |
| 03005296 | SGD[0.000000064093342],USD[0.003978742545375 0],USDT[0.000000044333] |
| 03005301 | ATLAS[6290.018849750000000],NFT (31764507574490345 5)[1],NFT (38718942223772896)[1],NFT (512027169954237989)[1],NFT (533063166290900115)[1] |
| 03005302 | SUSH[0.000000087800000] |
| 03005303 | APE[0.001776700000000],DOGE[0.338728739420230 0],LUNA2[0.002035147045000 0],LUNA2_LOCKED[0.004748676439000 0],LUNC[0.006556000000000],NEAR[0.081980000000000],SNX[0.024580000000000 0],SOL[-0.000000035600000],STG[0.319800000000000 0],USD[0.374121175096990 0] |
| 03005304 | TRX[0.000001000000000],USD[0.008940029926316 0],USDT[0.000000067214830] |
| 03005305 | RAY[0.006412171800000] |
| 03005306 | BTC[0.004899069000000 0],ETH[0.065987460000000 0],ETHW[0.065987460000000 0],USD[5.143900000000000] |
| 03005309 | BTC[0.000000010000000],EUR[0.610065526009339],FTM[0.000000002921054],RAY[0.000000056000000],USD[0.000139539868787],USDT[0.000000051858573] |
| 03005313 | SPELL[1700.000000000000000],USD[0.235116280000000] |
| 03005314 | SUSH[0.000000063600000] |
| 03005316 | RAY[0.000000038000000] |
| 03005319 | BAO[1.000000000000000],BNB[0.000000077095800],DENT[1.000000000000000],LUNA2[0.003639186629000 0],LUNA2_LOCKED[0.008491435468000 0],LUNC[792.440550410000000 0],SOL[0.000078280000000],TRX[0.000070000000000],UBXT[1.000000000000000],USD[0.000000075532320],USDT[10.574989538659928 0] |
| 03005325 | BTC[0.005100000000000],USD[9.543719231000000] |
| 03005326 | SUSH[0.000000020400000] |
| 03005327 | NFT (327277914568775520)[1],NFT (335810794503167144)[1],NFT (464143989694669186)[1],NFT (467383580687516267)[1],NFT (519009454095481172)[1],TRX[0.001620000000000],USD[9.197170422526348 8],USDT[0.469983000000000] |
| 03005329 | FTT[128.509165480000000] |
| 03005332 | DENT[996502.323000000000000] |
| 03005338 | GALA[100.000000000000000],MTA[109.000000000000000],SAND[18.000000000000000],USD[0.008278745000000 0] |
| 03005340 | SUSH[0.000000079400000] |
| 03005342 | ETH[0.000766870000000],ETHW[0.000766870000000],USD[0.001556143140480 0],USDT[0.000000078302170] |
| 03005343 | USD[25.000000000000000] |
| 03005344 | ATLAS[55.345534140000000],USD[0.000000006598152] |
| 03005346 | AMPL[1.548177369703539 3],BAO[26000.000000000000000],CONV[250.000000000000000],COPE[112.000000000000000],CUSDT[50.000000000000000],DFL[10.000000000000000],FTT[26.099300000000000],HGET[10.050000000000000],INTER[22.000000000000000],JET[14.000000000000000],KIN[240000.000000000000000],KSHIB [140.000000000000000],LUA[31.700000000000000],MAPS[10.000000000000000],MER[19.000000000000000],MTA[52.000000000000000],PSY[48.000000000000000],SHIB[100000.000000000000000],SLRS[21.000000000000000],SNY[90.000000000000000],SOS[599950.000000000000000],TRYB[205.899380000000000],UBXT[434. 000000000000000],USD[0.026844738600000 0],USDT[0.055834072000000] |
| 03005348 | POLIS[7.600000000000000],SPELL[2000.000000000000000],USD[11.396265356500000] |
| 03005351 | AUDIO[1.000000000000000],CHZ[9.992400000000000],EUR[0.000000063143717],KIN[640001.000000000000000],POLIS[43.500000000000000],SRM[24.995250000000000],SXP[1.000000000000000],USD[0.084496481925000 0],USDT[0.000000009281931] |
| 03005352 | SUSH[0.000000058200000] |
| 03005355 | BIT[102.981017100000000],BTC[0.008098461000000 0],FTT[9.598176000000000],NFT (307419560357501507)[1],NFT (354613659653573863)[1],NFT (467797434774480145)[1],NFT (525483094753934924)[1],USD[1.323300000000000] |
| 03005359 | RAY[0.000000064200000] |
| 03005371 | RAY[0.000000064200000] |
| 03005372 | SUSH[0.000000060200000] |
| 03005375 | AVAX[10.499900000000000],ETH[0.499900000000000],ETHW[0.499900000000000],MATIC[150.000000000000000],SOL[5.998800000000000],USD[5.903347309850000 0],USDT[618.312103009695465 2],WAVES[0.498100000000000] |
| 03005378 | USD[118.621249877920000 00] |
| 03005379 | FTM[115.976800000000000],LUNA2[0.000049735454820 0],LUNA2_LOCKED[0.000116049394600 0],LUNC[10.830000000000000],USD[129.311535300000000],USDT[0.000000079873775] |
| 03005381 | AUD[0.922709410147424 5],GALA[0.018264470000000],MANA[0.084662560000000],SAND[0.833223140000000] |
| 03005394 | SOL[1.374418090000000] |
| 03005395 | USD[20.000000000000000] |
| 03005400 | AKRO[1.000000000000000],BAO[17.000000000000000],FIDA[0.000009250000000],KIN[12.000000000000000],NFT (31285175552821781 7)[1],NFT (502298904666575985)[1],NFT (539731082674773588)[1],NFT (545799535896518923)[1],RSR[1.000000000000000],TRX[2.000000000000000],USD[0.000112890848273] |
| 03005403 | RAY[0.000000066200000] |
| 03005409 | ATLAS[0.000000086918604],BRZ[-0.124521070173 6026],BTC[0.001925189574457],ETH[0.019357291449655],ETHW[0.019357230934747],FTT[0.797282592129 9856],SHIB[0.000000017386174],SPELL[0.000000080871256],USD[-4.410939446508003] |
| 03005414 | USD[0.000000094400000] |
| 03005416 | BNB[0.008007503113187 5],BTC[0.000071660000000],ETH[0.000716319787195 9],ETHW[0.000163683232124],FTT[0.018432165700723 5],LUNA2[0.000887328656200 0],LUNA2_LOCKED[0.002070435310000],MATIC[0.000000052262394],NFT (306650655067744622)[1],NFT (360748445216230235)[1],NFT (426974217220472991)[1],NFT (435199437810810783)[1],NFT (487693416262986766)[1],NFT (510296771793789543)[1],OKB[0.021392139507903 6],SOL[0.009994046152540 9],SRM[0.394764300000000],SRM_LOCKED[5.725235700000000],TRX[0.000857003812890 0],USD[0.012420558727685 5],USDT[950.913439895151600 5],USDC[0.125605664219206 1] |
| 03005417 | USD[0.000000064163563],USDT[0.000000034127690] |
| 03005421 | USD[0.000000048607310] |
| 03005429 | AKRO[3.000000000000000],BAO[13.000000000000000],DENT[5.000000000000000],EUR[0.000000016171680],GBP[0.000003347203977 3],KIN[7.000000000000000],RSR[1.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.067498196893953 6],USDT[0.000000032437668] |
| 03005430 | USD[0.000000033730414],USDT[0.000000081020932] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03005436 | ETH[1.9306048000000000],FTM[1.9307105843744835],USDT[0.0326224700000000] |
| 03005439 | AVAX[0.0000000062084000],BTC[0.0239127350000000],CEL[0.0000000094210000],ETH[0.3413810060000000],FTM[0.0000000003865200],FTT[27.4867259921662817],LTC[0.0000000011887600],LUNA2[0.0067182322530000],LUNA2_LOCKED[0.0156758752600000],LUNC[7.0734276986665600],USD[0.0000001611070031],USDC[372.5981714600000000],USDT[0.0046986459471064],USTC[0.9464000000000000] |
| 03005451 | USD[1.6093008500000000] |
| 03005454 | USD[0.0000000057600000] |
| 03005458 | USD[0.0000812515733637] |
| 03005460 | SOL[0.4448937500000000] |
| 03005467 | USD[0.0000005400000000] |
| 03005469 | BAO[1.0000000000000000],FTM[7.7043135200000000],KIN[1.0000000000000000],USD[300.0961359246727029] |
| 03005476 | BAO[1.0000000000000000],DOGE[1.0000000000000000],ETHW[0.0000242000000000],FIDA[1.0128397100000000],KIN[1.0000000000000000],RSR[2.0000000000000000],SECO[1.0573655600000000],TOMO[1.0148766500000000],TRU[1.0000000000000000],TRX[145.5088492625900000],UBXT[3.0000000000000000],USD[0.0541445007500728],USDT[0.0000000011367518] |
| 03005478 | ETH[0.1910146300000000],ETHW[0.1907971300000000] |
| 03005480 | MNGO[8.7798840000000000],USD[0.0000000080573763],USDT[0.0001871699800290] |
| 03005492 | AKRO[1.0000000000000000],BTC[0.0000006400000000],ETH[1.6925702269234560],ETHW[3.4912619363930800] |
| 03005496 | APE[0.0000000000000000],USD[0.7350487861500000],USDT[0.0037675950000000] |
| 03005497 | BCH[0.0001024800000000],BTC[0.0000000000015600],TRX[0.0001200000000000],USDT[0.0000000068250000] |
| 03005499 | 1INCH[6.2000000000000000],AAVE[0.0352705000000000],ALCX[0.0080000000000000],ALPHA[0.4000000000000000],APE[1.0000000000000000],AVAX[0.0320713465548920],BADGER[0.7493289100000000],BAL[0.7300000000000000],CREAM[0.3600000000000000],CRV[4.4000000000000000],FTT[53.4950000000000000],KNC[3.1000000000000000],LINK[0.2600000000000000],LUNA2[2.6350212940000000],LUNA2_LOCKED[6.1483830190000000],NFT[301702879955946721][1],NFT[302374731427046345][1],NFT[432278418187198040?][1],NFT[522496192338629347][1],NFT[568485847899036518][1],REN[39.0636531000000000],SNX[0.3000000000000000],STG[10.0000000000000000],SUSHI[0.2000000000000000],UNI[0.6920000000000000],USD[0.1811139587262915],USDT[42.0863177586349707],USTC[373.0000000000000000],DFL[1420.0000000000000000] |
| 03005504 | ... |
| 03005509 | USD[0.1613544737500000] |
| 03005510 | XRP[0.0036529800000000] |
| 03005511 | BTC[0.0000000013000000],ETH[0.0000000028440712],USD[0.0000165962965276] |
| 03005513 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BTC[0.0000014300000000],DENT[1.0000000000000000],DOGE[0.0000000025200000],ENS[0.0000068000000000],ETH[1.3162454421805081],ETHW[0.2599069557434096],FRONT[1.0000000000000000],HOLY[3.1938141300000000],KIN[1.0000000000000000],MATIC[1.0334785800000000],RSR[1.0000000000000000],SECO[1.0584476100000000],UBXT[2.0000000000000000],USD[0.0000154977617918],USDT[0.0000266029983363] |
| 03005523 | USD[0.0048481700000000] |
| 03005526 | BTC[0.0014643720000000],USD[0.0030885472591300] |
| 03005529 | BTC[0.0002371086887568],BUSD[19.9550853400000000],ETH[0.0599886000000000],ETHW[0.0000001000000000],FTT[0.1999620000000000],SOL[0.0503029800000000],USD[0.0000004831026730],USDT[91.0213019537757000] |
| 03005533 | USD[0.0177566400000000] |
| 03005534 | TRX[0.0000010000000000],USD[-1.9075205931630484],USDT[2.2128433096000000] |
| 03005539 | USD[0.0000000308000000] |
| 03005540 | GBP[0.0000899333627296] |
| 03005547 | BOBA[0.0179207700000000],USD[0.0462707446500000] |
| 03005554 | USD[0.0000000778000000] |
| 03005562 | 1INCH[0.0000000070054000],AVAX[0.0000000008495457],BTC[0.0000000021668188],ETH[0.0000000020424798],FTT[0.0017707431317507],USD[0.0000000607156446],USDT[92.4296108824675404],YFI[0.0000000036493391] |
| 03005565 | SPELL[12000.0000000000000000],USD[1.3078010000000000] |
| 03005569 | ETH[0.0000000542199000],USDT[0.0000000004578624] |
| 03005570 | ETH[0.0000001000000000],EUR[0.4245314615061214],TRX[0.0004300000000000],USD[0.0000000059000000],USDT[0.0000000004000000] |
| 03005575 | BTC[0.0420000000000000],ENJ[182.9848000000000000],ETH[0.2280000000000000],ETHW[0.2280000000000000],MANA[148.9882000000000000],MATIC[9.9800000000000000],SAND[84.9924000000000000],USD[2.5115407993900000] |
| 03005585 | GBP[0.0000000031626928],USD[0.6380020553488335],USDT[0.0000000059975208],WRX[0.7152000000000000] |
| 03005590 | BTC[0.0001016286417400],FTT[8.3354144200000000],SOL[2.4097280400000000],USD[8.4030394427223973],USDT[0.0000000118980275] |
| 03005594 | ATLAS[2159.5680000000000000],TRX[0.0002700000000000],USD[1.0346117200000000],USDT[9.2981000043943324] |
| 03005597 | BNB[0.0016363467756000],FTT[5.0000000000000000],USD[2207.3578047441232200] |
| 03005598 | BTC[0.1535727420000000],FTT[25.0962315700000000],SAND[421.9591500000000000],SOL[56.8685144400000000],USD[0.3778972926000000] |
| 03005601 | TRX[0.0008343980378900],USD[1051.1420375065798052],USDT[0.0000000003012928] |
| 03005604 | AURY[1.0000000000000000],USD[0.0000000050000000] |
| 03005611 | LTC[0.1700000000000000],USD[0.0000000078657576],USDT[10.8373622990820500],XRP[251.2436406700000000] |
| 03005613 | BNB[0.0093540000000000],BTC[0.0000000014111325],ETH[0.0002414100000000],ETHW[0.0002414100000000],USD[10.0000000000000000],USDT[3.7747100000000000] |
| 03005614 | AUD[0.0000000062476247],BTC[0.0312575540000000],ETH[0.0000069000000000],ETHW[0.0000069000000000],USD[968.7786304650577627],USDT[3.9729241800000000] |
| 03005615 | GBP[0.0001289688000000],IMX[0.0050678900000000],USD[0.0025781931073711] |
| 03005616 | USD[5.0000000000000000] |
| 03005618 | USD[0.0000000061000000] |
| 03005620 | BTC[0.0000005050000000],FTT[25.0000000037856806],NFT[473224423739927435][1],SRM[0.1447900400000000],SRM_LOCKED[8.6524606060000000],TRX[0.0000030000000000],USD[0.0000000088847282],USDT[0.0000000034250949] |
| 03005622 | SOL[0.0246678200000000],USD[5.0000029465337864] |
| 03005629 | USD[0.0000000078000000] |
| 03005632 | AVAX[5.6000000000000000],BICO[162.3945000000000000],BTC[0.0000002680000000],FTM[3222.3576379300000000],GALA[1576.4072000000000000],GOG[368.9262000000000000],IMX[99.9800000030980000],JOE[0.0000000073530000],KIN[0.0000000068194076],LUNA2[14.3554590900000000],LUNA2_LOCKED[33.4960712000000000],RNDR[137.7797327525698995],RSR[20295.9400000000000000],RUNE[0.0000000057544479],SOL[27.2315322771621461],TULIP[0.0000000011368000],USD[0.0000000131096815],USDT[0.0000000064525511] |
| 03005637 | TSLA[1.2900000000000000],USD[0.7820837600000000],USDT[0.0000000061819960] |
| 03005644 | BNB[0.0008515000000000],BTC[0.0351000000000000],ETH[0.1109204000000000],ETHW[0.1109204000000000],TRX[0.0007770000000000],USD[0.0000000084619375],USDC[358.4411117600000000],USDT[847.2548496256232298] |
| 03005648 | BTC[0.0512922966874439],ETH[2.1543344300000000],ETHW[1.3283344300000000],USD[0.6671804735200000],USDT[0.3530004100800000] |
| 03005652 | USD[0.0000001108467220] |
| 03005656 | USD[0.0000000003720739] |
| 03005661 | BAO[2.0000000000000000],BTC[0.0431245400000000],ETH[0.4476355827020000],ETHW[0.0000000027020000],KIN[2.0000000000000000],SOL[1.7222199000000000],UBXT[3.0000000000000000],USD[0.0000000561345277],USDT[0.0000000140631594] |
| 03005677 | 1INCH[0.3206696783068700],USD[1.5932905071800000],USDT[0.4023816500000000] |
| 03005679 | GOG[92.2472355600000000],IMX[30.5008418400000000],USD[0.0000000057272884],USDT[0.0000000143144448] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03005687 | USD[5.3878491600000000] |
| 03005691 | USD[0.0000000163766993],USDT[0.0000000490110774] |
| 03005692 | USD[0.0000000016400000] |
| 03005694 | ATLAS[13510.0000000000000000],USD[0.0809025598250000] |
| 03005699 | EUR[0.2583728604750000],FTT[58.5000000000000000],SOL[5.4300000000000000],USD[83.8770542834635684] |
| 03005703 | USD[0.1160230032549808] |
| 03005704 | USD[0.0000000050000000] |
| 03005706 | USD[0.0000000001509653] |
| 03005716 | USD[0.0000000067000000] |
| 03005738 | DENT[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000082807462] |
| 03005744 | BTC[0.0843282270000000],USD[0.4699050000000000] |
| 03005745 | ETHW[2.2505498000000000],USD[1.0033000000000000] |
| 03005757 | BNB[0.0953426510540280] |
| 03005770 | AUD[0.0000000171258460],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000173914166] |
| 03005772 | USD[0.0407733735239148] |
| 03005776 | BTC[0.0058000000000000],CRO[540.0000000000000000],ETH[0.0809902321000000],ETHW[0.0809902321000000],FTT[9.6981570000000000],GALA[450.0000000000000000],MATIC[20.0000000000000000],SAND[17.0000000000000000],USD[2.0592800861000000],USDT[0.0000000016809195] |
| 03005777 | BNB[0.2187981172240000],BTC[0.3640301800000000],KIN[1.0000000000000000] |
| 03005781 | TONCOIN[99.6810570000000000],USD[0.2682591700000000],USDT[0.0000000041194118] |
| 03005787 | USD[0.0003350983350874] |
| 03005790 | TONCOIN[96.1000000000000000],USD[0.1374945525000000],USDT[0.0000000061681160] |
| 03005791 | USD[0.0000000510322896],USDT[0.0004526528404060] |
| 03005795 | USD[25.0000000000000000] |
| 03005800 | USD[30.0000000000000000] |
| 03005804 | TRX[0.4821250000000000],USD[2.9599150426125000] |
| 03005808 | BTC[0.0000000039488358],FTT[0.0000000060983979],TONCOIN[0.0000000012299100],USD[0.0023697685899790],USDT[61.8478508414379820] |
| 03005813 | BTC[0.8668744560174280],CEL[4070.7452774816036400],CRO[2420.0000000000000000],ETH[4.8545441189433900],ETHW[4.8283648545627200],FTT[25.9948100000000000],LUNA2[0.1962346124000000],LUNA2_LOCKED[0.4578807623000000],LUNC[42730.5000000000000000],SOL[103.5145509166228400],USD[0.9194009422410100],USDT[29187.7593027179677816] |
| 03005814 | BTC[0.0103801498595000],LTC[3.1979503113392010],USD[12.4437194757876970],USDT[63.8019076150000000] |
| 03005817 | BCH[2.0020000000000000],BNB[0.0080000000000000],BTC[0.0408400000000000],ETH[1.7005800000000000],ETHW[1.7005800000000000],LINK[90.0620000000000000],LTC[7.0066000000000000],SOL[24.0036000000000000],USDT[4841.3285329200000000] |
| 03005818 | BULL[0.0034994050000000],ETH[0.0032936101580200],ETHW[0.0032936101580200],FTT[25.0991330000000000],LUNA2[0.0040921200470000],LUNC[16.2048181624839400],TRX[0.0000020000000000],USD[0.0000000099369551],USDT[0.0000115385969672],XPLA[30.0000000000000000] |
| 03005819 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CRO[8556.8672810700000000],HOLY[1.0082742700000000],SHIB[50564446.4778411600000000],USD[0.0000000028573280],USDT[0.0000000846099000],XRP[10276.7618882100000000] |
| 03005823 | USD[95.6191507026895000] |
| 03005825 | SOL[2.3900000000000000],USD[3.1877963250000000] |
| 03005828 | USD[0.0000000118384828] |
| 03005841 | USD[0.0001935076634562] |
| 03005844 | USD[5.0000000000000000] |
| 03005846 | AUD[0.0153217985844482],ETH[0.0177421600000000],ETHW[0.0175231200000000] |
| 03005849 | USD[17.8346519311850000] |
| 03005850 | USD[199.8462874120000000] |
| 03005855 | ETH[0.3157403000000000],FIDA[0.0000000012000000],NFT[414427642357612097][1],NFT[522380647356853209][1],SOL[0.0700000000000000],USD[10.5920850734694110] |
| 03005862 | BAND[1.0000000000000000] |
| 03005870 | USD[30.0000000000000000] |
| 03005872 | AVAX[0.0000000020260000],BTC[0.0000000073435300],ETH[0.0000000099070700],GRT[0.0000000042647100],LUNA2[0.0312743287000000],LUNA2_LOCKED[0.0729734336300000],LUNC[8810.0509186628660800],RUNE[0.0000000002906200],USD[2273.9217511285650164] |
| 03005880 | USD[0.0000000862137222],USDT[0.9960056700000000] |
| 03005882 | USD[30.0000000000000000] |
| 03005887 | ETH[0.5208958000000000],ETHW[0.5208958000000000],USD[5.1010109000000000] |
| 03005889 | BTC[0.0002289600000000],ETH[0.0048633000000000],ETHW[0.0048633000000000],LUNA2[0.0062787073760000],LUNA2_LOCKED[0.0146503172100000],LUNC[199.9687922000000000],SOL[0.0037452000000000],USD[25433.5173448144400000],USTC[0.7587870000000000] |
| 03005890 | TONCOIN[0.0100000000000000],USD[0.0000000005000000] |
| 03005906 | ADABULL[192.9332812000000000],BULL[1.0570014000000000],LINKBULL[150708.7496000000000000],LUNA2[0.0056162111570000],LUNA2_LOCKED[0.0131044926990000],LUNC[0.0180920000000000],USD[0.8413191790000000],USDT[0.0008800000000000] |
| 03005912 | DOGE[538.6709894212830576],FTT[2.2000000000000000],LINK[3.0950000000000000],SOL[0.3516629300000000],USD[0.0000000083983824] |
| 03005912 | USD[0.3882208825000000] |
| 03005913 | COMP[0.0000000094000000],ETH[0.0000000203799034],ETHW[0.0000000093588328],FTT[0.0000000007706800],LINK[0.0000000033063600],SRM[0.0000000020647577],USD[0.0000050799289921] |
| 03005915 | ETHBULL[0.1089000000000000],FTT[2.6584016300000000],USDT[0.0378249908168917] |
| 03005916 | BTC[0.0019996200000000] |
| 03005922 | USDT[10.0000000000000000] |
| 03005929 | ETHW[1.9996200000000000],USD[324.0000000000000000] |
| 03005930 | AKRO[2.0000000000000000],ALGO[45.6630920000000000],BAO[9.0000000000000000],BICO[0.0000000008643300],DENT[2.0000000000000000],KIN[7.0000000000000000],RSR[3.0000000000000000],TRX[3.0016450000000000],UBXT[3.0000000000000000],USD[0.0090224269203180],USDT[0.0851646543041767] |
| 03005931 | BTC[0.0000003300000000],FTT[0.0002344900000000],LUNA2[0.0000001188411120],USDT[0.0048519530569342] |
| 03005937 | CRO[99.5608661700000000],USD[0.0000000034687439] |
| 03005939 | BTC[0.0020960100000000],USD[1.7200000000000000] |
| 03005944 | AKRO[3.0000000000000000],BAO[11.0000000000000000],DENT[2.0000000000000000],DYDX[0.0000713531331260],JOE[0.0005155400000000],KIN[5.0000000000000000],RNDR[0.0004492646701610],TLM[0.0012433907172890],TRX[1.0000000000000000],UBXT[2.0000000000000000],USDT[59.8591740500000000],ZAR[0.0008339126770853] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03005946 | ETHBULL[0.129000000000000000],MATICBULL[1446.291240000000000000],TRX[0.000010000000000],USD[0.242200654884910000],USDT[0.000000100252121] |
| 03005952 | USD[17.940847273731680] |
| 03005958 | ETH[0.114777000000000000],USD[2502.400000000000000000] |
| 03005960 | BTC[0.000000068828747],ETHW[0.000814460000000000],SOL[0.000000010000000000],TRX[0.000174000000000],USD[0.000013475682917],USDT[0.1017683969093488] |
| 03005967 | APE[0.000113530000000000],ATLAS[0.000000004000000000],KIN[2.000000000000000000],LUNA2[0.162171244900000000],LUNA2_LOCKED[0.378399571300000000],LUNC[35414.538069690000000000],TRX[0.000066000000000000],USD[0.017970603277700057],USDC[50.329832420000000000],USDT[0.0063178695829195],WFLOW[0.000109880000000000] |
| 03005970 | USD[30.000000000000000000] |
| 03005973 | USD[2.000000000000000000] |
| 03005976 | DOGE[1008.910873204230100200],ETH[7.005248612393385],ETHW[7.269965421714055],FTT[2.999400000000000000],MATIC[42.978475660613900],SOL[2.063425684413500],TSLA[3.013474605256160],USD[0.000000189100060],USDT[2647.0290106419162200] |
| 03005979 | BTC[0.000000100000000000],USD[0.000414825599650],USDT[0.000082212754386] |
| 03005980 | AKRO[3.000000000000000000],AVAX[17.118285010000000],BAO[2.000000000000000000],BF_POINT[100.000000000000000000],DENT[2.000000000000000000],KIN[1.000000000000000000],SOL[25.101425590000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.0091387331567684] |
| 03005990 | USD[76.561344240000000000] |
| 03005994 | BEAR[781.768010910000000000],BULL[1.005368631000000000],TRX[0.350448000000000000],USD[26389.642588298760369651],USDT[11000.0000000157087989] |
| 03006008 | AUD[0.000014996059484] |
| 03006013 | AKRO[1.000000000000000000],BTC[0.000001800000000000],DENT[2.000000000000000000],MATIC[1.035612010000000000],TRX[1.000000000000000000],USD[0.0779526659183794] |
| 03006016 | ATLAS[4649.116500000000000000],BTC[0.030604800000000000],ETH[0.565735650000000000],ETHW[0.565735650000000000],EUR[0.000002778808854],FTT[19.893183020000000000],USD[0.2568790000000000] |
| 03006017 | USD[0.061402816953758] |
| 03006019 | AUD[-0.00937517025380097],SOL[0.000000045178852],USD[0.010224747360265] |
| 03006020 | ALGOBULL[18600000.000000000000000000],ATOMBULL[8078.964000000000000],DOGEBULL[0.007538000000000000],EOSBULL[103979.200000000000000],LTCBULL[2199.560000000000000],MATICBULL[350.238260000000000000],SUSHIBULL[99463782400000000000000],THETABULL[29.178164000000000000],TRX[0.000001000000000],USD[0.19853271392796610],USDT[0.000000205372273],VETBULL[1141.771600000000000000],XRPBULL[11999.6000000000000000],XTZBULL[1159.968000000000000000],ZECBULL[680.863800000000000000] |
| 03006022 | BTC[0.000026190000000000],ETH[0.000000010000000000],USD[48.694258772510780],USDT[0.000000009708584] |
| 03006042 | BTC[0.000000047950880],ETHW[0.185909560000000000],LUNA2[0.048849309540000000],LUNA2_LOCKED[0.113981722300000000],LUNC[10637.040000000000000],USD[980.051292055352200] |
| 03006043 | AGLD[0.011760000000000000],APE[0.480340000000000000],ATOM[0.076200000000000000],BNB[0.314936000000000000],ETH[72.852686926913293270],ETHW[55.983501407591419400],GALD[0.137200000000000000],LOOKS[0.136194120000000000],LUNA2[104.187571997050000000],LUNA2_LOCKED[243.104334659800000000],LUNC[22687063.1597040000000000],MANA[1.541200000000000000],PERP[0.086420000000000000],SAND[0.113600000000000000],SOL[0.007598000000000000],STG[0.386223520000000000],USD[0.000000022773624],USDC[9221.027077640000000000],USDT[0.000000017246252] |
| 03006045 | USD[0.695697830834680] |
| 03006046 | ETH[0.792841400000000000],ETHW[0.792841400000000000],USD[1013.728800000000000] |
| 03006048 | USD[0.000000022200000] |
| 03006052 | TRX[0.000090000000000],USD[1.248032636856324],USDT[0.015983952707478] |
| 03006060 | USD[0.000000090800000] |
| 03006067 | AVAX[0.000000050000000],BTC[0.000000014633136],FTT[0.259097310150829],LOOKS[0.000000100000000],SRM[0.014112420000000000],SRM_LOCKED[8.152283590000000000],USD[0.000000003955094] |
| 03006068 | ETH[0.003625650000000000],ETHW[0.003625640033591150],USD[20.072839451501648] |
| 03006069 | USD[1.673628612627454],USDT[0.000000128615581] |
| 03006074 | BNB[0.020000000000000000],CEL[1.99962000000000000],CRV[1.99962000000000000],DOGE[22.995630000000000],ENJ[5.99886000000000000],FTM[5.00000000000000000],POLIS[1.99962000000000000],RAY[0.6000000000000000],SHIB[79984800000000000000],SPELL[999.810000000000000],STARS[1.000000000000000000],TLM[19.000000000000000000],TRX[80.988410000000000000],USD[0.000000059500000] |
| 03006075 | USDT[0.453216450000000000] |
| 03006084 | BTC[0.026094780000000000],ETH[0.011000000000000000],ETHW[0.011000000000000000],TRX[0.221801000000000000],USD[4.2797816065000000] |
| 03006093 | USD[30.000000000000000000] |
| 03006099 | GODS[266.546680000000000000],IMX[218.756240000000000],USD[0.750550000000000000] |
| 03006102 | USD[0.208378454000000000],USDT[0.000000089644249],XLMBULL[616.000000000000000000] |
| 03006103 | BLT[47.998800000000000000],TRX[-0.8567370322389434],USD[0.858109148224397],USDT[-0.0094047841851873] |
| 03006105 | GBP[0.008083477758454504] |
| 03006106 | TRX[0.000000030796800],USD[0.000000085902284] |
| 03006113 | AXS[0.386627180000000000],BAO[1.000000000000000000],ENJ[17.211918460000000000],UBXT[1.000000000000000000],USD[0.000003942166728] |
| 03006114 | ETH[0.000880400000000000],ETHW[0.000880400000000000],NFT[438857674862324080][1],NFT[546365242296533077][1],USD[0.006622335500000000] |
| 03006119 | BALBEAR[6930.000000000000000000],FTT[0.0558523415772096],LUNA2[0.569487214700000000],LUNA2_LOCKED[1.328803501000000000],USD[0.18229103576769884],USDT[0.000000046856610] |
| 03006120 | MATIC[109.979100000000000],SAND[36.992970000000000],USD[4.2007100000000000] |
| 03006122 | ATLAS[44822.772400000000000000],MATIC[6994.893073552398000],STORJ[1669.682700000000000],USD[2.1553620913625000] |
| 03006123 | USD[0.000000051200000] |
| 03006134 | AKRO[2.000000000000000000],DENT[1.000000000000000000],ETH[0.000000064894400],HXRO[1.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],USD[0.000003110721026] |
| 03006138 | ETH[0.546566420000000000],ETHW[0.546336880000000000],TRX[1.000000000000000000],USD[3548.987657080000000],USDC[2000.000000000000000000],USDT[0.000000155948873] |
| 03006139 | DOGE[0.000032710000000],USDT[0.0313847030891711] |
| 03006144 | AKRO[1.000000000000000000],AUD[0.011101541055830],BAO[1.000000000000000000],CEL[0.003549400000000],DENT[1.000000000000000000],USD[0.000000029790705] |
| 03006145 | SOL[1.808088310000000000] |
| 03006148 | USD[0.000003213164] |
| 03006155 | BNB[0.000000054878500],BTC[0.000005265893790],BUSD[1.00000000000000],ETH[0.061828955133580],ETHW[0.061507486703100],LUNA2[0.013866525490000],LUNA2_LOCKED[0.032355226140000],LUNC[3019.465119792532160],SOL[0.000000092802500],TSLA[0.009943000000000],USD[85.7737194724892790] |
| 03006159 | ETH[0.001400000000000000],ETHW[0.078992000000000000],USD[2.564449820000000],XRP[80.000000000000000000] |
| 03006164 | BNB[0.009945900000000000],USD[0.630862362684713] |
| 03006166 | FTT[0.0250380395520000],USD[1.0917085862165864] |
| 03006171 | BNB[0.000022051554120],BTC[0.000001250000000000],CHZ[1.00000000000000],DENT[0.000000030500509],ETH[0.000344839541574],ETHW[0.000344839541574],FIDA[0.000133288974458],KIN[1.000000000000000000],RSR[0.000000088625490],SOL[0.000111090000000000],USD[0.009520415738072800],USDT[0.044870649098835100],XRP[0.0455287400000000] |
| 03006172 | USD[200.010000000000000] |
| 03006173 | ETH[0.000000020680000] |
| 03006178 | USD[0.000005460000000] |
| 03006179 | BTC[0.000004593934931],LTC[0.000000033736680],TRX[0.000000750222691] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03006180 | LUNA2[0.130107077300000000],USD[3.765316100614854440],USDT[0.000000022197069200] |
| 03006198 | USD[30.000000000000000000] |
| 03006199 | ETH[0.000000010000000000],NFT (306176772081680776)[1],NFT (401553621248578922)[1],NFT (412028134621572431)[1],NFT (415775268133743387)[1],NFT (430035944175837808)[1],NFT (481685566859579934)[1],NFT (485802425950533586)[1],NFT (492852508335214792)[1],NFT (540711779889427870)[1],NFT (559848419444149709)[1],TRX[0.000072000000000000],UBXT[1.000000000000000000],USD[0.185484135038596],USDT[0.000000009702740] |
| 03006202 | BRZ[9.686627922500000],USD[0.538432330000000] |
| 03006208 | BTC[0.007895877000000000],ETH[0.105979860000000000],ETHW[0.105979860000000000],LUNA2[0.000011983829480000],LUNA2_LOCKED[0.000279622687900000],LUNC[2.609504100000000000],USD[0.005426842500000000] |
| 03006216 | SOL[0.000000058502700],USD[0.000000003182529],USDT[0.000000457440309300] |
| 03006218 | USD[0.000000002000000000] |
| 03006219 | ATLAS[555.380972290000000000],USDT[0.000000004824730] |
| 03006222 | USD[0.005117219033566000],USDT[0.000000035220910] |
| 03006223 | ETH[0.000002610000000000],ETHW[0.000002610000000000],RAY[7.372385343978913400],USD[-0.0085727419220723] |
| 03006227 | USD[0.000000013669246550] |
| 03006227 | APT[0.000845260000000000],BAO[1.000000000000000000],BNB[0.000127123410136000],ETH[0.010044679280000000],ETHW[0.001859900000000000],KIN[1.000000000000000000],NFT (295141776769736736)[1],NFT (481496077585383916)[1],USD[0.948804364500000000],USDT[6.7291926877587769] |
| 03006235 | BTC[0.148689340000000000],ETH[1.747699600000000000],LUNA2[4.028579712000000000],LUNA2_LOCKED[9.400019327000000000],LUNC[27.697404000000000000],USD[3005.170500626914464],USDT[293.305127990000000000] |
| 03006245 | LUNA2[0.000000348663345],LUNA2_LOCKED[0.000000813524473],LUNC[0.007592000000000000],SHIB[76164.795083670000000],SOL[7.224251270000000000],USD[0.648547756585383],USDT[0.004328029000000] |
| 03006247 | BAO[2.000000000000000000],BTC[0.005278880000000000],CRO[251.061478960000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],LUNA2[0.316108423200000000],LUNA2_LOCKED[0.737586320900000000],LUNC[1.018308147904645500],SPELL[1187.627298800000000000],UBXT[1.000000000000000000],USD[0.010487455261548] |
| 03006249 | ETH[3.595855067103120],ETHW[0.000000002757520],USD[220.535936701524081] |
| 03006250 | ADABULL[8.731613000000000000],BNB[0.007000000000000000],TRX[0.000050000000000000],USD[0.278303931000000000],USDT[0.423019107500000],XRPBULL[201165.944757808278653648] |
| 03006252 | ETH[1.047000000000000000],ETHW[1.047000000000000000],LUNA2[1.829945504000000000],LUNA2_LOCKED[4.269872842000000000],LUNC[397219.460000000000000],SOL[9.396492600000000000],USD[517.101098679484026],USTC[0.815859000000000] |
| 03006253 | BTC[0.014497100000000000],ETH[0.000646600000000000],ETHW[0.000646585729367],USD[1.463884139766303],USDT[3.070000066903536] |
| 03006259 | AUD[0.000000101591104],BTC[0.000288030985424],KIN[1.000000000000000000] |
| 03006262 | AKRO[1.000000000000000000],BTC[0.000003330000000],SOL[0.000147440000000],USD[0.484747874562767],USDT[1727.690564912271408000] |
| 03006268 | BAO[1.000000000000000000],BTC[0.000232500000000],EUR[0.0000000918791718],SHIB[12.290301860000000000] |
| 03006269 | AKRO[3.000000000000000000],BAO[1.000000000000000000],BTC[2.000000250000000],DENT[2.000000000000000000],ETH[0.00011450000000000],ETHW[0.00011450000000000],FRONT[1.000000000000000000],GBP[0.000187991791939355],KIN[3.000000000000000000],MATIC[0.001103610000000000],RSR[1.000000000000000000],SOL[0.0000638800000000] |
| 03006271 | TRX[0.000010000000000000] |
| 03006272 | BTC[0.002099580000000000],USD[1.300000000000000000] |
| 03006281 | ETH[0.020830000000000000],ETHW[0.020830000000000000],FTM[73.000000000000000000],USD[2.693328624250000000] |
| 03006286 | BTC[0.000410000000000000] |
| 03006288 | LUNA2[0.000375105443200000],LUNA2_LOCKED[0.000875246034200000],LUNC[81.680000000000000000],USDT[0.001785563845000000] |
| 03006289 | ETH[0.143191110312658400],ETHW[0.168320412813770900],LTC[0.000320790000000000],LUNA2[0.000399695696700000],LUNA2_LOCKED[0.000399695696700000],LUNC[1.581217185396240000],MATIC[10.711226788867160000],SOL[0.221493020556548000],USD[38.972231329315204] |
| 03006298 | FIDA[0.000000005700000],FTT[2.281433843289140000],SOL[0.000000185100199],SWEAT[0.000000032519570000] |
| 03006305 | BAND[12753.750170000000000],FTT[0.007784551228540000],GRT[175305.550960000000000],LUNA2[8.300936292000000000],LUNA2_LOCKED[19.368851350000000000],LUNC[1807546.354349000000000],USD[9.938013786800544400],USDT[0.00000000097247562] |
| 03006309 | USD[30.000000000000000000] |
| 03006312 | BTC[0.010494750000000000],ETH[0.039050000000000000],ETHW[0.039050000000000000],USDT[14.170000000000000000] |
| 03006313 | USDT[0.000000017416720400] |
| 03006318 | SUSHI[0.286345000000000000],USDT[0.000000002500000000] |
| 03006322 | AVAX[7.509488692909210000],BCH[2.563122627374260000],DOT[78.984990000000000000],ETH[0.202250522103330000],ETHW[0.000000009601800000],FB[1.004720530000000000],FTT[25.095231000000000000],MATIC[301.314721391812330000],SOL[0.008546000000000000],USD[0.2921660037235623] |
| 03006327 | BTC[0.036976311000000000],USDT[1.567442084000000000],USDT[9.497971060000000000] |
| 03006329 | BTC[0.000000000081400] |
| 03006334 | ATLAS[9.916400000000000000],POLIS[0.098556000000000000],USD[0.003648617612742] |
| 03006339 | USD[0.356893119925000],XRP[0.425927000000000000] |
| 03006340 | BTC[0.003087820000000000],CHZ[860.527138270000000000],ETH[0.147426270000000000],ETHW[0.147426270000000000],EUR[300.000000091025284],SAND[24.159169300000000000],USD[216.294379225757528] |
| 03006348 | BTC[0.000003500000000000] |
| 03006352 | ATLAS[1259.798185360000000000],POLIS[20.697884450000000000],TRX[0.000180000000000000],USD[0.002669196450020960],USDT[189.774114832297661] |
| 03006353 | ETH[0.000000092511600],USD[0.000013388482785900] |
| 03006355 | USD[7.000000001020000000] |
| 03006362 | BTC[0.164357480000000000],MATIC[9.728000000000000000],SOL[0.009807490000000000],USD[1.590745733019082900] |
| 03006368 | BTC[0.000000008000000000],EUR[70.549838914480105200] |
| 03006372 | ETH[0.000768862003752000],ETHW[0.000768862003752000],LUNA2[0.000419500514800000],LUNA2_LOCKED[0.000097883453440000],LUNC[9.134712030000000000],SOL[0.001593212982182200],USD[0.084614036988711900],USDT[0.003751062048540000] |
| 03006377 | BAO[2.000000000000000000],USD[25.000000000000000000],USDT[0.000017615329285300] |
| 03006381 | BTC[0.025311283161150000],ETH[0.009000005361907700],ETHW[0.000000005361907700],EUR[0.00000001238998500],USD[0.000000167644574],USDT[0.00000000800037030] |
| 03006386 | MATIC[128.877577420000000000],SOL[17.998159820000000000],SPELL[29994.300000000000000000],SUSHI[0.490500000000000000],USD[-24.338083737617830000] |
| 03006390 | SAND[135.888090000000000000],USD[14.543252565000000000],USDT[0.000000057030572] |
| 03006391 | USD[10.000000000000000000] |
| 03006398 | BTC[0.005499111000000000],USD[29.655279622486451000] |
| 03006399 | BTC[0.000004900000000000],USDT[0.000000022000000000] |
| 03006400 | BTC[0.000000003702800],BUSD[0661 0.69030693000000000],ETH[0.000000085996805],FTT[150.451369155318546],GALA[28710.480700000000000000],LOOKS[0.839793517089582],SRM[5.990092520000000000],SRM_LOCKED[90.729907480000000000],STETH[0.000038441434759],USD[0.00000013612975],USDT[0.003426420000000] |
| 03006404 | BTC[0.000000086583738],ETH[0.000000022267242],ETHW[0.106810552226724200],LOOKS[0.00000064335000],LUNA2[2.368730734000000000],LUNA2_LOCKED[5.527038379000000000],LUNC[515796.104432550426800000],RSR[128.609852110000000000],USD[114.526907876264471000000000],USDT[0.000000065416408] |
| 03006408 | BTC[0.000452310000000000] |
| 03006409 | USD[1154.133056090000000000] |
| 03006414 | ATLAS[9.283700000000000000],BTC[0.000000005000000],GODS[0.077466000000000000],USD[3.998350613059040000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03006415 | AKRO[3.000000000000000000],BTC[0.047798390000000000],DENT[4.0000000000000000000],ETH[0.150170910000000000],KIN[13.0000000000000000000],RSR[3.0000000000000000000],TRX[3.0000000000000000000],UBXT[2.000000000000000000],USD[0.0000000541651727],USDT[617.0543063597465709] |
| 03006421 | BRZ[0.0021254500000000],USD[0.0015471047908184] |
| 03006422 | USDT[0.0000000079200000] |
| 03006424 | FTT[0.0000000072827445],MATIC[0.0000000025401115],USD[0.0000000255643710],USDT[0.0000000074455360] |
| 03006427 | FTT[273.9771559700000000] |
| 03006431 | DAI[0.0185719682981900],EUR[0.6252464400000000],LUNA2[7.7780552410000000],LUNA2_LOCKED[18.1487955600000000],LUNC[1692171.2103726868452400],TRX[0.0017250000000000],USD[0.7757105925000000],USDT[0.0000027858941],USTC[0.9859624477118800] |
| 03006433 | USD[1.1709224000000000] |
| 03006438 | USDT[19258.9089801400000000] |
| 03006444 | ALICE[0.0000000545303116],ATLAS[0.0000000044617772],AVAX[0.0000000023605399],BNB[0.0000000078446442],BTC[0.0000000095816960],ENJ[0.0000000015934694],LTC[0.0000034499181640],MANA[0.0000000029522879],SAND[0.0000000096000000],TRX[0.0015540032969384],USD[0.0094835260089839],USDT[0.0730611661557539] |
| 03006451 | 1INCH[0.0000115400000000],AKRO[20.1459488600000000],BAO[1380.0195567500000000],BF_POINT[100.0000000000000000],BNB[0.0000000033722421],CHZ[1.0000000000000000],DENT[14.0201285900000000],ENJ[0.0001045000000000],ETHW[0.0000098423732],EUR[0.0138605428831848],FTT[0.0000000013838023],GALA[0.0038168200000000],KIN[107.0000000000000000],LINK[0.0000214800000000],LUNA2[0.0048250613480000],LUNA2_LOCKED[0.0112584768400000],OXY[1.0000000000000000],RSR[3.0000000000000000],SAND[0.0000000016597303],SHIB[0.0000000067950000],SOL[0.0000000080973047],SXP[1.0000000000000000],TRU[0.0005979000000000],TRX2.00002800000000000],UBXT[11.0000000000000000],USD[0.0001791667359],USDT[1500.6950650691768318] |
| 03006452 | USDT[0.0000000072400000] |
| 03006453 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000080485098] |
| 03006457 | BTC[0.0000000065463461],ETH[0.0000000020642418],NFT[433601843922663735][1],NFT[470781555445408162][1],NFT[490667729330580804][1],NFT[492985081280315614][1],SOL[0.0000000569004000],TRX[0.0000000022748078],USDT[0.0000000004964408] |
| 03006460 | USD[7.9813613689488785] |
| 03006461 | BTC[0.0368664452300000],CRO[11858.9123158000000000],ETH[3.6230807116000000],ETHW[0.0000000016000000],FTT[25.1613943097535905],SOL[1.8413413922552700],USD[0.0000000089533249],USDT[0.0000000303056381],XRP[1075.0153646002768339] |
| 03006464 | BTC[0.0000000070000000],ETH[0.1949777700000000],ETHW[0.1949777700000000],USD[2.9569854465000000] |
| 03006466 | BLT[36.8759269300000000],TONCOIN[0.0948400000000000],USD[0.0077947946000000],USDT[0.0000000077654305] |
| 03006468 | BAND[4.4253772500000000],DENT[1.0000000000000000],EUR[0.0024160438160325],KIN[1.0000000000000000] |
| 03006472 | TRX[0.0077700000000000],USD[2.9719187581117200],USDT[0.0039750000000000] |
| 03006473 | ANC[311.9760600000000000],AVAX[9.5981760000000000],BTC[0.1035933690000000],CRO[410.0000000000000000],ETH[1.2848920800000000],ETHW[1.2848920800000000],FXS[18.1996770000000000],LUNA2[2.4836075660000000],LUNA2_LOCKED[5.7950843220000000],LUNC[53.0000000000000000],SAND[72.9861300000000000],STG[14.8.0000000000000000],USDT[1.5537598825000000] |
| 03006476 | ATLAS[2.1448080000000000],POLIS[0.0496139190336960],USD[0.0000000091814880],USDT[0.0000002834299580] |
| 03006479 | BTC[0.0000000001050000] |
| 03006483 | ETH[0.0000000016949600],USD[0.0016623899400000],USDT[0.7407071945000000] |
| 03006486 | BAO[1.0000000000000000],BTC[0.1052429800000000],ETH[0.7832700101919299],KIN[1.0000000000000000],NFT[401476138158428664][1],NFT[438338022210552973][1],NFT[495452749109389753][1],NFT[504419895599254854][1],USDT[3.9665190717933050] |
| 03006488 | ETH[0.8174012100000000],FTM[68.0000000000000000],FTT[24.1951609000000000],MATIC[6.0000000000000000],NFT[380580064089944887][1],NFT[473963868783636018][1],NFT[549257494854488659][1],NFT[560418060631130862][1],SOL[0.0038156300000000],SUSHI[0.4000000000000000],TRX[0.0000000000000000],USD[0.3008815723030000],USDT[0.0072679799750000] |
| 03006494 | ATLAS[1190.0000000000000000],MBS[265.9112447200000000],USD[1.8981285796542121],USDT[0.0000000074203333] |
| 03006495 | EUR[0.0000001483654999],USD[0.0003820087141114],USDT[0.0000000008483671] |
| 03006498 | TRX[2645.7306220000000000],USDT[10.6488215387500000] |
| 03006513 | USD[10.0000000000000000] |
| 03006519 | BTC[0.0000000011731162],FTT[0.0000000063785475],USD[0.0000000768127065] |
| 03006521 | USD[10.0000000000000000] |
| 03006528 | TONCOIN[53.1819505500000000],USD[0.0000000122745400] |
| 03006537 | USD[329.6998901230000000000000000000] |
| 03006551 | USD[10.0000000000000000] |
| 03006556 | BUSD[1070.0000000000000000],FTT[28.1723460900000000],TONCOIN[68.0000000000000000],USD[1.0286255131749282] |
| 03006560 | EUR[0.0000000562372251],FTM[367.3930077900000000],MATIC[209.7853000000000000],RAY[0.0000000085800000],SOL[4.9400000000000000],USD[0.1106372607676468],USDT[0.0000000106858173] |
| 03006562 | BTC[0.0000000070000000],TRX[0.0150620000000000],USDT[0.0412108930000000] |
| 03006566 | USDT[0.0000000086000000] |
| 03006570 | FTT[50.7516800000000000],SRM[277.7657441900000000],SRM_LOCKED[4.4491158100000000],USD[3.2436283163600000] |
| 03006576 | LUNA2[0.0019398963500000],LUNA2_LOCKED[0.0045173089160000],LUNC[0.0001629513600000],USD[0.0361534436135476],USDT[1.4173403954321370],USTC[0.2740485700000000] |
| 03006584 | TRX[0.0001120000000000] |
| 03006585 | LUNA2[0.1691928532000000],LUNA2_LOCKED[0.3947833241000000],LUNC[36842.1000000000000000],USD[1.6844540926250000],USDT[0.3662407212042050] |
| 03006591 | TRX[0.0000000000000000],USDT[1031.4990937684797100] |
| 03006599 | USD[1.7670685916205600] |
| 03006600 | USD[3646.2971525812003715] |
| 03006601 | USDT[0.0000000055000000] |
| 03006604 | BOBA[214.4262695000000000] |
| 03006605 | BIT[0.0000000001836691],ETH[0.0000003000000000],FTT[0.0000000065293789],NFT[306190674669025962][1],NFT[324411687653266090][1],NFT[364030402302583321][1],NFT[368933951981594540][1],NFT[417147847426871271][1],NFT[470471141680732961][1],NFT[472165770353595319][1],NFT[472432806855785674][1],NFT[508664890955074505][1],NFT[536908851147760341][1],NFT[554333431203978220][1],SRM[0.0306113600000000],SRM_LOCKED[26.5247600200000000],USD[0.0077484314345512],USDC[9000.1643843100000000],USDT[0.0000000104105517],USTC[0.0000000003367346] |
| 03006611 | BTC[2.5629859300000000],TRX[0.0000010000000000] |
| 03006614 | BNB[0.0100000000000000],ETH[1.2163916910000000],ETHW[1.2163916910000000],FTT[17.7520898938000000],USD[3.0150413590000000] |
| 03006615 | BTC[0.0228000000000000],ETH[0.1180000000000000],ETHW[0.1180000000000000],LUNA2[13.7725419200000000],LUNA2_LOCKED[32.1359311500000000],LUNC[2999999.0000000000000000],USD[-187.1524823205284252] |
| 03006616 | DOGE[321.3714436300000000],UBXT[1.0000000000000000],USD[0.0000000002763514] |
| 03006619 | POLIS[5.4156978400000000] |
| 03006621 | USDT[1546.6678976985662600] |
| 03006633 | FTT[10.0000000000000000] |
| 03006634 | AKRO[2.0000000000000000],BAO[13.0000000000000000],BTC[0.6897277459074042],DENT[4.0000000000000000],GBP[0.0017244765109942],GRT[2.0000000000000000],HOLY[1.0482208000000000],KIN[14.0000000000000000],LUNA2[2.0645094580000000],LUNA2_LOCKED[4.6737832820000000],LUNC[8.4583590813152440],MATH[1.0000000000000000],MATIC[0.0039469800000000],RSR[9.0000000000000000],SOL[217.8421703800000000],SXP[1.0197520900000000],TRX[3.0000000000000000],UBXT[5.0000000000000000],USD[0.0000052266826295] |
| 03006635 | APE[0.0106534000000000],BTC[0.0036241900000000],ETHW[2.3492264600000000],TRX[0.0007840000000000],USD[0.0251924400000000],USDT[0.0220822400000000] |
| 03006637 | EUR[0.2586083323000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03006654 | NFT (4747857212022224109)[1],NFT (5393065153744403691)[1],TRX[0.000016000000000000],USD[0.047152310000000000],USDT[1910.0008401745051478] |
| 03006659 | BAO[2.000000000000000000],BTC[0.000000006439576S],DENT[1.000000000000000],ETH[0.000000001596069],KIN[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 03006661 | BF_POINT[100.000000000000000],ETHW[0.081321880000000000],SGD[0.000000152629495],UBXT[1.000000000000000],USD[0.000000009326227],USDT[161.8685534131564861] |
| 03006662 | BTC[0.000000226513514],ETH[0.000484808907794Z],ETHW[0.0004847900000000],USD[0.000020108667670Z],USDT[0.0018256320000000] |
| 03006663 | FTM[0.000000007037100Z],SHIB[0.000000008624200S],SOL[0.000053140000000Z],USD[0.000247662228117],USDT[0.000003696680214] |
| 03006672 | USD[30.0000000000000000] |
| 03006673 | ETH[0.013997340000000Z],ETHW[0.0139973400000000],USD[2.1000000000000000] |
| 03006674 | GENE[42.995421000000000Z],LUNA2[0.822856081000000Z],LUNA2_LOCKED[1.9199975220000000],LUNC[179178.6440744000000000],USD[6.070026855300000Z],USDT[0.0019296384191845] |
| 03006680 | USD[10.0000000000000000] |
| 03006682 | AXS[0.099980000000000Z],BTC[0.0005590800000000Z],ETH[0.000066260000000Z],ETHW[0.0380684600000000Z],USD[-66.599375038838919S],USDT[50.802312285300000Z] |
| 03006686 | AUD[0.0000000096255091],ETH[0.0000000013894888] |
| 03006691 | USD[0.0000000025828827],USDT[0.0000000051835129] |
| 03006692 | BTC[0.000000008607783],USD[0.1231934650000000Z] |
| 03006701 | USD[13.428879042345106Z],USDT[8.000280711548684] |
| 03006702 | ATLAS[300.0000000000000000],POLIS[428.065560000000000Z],USD[0.0147483340000000Z],USDT[0.0040480000000000Z] |
| 03006703 | USDT[0.0000000020600000Z] |
| 03006704 | LUNA2[0.000000007100000Z],LUNA2_LOCKED[1.789736987000000Z],USD[0.317440817094200Z],USDT[0.0000000057895500] |
| 03006721 | ATLAS[30034.193600000000000],FTT[21.995820000000000Z],LUNA2_LOCKED[7.034785870000000Z],LUNC[5.171194970000000Z],SOL[0.000000033928967],TRX[0.4000210000000000Z],USD[0.001619836151497Z],USDT[1676.5825419956476284] |
| 03006723 | MATIC[9.628000000000000Z],MATICBULL[10560.269900000000000Z],USD[0.0611297950000000Z] |
| 03006727 | ATLAS[2.1259672700000000Z],USD[0.009372357600000Z] |
| 03006728 | ATLAS[140.0000000000000000Z],USD[0.6840449180000000Z] |
| 03006732 | BTC[0.003099810000000Z],GODS[17.096751000000000Z],NFT (380045931623487711)[1],NFT (5231161728167556645)[1],USD[0.8647801085000000Z],USDT[0.0000000040670410] |
| 03006745 | USDT[0.0000000079800000Z] |
| 03006746 | SGD[0.0085678640297568] |
| 03006749 | USD[25.0000000000000000Z] |
| 03006750 | BTC[0.0132761721705000Z],ETH[0.074237622290000Z],ETHW[0.0738376954400000Z],USD[0.205283570396466Z] |
| 03006753 | PERP[0.0026336800000000Z],USD[0.0000000048000000Z] |
| 03006762 | BAO[1.000000000000000],BTC[0.000098450000000Z],ETH[0.000000009000000Z],ETHW[0.000182650000000Z],EUR[0.0000000067135181],FTM[0.8889700000000000Z],MATIC[0.000053430000000Z],USD[-1.593171370029718G],USDT[0.0000000091357567] |
| 03006767 | USD[0.0000031608411],USDT[0.0000000096388259] |
| 03006778 | USD[25.0000000000000000Z] |
| 03006785 | POLIS[45.672723070000000Z],USDT[0.0000000561052514] |
| 03006786 | BTC[0.000097010000000Z],DENT[58800.000000000000000Z],SOL[20.620617180000000Z],USD[0.0000001385609601],USDT[1011.4598227894987244] |
| 03006788 | USDT[107.0000000000000000Z] |
| 03006791 | BOBA[142.1523660000000000Z] |
| 03006793 | USD[1.0824000000000000Z] |
| 03006794 | USD[0.0000000010538280] |
| 03006800 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.0033681106677200] |
| 03006805 | USD[25.0000000000000000Z] |
| 03006812 | DOGE[0.0525980000000000Z],KIN[1.000000000000000],MANA[29.375760320000000Z],RSR[1.000000000000000],SAND[36.452670680000000Z],SHIB[3294940.602364980000000Z],SOL[2.646645380000000Z],TRX[1.000000000000000],USD[66.2075467387051618] |
| 03006813 | LUNA2[1.377451664000000Z],LUNA2_LOCKED[3.240538840000000Z],LUNC[299943.0000000000000000],USD[1.0000000000000000Z] |
| 03006818 | AKRO[2.000000000000000],BAO[1.000000000000000],FTT[0.000366760000000Z],GMT[0.001013690000000Z],GST[0.001468090000000Z],KIN[5.000000000000000],NFT (326673704381285952)[1],NFT (396245069786547169)[1],NFT (437287238834667843)[1],NFT (438779983155278012)[1],NFT (478589107007178975)[1],NFT (519729653831561843)[1],NFT (526634314767003369)[1],NFT (531077501221905422)[1],SOL[0.000007250000000Z],USD[0.0000000921525841],USDT[0.0000000083198592] |
| 03006825 | USD[0.0072633552000000Z] |
| 03006828 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],USD[0.010000013346518],XRP[891.6196351300000000Z] |
| 03006834 | MATIC[19.986700000000000Z],USD[-1.5175360332500000] |
| 03006841 | ALGO[0.7216219843630975],CHZ[0.091808390000000Z],ENJ[0.896353620000000Z],LINK[0.011960770000000Z],NEAR[0.000000044256000],SOL[0.009354991351036Z],TRX[3020.853320000000000Z],UNI[0.0097576241808994],USD[25471.8227197528537700],USDT[0.8435000065535851] |
| 03006845 | BTC[0.000009530000000Z],USD[3659.8639006800000000Z] |
| 03006856 | ETH[0.593868030000000Z],ETHW[0.5936187090413220] |
| 03006859 | BAO[1.000000000000000],DENT[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.010000037192382],USDT[49.9141585835104117] |
| 03006860 | LUNA2[0.470038894700000Z],LUNA2_LOCKED[1.096757421000000Z],LUNC[102351.968942826865800Z],TRX[0.001555000000000Z],USD[0.000000022465291Z],USDT[0.0000000220925160] |
| 03006862 | USDT[0.0000000066800000Z] |
| 03006866 | BNB[0.000000100000000Z],TONCOIN[69.982294499281902S] |
| 03006869 | BTC[0.0000607500000000Z],DOGEBEAR2021[0.000000010182690],TRX[0.8569383604409540],USD[13.6659554319831265] |
| 03006872 | BSVBEAR[9998.000000000000000],LINKBULL[3.000000000000000],LTCBULL[1950.000000000000000],MATICBULL[0.038063810000000Z],USD[0.0068242282000000Z],USDT[0.0027336373252098] |
| 03006873 | TRX[0.0000010000000000Z] |
| 03006875 | ETH[0.000644550000000Z],ETH2[2.576000000000000Z],LTC[0.000000038389079SZ],MATIC[0.000000042800000Z],SOL[0.000000078138954],TRX[0.001681000000000Z],USD[37.1774082980388633],USDT[0.0027336373252098] |
| 03006887 | DOGE[1.6615725317283032],USD[0.0000012495889884],USDT[0.0000000036399360] |
| 03006890 | BNB[0.000960820000000Z],BTC[0.0544079900000000Z],ETH[1.902716690000000Z],ETHW[1.902560280000000Z],FTT[26.024371810000000Z],NFT (307043599656756206)[1],NFT (309551896532646031)[1],NFT (325418802872904588)[1],NFT (329094251604701119)[1],NFT (330065212176227531)[1],NFT (330330416893497449)[1],NFT (349651927556325090)[1],NFT (365999218838036052)[1],NFT (402011206438274204)[1],NFT (468338728586377835)[1],NFT (559711941916075648)[1],TONCOIN[0.0000000005752988],USD[0.0002661823353489],USDT[0.0000000323566121] |
| 03006893 | NFT (426365640227422879)[1],NFT (561801135184055693)[1],USDT[192.0831301500000000Z] |
| 03006908 | APE[74.983000000000000Z],ETH[0.067946000000000Z],ETHW[0.0679460000000000Z],USD[2.9136867800000000000] |
| 03006909 | AKRO[1.000000000000000],BTC[0.002847320000000Z],ETH[0.034138600000000Z],ETHW[0.0341856800000000Z],KIN[2.000000000000000],USD[0.0049368330090848] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03006915 | BTC[0.0000000004982964],USD[0.0000000140007273],USDT[0.0000000019032199] |
| 03006920 | USDT[0.0000000394000000] |
| 03006924 | BAO[1.0000000000000000],KIN[2.0000000000000000],RSR[2.0000000000000000],USD[0.0000338992615223],USDT[0.0000192083883490] |
| 03006925 | USD[0.0000019322056691] |
| 03006926 | LUNA2[0.0000088885671500],LUNA2_LOCKED[0.0000160733233500],LUNC[1.5000000000000000],USD[76.0062679473710000000000000] |
| 03006929 | BAO[3.0000000000000000],BAT[1.0088120800000000],GALA[1596.9206964000000000],IMX[527.3736998500000000],KIN[2.0000000000000000],MATH[1.0000000000000000],SPELL[482181.9168572600000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0132805915675590],USDT[0.0000000064739284] |
| 03006934 | USD[623.6210960775785000],USDT[1.0000000000000000] |
| 03006935 | DOGE[168.0000000000000000],USD[0.0688493356000000],USDT[0.0000550000000000] |
| 03006938 | EUR[0.0000000082300304] |
| 03006940 | BNB[0.0000000074039500],BTC[0.0000000020000000],CREAM[0.0000000030000000],FTT[0.0000000050992826],USD[0.0000024053841802],USDT[0.0000000097260524],XRP[0.0000000088975328] |
| 03006942 | STG[0.3404896400000000],USD[1.1076634060000000],USDT[0.0000000012389016] |
| 03006943 | USD[0.0075235042000000],USDT[24.9700000000000000] |
| 03006946 | IMX[1.4547400000000000],USD[0.9497138500000000],USDT[0.0000000039852656] |
| 03006947 | CONV[6450.5879638505000000],USD[0.0000000009530200] |
| 03006950 | BOBA[0.0917000000000000],NFT[451286707985087170][1],TRX[0.0000280000000000],USD[0.8627469524875590],USDT[0.0000000027375896] |
| 03006951 | APE[0.0954693500000000],ETH[0.0007336000000000],ETHW[0.0007336000000000],TRX[10.9980000000000000],USD[49988.2162554467500000],USDC[10000.0000000000000000],USDT[3.9890020000000000] |
| 03006952 | BNB[0.0000000061897000],ETH[0.0000000010643768],FTT[0.0000000054291028],RAY[0.0000000074028100],SRM[0.0000000028461208],TRX[0.0000000009158444],USD[0.0000281328500097],USDT[0.0000045150947320] |
| 03006955 | USD[0.0073219449027186] |
| 03006972 | USD[0.0000000175072634],USDT[0.0000000080355505] |
| 03006977 | ETH[0.0008840950389700],ETHW[0.0608840950389700],PERP[0.2080157160190000],USD[70.1171123856889861],USDT[0.9415660294436352] |
| 03006978 | KIN[1.0000000000000000],MATH[1.0000000000000000],STETH[0.1407308802574954],STSOL[3.9097866600000000],UBXT[1.0000000000000000],USD[0.0004620728802835] |
| 03006984 | USDT[0.0000001937044424] |
| 03006985 | ATLAS[0.0000000000000000],AVAX[0.0000000094394612],SOL[5.0000000000000000],USD[-1.4359435909035122],USDT[2.5851505727637256] |
| 03006995 | ATLAS[9.8340000000000000],USD[0.0185749964853312],USDT[0.0000000078825388] |
| 03006997 | USD[0.0000000008600000] |
| 03007003 | AAPL[1.4267933489457157],AKRO[0.0000000022892626],BAO[0.0000000088271430],BCH[44.4159016544063017],BICO[0.0000000068959506],BTC[0.0954908406801270],CITY[0.0000000011198084],DENT[0.0000000048333780],DOGE[871.1407212300000000],ETH[1.7936556952436974],ETHW[2.8879228452436974],EUR[0.0000000069677955],FTT[33.7285844061746742],GALA[596.8843577700000000],GOOGL[0.5046837700000000],KIN[0.0000000272192218],MANA[29.5990862649610464],MNGO[0.0000000016147902],MTA[0.0000000071678312],NFX[0.0000000785242242],SHIB[0.0000000050500042],SOL[10.2458594156250000],TRX[0.0000000003197101]UBXT[0.0000000020306882],USD[0.0100000990966750],WFLOW[5.9814209400000000] |
| 03007007 | USD[0.0000221515338835] |
| 03007028 | USDT[0.0000000028800000] |
| 03007040 | BTC[0.0000000080000000],USDT[3.1191857620000000] |
| 03007046 | ETH[9.4801974700000000],ETHW[9.4801974700000000],LUNA2[1.3774516640000000],LUNA2_LOCKED[3.2140538840000000],LUNC[299943.0000000000000000],SOL[29.9800000000000000],USDT[6018.2155960000000000],XRP[3252.2519000000000000] |
| 03007052 | USDT[0.0000003192922090] |
| 03007054 | BOBA[69.7860400000000000],USD[0.1867223900000000],USDT[0.0000000023761203] |
| 03007061 | USD[25.0000000000000000] |
| 03007062 | BTC[0.0106904909690000],USD[0.0000619562204648] |
| 03007069 | USD[25.0000000000000000] |
| 03007070 | BTC[4.3481000000000000],CEL[0.0373217873842480],EUR[0.3808212900000000],FTM[0.7677625300000000],LUNA2_LOCKED[10.6102825700000000],LUNC[0.0087220000000000],SOL[0.0043647000000000],USD[0.1486143593424116],USDT[0.0000000056460258] |
| 03007076 | ATLAS[790.0000000000000000],AXS[1.5000000000000000],POLIS[32.0000000000000000],USD[2.3883059941750000],USDT[0.0000000096960302] |
| 03007079 | USD[0.0020619237000000] |
| 03007080 | BAO[1.0000000000000000],MANA[9.6926659100000000],USD[0.0000000214807775] |
| 03007081 | USDT[0.2200000000000000] |
| 03007085 | EUR[0.0932380200000000],USD[0.0000000078370062] |
| 03007097 | BRZ[17.9000000000000000],USD[1.7463143403864041] |
| 03007098 | AURY[6.5406351380105088] |
| 03007101 | MATICBULL[34.9933500000000000],USD[0.1170834300000000],USDT[0.0000000014562578] |
| 03007102 | SOL[0.0000000019806904] |
| 03007105 | BOBA[2.0000000000000000],BTC[0.0188000000000000],CLV[2.0000000000000000],DAI[2.0000000000000000],DOGE[7.0000000000000000],ENJ[34.0000000000000000],LINK[2.0000000000000000],OMG[1.0000000000000000],RAY[3.0000000000000000],RUNE[2.3000000000000000],SOL[0.7800000000000000],SUSHI[2.5000000000000000],UNI[2.0000000000000000],USD[0.0203194330650000],USDT[-10.3125933730762305],XRP[16.0000000000000000] |
| 03007112 | BTC[0.0001532000000000],USDT[0.0000000008718112] |
| 03007113 | USD[0.0000000064757875],USD[3.7255427976645789],USDT[0.0000000062727208] |
| 03007115 | BNB[0.0190000000000000],ETH[0.0000000092080000],LUNA2[0.2748743113000000],LUNA2_LOCKED[0.6413733930000000],NFT[334589960320190869][1],NFT[433413155844455780][1],TRX[0.6169320000000000],USD[0.0000000395872916] |
| 03007124 | BTC[0.0000000594180060],TRX[0.0256870000000000],USD[0.0000000821233380] |
| 03007126 | IMX[3.6321562700000000],USD[0.0000000758112041],USDT[0.0000000021791112] |
| 03007132 | USD[10.0000000000000000] |
| 03007133 | BOBA[14.9003984100000000] |
| 03007136 | TRX[46.6641190000000000],USD[0.0492551889805890] |
| 03007140 | FTT[0.0300000000000000],USDT[3.0480899060000000] |
| 03007142 | TRX[0.0000000016280000] |
| 03007143 | USD[0.0000000557886300] |
| 03007147 | BAO[1.0000000000000000],BNB[0.0535909900000000],DOGE[1.0000000000000000],FTT[2.5577004400000000],KIN[2.0000000000000000],OKB[54.1474202200000000],USD[245.3795490982332752],USDT[0.0000000586858630] |
| 03007150 | TONCOIN[0.0747440000000000],USD[0.2943371604000000] |
| 03007151 | BAO[1.0000000000000000],BNB[0.0000000601344456],KIN[4.0000000000000000],TWTR[0.0000000001991966],USD[0.0000007459199372] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03007158 | BTC[0.46983815614593328],ETH[0.0000197410437500],UBXT[1.000000000000000] |
| 03007161 | ETH[0.8410174700000000],ETHW[0.8410174700000000],USD[0.0000294471012489] |
| 03007163 | ATLAS[9.8260000000000000],MAPS[0.9942000000000000],USD[0.0044572682000000],USDT[2.9400000020385128] |
| 03007171 | BLT[114.3468996800000000],USD[0.0000000089931840] |
| 03007177 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0000165000000000],ETHW[0.0000165015015155],KIN[3.0000000000000000],NFT [52074468952105575 9][1],UBXT[1.0000000000000000],USDT[0.0000000039309254] |
| 03007183 | USD[0.0069665548700000] |
| 03007190 | ETH[0.1923457757706900],ETHW[0.1913672269673100],USDT[0.5889077596965200] |
| 03007202 | BLT[107.0000000000000000],FTT[12.3985130600000000],USD[0.4451045228300000],USDT[0.0000000127387243] |
| 03007203 | ETH[0.0005564100000000],ETHW[0.2061073700000000],NFT [306114193867503844][1],NFT [349781557918975257][1],NFT [389961459497959859][1],NFT [402717847533275633][1],NFT [439777435087061877][1],NFT [443529454514383935][1],NFT [468466406964961045][1],NFT [469543675823577651],NFT [507122716006345828][1],NFT [529615235047869021][1],NFT [540813175954130385][1],USDT[31.3581897400000000] |
| 03007215 | RAY[1.2400000000000000] |
| 03007216 | AVAX[0.0900000000000000],BTC[0.0000000023042093],EUR[0.0001321130204929],USD[0.0000000099980080],USDT[0.0000333521645226] |
| 03007221 | ATOM[12.6110152400000000],BTC[0.0000000097493055],ETH[0.1567960500000000],EUR[0.0000164746259357],SOL[11.5277949500000000],USD[82.2169477555549101000000000],USDT[0.0000000059774362] |
| 03007223 | BTC[0.0005583200000000],USD[0.0023604732218016] |
| 03007227 | BTC[0.0410000097000000],FTT[27.0742198542400000],SOL[0.0000000990000000],USD[408.3950354400860041],USDT[1031.5931969417005234] |
| 03007249 | USD[0.1379731725000000],XRP[0.7500000000000000] |
| 03007252 | SLND[159.4696950000000000],USD[0.8836555720000000],XRP[0.3688000000000000] |
| 03007256 | USD[0.0000000098334008] |
| 03007257 | USD[0.0041463600000000] |
| 03007260 | AUD[50.0000000000000000] |
| 03007261 | ETH[0.0000098500000000],ETHW[0.0000098500000000],USDT[0.7381021520000000] |
| 03007267 | BNB[0.9792375100000000],BTC[0.0074079700000000],POLIS[14.0381576900000000],SAND[124.8979367904312500],USDT[0.0041350202844972] |
| 03007275 | USD[0.0084828456323000],USDT[0.7062164320719100] |
| 03007279 | DOGE[0.1506000000000000],ETH[5.6277965100000000],HTBEAR[835.4000000000000000],TRX[0.0001310000000000],USD[2.7194818096083522],USDT[0.0000121113677197] |
| 03007282 | ETH[0.1699710876388518],ETHW[0.1699710876388518],USD[484.5444637828405256] |
| 03007290 | FTM[300.9408585000000000],USD[0.0000004231800],USDT[0.0000000082455190] |
| 03007295 | ETH[3.5705709200000000],ETHW[3.5698210400000000],SOL[5.1346974200000000],TRX[0.0078400000000000],USDC[475.2516017000000000],USDT[2705.3278982800000000] |
| 03007296 | AUD[0.0006525134837631],BAT[305.0303072600000000],BTC[0.1909868100000000],CHZ[2478.4986524100000000],DOGE[5880.0984422500000000],ETH[2.8245064100000000],ETHW[2.8245064100000000],FTM[1728.5837247500000000],FTT[63.4645827700000000],GRT[3383.1515123900000000],MATIC[1243.6199675400000000],SOL[12.0402051900000000],XRP[554.2741926000000000] |
| 03007300 | USD[8.8309716705903808],USDT[0.0000100000000000] |
| 03007315 | APE[0.0066174400000000],BNB[0.0020000000000000],BTC[0.0001175200000000],ETH[0.0000002000000000],LUNA2[1.3812559450000000],LUNA_LOCKED[3.2229305370000000],LUNC[0.3900000000000000],RAY[60.1788778200000000],SOL[0.0074340064005748],USD[0.0006760155052952],USDT[92.4546082035263428] |
| 03007328 | DOT[0.0000004000000000],DOT[0.0000000884410740],GBP[0.0000000025790400],USD[0.3403654506868157],XRP[0.0000000028112200] |
| 03007330 | BTC[0.0211954800000000],LINK[0.0995400000000000],SOL[4.7890420000000000],USD[0.9204140900000000] |
| 03007334 | BLT[7.6532884800000000],KIN[1.0000000000000000],USDT[0.0000000123506480] |
| 03007336 | ETH[0.0791310800000000],EUR[0.0000000096878121],GBP[0.0001386057745717],KIN[13.4462814800000000],LTC[1.0420930100000000],SAND[0.0003549000000000],USD[30.0000000000000000] |
| 03007337 | ADABULL[0.0000000007100000],ANC[0.0000070080000000],AVAX[0.0000000016204100],BCH[0.0001368000000000],BNB[0.0000000074358254],BTC[0.0000000025428811],EUR[0.0001609098991277],GAL[0.0048404832800000],GALA[0.0000000017109632],LTC[0.0011290400000000],LUNA2[0.2702097702000000],LUNA2_LOCKED[0.6304894639000000],MATIC[0.0000000456636000],MATIC[0.0000000995874007],TRXBULL[0.0000000601809012],USD[0.0000120280063431],USDT[0.0000013983231646] |
| 03007338 | SAND[79.9848000000000000],USD[0.3141369500000000] |
| 03007339 | USD[0.0000000178926465],USDC[4114.8173303500000000],USDT[0.0000000003295622] |
| 03007347 | BNB[0.0003504913407361],PERP[0.0000000041421660],SAND[0.0000000061987776],USD[1.0252478216304961],USDT[0.0000000140945684] |
| 03007351 | GBP[0.0030425780827862],SOL[0.0000000001241776] |
| 03007355 | BTC[0.0000000077173680],CEL[0.0000000286455042],ETH[0.0000001270000000],EUR[0.0000000159759752],FTT[1.3954146786145265],USD[0.0004479066548610] |
| 03007356 | ATLAS[171.9079739200000000],BAO[2.0000000000000000],CRV[4.6698032400000000],KIN[2.0000000000000000],SOL[0.2414648300000000],USD[129.1445605581774060] |
| 03007367 | AKRO[1.0000000000000000],BAT[1.0000000000000000],DENT[2.0000000000000000],ETH[0.0000013000000000],ETHW[0.0000133000000000],MATH[1.0000000000000000],NFT [373979241127836565][1],TRU[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000099827149],USDT[0.0475286000000000] |
| 03007370 | LUNA2[3.9734414550000000],LUNA2_LOCKED[9.2713633950000000],USDT[0.5575296000000000] |
| 03007375 | ATLAS[677.9955198000000000],DOGE[998.9999987200000000],ETH[0.1504134000000000],ETHW[0.1504134000000000],GBP[0.0000097142714580],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 03007376 | SGD[0.0060789300000000],USDT[0.0000000108240086] |
| 03007378 | BTC[0.0137000000000000] |
| 03007384 | APE[6.5000000000000000],ETH[0.0000000019194700],ETHW[3.6347764778562000],LUNA2[0.5089982107000000],LUNC[0.0000000093000000],NFT [417895220621177435][1],NFT [418704743398509049][1],NFT [471129725107065661][1],SOL[0.0013742525568752],USD[0.0000000090369432],USDT[0.0059067575806117] |
| 03007392 | USD[-168.8752296500000000000000000],USDT[561.1707570000000000] |
| 03007398 | BTC[0.0000000000000000],ETHW[0.0819754900000000],EUR[0.0000000022637215],USD[0.0000000076722859],USDT[218.5901534794271546] |
| 03007402 | BTC[0.0000033700000000],ETH[2.0105330000000000],ETHW[1.0122019400000000],USD[0.0091335000000000] |
| 03007403 | FTT[150.8239375400000000],LUNA2[0.0070644002520000],LUNA2_LOCKED[0.0164836005900000],TRX[0.0000480000000000],USD[958.1670343617306319],USDT[98.4778948348120624],USTC[1.0000000000000000] |
| 03007407 | TRX[0.0004200000000000],USD[0.1900699700000000],USDT[0.0000000060064535] |
| 03007411 | BAO[1.0000000000000000],DENT[1.0000000000000000],SAND[409.1929782232587264],USD[0.0000000001195872] |
| 03007420 | BTC[0.0001000000000000],TRX[0.7231620000000000],USD[0.0000000730451131],USDC[21543.7254438900000000],USDT[0.0073022600000000],XRP[1.4494460000000000] |
| 03007421 | USD[0.1440072315482652],USDT[0.0000000981496684] |
| 03007427 | AAPL[0.0060755791902900],BUSD[2028.6942818300000000],GMT[4.2944259900000000],LUNA2[1.8354397910000000],LUNA2_LOCKED[4.2826928450000000],LUNC[12.4529009581945000],NVDA[0.0019459239168000],SPY[0.0002796804549000],USD[0.0000000033442000],USDT[1.1800000000000000] |
| 03007430 | BNB[0.0099981000000000],BTC[0.0002999050000000],ETH[0.0030003400000000],ETHW[0.0030003400000000],LTC[0.0499905000000000],USD[-1.2697414040000000000000000],USDT[17.1883062059041430] |
| 03007432 | LTC[0.0000000018000000] |
| 03007433 | LUNA2[0.0000275542686000],LUNA2_LOCKED[0.0000642932593000],LUNC[6.0000000000000000],STARS[101.0000000000000000],USD[0.2110709145000000] |
| 03007436 | AUD[37.4849593243956402],BAO[1.0000000000000000],BTC[0.0003574800000000],ETH[0.0041095800000000],ETHW[0.0040548200000000],MANA[9.0811522000000000],UBXT[1.0000000000000000] |
| 03007437 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03007438 | USD[30.00000000000000] |
| 03007445 | USD[0.0072464722000000] |
| 03007448 | CHF[0.000000081906252],DOT[5.5068424056859000],GALA[209.7682970700000000],GRT[228.4328174763015700],LRC[72.9499612800000000],MANA[32.6630643800000000],RNDR[9.0237786900000000],SOL[3.2512836500000000],TRX[2194.2569705565584000],XRP[183.7812075300000000] |
| 03007453 | BTC[0.0391925520000000],DOGE[4455.0000000000000000],ETH[0.5119392000000000],ETHW[0.5119392000000000],USD[1.4905977300250000] |
| 03007456 | USD[0.0002276078719068] |
| 03007459 | LUNA2[0.0000000042300000],LUNA2_LOCKED[0.2077525665000000],TRX[0.0000120000000000],USD[-0.0250249474858935],USDT[0.0392220179518387] |
| 03007467 | DOGE[8005.2440000000000000],ETH[14.7740042000000000],ETHW[14.7740042000000000],SAND[27381.4006000000000000],USD[-2473.6573801725000000000000000] |
| 03007470 | AVAX[0.0002094412700595],COMP[0.0000000050000000],USD[0.0000000022275344],USDT[0.0000000062015264] |
| 03007473 | USD[10.0000000000000000] |
| 03007474 | AVAX[0.0000000067701115],ETH[0.0000000050000000],LINK[0.0000000010000000],MANA[0.0000000033676009],SOL[1.7159958500000000],USD[0.0000001072375503],USDT[0.0000000086367896] |
| 03007476 | ATLAS[721.6293766942409153],GODS[15.2199616760455880],USD[25.0000000000000000] |
| 03007480 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000166125211997],KIN[3.0000000000000000],LINA[4430.0034228600000000],LTC[0.8757992700000000],SOL[2.8629819800000000],SRM[37.0849956400000000],TRX[4.0000000000000000],UBXT[1.0000000000000000],XRP[77.8050828000000000] |
| 03007485 | ATLAS[7260.0000000000000000],MANA[15.0000000000000000],USD[0.0834002992500000] |
| 03007486 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BAT[1.0000000000000000],BNB[0.2130021900000000],BTC[0.0698202400000000],CHZ[1.0000000000000000],CRO[91.8304389000000000],DOGE[20407.0596772600000000],ETH[0.0405499016000000],ETHW[0.0400433716000000],FIDA[1.0000000000000000],FTT[15.6612613300000000],HLXOL[YI.0388638500000000],KINA.0000000000000000],OL[2.5152576900000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.9915684600000000],USDT[0.0075550272016811] |
| 03007498 | APE[25.0623686000000000],AVAX[62.7161277700000000],DOGE[6461.0062705500000000],FTM[389.4956043800000000],FTT[0.5197260896486617],GMT[2179.0320321700000000],LTC[44.5517306800000000],LUNA[0.0001662200000000],LUNA2_LOCKED[0.0003878400000000],USD[0.0258454800000000] |
| 03007500 | SOL[0.0092439200000000],USDT[0.0000000058167025] |
| 03007513 | BSVBEAR[1580000.0000000000000000],USD[0.0157629900000000],USDT[0.1087030620000000] |
| 03007518 | CONV[58970.0000000000000000],USD[0.0566751300000000],USDT[0.0000000102759256] |
| 03007523 | BNB[0.0190781360200000],BTC[0.0019469122792335],BULL[0.0027989863500000],ETH[0.0759536314000000],ETHW[0.0799536314000000],FTT[2.7667772010000000],USD[49.0307588163849398000000000000],USDT[27.1932337300000000] |
| 03007527 | USD[25.0000000000000000] |
| 03007529 | BAO[1.0000000000000000],BTC[0.0186350400000000],ETH[0.0125953700000000],ETHW[0.0125953700000000],KIN[2.0000000000000000],SOL[0.2571156900000000],USD[0.0004200708596898] |
| 03007530 | AVAX[0.0025157393115211],BTC[0.0000000800702500],ETH[0.0000001700273580],USD[0.0000017072735380],USDT[0.0004873339637098] |
| 03007531 | MATICBULL[19536.2881600000000000],USD[-1043.4537303591777577],USDT[1146.6000000000000000] |
| 03007539 | SOL[0.0000001000000000],USDT[0.0000000002190731] |
| 03007541 | CHR[1.4951826100000000],USD[0.0351134595486123],USDT[0.0000001500080826] |
| 03007544 | ATLAS[759.8280536900000000],USD[0.0000000049560793] |
| 03007547 | ATOM[0.0990880000000000],AVAX[0.1903694642188993],CRO[9.9563000000000000],ETH[0.0109753000000000],ETHW[0.0079948700000000],FTT[8.4314317134840179],LUNA2[0.5616918778000000],LUNA2_LOCKED[3.1061438100000000],MATIC[9.9943000000000000],SOL[0.0098898000000000],USD[323.6316399837344465000000000000],USDT[0.0000002070657098],WAVES[1.4995250000000000] |
| 03007550 | AKRO[1.0000000000000000],BTC[0.0038724300000000000],RSR[1.0000000000000000],SOL[1.0583970300000000],USD[0.0165215088014420] |
| 03007551 | BAO[1.0000000000000000],USDT[0.0002733356683353] |
| 03007559 | BTC[0.0199984000000000],DOGE[0.0000003000000000],ETH[0.0000000040327122],FTM[260.0424350000000000],GBP[619.5480080989715151],LUNA2[0.4307125176000000],LUNA2_LOCKED[1.0049958740000000],LUNC[12.9726694374949759],MATIC[358.2751562537038900],SOL[18.5260511398440000],TSLA[0.0098080000000000],USD[0.0002115683935080] |
| 03007567 | ATLAS[380.0000000000000000],DOT[1.8000000000000000],FTT[1.0000000000000000],POLIS[181.8999800000000000],SOL[0.2600000000000000],USD[25.2637672617500000] |
| 03007570 | TRX[1.0000000000000000] |
| 03007574 | UBXT[1.0000000000000000],USD[0.0009149569874939],USDT[0.0009098265572040] |
| 03007575 | BTC[0.0013997340000000],ETH[0.0234268575345000],ETHW[0.0233804043108000],USD[206.9185318673968000] |
| 03007577 | BAO[16.0000000000000000],BTC[0.0275462102777395],CTX[0.0000000015130008],DENT[1.0000000000000000],FTM[0.0002365400000000],KIN[10.0000000000000000],LINK[0.0002817350038294],MANA[0.0000000889541525],SRM[0.0000884800000000],STG[0.0000000747480000],TRX[2.0000150000000000],UBXT[2.0000000000000000],USD[0.0000000037971654],USDT[166.1892727904140543] |
| 03007579 | EUR[0.3421899500000000],USD[51.5902167677025000] |
| 03007583 | ATOM[30.1939600000000000],BTC[0.0284406000000000],SHIB[2042005.7557544700000000],SOL[5.0848475800000000],USD[0.0000000052746909],USDT[1.5945723723493029] |
| 03007587 | RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000043542160],USDT[0.0000035598771924] |
| 03007599 | BTC[0.0107000000000000],ETH[0.9719142000000000],ETHW[0.9719142000000000],USD[1.6957837600000000] |
| 03007601 | BNB[0.0709087700000000],BTC[0.0017997720000000],DOGE[204.9927800000000000],DOGEBULL[8.9000000000000000],GMT[11.9998100000000000],SOL[0.2500000000000000],SUSHIBULL[7000000.0000000000000000],THETABULL[64.9975300000000000],USD[466.7777489034382000],USDT[17.9922966420375420],XRPBULL[1000.0000000000000000] |
| 03007603 | EUR[0.0091882700000000],GODS[0.0958200000000000],IMX[0.0890940000000000],SUSHI[0.4989550000000000],USD[0.0000008351345],USDT[0.0050000092123384] |
| 03007605 | USD[6.1331657345416714] |
| 03007606 | BTC[0.0026668000000000],ETH[0.0001300600000000],ETHW[0.0006000000000000],MATIC[0.7901000000000000],SOL[0.0050000000000000],USD[1.0518392377000000],USDT[0.6568428761946570] |
| 03007613 | BLT[18.0000000000000000],FTT[1.2000000000000000],USD[1.8355515870400000],USDT[0.0092950240000000] |
| 03007622 | USD[3.2261607600000000] |
| 03007627 | EUR[0.0000000686051571],FTT[2.0000000000000000],TRX[0.0001000000000000],USD[2752.1888010274278631],USDT[36.5747648941016126] |
| 03007631 | BTC[0.0106376400000000] |
| 03007635 | ATLAS[7418.5902000000000000],USD[0.7330033715196272] |
| 03007639 | BAO[1.0000000000000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],FIDA[1.0084252000000000],FRONT[1.0000000000000000],GBP[110.5046337158706748],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000078657736],XRP[36853.7232403400000000] |
| 03007640 | BTC[0.1930570743280000],GAL40.0000000026976500],LINK[0.0185895600000000],LUNA2[0.5091716626000000],LUNA2_LOCKED[1.1880672130000000],LUNC[0.0000000098954585],RUNE[1235.3272406360000000],SOL[0.0021158482542068],USD[-3857.4706749617444083] |
| 03007641 | NFT [4030702178421656321],USD[18.1067994872000000],USDT[0.6971935900000000] |
| 03007644 | BULL[0.1290108276000000],USDT[3.9742256900500000] |
| 03007661 | USDT[1.7233500000000000] |
| 03007663 | ATLAS[202.1212334700000000],USD[1.8444870008628016] |
| 03007666 | MBS[71.0000000000000000],SOL[1.8871000000000000] |
| 03007674 | LUNA2[3.9948058840000000],LUNA2_LOCKED[9.3212137300000000],LUNC[869877.3918870000000000],USD[0.0025527951862585],USDT[0.0319582315000000] |
| 03007675 | USDT[0.0000004524116516] |
| 03007677 | LUNA2[0.4592378430000000],LUNA2_LOCKED[1.0715549670000000],USD[0.0000001389333921],USDT[0.0000000056366200] |
| 03007679 | USD[632.6036874200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03007685 | BTC[0.0000062500017100] |
| 03007696 | ALICE[20.000000000000000],ATLAS[2000.000000000000000],USD[48.9653106400000000],YGG[30.000000000000000] |
| 03007698 | FTT[0.0998618790000000],IMX[0.0976060000000000],USD[0.0080007536593444],USDT[0.0000000040000000] |
| 03007700 | USDT[0.0000050814556800] |
| 03007702 | ETH[0.0595713700000000],ETHW[1.6238042300000000] |
| 03007711 | USD[28.0126584598542060],USDT[0.0000000012535029] |
| 03007714 | USD[0.0984813326770000] |
| 03007716 | USD[8.0298991569250000] |
| 03007723 | TONCOIN[1071.7856000000000000],USD[1.6533409800000000] |
| 03007728 | BNB[0.0000000013825257],MATIC[0.0000000089882098],USD[0.0000001866463272] |
| 03007730 | ETH[0.0005614900000000],FTM[0.0005614900000000],LUNA2[0.0045915055480000],LUNC[999.8100000000000000],USD[0.5687993910000000] |
| 03007732 | ATLAS[940.000000000000000],GBP[0.0002175866028780],USD[1.1411947077375000],USDT[0.0000000073576402] |
| 03007733 | DOGEBULL[0.0700000000000000],EOSBULL[9000.0000000000000000],LINKBULL[150.000000000000000],TRX[0.0015670000000000],USD[0.0086884284000000],USDT[0.0000000040000000],VETBULL[20.000000000000000],XTZBULL[548.0000000000000000] |
| 03007739 | AXS[4.5147211573465275],BAO[2.000000000000000],DENT[1.000000000000000],HOLY[1.0586797000000000],KIN[1.000000000000000],RSR[1.000000000000000],SLP[0.0000000075740000],SOL[0.0000521995650000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000004591788352] |
| 03007743 | ETH[0.0000000023290000],USDT[0.0000340250081024] |
| 03007746 | USD[0.0000000067095136] |
| 03007747 | BOBA[0.0191180000000000],GALA[5.5597000000000000],USD[1.8568862985000000] |
| 03007748 | FTT[7.2995250000000000],USD[2.6779965764200000],USDT[0.0000000083300669] |
| 03007755 | FTT[0.1869654598607700] |
| 03007757 | BTC[0.0000304500000000] |
| 03007758 | GBP[536.5693530900000000],TRX[0.0000100000000000],USD[0.0000000099572548],USDT[0.0000000024229754] |
| 03007763 | BTC[0.0035034088545800],EUR[2.0077461895000000] |
| 03007766 | ETH[0.3409365400000000],ETHW[0.3409365400000000],USD[-0.0016409334235429],USDT[0.8349862130000000] |
| 03007767 | DENT[1.000000000000000],TRX[1.000000000000000],USDT[3060.5286847770750240] |
| 03007769 | BTC[0.0053000000000000],ETH[0.3770000000000000],ETHW[0.3770000000000000],EUR[1.2841921000000000] |
| 03007770 | FTT[2.6994870000000000],NFT [293769816279417813][1],NFT [340483535586004056][1],NFT [352317227082591656][1],NFT [375382816206059541][1],NFT [415740401526558042][2],NFT [447499186288858823][1],USDT[0.4240000000000000] |
| 03007772 | GBP[2000.0000000000000000] |
| 03007777 | USD[502.4957550033132220] |
| 03007779 | ATLAS[9.9980000000000000],BLT[5503.3913310400000000],TRX[0.0000420000000000],USD[0.0361235421697696],USDT[0.0040000106626036] |
| 03007787 | USDT[0.0000000028482292] |
| 03007794 | AKRO[3.0500000000000000],AVAX[0.0000111000000000],BAO[5.000000000000000],BF_POINT[400.0000000000000000],BTC[0.0000001000000000],CEL[0.0217322200000000],DENT[6.0000000000000000],EUR[0.0000121832691035],KIN[3.0000000000000000],LINK[0.0002217500000000],MATIC[0.0248888300000000],RSR[2.000000000000000],SEC[30.0000000913000000],TRX[4.0000000000000000],UBXT[4.000000000000000],USD[0.0077381112484793],USDT[0.0040397122263702],XRP[0.0007461900000000] |
| 03007822 | ATLAS[4028.7685960400000000],POLIS[135.9000000000000000],USD[1.8334866773446984] |
| 03007827 | USD[25.0000000000000000] |
| 03007832 | LUNA2[0.0045923781000000],LUNA2_LOCKED[0.0010715548900000],LUNC[100.0000000000000000],USD[22.0784393947353000] |
| 03007833 | BTC[0.0003519500000000],USD[198.0416891678687676],USDC[1400.0000000000000000] |
| 03007838 | USD[25.0000000000000000] |
| 03007840 | USD[3.0730860662500000] |
| 03007849 | USDT[0.0000009414248550] |
| 03007852 | ATLAS[960.0000000000000000],USD[1.0318034175000000] |
| 03007853 | FTT[8.8673097409073356],TONCOIN[31.5098134800000000],USD[0.0000000006641760] |
| 03007854 | TONCOIN[11915.2757000000000000],USD[0.3259188550000000] |
| 03007861 | ALICE[80.1642130000000000],USD[184.8835485400000000],USDT[0.0000000010335580] |
| 03007870 | AVAX[0.0000004188733],BAND[0.0000001539656],BAO[4.0000000000000000],BOBA[0.0000037632250],BTC[0.0038748420531310],EUR[0.0000000027231087],FTT[0.0000000977861134],GALA[0.0000000055219040],KIN[14.0000000000000000],LINK[0.0000000017355710],LRC[0.0000000078191057],UBXT[1.000000000000000],USD[0.2535467852305792],XAUT[0.0000000013348400] |
| 03007873 | USD[1.1580533788500000] |
| 03007877 | BTC[0.0469234010000000],ETH[0.7955953100000000],ETHW[0.7955953100000000],SOL[10.5980000000000000],USD[0.3034987400000000],USDT[788.2350740000000000] |
| 03007889 | ADABULL[0.0222507300000000],DOGEBEAR2021[0.0075761000000000],DOGEBULL[0.1512060000000000],ETCBEAR[14997150.0000000000000000],MATICBEAR2021[955.4540000000000000],MATICBULL[1069.0373680000000000],NFT [481814554846627850][1],NFT [560265213817824127][1],NFT [575965525864685281][1],SUSHIBULL[19625.7000000000000000],USD[0.4303316234314358],XRPBULL[799.8480000000000000] |
| 03007894 | EUR[0.0000116226309620],FTT[10.5886465493350456],USDT[0.0000000021344664] |
| 03007903 | ETH[1.8431498300000000],ETHW[1.8431498300000000],USD[7.8228926688750000] |
| 03007905 | CVX[0.0943760000000000],FTT[55.7000000000000000],USD[0.3558263352500000] |
| 03007906 | BTC[0.0603946704925000],ETH[0.0000001000000000],FTT[0.0236057121245621],GBP[0.0000000009023123],SOL[0.0000001000000000],USD[0.9609847895436882],USDT[0.0000000023202800] |
| 03007907 | USD[108.1627640700000000] |
| 03007914 | EUR[0.0000000004586095],USD[0.0000001154603308],USDT[0.0000000085222555] |
| 03007917 | BTC[0.0950307600000000],DOGE[96.0000000000000000],ETH[2.8278374100000000],ETHW[2.8278374100000000],USD[2.1696028248944370],USDT[0.0153969326570472] |
| 03007922 | USD[0.0000036082432338] |
| 03007923 | BTC[0.0607527700000000],DOGE[0.0000000483635000],ETH[0.5818520200000000],ETHW[0.5818520200000000],LUNA[6.4510411370000000],LUNA2_LOCKED[15.0524293200000000],LUNC[0.0000000865818818],MATIC[1130.2581332478315096],PERP[0.0000000028000000],SAND[0.0000000400000000],SHIB[14774.7846601100000000],SOL[0.0170000000000000],USD[0.7540311151152793],USDT[0.0000000790401881],XRP[2183.0000000000000000] |
| 03007925 | USD[0.0811840550000000] |
| 03007927 | ATLAS[860.0000000000000000],USD[0.0722785355750000] |
| 03007930 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.0010959062875990],USDT[21.4557536900000000],XRP[27.2375913800000000] |
| 03007935 | ETH[0.0000001000000000],FTM[0.0000000776061800],GBP[0.0000000515325312],LUNA2[2.7523713670000000],LUNA2_LOCKED[6.4221998570000000],USD[0.0165588319905288],USDT[0.0000000004345113] |
| 03007936 | APE[0.0621200000000000],USD[-0.0000000002167726],USDT[0.0000000072063115] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03007939 | USD[20.00000000000000] |
| 03007941 | BTC[0.0372928730500000],ETH[0.000129962400000],ETHW[0.0001299624000000],EUR[0.268562650000000],FTT[25.08835191000000000],GST[0.0811201700000000],MATIC[25.00208516000000000],NEAR[0.0983781600000000],SOL[0.0000000070000000],STETH[1.5615271130173861],USD[286.8340127046064874] |
| 03007945 | APE[0.000000009196339],CTX[0.00000000715120332],DOGE[0.0000000081415093],GALA[0.0000000077802598],JST[0.0000000029031324],KIN[0.0000000085469184],LOOKS[0.0000000010324887],LUNA2[0.0000001042087131],MER[0.0000000066832616],REEF[0.0000000066867096],SHIB[0.0000000035407775],SOL[0.0000000045247693],SCSD[0.0000000009450073],SPELL[0.0000000008895003],TRX[0.0000000026335004],XRP[0.0000000049093910] |
| 03007946 | DOT[0.0000000010000000],ETH[0.4234063047197008],ETHW[0.4234063047197008],FXS[0.0000000023144148],SLP[3.1500000000000000],UNI[15.00000000000000000],USD[0.6763832956583825],USDT[0.0000000114857083] |
| 03007950 | AURY[0.0000001000000000],USD[0.0000000023122456] |
| 03007952 | BUSD[120.4375840500000000],FTT[0.0367677673491100],USD[0.0000000013528750],USDT[0.0000000040886036] |
| 03007953 | AKRO[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0000184100000000],USD[0.0000000115046474] |
| 03007954 | USD[25.00000000000000] |
| 03007956 | USD[25.00000000000000] |
| 03007961 | APT[0.0000000088382522],BTC[0.0000024890000000],FTT[25.6143599175669800],NFT[294095050103857805][1],NFT[575522550890015006][1],USD[920.3033093958044720],USDT[0.0706049923429012] |
| 03007968 | FTT[0.0000004000000000],REEF[0.0000000577250000],USD[0.0000022410595389] |
| 03007975 | USD[3.1218229373000000],USDT[1.7276340000000000] |
| 03007976 | AVAX[0.0000000100000000],BF_POINT[200.0000000000000000],BTC[0.0000028900000000],ETH[0.0000609222996012],ETHW[0.0000000072672750],GBP[0.0033473337755645],SOL[0.0000000098610000],USD[0.0000000058059630] |
| 03007985 | BLT[0.2631693000000000],ETH[0.0057100700000000],ETHW[0.0005710010710820],USD[0.0091096461000000],USDT[0.0000000016240167] |
| 03007990 | LUNA2[0.0000000081480000],LUNA2_LOCKED[0.0000000058680000],USD[0.0000000188816290] |
| 03007991 | DEFIBULL[7.9687897000000000],USD[0.1235598080000000],USDT[0.0114545050000000] |
| 03007994 | AMPL[0.0000000289825970],BTC[0.0000000077000000],FTT[0.0000000085425687],STETH[0.0000000002506892],USD[0.0041447633913458],USDT[0.0000000050849402] |
| 03008001 | TRX[0.0000240000000000],USD[2009.7020795095920000],USDT[0.0000000103115968] |
| 03008007 | USD[0.0000001141250005],USDT[0.0000002377834] |
| 03008012 | POLIS[73.6000000000000000],USD[0.6540872975000000],USDT[0.0000000091752361] |
| 03008017 | USD[0.0000001066969] |
| 03008018 | BNB[0.0000000090640000],USDT[0.0000000097700921] |
| 03008019 | BUSD[8.5650839600000000],USD[0.0000000025000000] |
| 03008023 | FTT[0.0000000012363600],USD[0.0000000037360060],XRP[0.0000000093005737] |
| 03008026 | SOL[0.0083750000000000],USD[1.2538233525000000] |
| 03008027 | BF_POINT[100.0000000000000000],BTC[0.0102085000000000],UBXT[1.0000000000000000],USD[0.0103438798025250] |
| 03008030 | USD[1.8777767437478206] |
| 03008032 | FTT[25.0000000000000000],TRX[0.0000080000000000],USD[2.1640620015024775],USDT[0.7480000049096155] |
| 03008036 | AVAX[0.0000000098082086],EUR[0.0000000153835902],USD[0.0000046535132559],USDT[748.1182388313988058] |
| 03008039 | AUDIO[1.0000000000000000],BTC[0.0225025600000000],ETH[9.7880805300000000],HOLY[1.0453403600000000],KIN[1.0000000000000000],USD[0.0086371208594820],USDC[1011.7177293900000000],USDT[0.0000000080320852] |
| 03008043 | ATLAS[30.0000000000000000],USD[0.3186205441375000] |
| 03008044 | ETH[0.0008100000000000],ETHW[0.0008100000000000],LUNA2[0.0433940511500000],LUNA2_LOCKED[0.1012527860000000],LUNC[9449.1460000000000000],USD[0.0072729875082560] |
| 03008050 | AKRO[5.0000000000000000],APE[32.3119678900000000],BAND[31.6384105200000000],BAO[20.0000000000000000],BTC[0.0395037100000000],CHZ[1.0000000000000000],DENT[5.0000000000000000],ETH[0.2886996300000000],ETHW[0.2886996300000000],EUR[0.0001198696865920],FTM[734.8512531800000000],KIN[22.0000000000000000],MATIC[40.3622444000000000],NFT[553083167953507422][1],RSR[3.0000000000000000],SOL[5.3770656400000000],TRX[1.0000000000000000],UBXT[8.0000000000000000],USD[0.0105450194738700],USDT[0.0000000004278656] |
| 03008051 | USD[7[0.0000000092400000] |
| 03008053 | ETH[0.0025835900000000],ETHW[0.0025835900000000],USD[0.0000253162518632] |
| 03008059 | USDT[0.0000099621417980] |
| 03008064 | ATLAS[30.0000000000000000],USD[0.8385640325000000] |
| 03008065 | BTC[0.0000811350000000],BUSD[12000.0000000000000000],NFT[380195694041753979][1],NFT[381505870781491080][1],NFT[442753772131961963][1],SOL[0.0065610000000000],TRX[2000.0085570000000000],USD[22417326.3848812176462385],USDC[105000.0000000000000000],USDT[88304.0641417234576648] |
| 03008066 | BTC[0.0000000064370000],DOGE[0.0000000147782000],LTC[0.0000000078619057] |
| 03008067 | NFT[464287785438551749][1],NFT[571919459748655519][1],USD[179.0241858744615100],USDT[185.3051884270605117] |
| 03008073 | BAO[1.0000000000000000],HOLY[0.8222927200000000],KIN[3.0000000000000000],LINK[1.1596409200000000],LTC[0.3351916600000000],RUNE[1.3990309100000000],USD[0.0000002123193976] |
| 03008077 | BTC[0.0780851610000000],ETH[0.7218628200000000],ETHW[0.7218628200000000],USD[1.5254000000000000] |
| 03008078 | BTC[0.0240911465715000],ETH[0.0974672675000000],ETHW[0.0974672675000000],USD[30.5186796185520],USDT[2.3533816950000000] |
| 03008079 | BNB[0.0000000031908330],EUR[0.0002455141311568] |
| 03008080 | EUR[2.0000000000000000] |
| 03008085 | KIN[1.0000000000000000],SHIB[2961843.1529172200000000],UBXT[1.0000000000000000],USD[0.0000000000002847] |
| 03008087 | USD[0.0000000088200000] |
| 03008101 | AURY[79.0000000000000000],POLIS[273.9997200000000000],USD[0.3243294665000000],USDT[0.0000000014336784] |
| 03008103 | CRO[0.0000000022035660] |
| 03008119 | DOGEBULL[0.0099560000000000],FTT[0.0000900024914000],USD[0.0011087749000000],USDT[0.2000000000000000] |
| 03008131 | GODS[56.9825600000000000],POLIS[25.0949800000000000],USD[0.3590427600000000],USDT[0.0000000000350172] |
| 03008143 | MBS[81.9876000000000000],USD[27.3905050535000000] |
| 03008144 | SOL[0.0000001000000000],USD[0.0000000065792540] |
| 03008148 | AKRO[8.0000000000000000],ALPHA[1.0000000000000000],ATLAS[3108.8282722300000000],AUDIO[1.0133890800000000],AVAX[9.0722234900000000],AXS[34.0183898600000000],BAO[3.0000000000000000],BTC[0.3532598100000000],DENT[6.0000000000000000],ENJ[775.0429809000000000],ETH[1.2889445600000000],ETHW[1.2888095700000000],FTT[11.9253673600000000],GALA[3822.1694807500000000],KIN[8.0000000000000000],LUNA2[7.3048208130000000],LUNA2_LOCKED[16.4819651100000000],LUNC[22.7753844200000000],SAND[299.7340360000000000],SECO[1.0652818000000000],SOL[30.8143125600000000],TRX[1.0000000000000000],UBXT[5.0000000000000000] |
| 03008154 | USD[0.0001258254707600] |
| 03008160 | BTC[0.0035993730000000],ETH[0.0269950600000000],ETHW[0.0269950600000000],SOL[0.3199411100000000],USD[9.8775972931250000] |
| 03008162 | ATLAS[3710.0000000000000000],USD[1.0089378837500000],USDT[0.0000000059280160] |
| 03008163 | SOL[0.0000000111127800],SRM[0.0000027992082006] |
| 03008165 | LUNA2[0.0217687906700000],LUNA2_LOCKED[0.0507938449000000],LUNC[4740.2000000000000000],RUNE[276.3000000000000000],USD[0.0000944883000000],USDT[0.0000062624200000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03008170 | BOBA[0.077540000000000000],LUNA2[0.212744225400000000],LUNA2_LOCKED[0.496403192500000000],PTU[0.995000000000000000],REAL[0.098720000000000000],USD[0.119277219799820000],USDT[0.180164500000000000] |
| 03008172 | AVAX[0.000000001955000000],BNB[0.000000001351071800],BTC[0.000000003341860600],ETH[0.000000006764967600],ETHW[0.000000006764967600],EUR[0.000375607108835000],MATIC[0.000000009000000000],USD[0.000000142670600000] |
| 03008175 | USD[25.000000000000000000] |
| 03008176 | BNB[0.002610474676100300],USDT[0.000000006272084000],XRP[0.000000005956200000] |
| 03008183 | USD[25.000000000000000000] |
| 03008186 | USDT[0.000000007980000000] |
| 03008188 | FTT[0.000586978110032600],NFT [4405149388277392671][1],USD[0.007000018490601500],USDT[0.000000094997153000] |
| 03008190 | BTC[0.002562860000000000],DOGE[0.000000009194917000],ETH[0.131801510576045600],ETHW[0.131801510576045600],GALA[79.775485370621573900],USD[0.010192193276702000] |
| 03008192 | USD[25.000000004000000000] |
| 03008194 | BTC[0.000000039918160000],ETH[0.000000005067570000],EUR[0.000000005681709300],FTM[0.000000014172800000],FTT[1.000000008311066600],TRX[0.000783000000000000],USD[0.000796186278700600],USDT[0.000000006590268000] |
| 03008195 | AAPL[3.944745770000000000],AUD[0.000015603961705400],ETH[0.187238300000000000],ETHW[0.187000610000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[2.769716206500000000] |
| 03008201 | USD[9.325342238026870600000000000],XRP[0.440479470000000000] |
| 03008204 | BTC[0.000008355360999800],FTT[0.030635090000000000],USD[-0.079913247073122700] |
| 03008206 | BLT[41.000000000000000000],USD[0.578431521000000000] |
| 03008214 | USDT[0.000000009998327800] |
| 03008215 | ATLAS[430.000000000000000000],POLIS[14.697207000000000000],TRX[0.000016000000000000],USD[0.801753467862500000],USDT[0.000000134743843] |
| 03008222 | USDT[0.000000040000000000] |
| 03008223 | AAVE[0.000000000000000000],ALCX[0.000000079000000],AMPL[0.000000000332214710],APE[0.000000076436000],BAL[0.000000010000000],BCH[0.000000075000000],BTC[0.000000363142371],COMP[0.000000025100000],ETH[0.000000084000000],FTM[0.000000045213469],FTT[0.000000111304240],LTC[0.000000004000000],MKR[0.000000012000000],RAY[0.000000064926424],ROOK[0.000000095000000],RUNE[0.000000081952608],SHIB[0.000000017573654],SOL[0.000000005000000],SRM[0.020934200000000],SRM_LOCKED[0.259139230000000],SUN[0.000000064000000],USD[0.000000778868827],XRP[0.000000135861298] |
| 03008225 | ETH[0.964090790000000000],ETHW[0.963685990000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000001069950586100],XRP[1681.789066370000000000] |
| 03008234 | USD[1.253386174302591000],USDT[0.000000148081666] |
| 03008239 | USD[25.000000000000000000] |
| 03008240 | FTT[0.032361543595380000],USD[3.681807199659293230] |
| 03008242 | SPELL[16988.351106786425000000],USDT[0.000000000262500] |
| 03008243 | POLIS[8.843139720000000000],USDT[0.000000052865944] |
| 03008247 | FTT[1.017976100000000000],USD[11.037980631981250000] |
| 03008249 | USD[0.906603418247871100],USDT[0.000000038405942] |
| 03008254 | BNB[0.000000032773078],FTT[2.291527400000000000],USD[0.195179083659010200] |
| 03008258 | USD[20.480084879144000000] |
| 03008275 | SUSHI[0.000000000440000000] |
| 03008282 | AUD[0.000226941576125200],BTC[0.000004236000000000],ETH[0.003573440000000000],ETHW[0.003573440000000000] |
| 03008288 | ALGOBULL[500000.000000000000000000],ATOMBULL[50.000000000000000000],DOGEBULL[106.586460000000000000],EOSBULL[19000.000000000000000000],ETHBEAR[2029886.959143750000000000],LUNA2[0.001248621682000000],LUNA2_LOCKED[0.002913450590000000],LUNC[271.890000000000000000],MATICBULL[1.994000000000000000],THETABULL[20.000000000000000000],TRX[0.000000001000000000],USD[0.031843591847771810],USDT[0.000000142921358],XLMBEAR[2.900000000000000000],XRPBULL[40100.000000000000000000] |
| 03008289 | BULL[0.000000098000000],COMP[0.000000007000000],FTT[0.018945756696071180],USD[0.000000006658250],USDT[0.000000097150000] |
| 03008294 | USD[0.091938283659061800000] |
| 03008307 | DOGE[1510406.077290552923900000],USD[0.025500691162150000] |
| 03008308 | DOGE[649.274462006618450000],FTT[27.395250000000000000],TRX[0.000967000000000000],USD[2.228120572988863100],USDT[172.525194935414758600] |
| 03008313 | EUR[0.000121824082696640],FTT[0.091009752327774000],USD[0.000484696640942200] |
| 03008316 | USD[0.001917309927697800],USDT[0.000000036043176] |
| 03008318 | MBS[0.582570000000000000],USD[-0.163538640047998100],USDT[1.664643305500000000] |
| 03008333 | BTC[1.802860957000000000],HKD[0.000000002031248100],USD[15718.551731723309134400],USDT[1.541262820000000000] |
| 03008334 | ETH[0.700000000000000000],ETHW[0.700000000000000000],USD[530.919152400000000000] |
| 03008335 | USD[0.003125510400000000],USDT[0.000000007152958800] |
| 03008342 | USD[-10.128638355654596000],USDT[11.051801499811923200] |
| 03008343 | BTC[0.000000010738326000],USD[0.610843840000000000] |
| 03008350 | SOL[0.000000058434668000],USD[0.000000007186967800],USDT[0.237500530000000000] |
| 03008355 | KIN[1.000000000000000000],USD[0.001405744278240000] |
| 03008356 | AVAX[0.005500228520875000],BNB[0.000000033492932000],BTC[0.000000072014000000],USDT[1.254503184045668720],WBTC[0.000019892072764700] |
| 03008357 | USDT[0.000000006834304500] |
| 03008362 | BOBA[0.000050140000000000],BTC[0.000000016500000000],USD[0.007614500000000000],USDT[4.679064000000000000] |
| 03008363 | USDT[0.000000002501886000] |
| 03008385 | BTC[0.000000079000000000] |
| 03008387 | USD[0.500000000000000000] |
| 03008392 | DENT[1.000000000000000000],ETH[0.036565810000000000],ETHW[0.036114040000000000],KIN[1.000000000000000000],NFT [3224746962134786841][1],NFT [3762047730980909187][1],NFT [4172177084280777897][1],USD[0.103524744515106200] |
| 03008396 | BTC[0.004105036879696936],CRQ[0.000000032876136],USD[180.321233213786453400] |
| 03008397 | RAY[0.000000097600000000] |
| 03008399 | LUNA2[0.005339971331000000],LUNA2_LOCKED[0.012459933110000000],LUNC[1162.790000000000000000],USD[4.988506546370000000] |
| 03008408 | BNB[0.000000010000000000],USD[0.002221142944669260],USDT[0.000000002523854200] |
| 03008420 | BTC[0.020744617735770000],DOGE[1063.231031827162670000],ETH[0.537870213720440000],ETHW[0.535053802838390000],LTC[7.204337434245570000],USDT[205.981292872490000000] |
| 03008424 | USDT[0.000000000404150200] |
| 03008433 | ETH[0.000000006563070400],MATIC[0.000000005024640000],NFT [3223818575089032344][1],NFT [3293646294881080810][1],NFT [4015508875408585940][1],NFT [5621789409523300190][1],NFT [5756564846474942292][1],TRX[0.193064000000000000],USD[0.218347511150000000],USTC[0.000000003342600000],XRP[0.447695001649912000] |
| 03008434 | BNB[0.000000000988940],USD[2.162994330882270000000000000],USDT[0.000000005170740],XRP[0.000000030000000000] |

Schedule F/9/Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03008435 | TRX[0.0000260000000000],USDT[0.0000076036414019] |
| 03008436 | RAY[0.0000000071600000] |
| 03008439 | ATLAS[1070.1465734100000000],BIT[0.1694328900000000],COPE[22.9954000000000000],USD[0.2366000115919414],USDT[0.0000000067351936] |
| 03008440 | USD[0.0000000023125000],USDT[0.0000001096850040] |
| 03008446 | MATIC[0.0000000047233096],TONCOIN[13.4361417874633378],USD[0.0000000069497841] |
| 03008447 | BTC[0.0000980019280370],FRONT[1748.9316000000000000],GBTC[-0.0028325980549945],SRM[0.0088962800000000],SRM_LOCKED[7.0863435000000000],TRX[315.9372100000000000],USD[933.4683674755946109],USDT[1471.1496991327180066] |
| 03008448 | BNB[0.0048194699996048],SOL[0.0075907100000000],TRX[0.0000300000000000],USD[4038.4964739245750000],USDT[0.1430105655000000] |
| 03008460 | BTC[0.0000000076289702],EUR[1.0002550868943207],USD[8.8971756848638227] |
| 03008467 | BTC[0.0616851160000000],ETH[0.5160746600000000],SOL[4.4438131000000000],USD[1.4753278885000000],USDT[191.1073270000000000] |
| 03008469 | DOGEBULL[1.0000000000000000] |
| 03008472 | AVAX[2.0000000000000000],AXS[1.2000000000000000],BTC[0.0015000000000000],CONV[1490.0000000000000000],DENT[4800.0000000000000000],ENJ[7.0000000000000000],ETH[0.0310000000000000],ETHW[0.0310000000000000],FIDA[29.9943000000000000],FRONT[16.0000000000000000],FTM[21.0000000000000000],KIN[190000.0000000000000000],MANA[10.0000000000000000],MTA[27.0000000000000000],SAND[43.9963900000000000],SHIB[4000000.0000000000000000],SOL[1.3099943000000000],USD[0.2830699306370000] |
| 03008480 | TRX[0.0001840000000000] |
| 03008481 | SOL[0.0099597300000000],SRM[0.9975913900000000],SRM_LOCKED[0.0008803900000000],USDT[168.3749196624550000] |
| 03008485 | EUR[0.0091332203760335],UBXT[1.0000000000000000] |
| 03008490 | FTT[0.1900884793691466],USD[0.0241592550000000] |
| 03008492 | AKRO[2.0000000000000000],BAO[6.0000000000000000],BNB[0.0000000029948765],BTC[0.0023187000000000],CRO[0.0017608700000000],ETH[0.0007134800000000],ETHW[0.0007092577045560],EUR[0.0001402352120127],KIN[1.0000000000000000],LRC[0.0004683300000000] |
| 03008494 | AXS[4.9863918807973300],BCH[0.0005165900000000],BNB[0.0235089706898198],BTC[0.3473071570000000],DOGE[238.7759500000000000],ETH[0.0110000863804630],ETHW[0.0002398100000000],FTT[0.3562204900000000],LUNA2[0.4627123713113000],LUNA2_LOCKED[1.0796621998260000],LUNC[0.0016824000000000],RAY[28.5891870928915427],SOL[1.0700000025224289],SRM[23.9954400000000000],STEEP[913.2000000000000000],TRX[389.0000000000000000],UBXT[54.3000000000000000],USD[-76.4578256863029981],USDT[0.5154988854990943] |
| 03008495 | USD[0.4640000062500000] |
| 03008498 | BAO[0.0000000097040000],BNB[0.0000000083082100],SUSHIBEAR[9982900.0000000000000000],USD[0.0093656630109535],USDT[0.0000001118427648] |
| 03008502 | ATLAS[7480.0000000000000000],USD[0.9064707695000000] |
| 03008506 | USD[0.0000001098918856],USDT[0.0000007491142400] |
| 03008509 | EUR[0.0028307000000000],USD[0.0000000101146715] |
| 03008514 | AAVE[0.0214562900000000],BTC[0.0062347480094841],DOGE[12.4244533534116800],ETH[0.0047940700805828],ETHW[0.0086547000805828],LINK[0.4201224633104065],MATIC[4.1166076438350670],SOL[0.0961792491051842],SUSHI[1.4317916262456666],UNI[0.2470340906459384],USD[3.0550269586928805] |
| 03008515 | USD[8.3144874500000000] |
| 03008516 | USD[0.3144874500000000] |
| 03008518 | DOGE[0.0097227000000000],ETH[0.0000001000000000],NFT[301909011702354294][1],NFT[371274819747492519][1],NFT[377771759281290375][1],NFT[386726591984617195][1],NFT[433088500814696518][1],NFT[453786475384832412][1],NFT[464581896417466893][1],NFT[507430267802448060][1],NFT[518838160223514794][1],NFT[536477292490113284][1],NFT[557309534973631276][1],TRX[0.0002000000000000],USDT[1.7916569100000000] |
| 03008521 | FTM[1.0000000000000000],USD[3.3040229247500000] |
| 03008534 | AKRO[2.0000000000000000],BAO[1.0000000000000000],CHZ[32.5575276000000000],ETH[0.0025554200000000],ETHW[0.0025554200000000],KIN[104265.4145553100000000],SAND[15.2028970200000000],SHIB[871550.3317694500000000],SOL[0.1655661800000000],TLM[45.1194209500000000],USD[0.0000094995602324] |
| 03008536 | GST[28.1695108302605960],SLP[9.8043000000000000],USD[0.0084439282614645] |
| 03008541 | RAY[0.0000000011400000] |
| 03008558 | AKRO[1.0000000000000000],CRO[0.0158898700000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000004994929],KIN[2.0000000000000000],SPELL[23994.9773498000000000],USD[0.0000000092099415],XRP[0.0000000075942899] |
| 03008563 | ETH[0.4479450000000000],ETHW[0.1899450000000000],EUR[0.0000000025686050],USD[0.4400615100000000],USDT[1.3448638200000000] |
| 03008564 | ATLAS[0.0000000030000000],SOL[0.0000000066252880],USDT[0.0000000010300640] |
| 03008572 | BNB[0.0583252600000000],BTC[0.0021193500000000],ETH[0.0884267400000000],USDT[5705.1342710200000000] |
| 03008573 | BNB[0.0000000089660424],ETH[0.0147664000000000],ETHW[0.0147664000000000],MATIC[0.0000000061599813],OXY[0.0000000044167100],SOL[0.0000000080000000],TRX[0.0000000060000000],USD[0.0535167431949999] |
| 03008575 | ATLAS[583.7304056180000000],USD[0.0000000068381608] |
| 03008576 | ATLAS[20.0000000000000000],USD[1.2908455730000000] |
| 03008582 | BTC[0.0000000068536628] |
| 03008586 | BTC[0.0035000080000000],EUR[29.4984226700000000],USD[0.0000000079171969] |
| 03008589 | ATLAS[3989.2419000000000000],USD[1.4494854400000000],USDT[0.0000000005189912] |
| 03008590 | RAY[0.0000000045200000] |
| 03008593 | USD[0.0000000171760092],USDT[0.2848364485266534] |
| 03008594 | AVAX[0.0801298200000000],BTC[0.0049990500000000],SOL[0.0063907000000000],USD[0.8893254324154286],USDT[0.0000009118479036] |
| 03008595 | BNB[0.0000003245065],BTC[0.0000000009500000],ETH[-0.0007619817291835],LUNA2[0.0050670586890000],LUNA2_LOCKED[0.0118231369400000],LUNC[1100.0000000000000000],USD[1.6289567616430990],USDT[-0.0152432706412381],USTC[0.0021860000000000] |
| 03008596 | BNB[0.0059304000000000],ETH[0.0066899000000000],ETHW[0.0066698950379540],USD[0.0026863808400000],USDT[0.0593895551000000] |
| 03008604 | TRX[0.0000100001876400],USDT[-0.0000000253078792] |
| 03008605 | FTT[0.0000000082960000],HGET[0.0000000005007653] |
| 03008606 | BTC[0.0000000068536628] |
| 03008608 | AVAX[4.3024017857465518],BTC[0.0351933120000000],DOGE[591.8875200000000000],ETH[0.0519901200000000],ETHW[0.0519901200000000],GODS[119.1773520000000000],JOE[204.9688400000000000],MATIC[219.9582000000000000],MTL[45.9000000000000000],OXY[175.9665600000000000],PERP[69.9897400000000000],SOL[1.7696637000000000],USD[0.0746625870000000] |
| 03008610 | LUNA2_LOCKED[77.1371418900000000],NFT[570875045408018048][1],PAXG[0.0000000002280228],USD[0.0000001492885541],WAVES[0.4903533500000000] |
| 03008612 | BTC[0.0027243000000000],EUR[0.0001909026725355],USD[0.4358461466578607],USDT[0.0000001141687102] |
| 03008614 | TRX[0.9663010000000000],USDT[0.0700160420000000],XRPBULL[106978.6000000000000000] |
| 03008619 | BUSD[285.1400286700000000],EUR[0.0000000046811564],FTT[0.0000001000000000],SOL[0.0000001000000000],USD[-0.0000003777848771] |
| 03008623 | ETHW[0.0009407200000000],FTT[0.0245900000000000],SRM[0.6047370400000000],SRM_LOCKED[8.5152629600000000],USD[0.0087957482022422],USDT[0.0000000012340917] |
| 03008632 | FTT[0.0000000035460000],HGET[0.0000000018293670] |
| 03008633 | FTT[5.3989200000000000],USD[2.5000000000000000] |
| 03008636 | ADABULL[8.2883420000000000],LUNA2[0.0009645884233000],LUNA2_LOCKED[0.0022507063210000],LUNC[210.0411600000000000],MATICBULL[3.8549.8852000000000000],USD[0.0000000047199578],USDT[0.0000000434020012] |
| 03008640 | CHZ[9.8068650000000000],ETH[0.4500806805000000],ETHW[0.4500806805000000],FTT[2777.6748608500000000],LUNA2[0.0122926926590000],LUNA2_LOCKED[0.0286829495400000],TRX[10.0000140000000000],USD[30809.4622759571876754],USDT[1.7400900626717737] |
| 03008642 | USD[0.0000000909220781],USDT[0.0000030199524232] |
| 03008647 | ETH[0.0000000060294000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03008650 | [LUNA2[0.000000001858076181,LUNA2_LOCKED[0.000000043351109],LUNC[0.0040460000000000000],USD[0.000003667603727]] |
| 03008654 | FTT[0.000000003137000],HGET[0.000000065254592] |
| 03008657 | BTC[0.000006082309422],USD[19.9456148932390400],USDT[6.279005714926578] |
| 03008668 | BTC[0.0009362400000000] |
| 03008670 | USD[0.335396208625000] |
| 03008672 | GENE[2.900000000000000],USD[0.2686360281354300],USDT[0.000000007514779] |
| 03008674 | ATOM[0.000000001295633S],USDT[0.000003047581437] |
| 03008676 | BTC[0.302331260000000],ETH[3.333302071180000],ETHW[3.333302066214592Z],USD[141.0763366795664562],USDT[47.4806043700000000] |
| 03008682 | FTT[0.0000000053250000],HGET[0.000000007960415Q] |
| 03008685 | BTC[0.0002359100000000],USD[0.1219977795320000] |
| 03008686 | POLIS[13.9373576400000000],USD[9.2506572406434192] |
| 03008687 | BTC[0.000093145503680Q],ETHW[0.0570000000000000Q],USD[0.3897542010000000],USDT[0.0061379720000000],XRP[1154.0000000000000000] |
| 03008688 | TONCOIN[811.1174734500000000],USD[0.0100000533585888],USDT[0.0000000221441455] |
| 03008691 | RAY[0.0000000023400000] |
| 03008692 | BNB[0.0000091800000000],DOGE[1.6768100000000000],RAY[10.2624640000000000],TRX[0.0000920000000000],USD[70.0926182485119263000000000],USDT[147.5103994191722879] |
| 03008695 | ETH[0.0149562900000000],ETHW[0.0147659100000000],EUR[0.0000331108847032],SOL[0.3430853800000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 03008697 | BTC[0.0046000000000000],CRO[9.9582000000000000],ETH[0.0880000000000000],ETHW[0.0880000000000000],USD[5.1092135870000000] |
| 03008701 | USD[0.6700000000000000],USDT[999.1401273000000000] |
| 03008704 | FTT[0.0000000010950000],HGET[0.0000000006343680Q] |
| 03008705 | BTC[0.0033667000000000Q],ENJ[15.2669058700000000],ETH[0.0411785400000000Q],ETHW[0.0406689600000000Q],EUR[0.2275155258980143],GALA[108.0607759100000000],HNT[1.9475460900000000Q],SOS[4184046.1307420800000000] |
| 03008706 | USD[0.0003870146354293],USDT[0.0000001066330069] |
| 03008717 | AKRO[2.0000000000000000],DOGE[1.0000000000000000],FTT[0.0002354751651112],KIN[2.0000000000000000],USD[1742.0113482955000691],USDT[0.0155745930214530] |
| 03008718 | BAO[1.0000000000000000],CHZ[103.8513767700000000],KIN2[2.0000000000000000],MANA[14.5794399700000000],SOL[0.1199895200000000],USD[0.0000000682747379] |
| 03008720 | FTT[0.0016609300000000],TRX[0.0000004000000000],USD[-0.0016538815372320] |
| 03008722 | BTC[0.0030307890000000],CRO[12.7581124100000000],ETH[0.0526927600000000Q],ETHW[0.0526927600000000],EUR[0.0000000072890697],FTT[0.0000000037075391],MATIC[19.9962000000000000],USD[0.7280749492481261],USDT[0.0000000027153906] |
| 03008725 | RAY[0.0000000097800000] |
| 03008728 | BLT[4.0000000000000000],MANA[0.9998000000000000],USD[2.2234904048000000],USDT[0.0047700000000000] |
| 03008731 | USD[0.0044450056536210],USDT[0.0000000027689000] |
| 03008733 | IMX[45.6876568400000000],USD[0.0000000052588442],USDT[0.0000000129244932] |
| 03008736 | FTT[0.0000000031850000],HGET[0.0000000009848800] |
| 03008737 | BTC[0.0989193741147700],DOGE[2697.8052617508880000],DOT[26.7901988829155500],ETH[2.0677379866807380],ETHW[2.0571305822248780],EUR[0.0000000011126012],FTT[0.0980619400000000],LINK[27.0999783716133172],SHIB[4800000.0000000000000000],SOL[10.2362241363087188],USD[45.3034667405032265],USDT[353.58295] |
| 03008739 | 71259329587],XRP[668.4805050472794400] |
| 03008739 | USD[25.0000000000000000] |
| 03008740 | AKRO[1.0000000000000000],BNBBULL[1.6800608000000000],BULL[1.0021750330000000],DOGEBULL[320.6505165000000000],ETHBULL[0.9998100000000000],FTT[0.0077810066471970],KIN2[2.0000000000000000],LUNA2[0.0448324482700000],LUNA2_LOCKED[0.1046094600000000],LUNC[9750.3600000000000000],SUSHIBULL[5000000.0 |
| 03008743 | 000000000000],USD[0.0129936112714558],USDT[0.0000000087685910] |
| 03008743 | COPE[10.9978000000000000],STARS[2.0000000000000000],USD[0.9068357750000000],USDT[0.0000000033675968] |
| 03008745 | BNB[0.0000000056000000],TRX[0.0007550000000000] |
| 03008749 | ETH[0.0000000080000000],FTT[0.0000000134378640],TRX[0.0000014000000000],USD[0.0000000079181937],USDT[0.0000000175178496] |
| 03008761 | FTM[3407.0000000000000000],USD[15.7453464950000000] |
| 03008763 | HGET[0.0000000026980000] |
| 03008765 | USD[25.0000000000000000] |
| 03008768 | BTC[0.0002256750000000],USD[0.0002350392566078] |
| 03008770 | USDT[0.0000000058394414] |
| 03008771 | EUR[0.3895082400000000],USD[-0.2759328116049752] |
| 03008775 | BTC[0.0142000000000000],USD[2.1421583930000000] |
| 03008776 | ATLAS[0.0000000027000000],SOL[0.0000000078309900],USD[0.0000000786187281],USDT[0.0000000084449510] |
| 03008781 | HGET[0.0000000041240000] |
| 03008782 | ATOMBULL[5400.0000000000000000],MATICBULL[112000.0000000000000000],SUSHIBULL[188482900.0000000000000000],THETABULL[29017.9000000000000000],USD[0.1414608026750000],USDT[0.0000000079940028],XTZBULL[946010.0000000000000000] |
| 03008786 | USD[25.0000000000000000] |
| 03008787 | TRX[0.0003400000000000],USDT[3.5762436850000000] |
| 03008791 | BTC[0.0187903030000000],USD[0.0002229105564418],USDT[0.0002096305821073] |
| 03008792 | POLIS[37.1941000000000000],USD[0.0078688794500000],USDT[0.0000000055000000],YF[0.0020000000000000] |
| 03008795 | ETH[1.2060685600000000],ETHW[1.2060685600000000],USD[-457.4001629000000000] |
| 03008798 | JOE[37.8326956235773426],USD[0.0000000117092750],USDT[0.0000000865189002] |
| 03008801 | AKRO[632.0000000000000000],AUDIO[632.0000000000000000],DOGE[10.0000000000000000],MTA[851.0000000000000000],SRM[23.0000000000000000],SXP[37.6000000000000000],TRX[57.0008750000000000],USDT[0.0370082709500000] |
| 03008809 | USD[0.0000000100000000] |
| 03008811 | AKRO[1.0000000000000000],ATLAS[432.7983748193241717] |
| 03008812 | HGET[0.0000000093140000] |
| 03008813 | ALGO[329.0000000000000000],APT[71.0000000000000000],ENJ[257.0000000000000000],ETH[4.0090000000000000],ETHW[2.1800000000000000],FTT[15.8000000000000000],GODS[417.0000000000000000],LUNA2[0.0000650739976800],LUNA2_LOCKED[0.0015183932790001],LUNC[14.1700000000000000],OMG[82.5000000000000000],RA |
| 03008813 | Y[242.2352347000000000],SOL[150.7582525700000000],SPELL[114200.0000000000000000],SRM[482.2081730200000000],SRM_LOCKED[2.9868930200000000],TRX[2964.6171640000000000],USD[0.0045340864700000],USDT[984.1238957793273534],XRP[968.2293000000000000] |
| 03008819 | BTC[0.0013550100000000],ETH[0.0039687200000000],ETHW[0.0039139600000000],KIN[1.0000000000000000],USD[255.9637762222123248] |
| 03008820 | RAY[0.0000000039000000] |
| 03008822 | BTC[0.0000000009870000],USD[0.0000000158248000],USDT[0.0000000006947444] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03008825 | BNB[2.9995000000000000] |
| 03008826 | BTC[0.0002999050000000],USD[0.1181370515000000000000000000],USDT[0.1061021891068060] |
| 03008829 | BTC[0.23897101000000000],ETH[1.1374266000000000],ETHW[1.1374266000000000] |
| 03008831 | POLIS[26.1000000000000000],USD[0.4488172852500000] |
| 03008832 | USD[30.0000000000000000] |
| 03008841 | USD[1.0140239353000000],USDT[0.0065000000000000] |
| 03008842 | EUR[0.0000000406358363],FTM[146.7201584100000000],FTT[3.5534269600000000],KIN[2.0000000000000000],MATIC[135.3570855300000000],RNDR[78.2082494100000000],RSR[1.0000000000000000] |
| 03008843 | HGET[0.0000000011770000] |
| 03008847 | RAY[0.0000000054800000] |
| 03008856 | BTC[0.1710700692400000],ETH[0.3159448264000000],ETHW[0.3159448264000000],FTM[137.9759052000000000],FTT[12.1978434200000000],LUNA2[2.0396066920000000],LUNA2_LOCKED[4.7590822820000000],LUNC[212995.0645674040000000],SOL[27.9051182740000000],USD[0.4979979272000000] |
| 03008861 | EUR[0.0095424937324700] |
| 03008862 | BTC[0.0000442200000000],DOGE[0.9537892000000000],ETH[0.0004506500000000],ETHW[1.0784506500000000],USD[7688.6969332060901667],USDT[0.0000000004837900] |
| 03008863 | ETH[0.0020000000000000],USD[1.2323155500000000],USDT[0.3081392300000000] |
| 03008868 | USD[0.2678745740000000] |
| 03008869 | USD[0.0000000043000000] |
| 03008874 | ADABULL[3.1890000000000000],ALTBULL[4.7291013000000000],APE[14.3972640000000000],LINKBULL[3185.7452100000000000],MATICBULL[104.7800880000000000],USD[0.2020221376803200],VETBULL[764.8738400000000000] |
| 03008883 | USD[0.0000000028975240],USDT[0.1472715900000000],XRP[5.9988000000000000] |
| 03008884 | TRX[-27355.8637819821779787],USD[2504.8060921834500000] |
| 03008885 | USD[0.9436579902000000],USDT[0.0017730000000000] |
| 03008886 | ATLAS[4185.5613369300000000],ENS[12.6227664300000000],EUR[0.0000000930154957] |
| 03008888 | ATLAS[72.7458006000000000],IMX[21.8985026700000000],USD[0.0000000028573428],USDT[0.0000000059612322] |
| 03008892 | USD[10.0000000100426970],USDT[0.0000000059952425] |
| 03008893 | HGET[0.0000000034600000] |
| 03008895 | BTC[0.0001185284703200],SOL[3.4455345600000000] |
| 03008909 | ALGOBULL[893695620.0000000000000000],SUSHIBULL[638735794.0000000000000000],USD[0.1012095271200000] |
| 03008910 | USD[0.0000272605000000] |
| 03008911 | USD[9135.8872791443940835],USDT[0.0000000064883304] |
| 03008915 | EUR[0.0000000086007776],USD[0.0000000952458474],USDT[0.0000000081534864] |
| 03008916 | FTT[0.5000000000000000],IMX[20.9000000000000000],LINK[1.2000000000000000],LUNA2[1.5109294550000000],LUNA2_LOCKED[3.5255020630000000],LUNC[329008.0700000000000000],USD[0.3063457419420700] |
| 03008917 | AVAX[5.8748046000000000],ETH[0.0732541800000000],KIN[1.0000000000000000] |
| 03008922 | TRX[0.0002290000000000],USDT[8931.7019719600000000] |
| 03008923 | USD[12.0713034227631665],USDT[0.0000000008544844] |
| 03008924 | FTM[378.9631510400000000],SOL[15.3008327400000000],USD[0.0000000036014270],USDT[0.0000000036799204] |
| 03008928 | GODS[214.6694100000000000],USD[0.0772415405000000] |
| 03008931 | RAY[0.0000000066800000] |
| 03008932 | MBS[28.0000000000000000],SOL[41.0000000000000000],USD[190.8146592822500000],USDC[151.7928192000000000],USDT[0.0000000036595684] |
| 03008937 | BAO[1.0000000000000000],ETH[0.1483340800000000],ETHW[0.1483340800000000],GBP[0.0000419450754136],LINK[2.0000000000000000],MATH[1.0000000000000000],TRX[1.0000000000000000] |
| 03008940 | ATLAS[2012.9122813400000000],SXP[1.0335325800000000],USDT[0.0000000012604765] |
| 03008941 | USD[0.0001909618725000] |
| 03008943 | GENE[0.0999000000000000] |
| 03008947 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BOBA[1.2794447700000000],BTC[0.0416417100000000],DENT[1.0000000000000000],DOGE[0.1152156200000000],ETH[0.2687379000000000],ETHW[0.2685443500000000],KIN[3.0000000000000000],RSR[1.0000000000000000],SHIB[2164599.0005501700000000],SOL[5.8307083700000000],TRX[5.0000000000000000],USD[0.0348285658127892] |
| 03008948 | USD[2.4070268800000000] |
| 03008955 | BTC[0.0211000000000000],ETH[0.0840000000000000],ETHW[0.0840000000000000] |
| 03008958 | FTT[1.2101136112000000],JOE[19.7367092703000000],LTC[0.0400000000000000],MOB[4.2347269602000000],SOL[0.0000000020000000],SPELL[1385.8967517960000000],TRU[65.7135451020000000],USD[0.0000000025000000] |
| 03008963 | BTC[0.4837329700000000],ETH[1.8503395600000000],ETHW[1.0084985000000000],USD[19276.5501150304664315],USDT[17.0070085900000000] |
| 03008964 | BNB[0.0000000042871035],BTC[0.0000000071700000],SOL[0.0100000000000000],USD[0.0000001029883379],USDT[0.0000018614229037] |
| 03008965 | USD[8.2205193098150000],USDT[0.2973360101238440] |
| 03008967 | SOL[0.0000000023241321] |
| 03008969 | USD[0.0000000010000000],ETH[2.2275882853414400],ETHW[2.2167194952428400],LUNA2[0.0336621314700000],LUNA2_LOCKED[0.0785449734400000],LUNC[7330.0000000000000000],USD[0.0000000086051196],USDT[1.0560414774635627] |
| 03008970 | ETH[0.1209484946179096],ETHW[0.1209484946179096],NFT[3505185842705211128][1],NFT[3782054636928559986][1],NFT[5301365518946362126][1],NFT[5553035049241719970][1],USDT[0.0001108885592955] |
| 03008972 | BTC[0.0037919870000000],ETH[0.1884780700000000],ETHW[0.1894266900000000],GST[6.2271831000000000],HXRO[1.0000000000000000],SOL[0.4834511100000000],USD[0.0795115858645979],USDT[0.1976556397500000] |
| 03008974 | RAY[0.0000000020000000] |
| 03008979 | USD[7.2242813735000000] |
| 03008984 | BOBA[0.0016577900000000],USD[0.0000000040000000] |
| 03008986 | BAO[1.0000000000000000],BLT[4.9287130100000000],USDT[0.0000000036128478] |
| 03008992 | USD[0.0000072597009588],XRP[0.0000000043042000] |
| 03008994 | BTC[0.0000043348582],ENS[0.0000000903405960],ETH[0.6307358200000000],FTT[0.0000000519267430],USD[1117.1531930138711849000000000000],USDT[0.0000031404376065] |
| 03008999 | BRZ[-0.6999999915024430],ETH[0.0000000381887693],ETHW[0.0294212164286668],GENE[111.7068982433753810],GOG[1223.1826790900000000],TRX[0.0000100000000000],USD[0.0000000011677659],USDT[37.2607285541608486] |
| 03009000 | BNB[0.0000000001075188],CHF[0.0000002794294457],CHR[0.0079773300000000],KIN[2.0000000000000000],MANA[0.0095679579664861],SAND[0.0006083105755520],USD[0.0000095763015],XRP[0.0006961600000000] |
| 03009006 | BAO[1.0000000000000000],GBP[0.0119118282402230],USDT[0.0000000071760560] |
| 03009017 | USD[0.0870940688549300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03009021 | USD[0.0000000020270500] |
| 03009022 | BTC[0.0000000083451860] |
| 03009026 | BTC[0.0000428641497000] |
| 03009041 | SAND[1.0000000000000000],USD[4.5066073150000000] |
| 03009046 | DOGE[0.9058000000000000],LUNA2[0.3707880108000000],LUNA2_LOCKED[0.8651720252000000],MATIC[177.9140000000000000],SOL[0.0093663305200000],USD[0.9212337706929462] |
| 03009051 | AKRO[4.0000000000000000],APT[0.0000000088927800],ATLAS[0.0000000006645561],BAO[3.0000000000000000],BTC[2.0053018961209944],DENT[4.0000000000000000],DOGE[0.0000000082877757],ETHW[0.0007316447422498],FRONT[1.0000000000000000],FTM[0.0018578371602775],KIN[3.0000000000000000],MATH[1.0000000000000000],NFT[572888180692161512],SAND[0.0000000722032449],SOL[0.0003886000000000],TRX[4.0000000000000000],UBXT[2.0000000000000000],USDT[0.0017304012531349] |
| 03009057 | ATLAS[149.5300831988992875],BAO[1.0000000000000000],POLIS[4.1490660205100000],TRX[0.0015540000000000],UBXT[1.0000000000000000] |
| 03009058 | HGET[0.0000000041800000] |
| 03009068 | RAY[0.0000000064400000] |
| 03009073 | FIDA[1.0000000000000000],KIN[1.0000000000000000],SHIB[1190715.3012641300000000],USD[0.0000000050078532] |
| 03009076 | BTC[0.0033000000000000],SOL[9.2500000000000000],USD[0.0721618830000000] |
| 03009080 | EUR[0.0000000016241870],USD[0.0002917784827307] |
| 03009081 | HGET[0.0000000069800000] |
| 03009085 | BTC[0.0000000073772708],ETH[0.0306377354007396],EUR[0.0000000001000000],FTT[0.0000000030990926],SAND[0.0000000066300000],USD[0.0000001575746134] |
| 03009087 | BNB[0.0000000044662600],TRX[0.0000000080000000] |
| 03009090 | USD[1.0000000000000000] |
| 03009091 | USD[0.0000000011800000],USDT[0.0000000067077034] |
| 03009094 | ATLAS[1090.0000000000000000],USD[1.2628910535000000],USDT[0.0000000085651460] |
| 03009095 | BAO[1.0000000000000000],BTC[0.0014487500000000],ETH[0.0080755300000000],ETHW[0.0080755300000000],UBXT[1.0000000000000000],USD[0.0103754293517734] |
| 03009100 | BNB[0.0099900000000000],BTC[0.0031993600000000],ETH[0.0099988000000000],ETHW[0.0099988000000000],SHIB[4899500.0000000000000000],SOL[0.1299740000000000],USD[2.3574768880000000] |
| 03009101 | HGET[0.0000000092000000] |
| 03009105 | RAY[0.0000000051400000] |
| 03009108 | AXS[1.0000000000000000],ETH[0.1000000000000000],ETHW[0.1000000000000000],MANA[12.0000000000000000],SOL[0.3600000000000000],USD[0.5719469279573018],XRP[1234.0000000000000000] |
| 03009111 | USDT[0.0000000002753774] |
| 03009115 | BCH[0.0000007219857],BTC[0.0000000248050046],DOGE[0.0000000079363235],DOT[0.0000000025471135],ETH[0.0000000023827619],ETHW[0.0000000056908147],FTT[0.0000000000984402],GRT[0.0000000030903138],LINK[0.0000000075072794],LUNA2[1.4332516670000000],LUNA2_LOCKED[3.3442538890000000],LUNC[0.0000000323381]00,MATIC[0.0000000071252499],SNX[0.0000000076079638],SOL[0.0000000064473049],TRX[0.0000000047507204],UNI[0.0000000073557892],USD[0.0187846688019761],USDT[0.0000001589064931] |
| 03009117 | USD[0.3688804113000000],USDT[0.1679256380000000] |
| 03009118 | GALA[99.9800000000000000],GAR[100.0000000000000000],GBP[0.0050227080904203],LUNA2[0.9320569812000000],LUNA2_LOCKED[2.1747996230000000],LUNC[202957.3700000000000000],RNDR[5.4621568600000000],SHIB[10686816.6682454900000000],USD[1.1120413008331004],USDT[0.0024801826134228],XRP[322.9426237340600]5448] |
| 03009122 | XRPBULL[353632.7970000000000000] |
| 03009124 | USD[10.0000000000000000] |
| 03009125 | USD[183.3326422210925200],USDT[179.9081375088702540] |
| 03009138 | USD[100.0000000000000000] |
| 03009139 | ATLAS[778.9079487400000000],BTC[0.0193580500000000],DENT[3.0000000000000000],DOGE[2093.2193605800000000],KIN[1.0000000000000000],SHIB[31999414.9466451900000000],USD[0.0000000028546353] |
| 03009141 | BTC[0.0144976060000000],ETH[0.0240000000000000],ETHW[0.0240000000000000],USD[217.5972469995000000] |
| 03009146 | AKRO[1.0000000000000000],BAQ[3.0000000000000000],BTC[0.0020147600000000],DENT[1.0000000000000000],DOGE[153.5849019800000000],ETH[0.0245285300000000],ETHW[0.0245285300000000],FTM[33.7849756100000000],KN[2.0000000000000000],LRC[81.8653933600000000],MANA[3.5590760100000000],PFE[1.0000820800000000]0],SAND[2.9828231000000000],SOL[1.0001698000000000],TRX[12.3320059000000000],UBXT[1.0000000000000000],USD[0.4002913389900602],XRP[307.0048667300000000] |
| 03009150 | ATLAS[537.9748781100000000],USD[0.0000000003426640] |
| 03009158 | BTC[0.0000001071062708],USD[0.0044277722596116] |
| 03009161 | BTC[0.0573945400000000],EUR[902.6264992479149929],LUNA2[0.0003745183733300],LUNA2_LOCKED[0.0008738766204500],LUNC[8.1552164317427000],USD[0.0000000060835822],USDT[0.1198169850424460] |
| 03009167 | ETH[0.0204894900000000],ETHW[0.0204894900000000],FTT[150.1257640500000000],USD[1.5382058103200000],USDT[1.7155384352750000] |
| 03009169 | EUR[0.0000000521016320],MOB[5.3544192000000000] |
| 03009172 | BTC[0.5042728000000000],ETH[4.3170331020000000],ETHW[0.0014454300000000],SGD[0.0020047516386841] |
| 03009177 | BAO[6.0000000000000000],DENT[2.0000000000000000],KIN[9.0000000000000000],NFT[313529385896690220][1],NFT[340480010080847213][1],NFT[358014770096493942][1],TRX[0.0009440000000000],USD[0.0000080200000000],USDT[0.0000001428554439] |
| 03009179 | AXS[374.1943189858189368],BNB[0.0295547379535600],DOGE[40000.4765503081540400],DOT[0.0720672263555632],ETH[1.3154606469224000],ETHW[4.5978623446119800],FTT[2669.6011265000000000],GALA[6.7187000000000000],LINK[0.0115127485200854],LUNA2[48.9255605800000000],LUNA2_LOCKED[114.1596413000000000],LUNC[1063583.5171255922268686],SHIB[501926112.3396479700000000],SOL[0.0009083844677500],SPELL[243584.5760900000000000],UNI[0.0466100000000000],USD[2299.1373930581280330],USDT[0.0062653418792320],XRP[7968.3232106785407134] |
| 03009181 | USD[25.0000000000000000] |
| 03009182 | USD[1.1191186680000000],USDT[0.0000000036759068] |
| 03009184 | AUD[7900.0006753842113861],BTC[0.1591122300000000],ETH[2.0789777500000000],ETHW[2.0789777500000000],SOL[33.3023200700000000] |
| 03009185 | USD[-0.0038113735896993],USDT[0.0140525724646405] |
| 03009192 | BTC[0.0000000080000000],USD[0.9755253380000000] |
| 03009197 | USD[1064.1690857900000000] |
| 03009204 | USD[0.4173385063300000],USDT[0.0023218361250000] |
| 03009206 | FTT[0.0129496900000000],TRX[0.0000010000000000],USD[24.9500012238175589],USDT[0.0000000069274888] |
| 03009207 | FTT[0.0857770972300880],LUNA2[0.0062456362630000],LUNA2_LOCKED[0.0145731512800000],USD[242.0999149263118822000000000],USDT[0.0000000087037964] |
| 03009208 | ATLAS[3179.5860000000000000],AXS[3.0994000000000000],BARJ8.5982800000000000],BOBA[84.6830600000000000],BTC[0.0037992400000000],DOT[10.1983600000000000],ETH[0.0219956000000000],ETHW[0.0219956000000000],FTM[22.9954000000000000],LINK[3.9992000000000000],LRC[33.9932000000000000],MBS[378.9242000000000000],SOL[2.1564600000000000],TONCOIN[192.2808000000000000],UNI[5.9988000000000000],USD[0.7540120152500000] |
| 03009211 | RAY[0.0000000066600000] |
| 03009214 | SOL[1.5803318077245800],USD[0.0000000033565200],USDC[106.0742385400000000] |
| 03009215 | ATLAS[1035.5614256900000000],AURY[7.9845484400000000],BAO[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0022836052208088] |
| 03009220 | BTC[0.0170009800000000],ETH[0.0004100000000000],ETHW[0.0004100000000000],SGD[0.0548370750980000],USD[0.0002596303573891],USDT[806.9816742833000891] |
| 03009222 | AURY[8.0000000000000000],BTC[0.0000000597036550],USD[-0.8916073076158553],USDT[16.6005990000000000] |
| 03009226 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000056000000000],DENT[1.0000000000000000],EUR[0.0001041365058066],GRT[1.0000000000000000],KIN[5.0000000000000000],USD[0.0007306708860414],USDT[0.0000000064327733] |
| 03009227 | BTC[0.0000000037796000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03009228 | ATLAS[1510.118220180000000000],BAO[1.000000000000000000],USD[0.000000012381781] |
| 03009231 | TRX[0.200004000000000000],USD[0.020808275200000000],USDT[54.040000000000000000] |
| 03009234 | AKRO[3.000000000000000000],BAO[1.000000000000000000],CEL[1.000000000000000000],CRO[0.054315740000000000],DENT[4.000000000000000000],FTT[0.000000041730958],KIN[5.000000000000000000],LUNA[0.008086903031500000],LUNA2_LOCKED[0.018869504070000000],LUNC[176.094610222000000000],SECO[1.018947030000000000],TOMO[1.000000000000000000],TRX[1.000048000000000000],UBXT[5.000000000000000000],USD[0.000000052264118],USDT[12001.206754349784415] |
| 03009237 | FTM[65.000000000000000000],LINK[6.500000000000000000],SOL[2.659468000000000000],USD[0.147819385000000000] |
| 03009244 | DOGEBULL[0.793340580000000000],ETHBEAR[914200.000000000000000000],LTC[0.000150000000000000],LUNA2[0.280903920000000000],LUNA2_LOCKED[6.655442480100000000],LUNC[6116742000000000000],MATICBULL[280.256789400000000000],USD[0.046851761638262603],USDT[0.000000046249608] |
| 03009257 | RAY[0.000000032400000000] |
| 03009259 | USD[25.000000000000000000] |
| 03009263 | DOGEBULL[3.150000000000000000] |
| 03009264 | AUD[0.000000010887231],AVAX[24.465098376518000],BTC[1.213073378676560],ETH[11.343031170000000],FTM[1355.086984450000000],FTT[277.981701338527600],LINK[358.794313100000000],LTC[10.796468733803390],MBS[715.718200000000000],OMG[52.100840701163140],USD[-13541.166326354984211],USDT[1.794602822329700] |
| 03009268 | BAO[3.000000000000000000],DENT[1.000000000000000000],ETH[0.000000060000000],KIN[3.000000000000000000],NFT (384630381470249525)[1],NFT (547436625315795642)[1],NFT (567482507058387087)[1],TRX[1.000000000000000000],USD[0.000012214117685],USDT[0.000012270288184] |
| 03009271 | FTT[25.000000000000000000],USD[0.866346909194985],USDT[0.408084179940476] |
| 03009274 | AKRO[3.000000000000000000],BAO[2.000000000000000000],ETH[0.000000011084297],KIN[3.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000021444142471] |
| 03009275 | USDT[455.568156850000000000] |
| 03009279 | AVAX[0.000000003386750],CHZ[255.816145500000000],CUSDT[0.000000006995100],DOT[0.000000003168900],ETH[0.000000029635800],FTM[22.116833324927300],FTT[0.757445210000000],GRT[0.000000048290000],MATIC[0.000000007130700],SOL[0.000000040875470],USD[0.000000076984878] |
| 03009280 | SPELL[93700.000000000000000000],USD[-2.070693580000000] |
| 03009281 | BTC[0.011546010000000000],USD[-94.242237560000000],USDT[0.003930037504637] |
| 03009290 | USD[1888.043699548000000000] |
| 03009293 | FTT[2.999430000000000000],USDT[24.197333490000000000] |
| 03009296 | BAO[3.000000000000000000],BNB[1.000472800000000],BTC[0.002011890000000],DENT[1.000000000000000000],DFL[22.857498120000000],DOGE[508.365949820000000],ETH[0.247217290000000],ETHW[0.247217290000000],FTT[4.457876620000000],KIN[3.000000000000000000],MANA[2.552305350000000],PFE[4.174577330000000],RSR[1.000000000000000000],SAND[2.077585410000000],SOL[2.047062200000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[31.189531896308923],XRP[118.294518120000000] |
| 03009298 | BNB[0.003809400000000000],USD[0.049629361580000],USDT[0.009115000000000] |
| 03009299 | ETH[0.000013470000000000],ETHW[0.000013470000000000],TRX[0.001602000000000000],USDT[0.027260610000000000] |
| 03009301 | USDT[0.000000002633298] |
| 03009304 | ETH[1.420254150000000000],ETHW[1.473045900000000],EUR[701.090428930000000],SOL[4.206342710000000],USD[0.425106250000000000] |
| 03009307 | AUD[350.000000000000000000],USD[-2.070693580000000] |
| 03009309 | USD[0.270515989185572999] |
| 03009313 | SOL[0.000001000000000000] |
| 03009320 | USD[0.000000008230777776],USDT[0.000000009214254] |
| 03009321 | SGD[0.000000534103401,USDT[0.000000067576928] |
| 03009324 | FTT[0.000000010400000],USD[0.001435706203660] |
| 03009341 | BTC[0.000072090000000000],USD[0.003328408142764] |
| 03009344 | BEAR[169.351309600000000],BULL[0.006644127000000],DOGE[0.764699010000000],ETHBULL[0.025888150000000],FTT[0.420226350616831],LUNA2[0.000000369961980],LUNA2_LOCKED[0.000000863244619],LUNC[0.008056000000000],TRX[66.061311000000000],USD[0.002526384195814],USDT[32225.551667566217041] |
| 03009347 | ATLAS[9.912000000000000000],USD[0.000000006000000] |
| 03009352 | AKRO[1.000000000000000000],EUR[0.001291235577130],KIN[1.000000000000000000] |
| 03009357 | BAO[1.000000000000000000],DENT[1.000000000000000000],GBP[0.000178156841540],TRX[1.000000000000000000] |
| 03009359 | USDT[0.000000078359307] |
| 03009360 | MATIC[99.981000000000000],SOL[7.866483200000000],USD[10.540040827960210] |
| 03009367 | NFT (390641882462618705)[1],NFT (405827955912589330)[1],NFT (548637307636201441)[1],SOL[0.007685000000000],USD[0.136368017500000] |
| 03009373 | USDT[0.000000083880000] |
| 03009376 | EUR[0.000000141477868 3] |
| 03009379 | NFT (339773366895277548)[1],NFT (412810907772167599)[1],NFT (576288466120410931)[1],TRX[0.000777000000000],USD[0.000000077844129],USDT[0.000000005342213] |
| 03009387 | AKRO[2.000000000000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],GRT[1.000000000000000000],KIN[8.000000000000000000],NFT (341142036087505166)[1],NFT (396716905590649168)[1],TRX[2.000134000000000],UBXT[1.000000000000000000],USD[0.000000066445179],USDT[0.000119394267783] |
| 03009388 | USD[25.000000000000000000] |
| 03009392 | BNB[0.000000044159994],LTC[0.000000032534392] |
| 03009400 | USD[0.133349984000000000] |
| 03009401 | AVAX[2.800000000000000000],BNB[0.009965800000000],BTC[0.003899506000000],ETH[0.052000000000000],ETHW[0.028000000000000],EUR[0.000000052144219],TRX[0.000068000000000],USD[291.936489376475818],USDT[0.000000064781847] |
| 03009402 | BTC[0.002400000000000000],EUR[0.000000060000000],USD[210.953085476176157900000000] |
| 03009403 | BTC[0.009409400000000000],CRO[200.000000000000000],DENT[27700.000000000000000],ETH[0.250000000000000],ETHW[0.250000000000000],FTM[10.000000000000000],FTT[2.300000000000000],LINK[15.700000000000000],LRC[160.000000000000000],MATIC[150.000000000000000],SHIB[100000.000000000000000],USD[-313.705471117520000000000000],XRP[1215.000000000000000000] |
| 03009405 | POLIS[8.812655300000000],USD[0.000000122388380] |
| 03009408 | AKRO[270.000000000000000],AVAX[1.106543870000000],BTC[0.000000056480000],ETHW[0.229810520000000],EUR[0.000177308904758],SOL[0.270000000000000],USDT[284781416332],USD[0.000003059116638] |
| 03009412 | LUNA2[1.848492315000000],LUNA2_LOCKED[4.313148735000000],LUNC[402513.093406000000000],USD[2.081074926180640] |
| 03009414 | USD[0.003468586900000] |
| 03009418 | ATLAS[89.996000000000000],USD[13.840035932500000],XRP[19.000000000000000] |
| 03009419 | BTC[0.000000010000000],DOGE[34.000000000000000],TRX[0.090000000000000],USDT[0.051932139480000000] |
| 03009420 | BTC[0.005930410000000000],ETH[0.097351320000000],ETHW[0.097351320000000],USD[148.119251021616504],USDT[0.000007895394750] |
| 03009421 | USD[0.126225800025000000] |
| 03009429 | KIN[1.000000000000000000],USDT[0.000000029833298] |
| 03009439 | USD[5.000000000000000000] |
| 03009451 | AVAX[1.052735360000000],BTC[0.000000093932500],ETH[0.000411990000000],ETHW[0.000411990000000],KIN[1.000000000000000000],SOL[0.002205560000000],SRM[36.308203110000000],USD[6.118821735000000],USDT[0.000000026371240] |
| 03009472 | CRO[2260.000000000000000],DOT[31.600000000000000],ETHW[0.103000000000000],FTT[10.498933000000000],LUNA2[2.505531685000000],LUNA2_LOCKED[5.842405980000000],SOL[14.008079790000000],USD[0.000000107805929],USDT[197.849487366109179] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03009475 | BTC[0.008407871000000000],SOL[0.006268200000000000],UBXT[139.973400000000000000],USDT[1.611884979125000000],USDT[1.090621398000000000] |
| 03009476 | AURY[21.123448380226608380],USD[0.000042001014791100],USDT[0.000000011091012034] |
| 03009478 | BNB[0.002796410000000000],USD[0.012917729950000000] |
| 03009481 | USD[25.000000000000000000] |
| 03009483 | APE[0.000000005338382400],BTC[0.000000004936600000],DOGE[54.989550000000000000],ETH[0.004996209002176000],ETHW[5.000000009002176000],USD[0.892202857538500000] |
| 03009484 | BTC[0.002250700000000000],USDT[0.000331019642236],XRP[0.000000002075297] |
| 03009485 | USD[25.000000002511367] |
| 03009494 | AAVE[1.002177633628660000],AUDIO[499.904400000000000000],AVAX[0.000000005321250000],AXS[0.064492156950440000],BCH[1.799612134704940000],BNB[0.000000088140200000],BTC[0.402594453189730000],CEL[288.305636296110000000],CRO[650.000000000000000000],CRV[75.000000000000000000],ENJ[349.966450000000000000],ETH[0.000000003706528000],ETHW[5.346670320457788000],FTM[100.000000000000000000],FTT[30.095366000000000000],HNT[45.091310000000000000],IMX[174.980800000000000000],LINK[30.230612151664902001],LRC[199.981000000000000000],LTC[0.000000252231000],MATIC[214.111134707568020000],NEAR[4.999030000000000000],SHIB[200000.00000000000000000000],SOL[0.000000012865800],SXP[255.054996650467200001],USD[0.738017895705000001],USDT[0.371791270000000000],VGX[199.961600000000000000],XRP[5824.00000000012340800] |
| 03009506 | BTC[0.004153060000000000],KIN[1.000000000000000000],USD[0.000893873114468] |
| 03009516 | USD[-2.731850532690164000],USDT[3.253731930000000000] |
| 03009520 | AVAX[0.000000094394459000],BTC[0.000048847964202400],EUR[2.004081544624003400],RAY[2.221816940000000000],SOL[0.000000013390880],USD[0.000000028783850000] |
| 03009521 | USD[-8.593374320665000000000000000000],USDT[10.761521500000000000] |
| 03009529 | ATLAS[4720.00000000000000000000],USD[0.984764325400000000],USDT[0.000815000000000000] |
| 03009530 | BTC[0.044739790000000000],EUR[0.000064179776551200],USD[0.000000004634026000],USDT[0.003548318376716] |
| 03009534 | BTC[0.000000016000000000],ETH[0.000000011014850],FTT[1.040650782516000000],LUNA2[0.091777913810000000],LUNA2_LOCKED[0.214148465500000000],LUNC[19984.833959214696000000],MATIC[1.895562790000000000],SOL[0.000000002312000000],USD[0.000003674633688],USDT[0.000000141648037] |
| 03009536 | ATLAS[233.800467570000000000],BAO[5829.867733400000000000],BTC[0.972680470000000000],GALA[2.150110610000000000],GRT[13.289846460000000000],JOE[0.950066710000000000],RSR[13.314247190000000000],USDT[0.000000096822659] |
| 03009540 | BTC[0.000000079152146],ETH[0.000000078874600],SOL[0.000000024119317] |
| 03009547 | ETH[0.317000000000000000],USD[47.497063229000000000] |
| 03009549 | USDT[0.000000096214736] |
| 03009551 | LUNA2[1.866256063000000000],LUNA2_LOCKED[6.354597481000000000],LUNC[406381.187000612879496301],NFT[39031790696478130320],NFT[47758642396362908001],TRX[0.001829000000000000],USD[4.105384842559104300],USDT[686.111550393963700800],XRP[8.000000000000000000] |
| 03009553 | 1INCH[24.678646560000000000],AKRO[1.000000000000000000],BAO[4.000000000000000000],BTC[0.002012760000000000],DFL[31.995430680000000000],DOGE[255.564612760000000000],FTT[2.234900830000000000],KIN[4.000000000000000000],MANA[2.551877430000000000],RSR[1.000000000000000000],SAND[2.169664250000000000],SOL[1.283313040000000000],USD[1.164080702059323906],XRP[118.741375140000000000] |
| 03009554 | ATOM[6.298740000000000000],BNB[1.524425840000000000],FTM[889.059447510000000000],GRT[190.417930730000000000],SOL[6.109618000000000000],USD[0.035793669166128],USDT[0.000019345735123] |
| 03009557 | ATOM[0.099316000000000000],CHZ[9.770100000000000000],DOT[24.478765200000000000],FTM[201.955540000000000000],GRT[1085.768770000000000000],LINK[4.895383000000000000],LTC[0.437787120000000000],MATIC[115.721648160000000000],NEAR[37.992780000000000000],SOL[1.911272680000000000],USD[86.708644747805627 8],USDT[0.000000066685502],XRP[132.403310000000000000] |
| 03009558 | AUD[24.819056745466164 8],BAO[3.000000000000000000],BTC[0.000000001718200 0],USD[0.001287024380860 0] |
| 03009561 | BTC[0.000998100000000000],ETH[0.099981000000000000],SOL[2.009618100000000000],USDT[27.241428000000000000] |
| 03009563 | BTC[0.063894961430000 00],TRX[0.000778000000000000],USD[1.121859955833663 0],USDT[1.716450050000000000] |
| 03009567 | BNB[0.000000005898700] |
| 03009573 | ATLAS[169.966000000000000000],DOGE[0.190000000000000000],USD[0.610382487600000000] |
| 03009574 | ATLAS[0.000000008957074],DENT[1.000000000000000000],GBP[0.000000038202332],KIN[1.000000000000000000] |
| 03009575 | BTC[0.006622269002500],ETH[0.013000000000000000],ETHW[0.013000000000000000],USDT[92.987280690000000000] |
| 03009583 | BTC[0.000099820000000000],ETH[0.021997400000000000],ETHW[0.021997400000000000],USD[3.014901100000000000] |
| 03009586 | USDT[0.000000000000000] |
| 03009587 | EUR[0.063800000000000000] |
| 03009594 | ETH[0.000372040000000000],ETHW[0.000372039237041] |
| 03009595 | USDT[298.243914840000000000] |
| 03009596 | 1INCH[116.265730680000000000],BTC[0.001155390000000000],CHF[0.000000236988634 1],FTM[1606.00000002155400 4],USD[0.000025939201552 9] |
| 03009597 | AVAX[5.731977180000000000],BNB[1.355506380000000000],ETH[0.462739350000000000],ETHW[0.462544990000000000],FTT[11.631491570000000000],MATIC[127.761132480000000000] |
| 03009601 | AKRO[1.000000000000000000],BAO[1.000000000000000000],CEL[0.702065980000000000],DENT[1.000000000000000000],ETH[0.000081800000000000],ETHW[0.000081800000000000],EUR[34.064254118345959 2],FIDA[0.003665930000000000],KIN[1.000000000000000000],LINK[0.003044500000000000],LUNA2[5.380938383000000000],LUNA2_LOCKED[12.1256098900000000000],LUNC[16.756161840000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000] |
| 03009607 | GMT[95.773003600000000000] |
| 03009611 | USD[5.000000000000000000] |
| 03009613 | BTC[0.007320000000000000],ETH[0.076000000000000000],ETHW[0.076000000000000000],EUR[0.002982741354869 6],FTT[2.000000000000000000],SOL[1.000000000000000000],USD[0.136792463400000 0],USDT[0.003312728500000 0],XRP[120.000000000000000000] |
| 03009617 | EUR[3.841978990000000000],USD[-0.664433625684451 3],USDT[108.117125005451001 6] |
| 03009618 | BTC[0.665810620000000000],ETH[13.795353230000000000],ETHW[0.000270500000000000],GST[0.038592450000000000],NFT[30302746036377644 4][1],TRX[0.000013000000000000],USD[0.001104186795000 0],USDT[0.000000050704706] |
| 03009619 | ATLAS[2996.0523303563750000 0],EUR[0.000000003649290 4],LUNA2[4.650160595000000000],LUNA2_LOCKED[10.850374720000000000],LUNC[1012582.260000000000000000],USDT[0.010132697930086 0] |
| 03009624 | USD[25.000000000000000000] |
| 03009628 | DENT[70.677870000000000000],DOT[0.099631400000000000],MANA[0.920872340000000000],USD[47.532429380525700 0] |
| 03009633 | FTT[27.794718000000000000],USD[44.117180004045902],XRP[896.726745610000000000] |
| 03009636 | FTT[0.000000019709200],LUNC[0.008474965288080],POLIS[0.022176000000000000],TRX[0.000030000000000000],USD[1.403851848802784 5],USDT[0.000000023281965] |
| 03009638 | BNB[0.000000024209255],USD[22.318688664803324] |
| 03009641 | AAVE[0.000000002108000],AKRO[1.000000000000000000],ATOM[0.000000036521000],AVAX[0.000000007191000],BNB[0.000000087710000],BTC[0.000000018141770],DOGE[0.000000007035500 0],ETH[0.000000025418000],FTT[125.800388550000000000],LUNA2[0.000000001375000 0],LUNA2_LOCKED[0.032584332080000 0],LUNC[0.00000001287974 4],RSR[1.000000000000000000],SOL[0.000000014947600 0],USD[2156 7.892231757071450 9],USDC[200.000000000000000000],USDTD[0.000000172029448],USTC[0.010603262409670 0] |
| 03009642 | ATLAS[5790.0000000000000000 0],FTT[0.077265000000000000],USD[0.177041480000000000],USD[0.000000010569949 9],USDT[0.000000096959959],XRP[0.062256001431931 5] |
| 03009644 | EUR[0.000000032496074],LUNA2_LOCKED[0.000000208310271],LUNC[0.001944000000000000],SOL[0.000000010000000],USD[0.047456171738587] |
| 03009652 | USD[0.000000056096570] |
| 03009653 | FTT[8.000000000000000000],STARS[1701.00000008000000 0],USD[0.017918521020000 0] |
| 03009668 | USD[0.077893730000000000] |
| 03009671 | ATLAS[0.068054540000000000],BAO[1.000000000000000000],ETH[0.000000039458736],KIN[1.000000000000000000],USD[0.000000000330114] |
| 03009673 | USD[0.000000043319520] |
| 03009678 | ETH[0.000330000000000000],ETHW[0.000330000000000000],USD[7.555960647000000000] |
| 03009679 | USD[0.000000024590663],USDT[0.000000068037085] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03009680 | BTC[0.0513680956095000000],ETH[1.2045065000000000],ETHW[1.1058485000000000] |
| 03009682 | USD[0.00000003049611184],USDT[0.000000012051112] |
| 03009684 | USD[30.0000000000000000] |
| 03009687 | USD[0.00000000721472112] |
| 03009691 | USD[25.0000000000000000] |
| 03009692 | ATLAS[230.0000000000000000],USD[1.1691764577500000],USDT[0.0040580000000000] |
| 03009693 | BTC[0.0007334006500000],XRP[36.9929000000000000] |
| 03009696 | ATLAS[12429.8240715200000000],USDT[0.0000000013143920] |
| 03009705 | BNB[1.1676718800000000],DENT[2.0000000000000000],ETH[0.2753049800000000],ETHW[0.2753049800000000],GALA[1926.5778855900000000],RSR[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0100242075712116],USDT[0.0000000070000000] |
| 03009707 | USD[3.4354876313614886],USDT[0.0000000016699800] |
| 03009712 | ETHBULL[0.0000672720000000],MATICBULL[0.0993920000000000],USD[0.6085287077965600] |
| 03009713 | AKRO[1.0000000000000000],BAO[0.0000000000000000],DENT[2.0000000000000000],DOGE[93.4200769900000000],ETH[0.0014397900000000],ETHW[0.0014261000000000],EUR[0.0000000035805886],KIN[9.0000000000000000],SHIB[661844.1833275800000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 03009717 | ETH[0.0000036400000000],ETHW[0.0000675710489339],FTT[0.0012341749135523],NFT [2999449666753327661[1],NFT [3367219032657918791[1],NFT [4008303808247752611[1],NFT [4168282093258605491[1],NFT [4741085356589208221[1],NFT [5234563086019202221[1],TRX[0.0000020000000000],USD[0.0000005072598851],USDT[0.0095000071189012] |
| 03009718 | TRX[0.0000080000000000],USDT[1.1502739825000000] |
| 03009725 | ATLAS[16529.8290683400000000],DFL[10181.6924107700000000],EUR[0.0000000003239664],USD[0.0000000147557541] |
| 03009728 | BTC[0.0000744640000000],FTT[0.1000000000000000],TRX[0.0007780000000000],USD[7.1844652837850000],USDT[0.0041530895000000] |
| 03009730 | ETH[0.0238000000000000],ETHW[0.0238000000000000],USD[0.0000000000000000],LUNA2[2.7549905840000000],LUNA2_LOCKED[6.4283113630000000],USD[0.8165556088841000] |
| 03009732 | USD[0.0069823494000000] |
| 03009733 | BTC[0.1008808320000000],BUSD[1910.0204872900000000],SUSHI[228.9564900000000000],USD[0.0000000050000000] |
| 03009734 | AURY[195.8670591500000000],BNB[1.0359079100000000],FTM[271.9356316900000000],USD[0.0000000087600239],USDT[0.0000000097914454] |
| 03009736 | APE[63.6998600000000000],BAO[2.0000000000000000],DENT[3.0000000000000000],ETH[1.1910740100000000],ETHW[1.1905737500000000],FRONT[1.0000000000000000],KIN[6.0000000000000000],LUNA2[0.0001031489006000],LUNA2_LOCKED[0.0002406807681000],LUNC[12.6144932000000000],RSR[1.0000000000000000],SOL[18.1084471074885594],TRX[5.0000000000000000],USD[0.0000005027255463],USDT[78.3038840654982787],USTC[0.0064008800000000] |
| 03009737 | USD[0.0098746619125000],USDT[0.0000000023389032] |
| 03009743 | AVAX[5.6988600000000000],JOE[0.7880000000000000],LUNA2[0.0058507441510000],LUNA2_LOCKED[0.0136517363500000],LUNC[1.5400000000000000],RNDR[0.0698000000000000],SAND[0.9552000000000000],STG[0.9300000000000000],USD[1275.1565476196912925],USTC[0.8272000000000000],XRP[26.8344819500000000] |
| 03009752 | ETH[0.0000000859360000],ETHW[0.0000000093288000],USD[0.0008821159350000],USDT[0.0000000040708442] |
| 03009761 | BTC[0.0003992300000000],USD[0.0004216467843588] |
| 03009769 | USD[0.4382852955113086],USDT[2.2996400892145384] |
| 03009770 | AURY[6.7596795119211160] |
| 03009771 | USD[442.6290660677711920],USDT[0.0034073653475203] |
| 03009772 | IMX[3.0372685400000000],USD[0.0000001140776690],USDT[0.0000000063255786] |
| 03009778 | USD[1.5948403844664000] |
| 03009781 | BTC[0.0000000732746980],GBP[0.0000052688919716] |
| 03009790 | 1INCH[0.0000000079959810],BTC[0.0000001542849250],FTT[25.0000000000000000],USD[0.1931575922757551],USDT[0.0000000006343496] |
| 03009793 | BOBA[0.0778929100000000],USD[0.0989075200000000] |
| 03009794 | BNB[0.0000000022411041],BTC[20.0000000657111859],ETH[0.0000000015156154],ETHW[0.0029094715156154],MATIC[0.4312513927361574],SOL[2.0745302180962099],USD[0.0000083402544091] |
| 03009796 | BTC[0.0760043400000000],USD[0.8467512300000000] |
| 03009797 | TONCOIN[65.2000000000000000],USD[0.0885136800000000] |
| 03009804 | EUR[861.7706712209796152],RSR[1.0000000000000000],XRP[310.3024018300000000] |
| 03009808 | BTC[0.0101003700000000],EUR[0.0302636800000000],FIDA[44.4547145900000000],FTT[0.0000322900000000],LUNA2[0.0000001768400081],LUNA2_LOCKED[0.0000004126268561],LUNC[0.0038507320000000],SOL[0.0000001931500000],USD[0.0000000093059970],USDC[2510.4744665000000000],USDT[0.0000005327620] |
| 03009812 | BTC[0.5089685200000000],ETH[1.2446496800000000],SOL[50.9535523400000000],USD[0.0000002797639968],USDT[0.0002195656504530] |
| 03009815 | BTC[0.0000000057520400],FTT[0.1021295928996904],POLIS[0.0000000056810000],SOL[0.0000000449622000],USD[0.8415701507500000],USDT[0.0000000032500000] |
| 03009821 | SUSHIBULL[0.0000000710285582] |
| 03009823 | BAT[0.0000000033963831],BNB[0.0000000065380439],CRO[0.0000000094192922],DOGE[0.0000000092185284],ETH[0.0000000077295250],FTM[0.0000000005684778],LTC[0.0000000075583772],MATIC[0.0000000041474911],MTL[0.0000000077898720],SHIB[0.0000000086202273],SOL[0.0000000071907046],STMX[0.0000000000776054] |
| 03009828 | SPELL[5478.0885524300000000],USD[0.0000000004354634],USDT[0.0000000023460996] |
| 03009833 | USDT[0.2665338343115210] |
| 03009840 | GBP[0.0030162094600566],XRP[2473.7353621600000000] |
| 03009843 | USD[0.4689016181250000] |
| 03009847 | BAO[1.0000000000000000],NFT [4276104561204946761[1],NFT [4942149383055585508][1],NFT [5389237720437470591[1],USD[0.0002335524953877],USDT[1.8980486000000000] |
| 03009851 | BTC[0.0000998800000000],USD[0.3486684900000000] |
| 03009853 | ATLAS[7753.2163819000000000],FTT[29.8592445533888200],MATIC[0.0000000094692600],SAND[70.1855100100000000],USD[0.0000000105113897],USDT[0.0000000071318882],WRX[0.2973627500000000] |
| 03009855 | BTC[0.0165642300000000],DENT[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0092367013370889] |
| 03009857 | USD[0.0379016400000000] |
| 03009860 | ALCX[1.0000000000000000],EUR[2.4569204200000000],USD[0.3409387546414401],USDC[349.0000000000000000],USDT[0.0000000012025372] |
| 03009863 | DENT[17100.0000000000000000],USD[3.1756690886808800] |
| 03009866 | BTC[0.0000011500000000],DENT[1.0000000000000000],FTM[0.0057568000000000],KIN[1.0000000000000000],USD[0.0000000058266089] |
| 03009866 | AAVE[0.8600000000000000],ALICE[0.4000000000000000],APE[15.8000000000000000],AVAX[2.8206353265922908],AXS[6.9000000000000000],BAT[222.0000000000000000],BTC[0.0043682674942500],CHR[523.0000000000000000],DAWN[3.9000000000000000],ENJ[165.0000000000000000],FTM[297.0000000000000000],GALA[1630.0000000000000000],GMT[120.0000000000000000],GRT[2811.0000000000000000],LDO[26.0000000000000000],LINK[8.3000000000000000],LUNA2[4.8550025490000000],LUNA2_LOCKED[11.3283392800000000],LUNC[793567.6100000000000000],MANA[102.0000000000000000],MKR[0.0550000000000000],REEF[16210.0000000000000000],RNDR[95.4000000000000000],RUNE[32.8000000000000000],SAND[80.0000000000000000],UNI[10.3500000000000000],USD[1668.5949284458930561],USDT[0.0098530956440801],WBTC[0.0030000000000000],YGG[2.0000000000000000] |
| 03009867 | ETH[0.0021381000000000],ETHW[0.0880000000000000],USD[0.5850259310263945] |
| 03009868 | AUD[0.0000000316406173],BTC[0.0000000087844800],ETH[0.0000006925209799],USD[0.0000000014312860] |
| 03009869 | SOL[36.0077740000000000],USD[0.0000000178589539],USDT[85.6555507575000000] |
| 03009870 | SOL[0.2000000000000000],USD[0.2038024297109403],USDT[0.0371419700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03009873 | BTC[0.00000001000000000],USD[7.1965519302100872],USDT[0.0000000088916548] |
| 03009874 | BTC[0.0000990500000000],FTT[83.9872000000000000],LINK[33.1000000000000000],USD[0.5427042955000000] |
| 03009876 | BNB[0.0039129567475500],TRX[0.0000010000000000],USD[0.0009249498354316] |
| 03009877 | BTC[0.0038860200000000],ETH[0.0503880000000000],ETHW[0.0503880000000000],EUR[0.0003374350706838] |
| 03009884 | ATLAS[529.8993000000000000],USD[0.6440844600000000],USDT[0.0000000025995548] |
| 03009888 | 1INCH[0.0000000043525000],BNB[0.0081885992395320],BTC[0.0000940800000000],ETH[0.0008966000000000],ETHW[0.0008966000000000],KNC[0.0000000042379400],LTC[0.0000000037758400],SAND[0.9674000000000000],SHIB[1.2017356550700000],TRX[0.8917170459559800],USD[1334.9369440995476469] |
| 03009894 | DFL[9.7093000000000000],USD[0.0000001124308360],USDT[0.0000000072750000] |
| 03009900 | FTT[44.7918060000000000],USDT[3.3324692540821500] |
| 03009901 | BTC[0.0000000700000000],USD[0.1000000000000000] |
| 03009907 | AVAX[1.0000000000000000],BAO[4.0000000000000000],BNB[0.0000000040000000],BTC[0.0000000083200000],CRO[491.3430926400000000],DOT[4.5992908000000000],ETH[0.0000002800000000],ETHW[0.0000008000000000],EUR[0.0000000087437648],FTT[1.6059522481374841],GALA[739.6609153900000000],LINA[230.5694375977000000],LUNA2_LOCKED[1.3286877280000000],MANA[185.0534634600000000],MATIC[62.0402434900000000],PRISM[2999.4762000000000000],SOL[0.0000000063454740],SRM[11.0000000000000000],TRX[606.0000000000000000],UBXT[1.0000000000000000],USD[563.0749103914031797],XRP[354.8231007900000000] |
| 03009911 | TONCOIN[187.0625800000000000],TRX[0.0000000573675200],USD[2.8844608275099800],USDT[0.0000000093607542] |
| 03009913 | DENT[23502.3849750000000000],EUR[0.0010570378053459],GALA[115.4494272600000000],LINK[6.2664846900000000],LRC[25.0358075000000000],LTC[1.0688315600000000],MANA[18.1112602900000000],MATIC[90.4774896000000000],SHIB[1185796.6357304300000000],SPELL[4255.7966827200000000],SRM[10.6501777200000000],UNI[7.6140938000000000] |
| 03009917 | ATLAS[7650.0000000000000000] |
| 03009918 | ATLAS[2009.5980000000000000],USD[0.4614625000000000] |
| 03009920 | USDT[0.0000003971346357] |
| 03009921 | AAVE[3.5363494700000000],AKRO[1.0000000000000000],ALGO[677.0522357600000000],APE[278.6339040900000000],ATOM[38.3116080500000000],AVAX[29.5216794200000000],BIT[2503.3139285300000000],BTC[0.0870657100000000],DOGE[23070.9880524000000000],ETH[2.4715055000000000],ETHW[2.4706579800000000],FTM[288.2145731000000000],FXS[23.9810868700000000],GALA[4496.4533928000000000],GMT[950.9069458800000000],LUNA2[08.8203011000000000],LUNA2_LOCKED[93.3885094900000000],LUNC[8983937.1550838600000000],NEAR[435.7423516000000000],NFT[5671916376072254141],SAND[12.9568230200000000],SHIB[125843140.5462282000000000],SOL[58.8474905900000000],USD[0.0000000256888814] |
| 03009923 | EUR[0.0000000058391845],USD[30.0000000067398600],USDC[46708.4836173200000000],USDT[0.0040885643340468] |
| 03009927 | USD[25.0000000000000000] |
| 03009930 | BNB[0.0000001000000000] |
| 03009933 | ATLAS[800.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.0000000094320000],FTT[3.7545848300000000],IMX[20.0000000000000000],USD[0.3958254975005445],USDT[0.0000001172701084] |
| 03009934 | USD[4.0677098535061520],USDT[0.0000000158172271] |
| 03009950 | USD[10.0000000000000000] |
| 03009952 | BTC[0.0019287000000000],USD[0.0000404968860283] |
| 03009953 | BTC[0.0170796980000000],ETH[0.0771897700000000],USDT[0.1148017427415591] |
| 03009955 | SPELL[1399.7340000000000000],USD[0.0125941975000000] |
| 03009957 | APE[5.8832486589721876],AVAX[0.0000000085320310],BTC[0.0000049660355231],DOT[0.0091439700000000],REN[0.4975420823000000],SAND[0.0000000001385036],SOL[0.0096020077750000],USD[0.3341854485033949],USDT[0.0000067414127100] |
| 03009958 | USD[0.0000000900000000] |
| 03009964 | BTC[0.0016283400000000],ETH[0.0011157100000000],ETHW[0.0011020200000000] |
| 03009966 | ETH[0.0009728300000000],ETHW[0.0009728300000000],USD[0.0053218198850000] |
| 03009968 | BTC[0.0147338800000000],ETH[0.0757038600000000],ETHW[0.0757038600000000],USD[0.0104543637394526] |
| 03009971 | USD[1056.6512922800000000] |
| 03009979 | FTT[0.0000000021463100],USD[0.0000003285815520],USDT[0.0000000052000000] |
| 03009980 | DOGEBULL[3.0000000000000000],USD[0.7805937447369000] |
| 03009986 | SOL[9.9146073900000000] |
| 03009991 | NFT[346893545808478274],[1],USDT[0.0000101934298601] |
| 03009996 | BTC[0.0031993600000000],SOL[0.4699060000000000],USD[-39.5438163667797800000000000] |
| 03009997 | BTC[0.0019996200000000],SOL[4.5991260000000000],USD[1.8764000000000000] |
| 03009998 | SOL[0.0040500800000000],STARS[52.9929700000000000],USD[0.0318343417500000] |
| 03010001 | BTC[0.0000000069326400],USD[70.0001543351221861] |
| 03010009 | ATOM[47.6000000000000000],AVAX[21.7000000000000000],BTC[0.0005118000000000],CRO[1899.8214000000000000],ETH[1.0000000000000000],ETHW[1.0000000000000000],EUR[0.0422646129085913],RUNE[172.0949807713850000],STG[406.0000000000000000],USD[3.4151199745444848],USDT[0.3127226600000000],XRP[2977.0000000000000000] |
| 03010010 | AKRO[3.0000000000000000],BAO[10.0000000000000000],BNB[0.0000000075534683],CRV[0.0000000706567963],DENT[4.0000000000000000],DOGE[0.0000000091803198],EUR[0.0000000507865953],GALA[0.0000000009303733],KIN[6.0000000000000000],RSR[2.0000000000000000],SPELL[0.0000000012060916],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0000001003262641] |
| 03010013 | BTC[0.0032997600000000],ETH[0.0290000000000000],ETHW[0.0290000000000000],LUNA2[0.0902195118000000],LUNA2_LOCKED[0.2100512194000000],TRX[71.0000000000000000],USDT[0.0105321272250000] |
| 03010017 | TRX[0.9278350000000000],USD[0.0001108766925000],XRP[998.0000000000000000] |
| 03010022 | UBXT[1.0000000000000000],USDT[0.0000000007185946] |
| 03010026 | BNB[0.2552433200000000],BTC[0.0009494303000000],ETH[0.0909961000000000],ETHW[0.0790961000000000],LTC[2.6136380100000000],SHIB[88485.0336435200000000],SUSHI[69.2602257300000000],USD[105.7660654176730355],USDT[0.5512922240052546] |
| 03010033 | DFL[1290.0000000000000000],USD[1.9537627165000000],USDT[0.0059900000000000] |
| 03010034 | BTC[0.0000000191339836] |
| 03010036 | BTC[0.0008157900000000],DOT[10.4633567000000000],ETH[0.2464218100000000],ETHW[0.2464218100000000],LRC[159.4036009191213842],MANA[150.7429301900000000],SAND[80.1127361900000000],SPELL[0.0000000994512401],USD[0.0000102071944967] |
| 03010043 | ETH[0.8296110700000000],ETHW[0.8296110700000000],LUNA2[5.9177389680000000],LUNC[1288600.1194500000000000],SOL[0.0054685000000000],USD[0.9192243256500000],USDT[0.0000000068584956],XRP[0.1400600000000000] |
| 03010045 | GENE[9.2925451800000000],GOG[56.0000000000000000],USD[0.0000000283764742],USDT[0.0000000111492041] |
| 03010046 | USD[25.0000000000000000] |
| 03010049 | LUNA2[0.0141288005000000],LUNA2_LOCKED[0.0329672011800000],USD[20.0000000000000000],USTC[2.0000000000000000] |
| 03010050 | AURY[5.9872700000000000],USD[0.5461506155000000],USDT[0.0000000028190036] |
| 03010051 | ATLAS[1240.0000000000000000] |
| 03010055 | USD[0.0888653578750000] |
| 03010059 | AURY[5.0000000000000000],IMX[13.2000000000000000],USD[0.3889431860000000],USDT[0.0000000010840616] |
| 03010070 | AXS[0.0000000004527891],BNB[0.0000000149398966],BTC[0.0000000656154800],CRV[0.0000000615048],ETH[0.0259950699452635],ETHW[0.0259950699452635],FTT[0.0000000044361393],MANA[0.0000000043208600],SOL[0.0000000013288780],USD[0.1355782031357463],USDT[0.0000000029291871] |
| 03010074 | BTC[0.0000928700000000],USD[-0.4116782435338915],USDT[0.0022770600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03010075 | ATLAS[788.142213790000000000],AXS[0.445518140000000000],BAO[3.000000000000000000],POLIS[6.605774070000000000],USD[0.008677505135076] |
| 03010079 | AUD[0.000000007840909400],FTM[0.000000100000000000],USD[39.53864922320553757] |
| 03010082 | BOBA[0.071300000000000000],BTC[0.000029790000000000],USD[0.000000009861459] |
| 03010083 | NFT [4709836535685959331][1],SOL[0.0000000020947200] |
| 03010085 | ADABULL[0.000988220000000000],BTC[0.000081867344908021],LUNA2[0.175065244900000000],LUNA2_LOCKED[0.408485571500000000],LUNC[38120.825666700000000000],USD[18969.161321516276783900],XRP[0.322392000000000000] |
| 03010087 | BTC[0.000019350000000000],ETH[0.000052230000000000],ETHW[0.000052230000000000],POLIS[839.040552000000000000],USD[0.214491712616896800],USDT[0.000000088959940] |
| 03010089 | BTC[0.030156090000000000],STETH[0.185412956782581400] |
| 03010094 | BTC[0.505634761000000000],ETH[0.000222830000000000],ETHW[0.000815440000000000],NFT [478746179814789490][1],USD[10352.773552218191787700] |
| 03010099 | AKRO[1.000000000000000000],KIN[1.000000000000000000],USDT[0.000000061020869] |
| 03010101 | BTC[0.002800000000000000],USD[1.694046560000000000] |
| 03010104 | SPELL[1884.571763536737390000] |
| 03010106 | SGD[0.016844350000000000],USD[0.002450601972074100],USDT[0.000000034808856] |
| 03010112 | BTC[0.030792290000000000],EDEN[108.056863830000000000],FIDA[50.747123380000000000],FTT[29.159334790000000000],IMX[36.388797100000000000],MNGO[799.671910200000000000],PSY[423.218394400000000000],SLND[4.333320680000000000],USD[0.004689520000000000],USDC[9319.640000000000000000],USDT[2.387925760000000000] |
| 03010116 | USDT[0.000000008944560] |
| 03010122 | AKRO[1.000000000000000000],EUR[0.000000028404175] |
| 03010127 | USD[0.099839291500000000],USDT[0.000000075509546] |
| 03010130 | ATOM[0.000035270000000000],AVAX[0.000318600000000000],DOT[0.000033230000000000],ETH[0.000032471258183],FTT[0.000054490000000000],USD[0.000000138141848] |
| 03010132 | USD[25.000000000000000000] |
| 03010139 | BOBA[0.096798100000000000],TRX[0.000000040000000000] |
| 03010147 | APE[37.945880000000000000],APT[59.988600000000000000],ATLAS[14167.166000000000000000],ATOM[0.032840000000000000],AVAX[7.798440000000000000],BICO[0.561800000000000000],ENJ[331.933600000000000000],ETH[0.007958000000000000],ETHW[0.339795800000000000],FTM[0.368800000000000000],GMT[0.951200000000000000],GOG[901.819600000000000000],GRT[1045.790800000000000000],MX[412.617400000000000000],NEAR[0.661400000000000000],ORBS[19.996000000000000000],TRX[0.474400000000000000],USD[0.558057951316800] |
| 03010149 | BAO[1.000000000000000000],USDT[0.004152170431405] |
| 03010152 | USD[10.000000000000000000] |
| 03010159 | USD[0.135797070646863600],USDT[0.000000050023622] |
| 03010160 | ATLAS[36.998100000000000000],POLIS[0.999810000000000000],TONCOIN[1.199772000000000000],USD[0.089522788550000000] |
| 03010168 | AVAX[0.003658409014675900],USD[20.568581160382497800000000000000] |
| 03010169 | USD[-47.386134430375000000],USDT[229.286138000000000000] |
| 03010170 | USD[0.031461510000000000] |
| 03010174 | AAVE[0.220000000000000000],AVAX[0.000000099845251],BNB[0.290000000000000000],FTT[6.625923231503224000],LUNA2[0.027903603910000000],LUNA2_LOCKED[0.006510840913000000],USDT[404.465267986578270000],USTC[0.394989000000000000] |
| 03010175 | AVAX[0.005940399144382300],BOBA[20.000000000000000000],GALA[1170.000000000000000000],TRX[0.000001000000000000],USD[1.466800057500000000] |
| 03010177 | KIN[3.000000000000000000],TONCOIN[20.621303160000000000],TRX[0.004300000000000000],USDT[0.000000194068176] |
| 03010189 | KIN[1.000000000000000000],SGD[27.331185270000000000],USD[0.058958640738920] |
| 03010192 | BNB[0.018954685867000000],BNBBULL[2.310000000000000000],BULL[0.236391680000000000],BULLSHIT[204.670851401105410],DOGEBEAR2021[0.000000068742635],ETHBULL[3.380635177968228],ETHW[3.155000000000000000],EXCHBULL[0.000000008065368],FTT[1.692315531846605],LUNA2[0.039835894970000],LUNA2_LOCKED[0.0929504216000000],MATICBULL[5490.000000000000000000],SUN[0.000992490000000000],USD[0.000006875226556] |
| 03010198 | USDT[0.000000003555110] |
| 03010200 | USD[0.043924850000000000] |
| 03010201 | BTC[0.000052080000000000],ETH[0.176226690000000000],ETHW[0.021257470000000000],EUR[0.000000111954171],FTT[1.297369640000000000],USD[-115.358930087896711] |
| 03010212 | BTC[0.046196820000000000],NFT [407827784085327788][1] |
| 03010214 | BTC[0.010789540000000000],ETHW[3.848095820000000000],FTT[1.599696000000000000],LUNA2_LOCKED[0.000000074883704],LUNC[0.006988300000000000],NFT [472133672359216243][1],NFT [492061134534263875][1],SOL[0.009428100000000000],USD[0.239884113260816] |
| 03010215 | AVAX[2.030396667832000],BTC[0.043723311062160],DOT[5.075963961996000],ETH[0.431848880010020],ETHW[0.429847147414160],IMX[25.500000000000000000],LUNA2[1.494259244000000],LUNA2_LOCKED[3.486604904000000],LUNC[325378.096481000000000],USD[0.795418742976020] |
| 03010218 | BTC[0.005234010000000000],ETH[0.062284160000000000],ETHW[0.062284160000000000],USD[-75.232317608000000],USDT[0.000006977412605] |
| 03010226 | BIT[149.972925000000000000],BTC[0.000094391200000000],DOGE[1385.000000000000000000],ETH[1.428000000000000000],ETHW[1.428000000000000000],FTT[73.472295340000000000],USD[1686.701964794323750] |
| 03010229 | MBS[182.963400000000000000],USD[0.377756760000000000],USDT[0.000000069943912] |
| 03010230 | BNB[0.000000089600000],GMT[0.000000028000000],SOL[0.000000039000000],TRX[0.000010000000000],USD[0.000000247696742],USDT[0.000000092018050] |
| 03010240 | BTC[0.003916520000000000],DOGE[0.000000027080000],EUR[0.000167223921480],USD[0.001388860476793] |
| 03010241 | AKRO[1.000000000000000000],BAO[7.000000000000000000],BTC[0.034444410000000000],EUR[0.182117567931041],KIN[11.000000000000000000],TRX[3.000000000000000000],UBXT[1.000000000000000000] |
| 03010248 | TRX[0.000945000000000000],USD[0.000000180890887],USDT[0.000000725413841] |
| 03010252 | FTT[25.000000000000000000],USD[0.000000011198400] |
| 03010259 | IMX[5.694811270000000000],USD[0.000000114543472],USDT[0.000000048897260] |
| 03010259 | BTC[0.000000057892200],ETH[0.000000016292325],EUR[0.000000073690000],FTM[4301.140400000000000000],MATIC[15596.830759015119105],NEAR[1319.705240000000000000],SOL[485.389164000000000000],USD[0.000000122131898],USDC[14.694455310000000000] |
| 03010263 | BTC[0.090626877871000],CHZ[370.000000000000000000],ETH[0.061540000000000000],SOL[4.520000000000000000],USD[384.476032523360768000],USDT[0.000000267496668] |
| 03010264 | BTC[0.000000080000000],USD[1000.046750096270000] |
| 03010266 | BTC[0.000097100000000],CEL[0.000000003100000],DOGE[0.000000096935974],LUNA2[0.000000289687211],LUNA2_LOCKED[0.000000675936825],LUNC[0.006308000000000000],SOL[0.000000038496414],USD[0.001876953017192],USDT[0.000000019588971],XRP[0.000000060450664] |
| 03010269 | ETH[0.000000100000000],USD[1.671352378326309],USDT[0.000000077779790] |
| 03010272 | BAO[1.000000000000000000],USD[0.000000005079496] |
| 03010273 | BTC[0.000000489800559],ETH[0.002934600000000000],ETHW[0.002893530000000000],USD[0.000236888934944],USDT[0.027805570000000000] |
| 03010274 | AKRO[3.000000000000000000],ALPHA[1.000000000000000000],BAO[4.000000000000000000],CHZ[1.000000000000000000],DENT[2.000000000000000000],FIDA[2.000000000000000000],HOLY[0.500000000000000000],HXRO[2.000000000000000000],IMX[5.266274920000000000],KIN[3.000000000000000000],MATH[2.000000000000000000],MATIC[1.000000000000000000],LRSR[2.000000000000000000],TRX[3.000000000000000000],UBXT[6.000000000000000000],USD[0.000000518686960],USDT[0.000000403070642] |
| 03010285 | SGD[0.000000017256174],USD[0.000000085456090] |
| 03010286 | USD[2.193360790000000000],USDT[0.000000019212943] |
| 03010287 | BTC[0.000000084629354],FTT[0.000000003971625],USD[0.002646740717560],USDT[0.000000004000000] |
| 03010289 | MBS[0.951170000000000000],USD[0.000000066378950] |
| 03010297 | ATLAS[776.297423290000000000],BAO[1.000000000000000000],USD[0.000000009679572] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03010298 | TRX[0.135200000000000],USD[2.399007131350000],USDT[0.098877297275000],XRP[1264.000000000000000] |
| 03010299 | BNB[2.010000100000000],DENT[9500.000000000000000],DOT[8.900000000000000],ETH[0.000000030000000],FTM[65.000000000000000],FTT[3.293646538799334 7],GENE[10.000000000000000],MATIC[200.900000000000000],SOL[7.000000000000000],TRX[0.000777000000000],USD[475.452461450026810 95],USDT[1.55774016067 39442],WAVE[52.000000000000000] |
| 03010301 | TRX[0.000015000000000],USD[1.239533202250000],USDT[0.000000005166101 4] |
| 03010313 | FTT[0.000000002473629 2],USD[0.000000002794147 9],USDT[0.000000008000000] |
| 03010319 | AKRO[1346.297166050000000],BAO[174699.213726050000000],BF_POINT[100.000000000000000],KIN[5.000000000000000],MATIC[1.007663900000000],TRX[1.000000000000000],USD[0.000000007743380 3],XRP[601.759041660000000] |
| 03010320 | TONCOIN[86.600000000000000],USD[0.159457565000000],USDT[0.000000004052270 0] |
| 03010334 | USD[28.777514880000000000000000],USDT[0.259944000000000] |
| 03010335 | LUNA2[0.033009742890000],LUNA2_LOCKED[0.077022733420000],LUNC[7187.941013300000000],USDT[0.000018879705000 0] |
| 03010336 | BTC[0.002899874000000],COMP[0.506000000000000],GBP[0.000000006459306 5],USD[0.002332235700000],USDT[0.004316537620000] |
| 03010341 | BTC[0.003100000000000],DENT[55900.000000000000000],USD[23.404007495949137 6],XRP[406.000000000000000] |
| 03010345 | BNB[0.000000045704100],TRX[0.374301000000000],USD[0.000024407675519] |
| 03010346 | GBP[293.331601817803442],USD[0.003391141397826 6] |
| 03010353 | BAO[13.000000000000000],BF_POINT[300.000000000000000],BTC[0.004676750000000],DENT[1.000000000000000],ETH[0.032141830000000],ETHW[0.031744820000000],KIN[8.000000000000000],LUNA2[0.168527856600000 0],LUNA2_LOCKED[0.392768125300000 0],LUNC[0.542724340000000 0],MANA[2.850138580000000 0],SOL[1.151007340000000 0],UBXT[1.000000000000000],USD[0.000001351292009] |
| 03010354 | AURY[386.335190719090000],USD[0.000004164897189 0] |
| 03010356 | BTC[0.008398320000000],ETH[0.070985800000000],SUSHI[53.989200000000000],USD[-6.004025880000000],USDT[3.894000000000000] |
| 03010357 | DOGE[0.823124260000000],USD[0.078344586460000],USDT[0.001983000000000] |
| 03010361 | ATLAS[5059.038600000000000],DOT[14.800000000000000],ETH[0.222000000000000],ETHW[0.222000000000000],MANA[39.000000000000000],MATIC[50.000000000000000],SNX[56.089341000000000],SRM[71.000000000000000],USD[10.762988708250000 0],USDT[0.000000033676609],XRP[163.000000000000000] |
| 03010370 | USD[0.004033442337142] |
| 03010375 | ALICE[2.147487060000000],AVAX[3.437847038000000],CRO[778.323688340000000],ETH[0.072937800000000],EUR[0.000000175927095],LINK[15.065223292743974 4],MATIC[61.557329496330853 6],SAND[22.030819640000000],SHIB[400816.756460280000000],SOL[2.733032660000000],USD[0.000004 4883900720],USDT[0.000000006266662] |
| 03010379 | BTC[0.000000005000000],AVAX[2.244365857000000],LUNA2_LOCKED[0.570187001300000],LUNC[53211.180000000000000],USD[4.388483575751108] |
| 03010384 | 1INCH[0.000000008877379 5],AAPL[0.000000016404202 2],AAVE[0.000000009703992],AKRO[0.407500000000000000],ALCX[0.000298700000000],ALGO[0.000000137889687],ALICE[0.024630000000000],AMPL[0.320048855346664],APT[0.000000005606121 4],ARKK[0.001551007162207],ASD[0.000000117451088],ATOM[0.014472013248 550],AUD[0.000136228406607],AVAX[0.018170031921162],AXS[0.000000039645143],BAL[0.002888250000000],BAND[0.000000176378862],BCH[0.000000237614810],BNB[0.000000346297853],BNT[0.000000113834118],BTC[275.690446382181 1716],BUSD[1000.000000000000000],CAD[0.000000001073412],CEL[0.091403668299 8 101],CHZ[0.074250000000000],CONV[9.581750000000000],DAI[0.000000089235486],DOGE[1.613710000000000],DOGE[0.585700129629994],DOT[0.000000006112900 7],ENS[0.007740000000000],ETH[7.82957463546472022],ETHW[0.692815846564822 3],EUR[0.000000020382810 5],FRONT[1.508550000000000],FTM[1.057700000000000],FTT[0.065984235435348752],FXS[0.019140000000000],GBP[0.000000004520000],GLD[0.023970735612035],GMT[0.000000145040210],GOOGL[0.000716128253919],GST[0.061530500000000],JPY[0.000000003499611],KNC[0.000000029749885],LEO[0.153886113840 9134],LINK[0.000000022461541 3],LOOK$[0.000000038970613],LTC[0.000000036124140],LUA[0.051287500000000],LUNA2[5.244424546819972],LUNA2_LOCKED[12.236990613607 9934],LUNC[16409.732204331751 5731],MAPS[0.296020000000000],MATIC[0.013600022290000],MKR[0.000000034082116],MOB[0.011695009491088],SOL[0.006147531432 1801],NFLX[0.000526381162783 66],OMG[0.000000007126133 0],ORCA[0.252000000000000],OXY[14.171925000000000],PROM[0.005216750000000],PSG[0.044230000000000],RAY[0.000000340147456],ROOK[0.000115205000000],RSR[0.000000048 000000],S[SLND[0.175750000000000],SOL[0.017895126428845 6],SPA[0.623800000000000],SPY[87.468414594993407 0],SRM_LOCKED[6284.990523130000000],STETH[0.000000165232508],STORJ[0.001092500000000],STSOL[0.000001685215617],SUSHI[0.000000009288 6937],SWEAT[3.105000000000000],PT[0.037210000000000],TOMO[0.001062792770671],TRU[28.690770000000000],TRX[2915.000988028268394 5],TUP[0.022897500000000],UNI[0.000000004060000],USD[246.775018623420034 50000000],USDC[1000.000000000000000],USDT[1.788446250738216 1],USTC[8.428609578558989 9],VGX[0.319400000000000],WBTC[0.000000 026733613 0],XTZ[0.001468100000000],CHF[0.000103902057697],DENT[0.000000000000000],USD[0.000000050543883 8] |
| 03010387 | BAO[1.000000000000000],BTC[0.007416810000000],CHF[0.000103902057697],DENT[1.000000000000000],USD[0.000000050543883 8] |
| 03010390 | TONCOIN[0.061744487600000],USD[0.789632419287615 5],USDT[0.000000064820985] |
| 03010395 | DOGE[1289.754900000000000],GODS[20.296143000000000],RNDR[24.299354000000000],TRX[0.000002000000000],USD[101.014872995250000],USDT[249.000000006398381 3] |
| 03010402 | USD[0.042648190000000] |
| 03010403 | DOT[10.000000000000000],ENJ[150.000000000000000],ETH[2.000000000000000],ETHW[2.000000000000000],FTT[22.500000000000000],LINK[36.000000000000000],REN[800.000000000000000],SAND[20.000000000000000],STMX[10290.000000000000000],USD[0.061528594627928],XRP[1000.000000000000000] |
| 03010418 | USD[25.000000000000000] |
| 03010423 | USD[0.006878468112500 0] |
| 03010426 | USD[0.916222518718579 3] |
| 03010428 | USD[25.000000000000000] |
| 03010436 | ATLAS[315.326734180000000],KIN[1.000000000000000],USDT[0.000000010350710] |
| 03010437 | AVAX[0.084800000000000],ETH[0.000257000000000],ETHW[0.000290000000000],FTM[0.110000000000000],GALA[3.087800000000000],LRC[0.084420000000000],LUNA2[35.231289930000000],LUNA2_LOCKED[82.206343170000000],MANA[0.764020000000000],MATIC[9.753000000000000],SAND[0.670190000000000],SOL[0.00 4225900000000],USD[0.005917971785643 0],USDT[3.999985558134024 5] |
| 03010441 | ETH[0.000001578000000],ETHW[0.000015780000000] |
| 03010444 | BTC[0.000048760464862 5],SOL[0.024777760000000],USD[0.030413102086940 4] |
| 03010446 | AUDIO[1.020084410000000],BAO[2.000000000000000],EUR[2910.517160328573914 2],FIDA[1.030592590000000],FRONT[1.000000000000000],GRT[2.002470900000000],KIN[1.000000000000000],RSR[1.000000000000000],TOMO[1.010988900000000],TRU[1.000000000000000],USD[0.000000001534775] |
| 03010461 | BTC[0.368065933943450],BULL[0.000000020000000],FTT[0.091260000000000],LTC[0.002319935547000],LUNA2[0.414928839200000],LUNA2_LOCKED[0.968167291500000],LUNC[90351.628322034165470 0],MANA[0.945850000000000],SGD[24.871338990000000],SOL[7.199932800000000],USD[20.570722946046843],USDT[0.000 000144013961],XRP[0.620000000000000] |
| 03010469 | BTC[0.001015980000000],ETH[0.011928250000000],ETHW[0.011928250000000],USD[0.000029468749 2332] |
| 03010472 | TRX[0.000000008100000] |
| 03010473 | ETH[0.024000000000000],ETHW[0.024000000000000],USDT[3.508678344000000] |
| 03010474 | FTT[4.923346010000000],USD[12.956379409794511 2] |
| 03010478 | AKRO[1.000000000000000],BAO[2.000000000000000],ETH[0.000000000000000],KIN[1.000000000000000],LUNA2[0.001399102492 00000],LUNA2_LOCKED[0.003264572481 00000],NFT[3574713379088493 30][1],NFT[3780859452726513 66][1],NFT[4025448878645687 60][1],NFT[4730203063273824 59][1],NFT[4976698539441924 01],TRX[0.000002100000000],USD[0.000000003583904 00],USDT[43.443135431953478 2],USTC[0.198049720000000] |
| 03010482 | USD[2.008763390000000],XRP[0.844080000000000] |
| 03010480 | BIT[0.985750000000000],FTT[0.093218286402964],SHIB[89715.000000000000000],USD[0.000001168459595],USDT[0.000000038380643] |
| 03010484 | AKRO[1.000000000000000],APE[0.824908372948520 0],BAO[2.000000000000000],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.000000029309118],USDT[0.000000859783128] |
| 03010488 | BTC[0.217456500000000],ETH[3.634273000000000],ETHW[3.634273000000000],USDT[4.619295000000000] |
| 03010497 | USD[0.000000024316029] |
| 03010500 | FTM[100.000000000000000],USD[635.915207910148045 9],USD[0.000000059625479] |
| 03010502 | ETH[0.004993800000000],ETHW[0.004993798871682],LUNA2[0.000000127104167],LUNA2_LOCKED[0.000000296576390],LUNC[0.002767725000000],TRX[0.002391000000000],USD[49.840430369400849600000000],USDT[675.668776375294 8738] |
| 03010504 | USD[0.004700000000000] |
| 03010506 | USD[0.880558039240000],USDT[3.090365712100000 0] |
| 03010511 | FTT[25.084939830073820],USD[0.000000067704900],USDT[0.001102325125800] |
| 03010512 | BTC[0.000000004252037],BTT[990120.000000000000000],USD[220.227293902920462],USDT[0.000055958676 6183] |
| 03010520 | SPELL[12366.849956945932000],USD[0.000000000043370] |
| 03010523 | ETH[0.000000068450400],USD[0.000000067537608] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03010532 | SPELL[800.000000000000000],USD[1.8694788000000000] |
| 03010536 | USD[0.0289294072500000] |
| 03010538 | BTC[0.0108978200000000],ETH[0.1267773486567500],ETHW[0.1260981578180000],SOL[0.6265279113516000],USDT[2.4885850000000000] |
| 03010549 | ATLAS[799.1900511600000000],BAO[1.0000000000000000],USD[0.0000000001478696] |
| 03010553 | USD[0.0000000095000000] |
| 03010559 | BTC[0.2618768769113200],ETH[0.0000000035530800],ETHW[0.0051749236152500],EUR[0.8360341080755533],USD[0.0000000040728153],USDT[0.1132034710602400] |
| 03010560 | BLT[35.0000000000000000],USD[0.4711328444000000],USDT[0.0040890000000000] |
| 03010564 | POLIS[10.3979200000000000],USD[0.6375118564000000],USDT[0.0022910000000000] |
| 03010566 | SOL[0.0000000226268872],USD[3.5224355808842610] |
| 03010573 | ETH[1.6359565200000000],ETHW[1.5320536100000000],NFT [301643885541929354][1],USD[-889.2704023590000000000000000000] |
| 03010574 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DOGE[0.0446279200000000],KIN[4.0000000000000000],SHIB[466386.3076979300000000],USD[0.0019353417359378] |
| 03010575 | IMX[5.0989800000000000],USD[0.0004501730000000] |
| 03010579 | ATLAS[1009.9780000000000000],MANA[0.3054000000000000],USD[1.2108864665000000],USDT[0.0000000055032385] |
| 03010585 | BTC[0.0000000084000000],ETH[0.0000000049000000],SOL[0.0000000060000000],USD[0.0832316449972324] |
| 03010586 | BNB[0.0002546000000000],CRO[16415.4509189700000000],FTT[0.0000091300000000],FTT[0.0698000800000000],LUNA2[3.2357268610000000],LUNA2_LOCKED[7.2836602320000000],NFT [299455228531772719][1],NFT [322090852383199351][1],NFT [337112029103290825][1],NFT [343908659571749369][1],NFT [349017058871958927][1],NFT [351727382091241116][1],NFT [372300474691545776][1],NFT [375323637068001698][1],NFT [393060289432467567][1],NFT [437985592757909980][1],NFT [445127781901251649][1],NFT [461392142504990012][1],NFT [467273590949129751][1],NFT [470317190978177899][1],NFT [519818459827561831][1],RAY[0.0018392900000000],SOL[0.0004493600000000],TRX[0.0008150000000000],USDT[516.6554079800000000],USTC[0.5880275800000000] |
| 03010587 | BTC[0.0075458231446672],EUR[0.0000332319774604],MATIC[0.0000000674797700],USD[0.0001466169403830] |
| 03010599 | AVAX[3.3006278525422034],BNB[0.6308400700000000],BTC[0.2263318500000000],DOGE[1383.6000000000000000],ETH[0.3990000000000000],ETHW[0.3990000000000000],SHIB[11100000.0000000000000000],UNI[26.2500000000000000],USD[-0.0043250291627797],USDT[-1841.6721517620282036] |
| 03010603 | DOGE[1270.0000000000000000],FTT[4.0000000000000000],USD[0.0927485276500000],USDT[0.0908090301200000],XRP[0.8757210000000000] |
| 03010607 | BNB[-0.0000000505083953],USD[-0.6783961064439686],USDT[0.8221410572358076] |
| 03010611 | BAO[1.0000000000000000],USD[0.0000000243915889] |
| 03010619 | SOL[7.1000000000000000],USD[0.3486310531000000],USDT[1.3106028150000000] |
| 03010620 | NFT [323439842477854776][1],NFT [499578177807597767][1],USD[0.0000000066118105],USDT[18.5814979089751248] |
| 03010622 | BAO[1.0000000000000000],BNB[0.0000685100000000],USD[0.0000000854664109] |
| 03010624 | USD[10.0000000000000000] |
| 03010640 | CHZ[370.0000000000000000],DOGE[799.8480000000000000],SHIB[3399981.0000000000000000],USD[0.0616046450000000],USDT[0.1322251274000000] |
| 03010642 | ATLAS[0.0000000388060000],GALA[0.0000000096828000],LUNA2_LOCKED[0.0000000217392246],LUNC[0.0019760000000000],SLP[69.9860000047943995],USD[0.7271031970333310],USDT[0.0000000039348276] |
| 03010644 | DOGE[200.8949300000000000],USD[21.8767632863300000] |
| 03010645 | BTC[0.0165139200000000],EUR[0.0000005900161171],SAND[20.5236110600000000],SOL[0.6145042900000000],USD[37.9879579506999590],USDT[0.0000000099922872] |
| 03010648 | DAI[0.0000000075991000],DOGE[0.0000000039116500],TRX[0.0007910000000000],USD[0.0000350081927174],USDT[0.0971983674980644] |
| 03010654 | FTT[0.0000003648796S],USD[3.4811160199660815],USDT[0.0000000722107135],XRP[0.0000000361111133] |
| 03010654 | FTM[8.3732596311000000],MATIC[10.5997937968000000],SOL[0.3087200000000000],USD[0.1323720543750000] |
| 03010655 | EUR[0.0000000919180620],TRX[1.0000000000000000] |
| 03010658 | USD[0.0030018464000000] |
| 03010660 | NFT [354845592171849986][1],NFT [472264929540457062][1],NFT [539827802871861535][1],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0000000035500000] |
| 03010661 | USD[25.0000000000000000] |
| 03010663 | BRZ[50.0000000000000000],BTC[0.0000999810000000],DYDX[0.0766275000000000],USD[4.8238756368524600] |
| 03010665 | BTC[0.0003240661439925],FTT[0.0330653132413640],GMT[0.9887000000000000],LUNA2[0.0805318178200000],LUNA2_LOCKED[0.1879075749000000],LUNC[0.2594243000000000],RAY[2.5938761379120400],SOL[0.8530507400000000],USD[0.5941918353835588],USDT[0.0000000097656914] |
| 03010671 | ETH[0.0000094375300] |
| 03010675 | COMP[0.0000000760000000],ETH[0.0000000039267368],EUR[0.0001349372584755],SOL[0.0000000003249274],USD[60.0540983287437455],XRP[0.0000000049989625],YF[0.0000000068952443] |
| 03010677 | APT[0.0000000628352],BAO[4.0000000000000000],BNB[0.0000000414258400],BTC[0.0000001399766S],ETH[0.0000001779812106],KIN[6.0000000000000000],MATIC[0.0000000053868952],NFT [292797285114000844][1],NFT [352314180589721181][1],SOL[0.0000000001457524],USD[0.0000013516314118],USDT[0.0000000008289501] |
| 03010682 | ETH[0.0000000090700000],USDT[0.0612037519074489] |
| 03010685 | ATLAS[785.9772064800000000],BAO[2.0000000000000000],POLIS[13.1607735400000000],USD[0.0100000063511428] |
| 03010688 | USD[0.0050714254300000] |
| 03010689 | BNB[72.3602647900000000],BTC[0.0489901200000000],DOT[399.8000000000000000],ETH[16.9966000000000000],ETHW[16.9966000000000000],LUNA2_LOCKED[2.3767552160000000],LUNC[221804.3366680000000000],SOL[191.1615120000000000],UNI[347.9400000000000000],USD[4.7312786000000000],USDT[340.6596333496203400],XRP[530.8300000000000000] |
| 03010690 | ATLAS[3980.0000000000000000],USD[0.6177369291000000],USDT[0.0000000043871723] |
| 03010691 | BUSD[79.5000000000000000] |
| 03010692 | AXS[0.0000004505400],BTC[0.0000000030000000],BUSD[1.0000000000000000],FTT[0.0000013156795S],LUNA2[0.0000000040000000],LUNA2_LOCKED[2.2518329870000000],LUNC[0.0000000091533600],RAY[0.0000000098972000],SOL[0.0000000098803186],TSLA[0.0000000081226800],USD[1206.4164983645120068],USDC[2.0000000000000000],USDT[0.0000001278501601],USTC[0.0000000051570500] |
| 03010698 | AAV[1.0000000000000000],ETH[0.1659050800000000],ETHW[0.1655380700000000],RSR[1.0000000000000000],UBXT[2.0000000000000000],USDT[0.0009885942432135] |
| 03010713 | USD[100.0000000000000000] |
| 03010717 | AAVE[0.0000000041445700],ALGO[111.0631003155778172],ATOM[1.7541569665498027],AVAX[0.7677116597072670],AXS[0.0000000005664900],BNB[0.0059381163839806],BNTX[0.0000000015326440],BTC[0.0022523571574748],CHZ[3.0000000000000000],CQT[0.0000000873000000],CRO[0.0000000506963311],DAI[0.9549578297877763],DOGE[0.0000000050075900],DOT[1.8138435770285400],ENJ[0.0000000849277172],ETH[0.0280909868724300],ETHW[0.0279384444596800],EUR[0.0000000749838896],FTM[3.0200096605121001],FTT[0.0011150681641864],GALA[0.0000000704760000],LTC[0.0000001070731S],LUNA2[0.0001714554780000],LUNA2_LOCKED[0.0004000614140000],LUNC[0.0684173335053551],MANA[0.0000001648154],MATIC[1.5489549991392837],NEAR[1.0000000000000000],NFL[X0.0000000573500000],PFE[0.0000000468959220],RAY[0.0000000382040400],REAL[0.0000000094000000],SAND[1.0000000079200000],SHIB[0.0000000055057560],SOL[0.3859355429361475],SRM[0.0351082600000000],SRM_LOCKED[0.0347811000000000],USD[609.4847290170132057],USDT[18.3999962588021301],XRP[4.3843587012914078] |
| 03010719 | QI[200.0000000000000000],USD[110.6536317189500000] |
| 03010723 | ATLAS[24290.0000000000000000],TRX[0.0002270000000000],USD[0.0246350337075000],USDT[0.0000000034587009] |
| 03010728 | LUNA2[0.0325081127800000],LUNA2_LOCKED[0.0758522631500000],LUNC[7078.7100000000000000],USDT[0.0000122880300000] |
| 03010732 | BNB[0.0001894400000000],BTC[0.0000840430000000],COMP[0.0000080810000000],DOT[0.0862250000000000],ETHW[0.0007866300000000],EUR[0.0000000058787029],FTT[0.2011885707636230],LINK[0.0946990000000000],LUNA2[1.9315747040000000],LUNA2_LOCKED[4.5070076430000000],LUNC[13.9311542700000000],SUSHI[0.4905950000000000],UMI[0.0977010000000000],USD[29.8398297423586544],USDT[0.0000000072152220] |
| 03010733 | ATLAS[130.0000000000000000],USD[0.0000000141684636],USDT[80.4571161200000000] |
| 03010744 | DOGE[334.8711173100000000],SHIB[1947419.6689386500000000],USD[0.0100000083102134],XRP[324.7923211042876338] |
| 03010745 | USDT[0.0000000071372700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03010748 | ETH[0.000000006798514B],USD[0.0000012118292145],USDT[0.0000000012105475] |
| 03010749 | BTC[0.00000008000000000],ETH[0.000000009495001B],SOL[0.00000004081490D],TSLA[2.40363180000000000],USD[10.0000000086744501],USDT[276.3564541674042852] |
| 03010750 | BTC[0.319846120000000000],ETH[10.0038100000000000],LUNA2[0.104741536100000000],LUNA2_LOCKED[0.244396917500000000],LUNC[22807.690000000000000000],MANA[730.94902400000000000],SOL[10.000000000000000000],USD[-0.007906474654926D] |
| 03010753 | BTC[-0.00018762066560025],USDT[8.456172310000000000] |
| 03010760 | RAY[0.00000004600000000] |
| 03010762 | ANC[0.000000001350504],ASD[0.00000000056590058],ASDBULL[0.0000000029587338],BCH[0.000000003573145],BULL[0.000000012976421],CRO[0.000000085049700],DOGEBEAR2021[0.00000000027734282],DOGEBULL[0.000000000117482955],FIDA[0.0000000428639660],FTT[0.0000000017122400],KNC[0.000000008443880 10],KNCBEAR[0.000000004630902],LEOBEAR[0.00000000052283245B],LTC[0.000000027841504],MATICBEAR2021[0.000000007085475],MTA[0.00000000036458072],RAY[0.000000004722616 4],SHIB[0.0000000009675184],SOL[0.00000000208541 5],TOMOBEAR2021[0.00000000095381170],TOMOBULL[0.000000009828515 0],TRX[0.0007770000000000],USD[0.0001757285659113],USDT[0.000000018371965 7],XRP[0.000000008855091 1] |
| 03010765 | AMPL[0.00000002647850 5],BTC[0.000000000144891],EUR[0.000000007922552 5],FTT[0.000000000382182 99],LUNA2[0.000000014000000 0],LUNA2_LOCKED[8.558414911000000 0],TRX[0.00233100000000000],USD[0.00681290036562 55],USDT[0.00000002283435 53] |
| 03010768 | ATLAS[1849.26630359000000000],ETH[0.66655693000000000],ETHW[0.66655693000000000],MANA[65.04990809000000000],POLIS[30.46444622000000000],RUNE[200.00661334000000000],SAND[43.12740465000000000],TLM[865.44299950000000000],USDT[0.000008097343674] |
| 03010772 | BTC[0.001227114000000 00],DOGE[9.99857940000000000],ETH[0.00299886000000000],ETHW[0.00299886000000000],QI[0.00000253000000000],SHIB[99981.00000000000000],SOL[0.02998480000000000],USD[43.7789514967403890] |
| 03010773 | ATLAS[1399.73400000000000000],USD[1.191450000000000000] |
| 03010776 | BTC[0.0523756600000000 0],ETH[0.018214830000000 00],ETHW[0.018214830000000 00],LTC[7.008043710830000 0],TRX[0.0001220000000000 00],USDT[188.680000000830316 5] |
| 03010788 | EUR[0.079665512000000000],USD[4.819685529760000 0] |
| 03010793 | STEP[0.01778000000000000],USD[0.062406617500000 00],USDT[0.0000000001826708] |
| 03010795 | AKRO[1.00000000000000000],EUR[0.00000000276533862],KIN[1.00000000000000000],LUNA2[0.009565768824000 0],LUNA2_LOCKED[0.023201272600000],LUNC[2083.613164328569 4974],TRX[823.178970020000000] |
| 03010798 | DOGE[322.40319488000000000],XRP[276.038343110000000 0] |
| 03010801 | AVAX[8.34797990125327 00],EUR[0.00000001843519 1],FTT[3.870876929374351 5],SOL[4.523680886649 4400],USD[2.401650316972423],USDT[0.0000000900000000],YFI[0.0000000034752525] |
| 03010802 | IMX[4.85112794000000000],USD[0.00000002627064 24],USDT[0.0000000663619 20] |
| 03010804 | FTM[0.00000000743304 00],SOL[0.000000001001 0000] |
| 03010808 | USDT[4.00452800000000000] |
| 03010810 | USD[0.07993111571456 00] |
| 03010821 | BAO[1.00000000000000000],GBP[0.00000000701997 37],TRX[1.0000000000000000 0],USD[0.00002586879514 31] |
| 03010822 | ATLAS[230.00000000000000000],POLIS[11.39783400000000000],USD[0.53022627368750 00] |
| 03010825 | AKRO[1.00000000000000000],BTC[0.0066679800000000 0],ETH[0.0528500800000000 0],ETHW[0.0521929600000000 0],RSR[1.0000000000000000 0],USD[2141.225059449808 5877] |
| 03010827 | BTC[0.107756620000000000],ETH[1.077569780000000 00],ETHW[1.0771171400000000 0] |
| 03010830 | ATOM[0.077500000000000 00],LUNA2[0.006686030975000 0],LUNA2_LOCKED[0.015600738940 0000],TRX[0.00001400000000000],USD[0.00595384550000 00],USDT[148.877009302596 4670],USTC[0.94644000000000000] |
| 03010838 | USDT[0.00000014867409 43] |
| 03010839 | GOG[146.00000000000000000],USD[0.0000000099910766],USDT[0.0000000005658586] |
| 03010841 | TRX[0.00079500000000 000] |
| 03010842 | FTT[25.79509800000000000],RAY[8418.13030142000000000],SRM[445.100688350000 00000],SRM_LOCKED[5.0505209700000 0000],USD[1.098625717000000 0],USDT[1.740000000354790 9] |
| 03010844 | SRM[1.29631217000000 000],SRM_LOCKED[7.71303611000000000] |
| 03010848 | BAO[2.00000000000000 000],NFT[3161335783555112 67][1],NFT[421316972629755 755][1],NFT[51717207871547 00448][1],USD[2.78466100986896 37] |
| 03010849 | USD[25.00000000000000000] |
| 03010855 | BF_POINT[100.00000000000000000],BTC[0.00000407000000000],CRV[86.752773730000000 00],DOGE[2330.58901430000000 0000],ETH[0.000072110000000 0],ETHW[9.6360832900000000 0],NFT[3108312031403683 23][1],NFT[4104909363730146 54][1],NFT[4991381910462533 08][1],NFT[5210763582923397 44][1],SAND[2.06516176000000000] |
| 03010859 | BNB[0.981802000000000 00],BTC[0.014197160000000 00],DOGE[2334.533000000000 00000],ETH[0.276944600000000 00],LINK[24.6950600000000000 0],USD[4.18229193300000000] |
| 03010860 | ATOM[0.0886000000000000 0],AUDIO[136.00226294602 60000],AVAX[0.09938000000000 000],BTC[0.055142187755000 0],DOGE[292.2444646612900 0000],DOT[0.395190836660000 0],ETH[0.000342257229450],ETHW[0.1194342257229450],FTT[0.999800000000000 00],GODS[0.000000006000000 0],LINK[11.01789208325000 00],LTC[0.00004800000000 0000],SLP[0.07128.574000000000 000],USD[1.2390975742974150] |
| 03010862 | USD[25.00000000000000000] |
| 03010871 | SOL[0.00320000000000 000],USDT[0.0000000042500000] |
| 03010874 | USD[25.00000000000000000] |
| 03010876 | USD[0.0030149253384320],USDT[0.0072158018779692] |
| 03010891 | ETH[0.00000004000000 0],EUR[967.019082111848 5684],FTT[0.0000000100000000],USD[118.8104830873003295] |
| 03010894 | DOT[0.0996200000000000 0],ETH[0.00097910000000000],ETHW[0.00997910000000000],SOL[0.01297190000000000],USD[2.8768235707000000],USDT[0.60137100000000000] |
| 03010895 | ENJ[137.97240000000000000],SOL[9.99800000000000000],USD[-71.5135182300000000] |
| 03010902 | USD[5.00000000000000000] |
| 03010908 | ATLAS[504.36157463000000000],BAO[1.00000000000000000],BTC[0.188396110864 8952],CRO[90.13146161560107 88],DENT[2.0000000000000000 0],DOGE[1.00000000000000000],ETH[2.114660490649914],ETHW[0.000000040649914],EUR[0.005023058264480],GRT[1.00000000000000000],HXRO[1.00000000000000000],KIN[1.00000000000000000 0],LINK[0.00000001900000000],LTC[3.43882633463584B8],SOL[0.00042112000000000],TRX[1.00000000000000000],USDT[10.8225137631270459] |
| 03010915 | USD[348.34699494881461 6],USDT[0.00000000348333386] |
| 03010916 | USD[25.00000000000000000] |
| 03010918 | BTC[0.000000070000000],FTT[0.026557321238114],NFT[400889055814478186][1],NFT[493718558321189204][1],USD[0.1524898307650000],USDT[0.0000000054500000] |
| 03010922 | BNB[0.000000100000000],SOL[0.00000000847224419],USDT[0.00000004687092] |
| 03010925 | DENT[399.92000000000000000],USD[0.12984057960000000],USDT[0.0000000138430560] |
| 03010928 | LUNA2[0.38964137610000000],LUNA2_LOCKED[0.90916321100000000],MATIC[0.000000008216840 20],SOL[8.050925717688733],USD[0.0000001248780189] |
| 03010930 | PRISM[523.28569000000000000],USD[92.48849210000000 0] |
| 03010931 | USD[0.0000000099103088],USDT[1.5049652800000000] |
| 03010932 | CHZ[0.000000009084000],USD[0.0000000760579986],USDT[0.0000000021208661] |
| 03010940 | APE[0.071059300000000 0],ETH[24.90872588378900 33],ETHW[12.703080264879 6700],USD[16.9051001170000000] |
| 03010944 | BNB[0.000000057575221],LTC[0.0000000071680 301] |
| 03010948 | BTC[0.023448688452500],LTC[0.009000000000000 0],LUNA2[0.084204834520000 0],LUNA2_LOCKED[0.19647794720000 00],LUNC[18335.780000000000000],USD[0.000479993000000] |
| 03010958 | ETH[0.000000100000000],USD[0.661450777380294 3] |
| 03010964 | USD[25.00000000000000000] |
| 03010972 | ETHW[0.0000785500000000],USD[0.3330551648938772] |

Schedule D-01 Non-Priority Unsecured Creditor Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03010973 | USD[520.5906851822431909] |
| 03010978 | LUNA2[0.00013867933340000],LUNA2_LOCKED[0.0003235851126000],USD[0.001290676481544],USTC[0.0196307300000000] |
| 03010980 | USD[21.3994777300000000] |
| 03010981 | BRZ[0.0000000750000000],BTC[0.0000000021251132],ETH[0.0000000083311072],USD[0.0000000108522043],USDT[0.0000000159121915] |
| 03010986 | BNB[0.0000000544369940],ETH[0.0004276237407992],ETHW[0.0004276283754476],FTT[0.0827409132520000],GALA[0.0000000018000000],NFT (299492007056808181)[1],NFT (494107011401673503)[1],NFT (541826288133506264)[1],SOL[0.0000000069582024],TRX[0.0007770039464160],USD[-0.1136802097543117],XRP[0.0000000033737857] |
| 03010993 | USD[0.0000000031912628] |
| 03010999 | DENT[1.0000000000000000],FRONT[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000006244247349],USDT[0.0000000094423760] |
| 03011001 | USD[0.0000000114838721],USDT[0.0000000033192614] |
| 03011005 | ATLAS[7229.1220000000000000],GOG[0.9756000000000000],POLIS[132.5923000000000000],SXP[202.1000000000000000],USD[0.1863336907500000],USDT[0.0000000053855622] |
| 03011006 | BAO[1.0000000000000000],BTC[0.0062666900000000],EUR[0.0000725044189144],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.1829011582500000] |
| 03011009 | SOL[0.0000000100000000],USD[0.0000000083169221] |
| 03011012 | GALA[40.7089700000000000],REEF[2480.4263338700000000],USD[0.0000001769535984],USDT[0.0000000083996714] |
| 03011015 | BTC[0.0000002100000000],SOL[0.0072031400000000],USD[-0.0043851566425823] |
| 03011016 | USD[50.0100000000000000] |
| 03011020 | TRX[0.0000020000000000] |
| 03011023 | BNB[0.0000000910188000],SOL[0.0000000408551369],TRX[0.0000000046079743] |
| 03011024 | FTT[0.0066084600000000],USD[-0.0083859855855315],USDT[0.0000000006380800] |
| 03011025 | ETH[0.0000001000000000],FTT[435.1000000000000000],SOL[55.7400000000000000],TONCOIN[7419.0000000000000000],USD[0.2628107362500000],USDT[12275.1254020976000000] |
| 03011029 | USD[0.0000000805000000] |
| 03011033 | FTT[0.0000000448826361],RAY[0.0000000089060724],SRM[0.0000000055910000],USD[0.0000000084244911],USDT[0.0000000030448582] |
| 03011035 | SPELL[8500.0000000000000000],USD[0.7209715750000000],USDT[0.0383812069682768] |
| 03011036 | USD[0.0000000102546882],USDT[0.5662126900000000] |
| 03011040 | LUNA2[0.0000000018000000],LUNA2_LOCKED[1.0715458170000000],NFT (510560192638153817)[1],USD[0.0000000078459058],USDT[0.0000000073867688],XRP[2.9096762600000000] |
| 03011041 | ATLAS[729.8613000000000000],BTC[0.0013997340000000],TLM[3.9992400000000000],USD[0.1047275000000000] |
| 03011044 | USD[0.0000000466250400],USD[0.0000000168905056],USDT[0.0000000053062984] |
| 03011045 | AURY[18.9992000000000000],COPE[451.9096000000000000],GENE[5.8992800000000000],GOG[112.9774000000000000],IMX[65.0869800000000000],MNGO[719.8560000000000000],SPELL[38492.6000000000000000],USD[0.0056046054320000],USDT[0.0000000072973120] |
| 03011051 | AGLD[104.3825200000000000],ATLAS[4228.9919200000000000],BRL[17972.0000000000000000],BRZ[0.6965901300000000],BTC[0.3448491985342094],CRO[2529.6841600000000000],ETH[2.1828590020000000],ETHW[2.1828590020000000],GALA[209.9620000000000000],POLIS[41.3975800000000000],USD[-0.1286354796694228],USDT[72.0408618440104595] |
| 03011056 | FTT[25.0829370500000000],USD[0.0000000019108750],USDC[380.4822056300000000],USDT[2022.3992460000000000] |
| 03011057 | AVAX[0.2000000000000000],BNB[0.0000037000000000],ETH[0.0000046139125756],ETHW[0.0000000000000000],FTT[133.9149715549580501],MATIC[2.0000000000000000],TRX[17903.3678148200000000],USD[1710.8008121805330764],USDT[877.9788840798950000] |
| 03011059 | ETH[0.0000000058252000],GALA[0.0000000041720400],NFT (462147332221252023)[1],NFT (490711517181216493)[1] |
| 03011061 | AVAX[1.2000000000000000],BTC[0.0005417583767759],ETHW[1.7228071000000000],FTT[28.1949000000000000],SOL[0.5420050000000000],SXP[186.4000000000000000],TRX[0.0000320000000000],USD[96.0328161920433002],USDT[35.1623294874250000] |
| 03011062 | ATLAS[59670.0000000000000000],BTC[0.0000014000000000],USD[0.0348769922500000] |
| 03011063 | USD[25.0000000000000000] |
| 03011065 | USD[0.0034817337500000] |
| 03011068 | LUNA2[0.5510853720000000],LUNA2_LOCKED[1.2858658680000000],LUNC[120000.0000000000000000],USD[763.8971994889957000] |
| 03011077 | BTC[0.0012000000000000],USD[-0.6730861193137705] |
| 03011080 | USD[0.0000000061515204] |
| 03011089 | CEL[0.0713000000000000],USD[6.4552762500000000] |
| 03011091 | USD[0.0000000025358970] |
| 03011093 | AKRO[1.0000000000000000],BAO[3.0000000000000000],ETH[0.0000000070986000],EUR[0.0000119200563404],KIN[2.0000000000000000],TRX[2.0000000000000000] |
| 03011094 | USD[25.0000000000000000] |
| 03011095 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[6.0000000000000000],BNB[0.0004409900000000],BTC[0.0000028537460000],DENT[2.0000000000000000],ETH[0.1023132173458122],ETHW[0.0000000073458122],FTT[4.3901000000000000],KIN[5.0000000000000000],LUNA2[1.8309214500000000],LUNA2_LOCKED[4.1237863340000000],LUNC[11.1020422900000000],RSR[1.0000000000000000],SOL[0.0001532300000000],TRX[3.0007790000000000],UBXT[3.0000000000000000],USD[0.0000089467097272],USDT[0.0045741865575655] |
| 03011098 | POLIS[11.7000000000000000],USD[0.3691397345000000] |
| 03011099 | ATLAS[0.0000000024600000],USD[0.0253577767982363] |
| 03011101 | ATLAS[1040.0000000000000000],USD[0.2984930564000000],USD[0.0043360000000000] |
| 03011102 | ATOM[0.0000000032000000],ETH[6.0000000054492825],HT[0.0000000626135652],MATIC[0.0000000012763600],SOL[0.0031967293146032],USDT[0.0000000223586718] |
| 03011105 | BTC[0.0000000200000000],EUR[0.0067745205000000] |
| 03011107 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.8347050485262960] |
| 03011115 | DOGEBULL[5.3300000000000000],USD[0.5684225900000000] |
| 03011116 | BAO[2.0000000000000000],CRO[0.0007450800000000],FTM[0.0003286100000000],UBXT[1.0000000000000000],USD[0.0002283166355200],USDT[0.0000000127080895] |
| 03011117 | BTC[0.0000000085704167],ETH[0.0000000014370700],FTT[0.0000000083568006],SAND[0.0000000006060072],TRX[0.0000000036050548],USD[4.9760801564260042],USDT[0.0000000149202567],XRP[0.0000000087642938] |
| 03011119 | ETH[0.0002000000000000],ETHBULL[3.9603077800000000],ETHW[0.0008200000000000],USD[1.2101855700000000] |
| 03011120 | BTC[0.5825590856860000],BUSD[4537.9855886800000000],DOGE[0.0000000072904600],ETH[10.3123636338609600],ETHW[0.2940014788609600],FTT[150.0904810000000000],LUNA2_LOCKED[32.9777691000000000],LUNC[270270.2700000000000000],NFT (387817489610409570)[1],TRX[1.0000000000000000],USD[24.2979893256008964],USDT[0.0000000027472700],USTC[0.0000000203991000],WBTC[0.0000000065000000] |
| 03011122 | DOGE[158.9697900000000000],USDT[0.1250000000000000] |
| 03011125 | USD[0.4818351000000000] |
| 03011135 | SOL[2.5804575100000000] |
| 03011138 | BTC[0.0067987080000000],ENJ[38.9963900000000000],GALA[150.0000000000000000],IMX[15.0000000000000000],MANA[34.9933500000000000],SAND[8.0000000000000000],USD[0.0096002116077300],USDT[1.5761946700000000] |
| 03011141 | ETH[0.0084678000000000],ETHW[0.0188675198052229],EUR[0.0000000021588813],GRT[0.0000001000000000],LUNC[0.0000058324264],SOL[0.0800000000000000],TRX[0.0031050000000000],USD[-35.2173144719495324],USDT[62.7691867156391477] |
| 03011146 | FTM[1080.9507005815775676],USD[1.4366008512500000] |
| 03011148 | ETH[0.3479256580000000],ETHW[0.3479033980000000],FTT[23.3787952000000000],LUNA2[2.3405694280000000],LUNA2_LOCKED[5.3664034840000000],LUNC[4.5921466300000000],TRX[0.0001600000000000],USD[0.0000000019047883],USDC[1314.0503835700000000],USDT[0.0031464602507103] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03011151 | ETH[0.118975210000000],ETHW[0.118975210000000],FTT[0.000000031319384],LUNC[0.000796330000000],RAY[0.000000061538847],SOL[0.000000334399966],SPELL[0.000000079000000],SRM[0.028860660000000],SRM_LOCKED[0.277869760000000],TONCOIN[0.030000000000000],USD[0.009861795876663],USDT[0.000002509905645] |
| 03011152 | USD[10.000000000000000],USDT[499.356006802214950] |
| 03011156 | AURY[111.000000000000000],USD[8.358067684675000],USDT[0.003646140000000],XRP[0.406000000000000] |
| 03011162 | BAO[6.000000000000000],BTC[0.000000006971359B],EUR[0.000924669647219],KIN[4.000000000000000],SOL[0.000055000000000],SUSHI[0.001259619997325],USD[0.000304410920755B],USDT[0.002962334438145],XRP[0.000000013263040] |
| 03011165 | CONV[1000005.410000000000000],LUNA2[1.316841892000000],LUNA2_LOCKED[3.072631080000000],LUNC[286745.094360000000000],TRX[0.000169000000000],USD[593.699539691800000] |
| 03011166 | USD[10.075698472500000] |
| 03011169 | CRO[40.017628270000000],POLIS[6.059008170000000],USDT[0.000000049808949] |
| 03011175 | BTC[0.000000014320000],FTT[0.000000029281052],THETABULL[687.834783910103B125],USD[0.000002121881786] |
| 03011177 | TONCOIN[389.126160000000000],USD[0.202933600000000],USDT[0.000001540665375] |
| 03011187 | SOL[5.030000000000000],USD[0.000000041157000],USDT[20.973559800000000] |
| 03011191 | DENT[1.000000000000000],ETH[1.305999311057334S],USD[0.000000046056878],USDT[0.000004886724513S] |
| 03011192 | SOL[0.000000071679500],TRX[0.001554000000000],USD[0.030061395625000],USDT[0.124594219265335 7] |
| 03011193 | KSHIB[7.279567270000000],USD[0.014613204950391 4],USDT[0.000000088766485] |
| 03011196 | LUNA2[0.063579602270000],LUNA2_LOCKED[0.148352405300000],NFT (344149726300309767)[1],NFT (495514419644385947)[1],USD[0.002356985665000O],USDT[0.985816197000000],USTC[9.000000000000000] |
| 03011197 | BAO[1.000000000000000],USD[0.000000070908432] |
| 03011199 | BTC[0.000422730000000],USD[0.003886572658583] |
| 03011200 | USD[0.003571500000000],USDT[0.000000026343640] |
| 03011206 | ATLAS[1780.000000000000000],IMX[16.700000000000000],KIN[220000.000000000000000],TRX[0.985000000000000],USD[0.540923608625000],USDT[1.146317161025402 0] |
| 03011207 | FTT[0.002282620000000],USD[0.000003412145050] |
| 03011215 | USD[211.670559230900000000000000] |
| 03011216 | LUNA2[0.000000044931827S],LUNA2_LOCKED[0.000001048409304],LUNC[0.009784000000000],USD[0.052123760946274 0],USDT[0.000029679442200 1] |
| 03011219 | USDT[0.000000939517910 6] |
| 03011220 | BTC[0.607000000000000],TRX[0.000983000000000],USD[24.634929410000000],USDT[0.700060743000284 8] |
| 03011223 | ATLAS[370.000000000000000],USD[0.055091332812500 0],USDT[0.000000009077485 6] |
| 03011225 | BTC[0.000199962000000],ETH[0.001999620000000],ETHW[0.001999620000000],LUNA2[0.001147876387000O0],LUNA2_LOCKED[0.002678378236000O0],LUNC[249.952500000000000],SHIB[499905.000000000000000],USD[77.230000000000000] |
| 03011229 | BTC[0.000000100000000],ETHW[0.081000000000000],USD[0.498264921725866O0],USDT[0.000000084802386] |
| 03011231 | ATLAS[83197.790600000000000] |
| 03011232 | FTT[0.199962000000000],USD[1.745200000000000] |
| 03011233 | USD[0.000000047900000] |
| 03011234 | APE[0.005469890000000],GBP[0.589279670000000],USD[249.360023922813903300000000000] |
| 03011235 | NFT (457185803379804669)[1],USD[25.000000000000000],USDT[0.000000000000000] |
| 03011241 | AKRO[1.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],ETH[0.023679120000000],ETHW[0.023679120000000],KIN[3.000000000000000],MANA[2.551674490000000],PFE[1.088880200000000],SAND[2.711317190000000],SOL[0.260075390000000],USD[0.951817904235793 4],XRP[0.000000078717764] |
| 03011242 | BTC[0.001026600000000],ETH[0.012966532278485],ETHW[0.012296653227845],USD[22.568822037920854300000000],USDT[0.000000086092259] |
| 03011244 | AUDIO[350.073887640000000],BTC[0.016196922000000],ETH[0.200000000000000],ETHW[0.200000000000000],EUR[2.660000070670876] |
| 03011245 | DOT[0.045660000000000],ETH[0.004038846975199],ETHW[0.004038846975199],SOL[0.001450000000000],USD[76.230865543750000] |
| 03011248 | DOGEBULL[31.967049626360000O0] |
| 03011254 | USD[0.620313497500000] |
| 03011256 | USD[0.000000001968160],USDT[0.000000095305736] |
| 03011261 | BTC[0.031559014000000],NEXO[641.000000000000000],USD[0.375899022800000O0] |
| 03011263 | POLIS[16.789720000000000],USD[0.163995452500000O0],USDT[0.000000086319030] |
| 03011266 | FTT[0.001073090200000],USD[0.000000070500000] |
| 03011271 | SPELL[97.420000000000000],USD[44.431342075000000O0] |
| 03011273 | TRX[0.000001000000000],USD[0.000000060000000] |
| 03011278 | AKRO[5.000000000000000],ALPHA[1.000000000000000],BAO[18.000000000000000],BNB[0.000000061948712],DENT[7.000000000000000],EUR[0.000000046445162],KIN[18.000000000000000],RSR[3.000000000000000],TONCOIN[346.952554650000000],TRX[5.000000000000000],UBXT[4.000000000000000],USD[0.000001842560189] |
| 03011284 | SPELL[1800.000000000000000],USD[0.249212700000000] |
| 03011286 | BTC[0.001000000000000],ETHW[0.001000000000000],FTT[0.009629120000000],LUNA2[0.000000289948976],LUNA2_LOCKED[0.000000676547611],LUNC[0.006313700000000],USD[9.196321534844630O0],USDT[0.004114243500000] |
| 03011287 | ETH[0.000000020924743],XRP[0.000000100000000] |
| 03011304 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.000074100000000],ETHW[0.000074100000000],UBXT[1.000000000000000],USD[0.000000081313524],USDT[0.000010296854678 1] |
| 03011308 | USD[25.000000000000000] |
| 03011309 | AVAX[0.000000008230549B6],BTC[0.000000009000000],ETH[0.000063520000000],ETHW[0.000063520000000],LUNA2[0.142502273100000],LUNA2_LOCKED[0.332505304000000],LUNC[31030.170000000000000],MANA[693.775100000000000],SAND[704.864720000000000],SOL[0.007250360000000],USD[0.002173789429135],USD T[0.004832000000000] |
| 03011311 | HKD[1.869038620000000],LUNA2[0.060072560532000],LUNA2_LOCKED[0.014169307910000O0],LUNC[0.004520000000000],USD[0.000000031935875],USDT[0.000000082733429],USTC[0.859600000000000000] |
| 03011315 | USD[1.542348493191465800000000],USDT[0.006891153452120O0] |
| 03011317 | BNB[0.000000084256797],SPELL[0.000000004873791],USD[0.165381963118777O0] |
| 03011320 | BTC[0.000095860000000],EUR[0.006054600000000],USD[0.000000026575908],XRP[629.874000000000000] |
| 03011323 | ETH[0.669215260000000],ETHW[0.669117500000000],USDT[10.693332760000000] |
| 03011330 | ATLAS[59.994000000000000],CHZ[9.998000000000000],DFL[9.998000000000000],SOL[794.997000000000000],USD[-1.027596248500000O0],VETBULL[4.999000000000000] |
| 03011335 | ATLAS[390.000000000000000],USD[0.049453802875815O0],USDT[0.000000019087848] |
| 03011336 | FTT[0.000000076797037],TONCOIN[3.080000000000000],USD[0.000000152106404],USDT[0.000000012557675] |
| 03011340 | IMX[14.011415320000000],TONCOIN[0.000000059054668],USDT[0.000000007047396] |
| 03011341 | ATLAS[6407.247642260000000],FTT[2.148136450000000],USD[0.000000066623401] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03011342 | USD[73.2329229031160000],USDT[0.0000000035232416] |
| 03011343 | USDT[0.00000001889000] |
| 03011346 | FTT[27.0988757700000000],LTC[0.0050000000000000],USD[1.8678083766100000] |
| 03011347 | POLIS[175.6000000000000000],USD[0.3734296085000000] |
| 03011348 | EUR[0.0009145720016095],RUNE[6.8014114200000000] |
| 03011350 | SPELL[0.8517002459359002],USD[0.8886668940000000] |
| 03011351 | USD[-0.1070803310512122],XRP[1.0000000000000000] |
| 03011356 | AURY[35.0000000000000000],ETH[1.3008492100000000],ETHW[0.0008492100000000],FTM[1911.3616674800000000],GALA[6260.4267407300000000],SOL[0.0058762600000000],USD[61.0755588754601966],YGG[889.4481006900000000] |
| 03011359 | BTC[0.0015000000000000],ETH[0.0250000000000000],ETHW[0.0250000000000000],SHIB[29520.4219223300000000],USD[3.6275865000001977] |
| 03011361 | ATLAS[3070.0000000000000000],JOE[246.0000000000000000],POLIS[83.1000000000000000],USD[0.3386360349664340] |
| 03011366 | BAO[1.0000000000000000],DENT[2.0000000000000000],EUR[52.2159229300000000],USD[0.0000006523646416],USDT[0.0000000042585179] |
| 03011371 | IMX[0.0256561200000000],USD[0.0050453343297660],USDT[0.0000000080356250] |
| 03011373 | ETH[0.0062369208667128],ETHW[0.0062369208667128],USD[0.0000001295764140] |
| 03011377 | AURY[0.0000000058096784] |
| 03011378 | USD[0.0000000586785519],USDT[0.0000000081748663] |
| 03011379 | BAO[1.0000000000000000],KIN[2.0000000000000000],NFT (358861946107378630)[1],NFT (536182768090673197)[1],NFT (537241384155251505)[1],NFT (541513759417795274)[1],USD[0.0000070041031804],USDT[0.0000216139800409] |
| 03011386 | BNB[0.0000078660000],DOGE[0.0000000073400000],FTT[0.0000804025531925],NFT (487444445604156250)[1],USD[0.0001462083165000],USDT[0.0252151802395000] |
| 03011391 | ATLAS[51.1583430000000000],USD[0.0000000087020490] |
| 03011402 | BTC[0.0020000000000000],DOGE[300.0000000000000000],ETH[0.0340000000000000],ETHW[0.0340000000000000],MATIC[0.0000000058488016],SOL[0.8615789591171824],USD[0.0000124176665233] |
| 03011405 | USD[0.0000000071178816],USDT[0.0000000027462160] |
| 03011406 | ETH[1.0032310600000000],ETHW[0.3034399500000000],EUR[0.0115590312793227],SOL[2.8179625325366908],USD[-14.8871519472303429000000000],XRP[2.0012998000000000] |
| 03011409 | LUNA2[0.6446355769000000],LUNA2_LOCKED[1.5041496790000000],LUNC[140370.7540791000000000],USD[0.0014992478171531],USDT[0.0000092770000000] |
| 03011415 | ETH[0.0000320100000000],ETHW[0.0000320125885737],EUR[0.0000000075000000],USD[-0.0008967406621134] |
| 03011419 | SOL[0.1006232525752356] |
| 03011420 | BRZ[0.1978612600000000],SOL[0.0000000075386498],USD[0.0000000027766363],USDT[0.0000000033636662] |
| 03011422 | AURY[1.0000000000000000],LUNA2[1.6195684470000000],LUNA2_LOCKED[3.7789930430000000],LUNC[352664.4391340000000000],USD[0.0569569272496000],USDT[0.0000016695312600] |
| 03011423 | AURY[23.8254110198256547],BRZ[0.0000000099264174],USD[0.0000000545700300] |
| 03011427 | USDT[0.0000000021444334] |
| 03011435 | BTC[0.0020000000000000],DOGE[300.0000000000000000],ETH[0.0340000000000000],ETHW[0.0340000000000000],MATIC[30.0000000000000000],SOL[0.4000000000000000],USD[14.6246198747000000],XRP[100.0000000000000000] |
| 03011439 | SPELL[14141.3242845466318091] |
| 03011443 | ETHW[0.1518100000000000] |
| 03011460 | SPELL[9789535.0610782200000000],SUSHI[1104.2791000000000000],USD[2.7071533033578585],USDT[480.0000000054964910] |
| 03011462 | DOGEBULL[11.2600000000000000],USD[0.0411515407000000] |
| 03011480 | BTC[0.0212959530000000],DOGE[351.5100000000000000],ETH[0.1309751100000000],ETHW[0.1309751100000000],MANA[201.3742200000000000],SAND[80.9884100000000000],SHIB[1502665.5530000000000000],USD[5.9300000000000000],USDT[4.2490000000000000] |
| 03011485 | ATLAS[56221.5425309300000000],USD[0.0000000013214396] |
| 03011486 | BNB[0.0097588000000000],USD[0.0000005322387],USDT[2.2485780800000000] |
| 03011499 | BTC[0.0000000010741917],LTC[0.0000000092000000],USD[0.0000001810239442] |
| 03011507 | LUNA2[1.0417524540000000],LUNA2_LOCKED[2.4307557270000000],LUNC[225843.7902260000000000],SPELL[10000.2892708600000000],TRX[0.0000010000000000],USD[0.0047575692547100],USDT[0.0000000000403496] |
| 03011515 | BTC[0.0000000098780924],USD[0.0000053706526502] |
| 03011517 | BTC[0.0000001818560000],USD[10.5492912624989155] |
| 03011522 | USD[0.0000029260139024] |
| 03011526 | USD[0.0088154596590100],USDT[0.0000000062527936] |
| 03011532 | AVAX[0.0000053900000000],BAO[4.0000000000000000],ETH[0.0607347000000000],ETHW[0.0000004500000000],FTM[0.0001422800000000],GBP[0.0545993643818250],KIN[5.0000000000000000],RUNE[21.4367627700000000],SOL[0.3340778500000000],SPELL[0.2109459600000000],UBXT[1.0000000000000000] |
| 03011541 | USDC[23.1580211000000000] |
| 03011544 | AAVE[3.2093654000000000],AVAX[0.0998480000000000],BNB[0.0099696000000000],COMP[0.0002907590000000],DOT[0.0994680000000000],ETH[0.0009963900000000],ETHW[0.0009963900000000],RUNE[0.0735330000000000],SOL[0.0092660000000000],SUSHI[193.9545900000000000],USD[0.9540777075000000],USDT[2.2069343046600000] |
| 03011545 | FTM[0.9900000000000000],SOL[0.0047303600000000],USD[0.1028708750650000],USDT[0.3256148140000000] |
| 03011557 | BTC[0.0101697043748063],FTT[14.9973594000000000],USD[0.0001672454407236] |
| 03011550 | USD[0.4559694900000000] |
| 03011556 | BTC[0.0054059500000000],USD[0.0492536000000000],USDC[5393.2696046400000000] |
| 03011558 | EUR[0.0000000921751449],FTT[0.0002412236840000],LUNA2[0.0000864111048100],LUNA2_LOCKED[0.0002016259112000],USD[1.2359146226000000],USDT[3415.4218217180000000] |
| 03011561 | RSR[1.0000000000000000],USD[0.0100000022281444],USDT[4.0137242100000000] |
| 03011562 | BTC[0.1064063400000000],LUNC[0.0000000081807240],USD[0.0001469255901000],USTC[0.0000000076426474] |
| 03011565 | BTC[0.0000003000000000],TRX[364.5951200000000000],USDT[13268.5090487696553452] |
| 03011578 | KIN[1.0000000000000000],TRX[0.0007770000000000],USD[0.9937785300000000],USDT[0.0000000071524856] |
| 03011579 | USD[44.1078650032200000] |
| 03011584 | SUSHIBULL[37280000.0000000000000000],USD[0.0585669520000000],USDT[0.0055390000000000] |
| 03011591 | SOL[0.0005000000000000],USD[0.0000000583431711] |
| 03011596 | BTC[0.0000000067931122],ETH[0.0000000360000000],FTT[0.0321509696018576],USD[0.0000000052012735],USDT[0.0000000201381675] |
| 03011597 | LTC[0.0000000063157381],LUNA2[0.0001385017032000],LUNA2_LOCKED[0.0003231170640900],LUNC[0.0000000100000000],MATIC[0.0000000016854195],USD[0.0049813692255874],XRP[0.0000000002605550] |
| 03011601 | BTC[0.3302867006400000],ETHW[0.0045302000000000],FTT[0.0003721420750430],TRX[0.0000010000000000],USD[0.0069253701477265] |
| 03011602 | DENT[1.0000000000000000],NFT (335303610435265507)[1],NFT (336732258896263265)[1],NFT (570312506772034928)[1],USD[0.000129489361193] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03011609 | BTC[0.0041043600000000],ETH[0.0350000000000000],EUR[0.0000000013430613],SOL[0.3700000000000000],SUSHI[3.0000000000000000],USD[43.1650532858121246],USDT[103.4925880000000000] |
| 03011613 | BTC[0.0227285600000000],ETH[0.1371930600000000],ETHW[0.1371930600000000],USD[0.0043834051991176] |
| 03011616 | AKRO[2.0000000000000000],BAO[9.0000000000000000],DENT[1.0000000000000000],ETH[0.2563138700000000],ETHW[0.2561196500000000],EUR[81.7267521184181573],KIN[3.0000000000000000],SOL[8.4262269800000000],TRX[2.0000000000000000] |
| 03011619 | USD[0.0000000067095136] |
| 03011621 | USD[0.0099062448000000] |
| 03011626 | CRO[0.0429343400000000],DOT[17.7815752600000000],FTM[343.9701469800000000],GALA[1341.0185529900000000],MATIC[334.4233016400000000],RAY[0.0077745400000000],SAND[37.5788217400000000],SOL[41.4758861100000000] |
| 03011634 | DFL[430.0000000000000000],USD[0.2560631600000000],USDT[0.0000000021032770] |
| 03011643 | USD[10.1190651762718500],USDT[0.0000000088122190] |
| 03011644 | BTC[0.1393441100000000],ETH[1.1036329700000000],SOL[20.2313207400000000],TRX[336.4406430300000000],USDT[2730.2492440775899530] |
| 03011646 | SHIB[87430.9851576900000000],USD[0.0000000070735388],USDT[0.0000000000001018] |
| 03011647 | AURY[3.9119580000000000],BAO[1.0000000000000000],BRZ[0.0000000014724000],KIN[6.0000000000000000],POLIS[42.0745060000000000],RSR[1.0000000000000000],SPELL[1090.6887530142887565] |
| 03011665 | USD[0.0000003657553443] |
| 03011669 | AURY[5.9992400000000000],KIN[160000.0000000000000000],USD[0.7684490305000000] |
| 03011674 | USD[0.0000000140500000] |
| 03011678 | EUR[0.3613137075307588],FTT[0.0000000005444316],USD[0.0000000087076804],USDT[0.0000000152411878] |
| 03011679 | USD[0.6674887432000000] |
| 03011681 | SOL[0.0000000080184500],USD[0.0000002631507699],USDT[0.0000001848578289] |
| 03011685 | BTC[0.0000000012017000] |
| 03011686 | BAO[1.0000000000000000],USD[0.0133371187759544],VGX[5.4178929800000000] |
| 03011690 | BAO[1.0000000000000000],USD[0.0000000072603611],USDT[24.9100972100000000] |
| 03011692 | BTC[0.0000000020990000],ETH[0.0000000094092500],LUNA2[0.1438702504000000],LUNA2_LOCKED[0.3356972509000000],LUNC[31328.0499231772000000],NFT [2987476238270297571][1],NFT [3854212247828690010][1],NFT [4146992554382177796][1],SOL[0.0000000036000000],USD[-0.3194967746063569],USDT[0.0000000023994154] |
| 03011695 | BNB[0.1461472100000000],ETH[0.1384651900000000],ETHW[0.0004959900000000],SOL[0.1980501200000000],USD[0.1006593980910078],USDT[0.0025461283601407] |
| 03011697 | AAVE[0.0062341600000000],BTC[0.0001523643793381],USD[0.2118484259661517],USDT[0.0000000082254688] |
| 03011699 | IMX[13.7025719000000000],USD[0.0000000372102910],USDT[0.0000000084816455] |
| 03011705 | USD[1.7758358371357407000000000] |
| 03011708 | USD[0.0004123142956780] |
| 03011711 | BTC[0.0000000010000000],USD[-0.0425520022500000] |
| 03011712 | USD[30.0000000000000000] |
| 03011713 | AAVE[1.0581458500000000],AKRO[1.0000000000000000],BAO[1.0000000000000000],BNT[105.7191566200000000],BTC[0.0000001000000000],DENT[1.0000000000000000],ETH[0.2622054900000000],ETHW[0.2620119000000000],EUR[0.0000000296751518],FTT[19.4815155600000000],KIN[2.0000000000000000],LINK[30.0793956624061970],NFT [5684988963436256921][1],POLIS[109.5027566000000000],SOL[2.8217627300000000],SRM[160.7607462600000000],TOMO[1.0323386000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USDI[0.0792124191511934] |
| 03011716 | BICO[80.0000000000000000],IMX[52.3895200000000000],USD[0.3782996600000000],USD[0.0000000076907904] |
| 03011721 | ATLAS[9.7720000000000000],BTC[0.0000013000000000],USD[0.0224665754000000],USDT[0.1625115795165029] |
| 03011722 | BTC[0.0122640500000000],ETH[0.0114000000000000],ETHW[0.0114000000000000],USD[-121.2768300297552259] |
| 03011732 | ETH[0.0845101900000000],ETHW[0.0845101900000000],GBP[0.0000037199898926] |
| 03011734 | POLIS[6.9473593063626910],SOL[0.0000000040000000] |
| 03011735 | BTC[0.0000000045170100] |
| 03011739 | USD[25.0000000000000000] |
| 03011740 | AAVE[0.0599772000000000],ATLAS[499.9050000000000000],AVAX[0.5998860000000000],AXS[0.3998290000000000],BTC[0.0005998860000000],CHZ[39.9924000000000000],COMP[0.3145402260000000],DOGE[19.9962000000000000],ENJ[14.9956300000000000],DOT[1.2996770000000000],ETHW[0.0049990500000000],ETHW[0.0049990500000000],FTM[3.9992400000000000],FTT[0.1999620000000000],LINK[1.7994300000000000],LTC[0.0799734000000000],MANA[5.9982900000000000],MATIC[19.9962000000000000],OMG[0.9998100000000000],POLIS[6.0988410000000000],REEF[2419.3920000000000000],SHIB[1599582.0000000000000000],SOL[0.2875600400000000],SRM[3.0385819700000000],SRM_LOCKED[0.0352079500000000],TLM[100.9677000000000000],USDI[0.0351713304950000],XRP[51.9876500000000000] |
| 03011741 | USD[0.0001485762300611] |
| 03011745 | DOGE[0.4904200000000000],ETH[1.3877362800000000],ETHW[0.0007362800000000],LUNA2[0.2295752774000000],LUNA2_LOCKED[0.5356756473000000],LUNC[49990.5000000000000000],MATIC[529.6067000000000000],SOL[0.0042166552480000],USD[953.0605426275955727] |
| 03011746 | USD[25.0000000132301192] |
| 03011750 | ATLAS[2390.0000000000000000],FTT[10.2789200000000000],GODS[37.7000000000000000],SAND[27.0000000000000000],USD[0.7063478797500000] |
| 03011751 | USD[0.0000000049056540] |
| 03011752 | USD[30.0000000000000000] |
| 03011760 | USD[0.0000000138222668],USDT[0.0000000084898500] |
| 03011768 | BEAR[828.0000000000000000] |
| 03011775 | BTC[0.0000000030100000],LUNA2_LOCKED[226.6481893000000000],LUNC[0.0000000010000000],USD[0.0000000020485552],USDT[0.0000000080000000] |
| 03011781 | BAO[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0022724000000000],STARS[0.0121842000000000],TRX[1.0000000000000000],USD[0.0502356629929008] |
| 03011788 | AUD[0.0002239762946762],BTC[0.0000045197200],ETH[1.1505985019366981],ETHW[0.0000000066839000] |
| 03011790 | FTT[16.5875234100000000] |
| 03011794 | BAO[2.0000000000000000],GT[4.6230174900000000],LOOKS[83.2590157700000000],USDT[0.0000000048246093] |
| 03011796 | BTC[0.0002597100000000],USD[0.1612413110674629] |
| 03011797 | USD[24.2110568636525000],USDT[100.0000000000000000] |
| 03011798 | BTC[0.0004053200000000],TRX[1.0000000000000000],USD[-1.6481457097419970],USDT[0.0000000023354212] |
| 03011802 | AKRO[2.0000000000000000],BAO[143953.2373631800000000],FTT[19.1998667300000000],JOE[22.2876822700000000],KIN[124188.5968421700000000],MATIC[4.2989112000000000],RSR[379.1257546900000000],SPELL[45356.0184209600000000],SRM[9.0712134900000000],TRX[127.3226161600000000],UBXT[73.9.2254002600000000],USD[0.0056947727890608] |
| 03011803 | ETH[0.0003738403309000],ETHW[0.0009946762549800],EUR[2.4386557768571754],USD[0.0000000076113200],USDC[15105.8761961600000000] |
| 03011809 | USD[0.0010359750000000],USDT[0.0000000001000000] |
| 03011814 | FTT[25.0000000003688884],USD[2968.2576762949041960],USDT[0.0000000002024504] |
| 03011817 | BTC[0.0008093500000000],EN-J[24.2458598000000000],FTT[0.3182207100000000],GBP[0.0000000010988601],STEP[252.5185923500000000],TOMO[16.4197532100000000],UNI[1.1060299500000000],USD[0.0000003617836360] |
| 03011818 | AUDIO[1.0197287300000000],BAO[1.0000000000000000],BTC[0.0451740000000000],DOT[71.8928832200000000],GAL[3212.2271443000000000],HOLY[2.1419332000000000],KIN[4.0000000000000000],MANA[695.5922056400000000],SAND[338.0216208800000000],SECO[1.0743848500000000],SOL[25.5602910500000000],TOMO[1.0307318500000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USDI[4.6084039719644529] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03011821 | USD[0.0000000015103794],USDT[0.000000012635670],XRP[0.000000016351670] |
| 03011825 | AVAX[6.347105140000000],GBP[0.0000000126267837],IMX[75.334092000000000],USD[0.0046053047216364],USDT[29.2907551670971506] |
| 03011829 | FTT[155.696282000000000],IND[3063.000000000000000],LUNA2[0.714370930200000],LUNA_LOCKED[1.666865504000000],LUNC[1726.202127110569710],USD[0.0130872183206550],USDT[0.000000058500000],USTC[100.000500000000000] |
| 03011864 | FTT[0.0388346305320000],USD[0.00000331762328],USDT[0.000000325026812] |
| 03011869 | FTT[1.90000000000000000],TRX[0.001554000000000],USDT[0.862417319500000] |
| 03011870 | AVAX[0.003463590000000],BAO[1.000000000000000],FRONT[2.039807710000000],KIN[1.000000000000000],USD[0.0607744141172544],USDT[0.000000045244352] |
| 03011871 | FTT[5.408916250000000],USD[0.375460241958365],USDT[0.000001983627750] |
| 03011872 | DENT[1.000000000000000],GALA[63.666454330000000],KIN2[0.000000000000000],SAND[0.000034270000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000054425464],XRP[588.408170199100500000] |
| 03011873 | FTT[12.897587000000000],LOOKS[364.466370000000000],POLIS[204.067016000000000],TRX[0.000777000000000],USD[0.0247935882600000],USDT[0.008533438617568] |
| 03011875 | AVAX[0.0000000035345499],BTC[0.0000000797917367],EUR[8374.000000000000000],FTT[150.2951075317141496],SUSHI[0.0002191800000000],TRX[1.000000000000000],USD[0.0775836952260794],USDT[0.0000000023034733],XRP[0.0000000014958380] |
| 03011877 | USD[1.9612541850310000] |
| 03011879 | USD[3.8115759373500000] |
| 03011883 | SOL[0.0033170220183368] |
| 03011885 | IMX[8.800000000000000],SPELL[2500.000000000000000],USD[0.2410043545000000] |
| 03011888 | MATIC[0.000000006132000],XRP[0.000000007363613|5] |
| 03011894 | BNB[0.009408000000000],CRV[1.234228180000000],CVX[0.140080160000000],ETH[0.000000008844129],MATIC[0.211244570000000],SOL[0.005074000000000],USDT[0.0002400000000000] |
| 03011900 | SOL[0.000000006378900],USD[0.0000000028603200],USDT[0.000001278504115|2] |
| 03011905 | LUNA2[0.005004457464000],LUNA2_LOCKED[0.011677067420000],SGD[0.0089949383552000],USD[0.0034635302203625],USTC[0.7084000000000000] |
| 03011909 | BTC[0.007124940000000],USD[0.0001324108128644] |
| 03011914 | MATIC[17.098862990000000],MBS[25.000000000000000],SHIB[300000.000000000000000],USD[13.3222007470000000] |
| 03011916 | SAND[103.708000000000000],USD[48.877769400000000],USDT[500.279105386950|6440] |
| 03011919 | ATLAS[119.954400000000000],AURY[2.054565910000000],BAT[3.999240000000000],CHZ[20.000000000000000],ETH[0.016000000000000],ETHW[0.016000000000000],FTT[3.0728737819586297],GENE[19.099601000000000],GOG[738.906710000000000],SHIB[100000.000000000000000],SPELL[3500.000000000000000],USD[0.687590186300846|06],USDT[0.000000013758310] |
| 03011926 | 1INCH[0.000000001290580|0] |
| 03011927 | CRO[675.404688010000000],USD[0.0000000036045907] |
| 03011929 | SOL[3.738490180000000],USDT[0.000000586166023|7] |
| 03011931 | MNGO[82089.386300000000000],USD[4039.522446315730972|0],USDC[20.000000000000000],USDT[18.8503169099717962] |
| 03011936 | BNB[0.000980610000000],USD[0.000000000324578],USDT[0.000001281668877|6] |
| 03011940 | BTC[0.002897188000000],ETH[0.024995630000000],ETHW[0.024995630000000],EUR[0.000000006498461|6],USDT[43.5898531805676297] |
| 03011944 | BTC[0.192353990000000],DOGE[2138.092047080000000],ENJ[219.578389440000000],ETH[0.000000100000000],LINK[28.660168910000000],UNI[39.441822700000000],USDT[0.0002058847304774],XRP[569.762941000000000] |
| 03011945 | BTC[0.040311960000000],USD[0.000092280612852|0] |
| 03011947 | ATLAS[1224.615969210000000],USD[0.832433720016102|0] |
| 03011948 | TRX[0.000054000000000],USD[25.000000000000000],USDT[11.7486429213802911] |
| 03011964 | AAVE[0.009892000000000],ALICE[0.098360000000000],AVAX[0.002060620372567],BAL[0.009350000000000],BTC[0.000032491146500],CEL[0.095860000000000],CHR[0.936000000000000],CHZ[9.994000000000000],CRV[32.986200000000000],DOGE[0.958000000000000],DOT[3.299120000000000],ENJ[0.998800000000000],FTM[46.924600000000000],FTT[0.199960000000000],GALA[9.952000000000000],HNT[0.099020000000000],LEO[9.988000000000000],LINK[0.598700000000000],LRC[0.992000000000000],MANA[0.996000000000000],MATIC[9.992000000000000],REN[0.966200000000000],RSR[9.660000000000000],SAND[0.993200000000000],SNX[0.096320000000000],SOL[0.349814000000000],STOR[0.093040000000000],SUSHI[9.491400000000000],SXP[0.076400000000000],TOMO[0.099920000000000],UNI[0.049900000000000],USD[0.870075753158576],USDT[0.00126425110000000],XRP[0.995200000000000] |
| 03011965 | POLIS[4.150837500000000] |
| 03011966 | KIN2[0.000000000000000],NFT[303849712367585188],[1],NFT[407232482529923792],[1],USD[0.0001857853095419] |
| 03011971 | AKRO[1.000000000000000],KIN[1.000000000000000],USDT[0.000000094433344] |
| 03011977 | SOL[203.118905800000000],USD[8.8767050000000000] |
| 03011979 | CRO[176.876308380000000],USD[0.0000000029086774],USDT[0.000000004928765|4] |
| 03011984 | ATLAS[8936.224724100000000],BTC[0.021155960000000],GOG[1574.365300000000000],LINK[34.393120000000000],POLIS[169.8472319996100000] |
| 03011990 | DFL[1304.471767870402227|2],ETH[0.000000010881717],USD[0.0000015646983318] |
| 03011991 | DENT[1.000000000000000],ETH[0.146859910000000],KIN[1.000000000000000],SOL[0.000000067084800],USD[0.000073437719711] |
| 03011993 | ETH[0.000417080000000],ETHW[0.000683840000000],USD[1075.9758732335000000],USDT[1000.000000046863610] |
| 03011995 | BNB[0.000000069635426],DOGE[0.000000061100000],USD[1.7028951500000000] |
| 03011999 | USD[0.000000097390574],USDT[0.000000037380990] |
| 03012001 | BTC[0.004650300000000],ETH[0.081196500000000],ETHW[0.003306100000000],USD[0.0000057087460495],USDT[70.1729141433081696] |
| 03012002 | GENE[0.000000000000000],GOG[295.960480000000000],LUNA2[0.095728351110000],LUNA2_LOCKED[0.223366152600000],LUNC[20845.050000000000000],USD[0.0577841406254875] |
| 03012005 | AAVE[0.000000070210116],AURY[3.750067040000000],AVAX[1.431801130000000],BNB[0.000000089127080],BTC[0.0425763300000000],DENT[1.000000000000000],DOT[4.459300520000000],ETH[0.000031992530322],ETHW[0.000000005000000],EUR[1.9119636973872646],NFT[371144731959184109],[1],RSR[1.000000000000000],SOL[0.318859070000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0001122001388661],USDT[0.00001127011173538] |
| 03012012 | ETH[0.000790000000000],ETHW[0.000790000000000] |
| 03012013 | AMPL[0.000000000987461],AVAX[0.000000033528408],BNB[0.000000074000000],BTC[0.0000000824000001],DMG[0.0647020000000000],ENJ[0.000000060000000],ETHBULL[0.000000000013590196],FTM[0.000000087078948],FTT[25.1931341225189928],LEO[0.000000040000000],LINK[0.000000024148627],LTC[0.000000004000000],MATIC[0.000000007600000],MBS[0.000000093706197],REEF[128630.000000000000000],SHIB[0.000000004000000],SOL[0.000000051193538],STETH[0.000002587151424|7],USD[4544.656819875116746|3] |
| 03012014 | SOL[0.437317100000000],USD[0.0000001179051|52],USDT[3199.439213579000000],WAVES[0.0597700000000000] |
| 03012022 | SOL[3.190000000000000],USD[8.922395423625000|0],XRP[867.835080000000000] |
| 03012023 | ATLAS[110.000000000000000],CRO[17.668317520000000],FTT[0.0106762900000000],USD[0.000000052622483] |
| 03012024 | ETH[0.000000600000000] |
| 03012027 | STARS[18.000000000000000],USD[223.0154367065610081] |
| 03012031 | BAO[1.000000000000000],EUR[8.9559589183085440],KIN2[0.000000000000000] |
| 03012034 | ETH[0.020000000000000],ETHW[0.020000000000000],USDT[77.0341808600000000] |
| 03012040 | USD[0.000000037500000],USDT[0.000000031099718] |
| 03012048 | BCH[0.000988000000000],BTC[0.000000056321700],ETH[0.000986000000000],ETHW[0.000986000000000],FTT[0.000000052585200],TRX[0.000000057805556],USD[0.000000106555277],XRP[0.9972000000000000] |
| 03012054 | USD[0.8513780000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03012059 | ATOM[0.000010080000000],BAO[5.000000000000000],GALA[0.002683710000000],GMT[0.000000010000000],KIN[2.000000000000000],LUNA2[0.000000905455831],LUNA2_LOCKED[0.000002122273027D],LUNC[0.000029300000000],MANA[0.000103870000000],NFT (336770275750258479)[1],NFT (351079723823855402)[1],NFT (533088675278349301)[1],NFT (635376151321232161)[1],NFT (564571042897181231),NFT (567037677747754537221),NFT (573164830634137497)[1],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.046454163567242] |
| 03012061 | BTC[0.027042173541900],ETH[0.295957300000000],ETHW[0.295957300000000],LUNA2[0.183660221900000],LUNA2_LOCKED[0.4285401780000000],LUNC[39992.400000000000000],MANA[0.978150000000000],SAND[127.000000000000000],USD[0.921504915000000] |
| 03012074 | TRX[0.000777000000000] |
| 03012075 | IMX[101.700000000000000],USD[0.454795300000000] |
| 03012076 | BNB[0.000000080300000],ETH[0.000000008950000],USD[0.654535630000000] |
| 03012083 | BTC[0.003023480000000],ETH[0.035543160000000],ETHW[0.035543160000000],LUNA2[0.114787638700000],LUNA2_LOCKED[0.267837823600000],LUNC[24995.250000000000000],SOL[2.990000000000000],USD[51.292696781604912],USDT[0.311060085042814] |
| 03012088 | USD[2.140089090000000],USDT[0.000000005331969Z] |
| 03012090 | POLIS[64.329257380000000],USDT[0.000000502680192] |
| 03012091 | AKRO[3.000000000000000],BAO[17.000000000000000],BNB[0.000023300000000],DENT[1.000000000000000],ETH[0.000001120000000],ETHW[0.000001120000000],FTT[0.003163800000000],KIN[16.000000000000000],LTC[0.000002800000000],MATIC[0.000301700000000],RSR[2.000000000000000],SOL[0.000126500000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.001552690804635],USDT[0.024386204092840] |
| 03012095 | BNB[0.000000003824000],BTC[0.000000022665468],ETH[0.000000051262400],FTT[0.000000005850400],LINK[0.000000005982800],USD[0.012514470112579],USDT[0.000000108501266] |
| 03012101 | ATLAS[0.000000081023706],AVAX[0.000000006404186298],BTC[0.000000007715791Z],FTT[0.000000010991980],LUNA2[0.069237076350000],LUNA2_LOCKED[0.161553178100000],LUNC[15076.519145411703829],SHIB[0.000000030300000],USD[0.000005354323589],USDT[0.000000000001544] |
| 03012104 | ATLAS[0.000935690000000],BAO[1.000000000000000],BF_POINT[100.000000000000000],EUR[0.000000062293478],GALA[1.000350500000000],SPELL[136.229813120000000],SUSHI[1.064582580000000],TONCOIN[1.072807520000000],UBXT[1.000000000000000],USD[0.008968343510670] |
| 03012105 | ATLAS[0.009235690000000],AURY[1587.102871040000000],POLIS[5039.226163830000000],USD[177.870361717241836],USDC[7.600000000000000] |
| 03012116 | BOBA[0.063509000000000],USD[4.507053125000000] |
| 03012123 | ETH[5.761953920000000],ETHW[5.761953920000000] |
| 03012131 | BTC[0.028595230000000],BULL[0.000413966546916],ETH[0.009985600000000],ETHBULL[0.099640000000000],FTT[0.099100017381220],NFT (451506960259859684)[1],TRX[0.000090000000000],USD[118.713340058769114300000000],USDT[0.827814985117383] |
| 03012133 | AVAX[0.700000000000000],USD[2.341510532000000] |
| 03012135 | ETH[0.156448170000000],ETHW[0.156448170000000],USDT[585.240115563277860] |
| 03012138 | BTC[0.000092345603627],ETH[0.000950190000000],ETHW[0.000950190000000],FTT[26.994600000000000],USD[1153.891955389870377600000000],USDT[0.525511071009988] |
| 03012139 | BNB[-0.000000020000000],FTM[0.000000067412500],LTC[0.000000085685810],TRX[0.005439002360000],USD[0.050676300000000],USDT[-0.000000019097463],XRP[0.000000004851786] |
| 03012143 | BTC[-0.000342677072567],DOGE[29408.000000000000000],LUNA2[36.990036100000000],LUNA2_LOCKED[86.310842400000000],LUNC[8052858.240000000000000],TRX[0.000777000000000],USD[32.000777739094637170] |
| 03012146 | AURY[7.000000000000000],BTC[2.006200000000000],CQT[193.000000000000000],ETH[0.062000000000000],ETHW[0.062000000000000],SLP[90.000000000000000],SOL[0.990000000000000],USD[0.363683620000000] |
| 03012153 | USD[1.322083500000000] |
| 03012154 | BAO[40312.515809830000000],BTC[0.000236030000000],DENT[1.000000000000000],EDEN[8.479140270000000],ETH[0.084049310000000],ETHW[0.084049310000000],EUR[0.429012927358295],KIN[3.000000000000000],MANA[8.224487920000000],MTA[39.913553230000000],RNDR[20.068583820000000],SAND[9.231005930000000],SHIB[1704303.365999140000000],SNX[5.541734950000000],SOL[0.359336210000000],UBXT[1.000000000000000],USD[0.010166344416687285] |
| 03012156 | USD[0.079697640000000000] |
| 03012175 | BNB[1.940143590000000],BTC[0.059107875059593]31],SOL[12.330365302097975]1],USD[6.333461387289831200000000] |
| 03012182 | USD[10.000000000000000] |
| 03012188 | IMX[17.036637920000000000],USD[0.000092258214579Z],USDT[0.000000014735800] |
| 03012191 | USD[0.946745979500000000],USDT[0.000000003462723] |
| 03012192 | USD[0.729087740302140000] |
| 03012193 | AKRO[1.000000000000000],BAO[1.000000000000000],DOGE[0.033375900000000],KIN[2.000000000000000],LOOKS[0.000181820000000],USD[77.310903195937838] |
| 03012202 | ATLAS[38378.160000000000000],BAO[1.000000000000000],CRV[119.966400000000000],ETH[0.053909400000000],FTT[0.053909400000000],HNT[23.293808000000000],IMX[378.506356000000000],MATIC[319.981000000000000],SOL[11.999000000000000],TRX[0.000450000000000],USD[0.043670592760000],USDT[0.944107918151807] |
| 03012210 | BTC[-0.000021203709870Z],ETH[-0.001112385921254],ETHW[-0.001105393039970],SHIB[96504.000000000000000],USD[640.726605220000000] |
| 03012212 | BTC[0.041892161550000],ETH[0.424921672500000],ETHW[0.424921672500000],FTT[4.599126000000000],GMT[67.987467600000000],MANA[143.973460800000000],SAND[50.990600700000000],SOL[0.659878362000000],USD[-716.341167690000000],XRP[326.939733900000000] |
| 03012213 | IMX[79.100000000000000],TLM[1551.000000000000000],USD[0.194360895000000] |
| 03012215 | BLT[74.000000000000000],USD[1.181747061000000],USDT[0.000000062122150] |
| 03012217 | GMT[0.000000009000000],NFT (350976725185435574)[1],NFT (361279415485315870)[1],SOL[0.002292921865163]9],TRX[0.000034000000000],USD[0.034164900718837],USD[0.000000031913706] |
| 03012218 | BTC[2.015838460000000],ETH[0.000634600000000],ETHW[2.278063460000000],LUNA2[0.000333825570810],LUNA2_LOCKED[0.000078926331890],LUNC[7.365589260840000],USD[4800.369152400000000],USDC[4800.360915240000000] |
| 03012219 | BAO[1.000000000000000],DENT[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000059044623] |
| 03012220 | ATLAS[469.910700000000000],USD[1.005480270000000],USDT[0.000000007718356] |
| 03012223 | USD[0.000347286066089] |
| 03012228 | USD[1.508633547250000] |
| 03012236 | BTC[0.000000078576060],USD[0.000003287533338] |
| 03012238 | SOL[0.000000010000000],USD[0.000000039806464] |
| 03012241 | NFT (365970176264495494)[1],NFT (487376967837941169)[1],NFT (560192497933652557)[1],TRX[0.001554000000000],USDT[2887.995393550000000] |
| 03012242 | USD[0.000000097000000],USDT[0.000000021840450] |
| 03012243 | USDT[0.770900000000000] |
| 03012244 | USDT[0.177070440000000] |
| 03012249 | FTT[0.949961973439887Z],GOG[0.000000004909680],SPELL[0.000000021566416],USD[0.000000063754921],USDT[0.000000191164762] |
| 03012250 | APE[2.195082000000000],AVAX[0.699905000000000],BTC[0.010200880000000],ETHW[0.294943950000000],GALA[99.981000000000000],LUNA2[3.561568981000000],LUNA2_LOCKED[8.310327623000000],LUNC[775539.144142900000000],MATIC[29.994300000000000],SAND[9.998100000000000],SOL[4.339175400000000],USD[1.617003536507914]5] |
| 03012252 | POLIS[0.089173000000000],TRX[0.000000006492278D],USD[0.000000089095283] |
| 03012254 | LTC[0.002029880000000],USD[0.004793671162387]9],USDT[0.405496258596082]9] |
| 03012260 | ATLAS[720.000000000000000],GODS[0.200000000000000],USD[0.392993574000000],USDT[0.000000053073678] |
| 03012264 | AMPL[0.374670438657056]7],BUSD[10961.978633380000000],USD[0.000000050000000] |
| 03012265 | BTC[0.000000050000000],USD[0.044956611257522]6] |
| 03012271 | BULL[3.299382088000000],SOL[82.820778000000000],USD[0.000017124900] |
| 03012285 | BRZ[4.952704900000000],BTC[0.000000009000000],USDT[21.557917001712330] |
| 03012287 | LUNA2[0.403603950570000],LUNA2_LOCKED[0.941742551600000],LUNC[87885.610000000000000],USDT[0.000002362080540] |
| 03012288 | FTT[0.433764967027350],USD[0.310760902500000],USDT[2607.778839902019817D] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03012289 | ASD[0.035927000000000],BNB[0.000000001778140 4],CEL[0.00000004405584 6],COPE[0.00000000036 76549],DENT[0.00000006572860 0],ETH[0.0000001 00000000],GODS[0.00000005564589 9],IMX[0.0000 0008434949 2],MBS[0.0000000073863190],PROMI[0. 0000000057491513],REN[0.000000009403835],SPELL [0.000000042037829,S |
| 03012292 | TEP[0.0000000884357364],SUSHI[0.000000005912672 8],TULP[0.0000000023557176],USD[0.019236474417 7171],USDT[0.0000000068716973]
ATLAS[9236.214347680807 2893],BNB[0.0000001000 00000],BOBA[50.328044940000000],CRO[96.1376181 100000000],FTT[2.00000000000000 0],USD[0.00000 0057044143] |
| 03012296 | ATLAS[9.45600000000000 0],AUDIO[3.999200000000 000],AVAX[0.099980000000000],AXS[0.00990000000 0000],DENT[299.94000000000000 0],DODO[1.49970 00000000 00],DOGE[7.99840000000000 0],DYDX[0.09 99800000000000],GARI[0.925600000000000],GOG[0.9 9400000000000 0],GT[0.099980000000
000],HGET[0.0492000000000 00],PRISM[0.406000000 0000000],RUNE[0.099980000000000],SKL[23.9952000 00000 000],SOL[0.009820000000000],STARS[0.93840 00000000000],TRX[0.028364000000000],USD[0.33687 7152168464 82],YGG[0.996600000000000] |
| 03012298 | TONCOIN[161.681948200000000],USD[0.00000001934 8100] |
| 03012301 | DOGE[59975.001028287928139 8],ETH[0.0993192200 000000],ETHW[0.0993192200000000],USD[499781.27 3762787030699 2],USDT[0.00153700000000 00] |
| 03012304 | POLIS[21.520221594776000 0],USD[0.0000000244469 696] |
| 03012310 | NFT (325044640030193669)[1],NFT (44563303638018 3753)[1],NFT (491655996707682720)[1],NFT (533172 6599908241 29)[1],USD[0.000000011273289 2],USDT[0 .000000072862345] |
| 03012311 | BTC[0.010919440000000 0],ETH[0.12112278000000 00],ETHW[0.1199567600000000 0],USD[0.062789520 0000000],USDT[321.879440778387149 2] |
| 03012313 | AKRO[1.000000000000000],BTC[0.0541250300000000] ,EUR[0.0001439954162553] |
| 03012320 | BAO[1.000000000000000],COPE[0.0000000376876 34],ETH[0.005550635577337 5],ETHW[0.0055506355 77337 5],IMX[1.9145997002727285],KIN[1.0000000 00000000],MATIC[5.5732084872198314],USD[0.00000 05405480914] |
| 03012334 | USDT[52.00000000000000 0] |
| 03012335 | NFT (339205901802191870)[1],NFT (4327027103852 36089)[1],NFT (433436979508234239)[1],NFT (52296 3300424067835)[1],NFT (526293743552502093)[1],N FT (552278834777579701)[1],USD[0.0000000850000 00],XRP[0.2835820000000000] |
| 03012344 | BTC[0.0001500323505978],CHZ[0.00810000000000 0],JOE[0.000000014447370],LTC[0.0000000300552 25],USD[-1.575572848892699 1],USDT[0.000000204 541247] |
| 03012346 | USD[0.63069949900000 00] |
| 03012347 | ATLAS[2729.906012000000000],USD[0.0173456185000 000],USDT[0.0000000121458534] |
| 03012351 | BTC[0.000000065402925],BUSD[37.426146100000000 0],FTT[0.0404361500000000],USD[0.0000000044625 000] |
| 03012357 | ATLAS[599.8888500000000 00],AVAX[1.04911349821 98000],AXS[0.387621675625840 0],CVX[0.995815700 0000000],DOT[3.1308077394896400],FTT[2.99943000 000000 0],GALA[199.962285000000000 0],GODS[34. 993378500000000],GOG[59.988942000000000],HNT[2. 9994710000000 00],MATIC[68.986890000000000],NF T
(452032173870363017)[1],SOL[1.2781203715138700] ,USD[0.3485307750000000],XRP[59.9889420000000000] |
| 03012367 | BTC[0.000005170000000 0],MATIC[0.0081512500000 000],SOL[0.0000000082415 21],USD[0.0104945842437 682],USDT[0.0000000019820692] |
| 03012369 | USD[90.000000000000000] |
| 03012371 | ETH[0.000966370000000 0],ETHW[0.00096637000000 00],USD[0.0383840000000000],USDT[0.682048000000 0000] |
| 03012375 | ETH[0.000000068472000],USD[3.450000000000000] |
| 03012387 | USD[25.0000000000000 00] |
| 03012391 | AAVE[2.3882864000000000],EUR[0.0000000624000 47],FTT[24.995500000000000 0],RUNE[299.9487000 00000000],SHIB[5998920.000000000000000 0],SOL[1 9.9964000000000 00],SRM[834.000000000000000],US D[3.549404498500000 0],USDT[0.0000000033846775] |
| 03012393 | BTC[0.0124480639587185],DOGE[0.000000004600000 0],SAND[0.00000000496649 7],SHIB[99980.000000000 000000],USD[0.0000496600560840] |
| 03012396 | ATLAS[8134.862786910000000],USD[0.000000009518 3648],USDT[0.0000000068986091,0.000000006898609] |
| 03012409 | EUR[538.111707270000000 0] |
| 03012411 | SOL[0.000236060000000 0],UBXT[1.00000000000000 0],USD[20.4856434286184 145] |
| 03012415 | APE[0.400000000000000 0],BTC[0.010200000000000 0],EUR[0.000000033500000 0],FB[0.210000000000000 0],USD[0.2026320895225576] |
| 03012418 | ALEPH[0.00000001134590 0],ALICE[0.0000005304000 0],BAL[0.000000084892124],BCH[0.000000068492124] ,CHF[0.000000006641349 5],CHZ[0.0000000031514 083],CITY[0.0000000338296 95],EUR[0.001930957086 296],GENE[0.000008750000000],LOOKS[2.0102658970 80802 0],MBS[0.0000000087404238],
MTA[0.000000035846527],ROOK[0.000000006171107 6],SHIB[0.0000000068073877],SPELL[0.00000009873 3871],UBXT[0.00000001325620 0] |
| 03012419 | ATLAS[2429.538300000000000],BTC[0.0031000000000 000],ETH[0.012000000000000 0],ETHW[0.0120000000 00000 0],LUNA2[0.3134089330000000],LUNA2_LOCKE D[0.7312875111000000],LUNC[68245.4550812000000 00],RSR[710.000000000000000],USD[0.6931348797198 055] |
| 03012421 | BNB[0.0000000082747116],FTT[0.00000000021400000] |
| 03012422 | ATLAS[1489.702000000000000],USD[0.4398535700000 00],USDT[0.0000000017016167] |
| 03012426 | AVAX[0.6310019000000000],DOT[2.63177973000000 00],EUR[0.0643460045367417],FTT[3.0069918200000 000],LUNA2[0.0558765204600000],LUNA2_LOCKED[0. 1303785477000000],LUNC[0.180000000000000 0],MA TIC[10.063488100000000],SOL[0.5265003300000000],S TETH[0.0380647074668222],SUSHI[4.02535848000000 00],USD[0.5550
984220458112],USDT[0.000000007523050] |
| 03012429 | FTT[2.238805410000000 0],NFT (379990346524074 0574 7)[1],NFT (484572630084883341)[1],USD[T[0. 000000006531698] |
| 03012430 | BRZ[10.00000000000000 0],MANA[0.28565370000000 00],MATIC[0.0000000015913750],USD[0.04924576667 1062] |
| 03012435 | BAT[20.960860000000000],TLM[101.96979000000000 0],TRX[27.867100000000000],USD[62.89250453122500 00],WRX[24.99278000000000 0] |
| 03012441 | FTM[444.470442120000000],FTT[56.544071756702154 0],KIN[2.00000000000000 0],POLIS[0.00000000949542 0],USD[0.0852227185015967] |
| 03012443 | USD[0.4686211838820866],USDT[0.0000000039620320] |
| 03012450 | ATLAS[1399.954400000000000],USD[0.6279422251250 000],USDT[0.0000000425229 19] |
| 03012458 | USD[37.5000000000000 00] |
| 03012461 | USDT[1.7862461250000000] |
| 03012463 | USD[25.000000000000000] |
| 03012466 | EUR[0.642419160000000 0],USD[0.0000000101842504] |
| 03012478 | LUNA2[3.5648486900000000],LUNA2_LOCKED[8.3179 8027600000 00],USD[16.5755175120000000],USDT[0.0 000000045000000],USTC[504.6215620000000000] |
| 03012483 | USD[-0.2501701571712130000000000],USDT[49.96871 71071901368] |
| 03012484 | USD[1.2698283750000000] |
| 03012486 | USD[0.0000013747490807] |
| 03012487 | BLT[159.000000000000000],USD[1.8721369950000000 ],XRP[0.2606000000000000] |
| 03012498 | ADABULL[0.0855410000000000],BCHBULL[14996.8000 000000000 00],BSVBULL[2999430.000000000000000],B TC[0.000000083000000],COMPBULL[19996.2000000000 00000],DOGEBULL[206.648460100000000],EOSBULL[253 951.740000000000000],FTT[0.0000000099078 46],LIN KBULL[8798.1380000000000 00],LTCBULL[14528.915
40000000 0000],MATICBULL[1.8297.085080000000000 0],THETABULL[5011.3016224000000000],TRX[0.00233 3000000000 00],USDI-3.1234207684525884],USDT[3.5 290338724262413],VETBULL[179.965800000000000],XR PBULL[1450440.9025213600000000],XTZBULL[9998.100 0000000000 00] |
| 03012499 | USD[25.000000000000000] |
| 03012505 | BNB[0.0000000423872 00],ETH[0.1570000000000000 0],ETHW[0.012000000000000 0],GMT[0.00000012927 8783],SLP[6.00000000000000 0],SOL[0.000000050000 000],TRX[0.0007880000000000],USD[0.4601384947434 815],USDT[3.7813290000031661] |
| 03012506 | USD[0.6857409825000000] |
| 03012507 | ATLAS[180.000000000000000],POLIS[2.999430000000 000],USD[1.01674617162500 00],USDT[0.00000000495 66600] |
| 03012511 | USD[30.0000000000000 00] |
| 03012512 | EUR[0.000000018411565],USD[0.0000000305023 58] |
| 03012529 | AKRO[1.000000000000000],BAO[1.000000000000000], DENT[1.00000000000000 0],ETH[0.0000001000000 00],ETHW[0.2972993796464698],KIN[4.000000000000 000],USD[0.00458903000000 00],USDT[0.00000000264 54139],USTC[0.0000000037897352] |
| 03012536 | ETHW[0.0009576300000000],EURL-1.00155262430108 63],TRX[9.9800500000000000 0],USD[0.99126025751 11668] |
| 03012538 | AVAX[0.0000000014400000],CHZ[0.0000000270000 00],GALA[1686.1553245094266953],SHIB[130463.26 1067480400000 0],SPELL[0.0000000094706154] |
| 03012539 | USD[0.7294727805000000],USDT[0.4492456175000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03012540 | LTC[0.000000003721980],TRX[0.000129000000000000] |
| 03012541 | USD[0.000000098364462],USDT[0.000000009109624] |
| 03012548 | TRX[0.872001000000000000],USD[2.675217725050000000],XRP[0.929600000000000000] |
| 03012550 | USDT[0.000000007426377] |
| 03012555 | USDT[9.592000000000000000] |
| 03012556 | ETH[0.176794560000000000],ETHW[0.176794562238143800],USD[1.691835905189780500] |
| 03012557 | BAO[1.000000000000000000],CHZ[0.000000000056127456],CRO[49.256585570000000000],ETH[0.000000006500000000],EUR[0.000000014612696],KIN[2.00000000000000000000],SAND[0.000000009218000000],SHIB[785476.917827447861994100],USD[0.000000006706437400],XRP[0.000000061921791] |
| 03012559 | NFT (4493615340015655091)[1],NFT (4575136878913148611)[1],TRX[0.000016000000000000] |
| 03012562 | ATLAS[6980.00000000000000000000],LTC[0.000000000000000000],USD[3.284920362500000000] |
| 03012576 | USD[0.345390516659796300],USDT[112.951138045943460000] |
| 03012579 | BNB[0.00000000267464814],EUR[0.000001143381348600],USD[47.304017870000000000000000] |
| 03012580 | BTC[0.000000002271745920],KIN[1.000000000000000000],USD[0.000000324915008] |
| 03012585 | USDT[1.644863722250000000] |
| 03012602 | ETH[0.000000033394437],USD[2961.19158808804417780] |
| 03012606 | ATLAS[9.702000000000000000],USD[1.469697262100000000],USDT[0.005688000000000000] |
| 03012608 | ETH[0.000000010000000000],NFT (3392355829492506511)[1],USD[2.440692050000000000] |
| 03012614 | BTC[0.002000000000000000],USDT[101.694670400000000000] |
| 03012618 | ALGO[0.000000020795664],CRO[0.000000031528162],EUR[0.000000008993104600],HXRO[1.022819350000000000],SHIB[0.000000061144670],USDT[358.010082970352181500] |
| 03012620 | BTC[0.000099992004960],ETH[0.000993350000000000],ETHW[0.000993350000000000],USD[44.327163288381506],USDT[9.323986798771672800] |
| 03012621 | ETH[0.000031400000000000],ETHW[0.000031400000000000],HXRO[1.000000000000000000],TRX[0.000010000000000000],USDT[0.000013946907216] |
| 03012623 | BTC[0.025132280000000000] |
| 03012624 | AAVE[2.000000000000000000],BTC[0.00000003780668000],DOT[0.000000003835272],FTT[1.002369800000000000],GMX[2.000000000000000000],HNT[10.840999240000000000],NEAR[3.508679340000000000],NFT (3871832897307928113)[1],NFT (4287439187171656301)[1],SNX[15.719761090000000000],UNI[10.000000000000000000],USD[99.273496383637496200],USTC[0.000000003040000000] |
| 03012625 | AURY[1.000000000000000000],CRO[10.000000000000000000],FTM[2.000000000000000000],SOL[0.099982000000000000],USD[0.359507430130000000],USDT[0.001000000000000000] |
| 03012626 | APT[0.010000000000000000] |
| 03012628 | BTC[0.000400000000000000],ETH[0.060000000000000000],ETHW[0.060000000000000000],SHIB[200000.00000000000000000000],TRX[130.00000000000000000000],USD[44.804956872200000000],USDT[0.000000051501334] |
| 03012632 | ETH[0.000031740000000000],ETHW[0.000031740000000000],EUR[0.000000007464097200] |
| 03012635 | BNB[0.004426190000000000],MBS[52.000000000000000000],USD[0.015059474500000000] |
| 03012636 | BTC[0.002568890000000000],LTC[0.000000087607138],SHIB[0.000000020579480],USDT[0.000000004099481] |
| 03012637 | ATLAS[1130.847486490000000000],BAO[1.000000000000000000],GBP[0.000319631292902],TRX[1.000000000000000000] |
| 03012638 | BAO[2.000000000000000000],BTC[0.000706330000000000],DENT[2.000000000000000000],ETH[0.027072150000000000],ETHW[0.027338100000000000],FTT[1.596377430000000000],GME[0.028381320000000000],KIN[3.000000000000000000],MANA[0.000010950000000000],SOL[1.096240100000000000],USD[0.005096021888445] |
| 03012644 | GODS[45.206465140000000000],USD[0.340527025750000000],USDT[0.000000028769052] |
| 03012645 | ATLAS[480.000000000000000000],USD[0.071808020600000000],USDT[0.000000005123686500] |
| 03012653 | AGLD[0.700000000000000000],AKRO[56.000000000000000000],ALCX[0.004000000000000000],ALEPH[2.000000000000000000],ALICE[0.100000000000000000],ALPHA[1.000000000000000000],AMPL[0.121814690959847900],ANC[1.000000000000000000],APE[0.300000000000000000],ASD[3.700000000000000000],ATLAS[10.000000000000000000],AUDIO[1.000000000000000000],AURY[1.000000000000000000],BADGER[0.080000000000000000],BAL[0.080000000000000000],BAND[0.400000000000000000],BAO[2000.00000000000000000000],BICO[1.000000000000000000],BIT[1.000000000000000000],BLT[2.000000000000000000],BNT[0.300000000000000000],BOBA[0.300000000000000000],BRZ[7.000000000000000000],BTT[1000000.00000000000000000000],C98[1.000000000000000000],CEL[0.300000000000000000],CHR[2.000000000000000000],CHZ[10.000000000000000000],CLV[1.500000000000000000],CONV[80.000000000000000000],COPE[1.000000000000000000],CQT[1.000000000000000000],CREAM[0.040000000000000000],CRO[10.000000000000000000],CUSDT[80.000000000000000000],CVC[3.000000000000000000],CVX[0.100000000000000000],DAI[1.300000000000000000],DAWN[0.500000000000000000],DENT[300.00000000000000000000],DFL[10.000000000000000000],DMG[44.200000000000000000],DODO[1.300000000000000000],EDEN[1.100000000000000000],ENS[0.020000000000000000],ETH[0.002935320000000000],ETHW[0.002935320000000000],FRONT[1.000000000000000000],FTM[1.000000000000000000],FTT[0.100000000000000000],GAL[10.000000000000000000],GARE[2.000000000000000000],GENE[0.100000000000000000],GMT[1.216138730000000000],GODS[9.500000000000000000],GOG[2.000000000000000000],GRT[1.000000000000000000],GST[4.150950900000000000],HGET[0.300000000000000000],HMT[1.000000000000000000],HNT[0.100000000000000000],HOL.V[0.150094720000000000],HT[0.150000000000000000],HUM[20.000000000000000000],HXRO[2.000000000000000000],IND[0.300000000000000000],IND[0.300000000000000000],JET[3.000000000000000000],JOE[1.000000000000000000],JST[10.000000000000000000],KBTT[1000.00000000000000000000],KIN[1000.00000000000000000000],KNC[0.800000000000000000],KSHIB[30.000000000000000000],LEO[1.000000000000000000],LINA[40.000000000000000000],LOOKS[1.000000000000000000],LRC[2.000000000000000000],LUA[16.700000000000000000],LUNA2[0.003104251370000],LUNA2_LOCKED[0.007243252852000],LUNC[0.010000000000000000],MAP[83.000000000000000000],MATH[1.800000000000000000],MATIC[8.226954300000000000],MBS[3.000000000000000000],MCB[0.070000000000000000],MEDIA[0.020000000000000000],MER[5.000000000000000000],MKR[0.000000520000000000],MNGO[10.000000000000000000],MSOL[0.010000000000000000],MTA[1.000000000000000000],MTL[1.000000000000000000],NEXO[1.000000000000000000],OKB[0.100000000000000000],OMG[0.500000000000000000],ORBS[10.000000000000000000],OXY[3.000000000000000000],PAXG[0.000700000000000000],PEOPLE[10.000000000000000000],PERP[0.100000000000000000],POLIS[0.100000000000000000],PORT[0.500000000000000000],PRISM[70.000000000000000000],PROM[0.900000000000000000],PSY[11.000000000000000000],PTU[1.000000000000000000],PUNDIX[1.000000000000000000],QI[20.000000000000000000],RAY[1.000000000000000000],REAL[0.200000000000000000],REEF[60.000000000000000000],REN[2.000000000000000000],RNDR[0.200000000000000000],ROOK[0.008000000000000000],RSR[31.000000000000000000],RUNE[0.100000000000000000],SAND[1.000000000000000000],SHL[5.000000000000000000],SLP[30.000000000000000000],SNY[1.000000000000000000],SOL[0.586000000000000000],SPA[119.413510400000000000],SPELL[200.00000000000000000000],SRM[1.000000000000000000],STARS[1.000000000000000000],STEP[3.400000000000000000],STETH[0.003138653282077],STG[2.415340700000000000],STMX[50.000000000000000000],STOR.I[0.700000000000000000],STSOL[0.010000000000000000],SUN[51.531000000000000000],SXP[0.700000000000000000],TLM[5.000000000000000000],TOMO[0.600000000000000000],TONCOIN[0.500000000000000000],TRU[3.000000000000000000],TRX[14.000000000000000000],TRYB[18.100000000000000000],TULIP[0.100000000000000000],UBXT[43.000000000000000000],UMEE[10.000000000000000000],USD[120.08136801033105421],VGX[1.000000000000000000],WBTC[0.000100000000000000],WFLOW[0.100000000000000000],WRX[1.000000000000000000],XAUT[0.000700000000000000],YFII[0.001000000000000000],YGG[1.000000000000000000],ZRX[1.000000000000000000] |
| 03012655 | ATLAS[76926.26017998735268000],USD[0.007396716250000000] |
| 03012657 | USD[0.723077500000000000] |
| 03012661 | SOL[0.000000009055584],USD[0.000001529802906300] |
| 03012662 | ALGOBULL[4899020.00000000000000000000],ALTBEAR[878694.20000000000000000000],BEAR[1691000.00000000000000000000],BEARSHIT[1930000.00000000000000000000],COMPBEAR[100000.00000000000000000000],COMPBULL[74.000000000000000000],ETCBEAR[165000000.00000000000000000000],ETHBULL[212.360000000000000000],SXPBULL[172373169.580000000000000000],USD[0.005178755247683],USDT[0.000000100673428],XRPBULL[1691029.378961930000000000] |
| 03012666 | AVAX[1.626000000000000000],DOT[18.600000000000000000],ENJ[59.000000000000000000],ETH[0.077000000000000000],ETHW[0.077000000000000000],LINK[8.000000000000000000],MATIC[290.00000000000000000000],SOL[3.582000000000000000],USD[0.149570505000000000],XRP[162.00000000000000000000] |
| 03012672 | BAO[1.000000000000000000],USDT[0.028872614733042800] |
| 03012674 | AAPL[0.080591297000000000],AMZN[0.540000000000000000],BABA[0.160000000000000000],BCH[0.004233600000000000],BTC[0.000069186000000000],FTT[2.058386704558992],NFLX[0.100345456000000000],TRX[0.000100000000000000],TSLA[0.110075249000000000],USD[0.881339688326810000],USDT[5.733939487613308900] |
| 03012676 | AURY[2.99943000000000000000],USD[156.18950000000000000000] |
| 03012678 | BNB[0.349209040000000000],USD[44.243590000000000000000] |
| 03012679 | BTC[0.002873740000000000],USD[0.000000113755265],USDT[0.000186060000000000] |
| 03012682 | USDT[1.445161267500000000] |
| 03012689 | AKRO[2.000000000000000000],ATOM[1.051532890000000000],BAO[5.000000000000000000],KIN[10.000000000000000000],USD[0.000001953434245] |
| 03012690 | USD[0.001773022600000000] |
| 03012691 | USD[0.000000099702670] |
| 03012692 | MATIC[0.421151580000000000],RNDR[0.992877680000000000],XRP[0.082460672609360000] |
| 03012706 | IMX[54.489079390000000000],USD[0.000000445064079],USDT[0.000000079151750] |
| 03012707 | USD[0.000007897510036],USDT[10.948464790000000000] |
| 03012711 | USD[0.000000020613024] |
| 03012712 | IMX[0.049738469665276],USD[0.063374729937446] |

Schedule F/G Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03012717 | KSHIB[7.948000000000000],POLIS[247.944920000000000000],USD[-2.393495112750000],USDT[0.003669940981132],XRP[0.607345000000000] |
| 03012721 | LTCBULL[8701.259400000000000],TRXBULL[0.617400000000000],USD[0.076875849450945],USDT[0.192429278180678],XLMBULL[13118.675740000000000],XRPBULL[175864.820000000000000],ZECBULL[1231.753600000000000] |
| 03012722 | BNB[0.000000036589314],POLIS[209.138752],USD[0.739418567271494],USDT[0.003360000000000] |
| 03012725 | USD[25.000000000000000] |
| 03012730 | BTC[0.010300000000000],USD[1.354452671500000] |
| 03012738 | USD[0.000000015683024],USDT[0.000000005000000] |
| 03012741 | BTC[0.011354900000000],ETH[0.061568500000000],ETHW[0.061568500000000],LRC[17.238590944986501],SHIB[137665.198237880000000],SOL[0.000000093020918],USD[8.183060955016172],USDT[0.000007968075397] |
| 03012746 | USDT[0.763150000000000] |
| 03012747 | FTT[0.034019919903490],MANA[1.000000000000000],SRM[12.000000000000000],USD[1.392737538299208],USDT[0.000000009000000] |
| 03012748 | USD[1.973597404736000],USDT[0.000038000000000] |
| 03012749 | ETH[0.000000013426429],ETHW[0.000000134264295] |
| 03012752 | BNB[0.000000031610000],BTC[0.001147366632662],ETH[0.000000002800000],EUR[0.000104918813472],FTT[25.000000066270000],TRX[1931.000000000000000],USD[792.102027599756395],XRP[0.030000005802366] |
| 03012753 | BTC[0.013500000000000],ETH[0.068000000000000],ETHW[0.068000000000000],LINK[8.500000000000000],USD[63.554946910795000],XRP[17.000000000000000] |
| 03012757 | BTC[0.000000005184600],NFT[492148190383627552](1),NFT[502333873170717534](1),NFT[528881257167980628](1),USD[0.000000060475000] |
| 03012761 | AKRO[1.000000000000000],ATLAS[0.011185500000000],BAO[3.000000000000000],DENT[2.000000000000000],FTM[0.002197500000000],RSR[1.000000000000000],SOL[0.000074000000000],UBXT[1.000000000000000],USD[0.000000046440110],USDT[0.006103583186430] |
| 03012767 | BUSD[20.000000000000000],FTT[1.999640000000000] |
| 03012770 | SOL[0.000000026300000],USDT[0.000000007191822] |
| 03012773 | ATLAS[3116.833365290000000],POLIS[52.294396320000000],USD[0.000000098372085] |
| 03012778 | BTC[0.000214173242892],USD[0.002309415829868] |
| 03012779 | USD[0.408429760500000],USDT[0.000000096458700] |
| 03012780 | BNB[0.141663920000000],BTC[0.064513219000000],ETH[1.600802510000000],ETHW[1.600802510000000],GBP[0.005749582494744716],LTC[0.027151036280000],MATIC[34.727471090000000] |
| 03012782 | USDT[0.000000098338259] |
| 03012786 | ETH[0.010000000000000],ETHW[0.010000000000000],SOL[220.024314790000000],USDT[23.306876010000000] |
| 03012790 | AKRO[1.000000000000000],BAO[5.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],ETH[0.000012600000000],ETHW[0.000012600000000],EUR[0.000000024927900],KIN[7.000000000000000],UBXT[1.000000000000000],USD[0.000000113056626],USDT[0.004598805036487] |
| 03012794 | USD[3.458132788000000] |
| 03012796 | BAO[5.000000000000000],BICO[0.000000009093000],COPE[0.000000005212979],DENT[2.000000000000000],EDEN[0.000000008536241],EUR[0.000000407671023],GODS[0.000784100000000],IMX[0.000000079810175],KIN[8.000000019076511],LINA[0.009034390000000],LUNA2[0.000079981552730],LUNC2_LOCKED[0.0000186... 6236230001],LINC[1.741615150000000],MATH[0.000000018107775],SAND[0.000000064675231],STARS[0.000000041725568],UBXT[1.000000000000000],USD[0.000000104505550],USDT[0.000000037963411],WAVES[0.000000082178358] |
| 03012800 | USD[0.007726552000000] |
| 03012803 | ETH[0.033622080000000],ETHW[0.033622080000000],GBP[0.000008157339516],USD[0.000000106338570],USDT[0.000024045463624] |
| 03012804 | ATLAS[2099.773900000000000],BTC[0.016175459827350000],FTT[3.199449000000000],GMT[0.907040110000000],GST[0.010024090000000],LTC[0.006775800000000],SOL[2.150000000000000],USD[163.450860284500000] |
| 03012807 | APE[14.100000000000000],BTC[0.013900000000000],ETH[1.375000000000000],ETHW[1.375000000000000],EUR[7671.372892556000000],USD[0.000000072737428],USDT[0.000000159574644] |
| 03012808 | USD[0.005241355949871O],USDT[0.000000039135272] |
| 03012811 | FTT[0.098580000000000],GARI[0.177000000000000],LUNA2[0.007064400252000],LUNA2_LOCKED[0.016483600590000],TRX[0.500902000000000],USD[0.025551271600000],USDT[26.406916500000000],USTC[1.000000000000000] |
| 03012815 | USD[117456.952789331148314328] |
| 03012823 | USD[0.002728039200000] |
| 03012824 | LUNA2[0.014507414270000O],LUNA2_LOCKED[0.033850633290000],LUNC[3159.020000000000000],MATIC[0.005069400000000],RUNE[0.000000025536169],USD[-0.019845549573022O],USDT[0.000000053694391] |
| 03012825 | SGD[0.000000023839584],USDT[0.350694317857348] |
| 03012826 | USD[30.000000000000000] |
| 03012828 | BTC[0.262181560000000],USDT[3.130442000000000] |
| 03012829 | BTC[0.030471990000000],ETH[0.000020900000000],ETHW[0.000020900000000] |
| 03012837 | TONCOIN[2.900000000000000],USD[0.000000173112201],USDT[0.186750237426012] |
| 03012838 | LTC[0.009884100000000],USD[12.420855090000000],USDT[0.000000060000000] |
| 03012840 | BTC[0.002200000000000],USD[200.230697345503963] |
| 03012841 | 1INCH[80.367144000000000],ATLAS[1553.402339070000000],ATOMBULL[9.988000000000000],BTC[0.000000071054000],GALA[168.159199538454058],REEF[2614.433486940000000],SAND[3.626950072135966],USD[0.002672135209467],USDT[0.003076484136437] |
| 03012844 | LUNA2[0.001232553486000],LUNA2_LOCKED[0.002875958088000],LUNC[0.006000000000000],USD[1629.129948447200000],USDT[0.001496400000000],USTC[0.174470000000000] |
| 03012859 | USD[0.000000096640000] |
| 03012860 | AKRO[1.000000000000000],BAO[23.000000000000000],BTC[0.000000002300373],GBP[0.334600314652104],RSR[1.000000000000000],USD[0.000038256990812] |
| 03012861 | BNB[0.000000100000000],ETH[0.003167920616912],ETHW[0.003167920616912],TRX[0.000207000000000],USD[193.967546969314197B],USDT[838.568220324806270] |
| 03012863 | SPELL[12941.574517370000000],USD[0.000000000063619] |
| 03012870 | FTT[0.000000086324400],MATIC[0.000000390574048],USD[5.000000000000000] |
| 03012878 | USD[0.001996893032415] |
| 03012885 | USD[25.000000000000000] |
| 03012885 | BTC[0.022706880000000],FTM[16.577347060000000],TONCOIN[319.472851800000000],USD[0.000000071166949] |
| 03012886 | BAT[150000.029000000000000],BTC[100.000000000000000],USD[15955.765590821619800O],USDC[1350000.000000000000000] |
| 03012890 | EUR[0.000000029202992] |
| 03012892 | BNB[0.060284150000000000],BTC[0.000000081420000],ETH[0.000137300000000],ETHW[0.000242481000000],EUR[0.567546630000000],FTT[25.027091954776400O],GST[0.060000000000000],LUNA2[0.000185994655000],LUNA2_LOCKED[0.004337654195000],LUNC[40.480000000000000],SOL[0.006057444811135600],STETH[0.000000... 0008370899],USD[-0.863639643990784J],USDT[0.006562849000000] |
| 03012893 | BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.000275648011589],GODS[0.000005820000000],KIN[3.000000000000000],SOL[0.193649510000000],UBXT[1.000000000000000],USD[0.010001702917472O] |
| 03012895 | SPELL[19900.000000000000000],USD[0.553567052500000] |
| 03012897 | BTC[0.030669060000000],ETH[0.096843010000000],ETHW[0.096843010000000],USDT[0.000367011037436] |
| 03012901 | AXS[0.000000050900800],BTC[0.295273326108900O],ETH[8.896145164585045],FTT[70.077739466694981],LINK[173.108628944951140O],MATIC[124.307215905497600O],SOL[81.924914536020818J],USD[1896.039599989444215700000000],USDT[0.000000026147800],USTC[0.000000065065900] |
| 03012902 | ATLAS[3679.394000000000000],USD[0.185580599000000O],XRP[0.163710000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03012906 | AKRO[3.000000000000000000],BAO[7.000000000000000000],ENJ[9.080412250000000000],EUR[0.000000716255663],KIN[10.000000000000000000],RSR[1.000000000000000000],SOL[0.000000068621849],TRX[4.000000000000000000],UBXT[1.000000000000000000],USD[0.000000351200051] |
| 03012913 | USD[0.007287687139072] |
| 03012920 | TONCOIN[430.100000000000000000],USD[0.177191240000000000] |
| 03012922 | GALA[6558.688000000000000000],MANA[492.901400000000000000],POLIS[364.127160000000000000],USD[74.125555000000000000] |
| 03012925 | AKRO[465.421200000000000000],COMP[0.023202500000000000],DMG[1366.229918800000000000],DODO[16.537500000000000000],FTT[3.894920000000000000],KNC[3.183340000000000000],Q[0.700000000000000000],SUN[347.598082800000000000],SXP[15.068804200000000000],TOMO[0.142500000000000000],TRX[104.703800000000000000],USD[80.99919401 21388660] |
| 03012927 | GBP[0.000015254022308] |
| 03012935 | ALCX[0.001000000000000000],BNB[0.000071258904628],GALA[0.000000064284475],GT[0.000000061104592],USD[0.000034955884680] |
| 03012945 | USDT[0.000006549658312] |
| 03012946 | AAVE[0.000000005721657,2],BAO[5.000000000000000000],BTC[0.001115610000000],CAD[0.000000163697877],FTM[0.000000042858750],KIN[2.000000000000000000],SOL[0.000000090230000],TRX[1.000000000000000000],USD[0.000734014956966] |
| 03012950 | GBP[100.000000000000000] |
| 03012954 | USDT[0.550000000000000000] |
| 03012957 | USD[0.000000081489008],USDT[0.000000004926163] |
| 03012961 | BAO[3.000000000000000000],BTC[0.000101110000000],GBP[0.004102515458812],HNT[1.021286200000000000],IMX[18.180653910000000000],KIN[3.000000000000000000],LTC[0.665606390000000000],UBXT[1.000000000000000000],UNI[4.110634660000000000],USD[0.000000104703567],WAVES[0.791697990000000000] |
| 03012965 | FTT[0.000000007900000],GOG[37.992400000000000000],USD[0.522137392223005†],USDT[0.000000087443139] |
| 03012971 | BTC[0.000000026900000],LUNA2[0.125196459000000000],LUNA2_LOCKED[0.292125073100000],LUNC[0.403306477896562],TRX[0.000403000000000000],USD[0.000001540824923],USDT[0.000000007661972] |
| 03012976 | BTC[0.000000090000000],KIN[1.000000000000000000],SPELL[9628.636773066686819],UBXT[1.000000000000000000] |
| 03012977 | IMX[5.171571150000000000],USD[0.000000359133020],USDT[0.000000027203750] |
| 03012982 | BAO[2.000000000000000000],DENT[2.000000000000000000],EUR[0.000005134601626],KIN2[2.000000000000000000],MATIC[0.004354360000000],USD[0.000018315125375] |
| 03012986 | ATLAS[1500.000000000000000000],USD[0.946251847500000],USDT[0.000000029586100] |
| 03012987 | USDT[0.000000078493642] |
| 03012990 | USD[0.049914065069565†],USDT[0.000000095721849] |
| 03012997 | SOL[0.008333532194779],USD[-0.000540852287478],USDT[0.000000043772334] |
| 03012998 | USD[-0.614038161080000],USDT[1.363683500000000] |
| 03013003 | CAD[0.000000498988246],ENJ[35.010906200000000],SNX[0.066409150000000],USD[0.067220894509715†],USDT[0.000000095161467] |
| 03013005 | ATLAS[519.901200000000000000],LINK[0.699867000000000],USD[0.734597310000000],USDT[0.000000005966954] |
| 03013012 | USD[0.000000015000000] |
| 03013022 | AVAX[0.000000004968740],BTC[0.000000023000000],DOGE[2.290514700000000],ETH[0.043056138000000],ETHW[0.043056138000000],EUR[0.000000093051575],FTT[0.185264086022188†],KNC[35.015756586910440†],RAY[7.174143384860453],SOL[0.000000001984400],SUSHI[0.000000002484320†],UNI[2.305500216927116†],USD[3.969850587408634],USDT[0.000000002225500],XRP[0.000000005289560†] |
| 03013023 | BTC[0.029600000000000],ETH[0.150992600000000],ETHW[0.150992600000000],EUR[2.415155730000000],LUNA2[0.310425113700000],LUNA2_LOCKED[0.724325265200000],LUNC[1.000000000000000000],USDT[1.208164180000000] |
| 03013026 | AKRO[2.000000000000000000],DOGE[22.825372080000000],GBP[0.000000029398580],KIN[2.000000000000000000],SAND[1.122185970000000],USD[0.000920847410544],XRP[75.385221040000000] |
| 03013028 | USDT[0.000000016150025] |
| 03013033 | USD[229.502708026882610],USDT[198.524800300000000] |
| 03013034 | BTC[0.004399164177582],Q[69.986700000000000],USD[0.072009153788870],USDT[0.000000091547648] |
| 03013043 | SHIB[124369.395558779144640],USDT[0.000000067880371] |
| 03013049 | LUNA2[0.000000321466467],LUNA2_LOCKED[0.000000750088423],LUNC[0.007000000000000000],USD[0.000000046700000],USDT[0.000000022000000] |
| 03013054 | AURY[0.741699910000000],BTC[0.000169203897021†],DYDX[1.130288560000000],USDT[0.000071205226047†] |
| 03013056 | EUR[201.000000000000000] |
| 03013077 | ENJ[13.000000000000000000],FTT[5.095482000000000],LINK[0.050000000000000],USD[1.614154439625000] |
| 03013079 | USD[25.000000000000000] |
| 03013081 | DOGE[4032.543177300000000],EUR[0.616603910000000],FTT[0.002829079981335],LINK[31.186322840000000],USD[0.381717597055000],XRP[297.825832560000000] |
| 03013091 | BTC[0.000000056342500],EUR[6309.587636728138292†],USD[0.538652356206049],USDT[0.000002900799618+16025415] |
| 03013094 | 1INCH[2.055307818495520],ADABULL[20.000000000000000],AKRO[308.541345819418840],ALTBEAR[0.000000078147415],ALTBULL[20.000000000028845],AMPL[2.863714507398326†],ANC[20.504146267083606],ASDBULL[20000.000000003540154],ATLAS[204.176727800000000],AXS[3.543214667955 4000],BAO[10450.680153912892867],BAT[0.000000025782424],BCH[0.000000002144450],BCHBEAR[21000.000000070198561],BCHBULL[1000000.000000000076923599],BEAR[50000.000000000000000],BIT[10.252354067243568],BOBA[5.125708930000000],BRZ[30.955193713137100],BTC[0.000000008225000],BTT[0.000000003899 66750],BULL[1.200000008406471†],CEL[203.583112980735654],CHR[51.062262589731600†],CLV[11.300283390401395],CONV[1288.440508227853254],CVX[2.050470843004475†],DFL[866.938307872624913†],DMG[112.148797924742515†],DOGE[194.21106545936713617†],DOGEBULL[102.000000007633942†],EDEN[20.88247193298897 5†],ENJB[0.000000003050000],EOSBULL[10000.000000004764301†],ETCBULL[262.339248504416649],ETH[0.000001044422332†],ETHBULL[12.000000007859429],EUR[0.000000024372454],EURT[0.000000070000000],GARE[57.156913163965862†],GMT[10.729766550157583†],GRTBEAR[50000.000000014818124†],GRTBULL[22000.000000005644481],GST[23.324106400004 0205†],HMT[20.905651738035391†],HTBULL[30.000000080713600†],HUM[20.907851329893104†],HXRO[10.450680179925837†],IP3B.223973580000000],KNC[10425 7.430632272621775],KNCBULL[2000.000000000 19632871],KOS[126.077033271268],LINK[54.304416069962592†],LMBULL[10000.000000008404244†],LOCKED[0.000000140085790†],LUNA2[0.000525013304500†],LUNA2_LOCKED[0.001171737110000†],LUNC[0.049296443328726†],MAPS[0.44896244431†],MCB[0.000000005000000],OKB[2.029734746757 9143†],OKBBULL[2.000000000000000],OXY[20.685642636307952†],PEOPLE[0.000000006837153],PRISM[205.810484008150000],RAY[11.283467905718563†],SHIB[1900.000000005 96470],SLP[308.358802883985728],SNY[20.882690509040374],SOL[0.000000030515000],SOS[3547302.836622768934798],SRM[0.000000056358100†],STEP[52.251014896121497†],STSOL[0.000000012617454],SUN[0.000000007172426†],TONCOIN[10.076454872145808],TRU[20.824387306059284],TRX[442.14203327543563961],TRX B[1000.000000003190197†],TRYB[39.443225934961782],TRYBBULL[0.000000088902720†],UBXT[204.524980388643503],UNI[1.014988029341600†],USD[1.000000171900234†],USDT[0.100000072454479†],VETBULL[20000.000000015786145†],XLMBULL[1500.000000042693809†],XRP[101.127767891947467†],XRPBEAR[150000.000000 000170822961†],XRPBULL[15000.000000025949721†],ZRXBULL[30000.000000084572477] |
| 03013097 | ATLAS[4251.081250610000000],USD[1.320668537000000],USDT[0.000000010836501] |
| 03013101 | BRZ[0.737730900000000],TRYB[55.934594583000000],USD[0.299306715000000] |
| 03013102 | ATLAS[170.000000000000000],LTC[0.000776670000000],USD[0.080529419975000],USDT[0.901916448000000] |
| 03013107 | POLIS[39.992400000000000],USD[11.500000000000000] |
| 03013113 | USD[0.000004391764316],USDT[0.000000010591200] |
| 03013118 | BTC[0.000000050000000],DOGE[0.000000098952120],MATIC[0.000000060000000],MKR[0.000000001723378],SLP[0.000000028828921],TRX[0.000000096669324],USD[0.011341099319264†] |
| 03013119 | AKRO[1.000000000000000000],BAO[0.000013900000000],BTC[0.000000029911194],CRO[0.003061280000000],DOGE[0.058541510000000],KIN[1.000000000000000000],LINK[0.000329790149457†],MATIC[0.001332050000000],SHIB[39.130640440000000],USD[0.000000049470157],USDT[0.000000012968133],XRP[0.003147400000000] |
| 03013121 | GBP[0.000347458720784],USD[0.004378663405619] |
| 03013124 | ATLAS[918.076000000000000],USD[1.635184620000000],USDT[0.000000036719634] |
| 03013127 | AB231.283985890000000],AXS[0.343177540000000],BAT[93.713373050000000],CHR[0.002711050000000],CITY[3.249202170000000],CRO[1734.773355240000000],DENT[12686.362016150000000],FTT[2.407780230000000],KIN[584809.021858680000000],MANA[27.378958270000000],OMG[16.237924750000000],PSG[2.093 4518200000000†],TRX[3.000000000000000000],UBXT[2.000000000000000000],USDT[0.002521819652875†] |
| 03013134 | LEO[0.922200000000000000] |
| 03013135 | SPELL[5321.174816100000000] |
| 03013136 | CEL[1.885496887704573],DOGE[102.885124513708313†],FTT[25.786662760000000†],LUNA2[0.015852294380000],LUNA2_LOCKED[0.045692020133000],LUNC[4264.058582099377721860],TRX[0.000000031319021],USD[10289.160771558997931],USDC[10.000000000000000],USDT[1012.338663963210903] |

Schedule F-O/M-Priority Unsecured Non-Trade Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03013145 | BTC[0.1007151718423200],USD[0.0012259911939811],USDT[1044.4339369862418980] |
| 03013147 | AMPL[0.5811565991392013],BNB[0.0072651600000000],BRZ[0.6332159500000000],BTC[0.0000000031565550],BUSD[100.0000000000000000],CQT[4.0000000000000000],ETHW[0.0030000000000000],FTT[0.0000000096212780],GODS[1.4000000000000000],LTC[0.0039134000000000],PERP[21.1000000000000000],PUNDIX[0.6000000000000000],RUN[0.6600000000000000],SLP[90.0000000000000000],SUSHI[0.0600000000000000],TRX[0.0974000000000000],UBXT[85.0000000000000000],USD[7.9587078698844952],USDC[2944.6385377900000000],USDT[3394.6291738837863700] |
| 03013162 | ADAHEDGE[0.0000000024371010],BEAR[0.0000000070107744],BULL[0.0926047900000000],DOGEBEAR2021[0.0000000015015108],ETHBULL[0.0029995800000000],FTT[0.0000000015905010],USD[0.0000220281238257],VETBEAR[4046528.6374910128490592],XRP[0.0000000012027679] |
| 03013167 | BTC[0.0102333900000000],USD[0.0000130457759028] |
| 03013169 | OKB[0.0952600000000000],USD[1.0183325800000000],USDT[0.0064190000000000] |
| 03013180 | POLIS[3.9992400000000000],TRX[0.0038850000000000] |
| 03013184 | KIN[760000.0000000000000000],USD[0.4436433320793350] |
| 03013187 | BTC[0.0220972070000000],USDT[4.1560546600000000] |
| 03013188 | EUR[0.4105036900000000],USDT[0.0000001619326097] |
| 03013189 | ATLAS[1169.8460000000000000],AURY[4.0000000000000000],POLIS[30.0978200000000000],USD[0.1227113033500000],USDT[0.0053660000000000] |
| 03013190 | USDT[0.0000000073702233] |
| 03013193 | BTC[0.0001000000000000],CRO[119.9784000000000000],USD[2.9708748176590606],USDT[0.0000000073501568] |
| 03013195 | LOOKS[0.6100000000000000],USD[8.1342364722728000] |
| 03013197 | BTC[0.0005002200000000],CHZ[82.6769113100000000],MATIC[0.0000000019920000],USDT[0.0002529782274899] |
| 03013201 | XRP[71.2200000000000000] |
| 03013206 | USD[218.1265330275000000],USDT[298.7420093400000000] |
| 03013208 | NFT (4874257819623804831)[1],NFT (4935759194774740271)[1],USD[0.3431264800000000] |
| 03013214 | FTM[0.7726950000000000],POLIS[11.6550570000000000],USD[0.3113658000000000] |
| 03013217 | BTC[0.1703000000000000],FTT[141.0908847500000000],USD[0.2809453531150000],USDT[1.3682414595035616] |
| 03013219 | TRX[0.0000000096592969],USD[0.0001007045089946] |
| 03013222 | BAL[74.3223695300000000],BTC[0.0044470560000000],CRO[432.0515497500000000],DOGE[4463.1144074600000000],ETH[0.0007792500000000],ETHW[0.6757792500000000],FTM[166.0697554200000000],FTT[11.6829786900000000],HNT[53.6500934200000000],LINK[53.1014661100000000],MKR[0.0032784000000000],REEF[31699.1680781000000000],RUNE[137.4112777700000000],SAND[315.3382769300000000],SOL[117.7365524300000000],STMX[32367.6589014200000000],SXP[1114.0433137000000000],TRX[0.4682632100000000],USD[1.3713617753164862],XRP[0.5337583100000000] |
| 03013234 | POLIS[0.0000000756500000],SPELL[577.9338892457358669] |
| 03013246 | FTM[0.0000000054015065],USD[0.0087908600016342],USDT[0.0000000615415468] |
| 03013249 | BTC[0.0030263800000000],ETH[0.0364354000000000],ETHW[0.0363435400000000],LINK[2.4171655300000000],USD[0.0100343471570127] |
| 03013250 | ATLAS[939.8120000000000000],USD[0.1948558355000000],USDT[0.0045160000000000] |
| 03013251 | ATLAS[756.5116926493000000] |
| 03013253 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],GBP[15.5735130646674569],KIN[9.0000000000000000],RSR[1.0000000000000000],RUNE[27.5527610300000000],UBXT[1.0000000000000000],USD[0.2666948501263409] |
| 03013254 | USD[0.0017122102900000] |
| 03013257 | MBS[245.0000000000000000],USD[0.2890014171907825] |
| 03013259 | ATLAS[0.0000000088021815],BRL[1150.7900000000000000],BRZ[-0.0540903864579780],BTC[0.0000003432030305],ETHW[0.0001054800000000],GENE[0.0000000006860340],GOGI[0.0000000140947262],HNT[0.0000000011184000],LEO[0.0093362620660810],PAXG[0.0000000044832000],PERP[0.0621255638866441],SPELL[34.9186767374393500],SRM[0.0037444900000000],SRM_LOCKED[0.0410688200000000],USD[0.0000000330449962] |
| 03013268 | ETH[0.0000001100000000],TRX[0.0000000091495942],USD[1.6189378305000000] |
| 03013275 | BAO[4.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000881190000],KIN[8.0000000000000000],TRX[0.0000000060692164],UBXT[2.0000000000000000],USD[0.0000693593884496],USDT[0.0001135245454759] |
| 03013280 | BTC[0.0001146000000000],USD[-0.1658229468646634],USDT[0.0000001615772898] |
| 03013285 | AKRO[1.0000000000000000],BAO[2.0000000000000000],FRONT[47.8837941000000000],POLIS[12.4672196400000000],REEF[5082.4293809100000000],USD[0.0000003389438976] |
| 03013294 | ATLAS[40.0000000000000000],POLIS[2.3995200000000000],TRX[0.0000010000000000],USD[0.5862668180000000] |
| 03013295 | ATOMBULL[2000.0000000000000000],BCHBULL[997.8000000000000000],BNBBULL[0.0098000000000000],DOGEBULL[0.8842000000000000],LINKBULL[98.4200000000000000],LUNC[0.0001204800000000],MATICBULL[9.9980000000000000],THETABULL[3.9860000000000000],USD[0.0000446558703157],USDT[0.0000000023072059],XTZBULL[200.0000000000000000] |
| 03013296 | ALICE[0.0965610000000000],BNB[0.0022612050000000],USD[0.7954118886521245],USDT[0.1064682228134056] |
| 03013299 | BICO[124.9762500000000000],USD[2.4371297118106904],USDT[0.0000000096003738] |
| 03013306 | LOOKS[0.9680000000000000],USD[0.0016644480000000] |
| 03013316 | BCH[0.0000014292802290],BTC[0.0000000058186460],EUR[0.0000000040408788],SPELL[7265.3493612950661647],SRM[0.0001422000000000],TRU[0.0003743119728680],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000067244453] |
| 03013322 | AAVE[0.0199202000000000],DOGE[1.9232400000000000],ETH[0.0009990500000000],ETHW[0.0009990500000000],FTT[0.3993730000000000],LINK[0.1997150000000000],LTC[0.4598385000000000],SOL[0.6197530000000000],SUSHI[4.4943950000000000],TRX[0.7136000000000000],UNI[0.0498670000000000],USDT[0.6021143612975000],XRP[3.9821400000000000] |
| 03013339 | BTC[0.0000001965568],USD[0.7577968500000000],USDT[0.0000000002137920] |
| 03013345 | BTC[0.0008557530000000],CHZ[739.8594000000000000],DOGE[0.3293600000000000],LUA[1182.2753250000000000],MATIC[449.9145000000000000],RUNE[158.4398080000000000],SOL[35.1880629000000000],SUSHI[543.8966400000000000],USD[-3682.0760266451011736],USDT[2561.5601131415234577] |
| 03013348 | ETH[0.0005934200000000],ETHW[0.0005934161848890],SPELL[14899.9800000000000000],USD[0.7081719750000000] |
| 03013356 | USD[25.0000000000000000] |
| 03013359 | BTC[0.1824852800000000],GBP[5000.0000698649352976] |
| 03013362 | ATLAS[2000.0000000000000000],USD[0.4864834577500000] |
| 03013366 | ATLAS[2499.2895950250500000],USD[0.0000001618202288] |
| 03013368 | USD[10.0000000000000000] |
| 03013371 | ATLAS[8.9613757200000000],BTC[0.0000004000000000],LUNA2_LOCKED[0.0000001080877742],LUNC[0.0010087000000000],NEAR[0.1144000700000000],SUSHI[0.0000000710824400],TRX[0.5542620000000000],USD[1132.2598978827656901],USDT[0.0000000334831284],XRP[0.0371928400000000] |
| 03013377 | AKRO[1.0000000000000000],BAO[9.0000000000000000],BTC[0.0013500737000000],ETH[0.0034920000000000],ETHW[0.0034509300000000],EUR[0.4812188454296037],KIN[11.0000000000000000],LTC[0.0000000041550176],NFT (4570225547960851201)[1],NFT (4774446847483423013)[1],NFT (5406485159033479211)[1],UBXT[1.0000000000000000],USD[30.0000000068888626] |
| 03013378 | EUR[0.0000003762536],USD[0.0000006990868] |
| 03013379 | BTC[0.0000000003267202],DOGE[0.0000000924309051],LTC[0.0000000094458566],LUNA2[0.0786842672000000],LUNA2_LOCKED[0.1835966235000000],LUNC[17133.6648438131269629],MATIC[0.0000000033879201],SHIB[0.0000000606062166],SXP[0.0000001492809],TRX[4.6000000000000000],USDT[0.0000000002372740] |
| 03013383 | USD[0.0000000909116974],BTC[0.0000001878815],EUR[0.0000013534007889],FTT[0.0000005090000],SOL[0.0000000041237089],USD[0.0000005000000],USDT[0.0547100338793000] |
| 03013388 | ATOM[14.9000000000000000],BNB[0.0000000012645056],FTM[503.9498500000000000],FTT[72.4879871200000000],HT[0.0351198412434000],LTC[0.0081500800000000],USD[565.8329518174690407],USDT[0.0038409095000000] |
| 03013389 | BTC[0.0000989000000000],WBTC[0.0000000030000000] |
| 03013392 | USD[39.7744678500000000] |

Scheduled F/N/C Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03013403 | USDT[9.710000000000000] |
| 03013407 | USD[0.0036475200000000] |
| 03013412 | ALGO[0.0016746700000000],BAO[28.000000000000000],DENT[4.000000000000000],ENJ[0.0002357000000000],ETH[0.000000100000000],ETHW[0.000000337989489],KIN[769.801500920000000],LINK[0.000000010000000],LUNA2[1.828560909000000],LUNA2_LOCKED[4.115437292000000],LUNC[398366.691763800000000],SHIB[577391.994383260000000],SOL[0.000000070000000],USD[0.060337972685116?] |
| 03013414 | BTC[0.0026853492675550],MATIC[0.4187978800000000],SOL[0.0738351917888432],USD[0.0685244594393632] |
| 03013421 | TUSD[200.000000000000000],USD[2744.734891475750000],USDC[50.000000000000000] |
| 03013422 | BNB[0.0079264800000000],ETH[0.0007658900000000],ETHW[0.0007658834820320],MATIC[7.822338810000000],USD[6.505272424190917?],USDT[1.156701508408480?] |
| 03013427 | MOB[61.500000000000000],USDT[2.515772750000000] |
| 03013435 | USD[9.6018602078000000] |
| 03013438 | IMX[40.191960000000000],USD[0.137793090000000],USDT[0.000000065302288] |
| 03013442 | FTT[0.0733940052605260],RNDR[0.0192600000000000],USD[0.0025978734500000] |
| 03013447 | ETH[0.0279713200000000],ETHW[0.0279713200000000],EUR[0.0001388951066116],USDT[1.003200000000000] |
| 03013452 | AUD[0.0000019124474420],BOBA[0.0660000000000000],USD[0.0066871071500000] |
| 03013456 | BAO[2.000000000000000],ETH[0.0000000070138500],TRX[0.000010000000000],USDT[0.000019606685633?0] |
| 03013458 | BAO[2.000000000000000],ETH[3.872003214000000],ETHW[0.000000040000000],EUR[78.314826473603717?2],KIN[1.000000000000000],USD[0.000000090216708] |
| 03013463 | USD[658.609933622990000],USDT[33943.400000019203408?2] |
| 03013465 | BNB[0.4080135800000000],USD[0.0000331776871?62] |
| 03013471 | BAO[1.000000000000000],USDT[0.0015171846972968] |
| 03013477 | ADABULL[17.105000000000000],USD[0.0158702400000000],VETBULL[1208.000000000000000] |
| 03013478 | USD[0.0000000686403386],USDT[8.5295027188042626] |
| 03013481 | GBP[200.000000000000000] |
| 03013483 | USD[0.0000000217233881],USDT[0.000000000036568] |
| 03013501 | USD[25.000000000000000] |
| 03013507 | ETH[0.0004000318780224],USD[0.0000188770322970],USDT[0.000000026898140] |
| 03013508 | MBS[0.7264620000000000],PRISM[8.840980000000000],USD[0.2811200000000000] |
| 03013510 | BTC[0.000000060000000],DENT[1700.000000000000000],EUR[49.312033730000000],SHIB[99730.000000000000000],USD[0.0000001413801?87] |
| 03013514 | ATLAS[949.810000000000000],LUNA2[0.0117814704700000],LUNA2_LOCKED[0.0274909777000000],LUNC[2565.440000000000000],USD[0.0000022005155200] |
| 03013516 | DOGE[140.821244900000000],SHIB[223.313316410000000],SRM[2.592778570000000],TRX[1.000000000000000],USD[0.931040356109330?5] |
| 03013518 | BTC[0.0009998100000000],ETH[0.0120000000000000],ETHW[0.0120000000000000],USD[1.830178542000000?0] |
| 03013519 | USD[0.0000001290516?0],USDT[2.358016180000000] |
| 03013520 | BUSD[1.1628627700000000],USD[0.0000000073500000] |
| 03013521 | SPELL[19196.352000000000000],USD[0.3291327300000000] |
| 03013522 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[2.000000000000000],TRX[0.0008570000000000],USD[0.0000000878580046],USDT[0.0000091974881116] |
| 03013523 | USD[25.000000000000000] |
| 03013525 | FTT[0.0000000029801728],USD[0.0000001364295820],USDT[0.0000000041103707] |
| 03013531 | EUR[0.0000000055413918],KIN[2.000000000000000],SAND[1.0652960600000000],SHIB[308626.903235340000000],USD[0.0000000015615680] |
| 03013539 | AKRO[1.000000000000000],ATLAS[0.0063933914000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],SLRS[0.0141765710000000],TONCOIN[0.0070149220000000],TRX[2.000000000000000],USD[0.0000000866885405],USDT[0.0000005277099550] |
| 03013547 | FTT[0.720000000000000] |
| 03013556 | ETH[0.0000001000000000],MATIC[0.0000001000000000],SOL[0.0000001000000000],TRX[0.000010000000000] |
| 03013560 | USD[30.000000000000000] |
| 03013570 | AVAX[0.0000000840437852],BTC[0.1810206569544908],TONCOIN[0.0000000041634692],USD[0.0001460319258936] |
| 03013574 | BABA[0.000012660000000],KIN[14167610.767048228192000],PYPL[0.2942331500000000],USD[0.0000000097140773] |
| 03013579 | GENE[1.500000000000000],NFT[468141042142630969]\[1],USD[0.1885310250000000],USDT[0.0071480000000000] |
| 03013583 | NFT[390439334820447216]\[1],NFT[477172667073403140]\[1],NFT[489148024634291805]\[1],NFT[503971518418487724]\[1],NFT[553282778476484109]\[1],USD[0.0000000088894475],USDT[0.0000000011342900] |
| 03013584 | ATOM[0.0989930000000000],BOBA[840.455128400000000],BTC[0.000389141049000?0],DYDX[0.1809040000000000],SLP[0.2027617000000000],USD[1527.570742018981260?0],USDT[868.324603013007342?0],ZRX[0.9794800000000000] |
| 03013587 | BTC[0.000000010705786?4],FTT[0.0668374966149426],NFT[296730140580581818]\[1],NFT[325715245191755250]\[1],NFT[374355813041169876]\[1],NFT[410459646164695027]\[1],USD[0.000000031215484] |
| 03013588 | AKRO[2.000000000000000],BAO[4.000000000000000],BAT[1.0096280900000000],CHZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.2307594000000000],ETHW[0.2368771900000000],FTM[578.015071920000000],FTT[38.829243730000000],GBP[0.4632348293583766],KIN[5.000000000000000],MNGO[3702.412883900000000],SOL[0.000000050000000],STEPI[7192.286303070000000],TRX[1.000000000000000],UBXTI[2.000000000000000] |
| 03013589 | SPELL[31496.181000000000000],USD[1.040060375000000] |
| 03013590 | KIN[1.000000000000000],USD[0.0000000010373420],USDT[26.482361810000000] |
| 03013598 | AVAX[2.313690631573022?4],BAO[4.000000000000000],BNB[0.0000045500000000],DENT[1.000000000000000],DOT[9.111469950000000],ETH[0.1809528700000000],ETHW[0.1807136200000000],KIN[3.000000000000000],MATIC[104.887372530000000],RSR[2.000000000000000],SHIB[5512412.999052753086900],SOL[1.194501090000000],UBXT[1.000000000000000],USDT[590.516339264482596?8],XRP[276.577847629748805?4] |
| 03013605 | USD[0.0801514510000000] |
| 03013606 | ATLAS[549.098670960000000],USD[0.0000000926790?30],USDT[0.0000000033847030] |
| 03013608 | ETH[1.4659839692050700],ETHW[1.4659839692050700],EUR[6.284000000000000] |
| 03013609 | IMX[1.800000000000000],USD[0.0271736000000000] |
| 03013612 | USD[25.000000000000000] |
| 03013622 | USD[0.1886638800000000] |
| 03013626 | USD[25.000000000000000] |
| 03013629 | BNB[0.000000100000000],BTC[0.0550590644503612],ETH[0.3193323459000000],ETHW[0.3193323459000000],FTT[1.098800000000000],LUNA2[0.7107208212000000],LUNA2_LOCKED[1.658348583000000],SOL[0.000000042270495],USD[176.880151556354936600000000],USDC[100.000000000000000] |
| 03013634 | BTC[0.0115270400000000],FTT[23.081939440000000],MSOL[20.151954730000000],NFT[358166714103159524]\[1],NFT[523193794027791812]\[1],SOL[36.669145970000000],USD[0.0042140400000000] |
| 03013635 | IMX[31.006737030000000],SRM[21.000000000000000],USD[0.0000003373767?25] |
| 03013640 | USD[54.865377090868811?2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03013645 | BTC[0.000000002250279500],USDT[1.2040178530000000] |
| 03013648 | FTT[0.1064018582951200],USD[1.0180043362500000] |
| 03013651 | USD[1.2583094298649570],USDT[80.0000000021513430] |
| 03013654 | SOL[0.0001688400000000],USD[0.2203387670403606] |
| 03013663 | USD[20.5834399860000000000000000],USDT[87.0500000000000000] |
| 03013664 | BAO[2.0000000000000000],BTC[0.0977489800000000],EUR[1.7931323465305824],MATIC[0.2000000000000000],MBS[43.8751572000000000],USD[0.4160878575477280] |
| 03013666 | BAO[1.0000000000000000],BTC[0.0783395300000000],BUSD[15.5708453900000000],KIN[1.0000000000000000],LTC[1.0286034700000000],NFT[3862486540220030584][1],USD[0.000000047008026] |
| 03013668 | BTC[0.0000000014629280],KIN[1.0000000000000000] |
| 03013674 | BTC[0.0026000000000000],EUR[13.0107501200000000] |
| 03013676 | ETH[0.0000001000000000],FTT[0.0000000022068991],USD[-0.8633154936473814],USDT[0.9968391472698888] |
| 03013677 | AXS[12.2101943362000000],FTM[3020.0920136062000000],IMX[526.8671060200000000],SGD[0.0000000089624245],USD[0.0000000595983641],USDT[58352.7498622241181498] |
| 03013680 | USD[25.0000000000000000] |
| 03013681 | BNB[0.0085918880149226],BTC[0.0000000030325766],ETH[0.0000000058301652],FTT[0.0000245459931993],LTC[0.0000000002136155],RUNE[2604.2132441000000000],SOL[0.0000000076282676],TRX[164.1006293300000000],USD[-85.7408233139010820],USDT[0.0000000069381725] |
| 03013682 | AAVE[0.1099791000000000],ALICE[0.5998860000000000],AVAX[1.1987720000000000],AXS[0.0998810000000000],BTC[0.0000321310000000],CHR[9.9981000000000000],DOGE[55.9893600000000000],FTM[16.9967700000000000],GBP[0.9000001183616162],HNT[0.4999050000000000],LINK[1.5996960000000000],LUNA2[0.0775915332300000],LUNA2_LOCKED[0.1810469109000000],LUNC[0.2499525000000000],MANA[9.9986700000000000],MATIC[99.9810000000000000],RUNE[3.4993350000000000],SAND[9.9981000000000000],SOL[0.7298613000000000],USD[712.5946430604250000],USDT[0.0076000000000000] |
| 03013683 | ATLAS[8.6800000000000000],USD[0.0000001044982002],USDT[0.0000000047994430] |
| 03013686 | ATLAS[747.4659206400000000],BAO[1.0000000000000000],USD[0.0000000090078094] |
| 03013689 | GODS[5.9988600000000000],LUNA2[0.1154976509000000],LUNA2_LOCKED[0.2694945187000000],LUNC[25149.8566400000000000],TONCOIN[8.1982520000000000],USD[3.2599126465760585],USDT[1.0776209617515030] |
| 03013690 | AKRO[1.0000000000000000],BAO[1.0000000000000000],IMX[87.3792834000000000],USD[0.0000000944433102] |
| 03013694 | USD[0.0000005365198882],XRP[0.0000000912719965],XRPBULL[0.0000000025181386] |
| 03013695 | FTT[1.0000000000000000] |
| 03013696 | 1INCH[7.3760772100000000],BAO[1.0000000000000000],CLV[101.9623573300000000],LUA[341.4403015000000000],USD[5.0000000064233468] |
| 03013698 | AURY[0.0000000032316738],BNB[0.0000000065498040],BRZ[0.0377002670950976],ETH[0.0000000021475725],FTT[0.0000000389021184],POLIS[0.0000000036841512],RAY[0.0000000650678400],SOL[0.0000000098658470000],USD[0.0000006469900426],USDT[-0.0044611247336273] |
| 03013706 | MATICBULL[1206.1000000000000000],SUSHIBULL[9243805000000000000],USD[0.0355555427739150],USDT[0.0000000044493459] |
| 03013707 | STARS[0.9998000000000000],USD[0.0081661850000000],USDT[0.0000000099286201] |
| 03013711 | USD[0.0178784442356427],USDT[0.0000022705950124] |
| 03013720 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],RAY[0.0003468200000000],SOL[0.0000014000000000],TRX[0.0434865300000000],USD[0.0148457551401846],USDT[0.0009100188303300],XRP[0.0202392200000000] |
| 03013724 | LUNA[4.5116847200000000],USDT[0.0000000063750936] |
| 03013725 | LUNA2[0.0604145249400000],LUNA2_LOCKED[0.1409672249000000],LUNC[13155.3900009000000000],USD[37.2668685241525000],USDT[0.0000000058071233] |
| 03013728 | BAO[1.0000000000000000],EUR[0.0000013976732228] |
| 03013730 | BTC[2.4000000000000000],USD[1021.8008526500000000] |
| 03013734 | ETH[0.1809123000000000],ETHW[0.1806730500000000],SAND[74.3170611800000000] |
| 03013736 | USDT[1.0000000000000000] |
| 03013739 | USDT[0.0000000094190171] |
| 03013741 | LUNA2[7.0969080060000000],LUNA2_LOCKED[16.5594520100000000],LUNC[1545366.6600000000000000],MANA[9.9980000000000000],USD[0.3230788108377000] |
| 03013743 | ATLAS[5.0000000000000000] |
| 03013752 | BTC[0.0209958000000000],SOL[4.9490100000000000],USD[2.6000000000000000] |
| 03013755 | ATLAS[140.0000000000000000],FTT[4.8995023900000000],USD[0.7661184734147500],USDT[92.1735638226585638] |
| 03013757 | ETH[0.5959100000000000],ETHW[0.5959100000000000],EUR[0.0530607700000000],USD[1.3575655477332000] |
| 03013758 | ATLAS[330.0000000000000000],CRO[80.0000000000000000],ETH[0.0989905000000000],ETHW[0.0989905000000000],LINK[16.1954400000000000],MANA[8.0000000000000000],MATIC[9.9981000000000000],SLP[740.0000000000000000],SUSHI[6.4987650000000000],USD[2.9395710963000000] |
| 03013760 | USD[892.2568952856750000] |
| 03013768 | USDT[0.0000000075059842] |
| 03013769 | ATOMBULL[0.0000000040000000],AVAX[0.0000000090000000],AXS[0.0000000026210000],BCH[0.0000000010000000],BNB[0.0000000266265560],BTC[0.0000000030472830],DOT[0.0000000093430000],ENS[0.0000000076000000],ETH[0.0000000043596638],EUR[0.0000000021411390],FTT[0.0000000098336337],GBP[0.0000000123097496],LOCKS[0.0000000027511850],MANA[0.0000000076000000],SAND[0.0000000078860000],SHIB[0.0000000040000000],SOL[0.0000000084667656],USD[0.0000000064971600],USDT[0.0000000146044814],XRP[0.0000000042300000] |
| 03013770 | TRX[0.0002400000000000],USD[0.3013432430287480] |
| 03013772 | MBS[10.1063608000000000],USD[0.0000000085540084] |
| 03013775 | USD[0.0000000085000000] |
| 03013779 | ATOMBULL[1463.5288607800000000],DOGEBULL[8.3143044100000000],LTCBULL[1053.1259938800000000],THETABULL[10.3181374800000000],USD[0.0000000304128467],XRPBULL[8705.4931661800000000] |
| 03013782 | BTC[0.0043806500000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0039970649622001] |
| 03013785 | TRX[0.0009000000000000],USD[0.0000000030000000],USDT[0.0000001174769230] |
| 03013796 | TRX[1.0000000000000000],USDT[122.1178165642163314] |
| 03013799 | USD[0.0000000067576000],USDT[0.0000000093874160] |
| 03013800 | BTC[0.0092224700000000],USD[0.0026973682101355] |
| 03013802 | KIN[1.0000000000000000],TONCOIN[0.0000000069997195] |
| 03013803 | FTT[4.5000000000000000],USD[0.0000000694467200],USDT[1.2717555175000000] |
| 03013805 | FTT[0.0257135630194286],LINK[-0.0001160848408545],UNI[-0.0001344631136328],USD[17.3654714125500000] |
| 03013806 | AVAX[71.6856600000000000],BTC[0.4566513500000000],ETH[0.9998000000000000],ETHW[0.9998000000000000],GBP[0.0000770475947762],LINK[99.9800000000000000],SOL[87.5824800000000000],USDT[101.9076732900000000] |
| 03013810 | USD[0.0000000092806000] |
| 03013811 | CHF[0.0000006701902044] |
| 03013818 | USD[0.0284293080005930],USDT[24.4008519726175532] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03013828 | AAVE[0.00000000000000000],ADABULL[362.72964140170000000],ATOMBULL[2435512.06700000000000000],AVAX[15.59008466000000000],BNB[0.59902336900000000],BNBBULL[0.00000005660000000],BTC[0.03678915420000000],CEL[327.23784847715898200],CHZ[1568.26271600000000000],CRO[1890.25805400000000000],CRV[456.80933880000000000],DOGE[2916.99742890000000000],DOGEBULL[545.65520050000000000],ETH[0.00408667020000000],ETHBULL[6.75064994800000000],ETHW[137.18660305890000000],EUR[0.00000007161164900],FIDA[1048.62777100000000000],FTT[157.35122244000000000],HT[24.71563500000000000],LINK[12.05632394000000000],LINKBULL[164724.45060000000000000],LOOKS[1112.12383780000000000],LUNA2[342.36570280000000000],LUNA2_LOCKED[798.85330660000000000],MAPS[3637.79210540000000000],MATICBULL[81734.37548000000000000],NEXO[150.74749380000000000],PERP[0.00000004611328O],SHIB[51218287.84000000000000000],SUSHI[26.656496150000000000],SUSHIBULL[18996314.00000001000000000],UNI[0.09198200000000000],USD[3667.06617611158620000000000],USDT[-977.92691824446473336],USTC[21285.00000000000000000],VETBULL[341501.88270000000000000],WFLOW[104.66936747000000000],XRP[20.78549000000000000],XRPBULL[1210437.89790000000000000] |
| 03013832 | USD[0.00707036800000000] |
| 03013837 | ETH[0.20796040800000000],ETHW[0.20796040800000000],LUNA2_LOCKED[0.00000021638979S],LUNC[0.00201940329720000],USD[2.21742602209500000],USDT[516.94490645535292930] |
| 03013838 | BTC[0.00338265000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00153730464992400] |
| 03013840 | BTC[0.00000007660332100],USD[0.00204190487440O],USDT[0.00037146762422992] |
| 03013843 | BTC[0.00216954000000000],ETH[0.12352099000000000],ETHW[0.12352099000000000],SAND[1.99981000000000000],USD[0.00000013867222430] |
| 03013852 | CEL[18.89622000000000000],ETHW[1.20300000000000000],LUNA2[0.41801446580000000],LUNA2_LOCKED[0.97536708680000000],LUNC[91023.53000000000000000],USD[23.07056580018765900] |
| 03013858 | BTC[0.00820000000000000],ETH[0.11900000000000000],ETHW[0.11900000000000000],SOL[4.00000000000000000],USD[1.65349112000000000] |
| 03013859 | BUSD[12985.26946420000000000],USD[0.00000093150000O],USDT[0.00000000037177760] |
| 03013867 | BAO[1.00000000000000000],DENT[1.00000000000000000],ETH[0.00308508000000000],ETHW[0.00308508009476780],KIN[4.00000000000000000],UBXT[1.00000000000000000],USD[64.00004920003001506] |
| 03013868 | TRX[0.00077700000000000],USD[7.59863666736979229],USDT[0.00000001334786O] |
| 03013874 | BTC[0.01231765000000000],ETH[0.06265161000000000],ETHW[0.06265161676180483],LINK[2.07025112000000000O],XRP[58.30860100000000000] |
| 03013879 | SPELL[0.00000003180518O],USD[0.00000002724002B] |
| 03013881 | USD[0.00000002176539O] |
| 03013886 | AXS[0.60000000000000000],BTC[0.00429956000000000],USD[9.97909268020000000] |
| 03013890 | BAO[1.00000000000000000],DFL[27.44186639000000000],HNT[0.55492510000000000],KIN[3.00000000000000000],SOL[0.11875191000000000],USD[0.00000019805393O],USDT[0.00000001400000000],XRP[43.92908194000000000] |
| 03013896 | USD[0.00777023817000000] |
| 03013903 | USD[25.00000000000000000] |
| 03013904 | BTC[0.00000004859268S],ETH[0.00000000042412400O],LTC[0.00000000072509920],LUNA2[0.00000003790807120],LUNA2_LOCKED[0.00000008866216610],LUNC[0.00827416124087180],NFT (51903639509568773S)[1],NFT (54852432262513356O)[1],USD[41.97136865181623690000000000O],USDT[0.00000002715711S] |
| 03013906 | AAVE[0.00982000000000000],FTT[14.70000000000000000],GOG[363.00000000000000000],LINK[11.19710200000000000],USD[262.61472914000261280],USDT[0.00000010720685O] |
| 03013908 | USD[345.39433421020000000],USDT[0.00000000736189680] |
| 03013909 | USD[0.00000000007239990] |
| 03013913 | AVAX[0.09962000000000000],LOOKS[0.27912194687681800],LTC[0.00804110000000000O],SOS[2700000.00000000000000000],USD[167.23624445744808480],USDT[0.00000001252535376] |
| 03013916 | USD[5.73517473800000000] |
| 03013924 | BICO[18.74814308000000000],KIN[2.00000000000000000],TONCOIN[0.00279296000000000O],TRX[2.00000000000000000],USD[0.00193952878893110] |
| 03013927 | BAO[2.00000000000000000],BTC[0.00050536900000000O],ETH[0.00380467000000000O],ETHW[0.00376360000000000O],LTC[0.06357022000000000O],USD[0.00026239871792700] |
| 03013939 | ATLAS[71.58467119000000000O],USD[0.00000000072663330] |
| 03013942 | CEL[0.00000005231410B],MX[0.00000000444964830],LRC[0.00000000448312620],POLIS[0.00000000792000000],USD[-0.02825330386760580],USDT[0.03102029382624520] |
| 03013943 | ATLAS[190355.66290000000000000O],BTC[0.00000051765750O],SOL[0.00000004800000O],USD[-0.14247002475295860000000000O],USDT[8.36579366800000000] |
| 03013948 | DOGE[481.53723029000000000O],USD[0.00437816998075O4] |
| 03013952 | ATLAS[550.00000000000000000O],DOT[1.00000000000000000O],TRX[0.41127600000000000O],USD[0.52326051200000000O],USDT[1.38295579925000000] |
| 03013956 | ATLAS[904.84159520000000000O],USDT[0.00000000462736O] |
| 03013960 | BTC[0.00000007232187S],FTT[0.01983783317113230],STETH[0.00000000303299S],TRX[0.76696000000000000O],USD[0.00000076415064O],USDT[2908.36032196678300340] |
| 03013964 | DFL[7628.55030000000000000O],ETH[0.00202715000000000O],ETHW[0.00202715000000000O],USD[2.58940360000000000] |
| 03013965 | TRX[0.00004000000000000O],USD[8455.93025281927477820],USDT[0.00000000952514876] |
| 03013971 | USD[25.00000000000000000] |
| 03013976 | AURY[689.98320000000000000O],GARI[890.82180000000000000O],USD[0.25467056000000000] |
| 03013986 | EUR[0.00365302000000000] |
| 03013987 | GBP[32.79919650440055400] |
| 03013994 | ATLAS[3620.00000000000000000O],USD[0.78606113362500000] |
| 03013995 | AAVE[1.00000000000000000O],APE[10.70000000000000000O],AURY[60.00000000000000000O],CRV[38.30000000000000000O],DYDX[24.80000000000000000O],ETH[0.25947925000000000O],ETHW[0.25947925000000000O],FTM[151.00000000000000000O],MATIC[209.42501736000000000O],REN[9.00000000000000000O],SAND[60.00000000000000000O],SNX[19.90000000000000000O] |
| 03014005 | EUR[287.08050372694994O6],LUNA2[4.61921191600000000],USD[0.00000850071052780],YFI[0.00000000079874576] |
| 03014017 | BRZ[8.87950000000000000O],BTC[0.01109778000000000] |
| 03014020 | POLIS[75.44347746000000000O],SOL[3.12771779000000000O],USDT[0.00000000601107710] |
| 03014024 | USD[25.00000000000000000] |
| 03014025 | USD[0.07598976624500000O],USDT[0.00000000058500000] |
| 03014033 | USD[25.00000000000000000] |
| 03014038 | ETH[0.00000000472379740],SOL[1.63449788567552300],USD[2.43278656291484110] |
| 03014044 | 1INCH[0.00000008341424700],AVAX[0.00000000000000000],AXS[36.40018200000000000O],BTC[0.00000000600000000O],CHF[0.00000001225136S],ETH[0.00000008455664410],ETHW[0.00026798455664410],FTM[3109.92646970725948080],FTT[258.64317748014618850],MATIC[0.00000009645927S],RAY[2644.90196897059063310],RUNE[1024.56350000000000000O],683820148624O],SOL[109.35842746818674030],SRM[3990.26446379000000000O],SRM_LOCKED[60.69197893000000000O],USD[83.34004855365642360] |
| 03014046 | APT[16.19981573000000000O],USD[0.01000008549914] |
| 03014067 | USD[0.00000003121527Z],USDT[0.00000000050987242] |
| 03014069 | LNK[0.00000005000000000O],LINKBULL[596.17963321000000000O],MATICBULL[370.19924328000000000O],USD[0.00671112995107O],VETBULL[1655.70589365000000000O],XRP[0.00000002893649B],XRPBULL[60285.99676867000000000] |
| 03014074 | BTC[0.00000359300000000O],CHZ[0.01965097000000000O],ENJ[0.00408766000000000O],TRX[0.00000600000000000O],UNI[0.00041903000000000] |
| 03014075 | EUR[0.00000066853238],USD[18.22191765194288810],USDT[0.00000001081842O6] |
| 03014084 | USDT[360.00000000000000000] |
| 03014089 | ATLAS[6480.27927279000000000O],USD[0.00000007986436] |
| 03014096 | USD[0.00000006705831O] |
| 03014101 | BNB[76.85470000000000000O],USDT[23.72214204000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03014105 | APT[0.000000096154584],BNB[0.000000035347582],ETH[0.000000084217571],SOL[0.000000018073158],USD[0.0003457996742000],USDT[0.000000209083138] |
| 03014106 | BAO[1.000000000000000],IMX[310.959801490000000],USD[0.0000000221166546] |
| 03014110 | USDT[0.2409170000000000] |
| 03014113 | EUR[0.0000000165142055],USD[0.000000084194108],USDT[0.0000000047591230] |
| 03014120 | AAPL[9.785689425980000],FB[15.076704887382000],GOOGL[0.020293470000000],GOOGLPRE[0.000000035688250],HXRO[1.000000000000000],TRU[1.000000000000000],UBXT[1.000000000000000],USD[6.877793607975400] |
| 03014122 | ATLAS[4241.139824640000000],BADGER[2.033527250000000],CREAM[3.529869630000000],FTT[1.028198466205450],USD[0.0000444599202869],USDT[0.000000080000000] |
| 03014126 | USD[26.809475258742010S] |
| 03014128 | USD[0.0002347551580000],USDT[0.0000000021615360] |
| 03014133 | FTT[24.995000000000000],USD[1657.210828556036290] |
| 03014144 | USD[0.0000000117249586],USDT[0.0000000078706398] |
| 03014147 | ETHW[8.556802704000000],FTT[0.226630700000000],USD[0.3017229650128130] |
| 03014156 | USD[0.9924996111715107],USDT[8.019478400075000] |
| 03014158 | APE[15.133052371361171Z],BTC[0.0104407300000000],DOGE[0.0000000017547732],ETH[0.2333561000000000],MANA[11.867856050000000],SAND[14.5674795600000000],SOL[12.0133532354339673],SWEAT[126.2376336222897088],USD[0.0000062860364730],USDT[0.0000000035779683] |
| 03014161 | USDT[0.0000001727748487] |
| 03014164 | FTT[1.0998000000000000],THETABULL[9.4953514669001970],USD[0.0675694044332434],USDT[0.0000000166724442] |
| 03014173 | AVAX[0.5000000000000000],BTC[0.0049490410000000],ETH[0.0379927800000000],ETHW[0.0379927800000000],USD[3.4689375625000000] |
| 03014194 | MBS[0.8672600000000000],USD[0.0000000713015160] |
| 03014195 | BTC[0.0043283200000000] |
| 03014200 | SOL[0.0000001590132Z4],USD[0.0000000135778042] |
| 03014202 | USD[-1.5105323737100000],USDT[4.4860110000000000] |
| 03014206 | ETH[0.0008160900000000],LOOKS[71.0000000000000000],LUNA2[0.0044276849570000],LUNA2_LOCKED[0.0103312649000000],LUNC[0.0064700000000000],USD[0.2261961600000000],USDT[0.0000000050792892],USTC[0.6267560000000000] |
| 03014210 | CREAM[0.0000000556756800],DAWN[0.0000002680963],EMB[9.8000000000000000],FRONT[0.0000000037299200],FTM[0.0000004423936],FTT[0.0000000061335525],GODS[0.0000000639240000],IMX[0.0000000043670674],INDI[0.0000000654390062],JST[0.0000000002226264],KNC[0.0000000068286380],NEXO[0.0000000080000000],OMG[0.0000000028624478],REM[0.0000000009272158],RUNE[0.0000000061265681],SLP[0.0000000002591394],TRX[0.1575500093954698],USD[-0.0044116480819601],USDT[0.0000000004883565],WAVES[0.0000000076741148],XRP[0.0000000100000000] |
| 03014217 | USD[0.0000000089249708],USDT[0.0000000014000000] |
| 03014221 | 1INCH[11.1425588300000000],ATLAS[2482.6415597900000000],BNB[1.1316849000000000],BTC[0.0656153000000000],DOT[11.2559037200000000],ETH[0.3263805400000000],EUR[0.0177552052502781],FTM[47.6336171600000000],LUNA2[3.8722057710000000],LUNA2_LOCKED[8.7149520060000000],LUNC[35.7281819900000000],MATIC[140.7546968100000000],POLIS[4.5392711400000000],RAY[10.2466589600000000],SAND[22.3914513649867678],SOL[7.4678178055127841],SUSHI[12.7883084469730038],UNI[3.2960547154954496],USDT[0.0000000124359648] |
| 03014222 | USD[0.0000000084144092] |
| 03014226 | USD[0.0504772100000000] |
| 03014232 | USD[0.0437045298538106],USDT[0.0000000273955236] |
| 03014233 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0226255700000000],ETH[0.2670505700000000],ETHW[0.2670505700000000],EUR[0.0008483810309232],TRX[1.0000000000000000] |
| 03014236 | DOGE[0.0000000021973050],POLIS[0.0000000402653387],SOL[0.0000000008940000],USD[0.0000000061639475],USDT[0.0000000029402446] |
| 03014238 | DFL[6550.0000000000000000],USD[1.5660162750000000] |
| 03014240 | TRX[1.4323520000000000],USD[242.6491501134578728],USDT[18.0846672009570666] |
| 03014241 | USD[25.0000000000000000] |
| 03014242 | CRO[50.1795646900000000],SPELL[3596.1307354500000000],USDT[0.0000000028890194] |
| 03014245 | BNB[0.0000000078154287],BTC[0.0958823256300000],FTT[30.8942310300000000],USD[1.2260656982926232] |
| 03014252 | BTC[0.0045706200000000],TONCOIN[862.4518883821126436],USD[0.0811480600000000] |
| 03014255 | ATLAS[80.0000000000000000],ETH[0.0689842000000000],ETHW[0.0689842000000000],FTT[7.1985600000000000],LTC[0.0020291400000000],USD[-36.7191959233000000],USDT[1.9998420000000000] |
| 03014260 | 1INCH[0.0000000013247544],AMPL[0.0000001129640937],AVAX[0.0000000106340937],BNB[1.7008893047742900],BTC[0.0032782816254236],CEL[0.0755041468284169],DOT[0.0000074796696727],ETHW[0.0007094756865555],FTM[0.0000000638024413],FTT[151.2517503035573129],JOE[0.0000001000000000],LUNA2[0.0353220012600000],LUNA2_LOCKED[0.0824180029400000],MATIC[0.0000000998515759],SOL[0.0000000228337161],SRM[3.5815299100000000],SRM_LOCKED[42.1152593100000000],TRX[0.0000000088637954],USD[2412.6303230520942324],USDT[10000.0000000088492433],USTC[5.0000000000000000],WBTC[0.0000000038053710],XRP[0.0000000040000000] |
| 03014261 | DOT[47.2724924700000000],ETH[0.5974854700000000],FTT[0.0422110426666572],LRC[0.0000080700000000],LTC[2.1153062600000000],USD[493.8892148766230086],USDT[1005.5551130241341688] |
| 03014262 | AUD[619.7217188934278934],ENS[78.4536433000000000],ETH[0.0000000075062176],ETHW[0.0000000086362176],FTT[0.3040748037882155],SOL[0.0000000425800000],STETH[0.0000000042049017],USD[0.0456596800000000],USDT[0.0000000068515982] |
| 03014265 | LRC[1348.8272900000000000],USD[2.1776636425000000] |
| 03014265 | USDT[0.0000000018434787] |
| 03014273 | USDT[4.8823574715000000] |
| 03014274 | BTC[1.1664093674324875],LTC[0.5500000000000000],USD[3.5848851370000000] |
| 03014275 | USD[0.0089894619131340],USDT[19.8534326000000000] |
| 03014277 | AXS[1.0204854329288900],BTC[0.0000000052740000],CUSDT[0.0000000075746160],DAI[0.0000000020729800],FTT[0.0000000451993930],GENE[0.0000000065193000],LUNC[0.0000000023691500],OMG[0.0000000015344400],RAY[18.1987089484796300],USD[27.6260486894629774],USDT[0.0000010490547],USTC[0.0000000066975900],WBTC[0.0000000063111145] |
| 03014288 | BTC[0.0000000084535800],TRX[0.0000006000000000],USDT[0.0000000075713630] |
| 03014297 | USD[0.0377291078000000] |
| 03014298 | BNB[0.0000000059000000],ETH[0.0000150700000000],ETHW[0.0000150700000000],TONCOIN[51.9800757647823863],TRX[0.0007770000000000],USD[0.0901691758374507],USDT[0.0000000161935664] |
| 03014299 | FTT[0.0000000028294060],USD[0.0000001377298994],USDT[0.0000000034776270] |
| 03014301 | ATLAS[196.1470574200000000],EUR[2.1546979695532876],KIN[1.0000000000000000],POLIS[7.2848304100000000],USD[53.8101436936181482] |
| 03014306 | ATLAS[7220.0000000000000000],USD[0.7992887680000000] |
| 03014319 | CRO[855.3141786144532915],ETH[0.0380555100000000],ETHW[0.0380555100000000],EUR[0.0000001124271302],FTT[5.4732194800000000],MATIC[28.8519695000000000],USD[0.0000001802776675],XRP[248.7768964645101600] |
| 03014327 | BLT[101.7400000000000000] |
| 03014331 | NEXO[10.0000000000000000],USD[5.4244909375000000] |
| 03014336 | USD[2.9767796018220000],USDT[0.0162442130000000],XRP[0.0700960000000000] |
| 03014337 | USDT[0.0000000002550025] |
| 03014341 | FTM[7.3214636200000000],USD[13.2279964042663382000000000] |
| 03014345 | ATLAS[458.3433710500000000],USD[0.0000000001325785],USDT[0.0000000148001410] |
| 03014346 | USD[0.0000021986246952] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03014348 | AAVE[1.32347535000000000],BNB[0.768858990920397],BTC[0.000000015862748],COMP[3.175457820000000000],FTT[7.103463916515630],LINK[24.921521922850530+],LRC[347.895433570000000],MATIC[118.668848389469451+],MKR[0.198713930000000],SNX[69.041583270000000],SOL[4.209910274023458+],SUSHI[39.197425103275 92841],UNI[36.968581310856159+0],USD[0.000000321202107],USDT[0.046471136930151+5],YFI[0.006922953606575+20] |
| 03014349 | 1INCH[2915.075680888761742],USD[0.176918673850099] |
| 03014350 | USD[0.000000006438348+0],USDT[0.000000053795040] |
| 03014354 | FTT[11.153601125154647+5],SPELL[0.000000013136000] |
| 03014355 | POLIS[37.392520000000000+0],USD[0.800000000000000] |
| 03014370 | BTC[0.0000942800000000],EUR[0.002711260000000],USD[0.000000070740880] |
| 03014372 | ETH[0.005238180000000],ETHW[0.005238180000000],USD[-0.295570398500000] |
| 03014373 | ETH[0.000510000000000],USDT[0.009361070000000] |
| 03014383 | TRX[0.000303000000000],TRY[0.000000021579605],USD[10.033349463920568+7],USDT[0.000000177210685] |
| 03014384 | AVAX[3.100000000000000],FTT[51.092320000000000],USDT[1.742243769500000] |
| 03014386 | USD[0.150732780000000] |
| 03014388 | ATOM[0.099980000000000],AVAX[0.100000000000000],BCH[0.019986000000000],BNB[0.039990000000000],COMP[0.000100000000000],DOGE[1.985400000000000],DOT[0.099960000000000],HNT[0.099980000000000],KNC[0.099480000000000],LINK[0.299920000000000],LTC[0.029952000000000],RUNE[0.099640000000000],S OL[0.099980000000000],TRX[0.993000000000000],UNI[0.949480000000000],USDT[322.471876071900000],XRP[1.999800000000000] |
| 03014389 | DOGE[0.000000004758178+5],SAND[0.000000009327384+4],USDT[0.000000067184705] |
| 03014390 | ATLAS[12080.000000000000000],USD[0.857814699910000+0] |
| 03014394 | BTC[0.000020589082825+5],ETH[0.000818800000000],FTT[0.098000000000000],SOL[0.009000000000000],USD[0.055404302778280+7],USDT[5794.629965281900000] |
| 03014397 | BTC[0.001168950000000],USD[0.001253618790565] |
| 03014401 | USD[30.000000096156974+5],BNB[0.000000009769247+8],FTT[0.000000002247565+5],GAL[0.000000088678817+5],MATIC[0.000000004686548+0],USDT[0.000000172527629] |
| 03014402 | APE[0.000000084764261+5],ATLAS[0.000000081145229+5],DENT[0.000000035361993],DFL[0.000000003751700],DOGE[0.000000007754720],LUNA2[3.451311265000000+0],LUNA2_LOCKED[8.053059619000000+0],LUNC[750900.070169097226110+5],SHIB[0.000000033514712+5],SLP[0.000000010388834],SPELL[0.000000385384900],SRM[0.000000006717880+9],SUSHI[0.000000013519141+5],USDT[0.000000093186777] |
| 03014403 | USDT[0.000000026851590] |
| 03014406 | SPELL[13498.6400000000000000],USD[0.753165750000000+0] |
| 03014411 | ATLAS[3595.101997360000000],USD[2.648251008000000+0] |
| 03014413 | BTC[0.0000005833980+0],SOL[0.000000082000000+0],USD[2956.300774872884166+0000000000],USDT[500.0000000000000+0] |
| 03014418 | BAO[1.000000000000000],KIN[2.000000000000000],TRX[0.000035000000000],USD[0.000000026398982],USDT[0.000253255319683],WFLOW[0.000001700000000] |
| 03014421 | ETH[0.025392590000000],ETHW[0.025392589049587+0],USD[1.653277070000000] |
| 03014426 | BTC[0.00000004000000],CEL[0.061000000000000],USD[4.355294629000000+0] |
| 03014432 | ATLAS[969.815700000000000+0],USD[0.435813458900000] |
| 03014433 | ALGO[0.001644140000000],BNB[0.000016200000000],DOT[0.006319700000000],FTT[0.001644000000000],LRC[0.015196560000000],MATIC[0.004731410000000],NEAR[0.013552700000000],SOL[0.000132600000000],USD[1.744494412675000+0],XRP[0.000657560000000] |
| 03014436 | LUNA2[0.027999136770000],LUNA2_LOCKED[0.065331319130000+0],USD[0.954554369423251+0],USDT[0.000000097846900] |
| 03014441 | XRP[94.700463000000000+0] |
| 03014444 | AKRO[4.000000000000000],BAO[14.000000000000000],DENT[4.000000000000000],ETH[0.000857910000000],ETHW[0.000857910000000],KIN[7.000000000000000],RSR[3.000000000000000+0],SOL[0.109529210000000],TRX[1.000000000000000+0],UBXT[1.000000000000000+0],USD[25.000000000000000+0],USDT[1.000021955223703+9] |
| 03014454 | ETH[0.000000039572516],FTT[0.000018201143258],USD[-0.151601387798539+1],USDT[0.229515017289250+0] |
| 03014456 | BAO[1.000000000000000],USDT[0.001422405603220+7],USDT[0.060442770000000+0] |
| 03014464 | USD[25.000000000000000+0] |
| 03014476 | GBP[0.000005286193795],KIN[1.000000000000000],RSR[1.000000000000000+0],USD[0.000052580000000],USD[0.000000037613092] |
| 03014478 | FTT[1.190000000000000+0] |
| 03014479 | ATLAS[11797.682000000000000+0],AURY[59.998600000000000],LUNA2[0.014546376300000],LUNA2_LOCKED[0.033941501140000],POLIS[101.079780000000000+0],USD[0.323799607440000+0],USDT[0.000000043094289] |
| 03014482 | DFL[341.302667689943723],ENJ[55.402771070000000],FTM[43.601663360000000],RAY[5.401714750000000],SAND[26.227486120000000],SOL[0.075785850000000+0],USD[0.010253414841102] |
| 03014484 | BAO[1.000000000000000+0],KIN[1.000000000000000+0],TRX[0.001621000000000+0],USD[0.000000006290536+4],USDT[0.000000092389164] |
| 03014493 | USD[25.000000000000000+0] |
| 03014496 | SUSHIBULL[8358962.000000000000000],USD[0.0335021300000000+0],USDT[0.000000004782455+2] |
| 03014499 | AKRO[4.000000000000000],AUDIO[1.015136160000000+0],AVAX[0.000475500000000],BAO[18.000000000000000+0],CHZ[1.000000000000000+0],DENT[3.000000000000000+0],DOGE[0.030191520000000+0],ETH[0.000010950000000],ETHW[0.000010950000000],GBP[0.000000006106764+3],HOLY[1.069651490000000+00],KIN[16.000000000000000+0],MANA[0.001018637832000+0],MATIC[0.006643600000000+0],RSR[3.000000000000000],SAND[0.004487000000000+0],TRX[2.000000000000000+0],UBXT[3.000000000000000+0] |
| 03014502 | USD[0.000000006512147+9],USDT[0.000000068680320],XAUT[0.000000009572110+0] |
| 03014516 | USD[25.000000000000000+0] |
| 03014522 | AUD[0.000000008211030+0],ETH[4.450109800000000],ETHBULL[5.562887200000000+0],ETHW[4.450109800000000],USD[9.384200000000000+0] |
| 03014523 | FTM[104.461147200000000],MBS[249.997400000000000+0],USD[221.005593729908739+7],USDT[3.931927352762391+2] |
| 03014524 | USD[0.094188959441576+5],USDT[0.000000002344952] |
| 03014525 | ALCX[1.970356900000000+0],BNB[0.000000009000000+0],BTC[0.000000078000000],COMP[0.000000010000000+0],ETH[2.365809687000000+0],FTM[375.582344730000000+0],FTT[0.0480971597429615+5],NEAR[12.844047550000000+0],SOL[0.000000003000000+0],USD[3.035316809273054+0],USDT[0.000000175360952] |
| 03014529 | AUD[0.000000166180774+5],DENT[1.000000000000000],IMX[343.990198870000000] |
| 03014541 | BAO[2.000000000000000],BTC[0.000638900000000],ETH[0.040405350000000+0],ETHW[0.040405900000000+0],EUR[0.002259898571534+0],RSR[1.000000000000000],SOL[0.060502090000000+0] |
| 03014542 | EUR[0.000000005228918+8] |
| 03014543 | 1INCH[18.976914000000000],ATOM[2.299553800000000+0],AURY[18.996314000000000+0],AVAX[0.899825400000000+0],BAL[14.757718560000000+0],BIT[226.980212000000000+0],CHZ[739.856440000000000+0],COMP[0.543894646000000+0],CRO[709.893300000000000+0],CRV[101.985256000000000+0],CVX[4.500000000000000],DYDX[88.18288 9200000000000],ETH[0.099980600000000+0],FTM[6058.872154000000000],FTT[24.883121670000000+0],GALA[379.926280000000000+0],GOG[259.949560000000000],GRT[1307.746248000000000],HNT[15.098137600000000+0],IMX[100.280541800000000+0],KSHIB[4259.173560000000000+0],LINK[28.394900440000000+0],MBS[102.9380000000000+0],NEAR[43.993248800000000],PERP[80.58436360000000+0],ROOK[20.152089736000000+0],SHIB[5999476.200000000000],SPELL[25195.111200000000],SRM_LOCKED[0.487162340000000],SUSHI[10.497963800000000+0],USD[0.261096106 5500000],USDT[0.4952303117883817],YGGI[168.967214000000000] |
| 03014544 | COPE[0.948000000000000+0],TRX[0.903517000000000],USD[0.697035329000000+0],USDT[0.068135658176600] |
| 03014545 | USD[0.000020730400322+8] |
| 03014546 | ATLAS[300.012972000000000+0],USD[0.000000011082800] |
| 03014548 | BTC[0.043888110000000+0],CRO[10441.533987830000000+0],ETH[0.000791540000000+0],ETHW[0.000791540000000+0],EUR[0.582863283513595+0],USD[1860.746923859200000+0] |
| 03014550 | USD[0.000000009776920] |
| 03014551 | ETH[0.469915400000000+0],ETHW[0.469915400000000+0],USD[4.600000000000000+0] |
| 03014558 | ATLAS[3059.240000000000000+0],DOT[1.800000000000000+0],USD[0.004535778025000+0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03014568 | TRX[0.000342000000000],USD[-0.0384258795321930],USDT[0.3700000174277690] |
| 03014569 | BTC[0.1124798000000000],EUR[0.0000000028876687],LUNA2[0.0000443994145700],LUNA2_LOCKED[0.0001035986340000],LUNC[9.6680660000000000],SOL[10.4722680000000000],USD[112.5194175201478402],USDT[0.0000000097327990] |
| 03014573 | BRZ[0.0002733000000000],TRX[0.0000150000000000],USD[0.0286489770716600],USDT[0.0001495528147864] |
| 03014574 | AAVE[0.2300000000000000],ETH[0.0000000100000000],FTT[0.0272804900000000],LOOKS[16.0000000000000000],SAND[12.0000000000000000],SRM[12.0000000000000000],USD[46.9465510816132077],USDT[0.0000000208817844] |
| 03014577 | USDT[0.0000001491515618] |
| 03014578 | USD[0.0000000003001400] |
| 03014591 | BNB[0.0000000020000000],USD[0.0000006839156738] |
| 03014592 | USD[25.0000000000000000] |
| 03014598 | FTT[0.0923000000000000],NFT [5504175226585354011[1],USD[0.0000000495158570],USDT[0.0000000070000000] |
| 03014599 | DYDX[21.1000000000000000],RUNE[21.3075929200000000],SNX[26.9998514000000000],SRM[39.8883418900000000],USD[0.2558788429012303],XRP[0.8388990000000000] |
| 03014606 | MATICBULL[0.0720000000000000],USD[0.0000000120709906],USDT[0.0000000058441872] |
| 03014607 | GOG[767.8540800000000000],IMX[506.3037840000000000],USD[0.3523877300000000],USDT[0.0000000026415461] |
| 03014611 | USD[2.1497419728463608] |
| 03014614 | EUR[0.0023203030369082],SUSHIBULL[291740000.0000000000000000],USD[0.0000000186924537],USDT[0.0000000060049549] |
| 03014627 | AUD[0.0000001086269941,USDT[0.0000049947228349] |
| 03014628 | BNB[0.0094642000000000],BTC[0.0001599000000000],USD[0.0000000089498787],USDT[0.0000000026794224] |
| 03014631 | BTC[0.0006998670000000],SPELL[99.0120000000000000],USD[2.6664714750000000] |
| 03014635 | ATOM[0.0000000029847741,BNB[0.0000000082055000],BTC[0.0019497961392089],ETH[0.0000461729172206557320568],EUR[0.0000001729106855],EURT[0.0000000002391214],LUNA2[0.0419411489600000],LUNA2_LOCKED[0.0978626809000000],LUNC[0.0052855939513789],POLIS[0.0000000040149912],RUNE[0.0000000008858402],STG[0.0000000004096985981,USD[0.0000000063358823],USDT[0.0014935455782835],USTC[0.0000000006967744] |
| 03014641 | ATLAS[411726.6060242521499000],EUR[0.0000021304987360],POLIS[28111.7801014600000000],USD[1.2000001711532] |
| 03014644 | BTC[0.0000005900000000],ETH[0.0000017200000000],ETHW[0.0000017200000000],FTM[34.8388768900000000],STETH[0.6388842285600249],USDT[2240.4469820200000000] |
| 03014654 | BAO[1.0000000000000000],ETH[0.0034973766414064],ETHW[0.0034973766414064],SOL[0.0045783000000000] |
| 03014655 | USD[4.5259008508000000] |
| 03014658 | BTC[0.0019000000000000],ETH[0.0210000000000000],ETHW[0.0210000000000000],FTT[2.1000000000000000],SOL[0.4908697495090000],USD[104.7263870427500000] |
| 03014660 | AUD[0.0023601446869202],BTC[0.0081257800000000],KIN[1.0000000000000000],LUNA2[0.0000018072148720],LUNA2_LOCKED[0.0000042168347020],RSR[1.0000000000000000],TRX[1.0000000000000000],USTC[0.0002558200000000] |
| 03014671 | USDT[0.0025716759900000] |
| 03014684 | EUR[0.0000015657297928] |
| 03014687 | ATLAS[1689.7340000000000000],POLIS[29.4897590000000000],USD[0.1276919568375000] |
| 03014688 | USDT[0.0000403089173306] |
| 03014690 | ALGOBULL[22000.0000000000000000],FTT[0.0153248766574887],SUSHIBULL[70000.0000000000000000],USD[1.7838206970000000],XRPBULL[2099813.0000000000000000] |
| 03014691 | USD[25.0000000000000000] |
| 03014692 | PORT[23.5000000000000000],USD[0.1794030080000000],USDT[0.0025350000000000] |
| 03014693 | ETH[0.0047822900000000],NFT [3322400666349360511[1],NFT [3368184085571636431[1],NFT [3731627337824094141[1],NFT [5592660575491175691[1],USD[0.0000000063061670] |
| 03014694 | AVAX[0.0000000044912709],BTC[0.0017378858123521,DOGE[0.0000000050896622],DOT[0.0000000017129800],ETH[0.0000000305996001,FTT[0.0000000066196797],SOL[0.0000021127920],USD[0.0001174036611555],USDT[0.0000004392221791] |
| 03014719 | USD[25.0000000000000000] |
| 03014725 | SPELL[11.1029181947367565],TRX[0.0000220000000000],USD[0.0048060885551300] |
| 03014728 | USD[6.5540067750000000],USDT[0.0000000127020176] |
| 03014731 | BNB[0.0000003807297781,ETH[-0.0000000002189626],FTT[0.0618917877032613],GBP[0.0000000042882320],USD[0.0000007861665518] |
| 03014734 | FTT[25.0949800000000000],GALA[930.0000000000000000],LUNA2[0.0178475716800000],LUNA2_LOCKED[0.1676443339000000],LUNC[15644.9600000000000000],MANA[104.0000000000000000],SAND[230.0000000000000000],SOL[2.5100000000000000],USD[0.1658435285465000],USDT[0.0330821772500000] |
| 03014741 | BTC[0.0000026700000000],FTT[2.3385841218103000],USD[0.0003698856327181] |
| 03014742 | USD[0.2458183616250000],USDT[0.0000000095708230] |
| 03014745 | BTC[0.0000000020000000],EUR[0.4800000000000000] |
| 03014752 | ATLAS[6.3203845700000000],AUD[1.0000000011375146],USD[238.8494003641015230] |
| 03014759 | AMC[30.0000000000000000],BTC[0.1347075900000000],ETH[0.0007797600000000],ETHW[0.0007797600000000],USD[413.1683928050000000] |
| 03014765 | DOGE[11.2000000000000000] |
| 03014767 | IMX[6.3059903400000000],USD[0.0000001600998974],USDT[0.0000003023439136] |
| 03014769 | USD[0.0000001444219561,USDT[0.0000000055041679] |
| 03014773 | BAO[1.0000000000000000],EUR[0.0019488486493414],KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000061274320] |
| 03014774 | ETH[0.3549817600000000],ETHW[0.3549817600000000],SOL[1.2200000000000000],USD[0.0593454986250000] |
| 03014781 | USD[25.0000000000000000] |
| 03014795 | BCH[0.0000000020034000],DOGE[0.1106147725018368],FTT[0.0000000079331320],MANA[0.0000000066799064],SOL[0.0000000004968256],USD[0.0000000059349560],USDT[-0.0055347168862711],XRP[63.8710496066502327] |
| 03014808 | AURY[1.0000000000000000],SPELL[42057.8642880100000000],USD[10.2956155002491111] |
| 03014810 | POLIS[11.0000000000000000],USD[33.2754668965000000] |
| 03014813 | BTC[0.0150000000000000],ETH[0.0200000000000000],ETHW[0.0200000000000000],USD[37.5263725500000000] |
| 03014814 | BTC[0.0000994870000000],TRX[0.1782620000000000],USD[-0.0069887736232316] |
| 03014815 | BTC[0.0393738100000000],DOGE[3302.5750000000000000],USD[0.0004444270201564],XRP[236.1496710000000000] |
| 03014818 | UBXT[1.0000000000000000],USD[0.0000070956546512] |
| 03014819 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000451352500],FTT[78.2875386379462292],TRX[0.0000320000000000],USD[0.0062474957119564],USDT[0.0000000047500000] |
| 03014822 | ATLAS[4.0691901100000000],USD[0.8314633550386519],USDT[0.0000000049542145] |
| 03014824 | USD[8.8329874235000000],USDT[0.0000000085427392] |
| 03014831 | USD[20.0000000000000000] |
| 03014835 | ATLAS[9.3911808000000000],GBP[0.0012600000000000],LUNA2[0.0000000155713764],LUNA2_LOCKED[0.0000000363332117],LUNC[0.0033907000000000],RAY[0.7594540000000000],USD[0.4309704093522850],USDT[0.0000000003906103] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03014838 | SPELL[199.962000000000000000],USD[0.535488593000000000] |
| 03014852 | POLIS[181.265553000000000000],USD[1.584180306000000000] |
| 03014855 | AKRO[2.000000000000000000],BAO[1.000000000000000000],BTC[0.020223320000000000],ETH[0.082263530000000000],ETHW[0.082263530000000000],RSR[1.000000000000000000],SOL[1.558244040000000000],UBXT[1.000000000000000000],USD[0.001063965204355],XRP[417.938153940000000000] |
| 03014857 | AVAX[38.600000000000000000],BTC[0.174756137663000000],DOT[130.800000000000000000],ETH[2.481000000000000000],ETHW[2.481000000000000000],EUR[0.740311000000000000] |
| 03014860 | BTC[3.906682369470331800],EUR[33964.997087090000000000],SOL[101.708073727614943200],USD[0.000000431605690] |
| 03014863 | SPELL[0.000000007684400000],USD[0.000000006292167800],USDT[5.943337322566741800] |
| 03014864 | FTT[0.000000162494430000],SGD[0.000013086294892],USD[0.000000249524072],USDT[0.000001001693866] |
| 03014867 | USD[0.000000062170028],USDT[0.000001582827916] |
| 03014869 | USD[0.004454396129848900],USDT[0.000000094462200] |
| 03014870 | USD[1.000000000000000000] |
| 03014878 | BTC[0.000000092000000],SOL[0.000000052932090],USD[12.000395700729029800] |
| 03014896 | AVAX[0.098651000000000000],BTC[0.000097913000000000],LINK[0.090842000000000000],LTC[0.009152300000000000],SOL[0.008758000000000000],USD[88.695759328250000000] |
| 03014901 | USDT[0.000000825653076600] |
| 03014902 | USD[0.577173796250000000],USDT[0.000000064986049] |
| 03014904 | MBS[0.750000000000000000] |
| 03014905 | BAO[2.000000000000000000],BNB[1.022346980000000000],BTC[0.000051267967971700],DOGE[0.000000006495000000],DOT[0.006517020000000000],ETH[1.022830550000000000],ETHW[1.022463690000000000],EUR[20.137199672390316800],LTC[0.000000004017758400],NFT[411504424249971774]/1],SOL[7.422068210000000000],TRX[1.000000000000000000],USD[0.436852254992669900],USDT[3.663069267898970000] |
| 03014910 | BTC[0.000434580000000000],LUNA2[0.580570072300000000],LUNA2_LOCKED[1.354663502000000000],LUNC[126420.355567800000000000],USD[0.000000006826380],USDT[4.491689202397000000] |
| 03014912 | BTC[0.033794000000000000],DOT[1.006946490000000000],ETH[0.079096800000000000],ETHW[0.079096800000000000],EUR[0.000760042692017],SUSHI[4.038736110000000000],USD[0.000000085008696] |
| 03014913 | USD[30.000000000000000000] |
| 03014916 | ETH[0.122261780000000000],ETHW[0.122261780000000000],GBP[99.914719721459850],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000192623039908] |
| 03014924 | KIN[0.003427754296000000],ARKK[0.007434057088801000],BTC[0.000001016500000000],BYND[0.086482888900000923],CHZ[7.434000000000000000],COIN[0.001194325947892500],DKNG[0.002646661855708],HOOD[0.006948692763655200],LEO[1.178579226168020200],LINK[0.608002244998071000],LRC[0.128950000000000000],SLV[0.060220000000000000],SNX[0.018600000000000000],SOL[169.989200000000000000],SPY[0.000000041374080],SQ[0.097049205216025800],USDI[425.185482295758509300000000000],USOI[0.005008000000000000],LTC[0.002100000000000000],POLIS[11.397834000000000000],USD[2.758678411142834000],USDT[2.656843677000000000] |
| 03014932 | RUNE[0.000000041694624] |
| 03014940 | BAO[2891.128255270000000000],CREAM[1.241408130000000000],DENT[1.000000000000000000],FTT[1.107310330000000000],KIN[2.000000000000000000],SAND[1.759640070000000000],SPELL[329.422489260000000000],USD[0.041024517681993] |
| 03014941 | USD[0.231862691047500000] |
| 03014943 | AURY[129.000000000000000000],USD[0.148142020000000000],USDT[0.001095003927832600] |
| 03014944 | IMX[391.425880000000000000],USD[0.038118760000000000] |
| 03014945 | BAO[3.000000000000000000],DENT[2.000000000000000000],KIN[3.000000000000000000],TRY[0.000000015185562400],USDT[0.000000067865451] |
| 03014952 | BAO[2.000000000000000000],DENT[1.000000000000000000],ETH[0.000000006000000000],KIN[6.000000000000000000],TRY[0.000000135524336000],UBXT[1.000000000000000000],USD[0.000004329748476400],USDT[0.000026677236406200] |
| 03014956 | CEL[138.280564034285075000],LEO[58.502166750600867410] |
| 03014962 | ATLAS[2949.379000000000000000],ATOM[0.799856000000000000],AXS[0.399928000000000000],BTC[0.049291342000000000],CHZ[519.964000000000000000],CLV[34.493790000000000000],CRO[29.994600000000000000],DOT[14.197444000000000000],ETH[0.416925300000000000],ETHW[0.416925300000000000],EUR[1.000000000000000000],FTM[16.997120000000000000],LUNA2[0.000194222627300],LUNA2_LOCKED[0.000453186130300],LUNC[4.229238600000000000],MANA[2.999460000000000000],MATIC[9.998200000000000000],POLIS[35.893538000000000000],SAND[16.996940000000000000],SOL[6.158855200000000000],TRX[527.904960000000000000],USD[23.382207510000000000] |
| 03014967 | TRX[0.000010000000000000],USD[0.001249137681978300],USDT[0.000201828609165] |
| 03014970 | SPELL[18300.000000000000000000],USD[0.220898280000000000] |
| 03014971 | BTC[0.000047790000000000],DOGEBULL[51.217362310000000000],USD[30.412355840000000800],USDT[0.000000091421564],XRPBEAR[44413346.277777760000000000] |
| 03014972 | AURY[3.000000000000000000],DYDX[5.100000000000000000],FTT[0.168239790000000000],GOG[21.812435390000000000],MATIC[7.227306000000000000],SOL[0.292772600000000000],SRM[12.815910470000000000],SRM_LOCKED[0.211493000000000000],USD[0.049606093748690],USDT[13.908132014362176] |
| 03014975 | USD[0.116095420000000000] |
| 03014979 | AKRO[3.000000000000000000],AVAX[0.000124110000000000],BAO[4.000000000000000000],DENT[1.000000000000000000],KIN[10.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000118042659],USDT[90.181370156282806500] |
| 03014988 | USD[0.000045126736654] |
| 03014993 | SOL[0.247708740000000000],USD[0.000019663135366] |
| 03014996 | CAD[0.000000073105728],USD[0.003248170000000000],USDT[9.432614729052917] |
| 03014999 | SOL[0.000000027609230],USD[0.000004299789632] |
| 03015004 | BNB[0.000000046512980],BRZ[0.000000069681200] |
| 03015008 | ETH[0.000000053069777],FTT[0.042561831206448],SOL[0.000000023632000],USD[0.306369538626019],USDT[0.000000004681998] |
| 03015009 | BNB[0.884470000000000000],BTC[0.107223601000000000],ETH[3.186190000000000000],ETHW[3.186190000000000000],HNT[0.299943000000000000],LINK[1.904000000000000000],LTC[1.573640000000000000],SOL[0.490000000000000000],USD[2714.480763123500000000],XRP[0.320000000000000000] |
| 03015010 | USD[10.000000000000000000] |
| 03015012 | CHZ[33.685778110000000000] |
| 03015017 | USD[30.000000000000000000] |
| 03015020 | GOG[80.987800000000000000],LINK[2.000000000000000000],LOOKS[119.996000000000000000],MATIC[12.000000000000000000],SPELL[12398.320000000000000000],USD[0.000009000000000],USDC[63.606152470000000000] |
| 03015026 | USD[25.000000000000000000] |
| 03015029 | USD[0.021985546133450],USDT[0.007708542580600] |
| 03015033 | ADABULL[0.000000001156000],BIT[0.000000032536544],ETH[-0.000000003019857864],ETHW[0.000000005537880],FTT[0.000000006433197380],LINK[0.000000051218220],LTC[0.000000067371116],MANA[0.000004037550],RAY[0.000000025167500],SHIB[0.000000041098217],SOL[34.998000097976237],SRM[0.013202508996433364],SRM_LOCKED[1.026716900000000],TOMO[0.000000005835903],ZLTR[0.000000009100729],TRYB[0.000000007880000],UBXT[0.000000061144919],USD[0.000007022666681] |
| 03015052 | EUR[7.850786496726875],SOL[6.103717240000000000],USD[3.751658551399606] |
| 03015060 | POLIS[1.089957800000000],USD[0.013759432933776] |
| 03015061 | BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USDT[0.000022079921932] |
| 03015067 | USDT[0.000000005800000] |
| 03015069 | ETH[0.396447853963130],ETHW[0.000717483963130],SOL[0.007600000000000000],TRX[0.000977000000000000],USD[0.000093664490325],USDT[10.544226810073454] |
| 03015074 | USD[0.002658401610333900],USDT[0.000001695249996],XRP[122.643293480000000000] |
| 03015077 | BTC[0.000000014874000],EUR[2500.000001338102950],USD[0.000042256040097] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03015090 | BAO[6.000000000000000000],BAT[0.011289890000000000],BTC[0.165109630000000000],ETH[0.000041800000000],EUR[0.000913260955935],KIN[4.000000000000000000],RSR[1.000000000000000000],SXP[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000000063378462],USDT[957.9356272327534995] |
| 03015094 | TRX[0.000001000000000],USD[156.547045681675000],USDT[0.000000143677433] |
| 03015098 | ATLAS[229.368880820000000000],POLIS[4.860532550000000000],USDT[0.000000110522334] |
| 03015100 | BTC[0.020200000000000000],ETH[0.061000000000000000],ETHW[0.061000000000000000],LRC[83.983200000000000000],SOL[2.769446000000000000],USD[1.697239020000000000] |
| 03015101 | EUR[0.000000012007686660],USD[0.000000379846715000],USDT[0.000000000795187520] |
| 03015103 | BTC[0.000093800000000000] |
| 03015104 | BTC[0.000500000000000000],UBXT[1.000000000000000],USD[0.000000168244913],USDT[112.690043862606952] |
| 03015107 | TRX[0.000777000000000000],USD[-0.349649027500000],USDT[10.514579460000000000] |
| 03015111 | AVAX[1.001070540000000000],BNB[0.000000010000000],BTC[0.000000184078033],ETHW[0.141114870000000000],LTC[0.000000030190976],LUNA2[0.000107348761000],LUNA2_LOCKED[0.000251381377600],LUNC[23.454961000000000],SOL[0.750530910000000],USD[0.000000060029648],USDT[1.702089315410172] |
| 03015113 | BNB[0.000000055000000],BRZ[0.126322868000000000],BTC[0.011798860000000],ETH[0.075832660000000],ETHW[0.075832660000000000],USD[0.000007652142176] |
| 03015117 | BTC[0.000071630000000],ETH[0.010237450000000],ETHW[0.010237450000000000],USD[8.196593739500000],USDT[0.004763426922785] |
| 03015118 | USD[1.537180372500000],USDT[0.000000022802041] |
| 03015126 | POLIS[0.098705780000000000],USD[0.000000071247330],USDT[0.000000014263205] |
| 03015128 | MATIC[0.500738320000000000] |
| 03015130 | USD[0.000000002757488] |
| 03015133 | ETH[0.259950600000000000],ETHW[0.259950600000000000],FTT[10.000000000000000000],GRT[380.000000000000000000],LINK[0.099297000000000],LUNA2[0.853612596200000],LUNA2_LOCKED[1.991762724000000],LUNC[100875.940000000000000000],POLIS[0.000000083613480],SAND[34.989360000000000000],SOL[63.799168100000000000],US BNB[3.081997370000000000],BTC[0.064935180000000000],CRO[17070.318218280000000000],ETH[0.820669180000000000],USDT[3.905940429789617 2] |
| 03015137 | AUD[0.000208957107478 0],BTC[0.001419321940090 0] |
| 03015143 | IMX[165.394626810000000000],USD[0.000000431072072] |
| 03015146 | USD[0.103067380000000000] |
| 03015160 | REAL[4.257683410000000000],USDT[0.000000067942438] |
| 03015161 | USD[0.010000000000000000] |
| 03015164 | USDT[163.543219870000000000] |
| 03015167 | ATLAS[1228.383025850000000000],CRV[0.000814580000000],DOT[0.005154730000000],FTT[1.356327930000000000],MATIC[0.000313100000000],POLIS[65.638520480000000000],USD[2.801308257319635],USDT[133.859030919872 2883],YGG[0.106621700000000000] |
| 03015172 | BTC[0.392493802812500],ETH[7.575000000000000],EUR[0.816369927500000],FTT[25.000000000000000000],USD[1.203818900000000] |
| 03015173 | EUR[499.700000000000000000],USD[0.066614339000000] |
| 03015178 | APE[1.000000085814256],ATOM[0.179777751690000],AVAX[0.200000051196084],BNB[0.021000092600793],BTC[0.006635987917579],DOGE[60.000035887915720],DOT[0.670025749021936],ETH[0.008000007793691 1],ETHW[1.500000000296620],FTT[0.100039728536112],GMT[2.500000025674563],LTC[0.075529509391406 6],LU NA2[0.096400000000000],LUNA2_LOCKED[0.225000000000000],LUNC[21000.000000084517912],MANA[0.000000026200000],MATIC[7.224474493893204],QI[0.000000060109539],SAND[0.000000077452703],SHIB[30000.000000067890664],SOL[3.010838150093703],UNI[0.500000008452362 2],USD[0.000784538484703] |
| 03015180 | FTT[20.000000000000000000],USD[0.000000031050001],USDT[373.219307152256395 8] |
| 03015202 | USD[-0.040700564415406 5],USDT[0.047397213550262 5] |
| 03015204 | SPELL[94.000000000000000000],USD[0.000000089000000],USDT[0.0059367300000000] |
| 03015209 | ATLAS[3850.000000000000000000],USD[1.239040234162500 0] |
| 03015212 | BTC[0.000649800000000000] |
| 03015215 | EUR[0.000000068433640],USD[0.0038852958170393] |
| 03015216 | POLIS[0.097720000000000],USD[0.000000120485490],USDT[0.0000000277969 94] |
| 03015220 | IMX[22.194807290000000000],USDT[0.0000000435327958] |
| 03015222 | DOGE[1098.194426300000000],SHIB[8298340.000000000000000],USD[0.459000001491490 0] |
| 03015226 | EUR[0.000000070687967],USD[-0.216300027649790 7],USDT[425.045063890000000 0] |
| 03015228 | TRX[23.565980620000000000],USD[0.000000001437780] |
| 03015237 | USDT[0.007795350000000000] |
| 03015242 | ATLAS[930.000000000000000],BAND[16.400000000000000000],CQT[180.963800000000000],DOT[3.300000000000000000],DYDX[11.400000000000000000],FTT[0.078704030000000000],GALFAN[23.000000000000000000],IMX[20.896620000000000000],REEF[5498.900000000000000000],SLP[3959.208000000000000000],SXP[53.089380000000000000],TLM[462.9 07400000000000000],USD[0.000000014736933],USDT[0.0000000057870360] |
| 03015244 | USD[25.000000000000000000] |
| 03015259 | DOT[0.000000010000000],USD[0.207439213870333 94],XRP[0.000000008787326 0] |
| 03015262 | USD[0.0365771000000000] |
| 03015269 | BNB[0.100591500000000000],BTC[0.000068380000000000],USDT[5.785300000000000000] |
| 03015271 | BTC[0.000000010375000],LINK[2.820018001893338 4],MANA[0.000000097024295],USD[0.0000000014486434],USDT[0.0000000050420382] |
| 03015272 | ATLAS[80.000000000000000000],BRZ[0.349634550000000],POLIS[1.200000000000000000],USD[0.000000063184700] |
| 03015274 | FTT[0.008658875196739 2],TRX[0.000777000000000000],USD[0.000000026650000] |
| 03015278 | BTC[0.010100000000000000],DOGE[2799.768800000000000],SOL[2.759448000000000000],USD[0.536977337600000] |
| 03015282 | ATLAS[0.000000086752644],BRZ[0.000000056958611],MANA[0.000000027592088],MATIC[1.329503231170688 4],SPELL[0.000000008731261 1],USD[0.938319155437349],USDT[0.000000000968510] |
| 03015283 | BTC[0.001076442600000],EUR[0.00151541672580],USD[10.215518332558470 0] |
| 03015285 | BAO[1.000000000000000000],DENT[2.000000000000000000],EUR[0.002071019637537],LUNA2[0.022782646690000],LUNA2_LOCKED[0.0531595089400000],LUNC[5036.197319533794327 6] |
| 03015297 | BNB[0.000000054000000],SOL[0.000000067202622] |
| 03015298 | FTM[2326.465750000000000000],JOE[0.998100000000000],SOL[55.986700000000000000],USD[1.472937782500000 0] |
| 03015304 | CRO[9.701700000000000000],FTT[1.717382913304720 2],TRX[0.000006000000000000],USD[0.481683780174828 8],USDT[3589.780360000000000000] |
| 03015305 | AURY[0.702621360000000],BTC[0.000244130000000],SPELL[1.000000000000000000],USD[0.000135648343434 6] |
| 03015306 | ALEPH[987.802400000000000000],USD[0.272971400000000],USDT[0.000000043000195] |
| 03015307 | USD[25.000000000000000000] |
| 03015309 | FTT[0.000000067792000],SLP[0.000000071906290],USD[0.000000128238990],USDT[0.000000045624189] |
| 03015317 | AAVE[0.375733377112199 2],USD[0.000003906688620] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03015318 | SOL[0.000000100000000],USD[0.000013805631969],USDT[0.0000012482910450] |
| 03015326 | BAO[5.000000000000000],BNB[0.000002790000000],DENT[1.000000000000000],ENJ[0.000236280000000],EUR[0.000000120988824],FTT[2.555904400000000],KIN[5.000000000000000],LRC[0.000350860000000],UBXT[4.000000000000000],USDT[0.000000036146058] |
| 03015345 | ATLAS[23021.569177399189814 0],POLIS[268.856572960000000],USDT[0.000000029841221] |
| 03015352 | EUR[0.000000058182394],FTT[0.000004400000000],STARS[0.000000035700000],USD[0.000000087442803],USDT[0.000000005121455] |
| 03015355 | USD[0.005131917140946 5],USDT[0.000000005555701] |
| 03015370 | AUD[501.000000000000000],USD[-1.928422270000000000000000000] |
| 03015373 | SPELL[12000.000000000000000],USD[13.989080510000000 0] |
| 03015378 | DOT[0.099676000000000 0] |
| 03015382 | USD[0.000000006274253 8],USDT[0.000000037084580] |
| 03015387 | BTC[0.000000007450000 0],USD[0.020428713743148 5] |
| 03015389 | USD[0.000224903335249 0] |
| 03015399 | ETH[0.000000100000000],TRX[0.001556000000000 0],USD[0.416700658581563 3],USDT[0.0029949755503350] |
| 03015407 | ETH[0.302981976721468 0],ETHW[0.302981976721468 0],FIDA[0.941129870000000 0],POLIS[0.000000094042003],USD[0.000220252032595 3] |
| 03015425 | BTC[0.000048829917250 0],USD[0.000371301837390 9] |
| 03015428 | USD[0.000000009842502 5],USDC[66.0485075300000000 00] |
| 03015431 | ATLAS[555.213150485534668 8],KIN[0.000000002447776 0],SUSHI[2.499525000000000 00],USD[0.047682811225000 0],USDT[0.000000000732773 0] |
| 03015432 | BEAR[20997.7200000000000000 0],BULL[0.195566142000000 0],ETHBULL[0.870000000000000 00],LINK[2.100000000000000 00],USD[0.664938013292760 0],USDT[0.000000003747362] |
| 03015439 | FTT[0.011623150000000 00],SPELL[2899.620000000000000 0],USD[0.000004461493379 8] |
| 03015440 | USD[0.010000008000000 0] |
| 03015442 | BTC[0.209157820000000 00],USD[8.343006560000000 00] |
| 03015446 | USD[25.0000000000000000 0] |
| 03015448 | ARS[0.002597980000000 00],USD[0.000000008547761 0],USDT[0.000000005416840 5] |
| 03015449 | LUNA2[0.199340534800000 0],LUNA2_LOCKED[0.465127914500000 0],SOL[0.000000000222527 6],TRX[0.000001000000000 0],USD[0.000000166876048],USDT[0.000000069686881 6] |
| 03015453 | BTC[0.028367409995000 00],ETH[0.106987840259460 0],ETHW[0.106987840259460 0],FTM[0.666232700000000 00],FTT[0.096770000000000 00],MATIC[0.893126378486909 6],USD[732.728133225940500 0] |
| 03015460 | EUR[0.000000004221700 0],TRY[0.000000049154335],USD[0.000000037649865],USDT[0.000000019083586] |
| 03015473 | ETH[0.052332300679672 5],ETHW[0.051682210679672 5],UBXT[1.000000000000000] |
| 03015476 | BTC[0.000119480000000 0],ETH[0.000000010000000],USD[-1.779575225874216 0],USDT[0.001900008334935] |
| 03015482 | BOBA[0.047100000000000 0],CHR[0.355600000000000 0],LOOKS[0.675600000000000 0],SUSH[0.426400000000000 0],USD[1.167388966090747 2],USDT[379.576622715000000 0] |
| 03015489 | USD[997.886893775250000 0] |
| 03015491 | BTC[0.012016210000000 0],FTT[0.094118160000000 0],ETHW[0.094118160000000 0],EUR[0.003298840891232],LINA[2660.000000000000000 0],USD[-2.702458802195285 000000000000] |
| 03015494 | USD[2.790977507000000 0],USDT[0.000000075202038] |
| 03015500 | AKRO[1.000000000000000 0],BAO[2.000000000000000 0],DFL[285.7384579800000000 0],KIN[3.000000000000000 0],RSR[1.000000000000000 0],STARS[76.953688190000000 0],UBXT[1.000000000000000],USD[0.000000069292682],USDT[0.000000025321396] |
| 03015502 | USD[0.000011500000000 0] |
| 03015508 | EUR[0.000000010336313],USD[0.000000063585144] |
| 03015511 | USDT[0.000000004493115 4] |
| 03015512 | AKRO[2.000000000000000 0],LUNA[0.929760767200000 0],LUNA2_LOCKED[2.092559367000000 0],LUNC[2.891854650000000 00],SOL[2.147946420000000 00],USD[104.069730712652545 9] |
| 03015521 | USD[25.0000000000000000 0] |
| 03015526 | ALCX[0.133000000000000 0],BULLSHIT[2.719456000000000 0],DOGEBULL[7.220000000000000 0],LINKBULL[275.082244540000000 0],USD[-4.087963033507817 40000000000],USDT[10.278220123315723 7] |
| 03015528 | POLIS[16.287678140000000 0],SAND[22.317857020000000 0],USDT[0.000000071587614 8] |
| 03015530 | USD[0.000000000711541 4] |
| 03015531 | USD[302.870202593960400 0] |
| 03015532 | SPELL[11400.000000000000000 0],USD[1.090936030000000 0],USDT[0.753525579919290 8],XRP[110.000000000000000 0] |
| 03015534 | AUD[0.001191292124638 5],FIDA[0.000000003882000 0],SOL[4.065954517193717 8],USD[0.000000038722991] |
| 03015536 | USDT[75.5171872000000000 0] |
| 03015537 | EUR[0.000000030000000 0],USD[0.000000091897281] |
| 03015544 | AUD[0.100466105368079 8],IMX[72.309778070000000 0],KIN[1.000000000000000 0] |
| 03015546 | BTC[0.000000002710000 0] |
| 03015549 | USDT[0.000000078606735] |
| 03015551 | BAO[1.000000000000000 0],DENT[6735.6017205100000000 0],EUR[0.003425079352302 0],JOE[8.108865116783193 6],KIN[871465.2184798000000000 00],STEP[0.003749740000000 0],XRP[0.001941560000000 0] |
| 03015558 | USD[0.081010717131577 2] |
| 03015575 | POLIS[16.287690360017390 4] |
| 03015578 | ATLAS[150.000000000000000 0],LTC[0.006167020000000 0],USD[0.819584481750000 0],USDT[0.000000147343962] |
| 03015579 | BTC[0.000096646000000 0],FTT[7.000000000000000 0],SOL[10.439856820000000 0],SRM[118.978832510000000 0],SRM_LOCKED[1.720521450000000 0],USD[0.000000123300000],USDC[3624.455950740000000 0] |
| 03015583 | POLIS[0.000000004000000 0] |
| 03015589 | EUR[0.004523595231168 7],SOL[0.551231209239736 6],USD[0.000000896782241 1] |
| 03015591 | USD[0.000000090273770],USDT[0.028216090500000 0] |
| 03015592 | ETH[0.000689060000000 0],ETHW[0.000742870000000 0],FTT[0.000020000000000 0],LUNA2[0.000000450236749],LUNA2_LOCKED[0.000001050552414],LUNC[0.009804000000000 0],NFT [40615357289463624 0][1],NFT [42820969219741165 4][1],NFT [45147314413755280 0][1],NFT [46904663061024645 3][1],NFT [49178620505480498][1],NFT [55399718962252929][1],TSLA[0.001541571049961 7],USD[1.042416342940185 4],USDC[1.000000000000000 0],USDT[4.587495653858217 9] |
| 03015594 | ETH[0.000000053033227],TRX[0.000001000000000 0],USD[0.001680680680689 5],USDT[0.007685247322366 1],XRP[0.000000065951946] |
| 03015604 | EUR[0.967758430000000 0],USD[-0.668841592270500 0] |
| 03015610 | NFT [307949850890523590][1],NFT [454298660303397613][1],NFT [503724698554002328][1],USD[0.003600008281442 6],USDT[0.000000067871428] |
| 03015611 | AVAX[0.098420000000000 0],BTC[0.003400000000000 0],ETH[0.179977400000000 0],ETHW[0.179977400000000 0],EUR[5763.742269400000000 0],LUNA2_LOCKED[0.000000144552755],LUNC[0.001349000000000 0],USD[3.888222138700000 0],USDT[0.146810048000000 0] |

Schedule F/4: Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03015615 | ATOM[128.775193142468384S],BAND[19421.11537944173506S5],BNB[0.000000004S0547529],BTC[0.054718652180860S0],ETH[0.000000031399700],FTT[25.394920000000000],LINK[543.203489102100534S3],LUNA2[37.944124730000000],LUNA2_LOCKED[88.53629103000000000],LUNC[8262413.04671288524522S0],USDT[119.352342286649 5700],XRP[3352.99276797394504444] |
| 03015618 | ATLAS[510.000000000000000000],USDT[0.217535233500000S0],USDT[0.00317170750000000],XRP[0.49500000000000000] |
| 03015630 | USDT[25.00000000000000000] |
| 03015631 | DFL[70.00000000000000000],USD[26.645673477000000S0],USDT[0.066667000000000000] |
| 03015638 | CRO[130.00000000000000],ETH[0.131000000000000000],ETHW[0.131000000000000000],EUR[0.000000006060915T],FTT[3.000000000000000],USD[0.000000009047395S0],USDT[0.000000002000000000] |
| 03015639 | BAO[2.000000000000000000],BNB[0.063676620000000S0],BTC[0.005242320000000000],ETH[0.083341650000000000],ETHW[0.083341650000000000],POLIS[19.267600300007360],USDT[0.000027162953849S5],XRP[193.805587000000000] |
| 03015646 | BCH[0.000182441000000000],BTC[1.936428943989102T],BTT[1012966800.000000000000000000],BULL[0.000000075000000],DOGE[12.79754753014560],ETH[0.382487361463078S6],ETHBULL[0.000000100000000],ETHW[0.015633877602702],FTT[0.000000060000000000],GMT[0.955750000000000000],MATIC[255.979437670000000000],SHIB[4.3419 3488000000000S0L[0.000000850000000],TRX[347.930431000000000000],USD[9.381374511186551S8,USDT[232.879884564559917Z] |
| 03015655 | ETH[0.091663510321642S],ETHW[0.032854370000000000],USD[0.007788887650475T] |
| 03015657 | BLT[0.9994300000000005],USD[0.001306792700000] |
| 03015663 | BLT[29.994300000000000],USD[0.220334160000000],USDT[0.000000000251992] |
| 03015669 | ETH[0.000000008400000],USDT[0.000001129910079] |
| 03015670 | SAND[2.000000000000000],TRX[0.781001000000000S],USD[5.121263944250000S0] |
| 03015673 | CQT[14.00000000000000000],DOT[1.00000000000000000],KIN[310000.00000000000000000],POLIS[13.80000000000000000],USD[3.319568871250000S00],XRP[64.4960000000000000] |
| 03015676 | BAO[39083.847929248050000] |
| 03015686 | BTC[0.001899373000000S0],DOT[1.900000000000000000],ETH[0.022990310000000000],FTT[2.10258125182380S00],LINK[4.199202000000000000],LUNA2[2.553762495000000000],LUNA2_LOCKED[5.958779156000000000],SAND[21.00000000000000000],USD[0.286095507044498S9] |
| 03015688 | ETH[0.000974160000000000],ETHW[0.000974160000000000],USD[0.045560180682416S0],USDT[0.000000099663636],XRPBULL[6621019.898000000000000] |
| 03015689 | ATLAS[2100.000000000000000S0],USD[0.0183373269082030],USDT[0.000000005089950S6] |
| 03015692 | DOGE[0.00000000068554208],HNT[0.000000029910679],IMX[0.000000037099575S],SHIB[13968.091095767663766S4],SOL[0.000005371734853S0],SUSHI[0.00000000054260539],USD[0.000000007203941T0],USDT[-0.000442510858810T] |
| 03015698 | USD[100.0000000000000000] |
| 03015702 | EUR[0.000000008300242],SOL[0.068131994873482S4],USD[0.000000007040770Z] |
| 03015708 | LTC[0.00420506000000000S],SPELL[12800.00000000000000],USD[0.869920150000000000] |
| 03015712 | USD[1.065418687071060S] |
| 03015713 | ETH[0.0000011600000000S0],ETHW[0.000001560000000000] |
| 03015716 | FTT[0.0545034483430448S],MATIC[7.117185640000000S00],TRX[0.636365000000000000],USD[0.196430311752500S0] |
| 03015718 | BAO[4.000000000000000000],ETH[0.000000530000000000],ETHW[0.057546170000000000],FRONT[1.00000000000000000],GALA[4995.381305540000000S0],KIN[3.000000000000000S00],LUNA2[0.7056998412000000],LUNA2_LOCKED[1.58827841900000000],LUNC[112729.228241930000000S0],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000085586442],USDT[0.010476438520629T] |
| 03015719 | AKRO[1.000000000000000S],BAO[4.000000000000000000],DENT[1.000000000000000000],KIN[6.000000000000000000],RNDR[0.200357280000000S00],SOL[2.671597740000000000],UBXT[1.000000000000000000],USD[0.008438729202038S],USDT[0.107168671958134] |
| 03015723 | CAD[1051.640338548000000000],ETH[0.221630440000000000],ETHW[0.221630440000000000],USD[0.000024945257290S] |
| 03015724 | ATOM[135.274293000000000],AVAX[25.095231000000000S0],DOT[149.790538000000000000],ETH[4.117217580000000S00],ETHW[4.117217580000000S00],EUR[0.000000080340819],LUNA2[0.012754146370000S0],LUNA2_LOCKED[0.029759674860000S0],LUNC[2777.242223700000000],MANA[885.831660000000000000],MATIC[1949.629500000000000 00],RUNE[108.479385000000000000],SOL[17.236724400000000000],USD[1018.750068364035102S0],USDT[0.000000006787847S0],XRP[1772.663130000000000000] |
| 03015728 | TRX[0.912273000000000000],USD[3.344035198750000000] |
| 03015730 | CITY[3.228405780000000000] |
| 03015735 | CHZ[54.749881390000000000],JOE[1.0000000000000000],MBS[101.000000000000000000],STARS[14.44059763000000000],USD[3.514227709407316T] |
| 03015736 | BICO[6.20455654150328S0],DFL[0.001336050250504S0],ETH[0.00005536084658Z],ETHW[0.000005308884582],GBP[0.000000365233084],KIN[55.825916510000000S0] |
| 03015741 | AVAX[0.00025533656520S0],BTC[0.000000023353500S0],ETH[0.000000060414300],LUNA2[0.104021098500000S0],LUNA2_LOCKED[0.242715896600000S0],LUNC[0.000000844438900],NIO[0.001961115300000S0],SOL[0.000000100000000],USD[8.379043424126137T],USDT[0.00901596107533586] |
| 03015747 | AURY[596.848783150000000000],TRX[0.000028000000000S0],USD[0.000000278868227],USDT[0.000000046678676] |
| 03015751 | USD[25.00000000000000000] |
| 03015754 | ETH[0.0009381500000000S0],ETHW[0.000938145461137S5],USD[160.326606538700000S0] |
| 03015758 | ALPHA[1.000000000000000S0],TRX[1.000000000000000000],USD[0.0000000006772760] |
| 03015759 | EUR[0.000000046006820],TRX[1.00000000000000000S0],USD[0.0000001087438065],USDT[0.00000004000000000] |
| 03015766 | BTC[0.004499715000000S0],LUNA2[7.33429451600000000S0],LUNA2_LOCKED[17.113353870000000S00],STG[15.927610000000000000],USD[1180.438145749816912500000000S0],USDT[0.00438200932035040] |
| 03015768 | BF_POINT[300.000000000000000S0],ETH[0.000000001000000],EUR[0.003715486388142S5],USD[0.000000164088950] |
| 03015771 | SOL[0.000000010000000S0],USD[1499.346102530151544000000000S0] |
| 03015777 | BTC[0.000001290000000S0],NFT (34391125939669367T)[1],NFT (41581390169715686S9)[1],SOL[0.001378393158596S9],USDT[0.000000017953193S4] |
| 03015778 | USD[0.000000006458272T0] |
| 03015783 | FTT[9.99715145000000000] |
| 03015785 | ETH[0.0000000047271769],POLIS[0.000000002000000S0],SOL[0.006900000000000S0],USD[0.147258477500000S00],USDT[0.000000010013345S0] |
| 03015791 | USD[2247.466748537000000S0] |
| 03015799 | USD[0.003441432500000S0] |
| 03015802 | BTC[0.001116350000000000],KIN[1.0000000000000000],USD[0.010035965398569S5] |
| 03015803 | USDT[1.540000000000000S00] |
| 03015810 | BTC[75.632043869742289Z] |
| 03015810 | BTC[0.000000010000000S0],USD[3.3934000000000000] |
| 03015812 | FTM[32.000000000000000S00],FTT[1.500000000000000000],SPELL[98.10000000000000000],SRM[12.00000000000000000],USD[1.752143180250000S00],USDT[0.0000000100234738] |
| 03015813 | SOL[0.000000046000000S0] |
| 03015815 | MBS[195.000000000000000S0],USD[0.137462259765945S0],USDT[1.00000000000000000] |
| 03015818 | BTC[0.000000042283082],EUR[0.00000039902847485],FTT[0.000000010000000],SOL[0.000000121113497],USD[0.000000066141293S],USDT[0.000000060073595] |
| 03015819 | USD[0.000000046000000S0] |
| 03015820 | GOG[87.11537243162908925],USD[0.0000000594032255] |
| 03015821 | AUD[0.000000050727102T],AXS[0.000000140000000S0],BITW[0.000000004037585S],COMP[0.000002900000000S],CRO[0.003788943044489T],ETH[0.000000300000000000],ETHW[0.000000300000000000],FTM[0.00006260000000S0],HT[0.000081200000000],KIN[2.000000000000000S0],LRC[0.0000952700000000000],LUNA2[0.003075828512000 00],LUNA2_LOCKED[0.007176931950000S],LUNC[869.768134290000000S0],OKB[0.000043420000000S0],TRX[0.000631800000000S0],USD[0.000091951179687S6],XRP[0.000138950000000S0],YFI[0.008447700000000000] |
| 03015822 | EUR[0.000000079681752T],KIN[1.00000000000000000],SXP[1.00000000000000000S0],USD[0.000000389336453] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03015823 | LRC[748.636417300000000000],SHIB[36142147.899931260000000],TRX[6966.000001000000000] |
| 03015825 | BAO[2.000000000000000000],ETH[0.040408180000000],ETHW[0.039903430000000],FTT[160.007544000000000000],REAL[4.250135820000000000],SOL[5.346758030000000000],TONCOIN[28.137842020000000000],USD[0.000000002880382929],USDT[13.124314421999751] |
| 03015826 | MATICBULL2021[0.000000005793007],MATICBULL[0.000000007817140],USD[14.701994340607944] |
| 03015833 | BEAR[841.800000000000000000],BTC[0.000000001649878],BULL[0.000513000000000],ETHBULL[0.000634200000000],ETHHEDGE[0.008038000000000000],USD[137.730662900370829],USDT[0.004085142612490] |
| 03015834 | USD[0.000375449435960],USDT[0.000000006441960] |
| 03015835 | USDT[0.000000062000000] |
| 03015840 | BTC[0.000000000000000],ETHW[0.022000000000000],GOG[81.00000000000000],SPELL[9500.0000000000000000],USD[0.063503315000000] |
| 03015858 | BTC[13.956895094000000000],FTT[61.00000000000000000],USD[29.085293773000520],USDT[0.000000047527784] |
| 03015875 | BTC[0.00000000778111120] |
| 03015877 | BTC[0.000000009912872],ETH[0.003899800000000000],ETHW[0.000338997061108080],USD[-0.354361488879426900] |
| 03015878 | BTC[0.004806630000000],SOL[0.270940200000000],USD[0.00000000001602579] |
| 03015883 | BOBA[0.076695000000000000],USD[0.000044571352546] |
| 03015887 | AURY[4.000000000000000],BTC[0.000000005575600],USD[0.004146518756097] |
| 03015889 | BTC[0.000000171400000],ETH[0.000000007100000],FTT[0.052006002750161],USD[0.333306788428153] |
| 03015890 | ETH[0.000000734264330],FTT[0.000000010439080],USD[0.000013270842830] |
| 03015904 | USD[25.000000000000000] |
| 03015911 | EUR[0.000014164095064],USD[0.0094179400000000] |
| 03015912 | ETH[0.026994870000000000],ETHW[0.026994870000000000],USD[1481.021229921500000],USDT[1192.500600000000000] |
| 03015913 | ETH[0.000541820000000000],SOL[192.878988000000000000],USD[21.610006190026308] |
| 03015914 | STMX[0.00000019411846],USD[0.00000008493614,XRP[0.0000000250904790] |
| 03015925 | BTC[0.000051300000000],GOG[1749.650270000000000],TRX[0.000778000000000],USD[0.131790498674304],USDT[0.000000141176979] |
| 03015926 | CRV[0.00000009400000],GBP[0.559444752863847],TRX[1.00000000000000],USD[0.002192513173641] |
| 03015934 | AKRO[1.000000000000000],ATLAS[0.008599940000000000],BAO[1.000000000000000],BNB[0.1194988779600000],USD[0.0265139411973678] |
| 03015942 | BNT[0.0000000842049000],TRX[0.0000000000064935] |
| 03015946 | XRP[0.0146435000000000] |
| 03015947 | BTC[0.000000000658000],ETH[0.000000002700000000],FTT[3.852411300000000000],MANA[11.674249670000000],NFT[(29232813199157374]8[1],NFT[(35250955104079501]4[1],NFT[(40008932398861189]0[1],NFT[(43520023686425653]3[1],NFT[(44719927452532080]2[1],NFT[(47464388477800993]7[1],NFT[(56217422319638524]4[1],SOL[0.0000000010000000],USD[0.000000002341]4[1],USD[0.0000000067189142] |
| 03015950 | NFT[(33973275621175857]6[1],NFT[(39699218699961939]0[1],NFT[(51148345756909982]5[1],NFT[(52512434245504088]8[1],NFT[(52664725975427343]7[1],SOL[0.000000000505281200] |
| 03015960 | ADABULL[0.069402910000000],BEAR[819.24000000000000],BULL[0.000090791800000],MATICBEAR2021[4700.000000000000000],USD[0.000000101373977],USDT[0.00000056879486] |
| 03015962 | AKRO[1.000000000000000],BTC[0.000004040000000],CHZ[2.000000000000000],DENT[1.000000000000000],GBP[0.000002351995566],LINK[0.004532500000000],LRC[0.008906400000000000],RSR[2.000000000000000],RUNE[93.174920880000000],SOL[0.000000072498150],SRM[0.001807920000000000],SXP[1.000000000000000],TOMO[1.000000000000000],UBXT[2.000000000000000000],USD[0.001511711061180],XRP[0.1711641900000000] |
| 03015964 | USD[0.0000000068357131] |
| 03015966 | BTC[0.036600000000000],USD[0.4098278400000000] |
| 03015968 | USD[22.279336950000000],USDT[0.0000045967596184] |
| 03015973 | USD[47.276496949997059]2,XRP[24.9952500000000000] |
| 03015978 | BNB[0.000302550000000000],USD[0.0124428465000000] |
| 03015979 | MANA[1000.09169535000000000],USD[0.0000001883171107],USDT[0.0000000097644063] |
| 03015980 | BTC[0.0000000117559303],ETH[0.000000008380315],FTT[0.000041563150606],USD[0.000000056199596],USDT[0.000000038051116] |
| 03015981 | BAT[266.000000000000000],ENJ[117.97640000000000000],GALA[699.990000000000000000],MANA[96.0000000000000000],MATIC[130.000000000000000000],SAND[56.988600000000000000],USD[259.878058541098124600000000000] |
| 03015984 | NFT[(36592445164529688]2[1],NFT[(52437715604605430]5[1],TSLA[0.389940000000000000],USD[8.025174650000000000] |
| 03015985 | AVAX[7.007578300000000],BNB[0.005484150000000000],BTC[0.000022596381300],DOT[21.172380350000000000],ETH[0.034102626181303],ETHW[0.034102626181303]0],EUR[62.994297438946862],FTM[374.649450390000000000],FTT[25.0135363792120000],GALA[9.968000000000000000],GODS[0.590050000000000],LRC[0.000000000000000],MANA[218.0000000000000000],MATIC[313.50712400000000000],MOB[2.167031658598487],USD[2727.892858071838164000000000000],USDT[0.0071242032055181],XRP[179.50000000000000000] |
| 03015996 | ACB[12.486406530000000],AKRO[744.375808570000000],ALICE[4.770676760000000],AMC[1.368003850000000000],AUD[16.427979393401973],AXS[0.085821550000000000],BAO[509212.649378850000000],BB[1.16138832000000000],BNB[0.095168740000000],BTC[0.000846050000000000],CGC[1.036293330000000000],DENT[3.000000000000000],DOGE[0.258693800000000],ETH[0.018328100000000000],ETHW[0.018098980000000000],GALA[3.530128200000000000],HOLY[0.076665890000000000],KIN[303112.485693850000000000],LTC[0.392040730000000000],MANA[1.485074150000000000],MATIC[8.457573410000000000],NFL[0.114966080000000],NOK[1.712653950000000000],RSR[879.936861710000000],SAND[0.999522790000000000],SHIB[4018517.174132420000000],SLP[114.563222500000000000],SOL[0.132412550000000000],SPELL[327.163537510000000],STEP[207.193217500000000000],UBER[2.877437490000000],UBXT[865.885662040000000000],USD[-0.049688157114861,7],XRP[125.284334340000000000],YFI[0.0021672900000000] |
| 03015999 | POLIS[102.13430050000000000] |
| 03016007 | USD[0.003670897650926] |
| 03016011 | BAO[1.000000000000000],KIN[1.000000000000000000],TRX[2.423095430000000],USD[0.0091337365147292] |
| 03016013 | COPE[211.000000000000000],SPELL[37000.0000000000000000],STEP[730.70000000000000000],USD[0.0076117300000000] |
| 03016019 | IMX[49.571477455570771]92],USD[0.000000045530252]7,USDT[0.000000137811044] |
| 03016027 | ETH[0.000000041255085],MATIC[0.000000001000000],TRX[0.000000013247006] |
| 03016039 | USD[0.000000109352568],USDT[0.000000065789947] |
| 03016043 | BTC[0.029024060000000],ETH[0.332977731624691]2,ETHW[0.332977731624691]2,SHIB[39300000.0000000000000],USD[2.169777105000000000],XRP[1744.0129148904800000] |
| 03016045 | TRX[0.001554000000000],USD[0.000000007645893],USDT[0.0000000613671[2] |
| 03016051 | BTC[0.000001042449800] |
| 03016062 | MATICBULL[47.4909750000000000],SOL[0.9298233000000000],USD[0.8522099321250000] |
| 03016065 | USDT[0.000002705225885] |
| 03016069 | AUD[0.000000302441758]1,FTT[125.194061470000000],SRM[0.015426480000000],SRM_LOCKED[0.087848110000000],USD[0.000000007077439],USDT[0.0000000121546[8] |
| 03016071 | CHR[817.6285375600000000],KIN[2.00000000000000000],LRC[238.827237380000000000],RUNE[63.039479750000000000],SAND[94.319588820000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.1195913858863075] |
| 03016072 | BICO[0.000000009379972],BNB[0.000000007127600],BNBBULL[0.000000067954629],BULL[0.000650970000000],LUNA2[0.002125940085000],LUNA2_LOCKED[0.004960526865000],LUNC[462.927929446766490],MATIC[0.000000009458291],MATICBULL[0.000000024063780],TRX[0.0000483365162000],USD[0.000000132447321],USDT[0.000000006559306] |
| 03016076 | BAO[33.000000000000000],ETH[0.00000320000000],ETH[0.000000320000000],KIN[1.00000000000000000],NFT[(28986896801979634]3[1],NFT[(29067215349769447]3[1],NFT[(34526494387795344]1[1],NFT[(40404479285110924]3[1],NFT[(43658691356636801]9[1],NFT[(43875816516548070]6[1],NFT[(45341514743867578]5[1],NFT[(47958852448382506]6[1],NFT[(49605497528420919]5[1],NFT[(49998566072602413]1[1],NFT[(53685729199627130]9[1],NFT[(55917911719625766]1[1],NFT[(57061700467572789]9[1],RAY[213.483195520000000],USD[0.0002732110261107] |
| 03016078 | DENT[1.000000000000000],EUR[0.000103018362807]9,KIN[1.000000000000000],USDT[10.661763442522735] |
| 03016080 | ARS[297.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03016084 | USD[0.016582000000000] |
| 03016090 | SOL[0.979528800000000],USD[0.664523200000000] |
| 03016093 | AXS[0.227802720000000],BAO[2.000000000000000],LTC[0.165287740000000],USD[0.010001542953635] |
| 03016098 | ATLAS[590.000000000000000],USD[0.203417397435590] |
| 03016105 | ETH[0.029943000000000],ETHW[0.029943000000000],SOL[0.625450600000000],USD[0.018021993915874 7],USDT[0.976966910000000] |
| 03016107 | SUSHI[0.000000035600000] |
| 03016110 | ATLAS[9.052000000000000],ETH[0.100000000000000],ETHW[0.100000000000000],POLIS[0.099300000000000],USD[0.117504940000000],USDT[164.867020000000000] |
| 03016114 | ETH[0.057988200000000],ETHW[0.057988200000000],USD[1.512468315094910],USDT[0.106464931280532 3] |
| 03016115 | BTC[0.000000005789787 0],FTT[25.000000008934499 9],SRM[1.824104400000000],SRM_LOCKED[2.910786380000000 0],USD[0.269822121606660 8] |
| 03016120 | EUR[100.000000000000000] |
| 03016122 | SUSHI[0.000000086000000] |
| 03016123 | BTC[0.024611325937170 0],ETH[0.324303015216240 0],ETHW[0.322539322608640 0],TRX[0.000034000000000],USD[0.000286479160748],USDT[370.042294085268197 0] |
| 03016125 | ETH[0.000000093575256],SHIB[2961208.172934550000000],GRT[0.000000007548120 0],USDT[2.049146461224192 1] |
| 03016128 | ETH[0.001000000000000] |
| 03016135 | USD[0.000261070000000],USDT[0.000897329637895] |
| 03016153 | USD[0.001046501500000] |
| 03016154 | SOL[34.913365200000000],USD[3.055500000000000] |
| 03016156 | BTC[0.001253776123540 0],ETH[0.000000033470925],ETHW[0.000000033470925],MANA[0.000000064326600],SOL[0.000000026005152],USD[30.921303234833721 9],USDT[52.553788662724652],XRP[31.000000000000000] |
| 03016157 | AUD[0.000462192180268],BAO[1.000000000000000],ETH[0.101788780000000],ETHW[0.101788780000000],TRX[1.000000000000000] |
| 03016160 | BOBA[0.283196950000000],USD[1894.992444600000000] |
| 03016161 | BTC[0.000000015360000],BTC[0.000000004748781 2],DOGE[0.000000021000000],ETH[0.000000038849232],ETHW[0.000000038849232],GALA[28.065191000000000],KIN[0.000000100000000],SWEAT[62.456756170000000],UNI[0.000000100000000],UNISWAPBULL[0.031871210000000],USD[0.103685054696645 08] |
| 03016171 | AUD[0.000148148299300 5],BTC[0.012637944000000],USD[0.000083937280541 7],USDT[0.004592584306790] |
| 03016172 | SUSHI[0.000000037600000] |
| 03016176 | AURY[3.000000000000000],BAL[2.410000000000000],COMP[0.216500000000000],DYDX[5.200000000000000],FTM[17.000000000000000],IMX[16.200000000000000],MANA[10.000000000000000],MKR[0.018000000000000],SAND[7.000000000000000],SOL[0.250328720000000],SPELL[1800.000000000000000],SRM[12.005861880000000 0],SRM_LOCKED[0.004658600000000],SUSHI[9.500000000000000],USD[0.003089442261280 0],USDT[2.730433928042582 6],YFI[0.002000000000000] |
| 03016179 | BTC[0.000000029494800],ETH[0.000000074815360],ETHW[0.000000130000000],TRX[0.000001300000000],USD[0.000000130798130],USDT[0.000006563164024] |
| 03016183 | LUNA2[0.639427625200000],LUNA2_LOCKED[1.491997792000000],LUNC[137698.715882800000000],USD[0.000001158831720 0],USDT[0.000000083445146 6],USTC[0.999810000000000] |
| 03016186 | SAND[1.031911830000000],USD[10.745286274997500 0],USDT[0.000000018327985] |
| 03016188 | ETHW[0.000817600000000],SOL[0.000000076000000],USD[0.000000065600000],USDT[0.000075255029938] |
| 03016189 | SUSHI[0.000000028200000] |
| 03016195 | SPELL[263516.858565966626440 0] |
| 03016202 | ATLAS[74812.166771000000000],FTT[25.095482940000000 0],NFT (3236611819630431811)[1],NFT (3254074123586813201)[1],NFT (5388698803106693341)[1],POLIS[2277.187869290000000 0],SOL[9.540000000000000],USD[2.711152041495625 0],USDT[0.000205000000000] |
| 03016203 | USD[0.000000072500000] |
| 03016204 | ETH[0.012955913396123 4],FTT[0.012955913396123 4],LUNA2[0.000000214923295],LUNA2_LOCKED[0.000000501487689],LUNC[0.004680000000000],TRX[0.000085000000000],USD[0.000000273316849],USDT[0.000000235709646] |
| 03016208 | USD[0.730382634269859 0],USDT[0.000000061594476] |
| 03016209 | XRP[2562.360000000000000] |
| 03016210 | AVAX[1.022360814053040 0],BAT[10.000983500000000],BNB[0.103114750534430 0],BTT[2000000.000000000000000],CRO[20.005424251256095 8],DOGE[101.002217519777580 0],ENJ[10.008509601457700 0],ETH[0.000000094537800],GMT[10.402443070255850 0],LTC[0.075975333659740 0],MANA[10.008379040000000],MATIC[10.389275320339534 9],REN[10.071237866287000],SAND[10.047923718487500],SHIB[1000000.000000007186250 0],SOL[1.024197671444010],SUSHI[10.397515714053060 0],TRX[208.169873003139085 1],USD[0.000534649432923],USDT[1111.498361973170015],XRP[20.359737089168570] |
| 03016211 | ETH[0.001000000000000],ETHW[0.001000000000000],USDC[500.000000000000000] |
| 03016214 | ATLAS[9.692000000000000],FTT[9.400000000000000],POLIS[0.097680000000000],TRX[0.000017000000000],USD[0.113597962559393 003],USD[0.109583000000000] |
| 03016215 | DFL[8220.000000000000000],USD[0.045163120000000],XRP[0.136930000000000] |
| 03016218 | SOL[1.971965199086115 9],USD[2.870069045224097 8],USDT[0.191347975625000] |
| 03016222 | SOL[0.250000000000000],TONCOIN[28.894509000000000],USD[0.221658775000000] |
| 03016225 | ATLAS[3985.255587630000000],IMX[84.835892160000000],USD[0.000000002093417 7],USDT[0.000000004156412] |
| 03016230 | SUSHI[0.000000065200000] |
| 03016242 | FTT[25.995060000000000],NFT (3365669903539875341)[1],NFT (5391056524430476301)[1],NFT (5431042303857713051)[1],NFT (5587079471010407531)[1],NFT (5723681700805922171)[1],TRX[0.517198821824000 0],USD[16.701302174000000] |
| 03016244 | ATOM[0.000000029855255],AXS[0.000000027282200],ETH[0.000000045010100],LOOKS[0.000000027824800],LUNA2[1.021426948070000],LUNA2_LOCKED[0.049996212150000 0],LUNC[0.000000097785088],MATIC[0.000000023083700],USD[0.000000099739903],USTC[0.000000085065117] |
| 03016257 | FTM[0.318141900000000],USD[0.000214979568650] |
| 03016263 | FTM[0.038919759393904 0],USDT[9.209813800866258 0] |
| 03016263 | SUSHI[0.000000097000000] |
| 03016268 | USD[0.000000076000000],USDT[4.962364389888486 4] |
| 03016269 | USD[30.000000000000000] |
| 03016273 | ATLAS[288.411098580000000],AUD[0.000222092439300],BTC[0.000000004210000000],DENT[1.000000000000000],ETH[0.153511940000000],ETHW[0.000182060000000],GODS[0.000010397000000000],KIN[3.000000000000000],LTC[3.080704600000000],POLIS[4.774189180000000],SAND[158.124225130000000],UBXT[2.000000000000000] |
| 03016299 | DOGE[0.000000003282279 8],TRX[0.000000000400000],USDT[0.000000016364161] |
| 03016302 | BTC[0.000000004000000],USDT[0.916400000000000] |
| 03016303 | FTM[473.000000000000000],GALA[729.911800000000000],GOG[344.000000000000000],USD[0.145007702667835 8],USDT[0.000000015057836] |
| 03016308 | USD[11.130698144727718],USDT[0.049952850765276 2] |
| 03016309 | FTM[0.865918860000000],USD[0.000000021144759 4],USDT[5.000000016636064] |
| 03016313 | BTC[0.937567970173801 7],DOGE[86.551189387682380 0],ETH[86.265645225099290 0],ETHW[6.239050573138840 0],LUNA2[0.000127128223300 0],LUNA2_LOCKED[0.002966325211000],LUNC[0.003075541867900 0],USD[0.065835678702431 6] |
| 03016318 | USD[0.000314267100992] |
| 03016335 | BTC[0.000000025624666],USD[0.001668752522451] |
| 03016342 | SUSHI[0.000000065600000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03016344 | BAO[2.000000000000000000],BUSD[13.965145740000000000],DOGE[0.000000084596400],ETH[0.264092088389000000],ETHW[0.264051107279656600],LUNA2_LOCKED[0.0000001454764345],LUNC[0.013576265502000],NEAR[0.000031060000000000],SOL[0.000000074298000],USD[0.000000095735528],USDT[12.854770024308918200] |
| 03016345 | USDT[0.0000000099926674] |
| 03016346 | POLIS[3.379886290000000000],USD[0.0041389469756630] |
| 03016352 | AKRO[2.000000000000000000],CEL[11.268865053886000000],EUR[0.0002466161980327],FTT[1.012589610000000000],KIN[2.000000000000000000],MANA[20.242223960000000000],SAND[2.610095740000000000],TRX[324.652540200000000000] |
| 03016354 | AKRO[1.000000000000000000],BAO[4.000000000000000000],DOGE[55.529851030000000000],KIN[2.000000000000000000],MATIC[1.014135470000000000],UBXT[1.000000000000000000],USD[0.001347854910236] |
| 03016370 | LUNA2[1.032701657000000000],LUNA2_LOCKED[2.409637199000000000],LUNC[224872.960000000000000000],USDT[0.000000769623040] |
| 03016371 | SUSHI[0.000000038400000] |
| 03016375 | USD[0.000000012886002],USDT[0.000000012118416] |
| 03016383 | BABA[0.004446600000000000],USD[0.0048379944909175],USDT[28.515311281818505] |
| 03016384 | AUD[1.584686100000000000],MANA[1.167457220000000000],NFT[453882936392721531][1],NFT[477705083958977666][1],NFT[541078269330290758][1],USD[2.9676169441587202] |
| 03016388 | BRZ[136.469976040000000000],GALA[22.514864700000000000],NFT[480686599595951199][1] |
| 03016389 | CRV[90.000000000000000000],FTM[22.428119780000000000],LINK[10.309184105624960000],RAY[13.369202591166420000],SRM[30.585620460000000000],SRM_LOCKED[0.4938177800000000000],USD[0.000000074459285],USDT[0.000000096722628],USTC[0.000000007371200000] |
| 03016390 | DFL[23495.302000000000000000],USD[3.939281035000000000],USDT[0.000000038596140] |
| 03016394 | SOL[0.507471350000000000],USD[100.010016274695570] |
| 03016395 | ALTBEAR[47000.000000000000000000],BNB[0.000000000370000],BRZ[0.005411625508120],BTC[0.000000002528900],SPELL[77.420188007440706],USD[0.004380937371285],USDT[0.000022237595408] |
| 03016399 | BNB[0.000000000000000000],BTC[0.000000008447070],DOT[0.000000041222200],ETH[0.000000006164000],SAND[2.878588975000000],SOL[0.000000104896196],USD[0.000001147151530],USDT[0.000000117953824] |
| 03016400 | BAO[7.000000000000000000],DENT[1.000000000000000],KIN[8.000000000000000],SHIB[138523.539965060000000],UBXT[1.000000000000000000],USD[0.8408129531449240] |
| 03016401 | SPELL[82.415548590000000000],USD[0.000000099740850],USDT[0.878892750000000000] |
| 03016409 | AXS[0.944743581000000000],MBS[378.000000000000000000],SOL[0.000000100000000],USD[0.0000009891192542] |
| 03016410 | USD[0.000000245494064],USDT[0.000000163158290] |
| 03016412 | SPELL[999.800000000000000000],USD[0.6563000000000000] |
| 03016413 | USDT[0.0098302700000000] |
| 03016414 | USDT[0.000000095557754] |
| 03016415 | BTC[0.0024418600000000] |
| 03016425 | SECO[1.069680800000000000],USD[0.0456650269371575] |
| 03016431 | USD[0.0060888469500000] |
| 03016438 | ETH[0.000000004866156],ETHW[0.000000010000000],EUR[0.000000053952151],LUNA2_LOCKED[23.836812650000000],USD[-0.0061176137281213] |
| 03016441 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BNB[0.922475060000000],BTC[0.009371730000000],CRO[864.261491830000000],CRV[55.685019770000000],DENT[1.000000000000000],KIN[4.000000000000000],RSR[1.000000000000000],USDT[140.2596816425056126] |
| 03016446 | USD[0.000000129360578],USDT[0.038532888043854] |
| 03016449 | GALFAN[199.962000000000000000],USD[-2.7136100907202934],USDT[3.1379343768269673] |
| 03016453 | SPELL[2299.540000000000000000],USD[0.0542225459671952] |
| 03016459 | TRX[0.362589000000000000],USDT[3.129770992600000] |
| 03016460 | AKRO[42467.495300000000000000],ETH[0.048000000000000],ETHW[0.048000000000000],PRISM[49403.209944000000000],RAY[329.445486826210000],SOL[20.517778487767280],SRM[5.079069420000000],SRM_LOCKED[0.068706600000000],TRX[425.893200000000000],USD[834.0004790767394000] |
| 03016461 | ETCBULL[540.861000000000000000],ETHBULL[1.999600000000000],KNCBULL[1601.720000000000000],LINKBULL[8998.200000000000000],OKBBULL[31.483702000000000],USD[8.213584941653220],USDT[4.751303883275291] |
| 03016466 | USD[0.0000000170017816] |
| 03016467 | BAO[1.000000000000000000],BTC[0.000003800000000],USD[0.003732460000000],USDT[0.0000000071465360] |
| 03016471 | ETH[0.006334024905631],ETHW[0.006334024905631],FTT[0.004818696385840],SRM[0.375570600000000],USD[0.312303194069250],USDT[398.9805743000000000] |
| 03016472 | BTC[0.000096189940000],ETH[0.000000083572000],USD[0.003432736262618],USDT[0.0000000022744900] |
| 03016473 | BNB[0.000000000208148],FTT[0.000000864448600],SOL[0.000000024495352],THETABULL[0.000000036652420],USD[0.000000169756430],USDT[0.000023846084243] |
| 03016475 | ETH[0.186180607137280],ETHW[0.185183754840680],USD[0.293554882068910] |
| 03016478 | AUD[0.000000773927379],SOL[31.306698900000000],USD[1.3096143055356701] |
| 03016496 | USD[-20.411697893183501],USDT[23.950984340000000] |
| 03016499 | USDT[10.8000000000000000] |
| 03016504 | BNB[-0.0000000034653001],TRX[0.0000000086159723],USD[0.0008909300902748] |
| 03016506 | AAVE[0.000000167000000],AGLD[0.000000000000000],ALC[XD.000000215300000],ALICE[0.000000140000000],AMPL[0.000001076067927,APE[0.00000011000000],ATOM[0.000001300000000],AVAX[0.00000177000000],AXS[0.000005000000000],BADGER[0.000000194000000],BAL[0.000000024000000],BAND[0.000001100000000],BCH[0.000001000000000],BCHD.000000071560000],BNB[0.000002109845290],BNT[0.000000090000000],BOBA[0.000000001000000],BTC[0.23059946371284479],CEL[0.000000011000000],CLV[0.000000500000000],CREAM[0.000000163000000],CRO[0.000001000000000],DAWN[0.000000010000000],DDO[0.000000090000000],DOT[0.000000011000000],DYDX[0.000000110000000],EDEN[0.000000190000000],ENJ[0.000000054100000],ETH[0.000000125695724],FIDA[0.000000190000000],FTT[25.000025688132531],HNT[0.000000015000000],HT[0.000000055000000],IMX[0.000000014000000],KNC[0.000000220000000],LINK[0.000000160000000],LTC[0.000000145000000],LINA[289.37986803650000],LUNA2_LOCKED[208.553025032000000],LUNC[75001.48.80982711806173061],MCB[0.000000011080000],NEAR[0.000000400000000],OKB[0.000000011000000],OMG[0.000000100000000],PAXG[0.000000740000000],PEOP[0.000001600000000],POLIS[0.000000050000000],PROM[0.000001020000000],PUND[0.000001000000000],RAMP[702.669557830000000],RNDR[0.000000720000000],RNR[0.000000040000000],SNX[0.000000050000000],SOL[0.000000020000000],STEP[0.000064533091678211],WAVES[0.000001039100001],XAUT[0.000001039100001],YFI[0.000000095800000] |
| 03016507 | BTC[0.000090190000000],LUNA2[2.296189050000000],LUNA2_LOCKED[5.357774450000000],TRX[1363.000000000000000],USD[0.000000061132358],USDT[0.194507115678060] |
| 03016508 | BNB[0.001891050000000],BOBA[0.094547000000000],ETH[0.000000027940000],ETHW[0.000149140000000],HT[61.800000000000000],NFT[405242674364665756][1],NFT[480980871343004292][1],NFT[548133206317682598][1],SOL[0.001030872692570],TRX[0.000031000000000],USD[0.594424818755378],USDT[0.0006093810109223] |
| 03016516 | USD[6.121843000000000],USDT[0.000000073750000] |
| 03016552 | BTC[0.011420015923237],ETH[0.000000026669821],FTT[0.000000001200000],GALA[0.000000067129864],NFT[338740263430957849][1],NFT[456717107783731881][1],SOL[0.000000042560000],TRX[2.409122686705830],TSLA[0.000000041100000],USD[0.000031129817156],USDT[0.0000000088034930] |
| 03016550 | FTM[0.592726810000000],ETHW[0.592471950000000],USD[317.850107250000000],USDT[0.004586820000000] |
| 03016557 | BNB[0.004957910000000],ETH[0.005292000000000],ETHW[0.005292000000000],GODS[0.072471000000000],USD[0.000000061219100] |
| 03016558 | ETH[1.000000000000000],MANA[8000.800000000000000],SHIB[2533000.000000000000000],USD[3917.775343010000000] |
| 03016561 | USD[8.504128366400000] |
| 03016567 | BNB[0.005000000000000],USDT[3.076635258000000000],XRP[0.650000000000000] |
| 03016576 | BTC[0.000000086129000],ETH[0.000000070206840],NFT[335495728333143338][1],NFT[527612243458869210][1],USD[3.000000120847004],USDT[0.0000115391457267] |
| 03016584 | GOG[253.000000000000000],MBS[359.000000000000000],USD[0.6787443255000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03016585 | USD[25.000000000000000] |
| 03016586 | USDT[0.000000077817065] |
| 03016588 | BTC[0.000000004000000],ETHW[1.000440830000000],TRX[40.000932000000000],USDT[0.000000000500000] |
| 03016594 | BNB[0.001133810000000],DOGE[0.108065160000000],TRX[0.193801000000000],USDT[0.000000029500000] |
| 03016603 | ETH[3.232780530000000],ETHW[3.232780530000000],LUNA2[0.000000036000000],LUNA2_LOCKED[1.539521792000000],USDT[0.590330932685648] |
| 03016605 | USD[5.484882007500000] |
| 03016606 | SAND[0.999200000000000],USD[22.824790110000000] |
| 03016610 | USD[50.010000000000000] |
| 03016624 | SPELL[99800.000000000000000],USD[0.832298021250000],USDT[1.548198000428500] |
| 03016631 | USD[30.000000000000000] |
| 03016648 | AUDIO[3.263305870000000],BTC[0.000000056146779],MATIC[0.000000073508720],USD[0.000000044804773] |
| 03016658 | ATLAS[63.761769462374672(0],USD[0.000082193374236(0] |
| 03016664 | AAVE[0.420000000000000],AUDIO[203.973020000000000],AVAX[1.000000000000000],BNB[0.001374180000000],CHZ[390.000000000000000],FTT[2.000000000000000],RUNE[8.500000000000000],SUSHI[52.500000000000000],USDT[0.000000010660140] |
| 03016675 | GALA[10000.000000000000000],SOL[3.030498080000000],USD[0.000000011572065],USDT[0.000000035000000] |
| 03016679 | SPELL[93.787000000000000],USD[0.000000002000000] |
| 03016685 | BTC[0.004299140000000],CRV[442.909200000000000],HNT[0.200000000000000],USD[231.314331448000000] |
| 03016688 | ALGO[56.916072240000000],ATLAS[404.242378020000000],BF_POINT[100.000000000000000],BTC[0.010740210000000],ETH[0.110387460000000],ETHW[0.109288100000000],EUR[0.000012253299203 6],LUNA2[1.283919770000000],LUNA2_LOCKED[2.889645057000000],LUNC[36.655106830000000],NFT (424003033145628732)[1],SOL[4.024784100000000],TRX[12.057423630000000],USD[0.000000157376540] |
| 03016689 | ATOM[0.027080000000000],MATIC[0.592900000000000],NFT (333223304139837397)[1],NFT (352929157225756093)[1],NFT (445465467053688953)[1],NFT (501251731572471849)[1],NFT (552266272376997249)[1],SOL[0.002180000000000],USD[2.716514290750000],USD[0.923869372500000] |
| 03016698 | BNB[0.000000091345000],FTT[0.000000006000000],USD[0.007754989876107 5],USDT[0.000000116271884] |
| 03016707 | SOL[0.000000008388630 0],USDT[0.964493562500000] |
| 03016709 | DOGE[8.261833860000000] |
| 03016711 | STARS[0.711744129996000 0],USD[0.000000008000000] |
| 03016713 | USD[0.709008612500000 0] |
| 03016715 | BTC[0.010298043000000 0],USD[1.480000000000000] |
| 03016723 | BTC[0.024286090078250 0],ETH[0.000079305783207 0],ETHW[0.000979305783207 0],LTC[0.206643700000000],USD[-15.487149701770313400000000] |
| 03016725 | ETH[0.051218540561523 8],ETHW[0.051029399517663 8],LUNA2[0.000056988624560 0],LUNA2_LOCKED[0.000132973457300 0],LUNC[0.000000002151230 0],USD[1.277247508954311 4],USDT[0.500000000000000] |
| 03016727 | ATLAS[6937.963041150000000 0],BAO[2.000000000000000],KIN[5.000000000000000],POLIS[26.189300610000000 0],SOS[62572885.041054480000000 0],USD[0.047139732085725 1] |
| 03016734 | STG[0.001902000000000 0],USD[0.005454650041951 4],USDT[0.000000081136164] |
| 03016736 | AUDIO[4.999050000000000 0],SPELL[3499.335000000000000],USD[1.514000000000000] |
| 03016737 | AKRO[1.000000000000000 0],BAO[2.000000000000000],DENT[1.000000000000000],FIDA[1.000000000000000],HOLY[1.012941460000000 0],KIN[4.000000000000000],NFT (354564014422304775)[1],NFT (376367498047301322)[1],NFT (571339511644325291)[1],RSR[4.000000000000000],SXPI[1.000000000000000],TOMOI[1.000000000000000],TRU[1.000000000000000],TRXI2.001737000000000 0],UBXT[2.000000000000000 0],USDTI0.013687827580928 0] |
| 03016739 | USD[0.000000116802816],USDT[0.000000075786732] |
| 03016741 | AKRO[2.000000000000000 0],BAO[1.000000000000000 0],STARS[130.167333080000000 0],UBXT[1.000000000000000 0],ZAR[0.000000361319162 8] |
| 03016742 | SOL[0.003745020000000 0] |
| 03016747 | TRX[0.804601000000000 0],USDT[0.000000025000000] |
| 03016751 | CHZ[621.423628794682800 0],KIN[2270596.019388950000000 0],USDT[0.000000066681550] |
| 03016752 | FTT[0.000000034840841],USD[0.000000066611358],USDT[0.000000016938847] |
| 03016760 | ETH[0.010588870000000 0],ETHW[0.010451970000000 0] |
| 03016762 | BAO[1.000000000000000 0],BTC[0.000000015000000 0],KIN[2.000000000000000],LINK[0.000289486119413 7],USD[0.055258025792341 1] |
| 03016763 | IMX[30.758179530000000 0],USD[0.000000456897208],USDT[0.000000000121512] |
| 03016771 | USD[0.000000065250845] |
| 03016772 | BTC[0.000082790966000],NFT (529428413819568748)[1],USD[0.057995516464456],USDT[-0.803052558277507 0] |
| 03016778 | ATOM[0.099544000000000 0],BUSD[75.905578930000000],USD[0.000000034166528],USDT[0.000000081771523] |
| 03016780 | USD[0.000000081569294],USDT[1.696913500000000] |
| 03016785 | FTT[0.000000050834000],TRX[0.000000006872436 4],USD[0.000000042514149],USDT[0.000000029961046] |
| 03016793 | FTT[40.261379200000000 0],USDT[1.400000000000000] |
| 03016808 | ETH[0.000006800000000 0],ETHW[0.000006800000000] |
| 03016809 | HUM[0.010000000000000 0],USD[0.181430000000000] |
| 03016819 | USD[0.000003927482590 9] |
| 03016825 | SPELL[70400.000000000000000],USD[0.301208000000000] |
| 03016828 | BAO[1.000000000000000 0],DENT[1.000000000000000],SOL[1.567043680000000],USD[0.000000215495952],USDT[0.000000068131818] |
| 03016829 | AUDIO[1.999620000000000 0],BTC[0.001019640000000],CHZ[19.982900000000000 0],CRO[39.992400000000000 0],USD[0.003925892822819],USDT[0.000119586728161 6] |
| 03016832 | BTC[0.000600000000000 0],USD[1.464359200000000] |
| 03016837 | USD[0.000000037690595] |
| 03016840 | LUNA2[6.910681288000000 0],LUNA2_LOCKED[16.124923000000000 0],SOL[0.008908000000000 0],USD[19449.749667839999180 00],USDT[0.000000157716668] |
| 03016847 | BTC[0.000000092625762],LTC[0.019173690000000 0],TRX[0.004451000000000],USD[-0.000769134120198],USDT[2.000000332692002 3] |
| 03016859 | XRP[0.000226030000000] |
| 03016873 | USD[0.000015237658720],USD[0.000000113040910] |
| 03016877 | AKRO[2.000000000000000 0],AURY[0.000041150000000 0],BAO[17.000000000000000],DENT[6.000000000000000],EUR[0.000000051029334],KIN[11.000000000000000],RSR[2.000000000000000 0],SOL[0.000005810000000],TONCOIN[0.013238330000000],UBXT[4.000000000000000],USD[0.000000150197016],USDT[0.395389660068 0] |
| 03016878 | ETH[0.499900000000000 0],ETHW[0.499900000000000 0],USDT[2091.179023000000000] |
| 03016881 | USDT[2.830201600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03016882 | USD[0.0000000083067826],USDT[15.2889660026866127] |
| 03016894 | USD[0.3837124000000000] |
| 03016895 | FTT[12.3055050000000000],USD[0.0287193300000000],USDC[3144.7670876700000000] |
| 03016898 | BTC[0.0000000050017100],FTT[0.0059094004647504] |
| 03016902 | BTC[0.0001161226698202],COIN[0.0000000054077000],USD[0.0000001020122234],USDT[0.0003114247531776] |
| 03016929 | USD[1.1399204744714436],USDT[0.0000000082116061] |
| 03016934 | AUD[0.0026139800000000],USD[0.4634344600000000] |
| 03016941 | USD[0.1889627500000000] |
| 03016944 | SUSHI[0.0000000049200000] |
| 03016951 | BNB[0.0009749200000000],BTC[0.0000000047464216],CHZ[0.0000000092491248],ETH[0.0000000012514862],MATIC[0.0000000013072137],SOL[0.0000000033697936] |
| 03016956 | USD[1.7152868250000000] |
| 03016961 | SUSHI[0.0000000048800000] |
| 03016964 | ATLAS[215.2364916477827688] |
| 03016972 | USD[10.0000000000000000] |
| 03016974 | TRX[0.0007770000000000] |
| 03016978 | ATLAS[189.4657067000000000],BAO[1.0000000000000000],USD[0.0000000009350000] |
| 03016979 | USD[0.0000000648618898] |
| 03016980 | CRO[4.8031847000000000],ETH[0.0000000053000000],FTM[0.5755571000000000],FTT[4.4121676000000000],USD[0.0665810236729323],XRP[0.8086966000000000] |
| 03016981 | SXP[0.0000063400000000],TOMO[0.0000043000000000],USD[0.5959423810679243],USDT[0.0000000041230480] |
| 03016985 | LRC[6148.7700000000000000],USD[0.8179948300000000] |
| 03016988 | LUNA2[2.5768980700000000],LUNA2_LOCKED[6.0127621620000000],LUNC[561124.9800000000000000],USD[19.1721706620208470] |
| 03016989 | BNB[0.0000000098979400],TRX[0.0089860010046720],USD[0.0000000104133508],USDT[0.0074254134418890] |
| 03016992 | BCH[0.0007760000000000],BTC[0.0000955000000000],USD[0.0000000010731205] |
| 03016994 | BTC[0.0152543516012600],DOGE[1111.4574063443908400],KIN[2519496.0000000000000000],MANA[494.9000000000000000],PERP[119.9760000000000000],SHIB[14997000.0000000000000000],USD[0.8617727189213249] |
| 03017006 | ATLAS[7906.0049113900000000],ETHW[1.4305498500000000],POLIS[7.6928841700000000] |
| 03017010 | ETHW[0.0000203400000000],USD[0.0608896200000000],USDT[0.1971165200000000] |
| 03017022 | CRO[735.5579764400000000],SOL[0.0005952700000000],USD[60989.4099999500000000],USDT[0.3651778500000000] |
| 03017039 | BTC[0.0000000046384236] |
| 03017043 | USD[5.0000000000000000] |
| 03017045 | BICO[152.9694000000000000],IMX[181.9636000000000000],USD[0.9850870800000000],USDT[0.0000000007745668] |
| 03017046 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0065952400000000],ETH[0.1886281500000000],ETHW[0.1884011100000000],USD[0.0009458283997457] |
| 03017054 | USD[25.0000000000000000] |
| 03017055 | ARKK[3.1420375714123200],GOOGL[0.0008480000000000],NVDA[2.4132993505937800],SPY[0.3999240000000000],USD[157.0053516519854500],USDT[0.0089808198644337] |
| 03017058 | USDT[0.0000110667715404] |
| 03017061 | KIN[1.0000000000000000],USD[0.0102737777210800] |
| 03017068 | FTT[2.3000000000000000],USD[1.1210892220000000] |
| 03017072 | USDT[0.0000020543616791] |
| 03017075 | AVAX[0.0002219500000000],MATIC[0.0289542300000000],SOL[0.0001347600000000] |
| 03017076 | USDT[100.0076266800000000] |
| 03017078 | LUNA2[1.7063981510000000],LUNA2_LOCKED[3.9815956860000000],LUNC[371571.7900000000000000],USD[35.4146093526897220000000000] |
| 03017081 | COPE[62.9880300000000000],USD[0.1128310000000000] |
| 03017084 | ETH[0.0007110020000000],ETHW[0.0007110020000000],FTT[0.0684600000000000],IMX[0.0106800000000000],LUNA2[0.0067382580860000],LUNA2_LOCKED[0.0157226022000000],SOL[0.0000000100000000],TRX[0.6022220000000000],USD[3.8100979982375000],USDT[2.9561778600000000],USTC[0.9538330000000000] |
| 03017092 | USD[25.0000000000000000] |
| 03017099 | ETH[0.0000000008926000] |
| 03017110 | APE[1.1769218500000000],AVAX[1.0498250078640000],BTC[0.0084335590002187],DOGE[388.8583915000000000],FTM[16.8922094200000000],GALA[143.6624408320000000],KIN[4.0000000000000000],LUNA2[0.0741717961000000],LUNA2_LOCKED[0.1730675242000000],LUNC[92.4598667060650000],SHIB[6650348.5403122500000000],SOL[2.1107025400000000],TRX[1.0000000000000000],USD[0.0000000074400020],USDT[0.0000000094446727],USTC[10.4392705408000000] |
| 03017116 | ALGO[151.8635240000000000],APE[21.3884832000000000],AUDIO[365.8664340000000000],AXS[8.4963260000000000],BNB[0.4097141200000000],BTC[0.0108227277845075],CHR[188.7852080000000000],ENJ[77.9546120000000000],ETH[0.1379660960000000],FTT[29.6719570289709150],GALA[579.5837400000000000],GMT[41.9824480000000000],GOG[0.9782720000000000],GRT[629.5283360000000000],HNT[21.9932058000000000],HT[1.1917616000000000],MANA[132.9206480000000000],REEF[5848.4527400000000000],RNDR[113.1558316000000000],SAND[99.9380360000000000],SOL[46.4479520000000000],USD[7.3232796569345059],USDT[0.7321460841100000] |
| 03017128 | EUR[0.9792834701431260] |
| 03017130 | BAO[2.0000000000000000],DENT[1.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],TRX[0.0000800000000000],USDT[0.0000000004758264] |
| 03017144 | BTC[0.0000067500000000],DENT[1.0000000000000000],ETH[0.0001010900000000],ETHW[0.0001010900000000],RSR[2.0000000000000000],USD[0.0000000113836776] |
| 03017145 | TRX[0.3158010000000000],USDT[2.3705378857125000] |
| 03017152 | ETH[5.7036932800000000],ETHW[5.7036932800000000],LUNA2[0.4232606148000000],LUNA2_LOCKED[0.9876081012000000],LUNC[92165.8900000000000000],USD[17753.2221518333700000] |
| 03017168 | AVAX[4.9995208200000000],DOT[7.0000000000000000],FTT[23.4937522300000000],HT[0.0746466000000000],MATIC[179.9668260000000000],SOL[2.0076225000000000],USD[0.6557141803025000] |
| 03017171 | USD[0.0000000088049977],USDT[0.0000000086972839] |
| 03017180 | ETH[3.6243112500000000],ETHW[3.6243112500000000],USD[4.6852000000000000] |
| 03017181 | BTC[0.0275947560000000],DOGE[0.9969600000000000],USD[0.2448201527500000],USDT[0.0077316500000000],XRP[3.2483040000000000] |
| 03017188 | EUR[0.9800000000000000],USD[10103.0615841010000000],USDT[0.0000000089773600] |
| 03017189 | USDT[2919.6003720900000000] |
| 03017192 | SOL[0.8900000000000000],USD[-4.4953149303752004],USDT[0.6727765466250000] |
| 03017196 | ETH[0.0000017062215190],ETHW[0.0000017062215190],SOL[0.0744721226628000],USD[4.9939015425556038],USDT[8.2213417246487688] |
| 03017211 | TRX[0.5526490000000000],USD[0.0000000021150000],USDT[0.0000035818607446] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03017220 | BUSD[15.966811800000000000],TRX[0.820012000000000],USD[0.000000019218850] |
| 03017222 | USD[0.945685670000000000],USDT[0.000000197915052] |
| 03017224 | USDT[0.000292081486531] |
| 03017228 | USDT[0.000000143313926],WRX[0.000000034013714] |
| 03017229 | BF_POINT[200.000000000000000000],FIDA[1.000000000000000],SGD[0.000000015387457],USD[0.0033410266443767] |
| 03017230 | ATLAS[100.000000000000000000],TRX[0.000010000000000],USD[0.7320559425000000] |
| 03017232 | USD[10000.000000000000] |
| 03017244 | BNB[0.008099640000000000],SPELL[36998.460000000000000000],USD[1.0558013465893300] |
| 03017271 | BTC[0.357441281091590000],LUNA2[4.332641670000000000],LUNA2_LOCKED[9.867145423000000000],USD[1.3365399687100535],USDT[1.6054878561102724] |
| 03017274 | BTC[0.059085892491077000],ETH[0.142972830000000000],ETHW[0.142972830000000000],SOL[6.315331329416400000],USD[837.5989212493966400],XRP[3288.3630563595749100] |
| 03017275 | BAO[8.000000000000000000],DENT[1.000000000000000],ETH[0.0025428200000000000],KIN[8.000000000000000],TRX[0.0011230000000000000],USD[10.1834813920664962],USDT[3.2314405731867673] |
| 03017276 | USD[0.0032262028800000] |
| 03017288 | BNB[0.017399210000000000],USD[9.0000032381341037] |
| 03017291 | BNB[0.000000004751084],BTC[0.017319799568090900],ETH[0.000000100000000],TRX[0.000000008426945],USDT[0.000651297020016] |
| 03017294 | RAY[17.021706290000000] |
| 03017296 | AKRO[1.000000000000000000],BAO[3.000000000000000],CHZ[1.000000000000000],DOGE[1.000000000000000],KIN[2.000000000000000],MATIC[1.002185030000000000],USD[1.8880883816422618],USDT[0.0000000041254950] |
| 03017307 | POLIS[0.081451121606709],USD[0.0088744070000000] |
| 03017309 | BAO[2.000000000000000000],LUNA2[2.122822140000000000],LUNA2_LOCKED[4.777714270000000000],LUNC[61.4384953200000000],USD[0.0077793922680665],USTC[0.0026764300000000] |
| 03017313 | AVAX[16.916375420000000000],BTC[0.151175410000000000],CRV[0.002657580000000000],ENJ[284.1558599400000000],FTM[1205.4822779000000000],GALA[1631.4209207700000000],MANA[47.9403269800000000],MBS[1594.5577538517793490],RUNE[267.0487880200000000],USD[0.0137510308115221] |
| 03017315 | USD[0.1469565993652516],USDT[0.000000021984859] |
| 03017327 | USDT[510111.3560322700000000] |
| 03017330 | USD[-128.2471539945247891],USDT[140.1113177800000000] |
| 03017332 | BTC[0.000000054997817],PERP[0.000000007618589],SOL[4.749143180000000],USD[0.9736877857970703],USDT[10.0004269183403183] |
| 03017345 | BUSD[100.000000000000000000],ETH[0.118977390000000000],ETHW[0.118977390000000000],LUNA2[0.0013494434810000],LUNA2_LOCKED[0.0031487014550000],LUNC[29.3844159000000000],USD[13258.2449484305945000],USDC[100.000000000000000000],XRP[190.9637100000000000] |
| 03017354 | MBS[3.403175996361360000],USD[0.0000050007524528] |
| 03017354 | REEF[7501.129100000000000000],SAND[14.997150000000000000],SOL[8.079706050000000000],USD[0.3538156391000000],USDT[0.0000303915892541] |
| 03017360 | BTC[0.001799640000000000],ETH[0.002000000000000],ETHW[0.002000000000000],USD[0.5085525590000000] |
| 03017362 | BAO[1.000000000000000000],BTC[0.006548040000000000],ETH[0.040068180000000000],ETHW[0.039572620000000000],SOL[0.226804370000000000],TRX[1.000000000000000],UBXT[1.000000000000000000],USD[0.0218704305076438] |
| 03017368 | ETH[0.003995390000000000],USD[0.0039953920268223],USD[0.0255063519130000] |
| 03017371 | BTC[0.000000001415711],ETH[0.000000005835808],ETHW[0.000000007000000],EUR[0.000000003822381],FTT[3.6136857498779089],KNC[0.000000039360000],LRC[0.000000067880192],MATIC[37.3306658481333872],POLIS[0.000000037236040],USD[0.000000441427492],USDT[0.000000059723976],VETBULL[0.000000000631900] |
| 03017372 | USD[25.0000000000000000] |
| 03017374 | FTT[13.924638960000000],USD[0.0000038324900400] |
| 03017379 | USD[0.0075741230000000] |
| 03017380 | BICO[51.000000000000000000],TRX[0.519201000000000000],USD[0.7976680900000000],USDT[0.0000000104697870] |
| 03017387 | GALA[16.676013100000000000],SAND[21.992346380000000000],SOL[0.000000008447979],USD[0.0000047473147447],USDT[0.0000000023012694] |
| 03017391 | ALGOBULL[31260000.000000000000000000],USD[0.0452302844941338] |
| 03017396 | FTT[2.823323641600000000],USD[0.0000003736902656] |
| 03017400 | FTT[9.996623170000000000],USD[0.000000014293000],USDT[4.0559388500000000] |
| 03017402 | AKRO[1.000000000000000000],ATLAS[643.789984900000000000],AVAX[0.585950020000000000],BAO[8.000000000000000],BNB[0.074442490000000000],BTC[0.001696290000000000],ETH[0.018715130000000000],ETHW[0.018715130000000000],KIN[8.000000000000000],LINK[2.869898180000000000],LTC[0.365003210000000000],RUNE[2.726426580000000000],SOL[0.503640640000000000],TRX[2.000000000000000000],USD[0.0021631411625181] |
| 03017418 | NFT (356015282889198115)[1],NFT (383348942448289752)[1],NFT (415820851683452421)[1],NFT (473413158903955747)[1],NFT (532919905002344143)[1],USD[8.8715716800000000] |
| 03017419 | BTC[0.485961600000000000],ETH[3.999800000000000000],ETHW[3.999800000000000000],FTT[15.898200000000000000],HNT[0.098400000000000000],USD[64292.8376623616000000],USDC[200.000000000000000000],USDT[0.000000093503050] |
| 03017421 | BTC[0.000000095171163],DOGE[0.000000005251207],ETH[0.000000100000000],SHIB[0.000000064938028],USD[6.0000000171831124],SUSHI[0.000000031266667] |
| 03017424 | TRX[0.000000000000000],USDT[0.000000008687159] |
| 03017429 | ATLAS[3429.855600000000000000],SOL[0.100246450000000000],USD[0.1280357758000000] |
| 03017432 | BEAR[99.832000000000000000],BTC[0.282408355000000000],FTT[0.096799307685319],GMT[0.000000065080100],LUNA2[16.821291153000000000],LUNA2_LOCKED[38.295503050000000000],LUNC[3664047.3265200700000000],SOL[23.627222060000000000],SPY[8.998720000000000000],TSLA[12.055440000000000000],USD[646.4272794745711110],USDT[95.5633532289268624] |
| 03017442 | BTC[0.000022277853419410],USD[44.3929032000000000] |
| 03017442 | USD[1.8920885385625000],USDT[0.0000000027178288] |
| 03017448 | BTC[0.000001900000000],DOGE[0.626003920000000000],USD[1.9186437851360015],USDT[0.0000000085000000] |
| 03017450 | TRYB[206.300000000000000000],USD[13.9477925363700000],USDT[0.0000000095998350] |
| 03017453 | LUNA2[0.0002755771039000],LUNA2_LOCKED[0.0006430132425000],LUNC[60.0074945800000000],NEAR[0.090050000000000000],NFT (513207848767102140)[1],USD[11.8600689183609749000000000],XRP[0.5689000000000000] |
| 03017454 | COMP[0.000100000000000],DODO[128.000000000000000000],USD[-0.0082028292080682],USDT[0.0046695554740296] |
| 03017457 | USD[0.000009981000000],SOL[0.049984771294275],USD[0.000000120474795],USDT[0.4419485500000000] |
| 03017464 | BTC[0.000000017491300],USD[0.0003116297477006] |
| 03017465 | BAO[1.000000000000000000],BNB[0.000000298210000000],GMT[0.000000020805520],KIN[11.000000000000000],NFT (414022927032404587)[1],NFT (543400241609058731)[1],SOL[2.000000100915008],USD[0.000000483044824] |
| 03017470 | LUNA2[3.437898312000000000],LUNA2_LOCKED[8.021762728000000000],LUNC[0.0098928000000000],SPELL[38.193000000000000000],TRX[0.000001000000000],USD[6.0577608770925000],USDT[0.0028130280000000],USTC[486.6511160000000000] |
| 03017476 | GALA[140.011332510000000],USD[0.000000036266797] |
| 03017480 | USD[-1.3180223814800000],USDT[10.0704420000000000] |
| 03017488 | TRX[0.000017000000000],USD[0.0000006035181874],USDT[9.8953642926954507] |
| 03017488 | USDT[0.000000003379613B] |
| 03017491 | AAPL[0.009808000000000],SPY[0.000893000000000],USD[450.1435396549000000],USDT[0.0086373300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03017493 | TRX[0.0000000010432400] |
| 03017494 | ATLAS[9219.6452521500000000],FTT[0.0032435466000000],USD[0.0000000014004615],USDT[0.0000000081925230] |
| 03017499 | ATLAS[489.9069000000000000],USD[1.1649300000000000] |
| 03017502 | USD[0.0612477400000000] |
| 03017507 | ATOM[0.0000000089200000],BTC[0.0029891000000000],ETHW[0.1280000000000000],USD[3.4168676158645694],USDT[3.7285617800000000] |
| 03017509 | BOBA[0.0337988500000000],USD[0.0000000129821442],USDT[0.0000000091525958] |
| 03017511 | TRX[0.0003990000000000],USDT[24.0000000227859215] |
| 03017512 | MATIC[1.4804704600000000],USD[0.0000000196021761],USDT[103.3853017998747056] |
| 03017514 | SUSH[0.0000000001400000] |
| 03017517 | BNB[0.000000009214641],FTT[0.0002167800000000],NFT [3176058133003095541{1],NFT [38597895921370241Z{1],NFT [488647098500729968{1],SOS[5383.3775886300000000],UBXT[1.0000000000000000],USD[0.0000000064204291] |
| 03017520 | GST[10.0770070000000000],USD[0.0001299881343975],USDT[9.2414482430310342] |
| 03017526 | ETH[0.0759855600000000],ETHW[0.0759855600000000],USDT[1.7000000000000000] |
| 03017527 | BNB[0.0000003700000000] |
| 03017529 | SUSH[0.0000000079600000] |
| 03017536 | BEARSHIT[8468390.7000000000000000],CONV[2819.4642000000000000],LINA[4159.2096000000000000],LINK[4.4991450000000000],LINKBULL[345.9342600000000000],REEF[7068.6567000000000000],USD[2.8061503200000000],USDT[0.1317150251608346] |
| 03017537 | DFL[0.0000000010120000] |
| 03017538 | ALGO[0.0480000000000000],ETHW[299.9989430000000000],USD[0.7795154667000000],USDT[0.0092219600000000] |
| 03017539 | SOL[201.9958600000000000],USD[15.8791701690487006000000000] |
| 03017543 | BOBA[900.0401314000000000] |
| 03017546 | BTC[0.0003053300000000],USD[0.0003004066496471] |
| 03017552 | USDT[10630.2241279600000000] |
| 03017553 | BTC[0.0211539488568300],ETH[0.1007297988734000],ETHW[0.1001846492708000],USDT[178.4493066906388800] |
| 03017557 | BTC[0.0019998100000000],USD[2.9714176600000000] |
| 03017559 | USD[1.2100000000000000] |
| 03017563 | USDT[0.0003358513046765] |
| 03017568 | BTC[0.0000930176795370],ETH[0.0006714210643000],ETHW[0.0000000050243500],SOL[0.0090489657054200],USD[53140.6167220721554206],USDC[20.0000000000000000],USDT[0.0000000192742732] |
| 03017569 | TONCOIN[198.5000000000000000],USD[0.1710774034000000],USDT[0.0076159579200000] |
| 03017574 | USD[25.0000000000000000] |
| 03017576 | MBS[736.9308400000000000],USD[0.6918327355000000] |
| 03017577 | USD[0.0000000087200000] |
| 03017578 | DOGE[552.9539984800000000],GBP[0.0000000039640802],KIN[1.0000000000000000],TRX[2.0000000000000000],XRP[30.0874428300000000] |
| 03017579 | AKRO[0.1032521000000000],BAO[1.0000000000000000],BAT[1.0071931900000000],FTT[0.0013389000000000],GBP[0.0000012162325933],GRT[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0000126787321911],TRX[1.0000000000000000] |
| 03017580 | ETH[0.0000001000000000] |
| 03017582 | BTC[0.0000000063650000],USD[0.0176133120000000],USDT[0.6479521090000000],XTZBULL[3099.4300000000000000],ZECBULL[560.0000000000000000] |
| 03017590 | BTC[0.0000000099520063],USD[0.1667980299022200],USDT[-0.0000000012280958] |
| 03017591 | BTC[0.0000000011044555],EUR[0.0001495742319871],SOL[0.0000000007851652],USD[0.0000003699791663] |
| 03017594 | AVAX[0.0000000084642251],DOGE[0.0000000011475862],TRX[0.0008130000000000],USD[0.0066621610354140],USDT[0.0000000063989916] |
| 03017597 | USD[0.0036608552042269],USDT[4.2000000000000000] |
| 03017598 | SUSH[0.0000000080400000] |
| 03017601 | USD[10.0000000000000000] |
| 03017606 | ALGOBULL[2199560.0000000000000000],BALBULL[689.8620000000000000],BCHBULL[1889.6220000000000000],BSVBULL[659868.0000000000000000],DOGEBULL[5.2989400000000000],EOSBULL[11000.0000000000000000],GRTBULL[239.9520000000000000],LTCBULL[329.9340000000000000],MATICBULL[34.9930000000000000],SUSHIBULL[579884.0000000000000000],SXPBULL[25294.9400000000000000],THETABULL[2.6694660000000000],TOMOBULL[129986.6000000000000000],USD[0.0275450400000000],USDTI0.0000000354953696],XRPBULL[5068.8000000000000000],XTZBULL[450.0000000000000000],ZECBULL[61.9876000000000000] |
| 03017607 | ETH[0.0071042400000000],ETHW[0.0071042400000000],USD[0.0100005119407248],XRP[23.6401835400000000] |
| 03017609 | APT[3.9992400000000000],IMX[19.9962000000000000],USD[3.6554498350000000] |
| 03017620 | USD[1.4876965700000000] |
| 03017625 | SUSH[0.0000000031000000] |
| 03017628 | AUDIO[20.0000000000000000],BTC[0.0092115885151500],EUR[0.0000000090000929],FTT[1.0000000000000000],LINK[12.1049878299627700],MANA[10.0000000000000000],MATIC[21.4417913784618600],RAY[26.7010645249513169],SAND[6.0000000000000000],SHIB[399946.0000000000000000],SOL[0.5406239588631735],USD[0.4409697392717825] |
| 03017629 | BAO[1.0000000000000000],BTC[20.2032510100000000],DENT[1.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000082105585] |
| 03017630 | FTM[17.9965800000000000],USD[0.5218000000000000] |
| 03017637 | AXS[1.0298974798500400],BAND[0.0000000003567746],BNB[0.0000000027479700],BTC[0.0095154554714300],DOGE[0.0000000042880300],ETH[0.1794497928073800],ETHW[0.1784861537035900],EUR[0.0000000007748900],FTM[9.5686801952516000],RAY[14.2331854330278435],SHIB[100000.0000000000000000],SOL[0.1113554557406000],TRYB[836.3036329657638800],USD[10.2802014108586176],XRP[9.3232087135359700] |
| 03017641 | CHF[0.0000000047818750],EUR[0.0000000056022080],FTT[0.0000000016162650],USDT[0.0000000056689813] |
| 03017644 | AUD[0.0004851575103796],BTC[0.0085350300000000],DOT[14.8769297200000000],ETH[0.4628236300000000],ETHW[0.4628236300000000],LTC[2.7389334500000000] |
| 03017650 | BRL[4631.0000000000000000],BRZ[0.5539566900000000],TRX[0.0001170000000000],USD[0.0014815829178450],USDT[0.0000000006094548] |
| 03017651 | SOL[4.9527575000000000],USDT[373.7301249532500000] |
| 03017653 | DODO[470.1370440000000000] |
| 03017656 | BTC[0.0002649000000000],KIN[3.0000000000000000],MATIC[0.0020153447590085],USD[0.0003936533454376] |
| 03017660 | BTC[0.0002387900000000] |
| 03017662 | ETH[3.1126552100000000],ETHW[3.1117258500000000],SOL[6.6185262400000000],USD[27633.7135649571200000],USDT[10.1846985433607976],YGG[113.2344425900000000] |
| 03017663 | AKRO[1.0000000000000000],ATLAS[0.0284953000000000],AURYI0.0000747100000000],BAO[2.0000000000000000],BNB[0.0000000303788519],DENT[1.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000001724998],USDT[0.0005965483341109] |
| 03017666 | USD[0.7800000000000000] |
| 03017667 | BSVBULL[527596.0535473700000000],DOGEBULL[5.4767886873600000],MATICBULL[84.8233515568000000],SPELL[2.8263315800000000],STEP[0.0005250000000000],THETABULL[14386.5928357768800000],USD[1.0782040228418687],USDT[0.0000001398125078],VETBULL[369.4654764686948030],XTZBULL[55190.1400559548999290] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03017670 | AVAX[0.000000007000000],BTC[0.0051427299124500],FTT[9.2982000000000000],LUNA2[0.3381498841000000],LUNA2_LOCKED[0.7890163962000000],LUNC[73632.8491910000000000],TONCOIN[0.0000000051197470],USD[2.6707466919682442],USDT[0.000000006115255],WAVES[1.5157916200000000] |
| 03017673 | BTC[0.0098000000000000],DENT[167200.0000000000000000],ETH[0.6450000000000000],ETHW[0.6450000000000000],GMT[46.0000000000000000],USD[0.5180574920000000],XRP[361.0000000000000] |
| 03017674 | BNB[0.0000000026533739],USD[0.0000005306147049] |
| 03017679 | FTT[25.0000000005918296],LUNA2[0.4733960442000000],LUNA2_LOCKED[1.1045907700000000],LUNC[0.0000000019027700],USD[20.6860716677321492],USDT[0.0000000031969674] |
| 03017685 | IMX[17.7966180000000000],USD[0.3200000000000000] |
| 03017691 | FTT[101.7970740000000000],USD[349.6552590791627561],USDT[0.7793942455292119] |
| 03017692 | KIN[122521.6826443200000000],USD[0.0000000003194] |
| 03017698 | BTC[0.0000000025000000],USDT[0.0003156596887553],XRP[9.5025441614218552] |
| 03017699 | AKRO[3.0000000000000000],BAO[4.0000000000000000],DENT[3.0000000000000000],KIN[7.0000000000000000],MATIC[0.9571347700000000],MBS[40.9956300000000000],UBXT[2.0000000000000000],USD[0.0053608700875975],USDT[0.0000000014557646] |
| 03017701 | BAO[4.0000000000000000],BTC[0.0000003500000000],ETH[0.0000012600000000],ETHW[0.0000012600000000],KIN[5.0000000000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0044039968874620],USDT[0.0120661691103998] |
| 03017712 | BNB[0.0000009300000000],DOGE[5.5309890300000000],GLXY[0.2344467900000000],SRM[0.0000191100000000],UBXT[1.0000000000000000],USDT[0.0000004678688896],YFI[0.0073905134316190] |
| 03017715 | USD[0.0000000092800000] |
| 03017716 | ETH[0.0007080000000000],ETHW[0.0007080000000000],USD[0.0000000044913318],USDT[5.8915541000000000] |
| 03017720 | USD[0.4633745246250000],XRP[781.2500000000000000] |
| 03017721 | SUSHI[0.0000000070200000] |
| 03017736 | BTC[0.1081937100000000],USD[5000.1054274308301060] |
| 03017740 | ATLAS[0.0000000050209582],EUR[0.0000000054678481],FTT[0.3268937776257600] |
| 03017745 | FTT[0.0013908563800000] |
| 03017748 | EUR[5.0000000000000000] |
| 03017753 | DFL[317.7612408879300000],SOL[0.7386954706734680] |
| 03017757 | EUR[0.0000015006733864],USD[0.0000001328795646],USDT[0.0000000056938856] |
| 03017761 | BTC[0.0052110610000000],DOGE[13.0000000000000000],ETH[0.0609929700000000],ETHW[0.0609929700000000],USD[0.1352890429053490] |
| 03017765 | ETH[0.0009937300000000],ETHW[0.0009937300000000],SOL[0.2708961500000000],USD[0.1504949247075000],USDT[0.0008671990000000] |
| 03017769 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BTC[0.0919223439588982],CHZ[1.0000000000000000],DENT[2.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0007450448000436] |
| 03017771 | BNB[0.0000000015812913],USD[0.0678904299023384] |
| 03017776 | USD[0.0000000102416598],USDT[0.0000000001691760] |
| 03017780 | GBP[0.0000000027483150],HNT[21.9000000000000000],PAXG[0.0000000060000000],USD[3.2110180010846657],USDT[0.0000000076540273] |
| 03017782 | LINK[5.5769826800000000],USD[0.0000000537057680] |
| 03017786 | USD[0.3277511263000000] |
| 03017792 | BNB[0.0000000055326500],FTT[0.0002293477922037],USD[216.0733854126991578] |
| 03017794 | BTC[0.0003571666614000],MBS[0.3330100000000000],USD[1.1732666400000000] |
| 03017811 | USD[25.5969671400000000] |
| 03017812 | ETH[0.0000000065831130],SOL[0.0000000017129900],TRX[0.0000000010000000] |
| 03017814 | BNB[0.0000000407400000],MANA[100.0000000000000000],POLIS[101.0000000125399911],REN[3.9994000000000000],SOL[0.0359144231514405],USD[0.0072043724944236],USDT[0.0000000126890600] |
| 03017822 | FTT[0.0000000005000000] |
| 03017823 | USD[107.3222064638595100] |
| 03017825 | NFT[482652346226118480][1],USD[0.5605722599439200],USDT[0.0000000175746999] |
| 03017827 | AMPL[0.0000000058777115],ASD[0.0000000019261627],AVAX[0.0000000019706000],BNB[0.0000000157172750],BTC[0.0000000070000000],ETH[0.0000000101390616],ETHW[0.0000000064954919],LUNA2[0.0037378265910000],LUNA2_LOCKED[0.0087215953790000],NFT (335938907267995842)[1],NFT (349185185340759478)[1],NFT (369560916026774106)[1],NFT (416669780012897376)[1],NFT (547701501844034572)[1],SOL[0.0000000090000000],SRM[0.3947643000000000],SRM_LOCKED[5.7252357000000000],TRX[10.0000000000000000],USD[15079.9848932017073048],USDT[0.0000001961664638],USTC[0.0000000001124541] |
| 03017831 | ATLAS[863.3276776500000000],USD[0.0000000066473615],USDT[0.0000000079866248] |
| 03017833 | BNB[0.0095000000000000],GST[0.0555590000000000],NFT (355196760728897226)[1],SOL[0.0022165800000000],USD[0.0051356657700000],USDT[0.1724852295250000] |
| 03017837 | USD[0.0000000084990000] |
| 03017840 | USD[1.1489100031625000],USDT[0.0000000056126109] |
| 03017841 | USDT[1.0000000000000000] |
| 03017845 | AKRO[0.0000000078000000] |
| 03017867 | TRX[0.0000200000000000] |
| 03017883 | 1INCH[0.6419667609404048],ATLAS[12590.0000000000000000],BTC[0.0000240446265316],CLV[200.0000000000000000],COMP[0.0000141349000000],DODO[473.2000000000000000],DOT[0.0752005000000000],ENS[5.0000000000000000],ETH[0.0003763201400000],ETHW[0.0003763201400000],FTM[147.2626424100000000],GALA[1161.1284151036270092],GENE[22.6174125100000000],POLIS[83.8000000000000000],PROM[93.6119214900000000],REEF[25127.6695025300000000],SHIB[269106.5662002100000000],SNX[46.4111651700000000],SOL[0.0003370400000000],SRM[165.7049303600000000],SRM_LOCKED[6.6271206200000000],SXP[0.0278016800000000],TONCOIN[0.0000000000000000],USD[-13.7294984814877238000000000],USDT[17.7282001000000000] |
| 03017889 | STARS[0.0000000072640000],USD[0.0000000065303905],USDT[0.0000000093377422] |
| 03017893 | AKRO[3.0000000000000000],AUDIO[1.0228979300000000],BAO[4.0000000000000000],KIN[1.0000000000000000],NFT (394411078915574456)[1],NFT (449924979119995611)[1],NFT (453873764274801315)[1],NFT (538490223600549250)[1],RSR[2.0000000000000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USD[44.7965728606425082],USDT[0.0000000090758279] |
| 03017895 | BAO[1.0000000000000000],EUR[249.0005458300000000],USD[0.0007336135050246] |
| 03017896 | USD[11.6462723900000000] |
| 03017905 | FTT[25.0000000000000000],LUNA2[0.2331252083000000],LUNA2_LOCKED[0.5439588194000000],TRX[0.0015550000000000],USD[11.4105332963822603],USDT[0.0000000072708315],USTC[33.0000000000000000] |
| 03017907 | EUR[0.0602205800000000],UBXT[1.0000000000000000],USD[0.0005107692675718] |
| 03017909 | ATLAS[0.0674631700000000],KIN[2.0000000000000000],USDT[0.0000000004666580] |
| 03017912 | GOG[300.0000000000000000],USD[2.6356120000000000] |
| 03017928 | ATLAS[49.9900000000000000],TRX[1.0000010000000000],USD[0.2154854410000000] |
| 03017938 | BAO[0.0002296600000000],GBP[0.0000000072527779],LTC[1.2400467725907155],USD[0.0000000076146095] |
| 03017940 | DENT[1.0000000000000000],ETH[0.0463402400000000],GENE[0.0016041200000000],USD[0.0000001126920244],USDT[0.0006209900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03017941 | AKRO[1.00000000000000000],BAO[4.00000000000000000],BTC[0.07147435000000000],ETH[0.58398534000000000],FLOKI[0.58404397000000000],FRONT[1.00000000000000000],GBP[0.00000001338865 12],HOLY[1.07393759000000000],KIN[7.00000000000000000],MATIC[427.75885390000000000],SOL[1.28387854000000000],UBXT[1.00000000000000000]] |
| | DOGE[0.00000004054022833] |
| 03017947 | BNB[0.00000000960000000],USD[0.00000001508503600],USDT[0.00000006987464] |
| 03017948 | BCH[0.00000000800000000],MATIC[0.00000003438376B],TONCOIN[0.00000000.04000000000000],USD[0.0000001294964608] |
| 03017958 | AGLD[134.69232000000000000],ALCX[0.00084500000000000],ALPHA[275.96220000000000000],ASD[105.97880000000000000],ATOM[4.49928000000000000],AVAX[3.29960000000000000],BADGER[7.08813600000000000],BCH[0.12397540000000000],BICO[10.99560000000000000],BNB[0.04997400000000000],BNT[16.19646000000000000],BTC[0.013694 72000000000],COMP[0.37039356000000000],CRV[0.99840000000000000],DENT[5498.20000000000000000],DOGE[374.72840000000000000],ETH[0.03599640000000000],FLM[108.99340000000000000],FTM[108.99340000000000000],JOE[78.00000000000000000],KIN[46999.00000000000000000],LINA[1539.66000000000000000],LOOKS[75.98500000000000000],MOB[0.49800000000000000],MTL[14.19718000000000000],PERP[23.79730000000000000],PROM[2.45832200000000000],PUNDIX[0.09455000000000000],RAY[71.55420000000000000],REN[137.99820000000000000],RSR[5059.34400000000000000],RUNE[2.89754000000000000],SAND[48.95600000000000000],SKL[287.97000000000000000],SPELL[99.00000000000000000],SRM[38.99900000000000000],STMX[2989.22000000000000000],SXP[39.49272000000000000],TLM[913.89320000000000000],USD[172.30822703750000000],WRXI[126.96760000000000000] |
| 03017971 | ETH[0.50500757000000000],ETHW[0.50500756100000000] |
| 03017975 | USD[101.34000000000000000] |
| 03017979 | BNB[0.00000001764670] |
| 03017983 | DOGE[0.00000003678000],ETH[0.00000000369900],SHIB[0.00000029912604],TRX[0.00000007736806],USD[0.00003650079463] |
| 03017985 | USD[10.00000000000000000] |
| 03017988 | USD[1480.92816754000000000] |
| 03017989 | AUD[0.00000007852655],USD[0.9729982483600000] |
| 03017990 | BTC[0.00239952000000000],MATIC[83.58475336816458000],USD[-0.0007302220118232],USDT[0.9948041900000000] |
| 03017991 | BAO[1.00000000000000000],BTC[0.00119417000000000],ETH[0.01596736000000000],ETHW[0.01576971000000000],KIN[1.00000000000000000],USD[0.0003021810814516] |
| 03018005 | BTC[0.00000003396615000],ETH[0.00000000367020500],ETHW[0.10859892712461000],FTM[137.84395997244357000],LUNA2[9.52300205700000000],LUNA2_LOCKED[22.22033813000000000],LUNC[2073653.74743000000000000],SOL[4.45489310192786000],USD[0.00000422712075290] |
| 03018009 | ATLAS[231.71646987000000000],ENS[0.50000000000000000],LTC[0.128265860000000000],SOL[0.21870713000000000],USD[28.16061362515174508] |
| 03018015 | USD[10.00000000000000000] |
| 03018017 | USDT[0.00000003584930] |
| 03018019 | NFT [338274253932149475][1],NFT [521969165922713702][1],SPELL[92.00100000000000000],USD[2.38901454375000000] |
| 03018033 | BTC[0.00040573000000000],DENT[1.00000000000000000],ETH[0.13510847000000000],ETHW[0.13404406000000000],EUR[2.95826583790291333],KIN[3.00000000000000000],SOL[3.31795391000000000],TRX[1.00000000000000000],USD[0.0004863448909990] |
| 03018037 | TONCOIN[0.00000000964632290],USD[0.00000000839918816],XRP[0.62674734822245111] |
| 03018038 | BTC[0.00009903100000000],DOT[0.0689885158875264],LUNA2[0.12016355510000000],LUNA2_LOCKED[0.28038162680000000],LUNC[26165.86711230000000000],USD[209.0423796896690000] |
| 03018042 | USD[0.1567752828350000] |
| 03018043 | USD[25.00000000000000000] |
| 03018045 | ATLAS[2759.80620000000000000],CRO[599.88600000000000000],FTT[0.09998100000000000],MANA[66.98727000000000000],SAND[63.98784000000000000],USD[12.31464463040000000] |
| 03018047 | USD[100.00000000000000000] |
| 03018048 | USDT[0.00000010880497732] |
| 03018049 | USD[0.00000000596242896] |
| 03018050 | BTC[0.00000005715000],BUSD[62.02901703000000000],ETH[0.00000000556295000],EUR[0.00000000518960920],HT[0.00000000972381200],LTC[0.00000000086617800],USD[298.06541500000990491] |
| 03018051 | BTC[0.11427418000000000],USD[2.6937500141076950],USDT[0.00000000212375000] |
| 03018053 | USD[9.00000000000000000] |
| 03018064 | AKRO[1.00000000000000000],BAO[3.00000000000000000],DENT[1.00000000000000000],ETH[0.00001390000000000],ETHW[0.14172625000000000],GBP[0.00013306395000085],KIN[4.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0000078645959266] |
| 03018066 | TRX[0.00155400000000000],USD[-9.18802284715976620],USDT[11.11519804408964] |
| 03018067 | ATLAS[490.00000000000000000],CHZ[33.78600000000000000],DENT[5528.51623648400000000],DOGE[22.00000000000000000],KIN[27541.08993370000000000],LUNA2[0.00504679391300000],LUNA2_LOCKED[0.01177585246000000],SOL[10000000.000000000000],USD[0.00000000802069934],USDT[0.00000000052414487] |
| 03018076 | USDT[0.00047094709302820] |
| 03018081 | LINA[1.88700000000000000],USD[0.00206587280000000] |
| 03018087 | BTC[0.02988786000000000],GBP[0.00023766313763361],LTC[3.23350536000000000],MATIC[48.37023647000000000],SNX[41.71508296000000000],SOL[6.61125806000000000],USD[0.00000025252541 75] |
| 03018091 | AVAX[5.40547335000000000],BNB[1.02315567000000000],BTC[0.12569122000000000],ETH[0.83659406419960000],ETHW[1.51102440846254000],FTM[139.98000000000000000],MANA[69.00000000000000000],MNGO[1460.00000000000000000],RAY[145.53203117795074030],REN[144.97100000000000000],SAND[96.00000000000000000],SOL[17.635941 39000000000],SRM[156.83726415000000000],SRM_LOCKED[2.41742049000000000],USD[272.42272428922558250] |
| 03018101 | DOGEBULL[1.11978720000000000],SUSHIBULL[1179775.80000000000000000],USD[0.04338443000000000],USDT[0.00000003691125866] |
| 03018108 | BAO[1.00000000000000000],KIN[1.00000000000000000],USD[0.00000008199784],USD[0.00000018396400] |
| 03018110 | AGLD[0.29340069000000000],ALICE[48.19180710000000000],AVAX[0.20692840831847480],BTC[0.00089193905693330],BUSD[11217.21321137000000000],COMP[0.00000003040000],CRO[109.39270261000000000],DOGE[10.55527334000000000],ENJ[793.87145828000000000],ETH[0.00794672400000000],ETHW[0.00790948400000000],FTT[0.00000000906540710544],GALA[1837.97581809000000000],LINK[41.07818557000000000],LRC[309.95049866000000000],MOB[8.43889198400000000],MKR[0.00000005200000],ROOK[0.00000005200000],SOL[0.00000003000000],STG[161.01764459000000000],USD[0.09443435901899823],USDT[262.44173720911444401],XRP[10.57336630000000000],YFI[0.00100494000000000] |
| 03018112 | BAO[2.00000000000000000],DOT[2.78625783000000000],FTT[4.93035213000000000],KIN[9.00000000000000000],MATIC[28.42867824000000000],USD[0.00000011665119151] |
| 03018115 | BTC[0.14260000000000000],SHIB[390000.00000000000000000],TRX[0.00016000000000000],USDT[86.63708402150000000] |
| 03018116 | BTC[0.00000001885247684],FTT[0.00000005148000000],LTC[0.00000002393276800],USD[0.0148481295675924] |
| 03018128 | USD[0.27069632576877777],USD[306.13340453000000000] |
| 03018134 | ETH[0.00000001400238800],FTT[0.00000004600000000],MANA[0.00000008700000000],SHIB[2832587.78617777828779790],USD[0.00000000008254810],USD[0.00000000070002146] |
| 03018143 | BTC[0.00000004830036170] |
| 03018146 | BNB[0.05000000000000000] |
| 03018147 | USD[0.00026893444895594] |
| 03018153 | TONCOIN[0.04910760000000000],USD[555.04491472558846920] |
| 03018158 | BTC[0.00420000000000000],USD[3.05807069000000000] |
| 03018160 | USDT[0.35000000000000000] |
| 03018162 | FTT[25.69486000000000000],USD[1.81404000000000000],XRP[999.80000000000000000] |
| 03018163 | ADABULL[36.33874000000000000],BULL[0.04009198000000000],DOGEBULL[53.30000000000000000],ETHBULL[0.31800000000000000],USD[77.59584075220000000],XRPBULL[643457.10000000000000000] |
| 03018166 | BNB[0.33604000000000000],USD[3.33642437],USD[0.00000002000000000] |
| 03018167 | ALGO[0.00230200000000000],BAO[10.00000000000000000],BTC[0.00000014683213352],DENT[2.00000000000000000],DOGE[0.00183559000000000],EUR[0.00000877178850790],KIN[7.00000000000000000],PAXG[0.00095806809232929],RSR[2.00000000000000000],TRX[2.00000000000000000],UBXT[2.00000000000000000],USD[0.00005287318260054],USD[30.00000000000000000],XRP[0.00000007306053S] |
| 03018168 | USD[30.00000000000000000] |
| 03018173 | GENE[18.31718753000000000],USD[0.00000007546367688],USDT[0.00000037718724] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03018181 | AKRO[1.000000000000000000],BAO[1.000000000000000000],C98[245.952276000000000],FTM[0.989124840000000000],KIN[1.000000000000000000],LINK[0.090000000000000000],LUNA2_LOCKED[817.959764300000000000],LUNC[0.000000100000000000],TRX[0.000116000000000000],USD[-0.943319606679142 8],USDT[0.000000008650030 0] |
| 03018183 | BNB[0.009500000000000000],TULIP[0.900000000000000000],USD[25.368486199000000000] |
| 03018186 | ATLAS[180.000000000000000000],BNB[0.000000010000000000],USD[0.183692513455331 04] |
| 03018188 | ATLAS[10089.451000000000000000],EUR[0.000000004076051 2],FTM[242.902552960000000000],FTT[2.999480000000000000],GALA[969.825400000000000000],MANA[260.954429400000000000],MATIC[429.966826000000000000],MBS[0.910000000000000000],TONCOIN[408.288580000000000000],USD[1.104684594325000 0],YGG[236.982000000000000000] |
| 03018189 | ATLAS[15113.231732610000000000],POLIS[190.383998680000000000],USDT[23.000000055480882 3] |
| 03018191 | 1INCH[0.129079750800220 0],BNB[0.000000009115829 8],USD[-0.022684113692285 6] |
| 03018193 | APE[0.113968430000000000] |
| 03018195 | FTT[0.000000096800000] |
| 03018204 | APE[0.500000000000000000],ETH[0.000852383000000000],ETHW[0.000852383000000000],FTT[26.095000000000000000],USD[0.001331900723616 0],USDT[0.000000009072383 0] |
| 03018206 | APE[0.000000005148091 6],BTC[0.000000028595575 5],ETH[0.000000084917124],HNT[1.077561931781419 3],IMX[0.000000056476312],LUNC[0.000000099076764],RNDR[0.000000003981022 8],SOL[0.000000009801440],SPELL[0.000000008015598 8],SRM[0.411432834547703 7],SRM_LOCKED[3.519700350000000 0],USD[0.000000123880 001],USDT[0.000026758400265 86] |
| 03018207 | APT[3.107580898451370 0],BNB[0.000100000216167 00],BTC[0.000001737989750 0],COMP[0.000000071379897500],FTT[25.000100000000000000],HT[0.000000000539810 0],LUNA2[0.005364002445000 0],LUNA2_LOCKED[0.012516005700000 0],LUNC[0.002479464377200 0],MSOL[0.000000008616 0000],SLND[0.050005000000000 0],SOL[0.00000 0400000000],TRX[0.001067000000000000],USD[9.336545624544784 1],USDT[0.000000008606 0159],USTC[0.759298856311950 0],XRP[1.554490026992950 0] |
| 03018209 | AUD[0.000000046772503 8],ETH[0.171872340000000000],ETHW[0.171600730000000000],FRONT[1.000000000000000000],HOLY[1.076891800000000000],SAND[268.661935320000000000],SOL[7.448262090000000000],TRU[1.000000000000000000] |
| 03018221 | USDT[95.100698000000000000] |
| 03018227 | BNB[0.005121410000000000],USD[0.009908093202331 2],USDT[0.527132890983943],XRP[0.150000000000000000] |
| 03018228 | FTT[0.001378528000000000] |
| 03018235 | USD[0.000000001635965] |
| 03018237 | AUD[0.000000314423018],CEL[0.000000080167303],CRO[0.000000021324671],LRC[0.000000010989830],USDT[0.000000043092772] |
| 03018247 | BNB[0.000000432444 0],ETH[0.000000010908260 0],ETHW[0.025694707689898 8],GMT[2.199813324000000 0],NFT[2913341485866771 82][1],NFT[3453795485553408 09][1],NFT[3523880830636722 49][1],NFT[4112888333874655 28][1],SOL[0.000000097472215],USD[31.359302820681658 1],USDT[0.013816950702919 8] |
| 03018250 | BTC[0.000075340000000000],TONCOIN[11003.648120000000000000],USD[0.037464230000000000] |
| 03018255 | IMX[0.079800000000000000],USD[7.056173427450000 0],USDT[0.044940407500000 0] |
| 03018261 | FTT[0.000173406206432 7],TRX[0.000000011977025],USD[0.002512915229997 8] |
| 03018266 | ETHW[0.339000000000000000],EUR[0.589984140000000000],USD[0.043712433463250000] |
| 03018276 | BAO[1.000000000000000000],BAT[1.000000000000000000],BTC[0.444480810000000000],ETH[14.333869280000000000],ETHW[14.329987180000000000],FTT[0.000002600000000000],NFT[3554229295603567 85][1],NFT[4813887980585007 73][1],NFT[5643299183726383 61][1],SRM[15.282989390000000000],SRM_LOCKED[242.159631880000000000],TOMO[1.000000000000000000],USD[0.499231015727 9794] |
| 03018281 | BRZ[1.014267520000000000],FTT[0.063346651114 4000],USD[0.876233755191966 24] |
| 03018285 | DOT[107.184097000000000000],ETH[0.714342030000000000],ETHW[0.714342030000000000],SOL[13.668388800000000000],USD[711.773663046530 2000] |
| 03018289 | AKRO[1.000000000000000000],KIN[2.000000000000000000],NFT[4006623352524033 39][1],NFT[4957562783954601 87][1],NFT[5586166710535105 14][1],USD[0.000000007516 26371],USDT[0.000000009675846] |
| 03018296 | BNB[0.000000012732942],BTC[0.000000139930850],ETH[0.000000002089680 0],EUR[0.472026855765665 4],FTT[0.004964890382379 5],SOL[0.004245586185600 8],USD[23.461860778031393 2],USDT[0.000000013841805 2] |
| 03018299 | FTT[0.000000076800000] |
| 03018300 | TRX[0.000000097071616] |
| 03018301 | DENT[1.000000000000000000],USD[0.010961267260361 1],USDT[26.355441970000000000] |
| 03018305 | KIN[160241.945850233000299966] |
| 03018307 | ATLAS[0.000000078000000],BAQ[1.000000000000000000],SUSHI[167.093877988348113 6],UBXT[1.000000000000000000] |
| 03018308 | USD[0.363638061945479 8] |
| 03018309 | USD[25.000000000000000000] |
| 03018313 | DAI[12.600000000000000000],ETH[0.111980000000000000],ETHW[0.099980000000000000],USD[1025.757674449080054 2] |
| 03018317 | LUNC[0.000000100000000],TRX[0.000947000000000000],USD[-1.741482530401413 0],USDT[1.950938459399235 2] |
| 03018319 | ATLAS[139.972000000000000000],BICO[3.999200000000000000],ETH[0.002999400000000000],FTT[1.399720000000000000],GALA[20.000000000000000000],IMX[3.999200000000000000],SAND[4.999000000000000000],USD[0.668299950000000000] |
| 03018320 | ATLAS[1810.000000000000000000],BLT[98.000000000000000000],USD[0.098906941000000000],USDT[0.000000008705895 2] |
| 03018321 | LTC[0.000000000531950 2],LUNA2[0.000139313460900 0],LUNA2_LOCKED[0.003250647422000 0],LUNC[30.335799429898940 1],MATIC[2.942438901203100 0],SGD[0.000003691594512],SOL[0.079178504660187 6],XRP[11.750000000000000000] |
| 03018322 | 1INCH[0.008532500000000000],BNB[0.000000048375142],USD[0.171172669805000 0],USDT[0.037935467250000 0] |
| 03018327 | BTC[0.000000094760000],TRX[0.178642000000000000],USD[0.000007263039254 5] |
| 03018328 | FTT[0.000000078200000] |
| 03018329 | TRX[0.664351480000000000],USD[0.278263194529184 0] |
| 03018330 | AKRO[1.000000000000000000],BAO[6.000000000000000000],BNB[0.000000035809312],BTT[292.564800000000000000],DENT[2.000000000000000000],ETH[0.000000008174373],KIN[10.000000000000000000],SHIB[0.851615959027238 6],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000036641440],USDT[0.003391484878928 8] |
| 03018334 | CRO[29.994000000000000000],USD[0.689150351282861 2],USDT[0.184251967467351 9] |
| 03018339 | BTC[0.005500000000000000] |
| 03018348 | ATLAS[0.003194160000000000],AUD[0.000000027955294],CEL[0.003544500000000 00],DOGE[0.001919480000000000],FTM[0.000487500000000000],FTT[0.000012240000000000],REEF[0.018787530000000000],SLRS[0.003096890000000000],SOL[0.000007680000000000],USD[0.000000054640 9903],USDT[0.001528750000000000],XRP[0.003402050000000000] |
| 03018349 | USDT[0.000000056132106] |
| 03018361 | BAQ[1.000000000000000000],POLIS[64.159786270000000000],USDT[0.036130020967335 0] |
| 03018362 | USD[25.000000000000000000] |
| 03018364 | GBP[0.000000069301355],USD[1.161165843934078 0] |
| 03018365 | USD[25.000000000000000000] |
| 03018373 | CHZ[8.000000000000000000],USD[0.004581147345000 0],USDT[-0.004128736675811 4] |
| 03018375 | BAO[1.000000000000000000],ETH[0.000001000000000],ETHW[0.000001000000000],USD[0.000385608990032] |
| 03018377 | AKRO[8.498652172800000 0] |
| 03018381 | BNB[0.000000036311300],FTT[3.253316184256646 4],SAND[18.282154220000000000],SOL[0.000000195350000],USD[0.000000005392922],USDT[0.000000005625330 0],XRP[0.000000010000000] |
| 03018382 | ATLAS[26145.250000000000000000],DOGEBULL[12.690000000000000000],UBXT[4999.648880000000000000],USD[0.201313417450000 0],XRP[0.637450000000000000] |
| 03018405 | XRP[2719.845426400000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03018410 | AVAX[0.100000000000000],SGD[3.956852260000000],USD[0.000000010921223],USDT[0.000000038584028] |
| 03018414 | USD[25.000000000000000] |
| 03018417 | AAVE[0.000000004187559],AVAX[0.000000047583983],BNB[0.000000019584161],BNT[0.000000009155744],BTC[0.000000011722500],DOGE[0.000000001107078],DOT[0.000000002534214],ENJ[0.000000013570460],ETH[0.000000100000000],FTM[0.000000066575965],FTT[0.000000013232827],GALA[0.000000081393800],HT[0.000000079498943],JOE[0.000000048048136],LINK[0.000000051122555],LUNA2[.562834076000000],LUNA2_LOCKED[5.979461780000000],LUNC[272.615197201359900],MANA[0.000000488729800],MATIC[0.000000008940452],OKB[0.000000082707110],RAMP[0.000000074229964],RAY[0.000000058040360],SHIB[0.0000000006371342],SOL[0.000000003104491],USD[0.005197904683725],USDT[0.000000019288784],USTC[0.000000004393400] |
| 03018421 | USD[1111.176897680000000] |
| 03018423 | AKRO[0.000000000560000] |
| 03018429 | TOMOBULL[2836386.724792570000000],USD[0.097971595000000],USDT[0.000000055235465] |
| 03018430 | BTC[0.000000094660000],CHF[0.000000050913921],TRX[0.000013000000000],USD[0.196190542850145],USDT[0.000000008144474] |
| 03018432 | ALGO[342.128287000000000],AVAX[0.000000004000000],BNB[0.000000050000000],FTT[0.000025000000000],TRX[0.002653000000000],USD[0.888394546151078],USDT[0.000000249307688] |
| 03018433 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000000570000000],TRX[1.000000000000000],USDT[3.563608305958624] |
| 03018444 | BCH[5.969603600000000],BULL[0.000941624951269],ENS[3.086752755000000],FTT[33.281433630000000],LUNA2[0.000000002000000],LUNA2_LOCKED[13.745161510000000],LUNC[982730.51000000000000],TRX[0.650237000000000],USD[0.000000162449863],USDT[388.503106980129060] |
| 03018450 | 1INCH[0.000006200000000],AKRO[39.000000000000000],ALICE[0.001636180000000],ALPHA[5.041438280000000],APE[0.001940100000000],ATLAS[0.084312110000000],AUDIO[1.028536890000000],AVAX[0.000582900000000],BAO[55.000000000000000],BAT[0.050682220000000],CEL[1.000000000000000],CRV[0.006263380000000],DENT[67609700000000],DFL[0.146858310000000],DODO[3.000000000000000],ETHW[0.049275570000000],EUR[0.000445702569771],FIDA[1.000013250000000],FRONT[1.000000000000000],GALA[0.057108330000000],GRT[1.000000000000000],HXRO[3.000000000000000],IMX[0.003416080000000],KIN[42.000000000000000],LINK[0.004983960000000],MANA[0.012790330000000],MATH[0.008152900000000],OMG[0.000283730000000],POLIS[0.020616800000000],RSR[19.000000000000000],SAND[0.025965870000000],SECO[0.000199300000000],SRM[0.000066610000000],STORJ[0.044889140000000],SXP[3.045776930000000],TRU[4.000000000000000],UBXT[39.000000000000000],UNI[0.005419300000000],USDT[0.000000320911227],VGX[0.034980820000000],WAVES[0.037403900000000] |
| 03018451 | AKRO[0.000000004780000] |
| 03018463 | AVAX[0.000000098089033],FTT[0.000000007128168],MBS[0.000000089948922],USD[0.000002606367520],USDT[0.000000089607094] |
| 03018463 | BAT[4203.993452560000000],BTC[0.775384620000000],CRO[1596.514918900000000],ETH[5.637949180000000],ETHW[5.636116510000000],IMX[174.978034400000000] |
| 03018465 | ETH[0.003292030000000],ETHW[0.003292030000000],USD[-1.256067398870239S] |
| 03018467 | BAT[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.000000099018815] |
| 03018468 | USD[25.000000000000000] |
| 03018472 | AVAX[1.161616605229061],EUR[0.000000015396664],FTT[13.147083147535017Z],USDT[0.000001089247305] |
| 03018475 | ATLAS[334.012243100000000],BAO[1.000000000000000],GODS[2.195531520000000],GOG[5.377099690000000],MBS[4.057692390000000],USD[0.010000568084706] |
| 03018476 | AKRO[2.000000000000000],BAO[24.000000000000000],CONV[0.006839800000000],DENT[0.000990450000000],DODO[0.000017790000000],KIN[18.000000000000000],KSHIB[0.205343890000000],MATH[0.007166700000000],MTA[0.000149880000000],REAL[0.000113500000000],RSR[1084.573370530000000],SLND[0.000089530000000],SPELL[3246.586846060000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.092048354165184] |
| 03018477 | EUR[0.000000055148280],SOL[1.650000000000000],USDT[0.127069094375000] |
| 03018478 | AKRO[0.000000001580000] |
| 03018479 | BTC[0.072186282000000],USD[1.169257870850000],USDT[0.000000245294094] |
| 03018480 | USD[0.002404352100000] |
| 03018482 | ETH[0.365172710000000],ETHW[0.365172710000000],EUR[0.000000273306866],SOL[8.356089100000000] |
| 03018487 | TRX[0.001654000000000] |
| 03018489 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000523154980000],ETH[0.000318151500000],ETHW[0.558232715000000],KIN[2.190506894561279З],USD[2992.190506894561279З],USDT[0.000000888840400] |
| 03018490 | AKRO[9.000000000000000],ALPHA[1.000000000000000],BAO[20.000000000000000],BTC[0.000000571952810],DENT[11.000000000000000],DOGE[1.000000000000000],KIN[11.000000000000000],LRC[0.000000025430528],RSR[6.000000000000000],SXP[1.000000000000000],TRU[1.000000000000000],UBXT[12.000000000000000],USD[0.000000102402038],USDT[1434.825734654793193I] |
| 03018502 | AKRO[0.000000034000000] |
| 03018508 | BTC[0.266443081363561Z],DOT[0.000000021456800],ETH[2.749535549278720],FTM[0.000000006745000],LUNA2[1.138401029000000],LUNA2_LOCKED[2.656269067000000],LUNC[52.694441168832753Z],SOL[0.000000057785000],USD[3.385120412546568] |
| 03018510 | AVAX[3.158993244960000],DOT[11.494561682072680],ETHW[0.086924640000000],FTM[0.003732968954800],GALA[7673.029221651861325Z],MATIC[1.000000000000000],SOL[9.725032589700454O],USD[0.000000122129540],USDT[0.277181610000000] |
| 03018511 | BTC[0.000025040000000] |
| 03018513 | USD[27.359106720000000] |
| 03018515 | ETHW[0.098658780000000],EUR[0.000000016313785],USD[1.887580471370327Z] |
| 03018516 | TRX[0.992400000000000],USD[0.000878799104307O],USDT[12.123790771240856I] |
| 03018518 | IMX[5.400000000000000],SPELL[4900.000000000000000],USD[0.283386205000000] |
| 03018519 | USD[0.000028134000000] |
| 03018523 | AMPL[8.804219463795166I],DYDX[20.000000000000000],ENJ[86.667946630000000],ENS[10.000000000000000],FTM[89.982540000000000],FTT[5.024512109500000],IMX[200.000000000000000],LINK[1.508120710000000],REEF[10000.000000000000000],SAND[10.009863420000000],SHIB[20000.000000000000000],SOS[560000.000000000000000],SRM[101.000000000000000],USD[0.000000084587236],USDT[0.000000033153180] |
| 03018527 | AKRO[0.000000065200000] |
| 03018529 | USD[0.000000076938002] |
| 03018530 | SPELL[9998.000000000000000],USD[0.400000000000000] |
| 03018538 | AVAX[7.800000000000000],BNB[11.300000099190000],BTC[0.278000000000000],FTT[0.013381060742462A],PAXG[1.025000000000000],USDT[1.049641122534208B] |
| 03018540 | AKRO[1.000000000000000],BAO[5.000000000000000],CHZ[0.031931070000000],CRO[66.923978510000000],DENT[1.000000000000000],KIN2[2.000000000000000],LINK[0.560258730000000],MANA[17.147893740000000],MATIC[27.397145650000000],SHIB[7790.092902260000000],SOL[0.154560120000000],SPELL[0.564397150000000],XRP[0.000395310000000] |
| 03018541 | USD[0.058800160000000] |
| 03018544 | AKRO[0.000000063600000] |
| 03018546 | BTC[0.000005566000000] |
| 03018547 | NFT (28974836651311229G)[1],NFT (29588845307209061G)[1],NFT (30510450805828327G)[1],NFT (30878948900829593G)[1],NFT (32436806461215034G)[1],NFT (42252365665544722G)[1],NFT (44422927688030275O)[1],NFT (45467638054497755G)[1],NFT (48068969918357310G)[1],NFT (52672017959213513G)[1],NFT (53141866974806449Z)[1],USD[0.000000005480060] |
| 03018548 | AKRO[2.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],ETHW[0.009889860000000],FTM[0.015131410000000],KIN[6.000000000000000],MATIC[0.299498080000000],NFT (29647857850804650G)[1],NFT (38800315954251262A)[1],NFT (45416147968559812T)[1],RSR[1.000000000000000],TRX[0.000660000000000],UBXT[4.000000000000000],USD[0.0350262897381163],USDT[0.102840933013050] |
| 03018553 | AUDIO[21.156391430000000],BAO[3.000000000000000],CRO[540.936680016360177I],DENT[1.000000000000000],FTM[17.623210637162500],KIN[4.000000000000000],SOL[1.051209760000000],SPELL[2761.116968500000000],USD[0.000000013696028],USDT[10.884684430850777O] |
| 03018556 | IMX[0.000000020000000] |
| 03018561 | STG[0.999240000000000],USD[0.401088117199530Z] |
| 03018564 | AKRO[0.000000008380000] |
| 03018565 | ETH[0.010009860000000],ETHW[0.009886650000000],KIN[2.000000000000000],SAND[4.492669460000000],UBXT[1.000000000000000],USD[0.000000015038172],USDT[0.000014813068216Z] |
| 03018567 | BAL[0.009981000000000],BTC[0.000004442090210O],CEL[0.009924000000000],CHR[0.998860000000000],DOGE[0.999430000000000],EUR[0.000000007276215],FTM[1.999620000000000],REN[0.999620000000000],RSR[9.992400000000000],SNX[0.099962000000000],SOL[0.099996200000000],STORJ[0.099772000000000],SUSHI[0.499810000000000],SXP[0.099411000000000],USD[0.087458043820000],USDT[0.001408548100000] |
| 03018568 | ETH[0.000000005535900],NFT (45163865771636029A)[1],TRX[0.000000200000000],USD[0.000000034543526] |
| 03018571 | USD[-43.082226085341474],USDT[47.975205310000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03018573 | USD[0.0062357585600000],USDT[30.460000000000000] |
| 03018577 | BTC[0.000000630496437],ETH[0.352889940000000],MSOL[3.036372500000000] |
| 03018582 | USD[30.000000000000000] |
| 03018583 | AKRO[0.000000006460000] |
| 03018597 | BTC[0.000000017910250],ETH[0.000000063785610],SOL[0.000000091639461] |
| 03018598 | USDT[2.152880000000000] |
| 03018604 | AVAX[0.501532255352397],BNB[0.129982000000000],BTC[0.002996000000000],COMP[0.109978000000000],ETH[0.028996400000000],ETHW[0.028996400000000],FTT[0.099620000000000],GBP[0.000000073346299],SOL[0.629898000000000],USD[85.725705940000000],USDT[25.001654843458142],XRP[151.981600000000000] |
| 03018606 | AKRO[0.000000044000000] |
| 03018612 | USD[0.015533804556011],USDT[529.369142503125792] |
| 03018613 | BTC[0.016534185244903],ETH[0.000000007472622S],ETHBULL[0.026000000000000],FTT[2.890000030000000],HNT[0.100000000000000],LOOKS[44.005621810000000],MANA[1.000000000000000],USD[0.002237304951545O],USDT[1.082443867744897] |
| 03018615 | USDT[0.000000593881172],USDT[0.000000053714984] |
| 03018618 | FTT[0.000001200000000],NFT (36131968114885O393)[1],NFT (37063258228591929)[1],NFT (37637350210579607)[1],TRX[0.100001000000000],USD[1.067444629901250O] |
| 03018620 | AKRO[0.000000076400000] |
| 03018623 | BTC[0.079535310000000],ETH[0.549090450000000],ETHW[0.548859990000000],EUR[0.002663914103958],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 03018624 | DENT[1.000000000000000],KIN[1.000000000000000],SOL[0.000005240674S],KIN[3.000000000000000],USD[0.000000097616191],USDT[0.000000043318440] |
| 03018643 | KIN[4.000000000000000],LUA[30.258142800000000],SGD[0.000000004518126T],USD[0.010000010857938S] |
| 03018646 | AKRO[0.000000083000000] |
| 03018649 | CHZ[8.788068470000000],ETH[0.026000000000000],ETHW[0.026000000000000],EUR[0.000000023248415] |
| 03018650 | NFT (320195770867586275)[1],TRX[0.000001000000000],USD[0.042153972432893S],USDT[0.00000082987394] |
| 03018653 | USD[575.046340990000000] |
| 03018654 | BLT[103.99920000000000O],USD[0.032488580000000O] |
| 03018657 | BNB[0.000000060000000],TRX[0.514821000000000],USD[0.073919330000000] |
| 03018659 | ETH[0.051000000000000],ETHW[0.051000000000000],LUNA2[0.178271663200000O],LUNA2_LOCKED[0.415967142000000O],LUNC[38819.030000000000O],USD[0.224051470996540] |
| 03018664 | CHZ[9.813800000000000],USD[0.001424568674852O4],USDT[0.000000021162883] |
| 03018667 | ATLAS[148.055234350000000O],SOL[12.110314000000000],USD[1353.024956594720240O] |
| 03018668 | BTC[0.000053196144132S],ETH[0.003260000000000],FTT[0.067425578436060O],USD[0.740108544900000O],USDT[0.310000063606595] |
| 03018671 | AKRO[0.000000083600000] |
| 03018679 | USD[-0.038777238200000O],USDT[0.494087540000000O] |
| 03018687 | AKRO[0.000001180000O] |
| 03018692 | AKRO[3.000000000000000],APE[0.000090300000000],AVAX[3.667798000000000O],BAO[5.000000000000000],BTC[0.017961330000000],DENT[5.000000000000000],EUR[0.577858482472748O],FTM[474.528938660000000O],KIN[11.000000000000000],MANA[48.796421010000000O],RSR[184.173197210000000O],SAND[28.616128810000000O],SOL[7.503509186578800O],TRX[1.000000000000000],UBXT[2.000000000000000],XRP[151.565066820000000O] |
| 03018694 | EUR[0.000000137744633],USD[7.000000008414980] |
| 03018695 | ATOM[0.000000004670638],BNB[0.000000009645133],BTC[0.000000013820000O],BUSD[9130.349133790000000O],ETH[0.000000027923064SO],FTT[0.081944050994499S],NFT (568066930352606446)[1],SOL[0.000000118158421],USD[0.000000058798742S],USDT[0.000000045782281],USTC[0.000000082588298] |
| 03018700 | BLT[0.999000000000000],USD[20.165533990000000O],USDT[0.000000071571327] |
| 03018703 | CREAM[0.000000006380000O] |
| 03018709 | ETH[0.000032537601000O],ETHW[0.000032537601000O],SAND[0.040834233400000O],TRX[2.000000000000000] |
| 03018718 | TRX[0.001124000000000O],USDT[0.000000097755956] |
| 03018719 | BAO[3.000000000000000],KIN[1.000000000000000],NFT (316207612843339823)[1],NFT (332509490001750176)[1],NFT (47252515982915764S)[1],USD[0.000012561048680O],USDT[5.311510009583569] |
| 03018721 | CREAM[0.000000073200000O] |
| 03018735 | CREAM[0.000000055800000O] |
| 03018747 | POLIS[266.16922128000000O],USD[0.000000003774304] |
| 03018749 | FTT[0.008377400000000O],USD[0.000001415786031],USDT[0.000404272771495] |
| 03018750 | CREAM[0.000000005600000O] |
| 03018754 | GBP[580.000000000000000O],USD[21.7182146187446373] |
| 03018762 | SOL[0.127945720000000O] |
| 03018763 | BTC[0.008400000000000O],ETH[2.473000000000000O],ETHW[2.473000000000000O],FTT[0.083720000000000O],USD[0.000260972391100O],USDT[0.950249857316277] |
| 03018766 | TRX[0.000777000000000O] |
| 03018767 | CREAM[0.000000018000000O] |
| 03018774 | BTC[0.001600000000000O],FTT[3.000000000000000O],USD[0.024994228142111129],USDT[4.889934610000000O] |
| 03018775 | USD[0.000000073076978],USDT[0.000000039742331] |
| 03018777 | BTC[0.000003600000000O],ETH[0.000007068775439T],ETHW[0.000007064894438S],KIN[1.000000000000000],MBS[0.014783110000000O],SGD[0.000104120000000O],SOL[0.000000003919522],USDT[0.000000070100587] |
| 03018780 | EUR[2.000000000000000O] |
| 03018781 | USD[1.017728118585460O],USDT[0.000000073502832] |
| 03018783 | DOGE[1020.000000000000000O],USD[8.555719875000000O] |
| 03018785 | EUR[0.363802150000000O],USD[0.561230058260952S],USDT[1.647313995182491O9] |
| 03018786 | FTT[25.924133340000000O],GBP[120.000000065671972O] |
| 03018789 | CREAM[0.000000031200000O] |
| 03018792 | ATLAS[3510.000000000000000O],FTT[0.081527780000000O],IMX[0.046756211458391S],NFT (386457082207558129)[1],NFT (533252568645213910)[1],TRX[0.000034000000000O],USD[0.001525169983631S],USDT[0.00000006810287Z] |
| 03018793 | USD[0.072025000000000O] |
| 03018795 | USD[0.000000122606448],USDT[0.000149868172822S9] |
| 03018796 | CREAM[0.012489286720000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03018808 | USD[1492.9943967867782400] |
| 03018810 | CREAM[0.0125023039000000] |
| 03018815 | USD[0.8852663884075000],USDT[0.0616254845000000] |
| 03018816 | ETH[0.1024409744745600],USDT[0.0000117387726800] |
| 03018824 | CREAM[0.0124811621000000] |
| 03018825 | USD[0.0000000098321525],XRP[0.0000000091177800] |
| 03018826 | BTC[0.0148793176800000],DOGE[419.7529721000000000],ETH[0.2131612024000000],EUR[0.0000000071362828],FTT[18.7360661800000000],USD[481.1261873158968210],USDT[0.0000000072867759] |
| 03018827 | USDT[0.1307555200000000] |
| 03018829 | CREAM[0.0000000036200000],HGET[0.1091478646312320] |
| 03018832 | EUR[0.0000000006711724],RAMP[0.0000000003461338],SHIB[0.0000000095651576],SKL[0.0000000090390585],THETAHALF[0.0000000036137662],TRY[0.0000000050526714],USD[0.0000000065110434] |
| 03018837 | USD[-782.5577044323803327],USDT[998.3022190000000000] |
| 03018839 | ATLAS[699.9069000000000000],AUDIO[8.0301785300000000],BTC[0.0059271400000000],CRO[58.2623250000000000],DENT[81.3980227900000000],EUR[0.0000000025707132],RNDR[23.8753241400000000],USD[72.3967268891458419] |
| 03018840 | CREAM[0.0123819267600000] |
| 03018843 | APE[0.0600000000000000],AVAX[0.0320026210652968],BTC[0.0003204962000000],DAI[0.0201864000000000],ETH[0.0000000094070560],EUR[0.0464519265096710],LINK[0.0000000055360000],LOOKS[0.4796138000000000],MATICBULL[0.0000000028075286],SOL[0.0061348100000000],USD[0.9991483700694285],USDT[0.0000000076674073] |
| 03018849 | BTC[0.4603314921936000],ETH[3.9218147809179550],ETHW[4.0201466484169800],FTM[321.9388200000000000],MATIC[0.9447926641600000],SAND[118.9773900000000000],USD[4.6794673501500000],XRP[625.9190275008000000] |
| 03018853 | CREAM[0.0000000002400000] |
| 03018867 | TONCOIN[109.5000000000000000],USD[0.9161906025000000] |
| 03018868 | ATLAS[5570.0000000000000000],BTC[0.0000932800000000],MBS[473.0000000000000000],USD[0.5817811550000000] |
| 03018874 | FTT[0.0000000004600000] |
| 03018884 | AKRO[1.0000000000000000],AVAX[1.6938834400000000],EUR[219.6727618077611638],KIN[1.0000000000000000],SHIB[10490508.6321045800000000],SOL[2.4886527900000000] |
| 03018887 | BTC[0.0000000277818919],DOGE[0.0000000070397512],ETH[0.0000000063518088],LTC[0.0000000088766258],SOL[0.0000000011033032],USD[0.0000001356007734] |
| 03018895 | AUD[0.0000000003996312],DENT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001493759194552] |
| 03018897 | USD[0.0000001419060640],USDT[0.0000000009609110] |
| 03018898 | FTT[0.0000000082400000] |
| 03018911 | USD[25.0000000000000000] |
| 03018921 | APE[0.1000000000000000],NEAR[0.5000000000000000],RNDR[29.4000000000000000],SOL[0.0013835573227728],USD[-0.6199970322497711],USDT[0.0000000176031106] |
| 03018922 | AVAX[1.0611758300000000],BAO[1.0000000000000000],BIT[86.8194871800000000],BTC[0.0164968300000000],DOGE[433.0242449600000000],DOT[10.3089561500000000],ETH[0.4298928200000000],ETHW[0.4297122400000000],MTA[160.7773166500000000],SOL[1.5464099700000000],TONCOIN[21.3299463900000000],USDT[0.0170056791096560] |
| 03018933 | USDT[1.0000000000000000] |
| 03018936 | ENJ[72.2989096754800000],POLIS[39.9950504110800000] |
| 03018947 | USDT[2.4595349750000000] |
| 03018955 | USD[0.0017325350216089],XRP[0.0742148300000000] |
| 03018957 | ETH[0.0000000040000000],FTT[0.0000000277736400],MATIC[3643.9173468046518084],USD[0.0000000149306291],USDT[0.0000000259777745] |
| 03018960 | BTC[0.0167981768364200],DOGE[6610.3403833742824800],ETH[0.2134415559280600],ETHW[0.2122853349885700],FTT[35.8923057400000000],SHIB[13765114.0000000000000000],SOL[1.7142859257708700],USD[0.1770830857632348],USDT[0.0000000136286167] |
| 03018967 | MATIC[0.0000000968960636],NFT[4489099340113522115][1],NFT[450523306712000683][1],USDT[1.2596244676152160] |
| 03018969 | USD[0.0271206327718528] |
| 03018971 | POLIS[1231.0000000000000000],USD[0.5430360669000000] |
| 03018975 | SOL[0.0012944600000000],USD[0.0034499733689100],USDT[9.3400000026330604] |
| 03018979 | EUR[0.0036544712292591],USD[360.4465592720165392] |
| 03018981 | EUR[0.0000000043660820],USD[36.7987703400000000] |
| 03018982 | TRY[19.1827942800000000],USDT[0.0000000082706916] |
| 03018983 | DOGE[0.0000000056444100],TRX[0.0003300000000000],USDT[0.8791644600000000] |
| 03018986 | AVAX[1.5000000012954196],BNB[0.0000000034056400],DOGE[500.0000000079660000],DOT[9.9332227127688785],FTM[225.1599702292942500],MATIC[169.0000000009266107],OKB[0.0000000013745406],SHIB[2500000.0000000000000000],SOL[2.0953326400218369],USD[0.2306752250000000],USDT[0.0000000185052973] |
| 03018989 | ATOM[21.0080247300000000],AVAX[7.8782240100000000],BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.0001896000000000],ETHW[0.0754047958832367],KIN[1.0000000000000000],LINK[36.0243615400000000],LUNA2[5.9221741650000000],LUNA2_LOCKED[13.3287569900000000],LUNC[0.0003250000000000],MATIC[0.0023276000000000],RNDR[0.0029209600000000],RUNE[74.1971561000000000],SAND[0.0009297700000000],SOL[12.2569591300000000],UBXT[1.0000000000000000],USD[0.0000001686899400],USDT[0.0091577600000000] |
| 03019006 | BOBA[0.0499971000000000],USD[1.9521355075000000] |
| 03019009 | HT[0.0527321200000000],LTC[1.0600000000000000],USD[2.4498240005000000] |
| 03019013 | BNB[0.0000077000000000],BTC[20.0000008200000000],CRV[0.0003064800000000],ETH[0.0000043600000000],EUR[0.0964118282200000],FTT[0.0000279013087925],LUNA2[0.0000000054820000],LUNA2_LOCKED[0.0101323027900000],SOL[0.0000952000000000],USD[0.0044691346321663],USDT[0.0000000018430500] |
| 03019015 | USD[0.0052779571300000] |
| 03019020 | BTC[0.0923116800000000],ETH[0.0078400000000000],ETHW[0.0078400000000000],USD[3386.4465137561000000] |
| 03019023 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BLT[829.9660978800000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SAND[314.9852702300000000],SOL[50.8586881300000000],TRX[1.0000000000000000],USD[1.5777988143170930],XRP[1194.1673588100000000] |
| 03019027 | BNB[0.0000735500000000],BTC[0.0000176400000000],LRC[0.0000000015600000],SOL[0.0000068143220],USD[0.0000333545807603] |
| 03019031 | EUR[20.0002228287092085],USD[0.0002070714875921] |
| 03019035 | USDT[7.4402147372814400] |
| 03019039 | USD[3982.5000000000000000] |
| 03019044 | APT[0.8000000000000000],BUSD[10.0000000000000000],DOT[0.0700000000000000],FTM[0.9899343500000000],MATIC[0.0000001000000000],NFT[556836636316116291][1],NFT[445296374635295508][1],NFT[492807127603528421][1],NFT[500369127038168071][1],SOL[0.0000001000000000],TRX[0.0002120000000000],USD[830.3403533235235480],USDC[3.0000000000000000],USDT[0.0000000034416660] |
| 03019047 | FTT[0.0000000064600000] |
| 03019048 | BTC[0.0012000770062500],ETH[0.0050000000000000],ETHW[0.0050000000000000],SOL[0.0099730000000000],USD[55.8117202233800000] |
| 03019050 | FTT[0.0994680000000000],POLIS[0.0971986400000000],USD[0.0846553086100000] |
| 03019051 | DENT[1.0000000000000000],HXRO[1.0000000000000000],TRU[1.0000000000000000],USD[0.0538514995835934],USDT[0.0496343334302668] |
| 03019052 | BTC[0.0071000000000000],SOL[0.0000007391484],USD[0.0344033564677000] |
| 03019058 | CRO[107.6952652700000000],SOL[0.0000000065531840],USD[1.1573218000000000],USDT[0.0000000057781113] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03019059 | ATLAS[130.000000000000000000],AURY[1.000000000100000000],SPELL[300.000000000000000000],USD[7.3666157211625000] |
| 03019065 | EUR[5.000000000000000] |
| 03019068 | BTC[0.000000005942000000],CEL[0.000000068072523],USD[0.0334703100000000] |
| 03019069 | AAVE[0.288266520000000000],BNB[0.128851360000000000],BTC[0.009810440000000000],ETH[0.151648560000000000],ETHW[0.151648560000000000],EUR[500.000268778752145],FTT[1.386515240000000000],GRT[109.898525380000000000],LINK[2.526176180000000000] |
| 03019071 | USD[30.000000000000000] |
| 03019073 | FTT[0.000000007900000] |
| 03019075 | BAO[2.000000000000000000],BTC[0.000000008341550],ETH[0.547456799905431500],LUNA2[0.758587570600000000],LUNA2_LOCKED[1.770037665000000000],MBS[0.832293000000000000],SOL[0.000000042656000],USD[0.6564101951712284] |
| 03019077 | CRO[29.996200000000000000],DENT[2499.525000000000000000],LUNA2[0.000050653930440000],LUNA2_LOCKED[0.000118192504400000],LUNC[11.030000000000000000],USD[0.2011721974750000],USDT[0.0123195218370047] |
| 03019079 | FTT[0.000000025554242],LTC[0.0000000078750000] |
| 03019087 | AKRO[0.000000003836681],ATLAS[0.536322675250000],AUDIO[0.000000005268090],AVAX[0.000000056296762],BNB[0.000000005500000],CHZ[0.000000005989884],DOGE[0.000000059321782],DOT[0.000085600000000],ENJ[0.004309110000000],ETH[0.000000096364471],EUR[0.000000162289459],MX[0.0438588502000000],JOE[0.000000005600000],LINK[0.000000000543841],LTC[0.000000000000000],MATIC[0.00757138981305721],REAL[0.000000011668117231],SOL[0.000000007600000],SOS[751.456794770000000],USD[0.000000006724471],YGG[0.00658560193015481 |
| 03019091 | AKRO[2.000000000000000000],BNB[0.004190022831710000],CHZ[1.000000000000000000],LINK[1.000000000000000000],MATIC[1.262271175338766],STG[0.000000003312990],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000011547809625],USDT[0.000045193915377] |
| 03019098 | AKRO[1.000000000000000000],BAO[1.000000000000000000],RSR[1.000000000000000000],USD[0.0000154562388660] |
| 03019101 | BAO[4.000000000000000000],KIN[2.000000000000000000],TRX[0.000001000000000000],USD[0.000006403092493],USDT[0.000000087384000] |
| 03019110 | BTC[-0.000006369634913],ETH[0.0071416616805612],ETHW[0.0071416616805612],USD[-0.651465166105033],USDT[0.000000038045414] |
| 03019114 | DOGE[3.999240000000000000],ETH[0.088926470000000000],ETHW[0.030937490000000000],SOL[0.009899300000000000],USD[0.2104192709900000],USDT[43.7322848897360450] |
| 03019118 | ATLAS[53.777230460000000000],USD[0.0000000046827324] |
| 03019121 | AVAX[10.995752000000000000],BTC[0.050189710000000000],DOT[73.363568000000000000],ETHW[0.040806140000000000],LINK[90.771686000000000000],LTC[0.001600000000000000],LUNA2[7.242707801439000],LUNA2_LOCKED[0.00816203597000],LUNC[76.170000000000000000],SOL[40.988095600000000000],USD[0.00000525200000],USDC[471.942896450000000000],USDT[0.000000004924254],XRP[2431.576460000000000000] |
| 03019122 | USD[34.242246460000000000],USDT[78.035953000000000000] |
| 03019128 | USD[25.000000000000000] |
| 03019130 | ETHW[0.221955600000000000],USD[0.000000005000000] |
| 03019135 | DOGE[563.213411860000000000],RSR[1.000000000000000000],USD[0.000000015202826] |
| 03019139 | AKRO[2.000000000000000000],BAO[6.000000000000000000],BTC[0.005081200733567],EUR[1000.596610133610561],KIN[4.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0001806800329526] |
| 03019142 | FTT[0.000000454806080],STEP[0.047583000000000],TONCOIN[7.970000000000000],USD[0.000000009271951?],USDT[0.0000000086145892] |
| 03019143 | CRO[49.990000000000000000],IMX[7.198560000000000000],USDT[29.400000076723259] |
| 03019144 | BTC[0.012191770983295B],ETH[0.056723652050228|1],TONCOIN[113.258290810000000],USDT[0.000000040153683] |
| 03019146 | PORT[16.200000000000000000],USD[1.3048789490000000] |
| 03019150 | USD[100.000000000000000] |
| 03019153 | FTT[0.0000000076000000] |
| 03019154 | BAO[1.000000000000000000],USD[0.000000019734730] |
| 03019155 | USD[19.376426753750000] |
| 03019158 | USD[494.012888390000000000] |
| 03019161 | FTT[0.0685016281061000],USD[0.0032072560397136] |
| 03019164 | BNB[0.000000022014800],TRX[0.000001000000000],USD[0.0000031822478012] |
| 03019165 | TRX[0.000844000000000],USDT[3509.2928730200000000] |
| 03019173 | BTC[0.0013350744200000] |
| 03019181 | EUR[0.000000071742388],FTM[1.469425970000000000],USD[0.0021225390950717],XRP[0.0019264700000000] |
| 03019185 | AKRO[2.000000000000000000],AUD[0.227810221789698],BAO[152485.710194790000000],DENT[8836.644409570000000],TRX[1.000000000000000],USD[0.0103159836130264] |
| 03019194 | AKRO[2.000000000000000000],ALPHA[1.000000000000000000],BAO[8.000000000000000000],BTC[0.000015400000000],EUR[0.626407644697341S],KIN[1.000000000000000],LINK[0.000484100000000],LUNA2[0.00012353926920000],LUNA2_LOCKED[0.0002882582947000],LUNC[26.900935960000000000],RSR[2.000000000000000000],TRX[6.000000000000000000],UBXT[2.000000000000000000],USD[0.0000001079625|2],USDT[14.9229740447645073] |
| 03019197 | BTC[0.000000070000000],USD[252.3330932527386388] |
| 03019199 | DOGE[953.2243176662900000] |
| 03019205 | ALGO[5.488649832000000000],ETHW[22.098364000000000000],SOL[0.000000059051837],USD[0.000001258859036],USDT[0.000000098476440] |
| 03019220 | DOGE[55.863616240000000000],USD[3692.785672325659316] |
| 03019223 | EUR[0.000726700000000],MATIC[0.008365290000000000],USD[2880.4573134787755846] |
| 03019224 | BAO[1.000000000000000000],LUNA2[0.032352487800000],LUNA2_LOCKED[0.0775489138100000],USD[0.000000120953217],USDT[67.678638000000000000],USTC[4.7046101000000000] |
| 03019225 | GBP[0.000000038316500],USD[0.000000007136524] |
| 03019226 | PAXG[0.000710000000000],POLIS[0.042149710000000],USD[0.000000095383668],USDT[0.0078540700000000] |
| 03019231 | USP[5697160600000000],SOL[0.008480000000000000],USD[2096.6375033989910000],USDT[0.000000003434404] |
| 03019232 | ATLAS[1000.000000072174238],AUDIO[0.000000037349933],AVAX[0.000000044979849],COMP[0.000000026429732],DENT[0.000000020403356],ENJ[20.000000000000000],FTM[40.000000000000000],FTT[1.000000004433860],GAR[50.000000000000000],HNT[2.000000000000000],LINK[1.000000004000000],LUNA2[0.000000076000000],LUNA2_LOCKED[0.543311944000000],LUNC[30.000000072463479],MANA[10.000000000000000000],MATIC[0.000000040000000],PORT[168.000000023920024],RAY[60.927992651298989],REEF[0.000000045966558],RUNE[10.000000084363533],SAND[10.000000081395003],SOL[11.011177843875751],SPELL[9600.12610634 94286304],SRM[70.084668349318508|1],SRM_LOCKED[0.317771740000000],TRXI0.000000077497340],USD[-0.0281025508831858],USDT[0.0000013688589511] |
| 03019238 | BTC[0.000250000000000],USD[0.623844101319500000] |
| 03019246 | STARS[0.995000000000000],TRX[0.000067000000000],USD[0.009085954000000] |
| 03019248 | USD[0.000000022492962] |
| 03019253 | BICO[0.377620960000000],FTM[0.000000007826672],GALA[0.000000005914480],USD[0.0028476109145448],USD[0.0000000039111431] |
| 03019254 | USD[0.000000167743020],USDT[0.000000021415500] |
| 03019256 | USD[-1.7156743009625000],USDT[1.8460000000000000] |
| 03019260 | BTC[0.001001548059600000],USD[1.4504669481680230],USDT[0.000000007880200],XRP[0.0000000000376735] |
| 03019265 | USD[0.1483543350000000] |
| 03019271 | RAY[0.000000020872416],USD[0.7757403980320068] |
| 03019280 | BTC[0.0001749500000000],DOGE[1.270818810000000],ETH[0.000667180000000],ETHW[0.000667180000000],LTC[0.008063920000000000],SOL[0.015730300000000000],TRX[28.985655070000000000],USD[0.004488603640906|2],XRP[2.6026272600000000] |
| 03019282 | BNB[0.000000100000000],POLIS[0.000000005735794],SOL[0.000000005385261|1],USD[0.000000068878463] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03019288 | USD[0.0013306240600000] |
| 03019289 | USD[0.0000000130152750],USDT[0.0000000048072221] |
| 03019290 | APT[0.0000000094819800],AVAX[0.0000000050000000],BNB[0.0000000278662217],ETHW[0.0025000000000000],NFT[315002997340288053][1],NFT[331407069199062533][1],NFT[44390352386952837][1],NFT[481549663354791802][1],NFT[541239791459292536][1],NFT[544038455802107149][1],TRX[0.0000800000000000],USD[0.0000002130903361],USDT[7.4596440809012169] |
| 03019299 | USD[25.0000000000000000] |
| 03019307 | ATLAS[2560.0000000000000000],POLIS[65.2000000000000000],USD[0.2592292442500000] |
| 03019311 | USDT[3.6225892800000000] |
| 03019317 | EUR[0.0000000775817791],MATICBEAR[23100.0000000000000000],USD[-0.0016045524203276],USDT[0.0028530578000000] |
| 03019318 | AKRO[4.0000000000000000],BAO[14.0000000000000000],DENT[1.0000000000000000],EUR[0.0000001235187347],IMX[0.0026646610000000],KIN[12.0000000000000000],NFT[291459948280195605][1],NFT[464473314708616974][1],NFT[669522101154913167][1],RSR[1.0000000000000000],USD[0.0000001155592525],USDT[892.6084119496825136],XRP[0.0000000019953600] |
| 03019322 | ETH[0.0000000025493404],FTT[0.0000000728109511],LTC[0.0000000007986670],MATIC[0.0000000097531400],SOL[0.0000000089497958],TRX[0.0000000079012956] |
| 03019324 | USD[0.0070636700000000] |
| 03019327 | GBP[0.0000003562307365] |
| 03019329 | CHZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[3.3182493200000000],ETHW[3.3168556900000000],GRT[1.0000000000000000],KIN[1.0000000000000000],LUNA2[0.0108334199400000],LUNA2_LOCKED[0.0252779798600000],LUNC[2361.0043761500000000],SOL[69.5868510300000000],SXP[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000071576180118] |
| 03019334 | BNB[0.0087620000000000],POLIS[1.5000000000000000],USD[0.4859039569875000] |
| 03019345 | SPELL[22080.8380243000000000],USD[0.0000000205300] |
| 03019348 | USD[0.0000725087406529] |
| 03019349 | BAO[1.0000000000000000],USD[0.0000000059624896] |
| 03019357 | ATLAS[0.1129847900000000],NFT[332678294470113205][1],NFT[488888247983194356][1],RSR[1.0000000000000000],USDT[0.0000000055989878] |
| 03019359 | ATLAS[459.9080000000000000],USD[0.2603700000000000] |
| 03019361 | ALGO[29.0000000000000000],FTT[0.0002833200000000],USD[0.0000004098835036],USDT[0.2700685020000000] |
| 03019367 | NFT[374389153092699167][1],NFT[410405152895874465][1],NFT[433285831532301201][1],TRX[0.5333940000000000],USD[1.6069433899500000],USDT[3.0511174897000000] |
| 03019375 | BAO[4.0000000000000000],BAT[1.0000000000000000],DOGE[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000197433681],USDT[0.5919115976486174] |
| 03019378 | BTC[0.0355896500000000],ETH[0.2370000000000000],ETHW[0.2370000000000000],USD[1.5587626900000000] |
| 03019381 | BAO[1.0000000000000000],USDT[0.0000761717535760] |
| 03019384 | EUR[0.0000000096238961],FTM[0.0228130200000000],LUNA2[2.4654376100000000],LUNA2_LOCKED[5.7526877570000000],LUNC[3344.5909837200000000],RAY[0.0000001000000000],SOL[-0.0000000014333164],USD[-0.1322391809693472] |
| 03019391 | ETH[0.0000000014180485],USD[0.0000000129484236],USDT[0.0000000044154419] |
| 03019398 | USD[26.4621584700000000] |
| 03019400 | USD[0.0000000080940960],USD[0.0000000076000000] |
| 03019404 | FTT[0.0072653605282800],LUNA2[0.0208168867800000],LUNA2_LOCKED[0.0485727358300000],LUNC[2999.3619629936072081],USD[14.2101041641037130],USDT[14.0000000714498221],USTC[0.9969257588710923] |
| 03019406 | ANC[0.1798780000000000],BNB[0.0000000017610100],ETH[0.0000000091846200],LUNA2[0.5528354114000000],LUNA2_LOCKED[1.2891492930000000],LUNC[120381.0747540000000000],MATIC[0.0000000228361000],NFT[522047163878631168][1],NFT[546773750604712285][1],SOL[0.0000000096837034],TRX[0.4675990014033005],USD[0.8099402590441200],USDT[0.0086543735136282],USTC[0.0000000434178000],XRP[0.7389230094000000] |
| 03019405 | ATOM[12.1000000000000000],ETH[0.1970000000000000],ETHW[0.1970000000000000],LINK[39.2000000000000000],USDT[198.5258108657500000] |
| 03019407 | ATLAS[0.0000000033224264],BAO[3.0000000000000000],DENT[1.0000000000000000],FTT[0.0000000008150090],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000095352000],UBXT[1.0000000000000000],USDT[0.0000000022272359] |
| 03019408 | USD[0.0028244040041973] |
| 03019414 | USD[1.4984391200000000] |
| 03019417 | FTT[0.0000000056000000],FTT[0.0085102605646316],USD[1.1695179942011958],USDT[0.0000022250245000] |
| 03019421 | BAO[3.0000000000000000],BTC[0.0000001000000000],EUR[0.0000000042595587],KIN[3.0000000000000000],USD[0.0102486053274747] |
| 03019424 | NEAR[0.0232874100000000],USD[0.0000004080852],USDT[0.0000000468705170] |
| 03019433 | USD[3751.3951590900000000] |
| 03019435 | 1INCH[0.0000000500000000],MATIC[0.0004625500000000],USD[0.3899243515780673],USDT[0.0000000164187270] |
| 03019441 | BTC[0.0000000037432030],FTT[0.0000000001978900],USD[0.0001782554528654] |
| 03019450 | BTC[0.0000000030000000],EUR[3201.9586282083400959],FTM[146.2349248200000000],LINK[10.6129821800000000],MATIC[102.2792454500000000],RSR[1.0000000000000000],SAND[45.4232865700000000],SRM[56.7782692000000000],UBXT[1.0000000000000000] |
| 03019454 | ADABULL[0.0435000000000000],TRX[0.0000000424819200],USD[0.0000000088209715],XRP[0.0000000051116164] |
| 03019458 | USD[25.0000000000000000] |
| 03019462 | BTC[0.0000020598651822],FTT[0.0000000164000000],LUNA2[0.4959692554000000],LUNA2_LOCKED[1.1572615960000000],LUNC[107998.3495618000000000],USD[88.8457983032541805000000000] |
| 03019465 | ATLAS[339.9354000000000000],USD[0.7581911360552000] |
| 03019468 | APE[3.7547950529640000],BAND[23.1444609062744000],BNB[0.0000000047323490],EUR[0.0000000217286467],FTM[38.5741915968483200],FTT[2.8498070900000000],INDI[227.5555292590413762],RAY[20.7494088088057500] |
| 03019471 | POLIS[552.3000000000000000],USD[0.2208885056012500] |
| 03019479 | POLIS[5.2000000000000000],SPELL[4700.0000000000000000],TRX[0.0000010000000000],USD[0.2639075532750000] |
| 03019480 | BNB[6.1392661000000000],BTC[0.0594163800000000],DOGE[517.0841068400000000],ETH[0.8929305200000000],NFT[312407811724608249][1],NFT[331102206826516697][1],NFT[429285458911992175][1],NFT[526346037351961171][1],NFT[570229904684459844][1],SHIB[3583749.1024064500000000],SOL[3.7786311000000000],TRX[8.0000000000000000],USD[0.0000000401272729],USDC[2933.7332645600000000],USDT[0.0000000082108603] |
| 03019481 | BULLSHIT[1.9056863100000000],USD[0.0368494929000000] |
| 03019482 | ETH[0.0000000002105000],USD[3.6604905532500000] |
| 03019483 | SOL[0.0000000067203100],USDT[0.0000009406851000] |
| 03019485 | AKRO[1.0000000000000000],ETH[0.0037674500000000],ETHW[0.0037674500000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000033994228847],USDT[0.0000004790902328] |
| 03019487 | TRX[0.9000100000000000],USD[0.1082824033250000],ZECBULL[145.0000000000000000] |
| 03019488 | BTC[0.0007189100000000],ETH[0.0004314100000000],ETHW[0.0004314100000000],LUNA2[494.5638556000000000],LUNA2_LOCKED[1153.9823300000000000],LUNC[100000000.0000000000000000],USD[6854.7701077008887284],USTC[5000.5725000000000000],XRP[2000.7150000000000000] |
| 03019490 | DAI[0.0608973505527700],USD[0.6415865074728102],USDT[0.0000000080295700] |
| 03019491 | AKRO[1.0000000000000000],APT[1.0000000000000000],AUDIO[1.0000000000000000],AVAX[0.0039627700000000],BAO[2.0000000000000000],ETHW[0.0000010000000000],KIN[1.0000000000000000],MATIC[1.0086997600000000],TRX[1.0008260000000000],USD[0.0000000074638410],USDT[24.9260510805643391] |
| 03019495 | TONCOIN[0.0040000000000000],USD[129.4954626133000000000000000] |
| 03019498 | TRX[0.8715560000000000],USD[0.4387059553500000],USDT[0.9109737919000000] |
| 03019499 | FTT[216.2944000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03019500 | ETH[0.000000242970836],ETHW[0.000000000062429709836],USD[0.000000003402266],USDT[0.000000010374415] |
| 03019503 | BTC[0.117759005382780000],ETH[0.009521727430290000],ETHW[0.56224546039101000],FTT[87.897295730000000000],LUNA2[0.001457403240000],LUNA2_LOCKED[0.016673394090000000],LUNC[1556.000000000000000000],MATIC[0.248806804878450000],NFT[383374676236146735][1],NFT[420359620265141426][1],NFT[530165046815465254][1],NFT[539550649241832945][1],SOL[0.0575336143621200],SPY[0.197000000000000000],TRX[0.00109596236212000],USD[0.0814000000000000000000],USDT[3.089200917607760] |
| 03019504 | USD[24.786617125450000000] |
| 03019508 | BAO[1.000000000000000000],BTC[0.010000000000000000],EUR[0.000004869633448],USD[-26.722666395430000000000000],USDT[0.0573103274765040] |
| 03019514 | USD[25.000000000000000] |
| 03019521 | SRM[306.0730440500000000000],SRM_LOCKED[5.1050339500000000] |
| 03019526 | SOL[0.008199680000000000],USD[-0.101822984530000],USDT[0.001773090300000] |
| 03019527 | ATLAS[290.0000000000000000],BNB[0.069410500000000],USD[1.3449570472500000] |
| 03019529 | USD[87.0905511505000000] |
| 03019532 | USDT[0.000000000719782] |
| 03019539 | USD[0.000000005854254] |
| 03019543 | BTC[0.064287783000000000],ETH[0.805846860000000000],ETHW[0.805846860000000000],SOL[8.2684287000000000],USD[-1226.5577839600000000000000000] |
| 03019547 | BAO[1.000000000000000000],EUR[0.0689191724325996],KIN[1.000000000000000] |
| 03019549 | ALGO[68.990690000000000000],BTC[0.000000020000000],USD[1.1869559849470944] |
| 03019553 | 1INCH[14.000000000000000],DOT[0.600000000000000],LINK[0.400000000000000],USD[0.095789040000000],USDT[3.670363500000000],XRP[20.000000000000000] |
| 03019558 | AKRO[2.000000000000000],ALPHA[1.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],FRONT[1.000000000000000],KIN[5.000000000000000],LINK[3.000791000000000000],RSR[2.000000000000000],TRX[3.000000000000000],UBXT[3.000000000000000],USD[0.0000607371783063],USDT[150.1736157785528002] |
| 03019559 | USD[-0.035528614412593],USDT[5.3262931099278943] |
| 03019560 | BTC[0.006198822000000000],USD[2.400000000000000000] |
| 03019561 | BLT[41.000000000000000000],USD[0.7486090995000000] |
| 03019572 | USD[0.0086308885000000] |
| 03019574 | ETH[0.000000097228000] |
| 03019575 | FTT[25.095355830000000000],USD[0.0645819296750000],USDT[266.0397544800000000] |
| 03019576 | USD[0.000000047520000] |
| 03019578 | USD[0.0000001496478880],USDT[0.000000077009998] |
| 03019582 | BAO[0.000000013320000],ETH[0.000000054669148],FTM[0.00000000995860589],FTT[25.020343200000000000],MATIC[0.000000026655700],NFT[301090823363835382][1],NFT[309401635220553806][1],NFT[362960142667027747][1],SOLD[0.000000084610000],TRX[0.622641000000000000],USD[0.957841581156971],USDT[0.000000008877796I] |
| 03019587 | USD[0.000647394838923],USDT[20.0000000086963858] |
| 03019595 | ADABULL[0.008000000000000000],DOGEBEAR2021[0.005406000000000000],DOGEBULL[0.078482000000000000],ETHBULL[0.009800000000000000],MATICBEAR2021[116847.2200000000000000000],MATICBULL[39083.1625200000000000000],SUSHIBULL[2619216.0000000000000000],THETABULL[3.7292540000000000],USD[1.1780959610000000],USDT[0.0000000187034643] |
| 03019599 | ATLAS[170.000000000000000],USD[0.6019610863750000] |
| 03019600 | BNB[0.102035342743070],NFT[316354787041112557][1],NFT[465711346733670195][1],NFT[478588011422225426][1],NFT[490643070695087007][1],NFT[503228473233442222][1],NFT[539138464137437546][1],USD[0.0001242316940246],USDT[25.8762647000000000] |
| 03019613 | USD[1.0694016432217134] |
| 03019617 | AUDIO[2135.316664110000000],BNB[1.881817310000000000],DOT[48.032502450000000000],EUR[0.000000413198558],MATIC[747.9548456800000000],SOL[41.057446770000000000],TRX[7235.677970360000000000],USD[4.253663908110267U],USDT[503.6952334265441637],XRP[1522.8984087500000000] |
| 03019619 | FTT[155.0000000873000000] |
| 03019620 | ETH[0.000754100000000],USD[0.0750197229813140],USDT[0.000000084032601] |
| 03019623 | LTC[0.0028300042422624],USD[0.000000126901652] |
| 03019624 | BNB[0.000000051046274],USDT[0.0000000853439385] |
| 03019636 | BNB[0.000000016750100],TRX[0.000000094365870] |
| 03019637 | ALCX[0.000000036000000],ETH[1.104525359737355299],FTT[0.000000004708810],IMX[0.000000006000000] |
| 03019640 | SOL[0.510025900000000],USD[1.3746737918750000] |
| 03019651 | TRYBULL[0.002864000000000] |
| 03019665 | BNB[0.000000100000000],BTC[0.000000021814262],TRX[0.000000043549152],USD[0.000000064841656],USDT[0.000000049157010] |
| 03019668 | GENE[0.059696000000000],USD[0.2452310435000000],USDT[0.000000095893060] |
| 03019672 | FTT[0.400000000000000],USD[92.6430954131000000000000000] |
| 03019673 | ATLAS[681.738827358443865] |
| 03019677 | BLT[0.511055483792000],USD[0.0000000852218840] |
| 03019686 | APE[0.000000050991738],ETH[0.000000008850000],FTT[0.000000015997902],SOL[0.000000006258000],SPELL[0.000000010491820],USD[0.0000001316394265] |
| 03019688 | USD[-4.361144785660630],USDT[4.764283610000000] |
| 03019689 | TRX[0.601560000000000],USD[0.0056127354467573],USDT[0.2789884563839080],XRP[0.780000000000000000] |
| 03019697 | BTC[0.324639167130000],DOGE[4097.000000000000000],ENJ[2564.803940800000000],EUR[3000.000000000000000],FTT[4.069828380000000000],MANA[361.000000000000000],SAND[117.000000000000000],SOL[33.280000000000000],USD[2048.8884483224658330],USDT[0.000000040999290] |
| 03019701 | BAO[1.000000000000000],DENT[2.000000000000000],FRONT[1.000000000000000],GBP[0.000000103645431],KIN[1.000000000000000],USD[0.000000005194625] |
| 03019702 | USD[0.156760410000000000] |
| 03019709 | BTC[0.000002570000000],USD[0.0206416375715766] |
| 03019710 | BTC[0.0052681900000000],EUR[50.0002277819101383] |
| 03019712 | BNB[0.000000052514600],BTC[0.010595589289000],DOT[0.000000022534250],LINK[0.000000034324150],SGD[0.000000007145978],SPELL[0.000000046123000],USD[0.0022715368565824] |
| 03019716 | AVAX[0.000000075019670],BTC[0.000004638073252],CEL[0.000000087370949],EUR[0.000000037691252],USD[-0.0045485180751564] |
| 03019724 | PEOPLE[130.000000000000000],SPELL[7399.487000000000000],USD[0.6369550497500000] |
| 03019726 | USD[0.000000002835312] |
| 03019729 | TRX[0.000777000000000],USD[0.000000040711164],USDT[0.000000017442820] |
| 03019730 | LUNA2[47.769347200000000],LUNA2_LOCKED[17.447951430000000],LUNC[49999.98000000000000000],USDT[0.1041439115000000],USTC[1026.000000000000000] |
| 03019734 | USD[30.000000000000000] |
| 03019736 | ATOM[0.097740000000000],BTC[0.000009360000000],DOT[0.091560000000000],ETH[0.000986400000000],ETHW[0.000986400000000],LUNA2[0.896949152800000],LUNA2_LOCKED[2.092881357000000],LUNC[2.889422000000000],MBS[0.9876000000000000],USD[0.000000126544083],USDT[9.7926541774271109] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03019741 | AVAX[0.006464165525745],SUSHI[0.107600000000000],USD[1177.335852225000000],USDT[1.133463545000000] |
| 03019742 | STEP[25170.731480000000000],TONCOIN[0.067080000000000],TRX[1.640020000000000],USD[0.053705167675000],XPLA[349.740000000000000] |
| 03019750 | AKRO[1.000000000000000],BAO[1.000000000000000],CEL[0.000311550000000],DENT[1.000000000000000],KIN[5.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[109.785430143384978] |
| 03019752 | TRX[0.000001000000000],USD[1.037294882010000],USDT[0.009977562500000] |
| 03019754 | CRO[1040.000000000000000],GRT[833.000000000000000],USD[0.229985700000000],XRP[34.000000000000000] |
| 03019756 | BTC[0.000132280000000] |
| 03019757 | AKRO[2.000000000000000],BAO[2.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],TONCOIN[0.004766540000000],TRU[2.000000000000000],TRX[1.000000000000000],USDT[1105.101670657925236] |
| 03019760 | USD[0.857216146537564] |
| 03019764 | APE[0.098556000000000],LUNA2[0.445019069400000],LUNA2_LOCKED[1.038377829000000],LUNC[96903.839299000000000],USD[0.345208213827557],USDT[0.000000127727320] |
| 03019772 | USD[5.000000000000000] |
| 03019778 | USD[1.071740130500000],USDT[0.000000065045443] |
| 03019785 | ETHW[0.000839440000000],TONCOIN[0.010000000000000],USD[0.000000044000000] |
| 03019788 | CRO[160.000000000000000],USD[4.966588420000000],USDT[0.000000050474760] |
| 03019790 | USD[4.000000000000000] |
| 03019791 | BTC[0.000000010272900],USD[0.000000067882475],USDT[0.000000026980513] |
| 03019798 | BTC[0.000005566000000] |
| 03019800 | SPELL[99.820000000000000],USD[2.570209975000000] |
| 03019802 | SHIB[0.000000067933600],USD[0.000000071939120] |
| 03019806 | USD[25.000000000000000] |
| 03019808 | BTC[0.008342900000000],SOL[8.502741520000000],USD[-26.767869360998728000000000] |
| 03019816 | EUR[76.020777489374268],USD[0.032174146450155] |
| 03019818 | ATLAS[250.000000000000000],USD[0.058290263540000],USDT[0.001978000000000] |
| 03019820 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000256265874807] |
| 03019821 | APE[0.041622880000000],BNB[0.008792200000000],CEL[0.076577800000000],ETH[0.000267164905704],ETHW[0.139267164905704],LUNA2[0.087255183970000],LUNA2_LOCKED[0.203595429300000],LUNC[19236.573731230000000],NEAR[0.010091500000000],TRX[0.000001000000000],UNI[0.043809430000000],USD[0.000000660223188],USDT[0.000000038704852],USTC[0.000000065357000] |
| 03019822 | BTC[0.000011821252762],SOL[1.810000000000000] |
| 03019825 | USD[52.456025756000000] |
| 03019837 | AKRO[1.000000000000000],GODS[140.202751750000000],USDT[0.000000338274571] |
| 03019838 | BTC[0.000000017600268],TRX[0.000000097252572],USD[0.000000003479655] |
| 03019851 | BTC[0.006400000000000],ETH[0.079000000000000],ETHW[0.079000000000000],MATIC[40.000000000000000],SOL[1.000000000000000],UNI[3.999200000000000],USD[236.465514402000000] |
| 03019853 | USD[0.001304931001712] |
| 03019875 | AUD[0.000000094517655],USDT[6.258060650000000] |
| 03019876 | USD[0.050676335640000] |
| 03019882 | USD[0.000698723450416] |
| 03019884 | AVAX[0.000000085204783],BTC[0.000000001749450],ETH[0.000000005000000],FTT[0.000000367466333],LUNA2[0.000000030979723],LUNA2_LOCKED[0.000000072286021],SRM[0.153682160000000],SRM_LOCKED[6.321930400000000],TRX[3484.000000000000000],USD[7552.747488067250836100000000],USDT[11756.465634070297489] |
| 03019885 | BTC[0.000004500000000],LOOKS[0.994000000000000],LUNA2[1.551476430000000],LUNA2_LOCKED[3.620111669000000],TRX[0.008030000000000],USD[-49.549190878310092100000000],USDT[84.285815499589898] |
| 03019888 | SOL[6.811552070000000],TRX[0.092820000000000],USD[1.757170893000000] |
| 03019895 | BTC[0.857200000000000],ETH[1.951699000000000],ETHW[1.951699000000000],FTM[3387.022980190000000],FTT[25.069805230000000],SAND[1037.000000000000000],USD[4.137001434377134] |
| 03019896 | USD[0.068728160410315] |
| 03019897 | BTC[0.000000080000000],KIN[2.000000000000000],TONCOIN[2.428631590000000],USD[0.000000005529939] |
| 03019914 | GBP[0.014611940000000],TRX[1.000000000000000],USD[0.028788270000000] |
| 03019915 | USD[25.000000000000000] |
| 03019918 | BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000207120000000],KIN[5.000000000000000],NFT[41804728747862410][1],NFT[55934396243883041][1],UMEE[24.000000000000000],USD[0.000000095854420],USDT[5.723197074528401] |
| 03019922 | CRO[2160.108653436454500],FTT[0.489683019687856],GRT[2930.833161090000000],USD[0.000000045633662],USDT[0.000000010301164] |
| 03019923 | USD[0.000000074128083] |
| 03019924 | TRX[0.094771915512320] |
| 03019925 | BNB[0.000000043276954],BTC[0.000000079494904],ETH[0.000000100000000],EUR[0.000064894589008] |
| 03019929 | IMX[19.996000000000000],USD[18.729337000000000] |
| 03019931 | ETH[0.000735370000000],ETHW[0.000735370000000],USD[10.402738699000000],XRP[63.000000000000000] |
| 03019932 | ATLAS[1090.000000000000000],USD[0.692311370750000] |
| 03019937 | AGLD[10.580227440000000],BTC[0.000000076390454],CHR[31.817684095200000],GENE[0.000000061457880],LOOKS[8.577329166000000],MATIC[0.000000051213915],SNY[0.000000044891004],STG[0.000000080000000],USD[0.000000275548376] |
| 03019943 | POLIS[0.079068020000000],USD[0.000000054206237],USDT[0.000000034687868] |
| 03019944 | BTC[0.000000010377708],ETH[0.000000010900000],USD[0.000170305098429],USDT[0.004165566666218] |
| 03019947 | LTCBULL[22721.699960870000000],USDT[0.000000000000012] |
| 03019950 | AVAX[8.297229380000000],BNB[0.900000000000000],BTC[0.045615030000000],ETH[0.472900350000000],ETHW[0.472900350000000],MATIC[405.963301740000000],MSOL[1.756034040000000],USD[1050.106457234535364] |
| 03019953 | BTC[0.261612580000000] |
| 03019958 | POLIS[35.200000000000000],USD[0.224061319955000],USDT[0.003776292000000],XRP[0.750000000000000] |
| 03019961 | FTT[0.000000053800000] |
| 03019974 | BNB[0.015123620000000],BTC[0.000340330000000],LINK[0.755000000000000],LUNA2[0.021086346400000],LUNA2_LOCKED[0.049202147490000],LUNC[0.756698490000000],MATIC[3.130742150000000],SAND[1.245822420000000],SHIB[1518702.082830674500000],SOL[0.099009661650000],USD[0.000000141179926],XRP[7.856656170000000] |
| 03019981 | ATLAS[0.000000080207028],LUNC[0.000000024095941],POLIS[0.000000036441695],SOL[0.000000055422991],USD[0.000000030078657],USDT[0.000000036827242] |
| 03019985 | CRO[999.810000000000000],USD[688.687374000000000],USDT[511.772744700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03019991 | FTT[0.00127117328000000] |
| 03019993 | AKRO[0.000000050120462],AVAX[0.000000005176882S],BAO[0.000000084776647],BCH[0.000000057512534],DOGE[0.000000095420191],GBP[0.000000042644966],GMT[0.000000092350581],KIN[0.000000045341212],KSHIB[0.000000061716740],LTC[0.00000000201339001],SHIB[0.000000035386193],SOL[0.000000087492228],USD[0.000000013381429B,XRP[0.000000088359900] |
| 03019998 | ATLAS[39.36601815000000000],BTC[0.002219011169205460],DOGE[137.64064591419310450],ETH[0.003396625888932000],SHIB[214132.76231263000000000],SOL[0.051363460000000000],USD[0.000000001425450668] |
| 03020002 | ATOM[1.00463241000000000000],BTC[0.00000000783055000],ETH[0.000000070508877],ETHW[0.000536861129363S],FTT[122.10572963000000000],NFT (301539531743727605)[1],NFT (331322645389872031)[1],NFT (357066669128293578)[1],NFT (374021742327807608)[1],NFT (537938582184004041)1,USD[1.10848364932000000],USDT[416.41430200220431178] |
| 03020006 | USD[1.00000000000000000] |
| 03020009 | AKRO[1.00000000000000000],BAO[3.00000000000000000],DENT[1.00000000000000000],ETH[0.000001400000000],ETHW[0.000001400000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.000000073801329],USDT[0.000000089869147] |
| 03020013 | BTC[0.000000218687568],USD[-0.000559516950358T],USDC[500.000000000000000] |
| 03020016 | USD[0.342678031000000],VETBULL[437.00000000000000000] |
| 03020025 | BTC[0.000000470000000],USD[0.177714367000000] |
| 03020027 | AVAX[0.000638875928325],BNB[0.000032358052040S],BTT[0.028251120000000],MATIC[0.000000050000000],USDT[0.000022238634436S],XRP[0.0184954121884862] |
| 03020028 | BAO[2.00000000000000000],BTC[0.000321630000000],DENT[4.00000000000000000],KIN[3.00000000000000000],USDT[0.00222699320859S] |
| 03020029 | ETHBULL[0.000063197000000],USDT[2.93546686400000000] |
| 03020037 | GENE[2.80000000000000000],USD[0.31309159000000000] |
| 03020039 | EUR[0.03381490530279940],FTT[25.00042731000000000],USD[-0.004077909320624S],USDT[0.000000095000000] |
| 03020043 | HT[0.000000056250000],USD[0.00000006535390S] |
| 03020048 | TRX[0.000777000000000],USDT[5697.344622150969073G] |
| 03020049 | USD[30.00000000000000000] |
| 03020051 | BTC[0.000000073265110],CRO[0.000000005361385S],USD[0.000000134957922],USDT[0.000000010513565] |
| 03020052 | LOOKS[83.98740000000000000],USD[0.146454457232485S],USDT[0.000000041988498] |
| 03020053 | USD[0.061858118282176],USDT[0.0000000107028468] |
| 03020059 | ATLAS[1666.679431770000000],SOL[0.000000088400000],TRX[2.9502053300000000],USD[0.2090759904375000],USDT[0.000000052106212] |
| 03020063 | BNB[0.00000000982740000],TRX[0.000000026366440],USD[0.00000001596183],USDT[0.000000034221528] |
| 03020068 | USD[0.000000091492790],USDT[0.00000077532622] |
| 03020071 | BRZ[-0.020325825680652S],IMX[0.085120000000000],USD[0.004991916356648] |
| 03020075 | IMX[15.54299293000000000],USD[0.000000128713326],USDT[0.00000007214817O] |
| 03020076 | BUSD[21.11946075000000000],USD[0.000000028383680],USDT[20.46232361087206S0] |
| 03020078 | BTC[0.000074890000000],ETH[0.000640000000000],ETHW[0.000640000000000],EUR[0.000000403610113O],ROOK[0.000363800000000],SLP[23042.368000000000000],SOL[129.136426900000000],USDT[4.29955850750000O] |
| 03020084 | USD[30000.00000000000000000] |
| 03020086 | LUNA2[0.8375203063000000],LUNA2_LOCKED[1.9542140480000000],TRX[0.386535000000000],USD[1.1611607971857080],USDT[0.2259995715750000],XRP[0.4623780000000000] |
| 03020087 | USD[25.00000000000000000] |
| 03020089 | BIT[453.91374000000000000],BTC[0.010482863004540O],USD[1.917243870465781S],USDT[0.000000097654901] |
| 03020090 | AAVE[0.099974800000000],AVAX[0.255874000000000],BNB[0.00998560000000O],BTC[0.002599370000000],DOT[0.60000000000000O],ETH[0.00996040000000O],ETHW[0.004997660000000],FTT[1.799784000000000],MATIC[10.00000000000000O],POLIS[14.19902800000000O],SAND[5.99910000000000O],USD[26.82932689460000O],USDT[0.00000146219251] |
| 03020094 | FTT[0.000000015952799],GDG[0.000000054331040],USD[0.000000092395940],USDT[0.000000095852121] |
| 03020101 | AKRO[3.00000000000000000],BAO[3.00000000000000000],CHZ[1.00000000000000000],EUR[0.000000062458415],GRT[1.00000000000000000],KIN[1.00000000000000000],RSR[3.00000000000000000],TRX[2.001233000000000],UBXT[1.00000000000000000],USD[0.000000062339557],USDT[0.00000004081385S] |
| 03020106 | AUD[20.00000000000000000],AVAX[0.022573020000000],BUSD[100.00000000000000000],ETH[0.000735330000000],ETHW[0.000735332030291S6],USD[8195.99584451514518540],USDT[0.0043016891296736] |
| 03020107 | USDT[9.20000000000000000] |
| 03020112 | AUD[0.000000019274040O],BTC[1.513012473000000O],USDT[474.67742415000000O] |
| 03020117 | GALA[1169.31600000000000000],HT[0.092380000000000O],SAND[12.985800000000000O],SOL[0.259800000000000O],TRX[0.024200000000000O],USD[0.005948892400000O],USDT[0.00000001500000O] |
| 03020118 | AKRO[6.00000000000000000],AUDIO[1.00894378000000O],BAO[12.00000000000000O],DENT[1.000000000000000O],DOGE[779.95747171000000O],ETH[0.488595360000000O],KIN[9.00000000000000O],LUNA2[0.0003239317186000],LUNA2_LOCKED[0.0007684067674000],LUNC[7.17095106000000O],MATIC[15.52533770000000O],SAND[1.25362070000000O],TRX[1.00000000000000O],UBXT[1.00000000000000O],USD[615.81815215168544O],USDT[180.05122644796152T8] |
| 03020119 | BNB[0.000000052466000O],ETH[0.000000030000000O],LUNA2_LOCKED[0.34343598200000O],LUNC[0.010000000000000O],SOL[0.000000001147026],TRX[0.650878258951874O],USD[0.002201656081024T],USDT[0.00158831839441O0] |
| 03020125 | BNB[0.000000014243500],BTT[406654.82161806387872S4],SOS[0.0000000658360O0] |
| 03020127 | ALPHA[669.86600000000000000],ATLAS[18966.20600000000000O],CREAM[25.0000000000000O],DODO[1000.00000000000000O],IMX[219.95600000000000O],LOOKS[180.000000000000O],POLIS[330.43390000000000O],RSR[53360.00000000000O],STG[250.00000000000000O],USD[150.54271734500000O0] |
| 03020128 | GBP[0.000010489085103B] |
| 03020136 | FTT[0.00128407500000000] |
| 03020137 | APE[148.30000000000000000],BNB[3.380000000000000O],CRO[4100.00000000000000O],EUR[0.000000281472265],GRT[4252.000000000000O],KIN[1740000.0000000000O],LTC[2.95000000000000O],SAND[21.000000000000000O],SOL[9.700000000000000O],SOS[28400000.000000000O],SPELL[6800.00000000000O],USD[0.767201193500000O0] |
| 03020140 | GOG[136.97436798204760000],IMX[1242.047229970000000],USD[0.803081603844775S],USDT[0.000000033268610] |
| 03020142 | BAO[9.00000000000000000],ETH[0.000000343036388],ETHW[0.000000355195292],FIDA[0.000091400000000],KIN[4.00000000000000O],SOL[0.000000039181568],USD[0.000092222222766],USDT[0.000011372053419] |
| 03020159 | MATICBULL[444.00000000000000000] |
| 03020165 | BNB[0.00952446000000000],USD[0.1428381687507294] |
| 03020166 | EUR[0.00000003288353S],USD[0.00000000254057B3] |
| 03020167 | BTC[0.010097980000000],ETH[0.117976400000000],ETHW[0.117976400000000],USD[4.280000000000000O] |
| 03020168 | USD[0.00117007231000000],USDT[0.000000025000000] |
| 03020169 | CRO[0.00000003879993S4],SAND[0.000000009127200O],USD[0.000049392227788],USDT[19.7046282770889483] |
| 03020170 | USD[25.00000000000000000] |
| 03020171 | USD[0.000690479511238] |
| 03020174 | SRM[0.00000000472000000] |
| 03020175 | AUDIO[1.79560000000000000],BTC[0.00000003520000O],DOGE[1.375600000000000O],FRONT[2.859400000000000O],SOL[0.019066000000000O],USD[0.861496694484297O],USDT[0.004142178799S110],XRP[1.91740000000000O] |
| 03020178 | AVAX[0.50000000000000000],BNB[0.030000000000000O],TONCOIN[0.700000000000000O],USD[0.068902643550000O],XRP[40.000000000000000O] |
| 03020183 | EUR[0.000005904900067],KIN[3.00000000000000O],TRX[1.00000000000000O],UBXT[1.00000000000000O],USD[0.010005060068493] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03020192 | USD[25.0000000000000000] |
| 03020196 | UBXT[1.0000000000000000],USDT[0.0000000011438475] |
| 03020199 | FTT[0.1126082323743614],MANA[8.0000000000000000],STARS[5.0000000000000000],USD[0.1262717247500000],USDT[0.0000000057822373] |
| 03020200 | BTC[0.8385952840000000],CRV[3.2857459400000000],EUR[0.0000000097617440],FTT[25.0230649886280700],SOL[9.5385638285030626],SUSHI[7.6015902548755000],USD[0.0000000121298238],XRP[74.6037953577070700] |
| 03020201 | BTC[0.0015327500000000],USD[0.0002536205342400] |
| 03020202 | BTC[0.0000500110000000],USD[0.0000000168596753],USDT[0.0000000000974329] |
| 03020205 | BTC[0.0100987270000000],ETH[0.0499905000000000],SOL[1.0500000000000000],USD[42.2466040040000000000000000] |
| 03020210 | GBP[0.0003063514915980],RSR[1.0000000000000000] |
| 03020211 | BTC[0.0027699700000000],ETH[-0.0003448719439217],ETHW[-0.0003426756272346],LUNA2[0.0024716638170000],LUNA2_LOCKED[0.0057672155730000],LUNC[538.2100000000000000],USD[2.1129550388124064],XRP[0.4244920000000000] |
| 03020213 | BAO[2.0000000000000000],BTC[0.0008308100000000],CRO[178.7287550500000000],FTM[127.6573439800000000],KIN[7.0000000000000000],LUNA2[0.0088223330469000],LUNA2_LOCKED[0.0019187771090000],LUNC[179.0647522900000000],MATIC[21.8222051400000000],RSR[1480.0527083300000000],SHIB[159741.4451838600000000],SOL[0.0000039600000000],SUSHI[0.0003810000000000],USD[0.0000292707465736200] |
| 03020221 | AKRO[1.0000000000000000],DENT[1.0000000000000000],TRU[1.0000000000000000],USDT[0.0000061364111364] |
| 03020227 | BTC[0.0000000131240100],USD[2.9925709503362500] |
| 03020230 | BAO[10886.5927082913240000],BNB[0.0000000041119543],ETH[0.0000000070205010],TOMOBULL[23198.5751537266592031],XRPBULL[2400.0000000046000292] |
| 03020231 | ALGO[0.1000000000000000],BNB[0.1113456800000000],BTC[0.0019988000000000],ETH[0.0003668700000000],LTC[0.0450748923229942],LUNA2[0.0036988592170000],LUNC[805.4343820000000000],MATIC[6.6304484763834280],SOL[0.0841218900000000],TRX[402.9960230079197365],USD[0.0000000072308763],USDT[12.3414405784452792] |
| 03020236 | BAO[3.0000000000000000],ETH[0.0000012000000000],ETHW[0.0000012000000000],GRT[2.0045714500000000],KIN[2.0000000000000000],MATH[1.0000000000000000],SXP[1.0284396900000000],UBXT[1.0000000000000000],USD[0.0004959210441833] |
| 03020238 | FTT[0.2999400000000000],LTC[0.0023156000000000],SOL[0.0000000069266600],SPELL[99.4400000000000000],USD[1.8654353529807774],USDT[0.0000000127748622] |
| 03020239 | AGLD[0.0907039000000000],CRO[3.2654922900000000],USD[0.7634214200950000] |
| 03020241 | USD[25.0000000000000000] |
| 03020242 | TRX[0.0135010000000000],USDT[0.0000000080000000] |
| 03020243 | BAO[1.0000000000000000],USD[0.0000057800700] |
| 03020248 | BTC[0.0000000241504000] |
| 03020249 | BNB[0.0000000027228000],NFT [2944255214032054570][1],NFT [48851853082162527][1],SOL[0.0000000074983100],TRX[0.000562883224683] |
| 03020253 | USD[14.4266678394239448],USDT[5.3148684532000000] |
| 03020256 | BTC[0.0656369100000000] |
| 03020259 | ETH[0.1801895600000000],ETHW[0.1801895600000000],EUR[0.0000065895244000] |
| 03020260 | 1INCH[0.0000000008881200] |
| 03020261 | ETH[0.0000000021920056],EUR[0.0015763538505077] |
| 03020263 | ETH[0.0402306300000000],ETHW[0.0402306300000000],SOL[0.5307116100000000],USD[0.0000000073193164],USDT[0.0000397696283640] |
| 03020267 | AVAX[0.0000000100000000],BTC[0.0000000070237068],FTT[25.3520863407069946],LUNA2[0.0889995528000000],LUNA2_LOCKED[0.2076656230000000],USD[0.0000000047412176],USDT[0.0000000019376450] |
| 03020270 | USD[1.9761735700000000] |
| 03020271 | EUR[13.3481767400000000],SHIB[2379978.7937940700000000],USD[0.0000000090075230],USDT[0.0000000079143538] |
| 03020278 | XRP[0.4434810000000000] |
| 03020298 | BTC[0.0124976250000000],ETH[0.1549705500000000],ETHW[0.1549705500000000],MATIC[9.9981000000000000],SOL[3.3906610300000000],USD[0.1272633039050000] |
| 03020313 | USD[0.0000000004579404],USDT[0.0000000080575289] |
| 03020314 | ETH[0.0000000093003040],SPELL[0.0000000020000000],USD[0.3733000000000000] |
| 03020316 | SRM[0.0317348773600000] |
| 03020317 | BTC[0.0000000300000000],USDT[0.0001968924054920] |
| 03020318 | TRX[0.1858000000000000],USD[3.9007025140500000] |
| 03020319 | CRV[100.0000000000000000],ETH[0.0000000072000000],FTT[25.0953070000000000],LINK[8.0000000000000000],RNDR[25.0000000000000000],SOL[5.0000000000000000],SUSHI[52.0000000000000000],USD[2876.4765940452550000] |
| 03020328 | DOGE[0.0000000154413749],LTC[0.0000000041000000],SGD[0.0000000045787634],SHIB[0.0000000091927596],SOL[0.0000000081000656],USD[0.4407854650000000],XRP[0.0000000067283308] |
| 03020331 | ALGO[0.0400000000000000],USDT[0.0027219810000000] |
| 03020336 | MANA[9.9980000000000000],USD[332.5635455294046400],XRP[445.9408000000000000] |
| 03020343 | USD[25.0000000000000000] |
| 03020344 | DOGE[897.8050440100000000],SHIB[2899420.0000000000000000],USD[1.0983699400000000],XRP[215.9624000000000000] |
| 03020350 | ETH[0.0000000042719241],NFT [34827052454436586][1],NFT [379593543845778676][1],NFT [446167743454838319][1],NFT [452503273760118386][1],USD[0.0018522284336321],USDT[0.0000000029954078] |
| 03020351 | USD[25.0000000000000000] |
| 03020352 | USD[25.0000000000000000] |
| 03020354 | BTC[0.0011000000000000],SOL[0.4800000000000000],USD[21.3615881750000000] |
| 03020365 | BNB[0.0000000282814835],EUR[0.0045857450841750],FTT[0.0000000042257040],USD[0.0000033653707441],USDT[0.0000041017654016] |
| 03020366 | USD[0.0517658600000000] |
| 03020370 | USD[20.0000000000000000] |
| 03020381 | POLIS[92.4180505700000000],USDT[0.0000000271441431] |
| 03020382 | USD[0.0000000057649572],USDC[1.9013067100000000],USDT[0.0000000155372621] |
| 03020386 | BNB[1.4393692000000000],ETH[0.3148681400000000],ETHW[0.3148681400000000],FTT[0.0990500000000000],SOL[4.6686491000000000],SUSHI[6.4902500000000000],USD[3.3698956300000000],USDT[2.8276128476000000] |
| 03020388 | ETH[2.2648956900000000],ETHW[2.2648956814199796],USD[44.0200765000000000] |
| 03020391 | AVAX[1.0500074878645749],DOT[0.0990500000000000],EUR[4836.4891909351914692],SOL[0.0100000000000000],USD[0.0000000035333720] |
| 03020392 | USD[0.0136946200000000] |
| 03020393 | ATLAS[241.3687735000000000],POLIS[1827.5392828300000000],USD[0.0008684674400000],USDT[0.0000000077448244] |
| 03020404 | USD[3650.6669885855608200],USDT[3676.3073840114797468] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03020405 | BNB[0.0000000083323508] |
| 03020407 | USD[30.0000000000000000] |
| 03020414 | AVAX[0.0000000016826063],EUR[0.0067607900000000],FTT[0.0000000092773972],USD[0.0000000131774091],USDT[0.0006579356419911] |
| 03020415 | BNB[0.0071958900000000],ETH[0.0047461254112901],ETHW[0.0011336489176506],MATIC[5.5444965900000000],USD[0.0123379819949913],USDT[0.0030995400200156] |
| 03020416 | ETH[0.0195186800000000],ETHW[0.0195186800000000],GBP[0.0000108932398512] |
| 03020419 | BTC[0.0048156800000000],ETH[0.0035650200000000],ETHW[0.0035650224190741],USD[58.3886852287386806] |
| 03020422 | ETH[-0.0000012785333005],ETHW[-0.0000012703556836],USD[0.0043901054758504] |
| 03020425 | USD[0.0416030982500000] |
| 03020426 | AURY[3.0000000000000000],USD[55.6653821800000000],XRP[0.0955150000000000] |
| 03020428 | CHZ[156.6312960535284520],MTL[11.7094512774354494],TRX[155.1725726466148742],USD[0.0024441618260665],XRP[14.2924955143541000] |
| 03020429 | SRM[0.0000000023800000] |
| 03020430 | BEAR[573.9400000000000000],BTC[0.0000000063420000],BULL[0.0003107000000000],DOT[0.0999000000000000],GRT[0.9126000000000000],GRTBULL[5.7300000000000000],LINKBULL[7.4100000000000000],MATICBULL[8.3940000000000000],SOL[0.0093900000000000],STEP[0.0122000000000000],USD[0.0000000133232257],USDT[83.0079171639993150],XRPBULL[224.6800000000000000] |
| 03020450 | ATLAS[910.0000000000000000],BAO[436.2657505525376000],USDT[1.2906884267500000] |
| 03020457 | FTT[0.0715080000000000],NFT [536808136138009749][1],TRX[0.0001440000000000],USDT[0.0000000019000000] |
| 03020458 | GRX[1819.6561000000000000],RUNE[179.0493905573116900],SOL[0.9622040840220341],USD[115.1949695050074400],USDT[22.2438220754745491],XRP[170.5515024136980000] |
| 03020459 | ETH[0.0000000016800596],USD[0.0088146949874741],USDT[0.4056801377468363] |
| 03020460 | USD[0.0608964930000000] |
| 03020462 | TRX[379.0000010000000000],USD[18.4439957245125000000000000000] |
| 03020463 | USDT[0.0000043008778340] |
| 03020465 | SRM[0.0000000066800000] |
| 03020470 | USD[11.2289401194800000] |
| 03020472 | LUNA2_LOCKED[16.0733233500000000],USD[0.0000000147728512],USDT[0.0000000089472723] |
| 03020476 | USD[0.7291206700000000] |
| 03020483 | GOG[167.0000000000000000],USD[0.3102831500000000] |
| 03020498 | AKRO[2.0000000000000000],BAO[39.0000000000000000],BTC[0.0005600000000000],DENT[11.0000000000000000],ETH[0.0089740900000000],EUR[0.0000106210087422],FRONT[1.0000000000000000],KIN[32.0000000000000000],LUNA2[0.0053486209970000],LUNA2_LOCKED[0.0124801156600000],LUNC[1164.6734830500000000],SOL[0.0000914000000000],TRX[0.0000000000000000],UBXT[1.0000000000000000],USD[185.9298950784331229],USDT[0.0000000076271525] |
| 03020500 | KIN[1.0000000000000000],LINK[3.6819577000000000],USD[0.0000000212480750] |
| 03020509 | BTC[0.0053795000000000],USD[0.0002391158548801] |
| 03020515 | USD[3.9104100753254127],USDT[0.0611780028407784] |
| 03020517 | USD[0.0000001852047688] |
| 03020522 | BTC[0.0000896640000000],MANA[0.9703600000000000],SAND[0.9789100000000000],SOL[0.0095953000000000],USD[0.0000000087667595],USDT[-1.3044849421184928] |
| 03020526 | SHIB[59013.8655268000000000],TRX[0.0007970000000000],USD[0.0000000030209858] |
| 03020529 | ATLAS[880.0000000000000000],USD[0.8825690080000000] |
| 03020532 | BTC[0.0000049860000000] |
| 03020537 | ETH[0.0010134380627400],ETHW[0.0010081950810000],TONCOIN[0.0192034400000000],TRX[0.0007820000000000],USD[0.6032250257135900],USDT[1.5548870122287142] |
| 03020540 | ATLAS[400.0000000000000000],USD[0.3926707100000000],USDT[0.0000000121303462] |
| 03020542 | USD[10.0000000000000000] |
| 03020547 | BTC[0.0426942810000000],ETH[0.3500000000000000],ETHW[0.3500000000000000],USD[30.5111073870000000] |
| 03020552 | ATLAS[3680.0000000000000000],EUR[2000.0000000000000000],USD[0.7438571077500000],USDT[0.0000000015586880] |
| 03020559 | ATLAS[649.9202000000000000],POLIS[11.4979670000000000],USD[0.5932765390875000] |
| 03020561 | KIN[1.0000000000000000],USD[0.0000000024227864] |
| 03020565 | DOGE[0.0787185654202400],ETH[0.4261828385527951],EUR[0.3778613700000000],FTT[0.0606762272831234],JOE[0.0000000093047292],MATIC[0.0000000055129200],NFT [359880995013950543][1],NFT [361565282597548714][1],NFT [366653368018866510][1],NFT [514823027206762340][1],STETH[0.0000000617332297],TWTR[0.0000000050000000],USD[0.8596292293492435],USDT[0.0042566000000000] |
| 03020569 | SRM[0.4400000000000000] |
| 03020570 | IMX[8.5360020500000000],USD[0.0000000312545888],USDT[0.0000000310381201] |
| 03020577 | BTC[0.0000000090000000],RAY[59.4662493337000396],SOL[0.0000000355082000],USD[1.5016163771871400] |
| 03020580 | ATLAS[419.9760000000000000],USD[0.8751020500000000],USDT[33.2525010044390560] |
| 03020585 | USD[0.0000000034592801] |
| 03020589 | FTT[2.0513677500000000],GOG[111.0272078800000000],HNT[3.3603920000000000],USD[7.8839763587500000],USDT[0.0000000084095423] |
| 03020590 | USD[0.0000000010541905],USDT[10.9791116900000000] |
| 03020592 | ETHW[0.0314931000000000],FTT[0.2159410700000000],GALA[7.9870492900000000],LUNA2[0.0000559555411300],LUNA2_LOCKED[0.0001305629293000],LUNC[12.1844368900000000],NFT [294640043832747504][1],NFT [297931065781686006][1],NFT [315797971043502248][1],NFT [330980810301425462][1],NFT [373371612981352843][1],NFT [380044002723246950][1],NFT [434692390000011764][1],NFT [511177737808436382][1],NFT [550259478885173540][1],USD[0.1674659700000000],PERP[0.0000000087000000],USD[0.0000035518494998],USDT[0.0000000116516425] |
| 03020595 | SHIB[4186.9677926100000000],USD[0.0000000000000747] |
| 03020596 | USD[128.7750772469000000] |
| 03020597 | ASD[846.0000000000000000],IMX[68.3863200000000000],SAND[99.9800000000000000],USD[-31.3254083304901440] |
| 03020600 | USD[0.0479617900000000] |
| 03020602 | SRM[0.0000000073800000] |
| 03020603 | EUR[0.0000000060000000],USD[0.0038900856429838] |
| 03020606 | BTC[0.0005075444700000],FTT[0.0506960900000000],USD[0.4837530800000000] |
| 03020608 | SOL[0.0000000010560000],USD[0.0000000028285250],USDT[0.0000000005793046] |
| 03020609 | ALPHA[0.9534500000000000],USD[0.3283753610000000] |
| 03020610 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03020614 | BNB[0.00400000000000000] |
| 03020615 | MBS[12136.76785000000000000],USD[0.0171538852221259],USDT[0.0000000116437260] |
| 03020617 | NFT (327668357860208412)[1],NFT (412839546581335464)[1],NFT (501832831878249281)[1],SOL[0.00955602000000000] |
| 03020621 | BTC[0.00058207000000000],ETH[0.19793393000000000],ETHW[0.19793393000000000],USD[123.78744700418911172] |
| 03020627 | BTC[0.11140000000000000],ETH[2.66900000000000000],ETHW[2.66900000000000000],FTT[109.99441400000000000],USDT[1931.00000000000000000] |
| 03020635 | AKRO[2.00000000000000000],BAO[9.00000000000000000],DENT[3.00000000000000000],ETH[-0.00000001000000000],GENE[0.00000000222018000],KIN[6.00000000000000000],LUNA2[0.00000823722903500],LUNA2_LOCKED[0.00019220201080001],LUNC[17.93673965000000000],NFT (497560296922559449)[1],NFT (534129874681919728)[1],NFT (539125357628815559)[1],TRX[2.00077700000000000],UBXT[2.00000000000000000],USD[0.00000000948443711],USDT[0.00000001903837] |
| 03020638 | AUD[0.00000000000002508],SHIB[216684.37417248000000000] |
| 03020647 | ETH[0.11690692822837000],ETHW[0.20634428164262000],USDT[258.77359128659096600] |
| 03020655 | USD[0.00000000147098550] |
| 03020658 | USD[0.01390329611480000] |
| 03020659 | BTC[0.00000001000000000],ETH[0.06500000000000000],ETHW[0.06500000000000000],LUNA2[2.01870948000000000],LUNA2_LOCKED[4.70563554600000000],LUNC[439140.87737730000000000],USD[0.08779533952500000] |
| 03020661 | 1INCH[13.51619898668093000],AAVE[0.12000512400000000],AVAX[1.65977680062688440],BNB[0.48283965406103000],BTC[0.00428064000000000],DAI[0.00000001518950000],DOGE[74.96119847777433336],ETH[0.09047597000000000],ETHW[0.09047597000000000],FTT[2.06785585143127930],GMT[15.00000000000000000],LUNA2[0.01874438822000000],LUNA2_LOCKED[0.04373690586000000],LUNC[4081.63000000000000000],MATIC[48.42637796714934000],SOL[1.71078675768426000],UNI[3.56863442054619000],USD[0.00000002185373500],USDT[106.18085084841787171] |
| 03020666 | USD[107.21348848000000000] |
| 03020667 | DOGE[0.00000000713221200],ETH[0.01667575500000000],ETHW[0.01667575684479476],LRC[453.00000000000000000],USD[55.97079154307916740000000000],MANA[386.70000000000000000] |
| 03020668 | BAO[1.00000000000000000],USD[0.20391881510454800] |
| 03020681 | USD[50.01000000000000000] |
| 03020682 | AVAX[0.00011945832735371],BTC[0.00000348996255000],LTC[0.00085000000000000],USD[0.00692066662000000],USDT[0.00000000020000000] |
| 03020683 | EUR[0.00675723000000000],USD[0.46770294116645930] |
| 03020687 | ETH[0.16635993000000000],ETHW[0.00005461000000000],USD[9.28122739000000000],USDT[0.02465578700000000] |
| 03020689 | BTC[0.00000498000000000] |
| 03020695 | SRM[0.09227341602000000] |
| 03020704 | BTC[0.00011013298500000] |
| 03020714 | BTC[0.00000056261750],LTC[0.15612974000000000],USDT[943.13135029825000000] |
| 03020724 | USD[30.00000000000000000] |
| 03020725 | ATLAS[429.91830000000000000],USD[1.35800000000000000] |
| 03020726 | ETH[0.00098328000000000],ETHW[0.00098328000000000],USD[702.92893941050000000] |
| 03020730 | BTC[0.00000001000000000],ETH[0.00070718000000000],ETHW[0.00070718000000000],LTC[0.00759200000000000],MATIC[0.00000003107260],SOL[12.20937805000000000],TRX[29.00000000697800000],USD[9550.84959599969884752],USDT[0.00000000004813530],XRP[0.00000000030510000] |
| 03020736 | DOGE[1790.98001670000000000],USD[0.03501649825000000],USDT[0.00000000640641950],XRP[239.68618266000000000] |
| 03020737 | BTC[0.04171385200000000],MATIC[9.98000000000000000],SOL[2.00000000000000000],USD[-0.06129750000000000] |
| 03020738 | TONCOIN[0.07000000000000000],USD[0.13016227260361100] |
| 03020749 | FTT[28.91291088000000000] |
| 03020750 | TRX[0.00155700000000000] |
| 03020754 | USD[0.00283897618818640],USDT[0.00000000056366745] |
| 03020761 | DFL[685.40438967000000000],USDT[0.00000000051162500] |
| 03020762 | POLIS[1.00000000000000000],USD[0.49554439629704400],USDT[0.00000000099352755] |
| 03020767 | USDT[1337.80741015000000000] |
| 03020769 | AMPL[0.00000002218962],BNB[0.00000000200183500],BTC[0.00057478630883930],LUNA2[0.02750163995000000],LUNA2_LOCKED[0.06417049321000000],LUNC[5988.54000000000000000],TRX[0.00000100000000000],USD[-57.62338823340106],USDT[86.84687906334958001] |
| 03020771 | AKRO[5.00000000000000000],ALPHA[1.00000000000000000],BAO[14.00000000000000000],DENT[4.00000000000000000],ETH[0.00000729000000000],ETHW[0.00000729000000000],GBP[0.02183216274455053],KIN[6.00000000000000000],MATH[1.00000000000000000],OKB[0.00000120000000000],RSR[2.00000000000000000],SHIB[213.32910518000000000],TRU[1.00000000000000000],UBXT[4.00000000000000000] |
| 03020772 | SRM[0.00000000002000000] |
| 03020773 | AMPL[0.64735354900630057],AVAX[0.09918000000000000],BTC[0.00066903338525000],COMP[0.00073340000000000],DAI[0.09672000000000000],ETH[0.01199560000000000],ETHW[0.00699660000000000],FIDA[0.99320000000000000],FTT[0.09980000000000000],GST[0.00800000000000000],HNT[0.09810000000000000],KNC[0.06846000000000000],MKR[0.08851540000000000],MOB[0.49790000000000000],NEAR[2.39712000000000000],RUNE[0.08174000000000000],SRM[0.99560000000000000],UNI[0.04934000000000000],USD[0.03357403000000000],USDT[515.87558109040000000] |
| 03020775 | AKRO[1.00000000000000000],BAO[5.00000000000000000],DENT[1.00000000000000000],GBP[0.00378667586615460],KIN[2.00000000000000000],TRX[3.00000000000000000],UBXT[1.00000000000000000],USD[0.00000157411231] |
| 03020776 | CRO[159.96896000000000000],FTT[5.29894000000000000],MOB[57.48867400000000000],USD[1.78570000000000000] |
| 03020792 | SHIB[29097245.00000000000000000],TRX[0.00000200000000000],USD[0.26369056000000000] |
| 03020794 | AKRO[2.00000000000000000],BAO[29.00000000000000000],DENT[4.00000000000000000],EUR[0.20667299837423852],KIN[32.00000000000000000],TRX[2.00000000000000000],UBXT[3.00000000000000000] |
| 03020799 | USD[0.87786758732500000],USDT[0.00000010068377 0] |
| 03020801 | AAVE[0.00946040000000000],BCH[0.01483874720200 0],DOT[5.00000000000000000],ETH[-0.57000000000000000],EUR[0.00000014240503 2],FTT[9.99810000000000000],HNT[4.49914500000000000],LINK[0.09924000000000000],LUNA2[2.26051439700000000],LUNA2_LOCKED[5.27453359400000000],LUNC[32727.00573000000000000],MATH[49.99050000000000000],NEAR[8.19848000000000000],SOL[77.31519740000000000],USDT[0.39296369977525 0] |
| 03020805 | BTC[0.16087457395107000],USDT[1.92083028733429 00] |
| 03020808 | ATLAS[7808.51610000000000000],ENS[10.61798220000000000],IMX[100.68086700000000000],SOL[0.04413250000000000] |
| 03020809 | ATLAS[1668.04964141000000000],LTC[0.00403298000000000],POLIS[69.35628356000000000],TRX[0.00006800000000000],USD[0.00002036137953960],USDT[322.57783290000000000] |
| 03020811 | EUR[0.00000006042841200],KIN[1.00000000000000000],RSR[1.00000000000000000],USD[0.00000000032524330] |
| 03020814 | ATLAS[2516.66644267000000000],FTT[19.89621900000000000],POLIS[0.09538300000000000],TRX[0.21484900000000000],USD[0.07214694408633000],USDT[0.00000010766789 8] |
| 03020815 | AKRO[1.00000000000000000],BAO[2.00000000000000000],ETH[0.04301131000000000],ETHW[0.00066250000000000],TRX[0.01036600000000000],USD[0.00782087800000000],USDT[1.12857098184601200] |
| 03020821 | AVAX[0.29994600000000000],BNB[0.39700000000000000],BTC[0.00628874048218920],FTT[1.89956800296534410],LUNA2[0.11861481860000000],LUNA2_LOCKED[0.27676791000000000],SOL[0.60973360000000000],USD[59.98920011465191780] |
| 03020822 | ALPHA[143.97120000000000000],BADGER[6.51000000000000000],IMX[76.98812000000000000],PERP[11.49770000000000000],POLIS[180.19678000000000000],USD[150.14127730550000000] |
| 03020824 | BAO[2.00000000000000000],BTC[0.04074186000000000],DENT[1.00000000000000000],ETH[0.25578500000000000],ETHW[0.25566117000000000],KIN[4.00000000000000000],UBXT[1.00000000000000000],USD[0.00000000022247863],USDT[0.00000000066960496] |
| 03020825 | USD[0.00000006695043 7],USDT[0.00000000363701 02] |
| 03020834 | USD[46.74960611759000000] |
| 03020835 | BOBA[0.06974000000000000],USD[0.00110604650000000],USDT[1.21725917250000000],XRPBULL[54.72000000000000000] |
| 03020841 | AVAX[8.99960000000000000],DOT[35.00000000000000000],MANA[189.00000000000000000],SOL[11.00890000000000000],TONCOIN[204.58908000000000000],USD[3.11402906000000000],USDT[0.15727317000000000],XRP[165.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03020845 | BLT[186.977960000000000000],USD[0.381550846095000],USDT[0.007000000000000] |
| 03020847 | 1INCH[89.656365480000000000],AKRO[15353.939997980000000000],ALICE[25.344483970000000000],ATLAS[2736.518739980000000000],BAO[554239.048284820000000000],DENT[1.000000000000000000],EUR[0.000000612181787820],KIN[2.000000000000000000],POLIS[89.341581420000000000],RSR[2.578444880000000000] |
| 03020851 | USDT[42.626299464000000000] |
| 03020854 | ETH[0.003560850000000000],ETHW[0.003560851649360600],USD[3.123938150000000000] |
| 03020856 | USD[0.006792308797817200] |
| 03020858 | USD[0.000032442800000000] |
| 03020859 | ETH[0.082041520000000000],ETHW[0.082041520000000000],TRX[3.115315000000000000],USDT[0.334344000000000000] |
| 03020861 | USD[25.000000000000000000] |
| 03020864 | TRX[0.280373000000000000],USD[3.681316101000000000] |
| 03020872 | ATLAS[12114.062324951769376000],SOL[0.000125400000000000],USD[-0.005407917700000000] |
| 03020876 | USDT[1104.527522596718210000] |
| 03020881 | AVAX[1.399437270000000000],BNB[0.370417800545600000],BTC[0.021859538877136000],DOT[4.891870290000000000],ETH[0.194768747506700000],ETHW[0.193712339112450000],EUR[2076.000054311395791600],FTM[43.424512950000000000],FTT[2.489021780000000000],GALA[467.141678970000000000],MATIC[59.383622210000000000],SAND[29.828260760000000000],SOL[1.033322460000000000],USD[0.000000024114108450],USDT[0.000000225374118000] |
| 03020884 | USD[0.000000024227864000] |
| 03020885 | TRX[0.000052000000000000],USD[0.000000109421393000] |
| 03020890 | EUR[-0.008174807879227700],USD[0.013702833605063700],USDT[0.000000091822203000] |
| 03020891 | DOGE[187.372027040000000000],XRP[24.528629270000000000] |
| 03020892 | AKRO[1.000000000000000000],NFT[548759087791177392][1],TRX[0.000777000000000000],USD[541.737430312669186300],USDT[0.000000204343990000] |
| 03020894 | BTC[0.000000035590017] |
| 03020895 | USD[0.000000063000000],USDT[0.007378372000000000] |
| 03020900 | FTT[0.320146013600000000],POLIS[0.005345360000000000],TRX[0.000034000000000000],USD[0.031455458900000000],USDT[0.006669002511105920] |
| 03020902 | BTC[0.000000007624596],ETH[0.000000005000000000],FTT[150.493200000000000000],LUNA2_LOCKED[1153.855820000000000000],MOB[150.499200000000000000],TRX[0.000044000000000000],USD[73.698034698205225400],USDT[0.000000005000000000] |
| 03020903 | BNB[0.000000007960000000],BTC[0.000000059000000000],ETHW[0.287000000000000000],USD[2.408847955000000000],USDT[1.487720148581253000] |
| 03020904 | BTC[0.005200000000000000],USD[0.855484538000000000] |
| 03020907 | USD[0.003287300000000000] |
| 03020908 | BAO[1.000000000000000000],KIN[1.000000000000000000],USDT[0.000376284225332] |
| 03020911 | AVAX[0.000000026000000000],BTC[0.000000038387385],ETH[0.000000042000000000],FTM[0.000000068000000000],USD[321.359975221723598000000000],USDT[1301.804529049802006900],XRP[0.000000098854424] |
| 03020914 | BTC[0.000363761460000000],FTT[5.029667000000000000],USD[0.001481617175025],USDT[0.000078203791134500] |
| 03020915 | USD[0.001024644790293500] |
| 03020916 | ATLAS[9.276000000000000000],AVAX[0.999800000000000000],BLT[1020.795800000000000000],USD[165.415400284000000000],USDT[0.000000038410326000] |
| 03020921 | USDT[44.309269705498895200] |
| 03020924 | GMT[0.423551360000000000],GODS[0.079634140000000000],SOL[0.004000000000000000],USD[0.012201153900000000],USDT[0.000012549236800000] |
| 03020925 | BRZ[0.001098510000000000],USD[2.045151747601242000] |
| 03020928 | BAO[1.000000000000000000],DENT[1.000000000000000000],ETHW[1.153982330000000000],KIN[2.000000000000000000],LINK[0.002032150000000000],USD[0.000000043247608000],USDT[0.000000089179172000] |
| 03020932 | USD[1.090357251689013600],USDT[0.000000095249496000] |
| 03020934 | ASD[0.000000033940428],AVAX[0.000000072860901],BTC[0.000000003000000000],ETH[0.000000039782400],ETHW[0.000492970000000000],FTT[0.090780007573135],NFT[302241220822733661][1],NFT[349292630037899113][1],NFT[414830010970430661][1],NFT[428722819618162935][1],NFT[455575472204570415][1],NFT[567137559684212788][1],SRM[0.360955260000000000],SRM_LOCKED[0.635997600000000000],USD[0.000000092429874],USDT[0.000000033330819] |
| 03020937 | ETHW[0.003440620000000000],LUNA2[2.368289478000000000],LUNA2_LOCKED[52.606087820000000000],SAND[209.000000000000000000],USD[1730989500713421] |
| 03020943 | ATLAS[879.832800000000000000],BNB[0.000000010000000000],POLIS[14.797188000000000000],USD[0.251413442403450000],USDT[0.000000060585188] |
| 03020955 | KIN[1.000000000000000000],SOL[5.299687690000000000],TRX[1.000778000000000000],USD[2515.056149792874650700],USDT[49.178772713689845600] |
| 03020957 | POLIS[2.433242870000000000],USD[0.000000639074389],USDT[0.000000286093760] |
| 03020958 | KIN[3.000000000000000000],TRX[1.000000000000000000],USD[0.000005829337203],USDT[0.000000086120883] |
| 03020960 | BTC[0.000000070000000],GALA[49.990000000000000000],USD[5.861021020763368000000000],USDT[0.000000036338264] |
| 03020962 | SOS[16600000.000000000000000000],USD[0.179173620750000000],USDT[0.002397000000000000] |
| 03020967 | USD[0.000000022492962] |
| 03020973 | SOL[0.028204480000000000],USD[0.000000542246010] |
| 03020977 | AKRO[5.000000000000000000],AUDIO[0.000000000003083866],BAO[4.000000000000000000],DENT[5.000000000000000000],FIDA[1.019437590000000000],GBP[136.450136868503981900],GRT[1.000000000000000000],KIN[13.000000000000000000],RSR[1.000000000000000000],RUNE[1.040696450000000000],TRX[2.000000000000000000],UBXT[4.000000000000000000],USD[0.000000091303310],USDT[0.000000141173617] |
| 03020980 | BTC[0.000024253520402,ETH[0.000000042292822],FTT[150.071500000000000000],LUNA2[0.002266449777400],LUNA2_LOCKED[0.006217161472000],LUNC[58.020000000000000000],TRX[0.000001000000000],USD[12.476207288983834] |
| 03020981 | BTC[0.000083554400000],USDT[0.000027022872080] |
| 03020982 | BTC[0.000000800000000],USD[-0.001502606063339] |
| 03020987 | USD[25.000000000000000] |
| 03020990 | AVAX[0.099340000000000000],BNB[0.006778100000000],TRX[0.000036000000000],USD[52.005974511729245],USDT[44.831639547912869] |
| 03021001 | BNB[0.000051040000000],GBP[0.004142120000000],USD[0.447693428465596] |
| 03021002 | AAPL[0.000000001100000],AMD[0.000000040000000],AMZN[0.000000025500000],BTC[0.002000010872000],EUR[144.000000000000000],FTT[0.000000269392047],NFLX[0.000000020400000],USD[0.002766992173345],USDT[0.000000056262402] |
| 03021003 | TRX[0.330575000000000],USD[1.143022092400000] |
| 03021005 | KIN[8.178571850000000],LUNA2[0.000513884859000],LUNA2_LOCKED[0.001190064671000],LUNC[111.899509970000000],USD[0.000000002186648] |
| 03021008 | TRX[0.000024000000000],USD[0.017489315332752],USDT[0.004148027453544] |
| 03021009 | ETH[0.000000041114310],SOL[0.000000081091472],USD[0.944276011941576768] |
| 03021010 | USD[16.217753000000000] |
| 03021014 | BAO[2.000000000000000],BNB[0.052114297372540],EUR[63.923379210596393],KIN[4.000000000000000] |
| 03021028 | DOGE[0.000000082143300],USDT[2.545737277021300] |
| 03021029 | BTC[0.027400000000000],USD[0.227823900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03021030 | ETH[0.000000004312000000],GALA[0.00000015313500] |
| 03021038 | SOL[15.295126740000000000],USD[9.365844390000000000] |
| 03021049 | USD[0.000028085448199300],USDT[0.000000075170998] |
| 03021061 | ETH[0.005666850000000000],ETHW[0.005666850000000000],USD[64.516490234375000000000000000] |
| 03021066 | UBXT[1.000000000000000000],USD[0.244770640000000000],USDT[0.000000008566441185] |
| 03021070 | AKRO[1.000000000000000000],ATLAS[195.272029270000000000],BAO[2269.694174450000000000],DOGE[337.616181630000000000],USD[0.000913228685587] |
| 03021072 | ATLAS[339.964000000000000000],USD[0.795755696500000000] |
| 03021075 | USD[30.000000000000000000] |
| 03021077 | USD[10.000000000000000000] |
| 03021080 | USD[3.199402300000000000] |
| 03021081 | BCH[1.254000000000000000],DENT[302900.000000000000000000],USD[0.028433972250000000],XRP[711.000000000000000000] |
| 03021082 | BTC[0.000000028082956],ETH[0.000000001424760000],USD[0.000000126830092] |
| 03021091 | BTC[0.000411317703050000],ETH[0.498000000000000000],USD[-3.220798243535887] |
| 03021094 | BNB[0.794459170000000000],CRO[150.000000000000000000],USD[0.000000912488466660] |
| 03021095 | AVAX[12.330886430000000000],CRO[2014.822972010000000000],ETH[0.000379400000000000],ETHW[0.000379400000000000],SOL[5.389683090000000000],USD[0.000000170358999660],USDT[0.000029550058344400] |
| 03021097 | SOL[0.059084430000000000] |
| 03021098 | USDT[2.000000000000000000] |
| 03021099 | ETH[-0.001030784675438],ETHW[-0.001024398215537700],TRX[0.000032000000000000],USD[10.031710038119100000],USDT[2.751097315733940000] |
| 03021109 | BTC[0.000099840000000000],SHIB[99420.000000000000000000],USD[0.000000038060241],USDT[0.000000034496512] |
| 03021112 | EUR[0.000000031482480000],USD[0.002743308800000000] |
| 03021113 | USD[102.351049972154400000],USDT[0.000000000973264000] |
| 03021115 | ATLAS[2910.000000000000000000],POLIS[49.400000000000000000],USD[0.310270032000000000] |
| 03021120 | BAO[1.000000000000000000],TRX[1.000000000000000000],USD[0.360481432663305],USD[0.000000079741010] |
| 03021125 | DOGE[0.000000047095788],ETH[0.000000026320395],FTT[0.047989682592003800],TRX[0.000000007442000] |
| 03021126 | EUR[0.505250000000000000] |
| 03021127 | BTC[0.004502520000000000],ETH[0.016744870000000000],ETHW[0.016744870000000000],SOL[0.440000000000000000],UNI[1.09980000000000000000],USD[1.382878055011486500] |
| 03021128 | USD[0.004520700000000000] |
| 03021135 | FTM[0.99980000000000000000],USD[-0.395155446855343],XRP[0.962810000000000000] |
| 03021137 | AURY[0.617011250000000000],USD[0.000000005000000],USDT[0.0000000434039875] |
| 03021138 | BTC[0.003200000000000000],USD[4.043336556000000000] |
| 03021146 | BAO[1.000000000000000000],USD[25.000000000000000000],USDT[0.000029666186647-5] |
| 03021149 | BNB[0.000000009306203-6],POLIS[0.000000009545841-3],SOL[0.000000003203000-00],USD[0.000000045327031] |
| 03021151 | USD[2.000000000000000000] |
| 03021152 | USD[3.343066782410950],USDT[0.001705905719119-5],XRP[16.0199089500000000000] |
| 03021160 | GBP[48.514964136094240-9],USD[0.000000212322498],USDT[0.00000015644533-1] |
| 03021168 | FTT[24.995090000000000000],USD[0.000000008301972-0] |
| 03021170 | ETH[0.006998670000000000],ETHW[0.006998670000000000],USD[2.390617438146730-0] |
| 03021171 | ETH[0.000000100000000],USDT[0.000009409854904] |
| 03021174 | NFT [501288359748655439][1],USD[0.018075780000000000] |
| 03021179 | BRZ[2.168500000000000000],BTC[0.001199760000000000],ETH[0.007698460000000000],ETHW[0.007698460000000000] |
| 03021186 | BTC[0.000000002000000],USD[5.963163436000000000] |
| 03021189 | ATLAS[3865.683008270000000000],ENJ[363.930840000000000000],GBP[0.000000000357034-9],MATIC[439.916400000000000000],USD[0.705036753845000000] |
| 03021190 | AVAX[17.094338000000000000],BTC[0.016199950200000000],EUR[0.033979064500000],LUNA2[0.0908134503000000000],LUNC[19774.820000000000000000],MATIC[0.002000000000000000],SHIB[199962.000000000000000000],USD[1.553093775827500000],USDT[0.000198996520723-0],XRP[0.988600000000000000] |
| 03021193 | AAVE[0.000000094290000],AVAX[0.000000010000000],BTC[20.000000045905632],DOT[0.000000069135000],DYDX[0.000000002225000],ETH[0.000000033296767],FTT[26.014189660000000],IMX[0.000000034500000],LDO[0.000000043680000],LINK[0.000000008136636],MATIC[0.000000043413148],NEAR[162.700000000000000],SAND[500.000000019150000],SLP[5000.000000000000000],SOL[13.330000000000000000],UNI[0.000000037510000],USD[0.0000000084213082],USDC[4668.619085280000000000],USDT[0.000000049840758] |
| 03021197 | BTC[0.000000040000000],TRX[0.000778000000000],USDT[0.000000042464620] |
| 03021205 | DOGE[27.600707230000000000],TRX[6805.737105000000000000] |
| 03021206 | ETH[0.000000006000000],MATIC[0.000000006000000],SOL[0.000000096000000],USD[0.000031096646400899],USDT[0.000000052375686] |
| 03021211 | BTC[0.000000079350000],USD[0.000005676321505-1] |
| 03021214 | ETH[0.000000067104000],SOL[0.000000044947000],TRX[0.000001000000000],USD[0.000000019169782],USDT[2.203729997092800],USTC[0.000000018647733] |
| 03021219 | ATLAS[3598.280000000000000000],USD[0.000000180831133],USDT[0.000000032073504] |
| 03021220 | SOL[0.091471590394621-2] |
| 03021223 | DENT[1.000000000000000000],KIN[2.000000000000000000],TRX[1.000000000000000000],USDT[0.000000004702513-5] |
| 03021229 | BNB[0.000000017287092],ETH[0.000000006361520-0],FTT[0.000000031077561],LTC[0.000000009730128],LUNA2[0.000000390581757],LUNA2_LOCKED[0.000000091135743-4],LUNC[0.008505000000000],USD[0.000000168081641],USDT[0.000000080526842] |
| 03021230 | TONCOIN[0.040000000000000000],USD[0.000000004500000] |
| 03021236 | ETH[0.000000078440000] |
| 03021239 | USD[25.000000000000000000] |
| 03021243 | LOOKS[0.962165380000000000],LUNA2[0.000000032266048-5],LUNA2_LOCKED[0.000000075287446-6],LUNC[0.007026000000000],USD[0.000000040739400],USDT[0.000000088512046],VETBEAR[7129.000000000000000000] |
| 03021246 | ATLAS[20.000000000000000000],MER[10.000000000000000000],MNGO[10.000000000000000000],USD[0.052922701750000000] |
| 03021247 | ETHW[0.007998400000000000],NFT [318907762007982030][1],NFT [497530020471122008][1],NFT [558922912425277979][1] |
| 03021250 | LUNA2[0.005756723250000],LUNA2_LOCKED[0.013432354250000],USD[0.005793005500000000],USTC[0.814892000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03021256 | XRP[1783.18697939400000000] |
| 03021269 | USD[0.87946361257044431],USDT[0.01524780000000000] |
| 03021274 | FTM[68.000000000000000],SOL[2.700000000000000],USD[1.33102873900000000] |
| 03021281 | CUSDTBEAR[0.00100000000000000],DOGE[0.10050000000000000],FTT[1.39973400000000000],RAY[18.77169860701895999],SRM[9.11442350000000000],SRM_LOCKED[0.100107110000000000],USD[7.74273348810444500] |
| 03021288 | USD[0.00000001000000000] |
| 03021295 | AVAX[2.08998771000000000],AXS[0.00098000000000000],BEAR[990.80000000000000000],BNB[0.000088310000000000],DOT[0.099240000000000000],LUNA[0.00002525302793000],LUNA2_LOCKED[0.000058923718500],LUNC[5.498900000000000000],REEF[0.88400000000000000],SOL[0.585913550000000000],TONCOIN[10.097240000000000000],USD[0.17670538128435300],USDT[0.00020491867028411] |
| 03021311 | USD[2.72906876210000000] |
| 03021312 | EUR[0.000797285018088],TRX[1.000000000000000000],USD[0.000000070008560],USDT[0.000000090399226] |
| 03021317 | MATIC[0.031764620000000000],SOL[-0.00756571346649300],USD[1.60841246145527480] |
| 03021318 | BNB[0.016473108856051000],BRZ[-12.26752468894677330],ETH[-0.000000010000000000] |
| 03021328 | XRP[6688.75407496000000000] |
| 03021335 | FTT[0.012316750567800000],USD[-0.11632837934467362],USDT[21.96056743925000000] |
| 03021344 | FTT[0.000186410000000000],USD[10.00000000000000000],USDT[0.00000000608516167] |
| 03021351 | LTC[0.61859809000000000] |
| 03021352 | EUR[0.00500998050000000] |
| 03021353 | BTC[0.005171137000000000],ETH[0.067102240000000000],ETHW[0.067102240000000000],EUR[100.00033979994497343] |
| 03021354 | USD[0.468067575860669995],USDT[0.000000081864694] |
| 03021355 | IMX[32.28863788000000000],UNI[11.119284600000000000],USD[0.000000403106004],USDT[0.00000001458825844] |
| 03021356 | ATOM[0.045311000000000000],ETH[0.000000011413600],LUNA2[0.00296424941100000],LUNA2_LOCKED[0.0069165819580000],LUNC[0.009549000000000000],TRX[0.000898000000000000],USDT[0.000000098293752] |
| 03021367 | ATOMBULL[76000.00000000000000000] |
| 03021369 | USD[0.000000014896316],USDT[0.000000047141758] |
| 03021370 | BTC[0.00000352000000000] |
| 03021374 | USD[9.00390841650000000] |
| 03021380 | BTC[0.019857359519088000],FTT[2.395544000000000000],LUNA2[0.018366612690000000],LUNA2_LOCKED[0.04285429610000000],LUNC[3999.262800000000000000],USD[0.000147025898273000] |
| 03021381 | BNB[0.00000090000000000] |
| 03021386 | IMX[2.29954000000000000],USD[0.512068530000000000],USDT[0.000000089169037] |
| 03021396 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BTC[0.150959257084517790],DENT[2.00000000000000000],EUR[0.00135799088256900],KIN[3.00000000000000000],MATIC[1.00000000000000000],RSR[1.00000000000000000],UBXT[2.00000000000000000] |
| 03021398 | BOBA[0.012494800000000000],USD[0.054253060000000000] |
| 03021401 | ETH[0.010431450000000000],ETHW[0.010305350000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],USD[26.46215849000000000],USDT[0.000055634527458] |
| 03021403 | USD[0.00000007079861520] |
| 03021411 | BRZ[50.00000000000000000] |
| 03021413 | IMX[19.100000000000000000],MBS[31.00000000000000000],USD[0.475609575000000000] |
| 03021416 | ATLAS[21341.028502230000000000],AVAX[36.262227450000000000],EUR[0.000023984867626236],POLIS[13.2830205902040045],SOL[0.000000017409062],TRX[1.000000000000000000],USD[0.000000109930856] |
| 03021422 | BTC[0.000337532692000000],MATIC[38.00000000000000000] |
| 03021424 | BTC[0.001871450000000000],SOL[3.12116773000000000],USD[0.013498920000000000] |
| 03021427 | GBP[100.00000000000000000] |
| 03021432 | USD[22.31137985821250000] |
| 03021438 | BTC[0.000000008253886],LTC[0.000000097946596],XRP[0.000000043397132] |
| 03021446 | USD[0.28145000000000000] |
| 03021454 | ATLAS[31250.00000000000000000] |
| 03021457 | USD[0.000000901790426],USDT[0.000000094052470] |
| 03021462 | BTC[0.00003800000000000] |
| 03021463 | BTC[0.15933522900000000],USD[3.20454351100000000] |
| 03021464 | USD[25.00000000000000000] |
| 03021467 | CRO[29.614601240000000000],USD[25.00270558321000340] |
| 03021487 | SOL[13.73645556000000000],USD[0.314070590000000000],USDT[0.433880316086775 9] |
| 03021490 | BEAR[531.40000000000000000],ETHBULL[23.04000000000000000000],USD[0.13242866300000000] |
| 03021494 | USD[0.00000000009282992] |
| 03021495 | USD[25.00000000000000000] |
| 03021500 | TRX[0.001569000000000000],USD[2.105727868500000000],USDT[4.00000000000000000] |
| 03021501 | USD[1.53123088407218400] |
| 03021502 | BNB[0.000000050000000],ENJ[16.344860002567200],FTM[0.266584130000000000],SHIB[346153.28345155000000000],SOL[0.000000004382100] |
| 03021503 | USD[190.32754871000000000] |
| 03021506 | BTC[0.052335170000000000],ETH[0.168344740000000000],ETHW[0.168344740000000000],USDT[0.000012604747 1905] |
| 03021507 | ATLAS[101.031438793383860 0],CONV[100.379459620000000000],CQT[25.027292005126840 0],CRO[100.265718390011642 4],DENT[53.527509110000000 0],DOT[0.515309161218420 4],FTT[0.203124548000000000],GARI[0.288398100000000000],JOE[0.107060430000000000],LINA[26.401543780000000000],POLIS[1.693033000000000000],REEF[501.250163 77466885136],SHIB[50963.72219392000000000],SLP[1010.087078221207578 2],STMX[100.637828170000000 0],TLMI[0.000000086382800],TRX[0.000000069098775],USD[0.000000698914 5078],USDT[0.000000038198740 0] |
| 03021508 | FTT[0.000000004710692 0],USD[0.00000000947575 20] |
| 03021509 | ATOM[124.984950646689080 0],BTC[0.202912464900000 0],BULL[0.14400000930000 000],CHF[0.00000000980396 8],CRO[22236.94100000000 0000],DOT[764.9999898438 293812],ETH[5.44217753460 00000],ETHBULL[0.30978805 60000000],ETHW[0.00002456 71562187],EUR[1.8847603834 04891],FTT[45.99144297000 00000],GOOGL[0.01086 37000000000],GOOGLPRE[0. 00000000980396 8],LINK[165.074600000000 00],LOOKS[0.0000001000000 00],LUNA2[0.000000373130 721],LUNA2_LOCKED[0.0000 008706383448],LUNC[0.0081 25000000000],MANA[2685.32 06702000000000],MATIC[593 9.832078186607306 4],SOL[84.520681486617664 0],USD[2392.143048124544113 8000000],USDT[0.00068800780 00000] |
| 03021514 | AKRO[1.000000000000000000],BAO[1.000000000000000000],NFT (567906537634622218)[1],TRU[1.00000000000000000 0],UBXT[1.00000000000000000 0],USD[1.058920230000000000],USDT[0.00022283150842444] |
| 03021515 | SOL[0.009120000000000000],USD[5.147432522500000 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03021516 | BICO[24.036701000000000],CAD[0.000000676610522],KIN[3.000000000000000],USDT[0.0000000380218923] |
| 03021517 | SOL[24.995250000000000],USD[2821.000000000000000] |
| 03021526 | AVAX[0.000000044222262],BTC[0.000000079712800],SOL[0.000000061308745],USD[0.000000764630047],USDT[0.000000136236031] |
| 03021529 | BTC[0.000001576000000000] |
| 03021536 | AVAX[0.094377010000000000],BAO[5.000000000000000],BNB[0.001153120000000000],KIN[2.000000000000000],MATH[1.000000000000000],SOL[0.002523660000000],TRX[1.000000000000000],USDT[0.000000036820682] |
| 03021540 | USD[0.094894004754952] |
| 03021541 | ADABULL[1.600000000000000],AVAX[0.000000065343100],BAND[0.000000087717476],BNB[0.000000052208844],BNT[0.000000013686400],BOBA[25.856637606000000],BTC[0.000000000153738],DOGE[391.499146512645480],ETH[0.308293039261220],ETHW[0.000000036817200],EUR[0.000000071594660],FTT[26.955167790467333],GMT[206.099380962313700],HNT[0.000000082600000],IMX[0.000000017420175],LINK[0.000000012430000],LOOKS[185.189531110554589],LUNA2[6.578970475000000],LUNA2_LOCKED[15.350931110000000],MATIC[0.000000001720000],OKB[10.479456039839588],RAY[369.116241481380024],SOL[21.735103550266066],USD[20.000000000000000] |
| 03021543 | USD[4.198337675911263T],USDT[82.891000000000000] |
| 03021547 | BAO[4.000000000000000],GBP[0.000000009900320],KIN[1.000000000000000],NFT [288755137998239559]{1},NFT [293782109353700687]{1},SHIB[1819126.224957710000000],USD[0.000000204386102] |
| 03021551 | USD[0.001002763450000],USDT[-0.000917184657550 8] |
| 03021561 | USD[0.001903714545716] |
| 03021564 | FTT[8.919665160000000],USD[0.000003784790004],USDT[0.0000014176974 68] |
| 03021565 | AUDIO[176.749800000000000],LUNA2[44.552404760000000],LUNA2_LOCKED[103.955611100000000],TLM[1216.000000000000000],USD[0.035860464289515 0],USDT[0.000000870143400] |
| 03021568 | SOL[0.000000010000000],USD[86.432470881726271 1] |
| 03021570 | USD[0.288331820045667 8],USDT[3709.129392796416331 0] |
| 03021572 | BTC[0.000000018401456],CAD[0.000000014164723],FTM[0.000000001068816 4],FTT[0.001789859226835 19],MANA[0.000000076559750],USD[0.000000157978485] |
| 03021575 | USD[0.0961889712741944] |
| 03021591 | AKRO[5.000000000000000],APT[10.040538420000000],ATOM[0.001844190000000],BAO[5.000000000000000],DENT[4.000000000000000],KIN[2.000000000000000],MATIC[0.001408230000000],NEAR[201.489754750000000],RSR[2.000000000000000],SOL[0.000916700000000],USD[0.021243116648796 8] |
| 03021592 | BAO[2.000000000000000],BNB[0.000004210000000],DENT[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],KIN[3.000000000000000],TONCOIN[705.839195272710939 0],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000323430469],USDT[0.000002355260706 9],XRP[1054.935033170000000] |
| 03021599 | AURY[2.781200490000000],AXS[0.193938250000000],BTC[0.000300000000000],ETHW[0.004000000000000],GENE[7.600000000000000],GOG[6.882918160000000],IMX[7.600000000000000],MANA[3.601929500000000],SPELL[0.001613000000000],SRM[0.734561480000000],USD[73.478261844442947] |
| 03021603 | ATLAS[219.980000000000000],USD[0.849771645000000] |
| 03021605 | ETH[0.000000002749153T],FTM[0.000000034045400],FTT[0.000000002113803 9],LUNA2[0.000000410525537],LUNA2_LOCKED[0.000000957892920],LUNC[0.008939277700000],MATIC[0.000000035730600],USD[0.000000005023815] |
| 03021612 | NFT [336497899464908209]{1},USD[25.000000000000000] |
| 03021616 | ETH[0.000000100000000],NFT [405660372503350507]{1},NFT [533888102727788040]{1},NFT [536104763709446569]{1},SOL[0.008000000000000],TRX[0.213593000000000],USD[391.559420609700000],USDT[0.7973713798875000] |
| 03021617 | USD[0.096339711760888] |
| 03021620 | LTC[0.018000000000000] |
| 03021623 | BTC[0.000000006000000],ETHE[0.000000000298932],EUR[0.000000221868000],USD[1.755630567479285 3],XRP[146.508880896574415 8] |
| 03021625 | USD[0.349383815723028 0],USDT[7.922683200000000] |
| 03021633 | BNB[0.292669380000000],BTC[0.003655673000000],ETH[0.050082300000000],ETHW[0.050808230000000],SOL[1.233366410000000],USD[-66.804254292241678100000000] |
| 03021636 | BTC[0.002061520000000],USDT[0.000175089748728 6] |
| 03021637 | ATLAS[309.075122735445200] |
| 03021639 | AAVE[0.000043000000000],APE[0.004516600000000],ETH[0.000054852853556],EUR[0.004325810000000],KIN[1.000000000000000] |
| 03021640 | ALGO[0.000000065613744],FXS[0.000000076362428],LOOKS[0.000000011527220],PEOPLE[0.000000081412538],TRX[0.000000046811320],USD[0.000000108087460],USDT[0.000000063219188],WAVES[0.000000007640718],XRP[0.000000060000000] |
| 03021644 | XRP[0.041672110000000] |
| 03021654 | USD[0.001321899400000],USDT[0.000000083915000] |
| 03021656 | ATLAS[1400.000000000000000],USD[0.171481183970000],USDT[0.006697800000000],XRP[0.980000000000000] |
| 03021658 | BTC[0.061294042000000],ETH[0.419000000000000],ETHW[0.419000000000000],EUR[0.960691469000000] |
| 03021661 | AVAX[0.000000109863400],BNB[0.000000045768600],FTT[25.000000000000000],LUNA2[0.001738490654000],LUNA2_LOCKED[0.004056478192000],LUNC[378.560000000000000],USD[2.000019974279917 9],USDT[0.000000138559204] |
| 03021663 | USD[25.000000000000000] |
| 03021664 | ATLAS[1418.893930265550000] |
| 03021669 | USD[10.000000000000000] |
| 03021670 | BTC[0.002254360000000],EUR[6.000000000000000],USD[152.953897346500000000000000] |
| 03021672 | AKRO[2.000000000000000],BAO[3.000000000000000],BTC[0.035741160000000],DENT[1.000000000000000],ETH[0.310261900000000],ETHW[0.390388330000000],EUR[0.002781540215240],FTM[6.990326210000000],KIN[4.000000000000000],RSR[1.000000000000000],SOL[0.000182700000000],TRX[3.000000000000000] |
| 03021678 | AVAX[0.100000000000000],BAO[78000.000000000000000],CVC[33.000000000000000],DODO[38.300000000000000],DOT[0.500000000000000],ETH[0.961807600000000],LOOKS[4.000000000000000],LUNA2[1.254131295000000],LUNA2_LOCKED[2.926336560000000],LUNC[273089.730000000000000],PEOPLE[130.000000000000000],SHIB[30000.000000000000000],SLP[4.000000000000000],SOS[2.000000000000000],USD[1.391874516313370 0],USDT[1923.120199520000000] |
| 03021679 | NFT [385816518163772723]{1},USD[0.000000090088460],USDT[0.000000082487110] |
| 03021680 | AVAX[0.000000004164310],BTC[0.000000001089241 6],DOT[0.000000001495100],ETH[0.000000092858400],FTM[0.000000038456100],LINK[0.000000084392],LUNA2[18.931125840000000],LUNA2_LOCKED[44.172626950000000],LUNC[4122292.508181736932900 0],RAY[0.000000034239212],SOL[0.000000044864500],SUSHI[0.000000048755100],UNI[0.000000067815100],USD[2366.458039256888095],USDT[0.165316630000000] |
| 03021682 | USD[0.002219173225000],USDT[0.000000034514790] |
| 03021687 | USD[0.000000100213697],USDT[0.000000024083134] |
| 03021688 | BTC[0.011405588930000],FTM[150.000000000000000],FTT[35.000000000000000],GODS[50.000000000000000],LOOKS[80.000000000000000],RAY[783.643085880000000],RUNE[80.000000000000000],USD[9.629388953058360 0] |
| 03021691 | SPELL[18500.000000000000000],USD[0.705640875000000] |
| 03021693 | USD[25.000000000000000] |
| 03021695 | GST[1.000000000000000] |
| 03021696 | EUR[0.000000010000000],GME[0.000000100000000],GMEPRE[-0.000000008761055],USD[103.005948144620129 6] |
| 03021704 | LOOKS[0.003389490000000],USD[0.003390481647268 0],USDT[0.000000123743351] |
| 03021708 | AVAX[0.077682900000000],BTC[0.000000008843126],ETH[0.000000074877745],FTM[2026.507956690000000],LUNC[0.000000005923940],MANA[529.174355920000000],USD[0.002516913134066 1],USTC[0.000000054858963] |
| 03021711 | AKRO[1.000000000000000],DENT[1.000000000000000],KIN[8.000000000000000],NFT [342163682522590661]{1},NFT [449957669368422985]{1},NFT [505181226823242811]{1},NFT [534250639955459751]{1},NFT [571747565733169010]{1},RSR[1.000000000000000],SXP[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000013701450 4348] |
| 03021716 | BTC[0.010497900000000],ETH[0.084983000000000],ETHW[0.084983000000000],USD[46.2915253700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03021717 | BAO[1.000000000000000000],CEL[42.296589310000000],CRO[22.472028010000000],ETH[0.032619350000000],ETHW[0.032217800000000],EUR[0.178122616276785B],KIN[2.000000000000000],RSR[1.000000000000000],SRM[51.507480140000000000] |
| 03021718 | CEL[50.531672756155710],USD[0.091147630000000] |
| 03021720 | USD[0.000000069920000] |
| 03021723 | DOGE[64.046984938848181B],USD[0.00000080530117],USDT[0.0096473188345678] |
| 03021727 | USD[0.037778436501B016],USDT[105.082785272872704] |
| 03021732 | USD[1.954977595550000] |
| 03021738 | DOGE[12566.279400000000000],ETH[0.0009320000000000],ETHW[0.0009320000000000],USD[0.702653487000000],USDT[0.8800723100000000] |
| 03021741 | BAO[1.000000000000000],EUR[0.0000003141540002],TONCOIN[3.013563030000000000] |
| 03021742 | EUR[837.200602064767073ZL],LTC[19.013070160000000],TRX[0.000032000000000],USD[0.000000087669706],USDT[321.4182227511367225] |
| 03021750 | SOL[243.186339050000000] |
| 03021758 | SOL[30.000000000000000] |
| 03021764 | BTC[0.023339640000000],MNGO[450.000000000000000],USD[3.78548780251B3528],XRP[58.000000000000000] |
| 03021767 | AXS[0.081209000000000],BTC[0.000000004000000],DOGE[0.770480000000000],ETH[0.000000200000000],GMT[0.000000008621615],LUNA2[0.652517709100000],LUNA2_LOCKED[1.522541321000000],ROOK[0.000209930000000],RUNE[0.021808000000000],STEP[0.094670000000000],USD[0.000000036523T353],USDT[258.80000185561443] |
| 03021768 | DOGEBULL[1022.2178756300000000],EOSBULL[3223327.652039390000000],ETHBEAR[230000000.000000000000000],USD[0.000000147843722],LUNA2[0.138191464600000],LUNA2_LOCKED[0.322446750800000],LUNC[30091.482373610000000],THETABULL[11728.036067720000000],TRX[0.001152000000000],USD[0.009998830000000],USDT[182.088868005723932],XRP[305.039682550000000],XRPBULL[1713707.363554870000000] |
| 03021775 | USD[0.000000004500000] |
| 03021782 | DENT[30900.000000000000000],EUR[1.373665864500000],USD[0.000000089299178] |
| 03021785 | EUR[0.000000127191537] |
| 03021790 | USD[5.000000000000000] |
| 03021798 | SOL[0.000000014050000],USD[0.000000731241316],USDT[177.210000139122200] |
| 03021799 | BTC[0.000000028808200],ETH[0.000000089434000],FTT[0.098540438130660],LUNA2[0.045976682750000],LUNA2_LOCKED[0.107278926400000],LUNC[10011.519468247360630],SOL[0.000000070000000],USD[6.354235631313T350],USDT[0.000000082558238] |
| 03021808 | SOL[0.000000091860000],USDT[0.000001095103768] |
| 03021809 | BNB[7.126480000000000] |
| 03021812 | FTT[3.299620000000000],MANA[27.994400000000000],RNDR[9.100000000000000],USD[2.386299925285600],WAVES[2.499500000000000] |
| 03021816 | USD[0.000000164014105],USDT[3.4886911000000000] |
| 03021819 | BTC[0.000034950000000] |
| 03021820 | USD[30.000000000000000] |
| 03021825 | USDT[0.000000097297496] |
| 03021828 | ETH[0.740859210000000],ETHW[0.740859210000000],USDT[1070.679100000000000] |
| 03021833 | AVAX[0.000000085256000],DOT[0.000000955550100],EUR[0.000000091040534],LINK[0.000000083020700],LUNA2[0.001378760363000],LUNA2_LOCKED[0.003217107513000],SRM[0.000331110000000],SRM_LOCKED[0.191286320000000],USDT[0.004323045624802Z],USDT[0.000000016033935] |
| 03021837 | BTC[0.000000081400000],FTT[0.000055268444384800],USD[0.000000011750000] |
| 03021844 | LUNA2[0.438964999800000],LUNA2_LOCKED[1.024251666000000],LUNC[95588.552898000000000],USD[0.000000147843722],USDT[0.000000050386000] |
| 03021847 | IMX[158.306804250000000],USD[0.000000022804800],USDT[0.000000003341328] |
| 03021851 | SOL[0.000000100000000],USD[0.030917164221286],USDT[0.000000046320016] |
| 03021855 | BTC[0.057788440000000],DOGE[54.989000000000000],ETH[0.060000000000000],ETHW[0.060000000000000],USD[1.100160100000000] |
| 03021856 | BNB[0.000000010000000],BTC[0.000000009200000],ETH[0.000000100000000],USD[2.999612769221145 1],USDT[1.155949495825792] |
| 03021860 | LUNA2[0.000000031000000],LUNA2_LOCKED[1.426075124000000],USD[0.002864419580569],USDT[0.000101225903362] |
| 03021861 | USDT[0.000000015836720] |
| 03021864 | ETH[0.050932240000000],ETHW[0.050932240000000],EUR[0.000063296120125],USD[0.000239629628125] |
| 03021865 | BTC[0.000048160000000] |
| 03021874 | ATLAS[5410.022654800000000],BAO[2.000000000000000],GBP[0.000000028052293],RSR[1.000000000000000] |
| 03021882 | USD[0.003016677750132] |
| 03021887 | BAO[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],USDT[0.000000072164706] |
| 03021891 | AKRO[1.000000000000000],AVAX[0.000400900000000],BAO[2.000000000000000],BNB[0.000000055981069],ETH[0.090279530000000],ETHW[0.089231710000000],EUR[0.180424472603525],KIN[3.000000000000000],MANA[42.329227390000000],SOL[0.000024960000000],TRX[2.000000000000000] |
| 03021895 | AURY[0.157610606406204],BTC[0.000000058401360],USD[0.000004315386],USDT[0.000000128383976] |
| 03021896 | BTC[0.000000244000000],ETH[0.000000007300000],USD[0.000561778068241] |
| 03021897 | TRX[0.000777000000000],USD[0.007281719510000],USDT[779.580000000000000] |
| 03021898 | ETH[5.877351100000000],ETHW[5.877351104553971],SAND[0.859950000000000],USD[144.926596620000000],USD[0.831433177012500],XRP[0.510000000000000] |
| 03021903 | EOSBULL[39600.000000000000000],THETABULL[0.999800000000000],TRX[0.761903000000000],USD[-1.472598847852320],USDT[1.629895270424132] |
| 03021906 | ETH[0.994801000000000],ETHW[0.994801000000000],LTC[0.000415000000000],USDT[2.421100000000000] |
| 03021912 | USD[0.000000040165568] |
| 03021914 | BTC[0.124766618534877B9],ETH[0.000000004233448],ETHW[0.238758980000000],TRX[0.023853000000000],USD[0.000000149118713],USDT[0.000314122920494],XRP[17.509399330000000] |
| 03021921 | RSR[1.000000000000000],TRX[2.000000000000000],USD[0.000000003958835],USDT[0.789617020000000] |
| 03021922 | BTC[0.000029450000000] |
| 03021923 | USD[25.000000000000000] |
| 03021932 | BNB[0.000000071999850],BTC[0.000000056553618],SPELL[0.000000020361336] |
| 03021936 | USDT[0.000040599624295] |
| 03021937 | JOE[0.031536256223492],USD[0.109130208200000] |
| 03021938 | BTC[0.002600024441287],EUR[0.000000081501622],FTT[26.322451400000000],TRX[0.000054000000000],USD[0.000000061559565],USDT[0.769419606210600] |
| 03021946 | BOBA[0.008028660000000],DENT[1.000000000000000],GALA[0.084839235287425Z] |
| 03021958 | USDT[0.000000045989104] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03021959 | GALA[220.000000000000000],GODS[177.900000000000000],GOG[113.000000000000000],IMX[37.297300000000000],SOL[0.700000000000000],USD[0.9722398802635644] |
| 03021971 | NFT[307847140163527563][1],NFT[32324018729921544 2][1],NFT[474926705429293636][1],NFT[530408337040520349][1],TRX[1.000000000000000],USD[2798.339985666769651 0],USDC[200.000000000000000],USDT[374.3571272652028868] |
| 03021979 | USD[25.000000000000000] |
| 03021982 | BTC[0.000059162556150 0],LRC[5.998860000000000],SHIB[2500000.000000000000000],USD[241.0507091097500000],XRP[1000.000000000000000] |
| 03021987 | BTC[0.000006185000000] |
| 03021988 | BTC[0.000000058000000],LUNA2[0.000010121117 00],LUNA2_LOCKED[0.000023569492740 0],MATIC[0.000770640000000 0],STMX[0.000000067656616],USD[0.0000000740 52332] |
| 03021997 | EUR[2.000000000000000],USD[33.033832938087 1019] |
| 03021999 | AVAX[0.000000084824587],FTT[0.000000008565000 0],USD[0.000000123554526],USDT[22.3204279058571491] |
| 03022001 | USDT[2.290000000000000] |
| 03022003 | CRO[3489.77390000000000 0],ETH[0.570000000000000],ETHW[0.570000000000000],LUNA2[0.566745289500 0000],LUNA2_LOCKED[1.322405675000000 0],LUNC[123409.980000000000000],USD[0.0012371427558230] |
| 03022010 | AKRO[2.000000000000000],ALPHA[1.000000000000000],BAT[1.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000016781600],GRT[1.000000000000000],KIN[1.000000000000000],SRM[1.018849460000000],TRX[0.000852000000000],UBXT[3.000000000000000],USD[0.000000009562077 8],USDT[0.7532.1688177273887057] |
| 03022017 | USD[0.751707255362479 6],USDT[-0.0553349258364176] |
| 03022021 | USDT[0.000061470000000] |
| 03022022 | AVAX[0.016295691159033 4],USD[1.521950000000000 0],USDT[0.000000090750000] |
| 03022023 | BTC[0.000100008795000 0],MATIC[30.000000000000000],USD[3.092232814094617] |
| 03022027 | BTC[0.000477205128429],SOL[0.299990002975479 2],USD[0.350164762725000 0] |
| 03022032 | ATLAS[239.756519900000000 0],BAO[1.000000000000000],KIN[1.000000000000000],TLM[45.280625010000000 0],USD[0.001826511055534] |
| 03022034 | POLIS[71.200000000000000],USD[0.665419186000000 0] |
| 03022035 | USD[0.000000087500000],USDT[0.000000005031185 0] |
| 03022036 | USD[1.686052084500000 0],USDT[0.743000007257164],WNDR[400.1168870600000000] |
| 03022040 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],ETH[0.00977319000000 00],ETHW[0.009649980000000],LINK[3.066377380000000],TRX[1.000000000000000],USD[40.2007767492626464] |
| 03022043 | BTC[0.000000033252500],ETH[0.000947130000000],ETHW[0.000947130000000],SOL[0.573475948921163 8],USD[0.0000094177202608] |
| 03022052 | BTC[0.062800000000000],EUR[0.5769324260000000] |
| 03022064 | TRX[0.000270000000000],USD[3.85204147509955 75],USDT[-0.0010789620505322] |
| 03022067 | BTC[0.000098043000000],ETH[0.002000000000000 0],ETHW[0.002000000000000 0],USD[0.4919888220000000] |
| 03022072 | USD[0.000000072603611] |
| 03022075 | ATLAS[199.791000000000000 0],POLIS[18.400000000000000],USD[0.5130333524000000 0],USDT[0.0003728161 23752] |
| 03022076 | 1INCH[522.374687140000000 0],AAPL[1.970000000000000 0],TSLA[1.650000000000000 0],USD[27.378297566580000 0],USDT[0.000000163084726],WNDR[1.000000000000000] |
| 03022078 | DYDX[0.000000007865800 0],ETH[0.007359093380741 2],ETHW[0.007359093380741 2],TONCOIN[0.000000004472000 0] |
| 03022084 | STMX[0.000000001287585 0],USD[0.004627802592388 4] |
| 03022089 | BTC[0.000061400000000] |
| 03022096 | USD[25.000000000000000] |
| 03022097 | AKRO[1.000000000000000],EUR[0.0671551850318420] |
| 03022098 | XRP[0.000040000000000] |
| 03022101 | ALICE[3.000000000000000 0],ETH[0.003791430000000 0],ETHW[0.003791430000000 0],LUNA2[0.143759719500000 0],LUNA2_LOCKED[0.335439345400000 0],LUNC[31303.981581110000000],USD[-1.1047777142955814000000 0],USDT[0.0000002888696867] |
| 03022103 | POLIS[15.200000000000000 0],USD[0.2844984229000000],USDT[0.000000090320376] |
| 03022104 | USD[14.277725110000000] |
| 03022107 | USD[0.0013289554000000 0],USDT[1.4942239075000000] |
| 03022114 | GODS[0.078131000000000],USD[0.0031757173750000] |
| 03022117 | DOGEBULL[421.007908100000000 0],USD[0.0808658990000000] |
| 03022123 | POLIS[806.487580000000000],USD[0.8497249440000000] |
| 03022131 | USD[0.0000000834975 61],USDT[0.000000025314356] |
| 03022135 | DOGE[1.000000000000000],ETH[3.917546110000000 0],ETHW[3.917257354919514 8],USD[0.000164551034666],USDT[21718.6815289500000000] |
| 03022136 | AKRO[1.000000000000000],BAO[10.000000000000000 0],BTC[0.000001218100140],ETH[0.000338700000000],ETHW[0.000338700000000],FTM[0.0019770917463488],FTT[0.000148009036877],KIN[5.000000000000000 0],SHIB[296.044597120000000],SOL[0.000086843882277],UBXT[1.000000000000000],USD[0.000000048424241] |
| 03022141 | USD[41.591763172100000 0] |
| 03022143 | BTC[0.000005570000000 0] |
| 03022151 | BNB[0.000000050478075],EUR[0.0047927900000000 0],KIN[1.000000000000000],USDT[0.000000091649164] |
| 03022153 | NFT[359047820659272397][1],NFT[500752324200638168][1],NFT[554394683714569280][1],USDT[0.000000901794 3270] |
| 03022156 | USD[0.000000090530000],USD[0.9094831750000000] |
| 03022160 | USD[25.000000000000000] |
| 03022168 | USD[-88.5737908797425166],USDT[281.3431036430538400] |
| 03022172 | CRO[0.000000062237600],EUR[0.000000096478701],SOL[0.000000072149920],USD[0.000000068988193] |
| 03022173 | BTC[0.000938544929253],XRP[0.000000131020000] |
| 03022175 | ATLAS[0.772000000000000 0],CONV[0.456000000000000 0],LUNA2[0.000000010000000],LUNA2_LOCKED[14.030421330000000 0],TRYB[0.096480000000000],USD[225.979106306621192],USDT[361.6413079364612335],XRP[0.657400010000000] |
| 03022177 | BTC[0.000000010545000],USD[0.000000080096676],USDT[6.053789048736112] |
| 03022178 | APE[0.755320000000000],AUDIO[6.448200000000000],STG[533.726200000000000 0],TRX[5.006200000000000 0],USD[4513.446443809029893 9],USDT[0.000000020781448] |
| 03022182 | 1INCH[0.241897108894234],AAVE[0.0025082005730727],APE[-0.0617829428148639],ATOM[-0.072698055385731 8],AVAX[0.034607261623264 9],BCH[0.001002416939666 2],BNB[-0.0025387466584228],BTC[0.0009394887361 67],DOGE[1.192897880778441],DOT[-0.0954020503835751],ETH[-0.000640320223450 2],GMT[-1.026075737848663 5],GRT[1.589190528366647],LINK[0.172948304453437 6],LTC[0.000533734441957],MATIC[0.497012039074939 2],OMG[0.4727986557176 56],SOL[-0.0071753796850220],SUSHI[0.562002500000000 0],SXP[-28.5602854811548816],TRX[0.397937148492 6260],UNI[-0.0962792997462211],USD[4896.9657734834432074000 00000],USDT[0.00360000000000 00] |
| 03022184 | SHIB[2080462 6.245606600000000 0],USD[144.7667747016838708] |
| 03022185 | BTC[0.0007825840000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03022187 | BTC[0.000000003968000],LINK[2.608314605953 4016],TRYB[65.199554310000000],USD[0.0037200002820563] |
| 03022189 | AKRO[1.000000000000000],BAO[3.000000000000000],KIN[2.000000000000000],MATIC[0.001907070000000],SOL[0.000167800000000],TRX[1.000000000000000],USD[0.0025625843649052],USDT[0.000000139621646] |
| 03022193 | FTT[3.192407103619 0774],KIN[1.000000000000000] |
| 03022200 | USD[30.000000000000000] |
| 03022203 | FTT[0.000000098778960],USD[0.000102186553930],USDT[0.000000003000000] |
| 03022205 | USD[25.000000000000000] |
| 03022206 | BTC[0.000002400000000] |
| 03022207 | BTC[0.001497131590000],ETH[0.004591111000000],ETHBULL[0.004672335390000],ETHW[0.004591065303621],FTT[3.919730560000000],SNX[11.702738850000000],SOL[0.008380003000000],USD[184.527402548329 0028],USDT[5.8342211884079866] |
| 03022210 | USD[25.000000000000000] |
| 03022211 | AUDIO[1.000000000000000],DENT[1.000000000000000],MATH[1.000000000000000],SECO[1.020656850000000],TRX[1.000000000000000],USD[0.000000038754598],USDT[0.000000061488525] |
| 03022218 | USD[0.000000012321 4946],USDT[0.000000098692090] |
| 03022221 | AKRO[2.000000000000000],AUDIO[1.012918450000000],BAO[15.000000000000000],BTC[0.000002090000000],DENT[3.000000000000000],DOGE[1.000000000000000],ETH[0.000006460000000],ETHW[0.000006460000000],FIDA[1.032265380000000],FRONT[1.000000000000000],GBP[0.000867466088 9870],GRT[1.000000000000000],HOLM,YJ[1.342898400000000],KIN[2.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000] |
| 03022230 | USD[-0.539554525936 1378],USDT[0.593156290000000] |
| 03022236 | USD[2.070854327350000],USDT[0.000000048958901] |
| 03022238 | LINKBULL[49.990500000000000],MATICBULL[26.994870000000000],USD[25.832544330000000] |
| 03022240 | SHIB[493.305677494781 0364],USD[0.100977509078 0747] |
| 03022244 | FTT[0.019587250000000],USD[0.000008768054750] |
| 03022245 | ATLAS[1130.000000000000000],USD[0.124379670488 1799],USDT[0.005973020000000] |
| 03022249 | USD[0.000000050000000] |
| 03022261 | AKRO[8.000000000000000],ATLAS[0.000000078495000],BAO[24.000000000000000],BAT[0.004559150850 00000],BTC[0.000000050780332],DENT[10.000000000000000],DOT[0.000000048894449],ENJ[0.004589248600000],FIDA[0.000091500000000],FTM[0.000000041736330],FTT[0.000000004474870],GALA[0.009129831512 0000],H OLYJ[0.000196710000000],MXI[0.000000091265000],JOE[0.000000065400000],KIN[13.000000000000000],MATIC[0.004207118072 1594],MBS[0.000000006221342],NFT [380045360104302843][1],NFT [39149457232 3461383][1],NFT [477658053158196570][1],NFT [503534369108733481][1],NFT [519868519023117958][1],NFT [527561088564156856][1],POLIS[0.000000059000000],PRISM[0.447025298860 0000],RSR[3.000000000000000],RUNE[0.002139881065265],STARS[0.000000088350000],TOMO[1.006192660000000],TRU[1.000000000000000],TRX[2.000000000000000],USD[0.0012999167177060] |
| 03022263 | USD[25.000000000000000] |
| 03022264 | BTC[0.014597226000000],ETH[0.195962760000000],ETHW[0.195962760000000],EUR[877.900000000000000],FTT[4.699107000000000],USD[0.731498747375 0000] |
| 03022273 | USDT[0.840651672000000] |
| 03022274 | LUNC[17847.043090000000000],TRX[0.006412000000000],USD[0.0131699185701811 00000000000],USDT[0.0023990351087527] |
| 03022275 | USD[25.000000000000000] |
| 03022281 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000069051108],USDT[0.0000000077205750] |
| 03022284 | TLM[0.956600000000000],USD[0.002983925354751],USDT[0.000000001171708] |
| 03022293 | RUNE[4.647079500000000],SHIB[630000.000000000000000],SOL[1.178759720000000],USD[9.3278667256535419] |
| 03022296 | ATLAS[649.870000000000000],POLIS[10.298880000000000],SAND[6.998600000000000],SOL[0.519912000000000],USD[0.757127886250000],USDT[0.000000080722248] |
| 03022297 | BNB[0.000000004227 8476],BTC[0.000000083488780],FTT[0.000000046911321],LTC[0.000000073553332],USD[0.000002283672352],USDT[0.000016278735 7281] |
| 03022298 | ETH[0.018750000000000],ETHW[0.018750000000000],EUR[300.000000000000000],USD[-145.725182568000000000000000] |
| 03022303 | CRV[0.000000045888300],DOT[0.000000091200000],FTT[0.000000022671009],MATIC[0.000000071896000],SOL[0.000000006136206],USD[0.000000240270161 0],USDT[0.0000000151496477] |
| 03022309 | USD[35.424732792000000] |
| 03022314 | USD[25.000000000000000] |
| 03022317 | ETH[0.136000000000000],ETHW[0.136000000000000],USDT[16.539151802000000] |
| 03022320 | ENJ[18.996390000000000],ETH[2.507579530000000],ETHW[2.507579530000000],MANA[5.998860000000000],USD[4.960492335000000] |
| 03022321 | NFT (540645235043666517)[1],TONCOIN[12.700000000000000],USD[0.310892572000000],USDT[0.000000009786 1941] |
| 03022324 | USD[0.018723491250000] |
| 03022325 | 1INCH[1.990168074013 8500],BTC[0.001720100000000],FTT[0.056364981559 0000],HT[2.531615479160 7100],SOL[0.123388592740000] |
| 03022326 | BTC[0.000054358642600 0],ETH[0.000052310000000],ETHW[0.000523100000000],SOL[0.007460000000000],USD[33525.741131323250 0000] |
| 03022330 | ETH[0.000000010000000],FTT[0.005128864986672],ORBS[5190.000000000000000],USD[0.061877565138650 3],USDT[0.002469854800000] |
| 03022332 | BTC[0.000000078287252],USDT[0.000000039415 2324] |
| 03022335 | ATLAS[240.000000000000000],GALA[90.000000000000000],MBS[62.000000000000000],SOL[0.210000000000000],SPELL[50498.700000000000000],USD[7.085190568300 0000],USDT[0.000000082909950] |
| 03022338 | KIN[2.000000000000000],USDT[0.000000082000000] |
| 03022342 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.040695930000000],KIN[2.000000000000000],NFT (559071917307114660)[1],TONCOIN[0.319510952868300],UBXT[1.000000000000000],USD[0.000000030941100],USDT[0.000000068504372] |
| 03022343 | BTC[0.000000004281323],LUNA2[0.592640883000000],LUNA2_LOCKED[1.382828727000000],LUNC[129048.800000000000000],USD[0.000019378782793],XRP[14.453648520000000] |
| 03022347 | NEXO[65.621904300000000],TRX[0.000777000000000],USD[8.656173827 1237550],USDT[0.000000615345953] |
| 03022353 | TONCOIN[0.064396000000000],USD[0.000000097500000] |
| 03022363 | ATLAS[1119.806200000000000],USD[0.833651684625 0000] |
| 03022365 | DYDX[0.095600000000000],LDO[0.996200000000000],LOOKS[0.780061060000000],SOL[1.572851440000000],USD[0.019197570835909],USDT[0.000000088621859] |
| 03022367 | ALGOBULL[99394908 0.000000000000000],EOSBULL[1196760.600000000000000],GRTBULL[3608.204749440000000],SUSHIBULL[25694860.000000000000000],SXPBULL[3428653.760000000000000],USD[0.665847675298 9140],USDT[0.091631923700000],XRPBULL[296786.360000000000000] |
| 03022368 | USDT[0.005577811100000 0] |
| 03022369 | ALTBULL[1.940000000000000],BULL[0.003829998100 0000],USD[0.1419019192500000],USDT[0.000000067287470] |
| 03022386 | BTC[0.000799940000000],USDT[1.480293550000000] |
| 03022388 | ATLAS[1369.726000000000000],USD[0.460027330000000],USDT[1.299276003489 3526],XAUT[0.000090180000000] |
| 03022397 | BTC[0.235108470000000],EUR[0.333510609520 2723],SHIB[2693232.168769390000000],USD[0.000000102805941] |
| 03022398 | BTC[0.000000068145110],CEL[0.000000001292000],DOGE[0.000000007805 3950],GME[0.000000003000000],GMEPRE[-0.000000027244356],USD[0.0000215190785032] |
| 03022399 | APT[0.996000000000000],BCH[0.000894200000000],BTC[0.000045880290000],ETH[0.000969600000000],LTC[0.009838000000000],LUNA2[0.019123107930000],LUNA2_LOCKED[0.044620585180 0000],LUNC[4164.097014000000000],SOL[0.006748000000000],TRX[0.003240000000000],USD[0.000000088926440],USDT[1277.956913 3734616800],XRP[0.624222000000000] |
| 03022408 | BTC[0.000016000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03022409 | ATLAS[2884.066255230011 16595],FTM[196.374284420000000000],GBP[0.000000069 1029122],GST[0.0032384900000000000],IMX[84.8871931400000000000],LUNA2[0.0018499261470000],LUNA2_LOCKED[0.0043164943440000],LUNC[402.8253134000000000000],RAY[41.5976558000000000],USD[0.00000011 79623093],XRP[0.0015750700000000] |
| 03022410 | AKRO[2.0000000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],MATIC[0.0000000081827505],USD[0.0002025201401130] |
| 03022411 | BNB[0.0000000008656849],FTT[0.0478526111164198],RAY[0.0000000008330640],TRX[0.0000000000000000],USD[1.1520700878739729000000000],XRP[7.0000000020381794] |
| 03022415 | USD[30.0000000000000000] |
| 03022417 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT (295665925588438249)[1],NFT (334886302417472343)[1],NFT (453019603042320835)[1],NFT (485000953786390l5)[1],UBXT[1.0000000000000000],USD[0.0000000002003627] |
| 03022420 | ATLAS[15.0525921000000000],USD[0.0000548106067849] |
| 03022430 | STEP[0.0052600000000000],USD[0.0059701934620800],USDT[0.0000000044373126] |
| 03022431 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0069643400000000],KIN[2.0000000000000000],USD[0.0360867423641473] |
| 03022437 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0000004491365400],DENT[1.0000000000000000],FTM[0.0002846123643244],KIN[1.0000000000000000],MATIC[0.0000531872216528],SOL[0.0000000022848550],USD[84.6138257942801789] |
| 03022445 | BTC[0.0000271100000000],TRX[0.0000010000000000],USDT[5.0000000000000000] |
| 03022454 | FTM[0.4201448780000000],GBP[0.0000000127300065],LINK[3.0000000000000000],NEXO[55.5635791400000000],PERP[23.9952000000000000],SLP[10000.0000000000000000],USD[0.4990314892368697],USDT[48.4251144762627106],XRP[0.9600000000000000] |
| 03022462 | BAO[1.0000000000000000],SOL[0.0000021100000000],USD[0.0000074507659552] |
| 03022466 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[2.0000000090000000] |
| 03022477 | ATLAS[7056.7647827500000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],USD[0.0000000042221200],USDT[0.0000000671039619] |
| 03022478 | USD[10.9793570178000000] |
| 03022489 | ATLAS[410.0000000000000000],BTC[0.0000977010000000],POLIS[7.2000000000000000],USD[0.0000000148150000],USDT[0.0045970000000000] |
| 03022491 | BTC[0.0014119300000000],ETH[0.2577254000000000],ETHW[0.1169034000000000],LTC[7.1375310020425433],USD[621.3373378920000000],USDT[102.9680826548800000] |
| 03022492 | AVAX[71.1000000000000000],EUR[0.0000000007419082],FTT[32.7375828500000000],USD[1.8506193983677307],USDT[0.0000000017100000] |
| 03022493 | REAL[0.1607555030429720],USDT[0.0000000141895000] |
| 03022500 | USD[25.0000000000000000] |
| 03022513 | AAPL[0.0512144400000000],AMZN[0.0518288000000000],AUD[28.4913202737687246],BAO[1.0000000000000000],KIN[4.9887131300000000],USD[10.7770397380000000] |
| 03022515 | USD[25.0000000000000000] |
| 03022518 | TRX[0.0000280000000000],USD[0.0025927851700000],USDT[0.0002053671238024] |
| 03022519 | MOB[0.0216154830113889],USD[0.0482031750500000] |
| 03022521 | BAO[0.0000000000000000],BICO[4.7897047300000000],BTC[0.0159388700000000],DOGE[0.0000222800000000],ENS[4.0000565000000000],EUR[108.0061463098560394],KIN[2.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 03022522 | USD[0.3885589455813175] |
| 03022527 | ATLAS[703.7783714300000000],BTC[0.0064397200000000],ETH[0.0937162400000000],ETHW[0.0937162400000000],EUR[0.0000000080687638],POLIS[6.8169975700000000],USDT[0.0000000270581041] |
| 03022529 | BTC[0.0005000000000000],ETH[0.0050000000000000],ETHW[0.0050000000000000],SOL[0.1600000000000000],USD[0.2614423705000000] |
| 03022530 | USD[5.0000000000000000] |
| 03022533 | BTC[0.0000999975700000],EUR[12.1552533000000000],USD[-4.6432077820324761] |
| 03022538 | ATLAS[294.9276412100000000],DOGE[153.2491974000000000],USD[0.0000000092662853],USDT[0.0000000098886640] |
| 03022542 | AURY[0.0001200000000000],GOG[77.7771050889150000],SPELL[2.7702478761864000],USD[0.0000000102827540] |
| 03022551 | AKRO[1.0000000000000000],ATLAS[2496.3614212400000000],USD[0.0100000007531048] |
| 03022555 | ATLAS[0.0000000037000000],SOL[0.0000000006660100] |
| 03022556 | USD[0.0375017400000000] |
| 03022563 | USD[25.0000000000000000] |
| 03022568 | BNB[0.2000000000000000],GALA[4.8598455000000000],USD[3.6308885740610300] |
| 03022571 | USD[0.0659827461730028],XRP[486.9014583600000000] |
| 03022576 | APT[0.0000600000000000],ETH[0.0005119178031500],TRX[0.0000680000000000],USD[0.6082685068225000],USDT[1.2528654869153100] |
| 03022586 | FTT[0.0000006797588000],GBP[0.9100000000000000],USD[0.0040552753419729] |
| 03022594 | FTT[71.8000000000000000],USD[0.2286905636000000] |
| 03022596 | EUR[0.0003135894137834],SHIB[199962.0000000000000000],USD[4272.5376824186931704] |
| 03022608 | GOG[180.0000000000000000],USD[1.0410124350000000] |
| 03022610 | BNB[0.0000000016141217],BTC[0.0000000031993212],ETH[0.0000000005996960],LTC[0.0000000057431286],SOL[0.0000000091604620],TRX[0.0000000061670120],USD[0.0000000521966253],USDT[0.0000000647401218] |
| 03022611 | ATLAS[7858.4500000000000000],USD[0.0055014223000000] |
| 03022612 | USD[0.0000000112821830] |
| 03022616 | ETH[0.1109554000000000],ETHW[0.1109554000000000],LUNA2[0.1589308715000000],LUNA2_LOCKED[0.3708387001000000],LUNC[9998.0000000000000000],RSR[269.7480000000000000],USD[240.0253600444542200],USDT[0.0000456328000000],USTC[15.9980000000000000] |
| 03022618 | USD[30.0000000000000000] |
| 03022619 | USD[30.0000000000000000] |
| 03022624 | BTC[0.0000000028796400] |
| 03022626 | REAL[0.0000001000000000],USD[0.0000000062252278],USDC[8674.9503338300000000],USDT[0.0000000130078850] |
| 03022627 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[2.0000000000000000],NFT (322578420416883345)[1],USD[0.0000000132342006],USDT[0.0085818012309939] |
| 03022635 | AXS[0.0000043000000000],BAO[15.0000000000000000],BNB[0.0000019000000000],CRO[0.0000014000000000],DOGE[0.0000001650000000],ETH[0.0175570100000000],ETHW[0.0175570100000000],FTT[0.0000023300000000],KIN[11.0000000000000000],KSHIB[0.0000055000000000],MANA[0.0000045000000000],MATIC[0.0000028000000000],RSR[1.0000000000000000],SAND[0.0001810000000000],SHIB[0.0000064000000000],SOL[0.0000006000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],UNI[0.0000000700000000] |
| 03022637 | BAO[4.0000000000000000],DENT[1.0000000000000000],FTT[9.4150447500000000],KIN[2.0000000000000000],USD[0.0000003621 14039],USDT[0.0000000109119247] |
| 03022639 | FTT[0.0000000095113976],GST[0.0600016800000000],LUNA2[0.2629277562000000],LUNA2_LOCKED[0.6134980978000000],LUNC[57253.0724742000000000],USD[0.3715894902237860],USDT[12.3100000057581476] |
| 03022642 | EUR[0.0000000086742051] |
| 03022646 | USD[20.0000000000000000] |
| 03022655 | ATLAS[9.5580000000000000],USD[0.0066599089500000],USDT[0.0000000075000000] |
| 03022656 | ATLAS[499.9050000000000000],CRO[249.9525000000000000],USD[1.8750000000000000] |
| 03022662 | BAO[1.0000000000000000],NFT (360684084685649130)[1],NFT (511004315116240001)[1],NFT (565413330521646930)[1],USD[0.0000000080635462] |
| 03022663 | APE[13.4000000000000000],AVAX[2.7000000000000000],BNB[0.5800000000000000],COMP[0.7505000000000000],ETH[0.1000000000000000],ETHW[0.1000000000000000],MANA[0.5912184200000000],SLP[2.6962482400000000],SOL[0.0042309000000000],USD[2.9972486600114670],USDT[0.0000000057479996] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03022673 | BTC[0.00017000070000000],USD[2.0857317408464876] |
| 03022675 | AKRO[2.000000000000000],BAO[11.000000000000000],DENT[3.000000000000000],ETH[0.000004460000000],ETHW[0.484493191753454 6],KIN[5.000000000000000],LUNA2[0.0873709504100000],LUNA2_LOCKED[0.203865551000000],MATIC[5.693797090000000 0],RSR[1.000000000000000],TRX[1.000029000000000],UBXT[5.00000 0000000000],USDTD.000010251909929S],USTC[12.369022800000000000] |
| 03022678 | USD[0.000000019869312] |
| 03022684 | BNB[0.00000008770640 9],BTC[0.000000010000000],ETH[0.006565016814862 4],ETHW[0.000000068148624],EUR[0.000923891815673],FTM[0.000000030500000],KIN[1.000000000000000],STETH[0.000000008098994],TRX[0.000000089338706],USD[-3.221470501604664 1],USTC[0.000000009800000] |
| 03022688 | POLIS[32.543511410000000],USD[0.000001110869728] |
| 03022691 | AURY[5.998800000000000],USD[14.114114630400000],USDT[0.007993000000000] |
| 03022697 | BTC[0.001166820000000],SHIB[323171.837171930000000],SPY[0.127697140000000],USD[0.000182348634220 4] |
| 03022698 | BTC[0.000099154018700 0],DOGE[269.962000000000000],FTT[11.102924840000000],POLIS[838.300195850000000],SHIB[1900000.000000000000000],SPELL[47090.272000000000000],USD[0.002254655383422 2],USDT[0.000000073064246] |
| 03022701 | KIN[1.000000000000000],USD[0.053481541353600 0] |
| 03022713 | EUR[0.000000250000000],USD[0.000000383336072],USDT[0.000000049961346],XRP[0.366920000000000] |
| 03022720 | ATOM[40.700000000000000],EUR[1.083400000000000],FTT[25.995320000000000],LINK[61.200000000000000],LUNA2[0.004592378100000],LUNA2_LOCKED[0.0010715548900000],LUNC[100.000000000000000],SOL[10.570000000000000],USD[0.893326443175000 0] |
| 03022726 | USD[0.035820282200000 0] |
| 03022732 | USD[30.000000000000000] |
| 03022733 | FTT[0.010517573899000 0],LINK[0.000200000000000],TRU[1.000000000000000],TRX[1.000000000000000],USDT[0.000000052380175] |
| 03022735 | 1INCH[72.986130000000000],ENJ[99.981000000000000],RSR[6268.808700000000000],USD[0.117050000000000] |
| 03022738 | SOL[0.040000000000000],USD[-0.183853150083056 6] |
| 03022742 | HT[0.088942000000000],REAL[38.792628000000000],USD[0.775308101000000] |
| 03022744 | BTC[0.003591290466758 4],CHF[0.000000013851156],CRO[37.341115804404532 8],ETH[0.015677700000000],ETHW[0.015486040000000],FTM[6.575014946875177 5],USD[0.000000007662765 3] |
| 03022746 | USD[0.000153730000000] |
| 03022753 | AKRO[1.000000000000000],ATLAS[51.996751400000000],BAO[2.000000000000000],BTC[0.037190280000000],DENT[3772.781804690000000],ENJ[39.276474660000000],ETH[0.257363170000000],ETHW[0.257170470000000],FIDA[1.008474070000000],GBP[0.000013495262993 6],KIN[78332.425521400000000],MATIC[55.932793 200000000],RSR[1.000000000000000],SHIB[425940.999318380000000],SOL[5.531848940000000],TRX[1.000000000000000],UBXT[1031.050568110000000],USD[0.007374366846624 7],XRP[766.870077100000000] |
| 03022755 | BNB[0.050000000000000],FTT[26.380022335753844 0],SOL[0.980000000000000],USD[-5.613542325275000 0],USDT[2.156672677071054 1],YFI[0.018998400000000] |
| 03022756 | APE[0.000000368650000],BAO[1.000000000000000],BNB[0.000008160856952],DOT[0.000000039334759],EUR[0.003366233823157 1],LINK[5.289503340000000],MATIC[0.000695400000000],USD[0.000004361413096] |
| 03022757 | BNB[0.000000001700000] |
| 03022761 | USD[30.000000000000000] |
| 03022770 | BTC[0.098666070000000],ETH[0.099934270000000],ETHW[0.098903580000000] |
| 03022771 | DOGE[13201.772617000000000],USDT[0.000000001199800] |
| 03022772 | BLT[22.000000000000000],USD[0.413105968000000],USDT[0.633260000308499 5] |
| 03022776 | ATLAS[276.672697660000000],DOGE[138.842382670000000],TRX[0.000010000000000],USD[0.000000024876661],USDT[0.000000089480110] |
| 03022781 | USD[29.495825888825000],USDT[0.000000149489033] |
| 03022782 | USD[0.000216849437968 6] |
| 03022784 | AVAX[5.001941400000000],USDT[240.023500830334814 8] |
| 03022786 | USD[25.000000000000000] |
| 03022792 | FTT[0.095231000000000],SOL[0.000000100000000],SRM[0.135154310000000],SRM_LOCKED[0.743541820000000],USDT[3.067252501225000 0] |
| 03022796 | USD[30.000000000000000] |
| 03022799 | USD[0.004153533000000] |
| 03022802 | USDT[0.000035262483220 5] |
| 03022829 | BTC[0.000000286995168],ETH[0.003056176000000],ETHW[0.003056176000000] |
| 03022831 | AMPL[0.000000001395240 0],USD[220.137919766818455 8] |
| 03022836 | ATLAS[0.000000026200000],BNB[0.000000009112633 9],FTT[0.000000004212157 4],POLIS[0.000000036654301] |
| 03022838 | BTC[0.000080000000000],USD[1.164555870000000] |
| 03022844 | USD[330.642716017542500 0] |
| 03022850 | MATIC[0.000000057641000],USD[0.000000357316255 9],USDT[0.000000120275770],USTC[0.000000082484400] |
| 03022855 | ATLAS[743.490911299620000 0] |
| 03022858 | USD[0.122611630000000] |
| 03022859 | USD[0.008134201703633 8],USDT[0.000000051598976] |
| 03022860 | LUNA2[0.387483149300000 0],LUNA2_LOCKED[0.904127348500000],USD[156.279515102500000 0] |
| 03022862 | LUNA2[0.823446003300000 0],LUNA2_LOCKED[1.921374008000000],LUNC[179307.100880000000000],USDT[26.932091174557730 0] |
| 03022863 | ATLAS[510.000000000000000],ENJ[21.995600000000000],USD[0.558998974972750 0] |
| 03022869 | ATLAS[1123.081549140000000],ENJ[0.996600000000000],SLP[1169.486000000000000],USD[0.314183344250000],USDT[0.000000090686697] |
| 03022878 | ATOM[0.000000000403456],BTC[0.000000034719750],CRV[0.000000004468178],FTT[0.000000009176870],GRT[0.000000051564478],USD[0.000001692503234],USDT[0.000000078110600] |
| 03022882 | TONCOIN[0.030000000000000],USDT[0.000000087500000] |
| 03022883 | AVAX[0.000000009057330],AXS[0.000000036064932],ENJ[0.000000069940318],EUR[0.000000007888876],FTT[0.000000088400000],GALA[0.000000017551821],LINK[0.000000069314336],MANA[0.000000075008382],MATIC[0.000000063527443],NFT[320971977215259405][1],NFT[359603919641558531][1],SAND[0.000444537967183],USD[0.000000055645798],XRP[0.000000037023600] |
| 03022904 | ETH[0.000000010000000] |
| 03022905 | KIN[1.000000000000000],USD[0.000414108255849],USDT[16.095570320000000] |
| 03022911 | BAL[2.809466100000000],BTC[0.016696827000000],DOT[4.699107000000000],ETH[0.149971500000000],ETHW[0.149971500000000],FTT[2.199582000000000],SOL[2.109599100000000],USD[0.085469000000000] |
| 03022913 | POLIS[217.856220000000000],TRX[0.000003000000000],USD[0.003770000000000] |
| 03022917 | AUDIO[1.022180900000000],BAO[2.000000000000000],BICO[1.583561410000000],DENT[1.000000000000000],ETH[0.027447510000000],ETHW[0.027105260000000],EUR[0.558369660085059],FTM[235.379390940000000],KIN[2.000000000000000],SRM[31.174983630000000],TRU[1.000000000000000],UBXT[1.000000000000000] |
| 03022920 | AURY[9.000000000000000],AVAX[2.000000000000000],IMX[19.900000000000000],LOOKS[13.000000000000000],SPELL[11300.000000000000000],USD[2.299391024500000],USDT[0.000000037139752] |
| 03022924 | ATLAS[60.000000000000000],USD[2.510155738965750 0],USDT[0.000000182051285] |
| 03022926 | BTC[0.002560487800000 0],USD[0.608496010000000] |

Schedule D-Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03022937 | USD[0.0066060348150000] |
| 03022938 | BTC[-0.0001004885836480],FTT[2.0018461100000000],USD[-50.9546712791165703],USDT[618.1520140933888386] |
| 03022939 | DENT[1.0000000040000000],IMX[112.2709269171164330],XRP[0.0319700400000000] |
| 03022944 | ATLAS[3034.3110916628593000] |
| 03022947 | ATLAS[19.9960000000000000],BAO[999.8000000000000000],BCHBULL[219.9560000000000000],BTC[0.0014999000000000],CONV[329.9340000000000000],DENT[99.9600000000000000],DMG[23.0953800000000000],GALA[9.9980000000000000],KIN[99988.0000000000000000],LINA[9.9980000000000000],MATICBULL[4.4991000000000000],Q [39.99200000000000000],REN[8.6739966583492570],SHIB[39992.0000000000000000],SOL[-0.0104946393175163],SPELL[399.9800000000000000],STMX[99.9800000000000000],TRYB[0.9998000000000000],USD[-4.4190802829319481000000000],XRP[2.0233558900000000] |
| 03022950 | BAO[0.0000001000000000],SAND[3.4001576699957720],USD[0.0000000929809126] |
| 03022957 | BTC[0.0000000096817799],USD[0.0000000062516745] |
| 03022960 | LTC[0.1505980500000000],USD[0.2490113940000000] |
| 03022978 | BTC[0.0000000035000000],GBP[0.0000002061117331],USD[0.0000000294093801] |
| 03022984 | FTT[0.0149110362000000],USD[555.8415150250000000] |
| 03022987 | BTC[0.0614453700000000] |
| 03022989 | BTC[0.0000485161024910],CHZ[9.8537000000000000],DOGE[0.8280800000000000],DOT[0.0962000000000000],ETH[0.0009477500000000],ETHW[0.0009477500000000],FTM[0.9709300000000000],SAND[0.9705500000000000],SHIB[3900000.0000000000000000],USD[8211.4368093748070831000000000],XRP[-0.1330251994081718] |
| 03023000 | DENT[1.0000000100000000],TRX[1.0000000100000000],USD[247.5467564845826671] |
| 03023001 | BTC[0.0006370800000000],USDT[0.0003623787010829] |
| 03023003 | MBS[96.9806000000000000],USD[0.4082290000000000] |
| 03023008 | NFT[392176360404944497][1],NFT[406004638514344732][1],NFT[419840889308735107][1],USD[0.0307668397437652],USDT[0.0000000056761266] |
| 03023017 | EUR[0.0000000023030174],STETH[0.0000000072915465],USD[0.0000000103131839],USDT[0.0538497795758260] |
| 03023025 | ATLAS[1580.0000000000000000],USD[0.7566943928000000],USDT[0.0060000000000000] |
| 03023029 | BTC[0.0000020079297577],ETH[0.0161175303281166],JST[0.0000000000000000],KSHIB[70.7060570100000000],LINK[0.1145385000000000],SHIB[69094.9214211200000000],SOS[783001.8234145100000000],TONCOIN[0.0000000079712263],TRX[0.6372914800000000] |
| 03023033 | FTM[424.0384956515253700],FTT[54.0956580322532800],SOL[13.5461874300000000],USD[5578.1698531398076200] |
| 03023035 | AVAX[0.0000000020376900],BTC[0.0000987130819911],DENT[1.0000000000000000],ETH[0.0000000025912200],FTM[0.0000000061589500],GRT[1.0000000000000000],LUNA2[0.0064571490690000],LUNA2_LOCKED[0.0150666811600000],OMG[1.0000000000000000],TRX[1.0000000000000000],USD[5929.0344610287592770],USDT[0.0000000179567046],USTC[0.9140406602118660] |
| 03023036 | BTC[0.0002144300000000],CRO[68.8854334800000000],ETH[0.0026258000000000],ETHW[0.0026258000000000],FTT[0.5098864200000000],USD[0.0104906856899411] |
| 03023040 | AURY[10.0000000000000000],BTC[0.0006360000000000],USD[0.9163458000000000] |
| 03023042 | USD[0.0000001521629951],USDT[0.0000000020008267] |
| 03023050 | TRX[0.0001720000000000],USD[9.9888531844000000],USDT[1991.1100000000000000] |
| 03023056 | USD[30.0000000000000000] |
| 03023057 | AVAX[0.0800000000000000],FTT[0.0000000033980960],GOG[747.6398000000000000],USD[9.2591269530252809] |
| 03023061 | ATLAS[3219.0017167085153642],AUDIO[27.6453909100000000],AURY[2.1590208500000000],FTT[2.2667200600000000],MANA[17.0411507200000000],USD[0.0000023222252184],USDT[0.0000000636829240] |
| 03023063 | USD[378.6449642360500000] |
| 03023067 | TRX[0.2369860000000000] |
| 03023074 | ATLAS[2299.1380000000000000],CRO[0.0000047000000000],FTT[6.0300253000000000],USD[0.0034659408855309],USDT[0.0000000051730923] |
| 03023086 | AKRO[1.0000000000000000],ATLAS[10826.7177188400000000],DENT[1.0000000000000000],EUR[57.7701173961197790],MTA[648.1392446600000000] |
| 03023093 | USD[0.0000000051118810] |
| 03023096 | BNB[0.0000000094000000],EUR[0.0000000093000000],USD[0.0062411258823618] |
| 03023103 | BNB[0.0000000047440000],ETH[0.0000000004840000],USD[0.0000000228022440],USDT[0.0000000039670789] |
| 03023110 | SOL[0.0000000058914900],USD[0.0358780970372157],XRP[0.0000000083534610] |
| 03023112 | 1INCH[188.9861300000000000],ATLAS[1999.7150000000000000],BTC[0.0339334900000000],DOGE[1286.0608268900000000],ETH[0.1266672500000000],ETHW[0.1266672500000000],EUR[449.9989071981254810],FTM[202.9861300000000000],LINK[12.0000000000000000],MATIC[70.0000000000000000],SAND[84.9922100000000000],SHIB[89867000000000000000],SLP[5000000000000000000],SOL[2.9045469900000000],SPELL[19897.4730000000000000],SRM[67.0000000000000000],SUN[8735.1820000000000000],TRX[4000.1313200000000000],USD[-349.9959362397175388],VGX[154.9737800000000000],XRP[286.9454700000000000] |
| 03023116 | BNB[0.0038972700000000],USD[-0.2016371742500000] |
| 03023118 | GODS[0.0585071700000000],USD[0.0000000082756114],USDT[0.0000000097784248] |
| 03023124 | USD[0.2314062300000000] |
| 03023131 | ATLAS[0.3447350100000000],BAO[1.0000000000000000],EUR[0.0000000005266568],FRONT[1.0000000000000000],KIN[2.0000000000000000],USD[0.2319497118636672] |
| 03023133 | FIDA[12.9976000000000000],USD[6.3004336710000000] |
| 03023136 | LOOKS[0.9990000000000000],USD[0.0018720844000000] |
| 03023137 | AUDIO[5.0000000000000000],AURY[1.0000000000000000],CRO[40.0000000000000000],DODO[10.0000000000000000],FTM[6.0000000000000000],HNT[0.1999620000000000],SPELL[98.6890000000000000],USD[20.0002019177500000] |
| 03023143 | BTC[0.0102286760000000],ETH[0.0100000000000000],ETHW[0.0739866800000000],EUR[0.0016365035840078],IMX[21.9960400000000000],RUNE[3.7850917100000000],USD[0.7215738000000000],USDT[85.1332571251020025] |
| 03023144 | AURY[3.0290508300000000],GENE[10.7631090500000000],GOG[293.1897251787537616],PEOPLE[17.9961948000000000],STARS[0.0779740000000000],TRX[0.0008430000000000],USD[0.1596296233356312],USDT[0.0000003599942487] |
| 03023145 | SHIB[12639491.8801041000000000] |
| 03023146 | NFT[406927225737839938][1],USD[0.0000002809188860] |
| 03023148 | USD[5.8028285791389942],USDT[0.0000000033885731],WAVES[0.4983850000000000] |
| 03023158 | AURY[1.4035662500000000],IMX[13.9998133700000000],SPELL[8758.5321880900000000],USD[0.0000000306921750],USDT[0.9645870114392339] |
| 03023162 | ETH[4.7014300000000000],ETHW[4.0043000000000000],EUR[0.0000000040000000],FTT[0.0589722437146441],USD[1.4201631832337024] |
| 03023166 | ETH[0.0240734500000000],ETHW[0.0240734500000000],KIN[1.0000000000000000],USD[0.0000209441665050] |
| 03023168 | BTC[0.4491577000000000],USD[0.0302160686990000],USDT[0.6928567900000000] |
| 03023173 | LINK[3.0000000000000000],MATIC[490.0000000000000000],SOL[0.3400000000000000],USD[1.6229061207750000],XRP[251.0000000000000000] |
| 03023176 | ATLAS[50000.0000000056510000],BTC[20.0000000021332032],CEL[0.0000000063912000],FTT[0.7808690225240083],LUA[0.0000000042800000],LUNA2[1.8369512400000000],LUNA2_LOCKED[4.2862195600000000],SRM[0.0000000070000000],TRX[0.0000000011113521],USD[0.3407854278727943],USDT[0.0000002446067275] |
| 03023177 | ETH[0.0000000227760000],NFT[297813854200121749][1],NFT[461691733562376931][1],NFT[488718155115258382][1],NFT[540129054451512278][1],USDT[0.0001362195373421] |
| 03023180 | AVAX[1.0000000000000000],GALA[129.9928000000000000],GALFAN[5.0000000000000000],MANA[20.0000000000000000],MATIC[10.0000000000000000],USD[10.5611310534000000],USD[20.0000000000000000] |
| 03023185 | BNB[0.0000000509815862],USD[1.0194002071971914],USDT[0.0000000014433135] |
| 03023188 | AKRO[4.0000000000000000],BAO[14.0000000000000000],BTC[0.0006973800000000],COPE[0.0006621000000000],DENT[1.0000000000000000],ETH[0.0000000060000000],ETHW[0.0000000060000000],EUR[0.2070217826715739],KIN[13042.7425488500000000],RSR[2.0000000000000000],SOL[0.0001580000000000],TRX[2.0000000000000000] [0],UBXT[2.0000000000000000],USD[0.0000248747215446],USDT[0.0018182482293861] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03023192 | TRX[0.000004000000000],USD[0.0002497903571854],USDT[0.0669327820000000] |
| 03023194 | AXS[0.4679186626856001],BABA[0.0000014200000000],BAO[2.0000000000000000],BTC[0.0000000600000000],DOGE[0.0000013900000000],SAND[10.4048632900000000],TRX[1.0000000000000000],USD[0.0000000052191836] |
| 03023195 | FTT[0.9998000000000000],USD[1.5010000000000000] |
| 03023199 | BNB[1.4857443800000000],EUR[0.0000000107460542],USD[0.0000008507180004] |
| 03023205 | ETH[0.0000004794690],USD[0.0001012052949138] |
| 03023214 | AXS[2.1000000000000000],USD[16.9058266547150000] |
| 03023216 | CHZ[1.0000000000000000],DOGE[1.0000000000000000],KIN[1.0000000000000000],USD[0.0618735903368440],USDT[0.0000000054693236] |
| 03023222 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000002201505333],KIN[2.0000000000000000],SUSHI[0.0000015000000000],UBXT[1.0000000000000000],USDT[0.0010158604051468] |
| 03023228 | NFT (521659716965144605)[1],NFT (555849143982259744)[1],NFT (559430336775974600)[1],TRX[0.0000010000000000],USD[0.0426580000000000] |
| 03023233 | BOBA[1.2997400000000000],STARS[4.9990000000000000],USD[0.1299123908000000],XRP[0.0044706000000000],XRP[0.6700000000000000] |
| 03023234 | BTC[0.2708379200000000],ETH[0.0009441400000000],ETHW[0.9289441400000000],EUR[0.0000958992367423],USD[0.0006477381584926] |
| 03023238 | EUR[0.0000001294344452] |
| 03023244 | GBP[0.0000000073404362],USD[15.9306176036210000],USDT[0.0000000101951730] |
| 03023246 | BAO[2.0000000000000000],KIN[4.0000000000000000],SOL[0.0000000457877684],USD[0.0005928563578141],USDT[0.0000000008232382] |
| 03023252 | BAO[3.0000000000000000],BTC[0.0000001000000000],EUR[0.0000004846193227],FTT[0.7871122000000000],KIN[1.0000000000000000],USD[0.0004338100322710] |
| 03023256 | USD[0.2223035176544704],USDT[0.0029178404758696] |
| 03023257 | XRP[143.7448433100000000] |
| 03023260 | TRX[0.0002300000000000],TRY[0.6152591400000000],USD[0.0000000013952135],USDC[128810.3769763200000000],USDT[0.0000000097527008] |
| 03023263 | EUR[0.7974936000000000],USD[0.1997367832679165],USDT[0.0070577025881236] |
| 03023265 | APT[301.4490678100000000],AUDIO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],NFT (355675385406190671)[1],NFT (443111458184150728)[1],NFT (533930806884257410)[1],USD[0.0000000051118810],USDC[4266.7907748500000000],USDT[0.0000000044893120] |
| 03023267 | NFT (407773564706548160)[1],USD[25.0000000000000000] |
| 03023271 | DENT[1.0000000000000000],ETH[0.0834083800000000],ETHW[0.0834083800000000],USD[0.0000173705203928] |
| 03023282 | BTC[0.0002813770541155],DOGE[0.4994874250000000],ETH[0.0016685400000000],ETHW[0.1431668540000000],FIDA[0.6392279760000000],LUNA2[0.3262101065000000],LUNA2_LOCKED[0.7611569153000000],LUNC[1.0508495970000000],SOL[0.0012447600000000],USDT[822.2567566301159087],XRP[0.0480550943708292] |
| 03023285 | BTC[0.0270948590000000],ETH[0.4089222900000000],ETHW[0.4089222900000000],SOL[0.7998480000000000],USD[2.3794000000000000] |
| 03023287 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[9.4737214826307110],FTT[0.0000595400000000],MATIC[0.0002508700000000],SOL[0.0000026521150431] |
| 03023289 | BAO[3.0000000000000000],KIN[2.0000000000000000],NFT (367211740927325873)[1],NFT (486969282228454127)[1],NFT (489129294801729510)[1],TRX[0.0002250000000000],USD[0.0008180839401505],USDT[0.0000000064184104] |
| 03023296 | TONCOIN[141.3000000000000000],USD[0.0219077300000000],USDT[3.2969614320000000] |
| 03023298 | USD[0.0000001259518431],USDT[0.0000000077568185] |
| 03023299 | BAO[2.0000000000000000],BAO[2.0000000000000000],BICO[5855.8840306800000000],KIN[1.0000000000000000],SOL[88.9092995300000000],TRX[0.0016140000000000],USD[0.0000000085889269],USDT[655.5572158324020922] |
| 03023304 | BTC[0.0000000978278314],ETH[0.0000000082736600],LTC[0.0000000053775229],SOL[0.0000000960920],TRX[0.0016800796169209],USD[0.0000005690027443],USDT[0.0000003583613] |
| 03023305 | POLIS[1.2997530000000000],TRU[0.9998100000000000],USD[0.0002045896729600],USDT[0.0000000125000017] |
| 03023312 | ATLAS[386.3406449100000000],ETH[0.0000000835283440],USD[0.0000042036649972] |
| 03023315 | USD[0.0000003038562145],USDT[0.0000000160166656] |
| 03023320 | USD[0.0000001111250030],USDT[0.0000000015847372] |
| 03023325 | USD[0.0000012089563] |
| 03023329 | LUNA2[0.0122358572200000],LUNA2_LOCKED[0.0285503335100000],LUNC[2664.3836709000000000],SOL[17.4214009300000000],USD[0.2281580600000000],USDT[0.0266510862520129] |
| 03023335 | USD[1.1945059797500000] |
| 03023345 | GBP[10194.4238384500000000] |
| 03023346 | USD[195.9600165489500000] |
| 03023347 | LUNA2[0.0000000119309983],LUNA2_LOCKED[0.0000000278389960],LUNC[0.0025980000000000],USDT[0.0000000021609600] |
| 03023356 | TRX[0.0007820000000000],USD[0.0000000111235002],USDT[0.0000000092721851] |
| 03023359 | BTC[0.0000951500000000],EUR[131451.9140000000000000],EURT[0.9002500000000000],USDT[524.6966613000000000] |
| 03023360 | USDT[0.7467450400000000] |
| 03023365 | AURY[3.6078319300000000],USD[0.0000001379034772] |
| 03023368 | USD[0.9006594952909200],USDT[0.0000000026445557] |
| 03023383 | BAO[1.0000000000000000],NFT (312331390977599321)[1],NFT (329945361714372978)[1],NFT (362822554623156772)[1],USD[0.0000000058642900] |
| 03023390 | BTC[0.0000964900000000],USD[0.0000000083000000],USDT[0.0040256441392500] |
| 03023394 | USDT[3.2516292560000000] |
| 03023396 | TRX[0.0000010000000000],USDT[0.0826000000000000],XAUT[0.0352929400000000] |
| 03023397 | ATLAS[739.8520000000000000],GENE[1.0997800000000000],IMX[7.2985400000000000],MAPS[11.9976000000000000],USD[0.1833600000000000] |
| 03023400 | AUDIO[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000184706516954] |
| 03023406 | BAO[3.0000000000000000],EUR[117.8741671575074130],MATH[1.0000000000000000],POLIS[0.0864933000000000],TRU[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0993992520978460] |
| 03023408 | BTC[0.0068700000000000],EUR[0.0000087705920878],FTM[103.9942000000000000],MATIC[49.9920000000000000],RAY[22.9978000000000000],RUNE[32.1000000000000000],SOL[1.8796240000000000],STEP[747.8000000000000000],USD[-19.8302262319606256000000000] |
| 03023433 | IMX[44.1468770484031200] |
| 03023438 | BTC[0.0100000000000000] |
| 03023440 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000060100000],KIN[1.0000000000000000],USDT[0.0000000004021406] |
| 03023441 | BNB[0.0137783300000000],USD[0.0000000150000000] |
| 03023448 | BNB[0.0000001190719120],NEXO[0.0000000022000000],USDT[0.0000000022398940] |
| 03023462 | AXS[0.0082403500000000],BRZ[14.3190411273310000] |
| 03023464 | USD[0.0000008785676],USDT[0.0000000670001523] |
| 03023465 | APE[0.0000000026616590],BTC[0.0000000080000000],ETH[0.0015741096827016],ETHW[0.0000000058489670],EUR[0.0000001330730084],FTT[0.0000000429571142],PERP[0.0000000030748503],SOL[11.3993430900000000],TRX[0.9599100000000000],USD[0.0000000685122366],USDT[68.7454365316955705] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03023467 | ATLAS[10480.000000000000000],USD[0.8905617911031070] |
| 03023469 | LUNA2[0.487496779000000],LUNA2_LOCKED[1.137492484000000],LUNC[106153.450000000000000],USD[0.000015792653000] |
| 03023473 | DOGE[78.267532710000000],USD[0.000000010717723],ZAR[0.000000173389582] |
| 03023474 | SRM[0.051773892000000],SRM_LOCKED[0.400261140000000],USD[0.000008791028744] |
| 03023479 | USD[6879.158990000000000] |
| 03023480 | TRX[0.000009000000000],USDT[0.000037112687643] |
| 03023482 | IMX[0.085076110000000],USD[2628.640914621250000] |
| 03023483 | ETH[0.000000090300000],USD[0.000035109567284 6] |
| 03023487 | EUR[0.005554198989057],LUNA2[0.487865415200000],LUNC[106233.721309800000000],USD[0.0047570446368562],USDT[0.0162344970501245] |
| 03023489 | IMX[36.563581060000000],USD[0.000000017568304 6],USDT[0.0000000087783860] |
| 03023495 | AKRO[1.000000000000000],BAO[9.000000000000000],DENT[3.000000000000000],ETH[0.000001610000000],GBP[0.000003584368618],IMX[0.000708170000000],KIN[12.000000000000000],MATIC[1.000950250000000],RSR[1.000000000000000],TRX[4.000000000000000],UBXT[2.000000000000000],USD[0.000011358961 9257] |
| 03023498 | MBS[282.185631940000000],SHIB[6400000.000000000000000],USD[0.000000059550464] |
| 03023500 | USD[25.000000000000000] |
| 03023501 | USD[0.000353553381719 0] |
| 03023502 | TONCOIN[19.230219310000000],USD[1.4333743531097897] |
| 03023506 | BEAR[1152383.800000000000000],TRX[0.001274000000000],USD[40.2667341409117446],USDT[0.231650020881 9087],USDTBEAR[0.0000700000000000] |
| 03023515 | ETH[0.000000100000000],SOL[0.000000004183389 1] |
| 03023516 | USD[0.000001724249203 2] |
| 03023518 | BTC[0.000000008000000],USD[0.00000004000000 0] |
| 03023521 | USD[25.000000000000000] |
| 03023530 | BNB[0.000000065295009],BTC[0.000000063453267],FTT[0.0005077113328241],SOL[0.0000000079500000],USD[-0.0000741446286402],USDT[0.000000091444972] |
| 03023536 | USD[10.000000000000000] |
| 03023545 | BTC[0.000000078691400],EUR[98.880775420000000],FTT[1.000000000000000],USD[8673.589024953573004 3],USDT[196.915410667696 4260] |
| 03023549 | BRZ[0.599304000000000],USD[2.1024087200000000] |
| 03023551 | BNB[0.016129045131 5655],BTC[0.000220042400000],ETH[0.000058932180000],ETHW[0.000058932180000],USD[-1.221120135901 5472] |
| 03023557 | USD[25.000000000000000] |
| 03023570 | CHZ[822.566148090000000],GBP[0.000000084385146],TLM[504.683131410000000] |
| 03023576 | CRO[1429.134299370000000] |
| 03023581 | BTC[0.000000019505032],SPELL[17200.000000000000000],USD[0.201222785354 6176],USDT[0.0000000159786786] |
| 03023587 | USD[0.000001690862556] |
| 03023590 | BTC[0.003053910000000],EUR[0.00049717555829 6],USD[0.000000016694549 0] |
| 03023592 | 1INCH[3.000000000000000],ATOM[3.999262800000000],AVAX[0.399963140000000],BAT[6.998709900000000],BIT[51.000000000000000],BNB[0.549914082000000],BTC[0.007998912630000 00],CRO[40.000000000000000],DOT[0.599944710000000],ENJ[8.998341300000000],ETH[0.119977996100000],ETHW[0.057989054100000],FTM[7.998525600000000],FTT[6.798953100000000],GALA[50.000000000000000],IMX[1.800000000000000],LINK[7.998894200000000],LTC[0.008751110000000],MANA[7.000000000000000],MATIC[19.996200000000000],SAND[1.000000000000000],SOL[1.499723550000000],SPELL[1099.797270000000000],SRM[2.000000000000000 00],SXP[10.190600700000000],USD[0.344211744188000],USDT[84.740511560000000] |
| 03023597 | USD[0.045758328318 8585] |
| 03023607 | USD[25.000000000000000] |
| 03023610 | SOL[1.012698280000000],USD[0.000001461585954],USDT[0.008127012085340 8] |
| 03023613 | BTC[0.000752810000000],USD[0.0001808913041712] |
| 03023617 | BTC[0.004000000000000],ETH[0.095000000000000],ETHW[0.095000000000000],SAND[38.000000000000000],USD[3.544956770000000 0] |
| 03023619 | USD[0.000000006000000] |
| 03023621 | USD[0.018071575617 1440] |
| 03023627 | FTT[1.958700000000000],MBS[8.866400000000000],SHIB[89540.000000000000000],USD[0.0076650549000000] |
| 03023631 | BTC[0.002264503230 4300],USD[0.0951450812500000] |
| 03023633 | XRP[733.374177430000000] |
| 03023637 | AXS[0.000000030509662],BTC[-0.000000024691886],ETH[0.000000011923904],FTT[0.000000003110740],MANA[0.000000021761872],SHIB[0.000000042629104],SLP[0.000000047600000],SOL[0.000000041622630],USD[-0.0874804069962680],USDT[0.000000058521812],XRP[0.5549660917308393] |
| 03023643 | SOL[0.579664920000000],USD[44.099771253627600] |
| 03023648 | SOL[1.650000000000000],USD[300.7214970220000000] |
| 03023651 | AUDIO[20.000000000000000],BNB[0.209988000000000],BTC[0.020240000000000],DOT[2.999600000000000],FTT[1.000000000000000],LUNA2[0.000076040761 9100],LUNA2_LOCKED[0.0001774284444400],LUNC[16.558036000000000],RUNE[4.100000000000000],SOL[1.990000000000000],TRX[61.603935000000000],USDT[6.11212 2197130000 0],XRP[194.70306000000000] |
| 03023652 | USD[33.7513145074900000] |
| 03023656 | BTC[0.007000000000000],USDT[1.097719400000000] |
| 03023658 | BTC[0.000000083400000],LINK[8.000000000000000],RAY[0.000000003877584],SOL[0.000000036357646],USD[0.000000051070596],USDT[0.000000219924162] |
| 03023659 | TRX[0.003885000000000] |
| 03023661 | USD[25.000000000000000] |
| 03023664 | KIN[1.000000000000000],RSR[1.000000000000000],USD[0.0000000366674546] |
| 03023665 | AKRO[2.000000000000000],BAO[2.000000000000000],BAT[1.000000000000000],CHZ[2.000000000000000],DENT[2.000000000000000],EUR[0.014582447615809],KIN[4.000000000000000],MATIC[0.022641750000000],SAND[0.010945470000000],SECO[2.131732970000000],SHIB[717.688418040000000],SXP[1.024645850000000],TRX[3.000000000000000],UBXT[3.000000000000000] |
| 03023681 | ATLAS[1240.000000000000000],USD[0.0218408041500000] |
| 03023682 | AVAX[1.086110680000000],BTC[0.014922450000000],CEL[145.300000000000000],EUR[0.000000210734344],FTT[3.005540960000000],NEXO[50.741205310000000],USD[0.0586291082500000] |
| 03023684 | ATLAS[3.256101623995847 0],AUD[0.002516712380120 5],CRO[0.000000096350000],DENT[0.000000064950000],JOE[0.000000046339408],USD[0.0000000477552 25] |
| 03023695 | ATLAS[0.0000000042013134] |
| 03023699 | LINK[0.799848000000000],USDT[0.8905122502500000] |
| 03023705 | USD[271.665936716166680 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03023706 | ENJ[0.023691630000000000],KNC[0.015792610000000000],LINK[0.0015794400000000000],MANA[0.007897830000000000],USD[0.078967643861321212] |
| 03023709 | FTM[177.000000000000000000],LINK[0.099989227000000000],SOL[0.099999566650000000],USD[2.1982138849653843] |
| 03023712 | SPELL[8800.000000000000000000],USD[0.107459100000000000] |
| 03023714 | RUNE[1.000000000000000000],STSOL[0.000000005560000000],TRX[0.000011000000000000],USD[0.000000072020983],USDT[0.0000000080000000] |
| 03023719 | ATLAS[280.000000000000000000],USD[0.311528532600000000] |
| 03023721 | BTC[0.002100000000000000],BUSD[283.070000000000000000],TRX[0.000001000000000000],USD[39.8633819544125734000000000000],USDT[0.4049800157391162] |
| 03023723 | BRZ[0.000000008789920S],FTM[0.671167160000000000],KIN[9998.000000000000000000],PRISM[109.978000000000000000],RAY[0.000000004258000000],SOL[0.000000009011673Z],USD[0.0828749793024297],USDT[0.0008900750410808] |
| 03023729 | ATLAS[780.000000000000000000],USD[1.1422880080000000000] |
| 03023730 | DFL[0.0000000762011140],SAND[49.009647031163413060],SOL[1.372175510000000000] |
| 03023733 | BRZ[75.9207368000000000],BTC[0.000600000000000000],USD[0.0000001110442445],USDT[18.587465271105194O] |
| 03023740 | BTC[0.000500000000000000],USD[0.006728184865000000],USDT[0.0000001446652517] |
| 03023743 | ATLAS[100.000000000000000000],AVAX[0.100068752614688O],GOG[35.000000000000000000],HNT[0.600000000000000000],IMX[6.000000000000000000],USD[0.6933146127750000],USDT[0.0000000080646729] |
| 03023746 | EUR[0.000000081968843] |
| 03023751 | EUR[0.0000000069541968],USDT[0.0000000031561000],XRP[673.1915731300000000] |
| 03023759 | USD[0.000000067314905],USDT[1.9942781500000000] |
| 03023767 | BTC[0.000919170000000000],USD[0.0001289381220970] |
| 03023769 | USD[0.0009510270000991] |
| 03023775 | USD[34.3329994500000000],USDT[0.0000000018098925] |
| 03023776 | USD[4.1798916087500000] |
| 03023777 | ATLAS[1080.000000000000000000],GALA[20.000000000000000000],USD[0.0500085767500000] |
| 03023785 | AKRO[2.000000000000000000],BAO[3.000000000000000000],KIN[4.000000000000000000],LTC[0.009986700000000000],NFT [4386850087299579O4][1],RSR[1.000000000000000000],TRX[1.012521000000000000],UBXT[1.000000000000000000],USD[0.2000000048532112],USDT[41.1990736528423568] |
| 03023786 | XRP[0.0000000045403544] |
| 03023787 | ETH[0.000000005000000O],GDX[0.000000006000000O],LUNA[0.000000020000000],LUNA2_LOCKED[10.7245634800000000],TONCOIN[0.000000007435680O],TWTR[0.000000023107800],USD[0.0000050437728822],USDT[0.0000000153172887] |
| 03023792 | MANA[0.000000005944884O],SUSHI[0.000000007319171A],TONCOIN[0.000000100000000],USD[0.0000000003041217],USDT[0.000000003188886] |
| 03023796 | AVAX[0.000000013864276],BUSD[2705.234900490000000],ETH[1.782110627437656Z],EUR[0.000000095202133],FTM[0.00000001000000O],LINK[0.000000004000000O],MATIC[0.00000000500000O],SOL[5.621146991375993G],USD[0.000000180195887],USDT[45.8357855500000000],XRP[0.000000003161400] |
| 03023803 | USD[0.000000006593]1],USDT[0.000000075331930] |
| 03023804 | AXS[0.000000096028000],BTC[0.000000089462036],CAD[0.000000006281221],ETH[0.000000161588339],ETHW[0.000000161588339],FTT[0.000000033147649],LUNC[0.000000097167154],MTL[0.000000065248398],PAXG[0.000000009000000],USD[7.0916826748699112],USDT[0.0000000071600000] |
| 03023810 | USD[10.000000000000000000] |
| 03023814 | ETH[0.000000028929392],FTT[0.024683028678200O],USD[1.8555848910000000] |
| 03023815 | BULLSHIT[140.286140690000000O],USD[0.0032358877500000] |
| 03023817 | USD[25.000000000000000000] |
| 03023822 | ATLAS[0.0000000079715725],BNB[0.000000005642704S],BTC[0.000000098049750],EUR[0.000000063663760],USD[0.0621912919768238],USDT[0.0014532055945302] |
| 03023826 | FTT[0.000000005446371G],SOL[0.000000051000371],USD[1274.9428772421630026] |
| 03023827 | EUR[0.010000000000000O],FTT[0.999800000000000O],LUNA2[0.004093113506000O],LUNA2_LOCKED[0.009505098181000O],TRYB[0.0025800000000000O],USD[7.1438097608000000],USDT[0.0127540800000000],USTC[0.5794000000000000] |
| 03023835 | BTC[0.000000004248168S],LUNA2[1.320246798000000O],LUNA2_LOCKED[3.080575863000000O],LUNC[287486.520000000000000O],SAND[0.000000021515874],USD[15.484196823110800O] |
| 03023837 | MATIC[4.117808420000000O],USD[0.000000008801890S] |
| 03023841 | BTC[0.000000009720000O],ETH[0.000000010000000O],FTT[0.000004899716821],SOL[0.0095848399421911],TRX[0.000000073806160],USD[0.003962402187517],USDT[0.000000091182137] |
| 03023847 | BNB[0.000000079697924],SOL[0.0017600300000000],USD[0.000000034305140] |
| 03023852 | TRX[0.000001000000000O],USD[0.0688622378561326],USDT[0.009161830000000O] |
| 03023856 | AKRO[1.000000000000000O],APT[218.071094950000000O],BAO[8.000000000000000O],DENT[1.000000000000000O],ETH[0.024731080000000O],ETHW[0.024425840000000O],IMX[1519.141205050000000O],KIN[3.000000000000000O],LUNA2[0.000000451485820]1,LUNA2_LOCKED[0.000001053466914O],TRX[0.000016000000000O],USD[0.0001 7318378525O],USDT[0.0086000292932987],USTC[2.000063910000000O] |
| 03023857 | TRX[0.000018000000000O],USD[0.000000002919375],USDC[2244.791829440000000O],USDT[0.000000096931516] |
| 03023870 | POLIS[1.80000000000000000O],USD[0.3461360936750000O] |
| 03023871 | GBP[0.000000024538720],USD[0.000000054637279] |
| 03023878 | FTT[0.036639409862350O],STARS[0.0602764688800000O],USD[0.0561788530932136],USDT[0.0000000067466900] |
| 03023886 | USDT[0.000000000205625] |
| 03023890 | ETH[0.0473343500000000O],ETHW[0.0473343500000000O],KIN[1.000000000000000O],USD[0.0100304214519345] |
| 03023902 | SOL[2.0119134400000000O],TRX[0.000001000000000O],USD[25.000000058293430],USDT[0.000000621856300] |
| 03023910 | TRX[0.000028000000000O],USD[0.234866440000000O],USDT[0.986800564090173O],XRP[2.727924550000000O] |
| 03023918 | 1INCH[0.9935500000000O],ADABULL[0.001903100000000O],ATLAS[9.857500000000000O],AVAX[0.0995440104839551],BNB[0.009796110000000O],BTC[0.000566428858750],COMP[0.004200000000000O],FTT[0.0995820000000000O],GBP[0.000003645680689],LOOKS[142.986130000000000O],MANA[60.9830900000000000O],SAND[20.9601 0000000000O],SHIB[99525.00000000000O],SOL[5.829747300000000O],SPELL[99.05000000000000O],STARS[0.9975300000000O],STEP[2.30000000000000O],THETABULL[0.090443000000000O],TRX[73.9849000000000000O],USD[1.3781713382250000],USDT[0.006348000000000O] |
| 03023920 | SOL[0.0098426000000000O],USD[0.865648275750000O],USDT[0.000000083000000O] |
| 03023922 | ATLAS[149.990000000000000O],USD[0.5482816050000000O] |
| 03023929 | BTC[0.000039020000000O],FTT[0.0004005471501864],USD[0.0075089719000000O] |
| 03023932 | BTC[0.045238540861000O],CEL[0.079600000000000O],HNT[2.699487000000000O],IMX[19.3963140000000000O],USD[0.2343711015000000] |
| 03023934 | USD[26.000000000000000000O] |
| 03023937 | USD[0.2750420900000000] |
| 03023942 | USD[0.0000000010389440] |
| 03023943 | ATLAS[0.000000045603400O],EUR[0.0000376658898600],POLIS[117.460992006362670S3],USD[0.0014612141821566] |
| 03023953 | ATLAS[12528.21590000000000O],TRX[0.700000000000000O],USD[0.6437892504500000O],USDT[0.0000000011065840] |
| 03023954 | USD[10295.1828396943290192],USDT[0.000000006152555O] |
| 03023966 | |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03023968 | ETH[0.000002150000000],ETHW[0.000002150000000],EUR[0.0000203590928640],USDT[0.0000001012153366] |
| 03023973 | BUSD[761.7840758900000000] |
| 03023979 | TRX[0.0007770000000000],USD[0.1603870050000000] |
| 03023981 | BNB[0.0000000030000000],TONCOIN[0.0027000000000000],USD[0.0000000020000000],USDT[0.8716904800000000] |
| 03023987 | BTC[0.0032102000000000] |
| 03023996 | EUR[0.2124512749783228],MATIC[22.4358034000000000] |
| 03023997 | PSY[5.0000000000000000],SNX[2.2000000000000000],USD[-2.1635959137759217],USDT[0.0000000056462264] |
| 03024000 | FTM[0.0000000026066800],FTT[5.0963982000000000],LUNA2[0.0527518408100000],LUNA2_LOCKED[0.1230876286000000],LUNC[11000.0072020000000000],MATIC[0.0000000037962594],SOL[0.0000000051300432],STG[142.0000000000000000],USD[300.6165601507161563],USDT[0.0000000024488536] |
| 03024004 | USD[3.8721549060000000],USDT[0.0000000013791520] |
| 03024015 | SHIB[21443.5241205400000000],SOL[0.0000096000000000],USD[0.5991967206567055],USDT[0.0000000059768926] |
| 03024016 | USD[0.3808928820000000],USDT[0.0000031537182] |
| 03024017 | BTC[0.0012170800000000],ETH[0.0352258700000000],ETHW[0.0352258700000000],USD[244.8657584603987170] |
| 03024029 | GBP[0.4821639875200000],USD[0.7491162525000000] |
| 03024031 | AVAX[0.0900000000000000],EUR2[0.0009493100000000],JOE[12.9103200000000000],SOL[0.0068080000000000],USD[1009.1938131153859717],USDT[541.3162642726750000] |
| 03024037 | BAO[1.0000000000000000],USD[0.0000000059043941] |
| 03024051 | ATLAS[3605.1581987200000000],POLIS[150.4477600000000000],USD[0.0000000077469893],USDT[0.0000000105725082] |
| 03024053 | USD[25.0000000000000000] |
| 03024059 | AUDIO[249.9518880000000000],ETH[0.1598065630000000],FTT[0.0077778000000000],RUNE[0.0037920000000000],TRX[0.0000560000000000],USDT[56.7073840724000000] |
| 03024060 | SOS[8700000.0000000000000000],USD[0.0948936950000000] |
| 03024063 | KIN[2.0000000000000000],TRX[77.2141219832443740],USD[0.3758585682375000],USDT[0.0476614482103543] |
| 03024066 | BF_POINT[300.0000000000000000],USDT[21.5453049900000000] |
| 03024072 | USD[0.0000000098972459] |
| 03024073 | AVAX[0.0000000070254434],USD[0.0000000523483070] |
| 03024074 | ATLAS[2529.6219000000000000],BTC[0.0000997720000000],PORT[63.1879920000000000],SOL[1.0246297000000000],USD[0.1381443304200000],USDT[0.0058980500000000] |
| 03024077 | LEO[0.9494000000000000],LUNA2[2.0332729350000000],LUNA2_LOCKED[4.7443035150000000] |
| 03024080 | USD[30.0000000000000000] |
| 03024083 | AKRO[2.0000000000000000],AUD[50.9523302400000000],BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000449200000000],ETHW[0.0000449200000000],KIN[1.0000000000000000],TRU[1.0000000000000000],TRX[0.0003600000000000],USD[0.0570433079025688],USDT[3414.5635019229743292] |
| 03024086 | USD[0.8586654198321242] |
| 03024087 | ATLAS[160.0000000000000000],USD[0.7608976622000000] |
| 03024088 | AVAX[0.3203471079799489],USD[7.2793705500000000] |
| 03024091 | AKRO[2.0000000000000000],AVAX[1.1638919200000000],BAO[10.0000000000000000],BICO[0.0001388500000000],DENT[2.0000000000000000],ETH[0.0045423800000000],ETHW[0.0044876200000000],EUR[0.0000424725867],KIN[14.0000000000000000],MATIC[0.0038666100000000],SUSHI[0.0001112200000000],TRX[2.0000000000000000],USD[0.0000000000000000],UBXT[3.0000000000000000],XRP[107.9001620100000000] |
| 03024093 | BAO[2.0000000000000000],ETH[0.0000001000000000],ETHW[0.0000001000000000],TONCOIN[0.0013426400000000],USD[0.0021432647196442] |
| 03024096 | 1INCH[9.9615124600000000],AAVE[0.5744885400000000],AKRO[3.0000000000000000],AVAX[0.9357883300000000],BAO[8.0000000000000000],C98[12.1482375300000000],CHZ[98.7880199700000000],CRO[161.5579567000000000],CRV[11.4156018700000000],DENT[2.0000000000000000],FTM[267.3142060600000000],GRT[30.4140606000000000],KIN[5.0000000000000000],LINK[4.1573967400000000],MATIC[73.4162319700000000],SAND[29.1863516600000000],SOL[1.0154623000000000],STORJ[18.2049003900000000],TRX[1.0000000000000000],USD[0.3163606775048603],WAVES[3.0157652000000000],WRX[22.9291074600000000] |
| 03024105 | BTC[0.0003468008626968] |
| 03024111 | BCH[0.0000000084741840],BNB[0.0000000067933126],BTC[0.0000006000000000],CREAM[0.0000005000000000],CRO[0.0000004000000000],ETH[0.0000004000000000],HT[0.0000000054228568],LINK[0.0000000570000000],MATIC[0.0000000578591510],MTA[0.0000000800000000],SOL[0.0000000030253336],USD[15.6514922887306577],USDT[0.0000032423309261],XRP[0.0000000086523000] |
| 03024113 | USD[-0.7113877773859757],USDT[0.9547188900000000] |
| 03024115 | EUR[470.0000000000000000] |
| 03024118 | EUR[0.0000031119139072],GRT[0.0000000592762276],MATIC[0.0000000021199144],USDT[0.0000000012517600] |
| 03024129 | USD[0.8084094220000000],USDT[0.0000000094621142] |
| 03024131 | USD[25.0000000000000000] |
| 03024132 | USD[0.0000000091524904],USDT[0.0000000016350195] |
| 03024134 | BTC[0.0000000086486500],CEL[0.0736870300000000],ETH[0.0000031844007504],ETHW[0.0000031844007504],USD[0.0003310059117390] |
| 03024136 | BRZ[0.0064383625000000],BTC[0.0070203858147600],ETH[0.0256692605000000],ETHW[0.0256692605000000],USD[0.6948037598566038] |
| 03024137 | ATLAS[550.0000000000000000],USD[0.4549569503430030],USDT[0.0000000033140000] |
| 03024141 | BTC[0.0396000000000000],USD[0.5532593300000000] |
| 03024143 | USD[0.0000000833880000],USDT[0.0891584225356399] |
| 03024145 | USD[25.0000000000000000] |
| 03024149 | BAO[1.0000000000000000],BNB[0.0000000083783856],TONCOIN[0.0003445396628753],USD[0.0000000129764330] |
| 03024154 | APT[75.0259852700000000],BAO[2.0000000000000000],BTC[0.0053475400000000],LINK[15.2994591300000000],UBXT[1.0000000000000000],USD[0.0000000302948651] |
| 03024155 | BNB[0.0000000096851991] |
| 03024156 | AAVE[0.5396219000000000],RNDR[4.4963520000000000],SOL[0.7798499000000000],SPELL[14495.7060000000000000],SUSHI[40.9861300000000000],TRU[40.9293200000000000],USD[0.1647044275331443],VGX[53.9960900000000000],XRP[8.9897400000000000] |
| 03024157 | GBP[0.0000000122109698] |
| 03024158 | BAO[1.0000000000000000],CRO[213.9778971100000000],GBP[0.0000913212892988],KIN[1.0000000000000000],USD[3.9866343800000000] |
| 03024160 | BAO[1.0000000000000000],HNT[1.6253101000000000],USD[0.9450172389459770] |
| 03024165 | AVAX[19.9960000000000000],AXS[19.9960000000000000],DOGE[3498.5000000000000000],DOT[49.9900000000000000],MATIC[498.9000000000000000],SOL[19.9960000000000000],SUSHI[49.9900000000000000],TRX[749.8500000000000000],USD[1.5451178000000000] |
| 03024166 | EUR[0.0000000069861037],USD[48.7021695827314672000000000],USDT[0.0000000023142754] |
| 03024176 | BUSD[19.1023354800000000],USD[0.0000000025000000] |
| 03024177 | USDT[0.0000305059107680] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03024178 | ALPHA[132.15862357000000000],ATLAS[0.00000009000000000],AURY[26.540904550487 1434],BADGER[0.00000000464329044],BAL[4.62241758000000000],COMP[0.28763395000000000],CRO[0.000000039707890],ENJ[30.00000000000000000],FTT[1.10621280756579963],GALA[438.0000000000000000],GENE[4.30891083225264 30],GOG[109.5092 343690235500],IMX[28.22520140000000000],MATIC[0.0000000609189 39],MKR[0.01367546000000000],PERP[0.08704217210 07442],POLIS[0.00000000576 64850],RAY[2.04145659893 68724],SNX[7.5984 8000000000000],SRM[29.50859376000000000],SRM_LOCKED[0.47203173000000000],UNI[0.00000000912 8700],USD[0.49255164363072 34],USD T[0.00001844521171888],YFI[0.00190955000000000],YGG[77.99532607000000000] |
| 03024181 | GOG[134.000000000000000],USD[0.07100400500000000],USDT[0.0000000043026860] |
| 03024186 | IMX[12.40000000000000000],USD[0.25005040000000000],USDT[0.000000013592912] |
| 03024191 | USD[25.00000000000000000] |
| 03024194 | BAO[1.00000000000000000],EUR[0.000000004234572] |
| 03024196 | BTC[0.00015611100000000],EUR[0.82284144650000000],USD[0.103587800333809 1] |
| 03024201 | 1INCH[0.000000018500000],AVAX[0.000000039872320],DYDX[0.000000063000000],TONCOIN[0.000000042357097] |
| 03024208 | USD[0.01016326656744] |
| 03024214 | USD[25.00000000000000000] |
| 03024219 | BTC[0.00080852594498000],DOGE[8.00091409817375 00],SOL[0.65767210423564 00],USD[40.1038015546786261] |
| 03024224 | BAO[2.00000000000000000],DENT[1.00000000000000000],KIN[1.00000000000000000],SHIB[7.38934523000000000],UBXT[1.00000000000000000],USD[0.40647412696553 91],YFI[0.00075787000000000] |
| 03024225 | BTC[0.00466441000000000],EUR[0.00010011116527500],LUNA2[0.48884551450000000],LUNA2_LOCKED[1.14063953400000000],LUNC[106447.14000000000000000],USD[1.4847568727155000] |
| 03024228 | AUD[224.04797374618931 4] |
| 03024232 | DOGE[0.0000004411086 99],EUR[0.00000795014680 08],KIN[3.00000000000000000],YFI[0.00321447000000000] |
| 03024241 | USD[25.00000000000000000] |
| 03024242 | USDT[0.00441478058010 37],USDT[0.00000000595859 50] |
| 03024248 | EUR[0.0000000006119738],POLIS[38.58971168000000000],USD[0.00014906000000000],USDT[0.08875160897344 74] |
| 03024250 | AKRO[2.00000000000000000],ALGO[1371.57320941000000000],ATLAS[2350.77866466000000000],BAO[351655.18940038000000000],CRO[681.94080419000000000],DENT[1.00000000000000000],DFL[3992.93486600000000000],DOGE[319.64117093000000000],ETH[0.60444901000000000],ETHW[0.60419509000000000],FTM[303.56526871000000000],FTT[4.03276891000000000],GRT[211.22413295000000000],KIN[750495.32908553000000000],LINK[43.72591294000000000],NEAR[31.13995248000000000],PAXG[0.05412923000000000],POLIS[54.21116736000000000],REN[19.62480296000000000],SAND[8.13852485000000000],TOMO[1.00000000000000000],TRX[1.00000000000000000],USD[1.38496788141708828],XRP[314.10262938000000000] |
| 03024255 | BTC[0.00000000744928 00],SOL[0.00000000682490 01],USD[0.00002655890511 64],USDT[0.00000000085744320] |
| 03024258 | USD[0.00000000147098 50] |
| 03024262 | IMX[8.80687581000000000],USD[0.00000002675515 47],USDT[0.00000000171298 22] |
| 03024280 | AKRO[12.00000000000000000],AUDIO[1.00000000000000000],BAO[30.00000000000000000],BNB[0.00000008511577 5],CHZ[1.00000000000000000],DENT[20.00000000000000000],FIDA[1.00000000000000000],FRONT[1.00000000000000000],GRT[2.00000000000000000],GST[11.26000000000000000],HXRO[2.00000000000000000],KIN[17.00000000000000000],NFT[51718040156991941 0][1],RSR[11.00000000000000000],TOMO[1.00000000000000000],TRU[1.00000000000000000],TRX[12.00000000000000000],UBXT[12.00000000000000000],USD[0.00000008013334 3],USDT[0.00000159857158964] |
| 03024290 | USD[0.000000010000000] |
| 03024297 | AVAX[0.79988600000000000],BTC[0.00189977200000000],ETH[0.01399791000000000],ETHW[0.01099791000000000],SOL[0.98992590000000000],USD[15.013962845875 0000] |
| 03024306 | USD[46991.52707090000000000] |
| 03024308 | BNB[0.00500000000000000],BTC[0.00000007500000],STG[0.00534676399000000],USD[0.45052172868 83360] |
| 03024309 | USD[0.00865242224058 86] |
| 03024313 | TONCOIN[0.30000000000000000] |
| 03024317 | ATLAS[819.96627846965000000],BTC[0.00001830000000],ETH[0.00000010000000],LUNA2[1.27865644600000000],LUNA2_LOCKED[2.98353170600000000],USD[0.01573119617783 38],USTC[181.00000000000000000] |
| 03024320 | KNC[0.10000000000000000],USD[0.00480079500000],USDT[2610.45771272100000000],WAVES[8.00000000000000000] |
| 03024328 | AKRO[1.00000000000000000],AUDIO[1.00000000000000000],BAO[6.00000000000000000],DENT[4.00000000000000000],ETH[0.00000000439280 0],KIN[5.00000000000000000],TOMO[1.00000000000000000],TRU[1.00000000000000000],UBXT[4.00000000000000000],USD[0.00000009188228 0],USDT[0.00012686711487 30],USTC[0.00000001879776 5] |
| 03024331 | USD[0.00000804075637 61],USDT[0.0000000673799 79] |
| 03024332 | USD[0.00000012480806 3],USDT[51.75749820068 41406] |
| 03024334 | LTC[0.00000003128400 0],USD[0.0000001525716 90] |
| 03024338 | BAO[1.00000000000000000],DAI[0.00000036000000],DENT[1.00000000000000000] |
| 03024340 | ADABULL[2.14557080000000000],DOGEBULL[9.99800000000000000],MATICBULL[92.88142000000000000],USD[0.05430580000000000],USDT[0.0000000164022560] |
| 03024341 | AVAX[0.00000060617290],BTC[0.00000007530104 5],CHZ[0.00004913396000000],LUNA2[0.78917116090000000],LUNA2_LOCKED[1.84139937500000000],LUNC[0.00000000869608],SHIB[0.00000000000000000],SOL[0.000000117968974],USD[0.00412090988461 5] |
| 03024357 | BCH[0.00000009975910 0],FTT[12.10530525000000000],KIN[2.00000000000000000],NFT[45033159203553500 7][1],TONCOIN[0.02172656000000000],USD[0.48209542465447 13] |
| 03024360 | USD[0.00000000283195 72],USDT[0.0000000037021 64] |
| 03024364 | EUR[2.00000000000000000],GALA[20.00000000000000000],USD[-0.91824922029579 28] |
| 03024370 | FTT[150.08419700000000000],LUNA2[0.005651520202 0000],LUNA2_LOCKED[0.01318668047000000],PSY[294.94942000000000000],USD[10.49310067718865 50],USDT[300.04524011000000000],USTC[0.80000000000000000] |
| 03024371 | BRZ[2.59300130900000000],BTC[0.00580004076625 0],ETH[0.04960006000000000],ETHW[0.02940006000000000],LTC[0.00364816000000000],USD[0.82411380394142 70],USDT[0.00000012512 9583] |
| 03024382 | ETHW[2.50540804000000000],ETHW[2.44690844406940 47],EUR[2.51301968000000000],TRX[97.98080000000000000],USD[2.67256967800000000],USDT[0.18240827800000000] |
| 03024392 | BTC[0.0240757600000000],ETH[0.05810973000000000],ETHW[0.05810973000000000],LEO[3.19824733000000000],SLP[407.61473233000000000],SOL[2.47751503000000000],USD[-4.9560864539950057000000000] |
| 03024397 | IMX[120.50000000000000000],USD[0.15459580000000000] |
| 03024398 | USD[0.00559616382740000],USDT[0.00000000847019 65] |
| 03024401 | USD[30.00000000000000000] |
| 03024402 | AVAX[0.00000006941626 9],BNB[0.00000003819434 076],ETH[0.00003934000000000],ETHW[0.00003934000000000],EUR[0.32738112000000000],FTT[0.65724702968 72584],USD[-0.00119221593494 47],USDT[1029.3695906543614 985] |
| 03024405 | GBP[0.00410664017778 5],SHIB[73934.77218105000000000],SOL[0.00001650000000000],USD[0.00003673432037 92] |
| 03024408 | AKRO[3.00000000000000000],BAO[7.00000000000000000],BF_POINT[20.00000000000000000],BTC[0.06763268000000000],CRO[631.25922380000000000],DENT[3.00000000000000000],DOT[20.57229685000000000],ETH[0.38591841000000000],ETHW[0.38575649000000000],EUR[0.00000005248570 6],KIN[5.00000000000000000],MATIC[227.43735050000000000],RSR[0.00000000000000000],SHIB[7915689.77136898000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],XRP[1736.21404382000000000] |
| 03024411 | USD[151.79517990870000000] |
| 03024413 | BNB[0.00000070000000000],MATIC[1.99183827905938 20] |
| 03024417 | GBP[0.24665383589014 44],MKR[0.00107245000000000],USD[0.0000000829538 25] |
| 03024418 | ALICE[0.09754900000000000],CRV[245.84990000000000000],DOT[44.44609700000000000],ENS[24.42543080000000000],IMX[12.52950300000000000],MATIC[19.99430000000000000],USD[123.26822299890000000] |
| 03024420 | BTC[0.00001087969163 00],FTT[25.29764290000000000],LINK[482.50000000000000000],LINKBULL[1332000.00000000000000000],SOL[24.32094945000000000],USD[0.41922000000000000],USDT[0.245500897070000 00] |
| 03024427 | USD[4.24407192380000000],USDT[0.83000000000000000] |
| 03024428 | BTC[0.00998100000000000],ETH[0.09998100000000000],ETHW[0.09998100000000000],EUR[0.21000001019824 01],USD[0.06812872838000 00],USDT[61.14000000000000000] |
| 03024431 | BTC[0.00013700000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03024437 | ATLAS[105.67176682694409000],USDT[0.00000005436 18350] |
| 03024438 | BTC[0.00852822000000000],FTT[0.000000010000000],USD[-23.90738445577492080000000000] |
| 03024440 | FTM[152.00000000000000000],FTT[6.75458946000000000],HNT[4.99912700000000000],USD[1.061342484526641 4] |
| 03024445 | SPELL[3599.41100000000000000],USD[0.699504933000000 00] |
| 03024447 | USD[25.00000000000000000] |
| 03024453 | TRX[0.00130400000000000],USD[0.00000014500 5600],USDT[1.599930 0104614082] |
| 03024455 | USD[98.02977232395 31488] |
| 03024456 | SPELL[800.00000000000000000],USD[41.26165915250 00000],USDT[0.000000 0087555470] |
| 03024468 | BULL[0.00000360000000000],GRTBULL[80.00000000000000000],LINKBULL[3.00000000000000000],SUSHIBULL[16700.00000000000000000],SXPBULL[300.00000000000000000],TRX[0.00094800000000000],USD[3.30350004134516 59],USDT[0.00000005 4928629] |
| 03024473 | USDT[2.579285203000000 00] |
| 03024477 | BTC[0.01136983000000000],USD[0.000043688163 9799],USDT[0.0000001 54518667] |
| 03024479 | BNB[0.0000000004497184],FTM[0.000000007 7100000] |
| 03024480 | CRO[0.46306267000000000],GBP[0.000000019376519],SHIB[904187.4851228600000000] |
| 03024482 | EUR[0.00749982656 11032],USD[0.071628338110 0366] |
| 03024484 | USD[0.261384289352055 0],USDT[0.000776929463 2371] |
| 03024485 | AKRO[1.00000000000000000],BAQ[2.00000000000000000],BTC[0.03130609000000000],DENT[2.00000000000000000],ETH[0.18281480000000000],ETHW[0.18268120000000000],EUR[0.37768098516455 41],KIN[5.00000000000000000],RSR[1.00000000000000000],UBXT[1.00000000000000000] |
| 03024492 | BAQ[1.00000000000000000],RSR[1.00000000000000000],USDT[0.000000006 3070920] |
| 03024493 | BTC[0.00391304700000000],USD[3.97750000000000000] |
| 03024508 | APE[0.00000000414911 94],BNB[0.00000001162610 87],ETH[0.00000000100000000],EUR[0.000000007254232 7],GBP[0.000000003820528],GMT[0.000000009666200],MATIC[0.000000026052197],SHIB[0.00000004500000 0],SPELL[0.000000014918975],TRX[0.00233200112466 82],USD[0.0369769885538699],USDT[0.00000009 4946543] |
| 03024511 | ETH[0.00095138009480 72],ETHW[0.00086582000000000],FTT[500.51283059000000000],MATIC[0.00125000000000000],SOL[0.00102155436 80232],SRM[4.93296611000000000],SRM_LOCKED[82.4270338900000000],TRX[0.00103200000000000],USD[-5.27002417154475 32],USDT[3.26828273088314 28],XRP[0.73343550477 71867] |
| 03024513 | ATLAS[220.00000000000000000],EUR[0.000000020974 08],USD[0.89024742700 00000] |
| 03024517 | USD[25.00000000000000000] |
| 03024519 | BTC[0.00909272000000000],ETH[0.106132490000000 00],ETHW[0.10613249000000000],USD[-142.99533984203 36122] |
| 03024520 | BTC[0.00000000679040 00],FTT[4.86722525177784 96] |
| 03024529 | BTC[0.00000002652364 8],OMG[0.00000000526000000],USD[0.000227005502589 7] |
| 03024540 | ETH[0.00000010000000 00],USDT[0.000000007 7629090] |
| 03024547 | ETH[0.00008108117310 0],FTT[0.001850599163440],USD[0.255311364500000 0] |
| 03024549 | AURY[0.99980000000000000],BTC[-0.00003004057022 78],GOG[5189.000000000000000 00],SPELL[99.760000000000000000],USD[0.802990842334 0810],USDT[7.280000000 000000] |
| 03024555 | USD[0.00246464641558 40],USDT[1.336919331 9947398] |
| 03024558 | CONV[5.62240000000000000],USD[-0.00403850132225 97],XRP[0.014285870000 00000] |
| 03024562 | FTM[211.00000000000000000],DOT[5.382440960000000 00],USD[1.783673908383 1392] |
| 03024570 | USD[30.00000000000000000] |
| 03024572 | FTM[211.00000000000000000],JOE[30.81493844000000000],USD[1.128910726754 0576] |
| 03024580 | BNB[0.00000003081941 6],BTC[0.00000000379227 94],CRO[0.00000000064572 888],FTM[0.00000000950000000],LTC[0.00000001192113 96],RAY[0.000000001054 4192],SOL[0.000000081537856],SRM[0.000000086706068],TRX[0.000077700000000 00],USD[0.000000106831248],USDT[0.000000005 796198] |
| 03024583 | LOOKS[31.00000000000000000],USD[3.01807287900000 00] |
| 03024586 | GENE[3.89025900000000000],GOG[255.000000000000000 00],IMX[32.95936100000000000],USD[0.056096046250000 0] |
| 03024587 | BAQ[2.00000000000000000],BTC[0.00125243000000000],ETH[0.041587730000000 00],ETHW[0.04106751000000000],EUR[0.85717374378789 28],HNT[1.53153121000000000],KIN[3.00000000000000000],SOL[0.38639374000000000],UBXT[1.000000000 00000000] |
| 03024590 | BAT[1.00000000000000000],DOGE[450.205313640000000 00],ETH[0.18539371000000000],ETHW[0.185157110000000 00],SOL[0.48857607137 83019] |
| 03024592 | ATOM[100.42419000000000000],BTC[0.12778665573000 00],ETH[1.637873672000000 00],ETHW[1.63787367200000000],FTT[25.09523100000000000],SOL[41.66680079900000000],SUSHI[338.30285079000000000],TRX[0.000028000000000 00],USD[0.000000507435496],USDT[1117.54318131130948 39] |
| 03024598 | CRO[150.00000000000000000],FTT[1.00000000000000000],USD[3.00492197750 00000] |
| 03024600 | BNB[0.00352887000000000],USD[0.47515081355944 99],USDT[0.0000000116209080] |
| 03024602 | SHIB[79176.56373713000000000],SOL[0.10000000000000000],USD[0.000000000000962] |
| 03024603 | FTT[0.05104037644200000],USD[1.702337084000000 00] |
| 03024608 | EUR[5000.00000000000000000],SOL[0.0082126000000000 0],USD[-415.06117958892690 02],XRP[1249.77500000000000000] |
| 03024620 | BTC[0.00000000660000000],FTT[0.01063235109363 00],USD[1.165624951392 4500] |
| 03024627 | ETH[0.00000000447777 50],FTT[0.000000016831640],TRX[0.00155400000000000],USD[0.000000016856303],USDT[0.000000012403500] |
| 03024629 | BCH[0.08131341925616 00],BNB[0.00000000083181 4],BTC[0.00909954289865 66],CRO[54.74711584000000000],ETH[0.16193110410781 00],ETHW[0.16193111225989 92],EUR[0.00000190436120 41],LINK[1.45930918000000000],SAND[7.44798719000000000] |
| 03024633 | BTC[0.00524897000000000],ETH[0.18363840000000000],ETHW[0.18836384400000000],EUR[0.00029158387451 50],UNI[37.20513735000000000],USD[1.67579906750000 00] |
| 03024634 | USD[5.03749130000000000] |
| 03024645 | BTC[0.00000004922452 9],FTT[0.000000082504481],SPELL[0.00000094628130],USD[0.000000077434031],USDT[0.000000046743399] |
| 03024646 | EUR[0.00101486194049 72] |
| 03024649 | BTC[0.00039920000000000],CAD[1012.28751156121100 54],LUNA2[13.13729888000000000],LUNA2_LOCKED[30.65369738000000000],LUNC[0.00000010000000000],TRX[0.00077700000000000],USD[0.00516122388391 24],USDT[5668.25316524405 69109] |
| 03024656 | AVAX[0.00040564082478 58],USD[0.00000011836904 9],USD[0.000000032883098] |
| 03024665 | TRX[0.00233400000000000],USD[0.00000004599852],USDT[0.0000000403251 5] |
| 03024666 | CAD[1248.52472379149860 94],KIN[2.00000000000000000],TRX[1.00000000000000000],USD[0.010072558229254] |
| 03024668 | MATIC[1.03314612000000000] |
| 03024671 | BTC[-0.00000100292072 25],EUR[0.00040808979200 75],USD[0.14726125156248 00],USDT[-0.103787930359 9709] |
| 03024684 | USD[25.00000000000000000] |
| 03024690 | TRX[0.00002600000000000],USD[-13.923309380000000 00],USDT[49.20000000000000000] |
| 03024695 | ATLAS[321.74644364000000000],FTM[17.28734272000000000],KIN[2.00000000000000000],TRX[217.04722664000000000],UBXT[1.00000000000000000],USD[0.0004567522340880],ZRX[5.85438774000000000] |
| 03024699 | BTC[0.00397820000000000],EUR[110.00000000064987338],TRX[0.00002800000000000],USDT[98.9086107397631886] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03024703 | USD[2.5730987594285660] |
| 03024710 | TRX[0.4378720000000000],USD[3.8887153028625000] |
| 03024711 | KIN[1.0000000000000000],USD[0.0000020323140175],USDT[0.0000365469340484] |
| 03024712 | ETH[0.0394675000000000],ETHW[0.0394675000000000],EUR[0.0000133660275613],USD[2.2775189821250000] |
| 03024713 | AVAX[0.0000000038512493],BNB[0.0000000100000000],BTC[0.0000000044257880],DOGE[0.0000000079088000],ETH[0.0000000951736000],GBP[0.0000000159577106],MATIC[0.0000000054655176],TRX[0.0000000015384400],USD[0.0000000019358569],USDT[0.0000000089306189] |
| 03024715 | BTC[0.0000119427668835],LTC[0.0060000000000000],SOL[0.0000000010287834] |
| 03024724 | ALICE[20.9963334000000000],AVAX[17.7511990636371800],BTC[0.0564831121000000],CRO[269.9528580000000000],DOGE[2372.5642584758728720],ENJ[121.9900478000000000],FTM[227.0710564380544200],FTT[5.6650559100000000],GOG[236.0000000000000000],IMX[204.3643117600000000],JOE[136.9760798000000000],RNDR[128.5828019000000000],RUNE[0.0000000069087200],SOL[33.5076917080000000],SPELL[118496.7699000000000000],USD[0.0000347386013663],USDT[225.8111728640478881] |
| 03024730 | BRZ[0.0001888192000000],USD[5.4871251216611574],USDT[0.0000000044593224] |
| 03024734 | BTC[-0.0000792354291969],USD[4.9989859177452135],USDT[-0.0054877269284775],XRP[0.0000000064990390] |
| 03024740 | BRZ[0.7500000000000000],USD[1.4882257181000000] |
| 03024766 | EUR[0.0000000362756096],POLIS[143.1286521800000000] |
| 03024768 | FTT[3.4092401300000000],GBP[0.0000000199473928],KIN[2.0000000000000000],SNX[2.4736843800000000],USD[0.0000004329468602] |
| 03024772 | ETH[0.0000000030000000],EUR[0.0000000008535170],FTT[0.0000000001358600],USD[0.0000000093014222],USDT[0.0000000117249488] |
| 03024785 | AVAX[0.0067892013797489],EUR[658.2400000071056249],FTT[0.0000000096103877],NFLX[0.0000000041370153],PERP[0.0000000030000000],TRX[0.0001730000000000],USD[-0.0601586163019729],USDT[0.0000000048971013] |
| 03024787 | ETH[0.0000000049547701],FTT[0.0000000000020311],USD[0.0000000054937908],USDT[0.0000000046140601] |
| 03024796 | EUR[0.0039189100000000],USD[0.0000000083354108] |
| 03024797 | USD[1.9538217095818360] |
| 03024801 | BNB[0.0000000063061932],RAY[0.0000000019698000],SOL[0.0000000091300285],TRX[0.0000000067910671],USD[0.0000000068953882],USDT[0.0035401130423186] |
| 03024802 | DOGE[0.0000001048000],DOGE[11391.9363840100000000],ETHW[26.4646054510000000],GRT[440.8102388166559837],JST[4.5541666600000000],LUNA2[0.0000000361204315],LUNA2_LOCKED[0.0000008428100068],TLM[0.7816900000000000],TRX[1.9660413129112413],USD[34.8428633867443900000000000000],USDT[0.0000000043125000] |
| 03024804 | IMX[2.5647587800000000],USD[0.0000000117981412],USDT[0.0000000049968098] |
| 03024809 | GBP[0.0030475600000000],USD[0.0000000172375592] |
| 03024810 | USD[30.0000000000000000] |
| 03024811 | TRX[0.0001850000000000],USD[-0.0048323680873676],USDT[0.0053665200000000] |
| 03024813 | BAO[0.0000000025968914],BTC[0.0002448500000000],MATIC[0.0000000041472016],USD[0.0049674154566865] |
| 03024816 | MATIC[2.6905253900000000],USD[0.0028340389332720] |
| 03024824 | FTM[0.0000000010129020],LINA[0.0000000066530449],MBS[0.0000000009668592],REAL[0.0000000087900648],USDT[0.0000000083860046] |
| 03024835 | USD[0.1615116500000000] |
| 03024836 | GENE[3.3000000000000000],GOG[319.0000000000000000],USD[0.1254100020000000] |
| 03024837 | USD[0.0000000130356298] |
| 03024838 | BAO[7.0000000000000000],ETH[0.1827186300000000],ETHW[0.1824798200000000],KIN[8.0000000000000000],MATIC[210.2250968600000000],SHIB[25410581.4610405200000000],USD[54.2363041316732917] |
| 03024842 | TRX[0.0000280000000000],USD[0.0000567551986362] |
| 03024843 | BTC[0.0000000329341688],USD[0.9079144585383881],USDT[0.0000000059038145] |
| 03024844 | AKRO[1.0000000000000000],APE[0.0000000005824500],BAO[13.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000071707934],HXRO[1.0000000000000000],KIN[23.0000000000000000],TRX[0.0000070000000000],TRY[0.0027849185474500],UBXT[1.0000000000000000],USD[0.0000121154870248],USDT[0.0000151965057514] |
| 03024849 | AKRO[4.0000000000000000],BAO[34.0000000000000000],DENT[5.0000000000000000],EUR[0.0000000031046657],FTT[0.5208118100000000],KIN[27.0000000000000000],RSR[1.0000000000000000],UBXT[6.0000000000000000],USDT[0.0000003380422300] |
| 03024852 | USD[0.1572064227500000] |
| 03024858 | USD[0.3270343065000000],USDT[0.0000000036304579] |
| 03024872 | AVAX[0.3000000000000000],BTC[0.0037000000000000],CHZ[100.0000000000000000],DOT[2.6000000000000000],ETH[0.0650000000000000],ETHW[0.0650000000000000],EUR[0.4653180560000000],MATIC[40.0000000000000000],SOL[0.5600000000000000],USD[5.7361260005000000] |
| 03024874 | USD[30.0000000000000000] |
| 03024883 | IMX[14.4000000000000000],USD[0.0000040172851355],USDT[0.0000000065799544] |
| 03024890 | SOL[0.9094094543704500],USDT[0.0000000111896620] |
| 03024891 | ETH[14.4438430600000000],ETHW[12.6888430600000000],EUR[9434.6652436148806521],USD[0.0565243035400000] |
| 03024894 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000329078969240] |
| 03024900 | BTC[0.0004318200000000],ETH[0.0056323000000000],ETHW[0.0056323000000000],EUR[180.0000000000000000],USD[0.8646972573947810] |
| 03024902 | USD[0.0498077640000000],USDT[0.0000001381259962] |
| 03024909 | RAY[0.7712137700000000],SOL[0.0265680000000000],USD[0.0000041661325881] |
| 03024914 | AVAX[0.0000000112715700],BNB[0.0000000079827266],BTC[-0.0000162190584550],SOL[4.6328530158575577] |
| 03024918 | USD[0.0085298617000000],USDT[0.0000000043154605] |
| 03024919 | AVAX[0.0000000081714922],BNB[0.0002210033775200],BTC[0.0030305032384490],CRO[148.3162596879750000],ETH[0.0141862425346353],ETHW[0.0141862435792333],FTM[0.0000000050777744],LUNA2[0.2012296043000000],LUNC[43818.1700000000000000],SOL[0.5643333900000000],USD[0.3696243960982210],USDT[0.0000000099961663] |
| 03024920 | USD[0.3926412477387340] |
| 03024931 | BTC[0.0000003200000000],ETH[0.0000000884042064],USD[0.0000058140520780],USDT[0.0000000020248747] |
| 03024932 | BTC[0.0026542900000000],ETH[0.0581565800000000],SHIB[0.0000000016922268],USD[0.0000000118501759],USDT[0.0000000052912374] |
| 03024936 | BNB[0.0000000055884627],USD[0.0000000038811589] |
| 03024941 | AVAX[0.0972070000000000],BAL[0.0479400000000000],BTC[0.0000167527355625],COMP[0.0007282900000000],ETH[0.0081095000000000],ETHW[0.1618109500000000],LINK[0.0714620000000000],ROOK[0.0006737700000000],SOL[0.0097514000000000],SUSHI[0.4908800000000000],USD[2.7289922891414847],USDT[0.0600000039950000] |
| 03024942 | BTC[0.6501795020700000],DOT[200.0000000000000000],ETH[6.0150000000000000],ETHW[6.0150000000000000],EUR[2.4148852495000000] |
| 03024945 | GBP[0.0000000145463781],LRC[2000.1592526700000000] |
| 03024946 | BTC[0.0020064110351300],ETH[0.4647544072941900],ETHW[0.4633137930941900],USD[860.9968040662350000] |
| 03024949 | FTT[0.0000000085239600],SPELL[0.0000000012000000],USD[0.0000004613134364] |
| 03024952 | DYDX[1.3997340000000000],GOG[95.9817600000000000],SPELL[2999.7340000000000000],SRM[5.0958003100000000],SRM_LOCKED[0.0818520300000000],USD[0.6756842200000000] |
| 03024955 | ATLAS[60.0000000000000000],CRO[10.0000000000000000],GOG[23.0000000000000000],POLIS[3.9000000000000000],SPELL[1300.0000000000000000],USD[0.7310297152159617] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03024964 | AKRO[2.000000000000000],BAQ[7.000000000000000],BTC[0.000139570000000],DENT[2.000000000000000],KIN[6.000000000000000],NFT [407224949406502874][1],NFT [414096828967779548][1],NFT [428714805609734051][1],RSR[1.000000000000000],TRX[1.000007000000000],USDT[219.2655702044585374] |
| 03024967 | USD[40.010000000000000] |
| 03024972 | USD[0.000000007044525] |
| 03024973 | AUD[10.000000000000000] |
| 03024974 | FTT[0.000000087026978],USD[0.000000073109583],USDT[0.000000032481109],XRP[0.000000100000000],XRPBULL[0.000000018220633] |
| 03024976 | BTC[0.025395174000000],ETH[1.930633110000000],ETHW[1.930633110000000],USD[4.764435765000000] |
| 03024986 | BNB[0.003898750000000],TRX[0.000780000000000],USD[0.196699585973632],USDT[70.0595764071392800] |
| 03024991 | DENT[1.000000000000000],USD[0.313329895901432],USDT[0.272348580000000] |
| 03024998 | ATLAS[140.000000000000000],BRZ[0.037630630000000],POLIS[3.000000000000000],USD[0.000000087669706] |
| 03025005 | LUNA2[0.000848674729000],LUNA2_LOCKED[0.001982334370000],LUNC[184.800000000000000],USD[0.004409954300000],USDT[0.615882867440320] |
| 03025007 | BTC[0.000005600000000],ETH[0.000004620000000],NFT [447250589573501223][1],USD[0.002212530000000],USDT[0.018344150000000] |
| 03025009 | BNB[0.000000076439102],LTC[0.000000045161791],NFT [306445486865418160][1],SOL[0.000000100000000],USD[0.000014246309702],USDT[0.000000027500000] |
| 03025014 | USD[810.344224980000000] |
| 03025018 | BAQ[1.000000000000000],DENT[1.000000000000000],NFT [320941764311834596][1],NFT [351134937149119595][1],NFT [519487023819639031][1],NFT [567025582292417361][1],USDT[0.000000078000000] |
| 03025023 | ATLAS[139.979100000000000],POLIS[60.388524000000000],USD[0.024224941500000],USDT[0.000000004014742] |
| 03025024 | GOG[186.000000000000000],SPELL[8700.000000000000000],USD[0.680439800000000] |
| 03025025 | BTC[0.000108510000000],USD[-0.596840735013266] |
| 03025036 | BTC[0.002492730000000],ETHW[4.352467732293013 2] |
| 03025043 | SOL[0.000000068095100] |
| 03025044 | TRX[0.000000030027160] |
| 03025049 | USD[39.978338260000000],USDT[0.000000048989646] |
| 03025058 | ATLAS[589.882000000000000],USD[0.165927980000000],USDT[0.008310009635107 6] |
| 03025072 | AUD[0.020661061296002],DENT[0.000000096589340],SOL[0.000000980000000],USD[0.000000027361213],USDT[0.000000130163247] |
| 03025078 | AKRO[2.000000000000000],BAQ[11.000000000000000],BTC[20.000000026494338],DENT[5.000000000000000],GBP[0.000000077953260],KIN[10.000000000000000],LINK[87.075375301414000],LUNA2[0.002733129873000],LUNA2_LOCKED[0.006377303037000],LUNC[595.144784103012209],MATH[1.000000000000000],RSR[4.000000000000000],SAND[0.000000092391160],SOL[13.337481915040682],UBXT[2.000000000000000],USD[0.000000157788360],XRP[1704.785971059336000] |
| 03025085 | GENE[3.596648259027867 2],USD[-0.001695775254006 9],USDT[0.001864000000000] |
| 03025089 | BTC[0.000000100000000],SOL[0.000000100000000],USD[0.044622168539666 5] |
| 03025092 | EUR[0.511062950000000],USD[266.513398631500000],USDT[0.000000070565015] |
| 03025093 | ATLAS[1519.728884000000000],BIT[11.997867000000000],CREAM[0.010000000000000],ENS[1.039818416000000],FIDA[0.998020000000000],FTM[59.845036200000000],FTT[0.098501550000000],GBP[0.000000101923262],GRT[70.987220000000000],IMX[23.092736640000000],MATIC[59.992800000000000],SPELL[99.266680000000000],USD[0.001159820000000],USDT[50.000000000000000] |
| 03025101 | USD[0.001159820000000],USDT[50.000000000000000] |
| 03025103 | BTC[0.000400000000000],MANA[1.000000000000000],USDT[1.835796400000000] |
| 03025105 | ATLAS[774.196045790000000],BRZ[1.000000000000000],ETH[0.023207460000000],ETHW[0.023207460000000],FTT[4.771726880000000],USD[0.000000038117803 59] |
| 03025109 | USDT[1.198338140000000] |
| 03025113 | ETH[0.003398640000000],ETHW[0.003398640000000],USD[0.000112950643456] |
| 03025114 | USD[5.000000000000000] |
| 03025123 | USD[0.064371292625000],USDT[0.003857000000000] |
| 03025124 | ETH[0.024644790000000],ETHW[0.024644790000000],FTT[2.400000000000000],USDT[0.6314238225000000] |
| 03025129 | IMX[2.966854790000000],USD[0.000000497990896],USDT[0.0000000012697600] |
| 03025131 | USD[0.000003289462515 0] |
| 03025132 | BTC[0.000000039917161],SPELL[0.000006480000],USD[0.000000149128914],USDT[0.000000002601485 0] |
| 03025137 | BNB[0.000000002000000],USDT[0.000000033295290] |
| 03025139 | BTC[0.004180180000000] |
| 03025140 | USD[0.024386050000000] |
| 03025141 | USD[25.000000000000000] |
| 03025142 | BNB[0.000000100000000] |
| 03025145 | BTC[0.000014538500000] |
| 03025150 | ATLAS[2350.000000000000000],AURY[9.000000000000000],ETH[0.052180000000000],ETHW[0.052180000000000],GENE[4.000000000000000],GOG[165.091154000000000],MATIC[140.752205287757400],SOL[0.000000059699122],USD[0.000000098244850] |
| 03025151 | USD[1000.000000000000000],USD[103000.000000000154838 3],USDC[101448.041600000000000],USDT[0.795964520000000] |
| 03025155 | APE[0.000000001000000],BTC[0.000000084000000],ETH[0.000000059681295],FTT[16.096941000000000],NFT [400395645858176400][1],SOL[5.434373031430893 8],TRX[0.876664495906260],USD[2.719681646704636 5],USDT[0.917332865217280 1],XRP[0.930767524272060 0] |
| 03025157 | FTT[25.081100000000000],TRX[0.000004000000000],USD[0.006776560600000],USDT[0.000000007221380 0] |
| 03025158 | BNB[0.000000100000000],BRZ[0.008994645258 21],BTC[0.009962600000000],POLIS[0.966671126773797 6],USD[5.197910622617752 0] |
| 03025161 | POLIS[78.940000000000000],USD[7.428044761600000],USDT[15.967488000000000] |
| 03025170 | BAQ[1.000000000000000],BTC[0.028541110000000],GBP[0.003606227142732],LUNA2[0.071951726590000],LUNA2_LOCKED[0.167887362000000],LUNC[16199.137366990000000],USD[0.000000016796257] |
| 03025171 | BNB[0.093155700000000],BTC[0.010128890958250],ETH[0.064987650000000],ETHW[0.064987650000000],FTT[0.099981000000000],SOL[1.109789100000000],USD[0.207158914200000],USDT[0.006100000462478 1] |
| 03025172 | NFT [292650797374140984][1],NFT [461529321327392506][1],USDT[0.117712820000000] |
| 03025182 | AKRO[1.000000000000000],BAQ[3.000000000000000],BTC[0.001517390000000],DENT[2.000000000000000],ETH[0.061199977000000000],ETHW[0.066364680000000],FTT[0.000454100000000],GRT[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000022396425594 5],USDT[0.000369365348684 0] |
| 03025183 | CRO[54588.506051950000000],FTT[3025.235780120000000],USD[3767.530421602361330 0],USDT[4.112182590000000] |
| 03025189 | APE[6.296203690000000],BAQ[3.270295990000000],DOT[3.218675760000000],FTM[19.182896130000000],GALA[97.326221000000000],JOE[20.902568870000000],MANA[19.308483890000000],MATIC[28.915352480000000],MBS[27.201311010000000],NFT [511580253520089990][1],SAND[4.235817910000000],SHIB[837529.655808710000000],SLP[667.586244560000000],SOL[5.528851410000000],USD[0.000320137636818 6],USDT[0.000071608920430 9] |
| 03025190 | BRZ[20.000000000000000],USD[0.079417022000000] |
| 03025193 | XRP[0.054194000000000] |
| 03025194 | GENE[2.000000000000000],USD[1.143192685000000] |

Schedule D-6 Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03025199 | ETH[0.000000100000000],MATIC[0.0006138807279704],SLP[8.0028158226700000],USD[0.0063399703705732],USDT[0.000000077618477] |
| 03025200 | USDT[0.000000000002414] |
| 03025201 | BRZ[0.080000000000000],BTC[0.0001571534000000],KIN[1.000000000000000] |
| 03025202 | AKRO[1.000000000000000],APE[0.000000091804325],BAO[20.000000000000000],CRO[0.000418510000000],DENT[1.000000000000000],FTT[0.000190400000000],GMT[0.000000054589931],KIN[1.3706915904576082],LUNA2[0.1198264996000000],LUNA2_LOCKED[0.2795773624000000],LUNC[27062.7526729400000000],MANA[0.000046150000000],NEX[20.000000000481112448],RSR[0.000000000000000],SHIB[0.000000000005725541],SOS[17.6280698200000000],SPELL[0.0277639000000000],UBXT[3.000000000000000],USD[0.000000109965249],USDT[1.3566979287366787],WAVES[0.000000039187843] |
| 03025204 | USD[0.0551482600000000] |
| 03025206 | FTT[4.0106562400000000],USD[2.6862061959466920],USDC[500.000000000000000],USDT[0.000000054637824] |
| 03025209 | AXS[0.000000004000000],GOG[100.000000000000000],IMX[35.215370352800000],USD[0.1643727821585104],USDT[0.000000008819334] |
| 03025211 | USD[0.0154279885755000] |
| 03025218 | ATLAS[9.893600000000000],LUNA2[0.2475075495000000],LUNA2_LOCKED[0.5775176155000000],LUNC[53895.290000000000000],USD[-0.1660746484166345] |
| 03025219 | AKRO[1.000000000000000],ATLAS[0.000000044000000],BAO[9.000000000000000],BNB[0.000000052574863],BRZ[0.000000022671050],BTC[0.000000024246560],DENT[1.000000000000000],ETH[0.000000090000000],HXRO[1.000000000000000],KIN[6.000000000000000],MATH[1.000000000000000],SPELL[0.000000019186710],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.0121728102447614],USDT[1502.1539911779339856] |
| 03025220 | CHF[0.000001144181074 7],FTT[0.0539330300000000],MOB[0.000000012182800],SOL[16.7897447700000000],USD[0.0000027598037 73] |
| 03025223 | 1INCH[274.000000000000000],CQT[458.000000000000000],ETCBULL[808.7219727000000000],TRXBULL[2995.965800000000000],USD[0.0000001 45907304],USDT[27.0931947737884701],XRPBULL[229560.858100000000000],ZECBULL[6558.000000000000000] |
| 03025227 | AMC[1.999886000000000],APE[9.999050000000000],AVAX[0.000000037678759],BTC[0.0100676698160000],DOGE[0.000000030184000],ETH[-0.2039411969515929],ETHW[0.1699677091164714],GMT[0.9810000000000000],LUNA2[0.0093371846290000],LUNA2_LOCKED[0.0217867641300000],LUNC[395.2331726294900000],USD[895.0155457955180493000000000],USDT[85.3961323673847180],WAVES[0.4905000000000000] |
| 03025228 | AURY[0.9987730000000000],BTC[0.1136265783998600],ETH[0.8880250645884200],ETHW[0.9664840765735600],FTT[25.4963640000000000],GOG[376.9463978000000000],IMX[55.0896811400000000],LINK[0.0996702181285200],MATIC[139.6823983921080700],MBS[1040.8236540000000000],SAND[0.0004286000000000],USD[0.0015290729750000],USDC[22211.000000000000000] |
| 03025229 | AKRO[1.000000000000000],CEL[0.000000007517100],DENT[1.000000000000000],TRX[1.0177505263643600],USD[0.0000000296890348] |
| 03025231 | ETH[0.0187450000000000],ETHW[0.0187450000000000],GOG[206.000000000000000],USD[0.3846684250000000] |
| 03025232 | SPELL[1700.000000000000000],USD[0.8575396187500000] |
| 03025233 | USD[0.0000002684504035],USDT[0.000000000069984] |
| 03025235 | SGD[0.1710208900000000],USDT[0.910000012560 7660] |
| 03025238 | ETH[0.0001178000000000],ETHW[0.0001178000000000],LINK[0.0282753000000000],LTC[0.0079950700000000],MATIC[0.0227677100000000],SLND[425.1985377000000000] |
| 03025242 | POLIS[4.299183000000000],TRX[0.000001000000000],USD[1.4142077604750000] |
| 03025246 | ETH[0.0006239000000000],ETHW[0.0006239000000000],USD[2769.9910564720234748],USDT[0.000000031033975] |
| 03025252 | AMZN[0.1349852400000000],BAO[2.000000000000000],EUR[0.000007966474425],FTT[0.000096800000000],HOOD[1.0774297500000000],KIN[3.000000000000000],RUNE[0.9098234600000000],XRP[6.9885472900000000] |
| 03025254 | SPELL[17600.000000000000000],USD[0.8380389600000000] |
| 03025263 | ATLAS[0.1095804608138600],BTC[0.0004384135485500],ETH[0.000000009751892],NFT [2994732283320696612][1],NFT [4081285802745251 34][1],NFT [501286857260309002][1],SOL[0.000000072160000],USD[0.4977379704055528],USDT[0.5599615780000000],XRP[0.000000050000000] |
| 03025269 | LINK[4.899060000000000],SAND[51.989600000000000],TRX[0.0015570000000000],USD[-478.6571464265670018000000000],USDT[564.7769292072740204] |
| 03025275 | GENE[6.700000000000000],GOG[161.000000000000000],IMX[28.900000000000000],USD[0.0540294260542000] |
| 03025277 | LUNA2[0.1080329853000000],LUNA2_LOCKED[0.2520769657000000],LUNC[23524.410000000000000],USD[25.2932904930022121],USDT[0.000000049421343] |
| 03025278 | BTC[0.0387000000000000],ETH[0.4410000000000000],ETHW[0.4410000000000000],USD[0.5419861400000000] |
| 03025279 | USD[0.0000001154499 28] |
| 03025280 | BAO[1.000000000000000],FTT[0.000000035895838],SOL[0.000000068152033],TRX[0.000000014937840],USDT[0.000000078151671] |
| 03025287 | GOG[40.717418400000000],KSOS[100.000000000000000],SPELL[2730.000000000000000],USD[0.5324466445000000],USDT[0.000000005845953 0] |
| 03025288 | ALCX[12.094819050000000],ATLAS[2509.523100000000000],BICO[22.995630000000000],BLT[39.992400000000000],BOBA[126.542886000000000],COPE[0.952310000000000],DFL[2789.469900000000000],FTM[1785.498200000000000],GODS[0.064261000000000],HNT[0.098746000000000],HXRO[0.775800000000000],IMX[0.045945000000000],JOE[0.960670000000000],KNC[0.090660000000000],KSOS[17596.656000000000000],LRC[140.972070000000000],MBS[0.958770000000000],MER[0.808290000000000],MNGO[0.544000000000000],OXY[192.963330000000000],POLIS[97.072431000000000],PRISM[9018.286200000000000],RAY[0.994490000000000],RNDR[0.094775000000000],SPELL[7098.651000000000000],STEP[8706.709950000000000],SUSHI[0.493825000000000],TONCOIN[0.751480000000000],USD[1061.2716614500000000],XRP[186.964470000000000] |
| 03025289 | ATLAS[3412.760961350000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],SHIB[9929818.342490650000000],UBXT[1.000000000000000],USD[0.3738173520332803] |
| 03025295 | BTC[0.0027013300000000],ETH[0.0199962000000000],ETHW[0.0199962000000000],SOL[0.8298423000000000],TRX[0.0007770000000000],USD[10.0051538233448664] |
| 03025296 | DOGE[0.518600000000000],DOTO[0.499850000000000],ETH[0.0005659100000000],ETHW[0.0005659100000000],FTT[0.0911840000000000],LUNA2[0.3728856760000000],LUNA2_LOCKED[0.8700733245000000],LUNC[0.0041827000000000],NEXO[0.5137900000000000],SOL[0.0005000000000000],USD[0.0042684911746305],USDT[328.035357833000000],USTC[252.7841763142500000] |
| 03025305 | BTC[0.0930960100000000],ETH[0.5172045400000000],ETHW[0.5169874200000000],KIN[1.000000000000000],TRX[1.000000000000000],USDT[0.000231743977586] |
| 03025311 | FTT[3.000000000000000],JOE[136.8381522456150404],RSR[12110.000000000000000],USD[-4.5786848125569048000000000] |
| 03025321 | ATOM[0.000000061494120],AVAX[0.000000947186911],AXS[20.000000000000000],BTC[-0.0051883577104403],CEL[0.0104092967089538],LUNA2[0.0001867652610000],LUNA2_LOCKED[0.0144357856100000],LUNC[89.000000000000000],MOB[0.2994388677901800],TRX[0.0035100000000000],USD[0.0000001551822611],USDT[442.1033262506323411],USTC[0.8179100000000000] |
| 03025328 | SPELL[7500.000000000000000],USD[1.1656456475000000] |
| 03025330 | BABA[0.000000005858718],FTT[2.LTC[0.000000012563779],TRX[0.000002800000000],USD[0.2177647550000000],USDT[0.000000056535 7382] |
| 03025337 | AUD[0.000016915464372 0],DOT[26.105019883964 3334],ETH[2.9733198400000000],ETHW[1.9733198400000000],LINK[24.5812124200000000],RAY[6.0243019500000000],SAND[77.7119676700000000],SOL[2.4364387500000000],SRM[273.7878409200000000],UNI[173.2277942162005514],USD[704.450000000000000],USDT[0.0001284226296532] |
| 03025344 | BNB[0.0000000222913301] |
| 03025347 | AKRO[1.000000000000000],BTC[0.0000005600000000],USD[0.0000000552097 40] |
| 03025351 | ETH[0.0000001000000000],ETHW[0.0009979499696907],FTM[132.9734000000000000],RUNE[140.6718600000000000],USD[-85.5468255918936711] |
| 03025352 | IMX[4.866646872 8112625] |
| 03025358 | USD[0.1703760000000000] |
| 03025364 | ETH[0.0190000000000000],FTT[2.0996220000000000],STETH[0.000000057330275],USD[0.000000031947560],USDC[0.7073424500000000],USDT[0.000000095358434] |
| 03025368 | FTT[6.398784000000000],RSR[2699.603413000000000],USD[0.1549700000000000],XRP[99.981000000000000] |
| 03025373 | ATOM[0.000000085756692],BTC[0.000000000000000],CTXD.000000025175394],DOGE[0.000000000000036464],ETHW[0.0003028673635 79],LUNA2[0.1186875391000000],LUNA2_LOCKED[12.0266660749000000],LUNC[25844.4600000009029734 40],NFT [31336919014652809][1],NFT [32162152387487903 3][1],NFT [3327035071837542 5][1],NFT [42349557997123141 8][1],NFT [51978376398095965][1],NFT [55271977368919414 3][1],NFT [57204249680545661 3][1],SOL[0.0058284051803656],TRX[0.0108940000000000],USD[0.0049736948820105],USDT[0.000000002932347 2],XRP[0.0141380001794806] |
| 03025374 | USD[0.0000000653600000],USDT[0.0012878000000000] |
| 03025382 | ETH[0.2281908737754852],ETHW[0.2269921206643152],FTT[2.999430000000000],USD[81.7253659417685400] |
| 03025384 | ATLAS[160.000000000000000],FTT[0.5000000000000000],IMX[18.000000000000000],USD[0.3631259106775000],USDT[0.0006084770000000] |
| 03025385 | ATLAS[193.7694524892473082],USD[0.0000000034734754],USDT[0.000000059638048] |
| 03025389 | FTT[2.3095440000000000],SOL[0.0000000088000000],USDT[3.1475323970000000] |
| 03025390 | BTC[0.0003338582900000],USD[0.0000000075000000] |
| 03025398 | LTC[0.0000000494004000],USD[0.0000003356479392] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03025405 | BTC[21.3305153455393100],ETH[205.2840239445658002],ETHW[0.0001731654191043],FTT[0.0000000072886680],LUNA2[0.0053390896830000],LUNA2_LOCKED[0.0124578759300000],TRX[19661.3314000000000000],USD[3.0089469123348285],USTC[0.7557739527646700],XRP[100879.1652807025316100] |
| 03025407 | EUR[0.7236016251879783],USD[0.0000000060827639],USDT[0.0000000104353343] |
| 03025410 | BTC[0.0022647800000000],SPELL[100.0000000000000000],USD[0.0494916041711662] |
| 03025413 | USD[0.0000000082908704] |
| 03025415 | KIN[1.0000000000000000],USDT[0.0000000050000000] |
| 03025416 | USD[0.0000000010966195] |
| 03025422 | BTC[0.0000000060000000],USD[0.0629577520759166] |
| 03025425 | AURY[13.0000000000000000],SPELL[13400.0000000000000000],USD[0.0382570600000000] |
| 03025429 | ETH[0.0000000636375850],FTM[0.0000000017707250],HXRO[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 03025430 | IMX[8.5279883600000000],USD[0.0000000519123764],USDT[0.0000000019428444] |
| 03025431 | BTC[0.0000000591797986],USD[0.5511041457652435] |
| 03025436 | ATLAS[159.9658000000000000],POLIS[2.5995060000000000],USD[0.5096572750000000],USDT[0.0000000042800172] |
| 03025437 | BNB[0.0000000092000000],USD[0.0000026565381597],USDT[0.0000000065294460] |
| 03025443 | EUR[0.0000002375444642] |
| 03025447 | DOGE[804.0000000000000000],USD[0.0583587847500000] |
| 03025449 | LTC[0.0000000329712096],TONCOIN[0.0000000103910152],USDT[0.0000007909880476] |
| 03025450 | BAL[9.3681260000000000],BNT[41.8916200000000000],CHZ[439.9120000000000000],DYDX[23.1953600000000000],ETH[0.0419916000000000],ETHW[0.0419916000000000],GRT[476.9046000000000000],SKL[0.6244000000000000],SNX[25.8948200000000000],UNI[8.0983800000000000],USD[391.7548034100000000000000000],USDT[0.0000000155304042] |
| 03025451 | BTC[0.0000015400000000],USD[0.0001379273800000],USDT[0.0000000004765275] |
| 03025452 | TRX[0.0000000057463440],USD[0.1260043550000000] |
| 03025454 | BAO[27557.0823386600000000],DENT[1.0000000000000000],GBP[0.0000000000014440] |
| 03025455 | LTC[0.0066550600000000],USDT[0.7925806190000000] |
| 03025462 | IMX[17.4282315712828692],USD[0.0088752885347480],USDT[0.0000000094520550] |
| 03025465 | USD[1.8611301650000000] |
| 03025466 | AUD[100.0000000086225627],BTC[0.0218483249747500],DAI[0.0000000088500000],ETH[0.2670781200000000],ETHW[0.2670781200000000],USD[1.4098618825287414000000000] |
| 03025468 | BAO[2.0000000000000000],BNB[0.0000000201309551],BTC[0.0000001600000000],CRO[0.0006367439308728],EUR[0.0002881284616581],KIN[2.0000000000000000],MANA[0.0006100100000000],MATH[1.0000000000000000] |
| 03025470 | USD[30.0000000000000000] |
| 03025477 | USD[20.0000000000000000] |
| 03025478 | BTC[0.0000750200000000],DOT[0.0099665600000000],ETH[1.5990633000000000],ETHW[1.5990633000000000],FTT[30.0000000000000000],MANA[0.8000000000000000],SOL[19.4955930300000000],USD[716.5814821442380520],USDT[0.0000000097000000] |
| 03025480 | ATLAS[15130.0000000000000000],USD[0.5290747505000000] |
| 03025491 | SOL[0.0000000086000000] |
| 03025497 | USD[0.0000004455713395],USDT[34.3859305512663106] |
| 03025498 | USD[26.3006947600000000] |
| 03025501 | DOGE[33842.4029770300000000],FTT[1.4997000000000000],USD[0.2460000000000000],USDT[0.1011996500000000],USDT[0.0000000056038853] |
| 03025507 | TRX[0.7807550000000000],USD[0.4628856855000000] |
| 03025508 | USD[0.1646696450000000],USDT[127.7188150100243732] |
| 03025509 | USD[0.1201666900000000] |
| 03025513 | USD[30.0000000000000000] |
| 03025515 | BNB[0.0000000001501100] |
| 03025516 | BTC[0.0000079600000000],ETH[0.0009406000000000],ETHW[0.0009406000000000],FTT[0.0103277530971500],LUNA2[0.0000000100297538],LUNA2_LOCKED[0.0000000234027588],LUNC[0.0021840000000000],NFT[3587707944867271270[1],NFT[4437964031516080170[1],NFT[4611939755259148941[1],USD[0.0000000061772740],USDT[0.0000000050341512] |
| 03025521 | LUNA2[0.0003903868514000],LUNA2_LOCKED[0.0009109026532000],LUNC[85.0075588000000000],USD[0.0023084300000000] |
| 03025526 | FTT[0.0000000077120000],LUNA2_LOCKED[64.0870508100000000],USD[0.0177029573766634],USDT[0.0000000031034581] |
| 03025529 | TRX[0.0000000073511000],USD[0.0000000087613460] |
| 03025531 | USDT[12710.1186640000000000] |
| 03025532 | BTC[5.8112747500000000] |
| 03025535 | FTT[0.0000000083817836],USD[11.9311983038863912],USDT[0.0000000039025428] |
| 03025537 | AVAX[9.9300000000000000],BTC[0.0017907700000000],CAD[0.0000000075096825],DOT[111.3662200000000000],ETH[0.8910937100000000],FTM[281.4320000000000000],FTT[3.7321627200000000],MATIC[47.9000000000000000],SOL[32.8600000000000000],USD[0.0037526959064165],XRP[2777.3218000000000000] |
| 03025539 | SRM[0.0000000045800000] |
| 03025544 | USD[0.0115605106546043],USDT[0.0089315996005596] |
| 03025546 | ETH[2.8064386000000000],ETHW[2.8064386000000000],USD[67.0700000000000000] |
| 03025550 | SPELL[96.8000000000000000],USD[0.0000046872227702],USDT[0.0000000076208000] |
| 03025554 | USD[0.0000562532467400] |
| 03025555 | BTC[0.0000000080382900],NFT[3650895274918285760[1],NFT[4876430614890637870[1],USD[0.0003263970953491],USDT[0.0000000004967180] |
| 03025564 | GST[0.0510000000000000],USD[0.0042491923853695] |
| 03025570 | USD[0.0122228968250000],USDT[0.7276380000000000] |
| 03025573 | USD[30.0000000000000000] |
| 03025577 | AKRO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000059964280] |
| 03025582 | USD[0.6986880000000000],USDT[992.9413720000000000] |
| 03025587 | CRO[1560.0000000000000000],LTC[0.0014700000000000],LUNA22.3203110670000000],LUNA2_LOCKED[5.4140591560000000],LUNC[505252.6200000000000000],USD[0.5502678464260995],USDT[0.0000000032500000] |
| 03025588 | BTC[0.0038288868515664],LTC[0.0000000043155600],USD[0.0034322195974440],XRP[0.0000000002701645] |
| 03025590 | SRM[0.0000000061200000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03025592 | USD[0.000000000531013](USDT[0.000000077981000] |
| 03025595 | ATLAS[40.165690370000000000],EUR[0.002082900407137] |
| 03025602 | BNB[0.002662374200000000],COPE[0.000000007935000],NFT (351669281005517010)[1],NFT (573678629064973413)[1],USD[0.000003558291587],USDT[0.000000045122760] |
| 03025606 | USD[2.872656150500000000],USDT[0.000000009661051] |
| 03025607 | TRX[0.000001000000000],USD[0.001336037042484],USDT[0.000000096159998] |
| 03025609 | TRX[0.000009000000000],USD[0.003474377163978] |
| 03025612 | SRM[0.000000092800000] |
| 03025625 | BTC[0.000000050300000],ETH[0.000000023097902],LUNC[0.000000036000000],MATIC[0.000000067794080],SOL[0.000001395901350],TRX[0.000000008157304],USD[0.000002476433750B],USTC[0.000000046592544] |
| 03025626 | JOE[1.013192950000000000],SOL[0.000000035080700],USD[0.001198153823461] |
| 03025635 | USD[1.020378000000000000] |
| 03025636 | USD[30.000000000000000000] |
| 03025640 | 1INCH[121.4680000000000000],AAVE[0.000240000000000],ALCX[0.144968000000000000],AMPL[4.129955344549186],APE[0.840540000000000000],AUDIO[708.9096000000000000],AVAX[0.440000000000000],AXS[0.496000000000000000],BADGER[2.456500000000000000],BAL[0.004900000000000000],COMP[0.000090000000000],CREAM[0.28000 0000000000],CRV[0.569040000000000000],DOT[55.340256500000000000],DYDX[2.693840000000000000],ENS[0.995505000000000000],ETH[0.049100090000000000],ETHW[0.154000080000000000],FTT[150.134441430000000000],GRT[59.500000000000000000],KNC[1.965000000000000000],LDO[4.479325000000000000],LINK[0.889820000000000000],MANA[7.930040 000000000000],MATIC[93.800000000000000000],NFT (414940021445919111)[1],NFT (424697676616501454)[1],NFT (446359988581678010)[1],NFT (488172064298140242)[1],NFT (520248682669252375)[1],PEOPLE[197.500000000000000000],PERP[3.193600000000000000],REN[1018.549800000000000000],ROOK[0.114976000000000000],SAND[4.947000000000000000],SNX[4.099160000000000000],STG[106.729545000000000000],SUSHI[6.716400000000000000],UNI[0.082900000000000000],USD[669.925359731536376000],USDT[0.0090704 17922867210],WBTC[0.000995005000000000],YFI[0.000890005000000000],ZRX[799.800000000000000000] |
| 03025645 | USD[0.000000007614466000] |
| 03025646 | AUD[0.000013979786376],DENT[1.000000000000000000] |
| 03025650 | SRM[0.021938036100000000] |
| 03025653 | TRX[0.097787000000000000],USD[0.000000132090880] |
| 03025661 | SRM[0.000000002180000000] |
| 03025662 | BTC[0.009297302000000000],ETH[0.075673380000000000],ETHW[0.075673380000000000],USD[0.000037996811120],USDT[0.000000164034005] |
| 03025664 | USDT[3.557862000000000000] |
| 03025669 | SRM[0.000000020200000] |
| 03025672 | AAVE[0.339203373387500],ATOM[0.000000012812500],AVAX[1.225843085124927B],BTC[0.034707778452850000],BUSD[5.000000000000000],CHZ[605.629051770000000000],ETH[0.549907456594950000],ETHW[0.023076326594950000],EUR[102.998433536846484],FTT[3.562178938931686B],LINK[17.956992585754240000],MATIC[10.30406552009 66400],PSG[2.048187570000000000],RUNE[8.958969288664310000],SOL[0.222740514000000000],USDT[323.746541624450373B],WRXI80.489683180000000000],XRP[125.731091198558800000] |
| 03025682 | SOL[0.767621680000000000],USD[0.745558150000000000] |
| 03025686 | KIN[1.000000000000000000],NFT (354617859121821803)[1],NFT (519740137751230508)[1],NFT (537108676720055772)[1],USD[0.000000007260361],USDT[0.001234680000000] |
| 03025687 | AVAX[0.009621350000000000],BNB[0.002424450000000000],ETH[0.000000044371175],LUNA2[0.000000089000000],LUNA2_LOCKED[1.847250367000000],SOL[0.963666880000000000],SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000],TRX[0.014170000000000000],USD[0.000000084994743],USDT[0.000000047066916] |
| 03025699 | APE[20.796048000000000000],BNB[0.709869147000000000],BTC[0.000000032500000],ETH[0.000000007000000],FTT[30.394278150000000000],LUNA2[0.003514120062000],LUNA2_LOCKED[0.008199613477000],LUNC[5.184830059039300],SOL[0.000000010000000],TRX[0.000010000000000],USD[0.367367000000000000],USDT[401.7714000 000000000] |
| 03025701 | SHIB[344673.731176790000000000],USD[0.003449217419406] |
| 03025708 | ETH[0.000000008040200],SOL[0.000000013510200],TRX[0.000000009000000],USD[0.000000086396834],XRP[0.000000060000000] |
| 03025716 | SOL[1.075379340000000000] |
| 03025718 | USDT[0.000000009793705400] |
| 03025720 | USD[0.744450014169178300] |
| 03025723 | USD[0.934022402324802200],USDT[0.000000009687117200] |
| 03025726 | BNB[0.000000010000000],ETH[0.000000029014832],LUNA2[0.002693443884000],LUNA2_LOCKED[0.006284702396000],SOL[0.000000058633312],USD[0.825883755670184800],USTC[0.038127000000000] |
| 03025735 | BNBBULL[0.000000000037664],FTT[0.000000038583080],SRM[4.784788740000000000],SRM_LOCKED[25.889115310000000000],USD[507.313745252448143300],USDT[0.000000025078903] |
| 03025736 | FTT[0.439623460000000000],MATIC[7.886931250000000000],SAND[5.045539430000000000],SHIB[562746.201463140000000000],USDT[27.000000029855120000] |
| 03025741 | BNB[0.000000010000000],TRX[0.000000070960235] |
| 03025743 | BIT[0.531000000000000000],USD[25.000037819200003] |
| 03025761 | ATLAS[139.030838920000000000],USD[0.000000002064756],USDT[0.000000030034386] |
| 03025763 | DOGE[871.353146780000000000],USD[0.000223000807908] |
| 03025771 | LUNA2[0.689813674700000],LUNA2_LOCKED[1.609565241000000],LUNC[150208.380000000000000000],USD[0.000000048648068] |
| 03025773 | BRZ[0.999999659943988S],GOG[125.000000000000000000],IMX[44.481938481991786](USD[0.000000186490927],USDT[0.093494492564460] |
| 03025774 | ENS[0.004018000000000],LUNA2[0.000000011431347B],LUNA2_LOCKED[0.000000026673144],LUNC[0.002489200000000000],USD[8.867918693292965] |
| 03025778 | BOBA[0.008927280000000000],NFT (325406417019126835)[1],NFT (434216417074052813)[1],NFT (574080361598993196)[1],USD[0.796597480000000000] |
| 03025784 | DOGEBEAR2021[49.910515200000000000],ETHBEAR[926823870.000000000000000000],MATICBEAR2021[23265.787000000000000000],USD[100.065820036899626],USDT[262.511902340000000000] |
| 03025785 | TRX[0.624101000000000000],USDT[0.415718701625000000] |
| 03025795 | BAO[1.000000000000000000],ETH[6.090351430000000000],KIN[1.000000000000000000],MATIC[2817.246586680000000000],NFT (509927067750343574)[1],SOL[28.527584300000000000],USD[0.000175775412785] |
| 03025796 | BTC[0.000000007432400000],FTM[0.000000004736866],SOL[0.000000009527545S],TRX[0.000010000000000],USD[-0.000057308615678S],USDT[0.000000066581406],USTC[0.000000000932616] |
| 03025801 | AKRO[1.000000000000000000],ATLAS[0.000000070820000],SOL[0.000000014882967],UBXT[1.000000000000000000] |
| 03025803 | IMX[0.044473330000000000],USD[0.682590749625000] |
| 03025807 | ETH[0.164424220000000000],ETHW[0.164424220000000000],MANA[44.000000000000000000],SOL[9.901719120000000000],USD[1.540270600000000000] |
| 03025816 | ATLAS[2840.000000000000000000],JOE[329.000000000000000000],MBS[100.000000000000000000],USD[5.938221211250000000] |
| 03025818 | IMX[31.993600000000000000],USD[0.148000000000000000] |
| 03025821 | ETH[0.000000008344000],FTT[0.000228569367400],USD[0.521129316800000],USDT[0.000000142121502] |
| 03025823 | BTC[0.000350530000000],USD[0.136315692587217],USDT[0.000000180283364] |
| 03025826 | BTC[0.061988260000000],ETH[0.134838120000000],ETHW[0.134838120000000],FTT[0.000000087077240],USD[0.001154407663712100],USDT[1.436816530162939000] |
| 03025829 | BAND[0.000000065052500],BNB[0.000000012435200],DOT[0.000000051920800],LUNA2[0.000000024273290],LUNA2_LOCKED[0.000000056637566],LUNC[0.005285556120000],NFT (551725034077263645)[1],TRX[0.159425931363030000],USD[0.000000132493174],XRP[0.044880370795042] |
| 03025831 | USD[0.613011444837500] |
| 03025833 | USD[25.000000000000000000] |
| 03025834 | BNB[0.000000005366159],ETH[0.000000022918372],LUNA2[48.542677350000000000],LUNA2_LOCKED[113.266247100000000],LUNC[10570270.193060000000000000],TONCOIN[4594.482800000000000000],USD[3949.050297311432627S],USDT[0.732810734763045A] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03025835 | BTC[0.509254500000000000],ETHW[0.292303610000000000],HT[46.020384150000000000],USDT[1234782.428274000000000000],XRP[199.100000000000000] |
| 03025838 | AMPL[0.000000002284784100],BTC[0.007500000000000000],DOT[35.297340000000000000],FTT[86.697526570930597900],KSOS[469300.000000000000000000],LTC[1.348734600000000000],LUNA2[41.018946530000000000],LUNA2_LOCKED[95.710875230000000000],LUNC[0.000000136750700],SLP[2008.045800000000000000],SOL[8.028174100000000000],SOS[28850000.000000000000000000],USD[24.747537789200075400000000000000],USDC[237.769413420000000000],USDT[0.000000125338096],USTC[0.000000018788300],XRP[201.736090000000000] |
| 03025853 | ATLAS[12749.990500000000000000],DFL[10969.568700000000000000],USD[0.026731871950000] |
| 03025859 | ETH[0.000931000000000000],ETHW[0.000931000000000000],USD[13.712857659556577 6],USDT[0.000000026999853] |
| 03025865 | AAVE[1.284400330000000000],DOGE[0.013967300000000000],USD[0.402783620000000 0] |
| 03025871 | SOS[499900.000000000000000000],USD[0.122496500000000] |
| 03025874 | USD[623.350875276875000000000000] |
| 03025877 | BTC[0.000279700000000000],ETHW[0.001000000000000000],USD[0.000883495754592 0],USDT[5655.210000000000000] |
| 03025886 | AUD[0.000000320000000],FTT[0.039341830000000000],USD[0.000000137386397] |
| 03025887 | BTC[0.000000045749816],USD[0.001516074325444],USDT[0.000343394604258] |
| 03025889 | BTC[0.000000028111526] |
| 03025896 | USD[0.000000188780600],USDT[0.000000002080000] |
| 03025902 | BTC[0.000000053986362],ETH[0.006467442175180],ETHW[0.006467442175180],USD[0.000000191327 1360] |
| 03025909 | ETH[0.000043045046575 6],ETHW[0.000000001134460],USD[11283.621424570794 2485] |
| 03025916 | USD[10.000000000000000] |
| 03025920 | ATLAS[152.716001230000000000],POLIS[11.025188432435 2800] |
| 03025930 | BAO[5.000000000000000000],DENT[2.000000000000000000],DOGE[591.066486810000000000],TRX[1.000000000000000],USD[0.000000048620885] |
| 03025944 | USD[10.000000000000000] |
| 03025946 | SXP[0.000000042600000] |
| 03025954 | ETH[0.000000300000000],TRX[10.120015000000000000],USDT[287.591499585000000] |
| 03025957 | USD[0.000000008314112] |
| 03025958 | BTC[0.019596276000000000],USDT[2575.368732102171 4000] |
| 03025964 | ETH[0.016000000000000000],ETHW[0.016000000000000000],USD[1.989287448000000000] |
| 03025970 | KIN[1.000000000000000000],USD[0.002630082124261 4] |
| 03025972 | AKRO[0.000000000000000000],ALGO[5.227947190000000000],AVAX[0.000062540000000000],BAO[13.000000000000000000],BNB[0.000007310000000],CAD[0.002269343791814 7],CHZ[1.000000000000000],CRO[0.018105820000000000],DENT[5.000000000000000000],DOT[0.000169770000000],ETH[0.000000810000000],ETHW[0.000000810000000],FIDA[1.000000000000000000],GALA[0.073371620000000000],GODS[0.006668870000000000],JOE[0.019320800000000000],KIN[15.000000000000000000],LINK[0.386247750000000000],MATIC[0.003492930000000000],RSR[4.000000000000000000],SAND[0.002630700000000000],SECO[0.003365290000000000],SOL[0.000171930000000000],TRX[2.000000000000000000],UBXT[4.000000000000000000],USD[0.000153845252224 50],XRP[0.001760100000000],YGG[0.000708250000000] |
| 03025974 | XRP[44.350000000000000] |
| 03025977 | ETHW[3.213165140000000000],USD[5902.550397088475 2784] |
| 03025978 | ETH[0.000000020000000],ETHW[0.000000020000000],RSR[0.062282490000000] |
| 03025987 | BTC[0.000000002600118],ETH[0.000000100000000],LINK[0.037256340000000000],SOL[0.002973090000000000],TRX[0.001554000000000000],USD[1.056958750887647 9],USDT[255.290468459918 8069] |
| 03025989 | NFT (38149402684307345 1)[1],NFT (52332296718350148 0)[1],NFT (53918345771073254 8)[1],SOL[0.000000042557916],USD[0.000000115545410],USDT[13.037929828547637 1] |
| 03026000 | GALA[4.062500000000000000],GMT[0.985136020000000000],GST[0.025987000000000000],NEAR[0.377260000000000000],SOL[0.008173887962374 9],TRX[15496.000000000000000000],USD[0.120837793277630 4] |
| 03026002 | AKRO[16.000000000000000000],ALPHA[1.000000000000000000],AUD[0.733324715389136 6],AUDIO[1.009464010000000000],BAO[143.000000000000000000],BAT[1.000000000000000000],DOGE[1.000000000000000000],GRT[3.024289500000000000],HXRO[1.000000000000000000],KIN[146.000000000000000000],MATIC[229.714852 55000000000],RSR[5.000000000000000000],SKL[1869.856452470000000000],SOL[3.895331150000000000],SXP[1.008695110000000000],TOMO[1.009478430000000000],TRU[2.000000000000000000],TRX[18.929443080000000000],UBXT[81.000000000000000000],USD[0.305466130758 0224] |
| 03026005 | AAVE[1.516438600000000000],AKRO[5.000000000000000000],ATOM[9.568621320000000000],BAO[18.000000000000000000],BTC[0.000004671834325],COMP[0.742405710000000000],DENT[4.000000000000000000],DOGE[1.000000000000000000],EURO[0.063623965042019],GALA[2137.906690540000000000],HOLY[1.000273900000000],IMX[824.436019440 000000000],KIN[5.000000000000000000],LTC[0.000456700000000],LUNA2[0.004617935818000],LUNA2_LOCKED[0.010775183580000],LUNC[100.556524690000000000],MANA[0.002797500000000000],MATH[1.000000000000000000],MATIC[399.634879970000000000],RSR[3.000000000000000000],SAND[0.003449520000000000],SUSHI[67.843363440000000 00],TRU[1.000000000000000000],TRX[6.000000000000000000],UBXT[8.000000000000000000],USD[0.065795535985200 0],USDT[14.270437008620922 7] |
| 03026008 | TRX[0.921577000000000000],USD[1.750164770475000 0] |
| 03026010 | USD[30.000000000000000] |
| 03026013 | USD[30.000000000000000] |
| 03026016 | AKRO[16.000000000000000000],BF_POINT[100.000000000000000000],BICO[0.006552570000000000],KIN[5.000000000000000000],LUNA2[0.056687779930000000],LUNA2_LOCKED[0.132271486500000000],LUNC[24.245808250000000000],MATIC[0.002562700000000000],RSR[1.000000000000000000],SHIB[110247.540064160000000000],UBXT[2.000000000000000000],USD[0.000000708043123 7],USDT[0.001505072582098] |
| 03026021 | MOB[450.474200000000000000],USD[1.808248517500000 0],USDT[1.351747375000000] |
| 03026027 | FTT[15.888366460000000000],SOL[432.372432130000000000],SRM[3.605541780000000000],SRM_LOCKED[20.394458220000000000],USD[0.000000079909040],USDT[3912.896918003300000] |
| 03026030 | BCH[0.000000097802750],BTC[0.000000010000000],GBP[0.000002434092668],USD[0.000000154262080],XRP[0.000000018169280] |
| 03026033 | GMT[34.993000000000000000],USD[3.005700000000000000],USDT[208.241859557500000] |
| 03026034 | BTC[0.000500000000000000],DOGE[20.000000000000000000],USD[20.000000000000000] |
| 03026038 | ATLAS[9.950000000000000000],SOL[0.000197290000000000],USD[0.995926160700000],XRP[0.463132000000000] |
| 03026040 | EUR[2000.000000000000000000] |
| 03026043 | GALA[0.000213137507780],XRP[0.000000027745586] |
| 03026048 | EUR[0.000000140817584],USD[0.000009538121619 6],USDT[85.000000022453588] |
| 03026053 | BAO[0.000074020000000],DOGE[0.310400000000000000],ETH[0.000014000000000],FTT[1963.017704000000000000],LUNA2[19.081532070000000000],LUNA2_LOCKED[44.523574840000000000],LUNC[1500000.000000000000000000],MATIC[0.987200000000000000],SOL[0.004740000000000000],TRX[0.000170000000000],USD[1.083561251507714 0],USDT[1.658099614910850 0] |
| 03026057 | BRZ[13.000000000000000000],USD[-1.744160887425000 0] |
| 03026059 | GOG[107.986600000000000000],USD[0.110249475000000000] |
| 03026063 | BAO[1.000000000000000000],USD[0.010212330940548 2] |
| 03026064 | USD[0.000000011023750 0] |
| 03026067 | LUNA2[0.000000004000000],LUNA2_LOCKED[12.248288980000000000],USD[0.000000046388473],USTC[0.895310000000000] |
| 03026084 | USD[0.000000463099772 8] |
| 03026094 | AXS[0.000000000085360],BNB[0.000000041000000],BTC[0.000000004080000],DOGE[0.000000086058185],MATIC[0.000000098000000],PROM[0.000000003197735],RNDR[0.000000005200000],SAND[0.000000056042243],SHIB[0.000000044979729],SUN[0.000000083644549],SUSHI[0.000000009141266 8],WAVES[0.000000009141266],USD[0.000000268 57587],TRX[0.000000047264866],USD[0.000000257640645],USTC[0.000000006000000] |
| 03026097 | AMPL[0.849531249202052 4],SOL[0.004365000000000000],TRX[0.001554000000000000],USD[1.594224384700000000],USDT[0.004021900000000],XRP[1456.411000000000000] |
| 03026101 | USD[30.000000000000000] |
| 03026104 | SOL[6.699347270000000000],USD[0.000007472593730],USDT[0.001410000000000] |
| 03026105 | ETH[0.000295240000000000],ETHW[0.000133000000000000],FTT[93.786963258411163 12],MATIC[0.115927692478314 3],SOL[0.002964300000000000],USD[4111.081610519000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03026109 | BAO[1.000000000000000000],DENT[1.000000000000000000],USD[0.000000030378896] |
| 03026110 | CRO[639.884800000000000],USD[4.570486000000000000] |
| 03026119 | USD[0.0045819565521800] |
| 03026120 | DOGE[592.881400000000000000],USD[0.4733697900000000] |
| 03026124 | USD[0.0000024947179804],USDT[0.000000028022371] |
| 03026143 | FTT[0.0000000182403840],USD[0.000000026880568],USDT[0.1796943325019142] |
| 03026144 | BULL[0.000000094000000],FTT[0.00000002193914 8],TRYB[0.000000059802560],USD[0.000000036016102],USDT[0.000000013901877 7] |
| 03026145 | BTC[0.000000002026160],ETH[0.052150424374318 5],USD[0.7755794936041376],USDT[0.000000009836834 1] |
| 03026147 | FTT[2.699487000000000000],GMT[51.463207070000000000],GST[88.80000000000000000 0],USD[0.0588040000000000],USDT[78.7325327662750000] |
| 03026154 | BTC[0.0094919600000000],EUR[0.0001125140972228] |
| 03026160 | ETH[0.2793722700000000],SOL[0.1519913300000000],USD[0.0153855094305313] |
| 03026161 | AVAX[51.4899300000000000],BNB[0.0077478700000000],BTC[0.050056698497000 0],ETH[1.1978928400000000],ETHW[1.1978928400000000],JOE[0.81114000000000000 0],LINK[148.1718420000000000],LUNA2[0.0035441771250000],LUNA2_LOCKED[0.0082697466240000],LUNC[169.9089037000000000],TRX[5.00000000000000 00],USD[0.1548 917134500000],USDT[1.4518306375000000] |
| 03026164 | AKRO[2.0000000000000000],ATLAS[0.0052374973052220],BAO[4.0000000000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],SPELL[0.0924689867236707],UBXT[1.0000000000000000],USD[0.000000137990693],USDT[0.0102358837241941] |
| 03026165 | IMX[35.7931980000000000],LEO[23.9954400000000000],POLIS[37.7928180000000000],USD[21.06010483000000000],USDT[0.000000044009188] |
| 03026171 | USD[0.000000102435440],USDT[0.000000064633506] |
| 03026175 | ATLAS[100.000000000000000000],USD[0.3623598400000000] |
| 03026181 | BAO[1.000000000000000000],DENT[1.000000000000000000],USD[0.000000042175854] |
| 03026187 | SRM[0.000000007200000] |
| 03026188 | TRX[0.0266630000000000],USD[1.3747618874625000] |
| 03026196 | BNB[0.7409298313558598],BTC[0.0000988204800000],DOT[20.1669146600000000],ETH[0.0087237800000000],ETHW[0.0087237800000000],FTT[11.5730140700000000],LUNA2[4.9624079550000000],LUNA2_LOCKED[11.5789519000000000],SHIB[24638218.3087779650000000],SOL[8.0590747700000000],USD[0.0000021083184360],USDT[0.0351625240984622] |
| 03026198 | USD[30.0000000000000000] |
| 03026204 | SRM[0.0000000012000000] |
| 03026205 | BOBA[200.0700000000000000],POLIS[124.9762500000000000],USD[0.2057564710000000] |
| 03026206 | ETH[0.0000001000000000],TRX[0.0000000050061900],USD[0.000000073658184] |
| 03026209 | ATLAS[4020.0000000000000000],UNI[20.1000000000000000],USD[0.5322720705000000] |
| 03026211 | USD[0.000000077411433],USDT[0.000000090133946] |
| 03026215 | LUNA2[5.1146093930000000],LUNA2_LOCKED[11.9340885800000000],USD[0.0000000051932504],USDT[0.000000035547411] |
| 03026217 | SRM[0.0000000068200000] |
| 03026221 | TONCOIN[113.9000000000000000],USD[0.0977309850000000] |
| 03026227 | BOBA[0.0868514000000000],USD[1.2879809740000000] |
| 03026229 | AXS[0.3050401500000000],BAO[2.0000000000000000],KIN[1.0000000000000000],SHIB[911582.5897681900000000],TLM[89.5595041100000000],USD[0.000000002 5888931] |
| 03026236 | AUDIO[1.0000000000000000],BAO[1.0000000000000000],USD[0.0000000084489260] |
| 03026238 | BCH[0.0000000027152005],BTC[0.0000000004939476],FTM[0.0000000062500000],LTC[0.0000000096784488],MATIC[0.000000075247330],SOL[0.0000001439285 12],USD[0.0000036510724138] |
| 03026245 | AVAX[24.9288364400000000],ETHW[1.6174526800000000],TRX[0.0002660000000000],USD[2.8481972600000000] |
| 03026247 | CHF[0.0000000984147760],FTT[0.0017344879789267],GBP[0.0000000033900910],JPY[0.0000005570983680],USD[0.1239886331375000],USDT[0.000000038358221] |
| 03026253 | LUNA2[0.0071648732700000],LUNA2_LOCKED[0.0167180237600000],USD[0.0000000095000000],USTC[1.0142215992221300] |
| 03026258 | SOL[0.0000000038686007],USDT[0.0000124881364353] |
| 03026263 | FTT[0.0002394100000000],USD[-0.0137768147790987],USDT[0.3794218213846216] |
| 03026266 | BAO[2.0000000000000000],DENT[1.0000000000000000],NFT[3111766305910636 98][1],NFT[3771779669616967 30][1],NFT[43321612616401936 8][1],NFT[56794408270392454][1],TRX[1.001050000000000 0],USDT[0.7563819800348365] |
| 03026269 | BTC[0.0000956870000000],ETH[0.0009570600000000],ETHW[0.0009570600000000],USD[20.0000000000000000],USDT[0.000000092435500] |
| 03026271 | TRX[0.0000010000000000] |
| 03026280 | USD[0.0069205825000000],USDT[0.2451840000000000] |
| 03026288 | USD[0.4893386328370795] |
| 03026294 | USD[0.0000000024652920],USDT[1.0873716132500000] |
| 03026300 | EUR[0.0000001115031800],USDT[2000.4000000000000000] |
| 03026302 | DOGE[185077.2356859941527500] |
| 03026303 | FTT[0.0695595900000000],NFT[2912206571395940 50][1],NFT[4019335636502369 54][1],NFT[51815418021939809 7][1],SRM[0.9128629800000000],SRM_LOCKED[81.1397569300000000],USD[25041.6196619397687500],USDT[0.000000037500000] |
| 03026305 | USDT[350.0000000000000000] |
| 03026309 | USD[30.0000000000000000] |
| 03026312 | ETH[0.1018690300016340],NFT[3317744694879075 68][1],NFT[3539417666532433 44][1],NFT[4239157918686257 43][1],USD[0.0004584845750660],USDC[50.2033924300000000],USDT[0.0000009756105884] |
| 03026316 | BNB[0.0087425000000000],USD[0.4702474647000000] |
| 03026318 | ETH[0.0000000500654000],USD[0.6966266413919136],USDT[0.000007918 7498912],XRP[11.9303658800000000] |
| 03026324 | AVAX[0.0000013072522],CTX[0.0000000025404139],ETH[0.0000000007889530],ETHW[0.0003477898524888],EUR[0.0000001460477 6],HNT[0.00000008600000 0],SOL[0.3199423986968419],SPELL[0.0000000082880000],USD[0.1310844420486434] |
| 03026328 | AVAX[38.5922800000000000],BTC[0.1150866800000000],DOT[97.8804200000000000],ETH[1.7511894000000000],ETHW[1.7511894000000000],SOL[27.3345320000000000],USD[0.0000000131509634],USDT[831.6536255385416000],XRP[1457.7084000000000000] |
| 03026337 | USD[0.0000000003644950] |
| 03026352 | BTC[0.3720407700000000],ETH[3.2699132173434366],KIN[1.0000000000000000],UNI[50.1076858600000000],USD[449.8444986400000000] |
| 03026365 | USD[2000.0000000000000000] |
| 03026371 | ETH[0.0000000083939686],USD[0.0013469414435603],USDT[0.0043152325713040] |
| 03026380 | BTC[0.0014997150000000],TRYB[31.1785000000000000],USD[5.0000000000000000] |
| 03026381 | BOBA[0.0971597000000000],USD[1.0771790300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03026392 | USDT[0.0000000000236277] |
| 03026394 | KIN[2.00000000000000],USD[0.0000023840265177] |
| 03026401 | ATLAS[320.000000000000000],USD[0.321913536993600000] |
| 03026405 | ETH[0.0175453400000000],ETHW[0.0173263000000000],RSR[1.00000000000000000],SOL[5.23862208000000000],USD[0.000016773678007] |
| 03026407 | USD[10.0000000000000000] |
| 03026408 | XRP[2252.797833335680000] |
| 03026409 | USD[100.0000000000000000] |
| 03026423 | NFT (316125860978152267)[1],NFT (340099195526685668)[1],NFT (345693920669647024)[1],NFT (367775586361652488)[1],NFT (388561536769392909)[1],NFT (393161446203790961)[1],NFT (415435239923868919)[1],NFT (426824615699942471)[1],NFT (466378406709527056)[1],NFT (472810706829461522)[1],NFT (504156215170284244)[1],NFT (514483159066371272)[1],NFT (558677503967088263)[1],NFT (558923979347611718)[1],USDC[474702.480341920000000] |
| 03026427 | AKRO[2.00000000000000000],BAO[2.00000000000000000],DENT[1.00000000000000000],ETHW[0.0005290000000000000],NFT (382240328221242288)[1],NFT (528911167858319919)[1],NFT (529790582575518)[1],TONCOIN[0.00208114000000000],TRU[1.00000000000000000],TRX[2.000000000000000000],UBXT[2.00000000000000000],USD[0.989789830000000000],USDT[0.000559285962193... |
| 03026428 | ETH[0.0768737400000000],ETHW[0.0760234200000000],LUNA2[0.00539569707050000],LUNA2_LOCKED[0.01258995984000000],USD[14492.38645859902505],USDC[0.817221520000000000],USTC[0.763787000000000000] |
| 03026430 | ALGOBULL[1000.00000000000000000],SXPBULL[2232300.00000000000000],TRXBULL[10154.00000000000000],USD[0.001572545250000],USDT[0.000810845079580],XRPBULL[1010600.00000000000000] |
| 03026434 | ETHW[8.13193562000000000],FTT[25.00000000000000000],USD[0.000000063480100],USDT[0.007703971654520] |
| 03026439 | USD[51.2393930412305800] |
| 03026441 | NFT (293762825789593987)[1],NFT (339730886869168209)[1],NFT (442964450193268515)[1],NFT (519056920571543218)[1],NFT (527493134097056331)[1],NFT (553185259563625670)[1],USD[0.057650937050000],USDT[0.029756814250000] |
| 03026443 | USD[90.0000000007586120],USDT[0.0000000064633500] |
| 03026450 | APE[0.094976136615239212],BADGER[0.00000000017588000],BNB[0.00000010000000000],ETH[0.00000005528000],FTT[0.000000039955962],LUNA2[0.391729271700000],LUNA2_LOCKED[0.914034967300000],MATIC[0.00000002376000],SHIB[2233.274578157626793].SRM[0.035479085040479].SRM_LOCKED[0.487994160000000],TRX[0.093211007425410],USD[0.00000015237220],USDT[0.0000000806411068] |
| 03026452 | USDT[0.0000000030621026] |
| 03026453 | BNB[0.00231167000000000],BTC[0.000060000000000],USD[0.000000158553848],USDT[0.000000090000000] |
| 03026462 | USD[4.7281265250000000] |
| 03026470 | TRX[0.0000007000000000] |
| 03026487 | AUD[0.0045594953674812],BTC[1.00000000050000000],FTT[25.00000001000000],SRM[0.126682620000000],SRM_LOCKED[73.180342010000000],USD[0.000000028679531] |
| 03026491 | USD[0.0000000007500000] |
| 03026492 | BTC[0.0000029400000000] |
| 03026493 | BTC[0.00008608430200000],FTT[60.0940000000000000],NFT (334995429091947123)[1],NFT (364657229682815329)[1],NFT (371691488851428179)[1],NFT (387889050683094819)[1],NFT (485389598552295609)[1],NFT (558650586372131311)[1],USD[0.001964027150000],USDT[0.00000005000000] |
| 03026494 | ATOM[1.78300000000000],AVAX[1.9806941957555544],BNB[0.00312100000000000],ETH[0.82800000039419706],ETHW[0.82800000394197060],EUR[0.000000003219840404],FTM[0.00000001000000000],FTT[30.64917700235025642],LINK[0.000000041914923],USD[5.53916364880169804],USDT[0.0000000000579761] |
| 03026498 | FTM[53.0000000200000000],USD[1.36464223850000000] |
| 03026499 | BNB[0.0000000047867257],LTC[0.0000000084211288] |
| 03026505 | SOL[0.2648841800000000],USD[0.0000014570810594] |
| 03026525 | BTC[0.0000087600000000] |
| 03026529 | BTC[0.0047991360000000],EUR[10.920000000000000] |
| 03026540 | APE[0.00798192000000000],BTC[0.286203870000000000],ETHW[3.77180457000000000],FIDA[0.04258037000000000],FTT[0.00081107000000000],MSOL[3.21300719000000000],NFT (358228378905943743)[1],NFT (415252028496462494)[1],NFT (439213650071901174)[1],NFT (502580132652190310)[1],NFT (529788562018371135)[1],NFT (540084482070146967)[1],SHIB[19595042.40072396000000],TONCOIN[615.659129310000000],USDT[0.00942609000000000] |
| 03026553 | USD[25.0000000000000000] |
| 03026560 | USD[9802.3323776324497200],USDT[0.78410250015342680] |
| 03026576 | NFT (360542706307263736)[1],NFT (388676103238252813)[1],USDT[0.000095132500000] |
| 03026579 | TRY[0.0000000247356828],USD[0.000000175164166] |
| 03026582 | DENT[1.00000000000000000],KIN[1.00000000000000000],STEP[584.450721730000000],USD[0.000000043224602] |
| 03026584 | BTC[0.0000000037165600],ETH[0.000000001403500] |
| 03026590 | ENS[14.8615236900000000],ETH[0.497490000000000],ETHW[0.497490000000000] |
| 03026591 | TRX[0.1258110000000000],USD[54.633768594702500],USDT[0.006661238500000],XRP[0.823679000000000] |
| 03026596 | ATLAS[536.72522250000000],USDT[0.0098090004477750] |
| 03026597 | SOL[0.0746161900000000] |
| 03026599 | USD[10.0000000000000000] |
| 03026607 | BAO[1.00000000000000000],NFT (319609881007396980)[1],NFT (402218787314300123)[1],NFT (442525651105160620)[1],NFT (519028139814724264)[1],USD[0.000000015803998] |
| 03026608 | TRX[0.0769230000000000],USDT[3.5366479004375000] |
| 03026610 | BIT[67.00000000000000],BOBA[0.099582000000000000],BTC[0.000065402007187],ETH[0.019000000000000],ETHW[0.019000000000000],TRX[0.400002000000000],USD[0.075553462075000],USDT[30.782405320375000] |
| 03026616 | ALEPH[0.0000000092541812],AMPL[0.00000000041055],BNB[0.00000000042015558],BOBA[0.00000472043372],CTX[0.00000000031788840],DOGE[0.00000000485655000],ETH[0.00000000456550000],LEO[0.000000009234884],MATH[0.0000000950724],RUNE[0.000000013236400],SOL[0.0000000418933],SXP[0.000000004213100],TRX[0.0000000004126400],TRYB[0.000000005782200],USD[0.05040182429122],USDT[0.0613767674637420],XPLA[0.629652710000000],XRP[0.00000008294000] |
| 03026617 | BTC[0.000011803000000],MX[3.70000000000000],NFT (340604446001714907)[1],USD[0.000019233094132],USDT[2.09012447847466] |
| 03026626 | BNB[0.1315795300000000],ETH[0.00000071697016],ETHW[0.00097790169701680],FTT[74.22031588000000000],NFT (551440511412821462)[1],SWEAT[0.53576339000000000],TRX[0.00080400000000000],USD[-0.00000005876932],USDT[0.848109689198580] |
| 03026627 | BNB[0.0000030000000000],DOGE[51.6655655900000000],ETH[1.0000001000000000],ETHW[0.00001000000000],FTT[0.00000002661700000],SAND[0.00000004698280],SHIB[20115.29160419000000],USD[0.0000000096035725] |
| 03026631 | SXP[0.0000000250000000] |
| 03026638 | BNB[1.0000000000000000],BTC[2.15019000000000000],ETH[2.01203770000000000],ETHW[2.01203770000000000],FTT[9.99810000000000],USD[4.18197847870000000] |
| 03026640 | TRX[0.0069850000000000],ETH[0.006988500000000],USD[19863.024313017682085.3] |
| 03026651 | ALGO[59913.85720000000000],APE[6060.88758000000000],AVAX[1428.18806000000000],BAT[28565.28580000000000],DOT[4216.95644000000000],ETH[19.45110900000000],ETHW[19.45110900000000],FTM[52313.44460000000000],GMT[34351.12840000000000],GRT[99980.00000000000000],LUNA2_LOCKED[669.58786190000000000],LUNC[62487500.00000000000000],MATIC[43539.00000000000000],NEAR[8631.69394000000000],SOL[1092.24005732000000],SPELL[20829133.34000000000000],USD[110000.77033581826949978],USDT[8.68604321250000000],WAVES[8707.15830000000000],WFLOW[10664.46668000000000] |
| 03026652 | FTT[0.0046240010000000],TONCOIN[0.02000000000000],USD[0.000000050000000] |
| 03026653 | SXP[0.0000000282000000] |
| 03026658 | ATLAS[1179.76400000000000],USD[1.26129500000000000] |
| 03026663 | TRY[0.0000001046808443],USD[0.0000000000817648] |
| 03026666 | USD[0.6571221800000000],XRP[0.1247950000000000] |

Schedule F/9 Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03026667 | GODS[0.0750900000000000] |
| 03026669 | SOL[0.0000000100000000],TRX[0.0044620000000000],USDT[0.0000000102800238] |
| 03026672 | SXP[0.0000009204000000] |
| 03026682 | SXP[0.1599323073800000] |
| 03026683 | APE[0.9751100000000000],FTT[0.0906135700000000],NFT (430623089842477378)[1],NFT (471307340350130123)[1],USD[0.0000000074985376],USDC[91.5353325400000000] |
| 03026687 | USD[0.0014493392850000] |
| 03026689 | AVAX[0.0029442188618408],USD[103.4365037076100000],USDT[0.0054389725000000] |
| 03026699 | SXP[0.0000000082000000] |
| 03026700 | USD[4.1518952825000000] |
| 03026704 | BTC[0.0001051200000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],SOL[0.0173484400000000],USD[8.9099279928059120] |
| 03026707 | NFT (328924884482889115)[1],NFT (329830548045473250)[1],USD[0.0000000025000000] |
| 03026716 | AUD[0.0000000057036542],BTC[0.6145658300000000],ETHW[2.0000000000000000],FTT[40.6841054771480348],LUNA2[0.0077344094070000],LUNA2_LOCKED[0.0180469952800000],LUNC[0.0000000222834100],USD[0.0007213973525538],USDT[0.0000000084721200],USTC[0.0000000052113400] |
| 03026725 | SXP[0.0000000008200000] |
| 03026727 | SOL[0.0171389500000000],USD[0.0043670400000000],USDT[0.0000000887396615] |
| 03026728 | ETH[0.0005905600000000],ETHW[0.0005905600000000],USD[3.9966705301499940] |
| 03026734 | BTC[0.0003109628940165],USD[53.7494318533478008],USDT[0.0958097092629280] |
| 03026735 | ATLAS[1235.4398779000000000],BAO[2.0000000000000000],EUR[0.0000000000194400],USDT[0.0000000046199688] |
| 03026741 | SXP[0.0000000033400000] |
| 03026743 | AUD[0.0000000022229003],BTC[0.0000000077250420],ETH[0.0000000094576945],GBP[0.0000000053909702],PAXG[0.0000000030027737],USD[0.0000000070959343] |
| 03026748 | FTT[0.0000000020560000],USD[0.0000000090737344] |
| 03026750 | USD[25.0000000000000000] |
| 03026753 | BTC[0.1091164203978821],FTT[0.0000000080881664],LTC[0.0000000100000000] |
| 03026756 | TRX[0.0015540000000000],USDT[198.0000000000000000] |
| 03026767 | GENE[0.0000000094753479],SOL[0.0000000049286300],USD[0.0000000082161694],USDT[0.0000001516378397] |
| 03026770 | AKRO[4066.0938468800000000],APE[0.0000000029664800],ATLAS[1750.9786724400000000],AUDIO[16.5119232800000000],BAO[5.0000000000000000],BNB[0.0000000954500000],DOGE[201.0989029000000000],ETH[0.0506997400000000],ETHW[15.2214271447102367],EUR[0.0000000087671454],FIDA[46.4985601750170000],GALA[1132.2812869300000000],KIN[4165193.2202138000000000],LOOKS[72.7585576600000000],MANA[244.5796983300000000],RAY[82.5664636900000000],SHIB[9343020.9954690300000000],SLP[4663.5066454400000000],USD[0.0000048703072],USDT[0.0000000003841200] |
| 03026777 | BNB[0.0044150000000000],BTC[0.0000230840000000],ETHW[6.5810914600000000],FTT[0.0847580000000000],LTC[0.0053680000000000],LUNA2_LOCKED[209.7323203000000000],LUNC[996.8147197000000000],SOL[0.0054660000000000],SRM[4.4245202700000000],SRM_LOCKED[76.5754797300000000],TRX[0.0000010000000000],USD[0.0014322021600000],USDT[114.8910287130000000] |
| 03026782 | AKRO[1.0000000000000000],BTC[0.0000000580000000],ETH[0.0000036500000000],ETHW[0.0000036500000000],UBXT[1.0000000000000000],USDT[0.0000000088008180] |
| 03026795 | SAND[1.9996200000000000],USD[1.2869013700000000],USDT[0.0000000078978127] |
| 03026800 | USDT[0.0000000046413660] |
| 03026808 | 1INCH[0.0978267359604082],AXS[0.0989365854752995],BRZ[0.9997858372299298],BTC[0.0000584093460000],CEL[0.0620107135335458],ETH[3.8827415886107770],FTT[0.0950000800000000],GBP[4999.0000000000000000],HT[0.0581312162542275],LTC[0.0096969816892766],MKR[0.0009978503704000],NEAR[250.0000000000000000],RAY[0.0000000005927022],RSR[9.9648540640294448],SNX[0.0432150596048834],TOMO[0.0000000199769841],USD[4142.5503839991703628],USDC[40261.0000000000000000],USDT[-0.0150652536204670] |
| 03026810 | PSY[51.0000000000000000],USD[0.0589499881600000],USDT[0.0037000000000000] |
| 03026812 | AUD[0.0000000191203967],USD[0.0000000089069480],USDT[0.0000000033298410] |
| 03026816 | USDT[0.0000784292670624] |
| 03026820 | BTC[0.0269975000000000],ETH[0.3104305800000000],ETHW[0.3104305800000000],EUR[0.0001871466847000],USD[0.0000248750614094] |
| 03026831 | KIN[1.0000000000000000],USD[0.0003694396290000] |
| 03026835 | BAT[0.0000004608190000],KIN[1.0000000000000000],MATIC[0.0000000088596656],SGD[0.0000000011799243],USD[0.0000000912181148],XRP[51.7825003920941831] |
| 03026838 | BTC[0.0000000089863969] |
| 03026840 | BOBA[0.0391000000000000],USD[0.5170024220000000] |
| 03026846 | BAO[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000199644462772] |
| 03026850 | USD[25.0000000000000000] |
| 03026852 | USD[0.0000000029983744] |
| 03026853 | SXP[0.0000000041800000] |
| 03026862 | USD[30.0000000000000000] |
| 03026864 | SOL[0.0000000004302000] |
| 03026865 | BTC[0.0000018700000000],EUR[0.8635530082339290],USD[12277.7972480700000000] |
| 03026866 | MANA[0.9492700000000000],USD[0.0013999884600000],USDT[0.0000000052515024] |
| 03026868 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000018608050] |
| 03026869 | USD[0.0000000070931592],USDT[0.0000000928813440] |
| 03026871 | SXP[0.0000000067600000] |
| 03026875 | DOGE[1.0000000000000000],USDT[0.0000000014611988] |
| 03026877 | SXP[0.0000000059600000] |
| 03026881 | BAO[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000000113771199],USDT[0.0000000040347840] |
| 03026882 | BNB[0.0000000014000000],TRX[0.0008310000000000],USD[0.0000000046599875],USDT[0.0000000083647424] |
| 03026883 | USD[-0.4736172215667908],XRP[1.7125891000000000] |
| 03026884 | USD[0.0264904784700000] |
| 03026888 | BTC[0.0045186800000000],DENT[1.0000000000000000],ETH[0.2576010100000000],ETHW[0.2574083100000000],KIN[2.0000000000000000],SOL[2.5748073900000000],UBXT[2.0000000000000000],USD[1.6268300071657882] |
| 03026889 | BAO[3.0000000000000000],KIN[6.0000000000000000],NFT (304186263648840645)[1],NFT (304243929174838820)[1],NFT (384370337107033518)[1],NFT (474578402625333441)[1],TOMO[1.0000000000000000],TRX[2.0001350000000000],UBXT[2.0000000000000000],USDT[0.0000062832556662] |
| 03026890 | DOT[0.1994286700000000],ETH[0.0015516200000000],FTT[2.0972200000000000],IMX[1.7996682600000000],RAY[3.5521997800000000],SOL[0.4523526710000000],USD[1.3097592327350000] |
| 03026891 | FTT[0.0000000043320000],USD[0.0000000129944373],USDT[0.0000000048455222] |
| 03026895 | SXP[0.0000000097600000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03026896 | CRO[9.962000000000000],SHIB[98822.000000000000000],SPELL[99.620000000000000],USD[0.826862437250000],USDT[0.000000031697200],XRP[0.981000000000000] |
| 03026904 | DENT[1.000000000000000],KIN[2.000000000000000],USDT[0.000202031828313] |
| 03026905 | DMG[0.055950000000000],FTT[1.160000000000000],GALFAN[0.099981000000000],HGET[0.021500000000000],HT[0.099050000000000],KIN[10000.000000000000000],LUA[0.172854000000000],MATH[0.062000000000000],MER[3.993160000000000],MTA[0.593040000000000],MYC[8.360300000000000],PORT[0.032390000000000],SYN[0.981000000000000],TONCOIN[0.074810000000000],TRX[0.000171000000000],USD[7334.438932121638088600000000000],USDT[414.556167613784595936],XPLA[0.004981000000000] |
| 03026908 | BTC[0.000000000000000],USD[1.971835520405000] |
| 03026912 | SXP[0.000000005740000] |
| 03026916 | USDT[0.000254879035766] |
| 03026917 | MBS[0.841600000000000],USD[0.004164977412147500],USDT[0.000000043890836] |
| 03026928 | SXP[0.000000006040000] |
| 03026933 | USD[0.000000010360000] |
| 03026938 | ATLAS[630.000000000000000],FTT[0.009804880000000],USD[0.000000982403840],USDT[0.000000130541527] |
| 03026939 | FTT[5.998860000000000],NFT[329343645154377962][1],NFT[51051421926788169][1],USDT[2.101981000000000000] |
| 03026941 | SOL[0.020000000000000],USD[1.239649128750000],USDT[0.000000149131130] |
| 03026943 | SXP[0.000000007400000] |
| 03026945 | BIT[499.905000000000000],BTC[0.020200000000000],DOGE[380.927610000000000],HT[130.075281000000000],SHIB[21995820.000000000000000],USD[1.502104830000000],USDT[0.000000056522505],XRP[999.810000000000000] |
| 03026946 | USD[0.039184017939465],USDT[0.000000059294356] |
| 03026950 | ETH[0.000000059000000],EUR[0.000000050540048],USDT[3.370324922950000] |
| 03026955 | BAO[3.000000000000000],DENT[1.000000000000000],ETH[0.158814530000000],ETHW[0.150234360000000],FTT[0.249323400000000],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[3343.172543705432668700] |
| 03026958 | ATOM[20.200822950000000],BTC[0.101835020000000],ETH[0.736000000000000],EUR[998.779657843763035200] |
| 03026962 | BTC[0.000000030025740],EUR[35.816503972559926600],USD[-0.001361250500869124] |
| 03026964 | BTC[0.053069747440000000],USD[5.270563168985190000],USDT[0.006000000000000000] |
| 03026965 | BAT[0.000122391838867300],HT[0.000000036467300],XRP[0.000000029624912] |
| 03026967 | USDT[1.120173083474559900] |
| 03026975 | USD[-12.399501257390486900],USDT[19.384052320000000000] |
| 03026979 | BTC[0.000000006000000],USD[0.000167330358601800] |
| 03026981 | USD[53.045721040000000000] |
| 03026982 | BAO[1.000000000000000],BLT[0.000001600000000],FTT[0.375990150000000],GBP[0.000001513279590],KIN[2.000000000000000],USD[0.000000002257120] |
| 03026983 | ATLAS[100.000000000000000],USD[0.524323135000000000] |
| 03026987 | USDT[266458.220045000000000000] |
| 03026988 | FTT[12.400000000000000000],TRX[0.000001000000000],USD[0.020805360000000000],USDT[0.506102337994502700] |
| 03026993 | BOBA[0.020793000000000000],USD[3.932511645000000000] |
| 03026994 | ETH[0.000007030659965],ETHW[0.000000680000000],FTT[0.000000165945717],LINK[0.000000047314132],USDT[0.000000147347099000] |
| 03026997 | FTT[0.065005454393808],LUNA2[0.120827841400000],LUNA2_LOCKED[0.281931629800000],NFT[475980422517737735][1],NFT[487192312330548806][1],USD[0.000000023411760],USDT[0.000000103339600] |
| 03027000 | ETH[0.000010000000000],ETHW[0.000010000000000],TRX[0.000010000000000],USD[0.000000097500000] |
| 03027001 | ETH[0.000000100000000] |
| 03027005 | USD[0.000000031446835],USDT[0.000000019003240] |
| 03027008 | AVAX[0.000000000445910],BTC[0.000000034361500],ETH[0.000000096212100],ETHW[0.000491491940920],FTT[12.300000000000000],LINK[0.000000082638400],LUNA2[0.007287474797000],LUNA2_LOCKED[0.017004107860000],USD[0.000000062609972],USDT[0.839526364502560],USTC[1.031577278982900] |
| 03027012 | USD[30.000000000000000] |
| 03027013 | USDT[0.042389680000000] |
| 03027018 | USD[30.000000000000000] |
| 03027021 | BNB[0.000100000000000] |
| 03027027 | CRO[9.830000000000000],USD[0.265422940000000],XRP[505.689800000000000] |
| 03027030 | 1INCH[0.036780200000000],BAO[3.000000000000000],ENS[3.232257850000000],GENE[10.352588600000000],KIN[3.000000000000000],LINK[7.719243500000000],TONCOIN[0.003668010000000],UBXT[1.000000000000000],USDT[0.000000411473829] |
| 03027032 | USD[25.000000000000000] |
| 03027033 | DOGE[0.685880000000000],ETHW[144.049184400000000],FTT[19.989674200000000],USD[0.387553508400000],USDT[2.728541600000000] |
| 03027037 | ATLAS[140.000000000000000],DOGE[0.993350000000000],LUNA2[0.000021538253290],LUNA2_LOCKED[0.000502559243400],LUNC[4.690000000000000],SAND[1.000000000000000],SHIB[23870.641262130000000],USD[14.515848452380766400] |
| 03027039 | BNB[0.000000095229340],BTC[0.000000009482780],TRX[0.000000040728051],USD[0.000009135253237] |
| 03027043 | BTC[0.006898689000000],EUR[0.000000051835424],SOL[1.299753000000000],USDT[0.797443720000000] |
| 03027047 | DOGE[0.194479420000000] |
| 03027050 | ATLAS[1500.000000000000000],USD[0.003839548650000],USDT[0.255000042975408] |
| 03027051 | USD[0.000000083660341],USDT[0.000000043832980] |
| 03027054 | USD[0.295119554500000],USDT[0.000000061387606] |
| 03027062 | ALTHEDGE[0.000000060000000],AVAX[31.337822800000000],BCH[0.000000020000000],BTC[0.013894970631748],ETHBULL[0.000000080000000],FTT[10.000281863520315],HEDGE[0.000000040000000],PAXG[0.000000060000000],USD[0.338351975825775],USDT[0.000000160876893] |
| 03027063 | USD[0.436456125750000],USDT[0.000000048260431] |
| 03027064 | ALICE[0.600000000000000],TRX[0.000020000000000],USD[0.637949947500000],USDT[-0.538116146941659] |
| 03027066 | EUR[0.000000050031850],USD[0.000724633240847] |
| 03027067 | NFT[328308028908121181][1],TRX[0.000777000000000],USDT[0.000000111141774] |
| 03027069 | LUNA2[59.821360980000000],LUNA2_LOCKED[139.583175600000000],LUNC[2026227.300000000000000],USD[10095.707184734321900] |
| 03027073 | BTC[0.019579500000000] |
| 03027082 | ETH[0.000034100000000],ETHW[0.000034100000000],FTT[0.000000006450000],MANA[0.000000016800000],USD[0.000000004807290],USDT[0.003300000000000] |
| 03027090 | BAO[1.000000000000000],USD[0.000000051118810],USDT[0.005077700000000] |
| 03027097 | DOGEBULL[89.592974100000000],USD[0.262759020000000],USDT[0.000000035467096] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03027101 | BTC[0.0000000000001247],SOL[107.873330510000000000] |
| 03027102 | USD[2.858183570678082000],USDT[395.000008188715502460] |
| 03027106 | USD[1.000000000000000000] |
| 03027110 | LUNA2[51.6424993800000000000],LUNA2_LOCKED[120.499165200000000000],LUNC[17298.650000000000000000],PAXG[0.000097320000000000],USD[19.728718910000000000],USDT[0.000000033659628],USTC[7299.0000000000000000] |
| 03027116 | TRX[0.294953000000000000],USD[0.488326039837500000] |
| 03027120 | AUD[1.052358290000000000],ETHBULL[0.389800000000000000],SOL[10.399519300000000000],USD[0.145705312324451500] |
| 03027121 | BTC[0.000000008000000000],FTT[0.000049990000000000],SOL[8.067351239337326790],USDT[0.078291996532852300] |
| 03027123 | USD[-0.003200310000000000],USDT[9.000000000000000000] |
| 03027126 | USD[1.018911867250000000] |
| 03027127 | POLIS[7.856633250000000000],USDT[0.000000069474712500] |
| 03027128 | BTC[0.000010816000000000] |
| 03027134 | ADABULL[1514.381966680000000000],LTCBEAR[395.610000000000000000],LTCBULL[3.143800000000000000],TRX[0.000056000000000000],USD[0.371623051574902255],USDT[0.000000000808054] |
| 03027139 | TRX[0.003138000000000000],USD[16.527856581547238],USDT[-14.326688861393285] |
| 03027143 | ETH[0.000000057595000] |
| 03027147 | BNB[0.000000000553780000],LUNA2[0.000812942771300000],LUNA2_LOCKED[0.001896864660000000],LUNC[177.020000000000000000],SOL[0.000000047534700],TRX[0.000000093851200],USD[0.0000000103362044] |
| 03027148 | SHIB[9015149.9330875500000000] |
| 03027151 | USD[25.000000000000000000] |
| 03027160 | BNB[0.000000004847180],MATIC[0.000000100000000],USD[0.000013071043548],USDT[0.000014681572340] |
| 03027172 | USD[30.000000000000000000] |
| 03027173 | ATLAS[2007.814071490000000000],GMT[44.086651140000000000],KIN[3.000000000000000000],TRX[1.001611000000000000],USD[0.000013768471094],USDT[1514.971759143702955 6] |
| 03027177 | EUR[74579.000000000000000000],FTT[0.000000001750000],HT[0.000000020000000000],USD[101984.711079255132655 6],XRP[89089.085687016750006 4] |
| 03027179 | CRV[0.024522810000000000],NFT[323300566565122021 1][1],NFT[322452844603634133 1][1],NFT[367796208224369228 1][1],NFT[370845742172441290 1][1],NFT[438802046794905823 1][1],NFT[479066346990395637 1][1],NFT[500980561600233208 1][1],NFT[506830432577084111 1][1],NFT[545741144499394154 1][1],QI[6342.274889670000000000],USD[4721.806986940000000000],USDT[0.007280100000000000] |
| 03027192 | BTC[0.000000018644520] |
| 03027193 | ATLAS[80.000000000000000000],DOGE[52.989400000000000000],USD[0.388490276000000000],USDT[12.126929508521264 0] |
| 03027198 | ATLAS[3141.295715978362513 0],USD[0.000003602831291],USDT[0.000000012854675 4] |
| 03027201 | BNB[0.579907340000000000],ETH[4.359245647489417 9],FTM[10488.579460700000000000],NEAR[260.875629470000000000],USDT[2999.022511841000000 0] |
| 03027207 | BTC[0.000000075809785],USD[0.003520143608982 6],USD[0.000000037911975],XRP[0.000000000096048970] |
| 03027208 | BCH[2.038065270000000000],BTC[0.017116138000000000],FTT[0.021510087436520 4],LUNA2[0.000000000025400000],LUNA2_LOCKED[0.016066867260000000 0],LUNC[0.003549000000000000],SGD[0.0000020166746 93],TRX[0.000280000000000000],USD[0.000000279316714 8],USDT[0.003403006864448 12],USTC[0.00000000184410 83] |
| 03027211 | BTC[0.000083080000000000],ETH[0.023995680000000000],ETHW[0.023995680000000000],SAND[0.496040000000000000],USD[263.397471429500000000] |
| 03027213 | USD[25.000000000000000000] |
| 03027220 | BTC[0.000000040000000000],USD[-100.44023658085477 41],USDT[112.576335007873380 4] |
| 03027222 | BTC[0.000000020000000000],ETH[0.000035114112000 0],ETHW[0.000035114112000 0],GALA[0.000400000000000000],USD[0.000035295979967],USDT[0.0000000015019 82] |
| 03027232 | EUR[0.001647609902901],USDT[0.000000006348290 0] |
| 03027238 | USD[0.000003225567825],USDT[0.0000094380147479] |
| 03027243 | JPY[0.031658402547480 1],USD[0.000128319180104 2] |
| 03027244 | USD[0.000726056000000000] |
| 03027250 | USD[0.048422346000000000] |
| 03027251 | EUR[0.003506140000000000],LUNA2[8.173096636000000000],LUNA2_LOCKED[19.070558820000000000 0],LUNC[902709.000000000000000000],USD[0.000000008316966 1] |
| 03027257 | BTC[0.000000005987560],MATIC[0.000000029803898],SHIB[0.000000006407716 9],TRX[7.170860062050967 9],USD[0.000000013278978 5],USDT[10.657185163838596 3] |
| 03027262 | USDT[92.938692367500000 0] |
| 03027264 | BTC[0.000000002000000000],USD[2.493565482500000] |
| 03027265 | FTT[27.095060000000000000],USDT[2.430632211475000 0] |
| 03027273 | ALGO[0.062993000000000000],BAL[0.009990500000000000],BALBEAR[7626.900000000000000000],BALBULL[9.867000000000000000],BCHBEAR[33.310000000000000000],BEAR[1982.900000000000000000],BSVBEAR[79040.500000000000000000],BTC[0.000000006060000000],BUSD[10.000000000000000000],COMPBEAR[96775.700000000000000000],COMPBULL[0.967130000000000000],CUSD[0.000197036000000],DEFIBEAR[890.9830000000000000000],DEFIBULL[0.001000000000000000],DOT[0.086591030000000000],EOSBEAR[9393.9300000000000000000],EOSBULL[964.28000000000000000000],ETHBULL[0.000963140000000000],FTT[125.000000000000000000],KNCBEAR[12545579.720000000000000000],KNCBULL[1.928750000000000000],LTCD.009922100000000000],LTCBEAR[462.248000000000000000],MKR[0.000990690000000000],NEAR[0.082090000000000000],NFT[31155401229493363 8][1],NFT[31840428056034908 8][1],NFT[56152778684184010 6][1],SXP[0.187137000000000000],TOMO[0.096998000000000000],TRX[0.396355000000000000],UBXT[1.000000000000000000],UNI[0.049876500000000000],USD[1832.750696716659262 9000000000000000000],USDT[0.009900017947104 9],VETBEAR[158052.500000000000000000],VETBULL[1.915640000000000000],XRP[0.997340000000000000],XRPBEAR[988930.000000000000000000],XRPBULL[84.680000000000000000],XTZBEAR[98081.000000000000000000],XTZBULL[9.916400000000000000] |
| 03027280 | HT[0.073737250000000000],LUNA2[0.000045923781000],LUNA2_LOCKED[0.000107155480000],LUNC[10.000000000000000000],NFT[37566703790653032 9][1],USD[6.688720012065431 62],USDT[0.140318640000000000] |
| 03027285 | MBS[0.988200000000000000],USD[0.006693642198000 0] |
| 03027294 | APT[14.998400000000000000],BTC[0.121994842361400],ETHW[0.499900000000000000],FTT[0.001247010977920000],USD[5.970318011072411 1],USDT[0.040358632546168] |
| 03027295 | USD[0.000002881522343 8] |
| 03027301 | USD[10.000000000000000000] |
| 03027306 | SOL[100.000000000000000000],XRP[49.756500000000000000] |
| 03027311 | BAO[2.000000000000000000],BTC[0.000000004535200],EUR[0.000000572350757],KIN[1.000000000000000000],SOL[0.003852720000000000],TRX[0.000015000000000000],UBXT[1.000000000000000000] |
| 03027312 | USD[0.009751469800000 0] |
| 03027313 | AAVE[1.199744280000000000],AVAX[5.173781370000000000],BTC[0.053099053350000],DOT[5.444397550000000000],ENJ[22.781993260000000000],ETH[0.198748850000000000],ETHW[0.198748850000000000],EUR[0.000000031111260],FTM[66.065637750000000000],FTT[2.296017260000000000],GRT[204.041076750000000000],MANA[16.242166120000000000],QI[0.SOL[0.707297080000000000],USD[70.000028657391658 8] |
| 03027314 | ATLAS[8.276000000000000000],USD[3.892118007989633 1] |
| 03027315 | AKRO[1.000000000000000000],GENE[69.084502130000000000],USD[0.833816207660134 1] |
| 03027320 | DYDX[9.900000000000000000],TRX[0.520513000000000000],USD[1.215699163609000000 0],USDT[0.000000015303995 5] |
| 03027329 | USD[0.021279102620000 0] |
| 03027331 | POLIS[0.000216800000000 0],USDT[0.000000034766563] |
| 03027336 | LUNC[-0.000000036127532],USD[0.026437605123555 9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03027340 | AKRO[0.00000000000000000],AVAX[3.21157577000000000],BAO[35.00000000000000000],BNB[1.07048077000000000],DENT[9.00000000000000000],DOGE[2143.49906982000000000],DOT[12.96248985000000000],ETH[0.01233385000000000],ETHW[0.01218326000000000],FTM[632.62626734000000000],GRT[1.00000000000000000],KIN[27.00000000000000000],RSR[55.00000000000000000],SOL[18.09841871000000000],TRX[4.00000000000000000],UBXT[8.00000000000000000],USD[0.00457475875402B9],XRP[352.94474911000000000] |
| 03027341 | ATLAS[9.70000000000000000],USD[0.00000000098149900],USDC[18.11055623000000000] |
| 03027354 | FTT[0.07992939000000000],SRM[0.86896015000000000],SRM_LOCKED[5.13103985000000000],USD[0.000000106090297],USDT[0.000000065000000] |
| 03027356 | POLIS[2.66206699000000000],USDT[0.00000016156799] |
| 03027357 | SOL[0.55711511000000000],USD[0.00000000013065B],USDT[0.0074670061054382] |
| 03027361 | AUD[-0.1101325327260831],USD[0.00000001250587352],USDT[0.3117103620404658] |
| 03027369 | BAO[1.00000000000000000],TRX[0.00098600000000000],USD[0.0000001119761390],USDT[60.82931391000000000] |
| 03027382 | KIN[1.00000000000000000],USD[1.5231654337B3210] |
| 03027383 | DENT[1.00000000000000000],USD[16930.29034745711B8408],USDT[0.0000000006779229] |
| 03027385 | FTT[0.00000001000000000],USD[0.000000203681 9674] |
| 03027386 | XRP[78.96582100000000000] |
| 03027395 | MBS[32.00000000000000000],SOL[0.26000000000000000],STARS[17.36898232000000000],USD[1.827587937694360Q] |
| 03027396 | LUNA[0.2537084999000000Q],LUNA2_LOCKED[0.59198649970000Q0],LUNC[55245.56000000000000Q0],USD[42.68771084122378 98] |
| 03027397 | AVAX[0.00000000006778600],BNB[0.00000000863113A],ETH[0.00000000890000000],FTT[0.00000000526B6592] |
| 03027399 | USD[0.00000011966696],XRP[6.33215913000000000] |
| 03027406 | USD[0.0050715672000000Q] |
| 03027409 | LUNA2[0.00320208155400000],LUNA2_LOCKED[0.00747152362600000],LUNC[897.2600000000000000],USD[0.0000000185937B],USDT[0.00001824174000Q0] |
| 03027419 | BTC[0.0000000267200Q0],DOGE[0.92340000000000000],DOT[0.09994000000000000],FIDA[0.99000000000000000],KNC[0.09586000000000000],LINK[0.09892000000000000],NEAR[0.09990000000000000],RUNE[0.09970000000000000],SOL[0.00983000000000000],SUSHI[0.49960000000000000],SXP[0.09578000000000000],TRU[0.99540000000000000],TRX[0.70000000000000000],USD[3.874496307743B147],USDT[0.00661037671713Q0],XRP[0.962B0003466029966] |
| 03027421 | BTC[0.0000000197077 28],FTT[0.0451430844913818],TRX[0.0000010000000000],USD[-2.5990779691531174],USDT[9.7B2980346602996B] |
| 03027423 | AKRO[1.0000000000000000Q],CONV[7666.9652814500000000],KIN[2.00000000000000000],TRX[0.0000180000000000],UBXT[1.00000000000000000],USDT[0.2147158602572176] |
| 03027425 | GALA[0.00000000975000Q0],GRT[0.00000000373539688],SPELL[0.00000000208000Q0],USD[0.6916490523340000],USDT[0.000000018922318] |
| 03027430 | FTT[8.7269418200000000Q],USDT[0.00000217929221 4] |
| 03027432 | LTC[0.003358940000000Q0],LUNA2[0.50235215780000Q0],LUNA2_LOCKED[1.17215503500000Q0],TRX[0.0001400000000000],USD[0.0000812395208590],USDT[0.000000004779852B] |
| 03027433 | ETH[0.00015952000000Q0],ETHW[0.00015952000000Q0],LTC[0.00034574946257 92] |
| 03027442 | BULL[0.02476657166859B0],DOGEBEAR2021[0.00000000094658218],ETHBULL[0.00000000556442B4],USD[0.0000254813688644] |
| 03027444 | BNB[0.00000007495780Q],USD[0.0008174376062689] |
| 03027458 | ETH[0.00000004046B391],ETHW[0.000000040468391],RUNE[1.09892000000000000],USD[-0.8724775939365027],USDT[0.1100000022678442] |
| 03027462 | BAO[1.0000000000000000Q],ETH[0.0039666700000000Q],ETHW[0.0039119100000000Q],USD[0.000001057127201 6] |
| 03027464 | TONCOIN[184.82837682000000000],USDT[0.00000010139B502] |
| 03027470 | BNB[0.00000001567014A],BTC[0.00002522645108 15],ETH[0.00000000305B8159Q],EUR[0.00007513709233887],LUNA2[0.33805315860000Q0],LUNA2_LOCKED[0.78582076670000Q0],LUNC[1.085941180000000Q0],NEXO[0.0000000018622681],NFT[369440631990822169][1],SOL[0.00000041573288],STETH[0.00000006201785B],USD[0.0000001168114471,USDT[0.0000000002150983] |
| 03027476 | USD[30.00000000000000Q0] |
| 03027488 | USD[0.00000009436420Q] |
| 03027498 | BNB[0.00999240000000000],BTC[0.00159960100000Q0],GALA[9.96200000000000000],SAND[0.8292499372000000Q],SOL[0.52588014000000000],SOS[4499145.0000000000000000],USD[0.317871912900000Q] |
| 03027499 | USD[25.00000000000000Q0] |
| 03027505 | USDT[0.0002021193145077] |
| 03027506 | SXPBULL[271300.0000000000000000],USD[0.0398B49221250000],USDT[0.0000000044874928] |
| 03027510 | HT[384.32141711000000000],USDT[467.29016500000000Q0] |
| 03027511 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BTC[0.0000000036433000],EUR[0.0000114608791954] |
| 03027514 | TRX[0.00169000000000Q0],USD[0.00000001309651B],USDT[0.0000000060693733] |
| 03027519 | USD[25.00000000000000Q0] |
| 03027525 | NFT[316147191918144170][1],NFT[494438946556151229][1],NFT[541857138110066399][1],USD[0.0646941200000000Q] |
| 03027526 | USD[25.00000000000000Q0] |
| 03027531 | ALTBEAR[857.5000000000000000],ALTBULL[0.00943760000000Q0],BEARSHIT[30000.00000000000000Q0],BULL[0.00670000000000000],DOGEBEAR[0.0092628000000000Q],MATICBEAR2021[97.01700000000000000],MATICBULL[7.70000000000000000],USD[16.9421904881750000] |
| 03027540 | SAND[1.00000000000000000],TRX[0.0000019699000000Q],USD[1.168597969000000Q0],USDT[0.0654657175000000Q] |
| 03027547 | ALICE[0.00817600000000Q00],BTC[0.0000840970000000Q],MANA[3080.28065000000000Q0],USD[2012.3492335441499778],USDT[438.3516027596199456] |
| 03027549 | AVAX[0.00000007364206A],BNB[0.0000002200000000Q],ETH[0.0000000069300000],FTT[0.00000000693000000],USD[0.590900021100000Q0],USDT[0.0000000075000000Q] |
| 03027555 | ATLAS[572.6800468320000000] |
| 03027557 | BAO[2.00000000000000000],DENT[2.00000000000000000],ETH[0.0000000063800000Q],KIN[1.00000000000000000],TRX[2.00000000000000000],UBXT[1.00000000000000000],USDT[0.000000266013275] |
| 03027566 | AKRO[2.00000000000000000],BAO[6.00000000000000000],DENT[2.00000000000000000],ETH[0.0116222900000000Q],ETHW[0.01147465000000000],KIN[7.00000000000000000],LUNA2[0.0000025817331852],LUNA2_LOCKED[0.0000060232107655],NFT[459035281631769370][1],NFT[559852180332572639][1],NFT[568193889908544931][1],RSR[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0000001314858148],USDT[181.3217590457462377],USTC[0.000036540000000Q0] |
| 03027571 | ENS[0.0049409000000000Q],SOL[0.0027619000000000Q],USD[0.0000000215000000] |
| 03027582 | AKRO[3.00000000000000000],ALEPH[0.0035479700000000],BAO[3.00000000000000000],BOBA[0.00000001B522624],DENT[2.00000000000000000],FTT[0.0000491300000000Q],GBP[0.000000036304673],IMX[0.0010895500000000Q],KIN[8.00000000000000000],MBS[997.54921180000000Q0],STG[0.0010987400000000Q],TRX[1.00000000000000000],USD[0.000023343368B41] |
| 03027584 | BTC[0.00010000000000Q00],ETH[0.00999559472416A],ETHW[0.00999955947241 63],USD[0.4935948734133596],USDT[15.7343658060555685] |
| 03027595 | ETH[0.00000005308461 1],FTT[7.60759176261175500],SOL[0.0000000318240000],USD[10.7212346398785149],USDT[0.00000009579942] |
| 03027596 | USD[0.0000000224929962] |
| 03027602 | AVAX[0.00000008414463A],SOL[0.0000001000000000],USD[0.0030801661821637] |
| 03027605 | ATLAS[4368.9578000000000000],IMX[83.5885520000000000Q],LUNA[5.40659732700000000],LUNA2_LOCKED[12.61539376000000000],LUNC[1177297.9509376000000000],USD[0.0376296187827820],USDT[0.0150902062802390] |
| 03027608 | BTC[0.03939966000000Q00] |
| 03027612 | BNB[0.0000000443907360],BTC[0.00000000046840005],ETH[0.00000005707080B],USD[0.0003736803866700],USDT[0.0001727888984220] |
| 03027613 | ATLAS[9.20010000000000Q00],USD[0.0263536328500000Q],XRP[0.50000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03027614 | ETH[0.000000010000000],TRX[0.000001000000000],USD[0.000000087511636],USDT[0.000000029183891] |
| 03027616 | ETH[0.006860400000000000],ETHW[0.006860400000000000],USD[-2.328079810000000],USDT[0.732850011694261] |
| 03027618 | ETH[0.878441310000000],ETHW[0.878441313319015] |
| 03027619 | EUR[10019.211739770000000] |
| 03027620 | BTC[0.000001661000000] |
| 03027627 | USD[30.000000000000000] |
| 03027632 | 1INCH[0.000000003402160],AVAX[0.000000009005726],HT[0.000000024793600],LTC[4.999308400000000000],MATIC[0.000000056848152],NEAR[30.001300000000000],NFT (445535353511407436)[1],NFT (510471081655426998)[1],NFT (534580572361607815)[1],TRX[0.000806000000000000],USD[-144.289236613205423500000000000],USDT[0.000000121305048] |
| 03027633 | USD[0.004502209417718] |
| 03027635 | LUNA2[0.183695124000000],LUNA2_LOCKED[0.428621956000000],LUNC[40000.000000000000000],TRX[0.002637000000000],USD[19.211900638021456],USDT[0.000000000379276] |
| 03027641 | USD[25.000000000000000] |
| 03027643 | AVAX[0.060693813240028],BTC[0.000000093367500],USD[0.114542689345376] |
| 03027645 | BAO[1.000000000000000],ETH[0.221504690000000],ETHW[0.221290570000000],EUR[0.000304600924091],IMX[10.834397230000000000],KIN[3.000000000000000],KSOS[15475.755681140000000000] |
| 03027648 | USD[1.625378218500000],XRP[-0.184607670338970] |
| 03027651 | USD[4504.305254754615860000] |
| 03027652 | BTC[0.000004300000000] |
| 03027658 | NFT (304894313612567789)[1],USD[0.646361930000000000] |
| 03027668 | USD[30.000000000000000] |
| 03027670 | AKRO[2.000000000000000],BAO[5.000000000000000],DENT[2.000000000000000],EUR[0.018971696989676],TRX[0.001554000000000],USD[0.000000081057431],USDT[0.000000016262000] |
| 03027682 | KIN[1.000000000000000],NFT (376472324974118730)[1],NFT (413502634174546895)[1],NFT (547175780508596112)[1],USD[0.000003641570456] |
| 03027684 | ETH[0.000942650000000000],ETHW[0.000942650000000000],SHIB[59.614522640000000000],USD[0.205245961500000] |
| 03027695 | TRX[0.000003000000000],USD[0.004151593755000],USDT[0.000000036322260] |
| 03027697 | ETH[11.206377300383900],ETHW[0.000008907883900],USD[0.000284464810941] |
| 03027698 | BAO[2.000000000000000],DENT[1.000000000000000],DOGE[0.000665800000000],ETH[0.010199080000000000],ETHW[0.010075870000000000],FTM[1.795086430000000000],GBP[0.002228414981982],KIN[4.000000000000000000] |
| 03027704 | AGLD[0.000000047606160],BTC[0.000000010000000],GODS[0.085146333472435],LUNA2[0.196898899000000000],LUNA2_LOCKED[0.459430766400000],LUNC[42875.150000000000000],MANA[0.969760000000000000],USD[0.084973985783150] |
| 03027706 | BTC[0.000010320000000],TRX[0.005146811343986] |
| 03027707 | AUD[0.004712833069966],BNB[0.000000015344955],USD[0.000000080967780],USDT[0.000000056527704] |
| 03027708 | AUD[0.000002496311745] |
| 03027710 | LUNA2[1.447937778000000],LUNA2_LOCKED[3.378521483000000000],LUNC[3019.030000000000000],USD[0.608591290000000000],USDT[0.000780387001768],USTC[203.000000000000000] |
| 03027711 | ATOM[2.154001030000000000],BAO[7.000000000000000000],DENT[0.075688280000000000],ETH[0.000000025699000],KIN[3.000000000000000000],POLIS[0.000470200000000],RSR[1.000000000000000000],SOL[0.331172460000000000],SRM[18.139711020000000000],USD[0.000000080846642] |
| 03027713 | BAO[1.000000000000000],USD[0.000390584343547] |
| 03027715 | USD[237.513882890000000000] |
| 03027716 | IMX[10.700000000000000000],USD[0.000000100000000] |
| 03027717 | AKRO[1.000000000000000000],APE[0.002861350000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],ETH[0.000000127198330],KIN[4.000000000000000000],RSR[2.000000000000000000],TRX[1.000000000000000000],USD[0.000044725786472],USDT[0.000017092931491] |
| 03027718 | USD[25.000000000000000] |
| 03027722 | ETH[0.002391475000000000],ETHW[0.002391427543420],FTT[99.981000000000000000],USD[45795.949576930943700],USDT[52324.442665350000000] |
| 03027724 | USD[0.000000100438821] |
| 03027728 | SOL[0.000000037881111],TRX[0.000784000000000000],USDT[0.000000976632707] |
| 03027741 | BTC[0.591260000000000] |
| 03027747 | EUR[0.006706180000000000],EUR[0.002640195784414] |
| 03027747 | AKRO[5893.000000000000000],BTC[0.017305248842597],ETH[0.125917799900000000],ETHW[0.125917799900000000],FTT[2.000000000000000000],LINK[2.600000000000000000],USD[0.004703572080000000],USDT[11.018393950396250] |
| 03027753 | USD[0.000371720950676] |
| 03027754 | BAO[1.000000000000000],ETH[0.000000051320000],KIN[1.000000000000000],NFT (470677007341067794)[1],USD[0.000014183484848678],USDT[5.926611227400000] |
| 03027755 | BAO[1.000000000000000],SRM[5.317888620000000],USD[25.000000000000000],USDT[0.000000200757898] |
| 03027756 | USD[0.989014686501821] |
| 03027757 | USD[0.008903371935000],USDT[0.007976000000000] |
| 03027758 | CITY[0.010056690000000] |
| 03027766 | BAO[2.000000000000000],BNB[0.005370580000000],BTC[0.000621030000000],KIN[2.000000000000000],SGD[0.000101352860249],USD[0.000000053572848],XRP[201.425341410000000] |
| 03027768 | USDT[0.246973859178215] |
| 03027771 | BTC[2.276258435000000],LUNA2[21.868467130000000000],LUNA2_LOCKED[51.026423310000000],MSTR[0.000065700000000],USD[1.864245362379947],USDT[19.671222751423669] |
| 03027778 | BTC[0.000218370000000],DOGE[6180.815180000000000],USD[0.003038476355093] |
| 03027781 | USD[0.000000043149834] |
| 03027782 | BAO[14.000000000000000],DENT[1.000000000000000],KIN[8.000000000000000],TONCOIN[0.0093853133911125],UBXT[4.000000000000000] |
| 03027784 | CRV[0.223652059821872],USD[0.000000042637500],USDT[0.000000057354035] |
| 03027787 | BTC[4.595366180000000],BVOL[0.001206100000000],FTT[0.017980000000000000],LUNA2[6.925346679000000000],LUNA2_LOCKED[16.159142250000000],TRX[0.000060000000000],USD[-25260.648991259286356900000000000],USDT[1.497571383957456] |
| 03027790 | ETH[0.006113999200000],ETHW[0.006113999200000],FTT[99.981000000000000000],MANA[923.000000000000000000],SHIB[44300000.000000100000000],SOL[15.340728100000000],USD[5.140702563325765],USDT[0.834689526350000] |
| 03027797 | BUSD[53.100558400000000],LUNA2[0.546685644200000],LUNA2_LOCKED[1.275599836000000000],LUNC[119041.950000000000000],USD[0.000000026955896] |
| 03027800 | FTT[26.981930162562722],RUNE[166.720167174856157],SOL[0.000000010000000] |
| 03027804 | BTC[0.001336900000000],USD[152.273298833157948] |
| 03027807 | BTC[0.000007634000000] |
| 03027814 | USDT[1.227879331000000] |
| 03027817 | BTC[0.162843640000000],DOGE[19216.650131610000000],USDT[5.514123000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03027819 | ETH[0.000983850000000],ETHW[0.000983850000000],TRX[0.000010000000000],TSLA[0.029943000000000],USD[279.851259600825000],USDT[0.009265570000000] |
| 03027826 | FTT[0.033964951768490],USD[0.430936730000000],USDT[0.000000015347740] |
| 03027827 | GBP[0.000000617673638] |
| 03027832 | USD[25.000000000000000] |
| 03027837 | ETH[0.000000079377800],NFT[302416938435773446]{1],SOL[1.051048815679000],TRX[0.000000004080000],USD[0.182838055615273B] |
| 03027840 | USD[-0.158408657330523),USDT[0.000450018761928],XRP[1.861047510385963G] |
| 03027844 | ATLAS[0.011426523650674D],AUD[104.999558767118456B],BAO[3.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],POLIS[0.001507510000000],USD[0.000000094100948] |
| 03027846 | EUR[0.000000081203815] |
| 03027848 | USDT[0.453273600000000] |
| 03027851 | TRX[0.000000015222380] |
| 03027856 | CRO[168.600000000000000] |
| 03027862 | ETH[0.004500000000000],ETHW[0.004500000000000],USD[3.392717310000000] |
| 03027865 | BTC[0.000060260000000],FTT[8.698727000000000],USD[0.392864686500000] |
| 03027868 | BTC[0.019740000000000],CRO[8.000000000000000],ETH[0.057038930383860],ETHW[7.468038903834860],FTM[0.500000000000000],SOL[0.006000000000000],SPELL[500000.000000000009496],USD[78549.875612686939496] |
| 03027872 | CHZ[15.074647140000000],CRO[96.501688210000000],ENJ[325.296214370000000],EUR[0.000000021709899],GALA[312.606154220000000],LINK[11.424897370000000],MANA[203.567728530000000],USD[0.000000063533273],USDT[43.543846571456148],XRP[789.423452820000000] |
| 03027876 | USD[0.800323292053829Q],USDT[0.000000087779728] |
| 03027880 | EUR[0.000254575747429],USD[0.001337518860706] |
| 03027882 | BTC[0.004205240000000],USD[0.000817845239220] |
| 03027886 | SOL[0.242566660000000] |
| 03027887 | TONCOIN[0.040000000000000],USD[0.004690470000000] |
| 03027888 | BAO[1.000000000000000],BTC[0.021298190000000],FTM[196.942513301743071],SOL[9.512073380000000] |
| 03027889 | AKRO[2.000000000000000],BAO[2.000000000000000],ETH[0.000000093374784],MX[0.001793770000000],KIN[3.000000000000000],LUNA2[0.000505001886900],LUNA2_LOCKED[0.011783377360000],LUNC[109.965224090000000],MATIC[1.397727370000000],RSR[1.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000000086556882],USDT[0.000000060825645],XRP[0.001324800000000] |
| 03027891 | TRX[0.000031000000000],USD[0.000000064856749] |
| 03027894 | USD[30.000000000000000] |
| 03027896 | ETH[0.760377050000000],ETHW[0.760057810000000],FTT[52.394224000000000],NFT[448636735448479924]{1],NFT[474310067253494104]{1],NFT[492123837951591857]{1],NFT[514495375230275199]{1],NFT[521058256086466103]{1],RAYI430.125364399814972J],SOL[5.233037800000000],TRX[0.001555000000000],USD[240.664865080000000],USDC[11.183525020000000],USDT[0.000000094122102] |
| 03027901 | AUD[0.000000038938214],CRO[0.782734090000000],MATICBULL[0.000000000000000],USD[0.005596970679888O],USDT[0.000000001572020] |
| 03027904 | BTC[0.000005496000000],TRX[0.500000000000000] |
| 03027908 | USD[0.448593920000000],USDT[0.000000076404946] |
| 03027912 | BNB[0.000000015460474],LTC[0.000000000000000],SHIB[21367.1471980856402800],TRX[28.855899100159000000],USD[29.109170032497826Z],USDT[2.012639831272326D] |
| 03027916 | ETH[0.001329170000000],ETHW[0.001315480000000000] |
| 03027919 | USDT[2.739802000000000] |
| 03027923 | BNB[4.814241099091725O0],BTC[0.000000082686418],ETH[15.806745010063740O],FTT[25.000000004545435Z],LUNC[0.000000004621720O],NFT[294828806770628242]{1],NFT[303603820091663635]{1],NFT[322869775605644074]{1],NFT[355338705947172045]{1],NFT[370587279954219280]{1],NFT[525725154701306364]{1],NFT[544301570195558104]{1],SOL[0.000000003225729O],SRM[0.493457140000000],SRM_LOCKED[11.012705020000000],TRX[20245.979263324330040O],USD[0.000000262759426],USDT[141763.745843993309890J],USTC[0.000000065345072] |
| 03027924 | USD[0.043888200000000],USDT[0.000000121602082] |
| 03027925 | CRO[6260.000000000000000],DOGEBULL[525.450646000000000],USD[0.283769952500000O],USDT[0.000000014030B712] |
| 03027927 | BTC[0.012738801445250O],ETH[0.030178009520160O],ETHW[0.030476209520160O],USD[0.000000004722640G] |
| 03027934 | FTT[2.498522800000000O],USD[0.279037000000000] |
| 03027941 | ETH[0.000000036822832],KIN[1.000000000000000],SOL[0.000000068593480],TRX[1.000000000000000] |
| 03027946 | USD[25.000000000000000] |
| 03027948 | USD[26.421584700000000] |
| 03027950 | USD[25.000000000000000],USDT[1.000000000000000] |
| 03027958 | GALA[0.000000090520300] |
| 03027968 | BTC[0.000000039456800] |
| 03027972 | MANA[1.000000000000000],SAND[8.998400000000000],USD[0.768481045000000] |
| 03027980 | USD[302.507000000000000] |
| 03027983 | EUR[0.085676159024882],USD[0.458325547253671],USDT[0.061785180000000] |
| 03027986 | DENT[1.000000000000000],GBP[0.000023582532580] |
| 03027990 | BTC[0.000031300000000] |
| 03027991 | DAI[0.075497560000000O],ETH[0.003570500000000],EUR[0.012785440000000O],STETH[0.000000031924670],USD[0.074527118000000],USDT[0.000000020000000] |
| 03027997 | EUR[0.000001539334760],USD[562.960729764798484O] |
| 03027999 | USD[0.000000723013632T] |
| 03028000 | AAVE[1.066970200000000O],ETH[0.104667010000000],LINK[3.635612590000000O],USDT[0.000153058562684] |
| 03028001 | TRX[0.000450000000000] |
| 03028003 | DOGE[0.000000074714650],EUR[0.001669571392287],USD[0.000000026755658] |
| 03028017 | ETH[0.000500000000000],ETHW[0.000500000000000],NFT[314528038916959481]{1],NFT[392870595783767442]{1],NFT[458870974731976788]{1],NFT[525863003625942740]{1] |
| 03028019 | AVAX[0.000000100000000],ETH[0.003776900000000],ETHW[0.003776900000000],TRX[0.003912000000000],USD[0.008574784546732A],USDT[0.000000004851701] |
| 03028020 | NFT[367785815714833911]{1],NFT[457452204240758882]{1],NFT[489638672244218713]{1],NFT[559329429170880516]{1],USD[0.605022830000000] |
| 03028021 | USDT[19.000000005335812] |
| 03028022 | BAO[1.000000000000000],BTC[0.000025990000000],ETHW[0.061704450000000],KIN[1.000000000000000],USD[0.391526626493920],USDT[3.069923190000000] |
| 03028025 | BNB[0.000000019729600],BTC[0.000000099637500],FTT[0.245000000000000],USD[0.000907170055263] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03028031 | AAVE[1.38100125951400697],ALGO[0.831470000000000000],APE[58.082425000000000000],AUDIO[0.686500000000000000],AVAX[12.573179980000000000],BTC[0.042933362710000000],DOT[52.744268896892818150],ENJ[182.965230000000000000],ETH[0.951002199500000000],ETHW[0.948450475000000000],GMT[299.943000000000000000],HNT[16.696827000000000000],IMX[103.280373000000000000],MANA[334.936350000000000000],MATIC[368.994017571558441],MKR[0.217072670674430],RAY[280.980351646417868],SOL[12.248942270898201 7],TRX[1231.493104000000000000],UNI[30.617391700000000000],USD[424.726597889420298800000000000],XLMBULL[1427.728680000000000000] |
| 03028033 | TRX[50.111966000000000000],USD[0.396245766358256] |
| 03028034 | USD[0.000000009442752 0],USDT[0.000000007826729 6] |
| 03028036 | BNB[0.001315480000000000],FTM[2903.634000000000000000],SOL[0.009694100000000000],TRX[0.000030000000000000],USD[0.112046965205000 0],USDT[0.009862000000000000] |
| 03028037 | USDT[0.000000007721638] |
| 03028053 | BTC[0.000000004000000000],LUNA2[0.000000169040846],LUNA2_LOCKED[0.000000394428640],NFT[309178745196197742][1],NFT[451030616517227290][1],NFT[520885601347079175][1],NFT[539800982286028471][1],TRX[0.000010000000000000],USD[0.000000404015641],USDT[0.000000965933390],USTC[0.000000029936000],XPLA[7106.263661640530620 0] |
| 03028055 | BTC[0.000729630000000] |
| 03028057 | BNB[0.000000079000000],BTC[0.000000135022632],ETH[0.000965962685702],FTT[0.000000100000000],GME[0.000000100000000],GMEPRE[-0.000000100000000],LOOKS[0.000000052860066],NFT[549728597852600752][1],SLV[0.000000007680441 6],USD[0.004270283566361 2],USDT[0.000000097040040] |
| 03028063 | USD[30.000000000000000] |
| 03028064 | USD[0.191253854500000] |
| 03028069 | BAO[2.000000000000000000],ETH[0.307113840000000000],ETHW[0.307113846787885 8],MATH[1.000000000000000000],NFT[294473556057863753][1],NFT[343255781990996881][1],NFT[414083237244492408][1],TOMO[1.000000000000000000],TRX[2.000000000000000000],USD[0.000000001746022],USDT[2.615383736075743 7] |
| 03028076 | BTC[0.017474733000000000],ETH[0.121989740000000000],ETHW[0.121989740000000000],MATIC[50.000000000000000000],USD[0.108383102764360 5] |
| 03028085 | USD[0.008256156150000 0],USDT[0.000000094426418] |
| 03028087 | ATLAS[301.823271260000000000],BAO[1.000000000000000000],POLIS[4.871621980000000000],USD[0.000000535557556] |
| 03028089 | BTC[0.000174300000000] |
| 03028091 | BTC[0.000000086273170],ETH[0.000000000306980],USD[0.006487155145928],USDT[0.000000101490881] |
| 03028093 | TRX[0.610001000000000000],USD[0.025285248300000 0],USDT[0.078761550000000 0] |
| 03028096 | 1INCH[0.000709840000000000],AKRO[1.000000000000000000],ALICE[0.000679800000000],BAO[11.000000000000000000],BNB[0.000000004897160],CHR[0.001431370000000000],CHZ[0.001476860000000000],COMP[0.000132800000000],DENT[1.000000000000000000],GALA[0.003720580000000000],KIN[17.000000000000000000],LINK[0.000096030000000000],LRC[0.003700000000000000],MATA[29.526566950000000000],RAY[0.000104710000000000],SUSHI[0.000087560000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],UNI[0.000038450000000000],USD[0.022009870615565 6],USDT[10.000000001422595 1],DOT[18.500000000000000000],SOL[0.008697354594422 1],USD[0.288679146031399],USD[0.004140332872370] |
| 03028100 | BNB[0.016072730000000000],LUNA2[0.133520270440000000],LUNA2_LOCKED[0.311547297700000],USD[2.425849741 9564065] |
| 03028104 | USD[25.000000000000000] |
| 03028107 | USD[25.000000000000000] |
| 03028108 | BAO[5.000000000000000000],EUR[0.000000072324491],KIN[1872758.479963640000000000],LUNA2[0.622071451900000],LUNA2_LOCKED[1.401518468000000],LUNC[135665.303265200000000000],SAND[0.000272410000000],SHIB[0.000000037220117] |
| 03028121 | USD[25.000000000000000] |
| 03028125 | KIN[1.000000000000000000],MANA[14.930768980000000000],RSR[1.000000000000000000],USD[0.010000283358078] |
| 03028142 | BNB[2.000000000000000000],KIN[2.000000000000000000],NFT[570162340429602029][1],TRX[1.000000030000000000],USD[0.000103252758876],USDT[0.000007887720290 0] |
| 03028145 | 1INCH[38.759548850000000000],BABA[3.195310400000000000],BAND[36.136066980000000000],BNB[5.000000000000000],COMP[0.502484110000000],KNC[345.325162720000000],PAXG[0.167990490000000000],SLV[14.654000530000000000],SUSHI[18.473950890000000000],SXP[63.155647590000000000],USD[-1041.524424484000000000000000000],USDT[0.000035000547683],ZRX[235.341587420000000000] |
| 03028147 | EUR[0.000000029926636],USD[0.000000068738740] |
| 03028148 | USD[25.000000000000000] |
| 03028149 | SOL[0.000000100000000],TRX[0.122178000000000],USD[0.481925355500000],USDT[0.087031425000000],XRP[0.000000021294196] |
| 03028150 | TRX[0.000002000000000],USD[0.000042140519766],USDT[0.000054774500905] |
| 03028151 | APE[0.000000057100288],USD[0.000090721592797 3] |
| 03028155 | USD[0.052728741357665] |
| 03028158 | USD[5.403676644750000] |
| 03028162 | TRX[0.155444000000000],USD[5.542397001525000 0] |
| 03028163 | AKRO[8650.706113880000000000],FIDA[31.988220000000000000],HXRO[134.098752170000000],USD[11.024897668028278],USDT[0.000000039669552],XRP[123.976440000000000000] |
| 03028169 | CRV[23.998290000000000000],ETH[0.000000007669431],MBS[39.992400000000000000],SOL[5.714915100000000],USD[0.427741186469191 4],USDT[0.000000009243740 0] |
| 03028176 | USD[93.995243785000000] |
| 03028178 | EUR[0.000000038092200],FTT[0.000000938745056] |
| 03028182 | TONCOIN[0.400000000000000000],USD[25.000000000000000] |
| 03028192 | ETH[0.002206380000000000],ETHW[0.002206380000000000],USDT[0.000006544677890] |
| 03028208 | KIN[0.000000142200000] |
| 03028209 | USD[0.000000087528058],USDT[0.000000068791805] |
| 03028221 | LUNA2[0.803666167500000],LUNA2_LOCKED[1.875221058000000],LUNC[175000.000000000000000000],USD[0.002531126800000],USDT[7191.230000000480902 1] |
| 03028222 | TRX[0.000010000000000],USD[0.017573640000000] |
| 03028228 | DENT[1.000000000000000000],FTT[0.000238750000000000],KIN[3.000000000000000000],NFT[303394362136793342][1],NFT[396510470345524440][1],NFT[433747822555517860][1],NFT[488885531169210981][1],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000784391400],USDT[0.002746770130295 4] |
| 03028238 | BNB[0.004015000000000000],GODS[17.800000000000000000],IMX[16.400000000000000000],USD[0.000019400412704],USDT[0.000000078556904] |
| 03028243 | ETH[0.015059500000000000],KIN[1.000000000000000000],NFT[529820953310060030][1],NFT[540924000373854266][1],NFT[562114877101343050][1],USD[0.332181539320460 0] |
| 03028253 | KIN[0.000000146000000] |
| 03028255 | USD[2.000000000000000] |
| 03028261 | USDT[266.369000000000000000] |
| 03028264 | EUR[0.611252568951424 9],LUNA2[33.900938450000000],LUNA2_LOCKED[79.102189710000000],LUNC[7382000.721462000000000000],USD[30.000000003584621 6],USDT[0.000000017627721] |
| 03028266 | ATLAS[9.966000000000000000],USD[0.000000022578337] |
| 03028267 | SOL[0.006528000000000000],USD[0.301627272139817 0],USDT[0.000000122376373] |
| 03028271 | BNB[0.001719840000000000],POLIS[79.100000000000000000],USD[0.026268949750000 0] |
| 03028276 | APE[6.900000000000000000],BNB[0.001021021167600320],DOGE[0.000000076288000],ETH[0.000282391586826],EUR[0.001797266994249 3],LUNA2[0.356772669800000],LUNA2_LOCKED[0.832469562900000],LUNC[77688.000000000000000000],SHIB[2100000.000000000000000000],TRX[0.001566000000000000],USD[-0.344062796942741 5],USDT[0.247264057254 1784] |
| 03028278 | GALA[0.002638257784000],RSR[107.804000000000000000],SRM[5.835186161 2698301],SRM_LOCKED[0.053084470000000],USD[0.000000081871736],USDT[0.000022001427 5622],XRP[0.000000004570000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03028281 | KIN[0.0000000017200000] |
| 03028282 | BTC[0.0053808900000000],LUNA2[1.0218543900000000],LUNA2_LOCKED[2.3843269110000000],TONCOIN[0.0919600000000000],USD[0.0000851414109213],USTC[102.9781456100000000] |
| 03028285 | USD[10.0000000000000000] |
| 03028287 | ETHW[1.0000000000000000],NFT (339873212004695596)[1],USD[0.0006992371101108],USTC[23242.7983470000000000],WBTC[0.0000000076701324] |
| 03028288 | FTT[0.0000000098593330],USD[1.0020459049023244],USDT[0.0312908266200101] |
| 03028291 | BTC[0.0353932740000000],ETH[1.8956475500000000],ETHW[1.8956475500000000],USD[2.5248772750000000] |
| 03028294 | AKRO[4.0000000000000000],BAO[26.0000000000000000],BAT[98.3644407600000000],BF_POINT[200.0000000000000000],CHZ[424.6087902000000000],DENT[3.0000000000000000],ETH[0.1127802300000000],ETHW[0.1172437000000000],GRT[87.5241627900000000],KIN[17.0000000000000000],MATIC[0.0025049500000000],RSR[1.0000000000000000],SHIB[1154908.7488052300000000],TRXI1.0000000000000000],USD[0.0000001456830241],USDTI0.0534603685389347],XRP[167.1423987600000000] |
| 03028297 | USDT[0.0000011370206810] |
| 03028299 | AKRO[1.0000000000000000],AVAX[0.6330874200000000],BAO[7.0000000000000000],BTC[0.0159990700000000],DENT[2.0000000000000000],DOGE[544.5368876700000000],ETH[0.1359841000000000],ETHW[0.1349227000000000],GODS[20.7741354300000000],KIN[8.0000000000000000],SOL[2.4980047700000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.5210987157693736] |
| 03028310 | USDT[25.1814830720000000] |
| 03028311 | USD[25.0000000000000000] |
| 03028316 | EUR[0.0000000030632112],USD[0.1460041787994135],USDT[0.0067817608561270] |
| 03028318 | KIN[55.2703921926200000] |
| 03028319 | FTT[1.2997530000000000],SOL[0.2950916500000000],USD[1.9700000000000000] |
| 03028328 | SOL[0.0000000020000000],USD[1006.5210557579184321],XRP[0.4634200000000000] |
| 03028331 | FTM[4998.1153640167495800],USD[2.7625122932232448] |
| 03028339 | BOBA[0.0635400000000000],IMX[126.0747800000000000],INTER[72.6692000000000000],MANA[183.0000000000000000],STARS[0.9652000000000000],STEP[1967.9111600000000000],USD[0.2420650596000000],USDT[0.0045230043248410] |
| 03028341 | BTC[0.0000000094008369],ETH[0.0000000296333324],EUR[0.0000000063050202],USD[111.5907674231103875],USDT[0.0082268082181220],XLMBULL[0.0000000088000000] |
| 03028342 | BTC[0.0000000000000000],ETH[0.0000000037375548],ETHW[0.0000000065084397],EUR[2315.0000000016201548],FTT[0.0000000060375044],USD[0.3674475346187476],USDT[0.0000000025929793] |
| 03028351 | KIN[0.0000000101200000] |
| 03028352 | LUNA2[0.0000049138445670],LUNA2_LOCKED[0.0001146563732001],LUNC[1.0700000000000000],USD[0.0000001213534400] |
| 03028354 | NFT (407658008702001561)[1],SOL[0.0000000800000000],TRX[0.0000010000000000],USD[0.0000005493508],USDT[0.0229248040239617] |
| 03028356 | SOL[2.1594780000000000],USD[3.1569487868000000],USDT[0.0006400000000000] |
| 03028357 | ALGOBULL[17796440.0000000000000000],MATICBULL[2.2864000000000000],SUSHIBULL[2399520.0000000000000000],THETABULL[4.0000000000000000],USD[0.0060446101000000],XRPBULL[89.0800000000000000] |
| 03028361 | FTT[53.1200000000000000] |
| 03028362 | EUR[3540.0605142900000000],TRX[0.0007770000000000],USD[10.0000000016156694] |
| 03028363 | BNB[0.0000000073946400],USD[0.0000012540119765] |
| 03028364 | SOL[0.0000001298841136],TRX[0.0007770000000000],USD[0.0000000086669720],USDT[0.0000001878296049] |
| 03028366 | BRZ[0.0000000025000000],LUNA2[0.0047418527583000],LUNA2_LOCKED[0.0017309897690000],LUNC[161.5400000000000000],USD[0.0000000071077598],USDT[0.0000000044230350] |
| 03028371 | BTC[0.0032000000000000],USD[322.6865723419750000] |
| 03028373 | ETH[0.0009952000000000],ETHW[0.0009952000000000],USD[0.2531502000000000] |
| 03028380 | DOT[0.7681340000000000],USD[96.2553702385811194000000000],USDT[0.0041379859980850] |
| 03028381 | KIN[0.0000001504000000] |
| 03028382 | USD[0.0008678624000000] |
| 03028383 | NFT (291713918777762541)[1],NFT (407518676227812622)[1],NFT (419401551575787171)[1],NFT (467061387576959766)[1],TRX[0.5394720000000000],USD[2.3805766896875000] |
| 03028395 | ETH[0.0009852182305200],ETHW[0.1293575186234900],FTT[0.0946000100000000],LUNA2[0.0038638833990000],LUNA2_LOCKED[0.0901572793200000],LUNC[841.3687451454000000],MATIC[0.4547460845800900],RAY[0.1616101155642000],USD[0.0104026757651466],USDT[236.1651834388950000] |
| 03028397 | FTT[0.4331320478996000],MANA[0.9962000000000000],SOL[5.2117080600000000],USD[0.0139679734756392],USDT[2230.4042516226610756] |
| 03028398 | AGLD[155.1885860000000000],ALCX[0.0064109600000000],ALPHA[477.9274540000000000],ASD[475.1440400000000000],ATOM[4.5992768000000000],AVAX[7.2988360000000000],BADGER[10.1273691600000000],BCH[0.2929431780000000],BICO[30.9868000000000000],BNB[1.3313119700000000],BNT[39.3204361320865753],BTC[0.0394465630469080000],CEL[0.0244000000000000],COMP[2.2652277160000000],CRV[0.9963140000000000],DENT[14494.8896000000000000],DOGE[882.3530080000000000],ETH[0.0569465460000000],ETHW[0.0129617000000000],EUR[600.0016265028441],FIDA[87.9730540000000000],FTM[107.9823480000000000],GRT[2.5992496000000000],RT[497.7708500000000000],OXE[268.8639800000000000],KNC[1.3977210000000000],LINK[82.9700000000000000],LRC[2.8779800000000000],MKR[0.4969253082747364],MTL[33.1933800000000000],NEXO[41.0000000000000000],PERP[76.3166240000000000],PROM[5.8059793200000000],PUNDIX[0.0874676000000000],SXP[38.8804194000000000],TLM[1414.7721220000000000],USD[1774.6514615242204606],USDT[0.0000322296953901],WRX[221.9699040000000000] |
| 03028399 | TRX[0.0000040000000000],USD[47.3906938469302000],USDT[-42.5849838802340863] |
| 03028400 | AVAX[0.0000000033366082],BIT[0.0000000038738166],BNB[0.0000000952215128],BTC[0.0000000083853456],DODO[0.0000000884980836],DOGE[0.0000000800019539],DYDX[0.0000000056068600],ENS[0.0000000610461980],ETH[0.0000000610469681600],ETHW[0.0000000026559283],FTM[0.0000000078123182],FTT[8.6987270055273289],GM[0.0000000081750820],GST[0.0000000012294211],LINK[0.1001209422632548],LUNA2[0.0242243075600000],LUNA2_LOCKED[0.0565233843000000],LUNC[5274.8939722187440000],NEAR[0.0000000050000000],PEOPLE[0.0000000086344130],RUNE[0.0000000099318880],SAND[0.0000000979541482],SOL[0.0000009984119187],USD[0.1118933825622281],USDT[14.7539657518221075] |
| 03028404 | KIN[0.0000000250000000],MATIC[2.2983123200000000],USD[0.0000000243426761],USDT[0.0000000140561004] |
| 03028406 | ETH[0.0000000025089790],SAND[0.0000000059570400],SOL[0.0000000034755792],TRX[0.0000000075476923],USD[0.4339242926307727],USDT[0.0000000011874557],XRP[0.0000000032920688] |
| 03028407 | KIN[0.0000001656000000] |
| 03028411 | AXS[0.0000002800000000],ETHBULL[0.0000000069066140],LUNA2[0.0007660278713000],LUNC[166.8041817718792000],MATICBULL[0.0000000054004301],MBS[0.0000000688800000],SOL[0.0000000041692942],TRX[0.0000000067500000],USD[0.0000692860642588] |
| 03028412 | BAO[4.0000000000000000],KIN[5.0000000000000000],NFT (559341974843297962)[1],TRX[1.0001700000000000],USDT[0.0000107974629834] |
| 03028414 | AVAX[2.4004792500000000] |
| 03028420 | USD[5.0000000000000000] |
| 03028422 | USD[6.5228739000000000] |
| 03028427 | FTT[27.1800000000000000] |
| 03028443 | BAO[2.0000000000000000],BTC[0.0049909300000000],EUR[0.0000000773694054],LUNA2[13.2877457600000000],LUNA2_LOCKED[31.0047401100000000],TONCOIN[0.0000000064884853],UBXT[1.0000000000000000],USD[0.0040551649623423],USDT[3063.9498074909444387] |
| 03028444 | NFT (342136352180521733)[1],NFT (421267666093844437)[1],NFT (434654484200781784)[1],NFT (442490388143502211)[1],NFT (471421154323668324)[1],NFT (478854524926380528)[1],NFT (538086033852363414)[1],USD[0.0023237000000000] |
| 03028446 | USD[0.0000000086192540],USDT[0.0000006361298] |
| 03028451 | ATLAS[1.2060000000000000],USD[0.0000001304500095],USDT[0.0000000091761350] |
| 03028455 | DENT[1.0000000000000000],TRX[0.0001960000000000],USD[0.0000000097308220] |
| 03028466 | USD[25.0000000000000000] |
| 03028467 | BNB[0.0000000057433968],BTC[0.0000000459692],USD[0.0000000033159432],USDT[0.0000007996122305] |
| 03028476 | USD[0.0997458073750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03028477 | USD[20.6780284798000000],USDT[0.000000007783865] |
| 03028481 | USD[3.9262610000000000],USDT[3.6730698300000000] |
| 03028486 | FTT[0.0000000028252392],MANA[0.9926000000000000],USD[0.0059241740392579],USDT[0.0000000020559543] |
| 03028487 | EUR[0.0001526161166836],FTT[0.0091841422479957] |
| 03028491 | BAO[4.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],USD[0.0000000095061645],USDT[0.0000000092077268] |
| 03028494 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[1.0000000000000000],GMT[0.0007829314177717],KIN[6.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000059524280],TRX[2.0007770000000000],UBXT[1.0000000000000000],USD[0.0000000086671789],USDT[0.0000000032732356] |
| 03028496 | TRX[0.0000010000000000],USDT[0.0000000045381853] |
| 03028502 | USD[0.2154289640000000] |
| 03028507 | USD[0.9753491544261381],USDT[0.0000000080376724] |
| 03028509 | SOL[0.1899639000000000],USD[1.0396038000000000],USDC[105.0000000000000000] |
| 03028521 | ATLAS[40.0000000000000000],MATIC[0.3140698800000000],USD[0.1241603651024300],USDT[0.0000000029718700] |
| 03028522 | SUSHIBULL[1949629.5000000000000000],USD[0.0244177900000000],USDT[0.0000000067839109] |
| 03028524 | IMX[392.6691999193165780],SOL[0.0000000052400000],USD[2.4850786957500000] |
| 03028529 | USD[0.0100022430751866] |
| 03028531 | GBP[0.0000000606049447],IMX[0.0967263900000000],USD[0.0000000136217920] |
| 03028535 | BNB[0.0000000024000000],ETH[0.0000000030000000],ETHW[0.0000000030000000],FTT[25.6081126867455300],USD[0.0000306694925873] |
| 03028537 | ATLAS[0.0000000237311296],AVAX[0.0000000083948416],BTC[20.0000000000000000],DOGE[0.0000000001791822],ETHW[0.0000001080955],EUR[0.0000000033707987],GALA[0.0000000092277326],IMX[0.0000000016785920],LINK[0.0000000007905848],LUNA2[0.0035726569130000],LUNA2_LOCKED[0.0083361994640000],LUNC[277.0535646300000000],MATIC[0.0000000061768504],NEAR[0.0000000017534728],RUNE[0.0000000023599801],USD[0.0000000101258411],USDT[0.0000000179137661],XRP[0.0000000003679501] |
| 03028540 | POLIS[6.6000000000000000],SLP[10.0000000000000000],USD[0.0000154113000000],USDT[0.0000007164586] |
| 03028547 | USDT[0.1000000000000000] |
| 03028548 | BTC[0.2349540000000000],BUSD[10.0000000000000000],DFL[7997.4000000000000000],ETH[7.9984260000000000],FTT[39.9921500000000000],GMT[3431.5803402000000000],GST[0.0800640700000000],LUNA2[1.5306076580000000],LUNA2_LOCKED[3.5714178680000000],LUNC[332293.0400000000000000],MATIC[1499.7100000000000000],SOL[2.8952785920000000],USD[1239.8363202335460120],USDC[10.0000000000000000],USDT[1.4740729750000000] |
| 03028550 | BAO[10.0000000000000000],DENT[1.0000000000000000],ETH[0.0000001000000000],ETHW[0.0000001078535792],FRONT[1.0000000000000000],MATH[1.0000000000000000],NFT[493800204775135699][1],RSR[1.0000000000000000],TRX[5.0020700000000000],UBXT[6.0000000000000000],USD[0.0002423296363600],USDT[2.2114010203165642] |
| 03028552 | AVAX[0.0967320000000000],CHF[10103.1366000700000000],IMX[0.0504480000000000],USD[0.0000095763833] |
| 03028554 | BTC[0.0000500063950000],ETH[0.0250001400000000],ETHW[0.0544799300000000],EUR[0.1523696000000000],MATIC[1.3000000000000000],USD[751.2720863810842710],USDC[950.0000000000000000],USDT[0.0000000193000062] |
| 03028558 | KIN[0.0000000194800000] |
| 03028559 | USDT[0.0000008616945718] |
| 03028560 | BTC[0.0000049800000000] |
| 03028565 | FTT[0.0000000034077584],LUNA2[14.0199556600000000],LUNA2_LOCKED[32.7132298700000000],SOL[0.0069780000000000],USD[0.1996768856662392] |
| 03028567 | AVAX[8.7695701726330542],BCH[0.5364365027361248],BNB[0.8170492640802025],BTC[2.0718793358178538],CEL[9635.2451310024313925],DOGE[2201.5423898940979139],DOT[20.9074395755194032],ETH[0.8086124011166753],ETHW[0.7488742621923197],FTT[410.4000000000000000],LINK[22.0190668094688603],LTC[1.4869480212356997],MATIC[315.4765529014414928],SOL[8.5515999059066267],SUSHI[225.9808024958713742],SXP[2547.0894411464789720],TRX[419.3943774504426778],TSLA[0.2110669068339875],TSLAPRE[0.0000000005098668],UNI[39.6430846299809823],USD[0.0000001360773381],USDT[0.0000008708257],XRP[4018.2849184505036442],YFI[0.0392002105282220] |
| 03028569 | USD[0.0000000085746329] |
| 03028576 | AUD[0.0000000061953174],BAO[2.0000000000000000],MATIC[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001244057778] |
| 03028580 | BTC[0.0000000080982032],USD[0.0000420481530646] |
| 03028582 | LTC[0.0000001000000000],USD[0.0000420438663837],USDT[0.0000000028466550] |
| 03028583 | USD[25.0000000000000000] |
| 03028587 | AKRO[4.0000000000000000],BAO[12.0000000000000000],CHZ[1.0000000000000000],DENT[5.0000000000000000],DOGE[1.0000000000000000],ETH[0.0001636700000000],ETHW[0.0001636700000000],FRONT[1.0000000000000000],KIN[11.0000000000000000],NFT[472960944428499419][1],RSR[2.0000000000000000],SAND[0.0006504705343380],SECO[1.0265837200000000],TRX[3.0021100000000000],UBXT[8.0000000000000000],USD[0.0000000089946403],USDT[0.0000000025201495] |
| 03028590 | BAO[4.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],SOL[1.1696013600000000],USD[0.0055633713328331] |
| 03028593 | BTC[0.0000600000000000],LUNA2[1.1895811500000000],LUNA2_LOCKED[2.7756893510000000],LUNC[259033.8000000000000000],USD[967.1191097175950220] |
| 03028595 | KIN[1.0000000000000000],RSR[1.0000000000000000],USDT[0.0000000024407365] |
| 03028600 | ATOM[0.0888624500000000],EUR[0.0000000344001148],FTT[0.0189198639681966],USD[0.0000001109251733],USDT[1.4568527061598365] |
| 03028601 | KIN[4581.0111867987400000] |
| 03028604 | DOGE[4202.0796932800000000],USD[641.5132337600000000000000],USDT[0.0000000089228388],XRP[941.2955389300000000] |
| 03028608 | USD[1.0387176820000000],USDT[0.0000000137295466] |
| 03028613 | AURY[65.0000000000000000],USD[1.0074433100000000] |
| 03028622 | AUD[0.0013205928723299],BIT[0.0000000027318369],BNB[0.0000000007284968],BTC[0.0327199586718770],DOGE[0.0000000017104608],DOT[0.0000001000000000],ETH[0.1492892000000000],ETHW[0.0000000070057223],SHIB[2311800.0000000467136232],USD[0.0000000142363347],USDT[0.0000000049629659],XRP[0.0000000000437100][0] |
| 03028623 | AVAX[0.0000000089666059],FTT[0.0005114386726792],MATIC[0.0000000086565000],SOL[4-0.0000000021200000],USD[0.0041105918735590],USDT[0.0000000098689053],XRP[0.0000009757323] |
| 03028625 | FTH[0.0063961000000000],ETHW[0.0063961000000000],USD[0.0000003267214],USDT[0.0000003082064] |
| 03028627 | AVAX[3.0000000000000000],BNB[0.1599680000000000],BTC[20.0139042500000000],DOT[1.5225819600000000],ETH[0.0795973900000000],ETHW[0.0795973900000000],LINK[4.2951114400000000],LTC[0.6384517900000000],SOL[0.6564771400000000],USD[0.0076340379794642],USDT[0.0000006164867176] |
| 03028632 | AMZN[0.0008584000000000],FB[0.0005600000000000],USD[0.0000000072377119],USDT[1940.2115434162972013] |
| 03028633 | BTC[0.0000031060000000] |
| 03028636 | USDT[0.0002827776741038] |
| 03028638 | KIN[4592.6897337861800000] |
| 03028640 | USD[30.0000000000000000] |
| 03028644 | BTC[0.5857127580000000],ETH[8.0000000027000000],FTT[0.4100073991246000],LUNA2[0.0018749676870000],LUNA2_LOCKED[0.0043749246020000],USD[10.2093233561981550],USDC[23387.8084139300000000],USDT[0.2518739614652642] |
| 03028649 | BAO[1.0000000000000000],ETH[0.0038800000000000],KIN[2.0000000000000000],TRX[0.0200810000000000],UBXT[1.0000000000000000],USD[0.3757745000000000],USDT[0.0000000054728480] |
| 03028652 | BTC[0.0736046900000000],ETH[0.9991712200000000],ETHW[0.9991712200000000],USD[3.1493731104362853] |
| 03028654 | BNB[0.1853847000000000],BTC[0.0027571800000000],SOL[0.6089056300000000],USD[0.0000000082685882] |
| 03028656 | FTT[1.8255036077000000],USD[0.0000000383313004],USDT[0.0000002549001348] |
| 03028664 | CREAM[0.0000000080400000] |
| 03028667 | BTC[0.0407538891469585],FTT[0.0788678200000000],USD[0.0001449363141224],USDT[0.0000438148125195] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03028675 | WRX[2.760000000000000] |
| 03028681 | BTC[0.000000099840000],COMP[0.000092300000000],EUR[0.0000184534059221],FTT[0.029846010000000],USD[0.000027381847094],USDT[0.000000084584345] |
| 03028683 | MOB[9.998000000000000],USD[4.980000000000000] |
| 03028688 | ATLAS[94431.704000000000000],POLIS[107.282120000000000],USD[0.249058373450000],USDT[0.0045049218726230] |
| 03028691 | USDT[2.288260000000000] |
| 03028695 | BRZ[234.000050041563974 2],ETH[0.000000075125935],SLP[0.000000000962088],USD[0.000000011786468],USDT[0.0000002349701 81] |
| 03028696 | FTT[25.200000000000000],USD[23.867488140151 3500] |
| 03028698 | BTC[0.000000027697569],CVC[0.000000477527 8],ENS[0.000000062648636],EUR[0.000000060000000],LOOKS[0.000000096096960],MANA[0.000000076146720],MKRBULL[0.000000094159259],PEOPLE[491.630809572642784 1],PROM[0.000000087185420],PUNDIX[0.000000037511945],ROOK[0.000000031455808],SOL[0.00207 6373332940 0],SPELL[0.0000000726545 60],STOR[0.000000003555322 2],TRU[0.00000008171620 0],USDt[0.010545112110719 02],USDT[0.009992480022782 25],YFE0.0000000000838188 6] |
| 03028710 | ATLAS[0.000000045529100],BTC[0.000934075853800] |
| 03028712 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[4.000000000000000],DOGE[1.000000000000000],ETH[0.000000060000000],KIN[1.000000000000000],MATIC[0.008004190000000],RSR[1.000000000000000],SOL[0.000000008100000],TRX[1.000000000000000],USD[9.095191583611 0866],USDT[0.000000005422058 3] |
| 03028717 | TRX[0.118811000000000],USDT[2.0594031559500 00] |
| 03028722 | USD[6.248182383500000 0] |
| 03028735 | CREAM[0.000000012000000] |
| 03028736 | DFL[139.973400000000000],USD[0.783551830000000],USDT[0.000000089733459] |
| 03028737 | BTC[0.011000000000000],EUR[11.660000000000000],GBP[0.000009717714593 0],USD[9.110864031987686 4] |
| 03028742 | BNB[0.000000006913261],SOL[0.000000040532504],TRX[0.000000086759652],USDT[0.000000051849312] |
| 03028743 | BTC[0.157200010000000],ETH[0.000000085956680],FTT[25.000000050000000],USD[26081.913954411499 6834],USDT[0.000000271259809] |
| 03028755 | TRX[0.000028000000000],USDT[0.000000250288594] |
| 03028756 | BTC[0.000000022237350],BUSD[25.334088530000000],FTT[0.000072771787521 4],USD[0.000000086283634] |
| 03028757 | ETH[0.648863710000000],ETHW[0.648642670000000] |
| 03028762 | USDT[2.509572387880000 0] |
| 03028765 | DENT[1.000000000000000],USDT[0.000001893652745] |
| 03028772 | BNB[0.000000010000000],BTC[0.000099245374874],ETH[0.000000074786593],FTT[0.000076904910359],USD[0.003736070969863 7],USDT[0.000000080736172] |
| 03028773 | USD[1.000000000317574 4],USDT[11.114449547500000 0] |
| 03028777 | USD[0.000000067000000] |
| 03028779 | BNB[0.000293876864000],LUNA2[0.0004034404161000],LUNA2_LOCKED[0.0009413609709000],LUNC[87.850000000000000],TRX[0.0007770008346160],USD[0.000000832539006],USDT[0.0000455232982787] |
| 03028780 | SOL[0.000000023240000] |
| 03028784 | USD[0.152769789049550 70] |
| 03028785 | USDT[0.832000000000000] |
| 03028787 | SOL[0.000000100000000] |
| 03028789 | CRV[13.000000000000000],LINK[2.900000000000000],USD[0.007630933896857 6],USDT[0.000000106423470] |
| 03028795 | BTC[0.000000020000000],BUSD[5342.376080220000000],LUNA2[0.0054207103670000],LUNA2_LOCKED[0.0126483241900000],LUNC[1180.371095000000000],USD[0.000000125689580],USDT[0.4835175370000000] |
| 03028799 | AUDIO[4.999050000000000],FTT[1.4441304933600346],POLIS[3.299848000000000],SOL[0.000000025000000],USD[0.000018087951275],USDT[0.000001431951556] |
| 03028800 | USD[23.136553484478856000000000] |
| 03028802 | BAO[1.000000000000000],USD[0.000009149517672] |
| 03028803 | SGD[0.000000176690388],USD[0.000000118323344],USDT[0.000000030964882] |
| 03028806 | LTC[0.009032530000000],LUNA2[0.678087696902000 0],LUNA2_LOCKED[1.582204625739000 0],LUNC[393.304419413525230 0],USD[1.282120773793012 0],USDT[0.000000000941010] |
| 03028810 | EUR[0.004964789908250 3],LUNA2_LOCKED[55.544551320000000],USD[0.000000067332321],USDT[0.000000017095019],USTC[3495.213974800000000] |
| 03028814 | USD[0.024181040000000] |
| 03028824 | BTC[0.090395383000000],EUR[2500.000000094863593],SOS[52822838.246600000000000],USD[0.348777812500000],USDT[1.881562704000000] |
| 03028831 | USD[0.823573070000000],USDT[0.000000006502678] |
| 03028839 | BTC[0.151784760000000],FTM[27189.159608530000000],FTT[0.072946985231 6326],LINK[0.000000100000000],SHIB[0.000000100000000],USD[4.676689041100 0000] |
| 03028842 | CQT[5208.000000000000000],KIN[2502666.150000000000000],USD[0.203700994400000 0],USDT[0.000000012327220] |
| 03028843 | TRX[0.000033000000000],USDT[0.000000074680000] |
| 03028849 | BNB[0.044359435237577 0],USD[0.000002232265387 2],USDT[0.000000086633881] |
| 03028860 | USD[7437.975889960862169 2],USDC[2000.000000000000000],USDT[0.000000077034032] |
| 03028875 | EUR[0.005306880161720 0],USD[0.000000161587293] |
| 03028883 | ALPHA[1.000000000000000],DENT[1.000000000000000],FTT[2.001388600000000],PEOPLE[28023.963343520000000],SHIB[0.000000100000000],TRX[1.001554000000000],USDT[2.801943624353570] |
| 03028885 | TRY[0.000000069294002],USD[0.000000042530687],USDT[0.000000006508620] |
| 03028889 | BNB[0.000000100000000],LUNA2[2.405794631000000],LUNA2_LOCKED[5.613520806000000],LUNC[7.750000000000000],SOL[3.389165900000000],USD[1.405815735533565 3],USDT[0.000000012230 1256] |
| 03028892 | IMX[13.890826130000000],USD[0.000000227832649],USDT[0.000000064026364] |
| 03028896 | IMX[10.298043000000000],MBS[42.455941940000000],TONCOIN[63.000000000000000],USD[0.000000094950958] |
| 03028903 | BTC[0.001199760000000],USD[0.000001643523 20072] |
| 03028904 | TONCOIN[1203.000000000000000],USD[0.173018743415 53674],USDT[0.790791724461 6025] |
| 03028905 | BTC[0.000000886820000],XRP[0.150000000000000] |
| 03028907 | BTC[0.000062500000000] |
| 03028909 | GBP[1.000000000000000] |
| 03028910 | USD[25.000000000000000] |
| 03028916 | USD[0.000000118240885],USDT[0.053206558278 9100] |
| 03028917 | BCH[0.000000084289826],CRO[0.000000084253072],ETH[0.000000089701983],ETHW[0.000027200000000],MANA[0.000000036289040],USD[0.923008286703 5275] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03028919 | ATLAS[8632.4730451681245904] |
| 03028923 | BTC[0.0000045400000000],TRX[0.2000000031289284] |
| 03028924 | AKRO[1.0000000000000000],BNB[0.0000001000000000],GMT[0.0000000094339290],GST[0.0000000099553104],KIN[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000000690274],USDT[0.0000000072241121] |
| 03028929 | SNY[20.0000000000000000],USD[1.8613568500000000] |
| 03028937 | USD[30.0000000000000000] |
| 03028943 | LOOKS[0.1418623700000000],USD[0.0000000029818830] |
| 03028951 | BTC[0.0000074300000000] |
| 03028952 | EUR[0.0086432700000000],USD[0.0000012123476566] |
| 03028958 | IMX[5.2047131200000000],USD[0.0000002215354416],USDT[0.0000000069820896] |
| 03028963 | NFT (39055621313238710 6)[1],NFT (458105447719514280)[1],NFT (534348471522606430)[1],USD[5.4938479000000000],USDT[9241.2860191100000000] |
| 03028965 | AAPL[0.2599480000000000],TSLA[0.2100000000000000],USD[0.4431876300000000] |
| 03028973 | SLND[0.0700000000000000] |
| 03028975 | ATLAS[290.0000000000000000],COPE[78.0000000000000000],USD[27.7589707957500000] |
| 03028981 | USD[0.1382673480000000],USDT[0.0000000054996556] |
| 03028983 | TRX[0.9998000000000000],USD[0.0000013967840] |
| 03028984 | BTC[2.0241979500000000],ETH[9.2098281600000000],ETHW[9.2098281600000000],SOL[6.3543703500000000],USD[101.3410775401748630] |
| 03028993 | COPE[1216.0000000000000000],USD[0.2552913367000000] |
| 03028997 | BNB[0.0000000001574716],ETH[0.0000000079270710],USD[0.0002110899488308] |
| 03029014 | USD[0.5529417966952858] |
| 03029016 | AUDIO[1.0000000000000000],BTC[0.0000000090000000] |
| 03029024 | USD[-12.5217614338874532],USDT[99.6060426827560508] |
| 03029025 | ATLAS[182.9553501800000000],USDT[0.0000000007248176] |
| 03029028 | USD[-0.4860165759253782],XRP[5.5977616600000000] |
| 03029033 | ATLAS[268.0028593900000000],BAO[11677.8690171600000000],CLV[20.5048357500000000],FTM[29.7543762300000000],STMX[487.7563886200000000],UBXT[1.0000000000000000],USD[0.0000000035038333] |
| 03029041 | TRX[30.7481350600000000],USD[0.0013126904064627] |
| 03029043 | BNB[1.0672100000000000],USD[0.5710588614528914],USDT[0.0000000005648071] |
| 03029048 | BUSD[21109.7625835500000000],USD[0.0000000026000000] |
| 03029049 | USDT[1.5549360200000000] |
| 03029052 | AVAX[0.0902075100000000],CRQ[9.7948000000000000],DOGE[0.5151067000000000],DOT[0.0967510000000000],DYDX[0.0988757700000000],ETH[0.0001211400000000],ETHW[0.0001211400000000],FTT[0.0977770000000000],GAR[0.9830900000000000],GODS[0.0967378900000000],IMX[0.0973020000000000],KSOS[99.1706500000000000] LUNA2[0.9362535423000000],LUNA2_LOCKED[2.1845915990000000],LUNC[203871.1800000000000000],MCB[0.0199963140000000],PEOPLE[9.8838910000000000],SAND[0.9865461000000000],SOL[0.0095392500000000],SOS[99244.3700000000000000],USD[2.9438848130343424],USDT[0.0011219116201300] |
| 03029053 | AVAX[0.0000000059453972],ETH[0.0000001000000000],SOL[0.0000004000000000],TRX[0.0000040000000000],USDT[0.0000001242660260] |
| 03029055 | XRP[399.3496760000000000] |
| 03029057 | ATLAS[3.1576630877444480],FTT[0.0800497396000000],USD[1.3262409866348413] |
| 03029068 | USD[0.0000000001687748] |
| 03029073 | FTT[25.0000000000000000],NFT [288768723727504647)[1],NFT (324640003614587974)[1],TRX[66313.4529775743406932],USD[451.4875115434399300] |
| 03029077 | BTC[0.0036300000000000],ETH[0.0360000000000000],ETHW[0.0360000000000000],FTT[5.9000000000000000],LINK[1.9000000000000000],SOL[12.0300000000000000],SRM[67.0000000000000000],USD[80.3524056432775000] |
| 03029081 | APE[0.0000000019104000],BTC[0.0000000033621034],ETH[0.0000000076836731],ETHW[1.8278800519565200],FTM[0.0000000057120000],LOOKS[0.0000000009780000],LUNA2[13.1830338800000000],LUNA2_LOCKED[30.7604123900000000],MBS[1055.0000000000000000],RUNE[15.6968600000000000],SOL[0.0000000063211800],USD[0.3 985166106162838],USDT[0.0000000089498760] |
| 03029082 | ETH[0.0003630000000000],ETHW[0.0253009000000000],USD[0.0013126904064627] |
| 03029087 | AKRO[3.0000000000000000],AUDIO[1.0000000000000000],BAO[9.0000000000000000],DENT[1.0000000000000000],ETH[0.0340605400000000],KIN[8.0000000000000000],RSR[1.0000000000000000],TOMO[1.0000000000000000],TRX[3.0008530000000000],UBXT[3.0000000000000000],USD[0.0000659733516 1],USDT[0.0000005940079293] |
| 03029094 | USD[0.0000003885500 0] |
| 03029095 | AAVE[3.9498005000000000],BTC[0.0312672900000000],BUSD[100.2586151400000000],ETH[1.0024917600000000],ETHW[1.0024917600000000],FTM[815.9578200000000000],GALA[740.0000000000000000],LDO[73.0000000000000000],LINK_W[46.5951550000000000],MATIC[384.7240585200000000],RSR[1.0000000000000000],SAND[173.9 8879000000000000],SOL[27.3599643800000000],USD[0.0000000809884401],USDT[0.0000003935588 65] |
| 03029099 | BAO[1.0000000000000000],BRZ[0.0026653229431815],BTC[0.0025827300000000],ETH[0.0007623100000000],ETHW[0.0007538000000000],USDT[0.0002374088270480] |
| 03029100 | USD[0.0000001229234668],USDT[0.0000000085862290] |
| 03029102 | USD[5.1847229240000000],USDT[0.0000000076884389] |
| 03029103 | FTT[25.1952120000000000],USD[21.2922750901553000] |
| 03029106 | BNB[0.0000000012522886],FTT[0.0000000085580608],SPELL[2.0943563500000000],USD[0.0000000001548651],USDT[0.0000015707285179] |
| 03029108 | ETH[0.0863318500000000],ETHW[0.0863318500000000],GBP[0.0000164402681990],MATIC[1.0000000000000000] |
| 03029110 | CONV[109.9780000000000000],DENT[99.9800000000000000],KIN[69986.0000000000000000],SHIB[99980.0000000000000000],TRX[1.0000000000000000],USD[0.1414765600000000],USDT[0.0034184468642288] |
| 03029121 | POLIS[215.0207803383260830],USD[0.0000000007544755],USDT[0.0000000070070388] |
| 03029127 | BEAR[0.0000000019286472],DOGEBEAR2021[0.0000000065000000],USD[0.0000002484077779],USDT[175.8664077390165255] |
| 03029132 | BTC[0.0000000006000000],ETHW[0.0009697600000000],FTT[0.0036065600000000],SOL[0.0010897900000000],USD[0.0000000055228124] |
| 03029134 | BTC[0.0058478900000000],USD[0.0001696208869486] |
| 03029138 | BAT[209.0000000000000000],FTM[151.4260000000000000],SGD[0.0000000094669970],USD[0.5579483855262526],USDT[0.0000000590586909],XRP[254.0000000000000000] |
| 03029145 | USD[3.1038860747149420] |
| 03029148 | AKRO[1.0000000000000000],BAO[3.0000000000000000],KIN[3.0000000000000000],NFLX[0.0000000034080000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[2.3913746272669275],USDT[0.0000000076963446] |
| 03029152 | XRP[0.5316608900000000] |
| 03029154 | BTC[0.0000000094608000],ETH[0.0000000064732200],NFT (376538993567141124)[1],NFT (468608921686010052)[1],NFT (490336130951595124)[1],TRX[0.9275100000000000],USD[2.0184322710000000] |
| 03029156 | USD[25.0000000000000000] |
| 03029164 | ATLAS[1019.7960000000000000],ETH[0.0000000028166618],USDT[0.0000000066820072] |
| 03029169 | USD[0.2240579309690207],USDT[0.3552161965753938] |
| 03029173 | USDT[330.0000000000000000] |

Schedule F-6: Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03029176 | ATLAS[1930.000000000000000000],USD[1.2576943600000000],USDT[0.0000000494562276] |
| 03029177 | SPELL[499.900000000000000000],USD[0.2371848750000000] |
| 03029180 | AURY[0.000765261000000000],SOL[0.175540406000000000],USD[1.9947046344464248000000000] |
| 03029181 | BTC[0.000000053778992],USD[0.000051507074 1384] |
| 03029186 | FTT[0.003377141399640 0],TRX[0.000500000000000000],USD[371.7336764880472500],USDT[0.0010000000000000] |
| 03029188 | BF_POINT[300.000000000000000000] |
| 03029191 | USDT[2.000000000000000] |
| 03029192 | ATLAS[359.087290180000000 0],KIN[2.000000000000000000],POLIS[2.008371100000000000],USDT[0.000000023825 0218] |
| 03029199 | USD[0.359282225000000000] |
| 03029207 | AVAX[0.500000000000000000],BTC[0.003600000000000000],DOT[1.300000000000000000],ENJ[25.000000000000000000],ETH[0.061000000000000000],ETHW[0.061000000000000000],GALA[200.000000000000000000],GENE[46.798290000000000000],POLIS[26.400000000000000000],USD[0.289573998012500 00],XRP[64.000000000000000000] |
| 03029213 | LTC[0.007000000000000000],LTCBULL[180.000000000000000000],USD[0.924610837500000 0],XRP[17.000000000000000000] |
| 03029217 | USD[0.000000003840000 00],USDT[0.000000007674 6773] |
| 03029221 | USDT[52.088420000000000000] |
| 03029222 | TONCOIN[0.048883710000000 00],USD[0.0052739690000000] |
| 03029224 | LTC[0.002000000000000000],USD[25.00000012381 8864],USDT[0.0000000025000000] |
| 03029225 | CHR[0.979840000000000000],EUR[250.000000000000000000],FTM[38.985240000000000000],RUNE[17.896778000000000000],USD[256.5577761817800000 0],USDT[19.940000000000000000],XRP[153.9722800000000000] |
| 03029226 | USD[0.010646027855 2860] |
| 03029229 | ETH[0.000000005000000 00] |
| 03029240 | USD[515.010000000000000000] |
| 03029253 | FTT[1.434961333656 6894],USDT[0.0000000232364722] |
| 03029254 | ATLAS[580.000000000000000000],DFL[359.931600000000000000],USD[1.3263996068500000] |
| 03029257 | USD[30.000000000000000000] |
| 03029262 | POLIS[149.200000000000000000],USD[0.537669488400000 0],USD[0.0035080000000000] |
| 03029263 | NFT[2992800676794816 43][1],NFT[3179368050381 93676][1],NFT[3508874976851 03205][1],TRX[0.000057000000000 0],USD[0.5310366751035372],USDT[0.0013182854121830] |
| 03029267 | AMPL[0.0000000073742276],CRO[0.002295032314 5866],FTT[0.0000000053912282],KIN[2.000000000000000000],UBXT[1.000000000000000000],USD[0.0000003505 3505],USDT[0.0000375930994136],USTC[0.0000000098563640] |
| 03029270 | USD[25.000000000000000000] |
| 03029281 | HNT[0.0000000005750568],USD[0.00000000497 76037] |
| 03029282 | SGD[100.000000000000000000] |
| 03029284 | ATLAS[810.374360100000000 0],USDT[0.000000001598766] |
| 03029288 | BTC[0.000092800000000 0],POLIS[94.789778000000000 0],USD[1.2384001038750000] |
| 03029292 | IMX[17.983431520000000 00],USD[0.0000000505379312],USDT[0.0000000003442480 0] |
| 03029295 | AKRO[1.000000000000000000],BAO[8.000000000000000000],BTC[0.018753170000000 0],DENT[3.000000000000000000],DOGE[0.0072612200000000 0],ETH[0.0906626400000000 00],ETHW[0.0896107700000000 0],FIDA[10.422645080000000 00],FTM[15.5647326000000000 0],GBP[0.000197007262 4753],KIN[9.000000000000000000],LTC[1.463052090000000 0],RSR[3.000000000000000000],SOL[0.0001889000000000],SRM[0.0002495100000000],TRX[2.000000000000000000],USD[28.799614740000000 0],XRP[20.843715720000000 0] |
| 03029298 | USD[0.000000043122583],USDC[185161.000000000000000000],USDT[0.0692010200000000] |
| 03029300 | FTT[0.000000023585787],USD[0.0000001580698096] |
| 03029304 | AVAX[1.096540765000000 0],BTC[0.007151184900000 0],ETH[0.0217777474500000 0],ETHW[0.0217777474500000 0],GBP[0.000000091433166],LTC[0.997912848443060 20],USD[0.000057440668484] |
| 03029305 | USD[0.085030479750000 0],USDT[0.00270391275000 00] |
| 03029308 | ATLAS[2180.000000000000000000],BNB[0.005000000000000000],USD[0.851569415250000 0] |
| 03029310 | ADABULL[1.000000000000000000],ALTBULL[8.170000000000000000],BTC[0.004558800000000 0],BULL[0.0361600000000000],ETH[0.0119976000000000],ETHBULL[0.074297740000000 0],ETHW[0.0119976000000000],GALA[40.000000000000000000],MATICBULL[175.380025350000000 0],MIDBULL[0.543672000000000 0],SOL[0.2955874000000000],USD[17.595608512750872 8],USDT[0.000000000478448 2] |
| 03029313 | CHZ[401.699362954192901 9],ETH[0.000000032814488],KIN[1.000000000000000000],USD[0.0002121108996288] |
| 03029315 | ETH[0.000230023000000 0],ETHW[0.000280230000000 0],SOL[0.0000000085993600],USD[0.035304470250000 0] |
| 03029325 | FTM[0.00000000932546 4],FTT[0.0000000094093850],USD[0.00848300858359990],USDT[0.0000000036846904],VETBULL[0.000000032027210],XRP[0.000000006861940] |
| 03029327 | AVAX[0.000000006080000 0],NFT[3022324441325536 98][1],NFT[3555277635166361 60][1],NFT[3613670996764354 30][1],USD[0.000000035924174] |
| 03029329 | FTT[3.199360000000000000],NFT[336260758554667 229][1],NFT[3443690305366078 31][1],USD[2.035300000000000000] |
| 03029331 | BTC[0.000083690000000 0],GODS[20.051335663129 40],USD[0.0000000054508590],USDT[4.025495900000000000] |
| 03029334 | EUR[0.000840880056200] |
| 03029336 | BTC[0.000499960000000 0],ETH[0.0080000000000000],ETHW[0.0080000000000000],USD[3.3763744000000000] |
| 03029337 | AKRO[2.000000000000000000],BAO[2.000000000000000000],CRV[3.1660181741851336],FTM[20.1540089650138208],KIN[5.000000000000000000],POLIS[12.2231492565495827],XRP[9.5387743900000000] |
| 03029339 | EUR[0.000000072759688],USD[2.661958464000000 0],USDT[0.0000096672602611] |
| 03029345 | ATLAS[1028.4318055800000000],BAO[3.000000000000000000],BTC[0.000000010000000],EUR[0.000000169004073],KIN[5.000000000000000000],USD[0.000000417339386],USDT[0.000000056370457] |
| 03029351 | BTC[0.000294350317096 6],FTT[25.096000000000000000],USD[85.96037168923673 36],USDT[0.000000076912544] |
| 03029352 | ETHW[0.145906010000000 0],USD[0.0000070121368296] |
| 03029355 | CHZ[823.700000000000000000],ETH[0.622000000000000000],ETHW[0.622000000000000000],FTT[22.9506809400000000],GRT[329.700000000000000000],USD[1.0439982327135670] |
| 03029357 | DOGE[115.976800000000000000],ETHW[0.0121525800000000],LUNC[0.0003160000000000],STETH[0.000006913432 5432],SUSHI[13.000000000000000000],USD[0.1303587528423148],USDT[0.0726380622336334] |
| 03029358 | USDT[0.520760000000000000] |
| 03029359 | BTC[0.000000056136800] |
| 03029362 | USD[30.000000000000000000] |
| 03029363 | ATLAS[1117.7386640000000000] |
| 03029365 | ATLAS[28.439144700000000 00],TRX[0.0000010000000000] |
| 03029367 | BTC[0.000899829000000 0],USD[4.1900000000000000] |
| 03029378 | BTC[0.037734750692490 0],USDT[170.6787331817368400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03029380 | TRX[0.00300300000000000],USD[-0.0038890643000000],USDT[0.0047762205000000] |
| 03029382 | BCH[0.0006508000000000],BNB[0.0093700000000000],BTC[0.0001992869437000],CEL[0.0824000000000000],DOT[0.0926800000000000],EUR[0.9982000000000000],LTC[0.0007820000000000],MATIC[9.6240000000000000],SOL[0.0033020000000000],USD[4.7135919206000000],USDT[16.1817819900000000] |
| 03029384 | GAR[0.8000000000000000],IP3[0.6760000000000000],LUA[0.0800000000000000],LUNA2[0.0001808504126000],LUNA2_LOCKED[0.0042198429600000],LUNC[0.0000000018806067],MTA[1.3164000000000000],STG[0.5968000000000000],SWEAT[0.7000000000000000],TRX[0.2812000000000000],USD[142.5974267051627732],USDT[20.0000000000558100554],USTC[0.0000000098248754] |
| 03029391 | EUR[0.0000000018696998] |
| 03029394 | AVAX[0.0006203861227672],USD[0.0096731105250000],USDT[0.0000000052035464] |
| 03029396 | AVAX[0.0000000001166556],BTC[0.0000000059792850],ETH[2.0309124722260730],ETHW[0.0000000020224383],LUNA2[2.9005349570000000],LUNA2_LOCKED[6.7679149000000000],LUNC[9.3437509700000000],MATIC[1045.6592733598600288],USD[0.0000007750395837] |
| 03029397 | USD[0.7736433000000000] |
| 03029400 | AUD[0.0000001604381163],BNB[0.0000000098600000],BULL[0.0000000098600000],BUSD[395.5790558800000000],ENS[0.0000000050000000],ETH[0.0000001130000000],ETHBEAR[917131.5000000000000000],ETHBULL[0.0009760637000000],ETHW[0.0009760637000000],FTT[0.0000001800000000],NFT[3834527788770507097][1],NFT[4193942442394508701]1,SOL[0.0000000000000000],RSR[1.0000000000000000],USDT[0.0003170210000000] |
| 03029404 | BAO[1.0000000000000000],ETH[0.0000000506202000],KIN[2.0000000000000000],RSR[1.0000000000000000],USDT[0.0000317021068374] |
| 03029407 | APE[0.7368836500000000],USD[9.0225924095545350],XRP[0.0000000309507750] |
| 03029408 | FTT[25.3762674560194900],TRX[0.1002800000000000],USD[0.0000000080847772],USDT[0.0000000003497200] |
| 03029409 | ATLAS[2355.4207417800000000],USD[-254.6525892706222296],USDT[279.1579660321131325] |
| 03029413 | AKRO[12.0000000000000000],AUDIO[1.0139654000000000],AVAX[19.7609011900000000],BAO[30.0000000000000000],BAT[2.0069555900000000],BF_POINT[300.0000000000000000],BTC[0.5148623300000000],COMP[2.1625403800000000],DENT[14.0000000000000000],DODO[612.9952721200000000],DOGE[2774.7621052500000000],DYDX[99.8022244500000000],ETH[1.1842330300000000],ETHW[1.1841294100000000],FRONT[1.0000000000000000],FTT[0.0008316000000000],GRT[1.0000000000000000],HOLY[1.0334553000000000],HXRO[1.0000000000000000],KIN[42.0000000000000000],LINA[8848.2168701200000000],LINK[0.0075948900000000],LUNA2[0.0034934931870000],LUNA2_LOCKED[0.0081514841030000],LUNC[0.0112539000000000],MTA[0.0277645000000000],RSR[7.0000000000000000],RUNE[1.0296273300000000],SOL[5.5828814400000000],SXP[2.0043125500000000],TRX[12.0094896100000000],UBXT[16.0000000000000000],USD[0.0000001426377306],USDT[0.0000000030731305] |
| 03029426 | BUSD[11516.0114105700000000],FTT[25.0882638300000000],SOL[0.0099996578140000],TRX[0.0000000096500373],USD[0.0000000965003737],USDT[0.0141596438723484] |
| 03029434 | BTC[0.0301519400000000],ETH[0.1856700800000000],EUR[1000.0043244630691],MATIC[190.0000000000000000],USD[0.0000017157040],USDT[0.0000451853413984] |
| 03029438 | EUR[0.0002122665016963],SOL[0.1149582600000000] |
| 03029440 | ATOM[0.0870000000000000],ETHW[0.0000000000000000],NFT[2917154122499866983][1],NFT[3701933775946831421][1],NFT[4854339318257998091][1],NFT[5011577714420054951][1],TRX[234.0000530000000000],USD[0.1965541112052060],USDT[0.1965541112052060] |
| 03029441 | ATOM[1.5996960000000000],AVAX[0.0998860000000000],BNB[0.2599506000000000],BTC[0.0081323401758000],DOGE[208.0000000000000000],LINK[3.0000000000000000],LTC[0.0099444900000000],MOB[25.4874600000000000],USD[0.6186476685563175],USDT[2.0268158293000000] |
| 03029444 | ATLAS[0.2056515800000000],USD[0.0298118113500000],USDT[0.0000000050000000] |
| 03029447 | TRX[0.0003600000000000],USDT[0.2800000000000000] |
| 03029451 | ETHBULL[0.2043889820000000],FTT[22.8958780000000000],USD[0.0000000145782788],USDT[2358.1576754800000000] |
| 03029461 | MANA[0.0000000033972652],TRX[0.0000000012000000],USD[0.0146904748253900],USDT[0.0006500717185405] |
| 03029464 | BOBA[0.0065000000000000],USD[0.0678231585000000] |
| 03029465 | DOGEBULL[5.5300000000000000],USD[0.0037709975000000],USDT[0.0001204521076] |
| 03029477 | AUD[0.0000000131947997],ETH[0.0000001523719933],FTT[0.0001996310169600],LTC[0.0000000042251244],USD[0.0000000063707895],USDT[0.0000000106063021] |
| 03029478 | USD[0.0084883535175000],USDT[582.1200000000000000] |
| 03029484 | AMZN[0.0267636940062940],LUNA2[0.0002709503079001],LUNA2_LOCKED[0.0006532217385100],LUNC[5.9000000000000000],NFLX[0.0100000000000000],NIO[0.0849554834467420],TSM[0.0000000629631800],USD[124.4405024711581577],USDT[0.0000000108819504] |
| 03029485 | AKRO[4.0000000000000000],BAO[53.0000000000000000],DENT[5.0000000000000000],ETH[0.0000101000000000],ETHW[0.0134715700000000],KIN[66.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000243704041],USDC[582.4551727400000000] |
| 03029486 | AKRO[4.0000000000000000],AUDIO[1.0000000000000000],BAO[7.0000000000000000],DENT[5.0000000000000000],ETH[0.0000923200000000],ETHW[0.0000923200000000],HXRO[1.0000000000000000],KIN[3.0000000000000000],NFT[5249662072112602621],SAND[2.8680504000000000],SXP[1.0000000000000000],TRX[0.0151850000000000],UBXT[3.0000000000000000],USD[0.7578914067650443],USDT[0.3062119489670714] |
| 03029496 | EUR[1019.2290456700000000] |
| 03029499 | BTC[0.0000000090875000],FTT[25.9950000000000000],LUNA2[5.9197186560000000],LUNA2_LOCKED[13.8126768600000000],LUNC[1287849.6200000000000000],UMEE[350000.0000000000000000],USD[0.0000000052076512],USDT[0.0000000081912090],USTC[0.7681140000000000] |
| 03029504 | ETH[0.0000000052863801],TRX[0.0000060100000000] |
| 03029512 | TRX[0.7598630000000000],USDT[2.1163845900000000] |
| 03029513 | USD[-42.1341858211910694000000000000],USDT[80.0000000000000000] |
| 03029520 | ATLAS[2740.0000000000000000],GENE[13.1000000000000000],GOG[436.0000000000000000],POLIS[38.9000000000000000],SPELL[5400.0000000000000000],USD[0.1249868472500000] |
| 03029522 | ETH[0.0000000758333800],SOL[0.0000000002525800],USD[1.4525916124625000] |
| 03029524 | ETH[0.0000002148922B],TRX[0.0000000095328000] |
| 03029525 | BTC[0.2000181670000000],DOGE[9005.2886700000000000],ETH[0.9994300000000000],ETHW[0.9994300000000000],LUNA2[0.0091830110960000],LUNA2_LOCKED[0.0214270258900000],LUNC[1999.6200000000000000],USD[5.3550000000000000],USDT[2483.5587371000000000] |
| 03029526 | FTT[0.1160421742142433] |
| 03029529 | GALA[235.2840184300000000],SHIB[2305407.0299137100000000] |
| 03029534 | BAO[1.0000000000000000],ETH[0.0000621600000000],EUR[0.0012226800000000],MNGO[67467.7746258500000000],USD[0.0000000029405844] |
| 03029536 | APT[0.0075300000000000],USD[44.0992308523379810],USDT[0.0043812702344785] |
| 03029543 | USDT[0.0000001090056126] |
| 03029544 | TONCOIN[0.0500000000000000],USD[0.0006323493150000],USDT[0.6306973991250000] |
| 03029555 | BNB[0.0336904300000000],EUR[0.0042704740920456],KIN[2.0000000000000000],SAND[5.4233993200000000] |
| 03029556 | USD[0.0000000096558860],USDT[0.0000000055625868] |
| 03029557 | SOL[1.6135660300000000],TONCOIN[90.0000000000000000],USD[35.5207952900000000] |
| 03029559 | USD[-0.0016706513963074],USDT[46.9804863960000000] |
| 03029560 | SOL[0.0000000071493764],TRX[0.0000000251800247],USD[0.0000017976774212],USDT[0.0000000034722832] |
| 03029577 | USD[0.0000001303099910] |
| 03029578 | USD[30.0000000000000000] |
| 03029579 | BNB[0.0000000099168176],EUR[0.0000015971968377],MATIC[0.0000000033752544],USD[0.0000026443108282],XRP[0.0000000082615812] |
| 03029582 | BTC[0.0799848000000000],ETH[0.0000001597000000],ETHW[0.8520000000000000],LUNA2[21.6468166000000000],LUNA2_LOCKED[50.0293887000000000],LUNC[3046135.6800000000000000],USD[3969.3938095200563509],USTC[1084.0000000000000000] |
| 03029586 | NFT[3105409204830923741],NFT[3814136394013011541][1],NFT[5170799628349028061][1],USD[0.0010867518968734] |
| 03029588 | USD[0.0000117777320317] |
| 03029593 | SGD[0.0072635700000000],USDT[0.0000000038674559] |
| 03029594 | BNB[0.0014880000000000],USD[0.0000000060000000] |
| 03029597 | BTC[0.0000018000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03029598 | USD[0.0000000023100856] |
| 03029604 | USD[0.3450354792625000],USDT[0.0000000061709547] |
| 03029611 | AVAX[0.0000000031516248],BTC[0.0000000200000000],USD[0.0000000254247632],USDT[0.0000000062294634] |
| 03029612 | TRX[0.0000300000000000],USDT[0.0004566200000000] |
| 03029615 | BTC[0.0000001463007],USD[0.0000000027341872] |
| 03029616 | ETH[0.6950000000000000],ETHW[0.6950000000000000],LOOKS[10.0000000000000000],USD[5.1186647910000000],USDT[6.5255698045000000] |
| 03029620 | USD[25.0000000000000000] |
| 03029623 | USD[25.0000000000000000],USDT[12.0000000000000000] |
| 03029631 | USD[100.0000000000000000] |
| 03029637 | BTC[0.0056000000000000],ETH[0.0150000000000000],ETHW[0.0150000000000000],USD[825.8986984842939637],USDT[20.9278452752375924] |
| 03029649 | USD[25.0000000058996293],USDT[4.0000000000000000] |
| 03029652 | TRX[0.0000030000000000],USDT[0.0000000828790168] |
| 03029653 | AKRO[14.0000000000000000],BAO[161.0000000000000000],DENT[7.0000000000000000],EUR[7.4626530121423840],KIN[148.0000000000000000],TRX[4.0000000000000000],UBXT[12.0000000000000000],YGG[46.0614146300000000] |
| 03029657 | BTC[0.0000150500000000] |
| 03029659 | BTC[0.0000009952000000],ETH[0.0000000096362420],FTT[0.0000000048985100],USD[0.0000000046755308],USDT[0.0000000022200802],USTC[0.0000000010811500] |
| 03029661 | LOOKS[482.9234000000000000],MCB[0.0094680000000000],USD[0.0463349709000000] |
| 03029663 | USD[25.0000000000000000] |
| 03029665 | BTC[0.0000711000000000],ETH[0.1586265000000000],ETHW[0.1586265000000000],FTT[80.9878400000000000],USD[59.1186327073825000] |
| 03029669 | ETH[0.0229234600000000],ETHW[0.0229234600000000],USD[0.0002495399998704],USDT[0.0002248565986636] |
| 03029672 | HUM[5.5064630600000000],USD[0.0000000062907760],USDT[0.0000000004765452] |
| 03029676 | BNB[0.0000000013926624] |
| 03029689 | ETH[0.0000000036362120],KIN[1.0000000000000000],SOL[0.0000000081960371],USD[0.0015984135413599],USDT[0.0000160406151020] |
| 03029690 | USD[0.0000005896293],USDT[0.0000091003253138] |
| 03029691 | AKRO[1.0000000000000000],BAO[3.0000000000000000],CRO[0.0253157300000000],ETH[0.0000000098581622],GBP[0.0001563420548800],HNT[0.0005869831680000],KIN[2.0000000000000000],SOL[0.0001251000000000],UBXT[1.0000000000000000],USD[0.0000108226343661] |
| 03029706 | AVAX[0.0880000000000000],BTC[0.0000928600000000],DOT[0.0932000000000000],ETH[0.0009800000000000],ETHW[0.0009800000000000],EUR[2115.0256848900000000],FTM[200.9040000000000000],LUNA2[0.0002229572981200],LUNA2_LOCKED[4.9990000000000000],MATIC[9.6000000000000000],SAND[0.8694000000000000],SOL[24.9967800000000000],USD[2768.1185836649981081000000000] |
| 03029715 | USD[0.0000281077337164],USDT[0.0000000130835471] |
| 03029720 | BTC[0.0000000048031702],NFT [43043575784931440 88][1],NFT [52636296836182565 7][1],NFT [52652637356992661 5][1],TRX[0.0000000100000000],USD[0.0000000068481863],USDT[0.0000000099275750] |
| 03029725 | BTC[0.0000082700000000] |
| 03029729 | APE[0.1674105900000000],CHZ[9.8304440000000000],DOGE[592.8966400000000000],ETH[0.0019515459000000],ETHW[0.0000931107050157],FTT[0.1890500000000000],LUNA2[0.0353220012600000],LUNA2_LOCKED[0.0824180029400000],NFT [36449482258154084][1],PEOPLE[99.6200000000000000],SOL[0.0000010000000000],TRX[0.0000010000000000],USD[0.2241447078185800],USDT[0.1862043560438646],USTC[5.0000000000000000] |
| 03029730 | BTC[0.0084269000000000] |
| 03029731 | ETH[0.0006400000000000],USDT[0.0000000140000000] |
| 03029732 | USD[0.0000000141872817],XRP[1.2950403100000000] |
| 03029733 | POLIS[320.9634600000000000],USD[0.4034726750000000] |
| 03029734 | BIT[0.9487000000000000],BTC[0.0000417910000000],FTT[0.0996010000000000],GALA[7.9823503956700000],SAND[0.5169673183600000],USD[376.5833989797860000] |
| 03029736 | 1INCH[3.6095119400000000],AKRO[1.0000000000000000],BAO[7.0000000000000000],BNB[0.1989389200000000],DENT[1.0000000000000000],DOGE[281.9528668900000000],DOT[1.9056260100000000],ETH[0.0689033800000000],ETHW[0.0680472100000000],KIN[2.0000000000000000],LTC[0.4810671500000000],MBS[47.0142185300000000],RSR[1.0000000000000000],TRX[262.6557332300000000],USD[1.5455857556963170] |
| 03029738 | BTC[2.5235834646986600],MSTR[0.0047381992265952],SOL[0.0007185100000000],TRX[0.0007820000000000],USD[0.0000000929297307],USDC[17500.8252717300000000],USDT[0.0032583786501601] |
| 03029741 | BTC[0.0018866226000000],USD[0.7274980000000000] |
| 03029747 | BTC[0.2664760900000000],ETH[1.5738461900000000],ETHW[1.5738461900000000],GBP[0.0002430313828880],USD[5400.0000150533617001] |
| 03029750 | USD[-23.7748716691248028],USDT[383.1424740000000000] |
| 03029752 | BRZ[0.0008722790960000],USD[0.0000000010955006] |
| 03029754 | GBP[19.9952971770068316],PORT[0.0004267600000000],STARS[0.0002042600000000],USD[0.0047674379335464],XRP[0.0030184000000000] |
| 03029755 | BABA[0.0000108550109900],USD[0.0002860844363487],USDT[0.0000000010841457] |
| 03029756 | MBS[23.9954400000000000],USD[0.1502117449414664],USDT[0.0000000159240510] |
| 03029759 | USD[25.0000000000000000] |
| 03029762 | BTC[0.0022856138727800],TRX[0.0000000032816350],USD[218.4082540783764448],USDT[10.7606835260562096] |
| 03029766 | BTC[0.0001367000000000],ETH[0.0034816500000000],ETHW[0.0034816521241768],EUR[0.8658398000000000],SRM[0.0992390500000000],USD[-2.5434936069900702] |
| 03029767 | NFT [46219751079748333 7][1],USDT[0.0000000075741100] |
| 03029770 | AAVE[0.0300000000000000],AURY[1.0000000000000000],SPELL[200.0000000000000000],USD[1.6461139800000000] |
| 03029771 | USD[30.0000000000000000] |
| 03029777 | BTC[0.0000000082030000],FTT[0.0976198757164288],USDT[0.0000000050000000] |
| 03029785 | AVAX[0.0503200000000000],BTC[0.0003937000000000],ETH[0.0005531100000000],ETHW[0.0005531100000000],SOL[5.3320702000000000],TRX[0.0000900000000000],USD[19378.5506652200000000] |
| 03029786 | BNB[0.4189154000000000],BRZ[6.4357386250000000],BTC[0.0994852300000000],DOT[0.0991900000000000],ETH[0.0098164400000000],ETHW[0.0098164400000000],LINK[0.0988300000000000],LUNA2[0.4388263042860000],LUNA2_LOCKED[1.0239280435670000],LUNC[2333.8887328000000000],RUNE[3.5946180000000000],SOL[9.7869346000000000],USD[532261295095007] |
| 03029788 | IMX[9.6141999100000000],USDT[0.0000000285828222] |
| 03029789 | BTC[0.0000000060184637],ETH[0.0046707194886054],ETHW[0.0000000067047924],FTT[0.0000000023640568],USD[0.0000000095575592],USDT[0.0365881570138476] |
| 03029792 | ETH[8.1872453000000000],ETHW[8.1840247500000000] |
| 03029796 | USD[20.1900000000000000] |
| 03029801 | ETH[0.0000013500000000],ETHW[0.0000135000000000],FTT[0.0000364000000000],GALA[0.0004731800000000],GRT[0.0004589100000000],HNT[0.0001002000000000],LINK[0.0000967000000000],MOB[0.0004728000000000],NFT [41149174809686217 2][1],NFT [45428774617362741][1],PEOPLE[0.0018922600000000],RNDR[0.0004570000000000],SHIB[9.6663904400000000],SOL[0.0954722433037567],USDT[0.0000000110217390],WFLOW[0.0000189100000000],XRP[0.0001415810000000],YGG[0.0000918000000000] |
| 03029808 | ATOM[0.8113390000000000],BTC[0.0001488770000000],ETH[2.9062648000000000],ETHW[2.9062648000000000],SOL[0.0579955000000000],USD[0.0784370561000000],USDT[0.0008473555281710] |
| 03029810 | BTC[0.0153000000000000],ETH[0.0560000000000000],ETHW[0.0560000000000000],USD[392.5831428105000000],USDT[0.0000000124307040],XRP[35.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03029816 | AKRO[1.00000000000000000],TRX[0.00002800000000000],UBXT[1.00000000000000000],USDT[0.000001493844429418] |
| 03029818 | LUNA2[23.33595296000000000],LUNA2_LOCKED[54.45055690000000000],LUNC[968935.60000000000000000],USD[0.000000337954708],USDT[0.007100500000000000],USTC[2673.43775200000000000] |
| 03029821 | DOGE[395.39171017000000000] |
| 03029825 | USD[100.51501900000000000] |
| 03029827 | USD[6.10231280531500000] |
| 03029830 | USD[2.21012113419142751],USDT[0.000000004720086] |
| 03029837 | BTC[0.04119494800000000],ETH[0.48290823000000000],EUR[0.41450380150000000],LUNA2[0.00379114589300000],LUNA2_LOCKED[0.00884600708300000],LUNC[825.53000000000000000],RUNE[50.00000000000000000],SOL[4.96873753000000000],USD[0.17350830406666576] |
| 03029842 | USD[5.00000000000000000] |
| 03029846 | DEFIBULL[3.58931790000000000],USD[0.04133403000000000],USDT[0.060000000000000000] |
| 03029848 | BTC[0.01739652000000000],SGD[0.00008651000000000],USD[0.00000092593781],USDC[5939.89460441000000000],USDT[0.000000058999785] |
| 03029850 | USD[0.000000087806578] |
| 03029851 | USD[0.64425145559312930] |
| 03029852 | BTC[0.00000004332000000],DKNG[9.85374827454162000],FTT[1.70000000000000000],GOOGL[0.00024414200000000],NVDA[0.00207210700000000],SOL[0.00000009665330000],USD[0.00000054400940000],ZM[0.00209999369322000] |
| 03029855 | USD[0.00000002249296000],USDT[24.91258721000000000] |
| 03029856 | BNB[0.000000011000000000],USD[0.568572550045018000] |
| 03029857 | CRO[80.00000000000000000],USD[3.37297300000000000] |
| 03029860 | ETH[0.000000133246421],USD[0.00005586672193988] |
| 03029862 | COPE[554.955160000000000000],POLIS[53.00000000000000000],USD[0.43419753326250000],USDT[0.000000113049166] |
| 03029865 | IMX[19.34409000000000000] |
| 03029867 | AUDIO[29.00000000000000000],ETH[0.33998100000000000],ETHW[0.30198822000000000],EUR[100.00000000000000000],MANA[31.99753000000000000],MATIC[39.99620000000000000],SAND[16.99810000000000000],SOL[3.46980050000000000],USD[181.10217976470000000000000] |
| 03029877 | USD[0.11021175546250000] |
| 03029879 | TRX[0.00077700000000000],USD[0.00000072182363],USDT[4.08000000111100635] |
| 03029882 | USD[0.79890821400000000] |
| 03029885 | AUDIO[0.99860000000000000],AVAX[0.19994000000000000],BNB[0.00999600000000000],DOT[0.09992000000000000],USD[-4.85703396629090999],XRP[0.99740000000000000] |
| 03029890 | USD[2.44760664276336000] |
| 03029894 | BTC[0.00039345500000000],EUR[4.81480785000000000],USD[-4.07355242174920350] |
| 03029895 | KIN[1.00000000000000000],SHIB[2691065.66200215000000000],USD[0.000000000001060] |
| 03029898 | SGD[0.60437854000000000],USD[0.00497574583261921],USDT[5.51000001822098390] |
| 03029902 | DFL[397.92200000000000000],USD[0.69862100000000000] |
| 03029905 | USD[0.00000000666673306],USDT[10.72469355000000000] |
| 03029906 | ENJ[279.68705093000000000],SAND[0.00000010000000000] |
| 03029907 | BNB[0.000000067500000],USD[0.000001211829964],USDT[0.000000077774197] |
| 03029909 | ETH[0.00089139000000000],NFT (3160238586046885931[1],NFT (3948628896492340661[1],NFT (39735735987707017061[1],NFT (43969470072909926621[1],NFT (57228559279091514211[1] |
| 03029911 | BTC[0.000000012182200] |
| 03029920 | HXRO[1.00000000000000000],USD[0.38062903000000000],USDT[0.000000006087746] |
| 03029922 | ATLAS[0.00000000279696911],USD[0.20237584000000000] |
| 03029925 | BNB[0.00004419000000000],ETH[0.00044984000000000],ETHW[0.31244984046115100],EUR[0.99178636557081251,FTT[0.04434961000000000],LINK[0.09134122008859431],SOL[0.04265236582645121],USD[242.62269041396104690000000000],XRP[873.15879427000000000] |
| 03029926 | BTC[0.00106727000000000],ETH[0.013171940000000001,ETHW[0.013171940000000001,USD[0.00048877086117297] |
| 03029928 | ETH[0.00081361000000000],ETHW[0.00081361000000000],LUNA2[0.00000030412105516],LUNA2_LOCKED[0.000000070961579515795],LUNC[0.00662230000000000],SOL[0.00234870000000000],USD[572.83691137712100371] |
| 03029930 | ETH[0.00075853000000000],ETHW[0.00075853000000000],USDT[1.16267996676909060] |
| 03029932 | BAO[1.00000000000000000],ETH[0.000000001788820000] |
| 03029933 | FTT[1.22800000000000000],REAL[0.08814289000000000],USD[0.00560761103000000],USDT[0.000000072636267] |
| 03029936 | USD[-194.25222721631544480],USDT[212.64543728000000000] |
| 03029937 | BNB[0.15444383000000000] |
| 03029940 | ETH[0.000000001900000] |
| 03029941 | XRP[0.00447596000000000] |
| 03029951 | USD[0.00448125680000000] |
| 03029957 | USD[0.26136168100000000],USDT[0.000000055328960] |
| 03029958 | USDT[8.60000000000000000] |
| 03029962 | AVAX[20.00000000000000000],DOGE[500.00000000000000000],ETH[0.00031623000000000],ETHW[0.00031623000000000],FTT[26.99466000000000000],MATIC[5.00000000000000000],RNDR[8.30000000000000000],SOL[29.15780816000000000],SUSHI[100.00000000000000000],USD[78.70950000000000000] |
| 03029965 | BAO[1.00000000000000000],EUR[0.00000032181337330],FTM[53.24147129000000000],FTT[2.48011665000000000],KIN[1.00000000000000000],USD[0.00000000038379774] |
| 03029970 | ATOM[0.08209461804580131],ETH[0.00000000454596000],USD[-0.95673686825678840],USDT[0.31117418600000000] |
| 03029972 | AXS[0.00000000678780001,CHZ[4.10027343750000000],GRT[0.00000001000000001,RAY[414.03154389525155520],USD[35.73185221014216861,USDT[0.000000927715225021] |
| 03029975 | BTC[0.15212749900000000] |
| 03029980 | BTC[0.61892881000000000],ENS[20.45646599000000000],ETH[0.00010025000000000],ETHW[0.00065756000000000],FTT[25.04008844584598900],IMX[873.95038357000000000],SAND[0.01715500000000000],SOL[0.00135002000000000],TRX[0.00001000000000000],USD[2.70826732977214751,USDT[0.00941614255000000] |
| 03029984 | EUR[0.02674945024799] |
| 03029985 | BTC[0.00002640868303298],CRO[0.30000000000000000],FTT[0.07869300000000000],USD[-0.00000028508010961,USDT[0.000000001507650000] |
| 03029986 | ETH[0.000000001000000],FTT[0.05177696875458401,LUNA2[0.00166621650800000],LUNA2_LOCKED[0.00388785851800000],NFT (56905522795519836911[1,SRM[16.257891620000000001,SRM_LOCKED[234.67637993000000001,TRX[0.00001500000000000],USDT[5878.66673500400000000],USTC[0.23586100000000000] |
| 03029988 | EUR[443.00000000000000000] |
| 03029989 | BICO[3.99920000000000000],GENE[3.79948000000000000],IMX[14.69806000000000000],USD[0.20821447000000000],USDT[31.47825001731700034] |
| 03030000 | AKRO[1.00000000000000000],USD[0.000000022492962] |

| Customer Code | Token / Fiat / NFT [Balance][NFT ID] |
|---|---|
| 03030002 | 1INCH[34.82160465925196600],BTC[0.23462436419144400],ETH[0.00558083221255600],ETHW[0.00555071160746600],FTT[17.699932000000000000],HT[3.16027501910000500],LINK[0.403896253519335],LUNA2[0.010761563720000000],LUNA2_LOCKED[0.025110315350000000],LUNC[2343.353157817507750],STEP[163.786111000000000],TRX[370 36.557618500864540000],USD[40.983336713942817200],USDT[112.842952638029460000],XRP[6222.861830000650220000] |
| 03030006 | BNB[0.337422880000000000],USD[32.390106667625000000],USDT[9463.451689003939500240] |
| 03030013 | BTC[0.000000003000000000],LUNA2[94.487251200000000000],LUNA2_LOCKED[220.470252800000000000],USD[0.000000003408508500],USDT[0.29490136910099461] |
| 03030014 | HT[4.040548333661300],LTC[0.000000005315600],LUNA2[0.051619675870000000],LUNA2_LOCKED[0.120445910400000000],LUNC[11240.293099713371730000],SUN[499.915000000000000000],USD[123.535906183192740000],USDC[130.576912580000000000] |
| 03030015 | BTC[0.000099259000000000],ETH[0.000969690000000000],USD[0.102306298000000000] |
| 03030021 | BTC[0.039195910000000000],ETH[0.000951170000000000],ETHW[0.000951170000000000],FTT[25.095117000000000000],LUNA2[1.614173494000000000],LUNA2_LOCKED[3.766404820000000000],LUNC[1305.640901839765830000],SOL[0.003363806000000000],USD[1820.388472754050000000],USTC[227.645297559163220000] |
| 03030024 | BNB[0.000000007289608700],ETH[0.000024378998580200],ETHW[0.007225904760358800],FTT[0.019054760000000000],SOL[0.000000007413837900],TRX[0.001574000000000000],USD[0.692614170234618400],USDC[178.572323860000000000],USDT[1562.580293478747452900] |
| 03030028 | DOGE[0.000172990000000000],USD[0.007560649020007430] |
| 03030033 | SPELL[176.480000000000000000],USD[0.422819905000000000] |
| 03030036 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000029098168] |
| 03030038 | 1INCH[0.720893423708000000],REEF[5.856000000000000000],USD[2.226799365000000000],USDT[3.235674320000000000] |
| 03030048 | LTC[0.000000013747200],USDT[0.000000000505890] |
| 03030052 | USD[7.398268677500000000] |
| 03030054 | KIN[1.000000000000000000],USD[0.000000022492962] |
| 03030055 | POLIS[0.087960000000000000],USD[0.000000123771016],USDT[0.000000014418410] |
| 03030056 | POLIS[0.900000000000000000],USD[0.500647213250000] |
| 03030058 | BABA[0.810000000000000000],USD[25.785993850000000000] |
| 03030063 | EUR[3.827511140000000000],USD[2.725090849623160300000000000] |
| 03030064 | SHIB[2860000.000000000000000000],USD[2.115861400000000000] |
| 03030071 | USD[0.001222630000000000] |
| 03030072 | ETH[0.000000638334400],ETHW[0.000000638334400],KIN[1.000000000000000000],XRP[0.0005491900000000] |
| 03030076 | BNB[0.000000089047131],ETH[0.000000005637600],NFT[3874794862253406590][1],NFT[4535255275153540825][1],NFT[5205759775135249830][1],USD[0.000030948406521],USDT[0.011932544283938300000] |
| 03030078 | ETH[0.000004286040000],TRX[0.000000082646296] |
| 03030082 | BTC[0.000042715190000],ETH[42.985497200000000000],ETHW[0.000997200000000000],USD[0.000000005400000000],USDC[3026.836199480000000000],USDT[0.650926860000000000] |
| 03030086 | FTT[25.995250000000000000],USD[0.007024540640506],USDT[0.000000069080204] |
| 03030087 | BNB[0.000497113004128],BTC[0.000000022553548],ETH[0.000000031419426],TRX[0.000000100000000],USD[0.080019864821936],USDT[0.000154486512335],XRP[0.000000085427611] |
| 03030094 | AKRO[3.000000000000000000],BAO[3.000000000000000000],DENT[2.000000000000000000],FRONT[1.000000000000000000],GRT[1.000000000000000000],HOLY[0.500000000000000000],HXRO[2.000000000000000000],KIN[5.000000000000000000],MATH[1.000000000000000000],RSR[2.000000000000000000],SECO[1.000000000000000000],TRU[1.000000000000000000 0],UBXT[2.000000000000000000],USD[0.571093642712031900],USDT[0.000213715947919] |
| 03030104 | POLIS[0.081226200000000000],USD[1.656940059350000000] |
| 03030109 | BAO[2.000000000000000000],KIN[1.000000000000000000],USDT[0.893553300634838] |
| 03030110 | KIN[1.000000000000000000],USD[0.000000022286080] |
| 03030112 | ATLAS[1229.770000000000000000],ETH[0.022954000000000000],ETHW[0.022954000000000000],SOL[0.408499680000000000],USD[0.675697226500000000] |
| 03030116 | USD[471.538124425500000000] |
| 03030128 | BNB[0.000003031065021],USD[189.719594690484106600],USDT[0.000000004056492300],XRP[0.826000010000000000] |
| 03030130 | GBP[0.003398882869552],SOL[12.420000000000000000],USD[0.308141425000000000] |
| 03030136 | IMX[102.081494000000000000],USD[0.730419430500000000] |
| 03030137 | BTC[0.000000082174498],REN[0.000000005093600],USD[1.243310848159043],USDT[0.000000007857210] |
| 03030139 | USD[0.000000003561373],USDT[8.968238710000000000] |
| 03030142 | SRM[28.475872600000000000],SRM_LOCKED[0.410087920000000000],USD[1.828932407500000000] |
| 03030144 | MBS[0.994680000000000000],SHIB[60000.000000000000000000],USD[2.020736677250000000] |
| 03030146 | AURY[2.000000000000000000],USD[7.106225912500000000] |
| 03030147 | BTC[0.000000068300000],ETH[0.000000009090000],LUNA2[0.646668914000000000],LUNA2_LOCKED[1.513560802000000000],LUNC[2.089614813000000000],SOL[0.000000044093266],USD[0.400956369899600000],USDT[2.219475000000000000] |
| 03030153 | AKRO[1.000000000000000000],BNB[0.000000100000000],DAI[0.063883640000000000],FTT[0.001193167308234],LUNA2_LOCKED[675.942741900000000000],NFT[4684727554162722841][1],TRX[0.003256000000000000],USD[0.763877667814460],USDT[1.805329079615315 2] |
| 03030155 | BAO[1.000000000000000000],DAI[0.000226400000000],USD[0.657790039491760] |
| 03030159 | BTC[0.000000058257653],EUR[0.001086593995092],USDT[0.000312445821492] |
| 03030160 | FTT[0.067095830000000000],LUNA2[0.000000021237791],LUNA2_LOCKED[0.000000063288817 9],LUNC[0.005906260000000000],SOL[0.000821040000000000],TRX[0.000002000000000000],USD[6666.942560227067565 7],USDT[0.000000009684378 9] |
| 03030162 | TONCOIN[5.400000000000000000],USD[0.232807890000000000],USDT[0.000000086760700] |
| 03030170 | TRX[0.000038000000000000],USD[0.000000093561600] |
| 03030173 | XRP[4.232616000000000000] |
| 03030177 | BAO[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000023465350],FTM[0.001178344055842],KIN[2.000000000000000000],SAND[0.008135547591325],SGD[0.000000007508600 2],SHIB[0.000000010776568],SOL[0.000117481680000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[0.000000009590078],XRP[ 1142.983598900000000],ZRX[0.002787285575770 4] |
| 03030182 | ALGO[0.000000100000000],BAO[1.000000000000000000],ETH[0.034417310000000000],ETHW[0.034417310000000000],NFT[3740029884161113161][1],UBXT[1.000000000000000000],USD[0.000000219652996 1],USDT[0.000000003000000] |
| 03030183 | AKRO[3.000000000000000000],BAO[7.000000000000000000],DENT[5.000000000000000000],HOLY[0.050531800000000000],KIN[8.000000000000000000],LUNA2[0.000015976462750],LUNA2_LOCKED[0.000003727841380 8],LUNC[0.347890840000000000],RSR[2.000000000000000000],SOL[0.004891400000000000],TOMO[1.022402380000000000],TRX[0.0002010 00000000000],UBXT[2.000000000000000000],USD[0.000014081499980],USDT[4547.474607196222873] |
| 03030184 | CREAM[0.012479104540000] |
| 03030187 | EUR[0.982400000000000000],USD[100.029497140000000000] |
| 03030191 | AKRO[16032.39503746000000000],DENT[1.000000000000000000],RSR[2.000000000000000000],SOL[135.588663990000000000],UBXT[1.000000000000000000],USDT[0.000000776804189 3] |
| 03030194 | SOL[0.319936000000000000],USDT[1.200000000000000000] |
| 03030198 | BTC[0.007800000000000000],NFT[2921672445709815133][1],NFT[2958701742242751889][1],NFT[3501696688349361375][1],NFT[4810370922114821044][1],USD[398.519875958519463 5] |
| 03030200 | USD[420.060565990000000000] |
| 03030201 | FTM[11092.891950000000000000],JOE[4868.000000000000000000],MBS[9536.680070000000000000],SOL[1.539329815750000],USDT[0.000000086051852] |
| 03030205 | BTC[0.000000000119000],POLIS[0.000000031919200],SOL[0.000000008000000000],USD[-0.003357506389991],USDT[0.000000090150045],XRP[0.052636270000000000] |
| 03030212 | BTC[0.000785210000000000],DOGE[19.069881970000000000],SHIB[31037.336119090000000000],SOL[0.058855830000000000],TRX[1.000000000000000000],USD[0.003655768618722 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03030217 | CREAM[0.012732022340000000] |
| 03030219 | BAO[1.000000000000000000],CRO[123.391614650000000000],GENE[0.777221340000000000],GOG[70.448951770000000000],KIN[1.000000000000000000],MATIC[20.213985460000000000],UBXT[1.000000000000000000],USD[0.000000309157952],USDT[0.069421003725538] |
| 03030222 | EUR[0.000000259257437],USD[0.000000005328411] |
| 03030224 | USD[0.433090685938866],USDT[100.000000000000000000] |
| 03030226 | USD[0.192246200000000000] |
| 03030228 | USD[0.014397094881 7020] |
| 03030232 | TONCOIN[2587.355269450000000000],USD[0.000000016969450] |
| 03030233 | POLIS[12.397520000000000000],TRX[0.852100000000000000],USD[0.258541347500000000] |
| 03030234 | BTC[0.000000030000000],USD[0.000000179132340],USDT[0.000125550519052 8] |
| 03030236 | EUR[0.406041197954597] |
| 03030240 | BTC[0.000850080000000],NFT (480355024012984832)[1],SOL[0.000000000005345],USD[0.000000076888648] |
| 03030241 | ATLAS[2355.000000000000000000],AURY[10.999262800000000000],CRO[580.000000000000000000],FTT[8.300000000000000000],USD[1.397101367887250] |
| 03030242 | GBP[0.114206673792515 2],IMX[2.097216140000000000],XRP[9.563036360000000000] |
| 03030245 | ATLAS[139.972000000000000000],USD[0.395550840000000000],USDT[0.000000036017064] |
| 03030250 | ATLAS[300.000000000000000000],USD[1.324978410000000000],USDT[0.000000043698897] |
| 03030251 | ETHW[0.000000000780202 2],LINK[15.919009580000000000] |
| 03030257 | TONCOIN[65.208486100000000000] |
| 03030269 | ATLAS[829.834000000000000000],USD[0.670071260000000000],USDT[0.000000005291022] |
| 03030277 | LUNA2[0.039417405390000 0],LUNA2_LOCKED[0.091973945900000 00],LUNC[8583.223012000000000000],USD[0.000003985800000000] |
| 03030283 | USD[0.738105203423000 00] |
| 03030286 | AURY[2.000000000000000000],USD[0.178182702562400 0] |
| 03030292 | ETH[0.000280890000000000],ETHW[0.000280890000000000],USD[1.343962808150000 0],USDT[0.002305517500000 0] |
| 03030298 | BLT[4.999050000000000000],USD[0.338869090000000000],USDT[0.023055175000000 0] |
| 03030308 | ETH[0.548901200000000000],ETHW[0.548901200000000000],LUNA2[0.071860565930000 0],LUNA2_LOCKED[0.1676746538000000 0],LUNC[15647.789526000000000000],SLND[19.996000000000000000],SOL[27.950648000000000000],USD[0.853096219871 2200],USDT[0.303923051320000 0] |
| 03030310 | SAND[381.231830000000000000],USD[3.356833549750000 0] |
| 03030311 | DOGE[12902.163622520000000000],FTT[0.009707883297 2000],USD[16.841425860858644 7] |
| 03030316 | KIN[1.000000000000000000],USD[7579.180541280000000000],USDT[0.069399499634 9952] |
| 03030323 | USD[0.000003086718019 3] |
| 03030324 | ETH[0.000001000000000],USD[16900.397386176827817 80] |
| 03030325 | BAO[2.000000000000000000],DENT[2.000000000000000000],KIN[3.000000000000000000],UBXT[3.000000000000000000],USD[14.873748488863918],USDT[0.000000009063490] |
| 03030327 | BTC[0.499847154416370 0],USD[-0.001724715881895 8] |
| 03030335 | ETH[0.000240820000000000],ETHW[0.000240820000000000],LUNA2_LOCKED[10.469470250000000 0],USD[0.001559158831305 6],USDT[0.253255448000000 0] |
| 03030339 | SOL[0.000000083104020],STG[0.000000080000000],USD[0.000000131241319] |
| 03030340 | AKRO[2.000000000000000000],BAO[1.000000000000000000],GBP[0.000000002859934 0],HNT[39.984789930000000000],RSR[1.000000000000000000],USD[0.000000182415284] |
| 03030341 | APE[0.000000004897041],EUR[0.000000019936895],USD[8.526750219667 0960],XRP[0.000000047532295] |
| 03030346 | IMX[112.734035780000000000],TRX[1.000000000000000000],USD[0.000000044610136 4] |
| 03030350 | APT[0.000000004000000],BAO[1.000000000000000000],NFT (299393646032905862)[1],NFT (518957452837439688)[1],SOL[0.000000008400000],USDT[0.000005081 5338830] |
| 03030353 | BAO[2.000000000000000000],BTC[0.000233450000000 0],ETH[0.003419140000000000],ETHW[0.003378070000000 00],EUR[2.632679041089262 2],USD[0.001142663205984 7],XRP[6.702377020000000000] |
| 03030354 | BRZ[0.810000000000000000],LUNA2[2.811895154800000 00],LUNA2_LOCKED[6.561088694000000 0],LUNC[612296.090000000000000000],USDT[47.032208848686200] |
| 03030355 | GBP[0.000000023393476],UBXT[1.000000000000000000],XRP[254.657374790000000000] |
| 03030356 | BTC[0.000000060000000],EUR[0.000000026376611],USD[1.155776140132000 8] |
| 03030360 | USD[16.884078253995645000000000000],USDT[0.000000118155312] |
| 03030361 | EUR[0.000000859477224 4],KIN[1.000000000000000000],RSR[1.000000000000000000],SECO[1.048356230000000 0],SOL[0.001427420000000 0],TRU[1.000000000000000000] |
| 03030366 | ETH[-0.000968956367193 1],ETHW[-0.000962865365626 9],USD[3701.106617489771 1273] |
| 03030368 | APE[0.016564000000000],LUNA2[0.000000318880958],LUNC[0.000000744055569],LUNC[0.006943700000000],SHIB[71082.000000000000000000],TONCOIN[0.037225000000000],TRX[0.000214000000000],USD[-0.019677621180185 5],USDT[0.001422008500000 0] |
| 03030381 | BTC[0.354561990000000],ETH[0.000010970000000],ETHW[0.000010970000000],FTT[0.000367080000000000],NFT (298971986547700194)[1],NFT (336395086005906806)[1],NFT (365045000352131319)[1],NFT (410075691166372023)[1],NFT (458289474048330464)[1],NFT (494895665191070247)[1],NFT (569588634613770688)[1],USD[0.013841975489523 4] |
| 03030385 | USD[12.788154830644456 0] |
| 03030386 | USD[25.000000000000000000] |
| 03030387 | USD[25.000000000000000000] |
| 03030392 | USD[0.658465703265601 2] |
| 03030394 | USDT[108.901730675215480 0] |
| 03030395 | BTC[0.000114000000000],ETH[0.000138700000000000],ETHW[0.000138700000000000],FTM[9966.721888860000000000],KIN[3.000000000000000000],SUSHI[1.066696410000000 0],TRX[1.000000000000000000],USD[17.597842689796139 1] |
| 03030403 | EUR[0.000001187897102] |
| 03030408 | BAO[2.000000000000000000],ENJ[0.016730090000000 0],ETH[0.000270400000000000],ETHW[0.000270400000000 0],GBP[0.001155846156478 2],LTC[0.000000062880040 0],POLIS[0.003950652606538],RNDR[0.001482850000000 0],RSR[1.588460079736776],USD[0.000000001821166] |
| 03030410 | BAO[1.000000000000000000],ETH[0.001838030000000000],ETHW[0.001810650000000 0],KIN[1.000000000000000000],TRX[2.000000000000000000],USDT[0.114205987980577] |
| 03030412 | USD[0.635265314300000 0] |
| 03030416 | USD[0.086363997961287 7],USDT[0.856686948878098 0] |
| 03030417 | USD[-143.486531134485964 7],USDT[159.771353780000000 0] |
| 03030419 | USD[0.000000225901612 0],USDT[0.000000008669052 2] |
| 03030438 | LUNA2[27.590940600000000 0],LUNA2_LOCKED[64.378861400000000 0],MATIC[939.686000000000000000],SHIB[313792360.000000000000000000],SOL[30.673864000000000000],USD[2.587804657498350 0],XRP[0.827095000000000000] |
| 03030442 | HNT[0.000000028500000],SOL[0.000000080029028] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03030443 | USD[10.000000000000000] |
| 03030444 | ETH[0.000000150000000],ETHW[0.000001500000000] |
| 03030448 | USD[1.811481998870630],USDT[0.903852012958195 8] |
| 03030452 | KIN[1.000000000000000],USD[32.041382694156631 8] |
| 03030455 | BTC[0.000009654275000],FTT[0.013925323912910 2],NFT[5568040227277178 91][1],USD[0.20268206 52000000],USDT[0.000000025000000] |
| 03030459 | USD[10.000000000000000] |
| 03030460 | ATLAS[13607.278000000000000],USD[0.335109160 0000000] |
| 03030467 | USD[1.010000404721413] |
| 03030476 | RNDR[2742.803787400000000],USD[0.00043594526 2565] |
| 03030480 | AKRO[1.000000000000000],BAO[4.000000000000000 ],KIN[1.000000000000000],TRX[0.0008180000000000 0],USDT[0.0000095847402566] |
| 03030484 | USD[0.000000006872 9084],USD[0.070000000000000] |
| 03030485 | BTC[0.011487700000000],TRX[0.002360000000000 0],USD[0.001895610 2990870],USDT[10226.26174193 81166020] |
| 03030486 | USD[0.000000075771952] |
| 03030487 | BAO[1.000000000000000],TONCOIN[215.38484721 74500000] |
| 03030492 | TRX[0.000003000000000],USD[0.0000055000000000] |
| 03030495 | USD[10.000000000000000] |
| 03030502 | FTT[0.006767825523717 0],USD[0.91328650820280 00],USDT[13.844665583423177 6] |
| 03030506 | BTC[0.000001766400000],DOGE[416.000000000000 000],USD[0.228000000000000] |
| 03030509 | MBS[2811.000000000000000],USD[0.609123412000 0000],USDT[0.0023730000000000] |
| 03030511 | FTT[2.807967000000000] |
| 03030513 | ATLAS[1513.255216870000000],BAO[1.00000000000 0000],KIN[1.000000000000000],RSR[1.000000000000 000],USD[1.112160744163 4416] |
| 03030514 | AAVE[8.331083446613300],BNB[4.09845981241428 00],ETH[2.412923446968180 0],ETHW[2.01733957843 9400],FTT[14.497293450000000 0],NFT[28861664830 9118685][1],NFT[32026583833376279 9][1],NFT[37965 54804101488 98][1],NFT[40144837447051327 6][1],NFT[476586038709607512][1],NFT[563406994992476645][1],SECO[0.000049050000000000],USD[8625.975474238839752 8] |
| 03030518 | USDT[0.000000000000000] |
| 03030520 | BTC[0.002200000000000],USD[1.749728180000000 0] |
| 03030521 | TRX[0.000010000000000] |
| 03030530 | BTC[0.000055860000000],TRX[0.0015540000000000 0],USDT[0.0000000500000 00] |
| 03030537 | USD[0.000000002000000] |
| 03030540 | BTC[0.000170900200000],ETH[0.004455370000000 0],ETHW[0.001377702829 9334],TRX[0.0080900000000 0000],USD[-21.130792959156627 3],USDT[33.5478261 550298146] |
| 03030542 | FTT[25.195250000000000],NFT[40060681843888212 4][1],NFT[42522501082227505 1][1],NFT[436730023 18180184 7][1],NFT[47251892628727142 5][1],NFT[488 6799949172095 05][1],USDT[0.000000007285320 8],XRP[0.000000003832440 0] |
| 03030547 | BNB[0.000000027501993],MATIC[0.0000000746309 72],SOL[0.000100389636335 8],SPELL[0.00000004000 0000],USD[-0.0000216621088807] |
| 03030551 | USDT[0.0000000416830 70] |
| 03030553 | ETH[0.008000000000000],ETHW[0.008000000000000 0],SOL[0.010000000000000 0],USDT[3.596130720000 0000] |
| 03030561 | CRO[111.278988830000000],USDT[0.0000000289118 05] |
| 03030564 | AVAX[1.000000000000000],BTC[0.0125989679200000 0],ETH[0.185000000000000 0],ETHW[0.18500000000 00000],FTT[3.893938297097 0000],LOOKS[12.00000000 0000000],TONCOIN[127.5859379100000 00],USD[683.1 671466087433000] |
| 03030565 | POLIS[6.100000000000000],USD[0.213001277000000 0],USDT[0.0025260000000000] |
| 03030566 | USD[0.469741428600000] |
| 03030570 | ATLAS[4100.000000000000000],IMX[135.8728800000 00000],USD[0.3937299000 000000],XRP[0.0014300000 000000] |
| 03030574 | ATLAS[2767.534814450657637 1],USD[0.0023019574 46233] |
| 03030576 | RAY[0.400000000000000] |
| 03030578 | BTC[0.090078416000000 0],DOT[7.897340000000000 0],ETH[1.866645270000000 0],ETHW[1.86664527000 0000],POLIS[362.83104900 00000000],SAND[731.894 17000000000],SHIB[98271.000000000000 0000],SOL[14. 007169000000000 0],SRM[1197.7797900000 00000],SUS HI[173.462475000000000 0],USD[94.947169084500000 0],XRP[0.370024000000000] |
| 03030581 | ATLAS[4824.886516500000000],LINK[0.0000001200 00000],USD[0.000000006 4302722] |
| 03030585 | USD[0.000000108351799],USDT[0.000000120100800 ],XRP[637.951954499995 2985] |
| 03030586 | DENT[1.000000000000000],ETH[0.031684350000000 0],ETHW[0.0316843500 000000],KIN[3.00000000000 0000],SOL[0.46836808000 0000],UBXT[1.000000000000 000],USDT[28.609029300936 2928] |
| 03030588 | DOGE[6426.323841560000000 0],ETH[5.84226861000 00000],FTT[50.3961050900 00000],NFT[308620303675 52674][1],NFT[3332224716819649 19][1],NFT[352072 161082697678][1],NFT[5150052281391964 04][1],NFT[ 52673436011542446 5][1],NFT[531101307570601560][1],NFT[534078942773920788][1],NFT[535771351731997498][1],NFT[536989251983264180][1],NFT[554772155906102427][1],NFT[561947456536192893][1],NFT[568236137448596911][1] |
| 03030590 | USDT[10.000000000000000] |
| 03030591 | USD[2.336915600000000] |
| 03030593 | SOL[0.000320310000000] |
| 03030594 | BNB[0.000000002658622 2],LTC[0.00000005624480 0],XRP[0.000000000601274] |
| 03030601 | AAVE[0.000000017767500],ALGO[0.005449771474 9600],ATOM[0.0245517165 049400],AVAX[0.000000048 277660],AXS[3.46121308353 49400],BNB[0.0000000060 40500],BTC[0.0001463550 826800],COMP[0.00000030 04260000],CRV[0.99161920 00000000],DOT[0.0278446 43986600],DYDX[0.095163580000000],ENJ[0.997904800000000],ETH[0.004026246659 6200],ETHW[0.065701540 5436700],FTM[124.680176953 06100200],FTT[8.39949366 0000000],GALA[9.832384000 000000],HNT[2.19893494000 0000],JOE[0.97206400000 0000],LDO[0.9956350000000 00],LINK[5.30971622921087 00],LUNA2[0.0875091700100000],LUNA2_LOCKED[0.204186048000000],LUNC[0.000000037236600],MANA[0.993889000000000],MATIC[0.000344910157070 0],NEAR[0.0969445000000 000],Q8[9.846352000000000 0],SAND[8.993190600000 0000],SOL[0.00179232721836 00],SUSHI[22.0397474762 625500],TRX[951.63175946 32753436],UNI[0.000000000 93433500],USD[0.38068579 3885330 0],XRP[0.4040037 0781215500],YFI[0.00285954864 25000] |
| 03030609 | BULLSHIT[28.141881400000000 0],USD[0.0009940900 0000000] |
| 03030614 | FTT[25.000000000000000],LUNA2[0.002737638560 0000],LUNA2_LOCKED[0.00638782330 70000],USD[0.00 341841804286 19],USDT[0.000000013369500],USTC[0. 387525968304 8000] |
| 03030620 | BTC[0.000000041739135] |
| 03030626 | ATLAS[10788.059600000000000],FTT[0.0002222079 92200],USD[0.04973907392 50000] |
| 03030627 | BTC[0.000000030000000],USD[11938.111712173896 04300000000000],USDT[0.0000000323327 99] |
| 03030628 | DYDX[2106.313987510000000 0],GBP[0.00000009315 55102],RUNE[192.74616276 00000000] |
| 03030629 | USD[25.000000000000000] |
| 03030630 | LUNA2[0.000000389341815],LUNA2_LOCKED[0.0000 00090846426 36],LUNC[0.008478000000 000],USD[0.00 3522970352808 0],USDT[0.000000016001183] |
| 03030632 | BTC[1.337975036000000 0],ETH[14.539067970000000 0],ETHW[11.88751478000 00000],POLIS[638.859590 00000000],SOL[0.00121720000 00000],SRM[0.048980 000000000],USD[18.730407994875 0000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03030643 | BTC[0.018685460000000],USDT[84.6000339700000000] |
| 03030646 | BNB[0.0076021300000000],USD[2.2661445816934649],USDT[0.0000000005923995] |
| 03030651 | BTC[23.4975300000000000],DOT[23.4975300000000000],ETH[0.1630002300000000],LUNA2[0.0000890292925800],LUNA2_LOCKED[0.0002077350160000],LUNC[19.3863159000000000],TRX[0.0007300000000000],USD[492.3064440169383393],USDT[62.0360706200000000] |
| 03030652 | BTC[0.0000000099132736],FTT[0.0000000059824836],USD[0.0002321965558699],USDT[0.0000000066800296] |
| 03030653 | USD[0.0491469786011490],USDT[0.0000000009133589] |
| 03030655 | AVAX[0.0002567000000000],BTC[0.2025728400000000],ETH[2.4033951100000000],ETHW[2.4023856800000000],FTM[0.0008697000000000],LINK[34.4686405100000000],MATIC[247.1877397100000000],SOL[4.5535380800000000] |
| 03030656 | TRX[0.0000001000000000],USD[1.6087713150000000] |
| 03030660 | ATLAS[59.9924000000000000],AVAX[0.1049274909031000],BTC[0.0010065093815368],CHZ[9.9981000000000000],CRO[49.9905000000000000],ENJ[3.9990500000000000],ETH[0.0132623145794900],ETHW[0.0131905960504700],FTT[0.8998704591450840],MANA[4.9990500000000000],MATIC[0.0055910025636600],PAXG[0.0135974170000000],SAND[1.9996200000000000],SHIB[199962.0000000000000000],SOL[1.2049161600000000],SRM[21.3141877600000000],SRM_LOCKED[0.2749738200000000],USD[0.0059191924078897],USDT[1.1590630146424985],XRP[15.3874277701108800] |
| 03030663 | TRX[0.0000010000000000],USD[2.7529598276514887],USDT[0.0000000126571599] |
| 03030665 | DEFIBULL[5.8500000000000000],DOGE[1001.0800000000000000],USDT[0.0506126637500000] |
| 03030672 | USD[10.0000000000000000] |
| 03030674 | BTC[0.1910722500000000],ETH[2.2384184100000000],ETHW[2.2378501700000000],USD[1508.5480341300000000] |
| 03030678 | USD[0.0084085300000000] |
| 03030680 | USDT[0.0000000033114800] |
| 03030684 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],ETHW[0.2712989700000000],KIN[1.0000000000000000],USD[0.0000011185557590],USDT[0.0056242251175905] |
| 03030687 | BTC[0.0135000000000000],USDT[5.7348752500000000] |
| 03030688 | LRC[914.5645819600000000],USD[0.0000000138166920],USDT[0.0000000141167453] |
| 03030690 | BTC[0.0020630900000000] |
| 03030694 | ALICE[0.0460000000000000],BAND[0.0842300000000000],BTC[0.0008029000000000],REN[0.7478384076185422],USD[356.4242238002431871],USDT[826.1493623955034421],WAVES[0.0023050000000000] |
| 03030701 | AUDIO[0.0000000424320693],BAO[2.0000000000000000],EUR[0.0000001485432640],TRX[0.0007770000000000],USD[0.0000010283922959],USDT[0.0000000009113429] |
| 03030704 | ETH[0.0349930000000000],ETHW[0.0349930000000000],USDT[295.2500000000000000] |
| 03030707 | USD[0.9168674000000000] |
| 03030713 | BTC[0.0148827996438500],ETH[0.0549159810462100],ETHW[0.0546176237757100],USD[4.0135556398166468] |
| 03030720 | ATLAS[50.8437048100000000],LTC[0.0000000059290264],SOL[0.0000000036707080],USD[0.0000006528526641],XRP[0.0000000030040690] |
| 03030721 | USD[0.0000004011328480],USDT[0.0000000042088320] |
| 03030725 | IMX[231.2825674700000000],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[0.0000002217012723] |
| 03030730 | VETBULL[7636.0436439022839500] |
| 03030734 | SPELL[44000.0000000000000000],USD[0.9945040000000000] |
| 03030738 | ATLAS[37560.0000000000000000],ETH[0.0004000000000000],ETHW[0.0004000000000000],POLIS[589.2000000000000000],USD[0.1398181826824654] |
| 03030742 | USD[0.0000002482837494] |
| 03030743 | GENE[218.3000000000000000],STG[0.2233742300000000],TRX[0.0007770000000000],USD[0.0081757259000000],USDT[0.0000000025000000] |
| 03030745 | FTT[1717.2729481100000000],SRM[28.5652502000000000],SRM_LOCKED[350.5161867600000000],USD[0.0024044755186748],USDT[0.0000000050000000] |
| 03030750 | BTC[0.0385888316118400],ETH[0.3434978263188350],ETHW[0.3326974463188350],FTT[1.2532194200000000],PAXG[0.0000000592000000],USD[522.4040767648158742],USDT[4.5106161549039514],XRP[454.6817283549528560],YFI[0.0218024487080000] |
| 03030751 | SOL[0.0000000056245500] |
| 03030757 | MOB[5.4923050000000000],NEXO[0.9905000000000000],SAND[0.8727000000000000],SHIB[12300000.0000000000000000],USD[1.4393038586000000],USDT[0.0004130000000000],YGG[226.9568700000000000] |
| 03030758 | USD[25.0000000000000000] |
| 03030761 | FTT[0.0027014400000000],NFT[4183992817040347661[1] |
| 03030764 | ETH[0.0007310000000000],ETHW[0.0007310000000000],USD[0.0000000042100000] |
| 03030770 | 1INCH[0.0000000012596406],USD[0.0000007919469545] |
| 03030772 | ETH[1.1970000000000000],ETHW[1.1970000000000000],USDT[2.0580681129974000] |
| 03030776 | DOGE[0.2671996100000000],USDT[0.1457942085000000] |
| 03030777 | USD[25.0000000000000000] |
| 03030784 | USD[25.0000000000000000] |
| 03030789 | TRX[0.0001300000000000],USD[0.0000000004895034] |
| 03030794 | BTC[0.0003637000000000],BUSD[1000.0000000000000000],ETH[0.0001212717514400],ETHW[0.0008480400000000],FTM[0.7991756800000000],FTT[541.0060582200000000],JST[9.5801000000000000],LOOKS[0.4089154400000000],SOL[0.0049643879870100],SRM[3.6695310000000000],SRM_LOCKED[71.2104690000000000],TRX[0.3191600000000000],USD[8962.6813024842317],USDT[10006.8580719903060300] |
| 03030795 | USD[0.9904355400000000] |
| 03030797 | STG[0.0477171700000000],USD[1.2286603732210100],USDT[-0.0057452630047718] |
| 03030798 | SOL[0.6399734000000000],USD[0.0672015679500000] |
| 03030803 | USD[0.3885017934773300],USDT[0.0000003132190] |
| 03030814 | BTC[0.0099000052144293],DENT[14700.0000000000000000],EUR[0.0000008874100173],FTT[1.0027121100000000],GST[9.9982000000000000],LUNA2[0.2534550465000000],LUNA2_LOCKED[0.5913951085000000],LUNC[55190.3700000000000000],USD[24.8939806797491894] |
| 03030820 | SOL[0.0000005000000000],USD[2.5676028750000000] |
| 03030824 | DOT[0.0000001000000000],ETH[0.0000000077888020],ETHW[0.0291183027699657],LOOKS[0.1033629200000000],LUNA2[0.0000011940183060],LUNA2_LOCKED[0.0000278604271140],LUNC[0.2600000000000000],NFT[410661040506489576[1],NFT[474385285810438123[1],USD[3.1724521448136222],USDT[0.0000000075852409] |
| 03030829 | BTC[0.0000000042905953],ETH[0.0000000100000000],MATIC[1.0000000000000000],TRX[0.0001600000000000],USD[0.0000000486539205],USDT[0.6500898087778052] |
| 03030830 | BAO[1.0000000000000000],USD[0.0000000012260985],USTC[0.0000000628771700] |
| 03030839 | USD[1.1815901098000000] |
| 03030841 | BTC[0.0000901200000000],ETH[0.0048624000000000],ETHW[0.0048462400000000],FTT[0.0772000000000000],TRX[0.0000010000000000],USD[0.0000000065452990],USDT[0.0000000081276822] |
| 03030844 | GBP[0.0000001314616],RUNE[0.0967000000000000],SOL[0.0098580000000000],USD[0.0528298000000000],USDT[0.5119896250000000],XRP[0.9760000000000000] |
| 03030846 | AVAX[0.0000000685474379],BNB[0.0000001000000000],ETH[0.0000001000000000],NFT[400930069352508766][1],NFT[573895545507136480][1],TRX[0.0000170000000000],USD[0.0053236012050000],USDT[0.0000000070000000] |
| 03030851 | AVAX[19.2588322545360200],BTC[0.1063603541128200],DOT[44.0302035529943000],ETH[0.5795804505063000],ETHW[0.5765010002514400],EUR[1000.0000000026180680],FTM[1404.3504859440000000],GALA[4040.0000000000000000],LUNA2[5.2475674390000000],LUNA2_LOCKED[12.2443240200000000],LUNC[597277.6385474000000000],MANA[560.9402400000000000],MATIC[82.2011736000000000],NEAR[26.1975520000000000],SAND[271.9856000000000000],SOL[42.7801974565537800],USD[617.3003461608767073],XRP[2260.0623745045580000] |
| 03030852 | USD[0.8383443042500080],USDT[0.0000000148810291] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03030862 | USD[1543.562752113000000] |
| 03030864 | USD[0.2192933762000000] |
| 03030867 | LUNA2[0.000000025056474 2],LUNA2_LOCKED[0.0000005584651064],LUNC[0.0054561000000000],SOL[0.0006200000000000],USD[0.0000000100238693],USDT[8.1273124940000000] |
| 03030874 | USD[56.7835199739523301] |
| 03030878 | SPELL[59700.0000000000000000],USD[0.3921653462500000] |
| 03030879 | USD[25.0000000000000000] |
| 03030886 | USD[0.4878560373071740],USDT[0.0050743825845560] |
| 03030889 | ATLAS[10.0000000000000000],USD[0.4501439010000000],USDT[0.0070691900000000] |
| 03030891 | GOG[12.0000000000000000],USD[0.0023235421487432],USDT[0.0000000077753188] |
| 03030895 | ETH[0.1634572000000000],ETHW[0.1639572000000000],LUNA2[0.5943077325000000],LUNA2_LOCKED[1.3867180430000000],LUNC[129411.7600000000000000],USD[5.4166972344000000] |
| 03030899 | USD[-1.3454171655000000],USDT[163.0033512669327600] |
| 03030906 | TRX[0.0001870000000000],USD[0.0009501588365357],USDT[0.0000001114657548] |
| 03030908 | USD[0.9310210000000000] |
| 03030909 | USD[-10.0185489200000000000000000],USDT[100.0000000000000000] |
| 03030910 | AAVE[2.8410133298707600],CRV[162.3168927700000000],ETH[0.2739119752450000],ETHW[0.2724447696367000],SOL[5.6421321509621315],UNI[30.9227769440000000],USD[-0.0040234084274328],XRP[511.5809928141141142] |
| 03030911 | XRP[10043.2950000000000000] |
| 03030919 | BAO[4.0000000000000000],DENT[1.0000000000000000],ETH[0.0000001000000000],KIN[7.0000000000000000],RSR[2.0000000000000000],TRX[3.0000010000000000],UBXT[1.0000000000000000],USD[-0.0000000004504895],USDT[0.0000000041230870] |
| 03030923 | BLT[10.0000000000000000],SAND[525.0000000000000000],TRX[0.0002100000000000],USD[0.0033779910448345],USDT[13.2026730000000000] |
| 03030926 | FTT[0.0000000001876000],LUNA2[0.2908354077000000],LUNA2_LOCKED[0.6786159512000000],USD[0.0074990009683200],USDT[0.0000000009256207 0] |
| 03030931 | USD[0.0000000115411478],USDT[0.0000000052477965] |
| 03030935 | BTC[0.0000000067645],ETH[0.0000000066746000],FTT[0.0000000105104500],IND[14.2133841006000000],LUNA2[0.1534052217000000],LUNA2_LOCKED[0.3579455173000000],LUNC[33404.3100000000000000],MANA[0.0000000091935200],MKR[0.0000000093688000],SOL[0.0641655816650000],USD[0.0000010273732767],USDT[0.0000006658940384] |
| 03030936 | LUNA2[0.0036110076640000],LUNA2_LOCKED[0.0084256845480000],LUNC[786.3045212900000000],TRX[0.0007780000000000],USD[0.0133931877933098],USDT[0.0017372989371591] |
| 03030941 | AVAX[0.0000000038872800],BNB[0.0000000243772649],LUNA2[0.0000044157265430],LUNC[0.0000009700286003],MATIC[0.0000000082623777],SOL[0.0000000207 12543],USD[0.0000000380022617],USDT[0.0000001357272 789] |
| 03030946 | BTC[0.0000000700000000],DENT[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000076986155] |
| 03030953 | USD[0.0000000032000000] |
| 03030958 | LUA[0.0134200000000000] |
| 03030962 | KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0035380063788182] |
| 03030970 | ETH[0.0001455000000000],ETHW[0.0001455000000000],NFT (399403784838288500)[1],NFT (432923267627283029)[1],NFT (489104568989036395)[1],NFT (509179444994351274)[1],NFT (542948870667810718)[1],USD[6643.5237457900000000],USDC[2000.0000000000000000],USDT[1607.4550395000000000] |
| 03030971 | 1INCH[144.1827734400000000],ATOM[2.1676226471803000],AVAX[0.8166614928292800],BAL[0.0000000018250200],BTC[0.0000001082572300],DOGE[252.3759163172737000],DYDX[0.0000007419200],LUNA2[0.4592378287000000],LUNA2_LOCKED[1.0715493400000000],NEAR[4.9499810000000000],NFT (525073468946710241)[1],RACK[0.0000000576515761],SOL[0.0000000001198500],SUSHI[12.8845789781487000],TONCOIN[73.5860160000000000],USD[2064785380000000],USDT[0.0000000288241697],XRP[0.0000000000491001] |
| 03030974 | AVAX[0.0000000135453200],BTC[0.0000768720000000],DOT[0.0001852919042900],FTT[25.1608923600000000],LUNA2[0.0765165459000000],LUNA2_LOCKED[0.1785386052000000],LUNC[11.2445024000000000],NFT (355870404373401860)[1],NFT (482063577213838128)[1],NFT (518199466786358178)[1],USD[0.1258799182660000],USDC[16054.6823683300000000],USDT[540.3809674793583800],XRP[540.3809674793583800] |
| 03030975 | BTC[0.0752155900000000],ETH[0.0018128240000000],ETHW[0.0018128240000000],LTC[18.9835169700000000],SOL[3.1141000000000000],USDT[46.0000030000000000] |
| 03030981 | FTT[0.0116386200000000],USD[0.0000005154981 42],USDT[0.0000000013955725] |
| 03030987 | AVAX[1.7000000000000000],EUR[0.0000000273652 36],FTM[12.0000000000000000],FTT[26.0491943900000000],RUNE[52.9000000000000000],USD[5.0841205914742727],USDT[0.0000005787151],WAVES[13.0000000000000000] |
| 03030992 | SOL[0.1497627126105285],TRX[379.6323880000000000],USD[1322.2426657651630406],USDT[10.3396323589250000] |
| 03030993 | CREAM[0.0031771446015120] |
| 03031007 | BTC[0.0001952700000000],USD[0.0000030214547626] |
| 03031010 | FTT[0.6000000000000000],USD[0.0000000028998520] |
| 03031016 | SOL[0.0012201500000000],USD[-0.0126996594597466],XRP[0.0000000082574468] |
| 03031017 | USDT[0.0000000072839992] |
| 03031020 | FTT[100.1281740467692100],SRM[0.0690742500000000],SRM_LOCKED[0.6737185000000000],TRX[0.0006550000000000],USD[0.0067689808849715],USDT[0.0000000088469647] |
| 03031021 | BNB[0.0000000052540646],SOL[0.5671838500000000],USD[0.0747177423689673] |
| 03031025 | ADABULL[5608.8154040000000000],BULL[0.0000000001076000],EHD.27572730000000000],ETHBULL[173.1347144916600000],ETHW[0.2757273000000000],FTT[12.1682401500000000],LOOKS[2487.5419468000000000],MANA[349.4284560000000000],MATIC[619.7454000000000000],MATICBULL[2886340.7987698000000000],STEP[0.0908040000000000],THETABULL[1290027.1989988200000000],USD[362.0445542741058465] |
| 03031032 | LUNA2[0.0000388974425100],LUNA2_LOCKED[0.0009076069 91800],LUNC[8.4700000000000000],SOL[0.0000832100000000],USD[0.0033189173815268],USDT[0.0000002105529395] |
| 03031035 | BTC[0.0000463000000000],DFL[470.0000000000000000],USD[1.4796029550000000] |
| 03031040 | ADABULL[52.3777843100000000],DEFIBULL[3.2493825000000000],USD[0.0378670196500000],USDT[0.0060203361125000] |
| 03031043 | BAND[0.0000000064071600],USD[145.9306327140846790] |
| 03031044 | TRX[0.4622650000000000],USD[0.4646899492300000] |
| 03031045 | USD[0.0000000690526536],USDT[0.0000001382893 33] |
| 03031049 | BNB[0.0000000067881900],TRX[0.0000000009278447],USD[0.0000000080428 72],USDT[0.0000153326430387] |
| 03031051 | AKRO[3.0000000000000000],APT[15.0000000000000000],BAO[9.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000010000000],FIDA[1.0000000000000000],HXRO[1.0000000000000000],KIN[6.0000000000000000],TRU[1.0000000000000000],TRX[2.0000000000000000],UBXT[5.0000000000000000],US D[18.8993190277222650],USDT[0.0000074901132046] |
| 03031052 | BTC[0.0330033880000000],SOL[2.5100000000000000],USD[2.7086254747378306],USDT[0.0001439874910640] |
| 03031054 | FTT[0.0000000002343320],USD[0.0000027402351 58] |
| 03031057 | APE[2.5000000000000000],AVAX[1.0535755563393200],BNB[0.6200253896000000],BTC[0.0081618133032000],ETH[0.0932328276666000],ETHW[0.0931180666800000],FTT[89.2818113000000000],GMT[2.0000000000000000],NFT (520663080640515811)[1],SOL[2.1011303658695848],TRX[1626.7001439000000000],USD[2.0743881000515852700000000000],USDT[327.8449072925768100] |
| 03031059 | BTC[0.0000000060000000],USD[0.0031074516644920],USDT[0.0000000061903884] |
| 03031060 | BAT[0.0000000167867680],CEL[0.0053898500000000],EUR[0.0000000501075246],LUNA2[0.0000000040000000],LUNA2_LOCKED[6.4849615920000000],LUNC[627736.4880729300000000],SHIB[35290418.7930064100000000],USD[0.0000000000007249] |
| 03031068 | USD[0.0074728618950000],USDT[0.0000001262934 98] |
| 03031073 | BAO[3.0000000000000000],KIN[12.0000000000000000],USD[0.0002123290021730] |
| 03031081 | BNB[0.0002422500000000],BTC[20.0000002417758 21],ETH[0.0000000253951200],ETHW[0.0000001000000000],NFT (369170201414189486)[1],SOL[0.0000002694659900],USD[0.0205811977417033],USDT[0.0000000165583063],XAUT[0.0000000050974000],XRP[0.0000000135898200] |
| 03031083 | TONCOIN[41.1947980000000000],USD[0.1548633079200000],USDT[0.0079630000000000] |

Schedule F/G Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03031086 | FTT[0.0089529184515966],TONCOIN[0.0000000024000000],USD[0.0000002137320860] |
| 03031087 | NFT[457870157799523074][1],NFT[52688497858861721 8][1],NFT[549330905043162258][1],USD[1.3968010270000000] |
| 03031091 | SOL[5.6088780000000000],USDT[2.1450750000000000] |
| 03031092 | SPELL[17200.00000000000000],USD[0.6082181150000000],USDT[0.0002240129897106] |
| 03031095 | ETH[0.0000000001620200] |
| 03031098 | SOL[0.0100000000000000] |
| 03031099 | POLIS[8.0000000000000000] |
| 03031103 | APT[0.0000000553520000],DEFIBULL[4.1800000000000000],DFL[230.0000000000000000],TRX[0.0002500000000000],USD[1.2354294714100000],USDT[0.0050604677375000] |
| 03031118 | TRX[0.0000220000000000],USD[0.0000000841333352],USDT[3900.4622761100403757] |
| 03031126 | ATLAS[399.9600000000000000],USD[0.0273695550000000] |
| 03031127 | USD[0.0000000104529300] |
| 03031131 | USD[10.0000000000000000] |
| 03031135 | DEFIBULL[2040.6404183000000000],MATICBULL[32993.7300000000000000],TRX[0.0199020000000000],USD[0.0492750000000000],USDT[14.5406706125695394],XRPBULL[42000.0000000000000000] |
| 03031140 | BNB[0.0000000094327568],BTC[0.0000000060000000],FTT[0.0000000221007710],USD[0.0000000069416720],USDT[0.0000000009708958] |
| 03031143 | FTT[2.7464308834977280],USD[0.0000002363 7500] |
| 03031146 | BTC[0.0000000060000000],ETH[0.1724567000000000],ETHW[0.1001697500000000],SOL[0.0000000105088996],USD[0.0000044189068 32],USDT[0.0051523810460184] |
| 03031147 | ATLAS[40.0000000000000000],SPELL[99.4000000000000000],USD[1.0426316702851718] |
| 03031148 | POLIS[10.3000000000000000],USD[0.2786619435000000] |
| 03031152 | BTC[0.0008998600000000],CRO[10.0000000000000000],USD[1.0426316702851718] |
| 03031156 | BTC[0.0000623150338920],SOL[0.0199840000000000],USD[0.8363489900357764],USDT[0.0000000121785846] |
| 03031160 | BNB[0.0000000098735 22],BRZ[1.0774168200000000],BTC[0.0859696900000000],DENT[1.0000000000000000],ETH[0.1261280900000000],KNC[0.3000000000000000],KSHIB[60.0000000000000000],LINK[0.0000000054000000],NEXO[0.0000000086917700],SNY[0.2152022100000000],SOL[0.0000000088007952],USD[0.6786876434340635],XRP[0.0000000051074703] |
| 03031164 | SPELL[99.9800000000000000],USD[0.0000000050000000] |
| 03031173 | USD[0.1774568000000000] |
| 03031177 | BTC[0.0000000069478080],LOOKS[0.0000000055000000],LUNA2[24.3151947300000000],LUNA2_LOCKED[56.7354543700000000],USD[0.0000000070056946] |
| 03031179 | BTC[0.0000000090000000],ETHW[0.0090000000000000],FTT[25.9951512000000000],USD[36.9329888660666000],USDT[0.6544594600000000] |
| 03031181 | BNB[0.0000000361779 83],CRO[0.0000000272299552],DOGE[0.0000000056949332],FTT[0.0000000090140866],RAY[0.0000000059129144],SHIB[0.0000000755539754],USD[0.1237239449358300],USDT[0.0000000015857802] |
| 03031183 | TRX[0.0000011000000000],USD[0.0031742294122243],USDT[3.9427106058750000],XRP[0.7500000000000000] |
| 03031187 | BTC[0.0000000051378910],CRO[0.0000000012431232],ETH[0.0000000088000000],USD[0.0418777425336814],USDT[0.0504406378227602] |
| 03031190 | USD[0.0000001462281 04],USDT[4.7610771000000000] |
| 03031195 | USD[0.0329551414800000] |
| 03031199 | USD[0.6014106514875000] |
| 03031200 | DEFIBULL[17.9597680000000000],DOGEBULL[5.6240891300000000],ETHBULL[0.0780000000000000],USD[0.0000000084275556],USDT[0.0000000052729488] |
| 03031202 | AVAX[10.1109228100000000],BAO[1.0000000000000000],BTC[0.0859696900000000],DENT[1.0000000000000000],ETH[0.1261280900000000],EUR[146.5138989468436238],HNT[21.0786501900000000],KIN[5.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],SOL[3.3585301400000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[663.7504851500000000],XRP[153.9993582100000000] |
| 03031208 | USD[0.0313104900000000] |
| 03031215 | FTT[16.8420062000000000],NFT[324891598967179874][1],USDT[53.4376576900000000] |
| 03031217 | USDT[0.0040207660796944] |
| 03031218 | AGLD[22.3989769200000000],APT[37.3801651800000000],AVAX[0.8943152500000000],BAO[1.0000000000000000],BLT[10486.0643319000000000],BTC[0.0027110000000000],ETH[0.0412069300000000],ETHW[0.0410000000000000],GALA[106.9260798400000000],IMX[354.1928444600000000],KIN[1.0000000000000000],LINK[10.0503544700000000],NFT[309761775181063274][1],NFT[386135862998940928][1],NFT[395764179546465668][1],NFT[496113350790767896][1],SOL[11.2110830200000000],SPELL[5816.2240637500000000],TRX[1.0000000000000000],USD[986.1559691724847441] |
| 03031221 | BTC[0.0201190973331100],ETH[0.2102239027546800],ETHW[0.2098057558130000],SOL[1.2682569807520600],USD[1282.1441554885324918000000000] |
| 03031223 | MATIC[10.0000000000000000],SOL[1.5499050000000000],USD[165.0447513188 8500000] |
| 03031239 | USD[-0.4129797516369420],USDT[46.8900000000000000] |
| 03031241 | DEFIBULL[6.5496628500000000],USDT[0.0000000043322040] |
| 03031246 | FTT[0.0996000000000000],TRX[0.0003100000000000],TRY[0.0000000575446332],USD[0.0000007033580],USDT[0.0000000066744764] |
| 03031247 | USD[30.0000000000000000] |
| 03031248 | LUNA2[4.1997844680000000],LUNA2_LOCKED[9.7994970910000000],USD[0.7846831632400770] |
| 03031260 | EUR[9.8198429300000000],USD[0.0009144869140686] |
| 03031261 | BTC[0.0000000088624000],ETH[0.0000000060003109],FTT[0.0000000071831994],LINK[0.0000000085910824],USD[0.0036496830177459],USDT[34.8239753488245653] |
| 03031264 | DEFIBULL[7.7984400000000000],USDT[0.1029750720000000] |
| 03031265 | IMX[54.5618469700000000],USD[8.7584478459811002],USDT[0.0000000097766588] |
| 03031272 | FTT[43.2645663000000000],SOL[25.5104800000000000],USD[-6050.4927753777500000000000000000],USDT[9694.6903109950000000] |
| 03031280 | USD[0.0000000946417 20],USDT[0.0000000020000000] |
| 03031282 | BTC[0.0104980050000000],USD[71.7293000000000000] |
| 03031287 | ATLAS[1050.0000000000000000],USD[0.0340489435000000],XRP[0.6428000000000000] |
| 03031288 | EUR[0.0197128630799830],FTT[20.0098242800000000],USD[0.9196492000000000],USDT[1837.3438617860000000] |
| 03031290 | AKRO[2.0000000000000000],AUDIO[1.0000000000000000],BAO[2.0000000000000000],KIN[3.0000000000000000],MATIC[0.0000000051000000],USDT[0.0000000126616 03],USTC[0.0000000096000000] |
| 03031297 | BAO[1.0000000000000000],EUR[52.8883812099815136],KIN[2.0000000000000000],SOL[0.0003939300000000],TRX[1.0000000000000000],XRP[0.0679646000000000] |
| 03031300 | POLIS[35.4965000000000000],USD[0.4612379345000000],USDT[0.0000001136882 56] |
| 03031301 | BNB[0.0000000075183200],FTT[0.0000000026593638],MATIC[0.0000000093434115],USD[0.0000000185232814] |
| 03031316 | TRX[0.0000083000000000],USD[0.0000000022000000],USDT[0.0088101800000000] |
| 03031322 | DFL[499.9000000000000000],STEP[265.3613295100000000],TRX[0.8000010000000000],USD[1.3542043860000000],USDT[0.0077998539060834] |
| 03031324 | USD[0.0172304800000000],USDT[0.0000300317876124] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03031325 | USD[0.320562942418650] |
| 03031328 | TRX[0.010000000000000],USD[-1.454204395300000],USDT[27.635000000000000] |
| 03031331 | GODS[0.009328000000000],MATH[0.005679000000000],OXY[0.083060000000000],ROOK[0.000234580000000],USD[0.000000029170818],USDT[0.000000014930000] |
| 03031332 | USD[4.020771632250000000] |
| 03031336 | AURY[0.983280000000000],LTC[0.000854760000000],USD[3.458499954550000] |
| 03031342 | ATLAS[320.000000000000000],AURY[1.999600000000000],POLIS[3.899220000000000],USD[1.697398164000000] |
| 03031343 | LRC[0.127589600000000],USD[37.412806591132729100000000000] |
| 03031348 | NFT (295158062853292902)[1],NFT (330408875514301509)[1],NFT (387669117852090659)[1],USD[0.000000006044199300],USDT[0.000000054658268] |
| 03031351 | DOGE[71594.476685175565610000],LTC[37.690116600536300000],USD[8.617025410218148300000000000] |
| 03031353 | EUR[0.000001255307184500],UBXT[1.000000000000000] |
| 03031355 | ETHBULL[0.219300350000000],EUR[0.000000636679401500],USDT[0.050194336250000000],VETBULL[48873.722999230000000] |
| 03031356 | TRX[0.000000007372000000],USD[0.000000004771044200],USDT[0.067850001362096400] |
| 03031362 | USDT[300.000000000000000000] |
| 03031364 | BTC[0.088676250000000000],SOL[10.426529710000000000],USD[2.476852555500000000] |
| 03031365 | USD[0.000000003563310100] |
| 03031369 | ETH[0.158000000000000000],FTT[0.000000002789520000],NFT (370954413557134462)[1],NFT (402086204593654210)[1],NFT (498061947573932907)[1],USD[0.000000494758373000],USDT[0.473163069134351900] |
| 03031375 | USD[0.739912864000000000] |
| 03031380 | USD[0.000000020665274000],USDT[0.000000110891498000] |
| 03031385 | BNB[0.000000008536292400],BTC[0.000000002227219400],CRV[0.000000001608984400],ENJ[0.000000005000000000],ENS[2.006646388573137600],FTT[0.000000000293906200],GALA[0.000000085051708000],IMX[77.390877421250960000],POLIS[0.000000007720358000],RNDR[0.000000015203300000],STG[0.000000007100000000],USDT[60.314254132504986500] |
| 03031391 | LUNA2[0.020728111870000000],LUNA2_LOCKED[0.048365594360000000],LUNC[4513.590000000000000000],USD[0.000003722849550000],USDT[0.000004442373466810] |
| 03031397 | USD[0.000000007521968400] |
| 03031400 | USD[8.996398110000000000] |
| 03031403 | TRX[0.787610000000000000],USD[1.318935735500000000] |
| 03031408 | ETHW[0.801672950000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[1233.121250595217014] |
| 03031410 | USD[0.495708208250000000] |
| 03031414 | ETH[0.000000010000000000],NFT (371034905919154990)[1],NFT (381525298539704727)[1],NFT (456882021531818551)[1],NFT (459179900802766126)[1],NFT (483926445816000853)[1] |
| 03031415 | BNB[0.000000126380765],FTT[0.171819234341582000],LUNA2[0.000000010205488770],LUNC[0.009524000000000000],USD[1.685851445029200000],USDT[0.000000001600000] |
| 03031425 | BTC[0.000051068316695] |
| 03031430 | AKRO[1.000000000000000000],BADGER[0.000084000000000000],BAO[1.000000000000000000],BNB[0.048785530000000000],BTC[0.001078353000000000],CLV[0.005813590000000000],CRV[12.650888160000000000],ETH[0.004107530000000000],ETHW[0.004052770000000000],FRONT[0.007426960000000000],FTT[0.000011550000000000],GALA[40.504530400000000000],JOE[0.001966030000000000],KIN[1.000000000000000000],NEXO[0.001591450000000000],OMG[0.000053560000000000],SHIB[88.266083740000000000],SLP[0.077540840000000000],SUSHI[0.000488800000000000],TRU[0.016707620000000000],UNI[0.000020600000000000],USD[69.237953563002693000] |
| 03031432 | USD[0.000777000000000000],USDT[100.000000000000000000] |
| 03031438 | XRP[0.017795200000000000] |
| 03031439 | POLIS[3.840781539795270000],USDT[0.000000005689400] |
| 03031452 | CRO[169.967700000000000000],ETH[0.019996200000000000],ETHW[0.019996200000000000],LUNA2[0.620850227400000000],LUNA2_LOCKED[1.448650530000000000],LUNC[2.000000000000000000],SOL[0.899829000000000000],USD[27.391941813600000000] |
| 03031458 | AVAX[5.499677000000000000],ETH[2.033000000000000000],ETHW[0.339000000000000000],FTM[9.982140000000000000],FTT[25.995060000000000000],MATIC[9.975300000000000000],SOL[0.009787200000000000],USD[1.493382208750000000] |
| 03031463 | TRX[0.000060000000000000] |
| 03031465 | FTT[1.141902404579482400],USD[0.000000401546612],USDT[0.000001651399944] |
| 03031473 | ETH[0.000000007108036],SOL[0.000140751400217700],SPELL[0.000000035489848000],SRM[0.011163051112773900],SRM_LOCKED[0.083689360000000000],USD[0.000000000799194000],USDT[-0.000132632742066100] |
| 03031476 | USD[1.079376989660381300] |
| 03031480 | POLIS[7.690427000000000000] |
| 03031489 | ATLAS[750.000000000000000000],SAND[0.000000067827000],USD[0.000000250675599],USDT[0.000000004963700] |
| 03031499 | USD[0.000000149196337],USDT[0.000000027730049] |
| 03031506 | FTT[0.000000040300000],MAPS[0.760000000000000000],USD[0.000000006176599300],USDT[0.000000109416729] |
| 03031515 | BTC[0.011584639619615404],USD[109.678852640000000],USDT[0.000122833637537600] |
| 03031530 | AVAX[0.099924000000000000],BNB[0.000000003630300000],BTC[0.000006687784300000],DOT[0.088334000000000000],LUNA2[3.449171215000000000],LUNA2_LOCKED[8.048066169000000000],LUNC[201999.810000000000000000],MATIC[0.810000000000000000],SOL[0.009966400000000000],TRX[0.191740000000000000],USD[0.836264435003503110],USDT[871.958661770315801160],USTC[356.932170000000000000],XRP[0.916400000000000000] |
| 03031538 | USD[25.000000000000000000] |
| 03031550 | XRP[56.477848000000000000] |
| 03031553 | FTT[0.000115550000000000],LUNC[0.000556000000000000],USD[0.000001015751309],USDT[0.000000011946533700] |
| 03031561 | USD[0.000004381112157400] |
| 03031566 | USD[410.656037154698000000] |
| 03031569 | AVAX[0.000000077000000],BTC[0.000000003389678],DOT[0.000000006211678],SOL[0.000000008300000],USD[0.583242793434937200],YFI[0.000000090114340] |
| 03031571 | BTC[0.314102102467970000],EUR[140.224328524466639990],USD[31.982264476479976],USDT[0.000000084555542] |
| 03031573 | TRX[0.000011000000000000],USD[0.006373535830303],USDT[-0.005784889653373960] |
| 03031576 | ATLAS[4.633665190000000000],POLIS[230.462333360000000000],USD[0.170009502500000000] |
| 03031578 | AKRO[2.000000000000000000],BAO[1.000000000000000000],CEL[0.000091700000000000],DENT[1.000000000000000000],ETH[0.000000000284500],EUR[0.367324115507579],FIDA[1.021338530000000000],GRT[1.000000000000000000],HXRO[1.000000000000000000],KIN[2.000000000000000000],OMG[1.026106560000000000],RSR[2.000000000000000000],UBXT[1.000000000000000000] |
| 03031582 | GBP[0.000000073932518],LOOKS[3082.532000000000000000],MBS[6402.759200000000000000],TRX[0.000030000000000000],USD[0.279879293998982600],USDT[0.000000121981874] |
| 03031593 | AKRO[1.000000000000000000],ALPHA[1.000000000000000000],CHZ[1.000000000000000000],SOL[0.000672470000000000],TRX[2.000000000000000000],USD[0.000013498068586] |
| 03031597 | BNB[0.029994300000000000],ETH[0.004999050000000000],ETHW[0.004999050000000000],LUNA2[1.093423320000000000],LUNA2_LOCKED[2.551321080000000000],LUNC[238095.230000000000000000],SOL[0.189963900000000000],USD[0.772079114548397500] |
| 03031605 | BTC[0.000000008000000000],EUR[1.388338705000000000],USD[0.423381771000000000],USDT[4.875530940000000000] |
| 03031607 | ANC[9.866270120000000000],AVAX[0.001519020591908],BOBA[3.100619060000000000],BTC[0.000000004394799],GODS[0.000000005510072],JOE[3.000000016926191],RNDR[0.000000004010000],SOL[0.000000014798265],STEP[20.707941200000000000],SUSHI[0.000000053195945],SXP[0.000000034491541],TONCOIN[12.404757050000000000],TRYB[0.000000083162529],USD[0.002671268145124],USDT[0.000000088410736],XRP[0.000000031252106] |

Schedule F/9: Nonpriority Unsecured Customer Claims

| Customer Code | Token / Flat / NFT [Balance/NFT ID] |
|---|---|
| 03031609 | BTC[0.082884249000000000],FTT[1.891077403850000000],USD[0.000000391796435?] |
| 03031610 | BTC[0.000000010226625],DOGE[0.000000001581725 0],FTT[0.000000277574545 4],USD[0.000000037671822],USDT[0.000000799306323] |
| 03031612 | BAO[1.000000000000000000],TRX[1.000000000000000000],USD[25.000054637809133 6] |
| 03031616 | ATLAS[3689.452800000000000000],USD[0.150450670237 5000],USDT[0.008088000000000000] |
| 03031622 | USD[25.000000000000000000] |
| 03031624 | USD[0.000000006391548 0],USDT[0.000000093828314] |
| 03031646 | USD[0.000000150093392],USDT[0.000000086595684] |
| 03031647 | LUNA2[0.000000036585639 4],LUNA2_LOCKED[0.000000853664919],LUNC[0.00796660000000000 0],USDT[0.0774953799671525 5],XRP[0.9529590000000000 00] |
| 03031648 | APT[21.000000000000000000],ETHW[2.530804700000000000],LUNA2[0.000041555220600],LUNA2_LOCKED[0.000149696218 1000],LUNC[13.970000000000000000],USD[0.0000000033936844 4],USDT[0.000000021079426] |
| 03031650 | USD[0.000076737568709 6],USDT[0.000000061454598] |
| 03031651 | BNB[0.000000000002871744],BTC[0.000000007266296 6],ETH[0.153308360000000000],ETHW[0.153308360000000000],FTT[3.804306850000000000],SOL[5.195015000000000000],USD[0.104369812638690 2] |
| 03031652 | USD[0.042273023000000 0] |
| 03031653 | DOT[0.005622660000000000],GRT[0.002718510000000000],MANA[16.651259780000000000],MATIC[0.198169840000000000],SOL[0.001807730000000000],USD[-1.1510424117719823],USD[0.004201237248810] |
| 03031657 | LUNA2[0.000000033279127 1],LUNA2_LOCKED[0.000000776512967],LUNC[0.007246600000000000],TRX[0.000003000000000000],USD[0.002281690745470 4],USDT[0.640162621218459 4] |
| 03031659 | AVAX[0.000000003660256 5],FTT[25.412824873648283 1],HNT[10.000000000000000000],SUSHI[83.000000000000000000],USDT[0.000000000967144 4] |
| 03031660 | BUSD[301.400000000000000000],FTT[25.03472454000000 00],USD[0.016614905183168 2],USDT[520.122452160551427 4] |
| 03031661 | USD[0.003413290848995 8] |
| 03031674 | USD[0.950211020000000000],USDT[0.000000006713972 5] |
| 03031679 | USD[0.000000007260361 1],USDT[0.000000077221072] |
| 03031681 | USD[5.000000000000000000] |
| 03031682 | BAO[1.000000000000000000],DENT[1.000000000000000000],NFT[31416816005576178 0][1],NFT[31602854684044271 1][1],NFT[36302739503003283 55][1],NFT[50823076142329605 5][1],NFT[54173499868635398 2][1],USD[0.000000061448765],USDT[0.000000045449558 9] |
| 03031683 | AKRO[1.000000000000000000],FTT[2819.007653490000000000],LTC[0.007176600000000000],TRX[0.811602680000000000],USD[0.003690704335343 0],USDT[0.034347088182356 0] |
| 03031684 | BNB[0.008280450000000000],BTC[0.000928014000000000],FTT[3.300000000000000000],REEF[139.972000000000000000],SHIB[15596920.000000000000000000],USD[0.451846060285979 5],USDT[2.938392796498378 4] |
| 03031686 | BULL[0.086110100000000000],GBP[0.003351569327415 2],USD[0.008579695107402 5] |
| 03031688 | ATLAS[1009.798000000000000000],USD[0.022617500000000 0] |
| 03031691 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000002160989442],FIDA[1.008381970000000000],FTT[20.761680700000000000],USD[0.000001723300824] |
| 03031693 | TRX[0.000030000000000000],USD[0.851226049000000000],USDT[189.989811180585685 84] |
| 03031699 | MATIC[0.000000008280416],USD[0.000000076927950],USDT[0.000000059753710] |
| 03031708 | USD[0.000125375679512] |
| 03031709 | BAO[1.000000000000000000],BTC[0.013948172755650 0],FTT[0.025670714436580 0] |
| 03031714 | BNB[0.180000000000000000],LTC[0.000281130000000000],LUNA2[0.005795492720000 0],LUNC[1261.980741600000000000],MOB[0.090000000000000000],TRX[0.476058130000000000],USD[0.080094287348842] |
| 03031721 | USD[0.151300000000000000],VETBULL[1133.773200000000000000] |
| 03031726 | GBP[0.019576302183841 1],USD[0.499381516975153 9],XRP[43.207709000000000000] |
| 03031730 | ATOMBULL[59790.73243647000000000000],BCHBULL[2999.400000000000000000],BSVBEAR[119978.000000000000000000],EOSBULL[10022 11.750146920000000000],ETCBEAR[1000000.000000000000000000],ETHBEAR[9681818.181818180000000000],LTCBEAR[1099.980000000000000000],LUNA2[0.2927179505000000 00],LUNA2_LOCKED[0.683008551 1000],LUNC[16380.657600360000000000],SHIB[921466.983623584000000 00],USD[0.000000049334847],USDT[0.006637912988920],XRPBULL[49575.378119950000000000] |
| 03031731 | USD[0.000000050000000000] |
| 03031732 | AURY[4.000000000000000000],IMX[9.000000000000000000],SPELL[1800.000000000000000000],USD[16.163304630000000000],USDT[0.000000062087992] |
| 03031739 | AAPL[0.180000000000000000],AXS[0.300000000000000000],BABA[0.265000000000000000],DOT[1.100000000000000000],FB[0.089985600000000000],FTT[1.247102110000000000],MTA[41.000000000000000000],NFLX[0.050000000000000000],RNDR[5.000000000000000000],SAND[5.000000000000000000],SOL[0.677082567994021 8],TSLA[0.060000000000000000],US D[-3.621148505722576] |
| 03031740 | AKRO[1.000000000000000000],ETH[0.008288500000000000],ETHW[0.008288500000000000],NFT[33314188735462777 4][1],USDT[0.000013902020175 1] |
| 03031742 | BTC[0.000000080000000 0],SOL[0.000000250000000000],USD[510.080234386392795] |
| 03031745 | EUR[100.000000000000000000],USD[-58.049402150000000000000000000] |
| 03031746 | AVAX[0.322904690000000000],USD[0.000000207176999] |
| 03031752 | USD[25.000000000000000000] |
| 03031757 | NFT[34983955507568966 1][1],NFT[46345790609320067 2][1],NFT[46482887525004492 3][1],NFT[47785977053157651 1][1],NFT[49409568881575755 1][1],SOL[2.099995000000000000],USD[1.629025918500000 0],USDT[447.983679637991980 6 0] |
| 03031761 | AGLD[130.993060000000000000],ALCX[0.008876400000000000],ALPHA[263.967000000000000000],ASD[158.481640000000000000],ATOM[1.899320000000000000],AVAX[3.299600000000000000],BADGER[3.429028000000000000],BCH[0.095981000000000000],BICO[10.956000000000000000],BNB[0.229932000000000000],BNT[3.097400000000000000],BTC[0.009995 580000000000],CEL[0.075380000000000000],COMP[0.768905680000000000],CRV[0.998800000000000000],DENT[4598.400000000000000000],DOGE[285.809000000000000000],ETH[0.021949000000000000],ETHW[0.021949000000000000],FTM[107.982000000000000000],FTT[3.499580000000000000],GRT[166.925600000000000000],JOE[ 85.953600000000000000],KNE37924.000000000000000000],LINA[1269.720000000000000000],LOOKS[73.986600000000000000],MOB[0.499100000000000000],MTL[11.397740000000000000],NEXO[41.000000000000000000],PERP[25.173020000000000000],PROM[1.938742000000000000],PUNDIX[0.099558000000000000],RAY[66.954200000000000000],REN[125.886400000000000000],RSR[4079.428000000000000000],RUNE[2.997780000000000000],SAND[48.996000000000000000],SKL[261.819200000000000000],SPELL[99.000000000000000000],SRM[38.998000000000000000],STMX[219.354000000000000000],SXP[38.979680000000000000],TLM[1400.910000000000000000],USD[36.449770562900000],WRX[114.970000000000000000] |
| 03031764 | USD[10.000000102921530] |
| 03031765 | USD[25.000000000000000000] |
| 03031768 | ATLAS[7820.000000000000000000],BICO[44.999800000000000000],CHZ[420.000000000000000000],IMX[56.500000000000000000],POLIS[35.800000000000000000],SOL[2.410000000000000000],USD[1.077410699500000],XRP[443.000000000000000000] |
| 03031777 | ADABULL[83.645153561630260 0],ATOMBULL[202406.554019450000000 0],BALBULL[14883.167137960000000000],BCHBULL[716000.000000000000000000],BNBBULL[1.000000000000000000],BSVBULL[250000.000000000000000000],COMPBULL[320000.000000000000000000],DOGEBULL[9326.251569610000000000],ETCBULL[2700.628664570000000000],ETHBULL[13.850000000000000000],GRTBULL[1.000000000000000000],HTBULL[120.000000000000000000],KNCBULL[900.000000000000000000],LINKBULL[10400.000000000000000000],LTCBULL[48000.000000000000000000],LUNA2[0.0698225830000000000],MATICBULL[16234.349373990000000000],SXPBULL[1 1640000.000000000000000000],THETABULL[520.000000000000000000],TOMOBULL[11000.000000000000000000],TRX[0.000021000000000],TRXBULL[177.678061620000000000],UNISWAPBULL[71.400000000000000000],USD[0.276452466655721 2],USDT[0.000001171795862],VETBULL[3900.000000000000000000],XAUBULL[90000.000000000000000000],XLMBULL[499.409838000000000 000],XRPBULL[80321 6.464939100000000 000],ZECBULL[73 89.890629610000000 00] |
| 03031780 | BTC[0.000000033659460],SHIB[0.000000001242664],SOL[0.000000063121618],USD[0.000000005038790],USD[0.000000006038790] |
| 03031781 | BTC[0.026768204000000000],LTC[0.003040400000000],USD[3.707940414508091300 000],USDT[1.490126150000000] |
| 03031783 | USD[0.205341741599972 20],USDT[0.000000024640279] |
| 03031786 | IMX[4.848953190000000000],TRX[0.000030000000000000],USD[0.000000041384870 5],USDT[0.000000056770220] |
| 03031791 | AAVE[2.430000000000000000],BTC[0.057800006000000000],CHZ[800.000000000000000000],DOT[122.797876000000000000],ETH[0.560959860000000000],ETHW[0.920939700000000000],EUR[493.082720034432862 1],MATIC[193.000000000000000000],TRX[28.000000000000000000],USD[1610.636854141565263 9],USDT[1053.528061847841778 0] |
| 03031792 | AURY[0.977960000000000000],FTT[7.900000000000000000],USD[1.127297745250000 0] |
| 03031797 | BTC[0.003500000000000000] |
| 03031801 | GBP[0.057770430635102 9],USD[0.000000104398447] |

Schedule F/49 Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03031811 | AKRO[4.000000000000000000],BAO[7.000000000000000000],CHZ[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000000068953100],FIDA[1.000000000000000000],KIN[7.000000000000000000],RSR[1.000000000000000000],TOMO[1.000000000000000000],TRX[2.000000000000000000],USDT[0.000251509350452] |
| 03031824 | DOGEBULL[2.600000000000000000] |
| 03031825 | ETH[0.000000008900000],EUR[0.000000081221001],FTT[2.9949058398208256] |
| 03031831 | MANA[49.990000000000000000],SAND[22.995400000000000000],USD[8.3228352700000000] |
| 03031832 | BAO[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000013652416],USDT[0.000000032752335] |
| 03031835 | BTC[0.000086010000000],USD[0.000000045000000],USDC[11802.093432310000000] |
| 03031836 | BTC[0.000000033181470],EUR[0.002285624823031 0],LTC[0.000000001112000000],USD[0.000000177634883] |
| 03031840 | TONCOIN[505.5208188551938968] |
| 03031841 | FTM[22.131737770000000000],GALA[95.933846390000000000],LTC[0.334107270000000000],MANA[13.291215060000000000],MATICBULL[160.000000000000000000],SAND[9.890408920000000000],USD[0.000000071818842],USDT[50.000000401416883] |
| 03031845 | AVAX[0.000000010000000],ETH[0.000000027092059],SAND[0.000000080724000],SOL[0.016034267141733 7] |
| 03031850 | USD[1.5081653278960000] |
| 03031851 | USD[0.091907298871952 7] |
| 03031852 | BNB[0.000000087623162],BTC[0.000798841116376 0],FTM[0.000000056000000],GOG[0.000000058921852],SRM[0.023608240000000000],SRM_LOCKED[0.025021880000000000],USD[0.0470344659827854] |
| 03031853 | SOL[0.026369400000000000],SPELL[800.000000000000000000],USD[1.1154248375000000] |
| 03031862 | BLT[0.983200000000000000],ETH[0.000000010000000],FTT[0.033856158940000000],LTC[0.002725000000000000],OKB[0.049180000000000000],OMG[0.493700000000000000],USD[2.2133182100000000] |
| 03031865 | USD[25.0000000000000000] |
| 03031868 | USD[30.0000000000000000] |
| 03031874 | ETH[0.010000048315044],ETHW[0.000000002300692],USD[0.003768885764925],USDT[2184.8886912592528345] |
| 03031877 | AURY[1.180528000000000000],BTC[0.0001252266916800] |
| 03031879 | SPELL[5300.000000000000000000],TRX[0.000040000000000],USD[0.6549335162500000],USDT[0.000000142614453] |
| 03031881 | AMPL[6.323901181054523 8],ATLAS[0.000000051484068],AVAX[0.094330000000000000],BAO[546.040000000000000000],BTC[0.000226696600000],CRV[0.786880008000000],ETH[0.000583847200000],ETHW[0.000583847200000],EUR[0.000000115311552],FTT[0.037990360000000000],GTJ[0.086914000000000000],HTJ[0.064324360000000000],KN CD[0.578341000000000000],LEO[0.000000036156661],MTA[0.388720000000000000],PAXG[0.000669520000000],POL[0.029116000000000000],REAL[0.070662340000000000],SOL[0.009133984000000000],USD[-0.035232678123680000000000000],USDT[2.843140393469978 8] |
| 03031885 | BTC[0.067205940000000000],GBP[192.478406442058743 0],SOL[40.000000000000000000],USD[0.000000562853781],USDT[0.000000009871205] |
| 03031886 | BUSD[315.751665680000000000],COPE[140.104184690000000000],SUSHI[0.493100000000000000],USD[0.000000036130000],USDT[69.5170131553476027] |
| 03031889 | CHF[0.000006525962756 2],ETHW[0.000046500000000],KIN[1178828.244724740000000000],USD[0.000000000003058],XRP[0.000000098701000] |
| 03031890 | ETH[0.000000030636306],LINK[0.000000009991214],SOL[0.000000073580343],USD[0.000007642155611],USDT[0.000000354374256] |
| 03031892 | AURY[7.000000000000000000],GENE[9.900000000000000000],GOG[150.000000000000000000],IMX[5.300000000000000000],USD[0.7682205500000000] |
| 03031895 | USD[0.0006482207521406] |
| 03031897 | USDT[0.000000008761004 0] |
| 03031899 | ATLAS[4499.582000000000000000],AURY[59.995250000000000000],GENE[60.096181000000000000],GOG[2104.914500000000000000],SPELL[96.447000000000000000],USD[11.1787655951250000] |
| 03031907 | BTC[0.288567100000000000],ETH[2.268319890000000000],ETHW[2.268319890000000000],SOL[132.726650270000000000],USD[0.000004341722448] |
| 03031909 | NFT (3409328809395937 03)[1],USD[0.0000000022286080] |
| 03031910 | ETH[0.000995250000000],ETHW[0.000995250000000],USD[0.043684026625000],USDT[0.6814772582275000] |
| 03031918 | SPELL[4100.000000000000000000],USD[0.769352230000000] |
| 03031921 | AKRO[4.000000000000000000],BAO[17.000000000000000000],DENT[6.000000000000000000],ETH[0.000000039759146],HXRO[1.000000000000000000],KIN[18.000000000000000000],MATIC[0.000000081191100],RSR[1.000000000000000000],SOL[13.641237170000000000],TRX[7.000252000000000000],UBXT[6.000000000000000000],USDT[0.000000088218992 2] |
| 03031925 | BTC[0.000000083600000],TRX[0.000000059852732],USD[0.000000190010848],USDT[1.359980137895028 8],XRP[0.6626000000000000] |
| 03031926 | USD[0.0000000093025397] |
| 03031928 | BTC[0.000752900000000],GBP[0.0000023244947781] |
| 03031931 | BTC[0.0000000066243488] |
| 03031932 | ATLAS[699.313918570000000000],USD[0.000000010528542] |
| 03031939 | BTC[0.000974814750000 0],GOG[166.968270000000000000],USD[0.8201159687500000] |
| 03031940 | SPELL[52800.000000000000000000],USD[0.3934438750000000] |
| 03031942 | EUR[0.999820000000000],LUNA2[55.911704380000000000],LUNA2_LOCKED[130.460643600000000000],LUNC[12174891.345020400000000000],USD[127.4914747998182 41],USDT[0.2520109530000000] |
| 03031945 | ETH[0.000000084628800],NFT (29230951972852243 9)[1],NFT (49945548351951113 9)[1],SUN[12777.000000000000000000],USD[0.003498753908240 0],USDT[0.0010442895698022] |
| 03031947 | LUNA2_LOCKED[5.174170166000000000],USD[0.000000011426227 3],USDT[0.000000006700000] |
| 03031948 | USD[0.000005617060640],USDT[0.0001726732532000] |
| 03031960 | USD[47.3903665151187117] |
| 03031964 | BNB[0.000000073353277],BTC[0.000000005608068],DOT[0.000000002938622],ETH[0.000000002992110],FTT[0.000865934774186],MATIC[0.000000017046861],SOL[0.000000035365000],USD[23.0759392009464538],USDT[-0.0000002500000 00],XRP[0.0000000022443436] |
| 03031977 | USD[10.0000000000000000] |
| 03031983 | IMX[36.100000000000000000],USD[0.403695122500000],USDT[0.000000030058076] |
| 03031986 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000072603611],USDT[0.000000806855826] |
| 03031987 | AKRO[1.000000000000000000],ETH[0.000893700000000],ETHW[0.000893700000000],KIN[1.000000000000000000],USD[0.015072972603611],USDT[0.0052209855765200] |
| 03031988 | USD[0.000000755604874 6] |
| 03031994 | BTC[0.000000059258047],DOT[0.000000100000000] |
| 03032001 | TRX[105.978800000000000000],USDT[0.0133200000000000] |
| 03032010 | AKRO[100.0000000000000000] |
| 03032011 | AKRO[12.000000000000000000],AVAX[0.000038380000000],BAO[45.000000000000000000],DENT[6.000000000000000000],EUR[0.000000147088730],FIDA[1.008510910000000],FRONT[1.000000000000000000],FTM[0.000086500000000],KIN[60.000000000000000000],LUNA2[0.000000280000000],LUNA2_LOCKED[2.138183910000000000],MBS[30.259 454080000000000],RSR[8.000000000000000000],SAND[0.000318010000000],SRM[1.863772600000000],TRX[5.000000000000000000],UBXT[13.000000000000000000] |
| 03032016 | SPELL[9400.000000000000000000],USD[0.3593621000000000] |
| 03032027 | BTC[0.000521730000000],SPELL[11486.578040650000000000],USD[0.018225064389155 6],USDT[0.000000801144281022] |
| 03032029 | USD[0.0000000272901175] |
| 03032031 | SPELL[98.841000000000000000],USD[0.0000000075000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03032032 | NFT (2930738953533297611)[1],NFT (34126096983127547411)[1],NFT (46023315920109578211)[1],TRX[0.000013000000000],USD[0.001212929296196001],USDC[132.814956230000000] |
| 03032034 | BTC[0.000732966835960901,USD[1056.378294548270655600000000] |
| 03032035 | EUR[0.469310377350108811,KIN[1.00000000000000000000],TRX[1.000000000000000000] |
| 03032039 | 1INCH[2.029265490000000001,AKRO[8.00000000000000001,ALPHA[2.000000000000000001,APE[0.0000000089850000],AUDIO[0.105096310000000001,BAO[3.000000000000000001,BAT[2.0231923000000000001,BF_POINT[300.0000000000000001,CEL[1.0162466700000000001,CHZ[2.000000000000000001,DENT[3.00000000000000001,DOGE[8.000000000000000001,ETH[0.000000100000000001,FIDA[6.231127420000000001,FRONT[3.000023946000000001,FTM[0.138376800000000001,GBP[10.064067725141488811,GRT[5.025259840000000001,HOLY[2.080030680000000001,HXRO[4.057076900000000001,KIN[4.00000000000000001,LOOKS[0.519050201940122411,MATH[2.00000000000000001,MATIC[1.000016263838450811,OMG[4.118454620000000001,RSR[7.000000000000000001,RUNE[1.037767170000000001,SECO[1.032265940000000001,SOL[0.000000007117368],SRM[1.026542380000000001,SUSHI[3.115494830000000001,SXP[4.175231970000000001,TOMO[2.014596830000000001,TRU[3.000000000000000001,TRX[13.040315850000000001,UBXT[4.00000000000000001,UNI1.045765800000000],USD[0.000253260711912] |
| 03032040 | ETH[0.000451760000000],ETHW[0.000451760000000],USD[0.002578026071912] |
| 03032043 | USD[0.000000323639521811,USDT[0.000000003430145211 |
| 03032054 | ETH[0.000999050000000],ETHW[0.000990500000000],FTT[0.0020827025268750],LTC[0.0000000585328001,SHIB[0.0000000052758040],SOL[0.000000002381090021,USD[0.000000007320746],USDT[0.0000000044217997],USTC[0.0000000025000000] |
| 03032057 | BTC[0.000000088487500] |
| 03032064 | SOL[0.000000072066636],USD[0.000000052506454811,USDT[0.0000000031809540] |
| 03032071 | ATOM[0.000000001857200011,BNB[0.00000057769100],BTC[0.0104822748847572],DOGE[8.571097823386185811,DOT[0.000000002238720011,ETH[0.027047010205885611,ETHW[0.026992113606365611,EUR[0.000089048188080111,FTT[0.0000001913277811,LINK[0.000010683395370011,LTC[0.0311070883281300],MANA[1.000000000000000001,MATIC[0.0000000665727001,SHIB[1000000.000000000000000001,SOL[0.079412456116400],TONCOIN[10.709883405800000001,USD[0.000080686556548911,USDT[0.0000000404540657],XRP[0.0000000001037000] |
| 03032072 | BTC[0.000101930000000] |
| 03032076 | AAPL[0.189962000000000],AMZN[0.199960000000000],FTT[0.496606580000000],MSTR[0.064987000000000],NFLX[0.160000000000000],TSLA[0.089988000000000],USD[0.075295824073985],USDT[0.000000011912149] |
| 03032087 | ATLAS[1120.000000000000000],USD[0.673166750700000] |
| 03032088 | ATLAS[849.844000000000000],USD[0.122162816750000011,USDT[0.00100000000000000] |
| 03032092 | BTC[0.653800000000000],USDT[10035.175833150000000] |
| 03032098 | USD[0.050000001324349211 |
| 03032101 | USD[0.248600000000000] |
| 03032102 | EUR[0.784536650000000],USD[0.000000075730266],USDT[0.00000003742370511 |
| 03032113 | IMX[9.412739684040000011 |
| 03032115 | PRISM[19136.406000000000000],USD[0.001414291040510211,USDT[0.000000014356219411,ZAR[0.000138451864630] |
| 03032122 | ETH[0.000408060000000],ETHW[0.000408062098396411,USD[-0.0867251967058868] |
| 03032124 | USD[30.000000000000000] |
| 03032127 | USD[1.309466883199056511,USDT[2.439339230000000000] |
| 03032129 | SPELL[8580.924237394346344411,USDT[0.000000065251066611 |
| 03032132 | AXS[0.100000000000000],BTC[0.000300000000000],SAND[1.000000000000000],USD[0.549152934000000] |
| 03032136 | FTM[3.521193720000000],GALA[19.841356840000000],MANA[2.016167970000000],SAND[2.098008630000000],USD[0.0000040051508],USDT[0.000000170206814] |
| 03032142 | BTC[0.002500000000000],EUR[1.754624500000000] |
| 03032145 | USD[26.462184700000000] |
| 03032150 | AGLD[0.095740000000000],ALCX[0.000777000000000],ALPHA[0.962800000000000],ASD[0.066940000000000],BADGER[0.008236000000000],BCH[0.000965000000000],BNT[0.095200000000000],BTT[1990600.000000000000000],CEL[0.075280000000000],CHZ[6.570000000000000],COMP[0.000048800000000],CONV[202699.452000000000000],DENT[97.08000000000000],DOGE[0.653000000000000],DOTL0.037102000000000],ETH[0.000765200000000],ETHW[0.009737800000000],FIDA[0.013000000000000],GMT[0.674600000000000],GRT[0.894000000000000],JOE[0.946400000000000],KIN[8860.000000000000000],LINA[11.174000000000000],LOOKS[0.975600000000000],MATIC[9.508000000000000],MTL[0.095900000000000],PERP[0.062200000000000],PROM[0.007566000000000],PUNDIX[0.092000000000000],RAY[1.319000000000000],REN[0.938000000000000],RSR[3.964000000000000],SKL[0.866800000000000],SPELL[98.540000000000000],STMX[9.050000000000000],TLM0.873000000000000],TRX[0.000097000000000],USD[1807.579896519121920],USDC[1345.173232860000000],USDT[11.170000016414340B],WRX[0.990200000000000] |
| 03032155 | BOBA[0.075790000000000],USD[0.453470505000000000] |
| 03032155 | USD[0.000000119776328],USDT[0.000000003790843] |
| 03032157 | USDT[2.000000000000000] |
| 03032158 | KIN[9941.100000000000000],SHIB[99753.000000000000000],SPELL[399.164000000000000],USD[0.0035505252750000] |
| 03032164 | USDT[0.000000049146120] |
| 03032166 | USD[0.000000083317805] |
| 03032167 | AKRO[2.000000000000000],ATOM[0.000000089216265],BAO[3.000000000000000],DENT[2.000000000000000],DOGE[1.000000000000000],ETH[0.000000069717005],ETHW[0.0026232183000000],GENE[0.000000050000000],KIN[8.000000000000000],NFT (52989127005284797411)[1],NFT (53847855056841381011)[1],RSR[5.000000000000000],TRX[2.000025000000000],UBXT[1.000000000000000],USD[0.0073163432089653],USDC[801.139480290000000],USDT[0.0182144519402941] |
| 03032172 | USD[3.096700000000000] |
| 03032176 | LUNA2[0.000000212012187],LUNA2_LOCKED[0.000000494695102],LUNC[0.004616610000000],USD[12.868647068879478S] |
| 03032185 | SPELL[86.685747000000000],USD[0.0071349632000000],USDT[0.010000007522692411 |
| 03032191 | ATLAS[0.000000002700000011,CRO[0.000000015681720],EUR[0.000000072633507],SOL[0.001984670000000],TRX[0.0000010000000001,USD[0.001372508077226811,USDT[0.0064032750104729],XRP[0.000000019035034] |
| 03032194 | BTC[0.002903625600000011,CRO[209.958000000000000],USD[0.754280050000000000] |
| 03032197 | EUR[0.0002453322247124],USD[0.000000098464628] |
| 03032199 | BTC[0.001126350000000011,USD[0.003832076503665] |
| 03032211 | USD[0.0047154794424252],USDT[0.035443017990318211 |
| 03032213 | BTC[0.780500962465000],ETH[11.000037600000000],FTT[25.095000000000000],MATIC[0.039582000000000],TRX[1100.000000000000000],USD[3315.734591766400000000000000] |
| 03032216 | BNB[0.000000036505498],BTC[0.000000066293438],CRO[0.000000008869819],EUR[0.000008872940960],USD[0.0004482251286107],XRP[0.000000023129340] |
| 03032221 | GALA[12400.000000000000000],USD[2.578535420207894B] |
| 03032224 | USD[0.000000071467764],USDT[0.000000008620000] |
| 03032226 | GBP[0.000000024672354] |
| 03032230 | BTC[0.064648600000000] |
| 03032235 | DENT[1.000000000000000],ETH[24.229534260000000],ETHW[24.229342600000000],GBP[11345.007235350000000],RUNE[1.000000000000000],TRX[1.000000000000000],USDT[320409.689963310092105] |
| 03032236 | ETHBULL[0.016000000000000],THETABULL[13.497300000000000],USD[0.106534300000000] |
| 03032240 | BTC[0.000000002000000],LUNA2[2.681763130000000],LUNA2_LOCKED[6.257447303000000],LUNC[583959.567647800000000],USD[0.7702611358076860],USDT[0.000000012858956] |
| 03032242 | USD[10.000000000000000] |
| 03032246 | AKRO[1.000000000000000],ATLAS[0.033585350000000],BAO[3.000000000000000],DENT[2.000000000000000],EUR[0.000000126931005],FTM[0.000000004621990],FTT[14.845021596358272],KIN[5.000000000000000],POLIS[0.006676140000000],TONCOIN[290.253323529850544],USD[0.000000021615112],USDT[0.0000000252 90138] |
| 03032251 | RUNE[220.100000000000000],USDT[0.219262635000000000] |
| 03032257 | BRZ[0.000000004594592411,SUSHI[-0.000000010000000],USD[0.001378596567954],USDT[0.000000128917669] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03032283 | FTT[0.0019826252270310],USD[0.0525656687981745] |
| 03032292 | ALEPH[276.107223980000000],BAO[3.000000000000000],COPE[50.522336890000000],GALA[0.0055344100000000],KIN[3.000000000000000],SUSHI[8.677181850000000],UBXT[1.000000000000000],USD[0.001382821595678000],USDT[0.00129396188180400],XRP[237.671796270000000] |
| 03032294 | BULL[0.913350000000000000],USDT[0.0095153875000000] |
| 03032296 | BNB[0.0002666778865630],BTC[0.000000006760565800000],SPELL[0.000000000825938500000000],USD[-0.0007282527778466] |
| 03032302 | USD[0.0000000038349750],USDT[0.0000000056546532] |
| 03032304 | DOGE[1999.629911800000000],DOT[24.396004580000000],ETH[1.124975820000000000],EUR[0.0000000042691402],MANA[82.323248160000000],SHIB[0.0017699100000000] |
| 03032308 | USD[0.0000015965301683] |
| 03032309 | USD[50.000000000000000] |
| 03032317 | CRO[10.000000000000000000],USD[14.555787485000000000000000000],USDT[11.000000001575030] |
| 03032318 | SPELL[22395.520000000000000000],USD[186.452169680000000] |
| 03032323 | BTC[0.0000000001000000],LUNA2[0.473248798200000000],LUNA2_LOCKED[1.104247196000000000],USD[2.239863308109822900],USDT[0.000000059895956] |
| 03032328 | RSR[1.000000000000000000],USD[1.742522380000000000],USDT[0.0000000168464738] |
| 03032332 | IMX[4.144950410000000000],USD[0.0000000351531734],USDT[0.0000000036433296] |
| 03032351 | BTC[0.0000236300000000],EUR[-0.0364358577948586],USD[0.0000000082000000],USDT[0.0091988978602000] |
| 03032354 | SPELL[98.600000000000000000],USD[0.0000001249553249],USDT[0.0000001582497760] |
| 03032357 | TRX[0.0003810000000000],USD[0.0000001723957940],USDT[0.8747939771181079] |
| 03032361 | ATLAS[10.00000000000000000],USD[7.702937082500000000000000000] |
| 03032365 | USD[-0.0027138697732767],USDT[0.0029710087915100] |
| 03032372 | USD[0.0230440803750000] |
| 03032374 | GOG[129.0000000000000000000],USD[0.7557669050000000] |
| 03032376 | ETH[0.0000000073523516],USDT[3.1158794390713310] |
| 03032377 | BTC[0.0000000072012668],EUR[0.0000203112821164],SAND[0.0000000320483128],USD[0.0000000071218540] |
| 03032378 | CEL[0.0668622078552400],TRX[0.0008670000000000],USD[1103.163256548618872900000000],USDT[0.0100000085220704] |
| 03032390 | FTT[0.0000000024213500],USDT[16.901436161551361 0] |
| 03032391 | ETH[0.0000000009931300],FTT[0.0000000096446000],NFT [362020403545794514)[1],NFT [471051514212464290][1],NFT [485296358488338132][1],TRX[0.0000240000000000],USD[0.000057096279000],USDT[0.0000000087975877] |
| 03032393 | SPELL[3300.000000000000000],USD[0.461514575000000000] |
| 03032394 | ETH[0.0001000000000000],ETHW[0.0001000000000000],MATIC[0.840995860000000000],USD[0.000238059148442] |
| 03032396 | USD[1.9444528000000000] |
| 03032400 | ETH[0.0033117831993000],ETHW[0.0003311816823252],NFT [357015195502530299][1],NFT [572848755076736773][1],NFT [573097285660729799][1],SOL[0.1492400000000000],TRX[0.5100010000000000],USDT[34.8469100862625000] |
| 03032402 | ATLAS[4789.954000000000000],FTT[0.0000018064459800],USD[0.0213861624000000],USDT[0.0000000038749588] |
| 03032405 | USD[1.5661053300000000] |
| 03032407 | XRP[32.3117660500000000] |
| 03032410 | USD[25.0000000000000000] |
| 03032413 | USD[0.0959043665734320] |
| 03032415 | APE[3.729298880000000000],BNB[0.1209294200000000],BTC[0.0070523700000000],ETH[0.0590280200000000],ETHW[0.0590280200000000],GMT[16.003788000000000000],LUNA2[0.0975036807500000],LUNA2_LOCKED[0.2275085884000000],LUNC[0.3140972700000000],MANA[20.505348990000000],MATIC[19.582321350000000],SOL[1.4859463300000000],USD[12.0005924544584373] |
| 03032416 | TRX[1.0000000000000000],USDT[0.0000000004822945] |
| 03032419 | ATLAS[69987.7040000000000000],AURY[1038.000000000000000],GODS[2499.500000000000000],IMX[1999.6000000000000000],USD[0.0000000022358881],USDT[0.0000000051136974] |
| 03032422 | TONCOIN[0.0097800000000000],USD[0.0000000074134948] |
| 03032423 | SPELL[1987000.0000000000000000],USD[43629.4346494960000000] |
| 03032424 | BCH[0.0000000050778636],BTC[0.0000000061446000],DOGE[0.0000000033364044],LTC[0.0000000051351970],SHIB[0.0000000041909241],SOL[0.0000000050733140],TRX[0.0000000076683761],USDT[0.0700000006921 0850] |
| 03032430 | APE[0.0977000000000000],USD[0.0000000361518365] |
| 03032439 | ASD[0.1346613922598250],CEL[0.0000000091098344],FTT[0.3131137628598135],LUNA2[0.0001119389500000],LUNA2_LOCKED[0.0002611908854000],LUNC[0.0000000004176701],SOL[0.0122707152800775],TRX[0.1169782107984114],USD[613.789116630647717 2],USDT[1001.5876245068528426],USTC[0.0000000026876110] |
| 03032440 | USDT[714.0000000000000000] |
| 03032447 | USDT[0.0000000034000000] |
| 03032455 | BTC[0.0138972200000000],ETH[0.5639022000000000],ETHW[0.5639022000000000],EUR[0.1652000000000000],FTM[86.045739780000000000],SOL[0.5595336800000000],USD[70.4979193875000000] |
| 03032457 | BNB[0.0000000058977474] |
| 03032462 | ETH[10.996000000000000000],ETHW[10.996000000000000000],LUNA2[48.855086160000000000],LUNA2_LOCKED[113.995201000000000],LUNC[10638297.870000000000000],USDT[0.9980658341577800] |
| 03032466 | EUR[0.0032590228222850] |
| 03032472 | ADABULL[0.000000050200000],AVAX[0.0000111007000000],ETH[0.0000410477484175],ETHW[0.1446410477484175],GBP[221.214149474512894],SOL[0.0000435728000000] |
| 03032478 | BTC[0.0000556469598275],DOGE[7.388010000000000000],DOT[44.203388180000000000],ETH[0.0009409100000000],ETHW[0.0149409100000000],FTT[0.0998670000000000],LINK[0.0989170000000000],LUNA2[1.397428208000000000],LUNA2_LOCKED[3.260665819000000000],LUNC[20727.133782900000000],MATIC[9.996200000000000000],SOL[4.1763904100000000],USD[-38.2329745592950000000000000],USDT[0.0625219466722880],XRP[0.967510000000000] |
| 03032479 | USDT[0.0000010625240956] |
| 03032483 | AKRO[1.0000000000000000],BAO[5.000000000000000000],EUR[0.0000000051945760],KIN[1.000000000000000000],SPELL[48583.727169090000000],UBXT[2.000000000000000000],USD[0.0000000027288665] |
| 03032491 | USD[3.5385998704383400],USDT[0.0000000095741725] |
| 03032496 | GOG[157.0000000000000000000],SPELL[14198.240000000000000],USD[0.5573143000000000] |
| 03032500 | ETH[0.0000000047040585],SOL[0.000000020000000],TRX[0.0000001005790000],USDT[0.0000071891019024] |
| 03032501 | AKRO[1.0000000000000000],BAO[3.000000000000000000],BTC[0.0000000037300000],CEL[0.0001726200000000],DOGE[0.0000000002297477],ETH[0.0000000562600000],EUR[0.0000000077372456],FTM[0.0016063100000000],KIN[2.000000000000000000],MTA[0.0000000038850000],PEOPLE[0.0000000004157156],SAND[0.0000000015600000],SHIB[4.886179070000000000],TONCOIN[0.0000000046236000],TWTR[0.0000000021167516],UBXT[1.000000000000000000],USD[53.2727207183675779],XRP[0.9675100000000000] |
| 03032505 | BTC[0.0012461710635739],ENJ[0.000000095198638],EUR[0.0082451337707555],SXP[0.0030813300000000],USDT[0.0026620427976 32],XRP[0.0000000005154 1750] |
| 03032509 | CRO[0.0000069000000000],SKL[0.0000728906550400],USD[0.371453020315212 3],USDT[0.0000000827580097] |
| 03032511 | FTT[0.0000000099163010],KIN[1.000000000000000000],MBS[1585.447869838528059 3],USD[0.010548132277990 8],USDT[0.0000001202279493] |
| 03032515 | USD[0.0000000086240000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03032516 | [LUNC[0.0000000023792572],USDT[0.000000085446791] |
| 03032521 | USD[0.000000046430096],USDT[15.8399909400000000] |
| 03032523 | MOB[0.0000020700000000],USD[0.0000021710661168] |
| 03032524 | AVAX[0.367505240000000000],KIN[1.000000000000000000],LUNA2[0.000050543440810000],LUNC[11.005940650000000000],SOL[0.256613000000000000],USD[0.004570557566067] |
| 03032526 | USD[1.5155900000000000] |
| 03032529 | AKRO[2223.000000000000000000],BAO[89004.0000000000000000000],BNB[0.8393708400000000000],BTC[0.1347009600000000000],DENT[2.0000000000000000000],ETH[1.2641403300000000000],ETHW[1.1501737500000000000],FTT[17.4375225500000000000],KIN[820006.000000000000000000],RSR[1.0000000000000000000],SHIB[10040160.6425702800000000000],TRX[1.000000000000000000],USD[0.0000093167152430] |
| 03032532 | BAO[1.0000000000000000000],ETH[0.0000240000000000],ETHW[0.0000240000000000],EUR[0.1009113396701422],UBXT[1.0000000000000000000] |
| 03032533 | ATLAS[0.000000008342500],USD[0.0044286400000000] |
| 03032534 | USD[25.0000000000000000] |
| 03032535 | BAO[1.000000000000000000],CRO[0.0230621400000000],ETH[0.0000011200000000],ETHW[0.0000011200000000],FTT[0.0003194300000000],KIN[3.000000000000000000],RSR[2.000000000000000000],SAND[0.0022966500000000],USDT[0.0344436339764713] |
| 03032536 | USD[0.0000005000000000] |
| 03032537 | TRX[0.0000060000000000],USD[19523.9171683314654927],USDT[579.4450579898371817] |
| 03032541 | USD[0.7062036400000000] |
| 03032547 | USD[0.0000000048990252],USDT[0.0000000082355235] |
| 03032548 | USD[25.0000000000000000] |
| 03032549 | BAL[0.0000000059571660],BTC[0.0000000089316367],DAI[0.0000000022191782],DOGE[0.0000000037968600],ETH[0.0000000637161212] |
| 03032550 | LOOKS[0.8114000036352656],SPELL[0.0000000059533580],USD[271.7625112191868966],USDT[0.0000000001040534] |
| 03032583 | FTT[0.7000000000000000],SOL[0.1900000000000000],USD[0.1923543600000000] |
| 03032584 | USD[0.0000001332336646],USDT[3.5693436900000000] |
| 03032585 | USD[0.3736537415763107],USDT[0.0000001070560020] |
| 03032590 | ATLAS[350.000000000000000000],USD[0.1082465262500000] |
| 03032591 | BRZ[0.0012967210000000],BTC[0.0940502960000000],CHZ[9.6972083000000000],CRO[499.910000000000000000],ETH[2.1697681600000000],ETHW[2.1697681600000000],FTT[0.0000060000000000],MANA[23.9956800000000000],SAND[18.9965800000000000],USD[2.2216016779310036],USDT[1.0970020278653071] |
| 03032594 | USD[0.0000001173282500],USDT[0.0000000057494131] |
| 03032595 | ATLAS[4950.000000000000000000],RSR[18670.000000000000000000],USD[0.2161067972500000],USDT[0.4255096918641516],XRP[151.000000000000000000] |
| 03032610 | GOG[48.000000000000000000],USD[0.0611169400000000],USDT[0.5069090958886330] |
| 03032617 | BRZ[0.8280520432636603],USD[2.0433670021263072],USDT[0.0000000038584749] |
| 03032623 | AVAX[0.000000012268190 5],BNB[0.0000000003743517],BRZ[0.0000000015610291],BTC[0.0000000097416 5],ETH[-0.0000000001536240],FTT[0.0000000061269866],SPELL[0.0000000011385052],USD[0.5166996098183454],USDT[0.0000000075711319] |
| 03032624 | AURY[12.000000000000000000],CRO[389.922000000000000000],GENE[48.696920000000000000],GODS[55.788840000000000000],GOG[747.884200000000000000],IMX[74.792880000000000000],SPELL[24000.000000000000000000],USD[51.3010894300000000] |
| 03032628 | USD[0.0000000354207041],USDT[0.0000000021195264] |
| 03032634 | IMX[42.200000000000000000],LUNA2[0.5270929519000000],LUNA2_LOCKED[1.2298835540000000],LUNC[114775.600000000000000000],TRX[0.2203200000000000],USD[0.0000000067842878],USDT[-0.0411598780319921] |
| 03032636 | BTC[2.0685876300000000],ETH[1.0257948000000000],ETHW[1.0257948000000000],USD[5.9763500300000000],USDT[0.4562856103211495] |
| 03032638 | USD[4161.6070508634800000] |
| 03032641 | USD[0.0053383998500000] |
| 03032643 | DFL[8.430000000000000000],TRX[0.0007770000000000],USD[0.0000000169815825],USDT[0.0000000061436610] |
| 03032652 | LUA[39.7924380000000000],USDT[0.0067131625000000] |
| 03032653 | USD[3852.1402397218484175] |
| 03032655 | BTC[0.0033382400000000],SPELL[2000.000000000000000000],USD[-9.6357483643911844] |
| 03032659 | BRZ[0.1005706000000000],SPELL[98.480000000000000000],USD[0.2787862507845500] |
| 03032664 | USD[14.2549392661995320000000000] |
| 03032665 | SPELL[14186.1573186800000000],SRM[12.000000000000000000],UNI[1.300000000000000000],USD[0.0000000051282782] |
| 03032672 | SPELL[10900.000000000000000000],USD[1.1489043500000000] |
| 03032674 | USD[0.0058468490200000] |
| 03032676 | SPELL[1000.000000000000000000],USD[0.6881700000000000] |
| 03032678 | USDT[1.0658000000000000] |
| 03032680 | USD[30.0000000000000000] |
| 03032687 | USD[0.0008886388300000] |
| 03032689 | USDT[0.0000000068024600] |
| 03032692 | AKRO[1.000000000000000000],AURY[0.0002559400000000],BAO[1.000000000000000000],BRZ[0.0048553961781338],DENT[2.000000000000000000],KIN[4.000000000000000000],RSR[1.000000000000000000],SPELL[0.1906369600000000],TRX[1.000000000000000000],USD[0.0000000055301245] |
| 03032700 | RAY[0.0000000038492800],USD[0.0000003566687 30] |
| 03032703 | BTC[0.0035919052043600],USD[-23.9187039827620283],USDT[26.1119225995571214] |
| 03032705 | ATLAS[0.0000000040000000],GOG[149.692879600000000000],POLIS[0.0000001100067450],USD[0.000000163308563] |
| 03032708 | USD[105.4293058584000000000000],USDT[5.7117307959866016] |
| 03032713 | BTC[0.0000006000000000],ETH[0.0000001756620 1],ETHW[0.0000001000000000],EUR[0.0000000095000000],USD[0.0014521338094832] |
| 03032715 | USD[0.0000000106370934] |
| 03032720 | ETH[2.3544708000000000],ETHW[2.3544708000000000],USD[23.0113532121500000] |
| 03032721 | BTC[0.0000981000000000],BULL[0.0000810000000000],DOGE[0.9806200000000000],ETH[0.0009962000000000],ETHW[0.0009962000000000],SOL[0.0099240000000000],USD[32.1871579842575000] |
| 03032727 | AVAX[0.2999460000000000],BTC[0.0000040000000000],DOT[2.3995680000000000],ETH[0.0669869716540000],ETHW[0.0669869716540000],FTM[38.7796264953490000],MATIC[54.2356118808446112],USD[0.4739340696142113],USDT[48.1626743308562145] |
| 03032728 | EUR[0.0000112456451761],NFT [405267093617433519][1],USD[0.0090952240155800],USDT[0.0000000005500000] |
| 03032729 | BOBA[0.0960000000000000],USD[0.0000000159135128] |
| 03032731 | ATOM[0.0883763957547581],AVAX[0.0200232600000000],BTC[0.0000515300000000],ETH[0.0004552000000000],ETHW[0.0001534126837298],LINK[0.0815050000000000],LUNA2[3.9853956910000000],LUNA2_LOCKED[9.2992566120000000],SOL[0.0068690100000000],USD[-0.0840777889528742],USDT[0.7554679475000000] |
| 03032732 | USD[25.6632070900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03032733 | USDT[0.0001340920933528] |
| 03032735 | GALA[9.99800000000000000],USD[333.4454858541000000] |
| 03032738 | ATLAS[1880.000000000000000],CRO[409.932000000000000],USD[3.0844244355000000],USDT[0.0265870021205302] |
| 03032753 | USD[0.000000012126682],USDT[0.000000062489676] |
| 03032754 | USD[0.0015575795545377] |
| 03032755 | EUR[0.000000641999072] |
| 03032756 | BNB[0.180000000000000],USD[0.0200000000000000] |
| 03032760 | EUR[214.247272910000000],USD[0.0000000046722413] |
| 03032761 | LUNA2[0.0001782033818000],LUNA2_LOCKED[0.0004158078908000],LUNC[0.0047911000000000],TRX[0.0007780000000000],USD[0.0000000066387593],USDT[0.0000000011541618] |
| 03032762 | SOL[0.060000000000000],USD[866.3357494230750000] |
| 03032777 | BTC[0.000000008151638 4],ETH[0.000000004842157],LTC[0.000000066722610],USD[0.000093000593832],USDT[0.3295740892773224] |
| 03032779 | AKRO[1.000000000000000],ALCX[9.828198430000000],BAO[4.000000000000000],BTC[0.087666280000000],DENT[3.000000000000000],DOGE[4996.409935970000000],DOT[34.478873690000000],EUR[0.436984970442 0731],FTM[885.138599820000000],HNT[27.966856060000000],HXRO[1.000000000000000],KIN[6.000000000000000],MANA[469.603843080000000],RSR[1.000000000000000],SAND[507.823033870000000],SOL[11.873239740000000],TRX[6.000000000000000],UBXT[2.000000000000000],USD[1.457359218166 0285],XRP[1312.548632940000000] |
| 03032781 | ADABULL[0.0000000599912440],DOGE[0.000000001897345],ETH[0.0025688031802154],ETHW[0.0014729980360176],GOOGL[0.0010393700000000],GOOGLPRE[0.000000056999730],LTC[-0.0000000003650265],USD[0.000057049315537],USDT[0.0923380975403558],XRP[0.0077568294982746] |
| 03032792 | GOG[94.147824510000000],SPELL[5400.000000000000000],USD[0.000000078195845] |
| 03032793 | USD[0.0323665145761832] |
| 03032795 | KIN[1.000000000000000] |
| 03032797 | ETHBULL[0.0000987800000000],USD[168.4805336951734700] |
| 03032798 | BNB[0.000000014027000],DFL[0.000000008000000],ETH[0.000000032914816],ETHW[0.0000000174952039],FTT[0.000000039014019],USD[0.000000111569393],USDT[0.000000002791520] |
| 03032799 | ATLAS[9.958200000000000],USD[0.0058398453000000] |
| 03032812 | BAO[1.000000000000000],USD[0.000000002923874] |
| 03032813 | LUNA2[0.0198789691900000],LUNA2_LOCKED[0.0463842614300000],LUNC[4328.687393100000000],SOL[0.1199772000000000] |
| 03032814 | AKRO[1.000000000000000],BAO[5.000000000000000],BCH[0.228717930000000],BNB[0.181651820000000],BTC[0.006498800000000],ETH[0.024598230000000],ETHW[0.024297050000000],KIN[2.000000000000000],LINK[5.751372210000000],LTC[0.693356080000000],SAND[20.261924110000000],SOL[0.561195440000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0226105749043131] |
| 03032816 | BRZ[0.000000000000000],BTC[0.000000028598888],SPELL[896.675000000000000],USD[0.0019067563224346] |
| 03032819 | USD[0.0000000094311706] |
| 03032823 | APT[9.998100000000000],BTC[0.0014997210000000],BULL[4.513693735000000],COMPBULL[1269758.700000000000000],DOT[11.030000000000000],EOSBULL[731089550.000000000000000],FTT[9.998100000000000],LINK[12.455450000000000],LINKBULL[286974.540000000000000],LTCBULL[1575868.330000000000000],SRM[78.984990000000000],TRX[0.0018150000000000],USDT[0.0393688996500000],XRPBULL[8.199367.300000000000000] |
| 03032825 | AURY[2.999810000000000],USD[0.5488610875000000] |
| 03032827 | DOT[424.094411550000000],ETHW[20.000152510000000],LUNA2[288.570720100000000],LUNA2_LOCKED[532.784140200000000],LUNC[0.000000067452000],TRX[0.0004100000000000],USD[0.0008112816376520],USDT[0.000000005021 6286] |
| 03032828 | AKRO[104.916824450000000],SPELL[17598.980000000000000],USD[0.0000000050429685] |
| 03032829 | USD[0.5000000000000000] |
| 03032833 | BNB[0.000000057450000],USD[0.4451220526349552] |
| 03032834 | TONCOIN[0.0384000000000000],USD[0.6131643900000000],USDT[4.7920000000000000] |
| 03032835 | ATLAS[859.828000000000000],USD[0.7859560000000000] |
| 03032840 | USD[19.9801132062500000] |
| 03032841 | GOG[320.954400000000000],IMX[7.200000000000000],TONCOIN[7.100000000000000],USD[0.4637792450000000] |
| 03032842 | BNB[0.000000082629909],FTT[0.000000022872425],MATIC[0.000000053165942],USD[0.000000153706518],USDT[0.0000000163471632] |
| 03032843 | GBP[0.000000023050288],HXRO[1.000000000000000],KIN[3.000000000000000],USD[0.0000006514329481],USDT[2672.2414611700000000] |
| 03032847 | 1INCH[0.0000000172962888] |
| 03032858 | USD[0.0000000164677607],USDT[0.0000000097398500] |
| 03032860 | AVAX[19.507036270000000],EUR[2.038655632647227 4],IMX[83.477844970000000],RSR[2.000000000000000],SOL[7.144604920000000],TRX[1.000000000000000],USD[0.0027397676256572] |
| 03032861 | BTC[0.000000094782260],ETH[0.000000100000000],ETHW[0.000000064433330],FTT[0.000000156257925],USD[0.0000000217550364],USDT[1.7457797846992148] |
| 03032863 | ATLAS[470.000000000000000],USD[1.1491395850000000],USDT[0.0000000079497982] |
| 03032867 | FTT[0.0879574300000000],SPELL[6.3012184000000000],USD[0.0496394764376363] |
| 03032868 | AVAX[3.100000000000000],BTC[0.0163992400000000],ETH[0.094000000000000],ETHW[0.094000000000000],EUR[0.0000000067457373],LINK[12.300000000000000],LTC[2.590000000000000],SOL[1.770000000000000],USD[166.245880138076 4286],USDT[0.0000001099612 37],XRP[281.000000000000000] |
| 03032870 | USDT[0.0000000071750000] |
| 03032874 | BAO[1.000000000000000],USD[0.0000000072603611] |
| 03032875 | USD[25.0000000000000000] |
| 03032876 | LOOKS[53.000000000000000],USD[45.7087967416600000] |
| 03032877 | AKRO[2.000000000000000],BAO[8.000000000000000],DENT[1.000000000000000],EUR[0.0000002935 57451],GMT[0.000000033295176],KIN[14.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000216360693] |
| 03032880 | DFL[10206.679128340000000],SXP[1.000000000000000],USD[0.010000002815992] |
| 03032887 | EUR[0.000000032276848],USD[-16.1923079698128050],XRP[97.2526590000000000] |
| 03032891 | USD[30.0000000000000000] |
| 03032892 | USD[30.0000000000000000] |
| 03032898 | BTC[0.000000008005474 0],USD[0.0000000046527780] |
| 03032926 | AVAX[0.0005470709050658],NFT[389804858555583214][1],NFT[448163831075423221][1],USD[5.000000000000000],USDT[0.0000000025000000] |
| 03032930 | SPELL[31993.920000000000000],USD[0.5461000000000000] |
| 03032931 | CRO[0.000000013567377],EUR[0.000000033580966],USD[0.000000149221212],USDT[0.0000000052093127] |
| 03032938 | POLIS[15.200000000000000],USD[0.8049321355000000],USDT[0.0000000005669225] |
| 03032945 | USD[2.4387792840119872] |
| 03032949 | USD[0.0000003560073452] |
| 03032957 | BTC[-0.000000100000000],SOL[0.000000063351323],USD[-0.0174020263542534],USDT[0.0226483460000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03032958 | ALCX[0.000028310000000000],BAO[7.000000000000000000],BTC[0.000449510000000000],ETH[0.006002510000000000],ETHW[0.005934060000000000],EUR[0.031933994674635 8],FTT[0.000644410000000000],GODS[1.280542680000000000],KIN[10.000000000000000000],KNC[0.010960230000000000],MANA[3.280427900000000000],RSR[1.000000000000000000,SAND[0.020867010000000000],SHIB[679288.715496520000000000],SOL[0.135201630000000000],USD[0.1244917033799906],ATLAS[23218.977833174242475 |
| 03032963 | ATLAS[23218.977833174242475 6],KIN[1169766.000000000000000],TRX[0.000017000000000],USD[0.307361935473034 58],USDT[0.000000323018997] |
| 03032969 | BAO[1.000000000000000000],RSR[1.000000000000000000],TRX[0.000000086137225],USDT[0.000457836469593],USTC[0.000000084526224] |
| 03032976 | SOL[0.000000007860085 4],TRX[0.000000019402364],USD[0.000000082711401] |
| 03032977 | BOBA[947.380000000000000],USD[0.111528204580000 0],USDT[0.000000012392424 1] |
| 03032978 | AAPL[0.000000089965980],MATIC[0.000000089063065],NIO[0.000000005304280 0],TSLA[0.000000002000000 0],TSLAPRE[-0.000000025498555],USD[91.7000343197215398000000000000],USDT[-81.5043322385157269] |
| 03032979 | ETH[-0.000800500380516 3],ETHW[-0.000795468312133 1],USD[0.229421560005159 9],USDT[3.2622062943700916] |
| 03032981 | AMPL[0.000000000797916 136],BNB[0.239806205000000],BTC[0.000677940920000],CHZ[608.898931000000000],COMP[0.000000004000000 0],CREAM[0.000000010000000 0],CUSDT[227.739320000000000],ETH[0.068897024300000 0],ETHW[0.000000004300000 0],FTT[24.943669570124661 2],HGET[131.988847000000000],HXRO[612.934830000000000 00],LNK[10.885638850000000 0],LTC[0.000000005000000 0],LUA[488.601891000000000],PAXG[0.000000001000000 0],ROOK[0.000000057000000 0],SOL[7.449155967000000 0],UBXT[11912.722630000000000],USD[0.000000100964441 1],USDT[2.721653725965578 0],XAUT[0.000000004000000 0],XRP[597.871351000000000],YFI[0.000000009700000 00] |
| 03032982 | EUR[-0.003124617032149 4],USD[2916.584295348440698 2] |
| 03032984 | USDT[1.645955276000000 0] |
| 03032985 | AURY[0.000000083118208],BAO[17.000000000000000000],BNB[0.372017410000000 0],BTC[0.000000031104892],CVX[0.000000082298724],DENT[1.000000000000000000],EUR[0.000001682775803 3],IMX[0.000000087700000],MATIC[0.000000040334620],MBS[0.000000054099387],RNDR[0.000000066289978],RUNE[0.000405023257993 9],SOL[-0.000000100000000],SPELL[0.000000037228152 7] |
| 03032989 | AURY[2.000000000000000000],BTC[0.000000005000000 0],SPELL[8.333460918364754 5],USD[2.534476650000069 5] |
| 03032990 | TRX[0.000198000000000],USD[-4.337593790717054 8],USDT[4.850000000000000 0] |
| 03032991 | BTC[0.064707470000000 0],ETH[0.368797620000000 0],ETHW[0.418797620000000 0],FTT[3.255338820000000 0],SOL[15.612447500000000 0],USD[90.0052519537136470] |
| 03032992 | USD[0.000000010577030 4],USDT[0.000000041894802] |
| 03033000 | AMPL[0.000000014294869],USD[1.205116510691 4175],USDT[-0.000979799965662 1],XRP[0.000000001726146 0] |
| 03033002 | BTC[0.000078120000000],DOT[0.225940000000000],USD[0.006313052146340 4] |
| 03033008 | IMX[33.536813710000000],USD[0.000000444438787 2],USDT[0.000000023203008] |
| 03033012 | BTC[0.000011803200000],GOG[18.562071000000000],SPELL[9826.669945000000000],SRM[8.496429000000000 0] |
| 03033013 | CRO[340.000000000000000],USD[1.433606270039787 6],USDT[0.013755390] |
| 03033016 | BUSD[167.276828380000000],LDO[0.999800000000000],LOOKS[56.988600000000000],TRX[0.000009000000000 0],USD[0.000000005468157],USDT[0.000000178356132] |
| 03033019 | FTT[36.989759436460024 00],GALA[3508.407228767600000],IMX[49.748874953992500 0] |
| 03033021 | FTT[44.600000000000000],USD[975.853105326790000 0] |
| 03033032 | MANA[364.104013200000000],MATIC[950.000000000000000],SAND[590.000000000000000],SOL[21.156652790000000 0],USD[0.000000239087683] |
| 03033033 | EUR[0.000000123314992],KIN[2.000000000000000000],USDT[23.2091128169814031] |
| 03033035 | USD[25.000000000000000] |
| 03033040 | USD[0.019889630000000 0] |
| 03033048 | USD[0.278718480000000 0] |
| 03033049 | ALICE[7.298613000000000],ALPHA[589.887900000000000],AURY[12.998480000000000],FTT[0.036733418232635 0],GOG[114.000000000000000],PERP[9.698157000000000 0],SRM[93.983280000000000],USD[0.437197036250000 0] |
| 03033051 | USDT[1.000000000000000000] |
| 03033054 | USD[-0.018324192500000 0],USDT[128.2534475500000000] |
| 03033056 | USD[0.000000199729949],USDT[0.000000086136675] |
| 03033057 | TRX[0.000027000000000],USDT[0.204000000000000] |
| 03033058 | FTT[0.000000083479960],SPELL[0.000000039025180],SRM[7.641889075361755 2] |
| 03033063 | USD[25.000000000000000] |
| 03033078 | ETH[1.023074730000000],ETHW[1.023074729440639 6],EUR[39.262852984000000],FTT[5.968268378302800 0],USD[9.665432887350000 0] |
| 03033084 | ATLAS[0.000000083762786],POLIS[0.000000011152000],SPELL[0.000000012826000] |
| 03033089 | USD[0.386240489091537 5],USDT[0.000000048809718] |
| 03033090 | USDT[2.900000000000000 0] |
| 03033092 | CRO[600.000000000000000],IMX[204.688903270000000],USD[1.685691180379099 9],USDT[0.000000091238059] |
| 03033094 | BTC[0.005136070000000],ETH[0.945394700000000],ETHW[0.945198910000000] |
| 03033099 | AAVE[0.000000008000000],BTC[0.000000031895678],ETH[0.000000045000000],FTT[3.105981289972072],LUNA2[3.205293103200000],LUNA2_LOCKED[7.479017240000000],LUNC[0.000000021000000],SOL[0.000000008226788],USD[27.5369347301346599],USDT[0.000000064388912] |
| 03033100 | BTC[0.010149850000000],ETH[0.000012952288103 6],MATIC[20.368056110000000],SOL[2.743298920000000 0],USD[0.000002392000000000],USDT[0.000003650653680] |
| 03033102 | BNB[0.000000009510000],SOL[0.000000062720000],USDT[0.000000639508507] |
| 03033103 | DOGE[5.336582609010210 8],ETH[0.000000002762094 4],USD[0.000000040095758] |
| 03033105 | TRX[0.000056000000000],USD[0.000000059624896] |
| 03033109 | BRL[542100.000000000000000],BRZ[338.127955055000000],BTC[0.005400000000000],ETH[0.000086505000000],ETHW[12.269143030000000],HNT[0.067521000000000],USD[0.008107144940000],USDT[1593.6593623401000000] |
| 03033114 | BTC[0.000016350500000],USD[0.000000002200000],XRP[0.427243000000000] |
| 03033115 | GBP[0.000000092014486],USD[0.000000240144951],USDT[0.000000027164584] |
| 03033117 | USD[5.000000000000000] |
| 03033118 | AVAX[0.000000096286988],BTC[0.000000005982671 6],CHF[0.000000433581816 5],DOT[0.000000077089142],ETH[0.155662186000000],ETHHEDGE[0.000000057524422],LUNA2[10.767048800000000],LUNA2_LOCKED[25.123114060000000],USD[46.4075940649323030] |
| 03033119 | ATLAS[9.944000000000000],USD[0.004605391600000] |
| 03033123 | LUNA2[0.305888615300000],LUNA2_LOCKED[0.713740102400000],LUNC[66607.890000000000000],SOL[4.060000000000000],USD[454.3164885434115738] |
| 03033124 | BRZ[300.000000000000000] |
| 03033127 | USD[0.000000038430000] |
| 03033131 | USD[0.000000009053781] |
| 03033133 | GOG[8.998290000000000],TRX[0.505301000000000],USD[0.777973008125000] |
| 03033139 | BTC[0.005082690000000],USD[0.003232385431891 4] |
| 03033142 | AURY[0.000000072100000],BRZ[-0.000609306529358 3],FTT[0.000159329176405 8],USD[0.006585733685668 8],USDT[0.000000025000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03033143 | BTC[0.0000000055238657],ETH[0.0000000042866088],TRX[0.0008010025396927],USD[0.0004976092497634],USDT[0.0001921656759099] |
| 03033145 | BNB[0.0000000076748595],LTC[0.0000000028869638],USD[0.0000000208800259] |
| 03033155 | EUR[0.7504851100000000],USD[0.0000000103951302] |
| 03033163 | BAO[7.0000000000000000],GALA[0.0000000024300000],KIN[8.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001411522542664],USDT[0.0001221358891636] |
| 03033167 | USD[-0.1434949595000000],USDT[50.0000000000000000] |
| 03033168 | USD[0.0000000068938110],USDT[0.0000000137988947] |
| 03033175 | SPELL[10327.3660630399347662] |
| 03033180 | ATLAS[162.2876208900000000],USD[0.0000000007786174] |
| 03033187 | USD[0.1108232880125000] |
| 03033190 | 1INCH[17.9964000000000000],BTC[0.0010000000000000],CRV[6.0000000000000000],ETH[0.0229954000000000],ETHW[0.0229954000000000],PROM[4.4400000000000000],USD[4.4143711500000000] |
| 03033195 | USD[0.0000000084273516],USDT[0.0000000737118644] |
| 03033203 | ATLAS[0.3277474600000000],BAO[1.0000000000000000],KIN[2.0000000000000000],SAND[7.5872959400000000],USDT[0.0000000052133071] |
| 03033207 | AKRO[1.0000000000000000],BAO[7.0000000000000000],DENT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000000010444],EUR[0.0000006886679397],FTT[4.5479964000000000],HNT[28.7542659695886956],KIN[10.0000000000000000],LUNA2[0.5745963556000000],LUNA2_LOCKED[1.2983943600000000],LUNC[104.8141753114580205],MATIC[0.0008193200000000],RSR[4.0000000000000000],SOL[5.0489109015551362],TRX[4.0000000000000000],USD[0.0000001843612482],USDT[0.0000000125770128],USTC[81.2971331827924346] |
| 03033209 | TRX[0.0001800000000000],USD[0.0000001073133368],USDT[0.1153392383419669] |
| 03033213 | BAO[1.0000000000000000],KIN[1.0000000000000000],SHIB[2314838.7191852100000000],TRX[2.0000000000000000],USD[0.0000000071670660],XRP[99.1524142600000000] |
| 03033215 | ATLAS[0.0000000087040000],SLP[1176.0059635190504100],USD[0.0298990831849680] |
| 03033216 | HT[0.0500000000000000],USD[0.0000000050000000] |
| 03033217 | FTM[0.9984000000000000],SAND[0.9980000000000000],USD[0.0581084607543408],USDT[0.0000000091489210] |
| 03033222 | USD[0.0002183507739320] |
| 03033223 | BTC[0.0000800000000000] |
| 03033227 | ETH[0.0004710500000000],ETHW[0.0004710549141630],GENE[0.0375831500000000],LUNA2[0.0000004795453060],LUNA2_LOCKED[0.0000011189390470],LUNC[0.1044220000000000],SOL[0.0000000100000000],TRX[0.0003610000000000],USD[0.0320354107072160],USDT[0.0100000082573472] |
| 03033230 | BTC[0.0000000905500000],DOGE[0.0000000068954406],ETHW[0.0550000000000000],LUNA2[2.3625397290000000],LUNA2_LOCKED[5.5125927010000000],LUNC[514448.0000000000000000],PRISM[4.3580300000000000],USD[53.5641818982557021] |
| 03033231 | FTT[0.0002842470918127],LUNA2[0.4592378100000000],LUNA2_LOCKED[1.0715548900000000],USD[-0.0001190492359301],USDT[0.0000000125450133],WAXL[0.4528000000000000] |
| 03033233 | FTT[0.5000000000000000],TONCOIN[606.3516400000000000],USD[0.0778835058000000],USDT[0.0076100000000000] |
| 03033239 | DENT[1.0000000000000000],USDT[0.0000000021784799] |
| 03033243 | DOGE[0.0000000007486041],ETH[0.0000000009271149],LEO[0.0000000027943466],SHIB[0.0000000018877232] |
| 03033247 | EUR[0.0000000035220114] |
| 03033249 | USD[25.0000000000000000] |
| 03033250 | BTC[0.3658230600000000],ETH[0.5751203200000000],ETHW[0.5751203200000000],EUR[0.0008124789999521],XRP[3759.7875160000000000] |
| 03033262 | BTC[0.0009000000000000],CRO[49.9905000000000000],ETH[0.0090000000000000],ETHW[0.0090000000000000],FTT[1.1996960000000000],LTC[0.0099852560000000],MANA[8.9992628000000000],MATIC[40.0000000000000000],SPELL[97.9100000000000000],USD[1.1611510857175000] |
| 03033268 | DENT[150758.9125878692493000] |
| 03033269 | AURY[28.6705457700000000],BAO[1.0000000000000000],KIN[2.0000000000000000],USDT[0.0000000122057375] |
| 03033277 | ALGO[0.0207810000000000],BAO[0.0000000100489568],BNB[0.0000000003048753],CHZ[0.0000000027573680],FTM[0.0000000000470768],FTT[1.6000000000000000],LUNA2[0.0000002869777008],LUNA2_LOCKED[0.0000006961414651],MATIC[0.0000000013839988],SHIB[0.0000000010835580],SOL[0.0020000000000000],TRX[0.0000000095881316],USD[0.0926968366020205],USDT[0.0000000088595567] |
| 03033278 | BTC[0.0000000027260128],DAI[0.0640898700000000],LTC[0.0000000099247087],USD[-0.0035743367056446] |
| 03033283 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000032437167375],DENT[1.0000000000000000],KIN[1.0000000000000000],LTC[0.0000000538911],SOL[0.0000000100000000],TRX[1.0000000000000000],USDT[334.3205289108392383] |
| 03033285 | USDT[0.0000558458867115] |
| 03033286 | DOGE[1.0000000000000000] |
| 03033289 | USD[25.0000000000000000],USDT[1.8513890800000000] |
| 03033290 | ETH[0.0010000000000000],ETHW[0.0010000000000000] |
| 03033294 | BNB[0.0000001121481914],BTC[0.0000000075250998],CREAM[0.0100000000000000],ETH[0.0000000065162250],SPELL[0.0000000040000000],TRX[18.8647123900000000],USD[1.8787490715220874],USDT[0.0000000075000000] |
| 03033298 | USD[25.0000000000000000] |
| 03033302 | AVAX[0.0000000094476535],MATIC[0.0000000018612200],SOL[0.0000000100000000],TRX[0.0007770000000000],USD[0.0414982810757713],USDT[0.0000000224695306] |
| 03033304 | BNB[0.0000000007740500],BTC[0.0235141700000000],USD[0.0000499221760205] |
| 03033306 | AURY[25.0000000000000000],GALA[1190.0000000000000000],GENE[13.2000000000000000],GOG[409.0000000000000000],USD[1.6799869300000000] |
| 03033308 | USD[0.0000000011339000] |
| 03033309 | USD[0.0001818243227717],USDT[0.0000000133680421] |
| 03033310 | ATOM[-0.0002665655206310],EUR[0.0054946184318862],SOL[-0.0000394785970783],USD[0.0000018904787139],USDT[0.0000003965388064] |
| 03033314 | SAND[28.0000000000000000],SOL[1.7193274000000000],USD[0.9879369137178952],USDT[0.0000000053389176] |
| 03033315 | SOL[0.0000000100000000],USD[0.7595818700000000],USDT[0.0000000089158706] |
| 03033316 | ATOM[3.0000000000000000],AVAX[3.4996200000000000],COIN[3.7497720000000000],CRO[149.9905000000000000],DOT[1.9996200000000000],FTT[1.0000000000000000],GENE[15.2982140000000000],PTU[13.0000000000000000],USD[105.5624165855150000] |
| 03033319 | BTC[0.0026971400000000],MATICBULL[15.5852060000000000],USD[0.0001204398594126] |
| 03033323 | BAO[1.0000000000000000],USD[0.5590810200000000],USDT[0.0000000005921483] |
| 03033324 | FTT[31.6422667971098400],USD[0.0000003829133800] |
| 03033329 | USD[25.0000000000000000] |
| 03033333 | BTC[0.0003745000000000],SRM[50.8547836700000000],USD[0.3699849419317660],USDT[0.0732785816247134],XRP[0.4499100000000000] |
| 03033339 | BTC[0.0000000054275116],GENE[1.3362083864581760],SPELL[0.0000000093303000] |
| 03033341 | DENT[1849.0523299000000000],USD[0.0000000100179540] |
| 03033345 | BCH[0.4120000000000000],BTC[0.0000000090000000],MATIC[23.9954400000000000],SAND[33.9935400000000000],USD[422.0402089970772450],XRP[120.0000000000000000] |
| 03033348 | 1INCH[17.5110578900000000],AKRO[1.0000000000000000],ALCX[0.3779374600000000],AMPL[2.1500346948434789],ATLAS[631.1550536300000000],BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[2002.7804037000000000],GALA[102.5732413800000000],KIN[943082.2313638200000000],LINK[0.9386961200000000],OMG[7.4160526500000000],PYPL[0.2510112300000000],RSR[3281.7313882600000000],SHIB[60251119.2266398400000000],SOL[0.7471095500000000],SRM[14.6242949500000000],SUSHI[8.0181486000000000],TLM[294.4601603800000000],USD[25.6119988250435774] |
| 03033349 | ATLAS[3160.0000000000000000],LUNA2[0.3771641519000000],LUNA2_LOCKED[0.8800496877000000],LUNC[82128.2881500000000000],USD[0.0666326127500000],USDT[0.0000000138242466] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03033360 | ARS[0.110445810000000],BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000411638204440] |
| 03033367 | USD[25.000000000000000] |
| 03033368 | GENE[0.123807890000000] |
| 03033374 | ATLAS[2386.962023180000000],BAO[2.000000000000000],BTC[0.069527200000000],DENT[2.000000000000000],ETH[0.319910970000000],FTT[0.543155730000000],KIN[1.000000000000000],MATIC[104.862045060000000],POLIS[4.539267240000000],RAY[10.246660980000000],SAND[12.044439663831661],SOL[2.222120340000000],TRX[1.000000000000000],UNI[2.036046596000000],USDT[0.122206057959552] |
| 03033375 | ATLAS[337.843217260000000],USD[0.000000000576078] |
| 03033381 | BTC[0.000430000000000],FTT[25.094980600000000],USD[0.000000018240000] |
| 03033384 | BTC[0.002338715000000],LINK[1.099780000000000],SHIB[499900.000000000000000],SOL[0.059988000000000],USD[1.894166870000000] |
| 03033399 | BNB[0.000000074330076],BTC[0.000000003200433S],DOT[0.000000018775387],ETH[0.000000036000000],FTT[0.082720577242284]1,USD[0.542201896927938]1,USDT[0.000000156654525] |
| 03033400 | BICO[110.000000000000000],CLV[1088.200000000000000],GRT[1750.000000000000000],IMX[302.200000000000000],SOL[5.270000000000000],USD[0.009095459500000] |
| 03033401 | EUR[0.066935200000000],USD[0.042370209055936] |
| 03033407 | EUR[0.848815680000000],USD[0.012213011817446638] |
| 03033412 | BAO[4.000000000000000],ETH[0.000000005821710],GALA[0.000000042497312],GBP[0.000000123005032],GOG[0.000000000753378],KIN[1.000000000000000],MATIC[0.000000040806336],RUNE[0.000000096209072],SOL[0.000000072015108],XRP[1.217401740000000] |
| 03033415 | ETH[0.000965720000000],ETHW[0.000965723154558O],SOL[0.000000013608314],TRX[0.000028000000000],USD[40.909357907975000],USDT[0.000000073802141] |
| 03033417 | BTC[0.001999600000000],USD[1.000000000000000] |
| 03033420 | ATLAS[2429.538300000000000],USD[0.726203290000000],USDT[0.000000098744786] |
| 03033422 | USD[-0.217591101245895S],XRP[0.900000000000000] |
| 03033425 | AKRO[1.000000000000000],ATOM[1.967199780000000],BAO[2.000000000000000],BTC[0.004014380000000],ETH[0.017283270000000],ETHW[0.017064230000000],EUR[0.000172205523015],KIN[4.000000000000000],MANA[21.745617650000000],RSR[1.000000000000000],SAND[113.508333550000000],SOL[2.242889500000000],LUBXT1.000000000000000] |
| 03033427 | TONCOIN[34.400000000000000],USD[29.717322840000000] |
| 03033435 | AURY[0.000000043722080],BNB[0.000000009930072],DOT[0.000000001714200],EUR[18.968437959248785],SOL[0.000000013989000],TRX[0.002866000000000],USD[-1039.116461662143938494],USDT[1172.418206423658234O] |
| 03033444 | USD[0.000000077273449],USDT[0.000000006442832] |
| 03033446 | ATLAS[704.336052780000000],KIN[2.000000000000000],USD[0.000000026523587],USDT[0.000000108116280] |
| 03033449 | USDT[0.000000092500000] |
| 03033455 | KIN[1.000000000000000],NFT[32314344062503320S][1],NFT[35882639593672221][1],USDT[0.000000086277120] |
| 03033457 | BTC[0.000000004831768],DAI[0.000000013769818],ETH[0.000000048067040] |
| 03033459 | BULL[0.174046180000000],ETHBULL[1.384322667400000O],USD[51.544915292434570]1,USDT[1.606195539475960O2] |
| 03033462 | EUR[0.875113930919692O],KIN[1.000000000000000],KNC[133.939637790000000O],USD[0.131805270650000],XRP[3576.107397770000000] |
| 03033470 | USD[0.033014299500000],USDT[0.000000011780476] |
| 03033471 | ATOM[0.052716000000000],NFT[366409312179019371][1],NFT[418653648822420217][1],SOL[0.000000009220000O],TRX[0.000805000000000],USD[0.004060219800156O],USDT[0.176793191077734O] |
| 03033472 | BNB[0.000000100000000],BTC[0.000000001752000O],EUR[0.000000008729655],FTM[0.000000001429858O],FTT[25.697602183137021O2],SOL[0.000000007010350O4],USD[1.566038566041159O2],USDT[0.000000089506460] |
| 03033475 | AKRO[2.000000000000000],BAO[2.000000000000000O],HNT[0.000569900000000O],IMX[0.003330249998000O],KIN[2.000000000000000],SPELL[1.567213870000000O],USD[0.000000062770767] |
| 03033476 | USD[0.000000022492962] |
| 03033477 | KIN[1.000000000000000],USD[0.000003892454520] |
| 03033481 | EUR[0.000000063031975],FTT[0.036225163570000O],USDT[0.000000003402126] |
| 03033483 | TONCOIN[7.898420000000000O],USD[0.167630390000000O],USDT[0.000000006461916] |
| 03033485 | ATLAS[33227.760000000000000],USD[0.075039249750000O],USDT[0.000000027088340] |
| 03033489 | BTC[0.000000557680724],ETH[0.000000049350000O],SOL[0.000000006124268],USD[-0.006690235744499O2] |
| 03033496 | USD[30.000000000000000] |
| 03033497 | USDT[0.350000000062182O] |
| 03033501 | ATLAS[1040.000000000000000O],USD[0.463801922000000O] |
| 03033504 | BTC[0.020280760000000O],ETH[1.027449630000000O],ETHW[1.027018150000000O],TRX[0.000001000000000O] |
| 03033508 | FTT[0.000000018935568],LUNA2[1.999561426000000O],LUNA2_LOCKED[4.665643328000000O],USD[0.000000062198710],USDT[337.292798154909726] |
| 03033511 | APE[0.000000079934274],BNB[0.000417056951618O4],BTC[0.000131595447234O6],DAI[0.000000011888132],FTM[0.000000132510220],USD[-5.771904389914882],USDT[9.873806793793547O6],XRP[3.621684000000000O] |
| 03033517 | BTC[0.018158542000000O],ETH[0.265216790000000O],ETHW[0.265216790000000O],GBP[2000.000000000000000O],SOL[18.616462200000000O],SPELL[4715.828668220000000O],USD[996.446141219406444O4] |
| 03033518 | EUR[0.006854560000000O],SOL[0.507053488000000O],USDT[0.064258500000000O] |
| 03033521 | USD[3.314140000000000O] |
| 03033529 | ETH[0.000908000000000O],ETHW[0.009080000000000O],GOG[11.371475530000000O],USD[0.000000045757710O] |
| 03033531 | BTC[0.000000072650875O],ETHBULL[2.127300000000000O],EUR[0.995639890000000O],SOL[1.827597670000000O],USDT[11.175013727452677O3] |
| 03033535 | BNB[0.039532180000000O],USD[-1.660949625823733O3],USTC[0.000000004000000O] |
| 03033540 | XRP[0.000000005000000O] |
| 03033541 | NFT[453736975008559948][1],USDT[1.232819610000000O] |
| 03033544 | EUR[3876.035604591641560O2],USD[0.107533825372592S],USDT[0.005215094208495O] |
| 03033548 | BTC[0.159793650000000O],FTT[131.790192010000000O],SOL[47.558926610000000O],USDT[0.000000036082165O] |
| 03033554 | USD[0.510818142500000O],USDT[0.000000009069387O] |
| 03033556 | BTC[0.000000089347930O],PSG[0.000000031885941O],SLP[0.000000015840695O],SPELL[2.000000006147828O],USD[0.000000040498154O],USDT[12.306233451071194O8] |
| 03033572 | USD[0.000000000000000O] |
| 03033575 | AUDIO[13.000000000000000O],AVAX[9.404492620576407O],CHZ[150.000000000000000O],FTM[154.000000000000000O],FTT[9.000000000000000O],GALA[50.000000000000000O],MANA[51.000000000000000O],MATIC[90.000000000000000O],RAY[29.356164340000000O],REN[156.000000000000000O],SOL[4.677947930000000O],SRM[53.998886050000000O],USD[0.848121550000000O],USD3.600593406475000O] |
| 03033577 | ETH[0.000000004733757O],FTM[81.488726767639292O6],USD[0.000000127146257O],USDT[0.000001593533458S] |
| 03033578 | BNB[0.000000064839947O],USD[0.006378040950000O],USDT[0.005444050000000O],XRP[0.061416610000000O] |
| 03033580 | AVAX[0.000000086529824O],BAO[2.000000000000000O],FTM[0.000000060190286O],LINK[0.000000077006805O],UBXT[1.000000000000000O],USD[0.000000073650112O] |
| 03033581 | XRP[0.000000067334050O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03033589 | USDT[0.000000002182164] |
| 03033590 | AUD[0.000000074906048],XRP[0.000000002886774] |
| 03033591 | ETH[0.000007200000000],ETHW[0.000011027615041],FTT[0.002949978000000],LTC[0.000000012586544],PERP[0.000000040441325],TRX[0.001190000000000],USD[0.001684304754447],USDT[0.0047984586060969] |
| 03033593 | BTC[0.000000007865000],USD[0.0023906961267376],USDT[0.000000086745505] |
| 03033594 | USD[30.000000000000000] |
| 03033595 | BTC[0.0101514200000000],DOGE[1526.3939119700000000],SOL[2.950000000000000],TONCOIN[78.2519776100000000],USD[203.8765727576229780000000000],USDT[0.000000138083200] |
| 03033598 | BTC[0.1206000000000000],FTT[173.0000000000000000],SOL[40.000000000000000],SRM[951.0000000000000000],USD[3.118635162000000] |
| 03033602 | ATLAS[0.0000000011517680],BNB[0.0000000025970450],SOL[0.000000009521000] |
| 03033611 | USD[0.0000004653432433] |
| 03033612 | EUR[0.000000073348432],TRX[0.000001000000000],USD[0.000000008882804],USDT[0.000000108694800] |
| 03033617 | BAO[1.0000000000000000],EUR[440.0000000035080569],FTM[18.3327201300000000],KIN[1.0000000000000000],XRP[103.1003257700000000] |
| 03033623 | POLIS[61.0877800000000000],USD[0.9898475000000000] |
| 03033624 | USD[0.8808880000000000] |
| 03033626 | EUR[0.0001883198761630] |
| 03033631 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CHF[0.3563139332782895],DOGE[6.1120608700000000],SOL[0.2904761700000000],SRM[80.8237016900000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0100311275401230] |
| 03033634 | TRX[0.000027000000000],USDT[1003.0682610000000000] |
| 03033642 | BTC[0.0001566900000000],BULL[0.001000000000000],USD[-34.4940511101619182],USDT[1071.4148996982360069] |
| 03033646 | BAO[3.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000095462988],USDT[0.0000057536552711] |
| 03033647 | BTC[0.0023988000000000],USDT[4.3367059400000000] |
| 03033648 | USD[0.0000000058251759],USDT[0.0000000049678143] |
| 03033650 | ATLAS[0.0118756700000000],AVAX[0.0000101700000000],BADGER[0.0000856100000000],BAND[0.0001828500000000],BAO[10.0000000000000000],BTC[0.0000000021199007],DENT[7.2716095300000000],DFL[0.0000000038800000],EUR[1.3967194908328305],GRT[1.0000000000000000],KIN[5.0000000000000000],LTC[0.0000135400000000],LMT,AO,00130770000000000],RSR[2.0000000000000000],SHIB[32.1346597400000000],USDT[326.9078931332500000],SRM[80.0034193000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000411107410],YFI[0.0000000300000000] |
| 03033652 | LUNA2[0.4281272038000000],LUNA2_LOCKED[0.9089634755000000],SOL[0.0072691700000000],USD[43.4752484749534400],XRP[0.6750000000000000] |
| 03033656 | FTT[25.2062225370614423],SOL[10.4385739100000000],SRM[32.4925332500000000],SRM_LOCKED[0.4290164700000000],USDT[0.0000000092287500] |
| 03033659 | AUD[16.7473928990948006],AVAX[0.2227794900000000],BAO[4.0000000000000000],DENT[1.0000000000000000],ETHW[0.0000014800000000],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000161000000000] |
| 03033665 | NFT [457799341709413354][1],TRX[0.0007780000000000],USDT[1.3188410000000000] |
| 03033666 | ETH[0.0046540000000000],ETHW[0.0046540000000000],SPELL[4144.0023570800000000],USD[0.8951153914068268] |
| 03033669 | USD[0.0010942392627481],USDT[0.0000000106791361] |
| 03033672 | AVAX[4209.7553230000000000],BTC[0.0090818865000000],CEL[0.0504000000000000],DOT[0.0638950000000000],ETH[5.5304459000000000],ETHW[134.7782424900000000],FTT[688.4698850000000000],GALA[4.6580000000000000],MATIC[7.0000000000000000],1057.1432100000000000],SAND[0.7616000000000000],SOL[2376.7542074000000000],SRM[4.0319870000000000],USD[,000,SRM_LOCKED[82.9680127800000000],USDT[14130.9322954395000000],USDT[526.9079311332500000],XRP[160540.4514900000000000] |
| 03033673 | 1INCH[142.6198337447140400],AKRO[8199.9414491500000000],ALGO[131.6440717728428100],ATLAS[692.1867680250000000],AVAX[14.9623122951104900],AXS[20.8615823369726600],BAT[173.5202520800000000],CEL[166.7196056619318000],CHZ[362.4638267900000000],DENT[15785.3714106200000000],DOGE[1667.9795735454894900],DOT[0.0000000096297900],ENJ[169.8603711500000000],ETH[0.5304449046616400],ETHW[0.4085086141073300],EUR[0.0000001480000000],EUR[725.0000000000000000],FIDA[25.0000000000000000],FTM[601.3633323825602200],FTT[25.0000000000000000],GALA[1918.1511645800000000],GMT[173.1127287386046600],KNC[101.8465481385625300],MATIC[448.9272852547089000],NEAR[17.0247398800000000],RAY[235.8017135506085780],RUNE[18.3750094930164800],SHIB[2278792.3201705600000000],SOL[0.0000000088465500],STMX[7027.4291793200000000],TRX[0.0000000084146900],UNI[2.6343490104338800],USD[0.0000000504870741],WRX[122.5792028400000000],XRP[332.0367231995899400] |
| 03033676 | USD[20.7813794782623988] |
| 03033677 | BAO[1.0000000000000000],DOT[0.0017990000000000],GOG[0.0000001400000000],KIN[1.0000000000000000],USD[0.5000000000000000],USDT[0.0000000063351400] |
| 03033681 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0456099200000000],ETHW[0.0456099200000000],KIN[1.0000000000000000],REN[157.5804650800000000],SOL[1.0194347000000000],USD[0.0000016767806527] |
| 03033682 | USD[25.0000000000000000] |
| 03033685 | USD[0.0096957098593431],XRP[0.0000000674176752] |
| 03033688 | CQT[329.0000000000000000] |
| 03033691 | USD[10.0000000000000000] |
| 03033693 | GBP[1510.0000000000000000] |
| 03033699 | BNB[0.2500000000000000],EUR[0.0000000818692225],LINK[0.4000000000000000],MANA[87.9824000000000000],MATIC[80.0000000000000000],USD[0.9477367076385092] |
| 03033703 | SPELL[10300.0000000000000000],USD[0.3576118250000000] |
| 03033708 | FTT[128.7431122300000000],LINK[95.8936406900000000],OXY[4240.7927524900000000],RAY[323.3906589900000000],SRM[653.5036408400000000],SRM_LOCKED[10.8566543600000000] |
| 03033709 | GOG[24.0000000000000000],USD[0.0456533142500000] |
| 03033710 | BRZ[0.0049949200000000],USD[0.0013143000606728] |
| 03033715 | XRP[5.5270140000000000] |
| 03033717 | USD[25.0000000000000000] |
| 03033718 | AKRO[2.0000000000000000],AVAX[0.0263521900000000],BAO[13.0000000000000000],BNB[0.0020103200000000],BTC[0.0000048000000000],DENT[5.0000000000000000],ETH[0.0052937200000000],ETHW[0.0052937200000000],KIN[1.0000000000000000],MATIC[1.8214133200000000],NFT [297440212257163551][1],NFT [421485520994315984][1],NFT [487470681580924817][1],RSR[1.0000000000000000],TRX[0.0009510000000000],UBXT[4.0000000000000000],USD[0.0000100459624896],USDT[537.7619439601421370] |
| 03033720 | AVAX[0.0000000034971905],BTC[0.8520660365551252],FTT[0.0000000015134575],FTT[25.1037967086756891],LINK[0.0000000046407680],USD[0.0015710303107401],USDT[0.0000000014226564] |
| 03033724 | USD[30.0000000000000000] |
| 03033727 | CRO[49.9905000000000000],USD[1.3501471892000000] |
| 03033731 | CVX[1.1080659200000000],DOGE[10.1327269500000000],FTM[0.00000075432055],LINU[0.1222507000000000],RNDR[2.2106118000000000],USD[0.0000000015562166],USDT[0.0000004262039629] |
| 03033734 | AVAX[0.0000078221445],USD[0.0000008140268810],USDT[0.0000000001532835] |
| 03033742 | ETH[0.00000049594640],MATIC[0.0149341200000000],USD[-0.0035531353623073] |
| 03033745 | BTC[0.0023840700000000],USD[0.0004710717383633] |
| 03033749 | USDT[0.0000000000,EUR[0.0000007600840184368],SOL[0.0024389100000000],USD[0.5422154074128612] |
| 03033752 | ATLAS[0.3032599400000000],BNB[0.0000001000000000],DFL[8.4260000000000000],ETH[0.0007232100000000],ETHW[0.0007232121894862],GODS[0.0080000000000000],LUNA2[0.4603671000000000],LUNA2_LOCKED[45.4075232300000000],REAL[0.3000000000000000],SOL[0.0094000100000000],USD[0.0057689620328320],USDT[0.0000000000596202] |
| 03033753 | ANC[1299.7604100000000000],APE[54.0000000000000000],AVAX[14.9972350000000000],BTC[0.5399152220000000],CRO[3319.6443010000000000],DOT[174.9968484700000000],ENJ[725.0000000000000000],ETH[8.3698755857000000],ETHW[8.3698755857000000],EUR[500.0024319659250000],FTT[18.5000000000000000],LINK[184.9659045000000000],LOOKS[199.9976041000000000],MANA[556.0000000000000000],MATIC[520.0000000000000000],NEAR[171.0000000000000000],SOL[17.4000000000000000],USD[40.5266922693740000] |
| 03033767 | ASD[0.0000000448292900],AVAX[0.00000002137388],BAO[0.0000000667098533],BICO[0.0000000999230000],BTC[0.0000000528404660],CONV[0.0000000049616121],CREAM[0.0000000016127127],DOGE[20.0000000221784317],FTT[0.000000033520554],GALA[0.0000000016587],HT[0.0000000935873620],[0.0000000866841],INA[0.0000000441650008],LFG[0.000000000368669412],LSAC[0.000000000368669412],MATIC[0.0000000048886000],ORBS[0.0000000048066876],RNDR[0.0000000035542739],SHIB[0.0000000165880],SKL[0.0000003542739],SOL[0.000000044240742],SPELL[0.0000000178181451],STET HI[0.00000009661552],STMX[0.000000084533971],SUSHI[0.0000000726290000],SXP[0.000000008232730],TONCOIN[0.0000000025246],TRX[0.0000000097213041],USD[0.0000000041273358],WBTC[0.0000000625632664],XRP[0.0000000562493338] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03033771 | GENE[6.480251910000000],GOG[40.000000000000000],USD[0.3293970669489406] |
| 03033777 | USDT[9.000000000000000] |
| 03033780 | FTT[0.099532000000000],USD[1.666997035200000],USDT[0.000000005000000] |
| 03033785 | USD[0.000151900223480],USDT[0.000000030000000] |
| 03033788 | USDT[2.000000000000000] |
| 03033792 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.019416850000000],ETHW[0.019176190000000],TOMO[0.000145860000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000125832306],USDT[90.357947147267 1328] |
| 03033794 | BTC[0.018200000000000],SOL[25.950911220000000],TRX[0.000011220000000],USD[0.000000659581 0665],USDT[1.477788934295332] |
| 03033803 | BAO[2.000000000000000],EUR[0.000000003251439],SHIB[7.604020380000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.010000385096828] |
| 03033807 | USD[5.014547055000000] |
| 03033813 | AKRO[1342.000000000000000],ETH[0.000994490000000],ETHW[0.000994490000000],LUNA2[0.001147876380000],LUNA2_LOCKED[0.002678378236000],LUNC[249.952500000000000],SXP[15.500000000000000],USD[0.000960100396659],USDT[0.010024859550000 0] |
| 03033814 | USD[873.000000000000000] |
| 03033823 | SPELL[11000.000000000000000],USD[1.2075763625000000] |
| 03033825 | BTC[0.131250350000000],EUR[0.000000010254494],LUNA2[0.005569228795000],LUNA2_LOCKED[0.012994867190000],LUNC[121.271129544692 8498],USDT[343.79455452000000 0] |
| 03033828 | AKRO[1.000000000000000],DENT[1.000000000000000],ETH[0.001157730000000],ETHW[0.000643410000000],GRT[2.844891239000000],MATIC[0.045155770000000],UBXT[1.000000000000000],USD[0.055471786034 1446],USDT[0.000000073326304] |
| 03033832 | ATLAS[1095.499901440000000],USD[0.000000010638660] |
| 03033845 | POLIS[13.900000000000000],USD[0.348313706437500 0],USDT[0.856125602067 8436] |
| 03033846 | EUR[0.013701244035730 0],IMX[73.595025190000000],RSR[1.000000000000000] |
| 03033849 | BOBA[215.405870750000000] |
| 03033854 | BTC[0.000019490000000],ENS[0.014294190000000],ETH[0.002843570000000],ETHW[0.002802500000000],FTM[1.605930200000000],GRT[0.406139320000000],KIN[1.000000000000000],LINK[0.044249990000000],MANA[0.256982700000000],MNGO[13.648931390000000],MTA[2.479119800000000],RAMP[4.891278900000000],R UNE[0.125072380000000],SAND[1.910431700000000],SHIB[224296.104964700000000],SNY[0.414081920000000],STMX[41.151679780000000],SUN[41.199945460000000],TOMO[1.015372650000000],TON COIN[0.849093300000000],UBXT[1.000000000000000],USD[0.000619878821 2053] |
| 03033856 | GENE[0.087517000000000],TRX[0.000003000000000],USD[504.631145450000000],USDT[0.000000016228 3284] |
| 03033860 | AKRO[433.913200000000000],ALEPH[26.994600000000000],ALGO[14.997000000000000],AXS[0.199960000000000],BAO[10997.800000000000000],CHZ[60.000000000000000],CONV[269.946000000000000],CRO[39.992000000000000],DFL[39.992000000000000],DOT[1.199760000000000],ENJ[18.996200000000000],GAL[1.599680000000000],IMX[8.298340000000000],KIN[119976.000000000000000],LOOKS[18.996200000000000],LUA[86.282740000000000],MANA[5.998800000000000],MAPS[25.994800000000000],REN[7.000000000000000],RSR[579.884000000000000],SAND[2.999400000000000],SLV[3.499300000000000],T RX[0.000784000000000],USD[0.3975015926363243],USDT[0.000000128504925] |
| 03033863 | ATLAS[2178.792171320000000],USD[0.004923720886504 8] |
| 03033867 | BTC[0.249500000000000] |
| 03033871 | USDT[0.000000040621750] |
| 03033875 | IMX[2.547458770000000],USD[0.000000426713270],USDT[0.000000026557664] |
| 03033876 | BNB[0.050000000000000],USD[-2.2590835218225017] |
| 03033880 | EUR[125.000000000000000],POLIS[18.800000000000000],USD[0.4158292552500000] |
| 03033882 | USD[0.000240435158516 8] |
| 03033883 | AVAX[1.000000000000000],SOL[0.210000000000000],USD[10.404874640038 2316] |
| 03033884 | SPELL[14900.000000000000000],USD[2.722371600000000 0] |
| 03033901 | USD[9.934791070000000 0] |
| 03033906 | AKRO[1.000000000000000],BAO[16.000000000000000],DENT[2.000000000000000],KIN[8.000000000000000],MATIC[0.068224500000000],TRX[0.000807000000000],UBXT[2.000000000000000],USD[0.000024574622691],USDT[3.938877816904331 5] |
| 03033911 | USD[0.066683734229 5286] |
| 03033920 | USD[8.102776492387 2491],USDT[10.138322876369 1804] |
| 03033933 | BTC[0.000000075883330],DOGEBULL[0.000000009473200 0],USD[0.003817479482356] |
| 03033935 | USD[25.000000000000000] |
| 03033936 | AAVE[10.947109660000000],BNB[0.009595990000000],BTC[0.071009200000000],CRO[5680.271568540000000],ETH[1.114454400000000],ETHW[0.365478700000000],EUR[0.000000064118024],FTT[18.605283080000000],SOL[27.053706540000000],USD[0.550000012630236 5],USDT[1.449453500000000] |
| 03033951 | MANA[0.226700000000000],USD[0.683863691649 1328],USDT[0.000000187502827] |
| 03033953 | EUR[0.002663840000000],USDT[0.000000107597744] |
| 03033958 | 1INCH[0.000000035242600] |
| 03033959 | ATLAS[41.359991170000000],BAO[2.000000000000000],BOBA[1.443411740000000],COPE[5.416137920000000],DENT[1.000000000000000],DOGE[91.793001820000000],ETH[0.019595330000000],ETHW[0.019348910000000],KIN[3.000000000000000],MANA[5.884688070000000],SHIB[148595.746360300000000],SPELL[273.198423810000000],SUSHI[1.809943070000000],TRX[1.000000000000000],USD[0.3096548729503 3933] |
| 03033963 | LINK[4.899069000000000],POLIS[42.597245000000000],USD[0.460150395992 2552],USDT[0.000000005984468] |
| 03033965 | ETH[0.000000050000000],ETHW[0.000000050000000],KIN[1.000000000000000],USD[0.000000031633816],USDT[0.353226790000000 0] |
| 03033966 | SOL[8.946061511800000 0] |
| 03033968 | SOL[1.284222810000000],USD[0.000016811091384] |
| 03033973 | BTC[0.000100000000000],BULL[0.000000000000000],USD[-56.192344903688110 7],USDT[827.124487473750000 0] |
| 03033974 | CRO[9.994000000000000],SPELL[1599.700010556700000],USD[0.0874653442269000 0] |
| 03033975 | BTC[0.005900000000000],ETH[0.044991450000000],ETHW[0.044991450000000],USDT[4.506251085500000] |
| 03033976 | SPELL[5974.188848970000000],USDT[0.000000001666263] |
| 03033982 | USD[0.000000029272280] |
| 03033983 | AKRO[2.000000000000000],BAO[4.000000000000000],BNB[0.000000060770883],CHZ[0.001583880000000],CRO[0.001713000000000],DENT[0.064706820000000],EUR[0.005279222413548],KIN[5.000000000000000],MATIC[0.040312184046 7928],SHIB[13.842720420000000],TRX[0.000000098347904],UBXT[1.000000000000000],USD[0.000000097346140],XRP[0.000621500000000] |
| 03033984 | SPELL[18597.967000000000000],USD[0.190351147500000 0] |
| 03033985 | USD[9.000000000000000] |
| 03033991 | DFL[0.000000010000000],USD[0.000000089772974],USDT[0.000000015075348] |
| 03033994 | FTT[0.000000009821963],LTC[0.000000089419176],USD[0.0000193672718364],USDT[0.000000007050000] |
| 03034005 | BTC[0.000003134080000],EUR[0.002158652115360],USDT[0.000000009313252] |
| 03034009 | BTC[0.004000000000000],DENT[16900.000000000000000],DOGE[0.973400000000000],ETH[0.004990500000000],ETHW[0.004990500000000],KIN[310000.000000000000000],LTC[0.1499715000000000],USD[0.033941152845000 0],XRP[24.994300000000000] |
| 03034011 | SPELL[16300.000000000000000],USD[1.4445762500000000] |
| 03034017 | USD[3.3584404645075040],USDT[0.000000001692065] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03034019 | 1INCH[0.996800000000000],DOGE[8.000000000000000],SHIB[99800.000000000000000],TRX[13.997200000000000],USD[-0.0621949410459298] |
| 03034022 | SPELL[4899.520000000000000],USD[1.782719055000000] |
| 03034032 | XRP[0.021098020000000] |
| 03034033 | BTC[0.000000062297426],GOG[0.000000073325384],USD[0.000000063580713],USDT[0.000000012255642] |
| 03034036 | SOL[0.000000041455677],USD[1.227150566500000] |
| 03034038 | BNB[0.083436160000000],BTC[0.003412140000000],ETH[0.015622990000000],ETHW[0.015622990000000],EUR[0.000006854240032],SOL[1.104970507835432 6],USD[0.924025096398500 8],USDT[0.000011854793808] |
| 03034047 | FTT[11.579546010000000],USDT[0.000002395103118] |
| 03034048 | USDT[0.000028888896785] |
| 03034051 | TRX[0.000020000000000],USD[-7.0963766571342500],USDT[298.059851000000000] |
| 03034052 | BAO[2.000000000000000],BTC[0.025512640000000],ETH[0.173969480000000],ETHW[0.173708720000000],EUR[0.7869156928010828],FTT[0.0017112300000000],USD[0.000000575201600 0] |
| 03034053 | ADABULL[0.058000000000000],CHF[0.000000247058054],FTT[25.118170630000000],LUNA2[2.170057503000000 0],LUNA2_LOCKED[5.063467506000000 0],LUNC[472534.590000000000000],USD[0.000030978942412] |
| 03034058 | TRX[0.000010000000000],USD[0.007020398463974 0],USDT[0.000288526110623] |
| 03034065 | FTT[0.000000019825916],USD[0.041864861774290 3],XRP[0.000000061905337] |
| 03034074 | USD[25.000000000000000] |
| 03034075 | SNX[0.080360000000000],USD[1.250107910000000] |
| 03034077 | AVAX[11.354262740000000],HNT[19.619514580000000],SOL[13.511099620000000] |
| 03034084 | USD[25.000000000000000] |
| 03034095 | POLIS[170.639011015520000 0] |
| 03034096 | USD[11.789581370141144 0] |
| 03034099 | USD[30.000000000000000] |
| 03034101 | BTC[0.233145120000000],DOGE[351.465986740000000],ETH[0.426075690000000],ETHW[0.426075690000000],USD[5.7512423255000000],USDT[132.550484000000000] |
| 03034105 | USD[0.000130987851662 7] |
| 03034111 | SPELL[2500.000000000000000],TRX[0.000036000000000],USD[15.840464591150000 0],USDT[0.000000083273852] |
| 03034114 | USDT[1.058737710000000] |
| 03034116 | POLIS[0.000000080000000],USD[0.000000010524264] |
| 03034117 | APT[1.164153019015292 0],KIN[2.000000000000000],LUNA2[0.000000004000000],LUNA2_LOCKED[2.3097197060000000],SOL[4.173085400000000 0],USD[0.000000000000121] |
| 03034120 | BTC[0.000257740000000],ETH[0.366300500000000],ETHW[0.366300500000000],GBP[0.000022062382991],LINK[26.926647740000000 0],MATIC[154.819047850000000 0],SOL[0.230311460000000 0] |
| 03034122 | POLIS[6.404921076999108 6] |
| 03034125 | USD[0.000000019931889] |
| 03034126 | ATLAS[94.490856900000000 0],POLIS[1.928886380000000 0],USD[0.000000052418657] |
| 03034128 | USD[0.001754835326950] |
| 03034134 | USD[0.000000028767114],USDT[0.000000040000000] |
| 03034138 | FTT[9.796460568441600] |
| 03034140 | AKRO[1.000000000000000],CRV[131.358581650000000 0],DENT[1.000000000000000],DOGE[0.082904300000000],EUR[0.1881486178291028],KIN[2.000000000000000] |
| 03034145 | AVAX[0.000000009026534],BTC[0.000000013123945],CLV[0.000000059950600],CRO[0.000000030508711],DOGE[0.000000002848000],ENJ[0.000000040982700],ENS[0.000000025034720],ETH[0.000000035951062],FTM[0.000000004766580 0],GALA[0.000000047665800],MANA[0.000000021679 00],MATH[0.000000065598585],MATIC[0.000000029085500],SAND[0.000000016005000],SOL[0.000000029273719 3],SPELL[0.000000092685852],USD[0.001460002223269] |
| 03034148 | SPELL[9500.000000000000000],USDT[0.000000001660632] |
| 03034149 | SPELL[3700.000000000000000],USD[0.352873760000000] |
| 03034150 | BAO[1.000000000000000],CRO[398.487063110000000 0],EUR[107.690177114689961 4] |
| 03034151 | ATLAS[23140.000000000000000],BCH[0.000434700000000],GENE[38.900000000000000],USD[0.0734921264550763],USDT[0.000000035305492] |
| 03034154 | SPELL[34.202757720000000] |
| 03034157 | FTT[231.882415620000000] |
| 03034158 | AUD[0.000227708956911 5],BTC[0.000924850000000],SOL[3.394625460000000 0] |
| 03034159 | BTC[0.000000027300000],ETH[0.000000010000000],ETHW[0.003169585964162],FTT[25.234898760000000],RAY[0.3763040000000000],SOL[290.560000010000000 0],USD[0.0428652959113973],USDT[0.0067161690000000] |
| 03034160 | GBP[0.000000073751064],RUNE[0.029529000000000],USDT[0.000000032500000] |
| 03034161 | BOBA[0.008400000000000] |
| 03034162 | DENT[1.000000000000000],FTT[0.008924599487760],LTC[0.000000007620720],UBXT[1.000000000000000] |
| 03034166 | BTC[0.000000007063882],CRO[0.000000054867520],GBP[0.000000091695150],SOL[0.000000051200000],USD[0.000000151489533] |
| 03034167 | AVAX[0.027012004039881 8],FTM[0.946420000000000],FTT[0.008850968800000],LUNA2[3.369609630000000],LUNA2_LOCKED[7.8624022460000000],SOL[0.011404600000000],USD[0.000000152555355],USDC[656.6033663700000000],USDT[0.000000104156986] |
| 03034170 | DOGEBULL[2.600000000000000] |
| 03034171 | BAO[1.000000000000000],GBP[0.001474736477424],KIN[2.000000000000000],MAPS[0.004466870000000],USD[0.000916162862256] |
| 03034178 | ETH[0.001640253292650 0],ETHW[0.001640253292650 0],GODS[20.196162000000000],IMX[0.000000027721600],USD[0.251131277991590] |
| 03034180 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000004950092 57] |
| 03034181 | LINK[0.099734000000000],USD[1.8053653162721270 00000000000],USDT[11.355954704273163 1] |
| 03034182 | AUDIO[0.000000085020000],BTC[0.000000036405000],FTT[0.000000026994302],USD[0.3954814442322704],USD[0.000000097670000] |
| 03034183 | AUDIO[0.000000000000000],GBP[0.000000119136429],KIN[3.000000000000000],RSR[2.000000000000000],RUNE[0.004997290000000],SAND[0.015211700000000],TRX[1.000000000000000],UBXT[2.000000000000000],USDT[0.000000089232919] |
| 03034188 | AMPL[0.000099564549624],ETH[0.000000051709635],NFT[3061105894631009 82][1],NFT[5419157422720915 75][1],NFT[5560263683562156 51][1],TRX[0.000000078000000],USD[54.952589724298917 1] |
| 03034189 | USD[0.000263106905971] |
| 03034194 | BTC[0.000018637134000 0],ETH[0.000914600000000],ETHW[2.534914600000000],MATIC[0.270000000000000],USD[3790.524541500000000 0] |
| 03034198 | ATLAS[6633.839756809838926],SECO[1.000000000000000],SHIB[780074.304266160000000 0],TRX[2.000000000000000],USD[0.000000001521140] |
| 03034200 | ATLAS[6959.366000000000000],USD[0.430621655750000 0] |
| 03034201 | ATLAS[0.083638894380491 1],AVAX[0.003730257779173],BICO[0.026032358391725],BNB[0.000000007175241],EUR[0.0006613409590462],FTM[0.010334110499504 1],SAND[0.000000035088735],SOL[0.000000045952899],USD[0.000000341245094] |

Schedule F/40 Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03034202 | FTT[0.00000000353545505],USD[0.77797304500000000],USDT[0.00000075896933337] |
| 03034204 | USD[5.00000000000000000] |
| 03034205 | BTC[0.00270028800000000],ETH[0.13189381000000000],ETHW[0.13189381000000000],EUR[100.22980972000000000],USD[0.26287106231350016] |
| 03034206 | ETH[0.00000002762680B],MATIC[259.29970593876753316],SOL[0.00000000597347664],USD[0.00000008476123 0],USDT[0.00000014489186 49] |
| 03034208 | HMT[454.74944567000000000],USDT[0.00000000022056655] |
| 03034209 | USD[8.382028200000000 00] |
| 03034231 | ALPHA[1.000000000000000000],BAO[1.00000000000000000],BF_POINT[200.00000000000000000],EUR[0.00000020454524469],FTT[0.019805895532 2500],KIN[3359.04381731000000000],RSR[1.00000000000000000],TOMO[2.11248069000000000],USD[0.00000015201 78266] |
| 03034239 | FTM[721.00000000000000000],FTT[25.19521200000000000],USD[2.91041386562573338],USDT[0.00000042223272] |
| 03034243 | EUR[0.00000001538959 21],USD[0.00000001786789 17],USDT[0.00000000504388 90] |
| 03034248 | IMX[1.70000000000000000],SPELL[4799.04000000000000000],USD[1.15471107121 53788] |
| 03034254 | BTC[0.00000000681440000],DOT[1.16700000000000000],DYDX[86.90000000000000000],LUNA[2.70944186300000000],LUNA2_LOCKED[6.32203101300000000],LUNC[0.67000000000000000],NFT (314304737479721304)[1],SOL[0.77000000000000000],TRX[98.00107000000000000],USD[0.00113117531503 59],USDT[54.20954856583585972] |
| 03034268 | BTC[0.00377085700000000],IMX[22.89513600000000000],USD[0.33009387698146 74] |
| 03034269 | GBP[0.00000014822805 3],USDT[0.686799380000000 00] |
| 03034279 | REEF[9.82400000000000000],USD[0.04930370647 24900] |
| 03034281 | BTC[0.00009798700000000],ETH[0.00099791000000000],ETHW[0.00099791000000000],FTT[0.00307614000000000],PAXG[0.00000004000000000],USD[206.41390678858260980000 00000] |
| 03034282 | TRX[0.000080000000000 00] |
| 03034288 | BNB[0.00000000867614 00],ETH[0.00000001200175 24],NFT (321827662667074169)[1],NFT (382042771338901919)[1],NFT (391824923011907601)[1],SOL[0.00000003149518 5],TRX[0.00010600000000000],USD[0.00000028479370240],USDT[0.00017222232482 7] |
| 03034289 | SPELL[1100.00000000000000000],USD[1.21476333000000000] |
| 03034293 | ATLAS[371.69701584297598 15],CQT[210.38359601600000000],FTT[0.00000000362240000],SOL[0.00000000475303 00],USDT[0.00000006256625 40] |
| 03034296 | BTC[0.00000000678663 64],DOGE[0.00000010976875 2],ETH[0.00000000378814 58],LUNA2[0.00014701446371 08],LUNA2_LOCKED[0.00034303374859 20],LUNC[0.01631800000000000],TRX[0.00016701000000000],USD[0.00000012619894 81],USDC[33.15275387000000000],USDT[484.02129708164164 17],USTC[0.02080000000000000] |
| 03034297 | EUR[0.00664872400000000],USD[1.07442282105687 19],USDT[0.0049078244434 4623] |
| 03034301 | USD[0.00000000777794 188],USDT[20.57470663638390 379] |
| 03034302 | ETH[0.00050000000000000],ETHW[0.00050000000000000],RAY[428.77024353000000000],USD[0.37074429602800000],USDT[0.00328658380000000] |
| 03034311 | ATLAS[1270.00000000000000000],FTT[1.08156918159764 00],POLIS[15.00000000000000000],USD[0.30117586236527 72] |
| 03034313 | USD[25.00000010468834 7],USDT[0.07689083000000000] |
| 03034318 | BAO[2.00000000000000000],DENT[1.00000000000000000],FTT[15.71021288000000000],USD[0.00000028207 12840] |
| 03034320 | USD[0.00000006372480 4],USDT[0.000000099125200] |
| 03034325 | BTC[0.05798730000000000],ETH[0.36892620000000000],ETHW[0.36892620000000000],USD[1.09487700000000000] |
| 03034326 | EUR[0.00000004570089 3],USD[0.00000004964816 2],USDC[3035.21632664000000000],USDT[2802.28145835187 11325] |
| 03034327 | DOT[233.00000000000000000],ETH[0.00028918000000000],ETHW[0.00028918000000000],USDT[0.00000000280409004] |
| 03034341 | ETH[0.00000005331670 8],EUR[0.00407896012 39842],KIN[1.00000000000000000],USD[0.00000007432590] |
| 03034345 | USD[1.71628042027404 94],USDT[0.00000007382189 0] |
| 03034349 | BAO[15000.00000000000000000],BTC[0.01819804300000000],BULL[0.00000085180000000],ETH[0.15798119000000000],ETHW[0.15798119000000000],MANA[1.99981000000000000],USD[2.47784799875000000] |
| 03034352 | POLIS[1.71380417000000000],USDT[0.000000009230 0140] |
| 03034355 | FTT[4.60000000000000000],USD[0.00000000544336 95],USDT[2.71202304143 00000] |
| 03034357 | TRX[0.00077800000000000],USD[0.00000001424171 16],USDT[0.000000005368 2264] |
| 03034358 | BTC[0.29692136000000000],TRX[0.00155400000000000],USD[0.00000019551280],USDT[0.000000005563 018] |
| 03034362 | GBP[0.74007601000000000],LUNA2[0.02277677174000000],LUNA2_LOCKED[0.05314580072000000],LUNC[4959.69000000000000000],SOL[0.00999500000000000],USD[0.00019892004828 0],USDT[0.61130382225000000] |
| 03034363 | USD[0.00000005800000000] |
| 03034364 | BTC[0.00010000000000000],ETH[0.60040950000000000],ETHW[0.60040950000000000],USD[81.53552414455141 60],USDT[1161.85775676925000000] |
| 03034369 | ATOM[20.03630893450461 3],AVAX[19.8924029607861723],BTC[0.00002086494196 49],DYDX[0.00000000091380456],ETH[0.76531762766377 79],ETHW[66.15285647856677 79],FTT[37.86826501500000000],LTC[2.09730704706923 87],MATIC[80.00000000000000000],NEAR[37.366507000000000 00],SOL[0.00000000503156 5],SPELL[129584.00000000000000000],USD[6-1297.75953079202089 38],USDT[1.88421874171 2635],YFI[0.03500050406 10863] |
| 03034370 | CRO[40.00000000000000000],POLIS[3.30000000000000000],USD[0.33803485193750 00],USDT[0.00000012152 3348] |
| 03034371 | BTC[0.00776543000000000],KIN[1.00000000000000000],LUNA2[0.01180507798000000],LUNA2_LOCKED[0.02754518196000000],LUNC[2573.70472568000000000],USD[0.00000006641 4673] |
| 03034373 | ATLAS[0.01691815000000000],USD[0.02883908159472 06] |
| 03034375 | BTC[0.00010000000000000],BULL[0.00100000000000000],TRX[0.00233100000000000],USD[9.07586830637397 00],USDT[1267.97572434868 45936] |
| 03034380 | BTC[0.000002790000000 00] |
| 03034383 | BULLSHIT[0.00000005550 4000],BUSD[5054.98712830000000000],TRX[0.00002800000000000],USD[0.00000002848114 96],USDT[0.11957114589 62083] |
| 03034392 | BTC[0.00000003503152 5],DOGE[0.00000003549963 5],GBP[0.00000010182 3233],LTC[0.00000000333089 86],TRX[0.00000000551 22230],USD[0.00000008238 9465] |
| 03034394 | BTC[0.00000000000000 0],FTT[0.00000001000000000],USD[2047.24134894351 39945] |
| 03034400 | AKRO[1.00000000000000000],USDT[0.00000008723 0000] |
| 03034401 | AKRO[1.00000000000000000],BAO[2.00000000000000000],DENT[1.00000000000000000],GBP[0.00138639056515 30],UBXT[2.00000000000000000] |
| 03034408 | ATLAS[232.87747555000000000],TRX[0.00000600000000000],USD[0.00000000242 52555] |
| 03034412 | BTC[0.00039332000000000],DOGE[5.52729358000000000],SOL[0.00515654000000000],USD[4.63022784766826 226] |
| 03034437 | SPELL[2599.64000000000000000],USD[0.9313634000000000 00] |
| 03034443 | USD[0.03397153000000000] |
| 03034444 | ETH[0.00058485000000000],ETHW[0.00058485431 34070] |
| 03034453 | SPELL[54889.04000000000000000],USD[1.39468074000000000] |
| 03034456 | BTC[0.00640794000000000],ETHW[0.04540072000000000],USD[0.00011156677 65512] |
| 03034457 | USD[0.17708041000000000] |
| 03034458 | AURY[2.00000000000000000],SPELL[1100.00000000000000000],USD[1.87876285500000000] |
| 03034466 | BTC[0.00000000157791 04],LTC[0.00000005537649 5],TRX[0.00107980000000000],USDT[4.99580007175317 53] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03034468 | SPA[5.76480000000000000],STG[0.10228000000000000],TRX[0.00001600000000000],USD[0.000000079155160],USDC[11418.37577093000000000],USDT[0.000000089250650] |
| 03034469 | ATLAS[1570.00000000000000000],USD[5.80760836675000000] |
| 03034473 | SPELL[1100.00000000000000000],USD[0.83401361000000000],USDT[0.000000054889044] |
| 03034475 | AAPL[0.02000000000000000],TSLA[0.90416205000000000],USD[0.01360458867893960],USDT[0.000000098848578] |
| 03034481 | BTC[0.00000005000000000] |
| 03034489 | POLIS[4.37960779000000000],USD[0.000000088279278] |
| 03034491 | EUR[0.00000000875411125],USD[0.000000065707052] |
| 03034493 | USDT[0.000024447356804] |
| 03034495 | BTC[0.00000000842728000],FTT[9.32993394443699785],USD[0.000000079813160900],USDT[0.000000061875410] |
| 03034497 | BTC[0.01400000000000000],GOG[3797.00000000000000000],LUNA2[4.59237810000000000],LUNA2_LOCKED[10.71554890000000000],LUNC[1000000.00000000000000000],SPELL[50200.00000000000000000],USD[0.26803566000000000],USDT[501.13378205646848000] |
| 03034498 | DOT[17.69646000000000000],NFT[307693306676746223][1],NFT[354775363861273954][1],NFT[422238568191824888][1],NFT[525307253444692357][1],NFT[555683841603107950][1],USD[0.00014578766880038],USDT[1.90376337924851116] |
| 03034507 | USD[0.21813750184078666],USDT[0.009698422831485 58] |
| 03034509 | USD[0.13439202109609820],USDT[0.000000023020405] |
| 03034515 | BTC[0.00000088200000000],QE[3.18695655327990 46],USD[-0.00046070808264320],USDT[0.000000188265061] |
| 03034517 | BRZ[0.51385708000000000],ETHW[0.004426810000 00000],USD[0.000000026695608] |
| 03034523 | SPELL[11718.25945117000000000],TRX[1.00000000 000000000],USD[0.000000000039872] |
| 03034527 | EUR[0.00032268886465899] |
| 03034528 | AVAX[0.00000009400000000],BNB[0.0000000073329767],BTC[0.00000008404 3884],MATIC[0.000000099545472],SOL[0.13593809000000000],USD[0.000026390491825 76] |
| 03034529 | SOL[0.00000012613268],USD[0.000150114371476] |
| 03034538 | TRX[0.499258212445661 5],USD[0.33063269975000000],USDT[-0.305040009565512 0] |
| 03034541 | BTC[0.00002399000000000],USDT[139.319522430000 0000] |
| 03034543 | ETH[0.000000052374564],FTT[149.9999999900000000 0],LUNA2[2.24328132900000000],LUNA2_LOCKED[5.23432310000000000],SRM[0.021486430000 00000],SRM_LOCKED[472.09656050000000000],TRX[259801.81180500000000000],USD[-55.65039750274718 45],USDT[0.000000036181946] |
| 03034554 | SPELL[95.860000000000000 00],USD[0.076421691728352 0] |
| 03034555 | BTC[0.04859000000000000] |
| 03034556 | ATLAS[800.85370000000000000],CRO[20.00000000 000000000],POLIS[5.39954400000000000],USD[0.08560722466250 00] |
| 03034562 | ATLAS[0.00000000971154390],EUR[0.00042656229 02447],KIN[1.00000000000000000],MATIC[0.000000090004708],XRP[0.00459580000 00000] |
| 03034568 | TRX[0.00155400000000000],USD[0.000000040780494] |
| 03034573 | TONCOIN[546.00000000000000000] |
| 03034574 | ATLAS[0.0000000028946300],BTC[0.00000000575792080],CRO[0.00000000953404 24],ETH[0.000000100000000],EUR[3.43994263115748 96],GALA[0.00000086000000],LUNA2[10.42225191000000000],LUNA2_LOCKED[24.31858779000000000],LUNC[33.57412610315041 28],RAY[0.000000096584831],SOL[0.000000018844 668],USD[1.21169 24331555256] |
| 03034583 | ATLAS[450.00000000000000000],POLIS[28.046941970000000 00],USD[0.35442863978597 59],USDT[0.000000108487377] |
| 03034584 | USD[29.15769889772975100000 0000],USD[0.000000043053600] |
| 03034589 | BNB[0.80572875776974 25],BTC[0.050016395932773],ETH[0.17153371642761 72],ETHW[0.16161871637484 12],FTT[12.04630334535640 05],SOL[8.22288281582753 68],USD[0.000000257305751 1] |
| 03034594 | ATLAS[1110.00000000000000000],BNB[0.00000007449471 0],MANA[0.44810794000000000],USD[0.019735770058362 7] |
| 03034596 | BTC[0.00009660000000000],TRX[0.000069000000000 00],USD[0.000000004676694],USDT[0.005828324761281 5] |
| 03034597 | BAO[2.00000000000000000],EUR[95.30144762312357 77],KIN[1.00000000000000000],TONCOIN[0.00520810000000 00],USD[0.000257097529992 4] |
| 03034607 | AKRO[2.00000000000000000],DENT[1.00000000000000000],TONCOIN[169.13196119000000000],USD[0.01000014585802 4],USDT[0.003745177193367 3] |
| 03034611 | BTC[0.02030000000000000],USD[0.60564469300000000],USDT[2.37860909400000000] |
| 03034614 | EUR[0.00105339474852 37],USD[0.00001336705078 60],USDT[0.0010335100000000] |
| 03034615 | USD[0.000000076467232],USDT[24.62861234000000000] |
| 03034617 | BAO[1.00000000000000000],GENE[0.08551763000000000],MATIC[1.0096435600000000 0],NFT[293351601719240287][1],NFT[355635725694104206][1],NFT[507433435820282674][1],UBXT[1.00000000000000000],USD[33.99724157090000000],USDT[2.00003508323027 5] |
| 03034626 | ATLAS[94.18202582000000000],GODS[15.928273740000 00000],USDT[0.000000106474464] |
| 03034628 | GODS[0.05201768000000000],LUNA2[0.00000009000000 00],LUNA2_LOCKED[13.27529735000000000],LUNC[0.0000000813 00000],USD[0.00135107063 56765] |
| 03034632 | BTC[0.54168635000000000],USD[2.96324000000000000],USDT[1.67917854000000000] |
| 03034640 | BTC[0.07678464000000000],USD[1.87000000000000000] |
| 03034641 | BRZ[0.00000000886673960],BTC[0.00000000087206624],GENE[0.99980000000000000],GOG[30.99700000000000000],USD[0.37386397626226 74] |
| 03034642 | BRZ[0.00025081662587 43],USD[0.00371764755000 00],USDT[0.00000001245202 0] |
| 03034645 | SPELL[26600.00000000000000000],USD[0.87779322500000000],USDT[0.000000064527847] |
| 03034648 | BTC[0.00000002204331 2],USD[0.00000433076946 0] |
| 03034650 | 1INCH[76.27716227461111000],FTT[14.097234600000000 00],USDT[1.87000000000000000] |
| 03034654 | BTC[0.00929811000000000],ETH[0.12500000000000000],ETHW[0.1250000000000 0000],GMT[29.99430000000000000],LUNA2[0.000000587824396 80],LUNA2_LOCKED[0.00013715902590 0],LUNC[1.28000000000000000],USD[0.00000621646664 16] |
| 03034660 | BNB[0.00000000231830 0],ETH[0.00000006160000 0],MATIC[0.000000088800000],TRX[0.000778000400000 00],USD[0.00001597382161 50],USDT[0.00000003727366 82] |
| 03034665 | BTC[0.00000008306961 7],ETH[-0.00000001198510 0],FTM[0.00000000311161000],FTT[0.00000003522425],TRX[0.000808213587678] |
| 03034668 | AVAX[8.20000000000000000],BTC[0.10878742000000000],ETHW[0.95991540000000000],EUR[0.000000034421024],LINK[22.89542000000000000],SOL[19.24615000000000000],UNI[27.944410000000000 00],USDT[2.080809770000000 00] |
| 03034674 | BTC[2.00000000000000000],BTC[0.01818304720000 00],DENT[1.00000000000000000],DOGE[1.20799436000000000],LINK[0.00306480000000 000],MATH[1.00000000000000000],RNDR[125.56338540000000000],RSR[1.00000000000000000],USD[0.00046594807177 20] |
| 03034677 | USD[0.000000044646871] |
| 03034679 | BTC[0.00105732017191 19],USD[0.00000000024388 339] |
| 03034682 | BTC[0.00000011264600 0],EUR[0.00000000252507602],FTT[0.0000000351619 00],USD[-0.00005012767742 769],USDT[0.00000001259414 24] |
| 03034687 | USD[2591.45083227166928000000 0000],USDT[0.000000065102496] |
| 03034689 | BIT[9.00000000000000000],TRX[0.00000400000000000],USD[1.26362860500000000] |
| 03034690 | BNB[0.00000009627155 5],MATIC[0.00000007063947],SOL[0.000000100000000],USDT[0.00001583890220 7] |
| 03034691 | ATOM[0.00000001000000000],EUR[0.96684009035420 77],TRX[0.000010000000000 0],USD[0.21018829458436 03],USDT[0.000000079009160] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03034693 | USD[0.000000009623125B],USDT[0.000000073162705] |
| 03034696 | AUD[114.538364525891136B],BAO[1.000000000000000],KIN[1.000000000000000] |
| 03034698 | USD[10.000000000000000] |
| 03034704 | SPELL[12404.110010280000000],USD[0.000000001380172] |
| 03034705 | USD[0.000000005000000] |
| 03034706 | USD[0.000000008627614B],USDT[1.0162524682832448] |
| 03034714 | BTC[0.041194830000000],ETH[0.09510000000000],ETHW[0.095100000000000] |
| 03034717 | BTC[0.000091985969110],FTT[30.891017220000000],TRX[0.000778000000000],USD[1.017838633807940],USDT[0.000000005000000] |
| 03034719 | USDT[1.835641750000000] |
| 03034727 | TRX[0.000030000000000] |
| 03034729 | NFT [427593691414110952][1],USDT[0.000000005310928] |
| 03034737 | EUR[2.000000000000000],MANA[1.000000000000000],USD[-1.050848722414B184] |
| 03034739 | USD[0.032335540722358B1],USDT[0.065319197978381B0] |
| 03034743 | AVAX[0.000000084517226],BTC[0.000000059665700],USD[0.000000011007080],USDT[0.000000031209564] |
| 03034747 | USDT[151.663773000000000] |
| 03034753 | FTT[6.164333500000000],SPA[15060.000000000000000],USD[0.131454529429185B0] |
| 03034755 | BNB[0.000000015589044] |
| 03034764 | ARS[1485.000000000000000],LTC[0.002633380000000],TRX[0.000010000000000],USD[0.997163996900000],USDT[399.3082884068482623] |
| 03034768 | BTC[0.000000043999820],LUNA2[7.308005069000000],LUNA2_LOCKED[17.052011830000000],USD[0.000000008183574],USDT[0.000000045317400] |
| 03034770 | ETH[0.005400000000000],ETHW[0.005400000000000] |
| 03034771 | AAPL[0.000000007416080],AUD[0.000000009945024B3],BTC[0.000389700000000],TSLAPRE[-0.000000029666430],USD[-0.003662529160438B9],XRP[0.000149590000000B0] |
| 03034781 | USD[16.112485073165895B5],USDT[0.000000021288156] |
| 03034788 | EUR[0.691078850000000],USDT[0.149101004355176B5] |
| 03034793 | TRX[1.000000000000000],USD[0.010002854033887] |
| 03034794 | USD[100.000000000000000] |
| 03034796 | ALPHA[1.000000000000000],GBP[0.934673940835199B4],KIN[3.000000000000000],LINK[0.089734440000000B0],USD[0.010000012198B1220] |
| 03034805 | BNB[0.031007490000000],BTC[0.000570480000000],ETH[0.004148760000000],ETHW[0.004148760000000],EUR[5.000594717104B8294] |
| 03034817 | ATLAS[3969.839659000000000],BNB[0.000000023243847],ETH[0.000000093299600],RAY[51.395064420000000],SOS[26752111.494272376860000],SPELL[7499.354950000000000],USD[0.385160408253748B9],USDT[0.000000105577054],XRP[0.000000093412000] |
| 03034820 | USD[0.000000085107395],USDT[0.000000082224426] |
| 03034821 | NFT [435928665842539622][1],USD[25.000000000000000] |
| 03034823 | DOGE[216.956600000000000],USD[3.045000000000000] |
| 03034825 | BNB[0.005723154649200],GMT[0.000000004727B800],LUNA2[9.629218648000000],LUNA2_LOCKED[22.468176840000000],MATIC[0.000000051792400],SOL[0.000000173130903],TRX[310.223287006176425B9],USD[0.228897510213B8742],USDT[0.0159927690423955] |
| 03034831 | GOG[19.000000000000000],USD[0.054221892500000] |
| 03034833 | TRX[0.000066000000000],USDT[0.084900786750000B0],VETBULL[1251.000000000000000] |
| 03034834 | CRV[0.004799080000000],FTT[0.000781101200000B0],TONCOIN[0.009836024760000B0],USD[0.316125090000000B000],USDT[0.000000012463138] |
| 03034835 | DFL[19.984800000000000],USD[3.369260212325000B0],USDT[0.000000006220B8144] |
| 03034839 | SPELL[1400.000000000000000],USD[0.849612330000000B00],XRP[0.880000000000000] |
| 03034848 | ATLAS[721.014059000000000] |
| 03034851 | BTC[0.317060690000000000],CLV[10861.493875490000000],ETH[0.160227740000000],ETHW[0.160227740000000],HT[11.833349350000000],USDT[12010.301885000000000],XRP[1545.426500000000000] |
| 03034852 | USDT[77.977470000000000] |
| 03034855 | ATLAS[0.000000029260000],SOL[0.000000005482096] |
| 03034860 | TRX[0.000000930000000],USDT[0.000000007413309] |
| 03034867 | USD[0.000010171967532] |
| 03034870 | USDT[0.458570000000000] |
| 03034878 | APT[0.000000008000000],BTC[0.000000007000000],EUR[0.001906600000000],GENE[0.000000002686486],USD[0.000000074181904B6],USDT[0.000000101239007] |
| 03034881 | ETH[0.000000018000000],FTT[0.000000019785260],USD[0.003105021209546B0],USDT[0.000000017000000] |
| 03034886 | USD[9.970017860000000],USDT[0.000000043526900] |
| 03034887 | USD[0.008045448046536B8] |
| 03034889 | BNB[0.000364360000000],SOL[0.000872109877070],USD[-2.054305723355510B1],USDT[2.403910349048175B2] |
| 03034890 | BTC[0.000806760000000],CHZ[5.882000000000000],LTC[0.327300000000000],TONCOIN[0.023560000000000],TRX[0.000030000000000],USD[194.957078565620280B8],USDT[326.617245480000000] |
| 03034894 | BTC[0.169941020000000],DOGE[1502.548842550000000],ETH[5.660033430000000],ETHW[5.660033430000000],SOL[5.461165500000000],SUSHI[10.000000000000000],USD[0.003147826648B1282] |
| 03034899 | FTT[27.951012900000000],LTC[89.996000000000000],MOB[3.000000000000000],USD[165.373244410000000],USDT[0.000000029728000] |
| 03034902 | GOG[202.000000000000000],USD[0.322780000000000] |
| 03034907 | BNB[0.000000100000000],BTC[0.000000024558000],EUR[0.000000011224640],SOL[0.000000098214386],TRX[0.000000099740384],USD[0.522600872315354] |
| 03034909 | ATLAS[1149.810000000000000],CRO[369.954400000000000],USD[1.017319131662500B0] |
| 03034916 | GOG[54.000000000000000],POLIS[3.000000000000000],SPELL[2100.000000000000000],TRX[0.000030000000000],USD[0.663099905750000B0],USDT[0.000000073532391] |
| 03034917 | AVAX[0.000000045218719],BCH[0.000000009000000],BNB[0.000000010308800],BTC[0.000000031853288],CEL[0.000000052804692],ETH[0.000000014104082],ETHW[0.000000013493006],FTT[24.695060092186371B9],LTC[0.000000043130300],MATIC[0.000000084028000],SOL[0.000000018596400],SUSHI[0.000000072014288],TRX[0.945400000000000],USD[0.124895527868202B4],USDT[0.293565008674157B2],XRP[0.000000006497347],YFI[0.000000007063430B0] |
| 03034918 | XRP[0.000000084735006] |
| 03034920 | SPELL[3600.000000000000000],USD[0.542310901000000B0],USDT[0.063620082671300] |
| 03034923 | BTC[0.046554510000000],ETH[1.117454580000000],ETHW[1.117454575049726B9] |
| 03034932 | SOL[0.000000058000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03034938 | DOGEBULL[188.782380000000000],TRX[0.000777000000000],USD[-0.066700772142540],USD[0.118957060000000] |
| 03034945 | BTC[0.000486260000000],USDT[0.000349044559083200] |
| 03034946 | ETHBULL[2.144292507000000],MATIC[9.948700000000000],MATICBULL[40061.758940000000000],USD[96.482273200100000] |
| 03034953 | FTT[0.097891000000000],TRX[0.729530000000000],USDT[0.420562212617875000],XRP[0.112840000000000000] |
| 03034967 | USD[0.169887110650000000],USDT[13.090000000000000] |
| 03034973 | AURY[1.000000000000000],GOG[12.000000000000000],USD[0.314280711250000000] |
| 03034977 | AKRO[1.000000000000000],BAO[4.000000000000000],FTT[0.000000036204772],KIN[2.000000000000000],NEXO[0.000000007841694],USD[0.000000007892664300] |
| 03034982 | BTC[0.000038249760000],CEL[0.080400001114880000],SOL[0.000000020000000],USD[0.086989337568415100] |
| 03034984 | AVAX[0.000000006316380000],BNT[0.000000076652545],ETH[0.000000009465890000],FTT[0.000411787105718300],RSR[0.000000033986313],TRX[0.000000010484100],USD[0.00198430482230680],USDT[0.21275029847558410],XRP[0.000000020923215] |
| 03034985 | USD[0.000000006000000000] |
| 03035002 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.000002800000000],CRV[561.631045050000000000],DENT[3.000000000000000],GBP[0.000028760348758900],RSR[3.000000000000000],SPELL[0.241273840000000],STG[357.092687589666692200],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0001118685511998],XRP[0.000000023435344] |
| 03035012 | BNB[0.003039260000000000],CLV[0.046051710000000000],SOL[1.342262430000000000],USD[7.460019411725000000],USDT[0.704191322000000000] |
| 03035014 | TRX[0.174014000000000000],USD[1.518794289561285300],USDT[0.008596003450000000] |
| 03035016 | GENE[11.900000000000000000],USD[0.655773331000000000] |
| 03035018 | BNB[0.000000006085690000],BTC[0.000000005468182700],USD[0.002203337676856000],USDT[0.013470480017743800] |
| 03035020 | USD[0.488015480175000000] |
| 03035024 | USD[30.000000000000000000] |
| 03035028 | USD[0.000000043390395000] |
| 03035032 | USD[0.525742875000000000] |
| 03035037 | USD[0.037006733700000000] |
| 03035056 | USD[0.580000000000000000] |
| 03035059 | FTT[0.000000038000000000],SOL[0.000000034793278],USD[0.000000104521746] |
| 03035086 | TRX[0.261627000000000000],USD[0.135114599821810000] |
| 03035087 | IMX[79.628249030000000000],USDT[0.000000270630905] |
| 03035089 | IMX[25.149515850000000000],USD[0.000000359813430],USDT[0.000000013857700] |
| 03035090 | BOBA[0.021409500000000000],USD[0.022372883000000000] |
| 03035093 | USD[10.000000000000000000] |
| 03035096 | APE[0.653873363866469000],ATLAS[54.331339480000000000],AVAX[0.000033740000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[13.069287651949491600],FTM[0.000043300000000000],GALA[28.936229176158083600],KIN[3.000000000000000000],LINK[0.269377460000000000],MANA[3.491827520000000000],MATIC[0.000000004248906800],SAND[21.622050320000000000],SLP[107.945128284039573100],SOL[0.000001396401240700],SPELL[0.000000380495131],XRP[0.000000089818436300] |
| 03035098 | BOBA[60.800000000000000000],USD[24.758336000000000000] |
| 03035103 | AVAX[6.999620000000000000],LUNA2[17.802004940000000000],LUNA2_LOCKED[41.538011530000000000],LUNC[799848.000000000000000000],MANA[30.965800000000000000],OMG[152.462000000000000000],SOL[0.999810000000000000],SPELL[118075.680000000000000000],USD[54.139611255525000000],USTC[2000.000000000000000000] |
| 03035117 | FTT[4.125070000000000000] |
| 03035119 | LUNA2[0.006401544649000000],LUNA2_LOCKED[0.014936937510000000],LUNC[1393.949825020000000000],USD[-0.000517040796204] |
| 03035120 | USDT[5.000000000000000000] |
| 03035123 | BTC[0.000000010154400],TRX[0.633701000000000000],USDT[0.217355803000000000] |
| 03035124 | AUD[0.003379254963829900],BAO[1.000000000000000000],BTC[0.000145460000000000],ETH[0.000000400000000000],ETHW[0.000000400000000000],KNC[3.499791820000000000],SOL[0.000007820000000000],TRX[1.000000000000000000],USD[0.127010341140867100] |
| 03035132 | CHZ[2009.618100000000000000],DOGE[7275.498218980000000000],USDT[3.691975000000000000] |
| 03035136 | USD[0.044803415543370000],USDT[0.000000011107912000] |
| 03035138 | SPELL[899.820000000000000000],USD[1.600712000000000000] |
| 03035139 | SPELL[31396.200000000000000000],USD[0.070013350000000000] |
| 03035141 | HNT[0.699860000000000000],SPELL[3000.000000000000000000],USD[37.031406250000000000] |
| 03035145 | AUDIO[145.000000000000000000],USD[3.000221450000000000] |
| 03035146 | USD[0.060476010000000000] |
| 03035150 | 1INCH[0.000000009228422000],AVAX[0.000000018965206],BCH[0.000000035295421],BNB[0.000000030784013],BTC[0.000000005407442],CHZ[0.000000004000000],CRO[0.000000045475740],DOGE[0.000000096527919],ENJ[0.000000005000000],ETH[0.000000021142116],EUR[0.000000038381853],FTT[0.000000034307011],HT[0.000000007396480],LINA[0.000000084898182],LTC[0.000000006567084],MATIC[0.000000017518770],MBS[0.000000008902978],MTA[0.000000024235455],NEXO[0.000000005728000],RAY[0.000000032850586],SAND[0.000000004900037],SHIB[0.000000052469380],SOL[0.000000041145962],TRX[0.000000067198698],TRYB[0.000000001072800],USD[0.639872236122849],USDT[0.924362626996413],XRP[0.000000017313129] |
| 03035157 | BTC[0.018096380000000000],DOGE[642.149611860000000000],ETH[0.371925600000000000],SOL[1.799640000000000000],USD[10.540000000000000000],XRP[1293.097484000000000000] |
| 03035159 | ETH[0.000000087663705],LUNA2[0.005598678488000000],LUNA2_LOCKED[0.013063583140000000],SOL[0.000000028637392],USD[0.000000028900926],USDT[0.000133494657063],USTC[0.792520000000000000] |
| 03035164 | FTT[0.000000025898442],USD[0.000000022194969],USDT[0.000000005277896] |
| 03035165 | SPELL[9766.447356000000000000],USD[0.000000001319250] |
| 03035166 | USD[7.347580255250000000] |
| 03035170 | AVAX[0.006359369528293],BNB[0.000125900000000000],FTM[0.071877570000000000],NFT[451402843428910434][1],NFT[458268445521231641][1],NFT[544311346632898477][1],TRX[0.000001000000000000],USD[-0.0120289248846030],USDT[0.008675756028800] |
| 03035173 | TRX[0.000000013809466] |
| 03035178 | FTT[0.000241683768080],GALA[0.000000076018332],LUNA2[0.000000040000000],LUNA2_LOCKED[0.537135582600000],USD[0.000631751917000],USDT[0.000000006021275] |
| 03035179 | AUD[0.000000116662460],TRX[0.000007000000000],USDT[0.000000032586716] |
| 03035182 | ATLAS[317.553815500000000],USD[0.718576346414774],USDT[0.000000074940572] |
| 03035186 | BTC[0.000390781252826],USD[25.241035169887062],USDT[7.542008738369657] |
| 03035193 | USD[0.000000000971702800] |
| 03035194 | CHZ[11510.000000000000000],DOT[87.700000000000000],LINK[82.000000000000000],LTC[81.770000000000000],USDT[0.271776981200000] |
| 03035196 | SPELL[7200.000000000000000],USD[0.424205610000000000] |
| 03035209 | BTC[0.000283023813543],USD[0.000000001488688] |
| 03035214 | ETH[0.000000080699136],SOL[0.000000035600000],TRX[0.000000009000000],USD[0.000000031503160],USDT[0.000000021567108],XRP[0.000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03035218 | TRX[0.000001000000000],USD[0.001844000000000] |
| 03035221 | ADABULL[11.251803030000000],BNBBULL[3.325161004000000],BOBA[895.100000000000000],DENT[29500.0000000000000000],DOGEBULL[8.278466700000000],NFT (321618871827665286)[1],NFT (491834272025349466)[1],THETABULL[400.971618100000000],USD[0.005865066807930000],USDT[0.000000008096574] |
| 03035225 | ETH[0.180400000000000],USD[0.000000000000000] |
| 03035233 | BTC[0.000000074781140400],USDT[0.00269173331916660] |
| 03035236 | BTC[0.00000000650000000],USD[0.000064777922616165] |
| 03035248 | AURY[5.931558540000000],CRO[456.449123770000000],GOG[181.000000000000000],IMX[15.772737340000000],SPELL[5400.000000000000000],USD[0.536583488700000],USDT[0.0000000040873355] |
| 03035250 | BNB[0.0000000015760000],BTC[0.00000001894966828],ETH[0.000000000974765],FTT[155.000588500000000000],LUNA2[72.782501680000000],LUNA2_LOCKED[169.825837200000000],USDT[685.997290504989535700] |
| 03035257 | BTC[0.0131973600000000],ETH[0.096980600000000],ETHW[0.096980600000000],USD[2.081200000000000] |
| 03035258 | BNB[0.000000000400000],ETH[0.000000023400192],GENE[0.00000007198674],SOL[0.000000009718960],USD[0.000007829776050],USDT[0.000005283531969] |
| 03035262 | USD[0.000068218021295] |
| 03035263 | USD[40.388780830000000] |
| 03035266 | BAO[3.000000000000000],BTC[0.000001720000000],FTT[0.100127650000000],UBXT[1.000000000000000],USD[0.000000064643110],USDC[362.428563830000000],USDT[0.000000090000000] |
| 03035268 | AURY[13.654165187366992],BAO[2.000000000000000],RSR[1.000000000000000],SOL[0.000090100000000] |
| 03035279 | BTC[0.000000050500000],FTT[39.210000000000000],USD[0.000000035000000] |
| 03035281 | IMX[1.869315640000000],USD[0.000000429250680],USDT[0.0000003593353250] |
| 03035283 | MATIC[1030.000000000000000],TRX[0.000020000000000],USD[170.185331597800000],USDT[0.0075440000000000] |
| 03035285 | BULL[0.000957800000000],BTC[0.000007526000000],USD[1.942591470000000] |
| 03035296 | FTT[6746.600000000000000],TRX[0.001047000000000],USD[0.140393848007922],USDT[19610.882892419258200] |
| 03035297 | GOG[44.000000000000000],SPELL[5700.000000000000000],USD[0.344695262400000],USDT[0.00064000000000000] |
| 03035299 | DOGE[0.810000000000000],LINK[50.000000000000000],LUNA2[17.279979390000000],LUNA2_LOCKED[40.317618570000000],SHIB[20800000.000000000000000],USD[1897.648018697381983],USDT[491.448824847459350] |
| 03035306 | USD[0.047396356062244] |
| 03035309 | USD[0.000000883427088],USDT[0.0000005035178136] |
| 03035310 | ATLAS[90.000000000000000],POLIS[4.199202000000000],TRX[0.687774000000000],USD[0.490874189375000] |
| 03035315 | USDT[0.000000000646340] |
| 03035317 | USD[0.0803337966154742] |
| 03035318 | USD[0.147610070106600] |
| 03035326 | ALGO[2794.000000000000000],ATOM[0.069524000000000],AUD[0.004264806094600],AVAX[0.072963000000000],BTC[0.000076316000000],DENT[5.334000000000000],DOGE[0.486360000000000],DOT[0.088036000000000],ETH[0.008860000000000],FTM[5.001700000000000],GALA[732.816700000000000],GODS[5159.116212000000000],IMX[51.104920270000000],USD[0.000000234783084] |
| 03035345 | IMX[51.104920270000000],USD[0.000000234783084] |
| 03035352 | USD[1.000000000000000],USD[0.000001688578280] |
| 03035365 | USD[30.0000000000000000] |
| 03035366 | SPELL[12800.000000000000000],USD[0.137952160000000] |
| 03035374 | ATLAS[93.981000000000000],ETH[0.000999810000000],ETHW[0.000999810000000],POLIS[0.7998480000000000],SOL[0.029994300000000],USD[0.173499119800000] |
| 03035377 | APE[0.000000005896000],BTC[0.00004490796300],DOT[0.0000000068196200],ETH[0.000000005096510],FTT[19.996200000000000],MATIC[0.00000008947950],SOL[14.234374550000000],USD[0.000007761834252] |
| 03035379 | APT[0.007000000000000],AUDIO[0.99940000000000],BEAR[588.840000000000000],BULL[0.000975980000000],ETHBULL[0.066540000000000],ETHW[0.000921200000000],FTT[0.096620000000000],LUNA2[0.000000040000000],LUNA2_LOCKED[7.962411530000000],PEOPLE[9.866000000000000],TRX[0.847846533867091],USD[0.107526221792606],USDT[112.109802107585500],USDT[0.0966000000000000],XRP[0.598000000000000],YFI[0.0062100000000000] |
| 03035391 | AMPL[0.000000010037318],AVAX[6.000000041626612],BUSD[30998.000000000000000],FTT[25.096400006838325],RAY[0.000000007402085],SOL[2.000000086795609],USD[25047.415176729570895],USDT[100.000000029392649] |
| 03035397 | ETH[0.000000091655280],FTT[0.000000009000000],USD[0.000394210491466] |
| 03035398 | USD[25.000000000000000] |
| 03035401 | USD[0.000000163132625],USDT[0.0000000089817550] |
| 03035403 | POLIS[1.000000000000000] |
| 03035426 | BTC[0.000000094897500],ETH[0.000900000000000],TRX[0.191819000000000],USDT[0.0000000062500000] |
| 03035430 | AKRO[4.000000000000000],ALPHA[1.000000000000000],BAO[10.000000000000000],DENT[2.000000000000000],ETH[1.736092107852988],ETHW[0.000000078752988],GST[182.988201120000000],KIN[8.000000000000000],LUNA2[0.000418351619580],LUNA2_LOCKED[0.000042820445680],LUNC[0.396103794250000],MATH[1.0000000000000000],MATIC[1.0033205500000000],SLND[0.114245820000000],SOL[0.000478922081898],TOMO[2.003384670000000],TRX1[0.0007780000000000],UBXT[2.000000000000000],USD[151.776517586932600],USDT[0.0000000062368995] |
| 03035431 | IMX[33.136262650000000],TRX[0.000002000000000],USD[0.000000397963810],USDT[0.0000000062506970] |
| 03035434 | TONCOIN[1981.850000000000000] |
| 03035435 | ATLAS[0.000000003874690],DENT[1.000000000000000],SOL[0.0837569660210393] |
| 03035439 | ETH[0.000959720000000],ETHW[0.000978530000000],USD[624.173266873125000],USDT[0.1978949765000000] |
| 03035440 | ATLAS[374.0586720000000000],USDT[0.000000000593600] |
| 03035441 | USDT[0.000000001516299] |
| 03035445 | BTC[0.000317440000000],USDT[0.000088363303943] |
| 03035450 | USDT[0.050000000000000] |
| 03035456 | USDT[0.000000081053621] |
| 03035461 | BTC[0.000000030000000],USDT[0.6707210000000000] |
| 03035463 | BOBA[0.047484540000000],USD[0.0702155777750000] |
| 03035469 | CRO[3203.356126480000000],ETH[0.296250310000000],ETHW[0.296071924954525],SAND[37.913925320000000] |
| 03035480 | SPELL[14696.580000000000000] |
| 03035485 | SPELL[12697.460000000000000],USD[0.3516111200000000] |
| 03035488 | BTC[0.0025213000000000] |
| 03035490 | CRO[499.905000000000000],SAND[57.724984630000000],USD[252.990770024953949],USDT[0.000000032164810] |
| 03035494 | USD[0.000000130284955],USDT[0.0000005435948095] |
| 03035496 | BAO[1.000000000000000],DENT[1.000000000000000],USD[0.000000079025856],USDT[0.000000025086374] |
| 03035498 | EUR[0.002148268274380] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03035500 | BTC[0.147371994000000000],ETH[0.967816080000000000],SGD[0.000000004610459t0],USD[0.487796390000000000],USDT[0.000000028212959] |
| 03035509 | FTT[0.000000065141446],TONCOIN[0.000000002691212],USD[0.930750016312369t9],USDT[0.000000009462746t3] |
| 03035515 | FTT[0.50000000000000000],USDT[0.646196337662400t0] |
| 03035517 | BTC[0.00000008121323t3],SPELL[0.000000004661570t7],USD[0.036303778616029t0],USDT[1.421335052881195t3] |
| 03035518 | FTT[0.00000005038346t0],TONCOIN[3.676545240000000000],USD[0.000000013995499t3],USDT[0.00000010299833t9] |
| 03035520 | BTC[0.078700000000000000],FTT[25.99506000000000000],MATIC[15.00000000000000000],NFT (4459278438505733581[1],NFT (4844400223156077681[1],NFT (4897401030653500721[1],NFT (517067542527498444][1],NFT (565033638439808710)[1],TRX[0.000336000000000t0],USD[0.964218963200000t0],USDT[1.190350125420000t0] |
| 03035523 | SPELL[100.0000000000000000000],USD[0.268841461250000t0] |
| 03035532 | BTC[0.24537545200000000],LUNA2[0.005983547013000t0],LUNA2_LOCKED[0.013961609700000t0],USD[426.2361371980653600000000000],USDT[0.830019002081834t5],USTC[0.847000000000000t0] |
| 03035548 | USDT[4.514763020000000t0] |
| 03035549 | BTC[0.000000002854400t0],LUNA2[0.050470832330000t0],LUNA2_LOCKED[0.117765275400000t0],LUNC[10990.130000000000000000],USD[0.079294899861380t0] |
| 03035556 | BTC[0.049990791000000t0],BUSD[1000.0000000000000000000],FTT[29.99814986637231t24],LUNA2[0.122114487800000t0],LUNA2_LOCKED[0.284933804800000t0],TRX[912.0000000000000000000],USD[0.106991190570982t0],USDT[1.000000010169997t5] |
| 03035563 | APE[2773.836146225833680t0],AVAX[1212.613479343966036t0],BTC[0.331724054413420t0],DOGE[15907.231511029276020t0],ETH[6.196818934521460t0],ETHW[57.434731488762730t0],FTT[2670.104559850000000t0],IP3[580.0000000000000000000000000],LINK[2846.089641863491620t0],NFT (354401416873532252)[1],NFT (367235842327111000)[1],NFT (372524189621476485)[1],NFT (390106461794028808)[1],NFT (392114761232079341)[1],NFT (415846681985925308)[1],NFT (443354823562465431)[1],NFT (446948878010228037)[1],NFT (446608809669044197)[1],NFT (505639743729216763)[1],NFT (512449683271101874)[1],NFT (553273463712390637)[1],SOL[6.942947821362240t0],SRM[13.641786680000000000],SRM_LOCKED[189.158213320000000000],USD[1423.73360424310518t44] |
| 03035564 | BAO[3.0000000000000000000],KIN[3.000000000000000000],LEO[0.000245800000000t0],POLIS[12.99754524000000t0],TOMO[38.931866400000000000],USD[0.053647270327146t0],USDT[0.000000003571000t8],XRP[0.006514510000000000] |
| 03035567 | BTC[0.000000112299168t0],ETH[0.000000025000000t0],FTT[0.000000010635942t7],LUNA2[0.006487112937000t0],LUNA2_LOCKED[0.015136596850000t0],LUNC[1412.582500000000000000],SOL[0.000000010000000t0],SRM[1.407089530000000t0],SRM_LOCKED[3.836770330000000t0],USD[0.583268186342972t2] |
| 03035570 | FTT[0.022095161586000t0],SHIB[94720.000000000000000000],USD[0.003645080900000t0],USDT[0.000000037446386] |
| 03035579 | GOG[59.907999700000000000],USD[0.004486410975731t1] |
| 03035586 | NFT (291661357968247332)[1],NFT (348869819780715881)[1],NFT (359950705033721262)[1],NFT (461602005331370705)[1],NFT (486105267155217433)[1],USD[0.000000090914799] |
| 03035588 | USD[2.600323852100000t0] |
| 03035591 | POLIS[4.000182000000000t0],USD[0.000000003850000t0] |
| 03035592 | ETHW[0.008000000000000t0],USDT[0.447377940000000t0] |
| 03035599 | USD[31.90072144000000t0] |
| 03035601 | HNT[0.000000005990930],IMX[0.000000037414132],USD[0.000000180470000],USDT[0.000000040398275] |
| 03035605 | BTC[0.00000010000000t0],ETH[0.000000010000000t0],FTT[0.000005417879191t37],PAXG[0.000067190000000t0],USD[26407.343543991072948],USDC[1.0000000000000000000] |
| 03035611 | BTC[0.00000006000000t0],USD[-0.000581737678263t1],XRP[0.039615310000000t0] |
| 03035615 | ETH[0.252000000000000t0],ETHW[0.252000000000000t0],FTT[25.19573200000000t0],POLIS[103.57962980000000t0],USD[0.027422409125000t0] |
| 03035620 | SPELL[8200.000000000000000000],USD[0.827433760000000t0],USDT[0.000000029151115] |
| 03035621 | USD[25.0000000000000000] |
| 03035622 | LUNA2_LOCKED[0.000000214310978],LUNC[0.002000000000000t0],TRX[0.000002000000000t0],USD[0.000000000249429],USDT[0.000000007982533] |
| 03035630 | SOL[1.213358630000000t0],USD[0.020003272893106t5] |
| 03035632 | AKRO[1.000000000000000t0],BAO[3.000000000000000t0],EUR[0.000000299814709],TOMO[19.438325060000000t0],WAVES[3.397370350000000t0] |
| 03035633 | ETH[0.000000032978500] |
| 03035642 | FTM[0.998712900000000t0],FTT[2.637046366503212t9],MATICBULL[0.000000008431674t0],SLP[36403.310927000000000000],USD[21.093995687376593t1] |
| 03035648 | FTM[0.00000008383480t0],LUNC[0.000000094786354],MANA[0.000000010000000t0],RUNE[0.000000028744784],TSLA[0.078501716795884t8],USD[0.014669572469843t9] |
| 03035652 | IMX[13.814365550000000t0],SPELL[8600.000000000000000000],USD[0.711480330357192t5],USDT[0.000000036241795] |
| 03035654 | AVAX[0.00000006215331t0],BTC[0.00000003000000t0],GBP[0.000000002820725t],USD[0.000000009311419t2],USDT[0.000000004032037t0] |
| 03035656 | COIN[0.007074466280357t5],USD[0.002829324216463t6],USO[0.009531776069366t5] |
| 03035657 | USD[30.00000000000000t0] |
| 03035660 | BTC[0.000712655200000t0],LTC[1.896422000000000t0],TRX[0.898600000000000t0],USD[0.100000000000000t0],USDT[139.611026100000000000] |
| 03035663 | LUNA2[1.058431516000000t0],LUNA2_LOCKED[2.469673537000000t0],LUNC[230475.690990000000000000],USDT[0.000000086110000] |
| 03035664 | EUR[0.000000036524696t0],UBXT[1.0000000000000000t0],USDT[8.000000005359180t0] |
| 03035665 | MATIC[0.059000000000000t0],USD[0.426630570887801t],USDT[501.463010630000000000] |
| 03035674 | BTC[0.000055237952624t],USD[8.442184151000000t0] |
| 03035677 | USD[0.000000011816532t0],USDT[0.000000089169672t] |
| 03035681 | ETH[0.199000000000000t0],ETHW[0.199000000000000t0],MANA[239.954400000000000000],SHIB[23595516.0000000000000000000],SOL[4.3500000000000000t0],USD[1.456926531625000t0],XRP[1789.659900000000000000] |
| 03035691 | BTC[0.04780520000000t0],ETH[0.0003150000000t0],ETHW[0.0003150000000t0],TRX[0.001066000000000t0],USD[0.000000026923599t],USDT[221.259817000000000000] |
| 03035692 | SUSHIBULL[2114993.00000000000000000000000],USD[0.023095118000000t0],USDT[0.001307470000000t0] |
| 03035709 | USD[0.183696485000000t0] |
| 03035726 | USD[0.174288090313320t] |
| 03035727 | USD[0.007019147000000t0] |
| 03035732 | EUR[0.000000000200000t0],USD[0.002712126731393t75],USDT[0.000000637508492t0] |
| 03035739 | CRC[0.0932107000000000t0],DENT[1.0000000000000000t0],ETHW[0.000014750000000t0],FTM[0.020368630000000t0],FTT[0.000201700000000t0],GALA[0.019667340000000t0],NEAR[0.003774200000000t0],NFT (305569090022903797)[1],NFT (424373621597564961)[1],NFT (459265505973165041)[1],NFT (484962986410116547)[1],USD[508899281210979604)1],NFT (514649206736844607)1],NFT (523621026682764447)1],TONCOIN[0.003327300000000t0],TRX[0.000021000000000t0],USD[54.458771159365774t8],USDT[0.007003990000000t0],YFI[0.000001800000000t0] |
| 03035747 | ETH[0.000000100000000t0],NFT (322057327579790381)[1],NFT (458301717792418720)[1],NFT (571763361743631293)[1],USD[0.000000017655805t0],USDT[0.000000000508793] |
| 03035748 | FTT[2.132585600000000t0],HXRO[118.382641686210774t6],USD[0.000000030118670t24] |
| 03035767 | IMX[398.400000000000000000],USD[2.296924639567953t3],USDT[0.000000005339299t0] |
| 03035773 | BTC[0.000100000000000t0],FTX_EQUITY[106.000000000000000000000],USD[2.513141936875000t0],WEST_REALM_EQUITY_POSTSPLIT[1095.000000000000000000] |
| 03035775 | BAO[1.000000000000000t0],KIN[4.0000000000000000000],SGD[0.000000069171122],TRX[1.000000000000000t0],USD[0.000156042678729] |
| 03035779 | GALA[5.832204480000000t0],USDT[0.000000008479256] |
| 03035786 | USD[0.000000081914196],USDT[0.000000038484414] |
| 03035788 | BNB[0.570445282185690t0],USD[0.000000135285302],USDT[0.000000040644464] |
| 03035792 | BTC[0.000036500000000t0],SPELL[13797.2400000000000000000000],USD[0.000654204150130] |

Schedule F/G Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03035793 | BTC[-0.0000046138532355],DOGE[-0.00000001723531?],SOL[0.000000022536780],TRX[0.0012670000000000],USDT[2.4958596623013468],XRP[0.0103526400000000] |
| 03035794 | BOBA[0.09135580000000000],USD[0.0620591603750000] |
| 03035798 | FTT[7.998497100000000],SAND[2.99943000000000000],USD[202.1984004118167410] |
| 03035803 | IMX[30.6562390500000000],USD[0.0000000428463990],USDT[0.0000000069793560] |
| 03035808 | BTC[0.0226956870000000],ETH[0.5286712300000000],ETHW[0.5286712300000000],HNT[99.8810190000000000],LINK[52.8899490000000000],SOL[0.0220246338500000],USD[4.3902045700000000] |
| 03035809 | DOGE[1715.9012400000000000],USDT[82.9920190000000000] |
| 03035816 | AAPL[0.0089220000000000],AMZN[0.0000000000000000],BTC[0.0173074088000000],GOOGL[0.0000000000000000],USD[-0.4578717310203800],USDT[1023.6327887990000000] |
| 03035817 | USD[1.0482771988000000],USDT[0.0031234850000000],XRP[0.2122200000000000] |
| 03035818 | BTC[0.0000000019680000],FTT[0.0000000023754572],SOL[0.0000000084662772],USD[0.0000000177917863],USDT[0.0000000028751526] |
| 03035824 | ATLAS[74.3146475480795606],LTC[0.0000000031186412],MATIC[0.0000000054611406],SUSHI[0.0000000073825865],USDT[0.0000000156403107] |
| 03035825 | USD[0.0000000074083434],USDT[202.5139470263382912] |
| 03035829 | ATLAS[890.0000000000000000],TRX[0.0000010000000000],USD[0.7685938791750000],USDT[0.0000000062996752] |
| 03035832 | AKRO[1.0000000000000000],ETH[0.0947670000000000],NFT[2959906562519625442][1],NFT[3043934466781978844][1],NFT[4761929680656522204][1],NFT[0.0000000480337818],USDT[0.0000000065954760] |
| 03035833 | BTC[0.0000000075840400],ETH[0.0013851000000000],ETHW[0.0003851042228278],USD[-0.9404201473150562],USDT[0.0000009505814],USTC[0.0000000029032100] |
| 03035835 | BTC[0.0621045221945800],ETH[0.0947674500000000],ETHW[0.0947674500000000],FTM[0.0000000077699856],FTT[0.0154769033741186],SOL[12.2535427800000000],TSLA[1.0700000000000000],USD[0.3466929691691817],USDT[0.0000000167379773] |
| 03035838 | USD[5.0000000000000000] |
| 03035840 | ETH[0.0004000098802000],ETHW[0.0004000098802000],LUNA2[0.0000001306343787],LUNA2_LOCKED[0.0000040348145 04],LUNC[0.0028446004000000],TRX[0.0000030000000000],USD[0.0000000077989852],USDT[0.0000000040236985] |
| 03035843 | USD[0.1529735801100000],USDT[0.0000000096121901] |
| 03035844 | XRP[10.0000000000000000] |
| 03035847 | LUNA2[0.9767213025000000],LUNA2_LOCKED[2.7901637300000000],USD[-28.6933861167156072],USDT[36.8617254075655788] |
| 03035851 | SOL[1.9536998800000000],USD[0.0000001511464740],USDT[2.3268740779121000] |
| 03035854 | ETH[9.9764030600000000],ETHW[9.9764030600000000],FTT[800.8664619400000000],RNDR[996.4827056400000000],SRM[12.5027621300000000],SRM_LOCKED[131.0172378700000000],USDT[1209.0894330000000000] |
| 03035859 | ATLAS[6617.8660000000000000],USD[0.1326936417941507],USDT[0.0019000131112278] |
| 03035861 | BNB[0.0000000092046309],USD[0.0000000056314810] |
| 03035863 | USDT[1.3387059000000000] |
| 03035865 | AVAX[0.0000000071260088],BNB[0.0000000056081630],BTC[0.0000000111135000],ETH[0.0000000100000000],FTT[32.6370185385424576],LUNA2[0.0000000060000000],LUNA2_LOCKED[2.5948728310000000],MATIC[0.0000000069616938],NEXO[0.0000000065149205],TRX[0.0000670000000000],USD[0.0005980779522623],USDT[0.0000000166357154] |
| 03035868 | BTC[1.9967307111395953],DOT[0.0764900000000000],LUNA2[59.7094656300000000],LUNA2_LOCKED[139.3220865000000000],LUNC[13001861.8532130000000000],USD[311.6922646000000000],USDT[322.3127933391691200] |
| 03035870 | USDT[0.2148622086622224] |
| 03035879 | USD[0.1400000000000000] |
| 03035881 | BTC[0.0041692290505000],ETHW[0.0119977200000000],SOL[0.1000000000000000],USD[12.0347878360976260] |
| 03035884 | USDT[1.1771251800000000] |
| 03035885 | LUNA2[0.1377713430000000],LUNA2_LOCKED[0.3214664670000000],LUNC[30000.0000000000000000],USD[-21.3185592392000000],USDT[120.2168677725000000] |
| 03035886 | LTC[0.0029419015700000] |
| 03035893 | BTC[0.0062997131851000],BUSD[16896.0000000000000000],FTT[0.0000000021000000],LUNA2[0.0628706289800000],LUNA2_LOCKED[1.1466981343000000],LUNC[13690.2118280000000000],RAY[0.0000001000000000],SAND[0.0002000000000000],SOL[0.0000001000000000],USD[0.9348605805046622],USDT[0.0000000057032141] |
| 03035895 | TRX[0.0007770000000000],USD[0.0036417065201585],USDT[800.1620627030726006] |
| 03035900 | USD[0.0000010574727214] |
| 03035901 | USD[0.8026996006253310] |
| 03035910 | GOG[169.0000000000000000],SPELL[1000.0000000000000000],USD[0.0258887675000000] |
| 03035914 | FTM[0.0000000006665200],USD[0.0000000086686820] |
| 03035918 | APE[4.6000000000000000],ATOM[28.1444596382448600],AUD[8.0869646500000000],AVAX[4.2000000000000000],AXS[171.1387241301816937],BNT[135.0697119195869900],BTC[0.0509075005438600],CRO[499.9127000000000000],DOT[10.4332923757343300],ENJ[113.9807940000000000],ETH[0.1013322639862000],ETHW[0.0690000280 00000],FTM[1284.2321585164911000],FTT[31.3956188000000000],HNT[12.3992143000000000],IMX[68.9000000000000000],JOE[124.9781750000000000],LINK[16.0989125554662500],LUNA2[0.0047336764880000],LUNA2_LOCKED[0.0104524514000000],MANA[29.9975556000000000],MATIC[1074.4475817512 947200],MTL[19.0000000000000000],NEAR[16.8000000000000000],NEXO[19.0000000000000000],RAY[1066.6406968317109700],RUNE[0.0000000066177000],SAND[99.9968572000000000],SOL[8.8827311386294200],TRYBB[0.0000000903131000],USD[2319.5231398473051770],USDT[21.2696923691291090] |
| 03035919 | BTC[0.0000000015016500],DOGE[0.0000000079074000],TRX[1.2500150056274278],USD[0.0021706201113634] |
| 03035920 | USD[0.5696021696750000],USDT[0.0036640000000000] |
| 03035921 | TRX[0.0038850000000000],USDT[0.0000000041338608] |
| 03035929 | BTC[0.0000000000000000],CRO[29.9943000000000000],HNT[0.7000000000000000],REEF[1799.8632000000000000],SOL[0.0800000000000000],USD[2.5904952699500000] |
| 03035935 | BRZ[0.0000000099643500],USD[0.4707794100000000],USDT[0.0000000034734618] |
| 03035938 | AXS[9.9411000000000000],DYDX[0.0991830000000000],GOG[0.0180000000000000],HNT[0.0872510000000000],LUNA2[5.1367315510000000],LUNA2_LOCKED[11.9857069500000000],MANA[0.9737800000000000],SNX[0.0990310000000000],SPELL[27.3630000000000000],USD[0.1195706329140040] |
| 03035940 | AXS[0.5000000000000000],DOGE[240.0000000000000000],FTM[14.0000000000000000],MANA[15.9968000000000000],MATIC[9.9980000000000000],POLIS[20.5958800000000000],SOL[3.0000000000000000],USD[3.0104286914432712] |
| 03035943 | BNB[0.6357234293519900],NFT[3097520054387857011][1],NFT[4553794492357466605][1] |
| 03035947 | USDT[0.0000000038915668] |
| 03035950 | USD[2.5998634600000000],USDT[0.0000000090375660] |
| 03035957 | SPELL[79.3800000000000000],USD[2.0720636730000000] |
| 03035958 | ETH[0.0390169700000000],ETHW[0.0144878966480015] |
| 03035964 | BTC[0.0000821701809962],ETH[0.0001432036568003],ETHW[0.0001432036568003],USD[0.0001839720030111] |
| 03035967 | USD[30.0000000000000000] |
| 03035968 | USD[0.0000000032169336] |
| 03035972 | AKRO[5.0000000000000000],ATOM[23.1513458009771348],BAO[6.0000000000000000],BF_POINT[300.0000000000000000],BTC[0.0036114800000000],COPE[0.0006591900000000],DOGE[588.0742512000000000],ETHW[0.1540687000000000],EUR[0.0001559267460147],KIN[6.0000000000000000],LOOKS[0.0000000097286055],MAPS[0.0872 0193000000000],REAL[0.0000000094526824],RSR[3.0000000000000000],SHIB[55.5796161900000000],SOL[0.3114773800000000],SPELL[0.0000000072913600],SRM[15.8198783781694810],TONCOIN[0.0224808700000000],TRX[6.0000000000000000],UBXT[2.0000000000000000],USD[0.0000231935888103],XRP[137.3066728594851224] |
| 03035974 | FTT[25.0237456700000000],LINK[0.0000001000000000],USD[0.0322781529944185],USDT[0.0401841011913742] |
| 03035977 | USD[0.1761423492870000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03035978 | ETH[4.18125195090644000],ETHW[4.10461292680093564],FTT[25.09523100000000000],LTC[0.93719274821979300],USD[9645.89264742836011890000000000],USDT[8993.11908028174307000] |
| 03035980 | BTC[-0.00136055363326727],DOGE[0.000000006188103200],ETH[0.000000004445470000],ETHW[0.00000047364231],FTT[26.52240455552125650],SGD[0.00000023493999],SOL[0.00000115145296],SRM[0.34228235000000000],SRM_LOCKED[15.47163014000000000],USD[127801.19049466363367190000000000],XRP[0.00000005975250000] |
| 03035989 | RAY[1.00000000000000000],USD[3.45198005200000000] |
| 03035990 | FTM[0.00000003045785100],MATIC[0.00000000597620340],USD[0.00000002569876442] |
| 03036010 | ETH[0.000000021556948],NFT[4283429620583315989]{1},NFT[4931388321325938861]{1},NFT[51000544052243946]{1},NFT[5132770522887168824]{1},SOL[0.00000002823806000],TRX[0.00000600000000000],USD[0.00000207298734473],USDT[0.00000000575695002] |
| 03036034 | SOL[0.00000008521458600],USD[0.00000010178348300] |
| 03036056 | BTC[0.00000000898485886],ETH[0.00000007406014],ETHW[0.00046537100000000],FTT[0.00000039390980000],USD[0.00000007175090800],USDT[1.16427131336972449] |
| 03036060 | USD[30.00000000000000000] |
| 03036063 | USD[0.36932500000000000],XRP[9.99580000000000000] |
| 03036064 | AKRO[1.00000000000000000],BTC[0.00000108000000000],IMX[0.00000000063710765],LINK[0.00000003097386],MATIC[0.00746650000000000],SPELL[5.21351754676770097],TRX[1.00000000000000000],USD[0.00000000125154780],USDT[0.00686838897365380],XRP[0.00000000650052258],YFI[0.00002030000000000] |
| 03036068 | FTT[0.08829615000000000],NFT[3586418460344610087]{1},NFT[4180667783739965690]{1},NFT[4460053302709888930]{1},NFT[4945443937430845540]{1},USD[19.55780779207755455] |
| 03036071 | AVAX[1.30352658000000000],ETHW[0.06080739000000000],KIN[9094.21607850000000000],SHIB[100000.00000000000000000],SLP[15.14016958000000000],SPELL[300.00000000000000000],USD[0.00000002353141486] |
| 03036077 | BTC[0.09723334957252000],DOT[5.44726192949444000],ETH[0.30636858427924510],ETHW[0.00000000504042000],FTT[13.49782130000000000],LRC[4.99910000000000000],MATIC[85.92315878789241000],RAY[26.52571199816231000],SOL[16.13678449402030000],SRM[40.74886707000000000],SRM_LOCKED[0.64307919000000000],USD[0.62860600000000000],XRP[953.67441312433210000] |
| 03036089 | AKRO[2.00000000000000000],BAO[3.00000000000000000],BTC[0.07988211000000000],ETH[0.50142168000000000],ETHW[0.50126138000000000],FTT[25.49490000000000000],GRT[1.00000000000000000],KIN[1.00000000000000000],SOL[4.22888751000000000],SPY[4.93826292000000000],TRX[1.00243000000000000],UBXT[1.00000000000000000],USD[386.18874854904766490],USDT[0.00052810000000000] |
| 03036093 | GALA[9.35400000000000000],SPELL[38.00300000000000000] |
| 03036096 | BF_POINT[200.00000000000000000],DOGE[33464.32403013000000000],FTT[152.84430685000000000],GALA[30042.84924974000000000],SHIB[24768521.37297332000000000],WRX[10674.07265642000000000] |
| 03036100 | BOBA[524.62897800000000000],USD[0.33478161425000000],USDT[0.00000013066903400] |
| 03036108 | BTC[0.00000007400000000],USD[0.00000000163289422] |
| 03036114 | BNB[0.00000009275025500],LTC[0.00000001442250000] |
| 03036115 | ATLAS[610.00000000000000000],USD[0.27823100073735000],USDT[0.00000005615871100] |
| 03036117 | LUNA2[0.00183989111300000],LUNA2_LOCKED[0.00429307926500000],LUNC[400.64016361824780890],USD[0.00104922802722735],USDT[0.00000007109094100] |
| 03036120 | USD[0.83062741820000000],USDT[0.00000001270846456] |
| 03036121 | ALCX[0.03252998000000000],FXS[0.08930934000000000],RSR[1.00000010000000000],USD[34.75000029526559490],USDT[0.00001663680660003] |
| 03036123 | DOT[143.74167000000000000],SOL[10.00620000000000000],TRX[0.00001000000000000],USD[1.15844114788000000],USDT[0.00341200000000000] |
| 03036124 | USD[0.15115450000000000] |
| 03036134 | BTC[0.00079078154688956],ETH[0.00139862142180160],ETHW[0.00139862142180160],SOL[0.07508429000000000],SRM[0.00362098000000000],SRM_LOCKED[0.05758208000000000],USD[0.00000001011326740],USDT[0.00000000636350960] |
| 03036146 | BTC[0.00000000700000000],FTT[0.04752534490009597],LUNA2[6.19978702200000000],LUNA2_LOCKED[14.46616972000000000],LUNC[1350016.67707390000000000],USD[0.03944422531870810],USDT[6.42172671236360000] |
| 03036148 | SPELL[500.00000000000000000],USD[0.09469312500000000] |
| 03036149 | ETH[0.00000072000000],USD[0.00000075648787600],USDT[0.00000001376619900] |
| 03036152 | ETH[0.00579539000000000],ETHW[0.00572694000000000] |
| 03036153 | USD[0.00000007187580] |
| 03036158 | USD[0.00231480892690088],USDT[-0.00213386483609683] |
| 03036161 | APT[0.00000004400000000],BNB[0.00000000636034307],BTC[0.00000046954300000],DEFIBULL[0.04000000000000000],ETH[0.00023470520000000],MATIC[0.00000023877400],SOL[0.00000000705853890],USD[0.00000026806130760],USDT[0.00001485405433] |
| 03036162 | BTC[0.00000005999600000],SPELL[99.44000000000000000],USD[0.29700000437884160],USDT[0.00000000010365800] |
| 03036164 | GENE[9.69806000000000000],LOOKS[17.99640000000000000000],LTC[0.00800000000000000],USD[3.58866724000000000] |
| 03036176 | BTC[0.00000094000000000],ETH[0.02850294000000000],ETHW[0.02814700000000000],KIN[1.00000000000000000],RSR[1.00000000000000000],USD[0.00125906378647444],USDT[0.01970713541717170] |
| 03036178 | USD[0.00046183710023362] |
| 03036180 | NFT[3168031637719782073]{1},NFT[4184001761177085761]{1},NFT[5342071445644473242]{1},USDT[0.01000000000000000] |
| 03036189 | AKRO[133.00000000000000000],BAO[1.00000000000000000],FTT[0.02000002000000000],USD[0.00000019498475050],USDT[0.00000000352525000] |
| 03036191 | BRZ[28.50148105000000000],ETH[0.00000000992000000],USD[0.29824084820467610] |
| 03036192 | BTC[0.14998000000000000] |
| 03036200 | AXS[2.59950600000000000],ETH[1.65849479000000000],ETHW[1.65849479000000000],MANA[400.92381000000000000],SOL[13.90735710000000000],USD[3.29162587400000000] |
| 03036208 | USD[0.00001553983542250] |
| 03036216 | USD[96.18564107962500000000000000] |
| 03036217 | BTC[0.00000000900000000],USD[0.00000000600000000],USDT[0.00000001000000000] |
| 03036218 | BICO[9.99860000000000000],USD[1.19356672000000000],USDT[0.00000000048152944] |
| 03036222 | USDT[2.27137851000000000] |
| 03036226 | BTC[0.00854773000000000],ETH[0.70127242000000000],ETHW[0.70127242000000000],SAND[73.00049854000000000] |
| 03036227 | USD[0.00000000498113650] |
| 03036228 | FTT[0.00295688544080810],LUNA2_LOCKED[90.10342027000000000],USD[0.00000018737063900],USDT[0.68158863064338784] |
| 03036241 | USD[0.13940008620000000],USDT[0.00576000000000000] |
| 03036242 | AKRO[1.00000000000000000],APT[0.00000003395199],AUD[0.00000007335380],BNB[0.00000000671621060],BRZ[0.00000000635949792],BTC[0.00000004300024810],BTT[0.00000061448740],CAD[0.00000008641049960],CHZ[0.00000003879295000],DOGE[0.00000002725875200],ENB[0.00000005941132740],ETH[0.00000092871487000],ETHW[0.00000519905003043010],EUR[0.00000004016467560],KIN[2.00000000000000000],LUNA2[0.13978235790000000],LUNC[39.13937822180000000],MBS[0.00000000130010],SAND[0.00000000002476630],SOS[0.02200488000000000000],TSLA[0.00000020000000000],TSLAPRE[-0.00000000266145133],TWTR[0.00000000586025681],UBXT[1.00925653790373300],USD[0.00005465110652241],USDT[0.00000082884246313],XRP[0.00000875206116695],ZAR[0.00000000404056533] |
| 03036257 | BNB[0.00000036000000000],SPELL[0.00000009466400],USD[0.31401760600000000] |
| 03036258 | USD[0.00000014125075],USDT[0.00000008535011] |
| 03036260 | USD[29.59205445522022201] |
| 03036264 | NFT[3033265117970766612]{1},NFT[4038451107340872657]{1},NFT[4860066367667885212]{1},NFT[5442845335920156191]{1},NFT[5450265579769276648]{1},NFT[5512062050944117121]{1},USD[0.00124407641602001] |
| 03036267 | XRP[0.11000000000000000] |
| 03036275 | BTC[0.00020000000000000],USDT[0.174286420000000000] |
| 03036280 | USD[0.000000464479516810] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03036284 | BTC[0.000500000000000000],BYND[1.918252987458000],FTT[0.232813760000000000],USD[24.320444255577116560] |
| 03036289 | BAO[3.00000000000000000],ETH[0.00000000002227900],KIN[1.00000000000000000],TRX[1.00000000000000000],USD[0.000000152060562] |
| 03036294 | SOL[6.740440000000000] |
| 03036296 | USD[0.000000041395584] |
| 03036304 | USDT[146.283637000000000] |
| 03036305 | ETH[0.001704000000000000],ETHW[0.001704000000000000],FTM[0.982200000000000000],LUNA2[0.004079981916000],LUNA2_LOCKED[0.009519957805000],SPELL[78.640000000000000],USD[0.000000233115522],USDT[0.000000212938439],USTC[0.577541160000000] |
| 03036311 | AKRO[2.000000000000000],APT[10.371224514378693],BAO[5.000000000000000],DENT[1.000000000000000],FTT[0.000150540222912],GMT[0.000000000232315],GST[0.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[1.001921082065360],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000024990862145 0] |
| 03036315 | AKRO[1.000000000000000],BAO[1.000000022658416],BTC[0.000000062967036],ETH[0.000000044317428],KIN[0.000000029619178],LUNC[0.000000074577342],NFT[526451773980321406][1],SOL[0.000000061323790],USD[0.000053045740551] |
| 03036319 | ALGO[499.905000000000000],AXS[11.960117020000000],LUNA2[7.087962435000000],LUNA2_LOCKED[16.538579020000000],LUNC[1543418.743131300000000],NEAR[79.984800000000000],SOL[0.124762520000000],USD[201.327467795684675] |
| 03036340 | TRX[0.003219000000000] |
| 03036343 | USD[1.142867935000000],USDT[0.000000133587056] |
| 03036349 | SOL[0.000000010000000],TRX[0.000000049149390] |
| 03036350 | FIDA[0.200000000000000] |
| 03036351 | BNB[0.000000006108400],USD[103.416442642694300],USDT[0.000000086678558] |
| 03036367 | ATLAS[0.000000052878399],CRO[0.000000068588868],DOGE[0.000000002908622],ETH[0.000000016000000],GALA[0.000000064035792],KIN[0.572175000000000],NFT [538935937233883131][1],TRX[0.001162000000000],USD[0.556600213143956],USDT[0.000000002875304] |
| 03036368 | USD[0.240294728503609 2] |
| 03036370 | AUD[0.011917951380766 0],BOBA[123.518578330000000],DENT[1.000000000000000],RSR[1.000000000000000],SPELL[27327.553817720000000] |
| 03036372 | BTC[0.003606490000000],ETH[0.041825340000000],ETHW[0.041825340000000],SGD[0.000349598215085] |
| 03036374 | USDT[0.000000028452328] |
| 03036379 | KIN[2.000000000000000],USDT[0.000001228009547] |
| 03036386 | BNB[0.000000038700000],LINK[2.999810000000000],SOL[0.461262080000000],USD[2.746998907303981 5],USDT[1.426147972902509 3] |
| 03036387 | USD[84.781000000000000] |
| 03036391 | ETH[0.000000042458400],FTT[25.341479613269130 0],LUNA2[4.495884475000000],LUNA2_LOCKED[10.490397110000000],LUNC[978988.310000000000000],TRX[0.000032000000000],USD[0.000092056861403],USDT[0.000206126322266] |
| 03036393 | AKRO[0.000000063570900],FTT[0.038243581490177 6],NFT [332546350225867971][1],POLIS[0.000000065470767],USD[0.000000077065813] |
| 03036394 | BNB[0.000000008000000],ETH[0.000000088000000],KIN[2.000000000000000],TONCOIN[0.000000061914013],TRX[1.000000000000000],USD[0.000000111181662] |
| 03036398 | ATLAS[159.968000000000000],USD[0.800000000000000] |
| 03036404 | FTT[0.078668530735857 5],NIO[0.007910000000000],USD[0.000000017290997 0],USDT[0.000000028765866] |
| 03036405 | TRX[0.936260000000000],USDT[1.513696457250000] |
| 03036408 | BNB[0.000000116464000],ETH[0.063000000000000],EUR[0.000000010907786],FTT[0.099050000000000],LUNA2[0.056101409350000],LUNA2_LOCKED[0.130903288500000],LUNC[12216.200000000000000],SOL[1.560000092500000],USD[0.028521616004714 1],USDC[98.605033110000000] |
| 03036410 | ALTS[9.982000000000000],USD[0.033965342500000] |
| 03036412 | BRZ[0.000000003214366 1],DOGE[9.740459995804407 0],GALA[0.000000093765791] |
| 03036414 | APE[94.108325260000000],ETH[0.000805700000000],ETHW[0.000866920000000],USD[2616.044043940000000],USDT[0.000000030522780] |
| 03036417 | SGD[0.003524400000000],USD[62.346924541390756 4],USDT[0.000000027454120] |
| 03036419 | FIDA[0.200000000000000] |
| 03036422 | USD[0.058287157507914 0] |
| 03036429 | BTC[0.000036446000000],USD[0.005409638870864 8],USDT[348.271652393814 0156] |
| 03036431 | NFT [392330187257643718][1],NFT [394148861791259421][1],USDT[0.249064050000000] |
| 03036433 | AKRO[2.000000000000000],BAO[1.000000000000000],CRV[0.000000007028808 9],KIN[5.000000000000000],SXP[1.000000000000000],TRX[2.000000000000000],UBXT[3.000000000000000],USDT[0.019169615296141 0],XRP[0.055600565941950 0] |
| 03036435 | ACB[1.128286720000000],AKRO[1.000000000000000],AMC[0.163922980000000],BAO[12805.473155200000000],BTC[0.000440010000000],DOGE[40.193984326063170 0],ETH[0.001279990000000],ETHW[0.001266300000000],FTM[10.985361544686700],GALA[30.058080500000000],HNT[0.650107320000000],KIN[23334.292805880 000000],MBS[15.605895390000000],SHIB[330080.987440310000000],SPELL[2526.925173860000000],SRMI4.749228230000000],USDI4.717789012378614 6] |
| 03036442 | USD[0.078284070000000] |
| 03036446 | TRX[0.000000027501728] |
| 03036448 | AVAX[0.000001924883532],ETH[0.000869050000000],ETHW[0.000000830000000],NFT [550505466846981507][1],USD[0.809179401954248 8],USDT[0.000513610654315 0] |
| 03036453 | TRX[0.540002000000000],USDT[0.000025272589047] |
| 03036454 | SPELL[4098.380000000000000],USD[0.000000104185792],USDT[0.000000048638850] |
| 03036460 | ETH[0.000000088871706],SPELL[0.000000010000000] |
| 03036466 | BTT[45.384247030000000],SHIB[262.485879330000000],USD[0.000000000000460] |
| 03036467 | FTT[0.000211104332986 0],LUNA2[0.006493949932000],LUNA2_LOCKED[0.015152549840000],NFT [318131093013788824][1],NFT [351202957235085743][1],NFT [353246022246728944][1],USD[0.000000093714047],USTC[0.919250000000000] |
| 03036470 | BTC[1.779166240000000],HT[44.075441950000000] |
| 03036473 | FIDA[1.000000000000000] |
| 03036477 | SHIB[4940216.072842430000000],USD[0.000000000003273] |
| 03036478 | BAO[1.000000000000000],BTC[0.015862100000000],DENT[2.000000000000000],ETH[0.121426210000000],ETHW[0.120258550000000],SOL[2.778301800000000],TRX[1.000000000000000],USD[0.274194281282371 6],XRP[615.330591970000000] |
| 03036487 | ATLAS[0.000000010323916],USDT[0.000000000229 6286] |
| 03036489 | USD[0.000895356868520] |
| 03036494 | BNB[0.000000006890354],ETH[0.185198520000000],ETHW[0.185198518687 59 38],FTT[13.199430000000000],NFT [309917018447437867][1],NFT [315275078119799540][1],NFT [322120438588496347][1],TRX[0.356904000000000],USD[3.458043403425000 0] |
| 03036496 | BTC[0.022327017351250 0],ETH[0.003006700000000],ETHW[0.003006700000000],GALA[38504.093100000000000],SOL[0.003444000000000],SPELL[88.343000000000000],USD[794.471116192240000],USDT[0.001437566375000 0] |
| 03036501 | ETH[0.000000006000000] |
| 03036503 | AMPL[0.000000011959783],USD[0.000000000000403],XRP[0.000000016963492] |
| 03036511 | USD[30.000000000000000] |
| 03036514 | LUNA2[0.025052478780000],LUNA2_LOCKED[0.058455783830000],LUNC[5455.230000000000000],USD[6913.818301574272980 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03036518 | BTC[0.0000000048258244],CAD[0.0001133236292010],USD[0.0003029724606043],USTC[0.0000000004011804] |
| 03036520 | ETH[0.0009960100000000],ETHW[0.0009960100000000],TRX[0.5035000000000000],USDT[11.6856582005250000] |
| 03036521 | GALA[9.9900000000000000],KIN[9942.0000000000000000],SAND[0.9994000000000000],SHIB[3089640.0000000000000000],SOL[0.0099660000000000],USD[0.5320974225000000] |
| 03036526 | AUD[0.6478474820190828],BAO[2.0000000000000000],ENJ[34.4161397300000000],KIN[2657.4798708600000000],LINK[0.0000439600000000],RSR[1.0000000000000000],SOL[0.0004948900000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 03036528 | NFT [3752872556858144419][1],NFT [4013221332572463553][1],NFT [4712421819108354453][1],SOL[0.0000001000000000],USDT[0.0000000097306512] |
| 03036529 | BTC[0.0000000001392000],MATIC[0.0000000018998032],SRM[0.0072122400000000],SRM_LOCKED[0.0992055400000000],USD[0.0000000822232500],USDT[0.0000000085994734] |
| 03036535 | SHIB[13797240.0000000000000000],USD[0.8000000000000000] |
| 03036539 | USD[1286.2898146152359700],USDT[0.0000000148519336] |
| 03036542 | SHIB[100000.0000000000000000],USDT[0.3877350350000000],USDT[0.0000000054022379] |
| 03036543 | SGD[0.0079293750835692],UBXT[2.0000000000000000],USDT[0.0000000056812702] |
| 03036546 | ETH[0.0004376400000000],ETHW[0.0004376400000000],FTT[0.0443050000000000],USD[4.9165562049206353],USDT[2081.5216035750000000] |
| 03036549 | CQT[3598.5464000000000000],SOL[0.0078758000000000],TRX[0.2303373400000000],USD[0.2015086581221769],XRP[307.0000000000000000] |
| 03036551 | ATLAS[409.9860000000000000],FTT[0.3295429500000000],TRX[0.5858000000000000],USD[0.0000002563171905],USDT[0.1538556872500000] |
| 03036558 | USD[0.0000003280689867],USDT[55.7141609946998391] |
| 03036565 | SLND[8.0000000000000000],USD[2.9477913791631396],USDT[0.0000000082444210] |
| 03036573 | AKRO[1.0000000000000000],NFT [4910261133937125861][1],NFT [5630182060433645961][1],USDT[0.0000000146055448] |
| 03036578 | BSVBULL[3865.0000000000000000],USD[0.0000000085000000] |
| 03036580 | FTT[0.0500000000000000] |
| 03036584 | BTC[0.0000987270000000],GMT[107.9794800000000000],SOL[2.7903771300000000],USD[2.7911621156250000],USDT[2.4145491500000000] |
| 03036585 | ETH[0.0002400000000000],ETHW[0.0002400000000000],GOG[81.0000000000000000],USD[0.6151242217500000] |
| 03036587 | CRO[0.0000000036151674],LUNA2[1.8386759540000000],LUNA2_LOCKED[4.2902438920000000],SGD[0.0001048700000000],SHIB[0.0000000085750680],USD[0.0000000032890028],USDT[0.0000000198887143] |
| 03036590 | USDT[17.3600000000000000] |
| 03036592 | FTT[0.0498200000000000],LTC[0.0004009300000000],USD[0.0043460000000000],USD[0.0491050200000000],USDT[0.0000000058646000] |
| 03036596 | USD[30.0000000000000000] |
| 03036610 | ETH[0.0424866400000000],ETHW[0.0000323400000000],FTT[0.0321242200000000],HBB[0.0042312400000000],RSR[1.0000000000000000],SOL[0.0001185600000000],TRX[4.0000000000000000],USD[0.0040513224000000] |
| 03036619 | BNB[0.0004228746180600],USD[0.0024447404447142] |
| 03036620 | USDT[9.7040231348562800] |
| 03036622 | BNB[0.0989780274878944],ETH[0.0000000198034178],ETHW[0.0286416862725898],FTT[25.0000000075000000],USD[0.0001933745225573],USDT[0.0000140999322934] |
| 03036624 | BRZ[0.0011033516166300],USD[0.0000000643199913] |
| 03036626 | RAY[0.7821850000000000],SRM[0.1259509500000000],SRM_LOCKED[2.6947438700000000],USD[15.0654908317208386],XRP[0.5636936000000000] |
| 03036628 | LUNA2[0.0911119566180000],LUNA2_LOCKED[0.2126123211000000],LUNC[20100.2731711600000000],SHIB[86963.7439542400000000],TRX[64.2438688500000000],USD[0.0336931071060800] |
| 03036629 | AAVE[0.0078663340576640],APE[0.0995060000000000],ATOM[0.1006012988666798],AVAX[0.0972816027176293],AXS[0.1063053862551180],BNB[0.0006937857496200],BRZ[0.0041238382196382],BTC[0.0109375360540354],BUSD[150.1238478400000000],ETH[0.0008800312734359],ETHW[0.0491544993334359],FTM[0.9567391049008547],KNC[0.0376749780548099],LINK[0.1000914559996661],LRC[0.9941100000000000],LTC[0.0071098446275981],LUNA2[0.2158006624000000],LUNA2_LOCKED[0.5035348790000000],LUNC[0.0000000957930071],OMG[0.5056591096541082],SAND[0.9941100000000000],SOL[0.0046744434378628],UNI[0.0950410000000000],USD[0.0000000084023900] |
| 03036633 | USD[0.0077204370500000] |
| 03036638 | ATLAS[5434.8928432000000000],USDT[0.0000000006557120] |
| 03036646 | SPELL[86.3882436300000000],SRM[0.9050000000000000],USD[4.5381454362500000] |
| 03036650 | POLIS[0.0967000000000000],USD[0.0000000901174826],USDT[0.0000000424806634] |
| 03036655 | ETH[0.0005846000000000],LUNA2[0.0000002554615941],LUNA2_LOCKED[0.0000005960770531],LUNC[0.0000000322728369],MATIC[0.0000000030304000],USD[-0.0006695746777888] |
| 03036658 | ATLAS[859.5280000000000000],USD[0.9828627667499648],USDT[0.0000000029041992] |
| 03036659 | HT[0.0853253500000000],USD[0.0078729084205000] |
| 03036661 | USD[0.0513775845000000] |
| 03036662 | USD[0.3652163300000000] |
| 03036666 | AXS[0.0000000028095162],BNB[0.0044542978000000],DOT[0.0000000069280300],ETH[0.0009868900000000],ETHW[0.0769868900000000],FTT[0.0034283118397850],OMG[0.0000000083810900],RAY[0.0000000074421602],USD[123.1834917413863736] |
| 03036670 | USDT[35.0000000000000000] |
| 03036672 | USD[-11.1651729359620812],USDT[50.0000000000000000] |
| 03036682 | USD[25.0000000000000000],USDT[50.0000000000000000] |
| 03036687 | BTC[0.0000004473120],DOGEBEAR2021[0.0093673000000000],USD[0.0302656575405514],USDT[0.0000000137332152] |
| 03036687 | USD[0.0000000386085169] |
| 03036696 | BAO[1.0000000000000000],BTC[0.0001563200000000],SHIB[897718.7987211900000000],USDT[0.4289516100003638] |
| 03036696 | BAO[4.0000000000000000],CHR[0.0001357500000000],DENT[1.0000000000000000],FTT[0.0000092000000000],KIN[1.0000000000000000],STETH[0.0395976167310426],TONCOIN[0.0009467000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000075859886],USDT[0.0001385476457495] |
| 03036700 | USD[0.0000001038298],USDT[0.0000000976140233] |
| 03036703 | USDT[0.1987414700000000] |
| 03036706 | BNB[0.0000000052979800],DOGE[0.0000000081273000],LTC[-0.0003195694782541],MOB[16.8678706365000000],OKB[0.0000000045421000],RSR[0.0000000062357941],USD[0.0000000201869469],XRP[0.0000000074768703] |
| 03036708 | TRX[0.0000000000000000] |
| 03036712 | 1INCH[-0.0000001000000000],ALEPH[0.0000001000000000],ALPHA[-0.0000001000000000],AMPL[2.0000000073841372],APE[-0.0000000200000000],BADGER[0.0000001000000000],BAND[0.0000001000000000],CRV[0.0000001000000000],DODO[0.0000001000000000],FTM[0.0000000759494478],KNC[0.0000001000000000],LINK[0.0000001000000000],LOOKS[0.0000001000000000],MKR[0.0000001000000000],MTA[0.0000001000000000],PAXG[0.0000001000000000],PERP[0.0000001000000000],ROOK[0.0000001000000000],SAND[0.0000001000000000],SNX[0.0000001000000000],USD[0.0000000552298549],USDC[20204.3214220900000000],USDT[0.0000000041237161],WFLOW[-0.0000001000000000],YFI[0.0000001000000000],ZRX[0.0000001000000000] |
| 03036713 | ETH[0.2031660869790015],ETHW[0.2015282100000000],USD[0.0001430987912311] |
| 03036717 | USD[0.0000000954143399],USDT[0.0000000089611753] |
| 03036720 | USDT[0.0720000000000000] |
| 03036723 | GENE[1.3000000000000000],MANA[20.7600000000000000],USD[20.6364768900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03036725 | BEAR[1.000000000000000],BULL[0.000008974000000],LUNA2[0.004503469660000],LUNA2_LOCKED[0.010508095870000],MATICBEAR2021[37.600000000000000],USD[-0.446243619359850],USDT[0.533208801370617] |
| 03036726 | AVAX[29.774806000000000],ETH[0.812647990000000],ETHW[0.812647990000000],SOL[18.797118300000000],USDT[1.285499534962646] |
| 03036729 | BIT[364.618825230000000],USD[0.353363225000000],USDT[0.000000096770871] |
| 03036735 | USD[10.000000000000000] |
| 03036743 | KIN[1.000000000000000],TONCOIN[0.000929510000000],USD[12.904135717131260],USDT[0.000000136816413] |
| 03036746 | FTT[10.000000000000000],USD[4.038952889750000],USDT[0.000000095636896] |
| 03036753 | ATLAS[993.651107610000000],USDT[0.000000013204710] |
| 03036756 | USDT[0.002684773910190] |
| 03036760 | SPELL[24009.605681500000000],XRP[68.201143000000000] |
| 03036767 | GALFAN[0.093236000000000],USD[0.004006392025000] |
| 03036771 | USD[0.000000010119710B],USDT[0.000000367715000] |
| 03036773 | AVAX[46.600000000000000],ETH[4.965900710000000],ETHW[4.635900710000000],FTT[35.018481350000000],NEAR[88.080000000000000],NFT[33597826937723797B][1],RAY[2476.092800000000000],SOL[71.634000000000000],USD[9194.490461917880151],USDT[639.746841375880794D] |
| 03036781 | BNB[0.000000000976368B],BTC[0.000000009897709D],FTT[0.000000080000000],USD[0.000000696916678],USDT[2889.037466320000000] |
| 03036782 | USD[25.000000000000000],USDT[1081.335000000000000] |
| 03036784 | BOBA[47.942157210000000] |
| 03036787 | AKRO[1.000000000000000],BICO[0.000000040800000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000000273360256] |
| 03036790 | NFT[313471115373013881][1],NFT[331545544015838493][1],NFT[46309141291309031O][1],SOL[0.000000001272167H] |
| 03036793 | USD[0.000000080800000] |
| 03036797 | TRX[0.223725000000000],USD[3.256647923337500] |
| 03036798 | SPELL[11197.872000000000000],USD[0.178976591250000],USDT[0.000000017455022] |
| 03036799 | BTC[0.000000004000000],USD[0.217441828000000] |
| 03036809 | TONCOIN[484.199620000000000],USD[0.213523186000000] |
| 03036811 | AUD[1.596136945657665B],BAQ[3.000000000000000],BTC[0.072549876216000],CHZ[1.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],DOT[28.046983370000000],ETH[1.176761090000000],ETHW[1.176266870000000],FTT[16.449522360000000],KIN[2.000000000000000],MATIC[103.687526600000000],RSR[1.000000000000000],SECO[1.065887320000000],SOL[0.000058870000000],TRX[2.000000000000000],UBXT[2.000000000000000] |
| 03036813 | BTC[0.000003000000000],USD[0.000556639698222] |
| 03036815 | USD[2.738629217850000] |
| 03036822 | FTT[0.000000356611920],USD[1.567240014567427],USDT[0.000036267516026Z] |
| 03036825 | USD[0.393556950000000] |
| 03036836 | POLIS[3.899220000000000],USD[1.663237239500000],USDT[0.000000003519830] |
| 03036855 | BEAR[732.620000000000000],BNB[0.000000018000000],BTC[0.018996210000000],LTC[0.000000027026400],USD[1.227535823134957A] |
| 03036857 | ETH[0.066908790000000],ETHW[0.066908790000000],USD[119.198289800000000] |
| 03036862 | BTC[0.001299848000000],DOGE[358.998829700000000],KIN[1.000000000000000],LUNA2_LOCKED[0.010715548900000],LUNC[1000.000000000000000],USD[944.384790535838288] |
| 03036863 | USD[0.623543269500000] |
| 03036865 | BICO[4963.000000000000000],BTC[0.001920356826760B],ETHW[0.001920355873363B],MATIC[10.007920000000000],NFT[308525442466459616][1],NFT[413755792494083846][1],NFT[436048525207727594][1],NFT[554483107946363925][1],NFT[562739616601531595C],TRX[0.000010000000000],USD[0.130063977381257O],USDT[0.000000096476773I] |
| 03036867 | USD[0.000005516225639Z] |
| 03036870 | BNB[0.000000050070671],ETH[0.000000010000000],FTM[0.000000085068898],FTT[0.141748800319560O] |
| 03036871 | BAO[1.000000000000000],GMT[3.108580360000000],KIN[1.000000000000000],USD[0.000931845074963] |
| 03036873 | BTC[0.000035724905659],ETH[0.000943760000000],ETHW[0.000943760000000],FTT[150.054989000000000],SHIB[15325152B.396650000000000],UNI[213.667518050000000],USD[0.011183195959079O],USDT[0.000000077000000] |
| 03036882 | ADABULL[8.000000000000000],ASDBULL[10028.000000000000000],BTC[0.075249876216000],ATOMBULL[10000.000000000000000],AXS[2.799440000000000],BALBULL[4200.000000000000000],BCH[0.000013590000000],BCHBULL[8700.000000000000000],BSVBULL[400000.000000000000000],BTT[500000.000000000000000],BULL[0.068000000000000],CHZ[80.000000000000000],COMPBULL[190650.000000000000000],CRO[20.000000000000000],DEFIBULL[5.000000000000000],DOGEBULL[2931.986000000000000],EOSBULL[83000.000000000000000],ETCBULL[136.000000000000000],ETHW[4.336132600000000],GRTBULL[43100.000000000000000],HTBULL[5.000000000000000],KNCBULL[124.000000000000000],LINKBULL[1250.000000000000000],LTCBULL[1890.000000000000000],LUA[200.000000000000000],MATICBULL[8100.000000000000000],SHIB[3794720.000000000000000],SOS[1286000.000000000000000],SPELL[3900.000000000000000],SUN[392.163000000000000],SUSHIBULL[2000000.000000000000000],SXPBULL[171000.000000000000000],TOMOBULL[38000.000000000000000],TRXBULL[273.000000000000000],USD[0.813435375536028I],USDT[0.000000043505771],VETBULL[5680.000000000000000],XLMBULL[822.000000000000000],XRP[34.969994000000000],XRPBULL[19100.000000000000000],XTZBULL[3100.000000000000000],ZECBULL[3400.000000000000000] |
| 03036884 | USDT[9.600000000000000] |
| 03036887 | USD[25.000000000000000] |
| 03036888 | ETH[0.000159586704000],ETHW[0.000159586704000] |
| 03036889 | BTC[0.000004860000000],DOGE[695.224659080000000],EUR[0.028340970305819],TRX[1.000000000000000] |
| 03036891 | GENE[0.000000086140174],GOGE[694.982545166246968],USD[0.000424800978466] |
| 03036892 | LUNA2[0.000000430397676],LUNA2_LOCKED[0.000001004261243],LUNC[0.009372000000000],TRX[0.000020000000000],USD[0.327200821735004],USDT[0.000000100951091] |
| 03036895 | SOL[0.159969600000000],USD[1.105285445632230],USDT[0.000000033363264] |
| 03036914 | AVAX[149.868894200000000],FTT[25.096884000000000],JOE[0.400000003966392],USD[2.502784673855000] |
| 03036915 | USD[0.000127323830889],USDT[0.000006009126859] |
| 03036919 | USD[0.000237100582381] |
| 03036920 | ETH[0.000000069223396],SAND[0.000000005000000] |
| 03036926 | LTC[0.000000097400000],SOL[0.000410070000000],TRX[0.000000072659040],USDT[0.000000005421652] |
| 03036928 | USD[0.043654808740000] |
| 03036937 | BAO[5.000000000000000],DENT[1.000000000000000],ETH[0.018115950000000],FRONT[1.000000000000000],NFT[375959991947863492][1],NFT[386845991057397513][1],NFT[485443837326970311][1],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000007226195240],USDT[0.000000093676874] |
| 03036946 | NFT[406623037328425729][1],USD[31.046617930000000] |
| 03036947 | BNB[0.000000001000000],LUNA2[0.009941298238000],LUNA2_LOCKED[0.023196362500000],MATIC[0.000000004923050],SOL[-0.000000000073004494],TRX[0.000000161426333],USDT[0.000000072935900] |
| 03036955 | BNB[0.000000064853140],BTC[0.000000000195900],ETH[0.000000011081222],LTC[0.000000014356099],MATIC[0.000000102776356],SRM[0.000000064658036],USD[0.026057322727010S],USDT[0.000000094470269] |
| 03036956 | ATLAS[71.586402770000000],GALA[34.205215260000000],MANA[6.221332190000000],SAND[2.109628300000000],SOL[0.090764460000000],TRY[0.000000016753880],USD[0.015590022185502] |
| 03036957 | AKRO[1.000000000000000],EUR[0.000000069445350] |
| 03036960 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03036961 | AAPL[0.000000007698978],AKRO[10.000000000000000000],AMZN[0.000001000000000],AMZNPRE[0.000000048892537],BAO[10.000000000000000],BNB[0.000118520000000],BTC[0.000000047221696],DENT[4.000000000000000],ETH[0.000037783035099],ETHW[0.000000032035099],KIN[13.000000000000000],NVDA[0.000000003864280],RSR[5.000000000000000],TRU[1.000000000000000],TSLA[0.000000020000000],UBXT[7.000000000000000],USD[0.006970960220213],USDC[76.331803740000000],USDT[0.000000041751977] |
| 03036966 | ETH[0.000057144188695<br>0],ETHW[0.000057144188695<br>0],SPELL[10298.043000000000000<br>0],USD[0.443248750000000] |
| 03036969 | USD[4.106040955621064],USDT[1.495603560000000] |
| 03036971 | BNB[0.0000000049746<br>28],USD[0.000000650758619<br>0],USDT[0.000000128032719] |
| 03036973 | BNB[0.0000000247341<br>19],CRO[0.0000000097350933],ETH[0.0007607<br>9000<br>00000],ETHW[0.0007607831929652],LUNA2[0.425264315300000<br>0],LUNA2_LOCKED[0.992283402300000<br>0],LUNC[92602.2000000<br>00000<br>0],USD[-0.050776398206713],USDT[0.000000058249299] |
| 03036977 | GARI[2.000000000000000],USD[0.203501357500000] |
| 03036979 | AMZN[0.000000000000000],AVAX[0.000000039280000],BAO[8.00000000000000<br>0],DENT[1.00000000000<br>0000],ETH[0.000000074452482],KIN[11.000000000000000],SOL[0.000000002117333<br>8],SPELL[0.038368127558624<br>3],TRX[1.010867006200000],UBXT[1.000000000000000],USD[0.000000086782848],USDT[0.000017270658570] |
| 03036980 | ENJ[10.000000000000000],ETH[0.120713169677340<br>1] |
| 03036983 | DOGE[0.520103500000000],LTC[0.000339930000000<br>0],USD[3081.694664830382149<br>800000000],USDT[0.980422956531938<br>5] |
| 03036987 | USD[0.007211205200000<br>0] |
| 03036988 | USD[1.020000004651440],USDT[103.427791850000000] |
| 03036990 | AUD[0.000000013529008],BTC[0.429355230000000<br>0],ETH[1.995000000000000],ETHW[1.995000000000000<br>0],USD[-5161.8307633951124000000<br>00000] |
| 03036996 | SRM[3.060539070000000],SRM_LOCKED[0.050910570000000] |
| 03036999 | BAO[1.000000000000000<br>0],BTC[0.000000030000000<br>0],DENT[2.000000000000000],ETH[0.000010210000000<br>0],ETHW[0.0017161582557727],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.000000108378147],USDC[10.000000000000000],USDT[1116.6102432613365335<br>5] |
| 03037003 | ATLAS[10567.991700000000000<br>0],TRX[0.000001000000000],USD[1.867104155780170<br>0],USDT[0.000020978401511<br>4] |
| 03037008 | ATLAS[6148.770000000000000<br>0],USD[0.235078500000000] |
| 03037012 | ETH[0.000000047062600],NFT[38677735061467303<br>4][1],NFT[48788279597041451<br>9][1],NFT[52420731461241013<br>2][1],USD[2502.681506339555723<br>6],USDT[0.000000007113519<br>6] |
| 03037013 | ENJ[33.993540000000000<br>0],LRC[95.982140000000000<br>0],USD[0.189434267804507<br>6],USDT[5.000000026729670<br>0] |
| 03037014 | LUNA2[1.364762923000000<br>0],LUNA2_LOCKED[3.18444682100000<br>00],LUNC[0.000000003436500<br>0],USD[0.000326387829<br>08],USDT[0.909667471950252<br>5] |
| 03037020 | DOT[0.000000049079355],MATIC[6.006238240000000],SAND[0.0000000670000<br>0000],USD[5.821733159877700<br>4],XRP[0.000000106622880] |
| 03037025 | FTT[25.000000000000000],USDT[4.0933448453084500<br>0] |
| 03037026 | USD[3.197601440000000<br>0] |
| 03037037 | EUR[0.000000001522117<br>6],USD[0.000000007632749<br>2] |
| 03037039 | TRX[197.157957360000000<br>0],USD[0.000000085304064<br>] |
| 03037040 | FTT[5550.785644940000000<br>0],MOB[1682.0168200000000<br>00000],SRM[143.267295700000000<br>000],SRM_LOCKED[1478.5709243000000<br>00000],USDT[5.558616946000000<br>0] |
| 03037049 | AUD[0.317384900000000<br>0],SAND[0.723401740000000<br>0],SOL[0.005898860945549<br>2],TRX[0.007890000000000],USD[99.5082813971845822<br>],USDT[0.002467657084199<br>],XRP[0.587670640000000<br>0] |
| 03037052 | USDT[0.929749636600] |
| 03037053 | USD[25.000000000000000] |
| 03037060 | AUDIO[0.000000031545656],BEAR[0.000000020000000],BSVHEDGE[0.000000006800000],BTC[0.000000042384218],COMP[0.000000001250000<br>0],DOT[0.000000093748177],FTT[0.606575662119817<br>],GRT[0.000000021063419],LTC[0.000000005000000<br>0],USD[0.005958083879995],USDT[0.000000030928932],WAVES[0.000000000691<br>00000] |
| 03037063 | ATOM[10.060671600000000],AVAX[4.015745920000000],BNB[0.050259340000000<br>0],CRO[370.957444870000000],ETH[0.064009360000000<br>0],ETHW[0.064009360000000<br>0],EUR[95.170007273473251<br>9],LUNA2[0.204976639200000<br>0],LUNA2_LOCKED[0.478278824800000<br>0],LUNC[0.660309460000000<br>0],SOL[7.021976078526533<br>4],SRM[0.000<br>000008000000],USD[0.000000128697<br>1],XRP[150.901950256991<br>0728] |
| 03037066 | CRO[10008.255800000000000<br>0],PROM[0.007000000000000],USD[0.263763907639840<br>0],USDT[0.000000090500000<br>0] |
| 03037075 | ETH[0.262000000000000],ETHW[0.262000000000000],EUR[0.000001086551490<br>],USDT[602.426724138000000<br>0] |
| 03037080 | ETH[0.000118900000000],ETHW[0.000118900000000],USD[0.205066074700000<br>0] |
| 03037084 | BTC[0.569229470000000<br>0],USDT[0.505942220000000] |
| 03037094 | CRO[39.992400000000000<br>0],FTT[0.232835180000000<br>0],SRM[7.000000000000000],USD[-0.051277694016967<br>6] |
| 03037105 | TRX[301.674621000000000<br>0],USD[9.863105460000000<br>0],USDT[17.000000000000000] |
| 03037109 | USD[0.004541204833130<br>9],USDT[0.000000071980310] |
| 03037110 | USD[25.000000000000000] |
| 03037118 | ETH[1.180840320000000<br>0],ETHW[1.180840320000000<br>0],FTT[51.894740000000000<br>0],USD[0.000000064271977],USDT[0.000000080624264] |
| 03037125 | BOBA[3208.750412060000000<br>0],DOGE[1.244872850000000<br>0],GALA[4906.2381333200000000<br>0] |
| 03037131 | FTT[0.084888107248431<br>0],NFT[50814601149019611<br>2][1],USD[0.009604310963961<br>2],USDT[17.220000001150000<br>0] |
| 03037134 | SOL[0.000000055910140] |
| 03037137 | BNB[0.000000090000000] |
| 03037138 | USD[0.003608363387983<br>8],USDT[0.000000123545751<br>] |
| 03037150 | USD[586.997629160000000<br>00000<br>0] |
| 03037156 | USD[0.000000025734848] |
| 03037162 | AVAX[0.999810000000000<br>0],BTC[0.253943570000000<br>0],SOL[1.239777700000000<br>0],USD[83.944140000000000<br>0],USDT[1.526335322500000<br>0] |
| 03037164 | USD[0.195995870000000<br>0],USD[862.601037507681767<br>7] |
| 03037169 | AVAX[0.093016300000000<br>0],BNB[0.004122110000000<br>0],FTT[25.020553970000000<br>0],MATIC[0.027717780000000<br>0],NFT[32098454706834967<br>3][1],NFT[34068436671678750<br>6][1],NFT[36049802807463671<br>2][1],NFT[36749383864430277<br>9][1],NFT[38502530940659034<br>3][1],NFT[41890346412967732<br>4][1],NFT[42488401057908253<br>3][1],NFT[44047025733680924<br>1],NFT[45724346562756387<br>4][1],NFT[52769013716636773<br>8][1],NFT[57137974039967274<br>4][1],SHIB[50400.153358960000000],SOL[0.000074370000000],USD[0.000000029331959],USDT[0.000000009880720] |
| 03037172 | USD[0.000004300003540] |
| 03037180 | SGD[0.005940616155258<br>9],USD[0.000000003630422],USDT[0.000000108660433] |
| 03037181 | 1INCH[34.075686040000000<br>0],AAVE[0.850000002300000],APE[10.000000000000000],APT[166.427051033906765<br>6],AVAX[0.600000000000000],BNB[-0.913114971135900<br>7],BTC[0.004203257589490<br>0],COIN[0.160000000000000<br>0],COMP[0.270400000000000<br>0],CRV[59.000000000000000],DAI[-0.001086596316660],DOT[1.023437605018940<br>0],EN5[8.770000000000000<br>0],ETH[-6.108279776554817<br>0],ETHW[-<br>1.994732718014340<br>2],FTT[25.1000000000000<br>000],GBP[214.000000000000000],GMX[0.920000000000000<br>0],GRT[37.000000000000000],LDO[79.000000000000000],LINK[5.700858319000000<br>0],LOOKS[20.000000000000000],LUNA2[0.000000441997563<br>],LUNA2_LOCKED[0.000001031327648],LUNC[0.009624586000000<br>0],MATIC[43.0586<br>60062399193],MKR[0.017049505960400],NFT[52793000792507529<br>1][1],SOL[1.403038476334650<br>0],STETH[0.019419451453627<br>0],STG[10.000000000000000],SUSHI[10.000000000000000],UNI[6.900000000000000],USD[37.026438438727279<br>1],USDC[217.950755700000000<br>0],USDT[531.460746507635210] |
| 03037184 | TRX[0.240000000000000<br>0],USD[0.000000024875000] |
| 03037186 | ATLAS[1479.704000000000000<br>0],USD[0.685194460000000<br>0],USDT[0.000000098104000] |
| 03037190 | DOGE[573.692546590000000<br>00000<br>0],DYDX[6.300000000000000<br>0],SHIB[1500000.00000000000000000],UBXT[768.768663230000000<br>0],USD[0.000003052768683] |
| 03037193 | USD[-0.486547235196932<br>2],USDT[0.710348105803527<br>5],XRP[0.000000053206784] |
| 03037203 | USD[0.400016350000000<br>0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03037207 | 1INCH[21.738768747925900],FRONT[64.000000000000000],KNC[38.684851598114930],LUNA2[0.331354113700000],LUNA2_LOCKED[0.773159598600000],LUNC[72153.055885256596000],MTA[48.000000000000000],SNX[8.495686652374140],USD[0.0000357051917650],USDT[0.000504616610391],XRP[12.494846313901310] |
| 03037211 | USD[0.1751016500000000] |
| 03037213 | BTC[1.042186947700000],FTT[2120.013805000000000],SOL[0.000012410000000],SRM[2.440104210000000],SRM_LOCKED[76.519895790000000],TRX[0.000540000000000],USD[797.519586083250000000000000],USDT[0.000000078582420] |
| 03037217 | USD[0.0000000160184162] |
| 03037227 | BNB[0.0000000057011000] |
| 03037235 | IMX[232.600000000000000],UNI[0.038030000000000],USD[-2759.705191104585438800000000],USDT[4181.866834166000000] |
| 03037238 | BTC[0.306796770000000],TRX[0.000777000000000] |
| 03037240 | USD[0.0004395253724638] |
| 03037243 | BTC[0.0000052200000000],USD[-0.0135780229373197],USDT[0.0000000067382337] |
| 03037246 | BAO[4.000000000000000],BTC[0.0000862100000000],CHZ[1.000000000000000],ETH[0.0003327200000000],ETHW[0.0003327158013545],GST[0.0794917000000000],NFT[379049144782574331][1],NFT[493635282640314033311],SOL[0.009381440000000000],TONCOIN[261.026769150000000000],USD[0.0000000773000000],USDT[0.0064403100000000],KIN[1.000000000000000],LUNA2[0.000285096719000],LUNA2_LOCKED[0.000665225677700],LUNC[8.208041080000000000],USDT[0.000000000025280] |
| 03037249 | USD[342.6270003152620000] |
| 03037250 | BNB[0.000000100000000],FTT[0.100000000000000],SPELL[5500.000000000000000],USD[1.271506451500000],USDT[0.8590283423000000] |
| 03037253 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.0002073906131820],USDT[0.0003326067513527] |
| 03037257 | BAT[3.000000000000000],BTC[0.0000027620000000],ETH[0.0003699300000000],ETHW[0.0003699300000000],JPY[5534.078252683850000],TRY[1017.822064340000000],USD[10.012858051739983400000000],XRP[4.999050000000000] |
| 03037266 | BTC[1.0555345600000000],MANA[936.456352819200000],MATIC[1.0222097000000000] |
| 03037267 | BTC[0.0000000050000000],USD[0.0000000057900000] |
| 03037268 | USD[5.0000000000000000] |
| 03037270 | FTM[3.998100000000000],FTT[9.800000000000000],LUNA2[0.059793515950000],LUNA2_LOCKED[0.139518203900000],LUNC[13020.163985900000000],NEXO[40.871607960000000],USD[0.1708854517942284] |
| 03037272 | BAT[575.284764220000000] |
| 03037274 | USDT[0.792939611875000],XRP[0.4503290000000000] |
| 03037280 | BTC[0.0000001000000000] |
| 03037282 | LUNA2[0.0000010778576840],LUNA2_LOCKED[0.0000025150012630],LUNC[0.2347057800000000],SOL[0.1325374682822242],TRX[1.6124231800000000],USD[-0.1307685162349280],USDT[0.0268923806436858] |
| 03037286 | FTT[0.0233773114926600],USD[0.0759367638990794] |
| 03037299 | FTT[0.0087474526860000],GALA[8.000000000000000],USD[0.0123031760000000],USDT[0.4141800590900000] |
| 03037300 | BTC[0.000000100000000],TRX[0.000000431416698] |
| 03037302 | BOBA[94.638502430000000],KIN[1.000000000000000],USDT[0.0000000303297613] |
| 03037303 | DOGE[3061.890159890000000] |
| 03037307 | FTT[1.3177595100000000],SPELL[119.364859665823490],USD[0.0000004306444060],USDT[0.0000000740386448] |
| 03037308 | SOL[0.0011342400000000],TRX[0.000010000000000],USD[-0.0079432025304710] |
| 03037315 | DOGE[378.916700000000000],ETH[0.8137833800000000],ETHW[0.7440000000000000],TRX[0.101358000000000],USD[6840.943562644726210],USDT[346.212925710000000] |
| 03037319 | USDT[0.0000000212837587] |
| 03037320 | GMT[0.0000000057206355],LUNA2[0.000000047100000],LUNA2_LOCKED[0.124060871000000],POLIS[0.000000051069000],USD[0.0000000122149538],USDT[0.0002548600000000] |
| 03037322 | BTC[0.3999200000000000],FTT[0.002000000000000],USDT[38.6345599200000000] |
| 03037325 | AUD[0.0000000548075554] |
| 03037328 | GBP[0.000000150996405],KIN[2.000000000000000],USD[0.0062191832353504],XRP[15.1563150800000000] |
| 03037330 | ATLAS[1200.000000000000000],POLIS[20.000000000000000],TRX[0.495815000000000],USD[0.8684341772500000],USDT[0.000034896540943] |
| 03037332 | ATLAS[232.622954162900000000],AURY[7.087255745241416],POLIS[3.158516497082311],SOL[0.0000001000000000] |
| 03037341 | USD[1.231908911476746000000000],USDT[1.420711790000000] |
| 03037342 | ETH[0.0000016000000000],ETHW[0.000001600000000],USDT[3.961580000000000] |
| 03037345 | ETH[0.0000000821780000] |
| 03037347 | BTC[0.0017098810000000],EUR[3.694000000000000],USD[30.0000000000000000] |
| 03037352 | BADGER[0.0000000067673],BTC[0.000000008245760],ETH[0.0000000012546246],ETHW[0.0000000026244482],FTT[25.0000000000000000],NFT[429177403369380652][1],SOL[0.0000009000000],USD[0.314591819466089] |
| 03037361 | 1INCH[0.000000063760000],CRV[0.000000009439373],DOGE[0.0000000086164110],DOT[0.0000087996904],ENJ[0.0000000053995808],FTM[0.000000010616570],GAR[0.0000000605791955],SAND[0.0000000059064982],SHIB[0.7704573117662516],TONCOIN[0.0000000048000000],USD[0.0000000190298881],USDT[0.0000000081908110] |
| 03037377 | USD[30.000000000000000] |
| 03037381 | ATLAS[9930.000000000000000],LUNA2[2.228863458800000],LUNA2_LOCKED[0.534014737200000],LUNC[49835.500000000000000],POLIS[163.100000000000000],TRX[0.039101000000000],USD[0.000001540905000],USDT[0.0000023006042520] |
| 03037384 | FTT[51.489820000000000],LUNA2[0.425482574300000],LUNA2_LOCKED[0.992792673300000],LUNC[92649.726348000000000],USD[60.355008543084201],USDT[0.0000000066880371] |
| 03037385 | DENT[1.000000000000000],EUR[0.000000094798656] |
| 03037388 | DFL[9.934000000000000],USD[0.0089562931178824],USDT[1.4958227000000000] |
| 03037394 | ETH[0.0029536400000000],ETHW[0.0029536400000000],TRX[0.833901000000000],USD[1.5664906437500000] |
| 03037399 | BAO[6.000000000000000],BNB[0.000000100000000],ETH[0.000000100000000],KIN[2.000000000000000],USD[0.0000000043977025],USDT[0.0000000048035782] |
| 03037406 | ATLAS[550.000000000000000],CQT[79.000000000000000],TRX[0.632005000000000],USD[0.2441967222500000],USDT[0.0019275360000000] |
| 03037422 | USD[0.0000000103187834] |
| 03037429 | DOT[5.098980000000000],RNDR[0.095140000000000],USD[0.0000000048321456],USDT[0.0000000098593111] |
| 03037432 | BTC[0.0002000060000000],SOL[0.000000042896850],USD[1.486597859018694],USDT[0.0000000064278208] |
| 03037444 | USD[10.000000000000000] |
| 03037445 | USD[0.0000014402262163] |
| 03037452 | BOBA[150.075616600000000] |
| 03037453 | USD[0.4645445634500000] |
| 03037455 | USD[9.5050399898250000],USDT[1.9998100325622855] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03037459 | BTC[0.00000000405474899],DOGE[99.98100000000000000],SUSHI[9.99815700000000000],USDT[5.08929048331674651] |
| 03037460 | BNB[0.00000001457627],RAY[22.31174653854928000],XRP[0.000000000570000216] |
| 03037471 | BNB[0.0500000000000000],BTC[0.00230000679393500],DOGE[312.00000000000000000],ETH[0.00500000000000000],ETHW[0.00500000000000000],FTT[2.77282339000000000],SOL[0.67000000000000000],USD[4090.37046442411656120],USDT[16.63805885904500000],XRP[72.0000000000000000] |
| 03037476 | USD[0.07778480946055920],USDT[0.000000006685376] |
| 03037479 | BAO[3.000000000000000000],EUR[0.000000000440903000],FTM[12.59704281000000000],GALA[25.710728170000000000],IMX[5.638320630000000000],KIN[1.000000000000000000],SHIB[38288.201828210000000000],USD[0.002166017088148700],YFI[0.0003088300000000000] |
| 03037483 | USDT[0.000365300000000000] |
| 03037486 | NFT [332342810745031724][1],USD[0.165914670000000000] |
| 03037490 | EUR[0.000161527971019000],FTT[25.087761590000000000],LUNA2[0.00000000030000000],LUNA2_LOCKED[18.5378996000000000],TRX[19.0000000000000000],USD[3373.44301787533939880],USDT[0.00000000059056315] |
| 03037494 | USD[0.217463715000000000],USDT[0.0000000103290976] |
| 03037497 | BTC[0.00000001893000000],FTT[0.0298559884451000],GARI[138.00000000000000000],GENE[12.70000000000000000],IMX[0.046120000000000000],LOOKS[0.92800000000000000],PAXG[0.085182960000000000],RAMP[846.00000000000000000],SPA[860.00000000000000000],STARS[0.925000000000000000],STEP[1553.00000000000000000],STG[134.00000000000000000],USD[0.000000000000000000],USDT[0.00000000128414400] |
| 03037501 | ETH[0.00044353000000000] |
| 03037502 | APE[23.695497000000000],BEAR[774.28000000000000000],BNBBULL[0.0002088600000000],BULL[0.00055808700000000],ETHBEAR[987080.00000000000000000],ETHBULL[0.00038151300000000],KNCBEAR[55986.70000000000000000],LINKBULL[8.96333000000000000],USD[0.0000000116500000],USDT[0.00732422555000000],VETBULL[9.66180000000000000] |
| 03037504 | BTC[0.00008860000000000],ETH[0.00058000000000000],ETHW[0.00058000000000000],HEDGE[0.00069030000000000],USD[32047.05178105576027440],USDT[19870.25241797000000000] |
| 03037506 | USDT[0.000000000335212] |
| 03037511 | BAO[1.00000000000000000],SPELL[0.078828560000000000],USD[0.003302434897825252] |
| 03037514 | SHIB[100000.000000000000000],USD[0.442822000000000000] |
| 03037521 | BTC[0.01000000000000000],CQT[400.00000000000000000],HNT[6.00000000000000000],USD[22.747053000000000000] |
| 03037522 | ATLAS[194021.731650940000000000],AVAX[0.00000000045738295],BNB[0.000000005027750000],ETH[0.000000060202900],FTT[0.000000064815152],USD[0.017160325828696000],USDT[0.0000000122218423] |
| 03037524 | USD[-0.00187156841713870],USDT[0.00204218000000000] |
| 03037532 | DFL[39.99200000000000000],USD[0.008064185682093],USDT[0.0000000136486040] |
| 03037533 | ETH[0.00040198304889551],USD[0.254449591410000000],USDT[21.84628406016288523] |
| 03037535 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],EUR[0.000000008871449310],KIN[2.000000000000000000],USDT[0.000000000373012] |
| 03037540 | ATOM[0.00000008499975096],AVAX[0.0000000102011198],BNB[0.000000029711400],ETH[0.000000064809950],ETHW[0.000000025688900],FTM[0.00000004222869710],FTT[0.000000052896815],LUNA2[0.0051478804440000],LUNA2_LOCKED[0.0120117210400000],LUNC[0.000000006432640400],SOL[0.000000089600000],USD[6709.21694251837844460],USDT[0.000000073332731],USTC[0.00000000073350900] |
| 03037544 | AUD[10.00000000000000000] |
| 03037554 | BTC[0.00103361115422671],CRQ[0.544500440000000000],DOT[0.00000001250000000],ETH[0.00036964038065450],ETHW[0.19805125288065450],EUR[2349.95324316556000000],FTM[0.00000002868750000],FTT[25.39938553807269400],LINK[0.00000000032280000],LUNA2[0.00243377324700000],LUNA2_LOCKED[0.0056788042420000],LUNC[0.000000009526100000],SOL[0.00000000250003990],USD[0.9216558949224529],USDT[0.00000000087939590] |
| 03037555 | ATLAS[730.00000000000000000],USD[0.266700067250000],USDT[0.00000000087939590] |
| 03037564 | BTC[0.00000001332000000],C98[0.000000006897861],CRV[0.000000003273174],ETHBULL[0.00000000488338900],SRM[0.01265978000000000],SRM_LOCKED[0.07151576000000000],USD[0.0030181424788156],USDT[0.000000002830720600] |
| 03037568 | ATLAS[18289.536918840000000000],BAO[1.00000000000000000],EUR[0.014613185498668150],KIN[2.00000000000000000],USD[0.00000000201913] |
| 03037572 | FTT[0.0751208870982928],USD[14.21856819647777680000000000],USDT[0.0000000048856707] |
| 03037578 | NFT [314069045176124938][1],NFT [324954833373413644][1],NFT [327442247621147430][1],NFT [396309705258886974][1],NFT [452890127171340244][1],NFT [518330029178165481][1],NFT [538840818597536138][1],NFT [572577551094151185][1],USD[0.0037526600000000] |
| 03037580 | LUNA2[2.88023242200000000],LUNA2_LOCKED[6.72054231700000000],LUNC[627176.67378660000000000],TONCOIN[132.22500000000000000],USD[217.54893400618479000] |
| 03037582 | USD[0.000000036349710] |
| 03037585 | USD[30.00000000000000000] |
| 03037587 | POLIS[796.10000000000000000],USD[0.1709477557500000] |
| 03037603 | BTC[0.00000000324762680],ETH[0.00073792257570340],FTT[0.00000002117220250],SGD[0.0000000158606800],USD[32.25036980705805925],USDT[-0.0044535317568061] |
| 03037604 | AURY[0.704785860000000000],USD[-0.14607202763204850],USDT[0.161468600000000000] |
| 03037605 | USD[115.849108891625000] |
| 03037612 | LUNA2[0.00115976838360000],LUNA2_LOCKED[0.00270612623500000],LUNC[252.54200790000000000],MATIC[12.1008415300000000],TRX[0.0488634400000000],USDT[0.000000012308297] |
| 03037614 | SOL[0.00270954000000000],USDT[129.4000003545122030] |
| 03037618 | BTC[0.00000000405400000],CRO[233.07815025500000000],EUR[0.00388855956881367],GOG[7.20107256000000000] |
| 03037621 | USD[26.462158490000000000] |
| 03037636 | EUR[0.01041850000000000],USD[-0.00763251628108730],XRP[0.00000030000000000] |
| 03037638 | AAPL[0.000000008217227],BNB[0.00234409768190277],BTC[0.00000016529264341],BYND[0.00000000462500000],COIN[0.000000009494776721],CRO[4.67463752000000000],ETH[0.000000137447497790],ETHW[0.000000128773828],FTM[0.00000000873173578],FTT[0.0583816235056464],GAR[0.0000000145111912],GBTC[0.00000000052500000],GOOGL[0.00000000106666],IMX[0.2993730390200000],LINK[0.0000000345812818],LUNA2[0.00042960961380000],LUNA2_LOCKED[0.838717438883200000],LUNC[3261.713337504000000000],MATIC[0.000000079205712],NEAR[0.0000000003000000],NVDA[0.0000000153481500],SOL[0.00049122797424311],SRM[0.0000000033424098],TSLA[0.0000000065318769],TSLAPRE[-0.00000000327855866],USD[-0.503362283866 2317],USDT[0.0039330227369614] |
| 03037643 | USD[0.389000000000000000] |
| 03037644 | USD[0.0000000000000000] |
| 03037649 | BTC[0.000053290000000000] |
| 03037655 | ETH[0.0000000079001770],SOL[0.0000000835927224],USD[0.1705500835927244],USDT[0.0000005967694253] |
| 03037656 | BTC[0.11744036087000000],ETH[1.36338616900000000],ETHW[0.918386165305326 1],LTC[0.00587485000000000],LUNA2[0.00000002547851137],LUNA2_LOCKED[0.0000000594498653],LUNC[0.00548400308000000],USD[0.00000001394865000],USDT[2556.18130979000000000] |
| 03037658 | ATLAS[1089.792900000000000000],USD[0.11325633125000000],USDT[0.000000009034267] |
| 03037671 | ATLAS[2.32210159000000000],BNB[0.000040000000000000],ETH[0.000000650000000],LTC[50.00000780000000000],SOL[0.00000085000000000],TRX[426.00000000000000000],UNI[0.000003600000000000],USD[0.175968606375335300],USDT[0.00000065972090027],XRP[0.00500000000000000000] |
| 03037674 | ETH[-0.00013866590143700],ETHW[-0.00078143181849116],USD[0.06369025429399920] |
| 03037680 | APE[284.232116000000000000],AVAX[348.695465000000000000],LINK[0.00207700000000000],LOOKS[4517.77339000000000000],LUNA2[1.37313190900000000],LUNA2_LOCKED[3.20397445300000000],NEAR[456.94967200000000000],SOL[0.001581100000000000],USD[0.0000000081272841],USDT[938.49059348281059820] |
| 03037685 | USD[0.00000000071166592],USDT[0.00000000012807420] |
| 03037691 | USD[0.00000000289644800],USDT[0.0000000100835207] |
| 03037692 | ALPHA[0.34734378000000000],ATOM[0.000000018236184],BAL[52.825502810000000000],BTC[0.000000005681134100],COMP[0.000000039169119],CRV[76.768682490000000000],DENT[228031.97309100000000000],ETH[0.000000007628576000],FTT[0.04369915203111313],RAY[1038.718211510000000000],SNX[5.170139470000000000],SOL[15.21704385000000000000],USD[1.18499969779390960],USDT[0.000000003275858] |
| 03037699 | AURY[2.84503984000000000],BTC[0.01254187376497300],GOG[111.594211860000000000],USD[0.00035323391325840] |
| 03037701 | BTC[0.00000003202507070],DOGE[3.00000000000000000],ETH[0.00000071202940],FTT[0.500000000000000000],USD[0.04039160012270500],USDT[0.00000007388594400] |
| 03037704 | FTT[0.05181160000000000],USD[0.0000002969870000],USDT[0.000000007043677800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03037708 | BTC[0.0000165873828500] |
| 03037717 | EUR[0.0072222400000000],USD[1115.9506332360733904],USDT[0.0000000084706393],XRP[0.7174510000000000] |
| 03037718 | KIN[1.0000000000000000],MATIC[0.7795494200000000],USD[0.0000000568715658],USDT[0.0016529700000000] |
| 03037724 | USDT[1.3997866230000000] |
| 03037726 | USD[25.0000000000000000],USDT[54.5429880000000000] |
| 03037736 | USD[0.0095758600000000],USDT[0.0272540000000000] |
| 03037742 | NFT (5662221990193074773)[1],USD[25.0000000000000000] |
| 03037746 | ETH[0.0007208856289600],ETHW[0.0007208856289600],GMT[54.1148911000000000],NFT (2998528036718294454)[1],NFT (3211316636318778401)[1],NFT (3420196946200290062)[1],NFT (3520945977695981565)[1],NFT (4012691517767712932)[1],NFT (4322928800800527161)[1],NFT (4672776798558409751)[1],SOL[3.0579537300000000],TRX[0.0007770000000000],USD[1299.9858559721601602],USD[396.9885976516154025],USDT[1477.4200000075379187] |
| 03037750 | USD[0.6116443698750000],XRP[3979.0000000000000000] |
| 03037751 | USD[0.8016090205000000],USDT[0.0000000064978944] |
| 03037752 | TONCOIN[36.3288611681277428],USD[0.0000000406321273],XRP[0.0000000062420826] |
| 03037755 | BTC[0.0005000000000000],USD[26.4621584900000000] |
| 03037757 | BNB[0.0000000035585759],CRO[0.0956835504804000],EUR[0.3807122876654843],USD[0.0000000102073010],USDT[19.3656701896736677] |
| 03037760 | USD[0.1898296475000000],USDT[0.0682468096441934] |
| 03037763 | TRX[0.0031080078946840],USDT[0.0000000039653416] |
| 03037771 | BAO[1.0000000000000000],CEL[0.0000000007000000],FTM[0.0000000062481520],SPELL[0.0000000055263466],USD[0.0000309461947960],USDT[0.0000000000139532] |
| 03037775 | BTC[0.0000000043803806],LTC[0.0000000045689994],SOL[0.0000000000494449],USD[0.0003596959539724] |
| 03037777 | AVAX[10.8979290000000000],FTM[145.0000000000000000],FTT[25.0952310000000000],LINK[18.5000000000000000],MATIC[200.0000000000000000],SOL[3.0800000000000000],USD[1061.2489512200000000] |
| 03037779 | BCH[1.0020000000000000],BNB[0.0094907733102200],FTT[2.0000000000000000],LTC[2.0900000000000000],LUNA2[3.1966529960000000],LUNA2_LOCKED[7.4588569900000000],SOL[3.0312104500000000],USD[1204.1947572584382334],USDT[0.0000000100710207],XRP[527.6690000000000000] |
| 03037782 | USD[0.0000000081491124],USDT[0.0000000078475040] |
| 03037785 | CEL[1.1000000000000000],USD[0.3873507947300000] |
| 03037787 | SOL[0.0080950000000000],USD[0.0000000139943168] |
| 03037792 | AVAX[3.1775314413351659],BTC[0.0049864500000000],ETH[0.0723217300000000],ETHW[0.0723217300000000],USD[0.0000155031854],USDT[0.0000000026185735] |
| 03037794 | FB[0.0100000000000000],GOOGL[0.0100000000000000],USD[230.1273173382388328000000000],USDT[0.0076256806403611],XRP[0.0662898900000000] |
| 03037797 | BTC[0.0613972200000000],USD[2.3321355200000000],USDT[0.3289485600000000] |
| 03037801 | USD[25.0000000000000000] |
| 03037809 | FTT[9.9419906700000000] |
| 03037810 | TONCOIN[74.8000000000000000],USD[0.1051747900000000],USDT[0.0000000000845348] |
| 03037812 | UNI[0.6646607000000000],USDT[1.7738434728227488] |
| 03037813 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],AUDIO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0217666502644364],TRX[1.0000000000000000],USD[0.0000000078109258] |
| 03037819 | USD[0.0025956632440590] |
| 03037824 | BTC[0.0022021829850000],DOGE[0.0024857257600000],ETHBULL[0.0000000040000000],FTT[0.0000240000000000],GMT[0.0000657413609600],TRX[0.0000010000000000],USD[0.0458900798473693],USDT[0.5867572095945784] |
| 03037825 | AVAX[0.0000003452524327],BTC[0.0000000047135858],ETH[0.0000001000000000],EUR[0.0000049399896396],USD[5.1542094924438265] |
| 03037835 | ETH[0.0001372200000000],ETHW[0.0001372200000000],HNT[0.2999400000000000],USD[0.0000042164369178],USDT[0.0000000114114318] |
| 03037836 | ALICE[0.0000000004000000],APE[0.0000000063709930],AVAX[0.0000000028087552],BAT[0.0000000009944224],BTC[0.0000000079916592],FTT[0.0000000040301103],MANA[0.0000000094347790],MATIC[0.0000000042510300],SAND[0.0000000087400000],SHIB[0.0000000047790325],SOL[0.0000000221301176],USD[0.0000001177368956],USDT[0.0000046953833641],WAVES[0.0000000042653296],XRP[0.0000000051445882],YFI[0.0000000099400000] |
| 03037843 | USD[0.0000000049515870] |
| 03037849 | ATLAS[6.3200000000000000],USD[0.0174617890000000],USDT[0.0000000774417587] |
| 03037850 | ALPHA[0.9402000000000000],ATLAS[6818.7160000000000000],FTM[0.9750000000000000],POLIS[37.2927400000000000],SAND[17.9964000000000000],SHIB[99980.0000000000000000],USD[0.0486950822576948] |
| 03037860 | BTC[0.0031471700000000] |
| 03037863 | ATLAS[1650.0000000000000000],USD[0.2625580837500000] |
| 03037866 | BNB[0.0000000100000000],FTT[25.0989023753354351],USD[0.0000000034432702],USDT[0.0000000029495605] |
| 03037867 | BNB[0.0249196800000000],USDT[1.7116910719500000] |
| 03037870 | SPELL[7539.5386562208000000] |
| 03037876 | USD[0.2295089399931015],USDT[0.0077221578889514] |
| 03037877 | BNB[0.0000001450000000],DOGE[0.0000000195000000],ETH[0.0000001292888000],GENE[0.0000000500000000],MATIC[0.0000000068570000],SOL[0.0000000067857992],TRX[0.0000000074660336],USDT[0.0000000074198354] |
| 03037879 | USD[20.0000000000000000] |
| 03037881 | USDT[3.6572611200000000] |
| 03037883 | FTT[0.0603359056108224],USD[0.0101347177500000] |
| 03037884 | BTC[0.0002430407440000],USD[0.0000000130359860],XRP[32.7881021900000000] |
| 03037888 | ETH[0.2340000000000000],ETHW[0.2340000000000000],GALA[680.0000000000000000],LUNA2[2.2847288370000000],LUNA2_LOCKED[5.3310339520000000],LUNC[7.3600000000000000],MATIC[170.0000000000000000],SHIB[13100000.0000000000000000],UNI[24.9000000000000000],USD[1.7061816400000000] |
| 03037891 | USD[0.0000000003058492],USDT[0.0000000872977] |
| 03037893 | SOL[0.0053923200000000],USD[0.0000000345076200] |
| 03037895 | TRX[0.0000000001250000] |
| 03037896 | USD[0.0001400564454489] |
| 03037899 | USD[0.0000000148231548] |
| 03037902 | BTC[0.0054493660390484],DOGE[0.0000000065429253],USD[0.0000971675056970] |
| 03037905 | BNB[0.0032846400000000],ETH[0.0000001945125],FTM[0.9743500000000000],FTT[0.0000000368934400],LUNA2[0.0000000221375127],LUNA2_LOCKED[0.0000000516541963],LUNC[0.0048205000000000],TRX[0.0007890000000000],USD[0.0000000993967195],USDT[0.0000000081585690] |
| 03037916 | SOL[0.0000000028515844] |
| 03037917 | EUR[0.0000000089284868],FTT[0.0000035212844948],MATIC[0.0000000084408556] |
| 03037919 | TRX[0.8600000000000000],USDT[0.0000000025000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03037928 | NFT (34735329983405616S)[1],NFT (48601060S201355605)[1],NFT (519226900839192956)[1],USDT[0.7003215818779487] |
| 03037929 | KIN[2.000000000000000],NFT (34005123836407187 4)[1],NFT (483386817670666660)[1],TONCOIN[2.799618911094859 8],USD[0.109638915807824 5],USDT[0.0000000014953870] |
| 03037932 | KIN[1.14355923000000000],SGD[0.000000050101255],USD[0.00000002000428 1],USDT[0.0000000999157 55] |
| 03037935 | USD[-5.5419651789679666],USDT[6.924164896486323 1] |
| 03037937 | FTT[0.0947815200000000],TRX[0.0008080000000000],USDC[2002.46319649000000 00],USDT[3123.838293290000000 0] |
| 03037938 | USD[0.0289972400000000] |
| 03037943 | LUNA2[11.055330030000000000],LUNA2_LOCKED[25.795770070000000 00],LUNC[2407321.389410000000000 0],USDT[438.833648100000000 0] |
| 03037946 | BAO[1.000000000000000],USDT[0.0008940030846800],XRP[0.003118000000000 0] |
| 03037950 | JET[290.847632996863640 0],USD[0.000000012144686 8] |
| 03037952 | BNB[0.000000016880000],TRX[155.064201000000000 0] |
| 03037960 | BNB[0.0000000100000000],BTC[0.0000000027716715],MATIC[0.0292284135097196],SNUB[1874614.1087833600000000 00],TRX[0.000069000198424 7],USD[0.000000148678217],USDT[0.000000006644563 9] |
| 03037961 | ATLAS[21741.593848140000000000],EUR[0.0000000092828 89],USD[0.0000000091925391] |
| 03037962 | TRX[0.0007770000000000],USD[0.000000005374495 0] |
| 03037969 | USD[0.0000000096702656],USDT[0.000000056335095] |
| 03037970 | BTC[0.0562167900000000],ETH[3.9992400000000000],USD[-1266.6313961885705948000000000 0],USDT[0.0000962668022254] |
| 03037980 | AURY[0.0000000062965400],DOGE[0.0000000021711674],ETH[0.000000081806400],USD[0.0000000907903184],XRP[0.00000003367763 6] |
| 03037982 | APT[2.9994000000000000],USD[0.1131302000000000],USDT[1.9600000000000000] |
| 03037983 | CHZ[0.0000000036589000],LTC[0.0000000091724000],USDT[0.0000000052304971] |
| 03037984 | POLIS[0.0000000020864906] |
| 03037988 | BTC[0.0004172151994000],DOT[0.0991800100000000],FTT[0.2593674774738615],GBP[0.0000000631813488],USD[0.2125941382454502],USDT[25.3365419402500000] |
| 03037995 | ATLAS[505.0810676017981168] |
| 03037996 | AUD[20.0000000000000000] |
| 03037999 | TRX[0.0015540000000000],USD[0.0045354112565248],USDT[0.0000000013274144] |
| 03038001 | USD[0.0017676440000000],USDT[0.0035000072692177] |
| 03038002 | USDT[0.1800000074631611] |
| 03038008 | BTC[0.0004719144839600],ETH[0.0124151103743000],ETHW[0.0123542705183000],FTM[158.746469903304750 0],MATIC[8.926268067362130 0],SOL[0.4008783887382832],USD[0.000000010379943 0] |
| 03038009 | BNB[0.0083868900000000],BTC[0.0233141374968188],BUSD[10.0000000000000000],ETH[0.0009621900000000],ETHW[0.0009621916786283],LTC[0.0097853000000000],USD[56.926671448011518 0],USDT[269.46993954275094 55] |
| 03038011 | USD[0.0642717683501800] |
| 03038017 | BTC[0.0000661325760000] |
| 03038024 | BNB[0.0000000048212771],BTC[0.0000000204554590],DOGE[0.0000000018569641],HT[0.0000001000000000],SOL[0.0000000010396000],USDT[0.00000059620307] |
| 03038030 | ATLAS[21.7939000000000000],USD[0.8354550464122843],USDT[0.0000000038302648] |
| 03038034 | BTC[0.0212276633923200],ETH[0.0672641427405500],ETHW[0.0669350591438000],FTT[25.0943000000000000],LUNA2[5.2484321010000000],LUNA2_LOCKED[12.2463415700000000],LUNC[1142857.140000000000000 0],SHIB[11300000.0000000000000000],USD[1047.2066524135875841],USDT[0.0000000157249562] |
| 03038038 | SPELL[17900.0000000000000000],USD[0.8323298500000000] |
| 03038039 | USDT[0.0000000010360976] |
| 03038041 | USDT[0.0000000077725200] |
| 03038046 | DODO[45.6999476200000000],FTT[2.4000000000000000],LTC[0.0090000000000000],SAND[5.0000000000000000],USD[19.8747439975000000],USDT[0.7524023360000000] |
| 03038055 | MANA[90.6600000000000000] |
| 03038061 | ATLAS[31660.0000000000000000],USD[0.0855365716172570],USDT[0.2415191782006317] |
| 03038071 | USD[0.0000000073034844] |
| 03038073 | FIDA[4.0000000000000000],USD[30.0567124690000000] |
| 03038075 | USDT[0.0029179255774 96] |
| 03038077 | XRP[0.7500000000000000] |
| 03038089 | USD[2.0005244679688378] |
| 03038091 | DOGE[0.3550000000000000],SHIB[0.0000000029976000],USD[0.1288762960220193],XRP[0.4600479500000000] |
| 03038096 | USDT[3.8288028200000000] |
| 03038102 | AKRO[1.0000000000000000],BTC[0.0000000001293398],UBXT[1.0000000000000000],USD[0.000000011245740],USDT[0.000000071070460] |
| 03038108 | CRO[1321.9094389436010160],ENJ[0.0000000097802507],GALA[1428.0341250000000000],USD[0.0000002221700191] |
| 03038116 | AKRO[1.0000000000000000],AUD[16.9247515056367454],BAO[8.0000000000000000],BNB[1.3430794600000000],BTC[0.0958785200000000],CEL[0.0000136000000000],DENT[1.0000000000000000],ETH[0.3083198200000000],ETHW[0.3082240100000000],LTC[3.1460907000000000],LUNA2[0.5381429296000000],LUNA2_LOCKED[1.2204165620000000000],LUNC[29.1776236727919220],USTC[76.4589792500000000] |
| 03038123 | GENE[16.3000000000000000],USD[0.5989385800000000] |
| 03038127 | BTC[0.0042231800000000],ETH[0.0820000000000000],ETHW[0.0820000000000000],MATIC[89.9525000000000000],USD[768.9622160342107626],USDT[0.0000000107400308] |
| 03038130 | MATIC[120.1412435400000000],USD[12.9684425173985764] |
| 03038132 | USD[0.0200000000000000] |
| 03038133 | ALGO[0.0000000273377 90],ANC[0.0000000063035944],AUD[0.0000000964633009],BAO[4.0000000000000000],CHR[0.0000000051569586],KIN[2.0000000000000000],MATIC[0.0000000085277105],NEAR[0.000000014027460],REEF[0.000000086250568],SHIB[0.000000065255],SKL[382.6734639400000000],USD[0.0000000091810770] |
| 03038135 | LUNA2[1.9434523920000000],LUNA2_LOCKED[4.5347222470000000],LUNC[423190.8500000000000000],SOL[0.0018280000000000],USD[425.2818248353856444],USDT[0.0000000034249857] |
| 03038137 | TRX[0.0000260000000000],USD[0.0000007082948 90],USDT[0.0000001683776 60] |
| 03038145 | DFL[3659.8460000000000000],USD[0.2469982200000000],USDT[0.0000000008962 42] |
| 03038146 | USD[0.0000000050000000] |
| 03038152 | GOG[17.0000000000000000],USD[0.7295304500000000] |
| 03038154 | ATLAS[249.9525000000000000],POLIS[4.6000000000000000],SOL[0.4371987900000000],USD[0.0179325494625000] |
| 03038157 | ETH[0.0000000070997300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03038169 | USD[20.000000000000000] |
| 03038170 | AKRO[1.000000000000000],ATLAS[174219.603612290000000],AUD[0.000000081061887],DENT[3.000000000000000],GALA[28821.451816740000000],KIN[4.000000000000000],MATIC[1.031900870000000],TRX[2.000000000000000],UBXT[3.000000000000000],USDT[0.440033952049289],XRP[3029.263758120000000] |
| 03038177 | USD[26.305543130000000] |
| 03038181 | USD[-10.745330956000000000000000],USDT[15.550000000000000] |
| 03038189 | BTC[0.000008051500000000],EUR[2148.690000008342627],USD[-0.973608205304703[4]],USDT[0.000000041587361] |
| 03038191 | ETH[0.000000007641400],LTC[0.000000008996000],SOL[0.000000008111189],USDT[0.000005468428891] |
| 03038193 | ATLAS[8.460000000000000],FTT[0.000000001567535[3]],MBS[0.921400000000000],USD[0.000000146387099],USDT[0.000000058064121],WNDR[0.000000004200280] |
| 03038195 | SOL[0.025339720000000],USD[0.000000053436305[9]],USDT[5.246970753543823[8]] |
| 03038201 | 1INCH[1.001450910000000],BTC[0.056948250000000],FRONT[1.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.002230733691981[6]],USDT[8508.085278924082380[5]] |
| 03038202 | ATLAS[9.848000000000000],SOL[0.000050180000000],USD[0.002632661462617[6]],USDT[0.000000002769822[8]] |
| 03038212 | FTT[1.253272440000000],GALA[204.209344620000000],TSLA[1.508561610000000],USD[0.020057536392341[1]],XAUT[0.005515830000000] |
| 03038214 | AUD[0.000000008706370],BCH[0.000000008000000],BTC[0.000000056000000],BULL[0.000000084400000],ETH[0.000000041000000],FTT[0.270412240893826[9]],KNC[216.311740000000000],LUNA2[3.741165854000000],LUNA2_LOCKED[8.729386993000000],LUNC[811306.344626000000000],USD[0.000000007713905[0]],USDT[18.484834566337741654] |
| 03038217 | BTC[0.000073290000000],USD[0.000000124059933],USDT[19.888280760000000] |
| 03038220 | BAO[1.000000000000000],USD[0.000000098939080],USDT[10.952779600000000] |
| 03038224 | BNB[0.000000028651200] |
| 03038225 | ADABULL[19.521468660000000],BEAR[185.600000000000000],BULL[0.000122910000000],ENS[22.519992000000000],ETHBULL[0.003044000000000],LUNA2[0.140279443500000],LUNA2_LOCKED[0.327318701500000],MATIC[0.000000050000000],MATICBULL[0.000000004000000],USD[45.421314724820925[2]],USDT[0.000000041022980],USTC[19.857233240000000] |
| 03038227 | SOL[0.000000006623600],USD[0.875138639274150] |
| 03038229 | GBP[0.000000001154506[0]],MATH[1.000000000000000] |
| 03038251 | BTC[0.001763270000000],ETH[0.061511361475487[0]],ETHW[0.061511361475487[0]],FTM[85.871353107734000],FTT[2.333308768232200],LINK[2.000098628406000[0]],PAXG[0.000000008630671] |
| 03038252 | BNB[0.000000112093021],ETH[0.000000006982810],TRX[0.000001004343850] |
| 03038254 | ATLAS[7.788300000000000],DODO[2789.955999000000000],TONCOIN[28.301686000000000],USD[0.000000173195846],USDT[122.819837378476[7]655] |
| 03038259 | USD[5.032085274250000[0]],XRP[2.000000000000000] |
| 03038261 | USD[25.000000000000000] |
| 03038263 | TONCOIN[0.087800000000000],USD[0.000000078016597],USDT[0.000000003304681[1]] |
| 03038266 | BTC[0.000084911591500],ETH[0.000690540000000],ETHW[1.770282110000000],LUNA2[0.001836930313000[0]],LUNA2_LOCKED[0.042861707290000],LUNC[399.995443000000000],USD[0.029822371500000] |
| 03038275 | BCH[0.000000010000000],DAI[0.000000000000000],USD[0.006455477795945],USDT[0.000970064750000] |
| 03038281 | FTT[0.064970481577470[3]],USD[0.000000011580780[5]],USDT[0.000000021448755] |
| 03038283 | AKRO[0.006248625423307[0]],BAO[16465.679140220000000],BRZ[0.001334351008467[4]],COMP[0.000003925659874[2]],DENT[0.031712130000000[0]],DOT[0.000000040736780],DYDX[0.000060306290000],GALA[0.000793230000000],KIN[1.854760444000000],LINK[0.000011150907728[0]],LTC[0.000029600000000],MANA[0.000243840000000[00]],MATH[1.000000000000000],RSR[0.019538700000000[0]],SAND[0.007639080000000[0]],SOL[0.000002450000000[0]],SPELL[0.000000074838390],STORJ[0.000257690000000],SUSHI[0.000775000000000],TRX[0.001784300000000],UBXT[0.004545380000000],USDT[0.043357028846735],XRP[0.004821400000000] |
| 03038287 | USD[0.079704006079196[4]] |
| 03038293 | USD[0.412049892500000] |
| 03038298 | BNB[0.000000073564339[8]],ETH[0.000196270000000],USD[0.000000007500000],USDT[1.000000030990700] |
| 03038299 | 1INCH[0.000000088055030],CHZ[0.000000027348480],GALA[0.000000002200320],MANA[0.000000083202080],POLIS[0.000000064928369],USD[0.000000246718856],USDT[0.000000098144702],XRP[0.000000060152477] |
| 03038300 | ETH[0.000000100000000],USD[2.248438590000000[0]] |
| 03038306 | NFT [4211430116077644[4]][1],USD[0.000000420070210[2]] |
| 03038308 | LUNA2[12.927782360000000],LUNA2_LOCKED[30.164778830000000],LUNC[0.030989300000000],USD[0.506908626817518[3]],USTC[5.000000000000000],XRP[1455.009898730000000] |
| 03038309 | ADABULL[21.915000000000000],ALGOBULL[128300000.000000000000000],ASDBEAR[1000000.000000000000000],ATOMBULL[289340.000000000000000],BALBEAR[130000.000000000000000],BALBULL[599.886000000000000],BCHBEAR[4000.000000000000000],BSVBULL[160000.000000000000000],COMPBEAR[250000.000000000000000],DOGEBULL[2344.020000000000000],DRGNBEAR[150000.000000000000000],EOSBEAR[423000.000000000000000],EOSBULL[8537000.000000000000000],ETCBEAR[4190000.000000000000000],ETCBULL[1558.800000000000000],ETHBEAR[6000.000000000000000],GRTBEAR[43000.000000000000000],GRTBULL[150067.000000000000000],HTBEAR[19700.000000000000000],HTBULL[1.77.000000000000000],KNCBEAR[3000.000000000000000],KNCBULL[20858.000000000000000],LTCBEAR[1500.000000000000000],LTCBULL[36230.000000000000000],MATICBEAR[2012[9900.000000000000000]],MATICBULL[174362.000000000000000],RREAR[4999.000000000000000],OKBBEAR[25000.000000000000000],OMGBEAR[4625000.000000000000000],SUSHIBULL[14662600.000000000000000],SXPBULL[1742.100000000000000],THETABEAR[100.000000000000000],TOMOBULL[8100.000000000000000],TRXBEAR[121200.000000000000000],TRXBULL[27.000000000000000],USD[0.067530204500000],USDT[0.000000000646500],VET[-0.178976[1224000.000000000000000]],XRPBULL[35531.000000000000000],XLMBEAR[1831.000000000000000],XLMBULL[4448.883910000000000],XRPBEAR[33200000.000000000000000],XRPBULL[53770.000000000000000],XTZBEAR[40800000.000000000000000],USD[0.848028808701909[2]],USDC[21779.000000000000000] |
| 03038313 | 1INCH[0.616685764990210[0]],BUSD[14.010000000000000],NFT [28893174904518252[7]][1],NFT [51871324379617716[2]][1],NFT [56433991884736778[0]][1],SOL[0.900095036112500],TRX[190.837872285293559[4]],USD[0.000077112653650],USDT[0.000000024145230] |
| 03038316 | MANA[0.013144910000000],USD[0.402680364293063[2]] |
| 03038324 | USD[2982.532474407500000] |
| 03038328 | LUNA2[0.002858704872000],LUNA2_LOCKED[0.006670311368000],LUNC[0.009209000000000],PSY[0.330000000000000],USD[0.000004602508666],USDT[0.000000087953484] |
| 03038329 | BTC[0.000000085305400],BULL[0.000000010000000],ETCBEAR[955160.000000000000000],ETHBEAR[988030.000000000000000],FTT[0.000000032069277],USD[0.000000175424888],USDT[0.000000003770977] |
| 03038333 | AKRO[1.000000000000000],ALPHA[1.000000000000000],AVAX[0.004458900000000],BABA[0.000000004000000],BAO[7.000000000000000],BTC[0.000003663275471],DENT[4.000000000000000],DOGE[0.000891300000000],FTM[0.001771809200000],GBP[0.000000405430045],HOLY[0.000091400000000],KIN[14.000000000000000],MATH[1.000000000000000],MSTR[0.000000004000000],NFLX[0.000000092760000],NIO[0.000000236387[980]],SOL[29.056250336439641[8]],SQ[0.000000038100000],TOMO[1.000000000000000],TRX[4.000000000000000],TSLA[0.000000010000000],TSLAPRE[0.000000023159784],UBXT[5.000000000000000],USD[0.000136559285[5848]],USDT[0.000000037667657] |
| 03038335 | BAO[1.000000000000000],SWEAT[0.000000010032000],TRX[0.002973500000000] |
| 03038339 | USD[3.795025850000000] |
| 03038346 | BTC[0.020997510000000],ETH[0.016196130000000],ETHW[0.016196130000000],USD[-289.900261112508756[4]] |
| 03038358 | BIT[26.000000000000000],BTC[0.001200000000000],USD[1.384615600000000],USDT[0.000000094740635] |
| 03038363 | EUR[4.000000000000000],USD[-0.280405625237801[5]] |
| 03038366 | BTC[0.003294516853090],ETH[22.301690077289[61]],ETH[2.900676527446296[8]],ETHW[1.450376768872451[3]],FTM[0.000000188853322],FTT[26.062422028784375[0]],LUNA2[0.000256308276120[0]],LUNA2_LOCKED[0.000598052644200[0]],LUNC[14.490337201532360[0]],MATIC[264.275567508907070[0]],NFT [37960076480215379[0]][1],NFT [42759313166385681[0]][1],NFT [55594428958751889[9]][1],TSLA[29.757054999473200[0]],USD[0.007335150040610[0]],USTC[0.000000003623296[7]] |
| 03038368 | BTC[0.004900000000000],USD[0.227262277000000],USDT[0.000000006278092[0]] |
| 03038370 | BTC[0.010216870392000[0]],FTM[0.095965493760000],ETHW[0.217000000000000],LUNA2[1.535912406000000],LUNA2_LOCKED[0.583795613000000],LUNC[93222.734840180000000],NFT [36644681106095926[7]][1],NFT [39691282143543635[7]][1],NFT [52207809888231713[9]][1],SHIB[3400000.000000000000000],USD[8.167700740587410],USDT[0.006509493000000],XRP[226.573531500000000] |
| 03038372 | BTC[0.000000302344467],TRX[0.000028600000000],USD[0.000000073587059] |
| 03038375 | BUSD[2090.289944080000000],USD[0.000000030734400],USDT[0.000000011727560] |
| 03038376 | BTC[0.000000023934610],DOGE[57.158631777860174[8]],SHIB[30000.000000000000000],USD[0.131381782267032[1]] |
| 03038378 | USD[0.469306451756316[4]] |
| 03038381 | USD[25.000000000000000] |

Scheduled F/G Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03038382 | ALPHA[5.998800000000000],ATLAS[629.920000000000000],BTC[0.000199960000000],DOGE[121.000000000000000],MATICBULL[25.800000000000000],SHIB[799840.000000000000000],USD[0.004413386050000000],USDT[0.000000183900091] |
| 03038383 | BAO[9.000000000000000],BNB[0.000000484598640],DENT[2.000000000000000],KIN[6.000000000000000],MATH[1.000000000000000],MATIC[1.000429270000000],TRX[4.001554000000000],USD[0.000001348798788 7],USDT[0.000000143140000] |
| 03038384 | LUNA2[0.479455341300000],LUNA2_LOCKED[1.118729130000000],LUNC[104402.410000000000000],TONCOIN[39.600000000000000],USD[0.137904621883625] |
| 03038385 | USD[0.000000073034844] |
| 03038387 | TONCOIN[38.600000000000000],USD[0.091212770000000] |
| 03038389 | FTT[0.027053570073621 5],POLIS[41.200000000000000],USD[0.731463941500000] |
| 03038390 | USD[0.013389878000000],USDT[0.003007000000000] |
| 03038394 | GOG[154.970550000000000],SPELL[8998.290000000000000],SRM[45.092454540000000],SRM_LOCKED[0.725554300000000],USD[0.749150810000000] |
| 03038407 | BTC[0.000001349000000],OMG[0.386973340000000],TONCOIN[34.900000000000000],USD[10.976544613270000] |
| 03038409 | STEP[1211.157720000000000],USD[25.275763168000000],USDT[0.005300000000000] |
| 03038410 | GMT[0.744000000000000],LUNA2[50.978249000000000],LUNC[0.009112000000000],MANA[0.255200000000000],SOL[0.009260000000000],USD[1.426550499531796 5],USDT[0.000000004351700] |
| 03038426 | AVAX[0.249717620000000],BARD[0.951033410000000],CHZ[18.129283470000000],DOGE[62.671147060000000],ENJ[10.535173440000000],ETH[0.011817020000000],ETHW[0.011817020000000],FTT[0.524516680000000],GRT[8.245457500000000],LRC[5.786078480000000],REEF[380.053469320000000],SOL[0.260251340000000],LTRX[70.986346770000000],USD[2.010012800186478 9] |
| 03038428 | FTT[0.000000010000000],TONCOIN[0.000000052725350],USD[0.000000133787342] |
| 03038429 | ATLAS[139.440502590000000],USD[1.000000003693337] |
| 03038432 | AURY[33.635783730000000],BTC[0.000000022648000],ETH[0.000000073747340],EUR[0.000000082483774],FTT[0.000000736354734],GODS[617.927204300000000],MATIC[0.000000046781389],USD[0.049588374550647 7],USDT[0.100011 0050421384] |
| 03038433 | ATLAS[390.000000000000000],IMX[6.400000000000000],USD[0.000929919250000 0],USDT[0.000000048960592] |
| 03038435 | ETHBULL[0.005289472000000],ETHW[0.000949440000000],MATIC[0.000000010000000],MATICBULL[78.925960000000000],TRX[1177.000000000000000],USD[28030.383079456681970900000000],USDT[0.000000110707422] |
| 03038446 | FTT[0.000000010000000],USD[0.000000120958370],USDT[0.000000086824973] |
| 03038448 | BNB[0.000000044171600],USD[-0.888881161659688 0],USDT[0.896502937057533 7] |
| 03038453 | LUNA2[1.345512504000000],LUNA2_LOCKED[3.139529177000000],LUNC[292988.180046200000000],USD[0.169921971300000 0] |
| 03038470 | USD[25.000000000000000] |
| 03038471 | USD[25.000000000000000] |
| 03038472 | BTC[0.000000053945816],USD[0.454723087077135 5],USDT[0.080000096281010] |
| 03038481 | USD[25.000000000000000] |
| 03038486 | AKRO[1.000000000000000],BAO[4.000000000000000],KIN[7.000000000000000],TRX[1.000874000000000],UBXT[1.000000000000000],USD[0.000000076988437],USDT[0.000000038083352] |
| 03038491 | GBP[732.593774686020924 2],MATIC[0.000000098666048],USD[0.000013725493579] |
| 03038492 | ATOM[6.516871510000000],BTC[0.009823481262620 0],ENJ[75.291994050000000],ETH[0.238515860000000],ETHW[0.162639380000000],EUR[0.000116106303178 2],FTT[2.688673690000000],MANA[24.978425010000000],MATIC[56.885599980000000],SOL[1.643391100000000],USD[0.000000059456680],USDT[0.000000938053701 0] |
| 03038494 | USD[0.000000073034844] |
| 03038495 | GALA[26816.147667090000000],SOL[0.166406420000000],STG[413.000000000000000],TRX[0.575677000000000],USD[0.078323854680439 6],USDT[0.000000170547727] |
| 03038497 | USD[0.000000147513182],USDT[0.000000159115302] |
| 03038503 | TRX[0.000843000000000] |
| 03038506 | AVAX[30.000000015005161 1],GBP[82.596211720023991 3],USD[-879.125772996617401500000000],USDT[1500.000000037677605 3],XRP[7737.691437093876 0273] |
| 03038510 | EUR[10.000000000000000],FTT[1.699694000000000],USD[1.952062500000000] |
| 03038514 | TRX[0.000000008289354],USD[0.000000081534200],XRP[0.000000091645480] |
| 03038521 | USD[0.000860600599950] |
| 03038531 | ADABULL[4.219837802665109 8],ATOMBULL[38534.878625650000000],BTC[0.003268280000000],BULL[0.000000010460728 4],DOT[0.044033113040806 80],ETHBULL[0.040364280000000],MATICBULL[2381.115600005395640 4],NEAR[0.741689210000000],SOL[0.002655744226720 7],USD[92.349540745794433 1],USDT[0.000000010622443 0] |
| 03038539 | ATLAS[2585.248339250000000],USDT[0.000000008202600] |
| 03038543 | ATLAS[16232.181063775000000],BNB[0.252251201100000],BTC[0.071389330000000],ETH[0.954464700000000],ETHW[0.954464700000000],EUR[0.000076759559454 3],USD[14.259059504750000] |
| 03038545 | ATLAS[1400.000000000000000],USD[0.992763396750000],USDT[0.000000001430282] |
| 03038546 | ETH[0.673119960000000],ETHW[0.673119960000000],EUR[1183.805817074559144 5],SOL[15.159404530000000],USD[0.000040011568864] |
| 03038548 | LUNA2[0.176911079400000],LUNA2_LOCKED[0.412792518500000],TRX[0.000000027212000],USD[0.000000076200179],USDT[0.000000044351270] |
| 03038550 | USDT[2.000000000000000] |
| 03038551 | BAO[1.000000000000000],DAI[0.157159050000000],DENT[1.000000000000000],GRT[1.000000000000000],KIN[2.000000000000000],TRX[2.000028000000000],UBXT[1.000000000000000],USDT[0.000016875596902 4] |
| 03038552 | XRP[0.003580000000000] |
| 03038553 | POLIS[12.300000000000000],TRX[0.001275000000000],USD[0.684625355262500 0] |
| 03038555 | BTC[0.000099753000000],LUNA2[0.090075546990000],LUNA2_LOCKED[0.210176276300000],LUNC[19614.140000000000000],USD[0.000011923515390] |
| 03038556 | MANA[25.091809110000000] |
| 03038557 | TRX[0.000000009488340] |
| 03038560 | DOGE[24.000000000000000],USD[0.001155504400000],USDT[0.080091369000000],XRP[0.530968000000000] |
| 03038562 | USDT[0.000000059262000] |
| 03038565 | USD[0.000000108305311],USDT[0.000000006329400 3] |
| 03038576 | BAT[820.182407670000000],BCH[0.414563110000000],BTC[0.008625250000000],USD[0.000000003500000] |
| 03038576 | USD[0.000976860000000] |
| 03038577 | USD[0.003351231550000 0] |
| 03038578 | BRZ[0.738292890000000],KIN[2.000000000000000],SPELL[2420.174939350000000],TRX[0.000010000000000] |
| 03038580 | FTT[0.499900000000000],USD[3.172375300000000] |
| 03038585 | ATLAS[0.000000014250000],USD[0.000000059736859],USDT[1.076448691433196] |
| 03038588 | AMC[72.098800000000000],APE[0.096800000000000],AVAX[10.300000000000000],CHZ[268.704000000000000],CREAM[0.009600000000000],CRO[3639.220000000000000],DOGE[0.852800000000000],GALA[8457.802000000000000],GME[22.440000000000000],HNT[0.092200000000000],IMX[0.077220000000000],KNC[0.085340L000000000],LOOKS[168.596200000000000],LRC[1277.771200000000000],LTC[0.000116000000000],MATIC[9.746000000000000],TSLA[1.230000000000000],USD[141.810707834328034 4],XLMBEAR[19074.390000000000000],XLMBULL[101101.020000000000000],XRP[0.974800000000000] |
| 03038590 | USD[0.000000073034844] |
| 03038591 | USD[0.020000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03038594 | ETH[0.000000010100000],FTT[26.994870000000000],TRX[0.001429000000000],USD[0.000000054775000],USDT[0.000000014300576] |
| 03038595 | USD[25.000000000000000] |
| 03038598 | AUD[832.879668709993231],BNB[1.256427850000000],BTC[0.220630671092470],ETH[0.580148960000000],ETHW[0.742612450000000],FTT[49.770439190000000],RUNE[58.761160270000000],USD[6705.941280172688019],USDT[58.276703830204878] |
| 03038605 | AVAX[0.700550215774895],BTC[0.001300000000000],ETH[0.014000000000000],ETHW[0.014000000000000],FTM[0.604000000000000],JOE[11.00000000000000],MATIC[40.00000000000000],SPELL[2400.00000000000000],USD[70.311300710200000] |
| 03038610 | USD[65.480036934600000] |
| 03038613 | EUR[0.000000018478560],USD[0.002520614425847] |
| 03038616 | USD[25.000000000000000] |
| 03038618 | ETH[0.003083900000000],MATIC[1.924510100000000],TRX[5.100000000000000],USDT[0.000000133743230] |
| 03038619 | AMPL[0.000000001846789],USD[5396.117335324710548] |
| 03038622 | NFT (335916390630946347)[1],NFT (548094352678995691)[1],NFT (553388074530893190)[1],USDT[0.000127458933822] |
| 03038626 | USD[0.242316270000000] |
| 03038636 | APT[0.952600000000000],ETH[0.169453210000000],ETHW[0.007102700000000],FTT[76.941632890000000],LTC[0.000000006860000],MATIC[9.000000000000000],NFT (307697861494677945)[1],NFT (363493777921628092)[1],NFT (422356888378568241)[1],USD[3.657092589616303],USDT[26.904011955478592] |
| 03038640 | TRX[2.001000000000000],USD[1200.259086271660000],USDT[0.003820010000000] |
| 03038641 | BTC[0.001466975370362],EUR[0.000000005000000],USD[0.000032375908481],USDT[0.000049238855756],XRP[0.000000001198756] |
| 03038642 | BTC[0.000000049582586],USD[0.0117421288033343],USDT[0.002556313183898] |
| 03038643 | ATLAS[0.000000024000000],POLIS[99.981000004362500],SOL[0.088661738969820],SOS[94984.00000000000],TRX[0.007790000000000],USD[0.000000272804501],USDT[0.000000018647844] |
| 03038645 | EUR[0.006723327586186],IMX[220.258143000000000],USD[0.000000160213381],USDT[0.000000050743800] |
| 03038648 | USD[10.274967994538797],USDT[0.000000085456650] |
| 03038652 | BTC[0.000000040000000],FTT[0.000000005703927],LUNA2[3.358601422000000],LUNA2_LOCKED[7.836736651000000],LUNC[0.002313900000000],USD[0.000000064996008],USDT[601.532369860892707] |
| 03038660 | BTC[0.000105178125814],ETH[0.000519916112302],ETHW[-0.002226758802956],FTT[4.999050000000000],LINK[0.085283969123174],LUNA2[40.747428990000000],LUNA2_LOCKED[95.077334310000000],LUNC[121266.245904600000000],USD[250.749047908819783],USDT[0.000000006722282],USTC[5166.635327725498649] |
| 03038661 | LUNA2[0.001249810417000],LUNA2_LOCKED[0.029162243070000],LUNC[272.148849720000000],UBXT[1.000000000000000],USD[0.000000165591564] |
| 03038664 | BRZ[0.002615490000000],TRX[0.000830000000000],USD[0.001866000801143] |
| 03038665 | BNB[0.000000061420000],USD[0.000002012143812] |
| 03038668 | BTC[0.000900000000000],TRX[443.00000000000],USD[1.245689490750000] |
| 03038672 | USD[0.000000234403040],USDT[0.000000053482666] |
| 03038673 | BNB[0.000000081974800],USD[11.551663727925042] |
| 03038674 | USD[0.000052569927000],USD[42.513598113675000000000000] |
| 03038677 | AUDIO[1.000000000000000],BAO[1.000000000000000],BNB[0.000000005750000],BTC[0.000060112446182],DENT[1.000000000000000],FTT[55.206836271691599],GMT[0.000000100000000],GST[0.006595060000000],USD[1.716718375466203],USDT[748.084168081295287] |
| 03038680 | FTT[0.000004929796454],USD[0.000000071250000],USDT[0.000000041891379] |
| 03038681 | BTC[0.001008000000000],USD[0.363359665000000] |
| 03038684 | ATLAS[18896.220000000000000],BOBA[450.007830000000000],CRO[2029.594000000000000],USD[0.239359000000000] |
| 03038685 | SPELL[100.000000000000000],USD[1.408877054000000],USDT[0.002775000000000] |
| 03038692 | EUR[0.000000085164560],FTT[112.530416400000000],USDT[0.477120808500000] |
| 03038699 | ATLAS[638.934912750000000],POLIS[11.170643830000000],USD[0.473140004374134] |
| 03038701 | BTC[0.000000400000000],CHZ[0.002785340000000],EUR[0.000000078481246],KIN[4.000000000000000],SOL[0.000000040000000],TRY[0.176707230000000],USD[0.000000089890213],USDT[0.000000043977534] |
| 03038705 | DFL[2640.117472920000000],USD[0.000000027650842] |
| 03038709 | USDT[1.600000000000000] |
| 03038711 | BTC[0.129274140000000],ETH[0.492901400000000],ETHW[0.492901400000000],EUR[2.395500000000000] |
| 03038719 | AVAX[0.010535690520072],LOOKS[1.000000000000000],TLM[284.943000000000000],USD[0.043112648250940] |
| 03038730 | BTC[0.000000090000000],SOL[15.320835026000000],TRX[0.000815000000000],USD[-0.597810770833109],USDT[0.276775051090243] |
| 03038736 | LUNA2[16.306631220000000],LUNA2_LOCKED[38.048806180000000],LUNC[52.530000000000000],USD[6.012489021081569],USDT[2.770705470000000] |
| 03038741 | BTC[0.000000064753000],USD[0.000000056064872],USDT[91.702947589285740] |
| 03038745 | USD[0.020000000000000] |
| 03038747 | FTT[101.446514710000000] |
| 03038750 | BTC[0.004699183000000],ETH[0.000643190000000],ETHW[0.000643190000000],USDT[91.896933164000000] |
| 03038755 | DENT[1.000000000000000],USDT[0.000000092703968] |
| 03038764 | BF_POINT[100.000000000000000],DFL[116.949158192000000],KIN[1.000000000000000] |
| 03038765 | USD[-7.117154095502384100000000],USDT[12.843022210000000] |
| 03038769 | AKRO[1.000000000000000],KIN[1.000000000000000],SHIB[28591228.306675590000000],USD[1.000000000005403] |
| 03038769 | ADABULL[0.008511000000000],ALGOBULL[842876.000000000000000],ALTBEAR[369.480000000000000],ATOMBULL[9017.443600000000000],BALBULL[8.500900000000000],BEAR[880.740000000000000],BEARSHIT[3468.700000000000000],BULL[0.000827480000000],COMPBEAR[7960.000000000000000],COMPBULL[7995.346630000000000],DEFIBEAR[36.360000000000000],DEFIBULL[9.207021900000000],DOGEBEAR[0.006185100000000],DOGEBULL[0.001479400000000],DRGNBULL[13.300000000000000],EOSBULL[97614.660000000000000],ETHBULL[96.660000000000000],GRTBEAR[706.950000000000000],KNCBEAR[99646.200000000000000],KNCBULL[4392.492120000000000],LINKBULL[821.352080000000000],MATICBEAR[20212.990.530000000000000],MIDBEAR[654.960000000000000],OKBBULL[0.004668600000000],SHIB[86073.000000000000000],SUSHIBULL[43735.200000000000000],USDBULL[96.048000000000000],THETABULL[8.103100000000000],UNISWAPBULL[0.002000000000000],USD[0.211301829148474000],USDT[0.000000126017937],VETBEAR[947.100000000000000],VETBULL[4.829560000000000],XLMBULL[0.394660000000000],XRPBULL[85.202000000000000],XTZBEAR[91719.000000000000000],XTZBULL[87.891000000000000],ZECBULL[8.103100000000000] |
| 03038775 | RSR[1.000000000000000],TONCOIN[393.432627440000000],TRX[0.000004000000000],USDT[0.000000004707744] |
| 03038778 | USD[25.000000000000000] |
| 03038780 | USD[0.000000028971370],USDT[0.000000044000000] |
| 03038783 | BAO[5.000000000000000],BNB[0.000000078686300],ETH[0.000000079091244],KIN[9.000000000000000],USD[0.000021890435244],USDT[0.000104012962398] |
| 03038784 | BNB[0.000000083172500],USDT[0.000000070314182] |
| 03038787 | GENE[450.238620000000000],LUNA2[0.478894013900000],LUNA2_LOCKED[1.117419366000000],LUNC[104280.179792000000000],SOL[0.002266720000000],USD[0.907037232975000],USDT[0.006920400000000] |
| 03038790 | BRZ[0.056598950000000],SOL[-0.004824547259276],SPELL[4.388814310000000],USD[1.503387046832868] |
| 03038791 | AKRO[1.000000000000000],GBP[0.000000073033044],SAND[12.734665690000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03038794 | BAO[2.000000000000000000],EUR[1.652026975843922 0],GODS[1.399220890000000000],KIN[1.000000000000000000],SOL[0.000034500000000],USD[0.000015925131366] |
| 03038795 | GENE[469.381993000000000000],GOG[10138.079800000000000000],SPELL[57.420000000000000000],USD[2860.168035580000000] |
| 03038797 | USD[0.819815740000000000],USDT[0.000020041072612] |
| 03038815 | USD[0.000161783850830] |
| 03038819 | USD[0.000010700172656 8] |
| 03038826 | AAVE[0.000077500000000],BAQ[1.000000000000000000],BTC[0.000002090574101],ETH[0.000003154334604],ETHW[0.000003154334604],FTM[0.000948640000000000],IMX[0.000255670000000000],KIN[7.000000000000000000],LRC[0.000811200000000000],MANA[0.000388620000000000],MATIC[0.000246100000000000],SGD[0.001868959174728],SOL[0.000074400000000],SPELL[0.035788990000000000],UBXT[1.000000000000000000],USD[0.000136757429067 9],XRP[0.001543060000000000] |
| 03038835 | SPELL[83.121000000000000000],USD[0.000000003750000] |
| 03038839 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.680017351425363 4],USDT[0.000000298350420] |
| 03038840 | USD[25.000000000000000000] |
| 03038842 | BNB[0.000000000530800],DOGE[0.000000062407100],MATIC[0.000000005600890 0],NFT[31349451217131 5960][1],NFT[42630505908832 5289][1],NFT[56528306650010 8468][1],SOL[0.00000003876204 0],TRX[0.000003000804168 4],USD[0.036662119340994 1] |
| 03038843 | USD[0.003176227000000] |
| 03038844 | BNB[0.000000002177155 7],FTT[0.000000468992000],USD[0.000047905956263],USDT[0.000000021367137] |
| 03038853 | BTC[0.000016518068060 8],DOGE[0.742344510000000],ETH[0.001000010000000],ETHW[0.001000027664033],EUR[0.000000005337334],USD[-1.3686912232580854],XRP[0.569605950000000] |
| 03038854 | BNB[0.000000042536255],USDT[0.000000003738515] |
| 03038856 | ATLAS[24435.356400000000000000],USD[2.052652670000000],USDT[0.044315012050287] |
| 03038858 | ATLAS[249.950000000000000000],SPELL[1499.800000000000000000],USD[0.880995500000000],USDT[0.000000091778900] |
| 03038865 | DENT[1.000000000000000000],EUR[0.000000726840663],FTT[0.000000075364780],KIN[3.000000000000000000],SOL[0.000000083261610],STARS[0.032857460000000],UBXT[1.000000000000000000],USD[0.000000224044401] |
| 03038866 | FTT[1.100000000000000000],USD[3.396594490000000] |
| 03038868 | ATLAS[69.248731890000000000],BAO[3.000000000000000000],BTC[0.002077930000000000],CRO[1.639814430000000],KIN[3.000000000000000000],SHIB[721546.669920510000000],SOL[0.113415060000000],USD[0.058200388226662 1],XRP[10.004569999711235 8] |
| 03038871 | AXS[2.999430000000000000],BTC[0.515802758000000000],ETH[3.107409480000000000],ETHW[3.007428480000000],MATIC[139.973400000000000],SOL[34.506554990000000],USD[1.208076575000000] |
| 03038873 | USD[0.020000000000000] |
| 03038876 | SPELL[4200.000000000000000000],USD[0.457044765000000] |
| 03038879 | USDT[0.002524429377731] |
| 03038882 | BNB[0.023104538715920 0],USD[0.000754275385426 5],USDT[0.000000084304000] |
| 03038886 | AKRO[1.000000000000000000],BNB[0.000004870000000],TRX[1.000000000000000000],USD[121.228162564328 6460] |
| 03038891 | IMX[25.541321340000000000],USD[0.000000037310407],USDT[0.000000143485518] |
| 03038893 | USD[0.000000072912008] |
| 03038894 | USDT[0.000028264090000 0] |
| 03038897 | LUNA2[0.918461245900000 00],LUNA2_LOCKED[2.143076240000000000],LUNC[199996.870000000000000],SOL[0.0000000396067 88],XRP[0.000000085913231] |
| 03038898 | FTT[31.430000000000000000],USDT[0.442694231300000 0] |
| 03038899 | BTC[0.005668620000000000],EUR[0.004485151993135],USD[0.0001318587369029] |
| 03038901 | BNB[0.000000050139236],SPELL[0.000000004094564],SUSHI[0.000000036164053],USDT[0.000137986403667 1] |
| 03038920 | USD[30.000000000000000] |
| 03038922 | FTT[0.000334967182548 6],TONCOIN[53.735242970000000000],USD[0.002624874997802 4],USDT[0.000000008000000] |
| 03038928 | USD[0.016367480000000000] |
| 03038929 | USD[5.437448964825036],USDT[0.000000011946980 0] |
| 03038930 | AUD[0.000000438953720] |
| 03038935 | FRONT[1.000000000000000000],GBP[0.000257450030759 ],TRX[2.000000000000000000] |
| 03038938 | USDT[0.000000087664486] |
| 03038940 | SPELL[8598.680000000000000000],USD[1.485750000000000000] |
| 03038942 | AAVE[0.398924600000000000],AVAX[2.997226000000000000],AXS[0.698670000000000000],BNB[0.978685200000000],BTC[0.000199031000000],CREAM[0.019333100000000],CRO[879.880300000000000],DOT[20.487042000000000000],ENJ[7.968080000000000000],ETH[0.012911270000000000],ETHW[0.012911270000000000],FTM[160.971500000000000000],FTT[31.199183000000000000],GBP[0.000000004306316],HNT[0.099392000000000000],LINK[24.881589000000000],LTC[0.039513600000000000],MANA[51.907660000000000000],MATIC[190.870800000000000000],OXY[0.962760000000000000],SAND[15.959910000000000],SOL[20.265738300000000],SUSHI[10.461240000000000],SXP[60.188562000000000000],TRU[0.882960000000000000],USD[261.684386277760000],USDT[823.524652620865369 9],XRP[0.900630000000000000],YFI[0.000987270000000000] |
| 03038944 | ATOM[2.699487000000000000],AVAX[1.099829000000000000],BTC[0.000000005000000],DOT[6.798708000000000000],ETHW[0.248959150000000],LUNA2[0.425205413800000],LUNA2_LOCKED[0.992145965400000],LUNC[2.199739700000000000],MATIC[42.133368010000000000],SOL[1.380416800000000000],USD[0.827451469390432] |
| 03038945 | ATLAS[208.501146030000000000],IMX[5.102938440000000000],USD[0.000000197759866] |
| 03038951 | USD[22.293416765325000000000000] |
| 03038953 | TRX[0.200000000000000000],USD[0.009539195202502 5000],USDT[0.000000065677970] |
| 03038957 | APT[10.724927400000000000],DOGE[189.418710910000000],FTT[25.075977560000000000],LUNA2[0.004240497229000],LUNA2_LOCKED[0.009989449353500],LUNC[92.337719960000000000],USD[5.145702846635703 3] |
| 03038960 | BTC[0.000095200000000],ETH[0.000913074360000],ETHW[0.000913074360000],USD[1.131919423424226],USDT[0.000000052360000] |
| 03038961 | USD[5.943181260000000000000000] |
| 03038962 | BAO[2.000000000000000000],BTC[0.005743900000000],CEL[0.029100000000000000],DENT[1.000000000000000000],ETH[0.015714600000000000],EUR[0.003734250000000],KIN[3.000000000000000000],TRX[2.000000000000000000],USD[1802.949896431385 0954],USDT[2390.756693684723 6406] |
| 03038968 | FTT[0.000000658053160 8],SRM[0.001385250000000],SRM_LOCKED[0.009888790000000 000],USDT[0.000000093016250] |
| 03038979 | ETH[0.000000041620000] |
| 03038980 | USDT[0.000000086363092] |
| 03038983 | AKRO[2.000000000000000000],BAO[2.000000000000000000],BNB[0.000004870000000],DENT[2.000000000000000000],KIN[2.000000000000000000],MATH[1.000000000000000000],TONCOIN[953.942600070835 6160],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[13.7945939200000000] |
| 03038992 | BAO[1.000000000000000000],ETHW[0.001000000000000],JST[1.867700000000000],NFT[31306128891820 2246][1],NFT[32673566531327 2412][1],NFT[32726752394592 8187][1],NFT[37712315750452 3571][1],NFT[42171373696146 3582][1],NFT[42960476011813 2623][1],NFT[44519290636116 9242][1],NFT[45744480576284 26303][1],NFT[47436844090221 5974][1],NFT[48283223547884 0187][1],NFT[53573973061687 2555][1],NFT[55846153540025 5233][1],NFT[55966940966867 5571][1],TRX[552.224613000000000],USD[0.000000102668103],USDT[82.092419787085620] |
| 03038993 | ATOM[0.025042300000000],BAT[1.000000000000000000],ETH[1.198681550000000],EUR[0.706410538736000],RSR[1.000000000000000000],USD[-1237.6741666388656694],USDT[2.017699200000000] |
| 03039000 | SPELL[15996.800000000000000000],USD[1.555530910000000] |
| 03039004 | SPELL[47799.900000000000000000],USD[0.369371350000000],USDT[0.000000077746279] |
| 03039008 | FTM[66.000000000000000000],SOL[4.720000000000000000],USD[0.178349157500000],USDT[20.000000000000000] |
| 03039011 | USDT[0.000000004919616] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03039023 | USD[0.0075235042000000],USDT[0.0692800000000000] |
| 03039024 | GOG[229.000000000000000],IMX[47.4296114800000000],USD[0.643510413099024B],USDT[0.000000009612358] |
| 03039025 | SGD[0.0005939100000000],USD[0.0000001301953 28] |
| 03039027 | USD[75.5641616632500000] |
| 03039031 | SPELL[9200.000000000000000],USD[0.9980361300000000] |
| 03039035 | BTC[0.0008998290000000],DOGE[0.5718150000000000],ETH[0.0050661000000000],ETHW[0.0050660968400732],FTM[0.7113608600000000],LUNA2[3.6846098230000000],LUNA2_LOCKED[8.5974229200000000],LUNC[802331.5464629000000000],MATIC[54.1629014277300000],SHIB[1494376.000000000000000],SPELL[4689.151000000000000],USD[13.9084529064239736],USDT[0.0837371305518705] |
| 03039038 | FTT[0.0000000040000000],SOL[0.0000000668047 52],USD[0.0000003357180140],USDT[0.0000000064696639] |
| 03039041 | BTC[0.0309310300000000],EUR[0.0002617710094519] |
| 03039044 | FTT[0.0391599246182988],NFT [510943352438482833][1],NFT [536673270171448317][1],USD[0.8516374017958600],USDT[0.0000000040000000] |
| 03039046 | ALPHA[1.000000000000000],BAO[4.000000000000000],BF_POINT[100.000000000000000],BNB[0.0001299900000000],BTC[0.0015239388823328],DOGE[1.000000000000000],ETH[0.0003323000000000],ETHW[0.0001245032500884],EUR[0.0406022222899471],GRT[2.500000000000000],KIN[4.000000000000000],STETH[0.0000000547 59975],TRX[3.0007770000000000],UBXT[1.000000000000000],USD[0.0000000894000000] |
| 03039049 | BTC[0.0000000053949644],GALA[173.9978059231624263],USD[27.4029348061616816] |
| 03039053 | USD[36.7204106665000000],USDT[453.4598003831784305] |
| 03039054 | SPELL[18565.0149887800000000],USDT[0.0001269000818189] |
| 03039061 | USD[1.2655522369500000],USDT[0.0064890000000000] |
| 03039066 | SOL[2.2765022100000000],USD[0.3319735253950000],USDT[0.0081260195000000] |
| 03039069 | ETHW[0.4810000000000000],NFT [363998349232B1869][1],NFT [427977233442459389][1],NFT [486643139795381396][1],NFT [495131269726768295][1],NFT [512774042727743574][1],NFT [542252129922684351][1],SOL[0.0009791400000000],TRX[0.0015540000000000],USD[0.0375113460000000],USDT[96.3818300000000000] |
| 03039074 | USD[0.0000022924439B0],USDT[12.0482132788385864] |
| 03039080 | EUR[0.0000594176743240] |
| 03039088 | GOG[56.9010863700000000],IMX[4.8312837500000000],SPELL[2099.8523737900000000],USD[0.0000000073820131] |
| 03039089 | AKRO[1.000000000000000],BAO[1.000000000000000],GBP[15.000000000020516 26],SLP[32.3277738200000000],SPELL[1592.7878565800000000] |
| 03039090 | AVAX[0.0000739728265548],TRX[0.0000290000000000],USD[0.1148168000000000],USDT[0.5023731769612933] |
| 03039094 | USD[0.0044442211928041],USDT[0.0000000082500000] |
| 03039099 | USD[-45.3093845751446072],USDT[51.2328170000000000] |
| 03039106 | USD[0.0000000073261229],USDT[0.0000000054120645] |
| 03039107 | SOL[17.9315830000000000],USDT[221.2308562447500000] |
| 03039108 | BICO[558.8882000000000000],DYDX[226.4547200000000000],GENE[183.2833400000000000],TONCOIN[528.900000000000000],USD[0.8530182250000000] |
| 03039110 | ETH[0.0000001000000000],USD[0.0000918400003313],USDT[0.0000000067066875] |
| 03039116 | ETHW[33.7320000000000000],TONCOIN[0.0300000000000000],USD[0.0059738556100000],USDT[0.0000000005000000] |
| 03039117 | USD[25.0000000000000000] |
| 03039120 | LUNA2[0.0032146646700000],LUNA2_LOCKED[0.0075008842300000],LUNC[700.000000000000000],TONCOIN[86.1053351900000000],USDT[0.0390322460557589] |
| 03039123 | BNB[0.0088000000000000],ETHW[0.0006866800000000],HKD[0.0000000013441778],LUNA2[0.000000401373846],LUNA2_LOCKED[0.0000000936538974],LUNC[0.0087400000000000],SOL[0.0100000000000000],TRX[0.0000010000000000],USD[0.0000000078052255],USDT[0.1447358872852303] |
| 03039128 | USD[25.0000000000000000] |
| 03039130 | USD[30.0000000000000000] |
| 03039131 | ATLAS[2670.000000000000000],USD[0.5638261860000000],USDT[0.0000000088283040] |
| 03039141 | ETH[0.0000000290102 08],ETH[0.0000000075296710],USD[3.3923761327384661 7][1],USDT[0.7991589684700868],USD[0.0000003050538472],USDT[0.0000000029933605] |
| 03039143 | BRZ[0.9165381560000000],LUNA2[0.0002280135064100],LUNA2_LOCKED[0.0000653648482900],LUNC[8.100000000000000],SPELL[500.000000000000000],USD[0.0000000038724451] |
| 03039150 | FTT[25.3408020000000000],USD[3.1418840988981600],USDT[0.0030500000000000],XRP[0.1823990000000000] |
| 03039156 | BTC[0.0010808992116600],ETH[0.0069821947800953],ETHW[0.0069442778665818],EUR[1731.1948266850293863],USD[610.1922889061164686],USDT[0.0013989550030009] |
| 03039158 | AKRO[7.000000000000000],APE[0.7064296100000000],AVAX[0.0602640300000000],BAO[13.000000000000000],BTC[0.0000005180225656],CEL[8.1775737200000000],DENT[8.000000000000000],DOGE[126.7727090400000000],ETH[0.0246960500000000],ETHW[0.3354898000000000],GALA[0.0008011800000000],HNT[1.5739050300000000,00],KIN[26.000000000000000],MATH[1.000000000000000],MBS[0.0003255000000000],ORCA[13.3376198300000000],RSR[10.000000000000000],SHIB[298206.2830243300000000],SOL[25.6389730400000000],SPELL[1475.0914436800000000],SXP[1.0071855000000000],TONCOIN[38.8707233400000000],TRX[8.000000000000000],UBXT[5.000000000000000],UNB[300026010000000],USD[0.0000000029785535],USDT[0.0068294259929667] |
| 03039165 | BNB[0.0030000000000000] |
| 03039172 | USD[25.0000000000000000] |
| 03039173 | USD[0.0000000005000000] |
| 03039180 | TONCOIN[1.2440000000000000] |
| 03039184 | IMX[33.0444102300000000],USD[0.0000000399682129],USDT[0.0000000038243010] |
| 03039186 | BTC[0.0000000084561000],STETH[0.0006266831970844],USD[0.0000000155937656],USDT[0.0000000072572348] |
| 03039187 | AVAX[0.0998400000000000],USDT[0.1756766025000000],WRX[92.9814000000000000],XRP[0.5300000000000000] |
| 03039191 | USD[0.2276087395000000] |
| 03039192 | AAVE[0.0003178000000000],AKRO[1.000000000000000],AUD[873.0905408206078095],BAO[3.000000000000000],DENT[1.000000000000000],DYDX[0.0007348600000000],FIDA[1.0283669200000000],FTT[40.0325165300000000],IMX[81.9235478500000000],KIN[5.000000000000000],LINK[240.7628187500000000],RSR[1.000000000000000],SXP[1.0144317900000000] |
| 03039195 | ETHW[1.7728797100000000],GBP[1863.0265216471385044],SOL[94.6622792205728364],USD[0.0000001117103909] |
| 03039205 | ETH[0.0007235900000000],ETHW[0.0007235900000000],GST[0.0900048300000000],TRX[0.0007800000000000],USD[-0.0290069763499621],USDT[0.0207099000000000] |
| 03039208 | USD[0.0000010930500277] |
| 03039209 | BTC[0.0000854000000000] |
| 03039211 | ETH[0.5489011800000000],ETHW[0.5489011800000000],EUR[1.3419000000000000],IMX[100.9818200000000000],RAY[49.5110409000000000],USD[4.4777738242794056] |
| 03039213 | USD[0.9842736700000000],USDT[0.0000001224380 00] |
| 03039216 | SPELL[7098.5800000000000000],USD[1.8528000000000000] |
| 03039218 | SOL[0.0932484600000000],USD[0.0000084370113952] |
| 03039222 | BICO[7.9984800000000000],BIT[5.000000000000000],DOGE[72.000000000000000],ETH[0.0232452700000000],ETHW[0.0232452700000000],FTM[24.9952500000000000],LINA[99.9810000000000000],LTC[0.0200000000000000],LUNA2[0.0424000743200000],LUNA2_LOCKED[0.0989335067600000],LUNC[9232.7054526000000000],NFT [295986112176337887][1],SOL[0.2399544000000000],TLM[94.9819500000000000],USD[0.0000000006814 06] |
| 03039223 | AVAX[9.5000000000000000],ETH[0.0053726355387918],ETHW[0.0053726355387918],IMX[0.0688999800000000],SOL[4.900000000000000],USD[0.0044399877679144],USDT[0.7564662766054587] |
| 03039226 | USDT[155.4100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03039227 | ADABULL[0.000000042910343],ATLAS[12070.000000000000000],BTC[0.000000055575454],ETH[0.000000057000000],EUR[0.000000204984322],FTT[14.583788708228464S],LUNA2[0.004592406205000],LUNA2_LOCKED[0.010715614480000],LUNC[0.000000045245396],PAXG[0.000000022067245],PAXGBEAR[0.000000006189444 LSOL[0.000000092990613],USD[0.189162160845122700000000],USDT[6356.19337132471025341] |
| 03039230 | BTC[0.0025000000000000],MATIC[16.739000000000000],USD[4.610728275000000000] |
| 03039231 | USD[0.533153870000000],USDT[0.000000005248896A] |
| 03039239 | TONCOIN[9.400000000000000],USD[0.001326950000000] |
| 03039240 | USDT[0.887118670000000] |
| 03039244 | ETH[0.000949998555500],USD[160.2395301931838563],USDT[458.8476911773973467] |
| 03039248 | BOBA[0.057897900000000],USD[3576.9207349057500000] |
| 03039252 | USDT[0.000000009000000] |
| 03039257 | USDT[9.000000000000000] |
| 03039258 | FTT[2.213591448058237O],USD[0.000000009607661S],USDT[0.000000005000000S],XTZBULL[6.688000000000000] |
| 03039259 | LUNA2[0.556546121500000S],LUNA2_LOCKED[1.298607617000000S],SOL[0.383792640000000S],USDT[0.000000013589879] |
| 03039265 | USD[25.000000000000000] |
| 03039269 | ATLAS[2622.357511525415700O] |
| 03039271 | USD[11.000000000000000] |
| 03039274 | BTC[0.001213460000000],EUR[0.000191959280400O],GBP[0.000000076000000],SHIB[518889.488742960000000O],USD[0.000000000000928] |
| 03039280 | BTC[0.000000100000000],KIN[1.000000000000000O],UBXT[1.000000000000000],USD[0.9557330436170368] |
| 03039286 | AKRO[2.0000000000000000],BAO[2.000000000000000],ETH[2.544635070000000O],ETHW[2.543566320000000O],FTM[95.838122230000000O],GBP[0.057952701886039S],MATIC[1.024159240000000O],SOL[7.927335058390000O],TRX[3.0000000000000000] |
| 03039287 | USD[-1.8026445211237068],USDT[10.4018624920730995] |
| 03039288 | USDT[0.000000002867198] |
| 03039298 | NFT (293253400975836091)[1],USDT[0.00000415019338821] |
| 03039299 | MAPS[457.000000000000000O],USDT[0.0209101535000000] |
| 03039302 | USDC[541.6273770000000000] |
| 03039307 | BTC[0.002899392000000O],ETH[0.001954400000000O],LUNA2[2.888540889000000O],LUNA2_LOCKED[6.739928740000000O],LUNC[628985.859975900000000O],USD[736.6580731984981891],USDC[5.0000000000000000O],USDT[324.1367231645000000] |
| 03039309 | USD[0.281962151652500O],USDT[0.000000005639211O] |
| 03039311 | USD[1.0328430043250000] |
| 03039316 | GODS[0.098388089504674B],LUNA2[0.000139194980200O],LUNA2_LOCKED[0.000324788287200O],LUNC[30.310000000000000O],USD[0.017674740000000O] |
| 03039317 | EUR[377.033560282903965S],LUNA2[4.184504512000000O],LUNA2_LOCKED[9.763843861000000O],SOL[0.000000021700000O],USD[0.000000272785312] |
| 03039318 | USDT[0.0000000016821752] |
| 03039320 | USD[0.020000000000000] |
| 03039323 | ATLAS[7.129591800000000O],USD[0.000783606237233Z],USDT[0.000000000287918O] |
| 03039325 | AKRO[1.0000000000000000],ALPHA[1.000000000000000O],BAO[5.000000000000000O],DENT[2.000000000000000O],EUR[0.000000978979431|],KIN[8.000000000000000O],RSR[1.000000000000000O],SOL[0.000000058041795],TRX[1.000000000000000O],UBXT[1.000000000000000O] |
| 03039330 | FTT[0.000000003341117S],SOL[7.764334252713851S],TRYB[0.000000007401212T],USD[0.0158407184224062],USDT[0.000000010908652] |
| 03039331 | ETH[0.000012010000000O],ETHW[0.000012006109714O],USD[0.045180125000000O] |
| 03039332 | DOGE[0.000000083963998],LINA[6.028674496291805S],LINK[0.000000043380556],SOL[0.000000078920000O],USD[1.4574148000000000O] |
| 03039334 | BTC[0.000050000000O],USD[0.0000239124986237] |
| 03039335 | EUR[4.637512835494771S],USD[2.4514538301830958] |
| 03039337 | SGD[0.000000099130000],USD[0.000000018220743O] |
| 03039340 | SOL[0.005000000000000O],USD[0.000000118945428] |
| 03039342 | DENT[1.0000000000000000O],ETH[0.000000003214500] |
| 03039361 | USD[0.000000046118336],USDT[0.000000009922450] |
| 03039362 | USD[585.666916135475000000000000000] |
| 03039373 | BTC[0.000111010000000O],ETH[0.001354810000000O],ETHW[0.001341120000000O],EUR[0.000000039892240],SHIB[288087.792430600000000O],SPELL[0.012945920000000O],USD[0.000000000000670] |
| 03039377 | IMX[16.340938830000000O],USDT[0.000000042266526] |
| 03039379 | BIT[0.164227760000000O],MAPS[0.285102700000000O],USD[0.000000005018950],USDT[0.000000056858838] |
| 03039381 | USD[0.2458179600000000] |
| 03039391 | USD[0.000000012814156Z],USDT[0.000000008993298O] |
| 03039394 | USD[25.000000000000000] |
| 03039397 | AKRO[1.0000000000000000],TRU[1.000000000000000O],USD[0.000000068948115] |
| 03039400 | USD[0.0058206231580364],XRP[0.003114280000000] |
| 03039401 | AVAX[19.996000006226571S],ENJ[1345.867000000000000O],ETH[0.771845600000000O],ETHW[3.893660200000000O],LUNA2[11.779676734800000O],LUNA2_LOCKED[27.481924558100000O],LUNC[537916.975084000000000O],MANA[1869.950000000000000O],SHIB[179433655.410000000000000O],TRX[25665.865800000000000O],USD[2.0678 0765280610440,USDT[0.000000000000O] |
| 03039403 | AKRO[1.0000000000000000],BAO[22999.630000000000000O],DENT[1599.696000000000000O],KIN[79984.800000000000000O],SOS[110000.000000000000000O],USD[55.4553266230771704],USDT[0.000000056879072] |
| 03039410 | BAO[1.0000000000000000],BAT[1.000000000000000O],FRONT[1.000000000000000O],KIN[1.000000000000000O],LRC[91.493506510000000O],RSR[2.000000000000000O],SGD[0.509855048586765F],SOL[0.000201200000000O],TRX[1.000000000000000O],USD[0.010000003168028O] |
| 03039414 | BTC[0.000018780000000O],EUR[334.486451521558183Z],USDT[0.0029076350243428] |
| 03039416 | USD[0.000001865744670] |
| 03039417 | USD[-121.7365536906060174],USDT[133.2752469225065069] |
| 03039420 | USD[25.000000000000000] |
| 03039428 | GBP[0.000000000781961Z],SOS[12787134.850115145860900O],USD[0.3960952725450296],USDT[0.000000003496826O] |
| 03039433 | ETH[0.000000060000000O],NFT (293938351943953438)[1],NFT (316603791294060002)[1],NFT (385699640792294691)[1],NFT (458633502619356870)[1],NFT (546916117287262864)[1],USD[0.0592172700000000] |
| 03039436 | RUNE[0.013104150000000O],USD[0.0319171214207803],USDT[0.000000015905664] |
| 03039439 | USD[0.0134758011242420],USDT[721.5506807137295482] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03039442 | ATLAS[1049.8005000000000000],AVAX[0.4999050000000000],AXS[0.6998670000000000],BAT[349.9392000000000000],BIT[40.9922100000000000],BNB[0.7314209500000000],BTC[0.0036468800000000],BTT[160922483.0000000000000000],DOGE[545.9810000000000000],DOT[30.5606103000000000],ENS[6.2088201000000000],ETH[0.15000000000000000],ETHW[0.1500000000000000],FIDA[323.2529900000000000],GRT[1416.7853000000000000],LINK[10.6985750000000000],LTC[0.1800000000000000],MANA[83.9878400000000000],MATIC[93.5820713000000000],REN[146.9730200000000000],SHIB[769893.0000000000000000],SOL[0.0047403000000000],SOS[3709295 1.00000000000000000],STORJ[76.4854650000000000],SXP[293.2511910000000000],TRX[814.4309110000000000],USD[28.7439576612250000],USDT[211.5859017809008764],WAVES[3.4993350000000000] |
| 03039444 | THETABULL[46.4911650000000000],TRX[0.0015540000000000],USD[0.0374008600000000],USDT[0.0000000050645380] |
| 03039449 | BTC[0.0007359000000000],USD[4.8735597853700000],USDT[0.0044165850000000] |
| 03039453 | USD[25.0000000000000000],USDT[200.0000000000000000] |
| 03039457 | ATLAS[220.0000000000000000],USD[5.1553285794736500],USDT[0.0000000040767432] |
| 03039467 | CRO[15.7526131400000000],USDT[200.0000000002208266] |
| 03039478 | BCHBULL[5021.1218200000000000],BSVBULL[15267102.5000000000000000],DOGEBULL[37.8691548000000000],EOSBULL[2012617.5300000000000000],ETCBULL[204.0612210000000000],HTBULL[204.8610690000000000],LTCBULL[3909.2571000000000000],TRXBULL[1000.8098100000000000],USD[0.0409733691398786],XLMBULL[100 0.8098100000000000],XRPBULL[2757.4750900000000000] |
| 03039483 | AKRO[4.0000000000000000],BAO[5.0000000000000000],BRZ[0.0115781053629744],BTC[0.0001559564000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000055939708],SPELL[0.0000000017514930],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000009193313] |
| 03039484 | IMX[84.4590473800000000],USD[0.0000000282561162],USDT[0.0000000073653617] |
| 03039485 | ALPHA[1.0000000000000000],AVAX[18.1693181500000000],BAO[7.0000000000000000],BTC[0.0968616100000000],DENT[1.0000000000000000],DOT[23.9893206400000000],GBP[3.2731197324589649],GRT[323.4796502300000000],KIN[9.0000000000000000],SOL[29.5805644175041466],SRM[318.9086961900000000],TONCOIN[162.6762818 0000000000],TRX[3.0000000000000000],UBXT[4.0000000000000000],USD[0.0000013591556680],XRP[988.0467568600000000],YFI[0.0128015000000000] |
| 03039486 | LINK[0.0000000078976000],USD[1614.4607318724950982000000],USDT[2278.2259681741142796] |
| 03039492 | SOL[0.0000000052816800] |
| 03039495 | SPELL[0.0000000042307500],USD[0.0000000030995725] |
| 03039497 | USD[0.0000009237303863] |
| 03039499 | BTC[0.0005897100000000],BULL[0.0025300000000000],SOL[1.3000913100000000],USD[0.2090504658606720] |
| 03039501 | USDT[0.0002218098491030] |
| 03039508 | USDT[3.2644120000000000] |
| 03039513 | USD[0.6442461800000000],USDT[0.0000000055800536] |
| 03039517 | ATLAS[829.8423000000000000],USD[0.4424272525900400] |
| 03039522 | BTC[0.0020000000000000],ETH[0.0270000000000000],ETHW[0.0270000000000000],FTT[3.2998100000000000],TONCOIN[138.2170449800000000],USD[17.7216766940111936],USDT[0.0000001514876885] |
| 03039523 | USD[30.0000000000000000] |
| 03039528 | AUD[0.0000000005995758],AVAX[0.9000000000000000],BTC[0.0041000000000000],ETH[0.0160000000000000],IMX[5.0000000000000000],SOL[0.7300000000000000],USDT[0.1658568380863821 86] |
| 03039531 | FTT[0.0000000070350000],LUNA2[0.0000001565082246],LUNA2_LOCKED[0.0000003651859071],LUNC[0.0034080000000000],TRX[0.0000120062379962],USD[0.0168923256928008] |
| 03039532 | LUNA2[0.0473562815000000],LUNA2_LOCKED[0.1104979902000000],LUNC[10311.9300000000000000],SOL[129.6845563200000000],USD[4.9598810491375000] |
| 03039534 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BTC[20.0516069100000000],DENT[1.0000000000000000],GBP[0.0000915405520905],LINK[1.6276836500000000],RSR[1.0000000000000000],SHIB[1259606.0703907000000000],SOL[2.6904216300000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0002207310660580] |
| 03039537 | USD[25.0000000000000000] |
| 03039545 | ETH[0.0024600000000000],ETHW[0.0002460583438602],LOOKS[0.0000001000000000],LUNA2[0.0039162477550000],LUNA2_LOCKED[0.0091379114270000],LUNC[0.0040734357299200],NFT[2933704342736741 84][1],NFT[53804374596308668 6][1],USD[0.0000000683969686],USDT[0.0000000099179940],USTC[0.5543611485605000] |
| 03039546 | ETH[0.0000000045785822],SLP[0.0000000033500000] |
| 03039547 | ATLAS[1711.8218974600000000],USDT[0.0000000001252178] |
| 03039549 | BTC[0.0145000000000000],ETH[0.2570000000000000],ETHW[0.2570000000000000],USD[4.1826998790000000] |
| 03039558 | USD[0.0000001004662000],USDT[0.0000000049550740] |
| 03039559 | USD[0.0000000054250000] |
| 03039562 | USD[0.0000001669160032],USDT[0.0000000080726189] |
| 03039566 | USD[0.3720655392953408] |
| 03039573 | TRX[24.3498500000000000],USD[-0.2057030664500000] |
| 03039585 | AKRO[8.0000000000000000],BAO[31.0000000000000000],BF_POINT[300.0000000000000000],CHZ[0.0048003500000000],CRO[0.0031409800000000],DENT[8.0000000000000000],DOT[4.9188038400000000],ENJ[0.0008388000000000],ETH[0.0000105000000000],EUR[0.0000000049933058],FTM[0.0010127000000000],FTT[0.0000051680000000],LGRT[0.0015560000000000],KIN[34.7281000000000000],RSR[1.0000000000000000],SOL[5.0701708400000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],UNI[0.0002287000000000],USD[0.0000000055424875],USDC[188.7294515800000000],USDT[177.8025114214405521] |
| 03039586 | DFL[90.0000000000000000],USD[20.2675804805000000],USDT[0.0000000043379985] |
| 03039588 | DENT[1.0000000000000000],MOB[30.6268374400000000],USD[0.0000000280722217] |
| 03039591 | USD[10.0000000000000000] |
| 03039595 | USD[86.1576447400000000],USDT[0.0000000019584490] |
| 03039617 | BRZ[0.2208875686987640],SHIB[0.0000007290430 0],USD[-0.0429353111172315],USDT[0.0095149772367217] |
| 03039633 | BNB[0.0000000838171900],USD[0.0316268690814828] |
| 03039635 | EUR[0.0000025148469957],USD[0.0000011233954454] |
| 03039636 | USD[0.0954633475000000] |
| 03039640 | AKRO[1.0000000000000000],BAO[3.0000000000000000],CRO[127.8739118000000000],FTT[2.7581191800000000],KIN[1.0000000000000000],OXY[25.7026214900000000],RSR[1.0000000000000000],RUNE[52.0820878900000000],SAND[19.5471478000000000],SRM[19.3146009600000000],USD[0.0013702833115415] |
| 03039647 | AKRO[1.0000000000000000],ATLAS[934.7281897900000000],UBXT[1.0000000000000000],USD[0.0000000093732286] |
| 03039648 | NFT[310401335265256643][1],NFT[332818778071221609][1],NFT[371609891952371022][1],USD[26.1247917100000000] |
| 03039651 | BNB[0.0000000097628800],USD[4.8481112225125000] |
| 03039657 | LTCBULL[27470.1640000000000000],TRX[0.0000008000000000],USD[0.0318890500000000],USDT[0.0000000103443023] |
| 03039665 | TLRY[0.0993000000000000],USD[0.0039136045000000] |
| 03039670 | ETH[0.2568133000000000],ETHW[0.2252186113473449],FTT[25.0000000000000000],LUNA2[1.3846204590000000],LUNA2_LOCKED[3.2307810700000000],LUNC[301504.0200038500000000],NFT[383383257782889916][1],NFT[521699559741088157][1],TRX[0.0000000054849376],USD[0.1369323819117350],USDT[1.7366024189340422] |
| 03039672 | TONCOIN[546.0000000000000000] |
| 03039679 | DOGE[5.0000000000000000],EUR[0.0000000094288460],SOL[0.4200000000000000],USD[0.0055890514500000],USDT[0.1204248331708250] |
| 03039680 | STEP[1379.8262400000000000],USD[0.7960344450000000],USDT[0.0000000077165524] |
| 03039686 | FTT[25.0000000000000000],TRX[0.0017490000000000],USD[0.0284699335590000],USDT[0.0000000012706027] |
| 03039696 | ATLAS[5.0000000000000000] |
| 03039700 | DYDX[1.0000000000000000],FTT[10.0000000000000000],MAPS[14.9998254000000000],SRM[2.0023150100000000],SRM_LOCKED[0.0022887900000000],SUSHI[0.9583398300000000],USD[-0.0840386316829397],USDT[0.0000000108112834] |
| 03039702 | GBP[0.0000004786192688],UBXT[2.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03039705 | USD[0.0000000023693245],USDT[0.000000004838236] |
| 03039706 | USDT[5072.371000000000000] |
| 03039707 | ETH[0.0093392209284000],ETHW[0.0093392209284000],LTC[0.0000000029385490],USD[0.0000214192141858] |
| 03039708 | ATOM[1.0172304500000000],BTC[0.0000000017591000],ETH[0.0000000071029700],FTT[103.0917948000000000],NFT [51583927442957980][1],NFT [51884775166421860?][1],TRX[0.0000560000000000],USD[0.4210000000000000],USDT[0.0851802200000000] |
| 03039709 | BNB[0.0003745400000000],USD[0.7170942232379876] |
| 03039712 | POLIS[13.7094504900000000],UBXT[1.0000000000000000],USD[0.0000000671321938] |
| 03039715 | AUD[0.0045687810181009],BAO[4.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],NFT [52896149622186080][1],UMEE[294.4728493900000000],USD[0.0002283218879174] |
| 03039721 | AURY[21.0000000000000000],USD[2.8705860083250000] |
| 03039724 | AVAX[5.1864654400000000],BNB[0.0000000080157600],LINK[0.0000000062708200],USD[0.0028368954940160],XRP[0.0000000092774500] |
| 03039727 | FTT[0.0757859430000000],USD[0.3812762245000000] |
| 03039730 | TRX[0.0000580065461416],USD[0.0114578625880557],XRP[0.0000000092080515] |
| 03039738 | DOT[0.0999810000000000],TRX[18.0000000000000000],USDT[0.0662699850500000] |
| 03039739 | USD[8.5632116487046990] |
| 03039740 | USD[0.0321473425000000],USDT[124.0358330000000000] |
| 03039741 | USD[0.0000000043626330],USDT[0.0000000064831953] |
| 03039749 | ATLAS[0.0000000074299704],KIN[1.0000000000000000] |
| 03039760 | USD[0.0069492354128642],USDT[0.4588328710976065] |
| 03039776 | BNB[0.0000000031200000] |
| 03039779 | BOBA[0.0000000043327500] |
| 03039780 | BTC[0.0039997000000000],EUR[537.6563535610080630],USD[0.0000000115813768] |
| 03039784 | CHZ[200.0000000000000000],DOT[81.5000000000000000],ETH[0.0000000050000000],ETHW[0.0000000050000000],EUR[0.0000000032500000],FTT[42.5198669400000000],LUNA2[5.2068717090000000],LUNA2_LOCKED[12.1493673200000000],LUNC[315911.1400000000000000],OXY[2462.0000000000000000],RAY[224.7671230400000000],SOL[16.6058125800000000],TRX[1016.2075400000000000],USD[0.0000022289853311],USDT[1590.8471990727380470],WAVES[3.5000000000000000] |
| 03039787 | ATLAS[2899.4490000000000000],SOL[0.1494477317001508],USD[0.0000001114960946] |
| 03039788 | BAO[2.0000000000000000],SOL[0.0001442900000000],TRX[3.0000000000000000],USD[3.8969597344113816],USDT[0.0000000074135168] |
| 03039794 | USDT[0.0004566300000000] |
| 03039795 | NFT [46870853481885886?][1],USD[2.7166682565063775],USDT[0.0000000053519309] |
| 03039808 | ETH[0.2534000000000000],ETHW[0.2534000000000000],FTT[0.0069069158354256],USD[0.0000000030000000] |
| 03039809 | BTC[0.0179622833184610],USD[0.0004641985263626],USDT[0.0000000099997108] |
| 03039810 | BTC[0.0000000063300000],FTT[300.1275013782927581],FXS[0.0000001000000000],LINK[0.0000000004999032],MATIC[0.0000000077600000],SKL[0.3257633600000000],USD[2924.8866769577162663],USDT[0.0000000035750568] |
| 03039814 | USD[0.0450119378425000],USDT[0.0030590008235226] |
| 03039815 | USD[25.0000000000000000] |
| 03039817 | BAO[31.0000000000000000],BTC[0.0000862120000000],ETH[0.0000038755776],SXP[0.0021310000000000],USD[16.5866768149102408],USDT[2.3320891846131887] |
| 03039820 | USDT[50.0000000000000000] |
| 03039823 | KIN[1.0000000000000000],TONCOIN[46.9727854300000000],USD[0.0100000082242080] |
| 03039824 | BNB[6.0260895300000000],BTC[0.0666454700000000],ETH[0.8899129200000000],EUR[0.0000001478089916],FTT[32.8251283300000000],USD[0.0000000051966101],USDT[25.7381865302201253] |
| 03039825 | ATOM[0.0000000388592500],ETH[0.0000000952522226],ETHW[0.0000000329339906],FTT[25.0000000000000000],IMX[0.1000000000000000],LUNA2[0.0003165584868000],LUNA2_LOCKED[0.0007386364682000],LUNC[3217081.6100000000000000],USD[-8.0389710308602541],USDT[0.0000000070241300],USTC[0.0000000055802790],WBTC[0.0000000048489882] |
| 03039826 | BTC[0.8303000000000000],USD[0.6676053187500000] |
| 03039827 | TRX[8.3950219700000000],USD[-0.2009709347887539] |
| 03039828 | ATOM[0.1900749238155811],AXS[0.0360749218048014],BAND[0.0073387176185607],GMX[0.0087346000000000],GODS[0.3000000000000000],LDO[1.8692800000000000],REEF[9.1640000000000000],RNDR[0.1000000000000000],STG[1.5898200000000000],TRX[0.0000570000000000],USD[0.0139142624918941],USDT[0.0000000144193689] |
| 03039829 | BNB[0.0000000086000000],ETH[0.0000169700000000],ETHW[0.0000169700000000],USD[0.0000170931865929] |
| 03039830 | BTC[0.0000138000000000],TRX[0.0000010000000000] |
| 03039832 | SAND[1.0000000000000000],USD[0.6191432095475000],USDT[4.8300000000000000] |
| 03039846 | USD[0.0000000007976064],USDT[0.0000000022268328] |
| 03039849 | USD[0.0200000000000000] |
| 03039862 | ETH[5.0557397800000000],ETHW[4.0768837497472730],USD[0.0451635400000000],USDT[1005.4005147000000000] |
| 03039863 | ETH[0.0000003700000000],ETHW[1.0000124800000000],EUR[3092.0492193512710208],FTT[222.9363755200000000],LUNA2[14.7740551300000000],LUNA2_LOCKED[34.4727953100000000],LUNC[3217081.6100000000000000],USD[-111.7689983549052405] |
| 03039864 | EUR[3854.3208099600000000],USD[822.1787428321590548000000000] |
| 03039867 | ATLAS[6594.1589719000000000],USD[0.1625784140000000],USDT[0.0000000004052530] |
| 03039869 | USD[0.0100271769981344] |
| 03039873 | USD[0.0793370059847674] |
| 03039877 | DOGE[19.9962000000000000],USDT[0.1072605125000000] |
| 03039878 | USD[0.0000000050000000] |
| 03039879 | BIT[31.9950600000000000],USD[0.0041014588943319] |
| 03039882 | ETH[0.0259905900000000],ETHW[0.0259905900000000],USD[0.0000110951422540] |
| 03039885 | ATLAS[3586.6850250000000000],BRZ[0.0006950920471650] |
| 03039886 | BNB[0.0000000035226462],FTT[0.0000000008000000],TRX[0.0000000019493830],USD[0.0000000924364446],USDT[0.0000000249065040] |
| 03039893 | ATLAS[14468.4688513714246072],BTC[0.0343114000000000],ETH[0.2537236000000000],ETHW[0.2537236000000000],SOL[15.3426337300000000],USD[0.0000003237264860] |
| 03039896 | ETH[0.0002887900000000],ETHW[0.0002887935176387],SOL[0.0022780900000000],USD[0.0552114395000000],USDT[0.7312100007500000] |
| 03039899 | NFT [307632401050880655][1],NFT [352867393574419673?][1],NFT [446902426786712323][1],TRX[0.0015600000000000],USD[7.8674447333326250],USDT[0.2827085609675758] |
| 03039903 | NFT [354005432040930514][1],NFT [376769099279057174][1],NFT [390602183369904838][1],NFT [480248577486116850][1],USD[0.0081878970750000],USDT[0.0000001472077306] |
| 03039905 | USD[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03039909 | DOGE[100.865446200000000000],SHIB[3891262.655313600000000000],TRX[195.779704000000000000] |
| 03039919 | USD[0.404013570398174],USDT[0.000000000416220] |
| 03039922 | EUR[0.000000053433959],LUNA2[0.000045942127460],LUNA2_LOCKED[0.000107198297400000],LUNC[10.003994980000000000],USDT[275.568467130000000000] |
| 03039929 | LRC[209.958000000000000000],RUNE[55.600000000000000000],USD[0.510709826000000000],USDT[0.005000000000000000] |
| 03039939 | USD[50.010000000000000000] |
| 03039943 | BLT[470.328828830000000000] |
| 03039946 | AAVE[0.002000000000000000],ALPHA[0.018996653344000000],ATLAS[12.211221044658926800],AVAX[0.000063615233483100],AXS[0.003297085000000000],BTC[0.000000114009367600],DOT[0.002258152800000000],ETH[0.000289858438290000],ETHW[0.000208985438290000],FTT[0.000000002500000000],GENE[0.000155150986504400],GOG[0.074017101926985300],HKT[0.001774649548456800],IMX[0.106694476716297500],LINK[0.000122844003171000],LUNA2[0.000009000232829700],LUNA2_LOCKED[0.000021005432690000],LUNC[0.000029014933708600],MATIC[0.009386975810803200],PAXG[0.000202070260575700],POLIS[0.056824661036602400],RAY[1.130538281022328000],SAND[0.033623350000000000],SLP[3.058310690059565621000000000000],SOL[0.004948700000000000],TRX[0.304664007460609510000000000000],UNI[0.010601780000000000],USD[0.000765224541850600],YFI[0.000000850244042480000000000000] |
| 03039952 | NFT[323422577680656321][1],NFT[408999694369231445][1],USD[0.002489113739967560],USDT[0.003315115871114560] |
| 03039953 | USD[8.967303438994952000] |
| 03039954 | BTC[0.000000400000000],USD[0.019608060000000000],USDT[1.288480013500000000] |
| 03039959 | USDC[68.640905920000000000] |
| 03039962 | BNB[0.000000067103500000],ETH[0.000000093234391] |
| 03039969 | BTC[0.00000004020175000],SOL[0.000830040000000000] |
| 03039983 | USD[0.000050185888527] |
| 03039987 | ETH[0.000085460000000000],ETHW[0.000008546000000000],USD[0.007462724000000000],USDT[0.000000029236872] |
| 03039995 | EUR[69.438894753588542],USD[0.00000011075564],USDT[0.00000006306240] |
| 03039999 | BTC[0.274373640000000000],USD[1.088203524971242420000000000000],USDT[0.000000081858625] |
| 03040001 | ETH[0.627880680000000000],ETHW[0.627880680000000000],SOL[1.368984620000000000],USD[781.817968924500000000] |
| 03040010 | AUD[0.00000023529858],IMX[0.050528110000000000],USD[2414.099154440000000000],XRP[0.628097540770000] |
| 03040018 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.00000000000000000],UBXT[1.0000000000000000000],USD[0.000000002945681400],USDT[0.0000000097740668] |
| 03040021 | EUR[0.003103000000000000],USD[0.000000146571322] |
| 03040024 | USD[25.000000000000000000] |
| 03040028 | ANC[0.241400000000000000],FTT[0.649751158596600000],USD[0.001213534111166600],USDT[0.000000007445190] |
| 03040029 | TRX[0.000777000000000000],USDT[0.000000066674900] |
| 03040037 | BTC[0.000099800000000000],ETH[0.000099800000000000],ETHW[0.000099800000000000],GBP[90.000000000000000000],USD[1067.913713000000000000] |
| 03040039 | GOG[153.566431360000000000],USD[0.000000003173504] |
| 03040049 | NFT[297580670954700588][1],USD[-9.766766576873592400],USDT[95.377877980000000000] |
| 03040051 | ATOM[9.998254000000000000],BTC[0.031194562360000000],CRO[2499.550000000000000000],FTT[12.198541280000000000],TRX[5.000000000000000000],USD[0.214232856790000000] |
| 03040052 | BTC[0.000305949804292972],MATIC[0.000000002050000] |
| 03040057 | USD[0.008597360000000000] |
| 03040058 | USDT[1.608017000000000000] |
| 03040062 | ETH[0.000000007150000],EUR[0.811524966685939308],SOL[0.000000000024000000] |
| 03040063 | BIT[0.275079825976020000],USD[0.000000005263790000] |
| 03040064 | TRX[0.000002000000000],USDT[1.750561132767002],XRP[0.000000100000000] |
| 03040072 | BTC[1.045750620000000000],BUSD[1.431047720000000000],ETH[12.049021200000000000],FTT[25.095306120000000000],USDT[1.948620800000000000] |
| 03040073 | LUNA2[0.025051829770000],LUNA2_LOCKED[0.058454269470000000],LUNC[5455.088676931026650000],USDT[690.287142279804600000] |
| 03040075 | EOSBULL[8868.000000000000000000],ETH[0.000000085773079],LTC[0.009464009906580000],LTCBULL[9.762000000000000000],TRX[0.185505000000000000],USD[1.541571950476940100],USDT[0.000000006313023700],XRPBULL[80.020000000000000000] |
| 03040088 | APE[0.001389126154280000],AVAX[0.000000000077940000],ETH[0.000000176767056000],FTT[0.003664700000000000],LINK[0.0013000000000000000],LUNC[0.000000033385100],NFT[309441976834933807][1],NFT[320287229230810559][1],NFT[356049405845539746][1],NFT[364443975385717350][1],NFT[396657147216797053][1],NFT[419470847848863124][1],NFT[460695446246599169][1],RUNE[0.000000003023780],SOL[0.000000065190791],TRX[0.000000073193400],USD[-0.000088933224452],USDT[0.000000026536776] |
| 03040090 | AURY[4.000000000000000],POLIS[2.460000000000000000],SPELL[5400.000000000000000000],USD[210.265518412500000000] |
| 03040090 | ATLAS[432.724390093112000],DFL[313.917850242826700],GALA[172.801918969349515] |
| 03040091 | USD[-0.082247102024634],USDT[0.088563710000000000] |
| 03040093 | USD[0.033865967950700000],USD[1.894993300000000000] |
| 03040097 | SOL[0.100000000000000000],USD[1.894993300000000000] |
| 03040101 | USD[0.065229783063200] |
| 03040107 | ETH[0.000000110000000],ETHW[0.000001100000000],USD[0.019600000000000000],USDT[0.000067821009536] |
| 03040109 | BRZ[7.000000000000000000],USD[0.532261260000000000] |
| 03040116 | LUNA2[0.002554464394000],LUNA2_LOCKED[0.005960416920000],LUNC[556.240000000000000000],USD[0.002004042495200] |
| 03040117 | USD[64.950000848047460] |
| 03040119 | USDT[0.000000079526405] |
| 03040123 | USD[7.245448015880000000000000] |
| 03040126 | USD[0.000000109118201,USDT[0.000000046778484] |
| 03040129 | ATLAS[3720.000000000000000],POLIS[74.100000000000000],USD[0.451216608700000],USDT[0.003122000000000000] |
| 03040136 | AAVE[0.120000000000000000],ALGO[21.000000000000000000],ATOM[0.900000000000000000],AVAX[0.300000000000000000],AXS[0.400000000000000000],BNB[0.030000000000000000],BTC[0.011600000000000000],BTT[800000.000000000000000000],CRO[50.000000000000000000],DOGE[115.000000000000000000],DOT[0.900000000000000000],ETH[0.260000000000000000],FTM[227.000000000000000000],FTT[0.300000000000000000],GRT[52.000000000000000000],LINK[1.300000000000000000],LTC[0.140000000000000000],LUNA2[1.836951240000000],LUNA2_LOCKED[4.286219560000000000],LUNC[400000.000000000000000000],MANA[7.000000000000000000],SAND[7.000000000000000000],SHIB[8000000.000000000000000000],SOL[2.200000000000000000],TRX[141.000000000000000000],UNI[1.900000000000000000],USD[17.098726964041689],XRP[23.000000000000000000] |
| 03040138 | STARS[0.999810000000000000],USD[0.053000000000000000] |
| 03040150 | SPELL[6800.000000000000000000],USD[1.226060870000000000] |
| 03040151 | ETHW[0.000487760000000000],TONCOIN[0.020000000000000000],USD[0.000000007500000000] |
| 03040153 | USD[299.733860494250000000] |
| 03040154 | AVAX[0.000000003860750000],FTT[2.480681502225259080],LINK[0.00000009800019],LUNA2[18.171191260000000000],LUNA2_LOCKED[42.399446270000000000],REEF[2580.000000000000000000],SOL[0.000000007800000000],USD[0.000000107705772],XRP[43.987641170416800] |
| 03040156 | USD[25.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03040160 | ETH[0.1240000000000000],ETHW[0.1240000000000000],FTM[143.9728300000000000],USD[500.8676564455000000] |
| 03040161 | BNB[0.0000000093991884],ETH[0.0002001500000000],ETHW[0.0002001457393102],USD[0.0048792215150000],USDT[0.0000000060000000] |
| 03040165 | AVAX[0.2000000000000000],TRX[0.0000020000000000],USD[0.0767911052513032],USDT[23.6232587932724695] |
| 03040172 | BAO[1.0000000000000000],GOG[0.0001559500000000],IMX[0.0006097300000000],KIN[2.0000000000000000],USDT[0.0000000065211404] |
| 03040182 | USD[1.1758814530000000] |
| 03040183 | SRM[13.9956402700000000],USD[0.1945033422237834400000000000],USDT[26.5160592384992131] |
| 03040188 | USD[0.0108067157500000] |
| 03040191 | SOL[31.4721226000000000],USD[0.8525739717365962],USDT[0.0000000128332812] |
| 03040195 | USD[-1.4612130540400000],USDT[1.4690220000000000] |
| 03040196 | BOBA[0.0702663000000000],USD[0.1397073356250000] |
| 03040197 | BTC[0.0000004000000000],USD[3.1428439400000000] |
| 03040201 | BTC[0.0000000079329024],ETH[0.0007344340198832],ETHW[0.0007344340198832],GOG[0.0000000030356766],LINA[0.0000000039494375],SPELL[0.0000000015000000] |
| 03040203 | EUR[0.0000093008233],USD[0.2332618795000000] |
| 03040205 | BIT[50.2370889300000000],USD[0.3166690000000000],USDT[0.0000000041269995] |
| 03040206 | EOSBULL[7536259.0000000000000000],USD[0.0000000161566390],USDT[0.0385965260000000],XRPBULL[406241.1200000000000000] |
| 03040207 | ETH[0.2930420000000000],ETH[0.5509700000000000],ETHW[0.5509700000000000],XRP[1042.5000000000000000] |
| 03040209 | TRX[0.0007770000000000],USD[0.0000000096070800],USDT[0.0000000058296056] |
| 03040211 | ETH[0.0792730000000000],ETH[0.1086600000000000],ETHW[0.1086600000000000],XRP[887.4282510000000000] |
| 03040213 | SPELL[3000.0000000000000000],USD[1.0336957500000000] |
| 03040214 | USD[0.0000000002695728],USDT[0.0000000098938687] |
| 03040220 | SPELL[500.0000000000000000],TRX[0.0000030000000000],USD[0.7735629450000000],USDT[0.0000000016722506] |
| 03040221 | USD[0.0200000000000000] |
| 03040225 | EUR[0.0045198700000000],LUNA2[1.0182204650000000],LUNA2_LOCKED[2.3758477520000000],LUNC[221719.6500000000000000],USD[0.0000000408646494] |
| 03040226 | EUR[0.0045705163563461],TRX[1.0000000000000000] |
| 03040227 | AKRO[1.0000000000000000],KIN[4.0000000000000000],NFT[351852741888122074][1],NFT[432346639693040997][1],NFT[509556492650879272][1],NFT[510420344928585791][1],TRX[0.0007780000000000],USD[0.0000000888752620],USDT[0.0000002385185611] |
| 03040229 | USD[0.0024850292700000],USD[0.0953871098750000] |
| 03040231 | AMC[0.0000000017660000],AVAX[0.0000000046445984],BTC[0.0000000046445938],USD[0.0000000067858332] |
| 03040237 | CRO[39.9920000000000000],DOGE[23.9952000000000000],TRX[0.2351350000000000],USD[0.0265000267500000],USDT[0.0000000025000000] |
| 03040248 | GENE[4.7000000000000000],USD[1.2508078028000000] |
| 03040253 | USDT[0.0000000583023833] |
| 03040258 | SPELL[3303.2754536100000000],USDT[0.0000000002397676] |
| 03040262 | ATLAS[0.0000000009083672],AUDIO[0.0000000064558211],BTC[0.0000000070760864],DYDX[0.0000000643964754],MNGO[0.0000000072117663],SOL[0.0000000009564171],USD[0.0036498353929853] |
| 03040266 | USDT[0.0000000078195072] |
| 03040271 | ETCBEAR[1000000.0000000000000000],GAL[0.0993000000000000],LUNA2[0.6153786654000000],LUNA2_LOCKED[1.4358835530000000],LUNC[134000.0000000000000000],USD[0.1998280533963600] |
| 03040274 | SPELL[10097.9800000000000000],USD[0.2118985600000000] |
| 03040276 | DAI[9810.3427860400000000],USD[0.0000000059638586] |
| 03040277 | USD[0.0000000052808572] |
| 03040278 | LUNA2[0.5020558325000000],LUNA2_LOCKED[1.1714636090000000],LUNC[109323.7145511000000000],USD[0.0000112967013840] |
| 03040280 | AKRO[1.0000000000000000],BAO[6.0000000000000000],EUR[0.0046903844563718],KIN[6.0000000000000000],UBXT[1.0000000000000000] |
| 03040282 | USDT[0.0000000063525226] |
| 03040284 | ABNB[0.0025210200000000],ACB[0.0963803030000000],AKRO[9.0000000000000000],AMZN[0.0019122000000000],ARKK[0.0000241800000000],AUDIO[1.0220170000000000],BAO[23.0000000000000000],BYND[0.0085668000000000],COIN[0.0333132700000000],DENT[11.0000000000000000],DKNG[0.0004150000000000],ETH[0.0019873000000000],ETHW[0.0034692000000000],FB[0.0005074800000000],GLXY[0.0002686400000000],GOOGL[0.0002524000000000],HXRO[1.0000000000000000],KIN[23.0000000000000000],MATH[1.0000000000000000],PENN[0.0037560000000000],PYPL[0.0003561900000000],RSR[4.0000000000000000],SPY[0.0037833000000000],SQ[0.0007439000000000],TONCOIN[0.0800000000000000],USD[0.0036235459850000],USDT[0.0000000026000000] |
| 03040289 | USD[0.0056179296000000],USDT[36.6700000000000000] |
| 03040291 | ALEPH[103012.4513327900000000] |
| 03040294 | TRX[0.0000007979876],USD[0.0000000251153816] |
| 03040298 | POLIS[0.0707400000000000],USD[0.0000000075000000] |
| 03040299 | AKRO[2.0000000000000000],ATOM[0.0000000045660000],BAO[4.0000000000000000],BTC[0.0000000031980000],DYDX[0.0000000028618108],ETH[0.0502965656173870],ETHW[0.0502965656173870],FTT[0.0000000078475855],KIN[1.0000000000000000],RSR[2.0000000000000000],SNX[0.0001269600000000],STG[0.0000000047365104],TRX[1.0000190000000000],UNI[0.0000000388752600],USDI2.1222043326984962],USDT[0.0082537958012594] |
| 03040302 | USD[0.0000000727719488] |
| 03040303 | FTT[84.7749800000000000],TRX[0.0001500000000000],USDT[0.1714776273000000] |
| 03040304 | IMX[213.8711111000000000],USD[25.0000000000000000] |
| 03040315 | USD[0.0000000088229430] |
| 03040320 | USD[0.0000001072340] |
| 03040325 | BNB[0.0000000050256870],BRL[61.4000000000000000],BRZ[0.0020833865436964],BTC[0.0000000028000000],CRO[0.0000000827094453],FTT[2.0918800000000000],LTC[0.0000000286506564],USD[0.0000000019489803] |
| 03040335 | ETH[0.0005826082269 29],ETHW[0.0017209082269 29],LUNA2[0.0000001358746 91],LUNA2_LOCKED[0.0000031704 0945],LUNC[0.0029587000000000],SOL[0.0033530500000000],TONCOIN[0.0960670000000000],TRX[8800.0635580000000000],USD[0.8852041688903195],XRP[0.6544030000000000] |
| 03040340 | TONCOIN[6.1000000000000000] |
| 03040345 | USD[0.0000000061414476] |
| 03040353 | APT[0.0000000616000000],BNB[0.0015292290600000],TRX[0.0033780000000000],USD[0.0000000120274208],USDT[54.8037608675217 81] |
| 03040355 | USD[0.0200000000000000] |
| 03040364 | ETH[0.0000000872834 00],TRX[0.0000010000000000],USDT[0.0000000094172074],XRP[0.0000000027850801] |
| 03040365 | USD[0.0000000154145 12] |
| 03040366 | |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03040371 | ALICE[0.999810000000000],BTC[0.069988600000000000],ETH[0.499905000000000000],ETHW[0.499905000000000000],LUNA2[0.009183011096000000],LUNA2_LOCKED[0.021427025890000000],LUNC[1999.62000000000000000],SHIB[599886.000000000000000],USD[0.007893708243760],USDT[566.3948696861266774] |
| 03040373 | BTC[0.0000000076108900],ETH[0.000549853884025],ETHW[0.000551865514210],LUNA2_LOCKED[82.379555980000000],LUNC[11.238290629827620],USD[0.043998725307764],USDT[0.0030599799563980],XRP[0.0000000095428300] |
| 03040378 | BNB[0.328547850506090000],EUR[2.025780887910751],USD[0.571276544507075] |
| 03040381 | ETH[0.106225510000000000],ETHW[0.1051704800000000000] |
| 03040389 | USD[0.00000000088462168] |
| 03040406 | DOGE[50.805043680000000000],UNI[221.09046148000000000] |
| 03040412 | USD[0.0000000060676832] |
| 03040421 | KIN[2.000000000000000000],USD[0.00000005775456563] |
| 03040428 | USD[0.00000000684947444] |
| 03040430 | ATLAS[100.000000000000000000],USD[1.100056995803237] |
| 03040433 | SPELL[4900.000000000000000000],USD[0.569164505000000000],USDT[0.0000000061629586] |
| 03040437 | USD[0.00000009202127280] |
| 03040442 | TRX[0.911775000000000000],USD[2.524149259500000000] |
| 03040443 | ATLAS[6.339148065865026 27],MATH[0.0000000012230000],SOL[0.0000000100000000],USD[0.0000000131310557],USDT[0.00000000029415818] |
| 03040448 | TRX[0.000777000000000000],USD[0.00000000729109005],USDT[0.00000000067425649] |
| 03040454 | USD[0.00000000202019 12] |
| 03040455 | THETABULL[175163.1038123000000000],USD[0.1189410280000000000] |
| 03040457 | ATLAS[3100.00000000000000000],USD[1.1377083600000000000] |
| 03040468 | USD[0.0025344550000000000],USDT[0.00000002385808] |
| 03040471 | USDT[0.00000000954328 76] |
| 03040474 | BAO[1.000000000000000000],BNB[0.000000070541587],KIN[1.000000000000000000],SOL[0.0001047014000000000],TRX[1.000000000000000000],USD[0.010000828153 6832],USDT[0.0137933400000000] |
| 03040476 | USD[0.0013936000000000] |
| 03040485 | USD[0.0000000077707536] |
| 03040497 | USDT[0.00000000071364579] |
| 03040501 | TRX[0.000778000000000000],USD[-43.699767586427 5834],USDT[48.7152488062226396] |
| 03040503 | USD[0.00000001516128 40] |
| 03040504 | EUR[0.000099663919 3454],USD[962.2112288603600154],XRP[203.000000000000000] |
| 03040509 | USDT[0.000000000597 8414] |
| 03040510 | USD[0.0000000631664 28] |
| 03040511 | NFT (327397904859499790)[1],NFT (335344976972518485)[1],NFT (350133763658933148)[1],NFT (386319241811724166)[1],NFT (401742658146196928)[1],NFT (422183778673139684)[1],NFT (426740017421667056)[1],NFT (465901551448320058)[1],TRX[0.002331000000000000],USD[0.0000000070000000] |
| 03040512 | USD[25.0000000000000000] |
| 03040513 | ATLAS[3621.195801750000000000],BNB[0.000152000000000000] |
| 03040515 | EUR[0.000000031486796],USD[206.466804641547 1084],USDT[0.0000000191198646] |
| 03040517 | USD[0.000374054994 3306] |
| 03040520 | ETH[0.000728360000000000],ETHW[0.000728360000000000],USD[-0.0367869978563044] |
| 03040524 | BIT[12.326666600000000000],MTA[29.000000000000000000],USD[27.652898150000000000],USDT[0.0000000199 50300] |
| 03040527 | CEL[0.000000001626 1000],DAI[0.00000000308275 00],EUR[0.00000000016275760],FTT[0.000113432170 2720],GRT[0.000000022966200],MATIC[0.0000000074960552],SOL[0.0000000215264 00],USD[-0.000942260571 9289],USDT[0.0000000874513 67],XRP[3332.068256478884 7400] |
| 03040535 | BAO[1.000000000000000000],FTT[8.553984396451659 8],USD[0.0828346149473969],USDT[0.00000000197580 37] |
| 03040536 | USD[0.00000000071438100] |
| 03040538 | ATLAS[1207.466357412552 0840] |
| 03040539 | USD[0.00000000286343992] |
| 03040540 | BOBA[0.00213150000000000],USDT[0.0002340297015070] |
| 03040544 | ATLAS[0.000000003945707 2],USD[0.00000001084 86170] |
| 03040545 | USD[0.00000000707305 60],USDT[0.000000009897 4660],XRP[0.751000000000000000] |
| 03040551 | BTC[0.000022700000000000],USD[25.000000000000000000],USDT[0.0000000080000000] |
| 03040555 | USD[0.0000000077579700] |
| 03040556 | USD[0.00000000044457 124] |
| 03040558 | USD[248.5300777480000000] |
| 03040560 | USD[0.0458237900000000],KIN[2.000000000000000000],USD[0.0735382970428908] |
| 03040577 | BTC[0.305357875000000000],ETH[3.145882880000000000],ETHW[3.145882880000000000],FTT[203.781012000000000000],LTC[3.975661745167 2000],MANA[397.877400000000000000],MATIC[9.927800000000000000],SAND[420.876600000000000000],SOL[30.660886200000000000],USDT[49.538705979000000000],USDT[4.3000000000000000] |
| 03040582 | USD[0.0306919400000000] |
| 03040584 | USDT[0.0000000060113 52] |
| 03040588 | LUNA2[1.800268336000000000],LUNA2_LOCKED[4.200626117000000000],LUNC[0.009450000000000000],SOL[0.001187390000000000],TRX[0.000042000000000000],USD[0.0000029386972026],USDT[0.0000000038616105] |
| 03040589 | USDT[10.0000000000000000] |
| 03040590 | USD[0.848666800000000000] |
| 03040591 | AVAX[0.0062483320865 98],USD[-0.0000000006290400] |
| 03040601 | USD[0.0000000004042672] |
| 03040605 | ATLAS[1500.000000000000000000],AUDIO[50.000000000000000000],BTC[0.082600000000000000],CHZ[600.0000000000000000],CRO[120.000000000000000000],ETH[0.421000000000000000],ETHW[0.194000000000000000],EUR[1052.329832082304 6858],FTT[22.125442400000000000],LINK[17.500000000000000000],REN[654.000000000000000000],SOL[5.3400 00000000000],USD[39.840081952436983400000000000] |
| 03040608 | BTC[0.0000015170412528] |
| 03040612 | USD[30.0000000000000000] |
| 03040616 | ETH[1.434727350000000000],ETHW[1.434727350000000000],LTC[0.002639900000000000],USD[3.4612028550000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03040618 | USD[5.6318345660075900] |
| 03040625 | USD[0.0000000041487368] |
| 03040627 | BRZ[0.0095800000000000],USD[0.1115633250000000] |
| 03040630 | ATLAS[1329.747300000000000],POLIS[22.295763000000000],USD[0.0055340000000000],USDT[1.3897359000000000] |
| 03040632 | TRX[0.0000002059627800] |
| 03040640 | ETH[0.0150000000000000],ETHW[0.0150000000000000],MATIC[4.393247050000000000],SOL[0.0000493900000000],TRX[0.0040670000000000],USD[18.385787340529221 3],USDC[644.000000000000000],USDT[7.412875330551737] |
| 03040643 | BNB[0.0000000030107926],USD[0.0000003907785] |
| 03040644 | BTC[0.0081000000000000],ETH[0.0698672700000000],ETHW[0.0669872700000000],SOL[6.000000000000000],USD[75.724611905000000] |
| 03040646 | TRX[0.0000000056847380] |
| 03040649 | AURY[171.99373300000000000] |
| 03040652 | BAO[12.000000000000000],ETH[0.0331599500000000],ETHW[0.0331599500000000],KIN[1.000000000000000],RSR[1.000000000000000],USDT[1.000000007 5877886] |
| 03040653 | FTT[0.0007872400000000],LUNA2[0.0000000020000000],LUNA2_LOCKED[14.3205558300000000],USD[-0.0199116061346 43],USDT[483.7004730388022500] |
| 03040656 | USD[5.537592149430449],USDT[205.93016490000000000] |
| 03040661 | USD[0.0000000076501568] |
| 03040666 | BTC[0.0000004103203 4],CQT[0.0000006286200000],CREAM[0.0000000416238 63],DOGE[0.0000000050683477],LUNC[0.0002880000000000],PUNDIX[0.0000004255561 6],SAND[0.0000000064638820],SHIB[0.0000000491765 22],SKL[0.0000000642201 88],SOL[0.0000000083916 65],STEP[0.0000000081840204],USD[11.70120774798535 95],USDT[0.0000000544227517] |
| 03040671 | BICO[0.0000000060000000],ETH[0.0000000012220000] |
| 03040672 | USDT[0.0000432304456640] |
| 03040673 | EUR[0.0000000053084160] |
| 03040674 | AURY[0.0000000093371900],ETH[0.0000000089038165],USD[2.7864449610436729] |
| 03040678 | LUNA2[0.7427024937000000],LUNA2_LOCKED[1.6715580550000000],NFT[29279196120409562 ][1],NFT[48060759462999120 2][1],NFT[53450403319957145 4][1],NFT[55622009294456842 3][1],NFT[56570821220452773 4][1],NFT[56529390041439838 9][1],TRX[0.0007770000000000],USD[0.0015495974703724],USDT[0.0000000100554405] |
| 03040679 | TRX[0.0000082000000000] |
| 03040684 | ALGO[20.000000000000000],ATOM[0.0983470000000000],AVAX[0.0400000000000000],BTC[0.0032969150977000],DOGE[10.982520000000000],ETH[0.0727438600000000],ETHBULL[0.0000000080000000],ETHW[0.0489817600000000],FTT[0.0103040904997094],FXS[0.0992400000000000],HNT[0.0992970000000000],LRC[3.000000000000000],OOO],LTC[0.0399544000000000],AXS[20.005165616623000],LUNA2_LOCKED[0.0120531054500000],MATIC[14.984800000000000],MCB[0.0190519000000000],NEAR[3.997568000000000],RUNE[0.0941100000000000],SOL[0.0799639000000000],SUSHI[0.4969600000000000],TRX[0.0037480000000000],USD[2381.5257236236035000000 0000],USDT[132.6085819182958677],USTC[0.7312180000000000],XRP[109.985560000000000] |
| 03040687 | USD[0.0000000087738608] |
| 03040691 | SOL[0.4097625000000000],TLM[102.9872700000000000],USD[58.4562702943500000] |
| 03040696 | ATLAS[259.948000000000000],ENS[0.9898020000000000],FTM[48.980200000000000],LINA[3607.836000000000000],MAPS[0.2890000000000000],MBS[18.996200000000000],SHIB[98960.000000000000000],SOL[0.0098420000000000],USD[0.0893672339456626],USDT[0.5178906953693760] |
| 03040698 | SPELL[8598.689000000000000],USD[1.1652496375000000],USDT[0.0000000063940328] |
| 03040701 | AVAX[0.0193989642090609],EUR[0.0000000035138540],FTT[32.900000000000000],USD[0.7855422983809453],USDT[0.0000001392333000] |
| 03040705 | SPELL[10400.0000000000000000],USD[1.0878780000000000] |
| 03040708 | USD[0.2133715665000000] |
| 03040712 | CRO[89.982900000000000],ETH[0.0265304174068500],ETHW[0.0263917764537000],GODS[9.0982710000000000],USD[0.9376110300000000],USDT[0.1390000060052990] |
| 03040714 | DFL[5.0586973600000000],ETH[0.0008000000000000],MBS[0.0657870000000000],SOL[0.0000000093226309],TRX[0.0000060000000000],USD[0.0000000018384419],USDT[0.0000000042011402] |
| 03040715 | 1INCH[0.0000000009145700],AXS[0.0000001100260 0],BTC[0.0028994490000000],CEL[0.0000000032218200],CRO[1320.000000000000000],DOGE[9.956300000000000],ETH[0.0289946556155532],FTM[0.0000000063903100],FTT[6.840363108991941 4],LUNA2[1.573454257000000],LUNA2_LOCKED[3.67139 326700000000],LUNC[0.000000041142400],MKR[0.0000000012810000],RAY[57.829917864639327 9],TRYB[0.0000000049305200],TSLA[0.1099791000000000],USD[0.0610687863593537],USDT[0.0000000086749406],YFI[0.0000000025320400] |
| 03040718 | AKRO[1.0000000000000000],BAO[1.0000000000000000],STARS[5.4717659700000000],TRX[1.0000000000000000],USD[0.0790784633676365] |
| 03040720 | BTC[0.0413258665324000],FTT[12.997686301265030 0],TRX[0.0580950000000000],USD[0.0000000101406106],USDT[131.160341428177818 2],XRP[0.0889580000000000] |
| 03040722 | USD[0.0000000082826152] |
| 03040728 | ANC[0.7348000000000000],DOGEBEAR2021[0.0780520000000000],DOGEBULL[4685.924140000000000],LUNA2.3220000000000 00],LUNA2[1.634191874000000],LUNA2_LOCKED[3.813114372000000],LUNC[848.7211140000000000],MATICBEAR2021[124607.140000000000000],MATICBULL[268703.423800000000000],SHIB[100000.00 0000000000000],THETABULL[128783.932300000000000],USD[0.0008350000000000],USD[0.3644626158420400],USDT[0.0000000060193815] |
| 03040733 | SPELL[8700.000000000000000],USD[0.5831949750000000] |
| 03040742 | USD[21.4440871950000000] |
| 03040751 | GRT[56.000000000000000],USD[0.4334380850000000] |
| 03040752 | DOT[10.8701449400000000] |
| 03040754 | USD[0.0000060000000000],USD[143.6070841400000000],USDT[0.0000000125353358] |
| 03040758 | BNB[1.7600088000000000],ETH[0.2500012500000000],ETHW[0.2500012500000000],GODS[151.5007575000000000],MATIC[470.0023500000000000] |
| 03040759 | AURY[0.0000000088904700],USD[0.0000006118119 61],USDT[86.2148792430825230] |
| 03040763 | SOL[0.0028828500000000],USD[0.0351936454529300],USDT[0.0667965540000000] |
| 03040764 | USD[0.0000240000000000],USD[24.5402102906800000],USDT[0.0000000045906232] |
| 03040766 | USD[25.0000000000000000] |
| 03040768 | USD[0.0384490744888904] |
| 03040789 | FTM[18.013378500000000],SOL[0.6588960000000000] |
| 03040790 | ADABULL[0.0008100000000000],FTT[0.0174829185148859],USD[0.0037227437023008],USDT[0.0000000085000000] |
| 03040799 | USD[0.0000000384645 76],USDT[0.0000078281220596] |
| 03040800 | AKRO[4.0000000000000000],ATOM[0.0000067100000000],AVAX[0.1170847745765700],BAO[2.000000000000000],DENT[1.000000000000000],ETH[-0.0000005803126 4],KIN[8.000000000000000],LUNA2[0.0071258679520000],LUNA2_LOCKED[0.0166270252200000],MATH[1.000000000000000],MATIC[2.003621990000000],NFT[368222700943729742 ][1],NFT[41585569532625838 1][1],NFT[49334016302718059 4][1],NFT[55560341193345476 5][1],RSR[1.000000000000000],UBXT[3.000000000000000],USD[0.0010120555034178],USD[1.000000193558145],USTC[1.0087010500000000] |
| 03040804 | BIT[14.9971500000000000],USD[0.6376701300000000],USDT[0.0000000028353021] |
| 03040807 | ETH[0.2434137100000000],USD[214.61194975500000000] |
| 03040813 | EUR[0.0000000386791 40],SUN[5415.542715900000000],TRX[0.0003700000000000],USDT[5650.0055246282190420] |
| 03040816 | ETH[0.0000098300000000],ETHW[0.0001879500000000],USD[-0.0004807873945883],USDT[0.0048292422403000] |
| 03040817 | BRZ[120.0000000000000000] |
| 03040818 | ETH[0.0003244320000000],ETHW[0.0003966320000000],USDT[0.0000000004577800] |
| 03040821 | BTC[0.0000000961189 00],FTT[0.0000000075871040],TRX[0.0000840000000000],USD[0.0081194695854762],USDT[0.0000000070643558] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03040826 | BTC[0.00025213000000000],USD[1.2435887339597073],USDT[0.0001771962531317] |
| 03040830 | SOL[0.11555644000000000],USD[27.46672247500000000] |
| 03040834 | USDT[0.000001013851740703],USDT[10.00000000083472485] |
| 03040835 | ATLAS[66060.00000000000000000],BIT[311.0000000000000000],TRX[0.00001900000000000],USD[0.1450144331700000],USDT[0.0085380082703518] |
| 03040840 | AAPL[0.00014382900000000],AMD[0.00449303000000000],BTC[0.01200997000000000],ETH[0.17916198000000000],LUNA2[0.00625705233400000],LUNA2_LOCKED[0.01459978878000000],NVDA[0.00025943000000000],TSLA[0.00075558000000000],USD[-0.03865315820181722],USDT[0.00000000273253766],USTC[0.8857159973652300] |
| 03040842 | AGLD[9.79820000000000],ALICE[1.19976000000000000],AVAX[0.00000000207711900],AXS[0.93408779105307000],BTC[0.00130945822140000],CRO[19.99600000000000],ETH[0.00709817390430000],ETHW[0.00076253227284000],FTM[0.09667650088678000],GALA[29.99000000000000],GENE[3.59936000000000000],GOG[14.99700000000000000000],GST[0.00001500000000000],GTT[0.0000000000000000000],IMX[24.49542000000000000],LUNA2[0.33887554480000000],LUNA2_LOCKED[0.79070960440000000],LUNC[0.00000000930700],MATIC[14.13628158300004502],SAND[1.99960000000000000],SOL[0.21032562394254580],SRM[11.92163330000000000],SRM_LOCKED[0.18993128000000000],USD[0.345644520973250800],XRP[16.03085923843421000] |
| 03040843 | SPELL[2600.000000000000000],USD[0.27471420000000000] |
| 03040850 | SHIB[3000.000000000000000] |
| 03040857 | EUR[0.33000000000000000],NFT [307682947447250519][1],NFT [538889273395537817][1],NFT [573795231891730183][1],TRX[0.01025300000000000],USD[0.0043625959400000],USDT[324.2000000047310800] |
| 03040863 | ALGOBULL[60000.000000000000000000],BCHBULL[10.00000000000000],DOT[0.26989817000000000],EOSBULL[300.00000000000000],LINKBULL[8.00000000000000000],LTCBULL[9.98020000000000000],REEF[600.00000000000000000],USD[-0.7285638335800000],USDT[0.1027940134000000],ZECBULL[4.000000000000000] |
| 03040864 | USD[0.3361960575000000],USDT[0.0000000035774992] |
| 03040870 | DOT[0.09980000000000000],TONCOIN[0.09080000000000000],USD[0.7866199600000000] |
| 03040877 | USD[0.020000000000000] |
| 03040883 | APE[25.691602000000000],DOGE[3009.23810000000000],ETH[0.45782178000000000],ETHW[0.45782178000000000],LUNA2[0.00244032642300],LUNA2_LOCKED[0.00056940949870000],USD[68.55030362325000000],USDT[17.69512662943540089],USTC[0.03454400000000000] |
| 03040887 | BTC[0.07065359798900000],ETH[0.30331600000000000],ETHW[0.73061020000000000],XRP[0.00000000693000000] |
| 03040891 | BTC[0.00000044621024],EUR[3.41606181539296000],USD[0.34963689493572500],USDT[0.00000001055187060] |
| 03040892 | USD[0.4271394868586463],USDT[0.0060687798953696] |
| 03040897 | USD[0.3094170100000000],USDT[0.0000000024457122] |
| 03040898 | USDT[0.011108090000000000] |
| 03040900 | AKRO[1.000000000000000],BAO[3.000000000000000],EUR[0.000077416262662],KIN[1.000000000000000],LUNA2[0.012719240650000000],LUNA2_LOCKED[0.029678228170000],LUNC[0.0497362000000000],USDT[0.000008576875512] |
| 03040905 | AKRO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],NFT [328735082863410365][1],NFT [354069056307913858][1],NFT [389458857901940779][1],NFT [521801301786534465][1],NFT [527205724510513772][1],NFT [529709113539699680][1],NFT [536718059083654248][1],NFT [553839550310607631][1],NFT [576002619482525378][1],USD[0.000000014971380],USDT[0.0000000020178032] |
| 03040906 | USD[0.0000000166737992],USDT[3.1692465900000000] |
| 03040908 | USDT[50.000000000000000000] |
| 03040909 | BTC[0.050000000000000] |
| 03040910 | AKRO[1.000000000000000],BAO[13.000000000000000],DENT[2.000000000000000],ETH[0.00000007965180],KIN[6.000000000000000],RSR[1.000000000000000],TRX[0.00156000000000000],UBXT[1.000000000000000],USD[0.000008723553713],USDT[0.0000001133959750] |
| 03040916 | EUR[0.00018037886599926],USD[316.40571391914688551],USDT[0.0070956000000000] |
| 03040920 | SPELL[90.980000000000000],USD[0.0050273775000000],USDT[0.2436934014341148] |
| 03040923 | AVAX[0.00000009425494],BTC[20.000000000000000],FTT[0.03719696115753832],SOL[0.0000000097986800],USD[0.0275069713664822],USDT[0.000000068668052],XRP[0.0000000014000000] |
| 03040924 | BTC[0.00033339069237002],USD[0.00149858347961] |
| 03040925 | SPELL[3600.000000000000000],USD[0.74309816375000000] |
| 03040926 | BNB[0.000000129914362],ETH[0.000000046552200],MATIC[0.000000041547190],SHIB[0.000000032352000],SOL[0.000000131485360],TRX[0.000000099592881],USD[0.000013646998500],USDT[0.000000060328608] |
| 03040929 | LTC[0.000000010000000],USD[0.000000064563118] |
| 03040935 | USD[5.000000000000000] |
| 03040943 | TRX[0.000000332000000],USD[1.082974875000000000] |
| 03040945 | USD[30.000000000000000] |
| 03040954 | AVAX[0.09837687000000000],BAO[95.32786862000000000],BNB[0.00118499000000000],BTC[0.0757463200000000],ETH[0.00025596421000000],ETHW[0.29645967421000000],LUNA2[0.000000265119365],LUNA2_LOCKED[0.0057730263000000],SOL[0.0098361056265200],TRX[0.000026000000000],USD[0.355935025504898],USDT[2770.28276873046653 27] |
| 03040957 | TONCOIN[0.07000000000000000],USD[0.0855427694000000] |
| 03040959 | SHIB[20000.000000000000000],USD[-158.117106930476165 8],XRP[2042.8472268600000000] |
| 03040962 | USD[5.000000000000000] |
| 03040967 | USD[0.000000029325909 3] |
| 03040969 | DOT[2.91800000000000000],ETH[0.94182102000000000],ETHW[0.94182102000000000],SOL[1.04312800000000000],USD[13.36782261070000000],USDT[14.295000000000000000] |
| 03040975 | BTC[0.00000009981350 0],USD[0.0196235742623 53],USDT[82.56123328543180 48],XAUT[0.0000960000000 00] |
| 03040979 | USD[25.0000000000000] |
| 03040981 | ETH[0.00128620160000000],ETHW[0.00128620160000000],SOL[2.710000000000000],USD[1.04488631875000000] |
| 03040986 | BTC[0.00000035990283],EUR[2.00655616980 1267],FTT[10.52857831000000000],NFT [418852929779297747][1],NFT [498934611231114330][1] |
| 03040993 | LUNA2[0.00068872583 22000],LUNA2_LOCKED[0.00160702694 20000],LUNC[149.97150000000000],USD[0.01194626000000 000] |
| 03040997 | USD[0.000000003115410 0],USDT[0.0000000029183 261] |
| 03041008 | BTC[0.0000000311400 00],CRO[220.00000000000000],DOGE[37.000000000000000000],DOT[3.00000000000000000],GALA[300.000000000000 00000],MANA[70.00000000000000000],MATIC[20.00000000000000 000],SAND[60.00000000000 00000],SHIB[12200000.00000000000000000],SUSHBULL[78000.00000000000000000],USD[0.025458280558 1700],USDT[0.0052532585908749],XRP[130.000000000000 0000] |
| 03041013 | USD[0.0000001988355 71],USDT[0.0000002939726726] |
| 03041014 | ATLAS[1039.60670000000000000],BIT[129.97739000000000000],FTT[0.70633955833484408],MTA[412.979800000000 00000],REEF[800.00000000000000000],SHIB[20000.00000000000000000],SOS[46894851.0000000000000000000],TRX[182.9652300000000000],USD[0.258107659771819 7],USDT[0.0000000097500000] |
| 03041016 | BIL[0.0409112186562200],BTC[0.0000000005711 09],BUSD[130.0435057900000000],FTT[0.00000083525952 7],PSY[515.00000000000000000000],SRM[12860.8884032100000000],SRM_LOCKED[2507.3809161900000000],USD[0.000000010082900],USDT[0.0000000097687592] |
| 03041027 | BTC[0.00010905957115 0] |
| 03041028 | ETH[0.000008940000 0000],ETHW[0.00000894000 00000] |
| 03041040 | TONCOIN[140.62445705000 00000],USD[0.000000200856254],USDT[0.000000023171946 2] |
| 03041043 | CHF[3.825182470000000 00],USDT[0.0000000072126837] |
| 03041045 | IMX[0.068560000000000 00],USDT[0.0000000044568400] |
| 03041048 | USD[25.00000000000000 0] |
| 03041055 | NFT [357607312436650587][1],NFT [391538917364065581][1],NFT [437667762595901939][1],USD[0.4830541428000000],USDT[0.49000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03041064 | BTC[0.0000000038075000],DOGE[0.0000000046915020],ETH[0.000000005273695,1],MATIC[0.00000000096928488],SHIB[0.0000000036465230],TRX[0.0000000035068650],USD[0.0000670384839000] |
| 03041065 | ATLAS[910.000000000000000],USD[0.2402785713625000],USDT[0.000000053624994] |
| 03041069 | AUDIO[335.000000000000000],BTC[0.000000000215500000],DOT[11.200000000000000],ETH[0.000000075000000],ETHW[1.791986177500000],EUR[584.048286018065000],FTT[25.000000000000000],SRM[86.000000000000000],STARS[29.000000000000000],USD[5.254353857000000],USDT[2776.54785279559500000] |
| 03041070 | ATLAS[9.752000000000000],USD[0.000000063882460],USDT[0.000000008545048] |
| 03041071 | BTC[0.0000000013611100],ETH[0.000000081711300] |
| 03041074 | USDT[509.6629264325108400] |
| 03041082 | USDT[0.7130899900000000] |
| 03041084 | SOL[0.080000000000000],USDT[1.285155100000000] |
| 03041091 | ATLAS[0.427065200000000],BAO[2.000000000000000],BTC[0.000001500000000],DENT[2.000000000000000],ETH[0.000001419682716][8],ETHW[0.00001419682716][8],KIN[5205.863961810000000],POLIS[0.000563070000000],SAND[0.002440602602000],SOL[0.000037990000000],TRX[2.000000000000000],UBXT[1.000000000000000].USD[0.0018427969392147] |
| 03041094 | FTT[0.052862560900628],USDT[0.0826272920000000] |
| 03041099 | EUR[448.2989719500000000],USD[-96.7842566991225000] |
| 03041102 | USD[0.000000074060340],USDT[0.000000008903682] |
| 03041103 | MOB[17.997400000000000],USD[2.1445651750000000] |
| 03041108 | BTC[0.0010188400000000],ETH[0.0239001800000000],ETHW[0.0239001800000000],FTM[33.5606769300000000],KIN[4.000000000000000],SOL[0.2764793100000000],USD[50.0003155570796989] |
| 03041114 | EUR[0.0006761502223056],USD[0.6267677676300092] |
| 03041117 | ETH[0.0018542700000000],USD[0.0000000104007266],USDT[12041.3515642180000000] |
| 03041118 | AKRO[1.000000000000000],BAO[7.000000000000000],BTC[0.000000067082375],EUR[0.0000001377706797],KIN[6.000000000000000],RSR[1.000000000000000],UBXT[5.000000000000000],USDT[1356.1688069149909335] |
| 03041119 | BTC[0.0968000000000000],EUR[3.5697400240000000] |
| 03041121 | USD[10.0000000000000000] |
| 03041123 | SOL[0.000000000778268,2],TRX[0.0000280000000000],USD[0.0157262954332467],USDT[0.4609000000000000] |
| 03041124 | AKRO[5.000000000000000],BAO[6.000000000000000],BNB[0.000000100000000],CHZ[1.000000000000000],DENT[5.000000000000000],ETH[0.000000038464600],GENE[0.000000009604980],GMT[0.000000002490000],GST[0.000000079380250],KIN[16.000000000000000],MATH[1.000000000000000],RSR[2.000000000000000],SOL[0.000000035369655],TRX[1.000000000000000],UBXT[7.000000000000000],USD[0.000008693813517,1],USDT[0.0000875543095711],XRP[0.0039624200000000] |
| 03041126 | BTC[0.000000005000000],USDT[0.000000028937687] |
| 03041126 | SOL[0.000000074063844],USD[0.0475137245394252] |
| 03041127 | BTC[0.022165020000000],CHF[0.0002282910132558] |
| 03041129 | AKRO[0.000000038967255],AUDIO[0.000000042400000],BAO[0.000000083360692],BNB[0.000000038387712],BTC[0.000000002301980],C98[0.000000051934820],EUR[0.000000033751524],FTT[0.000000016250000],LTC[0.000000006105292],MATIC[0.000000020935450],SHIB[975.5572462446709297],SOL[0.000000040000000],SUSHI[0.000000050919082],WAVES[0.000000006510000] |
| 03041130 | SPELL[0.000000056450464],USDT[0.000000009429376] |
| 03041135 | TRX[0.000003000000000],USD[0.4109475000000000],USDT[0.0000000027370188] |
| 03041137 | MATIC[0.000000057721700],NFT [364788729351637524][1],NFT [370845483400307614][1],NFT [392173786042161271][1],NFT [433421192106927149][1],NFT [491199745292484198][1],NFT [491624816643376367][1],TRX[0.000777000000000],USD[0.073767348058480],USDT[0.0027101929749116],XPLA[9.000000000000000] |
| 03041138 | BTC[0.0293475400000000],ETH[0.5175655800000000],ETHW[0.4442303400000000],GALA[821.388067174320000],SOL[34.9221015700000000],USD[0.0000030716945591] |
| 03041141 | USDT[0.0000000749147700] |
| 03041142 | ALICE[7.500000000000000],AXS[0.998000000000000],CHR[175.000000000000000],ENJ[39.994800000000000],MANA[40.000000000000000],SAND[19.996000000000000],USD[0.000000094619057],USDT[0.0000000058883175] |
| 03041143 | AXS[0.130000006336000],BTC[0.000081400000000],ENJ[5.000000008772300],FTM[5.000000001300697],KSOS[25.000000002743687,3642],LTC[0.050000001140444],PRISM[5.754737569463264,6],SPELL[207.891904540000000],USD[0.100000005341516] |
| 03041150 | USDT[0.000000065395976] |
| 03041153 | BAO[2.000000000000000],DENT[1.000000000000000],NFT [326684717140811246][1],NFT [382792638716899256][1],NFT [387728235122219647][1],NFT [458455020156250094][1],NFT [473680461283033775][1],USD[0.000000019159397] |
| 03041158 | FTT[5.384262630000000],NFT [293918011451494928][1],NFT [294036051260488591][1],NFT [350970256422148118][1],NFT [357977756513649890][1],NFT [412019380582695197][1],NFT [426255278188804452][1],NFT [490173542800640264][1] |
| 03041159 | AKRO[2.000000000000000],BAO[5.000000000000000],GMT[0.000307120000000],KIN[9.000000000000000],LUNA2[0.051197166610000],LUNA2_LOCKED[0.119460056400000],LUNC[11498.825990060000000],MATIC[0.000220490000000],NFT [379530760865098268][1],NFT [417739343643693784][1],TRX[1.000000000000000],USD[0.0000000723429381],USDT[0.0006806029034386] |
| 03041161 | AVAX[4.000000000000000],BTC[2.000000000339156951],LTN,4[0.004880300000000],FTM[74.412337360000000],LTC[0.055713600000000],SOL[2.52000000000000],USD[0.0000001126602473],USDT[73.660052486225019],VETBULL[0.000000034689310],XRP[6055.886132258132510] |
| 03041164 | AKRO[1.000000000000000],BAO[5.000000000000000],BF_POINT[200.000000000000000],DOGE[1949.571088470000000],ETH[2.416880581601860],EUR[0.000000037566553],FTT[11.719418710000000],KIN[4.000000000000000],SOL[0.008935900000000],USD[64.1636419464797170],USDT[0.000000016124633] |
| 03041166 | BTC[0.0000000079498311],FTT[25.700000000000000],LUNA2[1.798375670000000],LUNA2_LOCKED[4.196209897000000],LUNC[0.000000057196400],USD[0.2360459009326577],USDT[0.000000157203685],USTC[0.000000000700000] |
| 03041170 | USD[0.0003203017898905] |
| 03041172 | XRP[392.6348006400000000] |
| 03041173 | BNB[0.000000010000000],USD[0.0000001118470550],USDT[0.0000052225390176] |
| 03041181 | GOG[200.000000000000000],IMX[18.022667710000000],SPELL[10400.000000000000000],USD[0.8248285639861695],USDT[0.0000000037655380] |
| 03041185 | USD[30.0000000000000000] |
| 03041188 | USD[3.9985452600000000] |
| 03041192 | BNB[0.0374394000000000],BUSD[316.500294660000000],FTT[0.0271777029672000],LINK[21.095780000000000],MATIC[0.861040000000000],SPELL[90.980000000000000],TRX[0.922600000000000],USD[250.7311815051000000],USDT[0.000000079805776] |
| 03041194 | BAT[0.0377548600000000],TONCOIN[0.002706000000000],USD[0.0016338079548880],USDT[0.0000000097918364] |
| 03041198 | USD[25.0000000000000000] |
| 03041203 | APE[0.0820070000000000],AVAX[0.097606000000000],GARI[0.953450000000000],USD[0.0000000083357284],USDT[0.0000000037737717] |
| 03041212 | APE[52.1185800000000000],BTC[0.000000093036700],ETH[0.000000056354494],LUNA2[0.234139360300000],LUNA2_LOCKED[0.546325173900000],LUNC[50984.338648000000000],USD[92.8673509794677674],USDT[0.0000000669341880],XRP[405.9036604700000000] |
| 03041214 | ENS[0.930000000000000],USD[3.4964453677500000] |
| 03041216 | ETH[0.000001400000000],ETHW[0.000001400000000],KIN[2.000000000000000],USDT[0.5067969228109032] |
| 03041219 | SPELL[14100.000000000000000],USD[0.1854468675000000] |
| 03041220 | EUR[0.000000008640450],USD[0.000000101121339],USDT[0.0089299279770767] |
| 03041224 | BTC[0.000000008000000],USD[0.000000264746028],USDT[0.0000000042340950] |
| 03041229 | USD[0.5838541430000000],USDT[0.000000005647448] |
| 03041230 | ADABULL[2.299240000000000],ALTBEAR[999.800000000000000],ATOMBULL[2289.942000000000000],BEAR[999.000000000000000],BNB[0.001200000000000],DOGEBEAR2021[0.009964000000000],DOGEBULL[167.664892000000000],EOSBULL[20000.000000000000000],ETCBULL[10.000000000000000],GRTBULL[220.000000000000000],HTBULL[9.000000000000000],KNCBULL[3700.000000000000000],LINKBULL[3700.000000000000000],LTCBULL[2980.000000000000000],LUNA2[0.000000003000000],LUNA2_LOCKED[1.163060963000000],MATICBULL[1250.999800000000000],SUSHIBULL[49996.000000000000000],THETABULL[1938.099180000000000],TOMOBULL[1999.600000000000000],TRX[0.394702000000000],USD[0.0523347024561100],USDT[0.0000000892087323],XRP[0.394672000000000],XRPBULL[1472176.680000000000000],XTZBULL[359.928000000000000] |
| 03041235 | USD[0.0887843472287432] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03041238 | BAO[3.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000072603611],USDT[0.000000087980596] |
| 03041246 | USD[0.000000006742479] |
| 03041249 | SOL[54.206827406000000] |
| 03041252 | AAVE[0.149960100000000],BTC[0.000499905000000000],CHF[50.000000000000000],CRV[0.998860000000000000],ETH[0.014996010000000000],ETHW[0.014996580000000000],FTT[1.499696000000000000],MANA[7.998480000000000000],MATIC[19.996200000000000000],PRISM[929.401500000000000000],QI[59.988600000000000000],SAND[98.998290000000000000],SOL[0.00510000000000000],USD[39.085786483250000] |
| 03041253 | GOG[13.000000000000000000],USD[0.584981000000000] |
| 03041254 | AGLD[0.044620000000000000],AKRO[0.257400000000000000],ANC[0.060000000000000000],ASD[0.025360000000000000],BICO[0.832200000000000000],BOBA[0.054260000000000000],BTC[0.000000001300000],CEL[0.045860000000000000],CONV[9.306000000000000000],COPE[0.604600000000000000],EDEN[0.097800000000000000],FIDA[0.035800000000000000],FRONT[0.532200000000000000],FXS[0.081800000000000000],GARI[0.883540000000000000],GENE[0.052000000000000000],GMT[0.866600000000000000],GODS[0.065720000000000000],GST[0.065400000000000000],IP3[9.892000000000000000],KNC[0.042540000000000000],KSOS[99.900000000000000000],LNAB.6800000000000000000],LOKS[0.135400000000000000],LRC[0.498600000000000000],LUNA2_LOCKED[0.000000213668045],LUNC[0.001994000000000000],MATH[0.069560000000000000],ORBS[6.482000000000000000],PERP[0.077960000000000000],Q8[3.260000000000000000],RAMP[0.766400000000000000],RAY[0.965400000000000000],RNDR[0.096080000000000000],RSR[3.616000000000000000],RUNE[0.046880000000000000],SAND[0.986000000000000000],SKL[0.073600000000000000],SNX[0.095340000000000000],SPA[8.226000000000000000],SPELL[65.960000000000000000],SRM[0.033360000000000000],TRU[0.988200000000000000],TRX[0.308200000000000000],UMEE[5.484000000000000000],USD[0.153781875554460],VGX[0.077200000000000000],WAVES[0.154800000000000000],XLM.XLM.00.02087320000000000],XRP[0.000000003776000],ZRX[0.067800000000000000] |
| 03041256 | ADABULL[5.008100000000000000],ALGOBULL[109889170.000000000000000000],ATOMBULL[22800.000000000000000000],BTC[0.000002427677142],BULL[2.778961254000000000],ETH[0.009832370743889],ETHBULL[43.989100000000000000],ETHW[0.009832273454910],LINK[3.215645725777548],LINKBULL[10496.580000000000000000],MATICBULL[7471.580130000000000000],SXPBULL[5388935.240000000000000000],USD[2.144218970701532G],VETBULL[8548.719400000000000000],XRPI[0.492968774584591G],XRPBULL[77185.332000000000000000],ZECBULL[733.000000000000000000] |
| 03041260 | AKRO[2.000000000000000000],BTC[0.003445750000000000],ETH[1.769905110000000000],EUR[0.000000097082710],LTC[4.829669130000000000],SOL[9.419671290000000000],TRX[994.537003480000000],USD[0.074045476585549G],USDT[0.004331428203739G] |
| 03041262 | BNB[0.017665012137679G],USD[10.000000000000000000],USDT[-0.015016779919927G] |
| 03041263 | USDT[0.000000079912658] |
| 03041264 | USD[0.000000013091160] |
| 03041274 | AKRO[2.000000000000000000],BAO[1394.881867210000000],DENT[2.000000000000000000],ETH[0.012265290000000000],EUR[0.320796059453529G],KIN[8.000000000000000000],RSR[2.000000000000000000],SOL[0.029932752424705Z],TONCOIN[0.007926500000000G],TRX[2.000000000000000000],UBXT[1.000000000000000000] |
| 03041276 | USD[25.000000000000000000] |
| 03041278 | ATLAS[138.398750910000000],EUR[0.000000009461175],USD[0.087835355910615] |
| 03041287 | USD[25.000000000000000000] |
| 03041291 | NFT (3236915640446007841][1],NFT (539603595742954524][1],USD[1.295000000000000000] |
| 03041292 | SGD[0.007257930000000],USDT[0.000000030811182] |
| 03041294 | BTC[0.000000017349712],FTM[0.000000006780810] |
| 03041295 | ALICE[0.000000054136679],EUR[0.000015481294845B],FTM[0.000000001534832G],UNI[0.000000025090046],USD[0.027368609122945B] |
| 03041300 | SOS[750000.000000000000000000],USD[0.253356315000000],USDT[0.000000008438924] |
| 03041302 | ATLAS[7504.372000000000000000],POLIS[73.100000000000000000],USD[95.163518164750000],USDT[0.000000168364726] |
| 03041303 | USD[25.000000000000000000] |
| 03041304 | FTM[35.992800000000000000],USD[0.691208000000000] |
| 03041309 | ATLAS[1529.878800000000000000],USD[0.209886959387500] |
| 03041311 | USDT[0.000000092000000] |
| 03041312 | BAO[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000009862003] |
| 03041318 | BTC[0.000000009951625],BULL[0.000000009200000],ETHBULL[0.000000009000000],FTT[0.000000003962757],LUNA2[0.002885786310000],LUNA2_LOCKED[0.006733501389000G],SOL[0.000000059083204],USD[0.306322169000000G],USDT[0.000019667111356],USTC[0.408497000000000] |
| 03041320 | USD[0.001690112440470] |
| 03041321 | USD[9.542288157730976G] |
| 03041328 | BTC[0.024281900000000G],BUSD[100.000000000000000000],DOGE[0.896200000000000000],ETH[0.008000000000000000],ETHW[0.999800000000000000],FTT[1.000000000000000000],LUNA2[15.307927020000000],LUNA2_LOCKED[35.718496390000000000],LUNC[3000000.338636000000000000],SHIB[23896800.000000000000000000],SLP[5757.860000000000000000],USD[1340.723979162659868G],USDT[1.480174912826207] |
| 03041333 | ATLAS[574.335781904677841G],AXS[0.000000079426696],BNB[0.393764694907095],BTC[0.123054885414367Z],DOGE[0.000000005681624G],ETH[5.001415725843488],EUR[0.000000086527204],KIN[1.000000000000000000],MATIC[0.000000037589808],USDT[0.000000094725759],USTC[0.000000039689806] |
| 03041335 | BTC[0.012268690000000G],NFT (563077374123403014][1],USD[0.000000093853744],USD[0.003783964745612] |
| 03041339 | ETH[0.000800000000000],ETHW[0.000800000000000],EUR[1.330064900000000G],TRX[0.001554000000000G],USD[0.000000054629610] |
| 03041344 | NFT (300087720815309297][1],NFT (303105250120416597][1],NFT (471662876583390095][1],NFT (493390797274780644][1],NFT (572008844033030255][1],USD[0.001372415250000] |
| 03041346 | BNB[0.012564740000000G],USD[0.000000114774616] |
| 03041348 | FTT[0.097480000000000G],LUNA2[0.007817397203000G],LUNA2_LOCKED[0.018240593470000G],LUNC[1702.254699660000000],USD[0.369576937325000G],XRP[487.000000000000000000] |
| 03041349 | ADABULL[0.000000037497984],BTC[0.000000079385712],ETH[0.000000060105962],GMT[0.000000000328495],SAND[0.000000028541802],SOL[0.000000085158622],USD[0.000000092492664],USDT[0.000000092864870],XRP[220.175343593563004] |
| 03041355 | USD[25.000000000000000000] |
| 03041364 | ATLAS[8.998700000000000000],MATIC[9.992400000000000000],SHIB[200000.000000000000000000],TONCOIN[0.090101000000000G],USD[0.219826088000000G],USDT[0.000000022625450] |
| 03041368 | BTC[0.000001000000000G],DMG[0.133455000000000G],ETHW[-0.000000011000000G],NFT [0.000666978411554290],USDT[0.000000110715890] |
| 03041369 | ATLAS[10.000000000000000000],USD[8.818541057250000G] |
| 03041373 | EUR[0.000001299619598G],NFT (32184991289762885311][1],NFT (3442292126556508141][1],NFT (347953284088921627][1],NFT (369698089340283462][1],NFT (478943455258257156][1],NFT (494160450681975349][1],NVDA[0.597547513873620G],TRX[0.000076265780800],TSLA[0.894749330037030G],TSLAPRE[0.000000000446800],USD[0.008620083569038],USDT[0.000000073172836] |
| 03041377 | SPELL[1299.753000000000000000],USD[1.114000000000000000] |
| 03041380 | EUR[0.025025914228638G],SOL[0.001870500000000G],TLM[0.046636620000000000] |
| 03041382 | LTC[8.230352623862520G],USD[0.073345454600000G],USDT[5.850000000000000000] |
| 03041384 | BNB[0.002548690000000G],ETH[0.000586667000000G],FTT[1026.052605020000000],GMT[0.706512425223270G],SOL[0.004759870000000G],USD[33839.319904825902650000000000],USDT[0.000000006042599G],XPLA[0.048133900000000G] |
| 03041385 | ATLAS[295.615147270000000],DOT[1.007679940000000G],FIDA[0.000000003633300],MTA[30.402988410000000000],REEF[340.000000000000000000],SOS[80000.000000000000000000],USD[0.184161662650120] |
| 03041388 | USD[0.000030597755588],USDT[0.000000038945560] |
| 03041391 | USD[0.039764590486769G] |
| 03041399 | BNB[0.000000025868500G],SOL[0.199962840000000G],USD[0.000010897967890],USDT[0.000000037734442G],XRP[0.000000090000000] |
| 03041407 | BRZ[0.768216303090730G],POLIS[3.023956215713527Z],USD[0.707198065280193G] |
| 03041409 | BNB[0.000000000000000G],FTT[0.000000023877709297G],USD[0.385937610386543G],USDT[0.000000036000000] |
| 03041412 | USD[14.523311044693894G],USDT[1.364205080000000G] |
| 03041413 | BTC[0.006648760000000G],ENJ[0.568891890000000G],ETHW[0.568891890000000G],FTT[13.797378000000000G],XRP[1499.715000000000000000] |
| 03041415 | AUD[0.000000003500000G],BNB[0.000000061059300G],SOL[0.000000063429089G],USD[0.000001586178743] |
| 03041427 | USD[0.000000028446885] |
| 03041428 | ATLAS[1479.718800000000000000],IMX[51.500000000000000000],USD[0.120342806250000G] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03041436 | GENE[251.806488470000000],SOL[0.000000100000000],USD[0.000000052081458] |
| 03041443 | 1INCH[0.000000004714000] |
| 03041450 | BTC[0.000000005000000],SOL[0.016678770000000],TRX[294.000000000000000],USD[0.596499206750000],USDT[0.022040762771024100] |
| 03041452 | SOL[0.264050070000000],USD[1.257601200000000] |
| 03041453 | TRX[0.879760000000000],USD[1.692996790000000],USDT[1.535964265000000] |
| 03041454 | AVAX[0.125524430000000],ETH[0.004462370000000],ETHW[0.004407610000000],EUR[0.000018931685262],KIN[1.000000000000000] |
| 03041455 | MATICBULL[318.099620000000000],USD[0.016458360470000] |
| 03041461 | BTC[0.000000006684810],ETH[0.000000010000000],FTT[0.104214777986856],MATIC[0.031407800000000],USD[0.000258311353196],USDT[0.000000572153700],XRP[0.000000051408080] |
| 03041464 | IMX[965.315073570000000],LUNA2[0.006531310970000],LUNA2_LOCKED[0.015473058780000],SOL[0.001000000000000],USD[1.519127969749401],USDT[18.831286659381674],USTC[0.938694110000000] |
| 03041467 | USD[0.000000074590244],USDT[169.903304965000000] |
| 03041470 | ATLAS[4.744900000000000],TRX[1.371545009375384],USD[0.012030210587907],USDT[0.000000285863270] |
| 03041472 | ATLAS[2329.534000000000000],POLIS[41.591680000000000],USD[1.012957500000000] |
| 03041481 | AURY[0.000000077897652],GENE[3.590000000000000],GOG[77.575804665954175],LUNC[0.000000010142048],SPELL[0.000000078824000],USD[0.950867923877500],USDT[0.000000079383200] |
| 03041482 | BAO[1.000000000000000],EUR[0.292350095460025B],KIN[1.000000000000000],USDT[0.081607550000000] |
| 03041483 | POLIS[1.000000000000000],TRX[0.000003000000000],USD[0.041392996000000],USDT[0.000000010000000] |
| 03041487 | AKRO[4.000000000000000],BAO[7.000000000000000],BTC[0.032265180000000],ETH[0.255288390000000],ETHW[0.255107060000000],FTM[350.517405380000000],KIN[1.000000000000000],MATIC[111.430645000000000],NEAR[49.272759080000000],RUNE[0.484481770000000],SOL[3.054069740000000],TRX[1.000000000000000],USD[0.000000 000000000],UBXT[2.000000000000000],USD[1.135564764102346] |
| 03041491 | BRZ[0.000196560000000],IMX[17.942047050000000],USD[0.000000419711018],USDT[0.000000030591562] |
| 03041494 | USD[0.000000060289600],USDT[0.000000065773644] |
| 03041496 | USD[30.000000000000000] |
| 03041498 | AVAX[26.079904319231700],BTC[0.053671976166440],DOT[36.069669244083250],ETH[1.101962000000000],ETHW[1.101962000000000],LUNA2[0.007673745575000],LUNA2_LOCKED[0.017905406340000],LUNC[1670.974255228560150],SOL[10.338957282577300],USD[15778.656843297937082500000000000] |
| 03041499 | BTC[0.000011343435518],RUNE[1.247700000000000],USD[0.134493240689168] |
| 03041500 | USD[0.047987681600000] |
| 03041503 | USD[0.005216870000000] |
| 03041505 | BNB[0.000000036164952],BTC[0.000000046175300],MATIC[1.195271085907500],USD[0.009710547200000],USDT[3.230087682456280] |
| 03041511 | CRO[0.390000000000000],LUNA2[1.207518905000000],LUNA2_LOCKED[2.817544112000000],LUNC[262939.783899500000000],USD[0.416277773629390] |
| 03041515 | USD[25.000000000000000] |
| 03041519 | ATLAS[180.000000000000000],USD[0.454704966900000],USDT[0.005000000000000] |
| 03041521 | FTT[155.537042820000000],USD[600.008616061149187S] |
| 03041524 | USD[-0.089043230039250],XRP[0.259014760000000] |
| 03041525 | USD[0.574681401000000],USDT[0.004102000000000] |
| 03041528 | USD[25.000000000000000] |
| 03041532 | POLIS[4.790040000000000],TRX[0.021633000000000],USD[0.062125360000000] |
| 03041535 | USD[100.000000000000000] |
| 03041539 | BOBA[4098.259773627840000],ETH[0.000000093450000],IMX[214.099530592785000] |
| 03041541 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[7.000000000000000],DENT[1.000000000000000],EUR[0.000029657936449],KIN[8.000000000000000],NFT[53933641416210251011LRUNE[23.800000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000001816266986],USDT[0.004859380250000] |
| 03041542 | BTC[0.000000050000000],USD[0.000000050000000] |
| 03041548 | APE[0.098967920000000],BNB[0.279858080000000],ETH[0.037992996000000],ETHW[0.037992996000000],FTT[0.198065420000000],SHIB[1099815.700000000000000],USD[101.519431039700000],USDT[245.780146307000000] |
| 03041552 | SPELL[28600.000000000000000],USD[0.399850230000000] |
| 03041553 | BTC[0.000091730000000],ETHW[0.009000000000000],LOOKS[1.000000000000000],MATIC[0.497353330000000],SAND[0.999240000000000],SOL[0.007063120000000],USD[0.000000093101045],USDT[80.939368810750000] |
| 03041556 | USD[0.000000035036714],USDT[0.000000062266616] |
| 03041557 | EUR[90.082590700000000],USD[-52.545613965498180500000000000] |
| 03041568 | NEAR[0.000000100000000],SOL[0.000000100000000],USD[0.003720556397571],USDT[0.000000045189260] |
| 03041572 | BTC[0.126200242718516],EUR[0.000000080000000],USD[1.698409424778578] |
| 03041573 | USD[159.055000000000000],XRP[4087.223280000000000] |
| 03041575 | BNB[0.000000040000000],ETH[0.000000084317066],SOL[0.000000013400000],TRX[0.000000004561230],USDT[0.000002659917314] |
| 03041577 | USD[0.000000117508416] |
| 03041580 | USD[25.000000000000000] |
| 03041582 | KIN[1.000000000000000],TONCOIN[7.827411510000000],USD[0.028598936395607] |
| 03041583 | USD[10.475403695324386],USDT[1.921320180000000] |
| 03041584 | BNB[0.000000033704752],ETH[0.000000010000000] |
| 03041587 | USDT[0.000038434782316] |
| 03041592 | USD[2.592281755000000] |
| 03041595 | SOL[0.002341060000000],USD[-0.004961800473356] |
| 03041608 | BOBA[488.200000000000000],USD[1.371980210000000] |
| 03041611 | BAO[4.000000000000000],EUR[0.000000025814897],KIN[2.719193530000000],SHIB[2120266.620576130000000],UBXT[2.000000000000000] |
| 03041614 | USD[63.353424882000000],XRP[0.939060000000000] |
| 03041617 | GBP[0.000000050051000],USDT[111.794517200000000] |
| 03041621 | DOGE[1346.000000000000000],DOT[51.090802000000000],ETH[0.140000000000000],ETHW[0.140000000000000],FTM[768.861580000000000],FTT[0.127397780000000],LUNA2[0.013009380530000],LUNA2_LOCKED[0.030355221240000],LUNC[2832.820006000000000],MANA[178.967780000000000],USD[532.010352798755901600000000000],USDT[0.009034783760896] |
| 03041625 | SOL[0.000000050000000],USD[0.000000035000000] |
| 03041627 | BRZ[0.000890490000000],USD[0.000000063787222] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03041636 | BOBA[247.363335541784185],CREAM[0.000000100000000],CRO[1379.606355362287919194] |
| 03041638 | FTT[0.099620000000000],LUNA2_LOCKED[24.879637360000000],USD[15.362679593076256] |
| 03041642 | ETH[0.000000074094350],NFT [303960920175562503][1] |
| 03041650 | AMD[3.000000000000000],AVAX[0.028651947849030],BTC[0.006090050000000],ETH[0.629322370000000],ETHW[0.628302500000000],FTT[25.042419430000000],LUNA2[0.093665029390000],LUNA2_LOCKED[0.021855173530000],LUNC[5.858746184900000],NEAR[0.039582790000000],SOL[0.002794380000000],TRX[0.000043000000000],TSLA[4.000000000000000],USD[2601.019203724115350],USDT[0.006269003767988],USTC[1.287158000000000] |
| 03041651 | BNB[0.192677295426580] |
| 03041653 | USD[0.000000027496977B],USDT[0.000000005123884B4] |
| 03041655 | USD[0.429869247762492D],USDT[9.820000005894986] |
| 03041657 | AVAX[0.000000068428371],BNB[0.000000034945000],FTT[25.000000000000000],LUNA2[0.673810601700000],LUNA2_LOCKED[1.541248267000000],LUNC[0.000000049748400],SOL[71.403540080000000],USD[9690.99671519013824945],USDT[0.000000071831558] |
| 03041658 | ETHW[0.000746730000000],USD[0.008551000000000] |
| 03041663 | BNB[0.009940770000000],ETH[0.999744410224000],ETHW[0.000009660222400],LUNA2[0.068764872050000],LUNA2_LOCKED[0.016045136810000],TRX[0.980819620000000],USD[3.028214380000000],USDT[416.837891956772054],USTC[0.973400000000000],YFI[0.043279115230900] |
| 03041664 | AVAX[0.000000110000000],FTM[2.224567339215640],USD[0.000005307033260] |
| 03041667 | FTT[3.100000000000000],POLIS[4.999447100000000],USD[0.000000094213750] |
| 03041669 | BTC[0.000000000140800],ETH[0.000000000324287],FTT[0.000000062999264],USD[0.237800015025126],USDT[0.064808668303336] |
| 03041672 | BOBA[210.600000000000000],USD[0.055305930000000] |
| 03041674 | AVAX[0.029389050829892],ETH[0.000000005507952],MATICBULL[0.029487000000000],USD[0.189329621887312],USDT[0.000051955909907] |
| 03041675 | GARI[0.962600000000000],USD[0.007697655464832],USDT[0.610000009844070] |
| 03041677 | BTC[0.000000004000000],ETH[0.000000039194750],USD[0.210346915240696],USDT[0.043010269928870] |
| 03041683 | USD[25.000000000000000] |
| 03041684 | SOL[0.000000004809800],TRX[0.120015000000000],USD[0.986294627100000] |
| 03041685 | BOBA[66.400000000000000],FTT[0.000000062164200],USD[0.577526050000000],USDT[0.000000070289125] |
| 03041695 | DOT[15.596880000000000],MATIC[279.944000000000000],USD[6.553931340000000] |
| 03041698 | BTC[0.000016920000000] |
| 03041701 | ETHW[0.000171690000000],FTT[102.296029400000000],NFT [444214131349731506][1],NFT [534810568846952752][1],SRM[1.334572640000000],SRM_LOCKED[7.965427360000000],TRX[0.000031000000000],USD[0.950724274792500],USDT[1.397624982300000] |
| 03041702 | BOBA[73.585280000000000],BTC[0.000025650000000],USD[0.403684590000000] |
| 03041704 | SPELL[11300.000000000000000],USD[1.511414268750000] |
| 03041705 | GBP[0.000185247234139G],UBXT[1.000000000000000] |
| 03041708 | ATLAS[909.818000000000000],USD[0.734655000000000],USDT[0.000000089370000] |
| 03041709 | BAO[2.000000000000000],ETHW[0.002792100000000],KIN[4.000000000000000],MATIC[0.000000052350000],NEAR[0.004059220000000],TRX[0.000000063200000],USD[0.000000032269076],USDT[0.000003099944998] |
| 03041718 | BTC[0.233058443161262A],ETH[0.000000100000000],FTT[90.290443000000000],LUNA2[1.382242405000000],LUNA2_LOCKED[3.225232278000000],MATIC[0.000000100000000],NFT [306406813621162411][1],NFT [331171976891578685][1],NFT [357918871260286314][1],NFT [508418030265113096][1],NFT [538641066541046550][1],NFT [547664391249057398][1],USD[0.298782140798631T],USDC[12003.000000000000000],USDT[0.000000022248980],USTC[84.000000000000000] |
| 03041719 | USD[0.006825791600000] |
| 03041724 | AKRO[1.000000000000000],BAO[1.000000000000000],BOBA[0.002918196489632],EUR[0.004077301024635Y],KIN[1.000000000000000] |
| 03041727 | EUR[0.000000018627760] |
| 03041728 | ETH[0.294459310000000],ETHW[0.206091860000000],LUNA2[17.292273400000000],LUNA2_LOCKED[40.348637940000000],LUNC[3765428.940000000000000],USD[0.000000141796557],USDT[0.308966400264400] |
| 03041731 | BTC[0.059336929791005J],FTT[0.000000056182806],GENE[0.000000002000000],LOOKS[0.000000008041316B],MANA[0.000000006878389],MBS[0.000000004040000],USD[0.004360134553008],USDT[0.000000013298934Z] |
| 03041735 | USD[500.000000000000000] |
| 03041737 | BTC[0.000000045984650],CEL[0.081306828504630S],ETH[0.000000100000000],SOL[0.000000027058000],TONCOIN[1.910930440000000],TRX[0.004010000000000],USD[0.000000092141576],USDT[0.000000082449216] |
| 03041741 | ANC[0.873000000000000],LTC[0.061491895240270],SPELL[11356.337319380000000],USD[0.200232753171539B2],USTC[-0.000000018991190] |
| 03041743 | ROOK[8.699623800000000],USD[0.000000193964680],USDT[0.000000135727361] |
| 03041746 | POLIS[0.000000052778700],USD[0.000000007248364Z],USDT[0.000003996871937O] |
| 03041760 | BTC[0.000000020000000],ETH[0.000000023000000],ETHW[0.004740080000000],FTT[69.987032500000000],TRX[0.000909000000000],USD[37.758433030711500],USDT[0.000000071808687] |
| 03041768 | BTC[0.023719988775417O],ETH[0.187009953929734],ETHW[0.187009953929734],GENE[11.007159994492446],GOG[174.944898840000000],USD[0.000005614385743] |
| 03041770 | USD[0.049936896262598I],USDT[0.000000004714740] |
| 03041771 | AVAX[0.000000008000000],ETHW[8.828290000000000],USD[5738.647653295786011] |
| 03041773 | BTC[0.000006688000000],CRO[0.007839200000000],USDT[0.000000017606040] |
| 03041775 | TRX[0.495247000000000],USD[1743.703912836290000],USDT[281.604737000000000] |
| 03041781 | BAO[1.000000000000000],BTC[0.002100380000000],CHF[22.465193350213631],ETH[0.002885800000000],KIN[3.000000000000000],LINK[0.002338140000000],USDT[3.653986194199030S],XRP[0.248703330000000] |
| 03041783 | USD[0.005782011090000],USDT[26.010000000000000] |
| 03041787 | ATLAS[2481.066485430000000],USDT[0.000000006386584] |
| 03041806 | AVAX[10.383755845940560],USD[0.000000239250218],USDT[0.000000198919999] |
| 03041806 | BNB[0.009500000000000],BTC[0.000035941311960],ETH[0.201945100000000],ETHW[0.201945100000000],SOL[9.998000000000000] |
| 03041810 | USD[30.000000000000000] |
| 03041813 | USD[39.351867632950000] |
| 03041814 | BNB[0.000547340000000],LUNA2[0.001985520350000],LUNA2_LOCKED[0.004632880781000],USDT[0.000000002000000],USTC[0.281060000000000] |
| 03041817 | ATLAS[35362.252097600000000],USDT[0.000000002191636J] |
| 03041818 | BAO[0.500000000000000],TRX[1.000000000000000],USD[0.000000098142622],USDT[0.000424932606879] |
| 03041825 | FTT[362.527480000000000],TONCOIN[0.025880000000000],USD[0.284587455000000] |
| 03041826 | AVAX[0.109774292000000],LTC[0.047029820000000] |
| 03041827 | IMX[19.743503870000000],SPELL[7335.258787130000000],USD[0.000000027990038],USDT[0.000000052280514] |
| 03041832 | NFT [345982624619846860][1],NFT [527622870859268377][1],TRX[0.000001000000000],USD[1.626844598635000] |
| 03041834 | USD[1.944621582000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03041839 | ETH[0.000000007949867O],MATIC[0.000000004514149149],SOL[0.000000060555016],STARS[0.000000060245400],TRX[0.000000047990632],USD[0.0035480379201854],USDT[0.000000087349021] |
| 03041841 | USD[0.00013598928174436],USDT[0.000000070882112] |
| 03041844 | AAVE[0.0000000016925192],BTC[0.000000022145900],ETH[0.000000024000000],GRT[0.0000000007342700],SOL[0.0000000079196350],TRX[0.0000000005972856],USDT[0.000003787995691],XRP[0.0000000063189642] |
| 03041847 | USD[0.5862055595587786] |
| 03041850 | BOBA[77.184560000000000],USD[0.2224583230000000] |
| 03041851 | ETH[0.032141580000000O],GENE[12.700000000000000],GOG[288.000000000000000],USD[1.9592322899260522] |
| 03041852 | NFT (319689718793824220)[1],NFT (337921683144114323)[1],NFT (369689471235522732)[1],NFT (469635578645670683)[1],NFT (474327308995256007)[1],NFT (554467186997090226)[1],TRX[0.0007780000000000],USD[1.2510660834000000],USDT[0.0000000126198356] |
| 03041855 | BNB[0.0088803200000000],USDT[0.5506814472750000] |
| 03041875 | AKRO[1.000000000000000],BAO[1.000000000000000],DFL[2400.820810230000000],KIN[1.000000000000000],USD[12.9354596322904444] |
| 03041881 | ATLAS[2194.193287944000000] |
| 03041884 | AVAX[0.000000006246060O4],BTC[0.000000009876887083],USD[0.0000008603051029] |
| 03041885 | ETH[0.0005800000000000],ETHW[0.0005800000000000],POLIS[115.80000000000000O],USD[0.2271289193750000] |
| 03041887 | DOT[65.590000000000000],RAY[537.962400000000000],SOL[5.029288000000000],USD[5846.180858396228179],USDT[0.0000000084503905] |
| 03041892 | ATLAS[149.972070000000000],BTC[0.012760217317290O],DOGE[291.571214035364570O],ETH[0.0427715012798340],ETHW[0.0005471743791440],LUNA2[0.0064955212710000],LUNA2_LOCKED[0.0151562163000000],LUNC[1414.413432327567000O],MATIC[10.602484094596890O],SOL[0.0002475526503614],SUSHI[0.0000000061953200],TRX[284.402685360141620O],USD[30.7914954072035672] |
| 03041893 | LINK[0.3504378584972274] |
| 03041894 | USD[0.0000000033608696],USDT[0.000000007164414] |
| 03041905 | AURY[21.000000000000000],USD[1.3265600225000000] |
| 03041915 | USD[0.0000000089315702] |
| 03041916 | USD[0.5422976200000000] |
| 03041920 | ATLAS[509.898000000000000],POLIS[6.400000000000000],USD[0.0668881492500000],USDT[0.0000000050017691] |
| 03041923 | BOBA[147.900000000000000],USD[0.1641976250000000],USDT[0.0000000008079057] |
| 03041929 | USD[25.000000000000000] |
| 03041935 | 1INCH[1.0199949900000000],BTC[0.0001155500000000],GBP[0.0003231030094224],MATIC[1.0185423000000000] |
| 03041940 | BNB[0.0000000010011182],BTC[0.0047262580049725],ETH[0.000000063277544],USD[1.2434630012493035],XRP[0.0000000073568628] |
| 03041941 | BRZ[0.1089544700000000],USDT[0.0000000290400901] |
| 03041942 | USDT[0.0000000024101364] |
| 03041943 | SPELL[79497.806363850000000],USD[0.1889515501097430] |
| 03041950 | BNB[0.0000000020552893],BNNT[0.000000088628994],BTC[0.0000023000000000],ENJ[0.00000000367918779],ETH[0.000000006000000O],MATIC[0.000000012346788],SOL[4.0084461907623594],USDT[0.0000004181669829] |
| 03041951 | BEAR[132257.000000000000000],TRX[0.0000003620000O0],USD[0.0043000023334920O] |
| 03041953 | BIT[0.9956300000000000],USD[0.0081776614877404],USDT[0.0000000070589964] |
| 03041958 | BIT[0.9775800000000000],FTT[0.0276304300000000],MAPS[0.9830900000000000],USD[0.0888982427964889],USDT[0.0000000075901358] |
| 03041960 | GENE[0.0000000073000000],SOL[0.0000000100000000],TRX[0.0000660000000000],USD[0.000000220332679],USDT[0.000000049592825] |
| 03041963 | BNB[0.0000000100000000],USD[0.0000000900000000] |
| 03041964 | EUR[0.0000022455725951] |
| 03041968 | USD[1.3386364836410000],USDT[0.0000000090141024] |
| 03041979 | ETH[0.0000004200000000],ETHW[0.0000004197863706],USD[-0.0000195247259156] |
| 03041982 | COMP[0.0000000040000000],SOL[0.0032379000000000],USD[461.4369975344327145],USDT[0.0000000138946270] |
| 03041989 | FTT[0.1000000000000000],USDT[0.7986079310000000] |
| 03041992 | ETH[0.1460000000000000],ETHW[0.1460000000000000],TRX[0.4672390000000000],USDT[1.9273796809250000] |
| 03041995 | BIT[60.000000000000000],USD[1.5816554187000000],USDT[0.0039200000000000] |
| 03042005 | ETH[0.0000000008254152],MATIC[0.0000000076821373],TONCOIN[0.0000000038251200],USDT[0.0000000047080144] |
| 03042009 | USD[70.000000007777492],USDT[0.0000000034714808] |
| 03042010 | ETH[0.0000000072926400],TRX[0.0000160000000000],USD[0.0030308457717450] |
| 03042012 | BTC[0.4737000000000000],USD[1.5172146748736091] |
| 03042013 | BTC[0.0000306141822000],MBS[25.000000000000000],USD[0.9835622232500000],USDT[0.0000000061472921] |
| 03042014 | USDT[0.0001364693096413] |
| 03042015 | ATLAS[0.0000007080000O],AVAX[44.600000000000000],FTT[0.000001570000000],LINK[75.000000000000000],MATIC[500.000000000000000],USD[0.0000001157020O05],USDT[0.000000028321125],XRP[1171.2129211785677430] |
| 03042020 | BNB[0.0068568900000000],IMX[598.086342000000000],USD[0.5202449319200000],USDT[0.0053000000000000] |
| 03042021 | BTC[0.6970830000000000],BIT[0.7940738300000000],DOGE[0.8882945700000000],TRX[0.0000240000000000],USD[0.0895055073893676],USDT[0.6082424891519163] |
| 03042024 | ANC[0.7614500000000000],ATLAS[8.084100000000000],DMG[0.0515800000000000],FTT[0.0248411076947342],HTD[0.091944000000000],JST[330.000000000000000],SUN[0.0087339370000000],USD[4.3038382736159469],USDT[0.0000000093415000] |
| 03042028 | AKRO[1.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],USD[0.0000007809448424] |
| 03042030 | DOGE[51.029636190000000O],USD[0.0000000074297931] |
| 03042037 | BAO[1.000000000000000],EUR[0.0000122060765705],KIN[1.000000000000000],MATIC[0.0000000063000000],NFT (501359488576212423)[1],NFT (572274632651771012)[1],NFT (572406768784073725)[1],UBXT[1.000000000000000] |
| 03042039 | ATOM[32.500000000000000],BNB[1.399968669000000O],BTC[0.0647000000000000],ETH[0.8140000000000000],ETHW[0.6640000000000000],EUR[500.000000000000000],FTM[705.000000000000000],FTT[15.400000000000000],LUNA2[1.0364032960000000],LUNA2_LOCKED[2.4182743560000000],LUNC[3.3200000000000000],USD[330.3959138520547750],USDT[0.0527084964300000],USTC[0.8198740000000000] |
| 03042040 | ATLAS[681.153132000000000],USDT[0.0000000011328474] |
| 03042042 | FTT[-0.000000014547940],USD[0.0000000238195O3],USDT[0.0000000161715789] |
| 03042043 | MATICBULL[266.946600000000000],EUR[0.0000479925000000],VETBULL[572.885600000000000] |
| 03042044 | GOG[312.034053450000000],TRX[0.0007770000000000],USD[0.0000001504318116],USDT[0.0000000089298277] |
| 03042047 | AVAX[0.000000083043977],BNB[0.000000018236364],BTC[0.000000024167865],ETH[0.000000008973145],LUNA2[0.000001667127861O],LUNA2_LOCKED[0.0000038899650100],LUNC[0.000000090577418],MATIC[0.000000026139634],USD[0.0000010313578448],USDT[0.0000000327740034],USTC[0.0002359933098772] |
| 03042049 | AKRO[1.000000000000000],AVAX[0.0000009313788O],BAO[14.000000000000000],BNB[0.000000004751936O],DENT[1.000000000000000],ETH[0.0000003065428O7],KIN[13.000000000000000],LTC[0.0000000024428000],MATIC[0.000000090240488],RSR[2.000000000000000],TRX[0.000028008776578],USD[0.0000426143815068O],USDT[0.0000000009672694] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03042050 | ETH[0.000000006660000],USD[0.0009109469423885] |
| 03042054 | USD[5.0000000000000000] |
| 03042057 | USDT[12593.8263059900000000] |
| 03042064 | BNB[0.0000000065688144],BTC[0.000000084980000],USD[0.0003326038549184],USDT[0.0000000098184661] |
| 03042068 | AKRO[1.0000000000000000],BAO[7.0000000000000000],BTC[0.0000000065500000],KIN[5.0000000000000000],NFT (328889585885226967)[1],NFT (471734770251712054)[1],NFT (533265373365943476)[1],RSR[1.0000000000000000],TONCOIN[0.0006264600000000],TRX[1.0007780000000000],USD[0.1326947397601664],USDT[0.0001602076299886] |
| 03042069 | USD[25.0000000000000000] |
| 03042070 | USD[-1.4428291343586682],USDT[1.7120106198601505] |
| 03042077 | ETH[0.0009876500000000],ETHW[0.0009876500000000],USD[255.1205913020751014] |
| 03042079 | BNB[0.0000000044590800],EUR[0.0000000157258140],FTT[0.0000000444030057],USDT[0.0000397917658569] |
| 03042087 | BNB[0.1442942400000000],BTC[0.0103205400000000] |
| 03042094 | BTC[0.0000000090354986],USD[0.0003353679207240] |
| 03042096 | XRP[1676.2411387800000000] |
| 03042098 | EUR[16.5195565100000000],USD[0.0000000099405196] |
| 03042099 | BTC[0.0001000000000000],USD[-20.5485123887674195],USDT[21.0204572593552466] |
| 03042102 | ATLAS[0.0000000052141720],DOGE[141.0000000000000000],USD[0.0155418367642311] |
| 03042104 | BNB[0.0000000015195800],SOL[0.0000000045789000] |
| 03042107 | BIT[11.0000000000000000],SOS[80000.0000000000000000],USD[0.4599223115527800] |
| 03042111 | EUR[10.0000000000000000],USD[0.1690957405000000] |
| 03042114 | ATLAS[95.0830713600000000],BAO[1.0000000000000000],FTT[0.2942265300000000],KIN[1.0000000000000000],USDT[0.0002268110298698] |
| 03042115 | BTC[0.0005000000000000],USD[3.3034536325328080],USDT[0.0000000012108924],XRP[31.0000000000000000] |
| 03042117 | DENT[1.0000000000000000],KIN[2.0000000000000000],SPELL[2.3054744600000000],USDT[0.0000000092129336] |
| 03042122 | FTM[3.5610361400000000],USD[0.0000000148441584] |
| 03042124 | SOL[0.0000001500000],USD[0.0030005106040982] |
| 03042131 | SPELL[56630.1180000000000000],USD[1.2586142962500000],XRP[0.0060840000000000] |
| 03042134 | NFT (316394435417291205)[1],NFT (375449196544006566)[1],TRX[0.0007770000000000],USD[0.0000000099425832],USDT[0.0000000022185309] |
| 03042135 | ETH[0.0000001900000000],ETHW[0.0006826810779203],GENE[0.0989550000000000],NFT (385016912496502546)[1],NFT (498614800380421738)[1],NFT (529049248604360272)[1],SOL[0.0069624000000000],TRX[0.0001070000000000],USD[0.0201009502756192],USDT[2.6463033186250000] |
| 03042143 | ATLAS[480.0000000000000000],USD[1.4433384946000000],USDT[0.0070000000000000] |
| 03042145 | BTC[0.0867632795443692],ETH[2.5156574596306218],ETHW[0.0000000096306218],FTT[25.1412472506634885],KIN[2.0000000000000000],LTC[0.0000000053658220],NFT (351064654112766676)[1],UBXT[1.0000000000000000],USD[0.0000688816639691] |
| 03042148 | BNB[0.1620000000000000],USDT[0.0000000035956500] |
| 03042152 | ATLAS[777.5035837600000000],DENT[1.0000000000000000],USDT[30.8975000009419440] |
| 03042153 | APE[33.0000000000000000],SOL[5.2317786200000000],USD[17.1510010982250000] |
| 03042154 | AVAX[0.0000000952000000],ETH[0.0000000273113140],GBP[0.0000001801784441],SOL[14.8371997779257690],USD[0.0000002292774947],USDT[0.0000002979109498] |
| 03042161 | BAO[1.0000000000000000],BIT[0.0005670900000000],USD[0.0000000023083361] |
| 03042163 | BIT[15.0000000000000000] |
| 03042164 | USD[0.0548246670625000] |
| 03042170 | DFL[1499.7150000000000000],ETH[0.3570000000000000],ETHW[0.3570000000000000],RSR[7820.0000000000000000],USD[1.2728894250000000] |
| 03042172 | EUR[2075.9249329841582243],FTT[40.4835494900000000],USD[2302.8574829821498062] |
| 03042173 | NFT (310225482437458981)[1],NFT (336475498111547953)[1],NFT (387605556938888745)[1],NFT (392310231506633802)[1],NFT (452771155526029223)[1],NFT (573795834524747357)[1],USD[0.0000000116971857],USDT[2.1863402368358944] |
| 03042174 | BNB[0.0004750034247758],BTC[0.0018789116730500],DAI[41.6072866183412693],ETH[0.0140900505795722],ETHE[0.0000000094113600],ETHW[0.0140140370858222],RAY[3.6277196675401968],TRX[168.5302538343611777],XRP[0.0498406096200030] |
| 03042175 | BAO[7.0000000000000000],BIT[0.0000995100000000],DENT[1.0000000000000000],KIN[3.0000000000000000],SHIB[6.8233263500000000],USD[0.0000000063620062] |
| 03042176 | TRX[0.6957200000000000],USD[0.0003005403660096],USDT[0.0000000010850242] |
| 03042177 | EUR[0.0000001200134111],LINK[36.5842849300000000],USDT[0.0000000004403262] |
| 03042178 | DOGE[0.0000000087364612],LUNA2_LOCKED[0.0000000226098082],LUNC[0.0021100000000000],TONCOIN[0.0412742142200000],USD[0.3083164510798734],USDT[0.0000000074175617] |
| 03042184 | FTT[0.0000000494540277],LINK[0.0000000558588577],MATIC[0.0000001000000000],USDT[1.3378051717672775],USDT[9.4492559082858420] |
| 03042187 | BAO[1.0000000000000000],BTC[0.0025004600000000],UBXT[1.0000000000000000],USD[0.0000000095336970],USDT[0.0000475525039222] |
| 03042188 | SOL[0.0000000030571833],USD[0.0000030029416724] |
| 03042198 | GENE[0.7000000000000000],USD[0.1064103100000000],USDT[0.0080960041337818] |
| 03042201 | BTC[0.0000118700000000],USD[98.6005670258444397] |
| 03042207 | BNB[0.0045000000000000],POLIS[2.0000000000000000],USD[0.0771039671875000] |
| 03042210 | ETH[0.0000031000000000],ETHW[0.0000031000000000],KIN[1.0000000000000000],NFT (323853993385947698)[1],NFT (396395307904281320)[1],NFT (569659404527391344)[1],UBXT[1.0000000000000000],USD[0.0000191487098437] |
| 03042212 | USD[0.0035042599871613] |
| 03042218 | BTC[0.0000000044901400],USD[0.0002226446982576],USDT[0.0000000075375988] |
| 03042221 | USD[0.0242204800000000] |
| 03042231 | AVAX[0.0000000032995584],CAD[0.0000000061185762],RUNE[45.2834678361650673],SPELL[0.0000000092876415],TRX[1.0000000000000000],USD[0.0000000034336322] |
| 03042236 | BNB[0.0000001000000000],SOL[0.0000000101547763],USDT[0.0000056263575564] |
| 03042239 | ETHBULL[23.9852020000000000],SOL[3.5592880000000000],USD[0.1640500000000000],VETBULL[401079.7680000000000000] |
| 03042254 | USD[0.8242101968588339] |
| 03042262 | TRU[1.0000000000000000],USDT[21.7707361880759966] |
| 03042263 | GBP[1000.0000003023087334],USD[0.0000067656697770] |
| 03042269 | LUNA2[2.2961890500000000],LUNA2_LOCKED[6.3577744500000000],USD[0.0011882689882054],USDT[0.0073698680516578] |
| 03042272 | TRX[0.0000010000000000],USD[0.0000000039360850] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03042273 | ADABULL[1.110000000000000],AVAX[0.000000019123480],BULL[1.096000000000000],DOGEBULL[4021.430000000000000],EOSBULL[24000.000000000000000],ETHBULL[27.500000000000000],ETHW[1.000000000000000],TRX[0.000560000000000],USD[0.021377557763052],USDT[0.023582313862718],VETBULL[1.511223850841328],XRPBULL[25500.000000000000000] |
| 03042276 | BTC[0.003800000000000],USD[8.656346140000000] |
| 03042279 | ALGO[60.000000000000000],BTC[0.066087990000000],CHZ[130.000000000000000],ETH[0.323996390000000],EUR[91.622505529231308],FTT[2.600000000000000],SOL[5.520000000000000],USD[-46.531711056703957] |
| 03042284 | EUR[0.000000035180514],FTT[0.000000009035903],LTC[0.000000004132753],UBXT[0.000000089296558],USD[0.000000011843730],USDT[10.152975753900177] |
| 03042285 | BTC[0.004400000000000],ETH[0.006000000000000],ETHW[0.006000000000000],SOL[0.100000000000000],USD[5.279315350000000] |
| 03042286 | USD[25.000000000000000] |
| 03042290 | ETH[0.000005000000000],ETHW[0.000005000000000],LUNA2[0.000016956062190],LUNA2_LOCKED[0.000395641451000],LUNC[3.692218237046167],USD[0.132859316615527],USDT[0.000000068720414] |
| 03042291 | GOG[337.000000000000000],USD[0.200036825000000] |
| 03042292 | USD[25.000000000000000] |
| 03042312 | USDT[0.000000072000000] |
| 03042314 | BTC[0.000800300000000] |
| 03042315 | ATLAS[227.268371290000000],USD[0.000000007406363] |
| 03042321 | USD[0.000000034156022],IMX[0.000000050939184] |
| 03042324 | USD[0.067984480405448],USDT[0.000289003763421] |
| 03042325 | BAO[1.000000000000000],USD[0.075263430000000],USD[0.000021255006103] |
| 03042331 | AVAX[0.999810000000000],DFL[1029.051900000000000],DOT[3.999240000000000],ETH[0.084983850000000],ETHW[0.084983850000000],FTM[99.990500000000000],LINK[9.998100000000000],MANA[101.984990000000000],MATIC[99.981000000000000],SAND[29.994300000000000],SOL[1.009808100000000],USD[365.629586477500000] |
| 03042332 | USD[0.000000008250000],USDT[0.000000008483362] |
| 03042355 | USD[67.876433380000000] |
| 03042364 | BTC[0.000000088000000],LUNA2[0.048184608740000],LUNA2_LOCKED[0.112430753700000],LUNC[10492.300000000000000],USD[0.009868534153174],USDT[0.000000015283656] |
| 03042381 | BNB[0.000000000110000],XRP[0.000000007205115] |
| 03042384 | USD[0.033185743778608],USD[0.000000138727838] |
| 03042387 | BNB[0.000000069000000],USD[1.569740204386528],USDT[0.000000063442166] |
| 03042389 | USD[0.000001127542102] |
| 03042398 | USDT[0.000000052994511] |
| 03042401 | ALEPH[43.811745430000000],ATOM[1.004096310000000],AVAX[0.999975960000000],BAO[7.000000000000000],BF_POINT[300.000000000000000],BNB[0.075039950000000],BTC[0.001748350000000],CHZ[0.000000034692428],DENT[2.000000000000000],DOT[2.539212810000000],ETH[0.013925051180933291],EUR[4.200082000000000],FTT[9.069360160000000],HNT[2.474329850000000],KIN[6.000000000000000],KSHIB[0.000695186443710],MATIC[19.397555480000000],NEAR[4.721706990000000],SOL[0.336660636931753...],UBXT[1.000000000000000],USD[0.000000103106202],USDT[4.741905134964656] |
| 03042403 | AVAX[0.073020930000000],NFT[430899443955502588][1],TONCOIN[0.086480000000000],UMEE[10.000000000000000],USDT[0.000000005784682] |
| 03042404 | LTC[0.000000008388000],USD[1.949000000000000] |
| 03042422 | AKRO[4.000000000000000],ALPHA[1.000000000000000],BAO[13.000000000000000],BAT[1.000000000000000],DENT[5.000000000000000],ETH[0.000000046182650],KIN[13.000000000000000],NFT[360105118129908569][1],NFT[422959861532987363][1],NFT[484617560183847121][1],RSR[3.000000000000000],SUSHI[1.000000000000000],TRX[2.000000000000000],USD[0.000034149390020],USD[500.000391671565629] |
| 03042423 | AKRO[2.000000000000000],APE[0.000000004000000],BAO[4.000000000000000],BTC[0.000000089590914],DENT[1.000000000000000],KIN[8.000000000000000],TRX[0.000777007150000],UBXT[1.000000000000000],USD[0.008233809944803],USDT[0.000000074845951] |
| 03042433 | USD[0.226523980500000],USD[0.001630700000000] |
| 03042437 | APE[0.000271792579939],BAO[1.000000000000000],BF_POINT[200.000000000000000],FTT[0.000000052177135],GBP[0.022228950168272],USD[0.000000266658605] |
| 03042438 | BTC[0.000000016474039],USD[0.000122014921280] |
| 03042439 | SOL[8.317108000000000],USD[0.834930480000000] |
| 03042442 | AVAX[0.000000100000000],GOG[37.377848341396250],USD[0.712998350000000],USD[0.000000019643160] |
| 03042444 | BOBA[200.000000000000000],USD[199.868790444408750],USDT[0.000000021136620] |
| 03042446 | ETH[0.000004695183157],ETHW[0.000004695183157],FTT[0.000000013204140],USD[0.168430461143404],USDT[0.000000039426560] |
| 03042451 | SPELL[7800.000000000000000],USD[1.195963520000000],USDT[0.000000015308552] |
| 03042453 | BAO[1.000000000000000],GBP[38.162920982661225],TRX[1.000000000000000],USD[0.010419600361764] |
| 03042454 | BRZ[0.796468472000000],BTC[0.002361404059083],ETH[0.019998600000000],ETHW[0.798859970000000],USD[0.595965953091251] |
| 03042459 | USD[0.000000013695517] |
| 03042460 | ATLAS[850.000000000000000],USD[0.674410151500000] |
| 03042463 | USD[25.000000000000000] |
| 03042466 | USD[0.000000142264433],USDT[0.000000005392615],XRP[0.000000008343000] |
| 03042474 | BRZ[-1.399999995067189],BTC[0.000045842203900],BUSD[3247.296111880000000],ETH[0.000490023565000],ETHW[0.000490023565000],SOL[1.593618260000000],USD[0.000000008845101],USDT[0.000000084271000] |
| 03042476 | BTC[0.083283839800000],FTT[49.088348200000000],TRX[0.000130000000000],USDT[2014.835705421600000] |
| 03042477 | AKRO[1.000000000000000],AVAX[0.002336731276650],BAO[1.000000000000000],FIDA[1.023196280000000],KIN[1.000000000000000],RSR[1.000000000000000],SAND[0.025591288211361...],TRX[1.000000000000000],UBXT[1.000000000000000],ZAR[0.001529622592944] |
| 03042479 | GRT[1.000000000000000],UBXT[1.000000000000000],USD[0.044088596156460],USDT[478.558495862114874] |
| 03042482 | USD[26.920570940000000] |
| 03042483 | CAD[118.100444504621254...] |
| 03042486 | USD[0.000001355505478] |
| 03042490 | USD[0.525700480200000] |
| 03042494 | USD[1.071059298750000] |
| 03042505 | ATLAS[10.000000000000000],ETH[0.001000000000000],ETHW[0.001000000000000],SOL[0.019996000000000],USD[0.623466894000000] |
| 03042507 | BRL[190.000000000000000],BRZ[3.757274900000000],BTC[0.000006811392000],ETH[0.291467600000000],ETHW[0.291467600000000],USD[0.266960795481252] |
| 03042511 | SOL[0.000000042100567],USD[0.000000027154694] |
| 03042512 | ARS[0.000082360000000],CLV[0.032735580000000],IMX[0.020000000000000],LUNA2[0.000002401813740600],LUNA2_LOCKED[0.000056042320756...],LUNC[5.230000000000000],SOL[0.060000000000000],USD[100.521602411454506],USDT[0.000000117073886] |
| 03042513 | BAT[20.846696280000000],BTC[0.005998860000000],ETH[0.012505600000000],ETHW[0.012505600000000],EUR[0.000003630302896],SRM[8.916859430000000],USDT[0.000010745500725...9] |
| 03042514 | APE[3.393257392321120],ATOM[8.422535200000000],AVAX[0.000000308351380],BNB[0.000000088351380],BTC[0.011230441729180],DENT[1.000000000000000],ETH[0.137017576515593],ETHW[0.000000056155933],EUR[1797.412901203015156],FTT[1.258924200000000],TONCOIN[0.100000000000000],UBXT[0.000000072658304],USD[0.001407096905964],USDT[98.264937946644551...8] |
| 03042516 | BTC[0.000209820000000],USD[0.365660253941969],USDT[0.000112468273188] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03042517 | AKRO[1.000000000000000000],BAO[14.000000000000000],DENT[1.000000000000000],DOT[0.000031500000000000],KIN[25.208729110000000],MANA[0.000306050000000],RSR[1.000000000000000],SHIB[818.086381370000000],SOL[0.001547004665096],SPELL[0.483478660000000],UBXT[1.000000000000000],USD[0.000000000075222 81] |
| 03042523 | BCHBULL[76.680000000000000],BULL[0.000004826000000],CLV[143.800000000000000],CQT[177.000000000000000],ETCBULL[0.047380000000000],HMT[128.000000000000000],LINKBULL[0.552800000000000],LTCBULL[8.426000000000000],TRX[0.000020000000000],TRXBULL[0.662800000000000],USD[0.000000050322187],USDT[0.000000059377820],XRPBULL[88.180000000000000] |
| 03042527 | EUR[0.000000000000128],SHIB[391.646186440000000],USD[0.000000080977216] |
| 03042528 | ATLAS[420.357610330000000],UNI[0.651272750000000],USD[0.2612800887426790] |
| 03042530 | USD[0.826814090000000] |
| 03042532 | ADABULL[3.341962730000000],ALGOBULL[555555.555555550000000],DOGEBULL[8.803316150000000],FTT[0.000000180347084],KNCBULL[818.422152770000000],LINKBULL[176.180495640000000],MATICBULL[71.178783360000000],THETABULL[167.918880310000000],TRXBULL[172.229314720000000],USD[0.1308299609748771],USDT[0.000000124644241],XLMBULL[223.068046500000000],XRPBULL[15979.375952100000000],XZTBULL[824.014705790000000],ZECBULL[273.765110190000000] |
| 03042541 | TRX[0.000778000000000],USDT[0.06139625344458996] |
| 03042549 | EUR[0.9953449303984710] |
| 03042568 | FTT[32.960000000000000] |
| 03042570 | EUR[0.0000000042511916] |
| 03042572 | EUR[10.683922320000000] |
| 03042574 | USDT[0.0000000082036678] |
| 03042577 | CRO[6.1421406415597440],SPELL[1800.000000000000000],USD[0.0203180793225339],USDT[0.0000000254418548] |
| 03042579 | USD[0.0004284854685265] |
| 03042586 | LTC[0.0000000067576000],USDT[0.000000078000000] |
| 03042597 | ADABULL[0.132976060000000],BTC[0.000399928000000],ETH[0.231433130000000],ETHW[0.231433130000000],FTT[1.000000000000000],MATIC[20.000000000000000],RAY[1.171485740000000],SOL[1.050805375913142],USD[3.352208201641958] |
| 03042598 | SHIB[99980.000000000000000],TONCOIN[29.994000000000000],USD[0.000000150542235],USDT[0.000000056885194] |
| 03042599 | ATLAS[1309.738000000000000],BTC[0.006998600000000],ENJ[63.987200000000000],ETH[0.082983400000000],ETHW[0.082983400000000],MANA[46.990000000000000],SAND[30.993800000000000],SXP[96.880620000000000],USD[0.714695900000000],USDT[0.000000036665600] |
| 03042606 | USD[0.4960666412250000] |
| 03042608 | ATLAS[950.572732796800000],BTC[0.000000009000000],USD[0.000609797086158],USDT[0.000000026991269] |
| 03042612 | USD[25.000000000000000] |
| 03042614 | BAO[3.000000000000000],BTC[0.000000274583320],USD[0.001443949244994] |
| 03042615 | ETH[0.000993640000000],ETHW[0.000993540000000],EUR[1097.390501261033000],USD[4.7932061206020591],USDT[0.000000180278053] |
| 03042620 | ATOM[15.636428730000000],BTC[0.028214327524486],ETH[0.000000100000000],GMT[3780.386500000000000],GST[0.000000035929210],LUNA2[1.808456085000000],LUNA2_LOCKED[4.219730865000000],LUNC[393795.120000000000000],SLP[0.000000060367937],TONCOIN[935.365258310000000],TRX[64.985214521620000],USD[0.000000011650705],USDT[108.2241900120008026] |
| 03042623 | USD[0.090768870036153],USDT[0.000000104459100] |
| 03042625 | ETH[0.000000046970187],TOMO[1.000000000000000],USDT[0.072402940000000] |
| 03042628 | AKRO[1.000000000000000],LUNA2[0.0000071207035220],LUNA2_LOCKED[0.0000166149748800],TRX[0.000824000000000],USDT[1352.2558151626038988],USTC[0.001007970000000] |
| 03042629 | LOOKS[0.000000010000000],USD[313.071524294690168],USDT[0.000000102903833] |
| 03042630 | SOL[1.710000000000000],USD[1.7665125013750000] |
| 03042635 | AKRO[30060.139310400000000],ATOM[13.077510180000000],BTC[0.003090820000000],DOGE[128.436530000000000],ETH[0.028964394200000],ETHW[0.028964394200000],FTT[3.896010840000000],LTC[0.339629914000000],LUNA2[1.150066998000000],LUNA2_LOCKED[2.683489662000000],LUNC[238266.569770100000000],NEXO[108.816135400000000],SOL[0.539092262000000],SUSHI[37.461966700000000],TRX[86.389110000000000],UNI[5.340142040000000],USD[72.1743457180795310],USDT[193.7584355411038450],XRP[214.493044200000000] |
| 03042638 | ATOMBULL[49000.000000000000000],LTC[20.160563090000000],USD[108.649792376451176] |
| 03042640 | ETH[0.000200000000000],ETHW[0.000200000000000] |
| 03042645 | FTT[0.004901700000000],USD[0.0124552091027992],USDT[0.000000026226665] |
| 03042646 | ATLAS[0.039172600000000],ETH[0.000000006939152],USD[0.3410651259901011] |
| 03042648 | SOL[0.000000100000000],USD[0.8968150748000000] |
| 03042649 | BTC[0.0971785148630110],CHF[121.4723127616644552],ETH[1.827805390000000],ETHW[0.008000000000000],EUR[0.0000000081641568],SOL[5.199086440000000],USD[1.650284720000000] |
| 03042651 | AVAX[0.0000000007634800],ETH[0.000000055748432],GALA[0.000000005328000],MATIC[0.000000007558400],NFT [307664972863972302][1],NFT [341450804781174382][1],NFT [535900791637756422][1],SOL[0.0000000112825680],TRX[0.000000067692432],USD[0.6402335307049222],USDT[0.000002603310791] |
| 03042654 | BNB[0.145000000000000],TONCOIN[496.500000000000000],TRX[0.536687000000000],USD[0.185575508750000],USDT[0.000000076147036] |
| 03042655 | USD[0.019958749065710] |
| 03042656 | USD[0.000000074090404] |
| 03042664 | AVAX[0.021225190000000],BTC[0.003195690000000],DOT[0.544264120000000],EUR[0.004182797080869],JST[8.475157820000000],LUNA2[4.277256973000000],LUNA2_LOCKED[9.980266269000000],LUNC[80.3017046821461739],MATIC[0.005435290000000],MTA[29.705171140000000],SOL[1.054443920000000],SPELL[3667.71 4818000000000],TRX[0.912040800000000],USD[0.528600901506771],USTC[605.414195720000000],XRP[24.180689940000000] |
| 03042674 | STG[14.997150000000000],USD[3.3935472645788124],USDT[0.0000000094973342] |
| 03042681 | USDT[0.000000080000000] |
| 03042682 | USD[25.000000000000000] |
| 03042684 | TRX[0.000775000000000],USDT[0.000001487760000] |
| 03042689 | BAO[2.000000000000000],BNB[0.00000000930117798],CRO[0.000000023529396],DENT[1.000000000000000],GBP[0.0612221936708058],KIN[1.000000000000000],MATIC[0.000000008000000],RSR[1.000000000000000],SPELL[0.000000001549345],TRX[1.000000000000000],USD[0.010000088445230] |
| 03042690 | BNB[0.000000020894791],BTC[0.000000005280000],DAI[0.000000009908561],EUR[0.000000097862337],FTT[0.000000030940059],KNC[0.000000007413000],LTC[0.000000009966847],MATIC[0.000000036565924],MOB[0.000000022458540],POLIS[0.000000009000000],RAY[0.000000085868155],SOL[0.000000011974504],TRY[0.000000030392880],TRYB[0.0000000082471668],USD[0.000000082498496],USDT[0.000000029993115],XRP[0.000000005207948] |
| 03042698 | USD[0.000000062803034] |
| 03042701 | USD[4.3982310287793830],USDT[0.000000042744012] |
| 03042703 | BTC[0.000900000000000],ETH[0.008000000000000],ETHW[1.239000000000000],GMT[0.947160480000000],GST[5.640003060000000],LUNA2[0.449067724100000],LUNA2_LOCKED[1.047824689000000],SOL[0.550000027924100],USD[0.127280824300000],USDT[3.007643335656053] |
| 03042704 | BTC[0.001342740000000],MOB[248.499200000000000],TONCOIN[0.020000000000000],USD[0.000172247395924] |
| 03042710 | USD[0.000001000000000] |
| 03042711 | USD[20.000000000000000] |
| 03042718 | USD[0.2691352381600000] |
| 03042722 | USD[25.000000000000000] |
| 03042726 | AAVE[0.009686600000000],AVAX[0.097876000000000],AXS[0.097120000000000],BTC[0.1612357516308963],CRV[0.609827390000000],ETH[0.000512200000000],ETHW[0.000512200000000],EUR[2.5160288072820368],FTM[0.730436080000000],LUNA2[3.724375783000000],LUNA2_LOCKED[8.690210161000000],LUNC[0.007840000000000],MANA[0.964000000000000],MATIC[9.164607100000000],NEAR[0.089740000000000],RUNE[0.065378000000000],USD[3.1068567366048190],USDT[1.7416993742514860] |
| 03042728 | BOBA[5.700000000000000],FTM[9.998100000000000],GRT[39.992400000000000],RNDR[2.599560000000000],USD[250.0959093032500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03042729 | ATLAS[1420.000000000000000],POLIS[70.870259000000000],USD[0.686027690007500000] |
| 03042735 | TONCOIN[0.099998000000000000],USD[10.5856404650000000] |
| 03042736 | BTC[0.000000000434230],CRV[43.000000000000000],FTT[2.515623502311068T],USD[1.784596721527931 0] |
| 03042737 | KIN[2.000000000000000],NFT (3187585550778225 31)[1],USD[0.000000005569618] |
| 03042738 | BNB[0.000000000642906 2],ETH[0.0000001 00000000],EUR[0.000000146991119],TRX[0.000777000000000],USD[0.000000052059800],USDT[0.203365695 5992440] |
| 03042739 | BOBA[47.306446640000000],USD[0.731605958643 0783],USDT[0.000000007305696] |
| 03042741 | GBP[0.0028172800000000],USDT[0.0000002276768220] |
| 03042748 | BAO[2.000000000000000],USD[0.000000071156020] |
| 03042753 | BTC[0.0000075000000000],KIN[117602470.0000000000 00000],USD[4.38193748 00000000] |
| 03042754 | USD[0.0992224024800000] |
| 03042756 | BNB[0.000000021595658],FTT[0.000000000517 11054],SOL[0.000000000591 42238],USDT[0.000036071487638] |
| 03042759 | USD[0.000000001179 0966],USDT[0.000000010245337] |
| 03042765 | LUNA2[0.000000041843912 3],LUNA2_LOCKED[0.00000097635 7954],LUNC[0.00911160000 00000],USD[0.00000009168673 5],USDT[0.000000001203 7034] |
| 03042767 | KIN[1537967.29430192917808 00],USD[0.000000008550246 0],USDT[0.000000053125756] |
| 03042768 | ATLAS[0.008740610000000 00],CRO[883.3502215880000 000],USD[0.000000009666883 2] |
| 03042769 | BAO[1.000000000000000],EUR[0.0228319201591009],SHIB[1160.077802470000000],USD[2.5856.8946835400000000] |
| 03042771 | USD[25.0000000000000000] |
| 03042772 | NFT (316009927646987331)[1],NFT (369967593889413547)[1],NFT (385883601917822187)[1],NFT (389357756695370540)[1],NFT (491041650289699241)[1],USD[1.1164936400000000],USDT[0.0136987500000000] |
| 03042773 | ATLAS[5092.633999170000000],USD[0.0027150237389213] |
| 03042781 | BNB[0.0000000024322400] |
| 03042784 | EUR[0.100910420000000],USD[0.0267156625000000],USDT[0.0000000131195490] |
| 03042786 | FTT[0.207321650503776 2],USD[0.000000098287226],XRP[0.00000000729657 00] |
| 03042790 | AKRO[11.000000000000000],ALCX[0.000002450000000],ALPHA[3.000000000000000],BAO[24.000000000000000],BAT[0.003676870000000],CHZ[2.000000000000000],CREAM[0.002216700000000],DENT[16.000000000000000],DOGE[1.000000000000000],FRONT[1.000000000000000],GRT[2.000000000000000],KIN[14.000000000000000],RSR[10.000000000000000],STEP[24754.144934000000000],SUSHI[0.414806500000000],SXP[1.000000000000000],TRU[1.000000000000000],TRX[14.000000000000000],UBXT[19.000000000000000],USD[0.000000075477045],XRP[0.000031220000000],ZRX[0.314819440000000] |
| 03042791 | MSOL[0.000000100000000],NFT (354714183023708062)[1],NFT (445052296546154860)[1],NFT (504293114649383331)[1],NFT (513618414315879626)[1],NFT (555980635884933746)[1],NFT (557171324551285231)[1],STSOL[0.000000010000000],USD[0.000000070405028] |
| 03042795 | ETH[0.0556326772527595],USD[0.0603210356033745] |
| 03042796 | CEL[26.900000000000000],USD[0.2098955450000000] |
| 03042805 | BAO[2.000000000000000],KIN[3.000000000000000],USD[0.000000013761320],USDT[0.0002529415334 07] |
| 03042807 | BAO[4.000000000000000],BIT[25.547969640000000],BTC[0.0027323200000000],DENT[1.000000000000000],DOT[5.601071210000000],ETH[0.212200820000000],ETHW[0.219854800000000],KIN[2.000000000000000],SAND[6.409413400000000],SOL[2.160203470000000],UBXT[1.000000000000000],USD[0.0471643932089468],USDT[0.0118726707499253] |
| 03042816 | LUNA2[0.037674569960000],LUNA2_LOCKED[0.087907329900000],LUNC[8203.716928051209180 0],USD[-153.808198968726509],USDT[391.4131470054939766] |
| 03042826 | USD[25.000000000000000] |
| 03042829 | LUNA2_LOCKED[41.427752910000000],USD[0.0576089350000000],USDT[0.000000031372138] |
| 03042831 | BNB[0.0867551957673360] |
| 03042837 | APE[0.097055000000000],SPELL[90.861000000000000],USD[0.055241231860000],USDT[0.000000030788598] |
| 03042839 | ATLAS[800.000000000000000],FTT[0.010745110000000],USD[0.000001342136854],USDT[0.000000006208080] |
| 03042843 | USD[0.000000013657893],USDT[0.000000065649310] |
| 03042846 | BTC[0.0000000878029 01],CEL[0.000000001886881 7],DOGEBEAR2021[34.6126000 00000000],DOT[0.000000077866020],EUR[139.000000000000000],IMX[0.0786080000000 00],PORT[0.0984380000000 00],USD[-107.7318543835166596],USDT[0.000000017388401 2],YGG[0.818380000000000] |
| 03042855 | BTC[0.000000001886000 0],ETH[0.0002541525434282],ETHW[0.0002470550000000],FTT[0.0056945600000000],LTC[0.0040000000000000],USD[-0.192792835080140 6],USDT[0.4628709522584950] |
| 03042862 | AAVE[0.000000025000000],AVAX[0.000000034682047],BNB[0.000000071464920],BTC[0.000000002630138 2],CHZ[0.000000080000000],CRO[0.000000029972032],ETH[0.000000091217896],FTM[0.000000081934416],FTT[0.000000013399259],LINK[0.000000166099022],MATIC[0.000000089656810],RAY[0.000000028927916],SAN[0.000000005000000],SLND[0.000000074669852],SOL[39.419082795190780 2],TRX[0.000000035000000],USD[0.000000213121439 2],USDT[0.000000005405912],XRP[0.000000036267596] |
| 03042869 | SPELL[600.000000000000000],USD[0.501788121200000] |
| 03042871 | AKRO[2.000000000000000],AXS[14.423088560000000],BAO[10.000000000000000],DENT[2.000000000000000],DOT[9.545909650000000],ETH[0.540353860000000],ETHW[0.540127090000000],EUR[137.850990903203214],FTM[2837.237613670000000],KIN[7.000000000000000],LUNA2[0.065266846610000],LUNA2_LOCKED[0.152289308700000],LUNC[14687.268215750000000],MANA[284.621863070000000],RSR[1.000000000000000],SLP[0.108742910000000],SOL[21.764177480000000],UBXT[0.187887620000000] |
| 03042873 | BNB[0.000000002000000],BTC[0.000420737000000],GBP[81.200932320000000],KIN[0.000000100000000],USD[0.000211198108423446],USDT[0.000000020859536] |
| 03042874 | BTC[0.0001125220000000],TRX[0.614907000000000],USD[0.198041975500000] |
| 03042881 | LRC[0.000203180000000],USD[0.0054570984518281],USDT[0.000000034398530] |
| 03042883 | SHIB[0.000551260000000],TONCOIN[4.387136680000000],USD[0.000913309275670] |
| 03042884 | USD[0.0084290086488758] |
| 03042887 | NFT (359340975036845183)[1],NFT (433480903622370744)[1],SOL[0.000051070000000] |
| 03042893 | SPELL[2499.734000000000000],USD[0.6311070225000000] |
| 03042900 | USD[0.000000146474537] |
| 03042902 | BTC[0.0005965520175963],ETH[0.0062290800000000],FTT[0.1164583000000000],USD[-2.274105764432 1820],USDT[0.000000066206640] |
| 03042904 | AAPL[0.0011352800000000],AMPL[0.000000004489619],BRL[5141.000000000000000],BRZ[1720.200800020637240],BTC[0.000051741376000],BUSD[200.000000000000000],CRO[0.000000002560000],ETHW[2.000000000000000],FB[0.000000035955000],FTT[0.000000091840116],LUNA2[19.125656089312000 0],LUNA2_LOCKED[4.626530868390000],LUNC[1090.6112700000000 00],MATIC[810.0000000000 00000],RUNE[0.0000000004 00000],USDT[8.3297358235376327] |
| 03042915 | ATLAS[58514.581200000000000],BTC[0.000067010000000],SAND[14.978150000000000],SOS[168899905.000000000000000],USD[0.059721334445664] |
| 03042917 | AKRO[2.000000000000000],ATLAS[5312.075379780000000],BAO[1.000000000000000],FTM[109.060467000000000],USD[0.000000232277178],USDT[0.000092701306084] |
| 03042919 | ATLAS[829.842300000000000],USD[0.392725800000000],USDT[0.000000002035980] |
| 03042921 | BOBA[248.655200000000000],USD[0.756237685000000] |
| 03042926 | BNB[0.0687254000000000],BTC[0.000090880000000],DOGE[0.899300000000000],ETHW[0.623000000000000],LUNA2[1.151660134000000],LUNA2_LOCKED[2.687206979000000],USD[0.2306120060550790],USDT[0.0075452185000000] |
| 03042931 | BAO[1.000000000000000],USDT[0.000000072115547] |
| 03042932 | USD[0.000000007147772] |
| 03042935 | SPELL[35700.000000000000000],USD[1.2849044800000000] |
| 03042940 | BTC[0.000000010000000],USD[4458.7648365087344744] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03042951 | USD[25.000000000000000] |
| 03042952 | AVAX[0.000000000582560],BTC[0.000000060000000],FTT[0.000000098365840],LUNA2[0.004456252764200],LUNA2_LOCKED[0.001064589783000],LUNC[99.350000000000000],USD[0.185569966403648],USDT[0.000000015280160] |
| 03042954 | EUR[0.000000026590008],USD[0.000000002381302A],USDT[0.000000062487603] |
| 03042955 | APE[0.000000048349314],APT[0.000000003516039A],ATOM[0.000000004013556],BNB[0.000000108575744],BTC[0.000000012493134B],CEL[0.000000012493134B],DOGE[0.000000043933262],ETH[0.000000054558232],ETHW[0.000000078852480],FTT[0.095721454249720P],LINK[0.000000012892329],LOOKS[0.000000074339391],MATIC[0.000000065370423],RSR[0.000000022874267],SOL[0.000000003611844],UBD[0.127613179597258B],USDT[182.846971433305229],XRP[0.000000000273492] |
| 03042966 | BRZ[0.486376630000000],ETH[1.614357210000000],ETHW[1.469783793000000],USD[0.000017912696082B] |
| 03042972 | AKRO[1.000000000000000],BTC[0.000000050000000],DENT[2.000000000000000],ETH[0.000310840000000],ETHW[0.000758510000000],KIN[1.000000000000000],LUNA2[0.544636846500000],LUNA2_LOCKED[1.270819309000000],RSR[2.000000000000000],TRY[0.105287070000000],UBXT[2.000000000000000],USD[1587.61878175472447100000000000],USDT[0.000000014352495] |
| 03042977 | ANC[0.000000088456572],GMT[0.000000063580000],SOL[0.000000021580240],TRX[0.000250000000000],USD[0.000000105828923],USDT[0.000000007246393] |
| 03042988 | BAO[1.000000000000000],USD[0.000010694169851] |
| 03042989 | USD[0.003975451650250] |
| 03042993 | CRO[20.000000000000000],USD[0.006903023000000000],USDT[2.850277100000000000] |
| 03042995 | CRO[1929.191779700000000],USD[0.006110010104420] |
| 03042996 | AMPL[3.483259927669279G],ATLAS[320.991092090000000],BAO[82182.609596840000000],BRZ[113.012943140000000],BULL[0.015680000000000],CHZ[126.155784100000000],CONV[1481.465386540000000],CRO[66.285633640000000],DOGE[100.221700650000000],ENJ[81.005131840000000],ETH[0.052575890000000],ETHW[0.052575799975050A],GALA[104.602977970000000],JST[544.789827570000000],KIN[11863B.035354130000000],MATIC[7.930613370000000],REEF[1230.824371700000000],RUNE[6.688335120000000],SHIB[548998.078506720000000],SLP[1706.366293950000000],SOL[1.334743770000000],SPELL[7603.538138300000000],SRM[11.041570100000000],SUSHI[17.435134800000000],TRX[436.279283740000000],TRYB[508.233031710000000],USD[0.003859697705882J],USDT[0.000015120609337S],XRP[24.450067250000000] |
| 03043001 | AMD[0.008800000000000],APT[159.968000000000000],BNB[0.470000000000000],BTC[0.002499500000000],DOGE[2181.143923440000000],ETH[0.449848400000000],ETHW[0.449848400000000],FTM[215.960000000000000],GMT[7.999200000000000],LUNA2[0.362632846000000],LUNA2_LOCKED[0.846143074000000],LUNC[78964.065700000000000],MANA[5.998800000000000],MATIC[149.970000000000000],MPLX[44.997000000000000],SHIB[119760.000000000000000],SLRS[8489.889133230000000],SOL[0.000000018176148],USD[0.000000150903680],USDC[15050.113802110000000],WAVES[1.000000000000000] |
| 03043004 | AKRO[1.000000000000000],AURY[0.000000051816212],BAO[85.000000000000000],DENT[2.000000000000000],DOGE[0.052491610000000],ENJ[0.000000047518840],ETH[0.011369251043417],ETHW[0.011232621726509A],EUR[0.000000089285242],KIN[7.000000000000000],LTC[0.000000030461040],MBS[0.000000008864881],SHIB[0.000000044546524],TRX[1.000000000000000],UBXT[2.000000000000000],USD[5.005121180556184] |
| 03043015 | NFT [442094333526306271](1),USD[0.000229484250000] |
| 03043019 | AAVE[1.069113536000000],AUR2[15.913377100000000],AVAX2.998983690000000],BCH[0.000995196800000],BEAR[229590.102300000000000],BNB[0.349657468000000],BTC[0.009298513630000],CHZ[269.061457000000000],CREAM[0.000000006000000],DOGE[1006.894124000000000],DOTI[8.497099080000000],ETH[0.041915871300000000],FTT[33.896148800000000],HFTZ[0.496124800000000],LINK[9.191755710000000],LTC[0.999387687000000],MKR[0.128952488600000],MOB[23.496913450000000],SOL[1.319292193000000],SRM[75.957713600000000],SUSHI[28.466587550000000],TRX[53.351715400000000],UNI[13.640508645000000],USD[12.884351878919018B],XRP[284.887493400000000] |
| 03043020 | USDT[0.000000099618000] |
| 03043026 | BNB[0.000000007661499B],BTC[0.000000008071913],TRX[0.000021000000000000],USD[0.023029117763125S],USDT[0.000025051780326] |
| 03043032 | EUR[43.561452680000000],USD[-2.616094304681000] |
| 03043034 | ATLAS[552.865364305680000] |
| 03043036 | AUD[0.000000032519015],BTC[20.000000000977770000],CEL[0.000000078653027],FTT[0.001360535621245P],LUNA2[0.005214805780000],LUNA2_LOCKED[0.012167880150000],NFT [339316838155102470](1),TOMO[0.000000052835058],TRX[0.000014000000000],USD[888.701019815148039T],USDT[266.945315540373515I],USTC[0.000000025143906] |
| 03043042 | ETH[0.000000098957850],GAL[13.197439200000000],USD[0.486432900000000],USDT[0.000001359951650] |
| 03043043 | ATLAS[2266.777154420000000],USD[0.000000003250142] |
| 03043044 | USD[0.000007201735360] |
| 03043045 | ADABULL[56.440000000000000],ALGO[299.943000000000000],ATOM[10.000000000000000],ATOMBULL[1230810.829429110000000],BTC[0.000000065559136],EUR[0.000000039030626],GALA[29.774516390000000],LUNA2[0.599245457400000],LUNA2_LOCKED[1.398239401000000],LUNC[130486.960000000000000],SHIB[13717.697200000000000]XRP[0.000000007240001] |
| 03043047 | USD[0.000000001244697S],USDT[0.000000016022937] |
| 03043054 | TRX[0.000080000000000] |
| 03043057 | BTC[0.000000096754140],USD[7.000392293360199] |
| 03043060 | ETH[0.132907640000000],TRX[0.000777000000000],TRY[0.000000058577445],USD[0.000001568419221],USDT[0.000000934734668726] |
| 03043068 | POLIS[5.749594690000000],USD[0.000000083475503],USDT[0.000000009649203] |
| 03043070 | KIN[1.000000000000000],UNI[4.588256736960300000] |
| 03043075 | AVAX[0.000000124672160],BNB[0.000000098354486],ETH[0.000003400000000],ETHW[0.000003400000000],SHIB[770.776463450000000],USD[0.001748171558858],USDT[0.009285128225291] |
| 03043088 | USD[0.000000076509181J] |
| 03043090 | ETH[0.106500000000000],ETHW[0.106500000000000],TONCOIN[114.900000000000000],USD[0.041347316250000] |
| 03043091 | ETH[0.000000005994160O],USD[144.611703378962681O] |
| 03043097 | TRX[0.000000007201735360],USD[-0.594719772900194Y],USDT[0.753121390016674U] |
| 03043101 | SOL[0.700762830000000],USD[0.010000264139567] |
| 03043112 | ETH[0.002290750000000],ETHW[0.002290746113330],MBS[0.973200000000000],SPELL[19.980000000000000] |
| 03043127 | FTT[10.400000000000000],USDT[1.861622080000000] |
| 03043128 | USD[25.000000000000000] |
| 03043131 | SPELL[20096.400000000000000],USD[1.165903610000000] |
| 03043136 | BAO[2.000000000000000],KIN[4.000000000000000],USD[0.431932928575102Z] |
| 03043137 | DENT[1.000000000000000],KIN[564.404612800000000],USDT[0.000000000000508] |
| 03043144 | BNB[0.000000050096308],EUR[0.000000093140669],TRX[0.000000740000000],USDT[0.000000131478770D] |
| 03043147 | USDT[0.000027586361473T] |
| 03043153 | EUR[500.000000000055151590],XRP[1200.010430490000000000] |
| 03043164 | ALGO[0.068669960000000],GOG[2557.934450000000000],USD[0.054890205402287G] |
| 03043167 | SGD[0.003732607718192S],USD[0.000000007564092],USDT[0.000000006245468] |
| 03043168 | BOBA[3.199360000000000],GOG[8.000000000000000],LOOKS[2.000000000000000],MBS[10.000000000000000],PRISM[260.000000000000000],USD[0.008421540000000],USDT[0.000000046885739] |
| 03043169 | ATLAS[928.756569550000000],EUR[0.000000010330780],TOMO[1.000000000000000] |
| 03043170 | USD[50.000000000000000] |
| 03043171 | BTC[0.000000006400000],ETH[0.000000000000000],ETHW[0.763280694200000],EUR[0.728000002493359G],EURT[2.091625490000000],FTT[34.370223521560000],LUNA2_LOCKED[0.000000101219075],LUNC[0.009446000000000],MATIC[0.100000000000000],RUNE[29.432512164306000],USD[2.098209845932460],USDT[1.487832432000000] |
| 03043176 | SOL[0.216209650000000],USD[0.000000046660020] |
| 03043184 | BAO[1.000000000000000],CHZ[1.000000000000000],KIN[1.000000000000000],UBXT[2.000000000000000],USD[0.006519592381370] |
| 03043185 | USD[-4.051956016954953],USDT[43.983735580000000] |
| 03043187 | EUR[0.008971440803280],USD[0.000000113056465],USDT[0.000000078909016] |
| 03043188 | AVAX[3.399554030658790],BTC[0.026395022000000],ETH[0.415943570000000],ETHW[0.415943570000000],EUR[0.638264341500000],SOL[1.659684600000000],SUSHI[1.500000000000000],USD[1.370265208000000],USDT[1.281905800000000] |

Schedule F/9: Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03043189 | SGD[0.000000002530476B],USDT[0.0000000000639487] |
| 03043202 | ANC[0.9950000000000000],BTC[0.0000115627697118],ETH[0.0000152600000000],ETHW[0.0000152600000000],TRX[0.0007500000000000],USD[0.000000016158191 1],USDT[0.000000096409088] |
| 03043204 | BULL[0.0000000099300000],ETHBULL[0.0000000009380000],FTT[31.8230224692800078],SRM[52.8916293100000000],SRM_LOCKED[0.7666691100000000],USD[1.9793070244807327] |
| 03043209 | AKRO[4.0000000000000000],AVAX[3.0172518200000000],BAO[14.0000000000000000],BAT[1.0000000000000000],BOBA[75.6475878800000000],BTC[0.2090366600000000],DENT[5.0000000000000000],ETH[1.8003252700000000],ETHW[1.6613116600000000],EUR[600.4480848958140667],FTM[710.8864969100000000],FTT[8.8186002600000000000],KIN[11.0000000000000000],LUNA2[0.0388004451700000],LUNA2_LOCKED[0.0905343720700000],LUNC[0.1250901100000000],MATIC[90.2672424500000000],SOL[11.8098696100000000],SPELL[0.1483945300000000],SRM[0.0038097300000000],SUSHI[60.7792214900000000],TRX[3.0000000000000000],UBXT[4.0000000000000000],USDT[0.0003740135497322] |
| 03043212 | USD[0.7937410065719165],USDT[0.0000001235848409] |
| 03043213 | BTC[0.0410889200000000],ETH[0.4029194000000000],SOL[1.5396920000000000],USD[310.5473757600000000] |
| 03043214 | ATLAS[973.9822802490719200],POLIS[10.8747439148980600] |
| 03043217 | BTC[0.7175636380000000],EUR[17.2269251565000000],USD[0.7417925000000000] |
| 03043223 | AVAX[0.0000000071369641],FTT[0.0000000077605103],LUNA2[0.0009781018081000],LUNA2_LOCKED[0.0022822375520000],LUNC[212.9837280000000000],USD[-0.0036502812034038],USDT[0.0000000027725844] |
| 03043226 | USD[25.0000000000000000] |
| 03043227 | BTC[0.0029560000000000],ETH[0.0024730300000000],ETHW[0.0024730300000000],PFE[0.0940714800000000],SHIB[851488.8379533500000000],TULIP[1.4142594000000000],USD[0.0755670044941769] |
| 03043230 | BTC[0.3269119500000000] |
| 03043236 | BTC[0.0146352100000000],ETH[0.2214206400000000],ETHW[0.2212065200000000],NFT[2986997363067404 2][1],NFT[4152565458526007 30][1],NFT[4805076814934921 28][1],SOL[0.3456791800000000],USD[0.0085836628805596],USDT[1.3659611998683035] |
| 03043237 | BTC[0.0002394800000000],ETH[0.0002412900000000],FTT[0.0002412934950097],USD[0.0000005753003277],USDT[0.0000000091462223] |
| 03043238 | ATLAS[279.9440000000000000],USD[0.0630152456000000],USDT[0.0050000000000000] |
| 03043239 | USD[25.0000000000000000] |
| 03043240 | MBS[1206.7706700000000000],USD[3.4352565100000000],USDT[0.0000000031999450] |
| 03043242 | USD[0.0000000022286080],USDT[2.0000000015000000] |
| 03043246 | USD[25.0000000000000000] |
| 03043261 | BTC[0.0511679200000000],DOGE[978.0070389000000000],SHIB[30291403.9904357100000000] |
| 03043270 | ATLAS[5888.8809000000000000],USD[0.8199457970000000],USDT[0.0000000000073601] |
| 03043271 | EUR[2.1702000000000000] |
| 03043274 | AKRO[2.0000000000000000],BAQ[4.0000000000000000],CHZ[0.0000000011868750],CRO[10.0000001888750],CRO[0.0455231458050000],EDEN[0.1063959100000000],EUR[0.0000002477924081],FTT[0.0681863600000000],IMX[1.0567812000000000],KIN[54225.0537902600000000],LINK[0.3210479322475187],SECO[0.5616448730925000],SHIB[12213.7404580100000000],SPELL[12.5880010255319790],SRM[3.7763690700000000],USDT[0.0000000039112B8] |
| 03043275 | ALGO[2099.6010000000000000],EUR[32.6535228700000000],SHIB[199962.0000000000000000],TRX[6598.7460000000000000],USD[22.3894884069386230],XRP[15300.0924300000000000] |
| 03043290 | TONCOIN[0.0891800000000000],USD[0.0895006320000000] |
| 03043305 | LUNA2[27.5317759600000000],LUNA2_LOCKED[84.2408105800000000],MATIC[7.4573766700000000],TRX[0.0000030000000000],USD[0.0000000071466496],USDT[0.0000000075854443] |
| 03043310 | BNB[0.0000000056082700],BTC[0.0000012629746700],LUNA2[0.0000003517 11869],LUNA2_LOCKED[0.0000008206 61028],LUNC[0.0076586000000000],USD[0.0000051050506290],XRP[32.8563293205310911] |
| 03043312 | BTC[0.0000000821 12500],ETH[1.1020000000000000],FTT[1.9000000000000000],SOL[2.0800000000000000],TRX[8.0000000000000000],USD[0.3547680531518826],USDT[0.0000000086175566] |
| 03043314 | LUNA2[0.8581544122000000],LUNA2_LOCKED[0.0023602950000000],LUNC[186864.9300000000000000],USDT[0.0000025192578000] |
| 03043316 | ATLAS[0.0000004325 1514],BTC[0.0000001220300080],DOGE[0.0019737407200000],ETH[0.0000000054942235],FIDA[0.0000007804128],GRT[0.0000000088051276],MAPS[0.0000000080798946],OXY[0.000000023124112],SHIB[1421815.9319046588436313],USD[0.3819912135135096],USDT[0.0000000007141652] |
| 03043317 | POLIS[16.0558057600000000] |
| 03043319 | BAO[1.0000000000000000],CRO[43.9726942700000000],USD[0.0000000023895119] |
| 03043327 | TONCOIN[42.2000000000000000],TRX[19.0000010000000000],USD[0.2874577500000000] |
| 03043328 | ATLAS[12740.1436937425608800],CRO[1342.2451959200000000],USD[0.0000083306592] |
| 03043331 | USD[0.0000000078975009],USDT[0.0000000005738865] |
| 03043333 | USD[5.0000000000000000] |
| 03043334 | BOBA[210.6608131252800000] |
| 03043339 | POLIS[7.5000000000000000],USD[0.1883950300000000],USDT[0.0000000039296480] |
| 03043341 | USD[0.0008495310045167],USDT[0.0000000045119944] |
| 03043344 | FTT[0.0000000081407000],LUNA2_LOCKED[0.0000001785960 54],LUNC[0.0016667000000000],USD[0.2500550871369023],USDT[0.0033415439911916],XRP[0.0000000010536000] |
| 03043345 | ETHBULL[0.0000000040000000],USD[0.0000000731790 55],USDT[0.0000000061478280] |
| 03043348 | BTC[0.0000000084599480] |
| 03043351 | FTM[0.9316000000000000],USD[1.5216602400000000],USDT[0.0000000947662 38] |
| 03043362 | EUR[0.0068627200000000],USD[0.0000000002 0155680],USDT[0.0000000053245376] |
| 03043363 | AAVE[0.0000000050621078],BTC[0.0000000033981989],EUR[0.0000000089499603],FTT[0.0111097704646832],SWEAT[61.0000000000000000],USD[0.0008052105010408],USDT[0.0000000003797224] |
| 03043365 | LUNA2[0.0000000048000000],LUNA2_LOCKED[0.0387534610000000],SOL[0.0015291700000000],USD[0.0000000286338200],USDC[136.4958715400000000],USDT[0.0000000008006336] |
| 03043367 | USD[4.5189031351800000],USDT[10.2200000000000000] |
| 03043368 | GODS[101.1421761400000000],SOL[1.0417481400000000],USD[0.0000093586055118],USDT[0.0000152204457054] |
| 03043370 | USD[1.0000000000000000] |
| 03043372 | LUNA2[0.0000000101675251],LUNA2_LOCKED[0.0000000237242253],LUNC[0.0022140000000000],TRX[0.0007770000000000],USD[0.0000000895839 97],USDT[0.0000000066216137] |
| 03043377 | BTC[0.0050410300000000],ETH[0.0476213800000000],ETHW[0.0476213800000000],EUR[0.0027457040B3050],SOL[1.0000000000000000],USD[0.0121266300000000] |
| 03043383 | USD[0.0030083905800000],USDT[-0.0026852888236392] |
| 03043384 | USD[4533.9648947426697874] |
| 03043387 | ATLAS[560.0000000000000000],USD[0.3147401640000000] |
| 03043388 | BTC[0.0000000734000000],USD[0.0000000822357 94],USDT[0.0003284803413100] |
| 03043390 | USD[25.0000000000000000] |
| 03043392 | AAVE[0.0000000083590592],USD[0.0000225423760672],USDT[22.5640366292202495] |
| 03043394 | BTC[0.0000000058000000],ETH[0.0000000500000000],USD[0.0001000078098012] |
| 03043404 | BAO[7.0000000000000000],BTC[0.0000000111025382],DENT[1.0000000000000000],ETH[0.0000000130917156],EUR[0.0025762906238104],FTM[0.0000000058467500],FTT[8.5134906400000000],KIN[4.0000000000000000],POLIS[42.2994298700000000],SOL[0.2917528600000000],STETH[0.0454056486733536],USD[24.8075401658055041],USDT[0.0000002263966880] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03043406 | MBS[0.045800000000000000],USD[0.7993649075000000] |
| 03043408 | AXS[0.4038530000000000],BTC[0.0894053100000000],DOGE[4540.7637155300000000],ETH[1.0014595500000000],ETHW[1.0014595500000000],KIN[339618.8564880000000000],KSHIB[10070.8234280000000000],LINK[20.8065800000000000],MANA[384.4040069700000000],MATIC[11.5828886000000000],RNDR[5.0970000000000000],SAND[210.9036735400000000],SHIB[17725088.9709898434000000],SOL[24.0465736100000000],SUSHI[43.2855391300000000],USD[11.9866902387196930],XRP[1914.4546324500000000] |
| 03043424 | USD[25.0000000000000000] |
| 03043430 | USD[-0.4595468100000000],USDT[799.0000000000000000] |
| 03043437 | APE[0.0000000057695616],BNB[2.4012964800000000],BTC[0.2207153353208219],ETH[1.4499533500000000],ETHW[1.5608358800000000],LINK[46.1195960100000000],USD[215.2532970860237759],USDT[10.0045582013507110] |
| 03043438 | USD[20.0000000000000000] |
| 03043442 | AMPL[0.0000000142135518],BTC[0.0001978415673500],LINK[0.1999600000000000],USD[7.0520111982206419] |
| 03043447 | IMX[9.1882969700000000],USD[0.0000000098737310],USDT[0.0000000058534344] |
| 03043459 | ATLAS[9.9460000000000000],USD[0.0065992870000000] |
| 03043459 | DOGE[0.0000000063000000],SOL[0.0000000096791575],USD[0.3129521680000000] |
| 03043461 | ATLAS[70.0000000000000000],USD[0.5885490927500000] |
| 03043465 | USD[1.4481936500000000] |
| 03043471 | FTT[0.0000000051694000],USD[0.0000032875510074],USDT[0.0000000100011337] |
| 03043474 | BTC[0.0000000046817188],EUR[0.0060025138541204],USDT[0.0000000088186336] |
| 03043476 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[2843.3323855500000000],BTC[0.0000000200000000],DENT[1.0000000000000000],DFL[7.0644232483756720],DMG[0.0082578800000000],DOGE[5.2139596100000000],EMB[8.6854971500000000],ETH[0.0000001200000000],ETHW[0.0000001200000000],HT[0.0002331727478491],KIN[13.0000000000000000],LUA[13.9896238900000000],MANA[0.0000870740000000],MTA[1.2457005000000000],NVDA[0.0000000098210000],RSR[1.0000000000000000],SAND[0.0043581400000000],SHIB[119192.8725023000000000],SOL[0.0001769335996108],STEP[2.4837720200000000],SUSHI[0.0880708172206180],TRX[12.2524358700000000],USD[0.0000000003153663],USDT[0.0049190674404245],XRP[0.0032821300000000] |
| 03043478 | SRM[1.2913656500000000],USD[0.0000000057686343600000000],USD[0.0001503339000000],USDT[8264.1031000000000000] |
| 03043478 | BTC[0.0021743500000000],ETH[0.0234191000000000],ETHW[0.0234191000000000],SOL[0.5171138600000000],USD[0.0017449265153640] |
| 03043482 | LUNA2[0.0000636044366900],LUNA2_LOCKED[0.0001484103523000],LUNC[13.8500000000000000],USD[0.0424861660500000] |
| 03043488 | USD[2.1014634250000000],USDT[0.0024358350444118] |
| 03043489 | AAVE[0.0001412393600000],USD[0.7951494534981795],USDT[0.0074563172715510] |
| 03043490 | SOL[2.3607912300000000],USD[0.0000004443084059] |
| 03043492 | SPELL[700.0000000000000000],USD[1.3647919600488400] |
| 03043497 | USD[0.7846266586500000],USDT[0.0000000045458532] |
| 03043502 | SPELL[0.0000000082522716] |
| 03043503 | USD[13.7980099868891187000000000] |
| 03043505 | BRZ[1.0007293000000000],USD[0.0000000070604616],USDT[0.0000000036257459] |
| 03043507 | BAO[2.0000000000000000],CRO[86.2797603800000000],FTT[1.2372770500000000],KIN[2.0000000000000000],USD[0.0013990686512249],USDT[0.0000000097749855] |
| 03043511 | BTC[0.0002784000000000],EUR[0.1060807000000000],TRX[0.0026340000000000],USD[1.8406932717000000],USDT[3533.1323859500000000] |
| 03043515 | APT[0.0000000061605000],ATLAS[6789.0245481002560000] |
| 03043517 | AVAX[12.4064489623714998],BTC[0.4282637400000000],DOGE[6000.0000000000000000],MANA[289.1900000000000000],USD[0.0006678429860426],XRP[1324.0000000000000000] |
| 03043518 | GBP[76.0000000000000000] |
| 03043519 | BRL[100.0000000000000000] |
| 03043522 | PSY[764.8470000000000000],USD[0.2105451000000000],USDT[0.0000001142115550] |
| 03043529 | FTT[0.0000000100000000],TRX[0.0000390000000000],USD[0.8190477502921872],USDT[169.0943976174220978] |
| 03043542 | AMPL[0.0000000005521064],AVAX[0.0000000066303500],BNB[0.0000000029392852],BTC[0.0000000800000000],DOT[0.0000000093588000],FTT[0.0000000019859358],LUNA2[0.5005299481000000],LUNA2_LOCKED[1.1679032120000000],LUNC[50000.0000000000000000],TRX[0.0000000037543800],USD[27.4118218428304991] |
| 03043543 | ADABULL[0.0000000068018316],BNB[0.0000000036000000],BTC[0.0000000182195582],DOGEBULL[0.0000000019910847],ETH[0.0000000019674450],ETHBEAR[235294.1176470600000000],USD[0.0000000029006528],USDT[0.0000000019849267],XRPBULL[0.0000000007380000] |
| 03043548 | NFT [309718046440254968][1],NFT [425688077077343040][1],NFT [553083381130574352][1],TRX[0.0000020000000000] |
| 03043555 | ATLAS[630.0000000000000000],USD[0.5731283191200000],USDT[0.0000000012821568] |
| 03043557 | USD[0.0000000037741900],USDT[0.0000000018971670] |
| 03043558 | USD[25.0000000000000000] |
| 03043567 | BOBA[266.5792710000000000],LTC[0.0076510000000000],USD[0.2420343845000000] |
| 03043569 | EUR[0.0044693300000000],USD[0.0000000031054146] |
| 03043570 | LUNA2[0.0070688169620000],LUNA2_LOCKED[0.0164939062500000],LUNC[22.8054380000000000],USD[0.0284509750000000],USTC[0.9858000000000000],XRP[0.7500000000000000] |
| 03043571 | SLP[2500.0000000000000000],USD[0.1194352775000000] |
| 03043574 | USD[14.2302681633825000],USDT[0.0070940000000000] |
| 03043575 | BNB[0.8910000000000000],BTC[0.0000009340000000],DOT[41.9916000000000000],ETH[0.1630500600000000],ETHW[0.1630500600000000],GMT[145.7407595400000000],OKB[0.0959400000000000],SLP[67492.3800000000000000],SOL[54.5814118000000000],TONCOIN[151.0864691609904914],TRX[19.9667800000000000],USD[0.5159899313002794],USDT[400.0000000560809762] |
| 03043578 | ETH[0.0000000300000000],USD[0.3444696570771001],USDT[0.0000000092441614] |
| 03043587 | BLT[42.9920000000000000],USD[101.4116064600000000],USDT[0.0000000098462880] |
| 03043588 | USD[25.0000000000000000] |
| 03043590 | ATLAS[919.8160000000000000],FTT[2.5000000000000000],USD[283.7801626126406985] |
| 03043591 | ATLAS[764.4027479100000000],USDT[0.0000000005752370] |
| 03043593 | BAO[1.0000000000000000],USD[0.0000209452528008] |
| 03043598 | JST[4.4857836600000000],USDT[2.0000000019740590] |
| 03043600 | GOG[12.0000000000000000],MBS[19.9982900000000000],USD[0.3205609152500000] |
| 03043601 | ETH[0.0000000085949290],USD[0.0000000004007124] |
| 03043603 | FTT[3183.2727277900000000],SRM[0.0907269100000000],SRM_LOCKED[8.9092730900000000],USD[0.2211479803449440] |
| 03043604 | BAT[8.3455197400000000] |
| 03043605 | TRX[0.0000160000000000],USDT[10.0000000000000000],XRP[0.0000000100000000] |
| 03043606 | AVAX[8.5048563531689831],BTC[0.0333000000000000],DOGE[5223.0000000000000000],ETH[0.6278100000000000],ETHW[0.6278100000000000],SOL[10.5968607630000000],USD[1.3160930737327500],USDT[0.0000000029941735] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03043608 | FTT[0.000072078293687],USD[27.030668210740000] |
| 03043619 | USD[30.000000000000000] |
| 03043622 | ATLAS[273461.524100000000000],LUNA2[0.008899753215000],LUNA2_LOCKED[0.020766090840000],LUNC[1937.940000000000000],USD[0.084895838782000],USDT[0.003448792887450] |
| 03043625 | BNB[0.000000009240737],BTC[0.005357028400000],ETH[0.067996760000000],ETHW[0.067996760000000],EUR[0.000000018404364],FTT[0.082788750012400],LUNA2[0.000018369512400],LUNA2_LOCKED[0.000428621956000],LUNC[4.000000000000000],USD[292.527163484113280],USDT[0.000000092346300] |
| 03043641 | ATLAS[10090.000000000000000],USD[0.228945566225000],USDT[0.000000028648200] |
| 03043649 | EUR[0.307315901837846],USD[0.000000015143536] |
| 03043650 | LINK[10.758406080000000] |
| 03043660 | AKRO[1.000000000000000],AXS[2.420738000000000],BAO[120757.951305330000000],BTC[0.003535890000000],DENT[3.000000000000000],ETH[0.026218080000000],ETHW[0.025889520000000],GOG[595.098173370000000],KIN[154614.451873280000000],POLIS[8.882533780000000],RSR[1.000000000000000],SOL[1.809030350000000],SPELL[53962.786080460000000],SRM[23.595133790000000],SUSHI[625.355582170000000],TRX[5.000000000000000],UBXT[3.000000000000000],UNI[4.126258360000000],USD[0.000184351977105],YFI[0.004929530000000] |
| 03043666 | USD[26.330298640000000] |
| 03043668 | EUR[1.279545560000000] |
| 03043669 | BTC[0.000000020000000],GBP[0.000000006992053],USD[9.234258600792141],USDT[0.000000046813020] |
| 03043672 | USD[259.886254358750000] |
| 03043673 | TONCOIN[53.900000000000000],USD[0.028876158500000],USDT[0.007192000000000] |
| 03043674 | BTC[0.001602430000000],RUNE[0.024772260000000],TONCOIN[0.004832780000000],USD[0.298304446687338],USDT[0.013407504762678] |
| 03043678 | BTC[0.000584699486500],USD[0.00919527000000] |
| 03043679 | AURY[3.000000000000000],BTC[0.000031798464200],DFL[130.000000000000000],ENJ[4.000000000000000],ETH[0.004892016898200],ETHW[0.004891969993500],EUR[0.000000034238130],FTT[0.034354886623504],POLIS[2.799601000000000],SPELL[300.000000000000000],USD[-0.348973126654032],USDT[0.000000009136150] |
| 03043685 | DENT[1.000000000000000],ETH[0.000000001000000],NFT[324093472792868867][1],NFT[437332388943079623][1],NFT[440998797955358279][1],NFT[522458173239322303][1],USDT[0.000224280857487] |
| 03043690 | USD[95.117669894700000] |
| 03043700 | CRO[1267.900000000000000],ETH[1.055212280000000],USD[105.810082534000000] |
| 03043711 | SOL[1.054225860000000] |
| 03043719 | APE[33.600000000000000],FTT[25.007062270000000],LUNA2[0.751813580400000],LUNA2_LOCKED[1.754231688000000],TRX[0.007770000000000],USD[0.255632668748332],USDT[0.000000111536640] |
| 03043722 | USD[2.544703426000000],USDT[0.000000044820492] |
| 03043723 | AUD[0.001676599754132],BTC[0.017531770000000],ETH[0.225444550000000],ETHW[0.225234900000000],SXP[1.026125160000000],UBXT[1.000000000000000] |
| 03043725 | BNB[0.017200630000000],POLIS[19.522114813455054],USD[-0.396029239206134] |
| 03043730 | EUR[0.000012930088770],USD[0.002542100000000] |
| 03043740 | BTC[0.081200000000000],ETH[1.288485070000000],ETHW[1.288485070000000],EUR[0.056325421410936],MANA[102.000000000000000],SHIB[5600000.000000000000000],SOL[2.438839580000000],USD[0.764103334954846] |
| 03043741 | TONCOIN[6.300000000000000],USD[25.000000000000000] |
| 03043742 | NFT[333016802508391368][1],NFT[432687103822391328][1],NFT[555454810750437219][1],USD[0.028949767506046],USDT[0.080364821725596] |
| 03043746 | AURY[7.368184990000000],USD[0.000000308351837] |
| 03043748 | ETH[0.006427870000000],ETHW[0.006427870000000],USD[4.842976500000000] |
| 03043751 | USD[0.312158790000000] |
| 03043759 | EUR[300.641643028970846],FTT[0.000000089934855],HNT[1.400000000000000],SOL[0.459457270000000],USD[0.000000240563054],USDT[0.000000069100000] |
| 03043763 | ETH[4.133762350000000],ETHW[4.208356271566345],USD[0.000000092587146] |
| 03043764 | NFT[453426896057747310][1],SOL[0.000000054051200],USD[0.000000113850400],USDT[0.000000059484821] |
| 03043766 | BOBA[89.982000000000000],USD[338.160000000000000] |
| 03043768 | USDT[0.480252695300000] |
| 03043771 | ATOM[0.092381000000000],BALD[0.004818700000000],LUNA2[2.085058738000000],LUNA2_LOCKED[4.865137055000000],LUNC[7110.083148900000000],RUNE[0.088353000000000],STORJ[0.014183000000000],USD[0.000000071998924],USDT[0.000000063895688],WAVES[0.494300000000000] |
| 03043773 | LUNA2[0.058148124770000],LUNA2_LOCKED[0.135678957800000],LUNC[0.007400500000000],USD[0.321512595449925],USDT[0.004415801216951],USTC[0.823110000000000] |
| 03043778 | AKRO[2.000000000000000],BAO[2.000000000000000],BNB[0.042319670000000],BTC[0.004772800000000],CONV[4542.357483530000000],DOGE[150.618492240000000],DOT[1.264304270000000],ETH[0.057487880000000],ETHW[0.057487880000000],KIN[1.000000000000000],RSR[1133.104672810000000],TRX[1.000000000000000],SOL[0.006414720000000],USDT[2.370407453000000] |
| 03043780 | SOL[0.006414720000000],USDT[2.370407453000000] |
| 03043782 | USD[0.341050887500000] |
| 03043786 | USD[0.000000050000000] |
| 03043787 | EUR[0.000697546448280],USDT[0.000000003860359] |
| 03043792 | APT[0.200000000000000],ETH[0.000114000000000],ETHHEDGE[0.002373400000000],ETHW[0.000960360000000],NFT[456096163083057144][1],NFT[491148821887016492][1],SOL[0.009203300000000],USD[0.004871951970000],USDT[10402.004000000000000] |
| 03043794 | ATLAS[0.003645167000000],AUD[42.944425590248967],AUDIO[0.002129380000000],FTT[0.000006245000000],POLIS[0.000608590000000] |
| 03043795 | BTC[0.000011250000000],USD[0.000000009113515] |
| 03043799 | ARS[0.000000009604762],BTC[0.000000000371660],EUR[0.000000081089795],USD[0.000000015413566],USDT[0.000000004812375] |
| 03043804 | USD[25.000000000000000] |
| 03043810 | GOG[203.000000000000000],SPELL[28000.000000000000000],USD[0.174822245000000] |
| 03043811 | ETH[0.000000094439062],USD[0.000796255751783],USDT[0.000000085420774] |
| 03043813 | ALEPH[2317.090820180000000],USD[0.000000008751812] |
| 03043815 | BAO[1.000000000000000],SOL[2.170504700000000],UBXT[1.000000000000000],USD[0.010001837850611],XRP[113.332496030000000] |
| 03043836 | ETH[0.000054000000000],ETHW[0.000005400000000],USD[9.990018100053156] |
| 03043837 | BNB[0.000502400000000],BTC[0.005751600131360],CRO[0.000292138658609],DOT[0.000225439838421],EUR[0.001876366902343],LOOKS[0.000000050246724],MATIC[0.000000090846876] |
| 03043840 | IMX[137.372520000000000],USD[0.471509150000000],USDT[0.000000097037130] |
| 03043847 | USD[30.000000000000000] |
| 03043850 | APE[0.000000005447958],BTC[0.000000073774423],TRX[0.000000048336671],USD[0.000024155503323],USDT[0.004299716866447] |
| 03043853 | DFL[10260.000000000000000],USD[0.431388940000000] |
| 03043858 | AVAX[0.000000049822195],ETH[0.000998600000000],FTT[0.004149235619103],LUNA2[0.004986065142000],LUNA2_LOCKED[0.011634152000000],RNDR[0.099870000000000],TRX[0.745200000000000],USD[1182.629988849220793000000000],USDT[0.000000123751357] |
| 03043863 | 1INCH[40.826681164943870],BNB[0.265452056092900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03043866 | AVAX[12.994699000000000],BTC[0.000898214000000000],CREAM[22.019540207945014],DOGE[0.927420000000000000],EUR[0.442642626593611],FTM[835.612780000000000000],LUNA2[0.802366593300000000],LUNA2_LOCKED[1.872188718000000000],LUNC[10.013213200000000000],RUNE[108.458165000000000000],SHIB[399829.000000000000000000],SOL[0.030000000000000000],USD[2.603652943452675600000000000],USDT[0.000000014695960001NCH[52.421288800000000000],RAY[6.000000000000000000],USD[0.000000027395520] |
| 03043867 | 1INCH[52.421288800000000000],RAY[6.000000000000000000],USD[0.000000027395520] |
| 03043871 | DOGE[0.000000004562074B],FTT[0.011347834725694949],USD[-0.000542777115751],USDT[0.000000036692114] |
| 03043875 | SLND[18.196340000000000000],USD[0.113610929200000000],USDT[0.003000000000000000] |
| 03043883 | BRZ[4.945972600000000000] |
| 03043897 | GALA[39.996400000000000000],SOL[0.222278950000000000],USD[2.036900625500000000] |
| 03043902 | TRX[1.000000000000000000],USD[0.000000007659401S],USDT[0.000012900000000] |
| 03043903 | ATLAS[410.000000000000000000],USD[0.246923652312500000] |
| 03043908 | KIN[2.000000000000000000],MBS[108.456161590000000000],PRISM[7518.825532940000000000],USDT[0.000000015922832] |
| 03043909 | GALA[0.145404220000000000],LUNA2[0.037061760400000000],LUNA2_LOCKED[0.086477440930000000],LUNC[8070.276356100000000000],USD[0.000077046160163B] |
| 03043914 | SPELL[9500.000000000000000000],USD[0.416230675000000000] |
| 03043916 | USD[16.114207230000000000] |
| 03043919 | AVAX[1.404129607902000000],ETH[0.000000023400000],ETHW[1.339656639998500B],LTC[0.010318566873350B],MATIC[9.998000000000000000],NEAR[6.498700000000000000],SAND[12.997400000000000000],TRX[0.001554000000000000],USD[0.000000031309228],USDT[0.000000096288000] |
| 03043921 | THETABULL[0.500000000000000000],TRX[0.000010000000000B],USD[16.560562978554614B],USDT[0.000000035562950] |
| 03043926 | AMPL[0.000000000112134B],FTT[0.000000002801000],USD[0.000000096335518],USDT[0.000000071304303] |
| 03043935 | BTC[0.001295830000000000],GBP[0.000081376330476Z],SOL[1.326065740000000000] |
| 03043936 | USD[0.000000012825760] |
| 03043941 | USD[2.918243870484587J],USDT[0.008544939988759J] |
| 03043946 | ATLAS[0.000000003240000],USD[0.008863978950152Z],USDT[0.000000092334690] |
| 03043947 | USD[0.000468485010744J],USDT[0.000000071639228] |
| 03043949 | USD[3395.803015677000000000] |
| 03043957 | BAO[1.000000000000000],ETH[0.654779870000000000],ETHW[0.613079970000000000],EUR[3112.922478480000000000],USD[0.000000067473013] |
| 03043958 | ETH[0.000000012264708],FTT[0.000000023200000],USDT[0.000112218334519] |
| 03043962 | BTC[0.000000100000000],FTT[25.000000000000000],LUNA2[0.000000123230000],LUNA2_LOCKED[18.805419062753000B],STETH[0.000000026661429],USD[0.327602560743347J],USDT[0.000000210831719] |
| 03043963 | BNB[0.000000002201437J],BTC[0.014450783691183Z],EUR[0.000000006746375J],FTM[0.000000000038425112J],FTT[0.000000005374967J],GRT[0.000000005182587],LUNA2[0.002879894633600],LUNA2_LOCKED[0.006719754145600],LUNC[53.403055501814580S],MANA[483.992970000000000000],RUNE[0.000000023901566],SAND[240.000000000000000000],SOL[17.158290000025619500],SUSHI[0.000000002948452J],USD[0.051745991007282U],USDT[9.056599402707914J],XRP[0.000000005426862U] |
| 03043964 | BTC[0.000023535850373J],ETH[0.000860937924241J],FTT[0.000000070000000],USD[2.065205693059480],USDT[1.858241954524642] |
| 03043969 | GOG[92.000000000000000000],IMX[35.930664630000000000],SPELL[4500.000000000000000000],USD[0.000000195264663],USDT[0.000000021272034] |
| 03043973 | BNB[0.000090690482840D],USD[0.005278265493143] |
| 03043974 | BIT[45.506873360000000000],USDT[0.000000026316464] |
| 03043976 | NFT[334202476074091763][1],NFT[506497562595192779][1],USD[0.000000002249296Z],USDT[0.912587210000000] |
| 03043978 | ADABULL[0.000154000000000],ALEPH[999.800000000000000],ALGOBULL[267346160.000000000000000],GBP[11.860232510000000],MANA[165.966800000000000000],PRISM[1.802000000000000],SOL[0.012514210000000],USD[16.964634662004533],XLMBULL[1199.760000000000000],XRPBULL[289712.040000000000000000] |
| 03043980 | ETH[0.005307440000000000],ETHW[0.005307440000000000],USD[0.000098718311736Z] |
| 03043982 | ATLAS[19770.000000000000000000],USD[0.851354581000000000],USDT[0.000000075399044] |
| 03043984 | USD[0.000000051118810] |
| 03043988 | CHF[0.000000068883058],USD[0.000000004383193] |
| 03043999 | USD[0.000014501824228] |
| 03044000 | BTC[0.000044634971800],LTC[0.008520270000000000],USD[0.817979821375000000] |
| 03044001 | SPELL[4236.296370820000000],USD[0.364006575000000000],USDT[0.000000000251036O] |
| 03044004 | TRX[0.414339000000000000],USDT[51.133194191250000000] |
| 03044006 | DOGE[0.646947890000000000],DOGEBULL[175.592274000000000000],USD[0.008036522800000000],USDT[0.000000014825236] |
| 03044008 | SOL[0.000033970000000000],USD[0.000000086814373] |
| 03044012 | USDT[0.000015152567183B] |
| 03044014 | BTC[0.000238590000000000],DOGE[37.120489280000000000],USD[0.073630784778546J],XRP[7.221893820000000000] |
| 03044017 | SOL[4.750000000000000000],USD[0.693236896000000000] |
| 03044020 | MBS[24.997600000000000000],USD[0.216009775000000000] |
| 03044025 | USD[6.713930088567500000] |
| 03044027 | USD[26.462158490000000000] |
| 03044045 | GOG[155.903524030000000000],USDT[0.000000011791540O] |
| 03044046 | SPELL[83.600000000000000000],TRX[0.000002000000000000],USD[0.000000119667857J],USDT[0.000000026715438] |
| 03044047 | USDT[0.000000075919000] |
| 03044048 | LUNA2[1.684283371000000],LUNA2_LOCKED[3.929994531000000],LUNC[366756.250000000000000000],USD[-71.825419083988275S] |
| 03044050 | BRZ[105.696564970000000000],USD[0.000000014866625] |
| 03044055 | BTC[0.000090265850000],LTC[0.007801000000000000] |
| 03044065 | SOL[0.000000010000000] |
| 03044069 | BOBA[731.519480000000000000],ETH[0.513177754631770O],ETHW[0.510639610647590O],USD[0.726505523915696S] |
| 03044070 | BTC[0.000387600000000],CEL[0.097000000000000000],DOGE[0.987200000000000000],SLP[0.000000038886142],TRX[0.000010000000000],USD[89.276829747482240O] |
| 03044079 | BRZ[0.002039503532634G],SPELL[0.000000082343504],USD[0.000000006573019O] |
| 03044081 | FTT[0.043240272974381G],SPELL[4900.000000000000000000],USD[0.000191039849973G] |
| 03044084 | KNC[70.286643000000000],LUNA2[13.983154723800000],LUNA2_LOCKED[32.627361019000000],LUNC[3044861.381107900000000000],SHIB[29994300.000000000000000000],USD[0.204020848694920O] |
| 03044085 | FTT[0.071819876320974J],USD[0.038595077015926Z],USDT[0.000000039040526] |

Schedule of 30 Largest Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03044088 | USD[0.000000000063384536] |
| 03044091 | FIDA[3.000000000000000],USD[0.031221633000000000] |
| 03044092 | BTC[0.000067397000000],ETH[0.000341980000000000],ETHW[0.000728110000000],EUR[0.025000000000000],FTT[12.3000000000000],LINK[0.099164000000000],LUNA[2.363178889000000],LUNA2_LOCKED[10.180750740000000],LUNC[950091.389220300000000],TONCOIN[0.095706000000000],USD[3983.005591862681020],USDT[0.000000011087500] |
| 03044093 | ALGO[0.026023760000000],BAO[5.000000000000000],BTC[0.000003400000000],FRONT[1.000000000000000],GBP[0.000000310015450],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.000001299527778] |
| 03044096 | AMPL[0.000000001572259],AVAX[0.000000066548133],BNB[0.000000005184624],FTT[0.000000001279518],LTC[0.000000080000000],SHIB[0.000000034872831],STETH[0.000000044429388],USD[0.000000004385082B],USDT[0.000000057441765] |
| 03044103 | EUR[0.000000052400665],TRX[1.000000000000000] |
| 03044110 | KIN[1.000000000000000],TRX[0.000004000000000],UBXT[1.000000000000000],USDT[11.145407111141900] |
| 03044117 | USD[0.026374857403000] |
| 03044119 | COMP[0.000007910000000],FTT[0.015509112510580],MATIC[0.482900000000000],NFT (455885670104932433)[1],NFT (49848248310846917B)[1],NFT (570222662649846917)[1],USD[0.002811385014735],USDT[9.866878722075136B] |
| 03044139 | ATLAS[845.921425330000000],BAO[4.000000000000000],CEL[3.816797390000000],CHZ[37.054134570000000],DFL[71.072127950000000],GALA[53.756678490000000],GODS[4.010583180000000],KIN[3.000000000000000],LRC[11.818811970000000],MAPS[9.057856500000000],MATIC[9.985380970000000],MTA[11.924502200000000],PLSL[1.461106340000000],QB[0.203116100000000],RAY[1.335809630000000],SAND[2.053706000000000],SNY[3.794944560000000],SPELL[695.069504610000000],SRM[2.954204890000000],STARS[1.262209740000000],STMX[474.276265500000000],TLM[47.831653110000000],TRU[38.166960390000000],USD[0.000000009645205200000000],VGX[3.009620520000000] |
| 03044140 | USD[0.000000013429720B] |
| 03044156 | BTC[0.000000000700000],KIN[1.000000000000000],USD[25.001529178302596B] |
| 03044158 | BNB[0.000000026309899],USD[0.993867446947600],USDT[0.000000051620583] |
| 03044160 | FTT[0.000000005031049B],SOL[0.000337750000000],USD[0.000007624211299],USDT[0.000000046619942] |
| 03044163 | EUR[0.792065160000000],USD[0.000000004891194] |
| 03044168 | EUR[324.897434192744613B],LUNA2[0.002518580000000],LUNA2_LOCKED[0.005876700000000],LUNC[548.428038250000000],SHIB[99078793.582754310000000],TRX[1.000000000000000] |
| 03044178 | USD[0.000000973945915] |
| 03044183 | GBP[4815.650402504065970],RUNE[1.000301310000000],USD[537.576381418692392] |
| 03044185 | ATLAS[0.000000002061000],BNB[0.000000036000000],BTC[0.000000072000000],DAI[0.000000036000000],ETH[0.000000028149700],EUR[0.000003856581342B],FTM[0.000000033093254],TRX[0.000000136007003],USD[2.143196758663791B],USDT[0.000000356737157] |
| 03044191 | USD[25.000000000000000] |
| 03044192 | USD[25.000000000000000] |
| 03044193 | EUR[0.000000014273028],GODS[0.000000089606248],KSOS[0.000000010382956],LUNA2[0.000000089120000],LUNA2_LOCKED[0.000000074620000],LUNC[0.000000006987440],SHIB[0.000000041336344],SOS[0.000000042508713],VGX[0.000000004441057],XRP[0.000000088727012] |
| 03044195 | USD[0.000000680324601Q] |
| 03044196 | ATLAS[1440.000000000000000],USD[0.548605540000000],USDT[0.000000088491340] |
| 03044201 | AVAX[11.000000000000000],AXS[14.000000000000000],BTC[0.012992490000000],FTT[0.000000100000000],NEAR[286.107587407940000],SAND[0.000000001173188],SOL[33.427732415008142B],USD[0.000000225391008],USDT[0.003815005332769B] |
| 03044206 | USD[0.006358350000000] |
| 03044211 | USD[0.000000057384226] |
| 03044216 | NFT (293562454429769994)[1],NFT (294266933733478678)[1],NFT (373536599997397094)[1],USD[-0.136874191364550Q],USDT[0.232227340000000] |
| 03044218 | IMX[3.414647970000000],USD[0.000000092765312],USDT[0.000000067004026] |
| 03044223 | ATLAS[7.814500000000000],POLIS[0.095934000000000],USD[0.530786083600000] |
| 03044231 | AKRO[2.000000000000000],BAO[5.000000000000000],DENT[2.000000000000000],KIN[8.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[25.000000074076523] |
| 03044234 | ALGO[1000.815515700000000],BTC[0.100000000000000],ETH[49.990785000000000],EUR[105.914544360000000],FTT[57.394429770000000],OXY[1354.000000000000000],PERP[305.543677920000000],SOL[17.139795920000000],USD[202.651809618500000Q] |
| 03044236 | MBS[457.908400000000000],SPELL[3275.389329860000000],USD[0.585986370000000],USDT[0.000000089385244] |
| 03044237 | AAVE[0.000000064716980],AKRO[0.169320000000000],ALCX[0.000626520000000],ANC[0.881510000000000],APE[0.038580000000000],ASD[0.010231000000000],AVAX[0.048947000000000],AXS[0.093977000000000],BCHBULL[7284.900000000000000],BTC[0.000006761031300],CEL[0.005154000000000],CVX[0.098233000000000],FIDA[0.007690000000000],FTT[1.190600000000000],FRONT[165.000000000000000],FXS[0.082235000000000],GARI[6.692294900000000],GMT[0.243610000000000],GRT[0.692390000000000],GRTBULL[243.500000000000000],HNT[0.028069000000000],JOE[0.479110000000000],KSOS[95.801000000000000],LUNC[0.000351560000000],LUNC[0.000391300000000],MANA[0.219770750000000],MTL[0.027783000000000],NEXO[9.985060000000000],NFT (553540707472923236)[1],PUNDIX[0.084620000000000],REN[0.626610000000000],RNDR[0.099980000000000],RUNE[0.034616000000000],SNX[0.000000005976840],SOL[0.014653400000000],TRU[0.114770000000000],TRX[0.000001000000000],USD[147.940442089827424],USDT[0.000000134125717],WAVES[0.325215000000000] |
| 03044244 | ATLAS[971.884148700000000],BAO[3.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],POLIS[17.941856980000000],USD[0.000082209707217] |
| 03044252 | ETH[0.245000000000000],ETHW[0.245000000000000],FTT[23.100000000000000],MANA[270.000000000000000],SAND[159.000000000000000],SOL[5.618876000000000],USD[0.914207015000000] |
| 03044253 | KIN[305973292.979509840000000] |
| 03044258 | EUR[0.000000079406400],USD[664.935796243425388],USDT[0.000000054613200] |
| 03044260 | CHF[0.000316973507530] |
| 03044263 | USD[25.000000000000000] |
| 03044264 | MBS[505.000000000000000],USD[-913.556315107458957Q],USDT[999.000000000000000] |
| 03044266 | USD[25.000000000000000] |
| 03044267 | USD[5.921731104600000],USDT[0.000380000000000] |
| 03044269 | AKRO[431.996000000000000],ATLAS[1770.000000000000000],POLIS[17.097640000000000],USD[0.004876791000000] |
| 03044279 | BTC[0.000799840000000],EUR[0.884000000000000],JST[39.992000000000000],SOL[4.102725650000000],USD[14.059443217790689700000000] |
| 03044281 | ATOM[0.000038000000000],AVAX[5.573192880000000],BTC[0.034549670000000],DOT[7.872208940000000],ETH[1.440106500000000],ETHW[0.951278180000000],EUR[0.007307871375958D],FTT[6.393400770000000],GMT[100.326795910000000],MATIC[0.000000048636770],SOL[6.044043380000000],USDT[0.000025516830040] |
| 03044282 | BTC[0.000000033579000],USD[0.000109154845313] |
| 03044283 | LUNA2[0.000489960819500],LUNA2_LOCKED[0.001143241912000],LUNC[106.690000000000000],USD[0.000000159755205],USDT[0.001312780000000],XRP[0.900000000000000] |
| 03044296 | USD[15.118810210000000] |
| 03044297 | LINK[0.000015390000000],SPELL[77.288183199473263],TRX[0.000180000000000],USD[0.000000016295071] |
| 03044309 | ADABULL[0.003394700000000],APE[399.977200000000000],EUR[0.000000045335481],LINK[250.000000000000000],LUNA2[4.918301792000000],LUNA2_LOCKED[11.476037510000000],LUNC[1070970.570028100000000],USD[-1888.075264164861213600000000],USDT[0.110270675225559] |
| 03044312 | REAL[26.094780000000000],SLND[49.600000000000000],USD[49.520820920000000],USDT[0.000000075858056] |
| 03044313 | USD[0.000000001641300] |
| 03044320 | ATLAS[5.341072730000000],BTC[0.071800000000000],ETH[0.674000000000000],KIN[2.000000000000000],FTT[25.494900000000000],SOL[28.924230662800000],TRX[18.220071000000000],USD[0.118445842594438] |
| 03044325 | BAO[3.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000159794957],USDT[0.000000018518253] |
| 03044327 | USD[0.0074229304506397] |
| 03044329 | BAO[1.000000000000000],ETH[0.000006196915200],ETHW[0.000006196915200],KIN[2.000000000000000],RSR[1.000000000000000],USD[0.000005667981584],USDT[0.0000233783869616] |

Scheduled F/4 - Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03044330 | BAO[7.000000000000000],BTC[0.000258660000000000],DOGE[130.186309899168736],DOT[1.200771970000000],ETH[0.000001800000000],ETHW[0.000001800000000],FTM[17.000929235176285],FTT[0.156127165640758],KIN[7.000000000000000],MATIC[16.244512670000000],TRX[1.000000000000000],USD[0.003109386323068],USDT[0.000000009143178] |
| 03044336 | ALGOBULL[5294487.00.000000000000000],ATOMBULL[9527043.546000000000000],LINKBULL[154831.433200000000000],LTCBULL[223441.730000000000000],USD[1.342720388100000],USDT[0.002726572871488],VETBULL[84120.971200000000000],XRPBULL[3920407.880000000000000] |
| 03044349 | USDT[0.000000007986000] |
| 03044350 | FTT[0.000000002877925],TRX[0.971091000000000],USDT[0.951393145038986] |
| 03044353 | USD[1.126057303000000],USDT[0.000000007092892] |
| 03044355 | USD[0.000000013945848],USDT[0.000000018869124] |
| 03044357 | ATOM[17.671728000000000],FTT[0.096638048553147,],LUNA2[1.545527026704000],LUNA2_LOCKED[3.606229729642000],LUNC[335984.979616700000000],STETH[0.000000003894748],USD[0.000000117763840],USD[0.000000153002679] |
| 03044358 | AKRO[1.000000000000000],BOBA[68.929286290000000],UBXT[1.000000000000000],USDT[4.766077490585869] |
| 03044362 | ALCX[7.750000000000000],BCH[1.305000000000000],CRV[365.000000000000000],DYDX[7.400000000000000],FTM[791.000000000000000],FTT[29.043293629450400],GODS[127.500000000000000],IMX[11.600000000000000],LINK[47.400000000000000],LTC[0.004921000000000],POLIS[112.500000000000000],SOL[0.110000000000000],SRM_LOCKED[0.050828450000000],STMX[27292.000000000000000],USD[0.796141410612500] |
| 03044373 | ETH[0.000045800000000],ETHW[0.785944364440384430],MATIC[1.470762620000000],TRX[0.001583000000000],USDT[3.610000000000000] |
| 03044377 | GOG[28.000000000000000],USD[0.408655390000000] |
| 03044382 | ATLAS[149.971500000000000],CRO[49.990500000000000],POLIS[1.999620000000000],SHIB[99981.000000000000000],USD[2.165646000000000] |
| 03044389 | AKRO[44.000000000000000],ALGO[153.872519320000000],BAO[9.000000000000000],DENT[4.000000000000000],DOT[3.029773460000000],ETHW[0.785822430000000],EUR[0.001387911506150],KIN[13.000000000000000],MATIC[50.664691500000000],RSR[2.000000000000000],SOL[2.561293610000000],TRX[5.000000000000000],UBXT[4.000000000000000],USD[28.109129495000000] |
| 03044390 | AURY[16.000000000000000],TONCOIN[65.500000000000000],USD[0.201194837100000],USDT[0.651676512000000] |
| 03044402 | ALICE[64.192432680000000],AUDIO[770.969221900000000],AURY[44.996530000000000],AXS[72.587753740000000],BTC[0.051900000890000],CEL[10.000000000000000],CHZ[4109.856246000000000],ETH[0.939000097000000],FTT[25.098820480000000],GAL[4349.749352000000000],GODS[391.237338000000000],GRT[0.984165000000000],IMX[244.173050000000000],LRC[526.975672400000000],MANA[483.805569200000000],NEXO[6.000000000000000],RNDR[260.179008230000000],SOL[8.000000000000000],SUSHI[0.486085350000000],TRX[0.000777000000000],USD[491.933859278113542],USDT[1332.945323172690027 9UXX20.000000000000000] |
| 03044408 | ATLAS[1168.889591540000000],KIN[1.000000000000000],USD[1.000000006609195] |
| 03044409 | AAPL[0.009905000000000],AMZN[0.009924000000000],ARKK[0.009810000000000],BUSD[550.000000000000000],FB[0.699905000000000],PAXG[0.010195250000000],SLV[0.099810000000000],SPY[0.000933500000000],USD[120.902156180528806],USD[0.009971500000000] |
| 03044417 | USD[0.000000014653922],USDT[0.000000016894640] |
| 03044420 | USD[26.804462707623923],USDC[25003.000000000000000],USDT[4399.712643004543629],XRP[0.001859870000000] |
| 03044422 | ATLAS[1119.085180790000000],BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000011959251] |
| 03044423 | FTT[12.997409000000000],USD[2.981590000000000] |
| 03044434 | NFT[32145690615985157181],NFT[34322052410792507 7 1],NFT[37260174832589518 1],NFT[528394974695117407 1],USD[0.000001236242 4000],XRP[0.340196000000000] |
| 03044436 | USD[64.614244690000000] |
| 03044437 | USD[0.159556232092027],USDT[0.000037714022186] |
| 03044438 | USD[0.000000080762290],XRP[81.681018330000000] |
| 03044444 | EUR[0.000000936465066],KIN[2.000000000000000],MOB[0.000640400000000],TRX[1.000000000000000],USD[0.010001008612392] |
| 03044446 | TRX[0.000030000000000],USDT[2.229098094232282] |
| 03044447 | ETH[0.000005908093 6],USD[0.000000016347190] |
| 03044448 | ATLAS[2886.508071400000000],USD[0.000000000326412 0] |
| 03044452 | BOBA[2017.072055720000000],USD[0.004597306337930 0],USDT[238.556700700000000] |
| 03044459 | AAVE[0.020000000000000],ALICE[3.000000000000000],BNB[0.000000005000000],BRZ[8.753797300000000],BTC[0.000200000000000],ETH[0.000000100000000],USD[0.513104898900000],USDT[0.000000075000000] |
| 03044471 | USD[2.695555959340000] |
| 03044472 | BAO[1.000000000000000],DENT[2.000000000000000],KIN[1.000000000000000],TRX[0.000816000000000],USD[0.004109910000000],USDT[0.000935907098722 0] |
| 03044476 | USD[0.145849403791063],USDT[0.000000064785428] |
| 03044480 | BTC[0.000015500000000],USD[0.004258424860960] |
| 03044483 | BNB[0.000000093015000],BTC[0.000000004000000],USD[0.000000113163129] |
| 03044490 | GALA[50.000000000000000],TRX[0.000009000000000],USD[0.000000099231044],USDT[0.000000017767526] |
| 03044498 | ATLAS[404.129627900000000],BAO[1.000000000000000],USD[0.010000010321228] |
| 03044499 | ATLAS[973.935420586352273 1] |
| 03044503 | USD[5.000000000000000] |
| 03044511 | TRX[0.000130000000000],USD[1.050633301000000],USDT[0.000000005390908] |
| 03044515 | BTC[0.000538977226827],EUR[300.928478640000000],FTT[0.003713633781723],USD[19.082301838831367 6],USDT[0.006901332500000] |
| 03044516 | USDT[37.584380863500000] |
| 03044521 | AKRO[0.172150080000000],BAO[2.000000000000000],CRO[0.006442050000000],ETH[0.015340150000000],ETHW[0.015148490000000],GBP[0.000004132831320 7],KIN[2.000000000000000],SHIB[431.505277270000000] |
| 03044525 | ATLAS[4529.13930000000000],BICO[0.840970000000000],BIT[0.873680000000000],FTT[0.052617338247600],GRT[0.713290000000000],MAPS[0.873497600000000],MTA[0.958200000000000],SOS[21400000.000000000000000],TRX[0.000170000000000],USD[0.514041553052734 0],USDT[1180.743818469906377 4],XRP[977.814180000000000] |
| 03044527 | IMX[18.500000000000000],USD[0.086698617000000] |
| 03044530 | IMX[21.837800870000000],TRX[1.000000000000000],USD[0.000000450045440] |
| 03044531 | ATLAS[9.570000000000000],BTC[0.000100000000000],USD[15.046239875500000000] |
| 03044534 | USD[0.000000009799424] |
| 03044546 | USDT[1.250000000000000] |
| 03044547 | BICO[0.006128120000000],BOBA[21.840492080000000],BTC[0.000000560000000],DOGE[428.073068000000000],ETH[0.017521030000000],ETHW[0.017301988742200 7],MTA[43.574631480000000],USD[0.005677380478282 1] |
| 03044549 | EUR[0.999014391514802 0],USD[0.000000020269277 8],USDT[0.000000011858607 7] |
| 03044551 | ALEPH[0.000000001011801 1],ATLAS[0.000000007212917 1],BTC[0.000000068073606],CHZ[0.000000095625535],FTT[0.000000007223532],USDT[10.498235785193718 9],XRP[0.000000159683169] |
| 03044552 | USD[1.679973750000000] |
| 03044559 | LTC[0.000000009550000],USD[0.000000244089408],USDT[0.000010865053228] |
| 03044560 | FTT[25.095335310000000],GBP[500.000000000000000],USD[22.609167000000000] |
| 03044571 | BOBA[595.982280000000000],BTC[0.000475300000000],USD[0.137805280000000] |
| 03044580 | BTC[0.399960000000000],GMX[0.999800000000000],USD[19474.390830123710592900000000000],USDC[13226.318325900000000],USDT[45.055100828640559] |
| 03044593 | TRX[0.001192000000000],USD[0.002819180867063 5],USDT[0.000000044151094] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03044605 | USD[0.0002647625150120] |
| 03044608 | BULL[0.0088100000000000],ETHBULL[0.0368000000000000],SOL[0.3061601300000000],USD[0.4514922150000000] |
| 03044610 | BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0000000055202209],USDT[0.0000000054289747] |
| 03044616 | BTC[0.0000039900000000],EUR[0.0000000027886478],FTT[0.0002167500000000],USD[0.0000076593068803],USDT[0.0030642081581297] |
| 03044619 | USDT[0.0000826690519112] |
| 03044620 | USD[25.0000000000000000] |
| 03044621 | AXS[0.0000000871857575],BNB[0.0141533063353600],BTC[0.4106002902960000],CEL[0.0000000011544900],ETH[3.5052648106148300],ETHW[1.0000000000000000],EUR[0.0003012680769624],HT[0.0000000011326194],NEXO[300.0000000000000000],RAY[0.0000000001080485],SOL[0.0000000106955442],USD[-3.3521134441423119],USDC[800.0000000000000000] |
| 03044627 | SOL[0.0000000094662620],USDT[0.0000000088500350] |
| 03044628 | APE[3.4930372900000000],ATLAS[372.2104686400000000],AVAX[6.6050729600000000],BNB[0.2124945900000000],BTC[0.0100715200000000],DOT[3.5720147600000000],ENJ[13.9510540800000000],ETH[0.1747825100000000],ETHW[0.1747825100000000],EUR[30.0001027561369147],GALA[211.3557499100000000],LINK[5.3146285400000000],MANA[23.9478386600000000],MATIC[17.8443952000000000],POLIS[9.3521275000000000],SAND[17.7485723600000000],SOL[2.9973583100000000],SUSHI[14.0269737600000000],USDT[15.8140564251265754],YGG[17.7840600800000000] |
| 03044629 | USD[86.3566519403700000] |
| 03044631 | USD[20.0000000000000000] |
| 03044633 | LRC[88.7488000000000000],SOL[0.0099800000000000],USD[-1.0641003387003230] |
| 03044644 | AURY[1.7380325300000000],USDT[0.0000000065536688] |
| 03044654 | TRX[0.0015540000000000],USD[0.1872994120000000],USDT[0.0000000065874221] |
| 03044665 | AAVE[0.6410883600000000],ATLAS[21.6838857414481502],BAO[5.0000000000000000],BNB[0.0035142900000000],CHZ[11.9097482115982000],CONV[48.9088436900000000],EUR[0.0028793492467968],FTT[2.1284308300000000],GODS[1.5515018140000000],JET[2.4457445200000000],KIN[11494.1090378200000000],KSHIB[11.4581695100000000],LRC[1.6324219750000000],LUA[12.2070804200000000],MTA[2.8395850700000000],SAND[1.2492101000000000],SLP[21.2230684500000000],SPELL[34.1447646900000000],TRX[10.5495703700000000],USD[0.0200988254996339],XRP[4.9989318990000000],YFI[0.0004280000000000] |
| 03044668 | GOG[303.0000000000000000],POLIS[4.0000000000000000],USD[0.0665518750000000] |
| 03044671 | USD[25.0000000000000000] |
| 03044675 | EUR[0.7917370300000000],USD[-0.5620650881214785] |
| 03044692 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BNB[0.0000000082487490],BRZ[0.0000000025539307],BTC[0.0000000092090133],DOGE[0.0010124422397896],KIN[2.0000000000000000],LTC[0.0000182000000000] |
| 03044693 | USD[-27.9323271295010864],USDT[32.7900000000000000] |
| 03044696 | USD[0.0000000895000000],USDT[0.0000000051468960] |
| 03044699 | FTT[0.0000216185847341],USDT[0.0000000032434426] |
| 03044700 | UBXT[1.0000000000000000],USD[0.0000002605530] |
| 03044706 | BTC[0.0051000000000000],BULL[0.0350700000000000],CHZ[540.0000000000000000],ETH[0.0700000000000000],ETHBULL[0.2177609930000000],ETHW[0.0700000000000000],EUR[0.0000000031821626],LTC[1.7596656000000000],USD[0.0004691482996896],USDT[0.1651057712299604] |
| 03044713 | ATLAS[0.2075012684740495],BNB[0.0002795000000000],TRX[1.0000000000000000] |
| 03044715 | PRISM[9.8363760000000000],USD[0.9906556614811594] |
| 03044724 | ATLAS[3549.3654000000000000],BTC[0.0129588410000000],USD[1.4341506216000000] |
| 03044728 | AVAX[0.0000000010000000],BTC[0.0000000050259977],ETH[0.0000000034202872],ETHW[0.0000000034907258],SOL[0.0000000061261200],USD[-0.0006295083309304],USDT[0.0043630479272564] |
| 03044733 | BULL[0.0125274940000000],ETHBULL[0.0000874600000000],USDT[0.2524056550000000],VETBULL[1062.8944000000000000] |
| 03044737 | USD[25.0000000000000000] |
| 03044738 | BTC[0.0000000040000000],FTT[0.2996580000000000],USD[2.3114439675000000] |
| 03044745 | USD[0.0014912962025150] |
| 03044766 | AVAX[1.5903985000000000],BAO[76510.6854826300000000],BNB[4963.6464727600000000],DOT[5.0912765800000000],EUR[341.0000415173365542],FTT[2.6635082600000000],HNT[2.3310650900000000],KIN[383748.8541826500000000],LINK[9.2904818000000000],LUNA2[0.1869053498000000],LUNA2_LOCKED[0.4361124830000000],LUNC[0.0000294810000000],MANA[89.2777347200000000],RSR[1030.8154456200000000],SAND[22.4260234800000000],SHIB[5241689.0741083000000000],SOL[0.6677677100000000],SRM[50.9693616300000000],TRX[183.4520116500000000],XRP[264.7162980600000000] |
| 03044772 | FTT[0.0037707610000000],USD[1.0000000000000000] |
| 03044781 | AKRO[2.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000002000000000],ETHW[0.0016864500000000],FTT[4.1529687900000000],GENE[0.0000079200000000],IMX[0.0052649400000000],KIN[4.0000000000000000],LUNA2[0.0708238382000000],LUNA2_LOCKED[0.1652556225000000],NFT[440988459732202663311],NFT[481642129282687917],TRX[1.0000000000000000],USD[0.0001997792411499],USDT[0.5310623500000000],USTC[10.0254566100000000] |
| 03044793 | USD[0.0121713432273972] |
| 03044797 | BTC[0.0006278081521650],FTT[7.5843476923140000],IMX[11.7978760000000000],TRX[187.0000000000000000],USD[-0.0121740410407805],USDT[0.0002953356011240] |
| 03044801 | FTT[54.3425339246202400],USD[26.7954124595800000],USDT[0.0000097626683966] |
| 03044804 | KIN[1.0000000000000000],USD[0.0000000596248896],USDT[23.9175686900000000] |
| 03044806 | BRZ[0.6180027000000000],USDT[0.0000000080000000] |
| 03044811 | MBS[63.0000000000000000],USD[0.0000032328509824] |
| 03044814 | ATLAS[19636.0720000000000000],RSR[1.4899000000000000],USD[1.9973510000000000] |
| 03044818 | BTC[0.0000661500000000],EUR[0.0192043254404875],USD[55.7935972020000000] |
| 03044829 | AUD[0.0042462190871632],BAO[20958.0049596200000000],TRX[1.0000000000000000],USD[5.6294282600010168] |
| 03044835 | AURY[0.0000000154456328],BNB[0.0016420900000000],BRZ[0.0000000048111200],GENE[0.0000000060000000],SLP[0.0000000099003200],USD[0.0000000241889721],USDT[0.0000001746526659] |
| 03044837 | BAO[1.0000000000000000],SPELL[1071.3227783000000000],USD[0.0000000000786670] |
| 03044856 | APE[0.0000000063741726],BOBA[0.0000000071162468],BTC[0.0000000067070041],ENS[0.0060840000000000],GMT[0.0000005977858000],RUNE[0.0000000020000000],USD[3872.2132039014939727],USDT[0.0000000081239086] |
| 03044864 | BTC[0.0448340191629900],CHF[0.0000043696780750],ETH[1.5470050734860100],ETHW[1.5387524434346406],FTT[158.6040562900000000],SOL[30.4079115114935072],XRP[29834.9376512871491800] |
| 03044877 | TRX[0.0015540000000000],USD[0.0058051810157344],USDT[0.0070186755761385] |
| 03044878 | GODS[3.8000000000000000],IMX[103.1803920000000000],LUNA2[1.3595529130000000],LUNA2_LOCKED[3.1732234630000000],LUNC[296132.6100000000000000],USD[222.7034883515601916],USDT[-204.7083282382497958] |
| 03044879 | USD[0.0014327168449930],USDT[50.8812831800000000] |
| 03044887 | BTC[0.0463000000000000],ETH[0.5800000000000000],ETHW[0.5800000000000000],EUR[1.5048319600000000] |
| 03044890 | USDT[0.0000000057013132] |
| 03044902 | USDT[0.0000007404404024] |
| 03044911 | CRO[88.7565557994253000],MATIC[48.2753299689509600] |
| 03044914 | BTC[0.0025132500000000],EUR[0.3142499700000000],USD[1.7214729200000000] |
| 03044919 | ALGO[115.3956643200000000],CHZ[100.6499036100000000],GOG[94.9980000000000000],RAY[9.9136848200000000],TRX[0.0000010000000000],USD[0.0000000031790016],USDT[0.0000075334380] |

Schedule F/G Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03044920 | USD[5.487675430000000000] |
| 03044938 | USD[30.000000000000000000] |
| 03044939 | DFL[249.952500000000000000],USD[-0.412973050000000000],USDT[0.000000001720190] |
| 03044940 | BRZ[0.089699180000000000],USD[0.000000008318882] |
| 03044955 | FTT[0.088583726940000000],USD[0.000000115822400],USDT[0.000000005102810] |
| 03044966 | USD[-4.223838045000000000],USDT[8.810136877218150] |
| 03044967 | ADABULL[41.494700000000000000],DOGEBULL[864.758202000000000000],ETHBEAR[12000000.000000000000000000],THETABULL[16319.867860000000000000],USD[0.000000004772297],USDT[0.000000009895342],XRPBULL[278931.200000000000000000] |
| 03044973 | ETH[0.169000000000000000],EUR[0.058850420000000000],USD[1.010000000000000000] |
| 03044977 | APE[1.000000000000000000],ATOM[4.898874000000000000],BTC[0.001996080000000000],ETC[0.799892000000000000],ETH[0.303994420000000000],ETHW[0.257995500000000000],EUR[0.000000026871123],FTM[22.999460000000000000],HNT[1.299928000000000000],LINK[0.599982000000000000],LUNA[0.645438138600000000],LUNA2_LOCKED[1.506022323000000000],MATIC[15.999640000000000000],NEAR[3.699892000000000000],RUNE[3.900000000000000000],SOL[2.711525270000000000],STETH[0.007785721900148000],USD[88.860123408243835000],BAO[4.000000000000000000],DENT[1.000000000000000000],KIN[8.000000000000000000],LTC[0.000000074000000],SOL[0.009430048287026],TRX[4.000000000000000000],USD[-0.308018087063126600],USDT[0.008387948456380000] |
| 03044983 | |
| 03044988 | USDT[0.800000000000000000] |
| 03044989 | USD[0.000000001211242],USD[0.153063340000000000],USD[0.000000050589449] |
| 03044990 | GODS[700.845824870000000000],IMX[391.821620000000000000],USD[0.313531190000000000],USDT[0.000000009533855] |
| 03045002 | ADABULL[27.660000000000000000],ALTBEAR[45000.000000000000000000],BNBBULL[0.001000000000000000],BSVBULL[84000.000000000000000000],BULL[0.002800000000000000],DEFIBEAR[1200.000000000000000000],DEFIBULL[4.000000000000000000],DOGEBULL[361.724400000000000000],EOSBULL[22000.000000000000000000],ETHBEAR[24500000.000000000000000000],GALABULL[1.000000000000000000],LINKBULL[8600.000000000000000000],LTCBULL[1330.000000000000000000],LUNA2[0.107919461700000],LUNA2_LOCKED[0.251812077300000],LUNC[22499.690000000000000000],MATICBULL[2729.724000000000000000],SOS[760000.000000000000000000],SUSHIBULL[17400.000000000000000000],THETABULL[2036.510000000000000000],TOMOBULL[430000.000000000000000000],TRXBEAR[5800000.000000000000000000],TRXBULL[130.000000000000000000],USD[0.057207336375010B],USDT[0.000000138691827],VETBULL[7000.000000000000000000],XRPBULL[12000.000000000000000000] |
| 03045003 | BRZ[0.000000002000000] |
| 03045006 | AVAX[20.000000000000000000],BIT[0.755000000000000000],CRO[1800.000000000000000000],LUNA2[0.010259785990000],LUNA2_LOCKED[0.023939500640000],LUNC[2234.090000000000000000],MATIC[540.000000000000000000],USD[0.006236480000000000],XRP[580.000000000000000000] |
| 03045008 | ALGO[16.036158346279142],APE[0.000151000000000],ATLAS[838.124836497610000],ATOM[0.000000016480000],AXS[0.000012905219684],BAO[9.000000000000000000],BTC[0.000000008903213],COMP[0.000110280219011S],CQT[0.001214620570216Z],CRV[0.000081860000000],DENT[1.000000000000000000],DOT[0.000000039015T],34],ENJ[0.000000023800000],EUR[0.000165318466982],GAL[499.580378181513000],HNT[0.000000025450000],KNC[0.000000017504510],LINZ[0.000000004054271],LUNA2[0.000000065000000],MANA[0.001270023178298],MATIC[49.523815869194071J],MBS[0.005876685320000],SAND[0.000000092410816],SLP[1656.177701810936000J],SOL[0.000005005185935],TLM[178.362465407700000],TRX[1.000000000006000],UBXT[0.000000038479104],USD[0.000000008297142] |
| 03045013 | BTC[0.002799340000000],CRO[2459.516000000000000],ETH[0.008998200000000],ETHW[0.008998200000000],LTC[0.006491000000000000],LUNA2[0.007937577650000],LUNA2_LOCKED[0.018521014531000],LUNC[1728.424246000000000],USD[0.733575340000000],USDT[0.002147000000000] |
| 03045015 | AKRO[1.000000000000000000],BAO[6.000000000000000000],BAT[1.000000000000000000],BNB[0.000007415901105],CHZ[1.000000000000000000],DENT[3.000000000000000000],ETH[-0.000000010000000],FIDA[1.001855630000000],FRONT[1.000000000000000000],KIN[11.000000000000000000],MATH[1.000000000000000000],NFT[31338916265681816J1],NFT[559570388631230663J1],NFT[563044730305930933J1],RSR[1.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000028371601478],USDT[0.000223990456125] |
| 03045018 | USD[0.000000000144075],USDT[0.000000079143880] |
| 03045021 | USD[0.000000084455250] |
| 03045026 | ATLAS[259.045979420000000],USDT[0.000000029884905] |
| 03045028 | LUNA2[0.003100489856000],LUNA2_LOCKED[0.007234476331000],LUNC[0.000082031133044T],USD[-0.001106692306810G],USDT[0.000000001526807] |
| 03045033 | ATLAS[3619.800000000000000],USD[-0.022562433650000],USDT[0.000000141906500] |
| 03045036 | USD[25.000000000000000] |
| 03045039 | USD[0.001791105317500],USDT[0.000000008526730] |
| 03045040 | BRZ[200.000000000000000],IMX[7.041729160000000],USD[0.008712311153044B] |
| 03045048 | NFT[367273703177360067J1],USDT[30.748397700000000] |
| 03045054 | USD[0.547521022500000],USDT[241.012019095113748A] |
| 03045060 | USD[25.000000000000000] |
| 03045061 | PRISM[8357.725124000000000],USD[0.234374700000000] |
| 03045063 | BTC[0.156300000000000],ETH[6.287000000000000],ETHW[6.287000000000000],EUR[0.641784380000000],PAXG[0.500000000000000],USD[30.148374370000000] |
| 03045064 | ETH[0.000000035700000],USD[1.686596070000000],USD[0.005580958725] |
| 03045069 | ATLAS[120.375944330000000],NFT[483479099919781888J1],TLM[31.000000000000000],TONCOIN[6.300000000000000],USD[0.063755901900000],USDT[0.000000005356208] |
| 03045071 | TRX[0.000000015000000],USDT[0.000000165258416] |
| 03045078 | USD[134.999991440000000] |
| 03045080 | BTC[0.003000000000000],SHIB[257996600.000000000000000],SRM[0.424619240000000],SRM_LOCKED[39.375380760000000],USD[2709.199570908199160],USDT[0.001788931000000] |
| 03045096 | USD[50.000000000000000] |
| 03045102 | USD[25.000000000000000] |
| 03045104 | BAO[1.000000000000000],GBP[58.950741744496260],RUNE[0.000058730000000],USD[0.001105240197579B] |
| 03045106 | ATLAS[440.000000000000000],RAY[5.895888440000000],USD[0.345689423000000] |
| 03045117 | BNB[0.004938765227975C],BTC[0.000090291590029B],ETH[0.095573786975946B],ETHW[0.095056274290636B],FTM[447.303608013978827B],LINK[7.798283847672162J],LUNA2[4.634995082000000],LUNA2_LOCKED[10.814988520000000],LUNC[515489.48041791337619],MATIC[76.131099719780734T],RSR[26987.085657703710771J],SOL[0.008698628509765B],UNI[0.007086587343282J],USD[12.880889140311239J],USDT[0.004104865017996S],USTC[321.000000000000000],XRP[307.16504719197441000],ZRX[0.167400000000000000] |
| 03045120 | ADABULL[0.006000000000000],USD[0.058134425445193T],USDT[0.000000050839160],ZECBULL[0.996800000000000000] |
| 03045122 | BAO[1.000000000000000],CRO[332.422636494585242J],SOL[5.897234190000000] |
| 03045124 | GOG[0.000007460121G],MBS[0.000000093501660],SPELL[0.000000008351899],USD[0.000000058339767],USDT[0.000000029415875] |
| 03045128 | BTC[0.020196162000000],USD[1.893202050000000],USD[0.008241700000000] |
| 03045130 | TRX[0.000000015000000],USD[0.051919313217644],USD[0.003057716635716] |
| 03045136 | DOGE[0.000000026168680],SAND[27.994680000000000],SHIB[110338.328508065239127T],USD[0.486482275669620S],USDT[0.000000009493640] |
| 03045137 | USD[0.003787110000000],USDT[0.000000013051109] |
| 03045139 | AAVE[0.062529130000000],BNB[0.059813420000000],BTC[0.017926888000000],DOT[0.528280520000000],ETH[0.056757120000000],ETHW[0.056757120000000],FTT[0.899910000000000],LINK[0.603855420000000],SOL[0.105041140000000],UNI[0.855736730000000],USD[0.078161727885607S] |
| 03045143 | ATLAS[1449.382000000000000],SPELL[899.820000000000000],USD[0.152823985750000] |
| 03045143 | ALTBEAR[0.000000006182000],ATOMBULL[0.000001107822870],AVAX[4.522675884668366A],BEAR[0.000000075598700],BNB[0.000000066270800J],BTC[0.028720151922546H],CHZ[0.000000086966916J],DAI[0.000000139351600],DOT[19.782944601011100],ETH[0.607265422636748S],ETHBULL[0.000000089310712J],ETHW[0.000000097779586J],EUR[35.968809174495210T],FTT[0.000000003213510],GALA[0.000000005326750],GMX[0.000000014158160],LINKBULL[0.000000084054227],LUNA2[0.000000008003500J],LUNA2_LOCKED[0.000000029410335J],LUNC[0.000000030173800],MATIC[0.000000010624000],MDBEAR[0.000000042688832],MIDBULL[0.000000058794000],NEAR[33.000000064762922],OMG[0.000000109842400],RAY[0.000000041863620],SAND[0.000000049236936],SRM[0.000000100000000],THETABULL[0.000000033455414],USD[31.788522048364136900000000],USTC[0.000000372911235J],VETBEAR[0.000000022000961] |
| 03045150 | SPELL[0.000000076000000],XRP[9.047167078147 2750] |
| 03045153 | NFT[424581211868313020J1],NFT[485933148401722757J1],NFT[516722176183305440J1],TRX[0.000000016709948],USD[0.000000114871629],USDT[0.000000042544116] |
| 03045155 | CRO[34.425340630000000000],USD[5.000000074189204] |
| 03045156 | BTC[0.000000008752376],ETH[0.000000010000000],USDT[0.000000029784738] |
| 03045165 | BTC[0.000065230000000],LTC[0.009688600000000],USD[106.845482358000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03045170 | CRO[159.99600000000000000],USD[3.0926806000000000000] |
| 03045178 | USD[0.0106356645805874],USDT[0.0000000092965087] |
| 03045184 | USD[25.000000000000000] |
| 03045185 | USD[300.000000000000000] |
| 03045197 | BOBA[49.009501720000000000],USDT[0.0000000196380984] |
| 03045199 | ETH[1.056153510000000000],ETHW[1.056153510000000000],SOL[31.476069210000000000],USD[0.0000450848647146] |
| 03045212 | TONCOIN[0.032000000000000000],USD[0.0156680662500000] |
| 03045216 | KIN[1.00000000000000000],LUNA2[0.000412981525200000],LUNA2_LOCKED[0.000963623558700000],LUNC[89.927596590000000000],NFT[404950092929705958][1],NFT[424947649411458694][1],NFT[483557565910250914][1],NFT[533480706797442777][1],SOL[0.000000010000000000],TRX[0.000034000000000000],USD[0.00000000461943703],USDT[0.0000000078312421] |
| 03045217 | USD[0.0000000078926404],USDT[0.0000000073829682] |
| 03045221 | ATLAS[223.078853790000000000],BAO[31770.415800000000000000] |
| 03045225 | JOE[85.000000000000000000],MBS[44.991000000000000000],NEAR[67.200000000000000000],RNDR[35.100000000000000000],USD[0.0000000093964359],USDT[0.2655352900000000] |
| 03045229 | USD[0.0000000011606300] |
| 03045232 | TRX[0.000000000000000] |
| 03045233 | USD[25.000000000000000] |
| 03045234 | IMX[51.669721330000000000],SPELL[12526.213810450000000000],USD[0.0000000004672911],USDT[0.0000000081023867] |
| 03045235 | USDT[0.0000000041142289] |
| 03045240 | APE[105.603665220000000000],ATOM[0.000136960000000000],BTC[0.657470260000000000],ETH[1.339860090000000000],ETHW[1.340160830000000000],KIN[1.000000000000000000],NEAR[9.338249190000000000],NFT[331789557723996471][1],NFT[358294801823754517][1],NFT[364146426247715771][1],NFT[572294850924497881],SLP[0.000628240000000000],LSTSOL[4.032699240000000000],USDT[0.000311183601],USDC[44.211202130000000000],USDT[0.0034384600000000] |
| 03045252 | BAO[5.000000000000000000],BIT[0.000000008244604],FRONT[1.000000000000000000],HXRO[1.000000000000000000],LUNC[0.000000002673039],MATIC[0.000000004616569],NEXO[0.000612500000000000],USD[0.0000000046920594],WRX[0.172056832743681],XRP[70450.894267483971662000] |
| 03045253 | USD[0.000000000000000] |
| 03045258 | CONV[0.000000002800000000],FTT[0.000001755012180000],USD[0.0036567138451765],USDT[0.0000000000171112] |
| 03045259 | AVAX[0.498714319101688],CRV[91.979670000000000000],DOT[0.892476000000000000],ETH[0.700199940000000000],ETHW[0.700199940000000000],FTM[34.718990000000000000],LINK[40.774160000000000000],MANA[8.946230000000000000],MATIC[259.925900000000000000],MSOL[2.609363500000000000],SAND[101.962380000000000000],SOL[2.559086100000000000],SUSHI[2.486035000000000000],USD[1.965103159343500000] |
| 03045260 | XRP[157.649660000000000000] |
| 03045261 | SOL[0.000159350000000000],USD[0.000000023933693] |
| 03045267 | USD[0.739082042482040],USD[0.000000142050618] |
| 03045268 | BRZ[0.010967820000000000] |
| 03045271 | BTC[0.000000002000000000],FTT[0.041674998334487],POLIS[40.391920000000000000],SOS[2499500.000000000000000000],USD[0.0000986754474940] |
| 03045275 | ATLAS[0.000000019000000],BNB[0.000000081668253],POLIS[0.000000065155200],SOL[0.000000017166427],TRX[0.000169000000000],USD[0.0000000053628699],USDT[0.3636730325339148] |
| 03045280 | GENE[20.000000000000000000],GOG[400.000000000000000000],USD[15.862280680000000000] |
| 03045284 | BRZ[0.100000000000000000],HNT[4.400000000000000000],LUNA2[0.167629561400000000],LUNA2_LOCKED[0.391135643200000000],LUNC[0.540000000000000000],SPELL[8465.091976143000000000],USD[1.8255300000000000] |
| 03045285 | USDT[2.0816128600000000] |
| 03045287 | DENT[1.000000000000000000],ETH[0.296504690000000000],ETHW[0.296504690000000000],SOL[0.841283010000000000],USDT[0.0000000098506142] |
| 03045289 | HNT[6.000000000000000000],USD[20.110529337000000000] |
| 03045294 | TRX[0.000090000000000000],USD[0.011954264936763],USDT[0.0040000096016008] |
| 03045301 | BAO[1.000000000000000000],BTC[0.000000004072000],HT[0.000000071570000],KIN[3.000000000000000000],NFT[399675864487631894][1],NFT[472439667666652850][1],NFT[549640908946188831][1],USD[0.0485412323053306],USDT[0.0043015100000000] |
| 03045304 | USDT[0.000000094080710] |
| 03045306 | AKRO[2.000000000000000000],ALEPH[0.000030300000000],BADGER[2.000000000000000000],BCH[0.000000003230622],BTC[0.000000046702672],ETH[0.000000010000000],EUR[0.000682175312693],FTT[0.000000310000000],GBP[0.000000061044638],KIN[4.000000000000000],MKR[0.000000016968407],TLM[0.000033000000000],UBXT[2.000000000000000000],USD[0.0799525454469606] |
| 03045310 | BTC[-0.055371494089789],ETH[3.090195012910000],ETHW[3.073524089560000],FTT[97.295428000000000],MATIC[1492.892870700000000],SOL[68.507544720000000],USD[8.6888500000000000] |
| 03045314 | ORC[1039.802400000000000],EUR[0.000000008408704],USD[0.000000215069940] |
| 03045318 | FTT[100.041265000000000],LUNA2[0.000000190216301],LUNA2_LOCKED[0.000000443838035],LUNC[0.004142000000000],SRM[2.376671370000000],SRM_LOCKED[18.983328630000000],TRX[0.000187000000000],USD[29.364654471069286],USDT[0.5778269205064868] |
| 03045319 | BULL[0.000000002500000],ETH[0.005998860000000],ETHW[0.005998860000000],NVDA[0.000000005000000],USD[0.2459189888326355],USDT[0.0000000057914520] |
| 03045321 | USD[0.2115341118400000] |
| 03045322 | ATLAS[9.843400000000000000],USD[0.4980189055920200],USDT[0.0000000057624449] |
| 03045326 | IMX[7.091451810000000000],USD[0.000000109025334],USDT[0.0000000071734840] |
| 03045338 | DENT[1.000000000000000000],USD[0.000008723416294] |
| 03045341 | EUR[0.000000063096940],MBS[41.000000000000000000],TRX[0.001858000000000],USD[0.0087578569043200],USDT[0.0000000805413341] |
| 03045346 | SUSHI[0.559853370000000000],USD[-0.4217323364981660],USDT[0.000000032115712] |
| 03045363 | NFT[371332162075142660][1],NFT[478993570716131477][1],NFT[540317035191401684][1],USDT[49.000000000000000] |
| 03045367 | FTT[0.853731647414849],LUNA2[0.049667297010000],LUNA2_LOCKED[0.115890359700000],USD[0.0099108067527436],USDT[0.0000000066123687] |
| 03045369 | USDT[0.000000036520000] |
| 03045371 | POLIS[53.499960000000000000],USD[0.1114351055000000] |
| 03045375 | BAO[2.000000000000000000],BTC[0.001447160000000],ETH[0.003675830000000],ETHW[0.003675830000000],GBP[0.000129794415475],KIN[2.000000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000000],USD[0.0000000075559528] |
| 03045388 | ETH[0.000001300000000],ETHW[0.000003300000000],EUR[1.921209760229824],USD[-0.1690633075280000] |
| 03045390 | AVAX[0.600000000723096],AXS[0.800000000000000],BTC[0.019004472484788],ETH[0.186633770000000],ETHW[0.179633770000000],FTM[25.000000000000000],MATIC[20.000000000000000],USD[0.7274449221368211],USDT[0.0090598973289459] |
| 03045396 | USD[0.1324714800000000],XRP[0.000000011230900] |
| 03045397 | MBS[18.000000000000000000],TRX[0.000000021880000],USD[0.6949759100000000],USDT[0.0000000035618802] |
| 03045400 | USD[5.2705137140335678] |
| 03045409 | BTC[0.075919060000000],ETH[0.000011933758410],SUSHI[136.990412040000000000] |
| 03045410 | RAY[8.970721229824420],USD[0.0000004048458600] |
| 03045415 | USD[120.770505670000000] |
| 03045420 | AUD[0.011019826561789],BAO[3.000000000000000000],BTC[0.001159720000000],DENT[1.000000000000000000],ETH[0.013880560000000],ETHW[0.013702590000000],KIN[3.000000000000000],SOL[0.112756340000000],TSLA[0.049033410000000],XRP[23.095758130000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03045424 | BNB[0.0000000042569006],BTC[0.0003222691311306] |
| 03045425 | USDT[0.000000008452142] |
| 03045431 | BNB[0.00803793861488532],SOL[0.00568388000000000],USD[-1.6181783522519365],USDT[-0.0000000036415891] |
| 03045432 | DENT[1.0000000000000000],RSR[1.0000000000000000],TRU[1.0000000000000000],USD[0.00756729000000000],USDC[26.4500000000000000],USDT[0.0000521400046705] |
| 03045433 | APE[0.0000000081965470],ATMO[0.0000000040149839],BNB[0.0000000040149839],BTT[0.0000000687616177],ETH[0.000000100000000],GMT[0.0000000072685636],LUNC[0.000000076145000],MANA[0.0000000067999933],RUNE[0.0000000050194452],SHIB[0.0000000067584880],SPELL[0.0000000027763948],TRX[0.000000092245500],USD[0.0000012436950389],USDT[0.0000000082949204] |
| 03045435 | USDT[0.00000007169128] |
| 03045438 | USD[0.00164981000000000] |
| 03045441 | CRO[9.4000000000000000],USD[25.0016566065000000] |
| 03045443 | USDT[0.00000047950216] |
| 03045446 | USD[0.5482406853651320],USDT[0.0000000023656320] |
| 03045448 | SOL[0.0000000048600000],USD[0.0206727740000000] |
| 03045451 | SPELL[4200.0000000000000000],USD[3.9101205550000000] |
| 03045454 | USDT[2.8000000000000000] |
| 03045458 | USDT[0.00000037599196] |
| 03045460 | ATOM[0.0984000000000000],DOGE[0.7911000000000000],LUNA2[0.2723184444000000],LUNA2_LOCKED[0.6354097037000000],LUNC[59297.9146134000000000],TRX[0.0003300000000000],USDT[0.000000051460850] |
| 03045461 | USD[0.0567713382723103] |
| 03045467 | USDT[0.00000002764052A] |
| 03045472 | AURY[1.0000000000000000],GOG[92.0000000000000000],SPELL[900.0000000000000000],SRM[11.2107899500000000],SRM_LOCKED[0.1785736300000000],USD[0.5881137162500000] |
| 03045475 | BTC[0.0052292650000000],USD[588.1079111790081580],USDT[0.0000000124277698],XRP[50.0000000000000000] |
| 03045482 | USD[0.0100179153830000] |
| 03045483 | USDT[0.00000008006976B] |
| 03045486 | ENJ[20.7082122200000000],ETH[0.0338330600000000],ETHW[0.0338330600000000],MANA[20.1452102800000000],MATIC[10.2471520400000000],SAND[20.7455223000000000],SOL[1.7007411525549328],USD[2.2513594076840670] |
| 03045494 | SOL[0.0000002600000000],USD[0.0000003308403478],XRP[1.3187812400000000] |
| 03045495 | USD[0.0000000050000000] |
| 03045502 | SPELL[500.0000000000000000],USD[0.6406032500000000] |
| 03045504 | BTC[0.0136267190054004],ETH[0.0030695959553330],ETHW[0.0030530017704830],FTT[0.1985200000000000],USD[0.0000000035158527],USDT[231.6413114829193214] |
| 03045507 | TRX[0.0000000033318740],USD[0.0000000001465292] |
| 03045509 | USDT[0.00000009630626B] |
| 03045511 | BTC[0.0005572034778000],POLIS[5.0000000000000000],USD[0.0001312367960982] |
| 03045514 | TONCOIN[0.0076910900000000],USD[0.0066477381603909],USDT[0.0000000070202939] |
| 03045516 | USD[25.0000000000000000] |
| 03045517 | AVAX[0.0288100000000000],USD[0.4804923500000000],USDT[0.3217350000000000] |
| 03045518 | DOT[0.0000000056406040],ETH[0.0004000000000000],ETHW[0.0004000000000000],FTT[0.000000100000000],SOL[0.0000000015207410],TSLAPRE[0.0000000000501230],USD[0.0000000099888675] |
| 03045519 | USD[3.6843261900000000] |
| 03045520 | ETH[0.0000002000000000],USDT[0.0000000039214100] |
| 03045522 | USDT[0.00000003187135Z] |
| 03045525 | USDT[1.1900000000000000] |
| 03045526 | BTC[0.0000020600000000],DAI[0.0095127500000000],ETH[0.0000000047542700],NFT[50455347873178 1007][1],USD[0.4184339852000000],USDT[1.1017738425000000] |
| 03045532 | USDT[0.00000030302180] |
| 03045537 | BAO[1.0000000000000000],BCH[8.8095188179370160],BNB[0.000000100000000],BTC[0.0000000065132790],EUR[0.0000000027350240],FTT[0.0597280897372655],GBP[0.0000000022557440],LUNA2_LOCKED[25.2327007000000000],NEAR[0.0000000014064708],USD[142.9069310363333121],USDT[0.0000000072615242] |
| 03045540 | USDT[0.00000033096244] |
| 03045545 | USDT[0.00000006572672] |
| 03045551 | TRX[0.6537390000000000],USDT[0.0000000075000000] |
| 03045554 | USDT[0.00000008156694] |
| 03045561 | ATLAS[3.7316491861478080],POLIS[0.0950131300000000],USD[10.0445096676958288000000000],USDT[0.0000000008152240] |
| 03045562 | BTC[0.0000900929915 72],FTT[38.2927230000000000],IP3[299.9430000000000000],LUNA2[0.0001018461285 00],LUNA2_LOCKED[0.0002376409664 00],LUNC[2.2177208900000000],SOL[0.0030211670000000],TRX[0.0002620000000000],USD[-20.2025249381985271],USDT[0.0957854299928700] |
| 03045564 | USDT[0.00000009346 1336] |
| 03045566 | USD[5.0000000000000000] |
| 03045569 | BTC[0.0000000010000000],USD[16.9091380387841000],USDT[0.0000000063552390] |
| 03045571 | USDT[0.00000001 9932372] |
| 03045573 | BABA[0.0000000242476161],BAO[1.0000000000000000],CHZ[0.0000000001762527],CRO[0.0000000097680000],CRV[0.0000000073610228],ETH[0.000000079134144],ETHW[0.000000079134144],GBP[0.0000000019559015],IMX[0.0000000050312046],MANA[0.000000079465029],MATIC[0.0000000027580000],RSR[0.000000015679571],SAND[0.0000000025680000],SOL[0.0000000145339 43],SWEAT[0.0000000025895284],TRX[0.0000000069182836],USD[0.0000000095062485],XRP[521.7448810329036347] |
| 03045575 | ETH[0.0000000060222000],USD[0.5739116139000000] |
| 03045578 | AUD[0.4000004822576109],BTC[20.0000000230258000],DOGE[0.0001140000000000],SNX[0.0000003000000000],USD[0.0029900339688123],XRP[0.0000085783602 24] |
| 03045579 | USDT[0.00000004793549Z] |
| 03045583 | AAVE[1.3577845000000000],AUDIO[76.0000000000000000],AURY[9.0148690700000000],AXS[1.8788031200000000],BNB[0.0833971400000000],BTC[0.0311417200000000],DOT[8.2656150000000000],ETH[0.0713404200000000],ETHW[0.0713404200000000],FTM[148.5900000000000000],GALA[360.0000000000000000],LINK[180.6911756800000000],MATIC[110.0090745000000000],NEAR[10.3124134000000000],SOL[2.3099850000000000],UNI[65.6072927820310744],USD[0.0038855888028794],USDT[1.3514839059564597],XRP[125.8400000000000000] |
| 03045587 | AKRO[1.0000000000000000],TONCOIN[0.0002484800000000],UBXT[1.0000000000000000],USD[0.0012237509114995] |
| 03045588 | USDT[0.00000001331 3740] |
| 03045594 | USDT[0.00000020637020] |
| 03045600 | BTC[9.8581279800000000],ETH[20.6878616000000000],ETHW[20.6878616000000000],USD[15390.0000000000000000],USDC[15411.8779000000000000] |
| 03045603 | USDT[0.00000007691 2384] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03045608 | AVAX[1.37581207194455500],BNB[0.7428032709221000],BTC[0.0135172561634800],CRO[80.000000000000000],ETH[0.1947029392067600],ETHW[0.1939173039120100],FTT[1.199760000000000],SOL[2.790673726055280],USD[2.2316336584904300],USDT[3.880787609303942] |
| 03045609 | USD[0.0000000039668296] |
| 03045610 | USDT[0.0000000080736448] |
| 03045615 | BTC[0.1917007526704919],CHF[0.0000001215661330],EUR[0.0000000060307828],TRX[0.0000010000000000],USD[0.0000157785543958],USDT[0.0029464639339440] |
| 03045619 | USDT[0.0000000067528992] |
| 03045621 | CRO[0.0000000029618616],GBP[0.0006362366456106],USD[0.0003038284549351] |
| 03045622 | SOL[30.000000000000000] |
| 03045623 | USD[0.0000000049204148] |
| 03045625 | USDT[0.0000000059047008] |
| 03045633 | AVAX[0.0000000077050884],BNB[-0.0000000023383806],BTC[0.0000000002525000],DOGEBULL[0.000000060000000],ETH[0.0000000034000000],ETHW[0.0000000034000000],EUR[0.0000000075326377],FTM[-0.0000000031866595],LINK[0.0000000219300000],LINKBULL[0.000000014000000],LTC[0.0000000092274607],SOL[0.0000000054346700],TRX[0.0000000056924456],USD[47.3538193237543691],USDT[0.0000000606566560],XRP[0.0000000017000000] |
| 03045634 | USD[0.0000000835316492] |
| 03045641 | AVAX[0.0937200000000000],BIT[0.8844730000000000],BNB[0.0084439300000000],BTC[0.0000012845000000],BTT[2064803218.0000000000],ETH[0.0068880700000000],FTT[0.0883550000000000],GALA[8.9480000000000000],LUNA2[0.0000003930240030],LUNA2_LOCKED[0.0000009171058106],LUNC[0.0085582000000000],MATIC[3.8953300000000000],SOL[0.0027080000000000],TRX[0.0007770000000000],USD[0.6275035475033442],USDC[7749.0000000000000000] |
| 03045644 | USDT[0.0000000444445556] |
| 03045645 | BTC[0.0000000063800000],FTT[0.0000000075745200],LUNA2[0.6503896333000000],LUNA2_LOCKED[1.5175758110000000],MATIC[0.0011813000000000],USD[0.0000000033726065],USDT[0.0000000026900000] |
| 03045648 | USDT[0.0000000048462060] |
| 03045657 | USDT[0.0000000027587700] |
| 03045659 | USDT[97.5636414100000000] |
| 03045664 | USD[0.0000000031226588] |
| 03045665 | USDT[0.0000000096901916] |
| 03045666 | USD[1882.0000000000000000] |
| 03045670 | ATLAS[1000.2947559100000000],OXY[40.9922100000000000],SOL[0.0000566167765439],USD[5.1799710856029398] |
| 03045672 | EUR[10.0000000000000000] |
| 03045675 | USDT[0.0000000080725336] |
| 03045679 | SPELL[8973.6114349100000000],USDT[0.0000000001943396] |
| 03045684 | USDT[0.0000000245779968] |
| 03045685 | USD[0.0000000025712988] |
| 03045686 | BRZ[0.0000000077880700],USDT[0.0000000020941080] |
| 03045692 | USDT[0.0000000087387940] |
| 03045696 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BRZ[0.0152977300000000],DENT[1.0000000000000000],IMX[23.9589509300000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000465777533],USDT[0.0000000016306139] |
| 03045699 | BNB[0.0000880600000000],BTC[0.0679148400000000],CRO[0.0000000040750000],ETH[1.6248291400000000],ETHW[1.4110363460000000],TONCOIN[442.9350249372578880],USD[0.9979778239452350],USDT[183.9055963886614474] |
| 03045701 | STEP[1985.7000000000000000],USD[0.0024809402500000],USDT[0.0000000047920919] |
| 03045702 | USD[0.0000000018824204] |
| 03045703 | USD[0.0000000040550088] |
| 03045704 | BAO[1.0000000000000000],EUR[7.3361202082160259],KIN[2.0000000000000000],USD[0.0000386979071234] |
| 03045707 | TRX[0.0000030000000000] |
| 03045712 | USDT[0.0000000073093780] |
| 03045716 | ATLAS[234.5058840027106500] |
| 03045718 | BTC[0.0050000000000000],SHIB[50127.3380548800000000],USD[2.8565616000000000],XRP[30.0000000000000000] |
| 03045722 | USDT[0.0000000053758252] |
| 03045729 | IMX[2.9933528900000000],USD[0.0000000036419239],USDT[0.0000000049111736] |
| 03045730 | USD[0.0000000014050752] |
| 03045735 | BNB[0.0107739900000000],BTC[0.0000018200000000],CRO[8.1368124578239464],DOGE[29.5525622400000000],LINK[0.2343320300000000],LTC[0.0369320100000000],MATIC[2.4328750300000000],SOL[0.0379530800000000],SRM[1.7391004700000000],TRX[130.5611310844952000],USDT[0.2185209718600157] |
| 03045737 | TONCOIN[0.0418400000000000],USD[0.0000000050000000] |
| 03045744 | EUR[0.1350163464933503],LINK[0.0321100000000000],TRX[0.0001250000000000],USD[7.6660912784997710],USDT[0.0000000109061637] |
| 03045745 | USD[0.0204486000000000],USDT[0.0000000154907080] |
| 03045746 | USDT[0.0000000080362416] |
| 03045747 | USD[0.0000000100000000] |
| 03045749 | USD[3.6595767300000000] |
| 03045751 | SOL[0.0019589900000000] |
| 03045754 | USD[0.0000000002082612] |
| 03045755 | CHR[30909.5837595300000000],IMX[5832.4954519400000000],USDT[0.0000000052635831] |
| 03045759 | USDT[0.0000000087160032] |
| 03045761 | BRZ[121.0000000000000000],USD[6.5806111387500000] |
| 03045764 | USD[3576.2029289602999500] |
| 03045769 | USD[0.0000000031184232] |
| 03045770 | USD[50.0000000000000000] |
| 03045771 | CRO[26.5547671900000000],USDT[0.0000000040656641] |
| 03045773 | USD[0.0000000038572724] |
| 03045777 | USD[0.4556913967225000],USDT[0.0000000126183066] |
| 03045778 | 1INCH[0.0000000084082000],ATOM[0.0000000039000000],AVAX[0.0000000627010201],COMP[0.0000000010000000],DOT[0.0000000176939700],ENJ[0.0000000057560000],ETH[0.0000000004740608],FTM[0.0000000347426685],FTT[0.0000000159043911],KNC[0.0000000099484166],MATIC[0.0000000071001009],OKB[0.0000000033564600],OMG[0.0000000100000000],REN[0.0000000076000000],SGD[-0.0000000199790017],SNX[0.0000000095584697],SOL[0.0000000091206308],USD[0.0000000063760692],USDT[0.0000001424113333],XLMBEAR[0.0000000073884992],YFI[0.0000000047719939] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03045779 | USDT[0.0000000027650084] |
| 03045784 | AKRO[1.000000000000000],BAO[9.000000000000000],DENT[2.000000000000000],ETH[0.000011250000000],ETHW[0.000011250000000],FTT[0.000176560000000],KIN[4.000000000000000],RAY[0.001326500000000],SOL[0.001962000000000],SRM[150.129628750000000],TRU[1.000000000000000],UBXT[5.000000000000000],USD[0.007306861271083] |
| 03045789 | USDT[0.000000002548418] |
| 03045790 | MATIC[0.000100000000000],USD[7.633628172420000] |
| 03045809 | FTT[0.000000096297332] |
| 03045824 | FTT[0.000000060518352] |
| 03045826 | POLIS[6.833262287155952] |
| 03045830 | BOBA[82.600000000000000],USD[0.149179040000000],USDT[0.000000062815914] |
| 03045835 | AGLD[135.892646430000000],ALCX[0.000844819400000],ALPHA[282.962402800000000],ASD[219.076688780000000],ATOM[4.499335380000000],AVAX[3.299631400000000],BADGER[4.828877613000000],BCH[0.133975488100000],BICO[15.993918100000000],BNB[0.789922423000000],BNT[18.196350860000000],BTC[0.030592257120000],CEL[0.076851920000000],CHZ[320.000000000000000],COMP[1.074705176380000],CRV[0.998341300000000],DENT[8397.935840000000000],DOGE[405.727420300000000],ETH[0.126949092000000],EUR[0.000000019384025],FIDA[39.988420000000000],FTM[107.983401600000000],FTT[8.799557680000000],GRT[240.920751000000000],JOE[128.956689500000000],KIN[59904.164000000000000],LINA[1719.649830000000000],LOOKS[93.981201400000000],MOB[0.498894200000000],MTL[15.297198640000000],NEXO[41.000000000000000],PERP[38.271488790000000],PROM[2.668308126000000],PUNDIX[0.094526290000000],RAY[95.945078600000000],REN[123.894557600000000],RSR[5589.332834000000000],RUNE[3.097235500000000],SAND[58.993918100000000],SKL[257.829706800000000],SOL[2.110000000000000],SPELL[99.004780000000000],SRM[38.999078500000000],STMX[3059.231469000000000],SXP[38.981311980000000] |
| 03045836 | SLND[0.000000068453883],SLRS[0.000000061490000],USD[0.000001403787612] |
| 03045842 | USD[0.000000081044389] |
| 03045844 | FTT[0.000000021193648] |
| 03045844 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000009327136836] |
| 03045847 | ATLAS[399.924000000000000],POLIS[6.498765000000000],USD[0.449187500000000] |
| 03045854 | FTT[0.000000063080708] |
| 03045861 | FTT[25.995060000000000],TONCOIN[1190.462554000000000],USD[261.346838613500000] |
| 03045864 | BTC[0.000047180001760] |
| 03045868 | ALGO[58.863932830000000],BAO[1.000000000000000],DENT[1.000000000000000],ETHW[1.169353230000000],USD[0.000000051879468],USDT[0.032845342805100] |
| 03045869 | FTT[0.000000071162780] |
| 03045877 | FTT[0.000000096566472] |
| 03045882 | FTT[0.000000096566472] |
| 03045892 | BRZ[0.063026370000000],IMX[28.659175010000000],USD[0.092220962395428],USDT[0.000000078437014] |
| 03045899 | FTT[0.000000033895936] |
| 03045904 | FTT[0.100000000000000],USD[1.188326035000000] |
| 03045910 | SOL[0.000397560000000] |
| 03045912 | BNB[0.000000058448215],FTM[0.000000002523328],USD[0.000000298887762] |
| 03045913 | AKRO[2.000000000000000],BAO[1.000000000000000],ETH[0.069977400000000],ETHW[0.069142000000000],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USDT[0.000021895117521] |
| 03045916 | FTT[0.000000070919348] |
| 03045917 | TRX[0.052843000000000],USD[3.104108296987500] |
| 03045918 | FTT[0.000000053487468] |
| 03045922 | USD[11813.927017168300000000000000],USDC[100.000000000000000] |
| 03045928 | SPELL[8512.996701000000000] |
| 03045934 | BAO[4.000000000000000],BTC[0.094629910000000],CHZ[407.356356550000000],CRO[270.562681790000000],DENT[4.000000000000000],EUR[21.217110313702436],KIN[5.000000000000000],LINK[7.532578170000000],LUNA2[0.039888878670000],LUNA2_LOCKED[0.093074050220000],SECO[0.000091500000000],USDT[2241.914351902154689],USTC[5.646463570000000] |
| 03045939 | BNB[0.000000041874200],DOGE[0.000000071574616],LUNC[0.000000063716500],NFT (293310415493620243)[1],NFT (510557400742776415)[1],SOL[0.000000042000000],TRX[0.000783004559145),USD[0.000000198158140],USDT[0.000000124198873] |
| 03045946 | MOB[87.982400000000000],TRX[0.000027000000000] |
| 03045949 | FTT[3.953719903746900] |
| 03045953 | SOL[0.000000083795103],TRX[0.000003000000000],USDT[0.000000005329355] |
| 03045954 | BTC[0.000000010200000],FTT[0.191375245648274],TRX[0.042931530000000],USD[0.000000004125000],USDT[0.125491157687500),XRP[0.779000000000000] |
| 03045958 | GOG[10.160196000000000],USD[0.848702000000000] |
| 03045959 | SOL[0.000000000000000],USD[0.000000028857244] |
| 03045960 | USD[0.000001585544622],USDT[0.000000088319050] |
| 03045969 | BNB[0.000983802909381],ETH[0.000217770000000],ETHW[0.002177680258060],LUNA2[0.000416799614900],LUNA2_LOCKED[0.009725324347000],USD[0.007303779039246),USDT[0.000000070000000],USTC[0.059000000000000] |
| 03045970 | USD[0.677768045258133],USDT[0.000000015535551] |
| 03045973 | BRZ[0.000000072388800],SPELL[1348.854616558265114O] |
| 03045975 | GOG[98.000000000000000],SPELL[9098.180000000000000],USD[0.921223400000000] |
| 03045987 | USD[-23.420885622500000],XRP[435.000000000000000] |
| 03045990 | USDT[0.000000158309354],XPLA[2333.391607840000000] |
| 03045991 | ATOM[100.542000000000000],FTM[710.331200000000000],FTT[160.972907000000000],LUNA2[0.054083359040000],LUNA2_LOCKED[26.1294504400000000],LUNC[11776.765297850000000],USD[0.601515431629408],USDT[0.005305235520000] |
| 03045996 | SPELL[8.280000000000000],TRX[0.000035000000000],USD[0.791275310000000],USDT[0.000000728571158] |
| 03046000 | USD[2.643708075000000] |
| 03046001 | BNB[6.276574256844099],BTC[0.000000000009550],FTT[0.000000048198573],NFT (341324998799930414)[1],NFT (383728618688395620)[1],NFT (393872200237930243)[1],USDT[110.469690311641952] |
| 03046008 | ADABULL[7.726474628562126]2,FTM[141.789216640000000],GALA[161.447848550000000],LUNA2[0.000023007976710],LUNA2_LOCKED[0.000536852790000],LUNC[5.010035370000000],MATICBULL[9178.599138520000000],USD[0.000000179294424],USDT[19.800000002430724],VETBULL[20381.968510129930692] |
| 03046010 | SRM[0.002089940000000],SRM_LOCKED[0.013177460000000],USD[0.001676727175136] |
| 03046012 | BIT[412.994342450000000],BTC[0.000000050000000],ETH[0.000027600000000],ETHW[0.000002760000000],KIN[1.000000000000000],USDT[127.623296819110000] |
| 03046014 | CUSDTBEAR[0.003500000000000],USD[0.000000179083793],USDT[0.000011021972597] |
| 03046021 | ETH[0.000000010000000],NFT (466011650307187525)[1],NFT (470780319599340784)[1],USD[100.142076807481251O] |
| 03046027 | DFL[0.000000009254020],TRX[0.223189630000000],USD[0.004447065865000],USDT[4.999591110086761O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03046031 | SPELL[5300.00000000000000000],USD[0.4258275000000000] |
| 03046041 | TRX[20.00000000000000000] |
| 03046046 | USD[0.0000000031370499] |
| 03046052 | ANC[25.00000000000000000],DMG[381.00000000000000000],LUNA2[0.61493159740000000],LUNA2_LOCKED[1.43484039400000000],LUNC[133902.65000000000000000],USD[28.71290826531058560000000000],USDT[2.0474436919641444] |
| 03046062 | ETH[0.00002929000000000],ETHW[0.0000292911017510] |
| 03046063 | AAVE[0.69000000000000000],BTC[0.00880000000000000],ETH[0.09600000000000000],ETHW[0.09600000000000000],MATIC[120.00000000000000000],SOL[2.08876520000000000],USD[2.9714219680500000] |
| 03046066 | AKRO[2.00000000000000000],ATLAS[569.41912005000000000],BAO[27.00000000000000000],BRZ[0.00000000937754000],DENT[1.00000000000000000],GALA[47.84302638000000000],KIN[26.00000000000000000],POLIS[1.84693165000000000],RSR[1.00000000000000000],TRX[2.00000000000000000],USD[0.03142252910953510],USDT[0.000000008505 8667] |
| 03046068 | USDT[0.0000000007006071] |
| 03046070 | USD[0.0015530000000000] |
| 03046075 | BNB[0.00000001000000000],ETHW[0.00009017600000000],USD[0.0000000019096970],USDT[0.0000000080000000] |
| 03046076 | ALPHA[0.60904615000000000],BRZ[237.08959435925280017],FTT[0.00085000000000000],GENE[0.06976290000000000],GOG[0.30876365000000000],USD[0.16121408112500000],USDT[0.0044785005030205] |
| 03046087 | USD[0.0000000137717450] |
| 03046090 | USDT[20.00000000000000000] |
| 03046093 | BTC[0.09184342000000000],DOGE[2641.67538001000000000],ETH[1.70592496000000000],ETHW[1.7055610993640559] |
| 03046105 | USD[0.0001768169025056] |
| 03046107 | BTC[0.34714331408125000],ETH[0.01703540965259500],ETHW[0.01703540965259500],LTC[0.00000000951526000],SHIB[7.14609412000000000],USD[1874.85298361411466041],USDT[36.1985216201834842] |
| 03046112 | AURY[0.00000000280000000],TRX[0.00004600000000000],USD[0.00000014225018000],USDT[0.0000001590012188] |
| 03046114 | AVAX[0.00005852000000000],BTC[0.13474573000000000],ETH[4.93222824000000000],ETHW[4.60355094000000000],MANA[839.09417103000000000],SOL[0.0000617100000000] |
| 03046118 | ETH[0.00000013961840],CAD[0.000000006253590],SOL[0.00000006745910414],USD[0.0037464471043357] |
| 03046129 | 1INCH[2732.48422497000000000],AVAX[172.56247633000000000],BTC[1.41191734000000000],DOT[932.64765560000000000],ENJ[3007.15637941000000000],ETH[5.75076687000000000],ETHW[5.75076687000000000],FTM[11395.11429543000000000],FTT[192.77303073000000000],LINK[263.04766974000000000],LRC[3314.98704582000000000],MANA[29.40735585000000000],MATIC[11216.56447405000000000],RNDR[1770.68496886000000000],RUNE[969.97613573000000000],SAND[1565.80601018000000000],SHIB[1882454.11000000000000000],UNI[641.99778265000000000],USD[0.0045570914062810],XRP[16778.05956700000000000] |
| 03046131 | BTC[0.09819541000000000],ENJ[532.94000000000000000],ETH[4.99587436000000000],ETHW[4.99587436000000000],FTM[1399.83062000000000000],HNT[0.09195400000000000],MANA[852.92458000000000000],RUNE[224.98295400000000000],USD[3.5549228813972800] |
| 03046134 | ETH[0.94383557330000000],ETHW[0.94105593733000000],SPELL[18100.00000000000000000],USD[0.0000282129885949],USDT[0.0000000068842258] |
| 03046141 | PERP[0.00000000239474331],USD[0.0045504755235226],USDT[2.2800000003518710] |
| 03046143 | USD[40.9418051343130224] |
| 03046145 | TRX[0.00000000338333400],USDT[0.0000000032034800] |
| 03046172 | GST[0.0089561100000000],NFT [470091788304497866][1],NFT [527765731912432430][1],SOL[0.0002457100000000],TRX[0.0000070000000000],USD[0.0062553117150000],USDT[0.1257402052500000] |
| 03046174 | USD[0.0000008432200] |
| 03046177 | USD[25.00000000000000000] |
| 03046179 | ALGOBULL[60580.49125933647369338],ALTBEAR[0.00000005329502],ATOMBULL[0.00000001161489],BCHBULL[0.00000003475799],BTC[0.00260000000000000],BULL[0.00000001715427],DOGEBEAR2021[0.00000000563117001],DOGEBULL[0.00000002570323525],ETCBULL[0.00000000238108900],ETH[0.00000001094245000],ETHBULL[0.00000000782878500],FTT[0.00256381422345550],GALA[0.00000000170351400],GRTBULL[129918.90853521880419994],HNT[53.10000000000000000],HXRO[1007.00000000000000000],KNCBULL[0.00000002134812800],LUNA2[0.00000009500000000],LUNA2_LOCKED[1.00904864500000000],LUNC[0.00000007879950000],RAY[0.00000001656674400],SAND[0.00000089254305],SLND[727.90000000000000000],SOL[0.00000001587450000],SRM[2095.13129273599057055],SRM_LOCKED[16.39991233000000000],TRX[0.00000008471710000],USDC[0.00000004448000000],XRP[818.87620000000000000],XRPBULL[0.00000002015065800],ZECBULL[2100.11270820751208821] |
| 03046192 | ATOM[34.78900891000000000],BTC[0.01446042000000000],DOT[34.13203504000000000],ETH[0.73453983000000000],ETHW[0.73462705757620541],KIN[1.00000000000000000],MANA[24.38380578000000000],SAND[107.56732119000000000],SOL[6.41020333000000000],TRX[1.00000000000000000],USD[0.0023440501031034],USDT[1.20325469000000000 00] |
| 03046204 | USD[0.00000000588579891],USDT[0.0000000013833271] |
| 03046211 | TRX[0.00155500000000000],USDT[0.8395889400000000] |
| 03046213 | AUD[24.42294858342862101],USD[-11.7282421875344313] |
| 03046213 | ETH[0.00000000857306521],USDT[0.0000595090280429] |
| 03046215 | BTC[0.00021600000000000],USD[1.2880962900000000] |
| 03046223 | USD[0.0489853200000000],USDT[0.6840676800000000] |
| 03046224 | USD[0.0000000049579062] |
| 03046228 | AKRO[2.00000000000000000],BAO[2.00000000000000000],CRO[0.01495977394066646],FTM[0.00026248206080320],IMX[0.00000000099367774],KIN[2.00000000000000000],TRX[0.00000000026944400],USD[0.0000722521591619] |
| 03046229 | FTT[0.33676929000000000],GBP[0.0000001133952466],XRP[9.25310892000000000] |
| 03046231 | USD[10.7672463700000000] |
| 03046232 | BTC[0.00001444000000000],TRX[1.00000000000000000] |
| 03046243 | NFT [305528706217179744][1],NFT [318665898617107341][1],NFT [391605073214031906][1],NFT [446412061649198089][1],NFT [446864029787448734][1],NFT [493172890642858023][1],USDT[958.00680475000000000] |
| 03046245 | BTC[0.00000082000000000],DOT[0.00043510000000000],ETH[0.00000091000000000],ETHW[0.00000091000000000],KIN[1.00000000000000000],LINK[0.00010494000000000],USD[0.0197680885762204] |
| 03046251 | UNI[0.00000000202555276],USDT[0.0000000054998115] |
| 03046254 | BNB[0.00000000009023247],LTC[0.1108893225169408] |
| 03046263 | DENT[1.00000000000000000],FIDA[1.01586881000000000],HKD[3.29312468951047600],MATIC[1.00299079000000000],TRX[1.00000000000000000],UBXT[3.00000000000000000],USDT[0.0458164934995306] |
| 03046272 | JST[999.82330000000000000],LUNA2[0.01377453639000000],LUNA2_LOCKED[0.03214058491000000],LUNC[2999.43400000000000000],USD[123.1369971989500000] |
| 03046278 | SPELL[20500.00000000000000000],USD[0.1504335250000000] |
| 03046287 | USD[0.0000000095426639] |
| 03046303 | USD[0.0000000093942413910] |
| 03046304 | USD[0.8770000000000000] |
| 03046309 | SOL[0.00000001000000000],USD[0.0000000087947954] |
| 03046311 | BTC[0.00000007000000000],USD[0.0000000028890303] |
| 03046312 | 1INCH[0.00000001000000000],USD[0.0096964884911206] |
| 03046315 | USDT[0.0000000107740028] |
| 03046316 | USD[0.0000000083372879] |
| 03046321 | ETH[0.00000000096233000] |
| 03046322 | USD[4.2637919719000000000000000] |

Schedule F/7 Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03046332 | USD[0.0000000027207934] |
| 03046333 | BABA[0.0000000022089000],BCH[0.0012368089435800],DAI[0.0000000087715700],FTM[0.0000000025365500],LTC[0.000000100000000],NEAR[0.0000000091136780],TRX[0.0000000059844000],TSM[0.0000000004983000],USD[-0.0018743881201127],USDC[0.1170077600000000],USDT[0.0000000113890690],USTC[0.0000000054330100] |
| 03046335 | AVAX[0.0000000073891420],BTC[0.0071000090049095],ETH[1.1313530174000000],ETHW[1.1303532074000000],LINK[10.6000000000000000],LUNA2[0.5414293000000000],LUNA2_LOCKED[1.2633350330000000],SNX[10.3000000000000000],USD[1.8434709516514721],USDT[0.0003299121517177] |
| 03046336 | USD[0.0000000055168527],USDT[0.0000000086786623] |
| 03046348 | APT[0.0000000487406065],ETH[0.0000000081200000],LUNA2[0.2131336453000000],LUNA2_LOCKED[0.4973118391000000],LUNC[46410.3000000000000000],NFT (30168148382663391 1)[1],NFT (30493817783500705 2)[1],NFT (42208960309069744 7)[1],TRX[0.0000240000000000],USD[0.0000000115590975],USDT[0.0000000038804893] |
| 03046350 | USD[0.0000000004705418] |
| 03046353 | AKRO[0.0000000046232604],APE[1.3535169136086700],ATLAS[0.0000000008504362],AUD[0.0000002562449213],AVAX[0.0000000013666658],BAO[2.0000000000000000],BTC[0.0000000065948589],CRO[0.0000000059523600],CRV[0.0000000019532 12],GODS[0.0000000377613775],GRT[0.0000000030382224],HUM[0.0000000084225832],KN[0.0000000049141880],LINK[0.0000000326553136],MANA[0.0000000051099784],MATIC[0.0000000007716935],OMG[0.0000000073362 41],REEF[0.0000000069673 1],REN[0.0000000061111294],STEP[0.0000000028979040],UBXT[1.0000000000000000],USD[0.0000000585190974],USDT[0.0000000591589717],WAVES[0.0000000580272325],LYF[0.0000000632210378] |
| 03046355 | AKRO[3.0000000000000000],AURY[0.0543239900000000],BAO[4.0000000000000000],BNB[0.0000000021696556],FTT[0.0424999000000000],GBP[0.0000001388045531,KN[1.000000000000000],MBS[0.0293630100000000],RSR[1.000000000000000],SXP[0.1790885800000000],USD[0.0000001855540823] |
| 03046361 | USD[272.3243573249496047] |
| 03046362 | USD[30.0000000000000000] |
| 03046366 | BTC[0.0008566800000000],KN[3221933.9695323000000000],USD[0.0002092654143484] |
| 03046369 | USDT[0.0000013606142899] |
| 03046370 | FTT[25.9950600000000000],LUNA2[34.6627583500000000],LUNA2_LOCKED[80.8797694900000000],USD[2168.2989812338162000],USDT[0.0021386362148549] |
| 03046385 | USD[0.0000000104344029],USDT[0.0071681395065088] |
| 03046388 | USDT[0.0000000060000000] |
| 03046399 | EUR[-1.1027897098219412],EURT[2.0000000000000000] |
| 03046407 | ATLAS[60.0000000000000000],LUNA2[0.1930799331000000],LUNA2_LOCKED[0.4505198439000000],POLIS[2.4000000000000000],USD[0.2764212309499400] |
| 03046412 | BNB[0.6296810400000000],BTC[0.0032675095466695],DOGE[340.0000000000000000],ETH[0.1269712260000000],ETHW[0.1269712260000000],FTT[8.6961834000000000],SOL[3.8891736200000000],SPELL[6998.5060000000000000],SRM[1104.4461900000000000],USD[49.3497767321000000] |
| 03046413 | USD[-7.3428557900000000],USDT[25.3262000000000000] |
| 03046420 | ATLAS[2499.5200000000000000],BNB[0.0056454581196500],FTT[4.9990500000000000],SPELL[1099.7972700000000000],USD[0.3940496980000000] |
| 03046421 | TRX[0.0000090000000000],USDT[0.0000000060564200] |
| 03046424 | FTT[0.0000000021815696],LTC[0.0000000042989879],USD[0.3525915276276713],USDT[0.0000001130831739] |
| 03046432 | ATLAS[439.9340000000000000],USD[0.2469168660000000],USDT[0.0000001128894788] |
| 03046435 | DOGE[4086.4527395000000000],ETH[3.6030368500000000],LTC[2.1706239600000000],SGD[0.0000011247169057] |
| 03046438 | USD[0.0000000058860156],USDT[0.0000000041454400] |
| 03046441 | DOGE[207.0945000000000000],ETH[0.0310000000000000],ETHW[0.0310000000000000],USDT[1.3924997539227400] |
| 03046444 | ETH[0.0526259000000000],ETHW[0.0526259000000000],NFT (420598364520640758)[1],USDT[467.0612309680088120],XRP[350.0000000000000000] |
| 03046447 | APE[0.1359600000000000],ATOM[0.0619200000000000],AUD[19352.4474693924019698],AXS[0.0552800000000000],BTC[0.0048475500000000],ETH[0.0000570000000000],ETHW[84.0000570000000000],FTM[36264.0000000000000000],NEAR[0.0332600000000000],SAND[991.9164000000000000],SOL[932.8058645300000000],UNI[0.1675200000000000],USD[11402 3.5358449059653277],USDT[1485.6999041562075134] |
| 03046463 | ATLAS[3040.0000000000000000],AVAX[0.0072824378759656],MATIC[50.0000000000000000],SOL[0.0500000000000000],SUSHI[17.5000000000000000],USD[10.0254700065500000] |
| 03046465 | USD[0.0000000005000000] |
| 03046466 | ATLAS[0.0000000044309992],BNB[0.0000000100000000],SOL[0.0000000038884608],USD[0.0000000056815924] |
| 03046478 | SOL[0.0000000032652939] |
| 03046483 | BTC[0.0000001280000000],PAXG[0.0000000057100000],SOL[0.0180159500000000],TRX[0.0000080000000000],USD[0.5722586056875660],USDT[0.0000585388989141] |
| 03046488 | BIT[0.9982900000000000],GARI[148.0000000000000000],USD[31.3880000098253867],USDT[11.7036554260040221] |
| 03046499 | TONCOIN[0.0874200000000000],USD[0.9353350506000000] |
| 03046506 | NFT (42709974149979460)[1],USDT[0.0000000067783700] |
| 03046507 | BAO[2.0000000000000000],CHZ[156.0758111600000000],KN[6.0000000000000000],MANA[22.2281105900000000],TRX[1.0000000000000000],USDT[0.0000000969434564] |
| 03046511 | BTC[0.0000037600000000] |
| 03046512 | BTC[0.0000000202000000],CRQ[4349.2305000000000000],DOGE[10402.2000000000000000],ETH[0.5008050600000000],ETHW[0.5008050600000000],LUNA2[6.0381144490000000],LUNA2_LOCKED[14.0889337200000000],LUNC[473405.1168373000000000],SHIB[53382083.0000000000000000],SOL[30.0005000000000000],USD[113.1860212 8599605881,USTC[546.9762500000000000] |
| 03046515 | USD[0.0000000025000000],USDT[0.4975658800000000] |
| 03046527 | SLND[0.0999600000000000],USD[0.0054309333000000] |
| 03046530 | BNB[0.0000000041600000],TRX[0.0001000000000000],USDT[0.0037550603163393] |
| 03046532 | SPELL[0.0000000079199549] |
| 03046536 | BICO[0.0000003200000000],IMX[0.0000000300000000] |
| 03046548 | COMP[1.0366030800000000],ETH[0.0500000000000000],ETHW[0.0500000000000000],USD[6.4669550000000000] |
| 03046553 | ATLAS[22339.9860000000000000],TRX[0.0016540000000000],USD[0.1821009014121897],USDT[0.0000000005726324] |
| 03046554 | NIO[55.0890000000000000],USD[0.0459557423000000] |
| 03046558 | POLIS[0.9080661200000000] |
| 03046564 | BTC[0.0000023200000000],TRX[0.5400000000000000] |
| 03046565 | USD[8.0000000000000000] |
| 03046566 | USD[0.0000000097786192] |
| 03046571 | ETH[0.0000000032750000] |
| 03046574 | USDT[1.0020965561573433] |
| 03046576 | USD[0.0000632226122806] |
| 03046578 | USD[0.0000000032558616] |
| 03046586 | SLRS[0.0000000094695100],SOL[0.0000000014247400],USD[0.0707703433951698] |
| 03046587 | FTT[0.0971019445320000],USD[0.0000000088948640] |
| 03046589 | USD[30.0000000000000000] |
| 03046592 | BRZ[-1.8251343400000000],TRX[854.0000000000000000],USD[4.3179451799500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03046593 | USD[0.0000000061545444] |
| 03046596 | TRX[0.1920010000000000],USDT[0.0000000012500000] |
| 03046598 | USD[0.0000000006543495] |
| 03046600 | AVAX[13.1783281000000000],AXS[23.7131512700000000],BNB[1.1018966500000000],DOT[113.4593510000000000],ENJ[531.9495000000000000],MANA[694.3460000000000000],RAY[465.0488637400000000],SAND[906.7389707300000000],SOL[20.0213424800000000],SUSHI[52.0000000000000000],USDT[0.6533475650000000],XRP[251.0000000000000000] |
| 03046604 | AVAX[0.0000000090784673],GBP[0.0000000062918492],USD[1573.5177469075491350],USDT[0.0000000032187298] |
| 03046607 | USD[0.0000000057188184] |
| 03046612 | USD[10.0811271973214803] |
| 03046613 | ETH[0.0000000089928333],FTT[0.0000000100000000] |
| 03046615 | BTC[0.0000043400000000] |
| 03046619 | USD[0.0000000085146676] |
| 03046621 | BNB[0.0000004400000000],BTC[0.0000000006325200],TRX[0.0000000060200750] |
| 03046626 | USDT[0.0000000003251680],ZAR[0.0000000341735986] |
| 03046628 | KIN[119355.9853456700000000],KSOS[1417.9972207200000000],SHIB[196113.8295758100000000],SPELL[2012.1278914300000000],USD[0.0000000000041310] |
| 03046634 | DFL[5580.0000000000000000],USD[0.6963266130000000],USDT[0.0000000005957376] |
| 03046635 | BNB[0.0017283500000000],ENS[0.1474375500000000],KSHIB[53.8474689600000000],SPELL[272.9858331500000000],USD[5.3836235992529485] |
| 03046636 | FTT[166.0360000000000000],USD[2795.4102114267038222] |
| 03046637 | USD[0.0000000017152308] |
| 03046638 | FTT[25.5951360000000000],USD[0.0000000073629897] |
| 03046640 | BTC[0.0000000000031800],ETH[0.0045204969424700],MATIC[0.0000000087500000],NFT[28938765638140428][1],NFT[3059007289036410][1],SOL[0.0000000065242268],USD[15.0659477784434476],USDT[0.0000000095294028] |
| 03046643 | SOS[2120385.7373073000000000],TRX[19.0000000000000000],USD[0.0103487689625000],USDT[0.0000000072351878] |
| 03046644 | ETH[0.0000013800000000],ETHW[0.0000013800000000] |
| 03046648 | EUR[0.0100000000000000] |
| 03046652 | SOL[104.5682900000000000],USD[7539.6742155554198932] |
| 03046654 | BNB[0.0013364900000000],LUNA2[0.0000000299468976],LUNA2_LOCKED[0.0000000698760944],LUNC[0.0065210000000000],NFT[40953076341391516][1],NFT[42432446868915741][1],NFT[56642327835372375][1],SUSHI[12.4976250000000000],USD[0.0009978960321160],USDT[0.5365179193960385] |
| 03046655 | ETH[0.0713690300000000],ETHW[0.0704823500000000],NFT[30129163131573545][1],NFT[38104394849097833][1],NFT[39303505030873238][1],NFT[42053334480593722][1],NFT[44945006149856894][1],NFT[49733957142119977][1],TRX[0.0009460000000000],USDT[255.4838519000000000] |
| 03046658 | USD[0.0000000051748368] |
| 03046664 | TRX[0.0000480000000000],USD[0.0797707296443908],USDT[0.0000000063647346] |
| 03046665 | XRP[126.7025499100384000] |
| 03046666 | BTC[0.0143467827609514],USD[0.0000035079454413] |
| 03046667 | BTC[0.0000001671462525],FTT[0.0000002037038441],LUNA2[3.1036302870000000],LUNA2_LOCKED[7.2418040200000000],USD[0.0001990420245837],USDT[0.0001117273885243],YFI[0.0000000004829000] |
| 03046670 | ETHW[0.0006000000000000],SGD[0.0000000018541701],USD[0.0000000036733344],USDT[0.0000000024165911] |
| 03046673 | USD[0.0240734025000000] |
| 03046676 | USD[25.0000000000000000] |
| 03046677 | USDT[0.0000000019203550] |
| 03046681 | BNB[0.0000015800000000],FTT[0.0011708900000000],SOL[0.0000387600000000],SRM[0.0009597600000000] |
| 03046684 | USD[0.0000000069818176] |
| 03046687 | POLIS[5.8000000000000000],USD[0.1844851256250000],XRP[0.8880000000000000] |
| 03046690 | BNB[0.0000000071683459],ETH[0.0000000035518058],MATIC[0.0000000082520800],NFT[54809486936686854][1],NFT[56657829010706550][1],SOL[0.0000000026707200] |
| 03046691 | USD[25.0000000000000000] |
| 03046693 | USD[0.0000000052974528] |
| 03046695 | USD[25.0000000000000000] |
| 03046702 | ETH[0.0000001900000000],ETHW[0.0000001900000000] |
| 03046707 | USD[0.0930005734477232] |
| 03046711 | USD[0.8187892957000000] |
| 03046717 | USD[0.0000000008451512] |
| 03046718 | APE[0.0511147800000000],DOGE[0.0685241800000000],NFT[35925425048677322][1],NFT[44689976571140331][1],SRM[135.0660335400000000],TRX[0.0007770000000000],USD[0.0004602700000000],USDC[50.3992096400000000],USDT[0.0000000056102200] |
| 03046721 | BAO[4.0000000000000000],DENT[2.0000000000000000],ETH[0.0000065600000000],ETHW[0.0000065600000000],MATIC[0.0002009300000000],USD[0.0000000158387196] |
| 03046725 | USD[0.0000000164456624] |
| 03046731 | ETH[0.0000000003800000] |
| 03046735 | USD[0.0000000082996056] |
| 03046745 | APE[0.0000000107000000],AUD[0.0004728094461180],BTC[0.0001800460000000],ETH[0.1178999500000000],ETHW[0.0673561400000000],LUNA2[1.1480945250000000],LUNA2_LOCKED[2.6788872250000000],LUNC[50000.0000000000000000],SOL[0.0022518000000000],USD[2.4913583577438240],USDC[240.0000000000000000] |
| 03046748 | BTC[0.0701900400000000],ETH[0.3619276000000000],ETHW[0.3619276000000000],SOL[10.0479000000000000],USD[2.7491366400000000] |
| 03046753 | USD[0.0000000057451584] |
| 03046761 | USDT[0.8803412500000000] |
| 03046770 | USD[0.0000000016624220] |
| 03046771 | GENE[2.0000000000000000],GOG[18.0000000000000000],USD[12.0380675500000000000000000] |
| 03046776 | SOL[0.2910796400000000],USD[1.7567345595000000] |
| 03046779 | ATLAS[6050.0000000000000000],BYND[1.6500000000000000],COIN[0.2700000000000000],NIO[2.3450000000000000],POLIS[27.0948510000000000],PYPL[0.5100000000000000],USD[0.2434982876350000],USDT[0.0014579200000000] |
| 03046784 | SOL[0.0060000000000000],USD[0.1508551568750000] |
| 03046786 | USD[0.0000000027425384] |
| 03046789 | BAO[2.0000000000000000],DOGE[0.1712512300000000],ETH[0.0000117300000000],ETHW[0.0000117300000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0037996412633077] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03046794 | AUD[0.000030737497088],DOT[1.525726300000000],ETH[1.255314280000000],ETHW[1.035702930000000],SRM[12.637244710000000],USD[0.000006540063170],USDT[0.000000009881100] |
| 03046800 | USD[0.000000044852464] |
| 03046801 | USD[0.022185154012858] |
| 03046803 | ATLAS[2.747253978178167],AXS[13.524331954602019],BAO[4.951763990000000],DENT[3.000000000000000],HXRO[1.000000000000000],KIN[35.593492270000000],MANA[305.574446740000000],MATIC[387.031376950000000],OKB[0.000041703018000],RSR[1.000000000000000],SAND[138.907071560000000],SECO[1.0646715500000000],SOL[7.435087580000000],SPELL[0.068232730000000],TRX[4.024573510000000],UBXT[4.000000000000000],USD[131.002370917007010] |
| 03046811 | USD[0.000980681000000] |
| 03046812 | BOBA[0.053307390000000],TRX[255.000000000000000],USD[0.036630390000000] |
| 03046820 | USD[0.000000063756800] |
| 03046821 | LUNA2[0.031654512180000],LUNA2_LOCKED[0.073860528410000],LUNC[6892.836671176296000],USD[0.004461677014679],USDT[0.001087182422400],USTC[0.000000004851621],XRP[393.136171617428720] |
| 03046822 | SPELL[1000.000000000000000],USD[0.000000014001605] |
| 03046823 | BTC[0.000041017484544],ENJ[0.000000042750000],LUNA2[0.005946898757000],LUNA2_LOCKED[0.013876097100000],MANA[0.000000002698900],USD[0.010352122322197],USDC[977.031370100000000],USTC[0.000000026345800] |
| 03046828 | USD[0.000002184800] |
| 03046829 | ANC[0.000000003971858],KIN[0.000000100000000],LINA[0.000000075462190] |
| 03046832 | USD[0.000000073709920] |
| 03046840 | TRX[0.002880000000000],USD[6122.898206718587404 9],USDT[0.626115650624660] |
| 03046841 | LUNA2[0.000000318866395],LUNA2_LOCKED[0.000000744021588],LUNC[0.006928000000000],USD[-0.000001094370640],USDT[0.000000040106837],USTC[0.000000127315909] |
| 03046842 | BTC[0.000607800000000] |
| 03046845 | USD[0.000000558383356] |
| 03046847 | ETH[0.000000095053400] |
| 03046849 | USDT[1.398192917000000] |
| 03046852 | AUD[50.000000000000000] |
| 03046853 | USDT[1.850026762500000] |
| 03046854 | SOL[0.484491800000000] |
| 03046858 | BTC[0.011877970000000],RAY[0.244614650000000],USD[3901.134979443529761500000000] |
| 03046859 | USD[488.837427940000000] |
| 03046861 | USDT[0.000000059166644] |
| 03046863 | USD[0.000000000465340] |
| 03046866 | BEAR[372.781000000000000],BULL[0.000000007000000],ETHBULL[26.940000000000000],FTT[0.050052522868959 5],USD[0.013379564200000] |
| 03046868 | TRX[0.010104000000000],USDT[0.000000006849808] |
| 03046872 | USD[0.000000058255544] |
| 03046873 | USD[0.000000009418556] |
| 03046876 | AVAX[5.498900000000000],ETH[0.154000000000000],ETHW[0.154000000000000],IMX[41.944580000000000],USD[0.211437460000000] |
| 03046880 | 1INCH[3.772036670000000],AVAX[0.116082940000000],CRV[2.662116220000000],DENT[1.000000000000000],HNT[0.332219030000000],KIN[113806.483896660000000],LTC[0.063673630000000],USD[20.071237133789061 6],XRP[11.926255430000000] |
| 03046882 | BTC[0.000002070000000],USD[0.003146395127472 6],USDT[5.040109457812877] |
| 03046883 | BOBA[40.412429540000000] |
| 03046885 | ETH[0.016996770000000],ETHW[0.016996770000000],USD[0.033050310000000],USDT[30.000478440236400] |
| 03046887 | USD[0.000000049631192] |
| 03046893 | USD[0.000000040489672] |
| 03046895 | USD[25.000000000000000] |
| 03046897 | USDT[0.000000018047127] |
| 03046898 | ATLAS[180.000000000000000],USD[0.955064115500000],USDT[0.138707007709563 2] |
| 03046899 | BTC[0.004733235000000000],LTC[0.000009610000000],POLIS[99.934961391464380 8],SAND[16.946633316115300] |
| 03046900 | USD[0.027019290725000] |
| 03046901 | USD[0.000000014133308] |
| 03046906 | TRX[15050.057933000000000] |
| 03046908 | BTC[0.000000000979550 0],USD[0.000308730096058 2],USDT[0.000000004764702 0] |
| 03046912 | USDT[0.000000062861336] |
| 03046913 | ATLAS[6818.486938410000000],USD[0.117789797388804 6] |
| 03046914 | DOGE[0.000000006469727 4],NFT [4308834428023561 76][1],NFT [489713535129514953][1],NFT [5360082144130741 59][1],TRX[0.000779000000000],USDT[0.000003879336576] |
| 03046916 | USD[0.000000016806828] |
| 03046930 | ETH[0.000006540401726],ETHW[0.000006540401726] |
| 03046931 | USD[0.000000063236600] |
| 03046938 | BTC[0.024158000000000],ETH[0.807887920000000],ETHW[0.807887918000000] |
| 03046950 | USD[0.006892633564825] |
| 03046955 | ETH[0.001350220277600],ETHW[0.001346993346334 8],FTT[7.584888260000000],LUNA2[22.991692230000000],LUNA2_LOCKED[53.647281880000000],LUNC[5006489.390000000000000],USD[10473.710782112152362 0],USDC[3942.000000000000000],USDT[0.135050037446000] |
| 03046957 | LUNA2[0.001406652640000],LUNA2_LOCKED[0.003282189494000],USD[0.000000052770102],USDT[9.930305744151647 6],USTC[0.199118480000000] |
| 03046961 | BNB[0.000000005441 2411],LTC[0.000000005770128] |
| 03046963 | SOL[190.349228900000000],USDT[2159.755720824750000] |
| 03046964 | AKRO[3.000000000000000],AVAX[0.000010490000000],BAO[5.000000000000000],CHZ[11.048913610000000],DENT[3.000000000000000],ETH[0.000893620000000],EUR[0.980102538608027 1],FTT[0.000000002137494 2],HXRO[1.000000000000000],KIN[8.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000010811396560],USDT[0.000000023463828] |
| 03046969 | SOL[0.506795700000000],USDT[0.873477055750000] |
| 03046970 | DAI[44.846865590000000],ETH[0.000000079798886],FTT[25.792120674900000],MATIC[0.000000070000000],SOL[1.377250121455100],USD[0.000000097138761],USDC[8590.041081720000000],USDT[72000.000000207101427] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03046972 | USD[0.0000000048539848] |
| 03046975 | USD[1.8087749262000000],USDT[0.0040860130969073] |
| 03046993 | ETH[0.0000000097360000],TRX[0.0991900000000000],USDT[0.0000000119347406] |
| 03046994 | SLND[0.0199000000000000],USD[0.0000000150066237] |
| 03047000 | BTC[0.0000000032730000],USD[2.6051355132494392000000000],USDT[0.0000000080507264],XRP[0.0000000051886493] |
| 03047002 | ETH[0.0003714500000000],ETHW[0.0003714520452740],TRX[0.9254030000000000],USD[3.2460078747375000] |
| 03047011 | USD[0.0000000079690994],EUR[0.0000621281826914],USD[0.0000000563193722] |
| 03047013 | BTC[0.0006998600000000],USDT[2.5932400000000000] |
| 03047019 | USDT[723.1000000000000000] |
| 03047022 | ETH[0.0000000056548100],USDT[0.0000000006963356] |
| 03047023 | USD[0.0000000095016984] |
| 03047029 | TRX[0.0000010000000000],USD[0.1818240650500000] |
| 03047032 | FTT[0.5796839100000000],USD[23218.2708870300000000] |
| 03047036 | USD[0.0028510288077421],USDT[0.7224836929392604] |
| 03047039 | USD[0.0000555885147113] |
| 03047040 | AVAX[0.0905000000000000],BTC[0.0695533930000000],USD[9211.4551065350000000000000000000] |
| 03047044 | USD[0.0160803800000000],ETH[0.1725502700000000],ETHBALL[0.1900000000000000],USD[-246.0002016628373006],USDT[0.0071963188123004] |
| 03047047 | BNB[0.0000000031391420] |
| 03047064 | ETH[0.8738670697717600],ETHW[0.8241833790392197],FTT[205.2672106998063910],MATIC[42.0262108050000000],NFT (457638939325896179)[1],NFT (476218085179032437)[1],NFT (490873248681306396)[1],USD[0.0000000091937418],USDT[0.0001146542599880] |
| 03047066 | NFT (405269032230956706)[1],NFT (437769307905911440)[1],NFT (463349991898389348)[1],NFT (502642801432470715)[1],NFT (532188163970635272)[1],NFT (568945467011157765)[1],USD[0.0000000049100000] |
| 03047068 | USD[0.0000125454620633],USDT[224.5173851395999397] |
| 03047071 | BAND[0.0000000023132000],ENJ[0.0000000004593136],FTT[0.1147171889343769],OMG[0.0000000021334688] |
| 03047077 | ETH[0.1126283400000000],USD[0.0193142500000000] |
| 03047082 | FTT[$20.9810165000000000],SRM[3.9616183900000000],SRM_LOCKED[74.0383816100000000],USD[0.0037680759430000],USDT[514.7327602238375000] |
| 03047083 | BNB[0.0000000095502389],USD[15.4912669649938416] |
| 03047090 | ATOM[19.9883130489170300],BTC[0.0553457793688100],ETH[0.7502944596164300],ETHW[0.6863793390091700],FTT[28.1952986400000000],LUNA2[7.4926285630000000],LUNA2_LOCKED[17.4827999800000000],LUNC[1631535.6444922233533600],SOL[10.3223421540111800],TRX[0.0000080000000000],USD[-92.1273038041118383000000000],USDT[86.8468892432422400] |
| 03047092 | USD[0.0000001458237257],USDT[0.3016962388226210] |
| 03047093 | BNB[0.0000000036228680],MATIC[0.0000000014336404] |
| 03047095 | ATLAS[6569.5380000000000000],USD[0.0555324099000000],USDT[0.0036120000000000] |
| 03047096 | ATLAS[1029.7940000000000000],USD[0.2957227174000000],USDT[0.0010960000000000] |
| 03047099 | USD[0.0000002503962] |
| 03047100 | BTC[0.0000000030000000],EUR[0.0000000070000000],USD[0.0067272762896359],USDT[0.0000143853100630] |
| 03047102 | SOL[0.0004000440833200],USD[0.0137815142398851] |
| 03047104 | USD[0.0000000916707800],USDT[0.0000000059262300] |
| 03047114 | USD[0.0000000082742880] |
| 03047119 | ATLAS[9166.5660000000000000],USD[1.1277428600000000],USDT[0.0000000076203840] |
| 03047123 | SOL[0.0000001000000000],USD[0.0000000455939178],USDT[0.0000008073581] |
| 03047124 | USD[0.0000000172188002],USDT[0.0000000005000000] |
| 03047125 | BIT[0.0004850000000000],BTC[0.0000007005500000],ETH[0.0058226600000000],FTT[155.9992512600000000],GMT[0.5865600000000000],USD[1555.6410550036796398],USDT[0.0000000061011949] |
| 03047128 | BIT[2947.0000000000000000],FTM[0.8442000000000000],FTT[91.9980600000000000],SRM[5.8328884300000000],SRM_LOCKED[53.9011830500000000],USD[5872.0172622663496908],USDT[70623.0883156246299574] |
| 03047136 | USD[30.0000000000000000] |
| 03047139 | ETH[0.0007600000000000],ETHW[0.0007600000000000],USDT[223.9779056400000000] |
| 03047140 | USD[0.0000000097078665] |
| 03047152 | BTC[0.0333440200000000],EUR[0.0000404074239386],FTT[0.0000010000000000],USD[0.0001307756031606] |
| 03047154 | BCHHEDGE[0.0009200000000000],BNB[0.0067357359715020],BTC[0.0000044603965777],DOGEHEDGE[0.0700000000000000],ETH[0.0047317727192471],ETHW[0.0047317700000000],LUNA2[16.8229692700000000],LUNA2_LOCKED[39.2535949600000000],LUNC[2002084.9298959767276200],SOL[0.0000000090960795],USD[209.94696870 72130100000000000],USTC[01079.870620000000000],XRP[0.3289901775355422] |
| 03047155 | AAVE[0.0188396000000000],ALGO[29.9141302900000000],AVAX[0.1490664800000000],BTC[0.0012803882600000],ENJ[8.2456652000000000],ETH[0.0117047032000000],ETHW[0.0237271922000000],EUR[0.0000001313718857],FTM[10.8469971500000000],FTT[0.0996580093467274],LUNA2[0.2492292769000000],LUNA2_LOCKED[0.581534 9794000000],MATICBULL[2933.2738854000000000],MKR[0.0027716000000000],NEAR[0.7692496900000000],SOL[0.0034680497330000],SRM[5.4011965900000000],SRM_LOCKED[0.0863105700000000],USD[39.0166077512519526000000000],USDT[8.7992160645005613],XLMBULL[747.1161317300000000],XRP[0.0000000008990700] |
| 03047157 | BNB[0.2223720278377289],BTC[-0.0000022326199289],OKB[-0.0000645948381889],TRYB[0.0634167168599312] |
| 03047160 | SOL[0.0001576500000000],USD[-0.0021562680591665] |
| 03047165 | AVAX[36.9300782631465500],BTC[0.0000000078150000],DFL[0.0000000027820386],ETH[0.0000000270453460],ETHW[0.0000001591116584],FTT[0.0000000093419000],IMX[0.0000000999994048],LINK[0.0000000071598001],SOL[0.0000001855956360],USD[538.6259267414610309],USDT[0.0000000726764698],XRP[0.0000000593784000],YG G[0.0000000091209100] |
| 03047173 | AUDIO[0.8005000000000000],FTT[0.0757370000000000],USD[0.0000000096607235],USDT[3649.8418609704434304] |
| 03047176 | TRX[0.0000010000000000],USD[0.0085141702325000] |
| 03047177 | USD[0.0000000670000000] |
| 03047178 | USD[0.8400000271533170],USDT[0.0816688100000000] |
| 03047180 | BTC[0.0002595000000000],LUNA2[0.0000000009000000],LUNA2_LOCKED[1.0224599950000000],USD[0.3810804453313355],USDT[0.0000000067684749] |
| 03047183 | ALPHA[1.0000000000000000],BTC[0.3016373900000000],RSR[1.0000000000000000],SOL[159.6442087300000000],TOMO[1.0000000000000000],TRX[0.0000280000000000],UBXT[1.0000000000000000],USD[0.0000001344552611],USDT[0.0000000041244970] |
| 03047185 | USD[0.0000001617163221],USDT[0.0000000051287548] |
| 03047186 | AVAX[3.0423907250000000],ETH[0.9317433650433200],ETHW[0.9276372229407200],FTT[12.6603665200000000],USDT[0.6494694765866752] |
| 03047195 | USDT[0.0000012928222224] |
| 03047200 | ATLAS[6083.1943567200000000],USD[0.0000000007896644],USDT[0.0000000092749135] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03047203 | GBP[0.0000000010147302],USD[0.000018678090209],USDT[0.00000005279375] |
| 03047208 | USD[25.0000000000000000] |
| 03047211 | BICO[733.0000000000000000],USD[0.0000000125388424],USDT[991.5034628000000000] |
| 03047220 | AKRO[5.0000000000000000],AVAX[0.0000000068896332],BAO[81.0000000000000000],BNB[0.0000000091979450],BTC[0.0000000008552016],DENT[7.0000000000000000],ETH[0.0000000866669504],KIN[53.0000000000000000],LTC[0.0000002361172],MATIC[0.0000001000000000],SOL[0.0000000038776682],TRX[0.1023580013668208],UBXT[4.0000000000000000],USDTB[0.0000000248449673],USDTB.0000000674093225] |
| 03047233 | BNB[0.0000000024939125],BRL[4.0000000000000000],BRZ[2.123730684060987],USD[3209.0013542225348542],USDT[0.0000000049719220],XRP[27.0000000000000000] |
| 03047235 | TRX[0.0001500000000000],USD[0.0000000129958749],USDT[0.000000083336739] |
| 03047240 | USD[-0.0016258688000000],USDT[0.0020340190572650] |
| 03047247 | TRX[4.1369107103519500] |
| 03047250 | SXP[0.0000000041719752] |
| 03047254 | ADABULL[100.5825770000000000],CRO[29.9962000000000000],LUNA2[0.0000000012000000],LUNA2_LOCKED[0.9189077129000000],LUNC[34754.6096313000000000],TRX[0.1051183625765100],USD[0.0134863869000000],USDT[0.0010283355336240] |
| 03047257 | XRP[29.8762880000000000] |
| 03047265 | BAO[1.0000000000000000],BTC[0.0086938000000000],ETH[1.8069180700000000],FTT[0.6221876300000000],NFT (388878624464850647)[1],NFT (399329162947433295)[1],NFT (435275446263599718)[1],NFT (476294877425299548)[1],NFT (527961650010107271)[1],TRX[0.0001500000000000],USD[0.0005857122933232],USDC[84.1356461900000000],USDT[3005.6206956600000000] |
| 03047274 | USD[11.0553332130800000] |
| 03047275 | USD[0.0852261000000000] |
| 03047277 | BNB[0.0000000005971800],ETH[0.0000006265894400],ETHW[0.0000006265894400],USDT[0.0000000022643104] |
| 03047281 | USD[50.9428201500000000] |
| 03047288 | USD[0.0240828900000000] |
| 03047297 | USD[103.2571074700000000] |
| 03047302 | USD[0.0000006680544707] |
| 03047304 | USD[25.0000000000000000] |
| 03047317 | USD[113.0100000000000000] |
| 03047318 | ETH[0.0030000000000000],ETHW[0.0030000000000000],USDT[0.0000007533259114] |
| 03047323 | FTT[0.0057908411347274],TRX[2.7755150088970840],USDT[0.0000000074864278] |
| 03047324 | FTM[0.0000000080000000],LTC[0.0000000050000000],TRX[0.0000000060000000],USD[1.0964245763405990],USDT[0.0000000134722202] |
| 03047332 | FTT[0.1619963087976908],USD[0.0023134017713550],USDT[0.0000010597587 6],WBTC[0.0000000040000000] |
| 03047333 | CRO[11.5726698100000000],ENJ[4.3657301300000000],FTT[0.0998600000000000],MANA[12.5351407500000000],MTA[1.6393580900000000],SAND[4.6215434300000000],STARS[0.0000000080000000],USD[0.0026145719658523] |
| 03047343 | CGCJ8.5707148500000000],USD[2.4408746713947864] |
| 03047352 | BNB[0.0000000186229241],FTM[0.1167406844441025],GODS[0.0901390000000000],USD[-0.0000001109779656],USDT[0.0000000208796246],XRP[0.2672683694635211] |
| 03047357 | BNB[0.0000000061931531] |
| 03047362 | EUR[0.0000000089785085],TRX[0.0023310000000000],USD[285.5892997250621603000000000],USDT[885.6230261207045611] |
| 03047364 | USD[0.0014006521106040] |
| 03047366 | AVAX[0.0000000078230802],BTC[0.0000000093772564],ETH[0.0000000057968804],FTM[0.0000000056725257],NFT (305120115629345943)[1],NFT (309263351474530015)[1],NFT (339204947847253856)[1],NFT (349618693764355496)[1],NFT (383649862396111263)[1],NFT (421938384616677249)[1],NFT (467973365349169715)[1],NFT (525140786409811753)[1],NFT (537285401281613942)[1],NFT (538542280305933999)[1],NFT (549967060596777730)[1],SOL[0.0000000039978448],USD[0.0000000010924098] |
| 03047369 | BAO[5.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],LTC[0.0009060300000000],UBXT[1.0000000000000000],USD[0.0078740846798715],USDT[0.0077836884060759] |
| 03047373 | BNB[0.0000000076628020] |
| 03047375 | SOL[0.0000000080000000],USD[0.0000120307460752],USDT[0.0000103100032937] |
| 03047391 | ETHW[0.1330000000000000],USD[0.0000000039000000] |
| 03047398 | BEAR[833.4000000000000000],BULL[0.0006231800000000],FTT[0.0000000018247064],LUNA2[0.1383098509000000],LUNA2_LOCKED[0.3227229855000000],LUNC[3224.1915780500000000],MATICBULL[1.5000000000000000],SXPBULL[99.8600000000000000],TRX[0.0000000660155564],USD[0.0662119851518685],USDT[0.0079545435000000 0] |
| 03047399 | BTC[0.0000000067121900],USD[0.0000000050000000] |
| 03047404 | ETH[0.9180000000000000],ETHW[0.9180000000000000],USD[0.7865505096551600],USDT[0.0000000052859472] |
| 03047408 | SOL[0.0480000000000000],TRX[0.0015550000000000],USD[0.0000000003582560],USDT[0.0000000050492625] |
| 03047411 | BAO[2.0000000000000000],DOGE[615.9708946000000000],ETH[0.0706496800000000],ETHW[0.0697731800000000],KIN[4.0000000000000000],SGD[0.0021732811000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0341533952161094] |
| 03047413 | ETH[0.0009968000000000],ETHW[0.0009968000000000],LUNA2[5.4898611470000000],LUNA2_LOCKED[12.8096760100000000],LUNC[1195428.8229260000000000],MANA[0.9890000000000000],USD[0.0002582832148400] |
| 03047416 | ATLAS[479.9040000000000000],USD[0.5560788246750000] |
| 03047417 | GENE[0.0926600000000000],USD[0.3217688800000000] |
| 03047419 | USDT[0.5699963987415614] |
| 03047428 | ETH[0.4521623100000000],ETHW[0.4521623100000000],GBP[0.0000290836651980] |
| 03047430 | BTC[0.0000000095020054],ETH[0.0000000100804817],ETHW[0.0000000100804817],USDT[0.0000000056461497] |
| 03047435 | BNB[0.0000000094255449],LTC[0.0000000064569304] |
| 03047439 | BTC[0.0010119493158000],FTT[1.0096931600000000],TRYB[206.2981196853641800],USD[7980.0110300970892701],USDT[1.6532238373459411] |
| 03047447 | BAO[1.0000000000000000],BNB[0.0004506300000000],BTC[0.0210184900000000],DOGE[0.0365411900000000],ETH[0.0000002600000000],ETHW[0.0000002600000000],MKR[0.0000004200000000],NFT (323552949166779936)[1],SGD[0.0038145000000000],TONCOIN[0.0176707100000000],USD[0.0000000086637213],USDC[408.3074711900000000] |
| 03047454 | MATICBULL[270985.4813050911135500],USD[0.0000000078762916] |
| 03047459 | BCH[0.0000000081981674],BNB[0.0000000054084848],BTC[0.1257598951369503],ETH[0.0000000074277196],ETHW[0.0000003114278 8],FTT[25.5181955221504670],HNT[0.0000000048699803],USD[-1314.7638536697921572],USDT[0.0000000002935296] |
| 03047466 | BAO[2.0000000000000000],KIN[1.0000000000000000],USDT[0.0000094173418812] |
| 03047470 | ATLAS[678.3448024600000000],CRO[1000.3509171179082672],ETH[0.0000001000000000],USD[0.0000001466584445],USDT[0.0000007498284770] |
| 03047471 | FTT[27.5417564300000000],USD[0.0000036442028940] |
| 03047476 | USDT[0.1925090527500000],XRP[0.7857490000000000] |
| 03047479 | TRX[0.0173400000000000],USDT[4.3119025915639957] |
| 03047488 | BTC[0.0000000073636300] |
| 03047494 | USDT[108.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03047498 | BTC[0.0056448800000000],ETH[0.0277718100000000],ETHW[0.0277718100000000],SHIB[12867784.6386130200000000],USDT[8.5540795700000000] |
| 03047499 | USD[25.0000000000000000] |
| 03047504 | USD[-3.9878382094000000],USDT[5.6600000000000000] |
| 03047506 | BAO[1.0000000000000000],DOT[0.0000000463056I2],ETH[0.0322717700000000],EUR[0.0000011935424441],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000112424329] |
| 03047511 | AXS[1.3000000000000000],BTC[0.0029000000000000],ETH[0.0340000000000000],ETHW[0.0340000000000000],FTT[2.3000000000000000],SOL[0.7800000000000000],SUSHI[17.0000000000000000],USD[114.1777081450000000],XRP[114.0000000000000000] |
| 03047512 | BTC[0.0000000086000000],DOGE[1000.0000000000000000],ETH[0.0061018637487009],ETHW[6.0081234531901145],EUR[0.0000000077146057],FTT[25.0993151000000000],SHIB[43889.0000000000000000],USD[4.1619822080099753],USDC[7190.3400000000000000],USDT[3273.1498903022264105] |
| 03047514 | ETH[0.0000000065120000],GENE[0.0000000043405300],NFT [388232261178711166][1],NFT [496973535659482694][1],SOL[0.0000000063699731],TRX[0.0000020060010220],USD[0.0000001347184244],USDT[0.0000000992675550],XRP[0.0000000080260764] |
| 03047517 | SRM[9.3902691900000000],SRM_LOCKED[68.6097308100000000],USD[1.0778424600000000] |
| 03047519 | BTC[0.0182538900000000],ETH[0.0519572000000000],ETHW[0.0519656000000000],EUR[0.2732944000000000],FTT[6.9986000000000000],LUNA2[0.0000000026000000],LUNA2_LOCKED[0.8905964727000000],RSR[2979.4040000000000000],SOL[0.0093000000000000],TRX[0.0007780000000000],USD[0.0051281800129500],USDT[859.2200000000000000] |
| 03047523 | USD[39.3384389037500000] |
| 03047530 | ETH[0.0000000004220000] |
| 03047538 | USDT[0.0000000004752670] |
| 03047547 | ETH[0.0000001000000000],MANA[0.0206942428217436] |
| 03047551 | USD[0.0000000030828800] |
| 03047554 | USDT[71.0057326832112500] |
| 03047556 | ETH[0.0000000082825700] |
| 03047558 | BAO[2.0000000000000000],DFL[0.4849507000000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000003817323],USDT[0.0000000098668206] |
| 03047569 | USD[0.0000000174063375],USDT[0.0000000002715680] |
| 03047578 | EUR[32.0000000000000000] |
| 03047580 | TONCOIN[1.0000000000000000],USD[25.0000000000000000] |
| 03047583 | ATLAS[329.9183000000000000],AURY[0.9998100000000000],AXS[0.2000000000000000],USD[0.0734438967750000] |
| 03047588 | USDT[0.0004282936017280] |
| 03047590 | BTC[0.2553267744300000],DOGE[77198.8580980700000000],ETH[1.8806238000000000],ETHW[1.8806238000000000],USD[8.9364490000000000],USDT[7.1896477260000000] |
| 03047592 | DENT[1.0000000000000000],KIN[587254.1112380931854200] |
| 03047596 | ETH[0.0000001000000000],XRP[0.0000000032016380] |
| 03047597 | KIN[2.0000000000000000],USD[0.0000048038202845] |
| 03047600 | ETH[0.0000000834200860],EUR[0.0000992899440082] |
| 03047601 | BTC[0.0000186874795500],USD[0.0000000084734100],USDT[0.0000000080000000] |
| 03047606 | USD[0.0083119506034148],USDT[0.0000000013383140] |
| 03047620 | BNB[18.7583579900000000],BTC[0.0629527300000000],ETH[5.2310338700000000],FTT[0.0005506000000000],NFT [345908123719844952][1],TRX[1.0000000000000000],USD[1451.9882183269980414],XRP[82.1958603600000000] |
| 03047621 | BNB[0.0000000081652638],DOT[0.0000001000000000] |
| 03047627 | FTT[22.0829000000000000],SOL[3.5904121894467300] |
| 03047631 | BTC[0.1179142900000000],ETH[0.5155760400000000],ETHW[0.5155760400000000],USD[0.0042902469331063] |
| 03047651 | TRX[0.0000170000000000],USD[0.6920485930000000],USDT[1.0290694000000000] |
| 03047655 | ATLAS[500.0000000000000000],FTT[0.2999400000000000],SOL[0.0600000000000000],USD[2.0813498275000000] |
| 03047657 | FTT[25.0000000000000000],USD[0.0154440093910975] |
| 03047662 | BNB[0.0000005685686002],BTC[0.0000000039452700],FTT[0.0000001145668000],USD[2.5372283075161793] |
| 03047671 | SOL[0.0000000033999600] |
| 03047672 | TRX[168.0000010000000000] |
| 03047674 | SOL[1.0197872500000000],SXP[1.0000000000000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000027854138132] |
| 03047675 | BUSD[0.3449001700000000],USD[0.0000000030000000],USDT[214.1047603234898480] |
| 03047677 | ATLAS[0.0000000037660708],USD[0.0000000038744090] |
| 03047679 | USD[0.9659256359736355],USDT[0.0000000121248834] |
| 03047683 | SOL[0.8196980000000000],USD[0.3587900000000000] |
| 03047684 | USD[0.1449000070296267],USDT[0.0000000041957978] |
| 03047691 | LTC[0.0067760400000000],USDT[3.3988503860000000] |
| 03047694 | GALA[100.0000000000000000],USD[6.2421350148500000],USDT[10.6900000037437433] |
| 03047700 | BAO[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[101.7218193401741648] |
| 03047701 | USD[0.0086653326000000],USDT[0.0000000078127400] |
| 03047706 | BAO[1.0000000000000000],ETH[0.0513898400000000],ETHW[0.0508148700000000],USDT[13530.3628215516063799] |
| 03047712 | BNB[0.0000000082793399] |
| 03047715 | BTC[0.2519496000000000],ETH[3.2339504000000000],ETHW[3.2339504000000000],USD[8668.9050000000000000] |
| 03047720 | USD[0.0000000060306082],USDT[0.0000000046773724] |
| 03047725 | AVAX[1.0219113433660035],LUNA2[1.3814077584981826],LUNA2_LOCKED[3.2232847692290928],LUNC[0.0090434100000000],USD[0.1265696840896433],USDT[0.4952132036482969] |
| 03047731 | TRX[0.0015540000000000],USD[0.0040441206321456] |
| 03047734 | AUD[54.0571732400000182],BAO[1.0000000000000000],SHIB[1143005.9673935700000000] |
| 03047735 | GALA[226977.0083966700000000],LINK[1061.1735481700000000],XRP[85284.5999808400000000] |
| 03047740 | USD[25.0000000000000000] |
| 03047741 | FTT[3.0111158600000000],USD[0.0000001956511144],USDT[0.0000000062269980] |
| 03047751 | EUR[60.0000000000000000],USD[14.9413406000000000] |
| 03047755 | BTC[0.0000008045772],USD[0.0006632129305281] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03047756 | HUM[2.181475770000000],USD[0.4523845925000000] |
| 03047757 | ATOM[2.020000000000000],AVAX[1.200000000000000],BTC[0.0236447421310000],COMP[0.006000000000000],DOT[0.200000000000000],ETH[0.057000000000000],ETHW[0.057000000000000],LUNA[0.291795335900000],LUNA2_LOCKED[0.680855783900000],LUNC[0.010000000000000],SOL[0.120000000000000],USD[0.002995338022704],USDT[2162.414274197110000] |
| 03047759 | TRX[0.237731000000000],USD[0.488213997500000],USDT[0.6242622660000000] |
| 03047760 | ATLAS[2800.000000000000000],USD[0.2205402295915540] |
| 03047762 | BNB[0.0000000093972744] |
| 03047765 | NFT[43954118040053259611][1],NFT[56836320815909891][1],NFT[571929229949157633][1],USD[0.0000000068983360] |
| 03047769 | ETH[0.105000000000000],ETHW[0.105000000000000],FTT[2.000000000000000],USD[192.302205500000000] |
| 03047771 | SOL[239.763892400000000],USDT[320.3409034446250000] |
| 03047780 | MBS[106.031896000000000] |
| 03047787 | TRX[0.002236000000000],USD[0.0464256008700000],USDT[0.0033325500000000] |
| 03047790 | ETH[0.004000000000000],ETHW[0.004000000000000],USDT[0.6284556000000000] |
| 03047801 | USD[26.462158490000000] |
| 03047803 | BTC[0.000000039449592],EUR[0.000000075713445],USD[4108.9598176034359579] |
| 03047804 | USD[0.0030503167333035] |
| 03047817 | KIN[1.000000000000000],NFT[327906056452312424][1],NFT[566583236238584006][1],USDT[0.0000073668753678] |
| 03047817 | ASD[0.000000007023175],ATLAS[5.798100000000000],AXS[0.000000028589387],BNB[0.018728900000000],BTC[0.000238670000000],CEL[-0.000000013050877],DMG[0.166624000000000],ETH[0.001497320000000],EUR[0.962000000000000],FIDA[0.998100000000000],FTM[0.523860000000000],FTT[0.182598000000000],HT[0.139181027553705],LUA[0.140683000000000],LUNA2[0.002237735420000],LUNA2_LOCKED[0.005221382646000],LUNC[0.000000008194537],MATIC[0.525000063714466],MER[0.200000000000000],MNGO[3.095400000000000],MOB[0.000000049341150],PSY[0.444340000000000],SHIB[0.000000000000000],SLRS[0.818820000000000],SOL[0.018050385889905],STARS[0.863390000000000],STSOL[0.009998100000000],SUN[0.003112400000000],TONCOIN[0.314479000000000],TRX[2.413750000000000],USD[3634.489994334349015],USDT[19.721969406800050981],USTC[0.000000011940344],XRP[-0.095005124087655] |
| 03047825 | USD[0.0079768757500000] |
| 03047827 | USD[0.000000009018355],USDT[0.0000000505986057] |
| 03047830 | BTC[0.053102760000000],ETH[0.139142460000000],EUR[0.000000086460563],USD[0.000000117264103],USDT[0.0000000036012704] |
| 03047837 | USD[0.000000026183668],USDT[0.0000009353147682] |
| 03047839 | POLIS[432.638974070000000],USDT[0.0000000388319767] |
| 03047847 | AVAX[0.091630000000000],USD[68.5406322968500000] |
| 03047852 | TRX[0.002853000000000],USDT[0.3889000635260536] |
| 03047855 | USD[26.462158490000000] |
| 03047862 | EUR[0.0000000554544674] |
| 03047863 | ETH[0.007040000000000],ETHW[0.007040000000000] |
| 03047864 | BAT[619.171900000000000],ETH[0.000000100000000],ETHW[0.737875747400450],FTT[14.971103420000000],NEXO[0.634307750000000],TRX[7374.902074000000000],USD[0.069354770320000],USDT[0.0000000016054388] |
| 03047870 | TONCOIN[15.896820000000000],USD[0.0314220000000000] |
| 03047878 | FTT[0.0000000005886664] |
| 03047889 | ASDBULL[11998.000000000000000],ATOMBULL[259948.000000000000000],BALBEAR[5000000.000000000000000],BCHBEAR[5999.000000000000000],BCHBULL[240000.000000000000000],BEAR[23995.200000000000000],BEARSHIT[90000.000000000000000],BSVBEAR[1200000.000000000000000],BSVBULL[5800000.000000000000000],COMPBEAR[8000000.000000000000000],COMPBULL[220000.000000000000000],DRGNBEAR[500000.000000000000000],EOSBULL[2800000.000000000000000],GRTBULL[89986.000000000000000],KNCBEAR[17996400.000000000000000],KNCBULL[1399.740000000000000],LINKBULL[2399.520000000000000],LTCBULL[16000.000000000000000],MATICBEAR[2021[119984.000000000000000],MATICBULL[11898.660000000000000],MIDBEAR[16997.000000000000000],MKRBEAR[31000.000000000000000],SOS[300000.000000000000000],SXPBULL[230000.000000000000000],TOMOBULL[13000000.000000000000000],USD[0.0123757490402517],USDT[0.000000013141588],VETBEAR[1400000.000000000000000],XLMBULL[129.994000000000000],XRPBULL[200000.000000000000000],XTZBEAR[80000.000000000000000],XTZBULL[20996.600000000000000],ZECBULL[2299.540000000000000] |
| 03047892 | FTT[25.000000000000000],TRX[0.000030000000000],USD[0.8338960569083500],USDT[0.0071019476694742] |
| 03047899 | COMP[0.000000099000000],DOT[0.000000005778420],MATIC[0.000000083037858],SAND[0.000000001707350],USD[1.1159373817035477] |
| 03047901 | DOGE[250.030294600000000],MATIC[39.996200000000000],SHIB[1000000.000000000000000],TONCOIN[45.000000000000000],USD[0.0672786533000000] |
| 03047903 | FTT[0.058792420000000],NFT[375643352835687100][1],NFT[435410934148766913][1],NFT[522463570135064286][1],NFT[570292529406945637][1],TRX[0.023788000000000],USD[29.981555150000000],USDT[0.0000002495738846] |
| 03047906 | ETH[0.000000018000000],EUR[7.196507534622980],FTT[3.296887000000000],SOL[2.702415378512931] |
| 03047908 | BF_POINT[200.000000000000000] |
| 03047909 | FTT[0.0000000021835244] |
| 03047910 | BOBA[121.384519300000000],USD[0.0068336076250000] |
| 03047915 | BTC[0.000000018180000] |
| 03047921 | ASD[0.000000086259580],BTC[0.000000007808000],CEL[0.000000098089543],LTC[0.000000049773200],LUNA2[0.011165723130000],LUNA2_LOCKED[0.026053353980000],LUNC[0.000000080405288],MOB[0.000000081798485],SOL[0.000000033444120],SUSHI[0.000000094193542],TRU[0.097180000000000],TRX[0.006438000000000],USDI[80.2538264271896219],USTC[0.000000048800000] |
| 03047922 | TRX[0.006438000000000],USD[0.000005006500000] |
| 03047924 | FTT[20.608855090000000] |
| 03047929 | BTC[0.000000078500000],ETH[0.000000043000000],FTT[20.596086000000000],SOL[21.422554810000000],USD[0.2189238438395000],USDT[0.0017889886250000] |
| 03047942 | USDT[0.000000013817414] |
| 03047947 | BTC[0.000000026818705],ETH[0.000000076716900],EUR[4.718452260000000],LUNA2[5.926280564000000],LUNA2_LOCKED[13.827987980000000],LUNC[1290460.070000000000000],USD[-5.040146188613017],USDT[-0.2005396477472525] |
| 03047956 | BNB[0.000075860000000],BTC[0.000000050000000],ETH[0.034028650000000],ETHW[0.002206400000000],FTT[26.016427330000000],LUNA2[0.467172671300000],LUNA2_LOCKED[1.073140860000000],SOL[0.003551090000000],TRX[0.000322000000000],USD[0.5993294139430000],USDT[0.0089203800000000] |
| 03047960 | SXP[0.000000086406552] |
| 03047961 | DA[0.000000074260000],ETH[0.000000017688855],SOL[0.000000005901082],USD[0.000001776073643] |
| 03047965 | FRONT[35.993160000000000],LUNA2[0.031890157000000],LUNA2_LOCKED[0.074410366330000],LUNC[8944.148827500000000],USD[0.000000093847576],USDT[0.0745271594400000],XRP[31.115149040000000] |
| 03047968 | USD[-32.606638091585389],USDT[282.4652796789051205] |
| 03047972 | ATLAS[649.447856300000000],KIN[1.000000000000000],USDT[0.0000000086441660] |
| 03047975 | DENT[1.000000000000000],ETH[0.000000520000000],SOL[0.000048500000000],USD[0.0004950573685898] |
| 03047979 | SXP[0.000000007542372] |
| 03047985 | BAT[811.358035970000000],BTC[0.052374770000000],ETH[1.124853500000000],ETHW[1.124853500000000],FTT[10.131254947497571],MANA[142.851837900000000],USDT[0.000000123830800] |
| 03047992 | AVAX[0.000000072944318],BNB[0.000000039561000],BTC[0.000000023233912],ETH[0.000000069624708],ETHW[0.000000069624708],EUR[0.0045357193376639],FTT[0.006092053955141],SOL[0.000000424395922],USD[0.3361926220286668] |
| 03047993 | ETH[0.000219100000000],ETHW[0.000219100000000],EUR[1.578895180540670],FTT[0.000000025000000],USD[-1.520060997395144],USDT[0.1475560467687529],XRP[145.614692600000000] |
| 03047996 | SXP[0.000000087480680] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03048000 | AUD[0.0000000136160940],BAO[1.0000000000000000],MBS[37.5753423300000000] |
| 03048014 | BTC[0.0850210000000000],ETH[0.6458800000000000],ETHW[0.6458800000000000],XRP[141.9200000000000000] |
| 03048022 | SXP[0.0000000097483496] |
| 03048025 | FTT[1.6996600000000000],TONCOIN[59.0000000000000000],USD[7.9984810050000000] |
| 03048033 | BTC[0.0000000059800000] |
| 03048034 | BNB[0.0000000064945379],SOL[0.000000109471400],USDT[0.0000000515863223] |
| 03048038 | BNB[0.0000000640000000],BTC[0.0000000046771376],LINK[0.0589800000000000],LUNA2[2.2680838340000000],LUNA2_LOCKED[5.2921956120000000],LUNC[20000.0300000000000000],USD[0.0058590611119580],USDT[0.0000000097248176] |
| 03048039 | SXP[0.0000000026451624] |
| 03048041 | AKRO[3.0000000000000000],BAO[15.0000000000000000],BTC[0.0162823660000000],DENT[1.0000000000000000],ETH[0.1726927653828238],ETHW[0.0106248300000000],KIN[11.0000000000000000],LUNA2[0.0067701341530000],LUNA2_LOCKED[0.0157969796900000],LUNC[1474.2109655700000000],MATIC[52.8077080000000000],SOL[0.0000531753826831],TRX[2.0000000000000000],UBXTI[4.0000000000000000],USD[0.0001089239333507],USDT[0.0010118092645488] |
| 03048044 | USD[25.0000000000000000] |
| 03048048 | GALA[200.0000000000000000],USD[1.8995540250000000] |
| 03048051 | SOL[0.0000000007512256] |
| 03048061 | USD[0.0180610812500000] |
| 03048067 | USD[0.0007567124797171],USDT[0.0000000004308451] |
| 03048071 | GBP[0.0000001128745732] |
| 03048073 | USD[0.0000011648380253] |
| 03048078 | BTC[0.0000272959870000],USD[250.4593361158673719000000000],USDT[0.0000000124273400] |
| 03048079 | USD[25.0000000000000000] |
| 03048080 | ATLAS[2431.5244788400000000],USD[0.0000000037940791],USDT[0.0000000123373625] |
| 03048093 | EUR[0.0000000053596440],SAND[1.1931945900000000] |
| 03048099 | USD[25.0000000000000000] |
| 03048105 | ATLAS[8.9745871300000000],SOL[0.0000000011410000],USD[0.4603117035250000],USDT[0.0000000143412004] |
| 03048116 | USD[0.0012072395000000] |
| 03048118 | BIT[19.9962000000000000],BTC[0.0079984800000000],ETH[0.0693510669632277],LUNA2[0.4787453596000000],LUNA2_LOCKED[1.1170725060000000],LUNC[104247.8100000000000000],MANA[29.9430000000000000],USD[0.0000005063115185] |
| 03048120 | ATLAS[9.8960000000000000],TRX[5.0008350000000000],USD[-0.0517791350506960],USDT[0.0000000068028191] |
| 03048121 | BNB[0.0000670400000000],BTC[0.0000071873225290],ETHW[0.1630000000000000],FTT[0.0475335800000000],LUNA2[0.0000000164278090],LUNA2_LOCKED[0.0000000383315544],LUNC[0.0035771911487927],SRM[0.2812461600000000],SRM_LOCKED[18.0787538400000000],TRX[0.0000290000000000],USD[0.0048798549769057],USDT[0.1183340059991231] |
| 03048125 | AKRO[1.0000000000000000],EUR[0.0853505914815450],USD[0.00001411107845624] |
| 03048132 | DOGEBULL[44.8910200000000000],USD[0.2986200000000000] |
| 03048133 | AUD[0.0000000071775356],FTT[0.0261076200000000],SOL[13.9502631600000000],USD[1.1374697557201510] |
| 03048135 | BCH[0.0036676700000000],BTC[0.0432879900000000],ETH[0.0001649000000000],ETHW[0.009538818794917],EURT[0.2366000000000000],LTC[0.0112847100000000],SOL[0.0081358200000000],TRX[72286.5011561300000000],USD[44.4660783102151372],USDT[26448.2401954566635782] |
| 03048136 | BTC[0.0886983000000000],EUR[10001.9163132400000000],USD[1.6585721300000000],USDT[49.2000000000000000] |
| 03048144 | USD[0.0003689245753482] |
| 03048147 | BOBA[0.0645142000000000],USD[0.0330136350000000] |
| 03048148 | USD[25.0000000000000000] |
| 03048150 | BTC[0.0000462900000000],SOL[0.0061638000000000],USD[0.4235773585370890] |
| 03048151 | BULL[0.0000064301090000],ETHBULL[0.0000923319400000],USD[0.0000000121149653],USDT[0.0000000039510700] |
| 03048155 | NFT [322718166640357521][1],NFT [448952762926830061][1],NFT [517042139701458250][1],USD[120.3412165100000000] |
| 03048157 | USDT[0.0004587571486920] |
| 03048159 | LTC[0.0200000000000000],USDT[0.0220521689500000] |
| 03048160 | SLRS[0.0000000015797746] |
| 03048161 | USD[25.0000000000000000] |
| 03048163 | BTC[15.4438366340000000],ETH[85.3302908800000000],ETHW[53.3808431400000000],EUR[0.0367831410000000],USDT[4.0291404600000000] |
| 03048167 | NFT [313663751466780347][1],NFT [315689245583749248][1],NFT [318645815588306705][1],NFT [454250492211125355][1],NFT [45617773553090061][1],NFT [462511123998558314][1],NFT [477806828221977780][1],NFT [524652208697152080][1],NFT [554829313046553597][1],USD[0.0002208088256346],XRP[0.0996079294153600] |
| 03048170 | USD[-0.0002208088256346],XRP[0.0996079294153600] |
| 03048171 | ATOMBULL[100.0000000000000000],LINKBULL[10.0000000000000000],MATICBULL[16.7983850000000000],SXPBULL[2500.0000000000000000],USD[1.1607295797425000],USDT[0.0000000042500000],XRPBULL[2100.0000000000000000],XTZBULL[80.0000000000000000] |
| 03048172 | TRX[0.0000000031529636] |
| 03048175 | USD[25.0000000000000000],USDT[3.3369064800000000] |
| 03048178 | BTC[0.0000000032353150],USD[0.0000903836076442] |
| 03048181 | USD[25.0000000000000000] |
| 03048183 | BUSD[18.7896928800000000],USD[0.0000000146176803],USDT[0.0000000009696780] |
| 03048184 | USDT[11.4000000000000000] |
| 03048193 | USD[25.0000000000000000] |
| 03048196 | BTC[0.0025070200000000],EUR[0.0014237353919173],UBXT[1.0000000000000000] |
| 03048197 | TRX[0.0000000001301949] |
| 03048198 | USD[0.1208352848000000],USDT[0.0000000070532120] |
| 03048199 | ETHW[0.0008896100000000],NFT [307060665945544212][1],NFT [311937455986336343][1],NFT [422582598676732240][1],NFT [531793038360096329][1],NFT [534027974839094446][1],TRX[0.0000050000000000],USDT[0.0000000042113520] |
| 03048201 | ATLAS[89495.9860000000000000],REEF[19430.0000000000000000],USD[0.3527612622500000] |
| 03048205 | USD[0.0004429007298880] |
| 03048206 | BTC[0.0012921327028013],ETH[0.0532093413204265],ETHW[0.0529223636740765],FTT[0.9998100000000000],SOL[0.7537361000000000],USD[0.0007849611171514] |
| 03048207 | ETH[0.0000000022764180],SUSHI[0.0000000031081671],USD[0.0000000041608029],USDT[0.0000000066350000] |

Schedule F-Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03048208 | EUR[0.0002823462389959],USD[0.0000000135586717],USDT[0.0000000082586708] |
| 03048213 | USDT[0.0500000000000000] |
| 03048214 | ATLAS[28890.4265181094375000],TRX[0.0000030000000000],USDT[0.0000000011206811] |
| 03048215 | FTT[0.0512000000000000] |
| 03048216 | USDT[0.0000001355293069] |
| 03048217 | USD[3.7303725002788128] |
| 03048220 | BTC[0.0000000061317142],ETH[0.0000000058421674],FTT[0.0000000066881176],LUNA2[0.0000000172512683],LUNA2_LOCKED[0.0000000402529594],LUNC[0.0037565000000000],NFT [482712510181644648][1],USD[2065.5720247339337580000000000],USDT[486.1900000142255598] |
| 03048227 | ATLAS[9995.6097719100000000],USD[0.0133339745463814],USDT[0.0000000045329311] |
| 03048231 | USD[25.0000000000000000] |
| 03048234 | BTC[0.0000000134180630],ETH[0.0000000000514600],LTC[0.0000000055225378],USD[0.0000002741906181],USDT[0.0000289933657383] |
| 03048235 | BTC[0.0134974400000000],DOT[1.6996770000000000],ETH[0.2379574000000000],ETHW[0.2379576354000000],FTM[3.0025129041369000],LINK_WH[3.7992780000000000],LUNA2[0.0000857693236400],LUNC[18.6764508000000000],MANA[2.9994300000000000],UNI_WH[0.5998860000000000],USD[5 0.6590053116200000],USDT[0.3014176431884100] |
| 03048245 | ANC[756.5405268400000000],BTC[0.0117874549398292],ETH[0.0000000089197642],FTM[322.6093218300000000],FTT[0.0173311704054972],KIN[3.0000000000000000],SOL[12.2712344100000000],TRX[1.0000000000000000],USD[0.0000000023232315],USDT[0.0000000380767416] |
| 03048250 | ETH[0.0000001000000000],FTT[25.5948800000000000],USD[0.0014819754834400] |
| 03048251 | KIN[1.0000000000000000],USD[0.0000000022034888],USDT[0.0087204000000000] |
| 03048253 | APE[0.0000000080644800],ETH[0.0000000092206200],LUNA2_LOCKED[0.0000000143374044],LUNC[0.0013380000000000],SOL[0.0000000098800000],USD[0.0000000787582867],USDT[0.2818751633260000] |
| 03048255 | BTC[0.0000000064273000],CEL[0.0252000000000000] |
| 03048256 | USDT[0.0000000004755386] |
| 03048257 | BOBA[839.1000000000000000],FTT[15.0468189900000000],LUNA2[0.0010667244380000],LUNA2_LOCKED[0.0024890236890000],RAY[550.0439288700000000],USD[0.2001902989600000],USDT[0.0000000010000000],USTC[0.1510000000000000] |
| 03048261 | USD[-0.1237379264000000],USDT[1.0400000000000000] |
| 03048266 | BTC[0.0000273100000000],FTT[26.3282553000000000],LUNA2[1.3780783040000000],LUNA2_LOCKED[3.2155160440000000],LUNC[300079.4521720000000000],USD[0.0000001041918250],USDT[385.3406060200000000] |
| 03048273 | USD[25.0000000000000000] |
| 03048277 | EUR[5.2794371300000000],USD[109.6063245779350000],USDT[0.0000000206396602] |
| 03048283 | BTC[0.0000000032612490],FTT[107.9809662896425070],LUNA2[8.9635077440000000],LUNA2_LOCKED[29.9148514000000000],LUNC[58190.1203000000000000],NFT [309913568768569787][1],NFT [311118078669947659][1],NFT [364981592682242566][1],NFT [422277746191666457][1],NFT [428945160584145430][1],NFT [469407054509077711][1],TRX[0.0000010000000000],USD[0.0000000147846344],USDT[1.8653091848837533] |
| 03048288 | USD[101.7421415450000000000000000000] |
| 03048290 | USD[0.0020849012619600],USDT[0.0000000083645995] |
| 03048291 | ETHW[0.0394907800000000],USD[0.0000000133199886] |
| 03048292 | USD[0.0059493120000000] |
| 03048298 | HT[28.6313268300000000] |
| 03048299 | DOGE[-2.3089773739700163],ETH[0.2849458500000000],ETHW[0.2849458500000000],SOL[5.8788828000000000],USD[3131.6335787288850000] |
| 03048300 | ETH[0.0000018620000000],ETHW[0.0000018620000000],USD[26.0000000000000000] |
| 03048304 | FTT[0.5000000000000000],LUNA2[0.8348108324000000],LUNA2_LOCKED[1.9478919420000000],USD[890.5392813806105200],USDT[0.0000000050626044] |
| 03048314 | AKRO[1.0000000000000000],AUD[163.0450830963780205],BAO[2.0000000000000000],KIN[1.0000000000000000],MATIC[262.0764046600000000],SOL[3.4808658900000000],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 03048317 | ETH[42.3873546500000000],ETHW[42.3873546500000000],USD[9313.0213570000000000],USDC[1000.0000000000000000] |
| 03048323 | USD[25.0000000000000000] |
| 03048326 | TRX[1.0000000000000000],USDT[0.0000033679939209] |
| 03048329 | BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000045146000],KIN[4.0000000000000000],USDT[0.0000206612255353] |
| 03048342 | BNB[0.0000871000000000],MANA[0.3886068800000000],USD[-0.0001423184115824] |
| 03048343 | BNB[0.8495780000000000],SPELL[89.9860124800000000],USD[0.0066969690000000] |
| 03048349 | BTC[0.1828381470000000],BULL[7.2520000000000000],ETH[0.4542199500000000],FTT[100.1312900000000000],NFT [350926597815654693][1],USD[858.8523242470382161],USDT[0.0038348600000000],XRP[10.4863495100000000] |
| 03048350 | BABA[0.0038686500000000],TONCOIN[0.0853460000000000],USD[2.1799663995750000],USDT[0.0000000073125046] |
| 03048352 | ATLAS[237.7985308800000000],USDT[0.0000000001890656] |
| 03048354 | BNB[0.0894585000000000],BTC[0.0007972870000000],ETH[0.1239737800000000],ETHW[0.1239737800000000],LINK[1.2889610000000000],TRX[6.5826000000000000],USDT[5.9819520185954350] |
| 03048355 | ALPHA[1.0000000000000000],AVAX[0.0632412000000000],BAO[1.0000000000000000],ETH[0.1997712554882209],ETHW[0.1996119954482209],FRONT[1.0000000000000000],FTT[0.0001925100070388],LUNA2[0.0000028993705620],LUNA2_LOCKED[0.0000067651979770],NFT [421765150982459024][1],SOL[0.0075917940000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[148.3292404878090540],USDT[0.0000000041965866] |
| 03048356 | SOL[0.0000000094480000] |
| 03048357 | USD[0.0000021487903295] |
| 03048359 | SXP[47.2000000000000000],USDT[0.9914420000000000] |
| 03048361 | BNB[0.0000000004417290],USD[1.3994302155000000],USDT[0.0000000105132947] |
| 03048362 | USD[0.0125685419519643],USDT[0.0000000023257920] |
| 03048363 | USDT[0.0000000404139260] |
| 03048367 | FTT[0.0542433337718580],USDT[0.0000000062530881] |
| 03048377 | BOBA[442.9642147400000000],EUR[250.0000000272218788] |
| 03048379 | DFL[12879.5672371100000000],USDT[0.0000000051829833] |
| 03048382 | CHF[0.0003132812788668],ETH[0.0000000100000000],MAPS[0.0000000001018270],SXP[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 03048384 | AUDIO[120.0000000000000000],BAL[9.9300000000000000],FTT[2.0000000000000000],LINK[26.0000000000000000],SNX[40.0000000000000000],USD[0.0564431483350000],USDT[0.0059704900000000] |
| 03048387 | ATLAS[6.9252085100000000],FTT[0.0000000085347367],SOL[0.0000000010000000],USD[0.0097863983301286],USDT[0.6299083972998672] |
| 03048389 | ETH[0.0204991250000000],USD[0.0000097448728840] |
| 03048390 | TRX[0.0077700000000000],USD[2.5114241888750000],USDT[2846.4041990078291479] |
| 03048393 | BOBA[79.8731109100000000] |
| 03048404 | SHIB[5416089.3779627100000000] |
| 03048418 | AUD[0.0092051524282635],BTC[0.0608370400000000],ETH[0.4967595100000000],ETHW[0.4965507500000000],HOLY[1.0766069100000000],KIN[3.0000000000000000],SOL[0.3980414500000000],TRX[1.0000000000000000],UBXT[3.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03048420 | USD[0.0000000104666708] |
| 03048442 | MANA[1.000000000000000000],SHIB[10000.000000000000000000],SOL[0.229996200000000000],SXP[2.900000000000000000],USD[-0.874370891000000000000000000000],USDT[0.000000012176701],XRP[2.000000000000000] |
| 03048444 | EUR[500.059363990000000000] |
| 03048446 | MATICBULL[0.995400000000000000],SUSHIBULL[9772.000000000000000000],USDT[0.166962005183865656] |
| 03048448 | FTT[5.089827150000000000],SOL[2.619620170000000000],USDT[173.296546132735594] |
| 03048449 | AVAX[0.000007166812394000],BAO[25.000000000000000000],DENT[3.000000000000000000],EUR[0.000000103460981],FTM[0.001406690000000000],JOE[0.009683074956212125],KIN[7.000000000000000000],LUNA2[0.000009333931933000],LUNA2_LOCKED[0.000217791745100],LUNC[2.032483330000000000],USD[100.127020628290953],XRP[0.6301540000000000] |
| 03048451 | ATLAS[5550.000000000000000000],USD[0.7516865426960313] |
| 03048457 | USD[0.000000037300100] |
| 03048459 | USD[0.0099555400000000] |
| 03048460 | DFL[9.980000000000000000],GENE[0.025000000000000000],SOL[0.000000100000000],USD[0.000146742500000000],USDT[0.000000079012716] |
| 03048462 | MATIC[10.000000000000000000],SHIB[10000.000000000000000000],SOL[0.379091142136360],SXP[1.300000000000000000],USD[0.680811314000000000],USDT[0.000000062548632] |
| 03048465 | NFT [298726698330212732][1],NFT [357878163824103917][1],NFT [511911439545432346][1],NFT [540782589886630988][1],NFT [554305071774136665][1],USD[0.000000007260361] |
| 03048466 | USD[0.000000100000000] |
| 03048468 | ATLAS[0.132500600000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],USDT[0.010960562286786] |
| 03048474 | BTC[0.002200000000000000],DOT[0.300000000000000000],ETH[0.079998100000000000],ETHW[0.079998100000000000],EUR[0.000000009728324],SOL[1.643827500000000000],USDT[0.083138058704140]9] |
| 03048475 | DFL[100.000000000000000000],USD[0.981879738500000000] |
| 03048482 | CRO[959.827200000000000000],DFL[2439.560800000000000000],GENE[29.787382000000000000],USD[1230.902129171500000],USDT[0.000000094856945] |
| 03048482 | USD[0.000000057144460],USDT[0.524104100000000000] |
| 03048483 | NFT [517176781377773776][1],USD[0.000000098748326] |
| 03048484 | DFL[109.979100000000000000],GENE[2.500000000000000000],NFT [288812895582935082][1],NFT [445559229823659740][1],NFT [462138693615173475][1],NFT [490012917070357122][1],USD[0.077113318950000000],USDT[0.003231000000000000] |
| 03048487 | USD[0.000000055364216] |
| 03048489 | ALGO[0.000002600000000000],ATOM[0.000004300000000000],AVAX[0.000000010000000],DOT[0.000005600000000000],EUR[5398.053775210000000],FTT[0.036150571285504]2],LUNA2[0.018991133000000],LUNA2_LOCKED[0.004431264367000],RUNE[6.559562170000000000],SOL[0.000000010000000],SUSHI[0.000001860000000000],USD[0.227539749100000],USDT[0.000000036048960] |
| 03048493 | DFL[9.980000000000000000],GENE[0.074140000000000000],NFT [319290115873065195][1],NFT [363374042832243525][1],NFT [405356639679082548][1],SOL[0.000000050000000],USD[1.853509588000000000] |
| 03048494 | USD[25.000000000000000] |
| 03048495 | BNB[0.000000021608433],DFL[99.482719700000000000],ETH[0.000000068680000],NFT [493453149649283284][1],USD[0.000000009564146],USDT[0.000000078694052] |
| 03048499 | AKRO[1.000000000000000000],USD[0.000000162760655],USDT[37.432828633775759]4] |
| 03048500 | BOBA[0.038700000000000000],BTC[0.860197440000000000],EUR[0.003638410000000000],USD[1.153651563984780]5] |
| 03048501 | NFT [570274768336142628][1],USD[0.000000660091499] |
| 03048502 | USD[0.666873450000000000],USDT[0.455899673000000000] |
| 03048503 | USD[0.000000055000000000],USDT[0.004660000000000000] |
| 03048504 | NFT [438858595857118428][1],USD[0.216834975500000000] |
| 03048505 | NFT [338438126886531096][1],USD[0.095640650000000000] |
| 03048509 | USD[25.000000000000000] |
| 03048510 | DFL[190.000000000000000000],GENE[0.090020000000000000],USD[0.799502465000000000] |
| 03048512 | USD[0.000000078100000] |
| 03048516 | NFT [433494954602573391][1],NFT [466829941743222329][1],NFT [537828608970551620][1],NFT [548568563032164172][1],USD[0.004133155956459],USDT[0.000000030915660] |
| 03048518 | BTC[0.660770618939700],ETH[9.943322450146000],ETHW[1.410322450000000000],LUNA2[0.031239050200000],LUNA2_LOCKED[0.072891128370000],LUNC[6802.370000000000000],MATIC[0.000000010000000],RAY[0.000000084000000],SOL[0.080507772750575],USD[42.112342279600000],USDT[993.954031143610000] |
| 03048519 | USD[0.000000125939777],USDT[0.000000037449146] |
| 03048523 | DFL[100.000000000000000000],GENE[4.400000000000000000],USD[1.565744220000000] |
| 03048525 | DFL[9.177281690000000000],GENE[0.075000000000000000],NFT [293961460634040248][1],NFT [316528903296472917][1],NFT [400888564372884150][1],NFT [421203047423151611][1],USD[0.000000044771667] |
| 03048528 | SOL[0.004137918000000000],USD[0.000000088667132215],USDT[0.000000009000000] |
| 03048531 | DFL[240.000000000000000000],NFT [397698700487909752][1],USD[0.066372682000000000],USDT[0.000000051846310] |
| 03048532 | USD[25.000000000000000] |
| 03048536 | USD[0.000000065425728] |
| 03048540 | USD[25.000000000000000] |
| 03048541 | TRX[0.000010000000000],USDT[0.033375300000000] |
| 03048544 | ETH[0.000000008000000],ETHW[0.000215330000000],GENE[0.000000003100000],SOL[0.000000029028713],USD[0.000002110979852],USDT[0.000002211409907] |
| 03048548 | ATLAS[0.000000041493115],FTT[0.000000007463621],GENE[0.000000027675817],SOL[0.000000033451456],USD[0.141898204523209]9] |
| 03048549 | LTC[0.031096120000000000],USD[0.000000990829835]7] |
| 03048550 | TRX[0.000001000000000],USDT[0.598863071000000] |
| 03048554 | AXS[6.098303110000000000],CAD[0.007423164900000] |
| 03048555 | DFL[90.000000000000000000],GENE[4.400000000000000000],NFT [422807057865230078][1],USD[0.000000081952216],USDT[0.000000079460580] |
| 03048558 | DFL[90.000000000000000000],GENE[4.500000000000000000],USD[1.752643135000000000] |
| 03048560 | FTT[35.900000000000000000],NFT [362840869575704109][1],NFT [423734137643298884][1],USD[0.106912814700000],USDT[0.002900000000000000] |
| 03048564 | BAO[1.000000000000000000],STARS[10.800892340000000000],USDT[0.000000483953420] |
| 03048565 | DFL[89.987400000000000000],GENE[6.999568000000000000],USD[1.172630285000000000] |
| 03048566 | DFL[100.000000000000000000],GENE[4.400000000000000000],NFT [312875289428009135][1],NFT [405076295639982072][1],USD[148.130981690000000],USDT[0.000000000000000] |
| 03048572 | USD[25.000000000000000] |
| 03048573 | DFL[140.000000000000000000],USD[0.000000008000000] |
| 03048576 | ETH[0.000000004733658],FTT[182.162544008093438],LUNA2[0.000000027481709],LUNA2_LOCKED[0.000000064123987],TRX[0.434212000000000],USD[0.028358870898401],USDT[0.000000029366722] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03048577 | USD[25.000000000000000] |
| 03048578 | USD[1.534948540000000] |
| 03048579 | DFL[90.000000000000000],GENE[11.599694000000000],USD[0.323072642000000] |
| 03048580 | TRX[0.000012000000000],USD[0.009802224000000] |
| 03048581 | USD[0.000000019335192],USDT[0.000000025002808] |
| 03048582 | DFL[9.709300000000000],GENE[0.099791000000000],USD[0.000000003700000] |
| 03048584 | DFL[99.980000000000000],SHIB[40000.000000000000000],USD[0.088127700000000] |
| 03048586 | BNB[0.001600000000000],NEAR[0.032660000000000],TRX[0.000028000000000],USD[-29.4359327776217764],USDT[177.3321283320090857] |
| 03048588 | DFL[100.000000000000000],GENE[0.099190000000000],NFT[4637774238272083319][1],NFT[4772349398147507471][1],TRX[0.001554000000000],USD[0.000939424480000] |
| 03048589 | USD[0.000747630000000] |
| 03048591 | USD[25.000000000000000] |
| 03048593 | TONCOIN[0.002984400000000],USD[0.0046311738231654] |
| 03048596 | BTC[0.002014010000000] |
| 03048599 | DFL[90.000000000000000],GENE[4.400000000000000],USD[1.3791637050000000] |
| 03048605 | NFT[4867470326353932][1],USDT[2.8946543425000000] |
| 03048609 | BAO[1.000000000000000],KIN[2.000000000000000],NFT[4096316072392628](1](1],NFT[4989038051729788841(1],USD[0.0047231277712248] |
| 03048610 | BNB[0.000000070000000],DFL[70.000000000000000],SOL[0.000000040000000],USD[0.9043727470000000] |
| 03048611 | BTC[0.000000070000000],LUNA2[0.025474884630000],LUNA2_LOCKED[0.059441397470000],LUNC[5547.2097625000000000],TRX[1.002660000000000],USDT[0.0000014698645374] |
| 03048612 | BTC[0.006287309220550],EUR[0.055388653436930],LUNA2[0.339091212100000],LUNA2_LOCKED[0.791212828200000],USD[-0.588859794471817],USDT[0.1467330122770000],USTC[48.000000000000000] |
| 03048617 | DFL[129.980200000000000],USD[0.8859879600000000] |
| 03048620 | BNB[0.000000050470000],SOL[0.005109400000000],USD[0.000000167763459],USDT[0.000000075033880] |
| 03048621 | USD[0.000000014709850] |
| 03048623 | NFT[3584731121632363721(1],USD[0.399750934245991],USDT[0.4182984942202422] |
| 03048624 | AUD[1.000000455481250],CEL[46.355568750000000],DENT[1.000000000000000] |
| 03048629 | BICO[0.000002600000000],IMX[-0.000000100000000] |
| 03048631 | BTC[0.000000091433171],EUR[0.000000040000000],LINK[11.100000000000000],LUNA2[0.606466880200000],LUNA2_LOCKED[1.415089387000000],LUNC[0.440000000000000],USD[211.9916255231199860] |
| 03048632 | DFL[150.000000000000000],NFT[3689292451635810761(1],USD[0.0000472104330820] |
| 03048635 | BAO[2.000000000000000],USD[0.0000287489664581] |
| 03048640 | DFL[60.000000000000000],USD[0.7571600080000000] |
| 03048642 | NFT[3939349664440144491(1],NFT[4790957305850996991(1],NFT[5428860531351853891(1],SOL[0.005790730000000],TRX[0.530404000000000],USD[1.2962179988000000] |
| 03048644 | FTT[7.716378710000000],USD[0.0000028172781551] |
| 03048645 | TRX[0.000000026628415] |
| 03048646 | AUD[0.000026813729166 4],ETHW[33.377323200000000],EUR[0.000000000240706],USD[0.1165000000000000] |
| 03048648 | FTT[0.017674055502350],NFT[3710105941618124021(1],NFT[4290511147423204](1],NFT[5026791778224047531(1],USD[0.000000057200000],USDT[0.0000000400000000] |
| 03048649 | DFL[130.397133240000000],GENE[0.000036850000000],USD[0.000000056429484],USDT[2.1091733200000000] |
| 03048655 | LTC[0.000000040000000],USD[0.0000011684171 66] |
| 03048663 | BF_POINT[200.000000000000000],DENT[1.000000000000000],EUR[0.000000065336010],UBXT[1.000000000000000] |
| 03048666 | NFT[5444952259762843801(1],USD[0.1476864800000000] |
| 03048667 | USD[0.000000091184880],USDT[0.000000005000000] |
| 03048668 | DFL[89.983800000000000],NFT[3256865512819641111(1],NFT[3354535376864947021(1],NFT[5572796629186888071(1],TRX[0.000780000000000],USD[0.1549880788495653],USDT[0.000000050419489] |
| 03048669 | ATLAS[0.000000044401662],AXS[1.299753000000000],ETH[0.002482192964008],GALA[29.994300001133732],MANA[20.996010000000000],SAND[14.997150002702873 7],SOL[0.000000029562800],USD[0.000000000000424] |
| 03048670 | AVAX[4.099800000000000],MATIC[9.940000000000000],SRM[28.791680340000000],SRM_LOCKED[151.2083196600000000],USD[11.2851468723233500] |
| 03048671 | NFT[3221405593001189431(1],NFT[3321916172887635501(1],NFT[5257947899934021151(1],TRX[0.847988000000000],USD[0.0112282740750000] |
| 03048673 | FTT[0.630239520000000],USD[0.000003860886582 4] |
| 03048675 | DFL[99.982000000000000],NFT[3986461253541083371(1],NFT[4409812421354705011(1],NFT[4429651606932071891(1],NFT[4822331465832966611(1],NFT[5161189913909084151(1],USD[0.000000030000000],USDT[0.000000043993400] |
| 03048676 | DFL[100.000000000000000],GENE[4.590080000000000],USD[0.6594778000000000] |
| 03048677 | AAVE[0.100000000000000],USD[0.000000022286080],USDT[0.0468919800000000] |
| 03048679 | DFL[129.990000000000000],GENE[0.073880000000000],USD[0.073580000000000000] |
| 03048680 | ETH[0.000000100000000],GENE[4.058267310000000],USD[0.0001083764117 42] |
| 03048686 | DFL[100.000000000000000],SOL[0.005700000000000],USD[0.000000329861832],USDT[0.000000088171369] |
| 03048687 | FTT[0.094780000000000],TRX[0.000180000000000],USD[0.002907228473118],USDT[0.000000008848743 4] |
| 03048688 | LT[1.611784590000000],USDT[0.000000028024774] |
| 03048689 | DFL[100.000000000000000],GENE[3.599424000000000],USD[1.3325650440000000] |
| 03048693 | AKRO[1.000000000000000],BAO[2.000000000000000],DFL[252.385805030000000],NFT[5483363638082283370][1],USDT[0.000000042379221] |
| 03048694 | BNB[0.000000051251114],BTC[0.000000070211124],DAI[0.000000009856200 0],DOGEBEAR2021[0.060000000000000],GBP[0.000000084680300],MATIC[0.000000025542712],MATICBEAR2021[200.000000000000000],SOL[0.000000118757171],USDT[0.000000031551775] |
| 03048695 | AURY[6.998670000000000],BTC[0.000011260000000],USD[7.838968586474647 2],USDT[117.6640221906755962],VGX[30.9941100000000000] |
| 03048697 | GENE[10.300000000000000],NFT[5055636268228947781(1],USD[1.534189311000000 0] |
| 03048699 | USD[0.000064097570114 0],USDT[0.000000170087375] |
| 03048706 | ETH[4.663951500000000],ETHW[4.663955150000000],USD[-2902.0530148167791945] |
| 03048711 | TRX[0.000000071596662] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03048718 | ATLAS[79.335416730000000],DFL[271.886614290000000],USDT[3.000000030060858] |
| 03048720 | SXP[0.000000002472604] |
| 03048722 | USD[67.907073970195000] |
| 03048726 | AURY[6.998600000000000],AXS[0.500000000000000],BTC[0.006699340000000],ENJ[23.995200000000000],ETH[0.061994600000000],ETHW[0.061994600000000],EUR[0.000000003745816],LOOKS[15.996800000000000],MANA[21.995600000000000],MATIC[50.000000000000000],SOL[0.719856000000000],USD[3.596117903166250],USDT[0.000000018182116],XRP[93.980400000000000] |
| 03048727 | DFL[9.978000000000000],GENE[0.099120000000000],NFT (36390992197176947 6)[1],NFT (43980779057827579 7)[1],NFT (49561082375358464 6)[1] |
| 03048735 | IMX[154.242930620000000],USD[6.000000089620402] |
| 03048736 | MBS[45.991522200000000],USD[1.670582951277 1074],USDT[0.000000150743455 2] |
| 03048738 | USDT[0.000000057000000] |
| 03048739 | USDT[0.238904910804053 4] |
| 03048742 | DFL[100.000000000000000],ETH[0.106009220000000],ETHW[0.097021900000000],GENE[9.329469050000000],MATIC[1.533547480000000],NFT (31510629580612405 5)[1],NFT (54491737499755716 5)[1],SAND[1.050249350000000],SOL[0.000000015715931],TRX[92.145108720000000],USD[0.873963252898140 11],USDT[0.698763360000000] |
| 03048744 | USD[1.000000426165315] |
| 03048747 | SXP[0.000000007491325 2] |
| 03048748 | BTC[0.054820660000000],CHF[0.000116345123998 8],DOGE[3291.230270100000000],ETH[0.370942270000000],ETHW[0.370942270000000],SOL[5.637666040000000] |
| 03048751 | NFT (51251315267093499 6)[1],USD[0.000000008856818 5],USDT[0.008297100000000] |
| 03048752 | DFL[1419.782000000000000],GENE[7.999260000000000],LUNA2[0.160236521900000 0],LUNA2_LOCKED[0.373885217700000 0],LUNC[17395.920000000000000],NFT (52839449354001558 8)[1],SOL[0.199960000000000],STG[18.996200000000000],USD[8.901377564319090 0] |
| 03048756 | USD[0.000000008810400] |
| 03048759 | BTC[0.012952259167889 1],CHF[0.000000221303698],ETH[0.032924837900000 0],ETHW[0.010988867900000 0],FTT[3.891006200000000],USD[437.326479349363250 000000000] |
| 03048765 | USD[0.117396736214617 5],USDT[0.075850000000000] |
| 03048771 | BLT[120.702190080000000],GENE[0.051303640000000],NFT (53616845650572089 2)[1],USD[1.490210907600000 0],USDT[0.362831905690533 2] |
| 03048773 | USDT[0.550000000000000] |
| 03048774 | ETH[0.001577740000000],ETHW[0.001564050000000],USD[0.000228770445323] |
| 03048775 | CRO[700.000000000000000],TONCOIN[202.459500000000000],USD[2.612754419800000 0] |
| 03048776 | SXP[0.000000042802928] |
| 03048783 | SOL[0.020000000000000],USD[0.671786672210000 0],USDT[0.001926947000000] |
| 03048785 | ATLAS[1603.581933710000000],FTM[120.965040350000000],FTT[11.885918160000000],SOS[77496405.652904400000000],USDT[1.978221004726254 8] |
| 03048786 | BLT[104.000000000000000],DFL[1129.796600000000000],FTT[0.099982000000000],NFT (31079195284727395 5)[1],USD[0.053535120000000] |
| 03048794 | AKRO[2.000000000000000],BAO[17.000000000000000],BCH[0.000002770000000],DENT[7.000000000000000],HXRO[1.000000000000000],KIN[12.000000000000000],LTC[0.034691490000000],MATH[1.000000000000000],NFT (32976413978786382 7)[1],NFT (34287024872210024 0)[1],NFT (46369249258067244 3)[1],NFT (47397673810526277 9)[1],NFT (53125181015553783 1)[1],NFT (55648323293290993 0)[1],NFT (56411257552483043 4)[1],TRX[0.000000006470991],UBXT[3.000000000000000],USD[3.000000007646804 7],USDT[0.000000000872110] |
| 03048799 | SXP[0.000000016903452] |
| 03048802 | USD[0.037204897221032],USDT[0.007599562802692 8] |
| 03048804 | BNB[0.883664058128880 9],ETH[0.151395010000000],ETHE[0.000000006749584 0],ETHW[0.151395010000000],SOL[3.682987370000000],USD[0.000039356335149 9],USDT[0.000000067589822] |
| 03048805 | DFL[89.983800000000000],USD[0.000000010000000] |
| 03048806 | DFL[100.000000000000000],NFT (37346132492708098 1)[1],UBXT[1.000000000000000],USD[0.727709086933297 7],USDT[0.000000106799420] |
| 03048807 | TONCOIN[0.069340000000000],USD[0.000000035710551],USDT[0.000000087710580] |
| 03048813 | ADABULL[0.000892800000000],BEAR[869.600000000000000],BULL[0.000054512000000],LUNA2[0.207717908900000 0],LUNA2_LOCKED[0.484675120800000 0],LUNC[45231.011988000000000],USD[5.867122788784000 0],USDT[26.057612625081259 9] |
| 03048821 | USD[0.000129139917376 8] |
| 03048823 | BAO[1.000000000000000],ETH[1.995608516471423 0],ETHW[0.000000030084640],UBXT[1.000000000000000] |
| 03048824 | USDT[0.000022731723861 8] |
| 03048825 | DFL[99.982000000000000],USD[0.054261947300000] |
| 03048826 | BTC[0.000000017083718],LUNA2[0.169295789500000 0],LUNA2_LOCKED[0.395023508700000 0],LUNC[36864.514586000000000],TRX[0.001300000000000],USD[0.007175373626280 6],USDT[0.003257284335876 0] |
| 03048828 | USD[0.380578460000000],USDT[0.884990440000000] |
| 03048829 | BNB[0.000000006992666 8] |
| 03048831 | SXP[0.000000053612084] |
| 03048832 | BAO[2.000000000000000],KIN[1.000000000000000],LUNA2[0.044544046896000 0],LUNA2_LOCKED[0.010602776090000 0],LUNC[989.475778640000000],USD[0.000000079659003],USDT[0.000000022439581] |
| 03048844 | BAO[3.000000000000000],BTC[0.082598111857824 0],DENT[2.000000000000000],ETH[0.349172070000000],ETHW[0.000001770000000],EUR[0.003040922079168 6],FTT[2.016592240000000],KIN[5.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000] |
| 03048847 | AUD[0.000000017681296 4],FTM[0.321877910000000],USD[0.431093352200000 0],USDT[0.000000202616800] |
| 03048850 | AED[3600.000000173607079 9],ETH[0.126144610000000],ETHW[0.120144610000000],FTT[0.727215580000000],USD[769.890209555787756 4] |
| 03048854 | ETH[0.391925520000000],ETHW[0.391925520000000],EUR[30348.000000000000000],FTM[0.000000007445450 0],NFT (46336691251694664 3)[1],RNDR[981.913401000000000],SOL[27.280745915000000],USD[0.858520502229834 1],USDT[0.000000088375450] |
| 03048858 | ETH[0.008536700000000],ETHW[0.000018260000000],EUR[0.000254020000000],NFT (39067224512342743 9)[1],SOL[0.008254020000000],TRX[0.000046007845060 0],USD[0.000000098800000],USDT[0.000000025000000] |
| 03048861 | SXP[0.000000079899836] |
| 03048864 | USDT[0.628256704500000] |
| 03048869 | DOGE[0.611000000000000],POLIS[36.600000000000000],USD[0.181529050000000] |
| 03048878 | BTC[0.878470510120761 6],ETH[0.000000054596201],EUR[10.000177179867024],FTT[0.000000007054892],LUNA2[7.200484067000000 0],LUNA2_LOCKED[16.801129490000000 0],LUNC[23.195559090000000],SOL[0.000000005059815],SRM[1.340019090000000],SRM_LOCKED[10.913125770000000],USDT[0.000000030943180 48],USD[13.909745710308151 8] |
| 03048879 | DFL[80.000000000000000],GENE[4.199550000000000],USD[3.524253305250000 0],USDT[0.000000013117530] |
| 03048880 | BNB[0.000000045340748],POLIS[0.000000005864000],USD[0.000029446867695],USDT[0.000000065965317] |
| 03048882 | AUD[0.001073614047844 2],BAT[1.000000000000000],MATIC[1.003943840000000] |
| 03048887 | USD[-1.623975926127446 6],USDT[2.536466820000000] |
| 03048888 | DFL[490.000000000000000],ETH[0.000000023373720],USD[0.000000270450910] |
| 03048889 | GENE[4.799136000000000] |
| 03048892 | NFT (53149633733215418 2)[1],TRX[0.001722000000000],USD[-5.952341570907749 6],USDT[63.000000000000000] |
| 03048893 | DFL[100.000000000000000],GENE[4.400000000000000],NFT (30618575537104857 4)[1],NFT (40064090239616543 8)[1],NFT (46651847322230223 8)[1],NFT (48450099680386603 0)[1],NFT (53956653988550226 5)[1],TRX[0.001428000000000],USD[0.005555046310000],USDT[591.831800001878079 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03048896 | DFL[119.978400000000000],NFT (331622165446021541)[1],NFT (46114047503626041)[1],USD[0.123469187509026],USDT[0.000000050310362] |
| 03048902 | SXP[0.000000024781076] |
| 03048903 | AKRO[2.000000000000000],BADGER[3.436837100000000],BAO[16.000000000000000],BTC[0.037379093546275 7],DENT[1.000000000000000],DYDX[8.739977520000000],ETH[0.148287270000000],ETHW[0.147443520000000],EUR[0.000148719713 80],KIN[16.000000000000000],RSR[1.000000000000000],SOL[1.452100750000000 0],TRX[4.000000000000000],UBXT[1.000000000000000] |
| 03048907 | NFT (553003703719780209)[1],USD[1.143929336750000] |
| 03048909 | USD[7.718895858000000000] |
| 03048910 | FTT[26.414929950000000] |
| 03048911 | USD[0.000000555549152] |
| 03048913 | BIT[31.610057651509016 0],BNB[0.000000100000000],BTC[0.000000005454471 9],CRO[0.000001586878 00],FTM[0.000000032225588],FTT[9.066068177206800],LUNC[0.000000047398694],MATIC[3.176861800000000 0],MYC[144.61732339 3796744 0],SOL[0.000000684477 20],USD[0.009907408289092 3],USDT[0.000000121529665] |
| 03048914 | GBP[10.000000000000000] |
| 03048916 | FTT[0.077031319946996 5],GBP[0.000118008111942 4] |
| 03048917 | DFL[100.000000000000000],GENE[4.600000000000000],TRX[0.000030000000000],USD[26.995285420000000 0],USDT[0.000000046816390] |
| 03048918 | USD[200.010000000000000] |
| 03048919 | BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000000084430600],KIN[1.000000000000000],TRX[0.000060000000000] |
| 03048920 | ETH[0.233000100000000],ETHW[0.140000076043386],EUR[0.033305795500 0000],FTT[2.455565610000000],MBS[0.000000082000000],RUNE[26.344084120000000 0],SOL[8.941930837900 0000],SUSHI[0.015604485338376 15],USD[0.015604485338376 15] |
| 03048923 | EUR[0.000000161224320] |
| 03048928 | FTT[2.500000000000000],USDT[1.854414587500 0000] |
| 03048935 | BOBA[0.017695090000000000],USD[0.070660787250 0000] |
| 03048936 | EUR[0.000000005503289],POLIS[361.373547660000 0000],USD[0.000000097000241] |
| 03048942 | SXP[0.000000022020312] |
| 03048946 | BAO[8.000000000000000],DENT[4.000000000000000],DOGE[1.000000000000000],HXRO[1.000000000000000],KIN[9.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000000112475631],USDT[0.000000086608671] |
| 03048948 | USD[-329.320950618000000 0],USDT[1069.000000000000000] |
| 03048950 | TRX[0.000018000000000],USD[976.157385445560505 05],USDT[0.000000128968843] |
| 03048951 | AURY[1.000000000000000],LOOKS[4.000000000000000],MBS[16.000000000000000],USD[0.043833409875 0000] |
| 03048952 | NFT (387392660429593843)[1],NFT (431791556517009772)[1],NFT (551709028122640050)[1],USD[0.000937650000000] |
| 03048954 | SOL[3.786907000000000],USD[15.596526962500000] |
| 03048956 | ATLAS[4269.213039000000000],CRO[2809.753038000000000],CRV[48.998157000000000],DOT[8.900000000000000],FTM[273.976630000000000],FTT[19.300000000000000],USD[7.037481699865 0000] |
| 03048957 | EUR[0.004589673683502 3],TONCOIN[0.000000066600000] |
| 03048958 | DFL[140.000000000000000],USD[0.000861758000 0000] |
| 03048959 | DOGE[9003.102216110000000],ETH[1.033961500000000],ETHW[1.033961500000000],MANA[821.100087310000000],MATIC[1072.167796660000000],USDT[0.000000100724097] |
| 03048961 | AKRO[3.000000000000000],BAO[8.000000000000000],DENT[1.000000000000000],ETH[0.000000075000000],FIDA[0.000675690000000],GRT[0.000182770000000],KIN[8.000000000000000],TRX[2.000000000000000],TRY[0.002298419475928 5],UBXT[2.000000000000000],USD[0.004789795612497 0] |
| 03048963 | BTC[0.047899285765097 3],USD[-603.082756095492538],USDT[1076.931270450000000] |
| 03048964 | BNB[0.000000015405800],RAY[0.000000510343770 0],SOL[0.000000000019738500],TRX[0.000002755820640] |
| 03048967 | AVAX[0.000000025305510],BEAR[0.000000015000000],BTC[0.001193980000000],BUL L[0.000406964256021 6],ETHBULL[0.000000097462292],FTT[0.000000091700023],LUNA[0.026800000000000],LUNA2[0.062600000000000],LUNC[5837.780000008648887 1],SAND[0.000000014800000],SHIB[301.000000000000000],SOL [0.000000075200000],USD[0.004808038015629 6],USDT[0.001230553969106],XRPBULL[0.000000031844015] |
| 03048971 | DFL[130.000000000000000],GENE[4.641150590000000],NFT (358754229978165557)[1],USD[0.000000148014066] |
| 03048972 | SPELL[8.000000037000000],USD[2.803800804196779 7],USDT[0.000000143781267] |
| 03048977 | USD[25.000000400000000] |
| 03048979 | DFL[90.000000000000000],USD[0.934366102500 0000] |
| 03048980 | USDT[0.008162147995528 4] |
| 03048981 | USD[0.000000014920162] |
| 03048983 | BTC[0.000010353841445 6],FTT[52.290070768502529 5],MATIC[0.000000050000000],NFT (295225436300674745)[1],NFT (296839339504643081)[1],NFT (437834798435945565)[1],SOL[0.000000076306336],TRX[0.000786000000000],UBXT[1.000000000000000],USD[0.357960014041 7780],USDT[0.070901026070547 9] |
| 03048987 | USD[0.000000090000000] |
| 03048999 | HT[0.039719997157 2400],USD[90.202372468204740 0],USDT[0.000000094272719] |
| 03049000 | NFT (389886042755490302)[1],USD[0.000000008130151 7],USDT[0.000000047285919] |
| 03049001 | DFL[160.000000000000000],GENE[7.598480000000000],USD[1.222806000000000] |
| 03049003 | SXP[0.000000001409016] |
| 03049010 | FTT[0.009167450000000000],TONCOIN[0.055488850000000 0],USD[0.000000023453320] |
| 03049012 | USD[30.000000000000000] |
| 03049014 | LINK[4.897549000000000],MATIC[89.960100000000000],RNDR[11.397834000000000],SAND[17.996200000000000],SOL[0.669770100000000 0],UNI[8.897169000000000],USD[13.594969123600000 0] |
| 03049015 | TRX[126.400001000000000] |
| 03049016 | ETH[0.023376930000000000],ETHW[0.023376926658 4093] |
| 03049025 | BNB[0.000000005687816],BTC[0.000000009000000],ETH[0.000000005374568],ETHW[0.016680125307 4568],EUR[0.003440630000000],FTT[0.000000065625350],REN[0.000000074885046],USD[0.006101002345084 1],USDT[1.397531877 5775831] |
| 03049031 | USD[475.721524545175000000000000] |
| 03049032 | GENE[0.000000014179287],LUNA2[0.200852340400 0000],LUNA2_LOCKED[0.468655461 0000000],LUNC[43736.020000000000000],MATIC[0.000000034262000],SOL[0.000000028966072],USD[0.000000053953000],USDT[0.000001145122615 1] |
| 03049034 | USDT[2.686012480000000000] |
| 03049036 | SXP[0.000000041475196] |
| 03049037 | USD[15.141296180000000000] |
| 03049040 | USD[25.000000000000000] |
| 03049041 | GBP[100.000000000000000] |
| 03049047 | DFL[140.000000000000000],GENE[0.065000000000000000],USD[1.004368925000000] |
| 03049055 | DFL[100.000000000000000],NFT (374041761471115147)[1],NFT (488385311375085089)[1],NFT (507419914547057793)[1],USD[1.583936917 0000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03049058 | DOGE[495.900800000000000000],USDT[0.043915200000000000],USDT[0.084092800000000000] |
| 03049064 | USD[-0.750024950346442110],USDT[5.483782636133781300] |
| 03049066 | USD[0.000000009476094],USDT[289.136155802500000000] |
| 03049067 | DFL[469.915400000000000000],NFT[47137034732375080510],USD[0.736000000000000000] |
| 03049080 | USD[25.000000000000000000] |
| 03049081 | AAPL[0.178720320000000000],AVAX[1.079728130000000000],BNB[0.633577130000000000],BTC[0.000000040000000000],ETH[0.033015620000000000],LUNA2[0.000000300000000000],LUNA2_LOCKED[6.390635409000000000],NFT[53771329409419762910],SOL[2.925644860000000000],TRX[3.186182800000000000],TSLA[0.138399420000000000],USD[0.240701248940546660],USDT[0.009275756806370200] |
| 03049082 | AKRO[1.000000000000000000],ATLAS[0.008282640000000000],BAO[2.000000000000000000],BOBA[0.000033910000000000],FTM[32.137017467305897400],KIN[2.000000000000000000],USD[0.010761320113758200] |
| 03049085 | SXP[0.000000001440684400] |
| 03049086 | BTC[0.014360000000000000] |
| 03049087 | BTC[0.062187560000000000],ETH[1.985602800000000000],ETHW[1.985602800000000000],USD[6.018233000000000000] |
| 03049089 | USD[26.462158490000000000] |
| 03049092 | ATLAS[109.103073910000000000],BAO[14041.705930650000000000],CRO[0.000021950000000000],EUR[6.693577106882606600],POLIS[1.066224850000000000] |
| 03049093 | 1INCH[42.826275680000000000],KIN[1.000000000000000000],USD[0.000000039500800] |
| 03049101 | USD[1.000000000000000000] |
| 03049102 | DFL[7.500495270000000000],GENE[0.000000085700000],NFT[34394993955773878611],NFT[46247539731233745211],NFT[46748568898316315161],USD[0.000000008651788] |
| 03049104 | GENE[3.200000000000000000],NFT[36201178048185614411],TRX[0.409581000000000000],USD[0.000000034915028],USDT[0.000000096250000] |
| 03049109 | USD[0.000000016200],USDT[0.000000063333200] |
| 03049115 | USD[25.000000000000000000] |
| 03049116 | APE[2.000000000000000000],AVAX[0.000000005800000],BNB[0.000000049600000],BTC[0.086977995732271200],ETH[1.258881490000000000],ETHW[1.258881490000000000],EUR[1.836007210352500700],FTM[0.000000059195950],SOL[4.300000000000000000],TRX[100.440809009532000000],USD[-193.301497729805935000000000000000],USDT[139.380169241103885] |
| 03049117 | NFT[31515179544503781111],NFT[41620019916685818911],NFT[34175561662340192511],USD[1.365357196921748],USDT[0.600403683000000000] |
| 03049128 | 1INCH[1.093179481206528900],AAVE[0.009924350000000000],AGLD[1.055468500000000000],ALGO[0.977730000000000000],ALPHA[0.616701197787489900],AMPL[0.000000193138994],APE[0.498019500000000000],ATLAS[193.954800000000000000],ATOM[0.084577294598185400],AVAX[-0.058405128103128800],AXS[-0.064231810136827500],BAND[-1.593554217595209300],BCH[-0.004912830566075600],BIT[11.979175000000000000],BNB[0.010000037566250000],BNT[-0.838604688965127900],BRZ[-1.457383969652677700],BTC[49.963551182626870000],CHZ[6.131500000000000000],CREAM[0.010403300000000000],CRV[0.996600000000000000],CUSDT[867.708000000000000000],DODO[4.000000000000000000],DOGE[116.630793723568278],DOT[0.000000096871292],DYDX[0.192324500000000000],ENJ[1.000000000000000000],ENSB[0.397441500000000000],ETH[0.005505866747289400],FTM[2.000000000000000000],FTT[0.011480370929720800],FXS[0.096455000000000000],GAL[2.198589000000000000],GMT[1.172300663790804200],GRT[-3.589213345405200200],HNT[0.027903000000000000],IMX[0.290429000000000000],KNC[0.430485854556873100],LEO[0.318610016687532],LINK[1.399745000000000000],LOOKS[-7.838079335492521300],LTC[0.000116031786734400],LUNC[0.000000038197277],MATIC[0.611293797360851580],MKR[0.000686942944936100],NEAR[2.199014000000000000],OKB[-0.055300847382630100],POLIS[12.892605000000000000],RAY[-1.366758170257201700],REEF[359.983500000000000000],REN[9.107547881935072200],RSR[6.448601751062770490],RUNE[0.300000075028407],SAND[0.988440000000000000],SKL[18.701565000000000000],SNX[0.352191818988139],SOL[-0.004831550565056762],SRM_LOCKED[15.106595470000000000],STEP[0.010247000000000000],STETH[0.167078767382501],SUSHI[0.996175066679601],SXP[6.000000001904839],TOMO[3.400000000000000000],TRU[4.921945000000000000],TRX[-13.619609418827682],UNI[0.089104002525192],USD[1496490.278124770982264000000000000000],USDT[1147411.354820613191127],XRP[-2.151687178200076],YFI[-0.000003428649483] |
| 03049131 | SXP[0.000000014822560] |
| 03049134 | 1INCH[0.001250000000000000],AAVE[0.000000089123483],BNB[0.006770000000000000],BTC[0.009854084500000000],CRV[0.000405000000000000],ENS[0.001225000000000000],ETH[0.000856716611399],FTT[785.093127500000000000],GRT[0.867150000000000000],IMX[0.035400000000000000],LUNA2[0.000000020000000],LUNA2_LOCKED[2.909878469000000000],MATIC[-0.005170546507843],NFT[32525584918297440],NFT[33839745776380789],NFT[43566455291026701916],NFT[52963441412896034],NFT[56565607395308030],NFT[56851497345000000000],SRM_LOCKED[13.629439260000000000],TRX[0.000268000000000000],UNI[0.000230000000000000],USD[8.293621704899185],USDC[5509.333000000000000000],USDT[0.002426936021085],USTC[0.000000039729488],XPLA[0.807336000000000000] |
| 03049135 | AVAX[0.008858877026357],USD[0.000000100778794],USDT[0.000000094138262] |
| 03049143 | ATLAS[4009.996000000000000000],USD[0.162212513250000],USDT[0.000000089028380] |
| 03049146 | USD[-10.806843346000000000],USDT[69.731693000000000000] |
| 03049147 | USD[0.000000057150807] |
| 03049149 | BTC[0.000325100000000],PRISM[30.000000000000000000],USD[5.913577442735826100000000000],XRP[1.000000000000000000] |
| 03049156 | USD[25.000000000000000000] |
| 03049157 | FTT[5.024232440000000000],USD[2.480642668959482],USDT[0.000000088336862] |
| 03049161 | AVAX[0.000000097538798],BTC[0.000001971652512],USD[-39.137011613457822],USDT[853.360244427945803] |
| 03049163 | EUR[0.000000010722284] |
| 03049166 | BNB[0.000000072115356],BRZ[0.968836691983656],ETH[0.000000100000000],ETHW[0.000000049179299],FTT[0.000000022451979],LUNA2[0.000000109179197],LUNA2_LOCKED[0.000000254751460],USD[0.004093102067246],USDT[0.000000005874600] |
| 03049175 | FTT[0.003764145586944],USD[-1.139296235476877],USDT[0.000000014167302],XRP[4.999600000000000000] |
| 03049177 | BOBA[0.009341083067290],DOGE[946.379564947079123],LUNA2[2.109895800000000000],LUNA2_LOCKED[4.923090387000000000],MANA[0.000000081501760],RAY[0.000000009031960],SAND[0.000000075651182],SHIB[0.000000040037448],SOL[0.000000024400000],USD[0.416972927929314] |
| 03049178 | USD[16.442762247500000],USDT[0.000000047617362] |
| 03049181 | BTC[0.000000072079867],EUR[30474.686941440000000],FTT[0.001959016992403],LUNA2[57.419313985000000000],LUNA2_LOCKED[717.959400862000000000],RUNE[0.103203280000000000],USD[-3.931029315115095],USDT[4.642187524616905] |
| 03049183 | EUR[4999.833300003190504],LUNA2[0.170245975500000],LUNC[0.000000054623000],USD[-0.0000000730731224],USDC[1996.775668670000000],USDT[0.003127320000000] |
| 03049188 | BTC[0.000000019110929],FTT[0.000141136147800],NFT[38320225243560778],NFT[46445719184244262],NFT[50051746112841549],SOL[0.000000026143509],USD[0.001764818842557] |
| 03049189 | AKRO[3.000000000000000000],ATOM[0.000000046866421],BAO[10.000000000000000],BTT[0.000000075971415],CHF[0.000000046483992],CHZ[0.000000085819525],CUSDT[0.000000096985745],DENT[1.000000000000000000],EUR[0.715969354613471],IMX[0.000000035542420],KIN[8.000000000000000],LINA[0.046117741463651],MATH[0.000000011595264],PAXG[0.000000060025185],RSR[1.000000036683019],SHIB[0.000000036663019],TRX[2.000000000000000],UBXT[2.000000000000000],WAVES[0.000000078596608],XRP[0.000000083172779] |
| 03049191 | CRO[46.306230670000000000],USD[0.058158248386487],USDT[0.000000041481262] |
| 03049192 | USD[2.384044521600000] |
| 03049195 | BNB[0.003348830000000000],BTC[0.000000030000000],ETH[0.000067170000000],FTT[41.616955130000000000],TRX[100.702549340000000000],USD[1109.833005944285168],USDT[1.908150458441850],XRP[0.033012000000000000] |
| 03049198 | DFL[149.979100000000000],USD[0.940792502000000000] |
| 03049199 | KIN[100000.000000000000000],USD[1.857473228500000000] |
| 03049204 | SXPBULL[709857.979533691560988],USDT[0.000000000001275] |
| 03049207 | BTC[9.980000000000000],LUNA2[0.000000004178145600],LUNA2_LOCKED[0.000000097490063900],LUNC[0.009098000000000000],MATIC[9.476484280000000000],NFT[47504310655315347811],USD[1.068002147880000],USDT[0.000000001930000] |
| 03049215 | ETHW[0.325000000000000000],EUR[0.000000041916514],TRX[0.001196000000000],USD[0.003133993000000],USDT[0.000000010000000] |
| 03049216 | ATLAS[350.000000000000000000],POLIS[31.397050000000000],USD[0.218468795450000000] |
| 03049219 | BNB[0.000000065224000],USD[0.002910660000000] |
| 03049220 | TRX[468.094803000000000000] |
| 03049221 | USD[25.000000000000000000] |
| 03049222 | 1INCH[0.348937772386010],STG[0.996600000000000000],USD[0.004256467980000] |
| 03049231 | PAXG[0.006249300000000],USDT[0.000007214308957] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03049242 | TRX[0.607502000000000000],USD[0.0046360315714385],USDT[0.000000000900000] |
| 03049243 | ETCBULL[9.500000000000000000],USD[0.014068500250000000],USDT[0.007622007640722 4],XRPBULL[100.000000000000000000] |
| 03049244 | FTT[8.285771135824938 0],SOL[1.083157654219976 0],USD[0.000000457966159 6],USDT[0.000000103796733 0] |
| 03049245 | USD[15.7185520000000000 0] |
| 03049250 | BNB[0.000000009957146 6],BTC[0.000000002842896 8],DOGE[0.000000003445824 1],ETH[0.000000007227036 2],LTC[0.000000002615955 1],TRX[0.000000079759096] |
| 03049251 | BTC[0.000200000000000000],USD[7619.654197906247109 6],USDT[0.4399463400000000 0] |
| 03049255 | USDT[1.0767248200000000 0] |
| 03049258 | EUR[200.000000000000000 0],USD[-58.8473814600000000000000000000] |
| 03049259 | DFL[90.000000000000000000],USD[0.017595155814355 0],USDT[0.000000008000000 0] |
| 03049260 | USD[25.000000000000000 0] |
| 03049263 | FRONT[1.000000000000000000],GBP[26.675975800000000 0],HXRO[1.000000000000000 000],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[0.00028000000000 0000],USD[0.0000000643941 03],USDT[0.0000000930689 32] |
| 03049264 | DFL[250.000000000000000 0],GENE[11.800000000000000 0],USD[0.536978270000000 0] |
| 03049269 | USD[0.000000095559232],USDT[0.000000079325300] |
| 03049276 | DFL[150.000000000000000 0],TONCOIN[0.05000000000 0000000] |
| 03049282 | USD[0.060591350000000 0] |
| 03049286 | BTC[0.0139131100000000 0] |
| 03049290 | DFL[160.000000000000000 0],GENE[10.700000000000000 0],GOG[39.000000000000000 0],USD[29.2535073525000000] |
| 03049295 | NFT[321589720729354938](1),NFT[483598531531717813](1),NFT[517776135802671971](1),NFT[533868632751667676](1),USD[0.1660057300000000 0] |
| 03049296 | MBS[12.9975300000000000 0],USD[0.2799519818600000 0] |
| 03049298 | BTC[0.250000000000000000],FTT[100.000000000000000 0],USD[149.5010184354363750] |
| 03049301 | USD[0.000000005820000 0] |
| 03049302 | TRY[0.000000078620000],USD[436.488058375436093800 0000000],USDT[1565.7639950561290763] |
| 03049303 | ETH[0.000000024000000],KIN[5.000000000000000000],MATIC[0.000000009409739],SOL[0.000000011682718 8],UBXT[1.000000000000000 0] |
| 03049304 | USDT[0.0000174115542780] |
| 03049306 | TRX[0.000280000000000000],USD[0.000000113240400],USDT[0.078898632962052 1] |
| 03049310 | SOL[0.000000013881000] |
| 03049312 | USDT[14.0000000000000000 0] |
| 03049314 | USD[25.0000000000000000 0] |
| 03049317 | ALGO[1141.371792900000000 0],AVAX[18.194996043114300 0],BTC[0.459546420000000 0],CRV[28.994490000000000 0],DOT[41.346968261815230 0],ETH[1.310838970000000 0],ETHW[1.210857970000000 0],FTM[500.000000000000000 0],FTT[8.100000000000000 0],GALA[11438.369800000000000 0],HNT[30.595212000000000 0],JST[5549.494600000000000 0],MATIC[586.344271621895490 0],NFT[335649978952812060](1),REEF[12527.638300000000000 0],SOL[34.128568460000000 0],SUN[17135.023000000000000 0],TRX[3147.000000000000000 0],UNI[17.696637000000000 0],USD[59.637393225014639700 0000000],USDT[0.513431608826254],XRP[781.907660000000000 0] |
| 03049321 | BAO[1.000000000000000000],BTC[0.002336790000000 0],EUR[0.000814245876307],KIN[2.000000000000000 0] |
| 03049323 | CRO[109.981000000000000 0],FTT[0.500000000000000000],USD[3.8786141670000000 0] |
| 03049324 | ATOMHEDGE[0.4393662600000000 0],MATICBEAR2021[9653.814221990000000 0],MATICBULL[64.500000000000000 0],RAY[1.800238940000000 0],SOL[0.217282300000000000],USD[-0.0154384701119402] |
| 03049325 | USD[25.0000000000000000 0] |
| 03049326 | USD[25.0000000000000000 0] |
| 03049327 | AVAX[0.800000000000000000],BTC[0.000009234793090 0],ETH[0.027377660610000 0],ETHW[0.027229742460000 0],LOOKS[6.000000000000000 0],MATIC[20.930555600000000 0],SOL[1.217803800000000 0],SUSHI[2.650482080000000 0],TRYB[539.843447389177710 0],UNI[4.100000000000000 0],USD[114.3185849428756217] |
| 03049329 | USD[25.0000000000000000 0] |
| 03049335 | CRO[0.000000043965712],ETH[0.000000008700000],ETHW[0.000000008700000],MATIC[0.000000081688440],NFT[462222600748535451](1),NFT[540366804745780039](1),TONCOIN[0.000000028634912],USD[0.000000083363708],USDT[0.000000060136955] |
| 03049336 | AVAX[0.300000000000000000],BNB[0.000000068435353],GMT[0.994490000000000 0],USD[-0.4605066383753074],USDT[0.000000305298076] |
| 03049338 | HKD[116.923864095088322 0],USDT[33.9250493009452370] |
| 03049339 | BTC[0.000000001798000 0],USD[0.003940725200000 0],USDT[1.8900000085000000 0] |
| 03049342 | ATLAS[1209.758000000000000 0],USD[51.5256766560000000000000000000] |
| 03049347 | USD[5.0000000000000000 0] |
| 03049350 | GST[0.075701730000000 0],NFT[293900283560055708](1),NFT[319643730391851315](1),NFT[456649179182800801](1),NFT[535783540260814369](1),SOL[0.0027660100000000 0],TRX[0.000870000000000 0],USD[0.031606682875000 0],USDC[3460.9313740600000000 0],USDT[416.7804749200000000] |
| 03049352 | APE[40.000000000000000000],ATLAS[12228.319500000000000 0],BTC[0.043784340000000 0],LUNA2[0.002229966958000 0],LUNA2_LOCKED[0.005203256235000 0],LUNC[485.580000000000000 0],TRX[0.161001000000000 0],USD[0.003050479385856 2],USDT[0.000000009264324] |
| 03049357 | ATLAS[122.514671173087916 8],POLIS[62.1835626040850000] |
| 03049359 | USD[25.0000000000000000 0] |
| 03049361 | TRX[0.004506000000000 0],USD[55.125046286640214000 0000000],USDT[163.9364141521236491] |
| 03049362 | BTC[0.0000000705600000] |
| 03049364 | BLT[19.996000000000000 0],DFL[229.954000000000000 0],GENE[5.598880000000000 0],IMX[19.296140000000000 0],RUNE[44.858500000000000 0],USD[2.8773000000000000 0] |
| 03049365 | EUR[305.772247264000000 0],USD[0.000082353931463 2] |
| 03049367 | SOL[0.000429606062000],USD[0.000000030848668],USDT[0.0000012618456544] |
| 03049368 | ALEPH[353.836990650000000 0],BTC[0.000432220000000],KIN[1.000000000000000 0],USD[0.0068493970838631] |
| 03049370 | AKRO[3.000000000000000000],BAO[1.000000000000000 0],DENT[3.000000000000000 0],ETH[3.573113320000000 0],ETHW[3.571406900000000 0],EUR[0.000008522564078 7],KIN[3.000000000000000 0],RSR[1.000000000000000 0],SXP[1.029606900000000 0],TRX[5.000000000000000 0],UBXT[2.0000000000000000 0] |
| 03049372 | BCH[0.000957426700000 0],BTC[0.000000005800000],ETH[0.063000003700000],ETHW[0.063992443700000 0],FTT[0.000000038991500],SHIB[4699133.790000000000 0000000],USD[0.000000267365144],USDT[1154.1081132038558725] |
| 03049376 | AKRO[3.000000000000000000],BAO[2.000000000000000 0],BNB[3.074350110000000 0],CRO[0.012041860000000 0],DENT[1.000000000000000 0],DOGE[4397.370658880000000 0],GAL[12.721361960000000 0],GMT[0.000000006806694],GRT[1.000000000000000 0],KIN[2.000000000000000 0],LUNA2[0.010405251060000 0],LUNA2_LOCKED[0.024278919150000 0],LUNC[2267.069286090000000 0],NFT[455353538081193725](1),SLP[2.322507450000000 0],USD[0.000000474562927],USDC[2750.6919131900000000 0] |
| 03049378 | USD[0.0000000082943920] |
| 03049384 | DFL[99.982000000000000 0],GENE[4.299406000000000 0],NFT[445305466485794524](1),USD[0.6566812500000000 0] |
| 03049392 | NFT[364177720443873455](1),NFT[370683362373213112](1),NFT[567274220107972588](1),USD[0.0771839197393884],USDT[0.0000000602 84960] |
| 03049399 | CHF[0.000018883429380],CRO[292.456714629280327 8],XRP[0.0000000017412856] |
| 03049400 | EUR[0.000000032242458],USDT[0.0000000046348250] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03049404 | AUD[0.0000000049217141],BNB[0.0001808200000000],ETH[0.0000000145401284],ETHW[0.0000000145401284],USD[0.0001007468209977] |
| 03049415 | USD[843.2407130400000000],USDT[304.2500000000000000] |
| 03049416 | USD[0.0000000036770565] |
| 03049420 | USD[0.0000024244658292],USDT[0.0000000070849090] |
| 03049423 | BNB[0.0000000117234881],ETH[0.0000000062188028],SOL[0.0000000017500000],TRX[0.0002900000000000],USD[0.0000169817151609],USDT[0.0000000064999734] |
| 03049431 | AVAX[0.0000000094403571],BNB[0.0002046172082033],BTC[0.0000000037386471],COMP[0.0000000065975427],DOGE[0.0000000031989546],EUR[0.0000017790946841],USD[0.0000000094317146],USDT[0.0000000101392970],YFI[0.0000000095368176] |
| 03049442 | TRX[0.2751330000000000],USD[3.8429313180375000] |
| 03049444 | ATLAS[0.0605735900000000],BTC[0.0000015680000000],USD[0.0082372477450000] |
| 03049445 | FTT[25.0949800000000000] |
| 03049447 | USD[0.0000000165115150],USDT[0.0000000010573816] |
| 03049454 | BTC[0.0000000068640000],FTT[4.0000000000000000],GENE[0.0470550000000000],USD[2.9803154378400000] |
| 03049457 | USDT[0.0000016775779728] |
| 03049458 | NFT[372899855588928743][1],NFT[403487373744871225][1],NFT[422475363836415720][1],NFT[467954040476986197][1],SOL[2.1426824000000000] |
| 03049460 | TRX[0.0000820000000000],USDT[7631.7834258300000000] |
| 03049461 | SOL[0.0014909000000000],USD[124.5096527321238672] |
| 03049473 | BTC[0.0000000092000000],CEL[0.0226000000000000],SOS[395954.7052932000000000],USD[0.0000000019257240] |
| 03049474 | BTC[0.0000000010000000],FTT[0.0990785000000000],SOL[0.0050000000000000],STG[1801.9023400000000000],TRX[0.0007780000000000],USD[1.3184061599842500],USDT[0.0082879495000000] |
| 03049482 | ETH[3.0735722000000000],USD[0.0000000013316541],USDT[12.2946796333380400] |
| 03049483 | ATLAS[360.0000000000000000],CRO[260.0000000000000000],POLIS[10.7000000000000000],SPELL[7400.0000000000000000],USD[2.5198584092500000] |
| 03049485 | USD[0.0001697467625863] |
| 03049491 | LINK[4.0990690000000000],LINKBULL[499.9050000000000000],MTA[49.9868900000000000],SPELL[499.9050000000000000],TRX[0.0200010000000000],USD[0.0041332398535429],USDT[0.0283974818075000],XRPBULL[84073.9249919738228100],XTZBULL[2224.8798355308296000] |
| 03049492 | TRX[2861.0000010000000000] |
| 03049494 | DFL[100.0000000000000000],USD[0.0004731751775430] |
| 03049496 | ETH[0.0000000188150000],USD[1.9154892949024760] |
| 03049497 | FTT[8.4535224495000000],USD[0.0000002511282050] |
| 03049501 | DFL[90.0000000000000000],GENE[6.1000000000000000],USD[19.3673187650000000] |
| 03049504 | ATLAS[0.8224789200000000],USD[18.4413931902500000],USDT[0.0000000000325788] |
| 03049507 | ETH[0.0000000096506005],USD[0.0000000041420853] |
| 03049508 | BTC[0.0005000000000000],DFL[59.9964000000000000],ETH[0.0099991000000000],ETHW[0.0099991000000000],GENE[5.0995140000000000],LUNA2[0.0000000232218191],LUNA2_LOCKED[0.0000000541842446],LUNC[0.0050566000000000],SOL[0.0099352000000000],USD[9.3126439248927690] |
| 03049512 | USD[5.5080138150000000] |
| 03049522 | SOL[0.0000004043580000],USD[0.0000000262685578],USDT[0.0000000038267070] |
| 03049524 | BAO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0007433581555950],USDT[80.1216787900000000] |
| 03049529 | DENT[1.0000000000000000],KIN[1.0000000000000000],MATIC[43.8302255300000000],USD[0.0000005510043897],VGX[11.3616195500000000] |
| 03049532 | SRM[0.0125747100000000],SRM_LOCKED[0.0432067200000000],USD[0.0000366596481929],USDT[0.0000000037745874] |
| 03049533 | USD[3109.2108530292583720] |
| 03049537 | DFL[0.0000000100000000],GENE[0.0000000015371032],NFT[314105963119438464][1],NFT[328148722772051558][1],NFT[465267454682341426][1],SOL[0.0000000010000000],USD[0.0000000016083065],USDT[0.0000000073166770] |
| 03049538 | GBP[0.0000000059374013] |
| 03049543 | XRP[214.5157290000000000] |
| 03049548 | HT[0.0745020000000000],USD[1048.3217907893449090900000000000] |
| 03049549 | BTC[0.0000000031075424],USD[0.0000011817796248],USDT[0.0000000122687088] |
| 03049551 | USD[0.0000000027000000] |
| 03049555 | 1INCH[18.9922000000000000],BTC[0.0000996000000000],MANA[51.9468000000000000],USD[6.9786840151800000],USDT[0.0000000068781125] |
| 03049556 | USD[1.4037508589700000],USDT[0.0050290000000000] |
| 03049563 | USD[0.0000010833913309] |
| 03049565 | TRX[0.0000000006037200],USD[0.0227305300000000] |
| 03049566 | GENE[5.7000000000000000],USD[1.2741775856000000],USDT[5.5509472714000000] |
| 03049567 | XRP[0.0094060000000000] |
| 03049568 | ATLAS[0.0000000052934136],CHZ[0.0000000009069844],LTC[0.0000000053008196],SOL[0.0000000095000000],USDT[0.0000000084726644] |
| 03049572 | TONCOIN[0.0050857900000000],USD[47.6183177698482599],USDT[49.5313761800000000] |
| 03049577 | USDT[0.0001202418821135] |
| 03049581 | SPELL[13497.3000000000000000],USD[1.3809472800000000] |
| 03049583 | USDT[0.0000000555008284] |
| 03049585 | DFL[149.9910000000000000],LUNA2[0.0068393284600000],LUNA2_LOCKED[0.0159584330700000],MPLX[0.9984380000000000],USD[2.6946044663735000],USTC[0.9681400000000000] |
| 03049596 | ATLAS[79.9840000000000000],USD[0.1083400000000000] |
| 03049604 | EUR[0.0000008233 2376010] |
| 03049607 | STARS[0.1849690000000000],USD[1.4763778000000000] |
| 03049615 | USD[0.2912732080000000] |
| 03049616 | USD[2.3369312647867960],USDT[0.0000000060000000] |
| 03049619 | GOG[1072.0000000000000000],SPELL[597.9000000000000000],USD[64.7806763129206241] |
| 03049620 | DFL[689.9892000000000000],GENE[8.4000000000000000],USD[1.1870882855000000],USDT[0.0000007248 8145] |
| 03049624 | LUNA2[30.6567296200000000],LUNA2_LOCKED[71.5323691200000000],LUNC[8675567.4200000000000000],TRX[0.0010870000000000],USD[3.8977672324524514],USDT[0.0000000269476463] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03049625 | BTC[0.000001940000000000],DOGE[0.121808520000000],ETH[0.000001500000000],ETHW[0.0004203500000000],GALA[0.263866020000000000],USD[0.834871108171019 3],USDT[0.0000001549656525] |
| 03049626 | USD[0.000000003792826] |
| 03049631 | BAO[1.000000000000000],USD[0.0000234655036 36] |
| 03049633 | BTC[0.000099487000000000],ETHBULL[0.144900000000000],USD[-0.1176810986852006],USDT[0.0000000087686115] |
| 03049643 | ETH[0.000000000000000],TRX[0.000010000000000],USD[0.000036760964556 1],USDT[0.000000009823800 0] |
| 03049647 | AKRO[1.000000000000000],USD[0.000000029513312] |
| 03049649 | USD[-125.3855583602178 07],USDT[140.080829570000000] |
| 03049653 | ATLAS[9.946000000000000000],BNB[0.019982000000000000],BTC[0.203241320000000000],DOT[0.099802000000000000],ETH[0.329929800000000000],ETHW[0.329929800000000000],FTM[23.9956800000000000],FTT[0.099820000000000000],LINK[0.098020000000000000],LTC[0.029701200000000000],LUNA2[0.758334306300000000],LUNA2_LOCKED[1.769446715000000000],LNC[16.128.891774200000000],SAND[11.996940000000000000],SOL[0.519292600000000000],USD[5.093479732299250],USDT[3.321940558531960] |
| 03049666 | FTT[9.998000000000000000] |
| 03049670 | USD[0.000000022225545],USDT[0.000000061206020] |
| 03049671 | USD[865.917981485027404800000000000] |
| 03049672 | AKRO[3.000000000000000000],ALCX[0.004125500000000],BAO[8.000000000000000000],BAT[1.008821490000000000],BTC[0.000979540000000000],COIN[0.307941630000000000],DENT[3.000000000000000000],ETH[0.000000053543092],GAL[0.305139430000000000],GODS[0.052261310000000000],GRT[1.000000000000000000],KIN[4.000000000000000000],MB S[0.000000000883000000],RNDR[0.000000005425860],RSR[2.000000000000000000],SAND[0.065035260000000000],SOL[0.000000036405553],TOMOI1.026143910000000000],TRX[6.000000000000000000],UBXTI4.000000000000000000],USD[0.000691889123119T],USDT[0.000003032883965I] |
| 03049673 | BNB[0.000000117114466],LTC[0.000000006072592208],USD[0.000000004990552 5] |
| 03049674 | GENE[0.09980000000000000],NFT [393866012627223630][1],USD[0.000000004783064 4],USDT[0.000000074372968] |
| 03049676 | AUDIO[22.000000000000000000],AVAX[0.600311131182501 8],FTT[2.800000000000000000],USD[0.385778997620000 0],USDT[0.000000002500000 00] |
| 03049680 | BNB[0.005000000000000000],DFL[230.000000000000000000],USD[0.5808297470000000] |
| 03049688 | AVAX[0.000000320000000000],CRO[0.000000027828605],USD[0.020001181469632 5],USDT[0.000000077013850] |
| 03049695 | BTC[0.000000085059713],FTT[0.000000048157448],USD[0.000077557280419T],USDT[0.000000065000000] |
| 03049696 | TRX[0.000023000000000000],USD[0.009866426050000 0],USDT[365.800000009798361 5] |
| 03049699 | USD[0.000000022286080] |
| 03049701 | DFL[100.000000000000000000],GENE[4.400000000000000000] |
| 03049702 | TRX[0.000777000000000000],USD[-0.263059611932329 6],USDT[6.610000000000000000] |
| 03049716 | SPELL[800.000000000000000000],USD[0.634678520000000000] |
| 03049721 | NIO[2.200000000000000000],USD[0.394692625000000000],WNDR[15.000000000000000000] |
| 03049722 | ATLAS[4828.9910219300000000],BNB[0.007262710000000000],FTT[19.8284426600000000],USD[1.134863216759500 0],USDT[0.000029785600000 0] |
| 03049724 | AKRO[2.000000000000000000],ATLAS[1037.4239270000000000],BAO[6.000000000000000000],BNB[0.219770110000000000],BTC[0.003619890000000000],DOT[3.088902750000000000],ENJ[30.9738187100000000],ETH[0.117808220000000000],ETHW[0.117808220000000000],EUR[0.000000061335316],GALA[206.6213591400000000],KIN[4.000000000000000000],MANA[33.0130944300000000],MATIC[88.5605312300000000],RSR[1.000000000000000000],SAND[18.6677072700000000] |
| 03049726 | NFT [342708166488959207][1],NFT [408134722595151097][1],NFT [468187029228648344][1],NFT [481064471863228120][1],USD[0.4637356010000000] |
| 03049730 | ATOM[0.073540000000000000],BNB[0.002600000000000000],ETH[0.000985118000000],ETHW[0.000838631800000],FTP[0.002252300000000],LTC[0.000800000000000000],LUNA2[0.008500809405000],LUNA2_LOCKED[0.019835221940000],LUNC[500.000000000000000000],SOL[0.003906401000000],TRX[0.001020000000000000],USD[0.000000 08771011611],USD[0.008800000000000000],USTC[0.878294000000000000] |
| 03049732 | BAO[2.000000000000000000],GBP[0.000000005288360],KIN[2.000000000000000000],SOL[0.000008320000000],TRX[1.000000000000000000],USD[0.000000021647011683],USDT[0.000000074502045] |
| 03049734 | AKRO[1.000000000000000000],BAO[4.000000000000000000],EUR[0.000000014662835],RSR[1.000000000000000000],USD[33.2100403415271087] |
| 03049744 | USD[0.000000700606399] |
| 03049749 | USD[25.000000000000000000] |
| 03049751 | GBP[0.000000560339731],LUNA2[0.000059149829930000],LUNA2_LOCKED[0.001380162698000],LUNC[12.880000000000000000],USD[0.005461879600000],USDT[101.164733695000000000],XRP[13.554400000000000000] |
| 03049755 | USD[25.000000000000000000] |
| 03049757 | BAO[3.000000000000000000],CRV[41.4830796900000000],ETH[0.012917000000000],ETHW[0.017072660000000],EUR[0.000000101355899],KIN[2.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],XRP[62.6312218800000000],ZRX[26.6436836100000000] |
| 03049760 | SXP[0.000000046339540] |
| 03049762 | IMX[0.001125330000000000],USD[0.064925171891556],USDT[0.000000096852252] |
| 03049763 | BNB[0.000000000000000000],BTC[0.000000004005454],ETH[0.000001000000000],ETHW[0.000000975641355],USD[0.7466484763979756] |
| 03049764 | BTC[0.694441851389550 0],ETH[8.9267206000000000],ETHW[0.006720600000000],EUR[2008.9008070000000000],XRP[78.6856223412000000] |
| 03049765 | DFL[1400.000000000000000000],GENE[0.099100000000000000],NFT [441900346973242293][1] |
| 03049771 | USD[0.949615120000000000],USDT[0.000000034927872] |
| 03049773 | BTC[0.000000073527444],LINK[39.3267792671637967],LUNA2[2.105550187000000],LUNA2_LOCKED[4.912950436000000],LUNC[16311.0526157342597711],SAND[0.000000041500000],SOL[0.000000033000000],USD[0.5935924744237159] |
| 03049779 | TRX[0.000028000000000000],USD[0.205124498222859 2],USDT[0.6750744114179750] |
| 03049780 | BTC[0.005900000000000000],ETH[0.020000000000000],ETHW[0.020000000000000],USD[8.011165362385000 0],USDT[0.0066250000000000] |
| 03049782 | USD[0.000000118500000],USDT[0.0066394800000000] |
| 03049788 | FTT[25.0158354400000000],USD[819.895436844416048 74] |
| 03049788 | BTC[0.000000075590000],CEL[0.087600000000000000] |
| 03049789 | USD[0.000000068070640] |
| 03049792 | AAVE[0.009789100000000000],AXS[3.498176000000000],BNB[6.097834000000000000],BRZ[0.000000055000000],BTC[0.122268254990000],CRO[189.9525000000000000],DOGE[542.6466000000000000],DOT[41.6893030000000000],ETH[0.9714253900000000],ETHW[0.9714253900000000],FTM[557.8470500000000000],FTT[1.798347000000000 00],LINK[48.9829000000000000],LTC[2.4291773000000000],LUNA2[0.251396567000000],LUNA2_LOCKED[0.586591991200000],LUNC[8.098461000000000],MATIC[99.9715000000000000],POLIS[40.3923400000000000],SAND[248.9137400000000000],SHIB[9596903.0000000000000000],SOL[9.087887200000000],USD[1.7486521177489916] |
| 03049794 | CRO[17.0815031800000000] |
| 03049796 | USD[1.000000000000000000] |
| 03049798 | USD[153.760335460000000000] |
| 03049803 | EUR[0.000000072683255],MTA[7.188710100000000000] |
| 03049807 | USD[25.000000000000000000] |
| 03049813 | AVAX[0.000000024016500],BTC[0.000000000929760000],ETH[0.000000146208200],ETHW[21.1339837897882000],LUNA2[0.000000070000000],LUNA2_LOCKED[21.4310978900000000],MATIC[0.000000071054126],SOL[0.000000192691100],USD[1714.2937566699676100],USDT[0.000000092364592] |
| 03049814 | DFL[9.978000000000000000],GENE[0.099120000000000000] |
| 03049815 | SOL[10.3092383500000000],USD[1.000000000000000000] |
| 03049816 | SXP[0.000000079512156] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03049822 | BNB[0.00000000655037B],BTC[0.00000000626248355],FTM[0.000000002500000],FTT[0.000000098473048],GOG[0.94860000000000000],LUNA2[1.24479627700000000],LUNA2_LOCKED[2.90452464500000000],MATIC[0.0000000089266115],OKB[0.000000003300000000],SOL[0.000000056334084],TRX[0.300001000000000],USD[71.88563900052806668],USDT[0.000000209822004],XRP[0.06339122922723554] |
| 03049831 | LUNA2[0.00773204923600000],LUNA2_LOCKED[0.01804144822200000],LUNC[1683.6700000000000000],TRX[0.000002000000000],USDT[0.0003151282255400] |
| 03049833 | USD[0.5182322500000000],USDT[0.000000008295080] |
| 03049834 | BTC[0.0000000003860281],USD[0.0909420711703290] |
| 03049835 | SXP[0.0000000009362680] |
| 03049839 | DFL[9.82000000000000000],GENE[0.0217701800000000],USD[0.2660924835000000] |
| 03049841 | CRO[9.96800000000000000],USD[0.7575901462000000] |
| 03049842 | USD[25.0000000000000000] |
| 03049844 | BNB[3.99830000000000000],USD[0.8532771323000000] |
| 03049847 | TRX[0.1000010000000000],USD[0.0000001016329630] |
| 03049848 | BAO[2992.7319367200000000],SPELL[14739.1682353641560000],USD[0.0018705563117770] |
| 03049851 | USDT[0.0091645000000000] |
| 03049856 | BNB[0.0000000100000000],LTC[0.0000000064953141],NFT[380823416825932285][1],NFT[386124682235462695][1],NFT[481153358115413204][1],NFT[507254914925334084][1],NFT[555006603990467707][1],USD[0.0000007164286576] |
| 03049861 | AVAX[1.7494300000000000],BNB[0.00953379000000000],FTM[0.7803138100000000],LUNA2[0.0070192234120000],LUNA2_LOCKED[0.0163781879600000],USDT[0.0070843650500000],USTC[0.9936050000000000] |
| 03049862 | DFL[90.0000000000000000],GENE[4.2992260000000000],USD[2.6199733060000000] |
| 03049866 | DENT[1.0000000000000000],USDT[0.0000000100479712] |
| 03049869 | ATLAS[5370.0000000000000000],USD[0.1774898344625000] |
| 03049870 | SPELL[6698.6600000000000000],USD[8.2612193100000000000000] |
| 03049871 | BTC[0.0000000036508210],CRO[0.000000091000000],SOL[0.0000000051300000],USDT[0.0000000066651506] |
| 03049872 | TRX[0.0000010000000000],USD[0.8285825964318133],USDT[0.0000000090000000] |
| 03049873 | USD[25.0000000000000000] |
| 03049877 | USD[0.0043576242111828] |
| 03049881 | ETH[0.0000000028573900] |
| 03049889 | AKRO[13.0000000091943340],BAO[33.0000000000000000],DENT[9.0000000000000000],DOT[19.4993650800000000],ETH[0.000000100000000],KIN[46.0000000000000000],LUNA2[2.12363315600000000],LUNA2_LOCKED[4.77953974300000000],LUNC[4.22291060890223441],RSR[7.0000000000000000],RUNE[0.0000000060000000],SOL[0.00001547550485561,TRX0.0000000000000000],UBXT[12.0000000000000000],USD[0.0000003012872841741,USDT[5.0000688625971085] |
| 03049890 | DOGEBEAR2021[0.0071720000000000],DOGEBULL[44.6641000000000000],HXR0[0.9298000000000000],USD[0.1228592000000000] |
| 03049891 | BTC[0.00000001400000000],ETH[0.0987653080980000],ETHW[0.0987653080980000] |
| 03049893 | ETH[6.00061137000000000],ETHW[0.00061137000000000],USD[0.0043363750000000],USDT[0.000000035000000] |
| 03049895 | ATLAS[5146.1676799700000000],TRY[0.00000017564063],USD[0.8281901400000000],USDT[0.0000000744284876] |
| 03049897 | APT[5.94326810000000000],ATOM[0.0350000000000000],FTT[5.1000000000000000],LOOKS[0.9431200000000000],SYN[24.0352195000000000],TRX[1.0110060000000000],USD[4289.94337064774525000],XPLA[420.6966030000000000],XRP[1.0000000000000000] |
| 03049901 | USD[0.8697366529600000] |
| 03049908 | BNB[0.0000006120000],ETH[0.1444798900000000],ETHW[0.1444798900000000],MATIC[50.3351203500000000],USD[400.0000468106859093] |
| 03049914 | EUR[10.6833369200000000],STARS[1.6607845900000000],UBXT[1.0000000000000000],USD[0.0493166653612829] |
| 03049919 | EUR[20.0000000000000000],USD[0.8252686655587784],USDT[0.0000000207778827] |
| 03049920 | AKRO[2.0000000000000000],BAO[5.0000000000000000],KIN[6.0000000000000000],TRX[1.0000000000000000],USD[0.0000001423551841,USDT[0.0005466242084388] |
| 03049921 | USD[0.7052560000000000] |
| 03049922 | ASD[0.0000000093836804],BTC[20.0000000093329988],CHZ[59.98800000000000000],CRV[4.0000000000000000],ETH[0.0000000596702161,FTT[0.0000000149815001,GBP[0.0000000005047536],LTC[0.0000000477841401,POLIS[0.0000000027365648],SHIB[0.0000000056875704],SOL[0.2800000000000000000],TRX[132.2116090000000000],USD[0.3152676136075655],USDT[0.0000000091890427] |
| 03049927 | DFL[120.0000000000000000],NFT[319314970561937594][1],USD[0.7031878440000000] |
| 03049928 | USD[0.0000001000000000] |
| 03049931 | EUR[0.0000005741473501],USD[0.0000000362165211] |
| 03049940 | CRO[40.0000000000000000],DOGE[150.0000000000000000],ETH[0.0007471500000000],ETHW[0.0007471400000000],FTT[73.3610951386524000],GMT[1.0000000000000000],LUNA2[0.3104251137000000],LUNA2_LOCKED[0.7243252652000000],LUNC[1.0000000000000000],USD[0.0000000945451061,USDC[25020.2760483300000000],USDT[0.00000018588824] |
| 03049944 | USD[2.0474464225000000] |
| 03049945 | BTC[0.0301191317426735],CHZ[1848.6650800000000000],FTT[9.6911609000000000],LUNA2[0.0000423417260800],LUNA2_LOCKED[0.0000987973608600],LUNC[9.2200000000000000],USDT[722.3402349688640000] |
| 03049951 | SPELL[16076.9983786400000000],USD[0.0000000026991801,USDT[0.0000001018721961] |
| 03049952 | 1INCH[1713.1506752998675300],AXS[0.0000000079408400],BTC[0.6352253672122500],FTT[0.0569291118927063],USD[0.0024390319791200],USDT[0.0000000092000000],XRP[51966.8784668455911600] |
| 03049953 | BTC[0.0047732700000000],EUR[0.0000000465579611,USD[21.5454765137565283] |
| 03049968 | NFT[383501991644986612][1],NFT[389957586345960741][1],NFT[457020784488145329][1],USD[0.0096477855500000] |
| 03049969 | BNB[0.0000655600000000],BTC[0.0000000074052710],BVOL[0.0000000000000000],CRO[9148.2615000000000000],DOGE[0.9257100000000000],ETH[0.0019941100000000],ETHW[0.0019941100000000],FTT[0.3773991519229690],SOL[0.0593977000000000],USD[6.7006561233589760],USDT[0.0000000211394018] |
| 03049972 | DFL[199.9960000000000000],GENE[8.9000000000000000],USD[1.7581162800000000] |
| 03049976 | SOL[2.6163660600000000] |
| 03049978 | SOL[0.0000000036506235],USD[0.0000002800643317] |
| 03049980 | BTC[0.0134462100000000],ETH[1.4897669000000000],ETHW[1.4897669000000000],SOL[2.2871688700000000],USD[0.0206861587513887] |
| 03049982 | BCH[0.0001229400000000],LTC[0.0025745700000000],SHIB[0.0000000000000000] |
| 03049983 | BTC[0.0000000062166607],CRV[0.0000000007387997],ETH[0.0000000006587000],FTM[0.0000000070210632],KNC[0.0000000070303464],LUNA2[0.1414333053000000],LUNA2_LOCKED[0.3300110457000000],LUNC[30797.4000000000000000],MATIC[0.0000000029852197],SHIB[0.0000000064007412],SUSHI[0.0000000087449241],USD[0.0000408075164661,USDT[0.0000107466579358] |
| 03049986 | DFL[9.9696000000000000],NFT[289665040067490412][1],NFT[324112016308846108][1],NFT[420603159939866197][1],NFT[567650050956071873][1],USD[0.1918195942500000] |
| 03049990 | SOL[0.0000000067340696],XRP[0.0000000057015113] |
| 03049991 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.0053611800000000],DENT[1.0000000000000000],ETH[0.0810671400000000],ETHW[0.0810671400000000],EUR[0.0009103862052434],FIDA[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 03049992 | FTM[0.0622198700000000],GBP[0.0000000178709594],MATIC[710.5198846700000000] |
| 03049993 | EUR[0.0000040227200593] |
| 03049997 | LINK[0.0998100000000000],MATH[0.0896260000000000],USDT[0.0000000082500000],XRP[0.9963900000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03049999 | DOT[0.000000045740276],ETH[0.000030597529096],ETHW[0.000030433175596],FTM[1.2790159698306128],FTT[0.0081726000000000],RAY[7.32012875232470 14],REN[0.000000007441884],SHIB[0.000000007550000],SOL[0.000056930690989],SPELL[0.000000001610038],SRM_LOCKED[0.000015650000000],USD[0.0000000043581906?],USDT[0.000000012338029] |
| 03050003 | USD[0.000136042417920] |
| 03050008 | USD[0.000000007030985 4],USDT[0.6617657748877171] |
| 03050011 | CONV[156070.7702000000000000],FTT[19.6966510000000000],UMEE[2499.575000000000000],USD[0.2276177783000000],USDT[0.0000000129969184] |
| 03050020 | FTT[0.0000000057424330],LUNA2[0.0251871405300000],LUNA2_LOCKED[0.0587699945800000],SHIB[0.000000085694513],USD[0.0000000017823853] |
| 03050021 | FTT[0.0000005800000000],TRX[0.7182053000000000],USD[0.0478630827000000] |
| 03050024 | GENE[8.000000000000000],GOG[97.000000000000000],USD[1.1270207800000000] |
| 03050029 | GENE[0.0355434300000000],USD[0.000000000481287 5] |
| 03050030 | BNB[0.0000000049800000],BTC[0.000000010355728],FTT[0.0000000072251146],LTC[0.0000000032413780],NEAR[0.0140156090701986],NFT [3144736467885265575][1],NFT [4517318064486531855][1],NFT [4656795089766958521][1],USD[0.0000000205268031],USDT[0.000000073637236],XRP[0.0000000300000000] |
| 03050031 | BTC[0.0000000664506 39],ETH[0.0000000093405003],ETHW[0.1522769367760680],EUR[0.6048344935250000],USD[0.0011469785756800],XRP[0.000000000156762] |
| 03050049 | BUSD[1.4945878800000000],DFL[100.0000000000000000],USD[0.0000000050000000] |
| 03050051 | SPELL[4300.000000000000000],USD[0.1986184395100000] |
| 03050052 | DFL[100.000000000000000],GENE[4.3991200000000000],NFT [4195440708598967511][1],USD[1.7116966000000000] |
| 03050056 | MNGO[330.40698803000000],STARS[0.0000000045662746],USD[0.000000008407952 6],USDT[0.000000007942566 6] |
| 03050066 | BCHBULL[84996.048000000000000],CQT[848.83869000000000],LTCBULL[18159.264700000000000],LUNA2_LOCKED[62.323703070000000],LUNC[77901.85583460000000],USD[0.1185665133750000],USDT[0.00000001039104],ZECBULL[4.8223500000000000] |
| 03050070 | BNB[0.0000026100000000],ETH[0.0000000100000000],NFT [301699112244870107][1],NFT [3087855561346551841][1],NFT [3388302739825750561][1],NFT [3532068330316313971][1],NFT [4386510969360044621][1],NFT [485088496111530911][1],NFT [4881116910982390021][1],NFT [5366868552878703021][1],SOL[0.0000215600000000] |
| 03050073 | NFT [309861696191971273][1],NFT [3619685523057355561][1],NFT [4731021701457228621][1],USD[0.2638267800000000] |
| 03050074 | TRX[2409.000000000000000],USD[0.0000000081844774],USDT[0.2794613667500000] |
| 03050075 | FTT[0.0300001300000000],USD[0.000001381129331],USDT[0.0000000070365752] |
| 03050076 | USD[0.0000000064391808] |
| 03050077 | ETH[1.0001186900000000],USD[2926.2061895700000000] |
| 03050079 | USD[1.9745814880000000] |
| 03050082 | USD[2.6137712301633256],USDT[0.001686451781399] |
| 03050087 | AVAX[0.0000000005011800],AXS[0.0000000976371 00],ETH[0.0000000054839970],ETHW[0.0000000054839970],TRX[0.0002900000000000],USD[170.4444784488416224],USDT[0.000000119535917] |
| 03050090 | USD[25.0000000000000000] |
| 03050093 | AUD[0.0000001705626 49],BAO[4.0000000000000000],BOBA[50.1974704400000000],KIN[2.0000000000000000],MBS[104.4220738200000000],RNDR[18.1863690300000000] |
| 03050094 | BTC[0.0001000000000000],ETH[0.4040000000000000],ETHW[65.0000000000000000],FTT[25.9948000000000000],SOL[0.4900000000000000],USD[13.6036106870000000] |
| 03050096 | USD[0.0205422645000000],USDT[0.0094863325000000] |
| 03050097 | 1INCH[0.0079214200000000],BAO[1.0000000000000000],BTC[0.0605036300000000],ETH[0.0000029245590131],ETHW[0.0000029245590131],SAND[0.0000000026408304],USD[0.0149189614218031],USDT[0.0074465414799530] |
| 03050100 | ATLAS[0.0000000067821096],SOL[0.0000000018000000] |
| 03050112 | USDT[220.5139726551261500] |
| 03050115 | BNB[0.0050924700000000],USD[0.8737544420000000] |
| 03050117 | ETH[0.0002320000000000],EUR[5.0000000000000000],FTT[25.0955000000000000],USD[0.0087216000000000],USDT[0.0000000003598450] |
| 03050118 | USD[4.5927314949200000] |
| 03050120 | BTC[0.0005991800000000],BULL[0.0182963400000000],ETH[0.0810000000000000],USD[48.8488236701243320] |
| 03050124 | FTT[2.2773039100000000],USD[0.0000001598920774] |
| 03050126 | BULL[0.0000220050000000],TRX[0.0005890000000000],USD[0.0000000083753021],USDT[60904.0742496899807145] |
| 03050128 | BAO[2.0000000000000000],ETH[0.0000000030800400],ETHW[0.0010227403008400],KIN[4.0000000000000000],NFT [2884383604697494 80][1],NFT [3458403082549916 31][1],NFT [3982251115103259 21][1],USD[0.0000000006342479],USDT[0.0000102643000467] |
| 03050137 | SHIB[840000.000000000000000],USD[1.1024880519339000] |
| 03050146 | BTC[0.4000000000000000],ETH[0.0000000006000000],FTT[93.9604385548343612],USD[37.5574521677462514],USDT[1020.3282403460000000] |
| 03050147 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000046105586],DENT[3.0000000000000000],KIN[6.0000000000000000],MATIC[3.2672276100000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000293600185527] |
| 03050151 | AURY[0.0000000025444090],LOOKS[0.0000000012189400],SOL[0.0000000339565850],SPELL[0.0000000093188118],USD[0.3354999172545066],USDT[0.000000073442304] |
| 03050159 | APE[11.2000000000000000],ETHW[0.0000000067607230],FTT[2.6572597700708984],LDO[128.0000000000000000],LINK[3.8000000000000000],MATIC[334.0000000000000000],SNX[111.7000000000000000],USD[0.000000017283752],USDC[372.8727832200000000],USDT[374.2454268831334360] |
| 03050162 | ATLAS[884.6570470100000000],MX[17.6184196800000000],POLIS[13.4075246900000000],USD[0.0000000751539574] |
| 03050167 | USD[25.0000000000000000] |
| 03050168 | USD[25.0000000000000000] |
| 03050170 | ATLAS[58.1547982400000000],BAO[4.0000000000000000],DENT[1.0000000000000000],GBP[0.0000000079554491],KIN[1.0000000000000000],USD[0.0000000013356854] |
| 03050172 | BNB[0.0006260600000000],NFT [294815186470414757][1],NFT [5402644351158153 49][1],TRX[0.0000020000000000],USD[0.0000012659219],USDT[0.0000213761131118] |
| 03050180 | BAO[8.0000000000000000],BTC[0.0000003600000000],DENT[1.0000000000000000],KIN[9.0000000000000000],MSOL[0.0000001000000000],PAXG[0.0000001000000000],RSR[1.0000000000000000],USDT[0.0001754546263111] |
| 03050182 | BRZ[2.0408641550000000],BTC[0.0000000008000000],ETH[0.0000937680000000],ETHW[0.0000937680000000],USD[0.6196425000000000] |
| 03050184 | SXP[0.0000000033155800] |
| 03050185 | AVAX[0.0000000038011340],BTC[0.0126000000000000],ETH[0.2410000000000000],ETHW[0.2410000000000000],EUR[88.2044547000000000],SHIB[200000.000000000000000],SOL[0.2100000000000000],USD[0.1784726214976470] |
| 03050190 | ATLAS[654.8840340700000000],ETH[0.0180000000000000],ETHW[0.0180000000000000],SOL[0.0000000100000000],USD[6.2546450048188928],USDT[0.0004171183829230] |
| 03050193 | USD[7.2559864187795084],XRP[29.0000000000000000] |
| 03050198 | DFL[100.0000000000000000],GENE[4.9000000000000000],USD[1.6471055400000000] |
| 03050202 | USD[0.0002726050000000] |
| 03050203 | FTT[0.0000000061635000],LTC[0.0000000086834044],USD[0.0001304290330325] |
| 03050206 | USD[0.9719731492500000] |
| 03050208 | SPELL[9379.7142493200000000],USD[0.0000000000234820] |
| 03050212 | BTC[0.0000274240000000] |
| 03050217 | SXP[0.0000000056945164] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03050218 | USDT[0.0000010135416000] |
| 03050227 | USD[1.7195838900000000],USDT[0.0000000056825370] |
| 03050228 | TRX[0.0809830000000000],USD[0.6845748690781500],USDT[0.9748763757500000] |
| 03050232 | DFL[110.0000000000000000],USD[0.5885985045000000] |
| 03050234 | USD[114.2812565900000000] |
| 03050238 | BAO[1.0000000000000000],EUR[1.5859961139588776],KIN[1.0000000000000000] |
| 03050239 | DOGE[1.0000000000000000] |
| 03050243 | BAO[1.0000000000000000],BTC[0.0023097600000000],KIN[1.0000000000000000],USDT[646.4803589445193182] |
| 03050244 | SXP[0.0000004438680] |
| 03050247 | BTC[0.0000062600000000],USD[0.0003318968605370],USDT[0.0000002755352560] |
| 03050259 | USD[0.0000001243207940],USDT[0.0000000001597100] |
| 03050260 | MBS[0.9832000000000000],USD[0.0000000939975900],USDT[0.0000000007760304] |
| 03050263 | BTC[0.0000000027119752],ETH[1.4000000036315805],USD[-0.6353656517210484000000000000],USDT[1.0257100588317556] |
| 03050266 | SXP[0.0000000097428948] |
| 03050272 | DFL[99.9820000000000000],USD[0.0000000087782400],USDT[0.0000000034211220] |
| 03050282 | USD[-0.0001617598018528],USDT[0.0559485100000000] |
| 03050283 | DFL[9.8100000000000000],USD[0.0058989747350000],USDT[1.8038396622500000] |
| 03050284 | AURY[0.9635200000000000],USD[0.0000000101003200],USDT[0.9000000000000000] |
| 03050289 | USD[-291.1595831905000000],USDT[491.0000000000000000] |
| 03050290 | CEL[0.0000000064120000],FTT[0.6648106585228794] |
| 03050291 | BCH[0.0000886060000000],BNB[0.0093996000000000],BTC[0.0001354300000000],ETH[57.8357498300000000],ETHW[0.0000066800000000],FTT[0.0596760000000000],LTC[0.0044366500000000],MATIC[56593.0000000000000000],SRM[2.7055654500000000],SRM_LOCKED[24.2944345500000000],TRX[12733.0000000000000000],USD[2.6901991771442358],USDT[65640.1042433067265000] |
| 03050292 | SXP[0.0000000043564640] |
| 03050296 | BTC[0.0080000000000000] |
| 03050303 | TONCOIN[1000.0000000000000000] |
| 03050310 | USDT[97.7125286687500000] |
| 03050312 | ETH[0.9564777000000000],ETHW[0.9564777000000000],USD[0.0000000142496666],USDT[0.0000172326119570] |
| 03050321 | AAPL[0.0000000024465822],AGLD[0.0000000061174562],ASD[0.0000000069000000],ATLAS[0.0000000061632520],AVAX[0.0000000078681720],BIT[0.0000000088672921],BNB[0.0000000094664241],BNBBULL[0.0000000089768152],BTC[0.0000000087178378],BULL[0.0000000031660912],CHZ[0.0000000070690873],COMPBULL[0.0000000020655866],CONV[0.0000000005126020],CRO[0.0000000380869840],DOGE[0.0000000281160246],DOGEBEAR[0.0000000062100000],DOGEBULL[0.0000000076901126],ETH[0.0000081200743722],ETHBULL[0.0363860520871440],FTM[0.0000000077526552],FTT[3.6952067684711429],GRTBULL[0.0000000011426400],HXRO[0.0000000003000000],72928],KSOS[0.0000000278178700],LINK[0.0000000085540010],LOOKS[0.0000000085865383],LTC[0.0000000075441950],MATIC[0.0000001739938500],MATICBULL[0.0000000071749480],MOB[0.0000000070000000],ORBS[0.0000000858576900],POLIS[0.0000000170525711],PRISM[0.0000000408542220],RAMP[0.0000000041586839],RAY[0.0000000001625650],REN[0.0000000289900372],SAND[0.0000000035019178],SHIB[0.0000000105572960],SOL[0.0049275382321830],SOS[0.0000000037806848],SQ[0.0000000041992240],STARS[0.0000000191000000],STEP[0.0000002093131100],STMX[0.0000000027147976],TONCOIN[0.0000000064179855],USDT[0.0000000016469648],USDT[0.0000033856665494000],VETBULL[0.0000000079612935],XRPBULL[0.0000000066039168],XTZBULL[0.0000000030536088] |
| 03050324 | BTC[0.0000000058706500],USD[0.0000000436542433],USDT[1159.5921133641156345] |
| 03050332 | BTC[0.0001000000000000] |
| 03050333 | USD[25.0000000000000000] |
| 03050335 | ETH[0.0009590600000000],TRX[0.0010700000000000],USD[0.0000000034000000],USDT[0.0000000008750000] |
| 03050339 | ATOM[0.0000000029201919],AVAX[0.0000000012163084],AXS[0.0000000112706632],BTC[0.0000007800000000],CEL[0.0000000039157318],ETH[0.0000000144717367],ETHW[0.0000000064037486],FTT[0.0055968029701918],GMT[0.0000000047857714],KNC[0.0050105000000000],MATIC[0.0000000142338140],SNX[0.0000000053537665],TRX[0.0001610044467339],USD[252.2252681116539706],USDT[0.0797885524818309],XRP[0.0000000092159844] |
| 03050343 | NFT [3864135104540976641(1),TRX[0.0000280000000000],USD[0.0000000099000000],USDT[0.0000000035049360] |
| 03050347 | SPELL[3422.8078960000000000] |
| 03050348 | USD[1792.0594440000000000] |
| 03050351 | IMX[2.0646304900000000],USD[0.0000000113808826],USDT[0.0000000012778780] |
| 03050352 | DFL[100.0000000000000000],USD[1.2633350650000000] |
| 03050355 | SHIB[180000.0000000000000000],USD[3.0495075100000000] |
| 03050357 | BAO[1.0000000000000000],BTC[-0.0004324207342286],FIDA[1.0000000000000000],TRX[0.0000160000000000],USD[9.3348955167156987],USDT[4332.7093098160000000] |
| 03050362 | ATLAS[90.8026133700000000],USDT[0.0000000098387670] |
| 03050363 | TRX[0.0002460000000000] |
| 03050365 | USD[0.0000000067675420],USDT[0.0000000085323109] |
| 03050366 | BTC[0.0097000000000000],EUR[0.0000000070000000],USD[0.7528313623708000] |
| 03050369 | ALGO[300.1178308600000000],ATOM[18.6005423600000000],BTC[0.0443507443580000],BUSD[577.1587407800000000],CHZ[1000.6874215000000000],ETH[0.5416923200000000],ETHW[0.0060128000000000],EUR[0.0862936155747221],LINK[20.1317689200000000],MANA[228.6736529500000000],SOL[23.4101741100000000],SUSHI[106.873969160000000],TRU[1.0000000000000000],TRX[0.0000010000000000],USD[0.1445424086207612],USDT[733.7286005930455027] |
| 03050372 | MBS[88.5196407300000000],USDT[0.0000000175825592] |
| 03050376 | ALEPH[0.0000001000000000],SOL[0.0000000073299820],USD[0.0000000797964932] |
| 03050382 | SXP[0.0000000086298192] |
| 03050386 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],GBP[0.0000007194802466],KIN[3.0000000000000000] |
| 03050388 | MANA[3.9992400000000000],MATIC[51.3667935000000000],TLM[15.9969600000000000],USD[0.0530750178535901],USDT[0.0328323100000000] |
| 03050392 | AVAX[0.0027448300000000],BTC[0.0000000050000000],ETH[0.0000001000000000],ETHW[0.0000000010000000],FTT[0.0716710404946807],USD[0.0000000069171568],USDT[0.0000002771501618] |
| 03050395 | ETHW[0.0759447200000000],GBP[0.0000007813329240],RSR[1.0000000000000000],USD[0.0000112612869020] |
| 03050399 | DFL[100.0000000000000000],USD[0.8623482365000000] |
| 03050401 | AKRO[31095.0000000000000000],FTT[25.8950000000000000],PRISM[33040.0000000000000000],RAY[1776.6135999479298800],SOL[0.0024433700000000],TRX[0.3340050000000000],USD[-176.9966509005139742],WRX[65.0000000000000000] |
| 03050403 | BTC[0.0000000086185000],ETH[0.0000010949206987],GST[0.0000000023378315],SOL[0.0000000069007200],TRX[0.0000060000000000],USD[0.0000001193383741] |
| 03050404 | SXP[0.0000000050676076] |
| 03050405 | ETHW[0.1380000000000000] |
| 03050408 | AKRO[4.0000000000000000],BAO[9.0000000000000000],DENT[2.0000000000000000],KIN[3.0000000000000000],TRX[0.0000000084042371],TRY[0.0000000005909242],UBXT[2.0000000000000000],USD[0.0000000062097749],XRP[0.0000000062390784] |
| 03050412 | BAO[1.0000000000000000],SOL[0.0000000054386175],USD[0.0000096737033362] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03050417 | BNB[0.596292120000000000],BTC[0.002345850000000000],ETH[0.000004700000000],ETHW[0.000004700000000],FTM[0.002988240000000000],FTT[26.880236320000000000],FXS[0.347302030000000000],KIN[4.000000000000000000],KNC[2.227418640000000000],LTC[11.620432000000000000],MATIC[1144.821981230000000000],NFT (326628210565156183)[1],NFT (344463697676547302)[1],NFT (363647370082700668650)[1],NFT (360097301292399969)[1],NFT (393999437156318558)[1],NFT (424800739977800197)[1],NFT (520559913654897283)[1],NFT (540904630986547288)[1],RSR[1.00000000000000000],TRX[0.007950000000000],USD[0.000000000000000],USDT[1479.213766070000000000],XRP[883.323509430000000000] |
| 03050419 | SXP[0.00000000064174436] |
| 03050423 | USD[25.000000000000000] |
| 03050432 | BTC[0.000000000000000],DOT[0.000000000211525],ETH[0.000115140000000],ETHW[0.000115140000000],LINK[0.000000000454179776],LUNA2[0.205591768000000000],LUNA2_LOCKED[0.479714125300000000],SHIB[99848.000000000000000000],TRX[0.000000080692981],USD[-0.000874418967476],USDT[0.000000074736430] |
| 03050436 | DFL[99.982000000000000000],GENE[4.399208000000000000],USD[1.325100000000000000] |
| 03050440 | ATLAS[1619.876000000000000000],USD[0.313842150000000000] |
| 03050444 | SXP[0.000000000311025Z] |
| 03050446 | USD[1.170017798975000000],XRP[0.40477400000000000] |
| 03050449 | 1INCH[0.000000009253224],ATLAS[0.000000064560422],BTC[0.000000008616536Z],CEL[0.000000090753616],CRO[0.000000009490000],DAI[0.000000700024354],ETH[0.000000093786062],FTM[0.007990877433063Z9],GALA[0.000000006001793],GBP[0.000000121381650],KNC[0.000000011668037],LINK[0.000000000925927],MATIC[0.000000002273150],RNDR[0.000000098260000],RUNE[0.000000086201008],SAND[0.000000087870000],SLP[0.000000015873972],SOL[0.000000007151676],SPELL[0.000000073613952],USD[0.000000031405224],USTC[0.000000088133200] |
| 03050451 | NFT (554844304071498196)[1],USD[0.000000084095870] |
| 03050454 | ATLAS[100.000000000000000000],POLIS[1.799640000000000000],USD[0.413085337616616] |
| 03050458 | ETHBULL[2.000944800000000000],USD[6.010579930000000000] |
| 03050460 | BNB[1.060214780000000000],BTC[20.016127119725500],ETH[0.075424000000000000],ETHW[0.075424000000000000],EUR[0.000000005394957],MATIC[18.620836920000000000],USD[-8.121654302586080],USDT[156.543872190000000000] |
| 03050467 | SXP[0.00000000009425144] |
| 03050468 | USD[2.288383908471469?],USDT[2.971613830000000000] |
| 03050471 | ALGO[2053.429105110657951Z],ATLAS[81298.434262828267369],AVAX[0.000000005292026],BNB[0.000000045351374],BTC[0.000000256505500],DOGE[608.508255860000000000],EUR[0.000000073135520],FTT[139.648824241597401],MANA[102.292890626066194],MATIC[753.551484731758566],POLIS[1329.762924465748228],SOL[1312.670779541278538],TRX[0.147577220000000000],TRX[0.000000124680329],USDT[0.000000734700332] |
| 03050473 | ETH[0.000000005975000],MATIC[0.000000067391500],TRX[0.001555000000000],USDT[0.000000007347070] |
| 03050479 | BTC[0.000000042726862],FTT[0.000000002361967634],GALA[0.000000002600223],RAY[0.000000036571136],SOL[0.000000012040484 0],USD[2.543901827967272 7],USDT[0.000000058889070] |
| 03050480 | EUR[0.000000010153100],USD[0.004261678492589],XRP[0.000186000000000] |
| 03050483 | BNB[0.0000000012257839],BTC[0.00000000432504 95],FTT[0.000000085129427],SOL[0.000000005708202 2],TRX[0.000777000000000000],USD[0.0000521993294253],USD[0.00000000592961 58] |
| 03050484 | SXP[0.000000000081785756] |
| 03050485 | MATIC[11.493234000000000000],USDT[5.000000086555000] |
| 03050497 | USDT[0.000000020950000] |
| 03050498 | ETH[0.266255860908554 0],ETHW[0.266255860000000000],MBS[307.000000000000000000],POLIS[35.000000000000000000],USD[152.660476712540142 8] |
| 03050499 | SXP[0.000000056476944] |
| 03050510 | ETH[0.500484520000000000],ETHW[0.500484520000000000],USD[92.05072649301960 28],USDT[0.616609632488795],XRP[0.750000000000000] |
| 03050516 | SXP[0.000000010270728] |
| 03050520 | DFL[9.982000000000000000],USD[0.0019787518800000] |
| 03050521 | EUR[0.00000009593423 3],LRC[0.00000000688011 60],LTC[0.000000061452098],LUNC[0.000000038678664],SOL[0.000000090541166],USD[0.000000216947386],USDT[0.0045389872864346],XRP[0.0000000045668891] |
| 03050529 | ETH[0.00000006673823 84],TRX[2.046000000000000000],USD[0.000000053021940],USDT[0.967324626050853 2] |
| 03050536 | USDT[0.0003861092969793] |
| 03050546 | SXP[0.000000081214832] |
| 03050551 | BTC[0.0025995060000000],ETH[0.026994870000000],ETHW[0.026994870000000000],EUR[325.0220000000000000] |
| 03050553 | 1INCH[0.000000099408300],DOT[0.0000000059834000],ETH[0.000000042239000],FTT[0.0917333573393166],LUNA2[0.732357216800000000],LUNA2_LOCKED[1.708833506000000000],OKB[0.000000088766000],USD[0.000000015561542],USDT[40347.417744703586647 2],USTC[103.6687037281000000] |
| 03050554 | BUSD[116.668995810000000000],ETH[5.580820000000000000],ETHW[3.580820000000000000],EUR[0.000000105070438],SRM[95.000000000000000000],USD[0.000000084520594],USDT[0.000000050000000] |
| 03050558 | USD[0.000000047000000] |
| 03050560 | DFL[8.976000000000000000],NFT (293143086506297043)[1],NFT (427580081800104162)[1],NFT (505036924743557 16)[1],NFT (510020112910753833)[1],NFT (568632094170750238)[1],USD[0.157952735345526 8],USDT[0.0146893167500000] |
| 03050563 | BTC[0.000071609483057],ETH[0.000000002686219 6],SOL[2.800000100000000000],USD[9.868145264836571 9],USDT[0.000000008235044] |
| 03050564 | AVAX[6.618354257984073 0],BTC[0.017379240000000000],CRV[51.571500000000000000],DOGE[626.857376090000000000],ETH[0.292641710824761 7],ETHW[0.292641710824761 7],FTM[118.410600720000000000],FTT[7.408522880000000000],GALA[391.013951960000000000],LINK[8.294851090000000000],LUNA2[0.503647799300000000],LUNA2_LOCKED[1.175178198000000000],LUNC[109670.368670100000000000],MATIC[42.963900000000000000],SHIB[9320843.627465570000000000],SOL[1.601862650000000000],USD[0.000000075539760 1],WAVES[8.760323850000000000],XRP[594.718941350000000000] |
| 03050567 | SRM[0.000000038092220] |
| 03050572 | USD[55.160471261351393400000000000] |
| 03050578 | SRM[0.000000016755444] |
| 03050579 | NFT (412506576290342460)[1],NFT (518467247459120539)[1],SOL[0.000000008812980 0],TRX[0.000000004526770 6],USD[-0.0145804301636816],USDT[1.5058231481729932] |
| 03050580 | USD[0.000000037697870],USDT[0.000000079015198] |
| 03050582 | ETH[0.000000075000000],TRX[0.3975670000000000],USD[0.0085573720952 0],USDT[56.681050000000000000] |
| 03050583 | FTM[0.000000010000000],USD[0.260514312115761],USDT[0.000000087916417] |
| 03050592 | SRM[0.000000031770000] |
| 03050594 | BTC[0.000000080000000],COMP[0.000000010000000],ETH[0.036969790000000000],FTM[0.000000023023844],FTT[0.000000007575471],LUNA2[2.376686295000000000],LUNA2_LOCKED[5.545601354000000000],LUNC[486854.229974364482551 0],SHIB[99905.000000000000000000],USD[-18.116875532069143 4],USDT[0.000000084048963] |
| 03050595 | USD[25.934858780000000000] |
| 03050599 | BUSD[200.000000000000000000],DOGE[484.646851580000000000],ETH[0.006977770000000000],MTL[206.167698000000000000],SAND[469.663323430000000000],SOL[10.117178400000000000],TRX[67.876690000000000000],USD[80.418657557309392 0],USDT[0.474265403250666 3] |
| 03050608 | SRM[0.000000000181104] |
| 03050610 | SRM[0.000000000181104] |
| 03050613 | SPELL[41440.611684170000000000],USD[0.500000001315579] |
| 03050619 | BTC[0.000000057483000],USD[2.602547584404894 1],USDT[0.000000002540310] |
| 03050623 | SRM[0.000000022358048] |
| 03050630 | USDT[2.203183454500000000] |
| 03050637 | IMX[16.500000000000000000],POLIS[9.200000000000000000],USD[0.3797145743000000],USDT[0.000000113588632] |
| 03050638 | USD[0.000000128887621],USDT[0.000000056112092] |
| 03050644 | SRM[0.000000012842796] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03050646 | BAO[1.000000000000000],DFL[89.982000000000000],GENE[6.000000000000000],KIN[1.000000000000000],USD[0.000019271067128] |
| 03050652 | USD[493.553678800000000] |
| 03050655 | IMX[30.522315430000000],USD[0.000000344556017],USDT[0.000000041343728] |
| 03050659 | TRX[1.460000000000000],USD[0.043515713524000] |
| 03050660 | SRM[0.000000036010756] |
| 03050663 | AKRO[1.000000000000000],ETH[0.000000100000000],USD[174.317430250696912] |
| 03050667 | CITY[113.047844180000000],DOGE[17951.420822740000000],NFT [483076688161452388][1],SHIB[1821458.972684830000000],USDT[0.000000000001964] |
| 03050670 | USD[25.000000000000000] |
| 03050676 | EUR[0.030327508085012] |
| 03050677 | BTC[0.000000000658125],ETH[0.000000810000000],FTT[0.063423872675109],LUNA2[0.003637883554000],LUNA2_LOCKED[0.008488394590000],USD[0.000604084202156],USDT[0.000000062500000] |
| 03050678 | SRM[0.000000020890892] |
| 03050680 | BAO[1.000000000000000],ETHW[0.011603670000000],USD[0.000000036876060],USDT[0.003818410000000] |
| 03050682 | DFL[100.000000000000000],GENE[4.300000000000000],GST[4.100000000000000],USD[0.232115371300000],USDT[4.523200000000000] |
| 03050684 | USD[1.010259211230000] |
| 03050685 | BTC[0.006564060000000],DOGE[1530.846648330000000],LTC[11.623863990000000] |
| 03050686 | RSR[1.000000000000000],USDT[0.000000061287285] |
| 03050689 | FTT[2.500000000000000],USDT[2.396307562500000] |
| 03050696 | USD[2.656000000000000] |
| 03050697 | AKRO[1.000000000000000],ATLAS[339.395465285949999],AUDIO[1.000000000000000],AVAX[0.000172300000000],BAO[8.000000100000000],BTC[0.000001800000000],ETH[0.000037096139568],ETHW[0.000037096139568],EUR[0.000000081727662],FTM[0.000000053659044],KIN[11.000000000000000],MATIC[0.99624169000000000],PQL[5949.469938364240000],RSR[3.000000000000000],SOL[0.000000018080306],TOMO[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000] |
| 03050700 | USD[0.089789937099535],FTT[0.001346500000000],KIN[1.000000000000000],MER[21310.659434290000000],SRM[13.470692650000000],USDT[4040.505941730000000] |
| 03050701 | SRM[0.000000096057040] |
| 03050702 | USD[0.000000026730768],USDT[0.000000095793471] |
| 03050703 | SRM[0.000000045632040] |
| 03050714 | AKRO[2.000000000000000],BAO[5.000000000000000],BTC[0.001095820000000],ETH[0.318338580000000],ETHW[0.260488090000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[19.715289531299801],USDT[0.000000124586343] |
| 03050715 | USD[0.346894036604994],USDT[0.816046920000000] |
| 03050717 | USDT[0.000000065000000] |
| 03050722 | DFL[280.000000000000000],USD[0.000002952470250],USDT[0.000000069063900] |
| 03050724 | BNB[1.750000000000000],BTC[0.124000090000000],ETH[0.568922100000000],FTT[0.084279200000000],SOL[7.518100000000000],TRX[1650.441210000000000],USD[3.280797779656250],USDT[0.142221804157500] |
| 03050725 | USD[25.000000000000000] |
| 03050726 | ETH[0.000000055242634] |
| 03050728 | USD[181.332373161777830],USDT[183.047664830279134] |
| 03050730 | SRM[0.000000022878888] |
| 03050731 | DFL[90.000000000000000],GENE[4.300000000000000],USD[2.219537093000000] |
| 03050737 | SOL[0.000000061500000] |
| 03050742 | AKRO[1.000000000000000],BTC[0.000000069620000],SOL[0.000000007237088],TRX[216.000000000000000],USD[0.267893164863105],USDT[0.000113315188632] |
| 03050750 | IMX[3.535800340000000],USDT[0.000000042227126] |
| 03050753 | POLIS[0.928617530000000] |
| 03050755 | USD[30.000000000000000] |
| 03050756 | SRM[0.000000095760404] |
| 03050765 | BTC[0.000000055328125],SOL[0.000000050032115],USD[0.001674434082902] |
| 03050771 | BTC[0.006013377836600],USD[2.087392900000000],USDT[0.000000039414630] |
| 03050773 | ATLAS[58.158969480000000],ETH[0.000000020000000],ETHW[0.000000020000000],GOG[0.000193740000000],KIN[1.000000000000000],NVDA[0.016721390000000],TSLA[0.002978430000000],USD[0.000669078409161] |
| 03050775 | AKRO[2.000000000000000],DENT[1.000000000000000],ETH[0.000000100000000],FRONT[1.000000000000000],GRT[1.000000000000000],KIN[4.000000000000000],MATIC[0.000000057450976],TRX[1.000010000000000],UBXT[1.000000000000000],USD[0.000000096567518],USDT[0.000000015243278] |
| 03050777 | USD[145.775275819950000000000],USDT[0.000000147637102] |
| 03050780 | USD[0.349100378000000],USDT[0.000000065742232] |
| 03050785 | BRZ[165.440806587000000],ETH[0.000097120000000],ETHW[0.000097120000000],USDT[0.653386719220184] |
| 03050787 | USD[1.458434768000000] |
| 03050794 | EUR[0.000000002851498],POLIS[0.000000026000000],USD[0.000000000001920],USDT[0.000000134139512] |
| 03050796 | USD[199.420295170000000],USDT[0.000000029555685] |
| 03050801 | BTC[0.023501160000000],EUR[0.000620375445969],FTT[0.074089170000000],USD[0.015123552797179] |
| 03050804 | ETHW[0.064938800000000] |
| 03050805 | AAVE[1.089784660000000],APE[64.386827400000000],BTC[0.000000054000000],DOT[0.700000000000000],ETH[0.000000160000000],ETHW[1.540102058000000],FTT[38.295169400000000],LINK[4.900000000000000],LUNA2[2.818632128334300],LUNA2_LOCKED[6.576808298646700],LUNC[3.003803060000000],MOB[15.988360000000000],USD[0.178480523091600],USDT[0.000000331707740] |
| 03050811 | TRX[0.000160000000000],USDT[0.000000025895000] |
| 03050819 | HNT[0.099800000000000],TRX[0.000004000000000] |
| 03050823 | EUR[0.376670720000000],FTT[25.095231000000000],LUNA2[0.002485408211000],LUNA2_LOCKED[0.005799285827000],LUNC[0.003915000000000],USD[0.000000074425000],USDT[0.351819000000000] |
| 03050827 | BTC[0.000975870000000],ETH[0.000942620000000],ETHW[0.000942620000000],SOL[0.798880900000000],USD[-4.877814186000000] |
| 03050830 | DOGE[0.000000013195024],LTC[0.000000053266793],USD[0.000011578257677],USDT[0.000075199420025] |
| 03050832 | BTC[0.543677010000000],CRO[49.990500000000000],ETH[0.019996200000000],ETHW[0.019996200000000],LOOKS[23.995440000000000],SOL[0.099981000000000],USD[-1294.947435359130135000000000],USDT[11171.610166679055228] |
| 03050833 | BNB[0.000000020976250],USDT[0.000000106025008] |
| 03050835 | BAO[3.000000000000000],DENT[2.000000000000000],ETH[0.000000008460000],KIN[2.000000000000000],USD[0.000198870636451] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03050837 | LUA[0.0026408400000000],USDT[2834.7128038102200000] |
| 03050839 | BUSD[4930.3947784900000000],USD[0.0000000585286210],USDT[0.0034996794518978],XRP[0.6700000000000000] |
| 03050849 | ANC[1.0001000000000000],APE[1.0003500000000000],ASD[0.0000100000000000],BTC[0.0000038628699968],CEL[0.4995600024034638],ETH[0.0000388032637311],ETHW[11.2575672745184201],FTT[218.3711069200000000],LUNA2[0.0380579927494734],LUNA2_LOCKED[0.0888019830762045],LUNC[107.0230344157338496],MOBI[0.5000000000000000],USD[0.0088875011110470001],USDC[14852.4091958900000000],USDT[0.0072870188627183],USTC[25.3177200000000000] |
| 03050851 | ALICE[0.0028136800000000],BNB[0.0005677200000000],BTC[0.0005210477125000],DENT[1.0000000000000000],DOT[0.0004932500000000],ETH[0.0000000082000000],FTT[0.1440709466754049],KIN[1.0000000000000000],LUNA2[0.0004654072300000],LUNC[0.1343404200000000],MATIC[0.0896605400000000],TONCOIN[0.0169799000000000],UBXT[1.0000000000000000],USD[19.3589670345546860000000],USDT[2.4973452152575458] |
| 03050852 | USD[0.1026337700000000] |
| 03050854 | USD[25.0000000000000000] |
| 03050856 | AVAX[2.0011136258552167],CRO[160.0000000000000000],LINK[1.3000000000000000],MANA[39.8272668400000000],MATIC[30.0000000000000000],SAND[30.0000000000000000],SOL[3.1403743600000000],USD[0.2922664566772948] |
| 03050857 | USDT[51.5278215000000000] |
| 03050861 | BTC[0.0053000000000000],USD[21.6532491895700000] |
| 03050864 | ATOM[4.6000000000000000],AVAX[4.2996000050698800],BNB[1.4131004300000000],BTC[0.0039011300000000],BUSD[1646.2013039500000000],ETH[0.3506240868200000],ETHW[0.2826292868200000],GENE[1.7996400000000000],LTC[0.0175000000000000],LUNA2[0.0824794091800000],LUNA2_LOCKED[0.1924519548000000],NEAR[10.7990600000000000],NFT[3012245352241998550{1},NFT[4276118499180647204{1},NFT[4722765267052990096{1},NFT[5217807041674140009{1},NFT[5269950114189175871{1},SOL[20.1298000103650000],SRM[4.0000000000000000],TRX[0.0000900000000000],USD[0.0000004367517371],USDT[0.0000001014295941],XRP[0.0000003000000000] |
| 03050865 | USD[25.0000000000000000] |
| 03050867 | AKRO[1.0001000000000000],ATLAS[0.0048915000000000],BAO[9.0000000000000000],DOGE[0.0000000887342203],ETH[0.0000000025273589],EUR[0.0006555034102929],KIN[4.7853020200000000],MATIC[0.0002641700000000],MTA[0.0003065100000000],RAMP[0.0013424300000000],SHIB[11.1361946300000000],SPELL[0.0188096400000000],USD[0.0000000000000000],UBXT[1.0000000000000000],XRP[0.0012180992471091] |
| 03050869 | KIN[2003928.0434783000000000] |
| 03050876 | BTC[0.0219958200000000],GOG[25.0000000000000000],MBS[391.9395800000000000],USD[2.0047776807500000] |
| 03050879 | SOL[0.0000000087710050] |
| 03050881 | BOBA[858.9305742924788199] |
| 03050882 | ATLAS[5608.9341000000000000],TRX[0.0000200000000000],USD[0.0314305140000000],USDT[0.2911870165923074] |
| 03050884 | BNB[0.0000000061760500],BTC[20.0000000092256136],CRO[0.0000000030096875],ETH[-0.0000000000086184],EUR[0.0000000032986243],LTC[0.0000000568184041,TRX[0.0000000097756200],USD[0.0000002801638414] |
| 03050885 | BLT[53.1976374000000000],DFL[100.0000000000000000],GENE[4.3000000000000000],NFT[3985345248881505079{1},NFT[4581363477720464940{1},NFT[5396589343812094870{1},USD[0.0000000087267520] |
| 03050888 | BTC[0.0000000061871500],ETH[0.0000000430470],EUR[197.8538991978054284],FTT[0.0000000001023224],RAY[0.0000000065358400],SOL[0.0000000076120500],SRM[0.0010514000000000],SRM_LOCKED[0.1759345600000000],USD[0.0000000084473709] |
| 03050889 | USDT[477.1724729055605000] |
| 03050890 | BNB[0.0092339100000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],FTM[0.0000000090000000],LUNC[0.0000006000000000],USD[0.0000016800000000],USDC[21.5466005700000000] |
| 03050894 | ETH[0.0000001000000000],FTT[0.0000000754290961],USD[0.0000003960913899],USDT[0.0000001118732512] |
| 03050895 | BTC[0.0417920580000000],USD[1.9700000000000000] |
| 03050902 | FTT[0.0000000284732661],USDT[0.0000000018768766] |
| 03050904 | USD[14.9262949498000000],USDT[0.0444450000000000] |
| 03050912 | IMX[97.4805200000000000],USD[0.4887833100000000] |
| 03050915 | ETH[0.3007974790000000],ETHW[0.3007974790000000],FTT[28.9948700000000000],NEAR[7.9981475000000000],NFT[5468973284842843844[{1},USDT[1.9855000000000000] |
| 03050916 | ATLAS[6788.9700000000000000],USD[1.2476954824000000],USDT[0.0000000098670580] |
| 03050917 | BNB[0.0000000041354510],SOL[0.0000000042160875],TRX[0.7900010000000000],USD[0.0000000094836770],USDT[0.0000000041362495] |
| 03050919 | EUR[0.0000005464668],USD[0.0000000017922220],USDT[0.0000001000000000] |
| 03050920 | BTC[0.0025047500000000],IMX[7.2456541800000000],USD[0.0000000085117444],USDT[0.0000000028058198] |
| 03050924 | USD[0.0057561279000000],USDT[28.3651083250000000] |
| 03050926 | ETH[0.0004917751433312],LUNA2[0.0000000188254896],LUNA2_LOCKED[0.0000000439261425],LUNC[-0.0000000003834000],TRX[0.0000070100000000],USD[-0.2207538760875946],USDT[0.0035198766886234] |
| 03050938 | USDT[0.7500000000000000] |
| 03050943 | SGD[12.0571420100000000],USD[0.7746636090492000],USDT[0.0000000080211209] |
| 03050948 | BTC[0.0000000063000000],USD[9.2383720068160400] |
| 03050949 | ATLAS[3909.2571000000000000],FTT[0.0146685600000000],POLIS[65.1876120000000000],USD[0.0000001961402632] |
| 03050953 | DFL[80.0000000000000000],GENE[3.5993160000000000],USD[0.2282376080000000] |
| 03050957 | USD[228.8898728837906029000000000] |
| 03050958 | BNB[0.0000000011481008],USD[0.0000270098778546] |
| 03050968 | USD[0.0000284084179052] |
| 03050969 | FTT[10.3474563800000000],USDT[0.0056530242025170] |
| 03050974 | BTC[0.0471446100000000] |
| 03050975 | BAO[1.0000000000000000],EUR[0.0001559311350053],KIN[2.0000000000000000],MATH[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000098085988] |
| 03050986 | USD[25.0000000000000000] |
| 03050988 | BTC[0.6178000000000000],ETH[16.0000000000000000],ETHW[16.0000000000000000],FTT[25.0000000000000000],USD[10.8730749373400000] |
| 03050995 | BTC[0.0000000000000000] |
| 03050996 | ETH[0.0609424515957068],EUR[0.0000029202589985],IMX[1382.7471600000000000],SOL[0.0000000622942110],USD[0.0000001542244908] |
| 03050997 | ADABULL[813.6833780000000000],ETH[0.0108269100000000],ETHW[0.0108269100000000],EUR[91.8762000468068353],FTT[3.0958424900000000],LUNA2[0.6440026840000000],LUNA2_LOCKED[1.5026729290000000],LUNC[140232.9403050030000000],MATIC[23.3616170800000000],USD[153.9764122348275000] |
| 03051000 | FTT[160.0058900000000000] |
| 03051006 | USD[0.0000000073241342],USDT[0.0000052284602427] |
| 03051012 | DFL[0.0000000030000000],SOL[0.0000000020000000],USD[0.0000000019031200],USDT[0.0000003404528384] |
| 03051015 | SPELL[4500.0000000000000000],STMX[100.0000000000000000],USD[0.2644514816738816] |
| 03051016 | USD[25.0000000000000000] |
| 03051018 | ATLAS[1560.0000000000000000],EUR[0.0000000460385533],USD[0.7968150531625000],USDT[0.0000000089631088] |
| 03051020 | USD[25.0000000000000000] |
| 03051032 | FTT[0.0996400000000000],USDT[1.6503305000000000] |
| 03051037 | EUR[0.0265257104093189] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03051038 | DENT[0.000000041364680],SLP[0.000000099728776],SOL[0.000000006741780],USD[0.001651398350549],USDT[0.000000070559916],XRP[0.000000090369713] |
| 03051046 | BTC[0.010118260000000],USD[250.000339732679274],USDT[249.334578370000000] |
| 03051049 | AKRO[1.000000000000000],BAO[18.000000000000000],BTC[0.022360720000000],DENT[2.000000000000000],ETH[0.112840960000000],ETHW[0.111759010000000],EUR[0.892922496795814],KIN[18.000000000000000],RSR[2.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USDT[0.000000005256160] |
| 03051061 | BTC[0.000000030000000],USD[-1.089752362260796],USDT[1.270270838016314?] |
| 03051064 | BTC[0.027957180000000],ETH[0.000037100000000],ETHW[0.000037100000000],NFT (304326753162746803)[1],NFT (307582352551599955)[1],NFT (390624293477927378)[1],NFT (404842711065627735)[1],NFT (417797269679091876)[1],NFT (455832623004868625)[1],NFT (465778151172658618)[1],NFT (465978425487758023)[1],NFT (467580918579359691)[1],NFT (472678607318704837)[1],NFT (474787294189394950)[1],NFT (475036609175223839)[1],NFT (478768896305572564)[1],NFT (493356549347233925)[1],NFT (495338295984788737)[1],NFT (510686440950516146)[1],NFT (521219054612248347)[1],NFT (544556836831826368)[1],NFT (552840465301063681)[1],NFT (566116901387478450)[1],ENJ[19.996000000000000],GOG[254.976000000000000],SPELL[12497.500000000000000],USD[0.046138750000000] |
| 03051066 | TRX[0.121182000000000],USD[1.022126704500000] |
| 03051068 | ETH[0.000001000000000],USD[0.000000072034640],USDT[0.000000173270258] |
| 03051073 | DFL[3.759601160000000],USD[0.019792670372208],USDT[0.000000073260842] |
| 03051076 | EUR[0.000000053925520] |
| 03051077 | BNB[0.000000016000000],BRZ[0.251376970000000],SPELL[0.006000000000000],USD[0.000000065245273] |
| 03051081 | BAO[1.000000000000000],EUR[0.000006850934400],TRX[1.000000000000000] |
| 03051085 | USD[0.000000067878230],USDT[0.000000123387928] |
| 03051089 | USD[96.514239097500000] |
| 03051101 | USD[0.100080755100000] |
| 03051107 | BTC[0.000000038826288],DOT[0.000000043608190],ETH[0.000000084624823],FTT[0.000027000000000],TONCOIN[0.000000006084451],USD[0.002677869944932] |
| 03051124 | BTC[0.000000027760400],DOGE[0.000000060159293],ETH[0.000000096719753],FTM[0.000000074274896],FTT[0.000000018667153],LINK[0.000000003202008],MATIC[0.000000074334122],SOL[0.000000020510415],SUSHI[0.000000033984751],UNI[0.000000000261701],USD[0.000000162261487],USDT[0.000000154173430] |
| 03051125 | BNB[0.143374400000000],BTC[0.007220000000000],ETH[0.085420000000000],ETHW[0.085420000000000],MATICBULL[0.000000028594751],SOL[1.549015890000000],USD[0.756810678300341] |
| 03051128 | USD[0.199178808121634] |
| 03051130 | USD[0.000000196238040],USDT[0.000000017279703] |
| 03051135 | FTT[0.000240227211510],MBS[122.989600000000000],USD[1.043553534000000] |
| 03051136 | USD[6.156446384447363],USDT[0.000000002518125] |
| 03051141 | BRZ[46.641931159233300],USD[0.000000048704833] |
| 03051142 | BTC[0.000000040000000],USDT[0.000000010000000] |
| 03051143 | USD[0.000337066265996] |
| 03051146 | DOGE[0.160200000000000],USDT[0.000000022000000] |
| 03051149 | BTC[0.000017600000000],USD[0.299988777500000000] |
| 03051154 | BTC[0.000000666668271444],FTT[0.000000024262757],TRX[0.000000039791243],USD[0.072475186949937338],USDT[0.000000097187620] |
| 03051167 | USD[25.000000000000000] |
| 03051172 | CHR[36.603674600000000],FTT[0.700000000000000],LUNA2[0.062120321180000],LUNA2_LOCKED[0.144947416100000],LUNC[0.200113710000000],SOL[0.001010400000000],USD[-76.935688313689043?],USDT[107.689503735738495?] |
| 03051173 | AURY[1.151467200000000],SPELL[135.099651850000000],USD[0.000000000225660] |
| 03051184 | FTT[4.380495128164000],MATIC[0.000000011077100],USD[0.000000212479519?],XRP[0.000000066343300] |
| 03051192 | 1INCH[0.098064156864590],ARKK[0.003137867053100?],ASD[0.000000074972066],BNB[0.000000067972600],BNT[0.268789707374200],BTC[0.000000053809600],ETH[0.000000083261700],ETHE[0.555706816184680],ETHW[1.701684899730090],FTT[25.995065700000000],KNC[0.677240790766470],LTC[0.000000008896423],MATIC[6.126299903167000],MSOL[0.000000003503200],NFT (348131123256254512)[1],NFT (368879661884491326)[1],NFT (509632803407489480?)[1],OKB[0.000000074956200],RAY[0.048143734051899],REN[0.000000028411700],RSR[0.695512187594260],SOL[0.000000060668385],TRYB[0.000000076197600],USD[65.907930300214679800000000],USDT[3.391342560363710],USO[0.145074012559470] |
| 03051198 | DFL[130.000000000000000],GENE[4.700000000000000],SHIT[1.913992680000000] |
| 03051199 | USD[25.000000000000000] |
| 03051212 | BTC[0.000000088191865],MATIC[0.000000075507427],USD[0.000142711820374],USDT[0.002472845886194] |
| 03051213 | DFL[80.000000000000000],NFT (530546892315235191)[1],USD[0.764774140000000] |
| 03051214 | USD[3.201233200000000] |
| 03051215 | TONCOIN[1843.931809000000000],USD[0.111968377995000],USDT[0.017500000000000] |
| 03051217 | BTC[0.027059010000000],ETH[0.219342400000000],KIN[2.000000000000000],LTC[2.240053455597124?] |
| 03051222 | TRX[0.002333000000000],USD[0.247912954200017334],USDT[0.370000004148085] |
| 03051230 | BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.000015480615592] |
| 03051236 | DOT[10.098081000000000],MATIC[29.994300000000000],USD[221.770732776966943],USDT[0.000000039912964] |
| 03051237 | POLIS[17.900000000000000],USD[0.437463380500000],USDT[0.000000012256350] |
| 03051240 | FTT[269.230240000000000] |
| 03051246 | BAO[1.000000000000000],USDT[0.000130457341465?] |
| 03051249 | SHIB[0.000029120000000],USD[0.046715892735519],USDT[0.000000044385804] |
| 03051252 | USD[1.436228574637098] |
| 03051254 | BAO[1.000000000000000],GBP[0.000192753551718],TRX[1.000000000000000] |
| 03051255 | ATOM[9.404648997026080],AXS[2.806912856146072],BAND[149.650202972405520],BTC[0.005762473251700],EN,[132.000000000000000],FTM[568.642405836752490],FTT[32.000000000000000],HNT[10.000000000000000],HT[0.001712300000000],LINK[13.347114575164130],LUNA2[1.734623357500000],LUNA2_LOCKED[4.047454500300000],LINC[210610.913977000059290700?],MATIC[327.727067657711000],SAND[92.973970000000000],SOL[16.206962721148653],SRM[31.200230340000000],SRM_LOCKED[0.188111460000000],STORJ[226.985430000000000],USD[193.548378416143760],USDT[0.047307333737046],USTC[70.063369186125480000],XRP[10.000000000000000] |
| 03051264 | DFL[249.955000000000000],GENE[5.499010000000000],USD[0.009742123490000],USDT[0.000000063236988] |
| 03051265 | SPELL[8954.582208950000000],USD[0.000000001795228] |
| 03051269 | DAWN[11.097780000000000],ROOK[0.144975800000000],USD[90.959272419220000000000000] |
| 03051278 | USD[0.000005000000000] |
| 03051283 | USD[25.000000000000000] |
| 03051285 | NFT (505335403999373576)[1],USD[0.356009437867658859?],USDT[0.000000553599475] |
| 03051286 | BTC[0.000000017750486],ETH[0.000000017570376],ETHW[0.000000017570376],FTT[0.000000000218310],LUNC[0.000000046000000],SOL[0.000000085206288],USD[0.000557533855328],USDT[0.000000056821737] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03051291 | ETH[0.1244068300000000],ETHW[0.1244068253198760],USD[0.0003087251177462] |
| 03051292 | FTT[25.0000000000000000],GALA[5.0000000000000000],USD[3.5728381137304500],USDT[3.5622213833400000] |
| 03051294 | EUR[0.0001146394615356],YF[0.0020793400000000] |
| 03051295 | BOBA[1308.6051981400000000],USD[0.5572691628874816],USDT[0.0000000281375963] |
| 03051296 | NFT (363258195412921775)[1],NFT (438874610986416666)[1],NFT (534592965753089616)[1],USDT[2.7700000000000000] |
| 03051298 | APE[0.0614897000000000],LOOKS[0.0000000035543360],LUNA2[0.0896872614200000],LUNA2_LOCKED[0.2092702766000000],TRX[0.0000720000000000],USD[0.4054676701465377],USDT[0.0000000094977859] |
| 03051303 | SOL[0.0000000000000000],USD[3.7480828100000000],USDT[0.0000000186349251] |
| 03051306 | ATLAS[393.1175186200000000],ETHW[0.1340368500000000],FTM[31.1074797200000000],FTT[2.6739225600000000],GALA[101.6387789500000000],USD[0.0001667456135430],WAVES[3.3361399200000000],YF[0.0021292500000000] |
| 03051312 | BAO[1.0000000000000000],FTT[0.0014867000000000],UBXT[1.0000000000000000],USD[2686.5498487743961788],USDT[1822.9388349600000000] |
| 03051320 | ATLAS[4269.9180000000000000],SAND[77.0000000000000000],USD[0.5170691677500000] |
| 03051325 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],ATLAS[4.3500009880592227],AUDIO[0.0220750165640000],AVAX[0.0936959000000000],CQT[208.2568817500000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],JOE[0.0055095417296000],KIN[4.0000000000000000],LDO[0.0097599900000000],TRU[1.0000000000000000],TRX2.0000000000000000],UBXT[2.0000000000000000],ZAR[0.0000000772081629],LTC[0.0074256300000000],PERP[8.9492644845000000],USD[-0.0964111090000000] |
| 03051332 | ETH[0.0000001000000000],KIN[2.0000000000000000],USD[25.0000001588424279] |
| 03051336 | BTC[0.0000000091365875],ETH[0.0020297500000000],EUR[1.3189632260000000],LUNA2[0.0001852124678000],LUNA2_LOCKED[0.0004321624248000],USD[0.0247660355400000],USDT[1.2463655360000000],USTC[0.0282177200000000] |
| 03051338 | USD[0.2900000000000000] |
| 03051339 | ATLAS[29866.9703540900000000],FTT[1.0000000000000000],GT[15.0000000000000000],SRM[30.9890000000000000],USD[0.1322888915524796],USDT[0.0000000051767480] |
| 03051343 | TONCOIN[18.4000000000000000],USD[6.5035308770000000] |
| 03051348 | BAO[2.0000000000000000],EUR[0.0000000260502104],KIN[2.0000000000000000],RSR[1.0000000000000000],USDT[0.8597109900000000] |
| 03051354 | BNB[0.0000000014183075],MATIC[0.0000000090000000],TRX[0.0000020000000000],USD[1.6595670810668000],USDT[0.0000049449312166] |
| 03051364 | POLIS[11.2000000000000000],TRX[0.8183010000000000],USD[0.1951458745000000] |
| 03051370 | USD[7.2499851500000000] |
| 03051374 | TONCOIN[0.0723400000000000],USD[0.7649984350000000],USDT[0.5311508225000000] |
| 03051376 | SOL[0.9900000000000000] |
| 03051377 | 1INCH[8.5758696400000000],BNB[0.0412025000000000],BTC[0.0031149780565464],ETH[0.0360982500000000],ETHW[0.0360982500000000],HT[2.5257012600000000],SUSHI[3.9654048600000000],USD[0.0050131917525654] |
| 03051383 | ATLAS[0.0000000272619614],BTC[0.0000003393679],CHR[0.0000000057459853],ETH[0.0072014300000000],ETHW[0.0072014300000000],EUR[0.0000093992109481],HNT[0.0000000067312439],RUNE[0.0000000093364843],SAND[0.0000000015320000],SLP[0.0000000093251876],TRX[0.0000000073015384],UNI[1.1733697465344000],USD[0.0000005687425396],XRP[0.0000000030914871] |
| 03051388 | BNB[0.0000001050306300],TRX[0.0000000040191633] |
| 03051393 | USD[238.1363035990000000] |
| 03051395 | BAO[1.0000000000000000],BRZ[0.0922674400000000],GOG[592.4136795500000000],KIN[1.0000000000000000],SHIB[14824463.2078499336147680],SPELL[57325.0967552600000000],UBXT[1.0000000000000000] |
| 03051398 | PERP[6.2499837992819800] |
| 03051402 | DOGEBULL[6.2000000000000000],USD[0.3410104100000000],USDT[0.0000000055814080] |
| 03051407 | TRX[0.0000000089330432],USD[0.0001030638868528] |
| 03051411 | DFL[9.9820000000000000],NFT (317957449712972994)[1],NFT (331308783474699472)[1],NFT (488302413408800848)[1],NFT (513974987263677145)[1],NFT (521940439100347013)[1],USD[0.0036513000000000] |
| 03051416 | EUR[0.0000000015236782],USD[0.0032642702877655],USDT[0.0000000082248815] |
| 03051425 | BTC[0.0000443900000000],DOT[0.0876494000000000],ETH[0.0008652900000000],ETHW[0.0008652900000000],USD[0.0000000166480980] |
| 03051428 | BTC[0.0028179500000000],TRX[8.8799918707520000],USDT[33.6390444066604784] |
| 03051430 | BAO[1.0000000000000000],BTC[0.0000000072631290],ETH[0.0000000067720000],EUR[0.0000000045286708],SHIB[0.0000000039826794],TONCOIN[0.0000000034406296],USD[0.0000000153623458],XRP[0.0000000075560224] |
| 03051432 | GBP[0.0000000104076686] |
| 03051433 | USD[0.0000000161674800],USDT[0.7143608082812145] |
| 03051436 | AKRO[1.0000000000000000],USD[25.0000000000000000],USDT[0.0000027957976098] |
| 03051443 | BTC[0.0543902080000000],IMX[9.9982000000000000],USD[2.3384216865000000] |
| 03051451 | BAO[1.0000000000000000],USD[0.0077542256243090],USDT[25.2165515900000000] |
| 03051454 | DFL[0.0000000100760000],LUNA2[0.0000000328355034],LUNA2_LOCKED[0.0000000766161746],LUNC[0.0071500000000000],USD[0.0000000006251523],USDC[117.0719118100000000] |
| 03051471 | ETH[0.5599381900000000],ETHW[0.5639381874477102],FTT[43.9950695000000000],USD[223.2204998907560500],USDT[0.0000000118800423] |
| 03051474 | EUR[0.0000000053187854],USD[0.0016250009665544] |
| 03051476 | ETH[0.0000010760000000],ETHW[0.0000910175976651 0],USD[0.0018788000074000],USDT[0.0098413900000000] |
| 03051477 | BADGER[5.6974609900000000],BTC[0.0080946100000000],DOGE[2186.5499481800000000],SAND[42.0686303200000000],STSOL[0.4865095300000000],USD[0.0000001427034900],USDT[64.5194540981125486],XRP[439.6499917100000000] |
| 03051479 | USD[10.2435364210600000] |
| 03051482 | AUD[0.0029069924750197],BTC[0.0000814366720950],ETH[0.0009564200000000],ETHW[0.0009564174101554],FTM[0.0000000046098700],MATIC[0.0000001000000000],RUNE[0.0000000054277000],USD[0.0000000033497135] |
| 03051483 | SOL[0.0000000650790900],USD[0.0000000836256634],USDT[0.0000000023180156] |
| 03051486 | TONCOIN[0.0000000057850000],USD[0.0000000120588313] |
| 03051487 | USD[0.0000000308786684] |
| 03051491 | ETH[0.0000000224494500] |
| 03051492 | GBP[0.0000002757307652],SOL[0.0000000064534520] |
| 03051496 | USD[0.0011375800000000] |
| 03051499 | FTT[0.0000005300000000],USD[0.0104109949186718],USDT[1211.0532527380999609] |
| 03051502 | FTT[0.0285051600000000],USD[0.1031612895159175],USDT[0.0000000046835232] |
| 03051505 | USD[0.1601638950000000],USDT[0.0000000049723648] |
| 03051512 | BTC[0.0000000096126 68],USD[0.0000000068663192],USDT[0.0000001346335697] |
| 03051519 | AKRO[1.0000000000000000],DENT[1.0000000000000000],NFT (307218674229021170)[1],NFT (342361245764723327)[1],NFT (527604262010096831)[1],NFT (550703851114847242)[1],NFT (558722674250266685)[1],USD[0.0000000045377642] |
| 03051523 | NFT (441302174022085319)[1],NFT (519837250020558129)[1],NFT (572198713342724181)[1],USD[0.0089940000000000],USDT[0.3460700000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03051525 | USD[25.000000000000000] |
| 03051542 | USD[181.212046508527950],USDT[187.0413312773534260] |
| 03051557 | BTC[0.786215291152294?],CRV[0.000000006801923?],ETH[3.082727735824416?],EUR[0.000075436998938?] |
| 03051560 | AVAX[0.000000009497033?],CRO[0.000000007835026],EDEN[0.000000095206514],FTM[0.000000004311702?],FTT[0.000000001000000],GALA[0.000000018586512],GRT[0.000000038741024],LRC[0.000000009021570?],LUNA2[0.267971620400000],LUNA2_LOCKED[6.252671142000000],LUNC[58107.625731180000000],MCB[0.000000464647?0],OXY[0.000000020281547],RAY[0.000000041032248],RNDR[0.000000004565302],SAND[0.000000038375800],SLP[0.000000007581334],SOL[0.000000022788320],SRM[0.003512689705124],SRM_LOCKED[0.022233130000000],TLM[0.000000009214491?],USD[0.003344561549286?],USTC[0.000000000002604?7] |
| 03051567 | BNB[0.000006900000000],FTT[0.000000007138600],USDT[0.000000005703000],XRP[2.000000000000000] |
| 03051570 | BTC[0.031600000000000],EUR[4002.061934516000000] |
| 03051581 | ATLAS[451.751648430000000],MANA[15.000000000000000],SAND[10.000000000000000],USD[0.584195221985801?],USDT[0.000000006884417?] |
| 03051583 | EUR[0.000000118995652],TOMO[1.022570500000000],TRX[1.000000000000000] |
| 03051588 | AAVE[0.984195038000000],AVAX[0.000074178613857],BADGER[6.520475040000000],BNB[0.000000000000000],BTC[0.000000004300000],CEL[0.044604320000000],CHZ[348.634156600000000],COMP[0.507473640000000],CRO[174.283958050000000],ETH[0.000000060000000],ETHW[0.958544606000000],EUR[0.325029300000000],FIDA[7.136310020000000],GALA[215.291948120000000],HNT[2.660025950000000],LINK[7.966558070000000],LRC[87.158539390000000],MANA[29.736442780000000],SAND[17.428395760000000],SHIB[5332051.804152010000000],SNX[17.431707890000000],SRM[25.634864500000000],STETH[0.098484675785062?8],USD[0.000000000028601?],RAY[2.288903412259200],USD[0.000000233662367],USDT[0.000000008795238] |
| 03051592 | BTC[0.020700000000000],EUR[1.120153759000000] |
| 03051600 | ATLAS[0.000000024289469],BNB[0.000000074641180],FTT[0.000000009223094?4],IMX[0.000000006257000],RAY[0.000000070000000],SOL[0.000000085557431],USD[0.000010858294308],USDT[0.000000009317440] |
| 03051601 | ATLAS[1189.568560630000000],USDT[0.000000005614231] |
| 03051604 | FTT[9.998000000000000],LINK[19.996120000000000],SOL[11.641537030000000],TRX[0.007770000000000],USD[0.089686780160000] |
| 03051607 | POLIS[26.969202660000000] |
| 03051612 | BNB[0.000000005098543?8],BTC[0.000000011620787],USD[0.000026452478405] |
| 03051615 | BNB[0.000000001663710?0],USD[0.787340211974835?1],USDT[0.000000008247912?8] |
| 03051617 | KIN[1.000000000000000],TRX[0.001554000000000],USD[0.000021586238083?4],USDT[0.000013289178039?8] |
| 03051619 | TRX[0.000601000000000],USD[0.193107888965200?0] |
| 03051624 | USD[0.060335266640000?0] |
| 03051626 | BULL[0.139847900000000],ETHBULL[41.345964040000000],LUNA2[0.167192053000000],LUNA2_LOCKED[0.390114790400000],LUNC[36406.421548000000000],RUNE[36.890920000000000],USD[17.248839872380560?0] |
| 03051629 | USD[25.000000000000000] |
| 03051635 | FTT[0.000000011850900],RAY[0.000000010000000],SOL[0.000007830000000],USD[0.000000016506315],USDT[0.000000004328176] |
| 03051637 | BAO[3.000000000000000],KIN2[0.000000000000000],MATIC[0.000689129022565?1],RSR[1.000000000000000],TRX[8.302305970000000],USDT[0.000008905171248?9] |
| 03051642 | ETH[0.050652972400320?0],ETHW[0.050379997672170?0],USD[-0.192343898464345?7] |
| 03051645 | DENT[1.000000000000000],ETH[0.028573610000000],ETHW[0.028217670000000],USD[20.334471880000000],USDT[0.000012070870702356] |
| 03051647 | USD[0.000103125889219?8],USDT[0.000390922910444?0] |
| 03051653 | BTC[0.002299946000000],ETH[0.003099640000000],ETHW[0.003999640000000],LTC[0.008000000000000],USD[3.294124336500000] |
| 03051657 | DFL[549.956800000000000],GENE[0.000096510000000],LTC[0.000000096000000],USD[0.184246407958315?2],USDT[0.000000169234340] |
| 03051661 | NVDA[0.000000098386075],USD[-0.219291666075906?2],USDT[50.423361320000000] |
| 03051666 | ETHW[1.300000000000000],NFT[29811217095504231?6][1],NFT[53833467249392643?5][1],USDT[0.532047974000000] |
| 03051668 | ATLAS[368.592613950000000],BAO[2.000000000000000],GBP[0.000000003605739?2],HXRO[131.862668896428200?0],KIN[1.000000000000000] |
| 03051681 | BAO[1.000000000000000],TONCOIN[72.187425790000000],USD[0.000000011611290?0] |
| 03051688 | AKRO[1.000000000000000],BAO[1.000000000000000],STARS[42.070286320000000],TONCOIN[40.453719990000000],USD[0.000000062710560?0] |
| 03051697 | USD[0.000000009089960?0],USDT[0.000000006752677] |
| 03051706 | USDT[0.000000028640000?0] |
| 03051730 | BTC[0.003275700000000],ETH[0.004148020000000],LUNA2[0.373835950900000],LUNA2_LOCKED[0.872283885400000],USD[0.000127844314688?8],USDT[0.990635923970973?9] |
| 03051731 | LOOKS[20.818200000000000],LUNA2[0.003040303563000?0],LUNA2_LOCKED[0.007094041640000?0],LUNC[0.009794000000000?0],USD[-0.245851600640136?4] |
| 03051733 | BTC[0.000000038606800?0] |
| 03051741 | BTC[0.000000010000000],ETHW[0.216958770000000],SOL[0.009692200000000],USD[5597.366459941406817] |
| 03051742 | ETH[0.322935400000000],ETHW[0.322935400000000],USD[31.044330770000000] |
| 03051743 | AKRO[5.000000000000000],ATLAS[0.000000005273494?2],AUDIO[1.001590287258000],AVAX[0.000000001527452],AXS[0.000000039436660],BAO[16.000000000000000],BNB[0.000000054125103],CRO[0.000000007879736],DENT[4.000000000000000],DOGE[0.000000072376388],ENJ[0.000000009484000?0],EUR[0.000000110631763?8],FTT[0.000000045770000],GODS[0.000000045600000?0],GRT[0.000000026904848?],HXRO[1.000000000000000],KIN[9.000000000000000],MATIC[0.000000090016340],POLIS[0.000000015360000],RSR[1.000000000000000],SAND[0.000000034089422],SHIB[0.000000090890436],SOL[0.000000097560796],SUSHI[0.000000004607604?1],TRX[4.001556000000000],UBXT[10.000000000000000],USDT[0.000000007378795?26?0] |
| 03051751 | BUSD[18.778228140000000],DFL[2.1835.632000000000000],NFT[36543199639413458?6][1],TONCOIN[0.042700000000000],USD[0.000000011732082],USDT[0.000000025000000],XRP[0.111497000000000] |
| 03051754 | BTC[0.000000052000000?0],FTT[5.287255729202637?8],USD[2.391656878326801?5] |
| 03051759 | HXRO[57.774679300000000?0],KIN[1.000000000000000],USD[0.000000021496079] |
| 03051761 | CRO[379.994600000000000],GALA[30.000000000000000],LUNA2[0.007877245389000?0],LUNA2_LOCKED[0.018380239240000?0],LUNC[176.998740000000000],MANA[7.000000000000000],USD[0.104937985500000?0],USTC[1.000000000000000] |
| 03051762 | APE[0.000000013372800],BNT[0.000000003298837?8],CEL[0.000000015454860?0],KNC[0.000000009723476],OKB[0.000000029542?91],USD[15280.390786394427?4401000000000],USDC[118179.888005610000000],USDT[0.000000056554942] |
| 03051764 | DOGE[511.082078870000000],LTC[0.248392980000000?0] |
| 03051767 | ATLAS[1020.000000000000000],BTC[0.000000024532040],CHZ[0.009200000000000],SAND[0.000000057000000],USD[0.000000180831560],USDT[0.000000084186700] |
| 03051778 | USD[3.166143265000000] |
| 03051779 | USD[20.000000000000000?0] |
| 03051781 | TRX[0.000710000000000?0],USDT[0.000000007823470?0] |
| 03051783 | ETH[2.469503800000000?0],ETHW[2.468579300000000?0] |
| 03051789 | FTM[12.997400000000000?0],USD[1.345850000000000?0] |
| 03051795 | USD[132.223550000000000?0] |
| 03051796 | USD[0.625241845000000?0] |
| 03051802 | BRZ[0.000000008358221?8],BTC[0.000000072966310],ETH[0.000000011852018?0],TRX[0.000777000000000?0],USD[0.001597025953001],USDT[0.001424020413801] |
| 03051805 | BNB[0.049500000000000?0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03051809 | TONCOIN[31.500000000000000000],USD[0.2455472317500000],USDT[0.0000000094724477] |
| 03051810 | BNB[0.0132270000000000],CAD[0.0004476700000000],USD[0.0030141206835606],USDT[22.4209635709606784] |
| 03051812 | DFL[90.000000000000000000],GENE[4.900000000000000],NFT [457805112229143065][1],USD[2.4597923250000000] |
| 03051813 | BNB[-0.000000022411913],ETH[0.000000006220730],LUNA2[0.0921342182400000],LUNA2_LOCKED[0.2149798426000000],LUNC[20062.4200000000000000],SOL[0.0065580629398208],USD[0.6985727525277165],USDT[0.0184247408807120] |
| 03051824 | ETH[0.000000100000000],TRX[0.0043810000000000],USD[0.0000000107244005],USDT[211.6788535903375750] |
| 03051839 | CRO[250.000000000000000000],USD[0.4519523500000000],USDT[0.3893770000000000] |
| 03051844 | FTT[2011.0977000000000000],USDT[4.6540570000000000] |
| 03051845 | DOT[100.100500500000000000],ETH[1.3067757600000000],ETHW[1.3067757600000000],EUR[0.0000041703364295],FTT[160.7231245580000000],SOL[155.6430712010049600],USDT[0.7358270000000000] |
| 03051849 | RAY[0.000000005603649],SOL[0.0000000023172401],USD[0.000000000615064] |
| 03051858 | LUNA2[1.0265069520000000],LUNA2_LOCKED[2.3951828880000000],MATIC[0.1481073300000000],USD[0.0000000082750518],USDT[0.0000000013620873] |
| 03051869 | BRZ[0.4205197500000000],BTC[0.0000000845000000],FTT[0.0000054734385],LINK[0.0000000075000000],UNI[0.0000000046000000],USD[-0.0452554777285359],USDT[0.0000000001684083] |
| 03051870 | USD[0.0099436700000000] |
| 03051873 | USD[0.0000017040500918] |
| 03051874 | AKRO[1.000000000000000000],EUR[0.0005018300000000],USD[0.0000203512603976] |
| 03051875 | BTC[0.0059988600000000],DOGE[1703.6762400000000000],MTA[290.9447100000000000],USDT[149.8536400000000000] |
| 03051881 | BAO[1.000000000000000000],BTC[0.0000000050000000] |
| 03051884 | BNB[0.0000007092716],BTC[0.0000000887598],FTM[0.0000000090490223],GBP[0.0000000045521910],USD[0.0000022026905208] |
| 03051888 | USD[10.000000000000000000] |
| 03051895 | ATLAS[490.000000000000000000],USD[0.9529667158250000],USDT[0.0000000077994340] |
| 03051897 | ETH[0.000003600000000],NFT [493225167901641598][1],SOL[0.000000031329355],USD[0.000000514308819],USDT[0.000000078000000] |
| 03051905 | BTC[0.000000078505536],ETH[0.000000006780866],FTT[0.0025340100000000],USD[0.0000029759531101] |
| 03051909 | GENE[0.000000057523283],USD[0.4762962785000000],USDT[0.0000000033530915] |
| 03051913 | USD[0.1064347101997928],USDT[0.0000000061433338] |
| 03051919 | SOL[0.0000000077000000] |
| 03051922 | USD[9.2394364916710374] |
| 03051923 | BNB[0.0020552500000000],ETH[0.0000000752811448],SAND[0.6380000000000000],TRX[0.0480790000000000],USD[0.6643965415825000],USDT[0.0000000089727090] |
| 03051924 | GAR[1.000000000000000000],PRISM[39.9924000000000000],SPELL[11440.0973370000000000],USD[0.4588667538257846] |
| 03051925 | BAO[1.000000000000000000],KIN[1.000000000000000000],USDT[0.0000000031145804] |
| 03051929 | NFLX[0.0016229600000000],TSLA[0.0028491300000000],USD[194.4682681461919500],USDT[140.7644477313792883] |
| 03051930 | ATLAS[430.000000000000000000],USD[0.8541402999750000],USDT[0.0000000004270460] |
| 03051934 | FTT[0.0072307809685300],GST[0.0851800000000000],USD[0.1356011246819373],USDT[0.0000000090283282] |
| 03051935 | MBS[216.1191662400000000],USD[9.2580848051719552],USDT[0.0000000028459699] |
| 03051937 | ETH[0.0472096200000000],ETHW[0.0472096165575722],LINK[33.6446423100000000],SHIB[38511262.2788708300000000] |
| 03051939 | USD[0.0000000037500000] |
| 03051941 | DFL[190.000000000000000000],NFT [405430816905752830][1],USD[0.1474635168000000] |
| 03051943 | SPELL[38.4785149900000000],USD[0.0000011331281744],USDT[0.0000009261145324] |
| 03051947 | BAO[2.000000000000000000],KIN[3.000000000000000000],TONCOIN[118.3042868400000000],USD[0.1042046327547069] |
| 03051948 | AKRO[1.000000000000000000],ATLAS[534.8031511200000000],USDT[0.0000000008558792] |
| 03051951 | DOT[0.000000100000000],USD[0.0041582900839803],USDT[-0.0028324999143768] |
| 03051952 | DENT[1.000000000000000000],FTT[0.0019726100000000],KIN[1.000000000000000000],TRX[0.0002400000000000],USD[-0.4725781312951742],USDT[0.6544992067332825] |
| 03051960 | ATOM[0.0986709000000000],AURY[0.9981091200000000],AVAX[0.0116651040000000],BCH[0.0075402713135588],BTC[0.0000325862320575],CEL[0.0417467752138269],DOT[0.0966750000000000],ETH[0.0001172100000000],ETHW[9.9981460058765081],FTM[8.8766480230132236],GAR[0.3271038400000000],GMT[0.7454629592234896],KNC[0.0886860000000000],LOOKS[1.5470620078889867],LRC[0.000641040000000],LTC[0.0095432400000000],MOB[0.4614622500000000],OXY[0.0258707400000000],SOL[0.0074986400000000],STG[0.6402329700000000],TRX[0.7910609115149816],USD[2599.1350741798650000],USDT[0.0026407122250000] |
| 03051966 | BTC[0.0000000079839686],USD[214.3196970000000000] |
| 03051969 | ETH[0.0000000001540000],FTT[0.0721017569216000],SOL[0.0000000003248000],SRM[0.0000000053480000],USD[0.0000364289460494] |
| 03051972 | USD[0.0084182338479533],USDT[0.0000000114483488] |
| 03051979 | MATIC[3.000000000000000000],USD[0.0000000075000000] |
| 03051982 | AVAX[0.0016401381168336],USD[0.0000000084232400],USDT[7.7800000026162640] |
| 03051988 | AVAX[0.0290000000000000],AURY[0.9981091200000000],BULL[0.0000000003519600],EUR[90.7680096100000000],FTT[0.0000000079859403],USD[98.5223218576972281],USDT[0.0800000006991442] |
| 03051992 | DOGE[8048.6723400000000000],ETH[4.8617338600000000],ETHW[4.6627716633254777],LUNA2[0.0001377451664000],LUNA2_LOCKED[0.0003214053884000],LUNC[29.9943000000000000],SHIB[999829.0000000000000000],USD[0.5324552520000000],USDT[1.0377637733250000] |
| 03051998 | ETH[-0.0028032393578037],MANA[21.3325791900000000],SAND[1.8985064900000000],USD[8.4427313950000000] |
| 03052006 | BUSD[282.4698008300000000],TRX[0.5077270000000000],USD[0.0000000019186372] |
| 03052008 | USD[27.5341363635000000] |
| 03052011 | ETH[0.0066642735688784],ETHW[0.0066642735688784],SOL[0.1638307857975236] |
| 03052019 | USD[0.0000000091900000],USDT[0.0037030000000000] |
| 03052029 | BTC[0.0122324245952682],ETH[0.0376420800000000],SOL[0.0000000033107404],USD[0.0001167010597947],USDT[0.0000000016057320] |
| 03052030 | BABA[0.000000050000000],BIL[0.9996100000000000],USD[0.0000000096189759],USDT[0.0000000101024980] |
| 03052031 | BTT[107240435.6473900835900000],JST[460.0000000000000000],LUNA2[2.1396720470000000],LUNA2_LOCKED[4.9925681090000000],LUNC[18.0930478000000000],SHIB[17502.9171528500000000],SOS[126200000.000000000000000000],USD[0.5456958986604395],USDT[0.0050434195886330],XRP[0.8696600000000000] |
| 03052036 | BAO[2.000000000000000000],DAI[0.0073237000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],NFT [310539787138567259][1],NFT [363364281271757094][1],NFT [403887688847843679][1],NFT [572090936484744823][1],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0088502489104757],USDT[0.0000225702307968] |
| 03052041 | SOL[0.1399774600000000],USD[0.0000000534735550],USDT[0.0000027448030649] |
| 03052046 | ATLAS[659.8680000000000000],GOG[21.9956000000000000],POLIS[9.9980000000000000],USD[8.8745308011000000],USDT[52.7000000000000000] |
| 03052062 | POLIS[17.7964400000000000],USD[0.5180093372500000],USDT[0.0050000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03052065 | AMC[176.874369000000000],MATIC[10.000000000000000],USD[1262.417294571000000] |
| 03052078 | AAVE[0.010000000000000],AXS[0.599880000000000],BTC[0.000998200000000],CRO[90.951852000000000],FTM[11.569472000000000],LUNA2[0.208258973800000],LUNA2_LOCKED[0.485937605400000],LUNC[45348.830000000000000],PERP[0.700000000000000],SOL[0.009998000000000],SPELL[46.442509062730400],SUSHI[0.490700000000000],USD[6.446041118491934],USDT[0.003970265358680],YFI[0.000998000000000] |
| 03052081 | AKRO[4.000000000000000],ATOM[0.000000005401206],AUDIO[1.000000000000000],BAO[5.000000000000000],ETHW[0.018529730000000],FIDA[1.000000000000000],HXRO[1.000000000000000],NFT[501541067278136052][1],RSR[1.000000000000000],TRU[1.000000000000000],TRX[3.000000000000000],UBXT[3.000000000000000],USD[0.000000086342975],USDT[0.000105218537572] |
| 03052087 | USD[0.000000011564001] |
| 03052099 | BTC[0.000106740000000],LUNA2[2.293721171000000],LUNA2_LOCKED[5.352016065000000],LUNC[499462.614058000000000],USD[0.007740551346115 2],USDT[334.661749101483789 0] |
| 03052101 | BRZ[0.002567050000000],STG[0.993800000000000],USD[0.000000064650176] |
| 03052102 | SOL[0.000000010000000],USD[0.000000008048768],USDT[0.832833853250000 0] |
| 03052103 | BNB[0.015181067000845],FTT[0.200000000000000],GALA[30.000000000000000],SOL[1.179775800000000],TRX[48.000000000000000],USD[-0.000458627866403],USDT[0.319149465082932 0],XRP[0.000000079775524] |
| 03052105 | BTC[0.000500000000000] |
| 03052107 | NFT[340340774029740950][1],NFT[440621298260439912][1],NFT[477254309555049169][1],NFT[500628077550641417][1],USD[10.766951320000000] |
| 03052108 | PORT[553.000000000000000],USD[0.101480342460000 0],USDT[0.005000000000000] |
| 03052118 | USD[95.015408484000850 4],USDT[-85.713271545331379 1] |
| 03052121 | GODS[7.000000000000000],USD[0.184999401860000 0],USDT[0.000000076566880] |
| 03052124 | MATIC[3.850247690000000],USD[0.000000157390050] |
| 03052135 | AVAX[0.000000006729999 8],FTT[26.111296012638164],USD[28.247895925653731300000000 0] |
| 03052139 | USD[-12.113660481658080 8],USDT[30.700000000000000 0] |
| 03052140 | FTT[51.110897570000000 0],TRX[0.000784000000000],USD[0.001306508439327 0],USDT[3621.713852454175000 0] |
| 03052142 | USD[25.000000000000000] |
| 03052156 | ETHW[15.336683240000000],TONCOIN[281.000000000000000],USD[0.000000090449961] |
| 03052164 | EUR[0.000000113657247] |
| 03052165 | BRZ[0.009064210000000],DAI[0.080000000000000],USD[0.007702685850000],USD[0.000000009200978] |
| 03052166 | JST[0.000000010000000],USD[-0.252995613105151],USDT[0.443836292845593] |
| 03052167 | FTT[0.276227520000000],USD[2.008309472000000] |
| 03052173 | NFT [565048218436823493][1],USD[0.002526013988 1459] |
| 03052198 | POLIS[0.011995040000000],USD[0.002214067565456] |
| 03052199 | USDT[8.830562989732 1292] |
| 03052202 | BAO[1.000000000000000],BNB[0.000076300000000],BTC[0.000000008696 7770],DENT[1.000000000000000],EUR[0.000000063487720],RSR[1.000000000000000],TRX[1.000000000000000],USDT[0.000000074287059] |
| 03052207 | USD[0.000000089421420],USDT[36.589472080000000] |
| 03052210 | AKRO[1.000000000000000],AVAX[0.000000007547 08],BAO[5.000000000000000],BNB[0.000000062814296],CHZ[1.000000000000000],CRV[0.002189700000000],FTT[0.006364000000000],GBP[0.000005035696200],GODS[0.008429780000000],KIN[9.000000000000000],LRC[0.006063000000000],RNDR[0.002345360000000],RSR[2.000000000000000],STEP[0.003068280000000],TLM[0.474273810000000],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 03052212 | AXS[0.000000027274930],USD[0.219580994000000] |
| 03052215 | DENT[1.000000000000000],USDT[0.000335150362850] |
| 03052220 | USD[0.000000114666292],USDT[0.000000000500000] |
| 03052221 | BTC[0.000025230000000],SAND[2.000000000000000],USD[0.760838090000000] |
| 03052223 | POLIS[502.609514000000000],TRX[0.000035000000000],USD[0.076785955735 0392],USDT[0.000000119409745] |
| 03052227 | BNB[0.002000000000000],BTC[20.000000079256972 6],LTC[0.000000700000000],TRX[0.046107697267 7000],USD[0.002552836410 1630],USDT[0.004397647468454] |
| 03052230 | ASD[34.831660900000000],BTC[0.021697070000000],ETH[2.602488990000000],ETHW[0.886301160000000],LTC[0.000011000000000],MSOL[0.073169000000000],NFT[423087370524449997][1],NFT[456823658377342408][1],NFT[515958421171822007][1],OKB[0.837562840000000],REN[20.950282510000000],RSR[1.000000000000000],SOL[3.477630680000000],USD[0.000000020000000] |
| 03052231 | EUR[122.034929556383762] |
| 03052233 | XRP[34.907417600000000] |
| 03052239 | AAPL[4.008200700000000],APT[30.994110000000000],USD[213.705741440000000],XRP[0.855265000000000] |
| 03052242 | FTT[0.000000009263360],GBP[0.000004895845665],USD[0.044816380470452] |
| 03052243 | ADABULL[75.284376000000000],COMPBULL[4619168.400000000000000],CRO[79.985600000000000],DMG[476.100000000000000],DOGEBULL[118.000000000000000],EOSBEAR[8286.400000000000000],ETCBULL[1979.643600000000000],ETHBULL[12.250000000000000],FTT[3.501767513562469 2],GALA[2320.000000000000000],ILINK[0.000000009933500],[1],KNCBULL[8528.464600000000000],LINKBULL[807686.500000000000000],LTC[0.039996400000000],LTCBULL[469915.400000000000000],LUNA2[0.715787246800000],LUNA2_LOCKED[1.670170243000000],MATICBULL[447358.168000000000000],MKRBULL[743.868080000000000],SHIB[4999100.000000000000000],SOL[0.76000 00000000000],THETABULL[20826.250000000000000],TRX[0.001688000000000],TRXBULL[3749.325000000000000],UNISWAPBULL[507.000000000000000],USD[0.085289081539870 0],USDT[0.000000007563410],XLMBULL[5550.000000000000000],XRPBULL[191692 9.800000000000000],ZECBULL[154400.000000000000000] |
| 03052246 | C98[0.997960000000000],USD[0.192757792000000],XRP[34.140000000000000] |
| 03052250 | ATOM[0.000000070000000],DAI[0.000000080000000],FTM[0.000000060000000],MATIC[0.000000087425310],USD[0.000000223340352],USDT[0.000001650073986 00] |
| 03052256 | ATLAS[44258.390615918000566 1],USD[0.000000952437900],USDT[0.000000009214465 8] |
| 03052266 | BRZ[26.729721585000000],SPELL[2850.000000000000000],USD[1.307498622000000 0] |
| 03052272 | BTC[0.000089530000000],USD[0.217842772000000] |
| 03052275 | ATOM[15.789373000000000],BTC[0.000000006043040],EUR[0.000000062043040],LINK[31.108400000000000],MATIC[407.504269089043919 6],SOL[10.438660400000000],USD[-10.021540026000000] |
| 03052279 | GBP[0.000000120459580],USD[0.000000107360510],USDT[0.000000734391708] |
| 03052282 | BNB[0.000000467661660],BTC[20.100000000000000],ETH[0.000000045831403],ETHW[0.000000066449328],USD[0.000000014175534],USDC[184.688152880000000],USDT[0.000000179850100] |
| 03052285 | TONCOIN[6812.500000000000000],USD[0.016295310000000] |
| 03052293 | BAO[1.000000000000000],KIN[1.000000000000000],NFT [345134608002282386][1],SOL[0.002013910000000],TRX[1.000000000000000] |
| 03052297 | BAO[4.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],NFT [292068156244855982][1],TRX[0.000777000000000],USD[0.000000254208631] |
| 03052298 | BTC[0.004990100000000],ETH[0.023995680000000],ETHW[0.023995680000000],FTT[2.899478000000000],USD[0.013680000000000] |
| 03052305 | BNB[0.000000020356491],USD[0.000000018744684] |
| 03052313 | KIN[20232.715958500000000],USD[0.000000000005185] |
| 03052319 | FTT[25.000000000000000],USD[45.477649181228000 0] |
| 03052322 | BNB[0.000000010000000],TRX[0.183902000000000],USDT[0.000000075740986] |
| 03052323 | BTC[0.005102850000000],FTT[0.062460000000000],SOL[3.911624000000000],TRX[1626.518660600000000],USD[9948.733952009360863 1],USDT[0.000000095315168] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03052326 | BAO[2.000000000000000],BTC[0.003186890000000],EUR[0.940189644137453],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.005781696168300] |
| 03052331 | BAO[2.000000000000000],ETH[0.000000108486229S],ETHW[0.000001084862295],MANA[0.000049020000000],USD[0.000021948831266] |
| 03052337 | BTC[0.000295840820000],USD[0.000000182830036],USDT[0.000000086826550] |
| 03052341 | ATOM[0.000000000282467Z],EUR[0.000000033228674S],SRM[0.000263900000000],SRM_LOCKED[0.045744200000000],TONCOIN[0.000000005739688O],USDT[0.000000026514788] |
| 03052343 | BTC[0.000001056000000],LTC[0.013050000000000],SUSHI[0.443095000000000],USD[0.008802498400000],USDT[0.000000009122286] |
| 03052345 | USDT[0.1150927423800000] |
| 03052348 | USD[5.992080770621000O],USDT[0.005000000000000],WAVES[2.9994000000000000] |
| 03052349 | DFL[170.0000000000000000],USD[0.966971804127696O],XRP[0.500000000000000] |
| 03052351 | BNB[0.000000001863597O],USD[0.004412243770000] |
| 03052352 | SPELL[8698.9740000000000O],USD[1.040238937500000O] |
| 03052354 | FTT[4.029874700000000O],USD[-2645.08162587296185Z0],USDT[21458.98780549663763Z9] |
| 03052355 | ADABULL[0.0000000564463262],ATOMBULL[0.000000000987548],DOT[0.000000100000000],ETH[0.000000017272545],ETHBULL[0.0000000049784007],EUR[0.000000131635043],FTT[0.0000000050997722],GALA[0.000000071217590],GRTBEAR[0.0000000056067504],GRTBULL[0.0000000006223060],MANA[0.0000000089545368],MATIC[0.0000000004051487],MATICBEAR2021[0.000000046043439],MATICBULL[0.0000000033149868],RUNE[0.000000004379864],SLP[0.000000056166830],SOL[0.000000100000000],SPELL[0.000000006330000],USD[0.0000002528478930],USDT[7.86550703794643360],USTC[0.0000000048168050],XLMBEAR[0.00000009387069300],XLMBULL[0.000000000680625000] |
| 03052361 | USD[0.0049982599050000] |
| 03052362 | USD[25.0000000000000000] |
| 03052364 | ATLAS[859.83660000000000O],USD[0.1229761600000000],USDT[0.000000064961616] |
| 03052371 | ATLAS[1109.800000000000O],USD[0.613474478850000],USDT[0.008200000000000] |
| 03052373 | ATLAS[1059.788000000000O],USD[0.527500000000000] |
| 03052374 | ATLAS[29.994300000000000O],USD[0.0000001697547O4],USDT[0.0550942893625064] |
| 03052377 | EUR[0.0235187689766046],USD[0.0000000064671903] |
| 03052379 | FB[0.660000000000000O],FTT[0.3182238601689748],GBP[0.000000003448736O],GOOGL[3.480000000000000],TSLA[1.823518320000000O],USD[2.838327035472108O],USDT[0.000000135297680],XRP[0.5500000000000000] |
| 03052380 | ETH[0.0009964000000000],ETHW[0.0009964000000000],HNT[0.091300000000000],LUNA2[0.0000002748079O6],LUNA2_LOCKED[0.0000004621844O6],LUNC[0.005984000000000O],USD[0.033836568000000],USDT[0.000000071616600] |
| 03052381 | USD[0.0000001168880Z],FTT[0.0005499000000000],USD[0.000000008028741A],USDT[0.011973260000000] |
| 03052383 | USD[0.0441684325000000] |
| 03052387 | ALGOBULL[849000000.0000000000O00],ASDBULL[1586.0000000000000],DFL[155320.483500000000],EOSBULL[167130000.0000000000],GRTBULL[24400.0000000000000],KIN[2263000.00000000000],MATH[0.0940930000000000O],QI[46522.5387000000000],SUSHIBULL[353400000.000000000000],TRXBULL[23000.00000000000000],USD[0.267045928478363O],USDT[0.000000018525496],XLMBEAR[9.328950000000000],XLMBULL[851.0000000000000],XRPBULL[81400.000000000000O],ZECBULL[978.0000000000000000] |
| 03052388 | BTC[0.000060210000000O],TONCOIN[1247.000000000000O],TRX[0.0000070000000O00],UNI[503.400000000000O],USD[0.250350630000000O],USDT[842.29369273500000O0] |
| 03052389 | TRX[0.0014400000000O0],USDT[2.2150311815000000] |
| 03052391 | USDT[0.0000013633558800] |
| 03052392 | USD[0.000000006624197O9],USDT[0.470649310000000] |
| 03052402 | ETH[2.966406600000000O],ETHW[2.9664066000000000],EUR[1.80000000000000O] |
| 03052405 | ETH[0.1005488000000000],ETHW[0.1005488000000000],SOL[0.0000000552677Z31],SRM[0.000728120000000O],SRM_LOCKED[0.0041851400000O00],USD[0.261166118327141G],USDT[0.0000004564245O],XRP[587.5297973567604098] |
| 03052407 | FTT[49.099179700000000],POLIS[890.697151020000000O],TRX[0.000030000000000O],USDT[5.56084413915909O] |
| 03052410 | AVAX[35.6000000000000O],TRX[0.000016000000000O],USD[0.168245614500000],USDT[0.000000397073B] |
| 03052413 | BAO[1.00000000000000O],KIN[2.00000000000000O],TRX[0.00000000162B982],USD[0.00000001T184302] |
| 03052417 | ETH[0.000000008000000O],USD[0.000000008021261B] |
| 03052418 | BAO[1.00000000000000O],DENT[1.00000000000000O],EUR[0.000000091927872],KIN[3.00000000000000O],USD[0.000000059649690],USDT[351.65605481259403B0] |
| 03052426 | AKRO[1.00000000000000O],BAO[11.794755250000000O],DENT[1.00000000000000O],ETH[0.000207900000000O],ETHW[0.000207900000000O],FTT[0.004587990000000O],KIN[2.00000000000000O],UBXT[0.148073300000000O],USD[0.042314297801677],USDT[0.000000005362343] |
| 03052438 | BTC[0.001959400000000O],EUR[0.000041601589172O],USD[152.7230277855000000000O],USDT[0.000000000000000] |
| 03052440 | ETH[0.000276800000000O],ETHW[4.29178587000000O00] |
| 03052447 | KIN[1265140.40000000000O00] |
| 03052448 | ETH[0.000991400000000O],FTM[0.985000000000000O],JOE[37.1553339200000O00],LUNA2[0.030497326400000O00],LUNA2_LOCKED[0.0711604282600000O],LUNC[5127.181612000000O00],NEAR[0.097460000000000O],RUNE[0.099360000000000],SOL[0.008860000000000],USD[0.004191811500000O00],USDT[0.00000000112001],USTC[0.984000000000000O] |
| 03052449 | BTC[0.000000055249600O],ETH[0.000000065000000O],TRX[0.00157000000000O],USD[0.220322377859218],USDT[0.00179502893080B9] |
| 03052456 | USD[0.00570049714998O40],USDT[0.00000006840090B] |
| 03052458 | GMT[9.000000000000000O],TRX[0.9000000000000O00],USD[63.000000030000000] |
| 03052464 | ATLAS[1469.82200000000O0O0],USD[0.000000076B6823O3],USDT[0.3858489700000000] |
| 03052465 | BNB[0.000000008025161O],MATIC[0.000000020077606],SOL[0.000000076046123],USD[0.000000761627375Z] |
| 03052466 | FTT[5.18649825000000O0O],USDT[0.000003033986700] |
| 03052468 | TONCOIN[0.40000000000000O0],USD[1.270331710000000O] |
| 03052477 | TONCOIN[0.08100000000000O0],USD[0.0094200459000000] |
| 03052479 | DENT[1.00000000000000O],KIN[1.00000000000000O],USDT[0.0000000011367467] |
| 03052485 | BAO[1.00000000000000O],BNB[0.00000000007594O00],ENJ[0.000025650000000],ETH[0.0000000338798F74],FTM[0.000000009504700],FTT[0.000000071699928],NFT [404911405956800472][1],SOL[0.000000076547950],TRX[0.000270000000000O],USDT[0.000000048687990] |
| 03052487 | NFT [400969260187135279][1],USD[0.869656416000000O] |
| 03052490 | USD[-0.616598946685429G],USDT[2.746542910000000O] |
| 03052497 | ETH[0.000019030000000O],ETHW[0.000019030000000],NFT [290814027656649445][1],NFT [298419183151269788][1],NFT [433769740707850188][1] |
| 03052498 | BTC[0.000000004436525O],DOGE[0.000000043635368],KIN[0.00000000986098O4],SLP[0.000000067924706],TRX[55.65941581553775S31],USD[0.512685385882873I],USDT[0.000000037941881] |
| 03052503 | DENT[0.00000000232943B1],ETH[0.0000001000000O0] |
| 03052518 | USD[0.0000001519983O0] |
| 03052520 | BNB[0.000000004550960] |
| 03052529 | ADABULL[0.00000000O],DOGE[399.019000000000O00],DOT[39.595540000000000],ETH[0.261987200000000],ETHW[0.261987200000000],LINK[19.596880000000000],LUNA2[0.025489442190000O],LUNA2_LOCKED[0.0594753651100000],LUNC[5550.379702000000000O],NEAR[26.396280000000000],RAY[1.067719350000000O],SHIB[2399520.0000000000000],SOL[6.594666010000000O],TONCOIN[30.591340000000000O],TRX[9.0522210000000000],USD[0.065680780365250O],USDT[25.587835042358088O],XRP[9.900000000000000] |
| 03052531 | FTT[0.0030308416792875],USD[0.012610766532019],USDT[0.000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03052536 | ETH[0.000000010000000],EUR[38.88995375124262288],USD[-18.14326943914547460000000000],USDT[0.000000130002867] |
| 03052547 | USD[0.000000115291984],USDT[0.000000082000000] |
| 03052549 | SOL[0.001418250000000],TRX[0.573258000000000],USD[0.000000091475000] |
| 03052556 | USDT[0.773014828995859] |
| 03052558 | ATLAS[0.000000028660770],USD[0.000000033966364] |
| 03052559 | ETH[0.000002100000000],ETHW[0.000002100000000] |
| 03052561 | ALTBEAR[25000.000000000000000],BEAR[9000.000000000000000],BEARSHIT[100000.000000000000000],BNBBULL[0.009000000000000],BULL[0.002200000000000],DOGEBULL[2.650000000000000],ETHBEAR[33000000.000000000000000],ETHBULL[0.009000000000000],MATICBEAR2021[1700.000000000000000],MATICBULL[2.9.000000000000000000],USD[0.108611182340000001],USDT[0.000000072197580],XRPBEAR[17000000.000000000000000] |
| 03052563 | XRP[24.980000000000000] |
| 03052566 | FTT[0.000000039011976],NFT[386431435728782343][1],NFT[411790578899566226][1],NFT[470372677647520311][1],USD[0.000000045960714] |
| 03052568 | USDT[0.313640087671 0567] |
| 03052576 | ATLAS[20.000000000000000],SHIB[1000000.000000000000000],USD[0.113762183577 8328] |
| 03052577 | POLIS[13.598670000000000],USD[0.654210526075000],USDT[0.000000048777730] |
| 03052582 | BTC[0.000900000000000],USD[4.561085211000000] |
| 03052584 | POLIS[17.297226000000000],USD[0.283422316739 0400] |
| 03052586 | EUR[6.330811790000000],USD[4.841061717608 0000] |
| 03052588 | ATLAS[0.000000085474645],HNT[0.540642494991 2140],IMX[2.280564884048 3030],POLIS[0.000000027500000] |
| 03052595 | CEL[4.900000000000000],USD[0.004113041000 0000] |
| 03052599 | USD[0.000000034769 280] |
| 03052601 | USD[25.000000000000000] |
| 03052604 | USD[25.000000000000000] |
| 03052605 | BTC[0.000450000000000],GOG[6.127719080000000],SPELL[284.644312810000000],USD[0.000000081322519] |
| 03052610 | BTC[0.000000049807934],CEL[0.000000018708095],ETH[0.000000018683140],SOL[0.000000023036850],USD[0.000000011356062] |
| 03052611 | BTC[0.000002430000000],FTT[0.000001500000000],USD[-0.00148954135234 29],USDT[0.003619227631430] |
| 03052613 | FTT[2.434769440000000],MATIC[265.708357570000000],SOL[0.635844500000000],USD[0.000000032258899] |
| 03052617 | TRX[0.000006600000000],USD[11.201742259992 6369],USDT[0.000000024299791] |
| 03052624 | BTC[0.004529586000000],CHF[0.000000049282196],ETH[0.081063540000000],ETHW[0.081063540000000],EUR[0.002911720000000],USD[0.000315964010499],USDT[200.6836530932949788] |
| 03052626 | DAI[0.561487810000000],USD[0.006699888962147],USDT[0.007624873517 73] |
| 03052628 | USDT[0.049272200000000] |
| 03052629 | TONCOIN[8.798416000000000],USD[0.000000080000000],USDT[0.000000063344500] |
| 03052630 | BTC[0.003899259000000],ETH[0.049990500000000],ETHW[0.049990500000000],USD[1.262600000000000] |
| 03052631 | POLIS[5.300000000000000],SPELL[2800.000000000000000],USD[0.642707850250000],USDT[1.000000115086954] |
| 03052633 | ATLAS[8000.000000000000000],BNB[0.009500000000000],BTC[0.000018230000000],USD[0.084562110500000] |
| 03052635 | XRP[46.269344850000000] |
| 03052637 | GODS[150.000000000000000],IMX[100.000000000000000],USD[10.737844507031 9923],USDT[0.000000090464033] |
| 03052641 | FTT[0.001628773000000],USD[15.027044831773 6748],USDT[0.000000016943235] |
| 03052644 | SOL[0.000000010000000],USD[0.131192832636 3966] |
| 03052653 | BRZ[0.003917579200996 1],USD[0.005241736549342] |
| 03052654 | BAO[1.000000000000000],FTT[4.926618200000000],USDT[0.000001232014680] |
| 03052655 | AKRO[2.000000000000000],ATLAS[727.928577300000000],BAO[5.000000000000000],BNB[0.205487370000000],BTC[0.140666560000000],CHZ[102.474134290000000],DENT[2.000000000000000],DOGE[168.133419960000000],ETH[0.762014340000000],EUR[0.000000200206968],FTM[6.373891280000000],FTT[1.117207280000000000],GALA[63.244854690000000],IMX[6.539303570000000],KIN[48281.974898960000000],MATIC[17.080695830000000],RAY[5.778602840000000],SPELL[241.360343800000000],TRX[1.000000000000000],USD[65.308189723219 4409] |
| 03052662 | ATOM[115.000000000000000],AVAX[12.461420485140 5004],ETH[0.000000010000000],EUR[0.000000091620000],FTM[2533.000000000000000],FTT[43.160688099520076],SOL[35.950000000000000],USD[69161.294218520886 7540],USDT[0.000000091500000] |
| 03052674 | USD[0.000000087268287] |
| 03052677 | USD[26.462158490000000] |
| 03052678 | ETHW[18.753919160000000],USD[193.084930825025 0000],USDT[0.000000015048882] |
| 03052680 | AKRO[1.000000000000000],USDT[0.000036377754 6879] |
| 03052681 | BTC[0.021598000000000],DOT[13.300000000000000],ETH[0.100000000000000],ETHW[0.100000000000000],LINK[16.100000000000000],MATIC[450.000000000000000],SOL[6.400000000000000],USD[139.906752861691 0030],USDT[0.000000094327297],XRP[-0.081332679931 2360] |
| 03052701 | USD[0.003611709215 3762],USDT[0.000000077866530] |
| 03052702 | USD[0.000000010000000],USD[0.000148945695632],USDT[53.236468970 7500000] |
| 03052707 | APHA[5.527858300000000],BABA[0.165694910000000],BAO[15065.575159080000000],BB[2.686744420000000],BCH[0.097910360000000],DENT[1.000000000000000],DOGE[215.200293100000000],FTM[6.907856550000000],KIN[65553.490866050000000],SHIB[156885.603499570000000],USD[0.000342524621126] |
| 03052711 | USD[0.000004040000000],GBP[0.000116410393002],USD[0.004314819230900] |
| 03052720 | ADABULL[4.800000000000000],DOGEBULL[143.800000000000000],LINKBULL[9200.000000000000000],NFT[378685482671107601][1],NFT[471044878582843481][1],NFT[541836082023657081][1],THETABULL[1703.000000000000000],USD[0.125365411000000],USDT[0.000000291610989],XRPBULL[309300.000000000000000] |
| 03052723 | AVAX[0.699860000000000],ETH[0.000000071480100],ETHW[0.016999163153000],POLIS[29.500000000000000],SOL[0.300086340000000],USD[0.000000017000000],USDC[60.541096690000000],USDT[0.001647086836 4508] |
| 03052725 | AKRO[2.000000000000000],APE[0.005213205000000],BAO[1.000000000000000],ETH[0.000000083950000],FRONT[1.000000000000000],GALA[0.238076050000000],GRT[1.000000000000000],KIN[2.000000000000000],SXP[1.000000000000000],UBXT[4.000000000000000],USDT[0.054369139827 5130],XRP[0.062545578000 0000] |
| 03052728 | BTC[0.001096000000000],DOGE[637.682400000000000],ETH[0.099996200000000],ETHW[0.099996200000000],USD[0.360285383600000],USD[0.106657210000000],XRP[369.939773000000000] |
| 03052731 | USD[0.003908352724584 7],USDT[0.000000107036000] |
| 03052732 | USDT[0.000000090260751] |
| 03052735 | BTC[0.000000057600000],JST[35380.502885648254 1624],USD[3.289901872900000],USDT[0.002774000000000],XRP[252.000000000000000] |
| 03052737 | ATLAS[6759.697748000000000],FTT[3.000000000000000],SOL[1.289815700000000],TRX[1244.000000000000000],USD[0.197921009718 5000] |
| 03052741 | BNB[0.000000017850190],LTC[0.019937163926 3192],MATIC[0.000000046308486] |
| 03052747 | TRX[0.000030000000000],USDT[38.000000000000000] |
| 03052748 | SPELL[11000.000000000000000],USD[2.887127327500 0000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03052750 | BNB[0.000000000650997986],ETH[0.000000000157251014],EUR[0.000000022313254],USD[0.000000039772612],USDT[0.000000118746673] |
| 03052753 | USD[-0.2250907232474404],USDT[0.450000009588453] |
| 03052755 | USD[0.0163320913393742] |
| 03052757 | IMX[170.254084750000000000],USD[4.1184077498584987],USDT[0.000000132472503] |
| 03052759 | USD[25.000000000000000000] |
| 03052761 | SPELL[0.000000029635526],USD[0.7702194900000000],USDT[0.0000000064036950] |
| 03052766 | BTC[0.000016200000000],USDT[0.0002062367176488] |
| 03052767 | ALGO[48.977752670000000],BTC[0.031126130000000],ETH[0.038081600000000],ETHW[0.025766820000000],LINK[2.234137630000000],MANA[19.097744260000000],SAND[15.371283040000000],USD[1.356792880527144640000000000],XRP[40.702021960000000] |
| 03052769 | USD[-0.0105545849662157],USDT[0.012625992859082] |
| 03052783 | LUNA2[0.103143939600000],LUNA_LOCKED[0.240669192300000],USD[-0.8796816766124273] |
| 03052791 | LUNA2[0.340595702100000],LUNC[74165.431218400000000],USD[88.9470208688375180] |
| 03052793 | AVAX[0.000000002463864],BNB[0.000000020629390],CRO[0.000000582531560],ETH[0.000000006420472],MATIC[0.000000053796907],NFT (338372992192399171)[1],NFT (406442275441892555)[1],NFT (414321854252347142)[1],SOL[0.000000000770195],TRX[0.000000069407219],USD[0.000000038607163],USDT[0.000000896203301,WAVES[0.000000005087161511 |
| 03052799 | USD[0.000000088510146],USDT[9.974030210000000000] |
| 03052800 | BAO[4.000000000000000],FTT[0.000009160000000],GALA[0.000000028661941],GBP[0.004728398043210],KIN[5.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000042214150] |
| 03052802 | LTC[0.0011504400000000],USD[0.5428532850000000] |
| 03052813 | AVAX[0.008000000000000000],GENE[0.098500000000000],NFT (338845868055564628)[1],NFT (344981794005712651)[1],NFT (389068045195988620)[1],NFT (485221978002697762)[1],UNI[0.026888000000000000],USD[0.0023637813689500],USDT[0.1166867000000000] |
| 03052827 | 1INCH[85.983340000000000000],BTC[0.000099393000000000],SOL[1.030000000000000],USD[0.0035268734000000],USDT[0.000000000000000000] |
| 03052834 | AKRO[1.000000000000000],AXS[0.457552280000000],BAO[2.000000000000000],BTC[0.0003442500000000],ENJ[7.108476254721000],KIN[2.000000000000000],MANA[7.876762076319600],MTA[0.0068452543775000],SAND[4.852361757644100000] |
| 03052836 | DFL[100.000000000000000],GENE[2.300000000000000],NFT (405401186362324150)[1],USD[43.0407999540000000] |
| 03052844 | FTT[0.010188951441056],USD[9.774017745536360],USDT[0.000000062161887] |
| 03052848 | BTC[0.056290170020000],DOT[5.099109540000000],ETH[0.000000020000000],EUR[0.836000000000000],FTT[3.699334000000000],SOL[0.950000000000000],SRM[12.997730200000000],USD[1.7323300849375000] |
| 03052849 | AKRO[2.000000000000000],BAO[6.000000000000000],GBP[139.190178069095024],HXRO[1.000000000000000],KIN[1.000000000000000],LUNA2[0.676019546400000],LUNA_LOCKED[1.521478202000000],LUNC[147277.261320490000000],SOL[0.000178350000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000029025344910],USDT[0.00047453485922241] |
| 03052854 | USD[0.000000089723054],USDT[0.0770000059083044] |
| 03052855 | ETH[0.000999810000000],ETHW[0.000999810000000],USDT[0.046634887500000000] |
| 03052858 | BTC[0.116582240000000000],ETH[1.000000000000000],ETHW[1.000000000000000],LUNA2[0.056542415410000],LUNA_LOCKED[0.131932302600000],LUNC[12312.230000000000000],USD[0.7264154030928700] |
| 03052871 | ETH[0.000000007642000],EUR[0.000000091708696],LUNA2[2.925174472000000],LUNA_LOCKED[8.825407102000000],LUNC[636962.900000000000000],SHIB[26982017.873929960000000],SOS[372634584.570918490000000],USD[0.1868079687673542],USDT[0.0078521498579772] |
| 03052872 | DFL[100.000000000000000],GENE[2.300000000000000],NFT (405401186362324150)[1],USD[43.0407999540000000] |
| 03052875 | CHF[0.000000995420516],FTT[10.007559010000000],SOL[4.819068260000000000] |
| 03052891 | AVAX[0.000000062120048],BTC[0.000000039596000],USD[0.000000084244719],USDT[0.000000073178076] |
| 03052897 | USD[25.000000000000000] |
| 03052898 | ATLAS[466.928815281034625],USD[0.000000034120872],USDT[0.000000108047371] |
| 03052900 | ETH[0.042991400000000],ETHW[0.042991400000000],USDT[1.072000000000000] |
| 03052906 | USD[0.4171001900000000] |
| 03052915 | ETH[0.068000000000000],ETHW[0.068000000000000],FTM[25.995320000000000],SAND[17.996760000000000],SOL[3.529354440000000],USD[0.1480988680000000] |
| 03052917 | GBP[1.320079640000000],USD[-0.8562422703906912],USDT[0.0000000019349706] |
| 03052919 | USD[0.000000062100000],USDT[0.000000033773395] |
| 03052920 | BTC[0.0010102292842500],STETH[341.460355003999437],USD[0.1596959000000000],USDT[1.1704815600000000] |
| 03052921 | SOL[0.1025326500000000],USD[0.000000643012361] |
| 03052922 | AKRO[3.000000000000000],BAO[8.000000000000000],BNB[0.000000004104800],DENT[1.000000000000000],ETH[0.000000017696321],KIN[8.000000000000000],TRX[1.000000049063436],UBXT[2.000000000000000],USD[0.000001554963568],USDT[0.000000064043557] |
| 03052923 | AKRO[1.000000000000000],BAO[7.000000000000000],DOGE[0.000000005560000],KIN2.000000000000000],TONCOIN[0.0006665697038534],TRX[1.000000040000000],UBXT[1.000000000000000],USDT[0.000000080232663],XRP[0.0036134000000000] |
| 03052926 | BAO[2.000000000000000],FTT[0.734922430000000],KIN[1.000000000000000],USDT[0.0000020229843158] |
| 03052928 | EUR[0.000000114605228],USD[134.020391203864274] |
| 03052933 | FTT[0.099460000000000],USD[431.895346053750922],USDT[0.0025859414369456] |
| 03052935 | USD[0.0000000170000000] |
| 03052936 | BTC[0.002800000000000],ETH[0.040000000000000],ETHW[0.040000000000000],MANA[14.000000000000000],SAND[11.000000000000000],SHIB[1400000.000000000000000],SOL[0.340000000000000],USD[3.584963480000000000] |
| 03052939 | ALICE[42.500000000000000],ATLAS[4540.000000000000000],BTC[0.000596200000000],SAND[111.000000000000000],USD[3.6980779347500000] |
| 03052941 | EUR[0.000000980640177],MATIC[1246.369451074792640],USD[0.0047080017250000],USDC[1.430000000000000] |
| 03052942 | USD[25.000000000000000] |
| 03052945 | DFL[6.683264450000000],USD[0.5477927466662636] |
| 03052948 | CEL[0.000000006536320] |
| 03052948 | USD[30.0000000000000000] |
| 03052949 | ATOM[6.062957200000000],GRT[175.532021670000000],NEAR[21.517339505763129],SOL[5.297218954072395],USD[0.000000326803963],USDT[0.0000333225496053] |
| 03052954 | KIN[1.000000000000000],USD[0.000000066881624],USDT[0.000000123287704] |
| 03052958 | BNB[0.003000000000000],ETH[0.000000010000000],USD[2.5377216944193587] |
| 03052964 | AURY[2.000000000000000],FTT[0.900000000000000],SPELL[28502.974600000000000],USD[0.8398245600000000] |
| 03052967 | USD[0.1454977300000000],USDT[0.000002756751906] |
| 03052970 | BNB[0.009994300000000],BULL[0.000110000000000],USD[-0.8301687801841550],XRP[0.6815300000000000] |
| 03052975 | FTT[104.354760000000000] |
| 03052978 | BNB[0.000000006000000],USDT[0.000001380556415] |
| 03052980 | BOBA[35.200000000000000],SLP[4140.000000000000000],USD[200.1851352500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03052982 | ETH[1.000000000000000],ETH[1.000000000000000],EUR[460.9735277500000000] |
| 03052989 | BTC[0.000218840000000],IMX[25.058156350000000],USD[0.003226904948909],USDT[0.000000073646250] |
| 03052990 | BTC[0.766934250000000],ETH[1.534000000000000],ETHW[1.534000000000000],FTM[177.000000000000000],SOL[3.242495131569410],USDT[11.013527400000000] |
| 03052991 | USD[-0.037206761396871],USDT[1.096147280000000] |
| 03052997 | SUSHI[0.000000007500000],USD[0.000000108452760],USDT[0.000000276339387] |
| 03053000 | AKRO[1.000000000000000],BIT[80.973689280000000],USDT[0.000000001765589] |
| 03053001 | USDT[0.000034946261624] |
| 03053010 | TRX[0.000011000000000],USDT[0.454397626750000] |
| 03053011 | DOGE[0.106545530000000],LUNA2[0.005389706786000],LUNA2_LOCKED[0.012575982500000],LUNC[1173.620000000000000],USD[0.004821986960190],XRP[0.000000008000000] |
| 03053015 | USD[5.000000000000000] |
| 03053016 | EUR[0.597900000000000],FTT[25.096536550000000],NFT (367314704814364272)[1],USD[0.000000034293580],USDC[1338.768959990000000],USDT[0.287347461160000] |
| 03053032 | BTC[0.000020120000000],ETH[0.090439920000000],ETHW[0.090439920000000],USD[-10.616884972577427],USDT[0.000061669340180] |
| 03053037 | EUR[0.000070489875517],FTM[0.000000018604131],FTT[0.000000001470000] |
| 03053039 | BNB[-0.017326965723071],BTC[0.021523013875360],ETH[0.035238006340410],ETHW[0.014357365343629],LTC[-0.196773829891924],SOL[0.020323226734540],USD[0.000000014606749],USDT[0.000000054781366] |
| 03053046 | USD[0.000000001366040] |
| 03053048 | EUR[5080.132677960000000],FTT[3.081582330000000],USD[0.000000044000000] |
| 03053050 | POLIS[132.700000000000000],USD[0.209266678000000] |
| 03053053 | DFL[119.978400000000000],GENE[3.549172000000000],NFT (564770402728136877)[1],USD[0.104217787205951] |
| 03053055 | USD[0.029775211000000],USDT[0.000000025846320] |
| 03053059 | USD[0.112000014786636] |
| 03053072 | BUSD[27900.002600540000000],USDC[284.758833580000000] |
| 03053075 | BTC[0.000000084925150],DOGE[0.000000005600000],ETH[0.000000100000000],EUR[0.000000059976778],SOL[0.000000079507057],USD[0.250024429876529],USDT[0.001064459943015] |
| 03053083 | USD[10.000000000000000] |
| 03053087 | COMP[0.000000003000000],USD[0.000000168652634],USDT[0.000000075974536] |
| 03053088 | ETH[0.017921283928137],ETHW[0.017702439281737],KIN[6.000000000000000],USD[0.000000001617281],USDT[0.000000067951100] |
| 03053091 | AURY[18.000000000000000],SOL[2.270000000000000],USD[0.854774613500000] |
| 03053100 | USD[0.000000001366040],USDT[0.000224290795583] |
| 03053101 | EUR[439.019571300000000],USD[0.000000009225893] |
| 03053104 | APE[9.766596700000000],AVAX[3.651091100000000],BAO[3.000000000000000],DENT[1.000000000000000],DOGE[81.910304540000000],ETH[1.014849250000000],ETHW[1.014422940000000],GBP[115.519642632014517...
8],IMX[10.282211280000000],KIN[5.000000000000000],MATIC[1.028771040000000],SAND[26.017915620000000],TRX[10.000000000000000],UBXT[2.000000000000000],XPLA[5.594620190000000] |
| 03053105 | BAO[1.000000000000000],EUR[0.000130045924536],KIN[2.000000000000000],SAND[136.851000000000000],USD[0.002299550839494947] |
| 03053112 | FTT[0.068158654430954],USD[0.000000017125402],USDT[0.000000042297329] |
| 03053113 | ATLAS[0.000000089675972] |
| 03053115 | TONCOIN[36.900000000000000],USD[0.088897160000000] |
| 03053116 | ETH[0.000000009726817],TRX[0.000117000000000],USD[43.506269147566575],USDT[38851.204420593347035] |
| 03053124 | BAO[1.000000000000000],KIN[2.000000000000000],NFT (426875786642545900)[1],NFT (449789176306113000)[1],NFT (491283096935330844)[1],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000023141428497],USDT[0.000000084149319] |
| 03053145 | USD[2.289789874250000] |
| 03053147 | BABA[0.009998100000000],SAND[0.999810000000000],SPY[0.014997150000000],TSLA[0.029994300000000],USD[1.636085119375000] |
| 03053150 | MBS[16983.628600000000000],USD[1.128669415000000],USDT[0.000000037959398] |
| 03053153 | AVAX[8.406628558036248],ETH[1.131000000000000],ETHW[1.131000000000000],EUR[0.000000051897165],SOL[56.303689120000000],SPELL[24100.000000000000000],USDT[0.000000078297208] |
| 03053157 | TONCOIN[0.029820000000000],USD[0.000000046305121],USDT[0.000000005000000] |
| 03053162 | TONCOIN[0.000000100000000],TRX[0.000000033421316],USD[0.000000101217438],USDT[0.000000022000000] |
| 03053164 | AVAX[0.000000091490294],BNB[0.000000004816508],SHIB[1400000.000000000000000],USD[0.000003972335552] |
| 03053168 | BNB[0.000000007000000],BRZ[0.337509690000000],ETH[0.006649830000000],ETHW[0.079649833000000],TONCOIN[0.300000000000000],USD[0.000000002677814],USDT[0.000000093526476] |
| 03053173 | AURY[5.000000000000000],FTM[69.000000000000000],GOG[129.000000000000000],SPELL[10000.000000000000000],SRM[23.000000000000000],USD[0.316058290000000] |
| 03053174 | AKRO[1.000000000000000],BAO[3.000000000000000],BNB[4.134479950000000],BTC[0.000000071912024],DENT[1.000000000000000],FTT[0.001864380000000],GBP[0.002411828742356],KIN[1.000000000000000],RSR[1.000000000000000],SXP[1.000000000000000],TRX[2.000000000000000],UBXT[5.000000000000000],USD[0...
0115993182032623],USDT[0.000000336997029] |
| 03053175 | FTT[0.000000028157300],USD[0.000000028444102],USDT[4.031568450758706] |
| 03053179 | ATLAS[9.924000000000000],CRO[9.976000000000000],MATIC[7.596000000000000],SAND[0.999000000000000],SHIB[98640.000000000000000],TRX[0.944600000000000],USD[1.805847569000000],XRP[0.974200000000000] |
| 03053181 | ATLAS[0.000000021833200],USD[0.000000682049637],USDT[0.000000017292689] |
| 03053184 | ETH[0.000930000000000],NFT (342809975012627657)[1],NFT (357531556482135604)[1],NFT (416293801256501310)[1],NFT (425933034136802836)[1],NFT (438693605533457019)[1],NFT (508838954705838988)[1],USD[0.254517120000000] |
| 03053190 | NFT (315780790554834662)[1],TONCOIN[0.056652070000000],USD[0.007400701746214] |
| 03053191 | NFT (291364918893208007)[1],NFT (336323094963916817)[1],NFT (377373042809843947)[1],NFT (571118607053804184)[1],SOL[0.040000000000000],USD[0.603624056990000],USDT[0.008805900000000] |
| 03053195 | ATLAS[0.002996040000000],BAO[2.000000000000000],KIN[1.000000000000000],TRY[0.000000036129641],USDT[0.034509680585772] |
| 03053199 | GBP[0.000000016285627],USD[0.000000096591590] |
| 03053201 | EUR[0.000000061683510],USD[0.195663063781912],USDT[0.000000082480946] |
| 03053207 | ATLAS[14719.222400000000000],AVAX[0.000000069788000],MBS[733.915040000000000],USD[0.000000823249343] |
| 03053210 | ENJ[0.000000004620758],ETH[0.000000034376734],USTC[0.000000045340156] |
| 03053213 | GENE[0.099164000000000],USD[4.667515932750000] |
| 03053218 | BTC[0.000550949572900],USD[0.004009420185628] |
| 03053219 | SPELL[0.104247460000000],UBXT[1.000000000000000] |
| 03053220 | BICO[5.000000000000000],FTT[0.200000000000000],LTC[0.002000000000000],USD[1.536523383500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03053223 | SHIB[0.000000006757295O],USD[0.0000000026736013],XRP[0.000000100000000] |
| 03053225 | APT[0.000000006500000],BNB[0.0000000058326796],GODS[0.008140000000000],MATIC[0.0002409435000000],NFT [313138414705013694][1],NFT [319549514374960188][1],NFT [321807141684490047][1],NFT [331157696055952320][1],NFT [510181341626725359][1],SOL[0.0000000052176000],USD[0.0002559962929839],USDT[0.0000000008539588] |
| 03053231 | ATLAS[1027.363414200000000],USD[0.000000029373024] |
| 03053238 | AAVE[0.0000000050000000],ADABULL[0.000000001000000],ALGOBULL[33194298.430000000000000],ALTBULL[0.0892534670000000],ATOMBULL[575.374070000000000],BCHBULL[651.096349000000000],BNB[0.000000016000000],BNBBULL[0.0000000060493502],BTC[0.000100012522415],BULL[0.0000183969610000],DEFIBULL[0.0000000000000000],DOGEBULL[0.0000000800000000],DOT[0.0000000101429377],ETCBULL[1.3765742900000000],ETHBULL[0.0000000035800000],FTT[106.6547076589154216],GRTBULL[1643.795599500000000],LTCBULL[73.053733000000000000],SUSHIBULL[42745650.520000000000000],SXPBULL[538.298380000000000],UNISWAPBULL[0.0480261588600000],USD[-22.2955682797288773000000000],USDT[128.2332788449136668] |
| 03053239 | AKRO[1.000000000000000],APE[10.2187515414569004],BAO[8.000000000000000],EUR[0.0310527716172096],GAL[4159.973725530000000],HNT[8.4169774300000000],KIN[1677.7226251200000000],LINK[0.1256909100000000],SOL[2.1552204200000000],SXP[1.0248327800000000],TRX[1.000000000000000],UBXT[1.0000000000000000] |
| 03053240 | BAO[2.000000000000000],KIN[3.000000000000000],SOL[0.000000023094520],TRX[1.000000000000000],USD[0.0001615981584520] |
| 03053246 | GENE[5.8077946225856040],GOG[313.1007368900000000],USD[0.000000014253153] |
| 03053248 | USD[26.4621584900000000] |
| 03053259 | USD[0.0000000178745172],USDT[0.000000019381960] |
| 03053264 | BTC[0.0017767300000000],EUR[100.004501939925295] |
| 03053268 | BNB[0.0030000000000000],ETH[0.0170000000000000],ETHW[0.0170000000000000],USD[-0.7824522675000000],USDT[210.3942796990000000] |
| 03053270 | BTC[0.0000000097784396],USD[0.000000273736988] |
| 03053271 | NFT [530342784661916025][1],USD[0.00004030909822651],USDT[0.0080923375000000] |
| 03053277 | BNB[0.000000011000000],BTC[0.000062240000000],EUR[0.000000003681616],TRX[0.000060000000000],USD[0.000119825393030176] |
| 03053279 | BTC[0.000000005702000],EUR[0.000000086457428],USD[0.000000148706810],USDC[76.3460812800000000],USDT[0.0000000002516288] |
| 03053280 | TONCOIN[0.0800000000000000] |
| 03053285 | DFL[120.0000000000000000],GENE[4.4000000000000000],LUNA2[2.6760559650000000],LUNA2_LOCKED[8.2441305850000000],NFT [517725984742592105][1],USD[0.0140034400000000],USTC[325.9348000000000000] |
| 03053294 | FTT[0.0000000198093600],TONCOIN[42.8174484800447536],USDT[0.000000507427804] |
| 03053296 | SOL[0.000000059884496] |
| 03053302 | USD[30.0000000000000000] |
| 03053306 | USD[0.0018329287750000],USDT[0.0000000084424280] |
| 03053311 | IMX[153.5692800000000000],USD[0.375200000000000] |
| 03053315 | AVAX[0.1130199492763967],EUR[0.2272713762798772],LUNA2[1.4124417990000000],LUNA2_LOCKED[3.2956975300000000],LUNC[6.1900000000000000],USD[0.4495329403669888] |
| 03053321 | USD[0.000000073020795],USDT[0.000000011478365] |
| 03053328 | AKRO[1.000000000000000],ATOM[13.8033395200000000],BTC[0.016587060000000],EUR[0.002980453763028],FTM[0.000014910000000],KIN[1.000000000000000],RSR[2.000000000000000],RUNE[43.1299450500000000],SECO[1.0535198100000000],TRX[1.000000000000000],USD[104.0382920000000000] |
| 03053332 | AURY[25.3235617700000000],USD[0.000000131616073] |
| 03053333 | EUR[0.0002646945018020],KIN[1.000000000000000],USD[0.000000110901873] |
| 03053338 | BTC[0.0087790200000000],USD[75.0103920776898563] |
| 03053340 | USD[7.6817485925500000] |
| 03053346 | ATLAS[542.681437430000000],USD[10.577141071000000000000],USDT[46.1100000001846917] |
| 03053349 | USD[0.7786964225274068] |
| 03053353 | BTC[0.000098600000000],ETH[0.0008713875485071],ETHW[0.0008713875485071],MATIC[39.9920000000000000],SAND[19.9960000000000000],USD[1.6997411278469681] |
| 03053356 | USD[0.1867135280023264],USDT[0.6938483150961248] |
| 03053365 | AVAX[0.000000014552300],BTC[0.0000000075757688],ETH[0.0000000088658772],USD[0.000000074819655],USDT[0.000000030891972] |
| 03053367 | BTC[0.0000195589265000],CHZ[30.0000000000000000],DENT[2700.000000000000000],EUR[2.0043220000000000],FTT[0.200000000000000],SOL[0.0800000000000000],SRM[2.000000000000000],USD[0.7645070080000000],USDT[0.6133739525000000],XRP[111.0000000000000000] |
| 03053368 | TONCOIN[0.009940000000000],USD[0.0460709248000000] |
| 03053370 | ETH[0.000000055000000],USD[0.0000000119425090],USDT[0.000000071210984] |
| 03053371 | BAO[4.000000000000000],CHF[0.0029621063261011],FTM[0.003208300000000],FTT[0.001257760000000],JOE[0.006135900000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.009145430750298],USDT[0.009023611302436] |
| 03053372 | USDT[9.0000000000000000] |
| 03053376 | USD[0.0000000490000000] |
| 03053381 | BTC[0.000000010053050],ETH[0.000000045918640],SAND[0.000000029971665],SOL[0.9791749676657961],USD[0.0004265972246323],XRP[0.0000000081000000] |
| 03053385 | DFL[90.0000000000000000],USD[0.2544688630000000] |
| 03053386 | AVAX[0.000000018397425],ETH[0.0129986000000000],ETHW[0.0129986000000000],USD[3.1608097600000000] |
| 03053388 | TONCOIN[0.0200000000000000],USD[0.000000009047900] |
| 03053389 | KIN[1.000000000000000],USD[0.000000965906280] |
| 03053391 | ATLAS[540.868466500000000],BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000000098469120],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.0211217554612404] |
| 03053400 | IMX[30.2582004000000000],USD[0.000000231561720],USDT[0.0000000056129054] |
| 03053402 | IMX[8.9092238900000000],USD[0.000000429261749],USDT[0.000000034403753] |
| 03053405 | DFL[276.5685155700000000],USD[0.000000066682020],USDT[0.000000010366455] |
| 03053408 | USD[300.0000000000000000] |
| 03053424 | DFL[50.0000000000000000],USD[3.6226899400000000] |
| 03053425 | BICO[3.0000000000000000],GODS[4.899069000000000],HT[0.6000000000000000],MTA[24.9952500000000000],TONCOIN[4.4000000000000000],TRX[159.3000150000000000],USD[0.9345637742500000] |
| 03053427 | LUA[20591.800000000000000],MATIC[9.759667290000000],TRX[0.387401000000000],USD[0.008096200000000],USDT[0.7793864425000000] |
| 03053429 | BTC[0.000002013000000],USD[0.1602042368010414] |
| 03053430 | USD[4.3314352000000000] |
| 03053433 | USD[25.0000000000000000],USDT[100.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03053437 | USD[10.000000000000000] |
| 03053440 | AURY[3.999200000000000000],MATH[4.599080000000000000],USD[0.022000000000000] |
| 03053441 | USD[2.009455037248656],XRP[50307.754928360000000000] |
| 03053447 | SPELL[0.0000000064040000],UNI[0.000000002414000] |
| 03053468 | USD[0.082393645000000000] |
| 03053474 | USD[36.029464060000000000] |
| 03053475 | TONCOIN[0.010000000000000000],USD[0.592318055000000000] |
| 03053476 | BAO[1.000000000000000000],BTC[0.052095650000000000],HXRO[1.000000000000000000],TRX[1.000000000000000000],USD[0.001141891304540000] |
| 03053478 | BUSD[5.646000350000000000],DFL[100.000000000000000000],NFT [4101446877725975434][1],USD[0.000000005500000] |
| 03053481 | AAVE[0.000008010000000000],BAO[1.000000000000000000],DENT[2.000000000000000000],ETH[0.000007580000000],ETHW[0.014010960000000000],EUR[0.010531916213307],FTT[0.064065190000000000],KIN[1.000000000000000000],SXP[0.003701200000000],TRX[0.000028000000000000],USD[0.000000048660317],USDT[0.000000007181625500000] |
| 03053482 | USD[0.033209786750000000] |
| 03053491 | DFL[100.000000000000000000],GENE[4.300000000000000000],USD[0.486846185000000000] |
| 03053497 | AXS[0.200000000000000000],BAT[8.000000000000000000],BNB[0.010000000000000000],ENJ[3.000000000000000000],LINK[0.400000000000000000],LTC[0.060000000000000000],MANA[2.000000000000000000],POLIS[2.100000000000000000],SAND[1.000000000000000000],SHIB[700000.000000000000000000],SOL[0.050000000000000000],TLM[39.000000000000000000],USD[1.978845670335000000] |
| 03053499 | EUR[0.000002477149900],USD[0.633994590000000000] |
| 03053505 | AVAX[0.000347962947334],ETH[-0.000006962945982],EUR[0.006218699761385],USD[0.000001558067677][6] |
| 03053516 | EUR[0.000011737093229],FTT[0.317549850000000],SOL[3.250714380000000],USD[0.357639474793041]4] |
| 03053518 | ETHW[0.000000006287561],USD[0.004866083456699],USDC[532.835242740000000000],USDT[0.000003031400870] |
| 03053519 | BNB[0.005921730000000000],SPELL[6499.360000000000000000],USD[0.665761609000000000] |
| 03053520 | LTC[0.000000000447360],USD[0.049769390728480] |
| 03053524 | AVAX[0.000787100000000000],BTC[0.037557340467100],ETH[0.300000000000000000],FTM[595.000000000000000000],LUNA2[0.034554308680000],LUNA2_LOCKED[0.080626720250000],LUNC[0.003464600000000000],USD[0.093822927039098],USDT[0.002476537783830] |
| 03053525 | LTC[0.000000004700000],TONCOIN[0.660000000000000],USD[0.000003167600888] |
| 03053526 | LTC[0.001906850000000000],USD[0.005492929200000000] |
| 03053529 | USD[25.000000000000000] |
| 03053530 | TRX[0.001795000000000000],USDT[0.000485489068862] |
| 03053539 | USD[25.000000000000000] |
| 03053546 | BTC[0.001347750000000000],ETH[0.041817850000000000],ETHW[0.041817850000000000],EUR[0.002086899482360],SUSHI[12.615615600000000] |
| 03053548 | NFT [5060426815692257553][1],TONCOIN[0.021000000000000000],USD[0.963101050000000000000000] |
| 03053549 | AKRO[3.000000000000000000],BAO[1.000000000000000000],CRV[1.800401430000000000],DENT[1.000000000000000000],FTT[0.412639180000000000],GBP[0.913655138540321],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.027536460862832000],XRP[1.134704170000000000] |
| 03053554 | USD[2.000001578222035]2] |
| 03053559 | 1INCH[63.772778710000000000],AKRO[5.000000000000000000],ALICE[4.236596970000000000],AVAX[4.395194740000000000],BAO[11.000000000000000000],BLT[22.090400260000000000],BTC[0.008592640000000000],CHR[76.312777800000000000],DENT[1.000000000000000000],ETH[0.135393180000000000],ETHW[0.135393180000000000],EUR[13.713334306914991],FTM[22.473344160000000000],GODS[8.025186390000000000],HOLY[2.776845600000000000],JET[142.064964260000000000],KIN[5.000000000000000000],LRC[77.428614300000000000],MNGO[267.809807470000000000],RNDR[59.508674480000000000],RSR[1.000000000000000000],SHIB[8358504.571690010000000],SLP[9501.711258190000000000],SOL[0.927133850000000000],SPELL[2288.465675300000000000],SUNI2446.126509740000000000],SUSHI[9.089703690000000000],TRX[2.000000000000000000],UBXT[3.000000000000000000],XRP[557.524185950000000000] |
| 03053566 | BTC[0.015053633147499],ETH[0.000000007882096]8] |
| 03053570 | ALEPH[0.000000011164624],AXS[0.000002053725936],CRV[0.000000002510413],DOGE[0.000000004208625],EUR[0.010969719931985],FIDA[0.000000057304934],FTM[0.000000017934673],GALA[20.932688214699267],GARI[0.000000056367236],JOE[0.000000005033966],SHIB[0.000000044499068],SOL[0.000000002167001],SPELL[0.000000013568933],SUSHI[0.000000000534195],USD[0.000000519542300] |
| 03053573 | SAND[5.000000000000000000],USD[3.443483655000000000] |
| 03053574 | USD[0.179594170000000000],USDT[0.000000033470900] |
| 03053576 | BRZ[11.566051565000000000],BTC[0.127875701188548],ETH[0.363630897000000000],ETHW[0.000100000000000000],USD[12.712498562930000000] |
| 03053580 | GBP[10.766264600000000000],USD[10.766361330000000000] |
| 03053582 | USD[2.450286440292680000000000000] |
| 03053588 | LUA[87.900000000000000000],UBXT[210.000000000000000000],USD[0.005723840000000000] |
| 03053589 | AVAX[0.079981000000000000],BNB[0.009990500000000000],GENE[0.056867640000000000],GMT[0.925520000000000000],LUNA2[0.003236115747000000],LUNA2_LOCKED[0.007550936743000],LUNC[704.671017200000000000],SOL[0.003000000000000000],USD[0.005527857250000000],USDT[0.541587459025000] |
| 03053590 | USD[-0.035283224358351],USDT[0.108999624782455]2] |
| 03053596 | BAO[2.000000000000000000],KIN[2.000000000000000000],TRY[0.000001516865924],USDT[0.000000008752040]8] |
| 03053597 | FTT[0.500000000000000000],USD[1.782258950000000000] |
| 03053599 | AVAX[0.050920300000000000],ETH[0.000741810000000000],ETHW[0.000741810000000000],MANA[0.980000000000000000],SLP[8.096000000000000000],UNI[0.077540000000000000],USD[0.161017297500000000],USDT[0.000000009483959]6] |
| 03053601 | TONCOIN[0.050000000000000000],USD[25.000000036251401] |
| 03053608 | FTT[0.000000064597960],TRX[0.000777000000000000],USDT[0.000000039887297] |
| 03053611 | BTC[0.000961400000000],SPELL[4999.000000000000000000],USD[1.239048000000000] |
| 03053612 | FTT[6.052740670000000000],USD[433.383698689785000],USDT[0.000000011116549]1] |
| 03053614 | DFL[499.930000000000000000],USD[0.074013225000000000] |
| 03053616 | BTC[0.035056035600000000],EUR[0.000000069611016],FTM[0.000000033004036],FTT[32.797090000000000000],GMT[0.983704000000000000],TRX[0.001399000000000000],USD[1499.481152392804975][8],USDT[0.006650904818995] |
| 03053617 | SOL[0.142000000000000000] |
| 03053621 | TRX[67.935791000000000000],USD[-0.942632301500000000] |
| 03053625 | AURY[75.174769240000000000],USDT[0.000000206955657] |
| 03053630 | EUR[0.000001581202434],FTT[29.439954510000000000],GOG[38.992200000000000000],MBS[218.956200000000000000],SOL[13.170671630000000000],USD[4.301194395200000000] |
| 03053637 | AKRO[1.000000000000000000],BAO[5.000000000000000000],ETH[0.000001200000000],ETHW[0.000001200000000],NFT [3779128568301039986][1],NFT [3880415045549391148][1],NFT [4919536816622955908][1],NFT [5052065695303771771][1],NFT [5665429047651392451][1],TRX[0.000002000000000],UBXT[1.000000000000000000],USD[0.000105170073835],USDT[0.000013832671442]5] |
| 03053638 | BTC[0.000110989000000000],EUR[6.408000000000000000] |
| 03053646 | FTT[0.071230713551960],GENE[0.000000007890063]5],RAY[0.884528640000000000],SOL[0.000000011259456],USD[0.164903377160765]2],USDT[0.000000025000000] |
| 03053647 | MANA[0.000000083791267],MTA[0.000000097181665],SHIB[1405435.123357002593127]8] |
| 03053648 | ATLAS[11860.000000000000000000],USD[0.386085924862500],USDT[0.000000016005322] |
| 03053649 | EUR[0.000000038666306] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03053651 | CRO[670.000000000000000000],LUNA2[3.1377134300000000],LUNA2_LOCKED[3.2146646700000000],USD[0.1042854189079030],USDT[0.0000000108345882] |
| 03053661 | USD[37.669579030000000] |
| 03053663 | ETH[0.0549993287600048],ETHW[0.0549993277719124],FIDA[0.000000004000000],SOL[0.0000000049601726] |
| 03053664 | FTT[25.0028700800000000],SOL[0.395993100000000],USD[0.0000032984198B1],USDT[0.0000000622672932] |
| 03053669 | USD[1.3862242090500000] |
| 03053670 | AURY[0.0081696200000000],ETH[0.0000000075000000],POLIS[0.0000000076947316],RAY[0.821462000000000],SOL[0.0000000005458695],USD[0.000003066625043],USDT[0.000000062980385] |
| 03053671 | USDT[0.0000000058021844] |
| 03053675 | USD[0.0001730125618640] |
| 03053683 | BNB[0.0020000000000000] |
| 03053687 | BTC[0.0231956010000000],EUR[7.8265695250000000],USD[3.5647711385000000] |
| 03053694 | USD[0.0000095716378413] |
| 03053706 | USD[219.360911875407690] |
| 03053708 | BAO[2.0000000000000000],FIDA[1.0324489600000000],FRONT[1.000000000000000],FTT[0.003307780000000],KIN[2.000000000000000],SPELL[21.3425300500000000],UBXT[1.000000000000000],USD[0.0000001742801824],USDT[0.1475564718014796] |
| 03053710 | BTC[0.0006580200000000],REAL[1.300000000000000],USD[-4.7323384723616095] |
| 03053713 | USD[0.0000000140778536] |
| 03053715 | EUR[0.9706180016289825] |
| 03053716 | EUR[0.0000000076060048],USDT[0.0000000007670575] |
| 03053717 | USD[26.0865241361500000],USDT[0.0000000084995000] |
| 03053718 | POLIS[51.600000000000000],USD[0.000000092000000] |
| 03053727 | BTC[0.0105745208763250],ETH[0.000957630000000],ETHW[0.0009576300000000],LTC[0.887740900000000],LUNA2[0.3567995525000000],LUNA2_LOCKED[0.8325322891000000],LUNC[1.149390100000000],USDT[0.2800537552500000] |
| 03053728 | USD[0.333956200000000] |
| 03053733 | BTC[0.0000000056434525],USDT[0.0000009034848859] |
| 03053734 | USD[-36.2123105045444674],USDT[39.640000000000000] |
| 03053737 | USD[25.0000000000000000] |
| 03053747 | BTC[0.0007732600000000],ETH[0.022959330000000],ETHW[0.022959330000000],USD[0.0000251225710759],USDT[0.000000109874840] |
| 03053754 | DOGE[123.2801950400000000],USD[0.0000000007295088] |
| 03053755 | ATLAS[358.7394836639250000] |
| 03053759 | USD[10.0000000000000000] |
| 03053767 | USD[0.0000000058917550] |
| 03053777 | AVAX[0.0986680000000000],BTC[0.0000000060000000],CEL[0.0167000000000000],FTT[0.1680147216788726],LUNA2_LOCKED[0.0000000147338797],LUNC[0.0013750000000000],USD[0.0000000017110530] |
| 03053783 | SOL[0.0000000059783328] |
| 03053789 | LUNA2[0.0000014672701300],LUNA2_LOCKED[0.0000034236303040],LUNC[0.3195011600000000],SAND[0.0000000040665435],USD[0.0000000056245231],USDC[48.0484957300000000] |
| 03053790 | USD[-429.889510021640271B],USDT[471.6745233733600000] |
| 03053794 | BTC[0.0000000050000000],USD[0.0000000043249712],USDT[0.1772180457188375] |
| 03053795 | CLV[0.0431710000000000],USD[0.000000009239167B],USDT[0.0000000067626084] |
| 03053803 | ATLAS[15626.8740000000000000],TRX[0.000003000000000],TULIP[0.0952400000000000],USD[0.3690090000000000],USDT[0.0000000065746838] |
| 03053806 | LOOKS[322.0000000000000000],USD[0.0462425061031200] |
| 03053809 | USD[0.0000000000321088],USDT[0.0000000012296364] |
| 03053811 | EUR[20.0000000000000000] |
| 03053816 | USD[0.8562662456000000],USDT[0.0000000043700804] |
| 03053818 | AURY[8.0000000000000000],CRO[179.9640000000000000],USDT[11.8791618900000000],USDT[0.0000000032077678] |
| 03053826 | CRO[0.0050078300000000],ETH[0.000021000000000],ETHW[0.0000021000000000],EUR[0.0042076894918477],FTT[0.0006533400000000] |
| 03053827 | USD[25.0000000000000000] |
| 03053829 | DFL[50.0000000000000000],USD[0.0031812018957625] |
| 03053834 | AURY[0.6144273224820000],BTC[0.000188000000000],USD[0.0000000009829B4] |
| 03053835 | FTT[25.2962920000000000],USD[0.092019282000000],USDT[0.0226530068136976] |
| 03053837 | ETH[0.000000910000000],EUR[0.0000000074296081],USD[0.0857015418177282],USDT[0.0000000008320142] |
| 03053841 | AKRO[2.0000000000000000],EUR[0.0000001012080761],KIN[1.000000000000000],TONCOIN[25.1528951600000000] |
| 03053848 | FTT[2.2700000000000000] |
| 03053854 | EUR[2.1528794144543704],USD[0.0555538968000000] |
| 03053860 | NFT [52087082600238567011],USD[0.0000001202612161],USDT[0.0000000020000000] |
| 03053861 | BNB[0.0001976000000000],TRX[1.000000000000000],USD[0.0000002227513565] |
| 03053865 | USD[0.0000000000000000] |
| 03053870 | DENT[1.0000000000000000],DOT[4.5278911800000000],ETH[0.0465369200000000],ETHW[0.0521378100000000],EUR[0.0001029120593679],FTT[1.5685097200000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.0000086883720078] |
| 03053874 | ATLAS[26717.6400000000000000],BTC[0.0001635000000000],KIN[17750.0000000000000000],KSHIB[1.2940000000000000],MBS[573.0000000000000000],USD[0.506794683000000] |
| 03053875 | BAO[1.0000000000000000],BF_POINT[200.0000000000000000],DOGE[3.000000000000000],EUR[0.0002283239450402],FTT[0.000000028000000],LUNA2[1.4582585350000000],LUNA2_LOCKED[3.4026032480000000],LUNC[317538.8661699169626392],SOL[0.0049893650207473],USD[0.0004981891645156],USDT[0.0000004363850696] |
| 03053890 | AXS[0.1000000000000000],BTC[0.0036801500000000],CRO[70.000000000000000],ETH[0.003000000000000],ETHW[0.003000000000000],GALA[130.000000000000000],KSOS[5400.0000000000000000],MANA[5.000000000000000],MATIC[1254.551685160000000],MTA[15.000000000000000],SAND[31.0000000000000000],SLP[3380.0000000000000000],TRX[521.0000000000000000],USD[110.2016450442559745000000000000],XRP[43.0000000000000000] |
| 03053891 | ATLAS[191.5683587300000000],KIN[2.000000000000000],TLM[98.136266660000000],USD[0.0101827404798232] |
| 03053892 | FTT[0.0225665738725900],USD[0.0000020304136601],USDT[0.0000000020000000] |
| 03053895 | BTC[0.0000000830000000],USD[0.000200407436331],USDT[0.0000001335326431] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03053897 | AVAX[0.00000000074050420],BTC[0.067595340000000],USD[0.000001994701282S],USDT[0.000000010117898S] |
| 03053906 | TONCOIN[77.800000000000000],USD[0.707449689000000] |
| 03053914 | ALPHA[1.000000000000000],USD[0.00000089656427000] |
| 03053920 | USDT[0.000000001237379S] |
| 03053922 | USD[0.001838696295000] |
| 03053934 | ETH[0.000000023000000],EUR[5561.900913926033382S0],KIN[1.000000000000000],USD[0.00000000177536],USDT[0.000000022941449],USTC[0.000000051216250] |
| 03053937 | ANC[0.557660000000000],GST[0.0991500000000000],LTC[0.004532200000000],LUNA2[0.004234974091000],LUNA2_LOCKED[0.009881606212000],LUNC[0.0016174000000000],SOL[0.009901400000000],TONCOIN[0.088804000000000],USD[0.003156601715000],USDT[0.030000005501440],USTC[0.5994800000000000] |
| 03053947 | ETHW[0.703000000000000],FTT[0.063814876417343],USDT[2.941880502825000] |
| 03053950 | BAO[1.000000000000000],BTC[0.0000017100000000],USD[0.00115923678161920] |
| 03053952 | AKRO[1.000000000000000],ATLAS[2001.440543180000000],EDEN[98.5159905100000000],EUR[0.001826480590947],KIN[1.000000000000000],USD[0.0045663010953262] |
| 03053955 | USDT[53.8362394500000000] |
| 03053957 | EUR[0.0000000554208220],USD[0.000000049824291],USDT[0.0000000013863984] |
| 03053960 | USDT[19.2188475800000000] |
| 03053963 | APE[6.7000000000000000],BTC[0.0030000000000000],ETH[0.0140000000000000],ETHW[0.0140000000000000],FTM[21.00000000000000000],LUNA2[0.6338306585000000],LUNA2_LOCKED[1.478938203000000],LUNC[35949.9300000000000000],MATIC[10.0000000000000000],RUNE[4.3000000000000000],USD[76.0663927931743720] |
| 03053965 | USD[0.0009321102380879] |
| 03053974 | LUNA2[0.000033706204980],LUNA2_LOCKED[0.000078647811630],LUNC[7.339597100000000],USD[0.053574562925000] |
| 03053975 | ETH[0.0000000099536160],GBP[0.4214914200000000],REN[0.0000000962384790],USD[0.000000074892304],USDT[0.457796000000000] |
| 03053986 | AVAX[0.004048482763347],USD[0.000003726867413S],USDT[35.9186029930862406] |
| 03053989 | USD[0.0009321102380879] |
| 03053998 | BTC[0.0056000000000000],ETH[0.0805903000000000],ETHW[0.0805903000000000],FTM[40.00000000000000000],GALA[840.0000000000000000],GOG[85.0000000000000000],SAND[32.0000000000000000],SOL[1.9600000000000000],SPELL[21000.0000000000000000],USD[2.6354408368000150] |
| 03053999 | 1INCH[0.0000000093714705],AXS[0.000000003768300],ETH[0.000000030868527],BNT[0.000000085328700],BTC[0.000000009000000],FTT[0.199905022522475],LUNA2[0.065026907360000],LUNA2_LOCKED[0.151729450500000],LUNC[13604.7500000000000000],NEAR[0.000000006000000],USD[-0.1467208563661981],USDT[0.0000000054741289],USTC[0.360788076031568S] |
| 03054001 | EUR[0.0000019063334971] |
| 03054003 | BTC[0.0960233982432221],FTM[0.0000000076977600],FTT[0.0000219074676001,USD[9.1602736729634547],XRP[0.000000005960000] |
| 03054006 | ATLAS[734.893979330000000],USD[0.9580709797500000],USD[0.0028420001089248] |
| 03054011 | ATLAS[6.872956990000000],USD[0.0000000009500000],USDT[0.0000000024954621] |
| 03054014 | IMX[33.8120077000000000],UBXT[1.0000000000000000],USDT[0.0000000252655580] |
| 03054015 | KIN[2.0000000000000000],SOL[0.163036110000000],TRY[0.0000009460360219] |
| 03054022 | DFL[9.9820000000000000],RSR[1.0000000000000000],USD[0.2468186126323806] |
| 03054024 | 1INCH[20.0000000000000000],AAVE[0.660000000000000],ATOM[5.0000000000000000],AVAX[1.600000000000000],BIT[40.0000000000000000],BNB[2.3100000000000000],BTC[0.0892000000000000],CHZ[280.0000000000000000],CRO[650.0000000000000000],DOT[17.0000000000000000],ETH[1.5020000000000000],ETHW[1.4070000000000000],FTM[69.0000000000000000],GRT[256.0000000000000000],LINK[18.2000000000000000],LUNA2[0.391100254800000],LUNA2_LOCKED[0.912567261100000],LUNC[1.2598860000000000],MATIC[141.0000000000000000],NEAR[2.8000000000000000],SOL[4.8657003000000000],TRX[505.0000000000000000],UNI[4.0000000000000000],USD[82.3437654930250000] |
| 03054033 | FTT[0.0000000100000000],NFT[469497465758454411](1],USD[-0.659631624241112S],USDT[0.8056237301316755] |
| 03054034 | USD[0.0000000356454S0],USDT[0.000036224461176] |
| 03054036 | DOT[0.000000038835341],FTT[0.063852300444957S],USD[23.6175344192517825],USDT[0.0000000107356I0],WAVES[0.4946000000000000],XRP[0.000000040000000] |
| 03054037 | USD[0.2987612000000000] |
| 03054049 | LTC[0.004183440000000],USDT[1.006163180000000] |
| 03054051 | USD[25.0000000000000000] |
| 03054052 | LTC[0.0000000490000000] |
| 03054053 | ATLAS[1519.99620000000000000],BTC[0.0157362200000000],USD[0.0001934994070423] |
| 03054054 | USD[0.0000000051118810] |
| 03054056 | BTC[0.0017335800000000],DOGE[59.0946242600000000],ETH[0.006491590000000],ETHW[0.006491590000000],LINK[0.541384300000000],MANA[10.1287216000000000],SAND[6.1111834300000000],SOL[0.056929390000000],USD[0.0067451162371817],USDT[0.0100752031082365] |
| 03054060 | AVAX[0.500000000000000],TRX[0.0685590000000000],USD[-25.7452447819500000],USDT[33.0458267448500000] |
| 03054070 | SOL[0.0100000000000000],USD[0.4802742307500000] |
| 03054072 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.010108700000000],DENT[2.000000000000000],DOT[2.170245060000000],ETH[0.145079090000000],ETHW[0.145079090000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.040708348367B324] |
| 03054073 | BAO[1.000000000000000],BNB[0.000009560000000],BTC[0.000001150000000],DENT[1.000000000000000],EUR[0.000000941376492],KIN[5.000000000000000],TRU[559.1903915000000000],USDT[0.0000000595674231] |
| 03054074 | AVAX[0.0000017686624],XRP[33.0777928B35169084] |
| 03054076 | USD[25.0000000000000000] |
| 03054077 | USD[0.000138023710972] |
| 03054087 | BRZ[0.0040760900000000],SOL[0.000000034256900],USD[0.0000000091907479],USDT[0.0000000929434510] |
| 03054090 | USD[10.0000000000000000] |
| 03054093 | AVAX[0.000000673760481,BNB[0.000000020000000],EUR[0.055312256031692S],USD[0.0000000109215600] |
| 03054103 | BNB[0.000000044702316],ETH[0.000000095625682],USD[0.0026673687878631,XRP[0.0000000100000000] |
| 03054105 | USD[25.0000000000000000] |
| 03054106 | BNB[0.000000062324464],BTC[0.000000000281560001,FTT[0.0062273140343775],SOL[0.0000000010000000],USD[0.0000000049668432],USDT[0.0000000049668432] |
| 03054110 | BUSD[175.6200000000000000],GENE[10.7000000000000000],GOG[94.00000000000000000],USD[0.1061763050000000] |
| 03054111 | USD[25.0000000000000000] |
| 03054112 | BTC[0.000018210000000],ETH[0.0075436300000000],EUR[0.010959200000000],LINK[0.000122570000000],USD[1789.6068701909142499],USDT[0.000000056627172],XRP[0.0018075300000000] |
| 03054113 | SOL[0.000000040000000] |
| 03054119 | USD[0.0000000970187461,USDT[0.0000000320509018] |
| 03054120 | TONCOIN[0.031000000000000],USD[0.008736314000000] |
| 03054127 | AVAX[0.050000000000000],BTC[0.0000700000000000],NFT[291412766095087190](1],NFT[311459203677168606](1],NFT[384411222855445517](1],NFT[509116799880332397](1],USD[0.3465320966100000],USDT[0.0077854520000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03054128 | BTC[0.000000005867000],ENS[0.000000006000000],FTM[0.000000044400000],FTT[0.004048498166326],MATIC[0.000000064800000],RAY[0.000000015491064],USD[0.000000109005555],USDT[3.5061035832692687] |
| 03054134 | AKRO[1.000000000000000],APE[0.000000089713871],BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.281719110000000],GBP[0.000002493839934],KIN[3.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000355100879] |
| 03054141 | EUR[0.000001322015715] |
| 03054153 | BTC[0.074132930000000],ETH[1.1358288400000000],ETHW[1.1358288400000000],EUR[1.0025153615000000] |
| 03054155 | BTC[0.000000740000000],EUR[0.000000008026800],FTT[25.8950980000000],HT[10.000000000000000],SOL[0.019810000000000],USD[8429.5934967646982893],USDT[0.0000000822816630] |
| 03054156 | BAO[1.000000000000000],FTM[47.518445850000000],FTT[1.874038300000000],KIN[2.000000000000000],USD[0.0000012692683955],USDT[0.000000042925324] |
| 03054165 | BRZ[0.249701086000000],BTC[0.012500000000000],ETH[0.172400000000000],ETHW[0.172400000000000],SOL[3.195624160000000],USD[5.000000000000000],USDT[1.0945946175000000] |
| 03054173 | ETH[-0.000000061440015],USD[0.0048142701195852] |
| 03054180 | BAT[2.999430000000000],FTT[1.3526571500000000],LINK[0.199962000000000],USD[-10.4403408345120387],USDT[124.3874380400000000] |
| 03054192 | TRX[0.000066000000000],USD[0.015071872500000],USDT[0.000000080820135] |
| 03054195 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000037960000000],DOT[0.011414909371886],FTT[0.0082000711000000],RUNE[0.0361450487000000],TOMO[1.0328164000000000] |
| 03054196 | IMX[10.122902170000000],USD[0.000000299980259],USDT[0.000000086305428] |
| 03054197 | ETH[0.073288499659481],USD[0.073288499659481],USD[0.0001167949991404] |
| 03054200 | ATLAS[179.967700000000000],POLIS[9.000000000000000],USD[0.7316748145875000] |
| 03054202 | ALTA[6.794000000000000],EUR[0.000000019219319],POLIS[0.003400000000000],USD[0.000000083287388],USDT[0.0000000998337342] |
| 03054204 | BOBA[25.250144052737610],USD[0.0529852900000000],USDT[0.000000042003544] |
| 03054209 | APE[0.000000017023325],BRZ[0.000846008958709],BTC[0.000167405812005],ETHW[0.000167401497975],FTM[0.000000010000000],LOOKS[0.000000011854001],SAND[0.000000056522924],SLP[0.000000008576100],SOL[0.000000060000000],USD[0.000000049313297],USDT[0.0002892234448419] |
| 03054214 | BTC[0.000020043352956],ETH[0.000000088500000],EUR[0.000013910455171],FTM[0.000000016000000],LUNA2[2.2979412720000000],LUNA2_LOCKED[5.3618629680000000],LUNC[500381.55000000000000],MATIC[0.000000062000000],SOL[0.000000006000000],USD[0.0003344594080600] |
| 03054222 | BTC[0.005200000000000],DOT[20.095980000000000],ETHW[7.198282800000000],GMT[99.980000000000000],LUNA2[9.1609242720000000],LUNA2_LOCKED[21.3754899700000000],NEAR[15.900000000000000],SOL[9.269000000000000],USD[0.0039575670000000],USDT[757.7167365322740444] |
| 03054235 | BAO[1.000000000000000],FTT[0.000362500000000],TRX[1.000000000000000],USD[0.000000033204627] |
| 03054236 | USD[-0.2284260039137496],USDT[0.2996674765978260] |
| 03054245 | USD[0.000000026000225] |
| 03054246 | AKRO[2.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],GBP[0.000000088192686],HXRO[1.000000000000000],KIN[5.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000008604810636S],XRP[2583.3584545300000000] |
| 03054247 | AURY[0.000000014902916],BRZ[-0.004566240954180490],ETH[0.000810980000000],ETHW[0.000810980000000],USD[0.101735032348078] |
| 03054253 | BTC[0.000017000000000],USD[12.6122542925750000],USDT[0.000000008442832 9] |
| 03054257 | MANA[5.286002360000000],SOL[0.155581910000000],USD[0.0100087109515549] |
| 03054264 | AVAX[0.000000070474474],BTC[0.000000082107375],EUR[0.000000176076602],FTT[0.000000000707938],USD[-0.0443788359646484],USDT[0.3969245751131938] |
| 03054265 | BTC[0.000000038718500],GALA[0.000000073785327],TRX[48.002191820000000],USD[19.9692158947815897],XRP[5828.9164673400000000] |
| 03054270 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.004989740000000],ETH[0.017895440000000],ETHW[0.017676440000000],EUR[84.9251804768236549],KIN[1.000000000000000],LTC[0.0000179900000000],SOL[0.286367260000000],TRX[1.000000000000000] |
| 03054281 | USD[25.000000000000000] |
| 03054288 | APE[0.099380000000000],USD[39.262692080000000] |
| 03054296 | USD[0.000000124442515],USDT[0.0000000023127522] |
| 03054297 | BNB[0.018000000000000] |
| 03054299 | USD[25.000000000000000] |
| 03054300 | BTC[0.051171567803184],CRO[221.241522350000000],ETH[0.6763160300000000],EUR[0.0008582176278704],XRP[1569.9012474016436722] |
| 03054301 | TRX[0.000054000000000],USD[1.6219611540000000],USDT[0.000000170641521] |
| 03054305 | BTC[0.000019450000000],USD[0.0022284724894336] |
| 03054307 | USD[65.576766137500000],XRP[3200.000000000000000] |
| 03054308 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.0032970955749794],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 03054310 | ANC[5952.098600000000000],CLV[0.073360000000000],DODO[0.099980000000000],PROM[0.0018820000000000],TONCOIN[0.0765286000000000],TRX[0.000010000000000],USD[0.6823803415000000],USDT[0.0000000085042747] |
| 03054315 | DFL[100.000000000000000],USD[0.3383490843014925],USDT[0.0080669450000000] |
| 03054317 | BTC[0.000000047850000],ETH[0.000000035279259],USD[0.000031240136215 4] |
| 03054321 | ATLAS[1380.000000000000000],BRZ[-0.1969554856586354],POLIS[24.500000000000000],USD[0.0637352597500000],USDT[0.0003793503876592] |
| 03054322 | AMPL[0.000000013726633],APE[0.000000042111760],CRO[0.000000019387900],ETH[0.0222707236494801],ETHW[0.0222707259506076],FTT[0.000000057852329],LOOKS[0.000000007205560],USD[-7.0018287797202276],USDT[0.000000088341542] |
| 03054327 | BRZ[2600.030000000000000],USD[706.5074100000000000] |
| 03054332 | CHZ[359.930000000000000],FTM[75.984800000000000],GALA[189.968000000000000],KIN[1189860.000000000000000],MATIC[99.980000000000000],SOL[0.6398720000000000],USD[500.9073461169273216],XRP[1619.4017867800000000] |
| 03054335 | ATLAS[210.727368100000000],KIN[1.000000000000000],USDT[26.9183654605436064] |
| 03054337 | TRX[1.000000000000000],USD[0.1567911664246290] |
| 03054340 | USD[0.000000105626480],USDT[0.000000005230544 7],XRP[0.750000000000000] |
| 03054341 | AKRO[0.416320000000000],USD[0.2324600345580796],USDT[0.0082440228322291] |
| 03054342 | BTC[0.000000020000000] |
| 03054344 | BUSD[1687.902877440000000],LUNA2[0.0025323372840000],LUNA2_LOCKED[0.0005908553663000],LUNC[55.140000000000000],TRX[0.0007770000000000],USD[781.0993156349584282],USDT[402.2746407752576000] |
| 03054349 | USD[33.309100000000000] |
| 03054350 | BTC[0.000000068561849],USD[0.2307523700000000] |
| 03054353 | ATLAS[830.000000000000000],USD[0.9271287367500000] |
| 03054358 | BTC[0.000000920000000],EUR[0.0010726391975558],KIN[1.000000000000000] |
| 03054364 | USDT[0.000000000470138 0] |
| 03054367 | SOL[0.000000027680000],USD[0.000000324205349 0] |
| 03054370 | BAO[3.000000000000000],LUNA2[0.1421328598000000],LUNA2_LOCKED[0.3315735728000000],MATIC[0.7945695700000000],REAL[517.1104213700000000],USD[0.000000037091495],USDT[0.0009564881090514],USTC[20.1827078600000000] |
| 03054377 | TONCOIN[0.0013400000000000],USD[0.0000000042092996] |
| 03054378 | LUNA2[0.0356523023100000],LUNA2_LOCKED[0.0831887053800000],LUNC[7763.363888760000000],USD[2.4027669456276600],USDT[0.0000000063402756] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03054386 | BNB[0.0000000036081468],EUR[0.0000000876916593] |
| 03054389 | USDT[3.2845798500000000] |
| 03054392 | BNB[0.0000007809242C],USD[0.3782058266393480],USDT[0.0000000012298845] |
| 03054397 | CAD[0.0000004267069914],USD[0.0000006861934906] |
| 03054408 | BTC[-0.0000000041912464],FTT[0.0000000067347198],USD[-0.0195498861431096],USDT[0.1840020500000000] |
| 03054409 | AKRO[412.5824248100000000],ATLAS[860.9432922100000000],BAO[1.0000000000000000],KIN[296500.2573108100000000],LUA[272.4284443200000000],MER[81.8185169300000000],ORBS[225.9149238300000000],USDT[0.0000000029268712] |
| 03054412 | DOT[0.0779850000000000],TRX[0.0001740000000000],USD[0.0014238066275000],USDT[20.2600000012000000],WRX[0.4000000000000000],XRP[56095.0705200000000000] |
| 03054413 | SPELL[5199.0120000000000000],USD[0.7441587625000000] |
| 03054414 | TONCOIN[0.0431870000000000],USD[0.0000000015810219] |
| 03054415 | TRX[0.0007770000000000],USD[0.0000000187111920] |
| 03054418 | USD[41.0931044298546372] |
| 03054422 | DFL[160.0000000000000000],USD[1.4763160000000000] |
| 03054427 | BTC[0.0000000078299400],ETH[0.0000000022138730],ETHW[0.2148091031148679],SOL[0.0000017200000000],TRX[0.0022410000000000],USD[0.1109385182765000],USDT[0.5835832912904447] |
| 03054429 | FTT[1.0000000000000000],USDT[0.0000000610775936] |
| 03054430 | USD[5.6802052731342998],USDT[0.0148768483767375],VETBULL[1425.0000000000000000] |
| 03054433 | TONCOIN[0.0466415000000000],USD[1.0182190036625000] |
| 03054437 | ETH[0.5470000000000000],ETHW[0.5470000000000000],USDT[29.9940600000000000],LUNA2[0.0005050635897000],LUNA2_LOCKED[0.0011784817090000],LUNC[109.9786600000000000],SOL[24.9950300000000000],USD[2.4310110000000000] |
| 03054438 | ETH[0.0000000060437822],FTM[14.7446724905526214],LINK[0.1147430383390928] |
| 03054442 | BTC[0.0000626986362500],ETH[2696.5977676415303651],ETHW[0.0007248100000000],EUR[0.2332275200000000],NFT (3521858058595528133)[1],NFT (3552489225175111704)[1],NFT (3622438594144636521)[1],NFT (3691727953496304181)[1],NFT (4332285744668941881)[1],NFT (5747795413420537331)[1],PAXG[2174.3312000000000000],SRMT_28402236000000000],SRM_LOCKED[112.7159776400000000],USD[44410662.8993030391150528],USDT[0.0176996024876288] |
| 03054445 | BAO[3.0000000000000000],ETH[0.0000043700000000],ETHW[0.0000043700000000],KIN[2.0000000000000000],MANA[54.8622314800000000],MATIC[41.5063364575565240],UBXT[1.0000000000000000],USD[0.0100562083569746],USDT[11.2887753500000000] |
| 03054459 | BF_POINT[200.0000000000000000],BTC[0.0000000041028580],DENT[1.0000000000000000],DOT[0.0000000052528691],ETH[0.0000000085311052],EURp[0.0002010543274616],KIN[1.0000000000000000],USD[0.0100000193878021],USDT[0.0000000030662780] |
| 03054463 | USDT[0.0000003102252147] |
| 03054467 | LTC[0.0376681104000000],USD[0.0000001849318488] |
| 03054468 | ATLAS[0.0000000053895511],SHIB[0.0000000062323080],SOL[0.0000000005042188],USD[0.0698946626726425],USDT[0.0000345713044900] |
| 03054470 | BRZ[0.6699909900000000],POLIS[8.3995680000000000],USD[0.1353412260170388],USDT[0.0000000943079291] |
| 03054471 | AKRO[2.0000000000000000],AUD[0.0000414930437559],BTC[0.0064395300000000],DENT[1.0000000000000000],ETH[0.0762421100000000],ETHW[0.0762421100000000],USD[0.0009257051882106] |
| 03054473 | BNB[0.4056307800000000],BTC[0.0016290000000000],USD[-5.6054495049239234] |
| 03054474 | SOL[0.0000000500000000],USDT[0.0000010579948545] |
| 03054479 | IMX[17.0000000000000000],USD[0.2300085600000000],USDT[0.0000000056888336] |
| 03054480 | BTC[0.0003523000000000],EUR[0.0001748399706884],LINK[0.0000048600000000],USD[0.0000000446925055] |
| 03054482 | LTC[0.0000002800000],SOL[0.0000000558876000],XRP[0.0000006565268] |
| 03054488 | BTC[0.0000000833415552],USD[8.5283457524420434],USDT[0.0070822536533587],XRP[0.0000000024655000] |
| 03054489 | USD[0.0000007518052S],IMX[0.0000000084475700] |
| 03054493 | EUR[0.0000000066441744],USDT[266.3372010400000000] |
| 03054496 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0000000028120496],ETH[0.0335938100000000],ETHW[0.0331878767742857],KIN[5.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000000061583026] |
| 03054499 | AAVE[0.0099012000000000],AVAX[0.0000000013671356],BTC[0.0000000080000000],CRV[13.2705325500000000],ENJ[167.4910270200000000],EUR[0.0000001160043859],FTT[0.0442959213862096],HNT[9.8981380000000000],LINK[64.8770670000000000],LRC[60.9899300000000000],OKB[0.8040751900000000],SOL[0.1331591200000000],SUSHI[63.2418205300000000],USD[0.0000002713775446],USDT[0.0000000490689320],USDT[0.4000000006800000],GOGS[39300000000000],USD[1451775960081320] |
| 03054508 | FTT[0.0000000068800000],GENE[0.2999800000000000],GOGS[9930000000000000],USD[14517759600081320] |
| 03054514 | ATLAS[70.0000000000000000],BICO[51.0000000000000000],MBS[27.9969600000000000],USD[0.6506291310125000] |
| 03054523 | BTC[0.0000000020000000],USD[0.0997035883844101] |
| 03054525 | ALPHA[1.0000000000000000],BAO[1.0000000000000000],HTI[0.3230648300000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],MATIC[1.0357350300000000],UBXT[1.0000000000000000],USD[0.7340583072857566] |
| 03054526 | LUNA2[0.0038386770060000],LUNA2_LOCKED[0.0089569130150000],LUNC[835.8800000000000000],TRX[0.0000020000000000],USD[0.2236428200000000],USDT[0.0002811748071382] |
| 03054530 | BOBA[1305.6098000000000000],USD[2.7552590450000000] |
| 03054531 | FTM[209.0000000000000000],GENE[10.2000000000000000],USD[0.8665672681200000] |
| 03054532 | ATLAS[449.9100000000000000],GALA[79.9840000000000000],LINK[0.9998000000000000],SAND[19.9960000000000000],SPELL[2199.5600000000000000],USD[0.6831409900000000],USDT[0.0000000162091540] |
| 03054536 | ATLAS[0.0010947100000000],BAO[1.0000000000000000],KIN[2.0000000000000000],USD[0.0023303381017800],USDT[7.8039354819711182] |
| 03054539 | ETH[0.0140000000000000],ETHW[0.0140000000000000],USD[486.8160471420000000],USDT[0.0000000086053372] |
| 03054541 | NFT (3257794701324942289)[1],NFT (3531328827316166643)[1],NFT (4121730597084157641)[1],NFT (4292620716011677733)[1],NFT (5406342048144020054)[1],SOL[0.0000000065082200],USD[0.0000006421299744],USDT[0.1429032848143550] |
| 03054543 | ATLAS[8250.0000000000000000],USD[0.1001992050000000] |
| 03054547 | USD[0.0000005000000000] |
| 03054552 | BF_POINT[200.0000000000000000] |
| 03054555 | BTC[0.0000036441018800],CHZ[400.0000000000000000],CRO[250.0000000000000000],DOGE[1000.0000000000000000],LUNA2[13.7771343000000000],LUNA2_LOCKED[32.1466467000000000],MATIC[0.0350840323907600],REN[499.8480000000000000],SHIB[1999620.0000000000000000],USD[-173.8675308989753124],USDT[51.3206668797508281],XRP[58.1028072305496304] |
| 03054563 | BTC[0.1000000000000000] |
| 03054564 | STEP[154.5795040000000000],USD[4.5860855300540432000000000] |
| 03054566 | BUSD[220.6399100400000000],FTT[0.0000000017599000],USD[0.0000000077328424],USDT[0.0000000009088620] |
| 03054567 | AKRO[1.0000000000000000],BAO[2.0000000000000000],TRX[0.0000010000000000],USD[0.0000000061674016],USDT[0.0000000005956886] |
| 03054568 | ATOM[9.2527181300000000],BAO[1.0000000000000000],ETH[0.2036219100000000],ETHW[0.2035084500000000],EUR[0.0001105215458391],KIN[2.0000000000000000],NEAR[24.7479412100000000] |
| 03054575 | AVAX[0.0000000105207178],BTC[0.0000000298402430],ETH[-0.0000000101084626],EUR[0.0000000096983601],FTT[0.0000000157842235],OXY[0.9992875000000000],SECO[0.0026973700000000],SOL[0.0000001500000000],TRX[0.0000770000000000],USD[-0.0041533521263176],USDT[0.0051815164122461] |
| 03054579 | USD[0.0000000082420454],GBP[159.4182476956166400],USD[0.0000000010166583] |
| 03054580 | IMX[3.7000000000000000],USD[0.3874348250000000],USDT[0.0000000020781320] |
| 03054585 | ATLAS[0.0000000086000000],BNB[0.0000000094794724],IND[299.3042590500000000],MATIC[0.0000000072934725],USDT[0.0000000024604142] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03054586 | ATLAS[1667.26324057000000000],KIN[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000001549417] |
| 03054596 | BTC[0.36868593000000000],EUR[1.76564812467061660],KIN[1.00000000000000000],TRU[1.00000000000000000] |
| 03054611 | USD[0.00000001084018541,USDT[0.0000000167768828] |
| 03054619 | AKRO[2.000000000000000000],BAO[5.00000000000000000],DENT[1.00000000000000000],DOGE[1.00000006000000000],ETH[0.00000966000000000],ETHW[0.000009654498762],GBP[0.00338446171711823],KIN[13.00000000000000000],MANA[0.03082951000000000],MATIC[1.00052712000000000],POLIS[0.00350261000000000],SAND[0.00004136000000000],SOL[0.20802181000000000],TRX[2.00000000000000000],UBXT[3.00000000000000000],USD[0.00000011962381940],XRP[0.00006021000000000] |
| 03054621 | BTC[0.00001020000000000],USD[0.26021264500000000] |
| 03054623 | USDT[0.000000058000000000] |
| 03054624 | GOG[29.99020000000000000],USD[0.11893498525000000] |
| 03054626 | EUR[0.000000077995648],USD[0.00039762459595944] |
| 03054632 | AAPL[10.25000000000000000],AMZN[7.20000000000000000],BTC[0.00830000000000000],CRO[1119.91000000000000000],ETH[0.20400000000000000],ETHW[0.20400000000000000],FB[1.50000000000000000],FTT[26.00000000000000000],GOOGL[4.80000000000000000],MATIC[70.00000000000000000],NFLX[7.80000000000000000],NVDA[7.00000000000000000],SAND[2.00000000000000000],SOL[1.58000000800000000],USD[1930.64570623485308190000000000],USDT[2147.94000000000000000] |
| 03054635 | AKRO[1.00000000000000000],EN[0.00046238000000000],ENJ[0.00033753000000000],ETH[0.00000240000000000],ETHW[0.00000240000000000],KIN2.00000000000000000],SOL[0.00000740000000000],SUSHI[0.00012291000000000],USD[0.00115111590891],USDT[0.0015960391551893] |
| 03054639 | BTC[0.00001762148032800],USD[0.02324847932913601360],USDT[-0.0024462299994471] |
| 03054640 | USD[37.43322279140575990] |
| 03054641 | USD[7.62109534984720033],USDT[0.00000000833294837] |
| 03054647 | ETH[0.00428218598808400],ETHW[0.00428218598808400],MANA[100.00000000000000000],USD[-1.3384131590000000] |
| 03054649 | BTC[0.00000010600000000],ETH[0.00000000235145500],EUR[250.00000000763168255],LINK[1.04915549653066610],TRX[0.00080600000000000],USD[0.00110863672101471],USDT[633.7867028868117694] |
| 03054655 | GBP[0.00000000024783110],RSR[1.00000000000000000],SPELL[87299.41577377000000000] |
| 03054657 | BTC[0.00000000060000000],FTT[0.00061320950000000],LUNA2[0.00055700953970000],LUNA2_LOCKED[0.00129968892600000],LUNC[121.29000000000000000],TRX[0.00000600000000000],USD[0.000000039672322241,USDT[327.9192189755696977] |
| 03054658 | USD[0.0037660935750000] |
| 03054660 | USD[0.01541367182945211,USDT[0.00000000818668200] |
| 03054661 | USD[0.9727749543088785] |
| 03054662 | AAVE[0.39982180000000000],ADABULL[86.56778800000000000],ALGO[4.96274000000000000],APE[0.29892000000000000],ATOM[2.79857800000000000],BCH[0.00196976000000000],BTC[0.00000004000000000],CHZ[1418.75980000000000000],DOGE[4.80398000000000000],DOGEBULL[4371.61386000000000000],DOT[0.49836200000000000],ETHBULL[4.98312860000000000],FTT[0.00000000720472161,KNC[0.49193600000000000],LINK[0.69780400000000000],LNKBULL[279521.09800000000000000],LTC[0.01991000000000000],MANA[40.99460000000000000],MATICBULL[170574.76800000000000000],NEAR[8.69713800000000000],SHIB[498776.00000000000000000],SOL[0.04952600000000000],TRX[47387540000000000000],UNI[0.39892000000000000],USD[5.08559671018503151,USDT[0.00000037018673921,XRP[6.95446000000000000] |
| 03054668 | ETH[0.00136337400083478] |
| 03054670 | ATOM[49.70000000000000000],ETH[0.07500000000000000],ETHW[0.07500000000000000],FTT[2.50000000000000000],GOG[102.00000000000000000],IMX[64.40000000000000000],LUNA2[1.31917094200000000],LUNA2_LOCKED[3.07806553200000000],LUNC[287252.25000000000000000],NEAR[112.00000000000000000],NFT[553640388568029833][1],SUSHI[12.50000000000000000],TRX[0.00028000000000000],USD[-258.7002549349614231],USDT[0.043358356165779] |
| 03054674 | ATLAS[169.29617287929500000] |
| 03054699 | BNB[0.000000000818666008],SPELL[0.00000000001048540],USD[0.000000004689222] |
| 03054701 | USD[0.20511358105256081,USDT[0.62066908000000000] |
| 03054709 | KIN[1.00000000000000000],USD[0.0002837461047381 |
| 03054714 | BNB[0.024744616656775]] |
| 03054719 | FTT[1.9910580200528355] |
| 03054720 | BTC[0.00000007000000000],LUNA2[0.00073376512540001,LUNA2_LOCKED[0.00172118626000001,USTC[0.10386800000000000] |
| 03054721 | ATLAS[798.22248583716724001 |
| 03054723 | FRONT[1.00000000000000000] |
| 03054724 | USD[0.000000003312046001 |
| 03054725 | FTT[0.12349863252904001,USD[0.00000001750000001 |
| 03054736 | AKRO[1.00000000000000000],APE[0.69144872000000001,BAO[3.00000000000000001,DENT[2.00000000000000001,GALA[0.68456531000000001,HNT[0.00047752000000001,KIN[1.00000000000000001,STEP[21.47915856000000001,TRX[1.00000000000000001,USD[1.0004637039602282] |
| 03054738 | KIN[1.00000000000000000],USD[0.00000000211556851 |
| 03054741 | BNB[0.00633989880327001,TRX[0.00155400000000001,USD[-1.1541923553194293],USDT[0.00000003665033671 |
| 03054743 | USD[26.46215846000000001 |
| 03054744 | FTT[0.05244867663366001,USD[0.00000005703526081,USDT[0.00000008750000001,XRP[-0.00000006418719071 |
| 03054749 | USDT[0.00000172814965921 |
| 03054750 | ATLAS[1844.69433700000000001 |
| 03054758 | TRX[0.00039500000000000],USD[0.84399604494215001,USDT[0.0000000733859211 |
| 03054768 | ETH[0.00000002934244441,MANA[0.50572453000000001,USD[40.08258190609121101,USDT[0.00000024015539011 |
| 03054769 | AAVE[0.81778398107609421,HNT[5.50000672260900001,IMX[60.00000661305233001,UNI[10.6777074412920000] |
| 03054771 | SPELL[9534.03993000000000001,USD[0.44547900000000001 |
| 03054772 | ATLAS[1890.000000000000000001,USD[0.47046148700000001,USD[0.00055400000000001 |
| 03054775 | IMX[3.84569891000000001,USD[0.18370762000000001,USDT[0.00000000341465611 |
| 03054782 | LUNA2[6.33095549900000001,LUNA2_LOCKED[14.77222960000000001,USD[0.00198095707638711,USDT[0.0000000080123411 |
| 03054788 | BCH[0.0050778200000000001,USDT[0.0000000704781161 |
| 03054794 | BAO[10.00000000000000001,DENT[1.00000000000000001,KIN[7.00000000000000001,NFT [493929232572517838][1],TRX[2.00000000000000001,UBXT[2.00000000000000001,USD[0.00000952744684668],USDT[0.0000092711727546] |
| 03054797 | AKRO[2.00000000000000000],BAO[16.00000000000000001,DENT[2.00000000000000001,EUR[0.00000011127127391,KIN[17.00000000000000001,RSR[1.00000000000000001,TRX[1.00000000000000001,UBXT[4.00000000000000001,USD[0.00934002523134641,USDT[101.2604249264931953] |
| 03054798 | BTC[0.0000039180047316],ENS[1.99960000000000001,ETH[0.00008104000000001,ETHW[0.00008104237128951,SOL[1.09000000000000001,SRM[14.00000000000000001,USD[0.80984920447948471 |
| 03054799 | ATLAS[6.88724000000000001,USD[0.0000000055000001 |
| 03054800 | IMX[0.0057512400000000001,USD[44.48938268981158481,USDT[0.0000000918405321 |
| 03054802 | APE[0.00000000805638001,GALA[0.00000000163264101,LRC[0.00000000642892701,MATIC[0.00000000618263441,SAND[0.00000000827554961,USDT[0.0000003285120842] |
| 03054809 | EUR[0.00000004625326001,FTT[13.59728000000000001,USD[0.00000004190011321,USDT[2.76702642155345701 |
| 03054811 | BNB[0.00000000769144801,BTC[0.00000000980000001,TRX[0.00000000416458661,USD[0.00745949650000001,USDT[0.0000000875000001 |
| 03054812 | USD[25.00000000000000001 |
| 03054814 | AKRO[1.00000000000000000],BAO[1.00000000000000001,DENT[1.00000000000000001,KIN[2.00000000000000001,TRX[1.00155400000000001,USD[0.0000000173030051,USDT[0.0000000125630154] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03054823 | AKRO[1.000000000000000],BAO[9.000000000000000],CRO[110.510213100000000],DENT[1.000000000000000],DFL[644.812451390000000],ENJ[35.541864870000000],ENS[6.576604310000000],IMX[12.236676770000000],JOE[8.846633920000000],KIN[9.000000000000000],LOOKS[10.435578700000000],RNDR[28.491770790000000],TRX[1.000000000000000],USD[11.838857598427946 41] |
| 03054824 | TRX[0.000777000000000],USD[0.000000268984965 1],USDT[0.000000164152724 1] |
| 03054832 | ETH[0.021000000000000],ETHW[0.021000000000000],USD[0.356105645000000 00] |
| 03054838 | USD[0.000000080000000000] |
| 03054839 | BAT[64.987000000000000],BIT[75.984800000000000],EUR[100.000000007348580 0],USD[63.345115531067938 0],USDT[0.000000007999705 1] |
| 03054842 | BTC[0.005086980000000],DOGE[775.669397600000000],DOT[0.096980000000000],LUNA2[0.000045914562400],LUNA2_LOCKED[0.000107134057900 0],LUNC[9.998000000000000],SOL[0.001015560000000 0],TRX[5888.834928190000000] |
| 03054849 | SOL[7.088394820000000] |
| 03054860 | AKRO[0.473101890000000],BAO[1.000000000000000],CHZ[1.000000000000000],DENT[4.000000000000000],ETH[0.000004940000000],ETHW[0.000004940000000],FIDA[2.000347120000000],FRONT[1.000000000000000],GRT[1.000000000000000],RSR[1.000000000000000],SGD[0.009970191293799 6],SHIB[1342.64757219000000 00],SXP[1.001541950000000],TRX[1.000000000000000],USD[0.002995822448305 6] |
| 03054861 | USD[25.000000000000000] |
| 03054867 | AKRO[4.000000000000000],ATLAS[2612.624492070000000],AUDIO[271.042596790000000],BAO[4.000000000000000],BNB[0.000527189840000],DENT[2.000000000000000],ETH[0.783844380000000],ETHW[0.783559910000000],EUR[0.041350685201962 0],FIDA[55.711166540000000],FRONT[1.000000000000000],FTM[243.015133770000000],FTT[30.791148200000000],KIN[4.000000000000000],MANA[139.167595020000000],MAPS[426.958224260000000],MEDIA[1.714666490000000],RAY[32.673811320000000],RSR[4.000000000000000],SAND[77.389701040000000],SRM[55.781886580000000],TRU[1.000000000000000],TRX[4.000000000000000],TULIP[1.162442150000000],UBXT[1.000000000000000],USD[967.387909437760000],XRP[125.392240380000000 0] |
| 03054872 | USD[3.560737575250000] |
| 03054878 | BNB[0.000000008289000 00],USD[0.019224973525000] |
| 03054881 | AKRO[1.000000000000000],GALA[4603.946233550000000],GBP[0.000000021532670] |
| 03054882 | AAVE[1.420404752941380 0],BNT[108.499650785386980 0],BTC[0.177248565650530 0],ETH[0.704403334953200],ETHW[0.700546334825720 0],FTT[25.000000000000000],GRT[5381.985491549468910 0],LINK[1141.906094021648770],LUNA2[0.048194429950000 0],LUNA2_LOCKED[0.112453669900000 0],LUNC[10494.438588485930000],SNX[54.746005746892650 0],USD[9539.340498605962413 0] |
| 03054889 | EUR[0.000000043813232 9],MANA[0.921316330000000],USD[0.001285154000000],USDT[0.000000083119051],XRP[0.000000035488902] |
| 03054890 | IMX[3.946820760000000],USD[0.000000396940588] |
| 03054898 | FTM[12.000000000000000],USD[726.820482725143580 6] |
| 03054900 | KIN[1.000000000000000],NFT (436932449007408227)[1],NFT (437210892035083191)[1],NFT (533429776949543640)[1],NFT (568918337928718760)[1],USDT[0.000013284791152 9] |
| 03054906 | USD[2.524320210000000 0] |
| 03054914 | USD[0.004153341470985 0],USDT[0.002718290000000 0] |
| 03054919 | GBP[0.000388664977039 2] |
| 03054920 | USD[0.000000076462256] |
| 03054921 | AAPL[0.790000000000000 0],DOGE[223.837550000000000],USD[264.796750517971022 3] |
| 03054926 | AKRO[3.000000000000000],ALPHA[1.000000000000000],BAO[9.000000000000000],BTC[0.000061400000000],DENT[3.000000000000000],ETH[0.000000053039806],GBP[0.000000851007021 4],GRT[1.000000000000000],HOLY[1.015507010000000],KIN[11.000000000000000],MATIC[2.138412270000000 0],RSR[3.000000000000000],TRU[1.000000000000000],UBXT[7.000000000000000],USDT[0.000000012111082] |
| 03054933 | EUR[100.000000000000000] |
| 03054936 | ATLAS[450.000000000000000],USD[0.246741213750000 0],USDT[0.000000085952888] |
| 03054938 | EUR[51.133567520000000],USD[0.819953158226017 6] |
| 03054940 | ATLAS[1907.816497640000000],BAO[0.000000100000000],DOGE[0.000000024781231],GALA[2.886798765144864 1],POLIS[32.248744920000000],USD[0.000000039474983] |
| 03054942 | DOGE[223.780364910000000],USDT[0.000002005764637] |
| 03054945 | USD[0.000041941420581] |
| 03054948 | BTC[0.000010210000000],USD[0.681043796483122 0] |
| 03054949 | TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000684960000000 0],USDT[0.000160082207482] |
| 03054956 | NFT (330211825363558185)[1],TRX[0.000037000000000],USDT[0.494750490000000 00] |
| 03054959 | AUD[12351.972462166080755 6],ETH[1.000134620000000],ETHW[1.000134620000000] |
| 03054961 | GODS[0.089075000000000],USD[0.000000052441884],USDT[0.000000062875815] |
| 03054963 | BTC[-0.059800595873606 9],CHF[3066.248826055860313 4],ETH[0.000136490000000],ETHW[0.000136492009750],EUR[0.061239175009114 0],USD[-165.436701281740895 1],USDT[0.047939853113757 8] |
| 03054969 | FTT[1.000000000000000],MATIC[19.996200000000000],USD[11.243400165101576 4],USDT[0.000000008033021 6] |
| 03054970 | BAO[1.000000000000000],KIN[1.000000000000000],SOL[0.004437220000000],TRY[0.000005325140894 4] |
| 03054974 | BIT[24.884800000000000],USD[0.000000014039210 6],USDT[0.000000027496310] |
| 03054975 | BRZ[0.006138940000000],USD[0.000000102506936] |
| 03054978 | ATLAS[2.169703934807524 0],POLIS[0.029771463599821 2],SOL[0.000000024673825],USD[0.000000015884636] |
| 03054980 | BOBA[0.042218500000000],USD[0.390075875000000 0] |
| 03054981 | AKRO[1.000000000000000],BAO[2.000000000000000],ETH[0.000000025400000],KIN[3.000000000000000],MATIC[1.000000000000000],NFT (557142219082376013)[1],SOL[0.000000075000000],TRX[1.000784000000000],USD[0.000012437134112 0],USDT[0.000003413556398 6] |
| 03054982 | USD[-1.011829908000000],USDT[7.699094000000000] |
| 03054984 | BTC[0.000000030000000],USD[12789.705661050784960 3],USDT[0.000000041087728] |
| 03054988 | USD[0.466008113230000],USDT[1.022293430000000] |
| 03054990 | AAVE[12.357048060000000],AKRO[3.000000000000000],BAO[14.000000000000000],BTC[0.081675490000000],DENT[4.000000000000000],DOT[0.002081340000000],ETH[1.117553610000000],ETHW[1.117461720000000],EUR[0.039371404031697 2],FIDA[1.027475810000000],FTM[209.987046580000000],HXRO[1.000000000000000],KIN[12.000000000000000],RSR[2.000000000000000],SECO[1.067272280000000],SOL[0.007765500000000],SXP[2.067383350000000],TRX[8.000000000000000],UBXT[3.000000000000000],CRO[9.852000000000000],FTM[0.471400000000000],MATIC[9.664000000000000],USD[0.034477985191392],USD[0.000019031579510] |
| 03054992 | USD[5.000000000000000] |
| 03054998 | BTC[0.000028750000000],EUR[0.198710850000000],USD[0.000000124927970] |
| 03054999 | ETH[210.968273120000000],ETHW[104.714273120000000],EUR[0.343697671000000],USD[0.386834965500000 0] |
| 03055003 | USD[30.000000000000000] |
| 03055004 | FTT[0.096220000000000],IMX[0.059689463000000],USD[0.395325319523600 0],USDT[0.022230764000000] |
| 03055010 | BTC[0.000301800000000],EUR[1.685358240000000],MATIC[146.760718846723150 0],PERP[0.000000010294860],SOL[1.782278225000000 0],USD[0.034663817662795 3],USDT[0.000000070217448] |
| 03055012 | GOG[197.000000000000000],SPELL[23195.360000000000000],USD[0.046925700000000] |
| 03055017 | FTT[0.000000094000000],USD[0.000000892388125],USDT[0.000000021103408] |
| 03055031 | XRP[17.006963840000000] |
| 03055036 | AURY[3.000000000000000],GOG[122.000000000000000],IMX[28.000000000000000],SPELL[11100.000000000000000],USD[0.181987230000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03055037 | AURY[3.000000000000000000],MANA[2.000000000000000],TRX[0.000000000000000],USD[0.777900275000000000],USDT[0.000000028590750] |
| 03055041 | BTC[0.000039170000000],USDT[4.810179030000000] |
| 03055042 | LTC[-0.004765599680000928],USD[0.645025651730154] |
| 03055043 | AVAX[0.200572031098500],BTC[0.013659113611732],DENT[17843.747041210000000],ENJ[39.055010270000000],ETH[0.345437100218100],ETHW[0.268579260718970],EUR[0.00013304482293371],FTT[2.805683850000000],LINK[5.079089354536840],LUNA2[0.00004714308375000],LUNA2_LOCKED[0.0011100005287000],LUNC[10.265550574000000000],MANA[15.000005940000000000],MATIC[53.851591572902470000],RAY[31.739681774680420000],SAND[10.009599590000000000],SOL[7.916220582812479210],USD[17.063018408179970210],XRP[0.000000003580580000] |
| 03055049 | DOT[10.000000000000000000],FTT[2.400000000000000000],USDT[0.344518512000000000] |
| 03055053 | ATLAS[542.290156190000000000],USD[1.076125652550000000],XRP[26.072402320000000000] |
| 03055057 | IMX[10.712716500000000000],TRX[0.000001000000000000],USD[0.000000176289250],USDT[0.000000043904930] |
| 03055062 | USD[0.000000014709850] |
| 03055065 | USD[0.000005053904639] |
| 03055066 | EUR[0.005026210000000000],TRX[0.000007000000000000],USD[0.000000117983720],USDT[0.000000030930911 0] |
| 03055072 | AUD[0.000001252036000],SOL[0.0000000048497230],USD[0.002052440000000000],USDT[0.000000698324635] |
| 03055077 | BTC[0.007014801995508141],ETH[0.054330675210000],ETHW[0.054330675210000],LUNA2[0.042684179720000000],LUNA2_LOCKED[0.099596419340000000],LUNC[9294.570000000000000],USD[-116.296617420598303022],USDT[148.263861358428148749] |
| 03055080 | NFT (4281129529184212309)[1],NFT (5228811740264329880)[1],USD[0.0000000075746468] |
| 03055083 | ATLAS[235.989648550000000000],EUR[0.000000000059325] |
| 03055087 | BTC[0.000068850000000000],USD[0.000095066495663990] |
| 03055091 | BTC[0.000025698760000],USD[0.0001483936591385] |
| 03055105 | ATLAS[84984.306000000000000000],AURY[199.963140000000000000],BLT[4500.165711900000000000],BOBA[849.843345000000000000],CRO[699.870990000000000000],EDEN[3499.354950000000000000],EUR[0.000000081050905],FTT[0.014407779235548700],GODS[1749.677475000000000000],GOG[2999.447100000000000000],LOOKS[499.978500000000000000],MNGO[14997.235500000000000000],RAY[194.485149860000000000],USD[62.746435988829100000],USDT[0.000005048744620] |
| 03055106 | USDT[0.000000005487462000] |
| 03055107 | TRX[0.000090000000000],USD[0.000000153852395],USDT[0.000000034537787] |
| 03055109 | ETH[0.011037630000000000],ETHW[0.010900730000000000],UBXT[1.000000000000000000],USD[0.005142924841241 00] |
| 03055112 | EUR[0.000000118127210] |
| 03055113 | GMT[59.988600000000000000],GST[0.024908000000000000],TRX[0.000003000000000],USD[636.870097207500000],USDT[210.899074016575531 2] |
| 03055116 | USD[1.915456042362800 00] |
| 03055122 | STEP[342.200000000000000000],USD[0.001375456500000000],USDT[0.000000097200920] |
| 03055132 | BTC[0.000000019200000],EUR[0.000158242373381 6],USD[3.435251727343021] |
| 03055133 | BNB[0.000000005328701 0],POLIS[0.00000000870000 0] |
| 03055136 | USD[0.072160828048985 2] |
| 03055138 | AKRO[15.000000000000000000],BAO[6.000000000000000000],BTC[0.000791370000000000],DENT[12.000000000000000],ETH[1.007669660000000000],KIN[9.000000000000000000],RSR[3.000000000000000000],SOL[2.437031950000000000],TRX[15.024895240000000000],UBXT[14.000000000000000000],USD[-0.068342867507895 3],USDT[0.000000009794789],XRP[1731.891597240000000000] |
| 03055140 | HNT[0.500000000000000000],USDT[2.8392165032500000 0] |
| 03055144 | BTC[0.000000034945000],FTM[0.000000005377697 3],USD[0.676456455483798 9] |
| 03055147 | ATLAS[779.851800000000000000],GALA[9.977200000000000000],TRX[0.000777000000000],USD[3.538089616360764],USDT[0.000000146033304] |
| 03055148 | ATLAS[1209.770100000000000000],USD[0.986080000000000] |
| 03055150 | EUR[0.000000072000000],USD[5.984536764317366 5] |
| 03055159 | SRM[73.973023470000000000],SRM_LOCKED[1.279519050000000000] |
| 03055163 | BRZ[1.000000000000000000],POLIS[440.550707033422400 0],TRX[0.000001000000000000],USD[0.077401705157550 0] |
| 03055165 | AVAX[0.000000009748023],BTC[0.000398924896400],CHF[0.377772290000000000],CHR[0.000000005000000],ETH[0.000005531223651],FTT[0.000000423588830],LTC[0.000000056788036],USD[0.000000131887688] |
| 03055168 | ALICE[0.000000120000000],ALPHA[0.000000012611699?],APE[0.000000008567347 2],ASD[0.000000076274229],ASDBEAR[29047882660.400000000000000000],AVAX[0.000000036815530],AXS[0.000000061329987],BNB[0.000000001329987],BNB[0.000000008578902],BNT[0.000000004815162?],BTC[0.000005222596624 5],CEL[0.000000097321145],CREAM[0.000000000000000000],DOGE[0.000000011671696?],ETH[0.000000005398951?],FTT[0.046418096530976],GMT[0.000000017868300],HT[0.000000079401444],JST[40.000000000000000000],KNC[0.000000174632953],LINK[0.000000006000000 0],LUNA2[0.251509363700000 00],LUNA2_LOCKED[0.586855182000000],LUNC[0.000000137713319],MOB[0.000000017514126],PERP[0.000000204334720],RSR[0.000000021120000],SNY[0.909560000000000],SOL[0.000000068750248],SUSHI[0.000000003031426],SUSHIBEAR[579780683.000000000000000],TRX[14.000000000000000000],USD[32.389649306016087?],XRP[0.000000088699457] |
| 03055173 | USD[30.000000000000000] |
| 03055179 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BNB[0.000000009800000],DENT[1.000000000000000000],GBP[0.000002449884425],KIN[2.000000000000000000],RSR[1.000000000000000000],SOL[0.000000100000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 03055182 | USD[25.000000000000000000] |
| 03055192 | USDT[0.001260276982302] |
| 03055196 | USD[0.000567972024000] |
| 03055197 | DOT[0.016091660000000000],MANA[0.097660000000000],MATIC[0.083635780000000000],SAND[0.002057760000000],SOL[0.525340890000000000],USD[393.284660657551 3920],XRP[0.481207340000000000] |
| 03055202 | BNB[0.000000001021762 8],BTC[0.000000003800000] |
| 03055225 | AVAX[0.001083096362946],GALA[9.994000000000000000],SOL[0.000000008526128 0],USD[1.688502060613604 7] |
| 03055225 | BNB[0.000034929498083],CHZ[0.000000085799400],DOGE[0.000000036640480],ETH[0.000006400000000],ETHW[0.000006388804000],FTT[0.000000732119443 67],MANA[0.000088023115476 0],MATIC[0.000116492569507 2],SHIB[0.000000019335257],SOL[0.000033007751099],SPELL[0.000000087146796],SXP[0.000000086872189],TRX[0.005079450022051 1] |
| 03055231 | BNB[0.000000000481306 8],FTT[0.003837626815150],SOL[0.001409643200000],USD[33.178755846613592 0],USDT[0.000000037500000] |
| 03055232 | AURY[3.999240000000000000],BOBA[8.498433450000000000],CHZ[899.870819000000000000],ETH[0.025995208200000000],ETHW[0.025995208200000000],FTT[2.499525000000000000],SPELL[1199.772000000000000000],USD[8.264502800000000000],USDT[0.000000098440240] |
| 03055236 | BNB[0.000000046704200],TRX[0.000000004500000] |
| 03055254 | BTC[0.000488752788800 00],ETH[0.018578713640000],ETHW[0.018578713640000],FTT[0.600018050000000],USD[0.000001497643985 1],USDT[0.000156785022421] |
| 03055268 | BTC[-0.000000004986727 44],USD[0.005203824154872 4] |
| 03055269 | AAVE[0.000000000000000000],ATLAS[0.000000009127000 0],BNB[0.000000011456455],BTC[0.000000137124459],CHF[0.000000066323823],DOGE[0.000000009643750 0],ETH[0.000000008779620],MANA[0.000000052966112],Q[0.000000050266989],SPELL[0.000000000825084 5],TSLA[0.000000030000000],TSLAPRE[-0.000000001491220],USD[0.062039736761920 5],USDT[0.000000012509128] |
| 03055270 | BTC[0.058996626878207 6],ETH[0.750228253214294 5],ETHW[0.000005920550122 7],EUR[0.000000206781589],FTT[0.000000086947155],LUNA2[0.000000010533924],LUNA2_LOCKED[6.888218635457915 7],LUNC[0.000000062947376],SOL[0.000000002983920],TRX[0.000014000000000],USD[0.092103623725109 9],USDT[0.000000030 3486067] |
| 03055288 | USD[-1.070812062600000],USDT[1.077245000000000000] |
| 03055289 | AUD[0.000000012733117 5],FTT[0.090000000000000000],USDT[0.000000035000000] |
| 03055296 | BTC[0.050697540000000000],ETH[0.361000000000000],LUNA2[0.009818825844000000],LUNA2_LOCKED[0.022910593640000000],LUNC[2138.070000000000000000],USD[986.964304730000000000],XRP[720.000000000000000000] |
| 03055299 | AVAX[0.000000036476453],BNB[0.000000081019750],BTC[0.000000006832250],ETH[0.000000002902254],FTT[25.000000004133701 0],NFT (554057478492046613)[1],TRX[0.001750000000000],USD[0.000000016988172 0],USDT[1.452803747173022] |
| 03055303 | SPELL[2674.588863810201800 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03055304 | ATLAS[2830.000000000000000000],AUD[0.000000079522986],USD[0.000000126650343],USDT[0.000000092688452],XRP[-0.000000100634699] |
| 03055309 | USDT[0.200794750000000000] |
| 03055311 | AKRO[1.000000000000000000],USD[0.000000021260000],WRX[590.586618380000000000],XRP[0.000416920000000000] |
| 03055316 | USD[0.000142818149871B] |
| 03055317 | USD[5.000000000000000000] |
| 03055320 | BTC[0.000063302000000000],PAXG[0.000764300000000000],TRX[0.101426000000000000],USD[-0.1965691410072958],USDT[118.7184000078999312] |
| 03055321 | GST[0.099560000000000000],TRX[0.000778000000000000] |
| 03055323 | BTC[0.000030842677301],ETH[0.000000010000000],FTT[0.360268886753852],USD[0.000151294146],USDT[0.000000096646278] |
| 03055328 | USD[300.872904290000000000] |
| 03055340 | ATOMBULL[59.988000000000000000],GRTBULL[15.000000000000000000],SUSHIBULL[161417.452265825000000000],USD[0.000000070409688],USDT[0.000000003258540],VETBULL[7.000000000000000000] |
| 03055348 | FTT[15.370736710000000000],USD[0.000000068324227],USDT[0.000001221901481] |
| 03055356 | AKRO[1.000000000000000000],ATLAS[5628.176483880000000000],BAQ[12.000000000000000000],CHR[46.113536760000000000],CRO[127.630336780000000000],DENT[1.000000000000000000],DOT[14.179926640000000000],ETHW[4.564961770000000000],FTM[49.366220870000000000],FTT[1.944697290000000000],GBP[0.551186362378673],KIN[5.000000000000000000],MATIC[26.610358830000000000],MBS[253.279043370000000000],POLIS[133.283183730000000000],SWEAT[201.830767000000000000],TRX[1.000000000000000000],USD[8.345188246837744] |
| 03055360 | BTC[0.000000050000000] |
| 03055365 | ETH[0.000000078672600],USD[0.000000102098185] |
| 03055366 | BTC[0.002840000000000000],BUSD[95.303592250000000000],FTT[0.999800000000000000],GARI[101.000000000000000000],GOG[104.994000000000000000],SRM[46.218017650000000000],SRM_LOCKED[0.201189550000000000] |
| 03055367 | GBP[0.000000077715797],SOL[3.031971710000000000],USDT[0.008357525485454],XRP[2676.679427080000000000] |
| 03055375 | USD[2.150738890000000000] |
| 03055380 | BTC[0.000007260000000000],USD[-0.0766408870000000] |
| 03055386 | APT[0.092000000000000000],FTT[0.023955164612000],SPX[5574.060000000000000000],TRX[0.003184000000000000],USD[0.611548438987890],USDT[1.040149502983496] |
| 03055395 | ETH[0.000999000000000000],ETHW[0.000999000000000000],LTC[0.500000000000000000],USD[0.040398960000000000],USDT[71.120454800000000000] |
| 03055404 | BTC[0.000000050000000000],ETH[4.448914225000000000],ETHW[4.448914225000000000],FTT[164.976820000000000000],SOL[3.100124450000000000],USD[848.936355344900000000] |
| 03055412 | BTC[0.000000050000000000],CRO[3771.694047100000000000],DOT[71.186472000000000000],USD[6.159874811075420] |
| 03055414 | USD[0.449880630300000000],USDT[0.0021542050000000000] |
| 03055419 | DFL[230.000000000000000000],USD[1.811191430000000000] |
| 03055423 | TRX[0.000092840958320] |
| 03055428 | DFL[39.992800000000000000],NFT[414849497482746869][1],NFT[505839046824569905][1],NFT[521725074737249247][1],NFT[555838161201584860][1] |
| 03055429 | BTC[0.078000000000000000],DOT[0.065520000000000000],LINK[156.201480000000000000],NEAR[1466.006740000000000000],USD[0.665957057261428],USDT[4.144798720000000000] |
| 03055430 | USD[0.110796860000000000],USDT[0.000000030794168] |
| 03055432 | ALCX[0.204000000000000000],DOGE[54.000000000000000000],JOE[0.993540000000000000],LOOKS[5.000000000000000000],USD[0.016210805000000] |
| 03055437 | USD[0.050247563000000] |
| 03055438 | USDT[10588.194375470000000000] |
| 03055442 | ETH[0.000848550000000000],ETHW[0.000848550000000000],USD[0.042394240400000],USDT[0.007928616891191] |
| 03055444 | BTC[0.000008290000000],GOG[222.000000000000000000],USD[0.000076354419057] |
| 03055449 | ADABULL[0.027660000000000000],DOGEBEAR2021[431.476012000000000000],DOGEBULL[0.167360450000000000],ETCBULL[9.320000000000000000],ETHBEAR[528675.000000000000000000],ETHBULL[0.086646000000000000],MATICBEAR2021[5789.000000000000000000],SWEAT[99.780000000000000000],THETABULL[1.992080000000000000],TRX[0.011160800000000000],USD[221.275980296016637],USDT[0.000000103301088],XRPBEAR[657966.285714280000000000],XRPBULL[954.000000000000000000] |
| 03055453 | USD[0.009924598600000],USDT[0.196791592500000] |
| 03055455 | USD[0.051470960449049],USDT[0.000000121785447] |
| 03055456 | SRM[0.000000058534172] |
| 03055461 | DENT[1.000000000000000000],EUR[0.027398681995833] |
| 03055465 | DENT[1.000000000000000000],DOGE[1.000000000000000000],USDT[0.000000050056241] |
| 03055468 | ATLAS[59.988600000000000000] |
| 03055470 | SPELL[8500.000000000000000000],USD[0.963146965000000000],USDT[0.000000072523458] |
| 03055471 | USD[10.000000000000000000] |
| 03055477 | ETH[0.000000017807320],USD[0.000000065804651],USDT[0.000000064123001] |
| 03055480 | ETH[0.000762220000000000],ETHW[0.000762220000000000],FTT[0.097796000000000000],GALA[9.666000000000000000],GENE[0.093080000000000000],LUNA2[0.004118309710000],LUNA2_LOCKED[0.009609389324000],LUNC[896.770610000000000000],SPELL[32.500000000000000000],STMX[7.152000000000000000],SXP[0.098600000000000000],TONCOIN[0.053627000000000000],TRX[0.050000000000000000],USD[0.315668395120000],USDT[0.000000009686854] |
| 03055484 | USDT[0.004758073540272] |
| 03055491 | ATLAS[5010.000000000000000000],AUD[0.000001360834625],USD[0.7330394546125000] |
| 03055492 | BAQ[1.000000000000000000],CHZ[1.000000000000000000],GBP[0.294029050043182S],RSR[1.000000000000000000],STMX[17579.926773860000000000],USD[0.000000000127080] |
| 03055498 | USDT[500.000000000000000000] |
| 03055502 | ETH[0.000755320243477799],FTT[0.000001807721580000],USD[0.000000112855757S],USDT[0.057152824229793] |
| 03055503 | AVAX[0.000000003881959000],BTC[0.000002366845630000],ETH[0.000000033152200000],SOL[0.000000066975900],USD[-0.004545761472132T],USDT[1048.814396729286540] |
| 03055505 | USD[5.000000000000000000] |
| 03055518 | USD[0.000000032701000],USDT[0.000000004568800] |
| 03055521 | CAD[0.009061246896182S],ETH[0.000000010000000],USD[0.000000121254912] |
| 03055523 | USD[-1.1110342750685422000000000],USDT[4.942549062448094] |
| 03055530 | BNB[0.000000000970496000],TRX[0.000000007258262S],USDT[0.000000013382056] |
| 03055532 | SOL[0.000000000000300],USD[0.000000030580024] |
| 03055536 | AUDIO[0.971200000000000],AVAX[0.099600000000000000],BTC[0.046845950498000000],CRO[289.884000000000000000],DOT[24.640000000000000000],ETH[9.900414000000000000],ETHW[9.900414000000000000],LINK[36.898000000000000000],MATIC[189.988000000000000000],SOL[2.250000000000000000],USD[2.601534434488000],USDT[36.213031275000000] |
| 03055537 | FTT[0.009742410000000],USD[0.011227517193680],USDT[0.000000000500000] |
| 03055544 | IMX[9.898916100000000],USD[0.000000197030935],USDT[0.000000087673106] |
| 03055554 | BNB[0.000000069036560],TRX[0.000777000000000000],USD[0.517821207500000],USDT[0.621538855938544] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03055560 | BTC[0.0000000089345432],USD[0.000000198922275],USDT[0.000000008254343 8] |
| 03055561 | TRX[0.00000000092360000],USD[0.00000000202604 14] |
| 03055565 | BNB[0.0000000042946702],FTT[0.0000000032809674],LUNA2[0.0000000361467917],LUNA2_LOCKED[0.0000000843425140],LUNC[0.0078710400000000],NFT (386741135397312076)[1],NFT (517938449727500501)[1],USD[-0.0000000113919328],USDT[-0.0000000776345406] |
| 03055569 | ETH[0.0000000250000000] |
| 03055578 | USD[10.0000000000000000] |
| 03055582 | ETH[0.0000000090000000] |
| 03055589 | AMPL[0.0000000015270902],BTC[0.0000000057406369],DOT[0.0000000087751000],ENJ[0.0000000045282840],SOL[0.0000000094039575],USD[0.0000000033711644],USDT[0.0000000074961494],XRP[0.0000000021250000] |
| 03055590 | BTC[0.0000000010581625],USD[0.0000000233463734],USDT[0.0000000649843475] |
| 03055592 | USD[0.0000000099028884],USDT[0.0000000017715894] |
| 03055593 | AVAX[0.0000000038440564],BTC[0.0000000016484804],USDT[0.0000000003905402] |
| 03055594 | ATLAS[54.0000000000000000],AUDIO[177.0000000000000000],BNB[0.0569425800000000],BTC[0.0213799600000000],DOT[11.6000000000000000],ENS[0.0029558500000000],ETHW[0.0001118300000000],FTT[0.1302469217550000],GALA[7849.8138000000000000],LINK[11.7987460000000000],LOOKS[286.0000 0000000000],MATIC[383.0000000000000000],POLIS[64.3000000000000000],SAND[34.0000000000000000],SOL[4.4700000000000000],USD[0.0716716662804999] |
| 03055602 | USD[0.0838990485000000] |
| 03055603 | SPELL[23028.6041427100000000],USD[0.0000000012665039] |
| 03055605 | BCH[246.5586146796984000],BTC[0.0000000027295700],DYDX[0.0376895100000000],ETH[0.0000000079301558],ETHW[0.0008545684220600],FTT[176.0076413000000000],HT[3241.4908242529378500],LINK[0.0094200000000000],LTC[608.7167859494431100],TRX[84124.8758064099376700],USD[0.0000000047710110],USDC[1197549.2152 4805000000000],USDT[265442.5411035744036500] |
| 03055610 | USD[1.2581658213500000],USDT[2.1327172437500000] |
| 03055612 | USD[0.0572749598067284] |
| 03055614 | DFL[40.0000000000000000],GENE[2.3000000000000000],USD[0.0669713300000000] |
| 03055622 | USD[0.0383225152206900] |
| 03055626 | BTC[0.0000000035181575],FTM[0.0000000029780555],LTC[0.0020307586434748],LUNA2[0.0222395553500000],LUNA2_LOCKED[0.0518922958100000],SOL[0.0000000047794000],SUN[5916.4960000000000000],USD[0.0000071006667068],USDT[0.0000006084167106],XRP[0.1061000067822710] |
| 03055629 | BTC[0.0339656800000000],ENJ[392.8942970700000000],ETH[0.5530377800000000],ETHW[0.5528054800000000],GRT[743.2751587300000000],LTC[5.4203689700000000],XRP[5382.7757822200000000] |
| 03055635 | BRZ[1000.0000000000000000],BTC[0.0316051467513219],ETH[0.4219424000000000],ETHW[0.4219424000000000],FTT[8.7965950000000000],IMX[148.5343320000000000],SPELL[87087.2400000000000000],STG[31.9937920000000000],SUSHI[96.9808010000000000],USD[0.5382513936292815],USDT[201.1003100100120725] |
| 03055638 | BEAR[747.0000000000000000],BTC[0.0000800200000000],BULL[0.0001628000000000],LUNA2[0.0022961890500000],LUNA2_LOCKED[0.0053577744500000],LUNC[500.0000000000000000],SPY[0.0003626000000000],USD[60600.9625011134073402],USDT[0.0060645925000000] |
| 03055641 | USD[3.7697212615854276] |
| 03055642 | DOT[0.0176055500000000],FTT[68.2780740000000000],USD[1.9714316431000000] |
| 03055644 | USD[0.0343075397654262] |
| 03055647 | BTC[0.0001086600000000],BULL[0.0000600000000000],USD[1.5837366221040000],USDT[0.0000000089621640] |
| 03055648 | ATLAS[170.0000000000000000],TRX[0.3165260000000000],USD[0.4599359957500000] |
| 03055651 | BTC[0.0084984417800000],DOT[19.9663140000000000],ETH[0.2579524559000000],ETHW[0.2579524559000000],FTT[4.4991450000000000],SAND[330.9389967000000000],SOL[0.0000000050000000],USD[198.7558075718237690] |
| 03055653 | ATLAS[30.0000000000000000],POLIS[1.9996000000000000],TRX[0.2335130000000000],USD[1.0625983015000000] |
| 03055666 | TONCOIN[0.0718040000000000],USD[0.0013407734900000] |
| 03055669 | USD[0.0000000007254878],XRP[0.0000242061703954] |
| 03055671 | USD[1.0000000000000000] |
| 03055672 | USD[4.2120310498164335],USDT[0.0000000067445178] |
| 03055674 | USD[0.0000000108764166] |
| 03055682 | MANA[7.0150000000000000],SAND[15.2280000000000000],SOL[1.3528744644800000],USD[50.0144440000000000] |
| 03055690 | BAO[2.0000000000000000],DENT[1.0000000000000000],SUSHI[1.0450847100000000],USD[0.0000000073437305],XRP[81.0007517441440403] |
| 03055692 | TRX[0.0000070000000000],USD[11.9659812645000000],USDT[0.0500000005784000] |
| 03055695 | USD[0.0299795037715000],USDT[-0.0033664916005033] |
| 03055702 | MATH[0.0604000000000000],USD[1.8504182390000000] |
| 03055708 | ETH[0.0000028291344656],ETHW[-0.0000000200886892],TRX[0.0007770000000000],USD[0.0012012704279961],USDT[-0.0043619802625183] |
| 03055711 | USD[0.3256377125000000] |
| 03055714 | AURY[0.9996200000000000],USD[0.0000000025000000],USDT[0.0000000138104590] |
| 03055715 | BTC[0.0000987400000000],ETHW[0.1040000000000000],FTT[0.0986600000000000],USD[0.4871554400000000],USDT[1.3608818544000000] |
| 03055716 | BAO[1.0000000000000000],BRZ[0.0000000883596040],KIN[2.0000000000000000],USDT[0.4481057211659030] |
| 03055719 | FTT[84.6295187700000000] |
| 03055720 | CHZ[0.0000000048948997],SGD[0.0000000001815517],SHIB[69.2317653358955879],USDT[0.0000000063881476] |
| 03055726 | USD[-0.0113248089613779],USDT[0.4980209400000000] |
| 03055728 | BTC[0.0335452930414000],DOGE[2699.4300000000000000],ETH[0.1699677000000000],ETHW[0.1699677000000000],JOE[0.0000600000000000],MBS[0.9050000000000000],SOL[5.1575147300000000],USD[69.9984329991949150],USDT[0.0001178864563800] |
| 03055735 | AGLD[0.0000000086707431],BLT[0.0000000075662530],BTC[0.0000000044564016],CTX[0.0000000022127526],FTT[0.0000000002236936],GRT[0.0000000097058680],KSOS[0.0000000011372944],LINA[12.4138750037001488],LOOKS[0.0000000001169844],MTA[0.0000000043638000],PRISM[0.0000000007315000],QI[0.0000000076412312],RU NE[0.0418074816693552],SOS[0.0000000012981016],TONCOIN[0.0000000005203219],USD[0.0000000093535474],USDT[0.0000000065016160] |
| 03055742 | ETH[0.0000000096153100],TRX[0.0000010092126000],USD[0.0000000045721470],USDT[0.0000000077653485] |
| 03055753 | USDT[73.6806049000000000] |
| 03055762 | NFT (396276078293224996)[1],NFT (407077138735318294)[1],NFT (495034402704146846)[1],USD[0.0000000060888375] |
| 03055763 | USD[0.0003310068297117],USDT[0.0000000025430425] |
| 03055766 | DOT[0.0000000052802600],FTM[101.7156205190724400] |
| 03055767 | ETH[0.0074984000000000],ETHW[0.0074025700000000],KIN[2.0000000000000000],SAND[7.6271321000000000],SOL[0.1707934100000000],USD[107.6641209710036713] |
| 03055768 | TRX[644.0000000000000000],USDT[37.4462537018300000] |
| 03055769 | AURY[4.0000000000000000],LOOKS[29.0000000000000000],SPELL[3100.0000000000000000],USD[-1.6416031931000000] |
| 03055770 | AUD[0.0000001276793292],BNB[0.0001806000000000],C98[0.0015419100000000],DOGE[0.0228674300000000],DYDX[0.0003945700000000],ETH[0.0000378000000000],ETHW[0.0000378000000000],FTM[0.0019436800000000],HNT[0.0000909300000000],LRC[0.0013575900000000],MANA[0.0014190800000000],SAND[0.0019123600000000],S HIB[558.5858840538079543],SOL[0.0000985100000000],SRM[0.0009096100000000],SUSHI[0.0000000035738632],TRX[0.0425495900000000],USD[0.0000000076775201],USDT[0.0181908416576803],XRP[0.0066420300000000] |
| 03055772 | USDT[0.0000000069542895] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03055774 | BAO[2.000000000000000],DOGE[1.000000000000000],ETH[0.000000000831128],ETHW[0.010038528572956?],KIN[3.000000000000000],MSOL[0.000000012895924],NFT (37755798731646375?)[1],NFT (425731611734428656)[1],NFT (561970418834997503)[1],NFT (57213462794299011?)[1],SHIB[24.741884610000000],SOL[0.000000028220646],UBXT[2.000000000000000],USD[0.000954852097747?] |
| 03055778 | BAO[1.000000000000000],BTC[0.099407923446986],CRO[0.000000058000000],DOT[0.000000100000000],ETH[0.000000004966365],ETHW[0.000000004966365],EUR[0.000108220761263?],SOL[0.000000100000000],USDT[0.000000007241575] |
| 03055779 | NFT (354927088432172344)[1],NFT (418475790023557495)[1],NFT (510790051128877448)[1],NFT (552461737882208401)[1],USD[0.000000005604198?],USDT[0.471925490000000] |
| 03055780 | BAO[1.000000000000000],ETH[0.012393930000000],ETHW[0.012243340000000],KIN[1.000000000000000],SOL[0.284425090000000],USD[0.000333917270275] |
| 03055783 | TRX[0.901351000000000],USDT[3.016579964650000] |
| 03055789 | TONCOIN[9.799440000000000],USD[0.250858150000000] |
| 03055790 | ATLAS[3.502300000000000],USD[0.000001200915943?] |
| 03055792 | ATLAS[0.000000028506716],ETH[0.000000006000000],FTM[1851.142006645823881?],FTT[0.000000031935672],LUNA2[0.636297811600000?],LUNA2_LOCKED[1.484694894000000],LUNC[0.000000006385598],RSR[0.000000022797602],SOL[0.000000152537085],SPELL[607474.810541124952100?],USD[0.023935887867631] |
| 03055794 | AKRO[1.000000000000000],AVAX[1.578971947247565],BAO[3.000000000000000],CRO[277.503024230000000?],DOT[6.505689243029000],FTM[16.100184500000000],KIN[6.000000000000000],MATIC[80.029496950000000?],TRX[2.000000000000000],UBXT[1.000000000000000],USD[33.385292341068252?],USDT[10.706714670000000] |
| 03055800 | SHIB[17860.458810060000000],SPELL[699.940000000000000],USD[1.850443510000003024?],USDT[0.000000038966730] |
| 03055805 | USD[0.004918419600000],USDT[0.430000000000000] |
| 03055808 | RAY[118.835601121415920?],USD[0.517382977080560?],USDT[0.000000145022918] |
| 03055814 | SAND[0.000000086167566?] |
| 03055815 | USDT[0.000003511739337?] |
| 03055817 | USD[0.826291028834408?],USDT[0.012726369179779?] |
| 03055819 | TRX[0.000564000000000],USD[1433.406052549200000],USDT[558.790000115683915] |
| 03055830 | APT[0.000000050000000],BTC[0.000000028153300?],FTT[99.360887126246670?],SOL[0.000000070050000],TRX[0.693380250000000],USD[500.602587698228731?],USDT[0.000000010000000] |
| 03055840 | USDT[2.000000000000000] |
| 03055842 | FTT[25.195212000000000],USD[27.226496572046750?],USDT[0.000000010000000] |
| 03055843 | FTT[2.300000000000000],USD[0.05947711200000?] |
| 03055845 | AKRO[12.000000000000000],ALPHA[3.000000000000000],AUDIO[1.006559640000000],BAO[9.000000000000000],BTC[0.000051500000000],DENT[9.000000000000000],ETH[1.219899380000000],ETHW[0.000000033860000],FIDA[1.010403630000000],FRONT[1.000000000000000],FTT[0.000000096028885?],KIN[17.000000000000000],MKR[1.000000000000000],RSR[5.000000000000000],SECO[1.014895660000000],SRM[0.237645040000000],SRM_LOCKED[102.959713720000000],SXP[1.000000000000000],TOMO[2.014702300000000],TRU[1.000000000000000],UBXT[6.000000000000000],USD[0.000131168176224?] |
| 03055848 | ATLAS[5180.759485150000000],IMX[65.359545120000000],USD[0.000000004018099?] |
| 03055860 | BNB[0.004458750000000],USDT[3.804763435250000] |
| 03055861 | ETH[7.026594400000000],USD[-2059.210140514054508100000000] |
| 03055864 | AAVE[0.640000000000000],USD[1677.378891181882500000000000],USDT[3.423259697829164?] |
| 03055865 | ATLAS[0.000000053389677],AVAX[0.000000034438770],BNB[0.000000086864061?],BTC[0.000000035331472],DOT[0.000000062320000],FTM[0.000000056053281],GALA[0.000000024677700],LUNC[0.000000021002876?],MANA[0.000000066273000],MATIC[0.000000052128626],MTA[0.000000055848323?],PAXG[0.000000010000000],SAND[0.000000070603500],SHIB[0.000000018457612],SLP[0.000000000000000],SOL[0.000000449938591?],USD[0.000000216335884],USDT[0.000000256887263] |
| 03055867 | ATLAS[303.557285000000000],IMX[6.383917640000000],USD[0.000000017854112] |
| 03055878 | BICO[0.999400000000000],BNB[0.000000100000000],USD[1.165930160000000?] |
| 03055893 | BAO[2.000000000000000],BRZ[0.000000094077816],KIN[1.000000000000000],USD[0.000000075899488] |
| 03055900 | ATLAS[1129.774000000000000],BTC[0.000000002400000],DOGE[678.864200000000000],MANA[30.993800000000000],USD[1.868182612200000],USDT[0.006851634000000] |
| 03055901 | USD[1.844367311500000],USDT[0.007991037178798?] |
| 03055906 | USD[0.000000151044851] |
| 03055907 | TRX[0.000018000000000],USD[0.356133799072108?],USDT[0.000000024542738] |
| 03055912 | BTC[0.000018668095100] |
| 03055915 | FTT[2.099622000000000],JOE[607.890560000000000],LUNA2[5.509861766000000?],LUNA2_LOCKED[12.856344120000000?],SRM[51.531299390000000],SRM_LOCKED[0.489705090000000?],USD[37.338840272300000] |
| 03055916 | AVAX[0.003295852044514525],SUSHI[0.000000001000000],USDT[7.329448054972420?] |
| 03055931 | USD[0.000000011278817?],USDT[0.000000001776273?] |
| 03055935 | ETHW[0.000000000916836?],USD[0.000004101408976?],USDT[0.000005694977494?] |
| 03055942 | AKRO[2.000000000000000],AVAX[1.062410042560000?],ATOM[1.204950678485656?],AUD[0.000914735114677?],AVAX2[4.122232921765450],AXS[0.000000018552064?],BAO[7.000000000000000],DENT[1.000000000000000],DOT[16.268527895725953?],ENJ[16.441250148718000?],ETH[3.915033820000000],ETHW[3.913389525747080?],FTM[281.009853211341794],FTT[1.095207829672000],INK[1.246245733436914?],KRB[0.000000000000000],LINK[0.000219990000000?],LRC[24.044438684048000],LUNA2[1.033787218600000],LUNA2_LOCKED[2.326685640000000?],LUNC[3.215350805941801?],MANA[0.000000064048394?],MATIC[136.289446550000000?],RSR[1.000000000000000],SAND[87.069585690000000],SOL[6.584265990000000],TRX[1.000000000000000],UNI[0.000732560000000?] |
| 03055947 | ATLAS[1779.644000000000000],USD[0.517559716852730?] |
| 03055948 | SOL[1049.098556000000000],USD[4.729707845000000] |
| 03055953 | BTC[0.063681604000000],DOT[4.999100000000000],EUR[0.000000074402605?],SOL[1.000000000000000],USD[0.000000041114708?],USDT[3.200597160000000] |
| 03055954 | 1INCH[140.000000000000000],ALC[33.652000000000000],BCH[1.000000000000000],BICO[172.000000000000000?],BTC[0.048000000000000],DENT[103700.000000000000000],DODO[698.000000000000000],DOGE[1531.708920000000000?],DOT[7.000000000000000],DYDX[71.700000000000000],MTA[362.000000000000000?],SKL[1724.000000000000000],SLP[21820.000000000000000],STEP[1571.800000000000000],USD[2.258870577750000],USDT[0.159900004275690?] |
| 03055957 | ETHW[0.690350360000000],USD[0.018573156936744?],USDT[0.000000006373312?] |
| 03055963 | USD[0.019189843573800?],USDT[0.000000074765750] |
| 03055966 | MATIC[10.000000000000000],USD[1.672220404050000],USDT[0.000000153036096] |
| 03055974 | USD[0.307058397748579?],USDT[0.000000052323009] |
| 03055981 | ETH[0.333905000000000],ETHW[0.333905000000000],GMT[41.000000000000000],USD[-5.247577744245962?],USDT[1.000000310032388] |
| 03055986 | BAO[2.000000000000000],KIN[2.000000000000000],TRX[0.128503310000000],USD[0.000000010804011] |
| 03055990 | USD[0.000000010000000],FTT[122.576725000000000],MATIC[5.000000047653649?],USD[2.115289865282680] |
| 03055991 | AVAX[2.097962894243590?],BIT[176.000000000000000],BNB[0.701939537689690?],CRO[300.000000000000000],ETH[1.007625593624450?],ETHW[1.002670429287370?],FTT[25.995250000000000?],LINK[5.018142799419740?],LUNA2[0.020254683610000?],LUNA2_LOCKED[0.047260928420000?],LUNC[4410.500000000000000?],MATIC[9.514533286676457449419],LPE[0.750000000000000],NFT (471306767792758500)[1],NFT (491216985389091571)[1],NFT (512533266189744591)[1],PEOPLE[520.000000000000000],REN[82.068284607290800?],SOL[44.318460179638500],SPELL[1200.000000000000000?],STETH[0.000000004866808?],USD[193.982027033432160?],USDC[4623.617923120000000?],USDT[55.582134036253735?] |
| 03055992 | USD[0.000000096000000],USD[0.009300000000000] |
| 03055993 | BNB[0.003098560000000],ETH[0.000928100000000],ETHW[0.000927807906270?],USD[0.180275474012500?] |
| 03056001 | AUD[0.000000056226816],RNDR[8.948357120000000] |
| 03056013 | BNB[3.292638437721690?],USDT[0.000000013353300?] |
| 03056015 | TRX[0.000000015289220?],USD[0.014695557500000],USDT[0.000000025448800] |
| 03056016 | ETH[0.704189780000000],ETHW[0.629217732000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03056019 | ATLAS[49990.513300000000000],USD[201.366368286350000] |
| 03056020 | USD[10.1606691060000000] |
| 03056021 | USDT[0.0000000067078834] |
| 03056026 | TRX[0.5714300000000000],USDT[2.3087842137250000] |
| 03056027 | TRX[0.0015540000000000],USD[0.0000000153564580],USDT[0.5500758040000000] |
| 03056029 | USD[0.0173199375100000],USDT[0.0000000040025000] |
| 03056032 | ETH[0.0005869000000000],ETHW[0.0005869000000000],TRX[0.0100300000000000],USD[-19.8100192105000000],USDT[53.1103079811978280] |
| 03056043 | BNB[0.0000000001560600] |
| 03056045 | USD[0.1139905757000000] |
| 03056046 | USD[0.0000000121715826],USDT[0.0000000056973196] |
| 03056056 | USD[25.0000000000000000] |
| 03056058 | USD[10.0000000000000000] |
| 03056059 | BTC[0.0087982600000000],GBP[0.5000000000000000],USD[27.1173933145000000] |
| 03056060 | USDT[0.0000000043825328] |
| 03056062 | CRO[0.0040756300000000],GALA[0.0065218000000000],KIN[2.0000000000000000],USDT[0.0000000015671831] |
| 03056063 | ALICE[1.0997910000000000],BNB[0.0570000000000000],LINK[27.5125817694931300],MANA[49.9905000000000000],MATIC[365.5490856944951200],SAND[9.9981000000000000],SOL[4.2921065800000000],USD[0.5119756416031965],XRP[501.2729667259307300] |
| 03056064 | USD[0.0024200392072830] |
| 03056068 | ETH[2.5695894000000000],MATIC[3550.0000000000000000],TRX[10.0000000000000000],USD[1666.4932143338000000],USDT[0.0084960000492169] |
| 03056069 | AUD[300.0000000000000000],USD[-137.4687798640442848] |
| 03056080 | USD[0.0000000096688008] |
| 03056082 | USDT[0.0065143500000000] |
| 03056083 | BICO[146.0000000000000000],USD[3.9932182718000000],USDT[0.0010000000000000] |
| 03056084 | NEXO[0.0000001000000000],USDT[0.0000000078233352] |
| 03056089 | USDT[0.0003629810035950] |
| 03056090 | APE[0.1000000000000000],ATLAS[111.1707000000000000],CAD[1.2902342900000000],ETH[0.0009053500000000],ETHW[0.0019053500000000],FTT[100.9951550000000000],GST[1.1000000000000000],LDO[33.0000000000000000],NFT (366997190409247880)[1],NFT (397633970774589372)[1],POLIS[0.4405000000000000],SOL[58.1292267354880000],TRX[0.0000010000000000],USD[114.9104357671468513],USDT[2.4104734594579077] |
| 03056097 | SOL[0.0000000047000000] |
| 03056106 | BTC[0.0014816283713791],ETH[0.0004013347823361],ETHW[0.0002886053028261],GALA[0.0000000028854326],LUNA2[0.0000000407454155],LUNA2_LOCKED[0.0000000950726361],LUNC[0.0088724000000000],MATIC[0.0000000026127700],SOL[0.0013095068850727],TRX[0.1007770000000000],USD[891.9112955105374984],USDT[0.0097175627767906] |
| 03056107 | SHIB[377841 3.2752336500000000],USD[0.6022787553441205] |
| 03056108 | BNB[0.0000001365832 87],LTC[0.0000000096596204],USD[0.0000005156435087] |
| 03056117 | AKRO[1.0000000000000000],BAO[1.0000000000000000],RSR[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000144883119950],USDT[0.0616522616901243] |
| 03056119 | BTC[0.0000000047088086],ETH[0.0206263030549857],ETHW[0.0205158575029857] |
| 03056120 | BAO[4.0000000000000000],BTC[0.0000001000000000],CRV[0.0001687286138824],DENT[2.0000000000000000],ETH[0.0000002200000000],ETHW[0.0000002171902208],EUR[0.0001549974036036],KIN[5.0000000000000000],SOL[0.0000224000000000],TRX[1.0000000000000000],USD[0.0000846228710759] |
| 03056125 | SOL[4.6235604000000000] |
| 03056128 | BTC[0.0000010308417900],FTT[0.0000000037257148],USD[0.0003207665834106],USDT[0.0003944967675520] |
| 03056140 | BAO[1.0000000000000000],BTC[0.0000042700000000],DENT[1.0000000000000000],TRX[0.0005801560000000],USD[0.0311712042713355] |
| 03056142 | BTC[0.0000194800000000],ETH[0.0007769300000000],ETHW[0.0007769300000000],TRX[0.0019700000000000],USD[0.0033373575488691],USDT[0.0000000050000000] |
| 03056153 | HNT[0.1904622200000000],IMX[17.7863017800000000],USD[0.0000002247292384],USDT[0.0000000002168776] |
| 03056163 | SOL[51.2336016800000000] |
| 03056175 | BNB[0.0098374128878599],ETH[0.0316714110041300],FTT[71.9940000000000000],USD[18.8578304087500000] |
| 03056178 | USDT[0.0000000031914190] |
| 03056182 | BTC[0.1309602800000000],ETH[0.4300000000000000],ETHW[0.4300000000000000],LUNA2[14.6111289500000000],LUNA2_LOCKED[34.0926342100000000],LUNC[95.9982320000000000],USD[0.0000000755208258],USDT[1106.9374772700000000] |
| 03056183 | USD[0.0086684947541250] |
| 03056192 | BICO[53.5590674900000000] |
| 03056193 | NFT (50485643174979681 0)[1],USD[0.0085738174000000],USDT[0.0000000060466580] |
| 03056194 | ETH[0.0010000000000000],ETHW[0.0010000000000000],TRX[0.2566380000000000],USD[1.0750482870000000] |
| 03056196 | BICO[0.0000000526226 07],SOL[0.0000000966646428],USD[0.0000001869932207],USDT[0.0000000101450424] |
| 03056200 | ETHW[-0.0010980610000000],USD[0.0082807217550000],USDT[0.0000070000000000] |
| 03056203 | ATLAS[0.0000000082598365],AVAX[0.0000001000000000],DENT[2.0000000000000000],EUR[0.0000098730245226],FTM[0.0008846000000000],KIN[3.0000000000000000],LUNA2[16.9622687400000000],LUNA2_LOCKED[38.1760075800000000],LUNC[21.6803178320407782],USTC[2402.2608881502197308] |
| 03056207 | BAO[65.9868000000000000],SRM[30.4914101300000000],SRM_LOCKED[0.4295238700000000],USD[2.0475632897868000] |
| 03056210 | USD[0.0955723778525000] |
| 03056203 | BRZ[0.0000000011572564],KIN[1.0000000000000000],POLIS[0.0003157043257 16],RSR[1.0000000000000000],SOL[0.0000000010465689] |
| 03056221 | ATLAS[1190.0000000000000000],USD[0.0000013135038 96],USDT[0.0000000122649400] |
| 03056225 | ATLAS[1490.0000000000000000],USD[0.3125770145000000],USDT[0.0000000059868960] |
| 03056228 | BTC[0.0000000181 80036],ETH[0.0000000026033526],SOL[0.0000000052971357],USD[2.4649727869669124] |
| 03056237 | BTC[0.0633873200000000],ETH[0.3189362000000000],ETHW[0.3189362000000000],SOL[7.2985400000000000],USD[2.6045200000000000] |
| 03056245 | BAO[2.0000000000000000],TRX[0.0000030000000000],USD[0.0000326696844084] |
| 03056247 | BICO[0.7205055100000000],USD[0.0000000842880000] |
| 03056252 | USD[0.1042872700000000],USDT[0.0000209250050596] |
| 03056262 | ALCX[0.4960883800000000],AVAX[3.6993350000000000],CRV[85.8390700000000000],EUR[0.0000000006884525],FTM[64.4134700000000000],HNT[13.4851420000000000],LINK[7.4919820000000000],MATIC[299.9088000000000000],SUSHIBULL[1967777.0000000000000000],THETABEAR[79984800.0000000000000000],USD[1.1982551368435830],YFI[0.0369897400000000] |
| 03056264 | TRX[0.0007780000000000],USD[0.0017314095289570],USDT[0.0000000036477542] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03056268 | ETH[0.0081437500000000],ETHW[0.1000000000000000] |
| 03056271 | LUNA2[0.0000000004000000],LUNA2_LOCKED[8.1163167960000000],USD[-0.3314270676085589],USDT[0.7074876377768993] |
| 03056274 | USD[0.0069251400000000] |
| 03056277 | BTC[0.0000000091648975],CRO[0.0000000055628000] |
| 03056278 | SRM[0.0000000051872208] |
| 03056279 | USD[0.5875066877500000] |
| 03056282 | BTC[0.1073506500000000],ETH[1.1085129200000000],ETHW[1.0676899600000000],KIN[1.0000000000000000],USD[0.0004785020266238] |
| 03056301 | USDT[9.2000000000000000] |
| 03056305 | USD[0.0000034797604082] |
| 03056310 | BAO[4.0000000000000000],GBP[0.0000258937636200],KIN[6.0000000000000000],TRX[2.0000000000000000],USD[0.0000000020769835] |
| 03056311 | TRX[0.0000020000000000],USD[1.1902372503000000],USDT[0.0098000000000000] |
| 03056321 | ETH[0.0006941700000000],ETHW[0.0006941718504926],FTM[2.0000000000000000],USD[0.1978075935000000],XRP[2.1025909000000000] |
| 03056322 | BTC[0.0650498100000000],ETHW[2.4120000000000000],NFT[4339176623115696622]{1},USD[3103.9320404143950000] |
| 03056329 | ETH[0.0000001000000000],FTT[1.1901387780397632],JET[141.5089229519168833],SAND[9.7847138663791860] |
| 03056334 | USD[9.9840000000000000],USDT[0.5889672000000000],USDT[0.0000000005530512] |
| 03056337 | BTC[87.5000000030695000],USD[1716.4933964286439214] |
| 03056340 | AAVE[-0.0069312729870094],BNB[0.0000000028829780],BTC[0.0199962059442469],ETH[0.0000000047111417],FTM[288.7351551266414098],LTC[0.0098457234511983],LUNA[1.3578359210000000],LUNA2_LOCKED[3.1682838150000000],LUNC[20000.2782970000000000],MATIC[0.0000000050230000],USD[-145.2167970714377609] |
| 03056346 | AUD[0.0000000091450275] |
| 03056350 | USD[0.0017906150000000] |
| 03056355 | ETH[0.0000000060506600],ETHW[0.0000000042056500],USD[9348.2916873035391687] |
| 03056365 | BTC[0.0007698000000000],LUNA2[74.5670665900000000],LUNA2_LOCKED[173.9898220000000000],TRX[0.0008340000000000],USD[-1.1395900134001717],USDT[0.9774900247236000],USTC[31.3035879700000000] |
| 03056369 | USD[0.0789191140000000] |
| 03056371 | SOL[8.9570791900000000],USDT[0.8904859295000000] |
| 03056382 | BTC[0.0013504800000000],ETH[0.0191891600000000],ETHW[0.0189549500000000],USD[0.0000000092257970],USDT[603.9000937918478737] |
| 03056383 | AUD[0.0000722787156955],BTC[0.0035949700000000] |
| 03056384 | BTC[16.7559281718375231],FTT[8566.1720150000000000],LTC[19.0777692520786682],USD[43056.8605885169156353],XRP[0.2027246823986057] |
| 03056386 | BTC[1.0576223800000000],USD[5012.7505929200000000] |
| 03056391 | BAO[1.0000000000000000],BTC[0.0000000051783536],NFT[3007948734457331147]{1},NFT[3029797842262955582]{1},NFT[4084192485395840487]{1},NFT[4749627052980495577]{1},NFT[5263626596653036528]{1},NFT[5452779013168982276]{1},NFT[5633007384738930099]{1},TRX[0.0007770000000000],USDT[0.0000000081078205] |
| 03056394 | DOGE[0.8002148200000000],TONCOIN[0.0524547000000000],USD[0.0629907519092327] |
| 03056395 | BAO[1.0000000000000000],KIN[2.0000000000000000],LUNA2[0.0000000040000000],LUNA2_LOCKED[7.9493972680000000],LUNC[6.7893745900000000],TRX[1.0534951600000000],USD[0.0002975840721282],USDT[32.7336320432294130] |
| 03056396 | USD[0.0001517178195808] |
| 03056403 | USD[0.6764080060000000] |
| 03056408 | CRO[250.0000000000000000],POLIS[49.9000000000000000],SPELL[21300.0000000000000000],USD[3.8924762445000000] |
| 03056409 | CRO[405.0984196300000000],USD[0.0000000020279726] |
| 03056410 | CRO[404.6785502300000000],USD[0.0000000002179156] |
| 03056411 | TRX[0.0000000176150002] |
| 03056413 | USD[0.0003202473110558] |
| 03056415 | USD[197.8591687300000000000000000] |
| 03056427 | USDT[1.9602000000000000] |
| 03056437 | BCH[0.0120000000000000],BRZ[15.6567179000000000],BTC[0.0000000061595000],CRO[0.1000000000000000],DOT[0.2000000000000000],TRX[0.0007770000000000],USD[0.6893153655164892],USDT[0.0000000109188306] |
| 03056442 | FTT[0.0410104219126957],SGD[0.0029447900000000],TRX[0.0007300000000000],USD[0.5118364032902559],USDT[0.0000000072676056] |
| 03056445 | KNC[0.0916612280576000],NFT[3658714045034641801]{1},NFT[3659075941208730681]{1},NFT[4423083250274786361]{1},NFT[5180333370602696951]{1},TRX[0.0007780000000000],USD[0.0012353419014608],USDT[0.0000000165158700] |
| 03056449 | ALTBEAR[549582.0000000000000000],ALTBULL[519.5141300000000000],BEAR[269720.6000000000000000],BTC[0.0001340300000000],BULL[11.6807476960000000],DEFIBEAR[182.4600000000000000],DEFIBULL[818.6018600000000000],ETHBULL[10.0344769000000000],LUNA2[0.4702806424000000],LUNA2_LOCKED[1.0973214990000000],LUNC[102404.6000000000000000],MATICBEAR[20212128735.2600000000000000],MATICBULL[136935.5618000000000000],USDT[1281.4595959181995248],USDT[24.6499746512022076],XRP[1.0000000000000000] |
| 03056451 | POLIS[2.0000000000000000],USD[0.0000028964113380],USDT[0.0682850000000000] |
| 03056461 | USD[2.2194832750000000],USDT[0.0000000141959257] |
| 03056464 | USD[0.0013428346768525] |
| 03056468 | FTT[36.3946960000000000],TRX[0.9917010000000000],USD[3.2231943367200000] |
| 03056481 | BNB[0.4000000000000000],USD[5.1489351360000000] |
| 03056484 | BTC[0.0597219300000000],LUNA2[0.0076984297950000],LUNA2_LOCKED[0.0179630028500000],LUNC[1676.3492960000000000],USD[0.0003518000000000] |
| 03056488 | ETH[0.0020459535600000],ETHW[0.0020349966600000],USD[0.0000000123828529],XRP[-0.0025390059576459] |
| 03056490 | TRX[0.0007800000000000],USDT[0.0000000037500000] |
| 03056494 | USD[25.0000000000000000] |
| 03056497 | ATLAS[9.9050000000000000],USD[52.7998548499000000] |
| 03056500 | BTC[0.0002146470130500] |
| 03056503 | USD[25.0000000000000000] |
| 03056506 | ATLAS[0.0000000076208672],SOL[0.0000000005299303] |
| 03056509 | AKRO[1.0000000000000000],APE[36.3271259600000000],BAO[4.0000000000000000],KIN[4.0000000000000000],NFT[3658305410906692271]{1},NFT[4548675560042597291]{1},NFT[4828592969896776831]{1},NFT[4870757225221440131]{1},NFT[5285487339512825311]{1},NFT[5339328648756239201]{1},NFT[5542897449105852621]{1},NFT[5637714343550400041]{1},SRB[3.0000000000000000],USD[0.0000000046204366],USDC[820.8032608800000000],USDT[0.0000000105591960] |
| 03056512 | ATLAS[0.0000000064209824],BNB[0.0277343600000000],SOL[0.0000000025497408] |
| 03056518 | JOE[0.9998000000000000],SAND[1.0000000000000000],USD[7.6951814100000000] |
| 03056520 | TRX[0.0000000080497740] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03056521 | AKRO[1.000000000000000000],BTC[1.398696130000000],WRX[3911.351456081542420 4],XRP[7253.2804531600000000] |
| 03056526 | TRX[0.0000020000000000] |
| 03056529 | TRX[0.000001000000000],USD[0.0000001426052 86],USDT[0.000000006778751] |
| 03056530 | USD[0.0000000995421 80],USDT[0.0000000305599 03] |
| 03056537 | BNB[0.0000000045249010] |
| 03056542 | GBP[0.5600000000000000],USD[2007.4620641334875000000000000000],XRP[0.1922000000000000] |
| 03056543 | BTC[0.000000020000000],ETHW[0.45004753000000000],FTT[326.029084060152325 0],LUNA2[0.689094662000000 0],LUNA2_LOCKED[1.607887545000000 00],NFT (3982420295056325 17)[1],NFT (533899617024274446)[1],NFT (540565764918779912)[1],TRX[0.000037000000000000],USD[0.000000287466143],USTC[0.0331950000000000 0] |
| 03056545 | BTC[0.1448468500000000],NFT (29766626933657679 7)[1],NFT (3275230802601319 88)[1],NFT (3522884546833776 26)[1] |
| 03056547 | BTC[0.0149971500000000],USDT[2.660000000000000 0] |
| 03056551 | USD[0.0000001333909 64],USDT[1167.94104920000000 00] |
| 03056554 | BNB[0.0000000383333 937],ETH[0.00000000703897 70] |
| 03056560 | ATLAS[275534.85107311000000000],POLIS[3.1041806200000000] |
| 03056563 | USD[0.0000013905156 7],USDT[0.0000000026000000] |
| 03056564 | AUD[0.0000000051915 62],LINA[0.000754470000000 0] |
| 03056573 | ETH[0.48258846000000000],MATIC[4.938532710000000 0],NFT (50657351892983569 7)[1],NFT (53125070770755257)[1],USD[11.16385686515922 74],USDT[1014.0393134865487281] |
| 03056579 | USD[26.462158490000000 0] |
| 03056581 | ETH[0.351007120000000 0],ETHW[0.351007120000000 0],USD[0.00000420707615 20] |
| 03056585 | BAO[1.0000000000000000 0],DENT[1.000000000000000 0],KIN[1.000000000000000 0],NFT (49566475673727937 9)[1],USD[0.000002305120632 2],USDT[0.0000000025491706] |
| 03056593 | DOGE[466.2355800000000 0000],DOT[11.34536300000000 00],LUNA2[1.84045276000000 00],LUNA2_LOCKED[4.294389773000000 0],LUNC[5.92881400000000 0],SOL[2.9840000000000000],USDT[0.4290330000000000] |
| 03056594 | USD[0.00000076744430 3],USDT[0.000000004873620 4] |
| 03056597 | BAO[2.0000000000000000],NFT (30481602517241219 0)[1],NFT (30627267654989219 9)[1],NFT (32771590464902314 5)[1],TRX[0.000778000000000 0],USD[0.000008440389736],USDT[0.000000008202396] |
| 03056606 | AUD[50.0000000000000000],BTC[0.0013000000000000 0],ETH[0.0050000000000000 0],ETHW[0.005000000000000 0],USD[0.6146804000000000] |
| 03056608 | ETH[0.0000004690640 0],NFT (3284873160757706 94)[1],NFT (5630543129215932 65)[1],TRX[0.506064000000000 0],USDT[1.7984013197500000] |
| 03056611 | BTC[0.0510600000000000],DAI[70480.000000000000000],EUR[10388.637532080000000],TONCOIN[639.366802470000000],TRX[0.000171000000000 0],USD[0.471913318847530 2],USDT[496.5578800124353449] |
| 03056613 | USD[0.0344731065000000] |
| 03056620 | USDT[0.0000008025078500] |
| 03056621 | USD[0.0183109000000000] |
| 03056622 | USDT[0.0000000014128494] |
| 03056623 | CRO[2569.6810804000000000] |
| 03056624 | AXS[0.1000000000000000],BNB[0.0100000000000000],SRM[0.387023510000000 0],SRM_LOCKED[5.612976490000000 0],USD[0.000000107000000],USDT[0.0053000000000000 0] |
| 03056631 | BTC[0.000009226603108 20],ETH[0.008396226211944],ETHW[0.008396226211944],LUNA2[2.916331114000000 0],LUNA2_LOCKED[8.804772599000000 0],LUNC[635037.240000000000000],SOL[0.008956000000000 0],USD[236.38883259235739210000000 0] |
| 03056632 | USD[25.0000000000000000] |
| 03056635 | GOG[348.97280000000000 00],IMX[216.856620000000000 0],POLIS[101.500000000000000],SPELL[42.880000000000000],USD[0.002874711814500 0],XRP[0.000000046030750] |
| 03056636 | DOGE[49980.0068800000000000],IMX[358.43810334000000 00],SHIB[101197733.109634170000000],TRX[0.001555000000000 0],USDT[887.7396920000000000] |
| 03056641 | NFT (31071454679512541 2)[1],NFT (46331192628895730 2)[1],USD[0.480597339192544],USDT[0.0004815336906120] |
| 03056642 | SOL[0.0000000050000000] |
| 03056655 | ETH[0.0000618000000000],ETHW[0.00006168140658 24],USD[0.000929358672982],USDT[0.0000000025583699] |
| 03056655 | USD[0.000000081578364],USDT[0.0000000062641839] |
| 03056665 | ETH[0.0000802809585 8238],ETHW[0.000802809585 8238],FTT[0.000000021424400],TRX[0.000001000000000],USD[-0.015433861396504 7],USDT[0.080375713821768],XRP[0.0000000020000000] |
| 03056669 | LUNA2[0.0706128332700000],LUNA2_LOCKED[0.1647632776000000 0],LUNC[15376.093112500000000],TRX[0.000346000000000 0],USDT[1.3405267396970500] |
| 03056676 | BOBA[0.0897600000000000],USD[0.9427801950000000] |
| 03056677 | USD[30.0000000000000000] |
| 03056679 | FTT[0.025627363376663 0],LUNA2[0.001296887575000],LUNA2_LOCKED[0.000302607100900 0],LUNC[28.240000000000000],SGD[0.273818730000000 0],USD[0.289708683871396 9],USDT[0.0000000002065360] |
| 03056680 | TRX[0.249601000000000 0],USDT[0.0000000053500000] |
| 03056682 | BTC[0.00000004000000 0],USD[0.1092952000000000 0],USDT[0.0000009000000000] |
| 03056687 | USD[0.0000001291199 25],USDT[0.0000000055754760] |
| 03056688 | USDT[0.9868014200000000] |
| 03056695 | APT[72.9893300000000000],BADGER[14.55741010000000 00],BTC[0.000079397200000 0],EN.[56.988942000000000],ETH[0.099328576000000 0],ETHW[0.099328579000000 0],FTM[40.0000000000000000],FTT[39.782973200000000 0],GENE[33.9934040000000000],GRT[204.9602300000000000],LUNA2[13.719253100000000 0],LUNA2_LOCKED (32.0115905600000000],NEAR[4.9900000000000000],SAND[29.0000000000000000],SHIB[2799440.000000000000000],SOL[0.145027863113536 3],USD[7.162745510771916],YGGI[60.0000000000000000] |
| 03056699 | BNB[0.0255000000000000],BTC[0.007100000000000 0],FTT[25.000000000000000 0],HEDGE[0.124000000000000 0],USD[644.165335803125000 0],USDT[0.4707071358500000] |
| 03056702 | TLM[535.8981600000000000],USD[0.237298120000000 0],USDT[0.0000000074271668] |
| 03056704 | USDC[1005.858976600000000] |
| 03056710 | BTC[0.0139522200000000],ETH[0.269847660000000 0],ETHW[27.004395900000000 0],KIN[2.000000000000000 0],USD[0.000000028987954] |
| 03056713 | USD[-0.000643814864327 6],USDT[0.004476437993412 0],XRP[0.1485470900000000] |
| 03056714 | LTC[0.0000284900000000],USD[10.351027288164043 0] |
| 03056716 | USD[-0.133586841000000 0],USDT[13.581441000000000] |
| 03056719 | USD[0.372409083637818 4],USDT[0.000000012902057 1] |
| 03056724 | BNB[0.0000000099000000],USD[0.004652288500000 0],USDT[0.0000000074400000] |
| 03056728 | CRO[349.9300000000000000],SOL[1.181454310000000 0],USD[2.5133026612500000] |
| 03056731 | FTT[0.081535008564007 0],USD[2.4293795000000000],USDT[0.0000000023373867] |
| 03056736 | ETH[0.0060000000000000],ETHW[0.006000000000000 0],LUNA2[0.018694560920000 0],LUNA2_LOCKED[0.043620642150000 0],LUNC[4070.78000000000000 0],MATIC[10.348420700000000 0],USD[1.5094493403332564] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03056737 | BTC[0.0000693800000000],ETH[0.09197100000000000],TONCOIN[6270.6686325800000000],USD[0.8133000108889430],USDT[95.0000000001507638] |
| 03056741 | USD[1.0943661900000000],USDT[1.0000000000000000] |
| 03056743 | USD[74.2000000000000000] |
| 03056748 | BTC[0.0000000021734498],FTT[0.0000005206600000],LTC[0.0012360000000000],USD[2.3994092694000000] |
| 03056754 | USD[0.0025260084000000] |
| 03056755 | BTC[0.0019696000000000],ETH[0.0298743100000000],ETHW[0.0268254400000000],FTT[0.9426292300000000],KIN[2.0000000000000000],NFT[4[1836800212046067$][1],NFT[46396313709023307$][1],USD[11.0837102508458232],USDT[0.0000000092335238] |
| 03056761 | BTC[0.0000000057920000],FTT[0.0000000090302600],USD[0.2675591468617214],USDT[0.0000000070491385] |
| 03056763 | DOGE[1578.1948516000000000] |
| 03056765 | USDT[0.0000173910796495] |
| 03056772 | AKRO[1.0000000000000000],HNT[1.2645140886708000],KIN[1.0000000000000000],SOL[0.0000169200000000],TRU[128.4528752700000000],TRX[1.0000000000000000],USD[0.0038367980112182] |
| 03056778 | BAO[2.0000000000000000],BNB[0.0000000011480000],DENT[1.0000000000000000],EUR[0.0001357635705825],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000447277898300] |
| 03056778 | DEFIBULL[6.2749970000000000],USDT[0.0000000096000000] |
| 03056781 | DOGE[0.0000000036000000],TRX[0.0000000031832640],USDT[0.0000000011409159] |
| 03056782 | ATLAS[4115.8438582200000000],GOG[169.0000000000000000],USD[0.2606055922774840],USDT[799.0000000009732640] |
| 03056785 | USD[-1.1265660631469329],USDT[1.2292864500000000] |
| 03056791 | USD[0.0000000050000000] |
| 03056793 | ETH[0.3082597600000000],ETHW[0.3082597600000000],TRX[0.0007970000000000],USD[0.0664278500000000],USDT[0.0000000034218830] |
| 03056799 | FTT[5.0357600000000000],USDT[0.0000000074000000] |
| 03056804 | GENE[0.0996200000000000],USD[0.0471913737500000] |
| 03056805 | ATLAS[3199.5440000000000000],USD[0.9144630580000000] |
| 03056811 | BTC[0.0000506766892025],CRO[9.0060000000000000],LUNA2[666.9709230000000000],LUNA_LOCKED[1558.5988200000000000],LUNC[0.0000000100000000],ORBS[5.2320000000000000],TRX[0.0007780000000000],USD[8.4027146724023429],USDT[0.0008790000000000] |
| 03056819 | BTC[0.0000210780000000] |
| 03056822 | LUNA2[0.0528106948900000],LUNA2_LOCKED[0.1232249548000000],USD[0.0000000017448000] |
| 03056830 | SHIB[930638.4106411400000000] |
| 03056832 | BTC[0.0000099820000000],USD[0.0000004060338795],USDT[7.9900000071418925] |
| 03056833 | APE[0.0000000009970180],AUD[0.0004819719458627],BTC[0.0690003580383333],ETH[0.3447959210998262],ETHW[0.0000031110998262],LUNA2[0.9848086237000000],LUNA2_LOCKED[2.2164522190000000],MANA[0.0000000026776828],NFLX[0.0000000099737752],NFT[42[1728207028264017$][1],RSR[320.6162813127069721],SHIB[1092.5972867252299213],STMX[0.0000000264726044],USD[0.0000003483570],USDT[0.0000000026658413],USTC[139.3573117100000000],WAVES[0.0000000889924410],XRP[0.0000000586597$7] |
| 03056835 | USD[0.0000000050000000] |
| 03056846 | USD[0.0000000033267609],USDT[0.0000000080092238] |
| 03056847 | KIN[1.0000000000000000],USD[190.4233853900000000],USDT[0.2183082220736980] |
| 03056848 | USDT[0.1200000000000000] |
| 03056850 | BTC[0.6291000080000000],USD[0.2064065625000000],USDT[0.0000000140752734] |
| 03056857 | USDT[2.2102303225651000] |
| 03056859 | BTC[0.0000007916600000],FTT[0.0000000034060000],USD[0.0000000300151590],USDT[0.0000000045875792],XRP[0.0000000193145372] |
| 03056860 | BTC[0.0018586588176431],ETHW[75.7800106000000000],MBS[33413.5197630072300000],TRX[0.0000510000000000],USD[0.0637462372513639],USDT[0.0011930153692723] |
| 03056861 | USD[0.0090091706975000],USDT[0.0521049715375000] |
| 03056862 | BAO[1.0000000000000000],ETH[4.3708382100841710],NFT[3947946756813136$][1],SHIB[96491321.3685831600000000],USD[0.0009872622796385],USDT[0.0000000079437713] |
| 03056863 | LUNA2[0.0000000377952718],LUNA2_LOCKED[0.0000000881889675],LUNC[0.0082300000000000],TONCOIN[26.6905600000000000],USD[0.0071842114804700] |
| 03056866 | DENT[1.0000000000000000],FTT[25.0953201100000000],USD[0.0012223200087824] |
| 03056871 | AMD[0.4599426146710000],ARKK[1.7776699918139000],GOOGL[0.4072314507082900],HOOD[2.2291044521261100],NVDA[0.3636183185215900],TSLA[0.3504881695199700],TSM[0.6900387269754600],USD[6174.4362843019057800],USDT[0.0044087246813000] |
| 03056877 | ETH[0.7629239300000000],ETHW[0.7630493900000000],KIN[1.0000000000000000],NFT[37496201666330176$][1],NFT[48565374201606773$][1],UBXT[1.0000000000000000],USDC[8589.3143016500000000] |
| 03056878 | BTC[0.0066857300170574],CEL[0.0000000017059375] |
| 03056882 | BTC[0.0000059946700000],TRX[0.0000330000000000] |
| 03056883 | APE[10.5338148900000000],TRX[0.0000020000000000],USD[0.0000000068144479],USDT[0.0000000083246035] |
| 03056885 | BNB[0.0000036951541894],EUR[0.0000000928377432],KIN[1.0000000000000000] |
| 03056889 | POLIS[3.4993700000000000],USD[0.1730500000000000] |
| 03056895 | DOGE[0.0000000411554441],ETH[0.0000000064000000],LTC[0.0000000069000000],USD[0.0000001160352687],USDT[0.0000000072625646] |
| 03056897 | USD[0.0001851109956441] |
| 03056903 | BTC[0.0000000058696695],LUNA2_LOCKED[39.5463733100000000],NEXO[0.0000000682998000],SOL[0.0000000394206850],USD[0.0000000088081518],USDT[0.0000000079407199],XRP[0.0000000120374174] |
| 03056906 | AUD[0.1355919400000000],BTC[0.0000000087000000],ETH[0.0000000000024024],ETHW[0.0000000000024024],USD[0.0000000363182260],USDT[0.0000000359270624],XRP[0.0000000070624] |
| 03056913 | BAO[10.0000000000000000],BTC[0.0000000040000000],DENT[1.0000000000000000],ETH[0.0024429600000000],ETHW[0.0024155798501446],KIN[7.0000000000000000],LUNA2[0.2185992432000000],LUNA2_LOCKED[0.5088930774000000],LUNC[3.4861881400000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[4.0000000000000000] |
| 03056914 | TRX[0.2790040000000000],USD[0.0000000111269538],USDT[0.7458461631500000] |
| 03056915 | USD[0.0065209481700000] |
| 03056924 | FTT[25.4950124000000000],LUNA2[2.0984718650000000],LUNA2_LOCKED[6.7370980180000000],LUNC[457172.0365953400000000],TRX[0.0007770000000000],USD[15850.7906782000000000],USDT[10.4703168733208000] |
| 03056929 | AKRO[4.0000000000000000],BF_POINT[100.0000000000000000],BTT[0.0000000947339519],DOGE[0.0000000280000000],ETHW[0.0000000001514550],EUR[0.0000000679241220],FTT[0.0000000000000026],KIN[3.0000000000000000],LUNA2[7.4202670240000000],LUNA2_LOCKED[17.3139563900000000],LUNC[0.0000000076753432],SHIB[8.4208720.8588850406430490],SOS[0.0000000081289585],UBXT[2.0000000000000000],USD[0.0000000375894925],USDT[0.0000000372694922],XRP[0.0000000027899032] |
| 03056930 | AUD[5351.3608102824989158],BTC[2.0000000095374200],SOL[0.0000000466629800],USD[0.0000000142071660] |
| 03056941 | AUD[0.8445370550974333] |
| 03056949 | BTC[0.0002420269500000],ETH[0.0093167520000000],ETHW[0.0000813433000000],USD[-1.5837399301898794] |
| 03056963 | BTC[0.0000584663600836],USD[0.0004149408518074] |
| 03056966 | USD[4.4837953091739832] |
| 03056978 | AUD[0.0000000000064945],BEAR[404143.0523917900000000],BTC[0.0001149200000000],USD[-0.6786300325437183] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03056981 | USD[200.000321247458808S],USDT[0.0000000061600000] |
| 03056987 | ATLAS[4.15341635000000000],FTT[0.00967210000000000],POLIS[13398.31571965000000000],RAY[0.48082350000000000],SOL[0.49990975000000000],USD[511.196158626638125O],XRP[0.34507800000000000] |
| 03056988 | GBP[0.00000001386905550],MATIC[0.0000000095251000],USD[0.73864529200000000],USDT[0.00000005230710] |
| 03056989 | USD[0.00000000084833604] |
| 03056990 | AAVE[2.08288657000000000],AVAX[4.615432870000000000],BNB[0.48243938000000000],CHZ[1226.86530766000000000],ETH[0.127043510000000000],EUR[0.029726570710750701],FTT[0.021691107446866I0],MATIC[65.23864140000000000],STETH[0.23076969719427760],USD[659.94583741030806000],USDT[0.0000002151899110],WAXL[68.17465172000000000] |
| 03056992 | USD[0.00000001201886190],USDT[0.00000000428019300] |
| 03056994 | DENT[1.000000000000000000],EUR[0.000002839751450] |
| 03056995 | AKRO[1.000000000000000000],ATLAS[3337.72781101000000000],BAO[1.000000000000000000],CRO[424.23934196000000000],GALA[496.22537079000000000],KIN[375.45524673000000000],MANA[65.33949609000000000],RSR[1.33513748000000000],SAND[141.09092022000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.00548021252714490],XRP[454.21879140000000000] |
| 03056998 | FIDA[5.99886000000000000],FTT[0.01074576098277750],LTC[0.00000000762015020],USD[25.00809227793206350],USDT[2.52902423575000000] |
| 03056999 | USD[26.46215847000000000] |
| 03057004 | FTT[4.77501129000000000],USD[5.010001361416427] |
| 03057007 | LTC[0.00032390000000000],USD[0.00218981034689600],USDT[0.02618970644158600] |
| 03057009 | BNB[1.53984610000000000],CRO[1110.000000000000000000],SHIB[100000.000000000000000000],SOL[2.64981000000000000],USD[38.46295502687500000] |
| 03057012 | BCH[0.00000002131324200],BTC[0.00000000350253910] |
| 03057019 | 1INCH[0.000000006647300000],BNB[0.018288683061840300],BTC[0.003426365743271000],ETH[0.00000000176270560],FTT[1.83641850000000000],USDT[0.00002483058644440] |
| 03057034 | AUD[-0.00239301789840810],USD[0.0850908407928745] |
| 03057035 | BAO[1.000000000000000000],KIN[1.000000000000000000],NFT (418361050503436316)[1],USDT[1.49149906536912O0] |
| 03057044 | BAO[1.000000000000000000],EUR[0.00000004852247480],SAND[42.694262610000000000] |
| 03057053 | TONCOIN[0.0600000000000000000],USD[1.86211774000000000] |
| 03057056 | FTT[0.00000001000000000],SOL[0.00500000000000000],SRM[1.29136565000000000],SRM_LOCKED[7.70863435000000000],USD[0.0000000177050928] |
| 03057060 | DFL[189.98020000000000000],GENE[8.80000000000000000],USD[0.42924247200000000] |
| 03057064 | USD[0.000001133659816O] |
| 03057069 | USD[25.000000000000000000] |
| 03057078 | AUD[0.000000009588986O],BAO[2.000000000000000000],ETH[0.000000007719170O],HNT[0.000003460000000O],MATIC[59.29936055855076900],RNDR[0.000035940000000O],USD[0.0000000645462707O] |
| 03057082 | AVAX[2.3613950610000000O],BAO[8.000065029000000O],DAI[80.000652900000000O],KIN[3.000000000000000O],MATIC[72.79393293000000O],SOL[2.53093621000000O],TRX[2.000000000000000O],UBXT[3.000000000000000O],USD[0.0000003372283220],USDT[0.00000000359886920] |
| 03057083 | BRZ[-4.94234881763994410],DOGE[23.99772000000000O],USD[-8.76911949843943810],USDT[8.96254782766751130] |
| 03057099 | AKRO[1.000000000000000O],BAO[3.000000000000000O],BTC[0.1359086795227500O],CHZ[1.000000000000000O],DENT[1.000000000000000O],ETH[0.3004770376781524O],ETHW[0.1916253576781524O],EUR[0.0001309508593970O],KIN[3.000000000000000O],RSR[1.000000000000000O],TRX[1.000000000000000O],UBXT[1.000000000000000O],USD[0.00000069518790520],USDT[0.00000000216910270] |
| 03057100 | DOGE[14.99700000000000000] |
| 03057101 | BAO[1.000000000000000O],GMT[0.00154461000000O],NFT (459198127285554622)[1],NFT (511856890110957223)[1],USD[0.00000000007334640] |
| 03057103 | FTT[7.18213929000000000],USDT[0.000000000066348610] |
| 03057107 | USD[0.000000142621504],USDT[0.0000000023964352] |
| 03057110 | USD[0.000000019000000] |
| 03057111 | AXS[0.99981000000000000],MTA[69.98670000000000000],SAND[30.000000000000000000],USD[21.39765852750000000],USDT[0.001100000000000000] |
| 03057112 | USD[0.0000000424253755],USDT[0.00001471791705320] |
| 03057121 | AVAX[0.08819001296356000],BNB[-0.0000000020371100],ETH[0.0000000041591880],SOL[0.0000000027551700],USD[38.00953145654000000],USDT[0.0079353282107827] |
| 03057126 | ETH[0.00000000230400000] |
| 03057127 | USD[0.0000002753855672] |
| 03057129 | BTC[0.00002968000000000],NFT (436963693075683006)[1],NFT (574395556088931721)[1] |
| 03057139 | CRO[70.457454120000000O],TRX[0.0000900000000000O],USD[0.1674084744200000O],USDT[0.9708776411271168] |
| 03057140 | ETH[0.00049714000000000],ETHW[0.00049713998436I5],FTT[0.00560231000000000],GALA[9.97910000000000000],LOOKS[0.99810000000000000],MNGO[9.81950000000000000],NFT (288760617074872490)[1],NFT (294707161428478444)[1],NFT (481723238605117388)[1],NFT (486083268861122541)[1],NFT (495119808571266363)[1],NFT (559540389879368258)[1],SOL[0.00652690000000000],SUSHI[0.48613000000000000],USD[0.0086757545633888I],USDT[249.53860272179880O0] |
| 03057147 | USD[10.00000000000000000] |
| 03057156 | BIT[115.97862120000000O],DOGE[29.9944710000000O],ETH[0.653768416600000O],ETHW[0.653768416600000O],FTT[33.08632760000000O],LUNA2[0.183170891000000O],LUNA2_LOCKED[0.4273987456000000O],LUNC[39885.84715684500000O],SOL[25.49357705000000O],TRX[0.0077800000000000O],USD[0.00047741214000000O],USDT[120.007441625568286O] |
| 03057157 | ETH[-0.00010161847130420],ETHW[-0.000100979654537O],HT[0.0147851800000000O],USD[0.1678014000000000O] |
| 03057160 | USD[0.00000023589016S],USDT[0.00000004422135O] |
| 03057161 | USD[0.0000000077230012] |
| 03057167 | DFL[130.000000000000000000],NFT (300338741051713294)[1],USD[0.10331066150000000] |
| 03057170 | RSR[1.000000000000000000],SOL[0.00010234000000000],USD[1.24274421974688O0] |
| 03057175 | SOL[0.26073189000000000],USD[81.21802457569157O3] |
| 03057184 | USD[0.0000001100158O7],USDT[0.008545547359494O3] |
| 03057188 | BTC[0.00000003104448O4],MANA[0.00000001102883O64],USD[0.0007552127206780],USDT[0.0000000071052680] |
| 03057194 | GODS[116.60000000000000000],USD[0.42787363080000O00],USDT[0.009147000000000O0] |
| 03057196 | DFL[90.0000000000000000O],NFT (549704353868453360)[1],USD[0.920118975000000O0] |
| 03057198 | USD[0.001121638800000O0] |
| 03057208 | BTC[0.00195291000000000],USD[0.00312397604169O] |
| 03057210 | ETH[0.035993160000000O0],ETHW[0.03599316000000O00],TRX[688.90844500000000O00],USD[14.90053963350000O00],XRP[0.98708000000000O00] |
| 03057222 | TONCOIN[0.04000000000000000],USD[0.0000000050000000O],USDT[0.00000000011000000] |
| 03057226 | USD[4.78863723760000O00] |
| 03057230 | NFT (470932189821688115)[1],USD[0.0000000055000000O] |
| 03057232 | USDT[0.601778850000000O00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03057236 | SOL[2.6594680000000000],USD[0.0231000000000000] |
| 03057238 | USD[11.0937791860000000] |
| 03057240 | ETH[0.0000000010000000],USDT[0.0000000138698814],XRP[0.0000000137956956] |
| 03057242 | BRZ[200.0000000000000000] |
| 03057245 | TONCOIN[3.6800000000000000],USD[0.0009941737000000] |
| 03057247 | ATLAS[2799.4740000000000000],DOGE[0.7046000000000000],SOL[0.0035900000000000],USD[0.3912900045500000] |
| 03057251 | BF_POINT[200.0000000000000000],ETH[0.0000421800000000],ETHW[0.0000421800000000] |
| 03057253 | AGL[D[0.0792662500000000],ALPHA[1076.9410240000000000],ASD[693.3856930000000000],ATOM[20.0967149000000000],AVAX[6.5000000000000000],BNB[5.1384575800000000],BTC[0.0664906497200000],CEL[0.0061300000000000],COMP[11.2348654698600000],DOT[69.5000000000000000],ETH[0.3545138470000000],ETHW[0.1406374700000000],EUR[1000.0000000875186012],FTM[8133.6508975000000000],FTT[24.1984887400000000],GRT[80335.8923167000000000],JOE[2218.6712990000000000],LOOKS[252.9972355000000000],LUNA2[53.0080208000000000],LUNA2_LOCKED[123.6853819000000000],NEXO[281.7692830000000000],PERP[682.6631632000000000],RAY[578.8612715000000000],REN[983.1510648000000000],SAND[142.0000000000000000],SKL[2088.5024827000000000],SRM[196.9953925000000000],STMX[8589.4065540000000000],SXP[352.9312948200000000],TLM[2728.8997408000000000],TRX[0.2901290000000000],USD[4341.1161466728986719],USDT[232.9641731175997798],WRX[31.8.5336520000000000] |
| 03057267 | USD[0.0044408349000000],USDT[0.3403960000000000] |
| 03057273 | USDT[0.0610000000000000] |
| 03057274 | FTM[0.0000000013447648],SOL[5.8146490300000000],USD[-0.2601506203773193] |
| 03057278 | ETH[0.0004290100000000],GMT[396.0000000000000000],LUNA2[1.6129788190000000],LUNA2_LOCKED[3.7636172440000000],SAND[0.8799200000000000],USD[1076.0487069649829120] |
| 03057279 | AKRO[2.0000000000000000],ATLAS[1188.7697293500000000],AUD[0.0000004526362598],AVAX[0.0000087700000000],BAO[0.0000000000000000],BTC[0.0043880718732465],CHZ[1.0000000000000000],DENT[1.0000000000000000],KIN[7.0000000000000000],MATIC[33.9556815600000000],SOL[6.1199300702228855],TRX[2.0000000000000000],USD[0.0000000120822732] |
| 03057283 | BTC[0.0197962380000000],ETH[0.2589507900000000],ETHW[0.2589507900000000],LUNA2[0.9393867161000000],LUNA2_LOCKED[2.1919023380000000],SOL[5.1528527200000000],USD[135.0360370000000000],USTC[132.9747300000000000] |
| 03057287 | AUD[0.0002400520679124],BNB[4.0710069000000000],LUNA2_LOCKED[0.0000000152171510],LUNC[0.0014201000000000],USDT[2398.6247760117929063] |
| 03057290 | MATIC[388.7357226600000000],SOL[3.0538400000000000],USDT[8.3730340000000000] |
| 03057293 | LTCBULL[33720.0000000000000000],USD[0.0500116125000000],XRPBULL[521900.0000000000000000] |
| 03057294 | BEAR[384.0000000000000000],BUSD[20.4752889200000000],DOGEBEAR2021[0.1000000000000000],DOGEBULL[2921.0972000000000000],ETHBEAR[7898900.0000000000000000],LINKBULL[30367.4000000000000000],THETABULL[10134.0000000000000000],USD[0.0000000082000000],USDT[0.0000000097024085],XRPBULL[1278975.8000000000000000] |
| 03057302 | USD[0.0000000008829430] |
| 03057309 | BRZ[0.4064000000000000],BTC[0.0047597500000000],ETH[0.0331940240000000],ETHW[0.0331940240000000],USD[0.0002810704815875] |
| 03057320 | SOL[0.0055321210000000],USDT[44953.8675800000000000] |
| 03057322 | MPLX[84321.6738400000000000],TRX[1.0000000000000000],USD[0.0000000073334365],USDC[106.5523993300000000] |
| 03057327 | ETH[0.1359854700000000],ETHW[0.1359854700000000],GBP[0.0000011659672507],HNT[6.6453200900000000] |
| 03057328 | BTC[0.0537913775731600],EUR[1.6360196203936686] |
| 03057334 | USD[0.0000000050000000] |
| 03057340 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000009100000000],TRX[0.0004035000000000],UBXT[1.0000000000000000],USDC[158.5256821800000000] |
| 03057342 | ETHW[0.0000000053050000],FTT[0.0835984730045943],SOL[0.0000000100000000],TRX[0.0047490000000000],USD[0.4435568173981429],USDT[0.0047500282169640] |
| 03057355 | USD[0.0100369833379700] |
| 03057358 | DOT[38.0000000000000000],FTT[25.0000000000000000],USD[24.5532400000000000] |
| 03057363 | AURY[39.0000000000000000],ETH[0.0054868436208000],ETHW[0.0054868436208000],GODS[35.4921150000000000],USD[0.0000177573988544],USDT[0.0000001290508333] |
| 03057367 | MATIC[2.0000000000000000],TONCOIN[0.0900000000000000],USD[0.0083584314981600] |
| 03057368 | BNB[0.0015441200000000],ETH[0.0001292000000000],EUR[0.3766707200000000],NFT[358706142565364450][1],NFT[421570440035556296][1],NFT[432218703531766181][1],NFT[551090714104485296][1],TRX[0.7780670000000000],USD[1.1196035711000000],USDT[0.0022251958108240] |
| 03057376 | AKRO[1.0000000000000000],BTC[0.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000955811138],FTT[0.0000686200000000],GALA[1001.4414391500000000],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 03057377 | BAO[1.0000000000000000],BTC[0.0195645200000000],USD[0.0005330440971159],USDT[212.9611749871266863] |
| 03057382 | TONCOIN[0.0950000000000000],USD[0.0000000121562751] |
| 03057383 | ETH[0.0035000000000000],ETHW[0.0035000000000000] |
| 03057384 | ATLAS[13727.7544610155642266],SOL[5.9542524625600000],USDT[0.0000000012842944] |
| 03057385 | AKRO[1.0000000000000000],BAO[13.0000000000000000],BTC[0.0000000037117700],EUR[16.5778289705668455],FTT[0.0000090900000000],KIN[10.0000000000000000],LTC[0.0000555000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000043143228] |
| 03057386 | ETH[0.0000000491178257],FTT[537.6353567594837002],USD[0.0000002312319990] |
| 03057390 | USD[39.0652778446868512] |
| 03057395 | BTC[0.0904434900000000] |
| 03057399 | DOGE[0.0000000191954725],SHIB[0.0000000066678200],SOL[0.0000005268100000],TRX[0.0000005653765393] |
| 03057402 | ETH[0.0002446000000000],ETHW[0.0002446096505545],USD[25.0000000000000000] |
| 03057405 | AVAX[0.0873911042218743],BTC[0.0000001043000000],USD[0.0001432493622431],USDT[0.0002003796252096] |
| 03057410 | TONCOIN[3.0098974800000000],USD[0.0000003620200160] |
| 03057411 | USD[0.0000000056044307] |
| 03057415 | EUR[0.0000001540141180] |
| 03057423 | FTT[0.0946957600000000],USD[0.2960963708500000],USDT[5.0000000000000000] |
| 03057424 | GBP[0.4781080484371692],KIN[1.0000000000000000],TWTR[0.0000000018953600],UBXT[1.0000000000000000] |
| 03057425 | USDT[1.0000000000000000] |
| 03057428 | ETH[0.0119976000000000],ETHW[0.0119976000000000],FTT[1.1997600000000000],USD[1.0000000000000000],USDT[3.4000000000000000] |
| 03057434 | USD[0.0000012430371300] |
| 03057438 | USD[0.0000041239232298] |
| 03057440 | ETH[0.0010000000000000],ETHW[0.0010000000000000],SOL[0.0200000000000000],USD[2.0770116600000000] |
| 03057442 | TRX[0.0016210000000000],USD[0.0074406351843361],USDT[1.9883401572856313] |
| 03057443 | FIDA[0.0000000899502098],SOL[0.0000000095092743],USD[1.1613000400000000] |
| 03057446 | USD[25.0000000000000000] |
| 03057448 | ATLAS[1355.9636075400000000],AURY[7.0152039700000000],DFL[974.7818696000000000],NFT[359938749797649286][1],USD[0.0000001218573075],USDT[0.0000000065945820] |
| 03057449 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],FTT[0.0000542900000000],RSR[1.0000000000000000],USD[0.0000000639181426],USDT[0.0000000028079830] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03057450 | ETH[0.000253473023118],ETH[0.000253470000000],USD[0.0002983161706972],USDT[0.000007597661369] |
| 03057451 | BAO[3.000000000000000],KIN[4.000000000000000],UBXT[1.000000000000000],USD[0.000012711 4584850],USDT[0.000026490314522] |
| 03057454 | USD[0.000000137318016] |
| 03057461 | USD[25.000000000000000] |
| 03057464 | LTC[0.000000045213947],LUNA2[0.059846967240000],LUNA2_LOCKED[0.139642923600000],LUNC[0.803118000000000],USD[0.000000007151938 7],USDT[0.439115016226025] |
| 03057466 | TRX[0.009782380000000],USDT[0.000000004093708] |
| 03057471 | ETH[2.830000000000000],FTT[25.005463660000000],LUNA2[0.000254318409100],LUNA2_LOCKED[0.000593409621200],USD[1.4885066847834490],USDT[1.573893127790000],USTC[0.036000000000000] |
| 03057472 | AKRO[1.000000000000000],ATLAS[0.000000001102 7700],BAO[4.000000000000000],GARI[0.000000056009976],KIN2[0.000000000000000],MAPS[0.000000039060942],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.0000223421981297],XRP[0.0029534800000000] |
| 03057473 | 1INCH[0.019971730000000],AKRO[1.000000000000000],BAO[9.000000000000000],BNB[0.002077636920000],DENT[1.000000000000000],DYDX[0.000000001900000],ETH[0.000000044286256],KIN[10.000000000000000],MATIC[0.000000008800000],SOL[0.000000078720000],TRX[6.000000000000000],UBXT[1.000000000000000],UNI[0.084330400000000],USD[0.0000000028825642],USDT[0.000013497135 2742] |
| 03057477 | PAXG[0.109879190000000],USD[1.802151954600000] |
| 03057479 | BTC[0.000003750000000],KIN[1.000000000000000],USD[0.0104473974773000] |
| 03057480 | BAO[1.000000000000000],BNB[0.000099872453 7500],BTC[0.079551091200000],DOGE[218.753119650000000],ETH[0.000014990535880 0],EUR[0.0024336392000000],FTT[31.2333371120 00000],LUNA2[4.619338660000000],LUNA2_LOCKED[10.491218820000000],LUNC[1006306.591473730000000],RAY[0.000000000893130],TRX[0.000010000000000],USD[0.000000402269935880],USDT[217.7544726015156682],USOI[0.1100000000000000],WAVES[0.518206570000000] |
| 03057483 | USD[0.0607260813200000] |
| 03057484 | ETH[0.7774835120000000],ETHW[0.777483512000000],SOL[7.5804764163234700],USDT[0.0000000094344000] |
| 03057485 | USD[-1.1024589643067970],USDT[1.263896050000000] |
| 03057488 | 1INCH[0.001646080000000],AAVE[0.000009030000000],BAO[1.000000000000000],BTC[0.000000338469794 4],DENT[1.000000000000000],DOGE[0.0000000007099816 8],ETH[0.000013200645895 2],ETHW[0.000013200645895 2],EUR[0.028176778744314 0],GALA[0.0245895567833422],KIN[5.000000000000000],MANA[0.0092787275633584],.MATIC[0.01086201730079 39],SAND[0.002309124192472],SHIB[164.2273311626940994],SLP[0.000000000635000 0],TRX[1.000000002402278 1],USD[0.01000011363075 0],XRP[0.000000008033348 2] |
| 03057494 | ETH[0.000000100000000],USD[218.2565786249433027000000000] |
| 03057506 | ADABULL[0.373000000000000],BNBBULL[0.000800000000000],BULL[0.011800000000000000],MATICBULL[0.956680000000000],USD[0.5722748637750000],USDT[0.000000057041530] |
| 03057506 | ENS[8.628325780000000],FTT[0.075885800000000],SAND[75.000000000000000],USD[0.2747439430700000],USDT[0.0097883624168160] |
| 03057509 | ETH[0.060000000000000],ETHW[0.060000000000000],TONCOIN[76.800000000000000],USD[0.2221975050000000],USDT[0.4790565429936402] |
| 03057510 | HT[0.062749147940 6100],LUNA2[0.000144055632000 0],LUNA2_LOCKED[0.000336129808000 0],LUNC[31.368417161400000 0],TRX[0.001550000000000 0],USD[0.000000017191022 1],USDT[0.000000005729648 1] |
| 03057511 | USD[0.0153683600000000] |
| 03057515 | NFT [333395368568846111][1],NFT [434464762064317957][1],NFT [475481735755647418][1],NFT [477942918276572298][1],NFT [505659802888246322][1],NFT [512601708290492975][1],USD[0.0000000358772279],USDT[0.0000000021076001] |
| 03057516 | USDT[1.000000000000000] |
| 03057521 | USD[25.000000000000000] |
| 03057522 | ATLAS[4399.120000000000000],SOL[0.0051947900000000],USD[0.6550479400000000] |
| 03057525 | USDT[0.000000006450497] |
| 03057528 | BTC[0.057189132000000 0],NFT [344156377053896224][1],NFT [417178318060099280][1],NFT [505720746694162505][1],NFT [532917482376701713][1],PAXG[7.708100400000000 0],USDT[4.7438200000000000] |
| 03057534 | TONCOIN[0.030000000000000],USD[0.000000005000000] |
| 03057535 | USD[0.0546150031338300] |
| 03057547 | BTC[0.004296164993 6120],LUNA2[0.006710000000000 0],LUNA2_LOCKED[0.015600000000000 0],LUNC[0.007060005242987 8],USD[0.000169617659029 8],USDT[0.000000107680372],USTC[0.949274560000000 0] |
| 03057551 | NFT [469639120211700625][1],NFT [478901619940396122][1],USD[25.000000000000000] |
| 03057556 | AVAX[0.097035000000000],LUNA2[0.061039869060000 0],LUNA2_LOCKED[0.142426361100000 0],USD[-0.483742673942431 3],USDT[0.0000000010705080] |
| 03057561 | BNB[0.000000011960132],SOL[0.000000010000000],USD[0.000000017120000] |
| 03057573 | BTC[0.000000006043995 3],FTT[0.098193860000000],USD[0.030392274242697 0] |
| 03057582 | CHF[0.000000107533592],SRM[0.594000000000000],TRX[0.000777000000000 0],USD[75.898971778100000 0],USDT[703.908623539076588 8] |
| 03057590 | XRP[59.700000000000000] |
| 03057593 | APE[0.848000000000000],BTC[0.000000008000000],RNDR[0.900000000000000 0],SHIB[400000.000000000000000],USD[0.0095374784000000] |
| 03057599 | USD[0.0252497969944890] |
| 03057601 | BNB[0.000000000337400],BTC[0.006193100850284],ETHW[0.000189180000000],LUNA2[4.754267709000000 0],LUNC[0.000000030124900],PSY[844.586126960000000 0],RAY[46.380530130636206 9],USD[0.000000088279947],USDT[0.0000501490657386] |
| 03057605 | USD[2.8457627800000000] |
| 03057608 | ETH[0.000005600000000],ETHW[0.000005600000000],USD[14456.796106754644 5615] |
| 03057610 | BNB[0.000000011704400 0],BTC[0.000181802791800 0],ETH[0.001247391749177 1],ETHW[0.001241070111827 1],EUR[3108.220000000 5725300 0],FTM[0.581402047111506 76],FTT[70.664083976843966 8],JOE[0.980620000000000 0],SUSHI[0.442126420493320 0],USD[0.550280958902460 0],USDT[0.005765483101400 ],XRP[844.056653487982780 0] |
| 03057613 | USD[0.002075966460830 0],USDT[0.269786175190000 0] |
| 03057618 | USD[0.0543990039768936] |
| 03057622 | TRX[0.800128000000000],USD[0.011378260000000 0],USDT[0.0064030447500000] |
| 03057631 | BCH[0.000848080000000 0],BNB[0.000000075939511],BTC[0.000122117169233 3],ETH[0.000000044803035],LEO[0.036242492327558 0],SOL[0.000728066040038 0],TRX[7.288127595361628 3],XRP[2.396942665452468 5] |
| 03057634 | BUSD[1.1092314000000000] |
| 03057642 | USD[0.0062099667000000] |
| 03057648 | USD[0.000010000000000],USD[0.000000012648501 6],USDT[0.0000000027000000] |
| 03057653 | EUR[10.000000000000000],NFT [356458279795381684][1],NFT [523246362648204679][1],SOL[0.0002776900000000 0],USD[0.0003001126345954],USDT[0.9900000000000000] |
| 03057659 | NFT [300007915894115662][1],NFT [383860814861291290][1],NFT [427176871190889161][1],USD[0.0041525172603611] |
| 03057661 | TONCOIN[0.068000000000000 0],USD[0.0690060186000000] |
| 03057663 | TONCOIN[0.030000000000000],USD[0.000000009235 2759],USDT[0.000000007400000 0] |
| 03057665 | AXS[30.947640820000000 0],GALA[2781.002504680000000 0],USD[1.0523046970183428],XRP[1105.4682362100000000] |
| 03057672 | BTC[0.000000006000000],EUR[0.001674876034 2214],USD[0.000000015417984] |
| 03057675 | USDT[0.000231708005673] |
| 03057677 | BTC[0.013297473000000 0],ETH[0.227956680000000 0],ETHW[0.227956680000000 0],LUNA2[0.017133248870000 0],LUNA2_LOCKED[0.039977580690000 0],LUNC[3730.801013100000000 0],USD[1.0006225000000000] |
| 03057684 | BTC[0.000000004410137 5],FTT[0.000000059740080],GBP[1.225742100277144 7],KIN[1.000000000000000],USD[0.009943373563425 2],USDT[0.000000008208414 3] |
| 03057686 | NFT [345036534970590055][1],NFT [349572319371406031][1],NFT [411323346777226382][1],USD[0.000000802550 8056] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03057690 | AVAX[0.0003982034278195],FTT[45.0000000000000000],NFT (28863529256288231 4)[1],NFT (417985695689782928)[1],NFT (562069043676528062)[1],USDT[1.5426343145000000] |
| 03057692 | LRC[0.6310000000000000],USD[0.0037134842425000],USDT[0.0000000124985500] |
| 03057698 | USD[0.0000000179808401] |
| 03057701 | ETH[0.0009948700000000],ETHW[0.0009948700000000],USD[0.0004615511350000],USDT[0.0000000025000000] |
| 03057710 | USD[25.0000000000000000] |
| 03057711 | USDT[0.0000000043511500] |
| 03057714 | BTC[0.0000000013638000],FTT[0.0000000091862601],USD[0.0357614116374620] |
| 03057716 | BTC[0.0000000020000000],LTC[0.0000000083400000],USD[0.0000010463526471] |
| 03057723 | AUD[30.5229315042279942],BTC[0.0000498320000000],LUNA2_LOCKED[58.2648267500000000],SOS[0.0000000041730000],USD[1501.8447122795150121000000000],USDT[0.0000000056676298],USTC[0.9741600000000000] |
| 03057725 | TRX[0.0000300000000000],USD[-2.2527812519000000],USDT[6.7900000000000000] |
| 03057726 | ATLAS[1716.8619878000000000],EUR[176.2085943200000000],USD[0.0000000106380773] |
| 03057727 | USD[0.0000000126510112],USDT[0.0000000077250000] |
| 03057732 | AKRO[4.0000000000000000],ATOM[11.0652568200000000],AUD[$356.3919110815687419],AVAX[0.7309420600000000],BAO[13.0000000000000000],BNB[0.4418010900000000],BTC[0.1403039800000000],DENT[4.0000000000000000],ETH[9.1550915400000000],ETHW[9.9806132700000000],EUR[0.0232656600000000],FTM[136.40512677000 00000],GRT[491.7427751400000000],KIN[15.0000000000000000],MATIC[18.3547234000000000],RSR[2.0000000000000000],SOL[4.8623620000000000],TRX[5.0000000000000000],UBXT[8.0000000000000000],USD[265.7027487475181499],XRP[0.0004928100000000] |
| 03057734 | USD[0.0082284113000000] |
| 03057740 | KIN[1.0000000000000000],USDT[0.0000000000655137] |
| 03057749 | FTT[5.3300000000000000],USD[31.2097622749087900],USDT[168.2219828200000000] |
| 03057755 | USD[0.0659230020457812] |
| 03057767 | EUR[10.0000003461596311],FTT[25.1105402100000000] |
| 03057771 | USD[100.0000000000000000] |
| 03057780 | BTC[0.0241438193917552],ETH[0.0014740000000000],ETHW[0.0014740000000000],LUNA2[0.0413574153800000],LUNA2_LOCKED[0.0965006358900000],SOL[4.8898039840328500],UNI[0.0027402100000000],USD[135.1795258014237150],USDT[2.6336786697999548],USTC[5.8543420419310000] |
| 03057781 | FTT[3.2564636983206263],USD[810.5938370192199628],USDT[0.0000000087500000] |
| 03057785 | TRX[0.0000160000000000] |
| 03057786 | BAO[1.0000000000000000],LRC[470.6861256800000000],SGD[0.0000000073803111],USDT[0.0000699914642182] |
| 03057791 | USDT[0.0000052383037719] |
| 03057797 | USD[10.0000000000000000] |
| 03057803 | LUNA2[0.4123535790000000],LUNA2_LOCKED[0.9621583511000000],LUNC[89790.8600000000000000],USDT[0.0017977758955200] |
| 03057807 | BTC[0.0194977010000000],EUR[2.0350224080000000] |
| 03057808 | EUR[0.0000000022774335],USDT[11.6463083500000000] |
| 03057809 | BNB[0.0000000246383 96],LUNA2[0.9577307586000000],LUNA2_LOCKED[2.2347051030000000],LUNC[0.0000000164 30400],OKB[0.0000000048827500],TRX[0.0016836390117700],USD[0.0000000546162 39],USDT[0.0607063199204594] |
| 03057810 | ALGO[58.2028940000000000] |
| 03057811 | BOBA[1330.4687235500000000] |
| 03057817 | FTT[19.4805518000000000],USD[0.0000000003568860] |
| 03057822 | ATLAS[8160.0000000000000000],USD[1.3682267460000000] |
| 03057837 | EUR[200.0000000000000000],USD[-94.9440247216415356000000000] |
| 03057839 | USD[0.0500000000000000] |
| 03057849 | DOGE[17802.9056357100000000],MANA[202.7482954500000000],SHIB[12260702.4007035900000000],WRX[509.2222242800000000] |
| 03057854 | AUD[0.0913329600000000] |
| 03057856 | ATLAS[279.9700000000000000],MAPS[61.9876000000000000],USD[62.4984690476606100],USDT[0.0799778098341170] |
| 03057857 | GBP[0.0000000995113405] |
| 03057861 | USD[0.0657100097659656] |
| 03057865 | DOGE[0.0793700000000000],FTT[0.0482638533649000],TRX[0.0001140000000000],USD[0.0011922683751212],USDT[0.0093914229000000] |
| 03057867 | BTC[0.0001000000000000],LUNA2[14.1195545700000000],LUNA2_LOCKED[32.9456273300000000],LUNC[527641.7670662000000000],TRX[0.0007800000000000],USD[4.0349010300000000],USDT[0.9271063975000000],USTC[1655.6853600000000000] |
| 03057868 | TRX[0.0001810000000000],USD[-0.0015875110888763],USDT[0.0039240076024089] |
| 03057869 | BICO[81.0000000000000000],GENE[38.0000000000000000],NEAR[20.6000000000000000],TONCOIN[22.6300000000000000],USD[0.0036031249115485],USDT[0.0000000011452037],XRP[814.1600000000000000] |
| 03057873 | ETH[0.0000001370000000],SOL[0.0000000076000000],TRX[0.0000001002599464 8],USD[0.0000010974699340],USDT[0.0000000005098929] |
| 03057874 | BNB[0.0000000057746262],BTC[0.0000000058922800],ETH[0.0000171124221572],ETHW[0.0000171124221572],EUR[-0.0761039926119281],SOL[0.0000000050600000],USD[0.2732913990155986] |
| 03057875 | ALICE[205.4617200000000000],SOL[0.6357140000000000],USD[868.4364845275000000],USDT[0.0000000056277760] |
| 03057877 | LUNA2[0.1341195758000000],LUNA2_LOCKED[0.3129456768000000],USD[-0.0007625996028566],XRP[0.0238430800000000] |
| 03057879 | EUR[0.0402366730095655],USD[0.0000001298538579] |
| 03057880 | AVAX[0.1000517563243367],DOGE[33.0000000000000000],SOL[0.0600000000000000],USD[0.0037518986750000],USDT[0.0300000000000000] |
| 03057884 | BTC[0.1619857300000000],ETH[1.1834393300000000],USD[2687.4259146557557857],USDT[2012.0934084400000000] |
| 03057887 | BTC[0.0000000027960760] |
| 03057889 | SOL[0.0000001000000000],USD[0.0000013573443996] |
| 03057890 | USD[0.1087860014034484] |
| 03057896 | ATOM[2.0105278403000000],DOT[5.3565276200000000],ETH[0.0335761416000000],EUR[0.0000010279563922],USD[50.0000000507615202] |
| 03057900 | DYDX[0.0000000022268808],USD[0.0000000114434112],USDT[0.0000000098769672] |
| 03057906 | GOG[1302.5800000000000000] |
| 03057909 | ETH[0.0000000598150037] |
| 03057911 | USD[1.2705229000000000],USDT[0.0000000099101478] |
| 03057922 | BNB[0.0078357500000000],TRX[0.7133290000000000],USD[0.0058837852500000],USDT[0.0128314415650000] |
| 03057923 | BTC[0.0000000800000000],GBP[0.0010866034628837],KIN[1.0000000000000000],SOL[0.0000001000000000],UBXT[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03057925 | USD[0.0505000013404588] |
| 03057930 | USDT[0.000000008500530] |
| 03057932 | AKRO[1.000000000000000],FTT[1.322681010000000],SAND[10.237179880000000],UBXT[1.000000000000000],USD[0.000003698279468] |
| 03057933 | ETH[0.000677010000000],USD[0.162721170000000] |
| 03057942 | BTC[0.120855470000000],BUSD[10.000000000000000],ETH[2.428475340000000],FTT[27.202616880000000],HNT[34.400000000000000],LUNA[1.064493726000000],LUNA2_LOCKED[2.483818694000000],USD[0.001644718452669],USDT[0.0047322900000000] |
| 03057943 | USD[25.000000000000000] |
| 03057952 | USD[0.075909254400000],XRPBULL[100.000000000000000] |
| 03057959 | LTC[0.000000048564141],MATIC[0.000000070000000] |
| 03057965 | BTC[0.000080667000000],ETH[0.002984000000000],USD[0.640329800000000],USD[0.882774127000000] |
| 03057967 | AKRO[2.000000000000000],ATLAS[768.542197810000000],BAO[15.000000000000000],BTC[0.000000040923034],DENT[1.000000000000000],ETH[0.000000040889040],EUR[0.000000185875481],HXRO[1.000000000000000],KIN[5.000000000000000],RSR[3.000000000000000],SOL[7.901996780098144],TRX[1165.6936559500000000],UBXT[2.000000000000000],USDT[0.000000000388343] |
| 03057968 | USD[0.000000099855828] |
| 03057972 | USD[135.834784638500000000000000],USDT[0.000000049974460] |
| 03057973 | USD[-0.005084165711392],USDT[0.007769980000000] |
| 03057974 | BTC[0.000100000000000],USD[160.486562076000000000000000] |
| 03057982 | BOBA[1178.000000000000000],USD[0.157830080000000] |
| 03057983 | USD[-0.375856935000000],USDT[33.250000000000000] |
| 03057986 | BAT[1.000000000000000],EUR[0.319801613258924],HNT[103.078001680000000],KIN[1.000000000000000],RSR[1.000000000000000],SOL[9.357595310000000],UBXT[1.000000000000000],USD[0.020002373440291] |
| 03057987 | BNB[0.000000004800493] |
| 03057994 | USD[0.058272007112381] |
| 03057996 | LUNA2[0.000242213043900],LUNA2_LOCKED[0.000565163769200],LUNC[52.742400273629353],USD[0.000000008129610],USDT[0.000000059061669] |
| 03057998 | ETH[0.000000095630875],USD[0.000000075240515],XRP[0.000000154012491] |
| 03058002 | BTC[0.106381262000000],USD[-53.173617430100000] |
| 03058006 | TONCOIN[0.000000006827605],USD[0.202000000000000] |
| 03058011 | USD[0.095631000000000] |
| 03058012 | BTC[0.000000007053287],ETH[0.000000004054888],MATIC[0.250442679632000],USD[-0.000157476185475],USDT[0.000000001178067] |
| 03058014 | TONCOIN[0.010000000000000],USD[0.000001282056462],USDT[0.028373846256662] |
| 03058016 | BAO[6.000000000000000],BTC[0.000001035410000],ETH[0.000000100000000],ETHW[0.011275386700000],EUR[0.000299756065854],KIN[8.000000000000000],LRC[0.000917263510243],LUNA2[0.005840620882000],LUNA2_LOCKED[0.013628115390000],LUNC[1269.009132460000000],RSR[1.000000000000000],SOL[0.000000048584981],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.001819142875054] |
| 03058017 | APT[0.223957560000000],BAO[4.000000000000000],DENT[2.000000000000000],DYDX[0.000009900000000],ETH[0.000000081906768],FBO.345500240000000],IMX[0.000772500000000],KIN[0.000000000000000],MTA[0.002925761961264],NFT [293785709493830749][1],NFT [294666324857027711][1],NFT [323134229760288475][1],NFT [506448465368927020][1],SPY[0.912591090000000],TRX[3.000820000000000],TSLA[0.431735650000000],UBER[7.043927690000000],UBXT[2.000000000000000],USD[0.000000076999838],USDT[0.245326144150925] |
| 03058019 | BNB[0.000000100000000],BTC[0.000000078923292],TRX[0.000018000000000],USD[0.000975621336394],USDT[0.000000012037596] |
| 03058022 | USD[0.001385136401422] |
| 03058032 | BNB[0.529554564798730],BTC[0.004254103151730],ETH[0.127167628575360],ETHW[0.126542712593980],RSR[3154.0936208964359100],USD[205.7343370865955900] |
| 03058033 | USD[0.077750006723000] |
| 03058034 | AUD[0.069580210273856],BAO[1.000000000000000],XRP[87.3037138400000000] |
| 03058037 | SRM[0.000000092268520] |
| 03058038 | BTC[0.000000030000000],USD[0.0000000961877440] |
| 03058040 | TONCOIN[0.080000000000000],USD[0.003221229070000] |
| 03058042 | USDT[0.000000005505763] |
| 03058044 | FTT[0.098711890000000],LTC[0.290000000000000],TONCOIN[0.314374200000000],USD[0.3708290714823502] |
| 03058050 | USD[0.248551770000000] |
| 03058052 | BTC[0.000000007000000],USD[0.031915801000000] |
| 03058053 | FTT[0.070095871788901],USDT[9.848186535040571] |
| 03058055 | SRM[0.000000057618616] |
| 03058057 | SPELL[3299.340000000000000],USD[0.610689301600000] |
| 03058058 | BTC[0.002906800000000] |
| 03058060 | USDT[1.000000000000000] |
| 03058062 | AKRO[1.000000000000000],AUD[0.000000265006593],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.000000008583966],USDT[0.438807010000000] |
| 03058072 | EUR[0.007492510000000],SOL[0.000000075437548],USD[0.000000135782778],XRP[0.000000008092438] |
| 03058075 | USD[25.000000000000000] |
| 03058078 | SRM[0.000000088507952] |
| 03058087 | BTC[6.585048509000000],USD[14.6625151825000000] |
| 03058091 | ATLAS[1497.4117629926420000] |
| 03058092 | TONCOIN[0.020000000000000],USD[0.000942398600000] |
| 03058094 | TONCOIN[0.079365100000000],USD[0.000000124085153],USDT[0.000000036517595] |
| 03058095 | ETHW[2.111563540000000] |
| 03058107 | AKRO[3.000000000000000],BAO[5.000000000000000],BNB[0.000000000203736],DENT[1.000000000000000],FIDA[1.032439520000000],FTT[0.002202520000000],GOG[0.100460410000000],KIN[1.000000000000000],MANA[0.002237480000000],PRISM[4.338364560000000],SOL[0.528312740000000],SPELL[0.572226050000000],TRX[1.000000000000000],UBXT[4.000000000000000],USD[0.000002298740840] |
| 03058109 | AUD[0.000000056997730],USD[0.000108668214458],USDT[0.289310781250000000] |
| 03058116 | USDT[0.000000076821550] |
| 03058118 | 1INCH[0.972400000000000],USD[0.1199577325729680] |
| 03058119 | BTC[1.057142960000000] |
| 03058120 | BAO[1.000000000000000],FRONT[1.000000000000000],USD[0.000000453582468] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03058126 | USD[327.7481475927289810],USDT[0.0000001176104497] |
| 03058127 | ATLAS[400.0000000000000000],USD[2.5005676400000000] |
| 03058131 | USDT[0.0000000010320000] |
| 03058132 | AKRO[2.0000000000000000],BTC[0.0249481200000000],SOL[3.8716094400000000],UBXT[1.0000000000000000],USD[0.0102310485781431],XRP[286.3750049200000000] |
| 03058136 | BTC[0.0000000010301250],FTT[0.0000000052045615],LUNA2[0.0000000586905921],LUNC[0.0127800000000000],SOL[0.0000000092000000],USD[2.1676209147703354],USDT[0.0000000196996448],XRP[0.0000000008537711] |
| 03058137 | ATLAS[8.9600000000000000],TRX[0.0000180000000000],USD[0.0007432889500000] |
| 03058140 | USD[0.9695627315952360] |
| 03058149 | SRM[0.0000000050810232] |
| 03058153 | BNB[0.0000000093526860],BTC[0.0000000001164675],CAD[0.0000063539593623],ETH[0.0000000012592153],MATIC[0.0000000039600000],SAND[0.0000000024000000],SHIB[0.0000000071200634] |
| 03058154 | ATOMBULL[0.0253187200000000],AXSI[0.1033529800000000],BTC[20.0002020500000000],DOGE[28.8953988200000000],ETH[0.0050972600000000],ETHW[0.0050972600000000],GALA[17.8665483100000000],MANA[5.2847559000000000],MATIC[3.1469033600000000],SAND[2.1397467000000000],SHIB[502672.3002163686861450],SOL[0.1096090600000000],USD[0.0083368959581745] |
| 03058156 | BTC[0.0090291400000000] |
| 03058157 | TONCOIN[42.0000000000000000],USD[0.0000000095727994],USDT[25.2159010600000000] |
| 03058159 | BTC[0.0000410300000000] |
| 03058162 | GBP[19.4805243628851711],USD[23.9978794383335074] |
| 03058163 | SRM[0.0000000068576236] |
| 03058164 | USDT[0.0000000067327795] |
| 03058168 | AVAX[0.0000000951508332],FTT[0.0000000889665478],SOL[0.0000000022204273],USD[0.0050087094803980],USDT[0.0000002413837114] |
| 03058172 | USDT[1093.6081726691144200] |
| 03058174 | BNB[1.7100000000000000],USD[4.7729583910000000] |
| 03058177 | AKRO[1.0000000000000000],BNB[0.0002267217425340],HOLY[1.0764004000000000],KIN[1.0000000000000000] |
| 03058182 | BAO[1.0000000000000000],USDT[0.5361742956904160] |
| 03058183 | SRM[0.0000000032076992] |
| 03058185 | SGD[0.0000000103656671],USDT[0.0000000028029195] |
| 03058190 | AVAX[1.5786664700000000],BTC[0.0192981600000000],CHZ[780.8295083700000000],ETH[0.1313147800000000],ETHW[0.1313147800000000],EUR[200.0003819421362977],SHIB[4686035.6138706600000000],USD[55.9990620011164710] |
| 03058191 | BSVBULL[19077628.5000000000000000],DMG[0.0615700000000000],DYDX[101.5840540000000000],ENJ[166.9734800000000000],FTT[0.2665484148104446],LTC[0.7590099000000000],MANA[26.9954100000000000],USD[0.7559945967800000],USDT[0.0093116353750000] |
| 03058192 | EUR[0.0000021652034144],USD[5.6468521617351272] |
| 03058199 | USD[597.1268985537500000] |
| 03058200 | USDT[78.2409000000000000] |
| 03058201 | USD[0.0000967443605600] |
| 03058204 | SRM[0.0000000048936800] |
| 03058209 | ATLAS[2240.0000000000000000],USD[0.5828747635000000] |
| 03058213 | USD[0.0631060201450000] |
| 03058218 | BTC[0.0007458000000000],ETH[0.0009800000000000],ETHW[0.0009800000000000],LUNA2[0.0000002625000332],LUNA2_LOCKED[0.0000000612500775],LUNC[0.0057160000000000],SOL[0.0090686700000000],USD[2.8851568383253000],USDC[35.0000000000000000],USDT[0.0019690040000000] |
| 03058226 | USD[20.0000000000000000] |
| 03058228 | SRM[0.0000000047192496] |
| 03058232 | FTT[0.0184862000000000],USD[0.0000000784764684],USDT[0.0000000046500000] |
| 03058242 | USDT[0.0000000073834160] |
| 03058246 | ATLAS[1649.9050000000000000],USD[0.0450141355175100] |
| 03058247 | BTC[0.0000000071016145],DOGE[0.0000000086981212],FTT[0.0000000009121129],SHIB[0.0000000011841675],UNI[0.0000000007601004],USD[0.0004079976482560] |
| 03058250 | FTT[25.1000000000000000],TRX[0.0000170000000000],USDT[52.2000000000000000] |
| 03058251 | SRM[0.0000000025583164] |
| 03058255 | SHIB[81000000.0000000000000000],USD[0.9784661000000000] |
| 03058263 | FTT[32.1935600000000000],USD[0.2636033100000000],USDT[0.0000000102460352] |
| 03058264 | USD[20.6556086200000000] |
| 03058268 | USDT[0.0000000014473596] |
| 03058269 | USD[25.0000000000000000] |
| 03058272 | USD[0.1585525090751196] |
| 03058273 | ATLAS[4876.4236703104500000],FTT[13.0191747893780488],GALA[2140.0000000000000000],IMX[116.7796067200000000],STG[335.9413344000000000],USD[3.4774175220072500] |
| 03058275 | BNB[0.0000000018490204],BTC[0.0000000030177754],ETH[0.0000000054238258],SOL[0.0000000078304250],USD[3141.8025395269809881] |
| 03058276 | BNB[0.0019069500000000],LUNA2[0.0004010983303000],LUNA2_LOCKED[0.0093589604090000],LUNC[87.3400000000000000],SHIB[299962.0000000000000000],USD[0.0000012148414940] |
| 03058280 | AVAX[0.0000004242302161],ETH[0.0000000094520000],EUR[0.0000000581811248],FTT[0.0000000097330064],MATIC[0.0000000063663226],NFT[5578990583500101035]{1},USD[1.3833629521855703],USDT[0.0000000003856267] |
| 03058281 | ATOMBULL[408.0120000000000000],AXS[0.0000000124505560],DOGE[0.0000000026670720],ETH[0.0904877611888448],ETHBULL[31.7400000000000000],ETHW[0.0027248811888448],USD[4832.2268178607751275000000],USDT[0.0000036219106443],XRP[0.0000000033006740] |
| 03058283 | FTT[0.0356000000000000],FTT[150.0000000000000000],SRM[0.0498873400000000],SRM_LOCKED[6.1900126600000000],USD[100.0000000089246605],USDT[36031.8786051010000000] |
| 03058286 | BTC[0.0275733900000000],LUNA2[1.6496980930000000],LUNA2_LOCKED[3.8492955500000000],LUNC[13.2973400000000000],USD[3467.4338441500000000],USDT[0.0000000019164647],USTC[0.6705890000000000] |
| 03058291 | USDT[0.0000000013321172] |
| 03058294 | SRM[0.0000000083827116] |
| 03058295 | ATLAS[1147.6834798600000000],USDT[0.0000000009670984] |
| 03058297 | DOGE[0.0000000044350144],ETH[0.0000000025274988],ETHW[0.0000000052638088],FTT[5.0079370600000000],LOOKS[0.0000034545603000],NFT[441170682703778324]{1},SOL[5.3001478861273800],USD[0.0000006119242199],USDT[0.0000000057988791],XRP[0.0000000076473565] |
| 03058305 | USD[11.1959838426806946],USDT[0.0000000010898873] |
| 03058307 | FTT[0.0635937300000000],USD[554.3815336870150000],USDT[0.0072550246031562] |
| 03058308 | USDT[0.0000000040137984] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03058309 | BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000636390000000000],ETHW[0.000636390000000000],TRX[1.000000000000000000],USDT[0.000381284409304] |
| 03058312 | SRM[0.000000001914936] |
| 03058313 | AKRO[1.000000000000000000],BAO[20.000000000000000000],BNB[8.329009260000000000],BTC[0.004228910000000000],DENT[1.000000000000000000],ETH[0.065669210000000000],ETHW[0.064852890000000000],EUR[0.002903792789299],KIN[31.000000000000000000],MATIC[77.840305970000000000],SAND[0.001219300000000000],SOL[1.232906690000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USDT[0.010108077847565000] |
| 03058314 | USD[0.009275088300000000] |
| 03058318 | BTC[0.000000004441650000],ETH[1.422533786081840000],ETHW[1.432136963820860000],LUNA2[4.086137082000000000],LUNA2_LOCKED[9.534319858000000000],LUNC[889764.952532400000000000],SOL[10.266877833991500000],USDT[22.945823492781640000] |
| 03058320 | USD[341.859568985561650000],USDT[900.000000000000000000] |
| 03058325 | BTC[0.114578235000000000],ETH[1.419274160000000000],ETHW[0.291573914354682400],EUR[529.337340532632996300],GALA[6278.806800000000000000],SOL[18.996390000000000000],USD[0.044759244125612000],USDT[0.000000008551104500],XRP[499.905000000000000000] |
| 03058329 | BTC[0.004899460000000000],ETH[0.063987200000000000],LUNA2[0.000000044546067600],LUNA2_LOCKED[0.000001039408243000],LUNC[0.009700000000000000],PSG[5.598880000000000000],USD[181.035177293547016200],USDT[0.000000100463581000] |
| 03058337 | SRM[0.000000003869860000] |
| 03058338 | USD[-1.927622550300000000],USDT[1.937543010000000000] |
| 03058340 | USDT[0.000000005990689600] |
| 03058343 | BTC[0.000069071318321100],DOGE[16.158770650000000000],ETH[0.000000069080000000],SOL[0.020852036600000000],USD[-0.505145317376174700],USDT[0.000641245833834000] |
| 03058344 | USD[0.514875865000000000] |
| 03058352 | BTC[0.014303040000000000],ETHW[0.106819130000000000],ETHW[0.105732160000000000] |
| 03058356 | ETH[0.000508040000000000],ETHW[0.000000000000000000],TONCOIN[0.070000000000000000],USD[0.395267060027672800] |
| 03058357 | AUD[0.000334131709186],BTC[0.000235955886719800],DYDX[0.000002615457383800],ETH[0.006993386326250000],ETHW[0.006936378636260000],SAND[0.000098200000000000],USD[0.000000494034272000],XRP[0.001969400000000000] |
| 03058358 | SOL[0.000798900000000000],USD[0.007978723225000000],USDT[0.000000002750000000] |
| 03058360 | USD[0.000000035714410000] |
| 03058361 | USDT[0.000000015655024000] |
| 03058368 | SRM[0.000000071113136000] |
| 03058369 | BIC[0.899300000000000000],DOT[0.099981000000000000],FIDA[0.141390000000000000],GRT[0.659010000000000000],LINA[2.162500000000000000],LINK[0.079632000000000000],MAPS[0.568190000000000000],MTA[0.510750000000000000],REEF[8.526200000000000000],SLP[6.071100000000000000],SNX[0.078305000000000000],SOS[39095972.000000000000000000],TRX[0.618290000000000000],USD[0.000000005063216000] |
| 03058370 | BTC[0.001034840000000000],ETH[0.013956965821587000],ETHW[0.013956965821587000],FTT[1.212155330000000000],SOL[0.621008920780000000],USD[0.010013987900320000] |
| 03058372 | BTC[0.300000002320725000],ETH[0.001389100000000000],ETHW[0.001389100000000000],LUNA2[0.035322001260000000],LUNA2_LOCKED[0.082418002940000000],USD[2.229326973500000000],USDT[8.990831769250000000],USTC[5.000000000000000000] |
| 03058377 | SOL[15.615626780000000000] |
| 03058384 | USD[0.000000096057484000] |
| 03058385 | USD[0.000419431530756] |
| 03058386 | USD[25.000000000000000000] |
| 03058391 | EUR[0.086376350000000000],USD[5.949313436151574] |
| 03058395 | SRM[0.000000029042228] |
| 03058396 | TONCOIN[0.000000000011000000],USD[0.000000000888294300] |
| 03058399 | APT[0.402033344565027800],BOBA[59.288140000000000000],ETH[2.999938000000000000],LEO[-1.624614751910466600],MOB[165.966800000000000000],NFT [512592126852036568][1],OKB[0.000764913865802700],USD[-0.031148336414717234],USDT[0.602869761782441600] |
| 03058405 | SOL[0.005997570000000000],USD[0.000009226027220000] |
| 03058414 | GODS[0.000963400000000000],USD[0.000000005000000000],USDT[0.000000038792699] |
| 03058419 | ETH[0.000000100000000000],USD[0.000000002385609],USDT[0.000000006975605] |
| 03058421 | USD[0.725111152949162700],USDT[0.000000096636825] |
| 03058427 | SRM[0.000000076414344] |
| 03058431 | USDT[0.000000096382256] |
| 03058433 | FTT[5.798898000000000000],TRX[44.478806362112430000],USD[0.000000029381414],USDT[0.035449322641100000] |
| 03058435 | DFL[90.000000000000000000],GENE[4.500000000000000000],USD[1.463110844500000000] |
| 03058436 | TRX[0.000000093238286],USDT[0.000000000811417] |
| 03058441 | ALCX[0.289042030000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],DOGE[0.016085800000000000],KIN[1.000000000000000000],LUNA2[0.578095667400000000],LUNA2_LOCKED[1.305824467000000000],LUNC[126402.239036000000000000],USD[0.020798034375604400] |
| 03058442 | BAO[1.000000000000000000],EUR[1.000000002939145300],XRP[12.789596790000000000] |
| 03058453 | AURY[10.014278770000000000],AVAX[1.082263880000000000],CRO[5472.623779860000000000],FTT[25.101270940000000000],MBS[87.132636630000000000],USD[3.058973472314150170],USDT[0.000000096143269] |
| 03058456 | SRM[0.000000026230176] |
| 03058459 | USD[0.001320239770000000] |
| 03058460 | USD[0.000000054608173],USDT[0.000000096736103] |
| 03058466 | FTT[4.649491373822300],LUNA2[0.036007974260000000],LUNC[7840.812206500000000000],SLP[3.226500000000000000],USD[0.121567822901832000],USDT[0.000000057096382] |
| 03058467 | BTC[0.006900490000000000],EUR[0.000383303806166284] |
| 03058471 | TRX[0.007890000000000000],USD[0.005209355351728000],USDT[996.756284098069567100] |
| 03058475 | SRM[0.000000028174548] |
| 03058477 | TRX[2.000000000000000000] |
| 03058478 | USDT[0.000000091172480] |
| 03058479 | BTC[0.019502648479979800],USD[92.592634452199220000],USDT[5.677432750227530000] |
| 03058480 | USD[0.288868550000000000] |
| 03058482 | USD[26.462158490000000000] |
| 03058483 | LUNA2_LOCKED[0.000000175134931],LUNC[0.001634400000000000],USD[0.040766839336890000] |
| 03058484 | BNB[0.000000070473039] |
| 03058487 | ATLAS[819.836000000000000000],USD[1.185192000000000000] |
| 03058488 | BTC[0.000000122406400] |
| 03058495 | ETH[0.001540466851769200],ETHW[0.001540466851769200],USD[2326.802392115621523600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03058505 | FTT[0.0478750149673990],LUNA2[0.0025199307860000],LUNA2_LOCKED[0.0058798385000000],LUNC[548.7202340000000000],USD[0.0255753940000000],USDT[0.0000000047641603] |
| 03058507 | USDT[0.0000000144314796] |
| 03058508 | SRM[0.0000000010252028] |
| 03058517 | SOL[0.0000001000000000],TRX[0.0007790000000000],USD[0.7028486483804020],USDT[0.0000000009109108] |
| 03058526 | USD[0.0000000047833376] |
| 03058530 | ATLAS[166.4917150500000000],AXS[0.7256329900000000],BTC[0.0030339700000000],CRO[49.9905000000000000],DOGE[54.9278673500000000],DOT[7.3007969000000000],ENJ[6.7508424200000000],ETH[0.4710344900000000],ETHW[0.4710344900000000],MANA[5.4890153000000000],MATIC[42.0000000000000000],MTA[35.4966657900000000],SAND[42.4997462000000000],SHIB[270343.3360367600000000],SOL[2.6042571900000000],USD[4652.1005495275840276],XRP[94.8321252600000000] |
| 03058533 | ATOM[0.0000000012000000],AUDIO[0.0000000056500000],BTC[0.0000000002690135],HNT[0.0000000072465000],LUNC[0.0000000007869164?],PAXG[0.0000049733110813],TRX[6233.3125290300000000],USDT[177.8521704801894272] |
| 03058534 | AVAX[0.7508034800000000],BTC[0.0035180100000000],ETH[0.0106894600000000],ETHW[0.0105525600000000],FTT[0.5746394000000000],NFT[328657356752362006](1],NFT[436974871586019396](1],NFT[528852198542446864](1],NFT[554078168804511851](1],REAL[4.5825278600000000],SOL[0.0070392400000000],USD[19.9745225700000000] |
| 03058537 | DOT[26.1570800000000000],FTT[6.3000000000000000],LINK[16.0671075800000000],MANA[40.0805788600000000],SAND[31.8357538600000000],SOL[2.6820000000000000],TONCOIN[64.2000000000000000],USD[0.1029686874400000],USDT[0.8837927896334871],XRP[0.0013570000000000] |
| 03058540 | KIN[1.0002738200000000] |
| 03058550 | USD[-0.0142849430482562],USDT[0.0218730812668480],XRP[0.2897498200000000] |
| 03058552 | SRM[0.0000000041211168] |
| 03058555 | USDT[0.0000000048336960] |
| 03058564 | BSVBULL[10519895.5000000000000000],DOGEBULL[26.8521986000000000],EOSBULL[2000621.7100000000000000],TRXBULL[0.8100000000000000],USD[0.1085238122851600],XLMBULL[506.9048100000000000],XRPBULL[687169.4130000000000000] |
| 03058568 | SRM[0.0000000092759760] |
| 03058570 | USDT[0.0000000069869684] |
| 03058572 | USD[0.0000000241983989],USDT[0.0000000032618812] |
| 03058576 | GBP[0.0000006482133725],KIN[1.0000000000000000],SOL[3.0195636100000000] |
| 03058577 | ATLAS[0.0000000065155730],BNB[0.0000000095599280],USD[0.0000035237999203] |
| 03058587 | BAO[1.0000000000000000],BTC[0.0002152800000000],USD[10.2363650542631400] |
| 03058591 | BTC[0.0000000063200000],ETH[0.0000000068985305],USD[0.0012968309411] |
| 03058592 | USDT[0.0000000018516960] |
| 03058593 | USD[25.0000000000000000] |
| 03058596 | USD[5.0000000000000000] |
| 03058598 | USDT[0.0000000017016760] |
| 03058599 | ATLAS[2010.0000000000000000],DOT[5.0000000000000000],USD[0.0000001013273000],USDT[0.0000000024920358] |
| 03058605 | BTC[0.0000453718158745],DOT[1.0000000000000000],USD[5986.3682102790745400],USDT[1.5539680776500000],XRP[0.6592000000000000] |
| 03058609 | BTC[0.0042046741393632],FTT[0.0000000014699100],LUNA2[0.0000015614085540],LUNA2_LOCKED[0.0000036432866260],LUNC[0.3400000000000000],SOL[0.0000000018658308],USD[0.0001745442886725],USDT[0.0000000016297180] |
| 03058612 | BTC[0.0157936126524198],DENT[0.0000000070000000],DOT[0.0000000004788000],FTT[1.4881860034811527],GALA[0.0000000046472481],HNT[0.0000000079139906],MANA[0.0000000075000000],MATIC[0.0000000090000000],RAY[0.0000000075013455],SAND[0.0000002796813 8],SOL[4.2029492792754276],SRM[0.0019565600000000],SRM_LOCKED[0.0125137900000000],SUSHI[0.0000000010242121],USD[3.6978773278222196],USDT[0.0000000048539334] |
| 03058615 | USD[25.0000000000000000] |
| 03058616 | KIN[0.0000000079740540] |
| 03058617 | USD[4.1800896049381190000000000],USDT[0.0000000088266505] |
| 03058618 | ALICE[9.5701889200000000],ANC[28.4678430300000000],APT[0.9998100000000000],ATLAS[3547.9242382700000000],BTC[0.0000000029870769],CHR[111.8716971800000000],ENS[1.7139539300000000],ETHW[101.3663022200000000],FXS[2.9763320300000000],GODS[83.9127214000000000],GST[594.6952300000000000],IMX[27.9190783 8000000000],KIN[1541107.1650805600000000],KNC[5.7989800000000000],LOOKS[97.6270916309387500],LUNA2[0.2856283441000000],LUNA2_LOCKED[0.6664461362000000],PERP[23.9708488400000000],REN[146.3383273200000000],SNX[3.6721868849782800],SXP[49.8738822300000000],TONCOIN[230.8312119300000000],USD[1.19228 1581783500],USDT[0.0093966622863073],WRX[0.9616650900000000],XRP[0.9707400000000000],ZRX[69.0772937600000000] |
| 03058620 | LUNA2[0.9182919564000000],LUNA2_LOCKED[2.1426812320000000],USD[3.9635094397498100],USDT[0.0000037806104000],XRP[0.9800000000000000] |
| 03058622 | USDT[0.0000009093688910] |
| 03058624 | BNB[0.0000000053751048] |
| 03058630 | TONCOIN[0.0649200000000000],USD[0.0000000091380349] |
| 03058631 | SRM[0.0000000092016100] |
| 03058632 | BNB[0.0000005477452400],USD[0.0000358693153806],USDT[0.0000045340425276] |
| 03058634 | ETHW[0.0061000000000000],NFT[405336765741679945](1],NFT[450018170112781060](1],USDT[0.0000000073363060] |
| 03058641 | KIN[0.0000001686857480] |
| 03058645 | SRM[0.0000002265060760] |
| 03058649 | ETH[0.0099980000000000],ETHW[0.0099980000000000],LRC[17.9964000000000000],USD[0.3940000000000000] |
| 03058650 | BTC[0.0000008000000000],EUR[0.0059038801269120],MBS[0.0000000099787690] |
| 03058653 | BTC[0.0000000040200000] |
| 03058654 | ATOM[0.0000000058971340],BTC[0.0000000099175396],CHZ[0.0000000739361590],GRT[0.0000000079382400],USDT[148.0057591293645191],XAUT[0.0000000029992770],XRP[0.0000000018850560] |
| 03058655 | BTC[0.0003300000000000],ETH[0.0420784100000000],ETHW[0.0420784100000000],USD[-22.7565113590000000] |
| 03058659 | KIN[3.0000000000000000],NFT[296666560506630950](1],NFT[399309430149550797](1],NFT[514310418804118724](1],USD[0.0000000084280978] |
| 03058666 | GBP[0.0000000070794381],USD[0.3848822277500000] |
| 03058669 | KIN[0.0000001162659240] |
| 03058672 | USDT[0.0017185553575500] |
| 03058676 | SRM[0.0000000184777540] |
| 03058678 | USD[0.0051718170000000] |
| 03058682 | BOBA[43.7000000000000000],NFT[486832330259147158](1],USD[0.2047554700000000] |
| 03058683 | USD[24.6243566073039920000000000],USDT[0.0001210016740966] |
| 03058684 | ETH[0.0000000105802991],SAND[0.0000000081527180],USD[0.0068716519376243],USDT[0.0000000236524700] |
| 03058687 | DOGE[0.0119193200000000],GBP[0.0000000071425630],MATIC[0.0003969200000000],REEF[235.7583049100000000],SHIB[2.5508132000000000],TRX[0.0114750499811165],USD[0.0000000029848830],USDT[0.0060775743959161],XRP[0.0000686000000000] |
| 03058690 | KIN[0.0000001816543080] |
| 03058691 | BTC[0.0000000093295400],DOT[0.0000000067727500],XRP[0.0000000091320472] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03058693 | AVAX[0.000000006483746900],AXS[0.000000001660264200],BTC[0.000013657471801],DOGE[0.0000000035993614],DOT[0.000000010000000000],ETH[0.0007848981364131],ETHW[3.336105236378047800],FTT[0.090057172496897000],LTC[0.000000000400000000],LUNA2[0.572320895700000000],LUNA2_LOCKED[1.335415423000000000],LUNC[124624.080000000000000000],MANA[0.000000024000000000],MKR[0.000000048000000000],SAND[0.000000004151096600],SOL[0.646073052300000000],SRM[0.000000001772850000],USD[0.391273719424588400],USDT[3214.034381894184068500] |
| 03058697 | SRM[0.000000070524020000] |
| 03058699 | DOT[0.00000000673289900],LTC[0.0000000007360000000],USD[0.0000005599997531000] |
| 03058701 | BTC[0.000000040000000000],LUNA2[0.395464190100000000],LUNA2_LOCKED[0.922749776900000000],LUNC[86113.160000000000000000],USD[0.000066616075139800],USDT[0.000038884605707000] |
| 03058706 | USD[0.0000000012794768000] |
| 03058708 | ETH[0.000868000000000000],ETHW[0.000868000000000000],SOL[0.009351179106582300],USD[1.09687324544493250],XRP[0.997116346112181600] |
| 03058709 | USDT[0.0000000929432564000] |
| 03058710 | BNB[0.000000100000000000],BTC[0.000000005941802000],FTT[0.000413316551229200],SAND[0.000000033396430600],SOL[0.000144927218777000],TRX[1.313665647807668500],USD[29.899904042816439300] |
| 03058711 | KIN[0.0000000199010864000] |
| 03058717 | ETH[0.000000100000000000],ETHW[0.000000135717366600],USD[0.0930234800000000] |
| 03058719 | ETH[0.0000000005146500000] |
| 03058725 | TONCOIN[0.050000000000000000],USD[0.1301745249000000] |
| 03058729 | SRM[0.0000000303380052000] |
| 03058730 | ETH[0.000000002000000000],MATIC[0.000000000568072000],TONCOIN[12.0460704700000000] |
| 03058735 | KIN[0.0000000177326372000] |
| 03058737 | BTC[0.000000010000000000],ETH[0.00000004661280000],EUR[0.00000001042242260],FTT[25.031350980000000000],USD[0.00000016056669300],USDT[0.00000077174089140] |
| 03058739 | BTC[0.005555840000000000],ETHW[0.204131600000000000],LINK[13.00000000000000000],TONCOIN[0.050000000000000000],USD[49.241540152500000000],USDT[125.12357506313290003] |
| 03058740 | LTC[0.000000005200000000],SOL[0.00000000171091600],USD[0.00000005585480],USDT[0.022831370162414500] |
| 03058742 | FTT[1.799960000000000000],USD[2.6229509362379682] |
| 03058744 | SOL[2.26108433000000000],USD[0.233809442400000000],XRP[152.3057304469187500] |
| 03058746 | APT[0.000000009000000000],BNB[0.000000077996000000],ETH[0.000000010000000000],GENE[0.000000080000000],LUNC[0.000000009440000000],SOL[0.000000029793680],TRX[0.000000002100000],USD[0.00000002378242872],USDT[0.000000046222296] |
| 03058750 | USD[1.50514551000000000],USDT[0.0000000011843802] |
| 03058752 | SRM[0.0000004385690000] |
| 03058758 | ATOM[0.000000013065000],AVAX[0.000000095132700],BNB[0.000000064955600],BNT[0.000000003572480],BTC[0.000000058370000],DOT[0.000000061380400],ETH[0.000000030989508],ETHW[0.000000031485200],LINK[0.000000074642200],LUNA2[3.385630842000000],LUNA2_LOCKED[5.566471966000000],LUNC[0.0000000012272420],USD[2.339186297440912000000000000],USDT[0.000000142060895],USTC[0.000000086979700] |
| 03058767 | ETH[0.000000056748233],FTT[0.000000009213710],USD[0.000000016594530],USDT[0.000000028665690] |
| 03058772 | USD[25.0000000000000000] |
| 03058774 | SRM[0.0000000015627728] |
| 03058776 | TRX[0.0000220000000000],USD[0.2167972740150000],USDT[0.0084420000000000] |
| 03058777 | STEP[141.700000000000000000],USD[0.0792794500000000] |
| 03058782 | USD[512.5866061600000000000000000] |
| 03058785 | USD[25.0000000000000000] |
| 03058786 | ATLAS[8440.00000000000000],USD[3.7982565700000000] |
| 03058794 | USD[0.0000000089410704] |
| 03058795 | SRM[0.0000000098389240] |
| 03058796 | CHF[0.015388570000000000],SRM[0.571828310000000000],USD[-0.0198551543062685] |
| 03058797 | BTC[0.000032670000000000],USD[0.510406080000000000],XRP[292.9998000000000000] |
| 03058798 | USD[0.000538344521928],USDT[0.000000104678406] |
| 03058800 | EUR[5.00000000000000000],IMX[131.800000000000000000],USD[25.1326029550000000] |
| 03058801 | USD[0.0000000051780128] |
| 03058810 | AMPL[0.00000000252376600],DOGE[0.875000000000000000],ETH[0.227954400000000000],ETHW[0.910954400000000000],USD[0.00817137299009318],USDT[0.0000000089406148] |
| 03058820 | AVAX[3.600000006043412800],BTC[0.010600000000000000],ETH[0.146000000000000000],ETHW[0.146000000000000000],FTT[0.620386630000000000],MATIC[370.000800000000000000],SOL[4.340000000000000000],USD[506.064777396901677100],XRP[333.9597200000000000] |
| 03058822 | USD[10.39737786962500000],XRP[194.00000000000000000] |
| 03058825 | SRM[0.0000000041090460] |
| 03058826 | DOGE[0.017589863777708120],ETH[5.003021254497113400],SHIB[3962.560000000000000000],USD[-0.0013207414135958] |
| 03058827 | NFT (3016849045311286861)[1],NFT (4163862461568821000)[1],NFT (4326530849814102022)[1],NFT (5430716529695577711)[1],USD[0.0000916474750000] |
| 03058832 | TRX[0.0000030000000000000] |
| 03058834 | BRZ[56.691820203185250000] |
| 03058835 | USD[0.0000000347409008] |
| 03058836 | BTC[0.0000000000552000] |
| 03058838 | AUD[0.000000087318404],SOL[0.103346110000000000],USD[1.126235528165850000],USDT[0.1099256500000000] |
| 03058839 | BTC[0.070199094440000000],CRV[170.970143400000000000],EUR[0.000000294987717],MATIC[12.485867450000000000],SOL[5.722813709591037],USD[0.000000080743305] |
| 03058840 | AKRO[1.000000000000000000],DENT[1.000000000000000000],EN-J[0.000016300000000],KIN[4.0000000000000000],SOS[108087253.763559900000000],USD[0.8372216901704251] |
| 03058845 | USD[0.0000002359162000] |
| 03058849 | USD[0.0001129677105677] |
| 03058851 | SRM[0.0000000042120048] |
| 03058853 | AVAX[0.001927444462120710],USD[0.000000122593287],USDT[0.0000000058800000] |
| 03058854 | TONCOIN[0.020000000000000000],USD[0.1654722750000000] |
| 03058857 | LUNA2[0.522611039900000000],LUNA2_LOCKED[1.219425760000000000],USD[0.0319125931130800],USDT[0.000000083010990] |
| 03058860 | ATLAS[1727.501363720000000000],RSR[1.000000000000000000],USD[0.0100000002135788] |
| 03058862 | ATLAS[20540.000000000000000000],POLIS[435.900000000000000000],SPELL[433217.673000000000000000],USD[1.5352450798950744] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03058865 | LUNC[100.000000000000000] |
| 03058870 | SRM[0.000000001387189] |
| 03058872 | MATIC[-0.000000010000000],TRX[0.000175000000000],USD[0.000000004756813I],USDT[0.009742188943622S] |
| 03058875 | USD[0.000000001646313S] |
| 03058876 | APE[0.000000001530121Z],BNB[0.899829000000000],CRO[0.000000093975829],DOGE[0.000000005341076Z],GALA[0.000000044287597],SHIB[0.000000002879053],TRX[0.804300000000000],USD[0.361258498823918],USDT[0.000000086764642],XRP[0.000000057791480] |
| 03058877 | TRX[0.278407000000000],USD[0.801897255000000000] |
| 03058880 | SOL[0.000041950000000000] |
| 03058882 | USD[281.362677026619651Z],USDT[0.000000033240870] |
| 03058885 | APT[0.010000000000000],AUD[0.000225509393683O],FTT[135.3216195000000000],LUNA2[1.459915302000000O],LUNA2_LOCKED[3.4064690380000000],LUNC[0.000000068773400],MOB[5032.7048647422294600],SNX[0.000000085146800],USD[0.000000126610337],USDT[0.0004304213876123] |
| 03058891 | SRM[0.000000009488160O] |
| 03058896 | ETH[0.000000034634200],MATIC[0.000000015696000],NFT (51668892360939195T)[1] |
| 03058897 | USDT[10.2507624400000000] |
| 03058898 | USD[0.000000006500000O] |
| 03058899 | FTT[0.300000000000000] |
| 03058900 | BTC[0.0002266677422500],TRX[0.001889000000000],USD[0.007257362319797S],USDT[159.8562820275000000] |
| 03058902 | DOT[0.030000000000000],FTT[50.840622320000000O] |
| 03058905 | SPELL[2800.0000000000000],USD[1.0321756614179547] |
| 03058912 | USD[0.000000024767424] |
| 03058916 | SRM[0.000000001765116] |
| 03058917 | FTT[0.057841338000000O],USD[0.000001622133106] |
| 03058931 | CEL[1.000000000000000],DENT[1.000000000000000],ETH[0.0015862200000000],ETHW[0.006289220000000O],KIN[1.000000000000000],NFT (2998108096567667727)[1],SOL[0.000000009200000],USD[25.000000000000000O],USDT[0.000431706071050] |
| 03058938 | SRM[0.0000000006019428] |
| 03058940 | BNB[0.0000001819906G0],BTC[0.0000000046100000],LTC[0.0000000048960937],TRX[0.000067000000000],USDT[-0.0000000051619914] |
| 03058942 | ATLAS[138.5655832732621809],BAO[4.0000000000000000],BTC[0.000001200000000],FTT[2.080425195360000O],GMT[13.2477913400000000],KIN[8.000000000000000],MOB[1.206974775884330O],SOL[8.8113593884040000],SRM[22.3610803061250000],TRX[1.000000000000000],XRP[1.1764170000000000] |
| 03058944 | EUR[0.000000038990878],LUNA2[0.012504999640000O],LUNA2_LOCKED[0.029178332500000O],LUNC[2722.9900000000000000],USD[0.0000002854087O3],USDT[0.000000169356024] |
| 03058951 | TRX[16.6454828700000000],USD[-0.1765077470000000] |
| 03058952 | BNB[0.1519342300000000],BTC[0.0014177300000000],ETH[0.0194316000000000],ETHW[0.019431600000000O],TRX[0.000042000000000],USDT[9.000000000000000O] |
| 03058958 | USD[0.000000050000000] |
| 03058960 | BNB[0.0000000026512651],ETH[0.000000036666615],GMT[4.6679467400000000],LUNC[0.000000054400000],TRX[0.0773060000000000],USD[0.000000092115872],USDT[0.605266205878778T] |
| 03058962 | ETH[0.000000039514020],USD[0.000125456844009] |
| 03058966 | USDT[0.000011908555097Z] |
| 03058967 | USD[215.2770725400000000] |
| 03058968 | SOL[0.000000003000000] |
| 03058969 | ETHW[3.228700210000000O],TONCOIN[56.161948750000000O],USD[0.0148304643932130],USDT[0.000000000726538] |
| 03058970 | BTC[0.000000038612A],CHZ[5.240500000000000O],ETH[2.8819544866746Z16],ETHW[0.014499400000000O],FTM[0.837884411850352S],IMX[0.004407000000000O],KIN[1.000000000000000],LTC[0.000000006014914S],LUNA2[0.029257166910000O],LUNA2_LOCKED[0.068266722780000O],LUNC[6370.8096914629000000],SAND[0.6942900000000000],SOL[0.007026810000000O],SRM[0.9405277500000000],SRM_LOCKED[0.013830390000000O],USD[2.591096516184149T] |
| 03058972 | ETH[0.0050000000000000],ETHW[0.005000000736293O],USD[-0.3469688778205T2] |
| 03058973 | POLIS[2.2953830000000000],USD[0.553397098500000O] |
| 03058978 | DOT[11.6000000000000000],FTM[250.0000000000000000],MATIC[200.0000000000000000],RUNE[60.000000000000000O],USD[0.5546441810000000] |
| 03058986 | KIN[1.000000000000000],SHIB[819794.2536415300000000],USD[0.000000000001230] |
| 03058997 | USD[161.0649634635000000] |
| 03059003 | EUR[0.000000009467590],USD[0.003913336200000O],USDT[0.0000000639644I6] |
| 03059004 | EUR[5000.0000000000000000],USD[-1588.5790223597500000] |
| 03059005 | APE[0.000000000000000],BNB[0.000000005670900O],BTC[0.000000006000000],EUR[0.0092367971506361],LUNA2[0.000000418576894],LUNA2_LOCKED[0.000000976679420],LUNC[0.0091146000000000],SAND[0.0737800000000000],USD[13.044153465199624T],USDT[0.000000012952018Z] |
| 03059006 | APE[0.0025710000000000],LUNA2[0.0357735676000000],LUNA2_LOCKED[0.0834716577400000],LUNC[7789.7696625000000000],SOL[0.0005564100000000],USD[0.005045301210000O],USDT[0.0013995040000000] |
| 03059013 | USD[20.000000000000000O] |
| 03059017 | DOGEBULL[3.969206000000000O],USD[0.061704170000000O],USDT[0.0000000006047Z1] |
| 03059023 | BRZ[0.003005740000000O],TRX[0.000350000000000],USD[3.415961319465060O],USDT[0.0084707695229909] |
| 03059029 | USD[4.3372041848950639] |
| 03059036 | SOL[0.000000059021668],USD[10.7638830843877590],USDT[0.000000003961975] |
| 03059040 | USD[30.000000000000000O] |
| 03059043 | BAO[2.000000000000000],TRX[1.000000000000000],USDT[0.000000006596706] |
| 03059044 | USD[0.4021570100000000] |
| 03059046 | GOG[187.0000000000000000],SPELL[11100.0000000000000000],USD[0.7355019250000000] |
| 03059047 | USD[0.000000063393164] |
| 03059048 | DOT[3.6000000000000000],USD[0.000000077258752],USDT[0.637266420000000O] |
| 03059052 | ALGOBULL[654368525.6000000000000000],LINA[8.473600000000000O],STEP[41241.9683630000000000],SUSHIBULL[87488035.3000000000000000],TRX[0.971612000000000O],USD[0.1497008828000000] |
| 03059055 | USD[0.000000072603611] |
| 03059059 | BNB[0.0580860400000000] |
| 03059061 | APE[0.000000000000000],AVAX[0.081720464315830G9],AXS[0.000000093281775S],BEAR[171.620000000000000O],BNB[0.000000067953100],BTC[1.131389481902168],BULL[0.000954000000000],CHF[0.000000008012687],DKNG[0.000000092624898],DOT[0.099832760688280O],ETH[0.000000051582847],ETHBULL[0.089000000000000O],ETHW[0.0079131984574417],EUR[0.000000345983259],FTT[0.000000046420300],GBP[0.000000067827967],GRT[0.600000000000000],INDI_IEO_TICKET[1.000000000000000],LINK[0.000000004056000],LUNA2[3.236833114000000O],LUNA2_LOCKED[7.5526106000000000],LUNC[0.000000041648294],MANA[0.700000000000000O],MATIC[0.000000091841500],MKR[0.000683437508911G],NEAR[0.040000000000000O],NFT (394385467687727366)[1],RAY[0.000000000983171],SAND[0.600000000000000O],SOL[0.019195327578071],SUSHIBULL[24360000.0000000000000000],TRX[4322.1354280517501000],USD[1.2313739336606886I],USDT[0.000451241091150O],USTC[0.000000026058900],XRP[0.000000537548001],YFI[0.000000003231560O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03059067 | LTC[0.00575000000000000],USD[468.913764843000000000] |
| 03059068 | BNB[0.000000025156800],BTC[0.015384271616205S],BTT[444444.444444444000000000],DOGE[13.707192500000000],ETH[0.032770730000000],ETHW[0.032770730000000],EUR[0.000000009771906B],LOOKS[0.000000009120000],MATIC[0.000000055693165],MTA[0.000000092000000],SHIB[32583.903551640000000],SPELL[171.2513 507400000000],USD[5.175302073854798B],XRP[16.647723135073956971] |
| 03059070 | SUSHIBULL[191556414.000000000000000000],USD[0.048349270000000],USDT[0.000000084927671] |
| 03059075 | BAO[1.000000000000000],BNB[0.000000680000000],GBP[0.000001534650366Z],KIN[1.000000000000000000],POLIS[1.883995860000000] |
| 03059083 | USD[0.000000093889285],USDT[0.000000055000000] |
| 03059086 | TONCOIN[0.010000000000000] |
| 03059091 | USD[0.084631973232876] |
| 03059101 | USD[0.000000098938741] |
| 03059104 | IMX[5.419437920000000],USD[0.000000116805744],USDT[0.0000000129120654] |
| 03059106 | USD[0.0724559924500000] |
| 03059115 | USDT[0.000000004559787S] |
| 03059116 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[3.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],USD[0.000000121357299],USDT[0.000000029822783] |
| 03059117 | TONCOIN[233.560000000000000],USD[-0.012626471919695],USDT[0.9878823300000000] |
| 03059119 | FTT[25.995060000000000],USD[0.000002094417717500] |
| 03059120 | USD[0.000000065966316],USDT[0.000000004376286S] |
| 03059122 | LTC[0.000000097800000],MATIC[0.000000017800000],SOL[0.000000004000000],TONCOIN[0.000000004000000],USD[0.0000004098597778] |
| 03059124 | USD[0.020862479000000] |
| 03059125 | AKRO[2.000000000000000],BAO[4.000000000000000],BTC[0.000004480509915S],CEL[0.013159734783415],CHZ[1.000000000000000],DENT[3.000000000000000],DODO[6529.534397790000000],DOGE[1.000000000000000],ETH[0.002325000000000],FIDA[1.015324430000000],GALA[0.000000036125839],GBP[0.000000004908471 2],GODS[0.000000087984565],KIN[3.000000000000000],LINK[0.000000100000000],LUNA2[0.000028957589000],LUNA2_LOCKED[0.000675681040900],LUNC[0.010000000000000],RSR[2.000000000000000],SXP[2.046734070000000],TRU[1.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USDT[0.000000 006213272B],USTC[0.004092611649182S] |
| 03059128 | USD[0.090835025760576B] |
| 03059131 | SOL[5.034037910000000] |
| 03059136 | OKB[0.065562348438481S7],SOL[3.990000000000000000],USD[1.104415100225000000] |
| 03059138 | SOL[5.862863730000000],TRX[0.000001000000000],USDT[396.100011778050664S0] |
| 03059146 | BAO[5.000000000000000],ETH[0.014826130000000],ETHW[0.11938320000000],KIN[7.000000000000000],MATIC[0.000000041647113],NFT (36150429348022391 7)[1],NFT (36846525335728198 1)[1],NFT (42761345391034567 6)[1],NFT (45440939237287060 4)[1],NFT (83975407140735611)[1],TRX[2.010808000000000],UBXT[2.000000000000000],USD[0.000000042756637],USDT[0.000000013252871] |
| 03059147 | SOL[0.000000003447278],USD[0.156990212500000000] |
| 03059153 | BTC[0.011499183000000],FTT[0.999810000000000000],USD[102.946620669500000] |
| 03059156 | BTC[0.018162060277020],ETH[0.095607489252200],ETHW[0.095131336876610],USD[1.922470740000000000] |
| 03059159 | SHIB[1941.495718970000000],SOL[0.020000000000000000],USD[-0.208194260269022S] |
| 03059177 | AVAX[0.000000009752304],AXS[0.000000018553942],SOL[0.000000012481325O],USD[0.000000032550468g] |
| 03059180 | LUNA2[1.113685902000000],LUNA2_LOCKED[2.598600439000000],USD[5907.151859106549500] |
| 03059182 | ATLAS[3.653968116003195O] |
| 03059183 | BIT[0.000000060261600],SOL[0.000000080000000],USD[79.085218082273688900000000],USDT[951.023458142120065],XRP[3.017009820559046] |
| 03059199 | BAO[2.000000000000000],DENT[1.000000000000000],FTT[1.989851570000000],USD[4251.182631671956769S] |
| 03059204 | USD[25.000000000000000] |
| 03059206 | USD[0.000000128628596],USDT[0.000000072599690] |
| 03059209 | CRV[742.000000000000000],ENS[0.005298000000000],USD[4.043816895000000],USDT[0.008735000000000] |
| 03059210 | AVAX[5.198290000000000],BAT[0.550460000000000],CHZ[787.525500000000000],CRV[26.953450000000000],DOGE[0.847080000000000],FTM[144.938440000000000],GALA[9.032900000000000],LRC[0.766490000000000],LUNA2[0.173522861200000],LUNA2_LOCKED[0.404886676200000],LUNC[2.688 917000000000],SAND[0.903100000000000],SHIB[847835.9.000000000000000],SOL[2.037531900000000],STEP[0.001500000000000],TRX[0.347003000000000],USD[2.743455848465261],XRP[224.473510000000000] |
| 03059212 | SOL[0.009301600000000],USD[0.000000136094250],XRP[0.000000004776800] |
| 03059215 | USD[0.000013979485457B] |
| 03059222 | KIN[3.000000000000000],TRX[1.000000000000000000],TRY[0.003912315053260O],UBXT[1.000000000000000],USDT[0.587732215103678S] |
| 03059227 | USD[0.015967661500000O] |
| 03059232 | 1INCH[102.000000000000000],ADABULL[0.876000000000000000],ATOM[151.000000000000000000],AVAX[0.800616145546867B],BAND[38.000000000000000],BTC[0.275440000000000],CRV[46.000000000000000],DOT[137.000000000000000],ETHW[2.000000000000000],IMX[57.000000000000000],LINKBULL[405.000000000000000],LUN A2[22.961890540000000],LUNA2_LOCKED[53.577744590000000],LUNC[500000.008202000000000],MATICBULL[640.000000000000000],REEF[10340.000000000000000],SAND[20.000000000000000],TLM[1200.000000000000000],UNISWAPBULL[0.812000000000000],USD[0.830075701657198O],USDT[ 1450.000000006341322],USTBULL[1066.000000000000000],XRPBULL[3260.000000000000000] |
| 03059233 | BTC[0.000039110000000],TONCOIN[0.055000000000000],TRX[0.987085000000000000],USD[0.000000099559702],USDT[0.000000004000000] |
| 03059238 | GALA[149.048496740000000000],KIN[1.000000000000000],SOL[0.381863900000000],TRX[1.000000000000000],USD[0.023774203340875] |
| 03059239 | CHZ[0.004355100000000],LUNA2[0.128581994000000],LUNA2_LOCKED[0.300024653700000],LUNC[4721.866192120000000],USD[2.649754041983894Z],USDT[0.0689783500000000] |
| 03059244 | BNB[0.000000011453440],BTC[2.000000000S3022640] |
| 03059248 | LUNA2[0.369378812300000O],LUNA2_LOCKED[0.861883895400000],LUNC[80433.014062700000000],USD[0.014867025675171Z] |
| 03059251 | BNB[0.000000188386631],BTC[20.000000002647354T],DOT[0.0000001811166500],ETH[0.000000156853600],EUR[0.000000016464690],FTM[0.00000000867370933],FTT[0.000000007200088],LEO[0.000000057153888],LINK[0.000000037441000],LTC[0.000000200000000],MATIC[- 0.000000003482590O],SOL[0.000000009247240O],SUSHI[0.000000007878100],TRX[0.000000027629991],USD[0.048896123736714],USDT[0.000000078111889] |
| 03059253 | EUR[2552.479258070000000],USD[0.000000167475366],USDT[0.000000110035239] |
| 03059254 | EUR[4.011782534690579],USD[0.000000201322084] |
| 03059256 | ATLAS[9049.414800000000000],USD[1.601761492587500O] |
| 03059257 | BRZ[1480.027113053972748O],BTC[0.000075067885984B],USD[0.128054327170877O],USDT[0.0000000031151719] |
| 03059259 | TRX[34.994200000000000],USD[10.064427305200000],USDT[14242.701428545000000] |
| 03059260 | LTC[0.008673040000000O],USD[0.000000174168019O] |
| 03059262 | ALPHA[1.000000000000000],BAO[14.000000000000000],BNB[0.000000044549124],CAD[0.066089770866850O],CHZ[1.000000000000000],DENT[1.000000000000000],ETH[0.000000006201441 7],FTM[0.004948570463413],FTT[0.002256230000000],KSHIB[0.000000069357848],NOK[0.000000098459520],PR ISM[0.000000010875463],RSR[1.000000000000000],SOL[0.000000012905289],TRU[1.000000000000000000],UBXT[1.000000000000000],USD[0.000003833752195O] |
| 03059263 | ATLAS[20450.184258600000000],AVAX[41.095185844218707 4],DOT[0.002653000000000],ETH[0.000584590385256],ETHW[0.000584590385256],FTT[25.106741760000000],SAND[0.774573590000000],SHIB[65102.629890330000000],SOL[0.004985500000000],SPELL[53.711000000000000],TRX[0.000018000000000],USD[0.71233 806878646S0],USDT[0.400000072451466] |
| 03059268 | USD[0.000000009245720],USDT[0.000002262569847T] |
| 03059270 | BAO[3.000000000000000],CHZ[19.019379100000000],HXRO[11.041733300000000],KIN[5.000000000000000],MANA[8.304002910000000],NEXO[2.708422930000000],RNDR[14.077062110000000],SAND[7.105369160000000],SUSHI[20.406724310000000],TRX[1.000000000000000],USD[36.376898820138330Z] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03059271 | IMX[510.3492329668829876] |
| 03059275 | ATLAS[0.011304780000000],BAO[1.000000000000000],GBP[0.000000103644228],USD[0.0000000000092408] |
| 03059283 | USD[0.000000009846247],USDT[0.000000025000000] |
| 03059285 | ETH[0.576383680000000],ETHW[0.576141710000000],USD[122.224076691215000],USDT[0.0145107000000000] |
| 03059287 | USD[0.000000002011579],USDT[0.000000078936802] |
| 03059289 | FTT[28.000000000000000],NFT[306228887704166282][1],NFT[534282508738923452][1],NFT[544443950206169973][1],USD[0.0042983645668500] |
| 03059290 | BTC[0.015805990000000],DOT[20.285330000000000],TRX[0.000225000000000],USDT[358.251000000000000],XRP[918.559000000000000] |
| 03059297 | SOL[0.030708710000000],USD[0.000000049751988],USDC[99.000000220000000] |
| 03059303 | BTC[0.000000000117041],USD[0.000000128758125],USDT[0.000000015404912],XRP[-0.000000107294781] |
| 03059305 | USD[30.000000000000000] |
| 03059313 | ATLAS[2900.000000000000000],USD[0.3302129120000000] |
| 03059319 | BUSD[13069.904127540000000],EUR[0.000000005226014],USD[322.600705194031510],USDT[0.593795641000000] |
| 03059320 | USD[0.079940085000000] |
| 03059323 | SOL[40.199908960000000] |
| 03059326 | SRM[0.0000000229204424],SUSHI[0.0000000082124452] |
| 03059329 | USD[25.000000000000000] |
| 03059337 | USD[0.0000000050000000] |
| 03059342 | AVAX[0.0198714625454141],SOL[38.580000000000000],SUSHI[369.500000000000000],USDT[0.8408056700000000] |
| 03059344 | BTC[0.138586865562750],BUSD[164.230303800000000],ETH[0.358058274729620],ETHW[0.002261123652127 4],FTT[0.000000724599800],GMT[0.000000019000000],GST[0.026128756800000],NFT[357397668431995721][1],NFT[524420999405595182][1],NFT[533891776346380332][1],USD[0.000000118600000],USDT[0.000000002000000] |
| 03059345 | FTT[4.999050000000000],STARS[99.981000000000000] |
| 03059346 | ATOM[11.593857000000000],BTC[0.004510765080000],SOL[2.210784700000000],USD[-0.0042103377734600],USDT[0.009942309107 4840],XRP[122.750000000000000] |
| 03059347 | ATLAS[2263.846134094244970],SOL[0.000000010000000] |
| 03059348 | USDT[0.0003985090351772] |
| 03059349 | USDT[0.000000005749260] |
| 03059351 | SOL[0.0079507200000000],USDT[0.0000000005222500] |
| 03059355 | ATOM[17.996580000000000],NFT[305307109888224736][1],NFT[364367981821376026][1],NFT[389133784098456848][1],NFT[429477450458999423][1],NFT[481211901234554826][1],TRX[0.0015540000000000],USDT[0.1200000000000000] |
| 03059359 | BAO[1.000000000000000],USD[0.0000067465657957] |
| 03059361 | ETH[0.026661580000000],ETHW[0.026661580000000],MATIC[15.851393190000000],SOL[1.0477736300000000],USD[0.0000007423133660] |
| 03059362 | FTT[0.0084244500000000],USDT[1000.7208782472325375] |
| 03059366 | USD[5.000000000000000] |
| 03059367 | TONCOIN[0.000000000000000],USD[0.6091307000000000] |
| 03059368 | USDT[0.0000000067166324] |
| 03059375 | AKRO[1.000000000000000],USDT[0.0000226471052044] |
| 03059377 | FTT[0.0000000027684990],TONCOIN[0.000000001889184],USD[0.0000000560045315],USDT[0.0001205827354713],XRP[7337.5183996267595810] |
| 03059379 | BTC[0.000000004000000],SAND[255.571360000000000],SHIB[211400000.000000000000000],SPELL[749170.116000000000000],USD[7.0679344390000000] |
| 03059380 | EUR[0.0000017434462584] |
| 03059390 | BTC[0.1237285000000000],DOGE[79980.276806430000000],LTC[8.850615000000000],SHIB[99063516.833735230000000] |
| 03059393 | BAO[40.785470390000000],DENT[1.000000000000000],DOT[0.0049238600000000],ENJ[0.0064282900000000],HT[0.0365302700000000],TRX[0.5026692200000000],UNI[0.0056180800000000],USD[0.0000089440000000],USDT[0.2130707924569211] |
| 03059395 | BTC[0.000000001349875],USD[0.0552236315834800] |
| 03059400 | USDT[0.000000015537064] |
| 03059408 | BNB[0.0000000003684046],BTC[0.000000072000000],ETH[0.0000000098716045],SOL[0.000000089000000],TRX[0.0020010000000000],USD[0.5518111403221900] |
| 03059410 | FTT[0.0016403926000000],USD[0.8493502738921377] |
| 03059416 | USDT[0.000000024059244] |
| 03059417 | USD[0.0000095715500000] |
| 03059418 | AVAX[41.000000000000000],BTC[0.0715601694124852],DOT[71.100000000000000],ETH[4.735397000000000],ETHW[3.521397000000000],FTM[2913.000000000000000],FTT[54.200000000000000],GALA[58060.504304000000000],LUNA2[0.0496473270900000],LUNA2_LOCKED[0.1158437632000000],LUNC[10810.810000000000000],MATIC[350.000000000000000],NEXO[120.000000000000000],SAND[635.000000000000000],SLP[85630.000000000000000],SOL[45.560000000000000],STEP[3318.400000000000000],USD[0.5850156105203375],USDT[0.0071350540500000],XRP[1917.000000000000000] |
| 03059419 | EUR[0.0000016042111259],USD[0.000000079026866] |
| 03059422 | MATIC[42.000100000000000],NFT[309361852723658790][1],NFT[484945942730293583][1],NFT[574280249042949615][1],USD[0.6672765784500000] |
| 03059423 | BAT[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],SOL[0.0000394300000000],TRX[0.0010220000000000],USD[0.0000556423616508],USDT[0.0000000000062693] |
| 03059429 | ATLAS[8959.616200000000000],USD[0.5637516928500000] |
| 03059431 | BNB[0.0088675100000000],BTC[0.000000007269000] |
| 03059434 | BTC[0.0181084500000000] |
| 03059437 | USDT[0.000000003570628] |
| 03059442 | ATLAS[339.966000000000000],USD[0.0686649552500000],USDT[0.000000073765604] |
| 03059443 | SHIB[0.000000052000000],TRX[0.0038860057904524] |
| 03059444 | ETH[0.0265777663982400],ETHW[0.0264353595689400],USDT[1.1100000000000000] |
| 03059446 | USD[0.000008405643576] |
| 03059450 | BTC[0.000000098291400],ETH[0.000000009039700],ETHW[0.000000017266300],SOL[0.000037869475005 0],USD[0.0069142653580918],USDT[0.000000008489413 6] |
| 03059452 | BTC[0.220000000000000],DOT[89.982000000000000],EUR[0.7256131724726647],MATIC[3095.190208330000000],USD[156.8737171600000000] |
| 03059454 | BTC[0.001388780000000],TRX[1.000000000000000] |
| 03059455 | BAO[1.000000000000000],KIN[1.000000000000000],TULIP[11.193716250000000],USD[0.000000115991861 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03059460 | BTC[0.000000002989850],FTM[32.250038695956904 8],USD[2.9167571101276216] |
| 03059461 | KIN[0.000000056907080] |
| 03059462 | SUSHIBULL[315985478.0000000000000000],SXPBULL[1337656.800000000000000],TRX[0.0420500000000000],USD[0.0022519842500000] |
| 03059466 | SRM[0.0000000084327544],USDT[0.0000000063218265] |
| 03059467 | FTT[150.0000000000000000],USD[0.0000001040055570],USDT[0.0000000053078249] |
| 03059469 | BAO[1.0000000000000000],BTC[0.0000000087606363],USD[0.0000002082109125 2] |
| 03059470 | BAO[1.0000000000000000],CRO[45.6750057100000000],KIN[2.0000000000000000],MANA[22.8409261500000000],SAND[20.0823151900000000],USD[0.0000000108146400] |
| 03059471 | BTC[0.0002224952164900],ETH[5.4944205528319290],ETHW[0.0000000009129596],MANA[82.0360000000000000],SPY[0.0000000005264000],USD[0.1979145189878200],USDT[0.0000000155479555] |
| 03059474 | BNB[0.0000000033389460],NFT (317499960934060813)[1],NFT (333859828909912444)[1],NFT (415257527139850665)[1],SOL[0.0000000085300840],USD[0.0000027344249538],USDT[0.0000002877958853] |
| 03059485 | KIN[0.000000001689836] |
| 03059488 | USDT[1.5703806000000000] |
| 03059491 | USD[112.9838649700000000] |
| 03059492 | USD[0.0001377512339298],USDT[0.0004208962242566] |
| 03059493 | RAY[0.0000000043820000],SOL[0.0000000080071232],USD[0.0000000294091 65] |
| 03059495 | USD[0.0003883964851180] |
| 03059499 | BTC[0.0000000044655212],USD[1.9534769047694132] |
| 03059501 | AKRO[8.0000000000000000],ALGO[0.0182136800000000],AUDIO[106.3789882500000000],AVAX[0.0001884800000000],BAND[0.0039104500000000],BAO[2.0000000000000000],BTC[0.0000047700000000],CHF[0.0000000406538888],CHZ[0.0084433400000000],DENT[2.0000000000000000],ETH[0.0001497000000000],ETHW[0.0001497000000000],FRONT[1.0000000000000000],HXRO[1.0000000000000000],KIN[2.0000000000000000],MANA[0.0019108900000000],POLIS[115.5349296000000000],RSR[2.0000000000000000],TRU[1.0000000000000000],TRX[5.0000000000000000],UBXT[3.0000000000000000],USD[0.0101184507232764],USDT[0.0208431079867635] |
| 03059507 | USDT[0.0000000608940036] |
| 03059510 | ATOM[0.0000000009108320 6],LUNA2[0.5015724179000000],LUNA2_LOCKED[1.1703356420000000],USD[484.6910623771555949],USDT[149.5700000000000000],USTC[71.0000000000000000] |
| 03059511 | LUNA2[0.0000043168354140],LUNA2_LOCKED[0.0001007261559700],LUNC[0.9400000000000000],USD[0.2519155076079843],USDT[0.0000000175771545] |
| 03059512 | ETH[0.0715995780664948],ETHW[0.0715995780664948],USD[1.0057416000000000],USDT[0.0032170096182440] |
| 03059515 | KIN[0.0000000023072472] |
| 03059516 | AVAX[0.0054768286306100],BNB[0.0049081078662800],BTC[0.0000467165349262],ETH[0.0225616296582300],ETHW[0.0224480236890400],EUR[0.0733603362641500],FTT[0.0952200000000000],GLD[0.0011451088284800],HNT[0.0697400000000000],LINK[23.1915131885854700],RAY[0.1718404635558400],SOL[0.0013495335710200],SRM[169.1325234100000000],SRM_LOCKED[0.9207976100000000],USD[17504.0396390328623811],USDT[0.0037525000000000],XRP[0.9935163578341700] |
| 03059518 | USDT[0.0000068264962101] |
| 03059524 | BTC[0.0000074024962101] |
| 03059526 | ATLAS[2585.2229487600000000],AURY[12.4718375000000000],DODO[166.6704087100000000],DYDX[18.9554979300000000],EUR[244.9464954970087918],FTT[5.9325271500000000],GODS[32.6326113500000000],IMX[44.6436010300000000],JOE[128.6670038900000000],LINK[6.2957210800000000],LUNA2[0.0009444630157000],LUNA2_LOCKED[0.0022037470370000],LUNC[205.6588101300000000],MBS[447.8948753600000000],RAY[19.5223964900000000] |
| 03059528 | USDT[0.0000000050233868] |
| 03059531 | KIN[0.0000000091626160] |
| 03059535 | ALGO[739.8668000000000000],BTC[0.0117902660000000],DOGE[1143.8200000000000000],FTT[2.5995320000000000],USD[278.9813839916000000],USDT[200.3305055590508018],XRP[665.8801200000000000] |
| 03059538 | ETHW[0.0007872000000000],EUR[0.0038185700000000],LUNA2[0.0000000375206476],LUNA2_LOCKED[0.0000008754811776],LUNC[0.0081702000000000],SOL[0.0099036780000000],USD[0.0000000405500558],USDT[25365.4119282043719016] |
| 03059539 | USD[20.0281792210000000] |
| 03059547 | USDT[0.0000000032356692] |
| 03059550 | USD[25.0000000000000000] |
| 03059551 | USD[221.1896756380000000] |
| 03059556 | USD[10.0000000000000000] |
| 03059558 | KIN[0.0000001272016800] |
| 03059563 | USDT[0.0000000070428008] |
| 03059565 | USD[0.0000001270363627],USDT[0.0000000081134636] |
| 03059566 | BAO[3.0000000000000000],FTM[9.8856140200000000],KIN[2.0000000000000000],NFT (351126549280798114)[1],NFT (428860079799475771)[1],USDT[0.0000000110623656] |
| 03059569 | LTC[0.0000000082280000],TRX[0.0003852374048900],USDT[0.1069216323000000] |
| 03059574 | BTC[0.0069041847204700],ETH[0.0247174891887800],ETHW[0.0245884541777300],EUR[0.0002019689386770],FTT[0.0000000061570000],SHIB[401.0369845800000000],USD[0.0000000155796638] |
| 03059580 | USDT[0.0000000080952164] |
| 03059581 | USD[0.0000001439553350],USDT[0.7539870992713421] |
| 03059587 | BRZ[0.0959461100000000],USD[0.0000000055496871] |
| 03059590 | ATLAS[110.0000000000000000],USD[1.1573870614500000],USDT[0.0021000000000000] |
| 03059593 | USD[25.0000000000000000] |
| 03059596 | USDT[0.0000000075281508] |
| 03059602 | DOGE[0.0117219100000000],LUNA2[0.7355973882000000],LUNA2_LOCKED[1.7163939058000000],LUNC[0.0000000100000000],TRX[0.9789100000000000],USD[0.8207746109680566],USDT[0.0000000082061963] |
| 03059609 | USD[1.1397669374724968] |
| 03059616 | USD[25.0000000000000000] |
| 03059619 | USDT[0.0000000051752568] |
| 03059620 | POLIS[83.7000000000000000],TUSD[20.5984871800000000],USD[0.0000000072500000],USDT[0.0055327055048304] |
| 03059621 | DOGE[31.6032977200000000],USDT[0.0000000022931680] |
| 03059627 | LINK[0.0978720000000000],USD[680.0025653585000000] |
| 03059629 | ALEPH[20.0000000000000000],C98[8.0000000000000000],COMP[0.0007908000000000],GMT[25.0000000000000000],LTC[0.0009000000000000],LUNA2[0.3724916336000000],LUNA2_LOCKED[0.8691471451000000],LUNC[0.0099580000000000],MANA[27.9998000000000000],MATH[63.6976200000000000],MOB[0.4999000000000000],PSG[0.1000000000000000],RUNE[0.0978800000000000],SAND[19.9960000000000000],SHIB[1100000.0000000000000000],SPA[69.9860000000000000],STEP[96.5000000000000000],TLM[671.8726000000000000],TONCOIN[5.0000000000000000],TRX[0.9746000000000000],UBXT[351.9352000000000000],USD[-1.3774796694935200],WRX[23.0000000000000000],XRP[0.9702000000000000] |
| 03059632 | BTC[0.0000001945050 8],ETH[0.0000000653594060],TONCOIN[0.0000000151365804],USD[0.0000244347187500] |
| 03059633 | ETH[0.0000000064000000],UMEE[19.9960000000000000],USD[0.3400000000000000] |
| 03059639 | FTM[0.0000000085481400] |
| 03059641 | USD[0.0001636276549108],USDT[0.0000000108550890] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03059644 | IMX[87.3984569000000000],USD[0.0000000016817310],USDT[0.0000000069116491] |
| 03059645 | USDT[0.0000000096386144] |
| 03059647 | AGLD[0.0791062000000000],APE[40.0981000000000000],AUDIO[413.9810000000000000],AURY[0.9914640000000000],AXS[162.1586960000000000],BICO[2480.3444860000000000],BNB[0.0071020000000000],COMP[5.0023043944000000],CRO[820.0000000000000000],DOGE[200.0000000000000000],DOT[54.9970000000000000],ETH[4.0004220000000000],ETHW[379.9502823300000000],FTT[1125.9145832000000000],HNT[299.9218912000000000],LINK[16.0000000000000000],MANA[634.9679900000000000],MATIC[119.9767200000000000],NEAR[62.0000000000000000],RAY[327.9751680000000000],RNDR[0.0050000000000000],SAND[706.7517040000000000],SNX[59.9943000000000000],SOL[50.0066896400000000],SRM[20.0000000000000000],SUSHI[179.4466740000000000],SWEAT[999.9240000000000000],TRX[0.7206690000000000],USD[1611.3506882417787746],USDT[6.6244355744396692],WRX[299.9430000000000000],CRO[40.0000000000000000],USD[0.3363521000000000],USDT[0.0000000097820160] |
| 03059650 | DOGE[102.0000000000000000],SOL[0.1201411000000000],USD[0.0000003123985472] |
| 03059652 | AKRO[1.0000000000000000],FTM[46.3700860900000000],USD[48.8133350864800480] |
| 03059653 | USD[0.4245807865000000] |
| 03059660 | USD[0.0047032322000000] |
| 03059661 | USDT[0.0000000004058404] |
| 03059663 | SUN[0.0006398000000000],USD[53.5126030307204000],USDT[10.9240531379351710] |
| 03059664 | ETH[0.0000000029150717],LUNA2[2.2407030420000000],LUNA2_LOCKED[5.2283070990000000],SOL[0.0000000083642245],SUSHI[0.0000000029924300],USD[0.0000057479054484],USDT[1276.0082666861176169] |
| 03059666 | AVAX[0.0000000038536565],FTT[0.0000000105075458] |
| 03059670 | BTC[0.0000000050000000] |
| 03059672 | EUR[0.0004091024723787] |
| 03059673 | LTC[0.0016172900000000] |
| 03059678 | BAO[231902.1283879900000000],CHZ[82.9635956900000000],CRO[117.4584983160000000],ETH[0.0000003300000000],ETHW[0.0000003300000000],EUR[0.0000049454620032],FTT[1.7184242400000000],KIN[6.0000000000000000],LRC[20.3350422581840000],SHIB[23.9405451600000000],SUN[447.6504886600000000],USD[0.0003405626233214],USDT[0.0000000027458080] |
| 03059680 | ETH[1.9116790758288200],ETHW[1.9013172727213700],USD[0.9576650000000000] |
| 03059682 | TRX[0.7345130000000000],USDT[2.9603910300000000] |
| 03059690 | USD[4.2227055070140000000000000] |
| 03059695 | USD[0.8777958600000000] |
| 03059699 | EUR[0.0000000751099481],MBS[0.0012112100000000],SHIB[378.2261531100000000],USD[0.0000000125129512],USDT[0.0000000049812978] |
| 03059705 | USDT[0.0000000023321600] |
| 03059713 | AVAX[4.5334026237143563],LINK[9.1831090000000000],LRC[265.8286200000000000],SOL[3.4079765000000000],USD[1.7397453145000000],XRP[15.7564200000000000] |
| 03059714 | MSOL[0.0000000100000000],NFT [329034771953304762][1],NFT [410184740489074815][1],NFT [413635252925358028][1],NFT [430267868079759685][1],NFT [432502797133423522][1],NFT [560235145829340734444][1],NFT [562235910685616085][1],STETH[0.0000000057155774],USD[0.0013215495603450] |
| 03059725 | EUR[0.0202429800000000],NFT [344145450499351393][1],NFT [419991767990568078][1],NFT [459593373525910851][1],NFT [471202250553143101][1],NFT [485789258434261491][1],NFT [559352535538039926][1],NFT [569948627005261076][1],USD[14.6590400184000000] |
| 03059727 | ALCX[0.9298140000000000],ATLAS[4589.0820000000000000],POLIS[41.9916000000000000],USD[0.3114715200000000],USDT[0.0000002020201344] |
| 03059736 | DOT[622.2331390000000000],GODS[730.3821447300000000],USD[0.0083976289900000],USDT[1.5201707250000000] |
| 03059739 | USD[1.4892221727500000] |
| 03059740 | USDT[0.0000000068486608] |
| 03059743 | USD[95.6472654645928634],USDT[0.0000000137449290] |
| 03059747 | USD[1.1088756656273680] |
| 03059748 | BTC[0.0001102920322000],FTT[0.0358822653814860],LUNA2_LOCKED[25.0506533800000000],TSLA[0.0282960000000000],USD[0.9168952065021341],USDT[0.0000000020784934] |
| 03059753 | USDT[771.5839710000000000] |
| 03059756 | ATLAS[9.8160000000000000],FTT[0.0299475614376919],GODS[9.2977200000000000],TONCOIN[16.4966010500000000],USD[0.0070216848000000],USDT[0.0000000063057360] |
| 03059758 | USD[0.0000000037289340] |
| 03059759 | USDT[0.0000000010699760] |
| 03059763 | ETH[0.0003917900000000],FTT[419.6264130000000000],USD[5041157.1945303058166900] |
| 03059766 | TRX[0.0000000000000000] |
| 03059768 | USD[0.9033227650000000],USDT[0.0000000091150726] |
| 03059771 | TONCOIN[0.0500000000000000] |
| 03059772 | ETH[0.3708480000000000],NFT [338860750710761647][1],NFT [373060678326955543][1],NFT [412322389410178608][1],NFT [560847135857494498][1],USDT[2472.1937480000000000] |
| 03059777 | FTT[850.0000000000000000],NFT [373008962468012816][1],NFT [408648558356464828][1],NFT [482401469875361747][1],NFT [494872623491294924][1],NFT [500626153752938320][1],SRM[7.1327453200000000],SRM_LOCKED[98.9472546800000000],TONCOIN[383.2000000000000000],USD[0.3422654546643534] |
| 03059778 | USD[743.1941759800000000000000000] |
| 03059783 | EUR[0.0000000086742239] |
| 03059794 | BAO[1.0000000000000000],DENT[1.0000000000000000],IMX[0.0047446400000000],KIN[1.0000000000000000],USD[0.0000120917751232],USDT[0.0002000959897532] |
| 03059795 | USD[0.0000000078348228],USDT[0.0000000027653785] |
| 03059797 | ATLAS[840.0000000000000000],POLIS[11.7000000000000000],USD[2.0328809177500000] |
| 03059803 | BTC[0.0309000000000000],ETH[0.2730000000000000],ETHW[13.5480000000000000],MYC[108.4717709000000000],USD[696.9448362084308322000000000],USDT[0.6490405991056576] |
| 03059804 | USD[0.0000004242562142] |
| 03059805 | USD[0.0000013204005100],USD[0.0000000075179545] |
| 03059810 | USDT[0.0000000030893900] |
| 03059812 | USD[2.9340934875000000],USDT[0.0000001000059000] |
| 03059822 | BNB[0.0000000164174929],ETH[0.0000000007500182],NFT [360654710666545306][1],NFT [360874967688432254][1],NFT [392003722159066640][1],NFT [489767858222133254][1],USDT[0.0000000027286058] |
| 03059826 | CEL[0.0000000091646780] |
| 03059827 | USD[0.7392180710000000] |
| 03059828 | FTT[0.0000038865570000],NFT [390666397221713417][1],NFT [401146478664473027][1],NFT [458077259950789720][1],USD[0.0000000060827227],USDC[12.1146993400000000],USDT[0.0000000096214140] |
| 03059829 | BTC[0.0172201165600000],FTT[46.5645920366319100],LUNA2[2.3292126500000000],LUNA2_LOCKED[5.4348295170000000],LUNC[507190.9584381091617400],NFT [565718971469592975][1],TRX[0.1867920000000000],USD[0.7542714963172621] |
| 03059830 | USD[42.2076776220000000],USDT[225.3612072453000000] |
| 03059834 | AAVE[0.0000000484023378],BTC[0.0000000748220908],DOGE[0.0000000022300010],ETH[0.0000000137348643],USD[0.0000000100381406],USDT[0.0000086866652935] |
| 03059837 | SOS[40297.1086788300000000],USD[0.0077213933785453],USDT[0.0000000097995706] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03059839 | USD[-16.9794363157000000],USDT[44.2411490000000000] |
| 03059844 | BTC[0.0283000000000000],LOOKS[0.0000000036774913],USD[2.7443637920000000] |
| 03059845 | USDT[0.0000000051574932] |
| 03059846 | BTC[0.0000000423186624],USD[0.0000000024768381] |
| 03059847 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000011099477988],USDT[0.0000000034000000] |
| 03059850 | BTC[0.1984000000000000],CRO[5160.0000000000000000],DOT[151.9000000000000000],ETH[0.6960000000000000],ETHW[0.3720000000000000],SHIB[8800000.0000000000000000],USD[17.4476215625000000],USDT[340.8938856000000000],XRP[3934.0000000000000000] |
| 03059854 | BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000027389458] |
| 03059856 | LTC[0.0000001000000000],USD[0.0000000698913200],USDT[0.0000000004154968] |
| 03059857 | USDT[0.0000000016741700] |
| 03059861 | USD[0.0068351224000000] |
| 03059863 | DAI[0.0000470000000000],GBP[0.0000000039955635],USD[2.0000000000000000] |
| 03059867 | LTC[0.8575000000000000],TRX[0.0007770000000000],USD[0.0000000006996778],USDT[89.1372793108946625],XRP[42.3440360000000000] |
| 03059872 | LUNA2[0.0285503554100000],LUNA2_LOCKED[0.0666174959600000],LUNC[6216.9000000000000000],MATIC[0.0000000050205420],NFT [475386234768935063]{1},USD[10.0000013215612030],USDT[0.0000023439200000] |
| 03059876 | IMX[2.5000000000000000],TRX[0.1380530000000000],USD[0.8915509080000000],USDT[0.4801632812500000] |
| 03059878 | BNB[0.0000000075902000],XRP[0.0000000030797734] |
| 03059880 | BNB[0.0000001000000000],SGD[0.0122775266453599] |
| 03059883 | BNB[0.0000007320141400],TRX[0.0000000085163530],USD[0.0015211564277078],USDT[0.0000000078026240] |
| 03059884 | AVAX[0.0000000042803539],FTT[0.0000627918640800],LUNA2[0.0246619864300000],LUNA2_LOCKED[0.0575446350000000],LUNC[5370.1994682000000000],USD[0.0017159197225000] |
| 03059885 | NFT [310578199013120326]{1},NFT [354213247234157922]{1},NFT [424902022323061365]{1},NFT [482254066946288695]{1},NFT [491740912318912275]{1},NFT [525936254397537653]{1},NFT [572268221531423917]{1},USD[0.0663856600000000] |
| 03059889 | ETHW[8.0480555800000000],LUNA2[0.3853253027000000],LUNA2_LOCKED[0.8975498063000000],UBXT[1.0000000000000000],USD[0.0207708069111960],USDT[0.0000000174461920] |
| 03059898 | AVAX[0.0000000532160000],BNB[0.0000000099127770],LUNA2_LOCKED[0.1043257528000000],LUNC[9735.9224260000000000],MATIC[0.5947351800000000],NFT [307163043297185202]{1},NFT [455549653859145940]{1},NFT [569529917132588063]{1},SOL[0.0000002066900000],TRX[0.0000000380908361],USD[0.0000000071184944],USDT[0.0000000045603960] |
| 03059899 | USD[-62.9448169262780920],USDT[76.2880855400000000] |
| 03059903 | IMX[201.5616960000000000],USD[0.9148292000000000],USDT[0.0000000066933240] |
| 03059907 | ETH[0.0158428600000000],ETHW[0.0156512000000000],GENE[0.2793897500000000],KIN[1.0000000000000000],MATIC[3.1708456900000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[220.0099518520980048],USDT[0.0000000153968095] |
| 03059911 | USDT[0.1511531200000000] |
| 03059912 | USD[15.0000000000000000] |
| 03059914 | GOG[15.0000000000000000],USD[0.0104207000000000] |
| 03059919 | USD[0.9940197170000000] |
| 03059921 | GODS[4.9328613500000000],SPELL[4661.5265567100000000],USDT[29.0000000556025301] |
| 03059922 | ETH[0.0000000128120600],FTM[0.0000000093750000],XRP[0.0000000065336136] |
| 03059923 | USD[25.0000000000000000] |
| 03059924 | USD[25.0000000000000000] |
| 03059925 | USD[0.0000000178917744],USDT[0.0000000001013016] |
| 03059939 | BNB[0.0000001000000000] |
| 03059940 | AAVE[0.0000000021750000],AKRO[18.0000000000000000],AUDIO[1.0000000000000000],BAO[35.0000000000000000],BAT[1.0000000000000000],BNB[0.0000000499385300],BTC[0.0512811397341000],CHZ[1.0000000000000000],DENT[13.0000000000000000],ETH[-0.0000000002000000],ETHW[0.0280855195258083],FRONT[1.0000000000000000],FTM[0.0000000074024000],GRT[1.0000000000000000],HOLY[1.0000000000000000],KIN[40.0000000000000000],RSR[8.0000000000000000],SXP[2.0000000000000000],TRX[2.0018700000000000],UBXT[16.0000000000000000],USDT[2834.0888544395105746] |
| 03059946 | BTC[0.0000511700000000],EUR[1000.0000973700000000],USD[0.0000000072451211] |
| 03059949 | SOL[0.0029708000000000],USD[0.0000000010920736] |
| 03059952 | DOGE[54.0000000000000000],EUR[24.9684144000000000],USD[-1.8625477933714082000000000] |
| 03059958 | TRX[0.0242890000000000],USD[3.9030620000000000] |
| 03059960 | NFT [361017401174280526]{1},NFT [372547470588911444]{1},NFT [532159795145817573]{1},NFT [557885350371418877]{1},USD[0.0076247299485033],USDT[0.0000000048947112] |
| 03059963 | USD[1.3813024868500570] |
| 03059965 | 1INCH[0.0000000940164400],FTT[0.0083850023335696],LUNA2[0.0000000099101586],LUNA2_LOCKED[0.0000000697903700],LUNC[0.0065130000000000],NFT [299796393987615346]{1},USD[0.0000000108468419],USDT[0.0000000085919747] |
| 03059966 | SOL[0.6600000000000000],USD[0.6726793050000000] |
| 03059967 | BTC[0.0000000015621745],DOGE[0.0000000180093386],ETH[-0.0000000012346288] |
| 03059968 | EUR[0.0000009333307882],OKB[0.2775397993687100],SAND[0.0000000092918230],SOL[-0.0045363950313409],USD[1.2069778145708653] |
| 03059970 | IMX[0.0402800000000000],USD[0.0326421625673364] |
| 03059972 | ATLAS[7760.0000000000000000],USD[0.2339149930000000],USDT[0.0000000107888563] |
| 03059983 | BTC[0.0017996580000000],USD[4.4800000000000000] |
| 03059989 | TONCOIN[0.0001150100000000],USD[0.0000000042764464] |
| 03059993 | USD[0.0000000751211115],USDT[0.4474589701991140] |
| 03059995 | EUR[5.0000000000000000],USD[5.6895872600248166] |
| 03059997 | DOGE[0.0000000013868500],DOT[0.0000000006008691],FTT[0.0000000083253118],LTC[0.0000000080513800],USDT[0.0000000070003400] |
| 03060003 | GALA[495.8590967464072859],USD[0.0000740019814498] |
| 03060006 | BNB[0.0000000335781128],USD[0.0000000327181296] |
| 03060007 | BAO[2.0000000000000000],BTC[0.0108869000000000],DENT[2.0000000000000000],EUR[4.0802905289734849],KIN[13.0000000000000000] |
| 03060009 | LUNA2[0.5541029460000000],LUNA2_LOCKED[1.1792906870000000],LUNC[110054.1557367000000000],MANA[10.9979100000000000],USD[23.1749177200000000],USDT[3.4265508676000000] |
| 03060010 | BNB[0.0000005000000000],ETH[0.0000000840400000],FTT[10.2112089345066288],LINK[0.0000000455888000],USD[2414.2932514231900000],USDT[3574.2992693983920400] |
| 03060012 | BTC[0.1526788700000000] |
| 03060013 | USD[0.0058092891900000],USDT[0.0000000065000000] |
| 03060015 | TRX[0.0000060000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03060017 | FTT[0.0159241822540000],TRY[0.0000000913354546],USD[0.0000000092018032],USDT[0.0000000085653624] |
| 03060021 | ATLAS[12790.0000000000000000],LEO[17.0000000000000000],USD[0.0583801312500000] |
| 03060026 | BTC[0.0000009100000000],EUR[0.0001000530177929],FRONT[1.0000000000000000],HXRO[1.0000000000000000],SPY[0.0037763000000000],SXP[1.0000000000000000],USDT[0.0000000017628475] |
| 03060031 | BTC[0.3252847490000000],USD[-0.4217293883038738],USDT[0.0000000802809262] |
| 03060033 | ATLAS[715.4435949300000000],DFL[415.6717336100000000],USDT[0.0000000001018337] |
| 03060036 | USD[0.0047296236000000],USDT[0.0000000063121624] |
| 03060051 | APE[0.0000000074400000],ATOM[0.0000000087206336],AVAX[0.0000000067220064],BNB[0.0000000029801216],GBP[10.0000000067286880],LUNC[0.0000000012607548],SOL[0.0000000094322940],USD[0.0000005614751746],YFI[0.0000000060000000] |
| 03060052 | ETH[0.0309938000000000],ETHW[0.0309938000000000],MANA[57.0000000000000000],USD[2.8586264340000000],USDT[0.0000000182290952] |
| 03060054 | ATLAS[800.0000000000000000],USD[1.0576118300000000] |
| 03060055 | USDT[0.0000000085366891] |
| 03060059 | AKRO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000071100000000],GRT[1.0000000000000000],KIN[1.0000000000000000],TOMO[1.0227386200000000],TRX[1.0000000000000000],TRY[0.0000006765536276],USDT[0.0047364057004114] |
| 03060060 | AKRO[3.0000000000000000],BAO[17.0000000000000000],BNB[0.5548914589388260],BTC[0.0270474509558015],DENT[3.0000000000000000],ETH[0.1447713497923280],EUR[0.0001732641728954],KIN[11.0000000000000000],MATIC[2.0002365600000000],STG[0.0089299000000000],TRX[2.0000000000000000],USDT[0.0045095529983345] |
| 03060064 | LUNA2[0.0000000205077236],LUNA2_LOCKED[0.0000000478513552],LUNC[0.0044656000000000],USD[0.0596221998361540],USDT[0.0013779703505340],XRP[185.0000000000000000] |
| 03060069 | USDT[0.0000000030952856] |
| 03060073 | GST[0.0835200000000000],TONCOIN[0.0761367800000000],USD[0.0000000021667882],USDT[15.6102789300000000] |
| 03060079 | TSLA[1.0500000000000000],USD[7.4143037229200000],USDT[0.0063719600000000] |
| 03060080 | MATICBULL[1003.0000000000000000],USD[0.0024172500000000],USDT[0.0000000059280762] |
| 03060088 | EUR[0.0001212599020062],USDT[12.8465634000000000] |
| 03060090 | USD[0.0034277265000000] |
| 03060093 | KIN[43670.7278773574126600],SUN[0.0000000696194000],TRX[0.0000000035144009] |
| 03060094 | ETH[0.0007846600000000],ETHW[0.0007846600000000],GALA[590.0000000000000000],SHIB[7198560.0000000000000000],USD[0.9086339545000000] |
| 03060095 | BTC[0.0000000464608012],USD[0.0000000539491128],USDT[0.0000000052538440] |
| 03060099 | AKRO[3.0000000000000000],BAO[3.0000000000000000],KIN[1.0000000000000000],LUNA2[0.0013920179350000],LUNA2_LOCKED[0.0032480418490000],LUNC[303.1148361600000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000287125621] |
| 03060103 | BTC[0.0127974400000000],ETH[0.0979804000000000],ETHW[0.0979804000000000],SOL[3.6192760000000000],USD[0.0000001795467600],USDT[654.2701135500000000] |
| 03060105 | AKRO[4.0000000000000000],BAO[4.0000000000000000],DENT[2.0000000000000000],KIN[5.0000000000000000],RSR[3.0000000000000000],TRU[1.0000000000000000],UBXT[5.0000000000000000],USD[0.0000000032686645] |
| 03060106 | MBS[0.9266000000000000],USD[0.5773915699968976],USDT[0.0000000030842446] |
| 03060107 | NFT (4643265582217794610)[1],USDT[9.0000000000000000] |
| 03060114 | DOGE[0.0000000900000000],ETH[0.0000007000000000],ETHW[0.0000001000000000],FTT[0.0307834903961887],LTC[0.0095327006770300],NFT (3029058556722969210)[1],TRX[0.0214431500000000],USD[3284.7346509176249706],USDT[0.0036025052350524] |
| 03060115 | LTC[0.0000000044900000],USD[0.0000009077380022],USDT[0.0000269075795871] |
| 03060118 | LUNA2[0.9083744548000000],LUNA2_LOCKED[2.1195403940000000],LUNC[197800.4500000000000000],USDT[149.9689610287806000] |
| 03060122 | BAO[2.0000000000000000],BTC[0.0000001564659526],ETH[0.0000001564659526],ETHW[0.0000001564659526],EUR[0.0000000085294013],FTT[0.0169996890611661],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000051017528069],USDT[0.0035948275821787] |
| 03060128 | USD[0.0179458682500000] |
| 03060132 | SOL[4.7705949900000000],USD[0.0143030469669204],USDT[0.0000000077963356],XRP[0.0000000054648679] |
| 03060137 | BNB[0.0000000020000000],USD[0.2539872000000000] |
| 03060143 | EOSBEAR[20000.0000000000000000],EOSBULL[99946.0000000000000000],LUNA2[0.0000000459237810],LUNA2_LOCKED[0.0000001071554890],LUNC[0.0100000000000000],USD[0.1796538695476500],USDT[0.0067497314132900] |
| 03060148 | BNB[0.0000000028392037],DOGE[0.0000000049000000],FTT[0.0000000071619978],GT[0.0000000054879720],JOE[0.0000000043238514],NFT (3773559644553887061)[1],NFT (4193397186035969751)[1],NFT (5657716652095526121)[1],POLIS[0.0000000683276301,SXP[0.0000000045000000],TLMI0.0000000035340652],USD[0.0098096335937511],USDT[0.0000000476853381] |
| 03060149 | FTT[0.0000000083145100],USD[0.0000000022877334] |
| 03060154 | XRP[0.0015703400000000] |
| 03060162 | FTT[0.2788076550132348],USD[0.0000012846695043] |
| 03060163 | BTC[0.0000150300000000],FTT[0.0000000037029478],GALA[0.0000000033020000],MANA[0.0000000033502340],PAXG[0.0000000085539720],USD[0.0028717160007871],USDT[0.0000000089800000] |
| 03060165 | BTC[0.0000370150000000],ETH[0.0001953500000000],ETHW[0.0001953500000000],USD[1.1186619343708188],USDT[0.0000000061282380] |
| 03060169 | USD[2.7490743000000000] |
| 03060177 | SOL[0.0000000040070268],USD[0.0000000094508733] |
| 03060181 | USD[0.3330652240000000] |
| 03060184 | BTC[0.0252949400000000],USD[1.7370000000000000] |
| 03060185 | SPELL[11900.0000000000000000],USD[0.2108859862500000] |
| 03060193 | USD[0.0000000050881668],USDT[49.9200251400000000] |
| 03060194 | LUNA2[0.0412769457600000],LUNA2_LOCKED[0.0963128734400000],LUNC[8988.1418432000000000],USD[0.0021360020000000],USDT[0.0000000024054670] |
| 03060197 | AVAX[3.4000000000000000],USD[0.0027862098800000],USDT[0.2300000065000000] |
| 03060198 | BTC[0.0000000063478807],USDT[0.0000066566606898] |
| 03060199 | ETH[0.0000000017796800] |
| 03060200 | USD[0.0000000103053973],USDT[0.0000000066336280] |
| 03060201 | BTC[0.0001615259598000],TRX[0.7456670000000000],USD[-0.7193694730000000],XRP[0.3321380000000000] |
| 03060202 | USDT[0.6167677625553200] |
| 03060204 | BNB[0.0097180000000000],TONCOIN[0.0500000000000000],USD[1.0585522651223758],USDT[0.5699321940000000] |
| 03060205 | ATLAS[7260.0000000000000000],POLIS[262.9474000000000000],USD[1.1602031412500000],USDT[0.9100000000000000] |
| 03060207 | LUNA2[1.7098615850000000],LUNA2_LOCKED[3.9896770310000000],LUNC[372325.9600000000000000],USD[-7.0101531299982237] |
| 03060208 | BTC[0.0070243818775956],ETH[0.0000000083185923],EUR[0.0000000046683800],LUNC[0.0000000034631126],RAY[0.0000000076395900],USD[19.4799939669165846],USDT[51.8308474199731155] |
| 03060210 | BRZ[33.4487411353719126],BULL[0.0002229900000000],MATIC[0.7473000000000000],USD[0.9562790777893971] |
| 03060211 | DOGEBULL[22.8400000000000000],USD[0.0258407270000000],USDT[0.0000000099609004] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03060214 | BTC[0.000001300000000000],DOGE[0.996800000000000000],ETH[0.000049896404000000],ETHW[0.000049896404000000],SHIB[0.045000000000000000],SOL[0.000000950000000000],USD[0.003720369207290] |
| 03060215 | USDT[0.598696947500000000] |
| 03060217 | FTT[30.099835000000000000],LUNA2[0.109603257100000000],LUNA2_LOCKED[0.255740933300000000],LUNC[23866.340000000000000000],USD[300.000000083587633],USDT[3226.662447900414204] |
| 03060220 | AVAX[0.006610453186348900],MATIC[100.910000000000000000],TRX[10363.000000000000000000],USD[0.123494886568464693],USDT[0.000000051188440] |
| 03060222 | ATLAS[4209.242200000000000000],FTT[6.698794000000000000],POLIS[69.287526000000000000],USD[3.241580920000000000] |
| 03060224 | BTC[0.007707620000000000],ETH[0.117649225530100000],ETHW[0.117649225530100000],MANA[32.460442870089142200] |
| 03060226 | TRX[0.000021000000000000],USD[0.000000057696516] |
| 03060234 | ATLAS[170.000000000000000000],BTC[0.000000055955881],BVOL[0.032710641193464400],ETH[0.001135362687694800],ETHW[0.001135362687694800],GOG[5.000000000000000000],HNT[1.011978940000000000],IMX[0.856060349255000000],USD[-7.510133462641960400],USDT[0.000001354794439] |
| 03060236 | USDT[0.000000017408592] |
| 03060245 | BAO[2.000000000000000000],BF_POINT[200.000000000000000000],FTT[1.353651560000000000],GBP[0.000000092747192500] |
| 03060246 | TRX[0.000014000000000000],USD[0.022703513247743],USDT[62.032700014198495000] |
| 03060247 | ETH[0.000214115700000000],ETHW[0.000214115700000000],FTT[3.425259390000000000],USD[0.063711317285742000],USDT[0.000000006000000000] |
| 03060248 | USD[0.010000000641340400] |
| 03060254 | ATLAS[280.000000000000000000],USD[0.809067154800000000] |
| 03060258 | USD[0.000000598516349000],USDT[0.000000144178055] |
| 03060260 | BTC[0.000019523403280000],CHF[0.000000008528142800],ETH[0.000000100000000000],ETHW[0.000000100000000000],FTT[53.589526600000000000],MATIC[1285.750516000000000000],SOL[106.103054130000000000],TRX[56.988798000000000000],USD[-851.816797481478212000],USDT[0.472679235333814400],XRP[0.800568000000000000] |
| 03060262 | AURY[231.000000000000000000],HNT[2210.332060000000000000],RNDR[7944.300000000000000000],SOL[300.150000000000000000],STG[5000.000000000000000000],USD[1843.135661195500000000],USDT[14897.000000000000000000] |
| 03060270 | USDT[3.116078110000000000] |
| 03060274 | ETH[1.356661330000000000],ETHW[1.356661330464335300] |
| 03060275 | USD[0.039316358707500000] |
| 03060281 | USD[30.000000000000000000] |
| 03060286 | AVAX[15.697380000000000000],FTM[85.916802026446999400],MATIC[0.000000020000000000],USD[0.181447756138248500] |
| 03060291 | 1INCH[147.607586725000000000],APE[200.558144121500000000],ATOM[0.306544500000000000],BNB[0.031359409580000000],BTC[0.078806354085750000],DOT[36.830630365000000000],ETH[0.031371350000000000],ETHW[52.931593840000000000],GENE[0.711681732400000000],GMT[0.690025892760000000],GST[0.000000040500000000],LLTC[0.006007115000000000],LUNA2[13.907102460000000000],LUNA2_LOCKED[32.449905730000000000],MATIC[109.951556763000000000],SOL[47.148962504362577800],TONCOIN[1.888280246000000000],USD[212.000000006751655],USDT[21.694366010358082],XRP[2540.781209728000000000] |
| 03060296 | BTC[0.000000020000000000] |
| 03060302 | USD[0.010000006318864],USDT[49.896823840000000000] |
| 03060303 | BTC[0.036192760000000000],DOT[19.796040000000000000],ETH[0.176964600000000000],ETHW[0.176964600000000000],USD[0.161576480000000000],USDT[0.647900000000000000] |
| 03060304 | AKRO[2.000000000000000000],APE[0.000000000055099165],BAO[9.000000000000000000],BNB[0.000000070112979],BTC[0.000003180400000],CRV[0.000274140000000000],DENT[4.000000000000000000],ETH[0.000196872316708000],GRT[1.000000000000000000],KIN[14.000000000000000000],NFT[293274856099635534],[1],NFT[338887474003870945],[1],NFT[367272393775712229],[1],NFT[374096867205458373],[1],NFT[472460010367231670],[1],NFT[489635441245562370],[1],NFT[494105658112353376],[1],NFT[495081838274169626],[1],NFT[548696197459542286],[1],NFT[546078068051341696],[1],RSR[1.000000000000000000],TRX[4.000000000000000000],UBXT[3.000000000000000000],USD[0.015439282139855541],USDT[0.000000002112620] |
| 03060307 | BAO[1.000000000000000000],BTC[0.000014610000000000],ETH[0.009628775382969],ETHW[0.008215730000000000],FTT[0.003317630000000000],KIN[1.000000000000000000],MATIC[1.000000000000000000],SOL[0.008534420000000000],SXP[1.000000000000000000],USD[0.000000013746299] |
| 03060308 | USD[25.000000000000000000] |
| 03060310 | POLIS[123.907966716123397900],USDT[0.000000703381602] |
| 03060311 | FTT[40.953555000000000000] |
| 03060317 | LUNA2[0.463834642700000000],LUNA2_LOCKED[1.082280833000000000],LUNC[101000.970000000000000000],TONCOIN[10.080000000000000000],USD[0.004971925000000] |
| 03060325 | BAO[4.000000000000000000],DENT[2.000000000000000000],DOGE[0.021120900000000000],FTT[10.620120520000000000],GBP[0.000008233502454],KIN[4.000000000000000000],RSR[2.000000000000000000] |
| 03060326 | TRX[0.007777000000000000],USD[0.000000049018440],USDT[0.000000073849285] |
| 03060335 | FTT[0.043760000000000000] |
| 03060342 | FTT[0.096713000000000000],SOL[-0.178849072472803 7],USD[35.051678538906152] |
| 03060344 | ATLAS[89.982000000000000000],AUD[10.000000000000000000],BTC[0.002000000000000000],CHZ[89.982000000000000000],ENJ[5.999400000000000000],ETH[0.033000000000000000],ETHW[0.033000000000000000],SAND[5.998800000000000000],SOL[0.305060020000000000],USD[0.520341045000000000] |
| 03060346 | BCH[0.000000029109632],ETHW[0.153897210000000000],USDT[0.000000097800766] |
| 03060351 | IMX[61.800000000000000000],USD[0.358740577000000000],USDT[0.000000082410958] |
| 03060357 | BNB[0.000000071831710] |
| 03060359 | BNB[0.000001000000000],ETH[0.000602850000000000],ETHW[0.000500000000000000],USD[0.000000000950000],USDT[0.000000004000000000] |
| 03060360 | USD[1.208263670000000000],USDT[0.000000089378124] |
| 03060364 | ETHW[0.101547930000000000],TONCOIN[0.000000010000000],USD[0.000000065928284],USDT[0.000000005157172] |
| 03060367 | AKRO[3.000000000000000000],AUDIO[1.020637310000000000],BAO[7.000000000000000000],BTC[0.000000090000000],ETHW[0.325440540000000000],EUR[0.000079267589535],KIN[5.000000000000000000],RSR[3.000000000000000000],TRX[2.000000000000000000],UBXT[3.000000000000000000] |
| 03060369 | ATLAS[580.000000000000000000],USD[0.809161918229820 0] |
| 03060374 | ATLAS[137.637957000000000000],BTC[0.000369000000000000],ETH[0.004325860000000000],ETHW[0.004325860000000000],GALA[35.710609000000000000],SHIB[541763.004132670000000000],SOL[0.154616000000000000],USD[0.000000005001447] |
| 03060376 | XRP[35.600162000000000000] |
| 03060381 | BAO[2.000000000000000000],KIN[1.000000000000000000],USD[0.002755346364380 5] |
| 03060389 | USD[0.000000084496000],USDC[8044.785283330000000000] |
| 03060392 | BTC[0.000093720000000000],EUR[354.313186732966340 0],USD[0.000000051001221],USDT[0.996530030980595 8] |
| 03060396 | CHZ[29.846100000000000000],EUR[354.097511000000000],SOL[0.009897400000000000],SUSHI[0.497245000000000000],USDT[15.631586385112879] |
| 03060400 | AKRO[97.987467600000000000],AMPL[0.894403139678424 6],AUDIO[3.999262800000000000],BTC[0.028200008020000000],CHZ[9.998157000000000000],DMG[34.393660080000000000],DOGE[19.996314000000000000],ETH[0.284000008000000000],ETHW[0.146000008000000000],FIDA[2.999447100000000000],FRONT[4.999078500000000000],FTT[25.088852130000000000],HXRO[5.998917100000000000],KNC[2.499457500000000000],LUA[22.795797960000000000],LUNA2[0.522765618600000000],LUNA2_LOCKED[1.219786444000000000],MAPS[4.999078500000000000],MTA[5.998894200000000000],OXY[4.999078500000000000],SHIB[99981.950000000000000000],SLP[29.994585000000000000],SRM[2.998445850000000000],SXP[3.290391510000000000],TOMO[3.799299660000000000],TONCOIN[19.196461440000000000],TRU[8.998341300000000000],TRX[15.018265000000000000],UBXT[72.986546100000000000],UNI[1.899657050000000000],USD[41.709800960277517600],USDT[0.902398740852605 6],USTC[74.000000000000000000],XRP[14.997235500000000000] |
| 03060402 | TONCOIN[101.300000000000000000],USD[0.005771555000000000] |
| 03060405 | BTC[0.000000073575000],ETH[0.000000008921737 9],ETHW[0.000000091014900] |
| 03060406 | BICO[0.349728400000000000],FTT[0.000913080000000000],USD[1.183026204661665 9],USDT[1854.372664930000000000] |
| 03060410 | FTB[0.645872640000000000],USDT[1938.594487309881 7280] |
| 03060412 | APT[0.096300000000000000],ETH[0.101552078000000000],ETHW[0.001888080000000000],ETHW[1.220597348000000000],GST[103.610004910000000000],LTC[0.001202700000000000],LUNA2[1.464393153000000000],LUNA2_LOCKED[3.419173570000000000],LUNC[318874.692222000000000000],TONCOIN[188.334000000000000000],TRX[0.005760000000000000],USD[480.439013465749937 2],USDT[2400.035246001900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03060414 | BTC[0.0200752400000000],DAI[0.0000000058746240],ETH[0.0000000013530157],MATIC[0.0000000021677192],SOL[0.0000000064000000],TONCOIN[243.2800000000000000],USD[0.0001906463554460],USDT[0.0000000081145680] |
| 03060420 | DOGE[0.8560000000000000],USD[0.0071622108214420],USDT[0.0000000050892615] |
| 03060422 | USD[0.0093719500000000] |
| 03060427 | PRISM[16915.7535889000000000],RUNE[283.2998322500000000],USD[0.0000000073191176] |
| 03060428 | PERP[0.0000000063122256],USDT[0.0000000043103014] |
| 03060430 | ETHW[0.0002955900000000],USD[0.0000000074717078],USDT[0.0661300405000000] |
| 03060440 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT (443113151941103814)[1],RSR[1.0000000000000000],USD[0.0000000065593202] |
| 03060444 | BTC[0.0032040000000000],GOG[934.7566905700000000],USD[0.8057489689527936],USDT[0.0000000088569210] |
| 03060453 | BNB[0.2600000000000000],SOL[5.4100000000000000],USD[2.5921947140000000] |
| 03060456 | BTC[0.0000111400000000],POLIS[7.3000000000000000],USD[0.0001255429308478],USDT[0.0000000008130566] |
| 03060457 | BTC[0.0000000015955336],ETH[0.0000000033095180],USD[2.3815811946910272],USDT[0.0000000065396420] |
| 03060461 | USD[0.0000000130010845],USDT[0.0000000050004744] |
| 03060468 | FTM[12.9974000000000000],USD[0.8378965400000000] |
| 03060472 | AKRO[1.0000000000000000],ETHW[0.0001000020432989],USD[0.0000000059624896] |
| 03060477 | USD[0.0000011045657194] |
| 03060479 | LUNA2[0.2273534849000000],LUNA2_LOCKED[0.5304914647000000],LUNC[49506.7000000000000000],TRX[0.0000030000000000],USD[0.0000001129711160],USDT[0.0000000025000000] |
| 03060480 | FTT[3.2397518200000000],USD[1.5111884089715014],USDT[0.0000010173592461] |
| 03060502 | FTT[0.0869270000000000],NFT (389534301047543137)[1],USD[0.0000993939536178],USDT[0.0000000793349938] |
| 03060506 | BAO[2.0000000000000000],KIN[1.0000000000000000],USD[6.3679676642327844559][1],NFT (448691249576003726)[1],NFT (496037247647125856)[1],TRX[0.0000160000000000],USDT[1.1946664805218018] |
| 03060516 | EUR[0.0000000052379658],USD[8.9863862567677852],USDT[109.0876931814227143] |
| 03060521 | AVAX[0.0999400000000000],RUNE[0.0008000000000000],USD[109.3858925025000000],USDT[3.5421383381200000] |
| 03060524 | TRX[0.0015540000000000],USD[0.0000000063473780],USDT[0.0000000014947590] |
| 03060529 | FTT[13.8000000000000000],JPY[7055.4997496793156160],LUNA2[0.4295512084000000],LUNA2_LOCKED[1.0022861530000000],USD[-5.5442031805758053],USDT[334.8737947009684916] |
| 03060530 | FTT[0.0000000100000000],USDT[0.0000000017415820] |
| 03060536 | BTC[0.0000159300000000],USD[0.3337202823718007],USDT[0.0000000032583203] |
| 03060541 | USD[25.0000000000000000] |
| 03060545 | ATLAS[0.1157772010000000],BAO[1.0000000000000000],TRX[0.0271123637588866] |
| 03060548 | USD[0.0114211700000000],USDT[0.0000000035751468] |
| 03060551 | ATLAS[5015.4706139600000000],USD[0.0000000026155894],USDT[0.0000000176001430] |
| 03060557 | AVAX[0.0000000065535980],TRYB[0.0000000098324929],USD[0.0000000099927460],USDT[0.0000000060750721] |
| 03060558 | USDT[0.5383919425000000],XRP[0.2680750000000000] |
| 03060561 | BTC[0.0000165800000000],TRX[0.0000010000000000],USDT[29.8642276700000000] |
| 03060569 | BTC[0.0052284800000000],USD[14.9925090000000000],USDT[118.9002028597789440] |
| 03060574 | ETH[0.2590000000000000],ETHW[1.1020000000000000],USD[-186.2137397005000000] |
| 03060575 | BTC[0.0000000030000000],ETHW[0.0762084500000000],USD[259.5254336018218417] |
| 03060576 | SOL[1.0430349900000000] |
| 03060585 | BNB[0.0000000062900312],BTC[0.0000000100000000],CAD[0.0000012126411284],ETH[0.0000000013530157],KIN[1.0000000000000000],STEP[0.0000000097885940] |
| 03060592 | DOT[76.2855030000000000],FTM[5547.9456900000000000],LUNA2[0.4165767838000000],LUNA2_LOCKED[0.9720124956000000],LUNC[90710.4717351000000000],MOB[125.4735900000000000],USD[580.4588550210650000],USDT[0.0020000000000000] |
| 03060596 | MPLX[0.5017170000000000],USD[0.2350131722492962] |
| 03060603 | CEL[0.0228790000000000],FTT[0.6756034851596700],LUNA2[0.0000000276479531],LUNA2_LOCKED[0.0000000645118906],LUNC[0.0000204000000000],TRX[0.8499000000000000],USD[0.3138800914834570],USDT[0.0000000079869934],XRP[185.9646600000000000] |
| 03060605 | FTM[0.1170914100000000] |
| 03060609 | FTT[0.5808797900000000],USD[0.0000004405848775] |
| 03060617 | SPELL[470582.1000000000000000],USD[0.2860693200000000] |
| 03060621 | BAO[1.0000000000000000],BTC[0.0021607985531746],ETHW[0.0118663900000000],KIN[2.0000000000000000],STETH[0.0000000065722217],TRX[1.0000000000000000],USD[0.0001389542634410] |
| 03060623 | GBP[0.0000000067366799] |
| 03060626 | NFT (366934279702896823)[1],SOL[0.0068950000000000],TRX[0.0007770000000000],USDT[0.9949051800000000] |
| 03060627 | DOGE[0.0000000863738030],FTT[0.0024702286387198],TRX[0.0000000084692928],USD[0.0123360811496349],USDT[0.0073823240000000] |
| 03060628 | USD[0.0000000019492704],USDT[0.0000000032552424] |
| 03060632 | USD[0.0000000005463600],ETH[0.0000000000000000],HT[0.0000000123515500],LUNC[0.0000000051819000],SOL[0.0000000087206000],TRX[0.0000000039364433],USDT[0.0000000006758152] |
| 03060637 | BAO[1.0000000000000000],BNB[0.0000001000000000],FTT[0.0000001000000000],USDT[67.5828304172179846] |
| 03060639 | AURY[819.9900460000000000],AVAX[2.5000000000000000],BTC[0.0028000000000000],CAD[9238.0082196300000000],ETH[0.0410000000000000],ETHW[0.0410000000000000],FTT[25.0191076100000000],GALFAN[38.7924400000000000],LINK[12.0976148000000000],MANA[36.9928220000000000],SOL[3.7177006000000000],USD[-1.9218623778440230000000000000] |
| 03060643 | BTC[0.0313100730000000],ETH[0.7523681500000000],ETHW[0.7523681500000000],FTM[621.1563209200000000],GBP[0.0000001462627017],MATIC[231.8373323400000000],RUNE[149.3568718900000000],SOL[12.2591780100000000],USD[0.0004558114387546] |
| 03060649 | BTC[0.0002354853292000] |
| 03060652 | ETH[0.0000000093000000],SOL[9.5980800000000000],USD[1.4040370000000000] |
| 03060658 | BTC[0.0138190000000000],ETH[0.0289990000000000],ETHW[0.0289990000000000],FTT[25.3957466700000000],SOL[1.0627943600000000],USD[1.1227946717624050],USDT[0.0000000040007495] |
| 03060659 | KIN[1.0000000000000000],USDT[0.0000001462063365] |
| 03060661 | EUR[2.0000000000000000] |
| 03060665 | USD[0.0000000076010280],USDT[0.0000000002000000] |
| 03060673 | BTC[0.1159377800000000],DOGE[355.7670337400000000],ETH[0.9000003900000000],ETHW[0.9000003900000000],LTC[3.0921992000000000],USDT[1939.6526850000000000] |
| 03060676 | SOL[0.0016051000000000],USD[0.0093798024456550] |
| 03060687 | EUR[0.7209395311841600],LUNA2_LOCKED[130.0574012000000000],USD[0.3555597030053540] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03060688 | TRX[0.000002000000000000],USD[0.147055765000000000],USDT[0.000000000852185800] |
| 03060689 | RAY[375.412796594590500000],USD[0.000000003086898900],USDT[0.000000017188487000] |
| 03060699 | ATLAS[1630.644725208900000000],BTC[0.001500000000000000],ETH[0.020695652840000000],USD[25.745022344000000000] |
| 03060701 | BTC[0.000159647120250000],BTT[1000000.000000000000000000],FTT[0.400004180000000000],LUA[1074.300000000000000000],USD[0.000000403653413400] |
| 03060702 | USD[0.000048000000000000],USD[-0.004400602860098570] |
| 03060706 | ALGO[1488.000000000000000000],EUR[0.000964700000000000],FTM[5002.921720000000000000],LUNA2[0.000000210611052],LUNA2_LOCKED[0.000000491425788],LUNC[0.004586100000000000],PERP[0.044010000000000000],STEP[0.000000002625700],USD[0.221641961926848000] |
| 03060708 | AKRO[2.000000000000000000],APE[0.916085710000000000],DENT[1.000000000000000000],DOGE[1.000000000000000000],LUNA2[0.001454140300000000],LUNA2_LOCKED[0.003392994034000000],LUNC[316.642111910000000000],TOMO[1.001955870000000000],TRX[1.000791008957509341],USDT[8.291170895750934100] |
| 03060710 | USD[0.000000139232090500] |
| 03060711 | EUR[2.000000000000000000] |
| 03060712 | USD[5.000000000000000000] |
| 03060714 | LTC[0.265593860000000000],USD[-5.577118933380000000] |
| 03060718 | APT[4.000000000000000000],DENT[1.000000000000000000],ETH[0.015045580000000000],NFT[489570540030649642][1],USD[0.000008722923801] |
| 03060720 | ETH[0.012962796063315250],ETHW[0.012962796063315250],FTT[1.418809880000000000],USD[35.997170645941285900],USDT[2.678336100000000000] |
| 03060721 | BTC[0.025096447000000000],USD[7.405043686000000000] |
| 03060732 | USD[0.715539400000000000],USDT[0.000000028947148] |
| 03060733 | USDT[0.000000017890712] |
| 03060734 | ATLAS[50.000000000000000000],BNB[0.061087650157491100],ETH[0.000000005469439000],KIN[10000.000000000000000000],LTC[0.000000062790400],MBS[3.000000000000000000],SOL[0.103503466660240800],USD[1.526014048444415980],USDT[0.005315547278151900] |
| 03060741 | BTC[0.000000020000000000],LTC[0.000000006642634000],TONCOIN[0.047000000000000000],USD[0.491536825000000000] |
| 03060743 | BAO[1.000000000000000000],NFT[555584901577211737][1],USD[45.631076124525131700] |
| 03060748 | BNB[1.467320780000000000] |
| 03060750 | AVAX[0.000000006854440],BAT[338.988145720000000000],BNB[0.340774357666963200],BTC[0.000000003563411330],DAI[0.000000631900100],ETH[0.000000006412141100],ETHW[0.000000029394039000],EUR[1000.000000005836425000],FTM[0.000000019329017000],FTT[0.000000037913780000],LINK[46.792546980740620000],LUNC[0.000000049034610000],MATIC[0.000000075435724],RUNE[0.000000006457676800],USD[0.000000006010652200],USDC[14577.972062600000000000],USDT[0.000000008404685500] |
| 03060755 | USD[20.000000000000000000] |
| 03060759 | BTC[0.013219638356020200],FTT[2.915985900000000000],USD[1.500801930058060600],USDT[0.000000002282391100] |
| 03060761 | USDT[3.271719985000000000] |
| 03060762 | USDT[1.297986009779814000] |
| 03060775 | BTC[0.000028410000000000],GBP[103.180545470000000000],KIN[1.000000000000000000],USD[19147.530736620000000000],USDT[4362.409702170118063000] |
| 03060781 | AVAX[0.000000012277396],BTC[0.001706748000000000],ETH[0.000000025829893],FTT[0.057345550000000000],LTC[30.500000000000000000],OKB[0.000000005899876],PAXG[0.046841156566682700],RUNE[0.006414400000000000],SOL[0.000000090000000000],USD[2298.579250204124024000],USDT[0.630933579600000000] |
| 03060784 | USD[25.000000000000000000] |
| 03060786 | AVAX[0.000000091335000],BTC[0.000000005238500000],ETH[0.000000004216371900],ETHW[0.001143633342891900],MATIC[0.000000009137500],SOL[0.000000005899832],TRX[0.000006001736750] |
| 03060789 | AKRO[1.000000000000000000],BAO[2.000000000000000000],EUR[0.001826489394987400],KIN[3.000000000000000000],TONCOIN[0.000808470000000000],USD[25.521148196657170400] |
| 03060790 | BTC[0.002182968000000000],USDT[0.000000030846272] |
| 03060791 | USD[115.129369447500000000000000000] |
| 03060792 | BTC[0.000000060067873080],USDT[0.000000090506311] |
| 03060794 | ENJ[782.378200000000000000],USD[0.655775172000000000],USDT[0.000000044212190] |
| 03060795 | USD[-2066.568541099450000000000000000],USDT[3002.106575097500000000] |
| 03060798 | DOGE[380.456820000000000000],MANA[0.915830000000000000],SHIB[87023.000000000000000000],SOL[14.485979600000000000],USD[208.207085366255720],XRP[447.924380006574300000] |
| 03060821 | USD[0.000528238432460000],USDT[0.000000064290258] |
| 03060822 | AUDIO[53.000000000000000000],BRZ[577.943069420000000000],GALA[290.000000000000000000],USD[226.305828276229920000000000000] |
| 03060825 | FTT[0.000445636503690000],LTC[0.090000000000000000],USD[0.653753322100000000],USDT[0.008000000000000000] |
| 03060828 | USD[25.000000000000000000] |
| 03060839 | ETH[0.000000000045457],LUNA2[0.000000027000000],LUNA2_LOCKED[1.178290733000000000],MATIC[0.000000003366218],SOL[0.000000014863282],TRX[0.000777000000000000],USDT[0.000000321552313] |
| 03060844 | SPELL[2599.480000000000000000],USD[1.230500000000000000] |
| 03060846 | BTC[0.000000060000000000],USD[0.000000138442720] |
| 03060847 | ATLAS[29.263337400000000000],BNB[0.000000100000000000],POLIS[1.951229600000000000] |
| 03060856 | USDT[0.000000005891540400] |
| 03060867 | BTC[0.000761290000000000],ETH[0.013401550000000000],ETHW[0.013401546745986600],SOL[0.090000000000000000],USD[77.748117708762791200000000000],YFI[0.000795020000000000] |
| 03060869 | AKRO[2.000000000000000000],BAO[6.000000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],NFT[303296050465054500][1],NFT[309591869471009605][1],TRX[0.000920000000000000],USD[0.000000009688718],USDT[0.000041023010804] |
| 03060875 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],TONCOIN[218.708502300000000000],USDT[0.000000324549414] |
| 03060878 | ETH[0.658605840000000000],ETHW[0.658605844563152520],TONCOIN[0.000340000000000000],USD[1.102789369309812],USDT[500.260214830975043000] |
| 03060879 | ATLAS[17555.334548160000000000],BF_POINT[200.000000000000000000],GBP[0.000000008186573],KIN[1.000000000000000000],UBXT[1.000000000000000000] |
| 03060880 | BTC[0.000137556136000000],ETH[0.000000007576927400],USD[0.000000087470922],USDT[0.000000067499336] |
| 03060881 | USDT[0.000000028405248] |
| 03060885 | USD[37.000000000000000000],USDC[5000.000000000000000000] |
| 03060889 | AAVE[4.018554600000000000],ATLAS[19.996400000000000000],AVAX[19.296526000000000000],CHR[890.661420000000000000],CRV[259.955540000000000000],DODO[1065.508174000000000000],DOGE[0.889040000000000000],DOT[117.479907500000000000],FTT[0.092674000000000000],GBP[0.000000038141114],IMX[302.509298000000000000],LINK[0.075394000000000000000000000],LRC[526.908830000000000000],MANA[758.870211000000000000],SHIB[94852.000000000000000000],SOL[10.658081200000000000],SPELL[321142.598000000000000000],SUSHI[184.420296000000000000],UNI[0.068590000000000000],USD[0.000000001218200],XPR[46677.182040000000000000] |
| 03060890 | GBP[14.852781151146393],KIN[2.000000000000000000],USD[0.000000685374814] |
| 03060891 | USD[0.000000007029394],USDT[0.000000083052931] |
| 03060898 | NFT[324046489283492211][1],NFT[493766418322262983][1],NFT[572097206348230979][1],USD[25.000000000000000000] |
| 03060899 | ATOM[1.700000000000000000],AXS[0.900000000000000000],BNB[0.149985600000000000],BTC[0.010820303523418],CRO[0.000000050600000],ETCBULL[3709.955000000000000000],ETH[0.036214090000000000],ETHW[0.003220030000000000],EUR[0.000000005974557],FTT[0.000000045700000],HNT[11.056450600000000000],IMX[8.200000000000000000],JOE[0.000000013000000],LUNA2[0.000000113000000],LUNA2_LOCKED[8.675277756100000000],TRX[2119.580335470000000000],USD[138.138946696701028400],USDT[1.998039555781087],XRP[5.699785960000000000] |
| 03060901 | BAO[1.000000000000000000],USD[0.000038300860740] |
| 03060902 | USDT[0.000000097409912] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03060903 | AAVE[0.025456540000000],BTC[0.000000020000000],ETH[0.003308880000000],ETHW[0.003267810000000],TRX[1.000000000000000],USD[0.872850916071485] |
| 03060907 | SOL[0.109978000000000],USD[0.502003640000000],USDT[0.000000047375208] |
| 03060910 | ETH[0.000000050325625],EUR[0.000000082093740],GMX[0.000025716920000],MATIC[0.000000020148317],STG[0.000823340000000],USD[0.153135158041509],USDC[8.000000000000000],USDT[0.057013948962676 0] |
| 03060914 | BAO[2.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[25.000070112186236 1],USDT[0.210458557568244 0] |
| 03060916 | BTC[0.236349140000000],USD[0.002673450685183],USDT[0.000314818336629 8] |
| 03060920 | BTC[0.075866210000000],ETH[0.633866570000000],ETHW[0.633716027672829 0] |
| 03060922 | USD[0.008082678870000 0] |
| 03060924 | BNB[0.244342887800000 0],BTC[0.003900000000000],ETHW[1.705000000000000],LUNA2[0.001587860652000 0],LUNA2_LOCKED[0.003705008188000 0],LUNC[345.760000000000000],SOL[0.009024400000000],TRX[0.000001000000000],USD[0.302360615250000 0],USDT[0.000000003317320] |
| 03060925 | USDT[0.000000002561608] |
| 03060926 | BTC[0.007000000000000] |
| 03060934 | USDT[28.000000000000000 0] |
| 03060936 | USD[6.099891630863960800000000 0],USDT[11.635527172326569 8],XRP[0.629326000000000 0] |
| 03060939 | USD[0.000000018418184] |
| 03060944 | BAO[2118.707019860000000 0],BNB[0.000000007600000 0],DENT[189.852770510000000 0],ETH[0.000000060000000 0],KIN[11520.737327180000000 0],LUNA2[0.323088678600000 0],LUNA2_LOCKED[0.753873583500000 0],MATIC[0.000000080000000 0],SHIB[130103.791330308100000 0],TRX[0.000777000000000 0],USD[0.000000073995479],USDT[0.000000053674694] |
| 03060952 | NFT [460837727459805809][1],SAND[1.236967320000000 0],USD[0.006291064466500 0],USDT[0.000000311139684] |
| 03060957 | USDT[2.544819680000000 0] |
| 03060959 | USD[0.000000091384420] |
| 03060962 | BTC[0.001736297587148 6],USD[0.000000000749204] |
| 03060964 | BAO[1.000000000000000 0],BTC[0.034825000000000 0],ETH[0.496772400000000 0],ETHW[0.000772400000000 0],USD[3.286064080890454000000000 0] |
| 03060966 | AAPL[13.036964770000000 0],ABNB[0.094216100000000 0],AKRO[1.000000000000000 0],AMZN[5.204868000000000 0],ARKK[3.581767270000000 0],BAO[2.000000000000000 0],BF_POINT[300.000000000000000 0],FB[2.109094090000000 0],GOOGL[2.678940600000000 0],HOLY[1.054405310000000 0],KIN[3.000000000000000 0],NFLX[0.242467310000000 0],NVDA[0.235043650000000 0],RSR[1.000000000000000 0],TRX[33.000000000000000 0],TSLA[0.845094540000000 0],UBXT[1.000000000000000 0],USD[668.216819667415390 8] |
| 03060967 | USD[10.118530963800408],USDT[0.000018486858465] |
| 03060968 | AVAX[0.000000012327942 2],BNB[-0.000000024519900],LTC[0.000000069695942],SOL[0.000000020178659] |
| 03060970 | LUNA2[0.079583127630000 0],LUNA2_LOCKED[0.185693964500000 0],LUNC[0.256368200000000 0],UBXT[1.000000000000000 0],USD[0.000003392853500] |
| 03060979 | AKRO[1.000000000000000 0],BAO[2.000000000000000 0],DENT[3.000000000000000 0],ETH[0.000001900000000 0],FRONT[1.000000000000000 0],KIN[3.000000000000000 0],LUNA2[0.176646789900000 0],LUNA2_LOCKED[0.411649909700000 0],NFT [313415326571804059][1],NFT [329155242787995225][1],NFT [338933178521817317][1],NFT [500379643033526890][1],RSR[1.000000000000000 0],TRX[1.000000000000000 0],UBXT[1.000000000000000 0],USD[0.000000057220651],USDT[0.000000039509035] |
| 03060984 | USD[12.060694785000000000000000 0] |
| 03060989 | USD[0.439951932215666 3],USDT[0.000000028050390] |
| 03060990 | XRP[89.045067000000000 0] |
| 03060995 | TONCOIN[0.080000000000000 0],USD[0.050932406250000 0],USDT[0.000000004000000 0] |
| 03061002 | AAVE[0.362134110141200],BTC[0.006202121688000 0],DOT[-2.116689188349171 4],FTT[0.015414860000000 0],GALA[300.846000000000000 0],LTC[0.009061449267470 0],RAY[40.356048630000000 0],SAND[45.965950000000000 0],SOL[2.325603517240000 0],USD[47.288458810020468 9] |
| 03061006 | BTC[0.000000015323546],ETH[0.000000005749982],LUNA2[3.677072598600000 0],LUNA2_LOCKED[8.579836062000000 0],LUNC[389692.305948010000000 0],SOL[0.000000004834098 6],USD[0.053019990397764] |
| 03061008 | CONV[1752276.000000000000000 0],TRX[0.002422000000000 0],USD[-4248.977883596000000000000 0],USDT[10781.380000005285890] |
| 03061009 | KIN[1.000000000000000 0],USD[0.000424089653156 6] |
| 03061011 | BTC[0.000000000260000],SOL[7.165743934648299 5],USD[0.000009070622848] |
| 03061014 | BAO[2.000000000000000 0],JET[267.005978960000000 0],KIN[1.000000000000000 0],LOOKS[122.355709940000000 0],TRX[1.000000000000000 0],USD[0.000000037633181],WAXL[20.115950820000000 0] |
| 03061017 | USDT[0.083917962500000 0] |
| 03061026 | BTC[0.000000016939795 8],ETH[0.000000046549393],RAY[0.000000077568000],TONCOIN[0.000000092532032],USD[0.000000099580395] |
| 03061028 | USDT[0.000000062905520] |
| 03061031 | USDT[0.000000120828000 0] |
| 03061032 | USD[25.000000000000000 0] |
| 03061033 | TRX[0.165396000000000 0],USD[1.218902923750000 0] |
| 03061038 | CAD[335.623359930000000 0],TRX[1.000000000000000 0] |
| 03061040 | AKRO[4.000000000000000 0],BAO[3.000000000000000 0],CRV[0.000000009058990],DENT[1.000000008496064 8],DOGE[0.002758744017351 6],ETH[0.000004030000000 0],ETHW[0.000004030000000 0],KIN[5.000000000000000 0],MBS[0.000000019674597],RSR[4.000000009452565],SHIB[0.000000095223363],SKL[0.002132770564963 8],SPELL[0.000000028375251],TRX[22.000000001160000 0],USD[15.605173797726536 9],XRP[221.883670424062541] |
| 03061043 | BNB[0.000000001526800],ETH[0.000000009320000],SOL[0.000000052665500],TRX[0.000000027592192],USD[0.000000001947731] |
| 03061044 | 1INCH[20.572824035617823 2],ASD[6.989792792828448 8],BNB[0.000103654828239 8],RAY[0.000157395143960 3],TRYB[0.261093495584247 1],USD[0.057641150120619],XRP[0.025156228618530 0] |
| 03061046 | USD[0.003385453556161 1] |
| 03061049 | USD[0.000000041394608] |
| 03061051 | POLIS[893.288106000000000 0],USD[0.052616721716421],USDT[0.000000107969897] |
| 03061052 | USD[0.000456600000000 0] |
| 03061054 | AKRO[2.000000000000000 0],BAO[283174.225366320000000 0],BAT[1.008397870000000 0],DENT[1.000000000000000 0],EUR[6.821891692838714 4],KIN[1.000000000000000 0],KSHIB[8118.446181350000000 0],LTC[1.974253000000000 0],POLIS[43.211066460000000 0],PSG[19.515915050000000 0],SPELL[21389.878278160000000 0],STARS[42.197836610000000 0],UBXT[1.000000000000000 0],USD[0.073074410121800 9] |
| 03061061 | USD[7.000000000688325 8] |
| 03061065 | AKRO[2.000000000000000 0],ATLAS[876.420886400000000 0],BAO[1.000000000000000 0],KIN[1.000000000000000 0],SLRS[227.083705890000000 0],SOL[0.000954610000000 0],USD[376.859229426620000 0],USDT[0.000000045846080] |
| 03061068 | BAO[1.000000000000000 0],HXRO[1.000000000000000 0],KIN[2.000000000000000 0],SOL[0.000003364347268],USDT[0.000000055434241] |
| 03061069 | GOG[12.084905973300442 8],USD[0.000000277786644],USDT[0.000000012398084] |
| 03061070 | USD[0.000000077285000 0] |
| 03061076 | BTC[0.000000010000000],EUR[0.915283644000000 0],USD[0.655560000000000 0] |
| 03061078 | SHIB[23241635.575230090000000 0] |
| 03061081 | SGD[0.002592360000000 0],USD[0.000000056582284] |
| 03061090 | ATLAS[9.520500000000000 0],USD[0.000000247792294],USDT[0.000000044948618] |
| 03061091 | BOBA[1384.200000000000000 0],USD[0.710511780000000 0],XRP[0.785200000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03061092 | BCH[0.00000000532395200],BNB[0.000000000233843329],HT[0.0000000100000000],MATIC[0.0000000026683200],TRX[0.001859000000000000],USDT[0.000000001440954] |
| 03061094 | USDT[0.000000002865524] |
| 03061096 | ATLAS[1649.764400000000000],USD[0.556397248350000] |
| 03061104 | AVAX[0.000000086409636],AXS[53.9000000000000000],BTC[0.129900000000000000],ETH[1.570000066111575],ETHW[1.570000000000000000],SAND[749.00000000000000],SOL[23.610000000000000000],USD[2.108213301928633],USDT[0.000000007953089] |
| 03061105 | USDT[0.000000005823 6100] |
| 03061106 | USD[0.000000008856 8185] |
| 03061109 | AUD[0.000463060100935 5],BTC[0.000015314733447],ETH[0.00000000586696684],KNC[0.00000000053 45603],USD[-0.000566020856 42 53],USDT[-0.000000180076477] |
| 03061110 | USD[0.000000036923576] |
| 03061111 | BTC[0.00000013020400 0],EUR[0.0000000040224 2345],FTT[25.026289067732 8325],LUNA2[0.00000004261 72688],LUNA2_LOCKED[0.00000009944 02938],NEAR[0.00000010000000 0],USD[0.000000133176058] |
| 03061119 | USDT[112.000000000000000] |
| 03061120 | BTC[0.00000026000000 00],ETH[1.541068320000000 0],EUR[0.0002437200000 0000],USD[0.0362478775000 000],USDT[0.0044671818000 0000],XRP[3.99740000000 0000] |
| 03061126 | USDT[0.000000008961 40072] |
| 03061128 | USD[0.000000078200 6500],USDT[0.000000002443 3717] |
| 03061129 | USDT[543.19350141000000 00] |
| 03061131 | XRP[40.7970350000 000000] |
| 03061133 | BTC[0.000009660000000 00],EUR[747.208532590000000 00],FTT[0.09977220963499 22],USD[61.1604468692274 561] |
| 03061138 | AKRO[1.0000000000000 00],BAO[3.000000000000000 0],KIN[1.000000000000000 0],TRX[1.000000000000000 0],USD[0.000005457961 3280] |
| 03061139 | USDT[0.000000006818 8068] |
| 03061148 | BNB[0.000117757363840 1],ETH[0.00000000006000000 0],LTC[0.00000000080781500],MATH[0.00000000002500000 0],MATIC[0.00000000020439587],NFT[30336600234576006 4][1],NFT[31238537931088758 7][1],NFT[33324454847071190 9][1],NFT[39258621460903533 6][1],NFT[52289580630224727 3][1],TRX[0.00000070011416105],USD[0.00000042582614 5],USDT[0.000000006989194 1] |
| 03061150 | BTC[0.0000000200000000 0],EUR[0.0000000035000000 0],MKR[0.01457346000000000 0],USD[5.191076280873968 70000000000] |
| 03061151 | APE[52.151039250000000 000],AVAX[4.294894230000000000],BTC[0.002154040000000000],ETH[0.12874434000000000],ETHW[0.127663740000000000],NFT[30483714137851443 9][1],NFT[34757113531065552 9][1],NFT[35118366137154034 9][1],NFT[38576912746894826 7][1],NFT[49680733194886115 7][1],NFT[52250152845860480][1],NFT[53429331383654247 5][1],NFT[54242621310316682 6][1],NFT[55933422238871881 8][1],SOL[1.072867360000000],USD[0.60765041000000],USDC[5348.000000000000],USDT[249.979582840000000] |
| 03061152 | ATLAS[2509.39010000000000 0],USD[0.102880076875000],USDT[0.000000007471 2956] |
| 03061157 | BCH[0.143857604000000 00],BTC[0.008860730000000 00],ETH[0.489401370000000 0],FTT[0.099200000000000000],USD[302.30383023920000 00] |
| 03061158 | BOBA[562.487480000000000 0],USD[0.32798826532718 00],USDT[0.000000006618935] |
| 03061159 | ALPHA[1.00000000000000 00],EUR[0.000181015349627 9],TRX[2.000000000000000 0],USDT[0.000035007536304 0] |
| 03061160 | USDT[0.000000009706 9676] |
| 03061161 | AKRO[3.00000000000000000],APE[0.0001961000000000 0],BAO[36.00000000000000 00],BTC[0.00000000385674 52],CRV[0.00086350000000000],DENT[7.0000000000000000],DYDX[0.00154521000000000],ETH[0.12740045242103600],ETHW[0.00001106000000000],EUR[0.00019792246156 62],GALA[0.02001847000000000],KIN[29.00000000000000 00],LUNA[0.31732480670000000],LUNA2_LOCKED[0.73811534230000000],LUNC[1.02001607000000000],MATIC[0.00041187000000000],NEAR[0.00001106000000000],RSR[5.00000000000000000],UBXT[9.00000000000000000],UNI[0.00035299000000000],USD[0.00000009773864 1] |
| 03061176 | ETH[-0.000000010110671],EUR[0.000000004968 3302],USD[0.162107303154496 1] |
| 03061179 | IMX[18.298420890000000 00],USD[0.000000025558 7088],USDT[0.000000007874 9150] |
| 03061180 | NFT[41637217784333365 9][1],NFT[45395803107423316][1],NFT[46681325491648419 7][1],NFT[53874475367105400 8][1],USD[5.000000000000000] |
| 03061181 | USDT[0.000000063901016] |
| 03061184 | BTC[0.000000024850958],FTT[0.000000030184900],USDT[0.000000067905637] |
| 03061190 | USD[0.0001179457473742] |
| 03061191 | TRX[4.375270960000000],USD[0.000000005309048],USDT[0.0000000052742015] |
| 03061195 | TONCOIN[5.416536760000000],USD[0.00000000422663244] |
| 03061196 | FTT[0.000000094209028],USDT[0.000000004826 6872] |
| 03061215 | USD[0.000000015041424] |
| 03061221 | ETHBULL[0.164046230000000 0],USD[1.2091690432750000],USDT[0.044773459375 0000] |
| 03061229 | GBP[0.000000009404226],MSTR[0.16286471000000000],USD[0.00003120483 8286] |
| 03061231 | USDT[0.0000000729999920] |
| 03061235 | ATLAS[80.0000000000000000],BAO[7500.000000000000000],BTT[400000.00000000000000],ETH[0.00600000000000000],ETHW[0.006000000000000000],INDI[66.00000000000000000],KBTT[2000.00000000000000],SHIB[13800000.0000000000],USD[0.965664841375000],XRP[20.000000000000000] |
| 03061236 | GOG[0.828620000000000 0],IMX[856.770591000000000 0],MBS[0.870230000000000000],USD[0.3090729425000000] |
| 03061239 | SHIB[150000.000000000000000],SOL[3.41191440000000 0],USD[0.600000000000000] |
| 03061244 | BNB[0.000000003924775 0],LTC[0.0000000024336410],TRX[0.000205625167070 0],USD[0.003161616101638 86],USDT[0.000000089782 8640] |
| 03061245 | GBP[0.0000001104917 10],USDT[17.1595631100000000] |
| 03061246 | USDT[0.000000079461969] |
| 03061248 | USDT[0.000000094058628] |
| 03061263 | BTC[0.0000001000000000],USD[0.016956059058538] |
| 03061268 | FTM[1690.840400000000000 0],FTT[65.08836820000000000],LOOKS[0.94300000000000000],USD[15.1709520126193377] |
| 03061271 | USDT[0.000000021172336] |
| 03061272 | BULL[1.1890000000000000],ETH[1.000000000000000],ETHBULL[14.24000000000000000],FTT[25.00000000000000],USD[0.0332037546260000],USDT[0.0054308820000000] |
| 03061278 | USD[0.0002345289200000] |
| 03061279 | DMG[0.050000100000000],LUNA2[0.0000000039762325 1],LUNA2_LOCKED[0.00000009277875 85],LUNC[0.0086583292000000 0],NFT[33541740836673306 82][1],NFT[48028064223743628 3][1],NFT[49258207719685614 5][1],TRX[0.000030000000000000],USD[0.000000505578000],USDT[0.000000007286140] |
| 03061290 | LUNA2_LOCKED[106.887600000000000],USD[0.226546065000000],XRP[20.00000000000000] |
| 03061292 | ETH[0.000000030000000],FTT[0.007367765339138 0],LUNA2[0.0037973560440000],LUNA2_LOCKED[0.008860497436000 0],NFT[29398791352434769 5][1],NFT[35656115485083829 3][1],TRX[0.982200000000000],USD[0.000000056125498],USDT[1359.938186749745 9788] |
| 03061300 | USD[0.000000064889216] |
| 03061301 | AVAX[0.0000010600000000],MATIC[0.000272590000000 00],TRX[0.000038000000000],USD[0.000000098959494],USDT[0.000008256184 1692] |
| 03061302 | ATLAS[13440.0000000000000 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03061304 | AKRO[2.000000000000000000],BAO[6.000000000000000000],BTC[0.000000200000000],DENT[2.000000000000000000],KIN[10.000000000000000],SOL[0.000029900000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[55.922341560267006],USDT[0.000000000215151] |
| 03061305 | ETH[0.000000027904159],HNT[0.000000033325576],LTC[0.000000000611490000],MANA[0.000000027956127],NEXO[0.000000024086400],USD[0.000332740841494],USDT[0.000000000164908] |
| 03061315 | NFT [412906885400334104][1],NFT [427958431846060359][1],NFT [514061783782802139][1],TRX[0.000017000000000],USDT[0.000005393137538] |
| 03061319 | BNB[0.170000000000000],BTC[0.009137502960000],ETH[0.034781040000000],ETHW[0.034781040000000],FTT[1.000000000000000],MATIC[46.700000000000000],TONCOIN[17.480000000000000],USD[0.000000170000000] |
| 03061323 | USDT[0.000000001540876] |
| 03061326 | USD[0.002962950000000] |
| 03061328 | BOBA[0.061339310000000],USD[0.002662322019940] |
| 03061335 | USD[0.000000704189687] |
| 03061337 | USD[0.050000000000000] |
| 03061345 | USD[0.715539400000000],USDT[0.000000028947148] |
| 03061352 | BAO[2.000000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000099386804] |
| 03061353 | USDT[3.245319188114536] |
| 03061354 | USD[0.004570538729000] |
| 03061356 | USDT[0.000000000868809500] |
| 03061359 | BTC[0.011100000000000],USD[9.242621689000000] |
| 03061365 | USD[1.507348557537042] |
| 03061366 | BNB[0.000000002685749500],USD[5.155197920908290900],USDT[0.000000006111167] |
| 03061367 | BTC[0.001273570000000],USD[219.169282102639296900] |
| 03061368 | ATLAS[96502.228179000000000],AVAX[134.540115200398504],FTT[108.643495080000000],LINK[101.294921928491510],LTC[25.236462528153792],LUNA2[107.261874200000000],LUNA2_LOCKED[250.277706600000000],LUNC[2422719.400508043000000],SOL[15.679662593940800],TRX[28.994655300000000],USD[0.06605214782000000],USDT[0.045897519497535],USTC[13608.491492700000000] |
| 03061374 | ETH[0.000000790000000],ETHW[0.000000790000000],USDT[9048.620186090000000] |
| 03061383 | USDT[0.000000001184112] |
| 03061384 | USD[0.067916018000000] |
| 03061385 | LTC[0.000000087645789],USD[0.000000906708833],USDT[0.000001236695830] |
| 03061388 | GST[0.000000086500000],SOL[0.000000003840077],USD[0.050489130434948],USDT[0.000000085673400] |
| 03061389 | TONCOIN[0.090000000000000],USD[0.000225911600000],USDT[0.000000005250000] |
| 03061392 | TONCOIN[5.300000000000000],USD[0.089222205000000] |
| 03061401 | ATLAS[3700.000000000000000],USD[-128.447643008500000],USDT[500.000000000000000] |
| 03061402 | ATLAS[16480.000000000000000],USD[0.026347161975000] |
| 03061407 | TRX[0.000779000000000] |
| 03061412 | USDT[0.000000026335380] |
| 03061419 | ALEPH[838.000000000000000],ETH[0.000000081214800],USD[0.451844545522354] |
| 03061425 | SOL[0.146426380000000],USD[9.143601924712547],XRP[0.992400000000000] |
| 03061426 | BNB[-0.000000000294000],ETH[0.000000007860888],NFT [452392708194167051][1],SOL[0.000000006798840],USDT[0.085356079058441] |
| 03061428 | BAO[2.000000000000000000],DENT[1.000000000000000],ETH[0.000001900000000],ETHW[0.000001900000000],FTT[0.000012520000000],KIN[2.000000000000000000],USD[0.000000089976015],USDT[1.364089456418347] |
| 03061430 | ATLAS[800.000000000000000],ETH[0.000000099180],LTC[0.000000096157288],USD[0.000000128768291],USDT[0.002178471998903],XRP[0.000000000727896] |
| 03061431 | USDT[3.677167000000000] |
| 03061433 | USD[30.000000000000000] |
| 03061450 | USD[0.715539400000000],USDT[0.000000028947148] |
| 03061451 | USD[25.000000000000000] |
| 03061455 | ATLAS[788.958506517870000],BAO[2.000000000000000000],CRO[298.814880794287536],ETH[0.049847848759736],ETHW[0.049231248759736],KIN[2.000000000000000000],TRX[1.000000000000000],USD[0.009132411565286] |
| 03061458 | BAO[81.322015042344030],USD[307.640181578978790] |
| 03061459 | ETH[0.000000100000000],LUNA2[1.617747658000000],LUNA2_LOCKED[3.774744535000000],NFT [447605381264993231][1],TRX[0.010095000000000],USD[-2.433602977951832],USDT[4.161131211625000] |
| 03061464 | ATLAS[800.000000000000000],USD[0.816210690500000],USDT[0.000000057105760] |
| 03061466 | USD[0.015070873275000] |
| 03061467 | EUR[0.001271990000000],USD[0.000000065880045],USDT[0.000000094696968] |
| 03061476 | BNB[0.000000100000000],ETH[0.000000100000000],USD[0.695563451000000],USDT[0.002464785000000] |
| 03061478 | XRP[48.000000000000000] |
| 03061479 | USD[30.000000000000000] |
| 03061481 | USD[0.456528590000000],USDT[0.000000023687604] |
| 03061490 | EUR[0.000000033620021],USD[0.002850548906483],USDT[0.000000012531587] |
| 03061492 | BTC[0.102918250000000],ETH[0.045175200000000],ETHW[0.045175200000000],LUNA2[0.004592378100000],LUNA2_LOCKED[0.010715548900000],LUNC[100.000000000000000],USD[0.000000020214652],USDT[7.271268024124255] |
| 03061503 | SOL[0.000000072604100] |
| 03061504 | SPELL[99.980000000000000] |
| 03061508 | USD[0.413685750000000] |
| 03061514 | BTC[0.000000082000000],CRO[560.000000000000000],ETH[0.000000057000000],EUR[0.000000013235016],FTT[27.794860500000000],LTC[0.000000010000000],LUNA2[22.958821330000000],LUNA2_LOCKED[53.570583110000000],LUNC[94936.700000000000000],SOL[14.983276242000000],USD[0.250561808859469],USDT[0.000000118746478],USTC[3188.216311000000000] |
| 03061516 | EUR[0.096897189817240] |
| 03061522 | ATLAS[4560.000000000000000],LTC[0.009995800000000],POLIS[72.985400000000000],USD[1.215205594000000] |
| 03061523 | USD[0.002912010945000] |
| 03061525 | BAO[2.000000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USDT[35.046949934549095] |
| 03061527 | ASD[0.906976000000000],USD[0.645574219300000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03061534 | ETH[0.0000000100000000],USD[0.0000000310331230] |
| 03061535 | ASDHALF[0.0000000064000000],FTT[0.0000000036136421],LDO[0.9996400000000000],SWEAT[0.8908400000000000],USD[19.4173187750925928] |
| 03061540 | USD[0.7155394000000000],USDT[0.000000028947148] |
| 03061542 | USD[25.0000000000000000] |
| 03061544 | ETH[0.0000000342106000],SOL[0.0000000054000000],TRX[0.0000000030254000],USDT[0.0002255131889325] |
| 03061545 | ATOM[17.6773898704311000],AVAX[11.0799087000000000],BNB[1.0223132300000000],BTC[0.0744253616458862],CHZ[0.0039250000000000],DOGE[1399.8166215000000000],ETH[0.8012067653229600],ETHW[0.0022756822229600],EUR[0.0067917332300000],MANA[123.9836600000000000],MATIC[304.0865376938428300],NFT[289729702396245641][1],SAND[91.9920200000000000],SOL[17.7930512000000000],SUSHI[14.5000000000000000],SWEAT[4500.0000000000000000],UNI[33.2000000000000000],USD[-1632.6555894718378641000000000] |
| 03061551 | USD[0.4991132750000000] |
| 03061553 | DFL[140.0000000000000000],USD[0.8125126200000000],USDT[0.000000033745562] |
| 03061559 | DFL[410.8306097884004544],USDT[0.000000013600112] |
| 03061561 | EUR[10.0000000000000000] |
| 03061565 | CRO[39.9920000000000000],SOL[0.2800000000000000],USD[0.0244311919228960],USDT[1.0945980800000000] |
| 03061570 | ATLAS[630.0000000000000000],FTT[0.0018268024078000],USD[0.8668341037500000],USDT[0.0000001790699336] |
| 03061573 | BAO[1.0000000000000000],ETH[0.0000000030400000],KIN[2.0000000000000000],NFT[355475233609708405][1],USD[0.0000012323196] |
| 03061574 | ETH[0.0296820500000000],ETHW[0.0296820500000000],EUR[0.0000401041735533],SOL[1.0888078200000000],XRP[143.3399733100000000] |
| 03061576 | AVAX[2.6000000000000000],ETH[0.0004506700000000],ETHW[0.0004506700000000],GALA[1010.0000000000000000],LINK[10.7000000000000000],SOL[1.9400000000000000],USD[0.0020062405000000] |
| 03061584 | ATLAS[3270.0000000000000000],USD[1.1007204055625000],USDT[0.0000000086470685] |
| 03061586 | AUDIO[52.1495470425197000],BTC[0.0000000034586113],BULL[0.0043000000000000],ETH[0.0000000072368900],EUR[0.0000000023393200],SAND[28.2312210000000000],SOL[0.0000000100000000],USD[0.0583264381419501] |
| 03061588 | NFT[329843794844938616][1],NFT[458491678708851636][1],NFT[547455679304775539][1],USD[0.0458413800000000] |
| 03061590 | BAO[3.0000000000000000],DOGE[0.0131003000000000],KIN[2.0000000000000000],MANA[0.0023175300000000],RSR[1.0000000000000000],SRM[0.0061670800000000],SUSHI[0.0020545800000000],USD[0.0005481957837657] |
| 03061592 | NEAR[0.0000000033640000],NFT[415870838184927026][1],NFT[485769138813347348][1],NFT[566420323962914856][1],SOL[0.0000426142330000],USD[0.0000209525500000],USDT[0.0480949108976256] |
| 03061596 | USD[25.0000000000000000] |
| 03061597 | BNB[0.0000000040266449],HT[0.0000000056635000],SOL[0.0000000036352000],TRX[0.0000000038135640] |
| 03061599 | USD[92.8196448562500000] |
| 03061601 | BTC[0.0000001076764160],USD[0.0004188067765450] |
| 03061603 | BNB[0.0000000032340000],ETH[0.0000000045649666],MATIC[0.0000000076111610],TRX[0.0021453451984840] |
| 03061605 | USD[0.0077489257500000] |
| 03061613 | USD[3.3748884300000000],USDT[0.000000040772700] |
| 03061618 | SOL[0.0000000024819200] |
| 03061625 | USDT[0.0000172689903600] |
| 03061631 | AAPL[1.0397920000000000],AMD[0.0800000000000000],ARKK[0.5700000000000000],BTC[0.0150970600000000],ETH[0.0209966000000000],ETHW[0.0209966000000000],LUNA2[0.1269550770000000],LUNA2_LOCKED[0.2962285129000000],LUNC[27644.7352964940000000],SPY[0.1569686000000000],USD[0.2407127917607238],USDT[0.3211242307459352] |
| 03061634 | GODS[0.0818250800000000],SHIB[2364.8004928800000000],USD[5.6749122200000000] |
| 03061639 | IMX[19.2000000000000000],USD[0.4528865000000000],USDT[0.0000000044755984] |
| 03061641 | USD[0.0000000072603611] |
| 03061647 | BRZ[0.0000000069452624],BTC[0.0000000038483542],ETH[0.2808576288281694],ETHW[0.0000000034342964],GALA[325.4624266600000000],POLIS[10.7978400000000000],USD[655.3952526409653409] |
| 03061651 | BRL[77.3400000000000000],BRZ[0.0081676500000000],USD[0.0000000072364209],USDT[0.0000000011782705] |
| 03061653 | LUNA2[0.5861223270000000],LUNA2_LOCKED[1.3676187630000000],LUNC[126207.3707140000000000],USDT[11.0000004563198800] |
| 03061654 | AVAX[0.0000000021978796],BTC[0.0000000093379034],FTT[0.0866594850000000],RUNE[0.0842270400000000],USD[0.0832470687259958],USDT[0.000000015900153] |
| 03061656 | USD[1.6756919918500000] |
| 03061657 | BTC[0.0017000000000000] |
| 03061658 | BNB[0.0088407900000000] |
| 03061663 | ATLAS[2420.0000000000000000],USD[0.0241878412118480] |
| 03061666 | SOL[0.0000000098000000],TRX[0.0012450000000000] |
| 03061667 | ATLAS[500.0000000000000000],POLIS[19.4000000000000000],USD[32.7960202635000000000000000] |
| 03061669 | BTC[0.0005038230296138],USD[0.0100084243826205] |
| 03061672 | USD[0.1448588160000000] |
| 03061673 | USD[0.7155394000000000],USDT[0.000000028947148] |
| 03061674 | BTC[0.0654652200000000],GBP[0.0015328694710094] |
| 03061675 | KIN[2.0000000000000000],NFT[375712807505050378][1],NFT[406152502475172217][1],NFT[435590254870946769][1],NFT[482495186280698141][1],NFT[488222799133714354][1],USD[2.0021395567949206],USDT[0.0000000075541556] |
| 03061678 | FTT[21.5527999700000000],STETH[0.0000000061380009],USD[0.0383810849368886],USDT[0.0000000797074142] |
| 03061679 | BTC[0.0000958400000000],USD[143.2980771800000000] |
| 03061680 | EUR[0.0000000059916351],USD[0.0000000494722236],USDT[0.0000001157586824] |
| 03061689 | USD[0.3141013981749736] |
| 03061699 | TRX[7.7053910000000000] |
| 03061705 | SPELL[4700.0000000000000000],USD[1.1376695950000000],USDT[0.0000000000082514] |
| 03061718 | TONCOIN[0.0200000000000000],USD[0.9623417467500000] |
| 03061719 | GBP[0.0000011119483783],USD[0.0000000163144130] |
| 03061720 | USD[0.0005868642000000] |
| 03061734 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0000000036520780],GBP[0.0178697249728952],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0100005779760000] |
| 03061735 | SPELL[11400.0000000000000000],USD[0.0922438500000000] |
| 03061739 | USDT[0.0000000003760500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03061752 | BICO[0.501706032390000],BTC[0.004667882099620],FTT[3.9042841242937844],LUNA2[0.027646216690000],LUNA2_LOCKED[0.064507838930000],LUNC[6020.021889140000000],NFT[520580709973340814[1],SOL[0.123923600000000],USD[0.000001853579228],USDT[2.8641503273499845] |
| 03061753 | AVAX[0.000000010000000],BNB[0.000000007482634],ETH[0.000000085950400],MATIC[0.000000034522087],SOL[0.000000069412000],TRX[0.000002007269625],USD[0.000015025655931],USDT[0.000000061131772] |
| 03061758 | FTT[0.000246200000000],GBP[0.000098000000000],SPELL[0.016709800000000],USDT[87.1181615371845116] |
| 03061761 | USD[25.000000000000000] |
| 03061763 | CHZ[9.878400000000000],TRX[0.000843000000000],USDT[0.000000005200000] |
| 03061764 | USD[0.279749043100000],USDT[0.000009667685133] |
| 03061771 | BNB[0.086347490000000],USD[0.000047661727587] |
| 03061775 | USD[0.000000002500000] |
| 03061776 | USD[0.714925120000000],USDT[0.000000054928901] |
| 03061777 | BAO[1.000000000000000],DENT[1.000000000000000],SHIB[5321622.471274290000000],USD[0.000000000003348] |
| 03061782 | AKRO[1.000000000000000],BAO[6.000000000000000],DENT[1.000000000000000],EUR[0.004392503927236],KIN[1.000000000000000],SLP[17355.192011400000000],SOS[279283143.219554110000000],USD[0.000000014003521] |
| 03061783 | ETH[0.000000007260000],FTT[0.000693117741744],SOL[0.078493184449851],TRX[0.000000038504974],USD[0.000000134361400],USDT[0.9927732878201373] |
| 03061798 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[5.817055180000000],CHZ[2.000000000000000],DOGE[1.000000000000000],ETH[4.736819900000000],ETHW[4.738356880800000],FIDA[1.011839540000000],GBP[0.000000535602792],HOLY[1.036196440000000],LINK[1.039509440000000],MATH[1.000000000000000],MATIC[1.162960420000000],SOL[87.685515410000000] |
| 03061802 | BTC[0.004955400000000],ETH[0.175894060000000],ETHW[0.175894060000000],USD[-145.637083912511271] |
| 03061805 | USD[0.000000097723894] |
| 03061808 | POLIS[47.600000000000000],USD[0.250855106750000],USDT[0.000000310030898] |
| 03061818 | DOT[0.000000010000000],FTT[0.000000055183258],MATIC[0.000000024939846],SOL[0.000000060192010],USD[0.000000204612479] |
| 03061821 | ATOM[0.999825406540510],AVAX[0.000000019300914],BTC[0.451728238962595],DOGE[0.000000034194700],DOT[0.000000173896239],ETH[0.342939862149400],ETHW[0.000000065386600],EUR[0.000000148512238],FTM[0.000000019317400],GRT[1.001371198316710],LINK[0.000000148119156],LUNA2[0.000000073400000],LUNA2_LOCKED[0.212674000470000],MATIC[0.000000141387300],NEAR[23.995769100000000],RUNE[0.000000094027500],SOL[15.746807832296810],TRX[4.991000000000000],USD[0.000521227286135],USDT[3364.2965539936425474] |
| 03061826 | USD[0.043608300000000] |
| 03061835 | BTC[0.000000050760000],FTT[0.031123885600000],USD[-120.347265897826032],USDT[132.1838853920000000] |
| 03061837 | NFT[403458037361885118][1],USDT[0.028527011800000] |
| 03061839 | GOG[20.341880000000000],USD[0.000000018382805] |
| 03061840 | BTC[0.000000080409380],USD[0.000000053240224] |
| 03061848 | USDT[0.000000007398331] |
| 03061852 | SPELL[9000.000000000000000],USD[1.355028130000000] |
| 03061853 | ETH[0.000000060223257] |
| 03061855 | AVAX[0.000000041647867],BNB[0.000000046086197],GAR[11.000000000000000],MATIC[0.000000050000000],SAND[0.000000089200000],SOL[0.000000089060551],TRX[0.000000088360126],USDT[0.000000005916648] |
| 03061858 | USD[25.000000000000000] |
| 03061859 | ATLAS[0.000000000000000],BTC[0.075483391483150],USDT[0.000000001564560] |
| 03061865 | TRX[0.000000097055082],USDT[0.000000047939892] |
| 03061870 | BTC[0.000010674507332],ETH[0.000094184014099626],ETHW[0.000941840000000],SOL[0.000000026047192],USD[-0.2237048799723578] |
| 03061876 | AVAX[3.092048060000000],BAO[5.000000000000000],EUR[209.395074984514235],KIN[3.000000000000000],MATIC[189.026089680000000],RUNE[3.404487850000000],TRX[1.000000000000000] |
| 03061877 | BNB[0.450914230000000],ETH[0.512145210000000],SOL[11.117132120000000],USD[0.000007052060135],USDT[0.000020984164794] |
| 03061883 | FTT[0.001694159579643] |
| 03061884 | USD[1098.633140135250000] |
| 03061887 | USD[0.715539400000000],USDT[0.000000028947148] |
| 03061889 | NFT[352671858473974448][1],NFT[366886445089737566][1],NFT[444222829767074536][1],USD[0.000000083145000],USDT[3.1804225000000000] |
| 03061898 | ETH[0.000838680000000],ETHW[0.000838675507089],NFT[570378551262311619][1],USDT[0.7387357687500000] |
| 03061899 | AKRO[1.000000000000000],BAO[4.000000000000000],ETH[0.000041400000000],ETHW[0.000041400000000],GBP[0.003127968590957],KIN[4.000000000000000],RSR[1.000000000000000] |
| 03061900 | USD[30.000000000000000] |
| 03061902 | STEP[93.083610010000000],USD[0.000000072549728],USDT[0.000000005865165] |
| 03061908 | ATLAS[9.832000000000000],USD[0.000000002000000],USDT[0.000000082659336] |
| 03061911 | USD[0.000000054315066],USDT[0.000000051666287] |
| 03061918 | USD[30.000000000000000] |
| 03061923 | ATLAS[16760.000000000000000],USD[0.083794014500000],USDT[0.000000063431574] |
| 03061931 | USD[48.510147309070000] |
| 03061932 | BCH[0.268040363546400],BTC[0.000000098550150],ETH[0.000000088891148],FTT[0.000000009266432],MATIC[0.000000055523966],USD[0.000000095602198],USDT[0.000021654547324],XRP[0.000000001901968] |
| 03061938 | BTC[0.055551520000000],ETH[0.770060600000000],ETHW[0.770060600000000],EUR[1500.006813323026633] |
| 03061947 | NFT[302480906105762545][1],NFT[365751959727739613][1],NFT[475966981509908283][1],NFT[524197303142470308][1],TRX[0.000921000000000],USD[8.9180195377059331],USDT[0.000000140582395] |
| 03061948 | AVAX[3.002068180927339],FTT[4.999061400000000],NFT[321448028450651203][1],NFT[434365093114972462][1],NFT[485010169460859303][1],NFT[517707010486929955][1],NFT[565221821672601308][1],SOL[2.619517134000000],USDT[1.980000000000000] |
| 03061953 | SOL[0.000000010000000],USD[0.000000019180130] |
| 03061954 | BTC[0.000001710000000],USD[0.000248053096810] |
| 03061962 | USD[0.000000052109340] |
| 03061964 | BTC[0.000003300000000],MATIC[1.028921440000000],NFT[296552011912160409][1],NFT[450409840725445846][1],NFT[474497418974226957][1],USDT[3.5312679862853872] |
| 03061966 | BTC[0.001000000000000],ETH[0.034000000000000],ETHW[0.034000000000000],GOG[499.000000000000000],USD[0.656524075000000],USDT[495.710000000000000] |
| 03061971 | TRX[0.000066000000000],USDT[0.000000002374385] |
| 03061974 | BNB[0.000000030757370],ETH[0.000000010000000] |
| 03061975 | USD[25.169061450000000] |
| 03061979 | SOL[0.000000125077300],USD[0.000000073561086] |
| 03061982 | USD[0.000000095621325] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03061985 | BTC[0.000020734090000000],ETH[0.000460780000000000],FTT[0.000000027740465],LUNA2[1.526537341000000000],LUNA2_LOCKED[3.561920463000000000],LUNC[332406.720000000000000000],USD[0.014482990496240001],USDT[7451.296040417361672] |
| 03061989 | USDT[1.800000000000000000] |
| 03061990 | NFT (3226520779897272071)[1],NFT (3348632930614590025)[1],NFT (4350506777422886082)[1],NFT (4531318378246747034)[1],USD[26.462158470000000000] |
| 03061992 | SOL[0.000000010000000000],USD[0.000000092399264] |
| 03061993 | USD[0.000000088125000] |
| 03061994 | BTC[0.000069640000000000],USD[0.000000070053688],USDT[0.000000085927733] |
| 03061996 | BNB[0.000000060014184],ETH[0.000000006674695] |
| 03062002 | USD[0.317121450000000000],USDT[0.000000007222149] |
| 03062004 | AAPL[0.000000006820918],BNB[0.000000089117275],BTC[0.000000151304594],DOT[0.000000004652329],ETH[-0.000000004275260],FTM[0.000000007411548],FTT[0.000005049594664],GBTC[0.000000017000000],GLD[0.000000028301163],GOOGL[0.000001900000000],GOOGLPRE[-0.000000000502747171],LINK[0.000000096817500],LOOKS[0.000000097823254],PAXG[0.000000019485445],REEF[0.000000030000000],SHIB[0.000000189261717],SOL[0.000000028253750],SPY[0.000000084762254],USD[0.000053232359606S],USDT[0.003608147067114],USO[0.000000086307641],XAUT[0.000000054406580],XRP[0.000000093687315] |
| 03062007 | FB[10.080000000000000000],GOOGL[10.000000000000000000],TONCOIN[2.792020000000000000],TRX[0.000011000000000],USD[6.765931015000000],USDT[87.430000000000000000] |
| 03062021 | BTC[0.000000016000000],USDT[0.000000062633000] |
| 03062031 | USD[25.000000000000000000] |
| 03062033 | FTT[0.000000098746680],SOL[0.000000071323200],TRX[-0.000016337021410S],USD[0.000015156677566] |
| 03062035 | USD[0.000001252536134] |
| 03062040 | USD[0.000000076155393],USDT[0.776350212467671S] |
| 03062047 | BNB[0.001331860000000000],SLP[1359.382961903256021S],USD[0.192115527500000] |
| 03062050 | 1INCH[347.480336919340770S],BTC[2.000009601000000S],DOT[46.181423743940870S],ETH[0.140132877513620S],ETHW[0.1393719049480700],LTC[4.027086264273500S],LUNA2[4.736554970000000S],LUNA2_LOCKED[11.051961600000000S],LUNC[1031394.817012198000000S],NEAR[30.600000000000000S],RUNE[40.616307200000000S],USD[0.140355144640223],WAVES[22.000000000000000] |
| 03062052 | EUR[25.000000000000000000] |
| 03062073 | USD[0.715539400000000S],USDT[0.000000028947148] |
| 03062079 | BAO[971.500000000000000S],KIN[9878.40000000000000S],MTA[99.981000000000000S],PSY[200.000000000000000S],RAY[47.343612050000000S],SHIB[99696.000000000000S],SLP[1569.701700000000000S],SOL[9.291989800000000S],SOS[2000000.000000000000S],SPELL[2999.430000000000S],STEP[100.200000000000S],US[30.288419123800000S] |
| 03062084 | GBP[0.0013032817647796] |
| 03062085 | FTT[2.651359120000000S],USD[0.000001078539008] |
| 03062089 | USD[0.000000007412680S],USDT[9.964091400000000S] |
| 03062091 | IMX[19.709650800000000S],USD[0.000000049547108S],USDT[0.000000098948350] |
| 03062092 | ETH[0.000000077504821],FTT[2.999600000000000S],LUNA2[0.000000001000000S],LUNA2_LOCKED[3.402289290000000S],TRX[0.000779000000000S],USD[8.647014994505914200000000],USDT[0.000000089186800] |
| 03062103 | BTC[0.000008222917],FTT[0.007765205686801S],TRX[272.591566760000000S],USD[0.000001561336570],USDT[9.200000068015531] |
| 03062105 | USD[0.000000011918813S],USDT[0.000000070960320] |
| 03062106 | BTC[0.063000098000000S],FTM[0.000000081041728S],FTT[0.313378416934942S],USD[7460.734925154707810S],USDT[0.000000059783146] |
| 03062110 | BTC[0.007098651000000S],USDT[4.361044560000000S] |
| 03062114 | BAO[1.000000000000000S],FTT[1.057587910000000S],USD[8.202616943092026S] |
| 03062117 | BTC[0.086400000000000S],BULL[18.144850120000000S],USD[0.331907261000000S],USDT[0.000000068887674] |
| 03062121 | BTC[0.000000040000000S],ETH[0.455945541878935S],USD[2.009434033329351S],USDT[0.000000033131730] |
| 03062146 | ATLAS[170.000000000000000S],POLIS[8.200000000000000S],TRX[0.442106000000000S],USD[0.880247616000000S] |
| 03062160 | BTC[0.047542080000000S],EUR[100.000990765942892S] |
| 03062161 | AVAX[0.0035011341757895],CRO[89.982900000000000S],FTT[2.014051259818391S],SOL[0.454538426186000S],USD[3.428035634743507S] |
| 03062164 | SXPBEAR[1000000.000000000000S],USD[121.951197179833336S] |
| 03062168 | USD[0.000000064512180] |
| 03062170 | BTC[0.012721878262664S],USD[917.183933738605760700000000S],USDT[330.384786701733540S] |
| 03062173 | BTC[0.000000077335476S],CEL[0.095820000000000S],ETH[0.005272098907226S],ETHW[7.320683486687922S],SPA[79.978000000000000S],USD[0.056464296616473S] |
| 03062180 | BTC[0.209224370000000S],FTT[39.102626660320000S],LUNA2[0.279567400200000S],LUNA2_LOCKED[0.652329339000000S],LUNC[80876.390000000000S],USD[-835.083763782560332S],USDT[0.000000090746344] |
| 03062191 | USD[0.000000081710980] |
| 03062196 | BAO[1999.000000000000S],BNB[0.000000006720000S],CHZ[30.000000000000000S],CRO[125.200436466000000S],FTM[15.620318304815534S],GALA[20.000000000000000S],MATIC[36.863173419299100S],SAND[3.004422200000000S],SHIB[100000.000000000000S],SKL[0.000000034802656S],USD[0.000000118581064S],USDT[0.000000229515196S],XRP[0.000000030200000] |
| 03062204 | USD[0.929737530000000S],USDT[0.000000021122560] |
| 03062205 | USD[0.000000069564552] |
| 03062208 | ATLAS[400.000000000000S],TRX[0.000030000000000S],USD[0.946013188250000S],USDT[0.000000009187403S] |
| 03062215 | ETH[0.000857500000000S],ETHW[0.000857500000000S],USDT[0.125828672890824S] |
| 03062233 | BCH[0.000000097670000S],BAO[0.000000093489324S],BTC[0.000000081156246S],CHF[0.000000005491305S],EUR[0.000905070617701S],FTT[0.000000083052048S],LINK[0.000000034683000S],MATIC[0.000000098679904S],SAND[0.000000046959370S],SLV[0.000000065918909S],USTC[0.000000063000830S],XRP[0.000000017058388] |
| 03062234 | EUR[900.000000000000S],USD[-5.338196637050000S] |
| 03062235 | USD[0.000000095684936S] |
| 03062238 | KIN[1.000000000000000S],SLND[34.897115410000000S],USD[0.000000050165981S] |
| 03062240 | MATIC[0.590225490000000S],SPELL[3500.000000000000S],USD[0.000000019790431S] |
| 03062243 | DOGE[0.000000012000000S],SHIB[0.000000022873760S],TRX[0.000000797365816S] |
| 03062247 | KIN[1.000000000000S],UBXT[1.000000000000S],USDT[0.000026969729860S] |
| 03062250 | USD[30.000000000000000S] |
| 03062252 | LTC[0.001564000000000S] |
| 03062254 | USD[25.000000000000000S] |
| 03062259 | USD[20.000000000000000S] |
| 03062265 | ETH[0.000000020000000S],USD[0.252637898907192S],USDT[0.000000087465511] |
| 03062267 | EUR[2999.000000000000S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03062270 | ATLAS[929.502200000000000],USD[0.0851293692125000] |
| 03062275 | USD[0.0077930404000000] |
| 03062287 | TONCOIN[52.0500000000000000],USD[0.0008478737812384],USDT[0.0000000040119141] |
| 03062292 | BTC[0.0000000088000000],TRX[0.0008140000000000],USD[0.1543832278578244],USDT[2.8230999928756824] |
| 03062293 | EUR[0.0007508106815522],LUNA2[0.0215840852200000],LUNA2_LOCKED[0.0503628655200000],LUNC[4699.9800000000000000],SOS[9120000.0000000000000000],USD[29.4133654442201357] |
| 03062299 | EUR[13.9271369600000000],USD[35.7939208004087913],USDT[0.0075529930809430] |
| 03062302 | TONCOIN[0.0500000000000000],USD[0.1459286036525000] |
| 03062304 | BRZ[0.0001167030502200] |
| 03062314 | IMX[359.2281400000000000],USD[1.4821250000000000] |
| 03062316 | USD[0.0440571845000000] |
| 03062317 | AKRO[1.0000000000000000],ATLAS[517.9659404140000000],AUDIO[7.3328377300000000],BAO[5.0000000000000000],BNB[0.0011696909863239],DENT[1.0000000000000000],KIN[3.0000000000000000],POLIS[9.4532190000000000],USD[0.0000166529531510] |
| 03062320 | TRX[0.0015540000000000],USD[-1.5728037512876207],USDT[2.4700000124359206] |
| 03062321 | ATLAS[0.0000000020400000],CEL[0.0690000000000000],ETHW[0.0000799337851742],EUR[0.0000000000631248],FTT[0.0621292924570786],USD[0.0000000934650507],USDT[0.0000000098627554] |
| 03062324 | BTC[0.0000000058771150],CEL[0.0919000000000000] |
| 03062325 | USD[0.0000000116232320] |
| 03062335 | BCH[0.1180000000000000],BNB[1.4097600000000000],CHZ[130.0000000000000000],CRO[379.9660000000000000],DOGE[1233.0000000000000000],DOT[10.7000000000000000],ENJ[25.0000000000000000],FTT[7.8984200000000000],MANA[104.0000000000000000],MATIC[139.9720000000000000],PUNDIX[17.9000000000000000],SHIB[79574061.2858622400000000],SUSHI[6.0000000000000000],USD[2.1493460297804112],USDT[0.0000001922703500] |
| 03062336 | MANA[0.0000000055080000] |
| 03062339 | BTC[0.0000780040000000],USDT[1.7343374560000000] |
| 03062340 | BTC[0.0000025458796000],FTT[0.0275599406516963],LUNA2[0.0000002115249395],LUNA2_LOCKED[0.0000000493558182],LUNC[0.0046060000000000],USD[0.0000000657938456],USDT[0.0000000083102000],XRP[0.5800000000000000] |
| 03062342 | BTC[0.0000000041910000],BULL[0.0000000040000000],ETH[0.0002102100000000],FTT[0.0061216955947045],TRX[0.0001400000000000],USD[1.8267681731062400],USDT[0.0157290000000000] |
| 03062348 | BTC[0.0494895400000000],ETH[0.4139350000000000],ETHW[0.4139350000000000],USD[2.7564153700000000] |
| 03062350 | APE[0.0987467600000000],BTC[0.0141973020546250],FTT[0.0388693100000000],LUNC[0.0002354990000000],POLIS[0.0973400000000000],USD[0.0048018971160650],USDT[1.1156237272540500] |
| 03062351 | USD[4.5141682555063148],USDT[1.9038185100000000] |
| 03062357 | BTC[-0.0000008720247696],ETH[0.0000515000000000],ETHW[0.0000515009567679],USD[0.1712694041500281] |
| 03062366 | DOGE[0.0000000055766410],USD[0.0018619132455058],USDT[0.0000000025140585] |
| 03062372 | BTC[0.0221981760000000],ETH[0.3139648500000000],ETHW[0.3139648500000000],EUR[11.5640301271583210],USDT[0.0000000055532032] |
| 03062374 | BTC[0.0000462734758500],ETH[0.0002220000000000],ETHW[0.0002220000000000] |
| 03062381 | AVAX[0.0078073497139456],FTT[29.1782000000000000],USDT[498.0474837507500000] |
| 03062384 | BNB[0.0000000008222050],BUSD[9660.5345215300000000],ETH[5.9362202547623700],ETHW[5.7200968173424300],EUR[0.0000000076030400],FTT[29.8631877643269456],USD[0.0000000011774720] |
| 03062388 | GOG[116.3691646500000000],USD[0.0026561890472423],USDT[0.0000000151165228] |
| 03062391 | BTC[0.0071000000000000],USD[1.2660793140000000] |
| 03062407 | SPELL[5696.7200000000000000],USD[0.7336361750000000] |
| 03062422 | BTC[0.1408136753700000],ETH[0.0009733400000000],ETHW[0.0004120900000000],USD[2451.6765503699000000],USDT[0.0074566300000000] |
| 03062427 | LUNA2[12.6767316200000000],LUNA2_LOCKED[29.5790404500000000],USD[0.0000000463564200] |
| 03062438 | ATLAS[530.0000000000000000],USD[53.4438272360000000] |
| 03062439 | MBS[1.7746370900000000],USD[0.0000000044223237],USDT[0.0000000110163931] |
| 03062441 | GBP[575.7824072500000000],USD[0.0000000062017907] |
| 03062453 | EUR[0.1368444200171976],USD[0.0000000191312881] |
| 03062456 | USDT[100.0000000000000000] |
| 03062466 | BTC[0.0000000069840000],ETH[0.0000124300000000],USDT[0.0000256286090926] |
| 03062472 | BTC[0.0000000067769080] |
| 03062473 | NFT[345250450930953522]{q1},NFT[378755764696619767]{1},NFT[410961896403251772]{1},USD[0.0088164341500000] |
| 03062475 | USD[4.8512841097884528],USDT[0.0000000117420678] |
| 03062482 | USD[71.4518195232352282],USDT[0.0000000067986496] |
| 03062484 | MATIC[59.9802000000000000],USD[4.5102490000000000] |
| 03062486 | USD[0.7155394000000000],USDT[0.0000000028947148] |
| 03062498 | USD[0.8298705970343470],USDT[0.0262499000000000] |
| 03062509 | LUNA2[1.1744238690000000],LUNA2_LOCKED[2.7403223600000000],USD[0.0000005945643535],USDT[0.0000025128514270] |
| 03062520 | ATLAS[1136.2356962000000000],FTT[46.3076237700000000],GBP[10.0000404848432151],SOL[0.0073900000000000],TRU[1.0000000000000000],USD[642.6955586006250000] |
| 03062525 | BNB[0.0000000091585810],ETH[0.0000000094220000],TRX[0.0000600000000000],USDT[0.0209548590000000] |
| 03062531 | USD[25.0000000000000000] |
| 03062540 | ETH[0.0078656700000000],ETHW[0.0077698400000000] |
| 03062549 | EUR[0.0263985950084604],USDT[0.0000000012037580] |
| 03062553 | EUR[0.0950218405297352],USD[0.9930950064135984],USDT[0.0000000036071065] |
| 03062556 | USD[0.7155394000000000],USDT[0.0000000028947148] |
| 03062562 | ETH[0.0163665500000000],ETHW[0.0163665500000000],USD[39.6121543348186594] |
| 03062564 | USD[0.0001539223902559] |
| 03062566 | USD[0.0002009759157510] |
| 03062567 | USD[25.0000000000000000] |
| 03062572 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BTC[0.0000012800000000],DENT[2.0000000000000000],DOGE[0.0000000009325324],ETH[0.0100000000000000],FIDA[1.0000000000000000],GBP[0.0000067804567214],KIN[5.0000000000000000],RSR[1.0000000000000000],SNX[0.0016995200000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[5488.6177427165041010],USDC[100.0000000000000000],USDT[75.4322526638481142] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03062573 | USD[0.000000000755565583],USDT[0.000000042754915] |
| 03062574 | USD[8.165493210000000000],USDT[0.000000140265100] |
| 03062575 | EUR[10.764593410000000000] |
| 03062582 | USD[117.858899000000000000] |
| 03062583 | ETH[0.000119704000000000],ETHW[0.569887704000000000],FTT[0.098933000000000000],GBP[0.002046920000000000],MATIC[0.940000000000000000],SOL[0.342752780000000000],USD[0.000000102313604],USDT[0.000001642228548] |
| 03062584 | AKRO[2.000000000000000000],BAO[9.000000000000000000],DENT[2.000000000000000000],KIN[11.000000000000000000],TRX[1.002218000000000000],UBXT[4.000000000000000000],USDT[0.000010225914069] |
| 03062586 | USDT[1.198779500000000000] |
| 03062590 | USD[25.000000000000000000] |
| 03062591 | AVAX[0.000000002284320],BTC[0.000000009687488],ETH[0.500000065769509],ETHW[0.000000091807674],EUR[2237.438683240000000000],FTM[0.000000052765532],LOOKS[0.000000005188189],LUNA[0.002996641398000],LUNA2_LOCKED[0.006992163262000],LUNC[0.000000042966400],SAND[0.000000060000000],SOL[51.5</br>67599663239256?],USD[0.006630575885158],USDT[0.000000010173588] |
| 03062593 | AURY[28.410102840000000000],USDT[0.136815938350000000],USDT[0.000000007273400] |
| 03062598 | USDT[0.000412899087936] |
| 03062611 | DOGE[258.541910000000000000],LRC[134.926470000000000000],USD[0.410844551327600000] |
| 03062617 | ATLAS[0.000000063439972],BTC[0.000000065900000],USDT[0.000189231614502] |
| 03062621 | BNB[0.000000100000000],EUR[0.000000004748415],FTM[0.000000052531271],GBP[0.305618690000000000],TRX[0.002583000000000000],USD[0.000000098927430],USDT[0.952868002675185] |
| 03062628 | ALEPH[155.000000000000000000],USD[0.967699865000000000] |
| 03062630 | USD[0.060455837282805] |
| 03062637 | BNB[0.000000087482440],TRX[0.000000052028453] |
| 03062639 | BTC[0.000043600000000],EUR[0.006063400000000] |
| 03062641 | BTC[0.000000077346302],DOGE[0.000000065788904],USD[0.000000110027776],USDT[0.085276477319169] |
| 03062643 | BAO[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.328367280000000000],KIN[6.000000000000000000],NFT[514929384947911517](1],RSR[2.000000000000000000],TRU[1.000000000000000000],TRX[2.000000000000000000],USD[0.000000052840749],USDT[0.000000028979542] |
| 03062644 | BULL[0.031801360000000000],USD[49.847991028419579],USDT[0.000000050008701] |
| 03062647 | TLM[5280.997180000000000000],USD[0.074353824000000000] |
| 03062650 | LTC[0.000000056989500],SOL[0.000000039827500],TRX[0.000000073776348],USD[0.005520250000000000] |
| 03062651 | BTC[0.029700000000000000],TRX[0.000791000000000000],USD[0.874476090000000000],USDT[1.841978363990680000] |
| 03062653 | BAO[1.000000000000000000],USD[0.000033438829064?] |
| 03062655 | IMX[3.331683420000000000],USD[0.000000118412134],USDT[0.000000087050240] |
| 03062667 | AVAX[0.647346164248953 6],ETH[0.300000000000000000],USD[133666.544082340000000000000000] |
| 03062668 | USD[0.000000072766390],USDT[0.000000079970025] |
| 03062671 | BTC[0.959917584000000000],SOL[169.967700000000000000],USD[5.005218885974270] |
| 03062674 | BTC[0.000317400000000000],ETH[0.044800000000000000],ETHW[0.044800000000000000],USD[19.403552127000000000] |
| 03062675 | AKRO[1.000000000000000000],BAO[8.000000000000000000],BLT[0.000000067700000],BTC[0.000000050736346],DENT[2.000000000000000000],ETH[0.000000025078732],FRONT[1.000000000000000000],FTM[0.000000071200000],KIN[7.000000000000000000],RSR[2.000000000000000000],SOL[0.000000012896063],UBXT[1.000000000000000000],USD</br>[0.001881224876611 3],USDT[0.000000036117157] |
| 03062682 | ATLAS[879.904106776347868 8] |
| 03062683 | AKRO[1.000000000000000000],DYDX[0.314646636718 0000],ETH[0.000000009767 0000],KIN[1.000000000000000000],TRX[1.000000000000000000],USDT[0.000020783177986 0] |
| 03062686 | AVAX[4.999050000000000000],CRO[759.855600000000000000],DENT[59988.600000000000000000],USD[0.356040609275 0000],XRP[2722.529180000000000000] |
| 03062688 | AXS[0.222191100000000000],BNB[0.025323144182345 4],FTT[0.027845010000000000],NFT [3126273455846914 83][1],NFT [457999140798836522][1],NFT [566942691929000337][1],SOL[0.000000025087841],SRM[0.000000030000000],SUSHI[0.000000010000000],USD[92.009403247645940?],XRP[0.000006000000000] |
| 03062690 | BTC[0.023793783500000000],EUR[0.000000056000000],FTT[0.000000117380600],LUNC[0.000000060000000],SRM[1.735109420000000000],SRM_LOCKED[3.269047430000000000],USD[1.532177673743206],USDT[0.000000007440000?] |
| 03062697 | USD[0.434050966250 0000] |
| 03062704 | LTC[0.000000018500000] |
| 03062713 | FTM[0.000000076616544] |
| 03062716 | USD[0.435841800000000000] |
| 03062724 | USD[25.000000000000000000] |
| 03062725 | BTC[0.000000068317452],TRX[0.000014000000000000],USD[0.000000162712767],USDT[0.000000041650602] |
| 03062729 | AVAX[0.000000087928920],BTC[0.000000112556345],CAD[0.000000094000000],ETH[-0.000000956976095],FTT[0.000000077479465],MATIC[0.000000002000000],SOL[0.000000058661053],USD[0.000000076730639],XRP[0.000000018717795] |
| 03062732 | ETH[0.000330270000000000],ETHW[0.000330270000000000],FTT[0.000000038284799],USD[96.549732947460 9500],USDT[0.000000024000000],XAUT[0.000000084542764] |
| 03062740 | USD[0.024828637333915] |
| 03062745 | BNB[0.002000000000000000],USD[0.526281114000 0000] |
| 03062747 | ETH[0.102000000000000000],ETHW[0.102000000000000000] |
| 03062748 | FTT[0.006933970000000000],IMX[4.200000000000000000],USD[0.000001348842724] |
| 03062753 | USD[0.000000017575912] |
| 03062755 | TRX[0.010000000000000000] |
| 03062758 | BTC[0.000199971000000000],FTT[0.199966000000000000],TONCOIN[10.699541000000000000],USD[1.637852059200 0000] |
| 03062759 | CHZ[244.467916040000000000],ETH[0.004421280000000000],ETHW[0.004366520000000000],POLIS[3.474272660000000000],USDT[0.800483150000 0000] |
| 03062760 | BNB[0.000000100000000],MATIC[0.026361990000000000],TRX[0.000035000000000000],USD[-0.000101239236 3624],USDT[0.000012392069000] |
| 03062768 | BTC[0.000000071262320],ETH[0.000000035323218],EUR[0.000000094859664],LUNA2[0.018155415730 0000],LUNA2_LOCKED[0.042362636710 0000],LUNC[3953.380000000000000000],USD[0.000000030453467] |
| 03062769 | BTC[0.000000093220000] |
| 03062773 | ETHW[0.612514220000000000],SOL[2.069648100000000000],TONCOIN[0.200000000000000000],USD[0.000000062807520],USDT[1.739110870000000000] |
| 03062787 | ALGO[0.933200000000000000],FTM[87.209728400000000000],USD[3.397386599033232 50],USDT[0.000000112424426] |
| 03062796 | BAO[4.000000000000000000],DENT[3.000000000000000000],KIN[6.000000000000000000],RSR[2.000000000000000000],TRX[1.000786000000000000],UBXT[2.000000000000000000],USD[0.000000050696432],USDC[163.793749810000000000],USDT[0.000000010569021] |
| 03062806 | USD[0.715539400000000000],USDT[0.000000028947148] |
| 03062810 | BAO[2.000000000000000000],GOG[1363.017923610000000000],MATIC[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000074382643] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03062811 | FTT[0.0000000044899720] |
| 03062813 | ATLAS[39080.000000000000000],MATIC[60.000000000000000],POLIS[3045.300000000000000],SAND[83.000000000000000],SKL[2070.000000000000000],USD[0.0919158000375000] |
| 03062819 | ETH[0.00000002802484],USD[0.0000079175731356] |
| 03062822 | BTC[0.0000018377756360],DOGE[0.00000008671875 9],EUR[5.3766707339277859],FTT[0.000000032676864],SAND[0.000000008228000],SHIB[100000.000000000000000],SOL[0.0000000044494377],USD[-0.5679799163937068],YF[0.000000039170280] |
| 03062833 | USD[0.0000001197136683],USDT[0.000000000089430] |
| 03062837 | BNB[0.0000000052633896],ETH[0.0000001634837757],ETHW[0.3652375500000000],LUNA2[0.0014708009340000],LUNA2_LOCKED[0.0034318688460000],LUNC[320.2700000028777182],MATIC[0.0000001790000000],NFT [436704200441797925][1],NFT [504986952084736607][1],SOL[0.0060571092500000],TRX[0.486843690000000000],USD[0.2890221108969675],USDT[0.0000228711648828],USTC[0.0000000018947667] |
| 03062843 | AAVE[0.0000000033092000],BTC[0.00000004195943 0],ETH[0.1058856800000000],ETHW[0.1058855680000000],EUR[0.0000129629857487],FTT[4.6213092500000000],USD[0.0000000079970356],USDT[0.0000000035329510] |
| 03062848 | AKRO[2.000000000000000],BTC[0.0136473300000000],ETH[0.1119916500000000],ETHW[0.1108834400000000],USD[0.0025261089783113] |
| 03062856 | SPELL[2199.582000000000000],USD[0.1638000000000000] |
| 03062861 | USD[0.8173404920032870],USDT[0.0000000018546390] |
| 03062866 | ETH[0.0000001000000000],ETHW[0.0000000022910873],SOL[0.0000000367465700],USD[0.3115936858524525] |
| 03062868 | DFL[90.000000000000000],GENE[0.075000000000000],SOL[0.0078907200000000],USD[0.0082014995200000] |
| 03062879 | BTC[0.0050180004270500],ETH[0.0590000000000000],ETHW[0.0590000000000000],EUR[3.5449081485000000],SOL[0.0000366000000000] |
| 03062880 | TONCOIN[0.070000000000000],USD[0.0000000075000000] |
| 03062882 | BAO[1.000000000000000],CRO[123.9272767100000000],KIN[1.000000000000000],USD[0.0078286677954022] |
| 03062889 | BTC[0.0096990400000000],TRX[0.0010370000000000],USD[0.0000000101775468],USDT[1823.9383078780000000] |
| 03062890 | USD[25.000000000000000] |
| 03062892 | BCH[0.0005876000000000],BTC[0.0000033600000000],ETH[0.0000233800000000],ETHW[0.0000233800000000],FTT[0.0002515200000000] |
| 03062897 | ETH[0.0000000050000000],ETHW[0.0000000050000000],SHIB[4400000.000000000000000],SOL[1.230000000000000],USD[0.0000000232559659],USDT[1456.8100179173852480] |
| 03062899 | USD[0.0023999651000000] |
| 03062905 | SOL[0.2400000000000000],USD[0.7940621680000000],USDT[0.3357145243500000] |
| 03062914 | USD[25.000000000000000] |
| 03062918 | USD[1.000000000000000] |
| 03062920 | BAO[16.000000000000000],DENT[1.000000000000000],KIN[9.000000000000000],TRX[3.000000000000000],UBXT[3.000000000000000],USD[0.0000000249773547],USDT[0.0000000245566443] |
| 03062921 | FTT[296.320000000000000],IP3[1500.000000000000000],TRX[0.000090000000000],USD[900.200000000000000] |
| 03062925 | FTT[25.0952500000000000],LUNA2_LOCKED[10.7155489000000000],USD[-0.0000000155289408],USDT[0.0000000070382529] |
| 03062926 | ETHW[3.6184345300000000],TONCOIN[49.7500000000000000] |
| 03062928 | BTC[0.0000519300000000],ETH[0.0005543600000000],USD[1645.1796125615250000],USDT[0.0017760000000000] |
| 03062939 | BTC[0.0000099500000000],EUR[0.4984444206641056],NFLX[0.0020829900000000],NFT [408971646259047237][1],USD[-0.4164650713562974] |
| 03062945 | KIN[62731.6497147086120612],XRP[932.8765850000000000] |
| 03062948 | GENE[10.6990000000000000],USD[0.7160041400000000],USDT[0.0000000065998562] |
| 03062957 | ATLAS[80.000000000000000],USD[0.0000000090078460],USDT[0.0000007835342320] |
| 03062960 | BTC[0.0005000000000000],USD[-3.5854729638300174],USDT[0.0000000082136336] |
| 03062961 | ALICE[0.0000000030977532],AXS[0.0000000034097175],BTC[0.0000002553850346],ETH[0.0000000094315079],FTT[0.0000000078968020],LUA[0.0000000071462685],USD[0.0001479953690849],USDT[0.0000000019071360] |
| 03062973 | TONCOIN[25.5666750000000000],USD[7.2692811019300000] |
| 03062978 | GENE[8.6098522100000000],GOG[107.000000000000000],USD[0.0000000073338909],USDT[0.0000000085316177] |
| 03062981 | USDT[0.0000000024882163] |
| 03062983 | ATLAS[0.0000000066467152],SOL[0.0000000040566294] |
| 03062988 | BNB[0.0000000083671240],SOL[0.0000000047603970] |
| 03062995 | GBP[0.0097464000000000],USD[0.0000000098370480] |
| 03062997 | USD[0.0003493018226870],USDT[0.0006206674123467] |
| 03063003 | USD[0.7752274723750000] |
| 03063006 | USD[10.5075098753000000],USDT[0.0025738172500000] |
| 03063011 | ATLAS[1686.0627244600000000],KIN[1.000000000000000],USD[0.0000000008247592] |
| 03063016 | EUR[0.4278579497958069],FTT[0.0000000065075740],USD[1.1450414449741530] |
| 03063017 | GBP[0.0173185400000000],KIN[1.000000000000000],SOL[0.0466311200000000],USD[0.0000006448456480] |
| 03063019 | USD[0.0702622752910118],USDT[89.7552441900000000] |
| 03063023 | TONCOIN[0.004900000000000],USD[0.0439282263777754],USDT[0.0170149100000000] |
| 03063034 | ATLAS[126853.632000000000000],BTC[0.0000846000000000],LUNA2[0.7533755887000000],LUNA2_LOCKED[1.7578763740000000],POLIS[6860.454460000000000],TRX[0.0007770000000000],USD[0.4900237333694539],USDT[0.0000000088450410] |
| 03063036 | AVAX[0.0000000064795800],FTT[0.0434185440467484],LUNA2[0.0000895960794800],LUNA2_LOCKED[0.0002090575188000],LUNC[19.5097349450000000],NFT [394305013922835928][1],NFT [453962725608275122][1],OKB[0.0000000068656000],TRYB[4.4571044409435100],USD[-0.2447500466496630],USDT[0.2698634291208168] |
| 03063043 | USD[3.7879113327500000] |
| 03063048 | FTT[0.0697478900000000],USD[0.0000000143566532],USDT[0.0000000030000000] |
| 03063049 | TRX[0.000000045000000],USD[0.0000000481155529],USDT[0.0000000085869560] |
| 03063053 | GALFAN[0.5291884600000000],TRX[0.8038140000000000],USD[0.0000000315045106] |
| 03063069 | USD[30.000000000000000] |
| 03063071 | USD[-113.6726421546000000],USDT[185.7702629521842460] |
| 03063090 | SPELL[10498.660000000000000],USD[0.4294413600000000] |
| 03063095 | BNB[0.0000000011748491],USDT[0.0000001355393090] |
| 03063097 | IMX[9.9980000000000000],SPELL[834.6524289100000000],USD[0.0000000000786778],USDT[0.0000000074256024] |
| 03063103 | ATLAS[3450.000000000000000],USD[0.0836448593125000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03063104 | GOG[94.98100000000000],USD[0.5108346000000000] |
| 03063107 | USDT[0.0632771000000000] |
| 03063109 | ETH[0.2144594250000000],ETHW[0.2144594326760448],USD[25.0000000075179944],USDT[1.4813250954931124] |
| 03063111 | USD[0.9149926900000000],USDT[0.0000000032618586] |
| 03063112 | BRZ[-1.4000000000000000],ETH[0.0036441200000000],ETHW[0.0776943200000000],EUR[0.0810017600000000],FTT[26.8328336700000000],TRX[0.0085830000000000],USD[0.0000000089325941],USDT[15537.4120511864053598] |
| 03063115 | USD[0.3536500000000000] |
| 03063118 | AKRO[1.0000000000000000],ATLAS[0.0546402500000000],BAO[14.0000000000000000],DENT[1.0000000000000000],GALA[0.0011276400000000],GBP[0.0000000104315540],KIN[4.0000000000000000],MANA[18.7415756900000000],MTA[29.9244022700000000],RAY[0.8132823400000000],SAND[15.4510670900000000],TRX[0.2228020300000000],USD[0.0000000042842335],USDT[0.0000000078351633] |
| 03063120 | TONCOIN[0.0507239721361157],USD[0.0000000098511058],USDT[0.0000000040578171] |
| 03063121 | AVAX[0.0016462193361133],EUR[0.0008456600000000],FTT[0.0198923262664000],USD[0.0000000108030597],USDT[0.0000000092979146] |
| 03063122 | TRX[0.0000030000000000],USD[0.0000162420143783],USDT[0.0000001172703600] |
| 03063123 | ETHW[0.0120000000000000],FTT[8.0384165291300000],USD[0.0018558905175919] |
| 03063124 | BRZ[-1.0247522415882745],MANA[6.9986000000000000],SOL[0.0000000004564290],USD[0.2573851100000000] |
| 03063129 | GBP[0.0000011311740898],SOL[0.0000000047905552] |
| 03063141 | FTT[0.5902424000000000],USD[0.0000042718904000] |
| 03063143 | ETH[0.0212055600000000],ETHW[0.0212055585259600],MTL[0.0000000057921310],SOL[1.5000931320168000],USD[0.0100024567690375] |
| 03063144 | BNB[0.0000091000000000],TRX[2.8600996900000000],USDT[0.2000000003114401] |
| 03063145 | 1INCH[0.0000000030794214],ASD[0.0000000036444304],ATLAS[0.0000000104787175],BNB[0.0000000018587198],ETH[0.0000000013620000],MATIC[0.0000000011790000],NFT[320092093856530766],RAY[0.0000000374105000],SHIB[21610690.0586096342267393],SOL[0.0000000023435443],SOS[0.0000000019506161],SPELL[0.0000000065903366],TRX[1040.5489477887520800],TRYB[0.0000000295219000],USD[0.0000001200566631],USDT[0.0000000191237822],XRP[0.0000000027852200] |
| 03063148 | USD[0.0000001365002844],USDT[7.3190188800000000] |
| 03063155 | ATLAS[2789.7929000000000000],CEL[54.4000000000000000],CHZ[697.9487272000000000],CVC[45.0000000000000000],DOGE[34.9810000000000000],EUR[0.0000000402296632],FTM[376.9886000000000000],FTT[9.0000000000000000],GALA[100.0000000000000000],GRT[679.9868900000000000],KIN[79984.8000000000000000],LOOKS[26.0000000000000000],MATIC[750.2457381359185567],RAY[155.0000000000000000],SAND[77.0000000000000000],SHIB[30000.0000000000000000],SUSHI[27.9663000000000000],TRX[434.4620730000000000],USD[221.6523014433305874],USDT[0.0000000057507841],XRP[275.9865100000000000] |
| 03063161 | AAVE[0.4477140000000000],BRZ[15.0559683000000000],BTC[0.0213931900000000],ETH[0.3284008400000000],LINK[7.3151169400000000],MATIC[58.2107130000000000],SOL[1.0321433491476300],USD[0.0002163940658893] |
| 03063164 | BTC[0.0000000080000000],USD[1.6911804691780000] |
| 03063165 | BNB[2.9994000000000000],EUR[0.0000000063839908],USD[0.0000012366598],USDT[2.1197498817769008] |
| 03063168 | BNB[0.1356420424044172],EUR[0.0000000105559211],USD[-1.2348116347072841],USDT[0.0000001000505124],XRP[0.0000000010762925] |
| 03063170 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0000032099400834],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[310.0000006815707045] |
| 03063177 | USD[0.0000014826748620] |
| 03063179 | BTC[0.0211577000000000],DENT[2.0000000000000000],ETH[0.1266277300000000],ETHW[0.1266277300000000],USD[0.0028889138550525] |
| 03063184 | ALCX[0.0000131200000000],BAO[1.8066243800000000],DENT[579.9568095000000000],ETH[0.0000630000000000],ETHW[0.0000630000000000],GBP[0.0998951468123289],RSR[3.0000000000000000],SPELL[165.5074347900000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 03063185 | USD[0.0013581785600000],USDT[0.0000000240000000] |
| 03063189 | CRO[39.9880000000000000],FTT[0.0631891945715871],USD[0.5147983620584680] |
| 03063190 | ATLAS[5830.0000000000000000],GALA[2392.1239858333140800],USD[0.8129857935000000] |
| 03063193 | BTC[0.0373567238717300],ETH[3.5223338926905200],ETHW[3.5034589395994700],EUR[24.5108738101182494],SOL[5.5467151800000000] |
| 03063195 | EUR[0.0000357864472400] |
| 03063205 | AKRO[2.0000000000000000],BAO[6.0000000000000000],BTC[0.0332078159377108],CRO[0.0006836300000000],DENT[2.0000000000000000],ETH[0.0000000030000000],GBP[0.0011429194859298],KIN[4.0000000000000000],MATIC[1.0069371000000000],SAND[0.0000052000000000],SOL[7.0147170700000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000927513684118] |
| 03063216 | BUSD[2199.1039029100000000],TRX[0.0000040000000000],USD[0.0046920744583931],USDT[5345.1200000000000000] |
| 03063217 | BAO[1.0000000000000000],BTC[0.2537313800000000],ETH[0.5136761398427702],EUR[197.5552993100000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[921.7710811928865622],USDC[99.6344957800000000],USDT[2888.8128481774757661] |
| 03063219 | USD[3.9997384040000000] |
| 03063221 | FTT[1.7000000000000000],USD[1.2632560040000000] |
| 03063222 | BTC[1.1217228600000000],ETH[0.0000000091448852],EUR[0.0000000051035357],LUNC[0.0000000100000000],USD[0.0001008327379327] |
| 03063225 | USD[0.7155394000000000],USDT[0.0000000028947148] |
| 03063227 | TONCOIN[45.0000000000000000],USD[0.0001069871670014] |
| 03063228 | BTC[0.0011014000000000],FTT[0.0000001000000000],TRX[0.0007770000000000],USD[55.0873577119171032],USDT[752.0078000221817724] |
| 03063233 | USD[0.0325351500000000],USDT[0.0000000054926400] |
| 03063235 | BUSD[33839.3448596500000000],EUR[0.0000000027084552],FTT[200.0000000000000000],SOL[20.0000000000000000],TRX[0.0000480000000000],USD[0.0000000063003596],USDT[11081.5001541174624963] |
| 03063236 | EUR[0.0000000092457588] |
| 03063253 | FTT[50.7900674000000000],USD[0.0569733700000000],USDT[3.9304300000000000] |
| 03063256 | AKRO[1.0000000000000000],BNB[0.0003170200000000],BTC[0.0000441870100000],DOGE[0.2644693700000000],ETH[0.0002210100000000],ETHW[0.0002210100000000],KIN[1.0000000000000000],LTC[0.0000929300000000],SWEAT[308.9499523200000000],TRX[0.3041999600000000],USD[0.0018524380000000],USDT[0.2333855065332026] |
| 03063257 | DOGE[3650.0000000000000000],FTT[25.0000000000000000],SHIB[2500000.0000000000000000],SOL[11.4900000000000000],USD[-0.6087276016317852],USDT[0.0000000149425224] |
| 03063262 | ETH[0.0000001000000000],USD[0.0000000074952724] |
| 03063263 | USD[0.0017607964064440] |
| 03063269 | BTC[0.0307112300000000],USD[0.0002332280179723],USDT[0.0002609182618932] |
| 03063272 | BTC[0.0005000000000000],USD[1.3795308860000000],USDT[30.5493679802053640] |
| 03063273 | USD[0.0030325263978500],USDT[0.0000000082935103] |
| 03063278 | BTC[0.0000000040000000],ETH[0.0000000060000000],USD[0.0105747738304029] |
| 03063282 | TRX[0.0019330000000000],USD[-0.9106921993020183],USDT[1.2926710000000000] |
| 03063283 | ETH[0.0095896700000000],ETHW[0.0095896600192940],USD[0.0070505870000000] |
| 03063290 | USD[0.7189903000000000],USDT[0.0000000085565804] |
| 03063291 | BNB[0.0000000034358161],MATIC[0.0000000062400000],SOL[0.0000000232961867],USD[-0.0586244206500849],USDT[0.0426428752295840] |
| 03063301 | EUR[0.0051256100000000],USD[0.0000001153214011],USDT[0.0000000046387534] |
| 03063308 | BNB[0.3576618300000000],USD[3.3315987356097462],USDT[0.0000001320642830] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03063315 | USD[0.0012509587250000] |
| 03063326 | IMX[18.9816792000000000],USDT[0.0000000064708240] |
| 03063329 | IMX[6.5584884600000000],USD[0.0000000344974682],USDT[0.0000000001943940] |
| 03063332 | BNB[0.0036338470302529],LUNA2[0.0000000244590058],LUNA2_LOCKED[0.0000000570710134],LUNC[0.0053260000000000],SOL[0.0000000013029820],TRX[0.0000000014700000],USD[-0.8887049336000000000000000],USDT[8.2330371142339680],WRX[0.0181628900000000] |
| 03063334 | NFT[403094086829911892][1],NFT[427208700942616868][1],NFT[543580204352750440][1],USD[0.0000000044220088] |
| 03063335 | BTC[0.0046146200000000],USD[0.0000002649805820],USDT[281.0196641642000000] |
| 03063344 | BOBA[365.9401000000000000] |
| 03063348 | ETH[0.0000000039671621] |
| 03063349 | ETH[0.0000000057416000],LTC[0.0010000000000000],USD[0.0000000151846832],USDT[0.0000105387507479] |
| 03063350 | BF_POINT[200.0000000000000000],EUR[0.4329954892758400],MATIC[1.0322974600000000] |
| 03063355 | AVAX[0.0000000082846891],DOT[0.0000000100000000],USD[0.0000005317801790] |
| 03063356 | GBP[0.0217364331480764],TRU[1.0000000000000000] |
| 03063364 | USD[63.8741143721200000] |
| 03063367 | BAO[1.0000000000000000],SOL[0.1643140000000000],USD[0.1402762249743134] |
| 03063369 | USD[0.0000000017326080],USDC[81.4353374900000000] |
| 03063370 | USD[0.0003589230986475],USDT[0.0000000156891158] |
| 03063371 | SLP[0.4051070600000000],TONCOIN[0.0000048400000000],USDT[0.3662281310572766],USDT[3.1572430954889689] |
| 03063373 | 1INCH[48.0000000000000000],ATLAS[1320.0000000000000000],SOL[0.0096219000000000],TONCOIN[38.1000000000000000],TRX[0.0015540000000000],USD[2.8192515856470000000000000],USDT[0.5966970647500000] |
| 03063374 | BTC[0.0653007900000000],BULL[0.0010000000000000],LINK[94.1393040300000000],RSR[1.0000000000000000],USD[-26.8230024114978689],USDT[1256.8788956536644685] |
| 03063378 | USD[0.0002169436980678] |
| 03063379 | USD[0.0002357207336],XRP[0.0000000051543990] |
| 03063387 | NFT[310348407611743752][1],NFT[435688609335506395][1],NFT[488303622700427374][1],STEP[0.0512504600000000],USD[0.0525632754500000] |
| 03063392 | AUD[0.0000001099811852],AVAX[11.7902340000000000],BNB[0.0298271000000000],BTC[0.0304786202500000],DOGE[254.5834200000000000],ETH[0.3266862948000000],ETHW[0.3266862948000000],FTT[8.8021526657761762],LINK[0.8917920000000000],SOL[0.4924228000000000],SUSHI[0.9846100000000000],USDT[36.2411634399424917],XRP[416.0644400000000000] |
| 03063394 | BTC[0.0000548807400000] |
| 03063395 | BAO[1.0000000000000000],ETH[0.0000000029000000],ETHW[0.0000000029000000],KIN[3.0000000000000000],NFT[327379015568425442][1],NFT[400630112999572816][1],NFT[457639306910096292][1],NFT[472960410238104421][1],UBXT[1.0000000000000000],USD[0.0000000629121815],USDT[0.0000000038453637] |
| 03063401 | GBP[89.3462523000000000],USD[16.1473298800000000] |
| 03063404 | KIN[2.0000000000000000],USD[0.0000000805115588],USDT[0.0000000003753348] |
| 03063415 | EUR[35838.9109902900000000],USD[0.0000000734478691],USDT[149.7080669700000000] |
| 03063417 | ETHW[0.0009020700000000],XRP[0.0008365916100000] |
| 03063418 | OXY[78.0186295225892070],XRP[66.7000000000000000] |
| 03063421 | USD[0.0000000037519502],USDT[0.0000000105139683] |
| 03063423 | BNB[0.0000000556696547],DOGE[0.0000000054805000],MATIC[0.0000000092616900],SOL[0.0000000062387736],USDT[0.0000007846744069] |
| 03063431 | BTC[0.0001000000000000],USD[1.3386965900000000] |
| 03063434 | USD[73.0462931884926000],USDT[0.0000000022793833] |
| 03063445 | BNB[0.0000000028400000],EUR[0.0000000224490000],FTM[0.0000000022586060],FTT[0.0000000058426863],LTC[0.0000000084210400],LUNA2[5.5131104500000000],LUNA2_LOCKED[52.5305910500000000],LUNC[139410.3967914000000000],USD[0.0000042866533881],USDT[0.0000000040000000] |
| 03063447 | USD[25.0000000000000000] |
| 03063477 | USD[25.0000000000000000] |
| 03063478 | USD[0.0000000050000000],USDT[0.0000000040857856] |
| 03063481 | BTC[0.1215000087341996],USD[1.2511900254718515],USDT[9.8596149500000000] |
| 03063482 | USD[10.0000000000000000] |
| 03063484 | AUD[19.4681006194895314],BTC[0.0193315900000000],CRO[54.5180735100000000],ETH[0.0110190400000000],ETHW[0.0045973100000000],GALA[77.6918697100000000],MATIC[1.0173552600000000],PYPL[0.0748250900000000],XRP[44.3020225100000000] |
| 03063487 | USD[25.0000000000000000] |
| 03063488 | FTT[0.8878804600000000],USD[0.0000000202393271],USDT[0.0000003022320710] |
| 03063492 | BTC[0.0000000146155000],ETH[0.6835029678667683],ETHW[0.4000030940662400],EUR[0.0000064860015358],USD[0.0005163227095509] |
| 03063496 | USD[0.0000000050000000] |
| 03063499 | BTC[0.0479131000000000],LINK[42.4597416200000000],USD[2228.2757523129825915] |
| 03063502 | BTC[0.0000000041586730],AVAX[0.0000000098920810],CHZ[0.0000000098920810],DOT[0.0000000849476559],ETH[0.0000000048661008],FTM[0.0000000022571500],FTT[0.0000000081620262],LINK[0.0000000022501928],MANA[0.0000000031262986],MATIC[0.0000000063000094],POLIS[0.0000000667001755],SOL[0.0000000091705637],TULIP[0.0000000041034060],USD[0.0000000098523305],XRP[0.0000000078507720] |
| 03063503 | BTC[0.0716881865200000],LUNA2[0.0364679435500000],LUNA2_LOCKED[0.0850918682900000],SOL[0.0000000057000000],USD[0.0000424968626096],USDT[0.0000000146412750] |
| 03063505 | ATLAS[470.0000000000000000],USD[0.8149975870000000] |
| 03063508 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],KIN[4.0000000000000000],NFT[303708308153913020][1],NFT[311902211596800608][1],NFT[349766890788309407][1],NFT[359613795327262108][1],NFT[421429540867070093][1],TRX[1.0002220000000000],UBXT[3.0000000000000000],USDT[0.0000000052179398] |
| 03063513 | USDT[0.0957631500000000] |
| 03063519 | USD[0.0000000092062030],USDT[0.0000000028878130] |
| 03063520 | BTC[0.0594776400000000],EUR[1027.6111105300000000] |
| 03063521 | GBP[0.0000135033113300] |
| 03063522 | AVAX[0.0999620000000000],BTC[0.0020000000000000],EUR[0.0000000593520060],USD[63.2880108249125000000000000],USDT[328.7389055202590008] |
| 03063523 | BTC[0.0000000015000000],CAD[0.0002904069667694],ETH[0.0020098100000000],ETHW[0.0020098100000000],FTT[0.0000000035000847],USD[0.0063590773126494],USDT[0.0000000048000000] |
| 03063524 | USD[25.0000000000000000] |
| 03063526 | AVAX[0.0000000654964452],BNB[0.0000000085707330],FTM[0.0000000010711512],LTC[0.0000000042887800],TRX[0.0000000089923706],USDT[0.0000042680123163] |
| 03063531 | USD[26.4621584700000000] |
| 03063537 | SOL[0.0000000068000000],USDT[0.0000000003000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03063538 | BNB[0.019153700000000],USDT[10.000002059305180] |
| 03063544 | USDT[0.000033050535340] |
| 03063548 | DOT[1.311231092745974],ETH[0.010712920000000],ETHW[0.010712920000000],USD[0.012390496735822] |
| 03063550 | USD[25.000000000000000] |
| 03063552 | USD[0.033617480000000],USDT[0.002863385250000] |
| 03063554 | BTC[0.000000010000000],CLV[0.080620000000000],COMP[0.000346780000000],DOT[0.099620000000000],GALA[9.981000000000000],LRC[0.991830000000000],MATIC[8.014614940000000],SLP[499.905000000000000],SOL[0.009950600000000],TONCOIN[0.048738000000000],USD[0.029199282760000],USDT[0.068433826900000] 000] |
| 03063566 | BNB[0.000000055748535],LTC[0.000000016188800],SOL[0.000000008452869] |
| 03063567 | AKRO[1.000000000000000],AVAX[0.000041202228170B],BAO[7.000000000000000],BNB[0.000006504504129B],BTC[0.000004208828256],DOGE[130.656066629708535B],ETH[0.000021000000000],ETHW[0.000021000000000],GALA[10.935314252686390B],GODS[0.000112957096400B],KIN[1729.924318240000 000B],LE[0.008220594724857B],MANA[0.002119790000000B],MATIC[5.033324846443780B],SAND[0.001508200000000B],SHIB[14462.860536052300000B],UBXT[4.000000000000000B] |
| 03063570 | USD[106.354099391106200] |
| 03063573 | BNB[-0.000000000514248],ETH[0.000001673101433A],ETHW[0.000001674550262B],JOE[0.000000010000000],USD[-0.000000335389992B],USDT[0.000013562604505Z] |
| 03063577 | ATLAS[2340.000000000000000],USD[0.610446241740737Z] |
| 03063578 | FTT[0.124949080840000],SOL[0.586623300000000],USD[-0.192827990837506S],USDT[0.053582375640008] |
| 03063579 | AMPL[0.000000216700443],DOGE[0.000000074129370],ENS[1.599696000000000],FTT[0.433160994868972B],SHIB[30000.000000000000000],SUSHIBULL[87536.000000000000000],TRX[43.991640000000000],USD[48.347899201690513500000000],USDT[0.000000007680550],XRP[0.049766060000000] |
| 03063585 | NFT [512910164864506696](1),USD[0.008830803500000],USDT[0.000000075000000] |
| 03063586 | USD[0.000328619283064S],XRP[71.801771330820502] |
| 03063589 | SLRS[0.327144000000000],TRX[0.000004000000000],USD[-0.009867650180765S],USDT[0.019700240000000] |
| 03063592 | UST[1.647101633600000],USD[0.000172993472800] |
| 03063593 | USD[1033.290489040000000] |
| 03063594 | BNB[-0.000000023793083],BTC[0.000000018762460],DOGE[0.000000091878755],LTC[0.000000084179785],SHIB[0.000000077297966],SOL[0.000000034764216],TRX[0.002331002585311],USDT[0.000002380036183S] |
| 03063596 | CRO[20.000000000000000],USD[0.361527300000000],USDT[0.000000006848119S] |
| 03063597 | AAVE[0.000001790000000],BAO[1.000000000000000],GBP[0.001923557397099],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.064406312058659S] |
| 03063600 | BNB[0.000000002923036],ETH[0.000000010000000],USDT[0.000002275341258S] |
| 03063603 | CRO[1230.000000000000000],ETHW[0.008566000000000],USD[0.503369347000000] |
| 03063605 | BTC[-0.001900295736113T],FTT[0.099791000000000],LUNA2[0.003677725176000],LUNA2_LOCKED[0.008581358743000],LUNC[80.083240000000000],USD[237.660779041125889000000000] |
| 03063608 | BAO[5.000000000000000],BTC[0.028080710000000],DENT[2.000000000000000],ETH[0.017786230000000],ETHW[0.017567190000000],EUR[0.422725949540495],KIN[2.000000000000000],MANA[21.205620660000000],SAND[1.241281930000000],SOL[1.024552110000000],STG[20.914190840000000],TRX[1.000000000000000], UBXT[1.000000000000000] |
| 03063616 | ALPHA[0.971880000000000],BAND[0.096200000000000],DFL[8.727000000000000],DENT[2.000000000000000],IMX[0.173248000000000],ROOK[0.000951360000000],STARS[2.926660000000000],TONCOIN[0.089835000000000],TRU[0.907470000000000],USD[108.256889929343130T] |
| 03063628 | AVAX[2.399520000000000],FTM[103.993000000000000],FTT[2.499500000000000],HNT[6.798640000000000],IMX[41.091780000000000],RAY[21.740850000000000],RNDR[103.490400000000000],SRM[48.354010000000000],USD[7.944664770000000] |
| 03063631 | BTC[0.001082840000000],SOL[0.000000004584000] |
| 03063642 | ETH[0.002535340000000],ETHW[0.002507960000000],USD[0.000250180439432] |
| 03063644 | BRL[20000.000000000000000] |
| 03063646 | CRO[29.994000000000000],DOGE[8.000000000000000],USD[0.021287169800000] |
| 03063656 | MBS[679.870800000000000],USD[0.169070460000000],USDT[0.000000009170612A] |
| 03063659 | FTT[0.000544000000000],USD[0.285367739650000],USDT[0.000000001008486A] |
| 03063670 | ALCX[0.000355760000000],ATOM[0.000001300000000],AVAX[0.272186636252628B],AXS[0.001388000000000],BNB[0.108925600000000],BTC[0.200281492905739T],BUSD[80291.631395130000000],CHZ[0.367400000000000],CRV[0.031190000000000],DOGE[0.086890000000000],ENS[0.006211150000000],ETH[0.007207204246493 9],ETHW[10.800971521625506B],FTM[0.037325000000000],FTT[1000.076105100787562A],GMX[0.002704750000000],IMX[0.020770500000000],LINK[0.027117000000000],LUNA2[7.822964380118000],LUNA2_LOCKED[18.253583554280000],LUNC[0.000000086444000],MATIC[30.000000000000000],RUNE[0.061284000000000],SAND[0.053960000000000],SOL [0.002824850000000],SRM[44.998818340000000],SRM_LOCKED[83.201181660000000],SYN[0.151860000000000],TRX[0.018886000000000],USD[43330.353365138929439S],USDT[68620.597633793041186Z],USTC[0.729355350000000],YFI[0.000001001500000] |
| 03063672 | BTC[4.902108690000000] |
| 03063676 | ALPHA[1.000000000000000],KIN[1.000000000000000],UBXT[2.000000000000000],USD[0.000012409522093B] |
| 03063682 | BTC[0.055989145400000],FTT[11.682404600000000],USD[4.901728973361671],USDT[0.445012179615550B] |
| 03063688 | AVAX[0.006776529540183],USD[0.002316803475518A],USDT[6.336844284124022A] |
| 03063690 | ETH[0.009518420000000],ETHW[0.010000000000000],FTT[4.235818454784244U],LUNA2[0.063579602270000],LUNA2_LOCKED[0.148352405300000],USD[14.996120729798840],USTC[9.000000000000000] |
| 03063701 | USDT[0.000030313456463S] |
| 03063714 | BTC[0.000000009542400U],LTC[0.000000077586876] |
| 03063715 | BAO[15.000000001896383S],DENT[6.000000000000000],EUR[0.000006454276759],GENE[0.010524782789689U],LUNA2[0.027656498360000],LUNA2_LOCKED[0.064531829520000],LUNC[6117.603377950000000],RSR[1.000000000000000],SOL[0.000008400000000],TRX[0.007460000000000],UBXT[1.000000000000000],USD[0.000 236341465986],USDT[0.000000001253780] |
| 03063721 | AAVE[0.000000001788827],AVAX[0.003825624020641],BTC[0.000077914605451T],DOT[0.000000009665467],EUR[0.000000000680220],SOL[0.000000019598531],USD[-1.125909653256072T],USDT[0.000000096127857],XRP[0.000000005663765] |
| 03063731 | ATOM[0.000000011447250],DAI[0.000000022500000],FTM[0.000000059020000],FTT[-0.000000005152000],SOL[0.000000060152000],USD[0.270034416000000],USDT[0.000000781087062S],XRP[0.000000004775260] |
| 03063733 | BTC[0.000043280000000],CRV[499.910000000000000],FTM[3337.399160000000000],RNDR[809.654236000000000],USD[2.692552839338272O] |
| 03063734 | BAO[1.000000000000000],BTC[0.000000056293650],CHZ[1.000000000000000],DENT[1.000000000000000],FTT[0.005763830000000],GBP[0.000118662854534],KIN[1.000000000000000],SRM[12.290342610000000],SRM_LOCKED[125.943318310000000] |
| 03063738 | USD[25.000000000000000] |
| 03063745 | ADABULL[100.003522744153515G],DOGEBULL[4187.318619206014195],HNT[0.000000085472400],TRX[0.000000013024919],USD[0.000000073024919],USDT[0.000000023435337],XRPBULL[0.000000000000021053800] |
| 03063746 | USD[0.000000022030978] |
| 03063749 | BTC[0.002532235450452],FTT[0.000000047359802],GBP[0.001602815435262],USD[0.000000249381400],USDT[0.000000052363849] |
| 03063750 | AVAX[1.451881200000000],BTC[0.030225202000000],ETH[0.042000000000000],ETHW[0.042000000000000],EUR[1.411542947893666G],FTM[235.086291930000000],MATIC[125.882756100000000],USD[0.975933981000000] |
| 03063752 | APT[5.388655743048495G],BAO[2.000000000000000],CITY[0.000022720000000],KIN[2.000000000000000],NFT [555433160581666108](1),NFT [561599911520984566](1),USD[0.000000114527612] |
| 03063753 | USD[0.000046132110720O],USDT[0.003785975250000] |
| 03063755 | USD[0.001041100000000] |
| 03063757 | BTC[0.000000093645710] |
| 03063764 | ETH[0.000000093364000] |
| 03063789 | USD[0.000418333380509] |
| 03063793 | USD[0.000003224862540],USDT[0.000000020719156514] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03063795 | ADABULL[0.000000026747638],AVAX[0.000000039160482],BTC[0.000000005560133],EUR[0.0000000062061179],FTT[0.0080342000000000],SOL[0.0019548472449083],USDT[0.000000061363719] |
| 03063797 | AKRO[2.000000000000000],BTC[0.000010425112000],EUR[1.967563556128922S],IMX[0.732471560000000],KIN[1.000000000000000],SOL[0.021403816278448G],USD[2.310351585659075Q] |
| 03063807 | GST[227.100000000000000],USD[0.0021504607038600] |
| 03063811 | APE[0.000000004000000],BTC[0.000000070000000],ETH[0.000000098000000],USD[0.0286407595170263] |
| 03063812 | BRZ[0.480000000000000],BTC[0.000009259000000],GOG[392.857310000000000],SPELL[1595.630000000000000],USD[0.0987899405000000] |
| 03063814 | ATLAS[939.297855000000000],AXS[0.198519900000000],BTC[0.121677570690000],COMP[0.000080791220000],CRV[3.958213300000000],DFL[3637.837119120000000],ETH[0.114920337500000],ETHW[0.114920337500000],EUR[0.786386718341821S],FTT[13.992179206640270],GBP[0.000000019553264],MATIC[19.931030000000000],USD[0.096987365000000] |
| 03063820 | MATIC[2.000000000000000],USD[-0.4666735950000000] |
| 03063824 | BTC[0.002800000000000],USD[4.9906288317500000] |
| 03063828 | BTC[0.0227815343000000],CRO[1016.060247120000000],EUR[0.000061102441496S],FTT[4.000000000000000],SHIB[10972136.873956960000000],USD[0.000000023463175] |
| 03063832 | TRYB[0.000000059500000],USD[0.000000052856861],USDT[0.0000000093374546] |
| 03063835 | BAO[5.000000000000000],BTC[0.003380300000000],MATIC[0.000000007855867S],RUNE[1.932889790835218S],SOL[1.078186100000000],SPY[0.000000202040800],USD[-0.0521898858321001],USDT[57.840112811682479G] |
| 03063836 | POLIS[1.363433720000000],TRX[0.000022000000000],USDT[0.0000000582961636] |
| 03063840 | ETH[0.000000031492245],USDT[1.704262690279987Q] |
| 03063843 | LTC[0.003000000000000],LUNA2[0.001458520913000],LUNA2_LOCKED[0.0034032154630000],LUNC[317.595999500000000],USD[0.0099487954500000],USDT[0.0590305740000000] |
| 03063844 | TRX[0.000000000000000],USD[0.316866334500000],USDT[1.2307330000000000] |
| 03063845 | POLIS[29.866977350000000] |
| 03063846 | FTT[0.000000010000000],USD[0.0105833924349140] |
| 03063847 | ATOM[0.000000164000000],AVAX[0.027643762570000],BNB[0.000000008000000],ETH[0.094797868000000],ETHW[0.006072858000000],FTT[45.057816940000000],MATIC[5.812191514826000],SOL[200.000000000000000],STG[452.000000000000000],USD[0.000000103888267],USDT[0.000000101717261] |
| 03063851 | NFT (33251271078726059S)[1],NFT (3954481579368157974)[1],NFT (397000811309607581)[1],NFT (412801664584461216)[1],NFT (418784051261994269)[1],NFT (430690158019133956)[1],NFT (460403686740394902)[1],NFT (478982751198132265)[1],NFT (499015313454246744)[1],NFT (510738432018976645)[1],NFT (515015853575044353)[1],NFT (561648354503582788)[1],TRX[0.0015620000000000],USD[0.0172762100000000],USDT[0.0735004000000000] |
| 03063863 | USD[-0.0323592368540507],USDT[5.5400947600000000] |
| 03063867 | USD[0.6170114000000000],USDT[0.3812460000000000] |
| 03063874 | ATLAS[77.737725400000000],USDT[0.0000000109393346] |
| 03063875 | BAO[18.000000000000000],DENT[94249.137024890000000],EUR[0.008165648275629S],FTM[744.101501000000000],GALA[1981.696017930000000],KIN[17.000000000000000],MANA[63.816846720000000],RSR[3.000000000000000],SAND[41.456693060000000],SHIB[41820645.731023580000000],TRX[7.000000000000000],UBXT[3.000000000000000],USD[0.0000000042669342] |
| 03063876 | USD[0.0024561852000000] |
| 03063881 | SPELL[7298.540000000000000],USD[1.1148432000000000] |
| 03063882 | BTC[0.004297447140000],ETH[0.371384570000000],EUR[0.044274456985583I],FTT[8.385670340000000],TRX[0.927064000000000],USD[1301.259549882535786],USD[0.3256488700000000] |
| 03063886 | BRZ[5.304676070000000],USD[0.882716502840570Q] |
| 03063888 | DOT[0.000000076797052],FTT[0.000000020198261],IMX[0.000088349642567],SHIB[0.000000061020489],TRX[1.000000000000000],USD[0.000000004830114],USDT[0.000000001023735],XRP[0.0005730100000000] |
| 03063897 | BTC[0.000400000000000],CHR[8.000000000000000],DOGE[40.000000000000000],EUR[0.000003163273652],FTT[0.556374070000000],LINK[0.799800000000000],LTC[0.680000000000000],SOL[0.049990000000000],SUSHI[1.499600000000000],USD[1.3238240455569480] |
| 03063898 | EUR[204.409311290000000],USD[0.0099585549464680] |
| 03063908 | BTC[0.055212940000000],BUSD[4246.599549620000000],FTT[25.000000000000000],GRT[50282.000000000000000],MATIC[1.000000000000000],NFT (301523851400070119)[1],NFT (339483635910183161)[1],NFT (503350768782471291)[1],NFT (562067676242652684)[1],NFT (566482931465331308)[1],NFT (576050516278758939)[1],TRX[0.000203000000000],USD[5.437125182574503600000000],USDT[5382.820351340000000],XRP[0.2852000000000000] |
| 03063909 | USD[25.0000000000000000] |
| 03063910 | TRX[0.000050000000000],USD[0.0042980956296677] |
| 03063911 | BNB[0.000000003444930],SOL[0.000000087096100],USD[0.188597898153750],USDT[0.0000000092645057] |
| 03063914 | STARS[0.566200000000000],TRX[0.000001000000000],USD[0.0064235036000000] |
| 03063915 | KIN[1.000000000000000],USDT[0.0000000073584322] |
| 03063917 | ATLAS[110.000000000000000],USD[0.991279981500000],USDT[0.0000000018260006] |
| 03063921 | USD[25.0000000000000000] |
| 03063931 | SHIB[399943.000000000000000],USD[7.2328879128950000] |
| 03063936 | USD[0.000000153332850],USDT[0.000000012264591] |
| 03063937 | USD[0.000000065263279],USDT[0.000000037786450] |
| 03063941 | AURY[2217.000000000000000],BRZ[-1.400000000000000],BTC[0.000000078610060],SPELL[0.000000094000000],TRX[0.008350000000000],USD[0.082005697414440S],USDT[0.0034100008689344] |
| 03063942 | BTC[0.000592000000000],ETH[0.002498850000000],ETHW[0.002498853142393I],MANA[0.931800000000000],SAND[0.958000000000000],TRX[0.002300000000000],USD[-964.073156435539292S],USDT[6122.757539836035636] |
| 03063944 | USD[0.0000000050000000] |
| 03063950 | USD[1485.383536113000000000000],USDT[0.000000006324153] |
| 03063951 | TONCOIN[0.000000000],USD[0.0018315476000000] |
| 03063953 | USD[0.000000102375683] |
| 03063954 | BCH[0.224087750000000],BTC[0.017984749190000],ETH[0.152474690000000],ETHW[0.152474690000000],SOL[0.841199270000000],USD[0.0155086199312896] |
| 03063959 | USD[0.071687553398621],USDT[0.000001835062544] |
| 03063961 | BRL[3250.060000000000000],BRZ[0.006393309109147],ETH[0.000000031173400],FTM[0.000000000807700],LINK[0.000000057845300],MATIC[0.000000072497600],REN[0.000000017518900],SOL[0.000000067325865],USD[0.0000122110807008] |
| 03063967 | USDT[0.0000084815876838] |
| 03063969 | EUR[0.921999684099554S],MBS[0.985800000000000],TRX[0.000000102146420],USD[0.000000036153374] |
| 03063973 | CLV[1099.919370000000000],ETH[0.064987650000000],ETHW[0.064987650000000],GODS[39.192552000000000],USD[0.2921701064000000] |
| 03063976 | DENT[1.000000000000000],IMX[8.740976390000000],POLIS[6.264715470000000],UBXT[1.000000000000000],USD[0.0000000133695120] |
| 03063983 | BTC[0.000000010200000] |
| 03063984 | RSR[1.000000000000000],TRX[0.002273000000000],USD[195.296315650000000],USDT[0.0019790099551100] |
| 03063994 | ADABULL[9.583473407102813J],ALGOBULL[16100000.000000000000000],BEAR[0.007963400000000],COMPBEAR[0.004523095859375J],DOGEBULL[366.217941495018495J],EOSBULL[93427.586484000000000],ETCBULL[1090.009015824000000],ETHBULL[8.010938600000000],GRTBULL[270.000000000000000],KNCBULL[22082.510203475400000],LINKBULL[1.KMXBULL[1.8424 90863580000000000],LUNA2_LOCKED[0.3107544229000000],MATICBEAR[2210[100.000000000002684629],MATICBULL[2200.000000002666500],MKRBULL[0.008303044000000],OKBBULL[0.038330044060000],SUSHIBULL[4612369.076869882577040000],THETABULL[2658.136803650983678817],TRXBULL[0.002283000000000],UNISWAPBULL[41.004816734545615O1],USDT[8.631847627141305J],XLMBEAR[0.000000092350986],XLMBULL[0.000000005266650],XRPBULL[22143B.093511125905232J],ZECBULL[174.022138457896556J] |
| 03064000 | BTC[0.000099806025333],SOL[0.123101710000000],USD[2947.672756332883236500000000] |
| 03064002 | PRISM[19346.693500000000000],SLND[13.597688000000000],TRX[0.783702000000000],USD[0.0569853780250000],WRX[35.993880000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03064008 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],NFT (315236103426768732)[1],NFT (320084986662517134)[1],NFT (46477230182426759)[1],RSR[1.000000000000000],TOMO[1.000000000000000],USD[0.000000018215497],USDT[0.000250913185214] |
| 03064010 | ETH[0.004922720000000],ETHW[0.004867960000000] |
| 03064014 | USD[0.000015665750000],USDT[0.000000984788858] |
| 03064016 | BAO[1.000000000000000],BRZ[0.175030219808847 0],USD[0.000000487186578 0] |
| 03064022 | AAVE[0.845825490000000],APE[0.006204170000000],BRZ[0.003321480000000],CRV[0.041405570000000],ETH[0.000054900000000],ETHW[0.000054900000000],KIN[1.000000000000000],LDO[45.900106530000000],LINK[0.015798040000000],MATIC[0.080308900000000],NEAR[0.006893920000000],SNX[0.031134160000000],SOL[2.467635550000000],UBXT[1.000000000000000],UNI[0.065040420000000],USD[90.147401691972639],USDT[0.001192063008442 8] |
| 03064023 | ATOM[334.400000000000000],BTC[0.010160020000000],MATIC[4483.000000000000000],TRX[0.007770000000000],USD[0.406569849552337 2] |
| 03064025 | USD[26.392651100000000] |
| 03064026 | LTC[0.000000016187940],LUNA2[4.523107767000000],LUNA2_LOCKED[10.553918120000000],LUNC[984916.239148000000000],USD[0.000002701087683] |
| 03064032 | SOL[0.000000041730587] |
| 03064037 | AURY[6.998670000000000],FTT[0.069794260000000],GALA[189.963900000000000],USD[0.000002713027388],USDT[0.003308500000000] |
| 03064043 | USD[0.001200921474866] |
| 03064047 | BRZ[0.000000058886429],BTC[0.011031184894674],GOG[0.000000001872 1310],USD[0.000000057185826] |
| 03064048 | BRZ[51.648120000000000],FTT[0.099810000000000],TRX[0.000001000000000],USD[0.910268770552000 0],USDT[0.3086920030188694] |
| 03064066 | POLIS[0.099335000000000],USD[18.852432483300000 0] |
| 03064068 | USD[49.293581565000000000000000],USDT[0.699202030000000] |
| 03064072 | BTC[0.022376397000000],DOGE[695.087708540000000],ETH[0.336494920000000],ETHW[0.336494920000000],LUNA2[21.796097180000000],LUNA2_LOCKED[50.857560090000000],LUNC[4746146.050000000000000],SAND[0.983280000000000],SHIB[5202936.673045390000000],USD[182.800000003669869945],USDT[0.000000064 14624 1] |
| 03064074 | LUNA2[1.142793125000000],LUNA2_LOCKED[2.666517291000000],LUNC[248845.608920600000000],USD[2.965144800596385 0] |
| 03064077 | AVAX[0.000000002412275],LTC[0.000000087000000] |
| 03064082 | AXS[0.047178503950000],BTC[0.000000037295857],ENJ[0.000000000010000],FTT[0.309126191698376 8],MANA[1.502342737944000],RAY[1.871978186910904 0],SAND[1.141073985676800 0] |
| 03064086 | BTC[0.000000008000000],ETH[0.008084260000000],ETHW[0.000172100000000],FTT[0.001103601689820 0],LUNA2[0.000000403118950],LUNA2_LOCKED[0.000000940610882],LUNC[0.008778000000000],USD[0.000072454155620] |
| 03064087 | BTC[0.023418450000000],ETH[0.256530170000000],ETHW[0.383110430000000],EUR[0.000000014103091 3],SOL[1.000000000000000],USD[0.000000073999911],USDT[151.870613146082438 3] |
| 03064095 | ATLAS[0.000000004400000],FTT[0.000000017000000],GALA[333.822566662147252 3] |
| 03064097 | EUR[0.002451565718105 8] |
| 03064101 | USD[44.667044014250000000000000000] |
| 03064102 | USD[0.0041908572281 84] |
| 03064104 | BTC[0.0001697000000000],USD[0.0016751731908 97] |
| 03064105 | BTC[0.001395000000000],DAI[0.058182790000000],DOT[0.020171740000000],ETH[0.005463100000000],ETHW[0.0005463106541 199],FTT[0.000000003570696],MATIC[0.000000100000000],SOL[0.009452570000000],TRX[0.002367000000000],USD[-1.105745040702 1839],USDT[0.000000045931734] |
| 03064110 | DAI[467.042549360000000],EUR[0.000000003739128] |
| 03064123 | BAO[1.000000000000000],FTM[0.041165700000000],GBP[0.007763067802 7618],KIN[1.000000000000000],TRU[1.000000000000000],TSLA[0.051433920000000],UBXT[1.000000000000000],USDT[0.000000006078156] |
| 03064134 | BNB[0.000000091880140],BTC[0.000000007075500],ETH[0.000000003282660 4],USD[-0.0029722273046372],USDT[0.004542750000000] |
| 03064135 | ETH[0.019000000000000],ETHW[0.050993600000000],FTT[0.100000000000000],LUNA2[0.1054268566810000],LUNA2_LOCKED[0.245995998889000 0],LUNC[22956.920000000000000],USD[1.789884126268120] |
| 03064136 | USD[25.000000000000000] |
| 03064137 | BTC[0.000003670000000],USD[0.000000029685656],USDT[0.000000001726063 2] |
| 03064146 | BTC[0.002454598438609],ETH[0.000000002930430 0],ETHW[0.000621500000000],EUR[0.000108467589623],FTT[0.000000013455455],LUNA2[0.062545656565000],LUNA2_LOCKED[0.0145939865500000],MATIC[0.0000000044601000],USD[0.000121840690681 3],USDT[0.000054234645561 8],USTC[0.885364000000000] |
| 03064152 | AVAX[0.034062947490645 3],BTC[0.000272920000000],ETH[0.0004551375694200],ETHW[0.000451379594200],FTM[0.696127150000000],MANA[1.0028408590000000],SOL[0.037292511969035 2],USD[0.0023243727105392],USDT[0.000054058507935],XRP[3.666849140000000] |
| 03064156 | BTC[0.618879140000000],FTT[5.500000000000000],LUNA2[0.459148717900000],LUNA2_LOCKED[1.071347008000000],LUNC[98980.600000000000000],MATIC[4.984417410000000],USD[3.402603486682500 0] |
| 03064157 | BAO[1.000000000000000],BRZ[0.021054700000000],ETH[0.000000000149880 7] |
| 03064166 | RUNE[629.675062580000000] |
| 03064168 | DFL[5.585691610000000],EUR[0.000000057262767],FTM[16.852689400000000],KIN[1.000000000000000],XRP[2.704874920000000] |
| 03064169 | LUNA2[0.572470723900000],LUNA2_LOCKED[1.335765022000000],USD[28.778565928095020200000000] |
| 03064172 | TRX[0.000850000000000],USD[0.964396471508816],USDT[0.000000079216026] |
| 03064180 | BAO[6.000000000000000],BNB[0.000000084182641],BTC[0.000000004748652],DOGE[0.000349726590013 0],EUR[0.000009432190386],KIN[7.000000000000000],SHIB[14.959105422734000 0],UBXT[1.000000000000000],USD[0.000000099312115],USDT[0.000000125944755] |
| 03064182 | ALGO[1.000000000000000],AVAX[0.000000040000000],BNB[0.000000052454302],BRZ[10.602126810000000],BTC[0.000706236873000 0],DOT[0.000008030703840],FTT[0.000000005269611 8],LUNC[0.000000007400000],MATIC[0.000000002000000],SOL[0.000000052220000],USD[0.098173834263834 4],USDT[0.832394518079409 0] |
| 03064187 | EUR[2.000000000000000] |
| 03064188 | BOBA[0.053144000000000],USD[0.056769120000000] |
| 03064196 | FTT[1.000000000000000],TONCOIN[0.086278000000000],TRX[5.249274920000000],USD[0.743223112009522 7],USDT[4979.186628100000000] |
| 03064197 | USD[0.000008144455305 9] |
| 03064203 | FTT[28.094980000000000000],USD[0.000000050000000] |
| 03064206 | AURY[12.138195220000000],USDT[0.000000126611196 2] |
| 03064212 | ATLAS[380.000000000000000],POLIS[1.500000000000000],USD[0.293735407000000] |
| 03064216 | AUD[0.000000095832150],USDT[0.450670833000000] |
| 03064222 | ATLAS[0.000000002341236],BNB[0.000000076119607],SOL[0.000000014929060],USD[0.000001781300189] |
| 03064223 | ETH[0.049990000000000],ETHW[0.722855400000000],ETHW[0.722855400000000],USD[0.037610900000000] |
| 03064230 | BTC[0.000000061690000],FTT[0.101783827597835],USD[0.009612070339625],USDT[0.000000040000000] |
| 03064245 | USD[0.016530880000000] |
| 03064246 | AURY[2.000000000000000],USD[0.645439600000000] |
| 03064248 | AGLD[0.099040000000000],AKRO[851155.214600000000000],BNB[0.178500000000000],CHR[0.712600000000000],FTT[0.065094010000000],TLM[0.436800000000000],TRU[0.723600000000000],USD[9.487589355902 3855],USDT[2.000000000000000],XRP[0.120600000000000] |
| 03064262 | USD[25.000000000000000] |
| 03064264 | USDT[2.809027360000000] |
| 03064274 | TRX[0.000043000000000],UNI[0.092524630000000],USD[4005.153189080337697000000000],USDT[0.423709716036619] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03064279 | ETH[0.0000000661240800] |
| 03064288 | AVAX[0.0000000045523351],FTT[0.0000000200106438],USDT[0.0000000055675760] |
| 03064299 | DOGE[0.4000000000000000],DOT[0.0970000000000000],ETH[0.1008788000000000],USD[2926.0374575282000000],USDT[0.0032399900000000] |
| 03064301 | IMX[17.6134032200000000],USD[0.0000000507651382],USDT[0.0000000046539840] |
| 03064309 | BTC[0.0000484100000000],ETH[0.0000388500000000],ETHW[0.0000000041394921],USD[-0.9538438736561638],USDT[0.6318495280816194] |
| 03064321 | BTC[0.0000006000000000],USD[1.4400000000000000] |
| 03064327 | USD[-0.0071051969881126],XRP[0.4632166300000000] |
| 03064352 | ATLAS[2513.3566053300000000],POLIS[130.1000000000000000],USD[0.0525972229349943],USDT[0.0000000096216640] |
| 03064355 | ETH[0.0000000069612500],TRX[0.0000000076907776] |
| 03064358 | BRZ[-0.0512763012356886],USD[0.3750670056400000],USDT[0.0000000071328566] |
| 03064359 | BTC[0.0048855600000000] |
| 03064369 | XRP[13.7253000000000000] |
| 03064372 | BAO[1.0000000000000000],KIN[1.0000000000000000],TLM[4557.9992538300000000],USD[0.0000000019518396] |
| 03064380 | BOBA[0.0534584700000000],FTT[0.9000000000000000],USD[2.3299446642500000] |
| 03064381 | USD[25.0000000000000000] |
| 03064385 | SLND[463.2177200000000000],USD[1.9906537100000000] |
| 03064389 | LUNA2[0.0000000418408354],LUNA2_LOCKED[0.0000000976286159],LUNC[0.0091109309535100],RAY[0.0000000031030100],USD[0.0009463675006556],USDT[0.0000000064331042] |
| 03064396 | USD[0.0064315536000000] |
| 03064401 | EUR[0.0000000094818712],GAL[0.0000000040250000],LUNA2[0.0046301259010000],LUNA2_LOCKED[0.0108036271000000],USD[0.0005281289589256],USDT[0.0000000038188639],USTC[0.6554167000000000] |
| 03064405 | USD[1.8098590000000000] |
| 03064411 | RAY[0.0000000083554816],USD[48.9689665405845925] |
| 03064423 | BNB[0.0000001383708I7],ETH[0.0000000047925774],HT[0.0000000075585520],KIN[2.0000000000000000],MATIC[0.0000000057128303],SHIB[0.0000000093000000],SOL[0.0000000099173797],TRX[0.0000280000000000],USD[0.0000000028598508],USDT[0.0000023819588469] |
| 03064428 | ATLAS[0.0000000080469200],SOL[0.0000000015296000] |
| 03064436 | AUD[142662.2185250300000000],ETH[0.0003210000000000],ETHW[0.0001085000000000],SRM[550.1833542300000000],SRM_CUSTOM[292883.6166457700000000],USD[-18.3176639876380865] |
| 03064437 | ETH[0.0000000010000000],SOL[0.2612933000000000],USD[0.0003717251136156] |
| 03064440 | USDT[0.0000001012007280] |
| 03064444 | BTC[0.0000000050000000],ETH[0.0001882121952415],ETHW[0.0024996121952415],FTT[25.0232873000000000],GALA[0.4620778960000000],NFT [333880246821400500][1],NFT [370233649540855783][1],NFT [546170574064618087][1],USD[0.1109578332440333],XRP[1.6000000000000000] |
| 03064446 | FTT[0.0024542287150000],NFT [361296273278019934][1],NFT [407615699029024396][1],NFT [474415290492983296][1] |
| 03064450 | AVAX[0.0000000100000000],EUR[0.0000000021126],FTT[0.0000025198145330],SHIB[0.0000000045147546],SRM[0.0000104000000000],SRM_LOCKED[0.0009083900000000],TRX[0.0000000070599123],USD[-0.0000006163158945],USDT[0.0000000046668331] |
| 03064454 | AURY[15.4915464400000000],USD[0.0000000736268377],USDT[0.0000000027784097] |
| 03064456 | BRZ[0.0058860300000000],SOL[0.0090077800000000],TRX[0.0000060000000000],USD[1.1426053727496874],USDT[0.0000000053639135] |
| 03064460 | USD[30.0000000000000000] |
| 03064471 | SOL[0.0500000000000000],USD[2.4504483268000000],USDT[9.8118096000000000] |
| 03064475 | USDT[0.5226620037469200] |
| 03064481 | DOGE[1.5950638600000000],EUR[0.0045333603981968],USD[0.0018208738112695],USDT[0.2000000151292439] |
| 03064483 | BNB[-0.0000000100000000],GENE[0.0650440000000000],IMX[0.0512180000000000],NFT [375768791002153622][1],TONCOIN[0.0350000000000000],USD[0.0094804234000000],USDT[0.0059000007000000] |
| 03064488 | USDT[0.0000091776241404] |
| 03064489 | FTT[25.0000000000000000],NFT [296886335865524083][1],NFT [345046511742025415][1],NFT [398159133581403342][1],NFT [425365705417727914][1],NFT [450380094700605369][1],NFT [537344724048262687][1],NFT [569138281073831395][1],SOL[0.0000000041132800],USD[0.0007184055079958],USDT[0.0000000139550418] |
| 03064491 | BTC[0.0015600000000000],USD[3.7457661500000000] |
| 03064493 | USDT[0.4514205226250000] |
| 03064495 | NFT [323624501843354281][1],NFT [404895909019324659][1],NFT [556261406795717119][1],NFT [563834414610749490][1],USD[0.0059202730100000] |
| 03064500 | APT[0.0000000086313000],ETH[0.0000000029627604],SOL[0.0000000004890000],TRX[0.0000000094303784],USD[0.0000078669457446],USDT[0.0038870785090028] |
| 03064501 | EUR[0.0303834800598331.4],USD[0.0182445560000000],USDT[0.0000000048489966] |
| 03064503 | BNB[0.0000000079760844],ETH[0.0000000028050800],HT[1.0995001213942000],MATIC[0.0000000599551158],NFT [453975875186008996][1],SAND[0.0000000035436342],TRX[0.0000080000000000],USD[0.0000000089151783],USDT[0.0000007942749354],XRP[0.0000000600000000] |
| 03064505 | USD[0.0000004324204.0] |
| 03064510 | BNB[0.0281125200000000],EUR[0.0000019751200088],FTT[0.0024578700000000],USD[-0.0005104235143211] |
| 03064511 | ETH[0.0000001600000000],ETHW[0.0000001576519594],USD[0.0144072245814052] |
| 03064512 | FTT[0.1000000000000000] |
| 03064513 | USDT[0.0000000069478168] |
| 03064525 | USDT[0.0000000041041400] |
| 03064527 | FTT[1.2942785939261240],USD[0.6347678140000000] |
| 03064536 | SRM[0.0000000068052268] |
| 03064537 | BAO[1.0000000000000000],EUR[0.0000000032816260],KIN[4.0000000000000000],SHIB[528030.3653769900000000],UBXT[1.0000000000000000],USD[0.0000776581149711],USDT[0.0000000031116] |
| 03064540 | USD[0.0000000024000000] |
| 03064544 | USD[0.0000000029209410] |
| 03064548 | SRM[0.0000000087777748] |
| 03064556 | SRM[0.0000000605396664] |
| 03064566 | LOOKS[79.2217497600000000],SPELL[0.0600000000000000],USD[0.2088527299500000],USDT[0.0028000000000000] |
| 03064571 | USD[0.0000057593700000] |
| 03064574 | SRM[0.0000000094260436] |
| 03064579 | USDT[0.7243406534960430] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03064581 | BAO[2.000000000000000000],FTT[0.000034320000000000],USDT[15.2973689071481583] |
| 03064584 | TRX[0.000112000000000000] |
| 03064586 | BTC[0.000000010000000000],USD[0.000000005000000000] |
| 03064587 | SRM[0.000000006602279160] |
| 03064590 | LOOKS[133.000000000000000000],USD[5.864302855650000000000000000],USDT[0.000400000000000000] |
| 03064592 | ETH[-0.000000069375100],NFT[370027318179426195][1],NFT[51928064165911268 2][1],SOL[0.000000014563056],TRX[0.000770000000000000],USDT[0.000000019178528],XRP[0.000000076181110] |
| 03064597 | SPELL[4100.000000000000000000],USD[0.823436825000000000] |
| 03064599 | SRM[0.000000006522240000] |
| 03064604 | BTC[0.068488182000000000],BUSD[427.579406130000000000],USD[0.000000045300000000] |
| 03064607 | USD[0.591200000000000000] |
| 03064609 | USD[30.000000000000000000] |
| 03064613 | SRM[0.000000008063563200] |
| 03064628 | SRM[0.000000037535060000] |
| 03064638 | BTC[0.000000071760900],CEL[0.050361205981714 7],FTT[0.017930861411200],USD[51.0917390966711900] |
| 03064640 | SRM[0.000000049318624] |
| 03064645 | TRX[0.072296040000000000],USD[0.007288500817592],USDT[39.7996070522163730] |
| 03064648 | SRM[0.000000047899272] |
| 03064653 | AVAX[0.033994000000000000],BNB[0.003867400000000000],BTC[0.411811971016 4600],DOT[0.047648000000000000],ETH[22.910808260935 5312],ETHW[19.0563797737355312],FTT[0.07213376110 38500],LINK[0.090140000000000000],LUNA2[3.9741439 0800000000],LUNA2_LOCKED[9.273002452000000000],LUNC[55.851626000000000000],MATIC[0.7382 000000000000],SOL[0.004673200000000000],USD[8.820930938660000000],USDT[0.000000005860000000] |
| 03064655 | USD[10.000000000000000000] |
| 03064656 | ETH[0.000000023434400],NFT[45462846884912341 0][1],NFT[504475987394877367][1] |
| 03064658 | SRM[0.000000047289212] |
| 03064665 | AKRO[1.000000000000000000],ETH[0.00001209000 0000000],ETHW[0.000012090000000000],USD[0.913950 1323544455] |
| 03064666 | SRM[0.000000057597428] |
| 03064667 | AUD[0.002289105668171743],BTC[0.345900050000 000000] |
| 03064675 | ATOM[0.100000000000000000],BRZ[-0.700000000000000000],BTC[0.000000002224400 0],DOT[112.302941350000000000],ETH[0.474553950000 000000],EUR[110.338778574500085141],GALA[7180.000 000000000000000],LINK[134.642947140000000000],NEAR[260.212541450000000000],TRX[0.00212700000000 0000],USD[1337.643339100460378 8],USDT[0.000000012754365 1] |
| 03064676 | USD[0.000000063025224] |
| 03064679 | BTC[0.000000005441546],DOT[0.000000031200000],ETH[0.000000007455999],MATIC[0.00000010000000 0],SOL[0.000000005940900],USD[0.000000037401800],USDT[0.000000071173735],XRP[0.000000018788690] |
| 03064682 | XRP[21.980000000000000000] |
| 03064688 | BNB[0.000000009046450 0],DOGE[0.000000067845564],SHIB[0.000000031016024],SOL[0.000000063420300],USD[0.000000073745596] |
| 03064696 | CRO[40.000000000000000000],MATIC[9.998100000000000000],USD[4.669390670000000000] |
| 03064698 | USD[0.000000004023484],USDT[0.0000000193017 33] |
| 03064704 | USD[0.8397436280250000 00] |
| 03064707 | BTC[0.000000006086200 0],ETH[0.000000034016800],MATIC[1.219902910000000000],TRX[12.903410000000000000],USD[0.39947410437 00825],USDT[3.3835602072877167] |
| 03064719 | USD[25.000000000000000000] |
| 03064722 | BTC[0.000000020000000 0],ETH[0.000000041520000],USD[0.000000131946967],USDT[0.000000094276076] |
| 03064726 | BTC[0.048672040000000000],EUR[0.001889069136499],USD[0.000683158397189] |
| 03064732 | BNB[0.000000006617181 0],DOT[0.000000010000000],ETH[0.000000016444922],USD[0.000000058080800],USDT[0.0002520845015858] |
| 03064736 | ATLAS[1000.000000000000000000],SHIB[1600000.000000000000000000],USD[0.7500103290000000 00] |
| 03064743 | USD[0.297810320000000 00] |
| 03064745 | FTT[34.998670000000000000],USDT[99.1372744800000000] |
| 03064748 | AAVE[0.000000003415369 9],BTC[0.000000005731133],FTT[0.000000006894314 4],LTC[0.0026181613143613 6],LTCHEDGE[0.000000000847920 0],SOL[0.000000007422500 0],USD[0.00000007382480270],USDT[0.0000008236786 379],XRPBULL[0.000000069778541] |
| 03064751 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.0025381800000000 00],RSR[1.000000000000000000],SGD[92.8731357485500000 0],USD[697.3828249506569633],USDT[295.5194156400000000] |
| 03064753 | USD[4.455498139629248 6],USDT[3.954022038011636 0] |
| 03064754 | USD[0.4050428968820720],USDT[0.000000070779832] |
| 03064755 | BAO[2.000000000000000000],KIN[3.0000000000000000 00],TRX[1.000000000000000000],USD[0.0002543458042006],USDT[0.000000089706152] |
| 03064766 | SOL[0.000000005000000],TRX[0.002444000000000000] |
| 03064768 | BNB[0.000000040000000],SOL[0.0000000322530 84],USD[0.0000004251782],USDT[0.0000051664562488] |
| 03064772 | USD[25.000000000000000000] |
| 03064773 | AVAX[0.000000004552335 1],BUSD[10.000000000000000000],ETH[0.453899792693 1716],EUR[203.173761890000000000],USDC[3555.240919960000000000] |
| 03064780 | AUDIO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],ETHW[0.1035268100000000 00],GMT[0.000210870000000000],KIN[3.000000000000000 000],SOL[10.751297230000000000],TRX[1.000014000000000 000],UBXT[1.000000000000000000],USD[0.000000012585922],USDC[9.163148590000000000],USDT[15.290811647677618 4] |
| 03064788 | MOB[64.505183220000000000],RUNE[7.360655328000000000],USD[0.2796620065581200] |
| 03064797 | TRX[0.000000009450867] |
| 03064803 | USD[0.1798043631918100] |
| 03064811 | BTC[0.000000007000000 00],SOL[0.311022150000000000],USD[0.000000017798000],USDC[12.569997000000000000],USDT[0.008104536000000000] |
| 03064815 | ETH[0.000000005537000],MATIC[0.00000000611032 00],SOL[0.000000008074120 0],TRX[0.021910000808124],USDT[0.000000079469034] |
| 03064816 | USD[2.637007320000000000] |
| 03064822 | EUR[0.000000005083150],FTT[0.5385155000000000 00] |
| 03064823 | NFT[358236704031771138][1],NFT[383083313914177190][1],NFT[538294289617330450][1],TONCOIN[0.0158536700000000 00],TRX[0.000001000000000000],USD[0.000000179114979],USDT[0.000000078039408] |
| 03064829 | SOL[0.000000090000000],TRX[0.000000069000000] |
| 03064832 | USDT[0.071313406300000000],XRP[0.045135000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03064837 | TRX[0.0037969400000000],USD[-0.0000654509294263] |
| 03064842 | BTC[0.0000000074069500],ETH[0.0009933500000000],ETHW[0.0009933500000000],SHIB[99658.0000000000000000],UN[0.0999810000000000],USD[0.3462844040000000],USDT[0.0000011605007712] |
| 03064843 | FTT[0.0500827243000000],SRM[0.0044253000000000],SRM_LOCKED[0.0697236200000000],USD[0.2597053594422634],USDT[0.6861802951892207] |
| 03064847 | FTT[3.0645620831649770],SOL[3.1459430400000000],USD[28.1968740856907859],USDC[131310.0000000000000000] |
| 03064852 | BTC[0.0000000059884611],LTC[0.0000000082460600],TRX[0.0000090493711178] |
| 03064859 | BNB[0.0000000055508569],DOGE[0.0000000092616804],ETH[0.0000000082100000],LTC[0.0000000009017480],USD[18.0077385220254141] |
| 03064868 | SOL[0.0136527600000000],USD[0.0885480469910624] |
| 03064869 | USD[0.0000000045521424],USDT[0.0000000020000000] |
| 03064871 | USD[25.0000000000000000] |
| 03064885 | KIN[0.0000000113212004] |
| 03064887 | KIN[1.0000000000000000],USD[0.0000000128364875],USDT[0.0000000096731233] |
| 03064891 | GOG[80.6065760780000000],USD[0.7638185750000000] |
| 03064896 | BNB[0.0000000071734744] |
| 03064899 | USDT[0.0000000055734332] |
| 03064901 | AVAX[0.0058586790921302],BUSD[4914.0000000000000000],FTM[28.5296794400000000],FTT[25.0289980719001063],SUSHI[0.0000000100000000],USD[0.3309359375138594] |
| 03064904 | KIN[0.0000000138393256] |
| 03064908 | BNB[0.0000000380000000],SOL[0.0000000025087200],XRP[0.0000000004800000] |
| 03064910 | NFT[386440719603387929][1],NFT[528570520531958272][1],NFT[576187406215688088][1],USD[0.0000000057747780],USDT[0.0000000084996723] |
| 03064911 | BCH[0.0005251900000000],LTC[0.0038000000000000],USD[0.8782765848750000] |
| 03064913 | USD[0.0000000068292238],USDT[0.0000000055201350] |
| 03064922 | KIN[0.0000000101977300] |
| 03064930 | AVAX[0.2935377805044357] |
| 03064935 | BTC[0.0000934004000000],LUNA2[0.0012287650400000],LUNA2_LOCKED[0.0028671184270000],LUNC[0.0039583300000000],USD[0.0000000064690613],USDT[0.0000000050361126] |
| 03064936 | LUNA2[4.9374062960000000],LUNA2_LOCKED[11.5206146900000000],LUNC[1075130.6161016000000000],USD[14.7451284849387000] |
| 03064939 | KIN[0.0000000064274792] |
| 03064942 | DOT[180.0000000000000000],ETH[0.9900000000000000],ETHW[0.9900000000000000],USD[1196.0920753500000000] |
| 03064947 | AAVE[1.1651867593502200],AUD[0.0000000937602709],AVAX[1.6264290190752400],BNB[1.0196800773868600],BTC[0.0273211330851400],DOT[17.2171054799111900],ETH[0.3144737238564300],ETHW[0.3144737238564300],FTT[3.6887403800000000],HNT[20.9678389800000000],LINK[15.7549085872859300],LUNA2[0.0002358043350000],LUNA2_LOCKED[0.0000550210114900],LUNC[35.1346890400000000],PAXG[0.1957115000000000],RUNE[84.4459107425750400],SOL[4.8098682312112646],USD[0.0000003622854872] |
| 03064952 | KIN[0.0000000037113100] |
| 03064953 | TONCOIN[0.0200000000000000],USD[0.0000000128137644] |
| 03064959 | BNB[0.0000000054828700],BTC[0.0729928668772700],EUR[108.0514310077767405],FTM[0.0000000047523200],FTT[25.0087274076380454],MATIC[0.0000000062957500],Q8[0.0000000032000000],RAY[2.9523170200000000],SOL[2.7447406400000000],TRX[1343.9649852496234800],USD[0.0000001208071124],USDT[5005.7200823524565394] |
| 03064966 | USD[-29.5128273157500000],USDT[50.4208540000000000] |
| 03064970 | KIN[0.0000000058179680] |
| 03064977 | KIN[0.0000001113806704] |
| 03064985 | KIN[0.0000000157876764] |
| 03064995 | AVAX[0.2629879745523351],USDT[0.0000000045550000] |
| 03064996 | KIN[0.0000000080254308] |
| 03064999 | USD[13.0110000000000000] |
| 03065003 | APE[0.0000000388535398],BNB[0.0000000074234923],BTC[0.0000000027608182],BUSD[9999.0000000000000000],ETH[0.0001456461431916],ETHW[0.0000000076450348],FTM[0.0000000060000000],FTT[25.1077338667103535],GMT[0.0000000047187762],NFT[336524810974177675][1],NFT[348521285647526574][1],NFT[352181986133501262][1],NFT[403588484903380815][1],NFT[436760775179935723][1],NFT[524053360476532677][1],NFT[525119992106054271][1],NFT[571355459865113960][1],SOL[0.0000000013726400],USD[5560.5603742358085483],USDT[0.0017937700000000] |
| 03065005 | AXS[1.7418000000000000],IMX[36.3587200000000000],LINK[11.9901224711035300],UNI[11.4642937628318000] |
| 03065011 | KIN[0.0000000182926100] |
| 03065013 | CONV[55.7955072300000000],KIN[9731.4130011600000000],SHIB[28323.1849669300000000],USD[0.0000000076251365],USDT[2.1450397400000000] |
| 03065015 | TRX[0.3871470000000000],USD[0.7853757264000000] |
| 03065018 | KIN[0.0000000192814196] |
| 03065024 | TRX[4.9202282800000000],USD[0.0787368607765256] |
| 03065032 | KIN[0.0000000199896372] |
| 03065038 | ATLAS[0.0000000043902396],BTC[0.0000000014314530] |
| 03065040 | BNB[0.0000000081635765] |
| 03065043 | AVAX[0.0000000943000000],BNB[0.0000000064035524],BTC[0.0000000072640000],ETH[0.0000000044731840],FTT[0.0000000096073686],MATIC[0.0000000084645939],NEAR[0.0000000071758136],SOL[0.0000000095710000],TRX[0.0000000093966944],USD[0.1130286466596325],USDT[0.0000000035135150] |
| 03065050 | AUD[1.7534566120868882],FTT[0.0000000041740280],LUNA2[0.0020010002830000],LUNA2_LOCKED[0.0046690006860000],LUNC[0.0064460000000000],USD[0.0000000005160930],USDT[0.0000000070374965] |
| 03065051 | ATLAS[9730.0000000000000000],POLIS[491.8000000000000000],TRX[0.0340000000000000],USD[0.1941701340000000] |
| 03065052 | USDT[0.0000002900347760] |
| 03065054 | TRX[0.0000000100000000],USDT[1.6668700965000000] |
| 03065055 | AURY[1.0000000000000000],BTC[0.0002000000000000],ETH[0.0046039000000000],ETHW[0.0046039000000000],GOG[96.0000000000000000],USD[0.6761401700000000] |
| 03065056 | AVAX[0.0000000080000000],BTC[0.0023602040544605],DAI[0.0000000011000000],DOGE[0.0000000000000000],ETH[0.0000000015742232],LUNA2[0.0023978743080000],LUNA2_LOCKED[0.0055950400510000],LUNC[0.0045306166000000],SOL[0.0000000020000000],USD[0.0000000037163952],USDT[0.0000000008613170],USTC[0.1403454000000000] |
| 03065057 | KIN[0.0000000031935988] |
| 03065064 | FTT[0.1000000000000000],LUNA2[0.0000000044737569],LUNA2_LOCKED[0.0000001043876627],LUNC[0.0097417000000000],NEAR[0.0984040000000000],SOL[-0.1153556348699633000000000],USDT[0.0000000041596775] |
| 03065066 | BNB[0.1073427400000000],DOGE[0.0000000017245896],FTM[4.5908208046166340],LUNA2[0.0000480251953500],LUNA2_LOCKED[0.0000112058789200],LUNC[1.0457587400000000],SHIB[50082.4192334000000000],USD[0.0000000338443881] |
| 03065073 | AVAX[0.0102475800000000],BTC[0.0007948115822331],FTM[0.0800000029315126],FTT[0.1357451052657330],MATIC[183.4250134870681957],SAND[0.9962000000000000],USD[0.7234674722898158] |
| 03065075 | KIN[0.0000000049576892] |
| 03065084 | SOL[0.0100000000000000],USDT[1.1104293900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03065087 | [LUNA[1.096170067000000000],LUNA2_LOCKED[2.557730157000000000],LUNC[238693.340000000000000000],USD[1.047641638261694 32]] |
| 03065088 | USD[0.105135112235790 00] |
| 03065102 | TRX[0.350203000000000000] |
| 03065120 | ETH[0.000000001444460 00] |
| 03065124 | BRZ[0.0000000025000000],BTC[0.001850161537200 0],ETH[0.000000008000000 0],FTT[0.0562682999227973],USD[0.0065457638075000],USDT[0.000000009006367 4] |
| 03065139 | ATOM[0.0000000019449478],AVAX[0.0000000065000000],BNB[0.0000000097365530],ETH[0.000000004150745 2],FTM[0.0000000054000000],MATIC[0.000000005990841 4],USD[0.000000003469474 7],USDT[0.0000000661822866] |
| 03065142 | ATLAS[2090.00000000000000 0],USD[0.9521732572000000] |
| 03065152 | BRZ[0.0029577940000000],ETH[0.0000012911000000],ETHW[0.0000012911000000],FTM[0.0000000014411985],GALA[0.0008353200000000],SAND[0.0261626100000000],SOL[0.0000000020648300],USD[0.0000000007961770] |
| 03065153 | SOL[0.000000075437200] |
| 03065164 | BAO[1.000000000000000000],TRX[0.000200000000000000],USD[0.000000153601455],USDT[0.000000046168810] |
| 03065174 | BTT[830589.403000000000000000],ETH[0.000000002558000 0],FTT[0.031903920000000 0],JST[5.380300000000000000],NFT[(353379812962517461)[1],NFT[(348018496770916572)[1],NFT[(431689038775070783)[1],NFT[(554978537180024695)[1],TRX[0.000003000000000000],USD[0.000097978264334],USDC[39.971761860000000000],USDT[791.129901181463774 6] |
| 03065175 | ETHW[0.000226300000000000],TRX[0.000007000000000000],USD[0.008451552061000 0] |
| 03065182 | BOBA[0.073658290000000000],USD[242.071916130000000 0] |
| 03065185 | ALICE[45.70000000000000000 0],BTC[0.0042000000000000],ETH[0.061000000000000 0],ETHW[0.061000000000000 0],FTT[0.200387210419418 4],GOG[450.000000000000000 0],LUA[10218.300000000000000000],RUNE[70.000000000000000000],UNI[36.300000000000000000],USD[0.523596580000000 0],USDT[0.000000007022467 0] |
| 03065189 | AVAX[0.000000004483330 5],BNB[0.0000000022058248],ETH[0.0000000040317419],FTT[0.108489752448464 4],LUNA2[0.0010523285850000],LUNA2_LOCKED[0.0024554333640000],LUNC[0.000000009788300],USD[1.050486996499690 0],USDT[0.005810503965590 3],USTC[0.000000003588010 0] |
| 03065190 | FTT[5.000000000000000000],USDT[1330.6457715000000000] |
| 03065197 | ATLAS[1375.61895000000000 0] |
| 03065199 | USD[0.290799317500000 00] |
| 03065206 | FTM[39.158979230000000000],SGD[0.000000000884510 7],USD[0.000000010178932 3],USDT[0.000000008202408 0] |
| 03065210 | MATIC[0.000000002711070 3],SOL[0.0000000045088482],USD[0.000000079859597 12] |
| 03065216 | FTT[8.198360000000000000],USD[3.465059980000000 0],USDT[0.000000007642836 4] |
| 03065219 | SOL[5.8086700000000000 0],USD[10.6405726800000000] |
| 03065221 | BNB[0.0000000093183820] |
| 03065230 | USD[43323.139576930000000 0],USDT[0.000000006888811 8] |
| 03065234 | BNB[0.009250000000000 0],TRX[0.000028000000000 0],USD[0.124159614000000 0],USDT[99.039188791000000 0] |
| 03065236 | SPELL[11723.23221621650161 76],USD[0.0000000015970072] |
| 03065238 | USD[0.000000045824479] |
| 03065242 | ARKK[0.0079731100000000],SOL[5.151231440000000 0],USD[698.834813388951 6539] |
| 03065244 | ATLAS[0.000000002050000 0] |
| 03065249 | TRX[0.001585000000000 0],USD[0.0034164180000000],USDT[0.000000004000000 0] |
| 03065258 | USD[0.381170895000000 0] |
| 03065259 | DENT[1.00000000000000000 0],DOGE[264.374014790000000000],USD[0.000000005307897] |
| 03065262 | ATOM[0.000000005409269 0],BNB[0.000000010000000 0],MATIC[0.000000014955428] |
| 03065272 | TRX[0.000028000000000 0],UBXT[1.000000000000000000],USD[0.000000083657676] |
| 03065274 | ATLAS[1029.9420000000000000],ETH[0.000000009724960 0],USD[0.009006280513461],USDT[0.000000031344505] |
| 03065282 | TRX[3.990000000000000 00] |
| 03065295 | USD[30.0000000000000000 0] |
| 03065296 | AUD[0.000103509141503 2] |
| 03065303 | USD[0.000000158203077],USDT[0.000000065030812] |
| 03065309 | FTT[3.647386685302500 0] |
| 03065324 | AUD[0.009444660000000 0],BTC[0.0191339882175000],FTT[0.000000030603611],USD[0.000070945456284 4] |
| 03065326 | FTT[15.357417700000000 0],USDT[2.9824289390554413] |
| 03065329 | FTT[2.599506000000000000],NFT[(306809554497670174)[1],NFT[(387043311135413110)[1],NFT[(504087102472227323)[1],USD[1.200000000000000000] |
| 03065339 | BNB[0.000000003000000 0],ETH[0.000000005254560],GMT[0.000000005900000 0],NFT[(329678851828133655)[1],NFT[(352323617463220801)[1],NFT[(353734761934696079)[1],NFT[(395942155246076205)[1],NFT[(435678121734242571)[1],NFT[(531150018628474274)[1],NFT[(536377223651102227)[1],SOL[0.000000075000000],USD[0.0016281724751125],USDT[0.000000022373181] |
| 03065341 | USD[5.000000000000000 0] |
| 03065342 | USDT[1.5984170200000000] |
| 03065355 | TRX[3.656700000000000 0] |
| 03065356 | AVAX[0.2737932987899716],SOL[0.0050673100000000],USD[0.000000005827763] |
| 03065363 | DFL[3149.58010000000000 0],TRX[0.861471000000000 0],USD[0.1879201074750000] |
| 03065366 | USDT[0.000031042971354 4] |
| 03065368 | AVAX[2.519378620000000000],BNB[0.0012862100000000],DYDX[638.475604940000000000],JOE[0.866346510000000],LUNA2[0.000000000025 00000],LUNA2_LOCKED[0.0164836005900000],USD[20381.502167115000000 0],USTC[1.000000000000000000] |
| 03065377 | AVAX[0.000000007633248 0],BNB[0.0000060975025383],MATIC[20.259878080657183 6],NFT[(317857747285516226)[1],NFT[(413956546173011029)[1],NFT[(440756372728139459)[1],SOL[0.000000057215245],TRX[0.4171150082092493],USDT[0.000000019691591 6] |
| 03065384 | SAND[9.000000000000000 0],USD[4.0786684282500000] |
| 03065396 | APE[0.099525000000000 0],LUNA2[0.000000023328408],LUNA2_LOCKED[0.000000054209961 9],LUNC[0.005059000000000 0],USD[689.825117301301906 3],USDC[5.000000000000000 0],USDT[0.0157560329446541] |
| 03065398 | XRP[8.4777250000000000 0] |
| 03065409 | USDT[0.0001687923295600] |
| 03065418 | USDT[0.000000793548877 9] |
| 03065419 | USD[0.000000007175615 7] |
| 03065428 | GODS[77.4611000000000000 0],USD[4.6219397400000000] |
| 03065438 | SPELL[18884.4173513400000000],USDT[0.2275050000840948] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03065449 | APT[0.000000001524637],BNB[0.000000006549628],ETH[0.000000003756076],LTC[0.000000005702098],SOL[0.000000061388656],USD[0.000000316195342],USDT[0.000031125414438],XRP[0.000000076250000] |
| 03065461 | USDT[0.0000000102197786] |
| 03065465 | MATIC[1.269820024577025],USDT[0.0000000042500000] |
| 03065466 | BCO[1848.00000000000000],BTC[8.046918399115250],C98[1923.00000000000000],CHR[4665.00000000000000],CVC[7020.00000000000000],DAWN[1133.70000000000000],DOGE[0.359552180000000],ETH[0.000854770000000],ETHW[0.000854770000000],FTT[0.074520310000000],HXRO[4840.00000000000000],LOOKS[3021.00000000000000],MTL[722.50000000000000],PUNDIX[2341.90000000000000],RAY[1389.00000000000000],REEF[267370.00000000000000],REN[8392.00000000000000],SOL[0.006677280000000],SPELL[961500.00000000000000],SRM[5.654623710000000],SRM_LOCKED[36.345376290000000],STMX[146950.00000000000000],USDT[0.0000000000000000] |
| 03065475 | APE[0.058338190000000],ETH[1.259763070000000],ETHW[0.000125660000000],LUNC[0.000076000000000],RUNE[0.074371152162400],STG[0.970049390000000],USD[14976.857603313295712000000000],USDT[0.005705360000000] |
| 03065481 | USD[0.007942809600000],USDT[0.000000095285298] |
| 03065484 | LUNA2[10.425094130000000],LUNA2_LOCKED[24.325219640000000],LUNC[33.583282000000000],MATIC[3839.23200000000000],SOL[100.068649910000000],USD[2.236000000000000] |
| 03065488 | BRZ[0.000907546982062S],GOG[13.819258710000000] |
| 03065491 | BTC[0.011666330000000],DAI[5.361835036658417S],ETH[0.319455896274915],ETHW[0.000000062749151],LUNA2[0.017968092630000],LUNA2_LOCKED[0.419255494700000],LUNC[3912.59000000000000],USD[0.000004818496560S],USDT[0.0000000297891328] |
| 03065495 | SOL[0.000000017875584] |
| 03065499 | LUNA2[1.024190305000000],LUNA2_LOCKED[2.389777379000000],USD[0.000019382356465],XRP[0.236082000000000] |
| 03065500 | SGD[0.001675750000000],USDT[0.0000000704209092] |
| 03065503 | XRP[66838.63549110000000] |
| 03065513 | AXS[0.00000001000000000],BTC[0.00000003507343737],FTT[25.00000000000000],LUNA2[0.408612787800000],LUNA2_LOCKED[0.953429838300000],SRM[0.048272770000000],SRM_LOCKED[11.950964470000000],USD[-14.325363890363162],USDT[0.0000000228459938],XRP[2.642277843833907J] |
| 03065520 | BTC[0.00000006042362S],ETH[0.000817080000000],ETHW[1.499311000000000],RSR[1.00000000000000],UBXT[2.00000000000000],USD[0.001876567067019] |
| 03065523 | BNB[0.000000001485176],SOL[0.000000073633682],TRX[0.000006000000000],USDT[0.0000000028375000] |
| 03065524 | AVAX[0.011069926180762],USD[3.037404900000000],USDT[0.0000004822764000] |
| 03065525 | ANC[0.392000000000000],BNB[0.008950000000000],FTT[502.097760000000000],LUNA2[0.00000185532075],LUNA2_LOCKED[0.0000000429081761],LUNC[0.004040000000000],USD[-0.367751030952283J],USDT[0.500802765594674J] |
| 03065529 | DOGE[0.056467594824560],USD[24.584046235054932S],USDT[0.0000000117539278] |
| 03065534 | 1INCH[0.00000000949810],BTC[0.018596466000000],ETH[0.078998670000000],ETHW[0.078998670000000],USD[0.003326923270970S],USDT[0.0988301146291501] |
| 03065536 | BTC[0.308881550000000] |
| 03065538 | LUNA2[1.339214596000000],LUNA2_LOCKED[3.124834056000000],LUNC[291616.797760000000000],USD[0.214988412651700] |
| 03065539 | ATLAS[1080.00000000000000] |
| 03065541 | AVAX[59.988000000000000],AXS[156.768640000000000],BTC[0.000057000000000],COMP[31.00000000000000],CRV[0.041400000000000],SOL[0.003200000000000],USD[7.144653200000000],USDT[0.00000000221622226],XRP[2685.0106000000000] |
| 03065552 | USD[0.0023775434000000] |
| 03065554 | DOGE[10.000000000317444S],USD[16.414471600000000],USDT[0.0000005490603587] |
| 03065560 | BUSD[738.65279165000000],ETH[0.000950050000000],ETHW[0.001688420000000],SLP[7.122688410000000],TRX[0.000867000000000],USD[0.0000000332537805],USDT[0.0093574640439193],WBTC[0.0000000070000000] |
| 03065565 | BAO[2.000000000000000],ETH[0.000005430000000],KIN[2.00000000000000],USD[0.0000000148549572],USDT[0.0000958322205741] |
| 03065566 | USD[0.0000000019949872] |
| 03065569 | BNB[0.00000010842400],LUNA2[0.000540190501000],LUNA2_LOCKED[0.00131604445000000],LUNC[122.816335628661570S],SOL[0.0000000024126868] |
| 03065570 | USD[0.0000004561255587],USDT[0.000000015315757] |
| 03065575 | USD[0.0000000070219414] |
| 03065577 | ATLAS[480.00000000000000],USD[0.499106720000000],USDT[0.0000000039576320] |
| 03065578 | AVAX[0.0710053651953444],BTC[0.00000001509210S],DOGE[0.00000007690158Z],ETH[0.000000113805631],FTM[0.923240000000000],LUNA2[5.587334643000000],LUNA2_LOCKED[13.037114170000000],LUNC[0.00000010000000],MANA[0.992400000000000],SGD[0.000000118733492],SOL[0.009768200000000],SUSHI[1.00000000038428907],USD[0.00000001056678B3],USD[0.182535678579760] |
| 03065586 | BNB[0.000000010000000],BTC[0.0000000027827800] |
| 03065588 | BNB[0.000000006132187B3],MATIC[0.000000001789000],NFT [49151424853967616S][1],NFT [507875961486965686][1],NFT [568902109476748982][1],SOL[0.0000000037718000] |
| 03065592 | ETH[0.000000007453300] |
| 03065596 | ETH[0.528810010000000],ETHW[0.528587830000000],RSR[1.000000000000000],USD[0.0913807988342736] |
| 03065604 | KIN[1.000000000000000],NFT [459073416311497270][1],NFT [467393704300738805][1],SOL[0.000062540000000],TRX[0.008440000000000],USDT[0.0001803663241321] |
| 03065605 | AVAX[0.014100219405736],FTM[0.000000084000000],USDT[0.0000000036210700] |
| 03065606 | AKRO[1.000000000000000],ETH[0.000000031044914],SOL[0.000000066899750],USD[0.0001355873526S8],USDT[0.0000000080868645] |
| 03065610 | FTT[25.00000000000000] |
| 03065616 | LUNA2[0.00101542072200000],LUNA2_LOCKED[0.00236931501700000],LUNC[221.110000000000000],TONCOIN[0.090000000000000],TRX[0.000000074123139],USD[0.0059803896966585] |
| 03065618 | TONCOIN[0.071709000000000],TRX[0.943000000000000000],USD[101.0512120221925000] |
| 03065619 | GENE[1.000000000000000],USD[0.44292659000000000],USDT[0.0000000070021014] |
| 03065624 | SOL[0.0000000030000000] |
| 03065625 | APT[3.090031532236980],DOT[2.056780097809400],ETH[0.000000005304340],LUNA2[0.0068027746200000],LUNA2_LOCKED[0.001587314078000],LUNC[148.131849600000000],SOL[31.037285926350600],USD[54.500000036964600],USDC[574.6508531700000000] |
| 03065627 | AVAX[0.068129000000000],BTC[0.000000000000000],DOT[0.008428000000000],ETHW[2.300000000000000],FTT[25.095070600000000],LUNA2[4.592378100000000],LUNA2_LOCKED[10.715548900000000],LUNC[100000.00000000000000],MATIC[0.52304900000000],SOL[0.010327840000000],USD[2.487857991500000],USDC[ |
| 03065635 | USD[10000.00000000000000] |
| 03065642 | APE[0.000000010000000],APT[6.297871336774465],ATOM[0.000000007016782S],BNB[0.003066257368404S],BTC[0.000076065600000],COMP[0.000557100000000],DOT[0.000000090000000],ETH[0.007015386102333],ETHW[0.007015386102333],FTT[0.15073557000000000],GOG[0.321000000000000],LUNC[0.0000000083873970],MATIC[0.000000012000000],TRX[0.000839000000000],USD[0.651148259116310S],USDT[1.00268029879955503],ZRX[0.998836000000000] |
| 03065652 | ETH[1.785587680000000],ETHW[1.785587680000000],USDT[0.0000343429448128] |
| 03065653 | USDT[0.0000022941248988I] |
| 03065657 | AUD[315.05308032000000000] |
| 03065663 | BNB[0.000000004222690I],ETH[0.000000002770814],TOMO[0.000000007694330],TRX[0.000034013290133] |
| 03065673 | AVAX[0.000000090000000],BNB[0.000000521829S4],ETH[0.000000002380000],HT[0.000000008430700],LUNA2_LOCKED[0.157357292000000],LUNC[9.086679529329550],MATIC[0.092575530000000],NFT [50982053670049123][1],NFT [56328383758938276][1],SOL[0.000000835215371],USD[0.000000033655562],USDT[0.0000000017253470] |
| 03065679 | EUR[1495.00000000000000] |
| 03065681 | ETH[0.446000000000000],ETHW[0.004400000000000],USDT[0.2632644500000000] |
| 03065688 | USD[0.4469506600000000] |
| 03065693 | USD[0.0032143554246133],USDT[0.6338308500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03065694 | USD[101.0000000000000000] |
| 03065698 | BTC[0.0000000010000000],SHIB[498229.4617563700000000],SOL[0.0003562000000000],USD[-1.4922325442165290] |
| 03065702 | USD[0.0005718020425241],USDT[-0.0005232593696237] |
| 03065705 | LTC[0.0000000915080042],USD[0.0000000028192853],USDT[0.8375296327826014] |
| 03065707 | BAO[1.0000000000000000],CRO[0.0000000019794824],DOGE[0.0000000017800000],ETH[0.0000000030583145],GMT[0.0000000066000000],KIN[1.0000000000000000],USD[0.0001069208652655],USDT[24.3269382246056782] |
| 03065708 | EUR[0.0000001220910145],TRX[0.0000000024100000],USD[0.0002849839583579],USDT[0.0000000008286482] |
| 03065709 | AVAX[0.0000000083654718],USD[0.0000000055000000] |
| 03065710 | USD[490.8019280000000000],USDT[311.8163284455869600] |
| 03065713 | AKRO[8.0000000000000000],BAO[21.0000000000000000],DENT[5.0000000000000000],ETH[0.0000693800000000],ETHW[0.0000693800000000],KIN[24.0000000000000000],MATIC[0.0001643400000000],RSR[1.0000000000000000],TONCOIN[0.0005209600000000],TRX[1.0000000000000000],UBXT[10.0000000000000000],USD[0.0877521599468301] |
| 03065718 | BTC[0.0000000092889945],NFT[368800231794748065][1],NFT[375043262044850276][1],NFT[561312726750545225][1],USD[0.0000000090903700],USDT[0.0031470000000000] |
| 03065723 | BNB[0.0000001000000000],BULL[0.0000002000000000],USD[0.0284334099271696] |
| 03065729 | ETH[0.0829842300000000],ETHW[0.0829842300000000],USDT[0.8000000000000000] |
| 03065731 | FTT[0.0710163262368782],USD[0.0822166967000000] |
| 03065733 | AVAX[0.0000000045523351],BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],TRX[1.0000000000000000],TRY[0.0000000050000000],UBXT[1.0000000000000000],USD[0.0000000596531696] |
| 03065736 | LUNA2[0.0029389327110000],LUNA2_LOCKED[0.0068575096590000],NFT[291275899925986636][1],NFT[323473776050661530][1],NFT[410743365026798821][1],NFT[461547972674126607][1],NFT[541242027718039681][1],TRX[0.0684700000000000],USD[0.0188444692102158],USDT[0.0000000063356418],USTC[0.0000000075785650] |
| 03065737 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[17.6439205300000000],ETHW[16.3976370400000000],TRX[0.0101050000000000],USDT[0.0045070427215744] |
| 03065741 | ETH[0.0000000049000000],NFT[530006511903657668][1],TRX[0.0007800000000000],USDT[0.6291160075903368] |
| 03065742 | AVAX[0.0000000045523351],USD[0.0046848277805288] |
| 03065754 | USDT[0.0001637157435912] |
| 03065755 | ETH[0.0009169700000000],ETHW[0.0009169700000000],SRM[1.3089214100000000],SRM_LOCKED[7.8110785900000000],USD[0.0000000031000000] |
| 03065756 | BTC[0.0000021100000000],EUR[10749.1514015500000000] |
| 03065760 | USD[0.0000005063217925] |
| 03065762 | USD[12.0000000000000000] |
| 03065763 | AAVE[0.0000000099187500],BNB[0.6100000000000000],BTC[0.0000000012924350],ETH[0.0000000091219448],HNT[2.6000000000000000],SRM[30.0000000000000000],USD[3.2111506023982438],USDT[0.0000000082754248],XRP[191.0000000000000000] |
| 03065765 | USD[1.1872167021250000] |
| 03065766 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],ETH[0.0000186100000000],ETHW[0.0000186100000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],NFT[430307740461450577][1],TRX[0.0002050000000000],USDT[0.0001618830871241] |
| 03065768 | SOL[0.0000000079301800],TRX[0.0000010000000000] |
| 03065784 | BTC[0.0000637859825500],ETH[0.0001689700000000],ETHW[0.0001689700000000],MATIC[0.0000000058952600],TRX[0.0000150000000000],USD[0.0589576856534304] |
| 03065802 | USD[0.0000000050000000] |
| 03065805 | USD[0.1758355245798000],USDT[0.0000000031615572] |
| 03065813 | AAVE[0.0044050000000000],BTC[0.0414000000000000],ETH[0.0000000066706754],ETHW[0.0071364866706754],LUNA2[5.1635392820000000],LUNA2_LOCKED[12.0482583300000000],LUNC[1124371.5500000000000000],TRX[0.0000330000000000],USDT[2.5599963595871534] |
| 03065818 | TRX[0.1266880000000000],USDT[1.8613582110000000] |
| 03065819 | EUR[0.0088649000000000],USD[-0.0016091887293701] |
| 03065824 | BNB[0.0000000054393200],ETH[0.0000000017099100],NFT[349900901477617813][1],NFT[421615319599897139][1],NFT[469278792872060948][1],NFT[469703227192450751][1],NFT[531378486152709627][1] |
| 03065832 | KIN[0.0000000149294476] |
| 03065842 | ATLAS[820.0000000000000000],USD[0.9263638995000000],USDT[0.0021100000000000] |
| 03065843 | KIN[0.0000000140790560] |
| 03065846 | BTC[0.0000000464383497],ETH[0.0000918900000000],USD[20.8888000130430533],USDT[0.2338685847308422] |
| 03065849 | BAO[1.0000000000000000],FTT[4.3485300100000000],USD[0.0000000089875076] |
| 03065855 | KIN[0.0000000367303000] |
| 03065858 | NFT[346486417281571846][1],TRX[0.0015540000000000],USD[0.0000001192042203],USDT[5.2282586700000000] |
| 03065861 | AURY[2.7883818800000000],BTC[0.0011941100000000],GENE[1.4000000000000000],GOG[65.0000000000000000],USD[0.0086087105468191] |
| 03065863 | AKRO[1.0000000000000000],BAO[6.0000000000000000],ETHW[2.2128214200000000],HXRO[1.0000000000000000],KIN[6.0000000000000000],RSR[1.0000000000000000],TONCOIN[1643.0880954500000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[26.4621584951486748] |
| 03065865 | USDT[1.2496708345508839] |
| 03065866 | KIN[0.0000000078055080] |
| 03065868 | USD[30.0000000000000000] |
| 03065874 | FTT[25.4000000000000000],SHIB[29500000.0000000000000000],USD[0.0000000075391224],USDT[17.1734967200000000] |
| 03065875 | BTC[0.0000774627090000],ETH[0.0000000072606551],FTT[0.0220590000000000],TRX[0.0002800000000000],USD[0.9765353948457708],USDT[0.0000000073778283] |
| 03065877 | ETH[0.4020000000000000],FTT[0.0068545586630925],GMT[0.7628629600000000],GST[7.3000000000000000],NFT[290332981003335338][1],NFT[295351606335854737][1],NFT[296794815188604713][1],NFT[325128221954135518][1],NFT[418900276232545977][1],NFT[431175274931511828][1],NFT[554517062971293881][1],TRX[0.2945110000000000],USD[1.1080487858868385],USDT[0.0000000085483012] |
| 03065879 | KIN[0.0000000076789356] |
| 03065882 | BNB[0.0002472971463411],BTC[0.0000000034101400],ETH[0.0000000020000000],FTT[0.0000000020000000],GMT[0.0000000061456500],LUNA2[0.0000004222203243],LUNA2_LOCKED[0.0000000985187566],NFT[568898915015181236][1],SOL[0.0068465981656813],TRX[0.3494390078639287],USD[-0.1353165782992129],USDT[0.0294718977714066] |
| 03065886 | FTT[0.0755630000000000],NFT[497965174830328589][1],USD[0.0000000073853112],USDT[0.0086816814047449] |
| 03065888 | FTT[7.2986249700000000],SOL[4.8676715600000000],SRM[193.9291085500000000],SRM_LOCKED[1.7323723100000000],USD[0.0000000663500000],USDT[0.0087832659012500] |
| 03065890 | FTT[54.7000000000000000],GENE[439.5477600000000000],LTC[10.0000000000000000],USD[-2.7426417826207827] |
| 03065896 | KIN[0.0000000555223100] |
| 03065901 | BTC[0.1049231600000000] |
| 03065903 | BNB[0.0030401800000000],ETH[0.0050000000000000],LUNA2[0.0050082173860000],LUNA2_LOCKED[0.0116858405700000],LUNC[1090.5498800000000000],USD[0.0254535417500000],USDT[0.0060120261602040] |
| 03065908 | KIN[0.0000000119842116] |
| 03065910 | TONCOIN[0.0700000000000000],USD[0.0000000137103170],USDT[0.5138361000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03065911 | APE[8.17645249000000000],AVAX[1.112066277539100000],BNB[0.000000008535149100],DOGE[27.544460400000000000],ETH[0.000000008680000052],FTM[5.150548720640000000],LTC[0.072940700000000000],LUNA2[1.804470727000000000],LUNA2_LOCKED[4.210431697000000000],LUNC[392927.300000000000000000],MATIC[84.972106478700000000],NFT[432120144421397734][1],SAND[8.956867600000000000],SOL[2.450456488240000001],USD[0.000000009632597800],USDT[19.895075003026561Z],XRP[7.858534770000000000] |
| 03065919 | SOL[0.282281420000000000],USD[0.010000994926489G] |
| 03065920 | BNB[0.000000008400000000],FTT[0.981917322280811138],USD[0.0000002423175497],USDT[0.000000061120343] |
| 03065921 | ETH[0.000000740000000000],ETHW[0.000000740000000000],USD[-0.0062611784879996],USDT[0.0065520899928393] |
| 03065923 | BNB[0.001483436644310G],BTC[0.000335961571500],ETH[0.000235737074100G],ETHW[8.886874545069187G],LUNA2[3.904850143000000G],LUNA2_LOCKED[9.111317001000000G],MATIC[2796.975940161231640G],TRX[0.0008247380270400G],USD[23252.170499721869017G],USDT[0.0072344997380137] |
| 03065926 | AVAX[0.000000050378800],BNB[0.000000043404554G],ETH[0.00000019227226G],FTT[0.000000015035100G],LTC[0.000000052375400G],MATIC[-0.0000000026046465G],SOL[0.000000007562996G],TRX[0.000000050840237G],USD[0.0000282365987 2 6],USDT[0.0000158261515 5 6] |
| 03065927 | KIN[0.000000164950660] |
| 03065933 | NFT[572931398447187249][1],SOL[0.00877400000000000G],TRX[0.591967000000000G],USD[0.0000000120445610],USDT[373.4596880601528000] |
| 03065938 | KIN[0.000000120051052] |
| 03065940 | BTC[0.000000053500000G],TRX[0.0002590000000000G],USDT[0.0000000073083552],XRP[0.000000100000000] |
| 03065941 | ETHW[0.615892800000000000] |
| 03065944 | TRX[0.000001000000000G],USDT[0.0000000095000000] |
| 03065945 | ETH[0.0009636000000000G],ETHW[0.0009636000000000G],USD[0.0013528880188215],USDT[0.000000058860416] |
| 03065949 | AKRO[1.000000000000000000],USD[0.0000000145984243] |
| 03065951 | USD[0.000000100000000],USDT[0.000000693106429 1 5] |
| 03065954 | SOL[0.052000000117040G] |
| 03065956 | KIN[0.000000106354088] |
| 03065959 | TONCOIN[37.80000000000000G],USD[1.7646833800000000] |
| 03065962 | LUNA2[0.00000012514 2303],LUNA2_LOCKED[0.000000291998708],LUNC[0.0027250000000000G],USDT[0.0000000021500000] |
| 03065966 | NFT[313639058838514693][1],NFT[327484069523406196][1],NFT[352110513012504612][1],NFT[558980568112796877][1],TRX[0.000095000000000G],USD[0.5768731045000000G],USDT[0.000000001774421] |
| 03065968 | BOBA[0.076554000000000G],USD[0.5036292715250000] |
| 03065970 | THETABULL[269.4000000000000G],USD[17.3407097465450000] |
| 03065979 | AVAX[0.000000046687751],CRO[0.000000039030000G],TRX[0.000000009476117 6],USD[0.000000030449604] |
| 03065981 | BIT[6756.000000000000000G],FTT[30.794239200000000G],USDT[10499.2533010000000000] |
| 03065982 | BTC[0.0004997000000000G],ETH[0.003992400000000G],ETHW[0.003992400000000G],SOS[109780.00000000000 0000],TRU[24.99180000000000 G],USD[0.0982238641616600],USDT[2.485975778684 1800] |
| 03065986 | BNB[0.9998600000000000G],BTC[0.018917030000000G],LUNA2[1.620232838000000G],LUNA2_LOCKED[5.784070700000 0000],LUNC[5.219400000000000G],SOL[1.999640000000000G],USD[1050.0600620200000000] |
| 03065994 | APE[0.0000000168118 1 8],BNB[0.000148422071000],BTC[0.001000005087400],CTX[0.000000001306938],DOGE[0.00000000279 2800],ETH[0.000000029945722],GMT[0.000000003872412],GST[2.39952000000000G],LUNA2[2.255377832000000G],LUNC[326516.452237431794 5844],MANA[0.000 0000092973361],SOL[1.508050361482 2180],STGI[0.00000003000000G],SWEAT[852.083961336080608000],TONCOIN[0.00000000190000G],USD[0.1307899195602361,USTC[107.0000000000000G],XRP[0.000000074858498] |
| 03065996 | KIN[0.000000033152928] |
| 03066001 | LUNA2[0.00021616323720 0],LUNA2_LOCKED[0.000504380886700G],LUNC[47.0700000000000G],STG[0.9154000000000000G],USD[0.0303852964106050] |
| 03066003 | USD[25.000000000000000] |
| 03066004 | LUNA[24.2433107200000000G],LUNA2_LOCKED[56.5677250000000G],LUNC[5279031.95000000000 G],USD[0.0000000992934500] |
| 03066005 | TRX[0.0000001509 50000] |
| 03066006 | ATLAS[0.00000006934400G],BTC[0.000096803532553 4],SOL[0.00000008816440G],TRX[0.0000070000000000G],USD[0.0022661200965996] |
| 03066008 | DENT[1.000000000000000G],RSR[1.000000000000000G],TRX[1.000000000000000G],USD[0.000000090617640],USDT[0.0002241699532271] |
| 03066021 | LUNA2[0.00000024498959 5],LUNA2_LOCKED[0.000000057164238 7],LUNC[0.005334700000000G],TRX[0.0000050000000000G],USDT[0.000000007057819 0] |
| 03066022 | BTC[0.000000067632300],XRP[0.0000000099936480] |
| 03066026 | USD[0.0054380371000000],USDT[0.000000019886634] |
| 03066029 | USD[2.732471400000000G],USDT[0.000000006043720] |
| 03066030 | BAO[1.000000000000000G],BTC[0.000701160000000G],KIN[1.000000000000000G],RSR[1.000000000000000G],SOL[0.0644890800000000G],TRX[1.000000000000000G],USD[0.006685180433021 4],USDT[150.4860176901058765] |
| 03066033 | USD[-6.0794223142656164],USDT[16.4145099878890172] |
| 03066036 | ETH[0.000000080000000G],LOOKS[0.179313140000000G],SOL[0.000000028121259],USD[0.0000004741481931] |
| 03066038 | FTT[0.00000009686092],LUNC[0.0000000026059300],MATIC[0.000000084000000],NFT[342613024443767665][1],NFT[401779511495977460][1],NFT[454373965039738425][1],SOL[0.000000076085800],TRX[0.0000010018375432] |
| 03066046 | BTC[0.000000057150000],ETH[WT1.6449215200000000],LUNA2[0.0020305558860000],LUNA2_LOCKED[0.0047379637350000],NFT[289100143509886750][1],USD[0.0009331800000000],USDT[0.0068497614040000],USTC[0.2874350000000000] |
| 03066051 | BTC[0.013200000000000G],FTT[4.800000000000000G],LUNA2[6.4293293400000000G],LUNA2_LOCKED[15.0017684600000000G],LUNC[1400000.0000000000000G],SLND[0.00000006000000G],SOL[0.3791103100000000G],USD[1.5185375310084065] |
| 03066053 | SOL[2.4400000000000000G],USD[1.2825222925000000000] |
| 03066054 | TRX[0.000080000000000G],USDT[19.2000000000000000] |
| 03066059 | TRX[0.0007770000000000G],USD[2.4201390520000000G],USDT[0.6377970008815805] |
| 03066061 | USD[29.500000000000000000] |
| 03066070 | UBXT[1.000000000000000G],USDT[0.000046902109114] |
| 03066077 | BTC[0.0017000000000000G],ETH[0.090988410000000G],ETHW[0.090988410000000G],EUR[0.635473866000000G],HXRO[469.000000000000 G],REN[374.0000000000000G],SOL[2.570000003060000G],TONCOIN[68.500000000000 G],USD[0.0879215718000000],USDT[0.000000028560300] |
| 03066082 | USD[0.1519550500000000],USDT[0.0035950000000000] |
| 03066086 | ETH[0.001000000000000G],ETHW[0.001000000000000G],NFT[394397265522052110][1],USDT[0.1689596000000000] |
| 03066092 | LTC[0.0000000638433185],USD[0.7059573041000000] |
| 03066093 | SOL[0.000000016140072] |
| 03066095 | CRO[99.9800000000000000G],USD[5.9225496800000000G],USDT[0.0000000076159215] |
| 03066096 | BTC[0.503882110000000G] |
| 03066103 | BTC[0.000000081931042],SOL[23.5899287392221837] |
| 03066105 | LINK[0.0000000064000000G],USD[0.0050058368676736],USDT[0.0000000094175216] |
| 03066117 | ETH[0.003426852530000G],NFT[403645848979853391][1],NFT[543366739416034565][1],NFT[558052685806279076][1] |
| 03066119 | LUNA2[0.3650562178000000G],LUNA2_LOCKED[0.8517978414000000G],LUNC[79491.760000000000 G],USD[0.0381858780736284],USDT[0.0000000045423300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03066124 | AKRO[1.00000000000000000],BAO[2.00000000000000000],KIN[1.00000000000000000],TRX[0.079419000000000],USDT[0.000096295416510] |
| 03066130 | AVAX[35.096295000000000],BTC[1.320941030000000],ETHW[0.627000000000000],FTM[3667.612400000000000],MATIC[1959.792900000000000],SOL[40.655706000000000],STG[19923.998950000000000],USD[778.764589751014974] |
| 03066134 | BTC[0.000200000000000],USDT[2.577137961000000] |
| 03066135 | AKRO[1874.00000000000000],AVAX[0.000000078966196],BNB[0.000000010000000],COMP[0.202600000000000],DMG[1063.80000000000000],NEXO[2.159573450000000],USD[-0.100093483971446:3],USDT[0.022449464280000],WRX[38.00000000000000] |
| 03066137 | ETH[0.680421010000000],GBP[0.680421008068369],USDT[2.403715172500000] |
| 03066145 | STEP[0.099580000000000],USD[0.040719623475000],USDT[45.630872000000000] |
| 03066150 | AAVE[0.019104700000000],APE[2.330974250000000],ATOM[2.531211570000000],BNB[0.070000000000000],BTC[0.011623300000000],DOT[7.143872060000000],ETH[0.139265060000000],ETHW[0.131771360000000],EUR[23.001351009243090],HNT[2.068928400000000],MATIC[28.458124010000000],SOL[2.143753660000000],TRX[0.000777000000000],USD[20.034162539479461],USDT[0.000020175659565],YGG[1.00000000000000] |
| 03066153 | MATIC[0.00000000117718592],NFT (305400698968821571)[1],NFT (343493327514757037)[1],NFT (415512217923623664)[1],NFT (465501225869022815)[1],NFT (508354796204769313)[1],NFT (524203916940039048)[1],NFT (559380505080046627)[1],NFT (562201481236869685)[1],USD[1.906387731728620] |
| 03066156 | TONCOIN[0.005000000000000],USD[0.008814583300000] |
| 03066165 | BICO[0.984800000000000],PEOPLE[9.882000000000000],TRX[0.000001000000000],USD[0.000000079277442],USDT[0.000000013982220] |
| 03066173 | FTT[5.00000000000000],TRX[0.000002000000000],USD[0.035841987568820],USDT[0.000000047000000] |
| 03066178 | FTT[1.00000000000000],TRX[0.000168000000000],USDT[21.887987010000000] |
| 03066190 | BTC[0.005798840000000],ETH[0.000987600000000],ETHW[0.000987600000000],USD[0.447508510000000] |
| 03066191 | LUNA2[0.000032243125200],LUNA2_LOCKED[0.000752339588400],LUNC[7.021084000000000],SHIB[0.000000100000000],TRX[0.000056000000000],USD[0.000000020725295],USDT[0.000000058913101] |
| 03066192 | BAL[99.981000000000000],BTC[0.278158751000000],BAO[1.018384388210000],LUNA2_LOCKED[0.042869058530000],LUNC[4003.239240000000000],MATH[799.848000000000000],MNGO[3999.240000000000000],SUSHI[245.953260000000000],USD[0.263193847802791:4],USDT[0.006117702022920],WRX[876.871370000000000] |
| 03066195 | BNB[0.000000100000000],SOL[0.009000004989572],TRX[0.000012000000000],USD[0.009458800160907:2],USDT[1.003825497396955] |
| 03066198 | DOGEBULL[37.134452770000000],USDT[0.00159312727600 2] |
| 03066201 | USDT[0.000000034616303] |
| 03066206 | BAO[2.00000000000000],DENT[2.00000000000000],ETH[0.087643630000000],ETHW[0.113499770000000],EUR[0.000035427461883],FTT[7.382845930000000],KIN[1.00000000000000],UBXT[1.00000000000000],USD[0.000255631536350],USDT[0.000255561241655] |
| 03066211 | USDT[1.755764593500000] |
| 03066213 | AKRO[12987.79784871000000],ALGO[138.070628640000000],BAO[1.00000000000000],CRO[1210.000000000000000],FTT[7.117533190000000],KIN[1.00000000000000],MKR[0.041000000000000],UNI[5.300000000000000],USD[0.000000009253656],USDT[0.000000452319372],XRP[100.00000000000000] |
| 03066222 | BEAR[25.52000000000000],BULL[0.232081342000000],USD[0.154984460095846],USDT[24.798225915012913] |
| 03066228 | BNB[0.000000092000000],LTC[0.000000015600000],USD[25.000028744669597] |
| 03066230 | USD[30.00000000000000] |
| 03066238 | AKRO[2.00000000000000],BAO[16.00000000000000],ETH[0.000002500000000],ETHW[0.000002543519239],EUR[0.000903303197967 6],KIN[15.00000000000000],SAND[0.009255700000000],TOMO[1.022337000000000],TRX[6.00000000000000],UBXT[1.00000000000000] |
| 03066241 | DENT[1.00000000000000],ETH[0.000000049937152],EUR[0.000000073307660],MATIC[0.000000046395000],USD[0.154303804197877],USDT[0.000767942576976] |
| 03066243 | ETH[0.000000074464000],USD[0.00000000000000] |
| 03066245 | BTC[0.005002020000000],ETH[0.150000000000000],ETHW[0.150000000000000],LUNA2[0.000626360250290 0],LUNA2_LOCKED[0.006615072506900],LUNC[5.740000000000000],USD[0.001162431220504 8] |
| 03066250 | TONCOIN[0.070000000000000],USD[0.000000064175470] |
| 03066252 | USDT[10.754006900000000] |
| 03066254 | LTC[0.000000085000000],TONCOIN[0.009820000000000],USD[0.194511000000000] |
| 03066260 | BUSD[299.224497150000000],ETH[0.033142445000000],FTT[200.00000000000000],LUNA2[8.975036348000000],LUNA2_LOCKED[16.275084810000000],USD[0.000000465501640],USDT[0.000023506741860] |
| 03066261 | BTC[0.000107250000000],ETH[0.001061965606760 3],ETHW[0.001061966072153],USD[-1.391382837502414 0],USDT[20.000000280047427 0] |
| 03066262 | USD[11.396309590000000] |
| 03066266 | TONCOIN[0.091754170000000],USD[0.993588360000000] |
| 03066268 | AVAX[0.000000067118369],AXS[83.771296459306053],BNB[0.619004816914508 4],BTC[0.00000003285005 5],DOGE[1885.504955590567191 7],DOT[0.000000052654468],ETH[2.260415369970126 9],ETHW[0.000000067686669],RAY[0.000000080342863],SHIB[0.000000059233557],SOL[2.440925394647289 5],USD[0.000000080907933 5],USDT[0.000000389351720],XRP[1682.153156329995686 1] |
| 03066278 | USD[25.000000000000000] |
| 03066282 | ETHW[0.10100000000000],FTT[6.60000000000000],LTC[0.109270000000000],LUNA2[0.011097438750000],LUNA2_LOCKED[0.025894023750000],LUNC[2416.490652400000000],MATIC[0.10000000000000],USD[27.545688474440250] |
| 03066292 | ATLAS[1070.00000000000000],USD[0.161842425000000] |
| 03066313 | BTC[0.001439000000000],ETH[-0.020458504431028 5],ETHW[-0.020328216299011 4],LUNA2[3.242413074000000],LUNA2_LOCKED[7.565630505000000],LUNC[706042.273298000000000],TRX[0.000235000000000],USD[-115.469426205131022 4],USDT[93.897664070050000] |
| 03066316 | USD[0.00000017570000] |
| 03066319 | BAO[0.000000007505000],BTC[0.000000050000000],LUNA2[0.004433621842000],LUNA2_LOCKED[0.010345117630000],LUNC[0.000924100000000],MATIC[0.000000010000000],USD[0.034781459163328],USDT[0.000000163099538],USTC[0.627600000000000] |
| 03066320 | BAO[5.00000000000000],BNB[0.016392740000000],ETH[0.007166530000000],ETHW[0.006934513000000],FTM[0.002377556000000],KIN[4.000000000000000],RSR[2.00000000000000],UBXT[1.00000000000000],USD[13.394027219892319 8],USDT[0.000011405499523 4] |
| 03066322 | FTT[9.988000000000000],USDT[0.000000035949100] |
| 03066326 | BNB[0.483163590000000],BTC[0.000000890000000],ETH[0.000021200000000],ETHW[0.000021200000000],GALA[380.268299320000000],QI[172.299572220000000],UNI[16.218419580000000] |
| 03066347 | USDT[0.000000023035234] |
| 03066349 | USD[0.000000090000000],USDT[0.000000040857856] |
| 03066356 | AVAX[0.00107409149144 64],USD[0.000000166987964],USDT[0.000000089278648] |
| 03066358 | ETH[0.00000000194300] |
| 03066360 | AVAX[0.099639630000000],BNB[0.006500120000000],CHZ[1.538317000000000],ETH[0.000261040000000],ETHW[0.000261043898454 5],SOL[0.000000075897279],USD[98.507412316968766000000000],USDC[11.963614090000000],USDT[0.265895341781034 7] |
| 03066364 | USD[0.021536238500000] |
| 03066369 | BNB[0.049995000000000],BTC[0.004350945000000],ETHW[0.044991450000000],LUNA2[0.327196055700000],LUNA2_LOCKED[0.763457463300000],LUNC[71247.630000000000000],NFT (295803609543768888)[1],NFT (326844455789333237)[1],NFT (412231913675835610)[1],NFT (448687095388906171)[1],NFT (490608050724624853)[1],NFT (551652015405882453)[1],USD[41.596610795370124 0],USDT[75.740056000000000] |
| 03066372 | AVAX[1.742987974552335 1] |
| 03066374 | USD[0.000000055374160],USD[0.000000001164828] |
| 03066375 | FTM[4829.850067272626240],SOL[53.780032263956271],USD[4248.683883559920837 6] |
| 03066380 | BTC[0.000000063912442],USD[-0.160649639564243 2],USDT[0.181254021228209 0] |
| 03066383 | BTC[0.053300000000000],USDC[2.272279140000000] |
| 03066387 | REEF[0.000000073320000] |
| 03066390 | BNB[0.000000176759184],LTC[0.000000058895247],MATIC[0.000000046852199],SOL[0.000000144757921],TRX[0.000000004035550],USD[0.223871017430798 4],USDT[0.000000008785547],XRP[0.000000010760633] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03066395 | SOL[0.000000002000000000],TRX[0.00247900000000000] |
| 03066402 | SOL[0.000000036181020],USD[0.0000008945964987] |
| 03066404 | BTC[0.0077984400000000],ETH[1.0160676000000000],SOL[18.032723100000000],USD[-0.0932109085000000],USDT[380.0521752017066421] |
| 03066409 | GBP[0.0000000740218556],GRT[1.0000000000000000],HOLY[1.0732220000000000],KIN[2.0000000000000000],SXP[1.0257316200000000],TRX[1.0000000000000000] |
| 03066411 | ETH[0.0000000605000000],ETHW[0.0000181704800000],SOL[-0.0001500630024166],USD[0.0004696709453447] |
| 03066412 | TRU[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000028904880],USDT[0.0000000029029882] |
| 03066417 | AVAX[0.0000000008067300],BNB[0.0000000073603430],BTC[0.0000000021730000],ETH[0.0000000017167364],LINK[0.0000000022200000],MATIC[0.0000000113066108],SOL[0.0000000005595765],TRX[0.0000000034233576],USD[0.0000019594432965] |
| 03066424 | USDT[0.0000000012591624] |
| 03066430 | 1INCH[467.0000000000000000],ATLAS[1010.0000000000000000],ATOM[79.0000000000000000],AURY[21.0000000000000000],AVAX[20.8000000033111852],BADGER[17.2500000000000000],BTC[0.0356000000000000],CRO[2000.0000000000000000],CRV[59.0000000000000000],DODO[827.3000000000000000],DOT[0.2000000000000000],DYDX[145.8000000000000000],ENS[31.5000000000000000],FTM[483.0000000000000000],GODS[54.1981800000000000],HNT[92.9000000000000000],JOE[98.0000000000000000],MANA[1334.9239520000000000],SLND[1052.0618790000000000],TONCOIN[605.9000000000000000],TRX[0.0013000000000000],UMEE[42910.0000000000000000],USD[349.2459843093674193],USDT[101.1899366601406611],YFI[0.0295000000000000] |
| 03066432 | EUR[0.0000000567482744],SAND[8.4647060900000000],USD[0.0000000122429006] |
| 03066439 | AAVE[0.0000000700000000],ALGO[1160.6841050000000000],AMPL[72.9243379460352636],ATLAS[2340.0000000000000000],ATOM[57.0000000000000000],AUDIO[782.8510856000000000],AVAX[7.5985993200000000],BAL[0.0000000000000000],BTC[0.0000000000000000],CHZ[8.7733110000000000],COMP[0.0000000062000000],CREAM[0.0000000000000000],CRV[140.2467292400000000],DODO[268.3000000000000000],DOT[54.4182865000000000],DYDX[28.7000000000000000],ETH[0.0550000719099000],ETHW[2.9739447171909900],FTT[22.9022083735959245],GRT[971.0000000000000000],GT[8.5475000000000000],HNT[1339.7773020000000000],MANA[108.0000000000000000],MKR[0.4620000000000000],OXY[123.0000000000000000],PERP[151.9743107200000000],RUNE[189.6912457500000000],SHIB[9300000.0000000000000000],SOL[29.4744339860000000],SUSHI[3.4796348500000000],TRX[0.0000100000000000],USD[1.2889017510147291],USDT[0.9793849628824879],YFI[0.0150000000000000] |
| 03066441 | BNB[0.0000007935860],ETH[0.0000000604970600],MATIC[0.0000000888684076] |
| 03066442 | USDT[1.1923894140000000] |
| 03066450 | APE[329.3541830200000000],FTT[21.7968028700000000],MATIC[200.0000000000000000],USD[0.0000000086025000] |
| 03066454 | AKRO[1.0000000000000000],BAO[10.0000000000000000],BTC[0.0052916800000000],DENT[2.0000000000000000],ETH[0.1473949100000000],ETHW[0.1465257300000000],KIN[7.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0002004627134407] |
| 03066470 | BTC[0.0033000000000000],ETH[0.2400000000000000],ETHW[0.2400000000000000],FTT[25.0955000000000000],LUNA2[0.0707074180000000],LUNA2_LOCKED[4.8316506430000000],LUNC[450900.9000000000000000],SOL[2.3400000000000000],USD[171.5791584843361100],USDT[7.9200000000000000] |
| 03066472 | BTC[0.0028000000000000],FTT[14.8000000000000000],SOL[2.3200000000000000],USD[0.0000000999193065],USDT[148.4786327654750000],XRP[127.0000000000000000] |
| 03066477 | CRV[303.0000000000000000],DENT[144500.0000000000000000],FTM[0.0221272232378400],FTT[0.0000000036709061],LUNA2[0.0003250907824400],LUNA2_LOCKED[0.0007585451588000],LUNC[7.0789202300000000],RSR[0.0000000546900000],SRM[0.0006437200000000],SRM_LOCKED[0.0053898200000000],STEP[1545.3000000000000000],USD[0.0436618236975181],USDT[0.0053800071127008] |
| 03066492 | BTC[0.0014997230000000],BUSD[10.0000000000000000],LUNA2[0.0000000010000000],LUNA2_LOCKED[7.3708862980000000],USD[908.1148027145984245] |
| 03066502 | TRX[0.5117790000000000],USD[0.0094728438504000],USDT[0.0000000021140700] |
| 03066508 | ATLAS[20880.0000000000000000],FTT[2.0000000000000000],USD[0.0326623885125000] |
| 03066513 | BTC[0.0158979000000000],USD[200.7411268090000000] |
| 03066520 | BAO[1.0000000000000000],DOGE[5560.0028462700000000],ETH[2.2598088500000000],ETHW[2.2588985000000000],FIDA[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000001687182248],USDT[15.0698926500000000],XRP[2364.1056649000000000] |
| 03066523 | TRX[0.0000000027000000],USD[0.0000001028496010],USDT[0.0000000014418950] |
| 03066527 | BTC[0.0000026114246395],FTT[0.0000000025876358],LUNA2[0.0000000070000000],LUNA2_LOCKED[6.6596081300000000],PORT[0.0487000000000000],USD[5.3183583490087420],USDT[0.0000000065095132] |
| 03066528 | AUD[0.0005942602815560],ETH[0.0169966000000000],ETHW[0.0169966000000000],USD[4.5337280194885627] |
| 03066529 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[0.0060624345731200],USDT[0.0000000019435340] |
| 03066534 | USDT[0.0000013013960512] |
| 03066535 | BTC[0.0000000090000000],SOL[39.6479100000000000],USD[0.0001972452286770] |
| 03066540 | AMPL[0.0000000081484840],CEL[0.0029725000000000],CVX[0.0002995400000000],GALA[0.0049319100000000],KIN[1.0000000000000000],LINK[0.0000000009061374],QI[0.0326060200000000],RSR[0.0000000635724010],USD[0.0017137039623549494] |
| 03066550 | BAR[0.2289946000000000],DODO[1.1357318500000000],INTER[0.3248198000000000],KIN[10395.0103950100000000],LUA[13.1630161800000000],PSG[0.0645407100000000],RAMP[4.8178025800000000],USDT[0.0000001410981165] |
| 03066556 | EUR[5858.7417674570670420],TRYB[0.0000000096032000],USD[36.3597303628649146] |
| 03066570 | FTT[0.9031334500000000],USD[53.9903242659863555] |
| 03066573 | TRX[0.1630500000000000],USD[0.0843856885102385] |
| 03066577 | USD[0.3715284682039973],USDT[0.0079283100000000] |
| 03066591 | USD[0.0000000085824840] |
| 03066593 | EUR[0.2418243900000000],USD[0.0000000237293246],USDT[0.0000000080022305] |
| 03066594 | ETH[0.0499905000000000],ETHW[0.0499905000000000],SOL[4.5993540000000000],USD[0.2720276185000000] |
| 03066595 | BTC[0.0000000028000000],ETH[0.0000000687930559],EUR[0.0002442884205361],FTT[25.0023838900000000],USD[0.0000313764664050],USDT[0.0000073404903391] |
| 03066599 | USDT[0.0003344560525186] |
| 03066600 | TONCOIN[57.3500000000000000],USDT[0.0000000094600000] |
| 03066603 | SOL[0.0000001000000000] |
| 03066607 | ETH[0.0000004934056],USDT[0.0000000007346704] |
| 03066608 | USD[25.0000000000000000] |
| 03066617 | GENE[150.6775400000000000],USD[0.0000000648437760],USDT[0.0000000073812752] |
| 03066619 | FTT[2.8994200000000000],USDT[0.1857594000000000] |
| 03066621 | AKRO[1.0000000000000000],BAO[9.0000000000000000],KIN[7.0000000000000000],NFT[29993307120351643][1],NFT[36869113156140190][1],NFT[39863070525542457][1],NFT[42231576658545809][1],TRY[0.0005559806305231],USDT[0.0279537300000000] |
| 03066628 | USD[0.0000000092445212] |
| 03066630 | ETH[0.0242668400000000],ETHW[0.0242668400000000],USD[25.0000000000000000] |
| 03066644 | USD[4.7226479043203039],USDT[19.6445405100000000] |
| 03066649 | ATLAS[300.0000000000000000],USD[0.3380624500000000],USDT[0.0000000605576980] |
| 03066649 | FTT[1.0000000000000000],USDT[100.4307039050000000] |
| 03066650 | BOBA[0.0730855000000000],USD[0.1728204400000000] |
| 03066652 | USDT[2068.4502750000000000] |
| 03066654 | AKRO[1.0000000000000000],USD[0.0000000001851151] |
| 03066659 | APE[23.1000000000000000],AVAX[0.0000000093075035],BNB[0.8400000000000000],DOGE[3139.2544538900000000],DOT[68.3841927200000000],ETH[1.0936615700000000],ETHW[1.2096615700000000],FTT[12.2333319700000000],GALA[2300.0000000000000000],LUNC[0.0000000045989917],MATIC[583.3384094178768400],RUNE[17.6349988200000000],SAND[106.0000000000000000],SHIB[9040488.9903846100000000],SOL[12.5093610700000000],SRM[181.0000000000000000],TRX[-2361.4407998881176152],USD[-0.9052629670459126],XRP[540.4981827036000000] |
| 03066665 | BNB[0.0000000809632903],BTC[0.0000000100000000],DAI[0.0000000077885028],FTT[0.0000000030545754],GODS[0.0000000006736897] |
| 03066666 | BTC[0.0117000000000000],EUR[3.2116110745000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03066670 | AVAX[0.099050000000000],ETH[0.217958580000000],ETHW[0.217958580000000],MANA[269.560630090000000],MATIC[339.935400000000000],USD[2.104107000000000000] |
| 03066671 | USD[0.921911585252998 83],USDT[1.572100250000000000] |
| 03066677 | SOL[0.000000014161300] |
| 03066678 | BAO[1.000000000000000000],CHZ[0.026920960000000000],KIN[1.000000000000000000],USDT[14.0737449643052765] |
| 03066682 | USD[499.476774660000000000] |
| 03066686 | USD[-0.044038051849978 2],USDT[0.2926247200000000] |
| 03066693 | USD[0.000000049429000],USD[0.000000008746 0195] |
| 03066694 | USD[0.000000037760000] |
| 03066696 | FTT[32.512541990000000000],NFT (3339205392596340 27)[1],NFT (3941538206911999079)[1],NFT (4078168789611210 17)[1],NFT (413968356669747982)[1],NFT (4564851822108393 10)[1],NFT (4683885119154426 63)[1],NFT (5097409214719966 83)[1],NFT (53689386768725910 5)[1],NFT (5650527571303691 02)[1],YGG[516.67643186000 00000] |
| 03066703 | USD[0.026984794177450 3],USDT[35.985098991784 8312] |
| 03066705 | ETH[0.000008720000000],MATIC[0.010365200815 1961],TRX[2.00000000000 0000] |
| 03066715 | ETH[1.040802210000000],ETHW[1.040802210000 000],SOL[5.209010100000 000000],USD[2.36420000 0000000000],USDT[1.843 000000000000000] |
| 03066717 | LUNA[2.702327361000000],LUNA2_LOCKED[6.305 430509000000000],LUNC[588437.4723400000 00000000],USD[0.000000 01116715645] |
| 03066720 | EUR[5.000000000000000000] |
| 03066721 | LUNA2[0.2240730574000 00000],LUNA2_LOCKED[0.5228371338000000 00],USD[48792.3800000000000000],USD[209.08139156310500 00000000000000],USDT[0.0051925253539828] |
| 03066723 | ALGO[0.120000000000000000],AVAX[0.0000000013760000],BNB[0.000000004485392],ETH[0.000000020000 000],SOL[0.00000000683 8500],TRX[0.36181500000 0000000],USD[0.00001108 80650987],USDT[0.00000 0073511205] |
| 03066725 | AKRO[1.000000000000000000],ATLAS[0.1251194887693440],BAO[1.00000000 0000000000],FRONT[1.000000000000000000],GBP[0.0064327278258034],TRX[2.00000000000 0000000],UBXT[1.0000000 00000000000] |
| 03066727 | APT[0.000000033098120],SOL[0.005719020000000],TRX[0.000001300000000 000],USD[0.00000008780 9814],USDT[0.000000008 7980690] |
| 03066729 | AKRO[1.000000000000000000],ATLAS[7.9133853300 00000],SAND[13.2460266 600000000],USD[0.00095 83984271986] |
| 03066739 | BTC[0.000000095000000],ETH[0.000000050000000],FTT[211.895887810000 000],SOL[0.00001195000 0000],TRX[0.02801900000 0000000],USDT[1.3109190 020500000] |
| 03066743 | BTC[0.001109040000000],USD[135.092983420000 0000],USDT[245.1569478 80000000] |
| 03066747 | AVAX[1.092005742347542 0] |
| 03066749 | USD[0.1163327430604801],USDT[0.1215474548047144] |
| 03066750 | BNB[0.340000000000000000],BTC[0.003759975601 7400],ETH[0.0499911800 00000],ETHW[0.04999118 0000000],EUR[0.31534328 80000000],SOL[4.4991900 000000000] |
| 03066753 | BTC[0.176240280000000] |
| 03066754 | USD[0.0027570951000000] |
| 03066758 | AVAX[0.499786720000000],BAO[1.000000000000000000],FTT[0.0000033700000 00],USDT[0.00000005407 41882] |
| 03066760 | EUR[0.000000070585318],USD[0.000000036632190] |
| 03066767 | AURY[15.9610996800000000],USD[0.00225203142 83002],USDT[0.00000012 4192608] |
| 03066773 | BUSD[9.281228260000000],USD[0.000000056306095] |
| 03066775 | USD[0.140596315500000] |
| 03066782 | AVAX[0.000000028955755],CHZ[0.000000053294440],EUR[0.0000116941877 990],STETH[0.000000088 992623],USD[0.00000052 8570024],USDT[0.000000 0066543446] |
| 03066783 | USD[25.000000000000000] |
| 03066788 | BAO[1.000000000000000000],DENT[2.00000000000 0000000],USDT[0.000004 1748613113] |
| 03066791 | ALGO[32.000000000000000],BTC[0.027700000000 0000],CHZ[70.000000000 000000000],USD[2.597771 3489990070] |
| 03066793 | USDT[101.000000000000000] |
| 03066798 | AMPL[0.000000010164182],AVAX[34.36034359175 80800],BCH[0.000878600000000],BNB[0.00798126 0000000],BTC[0.29713484 21233737],DOT[73.72354 765000000000],FTT[25.00 0798935713 7036],LTC[9.826721365553 1500],LUNA[6.745439169 0000000],LUNA2_LOCKED[37.299042460000000 00],LUNC[0.27000000556 81900],MATIC[2231.7643 91203382480 0],TRX[2929.596115696265 10000],USD[10001.41066 2329455 427000000000000],USDT[387.400000001899957 5],XRP[23.3176930000000 0000] |
| 03066800 | USD[25.000000000000000] |
| 03066801 | USD[0.0062617081025000],USDT[0.0091000000000 00000] |
| 03066802 | FTT[49.320122640000000],NFT (290152985521334 080)[1],NFT (31155492702299 5117)[1],NFT (3224415 20094801608)[1],NFT (38 14384885107056 94)[1],NFT (40702963953 28894 28)[1],NFT (41479437691088 7155)[1],NFT (46048723 75992780 77)[1],TRX[0.000820000000000],USD[2.0000000 0046501376],USDT[1.527 4121845195030] |
| 03066803 | MOB[0.000000079625215],USD[0.000000047703 5610] |
| 03066808 | LTC[0.085845920000000 0] |
| 03066815 | USDT[0.1566032124500000] |
| 03066816 | USD[0.000002927257748] |
| 03066822 | USD[0.000000044674106] |
| 03066824 | USDT[10.000000000000000] |
| 03066826 | USD[0.023641405000000000],USDT[0.00000010167 7064],XLMBULL[0.000000 0934089 36],XRP[0.000000027661 898] |
| 03066829 | TONCOIN[2.000000000000000] |
| 03066836 | AKRO[1.000000000000000000],KIN[1.00000000000 0000000],USDT[0.000034 18703667 89] |
| 03066837 | ATLAS[0.000000004000000],POLIS[100.00000000 0000000],USD[0.70215735 50375000] |
| 03066838 | ATLAS[0.000000064219445],AVAX[0.0000000045523351],BLT[0.0000000916 87303],TRX[0.0000000665 66324] |
| 03066842 | BNB[0.000000016114800],USD[0.000000733628793 7],USDT[0.00000015016 4068] |
| 03066854 | LUNA[25.708748332000000000],LUNA2_LOCKED[13.3204127800000000],LUNC[0.00000007600 0000],TRX[0.00273500000 0000000],TRYB[0.089829 6795321065],USD[132.94 491344584177950000000 000],USDT[0.000000022 858600] |
| 03066856 | USD[T[0.192143382500000],XRP[0.0000170000000 00] |
| 03066858 | BTC[0.000414060000000],USDT[129.4544858597 691109] |
| 03066859 | USD[0.053527879500000] |
| 03066861 | HNT[2.787899000000000],USD[1.19192500000000 0] |
| 03066863 | USD[-96.353092605680727 0],USDT[105.780586970 0000000] |
| 03066864 | USD[2.163974863000000] |
| 03066867 | BTC[0.175927572000000],ETH[0.000776400000000],ETHW[0.000776400000 000],LUNA2[1.470157502 000000000],LUNA2_LOCKED[3.43036750400000000],LUNC[320129.89121400 0000000000],USDT[21.354 5647900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03066870 | BAO[1.000000000000000000],DENT[1.000000000000000],KIN[3.000000000000000000],LTC[0.000019605796360],USDT[0.000000024179712],XRP[0.158296090000000] |
| 03066871 | NFT (3141563337470964931)[1],NFT (3491367883629221174)[1],NFT (3799425048969289741)[1],NFT (3987506589030725681)[1],NFT (4359666627805981511)[1],NFT (5347590006426588502)[1],USDT[0.246000000000000] |
| 03066883 | ATLAS[2714.912547639470634],BNB[0.000000100000000],NEAR[0.000000002983914],USD[0.000000001237358] |
| 03066885 | BTC[0.000000086848533],LUNA2[0.000000000000000],LUNA2_LOCKED[10.833419940000000],SOL[0.000000100000000],TRX[0.897376562083128],USD[0.537023833540860],USDT[0.000000099537578] |
| 03066890 | EUR[0.009685058000000],LUNA2[0.022961890500000],LUNA2_LOCKED[0.053577744500000],LUNC[5000.000000000000000],USD[0.005210212514456],USDT[0.000000040000000] |
| 03066898 | BTC[0.011950450000000],ETH[0.133141400000000],ETHW[0.133141400000000],SHIB[8557113.468025880000000] |
| 03066901 | ETH[0.002711330000000],LTC[0.001589510000000],NFT (3502932146657345599)[1],SOL[0.100000000000000],USD[10.639015330566983] |
| 03066902 | BNB[0.000897161958090],SOL[0.000000036710000] |
| 03066904 | TRX[0.000002000000000] |
| 03066906 | BTC[0.000000077216889],ETH[0.000000051313614],EUR[3339.022615668219697],FTM[167.840573600000000],MATIC[0.000000002527922],USD[0.004059415069853] |
| 03066909 | MATIC[60.000000000000000],USD[5.117779673000000] |
| 03066914 | TRX[0.000022000000000],USD[0.202514162510816],USDT[0.081985959215634] |
| 03066915 | AVAX[0.000000004552351] |
| 03066924 | BTC[0.127500000000000],ETH[1.155915200000000],ETHW[0.816915200000000],EUR[1007.425499350000000] |
| 03066933 | ETH[0.000000039995800],USDT[0.195596393450400] |
| 03066935 | ATLAS[639.462646888600000],BNB[0.000000001761244] |
| 03066938 | USD[30.000000000000000] |
| 03066941 | BTC[0.007675500000000],MANA[73.593316630000000],SAND[55.617690100000000],SHIB[5936956.518210370000000],USD[0.028978326090367] |
| 03066948 | ETH[0.000987710715572],ETHW[0.203987710715572],EUR[6666.841599597594863],LUNA2[0.000000177816880],LUNA2_LOCKED[0.000000041406053],LUNC[0.003872000000000],USD[0.803582777860626],USDT[0.000000007035692] |
| 03066950 | USD[0.056300575000000],XPLA[16.900000000000000] |
| 03066954 | BNB[0.000000043121240],FTT[25.095231000000000],TRX[0.001855000000000],TRYB[0.000000009176147],USD[18226.911468290527465],USDT[10.3652500075012150] |
| 03066955 | ATLAS[439.920800000000000],FTT[1.500000000000000],SOL[0.531746900000000],USD[10.769644306363463],USDT[0.000000041196408] |
| 03066957 | ETH[0.000000240876000],TRX[0.633682000000000],USD[0.000000106011393],USDT[0.000000085361741],XRP[0.000004440221403] |
| 03066959 | DOGE[0.000000100000000],USD[9.145451457969720],USDT[0.000000115916295] |
| 03066961 | BNB[0.000000492150900],BTC[0.000000021203544],CRO[430.214309024000000],DENT[399.924000000000000],OKB[2.085034900057397],SOS[37300000.000000000000000],USD[0.284699762500000] |
| 03066962 | AKRO[1.000000000000000],BAO[3.000000000000000],BNB[0.206992140000000],BTC[0.003227030000000],CEL[10.823045860000000],DENT[3.000000000000000],ETH[0.040932050000000],ETHW[0.040425520000000],KIN[2.000000000000000],SPELL[0.306798870000000],TRX[1.000000000000000],USD[1.663354235045184] |
| 03066963 | USD[25.000000000000000] |
| 03066964 | COPE[13.000000000000000],USD[0.494687060000000],USDT[0.000000087581968] |
| 03066973 | BAO[1.000000000000000],NFT (3419908210823603303)[1],NFT (4539342476883828144)[1],NFT (5585443731404050700)[1],USD[0.000228347134034] |
| 03066978 | USD[0.062274830811000] |
| 03066982 | EUR[0.407073976062089],KIN[0.000000100000000],USD[0.000000065953207] |
| 03066991 | FTT[0.000196883280000],USD[0.0075366767500000] |
| 03067001 | USD[0.033072156455250] |
| 03067002 | SPELL[14334.633890000000000] |
| 03067007 | MATIC[0.000000010000000],SOL[0.000000046225352],USD[30.000000000000000] |
| 03067011 | BTC[0.002999400000000],EUR[0.377000000000000],USD[0.026533998000000] |
| 03067015 | BTC[0.023500000000000],DOT[0.200000000000000],ETHW[0.023000000000000],EUR[0.000000181175451],LINK[0.500000000000000],SOL[0.160000000000000],USDT[5.205965729500000] |
| 03067020 | USD[0.002045610555000] |
| 03067026 | APE[0.000000042890000],ATOM[0.000000005904960],BTC[0.000000053971486],DOGE[0.000000022898000],ETH[0.000000056387000],ETHW[0.000000056387000],FTT[0.000000081882000],GMT[0.000000073146000],LUNA2[0.0023946503690000],LUNA2_LOCKED[0.0055875175290000],LUNC[0.000771410954640],SOL[0.000000098210000],TONC0N[0.00000008630000],USD[0.002286187488588] |
| 03067032 | GST[0.010000440000000],NFT (5510036720709784)[1],USD[0.000000007049025],USDT[0.000000094243392] |
| 03067038 | USD[0.884120940000000] |
| 03067045 | BNB[8.391745000000000],BOBA[32.277751000000000],BTC[0.001629901168959],CHZ[418.785900000000000],LINK[6.984542000000000],MATIC[332.348820000000000],SOL[4.948335600000000],USD[0.853853527500000],USDT[6.5794771191394389] |
| 03067047 | CRO[9.541119190700000],USD[0.000051538598370] |
| 03067049 | BTC[0.012148548750000],ETH[0.012997400000000],ETHW[0.012997400000000],USD[1.581781048120680] |
| 03067051 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],SLND[42.320152020000000],SOL[2.225614840000000],USD[0.010000691343971B] |
| 03067058 | ALGO[5441.820000000000000],EUR[0.000000099000000],LINK[302.790838000000000],RAY[0.235049000000000],SOL[0.062743200000000],USD[0.147835025098840B],USDT[0.187926567250000] |
| 03067070 | BOBA[0.005000080000000],USD[0.000000095628579],USDT[0.000000067032266] |
| 03067078 | ADABULL[817.689453723000000],ANC[0.999078500000000],BTC[0.001704756440000],BULL[0.000097720000000],CEL[0.097014340000000],CRO[1839.813990000000000],ETH[0.025957356400000],ETHW[0.109957356400000],FTT[0.196972920000000],LUNA2[0.955613938000000],LUNA2_LOCKED[2.229765855000000],LUNC[6177.147606614000000],MAPS[3635.689842100000000],OKB[0.099797270000000],RUNE[56.671435400000000],SLP[65581.162640000000000],SOL[10.687954403000000],SPELL[277003.875960000000000],STEP[1649.331774000000000],USD[1984380792146716],UXRP[95.616168000000000] |
| 03067081 | BTC[0.170133960808307],CRO[1739.843264220000000],DODO[331.613047634805840],DOT[0.000000071380900],ETH[2.047112140842700],ETHW[0.000000385156600],FTT[25.000000000000000],GALA[1360.000000000000000],LINK[0.000000080607050],LUNA2[0.001014990468000],LUNC[29.327818772553170],SAND[77.930000000000000],SOL[36.417580245935816],USD[0.000000007639200],USDT[19.534340236946634],XRP[12702.894606854034130] |
| 03067082 | ADABULL[1.026000000000000],ATOMBULL[3678.582000000000000],BALBULL[29.734000000000000],BEAR[972.200000000000000],BNB[0.000000143933378],BNBBULL[0.047983800000000],BULL[0.000017924000000],COMPBULL[8838.948400000000000],DEFBULL[0.269540000000000],DOGE[116.976600000000000],DOGEBULL[15.865412000000000],EOSBULL[71866.200000000000000],ETHBULL[0.175093260000000],FTT[0.000000098000000],GRTBULL[5396.476000000000000],LINKBULL[892.857200000000000],LTC[0.000001176284151],LTCBULL[2189.406000000000000],LUNA2[6.112916650000000],LUNC[133.096437840000000],MATICBULL[2067.152340000000000],MKRBULL[0.810000000000000],PSY[2.000000000000000],SUSHIBULL[63139234.000000000000000],THETABULL[98.976540000000000],TRX[0.007810000000000],TRXBULL[1209.958000000000000],USD[0.384505892080525],USDT[0.069954358483623B],VETBULL[1968.405000000000000],XRPBULL[56586.840000000000000],XTZBULL[8939.456000000000000],ZECBULL[2690.936000000000000] |
| 03067083 | SOL[0.000000010000000],USD[0.000000471161964B] |
| 03067084 | USD[0.000000430000000] |
| 03067085 | LUNA2[0.004238640151000],LUNA2_LOCKED[0.009890160350000],USD[0.000000092020545],USTC[0.600000000000000] |
| 03067086 | ATLAS[152185.418985310000000],LUNA2[0.000006607639028],LUNA2_LOCKED[0.000154178244000],LUNC[1.438273139372528],USD[0.000000017334296],USDT[0.000000008222395] |
| 03067091 | BTC[0.000000050000000],EUR[0.000000198627549],USDT[0.000000020000000] |
| 03067093 | AVAX[0.002987974552351],NFT (2919448242390697491)[1],NFT (4245238800421379681)[1],USD[0.004072060000000],USDT[0.000000008000000] |
| 03067094 | ETH[1.979617820000000],ETHW[1.979617820000000],FTT[4.371496450000000],USD[3.900000000678290200],USDT[50.0493225133096050] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03067099 | BTC[-0.0053981881089315],EUR[283.361763960000000],USD[0.7866502060531928] |
| 03067110 | XRP[64.883000000000000] |
| 03067111 | BTC[0.054103430000000],ETH[0.053539640000000],EUR[0.000194232460262],MATIC[9.998000000000000],SOL[0.809838000000000],USD[0.736766332500000] |
| 03067113 | USDT[0.000000108717258] |
| 03067117 | ETH[0.053539640000000],EUR[0.000194232460262],MATIC[9.998000000000000],SOL[0.809838000000000],USD[0.736766332500000] |
| 03067119 | APE[0.000000045089400],AVAX[0.000000005602504],BTC[0.000000004024847 9],BULL[0.000000006340386],ETHW[0.000000004959621 0],LUNA2[3.352334180000000],LUNA2_LOCKED[7.822113086000000],MATIC[0.000000047876714],SOL[0.000000095736518],TRYB[0.000000090849295],USD[2232.637332913863716],USDT[0.00 000000153776 6],USTC[0.000000043635706] |
| 03067127 | BTC[0.000000001790200],ETH[0.007888876413677 7],ETHW[0.007888624542800],USD[0.000000258817616],USDT[0.509257272186 8049] |
| 03067128 | TRX[0.000000034500000],USDT[0.000004819196226] |
| 03067129 | ATLAS[0.000000029478091],ETH[0.000000010000000],ETHW[0.000000010000000],EUR[0.000000086247790],USD[5389.568440580009 4264] |
| 03067134 | FTT[0.000000050763881],USD[0.000000034851757],USDT[0.000000099912576] |
| 03067135 | TRX[0.000180000000000],USD[0.025998715044065],USDT[0.000000078871940] |
| 03067143 | LUNA2[6.223304248000000],LUNA2_LOCKED[14.521043250000000],LUNC[1027482.252475044888000],SOL[0.508370070000000],USD[301.543317344280069 0],USDT[479.237319600433602 1],USTC[213.000000000000000] |
| 03067148 | ATLAS[2540.000000000000000],USD[0.000000029956520],USDT[0.000000080840450] |
| 03067149 | AMPL[0.000000027753685],ETH[0.000000010000000],FTT[0.016434500377800 4],USD[0.431753600000000] |
| 03067157 | ATLAS[1160.000000000000000],USD[0.636609017250000 0] |
| 03067166 | BTC[0.000000087120000],USD[0.003254146321360],USDT[0.000000023780240] |
| 03067167 | BTC[0.000350873500000],ETH[6.250000000000000],FTT[4787.007713610000000],SRM[80.445688920000000],SRM_LOCKED[995.954311080000000],USD[19103.534160071456195 8],USDT[5219.996916000000000] |
| 03067169 | USD[0.463200000000000] |
| 03067170 | USD[0.000005670682317] |
| 03067177 | EUR[2.624107480000000],USD[0.211277889250000 0],USDT[0.000000157606900] |
| 03067187 | USDT[1.000008002812760 3] |
| 03067188 | TRX[0.776709000000000],USDT[1.643371480525 0000] |
| 03067190 | BNB[0.000000057120000],TRX[0.000001000000000],USDT[0.000000094696310 0] |
| 03067191 | AVAX[0.000000007038863 1],TRY[0.000000223957324 8],USD[0.000000078345445] |
| 03067196 | MANA[1.000000000000000],SAND[2.999400000000000],USD[1.178755270000000 0] |
| 03067199 | USD[0.306945423000000 00],USDT[0.000000000910913] |
| 03067202 | AVAX[0.000000084777442],BTC[0.000000006520720],QI[0.000000003095600],USDT[0.000306311413525 1] |
| 03067206 | NFT (365863436245232870)[1],NFT (496934269495575176)[1],USD[0.000000089461688],USDT[0.000000013972352] |
| 03067211 | BTC[0.000099995561144 5],DOGE[8.998200000000000],QI[20.000000000000000],SHIB[2964015.79244218000 0000],SOS[5000000.000000000000000],USD[-1.520992246168823500000 0000],XRP[113.977800000000000] |
| 03067213 | ATLAS[9.900000000000000],USD[0.000000094646876],USDT[0.000000034361612] |
| 03067215 | AVAX[0.000000097696638],BTC[0.014227140000000],EUR[0.000000017859747],FTT[0.200000000000000],KIN[1.000000000000000],USD[0.000000646894332 0],USDT[0.001243949573616] |
| 03067217 | USD[0.000003432250972 5] |
| 03067220 | ETH[0.000000100000000],USD[0.117522883786680 1],XRP[394.000000000000000] |
| 03067222 | AVAX[0.000000045523351],ETH[0.000000001500000 0],FTT[0.000000005021433],LUNA2[0.276939733300000 0],LUNA2_LOCKED[0.646192711100000 0],SOL[0.000000005000000],USD[0.000014529470228] |
| 03067223 | AVAX[1.262073038914968],USDT[0.000003506744844] |
| 03067230 | ATOM[0.000000034510076],BCH[0.000000011203474 1],BNB[0.000000010000000],BTC[0.000000076133823],DOT[0.000000130538780],ETH[0.000000048374932],FTT[0.615323444342126 8],KIN[1.000000000000000],LINK[0.000000049228100],LUNC[0.000000001612800],MATIC[0.000000046160222],SHIB[0.000000005544504],SOL[0.000000035007368],SUSHI[0.000000023868802],TRX[0.000000010000000],USD[0.000000130919297] |
| 03067234 | USD[0.015192963335877 1],USDT[0.000000003426000 0] |
| 03067236 | AVAX[0.389475000000000 0],BAO[1.000000000000000],BNB[0.168580490000000 0],ETH[0.024634800000000],ETHW[0.024634800000000],KIN[1.000000000000000],LUNC[0.000434790000000],USD[54.456352447838024 4] |
| 03067242 | AVAX[0.262987974552335 1] |
| 03067244 | USD[0.000000141147374],USDT[0.000000098860834],XRP[0.000000017374840] |
| 03067245 | FTT[25.095250000000000],TRX[0.000777000000000],USD[0.005842002983511 1],USDT[12.778338023468229 6] |
| 03067248 | BAO[1.000000000000000],BTC[0.000000200000000],DENT[1.000000000000000],ETH[0.000000270000000],ETHW[0.000000270000000],KIN[2.000000000000000],NFT (293211151781213480)[1],USDT[0.000000005213962 8] |
| 03067249 | USDT[30138.449190840000000 0] |
| 03067252 | KIN[3.000000000000000],USD[0.000000075921630] |
| 03067253 | NFT (317744299075782036)[1],NFT (367103353057469812)[1],NFT (448339008851310231)[1],TRX[0.000000004400000],USD[0.000000003785376],USDT[0.000000074602825] |
| 03067254 | SOL[0.000000045000000],TRX[0.045652000000000],USDT[0.995226203474473] |
| 03067256 | SAND[1.000189140000000],UBXT[1.000000000000000],USD[0.007306048157468 0] |
| 03067261 | USD[1.201858044560000 0],USDT[0.004626288113696] |
| 03067262 | AKRO[1.000000000000000],BAO[4.000000000000000],KIN[1.000000000000000],USD[0.000000007138989 9] |
| 03067267 | BTC[0.121391860000000],ENS[14.700000000000000],ETH[0.000948000000000],ETHW[0.000948000000000],MATIC[14.000000000000000],USD[10144.182532265500000 0],USDT[2.439696780000000 0] |
| 03067270 | USD[0.000000056018700] |
| 03067275 | ALCX[0.000000009908528],AVAX[0.000000076644722],AXS[0.000000069000000],BABA[0.000000015007182],BTC[0.003399016298045 7],CREAM[0.000000022588954],DAI[0.000000020000000],DOT[0.000000069953706],ETH[0.000000075209690],ETHBULL[0.000000047283535],GENE[0.000000044900548],LUNA2[0.161104940600 000],LUNA2_LOCKED[0.375911528000000],LUNC[35080.940000005000000],MATIC[0.000000050000000],PAXG[0.000000076000000],SAND[0.000000029010335],SOL[1.071072790509954 2],SUSHI[0.000000063402040],TWTR[0.000000083451840],USD[0.001294693041485],USDT[0.000000027329948] |
| 03067278 | BAO[1.000000000000000],USD[3.893792286391881 4] |
| 03067280 | USD[25.000000000000000] |
| 03067284 | USD[0.000000005111881 0] |
| 03067287 | LTC[0.000900000000000],USDT[3.890926111500000 0] |
| 03067296 | APE[200.010280000000000],ETH[1.382712172000000],ETHW[0.008903628657745 7],FTT[156.195250000000000],LOOKS[0.256960930000000],LUNA2[0.000000020787839 5],LUNA2_LOCKED[0.000000048503932 1],LUNC[0.045265000000000],NFT (433697494909012519)[1],SOL[0.000000000000000],USD[0.015720757173871],USDT[0.019176757162122 1] |
| 03067298 | BTC[0.000553500000000],ETH[0.001397000000000],ETHW[0.000139696469217 4],LUNA2[0.001105063942000 0],LUNA2_LOCKED[0.002578482532000 0],LUNC[240.630000000000000],USD[0.004150073090000 0],USDT[0.000000065000000] |
| 03067299 | ETH[0.000000034536000],TRX[0.054822250000000],USD[11.962931683339474 0],USDT[0.000814010538048] |
| 03067301 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03067309 | SHIB[112882141.817000000000000] |
| 03067310 | USDT[1.850000000000000] |
| 03067312 | XRP[0.000000009389419] |
| 03067316 | LUNA2[6.500269948000000],LUNA2_LOCKED[15.167296550000000000],LUNC[1415447.466854000000000000],USD[0.000286967800000],USDT[0.000002067586880],XRP[0.290858000000000] |
| 03067324 | AUD[0.000343539876298 4] |
| 03067329 | NFT (2960128584819211 50)[1],NFT (3447945820015503 53)[1],NFT (5737974109448766 25)[1],USD[0.000000004505 1783],USDT[0.0000000030671237] |
| 03067330 | AVAX[0.000000009460495],ETC[0.000000006000000000],USDT[0.500771604500000] |
| 03067334 | BTC[0.00000009295180],ETH[0.0000000006400000 0],TRX[0.000876000000000],USD[2.853755214708481 8],USDT[0.000000004957655 8],YFI[0.000000002829182 0] |
| 03067346 | BTC[0.0000000008264],ETH[0.000000000029748 00] |
| 03067347 | BNB[0.000596278900400 0],BTC[0.0000051100000 00],BUSD[200.00000000 0000000000],ETH[0.000559830000000000 0],FTT[0.062729110926640 0],LUNA2[0.819818262300 000],LUNA2_LOCKED[1.849690342000000],MATIC[0.000082980000000000],NFT (3549944803016082 15)[1],TRX[0.000057000000 0000],USD[2074.950952462 60798121],USDT[0.00000000 94750000],USTC[115.739142140000000] |
| 03067353 | MATIC[0.0000000004000 00000],SOL[0.0000000006503400],TRX[0.00000009106021 6],USDT[0.2042734417500 000] |
| 03067359 | USD[2.7143784825000000],XRP[0.0385860000000000] |
| 03067362 | TONCOIN[30.622486710000000000],TRX[0.00155400000000 0000],USD[0.0000004531031 2],USDT[0.0000000246723 60] |
| 03067363 | USD[0.0503418570000000] |
| 03067367 | EUR[0.00000000060000000],USD[0.069157369273698 2],USDT[0.0000002182738 45] |
| 03067378 | FTM[0.000000061327000],RAY[0.000000009970070 0],USD[86.925370954273373 2],USDT[0.000000357220059] |
| 03067390 | BTC[0.0021000000000000],USDT[1.9695096841690145] |
| 03067407 | USD[0.733598626583408 1],USDT[1.6386087286280802] |
| 03067408 | ALGO[268.0476761000000000],ATOM[45.8786091600000 000],AVAX[4.546598490000000],BTC[0.197036190000000 0],DOT[42.7144300700000000],ENJ[0.002445480000000 0],ETH[1.639432300000000000],ETHW[1.563082530000000000],FTM[808.9401276200000000],LINK[0.001237200000000],LUNA2[3.237478149000000000],LUNA2_LOCKED[7.2 86406887000000],LUNC[7.2 00941541000000000],MATIC[52.905048530000000000],NEAR[131.153015780000000000],RNDR[157.696190200000000000],SAND[103.688047200000000000],SOL[7.756274790000000000],TRX[0.000001000000000],USD[0.017412802341102],USDT[0.000000006890810] |
| 03067410 | FTT[0.000000009445196],USD[0.00000004447214875],USDT[0.000000087627124] |
| 03067412 | USD[25.0000000000000] |
| 03067417 | BNB[0.000000033780200],BTC[0.000000012637354 8],DOGE[0.000000001405 0143],FTT[0.00000001492 1008],LTC[0.000000002711 4787],SOL[0.0000000039722 9990],USD[0.0001506260973 04] |
| 03067419 | ALICE[38.2000000000000000],AMPL[0.0547722212102 972],ATLAS[4710.0000000 000000000],AVAX[4.703211 1847582195],BAND[94.800 0000000000000],BNB[0.000 506830000000],BNT[202.047 6047295850783],BTC[0.010 177480000000],CHZ[1690.00 0000000000000],DOGE[3506. 000000000000000],ENJ[224. 000000000000000],FTM[393. 000000000000000],GRT[842. 000000000000000],HNT[15.200000000000000],IMX[95.5 00000000000000],LUNA2[52 1.801680300000000],LUNA2 _LOCKED[1217.537254000000 000],LUNC[75000.00000000 0000000],MANA[166.0000000 00000000],MATIC[259.00000 0000000000],REN[931.00000 0000000000],SAND[111.0000 00000000],SUSHI[78.500000 000000000000],USD[284.72 9945336986633000000],USTC[88988.000000000000000000],ZRX[820.000000000000000] |
| 03067422 | BTC[0.000000026255000],FTT[0.000000058400000],LTC[0.087976585540000],SOL[0.000000037523500],USDT[49.967728051262 7528] |
| 03067423 | DOGE[1587.0000000000000000],SHIB[5700000.000000 0000000000],USD[0.002086 0980000000],USDT[0.205826 6068000000] |
| 03067426 | USD[25.0000000000000000] |
| 03067435 | USD[13.3955933625000000] |
| 03067437 | ETH[0.0000000655280000] |
| 03067440 | BOBA[0.0748423500000000],USD[0.2283657650000000] |
| 03067441 | DOGE[817.4727366100000000],ETH[0.3231289000000 000],ETHW[0.32295485425 84651],MATIC[30.896459040 000000],USD[0.001988120000 0000],XRP[394.9582154300000000] |
| 03067446 | BTC[0.0001931699447475],ETH[0.0000000161000000],FTT[5.0579816088720 000],MATIC[0.717064900000 000],SOL[0.0000000060800 00],USD[0.0064944468390430],USDC[19.8700000000000000],USDT[0.685561163769 8638] |
| 03067453 | TONCOIN[2.9400000000000000],USD[0.0629909102500000] |
| 03067455 | AKRO[1.0000000000000000],BAO[1.00000000000000 00],BTC[0.195425520000000],ENJ[446.6236167200000 000],ETH[0.41386041000000 0],ETHW[0.41348653841802 57],EUR[0.000000022922664 77],KIN[1.0000000000000000],MATH[1.0000000000000 000],MATIC[636.8189404900 000000],SAND[49.974321190 0000000],SOL[59.846451040 0000000],TRU[1.00000000000 0000000] |
| 03067466 | ETH[0.0000000066853666],FTT[0.0754064227353 760],UMEE[4880.00000000 00000000],USD[0.123943347 5000000],USDT[0.00000000 98557100] |
| 03067468 | MANA[222.9576300000000000],USD[1374.07430929026 55000],USDT[0.00000000525 61500] |
| 03067470 | USD[0.0000000007500000] |
| 03067472 | AKRO[2.0000000000000000],ALPHA[1.00000000000000 00],BAO[7.000000000000000],DENT[3.00000000000000 00],ETH[0.000002126600000 0],HXRO[1.00000000000000 0000],KIN[6.0000000000000 000],LUNA2[0.6945934180000000],LUNA2_LOCKED[1.590556259000000],MATIC[0.000000050000000],RSR[3.000 000000000000000],TRX[4.000 03 70000000000],UBXT[3.000000000000000000],USD[0.0 00019275830276 7],USDT[0.002811343942778 9] |
| 03067474 | AUD[0.0087113612889616] |
| 03067475 | BNB[0.0000000010000000],FTT[0.001413112364085 6],USD[0.00000000050000 0] |
| 03067477 | USD[-37.6185272670885045],USDT[118.6694884500000000] |
| 03067483 | BTC[0.000079430000000],USD[3.0075082081442199],XRP[0.4168310000000000] |
| 03067486 | BF_POINT[20.000000000000000] |
| 03067490 | USD[0.000000002500000],XRP[0.5000000000000000] |
| 03067496 | ETH[0.000000010000000],FTT[4.0992620000000000],LUNA2_LOCKED[0.000000001264649 08],LUNC[0.001180200000000000],SOL[0.00000000076 14830],USD[0.0908267041429070],USDT[0.256851038446 8780] |
| 03067498 | USD[0.0000000086753600],USDC[10339.7177556600000000] |
| 03067499 | ATLAS[960.0000000000000000],FTM[26.98740000000 0000000],GALA[219.956000 000000000000],LUNA2[1.515 959837000000000],LUNA2_L OCKED[3.537239619000000],LUNC[330103.44610400000 0000],SOL[2.0489520000000 00000],USD[0.0461785207500000] |
| 03067505 | USD[0.0002250900931200] |
| 03067510 | IMX[69.9985600000000000],USD[0.3789244400000000] |
| 03067512 | ATLAS[2659.4946000000000000],BAL[3.549325500000 000000],COMP[0.417320694 000000000],COPE[63.98784 0000000000000],SRM[28.000 000000000000000],USD[0.068 886150265000],USDT[0.0000 0000690045 14] |
| 03067515 | DOT[0.0001254500000000],FTM[0.000349190000000 000],LINK[4.5902783100000 00000],MATIC[42.299239880 000000000],SRM[151.182873 390000000000],TONCOIN[43 .842088650000000000],USD[1.2092201506729405],USDT[0.000000007996 9342] |
| 03067518 | BOBA[0.0862553000000000],USD[0.2313894600000000] |
| 03067523 | USD[0.0000000162299925],USTC[18.996591000000 0000] |
| 03067527 | ETH[0.000000013282377],KIN[2.000000000000000 0],USD[0.0000348687930177] |
| 03067528 | AVAX[0.000000078434297],USD[15.17944761594062 01],USDT[0.00000001155200 0] |
| 03067530 | USD[99.6249873098607566],USDT[0.3077515800000000] |
| 03067532 | BTC[0.000023870000000],ETH[0.000861350000000 000],EUR[0.1664862341862638],USD[145.22995709538 35850] |
| 03067537 | BRZ[4.970000000000000],MANA[33.424287820000 0000],SAND[20.327696900 000000000],SPELL[10838.74 7570000000000],USD[-0.661 122561398011 2],USDT[0.3449805697423492] |
| 03067545 | USD[1.6436390500000000] |
| 03067549 | ETH[0.632873400000000],ETHW[0.632873400000000000],SOL[3.0388037300000 00000],USD[4.6028000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03067555 | BTC[0.0011156200000000],ETH[0.0000000039632000],EUR[0.0057984145663486],FTM[0.0000000027656000],LUNA2[0.3532200126000000],LUNA2_LOCKED[0.8241800294000000],USD[39.3106207906805957],USDT[0.0000000092380365],USTC[50.0000000000000000] |
| 03067566 | BNB[0.0093322400000000],LUNA2[0.0136868288100000],LUNA2_LOCKED[0.0319359338900000],LUNC[-0.0000000012786256],USD[-2.1964323097213268],USDT[0.9923396572880582] |
| 03067567 | USD[0.0000000094532836] |
| 03067572 | BTC[0.0000848500000000],BULL[0.3310000000000000],USD[0.0291900350000000] |
| 03067573 | USD[0.0000000021752904] |
| 03067574 | BTC[0.0004571400000000],CRO[9.5500000000000000],ETH[0.0003934700000000],ETHW[0.0003934721080279],EUR[0.7309417900000000],HNT[0.0740800000000000],LTC[0.0078900000000000],USD[1.1711998558500000] |
| 03067575 | BAO[2.0000000000000000],BTC[0.0000002900000000],GBP[11.2616609056437268],KIN[5.0000000000000000],UBXT[11.0000000000000000],XRP[0.0003525800000000] |
| 03067580 | LUNA2[34.0201355400000000],LUNA2_LOCKED[79.3803162700000000],MOB[110.0000000000000000],SOL[159.5078829698177924],TRYB[0.0000000028123100],USD[20556.2330220428272184],USDC[18132.9432338500000000],USDT[-12129.7763965046039474] |
| 03067581 | USD[0.0000000162607580],USDT[0.0000000025000000] |
| 03067583 | SPELL[11589.2275656100000000],USD[0.0000000000437862] |
| 03067589 | FTT[0.0000000091400435] |
| 03067593 | BF_POINT[200.0000000000000000],DOGE[2752.9913136600000000],GBP[0.0009898572474984],GMT[0.0000000039649770],MATIC[0.0000000069988218] |
| 03067599 | BNB[0.0000000005929376],BTC[0.0000000027730062],TRX[0.0001180034191951],USD[0.0018003400000000],USDT[21.9912431189596580] |
| 03067600 | ATLAS[2.3062009100000000],BTC[0.0004774580000000],BULL[0.0079668800000000],FTT[1.0060883100000000],IMX[0.0647815700000000],NFT (36253504832109818 2)[1],NFT (51938681880977 57 00)[1],NFT (56144590245153917 53)[1],POLIS[0.0100752600000000],TRX[0.9546000000000000],USD[0.0000000081273633],USDC[80.7297382000000000],XPLA[1.0651741900000000] |
| 03067603 | ETH[0.0296336600000000],ETHW[0.0292640300000000],RSR[1.0000000000000000],USDT[0.0712768626763363] |
| 03067606 | USD[0.0000000069687372] |
| 03067614 | CHR[64.9876500000000000],DOGE[1000.0000000000000000],RUNE[29.9943000000000000],TRX[0.0015600000000000],USD[0.0870099750000000],USDT[2.4044904175000000] |
| 03067617 | USDT[1.3454646630000000] |
| 03067619 | ETH[0.0005406000000000],ETHW[0.0005406000000000],TRX[0.0000370000000000],USD[0.0078714930000000] |
| 03067620 | USD[0.0000000089626628] |
| 03067629 | USD[25.0000000000000000] |
| 03067631 | KIN[4235881.3986007900000000] |
| 03067633 | USD[0.0000000021811668] |
| 03067640 | LTC[0.0000000053090600],USD[0.0000000089280234],USDT[0.0000000068523000] |
| 03067644 | AAVE[0.0098760000000000],AURY[0.0000000380670880],BRL[2359.0000000000000000],BTC[0.0000953964651596],FTT[0.1479730425011672],LOOKS[0.0000000037840740],MATIC[0.0000000017003059],USD[0.0062699986426857],USDT[0.0003198439351063] |
| 03067645 | GENE[15.2984000000000000],USD[0.5945362100000000] |
| 03067647 | POLIS[10.1903532000000000],USDT[0.0000000043292920] |
| 03067648 | BNB[-0.0010935536267438],BTC[0.0001010136473800],FTT[775.0001500000000000],LINK[0.0000000085800000],LTC[0.0000000064883400],OKB[0.0000000041008298],SOL[3.0700000000000000],SRM[8.3358891200000000],SRM_LOCKED[110.8904153000000000],TRX[0.0080600000000000],USD[-17.3913364130817259],USDT[-0.0016102587028880] |
| 03067649 | BRZ[0.0015025100000000],USD[0.0000001450253255],USDT[0.0000000076237723] |
| 03067651 | USD[0.0000000024961088] |
| 03067653 | BTC[0.0000198000000000],TRX[0.0000010000000000] |
| 03067656 | ETHW[0.0005289100000000],LUNA2[0.0000000082000000],LUNA2_LOCKED[0.4364863025000000],TRX[0.4223100000000000],USD[-0.0016135988696194],USDT[0.0000002140317 63] |
| 03067657 | AURY[10.2984925400000000],BTC[0.0024750000000000],USD[0.0000000866418446] |
| 03067660 | EUR[1.1732690510851319] |
| 03067661 | USD[0.0000000075000000] |
| 03067663 | USD[0.0000000014181488] |
| 03067664 | USD[25.0000000000000000] |
| 03067666 | AKRO[1.0000000000000000],BAO[7.0000000000000000],BNB[0.0000001000000000],DENT[1.0000000000000000],ETH[0.0000001000000000],KIN[2.0000000000000000],MATIC[0.0000001000000000],NFT (36014952517783047 0)[1],NFT (36015125062263945 0)[1],NFT (42486315518293358 2)[1],UBXT[1.0000000000000000],USD[10.5501305000000000],USDT[0.0000000006804573] |
| 03067667 | IMX[8.2440908000000000],USD[0.0000001609836561],USDT[0.0000000090714320] |
| 03067669 | ATLAS[9.8860000000000000],USD[0.0000000119227524],USDT[0.0000000041178080] |
| 03067671 | APE[7.4869981500000000],AURY[351.9951251789358256],ETH[0.0000000071099440],LDO[16.0907760793000000],LINK[3.0472027380027381],LOOKS[0.0000000001982200],USD[0.3554079354464513],USDT[0.0000000254944084] |
| 03067674 | USD[0.0000000048869852] |
| 03067676 | BTC[0.0000031536799625],ETH[0.0008671600000000],FTT[0.0833665255343496],USD[0.3969778427500000],USDT[0.0000000102973660],XRP[0.0000000024912000] |
| 03067685 | USD[0.0000000042917176] |
| 03067686 | AKRO[1.0000000000000000],DENT[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.1000000003497233] |
| 03067693 | BNB[0.4239210000000000],NFT (34632415547798141 6)[1],NFT (39917147904209603 0)[1],NFT (39943404194189694 2)[1],NFT (43159027755988035 0)[1],NFT (44546903358758025 8)[1],NFT (44660531486775619 1)[1],NFT (54531042300158510 6)[1],XRP[1397.0000000000000000] |
| 03067696 | BAO[2.0000000000000000],EUR[0.0000000095120840],USD[0.0000000001488376] |
| 03067698 | ALICE[76.6565370000000000],USD[214.6371685194250096],USDT[0.0000000058585307] |
| 03067708 | USD[0.0000000040720464] |
| 03067710 | USD[0.0037998533372240] |
| 03067722 | USD[0.0000000199920044] |
| 03067723 | AVAX[0.0000000045523351],REAL[0.0999800000000000],USD[0.0000000161416552],USDT[0.0000000026480102] |
| 03067725 | USDT[9.0000000000000000] |
| 03067727 | ATOM[0.0971500000000000],BTC[0.0000000040000000],ETHW[0.0339935400000000],LUNA2[0.0000000386173074],LUNA2_LOCKED[0.0000000901070507],LUNC[0.0084090000000000],USD[0.0043105460000000] |
| 03067732 | AVAX[0.0000000045523351],FTM[0.4510667000000000],FTT[0.0000000034079260],LTC[0.0000000021623432],USD[1.7974962784864395] |
| 03067735 | BNB[0.0000000038721474] |
| 03067746 | AVAX[1.6678582445523351],BTC[0.0471832800000000],KIN[1.0000000000000000],STETH[0.2281231486812755] |
| 03067747 | AVAX[0.0000000045523351],BTC[0.0000000056115500],FTT[0.0532761462749789],USD[0.8467185900000000],USDT[0.0000000188414234] |
| 03067750 | USD[0.1556771200000000] |
| 03067752 | BNB[0.0014191100000000],USD[0.9646886090000000],USDT[0.0036102424163330] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03067753 | ATLAS[1141.829012990000000000],USD[0.30020342197500000],USDT[0.00000000009585505] |
| 03067754 | TRX[0.000001000000000000],USDT[1.408372862340200000] |
| 03067759 | AURY[62.98960000000000000],USD[0.1502173701368850] |
| 03067768 | USD[25.0000000000000000] |
| 03067769 | AVAX[0.0000000045523351] |
| 03067777 | AVAX[24.60565960000000000],BTC[0.02220974000000000],ETH[0.00000000005600000],GBP[0.00000040097412440] |
| 03067781 | AVAX[1.75298797455223351] |
| 03067782 | EUR[0.000000009830360680],USD[0.03347998135739420],USDT[0.000000089727532] |
| 03067784 | SOL[0.0000000027150000] |
| 03067785 | ETH[0.0000000039844600] |
| 03067792 | TONCOIN[100.800000000000000000],USD[0.1523617360000000] |
| 03067793 | EUR[0.000000684523529200],LUNA2[0.000018690978870000],LUNA2_LOCKED[0.000043612284020000],LUNC[4.070000000000000000],USD[0.0001128352500000] |
| 03067794 | LOOKS[22.692333200000000000],LUNA2[0.219215209700000000],LUNA2_LOCKED[0.511502156000000000],LUNC[0.000000006563800000],USD[0.0000000663050609] |
| 03067800 | LUNA2[0.240816867900000000],LUNA2_LOCKED[0.561906025100000000],LUNC[52438.380000000000000000],ORBS[50.0000000000000000000],USD[-9.597411432862944400],USDT[0.000950021636626600] |
| 03067802 | AVAX[0.000000004552335100],FTM[0.778650000000000000],SOL[0.002489300000000000],USD[0.036468229728341],USDT[93.468140384836373720] |
| 03067805 | USDT[0.094531841250000000],XRP[6.0000000000000000000] |
| 03067808 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],NFT (3199126615697403660)[1],NFT (3303517716411857690)[1],NFT (372427793374679303O)[1],NFT (4045101894708898610)[1],NFT (515349619422160880O)[1],USDT[0.3993212866960994] |
| 03067812 | BTC[0.000014800000000000],USDT[0.0043437069373598] |
| 03067814 | BTC[0.000024526675000000],USDT[0.0592623200000000] |
| 03067816 | AVAX[0.000000004552335100],BTC[0.000000002000000000],EUR[11.143709214500000000],FTT[1.9285496053900000] |
| 03067818 | USD[0.0000000596249886] |
| 03067828 | USD[0.0000000050025827] |
| 03067832 | AVAX[0.000000004552335100] |
| 03067839 | AVAX[0.000000004552335100],DOT[0.000000000563960000],FTT[0.000000074662815],LUNA2[0.000000030615685600],LUNA2_LOCKED[0.000000071435998],LUNC[0.000000002000000000],USD[0.073044567949206300],USDT[0.0000000075833815] |
| 03067840 | ETH[0.000900000000000000],ETHW[0.000900000000000000],LUNA2[0.248956975900000000],LUNA2_LOCKED[0.580899610400000000],LUNC[54210.905650000000000000],SOL[0.070000010000000000],USD[0.000000001300000],USDT[0.0008139375000000] |
| 03067841 | BTC[0.000000004297000500],EUR[0.000000000287240],USD[0.003023375533374] |
| 03067842 | AVAX[1.058534650000000000] |
| 03067848 | AVAX[0.000000004552335100] |
| 03067850 | BEAR[0.040000000000000000],LUNA2_LOCKED[53.736537920000000000],TONCOIN[0.092480000000000000],USD[0.268932189682201200],USDT[0.0739048120000000] |
| 03067857 | LUNA2[0.001196362686000000],LUNA2_LOCKED[0.002791512933000000],LUNC[260.510493600000000000],SPA[9.407009390000000000],USD[0.0360000000000000] |
| 03067858 | ATLAS[284.824474595133024800],POLIS[24.893220000000000000],USD[0.4629157484503254] |
| 03067865 | USD[0.0172602900000000000],USDT[0.000000112479871] |
| 03067866 | GBP[0.000000006253320O],USD[0.000000145563847],USDT[0.0000000080000000] |
| 03067877 | TONCOIN[0.060000000000000000],USD[0.0000000102732635] |
| 03067882 | AVAX[0.051282200000000],BABA[0.070000000000000000],CRV[0.031776200000000000],ETHE[21.300000000000000000],FTM[0.184911000000000000],FTT[25.092980000000000000],GBTC[6431.360000000000000000],LOOKS[0.753447900000000000],LUNA2[0.000019942098580O],LUNA2_LOCKED[0.000046315633500],LUNC[0.006000000000000000],MATIC[0.110347960000000000],SNX[0.000375000000000000],SPELL[47.782941990000000000],SPY[9.900000000000000000],TRX[0.000788000000000000],TSLA[184.470000000000000000],USD[43755.568894788013000000000000],USDT[0.001444000000000000],USTC[0.002819000000000000] |
| 03067884 | AVAX[0.0000000045523351] |
| 03067885 | EUR[200.000000000000000000] |
| 03067887 | SOL[0.129975300000000000],USD[0.5398000000000000] |
| 03067893 | BTC[0.271509220000000000],ETH[5.822213800000000000],ETHW[0.517000000000000000],GALA[5009.896899240000000000],GBP[91.635978560000000000],USD[0.0084631498031967] |
| 03067896 | AVAX[2.262987974552335] |
| 03067907 | FTT[0.002404147762800O],USD[0.000000012604010O],USDT[0.0000000092500000],XRP[0.7500000000000000000] |
| 03067912 | ATLAS[1100.000000000000000000],TONCOIN[30.594186000000000000],USD[0.1466315593000000] |
| 03067913 | LUNA2[0.031350319340000O],LUNA2_LOCKED[0.073150745120000O],LUNC[6312.809839000000000000],USD[0.000000006866712],USDT[0.000000071452487],USTC[0.3340000000000000] |
| 03067914 | KIN[52391.925761650000000000] |
| 03067927 | AVAX[0.000000004552335100],TRX[253.0000000000000000000],USD[0.0420003575400000] |
| 03067928 | AVAX[0.076203094552335100],SRM[36.787968880000000000],SRM_LOCKED[0.063712560000000000],USD[0.000000037782750],USDT[81.116521617500000O] |
| 03067930 | EUR[1000.0000000000000000000] |
| 03067932 | USD[0.000001062905340O] |
| 03067933 | USD[6.224511969305000O] |
| 03067935 | BTC[0.000000014000000O],LUNA2[0.074528429020000O],LUNA2_LOCKED[0.173899667700000O],LUNC[14700.079367300000000000],NFT (346231130183073675)[1],NFT (366401226824066152)[1],NFT (386634196346126335)[1],SOL[0.009620000000000000O],TRX[0.130932000000000000],USDT[108.156820235413831O],USTC[0.9937300000000000] |
| 03067936 | TRX[0.000777000000000000],USDT[0.24161100000000000] |
| 03067938 | ATLAS[101004.467994530000000O],CQT[19.996000000000000000],CRO[19.996000000000000000],JST[29.994000000000000000],LUNA2[1.553264722000000000],LUNA2_LOCKED[3.624284350000000000],LUNC[337226.663334000000000000],USD[906.187399384416356S],USDT[0.4728027500000000] |
| 03067946 | AURY[21.000000000000000000],USD[4.614057100000000O] |
| 03067949 | AVAX[1.000000000000000000] |
| 03067952 | ETH[0.000048934116893],ETHW[0.000046893441168893],TONCOIN[0.000992620000000O],TRX[1.0000000000000000000] |
| 03067953 | BTC[0.011752941720000O],ETH[27.424678966319808],LUNA2[0.000016991798970O],LUNA2_LOCKED[0.000396475309300O],LUNC[3.700000000000000000],TRX[10.879200000000000000],USD[0.2931136559677783] |
| 03067955 | USD[20.0000000000000000000] |
| 03067957 | USDT[0.0029540198550984] |
| 03067959 | AVAX[0.000000004552335100],BTC[0.000000018512707],USD[0.010283524738173O],USDT[0.0002656974690036] |
| 03067965 | AVAX[0.000000078514510],BTC[0.000000046618500],FTT[0.000000020583624],USD[0.004588062200000O],USDT[0.6253222061883097] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03067970 | BTC[0.0000000046346650] |
| 03067975 | IMX[36.3925169700000000000],USD[0.0000000138449479],USDT[0.000000020598076] |
| 03067978 | BTC[0.0007998400000000000],FTT[0.1000000000000000],USD[11.4559242500000000] |
| 03067981 | ATLAS[170.0000000000000000000],USD[0.2086378199500000],USDT[0.0073000000000000000] |
| 03067984 | USDT[0.4045800720000000] |
| 03067992 | USDT[7.2000000000000000000] |
| 03067993 | BTC[0.0129061009172750],ETH[0.2316572400000000],ETHW[0.6256572400000000],FTT[9.3000000000000000],RAY[17.5561618700000000],SHIB[1799354.0000000000000000],USD[0.0036420598050000],USDT[0.2167796775000000] |
| 03067998 | USD[0.0000000067611733],USDT[0.0019957648340128] |
| 03068008 | ETH[0.2976000044673680],TRX[0.1666980000000000],USDT[0.0000119005274135] |
| 03068009 | SOS[136336032.6061113633271000],USD[0.0000000014544228],WRX[0.0000000022099200] |
| 03068010 | ATOM[2.7137271300000000],AVAX[0.0000000003224063],BAQ[1.0000000000000000],BCH[0.0007725400000000],BTC[0.0032484246056250],DEFBULL[1.0000000000000000],EUR[335.0437278495424831],GALA[30.5747482900000000],IMX[16.6963529800000000],JPY[11563.3750620200000000],KIN[2.0000000000000000],LINK[4.9277978300000000],PRUHEDGE[0.0004000000000000],SOL[0.4253064600000000],STETH[0.0046460526588139],USD[11.1382215763663708000000000],USDC[344.0000000000000000],USDT[0.0028012400000000],XRP[14.1556034000000000] |
| 03068011 | BTC[0.0426370206721485],FTT[0.0000000079147324],PAXG[0.0000000094000000],USD[0.0000000054121254],USDT[0.0000000093677828] |
| 03068016 | ALICE[5.6664170000000000],USD[126.3528343605055910],USDT[28.5239344985779456] |
| 03068019 | ANC[0.9890650000000000],ATOMBULL[300000.0000000000000000],BNB[0.0255806200000000],ETCBULL[2022.0000000000000000],KNCBULL[10000.0000000000000000],LUNA2[6.9145155570000000],LUNA2_LOCKED[16.1338696300000000],SOL[0.0026671600000000],THETABULL[40870.0000000000000000],USD[14.7643403738636561],USTC[0.8389648362348249],VETBULL[1.0000300.0000000000000000] |
| 03068020 | BTC[0.0000003985450000],USD[7800000007840018] |
| 03068022 | AKRO[44.5189416100000000],ATLAS[40.8420820400000000],BAO[13393.2924419800000000],BTC[0.0008350000000000],DENT[492.8038320400000000],DOGE[77.4795751000000000],GBP[0.0000000000016076],KIN[12442.9056979300000000],KSHIB[140.8239666000000000],MANA[1.5144629000000000],MATIC[4.7246704600000000],MNGO[20.3097323500000000],PUNDIX[2.7978645500000000],SAND[2.1863280600000000],SHIB[424808.8360237800000000],USD[6.6218846600000000],USDT[13.8504213500000000],USD[0.0002047236728684],USDT[0.0000000313531235],XRP[22.0625357300000000] |
| 03068024 | BAO[1.0000000000000000],CEL[59.6531586900000000],USD[0.0000003568010008] |
| 03068026 | APE[0.0862330000000000],ETH[9.9580000000000000],FTT[11.0992000000000000],LINK[12.5000000000000000],TRX[0.0002290000000000],USD[0.0055178256711630],USDT[0.0633851832777690] |
| 03068036 | FTT[25.0000001000000000],USD[1.3632250488304887],USDT[0.0182556196250000] |
| 03068040 | BUSD[40593.8942759100000000],CEL[628.1309996802225000],ETH[11.0298311500000000],LUNA2[5.3294014490000000],LUNA2_LOCKED[12.4352700500000000],LUNC[1160488.3860700000000000],MATIC[1229.7663000000000000],SOL[494.3466384700000000],USD[7053.9720393281299501],USDT[985.0268024914355705] |
| 03068041 | BULL[0.0006426000000000],TRX[437.0001000000000000],USD[0.1630307250000000],USDT[0.1126303345000000] |
| 03068043 | COPE[0.0000000016040940],ETH[0.0000000080969732],GBP[0.0024561968834130],REAL[0.0835759495490766],RSR[0.8031676600000000],SPELL[0.0000000000415413],USD[0.0076996926277483],USDT[0.0000000008160551] |
| 03068045 | ETH[0.0399945400000000],ETHW[0.0395009700000000] |
| 03068049 | ETHW[1.1900000000000000],USD[0.0123944405300000],USDT[0.0000000072940182] |
| 03068051 | EUR[5.0000000000000000] |
| 03068053 | NFT[415250459851347014][1],SOL[0.0000000017741701],TRX[0.0305600000000000],USD[0.9002386496379662000000000],USDT[3.8679355935615570] |
| 03068058 | ATLAS[2273.1588531400000000],USD[0.0000000065512166] |
| 03068059 | AVAX[0.0000000045523351],EUR[0.0000000067226505],LUNA2[0.0021352026280000],LUNA2_LOCKED[0.0049821394650000],LUNC[1.7371455100000000],MANA[0.0112800000000000],USD[0.0000159787735244],USDT[0.0000000173000000] |
| 03068060 | TRX[0.0000000012664090] |
| 03068061 | AVAX[4.9990000000000000],BTC[0.0549669493314789],BULL[0.0919065551168758],DOT[8.5982800000000000],ETH[0.1160000000000000],ETHBULL[2.6740931800000000],EUR[4.2620975364423729],LTC[-0.0003447056533775],LUNA2[0.0034064405210000],LUNA2_LOCKED[0.0079483612160000],LUNC[741.7595953219775928],USD[0.0441913895197151],USDT[537.8100000038017180],VETBULL[1642.0000000000000000],XRP[0.9734480000000000] |
| 03068062 | ETH[0.0000000059510800] |
| 03068066 | ATLAS[132.6252699700000000],BAO[1.0000000000000000],GBP[4.4191857300000000],HNT[1.0772277400000000],KIN[3.0000000000000000],MTL[2.3180641300000000],POLIS[2.1864436900000000],USD[0.0020839476336211] |
| 03068070 | USD[0.0000006886814400],USDT[0.0000000628000000] |
| 03068071 | BTC[0.0000033661600000],DOT[0.0000000078008000],ETH[0.0001649900000000],ETHW[0.0001649900000000],EUR[0.3170209448245260],FTM[-0.0000001494660000],FTT[0.0002187410000000],SOL[0.0001549000000000],USD[0.0112160732113406],USDT[1.1947992780112500],USTC[0.0000000092724900] |
| 03068074 | BNB[0.0000000000000000],USD[0.0000000281641960],USDT[0.2407319119701568] |
| 03068078 | USD[0.0426923850000000],USDT[0.5670710000000000],XRP[0.8792000000000000] |
| 03068089 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000079000000000],ETHW[0.0000079000000000],KIN[1.0000000000000000],NFT[296238938180082897][1],NFT[331007200047382572][1],NFT[428534179686662741][1],NFT[449916082866143066][1],NFT[462227900447473574][1],NFT[492252421636398999][1],NFT[528124291584186579][1],NFT[554518659369974524][1],TRX[1.0025500000000000],USD[0.0000000066794431],USDT[673.2092656065693482] |
| 03068092 | ATLAS[2149.7021346000000000],TRX[0.0000570000000000],USD[0.0000000047273589],USDT[0.0000000031263197] |
| 03068106 | USDT[0.0000000018525840] |
| 03068108 | ATOM[6.2976960700000000],AVAX[25.6093769500000000],BUSD[12.9307084900000000],FTM[353.1980471400000000],FTT[12.0233482900000000],LTC[0.6649278200000000],LUNA2[8.6920809200000000],LUNA2_LOCKED[19.7803207100000000],MANA[87.7540675700000000],MATIC[104.4611248600000000],SOL[2.1343939000000000],USD[0.0000000049274240],USDT[908.1743803452735866],XRP[90.7659795100000000] |
| 03068114 | DOT[0.0007789900000000],ETHW[0.0007789900000000],TRX[0.0000040000000000],USD[0.9444896589000000],USDT[671.5127806400000000] |
| 03068117 | ATLAS[9550.0000000000000000],IMX[326.5000000000000000],USD[0.2526908542500000],USDT[0.0094000000000000] |
| 03068119 | USD[0.0036680613236638],USDT[0.0000001588443372] |
| 03068121 | ETH[0.0020000000000000],ETHW[0.0020000000000000],USD[0.0000000072834256],USDT[2.0239846335000000] |
| 03068122 | GODS[0.0890000000000000],USD[0.0086658828000000] |
| 03068123 | BAO[2.0000000000000000],BTC[0.0000004400000000],ETH[0.0000044000000000],ETHW[0.0000044000000000],GBP[0.4114637655326635],KIN[1.0000000000000000],TRX[2.0000000000000000],USD[0.0101095210969841] |
| 03068124 | ETH[0.0064031000000000],ETHW[0.0064031000000000],USD[55.1672198585043943] |
| 03068132 | AAVE[0.0000000000000000],BADGER[0.0000000200000000],BTC[0.0000000096000000],ETH[0.0000013353762800],ETHW[0.0009804433537628],EUR[2170.0024814171619770],FTM[0.0000000066562400],FTT[10.1255544531125636],LUNA2[0.0090286119040000],LUNA2_LOCKED[0.0210667611100000],LUNC[0.0000006000000000],MATIC[0.0000000308997700],SOL[0.0000004000000000],USD[-0.0018080712587539],USDT[0.0000000220887526] |
| 03068133 | LTC[0.0000000039183000] |
| 03068135 | AVAX[0.0000000045523351] |
| 03068139 | ETH[0.2570526900000000],ETHW[0.2570526900000000] |
| 03068143 | USD[25.0000000000000000] |
| 03068146 | EUR[100.0000000000000000],USD[-22.5779207105500000] |
| 03068147 | FTT[0.0003349767353000],USD[0.0000001784259611],USDT[0.0000002216908258] |
| 03068149 | USD[0.0290627618204746],USDT[0.0000004000000000] |
| 03068150 | TRX[0.0015570000000000],USD[0.0018428735290000] |
| 03068155 | CRO[1071.5099178000000000],EUR[30.0000371700906731],USD[0.1886082743946254] |
| 03068159 | USD[11.2858007900000000] |
| 03068167 | AURY[2.0000000000000000],SPELL[2500.0000000000000000],USD[16.3599344250000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03068185 | AVAX[2.3408979745523351] |
| 03068188 | ETH[0.000000023352888],MATIC[0.000000045000000],NFT (361651452423427446)[1],NFT (392467469628267313)[1],NFT (442018678375289549)[1],NFT (496858418413512375)[1],NFT (531411827352852008)[1],NFT (564314780672401873)[1],SAND[0.000000015103552],SOL[0.000000017927200],TRX[0.000000028003928],USD[0.000000090119282],USDT[0.000000360007197] |
| 03068193 | FTT[0.076912783364980B],NFT (309090589645751969)[1],NFT (406943903822830900)[1],NFT (413376683522425270)[1],NFT (498310806817671160)[1],USD[0.000000312607747D],USDT[1.871999552500000] |
| 03068198 | AVAX[0.000000045523351],BTC[0.000000009191544],BULL[0.000000004496653],EUR[0.000083196388302],FTT[0.000000005910905],USD[0.000000081827481],USDT[0.000000060000000],XRP[0.000000076711859] |
| 03068211 | BNB[-0.000000004514909],BTC[-0.000000012620179],FTM[0.000000045343180],LTC[0.000000031618176],SOL[0.000000136800000],TRX[0.000000065643586],USDT[0.008363456811074B] |
| 03068212 | USD[171.502592374500000000000000] |
| 03068215 | BNT[0.000000051252540],BTC[0.000000024406591],DOGE[0.049979464600226B],SOL[0.000000088016386],TRX[0.001554002704031B],USD[-0.003899185605483B],USDT[0.000000042964292] |
| 03068227 | EUR[1.784539450386955B],GALA[231.470330280000000],USD[-1.796544530000000D] |
| 03068228 | BNB[0.000000038182203],SOL[0.184051857614027T] |
| 03068229 | BTC[10.000000000000000],ETH[100.000000000000000],FTT[10050.053804060000000],TRX[0.779356000000000000],USDT[164193.524754976327500D] |
| 03068230 | BTC[0.001800000000000],SOL[0.004557040000000D],USD[0.000000303068834],USDT[95.8555879539224179] |
| 03068231 | ATLAS[931.715973280000000],USD[0.000000103699111] |
| 03068233 | AVAX[0.000000045523351],FTT[0.152663905486738B],SOL[0.000000086637665],USD[2.029696732100000] |
| 03068240 | AVAX[0.000000045523351] |
| 03068242 | BAO[1.000000000000000],BTC[0.055517090000000],ETH[0.033109680000000],ETHW[0.032698980000000],KIN[3.000000000000000],NFT (408284590801208023)[1],NFT (412224772100341473)[1],NFT (462596110642820418)[1],NFT (505733538579686269)[1],TRX[1.000000000000000],UBXT[2.000000000000000],USDT[0.043493401839436J] |
| 03068246 | EUR[0.000000006428656U],USD[0.000000007619940],USDT[0.000000004787284] |
| 03068252 | BTC[0.000096570000000],EUR[271.196579363158200],USD[0.237927925425000],USDT[0.000000005905120] |
| 03068259 | DOGE[12.000000000000000],TRX[137.594315000000000],USD[762.669212261586703T],USDT[0.042306888977527],XRP[50.140201820000000] |
| 03068262 | BNB[0.000000077357000],BTC[0.000000009960000],ETH[0.000004267300000],ETHW[0.466377387300000],EUR[0.000000028059369],FTT[27.438568536441338],LUNC[0.000000010000000],SOL[4.651861085000000],TONCOIN[55.286351810000000],USD[0.000000021310843],USDT[1344.606371377215585B],USTC[0.000000080869500] |
| 03068266 | SPELL[52.637589290000000],USD[0.000000007912902],USDT[0.000000007732] |
| 03068270 | AVAX[0.000000075920334],ETH[0.000000083131298],FTM[0.000000051466348],FTT[0.000000095714207],HNT[0.000000064916500],LINK[0.000000028724952],LUNC[0.000000063052735],SAND[0.000000076999354],USD[0.000000126278664],USDT[1468.525902464576503J] |
| 03068273 | AVAX[0.000000313003],USD[0.000000209013715],USDT[0.000000233417126] |
| 03068275 | BICO[0.951800000000000],CRO[0.026000000000000],HT[0.006740000000000],POLIS[0.074220000000000],USD[0.000000181620688],USDT[0.000000033348482] |
| 03068281 | USD[7.701598270000000] |
| 03068283 | AVAX[0.000000085187387],BTC[0.000000042609628],CRO[0.000000056724860],DOGE[587.000000165444298],DOGEBULL[0.000000041605016],ETH[0.000000033183172],FTM[0.000000015678084],FTT[0.000000060189126],LTC[0.006790600000000],MBS[0.000000031482648],SOL[0.000000023040246],TRX[0.000000003880532],1L[USD[0.037670512481998],USDT[50.548221940987192],XRP[0.000000082449940],XRPBULL[0.000000089167706] |
| 03068284 | ATOM[3.999240000000000],BTC[0.000000008000000],EUR[0.168032620000000],USD[471.855075453910000] |
| 03068287 | BTC[0.159336710000000],ETH[0.712983090000000],EUR[430.038407206414158],FTT[5.620639720301490],SOL[0.000000079225000],TRX[0.994680000000000],USD[0.000000249486265],USDT[0.000000099296270] |
| 03068290 | USDT[3.149409001000000] |
| 03068291 | ATOM[0.073920000000000],BTC[0.000096630063862S],ETH[0.149292150000000],LUNA2[0.000000366081420],LUNA2_LOCKED[0.000000854189981],LUNC[0.007971500000000],MATIC[3.548500000000000],NFT (357626662401294650)[1],NFT (416117035319605101)[1],NFT (471172857393359492)[1],NFT (472857330810157129)[1],NFT (483902770096321522)[1],NFT (495827645752479712)[1],NFT (501416236907844841)[1],USD[626.444841353712522D],USDC[199.000000000000000],USDT[0.000000045000000] |
| 03068295 | USD[25.000000000000000] |
| 03068299 | MATIC[2.117959500000000],SAND[11.000000000000000],USD[-1.022096024180500] |
| 03068305 | SRM[0.000000023967640] |
| 03068306 | USD[-0.001099973150444D],USDT[0.298745632078190] |
| 03068308 | TRX[0.000000290000000],USD[0.002813533589084],USDT[0.000000007230915] |
| 03068309 | LUNA2[0.001250000000000],LUNA2_LOCKED[0.002910000000000],LUNC[0.000000009143000],MATIC[0.000000006748244],USD[0.000000057850094],USDT[0.000000055790816] |
| 03068314 | USDT[0.000000007296000] |
| 03068319 | AVAX[1.000000000000000],DOGE[62.000000000000000],ETH[0.000000002342000],LUNA[3.310425113700000],LUNA2_LOCKED[0.724325265200000],LUNC[1.000000000000000],USD[583.782085477571004] |
| 03068323 | BAO[1.000000000000000],BRZ[0.000000006227013G],BTC[0.000000002832144],ETH[0.000000007086394],KIN[1.000000070863940],LUNC[0.000000001046266],SOL[0.000000049500243],SPELL[0.000000005034048] |
| 03068330 | BTC[0.000000070000000],FTT[0.000000003026746],LUNA2[0.177971747900000],LUNA2_LOCKED[0.415267411900000],USD[-0.001477561380569],USDT[0.000000045000000] |
| 03068333 | AVAX[3.896731670000000],BTC[0.012202540000000],ETH[0.074282720000000],EUR[0.000517679902665],MATIC[202.018394050000000] |
| 03068339 | USD[0.001536480180000] |
| 03068343 | USD[25.000000000000000] |
| 03068349 | USDT[0.000000098462880] |
| 03068350 | BTC[0.000000036190793],TRX[0.000018001488895],USD[0.000000004978990G],USDT[0.000000883305965],XRP[0.000000004416300] |
| 03068351 | ETH[0.000000100000000],FTT[32.145137010072934] |
| 03068354 | BTC[0.000000066378045],ETH[0.000000019147042],FTT[0.000000037335800],USD[0.000000057191590] |
| 03068355 | TRX[0.000000036280000],USD[0.726387000000000] |
| 03068356 | TRX[0.947779000000000],USD[0.022327470000000],USDT[0.000000008750000] |
| 03068360 | BTC[0.033001310000000],ETH[0.124185554200000],ETHW[0.124185554200000],EUR[0.000000096101666],USD[-370.296804299535689] |
| 03068362 | ETH[0.000000016859475],SOL[0.000000008617],USD[0.000000247489445] |
| 03068366 | AVAX[2.759459042046451],EUR[-0.039610271374337],FTT[0.014510900000000],USD[0.000000109163459] |
| 03068367 | EUR[0.002024000000000],ETHW[0.000022400000000],NFT (379299190834588512)[1],USD[0.000058450092466],USDT[9.917973414963816] |
| 03068368 | CEL[0.006175007126700],DOGE[136.075005230000000],KIN[1.000000000000000],XRP[5698.895942760000000] |
| 03068372 | BTC[0.002000000000000],EUR[0.751952080000000] |
| 03068381 | USDT[2.188400000000000] |
| 03068385 | AAVE[0.099990502113247B],ATOM[0.200000000000000],AVAX[0.699905001087816S],BTC[0.007998558236865],BUSD[218.235862380000000],DOT[1.399886000000000],ETH[0.013998480000000],ETHW[0.013998480000000],LINK[0.599924000000000],LUNA2[0.027938260230000],LUNA2_LOCKED[0.065189273870000],LUNC[0.090000000000000] |
| 03068387 | ETH[0.000061290000000],FTT[0.000061292434291B],TRX[0.000000010133204],USD[-0.001881287825046T] |
| 03068389 | BTC[0.003993300000000],USD[31.888768083791316] |
| 03068390 | AUD[0.000000080989966],FTT[0.000000004863698],USD[0.000000088894374],USDT[0.000000049739777] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03068393 | USDT[0.2723950300000000] |
| 03068408 | BTC[0.0025563600000000],KIN[1.0000000000000000],USD[0.0029575288657455] |
| 03068418 | AVAX[0.0000000017112365],ETH[3.2678694507000000],ETHW[1.4341180102576165],FTT[87.1784911200000000],LUNA2[0.7232968064000000],LUNA2_LOCKED[1.6876925480000000],LUNC[3.7000000000000000],USD[0.0000101583956306],USDT[0.0000000131356447] |
| 03068423 | USD[25.0000000000000000] |
| 03068426 | USD[0.0000001014742024],USDT[0.0000000061796708] |
| 03068430 | AVAX[1.3429879745523351],POLIS[6.3000000000000000],SOL[0.0079950000000000],USD[33.7004078244900000],USDT[0.0084131900000000] |
| 03068438 | USD[25.0000000000000000] |
| 03068439 | BTC[0.0000000041377500],ETH[0.0000000060106373],STETH[0.0000000044373858],USD[0.0000000111155356],USDT[6035.8740297600000000] |
| 03068444 | AVAX[1.2233497327189130],ETH[0.2573893071555000],ETHW[0.2352570172548000],FTT[7.9985955200000000],MANA[160.9882048000000000],MATIC[101.2074263625402546],NEAR[2.6976593900000000],SAND[119.9911536000000000],SOL[4.0924166685631462],USD[26.0000000068574620],USDT[8.3573311386617390],WRX[39.9950747100000000] |
| 03068452 | USD[0.0000000073912290] |
| 03068456 | AVAX[0.0000000455233351],USD[0.0088845143865500],USDT[1112.2214274191987452] |
| 03068467 | EUR[5000.0000000000000000] |
| 03068470 | AAPL[0.0098800000000000],AVAX[0.0000000455233351],FTT[0.0958070317740800],PYPL[0.0046060000000000],USD[0.0000000037118317],USDT[166.8814185000000000] |
| 03068471 | AVAX[0.0000000455233351] |
| 03068474 | FTT[13.8000000000000000],USD[0.1349479435000000] |
| 03068477 | SRM[0.0000000099477552] |
| 03068480 | BNB[0.0097900000000000],USD[0.0009658957677612] |
| 03068481 | DOGE[50.0000000000000000] |
| 03068483 | APE[3.2435796700000000],BAO[1.0000000000000000],FTT[1.1313785600000000],KIN[1.0000000000000000],USD[0.4492613553933124] |
| 03068488 | USDT[0.3813804589583242] |
| 03068489 | BTC[0.0068675200000000],ETH[0.0654252000000000],ETHW[0.0654252000000000],USD[47.0362645734450000] |
| 03068501 | EUR[0.0000000074933188],TRY[0.0000186881514009] |
| 03068503 | USD[25.0000000000000000] |
| 03068504 | SRM[0.0000000015778716] |
| 03068509 | SOL[0.0000000000800000] |
| 03068520 | SAND[704.2762651600000000],TRU[1.0000000000000000],USD[0.0000000207507298] |
| 03068525 | USD[0.0000000056755952] |
| 03068531 | AVAX[0.0000000052872915],USDT[0.0000000054506229] |
| 03068534 | SRM[0.0000000023933760] |
| 03068536 | IMX[6206.1209170000000000],USD[4.1098107040000000] |
| 03068544 | EUR[0.0142800000000000],USD[0.7627440565000000],USDT[0.0027610000000000] |
| 03068545 | ATLAS[1270.0000000000000000],AVAX[0.2639743213070504],USD[0.7236604032300000] |
| 03068550 | USD[0.5342730626000000],USDT[4.4300000000000000] |
| 03068553 | BNB[0.0000000075513415],BTC[0.0000000052995464],DOGE[0.0112033200000000],LTC[0.0013648300000000],STMX[0.0158120567382944],TRX[0.7309794500000000],USD[0.0086975220923074],USDT[0.1999480238259579] |
| 03068555 | AKRO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000003469804],USDT[0.0000067382346860] |
| 03068558 | USD[25.0000000000000000] |
| 03068563 | SRM[0.0000000032637052] |
| 03068568 | SOL[2.3700000000000000],USD[8.0433212050000000] |
| 03068569 | BRZ[0.0085038100000000],GODS[1.9972100000000000],USD[0.0000000072081435] |
| 03068572 | BNB[0.0000001000000000],BTC[0.0000045400000000],ETH[0.0000006000000000],TRX[0.0077700000000000],USD[0.0000000091000000],USDT[0.1274256122555290] |
| 03068573 | 1INCH[0.5598000000000000],AVAX[0.0175756081931872],BTC[0.0009405600000000],DOT[0.0355200000000000],DYDX[0.0034000000000000],FXS[0.0750200000000000],GRT[0.3122000000000000],LOOKS[0.0954000000000000],SNX[0.0547400000000000],SOL[0.0041000000000000],SUSHI[0.3152000000000000],USD[0.0000000013765055] |
| 03068578 | AVAX[0.0000000455233351],TULIP[0.0091800000000000],USD[0.0220820210500000],USDT[0.0000000084888620] |
| 03068581 | NFT (311423215666777872)[1],NFT (469828562145162111)[1],NFT (527151033024937730)[1],SRM[2.5673796400000000],SRM_LOCKED[15.9126203600000000],USD[16.6274387300000000] |
| 03068582 | USD[0.0026078895000000],USDT[0.7431072100000000] |
| 03068585 | USD[1.1700090750000000] |
| 03068586 | LUNA2[2.0242968450000000],LUNA2_LOCKED[4.7233593060000000],LUNC[440794.9000000000000000],TRX[0.0000010000000000],USD[0.0105558470169404] |
| 03068587 | AKRO[1.0000000000000000],BAO[8.0000000000000000],ETH[0.0041454432600295],ETHW[0.0005974491796063],KIN[3.0000000000000000],MATIC[0.0000001250000000],NFT (302710104912794761)[1],NFT (485497493253123980)[1],NFT (499272018200626747)[1],SOL[0.0000009970381508],TRX[0.0021740128581908],UBXT[1.0000000000000000],USDT[0.0000243664215092] |
| 03068588 | EUR[0.0000000020990114],TRX[100.0000000000000000],USD[571.0376491271320559000000000],USDT[971.7003562293460978] |
| 03068594 | SRM[0.0000000076684196] |
| 03068599 | USD[0.0000000908315576],USDT[-0.0000000646040147] |
| 03068607 | AVAX[0.0000000023895247],USD[0.0100096348800000],USDT[0.0000000081141035] |
| 03068616 | FTT[0.0004162779551100],TRX[0.0008100000000000],USD[3.1626967722412500],USDT[0.0000000091596918] |
| 03068621 | BAO[1.0000000000000000],KIN[1.0000000000000000],LTC[0.0000000044573388],TRX[1.0000000000000000],USD[0.0004550511547701] |
| 03068627 | SRM[0.0000000082935288] |
| 03068628 | USD[0.9343959262553970],USDT[0.0000000077250000] |
| 03068631 | BTC[0.0000000335089874],LTC[0.0000000042491030],LUNA2[0.0000001960991370],LUNA2_LOCKED[0.0000000457564654],LUNC[0.0042700967554322],TRX[0.6366387583234186],USD[-0.0006757995675551],USDT[0.0000757315584826] |
| 03068633 | GBP[3092.0000000000000000],USD[3832.1097938553943024] |
| 03068634 | FTT[25.0000000000000000],TRX[0.0078900000000000],USDT[402.6818425501584800] |
| 03068635 | FTT[0.0072095698987982],TONCOIN[0.0999430000000000],USD[0.0428452885781035],USDT[0.0000000053750000] |
| 03068637 | ETH[0.0000000020000000],SOL[0.0000000958166667],USD[0.0000003356480064] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03068640 | TRX[30.003177000000000],USD[3041.175774535965684300000000000],USDT[1585.404385395000000] |
| 03068642 | ATLAS[5.936232870000000000],IMX[0.038271440000000],USD[15.539741431381749],USDT[0.000000013264880] |
| 03068645 | APE[0.000000008731717t],BTC[0.000000006040331],DOT[0.000000008163924],ETH[14.01106170684393241],ETHW[0.000000002996804],EUR[0.000000003065419],FTM[0.000000037546504],GALA[0.000000012436492],HXRO[1.000000000000000],LINK[0.000000091892560],LUNA[13.577315990000000000],LUNA2_LOCKED[30.827205830000000],LUNC[0.000000009226227],MATIC[0.007961887910171],NEAR[0.000000007563145],SOL[221.782439724716524],TRX[1.000000000000000],USD[0.000000162044856],USTC[76.188840160000000] |
| 03068647 | AVAX[0.000000084066362],ETH[0.000000010000000],EUR[0.000000047533645],FTT[0.214106220000000],USD[0.001899711632129],USDT[861.216268917161415] |
| 03068651 | AVAX[0.053438236696398t],DOGE[46.990600000000000],USD[0.053869687500000] |
| 03068656 | AVAX[1.3719779745523351] |
| 03068660 | SRM[0.000000008286100] |
| 03068663 | AURY[88.851191020000000],BTC[0.083455660000000],BUSD[1098.000000000000000],USD[0.835049372275581z],USDT[0.042180000000000] |
| 03068665 | LUNA2[0.000000004000000],LUNA2_LOCKED[15.529780990000000],USD[29.786104690063230] |
| 03068668 | EUR[0.447427960000000],FTT[0.007467861398000],USD[0.756019906028480] |
| 03068671 | AVAX[0.000000004552335t],USD[0.000000037681881] |
| 03068673 | TRX[0.000090300000000],USD[0.001248790721807],USDT[0.000000073850255] |
| 03068675 | ATLAS[43474.340904550000000],ETH[0.663867200000000],PEOPLE[2.492526147200000],USD[1.266500880000000],USDT[0.000000084374732] |
| 03068677 | AVAX[0.000000030542675],USDT[0.0842578123750000] |
| 03068678 | AVAX[0.000000076007429],USD[0.000000020303504] |
| 03068686 | SRM[0.000000087580224] |
| 03068697 | ETH[0.006000000000000],ETHW[0.006000000000000],USD[4.794437736034984t] |
| 03068705 | BAO[3.000000000000000],BTC[0.000000003400000t],CHZ[1.000000000000000],DENT[4.000000000000000],EUR[40.462029914302316],GRT[1.000000000000000],KIN[2.000000000000000],TRX[2.000000000000000],USD[0.000012618872290] |
| 03068709 | BNB[0.000000074045200],FTT[7.607048330116044t] |
| 03068711 | AVAX[0.000000004552335t],EUR[0.016438740000000],LUNA2[0.046684983074000],LUNA2_LOCKED[0.010931627170000],LUNC[3.679582000000000],MSOL[0.000000100000000],SOL[0.000000093796701],USD[0.007109522390000],USDT[0.000000080000000],USTC[0.660790000000000] |
| 03068713 | AVAX[1.4429879745523351] |
| 03068714 | ETH[0.000000100000000],NFT[3623896788429391511][1],NFT[3774087510443515281][1],NFT[4236014575958455161][1],NFT[5586900227011223581][1],SOL[0.000000002471483] |
| 03068718 | SRM[0.000000084766108] |
| 03068720 | AKRO[1.000000000000000],BAO[2.000000000000000],BNB[0.000000100000000],DENT[1.000000000000000],ETH[0.000000005508464],FTT[0.001465040000000],KIN[2.000000000000000],SOL[0.000000076595394],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.000029665783682t],USDT[0.003744019123593z] |
| 03068722 | USD[0.046342550000000t] |
| 03068723 | USD[0.000000056820892] |
| 03068724 | CRO[1210.000000000000000],USD[0.181190823300000],USDT[0.003700000000000],XRP[694.000000000000000] |
| 03068730 | LINKBULL[41.992020000000000],MATICBULL[40.888562000000000],SUSHIBULL[1198941.700000000000000],USD[0.034579771631745z],USDT[0.000000062232378],XRPBULL[2199.582000000000000] |
| 03068733 | ETH[0.005100050000000],ETHW[0.005100000000000],USD[1.610079973500000],USDT[8.719818974000000] |
| 03068738 | BCH[0.000996200000000],DOGE[0.999430000000000],TRX[0.000777000000000],USDT[0.042698130779497] |
| 03068739 | LTC[0.002871050000000],USD[0.000000061770472z],USDT[0.000000036020508] |
| 03068740 | BTC[0.049679270000000],ETH[0.394331710000000],ETHW[0.394166110000000],EUR[187.432041540000000],USD[0.000000075000000] |
| 03068742 | AVAX[0.843448370000000],ETH[0.025390400000000],ETHW[0.025390400000000],SOL[0.559473190000000],UNI[5.401292160000000],USD[100.000016201596738] |
| 03068749 | AVAX[0.000000004552335t],BTC[-0.000000306518900],NFT[3567551961306302871][1],NFT[5289261861496623811][1],NFT[5617013130950610011][1],TRX[0.014154000000000],USD[0.007908094910495391],USDT[0.026590690175000] |
| 03068750 | SRM[0.000000069855612] |
| 03068753 | AVAX[0.000000054127221],BTC[0.000000009878020],SOL[0.000000009000000],TRYB[0.000000010000000] |
| 03068755 | ETH[0.000000085326400],USD[0.000000002138700],USDT[0.1014376610000000] |
| 03068767 | SRM[0.000000043318788] |
| 03068769 | AVAX[0.000000022091451] |
| 03068770 | GBP[0.516981760043458O],XRP[0.5710000000000000] |
| 03068775 | USD[0.009472613800000] |
| 03068778 | BTC[0.000010640000000],ENJ[144.000000000000000],USD[0.383604970535960] |
| 03068780 | DENT[1.000000000000000],KIN[1.000000000000000],TRX[0.000791000000000],USDT[0.000000002225934] |
| 03068787 | CRO[2032.793793390000000],ETH[0.002503050000000],ETHW[0.002503050000000],FTT[4.076482070000000],GBP[0.000017256800428l],USD[3.418420200136000],USDT[0.000000113407108] |
| 03068789 | ATLAS[239.952000000000000],SOS[2699460.000000000000000],USD[0.390316450071098l],USDT[0.001423170000000] |
| 03068791 | GENE[10.400000000000000],USD[0.322053080000000],USDT[0.000000082547056] |
| 03068794 | BAO[161967.600000000000000],TRX[0.487927000000000],USD[0.313567560000000] |
| 03068797 | USD[0.000180674699520],USDT[0.000000086550664] |
| 03068801 | BNB[0.009365180000000],DAI[0.046377000000000],LUNA2[0.056217829900000],LUNA2_LOCKED[0.131174936400000],USD[0.000000079488968],USDT[8.900303532483885] |
| 03068806 | DOGE[1.170000060000000],ETCBULL[6.998000000000000],ETH[0.000798711560000],ETHW[0.000002911560000],EUR[1.110255998735948],USD[-0.001166772495948],USDT[8.511373580000000] |
| 03068810 | BTC[0.005378829840500],ETH[0.000327170000000],ETHW[0.000327170000000],USD[1.059521661254952],USDT[6.105905490147167] |
| 03068815 | USD[11.154448276650000],USDT[0.007492000000000] |
| 03068819 | AVAX[0.000000004552335t],TRX[0.000000049487153],USDT[0.000000080000000] |
| 03068823 | USD[210.010000000000000] |
| 03068833 | AVAX[0.001252070223081z],USDT[105.876178892000000] |
| 03068833 | AVAX[0.000000004552335t],USD[0.000002110234107] |
| 03068835 | AKRO[1.000000000000000],AMZN[0.000000100000000],AMZNPRE[0.000000034055900],BTC[0.000000090773829],DENT[1.000000000000000],GBP[0.003877041134620z],KIN[2.000000000000000],RSR[1.000000000000000],SOL[0.000117036773456],TSLA[0.000000030000000],TSLAPRE[-0.000000004295482],UBXT[1.000000000000000] |
| 03068840 | BTC[0.099160000000000],ETH[1.015122070000000],ETHW[0.637915420000000],LTC[0.999000000000000],SOL[8.287417210000000],USD[0.020260307503835z],XRP[199.860000000000000] |
| 03068843 | AVAX[0.000000004552335t] |
| 03068844 | AVAX[0.001096016078703z],USD[0.050059200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03068845 | BNB[0.0000000035162310] |
| 03068846 | AVAX[0.983191332905718B],USDT[0.000000005000000] |
| 03068848 | TRY[0.0000001240928248],USD[0.1496725762419400],USDT[0.000000031090410] |
| 03068852 | AVAX[0.000000010000000],BNB[0.159900940000000],BTC[0.0024847000000000],DOT[27.4601288600000000],ETH[0.1167372600000000],ETHW[0.1156051300000000],NEAR[0.0000758400000000],SOL[0.7258885800000000],TRX[0.0001980000000000],USD[0.0124705200000000],USDC[1365.5224155200000000],USDT[0.0239079700000000] |
| 03068854 | ETH[0.0000000111718272],ETHW[0.0000342762357870],KIN[1.0000000000000000] |
| 03068858 | USD[0.2376615250000000],USDT[0.0000000068001486] |
| 03068865 | EUR[0.0000006159177534] |
| 03068867 | LUNA2[14.9211737300000000],LUNA2_LOCKED[34.8160720400000000],LUNC[241108.3509611600000000],USD[0.5179951120182080],USDT[0.0000000023216263] |
| 03068869 | AVAX[0.000000045523351],USDT[0.0000000939309326] |
| 03068873 | BCH[5.4376704100000000],ETH[0.9950000000000000],ETHW[0.9950000000000000],FTT[177.3087328500000000],HT[5381.2443201100000000],MATIC[820.0000000000000000],SOL[49.9800000000000000],TUSD[10.0000000000000000],USD[28248.2551581722125000],USDT[0.0000000065551770],XRP[4999.5000000000000000] |
| 03068874 | ETHW[4.1641031500000000] |
| 03068877 | RAY[40.4146583888370312],TRX[0.0000150000000000],USD[0.0000000032173140] |
| 03068888 | AVAX[0.000000045523351],USDT[0.0000000025000000] |
| 03068889 | AVAX[0.000000045523351] |
| 03068891 | USD[4.4598467600000000000000000] |
| 03068898 | USD[268.8300000000000000] |
| 03068905 | AVAX[0.000000045523351],FTT[0.0009737532358380],LTC[0.0000000024541334],MATIC[0.0000000090300000],SOL[0.0000000100000000],TRX[0.0031550077623207],USD[0.0000000461464026],USDT[0.0000002698400000] |
| 03068908 | XRP[0.0086585600000000] |
| 03068911 | TRX[0.0003850011050000],USD[0.0000001330956663],USDT[8.6874126559029035] |
| 03068913 | EUR[0.7574940200000000] |
| 03068915 | USD[0.0000000079879521],USDT[0.0000000030734028] |
| 03068916 | BAO[1.0000000000000000],DENT[2.0000000000000000],FIDA[1.0296256100000000],GBP[0.0034152456058578],KIN[1.0000000000000000],SOL[3.5923416400000000],TRX[2.0000000000000000] |
| 03068920 | BNB[0.0000006381920000],USD[0.1297590200000000],USDT[20.8638084650374900] |
| 03068921 | BOBA[0.0737513800000000],USD[0.0247298768500000] |
| 03068923 | AVAX[1.2729879745523351],TRX[0.0000090000000000],USDT[205.7067670000000000] |
| 03068935 | AVAX[0.0447330226716170],BTC[0.0000000030019200],BUSD[101.0000000000000000],ETH[0.0000000000928862],ETHW[0.0641889800000000],FTT[139.1856574328892740],LUNA2[0.0070644002520000],LUNA2_LOCKED[0.0164836005900000],NFT[334133573360882306],LQEF50.85387981000000000],USD[290.0690684102697384],USDC[112.0000000000000000],USDT[0.0001491320757103],USTC[1.0000000000000000] |
| 03068937 | BNB[0.0060000092224463],BTC[0.0000000018888804],ETH[0.0000000067372629],FTM[0.0000000093696884],MATIC[0.0000000067679444],USDT[0.0000000540553] |
| 03068938 | TRX[0.0001600000000000],USD[0.0078792144610000],USDT[0.0000000024558353] |
| 03068940 | TONCOIN[0.0400000000000000],USD[0.0048628380000000] |
| 03068944 | AVAX[0.000000045523351] |
| 03068945 | SOL[0.0000000095881700] |
| 03068946 | BTC[0.0000999600000000],USD[-1.1594982900000000],USDT[0.0000000093406191] |
| 03068948 | ETH[0.0000000070720125],USD[1.1268623732594400] |
| 03068949 | TRX[0.1008080000000000],USD[12.1674019300000000],USDT[150.7000000062557576] |
| 03068958 | AVAX[0.000000045523351],USDT[0.0000000044135522] |
| 03068959 | EUR[0.0004200020395988],USDT[0.9995837000360712] |
| 03068975 | USD[25.0000000000000000] |
| 03068978 | USD[0.0000000078100000],USDT[0.0025815529713300] |
| 03068979 | TONCOIN[16.5727000000000000],USD[0.1036579250000000] |
| 03068982 | ATLAS[0.7462749400000000],FTT[0.9000000000000000],USD[0.7820615961000000],USDT[0.0000156600374010] |
| 03068985 | AVAX[0.0000000076008095],USDT[0.3086317170889000] |
| 03068989 | AKRO[1.0000000000000000],SOL[8.3107934300000000],USD[0.0000000460908447] |
| 03068993 | AVAX[0.000000045523351],USDT[0.0000000008000000] |
| 03069005 | ARS[0.0000011410748906],AURY[0.0000000091996296],BRZ[0.9000000000000000],BTC[0.0000000077551097],ETH[0.0000000001881745],FTM[-0.0000000013397515],LUNA2[0.0000000329570637],LUNA2_LOCKED[0.0000000768998152],LUNC[0.0071764700000000],MATIC[0.0000000034000000],SOL[0.0083043420000000],USD[0.0044932086594304],USDT[0.0000000451173203] |
| 03069007 | BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[508.1480081081210872],ETH[0.0200000000000000],ETHW[0.0200000000000000],KIN[1.0000000000000000],USD[0.9106833808069358],USDT[0.0000000079775388] |
| 03069010 | USD[-2.6842832280421170],USDT[2.9502208400000000] |
| 03069011 | APE[0.0000000360000000],ATOM[0.0000000722603400],AVAX[0.0000000008301273],BNB[0.0000001111296888],BTC[0.0000000011215574],CRO[0.0000000091177544],DOGE[0.0000000035706276],DOT[0.0000001200000],ETH[0.0000000483322772],FTT[0.0000022876764651],LINK[0.0000000057930144],LRC[0.0000000446618171],LUNA2_LOCKED[0.0960000000000000],LUNA[0.0000000079489231],MATIC[0.0000000060708508],SAND[0.0000000063197600],SHIB[0.0000000052055B2],SOL[0.0000000055152015],USD[0.0000000009787098],USDT[0.0000000050446019] |
| 03069012 | AVAX[0.000000045523351],USD[0.0000006386977],USDT[0.0000000063097467] |
| 03069015 | FTT[0.0140814555739380],USD[0.0949183052340000] |
| 03069017 | TONCOIN[1.0000000000000000],USDT[401.5638000000000000] |
| 03069018 | AAVE[0.0085993200000000],AVAX[64.1000000000000000],BTC[0.0000000039500000],ETH[0.0000000085000000],FTT[0.0177769754631658],USD[1.4765225243312500] |
| 03069020 | AVAX[32.0200000000000000],RNDR[77.1845600000000000],SOL[1.4014410600000000],USD[5.8553828600000000] |
| 03069021 | ATLAS[14469.7032229000000000],USD[0.6640918731000000] |
| 03069035 | AMPL[13.3353452306110963],BTC[0.0000000054160600],ETH[0.0000000014000000],EUR[0.9313473368740470],FTT[154.9102789245632640],NEXO[16.0000000000000000],REN[0.3939152929638304],SXP[500.0000000000000000],TRX[0.8729320000000000],USD[116.0295858818541512],USDT[0.0000000027842790] |
| 03069037 | AAVE[1.3999696000000000],AVAX[0.0212973985263693],BAT[98.0000000000000000],BCH[0.3519266600000000],BTC[0.0122584567290943],CEL[0.8916780000000000],CHZ[920.0000000000000000],COMP[1.2068696380000000],ETH[0.0899568700000000],ETHW[0.0899568700000000],GRT[179.0000000000000000],HNT[12.9856550000000000],USD[0,LTC[2.2691203000000000],LINA[25.9675386270000000],LUNA2_LOCKED[13.9242568000000000],LUNC[1299444.1000000000000000],SPELL[17300.0000000000000000],TRX[1.6048000000000000],UN£8.2000000000000000],USD[529.7417629211001909000000000],USDT[0.0000000060293899] |
| 03069040 | USD[0.3211514887934892],USDT[0.0000000098186620] |
| 03069051 | AVAX[0.000000045695043],USDT[0.0000000083018051] |
| 03069052 | CAD[0.0000000091731215],TRX[0.0000010000000000],USD[0.7445124100000000],USDT[0.0000000086898229] |
| 03069053 | AVAX[0.000000045523351],USDT[0.0000000003928118] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03069057 | BTC[0.00000194000035200],TRX[0.0000100000000000] |
| 03069062 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BICO[6.11266808000000000],BTC[0.00799611000000000],CRO[44.78884099000000000],ETH[0.01689267000000000],ETHW[0.01668732000000000],FTM[3.79526836000000000],KIN[6.00000000000000000],LRC[8.15974140000000000],MATIC[0.00042710000000000],RAY[1.93688240000000000],SG D[2.75611876239308880],SOL[0.15044057000000000],USD[53.76857157180002820] |
| 03069065 | APT[0.00000002423600],AVAX[0.00000005737289B],LUNA2[0.00028646934184000],LUNA2_LOCKED[0.00066842840970000],LUNC[62.37929722352337000],TRX[0.00079960084722000],TRY[0.00001308581209000],TRYB[0.00000058193370],USD[0.00035438244373970],USDT[0.00000009740812840] |
| 03069066 | ATLAS[6.36200000000000000],AVAX[0.09954000000000000],DOGE[0.30320000000000000],FTT[12.75280184901582000],MNGO[1209.75800000000000000],RAY[60.000000000000000000],SLP[11027.86018000000000000],SUSHI[46.47467600000000000],USD[0.14251451753250000],WAVES[0.49460000000000000] |
| 03069068 | BNB[0.00000001000000000],ETH[0.00000000850317000],TRX[0.00000000034367],USD[0.00001051460885014] |
| 03069070 | USD[25.0000000000000000] |
| 03069072 | AVAX[0.00000000455235351],USD[0.00152716665000000],USDT[0.000000055000000000] |
| 03069074 | POLIS[38.50000000000000000],USD[0.60251897375000000] |
| 03069078 | SOL[0.00049756000000000] |
| 03069079 | ETH[0.0000006000000000] |
| 03069085 | BNB[0.00000000058138652],ETH[0.00000000050091196],MATIC[0.00000000077476815] |
| 03069087 | USD[0.00000001157467190],USDT[0.00000000066152388] |
| 03069093 | TRX[0.00000000898009500] |
| 03069096 | EUR[0.00000000541684431],FTT[17.80000000000000000],USD[0.00000002053693440],USDC[7944.43569601000000000],USDT[0.09448187447764407],VETBULL[0.00000000027496616] |
| 03069100 | BNB[0.00961152000000000],LUNA2[48.02802055000000000],LUNA2_LOCKED[112.06538130000000000],LUNC[10458202.59300650000000000],TRX[0.00077700000000000],USD[0.01656907990704438],USDT[0.00000012767692 4] |
| 03069105 | USD[0.00004362683866731],USDT[0.00060658500464610] |
| 03069109 | APE[0.04436000000000000],ETH[0.00000001000000000],ETHW[0.00096520868673261],SOL[0.00343500000000000],USD[1.14776629250000000],USDT[0.24804585000000000] |
| 03069110 | AVAX[0.00000000343435319],BTC[0.00092635097790000],ETH[0.96667282000000000],ETHW[0.86285028000000000],EUR[0.00000001291619321],FTT[20.24593017185601580],USD[0.10339169796377880],USDT[141.80354626694422 4] |
| 03069114 | SRM[0.00000009900000852] |
| 03069117 | AURY[84.56345000000000000],BRL[6000.00000000000000000],BRZ[1000.000000000000000000] |
| 03069127 | USD[0.95387198697180770],USDT[0.000000043765860] |
| 03069129 | ETH[0.46344669042541100],ETHW[0.46092819931640000],FTM[551.82772913000000000],SHIB[3499300.000000000000000000],SOL[8.36684668936593000],USD[59.03239267939152000] |
| 03069130 | KIN[1.00000000000000000],SHIB[808292.57050019000000000],USD[0.01000000000001256] |
| 03069131 | FTT[0.00077418000000000],USDT[0.00000001240397076] |
| 03069132 | SPELL[5398.92000000000000000],USD[0.79799052000000000],USDT[0.000000065911680] |
| 03069136 | STG[0.97060000000000000],TRY[0.00000001970531900],USD[0.00000000050081459],USDT[0.00000006227213700],XRP[0.63440700000000000] |
| 03069143 | FTT[1.29975300000000000],USDT[1.97830000000000000] |
| 03069145 | AVAX[0.00000000455233651],BTC[0.00000000254760055],USDT[0.000000010548625] |
| 03069148 | SRM[0.00000004534340560] |
| 03069150 | FTT[3.06526489000000000],USD[11.59751516126936870],USDT[29.18472038295893270] |
| 03069160 | AVAX[0.00000000455233651],USDT[0.000000007842398989] |
| 03069162 | BULL[0.00009549700000000],USD[4.24191154290000000],XRP[365.97511000000000000] |
| 03069168 | AUD[0.00000000557738289],ETH[0.00000001000000000],TRX[0.000411000000000000],USDT[0.0000000048740224] |
| 03069169 | BF_POINT[100.00000000000000000],USDT[0.000000162489242] |
| 03069174 | SRM[0.0000000042705548] |
| 03069176 | FTT[0.00000000461385520],USD[0.00015485326529960] |
| 03069179 | BOBA[0.01455203000000000],USD[0.14155357500000000] |
| 03069182 | USD[0.05314515543250000] |
| 03069188 | USD[25.0000000000000000] |
| 03069189 | USD[0.00000002199505500] |
| 03069191 | AVAX[0.000000017578005],TRX[0.000000051600000],USD[0.00000004630880000],USDT[0.0000000177875000] |
| 03069193 | AVAX[0.00000000455233651],BTC[0.00480770255397200],DOGE[5696.66737795000000000],USDT[0.00000000752500000] |
| 03069196 | SRM[0.0000000044171504] |
| 03069202 | BNB[6.25780752265890000],BTC[0.14444376056731750],DOT[199.99707118467843240],ETH[0.00000003455771990],FTM[0.77184624962379500],FTT[25.000000000000000000],LINK[0.04776285249695000],MATIC[30157.80570334361704450],SOL[79.24071382863787500],TRX[0.00000113326901000],USD[224904.89666480185062020],USDT[0.00693060132742 0] |
| 03069203 | DOGEBEAR202[0.00000000739496900],LRC[0.00000003701832000],USD[0.00000000910581610],USDT[0.0000000109727143] |
| 03069204 | ETH[1.28104299000000000],ETHW[0.05199012000000000],USDT[5.00001202176426880] |
| 03069207 | ACE[0.00000000781722280],ATOM[0.00000000670659200],AURY[0.00000000080337108],AVAX[0.00000000090720000],BRL[9.07000000000000000],BRZ[0.02260931222269449],BTC[6.61108168767529450],CRV[0.00000000084534636],DOT[0.00000000771392000],ETH[2.81183991528500790],FTM[0.00000006052936800],LINK[0.00000000519941000],MAT IC[0.00000007924370Q],SAND[0.00000000050000000],SOL[0.00000000586069756],SUSHI[0.00000000040000000],USD[0.00000008526590900],USDT[0.00000000889279500] |
| 03069208 | BTC[0.02365719000000000],USD[0.00022867413093230] |
| 03069215 | ALCX[0.00000000091532992],BTC[0.00020535252366719],ETH[0.00000000084389728],FTT[0.00024701072692420],MATIC[0.00127063432756971],USD[-0.00162737202999918],USDT[-0.00020979604141155] |
| 03069216 | AVAX[2.09150544647506200],USD[0.00000100063068576],USDT[0.00009655358288826] |
| 03069217 | BTC[0.07835426000000000],EUR[1.42187449974466817] |
| 03069223 | AVAX[0.00000004357815120],BNB[0.00000000037018320],USD[0.00000005000000000],USDT[0.00000009192898] |
| 03069224 | FTT[1.00000000000000000],SPELL[2700.00000000000000000],USD[0.67170351660000000],USDT[0.00441180000000000] |
| 03069225 | SRM[0.00000000524961960] |
| 03069234 | EUR[0.00301562943125900] |
| 03069236 | USD[0.00017202983088200] |
| 03069240 | KNCBULL[0.89347000000000000],SOL[0.00124587187313875],USD[-0.0001288470582935] |
| 03069242 | AVAX[0.02240458248071100],ETHW[0.02240458248071100],FTT[0.00000000918125600] |
| 03069244 | USDT[0.0000000001597099] |
| 03069248 | ADABULL[0.77083569000000000],AVAX[0.93668692000000000],ETH[0.04496197000000000],ETHW[0.04496197000000000],EUR[0.00000001030585575],MANA[83.97781724000000000],SOL[0.96424501000000000],USDT[0.00003434980821478] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03069251 | AVAX[0.000621472080491 2],USD[0.0331253235000000],USDT[0.0000000011384000] |
| 03069258 | SRM[0.0000000013712152] |
| 03069262 | BNB[0.0000000081890000],BTC[0.000000010000000],ETH[0.000020550000000],ETHW[0.000269920000000],EUR[0.000000878570183 6],USD[0.0460533212259890] |
| 03069263 | FTT[0.0967992310320246],USD[94.0611840000000000] |
| 03069266 | USD[2.8339324685000000] |
| 03069268 | BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0001066230039614] |
| 03069282 | FTT[4.4368647156179825],LUNA2_LOCKED[58.6066207100000000],USD[0.2015531274705100],USDT[0.0000000095000000] |
| 03069283 | SRM[0.0000000075178944] |
| 03069288 | USD[10.0000000000000000] |
| 03069291 | SOL[0.0000000000270000] |
| 03069292 | USD[280.1356201748083700],USDT[282.8080327240941194] |
| 03069294 | AURY[4.0000000000000000],ETH[0.0004041800000000],ETHW[0.0004041800000000],SPELL[200.0000000000000000],USD[0.0003278283880582] |
| 03069297 | BTC[0.0262390750000000],USD[0.0002202574448328] |
| 03069301 | AVAX[0.0000000036683639],ETH[0.0000000098868400],FTT[0.0000000027149107],NFT [308603095455171523][1],NFT [381682848291086408][1],NFT [493033774671426317][1],TRX[0.0003300000000000],USD[0.0159286175892802],USDT[0.0000000096800220] |
| 03069303 | CRO[148.2234729400000000],USD[0.0000000416181108] |
| 03069310 | BTC[0.0000004600000000],EUR[0.0009915665001534],FTM[0.0000000865929 60],LUNA2[0.0000084715013520],LUNA2_LOCKED[0.0000197668364900],LUNC[0.0000272900000000],USD[0.0000000104910640] |
| 03069315 | ETH[1.1256571900000000],ETHW[0.0000000007368285],USD[1468.2048380387639234],USTC[0.0000000029386786] |
| 03069317 | STETH[0.0000000090390174] |
| 03069318 | BAO[6.0000000000000000],DENT[2.0000000000000000],ETH[6.1103104817000000],ETHW[0.0377872217000000],EUR[0.0000028106052042],KIN[5.0000000000000000],RSR[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000038957108662] |
| 03069319 | SRM[0.0000000033913984] |
| 03069321 | AVAX[0.0000000045523351],USDT[0.0000000064000000] |
| 03069333 | BTC[0.0001762188883044],TRX[0.9602850000000000],USD[0.0001268294695536],USDT[0.5276804194070116] |
| 03069341 | APE[38.5483640690764100],ATLAS[8919.7869500000000000],BNT[89.1492391958486820],FTM[290.2262372955011218],FTT[7.1896348700000000],GALA[299.9400000000000000],GARI[182.0015250000000000],LOOKS[85.0395945444311400],LUNA2[2.8956969640000000],LUNA2_LOCKED[6.7566262500000000],LUNC[630544.1105741492521000],RSR[8106 4.2484474965081600],SOL[5.0500052545658904],SOS[9830444.0000000000000000],SPELL[8200.0310000000000000],USD[0.9603193663286400],XRP[4623.4126708937833920] |
| 03069343 | USD[0.0000000069504400] |
| 03069344 | USD[0.0001422053773990] |
| 03069345 | AMPL[0.3015506541115841],AVAX[10.5587959600000000],USD[14.4432406278482150],USDT[0.0000000067880797] |
| 03069347 | BNB[0.0000000088250000],BTC[0.0074159400000000],ETH[0.0625875800000000],ETHW[0.0625875800000000],FTM[30.0000000000000000],MATIC[20.0000031361912746],USD[24.9621426350000000] |
| 03069348 | FTT[4.0000000000000000],USD[0.3632395586675000],USDT[0.0000000044416995] |
| 03069353 | USDT[0.0000012050508900] |
| 03069354 | RNDR[0.0791200000000000],TRX[0.0016000000000000],USD[0.0021821831386099],USDT[0.0000000077479011] |
| 03069359 | AVAX[0.0000000045523351],USDT[0.0000000064000000] |
| 03069361 | AVAX[0.0000000080877854],USD[0.0000000011701467],USDT[0.0000000084000000] |
| 03069364 | AVAX[8.1485220800000000],DA[0.0000000100000000],FTT[0.0000000021264640],SOL[5.9127754800000000],USD[0.0000006230161446],USDT[0.0000006968654562] |
| 03069366 | USD[1.9529522684187188] |
| 03069374 | USD[0.0000000018308030] |
| 03069381 | AVAX[0.0005405512366772] |
| 03069383 | BTC[0.0888829000000000],CEL[1.4303000000000000],EUR[0.0000000091008068],LUNA2[0.0002358270818000],LUNA2_LOCKED[0.0005502631909000],LUNC[51.3518435679370000],USD[0.0000316157389751],USDT[0.5860363283777244] |
| 03069384 | USD[0.0000000051499712] |
| 03069387 | AVAX[0.0000000024512080],TRX[0.0000000044222400],USDT[0.0000000040000000] |
| 03069393 | USD[0.0000000264793000] |
| 03069397 | SRM[0.0000000041060496] |
| 03069398 | FTT[58.3963038100000000],NFT [369625298569170796][1],NFT [385455606253649058][1],NFT [427102894896498272][1],NFT [448152751337635608][1],NFT [470426492523122524][1],NFT [479530246577359009][1],NFT [532034584467630805][1],NFT [570066527957092807][1],USD[0.0796828200000000],USDT[0.4694820300000000] |
| 03069400 | FRONT[1.0000000000000000],USD[0.0071945452594439] |
| 03069409 | USD[0.3793064079873349],USDT[0.0000000082260928],XRP[0.0000001000000000] |
| 03069417 | AKRO[2.0000000000000000],BAO[4.0000000000000000],CRO[237.4433066700000000],KIN[5.0000000000000000],MXN[0.0000000098427469],POLIS[63.2195660000046896],TRX[1.0000000000000000] |
| 03069427 | USD[0.0000000032225088] |
| 03069428 | ATLAS[510.0000000000000000],BTC[0.0033338300000000],ETH[0.0003994000000000],ETHW[0.0003399413204798],EUR[0.0000001466589 96],LOOKS[0.0000000029264875],USD[0.0001475679672281],USDT[0.0000052497242053] |
| 03069431 | AVAX[0.0000000079449639],KIN[10000.0000000000000000],SLP[20.0000000000000000],USD[0.0496215000000000] |
| 03069433 | BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[65.2689042939356448],USD[0.0000000969578690] |
| 03069435 | ETHW[0.0529904600000000],EUR[0.0000000214151498],FTT[0.7998560000000000],GODS[11.9960400000000000],USD[1.4188972576850060],USDT[1.1816808425000000] |
| 03069437 | BAO[1.0000000000000000],BTC[0.0167580900000000],DENT[2.0000000000000000],EUR[0.0000000120713947],KIN[1.0000000000000000],USD[0.0031980506359808] |
| 03069441 | AKRO[7.0000000000000000],AXS[0.0024193000000000],BADGER[9.6920440200000000],BAO[19.0000000000000000],BAT[0.0069142900000000],COPE[1667.6626649493500000],CREAM[14.0062154640750000],DENT[4.0000000000000000],DOGE[0.0542296600000000],EDEN[197.9522819521790000],ENJ[0.0036034500000000],EUR[0.006200 22887344666],GRT[0.0140350800000000],HGET[65.9474825850842000],JOE[0.0010566200000000],JST[0.1377184100000000],KIN[25.0000000000000000],LINK[0.0007510630000000],MANA[0.0027384300000000],MAPS[0.0078772000000000],MATIC[0.0036267000000000],MTA[0.0030869100000000],RUNE[0.0 0083034000000000],SAND[0.0204740000000000],SNX[31.4230580746550000],SUSHI[0.0000399470000000],SXP[0.0060801400000000],TRX[0.0337107500000000],UBXT[2.0000000000000000],UNI[0.0000533770000000],ZRX[0.0110622900000000] |
| 03069443 | BTC[0.0628515188000000],FTT[13.2927758000000000],LTC[0.1100000000000000],MANA[237.9654680000000000],MATIC[301.3078136000000000],SAND[60.9937920000000000],SOL[1.9659281266296900],TRX[2183.5920754400000000],USD[4.7159548570965264],XRP[415.3580627004572000] |
| 03069444 | BTC[0.0397596000000000],ETH[0.1109418900000000],EUR[0.1098410400000000],USD[0.0000000007383456] |
| 03069452 | LUNA2[0.0914933699500000],LUNA2_LOCKED[0.2134845299000000],LUNC[19922.8739346000000000],USD[28.0488040455254895],USDT[0.0000000077036137] |
| 03069460 | AVAX[0.0000000045523351],USDT[0.0000052919746] |
| 03069462 | BRZ[0.6631058700000000],USD[0.0000000112247217] |
| 03069463 | NFT [420868800268471426][1],USD[16.0000000000000000],USDT[15.0000000000000000] |
| 03069467 | EUR[0.0000000024295652],USD[0.0000000434817762] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03069468 | BTC[0.0009998000000000],USD[3.5940000000000000] |
| 03069473 | BNB[0.1338107200000000],BTC[0.1303317000000000],ETH[0.0830293900000000],EUR[0.2498699986751616],USD[0.0000000092759590] |
| 03069475 | FTT[0.1000000000000000],USD[0.0093007530291044],USDT[0.0000000005010596] |
| 03069476 | AVAX[0.0005563668282422],USDT[1.5180953550000000] |
| 03069477 | BTC[0.0047116603186740],ETH[0.0000000088556292],FTT[0.0126133073721818],GBP[70000.0000396734071251],SOL[0.0000000050000000],USD[0.0000000065576067],USDT[0.0000000061448211] |
| 03069478 | BULL[0.0009761193000000],USDT[0.0000000099540966] |
| 03069485 | EUR[0.0062514700000000],USD[1.0295264097726911] |
| 03069488 | USD[0.0000000080142020] |
| 03069491 | TONCOIN[661.7989930000000000],USD[0.0778912620050000],USDT[0.0009500000000000] |
| 03069492 | BAO[1.0000000000000000],GBP[18.0976214238191972],KIN[1.0000000000000000],USD[0.0000023561729760] |
| 03069499 | USDT[0.0000007244207266] |
| 03069500 | SOL[0.0082885200000000],TRX[34.4624000000000000] |
| 03069502 | BTC[0.0025553376553531],DOGE[0.0076794900000000],SOL[0.8888130500000000],USD[0.0000006601049508] |
| 03069504 | AURY[82.0042900000000000],USD[0.0000000300894634],USDT[0.0000000964027930] |
| 03069510 | USDT[0.0000000025000000],XRP[24.9100000000000000] |
| 03069511 | ATLAS[25526.3027743500000000],ATOM[16.5506134100000000],BAO[1.0000000000000000],CHZ[165.2565935200000000],DENT[1.0000000000000000],GRT[550.7246635500000000],KIN[1.0000000000000000],SHIB[33441217.1357707200000000],SOL[10.2666360500000000],UBXT[2.0000000000000000],UNI[14.3468740600000000],USD[0.0000000522120],XRP[1444.7243707200000000] |
| 03069513 | ETH[0.0005481700000000],ETHW[0.0005481689789490],USD[0.1677758000000000] |
| 03069515 | USD[-106574.3606555143668068],USDT[149823.1599581815000000] |
| 03069520 | USD[0.0000000076009412] |
| 03069521 | BTC[0.0000000006489900],FTT[0.1298838284730480],LUNA2[0.0000000087000000],LUNA2_LOCKED[1.5208706070000000],MATIC[0.0000000059959430],NFT[473199424120935085][1],TRX[0.0000720000000000],USD[0.0000000067093127],USDT[0.0000000278914871] |
| 03069523 | USD[0.0000000035500000] |
| 03069533 | USD[0.0014451100000000],USDT[0.0000000077153228] |
| 03069537 | USD[0.2470372600000000] |
| 03069542 | ETH[2.0186944900000000],ETHW[2.0186944900000000],USD[0.0000126786231289],XRP[6124.7245197021470974] |
| 03069543 | AVAX[0.0000000455233551],USD[0.0000000091303896],USDT[0.0000000074341704] |
| 03069547 | USD[0.0000000097471032] |
| 03069550 | BNB[0.0003351850230705],TRX[0.0556811400000000],USD[0.0000000066010428] |
| 03069556 | FTT[27.5258883443865062] |
| 03069563 | AVAX[0.0000000267250070],TRX[0.0000000040255502] |
| 03069564 | FTT[25.1949600000000000],LUNA2[0.6456746843000000],LUNA2_LOCKED[1.5065742630000000],PRISM[100.0000000000000000],USD[9998.2945973488993851] |
| 03069565 | ETH[0.2138923800000000],ETHW[0.2138923843762776],TRX[0.0008810000000000],USD[98.9501635416000000000000000000],USDT[0.0016800000000000] |
| 03069568 | AKRO[2.0000000000000000],AVAX[1.9624398100000000],AXS[2.6452363600000000],BAO[3.0000000000000000],CHZ[446.8684775300000000],DENT[63503.1431973300000000],DOGE[538.6369321100000000],EUR[0.0000021139059629],GALA[556.1194606800000000],KIN[4.0000000000000000],LINK[7.5044748100000000],MANA[38.8478613100000000],MATIC[104.2292340200000000],SAND[24.5995765700000000],SHIB[78492.9356357900000000],SOL[2.9903538500000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],XRP[451.6696465300000000] |
| 03069570 | APT[40.0000000000000000],BNB[0.0070000000000000],DAI[0.0980000000000000],ETH[0.0008802000000000],ETHW[0.5000000000000000],FTM[0.5000000000000000],FTT[25.0916200000000000],MATIC[11.0000000000000000],NFT[293595318139253624][1],NFT[309415722728700327][1],NFT[393225630205587855][1],NFT[557489447765712040][1],NFT[561299930223011807][1],NFT[570996834825904099][1],USD[646.4830726550879876],USDT[0.0260857718000000],ETHW[31.3220000000000000],USD[0.0357559480000000] |
| 03069571 | ETHW[31.3220000000000000],USD[0.0357559480000000] |
| 03069572 | USD[0.0000000043406448] |
| 03069575 | AVAX[0.0000000051212976],TRX[0.0000600000000000],USD[0.0067993156608104],USDT[-0.0052238324846261] |
| 03069576 | BNB[0.0000000097000000],USD[0.0000003833605631],USDT[0.0000000012538400] |
| 03069579 | BTC[0.0448000000000000],ETH[0.4260000000000000],ETHW[0.4260000000000000],MANA[93.0000000000000000],MATIC[50.0000000000000000],SAND[55.0000000000000000],SOL[2.3100000000000000],TRX[0.0000060000000000],USD[1.4440605640000000],USDT[0.0050447650000000] |
| 03069580 | USD[10.5852190508000000000000000] |
| 03069583 | USD[0.0280995824250000] |
| 03069590 | USD[25.0000000000000000] |
| 03069593 | USD[25.0000000000000000] |
| 03069600 | USD[0.0000000050029528] |
| 03069601 | BNB[0.0080095900000000],EUR[0.0000018602171988],TRX[0.0015670000000000],USD[0.3358259704800000],USDT[0.0002102005500000] |
| 03069604 | AVAX[0.0000000455233551],USDT[0.0000000025557783] |
| 03069607 | BTC[0.0000018700000000],TRX[0.4092030000000000],USD[0.0002364570461439] |
| 03069614 | AVAX[0.0000000380262391],USD[0.0000000092525414],USDT[0.0000000015596608],XRP[0.2546400000000000] |
| 03069616 | ATLAS[0.0000000000000000],BNB[0.0000000050636714],USD[0.0000000049982190] |
| 03069617 | ATLAS[34180.0000000000000000],LUNA[0.1075857336000000],LUNA2_LOCKED[0.2510333784000000],LUNC[23427.0200000000000000],USD[8.3304064701223921] |
| 03069619 | TRX[1.0000000000000000],USD[0.0224187000000000],USDC[2454.8471625000000000],USDT[0.0000000067447808] |
| 03069621 | BTC[0.2466634700000000],DOGE[14935.4135508000000000],ETH[22.0265923400000000],ETHW[22.0265923400000000],MANA[665.9122720200000000],PEOPLE[60055.4136257890000000],SOL[9.4510400000000000] |
| 03069622 | BTC[0.0000000097967500],USDT[0.0000000042781192] |
| 03069626 | USDT[101.6687840000000000] |
| 03069636 | BTC[0.0000051976773],LTC[0.0000022624346355],NFT[351122412588035624][1],USD[0.0163010088334706] |
| 03069636 | APE[570.4042011000000000],ATOM[253.5106272900000000],BNB[18.3616251100000000],DOGE[15045.8216737600000000],ETH[7.7046544000000000],FTT[57.7677372700000000],LINK[253.7570176000000000],LOOKS[4707.5487144200000000],LTC[83.3858576200000000],MATIC[3474.7140023700000000],USD[0.0000018018428056],USDT[0.0000094203102254] |
| 03069641 | SGD[0.0000554247296256],USD[8.1616940800000000] |
| 03069642 | USD[0.3122779500000000] |
| 03069647 | USD[0.0000001282160020],USDT[0.0000000006580100] |
| 03069648 | ATLAS[1050.0000000000000000],GODS[30.0000000000000000],USD[2.8442447609375000] |
| 03069654 | FTT[0.0512890984574000],USD[0.4529171450000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03069657 | BTC[0.0000667250000000] |
| 03069662 | AKRO[3.0000000000000000],BAO[5.0000000000000000],DENT[3.0000000000000000],ETH[0.0000000023832480],ETHW[0.0000009223832480],KIN[4.0000000000000000],SECO[1.0029449800000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0016946740950595],USDC[185.5662464800000000],USDT[0.0000047367342990] |
| 03069666 | BAO[1.0000000000000000],BTC[0.0144105300000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],ETH[0.2173134100000000],ETHW[0.2170956100000000],KIN[1.0000000000000000],SOL[4.8195254800000000],TRX[1.0000000000000000],USD[0.0131588219995917] |
| 03069668 | BCH[0.0000000053438780],BNB[0.0000000059287095],BTC[0.0000000029791216],DAI[0.0254433600000000],ETH[-0.0000000040353203],MATIC[0.0000000027523776],TRX[366.0000000026870000],USD[0.0076741423904344],USDT[3.6674625276886100] |
| 03069669 | SRM[0.0000000080959996] |
| 03069674 | USD[0.0002056081384317],USDT[0.0000000076112406] |
| 03069675 | USD[0.0006548545531170],USDT[0.0000000055712281] |
| 03069676 | USD[0.0000000005985856] |
| 03069677 | BAO[4.0000000000000000],BNB[0.0000000039630640],KIN[4.0000000000000000],MATIC[0.0000000082970766],TRX[0.0007770000000000],USDT[0.0001916456354120] |
| 03069678 | BNB[0.0000000011238198],BTC[0.0000000019241976],ETH[0.0000000070212040] |
| 03069689 | BTC[0.0126974600000000],LTC[0.0048700000000000],USD[247.5261022204752654] |
| 03069691 | ATOM[0.0000384000000000],AVAX[0.0001908000000000],BNB[0.0000000093470983],BTC[0.0000000076338889],ENS[0.0000095400000000],ETH[0.1920227203664005],EUR[0.0000000078984849],FTT[0.0000000023408379],GALA[0.0028684041966500],GRT[0.0030571900000000],KIN[1.0000000000000000],LINK[0.0000286200000000],LUNA2[0.9752288810000000],LUNA2_LOCKED[2.1948920490000000],NEXO[0.0000000076978340],SKL[0.0047693900000000],USD[0.0001318371242900],USDT[0.0002599693854616] |
| 03069692 | BTC[0.0000000200000000],ETH[0.0000085190806781],ETHW[0.0000000084567560],USD[0.0000001353205890],USDT[0.0000002543563] |
| 03069698 | SOL[0.0000000044165300] |
| 03069703 | AVAX[0.0000000073000278],ETH[0.0000000689160047],USD[0.0573654037500000],USDT[-0.0000003380000] |
| 03069707 | SRM[0.0000000059643788] |
| 03069708 | ETH[0.0000000900000000],ETHW[0.0000000036000000],HT[1.5000000000000000],TRX[0.0012150000000000],USD[237.6549048599283645],USDT[0.0000000129496554] |
| 03069714 | ATLAS[30325.7234351700000000],POLIS[41.2421848200000000],SOL[12.8706525500000000],USD[0.0000011410165902] |
| 03069715 | TRX[0.0031090000000000],USDT[0.0000000030731698] |
| 03069717 | USD[0.1715951680000000],USDT[0.0079100000000000] |
| 03069718 | AVAX[0.0000000188503337],BTC[0.0000000014220000],FTT[0.0151354440217187],RUNE[14.3972640000000000],USD[0.0000000080350000],USDT[0.0000000037500000] |
| 03069721 | USD[25.0000000000000000] |
| 03069722 | AVAX[1.4429879745523351],EUR[0.0000001158114230] |
| 03069728 | ATLAS[12070.0000000000000000],USD[0.8527885952625000] |
| 03069730 | TRX[0.0000001000000000],USD[0.0000000042235368],USDT[0.0000000077442774] |
| 03069740 | GOG[42.9914000000000000],IMX[10.4664045200000000],USD[0.4130612325096744],USDT[0.0000000116711669] |
| 03069747 | ATOM[23.8000000000000000],AVAX[9.6000000000000000],BCH[0.0015000000000000],BNB[0.9100000000000000],ETH[0.0050000000000000],ETHW[0.0050000025111791],NEAR[55.1000000000000000],SOL[5.4200000000000000],TRX[0.0008030000000000],USD[0.0058462055408322],USDT[111.8558835480053315] |
| 03069750 | SRM[0.0000000033904864] |
| 03069751 | USD[0.0000000042497148],USDT[0.0000000036595684] |
| 03069755 | AVAX[0.0000000051441548],USDT[0.0000000090000000] |
| 03069757 | LUNA2_LOCKED[97.8799303900000000],TRX[0.0000030000000000],USD[0.9893424079845100],USDT[0.0000000167111600] |
| 03069763 | AVAX[0.0000000045523351],USD[0.0000000148258133],XRP[0.0000000009265208] |
| 03069768 | BNB[0.0000000045893849],BTC[0.0000000076328706],CEL[0.0000000058916465],ETH[0.0000000750546291],FTT[0.0000000133395926],LTC[0.0000000048781485],PAXG[-0.0000000010500145],USD[0.0001045602752464],USDT[0.0000000946710500] |
| 03069769 | EUR[87.3866116100000000],USD[0.0078119526668711] |
| 03069770 | APE[0.0942810000000000],ETH[0.0000000027840500],MANA[0.9962000000000000],TRX[0.0000280000000000],USD[0.0000047971465531],USDT[1.4880462554402931] |
| 03069772 | BTC[0.0000000010000000],TRX[0.0007900000000000],USDT[0.9551470585000000] |
| 03069779 | AVAX[0.0000000045523351],BTC[0.0000000087460000],USDT[0.3698421050000000] |
| 03069780 | BTC[0.0071768382142000],DOT[4.6990460000000000],ETH[0.0009892000000000],ETHW[0.0009892000000000],GBP[0.0000000083519576],MATIC[29.9928000000000000],USD[0.0000001330917300],USDT[0.0000000012353334] |
| 03069781 | BTC[0.0000000077348951],ETH[-0.0000000126736000],ETHW[0.0000003496809100],USD[22.9617186694003921],USDT[0.0000000054513209] |
| 03069783 | SPELL[8200.0000000000000000],USD[0.3952130500000000] |
| 03069784 | USD[25.0000000000000000] |
| 03069787 | USDT[3196.1498512800000000] |
| 03069789 | BAO[1.0000000000000000],GODS[0.0001716100000000],KIN[2.0000000000000000],LUNA2[0.2155828143000000],LUNA2_LOCKED[0.5018783333000000],LUNC[48581.2194906000000000],TRX[2.0000000000000000],USD[0.0694422518813868] |
| 03069791 | NFT (470277456814450854)[1],TONCOIN[0.0641675000000000],USD[0.0000000010000000] |
| 03069793 | NFT (398376757218627035)[1],NFT (437679738400839415)[1],NFT (446950380864522212)[1],NFT (454611223672452811)[1],NFT (475730789260564879)[1],NFT (504707312895217512)[1],USD[0.0779590501128794],USDT[0.0000000085258984] |
| 03069797 | TRX[0.0007780000000000] |
| 03069798 | ATOM[200.0000031411200],DAI[0.0000000024000],DOGE[35648.6839841501129600],ETH[0.0375711714085369],ETHBULL[52.3460260570000000],ETHW[0.0375711746329986],FTM[0.0000000049427000],FTT[25.0000000095000000],LUNA2[40.8360894800000000],LUNA2_LOCKED[95.2842087900000000],LUNC[8892144.4600000000000],MATIC[4813.2595569123856600],USD[0.0000113739758230],USDT[0.0000001565468357] |
| 03069800 | TRX[0.9308150000000000],USD[2.4020450853900000],USDT[0.0060110000000000],XPLA[20.0000000000000000] |
| 03069803 | USDT[0.6700000000000000] |
| 03069805 | BTC[0.3569579470587700],ETH[0.7148624050936800],ETHW[0.7148624050936800],GBP[0.0000000060816918],MATIC[186.0265940415324000],SOL[31.5779298402448900],USD[1.2371501548160419] |
| 03069811 | GBP[0.0097435002500000],USD[1.1379033840000000] |
| 03069813 | AVAX[0.0000000045523351] |
| 03069817 | ETH[0.0009941000000000],ETHW[0.0009941111451891],USD[0.1839591700000000] |
| 03069821 | BTC[0.0005019700000000],USD[0.0000735703983200] |
| 03069823 | BNB[0.0000000104605181],BTC[0.0000000599881139],BULL[0.0000000000000000],ETHW[0.0389768000000000],GST[0.0086000000000000],LUNA2[0.0086251228770000],LUNA2_LOCKED[0.0201252867100000],LUNC[390.9218000000000000],REN[0.0000000819939400],USDC[600.0000000000000000],USDT[0.0000000001794731],USTC[0.9668000000000000],XRPD[0.1384729930796599],AURY[2220.9710000000000000],USD[13.3792774521000000],USDT[0.0030740000000000] |
| 03069826 | SOL[0.4099171000000000],USD[0.0499000000000000] |
| 03069828 | ETH[0.0100000000000000],ETHW[0.0100000000000000],USD[76.9569525719980606000000000] |
| 03069830 | KIN[1.0000000000000000],USD[1023.9364572400000000],USDC[1.0000000000000000],USDT[6.0004383600000000] |
| 03069841 | BRZ[32.7552562358526632],USD[0.0000000014349222],USDT[0.0000000008137423] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03069844 | USD[0.0093077400000000],USDC[1019.1977384700000000] |
| 03069847 | SHIB[200000.000000000000000000],USD[6.5320728797726907] |
| 03069848 | BAO[5.0000000000000000],ETH[0.0000000000431700] |
| 03069849 | ALPHA[22.9954000000000000],ETHW[9.9980000000000000],FTT[0.0041552615677800],TRX[0.6694000000000000],USD[71.7584118858907930] |
| 03069851 | AVAX[0.0000119000000000],DOGE[0.1182760000000000],LTC[0.0000000075764860],TRX[0.0000700000000000],USD[0.0059652499050000],USDT[0.0000001673825216] |
| 03069854 | USD[0.0111649325672000] |
| 03069857 | SOS[20800000.000000000000000000],USD[0.3772206021419592],USDT[0.0000000109221668] |
| 03069861 | AVAX[13.4003825700000000],BTC[0.0135611500000000],ETH[0.3656070500000000],ETHW[0.3656070500000000],EUR[0.0002179668730884],RUNE[108.8390112000000000],SOL[5.6155698210962456] |
| 03069863 | EUR[0.0046919700000000],FTT[25.0000000000000000],USD[11.9287710850820000],USDT[4.1101208000350716] |
| 03069865 | BRZ[16.3835094000000000],BTC[0.0040000000000000],GOG[40.0000000000000000],USD[0.3171695000000000],USDT[0.0000001704459595] |
| 03069866 | BTC[0.0000028800000000] |
| 03069886 | DOGE[5349.7884371500000000],ENJ[1026.5473896600000000],EUR[0.0000000008581638],SHIB[28252989.7466510700000000],XRP[400.3479506600000000] |
| 03069893 | AKRO[1.0000000000000000],GBP[0.0000000764977322],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000017570226] |
| 03069898 | SRM[0.0000000092032724] |
| 03069902 | AVAX[0.0000000455233751],USD[0.0000004848465525],USDT[0.0000005656666455] |
| 03069904 | USDT[0.0000229813275875] |
| 03069909 | AVAX[0.0000000455233751],FTT[0.0092575622972202],TRX[0.0000000473279372],TRY[0.0000000122994371],USD[0.0000002897973562],USDT[0.0000000046375000] |
| 03069913 | DFL[1485.0417151170000000],ETH[0.0200000000000000],ETHW[0.0200000000000000] |
| 03069917 | AVAX[0.0000000455233751],BOBA[0.0522000000000000],USD[0.0056617610000000] |
| 03069920 | ATLAS[100.0194734500000000],BAO[1.0000000000000000],BIT[5.0358460300000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.5973751052511243] |
| 03069930 | LOOKS[595.2468954902610290],USD[0.0000002300969649],USDT[0.0000000141558278] |
| 03069931 | BTT[1663.2743830900000000],SHIB[0.1438882500000000] |
| 03069932 | AUDIO[1.0000000000000000],BTC[1.6243508400000000],HXRO[1.0000000000000000],TOMO[1.0000000000000000],USD[1000.0105880473157036] |
| 03069936 | IMX[7.3977926800000000],USD[0.0000000115867056],USDT[0.0000000091499221] |
| 03069942 | USD[0.0001939094460265] |
| 03069943 | DOGE[276.2949491900000000] |
| 03069945 | EUR[0.0004571757868115],KIN[1.0000000000000000],MATIC[39.5521424100000000],RSR[1.0000000000000000],XRP[62.3416582200000000] |
| 03069946 | TRX[0.0000030000000000],USD[0.0191682422500000],USDT[0.0000000072845128] |
| 03069953 | AUD[0.9661840700000000],LUNA2[0.0000003222182878],LUNA2_LOCKED[0.0000000751760049],LUNC[0.0070156000000000],NFT (3319830516211631 82)[1],NFT (491712542599014320)[1],NFT (518526369161689733)[1],NFT (540339920337380256)[1],TRX[0.0007770000000000],USD[0.1678410284522861],USDT[0.0000000122921983] |
| 03069958 | AVAX[0.0000090000000000],USD[32.9941221450000000],USDT[0.0000000080460000] |
| 03069968 | FTT[5.2453768725000000] |
| 03069970 | FTT[0.0000000556625000],USD[0.0001244827659154] |
| 03069971 | AXS[0.0001135000000000],COMP[0.0000112800000000],USD[0.0012647356772668] |
| 03069979 | AVAX[0.1000000000000000],GST[0.0448691200000000],SOL[0.8398320000000000],USD[0.0010072965000000],USDT[0.1247142537597418] |
| 03069981 | USDT[1.7507380000000000] |
| 03069984 | BTC[0.0000000690007440],EUR[300.0000000000000000],FTT[0.0000000127874002],SOL[7.7662000100000000],USD[117.1032000632562392],USDT[0.0000001037354829] |
| 03069985 | DOT[249.9000000000000000],ETH[3.2497512000000000],ETH[3.2497512000000000],USDT[713.7115720000000000] |
| 03069987 | AVAX[12.1769582113870040],BAO[1.0000000000000000],BTC[0.0294836244780671],CRO[2543.8028267500000000],DOT[31.0982818146346280],ETH[0.5418769305860864],ETHW[5.5441372505860864],EUR[106.0749276015149424],HT[0.0000000313235887],IMX[191.5106369500000000],KIN[1.0000000000000000],LINK[35.1483165400000000000],LRC[430.5294245329612518 0],MANA[263.0367330289100635],MATIC[323.5543624200000000],NEAR[36.6517313585025809],SAND[196.3614149500000000],SHIB[39776619.8041625900000000],SOL[111.5580138500000000],TRX[14031.5742744300000000],XRP[2280.0583609800000000],USD[26.4621584900000000] |
| 03069993 | ETH[0.0320315200000000],ETHW[0.0320315200000000],EUR[0.0000163311815600] |
| 03069994 | AVAX[13.0956260058038029],BTC[0.0009977760000000],ETH[0.0000000092950009],LUNC[0.0000000097430823],NFT (430062435877834769)[1],NFT (525687344532012178)[1],PAXG[0.0000000020000000],TRX[0.0007770000000000],USD[2669.0346073966161820],USDT[0.0020417370548786] |
| 03070007 | BTC[3.9556726000000000],ETH[2.1326156000000000],ETHW[2.1325470300000000],FTT[107.6677505400000000],TRU[1.0000000000000000],TRX[0.0002350000000000],USD[0.0602205115411660],USDT[0.0882237300000000] |
| 03070012 | DFL[5330.0000000000000000],MANA[15.9968000000000000],TRX[0.0007770000000000],USD[0.0863988400000000],USDT[0.0000000237300069] |
| 03070015 | FTT[25.2952978800000000],NFT (306187216664655734)[1],NFT (309236712897891041)[1],NFT (498047588594484251)[1],SOL[2.0000000000000000],TRX[0.0000040000000000],USD[0.0000000651179076],USDT[0.0000000064172012] |
| 03070018 | AVAX[0.0003934720804912],USD[0.0020098579125712] |
| 03070033 | BRZ[0.0058176000000000],BTC[0.0353964058000000],DOGE[76.0000000000000000],DOT[3.4470505000000000],LUNA2[0.2435476337000000],LUNA2_LOCKED[0.5682778120000000],LUNC[3033.0100000000000000],SOL[0.3368205000000000],USD[0.0422873555799800] |
| 03070037 | AVAX[0.0000000336705546],BNB[0.0008326646856680],NFT (520977583684858680)[1],USDT[0.0000000025000000] |
| 03070039 | ETH[0.0000000085299499],SOL[0.0000000018270000] |
| 03070041 | USD[0.0000000029798370] |
| 03070042 | APT[0.0000000070043950],BNB[0.0000000635364 27],BTC[0.0000000023239370],HT[0.0000000021497000],MATIC[0.0000000059309635],SOL[0.0002824042000000],TRX[0.0038240000000000],USDT[0.0000000004918752] |
| 03070043 | BTC[0.0000003196000000],USD[0.0000048563659314] |
| 03070045 | CHF[0.0000003246843113],ETH[0.0000000489502000],ETHW[0.0000000041981800],SOL[76.8326308999332412] |
| 03070046 | USD[0.0000000025000000] |
| 03070050 | BNB[0.0096352000000000],BTC[0.0050878874300000],ETHW[0.3257858700000000],LRC[0.9717600000000000],MATIC[0.9810000000000000],SOL[0.0037181300000000],USD[705.8473086454750000] |
| 03070051 | USD[0.0089170750000000] |
| 03070063 | AVAX[0.0329879745523351],NFT (295920277704865181)[1],USDT[0.0000000075000000] |
| 03070072 | AVAX[0.0000000455233751],MAGIC[0.9979100000000000],TRX[0.0000000062478018],USD[0.1978416271520555],USDT[0.0594525751000000] |
| 03070090 | LUNA2[0.0041232573020000],LUNA2_LOCKED[0.0096209337040000],NFT (340023622899503244)[1],NFT (377901885243972275)[1],NFT (445040684907483151)[1],NFT (453562274249196534)[1],NFT (505665523860018343)[1],USDT[0.0000000060000000],USTC[0.5836670000000000] |
| 03070092 | AVAX[0.0000000455233751],TRY[0.0001768016444097],USD[0.0000049981725 24] |
| 03070096 | USD[0.1357910290000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03070099 | BNB[0.029994000000000],BTC[0.001441446729488 0],ETHW[0.003999600000000000],USD[0.000088769582704 1],USDT[0.000000147232918] |
| 03070103 | BAO[1.000000000000000],FTT[5.343083800000000],USD[0.019133228994143 2] |
| 03070106 | BNB[0.000000015329672],EUR[0.000005123729783],MATIC[0.000000001500000],SOL[0.000000067000000],USD[0.000000107666416],USDT[0.000002422775303] |
| 03070108 | BTC[0.000000009110000],LUNA2[0.014808845100000],LUNA2_LOCKED[0.034553971900000],SOL[0.000000009200000],USD[0.003345263169 5038] |
| 03070111 | LTC[0.000000015300000] |
| 03070112 | APT[224.974800000000000],BCH[0.000516330000000],CEL[0.085100000000000],COMP[0.000069280000000],DOT[207.858420000000000],ETH[0.000257390000000],IMX[1528.600000000000000],INTER[0.094600000000000],KNC[0.094420000000000],MATH[0.048360000000000],MTL[0.090800000000000],NEAR[400.919800000000000],SHIB[1456.000000000000000],SPELL[99.040000000000000],TONCOIN[0.098400000000000],TRX[1.651094000000000],USD[747.251253580566834000000000],USDT[9.988834167723283 2],WAVES[0.499500000000000] |
| 03070113 | AKRO[1.000000000000000],BAO[3.000000000000000],FTM[1278.326147150000000],GALA[0.008057100000000],KIN[1.000000000000000],MATIC[1.032223990000000],RAMP[0.061913670000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000000024371321] |
| 03070116 | USDT[0.000001116300549] |
| 03070119 | USD[0.002192843200000] |
| 03070119 | USD[-0.008884594057 7506],USDT[0.013149682 1056366] |
| 03070120 | USD[0.000000056120102],USDT[0.000124620000000] |
| 03070122 | TONCOIN[0.040000000000000],USD[0.150424770235000 0],USDT[0.008660175000000] |
| 03070124 | SLP[8.581338948200000],TONCOIN[0.002618560869245 0],USDT[0.240622984546844 7] |
| 03070125 | BTC[0.041305769249368 0],TRX[0.000026000000000],USD[0.003288366078528],USDT[150.001507586088078 5] |
| 03070131 | BTC[0.000000079446150],PAXG[0.000704500000000],USD[0.003800625825000 0],USDT[0.000000099500000] |
| 03070135 | MATIC[0.000000000983400],TRX[0.000000099117506],USD[0.000000023453300],USDT[0.000000085078700] |
| 03070147 | ALICE[387.151294000000000],ETH[4.455177470000000 0],ETHW[4.455177470000000 00],USD[3241.438845348767 1140],USDT[0.000000083992 143] |
| 03070151 | EUR[0.000000034671456],USD[0.000000069983449] |
| 03070153 | USD[25.000000000000000],USDT[0.000000144946200] |
| 03070163 | BTC[0.000000097598125],USDT[0.000000062568842] |
| 03070167 | AVAX[0.001395006694189],BTC[0.000000032000000],ETH[0.000000002400000],SOL[0.000000039424600],USD[0.000000064562432],USDT[0.000000071680688] |
| 03070169 | SOL[0.000000010000000],USD[0.225460920994540],USDT[0.000000087291069] |
| 03070170 | AVAX[0.000000648385533],ETHW[0.031076430000000 0],FTT[25.994810000000000 00],GST[0.020000000000000],LUNA2[0.021193200760000 0],LUNA2_LOCKED[0.049450801760000 0],NFT (316467539130279657)[1],NFT (381924838439103047)[1],RAY[355.691062350000000 0],USD[0.019695852626412 2],USDT[0.000000063506649],USTC[3.000000000000000] |
| 03070173 | USD[25.000000000000000] |
| 03070175 | AVAX[0.000000004552335 1] |
| 03070178 | BTC[0.112200561043917 6],EUR[2056.374556217266 8766],LUNA2[0.000192084009000 0],LUNA2_LOCKED[0.000448196023100 0],PAXG[1.189254380000000 0],STETH[0.572523428148221 2],USD[0.000180581919582 2],USDT[0.000000129114460],USTC[0.027190420000000 0] |
| 03070195 | ATLAS[25388.813091207494 1120],GBP[0.000000005609701],USD[0.000225015558684] |
| 03070198 | AVAX[0.000000004552335 1],NFT (388858002239946651)[1],USDT[0.000000008300586] |
| 03070206 | FTT[5.472720008163002 0],XRP[0.000000010000000] |
| 03070212 | SPELL[1600.000000000000 0000],USD[1.378983110000000 0] |
| 03070214 | USD[0.003685950264544 9],USDT[0.356451436198831 0] |
| 03070216 | MATIC[11.415605287088800 0],SOL[7.107993976530788 2],USD[0.000000359984120] |
| 03070220 | USD[10.000000000000000] |
| 03070226 | USD[1000.000000000000000] |
| 03070231 | AVAX[0.000000045523351],USD[0.000000000222803 6],USDT[0.000000033023857] |
| 03070235 | ATLAS[19.332534990000000 0],USD[0.000000001624884],USDT[2.141942449956000 0] |
| 03070237 | EUR[1.000000000000000] |
| 03070245 | EUR[0.000000060000000],USD[24.612570610960250 0000000000] |
| 03070247 | AVAX[0.000000086716683],BTC[0.003000006235795 7],FTT[1.000000000000000],TONCOIN[8.741064073832737 6],USD[-12.706272158348356900000000 0],USDT[0.000000003029557 5],XRP[17.000000000000000] |
| 03070253 | ALPHA[1.000000000000000],EUR[0.002334080000000 0],KIN[1.000000000000000],USD[0.039000015886560 9] |
| 03070256 | BTC[0.073985943000000 0],ETHW[0.072986130000000 0],USDT[10.965593025000000] |
| 03070257 | BTC[0.001350032780020 1],LTC[0.000000056505792],USD[0.000329207771822],USDT[0.001875948204083] |
| 03070260 | BOBA[78.766694230000000 0] |
| 03070265 | USDT[0.034866160500000 0] |
| 03070269 | MANA[0.985800000000000],SAND[0.999600000000000 0],USD[0.004977837300000 0],USDT[0.040000000000000] |
| 03070271 | BULLSHIT[3.143951390000000 0],DOGEBULL[14120.828780420000000 0],USD[0.000000036307572] |
| 03070278 | MNGO[2379.528000000000 0000],SOL[3.702375610000000 0],USD[0.000011171392395] |
| 03070287 | BNB[0.000000077180800] |
| 03070288 | LTCBULL[799.840000000000 0000],SHIB[100000.000000000000 00000],TRX[0.000003000000000],USD[0.568655950000000 0],USDT[0.050562500000000 0] |
| 03070290 | TONCOIN[1128.888245000000000000],USD[0.449970400559080 0] |
| 03070292 | AGLD[39.690481000000000],ALCX[0.000727350000000],ALPHA[216.942810000000000 0],ASD[0.061981000000000],ATOM[3.099301560000000 00],AVAX[0.099050000000000],BADGER[0.006788791000000 0],BCH[0.009574799000000],BICO[0.990500000000000 00],BNB[0.009992405000000 0],BNT[0.093122000000000],BTC[0.000099990044 26685],COMP[0.374993882000000 0],CRV[0.997150000000000 0],DENT[96.561000000000000],DOGE[0.492878600000000 0],ETHW[0.014967261000000 0],FIDA[0.978759900000000 0],FTM[58.984845600000000 0],FTT[1.499962000000000 0],GRT[162.985231300000000 0],JOE[78.000000000000000],KIN[9830.900000000000 0000000000000],LINA[9.392000000000000 0],MOB[0.498100000000000 0],MTL[2.066796000000000],NFT (316907490000000000)[1],PERP[1.279163270000000 0],PROMD[0.068661590000000 0],PUNDIX[0.100000000000000 0],RAY[0.984294600000000 0],REN[135.998860000000000 0],RSR[8.720578000000000 0],SAND[0.989550000000000 0],SKL[0.858556400000000 0],SPELL[98.250000000000000 0000000000],SRM[0.999810000000000 0],STMX[48.738400000000000 0],SXP[0.898781500000000 0],TLM[9.827100000000000 0],USDI[1887.231237806660561200000000 2],WRX[2.997910000000000 0] |
| 03070296 | AVAX[0.267144264017 7438],BNB[0.000000095272297],USDT[10.080015010883561 2] |
| 03070305 | ETH[0.000000072724796],USD[0.000018666404794 8],USDT[0.000000862871314 89] |
| 03070306 | USD[25.000000000000000] |
| 03070312 | AVAX[0.000000005705969 6],BAO[16882.787934680000000 0],BNB[0.000000007000000],BTC[0.000000030000000],EUR[1.154329155781313 8],FTM[199.186294198000000 0],FTT[4.809978684322430 7],GRT[0.001873700000000 0],KIN[1.542364700000000 0],LUNA2[5.665389666000000 0],LUNA2_LOCKED[12.751026090000000 0],LUNC[906.331127943661080000000000 0],NFT (356277698037657098)[1],NFT (421306347302306186)[1],NFT (447914792427078880)[1],SHIB[5619826.729383473500000 0],SOL[2.740885760000000 0],TRU[26.798455480000000 0000],TRX[1.000000000000000 0],UBXT[286.273232870000000 0000],USDI[1.545149611616040 1],USDC[1672.065334500000000 00000],USDT[0.000000055112268 1] |
| 03070317 | DOGE[1272.745400000000000000],ETH[0.540891800000000 0],ETHW[0.540891800000000 0],SHIB[6598680.000000000000 0000000000],USD[2.158069605000000 0] |
| 03070323 | USD[0.004474611780000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03070327 | TONCOIN[0.10000000000000000],TRX[0.00019800000000000],USD[10181.7353820742000000],USDT[0.0446792000000000] |
| 03070328 | ATLAS[8785.75004688812635000],AUDIO[146.00816262165000000],AVAX[1.62279564240000000],BNB[0.30339969669024540],BTC[0.00313826000000000],DOT[5.11493165000000000],ETH[0.38972713000000000],EUR[0.00000021523380001],FTM[54.08326925000000000],FTT[9.36996308255800029],GALA[414.85611654000000000],MATIC[326.64144634000000000],MBS[409.08035116420000000],SOL[3.35873334000000000],SUSHI[52.54810673832000000],USD[0.00000813681340340],USDT[1188.33057003000000000] |
| 03070331 | BTC[0.10000000000000000] |
| 03070335 | BTC[0.00000002880820000],ETH[0.00000000555247000],LUNA2[0.31625654170000000],LUNA2_LOCKED[0.73793193060000000],USD[0.04249689612624250],USTC[0.98440000000000000] |
| 03070336 | USD[-11.70050432890000000],USDT[20.44000000000000000] |
| 03070337 | AKRO[5.00000000000000000],AXS[1.06892632000000000],BAND[5.47250683000000000],BAO[50.00000000000000000],CEL[9.85665717000000000],COPE[2706.11543744294100000],CREAM[21.65099569000000000],DENT[8.00000000000000000],EUR[0.94452904446596615],HGET[119.764470225557151/2],HOLY[1.06543999000000000],KIN[40.00000000000000000],MATA[0.00017180000000000],RSR[3.00000000000000000],SNX[79.65822681000000000],SRM[439.88089851000000000],SUSHI[7.95633703000000000],TRX[8.00000000000000000],UBXT[2.00000000000000000] |
| 03070341 | USD[0.02421988425500001],USDT[-0.00405454293751/5] |
| 03070342 | BTC[0.00009916000000000],USD[0.00430866450000000],USDT[719.87794601000000000] |
| 03070344 | AKRO[1.00000000000000000],AVAX[0.00000000998289777],BAO[1.00000000000000000],KIN[1.00000000000000000],NFT(419154462536854488)[1],TRX[0.00003200000000000],USD[19.07204975716636800],USDT[0.00012486896158/7] |
| 03070347 | ETH[-0.00000000002305241],SOL[0.28246890659214741],USD[0.00000112791947/62] |
| 03070351 | SOL[7.34520440000000000],USDT[65.74111449000000000] |
| 03070355 | USD[0.47137758000500000] |
| 03070356 | AVAX[0.00000000445523351] |
| 03070359 | USDT[0.00000000575937400] |
| 03070360 | USD[25.00000000000000000] |
| 03070363 | USDT[0.00000000080000000] |
| 03070364 | APE[0.00000001698600000],FTT[0.09958600000000000],GRT[2663.90597154190092000],USD[342.09895887741802/00],USDC[111.00000000000000000] |
| 03070366 | ETH[0.01273418000000000],ETHW[0.01273418000000000],USD[0.00002805597585845] |
| 03070370 | ATLAS[325.56635676000000000],POLIS[53.35883438000000000],USD[0.00000006360990] |
| 03070379 | AVAX[0.00000004552335/1],EUR[0.00000006348570/6],FTT[0.00000001000000000],NEXO[0.00000000724634032],SRM[1.42112397000000000],SRM_LOCKED[0.72672270000000000],TRX[0.00000007470434/0],USD[0.01457241245577/8],USDT[0.00000000234384391] |
| 03070381 | FTT[0.09686075000000000],TRX[0.00000010000000000] |
| 03070388 | BCH[0.17900000000000000],BNB[0.00841000000000000],ETH[0.22235061100000000],ETHW[0.22235061100000000],LTC[1.16500968000000000],USDT[2.08298400000000000] |
| 03070390 | AVAX[0.00000010000000000],BNB[0.00000000418198044],HT[0.00000000283161342],LTC[0.00000000986750/0],MATIC[0.00000001799300/0],SOL[0.00000006500055/00],TRX[0.00000080012480850],USD[0.00000000739163/25],USDT[0.00205762689219078] |
| 03070394 | DOGE[148.90000000000000000],ETH[10.97787817000000000],ETHW[10.97787817000000000],USD[9805.48839400000000000] |
| 03070397 | SRM[0.00000000919696/64] |
| 03070399 | BTC[0.00000007000000000],LUNA2[3.22166028700000000],LUNA2_LOCKED[7.51720733600000000],LUNC[23.40555210000000000],SLND[0.01962200000000000],SOL[0.00000007085420/0],USD[31.04746270750000000] |
| 03070402 | DENT[1.00000000000000000],ETH[0.00000033000000000],ETHW[0.00000033000000000],EUR[0.00000179345382/86],KIN[1.00000000000000000],SOL[1.13370664000000000],UBXT[1.00000000000000000],USD[0.00000000307771/20] |
| 03070407 | AVAX[-0.00000515669763/0],USD[0.00550892609366/31] |
| 03070410 | BAO[1.00000000000000000],USDT[0.00000688000023016] |
| 03070411 | ETH[-0.00000001000000000],EUR[19999.26765622000000000],USD[60973.69618899786050987],USDT[0.00000010332/4799] |
| 03070416 | BTC[0.00349904607533/00],DOT[18.60000000000000000],ETH[1.00000000000000000],EUR[19024.80949616062622/26],FTT[25.00000000000000000],USDT[7556.14297583562000000],USDT[1.35418276200000000] |
| 03070424 | FTT[0.00000001542968/4],USD[0.00000008472767/3] |
| 03070427 | AKRO[3.00000000000000000],BAO[8.00000000000000000],DENT[3.00000000000000000],FIDA[1.00656022000000000],GRT[1.00000000000000000],KIN[9.00000000000000000],MATIC[34.64033298000000000],NFT(349634271384267/47)[1],NFT(358048180254528439)[1],NFT(384285651168515911)[1],NFT(407724849585642345)[1],NFT(427244298574528827)[1],NFT(428356159336059527)[1],NFT(451097418794639810)[1],NFT(536823150721926518)[1],TRX[3.00000000000000000],UBXT[7.00000000000000000],USDC[6418.22638901000000000],USDT[0.00000011736900] |
| 03070432 | APE[0.00000000979550/10],ATLAS[0.00000000073389361],GALA[0.00000000728136066],POLIS[0.00000000071953248],SPELL[0.00000000962100],USD[0.00000004560449445],USDT[0.00000038883210000] |
| 03070435 | SRM[0.00000000936482/36] |
| 03070436 | FTT[25.00000000000000000],USD[0.00000011537580/4] |
| 03070438 | BTC[0.00023353000000000],CONV[8102.83469568000000000],TRX[0.00017000000000000],USD[0.00000002125786/5],USDT[260.30569864011880037] |
| 03070440 | AVAX[0.00000000455223351],ATLAS[1.19919766000000000],AURY[0.00574036000000000],BAO[5984.56507119000000000],DENT[3.00000000000000000],HOLY[0.00011868900000000],HT[0.00358705000000000],POLIS[0.02264219000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],USD[0.02593661742243/16] |
| 03070446 | AXS[2.60000000000000000],BTC[0.18590435000000000],ETH[1.93573489000000000],ETHW[1.93573489000000000],EUR[0.00940702695746/2],FTT[10.74912881000000000],LINK[13.80000000000000000],MANA[106.36126292000000000],MATIC[567.32844768000000000],SOL[38.66351179000000000],USD[0.00863067854347/65],XRP[286.00000000000000000] |
| 03070451 | AVAX[0.00000000467016/66],SOL[0.00000000173319/7],USD[0.00000007095652/0],USDT[0.02038928671/18407] |
| 03070452 | USD[9.39464742915000000],USDT[0.00000000073514620] |
| 03070453 | USD[0.00000005169879/6] |
| 03070456 | USDT[0.00000004847591] |
| 03070458 | BNB[0.00000001000000000],EUR[0.00000001189402/72],USD[0.00000000058148390],USDT[0.00000007509565/2] |
| 03070459 | ETH[0.01099781000000000],ETHW[0.01086091000000000],KIN[1.00000000000000000],USD[0.01003727415112660] |
| 03070460 | SRM[0.00000000660316/36] |
| 03070461 | AKRO[1.00000000000000000],BAO[6.00000000000000000],DENT[1.00000000000000000],ETH[0.00000017000000000],ETHW[0.00000017000000000],KIN[1.00000000000000000],MATH[1.00000000000000000],NFT(508179513471305495)[1],NFT(535525997133733021)[1],NFT(564428765622513441)[1],RSR[2.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000011553215] |
| 03070465 | ETH[0.77400000000000000],ETHW[0.77400000000000000],USD[562.56809900553685],USDT[98.16165567783846/0],XRP[1394.00000000000000000] |
| 03070472 | USD[0.00552526725000000] |
| 03070475 | ETH[0.30000000000000000],ETH[0.20003402000000000],MATIC[0.47052987000000000],NFT(293060903613484435)[1],USD[0.10301192510000000],USDC[1.55056645000000000],USDT[0.00247606000000000] |
| 03070476 | AVAX[0.06070703000000000],USD[5.97824600500000000] |
| 03070480 | AVAX[0.00000004552335/1],NFT(352135475868357895)[1],NFT(476236108822341215)[1],NFT(565402282065212239)[1],SOL[2.00000000020871500],USD[0.00000001672735652],USDT[30.39101188849682/98] |
| 03070481 | ETH[0.00000000518614/22],SOL[0.00000000400000000],USDT[4.08747194309037/56] |
| 03070482 | AAVE[0.00000007242175/0],ALCX[0.00000002400000/0],AVAX[0.00000000987000000],BAT[0.00000003790360],BNB[0.00000003730360],BTC[0.00000001240960],CRV[0.00000000367605/6],CRO[0.00000003676568],CRV[0.00000004391000/0],ETH[0.00000005137171/3],ETHW[0.00000005137171/3],FTM[0.00000006842865/04],FTT[0.00000006884000/0],HNT[0.00000000850950/00],LINK[0.00000001700000],MANA[0.00000007994400],MATIC[0.00000003850000],RNDR[0.00000009486000],RUNE[1.07061232000000000],SAND[0.00000002546000/0],SOL[0.00000003420000/0],SRM[0.00000003750000],USD[3057.43153123682935995],YFI[0.00000000643333/00] |
| 03070485 | BNB[0.00000009623392/0],LTC[0.00000000865582/5],LUNA2[0.00004644772399/0],LUNC[10.11406969000000000],TRX[0.00000001350120/0],USDT[0.00000001350128/0] |
| 03070486 | AAVE[0.34000000000000/0],ALGO[49.00000000000000000],APE[1.59986700000000/0],ATOM[0.89982900000000000],AVAX[3.00000000000000000],BTC[0.00519992400000000],CHZ[789.89555000000000000],EN[15.00000000000000000],ETH[0.06499905000000000],ETHW[2.05699905000000000],FTM[161.98746000000000000],FTT[2.00319872185538432],GALA[479.99050000000000000],LINK[6.59933500000000000],LUNA2[0.00000642932934/0],LUNA2_LOCKED[0.00001500176846/01],LUNC[10.14000000000000000],MATIC[10.00000000000000000],SOL[2.01995060000000000],USD[10.00000004000000000] |
| 03070487 | SKL[9231.37451499000000000] |
| 03070488 | SRM[0.00000000647177416] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03070493 | BTC[0.0077984400000000],ETHW[0.0549890000000000],MATIC[9.9980000000000000],SOL[2.5768761600000000],USD[74.4075207576623100] |
| 03070494 | APE[0.0000000060000000],AVAX[0.0000000061804042],BNB[0.0000000056030936],ETH[0.0000000105823700],FTM[0.0000000130000000],LTC[0.0000000014323574],MATIC[0.0000000080000000],USD[0.0000002066733191] |
| 03070495 | BNB[0.3148386186978578],BTC[0.0000000069786012] |
| 03070499 | AKRO[1.0000000000000000],BAO[12.0000000000000000],BCH[0.0264014300000000],BNB[2.0695900941667395],BTC[0.0385724400000000],CRV[117.6528566474282464],DENT[2.0000000000000000],DOT[5.8331898700000000],ETH[0.5589281732143892],ETHW[0.0000000099242344],FTT[0.0000894700000000],KIN[11.0000000000000000],LINK[588391087559948305],LRSR[1.0000000000000000],SOL[3.4791418700000000],TRX[6.1906910000000000],UBXT[2.0000000000000000],USDT[395.0405433501368675] |
| 03070502 | ETH[0.8408550300000000],ETHW[0.8408550300000000],USD[621.6640413057016643] |
| 03070504 | EUR[17.0431066890066632],USD[36.4325761378576660] |
| 03070506 | USDT[0.0000033475443518] |
| 03070508 | EUR[0.0000014000378442],USD[0.0000913366720818],USTC[0.0000000045959391] |
| 03070515 | SRM[0.0000000064568528] |
| 03070525 | USD[25.0000000000000000] |
| 03070528 | USD[1.1522736100000000] |
| 03070529 | FTT[25.9950600000000000],USD[36.2642099301925000],USDT[0.0000000064421891] |
| 03070531 | ALGO[1451.0000000000000000],BTC[0.0503338059208850],GBP[535.6995859800000000],TRX[203.0000000000000000],USD[0.0692589524648540],USDT[0.0000000182469008],XRP[2828.4302100000000000] |
| 03070534 | USDT[0.0000000064168900] |
| 03070535 | SRM[0.0000000065332908] |
| 03070537 | EUR[0.0000000066302166],USD[0.0000000012152286],USDT[0.0000000063629697] |
| 03070538 | USD[2.9884490600000000] |
| 03070544 | TRX[0.0014860000000000],USDT[1.8953057541000000] |
| 03070546 | AKRO[3.0000000000000000],BAO[10.0000000000000000],BTC[0.0000000800000000],BTT[0.0000043300000000],EUR[0.0000000064654453],KIN[13.0000000000000000],RSR[2.0000000000000000],TRX[4.0000000000000000],TRYB[32033.2826891285652708],UBXT[3.0000000000000000] |
| 03070549 | DOGE[0.0003969000000000],ETH[0.0022717700000000],ETHW[0.0022443900000000],USD[0.0016918326408906],USDT[0.0000000153920755] |
| 03070552 | AVAX[0.0003071069022422],USD[0.0004220518290185],USDT[0.0000000097399977] |
| 03070553 | IMX[18.2000000000000000],MANA[10.0000000000000000],SOL[0.0102907535272800],SOS[97378.0000000000000000],SPELL[7100.0000000000000000],USD[0.0000000064967200] |
| 03070554 | BNB[0.0000000088203600],ETH[0.0005079067916400],ETHW[0.0005079067916400],NFT [308792612481657978][1],USD[1.5612657560942808],USDT[1.3501285273999274] |
| 03070555 | SRM[0.0000000065733916] |
| 03070557 | USD[-1.4752938381000000],USDT[13.9000000000000000] |
| 03070559 | USD[0.0001830151508696] |
| 03070560 | AVAX[0.0653886346665321],EUR[10046.6725082864119690],FTT[176.4083518900000000],NFT [516315799882872054][1],PAXG[5.2005546265000000],STETH[5.4412038561938667],SXP[1.0000000000000000],USD[4554.7635957166612019000000000],USDT[0.0000000005000000] |
| 03070564 | ETH[0.0000000027625920],FTT[0.0506301617490730],LUNA2[0.0498594031100000],LUNA2_LOCKED[0.1163386073000000],LUNC[10856.9900000000000000],USD[1.5329006407305610],USDT[0.0000000217119960] |
| 03070568 | USD[0.0000000057474510] |
| 03070570 | ETH[0.0239952000000000],LTC[0.0000000067390000],LUNA2[0.0034489666710000],LUNA2_LOCKED[0.0080475888990000],LUNC[751.0197540000000000],USD[79.3891074247231884] |
| 03070571 | USDT[3.2500000000000000] |
| 03070572 | USD[0.0000000037275400] |
| 03070575 | BNB[0.0002295750457254],BTC[0.0000000096479093],SOL[0.0000000080626163],USD[59.3432028052767393] |
| 03070578 | USDT[0.0625774210000000] |
| 03070580 | AVAX[0.0054873945523351],LTC[0.0000000027776840],NFT [337415772465628915][1],NFT [494526895255078276][1],TRX[0.0000000046412922],USD[5.0420072200000000] |
| 03070590 | BTC[0.0034467300000000],USD[100.0101920947341699] |
| 03070600 | BTC[0.0000000021316200],LUNA2[2.5488580800000000],LUNA2_LOCKED[5.9473355190000000],USD[0.0001593139010008],USDT[0.0000000029059060] |
| 03070601 | BTC[0.0000000070000000],USD[0.0000645864619811] |
| 03070602 | TONCOIN[27.9197981000000000],USD[0.0331115162237790] |
| 03070605 | BTC[0.0011221270552162],CRO[100.9334493735284281],ETH[0.0156728000000000],ETHW[0.0161754100000000],EUR[0.0001006588571758],USD[0.0000000158310332] |
| 03070610 | ALGO[0.0000000907140800],ATOM[2.1995600000000000],DOT[6.9992600000000000],LUNA2[1.4617882660000000],LUNA2_LOCKED[3.4108392870000000],LUNC[0.0058380000000000],MANA[60.9936000067437658],MATIC[30.0000000028249563],USD[-38.1901418683726628] |
| 03070616 | ATLAS[300.0000000000000000],SAND[6.0000000000000000],SOL[0.1900000000000000],USD[0.5532577210000000] |
| 03070617 | BTC[0.0002731603423500],TRX[0.5347280000000000],USD[0.4356408570125000],USDT[0.2355799131750000],XRP[0.6217390000000000] |
| 03070621 | BTC[0.0000000139054456],ETH[0.0000000157043626],SPY[0.0006301670752436],TRX[0.0007850000000000],USD[199.5904388059115774],USDT[0.0000000463364528] |
| 03070629 | STEP[164.3884661800000000],USDT[0.0000000009375608] |
| 03070635 | USDT[0.0000002999934103] |
| 03070647 | BTC[1.7251198800000000],USD[0.0000829854926903] |
| 03070648 | BUSD[10.2198051400000000],LTC[0.0021600000000000],LUNA2[0.0000551076187200],LUNA2_LOCKED[0.0001285844437000],LUNC[11.9998000000000000],TRX[0.0007770000000000],USD[0.0000000084000000],USDT[0.0316316150000000] |
| 03070652 | AURY[2522.0307807840200000],BRZ[0.0005679063215724],USD[0.0068454314797940] |
| 03070670 | AVAX[0.1321068700000000],KIN[2.0000000000000000],SPELL[0.2491931100000000],USD[0.0000009631485423] |
| 03070675 | POLIS[7.6000000000000000],USD[0.2564458232500000],USDT[0.0000000057438705] |
| 03070678 | USDT[0.0000000059178260] |
| 03070680 | ATLAS[1500.0000000000000000] |
| 03070686 | GENE[0.0749820000000000],USD[18.6514750004250000] |
| 03070687 | USD[0.3776519575000000],USDT[1.4418668250000000] |
| 03070690 | USD[0.0000001345816651],USDT[609.3619094410974952] |
| 03070694 | AAVE[0.5997124920000000],DOT[20.1961848000000000],FTT[0.0985750000000000],LUNA2[0.3356000880000000],LUNA2_LOCKED[0.7830668720000000],LUNC[73077.6257272660000000],USD[22.0287424364062500],USDT[0.0093647913350000] |
| 03070695 | USDT[3.6300000000000000] |
| 03070697 | FTT[0.1853818795050955],XRP[0.0000001000000000] |
| 03070705 | AVAX[2.2509879745523351] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03070706 | ATLAS[3330.000000000000000],DFL[1909.920000000000000],USD[0.1945282930000000] |
| 03070709 | NFT (339619027141783768)[1],NFT (426255791911346003)[1],NFT (430068743404237810)[1],NFT (570134081260581694)[1],USD[0.3196806300000000] |
| 03070710 | BNB[0.001000000000000],ETH[0.000000009835227 9],NEAR[55.000000000000000],TRX[0.000948000000000000],USD[3080.401937195100000],USDT[0.0056371029922331] |
| 03070713 | TRX[0.000016000000000],USDT[13.388100000000000] |
| 03070715 | ETH[0.342669950000000],ETHW[0.342669950000000],SOL[0.000000002180320 0],XRP[1356.294319000000000] |
| 03070720 | ATOM[0.000000003086686 6],BTC[0.014239591306822 1],EUR[0.000039301766775 5],FTT[1.521283800885387],PAXG[0.000000077209310],STETH[0.000000018641652 6],USD[0.000000133074108],USTC[0.000000076296000] |
| 03070723 | USD[0.0000001720823464] |
| 03070726 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.000000030000000 0],DENT[1.000000000000000],GST[0.010423660000000],KIN[1.000000000000000],SOL[0.000000091795968],TRX[0.813014000000000 0],USD[0.000875737785936],USDT[0.0993792785000000] |
| 03070728 | USD[25.000000013442787 2],USDT[0.000000002732640] |
| 03070729 | EUR[14.417659633213362 4],USD[0.000335042229304] |
| 03070734 | BTC[0.005349910000000 0],GOG[146.000000000000000],IMX[0.668860000000000 00],NFT (358464756635423989)[1],USD[0.0857723600000000] |
| 03070735 | USD[1099.351115630000000] |
| 03070745 | USD[1.936179640000000] |
| 03070748 | HNT[0.099924000000000],USD[0.003956685700000 0],USDT[0.000000008550000] |
| 03070752 | ATLAS[6549.630000000000000],FTT[0.065055349737 0000],USD[0.033624661843356 0] |
| 03070753 | SOL[0.171656200000000],USD[1.5192243930944886] |
| 03070756 | NFT (294596246760741584)[1],NFT (479393614014272394)[1],USD[0.009480986579445 8],USDT[0.000000004182780 8] |
| 03070759 | IMX[0.093606430000000],USD[7.2144679600000000] |
| 03070764 | GODS[16.200000000000000],IMX[41.600000000000000],USD[0.019623653400000 0],USDT[0.000630000000000] |
| 03070765 | BTC[0.000000025000000],TRX[0.000193000000000],USD[0.000000196214099],USDT[0.000000168493978] |
| 03070792 | MATIC[0.000000006000000],USDT[0.0000000020278950] |
| 03070794 | ATOM[4.999050000000000],BTC[0.014997155000000],EUR[295.623020340000000],FTT[1.000000000000000],GRT[1374.876500000000000],LUNA2[0.081036555300000],LUNA2_LOCKED[0.189085319100000],LUNC[17645.882713870000000],RAY[33.218554520000000],SAND[98.000000000000000],SOL[2.227338120000000],USD[0.6227417888436515000000000] |
| 03070796 | AVAX[0.052283534573552 5],BALBULL[0.000000007935801 1],BAT[0.263940000000000],CLV[0.094158000000000],GALA[6.336217946167285 4],GODS[0.097134000000000],ROOK[0.000262070000000],SPELL[0.000000053501506],STORJ[0.029636000000000],TRU[0.000000001855791 2],USD[0.031275593502185],USDT[0.000000000647 0300000] |
| 03070802 | KIN[1.000000000000000],MATIC[0.012999080000000 0],SOL[0.000000005279700],USD[0.969747926528254 4],USDT[0.000000007021404] |
| 03070810 | USD[3413.676203580000000],USDT[0.1021520037835362] |
| 03070812 | AVAX[0.000000004501966 3],TRX[0.000880000000000],USD[0.000000165113540],USDT[2.1469426971520438] |
| 03070815 | BTC[0.000000026086256],DOT[0.000000028340442],ETH[0.000000007588436],EUR[0.000272927614012 0],FTT[0.000000068180724],MANA[0.000000028993200],SAND[0.000000041816660],TRX[0.000000085666772],USD[0.000446935451344],USDT[0.0000000085000000] |
| 03070821 | USDT[0.1220251035000000] |
| 03070822 | AVAX[0.000000007345027 3],CRV[3.999200000000000000],FTT[1.699660000000000],GBP[0.000000044328724],USD[0.000000016557550],USDT[0.4923468600000000] |
| 03070824 | USD[3.5062020000000000] |
| 03070827 | USD[0.0000000280000000] |
| 03070829 | USD[15.929140587250000 0],USDT[0.0000000119661 36] |
| 03070830 | USD[0.1630525140000000],USDT[0.3484956030000000] |
| 03070838 | BTC[0.000000010000000],FTT[0.000000081599076],TRX[0.000028000000000000],USD[0.000000111809737],USDT[0.0000000079679548] |
| 03070839 | AVAX[0.000000045523351],TRX[0.564358000000000],USD[0.0892613691899360],USDT[0.0000000020439362] |
| 03070841 | USD[28.819675643591743 0],USDT[0.0000000119661 36] |
| 03070847 | BTC[0.000000078934800],USD[9.2477875247311521] |
| 03070855 | USD[1.0735356400000000] |
| 03070865 | AVAX[0.262987974552351],USDT[0.000007887197986] |
| 03070867 | USD[0.0930009121019301],USDT[0.000000011843802] |
| 03070868 | CRO[19.996000000000000],IMX[3.418137590000000],USD[2.369290755681944 7],USDT[0.000000096329968] |
| 03070871 | BNB[0.000000058000000],HT[0.000000020776600] |
| 03070873 | BTC[0.000009716000000] |
| 03070879 | USD[25.0000000000000000] |
| 03070881 | USD[0.0127291750846800],USDT[0.0291190124800900] |
| 03070883 | MATIC[6.332516700000000],USD[0.000000004835217 1],USDT[0.0000000095545928] |
| 03070884 | AVAX[0.000000060917739],NFT (313775473484590616)[1],NFT (378135697542626787)[1],NFT (493557056884669827)[1],USD[0.000000001711423],USDT[0.0000000058194635] |
| 03070887 | APE[0.000000099840708],AVAX[0.000000095328595],BNB[0.000000009313791 6],BTC[0.000000009506898],ETH[0.000000071000000],LTC[0.000000097050000],MATIC[0.000000011017278],NEAR[0.000000089429272],TRX[0.000000063997978],USD[0.000000060757971],USDT[0.000000080326472],WAVES[0.0000000090788002] |
| 03070889 | AVAX[0.000680392454787 7],USD[0.0000000021501580] |
| 03070894 | BNB[0.000000014588413],MATIC[0.000000058350000],NFT (296551351803953322)[1],NFT (335757782229222627)[1],USD[0.0000008296325390] |
| 03070895 | AKRO[1.000000000000000],APT[26.075854360000000],DENT[1.000000000000000],IMX[420.848533900000000],KIN[3.000000000000000],TRX[3.000010000000000],USDT[267.5407789678768471] |
| 03070896 | USD[0.4212212652079381],USDT[0.0000254031193297] |
| 03070901 | USD[8.1246876647000000] |
| 03070904 | BNB[0.000000050000000],BTC[0.000000066108463],ETH[0.000394847853241],ETHW[0.000039948478532 4],TRX[0.000043000000000],USD[0.000000004900422],USDT[1.4023000051553311] |
| 03070907 | NFT (388242272903436911)[1],NFT (455994771387777751)[1],NFT (507232230468948973)[1],NFT (566040900933224796)[1],USD[0.000000004236644 5],USDT[0.0000000068249672] |
| 03070908 | USD[0.0000000090000000] |
| 03070917 | AVAX[0.000000092533930],BTC[0.000000094029010],FTM[0.000000008000000],NFT (346076436287563045)[1] |
| 03070921 | ETH[0.000000006061140 0],TRX[0.000020000000000],USDT[0.0228673200000000] |
| 03070922 | USDT[0.0109977085000000] |
| 03070925 | DENT[50000.000000000000000],USD[0.049801756317 1296],USDT[0.0000000199528032] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03070930 | AVAX[4.0000026400000000],FTT[29.1117164193300000],GLXY[45.0439407100000000],USD[7.0949699467315292] |
| 03070932 | BNB[0.0000000041217691],ETH[0.0000000000224400],TRX[0.0000000095025632] |
| 03070935 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETH[0.0004659400000000],ETHW[0.0009000000000000],USD[0.0000000013537656] |
| 03070943 | AVAX[5.7988400000000000],BTC[0.0048996800000000],ETH[0.2329306000000000],ETHW[0.2329306000000000],FTT[1.9996000000000000],USDT[16.8359590900000000] |
| 03070946 | BNB[0.0000000099424600],LUNA2[0.0000004550128822],LUNA2_LOCKED[0.0000001061696585],LUNC[0.0099080000000000],TRX[0.0000090034299120],USD[0.0035000678933100],USDT[0.0405835020471600] |
| 03070958 | MBS[0.9700000000000000],STG[0.8944000000000000],USD[0.9928962156347516],USDT[0.0040721935848530] |
| 03070959 | SOL[0.0000000054139300] |
| 03070964 | AVAX[0.2635085915646012],USDT[0.0000000015776400] |
| 03070979 | BNB[0.0000000069420000],GODS[0.0000000021000000],USD[0.0000001896585528],USDT[191.3456707813476632] |
| 03070984 | BTC[0.0000000039240000],USD[0.2949074598054949] |
| 03070985 | FTT[0.0369972791811000],USD[0.0061327874650000],USDT[0.0000000047800242] |
| 03070986 | USD[0.0000000058165445],USDT[0.0000000059998531] |
| 03070990 | AVAX[1.0000000000000000] |
| 03070991 | TRX[0.0000170000000000],USD[0.0013248362800000] |
| 03070998 | EUR[43.3759096642554592],USD[0.0000000915651583] |
| 03071001 | LUNA2[5.9660083910000000],LUNA2_LOCKED[13.9206862500000000],USD[0.0143044275155393],USDT[0.0000000138950994] |
| 03071007 | BAO[1.0000000000000000],DOGE[15.8489137800000000],TONCOIN[43.0707324500000000],USD[26.4621584900000000],USDT[0.0027214003085612],XRP[4.2727637200000000] |
| 03071010 | ATLAS[4679.6000000000000000],POLIS[120.8322400000000000],USD[0.0563112680000000],XRP[0.2090000000000000] |
| 03071011 | ETH[0.0028905900000000],ETHW[0.0001943900000000],SOL[0.0045200000000000],TRX[0.0000160000000000],USD[0.0604173851620058],USDT[1.0530125242500000] |
| 03071013 | USD[25.0000000000000000] |
| 03071018 | USDT[1.7338100000000000] |
| 03071019 | SLND[0.0199355200000000],SOL[0.0000391600000000] |
| 03071021 | AVAX[0.0000000045523351] |
| 03071023 | AVAX[0.0000000046998375],FTT[0.1881437562409706],LUNA2[0.0628712820900000],LUNA2_LOCKED[0.1466996582000000],LUNC[0.0000000093824872],USD[1.6253360836399474],USDT[8888.8832482000000000] |
| 03071028 | ATLAS[200.0000000000000000],KIN[10980.0000000000000000],TRX[254.0000000000000000],USD[0.2159506490000000] |
| 03071033 | AVAX[0.0000000045523351] |
| 03071034 | ATLAS[9.8404000000000000],AXS[0.0999430000000000],CRV[3.0000000000000000],ETHW[0.0159969600000000],MANA[11.9977200000000000],RAY[5.9949316400000000],RUNE[5.9988600000000000],SOL[2.3906406400000000],SUSHI[0.4994300000000000],USD[-10.0970568492500000] |
| 03071039 | TRX[0.0000010000000000],USD[0.3788463644150000] |
| 03071050 | USD[-0.6838592214000000],USDT[1.9100000000000000] |
| 03071053 | TRX[0.0002800000000000],USDT[0.2000000000000000] |
| 03071058 | BTC[0.0981557305220000],ETH[0.7886001500000000],ETHW[0.7798200000000000],EUR[1155.5031199000000000],FTT[5.5156144851668400],MSOL[0.0072478900000000],TRX[0.0001300000000000],USD[91.1618336218993030],USDT[2.3675940000000000] |
| 03071061 | USD[0.2339172580000000] |
| 03071062 | SOL[0.0099200000000000000],USD[0.0631168994782239],USDT[0.0000000074236106] |
| 03071064 | LUNA2[9.0214120480000000],LUNA2_LOCKED[21.0499614500000000],LUNC[1964431.4670918000000000],USD[119.8594741750000000],USDT[0.0001030000000000],XRP[1500.0000000000000000] |
| 03071070 | ETH[0.0000001730800800],EUR[0.0000007283908891],SOL[0.0039011960884178],USD[0.0022245580328813] |
| 03071078 | APT[9.0000000000000000],BTC[0.0000880408878450],DOTJ[0.9124664000000000],ENJ[0.4977000000000000],EUR[0.0002833100000000],EUR[0.0000000027693107],FTT[158.6707970000000000],LINK[3305.6787805000000000],LUNA2[0.0133822924000000],LUNA2_LOCKED[0.0312253489200000],LUNC[2914.0223439000000000],MATIC[4.5786942000000000],NFT [429704402979263167][1],SKL[4959.0247950000000000],USDL-1.1022058328014645],USDT[0.0000000077491495] |
| 03071083 | AAVE[0.0000000045400000],ATLAS[0.3581857600000000],BAO[1.0000000000000000],BNB[0.0000000003134194],DODO[0.0210992800000000],EUR[0.0000000127426642],KIN[1.0000000081800000],MBS[0.2244248300000000],SHIB[0.0000000041432695],STMX[5848.9170052500000000],SXP[0.7612405200000000],USD[0.0598027043878027],USDT[11.8717167000000000] |
| 03071084 | BTC[0.0000000090000000],USD[0.9000000000000000] |
| 03071090 | BAO[1.0000000000000000],BOBA[0.5334100000000000],ETH[0.0767308000000000],ETHW[0.0767308000000000],USD[0.7673080000000000] |
| 03071094 | BAO[3.0000000000000000],CRO[5.8554279900000000],KIN[1.0000000000000000],LTC[3.0000002400000000],TONCOIN[40.0699193600000000],USD[0.0000000076215033],USDT[0.0000258377557505],XRP[22.3308846000000000] |
| 03071101 | AKRO[2.0000000000000000],GBP[0.0015918039853811],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000002347202],XRP[0.0016259300000000] |
| 03071104 | EUR[130.3766739847269710],USD[0.0000002197589400],USDT[56.7671483100000000] |
| 03071111 | BNB[0.0011703300000000],USD[0.0000000088631712],USDT[536.6001188707133578] |
| 03071112 | ATLAS[2619.7701000000000000],AURY[9.0000000000000000],MNGO[269.9677000000000000],USD[0.2286261035150000],USDT[0.0095490000000000] |
| 03071113 | USDT[3.5472849195317500] |
| 03071115 | EUR[0.0018701056094946] |
| 03071122 | IMX[3.5063967700000000],USD[0.0000002869782677],USDT[0.0000000036399072] |
| 03071126 | AVAX[0.0000000045523351],MATIC[0.6131029700000000],NFT [336075276938334623][1],NFT [456287033342347411][1],SOL[0.0000000066000000],USD[0.0000000784641453],USDT[0.0000000019000272] |
| 03071130 | BTC[0.0011460000000000],CRO[20.0000000000000000],CRV[3.0000000000000000],PSY[18.0000000000000000],USD[0.6457308611570200] |
| 03071131 | EUR[0.3338567200000000],USD[0.0000000006698796] |
| 03071133 | BNB[0.0000000166161638],ETH[0.0000000019440800],MATIC[0.0000000055640000],TOMO[0.0000000078080000],TRX[0.0000000082493862],USDT[2.3106154580586428] |
| 03071134 | TRX[7.4886760000000000] |
| 03071137 | TRX[0.0007780000000000],USD[1.6384092000000000] |
| 03071141 | TRX[0.2119930000000000],USDT[0.0000000045000000] |
| 03071148 | ETH[0.0007478600000000],USDT[551.0745363113015856] |
| 03071157 | USD[0.9068200217461565],USDT[0.0000000034523706] |
| 03071158 | AKRO[4.0000000000000000],AUDIO[1.0000000000000000],BAO[7.0000000000000000],BAT[1.0000000000000000],DENT[3.0000000000000000],ETHW[0.0078172100000000],GBP[0.0050475553154179],KIN[6.0000000000000000],LINK[173.3143889200000000],MATH[1.0000000000000000],MATIC[1.0000182600000000],RSR[3.0000000000000000],SOL[0.0000000000000000],SXP[1.0000000000000000],TRU[1.0000000000000000],TRX[5.0000000000000000],UBXT[3.0000000000000000] |
| 03071159 | ATOM[0.0000000000000000] |
| 03071167 | USDT[0.0002231840876141] |
| 03071178 | ATOM[5.1646918000000000],BAO[4.0000000000000000],BTC[0.0250001000000000],CRO[2.4788112700000000],DOT[0.0000092600000000],ETH[0.0000012800000000],EUR[1591.6284435361476149],FTM[127.7657193500000000],FTT[1.9779839363678821],KIN[1.0000000000000000],LUNA2[5.1596721914906000],LUNA2_LOCKED[11.6122584451448000],LUNC[29.5364802100000000],MSOL[0.7482716900000000],SOL[0.0092875700000000],STETH[0.0526008599585058],UBXT[1.0000000000000000],USD[22.6404308096025982],USDT[500.0017090341116060],USTC[546.2472844400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03071184 | BTC[0.000000004708892O],EUR[0.00000033508010344],USD[0.000136937571O261] |
| 03071196 | USDT[0.000000000788O643] |
| 03071197 | EUR[1.075300740000000O] |
| 03071200 | USD[215.24759552000000O0] |
| 03071205 | BTC[0.0000092470000000],CONV[300.0000000000000000],DENT[399.924000000000000O],SHIB[10000.000000000000000O],USD[1.04751495000000000] |
| 03071206 | LUNA2[1.1204105330000000],LUNA2_LOCKED[2.6142912450000000],LUNC[3.60927800000000000O],USD[0.8800000000000000] |
| 03071214 | LOOKS[750.90000000000000000],USD[562.135413675000000O0],USDT[0.000000003079270] |
| 03071216 | BAND[0.0000000058792900],EUR[0.0000000041466723],USD[18983.9489562170331332],XRP[0.0000000076902339] |
| 03071220 | USD[0.0000006960027504] |
| 03071230 | FTT[0.600000000000000O0],USD[1.3766276265000000] |
| 03071236 | LUNA2[0.0365787508000000],LUNC[0.0853504185400000],LUNC[7965.10000000000000000],SOL[0.0000000092000000],TRX[0.000030000000000O],USDT[0.0000006848614000] |
| 03071237 | AKRO[1.00000000000000O],BAO[4.00000000000000000],ETH[133.1918752601945133],FRONT[2.0253729500000000O],GRT[1.00000000000000000O],KIN[1.0000000000000000O],TONCOIN[0.0000065500000000],TRU[1.00000000000000000O],TRX[2.01014100000000000],UBXT[1.00000000000000000],USD[0.0000000690000O0],USDC[111.0887502900000000O],USDT[10.8713887712413783] |
| 03071239 | TRX[0.0015540000000000],USD[0.0000000203277599],USDT[0.00000001502875466] |
| 03071242 | AKRO[3.0000000000000000],BAO[4.00000000000000000],BNB[0.2153524900000000],CRO[46.9352214200000000],ETH[0.0000000904351900],ETHW[0.00000009004351900],KIN[7.0000000000000000],SOL[2.05160526159212341],TRX[1.00000000000000O0],UBXT[2.0000000000000000],USD[0.0001990635417245] |
| 03071244 | CRO[12177.5640000000000O],DOGE[0.392392000000000O],FTT[0.0507203300000000O],MBS[18679.8384000000000000O],SAND[889.8220000000000000O],SOL[0.0086092000000000],USD[0.1252667357476233],USDT[0.0019171000000000] |
| 03071248 | EUR[0.0000000084196625],USDT[0.0000000029802908] |
| 03071250 | USD[0.0000003877711119],FTM[0.0000000051200000] |
| 03071256 | ATLAS[0.0000000099205693],FTT[0.0000000000362753],USD[0.0000000684923968],USDT[0.0000000068894535],XRP[0.0000000081481650] |
| 03071257 | TONCOIN[11.12000000000000O0],USD[0.0000000842279432],USDT[0.0000000017886407] |
| 03071279 | EUR[15.00000000013850552] |
| 03071280 | ATLAS[0.0000000010454440],GALA[0.0000000075476922],LUNA2[0.0000028678878620],LUNA2_LOCKED[0.0000006917383450],LUNC[0.6244886209973400],POLIS[0.0233707212153256],SPELL[0.0000000439034786],USD[2.3903957183875000] |
| 03071283 | DOT[113.1322400000000000],ETH[1.560156000000000O],ETHW[1.5601560000000000],LINK[139.520780000000000O],LTC[19.19955000000000O0],SOL[37.57361800000000O0],USDT[6938.3716734425000000],XRP[457.7794000000000000] |
| 03071284 | EUR[21116.4299412000000000],LUNA2[0.2206427805000000O],LUNA2_LOCKED[0.5148331546000000],LUNC[48045.430000000000000O],USDT[195.9223481175750000] |
| 03071290 | BULL[0.001000000000000O],ETH[0.8242785100000000],ETHW[0.8242785100000000],USD[-36.30654485717193660],USDT[1215.2332360907500000] |
| 03071291 | ETH[0.0247567600000000],ETHW[0.0247567600000000],EUR[10.000000000000000O],USD[0.0000287596217756] |
| 03071294 | BNB[0.0000000025000000],USD[0.0000002345874 11],USDT[0.0000000015769764] |
| 03071297 | BTC[0.000094900000000O],USD[1.2347567200000000] |
| 03071300 | BNB[0.00000000020000O0],USD[0.0000074818236 44],USDT[0.0000000077424960] |
| 03071306 | SOL[0.0000000073214533],USD[0.0000000052418157] |
| 03071316 | IMX[33.600000000000000O],USD[0.398875340000000O],USDT[0.0000000094221 30] |
| 03071318 | USD[0.0000000079575426],USDT[0.861645862844350O] |
| 03071320 | BTC[0.0000482000000000],BUSD[10000.000000000000O00],FTT[490.0000000000000000],LUNA2[3.7771353600000000],LUNA2_LOCKED[32.1466491600000000],LUNC[3000.0230000000000000],RUNE[100.000000000000000O],SOL[20.5556162300000000],TONCOIN[710.800000000000000O],TSLA[8.4700000000000000],USD[15329.5586439664750000],USDT[1810.0130813616326393] |
| 03071322 | ATOM[0.0308936000000000],AVAX[0.0926164000000000],BCH[0.000796618000000O],BNB[0.0240334212819100],BTC[2.0426533309771715],CRO[9.5680000000000000],DOGE[0.822095020000000O],DOT[0.137309552034440O],ETHW[0.000204206000000O],FTT[0.0720692000000000],LEO[0.0376520000000000],LINK[0.0698486000000000],LTC[0.0035180800000000],LUNA2[3.4978469600000000],LUNA2_LOCKED[13.497546960000000O],MANA[0.8635800000000000],MATIC[0.9750400000000000],SHIB[38416.80000000000000O],SOL[0.0001200000000000],TRX[0.2340060000000000],UNI[0.0106696000000000],USD[1.6631513152904262],USDT[0.000000086560000] |
| 03071323 | ADABULL[0.0000000089292108],ANC[0.0000000092846204],APE[0.0000000006456000],BCH[0.0000001692127 6],BTC[0.0000000093783809],EUR[0.0000000373942 51],KSHIB[0.0000000893225956],KSOS[0.0000000001697294],LUNA2_LOCKED[24.680368300000000O],LUNC[0.0000001000000000],MAPS[0.0000000376713 28],MTL[0.00000008862204 2],PEOPLE[0.0000000101125 32],SHIB[0.0000000889957 38],SLP[0.0000000092506211],USD[0.0000000063622919],WAVES[0.000000001425007 6] |
| 03071329 | NFT[42508545706359940 3][1],NFT[49354693203665626 4][1],NFT[54069137752491559 7][1],TRX[0.5000000000000000],USDT[0.0000000063182427] |
| 03071331 | USD[0.0000000050000000] |
| 03071336 | KIN[1.00000000000000O0],TRX[1.00000000000000O0],USD[0.0029506607290048],USDT[0.0240884435546930] |
| 03071339 | USD[1.0572619300000000] |
| 03071340 | USD[0.0024291475000000] |
| 03071343 | APE[0.4687024100000000],BTC[0.0899345080000000],C9I[8.7302723400000000],DOT[3.7434627101845800],ETH[0.0000017913727000],ETHW[0.0008153577788400],GMT[8.2301931100000000],LUNA2[7.1754428600000000],LUNA2_LOCKED[16.7427001000000000],LUNC[786.7768522516477800],RSR[1.53410O6900000000],SOL[4.248235490529270O],USD[2463.9642236525323400000000000O],USDT[0.0001166362491056],USTC[1015.2071552124664500],XRP[832.8358527103265400] |
| 03071345 | BAO[2.0000000000000000],BNB[0.0000000088882035],ETH[0.0000013283871903],ETHW[0.000000038165403] |
| 03071352 | USD[0.1917733615321717] |
| 03071356 | AVAX[0.0000000045523351],TRX[0.00000000965311 63],USD[0.0370150000000000],USDT[0.0000000078255682] |
| 03071358 | SPELL[1576.42197918000000O0],USD[0.0000000080391858] |
| 03071360 | SPELL[1700.000000000000O0],USD[0.0000000028853616],USDT[0.0000000062480088] |
| 03071362 | EUR[0.0000000041 13132],FTT[0.0572349800000000],USD[0.0000000118632222] |
| 03071367 | BNB[0.000000000700000O] |
| 03071368 | AVAX[0.0000000079374324],LTC[0.0000000092342196],TRX[0.0000000012500000],USDT[0.0341675300000000] |
| 03071370 | AVAX[0.0000000045523351] |
| 03071373 | AVAX[0.0000000022914437],BLT[1.0000000000000000],USD[0.0000000085000000],USDT[0.7205637969360962] |
| 03071374 | ETH[0.0000000082800000],TRX[0.0070010000000000],USDT[0.0000000009989490] |
| 03071376 | EUR[0.5671099000000000],USD[0.0000000112009070] |
| 03071378 | BTC[0.0009868299987000],TRX[1.7758000000000000],USDT[4.8692553980000000] |
| 03071382 | TRX[0.0000010000000000],USD[0.0024888700000000],USDT[0.0000000080349108] |
| 03071385 | TRX[1633.9307850000000000] |
| 03071396 | ATOM[0.0000000055242814],BNB[0.0000001000000000],BTC[0.0302665823805455],FTT[0.0000000032066151],USD[0.0004156388765445],USDC[1192.6851050000000000],USDT[0.0000000103635624] |
| 03071397 | IMX[116.9467993700000000],USD[0.0000000045022944] |
| 03071402 | USD[0.3646006892100000],XRP[48.0000000000000000] |
| 03071405 | USD[0.3216000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03071409 | AXS[0.000085502500000],BAO[7.000000000000000000],ETH[0.000004840000000],ETHW[0.000004840000000],HT[0.000023160000000],KIN[5.000000000000000],SUSHI[0.000012120000000],UBXT[1.000000000000000],USD[0.000000099981140],USDT[0.000000073632946] |
| 03071418 | APT[0.000000084041576],BAO[1.000000000000000],KIN[1.000000000000000],TRY[0.000000015386312],USDT[0.000000000785572] |
| 03071430 | AVAX[0.000000004552335],QI[26.853599300000000] |
| 03071432 | BNB[0.000000010000000],DOGE[0.007554079852367S],ETH[0.000000005274138A],USD[0.000332271104312S],USDT[0.111196230312671] |
| 03071433 | USD[30.000000000000000] |
| 03071436 | TRX[0.010483000000000],USDT[1539.034101691275187S] |
| 03071446 | AVAX[1.000000000000000] |
| 03071453 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000003247046S],USDT[0.000000006576642S] |
| 03071454 | ALGO[455.618302070000000],ETH[0.760514870563524S],EUR[0.000000750237332],FTT[25.325225295097707S],GRT[573.988959120000000],KIN[1.000000000000000],TRX[0.000120000000000],USDT[517.000000005289911 72] |
| 03071460 | AVAX[1.352987974552335 1] |
| 03071462 | DENT[1.000000000000000],KIN[1.000000000000000],NFT[419301017108672106][1],NFT[524706840323256526][1],USD[0.000009994205058] |
| 03071463 | 1INCH[83.155793540000000],BTC[0.022566230000000],CHZ[455.199808050000000],DOGE[571.027429400000000],ETH[0.000014550000000],ETHW[1.595068940000000],LINK[6.564451460000000],MANA[46.588712960000000],SNX[45.011226970000000],SRM[77.314107570000000],XRP[203.561889300000000] |
| 03071464 | SPELL[1402.872802920000000],USD[7.000000000831368] |
| 03071469 | AKRO[4.000000000000000],AUDIO[1.000000000000000],BAO[5.000000000000000],DENT[3.000000000000000],KIN[6.000000000000000],SOL[0.000000100000000],TRX[0.000014000000000],UBXT[1.000000000000000],USD[0.000010942746056S],USDT[0.000049161483924] |
| 03071470 | AVAX[0.265721516539141],LTC[0.000000008943000],TRX[0.000000076244000],USD[0.055327913000000],USDT[0.090081794250000] |
| 03071472 | ATLAS[1550.000000000000000],POLIS[9.399998000000000],USD[0.618271614750000] |
| 03071478 | BTC[0.000000002669573S],DOGE[0.000000007932867],FTT[0.000000024764200],LTC[0.153145217780299S],TONCOIN[0.000000005464105S],TRX[0.000000006140955],USD[0.000000029418781],USDT[155.907819473310352S] |
| 03071484 | TRX[0.000024000000000],USD[0.000000069272400] |
| 03071487 | KIN[1.000000000000000],LUNA2[0.040692327560000],LUNA2_LOCKED[0.094948764320000],LUNC[8860.840000000000000],UBXT[2.000000000000000],USD[0.000000164951896],USDT[0.009545002028769S] |
| 03071488 | RSR[1.127795770000000],USD[0.459492530000000] |
| 03071490 | USD[500.010000000000000] |
| 03071491 | CRO[9.998200000000000],CRV[1.000000000000000],ENJ[5.000000000000000],ETH[0.002840400000000],ETHW[0.002840400000000],TOMO[0.129978800000000],USD[-0.813894838320000] |
| 03071500 | AVAX[0.000000004552335],MATIC[0.000000059312856],SAND[0.000000076240375],SOL[0.000000096222960],USD[0.000000086411005] |
| 03071503 | BTC[0.000014912164150S],SOL[4.280000000000000],USD[100.000000000000000] |
| 03071508 | AXS[370.683326337393700S],BNB[0.18736118298995000],BTC[0.125044483800000S],ETH[1.059837200000000],ETHW[181.774000000000000],FTT[26.998000000000000],GALA[2870.00000000000000],LUNA2[1.195737108000000],LUNA2_LOCKED[2.790053252000000],MATIC[1862.969331851422850S],TRX[0.001556000000000],USD[1569.306635095336364],USDT[3579.000397940000000],USTC[169.262367000000000] |
| 03071511 | BTC[0.000000031353220],USD[0.000000926092219] |
| 03071525 | KIN[2.000000000000000],NFT[418751388796153605][1],NFT[497774670059515549][1],USD[0.000054393212450] |
| 03071529 | AKRO[1.000000000000000],BTC[-0.000000006647740],EUR[0.000000024259109],SHIB[26366.382779960000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[1.391797513822370],USDT[0.000000038156929] |
| 03071531 | ETH[0.000000070197506],USD[0.000008541267960] |
| 03071533 | AKRO[1.000000000000000],USD[0.000063013191712] |
| 03071536 | AVAX[0.000000004552335],ETH[0.060931410000000],ETHW[0.052947180000000],USD[8.735003710337885S] |
| 03071546 | BNB[0.000000060000000],BTC[0.000000038200000],ETH[0.000074230000000],ETHW[0.000074227203480],FTT[0.000000002400000],LUNA2[0.000003244492800],LUNA2_LOCKED[0.000077570483200],LUNC[0.723905813686864],SOL[0.013660077944234S],USD[8.911546626327384S],USTC[0.000000038000000] |
| 03071547 | ATLAS[1630.000000000000000],BTC[0.000000150960000],POLIS[35.792840000000000],USD[0.004463541059838] |
| 03071556 | TRX[0.439202000000000],USD[1.346589030000000],USDT[109.517996201250000] |
| 03071558 | USD[0.000000081575000],USDT[0.000000082064060] |
| 03071562 | POLIS[0.746570990100000],USD[0.274169232500000000] |
| 03071579 | USD[25.000000000000000] |
| 03071591 | AVAX[0.086671002474637Z],USD[0.015418695400000] |
| 03071592 | AKRO[15.000000000000000],ALPHA[2.000000000000000],BAO[12.000000000000000],BNB[0.000000002967970],CHZ[1.000000000000000],DENT[12.000000000000000],DOGE[2.000000000000000],ETH[0.000000093456538],HXRO[1.000000000000000],KIN[13.000000000000000],RSR[6.000000000000000],SOL[0.000000075000000],TRX3.000000000000000],UBXT[14.000000000000000],USD[0.000002816376236],USDT[0.000002105870742] |
| 03071593 | AKRO[1.000000000000000],BTC[0.002829500000000],ETH[0.0824943000000000],ETHW[0.081489900000000],FTT[24.291526470000000],SOL[0.000092300000000],USD[723.627284499442777],USDT[1999.000000000000000] |
| 03071600 | DFL[1689.873460000000000],FTT[26.613756814140468 70],GBP[0.000000003253666 2],LUNA2[14.784569480000000],LUNA2_LOCKED[34.497328790000000],LUNC[3219371.131678730000000],NFT[296606948510166725][1],USD[1.254652393675158 9] |
| 03071602 | EUR[0.000000058817716] |
| 03071603 | FTT[0.000000059846423],SUSHI[0.000000000233772],TRX[0.026547256672664 2],USD[-0.018459228036125],USDT[0.033325052671 1495] |
| 03071606 | ETH[0.000465220000000],ETHW[0.000465220000000],SOL[0.001000000000000],TRX[0.000050000000000],UNI[0.023007000000000],USD[0.000000055675559],USDT[1.317716787500000] |
| 03071615 | BTC[0.485176789573060S],ETH[10.2972592980000000],ETHW[0.000000080000000],FTT[110.468475000000000],GALA[9.831160000000000],USD[0.425425230135000] |
| 03071616 | AVAX[1.293989874552335 1] |
| 03071621 | AURY[0.000000002562144 7],SOL[0.000000098131500] |
| 03071623 | FTT[2.600000000000000],USD[2.950624420000000000] |
| 03071624 | TRX[0.000012000000000],USD[665.744582730240794 8],USDT[0.000000006576806] |
| 03071625 | BNB[0.001549320000000],USD[0.017665663000000],USDT[0.216216440000000] |
| 03071628 | APE[0.000000015403818],ATOM[0.000000061789384],BNB[0.000000006521910],BTC[0.000000020681423],CEL[0.000000046921126],DOT[0.000000079888326],ETH[0.005791010000000],FTT[0.000000088661176],LUNA2[70.119552000000000],LUNA2_LOCKED[205.298408930000000],LUNC[1027956.786188035616191 1],MATIC[0.000000097315406],STETH[0.000000100933562],USD[0.000149300237484],USDT[0.000008462841 5101] |
| 03071629 | AVAX[0.012449120000000],USD[-175.960420756107189],USDT[191.089373697629386 4] |
| 03071631 | EUR[0.000000001668036] |
| 03071638 | AVAX[0.499791000000000],AXS[0.099221000000000],BTC[0.018300050000000],ETH[0.114978150000000],ETHW[0.114978150000000],SOL[139.949665600000000],USD[244.374565284347022 4] |
| 03071643 | FTT[0.016191574547287 8],USD[0.000000009000000],XRP[0.003700000000000] |
| 03071648 | FTM[4292.816648640000000] |
| 03071651 | AKRO[0.000000037110240],BTC[0.000000002580000],ETH[0.000000025016520],FTM[0.000000075068624],GODS[0.000000098649471],IMX[0.000000044699900],MATIC[0.000000087203850],SOL[1.339526319910846 0],TRX[0.000000026640000],USD[0.000000030636953],USDT[0.000000055911383] |
| 03071667 | USD[0.000000102746415],USDT[6.952046707714213] |
| 03071676 | USDT[0.000000093922154] |
| 03071677 | ATLAS[487.163080483110000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03071678 | GBP[0.0087209493145247],USDT[0.0784880053361770] |
| 03071679 | BCH[0.0004744400000000],MATIC[0.0000000100000000],USD[0.0091554303000000] |
| 03071680 | AKRO[1.0000000000000000],BNB[1.0340582700000000],ETH[0.0676604275000000],ETHW[0.0668342475000000],MATIC[0.0000000001000000],RSR[1.0000000000000000],TRX[0.0031110000000000],USDT[1300.0957832540957594] |
| 03071682 | AVAX[0.0000000045233351] |
| 03071683 | FTT[0.0046288198182560],USDT[0.0000000075000000] |
| 03071685 | USD[0.0000000246037642] |
| 03071686 | AVAX[0.0000000062285168],TRX[0.0000000033262000],USDT[0.0217540026000000] |
| 03071691 | USD[0.0001378340698657] |
| 03071698 | AKRO[1.0000000000000000],SPELL[1.9995275400000000],USD[0.0100000000565588] |
| 03071705 | AVAX[0.0000000084138925],USDT[0.0000000028931000] |
| 03071706 | GOG[203.0000000000000000] |
| 03071710 | ALPHA[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],NFT (390284653214314332)[1],NFT (432195902004387933)[1],NFT (543650846556159921)[1],TRX[1.0007770000000000],USD[0.0000132442327453],USDT[0.0000000048205626] |
| 03071712 | AVAX[0.0000000023260044],TRX[0.0000000032560000],USDT[0.0418932065000000] |
| 03071724 | USD[1.2003736238457450] |
| 03071739 | BTC[0.0001977700000000],ETH[0.0024404000000000],ETHW[0.0024404000000000],KIN[1.0000000000000000],MATIC[8.3721518900000000],USD[10.0102211419439325] |
| 03071742 | ATLAS[1309.8740000000000000],TRX[0.0001800000000000],USD[0.4721060340000000],USDT[0.0000000167771978] |
| 03071748 | USD[25.0000000000000000] |
| 03071749 | ATLAS[240.0000000000000000],POLIS[5.4000000000000000],USD[0.0972560351500000],USDT[0.0010000000000000] |
| 03071750 | BRZ[0.0003543400000000],SOL[0.0000000019683108],USD[0.0000017140493902],USDT[0.0000000018595708] |
| 03071759 | ATLAS[2917.2877764000000000],GBP[0.2897761005671328],USD[0.0012736793249976] |
| 03071765 | POLIS[0.0563587000000000],USD[0.0276936082192828],USDT[0.0000000022357554],XRP[0.7424603200000000] |
| 03071768 | SOL[0.4547883300000000],USD[0.0000005297159314] |
| 03071773 | AVAX[1.3629879745523351] |
| 03071782 | FTT[0.0503908200000000],NFT (357511208425441990)[1],NFT (438439800118648136)[1],USD[1.3771683878425798] |
| 03071785 | AVAX[0.0000000051131031],USD[16.4324979528947556] |
| 03071790 | BTC[0.0055000856371725],IMX[308.8394650600000000],USD[0.0017231049052642],USDT[0.0000000085913000] |
| 03071801 | BTC[0.0016600000000000],USD[0.5089675350000000] |
| 03071804 | MANA[216.9706000000000000],USD[1.4893592300000000],USDT[0.0000000021150616] |
| 03071815 | BAT[0.0000000100000000],USD[0.0000000047695319] |
| 03071819 | BAO[1.0000000000000000],USDT[0.2269190877254236] |
| 03071823 | USD[0.0000012805251529] |
| 03071827 | USD[0.0000000082927769],USDT[0.0000000026300000] |
| 03071828 | TONCOIN[23.6700000000000000] |
| 03071829 | BNB[0.0012929200000000],USD[0.0370942520000000] |
| 03071831 | AVAX[0.0000000064721361],NFT (307845361264272784)[1],NFT (512261535575672513)[1],NFT (535518843829903346)[1],USD[0.0234594075650000] |
| 03071832 | BTC[0.0030000000000000],ETH[0.0189977200000000],ETHW[0.0189977200000000],MATIC[10.0000000000000000],SOL[0.1199772000000000],USD[-11.9966453659500000],USDT[2.6716640742268416] |
| 03071835 | ALGO[0.0000006200000000],ALPHA[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000025000000],DOT[0.0000001492288],ETH[0.0000000031510000],KIN[1.0000000000000000],SOL[0.0002231600000000],USD[0.0084931354187117] |
| 03071843 | BNB[0.0000000043327200],SOL[0.0000000021321600],TRX[0.0000000045876418],USDT[0.0000000092449339] |
| 03071849 | BTC[0.0097170120000000],GOG[251.9496000000000000],USD[0.0001738670187416] |
| 03071863 | AVAX[0.0000000066171167],NFT (465049177066239681)[1],TRX[0.5084830000000000],USD[0.0000000055000000],USDT[0.0402377690000000] |
| 03071869 | ATLAS[47.1284668600000000],ETH[0.0109978000000000],ETHW[0.0109978000000000],SOL[0.0000000001875035],USD[0.520003656750000],USDT[0.0000000046942110] |
| 03071874 | FTT[0.8681558400000000],SLND[44.6494547100000000],USDT[0.0000002636611581] |
| 03071880 | FTM[0.0000000079394100],MANA[0.0000000019795060],TRX[0.0882511800000000],USD[0.0087842685000000],USDT[0.2264468808738720] |
| 03071883 | BTC[0.0002989324975181],USD[-2.4090605218409504] |
| 03071911 | USD[0.0448276533514420] |
| 03071912 | AVAX[0.4990650000000000],BTC[0.0052775270000000],CRO[30.2120720440061640],DOGE[141.9730200000000000],ETH[0.0875251304051160],ETHW[0.0875251304051160],LUNA2[1.2611550364000000],LUNA2_LOCKED[2.9426950849000000],LUNC[274619.1643915000000000],MANA[4.9990500000000000],SOL[1.9593303500000000],USD[00.0371324232835993],XRP[25.0890760341935828] |
| 03071915 | LTC[0.0000000032950000] |
| 03071920 | USD[0.0000001085919680],USDT[0.0000000066297500] |
| 03071922 | USD[0.7805382823750000] |
| 03071927 | AVAX[0.0000000045233351],USDT[0.000000051525154] |
| 03071931 | BTC[0.0117248722205760],ETH[0.0443000000000000],ETHW[0.0443000000000000] |
| 03071932 | BNB[0.0000001000000000],BTC[0.0000994423760000],LTC[0.0096333600000000],LUNA2[0.0000000371201922],LUNA2_LOCKED[0.0000000866137818],LUNC[0.0080830000000000],MATIC[0.0000000100000000],TRX[0.0000690000000000],USD[0.0028990275000000],USDT[0.0111724862965400] |
| 03071933 | USD[0.0001128734273775] |
| 03071935 | BTC[0.0000000017600000] |
| 03071942 | GALA[9.9886000000000000],LTC[0.0070000000000000],SAND[0.9918300000000000],TONCOIN[0.0075080000000000],USD[0.6446082362500000],USDT[1.0721025225000000] |
| 03071943 | BNB[0.0000000064393286],DOGE[0.1098400000000000],FTT[0.0000000028544175],HT[0.0000000076274000],NFT (321109681002156719)[1],NFT (535450505853434956)[1],NFT (563577419566706975)[1],SOL[0.0000000074800000],TRX[0.0396380068966040],USD[0.0114272348000000],USDT[0.0000000176002154] |
| 03071944 | CEL[-0.3258562958275525],LUNA2[0.0021746343000000],LUNA2_LOCKED[0.0050741467690000],TRX[1.9825200000000000],USD[27.4419632202814860],USDT[1.7145926960571295],USTC[0.3078300000000000] |
| 03071946 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000029439056335] |
| 03071947 | KIN[19300.0000000000000000] |
| 03071948 | FTM[5.3820548000000000],MATIC[1.3543830165302166],USD[0.3504628243620034],XRP[1.5556742934884265] |
| 03071949 | TRX[0.0000320000000000],USD[0.0081053600000000],USDT[0.0000000153521155] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03071950 | USD[48.2965694236507510],USDT[-41.2781835598779990] |
| 03071962 | SOL[0.0000000064700000] |
| 03071963 | USD[0.3867756853700000] |
| 03071966 | USDT[0.0000000050000000] |
| 03071970 | AKRO[1.0000000000000000],BTC[0.0090661833365000],DENT[1.0000000000000000],XRP[0.0037211992784695] |
| 03071972 | SAND[47.0586900000000000] |
| 03071973 | CLV[0.0971310000000000],DOGE[1.9996200000000000],GODS[0.5997910000000000],IMX[9.6986320000000000],USD[0.2439700625000000] |
| 03071979 | ATLAS[286.2506248130419286],BF_POINT[100.0000000000000000],BNB[0.0106099100000000],BTC[0.0304489900000000],ETH[0.5415043000000000],ETHW[0.0000000024808710],EUR[0.0000336639443932],LTC[8.2408077300000000],MANA[110.1983388400000000],USDT[0.0000000051482640] |
| 03071982 | BTC[0.0024124500000000],EUR[0.0000558529083828],USDT[0.0002286585807045] |
| 03071984 | USD[0.0004234745861174] |
| 03071989 | AVAX[4.5990800000000000],BNB[0.0051706900000000],ETH[0.2679508000000000],ETHW[0.2679508000000000],SOL[4.1888100000000000],USD[0.1905859300000000],USDT[0.6939342555038265] |
| 03071996 | AUDIO[315.0000000000000000],USD[0.3165555625000000] |
| 03071999 | ATOM[0.0750000000000000],BTC[0.0002215808247500],ETH[0.0000867529104840],EUR[0.0641578984026616],FB[0.0073540000000000],GOOGL[0.0009606000000000],PERP[0.0227200000000000],STETH[0.0000000011201231],TRX[526800.6284000000000000],USD[48814.0438758895371344],USDT[0.0041840000000000] |
| 03072001 | BTC[0.2152451300000000] |
| 03072004 | AKRO[0.0000009800000000],ASD[0.3999200000000000],ATLAS[2150.9285584800000000],CRV[0.0001639000000000],GALA[0.0001343000000000],RSR[0.0000002400000000],SOL[0.0000091877864000],SXP[0.0153350800000000],USD[0.1357867595945197] |
| 03072011 | IMX[14.0759235700000000],USD[0.0000000026848076],USDT[0.0000000012611712] |
| 03072012 | BNB[3.0000007000000000],ETH[2.1965530000000000],FTT[25.9948000000000000],RAY[702.9082286500000000],SRM[190.3645969400000000],SRM_LOCKED[2.1072094600000000],USD[2.7761139200000000] |
| 03072015 | NFT (3330832305099601511],NFT (34108410714871140811],NFT (3706616309348134971],USD[25.0000000000000000] |
| 03072025 | ATLAS[20000.0000000000000000],POLIS[105.8000000000000000],USD[0.0340231675000000] |
| 03072026 | USD[15.4890552431580437] |
| 03072034 | ENS[4.8500000000000000],USD[0.1893945736500000],YFI[0.0070000000000000] |
| 03072044 | AKRO[1.0000000000000000],BAO[1.0000000000000000],NFT (2974610005206828511],NFT (2992854001344184711],NFT (4138362226829969321],NFT (4901879425384929781],NFT (5602214763017014821],USD[0.0002637116859128],USDT[0.0000141479109525] |
| 03072047 | USD[25.0000000000000000] |
| 03072048 | APT[28.0000000000000000],BNB[0.0094880000000000],BTC[0.0357000000000000],GST[0.0300000000000000],USD[115.0226320450000000] |
| 03072049 | LUNC[49998.0000000000000000],USDT[0.0000000090000000] |
| 03072052 | BTC[0.0000006000000000],USD[0.0000014875123287],USDT[0.0000000058421828] |
| 03072053 | DOGE[0.0007544000000000],GBP[0.0391770925549614],SHIB[0.0004461839800000],TRX[0.0570943500000000],USD[0.0008335904982178],USDT[0.0008525205950478] |
| 03072054 | USD[0.0025260084000000] |
| 03072066 | SPELL[1902.6801866400000000],USD[0.0020000000334776] |
| 03072077 | USD[0.0000000012452000],USDT[0.0000000092021617] |
| 03072092 | TRX[0.2938340000000000] |
| 03072094 | USD[0.8700267054720000] |
| 03072095 | BTC[0.0106140500000000],DOGE[24.0000000000000000],ETH[0.0240000000000000],ETHW[0.0240000000000000],EUR[0.3553720900000000],SHIB[1499700.0000000000000000],SOL[0.2699460000000000],USD[-13.6379848180000000000000000] |
| 03072100 | AVAX[0.0000000035372392],TRX[0.0003543000000000],USD[0.0000003853261590],USDT[0.0000000041817159] |
| 03072103 | NFT (38996148481665428211],NFT (4123686431810574481],NFT (5212681889250534191],SOL[0.0000081000000000],USDT[1.2270000000000000] |
| 03072105 | EUR[0.0000001270537200],TRX[0.0015820000000000],USD[0.0000000383935524],USDT[3.5837131546682746] |
| 03072108 | BTC[0.0000021000000000],ETH[0.0002100000000000],ETHW[0.0002100000000000] |
| 03072109 | AVAX[0.0000000042835605],USDT[0.0000000084656458] |
| 03072113 | USD[0.0050647500000000],USD[0.0721724280000000] |
| 03072115 | AVAX[0.0000000042059446],EUR[56.3651988313143220],NFT (36960164175108894911],NFT (37912713788452747911],NFT (40360520473385134011],USD[0.0001167304510369],USDT[0.0000000072179442] |
| 03072116 | USDT[0.0000000061261600] |
| 03072117 | BEAR[12000.0000000000000000],DOGEBULL[64.3172915800000000],ETHBEAR[12000000.0000000000000000],ETHBULL[0.2100000000000000],THETABULL[1018.0000000000000000],USD[0.0725220124823408],USDT[0.3324992563505662],WAVES[0.6745408100000000],XRP[25.0000000000000000],XRPBEAR[3958333.3750000000000000],XRPBULL[114500.0000000000000000] |
| 03072120 | SRM[89.8087582775000000000000000] |
| 03072124 | ATLAS[9.8602427619162400],BTC[0.0000000077177460],DFL[0.0000000032773170],DOT[0.0000000100000000],USD[0.0000000032593381],USDT[0.0000000137905332] |
| 03072130 | BTC[0.0018060000000000],USD[0.6463267312500000] |
| 03072133 | BNB[3.4871068600000000],USD[0.0100028592135656] |
| 03072134 | GBP[0.0000000002272639],KIN[1.0000000000000000],RUNE[19.2223679100000000] |
| 03072136 | USD[0.0000000156198365],USDT[0.0000000015636310] |
| 03072138 | TONCOIN[24.1946200000000000],USD[0.0336544000000000] |
| 03072150 | ATLAS[8053.8218960331418480],AUDIO[0.0000092000000000],KIN[1.0000000000000000],USD[0.0000000021202474] |
| 03072156 | ATLAS[290.0000000000000000],BNB[0.0025000000000000],BRZ[0.8461954300000000],BTC[0.0208982000000000],DOT[27.9983200000000000],ETHW[0.2020000000000000],NEAR[0.0500000000000000],USD[0.2232132728360757],USDT[0.0065461000000000] |
| 03072157 | USD[150.0100000000000000] |
| 03072162 | USD[25.0000000000000000] |
| 03072165 | AKRO[4.0000000000000000],BAO[29.0000000000000000],DENT[6.0000000000000000],ETH[0.0000062000000000],EUR[0.0070578181429112],KIN[21.0000000000000000],TRX[4.0000000000000000],UBXT[3.0000000000000000] |
| 03072166 | BTC[0.0002276248760000],TRX[0.0015700000000000],TRYB[0.0000000084991784],USD[-1.8432755964363063],USDT[1.8856113456324568] |
| 03072171 | AKRO[1.0000000000000000],BAO[2.0000000000000000],CEL[0.0000000067966680],DENT[1.0000000000000000],DOGE[0.0000000001235222],EUR[0.0000063894050481],LUNA2[0.0293818677200000],LUNA2_LOCKED[0.0685576913600000],LUNC[0.0947235800000000],USD[0.0000000093606478],USDT[0.0000000121337147] |
| 03072172 | TRX[0.0000000056417208],USD[0.0000000091992683] |
| 03072175 | AVAX[0.0000000045523351],USDT[0.0000000076082098] |
| 03072184 | USDT[0.0000000040000000] |
| 03072187 | GBP[33.6541129711393186],KIN[1.0000000000000000],SOL[0.0000041300000000],TRX[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03072196 | USDT[0.000000963484561] |
| 03072211 | TRY[0.0000000077468588],USD[0.000244341171270] |
| 03072213 | AVAX[1.499732840000000],BTC[0.037200004000000],ETH[0.028800710000000],ETHW[0.028800710000000],EUR[0.000000053736549],LRC[129.976600000000000],MATIC[44.323303680000000],USD[0.7469735966604254] |
| 03072214 | UNI[0.753150049379195],USD[0.0001950230317500] |
| 03072218 | USD[25.000000000000000] |
| 03072222 | BTC[0.047000000000000],CRO[1890.000000000000000],ETH[0.264095000000000],ETHW[0.252000000000000],USD[0.0026926215978750] |
| 03072225 | ATOM[0.000000000007838],AVAX[0.000000026462500],BTC[0.000000041615164],DYDX[0.009414000000000],ETH[0.000000020431651],ETHW[0.003622537917101],FTT[9.409789003555222],GALA[1.4557000000000],MATH[1402.733430000000000],MATIC[0.000000094560065],SOL[0.006272926156877],USD[0.7192662833785528],USDT[0.000000097103229] |
| 03072228 | USD[1.777419317500000],XRP[0.454815000000000] |
| 03072232 | GBP[0.786356822493195],LUNA2[0.000798660475400],LUNA2_LOCKED[0.001863541109000],LUNC[173.910000000000000],USD[0.999673395964102],XRP[209.402883090000000] |
| 03072239 | AVAX[0.000000007818416],DOGE[0.000000055848798],TRX[0.000000034581220],USDT[0.000000434705816] |
| 03072240 | SOL[0.000000010000000],USDT[0.000007348877429] |
| 03072242 | ATOM[1.013363530000000],BTC[0.000000007281000],IMX[14.600000000000000],MANA[14.000000000000000],RUNE[14.600000000000000],USD[-4.737063925191279400000000] |
| 03072248 | AKRO[8.000000000000000],ATLAS[728.010367520000000],AUDIO[1.000000000000000],BAO[28.000000000000000],CHZ[1.000000000000000],DENT[6.000000000000000],ETH[0.000000060000000],FIDA[0.023017120000000],FRONT[1.000000000000000],KIN[16.000000000000000],LTC[0.000023100000000],RSR[5.000000000000000],TRX[6.001244000000000],UBXT[6.000000000000000],USD[0.000000060441663],USDT[0.0000025866903021] |
| 03072250 | BNB[1.136681239406043],ETH[0.011000000000000],EUR[0.000000000060000],MATIC[65.274528725720000],USD[0.000000091763292],USDT[0.000000121402360],XRP[88.273594000000000] |
| 03072256 | USD[0.000000025690097],USDT[0.000000040335068] |
| 03072264 | GODS[28.561522100000000],TRX[0.000008000000000],USDT[400.000000603989749] |
| 03072266 | USD[25.000000000000000] |
| 03072271 | TRX[0.006373730000000],TRY[0.007914606484830] |
| 03072273 | DENT[277447.275000000000000],EUR[0.000369380719005],FTM[5772.954822387604270],RSR[56502.162452665772250],USD[11.910843812019037],USDT[16880.486389544828549] |
| 03072288 | USD[0.000000665534785],USDT[0.000000051660628] |
| 03072289 | USD[1.732048956000000],USDT[1.061386830000000] |
| 03072292 | SOL[0.000000100000000],USD[2.000001087959236],USDT[0.000000135889913] |
| 03072298 | STEP[1208.900000000000000],USD[25.014620500000000] |
| 03072308 | USD[0.000000086056898],USDT[0.000000032705232] |
| 03072309 | DOGE[84.983850000000000],FTT[0.098518000000000],GBP[0.000000067245360],MATIC[39.986700000000000],SOL[1.000000000000000],USD[0.000000083454015],USDT[0.000000001396220] |
| 03072329 | BTC[0.103078540000000],ETH[0.181382880000000],ETHW[0.181142670000000],LTC[2.822206980000000] |
| 03072332 | ETH[0.000000038313006],USD[0.026239864894203] |
| 03072337 | USD[5.000000000000000] |
| 03072347 | AVAX[0.000000008416929400],TRX[0.000000259476560],USD[0.000061607636126],USDT[0.000000943566176] |
| 03072351 | USD[0.009553692358042] |
| 03072352 | BNB[0.000067262893428],BTC[0.000000080000000],EUR[0.000005269748363],LTC[0.003560272463696] |
| 03072353 | FTT[0.571433012315656],USD[-0.757122329100000],USDT[1.351002464000000] |
| 03072356 | TONCOIN[0.052930200000000] |
| 03072357 | SOL[0.000000019080000],USDT[0.000032851211610] |
| 03072360 | DYDX[3.896464640000000],NFT[2999715922370533133][1],NFT[3331443575886169556][1],SHIB[372.838504370000000],USD[0.000000015289118] |
| 03072361 | NFT[3244462786475373731][1],NFT[3949980458900222234][1],NFT[4384459593043506501[1],USD[0.265630910000000] |
| 03072369 | POLIS[7.287569600000000],TRX[0.515901000000000],USD[0.910280977500000] |
| 03072374 | BTC[0.000000032284051],USD[0.000000020978416],USDT[0.000001046935558],USTC[0.000000004027013] |
| 03072378 | MATIC[3.417816140000000],SOL[0.000000095467050],USD[0.000000072893761] |
| 03072379 | SOL[0.000000025126000],USDT[0.000000853930825] |
| 03072380 | USD[133.166493558000000] |
| 03072381 | FTT[0.105668508374281],USD[0.000000071118386],USDT[0.000000086825587] |
| 03072386 | USDT[109.493047000000000] |
| 03072394 | EUR[0.000000013510208],LUNA2[0.000961686228600],LUNA2_LOCKED[0.002243934533000],LUNC[209.409201000000000],USD[0.000000076360550] |
| 03072396 | ETH[0.000400045000000],USD[0.000000999071163],USDT[0.000000077000000] |
| 03072413 | ATLAS[420.000000000000000],CRO[50.000000000000000],DYDX[3.000000000000000],USD[0.099617543750000],USDT[0.000000086053564] |
| 03072413 | BRZ[100.000000000000000],GOG[90.022484800000000],USD[0.022484800000000] |
| 03072413 | AVAX[0.000000007605730],BNB[0.121830230000000],DOGE[1464.587468500000000],ETH[0.612618360000000],EUR[0.000000046100816],FTT[0.037561173058303],MANA[230.066593390000000],PAXG[0.058544310000000],SHIB[118925248.48399420000000],USD[0.000000011682784],USDT[0.000000042781741] |
| 03072427 | AVAX[0.000000045523351],TRX[0.000000005000000] |
| 03072428 | AVAX[0.262987974552335],USDT[0.000005444776388] |
| 03072433 | GBP[0.097772938074387],USD[0.841626858078784],XRP[20367.044563403929749] |
| 03072437 | ATLAS[118739.261500000000000],POLIS[121.776858000000000],USD[0.278023272682500],USDT[0.006062013826676] |
| 03072438 | ETH[-0.000347988530906],ETHW[0.050000000000000],USD[0.581847369059573] |
| 03072451 | AUDIO[1.024976900000000],BAO[3.000000000000000],CRO[0.080381812089476],DENT[1.000000000000000],DOGE[0.755038480000000],ETH[0.000004550000000],ETHW[0.000004550000000],FRONT[1.000000000000000],KIN[5.000000000000000],LTC[0.007156381490037],RSR[1.000000000000000],TRX[130.925347301017400[2]] |
| 03072452 | BNB[0.000000003664000],USD[1.029678346100000],USDT[0.004322000000000],XRP[0.000000004562203] |
| 03072457 | AVAX[0.000000045523351],FTT[0.141336160605934],USD[0.008047915200000] |
| 03072461 | SOL[0.000003800000000],USDT[0.000019866799861] |
| 03072464 | USD[0.003400307980000],USDT[0.000000095000000] |
| 03072469 | BNB[11.062854560000000],USD[-1915.888317528431504200000000],USDT[0.000000044755473] |
| 03072476 | ETH[0.130279330000000],ETHW[0.130279328248000],EUR[0.058407460000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03072477 | BEAR[613.6000000000000000],BULL[0.000000934000000000],USDT[0.0000000015000000] |
| 03072479 | BRL[12060.780000000000000000],BRZ[0.005934760000000000],LUNA2[0.000550029125000000],LUNA2_LOCKED[0.001283401292000000],LUNC[119.770000000000000000],TRX[0.0007770000000000000],USD[0.000000007921135],USDT[0.0000000007628035] |
| 03072485 | DENT[1.000000000000000000],NFT [565126954897164237][1],USD[0.0000000047313425] |
| 03072488 | UBXT[1.000000000000000000],USD[0.000000484229427] |
| 03072491 | USD[-0.0001361522173371],USDT[0.032895920000000000] |
| 03072492 | ETH[0.066000000000000000],ETHW[0.066000000000000000],USD[-28.574096507600000000] |
| 03072496 | ATLAS[240.000000000000000000],USD[0.000000070396903] |
| 03072499 | BTC[0.000000057309512],EUR[0.000000201100370],FTT[0.000000075550958],SOL[0.000000048734900],USD[0.161808355919047600],VGX[0.000000043112192],XRP[0.000000091327630] |
| 03072502 | AVAX[0.000000035734116],BNB[0.000037600000000],FTT[0.000000084187051],NFT [400481201011486587][1],NFT [517741584236425279][1],TRX[0.0103418293096392],USD[-0.000001010047293984],USDT[0.000000008683356],XRP[0.0000000069749800] |
| 03072504 | AKRO[1.000000000000000000],AURY[0.000088619640000],BAO[5.000000000000000],BRZ[0.775120504466342],CRO[0.000000094280000],ETHW[0.002546860000000],GALA[0.0021030160366692],HNT[0.00000008429218],IMX[0.0001478172000000],KIN[2.000000000000000000],MANA[0.0005601641120000],SPELL[0.0235469800000000],UBXT[1.000000000000000000],USDT[0.0000000322694202] |
| 03072507 | USD[20.000000000000000000] |
| 03072509 | USD[0.0049774900000000] |
| 03072511 | DFL[0.000000068468256],DOT[0.000000010000000],POLIS[0.000000057384500],SOL[0.000000010000000],USD[0.1532828205355670],XRP[0.000000007446049] |
| 03072519 | BTC[0.000000001120000],TONCOIN[46.120000000000000],USD[0.000000017184366],USDT[0.000000010500000] |
| 03072528 | ATOM[0.388477490000000],BTC[0.0000000045869977],DOT[0.507207040000000],ETH[0.000000029643058],ETHW[0.000000029643058],MATIC[1.632114700000000],NEAR[0.3268322800000000],RUNE[0.7685871600000000],SHIB[0.0000000504000000],SOL[0.2261285300000000],STETH[0.000000058570882],USD[0.000000017046107],USDT[32.3906173097348939] |
| 03072530 | KIN[49.721715793000000] |
| 03072532 | KIN[1.000000000000000000],SHIB[9507.397655470000000000],USD[0.000000000001472] |
| 03072534 | USD[0.000000432579977],USDT[0.000000098948694] |
| 03072537 | AVAX[0.000000045523351],USDT[0.000000086239872] |
| 03072539 | MATIC[0.000000097000000],SOL[0.000000001911815],USD[0.000000060102300] |
| 03072547 | BAO[1.000000000000000000],USD[0.000000007261660248] |
| 03072555 | AVAX[0.000006394552335],USD[0.005203811666436],USDT[0.000000001915462] |
| 03072557 | LTC[0.000000025516710],USD[0.000003698813610] |
| 03072558 | BTC[0.000000630000000],USD[0.000124417014132],USDT[0.000000054135255] |
| 03072559 | USD[10.000000000000000000] |
| 03072562 | EUR[12.901175380000000],USD[3.5111025629868000000000000] |
| 03072563 | BTC[0.010509200000000],ETH[0.131287840000000],ETHW[0.131287840000000],FTM[133.303886240000000],FTT[4.355440100000000],HNT[6.052702010000000],HXRO[345.220388180000000],MATIC[84.703728380000000],SAND[34.775875870000000],SOL[2.016782110000000],USD[509.354846050000000],USDT[510.00034570177160048] |
| 03072568 | SOL[0.279522230000000],USD[0.000001497975697] |
| 03072570 | AVAX[0.000000061254133],TRX[0.000000081130171],USD[0.000000022426115],USDT[0.0134882197500000] |
| 03072571 | TONCOIN[0.000010000000000],USD[0.1484874220611615],USDT[0.0000000079000000] |
| 03072572 | LUNA2[1.205060972000000],LUNA2_LOCKED[2.811808934000000],LUNC[262404.563688000000000],USD[0.000001236120100] |
| 03072575 | TRX[0.0015540000000000] |
| 03072577 | AVAX[0.000000004552335],USDT[0.000000171213594S] |
| 03072592 | BNB[32.861833716000000],ETH[4.034075420000000],ETHW[4.032867660000000],NFT [354116825724508482][1],NFT [355768306651636798][1],NFT [460760877186616352][1],NFT [463491539303521098][1],NFT [494656137653296172][1],NFT [560493627986039962][1],SXP[1.000000000000000],USD[0.000001177946148],USDT[9189.3005653900000000] |
| 03072593 | BNB[0.000000079198253],LTC[0.000000006003574],SOL[0.000000005943033],TRX[0.000000080694201],USDT[0.000000065317365] |
| 03072594 | AVAX[0.000000094933868],BNB[0.010780384633878T],ETH[0.037595150000000],FTT[0.000000100000000],USD[-43.1075963675224520],USDT[0.000000138256813] |
| 03072596 | USD[2.6031963900733544],USDT[0.000390463606508] |
| 03072607 | USD[44.584838420678236],USDT[0.8067346160063813] |
| 03072615 | POLIS[80.376900000000000],ROOK[1.796264000000000],USD[0.1181560866000000],USDT[0.2517663200000000] |
| 03072626 | USD[0.000000042806697] |
| 03072627 | USD[0.636685000000000],USDT[0.589956025000000] |
| 03072628 | NFT [312949888617022204][1],NFT [365641323123385268][1],NFT [493671895108917333][1],NFT [520404488372983035][1],NFT [550171763816327066][1],TONCOIN[14.300000000000000],TRX[0.000052000000000],USD[0.000000030203257],USDT[0.000000433111385] |
| 03072637 | AVAX[1.3387455545523351] |
| 03072638 | ETH[0.316302142020740],STETH[0.000000073436334],UBXT[1.000000000000000],USD[0.0505570601000000],USDT[0.0075921600000000] |
| 03072642 | EUR[0.000000048559625],SOL[0.699860000000000],USD[0.000000027562240] |
| 03072643 | BTC[0.001414830000000],DOT[4.049154800000000],ETH[0.011023050000000],ETHW[0.011023050000000],EUR[60.864654449000000],MATIC[32.484359120000000],SOL[0.912436580000000],USD[6.5858488284442545],XRP[86.547332490000000] |
| 03072644 | USD[-0.2949557831844685],USDT[0.3784356100000000] |
| 03072645 | ETH[0.000646270000000],ETHW[0.000646270570700],RAY[1.121094740000000],USD[0.8338542758625000] |
| 03072646 | ADABULL[38.292340000000000],AMC[1.300000000000000],BNBBULL[3.999200000000000],BULL[3.024906600000000],DOGEBULL[10237.945604000000000],ETHBEAR[69000.000000000000000],THETABULL[149.980000000000000],TRX[0.000875000000000],USD[0.021668041100000],USDT[0.000000011722054],XRPBULL[33000.000000000000000] |
| 03072648 | BTC[0.000224208810000],TRX[0.010160036527172],USD[0.000006367276] |
| 03072654 | USD[0.000000282826702],USDT[0.000000021385852] |
| 03072663 | AVAX[0.0069995517919996],USDT[0.0177161825000000] |
| 03072664 | AVAX[0.262987974552335],TRX[0.000000027000000] |
| 03072668 | USD[0.0075235042000000] |
| 03072672 | USD[0.7130677700000000],USDT[0.000000052632160] |
| 03072675 | TRX[0.0002300000000000],USD[-8.8031338131538970],USDT[9.8545566815500000] |
| 03072681 | AVAX[0.000000006672738],SOL[0.000059550000000],TRX[14.997001000000000],USD[0.0612840563000000],USDT[0.0047800000000000] |
| 03072683 | BF_POINT[200.000000000000000],BTC[0.000000010000000],EUR[1118.970338110701559],USD[0.000000042041929] |
| 03072685 | DOGE[5.902530000000000],GMT[1.000000000000000],USD[-6.9130507065958021],USDT[32.7581182386420705] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03072705 | USD[34.3164635070000000000000000] |
| 03072708 | AVAX[1.01366475000000000],BTC[0.046614293611500000],FTT[0.010186741808988],LUNA2[0.040516311100000],LUNA2_LOCKED[0.0945380592300000],LUNC[2.701337060000000000],PAXG[0.0597458600000000000],STETH[0.350124744271077],SUSHI[82.612942520000000000],USD[0.152187290850000000],USDC[12650.000000000000000],USDT[0.0000000050000000] |
| 03072711 | ATLAS[1870.943607205892460],CQT[185.097657040623120] |
| 03072713 | DOGE[0.000000010000000],USD[0.00000000510464] |
| 03072720 | BTC[0.000000054000000],USD[30.568567383694485],USDT[0.0000000080898905] |
| 03072721 | LINK[0.000000054600000],USD[0.000000009713354],USDT[0.0000000103734749] |
| 03072732 | AKRO[3.00000000001000],BAO[1.00000000000000],CRV[14.823569020000000],KIN[2.00000000000000000],NFT (345739891693177499)[1],NFT (380953305949131189)[1],NFT (482418078052115680)[1],RSR[1.00000000000000],TRX[2.000015000000000],USD[0.00000005531819],USDC[112.230900760000000],USDT[0.000000001465074S] |
| 03072738 | AVAX[0.000000000353290],FTT[0.000000026100000],TRY[0.000000044336986],USD[0.000000286694591 4],USDT[0.00000002864497345] |
| 03072747 | BNB[0.00031970000000],BTC[0.104797565000000],ETH[0.000019630000000],ETHW[0.000765040000000],EUR[0.0074892299144230],USD[-128.244571318823986800000000000] |
| 03072750 | USD[0.000000012153568T],USDT[0.000000080445925] |
| 03072755 | ATLAS[3040.00000000000000],USD[5.1393773002000000] |
| 03072759 | AVAX[0.000000045523351],UBXT[323.938440000000000],USDT[0.000000071222000] |
| 03072761 | BTC[0.000000098791800],USDT[0.000000002559420] |
| 03072762 | TONCOIN[0.080000000000000],USD[0.000000050000000] |
| 03072764 | AKRO[3.00000000000000],BTC[0.000017573440000],DENT[1.00000000000000],ETH[0.000158480000000],ETHW[0.000158480000000],KIN[1.00000000000000],USD[0.1175768334959515] |
| 03072767 | USD[-12.0325407376270026],USDT[13.1145252800000000] |
| 03072771 | USD[0.0099512052000000] |
| 03072772 | SOL[0.049990500000000],USD[1.3492500000000000] |
| 03072776 | AVAX[0.000000012873774],TRX[0.000000033000000],USDT[0.0569813945485080] |
| 03072785 | BTC[0.036244147601784S],DOT[0.00000008638000],ETH[0.154030499918492T0],ETHW[0.1538437037478920],EUR[0.003042130000000],LINK[5.00358034339300000],USD[1.0133275456839074] |
| 03072787 | ATOM[0.000000007675361G],BAO[2.000000000000000],BTC[0.000000035230000],DENT[1.00000000000000],ETHW[0.000018100000000],EUR[84.741863010977183Z],KIN[5.00000000000000],MATIC[0.000902180000000000],USD[0.000000108359434],USDT[0.0000000665574R6] |
| 03072788 | USD[0.0799051498900000] |
| 03072792 | PEOPLE[1929.860000000000000],SPELL[75400.000000000000000],TRX[0.098956000000000],USD[0.0395511039665150],USDT[0.0000000695618219] |
| 03072803 | CHF[0.000000045128507],ETH[0.000000014496232I],ETHBULL[0.000000002098263I],EUR[0.000000010289371],FTT[0.000000086026940],NFT (347364976744753067)[1],USD[0.6609239751075476],USDT[0.0000000042479677] |
| 03072806 | BTC[0.001211239249980I],EUR[0.364479440000000],USD[23.85145896250000000] |
| 03072807 | USD[0.000000019580000S],USDT[0.0011116496000000] |
| 03072808 | USDT[1.9966000000000000] |
| 03072809 | USD[0.0088116535000000] |
| 03072811 | AKRO[2.00000000000000000],BAO[3.00000000000000],BTC[0.000000041370000],DENT[3.00000000000000],ETH[0.000000016000000],GMT[0.000000070000000],KIN[2.00000000000000],RSR[2.00000000000000],SOL[0.0000000400000000],TRX[1.00000000000000],UBXT[1.00000000000000],USD[0.4337734300000000] |
| 03072812 | CEL[0.055600000000000000],USD[1.2520545450000000] |
| 03072822 | DENT[1.00000000000000],USD[0.000132934705727] |
| 03072824 | AKRO[2.00000000000000],BAO[1.00000000000000],BTC[0.00001080000000],DENT[1.00000000000000],DOGE[683.587992210000000],FTT[0.0002614200000000],KIN[2.00000000000000],USD[0.0063575896051693] |
| 03072830 | USD[0.3600000000000000] |
| 03072832 | AKRO[2.00000000000000],BAO[2.00000000000000],KIN[1.00000000000000],USD[0.000000174669092],USDT[0.000000148561304] |
| 03072841 | BTC[0.003600000000000],USD[0.4095726676000000] |
| 03072849 | SOL[0.010000000000000] |
| 03072855 | BTC[0.000000038507840],ETH[-0.000000005530000],LUNA2[0.069866419770000],LUNA2_LOCKED[0.163021646100000],LUNC[15213.560000000000000],SOL[0.000000061999995],TRX[0.000000015445120],USDT[0.0000000032295112] |
| 03072857 | AVAX[0.000000007934648],FTT[0.057480796292057 4],USD[0.0221980350000000] |
| 03072863 | BNB[0.000000000132315],NFT (531509295708455176)[1],SOL[0.000000086800000],TRX[0.00000000710000],USD[0.000000041800000] |
| 03072869 | FTT[0.002656350000000000],USDT[0.0428282680000000] |
| 03072879 | AVAX[0.000000045523351],FTT[0.0000626108304544],NFT (468159722934971017)[1],NFT (550464734484966725)[1],TRX[0.00777005835034Z],USD[0.0000000744998865],USDT[0.000000002155012],XRP[0.5740000000000000] |
| 03072883 | ATLAS[0.01512664240470],BAO[2.00000000000000],ETH[0.000004618170000],ETHW[0.000004618170000],KIN[1.00000000000000],SOL[0.000011509065000],USD[0.00001129174903Z] |
| 03072884 | BAO[2.00000000000000],DENT[1.00000000000000],ETH[0.000000020078167],KIN[1.00000000000000],SOL[0.000000010000000] |
| 03072885 | BAO[7.00000000000000],BTC[20.00000150896354T],CRO[873.16073165000000],DENT[5.00000000000000],ETH[0.000000096168858],ETHW[0.095591479616885S],EUR[0.015182828740150],EURT[0.001118360000000],FIDA[0.000547800000000],KIN[7.00000000000000],LTC[0.000001720000000],TRX[3.00000000000000],UBXT[3.00000000000000],USD[0.000000046568528],USDT[0.000000006582341] |
| 03072894 | MNGO[216.450942081930000],SOL[0.288262515210000000] |
| 03072896 | AVAX[0.000000045523351],LTC[0.000000023597235] |
| 03072898 | BTC[0.849641480000000000] |
| 03072901 | GRT[0.000000075878835S],USDT[0.000000226204357] |
| 03072906 | AVAX[0.0000000050136S6],BAO[1.00000000000000],BTC[0.00125507397772AS],DOGE[0.000000002428710],ETH[0.000000033380014],EUR[0.000000139302928],KIN[1.00000000000000],LINK[0.000000005292162],MATIC[0.000000022473103],RNDR[0.000000002177216O],SAND[0.000000050686718],SHIB[0.0000000000009904631,SRM[0.0000000145318041,USD[0.000000118639751],USDT[0.000000010690226],WAXL[23.098233670000000000] |
| 03072907 | BNB[0.000000032240000],BTC[0.000000037750000],FTT[0.0093060991404408],TRX[0.000065000000000],USD[0.0019558335957491,USDT[0.000000096246128] |
| 03072911 | FTT[0.10000000000000],TRX[0.000778000000000],USDT[1.9778161680000000] |
| 03072912 | DOGE[77.517400000000000] |
| 03072916 | BTC[0.000000018300880],FTT[0.032660420533807O],MATIC[0.000000089912324],SUSHI[0.1212072627745982],TRX[0.00000008000000],USD[0.0127710374924796],USDT[0.000000046360724] |
| 03072922 | TRX[0.400000000000000],USD[0.4132843915866650] |
| 03072929 | EUR[10.0000000000000000] |
| 03072930 | USD[0.000001116928707],USDT[0.000000070632450] |
| 03072932 | USD[25.0000000000000000] |
| 03072938 | AUDIO[1.00000000000000],BAO[4.00000000000000],DENT[1.00000000000000],KIN[4.00000000000000],SLND[73.133708920000000],SRM[79.473633530000000],TRX[1.00000000000000],UBXT[1.00000000000000],USD[0.000000107916744] |
| 03072946 | FTT[51.5718100000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03072954 | ETH[0.0000000030459100],ETHBULL[0.0000000073454844],EUR[0.0000000519814648],NFT (3182192346023668448)[1],USD[0.0000000013755956] |
| 03072959 | USDT[0.0000000053300000] |
| 03072967 | ATLAS[10043.3012299421000000],BNB[0.0000000092337788],CRO[0.0000000095000000],ETH[0.0000000031147784],MBS[0.0000000027152000],RAY[0.0000000295000953],USD[0.0000004301200981],USDT[0.0000000050000000] |
| 03072968 | USD[25.0000000000000000] |
| 03072977 | AVAX[0.0000000005677758],ETH[0.0000000084441700],TRX[0.0000000090345635],USD[0.0000000086070507],USDT[0.0000000921393660],XRP[0.2713000000000000] |
| 03073000 | USD[30.0000000000000000] |
| 03073001 | USD[0.0006249500000000] |
| 03073004 | ATLAS[1000.0000000000000000],AUDIO[599.9000000000000000],CHZ[809.9400000000000000],GALA[7398.9620000000000000],HNT[14.9970000000000000],IMX[20.0000000000000000],POLIS[10.0000000000000000],USD[0.0595651192500000] |
| 03073007 | BAO[1.0000000000000000],EUR[0.0000002169582701],FTT[0.0000261000000000],RSR[1.0000000000000000],USDT[0.0000000011104575] |
| 03073010 | AVAX[0.0000000089811314],USD[0.0000000069225702],USDT[0.7105363812414296] |
| 03073019 | AVAX[0.0000000045523351],FTT[0.0000000545566638],USDT[0.0000000059496117] |
| 03073021 | USD[25.1110450881136105] |
| 03073022 | ATLAS[879.8240000000000000],POLIS[5.2989400000000000],USD[0.5979904400000000],USDT[0.0000000046020168] |
| 03073023 | BTC[0.0000000011777543],REEF[826.6533190000000000],USD[0.0000000049895580],USDT[0.0000000071957695] |
| 03073026 | TONCOIN[74.5900000000000000],USD[25.0000000000000000] |
| 03073029 | BNB[0.0000000091739458] |
| 03073030 | BAO[1.0000000000000000],TONCOIN[25.8521130400000000],USD[0.0000000361528896] |
| 03073033 | USD[25.0000000000000000] |
| 03073046 | USD[411.9377599350000000] |
| 03073047 | USD[18.0219047412000000] |
| 03073048 | ATLAS[9.9140000000000000],TONCOIN[0.0981200000000000],USD[0.4533230585000000] |
| 03073049 | SOL[0.1299766000000000],USD[8.0876800890000000],USDT[0.5500000000000000] |
| 03073051 | BNB[0.0000000038998169],ETH[0.0000000053281660],USDT[0.0000000090907380] |
| 03073053 | ATLAS[195.3738549579882851],KIN[1.0000000000000000],SOL[0.0000000100000000] |
| 03073057 | EUR[22.7104883600000000],USD[-13.7197130126372500000000000000] |
| 03073058 | TONCOIN[23.0000000000000000],USD[0.0645675500000000] |
| 03073061 | BTC[0.0000000080483981],FTT[0.0000000034226349],LTC[0.0000000089101432] |
| 03073064 | BAO[1.0000000000000000],ETH[0.0930070900000000],ETHW[0.0470826100000000],KIN[1.0000000000000000],USD[12.5855111990271153] |
| 03073068 | AVAX[0.2729879745523351],TONCOIN[0.0500000000000000],USD[2.3410087758500000] |
| 03073069 | USD[0.0019429031160000] |
| 03073070 | DOT[0.0000000004000000],SOL[0.0000000689064881],USD[0.0000001454800461] |
| 03073074 | AVAX[4.9920000045523351],JOE[0.0000000035394494] |
| 03073076 | USD[0.7758822427242830] |
| 03073085 | BTC[0.0000000008513820],USD[0.0001171503116253] |
| 03073086 | USD[30.0000000000000000] |
| 03073088 | BAO[1.0000000000000000],MBS[21.8370525900000000],TRX[1.0000000000000000],USDT[0.0000000155663218] |
| 03073094 | BULL[0.0000000018000000],FTT[0.0000000053864155],USD[0.0000000722799676] |
| 03073102 | USD[0.0123419613000000],USDT[0.0000000029445863] |
| 03073114 | AVAX[0.0087742794630844],KIN[5103.0000000000000000],USD[7.8532682600000000] |
| 03073118 | USD[0.0000000094135028] |
| 03073120 | USD[0.0722578365226880] |
| 03073126 | BTC[0.0000000200000000],LTC[0.0000016400000000] |
| 03073130 | BTC[0.0000000081403850],ETH[0.0000000123847200],ETHW[0.0000000008282487],FTT[25.2119196571277931],SOL[0.0000000100000000],USD[-0.0000373439457853],USDT[-0.0000000124518670],XRP[0.2125959824941800] |
| 03073136 | AVAX[0.0019138491665543],BTC[0.0037581927850907],FTT[0.0000000047932000],LUNA2[5.9589291290000000],LUNA2_LOCKED[13.9041679700000000],TRY[0.0000000614789828],USD[-53.5540303292000460],USDT[0.0000000089150044] |
| 03073147 | ETH[0.0000000078411740],NFT (2888427350320387101)[1],NFT (3094343082183533113)[1],NFT (5647107456909412861)[1],USD[0.0000000022492962] |
| 03073156 | ALGOBULL[43000.0000000000000000],AVAX[0.0000000080448000],BTC[20.0000002238354001],DOT[0.0000000090985879],ETH[0.0000000084006200],FTM[0.0000000068033177],MANA[0.0018266400000000],MATIC[0.0000000011436800],MATICBEAR2021[1166.7800000000000000],MATICBULL[12289.0765854913723200],MBS[0.0051917000000000],RNDR[0.0000349000000000],SOL[0.0000000030000000],SPELL[0.0336620600000000],USD[0.3654256507383009],USDT[0.0000000056946069],XRP[0.0000000017951479] |
| 03073157 | USD[31.8461833723639760000000000000],USDT[229.1695438000000000] |
| 03073161 | BNB[0.0000000036450000],BTC[0.0031688400000000],SOL[0.5265154556250000] |
| 03073169 | AKRO[1.0000000000000000],AVAX[0.4061135000000000],BAO[2.0000000000000000],BTC[0.0018558300000000],DOT[4.4499557800000000],EUR[0.0055388782279997],FTT[0.8555692400000000],KIN[8.0000000000000000],SHIB[1796224.5018379200000000],SOL[0.8479913600000000],UBXT[1.0000000000000000] |
| 03073170 | SRM[159.6735584900000000],SRM_LOCKED[2.3019134500000000],USD[4.0072943650000000] |
| 03073174 | AVAX[0.0000000020000000],BTC[0.0000000068924716],FTT[0.0000000080000000],USD[0.0004564848821196] |
| 03073178 | ETH[2.7196487800000000],ETHW[0.2543206600000000],GBP[0.0000000092502076],MBS[80.9840400000000000],USD[2.6857907446288000],XRP[0.6521120000000000] |
| 03073181 | USDT[0.0000000024195500] |
| 03073186 | USD[0.0088829870000000] |
| 03073187 | AVAX[0.0000000045523351],LTC[0.0000000018902000],USD[0.0000005694111629] |
| 03073193 | BNB[0.0000000089000000],USD[25.0000000000000000] |
| 03073201 | BNB[0.0000000057834187] |
| 03073203 | POLIS[10.9733882700000000] |
| 03073208 | BTC[0.0000000092744400],FTT[0.0029424726172544],SOL[0.0000200100000000],USDT[0.0000000079892498] |
| 03073212 | GOG[100.0000000000000000],USD[0.5804550000000000] |
| 03073218 | ETH[0.5411361200000000],ETHW[0.5409088800000000],UBXT[1.0000000000000000],USD[0.0100079532298100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03073221 | TONCOIN[1.328000000000000000],USD[30.0000000000000000] |
| 03073228 | JOE[10.9994000000000000],USD[0.4043254000000000] |
| 03073229 | USD[0.0552131600000000] |
| 03073230 | ETH[0.0041620100000000],ETHW[0.0041620100000000],USD[0.0000186643447417] |
| 03073234 | ATOM[3.0261681400000000],BAO[1.000000000000000000],BNB[1.2023882700000000],BTC[0.0152128800000000],DOT[19.8427181900000000],FTT[6.7001366800000000],KIN[2.0000000000000000],NEAR[11.4893903100000000],RSR[1.0000000000000000],SOL[24.6981839200000000],TRX[1.000000000000000000],USD[0.0000019386207220],USDT[0.000000009375632] |
| 03073238 | BTC[0.0104782600000000],EUR[0.0000014844678266],FTT[2.5772118500000000],RAY[593.9924169100000000],SOL[221.3615101900000000],USD[69.4437878140754104] |
| 03073241 | IMX[15.3209057300000000],USD[0.0000003375620029],USDT[0.0000000092443624] |
| 03073247 | AVAX[0.0007250949547260] |
| 03073255 | USD[0.0000000854033336],USDT[0.0002251720784636] |
| 03073258 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[1.5897339344275040],XRP[4260.5182366700000000] |
| 03073260 | ETH[0.0084728000000000],ETHW[0.0084728240026578],EUR[0.1990480000000000],LUNA2[0.3573188873000000],LUNA2_LOCKED[8.8337440703000000],LUNC[77806.9400000000000000],USD[0.1331433564134800] |
| 03073263 | ATLAS[0.0000000910030300],SOL[0.0000000073039600],USD[0.0000000994112820],USDT[0.0000000038933275] |
| 03073268 | BTC[0.0000000054808660],ETH[0.0000000007800000],EUR[0.0001716460683160],MATIC[9.9980000000000000],USD[0.0000029005703700],USDT[0.0000000043691182] |
| 03073269 | ANC[0.0000000089289306],AUD[0.0000000081857260],BAO[8.000000000000000000],DENT[1.000000000000000000],ETH[0.0000000070898652],EUR[0.0000000781960030],FTT[0.000000100000000],KIN[4.000000000000000000],LUNA2[1.0842153370000000],LUNA2_LOCKED[2.5298357860000000],LUNC[0.0000000088769053],SOL[0.0037581700000000],USD[0.0000212178945475100],USDT[0.0000225119041904],USTC[0.0000000046670304] |
| 03073270 | BTC[0.0000000050000000],FTT[0.7447439086435599],USD[0.0000002879664895],USDT[0.0000000115479923],XAUT[0.0000000009600000] |
| 03073271 | KIN[1.000000000000000000],NFT (341536645070767994)[1],NFT (356014188142162624)[1],NFT (442617074087527622)[1],RSR[1.000000000000000000],USD[0.0000029989159549],USDT[0.0000000058992220] |
| 03073273 | CHF[0.2310264816540485],EUR[0.0000000860105923],TRX[0.0003680000000000],USD[0.6440139422386471],USDT[0.1427852590215730] |
| 03073282 | BTC[0.0000009000000000],ETH[0.1619855600000000],ETHW[0.1619855600000000],GBP[0.0000000715192335],MATIC[29.9943000000000000],USD[0.0000017889794B],USDT[156.3568537012936382] |
| 03073285 | ETH[0.0000000150175000],TRX[0.6564120000000000],USD[0.4278709307250000] |
| 03073286 | BTC[0.0000970000000000],FTT[25.0000000000000000],LUNA2[4.1654243870000000],LUNA2_LOCKED[9.7193235690000000],TRX[0.0012770000000000],USD[-0.0000182699993745],USDT[419.7145377056242254] |
| 03073287 | ETH[1.3941522100000000],ETHW[1.0871434900000000],FTT[160.5361046900000000],TRX[0.0001690000000000],USDT[0.0030616800000000] |
| 03073306 | AKRO[4.000000000000000000],BAO[10.000000000000000000],BTC[0.0414130195018530],DENT[5.000000000000000000],ETH[0.9878664200000000],ETHW[0.9878664200000000],KIN[10.0000000000000000],RSR[1.0000000000000000],TRX[7.000000000000000000],UBXT[3.0000000000000000],USD[0.0000001482797933],USDT[0.0000000028530216] |
| 03073310 | SPELL[15100.0000000000000000],USD[1.0256083487500000] |
| 03073311 | GODS[0.0000000860269900],IMX[0.0000000628780000],USD[0.1614297731900000],USDT[0.0027485413828580] |
| 03073314 | USD[15.0149763676110000] |
| 03073315 | USD[0.0000010891075000] |
| 03073321 | LUNA2[0.0000000004000000],LUNA2_LOCKED[2.6788872700000000],USD[0.0000001148979164],USDT[0.0000000067076578] |
| 03073323 | AVAX[0.0000000063202895],FTT[0.0000000042651696],NFT (308951344833027277)[1],NFT (381206684635028394)[1],NFT (386864668238755145)[1],NFT (392467892355897288)[1],NFT (501234640214615734)[1],TRX[0.0000080000000000],USD[0.0000010064843],USDT[0.0000000054984096] |
| 03073327 | USD[25.6617650150000000] |
| 03073328 | AVAX[0.0000000045523351] |
| 03073329 | USD[25.0000000000000000] |
| 03073333 | AURY[9.3276499978285250],BNB[0.0000000015344825],EUR[0.0051646464606718],USD[0.0000009517902898],USDT[0.0000000101121410] |
| 03073340 | ETH[0.0000000020000000],KIN[2.000000000000000000],LUNA2[0.0003624089118000],LUNA2_LOCKED[0.0008456207943000],LUNC[78.9153035600000000] |
| 03073343 | SOL[1.0500000000000000],USD[0.4691398375000000] |
| 03073344 | TRX[66.9866000000000000],USD[-2.7748838977388066],USDT[-0.0668880010015409] |
| 03073345 | BCH[0.0000000016145238],BNB[0.0000000017068528],BTC[0.0005439800000000],DOGE[0.1000000024952715],ETH[0.0000000038221615],LTC[0.0000000087166782],TRX[0.0010550000000000],USD[0.0000010264595],USDT[0.0001178601273955] |
| 03073347 | AVAX[0.0010862192366083],NFT (470479642159148759)[1],NFT (514871018115726111)[1],NFT (548342658570714760)[1],USD[0.0000009442777731],USDT[0.0000000042500000] |
| 03073350 | MANA[0.7818000000000000],USD[0.0309378055328800] |
| 03073352 | ETH[2.2698679045087100],ETHW[1.9598404442568000],MATIC[89.9830155595450000],USD[4678.9767550684000000] |
| 03073370 | AAVE[0.0801848888564278],BNB[0.0000000074420000],BTC[0.0000000037911500],DOGE[94.6435310000000000],ETH[0.0000000049292949],LTC[0.0260200000000000],MATIC[0.0000001569B580],USD[-4.5318215748242269000000000],XRP[43.1761882397049060] |
| 03073371 | FTT[5.0404319000000000],LUNA2[0.1723035541000000],LUNA2_LOCKED[0.4020416262000000],LUNC[36097.7604879000000000],TRX[0.7896190000000000],USD[1065.8400541782540000],USDT[0.0022672073000000],USTC[0.9242100000000000] |
| 03073373 | FTT[8.6918456826609360] |
| 03073381 | ATLAS[468.3873718900000000],UBXT[1.0000000000000000],USDT[0.0036898604665910] |
| 03073382 | USD[0.0000000810300336] |
| 03073387 | XRP[0.0792070000000000] |
| 03073388 | TONCOIN[0.0300000000000000],USD[0.0074712902000000],USDT[0.6600000000000000] |
| 03073390 | ATOM[0.0851690000000000],BTC[1.4036971096108523],ETH[3.4503246100000000],FTT[0.0228161600000000],USD[0.0000003266949741],USDT[1723.1453251855575715],XRP[0.3900000000000000] |
| 03073392 | USD[80.0000187689219262],USDT[0.0616335384000000] |
| 03073393 | USD[0.0033563748856162] |
| 03073404 | AVAX[0.0998800000000000],AXS[0.0936000000000000],CHR[47.0000000000000000],DOGE[0.6962000000000000],DOT[0.0987400000000000],ENJ[10.0000000000000000],FTM[19.0000000000000000],FTT[0.3000000000000000],LUNA2[6.0684660600000000],LUNA2_LOCKED[14.1597554100000000],MANA[7.9868000000000000],SHIB[700000.0000000000000000],SNX[4.6000000000000000],SOL[0.6897180000000000],SRM[7.0000000000000000],USD[235.6905100787942400] |
| 03073410 | LUNC[0.0000000015560000],USD[0.0000000072173166] |
| 03073416 | ATLAS[0.0000000534860700],POLIS[0.0000000070984340],SOL[0.0000008928696575],USD[0.0000000117147540],USDT[0.0000001671976322] |
| 03073420 | USD[0.0000000077886932],USDT[0.0000000024165486] |
| 03073431 | USD[0.8377591105000000],USDT[0.0000000080000000] |
| 03073434 | USD[0.0000000022492962] |
| 03073436 | USD[3.1280766234769634] |
| 03073444 | BTC[0.0003154500000000],ETH[0.0015102000000000],ETHW[0.0074102457866682],SOL[0.2700000100000000],USD[0.9616991999250000],USDT[0.0016565550000000] |
| 03073447 | BTC[0.0000000384565600],ETH[0.0000002300000000],KIN[1.000000000000000000],NFT (337062474847464565)[1],NFT (489176221741508562)[1],NFT (519849898515918194)[1],NFT (573321340623615718)[1],TRX[0.0000000021822824],USD[0.0000000689577742],USDT[101.0371615804137627],XRP[0.0000000027350000] |
| 03073450 | IMX[0.0955600000000000],USD[0.0000000008055604],USDT[0.0000000093488990] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03073451 | COPE[0.872000000000000],USD[0.0000001345876688],USDT[0.0000000921766628] |
| 03073457 | BNB[0.000205341991596],BTC[0.000028451059885],ETH[0.180390231141043],EUR[0.00000009500000],FTT[11.597796000000000],USD[-0.853760613552459],WBTC[0.000253800000000] |
| 03073467 | ETH[0.000705140000000],ETHW[0.000705135908263],USD[0.047568911500000] |
| 03073470 | USDT[0.0000101041134914] |
| 03073472 | AKRO[1.000000000000000],DOGE[1.000000000000000],GBP[0.000001068570981],HNT[521.915426720000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 03073474 | ATLAS[117.178113060000000],USDT[0.006230000316731 0] |
| 03073475 | BF_POINT[200.000000000000000],BTC[0.011839152000000],DENT[21898.931599190000000],DOGE[823.439251230000000],ETH[0.097910950000000],EUR[0.151859530000000],LUNA2[0.0021185558650000],LUNC[461.320000000000000],NFT (54662235634070825B)[1],SHIB[16.443461080000000],TRX[0.010194950000000],USD[0.00000254587502 0] |
| 03073486 | BTC[0.000000009447766],LTC[0.000460369612976 0],USD[-0.015464725295623 9] |
| 03073491 | TRX[0.000060000000000] |
| 03073497 | USD[25.000000000000000] |
| 03073498 | EUR[0.00000234234030],USD[0.0047506739496455] |
| 03073518 | NFT (37762497858754766)[1],NFT (42390627265681586 4)[1],NFT (46046509340579578 8)[1],USD[0.0000001318861 94],USDT[0.0000000919506 85] |
| 03073521 | ATLAS[23504.155439200000000],AVAX[22.317158420982359 7],ETH[0.000000014000000],LUNA2[0.0420469413300000],LUNA2_LOCKED[0.0981095297700000],MATICBULL[313.000000000000000],POLIS[517.064050630000000],SOL[18.076298670000000],TLM[2211.000000000000000],USD[2002.344150870605481 9],USDT[0.000000 0 10985086 21] |
| 03073533 | ATLAS[280.000000000000000],POLIS[5.500000000000000],USD[0.3831166659000000] |
| 03073534 | TRX[0.451328000000000],USDT[1.901533962500000] |
| 03073535 | MATIC[9.978000000000000],TONCOIN[0.010000000000000],USD[0.860960820000000] |
| 03073542 | AKRO[1.000000000000000],ATLAS[0.000000036392124],BAO[2.000000000000000],DENT[1.000000000000000],ENJ[0.001399045298329 1],EUR[0.7684542891124768],TRX[1.000000000000000] |
| 03073552 | BIT[281.844998000000000],USD[0.9422481131750000] |
| 03073555 | USDT[3.000000000000000] |
| 03073557 | BAO[2.000000000000000],USDT[0.000000032304605] |
| 03073558 | USD[0.0090056944625000] |
| 03073560 | AVAX[0.000000009311589],USD[0.0101386400000000],USDT[0.1437300000000000] |
| 03073561 | BTC[0.377816704093000 0],IMX[119.371167290000000],MANA[146.942893790000000],SOL[10.742367650000000],TRX[0.0010340000000000],USDT[8.2759901251022065] |
| 03073567 | ETH[0.000000003708627 2],NFT (30984837980856321)[1],NFT (34080260555568749 2)[1],NFT (40294180756870792 3)[1],NFT (46066870545672119 7)[1],NFT (49607429632290111 0)[1],NFT (50582008929223202 37)[1],NFT (53900642271463691 8)[1],NFT (55514201628473081 3)[1],TRX[0.0007770000000000],USD[0.000000008770395 4],USDT[0.0000000337450559] |
| 03073572 | SRM[0.000000000818804 8] |
| 03073573 | DOGE[381.923600001500000],ETHW[8.509174170000000],TONCOIN[291.790141550000000],USD[0.2013195758231200],USDT[0.2389984297000000] |
| 03073579 | USD[46.091087000000000] |
| 03073581 | BTC[0.000000030000000],EUR[0.00000001429390 4],FTT[0.1999620000000000],USD[0.000000262257426],USDT[78.6291262354597612] |
| 03073583 | GOG[32.000000000000000],USD[0.9505940000000000] |
| 03073587 | ETH[0.000000021920000],USDT[0.0000000026883346] |
| 03073589 | USD[0.000000059167962],USDT[0.0000000027096051] |
| 03073595 | USD[0.0024832200000000] |
| 03073596 | DOGE[0.000000100000000],ETHW[0.008564600000000],LUNA2[0.0013150792530000],LUNA2_LOCKED[0.0030685182560000],MATIC[0.000000076055032],USD[-0.0024623164311543] |
| 03073599 | USD[0.0174596456540000],XRP[0.000000026969349] |
| 03073603 | AVAX[0.000000088721932],USD[0.000000113834894],USDT[0.000000004700000] |
| 03073605 | ATLAS[10602.786372178137557 3],BTC[0.0000000011440550],BTT[0.000000086897656],CRO[0.000000033087650],FTT[31.800000000000000],GALA[0.000000004381789],SOS[0.000000018501317],SRM[0.646551258126185 3],SRM_LOCKED[34.893811600000000],USD[-64.2230454548307894],USDT[0.000000086335866] |
| 03073615 | AVAX[0.000000049729868],FTT[0.000000002871505],NFT (44559264523434370 5)[1],NFT (46828320259981812 0)[1],TRX[0.000012000000000],USD[0.000079829954913],USDT[0.000000001750000] |
| 03073619 | AMZN[0.003061590000000],BNB[0.000000004092500 0],ETH[0.005607470000000],ETHW[0.005607470000000],GST[0.622745000000000],LUNA2[1.443803931000000],LUNA2_LOCKED[3.3688758390000000],RAY[0.000000087075280],STSOL[0.010745000000000],TRX[0.003487000000000],TSLA[0.0010759000000000],USD[0.0946478 51964313 8],USDT[2.339028528719490] |
| 03073620 | GOG[85.000000000000000],USD[0.0000000007500000] |
| 03073624 | USD[1.476049918750000] |
| 03073631 | AVAX[8.142919900000000],BTC[0.097303310000000],ETH[0.124670200000000],ETHW[0.124670200000000],USDT[0.0004902877349123] |
| 03073632 | BAR[0.000000009394620 2],BTC[0.001934832207212 4],CEL[0.000000007745201 5],CRO[0.000000001571609 1],EUR[0.000000089092174],FTT[0.000000007022463 4],SHIB[0.000000033679400],SOL[0.000000036387272],USD[0.0001031149463583] |
| 03073638 | USDT[0.0000000007959236] |
| 03073641 | AVAX[0.000000009140452 9],BTC[0.000000679909000 0],USD[0.1200000000000000] |
| 03073643 | SOL[0.287348730000000],USD[0.000001316307454],USDT[137.980880000000000] |
| 03073647 | ATOM[0.000000083798200],BNB[0.000000098008928],GARI[0.000032756107540 0],HT[0.000000006500880 0],MATIC[0.000000100000000],SOL[0.000000091310560],TRX[0.000001000000000],USDT[0.0028071820848260] |
| 03073648 | USD[32.098185483750000 0] |
| 03073652 | AKRO[2.000000000000000],BTC[0.032361810000000 0],ETH[0.378679690000000],ETHW[0.378520530000000],FTM[100.284891180000000],KIN[2.000000000000000],LINA[6946.157555810000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.5994942013780701] |
| 03073653 | USD[30.000000000000000] |
| 03073655 | BNB[0.000000086695644],MATIC[0.000000020400000],NFT (41487708367205387 9)[1],NFT (53130255358766630 2)[1],SOL[0.000000030520000],USD[0.000000016089626 1] |
| 03073656 | SRM[0.000000029036304] |
| 03073659 | USD[0.0005492075909088],USDT[0.000000005277400] |
| 03073662 | AMPL[0.000000012599132],AVAX[0.000000090197236],BTC[0.000000055400000],CRV[176.000000000000000],DOGE[0.357537800000000],ETH[0.018001650269205 6],ETHW[0.000000033830 71],FTM[299.000000000000000],FTT[26.323207972253490 2],LTC[0.000000080000000],MATIC[439.928332612047998 8],SUSHI[-0.0999923625585474],USD[2898.854105627432341 5],USDC[1500.000000000000000],USDT[-2718.393536730195926 0] |
| 03073668 | AMPL[0.000000007273933],ATLAS[154.499478910000000],BEAR[600.000000000000000],BUSD[302.142060900000000],FTT[80.185188555134834 6],LUNA2[0.000000009000000],LUNA2_LOCKED[1.699294569000000],SOL[8.336549230000000],USD[0.000000009887592] |
| 03073671 | ETH[0.011000000000000],ETHW[0.011000000000000],USDT[3.802025160500000 0] |
| 03073673 | SRM[0.000000011891564] |
| 03073683 | BNB[0.0095238900000000],DOGE[6.024313140000000],FTT[1.091898970000000],GENE[0.239779080000000],TRX[1.000000000000000],USD[21.890470703561 6504] |
| 03073686 | EUR[991.298529670000000],USD[100.015572505816747 2000000000] |
| 03073689 | SRM[0.000000046954800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03073693 | USD[0.1324227600000000] |
| 03073696 | BTC[0.3197551460000000],ETH[0.0831276800000000],ETHW[0.0831276800000000],EUR[2.7135000000000000],USD[4551.4364496040924020],USDT[0.0000000091527657] |
| 03073699 | USD[0.0013573268000000] |
| 03073700 | BNB[0.0040426100000000],SPELL[24495.3450000000000000],USD[0.4308041836000000] |
| 03073701 | POLIS[24.1000000000000000],USD[0.0132865500000000] |
| 03073704 | SRM[0.0000000037802632] |
| 03073711 | ETH[0.0000000082351659],FTT[25.0000000000000000],TRX[0.0007780000000000],USD[0.0000000064131864],USDT[0.0057503066307316],WBTC[0.0000771400000000] |
| 03073723 | BTC[0.0213300000000000],ETH[0.3230900000000000],ETHW[0.3230900000000000],LINK[14.3800000000000000],XRP[327.3800000000000000] |
| 03073724 | OXY[0.0000000086110186],SRM[0.0000000050481316] |
| 03073731 | USD[0.0073678920000000] |
| 03073739 | USD[0.0000000026926320] |
| 03073744 | USD[2.1075000000000000] |
| 03073748 | ETH[0.0323684300000000],ETHW[0.0348684300000000],USD[0.0000120260966644],USDT[0.2932086970275703] |
| 03073750 | BTC[0.0011997600000000],FTT[8.7986400000000000],USD[3.1500000000000000],USDT[160.1452900000000000] |
| 03073755 | MATIC[10.0000000000000000],USD[1.0481083939500000],USDT[18.8580174097945720] |
| 03073763 | BTC[0.0040156372712558],FTT[37.9958180000000000],NFT (37250406561736043)[1],NFT (43853670707964973 2)[1],NFT (48187769734840 2568)[1],NFT (51382332898302 3571)[1],NFT (52302300248557 7063)[1],USD[3886.1634471184219263],USDT[0.0000000029412374] |
| 03073763 | AVAX[0.0000000045521351],SOL[0.4700000000000000],USD[49.2094517292500000] |
| 03073791 | BNB[0.0043374292726003],BTC[0.0000000100000000],NFT (32030283632224 8161)[1],NFT (34855943016567 4099)[1],NFT (47674934026633 0046)[1],NFT (47692062591582 2866)[1],SOL[0.0006685100000000],USD[0.1021618490486552],USDT[0.0895428845496224] |
| 03073794 | DFL[9.9766000000000000],GENE[0.0978040000000000],NFT (54161221151153 9265)[1],USD[0.0000001110000000] |
| 03073798 | USD[-75.3076549992638048],USDT[94.6604238839837732] |
| 03073803 | ETHW[255.1524404000000000],GST[0.0003100000000000],LUNA2_LOCKED[805.7826070000000000],USD[0.2092867552058460],USDT[0.0000000128635416] |
| 03073804 | ATOM[0.0000000010704456],AVAX[0.0000001000000000],BNB[0.0000000021680600],GENE[-0.0000000021494500],HT[0.0000000104065726],LUNC[0.0000000026739600],MATIC[0.0000000045089478],NFT (37366858279632 8537)[1],SOL[0.0000000100000000],TRX[0.0000000327939250],USD[0.0000000042750543],USDT[0.0000000079215915] |
| 03073809 | FTT[11.5634228100000000],SHIB[1414788.4374800100000000],USDT[0.0000114022708227] |
| 03073822 | USD[0.0000000112573395],USDT[0.0000000004389380] |
| 03073823 | USD[0.0001784075250000] |
| 03073833 | TRX[0.0000660000000000],TSLA[0.0000001000000000],TSLAPRE[0.0000000035000000],USD[0.0117222639995761],USDT[0.0270268686863014] |
| 03073843 | AVAX[0.7002668149245384],EUR[0.0000001000000000],LUNA2[0.0549005484000000],LUNA2_LOCKED[0.1281012796000000],LUNC[11954.7100000000000000],SOL[0.7600000000000000],USD[27.7979629078271998],USDT[9.9769692380692253] |
| 03073872 | USD[101.0445180252500000] |
| 03073876 | FTT[8.3658432600000000],USD[0.0000001372410966] |
| 03073879 | USD[0.0000000020787860] |
| 03073886 | BTC[0.0002914000000000],USDT[0.0003362054759120] |
| 03073888 | BNB[2.2503035300952800],BTC[0.0015039044172481],BUSD[1.0000000000000000],ETH[0.0615543600000000],ETHW[7.5407609600000000],FTM[1336.6262459450000000],FTT[25.0976145600000000],LUNA2[1.2629039780000000],LUNA2_LOCKED[2.9467759480000000],LUNC[275000.0000000000000000],MANA[1375.0000000000000000],TRX[0.0007100000000000],USD[2550.0000000009337263T],USDC[314.6468550700000000],USDT[0.0368730288370950] |
| 03073890 | USD[0.0000000050541460] |
| 03073891 | USD[25.0000000000000000] |
| 03073895 | BAT[1.0005389500000000],CRV[0.0015317700000000],ETH[0.1386324600000000],ETHW[0.1376525400000000],TRX[1.0000000000000000],USD[0.0002483176194808] |
| 03073901 | BCH[1.3645329820989900],BTC[0.0007546736500000],FTT[29.8971382158655500],LUNA2_LOCKED[2.4034563700000000],LUNC[0.0000000004167400],NFT (53207862419225 1469)[1],PRISM[556.4266140000000000],TRX[0.0000001694683000],USD[-32.9019869188342397],XRP[200.0000000000000000] |
| 03073906 | USD[0.0000000606567348] |
| 03073922 | USD[0.0000000015970232] |
| 03073925 | HMT[440.9118000000000000],USD[0.1200000000000000] |
| 03073930 | SOL[0.0000001000000000] |
| 03073931 | AVAX[0.0001441023455958],LINK[0.0998020000000000],USD[0.0000000097693580],USDT[8.6360833280000000] |
| 03073936 | USD[0.0000000060276760] |
| 03073937 | AVAX[0.0000000043387246],BNB[0.0000000058711630],BTC[0.0000000043645528],DOGE[0.0000000028255312],GALA[0.0000000091858683],MANA[0.0000000007743280],SOL[0.0000000080657512],USD[0.0000017413400543],USDT[0.0000037583708454] |
| 03073942 | BTC[0.0000974540000000],ETH[0.0009642800000000],ETHW[0.0879642800000000],USD[154.7286118565000000] |
| 03073947 | USD[0.0000000021219436] |
| 03073948 | TRX[0.2642490000000000],USD[0.0086778373500000],USDT[1364.9200000046157354] |
| 03073950 | AKRO[1.0000000000000000],BAO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000197139300] |
| 03073955 | FTM[226.3723730500000000],GBP[0.0000000059453142],USD[0.0000002448026000] |
| 03073957 | USD[0.0000000094545148] |
| 03073958 | ATLAS[216.1807703737351000],BAO[1.0000000000000000],LUNA2[0.0821911230700000],LUNA2_LOCKED[0.1917792872000000],LUNC[17897.2900920000000000],SHIB[242914.9797570800000000],TRX[0.0000020000000000],USD[0.0000000015864120],USDT[0.0000000009754256] |
| 03073973 | USDT[825.0652955000000000] |
| 03073977 | USD[0.0018105400000000] |
| 03073979 | LUNA2[0.0036509089060000],LUNA2_LOCKED[0.0085187874480000],LUNC[0.0058480000000000],USD[0.5301793346128497],USDT[0.8699027493931612],USTC[0.5168000000000000] |
| 03073980 | BTC[53.3125871259337500],ETH[1.1437712000000000],FTT[0.1935091309224884],TSLA[0.0082500000000000],USD[1.0119073869000000],USDT[0.0000000057000000] |
| 03073986 | ETH[0.0000001900000000],ETHW[0.0000001900000000],USD[25.0000000000000000],USDT[0.0001480592799975] |
| 03073990 | BNB[0.0030000000000000],GST[100.0000000000000000],NFT (38396808772050 6893)[1],USD[0.0023414385976064],USDT[243.5798507126583947] |
| 03073995 | BTC[0.1198580100000000],SRM[392.8573100000000000],USD[0.0000000109790682],USDT[459.3091620700000000] |
| 03073999 | USD[0.0000000095527751],USDT[9.9662895636404746] |
| 03074007 | ATLAS[29364.1260000000000000],ATOM[23.0357369500000000],CRV[90.9818000000000000],LUNA2[2.3196195470000000],LUNA2_LOCKED[5.4124456090000000],LUNC[505102.0400000000000000],MATIC[289.9420000000000000],USD[12.6370037764597150] |
| 03074010 | DOGEBULL[243.7800000000000000],SHIB[229519857.2000000000000000],SUSHIBULL[510000.0000000000000000],SXPBULL[554800.0000000000000000],TOMOBULL[1634000.0000000000000000],USD[0.1278320359550000],USDT[0.0073412187859477],XRPBULL[502900.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03074012 | ETH[0.0000000004079018],LTC[0.0000000091125600],TRX[0.0011640000000000],USDT[44.0000000031617422] |
| 03074015 | BTC[0.0000000094490122] |
| 03074017 | AKRO[1.0000000000000000],BAO[4.0000000000000000],CQT[392.2199059900000000],CRO[259.9724798475000000],DENT[1.0000000000000000],FRONT[1.0000000000000000],FTM[0.0000000056840000],KIN[4.0000000000000000],RSR[2.0000000000000000],UBXT[1.0000000000000000],USD[0.1666949894259380],USDT[0.0532717859132911],XRP[32.1933633700000000] |
| 03074018 | FTT[0.0956838400000000],LUNA2[0.0022439721130000],LUNA2_LOCKED[0.0052359349300000],LUNC[488.6296520000000000],SAND[0.1520000000000000],SOL[0.0035677600000000],USD[0.0596009921730250],USDT[0.0015804235003160] |
| 03074019 | BTC[0.0000043100000000],GBP[0.0000000110058924],USDT[12136.6165614300000000] |
| 03074033 | BTC[0.0000000057500000],SHIB[4.1013730600000000],TRX[0.0000010000000000],USDT[0.0000000081758342] |
| 03074037 | BTC[0.0000000098007130],USD[0.0551501838290500] |
| 03074045 | AUDIO[5374.9705025400000000],AXS[52.8086271200000000],ETH[0.0003749900000000],ETHW[75.0486609400000000],SAND[526.7797606700000000] |
| 03074055 | USD[-0.1216097038733007],XRP[1.4851249900000000] |
| 03074057 | BNB[0.0000000048066800] |
| 03074058 | USDT[0.8715261200000000] |
| 03074064 | AVAX[0.0000000047722201],FTT[0.0268709459656000],USDT[0.0000000019482800] |
| 03074071 | SRM[0.0228720250381700] |
| 03074076 | SOL[0.4554293800000000],USD[0.9904496627204540] |
| 03074081 | SOL[70.9416497600000000] |
| 03074094 | BAO[4.0000000000000000],ETH[0.0003152200000000],ETHW[0.0003152200000000],EUR[0.0007866000000000],GBP[0.0026389886883498],KIN[5.0000000000000000],MOB[0.0681146100000000],TRX[1.0000000000000000],USD[2314.0015035916221045],XRP[10.0000000000000000] |
| 03074103 | XRPBULL[258748.9342660727115000] |
| 03074108 | BTC[0.1894534500000000],TRX[1.0000000000000000],USDT[3145.6549934953328895] |
| 03074111 | BNB[0.0000000010194000],HT[0.0000000086773400],MATIC[0.0000000037730000],NFT [2977133939274514861][1],NFT [310495674862175071][1],NFT [541822403722863085][1],USDT[0.0000000064050000] |
| 03074114 | BNB[0.0000000054915200] |
| 03074115 | ATLAS[1450.0000000000000000],USD[9.7909058748565200] |
| 03074120 | BNB[0.0000000020000000],BOBA[0.0000000046772965],BUSD[250.4380973600000000],CRO[0.0000000069394312],FTT[25.2173778637680363],LUNA2_LOCKED[48.8089290200000000],USD[0.0000000077160291],USDT[0.0000000855549299] |
| 03074124 | AVAX[0.0000000455523351],STETH[0.0002929699964569],USDT[0.0002227734133788] |
| 03074138 | BTC[0.0390000000000000],FTT[27.6353794000000000],NFT [292736472761323750][1],NFT [542150261957318861][1],TRX[19371.6853714028385300],USD[-138.9904474000000000],USDT[0.4759940000000000] |
| 03074139 | AVAX[0.0000000072837161],LUNA2[0.2031128304000000],LUNA2_LOCKED[0.4739299937700000],LUNC[44228.2464580000000000],USD[0.0091064476563820],USDT[0.0022829420796153] |
| 03074144 | USD[0.0000000000320650] |
| 03074150 | MATIC[20.0000000000000000],USD[9.8336704960500000] |
| 03074155 | AVAX[0.0000000455523351],SOL[0.0000000052893892],TRX[0.0000000019361120],TRYB[0.0000000095127700],USD[0.0000000035000000],USDT[0.0000000001569582] |
| 03074173 | USD[0.0003802000000000],USDT[0.0000000054980120] |
| 03074188 | BNB[0.0000000085915468],BTC[0.0000000090000000],BULL[0.0000000080000000],LUNA2_LOCKED[28.5066646000000000],USD[0.0000000255586768],USDT[0.0984739128360353] |
| 03074192 | USD[0.0000000022846316] |
| 03074194 | BTC[0.0000000065410000],TRX[0.0000000041357619],USD[0.0000000054918439] |
| 03074195 | USD[0.0000000022801491] |
| 03074196 | BNB[0.0906997576824400],BTC[0.0016053160242710],DOGE[100.3120917690879000],ETH[0.0000000080000000],FTT[1.6937794306464978],GALA[130.0000000000000000],SOL[0.5290581100602732],USD[1.5159805318394533],USDT[0.0000000078565636] |
| 03074203 | BNB[0.0000000049985800],LUNA2[60.3263863300000000],LUNA2_LOCKED[140.7615681000000000],LUNC[13136197.6331078381746100],USD[858.7718472805621605],USDT[0.0032196834520498] |
| 03074204 | AVAX[0.2635182694233399],USDT[0.0000000086220000] |
| 03074213 | BRZ[0.0090597500000000],USD[15.4106161856607886000000000] |
| 03074216 | TONCOIN[0.0850300000000000] |
| 03074217 | USDT[941.0000000000000000] |
| 03074221 | TRX[0.0000010000000000] |
| 03074227 | FTT[10.0000000000000000],QI[4823407.4228662900000000],TRX[0.0016230000000000],USD[0.0000001334685506],USDT[84229.3471176200000000] |
| 03074229 | BTC[0.0005162645785700],ETH[0.0063023392595500],ETHW[0.0062673216996800],SOL[0.5772306000000000],USD[0.0000008456016186],USDT[0.0000003035934736] |
| 03074231 | ATLAS[7900.0000000000000000],BEAR[500.0000000000000000],BULL[0.0000804110000000],FTT[193.5905000000000000],LUNA2[1.2689357930000000],LUNA2_LOCKED[2.9608501840000000],LUNC[245547.6800000000000000],TRX[0.0007770000000000],USD[4731.4459405935698581],USDT[5342.3711628407657263],USTC[20.0000000000000000] |
| 03074234 | AVAX[0.0005808398349053],TRX[0.1695550000000000] |
| 03074238 | LOOKS[82.7874942300000000],SOL[0.0000000025500000],USD[1.7654433455330183],USDT[0.0000001176144445] |
| 03074240 | BOBA[0.0442592000000000],BTC[0.0000000026085865],MANA[1.0000000000000000],USD[-0.0007329846083407],XRP[0.0750282600000000] |
| 03074245 | DFL[60.0000000000000000],TRX[0.0000030000000000],USD[0.5174922400000000],USDT[0.0000000022353218] |
| 03074248 | FTT[0.0000001000000000],USDT[0.0000001300089900] |
| 03074251 | FTT[0.0000003046554241],USDT[0.0000007000000000] |
| 03074256 | USDT[0.0000005655636500] |
| 03074257 | ETHW[8.0304786000000000],LUNA2[0.0000000000000000],LUNA2_LOCKED[6.2594479450000000],TONCOIN[0.0470000000000000],USD[0.0016857489463500],USDT[0.1664464235284000] |
| 03074258 | FTM[269.9487000000000000],IMX[903.6853000000000000],SOL[51.5197773000000000],TRX[0.3068690000000000],USD[1.3372474545800000],USDT[0.0084000000000000],XRP[0.8025590000000000] |
| 03074262 | FTT[0.0001024381836000],NFLX[0.0002535458533500],USDT[10.2238540827140554] |
| 03074265 | AKRO[1.0000000000000000],AUD[0.0004440758827341],BAO[1.0000000000000000],BTC[0.0409000093096000],CEL[0.0517714732679017],TRU[1.0000000000000000],USD[1.3013740850000000],USDT[0.0000000015044000] |
| 03074273 | ATLAS[0.0000000067141520] |
| 03074278 | USD[0.0000001322202678],USDT[0.0000000005785500] |
| 03074284 | USDT[1.5394006800000000] |
| 03074289 | AVAX[0.0000000031566285],EUR[0.0000000026952746],USDT[0.0000000031691456] |
| 03074290 | BTC[0.0000021816457706],ETH[-0.0000000020092592],MAPS[0.9975300000000000],SOL[0.0000931304336751],USD[-0.0981713444527391],XAUT[0.0000512716850188] |
| 03074291 | USD[0.0773803400000000],USDT[0.0000000000730796] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03074297 | AAVE[0.000000000939119100],BNB[0.000000084566500],BRL[2.640000000000000000],BRZ[0.006368331914520000],BTC[0.232436592059940000],DAI[0.000000005646340000],DOT[0.000000023031000],ETH[4.135910941404585000],ETHW[0.000000059245100],FTM[-0.0000000001409320000],FTT[25.087264759863230000],LDQ[290.000000080000000000],LINK[0.000000009761000],LUNA2_LOCKED[0.000000000000000],LUNC[20.564213759739410000],MATIC[1431.722306302327100000],RAY[4.617394922412830000],SOL[0.000000036000000],UNI[0.000000006226000],USD[0.000000203534296],USDT[0.000000001353852591],USTC[0.000000006718060000] |
| 03074298 | GOG[4.347434700000000000],IMX[5.462287990000000000],USD[0.000000414756908],USDT[0.000000001497969984] |
| 03074306 | EUR[0.008733691425212100],UNI[0.049430000000000000],USD[-4.859082788680728000],USDT[1.545650192494003100],XRP[13.997200000000000000] |
| 03074307 | USDT[80.000000000000000000] |
| 03074308 | APE[0.000000020000000000],AVAX[0.000000008244667100],BTC[0.000000000213208000],ETH[0.000373751780562300],ETHW[0.000000028531301000],LUNA2[38.489383930000000000],LUNA2_LOCKED[89.808562500000000000],LUNC[3267874.980000000000000000],SOL[20.000000003559520000],SRM[0.953811884227352200],USD[-558.797708810269345300],XRP[0.568251970000000000] |
| 03074309 | ETH[0.000000010000000000],FTT[0.000000010142435910],MKT[38396552549806283400],NFT[485060851490342374][1],NFT[543703677668144161][1],TRX[0.000001000000000000],USD[0.000000000642292785] |
| 03074314 | ETH[0.000766870000000000],ETHW[0.000766870000000000],IMX[0.056440000000000000],MATIC[9.920000000000000000],SAND[0.976200000000000000],USD[2713.247009227507646700],USDT[0.000000000981145200] |
| 03074316 | AVAX[0.263739136850790000],FTT[0.002221019974435000],TRX[0.000001000000000000],USD[0.439325832900000000] |
| 03074324 | BUSD[53.000000000000000000],USD[0.399900330817019000] |
| 03074328 | USDT[0.040370572683075600] |
| 03074347 | AURY[16.000000000000000000],USD[3.964975210000000000],USDT[0.000000020286242000] |
| 03074359 | ATLAS[10.000000000000000000],SOL[0.000000010000000000],USD[0.027010616980000000],USDT[0.101544865625000000] |
| 03074364 | NFT[323505200759284414][1],NFT[348789042146698237][1],NFT[376413639647854879][1],SOL[0.004746120000000000] |
| 03074368 | ETH[0.004541530000000000],ETHW[0.004541534070008390],USD[-0.025173971420372800] |
| 03074376 | IMX[144.389719400000000000],USD[0.000000288777380] |
| 03074380 | USD[0.085741965759669900],USDT[0.000000068342107] |
| 03074381 | USD[0.007977968489715000],USDT[0.000000074868408] |
| 03074384 | BNB[1.313637980000000000],ETH[0.142397500000000000],ETHW[0.142397500000000000],USD[0.000189748631500] |
| 03074392 | BNB[0.000000019850942000],LTC[0.000000010346564000],USD[0.000001396151123700] |
| 03074397 | TRX[0.000002000000000000],USDT[1024.264947000000000000] |
| 03074402 | USD[0.000000063624904000],USDT[0.000000004000000000] |
| 03074405 | BTC[0.000000009000000000],USD[1.274452031173357200] |
| 03074413 | USDT[110.800000000000000000] |
| 03074417 | ATLAS[0.000000005000000000],BOBA[15.000000000000000000],GOG[43.000000000000000000],MBS[300.000000000000000000],POLIS[345.000000000000000000],SOL[0.502058000000000000],USD[0.000000079201816] |
| 03074430 | FTT[173.067655500000000000],NFT[339753332651058976][1],NFT[417013480271401400][1],NFT[477791219156982186][1],PSY[3071.449380000000000000],TRX[0.001680000000000000],USD[0.149711584000000000],USDT[339.950193001660488400] |
| 03074431 | SHIB[37642.960812770000000000],USDT[0.000000000000735] |
| 03074438 | BLT[150.000000000000000000],BUSD[54.400000000000000000],GENE[0.070000000000000000],MATIC[39.992000000000000000],NFT[359490097169303042][1],NFT[511143078309675785][1],SOL[1.125102000000000000],USD[0.100577460000000000] |
| 03074441 | ATLAS[4060.546206310000000000] |
| 03074444 | BAO[1.000000000000000000],DENT[1.000000000000000000],USD[0.000000039116540],USDT[0.000000082287656] |
| 03074446 | AAPL[2.197184630000000000],AKRO[1.000000000000000000],DENT[1.000000000000000000],GBP[0.000000059331600],HKD[0.000001445270197400],USD[1.010704924900000000] |
| 03074448 | USD[0.444275479960000000] |
| 03074452 | USDT[0.000000000758600] |
| 03074453 | BTC[0.000000012937798],USDT[0.000133637111776600] |
| 03074456 | USD[0.804194772000000000],USDT[0.000000068966595] |
| 03074462 | BNB[0.000000079499600],BTC[0.000000014614196],DOGE[0.000000026272200],USD[141.362759835414387200] |
| 03074467 | AVAX[0.100000000000000000],BTC[0.032860930000000000],ETH[0.209527700000000000],EUR[0.199293950000000000],SOL[3.685613150000000000],USD[0.465157342832397400] |
| 03074477 | ENS[523.986326300000000000],USD[-0.162591681570205300],USDT[1.755055840456060100] |
| 03074481 | USDT[0.512780000000000000] |
| 03074497 | XRP[2.049999000000000000] |
| 03074500 | AAVE[0.000000042089295],ANC[0.000000062301524],APE[0.000000088214280],AVAX[0.000000004322860],BTC[0.000000097480000],DOGE[0.000000064395982],ETH[0.000000140756654],EUR[0.000000007253850],FTM[0.001043270345776][0],GMT[0.000000021729492],GRT[0.000000034605568],LUNA_LOCKED[0.000000031836413],LUNA2_LOCKED[0.000000073182912][8],LUNC[0.006829600000000000],USDT[0.3280209019760432],USDTI[0.0000000847550681] |
| 03074516 | CRO[15.930257680000000000],USD[0.000000009103745],USDT[0.964050415213356] |
| 03074522 | USDT[5.000000000000000000] |
| 03074525 | USD[0.000013171171800] |
| 03074526 | USDT[0.000000052964058] |
| 03074527 | BTC[0.020021084000000000],FTT[184.194380750000000000],LUNA2_LOCKED[95.338961380000000000],SOL[7.790000000000000000],TRX[0.000001000000000000],USD[65.598454006991250],USDT[0.000000053500000] |
| 03074528 | BTC[0.000000004000000000],USD[0.000000004802100],USDT[0.000000048602100] |
| 03074529 | GST[51.390000000000000000],SOL[0.003361160000000000],USD[0.271294137679568],USDT[50.741852657916330] |
| 03074532 | FTT[25.095317070000000000],USD[28.380000000000000000] |
| 03074537 | BOBA[0.070478400000000000],USD[0.328084186440000000],USDT[0.057691733217055] |
| 03074540 | MBS[1.869893000000000000],TRX[0.000000008502285],USD[0.000000020713682],USDT[0.000007672746697] |
| 03074541 | AVAX[0.000000045233511],USDT[0.000000098087095] |
| 03074544 | USD[0.000007522852],USDT[0.000000037000000] |
| 03074548 | BTC[0.000000008061726],LTC[0.000000002603819],SOL[-0.000000006168611],TRX[0.006428006616851],USD[0.000000002063499],USDT[25.930633142898899] |
| 03074553 | USD[24.000000000000000000] |
| 03074555 | USDT[0.000003125361768] |
| 03074556 | USD[0.000000017637152] |
| 03074561 | BAO[2.000000000000000000],ETH[0.000002340000000000],ETHW[0.000002340000000000],FTM[0.000036780000000000],FTT[0.000208180000000000],KIN[0.000021960000000000],LTC[0.000000330000000000],LUNA2[0.006245346760000],LUNA2_LOCKED[0.001457247577000],LUNC[135.993740580000000000],MATIC[0.000058460000000000],NEAR[0.000485250000000000],USD[0.000000043706551],USDC[9.927438150000000] |
| 03074562 | TRX[51.674882000000000000],USDT[2.285446828888300] |
| 03074563 | BNB[0.000854290000000000],FTT[0.000000050000000],USD[0.654397236385496],USDT[0.424184143111943338] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03074566 | BAO[1.000000000000000],FTT[1.060908180000000],NFT (41163519755874567 5)[1],NFT (41183148336156729 1)[1],NFT (42887785275392327 1)[1],NFT (42951759962259550 8)[1],NFT (49054939859124986 4)[1],NFT (53009801826381229 5)[1],USDT[20.510703674598495 1] |
| 03074569 | 1NCH[0.000000002944010 0],AAVE[0.000000002371100 0],ALICE[0.008346580000000 00],APE[0.000000003659370 0],APT[0.000000000247056 0],AXS[0.000000007416640 0],BCH[0.000000011925500 0],BF_POINT[300.000000000000000000],BIT[0.00000006539000 0],COMP[0.000000005390000 0],DOGE[0.000000000076500 0],DYDX[0.073102280000000 00],EN5[0.000624690000000 0],FTM[0.000000004775310 0],FTT[0.000001298611165 0],GAL[0.017822900000000 00],GMT[0.000000010000000 0],KNC[0.000000019297900 0],LINK[0.000000006520000 0],LOOKS[0.000000001711990 0],LTC[0.000000005372900 0],LUNA2[0.029901944500000 0],LUNA2_LOCKED[1.996376211000000 0],MASK[0.002959020000000 0],MKR[0.000036070266370 0],OMG[0.000000034909300 0],RAY[0.000000099515633 0],SOL[0.000000007058900 0],SUSHI[0.000000094326000 0],TRX[0.106570642942700 0],UNI[0.000000006833080 0],USD[9753.065939509918160 0],USDT[0.000000420589933 0],XRP[0.000000066228500 0],YFI[0.000000002632000 0] |
| 03074582 | NFT (37089768208873672 2)[1],NFT (37892141896975570 3)[1],POLIS[100.113139275732000 0],TRX[0.641501000000000 0],USD[0.006226397500000 0],XRP[0.630000000000000 0] |
| 03074585 | GST[0.020001200000000 0],NFT (36925595161396095 0)[1],NFT (46671663164425354 1)[1],USD[0.000000004000000 0] |
| 03074587 | BNB[0.000000001000000 0],BTC[0.000000006514000 0],ETH[0.000000010000000 0],LTC[0.000140200000000 0],LUNA2[0.250624350600000 0],LUNA2_LOCKED[0.584790151400000 0],MATIC[0.002200000000000 0],TRX[0.240297000000000 0],USD[0.000000008453105 8],USDT[0.000000007113824 9] |
| 03074588 | TRX[0.000857005146000 0],USD[0.451548014770000 0],USDT[0.439188749000010 7],USDTBEAR[0.000000261200000 0] |
| 03074596 | SOL[1.726251300000000 0],USD[7.217003148877984 7],USDT[-0.014323666523656] |
| 03074597 | SOL[296.840916660000000 0] |
| 03074600 | APT[0.000000053481186 0],ETH[0.000000058795625 0],FTT[0.000000001385608 0],MATIC[0.000188780000000 0],SOL[0.000000007115333 0],TRX[0.680790003058624 3],USD[0.000002917103356 1],USDT[0.000000106658547] |
| 03074615 | BTC[0.000000000000000 0],ROOK[0.000983850000000 0],USDT[4.077729744750000 0],YFI[0.000999810000000 0] |
| 03074624 | AUDIO[1.010810800000000 0],CRO[96196.949847500000000 0],FTT[0.061461880000000 0],NFT (35830387033371294 4)[1],NFT (52027699397155069 5)[1],NFT (52198048230829155 0)[1],SRM_LOCKED[2.589149240000000 0],TONCOIN[0.018371200000000 0],TRX[2.000000000000000 0],UBXT[1.000000000000000 0],USD[0.000000082898750 0],USDT[0.000000061170346] |
| 03074627 | ETH[0.003999240000000 0],ETHW[0.003999240000000 0],MATIC[9.998100000000000 0],TRX[0.000070000000000 0],USD[0.005182419358461 1],USDT[0.000000081342269] |
| 03074629 | ATLAS[0.000000002072975 0],BTC[0.000000002055258 1],CTX[0.000000002283077 7],DOT[0.000000008531994 6],LTC[0.000000000319946 0],PROM[0.000000023847883 0],SOL[0.000000085100216 0],YFI[0.000000026185332 0] |
| 03074633 | AVAX[0.000000000350432 8],BNB[0.000000005600000 0],BTC[0.000091158724584 0],ETH[0.000000009131380 0],EUR[0.000000006936364 0],FTT[0.000000000396364 4],GBP[0.000000009986873 0],HXRC[0.000235494280464 6],MATIC[0.000000040907600 0],MCB[0.000000002759838 0],USD[0.218399586923999 3],USDT[0.000000012415032] |
| 03074636 | AVAX[0.000000000371475 0],FTT[0.079309442603104 0],SHIB[10975.609756090000000 0],TRX[0.000035000000000 0],USD[274.479541286521981 4],USDT[0.000000012415032] |
| 03074641 | USD[0.003680256982782 9],USDT[0.000115768392670] |
| 03074646 | USDT[0.050480000000000 0] |
| 03074647 | ATLAS[539.892000000000000 0],TRX[0.008000000000000 0],USD[0.495297180200000 0] |
| 03074654 | ETH[0.000000074219440 0],FTT[0.000000004000000 0],NFT (32376169493622194 2)[1],NFT (42518960530589221 7)[1],NFT (45038201150923511 6)[1],TRX[0.000090000000000 0],USDT[0.000011448208646] |
| 03074655 | USDT[0.278209760000000 0] |
| 03074663 | ETH[5.209000000000000 0],ETHW[5.209000000000000 0],USD[0.667155210000000 0] |
| 03074665 | BAO[2.000000000000000 0],DENT[1.000000000000000 0],KIN[1.000000000000000 0],LUNA2[0.035753541520000 0],LUNA2_LOCKED[0.083424930210000 0],LUNC[0.115176060000000 0],TRX[1.000000000000000 0],UBXT[1.000000000000000 0],USD[0.000004707532905],USDT[0.009043017062114 1] |
| 03074668 | USD[-0.021466432185988],XRP[0.156351910000000 0] |
| 03074671 | TRX[0.004047000000000 0],USDT[1.291921652000000 0] |
| 03074673 | APE[0.000000005152449 3],ATOM[0.000000001041274 6],AVAX[0.000000007080161 0],AXS[0.000000000709149 42],BAND[0.000000081965500 0],BAO[0.000000006571520],BNB[0.000000000819024 8],BTC[0.000000008123173 4],CEL[0.000000001851440 0],CTX[0.000000000350000 0],DAI[0.000000072607344],DOGE[0.000000000960000 0],DOT[0.000000004501200 0],ETH[0.000000075810293],ETHW[0.000000075810293],FTM[0.000000012114312 7],FTT[0.000000001475318 8],GMT[0.000000079200000 0],HT[0.000000010707501],IMX[0.000000087164 1316 4],JOE[0.000000038012845],JPY[0.000000001492785 6],KNC[0.000000085343051],LOOKS[0.000000046500346],LUNC[0.000000021053300],MATIC[0.000000080871100],NEAR[0.000000097753456],NFT (45530193422447346 1)[1],NFT (52146472432960426 1)[1],OKB[0.000000008210069],RAY[0.000000006864400],RUNE[0.000000074846717],SHIB[0.000000008411 9375],SOL[0.000000089659650],STG[0.000000005584361 5],SXP[0.000000001671800],TRX[0.020286000000000],USD[0.000000369594416],USDT[0.000001345977341],USTC[0.000000007014197 0],XRP[0.000000002606767 6],USD[42.891707716000000 0],USDT[238.119671000000000 0] |
| 03074674 | USD[23.000000000000000 0] |
| 03074678 | ARS[0.000013522267291],USD[0.000000002784134],USDT[0.000109610094282] |
| 03074681 | FTT[1.499700000000000 0],TRX[172.965403000000000 0],USD[0.003333771792964],USDT[0.131442027555260 8] |
| 03074683 | FTT[25.009429000000000 0],GENE[85.000000000000000 0],MNGO[6029.083647000000000 0],SRM[517.643637990000000 0],SRM_LOCKED[6.493472090000000 0],USD[0.000000034502146] |
| 03074687 | TRX[0.000112000000000 0] |
| 03074690 | BTC[4.000000000000000 0],LUNA2[46.072951870000000 0],LUNA2_LOCKED[107.503554400000000 0],SHIB[1612423045.850000000000000 0],USD[22360.561171405597 3200],USDT[0.004329000000000 0] |
| 03074704 | ETHW[0.000000027371019],RUNE[713.776414640000000 0],USD[0.003083086990411 280] |
| 03074711 | AVAX[0.000000004552335 1],DOT[0.000000025355810],SUSHI[0.000000004397000 0] |
| 03074716 | USD[0.225037363484786 7] |
| 03074723 | BTC[0.060215250000000 0],USD[0.000385485825054],USDT[4354.490945907662 2463] |
| 03074730 | USD[0.000000004061716] |
| 03074734 | LUNA2[1.333990624000000 0],LUNA2_LOCKED[3.112644789000000 0],LUNC[56119.871689000000 0000],SOS[13000000.000000000000000 0],USD[0.306179744933388 7] |
| 03074736 | SOL[0.000000088570000 0],XRP[0.000000061533464] |
| 03074742 | USD[0.004911835850657 5],USDT[0.190786693226445 0] |
| 03074744 | AVAX[0.000000030240400],FTM[0.000000096648000],LUNA2_LOCKED[1952.708689000000 00000],USD[0.001378338219370 0],USDT[0.003982079125000 0],USTC[0.000000073691200],XRP[0.675991800707 2100] |
| 03074748 | FTT[0.016418074847000 0],USDT[0.000000009780300 9] |
| 03074750 | GENE[0.023065290000000 0],TRX[0.001557000000000 0],USD[0.000000048000000],USDT[0.000000145303008] |
| 03074751 | AVAX[0.001714879696926 2],TRX[0.000000012544230],USDT[0.000000090049441 0] |
| 03074752 | USD[16.726640000000000 0],USDT[0.023369453] |
| 03074753 | NFT (35755781890127989 7)[1],NFT (36569869550097478 3)[1],NFT (38237119499683134 6)[1],NFT (39707900574555851 0)[1],NFT (41983536416076362 7)[1],NFT (42694200035611740 8)[1],NFT (46083616683526799 244)[1],NFT (49891836231346876 5)[1],NFT (50787359694245616 6)[1],NFT (50885712882143582 7)[1],NFT (51304531615533559 1)[1],NFT (55085064327592366 9)[1],NFT (56030910401118462 1)[1],TRX[0.000005000000000 0],UBXT[1.000000000000000 0],USD[0.000000059120225],USDC[399.627891310000000 00],USDT[854.671908493049532] |
| 03074756 | BNB[0.000000051257281] |
| 03074758 | AUD[0.000000173024740],BAO[3.000000000000000 0],ETH[0.000044000000000 0],ETHW[0.000044000000000 0],KIN[2.000000000000000 0],RSR[1.000000000000000 0],TRX[1.000000000000000 0],USDT[0.000000045750601],XRP[0.002996040000000 0] |
| 03074762 | USD[0.001726510965020],USDT[0.007823027458079 4] |
| 03074769 | AVAX[0.000000004067890 0],USD[0.002707017680000 0],USDT[0.120680000000000 0] |
| 03074787 | USD[601.900442200000000 0] |
| 03074788 | AXS[32.900000000000000 0],BICO[659.921150000000000 00],CRV[330.000000000000000 0],DOT[56.589246000000000 0],ETH[4.031620000000000 0],ETHW[4.031620000000000 0],FTM[2975.000000000000000 0],GALA[3759.285600000000000 0],LUNA2[0.002574063539000 0],LUNA2_LOCKED[0.006006148257000 0],LUNC[560.507754940000000 0],MANA[453.913740000000000 0],SUSHI[147.500000000000000 0],USD[0.038533732750000 0] |
| 03074798 | USDT[97.358998179500000 0] |
| 03074800 | USDT[0.132050000000000 0] |
| 03074803 | DOGE[0.132850497400000 0],SOL[0.001000000000000 0] |
| 03074805 | LUNA2[0.060178264810000 0],LUNA2_LOCKED[0.014041595120000 0],LUNC[1310.394386000000 00000],USD[0.000012922194200 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03074810 | AAPL[4.630000000000000000],ARKK[50.008000000000000000],BTC[0.000000057145305],COIN[50.000127650000000],CRO[1971.737958890000000],DOGE[0.000000085058700],ETH[0.000000044393100],ETHW[0.000000043683243],FTT[499.999954090000000],SOL[103.557557136769670
50],SQ[6.695000000000000000],TRX[0.000000008333
3500],USD[3.984621480637334410],USDT[0.000000089560748] |
| 03074812 | USD[161.588692227392500000] |
| 03074818 | BTC[0.000001546350693],ETH[0.000002576790419900],ETHW[0.000002311917118],FTT[0.000130901691157],LUNA2[0.000186732387400],LUNA2_LOCKED[0.000435708903900],LUNC[4.066137050000000],SOL[0.000079042079374 0],USD[0.000021290534593],USDT[1204.853225729502897] |
| 03074819 | BNB[0.000000146390000000],MBS[0.623000000000000],NFT[32976590557297420 6][1],NFT[39481390467665586 6][1],NFT[53636425589187131 5][1],SOL[0.000000074849897],USD[0.052472521470000] |
| 03074827 | SOL[0.000000410000000],USD[9.718667320000000] |
| 03074828 | ETH[0.005000010000000],TRX[0.812007000000000],USD[0.766971796575000] |
| 03074840 | CEL[0.036100000000000],ETH[0.000000000512540],LUNA2_LOCKED[86.892130810000000],USD[1.991942570000000] |
| 03074847 | BNB[0.000000052311510],NFT[40441811664737797 5][1],NFT[40942858612332685 0][1],NFT[42119173231760777 8][1],TRX[0.000022000000000],USD[0.000000011818704 1],USDT[0.000001644888815 1] |
| 03074851 | APE[53.599978850000000000],AUDIO[419.455913880000000],AVAX[5.385327370000000],BICO[713.130842680000000],DENT[90.666238790000000],USD[11.282595062912352 5] |
| 03074852 | AVAX[0.097340000000000],BNB[0.179956300000000],BTC[0.002499772202100],ENJ[134.977580000000000],ETH[0.037000000000000],FTM[39.995440000000000],HNT[2.899221000000000],LINK[4.300000000000000],LUNA2[0.328301441200000],LUNA2_LOCKED[1.898145039900000],SGD[0.000000019146750],SOL[8.582762580
0000000],USD[2.105397152887282],USDT[0.000000194246211],USTC[51.000000000000000] |
| 03074853 | TRX[0.000000000072307 60],USD[0.000000008650332] |
| 03074859 | USD[0.072861072000000000] |
| 03074868 | EUR[2.000000000000000],USD[19.456492560000000000],USDT[78.000000000000000] |
| 03074870 | TRX[0.130134000000000],USD[2.597442861000000000] |
| 03074878 | AVAX[0.000000000451396],BNB[0.000000001138359],BTC[0.000000005329655],ETH[0.000000008495606 4],JOE[0.000000000916901 69],NFT[289826218401057829][1],NFT[32075074148023407 3][1],NFT[35611426055154740 1][1],NFT[49485677690740886 4][1],NFT[50198972505501053 1][1],NFT[51297296345830521 0][1],NFT[55318638148126046][1],NFT[56752973304605867 3][1],NFT[56931952626217704][1],NFT[57573789230696544 5][1],SOL[0.000000009401927 8],USDT[0.007516390319574] |
| 03074879 | BEAR[20000.000000000000000],USD[232.958179361278687 4],XRP[34.043392250000000],XRPBULL[531852.892289710000000] |
| 03074881 | USD[0.000000058907648] |
| 03074884 | USD[0.008103732000000] |
| 03074887 | USD[0.000000415052592],USDT[0.000000007000000] |
| 03074892 | ETH[0.000000000447800] |
| 03074898 | DOT[358.012633960000000000],ETH[4.716007530000000],ETHW[4.716007530000000] |
| 03074904 | AUD[300.000000000000000],USD[-0.372924027000000] |
| 03074917 | BAO[1.000000000000000000],BTC[0.004219720000000000],GBP[0.000337701323268 6],KIN[1.000000000000000000] |
| 03074918 | DENT[1.000000000000000],ETH[0.000773210000000000],ETHW[0.000773210000000],USDT[0.000022728481801 5] |
| 03074919 | FTT[2.519848760000000000],USD[0.000001959019492] |
| 03074920 | USD[13.072531654148560 0],USDT[0.007912309506197 5] |
| 03074924 | BAO[1.000000000000000000],MOB[0.000000009792133 7],SOL[0.000000089227400],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000021164756],USDT[0.000000071687000] |
| 03074929 | USD[0.000000097392890],USDT[0.000000039638758] |
| 03074931 | ETH[0.000782540000000000],USD[0.000006461986586] |
| 03074937 | USD[0.000000101298296] |
| 03074939 | AVAX[0.000000026233577],BTC[0.000000094369750],USD[0.000000007412113 6],USDT[0.000000043822915],WBTC[0.000000020000000] |
| 03074941 | TRX[0.002501000000000000],USDT[0.032315998500000 0] |
| 03074943 | BAO[2.489875000000000000],EUR[0.042609119761343],FTT[0.001474630000000000],IMX[0.000183270000000000],KIN[3.000000000000000],MAPS[0.001876360000000000],SHIB[0.000000057228165],SRM[0.000349520000000000],UBXT[1.000000000000000000] |
| 03074944 | ATLAS[2070.378784000000000],POLIS[463.231099600000000],TRX[0.000000000000000],USD[0.418329831000000000] |
| 03074946 | AUD[20788.804031539140304 2],BNB[5.449966640000000000],BTC[1.224822430000000000],ETH[1.105970360000000000],ETHW[1.105970360000000000],NEAR[415.474745440000000000],SOL[233.798512530000000000],USD[2844.168372854625453 9] |
| 03074954 | BTC[0.000000009027200 0],USD[0.000000011836430 7],USD[7251.154557661948614 4] |
| 03074955 | AKRO[1.000000000000000000],ALPHA[24.606979760000000000],ATLAS[113.653989660000000000],BAO[197.116586400000000000],BCH[0.000002500000000],BLT[0.000000003470000],BRZ[50.986352670000000000],CAD[0.000228846093944462],CHR[0.000000075625000],CQT[0.000000075000000],CRO[124.567985220000000],DENT[53.000000000000000],FTT[0.252264210000000],GALA[0.000000067500000],GMT[5.021835392437889 6],HXRO[30.294790569000000],JST[214.142687660700000],KIN[1220.620354210000000],KSHIB[332.907285980000000000],KSOS[0.000000027624707],LINA[461.859371060000000],LOOKS[8.123570896930000],LUA[0.000000014000000],PUNDIX[0.000000006900000],QI[137.973099470000000],RAMP[212.170230353600000],RSR[884.800515640000000],SKL[48.714703440000000],SLP[387.752699490000000],SPA[0.000000002969574],SRELL[2.182426000000000],TOMO[3.703767170000000],TRU[45.684567180000000],TRX[888.514216220000000 00],TRYB[101.696651860000000],USD[0.000000004934569],VGX[6.639768690000000],YFIE[0.085308700000000] |
| 03074956 | USD[0.000000537341202 8],USD[70.000000001815034 8] |
| 03074957 | BTC[0.000000096800000],USD[2.218226047436600 0] |
| 03074967 | DOGE[0.563537140000000],ETHW[0.008702300000000],FTT[25.995060000000000000],PEOPLE[0.000000068406019],RAY[0.000000084662400],SOL[0.000000044553600],USD[0.013444774486507 2],USDT[0.000001913051990],XRP[0.000000058512346] |
| 03074978 | AVAX[2.000000000998450 7],EUR[0.000000008292224],TRX[5765.538368000000000],USD[1.342417948148984 1],USDT[0.000000005284235 6] |
| 03074988 | AKRO[2.000000000000000],APE[9.769747270000000],BAO[7.000000000000000],BTC[0.096633540000000],DENT[1.000000000000000],ETH[0.154642370000000000],ETHW[0.154016330000000],KIN[5.000000000000000000],LUNA2[0.140796849700000],LUNA2_LOCKED[0.328471802600000],SECO[1.034990770000000000],SOL[0.12961490
0000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000135507444492] |
| 03074989 | ATLAS[8.724000000000000000],LTC[0.005428000000000],SXP[0.095700000000000000],USD[0.000000002068246 5] |
| 03074990 | IMX[0.000000010000000] |
| 03074991 | USD[0.000000113681490],USDT[0.000063390000000] |
| 03074993 | BNB[0.000000022546400],USD[463.962791456285697 1] |
| 03074997 | USD[30.000000000000000] |
| 03074999 | USDT[0.000000016691252] |
| 03075000 | USD[0.000000926770072] |
| 03075005 | CEL[0.000000096232900],ETHW[0.282784800000000],FTT[0.008372049402120 0],USD[0.845618975937975 4] |
| 03075009 | ATLAS[119.977200000000000],AVAX[0.063473485860293 8],CONV[749.857500000000000],CQT[50.000000000000000],FTT[0.107550627569920 0],HMT[28.000000000000000],MAPS[0.990500000000000000],USD[0.000000343976121 2],USDT[0.041481051946819 7] |
| 03075010 | OXY[0.000000065372472],USD[0.000000096739264] |
| 03075020 | USDT[0.000000068791264] |
| 03075021 | ALGO[0.000000006822250 0],APT[0.000000025254171],BNB[0.000000018216638 8],CRO[0.000000054850000],MATIC[-0.000000041917073],NEAR[0.000000091623925],TRX[0.000000086153320],USDT[0.000000065816790] |
| 03075022 | AVAX[0.000000045523351],USDT[0.000000094618547] |
| 03075026 | BAO[3.000000000000000],BTC[0.000017100000000],CHZ[1.000000000000000],ETH[0.001120700000000],ETHW[0.000068340000000],GRT[1.000000000000000],HXRO[1.000000000000000],KIN[1.000000000000000],MATIC[2.002129200000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.129388563460782 7] |
| 03075027 | AVAX[0.050000000000000],USD[-0.625026035320000] |
| 03075029 | USDT[1.050935500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03075030 | USD[0.3719760750000000] |
| 03075035 | EUR[0.0000023569208434],USD[7.4390399637000000] |
| 03075039 | USDT[0.0000000045045848] |
| 03075047 | BTC[0.0000000060200000],FTT[2.2837852500000000],LUNC[0.0000000090000000],USD[0.0000000979348090],USDT[0.0437356112896230] |
| 03075050 | ETH[0.1001875400000000],ETHW[0.1001875400000000],USD[0.0000031935742134] |
| 03075058 | USDT[0.0000000082619688] |
| 03075061 | ETH[0.0000048000000000],ETHW[0.0000048000000000],NFT (41786448796003752)[1] |
| 03075068 | ETH[0.6737964000000000],ETHW[0.6737964000000000],USD[3.8477051200000000],USDT[43.9802555900000000] |
| 03075072 | USDT[0.0000000019868012] |
| 03075085 | BCH[0.0011900100000000] |
| 03075088 | ETH[5.1810000000000000],ETHW[5.1810000000000000],FTT[0.0949806000000000],USD[14519.1520063300000000] |
| 03075091 | USDT[0.0000000050106860] |
| 03075097 | AVAX[0.0997600000000000],BCH[0.2428978000000000],BNB[0.0099860000000000],USDT[13.3378632164396800],XRP[3.9484000000000000] |
| 03075098 | AKRO[2.0000000000000000],APT[0.5076401700000000],BAO[5.0000000000000000],BTC[0.0005867000000000],DAI[0.9173308100000000],DENT[1.0000000000000000],KIN[9.0000000000000000],NFT (50461429057311604)[1],RSR[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000385696700],USDT[0.0000000515166037] |
| 03075099 | NFT (36768375492769470)[1],NFT (43585813955833315232)[1],NFT (56559116211569364)[1],USD[0.0009760121690000] |
| 03075102 | USDT[0.0000000030765504] |
| 03075114 | USDT[0.0000000007841336] |
| 03075116 | BTC[0.0893871800000000],KIN[3.0000000000000000],LINK[0.1391653500000000],RSR[1.0000000000000000],USD[0.0080834035515729] |
| 03075118 | LOOKS[0.0000000035316324],LTC[0.0000000049823725],TRX[0.0000000084297950],USD[0.0014400629385882] |
| 03075120 | FTM[0.0003219500000000],LRC[0.0004484600000000],USD[0.0597980920828866] |
| 03075121 | USDT[0.0000000034558112] |
| 03075122 | USD[-2.1290330332500000],USDT[14.0605500284220030] |
| 03075126 | AAVE[0.0000000002000000],AMPL[0.0000000021090276],AXS[2.0996400000000000],BTC[0.0000999200000000],CEL[0.0978200000000000],CRO[9.9700000000000000],FTT[0.0000000080826148],LINK[0.0987000000000000],MKR[0.0009932000000000],OMG[0.4983000000000000],SOL[0.8298640000000000],TRX[0.8118000000000000],USD[5.8041058076060078],USDT[0.0000000107325474] |
| 03075136 | AVAX[0.0001590191685957],FTT[0.0701035003800000],USD[0.1993812472000000] |
| 03075137 | LTC[0.0000000100000000],USD[0.0000037395442227] |
| 03075142 | USD[25.0000000000000000] |
| 03075144 | ATLAS[1013.7578978300000000],USD[0.0000000004739737] |
| 03075146 | USDT[0.4004180188058624] |
| 03075153 | USD[25.0000000000000000] |
| 03075154 | EUR[0.0000001008693496],FTT[29.5537003400000000],RAY[193.0066406100000000] |
| 03075155 | AKRO[1.0000000000000000],BAO[3.0000000000000000],CRO[0.0012355900000000],DENT[1.0000000000000000],ETH[0.0000006400000000],ETHW[0.0000006400000000],FTT[0.3607206700000000],GBP[0.0000000059292530] |
| 03075156 | USDT[11.9185848952631500] |
| 03075162 | AUD[0.0052894600000000],DOGEBULL[25.0000000000000000],ETH[0.0000001000000000],LUNA2_LOCKED[28.0046071000000000],SHIB[11897620.0000000000000000],USD[0.0000000025284743],USDC[972.2567440100000000],USDT[0.0000000016988211],XRP[1035.3460148326571520] |
| 03075166 | BNB[0.0000001000000000],USDT[0.0000000000639254] |
| 03075169 | ATLAS[8.7897000000000000],USD[-0.0589504329723956],USDT[0.1170560932178880] |
| 03075171 | USD[0.0000013515215943],USDT[0.0000001529236670] |
| 03075180 | BALBEAR[4000000.0000000000000000],USD[0.0805569395800000],USDT[0.0046707900000000] |
| 03075181 | AVAX[0.0000000045523351],BAT[153.1331746200000000],BTC[0.0059876300000000],EUR[0.0001160851137277],KIN[3.0000000000000000] |
| 03075183 | TRX[0.0000680000000000],USDT[0.6000011368036288] |
| 03075191 | USDT[0.0000000079013860] |
| 03075193 | ENS[0.0017223200000000],FTM[8.9982000000000000],USD[0.3783865115486748],USDT[0.0014205956721538],WAVES[0.4999000000000000] |
| 03075194 | ETH[0.0037839000000000],SOL[0.0475912600000000],USD[0.0000042096625723],USDT[0.0000000128368482] |
| 03075195 | ETH[0.0280000000000000],ETHW[0.0280000000000000],USD[3.1723952640000000] |
| 03075200 | AVAX[0.0000000045523351] |
| 03075204 | USDT[0.0000000033729450] |
| 03075205 | ETH[0.0000000200000000],ETHW[0.0000000200000000],SOL[0.0000083700000000],USD[0.0000000016755551],USDT[0.0000000090539124] |
| 03075206 | NFT (306682220750123753)[1],NFT (336552831696997351)[1],NFT (428356715153164922)[1],NFT (548324698137514156)[1],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 03075207 | AVAX[0.0000000069511100],BNB[0.0000001000000000],FTT[0.0000000083141520],LUNA2[0.0866372629700000],LUNA2_LOCKED[0.2021536136000000],LUNC[18865.4464160000000000],TRX[0.2838050000000000],USD[0.0000000004635770],USDT[0.0000000098711605] |
| 03075209 | FTT[0.0113617829467108],REAL[0.0000001000000000],USD[0.0000000617166606],USDT[0.0000000155044204] |
| 03075210 | AVAX[0.0000000045523351],USD[0.0000000069340422] |
| 03075212 | BNB[0.0000001000000000],BTC[0.0000000100560038],FTT[0.0000000008847230],JOE[0.0000000052452864],LUNA2[32.5486636600000000],LUNA2_LOCKED[75.9468818800000000],LUNC[7087540.0400000000000000],USD[267.4440647746841830],USDT[0.0000000109307199] |
| 03075214 | AUD[949.0004837486080486],BTC[0.0092333500000000],FTT[25.0571756500000000],JOE[1.3249023940000000],LUNA2_LOCKED[3.0914389200000000],LUNC[288550.2857666800000000],USD[0.6891416900323690],USDT[1.4981215000000000] |
| 03075215 | USD[0.0000710023145620] |
| 03075219 | AVAX[0.0000000091864410],EUR[0.0000000026952746],USDT[0.0000000046407024] |
| 03075220 | AURY[81.3815538300000000],LOOKS[123.8161100000000000],USD[0.0000000011331199],USDT[0.0000000192213058] |
| 03075221 | JOE[15.0000000000000000],PRISM[1000.0000000000000000],REAL[2.0000000000000000],USD[81.5249510248072749000000000],USDT[83.5619999764216651] |
| 03075224 | BNB[0.5620136766562862],BTC[0.0043016727950200],EUR[336.9513698799604003],LUNA2_LOCKED[139.6007093000000000],USDT[2519.8649853350995148],USTC[8469.0664826133008500] |
| 03075232 | AKRO[1.0000000000000000],AUD[0.0020001880915760],KIN[1.0000000000000000],SOL[0.0000000011282192],TRX[1.0000000000000000] |
| 03075240 | AXS[3.0000000000000000],FTT[0.0000000098998745],LUNA2[0.6985960468000000],LUNA2_LOCKED[1.6300574420000000],LUNC[152120.7600000000000000],MATIC[70.0000000000000000],SOL[1.8100000000000000],USD[0.1840109483046386],USDT[0.0000000080000000] |
| 03075247 | USD[1.1811909300000000],USDT[0.0000000041338788] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03075248 | AVAX[0.0000000009941349],EUR[0.000000026952746],USDT[0.0000000050000000] |
| 03075249 | AVAX[0.0207583045523351],BTC[0.0000012690000000],FTT[0.1516718600000000],USD[0.1138956016481335],USDT[0.0000000016655736] |
| 03075257 | ADABULL[39.8672948500000000],BTC[0.0017517500000000],CRO[270.4911797000000000],ETH[0.0263708200000000],ETHW[0.0263708200000000],EUR[250.0014032403602838],USD[-4.7727369600000000000000000000],WAVES[8.6244367200000000] |
| 03075258 | TRX[0.0000150000000000] |
| 03075259 | SOL[0.0592822700000000],USD[35.0100006998186235] |
| 03075263 | ATLAS[0.0000000040610000],BAO[1.0000000000000000],BNB[0.0000001489907728],BTC[0.0000000034864376],ETH[0.0000000085798000],EUR[1.8367964230727683],FTT[12.2515452259920000],GALA[383.1252114636818244],LUNA2[0.3759626106000000],LUNA2_LOCKED[0.8772460914000000],LUNC[81866.6500000000000000047],RAY[0.000000001890000],SOL[0.0000000780256181],USD[1.2163411281495181],USDT[0.0000000109318231] |
| 03075264 | USDT[0.7022552000000000] |
| 03075272 | TONCOIN[0.0985800000000000] |
| 03075273 | TRX[0.0000000026000000] |
| 03075276 | USD[0.0000000025792955] |
| 03075288 | USDT[3.0000000000000000] |
| 03075290 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0007098300000000],GALA[8.8450287100000000],KIN[3.0000000000000000],NFT (4446615282381973636)[1],NFT (5700968684092970381)[1],UBXT[1.0000000000000000],USD[0.0042631642221224],USDT[0.0000000048041681] |
| 03075292 | AVAX[0.0000000045523351],EUR[0.000000026952746],USDT[0.0000000048000000] |
| 03075305 | BTC[0.0000000002790000] |
| 03075320 | USDT[0.0476412212500000] |
| 03075323 | AUD[550.0000837372700197],ETH[0.8792385100000000],ETHW[0.8792385100000000] |
| 03075330 | USDT[557.7956040600000000] |
| 03075336 | SUSH[0.0000000089405720] |
| 03075344 | USD[0.0173584550125000] |
| 03075345 | BTC[0.0274816064706500],ETH[0.0092064260814012],ETHW[0.0092064260814012],FTM[182.3038097386782700],SOL[0.0000000020125200],USD[37.0990741524382856] |
| 03075348 | SUSH[0.0000000574369412] |
| 03075349 | BTC[0.0000000020000000],SRM[0.1081005600000000],SRM_LOCKED[46.8345843000000000],USD[0.0000000073830185],USDT[0.0000000065598874] |
| 03075360 | ATLAS[169.9660000000000000],USD[0.6611841300000000],USDT[0.0000000000453920] |
| 03075361 | SUSH[0.0000000027830420] |
| 03075369 | FTT[1.0000000000000000],USD[0.0000007944676566],USDT[0.0000000017797565] |
| 03075373 | BEAR[120.0000000000000000],USD[0.9007613759499384],USDT[5272.1544052250000000] |
| 03075378 | SHIB[4813355.3663823294720600],TRX[5138.9180000000000000] |
| 03075381 | BNB[0.0055489068583500],ETH[0.0013780100000000],ETHW[0.0003780100000000],USD[-0.7419724021398664],USDT[0.0073181467782324] |
| 03075385 | AVAX[0.0000000097386296],EUR[0.000000026952746] |
| 03075387 | BTC[0.0000594845916000],FTM[0.8187400000000000],MATIC[0.9810000000000000],MBS[263.0919900000000000],RUNE[18.9963900000000000],SOL[0.0026561300000000],TONCOIN[82.7263940000000000],USD[344.7237653995839075] |
| 03075393 | USD[25.0000000000000000] |
| 03075405 | USDT[0.0000000041764000] |
| 03075415 | AKRO[14.8682255000000000],BNB[0.0000000084344258],FTT[26.7585765364761022],GST[0.0000002900000000],LUNA2[0.2207510319000000],LUNA2_LOCKED[0.5150857412000000],LUNC[48069.0019715400000000],MATH[21.2000000000000000],SOL[0.0000000096000000],USDT[0.0000000001008423] |
| 03075418 | USD[25.0000000000000000] |
| 03075419 | GBP[0.0001754544163200] |
| 03075422 | POLIS[246.2000000000000000],USD[0.4172060349000000] |
| 03075432 | BNB[0.0000000024643872],ETH[0.0000000017380],LUNA2[5.0516159370000000],LUNA2_LOCKED[11.7871038500000000],LUNC[215775.9886959900000000],NFT (3712881869379033375)[1],TRYB[0.0000000015770800],USD[262.8966352902940134],USDT[0.0000000031166968] |
| 03075436 | AVAX[0.0060000262707733],USDT[0.0000000050000000] |
| 03075438 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0000003400000000],EUR[0.0000001199821108],KIN[3.0000000000000000],NFT (4442771069902275981)[1],UBXT[2.0000000000000000],USD[0.0011945558000000] |
| 03075440 | AVAX[0.0010810806457060],USD[0.0010500770000000] |
| 03075442 | ETH[0.1346711400000000],LUNA2[0.0122845195700000],LUNA2_LOCKED[0.0286638790000000],LUNC[20674.9800000000000000],USDT[-0.0082545693762140] |
| 03075444 | BTC[0.2244895600000000],USDT[1500.6986770218201400] |
| 03075446 | TRX[0.0007770000000000],USD[0.0450945541922008],USDT[0.0000000148383292] |
| 03075447 | BTC[0.0003000000000000],ETH[0.0289544000000000],ETHW[0.0289544000000000],GALA[99.9810000000000000],SAND[76.7350000000000000],SOL[2.0000000000000000],USD[1.2347609000000000],USDT[0.0000000022779700] |
| 03075451 | AVAX[1.0452598196581952],EUR[0.0000000091008600],FTT[0.0396828909835210],USD[0.0000003024462280] |
| 03075461 | USDT[0.0000014002749660] |
| 03075463 | AVAX[0.0000500000000000],BTC[0.0000880204000000],ETH[0.0001134550000000],FTT[150.1905000000000000],LINA[400373.1129500000000000],LINK[885.6957290000000000],MANA[0.3758900000000000],RAY[1796.0248452800000000],SAND[1754.5949500000000000],SOL[77.1665847600000000],SPELL[189.0000000000000000],USD[30.4996255250000000] |
| 03075479 | ATLAS[0.0000000093648055],ETH[0.0000000001000000],USDT[0.0000000051577640] |
| 03075482 | USD[0.0001019940213241],USDT[0.0000000094565923] |
| 03075485 | AVAX[0.0000000045523351] |
| 03075488 | BTC[0.0000514794912311],BUSD[34290.0000000000000000],CEL[0.0201899931653600],DOGE[0.2642018561830100],ETH[0.0003985336754800],ETHW[0.0004108713200000],FTT[0.0130644273765395],LUNA2[0.0061022289380000],LUNA2_LOCKED[0.0142385341900000],MATIC[0.3145638653600000],NFT (5126619010496151105)[1],USD[892.2100005237382305],USDC[24250.5284837300000000],USDT[0.0000002529147111],USTC[0.8638000000000000] |
| 03075490 | FTT[27.9946800000000000],SOL[0.0312177100000000],TRX[0.0000020000000000],USD[0.0100000000000000],USDT[0.8000000000000000] |
| 03075498 | BAO[1.0000000000000000],NFT (4487879331815098805)[1],TRX[0.0007800000000000],USD[50.0000000000000000],USDT[0.0000733598494426] |
| 03075500 | AKRO[1788.8364512000000000],ALEPH[162.9280617500000000],AXS[0.1053357776389272],BAO[137056.1541565300000000],BICO[0.0398316500000000],BTC[0.0263298100000000],DENT[2549.1159266400000000],DOGE[1171.7268210100000000],ETH[0.0153958600000000],ETHW[0.0152042000000000],FTT[0.3105030900000000],KIN[1400500.2050654000000000],LTC[1.1252506000000000],MBS[10.0463267015780],RNDR[10.4137716000000000],RSR[1.0000000000000000],SHIB[4523314.1940472100000000],SOL[2.0941211300000000],TRX[0.0037815600000000],UBXT[0.0138394300000000],USD[0.0000000008331468] |
| 03075517 | AVAX[4.4991000000000000],BTC[0.0195979400000000],SOL[0.0739852000000000],USDT[82.3192083900000000] |
| 03075519 | DENT[1.0000000000000000],USDC[130.4724642000000000],USDT[0.0011963013965002] |
| 03075522 | ETHW[0.5180000000000000],EUR[0.5713615000000000],USD[0.0044463001000000] |
| 03075531 | USD[4.1967350600000000] |
| 03075536 | ATLAS[615.8464256570188770] |
| 03075538 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03075555 | AVAX[0.000000006589782],BADGER[1.920000000000000],USD[0.043232107927326],USDT[0.088121674500000] |
| 03075558 | USD[1.94967285185775911],USDT[31.0978630141531443] |
| 03075560 | AVAX[0.000000004552351] |
| 03075561 | USD[0.024152640000000] |
| 03075570 | AKRO[2.000000000000000],BAO[4.000000000000000],BTC[0.0069218900000000],ETH[0.065055130000000],ETHW[0.0642474200000000],EUR[0.000307130885707],KIN[11.000000000000000],SOL[2.618432880000000],UBXT[1.000000000000000] |
| 03075573 | BEAR[1046.780000000000000],BULL[0.004400260000000],DAI[0.000000100000000],USD[758.653063776144124B],USDT[0.000000011629141B] |
| 03075583 | NFT (386201074680273548)[1],NFT (458256735374052690)[1],NFT (546158674795748327)[1],TRX[0.003048000000000],USDT[0.000000000270908] |
| 03075587 | USDT[0.000000030000000] |
| 03075595 | LUNA2[0.041221564430000],LUNA2_LOCKED[0.096183650340000],LUNC[7476.930000000000000],NFT (297961103889743423)[1],NFT (310274754468538769)[1],NFT (436619059669676920)[1],NFT (508317771774908849)[1],NFT (518539536408702279)[1],TRX[0.218261000000000],USD[0.003816617261682D],USTC[0.974559000000000] |
| 03075598 | ETH[0.000010418971910],ETHW[0.000010405742316],USD[0.066896340553625],USDT[0.000000008901796B] |
| 03075600 | USD[0.810858430000000] |
| 03075601 | FTT[0.098900000000000],TONCOIN[0.020000000000000],USD[0.001975777465210],USDT[0.00000000073200000] |
| 03075607 | USD[20.000000000000000] |
| 03075614 | BTC[0.016110378600000],CRV[19.996443200000000],ETH[0.096106401677860],ETHW[0.096106401677860],FTT[3.607211175220000],SOL[1.239892000000000],USDT[3.035579222755000] |
| 03075615 | TRX[0.061849000000000],USD[0.664713323755000],USDT[0.003240000000000] |
| 03075617 | AVAX[0.000000007836369],USD[0.000000006085702],USDT[0.000006480661425] |
| 03075620 | BNB[0.000000073385450],BTC[0.000000005190942],BUSD[382.056173350000000],CEL[0.002518805332909B],FTT[0.000000067027136],MATIC[138.232486429027924B],SOL[0.000000081023336],USD[0.003570550575230] |
| 03075621 | BOBA[0.383962490000000],KSHIB[49.990500000000000],TRX[0.001817520090562],USD[-0.000001170281286B] |
| 03075624 | USD[1.144150303000000],USDT[907.000000057701672] |
| 03075625 | FTT[0.071590000000000],POLIS[1185.890691200000000],SRM[0.205034480000000],SRM_LOCKED[88.831195190000000],USD[0.249379535919715B],USDT[4.2678378996736907] |
| 03075628 | ETH[0.000010830000000],ETHW[0.000010830000000],LOOKS[0.923836890000000],USD[0.000000475186200],USDT[0.000000007936030] |
| 03075635 | USD[0.000000042500000] |
| 03075637 | AVAX[0.000000004552351],BTC[0.000000005440709],ETH[0.000000087327934],FTT[0.000000009246794B],TRX[0.000024097681965],USD[0.174029426582865],USDT[0.000000045537870] |
| 03075643 | FTT[0.099431075800790D],NFT (521874818768086685)[1],TONCOIN[0.022543200000000],TRX[1370.000000000000000],USD[0.000000119819698],USDT[0.0597703423870102] |
| 03075647 | NFT (477474877516364667)[1],NFT (486065088939029280)[1],NFT (548246711122293150)[1],USD[0.000000004263673Z] |
| 03075649 | FTT[25.061783610000000],TRX[0.102374000000000],USD[0.992515963608534],USDT[0.000932692951393Z] |
| 03075661 | AVAX[0.000000004552351],EUR[0.000000026952746],USD[0.000000067351383],USDT[0.000000010000000] |
| 03075662 | TRX[0.001554000000000],USDT[0.090000000000000] |
| 03075670 | ETH[0.000000021625000],TRX[0.000000004694900],USD[0.000000059339756],USDT[0.000000079706683] |
| 03075678 | BTC[0.000204219289147B],ETH[0.000823184127198B],ETHW[0.000823184360107B],FTT[150.000000000000000],TRX[0.000778000000000],USD[-0.09701345267714141],USDT[0.1822851544223760] |
| 03075680 | AVAX[0.000000004552351],ETH[0.000000008000000],EUR[0.000000093650470],FTT[0.000118569538478B],USDT[0.000000031000000] |
| 03075683 | ETH[0.000000007441783],TRX[0.000000076025554],USDT[0.000000251896591] |
| 03075688 | AVAX[0.000000004552351],MATIC[0.000000026961207],NFT (309438936983650644)[1],NFT (395791769419942502)[1] |
| 03075705 | ETH[0.000000035840000],MANA[0.000000028626000],MATIC[0.000000017840000],SOL[0.229132470600000] |
| 03075708 | BNBBULL[0.008306600000000],USD[0.000000106237916],USDT[0.000000066109280] |
| 03075710 | ALCX[0.000000025000000],AVAX[0.014187740522502G],BADGER[0.000000005000000],BTC[0.000000008000000],COMP[0.000000030500000],ENS[0.000000050000000],ETH[0.000000052000000],FTT[0.000000004467086],SOL[0.000000040000000],USD[0.000000098966743] |
| 03075715 | BCH[0.000340508896903],USD[0.0096312821297071],USDT[16.2867253053503237] |
| 03075717 | ETHW[20.352930010000000] |
| 03075720 | ALEPH[2.000000000000000],FTT[0.100000000000000],MAPS[2.000000000000000],MBS[4.999000000000000],USD[0.016085295000000],USDT[1.000000171695604] |
| 03075721 | USD[0.047439420000000] |
| 03075733 | AVAX[0.000000004753520],TRX[0.000000068642256],USD[0.000000020000000],USDT[0.000000079000000],XRP[0.340000000000000] |
| 03075735 | DOT[0.099810000000000],ETH[0.019986600000000],STARS[299.000000000000000],TRX[0.010822000000000],USD[0.7371586737441804],USDT[0.5687596156710281] |
| 03075737 | TRX[0.000001000000000],USD[0.1107557266550000],USDT[0.008846184625000O] |
| 03075740 | DODO[0.084300000000000],ETH[0.000000010000000],TONCOIN[0.097260893794231B],USD[0.000000171246807],USDT[0.000007653970257] |
| 03075743 | USD[0.000000162528458],USDT[0.000000086842420] |
| 03075744 | APE[11.924362987938800],AVAX[2.412857106885000O],BTC[0.003940086544260O],ETH[0.005124906775020O],ETHW[0.005124910370694T],MATIC[0.000000048532800],NFT (331292637480078288)[1],TRX[0.000029000000000O],USD[0.000000081873654],USDT[1.686663668123034B] |
| 03075746 | NFT (366556586038540852)[1],NFT (526755166764955451)[1],NFT (529711594057727716)[1],NFT (560206847576651254)[1],USD[0.0027031350000000] |
| 03075748 | BTC[0.015594880000000],ETH[0.005731000000000],ETHW[0.005731000000000],USD[8.259250574907128O],USDT[0.000000009840208B] |
| 03075755 | BTC[0.000000071000000],FTT[0.000000040000000],SOL[0.000000002893538O],USDT[0.0003051104498023] |
| 03075762 | USDT[0.000005800454799Z] |
| 03075766 | BTC[0.013400000000000],ETH[0.327954700000000],ETHW[0.327954702229609920],SOL[0.280000000000000],USD[0.237223739611000O] |
| 03075779 | AVAX[0.000000004552351],USD[0.001564909500000O],USDT[0.9757540897846828] |
| 03075786 | USD[0.000000175326812],USDT[377.6346142770331524] |
| 03075789 | USDT[0.000019248176329A] |
| 03075794 | SUSHI[0.000000020578968] |
| 03075798 | BTC[0.000211250000000O],USD[0.0000437083229224] |
| 03075800 | USD[30.000000000000000] |
| 03075805 | BAO[2.000000000000000],HOLY[1.061727140000000O],KIN[2.000000000000000],MATH[1.000000000000000],RSR[3.000000000000000],TRX[1.000010000000000],USD[79.6414273634120179],USDT[29.2276140135259860] |
| 03075811 | SUSHI[0.000000006513834O] |
| 03075824 | GMT[4.999050000000000],LUNA2[0.000000001400000O],LUNA2_LOCKED[1.278693853000000O],TRX[0.000133000000000],USD[0.000000001660000O],USDT[0.009700000000000] |
| 03075825 | BNB[0.003738300000000O],ETH[0.000605350000000O],ETHW[0.000605350000000O],GBP[0.000000070293833],USD[0.0051555231713364],USDT[0.000000040000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03075826 | USDT[270.000000000000000] |
| 03075827 | BNB[0.006836000000000],BTC[0.0043450961100000],DOGE[2830.344000000000000],USD[0.099093000000000] |
| 03075829 | BTC[0.000300041845000],ETH[0.000962718272180],ETHW[1.732962000000000],FTT[25.000000000000000],LUNA2[1.742847626000000],LUNA2_LOCKED[4.066644461000000],LUNC[379508.740000000000000],USD[759.835018759932796] |
| 03075836 | USDT[0.000000006912815] |
| 03075839 | USD[0.001266671306669] |
| 03075840 | BNB[0.000000059726471],ETH[0.000000054383091],EUR[0.000004665203078],FTM[0.000000078941743],LUNA2[0.592170134800000],LUNA2_LOCKED[1.381730315000000],LUNC[0.000000006809731],MBS[18.000000000000000],USD[5.364269347457666],USDT[0.000000040069720],USTC[0.367738948535477],XRP[5.366591469] |
| 03075842 | ETH[0.0000000544807334],USD[0.000013918074272] |
| 03075849 | AVAX[0.000000044792837],USD[0.000000178739220],USDT[0.000000004750000] |
| 03075851 | USDT[32.283271010000000] |
| 03075860 | AVAX[0.000000068407847],BTC[0.000000001000000],ETH[0.000000050240000],FTT[0.000000079578117],SOL[0.000000100000000],USD[0.000930844969084],USDT[0.000002288756393],XRP[0.408010000000000] |
| 03075863 | SUSHI[0.000000024723960] |
| 03075866 | USD[0.0042471000000000] |
| 03075867 | USD[0.1327796025225000] |
| 03075868 | AVAX[55.434451163133151],ETH[6.646000000000000],ETHW[0.646000000000000],FTT[133.009049300000000],SOL[16.123307520000000],USDT[2.9062323447375000] |
| 03075878 | USD[0.0000000027419200] |
| 03075880 | USD[0.9752424995509341],XRPBULL[195044.3150997100000000] |
| 03075881 | USD[0.0000000018800554] |
| 03075882 | BTC[0.0004839366156715],EUR[0.6742143800000000],USDT[0.0011095929147700] |
| 03075884 | MATIC[0.0000000044411880],USD[0.0000003423642130] |
| 03075886 | ETH[0.0000002000000000],USD[0.0000002000000000],USDC[2166.6134575400000000] |
| 03075889 | ATLAS[11950.0000000000000],USD[0.6513056339000000],USDT[0.0088460000000000] |
| 03075897 | AVAX[0.000000041443041],NFT[370877234253453669][1],NFT[476695102457097911][1],NFT[555703255534530798][1],TRX[0.000000038095968],USDT[0.000000015933556] |
| 03075901 | BTC[0.0001003254284400],CEL[0.000000072212000],ETH[0.0010223162512100],ETHW[0.001016843279660],MANA[0.998800000000000],SOL[0.019996000000000],TULIP[0.199960000000000],USD[1.0368627271258828] |
| 03075903 | AVAX[0.082987974552335],ETH[0.000647960000000],ETHW[0.000647960000000],USD[0.000000162415264],USDT[0.000000030000000] |
| 03075905 | USD[0.0000000152862047] |
| 03075906 | USD[0.2584585682500000],USDT[0.000000005560438] |
| 03075910 | USD[25.0000007014460748] |
| 03075911 | TRX[0.000001000000000],USD[1.3157721717750000] |
| 03075912 | AVAX[3.698917000000000],BNB[0.009982900000000],BTC[0.026992970000000],ETH[0.998810190000000],ETHW[0.998810190000000],FTM[312.911460000000000],LUNA2[0.0001485801248000],LUNA2_LOCKED[0.003466869579000],LUNC[32.353635000000000],MATIC[19.996200000000000],SOL[3.439346400000000],USD[2120.6545786450000000],XRP[0.047180000000000] |
| 03075916 | ATLAS[570.000000000000000],STARS[9.000000000000000],SUSHI[1.000000000000000],USD[0.7941888677500000],USDT[0.0072605170433152] |
| 03075923 | ETH[0.030000000000000],ETHW[0.030000000000000],USDT[0.665962800000000] |
| 03075927 | USD[0.0172869200000000] |
| 03075932 | BAO[4.000000000000000],BTC[0.000000681390977],DENT[1.000000000000000],RAY[0.000146580000000],SOL[0.000000017759226],USD[0.000000477426749] |
| 03075934 | SUSHI[0.000000065200352] |
| 03075938 | BTC[0.0393177995125000],TONCOIN[0.040000000000000],USD[0.531203710000000] |
| 03075939 | ATLAS[5770.910911460000000],AVAX[1.044314290000000],BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.000000062147244],FTM[672.624623750000000],GALA[2546.615421700000000],KIN[1.000000000000000],POLIS[252.809337600000000],SAND[218.760933960000000],SOL[31.614637410000000],TRX[1.0000000000000000],USD[0.000000000307385295],XRP[1001.402768320000000] |
| 03075941 | AVAX[0.000000004552351],USDT[0.000000014804000] |
| 03075942 | ADABULL[1.1673373200000000],GBP[0.7709479994734403],IMX[133.664865320000000],SOL[0.001606160000000],XRP[0.000002800000000] |
| 03075945 | APE[0.3000000000000000],FTT[16.163172020000000],NFT[324635251959333906][1],USD[0.000000262248467],USDT[0.000000426288 7047] |
| 03075953 | ETH[0.0025457490200000],ETHW[0.0025457490200000],KIN[1.000000000000000],NFT[451314246421424400][1],NFT[491830001142722722][1],TRX[0.000001000000000],USD[0.000000004976202],USDT[0.0000147708502099] |
| 03075957 | USD[3.5370000000000000] |
| 03075961 | EUR[71.5240209025920574] |
| 03075966 | APE[0.0175210000000000],BTC[0.000000004000000],ETH[3.560207930000000],ETHW[0.004567900000000],FTT[0.000000063713700],GALA[138.993000000000000],NFT[565236829736600633][1],SOL[21.374151100000000],USD[2559.105494897382 7142],USDT[0.000000197707644] |
| 03075969 | USD[0.0000000082164360] |
| 03075970 | FTT[3.9949695111710556],USD[0.1090060058425000] |
| 03075973 | ETHW[0.2729454000000000],LUNA2[18.634196240000000],LUNA2_LOCKED[60.027992000000000],LUNC[80.027992000000000],USD[2136.8223397954229680] |
| 03075984 | DOGE[1976.000000000000000],USDT[613.505627000000000] |
| 03075987 | BOBA[0.000181810000000],ETHW[0.000486190000000],USD[0.0009414662351996],XRP[0.000042995090400 5] |
| 03075988 | TRX[0.0270010000000000],USD[2.394069729000000] |
| 03076002 | ATLAS[239.952000000000000],USD[0.2329200000000000] |
| 03076003 | BTC[0.0001010408709639],ETH[-0.000190338179389],ETHW[-0.000189157325695],USD[0.516533355141 44411],USDT[0.0082198762415600] |
| 03076005 | AAVE[0.000271310000000],AKR[51.000000000000000],AUD[0.0013296153045785],BAD[5.000000000000000],BF_POINT[200.000000000000000],BIT[350.739292850000000],BTC[0.0327429100000000],DENT[1.000000000000000],DOT[0.0006768500000000],ETH[0.0170249300000000],ETHW[0.0168278500000000],FTT[248.1187975200 00000],KIN[7.000000000000000],LINK[0.2000000000000000],LUNA2[0.7483074173000000],LUNA2_LOCKED[1.686387867000000],MANA[363.945411420000000],RSR[1.000000000000000],SAND[342.627235890000000],SRM[210.902340740000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000000001310] |
| 03076007 | USD[1.5985468218300592],USDT[0.0000001889433 48] |
| 03076010 | USD[30.000000000000000] |
| 03076012 | BTC[0.0000000010710000],ETH[0.0065220000000000],ETHW[0.0065220000000000],EUR[0.000000455692376],LUNA2[156.840000000000000],LUNA2_LOCKED[643.342235100000000],LUNC[20137196.928571440000000],PERP[0.000000099657276],TRX[0.001554000000000],TSLA[0.000000300000000],TSLAPREJ-0.000000015172400],USD[30.1080739360845121],USDT[0.000000007743313] |
| 03076013 | BNB[4.4512006500000000],BTC[0.0363670475652000],CHZ[3694.3351863200000000],ENJ[574.904078500000000],ETH[5.549072190000000],ETHW[5.779072190000000],FTT[46.700010430000000],GALA[3960.479627350000000],GRT[2370.435273980000000],LINK[78.413761280000000],LRC[921.880598570000000],MKR[0.49709590 0000000],NFT[461790633021157542][1],NFT[466540975330000000],USD[0.000370717716781 4],XRP[1128.000000000000000] |
| 03076014 | NFT [451799633021157542][1],RSR[1.000000000000000],USD[0.000000000081192] |
| 03076026 | BTC[0.0014101282771280],DOT[8.365028836710920 0],ETH[0.046000000000000],ETHW[0.046000000000000],FTT[3.000000000000000],SAND[21.000000000000000],SOL[3.469602660000000],USD[3.6288492027000000],XRP[120.000000000000000] |
| 03076028 | KIN[2.000000000000000],USD[0.000000164814844],USDT[655.4782454300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03076031 | ETHW[0.080000000000000000],USD[0.651819320000000000] |
| 03076039 | USD[25.000000000000000000] |
| 03076040 | USD[10.909243612351323] |
| 03076051 | ETH[0.000000010000000],FTT[0.081118793548325], USD[0.009135001100000],USDT[3.019028295000000000] |
| 03076052 | SHIB[13415462982674200000000] |
| 03076062 | BCH[0.000000011029412],BNB[0.0000001143111230],SOL[0.0000000084247050],TRX[0.000000007721910],USD[0.032174284881731],USDT[0.000000087182734] |
| 03076065 | USDT[0.000000002000000] |
| 03076068 | USD[0.059773837476814],USDT[0.264236190000000] |
| 03076069 | USD[5.000000000000000] |
| 03076073 | USD[0.000415798508564],USDT[0.000000037758815] |
| 03076083 | AKRO[2.000000000000000000],BAO[2.000000000000000000],DENT[3.000000000000000000],EUR[2830.101842586158969 4],FRONT[1.000000000000000000],FTT[1.425619210000000],HXRO[1.000000000000000000],KIN[1.000000000000000000],TRX2[2.000000000000000000],UBXT[1.000000000000000000],USDT[118.549429080000000000] |
| 03076087 | AVAX[1.000000000000000000] |
| 03076098 | USD[0.241942811250000] |
| 03076100 | BAT[347.330832340000000000],BNB[0.147659790000000],CRO[460.135802081693186 8],DOT[11.070129650000000],LINK[21.059216570000000],LTC[1.259526010000000],UNI[6.807502580000000000],XRP[731.328659000000000] |
| 03076102 | BTC[0.000000020000000],LTC[0.000000015000000],LUNA2[0.000112719989600],LUNA2_LOCKED[0.000263013090000],LUNC[24.545015050000000],USD[0.000000110310865],USDT[0.000000095198996],XRP[0.000000008000000] |
| 03076106 | AVAX[0.000000045523351] |
| 03076108 | USD[0.000000036222260],USDT[0.000000044574666] |
| 03076112 | FTT[0.000000155744968],LUNA2[0.571247080400000],LUNA2_LOCKED[1.332909854000000],LUNC[124390.254460000000000],SOL[0.000000055559920],USD[0.000000016542956],USDT[0.000000062646601],XRP[32.974984280000000000] |
| 03076116 | AVAX[1.423567649130955],USD[0.000016650000000],USDT[1.006531970000000000] |
| 03076124 | MATIC[0.000000067465000],USD[0.008768178650000000] |
| 03076125 | USD[22.639977900000000000] |
| 03076130 | TRX[0.000430000000000],USDT[0.000000084170800] |
| 03076135 | POLIS[624.900000000000000000],USD[0.901186486115000000] |
| 03076144 | BNB[0.000000016027000] |
| 03076149 | USD[0.636030546960404],USDT[0.000182443994681 1] |
| 03076157 | BRZ[14.728630390000000000],EUR[0.000000030757770],USD[0.000000118291606] |
| 03076159 | BNB[0.000000062545170],BTC[0.000000086048470],ETH[0.000000100000000],SHIB[0.000000069510618],TRX[0.001968000000000],USD[0.000003767754108],USDT[418.761991634972135 2] |
| 03076160 | AVAX[0.000000069543473],EUR[0.000000048964625] |
| 03076164 | USD[0.002434464720000] |
| 03076168 | USD[0.015841960240000] |
| 03076173 | BAO[3.000000000000000000],GRT[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[2.000167000000000],UBXT[1.000000000000000000],USD[0.000054003887585],USDT[0.000037464823250] |
| 03076177 | SUSHI[0.000000007244320] |
| 03076179 | AVAX[0.005482393689469],USDT[0.000000002000000] |
| 03076181 | AVAX[0.005475369959214],USDT[0.000000023000000] |
| 03076182 | EUR[0.002610191412837 2] |
| 03076189 | AVAX[0.005485468599420],USDT[0.000000025000000] |
| 03076191 | APE[0.329667745555457 0],BTC[0.000000020000000],PERP[11.170650565055520 0],USD[18.492104629162680 0],USDT[0.000000823296770] |
| 03076193 | SUSHI[0.000000003675712] |
| 03076196 | AVAX[0.000000045523351] |
| 03076202 | AVAX[1.020000000000000000] |
| 03076203 | USD[1.147522589750000] |
| 03076205 | BTC[0.000379936902000],USD[0.001596304581179] |
| 03076208 | SUSHI[0.000000004588172] |
| 03076209 | AVAX[1.447575294552335 1] |
| 03076211 | BTC[0.006626770000000],ETH[0.083283100000000],ETHW[0.083283100000000],GBP[0.000261423789600 4],SOL[0.343053000000000],USD[0.000000143016849],XRP[66.900010830000000] |
| 03076213 | CHF[1070.091146800000000000] |
| 03076216 | AURY[0.999810000000000],GST[2.500000000000000],RAY[3.998670000000000],USD[0.193726781750000],USDT[0.000000064594920] |
| 03076219 | ATLAS[7661.909384930000000000],AVAX[11.065965060000000],BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USDT[1639.896685306682633 6] |
| 03076222 | EUR[613.293850923958646 58] |
| 03076226 | AVAX[0.000000008675955 1],USD[0.033261953500000],USDT[0.009977424750000 0] |
| 03076227 | SUSHI[0.000000081935616] |
| 03076228 | SOL[0.004800000000000],USD[161.421533248250000 0] |
| 03076229 | AVAX[0.015950332895757 6] |
| 03076230 | USD[0.000000169064260],USDT[0.000000055219089] |
| 03076231 | BNB[0.000000054568600],TRX[0.001670000000000],USD[-12.561466068051400 3],USDT[3.403106802000000000] |
| 03076233 | ATLAS[9680.000000000000000000],BTC[0.000000058521450],FTT[27.081462931451698 41],LINK[35.000000000000000000],MATIC[270.000000000000000000],USD[2.853338678297500 00],USDT[2.559400411750000],XRP[100.000000000000000] |
| 03076240 | USD[0.000000011774348] |
| 03076245 | AVAX[0.000000031934999],EUR[0.000000048964625],USDT[0.000000005000000] |
| 03076246 | BNB[0.000000054568600],RAY[0.000063701154016],USD[0.000060324392966] |
| 03076250 | AVAX[0.000000060424536],EUR[0.000000049106704],USD[0.000000025000000],USDT[0.006491287800000000] |
| 03076252 | SUSHI[0.000000082571984] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03076263 | SUSH[0.0000000056534560] |
| 03076266 | AVAX[0.000000045523351],BNB[0.0000000100000000],ETH[0.0000000100000000],NFT (390650191857461790)[1],NFT (410548317194532862)[1],TRX[0.0000060012850896],USD[0.000000464873167] |
| 03076267 | AVAX[0.0000000682296],USDT[0.0000000090000000] |
| 03076274 | ETH[0.0000000012067700],TRX[0.0000340000000000] |
| 03076276 | BTC[0.0000303624508794],USD[0.1098236524564046] |
| 03076278 | AVAX[0.0000000024909838],EUR[0.0000000048964625],USDT[0.0000000020000000] |
| 03076280 | LINKBULL[1677.5878000000000000],USD[0.2430533414000000],XTZBULL[6.9900000000000000] |
| 03076281 | SUSH[0.0000000006299624] |
| 03076286 | IMX[56.0056808500000000],USDT[0.0000000309922545] |
| 03076288 | 1INCH[0.4623070000000000],ALEPH[0.3203400000000000],FTT[0.0631500000000000],USD[1423.7506360084900000],XRP[0.4537300000000000] |
| 03076292 | TONCOIN[37.3000000000000000],USD[0.2564783750000000] |
| 03076293 | AKRO[1.0000000000000000],ATLAS[2643.6075334700000000],BAO[1.0000000000000000],USD[0.0100000007190518] |
| 03076296 | AUDIO[48.0000000000000000],AVAX[0.5000000000000000],BNB[0.6100000000000000],BTC[0.3274233966600000],CHZ[470.0000000000000000],DOT[12.0000000000000000],ETH[4.7096295150000000],ETHW[4.1107351696000000],FTM[38.0000000000000000],FTT[5.5000000000000000],LINK[16.0000000000000000],LUNA2[0.1614210591000000],LUNA2_LOCKED[0.3766491379000000],LUNC[0.5200000000000000],MATIC[160.0000000000000000],SOL[2.6800000000000000],SRM[35.0000000000000000],UNI[5.0000000000000000],USD[564.9994237692154554],USDT[49.9800000000000000] |
| 03076302 | SUSH[0.0000000069665824] |
| 03076304 | BTC[0.0046990600000000],SOL[1.4628458400000000],USD[1.2536049650000000],USDT[0.0000000012635511] |
| 03076309 | USD[2997.5553222860083000] |
| 03076312 | USD[0.5000126952319130] |
| 03076313 | TRX[0.0015550000000000],USD[0.2841915700000000],USDT[0.0000000014855885] |
| 03076314 | POLIS[0.0999800000000000],USD[0.0092199239000000] |
| 03076317 | SUSH[0.0000000099482224] |
| 03076324 | USD[0.0000002698083319],USDT[0.0000000090135556] |
| 03076327 | TRX[0.3835000000000000],USDT[0.0655489970000000] |
| 03076334 | AVAX[0.0000000029230861],EUR[0.0000000059430804],USDT[0.0000000026000000] |
| 03076336 | SUSH[0.0000000017823216] |
| 03076337 | LUNA2[0.0000000203580121],LUNA2_LOCKED[0.0000000475020283],LUNC[0.0044330000000000],USD[0.0014637425500000],USDT[5215.1566760037645785] |
| 03076347 | APT[2.0000000007199834],ETH[0.0069500000000000],USD[14.2814959308600000],XRP[35.4032716900000000] |
| 03076350 | APE[21.4232101300000000],BTC[0.0835576715273626],BULL[0.0000000020000000],CHR[121.1920855800000000],DOGE[606.8666721200000000],FTM[34.2558803800000000],KIN[4192199.2357058500000000],LOOKS[103.7757140900000000],LUNA2[11.0833307600000000],LUNA2_LOCKED[25.8611051000000000],LUNC[0.6074574600000000],MATIC[15.3964612700000000],PEOPLE[3884.5482462600000000],SHIB[15795941.7775554300000000],SOL[10.4273677900000000],USD[0.7852072923064026] |
| 03076352 | SUSH[0.0000000093213450] |
| 03076356 | EUR[0.0000000033213450] |
| 03076357 | NFT (355691257309038165)[1],NFT (362371440646008300)[1],NFT (379911343667693663)[1],USD[0.5056000022550000],USDT[0.0063226425324660] |
| 03076358 | USD[0.1676990134250000],USDT[0.0000000027842887] |
| 03076359 | USD[0.0497859250000000],USDT[0.0000000052843416] |
| 03076361 | CRO[1769.6614217600000000],FTT[1.3483307700000000],USD[0.0000000056775521] |
| 03076363 | ATLAS[3690.0000000000000000],USD[0.2478741345000000],USDT[0.0000000157269120] |
| 03076369 | SUSH[0.0000000010895000] |
| 03076370 | USD[30.0000000000000000] |
| 03076372 | BNB[0.0000000052409068],BTC[0.0000000027000000] |
| 03076375 | BULL[0.1196774500000000],DOGE[0.0696425700000000],USD[-0.0001014549209650],USDT[274.4947314959639020] |
| 03076380 | USD[19.0621425828179600],USDT[0.0000000000186132] |
| 03076381 | AVAX[0.0004684636601468],TRX[0.0015560000000000],USD[0.0000000111451018],USDT[0.0000000026350800] |
| 03076392 | SUSH[0.0000000023074560] |
| 03076395 | USD[103.9795719020000000000000000] |
| 03076400 | AVAX[0.0000000086876812],TRX[0.0000000019259485],USD[0.0769108867500000],USDT[0.0008258785528146] |
| 03076404 | ETH[0.0007598614829483],ETHW[0.0007598614829483],USD[0.0000000052274712] |
| 03076408 | SOL[0.0000000050000000],USD[0.8994774250000000] |
| 03076416 | ETH[0.4950000000000000],ETHW[0.4950000000000000] |
| 03076418 | USD[25.0000000000000000] |
| 03076423 | USD[25.0000000000000000] |
| 03076424 | ETH[0.0000000100000000] |
| 03076425 | BNB[0.0000000059327150] |
| 03076426 | AVAX[0.0000000052209211],USD[10.0129402437447027] |
| 03076432 | SOL[0.9200000000000000],USD[0.3882450300000000] |
| 03076434 | SUSH[0.0000000010328984] |
| 03076436 | EUR[0.0000000023122061],USD[0.0000000014299118],USDT[0.0000000009905084] |
| 03076442 | BNB[0.0000000042896836],TRX[0.0232651800000000],USD[-0.0008007752698125],USDT[0.0000000043428025] |
| 03076446 | MATIC[0.0000000097000000],TONCOIN[10.5978000000000000],USD[0.0650103133201700],USDT[0.0000000101055710] |
| 03076447 | USD[0.4629033400000000],USDT[0.0000002166378009] |
| 03076454 | USD[0.0000000079383553] |
| 03076456 | USD[0.0000000037149444] |
| 03076459 | SUSH[0.0000000020150208] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03076464 | BAL[1.4091836000000000],BTC[0.0011321100000000],CHZ[83.1082208600000000],DENT[6270.4416397400000000],FTM[9.7106717300000000],SHIB[733137.8299120200000000],STMX[1142.5479367400000000],USD[0.0103335636739162] |
| 03076469 | SUSH[0.0000000020713832] |
| 03076471 | USD[20.0000000000000000] |
| 03076481 | ALGO[223.9552000000000000],ANC[0.9846000000000000],ATOM[0.0001000313700300],AVAX[4.1879511343443700],AXS[0.0000201683355200],DOT[0.0000040056440000],ETH[0.0994754058386400],ETHW[0.0989353077593400],FTM[0.0200146604940100],GAR[139.9720000000000000],IMX[0.0911800000000000],LUNA2[0.0017256734760000],LUNA2_LOCKED[0.0046265714440000],LUNC[0.0018783064531300],MATIC[1470.3403595324215298],RUNE[110.2152928669947100],SRM[32.9934000000000000],USD[7673.7022542290620000],USTC[0.2275037186034800],XPLA[9.9880000000000000],XRP[97.1635238866048400] |
| 03076483 | USD[25.0000000000000000] |
| 03076487 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0000000064000000],DENT[1.0000000000000000],FTM[94.7203096094420838],FTT[6.0630504650000000],KIN[3.0000000000000000],USD[0.0000380343716541],USDT[0.0000000272382784] |
| 03076489 | EUR[0.0003348715527586] |
| 03076490 | SUSH[0.0000000009083052] |
| 03076496 | BTC[0.1126774600000000],ETH[0.3969206000000000],ETHW[0.3969206000000000],USDT[4.0713450000000000] |
| 03076503 | BTC[0.0025454477839767],FTT[0.0000000065999850],USD[29.0541558549799462000000000],USDT[0.0000000050000000] |
| 03076505 | AVAX[0.0000000287986291],USDT[0.0000000960000000] |
| 03076507 | USD[0.0041890355000000],XRP[0.3493760000000000] |
| 03076509 | AVAX[0.0000000310137141],SOL[0.0000000281211919],USD[0.0000003717176216],USDT[149.3443716040966592] |
| 03076515 | USD[0.0005565295000000] |
| 03076517 | USD[0.2741377200000000] |
| 03076521 | USDT[0.9478449750000000] |
| 03076552 | LTC[0.0000000002000000],MATIC[0.1149350913232973],NFT (3074231117288522781)[1],SOL[0.0000000013024473],USD[0.0000165967657086],XRP[0.0000000061776097] |
| 03076523 | ETH[0.0000000828545200],USD[-1.4476185848697745],USDT[1.5897975416502716] |
| 03076534 | BTC[0.0000000036218164],EUR[0.0000000722317374],FTT[0.0000000282798857],TRX[0.0007770000000000],USD[0.0000360818494213],USDT[0.0001306480510112] |
| 03076536 | AVAX[0.0000000045523351],USD[30.0000000000000000] |
| 03076538 | ALTBEAR[9950.0000000000000000],ALTBULL[0.0089360000000000],ATOMBULL[7.8420000000000000],ETHBULL[0.0000619800000000],FTT[5.8000000000000000],TRX[0.1000010000000000],USD[0.2985913021409749],USDT[0.0000001793072224] |
| 03076542 | USD[0.0000000066693320] |
| 03076547 | FTT[0.0000000047123641],USD[0.0301097016306121],USDT[0.0000000025000000] |
| 03076548 | TRX[0.1051330000000000],USDT[1.0719784600000000] |
| 03076549 | USD[0.0000080580170221] |
| 03076558 | TRX[0.0008900000000000],USD[0.0000005366916956],USDT[0.0000054205961221] |
| 03076560 | BNB[0.0000654385115100],FTM[0.8052246646576500],LUNA2[0.0085057741980000],LUNA2_LOCKED[0.0198468064600000],LUNC[3.1310906478152400],USDT[0.1105243713128175] |
| 03076573 | USD[-1.5639179634000000],USDT[14.4600000000000000] |
| 03076574 | BNB[0.0000000039560000],COPE[8.0150000030000000],GAR[1.4440000000000000],HT[0.0000000050000000],USD[0.0985782053551653] |
| 03076584 | AKRO[3.0000000000000000],ALGO[66.5138805700000000],AUDIO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0141704200000000],DENT[1.0000000000000000],ETH[6.5107407900000000],EUR[11.0904206397247315],KIN[2.0000000000000000],USDT[5543.8486343558405734] |
| 03076585 | LTC[0.0045923400000000],TRX[0.2751350000000000],USD[0.0000000035000000],USDT[0.0093096212500000] |
| 03076591 | USD[0.0000009000000000],USDT[0.0000000037260325] |
| 03076593 | USD[0.0047926619800000],USDT[0.0000000030000000] |
| 03076595 | AVAX[0.0000000005600778],USD[0.0000000028443358],USDT[0.0000000069602584] |
| 03076599 | USD[25.0000000000000000] |
| 03076600 | RAY[2.7664723258224000],SOL[0.0241397200000000],STARS[2.0000000000000000],USD[0.0000008771251292] |
| 03076601 | AVAX[8.0000000000000000],CHZ[1850.0000000000000000],CRO[320.0000000000000000],DENT[93900.0000000000000000],ENJ[100.0000000000000000],ETH[1.6000000000000000],ETHW[1.6000000000000000],FTM[247.0000000000000000],FTT[10.8000000000000000],MANA[116.0000000000000000],SHIB[2900000.0000000000000000],USD[0.1094053190717307],USDT[0.0000000061767967],XRP[446.0000000000000000] |
| 03076604 | USD[0.0262976375000000] |
| 03076605 | BTC[0.0000000001896765],EUR[0.0000000060750513],FTM[0.0000034960000000],SOL[0.0075581501174472],USD[0.0000000100567448],USDT[0.0000000111162681] |
| 03076607 | ATLAS[10734.3727137600000000],BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000009596010] |
| 03076611 | AVAX[0.0000000066557311],USDT[0.0000000041000000] |
| 03076613 | ATOM[0.0358281200000000],BAO[1.0000000000000000],BTC[0.0035000000000000],TRX[0.0001070000000000],USD[-35.4717829702604305000000000],USDT[0.0000000116999191] |
| 03076623 | NFT (4775498248483187221)[1],USD[25.0000000000000000] |
| 03076626 | ATLAS[2799.6200000000000000],TLM[464.9070000000000000],USD[0.0233502802500000],USDT[0.0000000120132128] |
| 03076627 | USDT[0.5000800000000000] |
| 03076628 | TRX[0.0003346482682000],USD[0.0000000349762800],USDT[0.0006806258678110],USTC[0.0000000087912300] |
| 03076630 | SOL[0.0000000031357165],USD[0.0000038926464228] |
| 03076633 | BAO[1.0000000000000000],USDT[0.0025843439260050] |
| 03076638 | AGLD[42.8081584600000000],AKRO[2.0000000000000000],BAO[10.0000000000000000],BTC[0.0173438500000000],DENT[1.0000000000000000],ETH[0.2583929400000000],ETHW[0.2581994200000000],GALA[3233.1173540682353392],KIN[14.0000000000000000],LTC[0.6652047000000000],RSR[2.0000000000000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000298298210] |
| 03076642 | USD[0.0091865474939764],USDT[0.1553434744852397] |
| 03076644 | USD[25.0000000000000000] |
| 03076652 | GODS[14.9970000000000000],IMX[53.5975400000000000],USD[0.2581887641294420],USDT[0.0000000159983362] |
| 03076654 | ETHBULL[0.0059988600000000],USD[0.0026000000000000] |
| 03076655 | BTC[0.0002565700000000],USD[0.0002769323461700] |
| 03076657 | IMX[107.8000000000000000],USD[48.4752805100000000],USDT[0.0000000031199790] |
| 03076658 | AVAX[0.0656739745523351] |
| 03076659 | AVAX[0.0000000032574475],USDT[0.0014869490000000] |
| 03076661 | 1INCH[149.9715000000000000],AVAX[0.0001059900000000],ETH[1.7576659800000000],USD[15.8776226732688000],USDT[2281.9821811183129500] |
| 03076670 | FTT[0.0786075900000000],USD[3.4120491089378656],USDT[0.8286990268250000] |
| 03076671 | AVAX[0.0000000045523351],USD[0.0000000561128216],USDT[0.0000000005509712] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03076673 | AVAX[0.00000000011732307],USDT[0.0046994220000000] |
| 03076676 | GBP[0.0629478736978148] |
| 03076677 | BTC[0.0000523603015124],EUR[0.4311355624374860],RSR[6.1127032900000000],SXP[0.0000000071221400],USD[-0.9247605560922923],USDT[0.0000000036588179] |
| 03076681 | AVAX[0.0000000045523351],USDT[0.0000000053520000] |
| 03076686 | ENS[5.0000000000000000],SLP[2910.0000000000000000],SOL[1.0000000000000000],TRX[172.0000000000000000],USD[0.0007155512750000],USDT[0.0000000127866115] |
| 03076692 | USDT[0.0000000093476354] |
| 03076693 | ETH[0.0000000035857990],NFT (333269865917147556)[1],NFT (378693883624643292)[1],NFT (390729827648246653)[1],NFT (477888120858227193)[1],TRX[0.0871460000000000],USD[1.6897057882500000] |
| 03076694 | USD[217.8184173912706213] |
| 03076699 | USD[0.0000017903341882],USDT[0.0000000080803242] |
| 03076708 | BNB[0.0018352000000000],LUNA2[0.6856837032000000],LUNA2_LOCKED[1.5999286410000000],LUNC[149309.0700000000000000],USD[0.0000043846224284],USDT[0.0000000025610146] |
| 03076709 | USD[0.2509100499237500] |
| 03076712 | ETH[0.1031819643000000],ETHW[0.1031819643000000],EUR[0.0000000063825697],USD[0.0000000084659683],USDT[7847.2180171596469295] |
| 03076717 | BTC[0.0150000000000000],ETH[6.5000000000000000],ETHW[33.7655968082217558],EUR[0.0000000241124357],FTT[0.0000412703299380],SOL[5.0000000000000000],USD[0.0000419080822834] |
| 03076723 | AKRO[2.0000000000000000],ALGO[0.0024943300000000],ATLAS[8608.8594160000000000],BAO[1.0000000000000000],EUR[0.0007487389399122],KIN[5.0000000000000000],LINK[20.3133290200000000],LUNA2[0.0138726671200000],LUNA2_LOCKED[0.0323695566200000],LUNC[0.0275885000000000],POLIS[196.7649358300000000],RAMP[0.0167957800000000],RNDR[0.0313709000000000],RSR[355.4906340200000000],USD[TD.0000000076949158] |
| 03076734 | FTT[0.0000000000000000],RAY[0.0523707100000000],SRM[0.0007964800000000],SRM_LOCKED[6.6901598400000000],USD[-0.0085173450069245] |
| 03076744 | USD[0.0083077551300000] |
| 03076753 | BTC[0.0000000080432093],DOGE[0.0000000057608166],SHIB[0.0000000069631295],SOL[0.0000000069322216],TRX[0.0000000131422892],USD[7.6833828130250880] |
| 03076753 | DOGE[20888.0305200000000000],FTT[0.0831470000000000],USDT[2.5293539035000000] |
| 03076759 | ETH[0.0000000038209360] |
| 03076763 | USDT[60.0000000000000000] |
| 03076764 | PRISM[0.0000000399306532],SOL[0.0000000066630400],USD[0.0509507802500000] |
| 03076766 | USD[0.0000182028896811] |
| 03076768 | ATLAS[100.0000000000000000],USD[3.1079313750000000] |
| 03076775 | BTC[0.0000000001968454],DAI[0.0000000015687074],DOGE[0.0000000035505878],GRT[0.0000000064257031],LTC[0.0000000077269778],OMG[0.0000000016141716],RAY[0.0000000011641716],SOL[0.0000000089362534] |
| 03076776 | AVAX[0.0000000764022200],USD[0.0328850248000000] |
| 03076785 | BTC[0.0000000022138260],ETH[0.0000000039498590],RNDR[0.0000000038338377],SOL[0.0000000085071482],TRX[0.0008430000000000],USD[0.0000000098829889],USDT[0.0000003198405122] |
| 03076791 | AVAX[0.0005953206951765],USDT[0.0000000050000000] |
| 03076796 | ETH[0.9998000000000000],ETHW[0.9998000000000000],MATIC[599.8800000000000000],USD[1256.0000000000000000] |
| 03076797 | AVAX[0.0000000045523351],USD[0.0087356084750000],USDT[0.0000000010500000] |
| 03076799 | BTC[0.0001038732240000],USD[3.6196659680000000] |
| 03076812 | SRM[40.8334109000000000],SRM_LOCKED[0.6677731200000000] |
| 03076814 | SOL[0.0000000006441340],TRX[650.0002700000000000],USD[0.2658710562625000],USDT[0.0752358384851626] |
| 03076819 | USD[0.0186563528750000],USDT[0.0000000047057606] |
| 03076820 | SOL[0.0000000036712096],USD[0.0000000894105770],USDT[0.0000000013264254] |
| 03076824 | BNB[0.0000000050814000],DOGE[0.4087490900000000],USD[0.0000000036579866] |
| 03076826 | AKRO[1.0000000000000000],KIN[2.0000000000000000],NFT (320517416464921855)[1],NFT (357888273578625827)[1],NFT (473510477051235188)[1],UBXT[1.0000000000000000],USDT[0.0009132567790270] |
| 03076834 | USD[0.0000000023242592],USDT[0.0000000082360682] |
| 03076838 | ETH[0.0944474338593592],USD[0.0000014007308394] |
| 03076840 | BTC[0.0000000047753000],FTT[0.0000000038512466],USD[0.0083408095661480],USDT[0.0000000029866144] |
| 03076843 | TONCOIN[0.0352140000000000],USD[0.0000000082500000],USDT[0.0000000221711328] |
| 03076844 | AVAX[0.0000000063184128],FTT[0.0039014733598916],TRX[0.4950960000000000],USD[0.0000000098432570],USDT[0.0000000071275000] |
| 03076846 | AVAX[0.0010372463583229],USDT[0.1579540000000000] |
| 03076850 | AKRO[1.0000000000000000],ANC[1413.9357467600000000],ATLAS[11023.3427593200000000],BAO[7.0000000000000000],CHR[292.8927426300000000],CRO[1330.5184235700000000],FTT[5.2501613000000000],GALA[2692.5381084500000000],KIN[4.0000000000000000],RSR[5642.2856311900000000],UBXT[1.0000000000000000],USD[168.5854115333193750] |
| 03076852 | AVAX[0.0000000935269072],EUR[0.0000000062016326],USD[19.0621425800000000],USDT[0.0000000050000000] |
| 03076855 | AVAX[0.0033099733420083],USD[0.0013291050600000],USDT[0.0000000025000000] |
| 03076856 | BNB[0.0000000044413580],USD[0.0000000056547547],USDT[0.0000000018400973] |
| 03076867 | TRX[0.0012530000000000],USDT[0.5876680900000000] |
| 03076868 | DFL[184.8325975072958500],USD[0.0000000055914837] |
| 03076873 | AVAX[0.0000000045523351],USD[0.0317014700000000],USDT[0.0000000189670780] |
| 03076874 | AVAX[0.0000000044392916],NFT (372285855393471191)[1],NFT (383054766225934601)[1],NFT (394529229791244139)[1],USDT[0.0000000038380875] |
| 03076878 | BTC[0.0000000020558180],USD[0.0297883929717000],USDT[0.0000000066257710] |
| 03076880 | USD[0.0033216700000000] |
| 03076883 | BTC[0.0310987220000000],ETH[0.3809911800000000],RNDR[0.0763480000000000],USD[791.8407420105000000] |
| 03076888 | BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[5.0000000000000000],RSR[1.0000000000000000],TRX[0.0000020000000000],USD[0.0000000056590007],USDT[0.0000000029210523] |
| 03076890 | BNBBULL[7.7505676600000000],BULL[1.3156156800000000],ETHBULL[4.4642000000000000],USDT[3.7580018457500000] |
| 03076892 | BAO[1.0000000000000000],EUR[0.0000000050744784],MATIC[79.0304003178629148],RSR[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000001154160022] |
| 03076899 | BTC[0.0002413700000000],EUR[0.0002837952194022] |
| 03076900 | AVAX[0.0000000036697593],EUR[0.0000000057782724],USD[0.0000000095000000],USDT[0.0000000056000000] |
| 03076903 | BAO[2.0000000000000000],BTC[0.0009436900000000],DENT[1.0000000000000000],GBP[0.0001715015922094],KIN[2.0000000000000000],USD[0.0001008398891260] |
| 03076904 | ATOM[30.2187177143297900],BCH[0.1018169594715700],BTC[0.0120198987415000],ETH[0.1062601939662700],ETHW[0.0190686692775500],FTT[8.1969731100000000],USD[360.7418384086449300],USDT[75.9084739411221400],XRP[57.9899938404264000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03076924 | FTT[0.0000000014699919],USD[0.0085637735533585],USDT[0.0000000073915073] |
| 03076925 | AVAX[0.0000000050455325],TRX[0.0000000029377950],USDT[0.0000000043000000] |
| 03076926 | AVAX[0.0000000096108717],TRX[0.0000000052905856],USDT[0.0000000052500000] |
| 03076928 | USD[0.1485513152635100],USDT[0.0000000093738114] |
| 03076930 | BTC[0.0006601623110000],ETHW[0.0003044000000000],ETHW[0.5153044090000000],USD[0.0052785606800000],USDT[67.9449693551500000] |
| 03076941 | ETH[0.0000000068415800] |
| 03076942 | AVAX[0.0000000056311405] |
| 03076943 | AVAX[0.0010742293730212],USDT[0.1028367769146730] |
| 03076949 | AVAX[0.0000000048528618],EUR[0.0000000068292224] |
| 03076951 | ETH[0.0000000000198900] |
| 03076954 | AVAX[0.0093785015583439],USDT[0.0857027314000000] |
| 03076957 | BAO[1.0000000000000000],ETH[0.0017663388247600],ETHW[0.0017663388247600],NFT [399163484695954035][1],NFT [411351300170304716][1],UBXT[2.0000000000000000],USDT[0.0000000050647900] |
| 03076958 | USD[0.0000001113878728] |
| 03076962 | USDT[0.0193117600000000] |
| 03076974 | AVAX[0.0059686054905760],FTT[1.1000000000000000],LRC[23.9939200000000000],USD[0.3504168257375000],USDT[0.0557674353852750] |
| 03077000 | ETH[0.0000000077263882],NFT [401885454580005715][1],NFT [406748635187351864][1],NFT [484351245030961407][1],USD[0.0000000030677150] |
| 03077011 | AVAX[0.0000000042035538],FTT[0.0019579641352704],TRX[0.0000000052661627],USDT[0.0000000012500000] |
| 03077015 | AVAX[0.0000000027589411],EUR[0.0000000062016326],USD[19.0621425800000000] |
| 03077017 | AVAX[0.0000000079371874],EUR[0.0000000068292224] |
| 03077019 | AVAX[0.0000000072104288],TRX[0.0000000046573905],USD[0.2798939000000000],USDT[0.0814786000000000] |
| 03077020 | AVAX[0.0000000071075751],FTT[0.0000000092434704],TRX[0.0000000027422301],USD[0.0576256800000000],USDT[0.0000000035397450] |
| 03077027 | BNB[0.0000000052300000],ETH[0.0000863300000000],ETHW[0.0000863315138721],MOB[0.4999050000000000],USD[0.0000000069860422],USDT[0.0000000035397452] |
| 03077028 | ATLAS[9.2020000000000000],GMT[0.9972000000000000],LOOKS[6.0000000000000000],LUNA2[0.7013733416000000],LUNC[152725.5217880000000000],USD[0.3361447656800000] |
| 03077032 | USD[0.0000167838566838] |
| 03077033 | EUR[0.0000000084192812],NFT [313257319741277873][1],USD[0.0000000002450000],USDT[0.0005437615000000],XRP[0.6400000000000000] |
| 03077035 | AVAX[0.2629879745523351],TRX[0.0000000058000000],USD[0.1245545700000000] |
| 03077036 | AVAX[0.0035820905321195],USDT[0.0304252798625000] |
| 03077045 | AVAX[0.0000000074453679],TRX[0.0000000084876364],USDT[0.0000000052000000] |
| 03077049 | USD[0.0000000082664129],XRP[0.0000007500000000] |
| 03077051 | AVAX[0.0000000058675659],FTT[0.0000000006254730],USD[0.0370220199000000] |
| 03077055 | AVAX[0.0000000076326917],EUR[0.0000000068292224] |
| 03077057 | AVAX[0.0000000027589411],EUR[0.0000000002294350],USD[19.0621425800000000] |
| 03077063 | BNB[0.0000000070000000],ETH[0.0000000009255370],SHIB[138826.7209223400000000],USD[0.0000239971579355] |
| 03077070 | AVAX[0.0000000070910972],EUR[0.0000000047520794],USD[19.0621425800000000],USDT[0.0000000087500000] |
| 03077076 | BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],MBS[19.6481073000000000],UNI[0.0000201700000000],USDT[0.0083837857320997] |
| 03077079 | ETH[1.7219741600000000],ETHW[1.7219741600000000],USD[0.0087647774800000],USDT[0.0458898554412758] |
| 03077080 | ASD[0.0000000078256111],CEL[0.0000000532965595],FTT[0.4641643206340473],LUNA2[0.0000011834274996],LUNA2_LOCKED[0.0000002761330824],USD[144.0619201651208957],USDT[49.2000000027385777],USTC[0.0000000081992929] |
| 03077082 | AUD[0.0000001408090000],BNB[0.0000000640429972],BUSD[4928.2304464600000000],FTT[0.2497098750924906],LUNA2[0.0077035305680000],LUNA2_LOCKED[0.0179749046600000],LUNC[1677.4600000000000000],SOL[0.0004960000000000],USD[1530.9812470004315806],USDT[0.0000000087013639] |
| 03077085 | AVAX[0.0054078105187836],USD[0.0413070630750000] |
| 03077086 | BADGER[0.0000000050000000],BCH[0.0000000050000000],BUSD[519303.1843260900000000],FTT[0.0184696558752820],HT[0.0676900000000000],LTC[0.0000000050000000],LUNA2[0.0000000431683541],LUNA2_LOCKED[0.0000001007261597],SOL[0.0000000050000000],USD[0.0000001747483687],USDT[131240.7550488750000000],YFII[0.0000000075000000] |
| 03077090 | USD[0.0003979473730430] |
| 03077091 | USD[0.0000000033294458] |
| 03077094 | ETH[0.0000000006320000],MATIC[40.0538771000000000],SHIB[2000000.0000000000000000],TONCOIN[0.0942800000000000],USD[32.5812510108434944],USDT[0.0062247990093698] |
| 03077103 | USDT[0.0000000043778160] |
| 03077107 | APE[0.0186650600000000],BNB[0.0029130000000000],ETH[0.0000000057981286],GMT[0.1023000000000000],LUNA2[32.9727616400000000],LUNA2_LOCKED[76.9364438300000000],LUNC[0.2678212000000000],NFT [301246012073043626][1],NFT [305593969578435455][1],NFT [311069240437431426][1],NFT [325077059885719487][1],NFT [334368784663061091][1],NFT [342084345135033844][1],NFT [395518739423479326][1],NFT [400185300644862346][1],NFT [400723633050940685][1],NFT [410104546417838413][1],NFT [441767056523526872][1],NFT [452956947146759908][1],NFT [512797668981984775][1],NFT [531381167933313833][1],NFT [535854324215483452][1],NFT [557809820172648304][1],NFT [557888265080462580][1],SOL[0.2293719851689072],USD[0.0000000036149637] |
| 03077117 | BTC[0.0048098200000000],ETH[0.0400000000000000],ETHW[0.0120000000000000],LINK[8.0000000000000000],MATIC[70.0000000000000000],SPELL[20200.0000000000000000],USD[106.3313680308000000],USDT[0.0000000105491071] |
| 03077117 | USD[0.0000000060900000] |
| 03077120 | ATLAS[646.9295270900000000],BF_POINT[200.0000000000000000] |
| 03077121 | AVAX[0.0000000031150260] |
| 03077122 | POLIS[8.7716851060886560] |
| 03077123 | USDT[0.0000000055547108] |
| 03077129 | GALA[39.4346029700000000],USD[0.0067283099750000],USDT[0.0000000017841212] |
| 03077135 | ETH[0.0287368400000000],ETHW[0.0287368400000000],NFT [334152901461853908][1],NFT [445450741456842942][1],NFT [548094919733264586][1],NFT [559495194713825218][1],SOL[1.0161995300000000] |
| 03077139 | AVAX[0.0000000075066575],TRX[0.0000000000000000],USD[0.0000000018795442] |
| 03077140 | AVAX[0.2635245907805695],BTC[0.0028975944198464],NFT [439686192256254392][1],TRX[0.6690200000800000],TRY[1.8785977500000000],USDT[757.1988042993661983] |
| 03077142 | BTC[0.0000200000000000],USD[0.5106709700000000] |
| 03077146 | SOL[0.0000000053150000] |
| 03077147 | BTC[0.0000008500000000],USD[0.0039120639118730] |
| 03077149 | AVAX[0.0000000027743371],EUR[0.0000000068292224] |
| 03077150 | AVAX[0.0000000087610616],EUR[0.0000000017040395],USD[19.0621425800000000],USDT[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03077153 | USDT[0.000000007137032] |
| 03077155 | ETH[0.0339951772003954],ETHW[0.0181170500000000],GBP[0.000000045782040],SOL[0.346655480000000000],USDT[0.0000375290770894] |
| 03077157 | AVAX[0.0545342100000000],FTT[0.0292870400000000],LINK[15.8761364900000000],PAXG[0.0000613500000000],SOL[0.0074979100000000],USD[0.0000001018584725],USDT[0.9904283235137920] |
| 03077158 | AVAX[0.2000000000000000],BTC[0.0000000033536668],ETH[0.0007309752000000],ETHBULL[0.0000000040000000],ETHW[0.0007309752000000],EUR[0.0000000005000000],FTM[0.9075298400000000],FTT[2.0000000000000000],MATICBULL[0.2411290000000000],POLIS[12.3000000000000000],USD[1045.2426792478506894],USDT[0.000000097063443] |
| 03077159 | USD[0.5190175875000000] |
| 03077169 | TONCOIN[0.0060000000000000],USD[0.0000005000000000] |
| 03077170 | AVAX[0.0000000063534018],NFT[447597321798856591][1],NFT[483407499494226991][1],USD[0.0000001802529107],USDT[0.0000000062019045] |
| 03077177 | BTC[0.0448856755489125],FTT[150.0570797719700000],LUNA2[0.0656092696200000],LUNA2_LOCKED[0.1530882958000000],LUNC[14286.5565923500000000],SRM[3.9830459100000000],SRM_LOCKED[0.0437387500000000],USD[2.2171557678227902],USDT[0.0000333195225000] |
| 03077178 | USDT[1.2531875575000000] |
| 03077179 | BTC[0.0213788480896087],DOT[7.0000000000000000],ETH[0.0089982000000000],FTM[854.5803442400362500],FTT[13.4000000000000000],MATIC[500.0000000000000000],USD[2.3131242277732009000000000],USDT[0.0000000089850275],XRP[12.0000000000000000] |
| 03077186 | USD[0.0000019061930] |
| 03077191 | TRX[0.0000020000000000],USD[0.5159680290000000],USDT[0.0000000035587600] |
| 03077192 | EUR[11.9269577138498688],KIN[2.0000000000000000],USD[1.5159680290000000],NFT[315768011897847232][1],NFT[410278970207638423][1],NFT[426191391558528443][1],NFT[512424279415100028][1],UBXT[1.0000000000000000],USDT[0.0000000096217779] |
| 03077193 | ATLAS[978.9558920000000000],FTT[18.9603470174472754],GBP[0.0000000014604028],IMX[0.0269648200000000],USD[108.5031635252200000],USDT[243.7191557213380194] |
| 03077195 | 1INCH[0.0000273900000000],ATLAS[30.1909016250600000],ETH[0.0000146400000000],ETHW[0.0000146400000000],FIDA[0.0000182600000000],KIN[1.0000000000000000],SGD[0.0000004327278398],SUSHI[0.0002329900000000] |
| 03077196 | AVAX[1.2639879745523351] |
| 03077202 | ETH[250.0000000000000000],ETHW[0.0199370000000000],USD[197108.1453572960000000],USDC[14000.0000000000000000] |
| 03077211 | ETH[0.1462423500000000],ETHW[0.1430000000000000],USD[0.8812296921636639],USDT[0.0000000037595408] |
| 03077212 | AVAX[0.0000000028652315] |
| 03077216 | USD[30.0000000000000000] |
| 03077217 | ETHW[0.0008497700000000],EUR[1.4021400400000000],USD[16.1638731541820000] |
| 03077219 | BTC[0.1000000000000000],ETH[1.0000000000000000],ETHW[1.0000000000000000],EUR[0.0000000007900000],FTT[9.0000000000000000],SOL[7.0000000000000000],USD[347.2780726406530050] |
| 03077227 | AVAX[0.0000000044719070],USDT[0.0000000054223655] |
| 03077232 | SOS[320000.0000000000000000],USD[0.0308572582380614],USDT[0.0000000014190229] |
| 03077235 | GALA[288.0357219500000000],RSR[1.0000000000000000],USD[50.0100000051081570] |
| 03077237 | AVAX[0.0000000066778099],USDT[0.0000000050000000] |
| 03077243 | BOBA[0.0242000000000000],LUNA2[12.1546210000000000],LUNA2_LOCKED[28.3607823300000000],LUNC[2646694.3125168000000000],USD[0.7886179841506509],USDT[0.0032609000000000] |
| 03077244 | AVAX[0.0000000493850548],BTC[0.0000000039527000],FTT[0.1114573617177780],TRX[0.0009730000000000],USD[0.0000000016273766],USDT[0.0017739054000000] |
| 03077245 | USD[25.0000000000000000] |
| 03077247 | BTC[0.0000000050000000],ETH[1.0606026000000000],ETHW[1.0606997200000000],FTT[0.0010230200000000],USD[7.9977431418958923] |
| 03077249 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],MKR[0.0000000000000000],TRX[1.0000000000000000],USD[25.0001172755336788] |
| 03077252 | AAVE[0.0000000020000000],BNB[0.0000000060000000],BTC[0.0000001898786 1],BUSD[7000.0000000000000000],COMP[0.0000000088000000],ETH[0.0000000002051482],ETHW[0.0000000002051482],EUR[0.8205787400000000],FTT[25.0000000023000000],PAXG[0.0000000090000000],SOL[0.0000000030000000],USD[9285.1062826759213393000000000],USDC[0.0000000000000000],USDT[0.0079110270527750] |
| 03077253 | ETH[0.0000001000000000],ETHW[0.0000001000000000],FTT[0.0247979128879555],USD[0.0000000067448622],USDT[0.0000000041726235] |
| 03077254 | AVAX[0.0000000606081484],USDT[0.0000000045483040] |
| 03077255 | USD[0.0000001120896354] |
| 03077259 | BTC[0.1567931800000000],ETH[2.3365307100000000],NFT[291826275046363848][1],NFT[408559421001308229][1],NFT[411876758648835695][1],NFT[504577356942754281][1],NFT[569046921676187449][1],USD[0.0000000008709741] |
| 03077263 | AVAX[0.0000000445523351],TRX[0.0000000000735000],USD[0.0000005103 0320],USDT[0.0000000083229509] |
| 03077265 | ETH[0.0000000004575000],FTT[0.0193487378780000],USDT[0.0000123922034518] |
| 03077269 | USD[0.0000243330132908] |
| 03077271 | AVAX[0.0000000045523351],FIDA[8.9982900000000000],FTT[2.1225909071540 00],SRM[15.1793552400000000],SRM_LOCKED[0.1629339600000000],TRX[0.0000020000000000],USDT[0.0000001699488211] |
| 03077273 | AVAX[0.0000000095222656],EUR[0.0000000068292224],USD[19.0621425800000000],USDT[0.0000000050000000] |
| 03077279 | BTC[0.0017352882164100],ETH[0.0066945784917000],ETHW[0.0066602743764000],SOL[0.0946688300000000] |
| 03077285 | 1INCH[55.1620220440842000],LTC[0.0000000021588800],SOL[0.0000000019767100],USD[0.6354500000000000],XRP[314.6823092840699284] |
| 03077286 | ETH[0.1600000024180815],ETHW[0.1600000024180815],TRX[0.0007900000000000],TRY[0.0000000059958931 2],USD[0.7171842450155270] |
| 03077288 | DYDX[244.0000000000000000],RUNE[3.4242812200000000],TRX[90.9894190000000000],USD[80.3758723800000000],USDT[122.2283589928993776] |
| 03077297 | AVAX[0.0027607341883330],USD[0.0000120401779110],USDT[0.0000000773028660] |
| 03077298 | AVAX[0.0000000080590999],TRX[0.0100000000000000],TRYB[0.0000001000000000],USD[0.0001587160 98943] |
| 03077299 | BTC[0.0001405900000000],DOGE[11.8800549200000000],ETH[0.0049939500000000],ETHW[0.0049939500000000],SOL[0.0233219100000000],TSLA[0.0142474800000000],USD[0.0000010403863613],XRP[2.4164083600000000] |
| 03077300 | AVAX[0.0000000141454511],GALA[0.0000000001055736],USDT[0.0000000051943431] |
| 03077303 | USDT[28.3842000000000000] |
| 03077304 | AVAX[0.0000004567 7800],AXS[17.6506580036392060],BNB[0.0000000016553897],DENT[0.0000000034760000],EUR[0.0000000138585797],FTT[25.0036536900000000],MSOL[0.6059667103730800],NEXO[0.0000000043838550],STETH[0.0209222108027577],USD[0.0000001628477750],USDT[0.0000000014379810] |
| 03077305 | DOT[0.0000000084109364],LUNA2[0.0851473742000000],LUNA2_LOCKED[0.1986772065000000],LUNC[18541.0200000000000000],POLIS[15.6995440000000000],USD[0.0103902604558945],USD[0.0103902604558945] |
| 03077306 | AVAX[0.0000000063078103],NFT[367717422635710929][1],NFT[474236125076432743][1],NFT[486275931976488109][1],USD[0.0000002416365 37],USDT[0.0000000017079800] |
| 03077309 | BOBA[49.0000000000000000],USD[0.2895259750000000] |
| 03077317 | ATLAS[860.0000000000000000],BOBA[7.8486947200000000],DENT[16800.0000000000000000],DOGE[7.8829508400000000],SHIB[1399905.0000000000000000],SXP[6.5000000000000000],USD[9.1068436030001787] |
| 03077326 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0000058500000000],BTC[0.0000000064166883],ETH[0.0000072000000000],ETHW[0.0000072000000000],GBP[74.4561325490122121],UBXT[1.0000000000000000] |
| 03077330 | USD[61146.1622298100000000],USDT[0.0853529900000000] |
| 03077333 | AVAX[0.0000000063370544],USDT[0.1356830600000000] |
| 03077336 | AVAX[0.0000000097564180],USD[0.0000002701255376],USDT[0.0000000013800000] |
| 03077337 | AVAX[0.0000000038545547],BNB[0.0000000058087000],ETH[0.0000000017000000],USD[0.0000000117061403],USDT[0.0000000059088786] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03077343 | AVAX[0.0020017886929759],BTC[0.0000000000025200],USDT[0.0000000065142280] |
| 03077345 | ETH[250.0000000000000000],USD[236879.0626537286142570] |
| 03077352 | SAND[188.9622000000000000],USD[3.3179500000000000] |
| 03077353 | AVAX[0.0000000074637891],NFT (321433613566088536)[1],NFT (363093499161080687)[1],NFT (401995795435719018)[1],TRX[0.0000200000000000],USD[0.0127320400000000],USDT[0.0136706993367979] |
| 03077355 | AVAX[0.0000000045523351],MBS[1.1570000000000000],NFT (301955755839163420)[1],USD[0.0035860031583738] |
| 03077357 | AVAX[0.0000000012640836],EUR[0.0000000007888125],USD[19.0621425800000000],USDT[0.0000000050000000] |
| 03077360 | NFT (454595076987354603)[1],TRX[0.0000080000000000],USD[0.0000000006113200],USDT[0.0547199000000000] |
| 03077363 | AVAX[0.0000000066778099],USDT[0.0000000050000000] |
| 03077370 | MAPS[0.9582000000000000],USD[0.3185687503750000],USDT[0.0000000038151561] |
| 03077375 | AVAX[0.0000000012520540],FTT[0.0017181838940766],USD[0.0000000122521736],USDT[0.0000000065796984] |
| 03077379 | AVAX[0.0000000283889641],EUR[0.0000000057782724],USD[19.0621425825000000],USDT[0.0000000057500000] |
| 03077381 | ETH[0.0000000077577076],USDT[0.0000219235804835] |
| 03077383 | BTC[0.2888000000000000],EUR[0.0001404000000000],USD[0.0000023941032] |
| 03077384 | AVAX[0.0000000071046707],EUR[0.0000000060310940],USD[19.0621425800000000] |
| 03077387 | AVAX[0.0000000076865778],TRX[0.0000000065419984],USD[0.0000000008087716],USDT[0.0000000025829446] |
| 03077388 | USDT[0.0000000032771295] |
| 03077391 | AVAX[0.0000000007210702],USD[0.0162024317500000] |
| 03077394 | BTC[0.0160989920000000],EUR[0.0058348530000000],USD[0.0261493718870014] |
| 03077395 | AVAX[0.0005363928930328],FTT[0.0204419251393600],USD[0.0100388500000000] |
| 03077396 | AVAX[0.0000000017013014],EUR[0.0000000068292224],USD[19.0621425800000000] |
| 03077399 | EUR[0.0000005104881236],USD[0.0000005953936935],USDT[0.0007439200000000] |
| 03077404 | SOL[2.3743913200000000] |
| 03077414 | AVAX[0.0000000034305320],EUR[0.0000000068292224],USD[19.0621425800000000],USDT[0.0000000050000000] |
| 03077416 | USD[30.2552606000000000] |
| 03077422 | SOL[0.0000000043376400],USDT[0.0000000099074100] |
| 03077423 | AVAX[0.0005407527845782],USDT[0.0134793682500000] |
| 03077428 | AVAX[1.2989879745523351],USD[16.4704929752250000000000000] |
| 03077432 | TONCOIN[30.2292060000000000],USD[0.1584627677500000] |
| 03077438 | EUR[0.0000000075919296],USDT[2000.2400406400000000] |
| 03077442 | ADABULL[2098.7975179222994220],DOGEBULL[83797.8996535832803406],ETHBEAR[1785714.2857142200000000],LUNA2[9.1847562000000000],LUNA2_LOCKED[21.4310978000000000],LUNC[2000000.000000000000000],THETABULL[301643.8232995591142756],USD[0.2868966050200924],USDT[0.0000000037780665],XRPBEAR[96898.5868945600000000],XRPBULL[1645451.7230673700000000] |
| 03077443 | USD[0.0010734936250000],USDT[0.0000000043240436] |
| 03077446 | FTM[174.9604000000000000],FTT[0.0997000000000000],USD[2.2496393125000000],USDT[0.4843161050000000],XRP[0.5005700000000000] |
| 03077456 | BTC[0.0000231771790000],LUNA2[0.0026684456880000],LUNA2_LOCKED[0.0048226399380000],LUNC[450.0600000000000000],USD[0.0238653277596800],XRP[0.0000020000000000] |
| 03077461 | FTT[13.2549833900000000],USDT[0.0000001394919230] |
| 03077462 | ATLAS[250.0000000000000000],POLIS[2.0000000000000000],USD[0.4667264302500000],USDT[0.0095000000000000] |
| 03077468 | USDT[0.0000000070210900] |
| 03077470 | BTC[0.0000804787073000],FTT[9.5037841300000000],KIN[1.0000000000000000],USD[17.7800716618950000],USDT[0.0001852465105552],XRP[35.1923566900000000] |
| 03077474 | USD[1.0390993922471700] |
| 03077475 | BTC[0.0000000032860000],DOGE[0.0000119000000000],USD[0.0000000044626263] |
| 03077479 | TONCOIN[0.0300000000000000],USD[0.0000000080000000] |
| 03077482 | BNB[0.0004490327511400],BTC[0.0003681871617287],ETH[0.0047746204188500],ETHW[0.0047510165795500],USD[2.2092463812000000],USDT[0.0005198465831754] |
| 03077488 | USDT[6777.5493169700000000] |
| 03077498 | AVAX[0.0000000048306457],NFT (416810854745954080)[1],NFT (469856602388914594)[1],NFT (472647366911291368)[1],USD[0.0000000161455758],USDT[0.0000000097500000] |
| 03077500 | AXS[0.0000000070862050],BTC[0.0000000032400372],FTT[0.0074259193440765],LUNC[0.0000000085070565],SUSHI[0.0000000030728241],USD[0.2553131159014356],USDT[5.9296047122191760] |
| 03077502 | USD[0.0049212000000000] |
| 03077507 | LUNA2[2.5449768350000000],LUNA2_LOCKED[5.9382792820000000],USD[1.6900000000000000] |
| 03077508 | ETH[0.0000000005423900] |
| 03077512 | FTT[0.1999620000000000],USD[0.1144793436000000],USDT[0.0057277305785719] |
| 03077514 | AAVE[0.0000000002121707],AURY[0.0000000000497002085],BRL[2344.1900000000000000],BRZ[0.0033090100000000],ETH[0.0793063250000000],ETHW[0.0000000050000000],FXS[0.0000000042581394],LDO[0.0000000015411600],LINK[0.0000000092380845],LOOKS[0.0000000031712884],MATIC[0.0000000043070940],NEAR[0.0000000046097],SOL[0.0000000002000000],TRX[0.0015540000000000],UNI[0.0000000084720048],USD[0.0000000106209175],USDT[0.0000000125616086] |
| 03077515 | USD[0.1670242136000000] |
| 03077516 | AVAX[0.0648485244454095],FTT[0.0339983597938128],USD[0.0000000028500000] |
| 03077522 | APT[0.2980000000000000],AVAX[0.0000000013174328],AXS[4.1059656200000000],BTC[0.0002600773960000],FTT[0.0734041832530650],LTC[0.0032133700000000],NFT (296960633707439806)[1],NFT (470693272176726683)[1],TRX[0.7298580000000000],USD[0.0000001755024480],USDT[246.4758381872653200] |
| 03077529 | USD[0.0095785128263672],USDT[0.0000000009918575] |
| 03077534 | AURY[0.8772000000000000],CEL[0.0967800000000000],CHR[0.8607080000000000],DYDX[0.0712200000000000],GENE[0.0951200000000000],GRT[0.0000000012731275],HNT[0.0932600000000000],LINK[0.0000000072903771],LOOKS[0.2888000000000000],PORT[0.0558400000000000],RSR[0.0000000124455758],SOL[-0.0200000000189300693],STEP[0.0020000000000000],TRX[0.0015540000000000],USDT[0.1000619551872826],USDT[0.0000000784693732],VGX[0.9830000000000000],WAVES[0.3358380000000000] |
| 03077535 | APE[6.5980487300000000],ATLAS[0.0000000043177900],BTC[0.0000000038477700],ETH[0.0000000043224000],NFT (411072323595532040)[1],NFT (437053673188399725)[1],SAND[0.0000000025015900],USD[0.0025284873517087],USDT[0.0001721851188284],XRP[0.0000000020000000] |
| 03077557 | NFT (333075330136468330)[1],NFT (381495370061648980)[1],USD[0.0000000014709850],USDT[0.0000000060000000] |
| 03077555 | AVAX[0.0000000092591061],USD[0.0019406365000000],USDT[0.0000000017693555] |
| 03077559 | AVAX[0.0000000100000000],FTM[0.6201168300000000],LUNA2[0.7647079678000000],LUNA2_LOCKED[1.7843185910000000],LUNC[166516.7699840000000000],SOL[0.0079152500000000],USD[0.0298569292753320],USDT[0.0000000103735615] |
| 03077562 | USD[0.0000000048488564],USDT[341.0006233066552558] |
| 03077572 | USD[0.7741000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03077573 | AVAX[0.00000000047519580],DOGE[0.398224000000000000],USDT[0.000000004641366] |
| 03077575 | ATLAS[769.846000000000000000],USD[0.574165350000000000] |
| 03077578 | NFT (524655058977085735)[1],USD[0.00000416007814601] |
| 03077586 | BNB[0.000000004917010000],ETH[0.000000088793004],LTC[0.0000000014890000],LUNA2[0.001744295511000],LUNA2_LOCKED[0.004407002286000000],LUNC[37.98240200000000000],MATIC[0.000000065509200],SOL[0.000000002017670000],USD[0.000002426591051800],USDT[0.000000165631239] |
| 03077589 | BAO[4.00000000000000000],JOE[0.00171018460222680],KIN[1.00000000000000000],PEOPLE[1249.469204640000000000],USD[0.000000105513596] |
| 03077593 | USD[0.0000706304336434],USDT[0.000000003591528] |
| 03077596 | AVAX[0.0000000393110341],USDT[0.000000034613400] |
| 03077602 | USD[25.000000000000000] |
| 03077603 | AVAX[0.0000000047519580],DOT[0.000000056647322],TRX[0.00060110145589976],USDT[0.132135000000000] |
| 03077607 | USD[0.8598163157500000],USDT[0.000000025217429] |
| 03077612 | IND[191.000000000000000],USD[2.256704110000000],USDT[10.000000002406669] |
| 03077613 | USD[0.0734145930000000],USDT[0.0000000016471280] |
| 03077615 | AAVE[0.37997691400000000],BIT[40.00000000000000000],BTC[0.0010000000000000],CRV[20.00000000000000000],DOT[7.00000000000000000],ETH[0.0100000000000000],FTT[7.00000000000000000],GALA[99.98351000000000000],GRT[100.00000000000000],LINK[5.00000000000000000],LTC[0.4599670200000000],MANA[5.00000000000000000],N |
| 03077624 | FT (403719186625134815)[1],NFT (574865709926426149)[1],SAND[5.00000000000000000],SHIB[110000.00000000000000],SOL[2.271293870000000],SUSHI[12.00000000000000],TONCOIN[15.00000000000000],USD[14.96234880906400000000],USDT[0.000000008728256],YFI[0.0080000000000000]<br>LTC[0.000000047751756],TONCOIN[0.000000010691800],TRX[0.000000055509153[8],USD[0.000010489590976] |
| 03077626 | FTT[0.389925400000000],USDT[0.000002470792482] |
| 03077632 | AVAX[0.0010903871893500] |
| 03077635 | BNB[0.0000000072800000],TRX[0.0080009600000000],USD[0.0130745849528876],USDT[0.000000048056487] |
| 03077643 | AVAX[0.000000045523351],USDT[0.1515360000000000] |
| 03077645 | BUSD[18.340000000000000000],NFT (360396131737110596)[1] |
| 03077654 | BTC[0.0228728300000000],USD[0.000018336155500] |
| 03077657 | USD[25.000000000000000] |
| 03077659 | NFT (381215679215331306)[1],NFT (517194371765461987)[1],NFT (537368550636989151)[1],USD[0.0801601500000000],USDT[0.0000000020000000] |
| 03077660 | USD[0.000000187587224],USDT[0.000000029123788] |
| 03077661 | EUR[0.000000053986645],FTT[0.0703010254983900],USTC[0.000000044250000] |
| 03077663 | USDT[60.0000000000000] |
| 03077665 | EUR[0.000000058527930],GBP[0.000000001658155 7],PAXG[0.166218970000000000],USD[0.000001177875021 6] |
| 03077669 | AVAX[0.000000045523351],EUR[4.9084703577633864] |
| 03077670 | ETH[0.000971000000000],ETHW[0.000971000000000],FTT[0.000000000651600 0],LUNA2_LOCKED[44.599231630000000],SOL[0.008960000000000],TONCOIN[0.076200000000000],TRX[0.000013000000000],USD[0.000000110954164],USDT[0.000000047679920] |
| 03077675 | USD[0.0003897098450234] |
| 03077676 | USD[0.0000000009000000] |
| 03077682 | BAO[1.000000000000000],DENT[2.000000000000000],LTC[0.000000005000000],LUNA2[0.000000385089273],LUNA2_LOCKED[0.000000898541638],LUNC[0.008385400000000],TRX[0.000006000000000],USD[0.000000070208586],USDT[0.000000007762880] |
| 03077687 | ADABULL[8.000000044000000],BNB[0.000000138623405],BTC[0.000059905244362 0],CRV[0.000000004006000],ETH[0.001000008400000],ETHW[0.001000000000000],FTM[0.000000036413308],FTT[0.000000026533625],LTC[0.000000050000000],SOL[0.080374609353673 1],USD[4.063250374847321 7],USDT[1.924017308758721 8] |
| 03077689 | ETHW[0.110224900000000],LUNA2[0.000448545914500 0],LUNA2_LOCKED[0.001046607134000 0],LUNC[397.671817240000000],USD[0.000000047037896],USDT[0.000000016826800] |
| 03077690 | 1INCH[108.736086550000000000],AAVE[1.200195960000000],AVAX[10.290547485442123 5],BTC[0.092036591000000 0],DOGE[684.078771300000000],ETH[2.769497600000000],ETHW[2.389189860000000],EUR[1.117515830000000],FTT[2.999430000000000],USD[0.063241018000000],USDT[2.071835840000000] |
| 03077694 | USDT[0.000000007540200] |
| 03077696 | FTT[0.0681762307815552],TRX[0.879940000000000],USD[152.234382699000000],USDT[0.000000003725176] |
| 03077700 | USDT[32969.00000000000000] |
| 03077704 | AVAX[0.000000039154650],USD[0.000000143480400],USDT[0.000000070250000] |
| 03077706 | AVAX[0.0008331631869785],TRX[0.000000004128734],USD[0.1297769700000000] |
| 03077707 | USD[0.000000072008292],USDT[0.000000022305804] |
| 03077711 | USDT[0.000000052661290] |
| 03077714 | ANC[175.967563200000000000],AVAX[1.099441400000000],BTC[0.001999620000000],FTM[80.987689900000000000],FTT[4.099180000000000],GALA[719.865765000000000000],GOG[110.978910000000000000],GRT[124.976250000000000000],IMX[89.982900000000000000],LUNA2[0.063556871110000 0],LUNA2_LOCKED[0.148299365900000 0],LUNC[4 |
| 03077715 | 170.092212831106610 0],RNDR[0.282154250000000],SAND[13.997340000000000],STARS[182.965088600000000000],STOR[443.191792000000000000],TLM[499.905000000000000000],USD[16.517367700000000],USDT[0.001370868910032],USTC[6.285916022445660 0]<br>BTC[0.0125876107729560],EUR[254.130450973743060 8],USD[-19.792643931865583 9] |
| 03077716 | BTC[0.0015162900000000],EUR[150.000006806666171 6],FTT[1.428120290000000],LUNC[397.671817240000000],USD[0.000000047037896],USDT[0.000000016826800] |
| 03077717 | FTT[2.5456252100000000],USD[0.000018445952343 2],USDT[0.000000036595684] |
| 03077719 | AVAX[0.0000000014989983],FTT[0.000000008590675 4],USD[0.000000030200040],USDT[0.000000122403566] |
| 03077727 | AVAX[0.000000082685080],USD[17.747441817982110 1],USDT[0.000000072372597] |
| 03077730 | USD[0.2452773790000000] |
| 03077736 | EUR[-0.000004061062026 9],FTT[0.0530015031643345],USD[0.1156142547473107],USDT[461.736099474566750 0] |
| 03077738 | AVAX[0.000000045523351] |
| 03077744 | TRX[0.000000024000000],XRP[0.000000056000000] |
| 03077748 | SAND[0.000010000000000],USD[0.0005907945587920],USDT[0.0562894622625000] |
| 03077749 | USD[0.0092156445750000],USDT[0.000000045726774] |
| 03077752 | POLIS[0.0677000000000000],USD[0.000000150939124],USDT[0.000000052197148] |
| 03077758 | AVAX[0.000000049407580],USD[0.000000073223584],USDT[0.000000065161047] |
| 03077761 | NFT (333804843292777572)[1],USD[25.422340491500000] |
| 03077762 | AVAX[0.000000006072178],LUNA2[0.003028225812000],LUNA2_LOCKED[0.0007065860228000],TRX[0.000000010284578],USD[-0.0344232049118571],USDT[0.0375757411649872],USTC[0.0428660000000000] |
| 03077766 | TONCOIN[0.2273597300000000],USD[0.5456990748243465],USDT[0.0000000099195530] |
| 03077770 | ATLAS[1000.000000000000000],USD[0.004606817250000] |
| 03077774 | FTM[139.723892178525064 2],SOL[0.000000008000000],USD[0.2515492773337126] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03077775 | AVAX[0.0000000045523351] |
| 03077780 | USD[0.0000003213191463] |
| 03077782 | TONCOIN[0.0300000000000000],USD[254.6710450700000000] |
| 03077788 | EUR[19.1747316700000000],USD[14.3167009763500000000000000000] |
| 03077789 | USD[0.0000000078560000] |
| 03077791 | AVAX[0.0000000072428541],TRX[0.0000000061061135],USD[0.0000002162274136] |
| 03077795 | BTC[0.0000000154800000],BVOL[0.0000000001300000],ETH[0.0000000050000000],ETHW[0.0000000068000000],FTT[5.9988915400000000],LUNA2[0.4470523939000000],LUNA2_LOCKED[1.0431222530000000],LUNC[97346.6000000000000000],USD[0.0093433116828099],USDT[833.6784218780577361] |
| 03077809 | USD[0.0000000099461109],USDT[0.0000000070694943] |
| 03077811 | USD[-0.6019050262035432],USDT[0.6721861318612401] |
| 03077814 | AVAX[0.0068033228638645],USD[0.0045019403550000],USDT[0.0000000084097760] |
| 03077818 | AVAX[0.0000000003841919],BTC[0.0000000041997000],TRX[0.9119610000000000],USD[0.0000000103250000] |
| 03077820 | ATLAS[211.6441791600000000],POLIS[3.8138894300000000] |
| 03077824 | LTC[0.0000000065700000],USD[0.0000004739118 2],USDT[0.0000000572868055] |
| 03077827 | BTC[0.0003300000000000],USD[0.0049386386000000] |
| 03077835 | ATCM[0.0220350000000000],BTC[0.2061036600000000],DAI[0.0178750400000000],ETH[0.0000011800000000],ETHW[2.8683083306224477],LUNA2[0.0053260640590000],LUNA2_LOCKED[0.0124274828000000],MATIC[9.7920000000000000],USD[0.0000000008024100],USDC[5234.3734850300000000],USDT[0.5841311600000000],USTC[0.7539301100000000] |
| 03077838 | ETH[0.0009978000000000],ETHW[0.0009978000000000],USD[43.9211299000000000] |
| 03077845 | POLIS[45.9000000000000000],USD[1.4253693500000000],USDT[0.0000000023860160] |
| 03077850 | BCH[0.0000000009189200],BTC[0.0000000089819600],DOGE[0.0000000090799600],ETH[0.0005135030304726],ETHW[0.0005909855839567],FTT[3455.4023247464509274],NFT[307310070250397169][1],NFT[369130061825128838][1],NFT[422677177432568158][1],NFT[457213225065487299][1],SLP[66.1927343052262900],SRM[70.3042760700000000],SRM_LOCKED[733.1751991900000000],TRX[0.8972989921401700],USD[25997.2366558871173692] |
| 03077852 | AVAX[0.0000000405973838],LUNC[0.0002080000000000],TRX[0.0000000072322052],USD[0.1308418800000000],USDT[0.0000000070497475] |
| 03077853 | AVAX[0.0011719267739302],NFT[467990670355022600][1],NFT[497356549846045194][1],USD[0.0033681820000000],USDT[0.0258801760000000] |
| 03077855 | AVAX[0.0007163253258075],USDT[0.0000000025000000] |
| 03077857 | NFT[359781280169011568][1],NFT[522451222457590134][1],TRX[0.8000000000000000],USD[4.3919542668500000],USDT[0.0036133260000000] |
| 03077858 | NFT[375658909024095062][1],USDT[22.2620535789205617] |
| 03077860 | USD[0.6073626073936568],USDT[0.0000062145990356] |
| 03077862 | BTC[0.0000000086303700] |
| 03077865 | FTM[0.9105935800000000],GBP[0.0000000078901592] |
| 03077869 | BTC[0.0000000030000000],USD[0.2277425439109040],USDT[0.0000000058329675] |
| 03077870 | AVAX[0.0000000045523351] |
| 03077875 | SOL[0.0092908800000000],USD[-0.0020479134850692],USDT[0.0000000043750000],XRP[150.0000001000000000] |
| 03077877 | ATLAS[3090.0000000000000000],BICO[54.0000000000000000],FTT[3.7000000000000000],USD[0.7305099804175000],USDT[0.7444668589740113] |
| 03077878 | USD[0.0439102156375000] |
| 03077888 | TRX[0.0779540000000000],USDT[0.7758913960000000] |
| 03077891 | AVAX[0.0000000092423954],TRX[0.0000000072000000],USDT[0.0000000047136468],XRP[61.8900000000000000] |
| 03077894 | BAO[1.0000000000000000],BTC[0.0004949500000000],USD[0.0004242780795320] |
| 03077895 | USDT[0.0000000003060945] |
| 03077905 | XRP[32.7000000000000000] |
| 03077908 | FTT[9.2872396512967300],USD[130.7527724861616400],USDT[0.0000000113425696] |
| 03077909 | EUR[0.0001594709668019] |
| 03077910 | TRX[0.0000020000000000],USD[0.0000000200892309],USDT[0.0000000085685091] |
| 03077911 | BAO[2.0000000000000000],KIN[1.0000000000000000],TONCOIN[0.0002409800000000],USD[0.0000000108351210],USDT[0.0000015163217980] |
| 03077916 | USD[25.0000000000000000] |
| 03077920 | AVAX[0.0000000081000000],FTT[0.1611978138373594],USD[0.0695021395500000] |
| 03077928 | AVAX[0.0000000052333356],TRX[0.0000000014000000],USD[0.0000000174780448],USDT[0.0000000061067756] |
| 03077929 | KSHIB[230.0000000000000000],TRX[0.5493670000000000],USD[0.0913240647500000],USDT[0.9353569500000000] |
| 03077931 | ATLAS[253.9668902300000000],USDT[0.0000000012166973] |
| 03077933 | SOL[0.0000000029996717] |
| 03077937 | BAO[1.0000000000000000],USD[0.0000000037490206] |
| 03077939 | AVAX[54.3838000000000000],BNB[0.1900000000000000],CRO[1059.9140000000000000],FTT[2.5417579200000000],USD[0.0000000153490536],USDT[0.0051761400000000] |
| 03077953 | AVAX[0.0000000020000000],BTC[0.0000014200000000],USD[0.0026999649496181] |
| 03077954 | LUNA2[1.8623524790000000],LUNA2_LOCKED[4.3454891190000000],LUNC[405531.1733658000000000],USD[1.9906380337744218],USDT[0.0000000243966030] |
| 03077955 | AVAX[0.0000000032418855],BNB[0.1000000000000000],FTT[0.0100926339490000],NFT[323161079748475517][1],NFT[352304600543397375][1],NFT[456061571333411497][1],NFT[463760567799767888][1],NFT[502064885984868891][1],NFT[505287944685904168][1],USD[47.4811854686239413000000000],USDT[2118.7848988500000000] |
| 03077958 | BTC[0.0000000054727269],ETHW[14.6133825200000000],FTT[0.0000000062201501],NEAR[0.0731508500000000],USD[0.0000000006185377],USDT[0.0000000004250000] |
| 03077966 | BTC[0.0174607500000000],ETH[0.5516874200000000],ETHW[0.5516874200000000],KIN[1.0000000000000000],MATH[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0002648697946052] |
| 03077967 | BNB[0.0000000039425000],BTC[0.0000000070506667],EUR[-0.3976709602290338],SOL[11.6762106900000000],USD[0.0000000038028770] |
| 03077971 | USDT[0.0000011127458558] |
| 03077975 | AVAX[0.0624576500000000],FTT[0.0000000040000000],NEAR[53.2969959100000000],USD[183.1665901457826870] |
| 03077976 | AVAX[1.2011628235060118],USDT[3.5597474100000000] |
| 03077977 | ETH[0.0000000080000000],FTT[25.0952319500000000],USD[7.8840000078093189],USDT[1.2439560000000000] |
| 03077982 | SOL[1.2060299900000000],TRX[0.9477210000000000],USD[937.5311761155570562000000000],USDT[0.0000000098955268] |
| 03077983 | AVAX[0.0053332458766019],USD[0.0041867939041588],USDT[0.0000000085000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03077986 | ATLAS[144.085435510000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[58.038482252658235 6],KIN[1.000000000000000000],POLIS[2.418365380000000000],USDT[0.000874080145 5669] |
| 03077989 | BAO[1.000000000000000000],EUR[0.000001125080780 0],HNT[3.021179120000000000],RSR[2.000000000000000000],SOL[2.016137960000000 00] |
| 03077993 | AVAX[0.000000008024366 4],USD[0.000000078678467],USDT[0.000000009650000 0] |
| 03077994 | CRO[799.840000000000000000],ENJ[129.974000000000000000],MANA[129.974000000000000000],POLIS[54.989000000000000000],SAND[141.971600000000000000],USD[1.095095000000000000],USDT[0.002875000000000000] |
| 03077996 | AVAX[0.000000004552335 1] |
| 03077997 | USD[0.005519255700000 0],USDT[0.206896446500000 0] |
| 03077999 | BOBA[0.030000000000000000],USD[0.062598528000000 0] |
| 03078002 | APT[0.398582135570000 0],AVAX[0.000000001173210 2],BNB[0.000000019733497],ETH[0.000000015000000],SOL[0.000000005140000 0],TRX[0.000120017270300],USDT[0.000000001411696 0] |
| 03078003 | USD[0.000000030331740 0],USDT[0.023301900000000000] |
| 03078006 | LUNA2[0.689523252800000 0],LUNA2_LOCKED[1.608887590000000000],USD[0.00010800808141 86],USDT[0.000000050199040] |
| 03078007 | USD[0.000012185574463 2] |
| 03078008 | USD[0.000000001175070 0] |
| 03078014 | SHIB[33144.330384349300000 0] |
| 03078017 | ETH[0.000829950000000 0],ETHW[0.000829950000000 0],USD[0.000000008864866 6],USDT[0.000000021457880] |
| 03078024 | USD[25.000000000000000000] |
| 03078025 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BNB[0.000000100000000 0],DENT[1.000000000000000000],USD[0.000000100773615],USDT[0.000000005690117 7] |
| 03078032 | BAO[1.000000000000000000],EUR[0.003653353059640] |
| 03078034 | BNB[0.004908490000000 00],BTC[0.000041985080000 0],ETH[0.006277300000000 0],ETHW[0.006277283867543],USD[7.797256663970000 0] |
| 03078038 | LTC[0.035925430000000000] |
| 03078045 | USDT[0.000000011824072 2] |
| 03078048 | BNB[0.000000000134386],DOGE[0.000000067368000 0],ETH[0.000000010000000 0],LUNA2[0.000000146776997],LUNA2_LOCKED[0.000000342479658],LUNC[0.003196100000000 0],NFT (295931113147501481)[1],NFT (57063418552443025 3)[1],SOL[0.000000027423265],TRX[0.000777004024497 9],TRY[0.019640471846368],USDT[0.000000145379438 0] |
| 03078050 | ETH[0.000923620000000 0],ETHW[0.000923620000000 0],USDT[0.000000001000000 0] |
| 03078052 | AVAX[0.000654584566096 4],USD[0.000000062429346],USDT[0.000000042324654] |
| 03078055 | USD[0.000000178872782] |
| 03078059 | AVAX[0.013672460046566 6],USD[0.011413240000000 00],USDT[0.035132613900000 0] |
| 03078069 | AVAX[0.000000009872993 3],USD[0.008918150794912 6],USDT[0.046832371936221 97] |
| 03078075 | BAO[3.000000000000000000],BNB[0.000000122912000],DENT[1.000000000000000000],ETH[0.000000054024639],KIN[3.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000006085080205 0] |
| 03078078 | AVAX[2.283543531750289 2],USD[0.034050539850000 0] |
| 03078083 | AVAX[0.000000022238337] |
| 03078084 | BAO[1.000000000000000000],BTC[0.147033870000000 0],CHZ[1.000000000000000000],ETH[2.105566310000000 0],ETHW[2.104817288000000 0],FTT[26.461767880000000 0],TRX[1.000000000000000000],USDC[10371.607501900000000 0],USDT[0.000000008124052 2] |
| 03078086 | USD[25.000000000000000000] |
| 03078087 | USD[25.000000000000000000] |
| 03078089 | USD[0.017717664186846 5] |
| 03078091 | AVAX[0.000000004552335 1] |
| 03078095 | BTC[0.000000660919650],FTT[0.000000068020689],GMT[0.000000045664009],LTC[0.004246120000000 0],USD[0.105035555362626 5],USDT[0.000000011155451 9],WBTC[0.000000010000000] |
| 03078096 | USD[10.552144620000000 0] |
| 03078098 | BNB[0.000000009881263 6],BTC[0.000000025160103],HT[0.000000729569360],MATIC[0.000000072956936],SOL[0.000000005977900],TRX[0.000012008135912 1],USD[0.000036091005519 4],USDT[0.000000007904079 1] |
| 03078101 | AVAX[0.000000057107610],FTT[0.000042368449750 0],NFT (314231030812584620)[1],NFT (515109137933940070)[1],SOL[0.000000007000000],TRX[0.000000091981715],USD[0.003327216790000 00],USDT[0.000000007904970 1] |
| 03078109 | AVAX[0.000000004552335 1],USD[0.009406062500000 0] |
| 03078111 | USD[30.000000000000000000] |
| 03078112 | ETH[0.075000000000000000],ETHW[0.075000000000000000],FTM[13.000000000000000000],FTT[2.999430000000000000],POLIS[10.697967000000000000],RSR[1490.000000000000000000],SOL[1.051466280000000000],USD[0.584538983289079 8] |
| 03078113 | AVAX[0.000000071388958],TRX[0.853186000000000 0],USDT[0.000000038966556] |
| 03078118 | ATOM[0.000000946719928],ATOMBULL[0.000000001698766 5],AVAX[0.176461103208273 5],BNB[0.000000003349045 1],BNBBULL[0.000000132410008],BTC[0.000018648389850],BULL[0.000000002297928 3],DOGE[0.000000002819782],DOT[0.000000067942997],ETH[-0.000000001654013 8],ETHBULL[0.000000032662326 9],EUR[0.000000002478945],EURT[0.000000006837019 2],FTM[0.000000080451011],FTT[0.024632737697376 9],MX[0.000000004168716],JOE[0.000000028000000],KNC[0.000000028999864],LUNC[0.000000048522487],MANA[0.000000056877600],MATIC[0.000000045583467],MATICBULL[0.000000021370471],NEAR[0.000000002603366],NEXO[0.000000001043624 0],PAXG[0.000000390288403],RUNE[0.000000054387659],SOL[0.000000290773703],TRX[0.000000089811162],TRXBULL[0.000000067425212],USD[-2.106516702238523 6],USDT[0.000000001842225],WAVES[0.000000093145794],ZRX[0.000000031764639 9] |
| 03078119 | USD[5.847083544500000 0] |
| 03078120 | AVAX[0.000000004552335 1] |
| 03078122 | SOL[0.000000074336000] |
| 03078124 | AVAX[0.000000325022287],TRX[0.000000011065874],USD[0.000000055564134],USDT[0.000000890034188] |
| 03078125 | ETH[0.002574000000000 0],ETHW[0.002574008153400],USD[1.866569658581042],USDT[0.032600005931186 2] |
| 03078130 | ATLAS[1600.000000000000000000],USD[0.804400239860000],USD[0.000000000000000] |
| 03078134 | ATLAS[23605.554470250000000 0],BAO[5.000000000000000000],DENT[1.000000000000000000],KIN[4.000000000000000000],TRX[0.012083810000000 0],UBXT[1.000000000000000000],USD[0.000000049457510] |
| 03078149 | ETH[0.004717400000000 0],ETHW[0.024867400000000 0],LUNA2[0.641838888200000 0],LUNA2_LOCKED[1.497624072000000 0],LUNC[139761.769218000000000 0],NFT (363417260723131934)[1],NFT (448893847666353600)[1],TRX[0.000850000000000 0],USD[1.588779498831015 0],USDT[0.000000038962500] |
| 03078165 | AVAX[0.000000001966319],USDT[0.000000081105026] |
| 03078167 | USD[0.000000040816000],USDT[0.000000005342616] |
| 03078168 | USD[0.000000059859098 28],USDT[1.000000049043619] |
| 03078172 | DOT[0.098840000000000 0],LUNA2[1.405243693000000 0],LUNA2_LOCKED[3.278901950000000 0],LUNC[305994.772720000000000 0],SOL[0.097760000000000 0],TRX[0.000002000000000 0],USDT[57.336538724971620 0] |
| 03078173 | ALICE[0.061355300000000 0],BNB[0.000000010000000],ENS[0.003751325000000 0],FTT[9.076009482848179 2],KIN[2.000000000000000000],USD[0.000005688929286],USDT[0.000000008442859 0] |
| 03078175 | AAPL[0.012145583312640 0],AAVE[0.000000016005508],ADABULL[0.110737340000000 0],APE[0.049137024628700],ATOM[0.000000003307500],ATOMBULL[757.716394330000000 0],AVAX[0.000000014366100],BNB[0.000000005535594],BTC[0.002226721077761 2],BULL[0.000150000000000],CRO[9.985355710000000 0],DOGE[0.624105478978000 0],DOT[0.000000076091327],ETH[1.031607902240000 0],ETHBULL[0.032160790224000 0],EOS[0.000073500029599 0],ETHW[0.064366234152500],FTT[0.004395263641250 0],LINC[0.000000009032140],LINKBULL[33.564413500000000 0],LTC[0.004564135000000 0],LUNA2[0.032464497187000],LUNA2_LOCKED[0.075750494343],LOO[0.000000000760913 2],LTC[7.163943300000000],LUNC[0.000000059299900],FTT[0.024366523641250 0],LINC[0.00000000903214 0],MATIC[0.000000059947100],MATICBULL[19.816408900000000 0],RAY[1.121652154183125 2],RUNE[0.006319460000000],SHIB[0.000000073952307],SLV[0.000262623943200 0],SOL[0.081663932372854 7],SRM[7.311246751408236],SRM_LOCKED[0.027275130000000 0],STG[2.260149600000000],THETABULL[5.100000000000000000],TRX[5.307176097535587 8],TSLA[0.004684130000000],TSLAPRE[-0.000000004060000],UNI[0.000000097500000],USD[0.495149069212675 5],USDT[0.018869919296661],WAVES[0.000000009180000 0],XAUT[0.043167279447048] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03078184 | BNB[0.00744688000000000],USD[0.0000000077454390],USDT[0.0000047869085088] |
| 03078185 | BTC[0.0000958400000000],ETH[0.00000001000000000],EUR[0.00032196015901565],FTM[436.39362284825111964],LUNA2[0.34855557700000000],LUNA2_LOCKED[0.81329634640000000],LUNC[0.00000000083776000],USD[0.66779706479187671],USDT[0.0000001393330551] |
| 03078189 | USD[0.0078896000000000],USD[-0.0027829587305788] |
| 03078198 | TONCOIN[0.01500000000000000],USD[0.0047082911898993] |
| 03078204 | ATOMBULL[30000.0000000000000000],ETCBULL[0.9000000000000000],USD[0.12228405544000993],USDT[0.00000000002490646] |
| 03078206 | DENT[1.0000000000000000],FTT[0.05562978000000000],USD[57.41826545636369000],USDT[0.0000001447764420] |
| 03078210 | AVAX[0.0000000045523351],TRX[0.0000000004970401] |
| 03078211 | TRX[0.5180350000000000],USD[1.3839265112500000] |
| 03078214 | FTT[0.0000000092034580],LTC[0.0000000022363133],RAY[185.0775224979562600],USD[0.0000001719170772],USDT[0.0000000269024428] |
| 03078215 | USDT[107.9814090000000000] |
| 03078223 | BNB[0.0000000087055144],MATIC[0.0000000031508384],USD[0.0000001542920032],USDT[0.0000001480000780] |
| 03078230 | TONCOIN[0.0500000000000000] |
| 03078233 | AVAX[0.2640630438599190],TRX[0.0070000000000000],USDT[0.0000000012250000] |
| 03078237 | BNB[0.0000000032000000],TRX[0.0142770000000000] |
| 03078238 | AAVE[0.0090100000000000],AKRO[0.6082000000000000],AMPL[0.1491497853985868],BNB[0.0099520000000000],BTC[0.0000996000000000],DAI[0.0984200000000000],DOGE[0.8142000000000000],USD[0.0012183680000000],USDT[83.0241697973000000] |
| 03078241 | TONCOIN[23.4800000000000000] |
| 03078242 | USD[0.0022831100000000] |
| 03078243 | CHF[0.0000089600000000],ETHW[0.0000840000000000],TRX[0.0000300000000000],USD[0.0000000409031346],USDT[0.0035833550000000] |
| 03078244 | AVAX[0.0010946661623442] |
| 03078259 | DOGE[0.9976200000000000],ETH[0.0039998300000000],ETHW[0.0039998300000000],LTC[0.0666625500000000],SLP[48.8695000000000000],SPELL[198.3850000000000000],TONCOIN[409.7510280000000000],USD[0.0000000130036352],USDT[0.0000000088923768] |
| 03078260 | USDT[0.0022206000000000] |
| 03078263 | AVAX[0.0000000045523351],USDT[0.0000000072747478] |
| 03078265 | SOL[0.0000000004712700] |
| 03078266 | USDT[0.0003491338479900] |
| 03078271 | EUR[0.0000000010634079],FTT[0.0000014089724330],USD[-10.0271124210477145],USDT[11.0527612870778232] |
| 03078272 | SOL[4.6259693400000000],TONCOIN[0.0000000008630144],USD[0.0148126049405200],USDT[0.0060350100000000] |
| 03078276 | USD[0.0000000167526999],USDT[0.5395844485000000] |
| 03078282 | APT[3.0095186600000000],ATLAS[7533.1846801600000000],BAO[1.0000000000000000],BNB[0.0000000020000000],BTC[0.0029209230000000],CHZ[0.0083727900000000],DOGE[149.0679641900000000],ETH[0.1075033240000000],ETHW[0.0007641300000000],EUR[0.4941278900000000],FTT[3.4397087000000000],GRT[3.9992400000000000],ILMATIC[12.0032880500000000],SAND[1.0074439900000000],SOL[8.0029376800730000],SOL[0.0152947505719421],USD[10.1045372327908920],USDT[22.7739408671084010] |
| 03078284 | BTC[0.0000000020000000],USD[1.5395844485000000] |
| 03078293 | BAO[1.0000000000000000],BTC[0.0012491300000000],DENT[2.0000000000000000],EUR[0.0424497121901934],GALA[0.0011013100000000],UBXT[1.0000000000000000],USD[38.2204762338793853] |
| 03078302 | USD[0.0000204391914],USDT[0.0000026673114688] |
| 03078304 | AVAX[0.0000000024736279],USD[0.0000001322212391],USDT[0.0000000076000000] |
| 03078306 | BNB[0.0040641400000000],ETH[0.0859836600000000],ETHW[0.0859836600000000],EUR[1.3560000000000000],USD[2.3585431347500000] |
| 03078307 | ETH[0.0000001000000000],TONCOIN[0.0000000012078294],USD[1.4245985141124559],USDT[0.0000000136641766] |
| 03078309 | USD[30.0000000000000000] |
| 03078322 | AKRO[4.0000000000000000],ALGO[1526.5437400900000000],AVAX[50.8847913200000000],BAND[253.7896084600000000],BAO[2.0000000000000000],BAT[1.0056496400000000],BF_POINT[200.0000000000000000],BTC[0.3584005800000000],DENT[1.0000000000000000],ETH[1.0744242400000000],ETHW[0.7040235400000000],EUR[15589.0134832878186038],FRONT[1.0000000000000000],HXRO[1.0000000000000000],KIN[7.0000000000000000],LRC[1014.2952060500000000],MATIC[632.2370444500000000],NEAR[151.8776438500000000],RSR[2.0000000000000000],SAND[501.8926823700000000],SECO[1.0179938800000000],SOL[41.2751754200000000],TOMO[1.0310645600000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000789645101],USDC[12337.8673580100000000],USDTI[0.0000000012361360] |
| 03078325 | USD[0.0154419690200000],USD[0.0000000138260240] |
| 03078327 | AVAX[0.0000000034748826],USDT[0.0000000039000000] |
| 03078329 | AVAX[0.0005341682005172],FTT[0.0587264010966360],USD[0.1424720952000000],USDT[0.0000000010640000] |
| 03078333 | USDT[0.0000000489839970] |
| 03078335 | BTC[0.0000000069400000],DOGE[0.0000000099000000],FTT[0.0408589238718528],USD[4.2912444803381480000000000],XRP[0.0000000077574000] |
| 03078345 | TONCOIN[0.0500000000000000],USD[0.0000000050000000] |
| 03078348 | USD[0.7309680362500000000000000] |
| 03078352 | USD[0.0000018185434545] |
| 03078354 | ETHW[0.0079984000000000],GODS[0.0655400000000000],SOL[0.4300553400000000],USD[0.0000001669994476],USDT[10.6636111545192219] |
| 03078359 | USD[25.0000000000000000] |
| 03078363 | AUDIO[25.0000000000000000],BTC[0.0024000000000000],FTM[33.0000000000000000],FTT[1.0000000000000000],RNDR[26.9000000000000000],SAND[19.0000000000000000],SOL[3.8660402600000000],USD[0.1020170850000000] |
| 03078365 | USD[0.0000242184388825] |
| 03078368 | DOT[3.2104077286299684],LUNA2[0.3281355952000000],LUNA2_LOCKED[0.7656497220000000],LUNC[71452.2166980000000000],USD[0.0000408169441760],USDT[0.0000000093660157] |
| 03078369 | BAO[2.0000000000000000],BTC[0.0104497225131620],TRX[1.0000000000000000],TRY[0.0000001184899156] |
| 03078374 | USD[0.0000000068712594] |
| 03078378 | USD[0.0004102850000000] |
| 03078380 | LOOKS[137.0000000000000000],USD[1.0162897607212890],USDT[0.0000001149618211] |
| 03078383 | BNB[0.0016066000000000],FTM[0.0000000074941658],USDT[0.0000000057872612] |
| 03078386 | AVAX[0.0000000092341812],FTT[0.2329182184460812],NFT[382261591740287086][1],USD[0.0000000418738072],USDT[0.0000000045701306] |
| 03078387 | LUNA2[0.0088451039160000],LUNA2_LOCKED[0.0206385758000000],LUNC[1926.0400000000000000],TONCOIN[3298.7587530000000000],USD[2.6758272213333920],USDT[0.0023331156848040] |
| 03078390 | MATIC[0.0000000030854500],NFT[483339501794586172][1],NFT[559766609004037209][1],NFT[566855260184479542][1],SOL[0.0000008700800],TRX[0.9925100067519240],USDT[0.0000000037500000] |
| 03078392 | BTC[0.0000018247000000],USD[0.0003616895301843] |
| 03078394 | BCH[44.8018474752925500],BTC[0.0238783857053500],ETH[0.0000000121668000],ETHW[0.0007679012166800],EUR[0.0000000062675010],FTT[25.5624441624046024],JPY[105.1855260700000000],STETH[0.0000007684888943],USD[1442.3578117154038063],USDC[400.0000000000000000],USDT[0.0000000023647120] |
| 03078395 | AVAX[0.0000000045523351],TRX[0.0000000043073120],USD[0.0601016007732132] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03078398 | AVAX[1.6329879745523351] |
| 03078402 | BNB[0.0086140000000000],ETH[0.0008842000000000],ETHW[0.0008842000000000],SGD[0.0000000134890624],USD[-263.1871147302517905],USDT[15651.6557425401720214] |
| 03078404 | NFT[4177409888294908500][1],USD[25.0000000000000000],USDT[17.6881659000000000] |
| 03078405 | TRX[0.0000000024570274],USD[0.0171025950000000000] |
| 03078406 | ETH[0.0020457371614724],ETHW[0.0020457371614724],SOL[5.1894005900000000],USDT[3.3199558720000000] |
| 03078411 | ALEPH[0.9940000000000000],AMPL[0.3725388308320986],ANC[0.9910000000000000],APT[0.9608000000000000],ATLAS[0.5840000000000000],BCH[0.0009764000000000],BTC[0.0007781392361698],BTT[995000.0000000000000000],CEL[0.3947218000000000],CONV[0.2840000000000000],CQT[0.0394000000000000],CREAM[0.0018340000000000000],DAI[0.1000000000000000],DMG[0.0277800000000000],DOGE[0.7288000000000000],ETH[0.0008124004014460],ETHW[0.0009248004014460],FTM[0.4330000000000000],FTT[13.2404910000000000],GST[0.0696000000000000],HGET[0.1499000000000000],IMX[0.0111200000000000],INDI[0.4536000000000000],JST[9.7160000000000000],LOOKS[0.1000000000000000],LRC[0.3898500000000000],LUA[0.0141400000000000],MATIC[0.8704000000000000],MTA[0.4472000000000000],REEF[9.9980000000000000],RSR[6.6060000000000000],SHIB[23700.0000000000000000],SPELL[75.4636000000000000],STG[0.5224000000000000],SUN[0.0041580000000000],TONCOIN[0.0622400000000000000],TRX[0.0000010214685],USD[143.1152382105483226],USDT[131.3602228672801979],XPLA[0.0011000000000000] |
| 03078412 | AVAX[0.0000000045523351],TRX[0.0000000160000000],USDT[0.0760424649538329] |
| 03078413 | BTC[0.0111416300000000],USD[-59.3481693695000000] |
| 03078433 | ATLAS[4109.2191000000000000],AUDIO[17.9965800000000000],BTC[0.0000000060000000],EUR[0.0000017445205922],USD[0.0000000077998921],USDT[0.0000000033305681] |
| 03078434 | AVAX[0.0006863566548124],TRX[0.0000000041000000],USDT[0.0543804707250000] |
| 03078441 | USD[25.0000000000000000] |
| 03078446 | LUNA2[0.0185888443800000],LUNA2_LOCKED[0.0433739702200000],LUNC[4047.7600000000000000],TONCOIN[0.0363618900000000],USD[1.1202074313727192] |
| 03078447 | AURY[14.0000000000000000],GENE[22.6000000000000000],GOG[1473.8518000000000000],SPELL[62400.0000000000000000],USD[0.2699862500000000] |
| 03078454 | USD[615.1627958646776873] |
| 03078455 | AVAX[0.0000000086314457],USD[0.0000003488634978],USDT[0.0000000025345142] |
| 03078456 | AVAX[0.0000000383227782],BNB[0.0000000064000000],USD[1.5100000000000000] |
| 03078464 | EUR[2.0427534100000000] |
| 03078466 | USD[63.2791054000000000],USDT[113.1714450000000000] |
| 03078467 | TRX[0.2546810000000000],USDT[0.8376930140000000] |
| 03078468 | USD[5.7480000000000000] |
| 03078472 | BNB[0.0000001000000000],FTT[0.1091428948748115] |
| 03078474 | LTC[0.2905158000000000],USDT[100.8920790000000000] |
| 03078477 | TRX[0.0000000067400000],USDT[0.0000000025294540] |
| 03078485 | AVAX[6.7986400000000000],BTC[0.0765309969160000],DOT[40.8000000000000000],ETH[0.2050000000000000],ETHW[0.2050000000000000],FTT[27.0945800000000000],LUNA2[0.1062919689000000],LUNA2_LOCKED[0.2480145941000000],LUNC[23145.3000140000000000],MATIC[469.9060000000000000],USD[1.1561745713000000] |
| 03078493 | BTC[0.0082125000000000] |
| 03078496 | FTT[25.7948400000000000],USDT[1.8752926300000000] |
| 03078501 | USD[0.0061823181650000] |
| 03078504 | AVAX[0.0000000167231 10],USDT[0.0000000096658492] |
| 03078506 | AVAX[0.3535754598784244],USD[0.1380975000000000] |
| 03078509 | BTC[0.0229324400000000],ETH[0.1343064000000000],ETHW[0.1343064000000000] |
| 03078511 | AVAX[0.0000000052900000],FTT[25.0000004614205722],NFT[488448278993854658][1],NFT[493319190470720037][1],NFT[534421939874481924][1],TRX[0.0007830000000000],USD[0.0000000348369393],USDT[0.0000000103667704] |
| 03078517 | USDT[0.0003432562565 10] |
| 03078519 | NFT[351534809199370081][1],NFT[370184847423569290][1],NFT[372703459116514102][1],TRX[0.0000030000000000],USDT[1.0161004037500000] |
| 03078523 | EUR[0.0003786325426640],USD[0.0000000113164769] |
| 03078524 | USD[7.0992046500000000] |
| 03078526 | UNI[4.7990880000000000],USD[0.4385664120859870],USDT[0.0000000070020337] |
| 03078527 | C98[19.9962000000000000],FTT[0.3998670000000000],USD[61.6016347000000000],USDT[0.0781680355922544] |
| 03078528 | BAO[1.0000000000000000],BTC[0.0000000076537834],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0002862467911932],YFI[0.0000008178780428] |
| 03078532 | POLIS[88.3981800000000000],USD[0.0747588142500000],USDT[0.0000000898372340] |
| 03078533 | BTC[0.1188465200000000],ETH[1.4497146600000000],ETHW[1.4491189500000000] |
| 03078538 | HT[0.0999500100000000],LUNA2[0.0091065939250000],LUNA2_LOCKED[0.0212487191600000],LUNC[1982.9800000000000000],USD[0.0000046280500000],USDT[0.0000000040313865] |
| 03078540 | USD[25.0000000000000000] |
| 03078541 | DOGE[205.9496850000000000],ETH[0.1327991200000000],ETHW[0.1317312900000000] |
| 03078543 | USD[0.0000000100236480],USDT[0.0000003565609408] |
| 03078544 | TONCOIN[2008.3000000000000000],USD[25.1117813125000000],XRP[0.8000000000000000] |
| 03078550 | GOG[352.6929649595788976],USD[0.0000000158683961],USDT[0.0000000104505008] |
| 03078551 | USD[25.0000000000000000] |
| 03078554 | AKRO[1.0000000000000000],USDT[0.0000000048906390] |
| 03078556 | USD[4.7257075740876249],USDT[0.0000000035618100] |
| 03078558 | BNB[0.0128800000000000],BTC[0.0000930800000000],CHZ[9.8480000000000000],DOGE[0.2892000000000000],DOT[0.0931400000000000],ETH[0.0003142000000000],ETHW[0.0004666000000000],LTC[0.0092860000000000],LUNA2[0.0029440717780000],LUNA2_LOCKED[0.0068695008160000],LUNC[0.0094840000000000],NEAR[0.0930800000000000000],SOL[0.0250954000000000],USDT[1667.6522228178488752] |
| 03078572 | LTC[0.0000000000000000] |
| 03078573 | AVAX[0.0000000418402012],BTC[0.0000000093010000],USD[0.0325377703841552],USDT[0.0000000072796917],XRP[0.6960000000000000] |
| 03078586 | USD[0.0000002201663942] |
| 03078596 | USD[0.0000001409280403] |
| 03078598 | USD[0.4921030947151867],USDT[0.0000000087659386] |
| 03078601 | FTT[89.6000000000000000],TRX[0.4701910000000000],USD[0.2144928625000000] |
| 03078604 | BNB[0.0000000045015065],GAR[0.0000000018695400],TRX[19.9440107522646040],USD[0.0088882157069247] |
| 03078605 | BTC[0.0013648432015300],USD[0.0066958541300000],XRP[0.1753320000000000] |
| 03078607 | AKRO[1.0000000000000000],APE[43.5618275300000000],BAO[1.0000000000000000],BNB[0.0001372000000000],FTM[300.3783345600000000],FTT[6.7650321200000000],KIN[1.0000000000000000],MATIC[116.2497253400000000],TONCOIN[205.6775871400000000],TRX[1508.0593687700000000],USD[0.0000003884423632] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03078617 | AVAX[0.000000004552335],TRX[0.000000009000000] |
| 03078627 | AVAX[0.0000000068277386],FTT[0.0000000030456856],NFT [425819872216670148][1],NFT [427915228014377812][1],NFT [445557264204842109][1],USD[0.000000070632547],USDT[0.0098878531538128] |
| 03078629 | USD[0.000017380709258 4],USDT[0.000000172020320] |
| 03078630 | BTC[0.0000973235504614],ETH[0.000000002012050 0],FTT[0.000003960000000],SOL[0.000000004382400 0],SRM[0.9664346400000000],SRM_LOCKED[279.1385462800000000],USD[2964271.7265335513621916],USDT[0.0031000000000000] |
| 03078631 | ETH[0.0469910700000000],EUR[3.795377650000000 0] |
| 03078633 | BTC[0.0000913800000000],DOGE[1.0000000000000000],ETH[0.0000147700000000],ETHW[0.0000147677545643],SOL[0.0019277200000000],USD[0.000000019041523],USDT[232502.1235595865000000] |
| 03078634 | BNB[0.0000000100000000],FTT[0.8998200000000000],SPELL[6898.6400000000000000],USD[0.1948224148187012],USDT[0.0000000072848670] |
| 03078637 | BTC[0.0000000118037909],USD[0.0000000686195756],USDT[6817.4918601365823411] |
| 03078640 | FTT[0.0000940072149900],MATIC[0.0000000033483400],TRX[0.0007780000000000] |
| 03078642 | BTC[0.0000000026271560],ETH[0.0000000069553233],FTT[25.0000000000000000],LOOKS[0.1306402600000000],LTC[0.0094961400000000],SOL[0.0036418000000000],SOS[52569.7817000000000000],TRX[0.0000010000000000],USD[2.4402819974830000],USDT[2.3653249247194112] |
| 03078646 | BTC[0.0003567400000000] |
| 03078648 | GALA[8.8317397300000000],USD[0.1735507997500000] |
| 03078656 | BTC[0.0000522820000000],EUR[0.0000410100000000],USD[0.1347132279800000],USDT[193.5051628007813401] |
| 03078660 | USD[0.0000000051373244] |
| 03078666 | BTC[0.0065000072446263],EUR[0.0000000044567377],FTT[0.0000001870647058],SOL[0.0000000050000000],SUSHI[93.0000000000000000],USD[0.0000000079668057],USDT[0.3044405308002411] |
| 03078670 | AVAX[0.000000004552335 1],TRX[0.0007770000000000] |
| 03078671 | AVAX[0.0000000038804868],USDT[0.0000000096955221] |
| 03078678 | USD[0.0000003434087337] |
| 03078682 | USD[0.013565423450000 0] |
| 03078689 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[3.0008050000000000],UBXT[1.0000000000000000],USDT[0.0000114545585204] |
| 03078690 | ALGO[476.4308392338350000],BTC[0.0000000014387934],EUR[0.0000011850000000],FTT[0.0000000029630000],LINK[0.0000000014326846],STETH[2.0119895687817093],USDT[0.0000000012600720] |
| 03078691 | TRX[1.0000000000000000],USD[7.0961643906100538] |
| 03078693 | DOGE[162.9674000000000000],USD[13.4638988559624896],USDT[1.0000000046486573] |
| 03078697 | AVAX[0.2660279253954270],USDT[0.0000000090454908] |
| 03078698 | AKRO[1.0000000000000000],AVAX[0.0040997303575119],BAO[3.0000000000000000],ETH[0.0185182200000000],FIDA[0.0000000097300000],KIN[8.0000000000000000],UBXT[2.0000000000000000],USD[0.0000142680649519] |
| 03078703 | BTC[0.0027240000000000] |
| 03078710 | USD[-0.2293013580574952],USDT[0.3084448768543850] |
| 03078713 | USDT[0.0000000084588000] |
| 03078714 | AVAX[0.0000000045523351],TRX[0.0000000020564757] |
| 03078722 | AVAX[0.0000000045523351] |
| 03078724 | ETH[0.0000055500000000],ETHW[0.0007207643455880],EUR[0.0000000024000000],FTT[0.0000000353246 66],GST[0.0900000000000000],MATIC[0.0000000100000000],SOL[0.0070469700000000],USD[675.9991690916799843],USDT[0.0000000055359577] |
| 03078729 | ATLAS[970.0000000000000000],USD[0.8156924065000000],USDT[0.1529700095017744] |
| 03078732 | IMX[0.0765400000000000],USD[3.5176719400000000] |
| 03078734 | ASD[0.0197263300000000],AVAX[0.0021074404850266],USD[0.0437645434849376],USDT[0.0000000153387570] |
| 03078737 | LUNA2[0.0493535535900000],LUNA2_LOCKED[0.1151582917000000],LUNC[10746.8402020000000000],SOL[0.0000000100000000],USD[-0.0940595994587729] |
| 03078749 | BTC[0.0130000000000000],EUR[3.6430932100000000] |
| 03078751 | ETH[0.0000005000000000],SOL[0.0000000088750000],USDT[0.0000370233356185] |
| 03078752 | LINK[0.0008334600000000],XRP[0.0040167200000000] |
| 03078753 | USD[0.2067584100000000] |
| 03078754 | AVAX[0.0000000026249804],BAO[2.0000000000000000],TRX[0.0000000053552155],TRY[0.0000000072390389],USD[0.0390152700000000],USDT[0.1100968125000000] |
| 03078758 | USDT[0.2037773800000000] |
| 03078764 | AMPL[5108.5734250657744024] |
| 03078765 | USD[0.0000000080980000],USDT[0.0000000121485066] |
| 03078767 | TONCOIN[49.0000000000000000] |
| 03078770 | USD[0.4507329600000000] |
| 03078786 | BICO[0.0025000000000000],DOT[0.0622251500000000],FTM[0.5177345300000000],FTT[872.5222152600000000],GALA[8.0539250000000000],IMX[0.0028250000000000],LDO[0.0039645000000000],MANA[0.0024800000000000],OKB[0.0012495000000000],SRM[0.5998845300000000],SRM_LOCKED[45.6401154700000000],TRX[0.0000280000000000],USD[216.7195523085390036],USDT[0.4537223793164165 7] |
| 03078789 | AVAX[0.0039853133631989],BTC[0.0000000002632996],COMP[0.0000000000000000],FTT[0.0000000002632996],USD[0.0000042544429141] |
| 03078790 | FTT[0.0006792562641800],SOL[0.0000000038307000],USD[0.0000000057500000] |
| 03078792 | ETHBULL[0.5223077660000000],USD[0.1685807520750000] |
| 03078795 | AVAX[0.0000000014398020],FTT[0.1041815100000000],SRM[1.6033920721620000],SRM_LOCKED[0.0263379900000000],USD[0.0000000122820119],USDT[0.0000000036868432] |
| 03078797 | ETH[0.0000000100000000],USD[1.0000000000000000] |
| 03078799 | USD[0.9987998400000000],USDT[0.0000000021122560] |
| 03078806 | AVAX[0.2629879745523351],TRX[0.0000000097510000] |
| 03078807 | BTC[0.5164598160000000],USD[4.1457676610000000] |
| 03078813 | USDT[0.0000007259413401] |
| 03078814 | USDT[1.7917204500000000] |
| 03078815 | AVAX[0.0011959600048946],XRP[0.0000000008000000] |
| 03078820 | USD[2.3163934332350000],USDT[1.3459310698298200] |
| 03078824 | BTC[0.2267937680000000],ETH[1.0470000000000000],ETHW[1.0470000000000000],USDT[810.2544287850000000] |
| 03078829 | AVAX[0.0000000017283608],TRX[0.0000000012625772],USDT[0.0652804115900000] |
| 03078835 | LTC[0.0000000092000000],TONCOIN[0.0700000000000000],USD[0.0000000064000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03078847 | USDT[0.0000000012500000] |
| 03078848 | BAO[15.000000000000000],KIN[6.0000000000000000],MATIC[0.000058060000000],NFT (335448959396968213)[1],NFT (364909237032475366)[1],NFT (523166926288223318)[1],USD[0.000000009725236],USDT[0.000202156890048] |
| 03078849 | BNB[0.0000000007433650],ETH[0.0000000001000000],TRX[0.000001000000000],USDT[0.000000065056352] |
| 03078850 | FTT[27.4945000000000000],USD[0.0059867576050000],USDT[0.000000030000000] |
| 03078852 | ALGO[0.9561100000000000],AVAX[0.0000042122590],USD[0.0019313383190127],USDT[1.1166343706584916] |
| 03078855 | TRX[0.0000020000000000] |
| 03078858 | USDT[0.0000000002000000],USD[0.0776976000000000] |
| 03078862 | AVAX[0.0000000061487737],TRX[0.0000000094225000],USD[0.0215830200000000],USDT[0.0000000013834043] |
| 03078869 | AKRO[11.0000000000000000],APE[0.0000000026518900],ATLAS[0.0000000038800000],BAO[35.0000000000000000],CHZ[0.0187052250000000],DENT[10.0000000000000000],DOGE[1.0000000093483128],DOT[0.0000000020000000],ENJ[0.0063510879237985],ENS[0.0000000098831554],FRONT[1.0000000000000000],FTT[13.4834860968000000],GALA[0.0000000077928058],KNS[0.0000000000000001],LIKO[0.000000036502886],LUNC[0.0000000024100000],MANA[0.0000000573396929],MATIC[0.0000000058080000],RAMP[0.0000000017000000],REEF[0.0000000091020000],RSR[2.0000000072383409],SHIB[0.0000000546738300],SLP[0.0000000052300000],SNX[0.0000000011407475],SOL[11.7881271900000000],TOMO[1.0000000000000000],TRX[8.0000000000000000],UBXT[11.0000000000000000],UNI[0.0000000076790000],USD[0.0000001992116411],XRP[0.0000000000598025931] |
| 03078877 | AVAX[0.0000000071424435],USD[0.0265081442000000] |
| 03078878 | AVAX[0.0003390000000000],FTM[0.8723200000000000],USD[6130.3030003794229580] |
| 03078881 | AKRO[2.0000000000000000],BAO[13.0000000000000000],DENT[4.0000000000000000],KIN[16.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000011500000] |
| 03078892 | BTC[0.0024000000000000],ETH[0.0209971200000000],ETHW[0.0209971200000000],EUR[0.2173435030000000] |
| 03078908 | USD[0.0358039900000000] |
| 03078916 | BNB[0.0095000000000000],NFT (325277190122292676)[1],NFT (347103431411717084)[1],NFT (512595002957767683)[1],USD[1.2347492100000000] |
| 03078921 | ETH[10.1000000000000000],ETHW[10.1000000000000000] |
| 03078924 | AVAX[0.0000000455233511],USDT[0.0000000084923077] |
| 03078927 | AVAX[0.0000000067329193],NFT (312537671364486683)[1],NFT (513351416929510007)[1],NFT (523901221017731786)[1],USD[0.0000000034032315],USDT[0.0000000012825021] |
| 03078932 | AVAX[0.0000000074164032],USD[0.0599421119700000],USDT[0.0045796053000000] |
| 03078933 | CRO[299.9520000000000000],SHIB[99980.0000000000000000],USD[1.3498780000000000] |
| 03078936 | AUDIO[150.0000000000000000],BNB[0.0099820000000000],BTC[0.0667903200000000],CRO[279.9424000000000000],DOGE[1311.0000000000000000],ETH[0.8119649000000000],ETHW[0.7289649000000000],GALA[510.0000000000000000],GMT[0.9935200000000000],LUNA2[26.1567795782000000],LUNA2_LOCKED[61.0324856924000000],LUNC[499169.3242278000000000],SAND[19.0000000000000000],TRX[0.0075000000000000],USD[0.3530872504333528],USDT[3.8469772888578322] |
| 03078937 | SOL[0.0000000042871583] |
| 03078938 | AVAX[0.0000000050892411],BTC[0.0000001300241000],NFT (537276460436885972)[1],TRX[0.0000010040439257],USD[0.0000000102442024],USDT[0.0000000048472100] |
| 03078940 | FTT[0.0789094354747536],USD[0.0053265078350000],USDT[0.0000000019186242] |
| 03078949 | USD[0.0000016283580490],USDT[0.9956115675208406] |
| 03078950 | BTC[0.0000000000081541],CTX[0.0000000028299200],ETH[0.0004681568326048],ETHW[0.0000000020142739],LUNA2[0.0000000015740000],LUNA2_LOCKED[0.0087717736730000],LUNC[0.0055752057290185],RUNE[0.0000000042800000],TRX[0.1008360000000000],USD[0.0503148325018663],USDT[0.00173600497444447],USD[0.0085420000000000],USTC[0.5321479300000000] |
| 03078953 | AVAX[0.4771745000000000],AXS[0.7223958200000000],BTC[0.0000535400000000],CRV[8.0000000000000000],DOT[0.0256028050000000],ENJ[17.0427344800000000],ETHW[0.1783009800000000],GALA[288.8354881300000000],GBP[0.3650335332961039],LINK[0.0078273600000000],SAND[36.6577332691245800],SOL[0.3.1755423900000000],UNI[0.0000000400000000],USD[0.0177666562716300],USDT[570.6165140812746141],XRP[0.0000001000000000] |
| 03078958 | USDT[2.3624599000000000] |
| 03078972 | LUNA2[0.0020886135600000],LUNA2_LOCKED[0.0048734316400000],LUNC[454.8000000000000000],USD[1.0784060589000000] |
| 03078979 | AKRO[2.0000000000000000],DENT[1.0000000000000000],SOL[0.0002197400000000],TRX[0.0015560000000000],USD[-10.9954933719453510],USDT[37.7100001629863538] |
| 03078980 | ATOM[0.0000000026887540],BNB[0.0000001000000000],BTC[0.0000000027417000],DOT[0.0000000001297415],EUR[0.0000000007243468],FTT[25.0724595075443648],LUNA2[0.0029842334363000],LUNA2_LOCKED[0.0022965446850000],SOL[0.0000000024806434],USD[0.0045931615946839],USTC[0.139323000000000] |
| 03078981 | AVAX[0.0000000083342008],NFT (370425901243276223)[1],NFT (479943704336954085)[1],NFT (575783366135333661)[1],TRX[0.0000000551809190],USD[0.0039359900000000],USDT[0.0000003538034923] |
| 03078989 | USD[0.0000000054162528] |
| 03078992 | AVAX[0.0000000037331427],SOL[0.0010516400000000],USDT[0.0262633489875000] |
| 03078993 | USD[2041.9879324052146680],USDT[0.0022241276054085] |
| 03078997 | AVAX[0.0005910326593046],USD[0.0000000005000000] |
| 03078998 | NFT (352251665861695124)[1],NFT (460630375096039652)[1],NFT (485028150332283273)[1],TRX[0.3000000000000000],USDT[0.0000000047977736] |
| 03079003 | AVAX[0.0000000045523351],NFT (396400540419348206)[1],NFT (499406194435585883)[1],NFT (510237913530766979)[1] |
| 03079005 | USD[926.9175164400000000] |
| 03079008 | APE[3.1251037500000000],AVAX[9.5513289399971163],ETH[0.0139196179570960],ETHW[0.0139196179570960],LUNA2[0.0000152000103200],LUNA2_LOCKED[0.0000354666907600],LUNC[3.3098342500000000],SOL[1.0627323080000000],USD[0.5338506838569361],USDT[0.4997283746055000] |
| 03079012 | MATIC[1.7441707400000000] |
| 03079014 | BTC[0.0005890916454500],CEL[0.0794600000000000],DOGE[0.9479360000000000],ETH[0.0009300000000000],ETHW[0.0009300000000000],FTM[0.8960000000000000],FTT[0.5687498000000000],HT[0.0979800000000000],LEO[0.8538000000000000],LINK[0.0964886000000000],MATIC[9.9620000000000000],SAND[0.9564000000000000],SOL[0.0084320000000000],SUN[1208.5198476000000000],SUSHI[0.4795330000000000],TRX[0.4974000000000000],UNI[0.0445500000000000],USD[4830.1575127946130000] |
| 03079020 | USD[0.1874000000000000] |
| 03079026 | GRT[3221.8558000000000000],LTC[0.2695107100000000],RNDR[158.1000000000000000],USD[0.2287072120899174] |
| 03079030 | TONCOIN[0.0096601000000000],USD[0.0000000841264469],USDT[0.0000000056110877] |
| 03079032 | FTT[0.0051804631573275],USD[0.0000002820729213] |
| 03079033 | BTC[0.0429301300000000],USD[0.0036585169580142] |
| 03079035 | EUR[20.0000000000000000] |
| 03079036 | USDT[0.0000000019000000] |
| 03079037 | AKRO[1.0000000000000000],ALGO[0.0057638600000000],ALPHA[1.0000000000000000],APT[81.0144883600000000],AVAX[0.0000001745082800],BAO[19.0000000000000000],BTC[0.0520621100000000],COMP[0.0001833000000000],DENT[6.0000000000000000],DOT[133.6900795400000000],ETH[0.0000002800000000],FTT[51.8126088300000000],GALA[0.0000000000000001],LUNA2[0.0280719648200000],LUNA2_LOCKED[0.0655012512400000],MATIC[0.0000000071000000],NEAR[0.0000420100000000],NFT (293421253595375535)[1],NFT (320296216834664893)[1],NFT (417972445794271442)[1],RSR[64.0000000000000000],SOL[14.2013784254624701],SWEAT[2095.0440307500000000],TONCOIN[400.1716104500000000],TRX[3.0007780023000000],UBXT[3.0000000000000000],USD[0.0000004306913521],USTC[0.3973722285293018],WAXL[227.7755968000000000] |
| 03079039 | AVAX[0.0000000049340987],USDT[0.0287224000000000] |
| 03079041 | TRX[0.0000000672300000],USD[0.0000000243405713],USDT[1.7835586077306953] |
| 03079042 | ETH[0.0000000000672300] |
| 03079044 | ETH[0.0062080000000000],ETHW[1.0606208000000000],RAY[1286.9154211600000000],TUSD[3051.6372754900000000],USD[200.0100000500000000] |
| 03079046 | SOL[0.0058460900000000],USD[0.0000002402980587] |
| 03079047 | BTC[0.0000080700000],USD[98.6104059353865081] |
| 03079055 | MATIC[0.0000001000000000],SOL[0.0000000068229500],TRX[0.0000010000000000],USD[0.5080502007254089],USDT[0.4065627890081991] |
| 03079060 | BNBBULL[0.0215881000000000],USD[0.0444508100000000],USDT[0.0000000081661112] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03079061 | AVAX[0.0000000691866869],TRX[0.000000009603753],USDT[0.000000089525496] |
| 03079065 | AVAX[0.263702486552445],TRX[0.0000000082887 76],USD[0.0051089700000000],USDT[0.0000004957702908] |
| 03079068 | USD[0.0006317780000000] |
| 03079069 | AVAX[0.0010914358937752],TRX[0.820260000000000],USDT[0.0440798250000000] |
| 03079073 | FTT[150.000025000000000],TRX[0.000001000000000],USD[0.000000007801 2862],USDT[0.0000000127834038] |
| 03079076 | USD[24.198635871200000],USDT[0.9098510000000000] |
| 03079078 | AVAX[0.279188899099530],BNB[0.000000004051 1053],BTC[0.0017104677596400],DOT[0.000000004814720 0],FTT[28.057123703039988 8],USDT[0.0000000098931316] |
| 03079079 | USD[0.0000001570628818] |
| 03079080 | BTC[0.0029231900000000],CHF[0.1401834580387990],DENT[2.1152439100000000],ETH[0.0438790600000000],GRT[1.0000000000000000],SOL[1.3436739500000000],TRX[1.0000000000000000] |
| 03079087 | AVAX[0.0000000040494883],EUR[0.0000000068292224],TRX[0.0007770000000000],USD[0.00000000950 11420],USDT[0.0000009000000000] |
| 03079089 | USD[0.1519121400000000] |
| 03079095 | TRX[0.0000010000000000] |
| 03079097 | EUR[0.0000000027357253],SXP[1.0000000000000000] |
| 03079098 | TONCOIN[0.0100000000000000],USD[0.0000000055000000] |
| 03079099 | ATLAS[100703.263600000000000],FTT[80.291308880000000],USD[0.0356804498765000],XRP[74.9980855909920000] |
| 03079100 | AKRO[1.0000000000000000],APE[9.643281850000000],AVAX[1.960043950000000],BAO[15.0000000000000000],DENT[3.0000000000000000],ETH[1.4481340800000000],ETHW[1.1322886300000000],EUR[37.2167499447182716],KIN[12.0000000000000000],SAND[8.248268380000000],TRX[1.0000000000000000],UBXT[7.000000000000000 0] |
| 03079101 | ETH[1.1240983100000000],ETHW[1.1240983100000000],FTT[25.0981385700000000],USD[0.0000000145094275],USDT[43.4143091900000000] |
| 03079105 | USDT[0.0000019947368704] |
| 03079108 | SOL[0.0000000090000000],TRX[0.0281440000000000] |
| 03079111 | BNB[0.0010000000000000] |
| 03079121 | AKRO[3.0000000000000000],BAO[6.0000000000000000],BTC[0.0000000900000000],DENT[1.0000000000000000],DODO[0.4694150754788108],ETH[0.0000000032043595],EUR[0.0000000128561038],GRT[10.7558098200000000],KIN[8.0000000000000000],MATIC[0.0078270700000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.2202825379830986] |
| 03079122 | BTC[0.0000000018235050],LTC[0.0000000334053405628],USD[-0.0000001039512324],USDT[0.0000002300787968] |
| 03079130 | TONCOIN[9.0000000000000000] |
| 03079131 | SOL[0.0000000043300000] |
| 03079133 | IMX[0.6162221600000000],USDT[0.0000000011790528] |
| 03079134 | TRX[0.0000010000000000],USDT[0.0000006715131612] |
| 03079135 | AVAX[0.0000000045523351],USD[0.0000000001350170] |
| 03079136 | AUDIO[1.0042985000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],FTT[47.6664271900000000],KIN[4.0000000000000000],LUNA2[0.0000535909899400],LUNA2_LOCKED[0.0001250456432000],LUNC[11.6695508900000000],NFT (312303055240813155)[1],NFT (345579235844785924)[1],NFT (351645470493840765)[1],SOL[3.5483204800000000],UBXT[1.0000000000000000],USD[530.8035040216920644],USDT[8042.9704430460446699] |
| 03079137 | AVAX[0.0000000002000516],USD[0.0003878546000000],USDT[0.0000006832368904] |
| 03079142 | FTT[0.0015881741838803],NFT (314796052459681573)[1],NFT (371483316413616528)[1],NFT (424038177104966907)[1],USD[0.2552756584375000],USDT[0.0000000058125000] |
| 03079145 | AVAX[0.0000000075524701],USDT[0.0000000050000000] |
| 03079148 | BTC[0.0002430100000000],COMP[0.1014163850000000],ETH[0.0188386350000000],ETHW[0.0188386350000000],SOL[0.0000000042000000],USD[0.0004211170827486],ZRX[12.8250000000000000] |
| 03079149 | AURY[6.0000000000000000],BTC[0.0002000000000000],USD[0.2497438417500000] |
| 03079154 | USD[0.0367941909057975],USDT[1.3624852800000000] |
| 03079161 | BTC[0.0096411138600000],CAD[0.0000005191767680],FTT[25.1400292400000000],LUNA2[1.1246564310000000],LUNA2_LOCKED[2.6241983390000000],LUNC[244896.3057000000000000],TRX[0.0015540000000000],USD[1599.4112172727963842],USDT[5999.0000000000000000] |
| 03079166 | USD[25.0000000000000000] |
| 03079171 | SOL[0.0000000053400000] |
| 03079175 | USD[0.0007343500000000] |
| 03079176 | AVAX[0.0812762500000000],AXS[0.0010334700000000],DOT[0.0000000038200000],FTM[0.0000000071550000],FTT[0.0000000004081293],SOL[0.5581155350282376],USD[-0.2935023212425922],USDT[0.0000000090359380] |
| 03079178 | AVAX[0.0000000044572345],USD[0.0135869525000000],USDT[0.0000000037937870] |
| 03079181 | TSLA[3.0000000000000000],USD[0.0052272846000000],USDT[0.0000000022787495] |
| 03079186 | AVAX[0.0000000281600000],MATIC[0.0000000060000000],SOL[0.0000000084382000],SXP[0.0000000041600000],USD[0.0000000243588974] |
| 03079187 | USD[10.6434708800000000] |
| 03079189 | DOGE[0.0000000020579300],FTT[25.0000000000000000],GALA[510.0000000000000000],MANA[200.0000000000000000],SAND[500.0000000000000000],USD[146.9223336720203777],USDT[0.0000000070000000] |
| 03079194 | USD[2016.4239123375000000],USDT[0.0030400000000000] |
| 03079200 | AUDIO[86.0000000000000000],BNB[0.4700000000000000],BTC[0.0114000000000000],ETH[0.0970000000000000],ETHW[0.0970000000000000],FTM[105.0000000000000000],FTT[7.4000000000000000],GALA[140.0000000000000000],LUNA2[0.3507803785000000],LUNA2_LOCKED[0.8184875497000000],LUNC[1.1300000000000000],MANA[45.0000000000000000],MATIC[70.0000000000000000],RNDR[209.6000000000000000],SAND[34.0000000000000000],USD[1019.0722090472750000],XRP[381.0000000000000000] |
| 03079203 | AVAX[0.0000000019255307],SHIB[29183.9087568202174500],TRX[0.0000000036452120],USDT[0.0000000025000000] |
| 03079205 | SOL[0.0100000000000000],USD[0.0000000032500000] |
| 03079206 | USD[25.0000000000000000] |
| 03079210 | USD[25.0000000000000000] |
| 03079213 | EUR[0.0000000089024681],FTT[0.0362717292262768],IMX[0.0064820000000000],SAND[0.4957634400000000],USD[0.0000000071292165],USDT[0.0000000085991828] |
| 03079219 | BTC[0.0000000060000000],EUR[0.1136827838000000],FTT[79.9918760744040417],PAXG[0.0000000020000000],USD[0.0037402180442280],USDT[5654.0250621549300000] |
| 03079221 | USDT[0.0000000025000000] |
| 03079228 | AUDIO[86.0000000000000000],ETH[0.0000000075558940],MATIC[0.0000000046900000],NFT (357100940077786833)[1],NFT (357812573912526629)[1],NFT (551588033653277018)[1],SOL[0.0594718712337370],TRX[0.0000000008243568],USD[0.0012360000000000] |
| 03079229 | CHF[0.0000000584323944],EUR[0.0000001316704040],TRX[0.0008110000000000],USD[0.9289231661009143],USDT[0.0000000002031061] |
| 03079241 | USD[0.0000000020000000] |
| 03079244 | USD[0.0476037970750000],USDT[0.2030140255000000] |
| 03079246 | ETH[0.0000000660724000],USD[0.1074420000000000],USDT[0.0002223135464350] |
| 03079247 | BNB[0.0000000060720000],BTC[0.0000000093500000],ETH[0.0000000770183 84],USD[0.0000701557341729] |
| 03079256 | AVAX[0.0000000078633351],FTT[2.5000000000000000],USD[0.0000029155500000],USDT[0.0000006326162916] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03079263 | AVAX[0.000000000501113511],NFT (42046645551048077 1)[1],NFT (471305089300446484)[1],USD[0.000000021542875 0] |
| 03079270 | USDT[1.94988567350000000] |
| 03079274 | USD[6988.88288759735931 90] |
| 03079278 | GST[5000.00000062000000000],USD[17.1967897572028477],USDT[0.0000000063477143] |
| 03079279 | ATLAS[626.763834100000000000],POLIS[0.0002730000000000] |
| 03079281 | KIN[2.2441444800000000],SLP[372.975349940000000000],TRX[0.0000010000000000],TRY[0.00000000124695921] |
| 03079283 | USD[30.0000000000000000] |
| 03079294 | USD[0.00000000046323861],XRP[0.065683530000000000] |
| 03079303 | ADABULL[7.00000000000000000],ALTBULL[185.00000000000000000],BTC[0.05398920000000000],CHF[2500.00000000000000000],ETH[2.00959800000000000],ETHW[2.00959800000000000],SOL[3.43931200000000000],USD[90.66991343500000000] |
| 03079305 | AVAX[0.00054740105275 52],USDT[0.08421273908750000] |
| 03079313 | BNB[1.31552492993269 00],BTC[0.012000003446530 0],DOT[0.00000000708569 00],ETH[0.2495933513494600],ETHW[0.0933285639101000],FTT[35.0461205600000000],LINK[6.0299695865848500],SOL[6.00000007835620 0],SUSHI[121.2991701223603832],USD[0.000000014128495 3],USDT[2243.81766609674889 01] |
| 03079316 | SOL[0.00000629909740 00] |
| 03079319 | BCH[0.0000000293001 82],BTC[20.25668972000000000],CRO[500.00000000000000000],ETH[40.60000000000000000],EUR[0.5233711438781425],LTC[0.00000000555649530],USD[28.9809332636537544],USDT[100769.6789360065547122],XRP[4.10264970588580 36] |
| 03079321 | TRX[0.00079100000000000],USDT[1.26650076000000000] |
| 03079326 | BNB[0.0053000000000000000],USD[0.057097404275000 00],USDT[51250.000000000485000 00] |
| 03079328 | SOL[0.000000016885300] |
| 03079335 | ATLAS[99.98000000000000000],USD[0.1637244570000000],USDT[0.00820000000000000] |
| 03079338 | USD[9.886221120000000000],USDT[0.000000009605450 0] |
| 03079339 | TONCOIN[0.080000000000000000],USD[0.00000001434465 31] |
| 03079343 | USD[0.2103169589750000],USDT[0.000000012982048] |
| 03079345 | TONCOIN[38.79423191000000000],USD[0.00000002105673 39] |
| 03079348 | NFT (51679576757696405 9)[1],NFT (56627423556944090 4)[1],USD[0.00000000875000 00] |
| 03079354 | USD[0.00463362400000000] |
| 03079357 | ATLAS[0.11399274250000000],BAL[0.0000826217130000],BAO[4.0000000000000000],BNB[0.00000000981220 00],CQT[0.0014784746700770],DENT[1.00000000000000000],GRT[0.0033625031470000],JST[0.0486401925000000],KIN[3.00000000000000000] |
| 03079358 | USD[25.00000000000000000] |
| 03079359 | TONCOIN[0.060000000000000000],USD[0.0025254060569112],USDT[0.00000008500000 00] |
| 03079363 | BTC[0.0000000035000000],ETH[0.0000000946413593],FTT[0.3052035726338045],SOL[0.0000000222570090],SRM[4.2899985500000000],SRM_LOCKED[2477.8270460800000000],STETH[0.0000000065636731],USDT[1.8347355084299623],USDT[0.0000166496498401] |
| 03079369 | USD[0.000000036182039],USDT[0.000000054755472] |
| 03079370 | AVAX[0.0000000041316413],BNB[0.0000000056202036],BTC[0.000000005000000],FTT[0.0000000023887668],TRX[6.4535123417131449],USD[0.0000000049718626],USDT[0.000000009160904] |
| 03079375 | SOL[0.014791460000000000] |
| 03079377 | USD[0.033058150000000000] |
| 03079383 | ATLAS[142.686969000000000000],POLIS[29.54684000000000000] |
| 03079384 | FTT[0.0453248100000000],USD[0.0000010804231475],USDT[0.0000001517492068] |
| 03079385 | FTT[25.0973121900000000],GOOGL[0.7508573100000000],TRX[604.7670436600000000],USD[0.1462784316159602],USDT[599.8388309641500000] |
| 03079387 | BNB[0.0000001235390003],ETH[0.000000003500000],LTC[0.0000000077922552],NFT (390210483367727815)[1],NFT (398716808651261913)[1],NFT (491994579514435818)[1],SOL[0.000000006538903],USDT[2.6964318455108318] |
| 03079390 | EUR[0.0000001347596 80],TRX[0.0000440000000000],USDT[0.000000010199079408] |
| 03079399 | APE[0.0900000000000000],AVAX[107.0399027950828883],BTC[0.1010902035815665],ETH[1.0035585053198208],ETHW[0.0032656503939716],FTT[150.0938600000000000],LUNA[20.3133035678000000],LUNA2_LOCKED[0.7310416578000000],LUNC[65809.0634561483144564],MATIC[0.0000000073249200],RAY[3007.7584963584481078],SO[1741.6156403737244089],USD[6904.7270609106930478],USDT[0.2071750715549041] |
| 03079401 | EUR[0.0003609768597 53],USD[0.0000001505881 45] |
| 03079404 | AVAX[0.0000000029354 53],ETH[0.000000003500000],ETHW[0.0007033976434668],TRY[0.0445908545000000],USD[99.4216467016650442],USDT[0.0600000077643776] |
| 03079406 | AVAX[0.000000045523351] |
| 03079413 | BTC[0.0872004285000000],FTT[156.4634837823104400],LUNA2[0.0003495258972000],LUNA2_LOCKED[0.0008155604268000],LUNC[76.1100000000000000],NFT (433166587454809216)[1],NFT (474719259466412034)[1],SOL[0.0020000000000000],SPY[0.0000031150000000],USD[0.1329284708000000],USDT[0.0007850098898688] |
| 03079414 | ETH[0.002000000000000],ETHW[0.002200000000000] |
| 03079416 | USD[0.0002726050000000] |
| 03079430 | AAPL[0.0000004489372010],ACB[0.00000001 1316184],AKRO[1.00000000000000000],ATLAS[0.0000000774199750],BNB[0.0000069146625655],CGC[0.0000000086791318],COIN[0.0000000032223060],CRO[0.0000000267444272],CRON[0.0000000046578611],EUR[0.0613872100000000],FTT[0.0000011179950420],NFLX[0.0000000011289002],NVDA[0.0000000017313424],SLV[0.0000000099410237],TLRY[0.0000000043547539],TOMOID.0000000002756891,TSLA[0.0000001000000000],TSLAPREI-0.000000016709991,USD[0.0100498120255561,ZM[0.0000000086094095] |
| 03079432 | USD[0.001195113232578] |
| 03079438 | USD[6.6942368000000000],USDT[8.1868186945491963],XRP[9.6942478900000000] |
| 03079440 | AVAX[0.000000045523351] |
| 03079441 | AVAX[0.0000000073097750],USD[5.9271907136141216],USDT[0.000000009178800 0] |
| 03079446 | AMPL[0.0000000014742 64],BNB[0.000000001465178 6],USD[0.0000009994907544],USDT[0.0000000928356495 2] |
| 03079451 | ENJ[0.0000923700000000],ENS[0.0000151700000000],GALA[0.0004695100000000],MANA[0.0004175500000000],SHIB[25.0353491700000000],UNI[0.0000492000000000],USD[0.000000011721260 5],USDT[0.0000000790236 53] |
| 03079453 | AVAX[0.0026761438319298],USDT[0.00000008680000 00] |
| 03079456 | AVAX[0.0377218500733867],ETH[0.1729671300000000],ETHW[0.1729671300000000],FTM[183.00000000000000000],REAL[25.70000000000000000],USD[1.4491674155000000] |
| 03079457 | AVAX[0.0000000455233 51],USDT[0.000000006476784 9] |
| 03079465 | BNB[0.0000009000000000],SHIB[0.9743919454003550],SOL[0.0000000005290300],TRX[0.8492970000000000],USDT[0.001662635351374 2] |
| 03079475 | BUSD[1385.00000000000000000],FTT[25.00000000000000000],LUNA2[1.8369512400000000],LUNA2_LOCKED[4.2862195600000000],LUNC[400000.00000000000000000],USD[0.2964511855750000] |
| 03079477 | ETH[0.0389925900000000],ETHW[0.0389925900000000],USD[3.9646716037500000],XRP[0.4761900000000000] |
| 03079481 | USD[25.0000000000000000] |
| 03079482 | AVAX[0.000000001682939],BTC[0.0000000028370500],EUR[0.0000000350000000],FTT[5.2444220876044354],POLIS[100.00000000000000000],USD[0.000000032592815] |
| 03079483 | USD[0.1154355713150000] |
| 03079486 | BAO[3.0000000000000000],BNB[0.0000000194278860],KIN[2.00000000000000000],TRX[0.0000000024000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03079487 | ETH[0.000000010000000],TONCOIN[0.0433710400000000],USD[0.0087680888113688],USDT[0.000000007952888] |
| 03079489 | 1INCH[0.000041510000000],ATLAS[0.003523990000000],CRO[0.001824210000000],EUR[0.000000003912961 6],FTT[0.000006970000000],GRT[0.000701300000000],RSR[1.00000000000000000],USD[0.000000264411388] |
| 03079492 | AAVE[0.2464060600000000],BNB[0.137115255008 0189],BTC[0.000324841274847 3],COMP[0.575823110000000],FTT[1.195960493110 7019],LINK[4.804272913674503 8],LRC[67.335039500000000],MATIC[21.822136189553451 2],MKR[0.03373072000000 00],SNX[12.95674048000000 00],SOL[0.701474290979591 8],SUSHI[7.957975227767320 2],UNI[7.109066296542014 0],USD[0.000000225594961],USDT[0.0006577430368327],YFI[0.001264157207424 8] |
| 03079495 | ETH[0.005566031104120],USDT[0.000000005973796] |
| 03079499 | USD[0.0000000455233351],BNB[0.000000095000000],TRX[0.000010000000000] |
| 03079509 | TRX[0.000010000000000] |
| 03079512 | AVAX[1.7629879745523351] |
| 03079513 | AVAX[0.0079020525786 53] |
| 03079514 | BAO[2.000000000000000],USD[0.000000053011004] |
| 03079517 | BAO[20.000000000000000],DENT[3.000000000000000],EUR[0.000000103346974],KIN[13.000000000000000],USDT[0.000000149768883],XRP[0.000053560000000] |
| 03079518 | USD[0.0073424649500000],USDT[0.000000004680000] |
| 03079522 | AAVE[0.000000090112518],ATOM[-0.000035642323268],BTC[0.000000018779467],BUSD[89.375175940000000],FTT[0.065207625989620],LINK[0.000000005000000],USD[0.000000044103285] |
| 03079525 | BTC[0.000000007000000],USD[0.0002344962961419],USDT[0.670000003986104 1] |
| 03079527 | USD[0.040921836000000 0] |
| 03079529 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[34.000000000000000],DENT[11.000000000000000],ETH[0.100000000000000],ETHW[0.000000002226701 1],KIN[40.000000000000000],RSR[1.000000000000000],TRX[1.0008040000000000],UBXT[1.000000000000000],USD[0.000000115759889],USDC[1755.184634500000 00],USDT[2178.3210855022954967 1] |
| 03079535 | AVAX[0.000000000455233351],FTT[0.0652127673007 6579],USDT[0.000000004000000 0] |
| 03079542 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],NFT [387160224431230745][1],NFT [471368601869803146][1],NFT [510763028552983115][1],USD[0.000017260838988 9] |
| 03079547 | USD[0.2540843150000000] |
| 03079550 | ETH[0.000000032161500],NFT [289967262687250580][1],NFT [402806139161505243][1],NFT [470391420505727196][1],SOL[0.000000070825300],TRX[0.000010000000000],USDT[0.000015135907792] |
| 03079552 | AVAX[0.000000004552 3351] |
| 03079555 | ATLAS[1040.8242658981691500],BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000000003553925],KIN[1.000000000000000],MBS[341.4205747400000000],USDT[0.008005306900000 0],USTC[0.000000024371926] |
| 03079558 | LTC[1.639688400000000 0],LUNA2[0.720232008700 0000],LUNA2_LOCKED[1.6805413540000000 0],USD[0.414471819519124 0] |
| 03079561 | USD[0.0054763958652215],USDT[0.000000027056867] |
| 03079567 | AVAX[0.000000004552 3351],USDT[0.000000020650640] |
| 03079570 | NFT [319833104239799284][1],NFT [493369493114671358][1],NFT [515083030224099254][1],UBXT[1.000000000000000],USD[0.000000051118810] |
| 03079576 | AVAX[0.000000005111 5086],NFT [450039156398247578][1],SOL[0.009500000000000],TRX[0.000778000000000],USD[0.206303210925844 1],USDT[0.7347326719632388] |
| 03079579 | SOL[0.000000008252 2000] |
| 03079580 | TRX[1.000000000000000],USD[0.000000005260749 0] |
| 03079581 | AVAX[0.000000004552 3351],USD[0.0588100400000000] |
| 03079587 | ETH[0.000000010000000],USD[69.403770017014806] |
| 03079593 | ATLAS[70.000000000000000],USD[1.0045279757500000] |
| 03079593 | EUR[8.3825741500000000],USD[28.2700232591650000000000000] |
| 03079594 | BTC[0.000000010720000],USD[0.160817966500000 0],USDT[0.0036596500000000] |
| 03079599 | BNB[0.000000005000000],DOGE[0.000000006707030 0],USDT[0.000004716686885 9] |
| 03079606 | BNB[0.000000045769809],SOL[0.000000457978001],USD[0.0020092102417456] |
| 03079608 | DOGE[0.362500000000000 0],USD[0.5585045605000000] |
| 03079609 | DOGEBULL[8.000000000000000],DOT[0.013700000000000],MATIC[0.0027720200000000],USD[-0.0739867350000000],USDT[0.000000139471982] |
| 03079618 | ETH[0.000000100000000],NFT [422860533540494199][1],TRX[0.0026260000000000],USDT[0.008517710000000] |
| 03079626 | BRZ[0.000000050000000],BTC[0.000073427460241 2],FTT[0.6840255147123409],USD[0.000000072286136],USDC[383.9097302800000000],USDT[0.000000080957118 0] |
| 03079629 | SOL[0.000000081080000] |
| 03079630 | SHIB[1915.2640742800000000],USD[0.255472505151434 0],USDT[0.000000040984606] |
| 03079635 | TONCOIN[8.000000000000000],USD[0.0115842802500000] |
| 03079638 | AKRO[24.000000000000000],BAO[15.000000000000000],BF_POINT[3100.000000000000000],DENT[11.000000000000000],KIN[12.000000000000000],RSR[5.000000000000000],TRX[3.000000000000000],UBXT[3.000000000000000],USD[0.0016593784250080],USDT[0.000000061118325],XRP[0.000000019502008] |
| 03079640 | EUR[0.000000028821530] |
| 03079642 | AVAX[0.000000004552 3351] |
| 03079644 | ANC[0.917540000000000],APT[8.000000008380925 0],BNB[0.000000024297579],BTC[0.000000071000000],ETH[0.000000002292179],LTC[0.000000050338557],MATIC[0.000000082000000],MPLX[0.7773040000000000],NFT [400477872389833640][1],NFT [507647390193142 3][1],SOL[0.004860007926 8206],TRX[0.000058000000000],USD[175.1125203210000000],USDT[0.000000149572680] |
| 03079645 | USD[0.0090934581600000] |
| 03079658 | AVAX[0.000000091170397],FTT[0.000000084957608],TRX[0.800000000000000],USD[0.000000087255835],USDT[0.000000026042446] |
| 03079661 | BTC[0.000020570000000],DOGE[0.0785000000000000],LUNC[0.0002440000000000],USD[0.000000044635713],USDT[0.000000045139586] |
| 03079670 | AVAX[1.3529879745523351] |
| 03079671 | SAND[107.000000000000000],USD[3.3446382340700000] |
| 03079672 | EUR[0.0018264800000000] |
| 03079676 | AVAX[0.000000004552 3351] |
| 03079677 | TONCOIN[0.0263200000000000] |
| 03079679 | AVAX[0.0000000045523351],NFT [288376674078400860][1],NFT [306967632473962718][1],NFT [312123113546319 80][1],NFT [412891594085417487][1],USDT[0.000000005868 2000] |
| 03079681 | USD[0.000000169579296] |
| 03079684 | AVAX[0.000000057713260],BTC[0.000000008000000],FTT[0.000000022995700],NFT [392077405440640931][1],NFT [411570979770829473][1],NFT [480535411799186500][1],TRX[0.000090000000000],USD[0.000000081137024],USDT[0.000000068347450] |
| 03079685 | APE[8.888000000000000],BTC[1.142200000000000],BUSD[9000.000000000000000],ETH[10.008650300000000],ETHW[599.999865025773481 4],SOL[2641.3100000000000000],USD[234.9923380700000000],USDT[1.689799180000000 0] |
| 03079686 | USD[0.0074370976500000] |
| 03079690 | AMPL[0.000000050509513],ATLAS[9.000000000000000],CREAM[199.9656936000000000],DENT[2500003.141000000000000],FTT[0.074752239087644 3],HT[0.071500000000000],LEO[0.943000000000000 0],LRC[0.430000000000000],MEDIA[0.0035000000000000],REN[0.2000000000000000],RUNE[0.0335000000000000],TONCOIN[0.0644 000000000000],USD[44299.1040125131000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03079693 | EUR[0.00495601853544416],USDT[0.0000000025373800] |
| 03079694 | AAPL[0.000000000012764138],AMZN[0.000000002061540],BTC[0.00000000471636364],DOT[0.00000007528286363],ETH[0.00000000092425053],ETHW[0.00000000574440],EUR[0.00000001234818],FB[0.0000000830640360],GOOGL[0.00000001083617300],GOOGLPRE[-0.000000004339100],LINK[0.00000000582743241],LTC[8.49384343000000000],NFLX[0.00000000061627849],PYPL[0.00000000143479341,RAY[0.00000011790266011,SHIB[1000000.000000000000000000],SOL[0.00000000989272077],SPY[0.0000000041664295],TSLA[-0.000000044244742],TSLAPRE[-0.00000000418423300],USDT[1.0984392395423960000000000000],USDTI[0.000000015837528],XRP[0.0000000129008795] |
| 03079702 | USD[2.8336135883695371] |
| 03079706 | ETHW[4.363000000000000000],FTT[1.000000000000000],TONCOIN[210.40000000000000000],USD[0.0055315034600000] |
| 03079709 | DOGE[158.000000000000000],FTT[25.194960000000000],GBTC[52.74000000000000000],HNT[101.700000000000000],RAY[135.61571200000000000],SOL[21.58655513000000000],SRM[308.87735696000000000],SRM_LOCKED[4.87891264000000000],STORJ[1083.40000000000000000],TRX[0.00348600000000000],TSLA[5.940000000000000000],UNI[95.000000000000000000],USD[0.561900822408000],USDT[0.21543668550000000] |
| 03079710 | ASD[0.0200000000000000],CEL[11.68100000000000000],LUNA2[0.00842563957000000],LUNA2_LOCKED[0.01965982559000000],LUNC[-0.00000000344241],USDT[11.47878247009100394],USTC[1.1926900000000000] |
| 03079719 | AVAX[0.00000004552335],FTT[0.0015450769075000],NFT (320805469113219557)[1],NFT (432167680430392421)[1],NFT (460627801095803616)[1],USD[0.000000091665175],USDT[0.0000000003750000] |
| 03079721 | TONCOIN[35.20000000000000000],USD[0.00000008780172],USDT[0.0000009855336] |
| 03079723 | ETH[0.35300000000000000],ETHW[0.35300000000000000],USD[1.0168176655000000] |
| 03079726 | KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.0001152510925047] |
| 03079734 | ETH[0.0000000475449200],SOL[0.0000000071800000],USD[0.000000078553803],USDT[0.0000000055000000] |
| 03079738 | SOL[1.3982888800000000],USD[0.3366306962500000] |
| 03079740 | AVAX[0.00000004552335],USDT[16.6554937274142992] |
| 03079743 | LUNA2[0.13795738020000000],LUNA2_LOCKED[0.32190055390000000],LUNC[30040.51000000000000000],USD[-3.7405414536346742],USDT[0.0000001228496865] |
| 03079747 | USDT[0.039948026750000000] |
| 03079753 | TONCOIN[55.00000000000000000],USD[0.00000000010000000] |
| 03079754 | ATLAS[220.00000000000000000],USD[0.000000061884680],USD[0.2636716085480640] |
| 03079755 | HXRO[1.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000600000000] |
| 03079758 | ETH[0.00000084800000],TONCOIN[0.00000010677510],USD[0.00000009875628],USDT[0.0000000016473078] |
| 03079761 | TRX[0.00000300000000],USD[0.00000044289800],USDT[1.4485503383605184] |
| 03079763 | USDT[0.0000218461516592] |
| 03079766 | ETH[0.00700000000000000],ETHW[0.00700000000000000],FTT[84.20000000000000000],USDT[6.7556108910000000] |
| 03079771 | TRY[0.0000001151741832],USDT[0.0000000900000000] |
| 03079774 | USD[0.0625247782505747] |
| 03079778 | EUR[0.000000005687001S],FTM[0.000000094149653],SOL[0.000000010000000],USD[0.0232316821706919],USDT[0.00000007405835S],XRP[0.0000000026377784] |
| 03079787 | BNB[0.00000000795161337],SOL[0.00000000261559201,TRX[0.02041500306677718],USD[0.00000001006299916],USDT[0.080442979459080] |
| 03079790 | USD[0.9106371075000000],USDT[0.470349355000000000] |
| 03079791 | BNB[0.169198290000000000],FTT[0.00099980000000000],ETHW[0.000999800000000000],USD[23.7507420900000000] |
| 03079793 | USD[20.0000000000000000] |
| 03079797 | BEAR[982.40000000000000000],LINKBULL[6.41000000000000000],MATICBULL[0.81540000000000000],USD[0.7223224940000000] |
| 03079800 | AVAX[0.00000004552335] |
| 03079806 | FTT[0.793381730000000],USD[1.32918068650000000],USDT[0.000000032805653] |
| 03079807 | AVAX[0.00071764267982311],USD[0.021947010000000],USDT[0.0000000000204000] |
| 03079811 | BAO[1.000000000000000],FTT[13.26290720000000000],SAND[86.39390904000000000],SHIB[15439213.07758485000000000],SOL[3.00598437000000000],TRX[3.000000000000000],USD[0.0000000081130313] |
| 03079820 | AVAX[0.00000000331943941,USDT[0.0735620142500000] |
| 03079821 | AVAX[0.00000004552335] |
| 03079824 | USD[0.0019976200000000] |
| 03079825 | BCH[0.0000000180099691,BTC[0.00000000058266000],USD[0.433581980000000] |
| 03079827 | CHZ[510.00000000000000000],LINK[37.21346900000000000],USD[0.1236346389250000],XRP[2060.45000000000000000] |
| 03079828 | DENT[1.000000000000000000],FTT[16.37935050000000000],USD[0.0000015299495321] |
| 03079833 | USDT[0.6885740055705933] |
| 03079834 | TONCOIN[1154.64923431000000000],USD[30.0935085176089280] |
| 03079836 | USDT[104.0000000000000000] |
| 03079838 | BNB[0.00000000562600000],BTC[0.00000000850340000],NFT (400366052388887419)[1],NFT (459418044311788584)[1],TRX[0.0000010027907480],USD[0.0000000602493472] |
| 03079840 | AVAX[0.2629879745523351],USDT[0.0809049152212000] |
| 03079848 | USDT[0.0000000023852919] |
| 03079850 | ETH[0.00000000347000000] |
| 03079852 | AVAX[0.00000004552335] |
| 03079856 | NFT (410494778624746388)[1],NFT (435673297056937301)[1],NFT (479240490416815213)[1],TRX[0.0000000331227716],USD[0.0002849634237759],USDT[0.000000000776848] |
| 03079859 | BTC[0.0154000000000000],EUR[0.3304047300000000],FTM[41.25253587000000000],FTT[0.1000000000000000],LUNA2[0.6593621207000000],LUNA2_LOCKED[1.5385116150000000],USD[365.8440532078807851],USDT[0.0474140497686047] |
| 03079871 | FTT[26.79490800000000000],USDT[1.3700000000000000] |
| 03079873 | ATLAS[0.00000000961586731,BNB[0.000000006837632],EUR[0.000003460751357],SOL[0.0000000047118538],USD[0.0405296642500000],USDT[0.000000088549186] |
| 03079874 | AVAX[0.00000009120703S],ETH[-0.0000001254542141,FTM[0.00000000384831061,FTT[0.0000000283466621,MATIC[0.0000000000630000],SOL[0.0000000003218280],USD[0.0001707877131488],USDT[0.0000000018405963] |
| 03079877 | USD[1.1836076000000000] |
| 03079878 | BTC[0.00008968000000000],LUNA2[0.01346694878000000],LUNA2_LOCKED[0.03142288049000000],STETH[0.0000000019944768],TRX[0.000090000000000],USD[0.0041241489000000],USTC[1.9063116865567376] |
| 03079885 | SOL[0.0095817664243955],USD[0.0365936416436978],USDT[0.0000000003750000] |
| 03079889 | USD[10.3353620700000000] |
| 03079892 | AVAX[1.3529879745523351] |
| 03079893 | AVAX[0.00000004552335],TRX[0.0000000045976300],USDT[0.0000000071013172] |
| 03079898 | BTC[0.00010436262906S],ENJ[0.0588760700000000],ETH[0.000433566000000],ETHW[0.0004335660000000],TONCOIN[0.0500000000000000],USD[0.0002103151849626] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03079901 | FTT[0.0000000667687075],USDT[0.000000012140066] |
| 03079906 | AVAX[0.0000000073829682],BTC[0.000000000542300],DOGE[0.0000000131056000],SOL[-0.000000006290900],USD[0.000000009375011],USDT[0.000000039614823] |
| 03079907 | USDT[0.000000048408428] |
| 03079908 | USD[0.9727803282835470],USDT[2.5897629014696622] |
| 03079910 | AVAX[0.0000000064315452],FTT[0.0682490639861778],RSR[0.0000000820183599],SOL[23.7491713600000000],USD[889.3169322920082463],XRP[0.0000000094500000],YFI[0.0009983344379723] |
| 03079915 | AVAX[0.0000000064080559],USD[0.0000000086341600],USDT[0.000000003158788] |
| 03079917 | SOL[0.0094581000000000],USD[0.1460053582500000] |
| 03079918 | AVAX[0.0000000010070033],USD[0.0000006124779641] |
| 03079925 | TRX[0.0000000147700216],USDT[0.0000022392226730] |
| 03079926 | USD[0.0000000009416172] |
| 03079931 | FTT[5.0068857809432603],LUNA2[25.1718213500000000],LUNA2_LOCKED[58.7342498200000000],LUNC[5481217.0953470880000000],USD[0.0000000177475718],USDT[0.000000006225006] |
| 03079932 | TRX[0.0007770000000000],USD[0.0000001254451040],USDT[0.0000000081000000] |
| 03079933 | BNB[0.0000000092677704],USD[38.4579924841378759],USDT[0.0000000044630120] |
| 03079936 | AVAX[0.0006284205904337],USDT[0.0000000014892000] |
| 03079939 | BF_POINT[100.0000000000000000],DENT[0.0066375900000000],EUR[0.0000000077429940] |
| 03079940 | DOGE[0.0273717700000000] |
| 03079941 | AVAX[0.0000000045523351],USDT[0.000000045474935] |
| 03079946 | ATLAS[895.4758709206139418],RSR[1.0000000000000000] |
| 03079951 | USD[1.1314148143946546],USDT[0.0049108200000000] |
| 03079953 | ATLAS[174.5144909640657900] |
| 03079957 | ATLAS[13139.7880000000000000],USD[0.0307609462500000] |
| 03079958 | USDT[1.9966297200000000] |
| 03079959 | DOGE[0.0000000058087870],MATIC[0.0000000072144800],SOL[0.0000000006491500],TRX[0.0000000028860166],USDT[0.0000000048933360] |
| 03079960 | NFT [3976431463993584481][1],USDT[0.0000000072101514] |
| 03079972 | EUR[0.0028655323042620] |
| 03079973 | 1INCH[0.9236000000000000],BNB[15.6000000000000000],BTC[0.0000613000000000],LUNA2_LOCKED[85.0334152100000000],TRX[0.0002470000000000],USD[0.0000002646794900],USDT[504.7909203433720585] |
| 03079983 | AVAX[0.0000000045523351] |
| 03079987 | BRZ[0.0008671500000000],BTC[0.0000000052588795],ETH[0.0000000099806841],REN[0.0000000384444996],RUNE[0.0000000079650070],SHIB[0.0000000305264861],SOL[0.0000000063526625],TRX[0.0091020091730063],USD[0.0000000148376236],USDT[0.0000000088958967] |
| 03079989 | AVAX[0.0000000000000000],HOLY[1.0159086100000000],HT[1.4134502000000000],KIN[1.0000000000000000],OMG[1.0296787500000000],RSR[1.0000000000000000],UNI[1.0258781600000000],USD[0.0000000368465383],USDT[63735.2732510667087348] |
| 03079994 | ETH[0.0000005100000000],ETHW[0.0000004983395818],USD[-0.0000586041425278],USDT[0.0004356500000000] |
| 03080001 | AVAX[0.0000000401541142],USDT[0.0000000007675849] |
| 03080003 | AVAX[0.0000000006647219],USDT[0.1290460263000000] |
| 03080004 | BAO[3.0000000000000000],BNB[0.0001072000000000],ETH[0.0000845600000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],SAND[0.0000000026367164],USD[0.0000000080579090],USDT[0.1332483573241048] |
| 03080008 | BTC[0.0009278000000000],SOL[0.0000000055000000],USD[-2.2959928010214029],USDT[0.0000000061089943] |
| 03080009 | AVAX[0.0000000081955357],USD[0.0000003240658084] |
| 03080017 | BNB[0.0013695200000000],BTC[0.0000000097872000],EUR[0.0000001121726617],TRX[0.0000020000000000],USDT[0.4890252900000000] |
| 03080025 | AVAX[0.0000000045523351] |
| 03080030 | USD[30.0000000000000000] |
| 03080031 | FTT[1.6000000000000000],UBXT[706.0000000000000000],USDT[4.2719577151500000] |
| 03080033 | ETH[0.0000000011973239],USD[0.4363101864098693],USDT[0.0000000058444062] |
| 03080039 | BNB[0.0000000008760359],ETH[0.0000000054008700],MATIC[0.0000000045631248],SOL[0.0000000099953167],TRX[0.0000340000000000],USD[0.0006794131768691],USDT[0.2028335343203880] |
| 03080040 | AVAX[0.0000000045523351] |
| 03080042 | USD[0.0011127088065000] |
| 03080043 | ATOM[19.5967741200000000],GBP[0.0000000282825832],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 03080046 | USD[0.0000000061924753],USDT[971.2599484109117458] |
| 03080047 | AVAX[2.0529879745523351] |
| 03080052 | AVAX[0.0000000045523351] |
| 03080061 | AVAX[0.0000000045523351],LUNA2[0.0019464794580000],LUNA2_LOCKED[0.0045417854010000],LUNC[423.8500000000000000],USDT[0.3775526276193454] |
| 03080065 | AVAX[0.0000000012428828],BTC[0.0000000035730800],LTC[0.0000000127488100],LUNA2[0.0000000186450551],LUNA2_LOCKED[0.0000000435051285],LUNC[0.0046600000000000],TRX[0.0000001538290196],USD[0.0000000743320578],USDT[2736.3215923846183469] |
| 03080067 | BNB[0.0000000097597000],SOL[0.0000000069430100] |
| 03080070 | AXS[0.0000000006098200],CRO[2780.0000000000000000],FTT[25.0000000000000000],LUNA2[106.1046326000000000],LUNA2_LOCKED[247.5774761000000000],LUNC[17604507.1432148462322000],RAY[717.4733865254156936],USD[-539.5880233035602013],USDT[0.0000000230286824] |
| 03080075 | AAVE[0.4112861071682200],AVAX[1.8356063023224000],BNB[0.1010453930960800],BTC[0.2913170537439000],CRV[23.9985600000000000],DOT[10.2153217796766200],ETH[1.1212139323370600],ETHW[0.9371312401115200],FTT[1.8998200000000000],LINK[13.4106760293169600],LUNA2[0.1862614516200000],LUNA2_LOCKED[0.434610053700000],LUNC[1.9000000000000000],MATIC[30.1361634000000000],SOL[0.2099028000000000],UNI[4.1070201692972535],USD[17.7339205220882810],WAVES[0.5000000000000000] |
| 03080077 | AVAX[0.0000000045523351],NFT [3353081410597351][1],NFT [4777163835136291170][1],NFT [5656682057422335][1] |
| 03080078 | TRX[0.0000010000000000] |
| 03080081 | USD[0.3230668793000000],USDT[0.0094270000000000] |
| 03080083 | ETH[2.0057052700000000],ETHW[2.0057052700000000],SOL[28.0286183800000000],USDT[0.0000016300572887] |
| 03080090 | AVAX[1.3019379745523351] |
| 03080092 | BTC[0.0000000010000000],USD[0.0000001376229933],USDT[0.0002650629575391] |
| 03080093 | HT[1.2079914600000000],USD[12.2803003098715834],USDT[0.0000001116900997] |
| 03080094 | ATLAS[0.0000000094396744],AVAX[0.0000000002883315],DOGE[0.0000000091025200],FTT[0.0000000052955400],LUNA2[0.0941476727200000],LUNA2_LOCKED[0.2196776464000000],LUNC[20500.8000000000000000],POLIS[0.0000000004487978],SOL[0.0000000095434505],STEP[0.0000000100000000],USD[0.0000000040500827],USDT[0.0000000764121441],XRP[0.0000000057048586] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03080097 | ETH[0.0003302500000000],ETHW[0.1623302500000000],FTT[0.0612805691343000],LTC[0.0012705300000000],SOL[0.0058126200000000],USD[0.000000020734745],USDC[201.4703707600000000],USDT[0.000000061231565] |
| 03080101 | USDT[0.3495357500000000] |
| 03080102 | ALGOBULL[22332378.2234957000000000] |
| 03080103 | AKRO[1.0000000000000000],AVAX[0.0000011494783653],DAI[0.0004325700000000],ENJ[0.0001323103498250],ETH[0.0000009190067852],ETHW[0.0000009190067852],KIN[3.0000000000000000],MANA[0.0008309200000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0032878210607888] |
| 03080105 | BCH[0.0000000068521072],BTC[0.0000000024084317],DOGEBULL[0.0998420000000000],EUR[0.0000721409483050],LTC[0.0000000001918392],USD[0.0001990265332954],XRP[0.0000000016181127] |
| 03080116 | AVAX[0.0075215413101995],LTC[0.0000000063316180],NFT [455344149854818672](1],NFT [472199836692180659](1],TRY[0.0000000525538664],USD[0.0000000013298945],USDT[0.0000000019056552] |
| 03080118 | USD[0.0000000030791888] |
| 03080121 | TONCOIN[0.0600000000000000],USD[0.4972055244805374] |
| 03080133 | LUNA2[0.0000000214647752],LUNA2_LOCKED[0.0000000500844756],LUNC[0.0046740000000000],USD[0.0447154641566600] |
| 03080134 | BTC[0.0000001780114142],ENJ[0.0000000100000000],ETH[0.1231773025475085],ETHW[0.1231772732067363],LINK[0.0020138400000000],MANA[0.2273867900000000],UN[0.0538740600000000],USD[-6.0868004973969750000000000],USDT[0.4424181287590511] |
| 03080135 | FTT[3.5201264292563240],TONCOIN[53.0000000000000000] |
| 03080137 | FTT[0.0000000040502220],USD[0.0000001394610490],USDT[0.0000000018510092] |
| 03080143 | COPE[0.1292000000000000],GT[0.0822000000000000],SLRS[0.6868000000000000],USD[18.5837327935000000],USDT[0.0000000037831256] |
| 03080147 | USD[2.5075031109860109],USDT[1.1472505439638064] |
| 03080148 | USD[0.0000000218737186] |
| 03080150 | ETH[0.0000000391480000],NFT [323477093987585989](1],NFT [467062633651121133](1],NFT [523868215730340047](1],TRX[0.0000200000000000] |
| 03080151 | DENT[1.0000000000000000],NFT[0.0125283100000000],USD[0.0000010107603441] |
| 03080159 | ATLAS[0.0789813000000000],BAO[5.0000000000000000],BIT[0.0005142600000000],DOGE[0.0037502500000000],EUR[15.7116811975991863],IMX[0.0009544900000000],KIN[4.0000000000000000],MATIC[0.0002215600000000],SHIB[23.4045418500000000],USD[0.0000000011068236] |
| 03080163 | ATLAS[0.0000000014539000],FTT[0.0829291047660030],LUNA2[0.0000000607267040],LUNA2_LOCKED[0.0000141416954400],LUNC[1.3197360000000000],USD[0.0047233258652613],USDT[0.0000000043081032] |
| 03080166 | TRX[0.0003570000000000],USD[0.0749194109845244],USDT[0.0000000013927125] |
| 03080167 | HXRO[0.0000000100000000],USD[0.0000000805468559],USDT[0.0000000679084424] |
| 03080168 | AVAX[0.0000000045523351] |
| 03080173 | ATLAS[8.7479561000000000],TRX[0.0000030000000000],USD[0.0000000168161320] |
| 03080174 | FTT[0.3390339462103735],USD[0.2265197099007184],YGG[23.0000000000000000] |
| 03080175 | TRX[0.0000120000000000],USDT[0.0778203305000000] |
| 03080178 | AVAX[0.0000000382358853],FTT[0.0621207349440000],USD[0.1241213540000000] |
| 03080181 | AVAX[0.0000000033909358],USDT[0.0000007307757020] |
| 03080184 | USDT[2.0000000000000000] |
| 03080191 | SOL[0.0040000023290135] |
| 03080195 | USD[0.0008762404000000] |
| 03080196 | BTC[0.0000000095167200],ETH[0.0000000014344000],FTT[38.1928577100000000],SOL[6.3788241660000000],USD[0.0047624559650000],USDC[380.9165765500000000] |
| 03080197 | USD[0.4479187579572380],USDT[0.0000000164710340] |
| 03080199 | BAO[1.0000000000000000],BTC[0.0000000100000000],KIN[1.0000000000000000],USDT[0.0000000095511140] |
| 03080201 | BTC[0.0025796000000000],USD[1.9840000000000000] |
| 03080203 | BTC[0.0283664400000000],EUR[257.6924225900000000] |
| 03080205 | AVAX[0.0000000045523351],NFT [318732166867133501](1],NFT [379874282597636907](1],TRX[0.0000000090600327] |
| 03080208 | BTC[0.0001579745582360],EUR[0.0004040617678435],FTM[0.0000000010810287],TRX[0.0077800000000000],USD[0.0091347116407088],USDT[0.0000000144159886] |
| 03080214 | AXS[0.0500643796810000],BTC[0.0005783500004680],ETH[0.0003537739674200],ETHW[0.0000000033228000],FTT[0.0792406348331699],HTD[0.0322146425328900],LUNA2[0.0069805244870000],LUNA2_LOCKED[0.0162878904700000],LUNC[0.0000000084047200],SRM[0.2068397400000000],SRM_LOCKED[54.9604858200000000],TRX[60.2433840000000000],USD[27091.7865260252884531],USDT[104149.3919587936089851],USTC[0.0000000476014400] |
| 03080218 | AVAX[0.0000000045523351],USD[0.0000000020602987] |
| 03080219 | BTC[0.0000000038000000],ETH[0.0000000080000000],LUNA2[0.0030926051240000],LUNA2_LOCKED[0.0072160786220000],LUNC[673.4212768000000000],USD[0.0028002749211230],USDT[0.0000000205675580] |
| 03080221 | AVAX[0.0000000044719],FTT[0.0560682847427265],NFT [413314989898291234](1],NFT [522401410749879426](1],NFT [554942844152739342](1],USD[0.0484213142728401] |
| 03080222 | SOL[0.0000000097000000],TRX[0.0000000078198488] |
| 03080223 | USD[0.0639259779831427],USDT[0.0000000402238593] |
| 03080228 | USDT[0.0000110520929056] |
| 03080232 | AVAX[0.0077017394788406],USD[0.0807312142500000],USDT[0.0963246683910836] |
| 03080237 | NFT [311237306843708612](1],NFT [438600512187151593](1],NFT [501158662212589811](1],NFT [505681902637017292](1],SOL[0.0052500000000000],USDT[482.6275299275000000] |
| 03080238 | ATLAS[8.8486000000000000],AVAX[0.0112331526916365],RAY[0.1658632000000000],RUNE[0.0856740000000000],USD[124.8558918821284432],USDT[0.0000000029930290] |
| 03080241 | FTT[20.1000000000000000],LINK[12.6000000000000000],USD[0.0557994400000000],USDT[2.4657580950808660] |
| 03080242 | AKRO[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0493340769928272] |
| 03080248 | EUR[0.0025297145112010],USD[0.0050509704792464] |
| 03080256 | BTC[0.0175000000000000],FTT[25.0900000000000000],GALA[5.6358864800000000],LOOKS[0.3211573800000000],USD[0.0000000179300000],USDT[0.0051086060000000] |
| 03080259 | BNB[0.0258509200000000],USD[0.0000008726903176] |
| 03080265 | USD[0.0000000246123778],USDT[0.0000001417139940] |
| 03080269 | AVAX[0.0000000045523351],USD[0.0000000150231999],USDT[0.0000000087131825] |
| 03080276 | ETH[0.0004461100000000],ETHW[0.0004461100000000],GOG[82.3041486700000000],USD[0.0000000281336868],USDT[0.0000000201238071] |
| 03080282 | 1INCH[155.9963593900000000],ATLAS[3485.5245776400000000],AVAX[0.0003288000000000],BAND[25.2549077100000000],BTC[0.0065972600000000],DOGE[1219.7713684900000000],ETH[0.1369516700000000],ETHW[0.1358976400000000],FTT[7.7260994600000000],GENE[11.6795791300000000],HT[0.0016616500000000],KIN[1.0000000000000000],OKB[5.1446815200000000],OMG[35.1895227400000000],SOL[0.9058876600000000],USDT[55.9479173775188430],XRP[132.2046024200000000] |
| 03080300 | BTC[0.0275296232079202],ETH[7.0009064179553064],ETHW[7.0009064179553064] |
| 03080308 | EUR[0.0000000093207632],USD[0.1255575400000000] |
| 03080313 | AVAX[1.2754369145523351] |
| 03080314 | BTC[0.0014361900000000],USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03080317 | USD[0.0014723033311585],USDT[0.0045902961625000] |
| 03080324 | AVAX[0.00000008618342000],DOT[0.000000027962080],FTT[0.000000029318879],LUNC[0.0000000054907344],MATIC[0.0000000008699152],SOL[0.000000030000000],USD[0.0000000083621659],USDT[0.0000000037514578] |
| 03080329 | SPELL[92.244883370000000],USD[88.736341050092893] |
| 03080331 | TONCOIN[0.030000000000000],USD[0.0000000022500000] |
| 03080332 | AVAX[0.0000000423703082],FTT[0.0042312807711603],USD[0.0069111201763080],USDT[0.0000000025000000] |
| 03080334 | RAY[12.803141610000000] |
| 03080341 | USD[0.0000000072603611],USDT[0.0000000114080128] |
| 03080349 | AKRO[8.000000000000000],ALPHA[1.000000000000000],BAO[26.000000000000000],BNB[0.0000000100000000],BTC[0.0004220300000000],DENT[5.000000000000000],DOGE[1.5379853300000000],GST[40.0612389500000000],KIN[17.000000000000000],RSR[6.000000000000000],TOMO[1.000000000000000],UBXT[9.000000000000000],USD[0.0000813561878369976],USDT[0.4579112524271818] |
| 03080376 | BNB[0.0000000001527800],TRX[0.000000282964420],USDT[0.0000000021171260] |
| 03080378 | EUR[0.0000000043835177] |
| 03080382 | EUR[0.0072123646175858],FTT[0.0081800000000000],MBS[0.7752000000000000],USD[8.6305491415066897],USDT[0.0000000035943254] |
| 03080383 | AVAX[0.0000000455233551],USD[0.0038934088200000],USDT[0.1363519547500000] |
| 03080388 | SOL[4.1492115000000000],USD[0.4338720397660000] |
| 03080395 | TRX[0.0000000031967880] |
| 03080401 | USD[0.0000000094723889] |
| 03080402 | AVAX[0.0000000455233551],TRX[0.0000000701148985],USD[0.0000000011828080] |
| 03080406 | ALGO[0.0000000059870000],APT[0.0000000047493106],BTC[0.0000971700000000],ETH[0.0000000057660000],FTT[0.0003967289902232],SOL[0.0000000074352100],TRX[0.0000000098459800],USD[0.0000003378665144],USDT[2.6100000004189561] |
| 03080407 | BTC[0.0063682020000000],USD[0.0002124421418788] |
| 03080421 | TRX[0.0000280000000000] |
| 03080427 | 1INCH[0.0000000080036305],ATOM[0.0000000073740500],AVAX[0.0000000011361400],AXS[0.0000000036639865],BAND[0.0000000051125300],BNB[0.0000000194402119],BNT[0.0000000658704400],BTC[-0.0000000171714195],CEL[0.0000000017225300],CUSDT[0.0000000074662600],DOGE[0.0000000438707010],ETH[0.0000007935147984],ETHW[0.0000000790110800],FLM[0.0000000132898900],FTT[0.0000001323899000],FTM[0.0000000013298900],KNC[0.0000000002493000],LINK[0.0000000809080600],LTC[0.0000000016415300],LUNA2[0.0000000281870197],LUNA2_LOCKED[0.0000000657697126],LUNC[0.0061224046805100],MATIC[0.2287129975984600],RAY[0.0000000039618940],REN[0.0000000020191000],RSR[0.0000000098722100],RUNE[0.0000000361790000],SRM[0.0000114000000000],SRM_LOCKED[0.0000946600000000],SUSHI[0.0000000952727200],SXP[0.0000000132019001,TONCOIN[0.0000000203211431,TRX[0.0000000047272800],TRYB[0.0000000033888581,UNI[0.0000000069660001,USD[0.75282697903284271,USDT[0.00841246260000001 |
| 03080431 | SOL[0.0010000000000000],TRX[0.000410000000000],USD[0.0375945360000000],USDT[0.0081246260000000] |
| 03080434 | BTC[0.0000005000000000],ETH[0.0000000008010000],ETHW[0.0000000008010000],USD[0.0001540426000034] |
| 03080433 | DOGE[0.000000072736016],USD[-0.1645656845400400],USDT[1.6950000000000000] |
| 03080436 | AVAX[0.0000000455233551],FTT[0.0386112252906363],LUNA2[0.000004592378100],LUNA2_LOCKED[0.000010715548900],LUNC[0.1000000000000000],USD[304.5132005786504000],USDT[0.0000000076984336] |
| 03080445 | BTC[0.0055579000000000],FTT[16.9967700000000000] |
| 03080446 | AVAX[0.0000000455233551],SRM[1.8748849336973805],SRM_LOCKED[0.0281071000000000],USDT[0.0000000044000000] |
| 03080474 | LRC[29.9893800000000000],USD[0.3604256671000000] |
| 03080474 | BAO[1.000000000000000],BNB[0.0001040500000000],BTC[0.0005014400000000],ETHW[0.0000506900000000],FTT[35016159317101780 1][1],NFT[366795217133207959][1],NFT[37056766061948061 5][1],NFT[49872787208178488 2][1],NFT[570018369264806 2][1],SOL[0.0000861300000000],TRX[1.0001060000000000],USD[0.0033492571538323],USDT[0.0249969696489705] |
| 03080477 | BTC[0.694263358314975 6],ETH[0.06138515000000000],FTT[0.0000486000000000],USD[0.0000001076740181,USDT[0.0000001258083601 |
| 03080478 | BULL[0.0000000080000000],LINKBULL[3913.9718000000000000],SUSHIBULL[9998.0000000000000000],USD[0.5983698369220000] |
| 03080483 | AVAX[1.3529879745523351] |
| 03080487 | BTC[0.050890291000000001,EUR[0.0000000448122951,USD[0.0000000620679801,USDT[73.156156768462350 0] |
| 03080488 | MATICBULL[5698.37038000000000000],SUSHIBULL[100580.000000000000000],USD[0.0017198748000000] |
| 03080491 | USD[20.0000000000000000] |
| 03080503 | SOL[0.0099808415908640],TRX[0.0000000028511370],USD[0.8325391180125000] |
| 03080510 | AKRO[2.000000000000000],BAO[2.000000000000000],FTT[4.9542954400000000],KIN[5.000000000000000],USD[0.0000003176772268] |
| 03080513 | USD[0.0106577803782389] |
| 03080514 | BTC[0.0000000032167251,ETH[0.0000000078000000],ETHW[0.0000000024600000],USD[0.0000000137475252],USDT[84.554846663585672 8] |
| 03080516 | EUR[0.0267847400000000],SHIB[17829825.988680000000000],USD[0.360420800000004037] |
| 03080517 | FTT[0.000000565925041,LUNA2[0.0000000640000001,LUNA2_LOCKED[0.2724262950000000],LUNC[0.000000008648000],TRX[5.000000000000000],TRYB[0.0000000060568323],USD[6.4881045954037840],USDT[36.8743787716273081,XAUT[0.0000000995950001,XRP[0.0000000079745300] |
| 03080526 | AVAX[0.0000000029066930],FTT[0.0000000087252229],USD[0.0000004115592872],USDT[0.0000000084816866] |
| 03080527 | ETH[0.0000001000000000],EUR[0.0000000838993300],USD[0.000004565900 8],USDT[297.4447063923939316] |
| 03080528 | SOL[0.0095772700000000],USD[0.0076049932117028],USDT[0.0000000030854972] |
| 03080530 | USD[0.0000000122728400],USDT[0.0000000086510000] |
| 03080531 | AVAX[0.0000000030360922],TRX[0.000000007517519093],USD[0.0000001070912 0],USDT[0.0000000070098382] |
| 03080532 | ATLAS[3500.9687618100000000],EUR[0.0000000097169711,UBXT[1.000000000000000] |
| 03080535 | BAO[1.000000000000000],BTC[0.0000004324553651,GBP[0.000000252901820 6],KIN[5.000000000000000],SOL[0.0000562493270606],UBXT[1.000000000000000],USD[0.0000010226926704] |
| 03080544 | EUR[0.76839908000000000],USD[5.5742754928833426] |
| 03080545 | USD[4.0015214900000000] |
| 03080548 | USD[25.0000000000000000] |
| 03080555 | USD[5.3485981195060322],USDT[3.3291806140996560] |
| 03080558 | BTC[0.0002131662500000],FTT[12.5000000000000000],HNT[40.5000000000000000],LOOKS[494.0000000000000000],TULIP[41.4951000000000000],USD[0.0807987593804838],USDT[0.2737988499094000] |
| 03080559 | AVAX[0.0689338153796261],BNB[0.0027928270851200],BTC[0.0001438603669900],BUSD[3136.4476359900000000],ETH[0.0001488992563500],ETHW[0.0002773603527800],FTT[0.0981591100000000],LINK[0.0882953602358000],MATIC[0.1922551102517500],SOL[0.0038395376199300],USD[0.0000000079476800],XRP[0.9978018875628400] |
| 03080560 | BTC[0.0021000000000000],FTM[11.9977200000000000],FTT[2.0996010000000000],USD[1.3472674070387092] |
| 03080561 | AVAX[0.0000000885491191],TRX[0.0000000059536241],USDT[0.0741056937750000] |
| 03080563 | DENT[1.000000000000000],ETH[0.0000000364750001,KIN[3.000000000000000],TRX[1.000000000000000],USD[0.0000295722930476],USDT[0.0000062071458908] |
| 03080564 | USD[0.0001408528217826],USDT[0.0000000056268229] |
| 03080565 | AVAX[0.0000000083045830],TRX[0.0000000094005360],USD[0.0207015077750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03080572 | ETH[0.000000004000000],FTT[0.000000000800000],USD[0.0000000099339365],USDT[0.000000184670485] |
| 03080584 | ATLAS[249.950000000000000],POLIS[7.600000000000000],USD[0.673407736500000],USDT[0.001800000000000] |
| 03080588 | BNB[7.006583450000000],CRO[2061.234433610000000],DOT[10.857785000000000],MATIC[234.736340000000000],SOL[0.828320000000000],XRP[660.676400000000000] |
| 03080592 | AVAX[0.000000006621681],NFT (399945443091080956)[1],NFT (501793174803971350)[1],USD[0.968509112500000] |
| 03080593 | AKRO[3.000000000000000],BAO[72706.787882390000000],DENT[1.000000000000000],ETH[0.000000500000000],KIN[14.000000000000000],UBXT[1.000000000000000],USD[0.886345509890266] |
| 03080598 | AKRO[1.000000000000000],BAO[3.000000000000000],HXRO[1.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[1.000089000000000],UBXT[2.000000000000000],USD[0.000000149881829] |
| 03080601 | AVAX[0.000000045523351],USDT[1.482154211500000] |
| 03080602 | ATLAS[6090.000000000000000],BLT[281.000000000000000],USD[0.730995082000000],USDT[0.000000069587266] |
| 03080603 | USD[0.000000050000000] |
| 03080605 | ETH[0.000000004000000],LUNA2[0.000380754068300],LUNA2_LOCKED[0.000888426159300],LUNC[82.910000000000000],SOL[0.000000100000000],TRX[0.300002005282000],USD[0.000000010992661],USDT[0.009691580418616]] |
| 03080606 | USDT[0.000000023687358] |
| 03080612 | ALGO[301.948660000000000],APT[84.990990000000000],AUDIO[776.745850000000000],CITY[0.094526000000000],COMP[2.485373333000000],CRO[899.847000000000000],DYDX[0.086349000000000],ENS[0.008281859000000],FTT[51.397365000000000],GRT[1132.476740000000000],HNT[24.99575000000000000],KN[189.100000000000000],LRC[275.953080000000000],LUNA2[0.019896906740000],LUNA2_LOCKED[0.046426115730000],LUNC[4332.593333800000000],MANA[0.903533500000000],MTL[0.032629000000000],PERP[0.025523000000000],PROM[16.622970000000000],REEF[20666.486100000000000],REN[784.866550000000000],RSR[1.164662000000000],SUSHI[109.443815000000000],TONCOIN[53.600000000000000],TRX[0.001017004760000],UNI[15.983680000000000],USD[403.352108107368500],USDT[2.148516264074750],VGX[0.939140000000000],WAVES[31.965830000000000],XRP[410.893750000000000] |
| 03080613 | BAO[1.000000000000000],EUR[0.015824757181540],RSR[1.000000000000000],SHIB[3.655064850000000],UBXT[1.000000000000000],USD[0.000000000000363] |
| 03080619 | ATOM[25.655000000000000],BNB[0.010000000000000],DOT[15.777000000000000],LUNA2_LOCKED[0.320187887700000],LUNC[29880.680000000000000],TRX[0.000777000000000],USD[-0.039368424369543] |
| 03080627 | KIN[2.000000000000000],NFT (514667539996619043)[1],NFT (525620057535063041)[1],USD[0.000010850912210],USDT[0.000016069127630] |
| 03080633 | CHZ[154.053363709639810S],SHIB[299946.000000000000000],USD[0.000001948663560] |
| 03080641 | TONCOIN[0.050000000000000],USD[0.008028606600000] |
| 03080645 | ETHBULL[0.000000006000000],FTT[0.000012844993273],USD[2.259166235976389],USDT[0.000000130838639] |
| 03080649 | USD[0.019132980000000] |
| 03080651 | ETH[0.000789800000000],ETHW[0.000789800000000],TRX[0.000435000000000],USD[0.427329381500000],USDT[0.007300000000000] |
| 03080656 | FTT[0.023776856271764D],USD[0.477514134000000] |
| 03080664 | MNGO[490.000000000000000],USD[0.722246322993819/],USDT[0.581982314602881/3] |
| 03080666 | BTC[0.000393500000000],ETH[0.000000063249316],ETHW[0.000000063249316],LTC[0.008910000000000],TRX[132.000000000000000],USD[2.17158450939778/38],USDT[0.000000062148199] |
| 03080667 | USD[25.000000000000000] |
| 03080673 | USD[0.002544688176184S],USDT[0.000000004478608] |
| 03080676 | SOL[-0.007517572620830S],USD[1.016205062000000] |
| 03080677 | USD[123.763273470000000],USDT[0.000000001614474] |
| 03080681 | BTC[0.000000010000000],CRO[0.000000074912604],FTM[0.000000008885340],FTT[0.000000035801660],TONCOIN[0.000000050036127],USDT[0.000025923091576],XRP[0.000000020000000] |
| 03080686 | AVAX[0.000000004898441],TRY[0.000000083207176],USD[0.000000001076303] |
| 03080690 | AVAX[0.000000066645110],NFT (481683916349033837)[1],USD[0.052325271580000],USDT[0.008268505000000] |
| 03080692 | AXS[0.000000009227600],BTC[0.000000088955288],CRO[0.000000053252695],DOGE[0.000000005117625],ETH[0.000000074000000],ETHW[0.000000074000000],EUR[0.000000054768517],FB[0.000000050014780],FTM[0.000000045990900],FTT[0.023261684280092],LUNA2[0.970449506700000],LUNA2_LOCKED[2.26438218200000000],LUNC[209626.952255671292540],MATIC[0.000000001785316],NIO[0.000000005000000],SAND[0.000000023000000],SOL[0.001720620000000],TSLA[0.000000003000000],TSLAPRE[-0.000000022001006],USD[-40.183342780722902],USDT[0.000000005024123],USTC[0.850420000000000],XRP[0.000000015000000] |
| 03080694 | BAO[3.000000000000000],KIN[1.000000000000000],NFT (360915685692729272)[1],NFT (467952424272260931)[1],NFT (472188358077450911)[1],TRY[0.000185282516075/4] |
| 03080695 | TRX[0.568556000000000],USD[0.000000058497281],USDT[0.000000006302982] |
| 03080698 | BNB[0.000000079200000],FTT[0.122978448000000] |
| 03080702 | USD[0.000223103750000] |
| 03080703 | USD[25.000000000000000] |
| 03080704 | LUNA2[0.246755869000000],LUNA2_LOCKED[0.575763694400000],USD[0.000000086205400] |
| 03080705 | BAO[1.000000000000000],GBP[7.427409260474750],SHIB[515623.293077540000000],SOL[0.058811930000000],USD[0.003591773566168S] |
| 03080706 | AVAX[0.000000045523351],USD[0.192035200000000],USDT[0.000000075918180] |
| 03080708 | BEAR[988.980000000000000],BTT[2598950.00000000000000],DOGE[38.000000000000000],GALA[8.759486770000000],JST[489.931600000000000],KIN[270000.000000000000000],LUNA2_LOCKED[13.832064000000000],SHIB[42943033.359936310000000],SOS[24693572.541786740000000],SPELL[1500.000000000000000],US[D[39.862914948543139700000000000],USDT[0.000000088858663] |
| 03080710 | AVAX[0.270257974552335J],ETH[0.000209301606597],ETHW[0.000209301606597],FTT[2.098520200000000],SOL[0.349201573000000],SRM[22.907472190000000],SRM_LOCKED[0.080706380000000] |
| 03080712 | AXS[0.000000008531960],LUNA2[0.019325233450000],LUNA2_LOCKED[0.004509221139000],LUNC[420.811027118442130],SOL[85.020530160125850],USD[0.762964306594450],XRP[0.000000007826500] |
| 03080714 | BTC[0.000000019862619],EUR[0.726459304674592S],NEAR[0.027900000000000],USD[-0.147256756378905S],USDT[0.007913735500000] |
| 03080718 | AVAX[3.963044245251008],BAO[2.000000000000000],KIN[1.000000000000000],SOL[7.304413863186002] |
| 03080723 | USD[0.000510394001971] |
| 03080726 | 1INCH[71.409910573722000],APT[2.035601522877800],ATOM[0.000000049571300],AVAX[0.000000044685500],BTC[0.233784055966859],CHZ[149.971500000000000],COMP[14.679569690000000],DOT[14.641904784039240],ENJ[21.995820000000000],ETH[0.043081983112190],ETHW[0.042908406943100],FTM[0.000000008982370],FTT[13.095476480000000],GALA[619.883226000000000],GRT[360.208629118383150],LINK[5.299735354689800],LTC[0.000000051240000],LUNA2[0.000000051240000],LUNA2_LOCKED[0.000736480290000],LUNC[8.730406244041570],MATIC[259.693619924024750],PEOPLE[1749.673713000000000000],RUNC[0.000000005000000],SKL[141.973829400000000],SOL[0.000000153908000],STORJ[41.992112910000000],TONCOIN[2.794718000000000],TRX[0.000000181705300],USD[1420.004163104442005],USDT[0.000000028763113],WAVES[5.997625000000000],XRP[0.545357621904073]] |
| 03080729 | TONCOIN[41.995940000000000],USD[0.069004385000000] |
| 03080731 | SOL[0.000000059620000] |
| 03080736 | AVAX[0.000000045523351],USDT[0.000000012000000] |
| 03080738 | GODS[0.052600000000000],MBS[0.717600000000000],USD[0.002727365200000] |
| 03080742 | AVAX[0.405545371800000],USDT[8.494112000000000] |
| 03080745 | FTT[2.000000000000000],USD[0.000000204113000] |
| 03080753 | AVAX[0.000000048442578],USDT[0.000000076411700] |
| 03080754 | AVAX[0.000000063674469],USDT[0.000000084977536] |
| 03080765 | KIN[1.000000000000000],USD[0.000306883000408] |
| 03080768 | GOG[405.288831767569208S],USD[0.000000046859168],USDT[0.000000029755460] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03080771 | AVAX[0.000000005810908],BNB[0.000000006587696],SOL[0.0066374802498432],TRX[0.000100037518088],USD[0.000000166532605],USDT[0.000000071588596] |
| 03080775 | BTC[0.0000467322806900],CRO[1661.7276393300000000],ETH[5.7344616468522800],ETHW[0.0008617405934100],FTT[1100.2237454300000000],LUNA2[0.0000000451904241],LUNA2_LOCKED[0.0000001054443230],LUNC[0.0098403057047400],SOL[0.0025991284242900],TRX[0.0041800000000000],USD[232.3700612771704648],USDT[35.96.69907341929889971] |
| 03080778 | AVAX[1.0000000000000000] |
| 03080779 | BTC[0.0000000072488768] |
| 03080787 | ARS[99.0000000000000000],BTC[0.0565787200000000],ETH[0.1949746000000000],ETHW[0.1949746000000000],USD[-1.9513520400000000000000000000],USDT[1.2060980000000000] |
| 03080790 | BNB[4.4090980000000000],BTC[0.0000331911550000],CRO[149.7800000000000000],ETH[0.4089182000000000],ETHW[0.4089182000000000],EUR[0.0000000005460514],MANA[59.9880000000000000],SAND[50.9918000000000000],SHIB[99980.0000000000000000],USD[60.8949335842387150],USDT[0.0000000055922856],XRP[1101.7796000000000000] |
| 03080791 | BUSD[10.0000000000000000] |
| 03080796 | BNB[0.0002388300000000],FTT[0.0136786900000000],USD[0.0385904572183993],USDT[0.0000000023204972] |
| 03080797 | TONCOIN[0.0500000000000000] |
| 03080807 | USDT[2946.4770535746000000] |
| 03080811 | BTC[0.0406439297206208],ETH[0.1328519000000000],EUR[0.0000000130259095],USD[0.0000000084202658],USDT[0.0000831381817900] |
| 03080812 | AKRO[4.0399551445575936],APE[0.0000000076666410],AUD[0.0000001806215590],BAO[13.2178325011617780],CRO[0.0000000807504067],CTX[0.0000000018871993],DENT[0.1479252914893629],DOGE[0.0000000020140920],KIN[10301.1135331400000000],OXY[0.0000000068007380],PRISM[0.0000000058850678],REEF[0.0000000049631332],RSR[1.0000000000000000],SKL[0.0018474400000000],SLP[0.0000429100000000],SOS[0.0000000840635371],UBXT[3.0000000000000000],UMEE[0.0000000490079736],USD[0.0000004907847612],USDT[0.0000000060692523],XRP[0.0000000097920000] |
| 03080815 | AVAX[0.0000000455233551],FTT[0.3999240000000000],USD[0.0135244347600000],USDT[0.0077691005625000] |
| 03080817 | AVAX[0.0000000070894975],BNB[0.0000000045442673],BTC[0.0000023352855032],MX[0.0962000000000000],USD[0.1739319350962551],USDT[0.0033553926585935] |
| 03080820 | BCH[0.0006039600000000],BTC[0.1198838926305900],DYDX[100.0000000000000000],FTT[25.9000000000000000],LTC[0.0181836500000000],NEAR[50.0000000000000000],USD[0.3119310678690000],USDT[1001.4537463706000000] |
| 03080821 | USDT[2.2888115900000000] |
| 03080822 | AVAX[0.0000000082760414],TRX[0.0000010000000000],USDT[1.8362929584000000] |
| 03080826 | DOGE[4410.8405600000000000] |
| 03080827 | USDT[102.2998360517951100] |
| 03080828 | USD[0.0000975945000000],USDT[0.0000000054188608] |
| 03080832 | IMX[3.1993600000000000],USD[0.3638426900000000],USDT[0.0000000005154934] |
| 03080862 | AKRO[1.0000000000000000],ATLAS[0.0142244362491544],AVAX[0.0000000025881600],BADGER[0.0000000009846614],BAO[12.0000000000000000],BNB[0.0000001490087],CRO[0.2139272288219755],DENT[1.5648449500000000],ENJ[0.0000789787570604],ENS[0.0000218000000000],FTM[0.0000039790972],FTT[0.0028942900000000],HNT[0.0260541900000000],KIN[13.0000000000000000],KSHIB[0.0000000759466S8],LINA[0.0146341200000000],MANA[0.0000000228220000],MATIC[0.0000000674349S4],SAND[0.0000000137900000],SHIB[5.3469588598968256],TRX[2.0000000000000000],TRX[1.4000000000000000],USD[0.0000001164735930] |
| 03080868 | AKRO[2.0000000000000000],AURY[0.0000000019380660],BAO[4.0000000000000000],DENT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000060000000],EUR[0.0000000249742750],KIN[6.0000000000000000],SOL[0.0000036954384],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000001164735930] |
| 03080890 | ATLAS[805.7618670000000000],ETH[0.0654569290000000],FTT[10.0000000000000000],IMX[19.8784560000000000],SOL[0.0009366317000000] |
| 03080898 | TONCOIN[9.9000000000000000],USD[0.0000000022500000] |
| 03080900 | AVAX[0.0005953663332395],NFT [3087527342750684031][1],NFT [3716716662810795181][1],USDT[0.0000000095000000] |
| 03080903 | USD[0.0000003969380024] |
| 03080904 | BTC[0.0094723100000000] |
| 03080907 | BNB[0.0069414145622900],USDT[48.0442174254072600] |
| 03080912 | USDT[0.0000069576538146] |
| 03080916 | BTC[0.0010277400000000] |
| 03080920 | USD[25.0000000000000000] |
| 03080923 | TONCOIN[0.0560000000000000] |
| 03080925 | AVAX[0.2635362786561231],USDT[0.0661082141250000] |
| 03080927 | USD[0.0000000555561912],USDT[0.0000000115785762] |
| 03080928 | USD[183.1645210271906000],USDT[184.8969846075306750] |
| 03080942 | BAO[1.0000000000000000],DENT[1.0000000000000000],USD[0.0000000080176323] |
| 03080944 | IMX[9.8110148100000000],USD[0.0385525974086372],USDT[0.0000000017851306] |
| 03080947 | AVAX[0.0000000176975121],EUR[0.0000000042815072],FTT[0.0000000098950437],NFT [3493692423711160494][1],NFT [4919373957168552206][1],TRX[0.0000060000000000],USD[0.0033683700000000],USDT[0.0000000005430060] |
| 03080950 | BNB[0.0000000078204470],EUR[0.0000000331228161],USD[0.0000026342982132],USDT[0.0000006522339402] |
| 03080966 | AVAX[0.0000000084146447],ETH[0.0010000000000000],SOL[0.0252040600000000],TRX[0.0000000066211148],USD[0.0000003624468000] |
| 03080969 | AVAX[0.0000000377157S],LTC[0.0000086400000000],USD[0.0000001054148S0],USDT[2.6329337270613553] |
| 03080974 | BNB[0.0000000080800000],BTC[0.0000000138118366],ETH[0.0000000054000000],ETHW[0.0000000054000000],FTT[26.6160742960027117],LUNA2[0.0012162684530000],LUNA2_LOCKED[0.0028379597230000],SOL[0.0000000000000000],USD[4337.5000238100754712],USDT[0.0000000111470288],USTC[0.0000000000009897826] |
| 03080976 | AVAX[0.0000000455233551],BTC[0.0000000248190000],LTC[0.0000000046035486],NFT [4931847095587322701][1],TRY[0.0000001109516433],USD[0.0000928099907017],USDT[0.0000000601140232],XRP[0.0000000006526924] |
| 03080979 | BTC[0.0022448600000000],USD[0.0037939188313218] |
| 03080982 | ETH[0.0000000052731400] |
| 03080983 | USD[25.0000000000000000] |
| 03080985 | BAO[4.0000000000000000],TRX[1.0000000000000000],USD[0.5977678750416346],USDT[0.0000000076315162] |
| 03080999 | BAO[2.0000000000000000],EUR[0.0000000193026640],SHIB[1158725.9527022362267672] |
| 03081003 | FTT[0.0275094082465744],USDT[0.0000000025000000] |
| 03081004 | USD[0.1015868100000000],USDT[0.0004937121545611] |
| 03081006 | MOB[1677.0000000000000000],USDT[747.3805482550000000] |
| 03081009 | BTC[0.0001103288197100],DOT[145.2000000000000000],ETH[0.8360000000000000],ETHW[0.8360000000000000],FTT[474.8251540100000000],GBP[0.0000002854405972],LRC[3119.0000000000000000],USD[1.3196425035498760] |
| 03081010 | ATLAS[5536.9307944200000000],BAO[1.0000000000000000],GBP[0.0000008932292] |
| 03081011 | FTT[2.3000000000000000],USD[1.2793438800000000] |
| 03081012 | AVAX[0.0000000021845906],FTT[0.0030804979229679],MATIC[0.0000000078870560],NFT [4046138263646638361][1],TRX[0.0000001695862],USD[0.0000000342757],USDT[0.0000000053479080] |
| 03081017 | AVAX[0.0000000455233551],ETH[0.0000000021436423],SXP[0.0888800000000000],USD[0.0000138037034128],USDT[0.0000118072556480] |
| 03081018 | ATOM[0.0000450008000000],AVAX[0.0000000070001568],BNB[0.0000001323720000],BTC[0.0000000857970000],GENE[0.0000000193000000],SOL[0.0005224399701701],TRX[0.0000000041173778],USDT[0.0776293293310412] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03081025 | AVAX[0.000000000026568737],TRX[0.000000000000017786],USD[0.000000005950081] |
| 03081031 | ATLAS[210.7245609994825128] |
| 03081033 | AVAX[0.000000031067912],TRX[0.000000000823099026],USDT[0.0000005663620080] |
| 03081041 | USD[30.0000000000000000] |
| 03081045 | GENE[1.100000000000000000],GOG[10.000000000000000000],SPELL[15400.000000000000000000],USD[6.4159942180000000] |
| 03081050 | AVAX[0.0404133863184682],ETHW[0.0009224800000000],USD[0.0000000126827969],USDT[0.000000059313940] |
| 03081051 | USD[25.0000000000000000] |
| 03081055 | USD[25.0000000000000000] |
| 03081056 | AAVE[2.250198230000000000],BNB[0.00000000062264296],CRV[55.692607945000000000],DYDX[38.355265110000000000],EUR[0.000003676290041700],FTM[764.493824672467859200000000],GRT[674.661077818876036000000],HNT[4.4874137400000000000],USDT[0.000000000760396],XRP[128.0074305700000000] |
| 03081057 | ATLAS[0.234583420000000000],AVAX[0.00000001170079650000000000],BNB[0.0000000100000000000],USD[0.0000005115275720],USDT[0.000000001050000000] |
| 03081061 | BNB[0.000000004680000000] |
| 03081068 | BRZ[0.2551283300000000],BTC[0.0200000000000000000],ETH[0.171500000000000000],ETHW[0.1206000000000000000] |
| 03081069 | USD[1.6183717250000000],WNDR[551.0000000000000000] |
| 03081071 | ETH[0.0001838000000000],ETHW[0.0001838000000000],GBP[0.000000092449101],TRX[0.0061036693944968],USD[0.5149768171130352],USDT[0.0000000035569810] |
| 03081073 | TRX[0.7300000000000000],USD[-0.0044371783705261],USDT[0.000000215187098] |
| 03081080 | AVAX[0.0180806700000000],USD[0.000002799023107] |
| 03081082 | BAO[4.0000000000000000],BNB[0.061409790000000],BTC[0.000000010000000],CRO[0.0196787000000000],EUR[0.000001775351089],KIN[4.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[4.29378943436133152] |
| 03081093 | BTC[0.0014390747436360],ETH[0.0088000061765387],ETHW[0.0088000061765387],USD[0.0011501327303377] |
| 03081094 | BTC[0.00101353633881200],USD[1.5100289771041800] |
| 03081105 | AVAX[0.0000000004416050],FTT[0.0215416865668857],USDT[0.000000003713820 6] |
| 03081107 | ATLAS[1890.00000000000000000],USD[0.0241561455000000],USDT[0.000000090252195] |
| 03081108 | GST[128.7100000000000000] |
| 03081109 | USD[26.4621584700000000] |
| 03081111 | USD[0.0000000022286080] |
| 03081114 | AVAX[0.0000000045523351] |
| 03081120 | AVAX[0.00054093404213 32],USDT[0.000000008500000] |
| 03081121 | TONCOIN[0.0700000000000000],USD[1.4789855515000000] |
| 03081129 | AVAX[0.0000000045523351],BNB[0.003000090079556 3],USD[0.0024269765000000] |
| 03081138 | TO.7567373800000000] |
| 03081141 | APE[-0.1013737977318686],AVAX[0.000000012590236],FTT[0.0111317031080611],NFT (386640053709485815)[1],TRX[-0.9146831901626833],USD[0.6907099640242957],USDT[0.0000000266228 13],XRP[0.2232905014919695] |
| 03081143 | SOL[0.000000007400000],USD[0.000003258894920] |
| 03081144 | USDT[0.0001719665369935] |
| 03081149 | AVAX[0.0000000045523351] |
| 03081150 | AAVE[0.4202758979848236],ADAHEDGE[0.0000000009600000],AUDIO[0.0000000087200000],AVAX[1.2894611025300000],BNT[0.0000000006600000],CRO[0.0000000058800000],FTM[124.5459019736090426],FTT[3.5154498630300000],HNT[0.0000000060859029],JOE[0.0000000124000000],LINK[0.0000000077803832],MATIC[118.7734506 36098136 0],SOL[4.7009696346035 364] |
| 03081151 | AVAX[0.00000370756598967],USDT[0.0389373225000000] |
| 03081155 | SXP[0.0827359500000000],USD[2.6557902277500000],USDT[0.000000038136735],XRP[0.6775826920000000] |
| 03081159 | AVAX[0.0335097444408823],NFT (349627804968961567)[1],NFT (448261087451571889)[1],NFT (497166738275248711)[1],USDT[0.0537250742605000] |
| 03081160 | USD[1.4896752020000000] |
| 03081166 | BTC[0.0000000036538875],NFT (408525034799794384)[1],NFT (538720892390184044)[1],USD[0.2120840000000000],USDT[0.000000015000000],WAXL[2.3647590000000000] |
| 03081168 | AVAX[0.0000000045523351] |
| 03081169 | ATLAS[16097.3040000000000000],USD[0.0753695290000000] |
| 03081183 | MATIC[0.000000100000000],TONCOIN[0.0180000000000000],USD[0.0044029541000000],USDT[0.0082490000000000] |
| 03081200 | AURY[46.5817650000000000] |
| 03081205 | AVAX[0.0000000081933191],FTT[0.0000000049590000],TRX[0.00000000671648 90],USD[0.2331449550000000] |
| 03081210 | USD[0.0000000020147326],USDT[0.000000018000000] |
| 03081212 | ATLAS[2929.9905000000000000],MANA[16.0000000000000000],USD[0.2947342203800000],USDT[0.0020000000000000] |
| 03081219 | FTT[0.0899919720269176],USD[875.6456272573359554],USDT[0.0000000088948648] |
| 03081222 | BULL[0.0045610000000000],EUR[8307.9497595100000000],USD[0.0000000105181358],USDT[0.0000000087777739] |
| 03081224 | DOGE[0.2051581367185012] |
| 03081225 | XRP[501.5116600000000000] |
| 03081230 | ATLAS[169.9660000000000000],AVAX[0.0000000075188 5],BTC[0.0069990000000000],CRV[9.9980000000000000],DOGE[0.9778000000000000],ETH[0.0649870000000000],ETHW[0.0149970000000000],EUR[3.6670000000000000],KIN[59988.0000000000000000],LUNA2[0.0030974003010000],LUNA2_LOCKED[0.0072272673690000],LUNC[0.0053000000000000],RAY[33.5824931000000000],SHIB[99980.0000000000000000],SPELL[899.8200000000000000],SRM2[0.0365926700000000],SRM_LOCKED[0.0315630500000000],STEP[35.7928400000000000],USD[123.3737836217498997000000000],XRP[0.9998000000000000] |
| 03081232 | AKRO[3.000000000000000],AVAX[0.000000011581961],BAO[12.00000000000000],DAI[0.0000000238 00175],DENT[4.000000000000000],ETH[0.0000003117767],KIN[11.00000000000000],MATIC[0.00000000205808 11],RSR[1.0000000000000000],SOL[0.000000031037006],TRYB[0.0000000088300707],UBXT[3.000000000000000] |
| 03081233 | MATIC[0.0000000031368400] |
| 03081235 | USD[1.1071242050000000] |
| 03081237 | AVAX[0.2629879745523351] |
| 03081238 | AKRO[5.0000000000000000],APT[0.0000000235000000],AVAX[0.000000007878744 7],BAO[44.0000000000000000],DAI[0.0000000970783 37],DENT[1.0000000000000000],DOT[0.000000010000000],ETH[0.000000019034293],IMX[0.0000000500000000],KIN[49.0000000000000000],MATIC[0.00000000350000000],NFT (374231087390788623)[1],NFT (442337084393299965)[1],NFT (466273746258020673)[1],NFT (468664961867425050)[1],NFT (523295242386226456)[1],RSR[3.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000030283690],USDC[2.1570648000000000],USDT[0.0063498430055127],USTC[0.0000000032300000] |
| 03081239 | AVAX[0.0000000038984567],USDT[0.4838423200000000] |
| 03081240 | USD[0.0014301700000000] |
| 03081246 | BTC[0.0062619108900000],BUSD[67.0973148900000000],EUR[0.0000000225149025],FTT[0.0018302500000000],HT[10.3000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000278324444],USDT[0.0000000091966962] |
| 03081250 | AVAX[0.0019350758784641],TRX[0.000000090000000],USDT[0.0000000079006520] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03081253 | AVAX[0.000000000511255B],TRX[0.000000000695165],USDT[0.041169500000000000] |
| 03081255 | BNB[0.0000000552099556],BTC[0.0000000038775941],ETH[0.0000000032113264],FTT[0.0000000028596659],LRC[0.0000000079583240],SAND[0.0000000400034125],USD[0.0000003049881276],USDT[0.0000000036878297],XRP[0.0000000053633888] |
| 03081263 | AVAX[0.282497872837011B],USDT[3.5529257425250000] |
| 03081265 | AKRO[2.0000000000000000],BAO[4.0000000000000000],DENT[2.0000000000000000],ETH[0.0002654865056255],ETHW[0.0002654865056255],KIN[1.0000000000000000],LUNA2[0.2890629643000000],LUNA2_LOCKED[0.6724627567000000],MATIC[0.0000001000000000],NFT (357300140364334223)[1],NFT (354477506638789264)[1],NFT (437029603092728891)[1],NFT (438189812803694869)[1],NFT (445170317652733866)[1],RSR[2.0000000000000000],TRX[2.0077700000000000],UBXT[4.0000000000000000],USD[0.0009509935699067],USDT[2.2416305493000103],USTC[42.0041243631730992] |
| 03081272 | AVAX[0.283705716878373],RAY[24.9950000000000000],USD[1.6133139000000000] |
| 03081283 | AVAX[0.00000004523351] |
| 03081287 | LTC[0.0099900000000000],TONCOIN[19.2661600000000000],USD[0.0164282533633651],USDT[0.0000000062000000] |
| 03081289 | MATIC[0.0000000349987200],TRX[0.0000010000000000] |
| 03081298 | USDT[0.0000000094460367] |
| 03081301 | AVAX[0.0000000465421194],USD[0.0505474922250000] |
| 03081303 | USD[0.0000000090000000] |
| 03081304 | AVAX[0.0000000621293751],USDT[0.1273107525000000] |
| 03081305 | ALGO[179.0494030000000000] |
| 03081312 | BAO[6359.2790845500000000],DENT[308.0464365800000000],KIN[5.0000000000000000],NFT (477172058065369345)[1],NFT (510018081459105336)[1],NFT (555853369200799338)[1],TONCOIN[3.2000000000000000],TRX[0.0000000020000000],USD[0.0000000021466445],USDT[0.0000000071299812] |
| 03081314 | BTC[0.0002034400000000],USD[-2.0711677338875000] |
| 03081315 | AVAX[0.2635925021602815],TRX[-0.2449587172838237],USDT[0.0336967655000000] |
| 03081319 | AVAX[0.0000000020237355],USD[0.1139654200000000],USDT[0.0000000896365553] |
| 03081325 | AVAX[0.00000004523351],MATIC[0.0000000857000000],TRX[0.0000000025302333],USD[0.0000000102000157] |
| 03081327 | USD[0.0000000928882752],USDT[0.0000000001112429] |
| 03081329 | USD[0.0803317100000000] |
| 03081340 | USD[0.0000000018914028] |
| 03081341 | USD[0.0000000166434720],USDT[0.0000000042499514] |
| 03081344 | AVAX[0.0000000011536733],CQT[40.1691475800000000],FTT[0.0000000080000000],TRX[0.0000000081062758],USD[0.0000000032721572] |
| 03081347 | AVAX[0.0000000380479241],TRX[0.0000000059607634],USDT[0.0000000093000000] |
| 03081350 | AVAX[0.0000750808475887],USD[0.1345462820000000] |
| 03081354 | EUR[0.0004435100000000],USD[0.0000000352870400] |
| 03081356 | ETH[0.0000011200000000],ETHW[0.0000011200000000],USD[0.0000153477887568] |
| 03081359 | AVAX[1.3282596000000000],DOT[5.7000000000000000],FTM[503.0000000000000000],GALA[390.0000000000000000],MATIC[30.0000000000000000],MBS[1.0000000000000000],SAND[28.0000000000000000],SOL[8.5594183100000000],USD[0.5372536622816534],USDT[0.0000000149786888] |
| 03081369 | TONCOIN[0.0800000000000000],USD[0.0433899800000000] |
| 03081370 | BNB[0.0000000028061280],BTC[0.0000000070000000],TONCOIN[1.1200000000000000],TRY[0.0035189390152597],USD[0.0000001332300827],USDT[-0.0000181157515403] |
| 03081373 | AVAX[0.0000000631770557],FTT[0.0437674541377648],USD[0.0065502105443424] |
| 03081382 | AKRO[1.0000000000000000],BAO[2.0000000000000000],RSR[1.0000000000000000],USD[0.0000000224979687] |
| 03081383 | USD[0.0405709927500000],USDT[0.2124059897500000] |
| 03081385 | BCH[0.0000000093137556],ETH[0.0064739065830500],ETHW[0.0064739065830500],FTT[0.0000005414283844],USD[0.0000000008499934],USDT[0.0000000016537974],XRP[0.0000000061011958] |
| 03081386 | AVAX[0.00000004523351] |
| 03081389 | AVAX[0.0000000042643621,TRX[0.0000000094865000],USD[0.0307299715000000],USDT[0.0000000030105126] |
| 03081392 | ALPHA[1.0000000000000000],BTC[0.0000008700000000],DOGE[1.0000000000000000],MATIC[1.0004292700000000],TRU[1.0000000000000000],TRX[2.0000000000000000],USD[0.0215280164209148],USDT[0.0000000144289021] |
| 03081396 | AVAX[0.2635237903012323],USD[0.0588468534630000],USDT[0.0000000001149296] |
| 03081408 | AVAX[0.0000000089401200] |
| 03081409 | AVAX[0.2637259319963058],USD[0.0000000140797624],USDT[0.0000000031224564] |
| 03081412 | USDT[0.7768023184975991] |
| 03081417 | ATLAS[4659.2344796400000000],USD[0.0000000078571716] |
| 03081420 | USD[0.0000000018770368] |
| 03081422 | AVAX[0.0000058399897617],USD[0.0000000071025568],USDT[0.0000000034692000] |
| 03081425 | BTC[0.0002110500000000],USD[0.0010234436796555] |
| 03081437 | AKRO[2.0000000000000000],BAO[3.0000000000000000],HOLY[0.0002739000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USDT[0.0047087130876708] |
| 03081441 | NFT (293923609759423784)[1],NFT (342670762079659409)[1],NFT (480062888971277464)[1],USD[0.0637784852830087],USDT[0.0080000068521876] |
| 03081442 | SOL[0.0000000062832000],SWEAT[0.9518000000000000],USD[0.0953811581000000] |
| 03081443 | ALGO[0.0000001000000000],AMZN[0.5545029100000000],BTC[0.0000000028780000],ETH[0.0861507930848000],ETHW[0.0861507930848000],LUNA2[0.0713549374800000],LUNA2_LOCKED[0.1664948541000000],LUNC[0.2298620000000000],USD[0.0000058271823672],USDT[0.3447810661183506] |
| 03081446 | BNB[0.0000000072195360],BTC[0.0000000043454000],TRX[0.0000280000000000],USD[0.0000000170381545],USDT[222.8399678577514927] |
| 03081449 | TRX[0.0007890000000000],USD[0.0000000011780519],USDT[0.0000000052863080] |
| 03081451 | FTT[3.9992210094080200],USD[-0.0115148675000000],USDT[9.8369934448293773] |
| 03081472 | USD[10.7576185000000000] |
| 03081474 | CRO[110.0000000000000000],USD[1.2294689850000000],USDT[0.0000000036172431] |
| 03081484 | AVAX[0.2629879745523351] |
| 03081494 | USD[0.0000044417164600] |
| 03081496 | AVAX[1.3229879745523351] |
| 03081504 | USD[25.0000000000000000] |
| 03081506 | USDT[134.8677201934117600] |
| 03081512 | XRP[343.0812935200000000] |
| 03081514 | AVAX[0.0000000082705154],TRX[0.0000000070000000],USDT[0.0000000034047636] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03081515 | AKRO[1.000000000000000000],BTC[0.001374110000000],ETH[0.031046070000000],ETHW[0.030662750000000],EUR[54.214279832386464],KIN[1.000000000000000],TRX[1.000000000000000] |
| 03081517 | AVAX[0.000000004552335] |
| 03081518 | 1INCH[0.000000008755120],AVAX[0.000799494707557],COMP[0.000000083704085],GRT[0.000000087040035],LINK[0.007701000000000],NFT (331480613450362413)[1],NFT (447474513613489710)[1],ORBS[0.000000009445736],TRX[0.000000021367892],USD[0.031764109750000],USDT[0.000000101351384] |
| 03081519 | AVAX[0.000000004552335],USD[0.000000060437552],USDT[0.000000323067795] |
| 03081525 | AVAX[0.000000004552335],TRX[0.000000054000000] |
| 03081529 | BTC[0.000733704404977],ETH[0.000000000860497],ETHW[0.009001140860497],LTC[0.004204131995429],USD[0.0001750271601428] |
| 03081533 | AXS[0.00006270000000],BAO[6.000000000000000],CHZ[0.004950000000000],CQT[24.245167660000000],CRO[2.205268570000000],ENJ[11.363464660000000],FTM[0.000054870000000],GALA[2.996171820000000],GBP[0.000000078394425],GODS[16.031318430000000],MANA[0.000123400000000],SAND[12.164160900000000],LTR[41.003534330000000],UBXT[1.000000000000000],USDT[0.0027709120701219] |
| 03081540 | USD[2.5918118900000000] |
| 03081546 | TRX[9.952503000000000],USDT[0.0635380014033932] |
| 03081552 | BTC[0.000000093293769],LTC[0.000000007751709 4],TRX[0.0038850001302400] |
| 03081555 | USD[-0.008581165895274],USDT[0.020035957500000],XRP[0.000000069284537] |
| 03081564 | AVAX[0.006442860000000],EUR[0.000014126432674],USDT[0.3114804055329988] |
| 03081569 | BTC[0.000000431000000],EUR[0.000000083466015],FTM[0.000000094518900],NFT (449290332517972721)[1],NFT (470549431959720231)[1],NFT (565076146147362182)[1],OMG[0.000000091120000],USD[0.000000154939075] |
| 03081571 | USD[0.0003040181302492] |
| 03081573 | AVAX[0.000000001839911 3],NFT (376811273968428558)[1],NFT (400755610431549671)[1],NFT (419044860724094 71)[1],USDT[0.016469332559447 0] |
| 03081577 | POLIS[0.089220000000000],USD[0.000000017650575 6],USDT[0.000000082935266] |
| 03081580 | GBP[0.0003127229556110],USD[0.0003067612891381] |
| 03081583 | AVAX[0.000000004552335] |
| 03081600 | AVAX[0.000000245523351],NFT (314434401115887377)[1],NFT (439822992241518962)[1],USDT[0.000000561343447 2] |
| 03081604 | GODS[711.5836424700000000],USDT[0.0009132400000000] |
| 03081607 | USD[1.7927868100000000] |
| 03081610 | MBS[0.0022500000000000],USD[1.4271532300000000] |
| 03081616 | AVAX[0.000000004552335] |
| 03081619 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[4.000000000000000],RSR[1.000000000000000],TRX[1.000901000000000],USDT[0.000081584781755] |
| 03081625 | USD[25.0000000000000000] |
| 03081628 | ATLAS[100.000000000000000],POLIS[5.9330647400000000],USD[0.0000000413959375] |
| 03081629 | AVAX[0.000000004552335] |
| 03081630 | USD[0.0062640550000000] |
| 03081639 | USD[0.000000036526586],USDT[0.0000000060855927] |
| 03081644 | USD[0.000000127709780],USDT[0.000000076503373] |
| 03081647 | DENT[5.122363860000000],EUR[0.000000093991052],TRX[457.0590202800000000],UBXT[1.000000000000000],XRP[470.1368480000000000] |
| 03081655 | USD[30.0000000000000000] |
| 03081660 | BTC[0.035993000000000],ETH[3.104542800000000],ETHW[3.104542800000000],EUR[7.319546090000000],SOL[6.000000000000000],USD[33.8174382900000000] |
| 03081664 | ETH[0.396500000000000],ETHW[0.396500000000000],USD[-3.6977138300000000] |
| 03081666 | AVAX[1.805568674704499],ETH[0.038999800000000],ETHW[0.038999800000000],SOL[0.968676110000000],USD[850.5144009500000000000000000] |
| 03081667 | USD[0.0022198594059643],USDT[0.0000000115000000] |
| 03081673 | AVAX[0.048749134552335],USD[0.039635351000000],USDT[0.0000000367145 64] |
| 03081674 | AVAX[0.000000004552335] |
| 03081676 | ETH[0.0002372000000000],ETHW[0.0002372000000000],SPELL[4000.000000000000000],USD[1.0529524400000000] |
| 03081681 | EUR[0.000000054297225],USD[0.0882154350000000],USDT[0.000000073803647] |
| 03081686 | TONCOIN[0.0200000000000000],USD[0.0033420650000000] |
| 03081687 | GMT[0.000000012802592],SAND[1.1214848043380280],USDT[0.0000000127466960] |
| 03081691 | USD[0.0001422732000000] |
| 03081692 | AVAX[1.8429879745523351] |
| 03081698 | DENT[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USDT[0.0000000016927314] |
| 03081700 | AVAX[0.000000032257150],GST[0.000001350000000],NFT (329234785377513437)[1],NFT (347649694186744908)[1],NFT (350500922035451143)[1],NFT (485886437788748135)[1],USD[0.000000046308800],USDT[0.000000057000000] |
| 03081701 | BTC[0.001993360000000],CHZ[1110.000000000000000],CQT[603.000000000000000],USD[-4.8516453898828471],USDT[0.000000009158243] |
| 03081707 | BTC[0.000000010587920],ETH[0.000000010000000],FTT[0.000000019625273],USD[0.3023282509000000],USDT[0.000000009750000] |
| 03081709 | MATICBULL[4978.000000000000000],USD[0.0336077312654807] |
| 03081710 | USD[25.0000000000000000] |
| 03081714 | AVAX[0.001304116129920],USDT[0.0566320930000000] |
| 03081715 | GBP[0.0000000096018886] |
| 03081722 | AAVE[0.419740000000000],ALGO[6.957800000000000],APE[0.397500000000000],ATOM[1.197400000000000],BCH[0.006847800000000],BTC[0.000664100000000],DOGE[129.563800000000000],DOT[1.394820000000000],ENJ[38.000000000000000],KNC[32.780880000000000],LINK[0.996800000000000],LTC[0.099440000000000],MANA[39.996000000000000],NEAR[9.595380000000000],SHIB[3098140.000000000000000],SOL[0.899776000000000],TRX[01500.727200000000000],UNI[1.294760000000000],USDT[9280125254500000],XRP[253.478739000000000] |
| 03081725 | AAVE[0.131294485584585],ETH[0.000000002421648],FTM[12.504215390569147 7],LINK[0.426345035151914],LTC[0.000000085028495],SOL[0.000000005466877 0],TRX[0.000000310000000],USD[0.3593879449174894],USD[0.000000098782388] |
| 03081726 | AVAX[0.0005349849102397] |
| 03081731 | AVAX[0.424454097038611 0],AXS[2.393498071526730 0],BTC[0.010183693487200],DOT[2.067862970573570 0],ETH[0.000000019821100],EUR[0.000000065734810],FTM[0.994870000000000],LTC[0.000000100000000],LUNA2[0.002941026994000 0],LUNA2_LOCKED[0.006862396319000 0],LUNC[1.272249458095840 0],MATIC[86.012521624218220 0],RNDR[85.683717000000000],RUNE[0.047363048317000],SHIB[149971 5.000000000000000],SOL[1.406796749511675 5],USD[0.5991144568794922],USDT[0.0000000037702300] |
| 03081735 | AVAX[0.000000002449679 1],USDT[0.0000000058029804] |
| 03081738 | AVAX[1.3529879745523351] |
| 03081740 | AVAX[0.272336680929058 0],USDT[2.2655569230000000] |
| 03081746 | EUR[0.0015554600000000],USD[0.0000000088034872] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03081748 | USDT[0.053991435640000000] |
| 03081751 | AVAX[0.000000003877564400],SAND[0.000000002850000000],TRX[0.000000009200000000],USD[0.004405640000000000],USDT[0.017106450000000000] |
| 03081753 | ATLAS[525.522625636861746700],CUSDT[0.000000007982071400],TRX[1.486729030000000000],USD[-0.032012402847350400] |
| 03081754 | BTC[0.124939750000000000],EUR[2766.623101365065825000],KIN[1.000000000000000000] |
| 03081756 | AVAX[15.098002000000000000],BTC[0.075889506000000000],CRV[37.972460000000000000],DOT[216.085408000000000000],ETH[0.310957880000000000],EUR[0.176403371000000000],FTM[0.909475090000000000],GALA[799.919000000000000000],HNT[0.097462000000000000],LINK[0.098146000000000000],LTC[0.006352890000000000],LUNA2[0.000000033652946 7],LUNA2_LOCKED[0.000000789235423],LUNC[0.007328000000000000],MANA[489.871840000000000000],MATIC[129.976600000000000000],NEAR[88.684034000000000000],SAND[289.954280000000000000],SHIB[2199658.000000000000000000],TUSD[560.238476790000000000],USD[-1.438012935439464400],USDT[35.738730375246192200] |
| 03081759 | BTC[0.000000008427552],FTT[4.757752675843622300],USD[0.000001381854840],USDT[0.000000012624181300] |
| 03081760 | NFT [294487207287581634][1],NFT [302788643754468892][1],NFT [334094683296965941][1],NFT [393451589558389388][1],NFT [416324730837058233][1],NFT [438865410498371134][1],NFT [461820992125870400][1],NFT [560675711074474862][1],SOL[0.010000000000000000] |
| 03081764 | ETH[0.000000030000000],LTC[0.000000040000000],SOL[0.000000063279788],TRX[0.001558000000000000],USD[0.000000012641120],USDT[0.000000033519373] |
| 03081771 | USD[0.000005070000000],USDT[13.176489723632033] |
| 03081772 | AVAX[0.000000004552335] |
| 03081776 | ATLAS[0.933384400000000000],BNB[0.000000009168000],TONCOIN[0.080860330000000000],USD[0.000042806824460] |
| 03081778 | USD[0.135429842500000000] |
| 03081780 | AVAX[0.000000004552335],USDT[0.053431806277772] |
| 03081782 | USD[0.000000946483200] |
| 03081785 | AVAX[0.000000004552335],SOL[0.000000064400000],USD[0.000000020000000] |
| 03081790 | BTC[0.000000049502321],SOL[0.000000053027272] |
| 03081798 | AVAX[0.000000004552335],SOL[0.000003686300000000],USD[0.507828188233000000],USDT[0.169858875000000000] |
| 03081802 | AVAX[0.000000004552335] |
| 03081818 | SOL[0.028795500000000000],TRX[0.052793000000000000] |
| 03081820 | ATLAS[0.000000007000000000],AVAX[0.000000080209144],NFT [421562321888982222][1],NFT [454262826660072341][1],NFT [479954408490033739][1],SOL[0.000000004378359][1],USD[0.000000005765125],USDT[0.000000068879068] |
| 03081821 | BTC[0.015417120000000000],DOGE[242.988790000000000000],SHIB[40000.000000000000000000],USD[0.187435527068329600] |
| 03081825 | EUR[0.000000005431944],USD[0.000000163446082],USDT[0.000000020410718] |
| 03081826 | EUR[0.000000113738714],USD[0.007726130600000000],USDT[0.000000066213967] |
| 03081844 | DOT[0.060000000000000000],USDT[16.722487906100000000] |
| 03081845 | EUR[0.000000051125940] |
| 03081847 | ATLAS[174.596525620000000000],USD[0.000000006434702],USDT[0.000000222528100] |
| 03081851 | AVAX[0.006226674552335],USD[-0.013350951043347800],USDT[0.000000027940315] |
| 03081853 | USD[0.696965081326595200],USDT[0.000000094794397] |
| 03081859 | AVAX[0.000000036000000000],USD[0.000005487570410] |
| 03081864 | USD[0.017224307262500000] |
| 03081866 | TONCOIN[0.030000000000000000],USD[0.000000007307161000] |
| 03081876 | ETH[0.099982000000000000],ETHW[0.099982000000000000],EUR[0.000000007050140],FTT[7.391120312267200000],MANA[45.991968400000000000],MATIC[4.998254000000000000],SAND[16.997031800000000000],SOL[1.179793972000000000],TRX[2556.553547800000000000],USD[3.279016915947555] |
| 03081879 | INCH[0.000000033990567800000],AAVE[0.000000001834957],ADABULL[0.000000009000000],AMPL[0.000000025776060],AVAX[0.000000036673847],BCH[2.751840875000000000],BNB[0.000000059572004],BRZ[0.014427372621374500],BTC[0.014427372621374500],BULL[0.000000008080000],CEL[90.921821182786885600],DAI[0.000000003943049 3],DOGE[0.000000001348077900],DOT[0.000000007464108200],ETH[0.000989052183319100],ETHBULL[0.000000023419040],ETHW[15.810201434883191100],EUR[25.507236784802504400],FTT[11.436920314470372500],LINK[0.000000007222061200],LOCKS[0.873650000000000000],LTC[0.000000001407520],LUNA2[0.955724685500000000],LUNA2_LOCKED [2.230024273000000000],LUNC[0.078851843321440],PAXG[0.000000000880000],RUNE[0.000000000534289],SOL[0.292578476535871],SUSHI[0.000000059535923],TRX[0.000000001382180],USD[24.7.096796290270168400000000],USDT[16.677604393400633],XRP[0.000000009654483] |
| 03081884 | AVAX[-0.000000014817623],JOE[0.000000000493129],PEOPLE[9.944000000000000000],TRX[41.977102380000000000],USD[-0.867997165529458] |
| 03081887 | CONV[0.000000007950000],DOGE[0.000000001016367600],GMT[0.000000001904372],LUNA2[0.024833641700000000],LUNA2_LOCKED[0.057945163480000000],MAPS[0.000000082670000],MATIC[0.000000059679936],USD[-0.0051416315607732],USDT[0.0095849500000000] |
| 03081890 | EUR[0.000000067484940],USD[0.000000139769460],USDT[0.000000021924814] |
| 03081892 | DOGE[0.546750000000000000],DOT[0.297530000000000000],FTM[0.989550000000000000],FTT[0.099297000000000000],LINK[0.090728000000000000],MATIC[9.988600000000000000],SAND[500.660340000000000000],TRX[0.036730000000000000],USD[1.390441282099912500],USDT[0.0027157716150000],XRP[0.970740000000000000] |
| 03081899 | USD[0.000033139540812],USDT[0.000170714330446] |
| 03081900 | ATLAS[164.859875440000000000],LUNA2[0.011329194000000000],LUNC[2466.955845500383600],SAND[3.999240000000000000],USD[0.053396492544764],USDT[0.000000051661560],XRP[0.000000101365800] |
| 03081901 | AVAX[0.000000016215126],USD[0.030569363500000000],USDT[0.000000065000000] |
| 03081907 | ETH[0.000000040026800],EUR[0.000000030127070],USD[0.000000096365390],USDT[0.000000006302215] |
| 03081910 | ADAHALF[0.000001200000000],USD[30.000438785480032B] |
| 03081915 | ATLAS[9.522000000000000000],BICO[0.967400000000000000],CLV[0.004860000000000000],DYDX[0.084900000000000000],GODS[0.082280000000000000],NEXO[0.536602040000000000],RAY[0.884600000000000000],USD[11.678568784750000000] |
| 03081916 | BAO[2.000000000000000000],BRZ[0.000000085926400] |
| 03081924 | AVAX[0.000000004552335],FTT[18.993466967574687S],NFT [337422271482260467][1],NFT [340279998585038002][1],NFT [474473493569146559][1],USD[2.000242580094960022] |
| 03081932 | AVAX[0.000000036003084],TRX[0.000000023004824],USDT[0.126859095000000000] |
| 03081935 | BTC[0.000000031000000],LTC[0.000252020000000000],USD[-0.000576989292711590] |
| 03081938 | UNI[0.040148460000000000],USD[-0.002177986028445] |
| 03081944 | TRX[0.000029000000000000],USD[-1756.204806142657000000000000000],USDT[4406.56550100000000000] |
| 03081954 | 1INCH[0.000008093987420575],AKRO[4.000000000000000000],AVAX[0.681236620000000000],AMPL[0.000000000000000000],BAT[1.000000000000000000],BTC[0.148720382311966600],CHZ[78.604688220000000000],DENT[2.000000000000000000],DOT[40.924150540000000000],ETH[0.764215000000000000],ETHW[0.763893910000000000],EUR[4.000346040837354 2 5],FTM[0.000000001606278S],FTT[0.243009510000000000],GODS[10.508379170000000000],KIN[75.000000000000000000],LTC[0.084547400000000000],MATIC[0.001359640000000000],RSR[2.000000000000000000],SAND[4.982806840000000000],SOL[0.563385440000000000],TONCOIN[468.770188950000000000],TRX[1.000000000000000000],UBXT[7.000000000000000000],USDI[0.004002747046708S],USDT[0.000000074689916],XRP[15.197132390000000000] |
| 03081955 | TONCOIN[0.070000000000000000],USD[0.000000081000000] |
| 03081965 | AVAX[0.262987974552335S1] |
| 03081967 | EUR[50.000000000000000000],USD[0.012853125000000000] |
| 03081970 | USD[0.000000007913604],USDT[0.000000055115848] |
| 03081974 | AUD[10.006174924048828],USD[0.041324439846960],USDT[947.300000230390220] |
| 03081977 | BTC[0.051898030000000000],DOGE[314.217189830000000000],STETH[0.548581775267328S],TRX[4724.407070240000000000] |
| 03081980 | USD[25.000000000000000000] |
| 03081983 | EUR[2.473874805000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03081988 | ALICE[0.000000005683584],AVAX[0.0000000045233351],TRX[0.000000005729006],TRY[0.0000000096143392],USD[0.0002284654751900] |
| 03081993 | USDT[0.0000000004957430] |
| 03081994 | USDT[0.0000000000000000] |
| 03081995 | 1INCH[159.9680000000000000],AURY[39.9920000000000000],BICO[274.9450000000000000],COPE[1999.6000000000000000],CREAM[10.0074000000000000],DMG[899.760000000000000],DYDX[79.9840000000000000],EMB[1999.6000000000000000],FRONT[1749.6500000000000000],GARI[1499.700000000000000],GENE[60.0774000000000000],MTA[249.950000000000000],PROM[5.9988000000000000],PTU[894.9810000000000000],SLP[5998.000000000000000],USDI[22.763959760000000000],YGG[104.9860000000000000] |
| 03081996 | TRX[7.9984000000000000],USD[0.1220519453114140],USDT[0.000000102536179] |
| 03082005 | ETH[0.0000000200000000],USD[0.0000000612100048],USDT[0.0000000050679816] |
| 03082008 | BAO[1.000000000000000],DENT[1.000000000000000],SOL[0.0000665700000000],UBXT[1.000000000000000],USD[0.0054816271196413] |
| 03082025 | BNB[0.0021183500000000],BTC[0.0000939160000000],EUR[0.0001045716857944],FTM[38.9761292000000000],MATIC[42.5997767900000000],RSR[3978.9165171500000000],SOL[0.1865744000000000],USDT[2.6082391788900000] |
| 03082026 | USDT[0.0002275828027296] |
| 03082028 | KIN[1.000000000000000],USDT[53.0325086131857354] |
| 03082030 | FTT[0.0000074230000],USD[49.5266431530177093],USDT[0.0000000066572197] |
| 03082039 | ATOMBULL[20743.2780000000000000],AVAX[0.0000001000000000],AXS[4.1506300000000000],BTC[0.0000051865667500],ETH[0.5203287400000000],ETHW[0.5203287428796437],FTM[390.3702000000000000],FTT[0.1851677899317642],IMX[13.5219200000000000],LOOKS[0.3462000000000000],MATIC[7.8405000000000000],MCB[0.0053200000000000],MTA[1105.1205000000000000],SAND[0.2178000000000000],STEP[2753.0903300000000000],USDI[4684.8925472523224986000000],USDT[2634.6349314339637821] |
| 03082042 | BAO[1.000000000000000],USD[0.0000000000298205] |
| 03082054 | BNB[0.0000000080000000],FTT[0.0000000054346132],LUNA2[0.3257821084000000],LUNA2_LOCKED[0.7601582529000000],USD[11.0560375476975366] |
| 03082057 | SPELL[12599.8400000000000000],USD[1.3224986100000000],USDT[0.0000000073527072] |
| 03082067 | BTC[0.0020596000000000],ENS[5.0489900000000000],ETH[0.0325100100000000],ETHW[0.0325100100000000],FTT[1.1291876659800000],SLP[3288.9840000000000000],SOL[2.2726958900000000],TONCOIN[0.0603200000000000],USD[0.1949102869523121] |
| 03082068 | AVAX[1.3529879745523351] |
| 03082070 | SOL[6.6514300000000000],USD[2776.9722750000000000],USDT[3.9434586955000000] |
| 03082071 | ATLAS[957.6400844300000000],AUDIO[3.8324005600000000],BNB[0.0000000096494190],BTC[0.0125902600000000],CRO[313.0000000021205642],ENJ[178.4553069700000000],ETH[0.7207239300000000],ETHW[0.7207239300000000],EUR[0.0000000043324140],MBS[1719.7224339600000000],SAND[112.2839244300000000],SOL[1.0361746500000000],USD[8.8851207949933641],USDT[0.0000253533910705] |
| 03082072 | AVAX[0.0000000045523351],USD[0.0000000091315008] |
| 03082073 | AKRO[11.0000000000000000],BAO[38.0000000000000000],BNB[0.0008935400000000],BTC[0.0003144600000000],DENT[11.0000000000000000],DOGE[1.000000000000000],HOLY[1.000000000000000],KIN[34.0000000000000000],LTC[0.0273425000000000],MATH[1.000000000000000],NFT[3416608495487864568][1],NFT[4524605172035023541][1],NFT[4628578694341485731],RSR[64.000000000000000],TRU[1.000000000000000],USD[0.0092219104920048],USDT[96.7353498890580212] |
| 03082079 | ETH[0.0483000000000000],ETHW[0.0483000041760749],USD[65.5000625200000000] |
| 03082080 | LUNA2[0.0000000184973642],LUNA2_LOCKED[0.0000000431605165],LUNC[0.0040278374414815],USD[0.0105985614140898],USDT[0.0000000084512079] |
| 03082089 | AVAX[0.0000000664416384],SHIB[0.0000000273320001],TRX[0.0000000064778659],USD[0.0000000052003334],XRP[0.0000000015556624] |
| 03082092 | AVAX[0.0000000045523351] |
| 03082094 | AVAX[0.0910000000000000],BIT[11.000000000000000],MOB[1.000000000000000],USD[0.6028132883250000],USDT[2.0863747505000000] |
| 03082100 | ATLAS[14918.8820000000000000],FTT[0.0077452371180800],USD[0.0000000818395200] |
| 03082107 | AVAX[0.0000000079414682],FTT[0.0000000050213600],GST[0.0100000000000000],SOL[0.0045440000000000],USD[0.0079661841320915],USDT[0.0000000073502232] |
| 03082108 | USDT[0.0000007946582822] |
| 03082110 | USD[0.0000005198464688],USDT[0.0000000037855056] |
| 03082117 | USD[25.0000000000000000] |
| 03082122 | ATLAS[560.000000000000000],USD[0.0176224240000000],USDT[0.0000000074870408] |
| 03082124 | USD[0.0000000044400730],USDT[0.0000000061500000] |
| 03082126 | AURY[271.9520000000000000],USD[0.0603711900000000] |
| 03082130 | ETH[0.0000000054685068],EUR[0.7394433008350580],SHIB[1200000.000000000000000],USD[0.0905895046060883],USDT[0.0000000158879133] |
| 03082134 | AVAX[0.0000000045523351] |
| 03082138 | BTC[0.0012997400000000],USD[2.3160767675279305],USDT[9.0670002036717760] |
| 03082143 | AVAX[0.0000000039501136],TRX[0.0000000001806792],USD[0.0000000134174558],USDT[0.0000000027500000] |
| 03082144 | AKRO[3.000000000000000],ATLAS[3982.9985422230237436000],BAO[5.000000000000000],BAT[2.000000000000000],BTC[2.0000064000000000],CAD[0.0001336903226640],CEL[0.0000000026036440],DENT[8.000000000000000],ETH[0.0000304000000000],HOLY[2.0358816000000000],KIN[5.000000000000000],MATH[4.000000000000000],RSR[3.000000000000000],TOMO[1.000000000000000],TRU[1.000000000000000],TRX[7.000000000000000],UBXT[5.000000000000000],USDTID[0.0015155317116050] |
| 03082150 | ATLAS[1.1496692600000000],LUNA2[0.0802540575600000],LUNA2_LOCKED[0.1872594676000000],MATIC[0.0051532400000000],USD[0.0014975529959142],USDT[0.0000000015404358] |
| 03082152 | AVAX[0.0000000045523351] |
| 03082154 | BRZ[0.8389340954800000],BTC[0.0000000044778000],DOT[0.0000000042500000],MATIC[0.0000000198004006],USDT[0.0000000082786453] |
| 03082155 | AVAX[0.0000000045523351],TRX[0.0000000049501325] |
| 03082165 | TRX[0.0000000085787772],TRY[0.0000000062007216],TRYB[0.0000000100000000],USD[0.0000002277082660] |
| 03082173 | AVAX[0.0000000043379352],JOE[0.0000000097291888] |
| 03082174 | TRX[0.9824560000000000],USDT[1.6676094954000000] |
| 03082176 | USD[0.0000000197358677],USDT[0.0000000018197508] |
| 03082191 | AVAX[0.0006421878165075],ETH[0.0000000080622000],TRX[0.0000000006205180],USD[0.0000000054467346],USDT[0.0000000089604605] |
| 03082213 | SOL[0.0099400000000000],USD[0.2935000000000000],USDT[0.0000000025000000] |
| 03082218 | USD[0.0078445600000000] |
| 03082219 | SOL[0.0000005800000000],USDT[0.0000000596056543] |
| 03082222 | ATLAS[1120.000000000000000],MANA[67.000000000000000],POLIS[46.000000000000000],SOL[1.990000000000000],USD[1.0422275757500000] |
| 03082223 | BOBA[0.0273000000000000],USD[0.0689752480000000] |
| 03082228 | AKRO[1.000000000000000],ATLAS[8963.5558754300000000],BAO[1.000000000000000],USD[0.0000000007122760] |
| 03082230 | AVAX[0.2629879745523351],USDT[0.0000000070719000] |
| 03082232 | USD[0.0000000001083903] |
| 03082243 | NFT[3415736109800079781][1],NFT[5005822995173977681][1],NFT[5443375867094243131][1],TRX[0.0100910000000000],USD[0.0098390062000000] |
| 03082247 | AVAX[0.0000000045523351],USDT[0.0000000041294912] |
| 03082248 | AVAX[0.0000000081857760],DAI[0.0000000068131108],DOGE[0.0000000187940981],ETH[0.0000000393203337],EUR[0.0000002472147538],LEO[0.0000000077447716],LTC[0.0000000033087440],SHIB[0.0000000144120425],SOL[0.0000000043936975],SUSHI[0.0000000040744090],USD[0.0000056342225497],YFI[0.0000000009469480] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03082252 | BTC[0.0000160075732542],DOGE[0.000000042874848],ETH[0.000000042874848],FTT[0.000000062001136],LUNA2[0.3993380447000000],LUNA2_LOCKED[0.9317887710000000],LUNC[86956.700000000000000],MSOL[0.00000008664770],RAY[0.000000021941342],SOL[0.00000003971859],USD[-16.6046941813816225],USDT[0.1142798563548230] |
| 03082254 | BTC[0.0000000600000000] |
| 03082256 | AVAX[0.000000045523351],MATIC[0.0000000035000000],USDT[0.000000063683691] |
| 03082257 | EUR[100.0000000000000000] |
| 03082261 | ATLAS[949.8195000000000000],USD[0.6891413329840800] |
| 03082265 | CRO[9.9620000000000000],USD[0.0083086850000000] |
| 03082269 | KIN[1.0000000000000000],USD[0.0000000022492962] |
| 03082271 | ANC[45.8196885627441824] |
| 03082276 | NFT (455305041371207108)[1],TONCOIN[0.0700000000000000],USD[0.0000000057500000] |
| 03082278 | SOL[0.0002509500000000] |
| 03082281 | AVAX[0.000000029362075],USD[0.0000000027183901],USDT[0.0000011830447221] |
| 03082286 | BNB[0.0000000100000000] |
| 03082287 | USD[3.3880561911125000] |
| 03082289 | AVAX[-0.0556899324561796],BTC[0.0001553072097700],CUSDT[0.2557486033761212],DOT[0.0791238847081481],ETH[0.0022123277717000],ETHW[0.0022123178291200],MATIC[1.2956712655191735],OMG[-0.0997256994555339],USD[263176.7017817142874445],USDT[0.0499617561351350] |
| 03082292 | KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000003333329302] |
| 03082293 | ETH[0.0007160000000000],ETHW[0.0007160014601604],USD[0.8798085560000000] |
| 03082297 | AVAX[2.3313155104673750],BTC[0.0010123367300000],DOT[7.7127080020013600],ETH[0.01227511431573200],ETHW[0.012256053853219700],MANA[15.0000000000000000],MATIC[75.1503619744020800],SAND[9.0000000000000000],SOL[5.1079878178982627],SRM[24.4554981400000000],SRM_LOCKED[0.3866504600000000],USD[3.1980549132535700] |
| 03082299 | DENT[2.0000000000000000],GBP[0.0050119735789071],GRT[1.0000000000000000],KIN[1.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],TRU[1.0000000000000000] |
| 03082302 | ETH[0.0000001000000000],SOL[0.0000000003668264] |
| 03082303 | AVAX[0.000000045523351],USDT[0.0000000031100245] |
| 03082307 | AVAX[0.000000045523351],NFT (440236479054020294)[1],NFT (448116366847680127)[1],NFT (544829693423097302)[1],USD[0.000000670517100],USDT[0.0000000064895428] |
| 03082313 | ATLAS[0.000000023894000],AVAX[0.000000019753007],BNB[0.000000059000000],BTC[0.0000000023874000],ENS[0.0000086000000000],FTT[0.0000000050287716],LTC[0.0000000028696534],SOL[0.0000000011156168],TRX[0.0015620052400000],USD[0.0626500994423630],USDT[0.0018717494889611],XRP[0.0000000043566576] |
| 03082314 | AVAX[0.0064790700000000],GALA[0.9659338200000000],KIN[1.0000000000000000],SOL[0.0000000084460800],TRX[0.7849299527369000],USD[0.3264616679241284],USDT[0.0050129622765388] |
| 03082324 | USDT[0.0000071430366929] |
| 03082330 | BTC[0.0000695000000000],LTC[0.0400577900000000],MATIC[10.0000000000000000],USDT[14.4334628000000000] |
| 03082337 | ATLAS[476.4861062800000000],BRZ[50.0000000000000000],POLIS[27.3000000000000000],USD[0.0000000054325032],USDT[0.0095900000000000] |
| 03082338 | AKRO[1.0000000000000000],BAO[2.0000000000000000],TRX[1.0000000000000000],USDT[0.0000019670695371] |
| 03082340 | BTC[0.0000241400000000] |
| 03082341 | ATLAS[3400.3242549200000000],KIN[1.0000000000000000],USD[0.0000000000069792] |
| 03082345 | AVAX[0.0000000104436675],DYDX[0.0995250000000000],EUR[0.0000000002455969],FTT[0.1143970460801805],USD[0.0000032469467950],USDT[0.0000000025307522] |
| 03082354 | BTC[0.0238971120000000],ETH[0.1559703600000000],ETHW[0.1559703600000000],GBP[99.9810000000000000],USD[739.9785858395000000] |
| 03082358 | AVAX[0.000000085356727],USD[0.0004145002943814],USDT[0.0003089661020747] |
| 03082367 | ATLAS[159.9380000000000000],KSHIB[19.9960000000000000],USD[0.0078042017000000] |
| 03082372 | TRX[0.0007780000000000],USD[0.4493547690000000] |
| 03082377 | AVAX[0.000000045523351],SOL[0.0000000080431968],USDT[0.0000000036485714] |
| 03082380 | BTC[0.0000011224058000],ETH[0.0000005300000000],ETHW[0.0000005070000000],EUR[0.0000092053912820],FTM[0.0000000100000000],FTT[0.0635579240790552],USD[2.5820535438000051] |
| 03082381 | FTT[26.9960000000000000],USDT[64.7689762740000000] |
| 03082385 | ETH[0.0061958100000000],ETHW[0.0061958100000000],USD[0.0001492940059963] |
| 03082398 | USD[1.6158673115000000],USDT[8.4176360000000000] |
| 03082400 | HT[0.2000000000000000],USD[0.0385312433160100],USDT[0.0000000082383682] |
| 03082407 | USD[0.7749648354610000],USDT[0.0000000062978470] |
| 03082411 | FTT[3.8692032115518516] |
| 03082419 | USD[36.5699567570000000000000000] |
| 03082421 | EUR[0.0000013885218513],SOL[0.0000000081664621],USD[0.0000010113185201] |
| 03082422 | EUR[70.0000000000000000],USD[19.5038960749500000] |
| 03082428 | BTC[0.0000636800000000],FTT[7.8984200000000000] |
| 03082432 | AVAX[0.2629879745523351],BTC[0.0000000080000000],FTT[0.5998920000000000],NFT (485021250134513090)[1],USD[0.0000001045666692],USDT[1.7679942160000000] |
| 03082434 | DOGE[0.4513000000000000],USD[0.0000000027000000] |
| 03082439 | BAO[2.0000000000000000],GBP[23.3907336957000000],USD[0.0000000057195900],XRP[0.0052760800000000] |
| 03082446 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DOGE[1.0000000000000000],GBP[0.0000000030308751],HOLY[0.0002467300000000],HUM[0.0244392400000000],KIN[1.0000000000000000],LRC[0.0015300000000000],SNY[0.0394727412247314],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.000000114596350] |
| 03082447 | TONCOIN[0.0010000000000000],USD[0.0000000071693174],USDT[0.0000000046000000] |
| 03082448 | USD[20.5028883225570302] |
| 03082455 | TRX[0.0000010000000000],USD[0.000000065162640] |
| 03082457 | ADABULL[0.0000000062233249],BNB[0.0000000053885070],BTC[0.0000000095969703],DAI[0.0000000031729417],ETH[0.0000000084800000],LTC[0.0000000027318440],MATIC[0.0000000094054128],TRX[0.0000000415640785],USDT[0.00000249959510],XRP[0.0000000095851652],XRPBULL[0.00000000093142212] |
| 03082458 | USD[8.9882117083521450] |
| 03082459 | EUR[0.0000001196514625],KIN[1.0000000000000000] |
| 03082460 | AVAX[1.3029879745523351] |
| 03082461 | USD[0.0319994354683046] |
| 03082463 | ATLAS[3925.3970440900000000],BAO[224941.9890260100000000],DENT[35559.4262972600000000],FTM[135.0831481700000000],FTT[11.3365700400000000],UBXT[3314.7749967400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03082469 | BRZ[0.000000008591921],FTT[0.001261932952048],USD[2.87403625665841].USDT[0.000000187611593] |
| 03082470 | ETHW[1.742311840000000],GST[0.064418190000000],SHIB[3237.11896412000000],TONCOIN[7.035539250000000],TRX[0.000777000000000],USDT[0.134242051643876] |
| 03082475 | AVAX[0.000000045523351],USD[0.004620829950000],USDT[0.000000075173458] |
| 03082485 | BTC[0.000000098305000],USD[0.000000271228658],USDT[0.000068076404041] |
| 03082487 | ATLAS[1122.108653220000000],GBP[0.000000000817171],TRX[1.000000000000000],USD[109.482545290000000] |
| 03082489 | BRZ[0.002060000000000],BTC[0.000000005000000],USD[0.000000046595986],USDT[0.980872305059594] |
| 03082492 | FTT[0.100000000000000],MOB[365.468600000000000],USDT[6.556438330000000] |
| 03082494 | USD[0.003332790645872] |
| 03082497 | AVAX[0.000000010471745],TRX[0.000000077076720],USDT[0.000000032072795] |
| 03082500 | FTT[2.224106930000000],USD[0.000001892179162],XRP[152.971120000000000] |
| 03082504 | AVAX[1.341897974552351] |
| 03082505 | BTC[0.000000014439730] |
| 03082508 | USD[0.000000009564247],USDT[0.000000022649656] |
| 03082510 | NFT (2938509239181214631[1],NFT (3014592877943685311[1],NFT (5371187372693121941[1],SAND[1.680000000000000],TRX[0.000000002604931],USD[0.000000059798182],USDT[0.000000048123578] |
| 03082513 | BTC[0.000000022700000],FTT[0.000000035984143],SHIB[0.000000002836806],USD[0.000000477138442],USDT[0.000000068496064] |
| 03082516 | BTC[0.006270010000000],ETH[0.088160820000000],EUR[0.000000009477920],RSR[12437.081842550000000],USDT[159.067117856878426],XRP[319.703476550000000] |
| 03082522 | BTC[0.099973810000000],EUR[9492.677352237236431][1],FTT[25.995325400000000],LUNA2[0.551077353700000],LUNC[119998.254000000000000],USD[-1.478418351892394500000000],USDT[424.270625352330000] |
| 03082523 | AVAX[0.000026217400056243],TRX[0.000000045957524],TRY[0.041292547580869253],USD[0.046795810739125013],USDT[-0.0074882862595653] |
| 03082535 | AKRO[2.000000000000000],BAO[2.000000000000000],BTC[0.000036101045804],DENT[1.000000000000000],EUR[0.750406960853828013],KIN[1.000000000000000],SXP[0.001827700000000],UBXT[3.000000000000000],USD[0.053710427322283] |
| 03082536 | AKRO[1.000000000000000],BAO[2.000000000000000],EN.J[1858.641315930000000],FTT[0.000400540000000],GBP[0.008153211892686],HOLY[1.065790280000000],KIN[2.000000000000000],LINK[86.943426850000000],MATIC[380.575383230000000],REEF[181197.873533340000000],RSR[1.000000000000000],SRM[1.038493870000000],TRX[1.000000000000000],UBXT[3.000000000000000] |
| 03082537 | USD[97.432040868000000] |
| 03082538 | USD[0.000000130338404],USDT[0.000000046100000] |
| 03082542 | USD[1.475155101330000] |
| 03082549 | AVAX[0.005576097371905],FTT[1.924333890958962],USDT[0.000000008875000] |
| 03082550 | ETH[0.000000014360000] |
| 03082552 | ALPHA[1.000000000000000],BAO[4.000000000000000],CAD[0.000001827360750],ETH[0.000000024677380],HT[0.000731760000000],KIN[1.000000000000000],MATIC[1.016942770000000],RSR[1.000000000000000],TRU[1.000000000000000],TRX[1.000000000000000],USDT[0.113645955446328] |
| 03082556 | ATLAS[724.362905000000000] |
| 03082570 | LTC[0.005248680000000],USD[0.074197050000000] |
| 03082572 | USDT[0.017494624112500] |
| 03082576 | DOGE[5.920802460000000],USD[0.000000007885798] |
| 03082580 | USD[0.524812487375000] |
| 03082584 | AVAX[0.000000039101970],USD[0.048243520000000],USDT[0.109742266087500] |
| 03082585 | AVAX[0.000000008969531],USD[0.000000002323526],USDT[0.050158623041601] |
| 03082590 | AVAX[1.100417196949117],USDT[6.782900938250000] |
| 03082593 | ADABULL[1408.633000000000000],EOSBEAR[45295220.000000000000000],EOSBULL[48128702.000000000000000],ETHBULL[34.344568000000000],LTCBULL[5372620.000000000000000],SUSHIBULL[1026000000.000000000000000],TRX[0.000777000000000],USD[199.184641513000000],USDT[0.000000013224245] |
| 03082596 | USD[25.000000000000000] |
| 03082602 | BUSD[251.047904750000000],ETHW[0.427929400000000],LUNA2[0.684736603100000],LUNA2_LOCKED[1.597718741000000],USD[0.000000021009448],USDT[0.000000087871319] |
| 03082609 | BNB[0.000000053040000],MATIC[0.000000002000000],TRX[0.004024526318769],USD[0.000000008000000] |
| 03082611 | BAO[0.000000462194388],BTC[0.080560110000000],DENT[0.000000009588946],ETH[1.207510830000000],ETHW[1.936.109241159590741],TRX[51.021997191721887],UBXT[0.000000075393116],USD[2.061399765126325],USDT[0.000000058423791] |
| 03082613 | AKRO[1.000000000000000],BAO[2.000000000000000],BRZ[0.000000052355249],BTC[0.000000011291246],KIN[1.000000000000000],LINK[0.000000002984271] |
| 03082618 | AUD[1.000000040092179],FTT[2.599980000000000],LUNA2[0.003455902292000],LUNA2_LOCKED[0.008063772014000],LUNC[752.530000000000000],USD[0.037857426932537],USDT[0.000000105445468] |
| 03082619 | BAO[1.000000000000000],MANA[4.725354130000000],USD[90.314086091473384] |
| 03082623 | AKRO[2.000000000000000],ATLAS[14999.999779710000000],AUD[3.823246518688432],BAO[15.000000000000000],CHR[1000.000000000000000],DENT[350002.000044840000000],FRONT[1.000000000000000],KIN[14.000000000000000],RNDR[534.999966810000000],RSR[1.000000000000000],SPELL[350097.112365800000000],TRX[5.000000000000000],UBXT[3.000000000000000],XRP[1000.999962910000000] |
| 03082625 | AKRO[11.000000000000000],ATLAS[2109.450656471328767],BAO[44.000000000000000],BAT[1.000000000000000],DENT[11.000000000000000],ETH[0.000000061412980],ETHW[1.809145966141298],FIDA[0.000063910000000],GBP[0.000000020281896],GRT[2.000000000000000],KIN[51.000000000000000],RSR[8.000000000000000],TRX[15.000000000000000],UBXT[11.000000000000000],USD[0.000086744717046] |
| 03082629 | ATLAS[819.836000000000000],FTT[0.999800000000000],USD[2.092000000000000] |
| 03082634 | USD[0.038201065000000] |
| 03082640 | GBP[0.386723708695840],KIN[3.000000000000000],RSR[1.000000000000000],SECO[1.072125470000000],SXP[1.028610990000000],UBXT[2.000000000000000],USD[0.014898161480029] |
| 03082644 | USDT[0.877953652386162] |
| 03082646 | AVAX[0.000000045523351] |
| 03082648 | BTC[1.203036080000000],BUSD[418288.000000000000000],ETH[2.000015110000000],ETHW[2.000015110000000],FTT[406.711917156000000],LUNA2_LOCKED[0.000000229635285],LUNC[0.002143030243861],6][1],NFT (3081197135928253951[1],NFT (3085244426850897201[1],NFT (3987610222040122131[1],NFT (4812858742637772061[1],NFT (5151045828121122336][1],NFT (5453640398213782581[1],NFT (5474795723597570691[1],SRM[6.305994590000000],SRM_LOCKED[107.814005410000000],TRX[233737.000000000000000],USD[187574.887527982313438500000000],USDT[80121.828582863420000] |
| 03082650 | ATLAS[2684.420463960000000],POLIS[47.728825890000000],USDT[6.000000367735164] |
| 03082654 | APE[0.000000017855474],ATLAS[5220.424520000000000],FTT[5.532000009427226],POLIS[99.999990800627036],SHIB[50000.000000000000000],SOL[1.946581732287920],USD[0.000008596260528] |
| 03082658 | AVAX[0.000000075900685],TRX[0.000000081126360],USD[0.008772449606000] |
| 03082683 | BTC[1.204940560000000],ETH[2.683360800000000],ETHW[2.683360800000000],USD[1.868660200000000] |
| 03082688 | SPELL[20000.000000000000000],USD[0.633912905000000] |
| 03082694 | AVAX[0.000000042113169],USD[0.000000099767408] |
| 03082700 | USD[-123.622144399097424],USDT[419.824199150005330] |
| 03082702 | ADABULL[0.083000000000000],ALGOBULL[29994.000000000000000],BCHBULL[199.960000000000000],BNBBULL[0.287542480000000],DOGEBULL[0.080000000000000],EOSBULL[8998.2000000000000000],MATICBULL[1.500000000000000],THETABULL[1.319736000000000],USD[0.048869097500000],XLMBULL[5.000000000000000] |
| 03082706 | AVAX[0.000000045523351] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03082709 | BTC[0.000202760000000000],USD[0.0025011704224372] |
| 03082710 | FTT[6.011650450000000000],LUNA2[0.501599845700000000],LUNA2_LOCKED[1.170399640000000000],NFT (45295475930847720 6)[1],NFT (48573900860532908 8)[1],NFT (55597105605104284 4)[1],USD[0.312977875023765 0],USDT[0.007669954507987 0] |
| 03082711 | ETH[0.120573450000000000],ETHW[0.120573447315432 2],USD[-0.0027562300000000 0] |
| 03082713 | USD[25.00000000000000000] |
| 03082715 | GOG[0.000000400000000000],USD[0.878869675000000 0] |
| 03082723 | USD[0.000000005915080 0],USDT[0.000000075981941] |
| 03082726 | BTC[0.020178109825600 0],FTT[0.012000000000000 0],USD[0.0022463010496086] |
| 03082728 | AKRO[75.165254100000000000],AUDIO[98.028683570000000 0],AVAX[0.000043159016722 9],BNB[0.000000070000000 0],BTC[0.000005155048 8],BUSD[10.000000000000000 0],CHF[0.000000165246398],CVX[0.000000077260368],ETH[0.000225500000000 0],EUR[0.000000025520994],FTT[6.2108217714889 94],GALA[538.7184295000000 00],LINC[11.80087269000000 00],MANA[155.590815470000000 0],MATIC[0.000080500000000 0],SAND[363.36992832500000 0],SOL[0.00000000854211 2],STETH[0.0000001336002 22],TRX[0.00011000000000 0],UBXT[60.98841000000000 00],USD[0.102840781858335 3],USDT[0.002439678244409 73],YGG[0.0002331400000000 00] |
| 03082731 | AURY[347.998000000000000 0],ETH[0.002254650000000 0],ETHW[0.000254641199426 0],FTM[449.969000000000000 0],SPELL[799.8800000000000 00],TRX[0.469181000000000 0],USD[0.0600678229000000 0],USDT[0.00161278000000000 0] |
| 03082737 | USD[25.00000000000000000] |
| 03082741 | AUD[0.00000012459221 10],USD[0.430883536319360 0] |
| 03082743 | BTC[0.002707245610480 0],ETH[0.034114979630000 0],ETHBULL[0.000000008000000 0],ETHW[0.000000004740000 0],FTT[0.000000082560270],SOL[1.220140695921400 0],USD[22.756301784488992 7],XRP[42.105201229518200 0] |
| 03082749 | AUD[0.00000061465281 16],BAO[3.000000000000000 0],BTC[0.000000083406456],DENT[1.000000000000000 0] |
| 03082750 | GOG[43.048612837450400 0],KIN[1.00000000000000 0] |
| 03082755 | GOG[1.000000000000000 0],USD[0.247639080000000 0] |
| 03082768 | AVAX[0.0000000340329 91],BTC[0.000000040000000 0],COMP[0.000000007000000 0],USD[-4.199947538526697 7],USDT[11.000000003630524] |
| 03082774 | BNB[0.009207330000000 0],BTC[0.0000000026636000] |
| 03082777 | FTM[67.846410910000000 0],GBP[74.631292850000000 0],USD[0.000000446778 11] |
| 03082783 | NFT (30446687353093971 0)[1],NFT (33499633116269247 7)[1],NFT (40413580383566386 6)[1],SOL[0.000000010000000 0],USD[0.150283563685270 0] |
| 03082784 | BNB[0.00000004272000 0],USD[0.000031050104523] |
| 03082786 | CRV[19.99620000000000 0],GBP[124.871007624400000 0],MATIC[19.996200000000000 0],USD[2.144383000000000 0] |
| 03082794 | MATIC[31.00000000000000 0],USD[0.382892572106200 0],USDT[0.008835319305000 0] |
| 03082795 | ATLAS[945.31216800000000 0],BAO[1.000000000000000 0],USDT[0.000000000559200 0] |
| 03082796 | BTC[0.000000000410000 0],FTT[0.504730839751269 2],LUNA2[0.102179171500000 0],LUNA2_LOCKED[0.238418066900000 0],SOL[0.000380329649123 4],TRX[2933.000680000000000 0],TSM[0.000000005000000 0],USD[10.409541125850169 0],USDT[0.000000003918519 9] |
| 03082798 | USD[25.00000000000000000] |
| 03082805 | USD[25.00000000000000000] |
| 03082808 | BTC[0.016998000000000 0],DOT[5.600000000000000 0],ETH[0.058988200000000 0],ETHW[0.058988200000000 0],FTT[0.699860000000000 0],GBP[150.00000010434282 8],GRT[268.946200000000000 0],LINK[10.897860000000000 0],SOL[1.149874000000000 0],USD[0.184256540000000 0],USDT[1.2553754570411984] |
| 03082811 | BTC[0.001696600000000 0],GOG[13.998600000000000 0],USD[7.206183800000000 0] |
| 03082812 | STG[0.988600000000000 0],USD[0.069398544625000 0] |
| 03082818 | AVAX[0.069424793668143 2],USD[0.000000000000000 0] |
| 03082831 | AKRO[10.000000000000000 0],ALPHA2.002028460000000 0],AUDIO[2.041036170000000 0],BAO[15.000000000000000 0],BAT[1.000000000000000 0],BTC[0.000011150000000 0],DENT[7.000000000000000 0],DOT[0.008833530432722 0],ENJ[0.00000996684000000 0],ETH[0.000005760000000 0],ETHW[0.000005760000000 0],FRONT[1.000000000000000 0],FTT[0.021899989407652],FTT[0.000067194768000 0],GALA[0.000000033113137],GODS[0.0000564089768 05],GRT[2.001096190000000 0],HOLY[0.000091700000000 0],IMX[0.000215669408112],KIN[10.000000000000000 0],MANA[0.002374850160000 0],MATH[1.000000000000000 0],MATIC[0.012044046129304 8],PAXG[0.000000003250 6248],RSR[6.000000000000000 0],SOL[0.000010270000000 0],TOMO[1.021142600000000 0],TRX[11.000000000000000 0],UBXT[7.000000000000000 0],USD[0.001091005941899 2] |
| 03082833 | ATLAS[45.752839570000000 0],BAO[1.000000000000000 0],BTC[0.000057410000000 0],FTT[0.075202400000000 0],USDT[0.005591173185745] |
| 03082836 | AKRO[3.000000000000000 0],AUD[0.036588700000000 0],BAO[1.000000000000000 0],DENT[1.000000000000000 0],IMX[0.000618780000000 0],KIN2.000000000000000 0],NFT (34928831963972150 7)[1],NFT (39141306897548713 6)[1],NFT (43956039876685801 0)[1],NFT (52064072152097615 2)[1],SOS[266.039003118901920 0],TRX[1.000000000000000 0],UBXT[1.000000000000000 0],USD[0.000000096665957],XRP[0.003590090000000 0] |
| 03082838 | BNB[0.000000124712664],USD[0.000000000500000 0] |
| 03082845 | USD[400.00000000000000 0] |
| 03082856 | GBP[0.004654857221746],KIN[2.000000000000000 0],MTA[0.004821710000000 0],XRP[0.007643800000000 0] |
| 03082858 | ETH[0.000022600000000 0],ETHW[0.000002264730400 4],RSR[1.000000000000000 0],USDT[0.0091765206323942] |
| 03082859 | USD[25.00000000000000000] |
| 03082860 | USD[0.000000679750 22],USDT[0.000000037209850],XRP[0.000000021680400] |
| 03082861 | BTC[0.000095896000000 0],BUSD[7427.256942640000000 0],FTT[0.074785310000000 0],USD[0.000000009979652] |
| 03082871 | IMX[2.884113680000000 0],USD[0.000000134589944],USDT[0.000000001448305] |
| 03082872 | AVAX[0.005359649002448],USDT[0.0505641683375000] |
| 03082874 | BTC[0.000475200000000 0],USD[19.295674071181679 2] |
| 03082879 | ETH[0.000000058400000 0],LUNA2[0.084394008080000 0],LUNA2_LOCKED[0.196919352200000 0],NFT (45662967055977029 2)[1],NFT (46801328197850964 6)[1],SOL[0.033172095687212 0],USD[0.000001133506672],USDT[0.000000092526871] |
| 03082880 | FTT[0.027358374155808 1],LTC[0.173155860000000 0],USD[0.000000105266880] |
| 03082883 | DFL[579.932000000000000 0],ETH[5.011997400000000 0],ETHW[5.011997400000000 0],FTM[0.781800000000000 0],GALA[1390.000000000000000 0],GOG[2346.902400000000000 0],LINK[0.063080000000000 0],MATIC[9.400000000000000 0],SAND[115.976800000000000 0],SOL[0.009800000000000 0],TRU[0.660600000000000 0],USD[0.037553722 0000000000] |
| 03082884 | BTC[0.000000009000000 0],DOT[8.115395500000000 0],USDT[1.0775275342000000] |
| 03082885 | AURY[44.631258660000000 0],BAO[1.000000000000000 0],USDT[0.000000132300147] |
| 03082886 | AKRO[2.000000000000000 0],BAO[2.000000000000000 0],DENT[1.000000000000000 0],USD[0.000000046009356],USDT[0.000000080325205] |
| 03082892 | AVAX[1.005542079212928],USD[0.244068200000000 0] |
| 03082893 | AVAX[0.000000039268822],BTC[0.002799440000000 0],EUR[0.000000023738438],USD[0.000000081309490],USDC[53.152729350000000 0] |
| 03082894 | USD[0.039301532500000 0] |
| 03082901 | TONCOIN[0.080000000000000 0],USD[25.00000075000000 0] |
| 03082907 | AVAX[0.00000007150180 8],BNB[0.000000098703849],BTC[0.000000081586000 0],DAI[0.000000013365 67],ETH[0.000000100641649],FTT[0.000000039272292],LUNA2[0.000000140159380],LUNA2_LOCKED[0.000000327038552],MATIC[-0.000000016954312],MATICBULL[0.000000000334 0475],PSG[0.000000008592608],USD[-0.001044679215785 4],USD[70.013045328040172],XRP[0.0000000998058239] |
| 03082912 | AKRO[1.000000000000000 0],BCH[2.225079.519416360000000 0],CAD[0.000000000000000 0],DENT[1.000000000000000 0],DFL[1957.610473450000000 0],ETHBEAR[49708620.133259770000000 0],GMT[52.917775980000000 0],GST[71.667578920000000 0],KIN[2913890.827947310000000 0],SOS[798735938.236703960000000 0],STARS[823.017227 730000000 0],STEP[1607.724065530000000 0],UBXT[1.000000000000000 0],USD[0.000000006943378 3] |
| 03082914 | AVAX[0.009835212139018 7],BNB[0.002011320000000 0],DOT[0.099860000000000 0],ETH[0.007000000000000 0],ETHW[0.007000000000000 0],FTT[0.099520000000000 0],LINK[0.098980000000000 0],USDT[0.269803086000000 0] |
| 03082915 | FTT[0.009677200000000 0],SRM[16.765504220000000 0],SRM_LOCKED[87.755912150000000 0] |
| 03082918 | ATLAS[45.261359982630000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03082923 | BTC[0.000000000520670719],USD[0.0000000111394096],USDT[0.000000089592384] |
| 03082932 | AVAX[0.000000004552351] |
| 03082937 | AVAX[0.000000000521707079],USD[0.00000025963120] |
| 03082943 | SRM[6.0930675100000000],SRM_LOCKED[0.101183610000000000],USD[0.698280331900000],USDT[0.00000000755939000] |
| 03082952 | BAO[1.000000000000000000],BTC[0.002401980000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],USD[0.000070401710456700000],USDT[0.0104841856454670] |
| 03082954 | ETH[0.007084910000000000],ETHW[0.007002770000000000],KIN[2.000000000000000000],MATIC[3.878572630000000000],SOL[0.209322560000000000],USD[0.000017426167798300] |
| 03082960 | BTC[0.000000029137270],FTT[0.000000988100914410],USD[0.485566654486810] |
| 03082966 | AKRO[1.000000000000000000],AUD[0.2756896536341264],RUNE[0.0021251800000000],UBXT[1.000000000000000000] |
| 03082968 | USD[0.000000005633478700],USDT[-0.0000000075500000],XRP[0.0000000100000000] |
| 03082986 | AVAX[0.000000000629312421],FTT[0.000078358675390000],REAL[0.0043730000000000],USD[0.0045038546900000000],USDT[0.00000000185000000] |
| 03082989 | BNB[0.000000005000000000],USD[25.0000011618242196] |
| 03082999 | USD[0.339391835255000000],XRP[206.000000000000000000] |
| 03083000 | BNB[0.0000000041573100],CRO[0.000000078900100],POLIS[0.000000004751747500],USDT[0.0000000534737077] |
| 03083014 | BNB[0.000000053493396],DFL[0.000000003202908400],ETH[0.000000006455947200],EUR[86.58218315388743680],JOE[0.00000003000000000],SOL[0.000000007956780400],SRM[0.0003158441160628],SRM_LOCKED[0.00194971000000000],XRP[0.0000000730136210] |
| 03083032 | ATLAS[3875.441617360000000000],USDT[0.00000000370840000] |
| 03083042 | USD[15.924619494673528700000000000],USDT[0.00000001770234120],XRP[0.2093290000000000000] |
| 03083053 | BTC[0.00253052000000000000],USD[0.000085781096525286] |
| 03083058 | USDT[0.006320227916640000] |
| 03083064 | AVAX[0.0000000578123180],USD[1.3906119687581543],USDT[1.2657952300000000] |
| 03083065 | SOL[0.000000062394155],USD[220.652306391788972] |
| 03083067 | ROOK[16.5409428000000000],USD[9.688898000000000000] |
| 03083068 | DOT[0.00000002397938020],SOL[0.000000003039750000],TRX[1.70363670961181800] |
| 03083081 | GENE[1.30000000000000000000],USD[0.1520161300000000] |
| 03083089 | BAO[1.00000000000000000000],KIN[1.00000000000000000000],USD[0.000000006219250] |
| 03083090 | ATLAS[159.968000000000000000],MBS[67.9864000000000000000],USD[0.092604660000000000],USDT[0.0000000073191368] |
| 03083101 | USDT[0.00000000150000000] |
| 03083104 | USD[0.153593532036296700000000000],USDT[14.1154965100000000] |
| 03083106 | REAL[7.1000000000000000000],USD[0.12050074389991003],USDT[24.000000101825710] |
| 03083111 | ETHW[0.0518114100000000000],SOL[0.0005858200000000000],TRX[0.77786784175999065],USD[0.00000006859745656],USDT[0.1455444870283041] |
| 03083114 | TONCOIN[0.020000000000000000],USD[0.0000000526821532],USDT[0.0000000040000000] |
| 03083117 | AVAX[0.000000004552335100000],ETHW[1.7472455000000000],TONCOIN[15.72500000000000000000],USDT[0.000000035000000] |
| 03083124 | USD[0.00000000020200000] |
| 03083129 | USD[0.00337412042873360],USDT[0.0000000021709832] |
| 03083137 | CRO[950.836628660000000000],EUR[0.000000028346931],USDT[0.0000001112653991] |
| 03083138 | USD[1.66612924225000000],USDT[1.950000000000000000] |
| 03083139 | IMX[34.0341798400000000],USDT[0.0000001215106560] |
| 03083141 | AVAX[0.000000036197920],BNB[0.000000043184880],USDT[0.00000225016322260] |
| 03083157 | TRX[0.6274850000000000],USDT[1.878654534200000000] |
| 03083159 | AMD[0.00000000630200000],AUD[7900.21450905000000000],BTC[0.0010000000000000000],USD[634.86084255193128010000000000],USDT[0.0000000565147180] |
| 03083161 | AVAX[0.0000000434709546],USD[0.0000000076385528] |
| 03083169 | ATLAS[1999.620000000000000000],GALA[579.889800000000000000],GODS[345.9342600000000000000],POLIS[89.982900000000000000],USD[0.220000000000000000] |
| 03083171 | AKRO[1.000000000000000000],DENT[1.00000000000000000000],UBXT[1.0000000000000000000],USD[0.0000000133601730] |
| 03083178 | USD[0.020910370000000000] |
| 03083188 | FTT[2.099801000000000000],USD[0.576759995455000000],USDT[0.0033000000000000000] |
| 03083190 | AVAX[0.0000000023471580],EUR[3057.5031842600000000],FTT[0.0056847916606728],USD[0.7658125590380467] |
| 03083193 | USD[0.2407862672400000],USDT[0.0096190000000000000],XTZBULL[11667.782700000000000] |
| 03083194 | LUNA2[0.00101789086500000],LUNA2_LOCKED[0.00237507866850000],LUNC[221.647878900000000000],TONCOIN[100.000000000000000000],USD[0.0036614152500000],USDT[0.000051815000000000] |
| 03083198 | USDT[1.8352058500000000] |
| 03083214 | BAO[0.0000000546449026],BRZ[0.000000001817961],DENT[0.000000029990360],FTT[0.00000000038602401],HNT[0.000000096897650],KIN[0.000000069795320],KSHIB[0.000000047762670],MATIC[0.000000086933032],SHIB[442.29743164504333361],TRX[0.000000027225264],UBXT[0.00000000597142041],USD[0.0000000069984546],USDT[0.0000000028714166] |
| 03083223 | USD[0.00000000028300000],USDT[0.005507220000000000] |
| 03083224 | USD[25.000000000000000000] |
| 03083226 | EUR[254.581547033001484141],USDT[0.00000000006292508] |
| 03083243 | ATLAS[0.0540294400000000],AUD[0.0004514239560907],BAO[9.000000000000000],CRO[32.7007563200000000],CRV[10.5220936900000000],DENT[3.0000000000000000000],DOT[1.5416980500000000],KIN[4.0000000000000000],LINK[0.0013027000000000],MANA[4.7020453100000000],RAY[0.0038186200000000],SOL[0.7039765100000000],SRM[3.7868006500000000],UBXT[1.0000000000000000] |
| 03083244 | BCH[0.2120188000000000],BTC[0.0119141644403808],ETH[0.0000000028263421],MATIC[0.00000000810000000],SGD[0.0000000115195148],USD[36.88804498586645990],USDT[0.0000000098160089],WBTC[0.000000012855516] |
| 03083246 | APT[0.0000000110673000],BNB[0.0000000016875819],ETH[0.0000000054028450],MATIC[0.0000000028286832],SOL[0.0000000030000000],TRX[0.0000090000000000],USD[0.0000005405012692] |
| 03083247 | SOL[0.000000010000000] |
| 03083256 | USD[0.000000088891700] |
| 03083264 | TRX[0.5407920000000000],USD[2.2825985560000000] |
| 03083267 | ETH[0.074985000000000000],ETHW[0.0749850000000000000],FTT[2.1995600000000000000],LUNA2[1.2444328980000000],LUNA2_LOCKED[2.9036767620000000],LUNC[270977.8835820000000000],REN[129.9740000000000000],SAND[9.9980000000000000],SOL[8.2889222200000000],SPELL[999.8000000000000000],STEP[99.980000000000000],USD[19.722479786800000000] |
| 03083272 | USDT[0.000000060981156] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03083275 | AVAX[0.00000000026201023],FTT[0.00000000062921435],USDT[0.0000000093140439] |
| 03083276 | USD[0.0000004091418158],XRP[0.047040000000000] |
| 03083280 | HT[0.000000008000000],SOL[0.000000076300000],TRX[0.0097530000000000],USDT[0.000000050000000] |
| 03083281 | BTC[0.0220989200000000],USD[2.2950017910000000] |
| 03083287 | USDT[0.0000000067026140] |
| 03083288 | BTC[0.000131070000000],MOB[0.0000000072937000] |
| 03083292 | BRZI[0.000000011655400],BTC[0.0000000049886446],USD[0.0000000043926059] |
| 03083298 | USDT[0.0000000064389380] |
| 03083299 | BTC[0.0006900000000000] |
| 03083303 | LUNA2[0.00001091837149900],LUNA2_LOCKED[0.0000254762001500],LUNC[2.3774983800000000],TRX[0.0038850082165587],USD[0.0036806322151432],USDT[0.9079056687557511] |
| 03083308 | AVAX[0.000000010000000],ETH[0.000000074604980],IMX[0.000000012728000],LRC[0.0000000057623000],MATIC[0.0000000026528621],SAND[0.291351440000000],USD[0.00000001 18786023],USDT[0.0000000057253397] |
| 03083310 | USD[0.0000000075953752] |
| 03083311 | SRM[0.0003865400000000],USDT[0.0000000050000000],USD[0.0053687831144881] |
| 03083314 | GBP[0.00000002130551351],LRC[857.7003711500000000] |
| 03083317 | BAO[2.0000000000000000],BNB[0.0000000068659600],BTC[0.0000012500000000],EUR[19.8300259600000000],FTT[4.6368119427717961],KIN[1.0000000000000000],USD[0.2854517177517012],USDT[0.0001897713734120] |
| 03083321 | USD[13.9718659425000000] |
| 03083324 | AKRO[3.0000000000000000],AUD[0.3675198846881531],AUDIO[1.0156274800000000],BAO[2.0000000000000000],DENT[2.0000000000000000],ETH[3.9898163000000000],ETHW[3.9881405700000000],FIDA[1.0268938600000000],KIN[5.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[4.0000000000000000] |
| 03083325 | USD[0.0000000094296740] |
| 03083327 | USD[0.0016629600000000] |
| 03083328 | ATLAS[4.4212601566580000],PERP[0.0307182000000000],USD[0.0000000128516952],USDT[0.0000000065776353] |
| 03083338 | ETH[0.0044967700000000],ETHW[0.0044967700000000] |
| 03083339 | USD[-0.0081004794917934],USDT[0.0088350019615509] |
| 03083343 | AVAX[0.0000000045523351] |
| 03083346 | USD[0.0001398150238835],USDT[0.0000054068723344] |
| 03083348 | USDT[0.0000000010778864] |
| 03083349 | ATOM[0.0000000053113641],AVAX[0.0000000096639407],BNT[0.0000000024638505],BTC[0.0000000057284115],DOT[0.0000000014830376],ETH[0.0000000015350604],FTM[0.0000000006752089],FTT[0.0000082687220000],IMX[99.0000000000000000],LINK[0.0000000098219312],LUNA2[5.1212455630000000],LUNA2_LOCKED[11.9495729800000000],MATIC[0.0000000074359310],SNXI[0.0000000003177456],SOL[0.0000000050987736],TRXI[0.0000000084674437],USD[-0.0198490135260331],USDT[0.0240101625020495] |
| 03083350 | AURY[26.9946000000000000],USD[5.7378150000000000] |
| 03083353 | USD[30.0000000000000000] |
| 03083360 | USD[0.0000000076784676] |
| 03083361 | USDT[0.0000000005317428] |
| 03083371 | USD[0.0876464068103856] |
| 03083375 | USDT[0.0000000036582856] |
| 03083379 | ETH[0.0000000034760000],USD[0.0000101901826098] |
| 03083381 | ETH[0.5740980000000000],ETHW[0.5740980000000000] |
| 03083382 | BNB[0.0001275468564402],ETH[0.0000000036623717],MATIC[0.0000000035866040],USD[0.0000000080114495],USDT[0.3880527393483522] |
| 03083386 | USDT[0.0000000077034888] |
| 03083398 | BTC[0.0000000039981328] |
| 03083399 | BTC[0.0000000033861951],ETH[0.0000000096620600],LINK[0.0000000065800000],SAND[0.0000000034800000],USD[0.7999249417100000],XRP[0.0000000001370000] |
| 03083402 | USDT[0.0000000437305560] |
| 03083403 | LTC[0.0000000086682400],TRX[0.0000000083827424],USDT[0.0000000096840589] |
| 03083414 | DENT[1000.0000000000000000],KIN[9998.1000000000000000],USD[0.0000000072800000],USDT[0.0010290570000000] |
| 03083418 | BTC[0.3010143412158900],USD[4.3858239191788300] |
| 03083420 | USDT[0.0000000009526332] |
| 03083423 | USD[0.0000000081602304] |
| 03083430 | CITY[3.2993400000000000],FTT[34.3986200000000000],GENE[34.3978400000000000],USD[25.0096329944150000],USDT[0.0000000044000000] |
| 03083431 | USD[0.0000000089884803],USDT[0.0000000008776610] |
| 03083434 | USD[0.0000000063837880] |
| 03083437 | USDT[0.0000000024260012] |
| 03083439 | USD[0.0000000016609250] |
| 03083445 | AKRO[1.0000000000000000],AMZN[0.0000001200000000],AMZNPRE[-0.0000000004006 1095],AUD[0.0049521411158978],AXS[0.0000004272561404],BAO[5.0000000000000000],BTC[0.0000000076219902],ETH[0.0000167174262544],ETHW[0.0000167158116094],FTM[0.0001813148492407],GALA[0.0000000078123377],KIN[4.0000000000000000],LINA[0.0000000036500000],LOOKS[0.0000000026655328],MANA[0.0325628987772161],SAND[0.0000000054994992],SHIB[0.0000000029510000],SOL[0.0020000091412197],TRXI[2.0000000004991733],UBXT[2.0000000000000000],USD1.0230601028921306],USDT[0.0000000628150211],XRP[0.0020180709988950] |
| 03083447 | AVAX[0.2629879745523351] |
| 03083453 | ATLAS[536.4822814500000000],USD[0.0000000022344183] |
| 03083459 | USD[0.0000000097561276] |
| 03083477 | USD[0.0000000028658152] |
| 03083489 | TONCOIN[0.0795499000000000],USD[0.0000000033225563],USDT[0.0000000006509557] |
| 03083490 | USDT[0.0000000093977704] |
| 03083491 | AVAX[0.0932940149015923],BNB[0.0000000085660841],BTC[0.0000055220000000],COIN[10.0043000000000000],DOT[35.0962950000000000],ETH[0.1358359041627221],ETHE[0.0715000000000000],ETHW[0.0859717200893505],GBTC[0.0060600000000000],LUNA2[0.1339385388000000],LUNA2_LOCKED[0.3125232572000000],LUNC[9165.3988000000000000],MATIC[35.8981000000000000],NFT[33217062735132353435],NFT[336169489423777189],NFT[371903408065567297],NFT[437326833085128020],NFT[522354888708059518],NFT[5467901564906186471],RAY[516.6871838136330250],SAND[0.9703600000000000],SNX[0.0000000000000000],SOL[0.0000000000000000],TRX[0.0017340000000000],UNI[8.5664460000000000],USD[-216.2445412150995002],USDT[51.4225108412958133],USTC[0.0000000075507417] |
| 03083493 | AVAX[0.0000000054418518],EUR[0.0000000094828556],USD[19.0621425800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03083496 | USD[0.000000084228824] |
| 03083499 | BTC[-0.000000200156670],MXN[0.0000000086558267],USD[0.0009986410331184],USDT[0.0000000109802821] |
| 03083502 | USDT[0.0000000096207376] |
| 03083513 | BTC[0.0090647000000000],USDT[0.0007839465401411] |
| 03083517 | ETH[0.5046653456415500],ETHW[0.5051599156415500],FTT[25.9952500000000000],LUNA[1.4076327800000000],LUNA2_LOCKED[3.1685416690000000],RSR[1.0000000000000000],USD[0.0000110475539191],USDT[0.0000000087120514],USTC[199.2572342948416400] |
| 03083519 | USDT[0.0000000097274300] |
| 03083520 | USDT[9.0000000000000000] |
| 03083523 | SRM[0.0000950000000000],SRM_LOCKED[0.0004844500000000] |
| 03083527 | TONCOIN[0.0700000000000000] |
| 03083528 | AVAX[0.0000000065334993],EUR[0.0000000037653000],USDT[0.0000000103764808] |
| 03083530 | AGL[9[0.1073511700000000],BAO[3226.8175288000000000],CONV[80.6635347000000000],CUSDT[97.7171564500000000],DOGE[0.0024560000000000],ETH[0.0193967700000000],ETHW[0.0191510300000000],EUR[0.0000000148443799],GALA[20.9232112400000000],KIN[5.0000000000000000],KSHIB[57.7431468700000000],LINA[21.210376[0200000000],MATIC[5.0988271100000000],PRISM[44.1231434000000000],REEF[52.5032274000000000],RSR[49.3319247000000000],SHIB[1049865.4469359500000000],SPELL[851.0997850100000000],STMX[45.5868349100000000],SUN[44.5535531800000000],USD[0.0058020753575869],XRP[29.9023150000000000] |
| 03083532 | FTT[0.0000000028708600],USD[-293.2339793978937999],USDT[322.8991795934150383] |
| 03083533 | USD[5.4785314700000000] |
| 03083539 | USDT[0.0000000080565508] |
| 03083545 | USD[10.0000000000000000] |
| 03083547 | AVAX[0.0000000034151360],EUR[0.0000000021821993],USD[19.0621425860000000],USDT[0.0000000027500000] |
| 03083548 | AVAX[0.0000000037653000],EUR[0.0000000037653000],USDT[0.0000003691456] |
| 03083551 | USD[0.0000000041933836] |
| 03083563 | USD[0.1569860709241163] |
| 03083570 | USD[0.0000000071282028] |
| 03083579 | USD[0.0000000010208708] |
| 03083583 | BTC[0.0010000000000000],ETH[0.0619952500000000],ETHW[0.0249952500000000],SOL[0.4999050000000000],USDT[1703.0034236585000000] |
| 03083587 | FTT[0.0671565000000000],RAY[0.9895110000000000],SAND[0.0048000000000000],USD[0.0000001440195005],USDT[0.0000000005667746] |
| 03083591 | GOG[0.4564000000000000],MXD[0.0951400000000000],USD[2.1353118256111899],USDT[0.0000001356164982] |
| 03083594 | USD[0.0024306337985000] |
| 03083599 | BTC[0.0000150000000000],USD[0.0000000006021300],USDT[0.0000000063008885] |
| 03083604 | FTT[0.8118202700000000],USD[0.0000000672358000] |
| 03083609 | USD[0.0000000087241000] |
| 03083622 | ATOM[820.2380060000000000],BTC[0.0000000037837008],DAI[0.0000000070555782],DOT[0.0000000065037600],ETH[0.0000002705616090],ETHW[0.0000000091207654],FTM[0.0000000004656400],FTT[0.0000000401162960],LOOKS[0.3398806100000000],MATIC[0.0000000060722200],SOL[0.0000010000000000],STETH[0.0000088567730161[8],TRX[0.0000060000000000],USD[403.7020482296107443],USDT[0.0000011176371120] |
| 03083628 | AVAX[0.0000000590120980],EUR[0.0000000037653000],USDT[0.0000000089049240] |
| 03083635 | USDT[0.0000000030290804] |
| 03083638 | USD[0.0039688065902870] |
| 03083639 | FTT[0.0396804183956094],USD[0.0607115160000000],USDT[0.0000000062150000] |
| 03083644 | USDT[0.0000000094671588] |
| 03083645 | AVAX[0.0000000045523351] |
| 03083646 | AVAX[0.0000000071692300],EUR[0.0000000010516862],USD[19.0621425800000000],USDT[0.0000000050000000] |
| 03083649 | USDT[0.0000000034247092] |
| 03083650 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000294460059372] |
| 03083652 | AVAX[0.0000000554417521],EUR[0.0000000070019246],USDT[0.0000000002390008] |
| 03083653 | USDT[0.0000000000015500] |
| 03083654 | USD[30.0000000000000000] |
| 03083657 | BTC[0.0001478600000000],DOGE[9.9981000000000000],GST[158.3000000000000000],LINK[0.4999240000000000],LUNA2[0.0014428806190000],LUNA2_LOCKED[0.0033667214430000],LUNC[314.1902925000000000],USD[0.0029921696612500] |
| 03083659 | ANC[208.8984291537742397],DOGE[0.0000000084141312],DOT[0.0000000080801526],ETH[0.0000000047326040],MANA[0.0000000060000000],SAND[0.0000000053218832],SOL[0.0000000029999989] |
| 03083662 | TONCOIN[14.9600000000000000],USD[0.0000001392710986],USDT[0.0000000002900000] |
| 03083665 | USD[0.0000000202507762],USDT[0.0000000064286010] |
| 03083666 | ETH[0.0185790000000000],ETHW[0.0185790000000000] |
| 03083667 | USDT[0.0000000153501128] |
| 03083669 | USD[0.0000000013084836] |
| 03083681 | USDT[0.0000000331289962] |
| 03083682 | BRZ[0.0000000053679225],BTC[0.0000011200000000],USD[0.0000745913084000] |
| 03083683 | USDT[0.0000000037129762] |
| 03083685 | LUNA_LOCKED[639.0740763000000000],NFT[32195011581420604??][1],NFT[33286502353205455??][1],NFT[39085449526189089??][1],NFT[45646779855866392??][1],NFT[49393617524116093??][1],NFT[55669531386289205??][1],SOL[11.0000000000000000],USD[0.0000000093328148],USDT[0.2765462893044700] |
| 03083689 | AVAX[0.0000000283126900],EUR[0.0000000022378585],USDT[0.0000000081691456] |
| 03083690 | AVAX[0.0000000026168949],USDT[0.0000000050000000] |
| 03083691 | SOL[0.0032378419278869] |
| 03083692 | HNT[2.9994000000000000],LUNA2[0.6887189437000000],LUNA2_LOCKED[1.6070108690000000],SHIB[4299140.0000000000000000],TRX[0.0007870000000000],USD[0.2810277600000000],USDT[565.3290874755075837] |
| 03083694 | AVAX[0.0000000050723581],FTT[0.0000000021982864],USD[0.0023119283666882] |
| 03083699 | AVAX[0.0022020339756378],USD[0.0046130163000000],USDT[0.0000000050000000] |
| 03083702 | ETH[0.6620000000000000],SHIB[18100000.0000000000000000],USD[1878.4017166730000000] |
| 03083704 | BTC[0.1985014800000000],ETH[0.2438026800000000],ETHW[0.2438026800000000],LUNA2[0.0196627478900000],LUNA2_LOCKED[0.0458797450800000],USD[15740.4143937974351500],USTC[2.7835700000000000],XRP[2252.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03083705 | ANC[0.000000000362520],ATLAS[0.000000061900000],BTC[0.000000010244249S],ETH[0.000000117139408],ETHW[0.000000004329111142],LUNA2_LOCKED[53.791268510000000],TRX[0.779162672621525O],USD[3.819074533828219500000000000] |
| 03083708 | AVAX[0.000000009374917141],EUR[0.00000001223108608],USDT[0.000000005376480S] |
| 03083709 | APE[42.791868000000000],AVAX[0.00000014921023],CRV[98.98119000000000000],FTM[149.97150000000000000],SHIB[41588866.00000000000000],SOL[3.529329300000000000],USD[193.734355500000000000] |
| 03083716 | ATLAS[16980.00000000000000000],USD[0.7298578212000000] |
| 03083720 | USD[0.0000000022235260] |
| 03083721 | USD[350.0000000000000000] |
| 03083722 | BNB[0.401000000000000000],BTC[0.038875957000000000],ETH[0.235686320000000000],ETHW[0.235686320000000000],USD[101.0049754122013524] |
| 03083723 | RAY[127.194965812432676400],SOL[2.109148320000000000],XRP[0.000000001372585200] |
| 03083724 | AVAX[0.00000000498335100],USD[0.100508960000000000],USDT[0.000000005859000047] |
| 03083734 | SOL[1.0909288700000000] |
| 03083738 | AVAX[0.00000000388244467],FTT[0.04253354330026200],LTC[0.0000000027086500],USDT[0.00000004000000000] |
| 03083740 | BTC[0.000005890000000000],SOL[0.000709471084912S],TRX[0.009384317200000000],USD[-1.56971631958817300],USDT[3.060586870808859] |
| 03083743 | AVAX[0.000000097626099],EUR[0.00000001223108608],USDT[0.000000046407024] |
| 03083744 | AVAX[0.0000000063352943],EUR[0.00000000034683],USDT[0.000000005000000000] |
| 03083753 | AVAX[0.001359085654558S],TRX[0.00045000000000000],USD[5.715559970000000000],USDT[0.000000005000000000] |
| 03083755 | BTC[0.0000000056000000],FTT[0.00000003446292S31],TRX[0.00000000601111338],USD[0.000000042000000] |
| 03083762 | ATLAS[0.000000006225580O],BTC[0.00000007000000O],ETHW[0.091576960000000000],NFT (288761210716830753)[1],NFT (2903919725095759321)[1],NFT (41795771162950027721)[1],NFT (425365796308248828)[1],NFT (5604262129368033271)[1],TRX[0.60857300000000000],USD[0.002547996041110010],USDT[0.000000003150000O] |
| 03083764 | AVAX[0.000000024015038],EUR[0.00000001223108608],USDT[0.000000008904924O] |
| 03083775 | LUNA2[0.4450572159000000],LUNA2_LOCKED[1.038466837000000000],NFT (479923801899198022)[1],USD[1.11469393205500000],USDT[0.036772211000000O],USTC[63.00000000000000000] |
| 03083776 | ATLAS[300.0000000000000000],FTT[0.022782970000000O],USD[0.000000032926160068],USDT[0.000000036402240] |
| 03083781 | USD[0.00001823254444806],USDT[0.0000128916659497] |
| 03083786 | AVAX[0.0000000080473321],USDT[0.000000065103783] |
| 03083790 | ETH[2.117000000000000000],ETHW[2.117000000000000000],USD[0.0073154900000000O] |
| 03083791 | SAND[1.999620000000000000],USD[3.332100000000000000] |
| 03083793 | NFT (31940227264604150S)[1],NFT (50875471967555872S)[1],SOL[0.00867380000000000O],TRX[0.000052000000000000],USD[1.9936801933557280],USDT[0.8594280381159774] |
| 03083794 | USD[25.0000000000000000] |
| 03083795 | UBXT[1.000000000000000000],USD[4592.98664978200000000],USDC[2000.00000000000000000] |
| 03083823 | USD[0.0000000073510220] |
| 03083827 | AVAX[0.00000000577107611],EUR[0.00000000654886887],USDT[0.000000008500000O] |
| 03083829 | STEP[74.70000000000000000],USD[0.0052760230155868S],USDT[0.0000000035198828] |
| 03083830 | AVAX[0.000000000694472S],BTC[0.000000081600000O],DOGE[0.418381660000000000],ETH[0.000767840000000000],ETHW[0.000767840000000000],TRX[0.05595200000000000O],USD[0.0086909602031847],USDT[0.000000000891792] |
| 03083837 | AVAX[0.00000000577107611],EUR[0.00000000320623855] |
| 03083840 | AVAX[0.000000003060894S],BNB[0.000000000809730O],BTC[0.000000201034228],DOGE[0.000000004792512S],DOT[0.000000009702870O],ETH[0.000000076588470],FTM[0.0000000S1305897],FTT[0.000000007074336],MANA[0.000000007592500O],MATIC[0.0000000046516000O],SHIB[0.000000009406000O],USD[62.649011715465451],USDT[0.005736443851382O] |
| 03083842 | BAO[2.000000000000000000],DENT[2.000000000000000000],ETH[0.18615383000000000O],ETHW[0.185915830000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],TRX[0.000028000000000O],USD[18.9632714102397397],USDT[0.000000021978913] |
| 03083844 | LINK[0.019556060000000000],RUNE[78.629399370000000000] |
| 03083847 | ETH[0.008000000000000000],ETHW[0.008000000000000000],SOL[0.18000000000000000O],USD[0.7928021727737040] |
| 03083849 | BTC[0.000000040000000O],EUR[0.00000000432159669],SHIB[760000.000000000000000],SOL[1.390000000000000000],USD[0.000000107388920] |
| 03083850 | AVAX[0.001197774198815S4],USDT[0.00000000625000000] |
| 03083851 | ATLAS[1924.21923197000000000],BAO[1.000000000000000000],USD[0.01000000008079200] |
| 03083855 | TONCOIN[15.385883870000000],USD[0.000000006250000O] |
| 03083856 | AVAX[0.0111309600000000O],ETH[0.000000004366257],USD[-0.07889113057080S1] |
| 03083864 | ATLAS[9.61546300815280000],AVAX[0.000000005388181S2],MANA[8.08537849736556864],USDT[0.000000018725030] |
| 03083867 | AKRO[1.000000000000000000],ALPHA[1.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],HXRO[1.00000000000000000O],KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.018014809319146O] |
| 03083874 | ADABULL[0.000001439124456],ALGOBULL[1013306561.553068490000000O],BNB[0.0000000345185O0],BTC[0.000000024150395],CRO[0.000000009719092S],DENT[0.000000009234316S4],ETH[0.00000037801200],FTT[0.000000004513076],GRT[0.000000045819451],MATICBULL[0.000000018884400],SRM[0.000342900000000000],SRM_LOCKED[0.0184860000000000O],USD[0.008490001824910S],DENT[1.000000000000000000],VETBULL[0.000000000760581B],XRP[0.0000000590638601],XRPBULL[767257.98921105539566669] |
| 03083883 | AVAX[0.000000004855928S2],BNB[0.0000001000000000],FTT[0.000000003520000O],USD[0.0000000050896266],USDT[159.1726511441311304] |
| 03083884 | ETH[0.0000000086032974] |
| 03083887 | AVAX[0.011991766791470],USDT[0.00000000275000000] |
| 03083890 | DOGE[0.01902870000000000O],FTT[48.93869081000000000],TRX[206.33873410000000000],USD[0.133392897065500O] |
| 03083895 | BTC[0.000107397435770O],EUR[0.02633531907634O],LUNA2[0.000000011288993S9],LUNA2_LOCKED[0.00000026340962S],LUNC[0.0024582000000000O],NFT (389001989056690638)[1],USD[214.31881124270506370000000000],USDT[0.000000004962427S] |
| 03083896 | AVAX[0.00000009386652],EUR[0.00000000966869S],USD[0.000000010000000],USDT[0.000000191116712] |
| 03083897 | FTT[26.0950514500000000],SAND[0.600000000000000000],TRX[0.00001400000000000],USD[0.0052270380029000O],USDC[200.000000000000000000],USDT[1806.742919194011753I] |
| 03083898 | BNB[0.000000010000000O],SOL[0.00000002219729S] |
| 03083904 | USD[25.0000000000000000] |
| 03083910 | AKRO[1.000000000000000000],BAO[6.000000000000000000],COMP[0.0000003400000000O],DENT[1.000000000000000000],KIN[4.000000000000000000],NFT (385251800964381004)[1],NFT (41201853042309988S)[1],NFT (48555560168315658S4)[1],NFT (527700920599303933)[1],UBXT[4.000000000000000O],USD[0.000000009264490O],USDT[0.000000001720412630] |
| 03083913 | TONCOIN[0.01432681000000000] |
| 03083923 | ETH[0.000000000200000O],ETHW[0.000000200000000O],SOL[0.000000005000000O],TRX[0.000879000000000000],USD[-0.0027762002689803],USDT[0.0030259989374703] |
| 03083924 | AVAX[0.00000000084882S],USDT[0.000000043807322] |
| 03083931 | ATLAS[3443670200000000O],AVAX[0.000043140000000O],DOT[0.000056900000000O],ETH[0.077963840000000000],FTM[0.00121258000000O],FTT[0.2880287679667584],LUNA2[2.903464852000000],LUNA2_LOCKED[6.5346621240000000],LUNC[0.000000065869100],SAND[0.00050320000000000O],SOL[32.929667950000000O],USD[0.231802341052335I],USDT[0.0000001413294I9] |
| 03083944 | TONCOIN[0.06984021000000000] |
| 03083946 | AKRO[1.000000000000000000],AUD[0.000000094095580],USD[0.000012004656540] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03083950 | AUD[0.000000008241354],FTT[0.09990000000000],USD[31.836387310000000],USDT[0.000000041621666] |
| 03083951 | AUDIO[0.000000065063578],FTT[0.010585738347850],USD[0.00000026311042],USDT[0.000000033319772] |
| 03083957 | BOBA[35.697580000000000],USD[0.000000038170558] |
| 03083961 | AUD[0.033880359906886],AVAX[2.393100880000000],BAO[1.000000000000000],DENT[1.000000000000000],DOT[7.556747920000000],ETH[0.541166010000000],ETHW[0.540938770000000],KIN[2.000000000000000],SOL[1.692932350000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 03083962 | BTC[0.000070920570750] |
| 03083970 | USD[30.000000000000000] |
| 03083996 | USD[0.981445791250000],USDT[0.000000095178080] |
| 03084009 | APE[0.069935400000000],LUNA2[0.000000019000000],LUNA2_LOCKED[0.247695377800000],LUNC[23115.510000000000000],USD[0.000064397722483],USDT[0.001162180000000] |
| 03084013 | USD[0.000000070145628],USDT[0.000000031189595] |
| 03084021 | ATLAS[0.000000046287900],KIN[1.000000000000000],XRP[0.004603600000000] |
| 03084032 | USD[30.000000000000000] |
| 03084035 | ETH[0.000000044382038],GBP[0.000000006840022] |
| 03084038 | ETH[0.000000000002000],USD[0.000000034590484] |
| 03084040 | ATLAS[0.012000000000000],AVAX[0.002883559316560],DOGE[0.969400000000000],GODS[0.093320000000000],LUNA2[0.529282965100000],LUNA2_LOCKED[1.234993585000000],SOL[0.003873580000000],USD[182.642022938274368],USDT[0.934246680503288] |
| 03084041 | DOT[1.054000000000000],SOL[0.184619320000000],USD[126.157737980426833300000000],USDT[0.005439210014446] |
| 03084045 | BNB[0.000000076997322] |
| 03084053 | USD[0.000000000000000] |
| 03084064 | USD[-0.352033070648139],USDT[10.480000000000000] |
| 03084081 | USD[0.000000000000000] |
| 03084085 | AUD[0.000000001815000563967841],CEL[0.000000001880701],GST[0.000000019749652],LUNA2[20.197785740000000],LUNA2_LOCKED[47.128166720000000],LUNC[4398110.368195170000000],MTA[0.000000087934206],MTL[0.000000085892230],PEOPLE[0.000000003648100],RSR[0.000000099239561],SHIB[77289073.770143988142563],SLX[0.000000001745007],TLM[0.000000001288893],USD[1.964681562696577],USDT[0.002267654017040] |
| 03084086 | COPE[9.910366110000000],USD[56.288227200000000],USDT[0.000000071334311] |
| 03084095 | LTC[0.000000007442666] |
| 03084096 | USD[0.000000031529270] |
| 03084105 | SOL[0.000000100000000],SOS[1300000.000000000000000],USD[0.128306615000000] |
| 03084107 | TRX[0.000001000000000],USD[0.000000039700924] |
| 03084109 | NFT [373627641682976234][1],SOL[0.000000096075597],TRX[0.000030000000000],USD[0.000000103576165],USDT[0.000000105453933] |
| 03084114 | AAVE[0.009960400000000000],AKRO[1.000000000000000],APE[37.993160000000000],ATOM[0.099712000000000],AVAX[0.299676000000000],BAL[0.009296200000000],BNB[0.029971200000000],BTC[0.124376829140000],BUSD[1815.092437360000000],CHZ[9.982000000000000],COMP[0.003300000000000],DOT[0.199550000000000],ETH[0.117996562514727],ETHW[0.117996562514727],EUR[0.000000001069934],FTT[75.786212000000000],HNT[0.299190000000000],KNC[0.197246000000000],LINK[0.199190000000000],LOOKS[891.839440000000000],LRC[851.882640000000000],LTC[0.049679600000000],RUNE[0.098848000000000],SOL[56.029889850000000],USD[0.000000000000000],TOMO[0.093088000000000],USD[0.000000140621855],USDC[2.599500010000000],USDT[0.000000000000000] |
| 03084123 | BNB[0.007228350883501 2],BTC[0.000671714536350 0] |
| 03084130 | AVAX[0.000000057170761],EUR[0.000000002470096],USDT[0.000000085000000] |
| 03084135 | BNB[0.000000015821865],BTC[0.000000009276366 0],ETH[0.000000006465100],GMT[0.000000001443270 0],GST[0.000000001936395],LUNA2[0.605112032600000],LUNA2_LOCKED[1.411928076000000 0],LUNC[0.000000005685000 0],NFT[571238093350148751],SOL[0.000000006891300],TRX[0.000000003945600],USD[0.000012151593847 9],USDT[0.000000591658923] |
| 03084153 | BTC[0.000031950000000],UBER[1.000000000000000],USD[-9.032072879081169000000000] |
| 03084158 | BNB[0.000083520000000],ETH[0.000011760000000],ETHW[0.000011760000000],KIN[2.000000000000000],SOL[0.000723600000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.082567578354253 7] |
| 03084160 | AVAX[0.000000302393151],EUR[0.000000028262624],USD[0.000000001750000] |
| 03084170 | HT[0.000000069696100],USD[0.303922092420000],USDT[0.066660666680365] |
| 03084179 | BNB[0.000000010000000],MATIC[0.000000040000000],SOL[0.000000026076000],TRX[0.000000016399376] |
| 03084189 | RAY[1172.646375620000000],SOL[28.977124450000000],USD[0.000000154969065],USDT[0.000000002644968] |
| 03084190 | SHIB[0.000000080189595],SOL[0.000000005355900],USDT[0.000000031640394] |
| 03084205 | ATLAS[0.000000037500000],AVAX[0.263916426889422 2],BTC[-0.000050897266240],DOGE[0.992970000000000],KIN[9998.100000000000000],SOL[0.014738650000000],USD[0.000001753842406 2],USDT[0.098596012879636] |
| 03084206 | MATIC[8.460495710000000],SHIB[49999.999999970000000],USD[22.886689082000000] |
| 03084208 | BNB[0.000000033369489],MATIC[0.000000090100000],SOL[0.000000013936280],TRX[0.000000032063568],USD[0.001641451308162],USDT[0.000000092680475] |
| 03084209 | USDT[0.000000020000000] |
| 03084217 | ETH[1.224928750000000],ETHW[1.224928753184716 0],FTT[0.073424490000000],USD[0.000000058120678],USDT[0.000000007407435] |
| 03084219 | TRX[0.000000006511474] |
| 03084221 | USD[1.059758135000000],USDT[0.000000046496228] |
| 03084230 | BNB[0.000000077601380],USD[0.000005678785063] |
| 03084234 | BNB[0.009788060000000],BTC[0.000000009000000],ETH[0.005716350000000],ETHW[0.005716343822753],FTT[0.053888833807116],USD[0.000000027951476],USDC[23674.592758500000000],USDT[0.002199278913040 9] |
| 03084242 | USDT[0.000000033995864] |
| 03084243 | BNB[0.000000073937960],TRX[0.709090000000000],USD[2.672159455320695] |
| 03084252 | AUD[0.000131860798514],BAO[3.000000000000000],ETH[0.004828940000000],ETHW[0.004774180000000],KIN[5.000000000000000],NFLX[0.072412320000000],SOL[0.056831650000000],TSLA[0.050844120000000],USD[0.105210088000000],XRP[20.871776140000000] |
| 03084252 | AVAX[0.000000026404250],EUR[0.000000062016326],USDT[0.000000050000000] |
| 03084253 | USD[25.000000000000000] |
| 03084260 | BTC[0.000004778809500],EUR[1.208520867147004 8],USD[0.189292490546168 98],USDT[2107.546937760000000] |
| 03084262 | FTT[25.694860000000000],USD[0.2378.358392887221614 9] |
| 03084263 | AAPL[0.028547780000000],AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000232510000000],DOGE[81.894529450000000],ETH[0.001552970000000],ETHW[0.001539280000000],NFLX[0.009486880000000],SOL[0.071000290000000],UBXT[1.000000000000000],USD[21.399434155922896] |
| 03084264 | AVAX[0.000000029276433],EUR[0.000000013302728],USDT[0.000000050000000] |
| 03084265 | AVAX[0.000000038825556] |
| 03084268 | NFT [424632823990518981][1],USD[25.000000000000000],USDT[0.588718820000000] |
| 03084272 | SOL[41.078120000000000],USD[0.009573192000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03084273 | BTC[0.037584553000000000],ETH[0.323910130000000000],ETHW[0.323910130000000000],SHIB[26892533.000000000000000000],SOL[15.708255740000000000],USD[2.688547435000000000] |
| 03084275 | AUD[17.324498222774391900],GOOGL[0.000000110000000000],GOOGLPRE[-0.000000004728280800] |
| 03084277 | ETH[0.000000084861800],ETH[0.000000048000000],ETHW[0.000040000000000000],FTT[150.230000000000000000],SRM[0.730275520000000000],SRM_LOCKED[159.272140110000000000],TRX[0.000066000000000000],USD[0.000000041159790],USDC[15.717681770000000000],USDT[0.002456001634020202],USTC[0.000000086266575] |
| 03084290 | BNB[0.000000010000000000],USDT[0.000000026550968] |
| 03084293 | ETHW[0.844366290000000000],MATIC[9.898300000000000000],TONCOIN[0.059000000000000000],USD[298.095254670000000000] |
| 03084301 | USDT[3.070895790059702200] |
| 03084303 | USDT[0.170000000000000000] |
| 03084305 | MATIC[9.998000000000000000],SOL[0.020000000000000000],USD[1.214534140000000000] |
| 03084308 | BNB[0.000000000898200],USD[0.000010228638212] |
| 03084310 | AVAX[0.000000052401507],EUR[0.000000045693465],USDT[0.000000005000000000] |
| 03084314 | ETH[0.092915680000000000],USD[0.000223371800874500],USDT[0.000000065862566] |
| 03084320 | USDT[0.000000006367616] |
| 03084325 | BAO[0.000000085986448],DOGE[0.000000008781176],EMB[0.000000002880000],FTM[0.000000089760000],KIN[0.000000000000000000],PSY[0.000000073856000],SHIB[0.000000022160000],USD[0.000000136919899],USDT[0.000000005244067] |
| 03084327 | POLIS[39.267670770000000000],TRX[1.000000000000000000],USDT[0.000000503505079] |
| 03084331 | USD[0.008977065700000000] |
| 03084339 | AMD[1.400000000000000000],DOT[5.026900000000000000],ETH[0.000000002000000000],FB[0.380000000000000000],FTT[25.019349800000000000],LINK[5.278004720000000000],NVDA[1.010000000000000000],SOL[0.305000000000000000],SPY[0.220000000000000000],TSLA[0.500000000000000000],USD[8.446565101444000000],USDT[19.305247753800000000] |
| 03084355 | HTT[0.000000000838328157],GAR[80.000000034400000],HTI[0.000000029258448],LTC[0.000000027250000],MATIC[0.000000135661900],SOL[0.000000078913010],TRX[0.000000025087230],USD[0.000000083615553],USDT[0.000001478594148000] NFT[35397345203985943][1],NFT [35764698926064509][1],NFT [515780415395274289][1],USDT[10.415518000000000000] |
| 03084363 | LTC[0.000000029680000] |
| 03084364 | AVAX[0.000000045523351],BNB[0.000000035550825],BTC[0.000000019100000] |
| 03084368 | AVAX[0.000000069095535],EUR[0.000000040186778] |
| 03084369 | BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[0.008430000000000],UBXT[1.000000000000000000],USD[0.000000003270546] |
| 03084370 | ETH[0.000000031493512],BTC[0.000000005082500],FTT[0.274499756043860600],USD[0.015282544305715],USDT[0.000000060502827] |
| 03084371 | APE[0.963184650000000],AUDIO[26.633319740000000],AVAX[0.319686000000000],BNB[0.602985200000000],BTC[0.006873959619570000],DOGE[484.925321678380611300],ETH[0.270333260000000],ETHW[0.270138130000000],FTT[1.164888540000000000],SHIB[1612558.063029190000000000],SOL[2.175065560000000000],USD[0.000000000002150],USDT[0.000000079548622] |
| 03084376 | USDT[1.273182620000000000] |
| 03084386 | ALPHA[1.000000000000000000],BAO[3.000000000000000000],CRO[0.000000005850000],DENT[5.000000000000000000],ETH[0.000000000937516],NFT [321112250989518589][1],NFT [336664398259724970][1],NFT [549358250909835685][1],RSR[1.000000000000000000],TRX[3.000000000000000000],UBXT[1.000000000000000000],USD[0.004474942653876],USDT[0.000000084473435] |
| 03084390 | AVAX[0.000000042965877],USDT[0.000000005000000] |
| 03084397 | USDT[0.444092480000000000] |
| 03084402 | USD[25.000000000000000] |
| 03084403 | USD[0.033933194475648] |
| 03084406 | ATLAS[1204.285926050000000],KIN[1.000000000000000000],USDT[0.000000001117615] |
| 03084407 | BICO[0.825846670000000],BNB[0.005342034093460],FTT[3.178113511157764],TONCOIN[0.080902908668700],USD[5.037593593877187],USDT[0.000000012061080] |
| 03084413 | DAI[0.090492010122270],ETH[0.000000096261000],ETHW[0.000995909626100],FTM[0.000000018396400],FTT[0.028636331948898],LUNA2[5.373082377000000],LUNA2_LOCKED[12.537192100000000],TRX[0.000010000000000],USD[1.558699138125876],USDT[56.437359002000000] |
| 03084414 | USD[0.000000084228824] |
| 03084416 | BADGER[1221.450000000000000],EUR[25752.125863350000000],FTT[25.000000000000000],LUNA2[0.027013975320000],LUNA2_LOCKED[0.063032609070000],LUNC[5882.350000000000000],SOL[0.000000100000000],USD[22191.625242914433225400000000] |
| 03084419 | TRX[10.000000000000000] |
| 03084422 | AVAX[0.005210216050228],NFT [310265501646114953][1],USD[0.000000002500000] |
| 03084424 | ATLAS[430.000000000000000],USD[0.000000174264645],USDT[0.000000019123008] |
| 03084425 | USD[0.000000012014160] |
| 03084427 | USD[0.000000012901066],USDT[0.000000074845600] |
| 03084428 | XRP[107.444735730000000000] |
| 03084430 | AVAX[0.000000006167594],EUR[0.000000022378585] |
| 03084431 | ETH[0.000998600000000],ETHW[0.000998600000000],MANA[0.999200000000000000],SOL[0.009940000000000000],USD[0.000000127704781],USDT[0.000000139223758] |
| 03084432 | STEP[4263.800000000000000],USD[0.029970740000000000] |
| 03084434 | EUR[0.000000024540874] |
| 03084436 | ADABULL[12.310000000000000],USD[0.121169918200000] |
| 03084439 | USD[0.000000025000000],USDT[0.000000084764256] |
| 03084446 | DOGEBULL[132.000000000000000],FTT[0.022929754230635],TRX[0.001400000000000],USD[0.020697561953597],USDT[0.000000087716319] |
| 03084446 | SOL[0.004075550000000],USD[0.014280300000000000],USDT[0.000000116698206] |
| 03084447 | ATLAS[242.578578976284734],FTT[3.227521860000000] |
| 03084455 | AVAX[0.000000006976917],EUR[0.003791172457258],USD[0.000000050494807] |
| 03084457 | ETH[0.000000005000000],KIN[1.000000000000000],NFT [291587033480521526][1],TRX[0.000014000000000],USD[0.002526008400000],USDT[0.000019252570668] |
| 03084459 | BTC[0.000000055000000],FTT[0.068601110121694],LUNC[0.000000008221550],NFT [393666833683230998][1],NFT [411583614300089125][1],TRX[0.000778000000000],USD[0.000000093989297],USDT[0.000000075623940] |
| 03084469 | TRX[0.004602003118571],USDT[0.000000056502040] |
| 03084473 | AVAX[0.000000079820067],EUR[0.000000022378585],USDT[0.000000005000000] |
| 03084481 | TRX[0.000010034917058],USD[0.058612164164953] |
| 03084485 | SGD[0.916514160000000],USD[100.000000000000000],USDT[0.000000040699000] |
| 03084491 | NFT [489316225341317944][1],TRX[74.943550950000000],USDT[0.775826000000000] |
| 03084503 | ETH[0.000000075577000] |
| 03084505 | AVAX[0.000000093933348],BNB[0.000000010000000],BTC[0.000000020000000],BUSD[19112.834656940000000],USD[0.000000041324421],USDT[0.000000136551324] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03084513 | AVAX[0.00000000014984531],BNB[0.000000010000000],GENE[0.0000000020000000],NFT (33387342645028658)[1],NFT (452352471751223648)[1],NFT (522139904850096465)[1],SOL[0.00000000268241000],TRX[0.976930000000000000],USD[0.000000010046488],USDT[0.2616035462601374] |
| 03084515 | USD[3.513935687000000000] |
| 03084516 | USD[0.00000000071282028] |
| 03084520 | SOL[0.0000000900000000],TRX[0.0079240000000000000] |
| 03084533 | AVAX[0.00000000010668939],EUR[0.000000084707051] |
| 03084538 | BTC[0.0000000993635740],NFT (315097954861835687)[1],NFT (340497809242343972)[1],NFT (468554386152387674)[1] |
| 03084545 | FTT[32.771518350000000000],USD[0.924584127640571.5],WAVES[3.500000000000000000] |
| 03084550 | FTT[0.0847228000000000],TRX[0.000914000000000],USD[0.007489683277500],USDT[0.0000000020000000] |
| 03084551 | CHZ[35.984885847230800000],DOGE[42.838950670000000000],MBS[222.248462326280578.3],SLP[2223.192136704336740.7],USD[0.0000000036562391],XRP[65.020330650000000000],ZAR[0.0000000064654069] |
| 03084554 | AVAX[1.4429879745523351] |
| 03084560 | AKRO[1.00000000000000000],FTT[115.150853280136950.0] |
| 03084561 | BTC[0.0000000020000000],USD[0.000000000887817.88],USDT[0.0000000049489180] |
| 03084562 | XRP[250.777100000000000000] |
| 03084565 | DOGE[44.033014050000000000],USD[2.014796198914900.1] |
| 03084570 | TONCOIN[0.005000000000000000],USD[1.185049980000000000] |
| 03084575 | USD[0.094136001522278.8] |
| 03084587 | USD[25.000000000000000000] |
| 03084589 | USD[51.708283989000000000000000000000],USDT[0.0000000048468644] |
| 03084591 | ETH[0.0000000082401000] |
| 03084592 | MOB[389.444235000000000000],USD[7.458922090000000000] |
| 03084595 | EUR[0.0007402329976874],USD[0.088652713703748.0] |
| 03084597 | ATLAS[159431.297200000000000000],EUR[0.000000163929955],SOL[100.000000000000000000],USD[0.820309080000000000] |
| 03084604 | SOL[0.0000000353190000] |
| 03084609 | AVAX[0.281398000000000000],BTC[0.0244818900000000],ETH[0.0293772500000000],ETHW[0.0290249000000000],USDC[784.631675040000000000] |
| 03084611 | 1INCH[42.555859360000000000],AKRO[4562.936330700000000000],AUD[1440.995817180816393.9],BAO[28.00000000000000000],BNB[0.300154830000000000],BTC[0.002355750000000000],CEL[30.156578010000000000],DENT[1.000000000000000000],ENJ[37.636271030000000000],ETH[0.014895640000000000],ETHW[0.0147095900000000],KNI[19.000000000000000000],LTC[0.073578400000000000],MATIC[18.678076970000000000],RSR[1.000000000000000000],SOL[3.137873590000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 03084612 | BTC[0.1671810848000000],ETH[0.672000000000000000],ETHW[0.672000000000000000],USD[0.000163654732550] |
| 03084613 | ATLAS[1860.000000000000000000],TONCOIN[102.000000000000000000],USD[51.267690765500000000] |
| 03084614 | AURY[0.00000000455390002],GBP[0.388105072245220.0],MSOL[0.000000082630000],SOL[0.000000035562632],USD[0.000000085426054] |
| 03084615 | USD[0.0000000002703200],USDT[0.6879311225000000] |
| 03084617 | ETH[39.461657200000000000],LUNA2[1.443884070000000000],LUNA2_LOCKED[3.369062831000000000],LUNC[31440.8.796228000000000000],USD[0.000039495932430],USDT[1999.000000000000000000] |
| 03084628 | AAVE[2.000000000000000000],BAO[128.000000000000000000],BTC[0.059727330000000000],DENT[12.000000000000000000],ENJ[0.0019016800000000],ETH[0.390958410000000000],ETHW[0.398528530000000000],KIN[114.000000000000000000],LUNA2[0.000331686796700],LUNC[7.222549830000000000],SOL[0.00020616500000000],TRX[648.440979880000000000],UBXT[8.000000000000000000],USDT[323.231716467603372.9] |
| 03084629 | USD[0.0899795900000000] |
| 03084631 | USD[0.00000002707100.8] |
| 03084645 | AAVE[0.520257190000000000],AKRO[3.00000000000000000],AVAX[7.037390860000000000],BAO[5.000000000000000000],BTC[0.003707238456566.6],DOT[16.028600340000000000],DYDX[13.695475320000000000],ETH[0.189146393725000.0],ETHW[0.1889197637250000],FTM[50.605752272814164.6],KIN[6.000000000000000000],MATIC[171.444652540000000000],SOL[8.149413600000000000],USD[39.621379621962129.9] |
| 03084648 | BTC[0.0000000061746209],ETH[0.000741184610000],ETHW[0.000741182946731],USD[0.007620941461150.3],USDT[0.0029186549673701] |
| 03084651 | ATLAS[6722.561962810000000000],FTT[0.016049895000000000],USD[0.023059927125000.0],USDT[0.00000000059074] |
| 03084654 | AURY[2.000000000000000000],BNB[0.005371410000000000],SPELL[2500.000000000000000000],USD[0.913319324000000000] |
| 03084656 | USD[0.00003400000000],USD[0.001208006508004],USDT[0.009973798493806.4] |
| 03084660 | DOT[9.697031800000000000],FTT[16.790920000000000000],PRISM[9.606203000000000000],TRX[30.993800000000000000],USD[0.085001985000000],USDT[0.0355603700000000] |
| 03084662 | AVAX[0.000000028745527],EUR[0.000000000435140] |
| 03084666 | USD[30.00000000000000] |
| 03084668 | AVAX[0.000000453351],USD[0.000000021519380],USDT[2.7927259300000000] |
| 03084669 | TONCOIN[0.050000000000000000],USD[0.00000002750000000] |
| 03084685 | DOGE[1.561935840000000000],ETH[0.000228966716160.0],ETHW[0.000227527374939],NFT (361427653041194861)[1],NFT (380148185596778097)[1],NFT (472654148710358684)[1],NFT (54837761790301763.5)[1],USD[1850.938427629380303.7],USDT[2149.885259716437500],XRP[127.254208971224487.7] |
| 03084686 | BTC[0.0000399500000000],ETH[0.0005520000000000],ETHW[0.0005520000000000],FTT[0.089798369944531.2],TRX[0.001206000000000] |
| 03084691 | USD[0.000000008450020.0] |
| 03084692 | USD[25.00000000000000] |
| 03084695 | BTC[0.0000000061412713],FTT[0.0000002187604750],KIN[1.000000000000000000],TRX[0.000000068792344],USD[0.000000084342203],USDT[0.0000000092202515] |
| 03084697 | ATOM[9.298286010000000000],AVAX[0.599297380000000000],BNB[0.659819386000000000],BTC[0.009598838910000],ETH[0.1299670103000000],ETHW[0.1299670103000000],FTT[6.098858670000000000],IMX[3.699318090000000000],LINK[14.694673730000000000],LUNA2[0.027357164630000],LUNA2_LOCKED[0.063833384140000],LUNC[5957.080196269000000000],NEAR[0.022600000000000000],SOL[1.929644301000000000],USD[30.500051719998500],USDT[2.784612267620000] |
| 03084702 | FTT[0.019468940000000000],USD[0.000000005039200] |
| 03084705 | BTC[0.026694661800000],DOGE[742.000000000000000000],FTT[4.863564120000000000],USD[359.285287623980198.4],USDT[0.00000000524520200] |
| 03084709 | BNB[0.00984800000000000],DOGE[1687.900000000000000000],ETH[0.099552520000000],ETHW[0.099552520000000000],FTM[384.923000000000000000],SHIB[32948469.05000000000],TRX[6221.000000000000000000],USD[89.445953824350000],XRP[169.023568000000000000] |
| 03084711 | AUD[0.0000618727067765],UBXT[1.000000000000000000] |
| 03084714 | AKRO[3.00000000000000000],ALPHA[1.000000000000000000],AUD[0.000000026348438],BAO[8.000000000000000000],HXRO[1.000000000000000000],KIN[4.000000000000000000],MATH[1.000000000000000000],RSR[3.000000000000000000],TRU[1.000000000000000000],USD[0.000004061730001],USDT[0.0320333000000000],XRP[0.012144290000000] |
| 03084718 | BAO[2.000000000000000000],BTC[0.095817800000000000],ETH[2.886327441333030.5],ETHW[0.005039440000000],KIN[1.000000000000000000],NFT (324653485086906390.20)[1],UBXT[1.000000000000000000],USD[10.0021926268103272],USDT[0.000006808932542.6] |
| 03084719 | USD[30.00000000000000] |
| 03084722 | LUNC[0.00000062640454.5],TONCOIN[1589.242810434053757.7],USD[0.000000124563695],USDT[0.0000000137169659] |
| 03084724 | FTT[50.895098000000000000],NEAR[0.063500000000000000],NFT (558772193064819601)[1],USD[0.1017735853750000],USDT[0.000000066281728] |
| 03084725 | AVAX[0.000000072087353],EUR[0.00000069799605] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03084726 | ATLAS[0.000000004290806[8],BNB[0.000000008000000],SOL[0.000000086319410] |
| 03084733 | USD[19.930854200000000],USDT[79.000000060790010] |
| 03084734 | AVAX[0.006054131805722] |
| 03084735 | NFT (315056641404508240)[1],NFT (419159585302507673)[1],NFT (443676747363915044)[1],NFT (475555173520906575)[1],NFT (519587464610222351)[1],NVDA[2.577500000000000000],USD[0.625362403125000],USDT[0.000000001406837] |
| 03084736 | ATLAS[10.000000000000000],BTC[0.011117381405000],SOL[0.000080640000000],USD[0.003861919428498] |
| 03084741 | FTT[0.000000069180460],LUA[17.000000000000000],LUNA2[0.001009061608000],LUNA2_LOCKED[0.002354477086600],LUNC[219.725289005031900],MEDIA[0.030000000000000],NFT (410522335033245304)[1],NFT (485322156287992388)[1],REN[0.000000008717440],ROOK[0.009000000000000],TRX[0.000000062480400],USD[0.001623647134820] |
| 03084745 | USD[0.003697044025000] |
| 03084751 | USD[0.000000784685170] |
| 03084753 | AUD[0.000000229563606],AUDIO[92.152843580000000],BAO[1.000000000000000],KIN[2.000000000000000],OMG[29.936379420000000],SPELL[29379.785825760000000] |
| 03084760 | BTC[0.000000030000000],ETH[0.000005300000000],FTT[9.041910300000000],USD[0.001081809431178] |
| 03084767 | BIT[0.003082229279037[6],BTC[0.000000085635769],USD[395.636610375000000] |
| 03084779 | USD[0.000000073242006] |
| 03084783 | USDT[8.000000000000000] |
| 03084786 | ALICE[0.098740000000000],AVAX[0.099620000000000],BTC[0.000098370400000],CRV[1.988400000000000],FTM[0.981800000000000],FTT[0.099030000000000],SOL[0.009780780000000],USD[930.683516262850000],USDT[0.000000281655480] |
| 03084789 | AVAX[0.000000008859995],EUR[0.000000026952746],TRX[0.000777000000000],USDT[0.000000053764808] |
| 03084790 | ETH[0.000475460000000],ETHW[0.000475453700669],NFT (436985794145895046)[1],NFT (506816654714525756)[1],NFT (575379481483415913)[1],TRX[0.000028000000000],USD[0.313926559722475[1],USDT[0.000539930773296] |
| 03084791 | BTC[0.000000044000000],TRX[2.436692725875409[2] |
| 03084798 | TRX[0.000784000000000],USDT[0.295842002500000] |
| 03084801 | USD[0.008826505800000],USDT[0.066818395800000] |
| 03084814 | AVAX[0.072524974552335[1],MAPS[0.900000000000000],NFT (330962514006547150)[1],NFT (490790419799051100)[1],USD[0.000751311732500[0],USDT[0.000000008000000] |
| 03084815 | AKRO[1.000000000000000],CHZ[1.000000000000000],KIN[1.000000000000000],TRX[0.001914000000000],USD[0.000000098811635],USDT[0.000000031311300] |
| 03084817 | SOL[0.000000008993600] |
| 03084820 | USD[0.000372589370054] |
| 03084825 | AVAX[0.000000050358705],EUR[0.000000084463636[5],USDT[0.000000012500000] |
| 03084827 | BAO[1.000000000000000],ETH[0.000001400000000],USD[0.121508771955232[0],USDT[0.000115349829408[7] |
| 03084831 | BAO[1.000000000000000],KIN[1.000000000000000],NFT (388282326947556282)[1],NFT (389683603858812341)[1],NFT (543333221455150076)[1],USD[0.000008466349440[86],USDT[0.000012898742045[0] |
| 03084832 | BTC[0.000100002000000],USD[0.000000801393648],USDT[0.000000029351136] |
| 03084835 | GBP[0.000952740727246],USD[0.575157095000000] |
| 03084839 | TONCOIN[0.050000000000000],USD[0.000000050000000] |
| 03084845 | BTC[0.008994900000000],TRX[0.000790000000000],USD[1.469614200000000],USDT[0.259527080000000] |
| 03084846 | TRX[0.000010000000000] |
| 03084852 | BTC[0.000000062489850],FTT[0.000419656060628],USD[11.737728383873010[0],USDT[0.002550004708143[4] |
| 03084867 | AVAX[0.000000006718259[8],EUR[0.000000002237858[5],USDT[0.000000005000000] |
| 03084872 | USD[0.000000070161596] |
| 03084874 | BNB[0.000000074800000] |
| 03084876 | AKRO[1.000000000000000],BTC[0.005399420000000],ETH[0.083895430000000],ETHW[0.082866250000000],NFT (336383226488071184)[1],NFT (364354132907163697)[1],NFT (384084351880304759)[1],NFT (402011393006562457)[1],NFT (506341504185194921)[1],UBXT[1.000000000000000],USD[11772.308116610000000],USDC[20.000000000000000],USDT[0.000000013072429[0] |
| 03084877 | USD[25.000000000000000] |
| 03084878 | USD[25.000000000000000] |
| 03084879 | DFL[8.683300000000000],FTM[243.000000000000000],USD[2.927920332500000],USDT[0.000000073073504] |
| 03084884 | BAO[1.000000000000000],BTC[0.001506300000000],ETH[0.006850083900000],ETHW[0.006767943900000],SOL[0.287146060000000] |
| 03084885 | AVAX[0.000000006358862[7],EUR[0.000000088640190] |
| 03084887 | AVAX[0.000000006421536],EUR[0.000000008906630],USD[0.000000050000000],USDT[0.000000070000000] |
| 03084888 | AVAX[0.000000048421928],EUR[0.000000096932948] |
| 03084892 | AURY[135.974160000000000],USD[14.589200084573460[0] |
| 03084894 | USD[0.105048303100000] |
| 03084896 | ETH[0.000000039100000] |
| 03084898 | USD[0.000000002764560] |
| 03084900 | BTC[0.022000005000000],ETH[0.110000000000000],ETHW[0.110000000000000],USD[0.152424788375000],USDT[0.000000048132575] |
| 03084901 | AVAX[0.000000048336040],FTT[0.038685400400000],USD[0.098421853084406[80],USDT[58.558350361672867[2] |
| 03084911 | BTC[0.135820870000000],FIDA[1.000000000000000],TRX[0.000000009284000],USD[0.000742085341671],USDT[0.000132521376466[0],WBTC[0.094386590000000] |
| 03084918 | USD[0.000000085385792] |
| 03084928 | SOL[0.000000050000000] |
| 03084933 | BTC[0.000000300000000] |
| 03084936 | AKRO[1.000000000000000],UBXT[1.000000000000000],USD[0.000000085597096],USDT[0.000000029695400] |
| 03084940 | USD[0.000000291301000] |
| 03084944 | AVAX[0.000604341495278[4],USDT[0.000000050000000] |
| 03084946 | ETH[0.000000033858400] |
| 03084949 | USDT[0.000000089473029[87] |
| 03084959 | TONCOIN[7.800000000000000] |
| 03084962 | AVAX[0.000000067182598],EUR[0.000000022378585],USDT[0.000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03084963 | SOL[0.00050000000000000],USD[0.0000000036524492] |
| 03084965 | GMT[0.16076098000000000],SOL[0.00000000019803400],TONCOIN[0.89000000000000000],TRX[0.00084300600000000],TRY[0.00000014665331122],USD[4.40576109024680900],USDT[0.00000000606406425] |
| 03084968 | ETH[0.09903831000000000],ETHW[0.09903831110574500] |
| 03084969 | ATLAS[19.99810000000000000],FTT[0.99751073190000000],USD[0.00000000993157151] |
| 03084972 | USD[0.00000000098950836] |
| 03084975 | BTC[0.00000275000000000],ETH[0.01017808972100000],TRX[0.01083800000000000],USD[2.34253387700034440],USDT[1211.54344381249600 6] |
| 03084976 | USD[0.00000004044481847],USDT[0.00000006409923740] |
| 03084978 | BAO[1.00000000000000000],DENT[1.00000000000000000],DFL[364.92768051000000000],USD[0.00000000053493990] |
| 03084981 | EOSBULL[5187000.00000000000000000],ETCBULL[319.70000000000000000],MATICBULL[5015.60000000000000000],SUSHIBULL[31170000.00000000000000000],USD[0.08151809467500000],USDT[0.00000000407865 21],XRPBULL[132900.00000000000000000] |
| 03084986 | AVAX[0.00000000315689900],EUR[0.00000000043514 0],USDT[0.00000000500000000] |
| 03084989 | TRX[0.00001000000000000],USD[0.01572960200000000] |
| 03084995 | USD[0.00000000061733064] |
| 03084996 | USD[0.02567884000000000] |
| 03084999 | APT[0.00000000066695430],AVAX[0.00000004000000000],BNB[0.00000000958592000],ETH[0.00017539625149660],MATIC[0.01978819070705262],SOL[0.00000071660900],USD[0.00001036140346530],USDT[0.00000003862966 0] |
| 03085002 | USD[0.01887735669000000],USDT[0.10526187475000000] |
| 03085011 | USD[0.00000000073020156] |
| 03085013 | ATLAS[3469.85560000000000000],USD[0.00154839990500000],USDT[35.55000000082289871] |
| 03085014 | TRX[2.00000000000000000],USDT[1.00000000000000000] |
| 03085018 | ALICE[0.38816000000000000],AXS[0.49744000000000000],BAT[381.79240000000000000],BNB[1.00831200000000000],BTC[0.00918608000000000],CRV[193.88940000000000000],DOGE[21.91620000000000000],DOT[41.76190000000000000],ENJ[413.90320000000000000],ENS[0.05158200000000000],ETH[0.15180620000000000],ETHW[0.15180620000000000],GALA[3289.34800000000000000],GRT[1365.55240000000000000],HNT[0.99556000000000000],IMX[100.10582000000000000],MANA[402.88840000000000000],SAND[131.97140000000000000],SNX[0.87100000000000000],SOL[7.06669000000000000],USD[0.00000010337984 8],USDT[82.96229483929620 80],XRP[532.04960000000000000] |
| 03085019 | ETH[0.00000001000000000],USD[-32.21103065155870285],USDT[35.17275769575543100] |
| 03085024 | FTT[0.09209600000000000],USD[0.00000001754033133],USDT[0.00000000282708273] |
| 03085026 | TRX[81.50233200000000000] |
| 03085029 | USD[0.00000000102452 44] |
| 03085033 | ETH[0.00000000000233300],NFT (3365761331219461 80)[1],NFT (41627063803203540 2)[1],NFT (53264986888532786 4)[1],NFT (55195100081360481 9)[1],TRX[0.00008000000000000],USD[5.18331270000000000],USDT[1.16633700750000000] |
| 03085035 | AVAX[0.00000004586119],USDT[0.00000000053866656] |
| 03085038 | AVAX[0.00000000315689900],EUR[0.00000000653609660],USDT[0.00000000050000000] |
| 03085039 | TONCOIN[0.06000000000000000],USD[0.00000000050000000] |
| 03085045 | BNB[0.04000000000000000],BTC[0.07000000000000000],ETH[0.08500000000000000],ETHW[0.08500000000000000],USD[12.38700092500000000000000000] |
| 03085049 | BNB[0.00000002177455 8],BTC[0.00000000285500000],FTT[0.00000000643035267],LUNA[0.26179292230000000],LUNA2[0.61085015200000000],SOL[7.46943300000000000],USD[-0.24899383417222 14] |
| 03085061 | ATLAS[179.96580000000000000],ETH[0.01000000000000000],ETH[0.06999962000000000],ETHW[0.06999962000000000],MANA[1.00000000000000000],SAND[2.00000000000000000],SOL[0.19999620000000000],USD[2.61136503157500000] |
| 03085063 | AVAX[0.00000000012334913] |
| 03085073 | AKRO[3.00000000000000000],ALPHA[1.00000000000000000],BAO[3.00000000000000000],DENT[2.00000000000000000],FTT[0.00041211200000000],KIN[2.00000000000000000],RSR[3.00000000000000000],SOL[0.00000018400000000],SXP[0.00001840000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000005714146],USDC[9871.55724884000000000],USDT[0.00000000287776150] |
| 03085073 | TRX[0.59501800000000000],USDT[3.35536484150000000] |
| 03085075 | USD[0.01337020000000000] |
| 03085082 | USD[0.00000001153649 26],USDT[0.00000001265 7840] |
| 03085083 | TONCOIN[0.00000010000000000],USD[0.00000000210829 0],USDT[0.00000000453902 13] |
| 03085085 | ALEPH[0.78112000000000000],AVAX[0.00000000800035 48],DOGE[0.00000004000000000],USD[0.00000016744278 6],USDT[0.00000000185165 13] |
| 03085086 | DOGE[2336.87158005000000000] |
| 03085088 | BAO[1.00000000000000000],TONCOIN[14.06838815000000000],USD[0.00295066116597 60] |
| 03085089 | ETH[0.07930849350899800],ETHW[0.07888094440408 00],UNI[86.98446000000000000],USD[2.22767746750110 04],USDT[2.62075723904978 97] |
| 03085092 | AVAX[0.00060435217652 72] |
| 03085095 | BTC[0.00300000000000000],ETH[0.07400000000000000],ETHW[0.07400000000000000],USD[0.33032639000000000] |
| 03085106 | BOBA[310.46842000000000000],USD[0.12054089000000000] |
| 03085107 | AVAX[0.00000000467560 2],EUR[0.00000000122310 86] |
| 03085108 | AVAX[0.00000004523351],USDT[0.00000000721210 99] |
| 03085110 | USD[0.00000005260000 00] |
| 03085119 | DOGE[0.00000007236482 0],FTT[0.17335476787756 93],HT[0.00000000069144 00],MNGO[39.99200000000000000],RAY[0.01240575115585 86],SRM[0.00747022000000000],SRM_LOCKED[0.04348155000000000],USD[0.81501162081875 10],USDT[0.00000002591408 0] |
| 03085123 | FB[0.07698473000000000],KIN[1.00000000000000000],LTC[0.07512497000000000],USD[0.00000000651284 85] |
| 03085125 | AAVE[0.00554900332311 2],ALPHA[0.50838000000000000],AMPL[0.27890360234607 44],APE[0.00000008235744 9],ATLAS[1.78210000000000000],AUDIO[5415.23027000000000000],AVAX[0.00000000828185359],AXS[0.00000000284461 9],BCH[0.00000005000000],BNB[0.00616000280548 54],BOBA[0.06987700000000000],BRZ[0.00000002505 6034],BTC[0.00014671228514 46],C98[84.00953000000000000],CEL[0.00149154495703 1],CVX[0.01296600000000000],DOGE[0.00000083379800],DYDX[0.10846533000000000],ETH-0.00062375672055 65],ETHW[0.05242274979606 24],FTM[0.43893000000000000],FTT[1260.21572192929043 20],FXS[0.01588720000000000],HNT[0.01052700000000000],HT[18492.08246800000000000],KSHIB[2.44280000000000000],LINK[0.00000000231569 8],LTC[0.00015250000000000],LUNA2[0.00482665320600 00],LUNA2_LOCKED[0.01262190810000 0],MAPS[0.27846000000000000],MATIC[85548.85002000000000000],MCB[0.00500626000000000],MKR[0.00000005000000000],MNGO[17162.38365000000000000],OKB[-0.00167850502887 8],PAX[0.00000008000000],PEOPLE[1866000000000000],POLIS[2132.22294400000000000],RAMP[0.97128500000000000],REEF[7.22310000000000000],RNDR[0.05228200000000000],SLP[5.41570000000000000],SNX[0.00000053698839],SOL[-0.00196783256285 71],SPA[1.50980000000000000],SRM[1.57015054000000000],SRM_LOCKED[355.00547339000000000],SUN[10000.00000000000000000],SXP[0.03931900000000000],TOMO[0.00000008165619],TRX[0.54450050000000000],USD[1687918.08933125546682 70000000000],USDC[1500000.00000000000000000],USTC[0.68323609065 06091],XAUT[0.00000007000000],YFBII.8660150000000000000] |
| 03085128 | ETCBULL[8.50000000000000000],ETHBULL[190.81625200000000000],USDT[1.01836002520000000],XRPBULL[1500.00000000000000000],ZECBULL[90.00000000000000000] |
| 03085134 | AVAX[0.00000000694104 43],EUR[0.00000000929851 14],USD[0.00000000150000 00],USDT[0.00000000090000000] |
| 03085139 | ETH[0.00000670000000000],ETHW[0.09417677000000000] |
| 03085143 | TONCOIN[47.00000000000000000],USD[0.00000005785 4516] |
| 03085150 | BULL[0.05955473910000000],SOL[5.00427750000000000],USD[112.51990864578343 04] |
| 03085152 | AUD[0.47876885858798 17] |
| 03085157 | AVAX[0.00000000696988 48],USDT[0.00000000395511 31] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03085165 | AVAX[0.26415549977829360],TRX[0.00000000609090000],USDT[0.000000000096201750] |
| 03085171 | BTC[0.00504164000000000],ETH[0.04876304000000000],LINK[3.50000000000000000],SOL[1.49779746000000000],USD[36.02598434985044410] |
| 03085174 | USD[0.00035660037591770],XRP[0.0000000000000000] |
| 03085178 | BTC[0.00000005000000000],DENT[1.00000000000000000],ETH[0.00000183000000000],ETHW[0.00000183000000000],KIN[2.00000000000000000],NFT [353141852533344129][1],NFT [397757583317847386][1],NFT [462439107003590295][1],NFT [478907309361578040][1],USD[0.00000000266673015] |
| 03085183 | TRX[66.08443600000000000] |
| 03085187 | BEAR[800.00000000000000000],EUR[0.00000000003360828],TRX[0.00077700000000000],USD[-0.00000000000314228],USDT[0.00000004491473605] |
| 03085190 | AVAX[0.00000000001471275],EUR[0.00000000484866914] |
| 03085195 | BNB[0.00000001000000000],USDT[0.00040473720750587] |
| 03085196 | AVAX[0.00000000146362441],EUR[0.00000000025723132],USD[0.00000000850000000],USDT[0.0000000035000000] |
| 03085198 | AAVE[2.86023999000000000],APE[14.18267889000000000],ATLAS[5835.09251181000000000],BAO[5.00000000000000000],BTC[0.14296249000000000],CHZ[1408.72886543290000000],ETH[2.96219850000000000],GRT[1.00000000000000000],KIN[2.00000000000000000],LINK[33.64260732000000000],SECO[1.00311903000000000],SRM[23.30956079000000000],USD[353.73661201271566821],USDT[0.00000002785230721],XRP[879.37848417000000000] |
| 03085200 | USD[0.00000000008000000] |
| 03085207 | AKRO[1.00000000000000000],BAO[4.00000000000000000],DENT[2.00000000000000000],ETH[0.00000000762292401],KIN[3.00000000000000000],TRX[3.00000000000000000],TRY[0.00004642168556978],UBXT[1.00000000000000000],USDT[0.00001974432389250] |
| 03085209 | AVAX[0.00000000080586526],KIN[203.58428689000000000],TRX[0.00000000547159200],USD[0.00000010000033347],USDT[0.00000000652100070] |
| 03085210 | LRC[10.60000000000000000] |
| 03085212 | GALA[219.50356324000000000] |
| 03085214 | AVAX[0.00000000050329661],EUR[0.00000000022378585] |
| 03085218 | BTC[0.01299740000000000],FTT[0.43601087959175528],GMT[816.60467539000000000],GST[2095.00000000000000000],LUNA2[2.53036819600000000],LUNA2_LOCKED[5.90419245600000000],USD[0.76849108662883741],USDT[0.00000000079330682] |
| 03085220 | ATLAS[44256.49320022021500000],BTC[0.00000431000000000],POLIS[651.16002218950000000],USD[0.46117928696000000] |
| 03085222 | BTC[0.17236724000000000],TRX[0.42042300000000000],USD[8.83104132712500000],USDT[0.00496773511141150],XRP[4.64792400000000000] |
| 03085228 | AVAX[0.00000000004771166],USDT[0.00000000771518120] |
| 03085240 | USD[25.00000000000000000] |
| 03085247 | BTC[0.00123115387666592],FTT[0.00000521284448370],LUNA2[0.21264643990000000],LUNA2_LOCKED[0.49617502650000000],USD[0.78052241561037000],USDT[0.00000000010476536] |
| 03085251 | ETH[0.00000044290000000],TRX[0.00000600000000000],USD[0.00960208695561920],USDT[0.69700000722400783] |
| 03085257 | USDT[0.00000000075495556] |
| 03085260 | CHF[0.00000000482906960],EUR[570.00000003604441520],TRX[0.00020000000000000],USDT[0.36854005000000000] |
| 03085261 | AVAX[1.90198797455233510] |
| 03085264 | AVAX[0.00000000087844881],EUR[0.00000000025723132],USD[0.00000004000000000],USDT[0.00000000400000000] |
| 03085267 | BTC[0.02327451000000000],ETH[0.29635342000000000],ETHW[0.29635342000000000],USD[0.00001701039564535] |
| 03085270 | AVAX[0.00000010936248],EUR[0.00000000227820759] |
| 03085274 | AVAX[0.00000000081809730],USDT[0.00000005000000000] |
| 03085276 | AVAX[0.00000000952274001],FTT[0.09956300000000000],TRX[0.00000000855168] |
| 03085282 | BTC[0.00070000000000000],DOGE[15.00000000000000000],GRT[1.99940000000000000],SHIB[40000.00000000000000000],SOL[0.20000000000000000],TONCOIN[31.00000000000000000],USD[1.17343214975000000],XRP[10.00000000000000000] |
| 03085283 | ETH[0.00000001000000000],SLRS[0.00000000800077920] |
| 03085302 | APT[0.00000008186551,BNB[0.00000077089000],ETH[0.00000000002441000],HT[0.00000000661740000],LUNA2[0.00179691611000],LUNA2_LOCKED[0.00419280404260000],LUNC[1.28564160000000000],NFT [443687601748924314][1],NFT [479230597970037765][1],NFT [550693728291515921][1],TRX[0.01309100040000000],USD[-0.00186445816843651],USDT[0.0047750107670688] |
| 03085307 | BAO[1.00000000000000000],NFT [345533690318722710][1],NFT [372746770448520562][1],NFT [395705606023560084][1],NFT [408093871371479532][1],NFT [435128131168122273][1],NFT [473414627203721123][1],NFT [500644481419166433][1],NFT [532902324361334716][1],NFT [576023946771265484][1],TRX[0.00006000000000000],USD[0.00000000540353],USDC[3566.06359718000000000],USDT[3200.31985310000000000] |
| 03085311 | ATLAS[960.00000000000000000],GARI[89.00000000000000000],GODS[22.70000000000000000],GOG[36.00000000000000000],IMX[20.49610500000000000],MBS[125.00000000000000000],OXY[84.97606000000000000],USD[0.34716773176742300],USDT[0.00000030373803651] |
| 03085312 | AVAX[0.00000000455233510] |
| 03085316 | AVAX[0.00000000323300553],EUR[30.37667072000000000] |
| 03085319 | BTC[0.00000000052943808] |
| 03085321 | AVAX[0.00000001560636] |
| 03085322 | AVAX[0.05306297455233510],USD[0.93526827400000000] |
| 03085324 | JOE[0.00000000740949590],SAND[0.00000000943536880],USD[0.00000004037340200],XRP[-0.00000049920011840] |
| 03085328 | USD[0.00599743927484090],USDT[0.70990255000000000] |
| 03085339 | USD[0.00000001102830720],USDT[1.20580758250000000] |
| 03085340 | BTC[0.00000441000000000] |
| 03085342 | USDT[0.00000000361600340] |
| 03085343 | ETH[0.89784458000000000],ETHW[0.60188562000000000],EUR[329.02755320000000000],FTT[0.09525000000000000],USD[0.29561841602500000] |
| 03085349 | AVAX[0.00000000455233510] |
| 03085350 | GALA[0.00000000802092058],SHIB[51670.18480685575905900],SUSHI[0.00000000263289],USD[0.00022089610178002] |
| 03085351 | ATLAS[949.90000000000000000],GOG[61.00000000000000000],LUNA2[0.00673971117530000],LUNA2_LOCKED[0.01572599409000000],LUNC[1467.58642400000000000],USD[0.00025373160000000],USDT[0.00000000033359784] |
| 03085352 | AVAX[0.00000001589680],EUR[0.00000000043514],USDT[0.00000000500000000] |
| 03085356 | USDT[0.00000003680996] |
| 03085359 | LUNA2[0.03778865874000000],LUNA2_LOCKED[0.08817353706000000],LUNC[8228.56000000000000000],USDT[0.00004097925000000] |
| 03085370 | ATLAS[19101.96463015000000000],USDT[0.00000008567645] |
| 03085371 | BTC[0.00489887900000000],ETH[0.04499950000000000],ETHW[0.04499950000000000],MATIC[9.99810000000000000],SOL[0.28994490000000000],USD[55.76088000000000000] |
| 03085373 | BNB[0.00000000801291361],USD[0.00000000653363201],USDT[2.71446160800000000] |
| 03085374 | USD[1.04954896509850538],USDT[0.00488046000000000] |
| 03085380 | AVAX[0.00000002520000],USD[0.00000199589993000] |
| 03085384 | USDT[0.00000005965634041] |
| 03085387 | SOL[0.00963095000000000],USD[0.00000000425000000],USDT[0.00000000023750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03085388 | LTC[0.1290818400000000] |
| 03085389 | TRX[0.2837390000000000],USD[3.6081427515000000] |
| 03085390 | BCH[0.0000000050000000],USD[0.0001567188980952],USDT[0.0000000791625383] |
| 03085392 | SOL[69.6494112200000000] |
| 03085397 | BUSD[40.6044207000000000],TSLA[0.0300000000000000] |
| 03085408 | FTT[0.0000000027547401],SHIB[0.0000000015370296],USD[-0.3722214284615718],USDT[0.3740153701278599] |
| 03085415 | BTC[0.0000000070000000],DOGE[0.0000000004000000],ETH[0.0000000042719600],ETHW[0.0000000042719600],FTT[0.0964115934738914],LUNA2[0.0459238160600000],LUNA2_LOCKED[0.1071555708000000],LUNC[0.0076350790011200],NFT[3341676429301238141][1],USD[0.0000000888225038],USDC[50.9774774200000000] |
| 03085419 | USD[0.0000001890440188],USDT[0.0000000021814032] |
| 03085423 | AVAX[0.0000001436285],EUR[0.0000000022378585],USDT[0.0000000050000000] |
| 03085428 | CUSDT[0.0000000025874400],FTT[150.0901863400000000],GOG[0.0000000008000000],LUNA2[1.2204956600000000],LUNA2_LOCKED[2.8478232070000000],LUNC[0.0000000034759000],RAY[0.0000000030267317],SOS[240000.0000000000000000],TRX[0.0000000025573300],USD[12.9232910461766282],USDT[0.0000000096660704] |
| 03085434 | BOBA[0.0745897000000000],USD[0.6741232010000000] |
| 03085440 | AVAX[0.0000000045523351],TRX[0.0000000003101587] |
| 03085444 | AVAX[0.0000000027066613],USD[0.0000000083560192],USDT[0.0000000005000000] |
| 03085450 | SOL[0.0000000096840000] |
| 03085452 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0032261456329035],CRV[0.0002459692599867],DENT[2.0000000000000000],ETH[0.0000012100000000],ETHW[0.0000012100000000],GBP[0.0002352648229623],KIN[5.0000000000000000],MTA[11.8725578000000000],RSR[0.0152932000000000],SAND[6.8098765000000000],SPELL[0.0000000056380000],UBXT[1.0000000000000000],USD[0.0231032476906665] |
| 03085454 | AVAX[0.2643456794127341],USDT[0.0000000050000000] |
| 03085459 | FTT[0.0000000397329576],SHIB[0.0000000080000000],SOL[0.0000000091150123],USDT[0.0000000059981614] |
| 03085475 | AVAX[0.0000000069126700],USD[0.0000000062900736],USDT[0.0000000050000000] |
| 03085484 | USDT[0.0000000950000000] |
| 03085485 | SHIB[9447004.6082949300000000],USD[0.0017751862149082],USDT[0.0564599900000304] |
| 03085490 | BAO[1.0000000000000000],BTC[0.0000000100000000],DENT[1.0000000000000000],KIN[1.0000000000000000],LTC[0.5217730400000000],TRX[1.0000000000000000],USD[0.0000002157260234] |
| 03085493 | AVAX[0.0000000045523351],FTT[0.6563309609202458] |
| 03085499 | AVAX[0.0000000002836070],USD[0.0151877600000000],USDT[0.0000000038430580] |
| 03085501 | USD[0.5393264910891458],USDT[0.0000000002023304] |
| 03085510 | DOGE[16.0000000000000000],MANA[4.0000000000000000],MTA[16.0000000000000000],SLP[70.0000000000000000],SUSHI[0.5000000000000000],TRX[138.0000000000000000],USD[0.0233068238000000],USDT[0.0339121277500000] |
| 03085511 | SOL[0.0000000288224000],TRX[0.0000060000000000],USDT[0.0000000008038200] |
| 03085515 | ATLAS[619.8936000000000000],MANA[9.9981000000000000],TONCOIN[3.4240000000000000],USD[1.6921786174500000] |
| 03085519 | AVAX[0.0005492265752731] |
| 03085523 | AVAX[0.0000000383597581],USD[0.0000000066418432] |
| 03085524 | NFT[295128238991857590][1],NFT[306278695060712872][1],NFT[306873664839398563][1],NFT[317764367936950312][1],NFT[385417319640553235][1],NFT[391646096349173034][1],NFT[424625057128723614][1],NFT[462130844749266135][1],NFT[531299794772408922][1],NFT[536967329949245576][1],NFT[550047315362981022][1],NFT[569342238172602029][1],USD[0.0800000000000000] |
| 03085536 | AVAX[0.0000000029291252],USDT[0.0000000066074250] |
| 03085537 | CHZ[41.3224142700000000],DENT[1735.0024103000000000],DOT[0.2057359400000000],HNT[2.7563383600000000],KIN[8196721311.47500000000],MATIC[0.0043552100000000],RSR[915.3804046300000000],SHIB[4826632.1052533300000000],TRX[149.0425495700000000],USD[0.1356868235898189] |
| 03085540 | RUNE[18.6988410000000000],USDT[0.1376357610330300] |
| 03085543 | AVAX[0.0000000007267418],USDT[0.0000000050000000] |
| 03085544 | FTT[0.5469614370271232],USD[0.0000000099605260],USDT[0.0000000072750397] |
| 03085546 | 1INCH[0.0000000073888011],APE[280.0080000000000000],ATOM[50.0001000000000000],AVAX[0.0000000086057779],AXS[5.0002500000000000],BAT[0.0000005000000000],BNB[4.0000500000000000],BTC[0.4950168050000000],CRO[5000.0000000000000000],DENT[200424.6047882680000000],DOGE[2500.0000000000000000],DOT[110.0025000000000000],EN-J[200.0005000009893200],ETH[9.9676253300053400],EUR[0.0000000071119265],FTM[1823.7180885075250000],FTT[414.6677731853894976],GALA[17000.0300000017000000],GODS[0.0000000498140001],LINK[200.0002750000000000],LOOKS[3600.1667266250558194],LRC[0.0000000900000000],LUNA2[23.1189580000000000],LUNA2_LOCKED[53.9277568700000000],LINC[3032663.9700000000000000],MANA[40.0002000000000000],MATIC[2694.8358151564550000],NEAR[100.0000000000000000],PRISM[10000.0000000000000000],RUNE[254.0425160000000000],SAND[200.0000000000000000],SOL[84.1429401800000000],SRM[508.4889499500000000],SRM_LOCKED[8.1292968800000000],UNE[30.2067921000000000],USD[30.0572489435769932],USDT[0.0000000548568572],WAVES[35.0012500000000000] |
| 03085548 | DOGE[2677.8378000000000000],USD[1542.8649462420816682],USDT[0.0000000023868700] |
| 03085549 | AVAX[0.0000000378513551],USDT[0.0000000050000000] |
| 03085555 | ATLAS[7.5343294364000000],AVAX[0.0000000017932530],USD[0.5025476865903145],USDT[0.0000008765363705] |
| 03085558 | USD[0.0000000706122915] |
| 03085560 | BNB[0.0095000000000000],FB[9.2681460000000000],USD[0.0001676978000000] |
| 03085561 | ALGO[439.2032284300000000],ATOM[18.9480529100000000],AVAX[99.4155897800000000],BNB[12.6853904300000000],BTC[1.3380562376000000],DOT[31.7675539800000000],ETH[4.7277171680000000],ETHW[2.1525278400000000],FTM[806.6839045100000000],FTT[11.9988260469208852],LINK[2275.6743940000000000],PAXG[20.0293844178000000],SOL[26.1887196000000000],SRM[30.3270304000000000],SXP[615.7940135200000000],TRY[0.0000000104716048],USDI[1619.2364165677202254],USDT[36551.6224674442000000],XRP[194.4606765900000000] |
| 03085563 | DOGE[0.4810000000000000],TONCOIN[0.0963000000000000],USD[2.1836603173991659],USDT[2.2393483548082280] |
| 03085564 | BUSD[333.6759953000000000],USD[0.0000000062225500],USDT[0.0000000127917220] |
| 03085567 | BTC[0.0000000060000000],LTC[0.0000000070000000],LUNA2[4.6554919940000000],LUNA2_LOCKED[10.8628146500000000],LUNC[14.9971500000000000],USD[0.0000116394647546] |
| 03085570 | BAO[1.0000000000000000],TONCOIN[0.0448662734500000] |
| 03085577 | AVAX[0.0000000070658978],USD[0.0000000026197248] |
| 03085578 | AVAX[0.0000000096617744],USD[0.0000000007146241],USDT[0.0000000090000000] |
| 03085580 | ETH[0.0000650100000000],ETHW[0.0000650100000000],RSR[1.0000000000000000],USD[0.0915120530675842] |
| 03085581 | AVAX[0.0000000045523351],BNB[0.0000000036000000],USD[0.0000000010351360] |
| 03085584 | FTT[0.0000000906103350],MATIC[0.0000000050658907],USD[1.5604946027256664],XRP[0.0000000030937926] |
| 03085585 | AKRO[0.0712000000000000],BEAR[60.1600000000000000],LUNA2[0.0029409548800000],LUNA2_LOCKED[0.0686622280520000],LUNC[0.0067200000000000],USDT[0.0000000033603000] |
| 03085586 | AVAX[0.2636461872853848],TRX[0.0000000091000000],USD[0.0000000003291072] |
| 03085588 | AVAX[0.0005492265752731] |
| 03085591 | LTC[0.0000980700000000],MATIC[0.0000040800000000],SHIB[0.8448897020000000],SOL[0.0000512000000000],TRX[0.1048610000000000],USD[0.0634538972086838],USDT[0.0085962587149222] |
| 03085596 | AVAX[0.0000001617124],BNB[0.0000000066686700],BTC[0.0000000008400000],ETH[0.0000000018888100],NFT[443151205554969105][1],TRX[0.0000000049810627],USD[10.0007883128031042],USDT[0.0000118709078587] |
| 03085600 | USD[0.1636018254750000] |
| 03085606 | FTT[0.0395328100000000],USD[0.0010119836996223] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03085611 | BNB[0.000000000285115455],ETH[0.0007394335314698],ETHW[1.2619910135314698],FTT[30.0000000000000000],MATIC[0.5182170024400000],USD[0.1703287834740888],USDT[0.0000000030687500],XRP[0.0976790000000000] |
| 03085612 | USDT[0.0000000083536140] |
| 03085625 | BTC[0.0000000079452700],LUNA2[3.4797224980000000],LUNA2_LOCKED[8.1193524960000000],USDT[0.7612139188072907] |
| 03085630 | MANA[70.5697508051252448],MATIC[35.8466594480000000],SAND[9.3757488782700000] |
| 03085631 | BNB[0.0000000019028500],USD[0.0070308692000000],USDT[0.0000000018950060] |
| 03085632 | USDT[0.0000000047400728] |
| 03085633 | AVAX[0.0005492977835983] |
| 03085636 | IMX[513.5972600000000000],USD[0.8636338900000000] |
| 03085638 | BULL[0.0380000000000000],ETH[0.0000000003924627],ETHBULL[0.0500000000000000],FTT[25.0000000000000000],LUNA2[0.3864418204000000],LUNA2_LOCKED[0.9016975809000000],LUNC[84148.5200000000000000],NIO[0.0049746823432845],SPY[0.0000000013695335],USD[3343.2619755055682177],USDT[0.0027650102408400] |
| 03085653 | FTT[0.0035006516000000],USD[0.0083869000000000],USDT[0.0000000079000000] |
| 03085661 | BAO[3.0000000000000000],DENT[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000096915167] |
| 03085662 | AKRO[8.0000000000000000],ATLAS[2356.3345190700000000],AUD[0.0052035645050091],AUDIO[121.9615921300000000],BAO[50.0000000000000000],DENT[4.0000000000000000],ETH[0.7158500300000000],ETHW[0.5678303100000000],FIDA[1.0000000000000000],GALA[4209.0666171800000000],KIN[39.0000000000000000],LUNA2[0.0000000087000000],LUNA2_LOCKED[0.8647701269000000],RSRI[5.0000000000000000],SHIBI[1963391.1500484100000000],SPELL[2271.1475227300000000],TRUI[1.0000000000000000],TRXI11.0000000000000000],UBXT[7.0000000000000000],YFI[0.0000097000000000] |
| 03085663 | USDT[0.0000000075436508] |
| 03085665 | USD[0.0003380641593943] |
| 03085669 | AVAX[0.0005495980060692],TRX[0.0000450000000000],USDT[-0.0000030888243520] |
| 03085673 | ALGO[0.8890370000000000],AVAX[0.0000000097811183],USD[0.0047542600000000],USDT[0.3836149225086024] |
| 03085674 | USDT[0.0000000000135902] |
| 03085680 | BF_POINT[100.0000000000000000],FTT[58.1903400000000000],USD[0.0000004026481384],USDT[0.0808409788000000] |
| 03085685 | AVAX[0.0000000037523351],BTC[0.0000000074500000],ETH[0.0000000068592000],FTM[0.0000000033000000],MATIC[0.0000000040800000],NFT [346951739223704636][1],SOL[0.0000000422221200],TRX[0.9010440074086512],USD[0.0000000115184730],USDT[0.0000000051999865] |
| 03085687 | ETH[0.0000000095423100] |
| 03085688 | USDT[0.0000000006609948] |
| 03085691 | ETH[0.2860000000000000],ETHW[0.2860000000000000],EUR[0.0000002583143500],FTT[0.0377629013300000],LUNA2[0.0011906233040000],LUNA2_LOCKED[0.0027781210420000],LUNC[259.2607311000000000],TONCOIN[301.6576699400000000],USD[0.0000661941876150] |
| 03085693 | GBP[5369.9152734200000000],LUNA2[11.4809452500000000],LUNA2_LOCKED[26.7888722500000000],LUNC[2500000.0000000000000000],USD[0.0012526649184140] |
| 03085694 | NFT [374245208764983451][1],NFT [573586910481041923][1],SOL[8.3792332900000000],USDT[0.0000000025000000] |
| 03085702 | USD[0.0000023011483200] |
| 03085710 | USDT[0.0000000382257505],USDT[0.1131668334830276] |
| 03085712 | AVAX[0.0000000082457808],BTC[0.0000000024730058],FTM[0.0000000071425000],LINK[0.0000000095873100],RSR[0.0000000055945000],SOL[0.0000000062821108],SUSHI[0.0000000042931656],USD[0.0160265065512868],USDT[0.0000000123808840],XRP[-0.0169613346671480] |
| 03085713 | EUR[0.0000043579447760],HXRO[1.0000000000000000] |
| 03085714 | ETH[0.0550000000000000],ETHW[0.0550000000000000],TONCOIN[72.9112297000000000],USD[0.0012622303598362],USDT[0.0000000007934464] |
| 03085718 | USDT[0.0000000093187084] |
| 03085719 | AXS[0.0000000007454695],BNB[0.0000000014362264],ETH[0.0000000542892471],USD[0.0000001809731628] |
| 03085721 | ATLAS[8.0600000000000000],PORT[0.0548800000000000],TRX[0.0000010000000000],USD[0.0036404659000000],USDT[0.0000000099620818] |
| 03085726 | AVAX[0.0000000327229851],USD[0.0000000072085632],USDT[0.0000000012500000] |
| 03085733 | USD[26.1683686163357747],USDT[0.0000000053178196] |
| 03085738 | AVAX[0.0000000083389943],EUR[0.0000000022378585],USDT[0.0000000050000000] |
| 03085739 | ETH[0.4170000000000000],TRX[0.0001400000000000],USD[0.0000001068459520],USDT[108.6859829138602139] |
| 03085741 | USDT[0.0000000011563364] |
| 03085742 | LUNA2[0.0000059555417420],LUNA2_LOCKED[0.0001389626406600],LUNC[1.2967086900000000],NFT [439196677196145672][1],NFT [537127406372469977][1],TRX[0.0007770000000000],USD[0.0222821400000000],USDT[0.0000000361991337],USTC[0.0000000810012800] |
| 03085750 | BAO[1.0000000000000000],BAT[1.0000000000000000],BTC[0.0000000053263660],GRT[1.0000000000000000],SOL[0.3416135738334562],UBXT[1.0000000000000000] |
| 03085751 | SOL[0.0999810000000000],USD[1.0811452376751450],USDT[0.0000000066300000] |
| 03085754 | LUNA2[0.0000000358251416],LUNA2_LOCKED[0.0000000835919970],LUNC[0.0078010000000000],USD[0.0000000135472978],USDT[3845.3533803657437178] |
| 03085756 | USDT[10000.0000000000000000] |
| 03085774 | AMPL[0.0000000080434354],AVAX[0.0000000082954038],BNB[0.0000000050000000],ETH[0.0000000100000000],FTT[25.9950600000000000],LUNA2[0.0459237810000000],LUNA2_LOCKED[0.1071554890000000],NFT [292417514199079620][1],NFT [352711308259932540][1],NFT [486267165016368855][1],NFT [506904142484416417][1],NFT [535627418844740648][1],USD[309.2961989915222237],USDT[0.0000000143741736] |
| 03085777 | AKRO[1.0000000000000000],BAO[5.0000000000000000],CRO[74.1231431900000000],ENJ[3.9360901400000000],GALA[78.6852089800000000],KIN[7.0000000000000000],LTC[0.0804342100000000],SOL[0.1792570900000000],USD[2.7439960981489305],XRP[83.8262703900000000] |
| 03085779 | BTC[0.0081072800000000],CHZ[39.0404260600000000],SLP[12228.5865449106400000],USD[242.0187432265258448],USDT[0.0000000008848032] |
| 03085781 | AVAX[0.0000000403277701],EUR[0.0000000022378585] |
| 03085783 | AKRO[17.0000000000000000],ALPHA[1.0000000000000000],ATOM[0.0003912000000000],AUDIO[0.0081336100000000],BAO[70.0000000000000000],CHZ[437.5039924300000000],DENT[8.0000000000000000],GBP[0.0000000482652952],KIN[1.0000000000000000],MANA[408.2515865100000000],MATH[0.0036592700000000],MATIC[802.6405692000000000],OMG[0.0012100000000000],SAND[0.0022980300000000],SLP[0.2966654700000000],SOL[0.0002597000000000],STG[0.0047057300000000],TRU[0.0191712100000000],UBXT[12.0000000000000000],USDT[0.0000000140116118],XRP[0.0144794200000000] |
| 03085785 | BTC[0.0000000607035000],ETH[0.0005360400000000],ETHW[0.0005360439166016],MATIC[0.0000001000000000],RUNE[0.0997530000000000],USD[0.0000000079192443],USDT[0.8030973151391915] |
| 03085794 | USD[1.0353732032467648],USDT[0.0000000125643299] |
| 03085795 | AVAX[0.3092466563090774],USD[0.0040591817025040] |
| 03085796 | ATLAS[1029.9468000000000000],USD[0.1422389272925000],USDT[0.0010000000000000] |
| 03085797 | TONCOIN[0.0119077000000000],TRY[0.0000000428994788],USD[0.0024552856381644],USDT[-0.0022268879779941] |
| 03085804 | TONCOIN[0.0500000000000000],USD[0.0000040657020],USDT[0.0000000039362039] |
| 03085807 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[4.0000000000000000],ETH[2.7382440200000000],ETHW[0.2860381800000000],FTT[20.1463537300000000],KIN[5.0000000000000000],NFT [294275334179010306][1],NFT [298695606338404952][1],NFT [308430278936947786][1],NFT [331025978375909182][1],NFT [379209163903782141][1],NFT [400925425499150081][1],NFT [416625845484242666][1],NFT [449034723267172705][1],NFT [453486716686736758][1],NFT [491361157813103603][1],NFT [498593790787560843][1],NFT [505727336914355749][1],NFT [531323086434338][1],NFT [549062364532795134][1],SOL[25.5773983000000000],TRX[0.0000060000000000],UBXT[1.0000000000000000],USD[2403.1600837907168788],USDT[100.5130245100000000] |
| 03085813 | SOL[0.0079000000000000],USD[0.0000000025000000] |
| 03085816 | USD[0.0000000019724400] |
| 03085817 | USD[0.0095512299000000],USDT[1.6345064400000000] |
| 03085818 | BTC[0.0261861060000000],LUNA2[3.0591734020000000],LUNA2_LOCKED[7.1380712720000000],USD[0.7389255715349400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03085822 | FTT[0.0899864562833700],USDT[1.2654817483200000] |
| 03085824 | BNB[0.0000000071302979],GALA[0.0027179150093476],KIN[5730.7150146900000000],USD[0.0000000083521988] |
| 03085825 | TONCOIN[0.0220000000000000] |
| 03085828 | APE[0.0041507047600000],DOGE[0.0922808720000000],GALA[3.1096337546850000],LUNA2[0.0005838210671000],LUNA2_LOCKED[0.0013622491570000],LUNC[0.1282665400000000],MANA[0.0000677406931468],MATIC[0.0000000066917328],SAND[1131.5824223831499790],USD[0.0048294808843081] |
| 03085836 | USD[0.0013337139663520],USDT[0.0000000007298888] |
| 03085839 | CRO[0.0000000856665724],DOGE[0.0000000008583598],KIN[1.0000000000000000],RSR[0.0000000905158791,USDT[0.0000005321876],XRP[0.0000000084445852] |
| 03085843 | ATOM[0.0000000042927939],AVAX[0.0000000021248536],BAL[0.0000000060000000],BTC[0.0000000087930007],ETH[0.0000000082960],ETHW[0.0000000062754901],FTM[0.0000000027329728],FTT[47.8869797142223484],GBP[0.0000000939361158],LTC[0.0000000065000000],LUNA2[0.0000035820549180],LUNA2_LOCKED[0.0000035812814201MATIC[0.0000000714370650],USD[8.3298050202259072],USD[0.0000000032508008] |
| 03085845 | AVAX[0.0000000017363918],EUR[0.0000000022378585],USD[0.0000000050000000] |
| 03085850 | USD[0.0000000032500000] |
| 03085860 | FTT[0.0000000072065556],LUNA2[0.0001262269495000],LUNA2_LOCKED[0.0002945295487000],LUNC[27.4861840000000000],USD[0.0035797111338715],USD[0.0000000048602599] |
| 03085862 | LUNA2[0.0523878954398152],JOE[0.7326980672725305],USD[0.0045596764950000] |
| 03085864 | APE[20.4567960000000000],DOT[22.6285154700000000],ENJ[41.8124190400000000],GRT[180.1647191400000000],MANA[272.2221803000000000],SAND[182.0633399500000000],TRX[0.0017500000000000],USDT[135.1925940700000000] |
| 03085865 | USD[2.1772051546750000] |
| 03085869 | AVAX[0.0000000045523351] |
| 03085872 | ALGO[1.0000000000000000],BCH[0.0003000000000000],DOT[0.0714185518266920],LTC[0.0004617100000000],SOL[0.0035152700000000] |
| 03085873 | USD[0.0000000108379826],USDT[0.9864330283147925] |
| 03085874 | ETH[0.0005558000000000],ETHW[0.0005555800000000],SOL[0.0098122900000000],USD[0.0000000000800000] |
| 03085877 | LUNA2[2.4449996420000000],LUNA2_LOCKED[0.7049991640000000],LUNC[532403.8196340000000000],USD[0.0080632266000000],USDT[0.0141600737792000] |
| 03085880 | ATLAS[1080.2079219500000000],GBP[0.0000000001058216],KIN[1.0000000000000000] |
| 03085881 | BTC[0.0000000019649855],ETH[0.0000000693168364],ETHW[0.0000000693168364],FTT[0.0000000069338460],LTC[0.0000000045242500],TRX[0.7967824900000000],USD[0.0012441362553234],USDT[0.0000000015808705] |
| 03085882 | AVAX[0.0000000078009945],USD[0.0000000004681728],USD[0.0000000042500000] |
| 03085883 | DOGE[371.7048372273180056],FTT[0.0000000015205156],TRX[0.0000000017167225],USD[0.0833012624710032],USDT[0.0000000030321652] |
| 03085889 | USD[0.0000000046647312] |
| 03085890 | AKRO[1.0000000000000000],ATOM[0.0000000069000000],AVAX[0.0000000014500000],BAO[5.0000000000000000],ETH[0.0045591360000000],ETHW[0.0045591360000000],KIN[2.0000000000000000],LUNC[0.0000000022000000],MATIC[0.0000000040000000],TRX[1.0002800000000000],USDT[0.0000093951441514] |
| 03085896 | EUR[0.0000000361020948],LTC[2.2100000000000000],USD[0.7034788169990685],USDT[0.9572347924951506] |
| 03085899 | AVAX[0.0000000032224028],EUR[0.0000000049907096],USD[0.0000000050000000] |
| 03085901 | USD[0.0000059267722369] |
| 03085902 | ATLAS[0.0153266800000000],BAO[1.0000000000000000],KIN[3.0000000000000000],USD[0.0012329779399544],USD[0.0000000009739355] |
| 03085904 | USD[0.0000000092267748] |
| 03085908 | MATIC[10.0000000000000000],TONCOIN[0.0341912300000000],USD[0.0000000064100000] |
| 03085914 | USD[0.0008569150000000] |
| 03085916 | USD[0.0056470753800000] |
| 03085917 | ATLAS[9.5620000000000000],ENJ[0.9850000000000000],MANA[573.9546000000000000],SAND[384.9824000000000000],USD[0.0031182488404540],USDT[0.1617355753726856] |
| 03085918 | BAO[4.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000064119768] |
| 03085919 | USD[0.0000000057473676] |
| 03085920 | EUR[0.0008808800000000],USD[1.4933829365072573],USDT[0.0047651799904312] |
| 03085931 | AKRO[1.0000000000000000],ATLAS[1677.3105239800000000],BAO[4.0000000000000000],GBP[0.0036530331841695],KIN[2.0000000000000000],MANA[73.6219108700000000],SAND[25.3571541600000000],XRP[0.0553806000000000] |
| 03085935 | ATLAS[2.2459706000000000],SOL[0.0092123900000000],USD[0.3811241518219206],USDT[0.0000000054899638] |
| 03085936 | EUR[0.0000000063451516],USD[5638.6300000006875382],USDT[3660.8344574900000000] |
| 03085937 | APE[10.5877446500000000],BNB[0.0000000079968355],BTC[0.0000000008233122],CHZ[197.6078182110290828],DAI[0.0000000688854812],DOT[0.0000216600000000],USD[0.0000001851088],USDT[0.0022529900660448] |
| 03085939 | USD[0.0000000073895840],USD[0.0000000062000000] |
| 03085940 | AVAX[0.0000000073355618],USD[0.0000000077505600],USDT[0.0000000020000000] |
| 03085941 | AVAX[0.0000000079527232],BNB[0.0000000038389688],ETH[0.0000000448728816],LUNA2[0.0000037364706470],LUNA2_LOCKED[0.0000087184315090],LUNC[0.8136243468761860],SOL[0.0000000060093560],TRX[0.0000000043262304],USDT[0.0000014941800] |
| 03085943 | USD[0.0000000086329688] |
| 03085944 | AXS[0.2999430000000000],ETH[0.0189950600000000],ETHW[1.0258037300000000],LUNA2[0.0338120182600000],LUNA2_LOCKED[0.0788947092800000],LUNC[7362.6381645000000000],MATIC[0.9998100000000000],SOL[0.7798518000000000],TONCOIN[22.9996200000000000],USD[0.3816917539613151],USDT[0.0008993752000000] |
| 03085946 | DYDX[48.4281322700000000],LUNA2[0.1296729210000000],LUNA2_LOCKED[0.3025701490000000],LUNC[28236.5515600000000000],RUNE[111.9400088600000000],USD[0.0000000097047150] |
| 03085958 | USD[0.0054309851850258] |
| 03085958 | AVAX[0.0000000055600424],EUR[0.0000000035677912],USD[0.0000000050000000] |
| 03085962 | AVAX[0.0000000054077510],USD[0.0000000056668608],USD[0.0000000097500000] |
| 03085963 | AVAX[0.0000000033512079],USDT[0.0000003594564502] |
| 03085965 | USD[0.0000001037804941],USDT[0.0000000228673124] |
| 03085973 | BNB[0.0000000060000000],USD[0.0500071507818603] |
| 03085978 | POLIS[0.0754600000000000],USD[0.0230987943437780],USDT[0.0000000044215190] |
| 03085985 | USD[25.4911623992012166] |
| 03085988 | SOL[0.0000000999192852],USD[0.0000000003379156] |
| 03085991 | POLIS[13.7999400000000000],PSG[3.1000000000000000],USD[0.2099088245500000],USDT[0.0000000042005612] |
| 03085993 | AVAX[0.0005719387942594] |
| 03085998 | ETH[0.0000001000000000],KIN[1.0000000000000000],LUNA2[0.0000000030000000],LUNA2_LOCKED[14.4896299200000000],UBXT[1.0000000000000000],USD[0.0000000003702336] |
| 03086001 | AVAX[0.0000000388920011],EUR[0.0000053723228],USDT[0.0000000050000000] |
| 03086008 | USDT[0.0000000074894024] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03086009 | AVAX[0.0000000081276820],USD[0.0000000040649984],USDT[0.0000000050000000] |
| 03086013 | NFT (351360792642627159)[1],TRX[0.0000040000000000],USD[0.0083436441000000],USDT[0.0000067621607243] |
| 03086015 | AVAX[0.0000000071159272],USD[0.0000000062903360],USDT[0.0000000035000000] |
| 03086022 | LUNA2_LOCKED[201.1814497000000000],USD[2.8216386549481820] |
| 03086032 | BAO[1.0000000000000000],ETH[0.0000993700000000],KIN[1.0000000000000000],USD[0.0000000071014123],USDT[0.0000000040356224] |
| 03086040 | USDT[0.0000000053419636] |
| 03086042 | USD[0.1465918492875115],USDT[0.0000682158114969] |
| 03086043 | AVAX[0.0005759879585678] |
| 03086045 | USD[0.0000000093388180] |
| 03086047 | AKRO[2.0000000000000000],KIN[1.0000000000000000],NFT (402057048982759318)[1],TRX[0.0000880000000000],USD[0.0000000022492962],USDT[0.0000000034715660] |
| 03086056 | BTC[0.0396398300000000],USD[-195.1752162655000000] |
| 03086057 | AVAX[0.0000000095258437],USD[0.0000000009416439],USDT[0.0000000043084704] |
| 03086059 | USD[0.0000000000730336] |
| 03086060 | BNB[0.0024671042495621],EUR[37.7855368000000000],TRX[0.0000000097700000],USD[0.0000043421985976],USDT[0.0000014886284104] |
| 03086061 | USDT[0.0000000086131844] |
| 03086062 | ETH[0.9599418000000000],EUR[0.0000097441751920],USD[0.2614288232132236] |
| 03086063 | APE[190.0000000000000000],AVAX[20.0000000000000000],ETH[6.0009000000000000],ETHW[5.0009000000000000],EUR[0.0000000046780770],FTM[248.0000000000000000],FTT[25.0992725000000000],LUNA2[3.6038412240000000],LUNA2_LOCKED[8.4089628570000000],MATIC[600.0000000000000000],NEAR[17.1000000000000000],SOL[20.0000000000000000],USD[846.6153181633595628] |
| 03086066 | BTC[0.0000000061388234],EUR[0.0581978950550541],FTT[0.0000000046432892],LUNA2[0.0005344987838000],LUNA2_LOCKED[0.0012471638290000],LUNC[116.3882355000000000],USD[0.0000000096921961] |
| 03086070 | USD[25.0000000033547976] |
| 03086080 | USD[0.0000000052338948] |
| 03086083 | APT[0.5175999900000000],BTC[0.0000211400000000],DOGE[0.4058841800000000],NEAR[0.0799430000000000],TRX[0.0001630000000000],USD[0.0000000020919075],USDC[128.9252916500000000],USDT[0.0013455911613433] |
| 03086085 | AVAX[0.0000000098093338],EUR[0.0000000091005278],USDT[0.0000000050000000] |
| 03086086 | AVAX[0.0000000045523351] |
| 03086087 | FTM[17.2334687900000000],USD[24.9999818448427518] |
| 03086092 | USDT[0.0000000006040128] |
| 03086093 | AVAX[0.0000000045523351],USDT[0.0000000002210024] |
| 03086094 | AVAX[0.0000000026151048],TRX[0.0000000087528000],USDT[0.0276704466414064] |
| 03086102 | USD[0.0000000042335772] |
| 03086103 | USD[0.3354085100000000] |
| 03086108 | KIN[2.0000000000000000],USDT[0.0000000093383047] |
| 03086115 | AVAX[0.0005755671821009],TRX[0.0002700000000000] |
| 03086119 | USD[25.0000000000000000] |
| 03086125 | USDT[0.0000000026481980] |
| 03086129 | BTC[0.0001054000000000],USD[0.0000000079614900] |
| 03086142 | USD[0.0006035721216924] |
| 03086143 | USDT[732.5515886989664600] |
| 03086145 | DFL[3474.7819432587000000] |
| 03086146 | BTC[0.0007351081630000],EUR[1055.4460363300000000] |
| 03086156 | USDT[0.0000000095796656] |
| 03086161 | USDT[0.8000000000000000] |
| 03086164 | AVAX[0.0006512842889481] |
| 03086166 | TONCOIN[0.0000000100000000],USD[0.0000000029149831],USDT[0.0000000024350740] |
| 03086176 | USDT[0.0000000071390504] |
| 03086177 | USD[0.0000000045197630],USDT[0.0000000076357886] |
| 03086179 | USD[3.5530811991744620] |
| 03086187 | AVAX[0.0000000023238173],BTC[0.0052929502734828],FTT[0.0000000027422058],LRC[424.3028702913286010],SHIB[0.0000000083203890],SLP[0.0000000002875459],SOL[0.0000000018537469],USD[220.7895308449839653],USDT[25.3560486044639067] |
| 03086189 | USD[8482.1556589900000000],USDT[1.0758602400000000] |
| 03086190 | BNB[0.0000000003456284],SOL[0.0000000062517972] |
| 03086192 | AVAX[0.0000000082270196],USD[0.0000000085368576],USDT[0.0000000097500000] |
| 03086197 | USDT[0.0000000086268356] |
| 03086200 | BTC[0.0111530800000000],USD[64.0260160000000000] |
| 03086202 | AVAX[0.0000000017519917],EUR[0.0000000007777247],USDT[0.0000000050000000] |
| 03086203 | BTC[0.0000000069202032],ETH[0.0000001000000000],SUSHI[0.0000004699271000],USDT[0.0000046992130] |
| 03086215 | USDT[0.0000000019750608] |
| 03086216 | AVAX[0.0000000155425528],USD[0.0000000081481216] |
| 03086224 | BTC[0.0000000040000000],EUR[1.7518159445000000] |
| 03086226 | TRX[0.7023010000000000],USDT[0.5037835185000000] |
| 03086227 | EUR[39.1647465700000000],USD[-0.2898777844316962] |
| 03086228 | BTC[0.0001000000000000],TRX[0.0000010000000000],USD[25.0000000000000000],USDT[4.5417073700000000] |
| 03086231 | USD[0.0031010700000000] |
| 03086232 | USDT[0.0000000045393348] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03086236 | CHZ[0.000000059191424],EUR[0.000000002455214 4],KSHIB[0.000000025320503],TRX[0.000000016919391],USDT[0.000000014804000] |
| 03086239 | ASDBULL[0.995000000000000],BALBULL[9.964000000000000],BCHBULL[59.848000000000000],COMPBULL[0.995200000000000],EOSBULL[988.800000000000000],KNCBULL[0.978000000000000],LINKBULL[0.989200000000000],LTCBULL[9.962000000000000],USDT[0.000000005000000],VETBULL[0.991800000000000],XRPBULL[99.340000000000000] |
| 03086241 | USD[0.000000015657164] |
| 03086244 | BNB[0.009716900000000],FTT[0.009240000000000],SOL[0.009620000000000],USD[540.056176463342500] |
| 03086248 | TRX[0.391032000000000],USD[0.009743838122500] |
| 03086251 | ATLAS[90.000000000000000],USD[1.037410559500000],USDT[0.007000000000000] |
| 03086252 | USD[0.000000005000000] |
| 03086255 | USDT[0.000000068584472] |
| 03086256 | EUR[0.000014034360180] |
| 03086259 | ASD[0.000000061890500],BEAR[0.000000002761636],BNT[0.000000034524919],FTT[0.000000033963502],JOE[0.000000076204322],MATIC[0.000000068310200],RAY[0.000000043381500],REN[0.000000051553300],TRYB[0.000000027612915],USD[0.000000071480031],USDT[0.000000085072442],XRP[12.859830759678898] |
| 03086267 | USD[18.078727882000000000000000000] |
| 03086268 | NFT [2984682095074856801][1],USD[0.000000001923916] |
| 03086269 | EUR[0.000000105307432],FTT[0.000000007236000],USD[0.001040397079579],USDT[0.000000045086923] |
| 03086270 | AVAX[0.000000045523351],USD[0.000000010070669],USDT[0.000000065566032] |
| 03086273 | FTT[0.098000000000000],OKB[12.797440000000000],USD[1.484838405600000],USDT[0.000000077459708] |
| 03086276 | AVAX[0.000000094827603],EUR[30.376670720000000],USD[101.918407140000000] |
| 03086277 | FTT[0.480000010000000],HT[0.003811750000000],NFT [3641762152583203993][1],NFT [3697026581130197 14][1],NFT [4163877901564909 13][1],NFT [4201022388806209 74][1],NFT [4813654557817474 86][1],NFT [5144464610414881 65][1],NFT [5683171898974 25508][1],NFT [5708188564224445 27][1],USD[-0.000811392808438 1],USDT[1482.4938025942035 982] |
| 03086278 | USDT[0.100000000000000] |
| 03086280 | USDT[0.000000030500000] |
| 03086281 | AAVE[0.000000002676245 6],ALGO[1052.920731600000000],BNB[0.008000000000000],BTC[0.000072259931241 4],BUSD[541.949194650000000],DOGE[0.797423500000000],FTT[0.096547890000000],MATIC[8.000000000000000],USD[0.000000083224544],USDT[1.645592637254002] |
| 03086282 | BSD[0.000000037185072],BTC[0.000000008110360 1],CRO[0.000000001055693],DOGE[0.000000010706744],ENJ[0.000000008553116],FTM[0.000000068272359],FTT[0.000000000388785 2],GALA[0.000000027875114],LOOKS[0.000000024900903],MANA[0.000000091229290],MBS[0.000000033404966],SAND[11.802406185349388 8],TLM[0.000000010000000],USD[0.000361311975142 3],USDT[0.000001460468145 8],WAVES[2.572048715995308 8],XRP[0.000000005163267 0] |
| 03086284 | ATLAS[638.991423820657260],POLIS[0.000000002350000] |
| 03086285 | ATLAS[436.529586770000000],UBXT[1.000000000000000],USD[0.000000000892174 4] |
| 03086289 | USD[0.000000026762456] |
| 03086291 | AKRO[2.000000000000000],AVAX[1.510731420000000],BAO[10.000000000000000],BTC[0.188534140000000],DENT[5180.465828590000000],ETH[1.244286030000000],ETHW[1.243763480000000],EUR[0.001485755354615],FTM[15.573750030000000],FTT[9.743453810000000],KIN[7.000000000000000],MATIC[10.792441230000000],RSR[1.000000000000000],SOL[0.192201420000000],SPELL[0.098439570000000],SRM[82.940061850000000],TRX[5.000000000000000],UBXT[620.725325650000000],XRP[738.854430520000000] |
| 03086296 | USD[0.009584975175000] |
| 03086298 | USDT[0.000000018128416] |
| 03086300 | ETH[0.000500000000000],ETHW[0.000500000000000],TRX[0.460177000000000],USD[2.288446289000000] |
| 03086304 | AUD[0.000253322241172] |
| 03086306 | BTC[0.075907842679612],DOGE[0.000000001673403 8],FTT[8.003379096509636 2],USD[-0.031572568762169 4],USDT[968.356609258000000] |
| 03086307 | USD[0.000000057174312] |
| 03086308 | TRX[0.000002000000000],USD[0.215372470000000],USDT[0.000000095212152] |
| 03086311 | NFT [4278899074881349 60][1],NFT [4904475697992881 20][1],NFT [5752864087282763 09][1],USD[0.000746740000000] |
| 03086316 | AVAX[0.000000220160012],USD[0.000000004020992],USDT[0.000000035000000] |
| 03086317 | USD[0.000000083262792],USDT[0.000000086040865] |
| 03086318 | AVAX[0.000000182227726],TRX[0.000000065751063],USD[0.000000003690900],USDT[0.008927450000000] |
| 03086319 | EUR[0.000000086698602],USDT[6.762245330000000] |
| 03086321 | BTC[0.000000005232000],TRX[19.934619170000000],USD[0.000000073154315],USDT[0.633270883408201 9] |
| 03086322 | GBP[0.000111112947581 2],KIN[2.000000000000000],TRX[1.000000000000000],USDT[0.000000130031888] |
| 03086323 | NFT [4105877487357920 59][1],NFT [5574746760479053 31][1],USDT[0.000000027739616] |
| 03086324 | USD[0.000000090462296] |
| 03086326 | USD[30.000000000000000] |
| 03086330 | TRX[0.139400000000000],USD[0.007408207900000],USDT[0.140000000000000] |
| 03086339 | BNB[0.000000066142034],DOGE[0.000000021328383],SOL[0.000000009343403],SUSHI[0.000000006422880],USD[0.000000711333452 9],USDT[0.000000742860237 9] |
| 03086340 | AVAX[0.000000019994533],USD[0.000000047696896] |
| 03086342 | USDT[0.000000098473516] |
| 03086344 | BTC[0.004300000000000],FTT[7.500000000000000],USD[1.030775544530000 0] |
| 03086347 | BTC[0.152832150000000] |
| 03086348 | USD[0.000000004781460] |
| 03086352 | BCH[4000.000000000000000],BCHBEAR[2000.000000000000000],BEAR[31997.800000000000000],BNB[0.000500000000000],DEFIBEAR[999.800000000000000],EOSBEAR[10000.000000000000000],KIN[2000.000000000000000],LTCBEAR[1999.600000000000000],USD[0.221368776200000],USDT[0.000000011938422],VETBEAR[99980.000000000000000],XRPBEAR[2000000.000000000000000],XTZBEAR[30000.000000000000000] |
| 03086355 | BNB[0.000000034672779 8],FTT[1.000000005522538],USD[0.000000027412040 05],USDT[0.000000019787499] |
| 03086356 | ETH[0.000000004000000],LUNA2[0.052718258450000],LUNA2 _LOCKED[0.012300926970000],LUNC[843.677805000000000],NFT [3233290431577609 88][1],NFT [3806301679590031 65][1],NFT [4722711071342602 99][1],SOL[0.000000045500000],TRX[0.000007000000000],USD[0.003914914684548],USDT[0.000000062655018],USTC[0.197800000000000] |
| 03086357 | BPT[7.795176389957411000000000] |
| 03086361 | BTC[0.004500000000000],CRO[40.000000000000000],ENJ[10.000000000000000],ETH[0.090000000000000],ETHW[0.090000000000000],EUR[0.000000017000680],FTM[8.999050000000000],FTT[1.100000000000000],LUNA2[0.024166563120000],LUNA2 _LOCKED[0.056388647290000],LUNC[5262.320000000000000],SHIB[700000.000000000000000],SOL[0.180000000000000],USD[102.932412863372478],USDT[0.004183116250000],XRP[0.048240080000000] |
| 03086362 | AVAX[0.000000115917124],BNB[0.000000100000000],USDT[1.344153676150000 0] |
| 03086365 | AVAX[0.000000070277530],EUR[0.000000027551543] |
| 03086366 | BAO[1.000000000000000],USDT[3.463854286546487 5] |
| 03086368 | AVAX[0.000000091742034],USD[0.000000047696896] |
| 03086370 | DOGEBULL[35.266325447229000 0],USDT[0.000000019666332] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03086372 | USDT[0.0000000001201448] |
| 03086379 | USD[0.0000000004915180] |
| 03086380 | EUR[3.5217559806000000],USD[24.5259628235000000],USDT[0.0000000094763070] |
| 03086387 | AVAX[0.0000000087894611],USD[0.0000000039131152],USDT[0.0000000042500000] |
| 03086388 | BAO[3.0000000000000000],DENT[2.0000000000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],TRX[0.0005700000000000],USD[0.0000000074207708],USDT[0.0000000058557274] |
| 03086389 | AAVE[0.0093720000000000],BNB[0.0097820000000000],BTC[0.0587900139048380],DOGE[4925.0148000000000000],ETH[0.0093560000000000],FTM[0.5620000000000000],LINK[0.0913600000000000],LUNA2_LOCKED[0.0000001360874711],LUNC[0.0012700000000000],MATIC[9.8820000000000000],NEAR[0.0354800000000000],SAND[0.856 2000000000000],USD[2.2731986819557100],USDT[10632.4310880179429806],XAUT[0.0000879400000000],XRP[0.8686000000000000] |
| 03086401 | USD[3.0876103625000000] |
| 03086403 | USD[0.0000000004915180] |
| 03086413 | ETH[0.0001325756044600],ETHW[0.0001325756044600],LUNA2[15.2540834300000000],LUNA2_LOCKED[35.5928613400000000],LUNC[297973.3227135644274100],MATIC[0.0000000048498500],SOL[0.0072512564282300],USD[-6.3181088498724325],USDT[0.2867680780398182],USTC[0.0000000018691500] |
| 03086418 | USD[0.0000000066464924] |
| 03086424 | USD[0.0000000098744825] |
| 03086427 | USD[30.0000000000000000] |
| 03086435 | USD[0.0000000067570244] |
| 03086439 | TONCOIN[0.0430000000000000],USD[0.0087070644486412] |
| 03086440 | USDT[0.0001643356888894] |
| 03086442 | AVAX[0.0000000074153831] |
| 03086450 | USD[0.0000000020844800] |
| 03086452 | AVAX[0.0218563324979048],USDT[0.0000000050000000] |
| 03086453 | BTC[0.0000000024713780],CRO[3015.4773619900000000],FTT[3.0000000000000000],USD[0.0721524286083144],USDT[170.9205583232899550] |
| 03086455 | SOL[3.9881000000000000],USD[0.5042990509440580],USDT[0.0005322000000000] |
| 03086457 | LUNA2[2.7104635470000000],LUNA2_LOCKED[6.3244149440000000],LUNC[590209.1439977000000000] |
| 03086458 | AKRO[1.0000000000000000],APE[2.2965533000000000],ATLAS[85.1965250900000000],AVAX[0.1222271800000000],BNB[0.0349789200000000],BTC[0.0044786500000000],DENT[1492.1952944000000000],DFL[154.0241732900000000],ETH[0.0162941400000000],ETHW[0.0160887900000000],HMT[14.3756875400000000],KIN[6.0000000000 0000],MKR[0.0086443700000000],SOL[0.0612983200000000],SUSHI[7.6131002200000000],USD[0.0027856261384361],XPLA[44.7416564900000000],XRP[19.2197623600000000] |
| 03086460 | AUD[0.0000009763546384] |
| 03086461 | TONCOIN[0.0600000000000000],USD[0.0000000080000000] |
| 03086462 | AVAX[0.0000000887430971],EUR[0.0000000023078840] |
| 03086463 | ETH[0.0000000031879300],GALA[0.0000000009034000],LOOKS[0.0000000049882553],USD[1.1999113827794663] |
| 03086466 | BNB[0.0000001000000000],ETH[-6.0000001000000000],LUNA2[0.3058329130000000],LUNA2_LOCKED[0.7136101304000000],MATIC[0.3143297500000000],NEAR[0.0000000100000000],SOL[0.0000000100000000],USD[0.0000000078614242],USDT[0.0000000086695782] |
| 03086475 | USD[0.0000000094518596] |
| 03086476 | AVAX[0.0000000063164529],EUR[0.0000000073412992] |
| 03086483 | BTC[0.0000000029793140],POLIS[14.3000000000000000],USD[0.2854128421455018] |
| 03086488 | USDT[1.0000000000000000] |
| 03086490 | USD[25.0000000000000000] |
| 03086492 | TRX[0.9515500000000000],USD[0.0046278366630800] |
| 03086501 | AVAX[0.0000000455233151],USD[0.0000000460019160] |
| 03086507 | ETH[0.0004431300000000],ETHW[0.0001175000000000],USD[35686.5046346260000000] |
| 03086517 | DAI[0.0000000099000000],ETH[0.0000000004373320],USDT[0.0000148966902600] |
| 03086521 | AVAX[0.0000000685089031],EUR[0.0000000090133280],USDT[0.0000000050000000] |
| 03086524 | FTT[150.9722000000000000],TRX[0.0000020000000000],USDT[275.4500599227500000] |
| 03086527 | AVAX[0.0000000070501730],EUR[0.0000000023078840],USD[0.0000000065224469],USDT[0.0000000000221516] |
| 03086529 | BTC[0.0505908920000000],ETH[0.2039632800000000],USD[0.2576000000000000] |
| 03086530 | USD[1600.0100000000000000] |
| 03086536 | USD[1.8229594508646320] |
| 03086537 | BNB[0.0000000050000000],BTC[0.0089687867192900],ETH[0.0950000031704756],EUR[0.0000917324937463],FTT[2.0514953499951344],MATIC[0.0000000094500000],Q[0.0000000100000000],SOL[0.0000000053296200],USD[1.7428896016264653],USDT[0.0000000170134166] |
| 03086545 | AVAX[0.0000000455233151],NFT [3761952892319229611][1] |
| 03086546 | USDT[0.0000000059240352] |
| 03086557 | TONCOIN[0.1000000000000000],USD[0.0000000010000000] |
| 03086557 | AVAX[0.0000000053769672],USDT[0.0000000050000000] |
| 03086559 | EUR[0.0000000078764088],USD[0.0000000089504750] |
| 03086560 | ETH[0.0000000009774500],TRX[0.0007770000000000],USD[0.0000000040629485] |
| 03086562 | AVAX[36.9980472800000000],BUSD[500.0000000000000000],CLV[392.4000000000000000],CRO[9449.8985208200000000],ETHW[32.0703189800000000],FTT[302.6086963264302220],GRT[7703.0160697200000000],GRTBULL[17404285.1000000000000000],HOLY[4.0000000000000000],IMX[252.0001170800000000],KNC[495.0971028900000 000],LUNA2[30.6015171300000000],LUNA2_LOCKED[71.4035399700000000],LUNC[6662544.7829650300000000],MATIC[1206.0053906700000000],MATICBULL[1059787.9220822600000000],NEAR[154.5419979700000000],SHIB[88302092.5107586654367568],SOL[100.3089175700000000],TRX[33.0000000000000000],USD[9601.8120374268 4 779420000000000],USDC[2500.0000000000000000],XRP[2770.2260645700000000],XTZBULL[86.9100000000000000] |
| 03086563 | USDT[0.0000000043705764] |
| 03086567 | AVAX[0.0144261424655200],BNB[0.0000000100000000],USDT[0.0000000050000000] |
| 03086574 | AVAX[0.0000000998826897],EUR[0.0000000023078840],USDT[0.0000000050000000] |
| 03086575 | USD[-0.0730426329915145],USDT[0.0877579100000000] |
| 03086582 | BTC[0.0000005992028260],ETH[0.0000000027955284],EUR[0.0000000774183400],MTA[0.0000000063000000],SHIB[4340410.5161600648956568],USD[0.1485172723621864] |
| 03086582 | EUR[0.0000000070293424],USD[0.0000003290957307],USDT[0.0000000158585591] |
| 03086584 | BNB[0.0000002000000000] |
| 03086585 | AVAX[0.0000000382983309],BTC[0.0011000044346700],CEL[0.0000000059200000],DAI[0.0000000026430752],ETH[0.0000000079603491],FTM[0.0368490822400700],SOL[0.0000000080320000],USD[0.9770711192928820] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03086587 | USD[1740.0727489500000000000000000000] |
| 03086593 | AVAX[0.0005452065416432] |
| 03086594 | AVAX[0.0000000015908537],EUR[0.0000000074315736] |
| 03086596 | ETH[0.0830000000000000],ETHW[0.0003674900000000],USD[1.0629036686250000] |
| 03086598 | USD[0.0462062361329040],USDT[0.0000000104406549] |
| 03086600 | AVAX[0.0000000008269574],USDT[0.0000000050000000] |
| 03086602 | USD[25.0000000000000000] |
| 03086611 | BTC[0.0000000010000000],MATIC[0.0000000025554429],USD[0.0000000045760921] |
| 03086613 | TRX[0.0000400000000000],USD[0.0000000006782774] |
| 03086618 | CRO[579.9020000000000000],FTT[77.0696251200000000],HT[0.2925800000000000],USD[99.2590568900000000] |
| 03086619 | USDT[4514.9360250000000000] |
| 03086624 | USD[0.5319163600000000],USDT[0.0000000144908158] |
| 03086625 | AVAX[0.0000000057354197],EUR[0.0000000023078840],USD[101.9184071400000000],USDT[0.0000000050000000] |
| 03086626 | BNB[0.0088000000000000],LUNA2[2.1936514260000000],LUNA2_LOCKED[5.1185199930000000],LUNC[477672.2164460000000000],SOL[0.0021480000000000],USDT[0.0990238925965874],XRP[0.7000000000000000] |
| 03086628 | AVAX[0.0000000020862560],EUR[0.0000000002447659] |
| 03086629 | BTC[0.0271361498786112],ETH[0.0774598600000000],ETHW[0.0004598600000000],USD[0.0000000045838275],USDC[2613.2602380600000000],USDT[0.0000000071967368] |
| 03086635 | AVAX[0.0000000045523351],USDT[0.0000000013655318] |
| 03086636 | BTC[0.0037978200000000] |
| 03086639 | AVAX[0.0000000032493449],EUR[0.0000000039785632],USD[103.9168072800000000] |
| 03086643 | USD[8654.5338472309986292],USDT[0.0000000046126304] |
| 03086646 | USD[25.0000000000000000] |
| 03086653 | AKRO[3.2534685600000000],BAO[7.0000000000000000],CRO[622.0514394100000000],DOGE[191.4071882400000000],FTM[113.0391166900000000],FTT[0.0000634900000000],GBP[0.0000000454889667],HXRO[1.0000000000000000],JOE[0.0001414400000000],KIN[10.0000000000000000],LINK[43.1297467600000000],MATIC[129.6066968300000000],MISO[0.0347106000000000],RSR[1.0000000000000000],SPELL[0.7591654200000000],SUSHI[69.0768891600000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0013251116926927] |
| 03086655 | ADABULL[3.3903400000000000],ALEPH[0.9956000000000000],ATOMBULL[9582.0000000000000000],BTC[0.0000251314320000],CRO[9.9860000000000000],DOGEBULL[9.7780000000000000],DOT[0.0978800000000000],INTER[0.0996000000000000],LINKBULL[967.4000000000000000],MATICBULL[83.0000000000000000],POR[0.0322800000000000],SPA[9.3240000000000000],STARS[0.9826000000000000],TRX[0.9600000000000000],UBXT[0.7588000000000000],USD[0.0161422299520000],USDT[0.0000000070000000],VETBULL[950.2000000000000000],XRP[0.9842000000000000],XRPBULL[656.0000000000000000] |
| 03086658 | USD[0.0000000044615385] |
| 03086659 | AVAX[0.0000000045523351] |
| 03086660 | AVAX[0.0000000015397307],EUR[0.0000000039785632],USDT[0.0000000050000000] |
| 03086662 | GMT[0.0000000012000000] |
| 03086666 | EUR[0.0000005096468053],FTM[186.9308138600000000],SOL[1.0429120400000000],SPELL[13021.1019204100000000],XRP[100.4750334700000000] |
| 03086668 | USDT[0.0000000078565729] |
| 03086671 | AUDIO[0.0000000424923700],BCH[0.0000000089380000],BIT[0.0000000040625081],DOGE[0.0000000064047028],DOT[0.0000000058920000],FIDA[0.0000000085229549],MATH[0.0000000081288973],TRX[0.0007810000000000],USD[0.0000000146947486],USDT[0.0000000090109165] |
| 03086672 | AVAX[0.0000000045523351],TRX[0.0000000078000000],USD[0.0000000089953655] |
| 03086674 | SOL[0.0000000095200000] |
| 03086676 | TONCOIN[0.0300000000000000],USD[0.0000000050000000],USDT[0.0000000350000000] |
| 03086677 | GMX[0.0093635000000000],TRX[0.0002570000000000],USD[0.0000000043092243],USDT[0.0000000047181123],XPLA[9.8062000000000000] |
| 03086678 | AVAX[0.0000000093258191],EUR[0.0000000012564700],USD[104.9160073500000000],USDT[0.0000000050000000] |
| 03086685 | USDT[0.2220000000000000] |
| 03086686 | ATOM[0.0053710000000000],AVAX[0.0478010300000000],BTC[0.1236777400000000],DOT[0.0673860800000000],ENJ[0.2955630900000000],FTM[0.4912053600000000],LRC[24010.0000000100000000],LTC[1.6093576800000000],LUNA2[0.0084614494330000],LUNA2_LOCKED[0.0197433820100000],LUNC[0.5094454000000000],MATIC[7.7266000000000000],NEAR[401.8276580000000000],SAND[0.0843144200000000],SOL[109.3859863700000000],USDT[0.0000000067456200],USTC[0.8854870000000000] |
| 03086687 | TRX[0.0000020000000000] |
| 03086690 | AVAX[0.0000000081665215],EUR[0.0000000023078840] |
| 03086691 | ATLAS[1409.7180000000000000],USD[0.2486660800000000],USDT[0.0000000077871166] |
| 03086693 | USDT[0.0000000060000000] |
| 03086701 | BNB[0.0013743600000000],BTC[0.0000000060739436],ETH[0.0003140200000000],EUR[0.0000000090179320],LTC[0.0024688600000000],USD[315.3153424010678730],USDT[0.0000000047299091] |
| 03086707 | LUNA2[0.0000000101399708],LUNA2_LOCKED[0.0000002365993920],LUNC[0.0022080000000000],USD[0.8756598217073455],USDC[2020.0000000000000000],USDT[0.0000000007265584] |
| 03086708 | ETH[0.0909818000000000],ETHW[0.0009818000000000],USDT[2.9131098800000000] |
| 03086709 | BTC[0.0000000057853806],USD[0.0001171227756013] |
| 03086712 | BNB[0.0054790900000000],USD[0.2403759482500000] |
| 03086716 | AVAX[0.0220035694678405],USD[0.0087437122000000],USDT[0.0000000050000000] |
| 03086717 | AVAX[0.0000000323300053] |
| 03086718 | ETH[0.0000001006594000],FTT[0.0000000022023100],USDT[0.0000000026997558] |
| 03086719 | COPE[37.9981000000000000],USD[0.2400237400000000] |
| 03086722 | BTC[0.0000001000000000],USD[0.0053530849781697],USDT[0.0000000161090294] |
| 03086727 | USD[0.0000003968894786],USDT[74.0318607218446850] |
| 03086729 | USDT[0.0000000050595505] |
| 03086732 | AVAX[1.0000000000000000] |
| 03086733 | NFT[380880372495874457][1],USD[0.0000000002492962] |
| 03086734 | AVAX[0.0000330732691984],USDT[0.0000000037210000] |
| 03086735 | BTC[0.0000000046862239],DOGE[8.9954377742916264],DOGEBULL[0.0000000090817168],USD[0.0324380628345911],USDT[0.0061225127200000] |
| 03086738 | ATLAS[5.3000000063007744] |
| 03086743 | USDT[0.0000077903436181] |
| 03086745 | EUR[30.4861354035686386],FTT[0.0000000086209900],USD[0.0000001750039920],USDT[0.0000000247344234] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03086749 | ETH[0.000000010000000],GENE[0.050000000000000],LTC[0.007875660000000],MATIC[0.600100000000000],NEAR[0.035038470000000],NFT (37845672728402098][1],TRX[0.000002000000000],USD[0.229117698357662],USDT[0.287801990000000] |
| 03086750 | USD[0.000000035079280],USDT[0.000000880000000] |
| 03086752 | USDT[0.000000077712224] |
| 03086755 | TRX[0.000030000000000],USDT[86.500000000000000] |
| 03086756 | AVAX[0.000000002024680] |
| 03086764 | TRX[0.000777000000000],USD[7.762586970000000],USDT[0.000000052536860] |
| 03086765 | BAO[7.000000000000000],BNB[0.000000011550330],ETH[0.000000146198466],GALA[0.000000007878721],KIN[3.000000000000000],MATIC[0.000000030603703],SOL[0.000000048747855],TRX[0.000000079687429],USD[0.000001276135217] |
| 03086768 | SOL[0.002100000000000],USD[0.082345392500000],USDT[0.008864270000000] |
| 03086769 | BTC[0.000000748776470],LTC[0.000666658592168],USD[-0.002839452307484],USDT[0.000000986923138] |
| 03086778 | AKRO[1.000000000000000],BAO[4.000000000000000],BNB[0.000016410000000],KIN[3.000000000000000],RSR[1.000000000000000],TOMO[1.000000000000000],TRX[1.000000000000000],USD[0.004600095361599] |
| 03086784 | BTC[0.000098646500000],GST[0.096008830000000],SOL[2.627942700000000],TONCOIN[0.011770000000000],USD[9.560534890500000],USDT[0.089935832630000] |
| 03086789 | USDT[970.116185680000000] |
| 03086792 | AVAX[1.699620003029134],BTC[0.000000015030000],CRO[199.944900000000000],FTT[0.000000035920846],SAND[19.994490000000000],USD[65.327587250098384] |
| 03086793 | USDT[0.000187249009805] |
| 03086797 | ATLAS[3179.395800000000000],USD[0.484053684430000],USDT[0.000596000000000] |
| 03086798 | BIT[261.949172000000000],BTC[0.014797330200000],ETH[0.329945610000000],ETHW[0.295952206000000],FTT[14.197230200000000],SOL[20.416028500000000],TRX[0.000030000000000],USD[0.272733160000000],USDT[0.000000119890173] |
| 03086804 | KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000000044655814],XRP[0.001461190000000] |
| 03086810 | USDT[0.000000086035400] |
| 03086818 | AVAX[0.015201769113504[1],BNB[-0.000000010000000] |
| 03086820 | USD[25.077839998000000],USDT[0.582292800000000] |
| 03086821 | ATLAS[0.000068502809120],USD[0.003648349527391],USDT[0.000000006534314] |
| 03086829 | AKRO[7.000000000000000],AVAX[0.000000058780400],BAO[8.000000000000000],BAT[3.000000000000000],CHZ[0.000000016710000],DENT[7.000000000000000],DOGE[0.056936740000000],ETH[0.000000001656905],EUR[15.230437939404733],FIDA[2.000000000000000],GRT[2.000000000000000],HXRO[1.000000000000000],KIN[8.000000000000000],MATH[1.000000000000000],NEAR[0.000000003194226],RSR[2.000000000000000],SOL[0.000000031942226],TOMO[1.000000000000000],TONCOIN[0.473646640000000],TRX[3.000000000000000],UBXT[4.000000000000000],USD[0.000101431054064z],USDT[0.000000039456352] |
| 03086831 | USDT[244.599214460000000] |
| 03086832 | USDT[0.000000059537960] |
| 03086834 | LUNA[2.002872991739000],LUNA2_LOCKED[0.000670364739200],LUNC[62.560000000000000],TONCOIN[0.090000000000000],USD[0.000000040000000] |
| 03086840 | BUSD[10.050000000000000],TRX[46.000000000000000],USD[3967.255439200184475],USDT[0.000000162445798] |
| 03086846 | USD[0.009110069400000] |
| 03086848 | AVAX[0.000000328290801],BTC[0.000000069700000],ETH[0.000000071000000],FTT[43.974237830000000],USD[10.770965431391599z],USDT[6.144843287190310] |
| 03086850 | USD[0.000000016828920] |
| 03086856 | AVAX[3.044083567943851],BOBA[4.334279000000000],BTC[0.000998100000000],EUR[100.000000000000000],MATIC[439.806200000000000],USD[0.062415337305000],USDT[0.024683448500000] |
| 03086858 | ETH[2.215822310000000],ETHW[2.214937240000000] |
| 03086859 | AVAX[0.000000078832306],EUR[0.000000023078840] |
| 03086861 | AVAX[0.000000002080000],BAO[0.000000000000000],ETH[0.030926110000000],ETHW[0.004083837072018],KIN[7.000000000000000],MATIC[0.000000094438532],NFT (339785069404684951][1],NFT (344674081894850225)[1],NFT (482094407431445927)[1],NFT (504083621337084035)[1],RSR[1.000000000000000],SAND[0.000000027400829],UBXT[1.000000000000000],USD[0.054205897040840z],USDT[0.000000099986455] |
| 03086868 | USDT[0.000000080572992] |
| 03086870 | LINK[17.700000000000000],USD[1.832026676920322z],USDT[89.000000138853658] |
| 03086871 | USD[0.000000090000000] |
| 03086876 | TONCOIN[0.050000000000000],USD[0.002861495000000] |
| 03086878 | APE[0.199810000000000],BALBEAR[9962.000000000000000],BNB[0.099990500000000],BTC[0.000063947996714z],CEL[4.599126000000000],DMG[117.577656000000000],DOGE[0.000000002554650],ETH[0.023000000000000],FTT[36.199145000000000],GMT[0.996770000000000],PERP[0.099544000000000],PORT[372.448225000000000],SHIB[100000.000000000000000],SOL[0.249990500000000],SXPBEAR[198.062000000000000],THETABEAR[1000000.000000000000000],TRX[1.270439630000000],USD[40.246451585443531],USDT[0.000000086714750],XRP[37.242970000000000] |
| 03086882 | BTC[0.000000099758860],DOGE[0.000000079246352],ETH[0.000000081715756],LTC[0.000000078316976],MATIC[0.000000049479830],REN[0.000000022091100],SOL[0.000000087653607],TRX[0.000004816649784],USD[0.000000086985267],USDT[0.000000967699916],XRP[0.000000864676917[0] |
| 03086891 | USDT[0.000000016027144] |
| 03086894 | AVAX[0.000000048292747],USDT[0.000000025571922] |
| 03086902 | AMPL[0.349331928116460],BTC[0.000000066600988],KSOS[1000.000000000000000],LUNA2[12.374973570000000],LUNA2_LOCKED[28.874938340000000],LUNC[2692676.550000000000000],PEOPLE[30.000000000000000],SAND[1.000000000000000],SOS[100000.000000000000000],USD[3.447802357021987000000000],USDT[0.000000014101274z],USTC[-0.000000023986948] |
| 03086903 | USD[0.000000060000000] |
| 03086907 | USD[0.000000022066164] |
| 03086909 | MBS[6.990000000000000],USD[0.000000136944726] |
| 03086910 | ETH[0.008372040000000],ETHW[0.008372040000000],SOL[0.009998279458063z],USD[0.001086197600000],USDT[0.155167557764521z] |
| 03086919 | NFT (313187526755023541)[1],NFT (422949926713214157)[1],NFT (547575365839932689)[1],USD[2.243388850200000] |
| 03086921 | TONCOIN[0.080000000000000] |
| 03086924 | TRX[1.000000000000000],USDT[0.000225874252225] |
| 03086926 | TRY[0.830123826530181z],USD[0.000000076344] |
| 03086927 | USDT[0.000000087706372] |
| 03086929 | AVAX[0.000000089731243],TRX[0.000000327172237],USDT[0.000000080053825] |
| 03086942 | AKRO[2.000000000000000],BAO[2.000000000000000],BTC[0.044154320000000],ETH[0.303519120000000],ETHW[0.303485880000000],EUR[0.411075069705178z],KIN[2.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000] |
| 03086946 | USDT[0.000000096583984] |
| 03086947 | USD[25.000000000000000] |
| 03086950 | AVAX[0.060869000000000] |
| 03086952 | SHIB[5960000.000000000000000],USD[2.812809835000000000] |
| 03086953 | AKRO[3.000000000000000],BAO[2.000000000000000],BAT[1.000000000000000],BOBA[0.008563210000000],CRV[0.000000053309298],ETH[0.000000050616204],GODS[0.002827600000000],KIN[28.000000000000000],MATIC[0.000000043935597],RSR[1.000000000000000],SOL[0.000000091088400],TRX[1.000956000000000],UBXT[3.000000000000000],USD[0.000003057321331z],USDT[0.000000100824344] |
| 03086957 | FTT[4.529203610000000],USD[0.000000247910176] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03086958 | AXS[-0.0040434203685433],BAND[-0.0001959300218375],BTC[0.0000790000000000],CEL[0.0609904235972409],ETHW[0.0025324000000000],HT[-0.0304846082217163],LINK[-0.0064411395346380],RAY[0.0000000023636476],SNX[0.0000000061185471],TONCOIN[0.0120000000000000],TRX[2.0362015621030171],USD[320.9844707574869042],USDT[0.0000000126331357] |
| 03086968 | AVAX[0.0000000049677993],EUR[0.0000000023078840] |
| 03086969 | USD[7.2885274364480177] |
| 03086970 | MOB[0.1000000089729384] |
| 03086972 | USDT[0.0000000050544416] |
| 03086984 | USDT[0.0270000000000000] |
| 03086987 | USDT[0.0000000017640012] |
| 03086993 | ETH[0.2900000000000000],LUNA2[7.7678925630000000],LUNA2_LOCKED[18.1250826500000000],USD[200.2599507747832078] |
| 03086995 | XRP[0.0000000006699608] |
| 03086996 | ATLAS[2.0000000086570000] |
| 03087000 | USDT[0.0000000056329212] |
| 03087003 | AXS[-0.1948852604364631],BTC[0.0000278800000000],CEL[0.0683600000000000],FTT[1003.3492400000000000],TRX[0.0000060000000000],USD[0.9757188350000000],USDT[1.1760585751100722] |
| 03087007 | ATLAS[0.0000000007360000] |
| 03087012 | USD[0.0025235425933603] |
| 03087019 | USDT[0.0000000024777736] |
| 03087021 | AVAX[0.0000000038558724],BAO[1.0000000000000000],BNB[0.0000000092000000],CHZ[0.0000000937500000],ETH[0.0000000034085004],ETHW[0.0000001426235041],KIN[8.0000000000000000],MATIC[0.0000000067505696],SOL[0.0000000009237137],UBXT[2.0000000000000000],USD[0.0000065841351125],USDT[0.0000015511069215] |
| 03087027 | NFT [458839287498045426][1],USD[0.2682701024590296],USDT[-0.0784820763691903] |
| 03087030 | AKRO[1.0000000000000000],BAO[4.0000000000000000],KIN[2.0000000000000000],NFT [292773591741568833][1],NFT [308605925606717856][1],NFT [537175781853556376][1],TRX[0.0010790000000000],UBXT[1.0000000000000000],USDT[0.0000062693335756] |
| 03087032 | BTC[0.0004895200000000],GBP[10.0000000000000000],TRX[8866.3150820000000000],USD[299.7701333143211410],USDT[4945.6306419849020508] |
| 03087036 | AVAX[0.0000000011372587],CREAM[0.0000000010817370],TRX[0.0000000019767210],USD[0.0125495900000000] |
| 03087039 | FTM[14.0000000000000000],RAY[8.8229588300000000],SOL[0.1736086500000000],USD[1.5543895969675863] |
| 03087041 | BTC[0.0155000000000000],ETH[0.0760000000000000],FTT[0.0177503366219264] |
| 03087043 | ATLAS[0.0000000031896800] |
| 03087045 | AVAX[0.0000000022145088],EUR[0.0000000023078840],USD[101.9184071400000000],USDT[0.0000000050000000] |
| 03087048 | USDT[0.0000000020126084] |
| 03087050 | AVAX[0.0000000061894192],LTC[0.0000000004810976],USD[0.0000006511815042],USDT[0.0049158233940000] |
| 03087054 | AVAX[0.0000000008735361],USD[0.0152348340875000],USDT[0.0214482857000000] |
| 03087058 | ATLAS[0.0000000094000000] |
| 03087064 | ETH[0.0000000067083100],NFT [415473479150914456][1],NFT [482921410730599997][1],SOL[0.0000000085783902],TRX[0.0008500200000000],USD[0.0000000521170533],USDT[0.0000000026936335] |
| 03087066 | USD[5.0000000000000000] |
| 03087072 | BTC[0.3838207350000000],ETH[0.0005666900000000],ETHW[0.0005666900000000],EUR[31.0112589782807967],FTT[28.7000000000000000],LTC[0.0310000000000000],SXP[0.0700000000000000],USD[227.5521843397510514],XRP[0.2198790000000000] |
| 03087080 | FTT[0.0000000007620174],USD[114.7559641807694406] |
| 03087085 | USDT[0.0000000040655016] |
| 03087087 | 1INCH[0.9899300000000000],AAVE[0.0982496630000000],APE[40.4680285100000000],ATOM[1.3851990000000000],AVAX[0.0980240000000000],AXS[0.1984230000000000],BADGER[0.0175072000000000],BAND[0.4842110000000000],BCH[0.0047480600000000],BNB[0.0696770000000000],CEL[0.8349660000000000],CREAM[0.0000000300000000],CRV[7.9587700000000000],DOGE[24.6350900000000000],DOT[0.5923050000000000],DYDX[0.4696950000000000],ENS[0.0070189000000000],ETH[0.3059215813000000],ETHW[0.3059215813000000],FIDA[0.9817600000000000],FTM[1264.2150283000000000],FTT[1.0891717100000000],GAL[46.2771020000000000],GMT[10.7368500000000000],KNC[0.1891540000000000],LINK[87.4725830000000000],LTC[0.0389892000000000],LUNA2[0.0121197414600000],LUNA2_LOCKED[0.0282793967400000],LUNC[0.0390424000000000],MANA[0.9943000000000000],MATIC[12.7722926000000000],MKR[0.0198917000000000],OMG[0.4962950000000000],PERP[0.1640330000000000],RAY[1805.6671200000000000],RSR[84.3915000000000000],RUNE[0.0985370000000000],SAND[308.8780200000000000],SNX[0.1969410000000000],SOL[3.6669520100000000],STEP[0.9783700000000000],STG[6.9097500000000000],SXP[0.0749920000000000],TONCOIN[0.2849330000000000],TRX[5.5092300000000000],UNI[1.1828226700000000],USD[743.1291549530273800],XRP[1147.8593486600000000] |
| 03087093 | USDT[0.0000000050000000] |
| 03087094 | AKRO[5.0000000000000000],BAO[4.0000000000000000],DENT[3.0000000000000000],EUR[0.0007646164610756],FIDA[1.0000000000000000],FRONT[1.0000000000000000],HXRO[1.0000000000000000],KIN[3.0000000000000000],MATIC[1.0000000000000000],RSR[2.0000000000000000],SXP[2.0000000000000000],TRX[6.0000000000000000],UBXT[4.0000000000000000],USD[0.0004196912366871] |
| 03087095 | ATLAS[23.6000000000000000] |
| 03087099 | AVAX[0.0013358369652599],CRO[243.7208526251300000],JOE[1.9996000000000000],USD[0.8522333368765648] |
| 03087101 | USD[25.0000000000000000] |
| 03087102 | AVAX[0.0000000072449089],BTC[0.0000999748696895],ETH[0.0009952189653413],ETHW[0.0009952189653413],LUNA2[0.5127439966000000],LUNA2_LOCKED[1.1964026590000000],LUNC[0.0000000099908875],USD[0.0000000593265266],USDT[0.0000000078898900] |
| 03087104 | AVAX[0.0000000045523351],NFT [377204418651761009][1],NFT [406516813757550814][1],NFT [424550592519988276][1],NFT [552208399525113577][1],NFT [552783589665819014][1],USD[0.0129677210000000] |
| 03087105 | TRX[0.0000020000000000],USDT[1.8402195900000000] |
| 03087107 | AVAX[0.0000000030000000],BNB[0.0000000082881080],MATIC[0.0000000037553426],SOL[0.0000000083904678],USD[0.0000002899259080],USDT[0.0000000093685777] |
| 03087108 | USDT[0.0000000040475620] |
| 03087111 | USD[0.6273166423500000000000000000],USDT[1.2243710000000000] |
| 03087113 | BTC[-0.0002558117193327],USD[2315.5125403689279191000000000] |
| 03087116 | AVAX[0.0000000038352531],EUR[0.0000000023078840],USDT[0.0000000050000000] |
| 03087122 | LRC[1340.7697200000000000],USD[1.3879100940000000] |
| 03087129 | USD[0.0018452964731106],USDT[0.0000000053580952] |
| 03087130 | ATLAS[0.0000000004000000] |
| 03087131 | AVAX[0.0007253076086789],NFT [401315403699436934][1],NFT [429311704150376726][1],NFT [546375853126671357][1],NFT [567229668449839514][1],USD[0.0023517800000000],USDT[0.0000000024424000] |
| 03087133 | BNB[0.0000000030778000],BTC[0.0000000079160000] |
| 03087138 | ATLAS[0.0000000076000000] |
| 03087147 | ETH[0.4591472402041000],ETHW[0.4581120213352000],USDT[3.6928585017910300] |
| 03087149 | USDT[0.0000000039084852] |
| 03087150 | POLIS[0.0000000060000000] |
| 03087152 | USD[1.5107447159050096] |
| 03087157 | BAO[1.0000000000000000],KIN[8.0000000000000000],TRX[1.0008620000000000],USDT[0.0000134234866739] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03087158 | POLIS[0.103883050000000000] |
| 03087164 | SOL[0.000000050000000000],USD[0.001071691069050870] |
| 03087167 | BTC[0.021445989690621600],ETHBULL[36.540182700000000000],FTT[742.790104000000000000],LINKBULL[138900.694500000000000000],SRM[911.569459370000000000],SRM_LOCKED[145.157034690000000000],TRX[0.000785000000000000],USDT[0.152642600000000000] |
| 03087172 | ETHW[0.517785660000000000],USD[25.000000000000000000] |
| 03087176 | USDT[0.000000000417424452] |
| 03087177 | AVAX[1.259705974552335100],USDT[1.576856023500000000] |
| 03087183 | ATLAS[2463.964439930000000000],KIN[1.000000000000000000],POLIS[51.902429440000000000],RSR[1.000000000000000000],USD[0.000000011799067] |
| 03087192 | USDT[0.000000066673812] |
| 03087197 | TRX[0.000002000000000000],USD[25.000000000000000000],USDT[5.689236230000000000] |
| 03087200 | AVAX[-0.000000001013413],BAO[2.000000000000000000],BTC[0.000000086918500000],FTT[0.000000081323429],KIN[2.000000000000000000],LUNA[0.006177222954000000],LUNA2_LOCKED[0.014413520230000000],LUNC[0.000000005444600],SOL[0.000000100000000000],USD[0.000000054154217],USDT[0.006900166853566] |
| 03087201 | AKRO[1.000000000000000000],BAO[3.000000000000000000],ETH[0.000009669160000],ETHW[0.000009669160000] |
| 03087209 | USDT[0.000000006328254] |
| 03087211 | AVAX[0.005769784016360] |
| 03087220 | BTC[0.000000062685350],ETH[0.000000076507155],FTT[0.000000100000000],USD[0.000000069963151],USDT[0.002797253459452],XRP[0.000000099388003] |
| 03087223 | BNB[0.000000093968120],TRX[0.000777049200840],USD[0.000000340270578],USDT[0.000000373158104] |
| 03087224 | ETH[0.776586770000000000],KIN[1.000000000000000000],USD[0.246220038417348] |
| 03087228 | DOGE[6.162604270000000000],DOGE[16451.598850336127680000],USDT[0.000048435585490] |
| 03087232 | USDT[0.000000053099100] |
| 03087234 | APT[0.000000010000000000],AXS[0.084083850000000000],BCH[0.038935500000000000],BTC[0.000000016119672],FTT[25.531649976262810],LTC[0.000000090623792],TRX[0.000000006339700],USD[-0.210761575034060900],USDT[0.000000093980435],XRP[0.000000093940807] |
| 03087239 | USD[0.000000048471600] |
| 03087240 | AVAX[0.000000045523351] |
| 03087241 | AVAX[0.000000013145284],EUR[0.000000023078840],USDT[0.000000050000000] |
| 03087243 | BAO[1.000000000000000000],DENT[3.000000000000000000],ETH[0.000000093389888],KIN[5.000000000000000000],MATIC[0.000000092842828],UNI[0.000000070956264],USD[0.000000063090217],USDT[0.000000002047484] |
| 03087250 | FTT[0.060101257919265O],NFT[364199706058904355]{1},NFT[375175822341776156]{1},NFT[509508032893663856]{1},USD[0.000000050564560],USDT[0.000000007511948] |
| 03087256 | USDT[0.000000000000000] |
| 03087257 | USDT[0.000000026424728] |
| 03087261 | AVAX[0.000000034083629],EUR[0.000000023078840],USD[104.9160073500000000] |
| 03087265 | ATLAS[0.700000000000000000] |
| 03087280 | USDT[0.000000062545940] |
| 03087283 | AVAX[0.005760656403771] |
| 03087289 | BTC[0.000109800000000000],USDT[7.004039529429332] |
| 03087291 | USD[0.006650320050000000] |
| 03087293 | BAO[1.000000000000000000],DENT[1.000000000000000000],USD[0.000394178466910] |
| 03087294 | USDT[21.579855035869532O] |
| 03087295 | GENE[0.025852659016460O],HT[0.000000068080300],LUNC[0.000000066812200],MATIC[0.000000006057600],SOL[0.000000054540400],TRX[0.000001000000000],USD[0.000000004036700] |
| 03087299 | AVAX[0.000000009385449I],USDT[0.000000050000000] |
| 03087300 | BULL[3.422129990000000000],LUNA2[4.275858703000000000],LUNA2_LOCKED[9.977003640000000000],TRX[0.000001000000000],USD[0.280365811027284O],USDT[0.0807317709949195] |
| 03087309 | AVAX[0.000000100000000],BNB[0.000000031821088],TRX[0.000004000000000],USD[9.827728126031245O],USDT[0.000000009702028] |
| 03087310 | USDT[0.000000044828556] |
| 03087312 | ATLAS[818.764991570000000000],BAO[3.000000000000000000],MANA[9.536759370000000000],NFT[364589680091769937]{1},POLIS[5.417094730000000000],USD[0.002739860236978O],USDT[0.000077871810829O] |
| 03087317 | USD[0.353600197811574O],USDT[0.229611222239679O] |
| 03087321 | AVAX[0.000000000852011O],USDT[0.000000050000000] |
| 03087322 | USD[0.284919099131260O],USDT[0.000000724347950] |
| 03087329 | USDT[0.000000019520292] |
| 03087333 | USD[0.000000164880184O],USDT[0.000000048251212] |
| 03087334 | TONCOIN[0.030000000000000000],USD[0.000000039950000O],USDT[0.000000033817982O] |
| 03087337 | ATLAS[5.700000000000000000] |
| 03087340 | AVAX[0.005779202935735] |
| 03087342 | USD[0.881882930000000000] |
| 03087344 | IMX[21.410030410000000000],USDT[0.000000041212995O] |
| 03087346 | BTC[0.274043000000000000] |
| 03087347 | BTC[0.079884020000000000],ETH[0.499000000000000000],ETHW[0.499000000000000000],FTM[350.000000000000000000],SNX[100.100000000000000000],USD[67.310321659250000000] |
| 03087348 | USD[12.765665324000000000],USDT[0.000000053013750] |
| 03087350 | AVAX[0.000000072639696I],LTC[0.000000015574446],USDT[0.000000430082261I] |
| 03087353 | USDT[0.000000023370728] |
| 03087364 | 1INCH[52.989400000000000000],AVAX[4.102344660128277I],AXS[4.800000000000000000],BTC[0.129987780000000000],COMP[0.668366300000000000],DOT[17.500000000000000000],ETH[0.929889600000000000],ETHW[0.929889600000000000],MATIC[39.992000000000000000],SAND[97.000000000000000000],SOL[7.532065080000000000],USD[511.407701702000000000] |
| 03087367 | USDT[2.891305567250000000] |
| 03087370 | USD[0.666304600000000000],USDT[0.000001973640100643] |
| 03087373 | AKRO[1.000000000000000000],ETH[6.010771310000000000],USD[0.000000058357600] |
| 03087376 | DOGE[126.238841400000000000],USD[0.020886048438518S],USDT[4.895558461872406S] |
| 03087379 | LUNA[28.565683980000000000],LUNA2_LOCKED[64.291150290000000000],USDT[325.891142796288330O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03087380 | ATLAS[80.0000000000000000],TLM[2.00000000000000000],USD[25.0989055580000000],USDT[0.0013900053897928] |
| 03087384 | BNB[0.0040000000000000],NFT [483539360832624002][1],NFT [541861239569555716][1],USD[2.6726047960000000] |
| 03087390 | USDT[0.0000000081580936] |
| 03087391 | EUR[0.0014413300000000],USD[0.0000000099098986] |
| 03087392 | ATLAS[877.9641143800000000],USDT[0.0000000003742536] |
| 03087393 | USDT[0.0000000116991078] |
| 03087394 | ATLAS[530.0000000000000000],USD[0.3093508812500000],USDT[0.0000000012470928] |
| 03087395 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000034779000],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[2.0003900000000000],UBXT[1.0000000000000000],USD[0.0000010514336598],USDT[0.0000062614976075] |
| 03087400 | AVAX[0.0005656116108941] |
| 03087401 | BTC[0.0072672011090300],ETH[0.0008910000000000],ETHW[0.0259036000000000],FTT[5.9988000000000000],LUNA2[7.2064267871000000],LUNA2_LOCKED[16.8149958390000000],LUNC[1482156.3120220000000000],SOL[7.3732368200000000],SPELL[6098.7800000000000000],TRX[0.9998000000000000],USD[0.0000000235646975],USDT[0.6943151342820681] |
| 03087403 | UNI[0.0029003100000000] |
| 03087404 | USD[-0.0039619226085864],USDT[0.1918529600000000] |
| 03087413 | USDT[0.0000000085071156] |
| 03087418 | USD[0.0000000080730739] |
| 03087421 | SOL[73.2948961500000000],USD[1.5763103855943668],USDT[0.0000000130436310] |
| 03087422 | USD[0.0671465483052424],USDT[0.0000000088506590] |
| 03087425 | EUR[0.1900000000000000],USD[0.0066807146323167] |
| 03087432 | BTC[0.0000000014391990],EUR[0.0067072000000000],SOL[0.0002215600000000],USD[9.7577155345683059] |
| 03087435 | USD[0.0000000050656604] |
| 03087436 | USD[0.0005127462654977] |
| 03087438 | AVAX[0.0005659572949454] |
| 03087441 | MBS[324.9382500000000000],STARS[0.9844200000000000],USD[0.0014960001350000] |
| 03087442 | TONCOIN[11.3343301000000000] |
| 03087444 | SPELL[90.9200000000000000],USD[0.0000000172129678],USDT[0.0000000014698788] |
| 03087445 | LUNA2[0.1481117220000000],LUNA2_LOCKED[0.3455940180000000],TONCOIN[0.0016400100000000],USD[0.0017807470066141],USDT[0.0000000037885731] |
| 03087448 | USD[0.0000000000185840] |
| 03087450 | ETHW[0.0281853900000000],USD[0.0000000124346144],USDT[336.4099263290868681] |
| 03087454 | BTC[0.0107000000000000],DOGE[652.0000000000000000],LTC[0.6500000000000000],SHIB[12600000.0000000000000000],SOL[2.2400000000000000],USD[0.0085238152000000],XRP[373.0000000000000000] |
| 03087457 | ETH[0.9107343820462600],ETHW[0.0000000320462600],MATIC[3.8094139700000000],SOL[0.0006534500000000],USD[0.0006121509478872],USDC[1567.0303281100000000],USDT[0.0004450857086008] |
| 03087458 | USDT[0.0000000024736116] |
| 03087459 | EUR[0.0000000003529454],LUNA2_LOCKED[82.4640525700000000],TRX[0.7582506300000000],USD[0.4296431201639320] |
| 03087463 | AVAX[0.0000000017201843] |
| 03087467 | USDT[1896.3978290042262800] |
| 03087469 | AVAX[0.0000000045523351],TRX[0.0000000093355905] |
| 03087471 | EUR[0.0000000041208744] |
| 03087476 | AVAX[0.0000000099321600],BNB[0.0000000075187000],BTC[0.0000000080945200],ETH[0.0000000003174200],SOL[0.0000000040000000],TRX[0.0000200091276743],USDT[0.0000000035199308] |
| 03087479 | USDT[0.0000000027733776] |
| 03087480 | USD[30.0000000000000000] |
| 03087481 | AVAX[0.0005659572949454] |
| 03087487 | ATLAS[0.0269310600000000],BAO[2.0000000000000000],GBP[0.0000000022465062],SPELL[637.4410554800000000],USD[0.0000000016804941] |
| 03087490 | LUNA2[0.0000459237810001],LUNA2_LOCKED[0.0001107155489000],USD[0.0000000012041000],USDC[521.1035939700000000],USDT[0.3139959871355500] |
| 03087491 | USD[-1.2093585112837090],USDT[1.2643213300000000] |
| 03087495 | BAO[1.0000000000000000],KIN[1.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000153002292547] |
| 03087501 | USD[-0.0701167027477003],USDT[8.5700070000000000] |
| 03087503 | AVAX[0.0000000077473587],USDT[0.0000000050000000] |
| 03087506 | USDT[0.0000000001709436] |
| 03087508 | BAO[4.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000042002200],KIN[2.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000019937147813] |
| 03087509 | TRX[5.0000000000000000] |
| 03087511 | BTC[0.0000000074493084],USD[0.0002022849897302],XRP[1.0588200400000000] |
| 03087513 | AUD[0.0000053876271870],KIN[1.0000000000000000] |
| 03087515 | AVAX[0.2635376108991521],TRX[-1.2345920257212981],USDT[0.1168839863836000] |
| 03087516 | AVAX[0.0005663780714123] |
| 03087519 | BNB[0.0000000100000000],MATIC[0.0000000036907926],SOL[0.0000000039660000] |
| 03087520 | AVAX[0.0000000342635897],USDT[0.0000000004577500] |
| 03087521 | ATLAS[30470.1475669395454594],BAO[0.0000000052720128],FTT[0.0000000045817400],TRX[0.0000590000000000],USD[-1.9907013187532046],USDT[2.2985011327535006] |
| 03087523 | USD[0.0000000065000000] |
| 03087525 | AVAX[0.0000000091310612],USDT[0.0000000050000000] |
| 03087526 | USDT[0.0000000066396700] |
| 03087528 | USD[0.0097964712000000] |
| 03087529 | ETH[0.0000005904912047],ETHW[0.0000005904912047],EUR[203.5980866400000000],SOL[0.0058562659944036],USD[0.0039591184064895] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03087531 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.000000009709318B],DOGE[0.000000005735200],ETH[0.000000005225811A],HT[0.00000000100000000],KIN[2.000000000000000],LTC[0.000000009092103],TRX[0.000006081305364],TRY[0.003366756783051S],UBXT[1.000000000000000000],USDT[0.000000835380879] |
| 03087537 | AKRO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000000006705940],TRX[1.000000000000000000],USD[0.000004059905] |
| 03087538 | BTC[0.000003218179776D],SOL[0.036855645724400] |
| 03087539 | AKRO[1.000000000000000000],BAO[4.000000000000000000],BAT[1.000000000000000000],ETH[0.000000009667193Z],KIN[12.0000000000000000],UBXT[1.000000000000000000],USDT[0.00014008016293] |
| 03087542 | USD[25.000000000000000] |
| 03087545 | USDT[0.0000000804341S6] |
| 03087547 | APE[0.088398800000000],BTC[0.000631044449450],DENT[1.000000000000000000],DOGE[0.34059298000000000],ETH[0.000000004000000000],FTT[525.18632359000000],LOOKS[0.825009950000000],LUNA[0.764769873100000],LUNA2_LOCKED[1.784463037000000],LUNC[166530.25000000000000],MATIC[0.74162260000000000],NFT[522837860368439668],[1],USD[2506.975445726425104A],USDT[100.0322606628183046] |
| 03087548 | BTC[0.000309000000000] |
| 03087549 | AKRO[1.000000000000000000],ALGO[51.67619424000000000],AUD[0.000000648881504],AVAX[5.081238510000000],BAO[2.0000000000000000],BAT[923.73099602000000],BNB[6.99537933758601I46],BTC[0.007987280000000000],DENT[2.00000000000000],FTT[73.186052027817751],SAND[57.54159014000000000],SHIB[114.94080489000000000],UBXT[1.000000000000000000],USD[0.000000035949360],XRP[1147.93805442000000000] |
| 03087550 | USD[25.000000000000000] |
| 03087552 | AVAX[0.000567776343979Z] |
| 03087554 | BIT[11.99772000000000000],BTC[0.001200000000000],DOT[1.999620000000000],ENJ[6.99867000000000000],ETH[0.035993160000000000],ETHW[0.035993160000000000],IMX[5.598936000000000],MANA[5.998860000000000],MATIC[9.998100000000000],SHIB[599886.00000000000000],SOL[0.2999430000000000],SUSHI[2.99943000000000000],USD[21.73558950000000000],USDT[6.597300500000000000] |
| 03087557 | FTT[0.000107639280000],USD[0.0278664915148422] |
| 03087560 | SOL[0.000000071825000],TRX[0.100000000000000],USD[9.97747402525000000] |
| 03087561 | NFT[434846715361165755][1],NFT[464126028414522183][1],NFT[534223390737508794][1],USD[0.00000048000000] |
| 03087564 | BAO[1.000000000000000000],TRX[1.0000000000000000],USDT[0.002389833507581] |
| 03087566 | ADABULL[1.111707590000000],BTC[0.009024094539270D],DOT[3.699297000000000],ETH[0.040992210000000000],ETHW[0.040992210000000000],FTT[1.299753000000000000],LTC[0.729861300000000000],SOL[0.639878400000000000],USD[221.725953100000000] |
| 03087567 | EUR[0.002120240000000000],KSHIB[2.133583160000000000],LUNA2[0.03859103904000000],LUNA2_LOCKED[0.090045757760000],LUNC[8403.28000000000000],MATIC[37.16798155007385S0],USD[-0.000940870235969S] |
| 03087570 | USDT[0.000000014374580] |
| 03087573 | BNB[0.00000005889975],BTC[0.000000005933794],ETH[0.000000002932500],GALA[0.000000007660000],SOL[0.000000010000000],USD[0.000009680374380] |
| 03087579 | USD[0.000337388357204G],USDT[0.000042994656120] |
| 03087580 | AVAX[0.060367254820375I],ETH[0.000000079542028],ETHW[-0.000016841630708],FTM[-0.000021515273756],LUNA2[0.000987366490100],LUNA2_LOCKED[86.33701280551440000],LUNC[21.50011319795136000],USD[3101.28055127978755000],USDC[10282.86917901000000000],USTC[0.000000002034060000] |
| 03087584 | USD[0.074162370000000] |
| 03087596 | USDT[0.000000073310588] |
| 03087598 | USD[0.0000000051118810] |
| 03087604 | AVAX[0.0005675950864242] |
| 03087605 | BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[0.000777000000000000],USDT[0.00012731081444008] |
| 03087614 | ATLAS[819.718000000000000],USD[1.270811896200000000],USDT[0.0022000000000000] |
| 03087617 | ETH[0.386926470000000000],ETHW[0.386926470000000000],SOL[10.637978400000000000],USD[0.41723347400000000] |
| 03087621 | BNB[0.000000090051852],TRX[0.0000000092600000],USD[0.004342580738083T],XRP[0.0000000020000000] |
| 03087623 | USD[0.202157037000000000],USDT[0.000000007821440000] |
| 03087624 | USDT[0.00000000201111004] |
| 03087625 | TONCOIN[0.095000000000000000],USD[0.0000001949651114],USDT[1.4958865200000000] |
| 03087629 | BRZ[0.0000000094009045],BTC[0.001200513296370D],MATIC[2.0024939536792095],TONCOIN[0.0000001000000000],USD[10.2044400899087132] |
| 03087633 | AVAX[0.000000004552335I],USD[0.000000075000000] |
| 03087634 | LUNA2[1.107611050000000000],LUNA2_LOCKED[2.584425783000000000],LUNC[241184.6380425000000000],TRX[0.000777000000000000],USDT[33.2619151802081115] |
| 03087637 | AVAX[0.00000028333827],ETH[0.000000087998726],FTT[0.0000000355759835],LUNA_LOCKED[0.0000001709651I1],LUNC[0.001595490000000],TRX[0.0000290000000000],USD[0.0024294218747360],USDT[0.000000140696328] |
| 03087638 | GENE[0.0000000827102228],LUNC[0.000000015280560],NFT[340859431126915152][1],NFT[356123581703205818][1],NFT[389806673352570836][1],NFT[465375736104257235][1],NFT[506013995893328201][1],NFT[554736322288928268][1],USD[0.1050063192235456] |
| 03087641 | USDT[0.000000017179404] |
| 03087642 | AVAX[0.005567488273936S] |
| 03087649 | USD[0.000000146955052],USDT[2.665130808813862] |
| 03087650 | FTT[9.713122760766286G],USDT[50.5772755404000000] |
| 03087654 | APE[0.00000003614904S],BTC[0.035776228705464S],CRO[0.0000000034662513],EUR[0.0001191001103214],SOL[0.0000000033386067],USD[0.00018397387446S4],XRP[134.3987290073296530] |
| 03087659 | TRX[931.666400000000000] |
| 03087660 | ETH[0.000000018791485],GBP[0.00925187441010S23] |
| 03087661 | KIN[1.000000000000000000],SOL[3.1873103000000000],USD[0.000005197861350] |
| 03087663 | LUNA2[0.6413935689000000],LUNA2_LOCKED[1.4965849940000000],LUNC[139664.8000000000000],TRX[0.000450000000000],USD[-13.4726577669003113],USDT[0.000000161470350] |
| 03087667 | BAO[1.000000000000000000],KIN[1.000000000000000000],RSR[3.000000000000000000],USDT[0.000281536605204] |
| 03087675 | AVAX[0.000000028020545],FTT[0.015687903566100O],USD[0.000001867025440] |
| 03087677 | USD[0.000000047138400] |
| 03087678 | AVAX[0.000000033890043],TRX[0.000000070440265],USDT[0.0393506178342000] |
| 03087681 | LUNA2[0.000000012000000],LUNA2_LOCKED[0.4043939928000000],USD[0.000000000000002714028] |
| 03087685 | AVAX[0.000000093549497],NFT[313986342470294838][1],NFT[361529239450031106][1],NFT[437190238575126058][1],USD[0.053351302600000],USDT[0.000000099096096] |
| 03087688 | USD[0.0310957900000000] |
| 03087692 | TRX[0.000010000000000],USD[1.435601220322065S],USDT[0.000000001243317Z] |
| 03087697 | USD[0.0000009534750S4] |
| 03087698 | AKRO[1.000000000000000000],AVAX[0.0000000554209S8],BAO[9.000000000000000000],BTC[0.000000038423036],ETH[0.0000000026582713],KIN[5.000000000000000000],TRX[0.437097008273423O],TRY[0.0014835783889193],UBXT[1.000000000000000000],USD[0.000000009413278Z],USDT[0.1296826911951093],XRP[50.4271380866212692] |
| 03087701 | AVAX[0.000000002000000],BNB[0.000000033262245],BTC[0.0000000019201512],DAI[0.000000009630000],DOT[0.0000000069647044],EUR[0.00033488743287461,MATIC[0.000000007000000],SOL[0.000000020000000],TRX[0.000000053500000],USD[0.000000025958808],USDT[0.000014297451952] |
| 03087705 | BNB[0.000000003000000],ETH[0.000000072199300],LUNA2[0.0773465770600000],LUNA2_LOCKED[1.1804753465000000],LUNC[16842.38000000000000],USD[0.385158934202190O],USDT[0.009238673860676] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03087709 | DOT[5.2993350000000000],LINK[13.7990500000000000],LUNA2[0.0000077137293210],LUNA2_LOCKED[0.0000179987017500],LUNC[1.8796808000000000],SOL[4.2204775000000000],USD[0.2811626550000000] |
| 03087716 | NFT (3399837147735850096)[1],NFT (527160084728969274)[1],USD[0.0380324041468700],USDT[0.0000000148987876],XRP[0.0000000092224999] |
| 03087717 | LUNA2[0.0457815357400000],LUNA2_LOCKED[0.1068235834000000],LUNC[9969.0257960000000000],TRX[0.0000050000000000],USD[0.0074285322000000],USDT[0.0069840000000000] |
| 03087718 | USDT[0.0000000070604016] |
| 03087720 | AAVE[0.6000000000000000],ATOM[0.0575955800000000],AVAX[0.0630521100000000],BTC[0.0003357300000000],DOT[0.1000000000000000],ETH[0.0026273157320027],ETHW[0.0026273157320027],EUR[1.0000726027696897],FTT[0.0000000900000000],LINK[9.3000000000000000],LUNA2[24.7536584800000000],LUNA2_LOCKED[57.75853 6460000000],MATIC[60.0000000000000000],SAND[240.0000000000000000],SOL[0.0587727200000000],USD[9.4085372174730634],USDT[44.1661476654153365],USTC[3504.0000000000000000] |
| 03087726 | SOL[0.0000000005334700] |
| 03087727 | BTC[0.3529696100000000],EUR[0.0025022139988822],FTM[216.0000000000000000],USD[4678.0207506240000000] |
| 03087732 | CROI[13.8332531201580000] |
| 03087735 | BAO[5.0000000000000000],ETH[0.0000001200000000],ETHW[0.0000001200000000],KIN[4.0000000000000000],TRX[0.0000910000000000],UBXT[1.0000000000000000],USDT[0.0000080639220635] |
| 03087739 | AKRO[2.0000000000000000],BAO[4.0000000000000000],DENT[3.0000000000000000],EUR[0.0073564958823328],KIN[4.0000000000000000],TRY[0.0000010869928746],UBXT[2.0000000000000000],USDT[0.0000000025246607] |
| 03087740 | USDT[0.0000000011681792] |
| 03087745 | TRX[0.0015540000000000],USDT[0.1610032500000000] |
| 03087749 | RUNE[146.1772290200000000] |
| 03087751 | USD[0.0000000109640640] |
| 03087759 | AVAX[0.0000000095579220],EUR[0.0000000023078840],USD[123.9781499300000000] |
| 03087761 | EUR[43744.0647812100000000],USDT[0.0000000031597978] |
| 03087764 | USD[0.0028999300000000] |
| 03087766 | APE[12.5000000000000000],APT[14.0007000000000000],AUD[0.0000000046163406],BTC[0.5000020000000000],DOGE[930.0000000000000000],FTT[161.9351525550603300],GAL[14.3000000000000000],LUNA2[18.3695612800000000],LUNA2_LOCKED[42.8623096600000000],RAY[110.3315889000000000],SOL[67.5382651900000000],SRM[1 02.9038211000000000],SRM_LOCKED[0.9983005400000000],USD[24117.0622896227182752],USDC[10.0000000000000000],WAVES[12.5000000000000000] |
| 03087768 | USDT[0.0000000020375252] |
| 03087776 | BOBA[0.0867332200000000],USD[7.7274918807500000] |
| 03087780 | AVAX[0.2825143253494530],USD[0.0071938552050000] |
| 03087781 | BTC[0.0094875714376504],DOT[7.0081485300000000],ETH[0.1231516400000000],FTT[2.1402856700000000],RUNE[59.8019612600000000],SNX[56.9398024000000000],SRM[123.5313421900000000],USD[153.5665272953895591] |
| 03087786 | BTC[0.0000393745627500],LINK[0.0061335300000000],SOL[0.0029950000000000] |
| 03087790 | USDT[0.0000000076011576] |
| 03087791 | EUR[0.0081495200000000],USD[0.5010147700000000] |
| 03087792 | BTC[0.0000000011679904],FTT[0.0000000042973058],NFT (570858548432597742)[1],USD[0.0000000019102564],USDT[0.0000000007354280] |
| 03087794 | BTC[0.0099516247660149],DOGE[0.0000000009307207],LUNA2[0.4592378100000000],LUNA2_LOCKED[1.0715548900000000],LUNC[100000.0000000000000000],USD[387.3779029148750787] |
| 03087798 | USD[0.0122993426800000],USDT[0.0076094650295388] |
| 03087800 | BAO[1.0000000000000000],KIN[3.0000000000000000],USDT[0.0000081495790312] |
| 03087804 | USD[1.5454570200000000] |
| 03087806 | USD[0.0026859484357802],USDT[0.0002062600000000] |
| 03087809 | APE[0.7998480000000000],AVAX[1.0000911700000000],JOE[0.3194997916900985],NFT (402163823065193679)[1],NFT (575590050283027783)[1],USD[2.3956254523411050] |
| 03087810 | USD[0.4375382915000000],USDT[0.0000000000834792] |
| 03087811 | BTC[0.0002964974778400] |
| 03087812 | USD[25.0000000000000000] |
| 03087813 | USDT[0.0000000059318272] |
| 03087818 | AVAX[0.0005461328972188],ETH[0.0000000019000000],USDT[0.0000000033623423] |
| 03087821 | USD[25.0000000000000000] |
| 03087825 | ETH[8.8319001900000000],ETHW[8.8202286736239732],USDT[0.0048521300000000] |
| 03087828 | USD[-32.8936648000000000],USDT[100.6679976200000000] |
| 03087831 | USD[0.0003351892816914] |
| 03087832 | FTT[3.1994240000000000],USD[0.0000000112762000],USDT[29.6375324581070000] |
| 03087842 | AVAX[0.0056812267537890] |
| 03087846 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BNB[0.0000001000000000],GBP[0.0000033883652803],KIN[2.0000000000000000],MATIC[1.0000000000000000],USDT[0.0000000113912567] |
| 03087849 | BTC[0.0012997530000000],EUR[2.5906000000000000] |
| 03087850 | USD[30.0000000000000000] |
| 03087853 | SOL[0.0137966926390292],TRX[0.0009850000000000],USD[0.0000000065708922],USDT[0.2059252829010181] |
| 03087855 | USDT[1.0000000000000000] |
| 03087856 | BNB[0.0000000082824984],BTC[0.0000000062312949],ETH[0.0000000876742983],FTM[0.0000000053065488],LOOKS[0.0000000014787978],MATIC[0.0000000005680985],SOL[0.0000000073873718],TRX[0.0000010000000000],USD[0.0000000093549933],USDT[0.0000000049405503] |
| 03087873 | AVAX[0.0000000085577260] |
| 03087874 | TONCOIN[17.0600000000000000],USD[25.0000000052438738] |
| 03087875 | GMT[3.3779314900000000],KIN[1.0000000000000000],USD[12.0000000228963857] |
| 03087879 | AVAX[0.0000000044031881],BTC[0.0145711400000000],ETH[1.2527683513313815],LUNA2[16.8605702076080000],LUNA2_LOCKED[39.3413304744200000],TRX[5697.0000000000000000],USD[0.0012891923768833] |
| 03087882 | ETH[1.0087982000000000],ETHW[1.0087982000000000],IMX[899.8600000000000000],LUNA2[0.0000918291924900],LUNA2_LOCKED[0.0021426811158000],LUNC[19.9960000000000000],MANA[7.9984000000000000],RUNE[0.0580000000000000],USD[0.1204904281000000],USDT[0.0000000039103272] |
| 03087884 | USDT[3832.9158560000000000] |
| 03087886 | ETH[0.0000000079614800] |
| 03087890 | BNB[0.0000000001685000] |
| 03087891 | UBXT[147.0000000000000000],USD[0.0043893302496389] |
| 03087898 | TONCOIN[1.9326000000000000],USD[0.2949990700000000],USDT[0.0000262441038017] |
| 03087900 | AVAX[0.0635580900888474],USDT[0.0000000012500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03087906 | BNB[0.000000034097656 1],BTC[0.00000000774934 50],ETH[0.000000005750000],MATIC[0.000000021725578 7],SOL[0.000000022958977],TRX[0.0001000100144483],USD[0.000000104460643],USDT[0.000000098850283] |
| 03087907 | BTC[0.00000006000000 0],TRX[0.000000000174948],USD[0.000000013151755] |
| 03087913 | ETH[0.015000000000000 0],ETHW[0.015000000000000 0],EUR[0.0720532227472475],FTM[191.000000000000000 0],TRX[0.0157358100000000 0],USD[1.663566413856 6979],USDT[0.0044112039962300] |
| 03087914 | USD[25.0000000000000 00] |
| 03087920 | AVAX[0.00000060225596 5],EUR[0.0000000023078840],USD[119.9141163113407 759],USDT[0.0000001392926 81] |
| 03087921 | AVAX[0.00000009751599 7],EUR[0.0000000023078840],USD[120.9805497200000 000],USDT[0.0000000050000 00] |
| 03087924 | AKRO[1.000000000000000 0],BTC[0.070701080000000 0],ETH[1.0771238600000 00],EUR[2574.5716154300 00000],SOL[1.287901690000 00000],USD[2895.55518190 0351 2728],USDC[300.0000000000000 00],USDT[0.0000000088275448] |
| 03087925 | ETH[0.000100000000000 0],ETHW[0.000100000000000 0] |
| 03087930 | AKRO[2.000000000000000 0],BAO[5.000000000000000 0],KIN[3.00000000000000 00],RSR[1.000000000000000 0],TRX[2.00000000000000 00],UBXT[2.0000000000000 000],USD[0.0000254186953827] |
| 03087933 | BTC[0.0000000800000000],ETH[0.5239143100000 000],EUR[0.000000010442 4214],USD[0.0077663377050000],USDT[0.0000000040000 00] |
| 03087936 | AVAX[0.0000000323206 48],USDT[0.000000003800 0000] |
| 03087939 | BTC[0.0105993340000 0000],ETH[0.07599388000 00000],ETHW[0.07599388000 00000],USDT[1047.28086050 05000000] |
| 03087943 | TRX[0.000010000000000 0] |
| 03087946 | USDT[0.00000007637 1580] |
| 03087947 | GENE[3.200000000000 00000],USD[0.0000001602 37756],USDT[28.87870596 81981360] |
| 03087949 | USD[13.6424150670500 000],XRP[0.0496470000 000000] |
| 03087954 | AVAX[0.0000000774735 87],USDT[0.000000005000 0000] |
| 03087955 | AVAX[0.000000009836262 2],BAO[2.0000000000000 00],DOGE[0.0000000024 860000],KIN[2.00000000 00000000],LTC[0.00000000 17176800],NFT (355499858700711245)[1],NFT (399544249542849625)[1],NFT (543228571099493217)[1],SOL[0.0000002400000000],TRX[0.0000001389055 02],UBXT[1.0000000000000 00],USD[0.9800000009157076],USDT[0.0000000064845559] |
| 03087963 | AVAX[0.0056769866219 99] |
| 03087968 | NFT (341872132591521225)[1],NFT (363700005723246252)[1],NFT (377439964373642728)[1],SOL[0.0000000053384000],TRX[0.0093500000000000],USD[0.0000009800 0000] |
| 03087973 | BTC[0.0000999810000000],USD[45.04882306 10000000] |
| 03087981 | BAT[1.00000000000000 00],DENT[1.00000000000 00000],FIDA[1.0000000000 000000],FTT[0.02646854 40082160],RSR[1.000000 0000000000],USD[0.00000 00080249235],USDT[0.00000000621 12344],XRP[12502.7552329400 000000] |
| 03087984 | GBP[0.068567972965 8042],USD[0.00000004764 3589],USDT[0.0000000050271704] |
| 03087986 | USD[0.0000000003316 871] |
| 03087988 | AVAX[0.0000000610738 33],USDT[0.0000006800 00000] |
| 03087996 | AUDIO[1.00000000000 00000],BAO[5.000000000 0000000],DENT[1.0000000 000000000],KIN[4.000000 0000000000],UBXT[2.00000 00000000000],USDT[0.00002 28234444727] |
| 03087999 | AVAX[0.000000001203 7104] |
| 03088005 | AVAX[0.0056850137 41991] |
| 03088012 | AVAX[0.00000007858176 7],USDT[0.000000005000 0000] |
| 03088024 | TONCOIN[1.100000000 0000000],USD[0.22349446 32500000] |
| 03088026 | USD[0.0000004796 45 99] |
| 03088040 | AVAX[0.000000091060073],EUR[0.0000000023078840],USD[121.9797497900000000],USDT[0.0000000050000000] |
| 03088043 | LUNA2[0.0001400216083000],LUNA2_LOCKED[0.0003267170860000],LUNC[30.4900000000000000],SOL[0.0004434800000000],USD[0.0000462258522047],USDT[0.0000000214581832] |
| 03088048 | ETH[0.000000070510472],FTT[52.4430003865383480] |
| 03088049 | AVAX[0.000000005575371 9] |
| 03088051 | USD[0.7613606710500000],USDT[53.2546784004662226] |
| 03088054 | ETH[0.0000000000988000],NFT (350080717139757630)[1],NFT (460664183750721559)[1],NFT (484443822076140486)[1],NFT (555678014149778159)[1],USD[0.0560161807250000],USDT[0.4191529688250000] |
| 03088055 | AVAX[0.0809050000000000],BCH[0.0005000000000000],EUR[2553.7967210100000000],USD[0.4155452081089857],USDT[0.0000000055970440] |
| 03088057 | APE[0.0959860000000000],USD[-0.0025750368200000] |
| 03088058 | AKRO[1.0000000000000000],KIN[2.0000000000000000],USDT[0.0000131808850398] |
| 03088060 | AVAX[0.0055163244564412],USDT[0.0000000050000000] |
| 03088064 | CRO[57.2943366600000000],TSLA[0.2057330400000000],USDT[0.0000008510313797] |
| 03088072 | DOGE[29.5626092700000000],GALA[7.5826377854300000],USDT[0.0000000057211386] |
| 03088076 | USD[0.0086000000818900] |
| 03088078 | CEL[0.0000000076000000],SGD[0.1102828000000000],USDT[0.0000000079128320] |
| 03088081 | GST[0.0400000600000000],SOL[0.0097453300000000],TRX[0.0007790000000000],USD[0.0096861815535910],USDT[0.0000000002850520] |
| 03088085 | AVAX[0.1100000000000000],TRX[0.9471400000000000],USD[0.9093453790000000],USDT[0.0000000049034538] |
| 03088087 | AVAX[0.0000000471665 28],EUR[0.0000000023078840],USD[122.9789498600000000],USDT[0.0000000050000000] |
| 03088091 | TRX[7.0005190000000000],USDT[0.0500000000000000] |
| 03088093 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BAT[1.0000000000000000],DENT[4.0000000000000000],KIN[2.0000000000000000],MATIC[1.0000000000000000],TRX[2.0000000000000000],USDT[0.0000135031100315] |
| 03088099 | CRO[110.0000000000000000],USD[8.7706028337400000] |
| 03088105 | EUR[0.0030041000000000],TRX[0.0023310000000000],USDT[0.0000000486693814] |
| 03088106 | USD[0.0068353508531680] |
| 03088108 | AVAX[0.0005520554878275] |
| 03088109 | FTT[150.0072392584544878],USD[0.0000001285629 34],USDT[0.0000000053519611] |
| 03088115 | DENT[1.0000000000000000],FTT[28.9071877100000000],USD[0.0000021748 19016] |
| 03088119 | USD[0.0000001430769 80],USDT[0.0000000092863703] |
| 03088123 | USD[36.4968208191000000] |
| 03088125 | EUR[100.0000000000000] |
| 03088127 | BNB[0.0000008900000000],MATIC[0.0060085915284000],NFT (298743539019059568)[1],NFT (412778217286187688)[1],NFT (502285359801007520)[1],TRX[0.8919210000000000],USD[0.0320070131946457],USDT[0.0095409850970720] |
| 03088128 | BTC[0.0000267500000000],TRX[0.0007780000000000],USD[0.0000000161056368] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03088129 | BTC[0.000000042610560],ETH[0.000000092072000],USD[0.0003148873939699] |
| 03088135 | KIN[1.000000000000000],NFT (337773922566911470)[1],NFT (393585473405330944)[1],NFT (410922101753698837)[1],TRY[0.000000071302080],USD[0.000000025672490],USDT[0.000000045186910] |
| 03088138 | TONCOIN[0.070660000000000],USD[0.000000009729664] |
| 03088139 | AVAX[0.000000015911365],EUR[0.000000037653000] |
| 03088141 | AVAX[1.728917974552351] |
| 03088142 | AVAX[0.005520554878275] |
| 03088143 | USD[50.000000001955000] |
| 03088144 | ETH[0.000000019274754],SOL[1.000000000000000],USD[0.0001183278620562] |
| 03088145 | USDT[0.000001023974575] |
| 03088147 | USD[0.0388573750000000] |
| 03088158 | AVAX[91.975361600000000],BTC[0.000781200000000],ETH[0.011013356000000],ETHW[0.011013356000000],FTT[1.717470440427842],MATIC[69.506300000000000],USD[194.443517554700000],USDT[0.0026437300000000] |
| 03088165 | USD[1.000000000000000] |
| 03088172 | AVAX[0.006068088637454] |
| 03088174 | BF_POINT[200.000000000000000],TRX[0.899445000000000],USD[0.000000246955339],USDT[0.4752557132125000] |
| 03088176 | AVAX[0.005516152909083] |
| 03088179 | AKRO[1.000000000000000],USDT[0.000023689216353] |
| 03088182 | USD[0.0076531905000000] |
| 03088183 | USDT[0.0227351433750000] |
| 03088189 | CRO[40.000000000000000],GALA[30.000000000000000],MANA[8.000000000000000],MATIC[10.000000000000000],SHIB[300000.000000000000000],SOL[0.510000000000000],TRX[244.000000000000000],USD[0.1961525724000000] |
| 03088191 | BAO[1.000000000000000],USDT[0.0003319013172374] |
| 03088193 | BAO[2.000000000000000],KIN[2.000000000000000],NFT (295058092186918906)[1],NFT (483648663790954031)[1],NFT (504214311125169115)[1],TRY[0.000004768375848] |
| 03088205 | USDT[0.0000024472906075] |
| 03088206 | AVAX[0.999800000000000],LUNA2[0.095614092750000],LUNA2_LOCKED[0.223099549700000],NFT (394504611336687949)[1],NFT (473915336189511902)[1],TRX[0.000062000000000],USD[0.1678934684135355],USDT[20.0970702559322351] |
| 03088208 | ATLAS[1589.736000000000000],TRX[0.123500000000000],USD[0.3272832385000000] |
| 03088211 | ETH[0.000000036000000],USD[0.0000000030040377],USDT[66.2020192568225654] |
| 03088216 | AVAX[0.000000026157789],EUR[0.000000019995468],USDT[0.000000050000000] |
| 03088223 | AVAX[0.0055026233273011],TRX[0.000000072000000] |
| 03088230 | AVAX[0.0060636452720628] |
| 03088231 | ATLAS[36.310773460000000],AVAX[0.269745010000000],BAO[2.000000000000000],BTC[0.003435890000000],ETH[0.017125800000000],ETHW[0.016910870000000],FTT[1.302069720000000],KIN[2.000000000000000],SOL[0.314218250000000],STMX[222.059210730000000],USD[0.0000008621604401] |
| 03088235 | TRX[0.000001000000000],USD[0.000000015000000],USDT[0.2884333995000000] |
| 03088236 | RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.0030202353530836] |
| 03088241 | TONCOIN[0.013980000000000],USD[0.0313350421942325],USDT[0.0000000072742784] |
| 03088242 | BNB[0.000000030000000],ETH[0.000000024400000],HTD[0.000508400000000],SOL[0.000000068460000],TRX[0.0071487910900000],USD[0.0023735605290688],USDT[0.0010059104759572] |
| 03088243 | ETH[0.0002142300000000],ETHW[0.0002142300000000],USD[0.990559610000000] |
| 03088244 | BTC[0.000000003602539],FTT[0.002257280000000],LUNA2[7.043610680000000],LUNA2_LOCKED[15.852651480000000],LUNC[1582518.051721830000000],SAND[35.298821940000000],SHIB[26950328.314035020000000],SOL[1.275488577836047],USD[0.0000012727220655] |
| 03088250 | USD[0.0000001064076693],USDT[0.000000021000000] |
| 03088251 | USD[25.000000000000000] |
| 03088257 | BTC[0.000000073539668],EUR[10.044278980000000],USD[0.0375677144007678] |
| 03088260 | BAO[2.000000000000000],FTM[186.412745710000000],GBP[0.9556709975299181],TRU[1.000000000000000],USD[0.000000104190824] |
| 03088268 | AVAX[0.0005475622425094],TRX[0.000018000000000] |
| 03088270 | AVAX[0.269089253220656],USDT[0.000000082963325] |
| 03088271 | BTC[0.0000016696550622],SAND[0.000000039200000],TRX[0.0000000272387620],USD[0.0003311179928944] |
| 03088273 | AVAX[0.000000461478998],USDT[0.000000050000000] |
| 03088278 | USD[4.1077355271261756],USDT[12.1385766400000000] |
| 03088298 | AKRO[3.000000000000000],ALGO[0.000000000784699],ATOM[0.000077700000000],BAO[11.000000000000000],DENT[4.000000000000000],DOT[0.000429480000000],EUR[0.000000911189070],FIDA[1.000000000000000],FTM[0.000000071792002],KIN[14.000000000000000],LUNA2[0.000045678541760],LUNA2_LOCKED[0.00010 6583264100],LUNC[9.946598637711000],MSOL[0.000000009353589B],NEAR[0.000056500000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000117647409],USDT[0.000000006459628] |
| 03088300 | AVAX[0.0006035831266154] |
| 03088306 | USD[4.794127384450000] |
| 03088308 | SOL[0.999800000000000],USD[1.7767251100000000],USDT[0.000000004825304] |
| 03088310 | BAO[81764.953113770000000],BTC[0.0737465100000000],FTT[10.0655223500000000],USD[-891.7978301512349583] |
| 03088311 | AVAX[0.799856000000000],BNB[0.008000000000000],BTC[0.003600020000000],ETH[0.033000000000000],ETHW[0.023000000000000],EUR[0.9955834095441019],FTM[13.000000000000000],FTT[0.0353579800000000],GENE[0.199964000000000],GST[0.080004700000000],LUNA2[0.996126359300000],LUNA2_LOCKED[2.32429483 800000000],LUNC[10.000000000000000],MANA[0.022160070000000],NEAR[8.517246370000000],RAY[14.800324910000000],SAND[0.027832380000000],SHIB[4.904145070000000],TONCOIN[0.1036677844843414],USD[0.0903712034389301],USDT[31.0606730997979413],USTC[141.000000000000000] |
| 03088315 | AVAX[0.000000681168800],LUNA2_LOCKED[0.0002029040573000],USD[-0.0003637887746903],USTC[0.0123094500000000] |
| 03088322 | AVAX[0.0005477247269605] |
| 03088328 | BTC[0.000000055655200],DAI[0.0000000053775700],USD[0.000000010857480],USDT[0.000000015484787] |
| 03088329 | DENT[1.000000000000000],EUR[0.000000075466520],USDT[75.0393410800000000] |
| 03088333 | ATLAS[105.264171920000000],AXS[0.145081040000000],BAO[2.000000000000000],DOT[0.586043750000000],ENJ[3.311880090000000],GALA[19.207542550000000],KIN[1.000000000000000],MATIC[3.841249150000000],SAND[1.611213330000000],SOL[0.053456200000000],USD[0.0021485519710925] |
| 03088341 | USD[0.0028097613052623],XRP[0.000000075706444] |
| 03088348 | NFT (322251538056916133)[1],NFT (483701891156456358)[1],USD[25.000000000000000] |
| 03088353 | AVAX[0.000000006645110],FTT[0.000000009030745],USD[0.000000129430072],USDT[0.000000096250000],XRP[0.000000074041015] |
| 03088355 | FTT[751.647643980000000],SRM[12.056681690000000],SRM_LOCKED[125.943318310000000] |
| 03088356 | AVAX[0.000000058436745] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03088361 | USD[30.0000000000000000] |
| 03088365 | AVAX[0.0004977117419621],TRX[0.0000000024445391],USD[0.0000001417111001],USDT[0.0000000002806500] |
| 03088371 | USD[6.1611715400000000000000000] |
| 03088372 | POLIS[8.800000000000000],USD[0.5569277040000000],USDT[0.0077720082474121] |
| 03088385 | EUR[0.0000000029795820],USDT[0.0060414000000000] |
| 03088386 | AVAX[0.0005473881057870] |
| 03088388 | USD[0.0000000099106176] |
| 03088389 | LUNA2[4.7476005090000000],LUNA2_LOCKED[11.0777345200000000],USD[0.0000000045343009],USDT[0.0000000068435003] |
| 03088392 | BTC[0.0004956568267337],ETH[0.0000000040000000],FTT[0.0914356793260307],SAND[1.0162439700000000],USD[1.1454219111130801],USDT[0.0000000032843534] |
| 03088396 | USD[0.0131670792500000] |
| 03088397 | 1INCH[0.0005779700000000],BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[0.0005718800000000],DYDX[0.0004978200000000],KIN[7.0000000000000000],MATIC[0.0003909000000000],SAND[0.0001634000000000],SOL[0.0001009000000000],SPELL[0.0041841100000000],TRX[1.0000000000000000],UBXT[2.00000000000000 00],USD[0.0247394524005342],XRP[0.0043710100000000] |
| 03088399 | USD[0.6140918200000000] |
| 03088400 | AKRO[8.0000000000000000],BAO[17.0000000000000000],BTC[0.0000000500000000],DENT[5.0000000000000000],ETH[0.0247113900000000],ETHW[0.0244070000000000],EUR[0.0001132451468685],KIN[19.0000000000000000],TRX[4.0000000000000000],UBXT[9.0000000000000000],USD[26.9580261403611185],USDT[0.0000000052140000],XRP[80.2321813900000000] |
| 03088402 | AVAX[0.0000000045523351],USDT[0.0000000049650384] |
| 03088405 | USD[25.0000000000000000] |
| 03088408 | ETHW[0.0009524000000000],MATIC[0.0040000000000000],SOL[0.0000920000000000],USD[1157.1132932661476080],USDT[0.0000000044910676] |
| 03088409 | ATLAS[1679.6808000000000000],USD[0.5357905040852607],USDT[0.0000000095857950] |
| 03088410 | TRX[0.0000010000000000],USD[0.8462331357250000] |
| 03088416 | AVAX[0.0006611524254638],TRX[0.0000010000000000],USD[0.0000001618893251],USDT[0.0000000076552615] |
| 03088417 | USD[0.0000000008023736] |
| 03088418 | AVAX[0.0000000006873071] |
| 03088422 | BTC[0.0021000000000000],EUR[0.0000000068646403],USD[-0.0008555300000000],USDT[11.5642023325472814],USTC[0.0000000016800000] |
| 03088434 | NFT (32170560487773823)[1],NFT (51884735582691584)[1],USDT[0.0000000015000000] |
| 03088436 | USD[35.3154877443150000] |
| 03088438 | USD[0.8268119273894364],USDT[0.0000000064868747] |
| 03088439 | ATLAS[5.0224200000000000],USD[0.0224827823433410] |
| 03088443 | ETH[0.0870000000000000],ETHW[0.0870000000000000],EUR[0.4986995235000000] |
| 03088444 | AVAX[0.0000000006326310],BTC[0.0000000022000000],FTT[0.0271632468078713],LTC[0.0000000004000000],SOL[0.0000000055285882],TRX[0.0000000016624803],USD[0.0297150404460348],USDT[0.0000000002878903],XRP[0.0000000020512000] |
| 03088448 | AVAX[0.0005463458748459] |
| 03088458 | LUNA2[0.0124028968800000],LUNA2_LOCKED[0.0289400927200000],USTC[1.7556900000000000] |
| 03088463 | HT[0.0000000012200000] |
| 03088464 | QI[1.0000000000000000] |
| 03088482 | TONCOIN[916.9749200000000000],USD[0.0334978800000000],USDT[0.0000000127068302] |
| 03088489 | APE[0.0335800000000000],TRX[0.0000020000000000],USD[0.6979403622168854],USDT[0.0000000067359438] |
| 03088491 | BNB[0.0099372000000000],BTC[0.0000493600000000],FTT[1.8994600000000000],HT[3.2978800000000000],TRYB[0.0257400000000000],USD[0.7819074330386808],USDT[0.0011860000000000] |
| 03088494 | AVAX[0.0000000667794661],BTC[0.0000000096254838],USD[0.0000000104270466],USDT[0.0000000053320900] |
| 03088495 | AVAX[0.0005472100849741] |
| 03088507 | USD[25.0000000000000000] |
| 03088509 | BAO[1.0000000000000000],DENT[1.0000000000000000],USDT[0.0000000094839082] |
| 03088513 | ETH[0.0000000063545408],KIN[1.0000000000000000] |
| 03088514 | TRX[0.2000000000000000],USD[0.4493425062500000] |
| 03088517 | BNB[0.0000000081555418],USD[0.0000000094057482] |
| 03088522 | USD[0.0038563600000000] |
| 03088525 | USD[0.0835993060000000] |
| 03088528 | USDT[1.7897414700000000] |
| 03088533 | BAO[2.0000000000000000],BTC[0.0006764400000000],ENJ[6.5486954600000000],ETH[0.0079708300000000],ETHW[0.0078750000000000],EUR[0.0120620803153622],KIN[3.0000000000000000],MANA[5.5501981900000000],SAND[4.2773601500000000] |
| 03088535 | BTC[0.0000001400000000],EUR[0.0000000092548436],USD[369.4274533585085744000000000] |
| 03088536 | USD[148.0000000528311196],USDT[0.2756055700000000] |
| 03088545 | USD[30.0000000000000000] |
| 03088548 | AVAX[0.0005684453785616],USDT[0.0000000050000000] |
| 03088550 | AVAX[0.0000000040210701],USDT[0.0000003494978274] |
| 03088552 | USD[111.1808193369550000] |
| 03088558 | BIT[1241.0835268800000000],LUNA2[1.7158111480000000],LUNA2_LOCKED[4.0035593460000000],LUNC[373621.4900000000000000],USD[0.1694126486080000],USDT[0.0000000051390512] |
| 03088559 | BTC[0.0053000000000000],ETH[0.0390000000000000],ETHW[0.0390000000000000],EUR[54.9036770700000000],USD[0.2183637400000000],XRP[84.0000000000000000] |
| 03088562 | AVAX[0.0000000045523351],NFT (385928925251325772236)[1],NFT (405899632532527236)[1],USD[0.0074442542800000] |
| 03088563 | BAO[2.0000000000000000],ETH[0.0042476700000000],ETHW[0.0041929100000000],KIN[3.0000000000000000],TRX[0.0000030000000000],UBXT[1.0000000000000000],USD[0.0000035232821398],USDT[0.0000000186959923] |
| 03088565 | AVAX[0.0005515278988729] |
| 03088566 | SOL[0.0000000050000000] |
| 03088568 | LTC[0.0001712400000000],USD[1.1782022282875000],USDT[0.0000000078239195] |
| 03088570 | BAO[1.0000000000000000],BTC[0.0000002000000000],DENT[1.0000000000000000],ETH[0.0000022000000000],ETHW[0.0000022000000000],FTT[0.0002356700000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0110537002115152] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03088573 | BEAR[214049.123450769567048O],BTC[0.000000007982234S],BULL[9.872442734376100 7],TRX[0.000090000000000000],USD[1344.0978653395996347],USDT[3257.498166440127 4151] |
| 03088574 | EUR[45.000000000000000] |
| 03088579 | BTC[1.074631000000000000],ETHW[20.340194720000000],USD[29.082212000000000] |
| 03088581 | AVAX[0.000000025874128],EUR[0.000000023078840],USD[121.979749790000000] |
| 03088589 | USDT[0.0000000006041508] |
| 03088590 | BNB[0.009000000000000],SOL[0.009000000000000],USD[0.006299400000000],USDT[-0.3522633547369502] |
| 03088593 | USDT[0.0000000012841548] |
| 03088595 | USD[0.0209446700000000] |
| 03088597 | ETHW[0.029778410000000],EUR[157.900861413297546 9],REAL[2.200000000000000],USD[0.0005520959344764] |
| 03088599 | AVAX[0.000000002575419],USD[0.000000079027713] |
| 03088600 | BTC[0.000001870000000O0] |
| 03088610 | NFT[5747348457068250665][1],USD[25.000000000000000] |
| 03088611 | FTT[2.99954000000000000],USD[1.3109624300000000] |
| 03088613 | USDT[0.000000005553352] |
| 03088617 | ATLAS[660.000000000000000],USD[0.6081544710000000] |
| 03088618 | USD[0.000000007113775 5],USDT[0.000000006109004] |
| 03088620 | AKRO[1.000000000000000],APE[8.767043754320447O],ATLAS[5205.0768625476962191],BAO[3.000000000000000],DENT[1.000000000000000],DOGE[0.0000000077600000],ETH[0.1117169291048744],ETHW[0.1106114091048744],KIN[2.000000000000000],NFT[4941479371278764561S],USD[0.00000001154953O7],USDT[0.0000000685338990],XRP[0.000000000818371 9] |
| 03088628 | AUD[0.00000008078160O],BAO[1.000000000000000],BTC[0.053232640000000O],DAI[0.07385502000000OO],GRT[1.000000000000000],KIN[1.000000000000000],MATIC[1.0108160600000000],NFT[39901848754784362 9][1],TRX[1.000000000000000],USD[0.000000071551091],USDT[0.0000005992350O] |
| 03088629 | USDT[0.000000009384738O] |
| 03088637 | EUR[0.00000008152075 2],FIDA[1.03043465000000OO],USDT[0.235933830000000O] |
| 03088639 | ETHW[0.000000000],ETHW[0.100000000000000] |
| 03088640 | AVAX[0.000000006812645],USD[0.000000007288601 8],USDT[0.0687264296000000] |
| 03088642 | ATLAS[0.000000000000000],BNB[0.000000006449895 9],ETH[0.000000066781600],MX[0.00000000528585 15],LUNA2[4.84402453000000OO],LUNA2_LOCKED[11.30272390000000 00],NFT[29801467510247535 9][1],NFT[30541225434734879 6][1],NFT[33195558900107422][1],NFT[35772467509704721 3][1],NFT[46253843605669639 6][1],NFT[55208063224835316 3][1],NFT[55688797920765591 0][11],SOL[0.000000008263936],TRX[3215.800375853700659 2],USD[0.000000009379914],XRP[0.0000000002193700] |
| 03088644 | ETHW[0.08717942605969 91],LTC[0.000000004509474 0],USD[-0.0707535273246199] |
| 03088645 | ETHW[0.000000014240000],KIN[1.00000000000000000O] |
| 03088646 | AVAX[0.000000003881O3],EUR[0.000000019995468],USDT[0.000000005000000] |
| 03088647 | BTC[0.01779950000000000],ETH[0.084000000000000],ETHW[0.084000000000000],MATIC[230.000000000000000],USD[115.834430910000000O] |
| 03088648 | AVAX[0.000000031724270],EUR[0.000000026224736],USD[0.000000005000000] |
| 03088652 | SPELL[89846.138405549191840O],USDT[0.000000000674473O] |
| 03088656 | TONCOIN[174.800000000000000],USD[24.700229107881893 7],USDT[26.670000000000000O] |
| 03088663 | USD[25.000000000000000] |
| 03088668 | CRO[2680.645872060000000O],ETH[0.000190800000000],ETHW[0.000190800000000],RAY[1241.1407071700000000],USD[0.0015984256550513],USDT[1.0461469901688743] |
| 03088669 | XRP[1566.96077100000000O] |
| 03088676 | AVAX[0.000000006831250 2],BTC[0.000000030540850],EUR[0.000000084003241],SOL[0.000000068200000],USD[0.0095989768260337],USDT[0.000000008839931] |
| 03088688 | ATLAS[0.0000000745059 96],BTC[0.001578643287179 2],ETH[0.000000004071125 6],POLIS[0.000000073000000],REN[220.1567051777043597],USD[0.0061518096149615],YF[0.0000000011199116] |
| 03088691 | AVAX[0.000000085365918],EUR[0.000000037653000] |
| 03088700 | KIN[1.000000000000000],USDT[0.0000180854267165] |
| 03088704 | USD[0.0002018200000000],USDT[0.000000010139084] |
| 03088707 | BAO[1.000000000000000],BTC[0.000000400000000],USD[0.0001632801383312] |
| 03088708 | AVAX[0.000000024768551],TRX[0.000000013999616],USD[0.089623812500000O],USDT[0.1315800663500000] |
| 03088717 | AVAX[0.000000014436469],EUR[0.000000023078840],USD[122.978949860000000O],USDT[0.000000050000000] |
| 03088723 | TRX[0.913871000000000O],USDT[0.8735624898000000] |
| 03088727 | AVAX[0.005514541011540] |
| 03088732 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],ETH[0.000000076205000],KIN[3.000000000000000],UBXT[1.000000000000000],USDT[0.0001172379103016] |
| 03088736 | BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.000933044174184] |
| 03088746 | TRX[406.709427220000000O],USD[0.000000133402294],USDT[0.0000000085248 70] |
| 03088751 | AVAX[0.000000079844615],EUR[0.000000163005000],USD[0.000000005000000] |
| 03088753 | ETH[0.049684600000000O],ETHW[0.034530380000000O],UBXT[1.000000000000000],USD[0.0018264922352410],XRP[133.9578278900000000] |
| 03088754 | AKRO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.000000008301331 6] |
| 03088755 | ENS[1.169806200000000O],USD[0.000000105254532],USDT[32.4782356388118850] |
| 03088756 | USD[25.000000000000000] |
| 03088762 | LUNA2[2.422601967000000O],LUNA2_LOCKED[5.508869047000000O],USD[3.1459070800000000],USDT[0.0000014556838300] |
| 03088763 | AVAX[0.000000052236728],EUR[0.000000012231086],USD[19.062142580138880O],USDT[104.3500128850000000] |
| 03088768 | USD[0.3921059560826483],USDT[0.000000113262577] |
| 03088769 | ETH[0.035000000000000O],ETHW[0.035000000000000O],TONCOIN[0.020000000000000],USD[2.2463440780000000] |
| 03088777 | ETH[0.000000091512149],ETHW[0.000000092647149],FTT[0.000000005961351 1],SOL[0.000000074884943],USD[16.6806301849832227] |
| 03088782 | AVAX[0.000000045523351] |
| 03088783 | USD[0.0047003541350000],USDT[0.980000000000000] |
| 03088787 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000000042324189],KIN[4.000000000000000],TONCOIN[177.092863330000000O],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000041445339 1] |
| 03088789 | AAVE[0.000000079809300],AVAX[0.000000005666869],BNB[0.000000087133000],BTC[0.000000033594300],CHZ[0.000000010000000],DAI[0.000000080004235],ETH[0.000000079835900],ETHW[0.000000016722600],EUR[0.000000097017400],FTT[1000.0194107797876171],SRM[0.1924388700000000],SRM_LOCKED[18.8877560300 000000],TRYB[0.0000000522066981],USD[0.000000144421745],USDT[0.0000000553354 59] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03088791 | ETH[0.0101254000000000],ETHW[0.0101254000000000],USD[0.0000186490220608],USDT[0.0000079711954816] |
| 03088796 | USD[25.0000000000000000] |
| 03088800 | LTC[1.0420000000000000] |
| 03088801 | AVAX[0.0000000037215250],TRX[0.0000000028407373],USDT[0.0000000034538310] |
| 03088802 | JET[0.7586557952400000],LOOKS[0.8818000000000000],LUNA2[1.8878181650000000],USD[0.0000000130734288],USDT[0.0000000036043589] |
| 03088811 | BAO[1.0000000000000000],USD[0.0000000154023745] |
| 03088820 | TRY[0.0000000047398800],USD[271.2610206801478314],USDT[0.0000000002903305] |
| 03088821 | AVAX[0.0000000056352041],EUR[0.0000000012231086],USDT[0.0000000050000000] |
| 03088823 | AVAX[0.0007629080043360],FTM[0.0000000098590704],USD[0.0000009777175959] |
| 03088829 | BTC[0.0080969000000000],DOGE[244.2891999400000000],ETH[0.1922171163000000],ETHW[0.1922171163000000],LINK[0.1246674000000000],MATIC[330.0069112693600000],MKR[0.0313045300000000],SHIB[1337186.5737545500000000],SOL[0.2145383300000000],TRX[0.0000010000000000],USD[12.0031277782020000],USDT[0.5417554832895448] |
| 03088830 | ETH[0.0010000000000000],GMT[0.9999200494672665],GST[0.0860000000000000],USD[0.3023943347900000],USDT[1.0104758332891246] |
| 03088834 | TONCOIN[15.4100000000000000] |
| 03088836 | LTC[0.0041587400000000],USD[-0.2443194673424624] |
| 03088837 | BNB[0.0000000038353620],ETH[0.0000000048747980],USD[0.0000018700673704],USDT[0.0000012896363064] |
| 03088841 | USD[3.4023704500000000000000000] |
| 03088848 | AMD[0.0300000000000000],BIL[0.0000000024838675],DOGE[0.3281190124806033],KNC[0.0000497532434890],LUNA2[0.0135113274600000],LUNA2_LOCKED[0.0315264307300000],LUNC[2942.1200000000000000],PFE[0.0000000095742100],SOS[0.0000000002500000],USD[0.0080866857219183],USDT[0.8570058569000000],XRP[0.0022347493136317111] |
| 03088854 | APT[0.0076583552000000],AUDIO[0.0000000001606625],FTT[1.0022271074500000],KIN[0.0000000114000000],SOL[0.0034852162556276] |
| 03088856 | AVAX[0.0000000045523351],BTC[0.0000000051130324],ETH[0.0000000061350000] |
| 03088857 | AVAX[0.0000000045523351] |
| 03088858 | ATLAS[290.0000000000000000],USD[0.7628968887500000],USDT[0.0000000038236606] |
| 03088860 | BTC[0.0005977533206000] |
| 03088865 | AVAX[0.0000000045523351],USD[0.4577245152069791],USDT[0.0000000043198817] |
| 03088868 | TONCOIN[48.9300000000000000],USD[0.0000000097500000] |
| 03088870 | USD[0.3026927384725000],USDT[0.0080663285425684] |
| 03088871 | CQT[2438.3998823300000000],USD[0.0000000015842017] |
| 03088873 | ETH[0.3953179700000000],ETHW[0.3951519100000000],USD[0.1483380300000000] |
| 03088878 | BTC[0.0003000012683008],DOT[0.0000000027712960],GALA[0.0000007800901 9],GMT[4.8868104943852176],SOL[0.0000037655250],USD[0.0002096904750492],USDT[0.0001006300670737] |
| 03088879 | AVAX[0.0000000025906543],EUR[0.0000000012231086],USDT[0.0000000050000000] |
| 03088886 | ETH[0.0010000000000000],ETHW[0.0010000000000000],TRX[0.4594600000000000],USDT[8.3387889750000000] |
| 03088891 | USD[0.1166410703597040],XRP[2816.0000000000000000] |
| 03088895 | TRX[0.0025800000000000],USD[0.0000000125284972],USDT[403.9289116229104093] |
| 03088899 | AVAX[0.0729879745523351],MATIC[650.0676111500000000],STG[0.9929700000000000],USD[0.0000795700174154],USDT[0.0000000135636752] |
| 03088902 | AVAX[0.0000000045523351] |
| 03088906 | USDT[0.6049513072101054] |
| 03088910 | SHIB[420201.3909929900000000],USD[0.0000000006005] |
| 03088912 | BAO[1.0000000000000000],NFT [4469640441002014021[1],USD[0.0000049973933752] |
| 03088913 | BAO[1.0000000000000000],DENT[2.0000000000000000],RNDR[211.6909532100000000],TRX[1.0000000000000000],USD[55.1582112913795813],ZAR[0.0000004417545988] |
| 03088915 | AVAX[0.0000000026519721],EUR[0.0000000022378585],USDT[0.0000000050000000] |
| 03088920 | GODS[0.0161440000000000],USD[0.0060491204231332],USDT[0.0000000017052201] |
| 03088922 | AVAX[0.0005504597739953] |
| 03088930 | BNB[0.0000000066010000],BTC[0.0000000004664 2740],DOT[0.0000000035335636],EUR[0.0000000061888732],TRX[0.0000960000000000],USD[0.0000000003422503],USDT[0.0000000077416776] |
| 03088931 | APT[5.4957004500000000],BNB[0.0000000013134579],BTC[0.0000000067344760],FTT[0.0000001530849 91],GENE[0.0000000074000000],GST[0.0001521852600000],MATIC[0.0000000062641168],SOL[0.0000000089761723],TRX[0.0003320033542850],USD[0.0095427413674 17],USDT[20.8150737989328654] |
| 03088938 | BAO[3.0000000000000000],KIN[2.0000000000000000],USD[0.0000000061809204],XAUT[0.0000001000000000] |
| 03088944 | COMP[0.4464000000000000],FTT[3.4000000000000000],LINK[19.0000000000000000],USD[0.0146015116980000],XRP[646.0000000000000000] |
| 03088952 | AUDIO[134.0000000000000000],DYDX[23.8000000000000000],ETH[4.9998100000000000],ETHW[2.0000000000000000],EUR[1320.5399189000000000],LINK[72.8000000000000000],MATIC[880.0000000000000000],SOL[5.0000000000000000],STARS[25.0000000000000000],USD[1.5023416763000000] |
| 03088953 | ETH[0.0000000052481100] |
| 03088954 | ATOM[0.0000001119677 78],ETH[0.0000000012378850],ETHBEAR[340126.0000000000000000],FTT[9185.1849670000000000],LINK[6735739846320227],MSOL[0.0000000033937244],UNI[369.7351122920991758],USD[0.0101945383327630],USDT[0.0611459806371815] |
| 03088957 | ALPHA[0.0958000000000000],BTC[0.0007535000000000],DYDX[0.0404400000000000],GALA[8.0500000000000000],GENE[0.0945200000000000],HNT[0.0847450000000000],SNX[0.0886600000000000],TRX[0.0100700000000000],USD[-0.9308390196181642],USDT[0.0000000091109986] |
| 03088960 | TONCOIN[3.5000000000000000] |
| 03088961 | BNB[0.0089086100000000],USD[-0.2651393259675049],USDT[0.0000000120587531] |
| 03088962 | AVAX[0.0055502021293279] |
| 03088963 | AVAX[0.0000000053914186],EUR[0.0000000022378585] |
| 03088965 | AVAX[0.3996400000000000],CRO[30.0000000000000000],ETH[0.0089994600000000],ETHW[0.0089994600000000],LINK[1.3000000000000000],SOL[0.0099856000000000],USD[0.8525143716000000],USDT[0.0095327432440521] |
| 03088968 | USD[10.0000000000000000] |
| 03088975 | AVAX[0.0000000796376093],USD[0.0000000065476000] |
| 03088976 | ETH[0.0006837100000000],ETHW[0.0006836900000000],LUNA2[0.9059083337000000],LUNA2_LOCKED[2.1137861120000000],LUNC[197263.4469560000000000],SOL[0.0053995700000000],USDT[455.1902420502410091] |
| 03088979 | USD[-0.1412653597241635],XRP[3.1725912300000000] |
| 03088981 | USD[197.0108799165000000000000000] |
| 03088983 | AVAX[1.0000000000000000] |
| 03088986 | BTC[0.0055805912995500],DOT[38.7458137700000000],ETH[2.6741981146000000],ETHW[2.6974576700000000],EUR[0.0006219648657767],RNDR[91.2126261900000000],TRX[0.0007770000000000],USDT[0.1224394056921388] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03088991 | USD[0.0000000164111600] |
| 03088992 | DENT[1.0000000000000000],GBP[0.0000000699180024],USD[6.8433674897626786] |
| 03089004 | ATLAS[1700.0000000000000000],ATOM[5.9450000000000000],BCH[1.0000000000000000],ETH[0.4140000000000000],ETHW[0.4140000000000000],FTT[3.5000000000000000],LEO[26.0000000000000000],LTC[13.0080000000000000],SOL[2.0800000000000000],USD[4.9009108774250000] |
| 03089005 | TONCOIN[0.0014850600000000],USD[0.0339705535000000] |
| 03089007 | BTC[0.0000000028112580],SOL[0.0000000045964000] |
| 03089008 | AVAX[0.0005500056590853],USDT[0.0000000050000000] |
| 03089021 | AKRO[3.0000000000000000],BAO[4.0000000000000000],CHZ[1.0000000000000000],DENT[4.0000000000000000],ETHW[0.3830975200000000],EUR[0.0000000962143321],HXRO[1.0000000000000000],KIN[9.0000000000000000],RSR[2.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0000152051153536] |
| 03089024 | AVAX[0.0000000866854440],EUR[0.0000000022378585],USDT[0.0000000050000000] |
| 03089025 | TRX[0.0000410000000000],USDT[0.5841170890000000] |
| 03089026 | USD[0.6012474752171160] |
| 03089028 | BTC[0.0000000047543742],ETH[0.0000000015576235],SAND[0.4124490897760000],USD[1.6271367771331338] |
| 03089030 | SOL[0.0000000100000000],USD[0.0000000062182100] |
| 03089032 | USD[1.8565605750000000] |
| 03089033 | FTT[0.0194649864800000],USD[0.0058186101600000] |
| 03089037 | LUNA[0.0047087255030000],LUNA2_LOCKED[0.0109870261700000],LUNC[1025.3348920000000000],USDT[0.0000000030000000],XAUT[0.0000894800000000] |
| 03089042 | BTC[0.0046990600000000],BULL[0.2459888420000000],USD[3.4972429984552000] |
| 03089051 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],NFT (325725695925546368)[1],NFT (436027114091191294)[1],NFT (482317665626082497)[1],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000398809663],USDT[0.0000000005444686] |
| 03089052 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[16.0000000000000000],BNB[0.0000185600000000],BTC[0.0005931906218858],CRO[8.6407732628357974],CRV[1.0905243600000000],CVX[0.1989031900000000],DAI[0.0000000725000000],DOGE[1.0000000000000000],DOT[0.1510532400000000],ETH[0.0000001109383653],ETHW[1.5593327323485563],EUR[337.6024848932378151],FTT[14.9019930400000000],KIN[13.0000000000000000],MSOL[0.0000000692692641],NEXO[0.0002038600000000],RSR[1.0000000000000000],SOL[0.0000000334557510],STETH[0.0000036654870445],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 03089053 | USD[0.0031438007775136] |
| 03089057 | AVAX[0.0000000007599729],USDT[0.0000000058601201] |
| 03089062 | USD[2.9039708800000000] |
| 03089063 | AVAX[0.0005514061973717] |
| 03089064 | FTT[0.0000000044000000],USDT[0.0014632973191791],XRP[3.0163582738886770] |
| 03089068 | USD[2.3993260327983335],USDT[0.0000000055846051] |
| 03089073 | AVAX[0.0000000007153319],FTT[0.0000000866610757],TRX[0.0000000402795960],USD[0.0000000116138277],USDT[25.5517448600000000] |
| 03089074 | ATLAS[760.0000000000000000],USD[0.5797352310000000],USDT[0.0000000001163200] |
| 03089078 | AVAX[0.0000000866854440],EUR[0.0000000022378585],USDT[0.0000000050000000] |
| 03089080 | SOL[0.0000000100000000],USD[0.0000000065241317] |
| 03089081 | USD[25.0000000000000000] |
| 03089093 | AVAX[0.0018785715628402],USD[0.4904259110000000] |
| 03089096 | USD[0.0000106246624752] |
| 03089097 | AVAX[0.0005227338415688],USDT[0.0000000081848168] |
| 03089100 | AVAX[0.0005520425408593] |
| 03089101 | AAVE[0.0000007600000000],AURY[1.8785664668209800],BAL[0.0000174000000000],BAO[7.0000000000000000],COMP[0.0000007600000000],DENT[3.0000000000000000],DYDX[0.0003743000000000],KIN[9.0000000000000000],SPELL[7642.7515533869759600],SRM[0.0000854100000000],TRX[1.0000000000000000],UNI[0.0002988000000000],USDT[0.0001337947449966] |
| 03089105 | USDT[3.0719159750000000] |
| 03089106 | LUNA[0.3448714826000000],LUNA2_LOCKED[0.8047001261000000],USD[0.0000000084834664],USDT[0.1393782600000000] |
| 03089107 | USD[0.0000000073822818],USDT[0.0000000031368666],XRP[0.0000000086864000] |
| 03089112 | USD[0.0000000059417630] |
| 03089116 | USD[20.0000000000000000] |
| 03089117 | TRX[0.6861910000000000],USDT[1.8729010887875000] |
| 03089118 | BTC[0.0000000477537819],SOL[4.9890519000000000],USD[1.4064450690000000],USDT[0.0000005311088914] |
| 03089119 | AKRO[1.0000000000000000],USD[0.0000000028311737] |
| 03089120 | USD[2755.8669099990862290] |
| 03089121 | USD[0.0485876382500000] |
| 03089128 | AVAX[0.0000000095829759],EUR[0.0000000022378585] |
| 03089130 | USD[0.0869848364609536],USDT[0.0000000018123901] |
| 03089135 | USD[0.0000000072603611] |
| 03089136 | IMX[12.6390670400000000],USD[0.0000000422098128],USDT[0.0000000031494820] |
| 03089142 | FTT[0.0243169806018700],TONCOIN[20.2300000000000000],USD[0.3760285417500000] |
| 03089143 | AVAX[0.0000000484304741],USDT[0.0000000096671740] |
| 03089144 | AKRO[1.0000000000000000],ATLAS[0.0000000385073841,BAO[1.0000000000000000],BNB[0.0000000012243144],DENT[1.0000000000000000],ETH[0.0000001000000000],KIN[6.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],TRY[0.0000000203410266],UBXT[1.0000000000000000],USD[0.0000000010216834],USDT[0.0000019369453442] |
| 03089146 | ATLAS[790.0000000000000000],AURY[7.0000000000000000],USD[0.3456928295000000],USDT[0.0000000070045416] |
| 03089148 | AVAX[1.0000000000000000] |
| 03089151 | BTC[0.0033000000000000],TRX[0.0000010000000000],USDT[4.2938129900000000] |
| 03089163 | BTC[0.0000001000000000] |
| 03089166 | USD[25.0000000000000000] |
| 03089167 | AVAX[0.0055465135495541] |
| 03089168 | BUSD[41.9752627700000000],ETHBULL[0.5227383630000000],USD[0.0000000021000000] |
| 03089169 | BTC[0.0000004298896784],USD[0.0024392218730976],USDT[0.0000000063446594] |
| 03089170 | FTT[0.1068544622447356],USD[1.3645256446504000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03089175 | AVAX[0.0000000031684460],EUR[0.0000000022378585],USDT[0.0000000050000000] |
| 03089179 | USD[0.0000000023053323] |
| 03089180 | TRX[0.0000010000000000],USDT[0.0000239841457352] |
| 03089181 | USD[25.0000000000000000] |
| 03089182 | DOT[3.5490524587177600],USD[2.6563000000000000] |
| 03089186 | USDT[2.5570000000000000] |
| 03089192 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0342683600000000],ETHW[0.0338439700000000],KIN[1.0000000000000000],SAND[1.3409130500000000],SOL[0.3200699900000000],USD[0.0000199111255052] |
| 03089193 | AVAX[11.5292990220194983],CRO[299.9418000000000000],DOT[16.9967020000000000],FTM[104.7295105325920000],FTT[19.9960600000000000],GALA[299.9412600000000000],LINK[10.0703564000000000],MATIC[957.7202772119382200],SOL[21.7073124300000000],USD[0.7700000140989402],USDT[563.1464695100000000] |
| 03089196 | RAY[25.1232876668706495],USD[0.3708155220884424],USDT[0.0135414413004452] |
| 03089200 | BAO[1.0000000000000000],LOOKS[2.7377810900000000],USD[0.1889413572476788],USDT[0.2381164500000000] |
| 03089204 | LUNA2[0.0022129292350000],LUNC[481.8700000000000000],USD[4.4508885976592149000000000],USDT[213.1037666486914323] |
| 03089205 | BTC[0.0018167831651680],ETH[0.0055395672000000],ETHW[0.0055395672000000],LUNA2[0.0464937460500000],LUNA2_LOCKED[0.1084854075000000],LUNC[660.8500000000000000],SOL[0.1700000000000000],USD[-0.0005922629044749] |
| 03089208 | BTC[0.0082844913658400] |
| 03089211 | USD[0.0000000059431930] |
| 03089214 | AVAX[0.0000000045523351],EUR[0.0000000089475906],STETH[0.0000000066761957],USDT[0.0000000025552800] |
| 03089215 | BTC[0.0021224500000000] |
| 03089219 | USD[0.0000000018460000] |
| 03089220 | BTC[0.0000001000000000] |
| 03089221 | CRO[79.9840000000000000],NFT[29484635010661401][1],NFT[318175031385820011][1],NFT[49241609156665349][1],NFT[557757310462049590][1],NFT[572239532648091607][1],USD[0.0000000031472630],USDT[5.0986788280698360] |
| 03089222 | NFT[337357490073818217][1],NFT[431589547163300775][1],NFT[545641014858504737][1],USD[0.1532160475000000] |
| 03089232 | AVAX[0.0000000544279920],NFT[428008389705401813][1],USDT[0.3639277900000000] |
| 03089236 | ETH[0.0000000036276892],USD[0.0000914643921671] |
| 03089237 | FTT[0.0000182600000000] |
| 03089238 | AVAX[0.0000000077992225],EUR[0.0000000022378585],USDT[0.0000000050000000] |
| 03089239 | BTC[0.0197242119405627],ETH[0.4099412083000000],ETHW[0.1809834130000000],EUR[0.1067115576450000],FTT[25.3984887400000000],SOL[0.0093973390000000],USD[143.5260584220500000] |
| 03089242 | SPELL[20376.1091903903256114],USD[0.0000000100137407] |
| 03089247 | ATLAS[10850.0000000000000000],USD[0.8118811830000000],USDT[2.9559691200000000] |
| 03089248 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USDT[3.1950927920000000] |
| 03089251 | BTC[0.0000220000000000],LTC[0.0055515900000000],TONCOIN[16.0000000000000000],USD[0.1328055500000000] |
| 03089252 | USDT[0.0000000048979521] |
| 03089267 | USDT[0.0000000051169528] |
| 03089270 | AVAX[0.0000000013289799],EUR[0.0000000022378585] |
| 03089271 | ETH[0.0524000000000000],ETHW[0.0524000000000000],NFT[289552653799132362][1],NFT[306325847950052700][1],NFT[361220933725751729][1],USDT[1.0000000000000000] |
| 03089273 | TRX[1.0000000000000000],USDT[0.0000260684981917] |
| 03089276 | ETH[0.0005000000000000],ETHW[0.0005000000000000],EUR[5.9964973000000000],FTM[0.4000000000000000],MATIC[39.9680000000000000],SNX[0.0310200000000000],SOL[0.0059580000000000],USD[-3.5968382916314920] |
| 03089277 | BTC[0.0000000278600000],FTT[0.0000010000000000],GALA[379.0462000000000000],SOL[16.9839168000000000],USD[230.9469020905572790],USDT[0.0000000283802953] |
| 03089278 | BTC[0.0000009400000000],TRX[0.0031580000000000],USD[23.7259214337969748],USDT[0.0055164616034800],XRP[2.3824750000000000] |
| 03089279 | TRX[0.0000020000000000],USD[0.0000000024000000],USDT[0.0007880000000000] |
| 03089290 | AVAX[0.0000000028121613],TRX[0.0000000050149000],USD[0.0022782000000000],USDT[0.0715576350000000] |
| 03089291 | BUSD[386.0037034400000000],FTT[0.0000000095368000],USD[-0.0029640339479842],USDT[0.0000003668389950] |
| 03089295 | ATLAS[922.9795246732148204] |
| 03089297 | BAO[13.0000000000000000],BTC[0.0029655000000000],ETH[0.0000021300000000],ETHW[0.2337331900000000],EUR[4.1029554732296753],KIN[12.0000000000000000],TRX[1.0000000000000000],USD[0.0000193573402030] |
| 03089301 | AVAX[0.0000000057783816],USD[0.0038800032000000],USDT[0.0000000019357140] |
| 03089302 | AVAX[0.0000000020208558],EUR[0.0000000081331244],USD[0.0000000009000000] |
| 03089306 | USD[3.1328900000000000] |
| 03089320 | AAVE[0.1634935100639400],AVAX[0.1000000000000000],BNB[0.0843981538771000],BTC[0.0091271408060000],CRV[7.0000000000000000],DOT[1.3000000000000000],ETH[0.1075555479500000],ETHW[0.1074115469600000],EUR[0.6795367720000000],FTM[21.0000000000000000],LINK[1.0146962900000000],LUNA2[0.0000045923781000],LUNA2_LOCKED[0.0001071554890000],LUNC[1.0000000000000000],MANA[3.0000000000000000],MBS[6.0000000000000000],REN[13.1990613693988800],SPELL[1000.0000000000000000],SUSHI[3.2627145454143660],USD[26.9274535412934077],XRP[34.2409777658152000] |
| 03089330 | LTC[0.0000000048880000] |
| 03089331 | 1INCH[0.0032656640000000],ATLAS[0.9483343400000000],USD[0.0094172649325000] |
| 03089334 | AVAX[0.0000000026286061],EUR[0.0000000022378585],USD[0.0000000500000000] |
| 03089336 | BRZ[0.0000000044635518],BTC[0.0000000506496366],ETH[0.2046220297900268],ETHW[0.2046220297900268],LUNA2[0.0032146853940000],LUNA2_LOCKED[0.0075009325870000],LUNC[700.0045127983301673],MAPS[0.0000000052478916],USD[-62.8214825329841503000000000],USDT[0.0000000143414216] |
| 03089338 | USD[1.4675920000500000] |
| 03089342 | BTC[0.0000000011144020] |
| 03089346 | AVAX[2.0511781700000000],BF_POINT[100.0000000000000000],FTT[1.8266846100000000],KIN[1.0000000000000000],LOOKS[0.0000000480608588],SOL[5.6028178631568079],TRX[0.0000000083346370],USD[31.8750465060725083] |
| 03089348 | BTC[0.0373000006133571],ETH[0.0000000069733577],ETHW[0.0000000069733577],EUR[1976.0441597600000000],FTT[0.0000000029152400],USD[0.3148111250916306] |
| 03089349 | AVAX[0.0000000045523351] |
| 03089351 | BNB[0.0000178900000000],USDT[1.1381144620000000] |
| 03089356 | AVAX[0.0000000888811125],EUR[0.0000000656531174],FTT[0.2461260669752750],USD[0.5442973387298289],USDT[0.0000000087921177] |
| 03089360 | IMX[8.2152837700000000],SPELL[5770.2072284300000000],USD[0.0000000706806688],USDT[0.0000000839090600] |
| 03089364 | USD[0.0170001100000000],USDT[0.0000000079492800] |
| 03089369 | AVAX[0.0000000355592373],BTC[0.0114434143634748],GALA[90.0000000000000000],LINK[1.0000000000000000],MTA[10.9942000000000000],USD[0.0001159803926531],XRP[23.0000000000000000] |
| 03089372 | BTC[0.0054000011800000],GMT[0.9998000000000000],LUNA2[0.0025802491710000],LUNA2_LOCKED[0.0060205813980000],LUNC[3.2900000000000000],SOL[0.0092030000000000],USD[0.1827015516000000],USDT[5.5480000084160000],USTC[288.5283130000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03089377 | KIN[1.00000000000000000],NFT [41286222881901371 2][1],NFT [5607435567240739 20][1],NFT [5741028699584835 15][1],USD[0.00000005111188 10] |
| 03089379 | AAVE[0.00987000000000000],ALICE[0.09956000000000000],KIN[1749.79883285000000000],LRC[0.99680000000000000],TONCOIN[0.08360000000000000],USD[1.17637650170000000],USDT[0.00165650000000000],XRP[0.69240000000000000] |
| 03089380 | BTC[0.26998491700000000],ETH[3.29996203000000000],ETHW[3.29996203000000000],LUNA2[1.14787638700000000],LUNA2_LOCKED[2.67837823600000000],LUNC[249952.50000000000000000],USD[2.60913451100000000] |
| 03089382 | FTT[34.05480266618453 44],USD[0.00000000926901 39],USDT[0.00000002465173 6] |
| 03089383 | FTT[0.04827837616714 95] |
| 03089390 | ATOM[6.80504507000000000],BTC[0.18364548700000000],FTT[0.00000000350175 75],GOOGL[0.00055380000000000],SOL[0.00000000100594 75],STETH[0.94541611200000000],USD[1259.39301257035351 1],USDC[5020.00000000004006 90],USDT[0.00000000504069 0] |
| 03089394 | ETH[0.00402719000000000],ETHW[0.00397243000000000],KIN[1.00000000000000000],NFT [3088818738656093 90][1],NFT [4955179664902031 74][1],NFT [5363808341516119 15][1],USDT[0.00014034555583 0] |
| 03089397 | AKRO[1.00000000000000000],BAO[5.00000000000000000],DENT[2.00000000000000000],DOT[0.58252974000000000],KIN[1.00000000000000000],NFT [4361111884036189 72][1],TRX[1.00149500000000000],UBXT[1.00000000000000000],UMEE[12.26410634000000000],USD[0.00000000293209 09],USDT[0.00000000306475 5] |
| 03089404 | BTC[0.00079942050000000],ETH[0.00799848000000000],ETHW[0.00799848000000000],USDT[1.50026201692021 30] |
| 03089410 | USD[2.47002444400000000],XRP[0.48550900000000000] |
| 03089413 | AKRO[1.00000000000000000],BAO[2.00000000000000000],FTT[0.19946553000000000],GMT[4.32475941000000000],KIN[1.00000000000000000],LTC[0.00002000000000000],RUNE[1.06215251000000000],UBXT[1.00000000000000000],USD[0.07698664570663 59] |
| 03089418 | BULL[0.24599275360000000],ETHBULL[1.65548667300000000],USD[1.38847191677500000] |
| 03089419 | USD[30.00000000000000000] |
| 03089424 | BTC[0.00000005606800 00],ETH[0.00687457000000000],ETHW[0.00687457000000000],LUNA2[0.00608744899900000],LUNA2_LOCKED[0.01420404766000000],LUNC[1325.55483600000000000],TRX[0.00001000000000000],USD[0.00000003357129 7],USDT[0.00001112250265 20] |
| 03089428 | AVAX[0.00000000516208 45],USD[8.01105000000000000] |
| 03089436 | EUR[3.80886060000000000],USD[8.01105000000000000] |
| 03089438 | ETHW[0.00096260000000000],MATIC[0.00000006000000000],TRX[147.00000000000000000],USD[0.04491377064302 79],USDC[2821.32000000000000000] |
| 03089440 | ETH[0.00000001681229 8],USD[0.00000087021007 20] |
| 03089451 | ETHBULL[0.55155116000000000],USD[0.18251565376994 40] |
| 03089455 | EUR[0.00000006023720 4],LINK[0.00000000052720 0],LTC[0.00000000813018 00],RAY[0.00000009401150 0],SOL[0.00000000637418 11],USD[0.84012877701238 98],XRP[0.00000000980730 0] |
| 03089457 | LUNA2[0.00000000955000000],LUNA2_LOCKED[1.99905176200000000],SOL[0.00242929000000000],USD[0.94427076746370 79] |
| 03089462 | ALICE[0.00015679000000000],BTC[0.00000002000000000],CHZ[0.01320870000000000],FTT[0.00000000527128 03],UNI[0.00012376000000000],USD[0.00009213709774 78],USDT[0.00000008611237 3] |
| 03089467 | TONCOIN[1410.03617900000000000],USD[0.66096707075000000] |
| 03089471 | AKRO[0.00000002696997],BAO[1.00000000000000000],BF_POINT[200.00000000000000000],BNB[0.00000000158417 56],BTC[0.00000000282218 6],CRV[0.00000000331021 87],ETH[0.00000000168797 31],EUR[0.00000021796423 1],FTM[0.00000005967077 6],KIN[1.00000000000000000],MATIC[0.00000008456063 4],MBS[0.00000000469567 1 4],SOL[0.00000005046491 2],TONCOIN[0.00000008257 2361],USD[0.00002506428855 87],XRP[0.00000000581040 0] |
| 03089473 | UBXT[1.00000000000000000],USD[0.00000416450446 8] |
| 03089477 | AVAX[0.00000005301805 5],EUR[0.00000000653609 66],USD[0.00000000050000000] |
| 03089479 | DENT[125200.00000000000000000],USD[2125.19587717975000000] |
| 03089481 | TONCOIN[0.58244300000000000],USD[0.14817916200000000] |
| 03089490 | ALGO[500.38483000000000000],ATLAS[450.00000000000000000],ATOM[5.79889800000000000],AVAX[1.80000000000000000],CRO[1959.84610000000000000],DOT[110.80066094000000000],ETHW[3.80727648000000000],EUR[0.00000012945397 6],FTM[1062.73609000000000000],GALA[1049.94300000000000000],IMX[40.46637000000000000],JOE[30 0.26840000000000000],MANA[14.10142000000000000],POLIS[15.60000000000000000],RNDR[113.18252000000000000],RUNE[188.79042400000000000],SAND[111.99240000000000000],TRX[0.00094600000000000],USD[0.00000001511347 97],USDT[0.00000003547976 7],YGG[118.37754000000000000] |
| 03089493 | USD[5.60629614950000000] |
| 03089496 | EUR[0.00000002619656 2],JOE[105.97880000000000000],THETABULL[0.00600000000000000],USDT[1.39267612300000000] |
| 03089503 | AKRO[5.00000000000000000],BAO[8.00000000000000000],BTC[0.00000002606051 5],DENT[5.00000000000000000],GBP[0.00485134152812 0],KIN[5.00000000000000000],MATIC[1.02894610000000000],RSR[3.00000000000000000],SXP[1.03093922000000000],TOMO[1.02737187000000000],TRX[2.00000000000000000],UBXT[3.00000000000000000],U SD[0.00028432207730 48] |
| 03089509 | TONCOIN[2.10000000000000000],USD[0.00000000500000000] |
| 03089513 | BAO[1.00000000000000000],BTC[0.06439503000000000],BUSD[1485.35573234000000000],ETH[0.10309807000000000],FTT[70.02868488000000000],KIN[1.00000000000000000],LINK[5.76775726000000000],MATIC[51.82748476000000000],PEOPLE[0.00001000000000000],USD[0.01310828877574 94],USDT[0.03715778037416 0],WBTC[0.14104838000000000] |
| 03089519 | BTC[0.00004717000000000],ETH[0.00019490000000000],TRX[0.00084410000000000],TRY[178.73882702000000000],USD[39.99572864735357 52],USDT[4972.77000000875538 24] |
| 03089533 | ATOM[0.00000000302637 16],ETH[0.00000002519100],NFT [4733711197518086 91][1],TRX[0.00000100000000000],USD[0.00000060478560] |
| 03089536 | USD[0.00014593697280 6],USDT[0.00000967192627 74] |
| 03089545 | AVAX[0.00044608291478 30],NFT [2953238406023810 75][1],NFT [3290419564399177 10][1],NFT [4981176279520373 13][1],USD[0.79798263000000000],USDT[0.03786910207179 20] |
| 03089561 | NFT [3607656831735614 14][1],NFT [4933967326500817 95][1],NFT [5172684342999306 16][1],POLIS[72.90000000000000000],REAL[31.29673200000000000],USD[0.26006210193750 00],USDT[0.00000004524480 0] |
| 03089574 | GOG[0.17673427000000000],NFT [3087656208667804 22][1],NFT [4792708090448995 62][1],USD[1.54556005000000000] |
| 03089577 | AVAX[0.00115717897998 59],TRX[0.00000300000000000],USDT[0.00000001250000 0] |
| 03089582 | TONCOIN[4.09000000000000000],USD[0.00000050000000000] |
| 03089585 | USDT[0.01175000050000000] |
| 03089592 | ATLAS[219.95820000000000000],MBS[11.00000000000000000],USD[15.71174892900000000] |
| 03089595 | APE[10.64150121000000000],ETH[0.00001351461022 63],ETHW[0.00000000444401 233],EUR[0.00026226281366 26],SOL[0.00000000380000000],USD[1.11631358000000000] |
| 03089597 | AVAX[0.00000001125985 41],EUR[0.00000037653000] |
| 03089598 | AVAX[0.00000000455233 1] |
| 03089599 | SOL[0.06000000000000000],USD[0.00412120507500],USDT[0.01873315168500000] |
| 03089600 | BAO[1.00000000000000000],NFT [2926666596538571 94][1],TRY[0.00000124040987 7],USD[0.00000000475720 7] |
| 03089601 | ATLAS[860.00000000000000000],USD[0.36564218450000000] |
| 03089604 | AVAX[0.00000000455233 1] |
| 03089615 | AVAX[0.26298797455233 51] |
| 03089616 | ETH[0.00003617420485 00],ETHW[0.00000359813461 263],EUR[0.00000001938997 0],USD[-0.00288768714397 9] |
| 03089617 | EUR[0.26785330562348 78],USD[0.00004039212183 36] |
| 03089618 | AKRO[4.00000000000000000],ALPHA[1.00000000000000000],BAO[5.00000000000000000],DENT[5.00000000000000000],KIN[9.00000000000000000],RSR[2.00000000000000000],TRX[4.00097000000000000],UBXT[1.00000000000000000],USDT[0.00000691178305 215] |
| 03089620 | AVAX[2.25098797455233 51] |
| 03089621 | AKRO[1.00000000000000000],BAO[2.00000000000000000],FIDA[1.00000000000000000],KIN[1.00000000000000000],TRX[0.00078100000000000],UBXT[1.00000000000000000],USDT[0.00001225735484 45] |
| 03089627 | BULL[0.07059430230000000],USD[31.81643267280000000],USDT[0.00000008807175 5] |
| 03089629 | AVAX[0.00055926047563 76],USDT[0.00000000750000 00] |
| 03089633 | AVAX[0.00000000915375 15],EUR[0.00000000322493 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03089636 | AVAX[1.2729879745523351] |
| 03089638 | AVAX[0.000000004552351],NFT[388294342583793499][1],NFT[408959469664124533][1],NFT[432844616546983511][1],SOL[0.000000050098790] |
| 03089643 | AVAX[1.2999400000000000],BTC[0.0107521301426350],FTT[0.0000067652778720],SOL[0.8798880000000000],USD[0.0000041989665581],USDT[0.0000000167665648],XRP[0.0000000048684586] |
| 03089647 | AVAX[0.00000000380223A],FTT[0.0000080012162004],NFT[376388889768391374][1],NFT[473972077508407723][1],NFT[501116425065709274][1],USDT[0.0000000007541246] |
| 03089649 | AVAX[0.0005722339851347] |
| 03089652 | USDT[3.1862080000000000] |
| 03089657 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000102374896] |
| 03089660 | AVAX[0.0005557550839941],TRX[0.0002700000000000] |
| 03089666 | AVAX[0.0000000091848058],FTT[0.0000000113114700],SRM[0.0012402900000000],SRM_LOCKED[0.0060097400000000],USDT[-0.0000377344339433] |
| 03089667 | AVAX[0.0000000062269105],EUR[0.0000000032249435],USDT[0.0000000050000000] |
| 03089670 | BTC[0.0000000117136349],FTT[0.5764651652304514],USD[-0.8608540200699328] |
| 03089673 | BTC[0.0000000076905000],USD[0.0046614724500000] |
| 03089674 | AVAX[0.0000000617800000],BAO[1.0000000000000000],CAD[0.0000000526934728],FTT[0.0002260871805023],REEF[0.0000000015979118],SOL[0.7909609663001552],USD[0.0000003592920911] |
| 03089676 | ATLAS[678.7617111600000000],BAO[2.0000000000000000],DENT[1.0000000000000000],FTM[23.1751909900000000],KIN[1.0000000000000000],PRISM[0.0001535000000000],USDT[5.9111923384848111] |
| 03089678 | AVAX[0.0000000486718978],NFT[309542183444761947][1],NFT[455821751008513191][1],USD[0.0000046067404932] |
| 03089680 | ETH[0.0000000971402669],EUR[1.3304706811264128],FTT[32.3593519300000000],USD[0.9159832700073474],USDT[0.0000000208374570] |
| 03089683 | USD[0.0000000027079490] |
| 03089687 | USD[25.0000000000000000] |
| 03089690 | AVAX[0.0023015490761003],GALFAN[0.0991600000000000],PUNDIX[1.0997800000000000],USD[0.0582786030648647],USDT[0.0000000034540722] |
| 03089691 | ETH[0.0000195400000000],ETHW[0.0000195376059817],REEF[4200.0000000000000000],TONCOIN[0.0430000000000000],TRX[0.0015540000000000],USD[-0.0091869586270466],USDT[0.2212999468179626] |
| 03089692 | EUR[0.0000000020000000],USD[0.0142143384910000] |
| 03089693 | AKRO[5.0000000000000000],AUDIO[322.4306476700000000],AVAX[7.6260339600000000],BAO[13.0000000000000000],BTC[0.1167978700000000],CRO[2070.8310711200000000],DENT[8.0000000000000000],EN.J[189.0755450900000000],ETH[0.0627880500000000],ETHW[0.0001308000000000],EUR[0.1432062000911209],FTT[9.6000917800000000],GAL.A[1508.5612759300000000],HOL.Y[1.0629422800000000],KIN[12.0000000000000000],MANA[329.2038316600000000],RSRI[1.0000000000000000],SAND[42.3759021000000000],SOL[3.3322706700000000],TRX2.0000000000000000],XRP[781.9339863500000000] |
| 03089696 | BUB[0.0000000054750000] |
| 03089699 | TONCOIN[0.0700000000000000],USD[0.0000001823514980],USDT[0.0000000050000000] |
| 03089700 | USD[0.0000000024142537],XRP[0.8578440000000000] |
| 03089704 | AVAX[0.000000004552351],USDT[0.0000000962379460] |
| 03089711 | AVAX[0.0005569203111332] |
| 03089721 | AVAX[0.0000000012500399],EUR[0.0000000019995468] |
| 03089722 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000300000000],ETH[1.0383342400000000],FTT[311.9965494800000000],NFT[342127693251829352][1],NFT[349791207736555518][1],NFT[391524647243315914][1],NFT[407551683766590854][1],UBXT[1.0000000000000000],USD[52.0464561418184679] |
| 03089725 | BTC[0.0264350000000000] |
| 03089728 | AVAX[0.3001505376361457],BCH[0.6350000000000000],BTC[0.0286958200000000],DOT[22.0493198800000000],ETH[0.1829854000000000],ETHW[0.1829854000000000],FTT[1.0000000000000000],LTC[1.1738705200000000],LUNA2[0.0000000800000000],LUNA2_LOCKED[0.0904458000000000],LUNC[6.6300000000000000],NFT[319668745782562476][1],RAY[2.2147941600000000],TRX[0.0007820000000000],USD1.5076594568000000],USDT[215.4262813145000000] |
| 03089730 | USD[98.3772594987845740],USDT[0.0000000057533690] |
| 03089733 | USD[0.0000208482730670] |
| 03089735 | AVAX[0.0204121298379807],USDT[2.4630128337500000] |
| 03089738 | USD[25.0000000000000000] |
| 03089744 | AKRO[1.0000000000000000],AVAX[0.000000004552351],BTC[0.1369561361013378],ENS[147.0529589100000000] |
| 03089746 | AVAX[0.0006433013497157],TRX[0.0000020000000000] |
| 03089748 | USD[1.5724573339030500] |
| 03089753 | AVAX[0.0000000446538211],EUR[0.0000000037653000] |
| 03089756 | BNB[0.0000000062318618],ETH[0.0000000100000000],FTT[0.0180647400000000],SHIB[0.0000000018783416],USD[0.0667881472589925] |
| 03089761 | AVAX[0.0005554514775896] |
| 03089768 | BTC[0.0000384130600000],CRO[0.0000000074183136],USDT[0.4330923994237659] |
| 03089771 | ETHW[25.8334181200000000],TONCOIN[240.9000000000000000],USD[0.0005198643357312],USDT[0.0000008082731440] |
| 03089773 | AVAX[0.0180873081803211],USDT[1.4158160000000000] |
| 03089778 | USDT[0.0000016603559700] |
| 03089779 | AVAX[0.0005672811224451] |
| 03089780 | BAO[3.0000000000000000],KIN[2.0000000000000000],TRX[0.0007800000000000],UBXT[1.0000000000000000],USDT[0.0000113149222605] |
| 03089783 | USDT[50.0000000000000000] |
| 03089784 | AVAX[0.0000000211492041],EUR[0.0000000072473066] |
| 03089786 | USD[0.6476367050000000] |
| 03089789 | BTC[0.0000072000000000],TONCOIN[0.0900000000000000],USD[0.0024018262500000] |
| 03089791 | BNB[1.5425721800000000],KIN[1.0000000000000000],SOL[0.0000000031481534] |
| 03089803 | AVAX[0.2629879745523351] |
| 03089810 | KIN[1.0000000000000000],USDT[0.0000315146823120] |
| 03089811 | AVAX[0.0005701650596144] |
| 03089816 | AVAX[0.0005692749555498] |
| 03089825 | AVAX[0.0005554184628206] |
| 03089826 | AVAX[4.8790438100000000],BAO[4.0000000000000000],DENT[1.0000000000000000],DOGE[1640.3937359000000000],ETH[0.0143641800000000],ETHW[0.0143641800000000],EUR[0.0000013540706853],KIN[3.0000000000000000],LINA[4296.6589928600000000],SHIB[8357136.1044336300000000],SPELL[14845.4603970800000000],TRX[2.00 00000000000000] |
| 03089830 | BAO[2.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[0.0007770000000000],USD[0.0000131118569916],USDT[0.0000177485543123] |
| 03089844 | AXS[0.8998400000000000],DOT[5.4991000000000000],TRX[0.0000280000000000],USD[0.2830520257307301],USDT[0.0000000058771947] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03089845 | ETH[0.0100000100000000],USD[0.0000000033452771] |
| 03089848 | AVAX[0.0005717031594380] |
| 03089850 | ATLAS[11185.5023398500000000],NFT (360604230287381646)[1],NFT (385455215721157385)[1],NFT (569164281397740400)[1] |
| 03089851 | AVAX[1.9329879745523351] |
| 03089853 | SOS[102279540.0000000000000000],USD[2.5229686000000000] |
| 03089857 | USD[0.0005560037327399],USDT[0.1633126505373291] |
| 03089858 | BAO[1.0000000000000000],MATIC[16.9608615800000000],NFT (403401853958505239)[1],USD[0.0000000040632587],USDT[0.0000106852253780] |
| 03089863 | KIN[2.0000000000000000],NFT (383481957411579363)[1],NFT (428854483368443648)[1],NFT (484321670130745932)[1],TRY[0.0000000060182878],USD[19.0621425785580766],USDT[0.0000000063118896] |
| 03089866 | AVAX[0.0000000848601104],USD[0.0136092132639010],USDT[0.0000000046428262] |
| 03089868 | LUNA2[11.4936440000000000],USD[0.0067312808413747] |
| 03089872 | AVAX[0.2629879745523351],USDT[0.0000000002000000] |
| 03089877 | TRX[0.0000050000000000] |
| 03089878 | 1INCH[0.2466628087097200],BNB[0.0070847793615300],FTT[0.0979800000000000],PERP[0.0806556300000000],USD[0.0445074073530733],USDT[0.0000000008449826] |
| 03089883 | MATIC[5.0930864400000000],USD[25.0000000000000000],USDT[0.0000000545121176] |
| 03089887 | APT[0.0000000055227000],AVAX[0.0007322520387537],TRX[0.0000270000000000],USDT[0.0000000098659200] |
| 03089890 | KIN[1.0000000000000000],USD[0.0000000002959777] |
| 03089905 | AVAX[0.0013638206845083],NFT (487578104495141746)[1],USDT[0.0000000075625000] |
| 03089910 | USD[0.0047274128698360],USDT[0.5950346200000000] |
| 03089913 | AVAX[0.0057126878865545] |
| 03089920 | NFT (296512080255851519)[1],NFT (302491882418802351)[1],NFT (349048996451222302)[1],NFT (571256805034556852)[1],USD[0.0000003740851850],USDT[0.0000000045806100] |
| 03089921 | FTT[0.5998860000000000],USD[0.1600000000000000] |
| 03089932 | KIN[2.0000000000000000],SOL[0.3258551800000000],SRM[28.7750759700000000],USD[0.0036545182948783] |
| 03089938 | USD[0.0080326702000000],USDT[0.0000000055385800] |
| 03089940 | BAO[1.0000000000000000],EUR[0.0000000794424387],TRX[1.0000000000000000] |
| 03089941 | LUNA2[1.1055817790000000],LUNA2_LOCKED[2.5796908170000000],USDT[0.0000002180820540],XRP[0.5000000000000000] |
| 03089942 | EUR[0.8076193106123617],LUNA2[3.3146944970000000],LUNA2_LOCKED[5.4009538260000000],LUNC[0.6000000000000000],USD[0.0000000171954229],USDT[0.0000000129186875] |
| 03089947 | TRX[0.0000160000000000],USDT[1145.8600920000000000] |
| 03089954 | BAO[2.0000000000000000],BTC[0.0236891300000000],ETH[0.1542497200000000],USD[1567.3124673363648275] |
| 03089963 | USD[25.0000000000000000] |
| 03089967 | USDT[0.0000099977128448] |
| 03089973 | AVAX[0.0000000902166620],USDT[0.0000000040000000] |
| 03089975 | USD[1.9418405336212896],USDT[5.2107280000000000] |
| 03089980 | AVAX[3.3529879745523351],SOL[0.9298233000000000],USDT[0.5420021555000000] |
| 03089987 | AVAX[0.0000000728133371,BNB[0.0000000086185700],EUR[0.0000000029189080],FTT[0.0000000053109000],NFT (291998954718178181)[1],NFT (351765012828376254)[1],NFT (483846229530793232)[1],SOL[0.0000001000000000],TRX[0.0004000000000000],USD[0.0075080770567220],USDT[110.8773173289568101] |
| 03089992 | SXP[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000067770714] |
| 03089996 | ETH[0.0060000000000000],USD[0.9954677847885544] |
| 03090000 | AVAX[0.0000000455233351],TRY[3.2278515400000000],USD[0.0000000590608008],USDT[0.0000000119328168] |
| 03090003 | BTC[0.0044770979849400],FTT[0.0991400000000000],USD[0.7480000000000000] |
| 03090004 | AVAX[1.0000000000000000] |
| 03090009 | ATLAS[0.0000000058780364],SAND[0.2437794800000000],SOL[0.0000000080000000],USD[0.0000013788318506],USDT[0.0000000085654036] |
| 03090014 | AVAX[0.2629879745523351] |
| 03090018 | AVAX[0.0000000455233351],USD[0.0139184100000000] |
| 03090037 | AVAX[0.0188536161157517],USD[0.0371913400000000],USDT[0.0000000090000000] |
| 03090041 | TONCOIN[329.9385000000000000],USD[0.2721277456825574] |
| 03090045 | AVAX[0.0000000075172132],USDT[0.0638691600000000] |
| 03090046 | AVAX[0.0000000033759344],GBP[0.0000000019696068],USD[0.0000000103850592],USDT[0.0000000021983377] |
| 03090047 | 1INCH[0.0064195304632993],SOL[0.0000000100000000],USD[0.0063313195178910],USDT[0.0000000034092064] |
| 03090059 | TRX[0.3846150000000000],USD[0.0000000100000000],USDT[0.0521101328196977] |
| 03090060 | ASD[0.0000000032230000],BNB[0.0000000116373200],BTC[0.0010781890010095],ETH[0.0000000082590235],TRYB[0.0000000112452000],USD[0.1789553760113249],USDT[0.0001093643969510],XRP[0.0000000102209479] |
| 03090063 | USD[0.0025098346000000] |
| 03090074 | SPELL[7362.5799834200000000],USDT[0.0000000002354716] |
| 03090078 | USD[30.0000000000000000] |
| 03090079 | NFT (428027315792945746)[1],NFT (496799622500236001)[1],TRX[-0.9938628272701648],USD[-0.3268226221603791],USDT[0.4531643490000000] |
| 03090082 | AVAX[0.0000000023906893],TRX[0.0000000081700100],USDT[0.0000000071454500] |
| 03090086 | AVAX[0.2629879745523351] |
| 03090087 | USDT[20.4235505965500000] |
| 03090091 | AVAX[0.2629879745523351] |
| 03090095 | USD[0.0000000078524080] |
| 03090096 | AVAX[0.0000000017379121],BTC[0.0000000020000000],USD[0.0000000071593308],USDT[0.0000000048374950] |
| 03090099 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[1.6437214600000000],BTC[0.0000006000000000],ETH[13.0503763600000000],ETHW[18.0710220809089830],GMT[0.0087754900000000],MATIC[31.7092474300000000],NFT (288881343734195052)[1],NFT (327197387183024852)[1],NFT (376390728552403772)[1],NFT (412308781991284923)[1],NFT (510830579305863351)[1],SOL[0.0003683000000000],USD[159.2554039795147152],USDT[0.0043485600000000] |
| 03090107 | BTC[0.1035803767420422],TONCOIN[0.0100000000000000],TRX[0.7412000000000000],USD[0.0001889513752832],USDT[1.1834276114294000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03090108 | AVAX[0.000000000039655717],TRX[0.000000000031796640],USD[0.000000001551470] |
| 03090112 | LUNA2[0.009372676312000],LUNA2_LOCKED[0.021869578060000],LUNC[2040.920000000000000],USD[132.357071936805492],USDT[0.000000007583511] |
| 03090113 | ATLAS[0.000000015000000] |
| 03090114 | USD[25.000000000000000] |
| 03090117 | AVAX[1.875426814552335] |
| 03090125 | ATLAS[4119.812000000000000],USD[0.077505704711000],USDT[0.000000011506097] |
| 03090126 | USD[0.000000006130000] |
| 03090129 | NEAR[3.100000000000000],USD[0.061186975000000],USDT[0.000000091509800] |
| 03090131 | AVAX[0.001371881790591],USDT[0.000000025000000] |
| 03090133 | AVAX[0.000000002792641],USDT[0.000000033628000] |
| 03090137 | FTT[25.010435326023609],GBP[0.000000007227862],SOL[0.000015480000000],TRX[1.000000000000000],USD[0.320716367500000],USDT[0.000000057758097] |
| 03090142 | AVAX[0.000000004552351],TRX[0.000000002178659] |
| 03090147 | AVAX[0.000000009265222],TRX[0.000000008226799],USDT[0.019282205242703] |
| 03090153 | ETH[0.233000000000000],ETHW[0.233000000000000],USD[3.288994480000000] |
| 03090155 | USD[25.013881110000000] |
| 03090159 | BTC[0.026755880000000],EUR[0.0022289215301376],RUNE[6.100000000000000],SOL[0.220000000000000],USD[1.145455414750000] |
| 03090160 | SOL[0.305002770000000],USD[22.500000000000000] |
| 03090162 | USD[0.000000005941860] |
| 03090165 | TRX[0.061301100000000],USD[0.000000002989340] |
| 03090166 | AVAX[1.362987974552335] |
| 03090176 | ATLAS[979.824000000000000],DODO[46.995600000000000],GRT[76.987400000000000],LUNA2[0.005184676208000],LUNA2_LOCKED[0.001209757820000],LUNC[112.897416000000000],USD[0.000030945000000],USDT[0.000000102362838] |
| 03090184 | SOL[0.000000010000000],USD[0.000000004144825] |
| 03090189 | AVAX[0.005740912277247],USDT[0.000000050000000] |
| 03090190 | USD[0.148347691637500] |
| 03090191 | ETH[0.442131380000000],ETHW[0.000946920000000],TONCOIN[313.521839970000000],TRX[28.000000000000000],TRY[0.000002055642830],USD[0.085938366782466],USDT[0.000000032573698] |
| 03090193 | ATLAS[379.940000000000000],POLIS[6.600000000000000],USD[0.143565090000000] |
| 03090194 | AVAX[1.352411399873540],USDT[10.886924622500000] |
| 03090201 | USD[0.919670305500000],USDT[0.000000046378574] |
| 03090202 | AKRO[2.000000000000000],AVAX[0.184066640000000],BAO[8.000000000000000],BNB[0.026058570000000],BTC[0.007084130000000],DENT[1.000000000000000],ETH[0.126939500000000],ETHW[0.084441470000000],FTM[5.170150220000000],GALA[602.022867670000000],GBP[0.002080016082045],KIN[13.000000000000000],MANA[123.388001473000000],SAND[40.589255570000000],SOL[0.366195120000000],SWEATI[201.381588200000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000283985208282] |
| 03090204 | USD[0.000000071767632] |
| 03090205 | AVAX[131.000000000000000],DOT[242.200000000000000],ETHW[4.988000000000000],SOL[10.001657040000000],USD[0.479003025000000] |
| 03090210 | AVAX[0.000000008556078],FTT[0.049914500000000],USD[0.007821061680000],USDT[0.000000025000000] |
| 03090211 | SOL[0.000000010000000],USD[0.000001145820587] |
| 03090214 | BTC[0.000000031000000],LTC[0.000000097902028],MATIC[0.000000020000000],USD[0.000001769163455],USDT[0.0000012022401669] |
| 03090216 | AVAX[0.000000047868795],USDT[4.497374653771000] |
| 03090218 | TRX[1.000000000000000],USD[25.000000000000000],USDT[0.000000083646620] |
| 03090222 | AKRO[2.000000000000000],APE[0.000091330070921],BAO[24.000000000000000],BF_POINT[200.000000000000000],BTC[0.000000044066344],CEL[0.000000036842456],CRO[80.712535242199142],DENT[11.000000000000000],DOT[0.000000002236000],ETH[0.000000016359631],ETHW[0.031727776043151],FTM[0.000000002000000],FTT[0.000000097659867],GALA[0.002665207637896],GBP[0.000000062080924],KIN[12.569859045572792],LNK[0.000000093700000],LUNA2[0.057940115280000],LUNA2_LOCKED[0.135193602300000],LUNC[13028.386352410000000],MATIC[0.000000021000000],SAND[0.000000026557508],SOL[0.000000061853216],USD[0.000000036342321],USD[0.000000087592433],XRP[0.000000077984229] |
| 03090224 | AKRO[1.000000000000000],BAO[3.000000000000000],ETH[0.000000100000000],GRT[1.000000000000000],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.000001097948570] |
| 03090231 | USD[0.000000036715443] |
| 03090235 | AVAX[0.000000004552351] |
| 03090237 | BNB[0.000000005351073],USD[0.000000059937164] |
| 03090247 | AKRO[3.000000000000000],BAO[30.000000000000000],DENT[5.000000000000000],EUR[0.0272357995717701],KIN[32.000000000000000],REEF[2.219218570000000],RSR[5.000000000000000],TRX[2.000000000000000],UBXT[7.000000000000000] |
| 03090249 | AKRO[3.000000000000000],BAO[1.000000000000000],ETH[0.728366840000000],ETHW[0.728366840000000],GBP[0.000616021230620] |
| 03090252 | USD[25.000000000000000] |
| 03090253 | USD[0.000000037800692] |
| 03090259 | AVAX[0.000000004552351],TRX[0.000000035511331] |
| 03090268 | 1INCH[52.982900000000000],ALGO[82.955350000000000],ATOM[0.099810000000000],DOT[7.195497000000000],GALA[309.943000000000000],LUNA2[0.003091865175000],LUNA2_LOCKED[0.007214352074000],LUNC[0.009960100000000],USD[147.781099574203860] |
| 03090271 | BAO[1.000000000000000],KIN[4.000000000000000],USD[0.445742518101416],USDT[0.000000005489356] |
| 03090274 | AVAX[0.000000004552351] |
| 03090277 | GOG[216.000000000000000],TRX[0.600001000000000],USD[0.002317800000000] |
| 03090279 | SHIB[8398784.000000000000000],USD[1.226000000000000] |
| 03090283 | USD[25.000000000000000] |
| 03090285 | TONCOIN[9.830000000000000],USD[0.000000062812560],USDT[0.000000060000000] |
| 03090295 | MOB[0.497900000000000],NFT[53234280834439252(0)1],TRX[0.421023000000000],USDT[-0.0105629975795808],XRP[0.978000000000000] |
| 03090297 | FTT[0.000000026581868],LTC[0.000000039111100],USD[0.000024410468875],USDT[0.000000006500000] |
| 03090299 | BTC[0.001244000000000],EUR[0.0016954852708000],LUNA2[0.008298127112000],LUNA2_LOCKED[0.019362296590000],USD[0.001259993899485] |
| 03090301 | ETH[0.000000042627829],THETABULL[9.418706590000000],USD[0.000000183243554] |
| 03090305 | FTT[0.000860200000000],USD[0.000000098464804] |
| 03090307 | USD[30.000000000000000] |
| 03090309 | AVAX[0.000000004552351] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03090310 | ETH[0.000000003646438],LUNA2[0.239843336600000],LUNA2_LOCKED[0.559634452100000],LUNC[52226.391506600000000],RNDR[0.070418000000000],USD[0.000000018556061] |
| 03090318 | FTT[2.611442480000000],LINK[0.000000000000000],MATIC[100.000000000000000],POLIS[15.000000000000000],SAND[20.000000000000000],SGD[2870.000000060200658],USD[16.402528046250000],USDT[400.072913153532612] |
| 03090319 | BTC[0.000197780000000],USD[8.154998040000000],USDT[24.052764677994196] |
| 03090322 | AVAX[1.311443974552335] |
| 03090324 | AVAX[0.000000004552335] |
| 03090330 | FTT[0.082902711735355],SOL[4.329243982000000],TRX[0.000001000000000],USD[0.105546363672000],USDT[0.000000068718664] |
| 03090333 | AVAX[0.000000004552335] |
| 03090335 | USDT[0.000000563134994] |
| 03090337 | BTC[0.000000081864880],EUR[0.000000089205237],RSR[0.000000047435256],SOL[0.000000021653827],USD[0.011329504694500] |
| 03090339 | ATOMBULL[39.992000000000000],BTC[0.000000033572652],ETH[0.002958600000000],ETHW[0.002958600000000],USD[0.805783400000000] |
| 03090340 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000000026468000],KIN[2.000000000000000],TRX[1868.446049660000000],TRY[0.000000111841274],UBXT[1.000000000000000],USDT[0.000033778208728] |
| 03090342 | AVAX[1.048940000000000],ETH[0.026994600000000],ETHW[0.026994600000000],MANA[14.000000000000000],SAND[11.000000000000000],USD[0.9662505225000000] |
| 03090343 | USD[0.000000009160244],USDT[0.996204730000000] |
| 03090352 | AVAX[0.264237929881588],BTC[0.000017328500000],USDT[0.000005354205768] |
| 03090358 | USD[-0.231470103584761],USDT[0.557012625431902] |
| 03090359 | AKRO[1.000000000000000],BAO[7.000000000000000],DENT[3.000000000000000],DOGE[1.000000000000000],ETH[0.000000059618400],KIN[11.000000000000000],TRX[0.000019000000000],UBXT[2.000000000000000],USD[0.000004014751397],USDT[0.00011187918654  25] |
| 03090361 | ETH[0.000000128668400],ETHW[2.288507057045428],LUNA2[8.196830066000000],LUNA2_LOCKED[19.125936820000000],ROOK[0.006828300000000],SOL[0.000000055560758],TUSD[316.083868700000000],USD[0.000000000828377] |
| 03090363 | EUR[0.000000207054290],LTC[2.637518100000000],USD[0.007685327985090  0] |
| 03090368 | AVAX[0.262987974552335],TRX[0.000000038577570] |
| 03090373 | ETH[0.000000056332790],SOL[0.000000005576611],USD[0.000000274029557],USDT[0.000668127000000  0] |
| 03090375 | TONCOIN[0.072310690000000],USD[0.099356093100000  0] |
| 03090378 | ATLAS[0.000007300000000],FTT[0.000000428319400  0],USD[0.002061718423675  0],USDT[0.000000093825523] |
| 03090380 | TRX[0.900000000000000],USD[-0.025155579200000  0],USDT[0.000000002000000] |
| 03090382 | ATLAS[9.844200000000000],FTM[23.995440000000000  0],USD[0.491063237400000  0] |
| 03090383 | USD[0.000000071983990] |
| 03090385 | EUR[0.000000000000000],USD[0.353232949500000  0] |
| 03090387 | USD[0.827900000000000] |
| 03090394 | USD[4.000000000000000] |
| 03090395 | BAO[1.000000000000000],EUR[0.001961461493318],MANA[1.797420500000000  0],UBXT[1.000000000000000] |
| 03090401 | USD[0.005068095094444  0],USDT[0.000000005600000] |
| 03090403 | AVAX[0.000000004552335] |
| 03090404 | APT[0.967896883239604  5],ETH[0.000000083582640],FTT[0.122011184451097  5],USDT[0.000000077042727  5] |
| 03090407 | BTC[0.000094000000000],DENT[1.000000000000000],ETH[0.000039040000000  0],ETHW[4.907538290000000  0],TRX[1.000000000000000],USD[0.024728410273585  1],USDT[0.028345897026930  0] |
| 03090409 | AVAX[0.000000007897639  7],ETH[0.000000009444518  3] |
| 03090411 | USD[0.004106493735913  7],USDT[0.000000014775897  5] |
| 03090416 | AVAX[0.000000004552335  1],USD[0.000000016232110  2],USDT[138.218474183576833  3] |
| 03090418 | LUNA2[0.385015767600000  0],LUNA2_LOCKED[0.898370124500000  0],USDT[0.000002166201133  0] |
| 03090421 | BTC[0.000000095108400  0],EUR[121.539733597637548  1],LTC[0.000000003180000  0],SAND[0.000000079750000  0],USD[0.000000102755053  ],USDT[550.497519417545660  4] |
| 03090422 | AVAX[0.000000007766329  9],USD[24.497563890932087  3],USDT[0.000000083000000  0] |
| 03090436 | BTC[0.000929100000000  0],USD[0.092602369911092  74] |
| 03090441 | ATLAS[199.960000000000000  0],AVAX[0.011827974552335  1],CHZ[9.966000000000000  0],USD[0.320830450000000  0],USDT[53.500658469737520  8] |
| 03090443 | AURY[13.000000000000000  0],SPELL[24200.000000000000000  0],USD[2.033724080000000  0],USDT[0.000000058945880  ] |
| 03090444 | BTC[0.000074670000000  0],EUR[0.000001288368613  ],KIN[1.000000000000000  0],USD[577.229393119084011  0000000000],USDT[0.005295346500000  0],XRP[0.327065950000000  0] |
| 03090448 | KIN[1.000000000000000  0],USD[3.766710726404732  6],USDT[0.000000101008775  ] |
| 03090451 | USD[0.000050095747369  3] |
| 03090453 | BCH[0.002382539282845  3],BTC[-0.000001197150890  7],USD[0.107184099603871  8] |
| 03090454 | BNB[2.993268300000000  0],MANA[783.065010000000000  0],SOL[11.393201800000000  0],USD[5.759306159025000  0] |
| 03090458 | USD[0.074316720000000  0] |
| 03090463 | FTT[13.685406440000000  0] |
| 03090466 | ETH[0.000930571329280  0],ETHW[0.000930571329280  0],USDT[0.000000005000000  0],XRP[0.977838000000000  0] |
| 03090475 | ETH[0.000932740000000  0],ETHW[0.000932740000000  0],USD[0.000000131846940  ],USDT[0.000000006750000  0] |
| 03090477 | BTC[0.122677618000000  0],BUSD[256.789480300000000  0],FTT[0.098765000000000  0],USD[0.000000046250000  0],USDT[0.000000006666100  ] |
| 03090481 | AVAX[0.000000015121258  ],USDT[0.000000086893720  ] |
| 03090487 | SPELL[43800.000000000000000  0],USD[1.875272775000000  0] |
| 03090494 | BTC[0.004000000000000  0] |
| 03090496 | USDT[1476.120000000000000  0] |
| 03090497 | USDT[0.001845100000000  0] |
| 03090499 | SAND[0.859600000000000  0],SOL[0.005364000000000  0],USD[0.000000004590210  4] |
| 03090501 | SLP[5.120000000000000  0],TRX[0.000028000000000  0],USD[0.000000052539635  ],USDT[0.000000093780175  ] |
| 03090509 | USD[0.001473479000000  0] |
| 03090513 | USD[25.055027118123180  0],USDT[0.000000085978570  ] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03090517 | EUR[0.0000000030277746] |
| 03090520 | USD[25.0000000057159548] |
| 03090532 | ALCX[0.0008569400000000],AXS[0.1000000000000000],BTC[12.2837919772777719],FTT[100.0000000000000000],TRX[0.0000710000000000],USD[0.0048116557427461],USDT[-91120.8799295710270793] |
| 03090539 | TONCOIN[0.0300000000000000],USD[0.0000000050000000] |
| 03090546 | USD[29.9884267119808264] |
| 03090547 | AVAX[0.0011804760782612],USD[0.0289892700000000],USDT[0.0000006129713088] |
| 03090549 | EUR[1.8872211000000000],USD[0.0000000212244371],USDT[1479.1227902356515723] |
| 03090550 | AVAX[0.0015902048971830],USDT[0.0000000042000000] |
| 03090551 | BAO[4.0000000000000000],DENT[2.0000000000000000],ETH[0.0769280256310302],KIN[7.0000000000000000],SOL[0.0000000033745742],TRY[0.5381730756556270],USDT[0.0000058488001105] |
| 03090555 | USD[0.0686612800000000] |
| 03090566 | TRX[0.0007770000000000],USD[0.0000000130169560],USDT[0.0000000058777227] |
| 03090567 | USD[0.0000000028000000],USDT[0.0069150000000000] |
| 03090569 | USD[4.4749121829640374],USDT[0.0903078890513013] |
| 03090571 | 1INCH[12.0000000000000000],AURY[4.9992000000000000],USD[0.0765773350000000] |
| 03090577 | AVAX[1.2717879745523351],USD[1.8258759400000000] |
| 03090579 | ATLAS[6094.3291052900000000],DYDX[9.9980000000000000],GBP[0.6054418492293378],USD[0.0275954000000000],USDT[0.5450804976696334],XRP[155.9688000000000000] |
| 03090583 | USD[50.0100000000000000] |
| 03090587 | BTC[0.0000018200000000],DOT[0.4000000000000000],SOL[0.1000000000000000],USD[-0.0001509118817423],USDT[0.4289305210000000] |
| 03090591 | USD[30.0000000000000000] |
| 03090592 | BTC[0.0000000240000000],BUSD[4976.7729256400000000],DODO[496.8000000000000000],ETH[0.0000000040000000],EUR[0.9334532263656887],FTT[57.8364112911924240],MATIC[49.9920000000000000],SAND[78.9872000000000000],SOL[1.8131462900000000],SRM[132.9629324600000000],SRM_LOCKED[1.7196053400000000],TLM[2239.0000000000000000],USD[0.6212525708533927] |
| 03090594 | USD[0.0000000195153128],USDT[13.7118896112910472] |
| 03090596 | CRO[58.6816588258750000],ETH[0.0002380880910030],ETHW[0.1759848680000000],EUR[0.5672957066823693],FTT[11.0998000000000000],MATIC[0.9839301400000000],SOL[18.3638737600000000],USD[2.0527171204460331],USDT[0.0000019090205008] |
| 03090598 | AVAX[0.0000000045523351],BNB[0.0000000053450390] |
| 03090602 | DENT[2.0000000000000000],EUR[0.0000000016912152] |
| 03090603 | USD[0.0000007661040943] |
| 03090604 | AVAX[1.1004159566290885],USDT[0.4590000000000000] |
| 03090605 | USD[30.0000000000000000] |
| 03090616 | BTC[0.0480000000000000],ETH[1.0000000000000000],ETHW[1.0000000000000000],FTT[10.0000000000000000],SOL[0.2048976300000000],USD[2.0143741100000000] |
| 03090617 | BAO[3.0000000000000000],EUR[0.0000001542262576],KIN[1.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],SOL[2.3926514900000000],UBXT[2.0000000000000000],USD[0.0100000259089538] |
| 03090620 | USDT[0.0000000025000000] |
| 03090627 | DOGEBULL[22.4800000000000000],TRX[0.2408010000000000],USD[0.0433337760000000] |
| 03090630 | BOBA[91.4955402000000000] |
| 03090632 | USD[0.0034035042538835] |
| 03090635 | AVAX[0.0000000028452136],GST[0.0100000000000000],USD[0.0071809855850000],USDT[0.0000000005000000] |
| 03090648 | BNB[0.0003110000000000],HT[0.0000000100000000],SOL[0.0000000050416004],TRX[0.0000000038380000] |
| 03090652 | USDT[0.0000000264178208] |
| 03090653 | KIN[1.0000000000000000],TRX[0.0015550000000000],UBXT[1.0000000000000000],USD[0.0000000021853507],USDT[0.0000000051964105] |
| 03090655 | ATLAS[999.8100000000000000],AVAX[0.3002254661866017],DYDX[6.1988220000000000],FTT[0.9998100000000000],MANA[19.9962000000000000],SOL[0.2199582000000000],USD[0.9493668170000000],USDT[0.0000000163877744] |
| 03090661 | USD[0.0077112930000000] |
| 03090662 | USD[30.0000000000000000] |
| 03090668 | USD[0.0000024824504725] |
| 03090676 | USD[2.0000000000000000] |
| 03090682 | USDT[501.0347842093852640] |
| 03090685 | USDT[0.0003157842796480] |
| 03090686 | BTC[0.0000000063139000],DOT[56.6099584900000000],FTT[0.1639442625610159],STETH[1.5806329882796166] |
| 03090687 | AVAX[0.0024579035499926],USDT[0.0000000025000000] |
| 03090688 | AVAX[0.0000000002000000] |
| 03090694 | AVAX[0.0124131507707462],BRZ[0.2008777900000000],GALA[8.1915989043829425],GOG[0.0000000068214502],POLIS[0.0000000067803380],USD[0.0001041738709853] |
| 03090699 | USD[6.7054444766000000] |
| 03090700 | AVAX[0.0000000045523351] |
| 03090705 | HOLY[1.0000000000000000],NFT (32556284146299326)[1],NFT (32987284900443900412)[1],NFT (34868800630329641)[1],NFT (50985977809070940)[1],NFT (55037391180192052)[1],USDT[0.9115103718789802] |
| 03090710 | ATLAS[0.3796006100000000],USDT[0.0000000009789264] |
| 03090716 | USDT[1.3819354000000000] |
| 03090719 | USDT[0.0001842774635960] |
| 03090723 | USD[30.0000000000000000] |
| 03090725 | BAO[2.0000000000000000],ETH[0.0000000060764030],USD[0.0000000070678016] |
| 03090726 | USD[4.5866121339310072] |
| 03090730 | SOL[0.0000000070000000] |
| 03090732 | BCH[0.0000000028292952],BTC[0.0000000011605552],TRX[0.0000000012584986],USDT[0.0000000169509010] |
| 03090735 | BTC[0.0000828628335000],SOL[0.0016600000000000] |
| 03090744 | AVAX[0.0624461396290349] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03090750 | USD[0.2641195423000000] |
| 03090754 | AVAX[0.0000000045523351] |
| 03090762 | AVAX[1.3629879745523351] |
| 03090763 | USD[0.0000000051118810] |
| 03090766 | BAO[1.0000000000000000],DOT[0.2686005900000000],MANA[4.8442983800000000],SAND[5.0631511000000000],USD[50.0200001167532839] |
| 03090767 | AVAX[0.0000000019756020],BNB[0.0000000010447812],ETH[0.0000000062122700],FTT[0.0000000825123001],LUNA2[0.2536154249000000],LUNA2_LOCKED[0.5917693248000000],LUNC[55225.2927320000000000],SOL[0.0000000023365091],TRX[0.0000000660007017],USDT[0.0000011786568300] |
| 03090770 | AVAX[0.0000000045523351],FTT[0.0000000046615842],SOL[0.0000000005530376],USD[0.0000000093257802],USDT[0.0000000066867600] |
| 03090771 | AVAX[0.0000000045523351],INTER[16.0979100000000000],USD[0.6577479780000000] |
| 03090773 | USD[1.6900000000000000] |
| 03090792 | BRZ[429.4424972497122210],KIN[1.0000000000000000],SOL[0.0000079600000000] |
| 03090794 | USDT[0.0000000035576415] |
| 03090795 | AKRO[3.0000000000000000],ALPHA[1.0000000000000000],AVAX[0.1021245611359272],BAO[4.0000000000000000],DAI[0.0000000051985632],DENT[3.0000000000000000],ETH[0.0250536900000000],ETHW[0.0247388270465460],FRONT[1.0000000000000000],FTM[0.0000000095000000],GALA[713.0479844500000000],KIN[3.0000000000000000],MANA[18.2844549520000000],MATIC[1.0274849400000000],RSR[2.0000000000000000],SHIB[1103748.6289962700000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000006524944393],XRP[465.0930925065000000],ZAR[0.0000000494371541] |
| 03090808 | AKRO[3.0000000000000000],APE[0.0002921383674154],BAO[19.0000000000000000],DENT[22.2968894700000000],DOT[0.0000000117363491],ENS[0.0000000041000000],ETH[0.0000005713994725],EUR[0.0010469328118919],FTM[0.0000000023322652],GALA[0.0047285000000000],GRT[0.0075982891325271],MX[0.6905336000000000],UNI[26.0000000000000000],NEAR[14.8965985010616405],RSR[0.1453997900000000],SOL[0.0000082916634464640],TRX[6.0000000000000000],UBXT[8.0000000000000000],WAVES[13.2195807032217198] |
| 03090810 | USD[0.8101923200000000],USDT[1.8500000000000000] |
| 03090813 | BTC[0.0000009636876],EUR[50.0000000712190072],LUNA2[0.5968140617081558],LUNA2_LOCKED[1.3925661443856969],LUNC[0.0050754000000000],SOL[0.0099050000000000],USD[0.0000329363455737] |
| 03090816 | USD[0.0000000040111400],USDT[0.0000000015672262] |
| 03090819 | FTT[0.5000000000000000],USD[69.2136278287600000],USDT[10.8643623447461547] |
| 03090821 | BTC[0.0000000009668870],TONCOIN[3.1800000000000000],USDT[0.0000000109239103] |
| 03090835 | EUR[0.3225336510000000],LUNA2[0.9184756200000000],LUNA2_LOCKED[2.1431097800000000],LUNC[2.0000000000000000],USD[955.9853704172608658],USDT[0.0000000054255790],WAVES[0.0000000012898032] |
| 03090842 | KIN[2.0000000000000000],SOL[0.4049074900000000],USD[0.0000000017379897],USDT[0.7620059327641304] |
| 03090849 | AVAX[0.0005681323856050],USDT[0.0539678591750000] |
| 03090850 | AVAX[0.0000000045523351],BNB[0.0002697400000000],USD[0.0019823384750000],USDT[0.0083789140000000] |
| 03090851 | AVAX[0.0000000045523351],USD[0.0522564925000000] |
| 03090852 | AVAX[0.2629879745523351] |
| 03090853 | TRX[0.1430710000000000],USDT[2.6584579990000000] |
| 03090862 | QI[2.0398000000000000],USD[0.0000000026286355] |
| 03090869 | GODS[5.0671072000000000],NEXO[0.0000000358111194],USD[0.0000000078434057],USDT[1.9385306864049717] |
| 03090871 | AMZN[0.0000001700000000],AMZNPRE[-0.0000000165000000],AVAX[0.0000000026669598],BCH[0.0000000017758283],BTC[0.0000000008563900],DOGE[0.0000000095263873],EUR[35.7810664661616682],FTM[0.0000000028451839],FTT[0.0000000007146100],LTC[0.0000000083570294],SHIB[0.0000000029107456],SOL[0.0000000008183910],SUSHI[0.0000000071533915],UNI[0.000000001584112],USD[0.2258242188514798700000000],USDT[0.0000000147454660],XRP[0.0000000094269940] |
| 03090876 | SPELL[15200.0000000000000000],USD[0.4730390000000000] |
| 03090877 | BCH[0.0000000839434944],BNB[0.0000000084741725],BTC[0.0000000003866237],DAI[0.0000000001493927],DOGE[0.0000002149382],ETH[0.0000000126563638],FTT[0.0000000045024099],LTC[0.0000000048202250],MANA[0.0000000094382267],MKR[0.0000000073642872],RAY[0.0332168126726373],SHIB[0.0000000019752378],SOL[0.0010486761536391],SRM[0.0000351700000000],SRM_LOCKED[0.0002609500000000],TRX[0.3518305198886723],USD[-0.0166377367489445],USDT[0.0000000078721598],YFI[0.0000000033493636] |
| 03090897 | USD[0.0098498905387030],USDT[0.0014877214352601],XRP[0.7016432152980798] |
| 03090900 | USD[308.6679019306843949] |
| 03090902 | ETH[0.1650000000000000],ETHW[0.1650000000000000],FTT[14.8000000000000000],SOL[9.9600000000000000],USD[4.2583825750000000] |
| 03090903 | BIT[188.3201864700000000],FTT[10.5535521300000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000735710029] |
| 03090909 | BTC[0.0918087600000000],CHF[0.0980740300000000],ETH[1.0000000000000000],ETHW[1.0000000000000000],EUR[117.6731494010400000],FTT[25.9951512000000000],LTC[0.0028103100000000],LUNA2[1.8508794330000000],LUNA2_LOCKED[4.3187186770000000],LUNC[1.4300000000000000],NFT[405260901655749279][1],SOL[3.0060000000000000],TRX[267.4028382300000000],USD[-6.2199952181451985],USDT[3044.5782002134387720],USTC[262.0000000000000000],XRP[0.8720000000000000] |
| 03090912 | AUDIO[46.9910700000000000],BTC[0.0066996960000000],ETH[0.0069967700000000],ETHW[0.0069967700000000],HNT[2.4995250000000000],SOL[7.9579665200000000],SPELL[4999.4490000000000000],USD[1.3427161680000000] |
| 03090916 | GENE[0.0000000080000000],NFT[543292561796072325][1],USD[0.0000000059488897] |
| 03090918 | AKRO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.1621219800000000],ETHW[0.1616483800000000],SOL[9.4991395017697910],UBXT[2.0000000000000000],USD[0.0000088204605589] |
| 03090919 | IMX[192.5225292100000000],USD[0.0000000236877400] |
| 03090921 | USD[0.0000102992410940] |
| 03090929 | DOGE[0.6274583700000000],USD[0.0000000101089644],USDT[13.0442301846177881] |
| 03090936 | BNB[0.0000000015400479],ETH[0.0000000015623300],LUNA2[0.0000245232990500],LUNA2_LOCKED[0.0005722103113300],LUNC[5.3400000000000000],SOL[0.0000000050000000],TRX[0.0000000090068300],USD[0.1288264479304038] |
| 03090941 | AVAX[0.0000000066683087],USDT[0.0000000028940944] |
| 03090942 | BTC[0.0000072000000000] |
| 03090943 | AVAX[0.0000000045523351],FTT[3.2693774903509988] |
| 03090947 | APT[0.0000000797096646],BNB[-0.0000000042139279],BTC[0.0000000011786625],DOT[0.0000000031667028],LTC[0.0000000038573304],MATIC[0.0000000043749390],SOL[0.0332430403861632],USDT[0.0000000058727364],XRP[0.0000000044237230] |
| 03090949 | LTC[0.0000000000000000],USD[0.5698351260000000] |
| 03090952 | AKRO[5.0000000000000000],BAO[3.0000000000000000],DENT[3.0000000000000000],ETH[0.0000001000000000],EUR[0.0000082378263138],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],USDT[0.0000000053876977] |
| 03090958 | ADABULL[0.4072599100000000],DOGEBULL[0.0090240000000000],EUR[2.6900000000000000],LINKBULL[1860.2594600000000000],MATICBULL[804.5745060000000000],SOL[1.1389987000000000],USD[4.6252820716000000],USDT[2.7520000000000000] |
| 03090965 | AVAX[0.0000000045523351] |
| 03090966 | USD[25.0000000000000000] |
| 03090968 | GBP[0.0000000346391193],HNT[2.5139635100000000] |
| 03090983 | AVAX[1.0006784554437867],SAND[3.9992000000000000],USD[0.1612032589480000],USDT[0.0000000014765208] |
| 03090992 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0016929735556831],EUR[0.0000610528638364],KIN[5.0000000000000000],RSR[1.0000000000000000],SHIB[0.0000000274509841],SOL[0.0000000092086194],UBXT[1.0000000000000000],USD[0.0001278264902308] |
| 03090995 | USD[0.0000454640074] |
| 03090996 | BTC[0.0000174000000000] |
| 03090999 | USDT[0.0004473629133123] |
| 03091000 | USD[67.0682050060000000],USDT[98.9800000000000000] |
| 03091008 | BTC[0.0000021900000000],ETH[0.0000265800000000],ETHW[3.2124967605462714],HXRO[1146.0667620200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03091012 | AVAX[0.0011184950573388],USDT[0.000000047774000] |
| 03091016 | AVAX[0.00000004502287511],ETH[0.00000003278524B],KIN[1.00000000000000000],USD[0.0010240300000000] |
| 03091021 | AVAX[0.00000004523351],TRX[0.00000001600000000],USDT[0.000000086414100] |
| 03091024 | BAL[0.0093646000000000],BTC[0.0088979440400000],EUR[0.289700000000000],FTT[0.197481800000000],LOOKS[0.985960000000000],LUNA2[0.367285233500000],LUNA2_LOCKED[0.856998878180000],STG[19.9964000000000000],USD[3106.281009588708560],USTC[51.991000000000000] |
| 03091025 | BTC[0.000023487000000],CAD[0.735312212938390],ETH[0.000989360000000],ETHW[0.000989360000000],PAXG[0.000085674000000],USD[2.949678338000000] |
| 03091035 | USD[436.429822089185904600000000],USDT[0.0000004179620] |
| 03091037 | AGLD[133.892804130000000],ALCX[0.008972100000000],ALPHA[276.976497000000000],ASD[133.997302000000000],ATOM[4.499316000000000],AVAX[3.299620000000000],BADGER[4.029297000000000],BCH[0.119977200000000],BICO[10.996580000000000],BNB[0.469857671000000],BNT[15.297397000000000],BTC[0.015897189710000000],CEL[0.052424000000000000],COMP[1.466722996800000],CRV[0.998480000000000],DENT[3499.316000000000000],DOGE[357.825200000000000],ETH[0.057947945700000],ETHW[0.013962760000000],FIDA[31.992500000000000],FTM[107.982922800000000],FTT[44.699690000000000],GRT[410.785365000000000],JOE[226.910757000000000],LOOKS[75.990120000000000],MOBI[0.499050000000000000],MTL[13.597416000000000],NEXO[41.000000000000000],PERP[60.422847650000000],PROM[2.338899000000000],PUNDIX[0.094965000000000000],RAY[108.974182800000000],REN[123.891209800000000],RSR[799.895500000000000],RUNE[2.798480000000000],SAND[48.996200000000000],SKL[257.824820000000000],SPELL[99.088000000000000],SRM[38.999057000000000],STMX[2869.667500000000000],SXP[38.980707400000000],TLM[1457.930270000000000],USD[585.360479187421500],WRX[124.982179900000000] |
| 03091039 | FTT[0.003845816756400],LUNA2[0.000161641697700],LUNA2_LOCKED[0.000377163961400],LUNC[3.519782000000000],USD[1.239597505500000] |
| 03091046 | MATIC[0.000000004000000],USD[0.000000015000000] |
| 03091052 | AVAX[0.00000001653602B],TRX[0.0007770000000000],USDT[0.000000037377400] |
| 03091054 | BAO[1.000000000000000],BNB[0.000011900000000],USD[0.0026742419328546] |
| 03091060 | POLIS[2.400000000000000],USD[0.4907244873236128] |
| 03091061 | EUR[0.0098549300000000],USD[0.000000105814773] |
| 03091072 | USD[0.0000000046207117],USDT[0.000000057450000] |
| 03091072 | TRX[0.0000660000000000],USD[0.000000057000000],USDT[0.000000006084724] |
| 03091076 | AVAX[0.00000004523351] |
| 03091087 | BTC[0.0005611300000000],USD[0.0037628740606634] |
| 03091093 | BTC[0.6906400600000000],BUSD[500.000000000000000],ETH[3.457044130000000],EUR[0.000000024190324],FTT[0.000000047574807],USD[11678.016790631659195],USDT[0.000000035719447] |
| 03091102 | APE[144.190076580000000],BAO[1.000000000000000],CRO[3542.708295608706567B],ETH[2.001582899137904],ETHW[5.367995063415233S],SOL[0.000000010000000] |
| 03091105 | USDT[14.0000000000000000] |
| 03091106 | BOBA[116.870000000000000] |
| 03091108 | EUR[0.0058333000000000],USD[0.000000180287011] |
| 03091118 | SOL[0.000000082000000] |
| 03091128 | BAO[1.000000000000000],DENT[1.000000000000000],GRT[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],USD[0.0028197246064150],USDT[0.000000057531324] |
| 03091130 | AVAX[0.00000004523351] |
| 03091133 | USD[0.000000082500000] |
| 03091139 | CRO[799.840000000000000],ETH[0.0008798000000000],ETHW[0.0008798000000000],USD[6.5944000062800000] |
| 03091142 | AVAX[0.0011863222817574],USDT[0.000000459768154A] |
| 03091143 | AMPL[0.000000008253396],AVAX[0.000000016977478],FTT[0.000000040724270],LTC[0.000000010943152],LUNC[0.000000036030000],USD[0.000000365402939B],USDT[0.0044438983669766] |
| 03091146 | FTT[0.1259661929186008],LUNA2[0.000000020000000],LUNA2_LOCKED[8.450306251000000],USD[0.101580023286224],USDT[0.000000042470600],XRP[46.847700000000000] |
| 03091151 | BF_POINT[200.00000000000000] |
| 03091161 | EUR[0.0073033410517168] |
| 03091162 | AURY[0.999800000000000],GOG[3.000000000000000],USD[0.000000164909135],USDT[0.8893047708000000] |
| 03091171 | ATLAS[1627.043362600000000],BAO[1.000000000000000],USD[0.000000006259000] |
| 03091173 | GENE[0.000000100000000],NFT[320648488160886467][1],NFT[391201762376091885][1],SOL[0.000000100000000],TRX[0.0015580000000000],USD[0.0070374668877341],USDT[0.000000057776556] |
| 03091178 | EUR[0.000000020945216],FTM[21.153027820000000],USD[8399.160963346020776] |
| 03091179 | AVAX[0.0000000043948893],GBP[0.000000009610443B],USDT[0.0859975085000000] |
| 03091181 | ATLAS[812.149430620000000],KIN[1.000000000000000],USD[0.000000002878690] |
| 03091182 | USD[0.0028250020000000],USDT[142.850000000000000] |
| 03091198 | SOL[0.5455884800000000],USD[0.3836523180332925] |
| 03091202 | AKRO[1.000000000000000],BAO[1.000000000000000],BAT[1.000000000000000],DENT[1.000000000000000],EUR[0.000002898753350],GRT[1.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],SOL[0.000000047100000],USD[0.0000079774054059] |
| 03091204 | AURY[602.724536950000000],BRZ[0.750000000000000],USDC[845.116607530000000] |
| 03091208 | BTC[0.0050011900000000],ETH[0.0253552500000000],ETHW[0.0253552500000000],EUR[0.000000012653857],FTT[0.080083404027034B],USD[-56.609312721864325000000],XRP[268.569240401000000] |
| 03091217 | AVAX[0.0011284425366905],USDT[0.000000571846250] |
| 03091219 | AVAX[0.0006861893152483] |
| 03091226 | DENT[1.000000000000000],FTT[7.352136750000000],GBP[289.816633792983B507],RSR[1.000000000000000],UBXT[1.000000000000000] |
| 03091228 | NFT[481475092484080551][1],USD[0.000000028500000],XRP[0.000000100000000] |
| 03091234 | USD[0.0009724980358127],USDT[0.000000088135014] |
| 03091236 | BTC[0.0019788300000000],KIN[1.000000000000000],USD[0.002880481625470] |
| 03091241 | USD[1.5111215230000000] |
| 03091242 | PORT[3003.400000000000000],TRX[0.0007770000000000],USD[0.0593774663000000] |
| 03091248 | AVAX[0.00000004523351],USDT[0.0965075282000000] |
| 03091254 | AVAX[0.00000004523351],FTT[1.0185304019448976],INTER[0.000000081958822],NFT[378158248105483994][1],NFT[423879552396914080][1] |
| 03091256 | STARS[95.000000000000000],USD[0.1077111257024383],USDT[0.000000084448085] |
| 03091259 | USD[0.0090017678000000] |
| 03091265 | LINK[0.000000005600000] |
| 03091273 | SOL[1.497028600000000],USD[2.3349557400000000] |
| 03091278 | AVAX[0.000000006124200],USD[0.000000023862372],USDT[0.0421218844014183] |
| 03091284 | USD[0.0010840191013571],USD[0.000000030000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03091292 | AVAX[0.000000004552351],MER[104.979630000000000],MNGO[139.972840000000000],SRM[0.005009590000000000],SRM_LOCKED[0.027446540000000000],STEP[101.180367200000000],USD[0.018286007477644],USDT[0.000000109608663] |
| 03091293 | FTT[0.098011000000000],USD[0.004135698234200],USDT[0.000060946864062] |
| 03091295 | SOL[0.967168060000000],USD[400.010000207154308] |
| 03091296 | USD[0.244657184550250] |
| 03091314 | BTC[0.000092283423676],USD[0.004093988319488] |
| 03091315 | USD[1.849243125212500] |
| 03091322 | AVAX[0.000000010000000],BTC[0.000000048627500],USDT[0.000000089825000] |
| 03091329 | USD[25.000000000000000],USDT[0.000053939300234] |
| 03091330 | AVAX[0.002987974552351],USDT[0.000000005800000] |
| 03091333 | TRX[0.000001000000000],USD[0.019376008831960],USDT[0.001462009934008] |
| 03091334 | AVAX[0.000596439441438] |
| 03091341 | USD[0.000223125740000],USDT[0.000000022793677] |
| 03091342 | AVAX[0.000000078302905],ETH[0.000000004095991],LTC[0.000000081500000],TRX[0.000047000000000],USD[0.000011199934331000],USDT[15.115572694339362] |
| 03091344 | AVAX[0.000000045523351],EUR[0.040000000000000],TRX[0.000000003253443],USD[0.002030148500000] |
| 03091351 | TONCOIN[35.168229936199459],USD[0.000000227908032],USDT[0.000000131552628] |
| 03091352 | FTT[0.600000000000000],TRX[0.000010000000000],USDT[185.710307640000000] |
| 03091361 | AURY[1.000000000000000],FTT[0.250211371710000],USD[0.000000802377109],USDT[0.000000029930290] |
| 03091369 | BTC[0.004111581954977],ETH[0.102913033489786],ETHW[0.101857420000000],EUR[0.000028190000000],FTT[1.018123660000000],SOL[1.063123480000000],USD[20.500416707765720] |
| 03091376 | EUR[0.000000091011437],USD[9.438974446931829] |
| 03091377 | AMZN[0.000009440000000],AMZNPRE[0.000000020968900],BABA[0.022393798608799],FB[0.000002100000000],KIN[1.000000000000000],MATIC[0.004571800000000],RSR[1.000000000000000],TONCOIN[0.006582470000000],TSLA[0.000000780000000],USD[0.252523840612403] |
| 03091386 | BTC[0.000000009084612],ETH[0.000000003262988],USD[0.000005221768715] |
| 03091387 | IMX[2.100000000000000],USD[0.195200655000000],USDT[0.000000016837984] |
| 03091388 | LINK[0.099856000000000],TRX[16.000000000000000],USDT[0.311364208900000] |
| 03091393 | 1INCH[285.592260000000000],AAVE[1.518439429869171],DOT[17.463586892404892],MATIC[57.853909530000000],SOL[3.526463213997154],USD[-121.898327111132040],USDT[0.000000148662728] |
| 03091395 | TRX[0.000000004155566],USD[0.000000154188225],USDT[0.000000102580310] |
| 03091396 | EUR[0.000000079004736],LTC[0.000000052243424],SHIB[0.000000006543848] |
| 03091398 | AVAX[1.100340534065768,2],USDT[3.110000000000000] |
| 03091399 | BNB[0.008183110000000],USD[2.713541486917713.0],USDT[2.723147709662000] |
| 03091401 | AKRO[1.000000000000000],BAO[9.000000000000000],BTC[0.037310394981267.6],ETH[0.000012830000000],EUR[0.000001857702212],FTT[12.002102350000000],KIN[6.000000000000000],PAXG[0.000000062000000],RSR[2.000000000000000],SOL[0.000000035872180],TRX[1.000000000000000],USDT[0.001271839225985] |
| 03091410 | SOL[0.000000007760713],USD[0.000000701501652] |
| 03091411 | BAO[2.000000000000000],ETH[0.001026750000000],ETHW[0.010267466731447],USDT[0.000141718308301] |
| 03091412 | USDT[0.004148717170416] |
| 03091413 | AVAX[0.007400940173999] |
| 03091418 | LOOKS[0.664424340000000],USD[3467.996511240000000],USDT[2.921816350000000] |
| 03091420 | AKRO[3.000000000000000],ALPHA[0.052499370000000],ARKK[2.122083410000000],BAO[2.000000000000000],BTC[0.009955861862935],CEL[0.009133470000000],DENT[2.000000000000000],KIN[6.000000000000000],SNX[0.000732140000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.002053204372009] |
| 03091426 | USD[1.303339750547850],USDT[1.199203421684335],XRP[0.604320000000000] |
| 03091431 | BTC[0.000000007050000],FTT[0.367210864300421.9],USD[3.633778460000000],USDT[0.000000075000000] |
| 03091438 | FTT[58.960770000000000] |
| 03091447 | EUR[0.008924301944731.6],SHIB[422.944348780000000] |
| 03091449 | AVAX[0.002346854835479.8],USDT[0.000000009500000] |
| 03091454 | BAO[2.000000000000000],KIN[1.000000000000000],NFT (3914582115112914419)[1],NFT (4028716267048182880)[1],NFT (4901666291058052616)[1],TRX[0.000809000000000000],USD[0.000107075695148.8],USDC[11.724503130000000],USDT[2137.519772409847142] |
| 03091457 | 1INCH[0.000000047549670.0],APT[0.000001590582560.0],AXS[0.000005235845300.0],BAND[0.008207516480970.0],BNB[0.000000054441700.0],EUR[0.000000010413802.7],FTT[0.000000065656960],GMT[0.000096842609600],HT[0.000072903455500],LOOKS[0.000000833377800],RSR[0.000000003383558],TOMO[0.000000078221500],TRYB[0.006545934638144],USD[0.000338871426772],USDT[647.710353397841929] |
| 03091463 | UBXT[1.000000000000000],USD[0.000000084547567] |
| 03091472 | AVAX[0.042987974552351],USDT[0.000000055000000] |
| 03091480 | USD[0.000000051441970.8],USDT[0.000000007111056.4] |
| 03091484 | FTM[0.000000060510720],USD[0.000000112673292],USDT[0.000000022972404] |
| 03091487 | AVAX[0.000000045523351] |
| 03091493 | USD[0.000000110104709],USDT[0.000000014394862] |
| 03091495 | USDT[0.000039578502660.5] |
| 03091501 | BTC[0.000000098855840],USD[0.021000055425120] |
| 03091502 | BAO[1.000000000000000],DENT[1.000000000000000],DOT[0.000000035755148],USD[0.021928054243330.4] |
| 03091513 | FTT[0.003938375200000],LUNA2[0.381869997800000],LUNA2_LOCKED[0.821029994900000],LUNC[76620.432848000000000],USD[0.021084292600000],USDT[0.000000000200000] |
| 03091514 | ETH[0.010412090000000],KIN[2.000000000000000],USD[0.000010777885928] |
| 03091525 | NFT (2977187543275111103)[1],NFT (5011274150990688924)[1],NFT (5408730118281512933)[1],TRX[0.378088170000000],USD[0.000000000482428.0] |
| 03091527 | USD[6.375169242750000] |
| 03091538 | ATLAS[0.000000005050000],SOL[0.000000051458850] |
| 03091539 | DOGE[0.986000000000000],TRX[0.001236000000000],USD[1.188478255964791000000000],USDT[0.000000063144723] |
| 03091540 | BNB[0.000000009800000],TRX[0.016900000000000],USD[0.000000011601076],USDT[0.085929016926680] |
| 03091541 | AVAX[0.000000045523351],NFT (3768101441355952267)[1],USD[0.003176791350000] |
| 03091542 | AKRO[1.000000000000000],BAO[0.000000000000000],DENT[1.000000000000000],ETH[0.000000010000000],KIN[14.000000000000000],RSR[3.000000000000000],TRX[0.001109510000000],TRY[0.000000486023150],UBXT[1.000000000000000],USD[0.000456602358843] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03091543 | BTC[0.0167968080000000],SOL[16.7068251000000000],USD[0.1284260000000000] |
| 03091544 | FTT[0.0001288477386446],USD[0.0000000147703740],USDT[0.0000000016400000] |
| 03091547 | AVAX[0.0000000084286098],TRX[0.0000000019495956],USD[0.0000000024844372],USDT[0.0687203176000000] |
| 03091552 | CRO[0.0000000080611285],ETH[0.0000000058939326],USD[0.0000000089911836] |
| 03091559 | GODS[0.0130000000000000],SOL[0.0000000040000000],USD[0.0233280908016403],USDT[0.0000002797915898] |
| 03091565 | BNB[0.0000000072548944],LTC[0.0000000091691696] |
| 03091571 | USD[0.0052816758447072],USDT[0.0000000080787936] |
| 03091573 | BTC[0.0120000000000000],ETH[0.0468077093510955],ETHW[0.0468077093510955],EUR[0.0000248092063264],USD[0.0000207679817744] |
| 03091574 | TRX[0.0000010000000000],USD[0.0000000048867254],USDT[0.0000000034415439] |
| 03091575 | USD[5.0000000000000000] |
| 03091580 | ETH[0.0000000030471136],SOL[0.0000000049258026],USD[0.0044607033163211] |
| 03091583 | ATOM[0.0000000038225000],BNBBULL[2.9068455000000000],BTC[0.0000000086465022],ETHBULL[165.8052910000000000],EUR[0.0000001947714883],LINKBULL[4931088.2490000000000000],USD[0.0032906696200000],USDT[131.1431525820082589] |
| 03091587 | TRX[0.0004500000000000],TRY[0.0000000096662352],USD[0.0000000095649386] |
| 03091599 | FTT[0.0000000012000000],USD[0.0000000025487693] |
| 03091602 | BTC[0.0025958978209775],ETH[0.0378424700000000],EUR[0.0000000026516950],JPY[1124.1799705400000000],SHIB[1947419.6689386500000000],USD[0.0000000072503932],XRP[62.0347855400000000] |
| 03091603 | DOGE[0.4250991800000000],DYDX[0.0587822700000000],GRT[0.2247483600000000],LINK[0.0461932700000000],TRX[0.0000360000000000],USD[0.0069591522519030],USDT[1105.3632777390753894] |
| 03091615 | TRX[0.0000007779088],USD[0.0000001523730321,USDT[0.0000000021675932] |
| 03091624 | BNB[0.0000001150000000],LTC[0.0000000088000000],MATIC[0.0000000070000000],NFT[305808871537390431][1],NFT[418974882502108244][1],NFT[420158471746351342][1],SOL[0.0000000090000000],TRX[0.0000000040000000] |
| 03091625 | BNB[0.0000001170900],EUR[0.0000000076000000],KIN[2.0000000000000000],USD[0.0000014030386080] |
| 03091631 | TONCOIN[137.7500000000000000],USD[0.0105300250000000] |
| 03091632 | BAO[1.0000000000000000],EUR[0.0000000099518000],USD[0.0000000059524750] |
| 03091633 | USD[0.0000000082461120],USDT[0.0000000093647060] |
| 03091636 | AKRO[9.0000000000000000],BAO[16.0000000000000000],BAT[2.0053741400000000],BNB[0.0001866000000000],BTC[0.0000310000000000],CEL[1.0191210400000000],CHZ[1.0000000000000000],CRO[0.1386565800000000],DENT[10.0000000000000000],DYDX[0.0029178500000000],EUR[0.0314648027911278],FIDA[1.0036962500000000],FTT[0.0000299970000000],GRT[1.0000000000000000],HOL_Y[1.0462807000000000],HXRO[1.0000000000000000],KIN[8.0000000000000000],MATH[1.0000000000000000],RSR[9.0000000000000000],RUNE[1148.1980704600000000],TRX[0.0000000000000000],UBXT[8.0000000000000000],USD[0.0000975570584000] |
| 03091637 | TRX[0.0000160000000000] |
| 03091638 | ATLAS[350.0000000000000000],USD[0.9148495452500000],USDT[5.0000000078417872] |
| 03091640 | EUR[109.6219630300000000],USD[0.0000000072404131] |
| 03091643 | BTC[0.0000000085192700],FTT[0.0729104491472531],LUNA2[0.0668894699600000],LUNC[14565.3229120000000000],SOL[0.0000000013163734],USDT[0.0314030413250000] |
| 03091644 | CRO[9.9886000000000000],USD[0.2410493614690900] |
| 03091645 | BNB[0.0000000327070],BTC[0.0000000029225168],ETHW[0.0000000078543371],KIN[0.0000000073458647],TRX[0.0000000084381325],USD[0.0000000092571800],USDT[0.0000000027866802],XRP[0.0000000003286360] |
| 03091651 | BTC[0.0013000000000000],ETH[0.0094460169612910],ETHW[0.0119938562183272],USD[14.5186684908958823],USDT[0.0000000093933616] |
| 03091653 | TONCOIN[0.0600000000000000],USD[0.0028448219369602],USDT[0.0000000039801120] |
| 03091654 | BTC[0.0000000003525932],CRO[0.0000000091228384],ETH[0.0000000094379796],FTM[0.0000000034859753],FTT[0.0000000060452704],LINK[0.0000000050000000],LUNA2[0.0504204539400000],LUNA2_LOCKED[0.1176477259000000],LUNC[590.5272204500000000],RAY[0.0000000021073400],SLP[0.0000000012507101],SOL[0.0000000041600025],USD[1.1764103641480489],USDT[0.0000000160265504],XRP[0.0000000058969015] |
| 03091671 | AVAX[16.2957881262012991],BF_POINT[200.0000000000000000],BTT[0.0000000048079432],EUR[0.0000000716422438] |
| 03091672 | TONCOIN[35.5000000000000000],USD[103.4226034650000000],USDT[11.6880580128000000] |
| 03091674 | EUR[0.1449232909307787],USD[0.0004037694555495] |
| 03091675 | AVAX[0.0518879745523351],USD[0.0000000025521682],USDT[0.0000000012278987] |
| 03091677 | BAO[1.0000000000000000],ETH[0.2640363600000000],ETHW[0.2640363600000000],SOL[8.5095743500000000],UBXT[1.0000000000000000],USD[0.0100391060508758] |
| 03091680 | BAO[1.0000000000000000],BTC[0.0000005800000000],DENT[1.0000000000000000],ETH[0.0000092000000000],ETHW[0.0000001000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0011841397316740],USDT[0.0000000073203858] |
| 03091687 | ATLAS[810.0000000000000000],BAO[2000.0000000000000000],USD[0.0542584407500000] |
| 03091689 | BTC[0.0057582900000000],EUR[0.0000000089550764],KIN[1.0000000000000000],SXP[1.0000000000000000],USDT[0.0000000040858741] |
| 03091690 | USD[0.0000000168004096] |
| 03091694 | ETH[0.3299980629212200],USD[786.2928272652396002] |
| 03091701 | BTC[0.0000001345707],SOL[0.0000000687746609],TRY[0.0000000056063776],USD[1.2236528096039855],USDT[0.0002467253045520] |
| 03091704 | BAT[1.0064302100000000],BTC[0.0395032900000000],ETH[0.8082861100000000],ETHW[0.8079466300000000],FIDA[1.0258564500000000],GBP[2373.0888711329121155],TRX[1.0000000000000000],XRP[8058.2934989700000000] |
| 03091724 | AVAX[0.0000000045233451],NFT[326423134562415440][1],NFT[387688330813566305][1],NFT[566785593314110729][1] |
| 03091727 | USD[0.0000000081109532] |
| 03091732 | BTC[0.0072156800000000],TRX[0.0000010000000000],USD[-0.0008669284979613],USDT[-0.0000000058587294] |
| 03091734 | FTT[0.0987598000000000],USD[0.0120337162000000],USDT[0.0000000034000000] |
| 03091737 | BNB[0.0095000000000000],COMPBULL[2808878.0000000000000000],EOSBULL[3000000.0000000000000000],LINKBULL[149000.0000000000000000],LTCBULL[375000.0000000000000000],TRX[0.0000020000000000],USDT[0.0773084280000000],VETBULL[937302.2000000000000000],XRPBULL[3200000.0000000000000000] |
| 03091738 | BNB[0.0000619500000000],BTC[0.5042275100000000],ETH[0.0000979000000000],ETHW[0.0000979000000000],MATIC[0.0001000000000000],NFT[453448317127050615][1],USDT[0.0494444300000000] |
| 03091742 | AKRO[1.0000000000000000],BNB[0.0000000001883136],ETH[0.0032085700000000],ETHW[0.0032085700000000],KIN[1.0000000000000000],MATIC[0.0000000088500000],TRX[1.0015540000000000],USDT[19.0000357776547702] |
| 03091749 | TRX[0.0000120000000000],USDT[99.0000000000000000] |
| 03091752 | EUR[100.0000000000000000],LUNA2[0.0590855136600000],LUNA2_LOCKED[0.1378661985000000],LUNC[12865.9949964000000000],USD[428.5427895000250000] |
| 03091755 | EUR[0.0000000085853824],MATIC[1545.0000000000000000],TONCOIN[34.3000000000000000],USD[0.0000000060643869],USDT[0.0000000072602151] |
| 03091757 | USD[0.0000001915245073],USDT[0.0000000082611989] |
| 03091758 | ATLAS[1859.2261246800000000],BTC[0.0379200000000000],ETH[0.2655030000000000],ETHW[0.2655030000000000],USD[0.0000001556553568],USDT[65.4221978807483096] |
| 03091762 | USDT[0.0000751406189853] |
| 03091763 | USD[0.0000000085000000] |
| 03091774 | KIN[18235031.2390814200000000] |
| 03091778 | LTC[0.0000002400000000],USD[0.0037893963907800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03091786 | [LUNA[0.020761157070000],LUNA2_LOCKED[0.048442699830000],LUNC[4520.785662000000000],TRX[0.001877000000000000],USDT[0.705083620500000]] |
| 03091787 | BTC[0.019092260000000],SOL[5.278944000000000],USD[21.23962232000000000] |
| 03091791 | AVAX[0.000000003415260],FTT[0.000000021000000],NFT [469516732092534368][1],NFT [547836712392012807][1],NFT [557235887878674704][1],NFT [575319310977197509][1],USD[50.000001853703796],USDT[0.000000028240012] |
| 03091792 | EUR[0.226024960000000] |
| 03091795 | USD[0.005272880000000] |
| 03091801 | SOL[1.054902920000000] |
| 03091804 | BTC[0.022729606000000],KIN[1.000000000000000],USD[-38.683847314584120],USDT[0.160432948008817] |
| 03091811 | ATOM[4.089416610000000],MANA[86.542459710000000],SOL[0.746771240000000],TONCOIN[911.571497450000000],UNI[15.604618580000000],USD[0.000000697493216],XRP[248.729137120000000] |
| 03091815 | AVAX[1.342987974552335] |
| 03091831 | USD[0.000000015373593],USDT[0.000000008839699] |
| 03091832 | USD[0.000000084260000] |
| 03091837 | EUR[0.000000370579620],FTT[29.843522300000000] |
| 03091838 | USD[10.000000000000000] |
| 03091841 | ATLAS[21090.000000077686184],FTT[0.000000075404387],SAND[0.000000009802384],USD[0.002199969593284] |
| 03091842 | BTC[0.083419880000000],ETH[1.790080580000000] |
| 03091847 | BTC[0.000087870000000],ETH[1.020873390000000],EUR[30.371185847045475] |
| 03091852 | ETH[0.001000000000000],ETHW[0.000000000000000],USDT[0.321796200000000] |
| 03091855 | SOL[0.060000000000000],USD[0.137780605500000] |
| 03091857 | USD[0.000000105899392] |
| 03091859 | AVAX[0.000000045523351] |
| 03091860 | AVAX[0.007359212095451],TRX[0.280001000000000],USDT[0.349667289875000] |
| 03091869 | ALGO[0.285503000000000],ETH[0.000000083066800],TRX[0.001700000000000],USD[0.000000147408540],USDT[0.000000093356240] |
| 03091872 | KIN[2.000000000000000],USD[69.072642370143102],USDT[0.000106642701745] |
| 03091878 | BAO[2.000000000000000],DOGE[1.000000000000000],ETH[0.007421220000000],ETHW[0.007325390000000],GBP[0.022776311743769],KIN[2.000000000000000],MATIC[38.143912420000000],RSR[1.000000000000000],SHIB[41706.715524470000000],SOL[0.179931110000000],TRX[2.000000000000000],XRP[1631.813167540000000] |
| 03091881 | AVAX[0.000000045523351],NFT [387465589538970330][1],NFT [408551824743511352][1],NFT [417448467065889235][1] |
| 03091886 | BAO[1.000000000000000],IMX[326.370373950000000],USDT[0.000000462869035] |
| 03091895 | USD[47.901589262500000] |
| 03091899 | USD[20.000000000000000] |
| 03091900 | AVAX[0.000000045523351],USDT[0.000000038178019] |
| 03091905 | BTC[0.000000003838910],ETH[0.673348340000000],FTT[0.069346490000000],USD[0.000000150605638] |
| 03091907 | AAVE[0.150953820000000],AKRO[1.000000000000000],BAO[7.000000000000000],BRZ[0.011708240000000],DOT[0.766876440000000],ETH[0.000010033606283],ETHW[0.000010033606283],LINK[1.937123090000000],LRC[10.543985130000000],SOL[0.541396770000000],TRX[2.000777000000000],UBXT[1.000000000000000],USD[10.886379760154159] |
| 03091909 | NFT [514458467152805531][1],NFT [558428752364228527][1],USD[0.000000114124784],USDT[0.000000007068988] |
| 03091917 | ALICE[0.000000057284157],ATOM[0.000374900000000],AXS[0.000314000000000],BAO[2.000000000000000],BTC[0.000000939853371],ETH[0.129130239910661060],ETHW[0.000000007372421]2],EUR[0.000096393695437],FTM[0.001516212500000],GRT[1.000000000000000],PAXG[0.000000029109814],SOL[0.000000005000000],UBXT[2.000000000000000],USD[0.001885910014441],USTC[0.000000001674115]2] |
| 03091920 | USD[2.000000000000000] |
| 03091925 | REEF[0.000000081865767],USD[0.000000042187682],USDT[0.000000051206102] |
| 03091933 | AKRO[3.000000000000000],BAO[6.000000000000000],DENT[3.000000000000000],DOGE[1.000000000000000],GBP[0.000980448653943 0],KIN[6.000000000000000],RSR[1.000000000000000],SOL[0.000000062364696],TRX[2.000000000000000],USDT[0.000989787175483] |
| 03091944 | ENJ[0.558519890000000],EUR[0.000000178959721] |
| 03091961 | CHZ[779.929700000000000],EUR[100.700161767904259],SOL[6.979434490000000],TRX[0.000012000000000],USDT[513.814077084877259 6],XRP[135.974160000000000] |
| 03091967 | AVAX[0.031907974552335],USDT[0.006311225000000000] |
| 03091969 | ALICE[0.083800000000000],CHZ[9.884800000000000],LINK[0.034873862860421],TRX[0.939810229470767],USD[-0.009999083762057],USDT[0.000000026595877] |
| 03091973 | AVAX[0.000000045523351],USDT[0.000000031000000] |
| 03091974 | USD[0.000000010000000],USDT[0.000000024427900] |
| 03091977 | POLIS[115.460645320000000],USD[0.002270025983432] |
| 03091978 | BCH[0.000000024000000],DOGE[0.000000078435234],LTC[0.000000058554172],SOL[0.000000170380595],USDT[0.056457834180049 2] |
| 03091981 | EUR[0.000000041507025],TRX[0.000030000000000],USD[302.335304754748650 2],USDT[29.205686221757304 2] |
| 03091984 | ETH[0.500000000000000],ETHW[0.500000000000000],USD[0.002942627567152],USDT[0.000000055099646],XRP[1745.423499320000000] |
| 03091986 | USD[25.000000000000000] |
| 03091992 | BTC[0.000000049224235],ETH[0.000000096241040],GBP[0.000006235438060],USD[0.002260543489026] |
| 03091996 | ALEPH[0.811000000000000],AVAX[1.000000000000000],EUR[471.896227500000000],MTA[0.004847030000000],RNDR[0.016586630000000],USD[500.000000107812500],USDT[9522.401746912888542 0] |
| 03091997 | AURY[0.000000010000000],FTT[0.062994334166872 3],LUNA2[0.000000050000000],LUNC[10.864878980000000],LUNC[15.000000000000000],USD[0.000000158420830],USDT[124.276040266790000 0] |
| 03092002 | BAO[6.000000000000000],ETH[0.000000688200000],KIN[3.000000000000000],UBXT[1.000000000000000],USDT[0.000060270110 16839] |
| 03092007 | EUR[0.002271985385407 9] |
| 03092008 | AURY[0.000000087860000],USD[0.000000118217481],USDT[0.000000075368798] |
| 03092010 | USDT[0.460000000000000] |
| 03092012 | AVAX[0.054000000000000],CRV[1.000000000000000],ETH[4.480426040786651],ETHW[0.029999989995446 44],LDO[1.000000000000000],NEAR[1.800000000000000],SUSHI[1.000000000000000],TRX[0.000130000000000],USD[3.180286557927 1951],USDT[10648.861218314250000 0] |
| 03092015 | USD[0.507000000000000] |
| 03092016 | AVAX[0.000000002297738],BNB[0.000000020000000],ETH[0.000000080000000],FTM[0.000000060000000],MATIC[0.000000050709816],NFT [440281810090416131][1],USD[0.000000049621422] |
| 03092017 | USD[25.000000000000000] |
| 03092023 | BNB[0.000000051405352],BTC[0.000000022070000],USD[0.000000038410966],USDT[0.000000017135699] |
| 03092024 | ATLAS[110.000000000000000],POLIS[5.398920000000000],TRX[0.452734000000000],USD[0.838849271500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03092031 | AVAX[22.19447300000000000],BTC[0.03059549000000000],ETH[0.09607014000000000],EUR[0.00004681394045690],FTT[44.38383510000000000],MATIC[251.26128397000000000],SAND[34.36589992000000000],SOL[15.13098070000000000] |
| 03092033 | AXS[0.20000000000000000],BNB[0.03000000000000000],BTC[0.00301385000000000],CRO[300.00000000000000000],DOT[2.20000000000000000],ENJ[5.00000000000000000],ETH[0.01100000000000000],ETHW[0.01100000000000000],EUR[0.000000094307015],HNT[1.00000000000000000],LINK[7.00000000000000000],LTC[0.08000000000000000],MATIC[10.00000000000000000],RAY[1.00000000000000000],SAND[2.00000000000000000],SOL[1.00000000000000000],USD[0.43881716142779036],XRP[11.00000000000000000] |
| 03092034 | TONCOIN[0.07926000000000000],USD[2.02672996000000000] |
| 03092036 | BRZ[0.56126690000000000],ETH[0.10969491000000000],ETHW[0.10969491000000000],TRX[0.00004900000000000],USDT[551.56654603000000000] |
| 03092039 | USDT[0.00000000913570000] |
| 03092040 | GENE[13.29958000000000000],USD[25.39431514000000000] |
| 03092044 | NFT (42114305615146753&1)[1],NFT (46511434774353307)[1],NFT (47520289616941467)[1],NFT (561274661037417963)[1],NFT (575663325800103435)[1],TRX[82.00000000000000000],USD[0.07118952750482910] |
| 03092046 | BTC[1.00313902188173970],CRO[0.00000000207800000],EUR[0.00000001886371000] |
| 03092048 | AKRO[1.00000000000000000],BAO[6.00000000000000000],CRO[22.23940741000000000],DOGE[582.23033934000000000],DOT[1.23547256000000000],EUR[0.79655611856612540],GALA[106.27094739000000000],KIN[6.00000000000000000],MANA[7.76767174000000000],SHIB[1184486.19658205000000000],TONCOIN[21.59028202000000000],TRX[1.00000000000000000],USD[0.00474843806500000],USDT[2.61163644542749840] |
| 03092055 | USD[0.00474843806500000],USDT[2.61163644542749840] |
| 03092056 | ALPHA[1.00000000000000000],APE[0.00000000005022106],BRZ[0.00435415049586651],DENT[1.00000000000000000],GOG[5120.74698098000000000],KIN[1.00000000000000000],RSR[1.00000000000000000] |
| 03092071 | BTC[0.01938509000000000],USD[0.00004684013097410] |
| 03092076 | USD[25.00000000000000000] |
| 03092081 | BTC[0.00000008674556050],GBP[0.00000043772638370],LTC[0.00000000327613480],USDT[0.00000013663300060] |
| 03092088 | LTC[0.01590000000000000],USD[1.96449156700000000],USDT[0.00000000850000000] |
| 03092098 | BTC[1.18492449000000000],ETH[0.52488211000000000],ETHW[0.52488211000000000],XRP[2176.27970000000000000] |
| 03092100 | BAO[2.00000000000000000],USDT[0.00001632578731110] |
| 03092102 | USDT[0.79000000000000000] |
| 03092104 | BTC[0.00310000044085453],ETH[0.00400000554803201],ETHW[0.0300040111080320],FTT[0.80000000000000000],LINK[3.90064564500000000],SOL[0.00872101000000000],USD[157.51198158206723660],USDT[0.00000001713828320] |
| 03092121 | GOG[0.97820000000000000],USD[0.00093294648898830],USDT[0.00000003014068] |
| 03092122 | USD[1094.94746728870000000000000000000] |
| 03092126 | USD[25.00000000000000000] |
| 03092129 | FTT[0.08655929333970000],SOL[0.00127013000000000],TONCOIN[0.08700000000000000],USD[0.00153180790000000] |
| 03092130 | USD[2.00000000000000000] |
| 03092139 | SOL[2.87000000000000000],USD[1.60770424500000000] |
| 03092145 | BTC[0.00002622106000000],ETH[0.00380007200000000],ETHW[0.00380007200000000],FTT[0.01501610516263694],GBP[0.00028000000000000],LUNA2[0.00120544100100000],LUNA2_LOCKED[0.00281269567000000],SOL[0.00207093800000000],USD[0.00098322945000000],USDT[0.00000005250000000],USTC[0.17063600000000000] |
| 03092153 | USD[25.00000000000000000] |
| 03092155 | ATLAS[0.00000000901146500],AVAX[0.00000000494085380],BNB[0.30957171633696980],BTC[0.00000000724609130],ETH[0.00000000635900000],ETHW[0.07631092663590000],GODS[0.00000008000000000],LUNA2[0.68885675800000000],LUNA2_LOCKED[1.60733243500000000],LUNC[150000.00936170000000000],MATIC[0.00000000814373320],SOL[7.32074738803132600],USD[0.00000679704847271],USDT[0.00000100089364647] |
| 03092161 | AVAX[0.00000000455233351] |
| 03092162 | USD[1.93805406037797000] |
| 03092163 | USD[10.00000000000000000] |
| 03092171 | USD[25.00000000000000000] |
| 03092173 | BTC[0.00000000917425001],ETH[0.00095263000000000],ETHW[0.00095262893003900],MBS[0.65235300000000000],USD[0.40723488250000000] |
| 03092174 | AURY[6.99867000000000000],PORT[117.81113802000000000],SAND[29.00000000000000000],USD[2.56285487032000000],USDT[0.00065901622746160] |
| 03092178 | BTC[0.00000007038000],ETH[0.00000010000000],USDT[0.00368470689829] |
| 03092183 | TONCOIN[142.44472181000000000],TRX[1.00000000000000000],USD[0.04246777830750050] |
| 03092187 | USD[0.00000001017104620],USDT[0.00000000429140208] |
| 03092188 | SOL[0.00847272000000000],USD[0.05096675680000000],USDT[0.00267155500000000] |
| 03092192 | BNB[0.00000002600000000],TRX[0.00000000120000000] |
| 03092193 | USDT[0.00006580842659570] |
| 03092194 | TONCOIN[0.05000000000000000],TRX[0.00001000000000000],USD[0.00000003000000000] |
| 03092200 | KIN[1.00000000000000000],USDT[0.00000634928933228] |
| 03092204 | BNB[0.00000008538500000],LTC[0.00000007059992],MATIC[0.00419313714800000],SOL[0.00000000173453097],TRX[0.00000001626361900],USDT[0.02222221810884340],USDT[0.00000112055461273] |
| 03092206 | FTT[0.05107675394897600],PERP[0.06300000000000000],USDT[2.59666102246441196] |
| 03092213 | ATLAS[1.05159396968640000],USD[0.00000045119890],USDT[0.00000000835958236] |
| 03092214 | USDT[0.00000000834573596] |
| 03092215 | ATLAS[9.94400000000000000],AVAX[0.00144818151100819],REEF[9.41800000000000000],USD[57.64193687260000000],USDT[0.00114317500000000] |
| 03092219 | USD[0.00164891298661800] |
| 03092221 | AURY[2.00000000000000000],IMX[1.50000000000000000],USD[0.25516656375000000] |
| 03092227 | DOGE[0.00000000754087530],USD[0.86339128602201350],USDT[0.89297718000000000] |
| 03092233 | CRV[0.86700000000000000],EUR[0.00000000787896903],FTT[234.70000000000000000],MANA[0.00000009202027648],SOL[0.52000000000000000],USD[0.11025946429122237],USDT[0.00013835164919550] |
| 03092235 | AUD[500.00000000000000000],BNB[0.00442907967508659],BTC[0.00000000078473],ETH[0.00041680431647351],FTT[0.00411475600995468],USD[2567.48238461774291880],USDT[0.01080171721390530] |
| 03092237 | ATLAS[16550.54764849000000000],BAO[1.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000002180276500] |
| 03092242 | BTC[0.00000007416000],USD[0.00000006867399],USDT[0.00000005867399] |
| 03092248 | BAO[2.00000000000000000],ETH[0.00004387010380],ETHW[0.00004387010380],KIN[5.00000000000000000],SOL[0.00000007799900],TRX[0.00000800000000] |
| 03092249 | USD[0.00376100349032] |
| 03092252 | AVAX[0.00000000709219],GBP[0.00000304559589],USD[0.04535228647056021],USDT[0.00000000823422252] |
| 03092253 | GBP[10.00000000000000000],USD[2.01570580000000000] |
| 03092269 | KIN[1.00000000000000000],USD[0.00000621824376] |
| 03092275 | ALPHA[1.00000000000000000],BAO[5.00000000000000000],BTC[0.00000361000000],ETH[0.00058283540000000],ETHW[0.01545963540000000],KIN[7.00000000000000000],MATIC[0.00197260000000000],NFT (44511627335774874&1)[1],NFT (50538986850771815)[1],NFT (51803206916515085)[1],NFT (52288284045568520&1)[1],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00073218796075311],USDT[12.94340447071308B7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03092281 | USD[0.0044573621000000] |
| 03092287 | EUR[0.0000000082070932],SOL[0.0008492300000000],USDT[58.3254206690353034] |
| 03092293 | ALGO[8483.4661450000000000],AVAX[185.3000000000000000],BTC[0.1981001700000000],COMP[29.7949446500000000],DOT[560.0000000000000000],ETHW[0.0010000000000000],EUR[0.0000072178830],LINK[923.2195624100000000],LTC[79.0000000000000000],SOL[75.0000000000000000],USD[0.0097107791700000],USDT[0.325302 6334000000] |
| 03092296 | EOSBULL[7000.0000000000000000],ETCBULL[0.1000000000000000],FTT[0.0000044000000000],TRX[0.0000660000000000],USD[0.0000000178566601],VETBULL[2.6844240000000000],ZECBULL[9.0000000000000000] |
| 03092301 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[1.0723180917374844],IMX[0.2902426200000000],KIN[2.0000000000000000],MANA[0.0000019800000000],TRX[2.0000000000000000],UBXT[2.0000000000000000] |
| 03092303 | USD[30.0000000000000000] |
| 03092319 | GOG[45.0000000000000000],IMX[21.6937870200000000],USD[0.5097019048673300],USDT[0.0019950089959504] |
| 03092320 | BNB[0.0000000992750000],USDT[0.0000021080908784],WAVES[0.0282265965719199] |
| 03092326 | AAPL[1.6480927100000000],AKRO[8.0000000000000000],AMZN[1.9428897200000000],APE[7.2757352400000000],ATOM[4.6518146500000000],AVAX[5.0680803400000000],BAO[44.0000000000000000],BTC[0.0163045800000000],CHR[130.6729748500000000],CHZ[745.2152975200000000],COIN[0.6477118200000000],DENT[7.0000000000000000],DOGE[1507.6433241000000000],DOT[22.2972127300000000],ENJ[172.1599794900000000],ETHB[2.0547835000000000],ETHW[0.2026242000000000],FIB0.7162449100000000],FTM[206.5985128000000000],GALA[1883.7617011000000000],GMT[72.0668805200000000],GODS[325.5068614400000000],GOOGL[2.4746688700000000],KIN[3.4.0000000000000000],KNC[22.4203813300000000],MANA[45.8149928100000000],MATIC[257.3246851500000000],MSTR[0.0238339000000000],NEAR[36.4451558000000000],NVDA[0.5876356500000000],PYPL[2.4354369200000000],RNDR[260.3119680900000000],RSR[1.0000000000000000],SAND[46.6429591500000000],SOL[4.3564150600000000],USD[0.0502937035135267],XRP[172.3081700000000000],YFI[0.0135492500000000],YGG[107.9374758700000000] |
| 03092333 | USD[30.0000000000000000] |
| 03092337 | TONCOIN[55.7010000000000000],USD[0.0000001686615200] |
| 03092338 | BRZ[279.9894782200000000],USD[0.0000000050331792],USDT[0.0000001098745946] |
| 03092342 | DOGE[0.0000005593430748],GBP[0.0030855880192309],LOOKS[0.0000002074289150],LUNA2[0.0031505394490000],LUNA2_LOCKED[0.0073512587140000],LUNC[686.0365827000000000],RUNE[0.0000000014216313],SAND[0.0000000044307548],SHIB[0.0000000046319296],SOL[0.0000000058981457],USTC[0.0000000074049808] |
| 03092343 | BNB[0.0000000024480040000],GOG[0.0000000075483904],USD[0.0000235909534796] |
| 03092348 | AVEY[14.9348201100000000],USD[0.0000000500127024],USDT[0.0070000000000000] |
| 03092353 | ATLAS[1009.8560000000000000],USD[0.1997915847500000],USDT[0.0000000082158008] |
| 03092357 | ATOM[0.0000000045050000],BNB[0.0000001000000000],BRZ[0.0593369056349750],BTC[0.0000000080000000],FTM[-0.0000000020545754],FTT[0.0706834400000000],USD[0.0000000028341846],USDT[0.0000000039027416] |
| 03092358 | USDT[0.0000000495173980] |
| 03092360 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BYND[3.2199221000000000],CRO[2.7590672800000000],FTT[4.0023294600000000],GDX[0.8834279100000000],KIN[7.0000000000000000],NFT [527776154422237716][1],SLV[1.7108091100000000],USD[0.0138419306105251],USDC[20.0775549300000000],USDT[0.0000000076555490],WNDR[70.0000000000000000] |
| 03092369 | USD[25.0000000000000000] |
| 03092372 | BTC[0.0000000060000000],USD[0.0000000408518991],USDT[0.0000000081184251] |
| 03092383 | AUD[0.0008157453494466],BTC[0.1442037900000000],DOT[29.6952720200000000],ETH[1.9043307200000000],ETHW[1.9043307200000000],MATIC[680.1766435000000000],SAND[113.2859747500000000],SOL[0.0000006500000000],USD[155.6264147058720000],XRP[6358.9868506500000000] |
| 03092384 | TONCOIN[0.0000913000000000],USD[0.0000281800000000] |
| 03092393 | BTC[0.0000224300000000],USD[0.0000795753793270],USDT[0.1521820000000000] |
| 03092399 | AAVE[0.0000042795110000],LUNA2[0.2233665219000000],LUNC[20826.4200000000000000],NFT [436018620121825895][1],NFT [458145255493001056][1],NFT [539246404837317621][1],NFT [571723958620292482][1],USD[-0.5381172955280293000000000],USDT[361.3126764505375870] |
| 03092404 | LUNA2[0.0956427951100000],LUNA2_LOCKED[0.2231665219000000],LUNC[20826.4200000000000000],NFT [436018620121825895][1],NFT [458145255493001056][1],NFT [539246404837317621][1],NFT [571723958620292482][1],USD[-0.5381172955280293000000000],USDT[361.3126764505375870] |
| 03092405 | ETH[0.0000000046784200] |
| 03092408 | BAO[2.0000000000000000],DENT[2.0000000000000000],ETH[0.0000452000000000],FRONT[1.0000000000000000],GRT[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0000421900000000],TRX[2.0000190000000000],USD[228.4478213602469609],USDT[580.0655897647276445] |
| 03092413 | BAO[1.0000000000000000],ETH[0.1213408000000000],KIN[2.0000000000000000],SOL[0.0210795400000000],USD[0.0000108093824960] |
| 03092420 | BTC[0.0000724250500000],DOGE[936.3880736101220444],ETH[20.9172620114300900],ETHW[20.8042573275169400],FTT[841.9003733648770957],LUNA2[0.0466441719000000],LUNA2_LOCKED[0.1088364181000000],LUNC[172.6214876403892200],SOL[115.5854890020964880],SRM[64.6015009700000000],SRM_LOCKED[79.6384990300000000],USD[0.5US841.9123925642490700],UNI[1686.6763825642110600] |
| 03092425 | USD[30.0000000000000000] |
| 03092426 | AVAX[1.2639879745523351] |
| 03092428 | AKRO[1.0000000000000000],BAO[3.0000000000000000],CHZ[0.0008713300000000],GBP[0.0000000097902184],GODS[0.0002087300000000],KIN[1.0000000000000000],MBS[0.0000000046030550],TRX[2.0000000000000000],UBXT[0.0050034200000000],USD[0.0002742524327136],XRP[0.0007853875448139] |
| 03092434 | AVAX[0.0000000293100032],MATIC[0.0000000905076175],USD[10.4310380024716388] |
| 03092439 | AVAX[0.0000000045523351] |
| 03092443 | AVAX[0.1011605172655689],FTT[1.1997600000000000],GALFAN[22.4955200000000000],MAPS[85.9660000000000000],USD[0.0076663200000000],USDT[2.4513456600000000] |
| 03092445 | BAO[1.0000000000000000],CHZ[0.0000000865403201],LTC[0.0000000100000000] |
| 03092447 | BTC[0.0063737000000000],SOL[0.0000000047339536],USD[0.0000009145108020] |
| 03092448 | KIN[2.0000000000000000],MATIC[37.5066272200000000],SOL[1.0127934600000000],UBXT[1.0000000000000000],USD[0.0000000609678210],XRP[101.2793414200000000] |
| 03092449 | TONCOIN[0.0000076571312] |
| 03092454 | TRX[0.0007820000000000],USDT[0.0000000068115762] |
| 03092459 | GST[0.0000005599750],LTC[0.0020090700000000],LUNA2[0.0000000287409391],LUNA2_LOCKED[0.0000006706219912],LUNC[0.0062584000000000],TRY[0.0000010704042141,USD[0.0000000000941090],USDT[0.0000000084855429] |
| 03092466 | KIN[1.0000000000000000],NFT [340543327373561175][1],NFT [353901346027683044][1],NFT [357217164700494646][1],USD[0.0000002192898526] |
| 03092479 | BAO[2.0000000000000000],GBP[0.0000001029782910],SOL[0.7633216631203750] |
| 03092480 | BTC[0.0000000029644000],USD[0.0063051956957368],USDT[0.0000000043000000] |
| 03092481 | LTC[0.0700000000000000] |
| 03092486 | ATLAS[9.8936000000000000],ETH[0.0002554509496000],ETHW[0.0002554509496000],TONCOIN[0.0500000000000000],USD[0.0027946763000000] |
| 03092487 | USD[0.3457117650000000],USDT[0.0000000049019188] |
| 03092491 | USD[25.0000000000000000] |
| 03092500 | AKRO[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000026827782] |
| 03092503 | AVAX[0.0000000025692414] |
| 03092505 | ETHW[0.0076435000000000],TONCOIN[0.0500000000000000],USD[0.0025510215000000] |
| 03092506 | TONCOIN[39.3500859100000000],USD[0.0100002729344495] |
| 03092507 | BNB[0.0000400400000000],USD[0.0025260284278150] |
| 03092509 | USD[-14.7147896864558589],USDT[16.1732546900000000] |
| 03092518 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BNB[0.0007463500000000],ETH[0.0000001000000000],ETHW[0.0000001000000000],KIN[5.0000000000000000],USD[13.4185645619535782000000000],USDT[0.0011199794718652] |
| 03092519 | ATLAS[210.0000000000000000],USD[0.4921358127500000] |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 973   Filed 03/15/23   Page 1193 of 2515   Schedule DoC No 7 Priority Unsecured Customer Claims   22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03092521 | AVAX[7.691212277000000000],DOT[17.415904770000000],EUR[0.000000106397505 2],JOE[50.662222370000000] |
| 03092528 | ETHW[0.000364750000000000],USD[0.341932864990000000] |
| 03092534 | ALICE[4.100000000000000000],BTC[0.000000032000000000],FIDA[46.000000000000000000],FTT[2.100000000000000000],TRX[0.000102000000000000],USD[-21.811724763317393300000000000],USDT[92.181367646404981100] |
| 03092538 | USD[0.369925557943789 1] |
| 03092544 | USD[25.000000000000000000] |
| 03092545 | USD[0.000000005000000000] |
| 03092546 | AVAX[0.000000004552335 1] |
| 03092556 | AVAX[0.000000004552335 1],USD[0.000000005983106],USDT[0.000000006199371 4] |
| 03092557 | AKRO[1.000000000000000000],BTC[0.001078050000000000],GBP[0.000011757539 2130],KIN[1.000000000000000000],RSR[1.000000000000000000] |
| 03092567 | EUR[0.000000004963924 0] |
| 03092574 | ALEPH[16.203468900000000000],BAO[1.000000000000000000],GBP[0.00000000021209800] |
| 03092576 | AVAX[0.004244579696760 9],USDT[0.000000325324392 0] |
| 03092580 | USD[25.000000000000000000] |
| 03092581 | ETH[0.000000039660000] |
| 03092582 | AVAX[0.000000014938920],FTT[0.077941368674036 0],TRX[0.000000087258022],USDT[0.000000003350000 0] |
| 03092584 | RUNE[0.004599500000000000] |
| 03092587 | BTC[0.006654100000000000] |
| 03092589 | AVAX[0.283635999442035 8],USDT[0.000000075000000] |
| 03092603 | BNB[0.000000073983935],SAND[0.000000007773438 2],USD[0.000000358796492] |
| 03092604 | SOL[0.000000061064750],USD[0.000000053600000] |
| 03092652 | USD[9.138440976227905 5] |
| 03092662 | EUR[2.000000000000000000] |
| 03092673 | AVAX[12.970344317043060 0],BTC[0.018298406736230 0],ETH[0.512438669385660 0],ETHW[0.510940254040420 0],NFT (573245155835778473)[1],SOL[9.893799641241460 0],USD[3246.741614810061480 4],USDC[604.454149110000000 0],USDT[0.000000032811095] |
| 03092678 | LTC[0.000000008697000],TRX[0.003001000000000000],ZRX[0.000092475000000 0] |
| 03092681 | USD[9.228990973138790 0],USDT[0.003548623921860 0] |
| 03092684 | BTC[0.000000004713535 2],GBP[0.000027128377149 3] |
| 03092685 | USD[0.000258200000000000] |
| 03092693 | POLIS[4.100000000000000000],USD[0.107161732750000 0] |
| 03092698 | STETH[0.101316767981947 5],TRX[0.958600000000000000],USDT[1.423321118700000 0] |
| 03092707 | BTC[0.000000009450871],FTT[0.000000007051265 4],TRX[0.000777000000000000],USD[0.099406168298549 6],USDT[0.000000010429724 9] |
| 03092710 | BTC[0.041370910000000000],ETH[0.327463090000000000],ETHW[0.327463090000000000],EUR[1030.377069860039012 3] |
| 03092714 | FTT[5.004170040000000000],TRX[0.000172000000000000],USD[0.000000017013915 3],USDT[0.000000038317251] |
| 03092716 | AKRO[1.000000000000000000],USDT[0.000338258593887 5] |
| 03092727 | ETH[0.000000010000000],USD[0.000000010119582 6],USDT[0.000000002661783 6] |
| 03092728 | BAO[1.000000000000000000],BNB[0.000000095416488],GOG[0.000000014485989],KIN[1.000000000000000000] |
| 03092733 | XRP[1.000000000000000000] |
| 03092736 | ATLAS[6198.316192786500000 0] |
| 03092743 | USD[2.057556647200000 0],USDT[13.220000000000000000] |
| 03092778 | ETH[0.000000018708000] |
| 03092787 | USD[25.000000000000000000] |
| 03092790 | AVAX[0.000000019389702],SOL[0.000000069131662],USD[83.271653755414085 5],USDT[0.000000018782990 7] |
| 03092791 | USD[9.971066951164238 7],USDT[0.000000069051027] |
| 03092798 | FTT[26.924016930000000000],SOL[0.000000006913166 2],USD[83.271653755414085 5],USDT[0.000000018782990 7] |
| 03092800 | AAVE[1.070000016148136 4],BNB[0.000000004000000 0],BTC[0.041871550705379 0],ETH[0.185000016021419 0],ETHW[0.185000061096000],FTT[0.000000024962625],GALA[859.859600005650000 0],LINK[0.000000006723638],MATIC[110.000000036802805],MATICBEAR2021[0.000000010096118],MATICBULL[1049424.970000008509396 9],MATICHEDGE[0.000000010053223],SOL[2.520000000000000000],USD[829.784261207183822 7],USDTO.000000011599071 1] |
| 03092801 | BRZ[0.497702440000000],USD[0.000000005417416] |
| 03092811 | CRO[3000.000000000000000000],EUR[0.000000002549647 0],USD[0.002552261830000 0],USDT[0.000000008500000] |
| 03092814 | AXS[9.221137840631640 0],BAT[94.499637270000000000],CRV[21.717611580000000000],DOGE[396.930430360000000 0],DOT[8.179915504690000 0],EUR[140.000001178713604 8],FTT[26.075273690000000 0],LTC[2.191691310000000 0],LUNA2[0.108786917400000 0],LUNA2_LOCKED[0.253836140600000 0],LUNC[23688.580304210000000 0],SHIB[2.799552.071668530000000 0],TONCOIN[26.505741470000000 0],USD[0.416101309730326 1],USDT[109.433919489974906 3],XRP[91.271880030000000 0] |
| 03092815 | USD[25.000000000000000000] |
| 03092818 | EUR[2150.621220360000000 0] |
| 03092821 | AVAX[0.000000004552335 1],NFT (37361465321862662 4)[1],NFT (37421977189979644 2)[1],NFT (548945007569966544)[1],USD[0.059672450059586 87] |
| 03092823 | GBP[395.913706610000000 0],LUNA2[0.045914596240000 0],LUNA2_LOCKED[0.107134057900000 0],USD[0.000000008211559 9] |
| 03092845 | TRX[1.000000000000000000],USD[0.000000330531586 8] |
| 03092853 | BTC[0.000000076585000],TONCOIN[0.060000000000000 0],USD[0.003575048400000 0],USDT[0.325721040000000 0] |
| 03092859 | NFT (508742080635990308)[1],TRX[0.001566000000000],USDT[521.260843492686005 5] |
| 03092860 | AAVE[0.769713940000000000],AKRO[10406.295876000000000 0],BCH[1.474203482000000 0],BNB[0.039712000000000 0],BTC[0.036029192372220 85],CHZ[39.779540000000000 0],COMP[1.025508563200000 00],ETH[0.000996006000000 0],ETHW[0.000996006000000 0],FTT[0.901847249044930 8],HNT[7.097857800000000 00],LINK[10.682278200000000 00],LTC[3.782105400000000 0],MATIC[179.940720000000000 0],MKR[0.000000012000000 0],RUNE[15.391685000000000 0],SOL[8.657721560000000 0],SRM[3.993000000000000 0],SUSHI[39.921850000000000 0],SXP[464.022876000000000 0],UNI[0.282656300000000 0],USD[37.407918463360525 15],USDT[167.511214375058896 2],XRP[535.460424000000000 0],YFI[0.004989678000000 0] |
| 03092878 | MATIC[0.039452110000000000],SOL[0.058389600000000000],USD[0.000016271302960],USDT[9.689105106001486 3] |
| 03092879 | CRO[0.000000060759881],GMT[0.000000008521466],SAND[0.000000011490363],SHIB[0.000000006612920],SPELL[0.000000013913050],USD[0.000000051606290],USDT[0.000000041353462] |
| 03092884 | USD[3444.534812200220000 0] |
| 03092894 | ETH[0.000000009210000],USD[0.000000095386768 88],USDT[0.000000068146065 57] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03092901 | BTC[0.153800000000000000],ETH[1.034000000000000000],USDT[2.043585700000000000] |
| 03092906 | AVAX[0.000000007242736300000],FTT[0.600000000000000000],NEAR[0.099981000000000000],NFT [504764452098536642][1],SRM[6.092590510000000000],SRM_LOCKED[0.080755730000000000],USDT[0.107036475506084320] |
| 03092910 | TRX[0.001554000000000000] |
| 03092924 | AKRO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],TRX[0.000050000000000000],UBXT[2.000000000000000000],USD[0.000000002499349],USDT[0.000000019900815] |
| 03092926 | AKRO[2.000000000000000000],BAO[5.000000000000000000],BNB[0.000000001324152],DOGE[0.000000000527986],ETH[0.000000007200000],FTT[0.000105204001276],GENE[0.000000002500000],KIN[2.000000000000000000],LTC[0.001537752177540],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000002091375740],USDT[0.000000019372895] |
| 03092930 | USD[0.000000029396450] |
| 03092933 | BAO[1.000000000000000000],EUR[0.000000075864505],KIN[1.000000000000000000],LINK[4.602741940000000000],LTC[0.000019400000000000],SHIB[999439.191142420000000000] |
| 03092939 | USD[0.003173350000000000] |
| 03092940 | ATLAS[675.998699397202979400],USD[0.003365711189465220] |
| 03092941 | USD[0.000444337369310000] |
| 03092953 | ETH[0.000000210000000000],ETHW[0.566831760000000000],TONCOIN[105.000000000000000000],USDT[0.000000007429489700] |
| 03092963 | USD[21.392091955000000000] |
| 03092968 | AUD[0.000226970215103200] |
| 03092971 | TRX[0.000779000000000000],USD[-116.666845656939322360],USDT[129.519277305102001990] |
| 03092974 | APT[5.158146880000000000],BTC[0.000700000000000000],FXS[2.000000080000000000],USD[45.085541520867628890],USDT[0.000000007616680600] |
| 03092979 | BAO[1.000000000000000000],BNB[0.000000003600000000],DENT[1.000000000000000000],GALA[0.015973700000000000],KIN[2.000000000000000000],MATIC[0.016669940000000000],SOL[0.009198310000000000],TRX[2.000000000000000000],USD[0.019394587996747300] |
| 03092987 | MBS[518.286512000000000000] |
| 03092989 | ATLAS[930.000000000000000000],EUR[0.000000004176127],RSR[3640.039603630000000000],USD[1.144235707750000000],USDT[0.000000035475240] |
| 03092992 | TRX[0.003260000000000000],USD[0.003452290855000000],USDT[0.006606000000000000] |
| 03092997 | ATLAS[5.709305133576000000],ETHW[5.077438130000000000],TRX[0.000013002988494800],USD[0.627604250914232500],USDT[0.510326485693344200] |
| 03093019 | ETH[0.000100000000000000],ETHW[0.000100000000000000],USD[0.000000124800890],USDT[0.000000060000000000] |
| 03093028 | ETH[0.000000036000000000] |
| 03093033 | FTT[316.321559140000000000],USDT[0.009385009744924400] |
| 03093034 | BEAR[18.880000000000000000],SHIB[4000000.000000000000000000],TRX[0.001555000000000000],USD[0.063135200306236510],USDT[0.000000008846722230] |
| 03093058 | USD[0.000000128422744] |
| 03093066 | BTC[0.051500000000000000],ETH[0.389243400000000000],ETHW[0.389924340000000000],FTT[2.999400000000000000],SOL[18.579709000000000000],USD[23.897948130550000000] |
| 03093069 | SOL[0.000000024626700] |
| 03093077 | IMX[26.595572680000000000],USD[0.000000031109658],USDT[0.000000037510525] |
| 03093081 | BULL[0.000000004000000],GME[0.210000000000000000],USD[0.000000119806176],USDT[0.521932340424289] |
| 03093083 | AAPL[8.229082000000000000],ABNB[0.099919945468559900],ACB[225.647680000000000000],ALGO[3.000000000000000000],AMC[1.396500000000000000],AMD[4.329678000000000000],AMZN[3.739349426000000000],ANC[35.000000000000000000],APE[0.098400000000000000],APHA[12.866620000000000000],APT[8.000000000000000000],ARKK[21.707499668000000000],ATLAS[20994.004200000000000000],AVAX[0.794220000000000000],BABA[1.017540000000000000],BB[2.288960000000000000],BIL[223.337510000000000000],BITW[17.497300000000000000],BNB[0.079928000000000000],BNTX[-0.000086111780446800],BTC[0.035911817800000000],BUSD[200.000000000000000000],BYND[0.576125441999916000],CEL[39.586580000000000000],CGC[8.662000000000000000],COIN[10.918600140000000000],CRON[0.676760000000000000],CUX[3.291330000000000000],DKNG[1.213910000000000000],DOGE[8.674200000000000000],ETH[0.009927800000000000],ETHE[0.097000000000000000],ETHW[0.015954400000000000],EUR[-4.020190486092901400],FB[0.168914000000000000],FTM[1751.378704200000000000],FTT[41.387042000000000000],GDX[0.069684000000000000],GDXJ[0.037760000000000000],GLXY[154.257008400000000000],GME[1.834384000000000000],GOOGL[0.436015452483130000],HOOD[0.364098000000000000],LUNA2[3.425951775000000000],LUNA2_LOCKED[7.993887475000000000],LUNC[5.280200000000000000],MRNA[0.343831000000000000],MSTR[2.308292313657096000],NEAR[101.879400000000000000],NFLX[2.067565040000000000],NIO[22.240448000000000000],PAXG[0.009183086200000000],PENN[0.158722000000000000],PFE[0.307522000000000000],PYPL[0.442761000000000000],SLV[2.269500000000000000],SQ[0.084040000000000000],SPY[0.006907592000000000],SQD[0.642284000000000000],STETH[0.000069478726554],TLRY[88.885660000000000000],TRX[0.596600000000000000],TSLA[0.269461260000000000],TSM[3.158510000000000000],TWTR[-0.000000041993415],UBER[0.045490000000000000],USD[8055.633085127231018700000000],USDC[2484.956600000000000000],VGX[184.719714000000000000],WAVES[32.500000000000000000],WNDR[211.874000000000000000],XAUT[0.055500000000000000],XRP[11.889400000000000000],ZM[5.419428000000000000] |
| 03093085 | FTT[0.096070000000000000],USDT[312.500764000000000000] |
| 03093091 | BRZ[0.063928110000000000],KIN[2.000000000000000000],RSR[6470.299477370736000000],SOL[2.491538585297795900],TRX[1.000000000000000000] |
| 03093092 | BNB[0.000000010000000000],BTC[0.000000001763801300],USD[0.000000091549673],USDT[0.000000003907344] |
| 03093099 | BOBA[0.077659450000000000],USD[0.401569280000000000] |
| 03093102 | ATLAS[569.891700000000000000],POLIS[11.997720000000000000],TRX[0.388258000000000000],USD[0.392670216750000000] |
| 03093105 | USD[25.000000000000000000] |
| 03093128 | USD[0.000000008829430] |
| 03093130 | ETH[0.376689500000000000],ETHW[0.376689950000000000],USD[2.980034344502850] |
| 03093143 | BUSD[114.853890000000000000],DOGE[1328.360216522815730000],DOGEBEAR2021[262.900000000000000000],DOGEBULL[2158.863685680000000000],FTT[10.068722483030300540],HT[2.700000000000000000],LUNA2[11.933221470000000000],LUNA2_LOCKED[27.844183440000000000],LUNC[0.000000010000000000],MAPS[78.000000000000000000],SHIB[11794997.770000000000000000],SOL[2.497165724123850000],TRX[124.000000000000000000],USD[0.924940400619567500],USDT[0.000000053132989] |
| 03093150 | LTC[0.000000004867180700],TRX[0.000010000000000000],USD[0.000000010498498],USDT[0.000000038285904] |
| 03093154 | USD[100.831235778100000000] |
| 03093157 | KIN[1.000000000000000000],USDT[0.000000080000000000] |
| 03093158 | AVAX[0.000000004002357],BOBA[3580.530331407595423000],BTC[0.000000096208500],SOL[0.000070276000000000],USDT[0.000000137141305] |
| 03093160 | ETH[0.000000005058614],USD[0.000000100000000000] |
| 03093174 | AKRO[1.000000000000000000],BAO[1.000000000000000000],USDT[0.000023434621180] |
| 03093187 | ETH[0.000889500000000000],BTC[0.000000000000000000],IP3[8.900000000000000000],LUNA2[0.455405571900000000],LUNA2_LOCKED[1.062613001000000000],MATIC[0.010000000000000000],NFT [353009819781839893][1],NFT [402218503509668309][1],NFT [406022796181600869][1],NFT [416148711407707733][1],NFT [437084730033845466][1],NFT [513009610557815451][1],NFT [530032319522646277][1],SOL[0.016980400000000000],TRX[0.130717000000000000],USD[0.567477461052960],USDC[1102.000000000000000000],USDT[0.808608213850000000],USTC[27.816695000000000000] |
| 03093190 | FTT[9.700000000000000000],USD[3.493346080671918],USDT[25.785557904249353600] |
| 03093193 | ATLAS[544.418904461144150000] |
| 03093202 | FTT[0.082965286678000000],IMX[28.094380000000000000],USD[0.163555005000000000],USDT[0.000000061574096] |
| 03093204 | APT[0.000000070472000],BNB[0.000000005689979],ETH[0.000000047356000],NEAR[0.000000006992600],SOL[0.000000033586400],TRX[0.000015000000000000],USD[0.000000064887646],USDT[0.000000061530036] |
| 03093209 | CRV[0.000000056474400],ETH[0.009584610000000000],ETHW[0.009584611284369],USD[2.196484962346701600] |
| 03093213 | ETH[0.000864530000000000],ETHW[0.000864530000000000],USDT[0.017890493801413710] |
| 03093220 | SOL[0.000000041629775] |
| 03093226 | SOL[0.007623040000000000],USD[0.054396535000000000] |
| 03093233 | AKRO[3.000000000000000000],AVAX[0.000041690854198],BAO[8.000000000000000000],CRO[0.002297360000000000],ETH[0.000015300000000000],FTM[0.000730800000000000],KIN[9.000000000000000000],LTC[0.000000008613391],SAND[0.000064820000000000],SHIB[11.268010240000000000],UBXT[2.000000000000000000],USD[255.593417480770435400],USDT[0.000000019211831] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03093237 | BAO[2.000000000000000000],BNB[0.545188480000000000],CEL[0.000000036520000],CHR[3488.990293570000000],DENT[1.000000000000000],EUR[0.000027744523198],KIN[1.000000000000000],QI[816.2223245300000000] |
| 03093240 | AKRO[1.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],USD[73.677634834192148],USDT[49.000000000000000] |
| 03093247 | USD[0.851148650000000] |
| 03093250 | AKRO[2.000000000000000000],APE[7.661777243503503],BAO[12.000000000000000000],BIT[56.592684490000000],BTC[0.058718400000000],CHZ[1.000000000000000],CRV[19.459986550000000],DENT[4.000000000000000],DOGE[1561.124333530000000],ETHW[1.500411830000000],FB[1.065928020000000000],FTM[36.505507140000000000],H[6.101.058830850000000],HXRO[1.000000000000000],KIN[6.000000000000000],MATIC[85.481353910000000],RSR[3.000000000000000],TRU[1.000000000000000],TRX[1.000000000000000],TSLA[0.487690860000000],UBXT[4.000000000000000],USDT[0.000248768319494] |
| 03093253 | BNB[0.000000015000000],SOL[0.000000030992782],USD[0.000000080319134],USDT[0.000000038004932] |
| 03093258 | APE[0.000000065000000],BNB[0.010220100000000],BTC[0.000000029237685],EUR[0.000000062724577],USD[0.000000029701123],USDT[0.000000076674173] |
| 03093263 | ANC[0.300000000000000],USD[0.051534694000000] |
| 03093267 | ETH[0.000000041854400],TRX[0.000019000000000],USD[0.059957744629268],USDT[0.000000015054156] |
| 03093287 | BAO[7.000000000000000],BF_POINT[300.000000000000000],GBP[0.000000015013233],GRT[1.000000000000000],KIN[6.000000000000000],MATIC[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000024395463569] |
| 03093288 | ETH[0.003000000000000],ETHW[0.003000000000000] |
| 03093298 | ETH[0.089109170000000] |
| 03093302 | AURY[6.000000000000000000],BTC[0.000006144788000],SPELL[4300.000000000000000],TRX[24.000000000000000],USD[0.575182370000000] |
| 03093306 | ATLAS[8.860000000000000],BTC[0.000098020000000],DOGEBULL[0.001414000000000],MATICBULL[0.020980000000000],POLIS[0.094400000000000],SOL[0.009632000000000],USD[0.000000007500000] |
| 03093307 | USD[0.005589660000000] |
| 03093308 | ATLAS[0.000000004878892],POLIS[10.088259176156832],SAND[1.280793615000000],SHIB[0.000000065099518],USD[0.000000082331180] |
| 03093310 | ATLAS[27219.678000000000000],BTC[0.000400000000000],COMP[15.301200000000000],LINK[16.776640000000000],USD[192.929619313000000],USDT[0.000000028000000] |
| 03093313 | BTC[0.000000069755125],FTT[25.092704000000000],SOL[0.006000000000000],USD[0.488982787525000] |
| 03093317 | BTC[0.019045790189604],SHIB[281489.062268970000000],TRX[0.000023000000000],USDT[0.000000287492440] |
| 03093320 | MBS[0.305066160000000],USD[0.000000027500000],USDT[0.000000169675144] |
| 03093323 | ALTBEAR[1000.000000000000000],ATLAS[70.000000000000000],TRX[10.000000000000000],USD[0.019305272250000] |
| 03093324 | ETHW[0.007400000000000],NFT [389708347613791534][1],USD[1.898490968000000],XRP[0.521137000000000] |
| 03093336 | USD[0.000002478874156] |
| 03093342 | BTC[0.000183447500000],USD[0.713967440000000],XRP[0.491044000000000] |
| 03093344 | XRP[5.375522820000000] |
| 03093356 | SAND[0.990800000000000],TRX[0.000777000000000],USD[0.162618000000000],USDT[0.000000052593600] |
| 03093357 | USDT[0.435469380000000] |
| 03093361 | USD[0.000000050000000] |
| 03093363 | GST[0.000000100000000],RAY[0.000000010000000],SOL[0.000000080000000],TRX[0.000777000000000],TRY[0.000000391014181],USD[0.000000164099378],USDT[0.000000052212560] |
| 03093364 | ETH[0.231956300000000],ETHW[0.231956300000000],MANA[83.977960000000000],SAND[33.990120000000000],SOL[1.239715000000000],USD[205.417808492500000],XRP[69.986700000000000] |
| 03093369 | SUN[25223.597000000000000],USD[0.000012294904500],USDT[0.003924186732583] |
| 03093422 | SOL[0.000005010287591] |
| 03093425 | BTC[0.007752000000000],ETH[0.813591460000000],ETHW[0.813591460000000] |
| 03093428 | BNB[0.000000010000000],FTT[0.000000021600000],RAY[0.000000048000000],SOL[0.000000104858441],USDT[2.294377219299207] |
| 03093436 | BTC[0.000000060000000],FTT[0.600000000000000],USD[0.349361323310000],USDT[0.005685027000000] |
| 03093441 | USDT[0.000000086037620] |
| 03093443 | FTT[0.095716000000000],NFT [357352885550529996][1],NFT [388063587685500291][1],TRX[0.000032000000000],USD[826.183330820678800000000000] |
| 03093446 | AUD[20.000000000000000],USD[2.553800160000000],USDT[0.000000065081296] |
| 03093447 | ALTBEAR[133000.000000000000000],AVAX[284.443100000000000],DOT[190.313478993326628?],ETH[5.668000000000000],ETHW[5.668000000000000],FTM[16132.668630151366499],FTT[25.024714040000000],IMX[3107.006220000000000],LUNA2[25.498318840000000],LUNA2_LOCKED[59.496077290000000],LUNC[82.1400000000000000000],USD[6.0000000000000000],MATIC[6328.501886994751820],SAND[3066.386000000000000],SHIB[7798440.000000000000000],SOL[127.052791700000000],USD[9004.890269674342895000000000000],USDT[99.980000000000000] |
| 03093457 | USD[0.652398260250000] |
| 03093462 | AKRO[1.000000000000000000],BAO[8.000000000000000],ETH[0.000050400000000],ETHW[0.000050400000000],FTT[0.000098920000000],IMX[0.295491120000000],KIN[3.000000000000000],NEAR[0.000560430000000],TRX[2.000000000000000],TRY[0.000000640056410],UBXT[2.000000000000000],USD[0.000000081951697],USDT[533.776345830000000] |
| 03093478 | BTC[0.000031615916400],ETH[1.843000043615800],ETHW[1.843000043615800],FTM[246.873541796270569?],FTT[25.090042845000000],LTC[0.004780000000000],LUNA2[0.141949770600000],LUNA2_LOCKED[0.331216131300000],LUNC[30909.861398803535000],MATIC[0.258795340474800],SOL[5.782555510000000],USD[0.0025721063399600],XRP[3.0000000000000000] |
| 03093479 | AKRO[1.000000000000000],GRT[1.000000000000000],HXRO[1.000000000000000],STEP[3479.924289550000000],UBXT[1.000000000000000],USDT[0.000000075452441] |
| 03093487 | USDT[0.000000075328988] |
| 03093493 | BTC[0.011603030000000],ETH[0.210484898628600],ETHW[0.210484898628600],GBP[0.000166896990846],USD[1.914503729463000] |
| 03093498 | USD[2.000000000000000] |
| 03093503 | DENT[1.000000000000000],USDC[1934.724927870000000],USDT[0.000000106221380] |
| 03093507 | TRX[0.000370000000000],USDT[81360.393191240000000] |
| 03093515 | BNB[4.000000041052906],BTC[0.000000024634632],ETH[0.006063317414846],USDT[0.000000006299072] |
| 03093516 | AKRO[1.000000000000000],AVAX[0.000779300000000],BAO[3.000000000000000],BTC[0.000000016166287],CRV[1.004201300000000],ETH[0.000000081677000],FTT[0.016241790000000],HXRO[1.000000000000000],KIN[4.000000000000000],LUNA2[1.348185224300000],LUNA2_LOCKED[3.145765231000000],LUNC[513.3225227]65313700],SOL[0.000000063784620],STETH[0.000000022681317],TRX[1.000000000000000],UBXT[1.000000000000000],USD[2.778786754826858],USDT[0.012769093232963] |
| 03093555 | TRX[0.000010000000000],USD[0.000000932487269] |
| 03093556 | TRX[0.000004000000000],USD[0.000008603933729] |
| 03093561 | ETH[3.564779470000000],ETHW[3.564779470000000],LUNA2[10.152076210000000],LUNA2_LOCKED[23.688177820000000],LUNC[32.703785100000000],SHIB[43851694.935896200000000],SOL[3.884075610000000],USD[0.000010325694397] |
| 03093564 | BTC[0.002400000000000],ETH[0.030994420000000],ETHW[0.030994420000000],EUR[1.981458368000000] |
| 03093565 | USD[0.000000048407163],USDC[8865.692525460000000] |
| 03093569 | USD[0.000016722100000],USDT[0.001345316000000] |
| 03093573 | APT[0.000000000393746],AVAX[0.000000028872733],BNB[0.000000009885472],BTC[0.000000014829296],ETH[0.000000040000000],MATIC[0.000000061863400],TRX[0.1256260000000000000],USD[0.000203470216240],USDT[0.1366429799069593] |
| 03093580 | LUNA2[0.071956238350000],LUNA2_LOCKED[0.167897889500000],LUNC[15668.622396000000000],SOL[0.000000088032000],USD[0.044619019686689],USDT[0.000000015293074] |
| 03093585 | ETHW[0.396126000000000] |
| 03093589 | TRX[0.000871000000000],USDT[1997.428033000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03093603 | BTC[0.0000000072066250],USD[0.0000000113877560],USDT[12.1299096002381924] |
| 03093621 | USDT[0.7779000000000000] |
| 03093628 | AVAX[0.0005529569204893],USDT[0.0000000050000000] |
| 03093629 | TONCOIN[4.5000000000000000] |
| 03093635 | BTC[0.6648000000000000],SGD[0.0000000009500000] |
| 03093642 | BTC[0.3260626600000000],ETH[1.9649568600000000],ETHW[1.9649568600000000] |
| 03093643 | APEX[0.0997910000000000],GALA[9.8936000000000000],USD[0.5706957976167300],USDT[0.0000000109663318] |
| 03093647 | SHIB[371223.0215827300000000],USD[7.6964604000000000] |
| 03093649 | SOL[0.0097971900000000],USDT[1.5566821690000000] |
| 03093661 | AVAX[0.0005526562271525] |
| 03093668 | BTC[0.0000026300000000],TRX[0.0000090000000000],USD[0.0000000312548511],USDT[0.0375355268614473] |
| 03093678 | BAO[1.0000000000000000],KIN[1.0000000000000000],MATIC[21.6663778100000000],USD[0.0000000109490958] |
| 03093681 | USDT[0.0000011447578065] |
| 03093691 | USD[0.0001858298780272] |
| 03093695 | LUNA2[0.3999246773000000],LUNA2_LOCKED[0.9331575803000000],LUNC[0.4404703400000000],TRX[0.0007770000000000],USD[0.0000000067244098],USDT[0.0000000095547284] |
| 03093700 | ETH[0.0000000100000000],ETHW[0.0005243387853291],FTT[0.0012487479554068],USD[427.4478623941082733] |
| 03093701 | USD[0.0000000120803872],USDT[0.0000000027250000] |
| 03093704 | LUNA2[0.4234990052000000],LUNA2_LOCKED[0.9881643454000000],LUNC[92217.8000000000000000],USD[0.0000008511455120] |
| 03093708 | APE[0.0000000007599600],BNB[0.0000000095843633],FTT[0.0000000002597276],USD[0.0000008189483008] |
| 03093720 | AVAX[0.0000000053069279],NFT [501334266825345999][1],NFT [516360738588351104][1],NFT [538076076763820510][1],SAND[0.0000000023412344],SOL[0.0000000093330144],USDT[0.1008958277500000],XRP[0.0000000068634783] |
| 03093727 | SOL[47.0007014200000000],USD[16.1156768808750000] |
| 03093729 | AVAX[0.0000000687101394],EUR[0.0000000037653000] |
| 03093730 | DOGE[210.0000000000000000],USD[250.0000000000000000] |
| 03093735 | LTC[0.0000000064458120],SGD[0.0104579200000000],USD[0.0000012732117909] |
| 03093748 | TRX[0.0000000000000000],USD[0.4104012601238631],USDT[0.0000000060179288] |
| 03093750 | FTT[0.0000000060280000],TRX[0.0023330000000000],USD[0.0000000302240237],USDT[0.0000000049994300] |
| 03093753 | IMX[0.0001740900000000],KIN2.0000000000000000],USD[0.0000000363350585],USDT[0.0000000022089265] |
| 03093754 | BTC[0.0000052421825000],DOGE[0.6930774916689500],ETH[0.0000397956178600],ETHW[0.0000045841815000],FTT[0.0096400024122982],LUNA2[0.0000000023000000],LUNA2_LOCKED[0.9676782087000000],LUNC[0.0000000049233800],RAY[4.0087719270898000],TRX[0.0008744827177300],USD[11.5818695613553964],USDT[0.0000000030952275] |
| 03093757 | BAO[1.0000000000000000],BTC[0.0005592800000000],FTT[1.0935466400000000],UBXT[1.0000000000000000],USD[0.0000138915328382] |
| 03093759 | BTC[0.2533822573287108],BULL[70.3622400000000000],ETHBULL[140.5636000000000000],ETHW[0.2200000000000000],FTT[27.9822143300000000],SOL[3.1993259500000000],TRX[0.0010730000000000],USD[0.6346834550000000],USDT[0.0000735351259591] |
| 03093767 | TRX[0.0008380000000000],USD[1.2973106585000000] |
| 03093769 | AVAX[0.0000000955298691],EUR[0.0000000084635380],USD[0.0000000050000000] |
| 03093773 | BTC[0.0000000455171198],DOGE[0.0000000611399800],RSR[0.0000000002637900],SOL[0.0000000693199200],STG[0.0000000244939652],USD[0.0079812993864663],USDT[0.0000000066462900] |
| 03093778 | BNB[0.0000000014730166],ETH[0.5365074900000000],ETHW[0.0005074992087349],FTT[1.2000000000000000],USD[-307.7496625599712707],USDT[3.4890983487975728] |
| 03093779 | LUNA2[0.0000000372809254],LUNA2_LOCKED[0.0000000869888260],USD[801.7073096527251521000000000],USDT[0.0000000074908709] |
| 03093783 | FTT[25.0000000000000000],SRM[0.1850829200000000],SRM_LOCKED[18.1749170800000000],USD[491.8418590806800039000000000],USDT[0.0000000018271550] |
| 03093797 | TRX[0.0000040000000000],USD[1.5893532025000000],USDT[1.2973106585000000] |
| 03093798 | USD[0.0000000009701548] |
| 03093804 | BTC[0.0440755400000000],ETH[0.8730000000000000],ETHW[0.8730000000000000] |
| 03093811 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[64.5732465663775491],KIN[1.0000000000000000],USD[2.0653850689428421],USDT[-3.6558140184625895],XRP[-92.2015070864046987] |
| 03093817 | USD[0.0000000083150236] |
| 03093818 | USDT[5.5435500000000000] |
| 03093820 | BTC[0.0095200000000000] |
| 03093822 | BNB[0.0000000020000000],ETHW[0.0000000005926475],USD[0.0000000064349200] |
| 03093823 | USD[0.0000000044912536] |
| 03093828 | SOL[0.0000000050000000],SRM[3.2336794800000000],SRM_LOCKED[20.3783210800000000],USD[0.0000000899028517],USDT[0.0038848400000000] |
| 03093829 | FTM[0.9998157000000000],FTT[0.0978530000000000],USD[1.0901061396874500],USDT[0.0063080469000000],XRP[0.3349730000000000] |
| 03093836 | BNB[0.0000000103758200],USDT[0.0000000054547700] |
| 03093839 | NFT [293179631073486027][1],NFT [340389330101941468][1],NFT [452581686939649480][1],NFT [458791601327907391][1],NFT [537970446252108116][1],TRX[0.1175410000000000],USD[0.1870934717000000],XRP[0.3018100000000000] |
| 03093841 | ETH[0.0000000034237000],SOL[0.0000000937656876],USD[0.0002280701634719],USDT[0.0000000207037221] |
| 03093845 | FTT[0.0000000057000000],USD[31.6712404209799126000000000],USDT[42.9195505405071616] |
| 03093847 | BTC[0.0038770000000000],ETH[0.0402100000000000],ETHW[0.0402100000000000],XRP[140.9800000000000000] |
| 03093850 | AVAX[0.0000000013031187] |
| 03093856 | USD[0.0722584905625000] |
| 03093864 | BTC[0.0000000003176416],TRX[0.0031080047431836],USD[0.0000000073940068] |
| 03093867 | BTC[0.0222818700000000] |
| 03093873 | RUNE[0.0810000000000000],SOL[0.0000000000820000],USD[0.3884339759809192] |
| 03093876 | LUNA2_LOCKED[290.0117247000000000],LUNC[0.0000000050548700],USDT[0.0681062900000000] |
| 03093882 | USD[0.0005600000000000] |
| 03093897 | USD[10.1099821837059290],USDT[0.0000000047609455] |
| 03093898 | JOE[9.9980000000000000],POLIS[41.4448000000000000],SOL[0.0000000055245268],USD[0.0000000088446539],USDT[0.0000000119782822] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03093903 | BTC[0.000000009142680009],USD[0.00001081220022773],USDT[0.00000005937050] |
| 03093906 | BTC[0.0362000000000000000],ETH[3.0218302100000000],ETHW[3.0223302100000000],LUNA2[0.2650264157000000],LUNA2_LOCKED[0.6183949700000000],LUNC[57710.06000000000000000],USD[1346.000000022074504],USDC[1.2403020800000000],USDT[619.3680795200259571] |
| 03093907 | AVAX[0.00000000083246136],EUR[0.000000003765300] |
| 03093919 | USDT[0.420000000000000] |
| 03093924 | ETH[0.0556900000000000],ETH[0.9153490000000000],ETHW[0.9153490000000000] |
| 03093933 | AVAX[0.0000000020968921],EUR[0.0000000037653000],USDT[0.000000003049240] |
| 03093934 | BTC[0.000000007806570000],ETH[0.000000000587300000],XRP[0.000000080696300] |
| 03093937 | BNB[0.0080104900000000],BTC[0.00000000884516000],FTT[0.097295200000000000],SRM[50.933371510000000000],SRM_LOCKED[0.8007285500000000],USDT[3.1425909000000000] |
| 03093940 | ETHW[0.0024609800000000],USDT[1.7007252305000000] |
| 03093943 | ETH[0.000000008340960000] |
| 03093948 | AKRO[1.0000000000000000],BAO[7.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],SHIB[3295740.691818420000000000],USD[0.010000204708680],XRP[464.3258001100000000] |
| 03093957 | LUNA2[0.0014630857390000],LUNA2_LOCKED[0.0034138667240000],TRX[0.0000000016580248],USD[0.0000000072391293],USDT[0.0000000113642651] |
| 03093961 | BTC[0.0000006039854450],ETHW[0.327000000000000000],SOL[1.760190437682900000],USD[0.7802002141330800] |
| 03093963 | BTC[0.0000347052560000] |
| 03093967 | BTC[1.0000000000000000],AUDIO[1.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000082267280],KIN[3.0000000000000000],RSR[2.0000000000000000],USDT[1.4381203350157092] |
| 03093976 | AVAX[0.0011412771899534] |
| 03093989 | AKRO[5.0000000000000000],ATLAS[260.7239729400000000],BAO[21.0000000000000000],CAD[0.0000003882463610],DENT[2.0000000000000000],ENJ[0.0004363900000000],IMX[0.0000000005550188],KIN[12.0000000000000000],LINK[2.0811060500000000],MATIC[0.0001132100000000],SAND[0.0000196800000000],SPELL[3899.8806169800000000],SRM[0.0002957000000000],SXP[1.0232990400000000],TRX[4.0000000000000000],UBXT[5.0000000000000000],USD[0.0000002281049135],XRP[5.0723336500000000] |
| 03093995 | USD[0.0043642152800000] |
| 03093997 | ALGO[41.0000000000000000],APT[0.3943169229801100],AVAX[0.0200211118915000],BTC[0.0001643244717250],ETH[0.0913884923868],ETHW[0.0044872325381368],FTT[1000.8957510000000000],IND[8000.0000000000000000],SOL[0.0189566277780000],SRM[17.8858765900000000],SRM_LOCKED[217.8475225700000000],USD[1000.0000000122988900] |
| 03094004 | ANC[1863.0000000000000000],BTC[0.0303172364216853],CEL[1587.7000000000000000],ETH[0.4070947600000000],ETHW[0.4070947600000000],FTT[441.4485822900000000],GARI[353.0000000000000000],GST[358.7000000000000000],LDO[939.0000000000000000],LOOKS[247.0000000000000000],LUNA2[0.6845639400000000],LUNA2_LOCKED[48.2639825200000000],SNX[493.0000000000000000],SOL[0.0000000020370925],STEP[2356.8000000000000000],TRX[1.0627770000000000],USD[813.1062309879025520],USDT[0.0000008887814980],USTC[2928.0000000000000000] |
| 03094011 | BTC[0.0020568500000000] |
| 03094013 | BTC[0.1373113820000000],DOT[16.7976440000000000],ETH[1.3928937900000000],ETHW[1.2719095600000000],EUR[0.0000000318098100],FTM[711.9297000000000000],GODS[96.2884290000000000],LINK[93.2876880000000000],LUNA2[0.4035526478000000],LUNA2_LOCKED[0.9416228448000000],LUNC[1.3000000000000000],MATIC[599.9639000000000000],SOL[12.8086073000000000],USD[1.1426298433897824],XRP[898.9671330000000000] |
| 03094020 | AVAX[0.0005704249700012],USDT[0.0000006332212500] |
| 03094024 | SOL[1.2190136743713975],USD[0.0000069322135537] |
| 03094031 | BTC[0.0913660000000000],ETHW[0.3506500000000000],ETHW[0.3506500000000000],USD[50.0000000000000000] |
| 03094043 | USD[0.0000000367794416] |
| 03094045 | AVAX[0.0005761569165030] |
| 03094046 | TRX[97.0131600000000000],USDT[0.9110000017098338] |
| 03094049 | AVAX[0.000006600000000],ETHW[0.000000660000000],USDT[0.0005832542663565] |
| 03094052 | USD[0.7054195877500000] |
| 03094055 | USD[0.0000000090844000] |
| 03094057 | ETH[0.0000000272135000] |
| 03094059 | FTT[0.0007349000000000],NFT[4585338333362749872][1],NFT[5170495761099945505][1],TRX[0.6576580000000000],USD[0.0000000678338511],USDT[0.3808097148500000] |
| 03094062 | USD[0.0000000360216860],USDT[0.0000001812353582] |
| 03094065 | BTC[0.0000000655420951],DENT[1.0000000000000000],ETH[0.0000000540369100],FTT[150.0000000000000000],PAXG[0.3692261400000000],USD[658.4774061168012874000000000],USDT[2.4605039855608340] |
| 03094066 | LUNA2[5.9310855690000000],LUNA2_LOCKED[13.8391996600000000],TRX[0.0007890000000000],USD[0.0018006927406400] |
| 03094067 | XRP[48.0196070000000000] |
| 03094068 | USD[0.0000000086026372] |
| 03094071 | AVAX[0.0005675212887054] |
| 03094075 | AVAX[0.0005724544072685],USDT[0.0000000050000000] |
| 03094078 | USD[0.0000000665685184] |
| 03094093 | BNB[0.0000000016883000],XRP[0.0002807900000000] |
| 03094102 | BOBA[0.0686400000000000],ETHW[0.0000484000000000],FTT[0.0000000662480000],USD[0.4999278883626890],USDT[0.0000000017210298] |
| 03094103 | FTT[25.0950000000000000],TONCOIN[6427.3000000000000000],USD[37570.7512506570575200],USDT[10080.6935982021181400] |
| 03094123 | BTC[0.0000000097252104],EUR[0.0023603165376170],USD[0.0001768366956802] |
| 03094125 | USD[-0.7843686787508791],USDT[0.8063202227849789] |
| 03094130 | GENE[2.4000000000000000],TRX[0.0000010000000000],USD[0.3142260506379320],USDT[0.0000000081334696] |
| 03094138 | AVAX[0.0000000003556688] |
| 03094141 | ETH[0.0001836109597200],ETHW[0.0001836082273260],USDT[26.3749129900000000] |
| 03094142 | TRX[0.0003900000000000],USD[10180.3026820084900000],USDT[0.0043284800000000] |
| 03094148 | ATLAS[400.0000000000000000],USD[1.0948436400000000],USDT[0.0000000018313484] |
| 03094150 | USD[0.0000000568433086],USDT[27.7873528435564322] |
| 03094154 | BTC[0.8800020000000000],USD[0.0425628340110898] |
| 03094160 | FTT[25.0000000000000000],SOL[0.0000074803634553],USD[-3.4303713926077571],XRP[0.0000000025666458] |
| 03094162 | BTC[0.1601054900605308],ETH[0.9776759185966400],ETHW[0.9723634957311900],LUNA2[9.1605108010000000],LUNA2_LOCKED[21.3745252000000000],LUNC[1699387.7004429399918700],SOL[3.9123826262354100],USD[1226.3947703399466335] |
| 03094163 | AVAX[0.0000000054885005],USD[0.0000000050000000] |
| 03094178 | USD[0.0062970000000000] |
| 03094180 | FTT[7.3000000000000000],RAY[90.9908800000000000],SOL[18.9549950000000000],STEP[1993.7000000000000000],USD[2.2691604687500000],USDT[0.0000000120824446] |
| 03094183 | BTC[0.5592658100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03094184 | BNB[0.0000000011216774],DOGE[0.000000081120000],SOL[-0.0000000026757779],TRX[0.000000081400000000],USD[0.000000094409233] |
| 03094187 | AVAX[0.00000000020074341] |
| 03094188 | BTC[0.0000001825000000],EUR[0.0000000027633490],SOL[0.0000000040012088],TRX[58.005065217295071 6],USD[-1.2989138535569769],USDT[0.0000000091205694] |
| 03094191 | USD[0.4084124972500000] |
| 03094197 | USDT[1.5404947850479659] |
| 03094202 | ETH[0.0000000073052200],TRX[0.0000060000000000],USDT[0.0000000075528789] |
| 03094205 | BTC[0.0000998100000000],FTT[1.1997720000000000],NFT [529888323608014238][1],NFT [534346726967672611][1],NFT [547669601926826934][1],NFT [562391824123647253][1],USDT[3.3840000000000000] |
| 03094208 | TRX[0.0038360000000000],USD[0.0044418301104790],USDT[0.3077524425000000] |
| 03094209 | RSR[210.0000000000000000],SAND[1.0000000000000000],USD[0.0293241500000000],USDT[0.0000000076350298] |
| 03094217 | AVAX[0.0000000027387515],USDT[0.0000000050000000] |
| 03094221 | USD[25.0000000000000000] |
| 03094222 | TRX[0.1501230000000000],USDT[1174.6703307363390400],XRP[0.6400000000000000] |
| 03094228 | AUD[0.0320965814613928] |
| 03094231 | AVAX[0.0005663091288066],USDT[0.0000000050000000] |
| 03094232 | USD[25.0000000000000000] |
| 03094233 | BNB[0.0000000048936582],BTC[0.0000000031000000],ETH[0.0000001354047 09],FTT[0.0000000098644393],MATIC[0.0000000083212074],NFT [486400564189025028][1],TONCOIN[0.0200426300000000],TRX[0.0015770000000000],USD[915.7739665397056224],USDC[22339.1761887000000000],USDT[7705.7788926230033108],USTC[0.0000000031198408] |
| 03094241 | ATOM[0.0000000014210344],AVAX[0.0000000079139454],ETH[2.3951375027259425],USD[0.0005557894246524],USDT[0.0000004850182317] |
| 03094250 | AVAX[0.0000000045233551],USD[0.0000000035899349],USDT[0.0000000053764808] |
| 03094255 | USD[0.3381428500000000] |
| 03094256 | SHIB[0.0000000089218904] |
| 03094259 | ETH[0.0014607500000000],ETHW[0.0014607500000000],FTT[0.1022664069900000],USDT[0.0000374828485600] |
| 03094262 | XRP[1.2750000000000000] |
| 03094264 | BTC[0.0111956000000000],ETH[0.1870222900000000],ETHW[0.1867828900000000] |
| 03094266 | BNB[0.0000001000000000],USD[-0.0052286974211870],USDT[0.0059109859966789] |
| 03094268 | ETH[0.0000001466337700],ETHW[0.0000001466337700] |
| 03094270 | AVAX[0.0017087802115160],USD[0.6560400000000000] |
| 03094271 | AXS[0.0000000058783 13],FTT[0.0208307053589925],LUNA2[0.0000061537866540],LUNA2_LOCKED[0.0000143588355300],USD[0.0072024277985187],USDT[0.0004524833294458] |
| 03094273 | BNB[0.0003267500000000],FTT[0.0000000097504732],USD[-0.0328453809829184],USDT[0.0000000045224667] |
| 03094277 | AVAX[0.0005721731343841] |
| 03094289 | AVAX[0.0000000059498700],ETH[0.0000000003974400],NFT [514397335753781860][1],NFT [538582286577294441][1],TRX[0.0000000077886385],USD[0.0000000102516726],USDT[0.0000000023744932],XRP[0.0000000022461200] |
| 03094295 | BTC[0.0000000060000000],ETH[0.0049888600000000],HT[0.0000000087022000],NFT [301969502190869632][1],NFT [324745189078473971][1],NFT [386859290986396601][1],NFT [477502834548981639][1],OKB[0.1011452739383619],TRX[0.0000020000000000] |
| 03094309 | AVAX[0.0005717387636006] |
| 03094314 | NFT [427393875758283914][1],USD[2.6237792849037315],USDT[0.0000000103852557] |
| 03094324 | NFT [532092446945657944][1],SRM[1.2920989100000000],SRM_LOCKED[7.7086343500000000],USD[0.0913526500000000],USDT[0.0913526500000000] |
| 03094329 | ADABULL[512.1449108000000000],FTT[0.0010874600000000],USD[0.2786578746304722],VETBULL[112818.5604000000000000] |
| 03094335 | FTT[0.0000000094650000],USD[0.0082068675482194],USDT[0.0079680057561830] |
| 03094341 | BTC[0.0730807000000000] |
| 03094342 | USDT[0.7546074500000000] |
| 03094349 | USDT[0.0018267600000000] |
| 03094353 | AVAX[0.0050622293753590],NFT [439995986300616713][1],NFT [476030668200362387][1],NFT [534037899884348582][1],USD[0.0000001700636340],USDT[3.3230041109737190] |
| 03094354 | TRX[0.4257020000000000],USDT[0.0433313385000000] |
| 03094356 | XRP[31.9261000000000000] |
| 03094361 | AVAX[0.0000000097054116],EUR[0.0000000437892861],USDT[0.0000000050000000] |
| 03094365 | SOL[57.8136405200000000] |
| 03094367 | SOL[0.0993757765548000] |
| 03094370 | AKRO[0.0000000006067507],ETH[0.0000000077766816],OXY[0.0000000593500000],SUSHI[0.0000000054480 00],USD[0.0000002900892265],USDT[0.0000000099696038] |
| 03094376 | CUSDT[5.2381769992324200],USD[0.0188609117986400],USDT[7.9059870740692740] |
| 03094379 | AVAX[0.0000000041118515],EUR[0.0000000437892286] |
| 03094381 | EUR[0.0685063078011000],KIN[0.0000000161652500],LTC[0.0000000079531312],MNGO[0.0000000907737 72],OXY[0.0834736436129838],SUSHI[0.0000000089102295],USD[0.0000000136675524],USDT[0.0000000187115179] |
| 03094384 | AVAX[0.0003948400000000],TRX[0.8173876700000000],USD[0.0003138314748682],USDT[0.0000000022479322] |
| 03094385 | AVAX[0.0000000465368 39],BTC[0.0000000069265636],EUR[5.0000000000000000],TRX[0.0000000078364892],USD[0.0000000081334248] |
| 03094387 | RAY[0.3205801359826112],SOL[0.0000000042000000],USD[0.3513326065340000] |
| 03094391 | BTC[0.0000003049804428],ETH[0.0000000099785215],USD[0.0000676034668174] |
| 03094392 | AKRO[5.0000000000000000],AUDIO[1.0118689600000000],BAO[1.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],DOT[17.8003090000000000],ETH[0.0000027300000000],ETHW[0.0000027300000000],GMT[2.5968491300000000],KIN[4.0000000000000000],LINK[14.5168370600000000],RSR[1.0000000000000000] |
| 03094393 | BNB[0.0000000071030000],BTC[0.0086969600000000],ETH[0.0000000633381086],USD[0.6361253888469225] |
| 03094394 | OXY[0.0700181946897636],SRM[0.0815503500000000],SUSHI[0.0100000020160000],USD[0.0500000266425001],USDT[0.0805846100000000] |
| 03094395 | USD[0.0000033285918 2],USDT[0.0002276782541790] |
| 03094397 | ARKK[1.3000000000000000],AVAX[0.0000000127604 55],BTC[0.0025000031792900],BYND[2.0995860000000000],ETH[0.0000000637058000],FTT[25.1393156998935942],RAY[184.6285489833347665],SOL[0.0000000073068400],SPY[0.0000000048122000],SQ[0.3999224000000000],USD[526.2305572779056549],USDT[0.0000000071670346],XRP[692.7223410000000000] |
| 03094403 | AKRO[1.0000000000000000],ATLAS[0.0912410200000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TRY[0.0000000630313902],UBXT[1.0000000000000000],USDT[0.0000000004344413] |
| 03094415 | APT[0.0000000036627172] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03094425 | USD[0.0089153709727598],USDT[-0.0082125926842777] |
| 03094426 | LUNA2[0.051726988660000],LUNA2_LOCKED[0.120696306900000],LUNC[0.000000065494700],USD[2.8182476358593469],USDT[0.000000006568667] |
| 03094427 | USDT[0.000000003673656] |
| 03094429 | AVAX[0.0000000009243392],EUR[0.0000000043789286] |
| 03094435 | KIN[1.00000000000000],NFT[304298745269169295][1],NFT[334513895158422259][1],NFT[540886933539517236][1],TRX[0.0007880000000000],USDT[0.0000014096561312] |
| 03094436 | AVAX[0.0013218255747409],USDT[0.0000000098731000] |
| 03094439 | MATIC[49.40000000000000] |
| 03094443 | XRP[0.0013790700000000] |
| 03094445 | USDT[0.0805082410162968] |
| 03094449 | USD[0.000000070375964],USDT[4.3668715900000000] |
| 03094450 | BNB[0.000000000000000],BTC[0.000090000000000],ETH[0.0008844000000000],ETHW[0.0008964000000000],FTT[0.3480000000000000],HT[191.791805959786316],NFT[309136311972507248][1],NFT[349702491110311724][1],NFT[367503040129074775][1],NFT[393988783650624771][1],NFT[416589104338398736][1],NFT[418984522882986264][1],NFT[420123115932116810][1],NFT[423114615823620283][1],NFT[510944705338551274][1],TRX[0.0007810000000000],USD[0.0537469024438786],USDT[50.0166114205911024] |
| 03094456 | USD[4.7177000000000000] |
| 03094457 | BTC[0.0000000087046500],DOGE[0.7559460556026184],FTT[25.0000000000000000],USD[0.000000153354655],USDT[0.000000051244249] |
| 03094460 | NFT[565088210703945980][1],USD[0.3188891300000000] |
| 03094461 | USDT[0.0808913140077084] |
| 03094463 | AVAX[0.000000015410287],EUR[0.0000000043789286] |
| 03094468 | ETH[0.0222251357590842],NFT[292023839485101541][1],NFT[300761508404770981][1],NFT[328358493826563181][1],NFT[383975209599899862][1],NFT[425342382425829167][1],NFT[457116038342910020][1],NFT[566325583079850194][1] |
| 03094472 | SOL[0.0004975600000000] |
| 03094476 | AAVE[7.00000000000000],AXS[74.7000000000000000],ETH[0.000000006080000],FTT[25.0719445900000000],IMX[53.0000000000000000],NEAR[319.7000000000000000],SHIB[70200000.000000000000000],STORJ[2003.500000000000000],USD[3744.2672909162386704],USDT[906.0110012900000000],XAUT[0.0065000000000000] |
| 03094484 | SOL[0.0004975600000000] |
| 03094486 | ETH[0.000000004000000],NFT[336622942222820894][1],TRX[0.6235780000000000],USD[1.1227564459820302],XRP[0.0000000058362270] |
| 03094487 | BTC[0.0000000061401844],DOGE[0.000000036097175],ETH[0.000000000548688],TRX[0.0006390055470752],USD[0.0002047542771040],USDT[0.0001272137525729] |
| 03094489 | BNB[0.000000004385100],BTC[0.000000006288140],ETH[0.000000009647200],USD[0.0000000065189947] |
| 03094502 | BTC[0.0000000082669981],ETH[0.000000083288030],TRX[0.0001300537370000],USD[0.000000089902158],USDT[0.0702869677977264],XRP[0.0000000078100000] |
| 03094503 | SOL[0.0024951200000000] |
| 03094506 | USD[50.0000000000000000] |
| 03094510 | AVAX[0.0000000030482447],EUR[0.0000000043789286] |
| 03094511 | BTC[0.6178862000000000],USD[3.4654808000000000],USDT[2.3137205400000000] |
| 03094513 | AVAX[0.0000000805331941],EUR[0.0000000056918259],USDT[0.0000000050000000] |
| 03094517 | SOL[0.0004975600000000] |
| 03094524 | SOL[0.0004975600000000] |
| 03094525 | USDT[2.0000000000000000] |
| 03094529 | USD[26.4621584700000000] |
| 03094533 | SOL[0.0004975600000000] |
| 03094534 | AVAX[0.0013320141913755],TRX[0.0000900000000000],USD[0.0096400620000000],USDT[0.0000000050000000] |
| 03094544 | XRP[259.3627000000000000] |
| 03094545 | LUNA2[0.0002295729812000],LUNA2_LOCKED[0.0005356702895000],LUNC[49.9900000000000000],TRX[0.0015540000000000],USD[4.7053254177397050],USDT[998.4800337985811925] |
| 03094552 | AVAX[0.000000013039967],EUR[0.0000000043789286] |
| 03094555 | USD[0.000000009772713],USDT[0.000000008746053] |
| 03094559 | AKRO[5.0000000000000000],BAO[15.0000000000000000],BAT[77.2668962500000000],BTC[0.000000500000000],DENT[5.0000000000000000],DOGE[1226.5663135600000000],ENS[0.8502924400000000],ETH[0.4664272000000000],ETHW[0.4662312400000000],GALA[453.8678866500000000],KIN[24.0000000000000000],NVDA[0.5362159800000000],RSR[1.0000000000000000],SAND[6.7114002800000000],SOL[4.3786199900000000],TRX[2.0000000000000000],UBXT[5.0000000000000000],UNI[11.1941138200000000],USD[0.0217450434375898],USDT[21.6277126406854161] |
| 03094569 | BAO[1.0000000000000000] |
| 03094571 | BAO[1.0000000000000000],USDT[0.0000077666974355] |
| 03094574 | ATLAS[5040.0000000000000000],BTC[0.0279683700000000],ETH[0.2722410000000000],ETHW[0.2722409980444719],FTT[6.2035436242241600],MBS[1000.0000000000000000],TRX[0.0015540000000000],USD[0.6965560993726108],USDT[0.0000000074555944] |
| 03094576 | USD[6.4186949380000000],USDT[0.0025000000000000] |
| 03094577 | USD[0.0439814323933573] |
| 03094586 | MATIC[0.0000000000436000] |
| 03094592 | AVAX[0.0000000013840082],EUR[0.0000000053036556] |
| 03094597 | TONCOIN[0.0000001000000000],USD[0.7441439245185366],USDT[0.0000000084668462] |
| 03094598 | USD[30.0000000000000000] |
| 03094602 | TRX[0.8000000000000000],USDT[1.5361390937500000] |
| 03094608 | AVAX[0.000000013039967],EUR[0.0000000048869414] |
| 03094609 | ALPHA[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0000000038412320],EUR[0.0022380001156688],FTT[0.0000000032684866],KIN[4.0000000000000000],USD[0.0005098491151146] |
| 03094611 | BTC[0.2148583876000000],CRO[6268.7836200000000000],ETH[0.5498955000000000],ETHW[0.5498955000000000],FTM[5061.0041440000000000],FTT[57.1881806984032980],GALA[9438.1445800000000000],LUNA2[21.3139919900000000],LUNA2_LOCKED[49.7326479800000000],LUNC[4641166.6307622000000000],SOL[11.5277631800000000],TRX[0.0007389304.2966992000000000],USD[35.7363747348000000],USDT[0.0000000191313900] |
| 03094613 | BTC[0.0000739135959000],TRX[0.0000900000000000],USD[0.0001005011858000] |
| 03094614 | NFT[330361783539375334][1],NFT[368240520221808377][1],NFT[464190922778936333][1],NFT[476147927254683607][1],NFT[566106649039645745][1],NFT[567235095975614300][1],USD[0.0000001000000000] |
| 03094615 | ADABULL[36.4539662700000000],ALTBULL[9.6000000000000000],BNBBULL[0.2970000000000000],COMPBULL[1800.0000000000000000],DEFIBULL[31.8390595000000000],DOGEBULL[13.2984800000000000],ETHBULL[6998.6700000000000000],LINKBULL[6998.6700000000000000],MATICBULL[3702.5250000000000000],TRX[0.0000070000000000],USD[0.0771160089657000],USDT[0.0000000973869511] |
| 03094616 | ETHW[0.0000029300000000],FTT[0.0973800000000000],USD[0.0020393170980000],USDT[1.0878843905000000] |
| 03094621 | USD[0.2591211500000000] |
| 03094624 | USDT[0.0000000023004822] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03094632 | BNB[10.91918000000000000],DOGE[4336.92231002000000000],ETH[0.09600000000000000],ETHW[0.09600000000000000],FTT[17.31741185000000000],SGD[0.00000460805994300],SHIB[11297917.41000000000000000],USD[3.72207571792000000],XRP[762.21447360000000000] |
| 03094638 | AVAX[0.00055175123407450] |
| 03094643 | BTC[0.02747096000000000],FTT[0.10124103363584000],USD[1.03244700445000000],WAVES[0.49553500000000000] |
| 03094647 | BAO[1.00000000000000000],ETH[0.12500000000000000],ETHW[0.12500000000000000],USDT[0.00001785992124320] |
| 03094650 | NFT [31456650108878102610][1],NFT [31653992607820430][1],NFT [338217027529703025][1],NFT [340148490687403772][1],NFT [346541751753381553][1],NFT [349843161037704014][1],NFT [387638337534173419][1],NFT [388145883622291677][1],NFT [505244450819593682][1],NFT [515346745653147334][1],NFT [515446721724306333][1],USD[0.00000231561944940] |
| 03094653 | AVAX[0.00000001303996700],EUR[0.00000004866914] |
| 03094654 | KIN[1.00000000000000000],USDT[0.00000631845124580] |
| 03094657 | BNB[1.00312000000000000],LINK[20.63100000000000000],LTC[1.40130000000000000],XRP[8290.86000000000000000] |
| 03094658 | USDT[0.00000057152459] |
| 03094662 | USD[0.00000002346964] |
| 03094669 | TRX[43.98564200000000000],USDT[5.07534929000000000] |
| 03094675 | DOT[0.02283093000000000],USDT[0.00075518976963910] |
| 03094678 | BTC[0.00006000000000000] |
| 03094680 | USD[0.00000003851999680] |
| 03094689 | USD[0.00000003826984800] |
| 03094693 | ETH[0.00000000050444400],USDT[62.95465079290462000] |
| 03094696 | USD[0.00000003277425600] |
| 03094700 | USD[0.11384820925000000],USDT[0.00000000323300200] |
| 03094707 | TRX[0.56000200000000000],USD[0.00001204047735910] |
| 03094708 | USD[0.00000001542584800] |
| 03094717 | KIN[1.00000000000000000],TRX[1.00000000000000000],USDT[0.00000000701915740] |
| 03094719 | USD[0.00000000825383560] |
| 03094720 | AVAX[0.00056727044119630],USDT[0.00000000500000000] |
| 03094721 | AVAX[0.00000000387481940],EUR[0.00000000122310860],USDT[0.00000000046407024] |
| 03094722 | USDT[18.11187755000000000] |
| 03094726 | AAVE[0.00001008520202700],BTC[0.00000000032530650],CEL[0.00000000385573330],ETH[0.00000000099320000],EUR[0.00000000302509290],EURT[0.00000000750920000],LTC[0.00000000245235980],PAXG[0.00000000470743000],SNX[0.00000000027400000],USD[0.00000001083029670],USDT[0.00000000064857073] |
| 03094727 | TONCOIN[0.00900000000000000],USD[0.00000005490077400],USDT[0.00000000937601720] |
| 03094728 | BNB[0.00000000096380456],ETH[0.00000000071000000],MATIC[0.00000000400000000],SUSHI[0.00000000050816660],USD[0.00000009043344800],USDT[0.00000009225143401] |
| 03094731 | USD[0.00000008371920] |
| 03094736 | BTC[0.51065942000000000],CRO[1064.06692624000000000],ETH[4.93770640000000000],ETHW[4.93597750000000000],SOL[12.68534636000000000],USD[151.45074963000000000] |
| 03094738 | AVAX[0.00055146316403180] |
| 03094740 | USD[0.00000005463860000] |
| 03094750 | AVAX[0.00000000455232351],USD[0.00097884170908800] |
| 03094754 | ETH[2.00040000000000000],ETHW[2.00040000000000000],USD[6714.47864133000000000] |
| 03094755 | AVAX[0.00000000455232351] |
| 03094759 | LUNA2[0.70681694010000000],LUNA2_LOCKED[1.64923952700000000],LUNC[153910.87683200000000000],USD[0.31753993195620000],USDT[0.00004242661000400] |
| 03094764 | AVAX[0.00000000400325241],BNB[0.00000000987493760],FTT[0.00000000441918570] |
| 03094765 | FTT[0.05597008000000000],USD[0.00000016636349580],USDT[0.00000032829829792] |
| 03094767 | SOL[79.57343564000000000] |
| 03094768 | USD[0.00000004493295200] |
| 03094770 | AVAX[0.00000000761446190],EUR[0.00000001223108600],USDT[0.00000000089049240] |
| 03094782 | AVAX[0.00056667229126490],USDT[0.00000000500000000] |
| 03094783 | AKRO[1.00000000000000000],ETH[0.00000000600000000] |
| 03094784 | AVAX[0.00055043064331690] |
| 03094785 | USD[0.00000003679049600] |
| 03094788 | USD[1.03154568550000000] |
| 03094791 | SGD[0.03751347000000000],USD[0.00495356000000000],USDT[0.00000001481909300] |
| 03094792 | DAI[0.00000000301163000],USDT[0.00000000665992964] |
| 03094796 | USD[0.00000003050000000] |
| 03094797 | TONCOIN[162.73949308000000000],USD[0.00000001667957260] |
| 03094798 | APT[0.00000000474537500],BNB[0.00000770500000000],ETH[0.00000000076026410],NFT [336079104062130099][1],NFT [336413460690298256][1],NFT [348499376837614528][1],NFT [423492874463625791][1],NFT [551271878320288865][1],TRX[0.64064225000000000],USD[129.56096808573435330],XRP[0.00000000060406196] |
| 03094799 | ETH[1.10401451288350200],USD[0.82155862310281280] |
| 03094800 | AVAX[0.00000000220585331],DENT[274.67320755000000000],ETH[0.00000002000000000],USD[-0.03987391640350697],USDT[0.00000001683834750] |
| 03094803 | XRP[1.00000000000000000] |
| 03094806 | USD[0.00000001475955600] |
| 03094814 | CRO[9.99810000000000000],DAI[1.00000000000000000],ETH[0.05500000000000000],NFT [288354524741013670][1],NFT [308458012584646956][1],NFT [364445903693510252][1],NFT [419057672234708747][1],NFT [465816547694761341][1],NFT [541669919517442][1],TRX[0.00000000385000000],USD[0.05766171120670650],USDT[176.13560337876551040] |
| 03094815 | AVAX[0.00000000216783230],EUR[0.00000000138500420],USD[0.00000500500000000] |
| 03094818 | AKRO[1.00000000000000000],BAO[2.00000000000000000],DENT[1.00000000000000000],ETH[0.00000000896036336],KIN[1.00000000000000000],SOL[1.00000974399210840],UBXT[1.00000000000000000],USDT[293.64284248055982770] |
| 03094821 | AVAX[0.00054842709998660] |
| 03094824 | AVAX[0.00056742709951170],USDT[0.00000000500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03094826 | USD[0.0000000078845052] |
| 03094838 | USD[0.0000000088394016] |
| 03094842 | BNB[0.0000000090272676],MATIC[0.0000000037640000],TRX[0.000000038815020],USDT[0.0000047587776764] |
| 03094846 | AUD[0.0011334668326700] |
| 03094847 | CHZ[1557.0760759800000000] |
| 03094848 | AVAX[0.0000000031290114],EUR[0.0000000001385024] |
| 03094849 | USD[14.5507436400000000] |
| 03094852 | USD[241.2860514596481348],USDT[0.0000000123848016] |
| 03094859 | AVAX[0.0005498253725529] |
| 03094862 | ETH[0.0000000495302594],TRX[0.0000003945451797] |
| 03094863 | BTC[0.0032989400000000],ETH[0.0399920000000000],ETHW[0.0399920000000000],USD[3.2758437100000000] |
| 03094865 | USD[0.0000000079430600] |
| 03094866 | TRX[0.0025870000000000],USDT[6.0000000161297888] |
| 03094871 | AVAX[0.0005658676371905],USDT[0.0000000050000000] |
| 03094878 | USD[0.0131236728000000] |
| 03094880 | AVAX[0.0000000002141875],EUR[0.0000000029308595],USDT[0.0000000050000000] |
| 03094881 | AVAX[0.0005504759577056] |
| 03094885 | ETH[0.0000000076200000] |
| 03094890 | ATLAS[1720.0000000000000000],RSR[3100.0000000000000000],USD[9.8917713170828743],USDT[200.5381145900000000] |
| 03094892 | ETH[0.0000143000000000],ETHW[0.1561313200000000],USD[0.0058200000000000] |
| 03094898 | AVAX[0.0000000093450021],BTC[0.0005533704980882],FTT[0.0202741520057407],LINK[0.0000000045604074],LUNA2[0.0000000050000000],LUNA2_LOCKED[9.7509413750000000],MATIC[0.0000000041385733],SOL[11.7419000000000000],USD[970.2893541704553261000000000],USDT[0.0000000050250000],USTC[0.0000000033313811],XRP[263.5591980000000000] |
| 03094900 | USDT[0.0000001682717772] |
| 03094902 | AVAX[0.0000000006341790],EUR[0.0000000036165371] |
| 03094904 | AVAX[0.0005658320330279],USDT[0.0000000050000000] |
| 03094911 | AVAX[0.0005505245088364] |
| 03094918 | BNB[0.0304494100000000] |
| 03094926 | HNT[0.0992600000000000],USDT[0.0000000091700000] |
| 03094928 | AVAX[0.0000000018655809],EUR[0.0000000043789286],USDT[0.0000000050000000] |
| 03094929 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[2.0000000000000000],KIN[4.0000000000000000],NFT (3711510107550006661)[1],NFT (3814192409467015711)[1],NFT (5109452461980704751)[1],RSR[1.0000000000000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000260055512],USDT[0.0000000085092849] |
| 03094931 | |
| 03094932 | BTC[0.1417262106564900],ETH[0.7359116468171000],ETHW[0.7319451463231000] |
| 03094935 | ATOM[0.0000000025427736],LUNA2[0.4061685101000000],LUNA2_LOCKED[0.9477265235000000],USD[-0.0889466837588748],USDT[0.0000000127769153],USTC[9.3008540000000000] |
| 03094938 | AVAX[0.0005505698233251] |
| 03094944 | BTC[0.0000995600000000],USD[23.2680291963600950] |
| 03094946 | AVAX[0.0000000602255596],TRYB[0.0000000100000000],USD[0.0000000102549110],USDT[0.0000000011498208] |
| 03094949 | AVAX[0.0000000065213788],ETH[0.0000000040000000],LUNA2[0.0065312801340000],LUNA2_LOCKED[0.0152396536500000],LUNC[1422.2000000000000000],NFT (4398181617745511067)[1],NFT (5558531489213847831)[1],USD[0.0000000985166640],USDT[1.2037300313452030] |
| 03094955 | USD[0.0213581676063200] |
| 03094957 | DOGEBULL[273.2751462800000000],USD[0.0453317725141604],USDT[0.0000000040670208] |
| 03094963 | TRX[0.6400000000000000],USD[0.1527643125000000],XRP[0.8400000000000000] |
| 03094965 | USD[0.0000000099535360] |
| 03094969 | USD[0.0000000893785031] |
| 03094971 | BUSD[198.9828969300000000],ETH[0.4029234300000000],FTT[4.1998038500000000],USDT[201.0860000647274672] |
| 03094974 | ETH[0.0000000065000000],USDT[0.0000000031052044] |
| 03094976 | AVAX[0.0000000596928101],EUR[0.0000000043789286] |
| 03094978 | USD[22.2760216056430000] |
| 03094991 | ETH[0.0000000044000000],USDT[0.0000000076656800] |
| 03094993 | USD[0.1095540550000000] |
| 03094995 | ETH[4.6286686907000000],ETHW[0.0001310070000000],FTT[26.2274844900000000],NFT (4122336220934492971)[1],USD[426.5558372113262500],USDT[0.0097976100000000] |
| 03094997 | AVAX[0.0000000066877722],ETH[0.0000000075113658],FTT[0.0000000006437789],SOL[0.0000000100000000],USD[0.0000001954986608],USDT[0.0000000024394635] |
| 03095009 | AVAX[1.0000000000000000] |
| 03095011 | ETH[0.0380729200000000],ETHW[0.0380729200000000],TRX[0.0000270000000000] |
| 03095016 | LTC[0.0000000079820800],TRX[0.0000000017000000] |
| 03095024 | SLP[9998.0000000000000000],USD[1.5657469800000000] |
| 03095027 | TRX[0.0000080000000000],USDT[1843.2462840000000000] |
| 03095037 | NFT (3050839720621802171)[1],NFT (3416993364540526731)[1],NFT (4887826457585211341)[1],TRX[0.0023460000000000],USD[2.7853943401950198],USDT[1760.9649170110614151] |
| 03095047 | DOGE[0.9200000000000000],ETH[0.1009798000000000],ETHW[0.1009798000000000],USD[2.4349650800000000] |
| 03095049 | USDT[0.0000012709525060] |
| 03095053 | USD[0.0000020862580667] |
| 03095054 | USD[0.0749951989650000],USDT[0.0071210000000000] |
| 03095056 | USD[0.0000000090000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03095058 | USD[25.000000000000000] |
| 03095067 | SHIB[399920.000000000000000],TRX[0.000069000000000],USD[0.000000103212193],USDT[11.8044495804006230] |
| 03095068 | BNB[0.000000100000000],NFT (294520308572893637)[1],NFT (331188022167747674)[1],NFT (392951047963175874)[1],USD[0.001123971420891 5],USDT[10.1403806093430050] |
| 03095072 | ETHW[0.030000000000000],NFT (357840945336368334)[1],NFT (409771208942914233)[1],NFT (425665071272544253)[1],NFT (436998080763776767)[1],NFT (439925665974589992)[1],NFT (441277500493043951)[1],NFT (502551068652501369)[1],NFT (557286162208808773)[1],NFT (575096439181743010)[1],OKB[0.040150057015001 3],RAY[0.051199210387858 5],TRX[0.000040000000000],USD[0.000000004209136],USDT[38.5963222962474972] |
| 03095074 | AKRO[1.000000000000000],BAO[13.000000000000000],BTC[0.029707950000000],CRV[52.929221800000000],DENT[6.000000000000000],DOGE[2693.585104810000000],ETH[0.349529620000000],ETHW[0.349382880000000],FTT[7.520543020000000],KIN[9.000000000000000],RSR[2.000000000000000],SOL[0.474440930000000 0],UBXT[2.000000000000000],USDT[197.889960127705015 0] |
| 03095075 | DOT[0.093574400000000],ETH[0.000220045000000],ETHW[0.000220045000000],FTT[0.872333720000000],SOL[37.025718860000000],SRM[0.380906560000000],TRX[0.518426000000000],USD[2.985933389167563 1],XPLA[259.955800000000000] |
| 03095085 | SOL[15.556347500000000],SPELL[23.735000000000000],USD[89.1483540400000000] |
| 03095091 | AVAX[1.000000000000000] |
| 03095094 | USD[0.000000081664908] |
| 03095096 | ALICE[0.017051300000000],BAO[1.000000000000000],BCH[0.000018470000000],BOBA[0.001182400000000],BTC[0.000007000000000],DOT[0.000044780000000],ETH[0.000027810000000],FTT[0.000007840000000],HNT[0.001144550000000],LINK[0.001776590000000],MATIC[0.017082440000000],RUNE[0.001153350000000],TONCOIN[0.353974370000000],USD[0.014222877246200 8],USDC[0.200000000000000] |
| 03095097 | BTC[0.000000060000000],USD[0.378273620000000],USDT[1.9802792817739102] |
| 03095101 | TONCOIN[473.880000000000000],USD[0.000000022000000] |
| 03095102 | AVAX[6.656550000000000],ETHW[0.000702980000000],GOG[386.922600000000000],IMX[58.088380000000000],LUNA2[2.296189050000000],LUNA2_LOCKED[5.357774450000000],LUNC[500000.000000000000000],USD[0.000000005219600] |
| 03095104 | SOL[0.000007560000000] |
| 03095105 | AVAX[0.000000055129098] |
| 03095106 | AVAX[0.000000078629964],EUR[0.000000043789286] |
| 03095109 | USD[0.000000094717732] |
| 03095110 | ETH[0.114477200000000],ETHW[0.114477200000000],SOL[2.064434440000000],USD[119.3500000000000000] |
| 03095119 | USD[0.009781106000000],USDT[0.003500000000000] |
| 03095121 | USD[0.000000009545250 8] |
| 03095133 | USD[0.000000011200796] |
| 03095134 | ETH[0.038288470000000],ETHW[0.038288470000000],FTT[0.399940000000000],NEXO[4.000000000000000],SOL[0.009858000000000],USD[0.0000270143095362] |
| 03095145 | USD[0.007465421950000] |
| 03095148 | USD[0.000000061044092] |
| 03095164 | BNB[0.000000012930300],BTC[0.000000001552750 0],ETH[0.000000070000000],EUR[0.000000050750000],FTT[47.400000000000000],SOL[15.447685760051860 0],TRX[24241.006950593281920 0],USD[1462.624830725152330 9],USDT[12.0984891549087952] |
| 03095165 | AVAX[0.000000081020330],EUR[0.000000048866914],USDT[0.000000050000000] |
| 03095168 | AVAX[0.000000078629964],EUR[0.000000043789286] |
| 03095171 | KIN[0.000000043560000],USD[0.000000146493360],USDT[0.000000000945000] |
| 03095184 | SOL[0.006462500000000],USDT[0.949375472750000 0] |
| 03095190 | PSY[537.892400000000000],USD[0.000000038901235],USDT[0.053635852955568 5] |
| 03095192 | RAY[0.010000056360000],SRM[0.026525040000000],USD[0.050000037020390],USDT[0.0655313631740000] |
| 03095193 | SHIB[146718.248042590000000],USDT[0.000000008719889 7] |
| 03095196 | AVAX[0.005638061561769] |
| 03095205 | AUD[0.003102720085835],USD[0.00188977460686] |
| 03095206 | AVAX[0.000000074246332],EUR[0.000000043789286] |
| 03095211 | SRM[0.000000008647820],USD[0.000000176583548],USDT[0.000000191597583] |
| 03095213 | ATLAS[23854.199818730000000],ATOM[24.998396590000000],AVAX[10.115771110000000],BNB[1.551594260000000],CRO[743.583252970000000],ETH[0.149640540000000],EUR[0.000000007235078],FTM[141.794193940000000],GALA[1913.269373020000000],MANA[121.203572210000000],MATIC[182.687151830000000],PERP[462.526980340000000],SAND[90.985071700000000],SOL[3.077927090000000],SUSHI[53.886213780000000],USD[-7.171099571780520600000000],USDT[0.000000025350100],XRP[707.830387080000000] |
| 03095222 | BNB[7.500641560000000],ETH[1.812960030000000],ETHW[1.812960030000000],SOL[24.359594550000000],USD[0.7155849844729504] |
| 03095223 | CEL[0.000000080000000],LDO[135.822422230097964],SOL[0.000000031772664] |
| 03095226 | APE[0.299940000000000],ATLAS[190.000000000000000],ATOM[1.399860000000000],AUDIO[25.000000000000000],AVAX[1.299880004412260 6],BTC[0.000000006460000],CRV[11.000000000000000],ENJ[40.991400000000000],ETH[0.060000000000000],ETHW[0.060000000000000],GALA[443.185445690000000],GARI[15.998800000000000],LINK[0.000000006294295],LRC[32.000000000000000],LUNA2[0.798758522800000],LUNA2_LOCKED[1.863769887000000],LUNC[39768.499938000000000],MANA[52.949473090000000],MATIC[27.994000000000000],MER[11.997600000000000],NEAR[1.699660000000000],RUNE[8.292860000000000],SAND[47.99220000000000],SOL[0.915866609949024],USD[333.796099691350706],USDT[0.000000004170467 8],USTC[0.201192000000000],YFI[0.000000074504650] |
| 03095231 | USDT[4248.483966160000000] |
| 03095234 | BTC[0.000000037140535],USD[0.000000095157142],USDT[0.000000039016381] |
| 03095235 | ALGO[0.000000002079174 1],ATOM[0.000000001249970 0],AVAX[0.000000009916006],BTC[0.000000057531800],DOT[0.000000002052200],ETH[0.000000084961600],ETHW[0.000000035148900],FTM[0.000000051031496],LINK[0.000000030464400],LTC[0.000000094556900],LUNA2[1.791731438000000],LUNA2_LOCKED[4.1807066 9000000000],LUNC[4187.430000000000000],MATIC[0.000000007538850],SOL[7.160387148682568 9],USD[1.542082939850156 6],XRP[0.000000005622400],YFI[0.000000049509800] |
| 03095237 | AVAX[0.005788544400654],USDT[0.000000050000000] |
| 03095240 | FTT[1.399720000000000],USDT[1.865327130000000],XRP[0.690020000000000] |
| 03095241 | AUD[0.000000221176390 4],AVAX[0.000000087193400],POLIS[0.000000013453184],USD[0.000000010878028] |
| 03095243 | BNB[0.000000050000000],ETH[1.812960030000000],USDT[0.000000008000000] |
| 03095252 | TRX[0.000897000000000],USD[0.000000068697324],USDT[0.000000090166572] |
| 03095254 | BTC[0.000030425658500] |
| 03095256 | APE[17.588638710000000],MANA[6.735677860000000],USD[0.000001416448316] |
| 03095257 | AVAX[0.000000019890944],EUR[0.000000043789286],USDT[0.000000050000000] |
| 03095259 | USD[25.000000000000000] |
| 03095261 | AVAX[0.000004457312176],USDT[0.032733482323645] |
| 03095263 | USD[0.000000144382276],USD[0.000000036338316] |
| 03095271 | AVAX[0.005771114317344],USDT[0.000000050000000] |
| 03095272 | FTT[24.995250000000000],USD[9.000000085987400] |
| 03095273 | USD[0.000000035174970] |
| 03095283 | TRX[0.000002000000000],USDT[0.000000027162100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03095285 | BTC[0.019060000000000],USD[500.000000000000000] |
| 03095286 | ETH[1.006080000000000],ETHW[1.006080000000000],XRP[335.720000000000000] |
| 03095287 | USDT[0.010000000000000] |
| 03095290 | SOL[0.009758400000000] |
| 03095291 | BTC[0.000704974708630],USDT[0.000321387435712] |
| 03095294 | ATLAS[1229.922600000000000],USD[95.019105605865000],USDT[0.000678000000000] |
| 03095299 | BTC[0.000005800000000],ETH[0.000018210000000],ETHW[1.994302130000000],GST[0.000000010000000],LUNA2[0.000000020000000],LUNA2_LOCKED[9.401427914000000],LUNC[468219.095947940000000],NFT [348437583742516267][1],NFT [405134479129428190][1],NFT [508829297903358391][1],TRX[1.000000000000000],USD[0.000736391680433],USDT[0.223532673759494z],USTC[287.220481010000000000] |
| 03095300 | KIN[0.735464268462460],SPELL[0.000000008615891 3],USD[18.9425002110290107] |
| 03095302 | BNB[0.000000009400000],BTC[0.000000029543826],ETH[0.000000061489432],EUR[0.000003420862436],FTT[0.000000023492501],MATIC[0.000000046280286],SPELL[0.000000013297293],USD[0.000000005389185 3],USDT[0.001663544764008] |
| 03095309 | BUSD[25.000000000000000] |
| 03095310 | LUNA2[0.004754458673000],LUNA2_LOCKED[0.011093736900000],LUNC[1035.293386100000000],USD[3.31612000000000],XRP[0.003196054308 0] |
| 03095314 | ALGO[210.048219750000000],APE[0.000000008129600G],BAO[3.000000000000000],DENT[1.000000000000000],ENJ[368.548039690000000],HXRO[1.000000000000000],KIN[1.000000000000000],RSR[2.000000000000000],SGD[0.000000195982310],SPELL[211669.323361750000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.048937690000000] |
| 03095320 | FTT[8.733149536700000],NFT [493464550122911638][1],TRX[0.000012000000000],USD[0.276613145000000],USDT[0.385680992500000] |
| 03095323 | USD[7.976215514250000],USDT[0.000000048874880] |
| 03095324 | AKRO[2.000000000000000],AVAX[5.040274500000000],BAO[3.000000000000000],CHF[0.959423534760059],DENT[2.000000000000000],KIN[5.000000000000000],MATIC[153.549523280000000],REN[639.146751570000000],RUNE[59.619008110000000],SAND[28.977149060000000],SRM[30.046351060000000],UBXT[1.000000000000000],USD[0.000003921310946] |
| 03095326 | SOL[0.353179770000000],SPELL[2290.000000000000000],USD[0.000009307102851] |
| 03095328 | USD[0.000000012500000] |
| 03095333 | USD[0.001318779274857] |
| 03095337 | FTT[0.000000039085579],SOL[0.000000009999900],USDT[0.000000007000000] |
| 03095341 | AVAX[0.000000004416320],USD[0.195149900000000] |
| 03095343 | AVAX[0.263627748986542S],SOL[0.629880300000000],USDT[0.411047793500000] |
| 03095345 | TRX[0.000777000000000],USD[0.000000045303785],USDT[107.170583270000000] |
| 03095359 | BNB[0.000000075321039],BTC[0.000000103698296],FTT[0.000000091710160],MATIC[0.000000058936000],USD[0.002706802983996],XRP[0.000000005154400] |
| 03095366 | BF_POINT[300.000000000000000],CRO[0.065660780000000],DENT[1.000000000000000],FTT[0.093020120000000],NFT [311667550003977350][1],NFT [314172639881942822][1],NFT [321129547322685169][1],NFT [344049997018548660][1],NFT [372213783073245583][1],NFT [389153145086593814][1],NFT [408065959565143765][1],NFT [415030314517565286][1],NFT [423919974398196206][1],NFT [425937040556419145][1],NFT [467516292130697308][1],NFT [481547564554825883][1],NFT [485318998101583739][1],NFT [509393292187133367][1],NFT [511041668085596453][1],NFT [532044606635364619][1],NFT [549431664427346204][1],NFT [565777893441392427][1],NFT [569314071907661773][1],TONCOIN[0.001521630000000],TRX[1.000000000000000],USD[0.000000020960321] |
| 03095369 | AVAX[0.000000010814805],TRX[0.276356000000000],USDT[1.00034951021816 99] |
| 03095378 | ETH[0.264738830000000],ETHW[0.264738830000000],MANA[45.000000000000000],SOL[11.007347500000000],USD[608.390771125107512 3] |
| 03095387 | AKRO[2.000000000000000],DENT[2.000000000000000],KIN[4.000000000000000],TRX[3.000000000000000],UBXT[3.000000000000000],USDT[0.000297218217877] |
| 03095396 |  |
| 03095398 | USD[0.005976625907505 1] |
| 03095405 | CRV[212.888600000000000],USD[0.00235364741748 48],USDT[282.411201287139 5782] |
| 03095406 | BNB[0.000700000000000],BTC[0.000078030000000],USDC[1000.000000000000000],USDT[0.000000025951816] |
| 03095407 | AVAX[0.000000004396451],EUR[0.000000004378928 6] |
| 03095421 | BTC[0.000092400000000],ETH[0.000986890000000],ETHW[0.000986890000000],USDT[0.000000011000000] |
| 03095423 | BTC[0.000000067000000],ETH[0.000844170000000],ETHW[0.000844170000000],TONCOIN[0.016040000000000],USD[28.374379100000000] |
| 03095428 | USD[0.426958340000000] |
| 03095430 | XRP[2139.859549000000000] |
| 03095432 | BTC[0.000000079218493],USD[15.974476231237498 6] |
| 03095434 | ATLAS[50.000000000000000],USD[0.283569878750000],USDT[0.350435692500000] |
| 03095436 | DOT[8.698100000000000],LTC[0.000253800000000],SOL[2.523961650000000],USD[0.018331890093236 1],XRP[0.000000007190600 0] |
| 03095439 | AVAX[0.000000009349728],BNB[0.000000010000000],NFT [475466285381783108][1],NFT [485371806919876026][1],NFT [540444263438787325][1],USDT[0.000000068750000] |
| 03095440 | AAVE[4.470723653074288],ETHBULL[0.000067668000000],FTT[0.008433799602799 8],LUNA2[0.273414809000000],LUNA2_LOCKED[0.637967887000000],LUNC[59536.650303875878150 0],MATICBEAR2021[68.396000000000000],MATICBULL[3.915950000000000],SOL[8.963277038984330 0],USD[230.802081208560579 6],USDT[87.170431020167595 3] |
| 03095442 | ETH[0.000000010000000] |
| 03095444 | AVAX[0.000000014986190],EUR[0.000000048866914] |
| 03095454 | 1INCH[0.000000014000000],ALPHA[0.000000005000000],DODO[0.000000004000000],ETH[0.000000038000000],ETHW[11.759096320000000],GMT[0.000000056578148],GST[0.027574224100000],LUNA2[0.000089809020900 0],LUNA2_LOCKED[0.002209554382100 0],LUNC[19.556088000000000],REEF[0.000000024000000],SHIB[13 43432.299545299526914 8],TLM[0.000007438359 2],TRX[0.937285245533393],USD[0.167651343005794 2],USDT[0.000000085470000],XRP[0.000000038547000] |
| 03095455 | USD[0.004033029645290] |
| 03095456 | ATLAS[0.002873081000000],BAO[1.000000000000000],BTC[0.001014270000000],DOGE[56.227488020000000],EUR[0.022441819213566 6],LINC[2.000000000000000],POLIS[14.017682430000000],SOL[1.506409070000000],TRX[215.429166950000000],UBXT[579.369970280000000],USDT[10.384004990000000] |
| 03095457 | AVAX[0.005702967950159],USDT[0.000000050000000] |
| 03095463 | BTC[0.000000080000000],ETH[0.010997910000000],ETHW[0.010997910000000],FTT[0.209013700000000],NEAR[0.999810000000000],USD[14.568428137698510] |
| 03095468 | ANC[0.035055000000000],APT[0.000000008965603 3],ATLAS[7946.256484568589116 1],ATOM[0.000000028235235],BNB[0.000000007626857 9],BTC[0.000000218278672],COPE[0.960255000000000],DOGE[0.010262854466978 4],DOT[725.735416580000000],ETH[0.000000030683006],ETHW[0.000000007044865 8],FTT[0.009048940000000],LUNA2[0.003238400587000 0],LUNA2_LOCKED[0.007556268037000 0],LUNC[0.008873445198932 6],MATIC[0.000000018168505],NFT [494204858605294963][1],RAY[0.927299000000000],SOL[0.001380127280163],SRM[0.004842100000000],SRM_LOCKED[2.797191160000000],STEP[0.000000000000000],TRX[0.158434000000000],USD[0.000000005153638 1],USDT[7157.554813063779155],USTC[0.068493008525481 2],XRP[0.000000000564164 77] |
| 03095473 | AVAX[0.000000057000000],BTC[0.000000225100871],DOT[0.000000017686610],ETHW[0.000000115297020],FTT[0.000315000000000],LUNA2[0.002175864478000 0],LUNA2_LOCKED[0.005077017116000 0],LUNC[0.000282270357500],USD[0.000000146140109],USDT[0.000000137070694],USTC[0.30800396663423 00] |
| 03095475 | CRO[430.000000000000000],USD[0.898751100000000] |
| 03095482 | USD[0.173196947500000],USDT[0.001187000000000] |
| 03095483 | USD[1.259218620000000] |
| 03095485 | NFT [413398586114429721][1],NFT [495087335700134000][1],USD[0.069378500000000] |
| 03095487 | AVAX[0.000000028755680],EUR[0.000000048866914],USDT[0.000000050000000] |
| 03095504 | BTC[0.000000043982890],CTX[0.000000048328000],ETH[0.000000011014000],FTT[25.142267709897261],LUNA2[0.006885376128000 0],LUNA2_LOCKED[0.016065877630000 0],LUNC[0.000000084021200],SOL[0.000000086288178],USD[0.703769417583423 3],USDT[0.000000125958500],USTC[0.000000040665000] |

FTX Trading Ltd.

Case 22-11068-JTD    Doc 973    Schedule DocName Priority Filed 03/15/23 Filed 03/15/23 Claims    Page 1204 of 2515    22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03095507 | DOGE[21.00000000000000000],GST[26.90000000000000000],LUNA2[0.03344172559000000],LUNA2_LOCKED[0.07803069305000000],LUNC[7282.00615590000000000],TRX[0.00002800000000000],USD[0.000000008034566],USDT[0.0499764689064744] |
| 03095517 | LUNA2[0.00000000016000000],LUNA2_LOCKED[1.88214700700000000],TONCOIN[0.06000000000000000],TRX[0.47300200000000000],USD[0.00000089495889926],USDT[0.00243078992000000] |
| 03095528 | TRX[0.90000300000000000],USD[0.00001876375243256],USDT[0.0001123327775436] |
| 03095534 | ETH[-0.00074782589712270],ETHW[-0.00074312494559964],OKB[0.09370731596161685],USD[0.9624766155905490],USDT[0.8342307204379658] |
| 03095537 | ATOM[0.00000000877811000],BIT[26.90029530000000000],ETH[0.00000000546220008],ETHW[0.00000000546220008],FTT[75.7045897322642576],IMX[0.00000005824200000],MANA[31.356141210000000000],NFT[340902573266287017][1],NFT[385516117306333452][1],NFT[436606043895001843][1],RAY[0.00000004689900],USD[0.25738076136351633],USDT[0.00000000935732422] |
| 03095540 | AVAX[0.00000000727571],EUR[0.00000000437892860] |
| 03095541 | EUR[0.00000037107260],USDT[0.000001112963662] |
| 03095542 | BTC[0.03730000000000000],ETH[0.54780000000000000],ETHW[0.54780000000000000],USD[2.457215300000000000] |
| 03095545 | ATLAS[13097.380000000000000000],USD[1.200240000000000000] |
| 03095547 | AVAX[0.01999481769811239],ETH[0.03350465000000000],ETHW[0.03350465000000000],USD[0.0000003556628],USDT[0.000000068301452] |
| 03095548 | BNB[0.00000000612000000],USDT[0.000000084733450] |
| 03095552 | AVAX[0.00000017347065],EUR[0.00000004379286],USDT[0.0000000500000000] |
| 03095553 | BTC[0.20924503000000000],NFT[440912468738195818][1],NFT[512067850174391024][1],NFT[518621688135583755][1] |
| 03095556 | ETH[0.35528980000000000],ETHW[0.35528980000000000],USD[0.000176555037529] |
| 03095558 | TRX[0.68981800000000000],USD[0.025440650000000000],USDT[0.000000080000000] |
| 03095559 | ETH[0.00000000687620000],ETHW[0.000001110000000],KIN[6.00000000000000000],USDT[0.000137086022120] |
| 03095561 | BTC[0.00015680000000000],DOGE[0.28000000000000000],ETH[0.00018350000000000],ETHW[0.17818350000000000],NFT[384062789476255439][1],NFT[479498850689503831][1],NFT[544847126974210303][1] |
| 03095563 | DENT[0.01870302233963300],DOGE[37.91625138000000000],MATIC[0.00000001965633800],USD[0.00000006302642500] |
| 03095569 | ETH[0.50190742000000000],ETHW[0.46559602071732800],EUR[192.32141089220823650],FTM[0.00000000612064790],RUNE[196.20071313074023500],SOL[120.10783733000000000] |
| 03095573 | BICO[99.98300000000000000],CONV[22594.99690000000000000],DYDX[99.98300000000000000],FTT[0.02411413305966570],IMX[47.39194200000000000],PTU[251.98300000000000000],REAL[40.08198000000000000],SXP[100.96549000000000000],USD[151.5185082993625000],USDT[0.000000015746543] |
| 03095576 | LUNA2[0.80899297450000000],LUNA2_LOCKED[1.88765027400000000],LUNC[176159.92343600000000000],USD[0.0614706519982670],USDT[0.000000000131293] |
| 03095580 | AVAX[0.00000000886323700],EUR[0.00000004379286],USD[0.0000000500000000] |
| 03095582 | AKRO[1.00000000000000000],BAO[2.00000000000000000],DENT[1.00000000000000000],USD[41.6709051005122194],USDT[0.000000078647144] |
| 03095586 | AVAX[0.00000001330881],EUR[0.00000003296329],USD[0.0000000500000000] |
| 03095588 | EUR[0.00000026923414632],FTT[2.41500728000000000] |
| 03095589 | USD[0.25929015000000000] |
| 03095592 | AVAX[0.0000001655322000],BNB[0.00000000982556S],DOGE[0.000000090000000],ETH[0.00000000148105591],FTM[0.000000060119200],FTT[250.75234800000000000],MATIC[0.0000007228152701],NFT[300920663278785521][1],NFT[428147105619163808][1],NFT[461061701746149451][1],NFT[534103927895236135][1],SOL[0.000000001556691261,TRX[0.0000120041443330],USD[0.42770384255616351,USDT[0.000000021893548],XRP[0.718898200000000001] |
| 03095594 | BAO[1.00000000000000000],ETH[0.00000020300000000],ETHW[0.00000020300000000],KIN[1.00000000000000000],TRX[1.00000000000000000],USD[0.00492046695327581] |
| 03095596 | USD[0.0037708500000000] |
| 03095597 | EUR[33.15832689000000000],TRX[0.00077700000000000],USD[3.2713220000000000],USDT[1.0000000158216037] |
| 03095599 | AVAX[0.00000002400555921,EUR[0.000000037884001 |
| 03095602 | BAO[1.00000000000000000],BTC[0.0004151200000000],GBP[0.0072118901029010],USD[0.0015810418493910] |
| 03095606 | AVAX[447.87589509613544741,ENS[145.650000000000000001,ETH[5.399093545000000001,ETHW[5.39909354500000000001,FTT[182.60810080000000000],MATIC[340.09625000000000000],SAND[34.00108000000000000],USD[1.9295689225997500],USDT[0.2789590370520504] |
| 03095610 | BAO[1.00000000000000000],DENT[1.00000000000000000],KIN[5.00000000000000000],NFT[432931648245298698][1],NFT[498101801050993685][1],RSR[1.00000000000000000],TRX[1.00029100000000000],UBXT[1.00000000000000000],USDT[0.0000064704821086] |
| 03095616 | USD[0.00000076395000],USDC[3657.141044170000000],USDT[0.000000007400937S] |
| 03095618 | BTC[0.00489946000000000],BULL[0.00009722000000000],ETHBULL[0.000080800000000],USD[547.3972613340000000] |
| 03095623 | ATLAS[259.810000000000000000],BTC[0.0000941340782000],POLIS[3.09715000000000000],USD[3.03700526151250000] |
| 03095626 | ETH[0.00000000067592000],USDT[0.9846657618750000] |
| 03095638 | USD[0.00918600000000000] |
| 03095639 | BAO[1.00000000000000000],KIN[1.00000000000000000],NFT[314109835218616462][1],NFT[335085603691477046][1],NFT[552850773910524166][1],TRX[37.20444724000000000],USD[0.00011366610499] |
| 03095641 | SOL[0.00037518676370S0],USD[0.2228301470452950],USDT[0.0926648538812521] |
| 03095651 | SHIB[10000.000000000000000000],USD[0.0519032393183700],USDT[0.000000142065839] |
| 03095652 | BNB[0.00000010000000000],TRX[0.00000200000000000],USD[0.0026599104775865],USDT[0.000000065935000] |
| 03095656 | ATLAS[450.000000000000000000],USD[101.4938582065000000] |
| 03095665 | BAO[3.00000000000000000],DENT[1.00000000000000000],ETH[2.0679751900509226],EUR[0.0000000894748891,FRONT[1.00000000000000000],KIN[4.00000000000000000],SECO[1.01296921000000000],USD[4535.6878308021523017] |
| 03095666 | BAO[1.00000000000000000],BTC[0.0827348600000000],ETH[0.8647175300000000],ETHW[0.8645343200000000],KIN[1.00000000000000000],SOL[9.7126834700000000],USD[0.00821386779469121,USDT[23.8773133800000000] |
| 03095671 | AAVE[0.00382349057116076],AVAX[0.18814145291801741,USD[-1.3098900349284992],USDT[0.0282489836855000] |
| 03095673 | ETH[0.00083546800000000],ETHW[0.00083546800000000],USD[0.0000000070000000] |
| 03095702 | BAO[0.01362800000000000],ETH[0.0362814693774],USD[0.000000066628132] |
| 03095705 | BAND[805.88035610737063001,BNT[0.030558405507180001,BTC[0.000000004132000],CEL[0.0709776267060900],KNC[0.0000000079257100],LUNA2[0.000000004000000],LUNA2_LOCKED[0.8986628943000000],RAY[0.000000092625000],RSR[0.000000070356000],SXP[0.000000078563784],TRX[1.1228466663974000],TRY[0.000000880882770],USD[1070.7550304722420725],USDC[5.76498044000000000],USD[0.0131836173050155],USTC[0.0000000203248200],XRP[11.0920727408540100] |
| 03095706 | FTT[25.01882809000000000],USD[0.00000000085522481,USDT[0.0000000094888406] |
| 03095707 | ETH[1.94420194000000000],ETHW[1.94420194000000000],USD[0.00002401332007871 |
| 03095708 | AVAX[0.00000007067125S2],EUR[0.00000002307884O],USDT[0.0000000050000000] |
| 03095710 | BF_POINT[0.00000000000000000] |
| 03095712 | BNB[0.00000001000000000],ETH[0.00000009623452],KIN[1.00000000000000000] |
| 03095717 | APE[93.45401960000000000],BTC[0.25803763000000000],ETH[2.4160345731427384],ETHW[0.0000001611707791,NFT[321980071008773368][1],NFT[363776092256625127][1],NFT[374881885321342399][1],NFT[396920570738060004][1],NFT[416431615789916733][1],NFT[425360408608504564][1],NFT[487190843974861716][1],NFT[493012813173467461],NFT[502452711842276147][1],NFT[505102999798284173][1],NFT[516519662274546712][1],NFT[573131483349449036][1],SHIB[16749804.05866695050000000],SOL[24.892574164191770],USD[0.000000249918199S],USTC[9200.498327670000000] |
| 03095718 | OXY[141.00000000000000000],USD[10.2881381300000000] |
| 03095725 | NFT[546701162430210005][1],USD[25.000000000000000] |
| 03095726 | SOL[0.00000094507836] |
| 03095727 | FTT[0.04271000000000000],USD[0.0099213335250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03095729 | BTC[0.087365167204000],ETH[0.001295867788540],ETHW[0.000000009430853],EUR[1.074577232020416],MSOL[0.000000005222260500],STETH[0.000000001343141],USD[0.432643175000000],USDT[0.000028136158919] |
| 03095730 | AVAX[0.049909040000000],USD[0.370986477094652.9] |
| 03095743 | BTC[0.009258518374770.2],ETH[0.000000093768754],USD[0.000157760171990],USDT[0.0000409198141141] |
| 03095749 | AVAX[0.000000008469128.1],EUR[0.000000001223108.6] |
| 03095750 | BTC[0.021142650000000],XRP[1655.918480000000000] |
| 03095754 | TRX[0.010050000000000],USDT[1.000000025000000],XRP[0.090385000000000] |
| 03095756 | BULL[0.053067632800000.0],SOL[3.707247200000000],USD[154.120973018000000] |
| 03095762 | BNB[0.000000050191126] |
| 03095765 | BUSD[2000.742500000000000],FTT[0.058839600000000],SAND[0.000000084897690],USD[0.000568861152019],USDT[0.384272958930125.6] |
| 03095769 | USD[0.754360000000000] |
| 03095770 | USD[25.000000000000000] |
| 03095775 | USDT[0.1122302200000000] |
| 03095776 | USD[25.000000000000000] |
| 03095779 | USD[25.000000000000000] |
| 03095780 | HT[0.043445370000000],NFT (333369540727132174)[1],NFT (338529422998758806)[1],NFT (377817185756303049)[1],NFT (380121771741206618)[1],NFT (391640904832473119)[1],NFT (562307321198882860)[1],SRM[10.040836700000000],SRM_LOCKED[115.599163300000000],USD[0.005146533000000.000],USDT[20272.664120361450000] |
| 03095783 | AKRO[1.000000000000000],BAO[3.000000000000000],CHZ[0.000000034600000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000014882141],USDT[0.000006493078459.8] |
| 03095794 | AVAX[0.000000009279495.4],EUR[0.000000001223108.6],USD[0.000000005000000] |
| 03095804 | TRX[0.000777000000000.0],USD[0.000000010015950],USDT[0.000000017094271.5] |
| 03095808 | KIN[758002.026795030000000.0] |
| 03095809 | MATIC[0.000000008840000.0],TONCOIN[0.000000100000000],USD[0.000000160301355],USDT[0.000000047552537] |
| 03095817 | USD[4.842675100000000.0] |
| 03095823 | USD[0.0000001157937.44] |
| 03095829 | USD[0.055624375150000.0],USDT[0.000000000117540] |
| 03095830 | SOL[0.000000005392000.0] |
| 03095834 | TONCOIN[3.030000000000000.0],USD[0.000000065000000] |
| 03095835 | AVAX[0.000000009751956],EUR[0.000000001223108.6],USDT[0.000000050000000] |
| 03095848 | ATLAS[10.000000000000000.0],AVAX[0.100054323133502.4],FTT[1.000000000000000],USD[0.023428520587500.0] |
| 03095858 | TRX[0.000168000000000.0],USD[0.083873936000000],USDT[0.005682023677160.0] |
| 03095859 | AVAX[0.000000060228800.0],BTC[0.000000003860800],DOT[0.000000009360000],ETH[0.000000005000000],FTM[0.000000003951934],GALA[0.000000007520730],LINK[120.977010000337368.0],MATIC[885.831660006136320.0],USD[32020.454821707366700.7] |
| 03095863 | AVAX[0.000000038690105],EUR[0.000000022378585] |
| 03095864 | BNB[0.000056500000000],ETH[0.000000000000000],USD[0.014431146767458.4] |
| 03095866 | AAVE[2.000000000000000.0],AVAX[7.894658180000000.0],BTC[0.027644992390000.0],ETH[0.994516510000000],ETHW[0.606228400000000],EUR[0.000840350571574],FTT[4.833956530000000.0],GRT[186.078243590000000.0],LUNA2[1.045302194000000.0],LUNA2_LOCKED[2.439038453000000.0],USD[0.000021860038192],USDT[0.000000038204268],USTC[0.228178050000000] |
| 03095872 | LTC[0.000000007731925.2],TONCOIN[0.000000006349673.6] |
| 03095873 | BTC[0.0000000011455500],TRX[0.001746000000000],USDT[0.201567800000000] |
| 03095879 | BUSD[5.000000000000000.0],NFT (343146504689655084)[1],NFT (427526936636580818)[1],NFT (446751981467699116)[1],NFT (521015604292371104)[1] |
| 03095880 | BTC[0.148295314000000.0],ETH[1.428352000000000.0],ETHW[1.428352000000000],LINK[16.100000000000000.0],LTC[0.097000000000000.0],SOL[26.995440000000000.0],USD[1445.386991789000000.0] |
| 03095892 | ATLAS[0.007000000000000.0],TRX[0.000025000000000.0],TRYB[0.042340000000000.0],USD[1.920139529860870.4],USDT[0.001142800557250.7] |
| 03095894 | BTC[0.012210001430000.0],USD[0.000000079572006],USDT[0.000381152371512] |
| 03095899 | USDT[60.000000000000000.0] |
| 03095902 | AKRO[2.000000000000000.0],BAO[2.000000000000000.0],BNB[7.482652500000000.0],CRO[2209.439513100000000.0],FTT[26.389926490000000.0],KIN[3.000000000000000.0],NFT (434426897820996069)[1],NFT (478765241608238503)[1],NFT (573527808945541597)[1],RSR[1.000000000000000.0],TRX[1.000000000000000.0],USD[0.000000074252.0],USDT[4252.091872048940807.27] |
| 03095915 | ETH[0.000000400000000] |
| 03095916 | APE[1.744800000000000.0],BTC[0.000070550000000],TRX[0.000018000000000],USD[0.207871005028945.4],USDT[0.000000091198400] |
| 03095923 | USD[25.000000000000000] |
| 03095924 | USD[0.000277668479874] |
| 03095927 | AVAX[0.000000006824872],BNB[0.00102772123593.31],FTM[0.000000003660537],LTC[0.000000008380000],MATIC[0.000000051134000],USD[0.000000120247330] |
| 03095929 | BTC[0.006037350000000.0],MATIC[53.619797894967340.0],SOL[2.670806500000000.0],USD[0.000038181864430.0] |
| 03095930 | BAO[1.000000000000000],ETH[0.000001400000000],ETHW[0.000001400000000],EUR[0.008044618501926.0],KIN[1.000000000000000] |
| 03095932 | AUD[0.000000014225690],AVAX[53.209444304395200.0],DOT[198.703052793455200.0],ETH[17.477158000000000.0],ETHW[13.122375000000000.0],FTM[1893.048790669080000.0],MATIC[3343.032814698320000.0],SOL[57.648946840000000.0],USD[1.640424486507914.1],USDT[0.493249260504867.8] |
| 03095933 | USD[0.000000048839034] |
| 03095934 | USDT[0.0001689759197.98] |
| 03095936 | USD[25.000000000000000.0] |
| 03095937 | BAO[1.000000000000000.0],KIN[1.000000000000000.0],TOMO[1.020070750000000.0],USD[0.000000020899456] |
| 03095938 | BNB[0.000000034909310.0],USD[5740.844632294520909.6] |
| 03095948 | AVAX[0.000000029468807],EUR[0.000000043789286],USDT[0.000000050000000] |
| 03095953 | AVAX[0.000000045223351] |
| 03095957 | USD[30.000000000000000] |
| 03095958 | BTC[0.000000057664582],ETHW[0.000155360000000],USD[-0.000722784391274.4],USDT[0.003966092484754] |
| 03095960 | USD[25.000000000000000] |
| 03095964 | ETH[0.000000125814000],NFT (299399989959906334)[1],NFT (303987624894295981)[1],NFT (306833549455517518)[1],NFT (325488913991882892)[1],NFT (406149939660753871)[1],NFT (407748551208420036)[1],NFT (441271890348512674)[1],NFT (512934495970854104)[1],NFT (551511216798927396)[1],USD[30.000000000000000] |
| 03095967 | USD[0.000000008344752.4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03095973 | ETH[8.000600000000000],ETHW[8.000600000000000],USD[7281.9425261449780552] |
| 03095977 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.0002742000000000],DOGE[1.000000000000000],EUR[0.4035986352800000],KIN[2.000000000000000],TOMO[1.000000000000000],TRX[1.000000000000000],USDT[0.5257023443758707] |
| 03095979 | USDT[0.0000136361214935] |
| 03095980 | DENT[1.000000000000000],ETH[0.000000069000000],RSR[1.000000000000000],TRX[1.000000000000000],USDT[0.000081150816808],XRP[0.000000066774983] |
| 03095981 | AVAX[0.000000004552351] |
| 03095986 | BTC[0.002300000000000],USD[4.7173159000000000] |
| 03095988 | SOL[0.000000014852800] |
| 03095995 | USD[0.0007305900000000] |
| 03096001 | ATLAS[969.806000000000000],IMX[29.294140000000000],USD[0.7811048800000000],USDT[0.0000000062928437] |
| 03096002 | DENT[1.000000000000000],TRX[0.0000000042463616] |
| 03096004 | USDT[0.0000000000000000] |
| 03096007 | BNB[0.000000000000000],USD[1.5050244034000000],USDT[0.202400000000000] |
| 03096008 | AAVE[0.000802450000000],ADABULL[0.001739660000000],APE[0.060474000000000],ATLAS[3.250000000000000],ATOMBULL[40.016000000000000],AVAX[184.008830000000000],BEAR[396.020000000000000],BTC[0.000082000000000],BULL[0.000044748000000],DOGEBEAR2021[0.000261800000000],DOGEBULL[0.089811000000000],DOT[0.042580000000000],ETH[0.803893260000000],FTM[14283.428520000000000],GALA[7.037200000000000],GRT[0.718360000000000],GRTBEAR[1620.600000000000000],GRTBULL[8.019000000000000],HNT[0.407620000000000],LTC[0.008750000000000],LTCBEAR[579.566000000000000],LUNA2[30.474748590000000],LUNA2_LOCKED[71.107746710000000],MANA[0.060580000000000],MATIC[3008.576200000000000],MATICBEAR2021[37.092000000000000],MATICBULL[12.935120000000000],SAND[0.934580000000000],SOL[0.004682800000000],USD[2.7016277469729779],WAVES[0.406310000000000],XLMBULL[2.012600000000000],XRP[0.750080000000000] |
| 03096022 | BTC[0.092261000000000],ETH[1.000000000000000],ETHW[1.000000000000000],SOL[3.000000000000000],USD[0.4278666825000000] |
| 03096023 | ETHW[0.000878510000000],USD[0.000000081156464] |
| 03096024 | AVAX[0.000000006270331141],EUR[0.000000022378585],USD[0.000000050000000] |
| 03096029 | EUR[0.000000091254893],TRX[0.001150000000000],USD[0.000000073358946],USDT[-0.000620870618134] |
| 03096031 | AVAX[0.000000099029383],EUR[0.000000043789286] |
| 03096033 | NFT[302132050484688265][1],NFT[356495322601907590][1],NFT[428649385575996412][1],NFT[518704006166881800][1],NFT[573995536373296276][1],USDT[0.000000050000000] |
| 03096037 | USD[25.000000000000000] |
| 03096045 | USDT[0.000009499734477669] |
| 03096047 | USD[0.1455462080338810] |
| 03096054 | 1INCH[0.000000035992000],ALGOBULL[90400000.000000000000000],ATOMBULL[3320000.000000000000000],BNB[0.000000007454635],BTC[0.005827060334946],DOGEBULL[0.000000007788320],ETH[0.000000097006120],GOG[0.992200000000000],GRTBULL[50000000.000000000000000],MATICBULL[70000.000000000000000],RAY[1.117735580000000],TRXBULL[4.000000000000000],USD[86.993784098492363200000000],USDT[0.0000000071370260] |
| 03096060 | AAVE[0.969398600000000],ATOM[2.851505167108780],CRV[0.960036000000000],FTT[0.127031870000000],LUNA2[4.699793657000000],LUNA2_LOCKED[10.966185200000000],LUNC[1.045790914085180],NFT[467045704573231737][1],SOL[1.019526640000000],TRX[0.684461000000000],UNI[0.098001800000000],USDT[1901.030795111688170],USDT[0.000000104154877],USTC[865.000000000000000] |
| 03096061 | DOGE[688.862200000000000],SHIB[80358385.158998790000000],USD[0.095000000000000] |
| 03096068 | AVAX[0.000000016633938],EUR[0.000000040497224],USD[0.000000050000000] |
| 03096070 | MATIC[0.000000031700000],USD[0.000000724286141],USD[0.000000025111998] |
| 03096071 | BAO[1.000000000000000],ETH[0.000000074955808],GBP[0.000000032527274],GRT[1.000000000000000],KIN[2.000000000000000],LOOKS[0.000000033310994],MATH[1.000000000000000],RSR[2.000000000000000],SECO[1.000000000000000],TOMO[1.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000],USDT[0.000000072453108] |
| 03096074 | AVAX[0.000000042274631],EUR[0.000000022378585] |
| 03096078 | FTT[2.300000000000000],PORT[0.079000000000000],USD[0.1612929480000000] |
| 03096079 | LUNA2[0.000000043975923B],LUNA2_LOCKED[0.000001026104889],LUNC[0.009575846704080000],NFT[325080384729327874][1],NFT[473083725370887406][1],USD[0.0005828612696720],USDT[0.000000065877089] |
| 03096081 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],SHIB[91402.013942680000000],USD[0.000000073668146],USDT[0.000000000000036] |
| 03096082 | USD[2.1505228700000000] |
| 03096083 | GBP[0.000000671937253],LTC[0.000000097292704],NEXO[0.000000058019864],SOL[0.000000006778288] |
| 03096095 | USD[0.0024879600000000] |
| 03096096 | USD[8.3798473596270226] |
| 03096100 | BTC[0.000685430000000],ETH[0.173995755636126153],ETHW[0.0025096485824480],LINK[6.498700000000000],LUNA2[0.000000108839361],LUNA2_LOCKED[0.000000253958509],LUNC[0.002370000000000],TRX[0.000280000000000],USD[0.1797539769133188],USDT[-19.9251701907169414] |
| 03096101 | AVAX[0.000000048615085],EUR[0.000000039785632] |
| 03096102 | BNB[0.000000085250000],HT[0.000005500000000],USD[0.0044981830328B61] |
| 03096104 | BTC[0.000100000000000],FTT[0.000000110000000],PRISM[1.120295000000000],USD[5987.1653992710000000000000000],USDT[0.000000009083109] |
| 03096113 | ALCX[2.000000000000000],BTC[0.000000065923875],CVX[6.700000000000000],LUNA2[0.800418158200000],LUNA2_LOCKED[1.867642369000000],LUNC[5081.0560346000000000],NFT[400054805512612817][1],SOL[7.152323488198990],USD[0.000079365120256],USTC[110.000000000000000] |
| 03096120 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.000000026611942],ETH[0.000000024198850000],ETHW[0.000000024198850000],KIN[1.000000000000000],SOL[0.000007587717910],USD[0.0025545020120704] |
| 03096121 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[2.000000000000000],TRY[0.000354762666105],UBXT[2.000000000000000],USDT[0.00001243680191
16] |
| 03096125 | AVAX[0.009600000000000],BNB[0.000936000000000],BTC[0.241051780000000],DAI[0.060000000000000],ETH[1.139430000000000],ETHW[1.139430000000000],NFT[291483596699909030][1],NFT[368514574187153124][1],NFT[391437257429865428][1],SOL[0.009400000000000],USDT[5280.030280934000000] |
| 03096126 | USD[10.000000000000000] |
| 03096129 | XRP[2.000000000000000] |
| 03096131 | XRP[1306.170000000000000] |
| 03096134 | USD[0.000000007500000] |
| 03096136 | USDT[3.330000000000000] |
| 03096137 | FTT[0.001768318154800],USD[0.0050629347000000],USDT[0.000000025000000] |
| 03096138 | USD[0.000000034990025] |
| 03096148 | BNB[0.000000037328000],BTC[0.000000057527600],ETH[0.000000038900600],ETHW[0.803325350000000],LTC[0.000000069200000],USD[0.000000087382060] |
| 03096149 | AVAX[0.000000037605079],EUR[0.000000018530759],USDT[0.000000005000000] |
| 03096150 | LUNA2[4.592698146000000],LUNA2_LOCKED[10.716295670000000],LUNC[1000069.690649400000000],USD[6.396454044285490000000000000],USDT[0.000000046378574] |
| 03096155 | USD[22.3052315465750000],XRP[0.5776000000000000] |
| 03096170 | BNB[0.003522000000000],BTC[0.081301920000000],LUNA2[12.126403670000000],LUNA2_LOCKED[28.294941900000000],LUNC[7537.452930000000000],USD[9.808670000000000],USDT[5250.464155180000000] |
| 03096180 | AVAX[0.000000037148381] |
| 03096187 | AUD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03096194 | AVAX[0.00000000038218072],EUR[0.000000002307884],USDT[0.0000000050000000] |
| 03096202 | EUR[30.3769678660257336] |
| 03096205 | AVAX[0.00000000029500000],EUR[0.00000006920848],LUNA2[0.0136161326300000],LUNA2_LOCKED[0.0317709761300000],LUNC[2964.941547085371000],RAY[348.28374829000000000],SHIB[2999430.000000000000000],SOL[3.879262800000000],USD[3.254287481421032],WAVES[108.4793850000000000] |
| 03096206 | USD[1.2132025700000000],USDT[0.00000000038649409] |
| 03096208 | BAO[6.00000000000000000],DENT[1.0000000000000],KIN[4.00000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.0000000000000],USD[25.3228416023376969],USDT[0.0000000140205895] |
| 03096209 | USDT[36.5000000000000000] |
| 03096211 | BTC[0.0059934700000000],EUR[0.0025695318596624],SHIB[3561253.5612535600000000] |
| 03096217 | ETH[0.00000004614477530],TRX[0.24744800000000000],USD[0.0042765614013031] |
| 03096221 | SOL[0.00000002000000],USD[0.00000064903830515],USDT[0.0000020133788828] |
| 03096226 | AVAX[0.000000049087119],EUR[0.00000003224943],USDT[0.00000000050000000] |
| 03096228 | AVAX[0.000000001778060s8],EUR[0.000000002307884s0],USD[103.9168072800000000] |
| 03096229 | USD[1.88826797946000000],USDT[10.00000000000000000] |
| 03096235 | USD[0.0059294220000000] |
| 03096237 | PORT[108.9782000000000000],USD[0.8683671500000000],USDT[0.0000000088325600] |
| 03096240 | AVAX[25.3468030295644873],BTC[0.0000597037000200],ETH[0.00000008057180q],FTT[70.2983898000000000],MATIC[1270.0255200737069500],SOL[14.6406997517408700],USD[3.7938237561857044],USDT[0.0529041107062250] |
| 03096254 | STARS[93.9812000000000000],USD[2.2256179220000000] |
| 03096255 | BTC[0.0000000878700000],LUNA2[0.0705413744300000],LUNA2_LOCKED[0.16459654030000000],LUNC[15360.5327980000000000],NFT[374028453676625897][1],PROM[0.0099880000000000],USD[0.0000011283516300] |
| 03096257 | AVAX[0.0000000082480330],EUR[0.0000000019995468] |
| 03096258 | AVAX[0.0000000070738787],EUR[0.0000000023078840],USD[104.9160273500000000] |
| 03096262 | NFT[379254596112313118][1],NFT[516015378122220090][1],NFT[526547596850026198][1],USD[25.0000105314869626],USDT[8.7424980000000000] |
| 03096263 | USD[99.4704719200000000],USDT[0.000000064680376] |
| 03096273 | USD[0.000824410015112s8],USDT[0.4517259100397380] |
| 03096279 | MATIC[1.400000000000000],USD[1.0401137160000000] |
| 03096282 | FTT[19.6201031900000000],GMT[0.00000000811908515],SOL[4.500000000000000],USD[0.0000000074545424],USDT[0.0000004351307852] |
| 03096283 | AMPL[0.0000000021328229],USD[0.0625287291861228],USDT[0.0000000027094304] |
| 03096285 | BAO[1.00000000000000000],BOBA[0.00007650000000],CRO[0.00000000009825024],EUR[0.00000018748353s9],FTM[0.0005428000000000],MATIC[3.7365241300000000],RNDR[2.2947750029870465],SRM[4.1388783700000000],SUSHI[1.5534784300000000],USD[0.0000000142585496],XRP[0.0000000009185416] |
| 03096288 | AUD[0.0003933040800086] |
| 03096289 | ATLAS[2.4315192500000000],GT[0.0840600000000000],MEDIA[0.0085980000000000],POLIS[398.7000000000000000],RAY[0.1300400000000000],TRX[0.0012400000000000],USD[50.0671302505677653],USDT[0.0063600026875462] |
| 03096297 | FTT[25.0950000000000000],GST[1370.0000000000000],USD[0.0056938281078352],USDT[0.0100000024971533] |
| 03096299 | AVAX[0.0000000055177034],EUR[0.0000000023078840],USDT[0.0000000050000000] |
| 03096308 | LINKBULL[3.6964000000000000],USD[0.1138552843140135] |
| 03096310 | BTC[0.0000221000000000],ETH[0.0001510800000000],ETHW[0.0001510800000000],LUNA2[0.0030421661140000],LUNA2_LOCKED[0.0709838759900000],LUNC[0.0098000000000000],USD[0.0083926043063980],USDT[0.0000000100363958] |
| 03096321 | BTC[0.2132102756000000],ETH[0.0079085332346213],ETHW[0.0079085332346213],SOL[0.0080480143168000],TRX[0.0023310000000000],USD[0.0000000014466889],USDT[8291.3477284048149170] |
| 03096324 | AVAX[0.00000006030578],EUR[0.0000000019995468] |
| 03096326 | AAVE[0.00000002000000],ADABULL[0.00000000000000000],ALGO[0.00000000000000000],ALTBEAR[0.000000007068930],APE[-0.000000044703325],ASD[0.0000000152866620],ASDBULL[0.0000000081110917],ATLAS[0.0000000927878390],ATOM[-0.000000028380419],ATOMBULL[0.00000000134515177],AVAX[0.000000011434919],AXS[0.0000000039465792],BCH[0.0000000039465792],BTC[0.0000000126685212],CHZ[0.0000000159820],CRO[0.0000000012541206],CRV[0.0000000017585380],CUSDTBULL[0.0000000097500000],DENT[0.00000000071142004],ETH[0.0000005867144],ETHW[0.00000032542394],FTM[0.00000001048867200],FTT[0.0000001044630720],GAL[0.00000022100441],GALA[0.000000242280978],GRTBULL[0.0000000910401990],GST[0.000000011777276],HNT[0.0000004569585s8],HUM[0.00000060400996],IMX[0.00000021721252],KSOS[0.0000000276563031],LDO[0.000000068650700],LINK[0.0000000420000001],LTC[0.000000035000015],LUNA2[0.2532087114000001],LUNA2_LOCKED[0.5908203265000000],MANA[0.0000000537808],MEDIA[0.0000003860155],MID[0.0000003860155],MKR[0.00000038601556],MANA[0.000000053780s8],MATIC[0.0000001299263196751],SOL[0.0000006398678],SPELL[0.00000007193583s8],SUSHI[0.000000052171134],TOMOBEAR2[0.0000000039061],TRXBULL[0.0000000249261],TONCOIN[0.092699600000000],USD[0.0000000068862155] |
| 03096329 | |
| 03096332 | AVAX[0.000000040449608],EUR[0.00000004866914],USD[102.9176072100000000],USDT[0.0000000050000000] |
| 03096334 | ALGO[0.1994622658174188],BNB[0.2593993970655500],FTT[0.0993350000000000],LUNA2[0.4597450313000000],LUNA2_LOCKED[1.0727384060000000],LUNC[100110.4485098674128500],SOL[1.5758830690750896],USD[1719.6072809538756090],XRP[1013.3488673141336400] |
| 03096336 | BTC[0.0099981013700000],ETH[0.0097150760000000],TRX[0.0087700000000000],USD[33.0000000710427011],USDT[0.0000000140901000] |
| 03096342 | ETH[0.54104398000000000],ETHW[0.54087407380439880] |
| 03096344 | APT[0.00000002417345],AVAX[0.0000000572289880],BNB[0.00000000506262440],ETH[0.0000000155675515],FIDA[0.0000000446618702],HT[0.0000001000000000],MATIC[0.0000000085823684],NFT[396419282676173780][1],NFT[403737482152619157][1],NFT[516217652765439767][1],SOL[0.00000000195464141,TRX[0.0000000779929561],USD0.0000000145635463],USDT[0.00000001054160547] |
| 03096356 | BTC[0.1657970170000000],ETH[1.5526736047000000],ETHW[1.7198271266000000],FTT[9.4000000000000000],GRT[2525.0654231230000000],SOL[20.0619903431600],USD[1241.5899050416170930000000000] |
| 03096363 | AVAX[0.000000055716602],EUR[0.0000000023078840],USD[103.9168072800000000],USDT[0.00000000050000000] |
| 03096364 | ETH[-0.00000001533255],ETHW[0.0000001804056643],TRX[420.9158000000000000],USD[-0.000019991566975],USDT[458.5813168624920751] |
| 03096367 | BNB[0.0001661000000000],LUNA2[0.2383879598000000],LUNA2_LOCKED[0.5562385728000000],LUNC[40000.4801420000000000],SOL[0.0015796500000000],TRX[0.4098350000000000],USD[1.8496675872874893],USDT[0.0088039123517930] |
| 03096380 | BAO[1.00000000000000000],GOG[2445.1409858500000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.00000020435600],USDT[59.6528595881332974] |
| 03096385 | AKRO[1.00000000000000000],BAO[3.00000000000000000],BNB[0.0000002300000000],DOGE[71.0212804800000000],KIN[1.0000000000000000],SHIB[644656.2753623400000000],UBXT[1.0000000000000000],USD[0.0003687756153922],USDT[0.0009310046753007] |
| 03096387 | AVAX[0.000000086523370],EUR[0.00000000765130q],USDT[0.000000050000000] |
| 03096389 | ATLAS[35843.1885000000000000],BRZ[1.9987702300000000],BTC[0.0113000000000000],ETH[0.0660000000000000],ETHW[0.0599886000000000],GALA[1589.6979000000000000],SOL[1.4797188000000000],TRX[0.0005600000000000],USD[1802.47250593410500000],USDC[10.00000000000000],USDT[0.0067000082989335] |
| 03096394 | ATLAS[0.000000047649348],SOL[0.00000009843321],USD[0.0000000007863270] |
| 03096395 | USD[0.0265426412975000],USDT[0.0093510000000000] |
| 03096396 | APT[0.00000000046999],BTC[0.0001000024071845],ETH[0.0000002224093385],FIDA[0.000000062404035],LTC[0.0063346243365610],LUNA2[0.2284651159000000],LUNA2_LOCKED[0.5330852705000000],NEAR[0.0000000067902943],NFT[421036951329389223][1],SOL[0.00000000761197],SWEAT[0.0000000327254500],USD[42.8385314649640214],USDT[0.0000037673829151] |
| 03096397 | BTC[0.1080708200000000],DOGE[14080.2812200000000000],ETHW[3.5146290700000000],USD[2000.829636000000000000] |
| 03096398 | MATIC[0.3852056585280024] |
| 03096399 | EUR[0.0025272557716638],USD[0.0000323478430363],USDT[0.00000000806239866] |
| 03096402 | USDT[16.3135049500000000] |
| 03096409 | AVAX[0.0000000067655339],EUR[0.000000023078840],USD[104.9160073500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03096411 | BTC[0.0014097100000000],KIN[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0001293440631519] |
| 03096413 | TRX[0.0007770000000000],USD[0.0098018998906657],USDT[0.0000072206916300] |
| 03096421 | COPE[0.9900000000000000],LUNA2[1.3879075760000000],LUNA2_LOCKED[3.2384510110000000],LUNC[300681.8163960000000000],USD[-30.9607756580074807],USDT[0.0000000005748059],USTC[0.9998000000000000] |
| 03096429 | BNB[0.0034672426924903],NEXO[4.0000000000000000],USD[0.0000008776842427],USDT[0.0000057435647264] |
| 03096430 | AVAX[0.0000000009715426],USDT[0.0000000005000000] |
| 03096433 | CONV[6.1380000000000000],FTT[136.1727600000000000],TULIP[0.0591000000000000],USD[0.7596980035209610],USDT[0.0000000119002031] |
| 03096436 | BTC[0.0001561484150000],DENT[1.00000000000000000],FTT[0.0459745582625409],NFT (333248543568608497)[1],NFT (503960527082513524)[1],SAND[1.00000000000000000],USD[96.8038883706959513],USDT[0.0000000042500000] |
| 03096439 | LTC[0.0079448500000000],TRX[0.0000890000000000],USDT[0.1907966650000000] |
| 03096440 | MATIC[0.0000000077733312] |
| 03096447 | NFT (342072877564898314)[1],NFT (366410759924615014)[1],NFT (437522035867251674)[1],NFT (469654590956299515)[1],NFT (471425834200605233)[1],NFT (478285911841564703)[1],NFT (493641443195854798)[1],NFT (566161224976203254)[1],TRX[30.7317130000000000],USD[0.0000000036264062],USDC[104.8449738400000000],USDT[0.0000000090782496] |
| 03096448 | TONCOIN[51.9000000000000000],USD[0.0000000148771640] |
| 03096449 | BULL[0.0216200000000000],FTT[0.0060000000000000],USD[1.0726494050000000] |
| 03096452 | BTC[0.0174508061684000],DOT[11.8000000000000000],ETH[0.2399830000000000],ETHW[0.2399830000000000],EUR[1.4838934742838480],MATIC[170.0000000000000000],SOL[0.4400000000000000] |
| 03096453 | AVAX[0.0000000621340036],EUR[0.0000000023078840],USDT[0.0000000103764808] |
| 03096455 | ETH[4.2414439203261200],ETHW[4.2297755804494000],USD[2492.7083256887880526000000000],USDC[1009.8206469000000000],USDT[0.0000000059406061] |
| 03096460 | USD[0.0000000094408365],USDT[0.0000000007160000] |
| 03096462 | BAO[2.0000000000000000],BTC[0.0000000063000329],DENT[1.00000000000000000],FTT[0.1998860000000000],KIN[4.0000000000000000],LUNA2[0.1169175301000000],LUNA2_LOCKED[0.2728075702000000],LUNC[25459.0383284000000000],MATIC[0.0000000006574077],NFT (302021852844983325)[1],NFT (325046806316615059)[1],NFT (327645958620479448)[1],SOL[0.1704693000000000],TRX[1.0083200000000000],USD[0.0000984603153672681] |
| 03096463 | AVAX[0.0000000282052000],BTC[0.0000033369400000],DA[0.0547200000000000],ETHW[0.0008882000000000],EUR[0.6607086860712262],FTM[0.0000000061913055],LUNA2[1.6248786160000000],LUNA2_LOCKED[3.7816509500000000],LUNC[0.0000000042965159],USD[0.2838211276070226],WBTC[0.0000000070969000] |
| 03096465 | FTT[0.3000000000000000],GALA[180.0000000000000000],SOL[0.2684322500000000],USD[23.3733412861788113],USDT[-0.0000000195038575] |
| 03096476 | BTC[0.0000000018793054],CHZ[0.0000000037577151],CRV[0.0000000954728664],DRGNBULL[0.0000000004040000],EDEN[0.0000000055804082],GALA[0.0000000063517691],LUA[887.9164674257216215],SHIB[0.0000000041711800],SOL[0.0000000085521080],SUSHI[0.0000000099962505],THETABULL[0.0000000063529529],USD[0.1145351058806266],WFLOW[0.0000000090234572] |
| 03096478 | FTM[16.5486859500000000],JOE[6.10.0000000000000000],RNDR[237.0000000000000000],USD[0.6556881565000000],USDT[92.6100000020825755] |
| 03096479 | AVAX[0.0000000020864056],EUR[0.0000000037653000] |
| 03096480 | USD[0.0000000121821930],USDT[0.0000000021093868] |
| 03096482 | BUSD[67.2980854300000000],LUNA2[0.5014976861000000],LUNA2_LOCKED[1.1701612680000000],USD[0.0000000081468248] |
| 03096484 | BOBA[79.9859400000000000],USD[0.0890477400000000],USDT[0.0000000034640041] |
| 03096486 | AKRO[1.00000000000000000],DENT[2.0000000000000000],EUR[27.7856331826095176],HXRO[1.00000000000000000],TOMO[1.00000000000000000],TRU[1.00000000000000000],TRX[2.0000000000000000] |
| 03096487 | AVAX[0.0000000004000000],FTT[0.0792358400000000],TONCOIN[0.0000000000000000],TRX[0.3594930122108200],USD[0.0000000083139615],USDT[77.4715026071874273] |
| 03096491 | AVAX[0.0000004995623],ETH[0.0000000042355600],FTT[0.0000000080000000],LUNA2[1.8399276980000000],LUNA2_LOCKED[4.2931646290000000],LUNC[400648.1300000000000000],NFT (394059395995331118)[1],NFT (417459551675082209)[1],USD[0.0000001197273880],USDT[-0.1231185312530390] |
| 03096492 | USDT[0.0041892900000000] |
| 03096494 | AVAX[0.0000000058154457],EUR[0.0000000023078840],USD[0.0000000046407024] |
| 03096502 | USD[-0.0012597128755298],USDT[0.0015291405000000] |
| 03096505 | FTM[0.1014006400000000],MANA[0.4267129887207300],PORT[1124.3172269800000000],RUNE[0.0000000060000000],SLP[210652.7142227465721432],STORJ[320.2000000000000000],USD[0.0000000126288247],USDT[0.0000000081078336] |
| 03096506 | 1INCH[3.2364295700000000],BTC[0.0040877200000000],EN.J[11.7580547700000000],ETH[0.8469236500000000],FTT[22.1831356200000000],GALA[385.7236626000000000],SHIB[15002.5747513200000000],SOL[0.1255276900000000],TRX[0.0084700000000000],UNI[6.2672015500000000],USDT[0.4744599400000000] |
| 03096508 | AVAX[0.0000000452351],FTT[0.0000000068650400],FTX[0.0001406525626104],TRX[0.0001000000000000],USD[0.0000000205083433],USDT[0.0000000035461752] |
| 03096511 | BTC[0.0002000000000000],FTT[0.6614105000000000],USD[116.4688324539734950] |
| 03096514 | CEL[198.6015400000000000],ETH[1.5641758000000000],ETHW[1.5641758000000000],LINK[15.5100000000000000],LOOKS[27.9904000000000000],RSR[1341.0780000000000000],STETH[0.8883742175645885],STG[23.9598000000000000],USD[50.7847136674070000],XRP[78.7500000000000000] |
| 03096515 | SOL[0.0009975600000000] |
| 03096526 | AVAX[0.0134964407799017],CQT[105.9788000000000000],JOE[28.0000000000000000],USD[0.4553359000000000],USDT[0.0666333650000000] |
| 03096528 | GST[0.0000000055000000],SOL[0.0001650100340372],TRX[0.0007780000000000],USD[0.0000001424240022],USDT[0.0000000032016827] |
| 03096535 | AVAX[0.0000000025633742],EUR[0.0000000037653000],USDT[0.0000000050000000] |
| 03096546 | ENJ[287.9481600000000000],USD[4.7400000000000000] |
| 03096547 | FTT[0.0021135210248220],USD[0.0043017271273384] |
| 03096556 | AVAX[0.0000000050339813],EUR[0.0000000023078840],USDT[0.0000000089049240] |
| 03096566 | USD[0.1067270000000000],USDT[0.8390471000000000] |
| 03096568 | AKRO[1.00000000000000000],BF_POINT[200.0000000000000000],BTC[0.0000005000000000],USD[0.0100877141675846] |
| 03096572 | AVAX[0.0000000087948288],USD[0.0000000037653000] |
| 03096577 | ALGO[0.0000000095328252],ETHW[0.0005170300000000],FTT[0.0000000002690100],USD[0.0000000112319734],USDT[0.0000000023765838] |
| 03096580 | SOL[0.0004975600000000] |
| 03096587 | USD[0.0041218048788465],USDT[0.0000000003960568] |
| 03096588 | ATLAS[110.0000000000000000],USD[0.0953977817250000] |
| 03096592 | BTC[0.0050289944000000],DOGE[1348.5806576000000000],ETH[0.0771505810000000],ETHW[0.0771505810000000],SOL[0.4802773549316000],USD[0.0000000018954680],XRP[1000.0000000000000000] |
| 03096597 | BAO[2.0000000000000000],KIN[4.0000000000000000],TRX[0.0009900000000000],USD[0.0000001360318150],USDT[0.0000000067378912] |
| 03096598 | TRYB[325.0000000000000000],USDT[0.0000000029634662] |
| 03096603 | AVAX[0.0000000045523351] |
| 03096608 | AVAX[0.0000000083997753],EUR[0.0000000043789286] |
| 03096611 | ATLAS[1390.0000000000000000],USD[0.0164581273500000] |
| 03096612 | NFT (323889650004445657)[1],NFT (328929250325905692)[1],NFT (369826187226805592)[1],NFT (404775223228084983)[1],NFT (470147875380885794)[1],NFT (537302896968328300)[1],SLND[0.0965230000000000],USD[28.4327165758350000],USDT[9.4100000000000000] |
| 03096621 | BNB[0.0000000115414224],IMX[3.9000000000000000],LUNA2_LOCKED[0.0000000224671842],LUNC[0.0020966941108600],NFT (555432867793567110)[1],POLIS[0.0000000049340000],SOL[0.0000000010000000],USD[0.0733771461156197],USDT[0.0000000074491498] |
| 03096622 | SOL[0.0072700000000000],USD[0.1030372250000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03096624 | SOL[0.0004975600000000] |
| 03096631 | NFT (452106970839185786)[1],NFT (561030416726198897)[1],NFT (575523945005166068)[1],SOL[0.0000000088889000],TRX[0.9733010000000000],USDT[0.6181771543367325] |
| 03096634 | BNB[0.9900000000000000],USD[5.5145668080000000] |
| 03096635 | AVAX[0.0000000070122238],EUR[0.0000000037653000] |
| 03096636 | USD[0.0000000080590302] |
| 03096637 | USD[0.0822377178450396] |
| 03096642 | TRX[0.0007777000000000],USDT[0.7524633600000000] |
| 03096654 | AKRO[1.0000000000000000],BAO[0.0000000000000000],DENT[1.0000000000000000],GME[10.4377389900000000],GMEPRE[-0.0000000036250000],KIN[10.0000000000000000],LRC[239.3604567500000000],TRX[4.0000000000000000],USD[0.5486929090415153] |
| 03096655 | SOL[0.0014975600000000] |
| 03096656 | AVAX[0.0000000029732333],EUR[0.0000000037653000] |
| 03096672 | PORT[0.7998480000000000],USD[0.0077907500000000] |
| 03096673 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DOGE[1.0000000000000000],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000000039761161],USDT[0.0000012937522182] |
| 03096677 | USD[0.0821322769209796] |
| 03096685 | AURY[2.0000000000000000],BTC[0.0016996600000000],FTT[0.0000020000000000],GOG[33.0000000097860000],IMX[9.9812000000000000],MANA[10.0000000000000000],SAND[5.9988000000000000],USD[1.8544736865780540],USDT[0.0000000041293192] |
| 03096690 | USD[107.3623669300000000] |
| 03096692 | BTC[0.0000063000000000],USD[1.2341659573348257],USDT[0.0000000089546482] |
| 03096694 | USD[1.9959714200000000] |
| 03096696 | SOL[0.0004975600000000] |
| 03096697 | USD[0.1372639001385148] |
| 03096699 | ALICE[1.9000000000000000],AURY[5.2087592710749760],FTT[0.1381894400000000],GOG[2.4401300000000000],LUNA2[0.0050007323610000],LUNA2_LOCKED[0.0116683755100000],LUNC[1088.9200000000000000],USD[0.0000380903767680] |
| 03096700 | AVAX[0.0000000012683403],EUR[0.0000000037653000],USDT[0.0000000050000000] |
| 03096701 | AUD[0.0000000073367825],BAO[2.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[0.0073064275095231] |
| 03096707 | AVAX[0.0000000200354590] |
| 03096708 | BTC[0.0023134100000000],SGD[206.8374226262745681] |
| 03096713 | EUR[0.0000000526363042],USD[0.0000000099660760],USDT[41.0934784700000000] |
| 03096717 | NFT (563464046365924066)[1],TRX[0.0009080000000000],USD[0.2193383515750000],USDT[1.7409190117750000] |
| 03096718 | SOL[0.0004975600000000] |
| 03096724 | USD[0.3547385810333574],USDT[0.6520187368338148] |
| 03096726 | SOL[0.0000000049000000],USD[0.0000000000000000] |
| 03096729 | EUR[7.7012595300000000],USD[0.3901055505472500] |
| 03096730 | AVAX[0.0000000455232351] |
| 03096732 | CRO[19.5953000000000000],USD[1.4544191000000000],USDT[0.0000000345620924] |
| 03096739 | AVAX[0.0005668467516616] |
| 03096741 | SOL[0.0004975600000000] |
| 03096754 | BTC[0.1057520500000000],ETH[1.0508868700000000],ETHW[1.0508868700000000] |
| 03096756 | BTC[0.0409115260000000],ETH[0.4016093600000000],ETHW[0.4016093600000000],USDT[0.5159798700000000] |
| 03096757 | BTC[0.0000000046514800],DOGE[0.0000000050610000],TRX[0.0000002155260],USD[0.0000000463437451],USDT[0.0000000063155730] |
| 03096765 | USDT[0.0000000072068640] |
| 03096771 | USD[0.0000000072024350],USDT[0.2338373892500000] |
| 03096773 | USD[0.0000000074668086],USDT[0.0000000083515036] |
| 03096775 | USD[18.7519643800000000],USDT[0.0000000083515036] |
| 03096778 | ETH[0.0000000075141661] |
| 03096783 | ETH[0.0000025300000000],ETHW[0.0000025300000000],NFT (299544781437637868)[1],NFT (299716207459713851)[1],NFT (315376809147976450)[1],NFT (386362391734750722)[1],NFT (494668030109399667)[1] |
| 03096790 | AUD[0.0000045624784105],BAO[1.0000000000000000],BNB[0.0000004100000000],BTC[0.0000000095128130],ETH[0.0000000004354136],ETHW[0.0000000004354136],KIN[1.0000000000000000],TSLA[0.0972896821725620],USD[0.0000022052265027] |
| 03096791 | GODS[18.8760949200000000],MBS[87.6253628500000000],USDT[0.0000000670026941] |
| 03096797 | TONCOIN[0.0700000000000000],USD[47.1362897400000000] |
| 03096811 | FTT[0.0000000043201616],USD[0.0023020620000000],USDT[0.0000000079908820] |
| 03096815 | BTC[0.0312000000000000],ETH[0.1510000000000000],ETHW[0.1510000000000000],EUR[0.6306349120000000],SHIB[1737212.8637059700000000],USD[2.8215670177575000] |
| 03096819 | ATLAS[408.8240685902296784],BRZ[0.0009132600000000],KIN[1.0000000000000000] |
| 03096820 | ETH[0.0000000054087422],LTC[0.0000000044179076] |
| 03096821 | USD[0.0727564358608174],USDT[0.0000000058561773] |
| 03096831 | KIN[1.0000000000000000],USDT[0.0000000001602821] |
| 03096834 | BTC[0.0000000087674386],DOT[0.0000000077883870],NEXO[0.0000000075003374],SHIB[0.0000000049365958],USD[0.0001769087427548],USDT[0.0000000125764792] |
| 03096840 | ATLAS[4660.0000000000000000],USD[0.9169037135625000] |
| 03096842 | USD[1.4200000010000000] |
| 03096845 | ETH[0.0000000367390096],FTT[0.0016031435838000],USD[0.0190626210000000] |
| 03096870 | BNB[0.0003467000000000],DOGE[0.0228869320880600],ETH[0.0001232620076277],ETHW[0.0001232620076277],LINKBULL[15.0000000000000000],USD[0.1411439011626573],USDT[0.0074252223129496] |
| 03096876 | AVAX[0.0000000084251971],EUR[0.0000000008391980],USD[103.3582087926000000],USDT[0.0000000034209523] |
| 03096882 | EUR[0.0068503400000000] |
| 03096885 | AVAX[0.0000000038813024] |
| 03096886 | BAL[0.0123020000000000],MATIC[0.0400000000000000],USD[0.0084876904000000],USDT[384.5698679850000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03096887 | GBP[0.000000002676854],USD[1.761891849557862254],USDT[0.0072954000000000] |
| 03096890 | ETH[2.0000000000000000],ETHW[1.0000000000000000],SHIB[24200000.0000000000000000],SOL[15.1943724000000000],USD[4161.8375626000000000] |
| 03096905 | SOL[0.0004975600000000] |
| 03096910 | DOGE[0.00003200000000000],FTT[1.0255757210038864],SRM[0.5684802300000000],SRM_LOCKED[109.4640399900000000],USD[-0.000000009216412],USDT[0.0000000018937182] |
| 03096911 | ATLAS[0.0000000024920000],SOL[0.0296311110000000],TRY[0.000000241704744],USD[0.000034813689523B],USDT[0.0000000091311712] |
| 03096912 | BNB[0.0000000056322000],TRX[0.0030480000000000],USDT[0.0000000034630200] |
| 03096913 | FTT[25.0298094700000000],LUNA2[0.000000438480261],LUNA2_LOCKED[0.000001023120609],LUNC[0.0095480000000000],USD[19.9570834803219097],USDT[727.6400000116121471] |
| 03096917 | USDT[0.0000000201154464] |
| 03096919 | TRX[0.0007770000000000],USD[0.0000000930127705],USDT[0.0000006729673560] |
| 03096924 | AVAX[0.0056729180369390],USDT[0.0000000050000000] |
| 03096927 | SOL[0.0874773100000000],USDT[0.0000000090825613] |
| 03096931 | TONCOIN[181.2717489100000000],USD[0.0937689348240095],USDT[0.0000000127224910] |
| 03096935 | TRX[5.0000170000000000],USD[0.8221047497725000],USDC[2.0000000000000000],USDT[8.0000000000000000] |
| 03096937 | 1INCH[0.0000000015836B3],BCH[0.4694764919000000],BNBBULL[0.0000000054700000],DOT[8.1984887400000000],ETH[0.0626794665927291],ETHW[0.0626794665927291],EUR[0.0000000010765760],FTT[8.5546187651693440],USD[0.0000000144060216],USDT[237.4247660259144082] |
| 03096942 | SXP[0.0539145943980300],USDT[0.0593989972] |
| 03096944 | AVAX[3.7987200000000000],BNB[3.1021100000000000],IMX[47.5904800000000000],LUNA2[0.0021275905610000],LUNA2_LOCKED[0.0049643779750000],LUNC[463.2873240000000000],NEAR[83.6324606000000000],RNDR[45.6745600000000000],USD[0.0030590000000000] |
| 03096948 | BAO[1.0000000000000000],GBP[1122.4886088263737776],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 03096950 | USD[13.7109659286499009000000000] |
| 03096952 | ATLAS[2420.0000000000000000],BTC[0.0658937200000000],ETH[6.9020000000000000],FTT[0.0000000714417296],LUNA2[0.0053720720540000],LUNA2_LOCKED[0.0125348347900000],STETH[0.0000388235754457],USD[0.0000000026160682],USDT[2.0443020734927818] |
| 03096953 | USD[0.0000000081250000],USDT[0.0000000012750264] |
| 03096955 | LUNA2_LOCKED[0.0026788872250000],LUNC[250.0000000000000000],USD[0.0298063336150000] |
| 03096959 | USD[0.0332517013750000] |
| 03096966 | AAPL[0.0000000052783365],AUD[0.0000462505422938],BTC[0.0000000004675593],ETH[0.0000000086235090],ETHW[0.0000001286235090],NFT [373967349213098730][1],NFT [476181111246013838][1],NFT [525091807896526000][1],NFT [546688359005178433][1],SOL[0.0000000002538120],SRM[0.0000000017694128],STETH[0.0000000063303507],USD[0.0002212278202245] |
| 03096972 | AVAX[0.0524939745523351],FTT[0.0067404200357760],USD[0.0000000060000000] |
| 03096973 | LUNA2[0.4843392041000000],LUNA2_LOCKED[1.1301248100000000],LUNC[105465.8814083320514060],USD[0.0000110331529256],USDT[0.0000002607386844] |
| 03096974 | SOL[0.0004975600000000] |
| 03096980 | BTC[0.0026000000000000],LTC[0.4100000000000000],RAY[8.0000000000000000] |
| 03096984 | ALGO[2.3375199300000000],AVAX[6.0000000000000000],BTC[0.0243085272172999],ETH[0.0000000812000000],FTT[0.3136590100000000],LINK[5.1238666679972407],MATIC[150.0000000000000000],SHIB[0.0000000411194425],USD[865.7127445082675592000000000],USDT[0.0000083668718],USDTBEAR[0.0258100000000000],XLMB ULL[955.0000000000000000],XRP[108.3620819175429276],XRPBULL[181900.0000000000000000] |
| 03096990 | NFT [378243393795078637][1],USD[13.8079370567226085],USDT[0.0000000093048494] |
| 03096993 | USDT[7.8000000000000000] |
| 03096994 | XRP[20.0000000000000000] |
| 03096998 | RUNE[0.0999800000000000],USD[186.0313446588000000] |
| 03097008 | AVAX[0.0056746982450068],USDT[0.0000000050000000] |
| 03097017 | GOG[86.0000000000000000],USD[103.0219409750000000] |
| 03097018 | EUR[0.0000000036881674],USD[0.0000000131367566],USDT[11639.9668229821713160] |
| 03097024 | LUNA2[1.2630418870000000],LUNA2_LOCKED[2.9470977350000000],NFT [440869982242059717][1],USD[0.0000000054626992],USDT[0.0024497380749300] |
| 03097025 | BTC[0.0000002000000000],SOL[0.0050657000000000],USD[8.2854496630000000] |
| 03097030 | BTC[0.0007000000000000],EUR[0.0000000831116808],USD[0.0149656300000000],USDT[119.3945581606822440] |
| 03097036 | SOL[0.0004975600000000] |
| 03097044 | AVAX[0.0056996923672001],USDT[0.0000000050000000] |
| 03097049 | SOL[0.0004975600000000] |
| 03097054 | LINK[68.5056915500000000] |
| 03097056 | USD[1.2206077677000000],USDT[0.0002057480000000] |
| 03097059 | TRX[0.0005600000000000],USDT[0.0822160000000000] |
| 03097064 | EUR[150.0000000000000000],USD[-50.1392836492500000000000000] |
| 03097066 | ATLAS[4710.0000000000000000],USD[1.0700152742500000],USDT[0.0000000008970560] |
| 03097068 | USD[30.0000000000000000] |
| 03097069 | SOL[0.0004975600000000] |
| 03097072 | USD[0.0066315500000000],USDT[0.0000000046077832] |
| 03097075 | USD[0.0008579478050000],USDT[0.0000000009233068] |
| 03097076 | ATLAS[5180.3360000000000000],BOBA[0.0700000000000000],ETH[0.0009457200000000],ETHW[0.0009457200000000],FTT[0.0019491735000000],TONCOIN[1.2500000000000000],TRX[0.0000220000000000],USD[0.0118530585000000] |
| 03097077 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETH[0.0003780700000000],ETHW[0.0003780700000000],KIN[2.0000000000000000],SAND[10.8800042096965138],USD[0.1695996598384000] |
| 03097083 | SOL[0.0004975600000000] |
| 03097091 | LUNA2[0.0000000266165050],LUNA2_LOCKED[0.0000000621051783],LUNC[0.0057958000000000],USD[16.9210353616075154],USDT[0.0000000059336792] |
| 03097098 | ETH[0.0000000099925835],USD[0.4400345881953353],USDT[0.0044465800000000] |
| 03097111 | GBP[0.0000000059481931],USD[0.8625482900000000],USDT[0.0000000026631416] |
| 03097112 | SOL[0.0004975600000000] |
| 03097113 | BNB[0.0000000005474402],LRC[0.0000000010559831],USD[0.0000032200246720] |
| 03097121 | USD[0.0001620794000000] |
| 03097135 | SOL[0.0004975600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03097136 | DOGE[2896.10157203000000000],ETH[0.18532620000000000],ETHW[0.18532620000000000],SHIB[42516624.80963879000000000] |
| 03097137 | AVAX[0.00000004552335 1],TRX[0.00000000889722255],USDT[0.0310732336625000] |
| 03097147 | AVAX[0.0005689030538879],USDT[0.0000000050000000] |
| 03097152 | BNB[0.0000000267064345],ETH[0.00000004305290] |
| 03097156 | ETH[0.0005000000000000],ETHW[0.0005000000000000],TONCOIN[1.2040910000000000],USD[0.00000005 8000000] |
| 03097160 | USD[0.0000000055628518],USDT[0.000000007017563 0] |
| 03097162 | SOL[0.00497560000000000] |
| 03097164 | BTC[0.00009737800000000],DOT[0.0992780000000000],ETH[0.0009777700000000],ETHW[0.1019777700000000],EUR[1.7000000033526200],USD[0.0000000 11690948],USDT[390.4523296835000000] |
| 03097166 | BTC[0.00016375000000000] |
| 03097169 | AVAX[0.00000004552335 1],BNB[0.0001139003815024],ETH[0.00000003753306 6],FTT[0.00000000808 6716],MATIC[0.0000000027000000],TRX[0.0008340000000000000],USD[-0.000021001724123],USDT[0.2456002460884341] |
| 03097171 | USDT[0.00001707969768 66] |
| 03097172 | LTC[0.0100000000000000],LUNA2[0.0000229618905000],LUNA2_LOCKED[0.0000535777445000],LUNC[5.0000000000000000],USD[2.8427922738871861] |
| 03097175 | CRV[140.962000000000000],FTM[147.000000000000000],LUNA2[2.0533770620000000],LUNA2_LOCKED[4.791213145000000 0],LUNC[447127.17845840000000000],USD[98.0802750872445625],USDT[10.0000000053705895] |
| 03097178 | BTC[0.00000000016 17110],ETH[0.0000000012399089],EUR[122.7601306300000000],USD[0.8395225361018695],USDT[0.00000000046577859],XRP[0.00000000051699022] |
| 03097179 | MATIC[0.000000000428430 96],MATICBEAR2021[2779364.000000000000000],MATICBULL[8076.8200000000000000],TRX[0.00003100000000000],USD[0.0542232932770989],USDT[0.0000000081348973] |
| 03097185 | AVAX[0.0005685094660542],USDT[0.0000000050000000] |
| 03097186 | TRX[0.00033517000000000],USD[0.0683435213272012] |
| 03097195 | BTC[0.2028000000000000],DOGE[0.7152000000000000],ETH[1.3467306000000000],ETHW[1.3467306000000000],LUNA2[3.2124738300000000],LUNA2_LOCKED[7.4957722700000000],LUNC[699522.9400000000000000],USD[0.1961177194510200],USDT[16.4447274090000000],XRP[454.4755470000000000] |
| 03097196 | SLP[0.0000000040000000],USD[0.0000000047290470] |
| 03097202 | SOL[0.0004975600000000] |
| 03097207 | FTT[0.051102920000000 0],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USDT[0.0000000035000000] |
| 03097214 | BTC[0.00000007363247 1],SPELL[0.0000000091684640],USD[0.0000000072698858],USDT[0.0000000008288634] |
| 03097221 | BTC[0.0000706470000000],DOT[0.0993160000000000],ETH[0.0000982900000000],ETHW[0.0000982900000000],LINK[0.0991260000000000],LTC[0.0098765000000000],SOL[0.0099677000000000],USD[988.0077486492500000] |
| 03097227 | USD[-1.2983790408959882],USDT[5.1033455300000000] |
| 03097233 | AVAX[0.0000000083959361],FTT[0.0000000030346504],USDT[0.0000000019484807] |
| 03097237 | AVAX[1.0000000000000000],USD[0.0016647607331911],USDT[102.8313946975348730] |
| 03097239 | TRX[0.0009740000000000] |
| 03097240 | BAO[2.0000000000000000],BNB[0.0000000071890100],ETH[0.0000000045829942],KIN[6.0000000000000000],TRX[0.0000000052600000],USD[0.0000000082037165],USDT[0.0000255593841742] |
| 03097241 | BNB[0.0000000030272133],MATIC[0.0000000018002300],SOL[0.0000009920 7336],TRX[0.0000000072445012] |
| 03097242 | BUSD[997.5789040500000000],ETHW[0.0006763700000000],USD[0.0000000032519080],USDT[0.0027442800000000] |
| 03097247 | BTC[0.0183600000000000],ETH[0.2510000000000000],ETHW[0.2510000000000000],USD[1.1331708635000000] |
| 03097250 | EUR[25.7166004500000000],USD[-7.3025203952625000000000000] |
| 03097252 | DOGE[0.0000000032955156],DOGEBEAR2021[0.0000000068667709],GBP[0.0000000006940976],MANA[0.0000000018170256],USD[-0.3252580068629620],USDT[0.3574447154411290] |
| 03097261 | TOMO[0.0616118200000000],USD[0.0000000057893026] |
| 03097262 | TRX[0.0009740000000000],TONCOIN[4.7100000000000000],USD[0.0000000026000000] |
| 03097264 | BTC[0.0000000039140250],ETH[0.0001756566738390],FTT[0.0299020000000000],LUNA2[0.2098518401000000],LUNA2_LOCKED[0.4896542936000000],LUNC[45695.680000000000000],SRM[1.8753275500000000],SRM_LOCKED[10.3646724500000000],TONCOIN[3329.000000000000000],TRX[0.0007770000000000],USD[0.0953170656500000],USDT[0.0054200000000000] |
| 03097266 | ATLAS[0.0040012600000000],FTT[0.0009276659200000],USD[0.9551948965267846],USDT[0.0000000078120480] |
| 03097268 | AVAX[0.0005710587240952],USDT[0.0000000050000000] |
| 03097270 | ETH[0.0001903000000000],ETHW[0.0001903000000000],TRX[0.1491240000000000],USD[0.5066322240000000] |
| 03097274 | AVAX[2.2026100700000000],BTC[0.0075930000000000],DOT[6.4937475000000000],ENJ[61.4089409500000000],ETH[0.2048700000000000],ETHW[0.2048700000000000],RNDR[214.5173640200000000],SAND[8.0000000000000000],SOL[0.5796774800000000],USD[0.0559036767500000],USDT[0.0000000095242722],XRP[51.1400000000000000] |
| 03097275 | LTC[0.0000000007000000],TONCOIN[4.7100000000000000],USD[0.0000000026000000] |
| 03097277 | ALCX[0.0000000040000000],APT[0.0002638000000000],AVAX[0.9186468800000000],BAO[7.0000000000000000],BTC[0.0011847600000000],CRO[19.0833482300000000],DENT[2.0000000000000000],DOGE[367.3365692600000000],ETH[0.0797581000000000],ETHW[0.0787709500000000],FTM[7.7921508300000000],KIN[6.0000000000000000],LTC[0.0226143400000000],MATIC[6.7394022600000000],SHIB[50880.7013199600000000],SOL[0.0194966200000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000078724587] |
| 03097283 | SOL[0.0004975600000000] |
| 03097285 | AKRO[3.0000000000000000],BAO[1.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],ETHW[0.0000409000000000],FTT[0.0517581900000000],KIN[2.0000000000000000],MATIC[0.0000938000000000],SGD[0.0000055341 9384],TRU[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000051958966],USDT[0.0000000051000000] |
| 03097286 | ETH[0.8721555267351376],ETHW[0.8721555267351376],USD[0.0000069039767984] |
| 03097288 | USD[0.0000007591 7500],USD[0.4519908303203064],USDT[0.0000000117414864] |
| 03097292 | ATLAS[5998.8600000000000000],AURY[31.9939200000000000],AXS[8.4983850000000000],CRO[129.8043000000000000],GODS[86.2836030000000000],IMX[133.9745400000000000],POLIS[79.9848000000000000],PROM[19.9962000000000000],TLM[2899.4490000000000000],USD[0.2293600000000000] |
| 03097303 | BTC[0.0000000018000000],BAO[2.0000000000000000],DOGE[0.0095415500000000],ETH[0.0001800000000000],HOLY[1.0004109900000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[2309.5594976700000000],USD[0.5122505995683400 05],USDT[279.3110686217493912] |
| 03097306 | FTT[0.0000001788733920],KIN[1727.3644996300000000],SOL[1.3800000000000000],USD[0.2933510662419766] |
| 03097308 | BAO[2.0000000000000000],EUR[0.0000000078660375],USDT[0.0000001901898550] |
| 03097320 | SOL[0.0004975600000000] |
| 03097323 | USD[0.0000001148298559],USDT[0.0000000004199880] |
| 03097326 | BTC[0.8607903100000000] |
| 03097327 | AVAX[0.0005642547686255] |
| 03097329 | ETH[0.3279376800000000],ETHW[0.3279376800000000],TRX[0.0000720000000000],USD[0.0000001096928 21],USDT[279.7176439223536912] |
| 03097330 | KIN[1.0000000000000000],TRX[0.3387300000000000] |
| 03097335 | LINK[9.2500000000000000] |
| 03097337 | USD[0.7097500000000000] |
| 03097339 | BNB[0.0442192100000000],BTC[0.0002416179000000] |
| 03097344 | USD[0.0031949394000000],USD[0.0000000075000000],XRP[0.1876000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03097345 | SOL[0.000497560000000000] |
| 03097346 | BNB[0.382395570000000000],BTC[0.167814365521027 1],ETH[0.652414050000000000],FTT[25.013427700000000000],GMT[0.000815000000000000],LUNA2[0.382698159700000000],LUNA2_LOCKED[0.892962372600000000],LUNC[83333.330000000000000000],NFT[313847514275476255[i]],NFT[320601504818375371[i]],NFT[350154397684616591[i]],NFT[356936232208088047[i]],NFT[472652504659233322[i]],NFT[503275550142502529[i]],NFT[510861380308536311[i]],NFT[525015603463845022[i]],NFT[534718614197735160[i]],NFT[546200841752273220[i]],NFT[559805776523743142[i]],SOL[0.000798180000000000],USD[454.598796603483750],USDT[151.487735457373911 4] |
| 03097347 | ETH[0.000000009854001 2],FTT[0.000000009872799 0],USD[0.000010981950000] |
| 03097349 | ETH[0.000000002300000 0],FTT[7.324220396244640 0],NFT[302316096029577667[i]],NFT[317381173753600337[i]],NFT[332136838610708461[i]],NFT[391543447679429643[i]],NFT[401629217091001140[i]],NFT[512271563368529070[i]],NFT[532865971463590454[i]],SOL[0.000009700075786660],USD[2082.331298477403407],USDT[0.000000000705786660] |
| 03097352 | ATLAS[4829.062980000000000],ETH[0.000972200000000000],ETHW[0.000972200000000000],EUR[0.000000007248419 7],FTT[14.897020000000000],SOL[6.732682640000000000],USD[0.794597100000000000],USDT[1.417665762000000000] |
| 03097358 | AVAX[0.015591217153601 7],USDT[0.000000017500000] |
| 03097364 | BTC[0.000000030949500],ETH[0.000000055100000],TRX[0.923701000000000],USD[2.678434531600000],USDT[0.005116253706343 2],XRP[0.929175000000000000] |
| 03097367 | SOL[0.004851337147977 8] |
| 03097373 | USD[0.010006790748303 0] |
| 03097374 | SOL[0.000497560000000000] |
| 03097385 | AVAX[0.000000000974923 25],SOL[0.000000007500000000],USD[0.000000013374259 3],USDT[0.000000016986677 0],XRP[0.000000083774498] |
| 03097389 | AAVE[0.296791650000000000],ALEPH[11.216364770000000],ALGO[71.074973900000000],ALPHA[45.478857770000000],APE[67.764860270000000],ATLAS[123.454803440000000],AVAX[0.101835490000000000],BAL[0.536678250000000000],BAO[153019.753697030000000],BAT[6122.028840200000000],BIT[85.409427970000000000],BNT[6.78 438773000000000],BTC[0.066634890000000000],BTT[3978235572.035660930000000000],CEL[95.191693850000000000],CONV[1213.880554910000000000],CRO[51.175023060000000000],CRV[12.121741380000000000],DOGE[1987.223553250000000000],DOT[2.517945540000000000],EDEN[7.933044630000000000],EN[20.289510410000000000],ENS[0.073833240000000000],EOS[0.07 000],ETH[1.494759250000000000],ETHW[1.494131570000000000],FTM[131.898335590000000000],FTT[17.740905130000000000],GAL[2.131919500000000000],GALA[407.288244330000000000],GARI[5.048349310000000000],GMT[5.092451190000000000],GRT[37.452497970000000000],GT[0.402590940000000000],HT[5.248401400000000000],IMX[127.317874580000 000],KNC[72.154569220000000000],LDO[25.362807950000000000],LINK[18.877914870000000000],LOOKS[136.464067430000000000],LRC[49.161835580000000000],LTC[0.757238480000000000],LUNC[406108.266246730000000000],MANA[406.058822690000000000],MATIC[195.067559070000000000],MBS[87.677543370000000000],N EAR[53.873119130000000000],NEXO[134.428894030000000000],PUNDIX[3.563204500000000000],REN[83.798317300000000000],RSR[10792.097190680000000000],SAND[75.539565110000000000],SHIB[2781351.031496010000000000],SNX[0.521494480000000000],SOL[3.026060600000000000],SOS[16168542.924778280000000000],STEP[145.280780440000000000],SUSHI[7.790712290000000000],TRX[205.847189680000000000],UNE[3.422245720000000000],UJD[0.008028900034516],USDT[0.080239320000000000],VGX[143.247001380000000000],WAVES[1.048331780000000000],WFLOW[7.404911230000000000],YGG[24.309467620000000000],ZRX[34.642174770000000000] |
| 03097390 | AVAX[0.005632610888152] |
| 03097391 | USD[0.000000085000000] |
| 03097404 | BNB[0.000000006000000],BTC[0.000009308510000],ETH[0.000995392500000],ETHW[0.000995392500000],EUR[0.000000095000000],FTT[3.538629984467296 0],LUNC[0.000000005000000],SOL[0.000000004000000],USD[3.192630115055000],USDT[0.000000009401250 0] |
| 03097417 | AVAX[0.000000025615779],TRX[0.000000027435000],USD[0.003604250000000],USDT[0.000000006412816 2] |
| 03097419 | ALPHA[0.000000009807621 0],APE[0.000000087469920],AVAX[0.000000038984442 3],BTC[0.000000035080000],BNB[0.000000041499997],BTC[0.000000038984442],CRUSH[0.000000004505510],ETH[0.000000038594761 2],LRC[49.000000025000000],LUNC[0.000000063146846],MANA[0.000000043149997],RAY[0.000000005393150],SGD[0.000000096514901],SHI B[0.000000034304250],SKL[0.000000011314558],SOLI[0.000000013115261],SRM[0.022710467254316 61],SRM_LOCKED[0.022715260000000],SUSHI[0.000000004505 10],USD[0.000000023750045],XRP[0.000000060000000] |
| 03097421 | CRO[339.938800000000000],DENT[17500.000000000000000],STMX[2910.000000000000000],USD[3.867390791000000],USDT[260.000000000000000],XRP[67.000000000000000] |
| 03097422 | AKRO[4.000000000000000],ALPHA[1.000000000000000],BAO[4.000000000000000],CHZ[1.000000000000000],KIN[5.000000000000000],RSR[1.000000000000000],SOL[0.021645500000000],TRX[3.000057000000000],UBXT[3.000000000000000],USD[0.000000102149662],USDT[0.000000059958405] |
| 03097424 | DOGEBULL[4344.308052190000000],TRX[0.000000200000000],USD[0.000000007616847 3],USDT[0.000000080369693] |
| 03097425 | USD[0.007523504200000] |
| 03097432 | USD[0.004052135513127 5],USDT[0.000000079982154] |
| 03097433 | FTT[5.999500000000000000],TRX[0.000008000000000],USDT[1.539838750000000] |
| 03097435 | AVAX[0.000000004552335 1] |
| 03097436 | USD[25.000000000000000] |
| 03097440 | BTC[0.116790670000000000],TRX[0.000006000000000],USD[0.000005657197657 9],USDT[0.000000089026404] |
| 03097443 | BTC[0.034140000000000] |
| 03097444 | USD[0.032386070000000000],USDT[0.000000072565510] |
| 03097445 | USD[25.000000000000000] |
| 03097446 | SOL[0.003400840000000000],USD[2.545515361000000] |
| 03097450 | AVAX[0.000000009858764 4],USDT[0.000000009322070] |
| 03097454 | AVAX[0.000000783149042],DOGE[0.000000000178221],ETH[0.000000002582795],SHIB[0.000000008357390 0],USD[0.001102375692372 8] |
| 03097456 | TRX[0.000000000647400] |
| 03097460 | TRX[0.300003000000000],USD[0.699943220288750 00] |
| 03097468 | BTC[0.000004630000000000],GBP[0.003345011517640] |
| 03097470 | AVAX[1.026633240000000],BTC[0.083702210000000],DOT[3.633638970000000],ETH[0.058779250000000],ETHW[0.058779250000000],FTM[31.738338470000000],FTT[2.342583290000000],MANA[32.196926490000000],SOL[6.633768940000000],USD[2.080019951715213 3] |
| 03097476 | AVAX[0.001147549348703 9] |
| 03097492 | USD[25.000000000000000] |
| 03097507 | BTC[0.026994600000000000],EUR[0.000000036358178],USD[0.000000056967974 0],USDT[751.185698403576116] |
| 03097512 | BAO[1.000000000000000],BTC[0.000000248315457 52],DOGE[0.000000005777423 0],ETH[0.000000002800164 01],FTT[0.000000028001640],LTC[0.001087770000000],USD[0.106061368982 0189],USDT[64.094136752674181 8] |
| 03097515 | ATLAS[3140.000000000000000],AUDIO[10.000000000000000],CHZ[90.000000000000000],HNT[0.700000000000000],OXT[26.205733899685720],USDT[30.328243200024726] |
| 03097516 | BNB[0.000000009821240],LTC[0.000000056364400],SOL[0.000000015934984],TRX[0.000777000000000],USDT[0.000000002188783 4] |
| 03097518 | LUNA2[0.482430038000000],LUNA2_LOCKED[1.256700910000000],LUNC[105050.156677200000000],TRX[0.000788000000000],USD[0.060419440950000] |
| 03097522 | BF_POINT[200.000000000000000],BTC[0.253621600000000],USD[693.166588130000000] |
| 03097527 | BIT[0.000000009380800],BNB[0.000000076490600],BTC[0.000000074707060],TRX[0.000000088831350],USDT[0.000000075915284] |
| 03097529 | USD[-10.190382484000000],USDT[106.975600000000000] |
| 03097532 | BTC[0.001702152119144 5],CRO[16.563080990925466],ETH[0.000002170205246],ETHW[0.000002170205246],EUR[0.000004694422063],LINK[0.000009715566099],LTC[0.089692937470776],SOL[0.087069286381872 0] |
| 03097544 | BAO[1.000000000000000],USD[0.000000022278585] |
| 03097549 | NFT[304945893905935019[i]],NFT[376814053937731288[i]],NFT[398366665854348329[i]],OKB[0.000000008596924 7],USD[-0.811384427848153 1],XRP[49.919155619486860 0] |
| 03097554 | AVAX[0.005669143995705],USD[0.000000005000000] |
| 03097556 | USD[25.000000000000000] |
| 03097559 | SOL[0.000497560000000000] |
| 03097569 | BTC[0.000000000818 7826],FTT[0.000000004712058 8],LUNA2_LOCKED[0.000000021858969 7],USD[0.000326290868310] |
| 03097574 | FTT[0.000000008288454],RAY[0.091497740000000],SRM[0.017289320000000],SRM_LOCKED[0.205232260000000],USD[0.353232888256701 0],USDT[-0.000000063216676] |
| 03097577 | ETH[0.000000010000000],USD[0.000000598171 7478] |
| 03097580 | USD[10.750553380000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03097585 | EUR[0.000000037505500],NFT (3165379331394886392)[1] |
| 03097591 | SOL[0.000497560000000000] |
| 03097596 | KIN[1.000000000000000000],USD[0.0000039100973992] |
| 03097599 | AVAX[0.000000045523351],TRX[0.000000055981985] |
| 03097600 | USD[25.0000000000000] |
| 03097606 | USDT[0.0000000079218841] |
| 03097607 | AKRO[0.000000006536865300],BNB[0.000000004878852900],ETH[0.000000005413023500],FTT[5.190526551654235000],KIN[2.000000000000000000],LUNA2[0.006592260055000000],LUNA2_LOCKED[0.015381940130000000],LUNC[1435.478506282358738400],SOL[0.00000009577803200],TRX[34.43608181931765680],UBXT[1.000000000000000000],USD[0.000000039276654000],USDT[11.444334236873961800] |
| 03097609 | AVAX[0.000000060768999] |
| 03097610 | BAO[5.000000000000000000],BNB[0.000000008541153500],BTC[0.000000001743529100],CEL[0.000000000256122000],CHZ[0.000000003522787500],DOGE[0.00057113640353920000],ETH[0.000000049778408700],EUR[0.006571437319740900],ETHW[0.000000049778408700],FTM[0.000118389032078600],FTT[0.000002449546583000],KIN[8.000000000000000000],LEO[0.000000005290000000],SHIB[2.383917106806691200],SOL[0.00000000442864100],SUSHI[0.000005740000000000],USD[0.000267447716660400] |
| 03097622 | USD[T0.000000079682320] |
| 03097629 | USD[25.0000000000000] |
| 03097631 | MTA[840.985400000000000000],ROOK[0.000984200000000000],SUSHI[0.498000000000000000],TRX[0.819804000000000000],USD[-0.404085980400000000],USDT[0.002737682750000000],XRP[0.999400000000000000] |
| 03097635 | AVAX[0.000563869809956] |
| 03097638 | USD[-0.254807481600000000],USDT[0.460002000000000000] |
| 03097641 | GALA[0.000000006181228500],SHIB[0.000000017000000000],TRX[0.000000008060052000],USD[0.000001621915112820],XRP[0.000000006466337720] |
| 03097642 | BAO[3.000000000000000000],DENT[1.000000000000000000],USDT[0.000013866579776] |
| 03097648 | ETH[0.000000044000893000],MATIC[0.000000013802253000],SOL[1.079537900000000000],USD[0.001114322058446940],USDT[0.000000873868187200],XRP[0.000000060125384000] |
| 03097649 | SOL[0.000497560000000000] |
| 03097655 | BTC[0.040447161381730000],ETH[1.493352129126290000],ETHW[1.485303907790600000],LTC[6.943867540303420000] |
| 03097656 | AVAX[0.000000045523351],TRX[0.000795000000000000],USD[0.229960775000000000],USDT[0.000000157907208000] |
| 03097657 | USD[0.000000039592360] |
| 03097658 | TRX[0.000017000000000000],USD[0.000001451894821700],USDT[0.000001048228193400] |
| 03097661 | ETH[0.016881095247153000],ETHW[0.016881095247153000] |
| 03097662 | KIN[1.000000000000000000],MATIC[17.613214670000000000],USD[0.000000013142010600] |
| 03097667 | EUR[3.000000000000000000],LUNA2[0.054860548780000000],LUNA2_LOCKED[0.128007947200000000],LUNC[11946.000000000000000000],USD[-3.146730871448559100] |
| 03097678 | SOL[0.000997560000000000] |
| 03097679 | AVAX[0.000000757880056],EUR[0.000000001223108600] |
| 03097680 | BTC[0.000015500000000000],GOG[19.000000000000000000],USD[0.910796775000000000] |
| 03097681 | KIN[1.000000000000000000],USDT[0.000000100000000000] |
| 03097684 | USD[0.000000009822946] |
| 03097699 | USD[-0.696413651570000000000000000000],USDT[2.214799416660360400] |
| 03097700 | EUR[0.000000007725458600],SWEAT[0.000000003354472000],USD[0.000000005030850400],XRP[2.746733389553879600] |
| 03097704 | BAO[2.000000000000000000],BTC[0.090456690000000000],ETH[0.460449840000000000],EUR[0.001148430315620000],USD[0.001372482165776400],USDT[0.000927947471450000] |
| 03097705 | USD[0.000000058591320] |
| 03097714 | AVAX[0.000000070105572],BNB[0.000000003253570850],ETH[0.000300061840115200],LTC[0.000000245923624000],LUNA2[0.001982529626000000],LUNA2_LOCKED[0.004462590246000000],LUNC[43.170000000000000000],MATIC[0.000000163216800000],SOL[0.000000376311380000],TRX[0.573099019685460000],USD[0.028831684350303600],USDT[0.008095701877490000000] |
| 03097716 | KIN[1.000000000000000000],SOL[1.004217020000000000],USD[0.000913323383932700] |
| 03097717 | ENJ[0.000000045275310],ETH[0.000000060719352],GBP[0.000181435055568800],MANA[0.000000009703037],MATIC[0.000000046576149],SOL[0.000000037878141],TRX[0.000000087113469],USD[0.000000096178462] |
| 03097722 | AVAX[0.000000000000000000],USD[0.000000007064175300] |
| 03097726 | AVAX[0.000000088440800],EUR[0.000000012231086],USDT[0.000000005000000000] |
| 03097732 | AVAX[0.000000004428959700000],BAO[2.000000000000000000],TRY[0.000000004082679200],USD[0.006182318165000000],USDT[0.0467624392063162] |
| 03097740 | BAO[12.000000000000000000],DENT[1.000000000000000000],DOGE[0.555876940000000000],DOT[1.873061650000000000],EUR[0.000000583946580600],FTM[72.442285300000000000],KIN[9.000000000000000000],LINK[3.361005580000000000],MATIC[14.689844930000000000],SHIB[1654259.718775840000000000],SOL[0.369177380000000000],TONCOIN[171.042420000000000000],TRX[1.000000000000000000],USD[0.000000186892064],XRP[48.189643980000000000] |
| 03097745 | FTT[0.007132100000000000],REAL[1.100000000000000000],USD[0.000000112699420],USDT[0.000000115119305000] |
| 03097747 | SOL[0.000000100000000000],USD[0.000000942301650] |
| 03097752 | ATLAS[513.877135600000000000],AURY[18.231678200000000000],AXS[0.622006200000000000],POLIS[18.313467600000000000] |
| 03097761 | BTC[0.134688580000000000],ETH[4.321430930000000000],ETHW[2.278812160000000000] |
| 03097780 | BTC[0.000000072102400],DOGE[0.000000058500000],ETH[0.000000003413899600],GBP[0.000000005904908341],LUNA2_LOCKED[92.984982030000000000],USD[0.009011045078503900],USDT[0.000000100303902] |
| 03097785 | BAO[1.000000000000000000],CRO[0.008698300000000000],EUR[0.0018025732002500] |
| 03097787 | AVAX[0.000000003038007],EUR[0.000000003743416] |
| 03097791 | USD[0.000000020000000] |
| 03097792 | USD[0.000000127704415],USDT[0.000000096400000] |
| 03097808 | LUNA2[0.006467226654684],LUNA2_LOCKED[0.015090195523964],TRX[0.004804000000000000],USD[0.649564022930018334],USDT[0.000000061216767] |
| 03097809 | ATLAS[0.000000002883680000],USD[0.000000007591792] |
| 03097810 | USD[0.0549721077143568] |
| 03097815 | USD[11.0066871700000000] |
| 03097816 | NFT (4757528703386457100)[1],USD[0.0188104973822102],USDT[0.0000000122955685] |
| 03097825 | BNB[0.0324000000000000],ETH[0.1156117400000000],ETHW[0.1156117436630560] |
| 03097847 | BLT[74.985000000000000000],ETH[0.059988000000000000],ETHW[0.059988000000000000],USD[0.000000008390335],USDT[88.34901037515342 33],USTC[0.0000000037407000] |
| 03097848 | AVAX[0.000000071347681],LUNA2[0.000000025265886],LUNA2_LOCKED[0.000000589537354],LUNC[0.0055017029600000],TRX[0.00001000000000],USDT[0.0000000446260160] |
| 03097851 | SOL[0.000497560000000000] |
| 03097852 | BTC[0.004072192000000],FTT[16.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03097854 | MANA[22.997340000000000000],MATIC[10.000200000000000000],USD[0.1842074227566788] |
| 03097855 | USD[0.0003258025650577] |
| 03097863 | FTM[248.950200000000000000],USD[10.848658980000000000] |
| 03097864 | SOL[0.000000005833120000],USD[0.000000005698162300] |
| 03097865 | SOL[0.179446008463888880] |
| 03097866 | USDT[0.000000000892500000] |
| 03097870 | ETH[0.000883000000000000],ETHW[0.000883000000000000],SGD[0.014965640000000000],USDT[0.000000006389805200] |
| 03097871 | FTT[0.075319000000000000],NFT[304067924807212866][1],NFT[350015872063616714][1],NFT[432842072207790734][1],NFT[457343021939640354][1],NFT[491216737649500197][1],NFT[500937148529981758][1],TRX[0.000001000000000000],USDT[0.5927769935500000] |
| 03097873 | AVAX[0.000000013039967],USD[0.000000001385024] |
| 03097878 | USD[228.171181077000000000],USDT[0.000000009224246] |
| 03097884 | FTT[0.484148040000000000],KIN[1.000000000000000000],USD[0.000000410512764] |
| 03097889 | SOL[0.0004975600000000] |
| 03097892 | BTC[0.001704010000000000],ETH[0.130515090000000000],ETHW[0.130515090000000000] |
| 03097899 | USDT[0.7131157875000000] |
| 03097903 | BTC[1.164705590000000000],DOGE[2518.193387430000000000] |
| 03097906 | AVAX[0.000000009145833300],EUR[0.000000043789286] |
| 03097907 | DOGE[6095.429908270000000000],SHIB[227221553.793784900000000000],USDT[3847.696638890000000000] |
| 03097910 | 1INCH[0.999820000000000000],LUNA2[0.001116527571000000],LUNA2_LOCKED[0.002605231000000000],LUNC[243.126229400000000000],USD[0.0508136800000000] |
| 03097914 | SOL[0.0004975600000000] |
| 03097921 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.031687380000000000],DENT[1.000000000000000000],ETH[0.359023340000000000],ETHW[0.358872450000000000],KIN[4.000000000000000000],RSR[1.000000000000000000],SOL[15.802925430000000000],TRX[1.000000000000000000],USD[0.0000000821624608] |
| 03097928 | USD[2.769136410000000000],USDT[0.000000093178312] |
| 03097931 | USD[18.788487813196244],USDT[0.000000088147180] |
| 03097932 | BTC[0.000000009136528],SOL[0.000000006897169000],USD[0.0003980217834768] |
| 03097937 | SOL[0.0004975600000000] |
| 03097940 | AVAX[0.000000048000000],ETH[0.000000008600000],USD[-0.000000011220518],USDT[0.0000000631171974] |
| 03097941 | DOGE[11.514654970000000000],ETH[0.000040250000000000],ETHW[0.003040250000000000],LINK[0.008344090000000000],LUNA2[0.145069784000000000],LUNA2_LOCKED[0.338496162600000000],LUNC[0.250886000000000000],OMG[0.161718690000000000],SAND[0.120049510000000000],TRX[806.887600000000000000],USD[0.3366586096886960],USDT[23656.515209432544013] |
| 03097942 | ETH[0.000100000000000000],ETHW[0.000100000000000000] |
| 03097943 | DENT[1.000000000000000000],ZAR[0.000000709597523] |
| 03097946 | AVAX[0.000000017914643],EUR[0.000000076759460] |
| 03097952 | TRX[0.000003000000000],USD[0.1401070100000000] |
| 03097956 | AVAX[0.000000010000000],DOGE[0.000000009672638],ETH[0.000000095481064],FTT[0.132440030918034],SOL[0.000268485516626],USD[0.000012571717239],USDT[1.9384262824380268] |
| 03097958 | USDT[0.0000708758867324] |
| 03097961 | SOL[0.0004975600000000] |
| 03097962 | ALICE[0.099600000000000000],ANC[0.647600000000000000],CEL[0.221420000000000000],DMG[70087.000000000000000000],DOGE[197.559600000000000000],ETHW[60.529640000000000000],FIDA[0.977600000000000000],FTM[0.891000000000000000],FTT[0.097320000000000000],GALA[9.436000000000000000],GST[0.046320000000000000],LINK[0.048480000000000000],0000],LUNA2[0.012017974930000],LUNA2_LOCKED[0.028041941500000],LUNC[0.003750000000000000],SAND[0.969000000000000000],SLP[9.786000000000000000],STEP[0.020000000000000000],USD[11.387090881490064380],USDT[0.000000737934258],USTC[1.701200000000000000],WRX[2.919800000000000000],XRP[131.496400000000000000] |
| 03097963 | TRYBBULL[0.001700000000000000],USD[41.465417403095490],USDT[1.022438506130736],XTZBULL[460000.000000000000000] |
| 03097967 | NFT[305688509803308016][1],NFT[452124829215317890][1],NFT[454757587260902404][1],NFT[488721411390549946][1],USD[0.6369311300000000] |
| 03097968 | BNB[0.000000009762868],BTC[0.000000003277864],GST[0.090006200000000],LTC[0.000000057695970],SOL[0.004993970000000],USDT[0.000000058987184] |
| 03097976 | KIN[1.000000000000000],LUNA2[0.000000239446594],LUNA2_LOCKED[0.000000558708720],LUNC[0.005214000000000],USD[0.0041947973500000],USDT[0.1366216158355300] |
| 03097987 | AVAX[0.000000700000000],USDT[0.000000047993460] |
| 03097988 | EUR[0.002083433865395],SOL[23.352722331407456],USD[0.000136395637494] |
| 03097992 | BAO[12661.061437080000000],EUR[21.956966867555284],KIN[2.000000000000000] |
| 03097994 | BTC[0.712249840000000],ETH[7.073081000000000],ETHW[7.073081000000000],USDC[8.908607890000000],XRP[13330.333400000000000] |
| 03098000 | SOL[0.0004975600000000] |
| 03098002 | BTC[0.000000010000000],NFT[382592969136958822][1],USD[0.000000045862432] |
| 03098006 | AVAX[0.000025645523351],BAO[3.000000000000000],DENT[1.000000000000000],GBP[4.671359713858336],UBXT[1.000000000000000],USD[0.0015545199503270] |
| 03098010 | TONCOIN[0.042820000000000],USD[2148.196336850950000000000] |
| 03098012 | USD[-0.077136540250000],XRP[0.334000000000000] |
| 03098015 | BEARSHIT[10000.000000000000],BNB[0.000000014725900],BSVBEAR[2894.009111610000000],SRM[0.124895240000000],SRM_LOCKED[0.001995100000000],USD[0.000000095998602],VETBEAR[9998.100000000000] |
| 03098017 | ATLAS[1630.000000000000000],USD[0.460516487500000],XRP[0.622726000000000] |
| 03098027 | AVAX[0.0005690870964438] |
| 03098029 | POLIS[11.900000000000000],USD[0.0424829133000000] |
| 03098031 | ATLAS[0.012874760000000],BAO[1.000000000000000],EUR[0.000000767467664],HNT[2.378295740000000],KIN[1.000000000000000],UBXT[2.000000000000000],USD[0.000001683631631] |
| 03098032 | ATLAS[6248.064592880000000],USD[0.000000042833089],USDT[0.000000071915069] |
| 03098034 | SOL[0.0004975600000000] |
| 03098035 | BAO[3.000000000000000],DOGE[0.006827010000000],ETHW[0.000052300000000],EUR[0.007791401370886],FIDA[1.031620340000000],FTT[0.001858400000000],KIN[1.000000000000000],RSR[2.000000000000000],SECO[0.000220800000000],SOL[0.000089700000000],SXP[1.000000000000000],TOMO[0.003291100000000],TRU[1.000000000000000],TRX[2.000000000000000],UBXT[3.000000000000000] |
| 03098043 | FTT[0.000886800000000],TRX[0.000099000000000],USD[0.000000065818920] |
| 03098046 | AKRO[2.000000000000000],BAO[7.000000000000000],BTC[0.000000623909000],DENT[2.000000000000000],KIN[9.000000000000000],LUNA2[0.005558270118000],LUNA2_LOCKED[0.012966296940000],TRX[5.200561000000000],UBXT[2.000000000000000],USD[0.099932805873889],USDT[0.000000063360207],USTC[0.7868000000000000] |
| 03098048 | APE[0.097872000000000],ETH[0.156919068968252],ETHW[0.009487089968252],USD[220.745733472059027] |
| 03098062 | TRX[0.001165000000000],USD[0.000000056829433],USDT[0.0393829396659024] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03098065 | USD[25.00000000000000000] |
| 03098066 | SOL[0.032165762616000000] |
| 03098069 | BTC[0.000900000000000000],ETH[0.014997000000000000],ETHW[0.014997000000000000],LINK[0.500000000000000],SOL[0.060000000000000000],UNI[0.650000000000000000],USDT[24.210405690000000000] |
| 03098074 | SOL[0.000497560000000000] |
| 03098084 | RSR[1.000000000000000000],USD[0.355546337757142400],USDT[0.004294080000000000] |
| 03098085 | BNB[0.000000001713640000],ETH[0.000000690000000000],ETHW[0.000000690000000000],LUNA2[0.147704422700000000],LUNA2_LOCKED[0.344643653000000000],LUNC[32162.949019000000000000],SOL[0.003625400000000000],TRX[0.000784000000000000],USD[-1.919792578781416858],XRP[1.994600000000000000] |
| 03098091 | AVAX[0.000000000706176],EUR[0.000000043789286] |
| 03098100 | EUR[0.163625301469906058],TRX[0.000001000000000],USDT[430.0000000038913782] |
| 03098102 | BTC[0.230500009320000000],FTT[25.098783620000000000],USD[5494.9742057528630678],USDT[0.0000000050969895] |
| 03098103 | AVAX[0.005569135647568],USDT[0.000000005000000] |
| 03098105 | LUNA2[0.811725056300000000],LUNA2_LOCKED[1.894025131000000000],LUNC[176754.840000000000000],TRX[0.000010000000000],USD[0.3749711323959660] |
| 03098119 | SOL[0.000497560000000000] |
| 03098127 | ETH[0.087000000000000000],ETHW[0.087000000000000000],SHIB[599886.000000000000000000],SOL[1.329895500000000000],USD[0.281782660500000000] |
| 03098137 | USD[0.0000000090635610] |
| 03098142 | EUR[0.000000055770224],IMX[0.092224000000000000],LINK[0.000000100000000],STG[0.984160000000000000],USD[3.8554118804591005],USDT[247.5560338985331043] |
| 03098149 | USD[25.00000000000000000] |
| 03098151 | AVAX[0.0000000094288742],EUR[0.000000026315824] |
| 03098155 | AVAX[0.0000000007488311],BNB[0.000000013846717],DOGE[0.000000029296140],USD[0.000000143529024],USDT[0.0004044844525540] |
| 03098159 | DOGE[0.356268710000000000],KIN[2.000000000000000000],USDT[0.00001542073044745] |
| 03098161 | AVAX[0.005690804273524],USDT[0.000000005000000] |
| 03098164 | AKRO[3.000000000000000000],KIN[4.000000000000000000],LUNA2[0.000221632523000],LUNA2_LOCKED[0.000517142553600],LUNC[4.826094850000000000],TRX[1.000000000000000000],USD[0.000000294797869],USDT[0.000000511096392],WFLOW[1.288582610000000000] |
| 03098166 | USD[0.000000035717625],USDT[0.0003952817133024] |
| 03098173 | BTC[0.000000070000000000],EUR[62.2095012584256271],LUNA2[0.871224917300000],LUNA2_LOCKED[2.032858140000000000],LUNC[189711.060000000000000],USD[71.908176781913908500000000000] |
| 03098174 | TRX[0.000036000000000000],USD[0.000000005941390],USDT[0.3386718552621770] |
| 03098176 | USDT[0.0000000063496600] |
| 03098178 | USDT[63.3692781052067000] |
| 03098186 | AVAX[0.000000455233513],TRX[0.000000018000000000],USD[0.0825296392454957] |
| 03098192 | FTT[0.9462117259000000] |
| 03098193 | USD[3818.286946000000000000] |
| 03098194 | ARS[0.004825500000000000],BTC[0.000000008568260],LUNA2[0.000000044472738],LUNA2_LOCKED[0.000001037803054],LUNC[0.009685020000000000],SOL[0.000000209827643],USD[-0.0000009596714074],USDT[0.000000104681611] |
| 03098197 | USD[25.00000000000000000] |
| 03098201 | BOBA[0.069191700000000000],USD[0.156484765500000000] |
| 03098203 | ETH[1.131956170000000000],ETHW[0.6710958682474620] |
| 03098206 | SOL[0.000497560000000000] |
| 03098210 | AVAX[0.000000019711922],FTT[0.000000098745592],USD[0.000000107694862],USDT[0.000000106472427] |
| 03098214 | AKRO[1.000000000000000000],BAO[3.000000000000000000],ETH[6.145775290000000000],ETHW[0.134109010000000000],FTT[14.042325370000000000],IMX[18.600000000000000000],JOE[13.000000000000000000],KIN[5.000000000000000000],PSY[399.982000000000000000],QI[610.000000000000000000],SOL[27.5871857284322048],SRM[39.459209530000000000],SRM_LOCKED[0.410861350000000000],USD[212.23180752348731641],YGG[4.000000000000000000] |
| 03098216 | AVAX[0.000000013039967],EUR[0.000000043789286] |
| 03098219 | ETH[0.000000085124100],NFT[3690530863146686676][1],NFT[483060356793944124][1],NFT[484388246844523369][1],TRX[0.000777000000000000],USD[0.000000024594720],USDT[0.000048714891820],XPLA[9.773900000000000000] |
| 03098231 | BTC[0.000136580000000000],CHF[18568.8592708149466290],ETH[3.000000000000000000],ETHW[3.000000000000000000],SOL[32.642554660000000000],USD[196.4659799693197667] |
| 03098232 | BTC[0.010452000000000000],ETH[0.342210000000000000],ETHW[0.342210000000000000],LTC[0.079210000000000000] |
| 03098247 | AVAX[0.000000024968606],BTC[0.000000000890532],SOL[0.000000027800000] |
| 03098250 | AKRO[1.000000000000000000],AVAX[5.268094150000000000],BAO[11.000000000000000000],BTC[0.022389210000000000],CHR[68.018141300000000000],DENT[2.000000000000000000],ETH[0.198773890000000000],ETHW[0.198563760000000000],EUR[168.7162844033687611],FTM[29.081133740000000000],FTT[3.060246790000000000],GALA[360.461209620000000000],USD[0.000000001000000],KIN[2.000000000000000000],LRC[61.498730000000000],LRC[61.007243580000000000],MATIC[189.295462640000000000],RSR[1.000000000000000000],SAND[10.278810130000000000],SECO[1.032875710000000000],SOL[1.128721370000000000],TRX[03.000000000000000000],XRP[493.652986140000000000] |
| 03098251 | BNB[5.517949911756000],BTC[0.095261568245058875],CRO[17500.0681425166870000],EN[64600.0720411595530000],ETH[1.337945284460000],ETHW[1.319024903960000],FTT[110.6000942518353272],LINK[226.561254063071000],LTC[30.443458762626000],OMG[1265.0657847381770000],SOL[75.1911638380500000],USD[1.6839864858000000],USDT[0.000000013000479] |
| 03098258 | USD[25.00000000000000000] |
| 03098259 | AVAX[0.069996158606200],BTC[0.000000006100000],BUSD[211.410665250000000],ETH[0.000000033000000],FTT[0.0912090399063364],GST[0.060003880000000],NFT[355951447305642049][1],NFT[459721005936833331][1],SOL[0.0000000053388700],TRX[0.000039000000000],USD[0.000000031980000],USDT[0.3435515361597312] |
| 03098262 | AVAX[0.0005750357090558] |
| 03098263 | BNB[0.0000000080551420],BTC[0.000000043957703],USD[0.000021970494506] |
| 03098266 | USD[0.0000181307437461] |
| 03098267 | SOL[0.000497560000000000] |
| 03098271 | AKRO[1.000000000000000000],RSR[1.000000000000000000],SGD[0.0000222006273510] |
| 03098284 | USD[0.000000076408541],USDT[0.000000010567646] |
| 03098287 | ATOM[0.000000076415872],AVAX[0.000000001000000],BTC[0.000000012532500],ETH[0.000000017660135],ETHW[0.000000041207988],FTT[0.000000072819637],LUNA2[0.778515397900000],LUNA2_LOCKED[1.816535928000000],NFT[362004473094105100][1],TRX[0.000160088597280],USD[0.000000151263066],USDT[0.000001632046743] |
| 03098288 | TRX[0.000010000000000],USD[912.258471750000000000],USDT[108.4824600000000000] |
| 03098295 | TRX[0.075035000000000000],USD[0.000001036778268],USDT[0.000000159227585] |
| 03098298 | USDT[0.0793337792808260] |
| 03098299 | USD[0.0093523629449320] |
| 03098300 | AVAX[0.000000003250056],EUR[0.000000043789286] |
| 03098304 | AVAX[0.0530155788034509],ETH[0.000266066363000],ETHW[0.5000266066363000],EUR[0.000000002073324],FTM[0.271544800000000],FTT[25.000000000000000000],MATIC[0.2793084665319600],SOL[15.4560946800000000],USD[2609.6250324824326837] |
| 03098306 | USD[25.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03098311 | USD[-5.975755809977708 04],USDT[9.9793647600000000] |
| 03098319 | ALICE[0.000000009048598 5],BTC[0.0000000400000000],KIN[1.00000000000000000],USDT[0.000001016232740] |
| 03098320 | USD[0.2697390300000000] |
| 03098330 | ETHW[2.0293200000000000] |
| 03098331 | ATLAS[9.492113780000000 0],AVAX[0.0000001000000000],BAQ[1.0000000000000000],ETH[0.00006246000000000],ETHW[0.00006246000000000],GALA[8.30737795000000000],MATIC[2.00000000000000000],NFT[299611331124885058][1],NFT[553953533784481729][1],TRX[104870.776800000000000000],USD[0.0594669313577179],XPLA[0.1269484100000000] |
| 03098333 | BAQ[1.0000000000000000],BOBA[0.00172705000000000],DOGE[1.0000000000000000],KIN[2.00000000000000000],LINK[0.2182962600000000],USDT[0.043356183792561 2] |
| 03098335 | BAQ[2.00000000000000000],DENT[1.0000000000000000],ETH[0.000000100000000],KIN[3.00000000000000000],NFT[397426707761507497][1],NFT[437085812101127927][1],NFT[437256268519199269][1],NFT[554082719410886825][1],RSR[1.00000000000000000],UBXT[1.00000000000000000],USDT[0.000127019475741] |
| 03098338 | MATIC[1.00000000000000000],NFT[350114797808462795][1],NFT[497506045656350811][1],USD[0.9591665986250000],USDT[0.000000026978308] |
| 03098339 | AVAX[0.0005772360463035] |
| 03098342 | BTC[0.0431660424944500],LINK[0.0000000076820593],USD[0.4166053973884525] |
| 03098343 | DOT[0.00000000292217000],FTT[0.0000000490528750],USD[0.0010396976725159] |
| 03098345 | AVAX[0.0005357940957529],BTC[0.0023916748999750],LTC[0.0059334000000000],USDT[0.0000000007500000] |
| 03098349 | BTC[0.0000040003000000],USD[1.1036103250728956] |
| 03098355 | USD[28.3203124475000000] |
| 03098361 | AVAX[0.0056330361960576],USD[0.0000000744673 44],USDT[0.0000000637743 40] |
| 03098364 | AVAX[0.0000000045523351],TRYB[0.0000010000000000],USD[0.0000000064627100] |
| 03098369 | AVAX[0.0000000045523351] |
| 03098376 | USD[25.0000000000000000] |
| 03098387 | ETH[0.863781906992370 0],ETHW[0.86378190699237 00],USD[0.0000107683829725],USDT[0.0000151923605346] |
| 03098400 | USD[0.0164198039123400] |
| 03098403 | USD[0.5151083681625000] |
| 03098412 | ATLAS[2000.000000000000000],KIN[20000.000000000000000],SHIB[1300000.000000000000000],USD[0.3026436340550000] |
| 03098413 | AURY[0.0000000000000000],BRZ[0.0000000230773 56],BTC[0.0088000000000000],LOOKS[106.978600000000000000],SOL[0.0000000061165254],USD[0.3543632225573356],USDT[0.0000000866688 56] |
| 03098415 | ANC[0.9886000000000000],BIT[0.9586000000000000],DOGE[0.893000000000000 0],ENS[0.0078000400000000],FTT[0.0993800000000000],GAL[0.0989800000000000],LUNA2[0.0000000200000000],LUNA2_LOCKED[16.238353840000000000],MATIC[4.00000000000000000],NFT[333248589857306556][1],NFT[354483372324829952][1],NFT[409806638978064241],FCPLEX[1160000000000000000],SOL[0.0069372147623312],TRX[0.0017940000000000],USD[439.562978189498578593],USDT[0.4746540015669545] |
| 03098418 | ATOM[0.0000000088026195],AXS[0.0000000075545322],BABA[0.000000069007278],BCH[0.0000000069007278],BNB[0.0000000056537400],BNT[0.0000000657447],BTC[0.0008916484571148],BUSD[10.000000000000000],LINK[0.000000005247100],ETH[0.0006670960265421],ETHW[0.0001000008366710],EUR[0.0000000826298000],FTM[0.0000000691562950],FTT[2066.922674024153944 0],HT[0.0000000003190641],KNC[0.0000000073565],LUNA2_LOCKED[194.008403700000000],LUNC[0.0000000063853300],MATIC[0.0000000648533500],NIO[0.0000000043607197],OKB[0.0000003994570000],OMG[0.0000000006308319],RAY[0.0000000489025100],SRM_LOCKED[17.386079130000000],TOMO[0.0000000594986623],TRYB[0.0000004466888200],TSLA[-0.0000000283210],TSLAPRE[-0.00000000000000000],TWTR[0.0000006917114692],USD[2867.846910892638547180000000000],USD[0.0000000527490751],USTC[0.0000000266661756511],YFI[0.0000000008897660] |
| 03098425 | AVAX[0.0000004717550],BTC[0.0388682923883498],BUL[0.0000000092000000],ETH[0.2269603658000000],ETHW[0.2266036580000000],EUR[44.599172000000000],LUNA2[0.0085991109600000],LUNA2_LOCKED[0.0200645922400000],LUNC[956.5928849382299500],USD[2.4076882745708219],USTC[0.5947280816498000] |
| 03098428 | AVAX[0.0005172508005310] |
| 03098430 | USDT[0.0000000959859504] |
| 03098432 | BTC[0.0024268200000000],DOGE[142.971400000000000],FTM[13.000000000000000],MATIC[20.000000000000000],SGD[0.0000000070537748],SOL[0.7397026300000000],USD[2.7105658946424504],USDT[0.0000000047816980],XRP[25.0000000000000000] |
| 03098443 | FTT[0.0000000040000000],MATIC[0.0000000230000000],NFT[346323694820949110][1],NFT[430429065463820130][1],NFT[543462785732623420][1],SOL[0.0000000096093904],USDT[0.0000023772799596] |
| 03098447 | LTC[0.0000236500000000],USD[0.3511583027500000] |
| 03098448 | IMX[3.7782391700000000],POLIS[3.709024140000000 0],USD[0.0000000319010171],USDT[0.0000000067351936] |
| 03098456 | USDT[0.0000085248459016] |
| 03098466 | AVAX[349.971709000000000],BTC[0.7310262420000000],DOT[526.434887000000000 0],ETH[23.8412715700000000],ETHW[23.8412715700000000],GALA[9240.000000000000000],MANA[6178.387630000000000],MATIC[1760.00000000000000],SAND[746.00000000000000 0],SOL[337.499020500000000],USD[135047.645898710525000] |
| 03098468 | USD[0.0000043727686403] |
| 03098469 | TRX[0.0000020000000000],USDT[0.1423060000000000] |
| 03098471 | USDT[0.0000015778708438] |
| 03098472 | GBP[0.0000104629241716],KIN[1.0000000000000000],USD[0.0000001409766 09],XRP[0.0000000089241850] |
| 03098477 | CRO[959.933500000000000],USD[199.4192907225000000] |
| 03098479 | ETH[0.0001032000000000],ETHW[0.000010320000000],TRY[0.0486123993282336],USD[0.0100190592986938] |
| 03098492 | BTC[0.0000000002000000],EUR[6.0922692385000000],USD[3.3764581725000000] |
| 03098493 | USD[376.711478199025000 0] |
| 03098496 | USD[0.0041878484158785] |
| 03098497 | GOG[101.000000000000000],USD[0.7223158100000000],USDT[0.0000000136327118] |
| 03098500 | BUSD[112.000000000000000],ETH[1.0068114385652156],ETHW[0.0000000035792800],FTT[1.4469959600000000],NFT[339175629906444041][1],NFT[393740420130302281][1],NFT[468038945283835973][1],NFT[479715076598492264][1],NFT[489258155263436690][1],RAY[71.8335838539115703],USD[0.1093418609463344],USDT[0.1319974046687025],XRP[106.528940458186580 0] |
| 03098505 | ATLAS[329.940600000000000],USD[0.0059062569600000],USDT[0.7700000000000000] |
| 03098510 | BTC[0.0001000000000000] |
| 03098515 | USD[-0.3026647254413645],USDT[0.3300162509581872] |
| 03098525 | SOL[1.1500000000000000],USDT[1.2962060000000000] |
| 03098529 | FTT[0.0000000071077996],LOOKS[0.0000003253831],MATIC[0.0000000064050054],NFT[300136145344823736][1],NFT[376938744974757128][1],NFT[549760827141764981][1],TRX[0.0000000086551537] |
| 03098533 | SOL[0.0004200000000000],USD[0.0000000053391301] |
| 03098535 | BTC[0.0331009400000000],ETH[0.0000000304380400],USD[0.0001775478829435] |
| 03098541 | BNB[0.0000000063305850],ETH[0.0000000029461796],NFT[328278426755582542][1],NFT[339476843898760145][1],NFT[406464253708997875][1],NFT[539190264758514414][1],TRX[0.0000000061595010] |
| 03098545 | BTC[0.0131977105000000],ETH[0.2299605617000000],ETHW[0.2069649317000000],FTT[3.9994300000000000],RAY[17.7731499800000000],SOL[1.0136435400000000],USD[238.2042524964350000] |
| 03098548 | ETH[0.0206090000000000],ETHW[0.0206090000000000],USD[1.6486702000000000],XRP[209.7100000000000000] |
| 03098548 | LUNA2[0.6888567150000000],LUNA2_LOCKED[1.6073323500000000],USD[1132.2677594811300000] |
| 03098553 | AKRO[8.0000000000000000],AUD[0.0000001384023230],BAO[50.000000000000000],BTC[0.0000019000000000],DENT[15.0000000000000000],ETH[0.2823595857189860],ETHW[0.0000048085718986],IMX[0.0000000024008480],KIN[46.0000000000000000],MATIC[353.130702695786027],RSR[9.000000000000000],SAND[0.0000001000000000],SOL[0.0000213000000000],TRU[1.0000000000000000],TRX[7.0000000000000000],UBXT[14.0000000000000000],USD[0.0000073179101387],USDT[0.0000001744307 2],XRP[417.725193409958380 8] |
| 03098555 | TRX[0.0000000164290080] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03098556 | ETH[1.9908000000000000],ETHW[1.9908000000000000],LTC[3.3010000000000000],USD[0.6561820350000000] |
| 03098557 | LUNA2[0.8580030533000000],LUNA2_LOCKED[2.0020071240000000],USD[200.5995148066647240],USDT[0.0000000084034850] |
| 03098560 | USD[0.0058975157564210],USDT[0.0000001033336594] |
| 03098561 | AKRO[1.0000000000000000],BAQ[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000239142549],USDT[0.0000000079055304] |
| 03098563 | BNB[0.0000000070757986],MATIC[0.0000001146000000] |
| 03098564 | BTC[0.0968447100000000],ETH[0.3680472660396246],ETHW[0.5432882660396246],EUR[0.0000434717351368],USDT[0.5036458879265261] |
| 03098578 | EUR[0.0022582652891333] |
| 03098580 | BNB[0.0000000058852244] |
| 03098583 | AVAX[0.0057540599234467] |
| 03098600 | LTC[0.0000990000000000],USD[0.0297609655792440] |
| 03098612 | ETH[0.0009990383597334],ETHW[0.0009990383597334],NFT [3025148838441785033]{1},NFT [4435299571734285363]{1},OKB[0.1814245998242056],USD[0.0659875880500000],USDT[4.0424621180000000] |
| 03098617 | THETABULL[172.9100000030112131],USD[0.0616101190000000],USDT[0.0000000124858059],VETBULL[3981.0000000000000000] |
| 03098627 | SOL[0.0000000001475729],USDT[0.0000000055618016] |
| 03098639 | BTC[0.0007998560000000],BUSD[724.8805563200000000],SOL[0.0090000000000000],USD[0.0000000100000000] |
| 03098640 | BNB[0.0000000095985536],LUNA2[161.2800225000000000],LUNA2_LOCKED[376.3200525000000000],LUNC[0.0000000048960000],USD[42480.3040328378788887] |
| 03098643 | TRX[0.0001910000000000],USDT[729.9468000065223920] |
| 03098645 | AAVE[0.0000000022936392],BTC[0.0000000097748980],DAI[0.0000000054108064],ETH[0.0000000003429051],MATIC[0.0000000030392560],SOL[0.0000000027315703],USD[2.5984809659497585] |
| 03098646 | USD[2.5494416249550000],USDT[0.0027710000000000] |
| 03098648 | AVAX[0.0057634950265551],USDT[0.0000000050000000] |
| 03098654 | USD[18.4530660000000000],USDT[0.0000000050000000] |
| 03098660 | NFT [2954648789966255599]{1},NFT [3367826170981825751]{1},NFT [4440198547407533936]{1},NFT [5059259510434202251]{1},NFT [5677596290393737101]{1},OKB[0.0002938887819361],USD[-0.0001448184786929],USDT[0.0401860748399938] |
| 03098662 | MANA[99.0000000000000000],SAND[103.5084731700000000],USD[104.5815979596342797] |
| 03098668 | AKRO[1.0000000000000000],BAT[1.0033773100000000],BTC[0.0000000011713325],DENT[2.0000000000000000],DOGE[8403.9425388200000000],FRONT[1.0000000000000000],FTT[146.9932437400000000],GBP[0.0000000019290102],HNT[181.4218665200000000],KIN[3.0000000000000000],MATH[1.0000000000000000],SECO[1.0678172000000000],TRX[1.0000000000000000],TWTR[0.0000000778495781],UBXT[1.0000000000000000],USD[0.7045841075833524] |
| 03098672 | ETH[0.0227971200000000],ETHW[0.0225096300000000],MATIC[4.7886341400000000],USD[1.5447286366577292] |
| 03098677 | USD[20.0000000000000000] |
| 03098678 | SHIB[3801.6819562400000000],TRX[0.0000000043009739],USD[0.0000000020501872],USDT[76.1229186528077693] |
| 03098687 | BTC[0.0000840000000000],PERP[0.0009718200000000],TRX[0.0007770000000000],USD[0.6244262870400000],USDT[0.0000000059054906] |
| 03098688 | ETH[0.8488342000000000],ETHW[0.8488342000000000],LUNA2[2.0541162060000000],LUNA2_LOCKED[4.7929378130000000],LUNC[447288.1284760000000000],USD[78.3959493260000000] |
| 03098691 | AVAX[0.0057663433595581],USDT[0.0000000050000000] |
| 03098693 | USD[0.0075108539850000] |
| 03098701 | SOL[0.6498700000000000],USD[0.1550000003681375 0] |
| 03098707 | SUSHIBULL[948848400.0000000000000000],USD[-0.0587849680937818],USDT[0.0000000103360790] |
| 03098714 | EUR[0.6300000000000000],LUNA2[0.0027884460590000],LUNA2_LOCKED[0.0065063741370000],LUNC[807.1900000000000000],USD[0.0000550013430000] |
| 03098715 | AGLD[0.0000000038087824],BTC[0.0000300027608673],FTT[250.9703000100000000],SOL[0.0000000065490240],USD[357.5668902808731784000000000],USDT[0.0001091633222645] |
| 03098717 | BAQ[1.0000000000000000],BNB[0.0000000003994240],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000001487976],XRP[0.0000000080553960] |
| 03098721 | BTC[0.1115617200000000],USD[3.8868010932078894] |
| 03098723 | USD[25.0000000000000000] |
| 03098726 | TONCOIN[0.0800000000000000] |
| 03098728 | BNB[1.0000661000000000],BTC[0.0961343491975729],ETH[1.0000639300000000],ETHW[1.0000639300000000],FTT[0.0000082552262944],GBP[0.0000000405459841,HEDGE[0.0000000055117082],SOL[6.2666832856941082],USD[0.0001690982205081],USDT[0.0000000083688160] |
| 03098730 | BTC[0.0352380000000000],ETH[0.3717620000000000],ETHW[0.3717620000000000] |
| 03098731 | AVAX[0.0057757072543318] |
| 03098732 | AKRO[1.0000000000000000],APT[0.0000000035734173],BAQ[4.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000030168628],KIN[4.0000000000000000],MATIC[0.0000000011707302],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 03098736 | USD[0.1689210086574960],USDT[0.0000000101807754] |
| 03098740 | BNB[0.2550624522813464],BTC[0.0000000151047149],FTT[0.0000020016207638],LUNA2[0.0000000351316925],LUNA2_LOCKED[0.0000000819739491],LUNC[0.0076500000000000],RAY[0.1244520000000000],SOL[0.0095252700000000],SRM[0.6630922400000000],SRM_LOCKED[0.0803005000000000],TRX[0.0008500000000000],USD[0.0001359917022521],USDT[0.0567380194082686] |
| 03098741 | AKRO[4.0000000000000000],BAQ[2.0000000000000000],BTC[0.0300053000000000],DOGE[879.0891659100000000],ETH[0.1461150100000000],ETHW[0.1461150100000000],KIN[5.0000000000000000],SHIB[303121.5822976600000000],TRX[1.0000000000000000],USD[0.0000001109576669],USDT[12.4129112750695395] |
| 03098742 | AVAX[0.0042783200000000],BOBA[0.0760940000000000],BTC[0.0000208600000000],DYDX[0.0897115000000000],ETH[0.0000000244406561],ETHW[0.0094297040062331],FTM[42718652869600000],FTT[1082.4785610000000000],KNC[0.1232015000000000],LUNA2[33.2648512000000000],LUNA2_LOCKED[73.6179861300000000],LUNC[101.4875033000000000],MANA[0.8269350000000000],MATIC[9.2935000000000000],RUNE[0.0285105469998500],SAND[0.2005050000000000],SOL[1093.2029173000000000],SRM[1.4224187600000000],SRM_LOCKED[278.3370411100000000],TRX[2404.0000000000000000],USD[13.1428995498198071],USDT[1.1438162870000000],USTC[0.45 98437802967922] |
| 03098747 | LUNA2[0.0286032025300000],LUNA2_LOCKED[0.0620741392300000],LUNC[0.0856992583781685],USD[0.0000191806988235] |
| 03098748 | 1INCH[114.0000000000000000],AVAX[1.3000000000000000],BTC[0.2214756990000000],DOT[15.2000000000000000],FTT[26.1905978100000000],TRX[0.0006300000000000],USD[5.1006786537031050],USDT[500.8732293315718677] |
| 03098756 | TONCOIN[0.0100000000000000],USD[3.4710489100000000] |
| 03098761 | AVAX[0.0000000074995708],FTT[0.0088634656042884],LTC[0.0000000076499670],NFT [3278392890868783 94]{1},NFT [4272249117448148 17]{1},NFT [5480862140295511 12]{1},USD[0.0000000130497784],USDT[0.0000000128467986] |
| 03098762 | AVAX[0.0000000884980130],BTC[0.0038046309417500],USD[18.5018410517868144],USDT[0.0000000088677540] |
| 03098769 | BTC[0.0000000072082640],EUR[0.0000000036805184],USD[4.8832801258665950] |
| 03098772 | ATLAS[2390.0000000000000000],USD[0.0782652775000000],USDT[0.0000000107493532] |
| 03098774 | AAVE[0.0000000042043750],ATOM[0.0000000008195137],BCH[0.0000000051280000],BTC[0.0000000047834888],CRO[0.0000000029543416],DOT[0.0000000131488887],ETH[0.0000000017046797],ETHW[0.0000000029544700],EUR[1354.0594503265810 67],FTT[0.0000000070190379],NEAR[0.0000000182467767],SAND[0.0000000001836789 8],SOL[0.0000000128702288],USD[0.0000000043578641],USDT[0.9100654582864319] |
| 03098775 | USDT[4488.8164840000000000] |
| 03098783 | BTC[0.0000090600000000] |
| 03098795 | ETH[0.0000000030600000],MATIC[20.0000000000000000],USD[3.6607385212000000] |
| 03098799 | ETH[0.0000000016174727],SAND[0.0000000008287882],SOL[0.0395938800000000],USD[14.4669516424621810] |
| 03098801 | AVAX[0.0057742830878814] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03098802 | NFT [3621882418329322333][1],NFT [4457836963998965191][1],NFT [4609080108464459901][1],NFT [4854941676386465550][1],NFT [5091338019052768229][1],NFT [5377607163025623091][1],NFT [5681711328111112014][1],NFT [5735005005856860341][1],USD[0.000009305102591000],USDT[0.000108163993865] |
| 03098803 | BNB[0.0005480000000000],MATIC[4.0000000000000000],SOL[0.0045927800000000],USD[0.8408602119250000],USDT[1.2218510534500000] |
| 03098808 | BNB[0.0000000041594600],USDT[0.0000000033182800] |
| 03098824 | EUR[0.0000000001316508] |
| 03098826 | GOG[58.0000000000000000],USD[0.6813198100000000] |
| 03098829 | AURY[511.7962420100000000],POLIS[3159.9088619800000000],SOL[0.0001645236000000],USD[0.2350091299409616] |
| 03098830 | ETH[0.0000000011279247],MATIC[0.0000002200000],MTA[0.0000000034000000],SOL[0.0001645236000000],USD[0.2350091299409616] |
| 03098836 | XRP[670.0000000000000000] |
| 03098838 | APT[0.0000000025701324],ETH[0.0037109540000000],FTT[0.1335853728751234],LUNA2[0.0459237823500000],LUNA2_LOCKED[0.1071554922000000],MATIC[0.0000000053000000],SOL[0.0000000055633046],TRX[0.0007930082400000],USD[0.0000073655470596],USDT[0.0000008220117783] |
| 03098839 | AVAX[0.0005812878000055] |
| 03098842 | BTC[0.0362484100000000],ETH[0.4969855000000000],ETHW[0.4967766600000000] |
| 03098847 | USD[1.0734268600000000] |
| 03098849 | AVAX[1.3029879745523351],BTC[0.0016800000000000],BUSD[0.9219864700000000],TONCOIN[109.7540000000000000],USD[0.8548672064700000],USDT[0.0066322800000000] |
| 03098850 | MANA[0.9494600000000000],RUNE[68.5000000000000000],TRX[0.9533200000000000],USD[0.6604185991000000] |
| 03098854 | TRX[0.0000020000000000] |
| 03098869 | BTC[0.0596866840000000],LTC[0.0042619700000000],USD[31.2493228622500000] |
| 03098874 | FTT[0.0000003940242429],USDT[0.0000000012098670] |
| 03098883 | ATLAS[3680.0000000000000000],POLIS[69.3000000000000000],USD[0.0418143112425000],USDT[0.0057040000000000] |
| 03098885 | USD[0.0899694885000000],USDT[0.0000004545264186] |
| 03098888 | BUSD[197.4655048200000000],CRO[2.2400000000000000],EUR[0.0000001498580019],USD[0.0000000097864960],USDC[184.2849792000000000],USDT[0.0000000030632128] |
| 03098889 | LTC[0.0000000004000000] |
| 03098890 | DFL[0.0000000071108216] |
| 03098893 | BNB[0.0000000070580964],ETH[0.0000000016200000],SOL[0.0000000004000000] |
| 03098894 | AVAX[0.0005814454293435],USDT[0.0000000050000000] |
| 03098897 | BTC[0.0000002100000000],DOT[0.0000000022131320],ETH[0.8254779611580000],ETHW[0.8255910629388219],LINK[43.0024597500000000],SOL[0.0000485700000000],USD[0.0148900279150672] |
| 03098898 | ATLAS[16545.8333000000000000],DYDX[2.4995250000000000],IMX[0.0827980000000000],MNGO[9.9050000000000000],NEAR[0.0816780000000000],TRX[2779.4718000000000000],USD[0.5633004758063776],USDT[0.0000000034389670] |
| 03098906 | BNB[0.0000000095766979],LTC[0.0000000086000000],NFT [3902256546703852781][1],NFT [4473818650266886772][1],NFT [4918142144801714231][1],NFT [5645588427187162961][1],TRX[0.8080257360733403],USD[0.0655943488536723],USDT[57.2197434836232827] |
| 03098907 | BEAR[1757648.4000000000000000],DOGEBULL[11166.8881380000000000],ETHBEAR[2250677600.0000000000000000],SHIB[9998080.0000000000000000],THETABULL[47.7904400000000000],TRX[0.7081130000000000],USD[218.8137464876560000],XRPBEAR[725880400.0000000000000000],XRPBULL[209258.1400000000000000] |
| 03098909 | LTC[1.2857827600000000],USD[0.0000005208409636],USDT[0.0000000180000000] |
| 03098912 | ETH[0.0028928800000000],ETHW[0.0028928797518707],USD[-0.6632820430590548] |
| 03098915 | MATIC[0.0000000071822201],USD[0.0037064731799965] |
| 03098918 | EUR[0.0000000117990632] |
| 03098928 | BTC[0.0124200000000000],ETH[0.0326000000000000],ETHW[0.0326000000000000] |
| 03098932 | USD[206.0862989048337950],USDT[-186.9982633131440122] |
| 03098937 | BTC[0.0006784739658400],ETH[0.0008350000000000],FTT[0.0424292042136580],LUNA2[0.0000000327837932],LUNA2_LOCKED[0.0000000764955176],LUNC[0.0071387400000000],MATIC[26.9797000000000000],USD[25.8206090393077431] |
| 03098940 | FTT[0.0000000026902877],USDT[0.0000000245169224] |
| 03098944 | AVAX[0.0005814344244205],USDT[0.0000000050000000] |
| 03098945 | ATLAS[829.8423000000000000],POLIS[57.7789739300000000],USD[1.3436175504736123] |
| 03098946 | BTC[0.0000000100000000],EUR[0.0000000456677729],FIDA[0.1706721200000000],USD[-0.0004909986584107],USDT[0.0000001365342896] |
| 03098948 | APT[0.0000000091258815],BNB[0.0000000036470383],BTC[0.0000000000239300],ETH[0.0000000077181154],GENE[0.0000000045000000],HT[0.0000000049371600],LUNC[0.0000000091092225],MATIC[0.0000000064148176],NFT [3059554695585831511][1],NFT [3111645060876612161][1],NFT [3590901125364336111][1],NFT [4871453250029426231][1],NFT [4911149513853184131][1],SOL[0.0000000029830648],TRX[0.0000150060858369],USD[0.0000000298769045],WRX[0.0000000088535482] |
| 03098953 | ETH[2.5479321500000000],ETHW[2.5479321500000000],USD[4.7014335210000000000000000] |
| 03098956 | ETH[0.2123074257095000],ETHW[0.2123074215248573],FTM[0.0000000087561730],FTT[33.9791336300000000],GMT[15.0000000000000000],NFT [3075792852004141056][1],NFT [3570992323301077784][1],RAY[0.0000000015022500],USD[10.6641249078888091],USDT[0.0000000067966156] |
| 03098958 | BTC[0.1774590000000000] |
| 03098962 | ALGO[2495.2352390000000000],ATOM[0.0918000000000000],BTC[0.1196906100000000],ETH[1.0488210000000000],TRX[0.0001400000000000],USD[0.5893672606899205],USDT[0.0060000000000000] |
| 03098963 | BNB[0.0000000050507500],ETH[0.2562981137054000],ETHW[0.2549882276000000],EUR[1.3580000000000000],USD[0.0000000002500000],USDT[0.9869010219000000],USTC[0.0000000050010140] |
| 03098964 | AVAX[0.0000000452543351] |
| 03098968 | USD[0.0066075702204978],USDT[0.0000000024850874] |
| 03098972 | CRO[603.8653426500000000],IMX[17.9733650100000000],USD[0.0000000355175221],USDT[0.0000000059910992] |
| 03098977 | USDT[1496.8871290000000000] |
| 03098979 | USD[-222.3446445016093143000000000],USDT[264.2939000000000000] |
| 03098985 | BTC[0.0000000160020000],KIN[1.0000000000000000],USDT[0.0000014573756265] |
| 03098988 | FTT[0.0004245236602400],USD[3.7152381750000000] |
| 03098991 | USDT[0.0000000030000000] |
| 03099006 | BULL[1.3694409750000000],EUR[0.0000000013923505],FTT[10.0291247275700485],NFT [5687058802681475641][1],SOL[2.6484343000000000],USD[628.1675860687283005] |
| 03099019 | USD[0.0188871074000000] |
| 03099023 | AVAX[0.0000000384395661],EUR[0.0000000043789286] |
| 03099026 | USD[51.0545561285000000],USDT[0.0000004102975718] |
| 03099030 | AKRO[3.0000000000000000],APE[0.0000001000000000],BAO[7.0000000000000000],BNB[0.0000001000000000],BTC[0.0000820674755376],DENT[5.0000000000000000],DOT[0.0005037000000000],ETH[0.0000000108810090],KIN[8.0000000000000000],LTC[0.0000000091102318],RSR[2.0000000000000000],USD[0.0000260511114002],USDT[0.0000001940929197] |
| 03099037 | USD[0.0000004871641918] |
| 03099044 | BTC[0.0945808270053250],ETH[0.0005150800000000],SOL[41.1196500000000000],TONCOIN[0.0200000000000000],USD[0.0000000721203440],USDT[1.1732401740000000],XRP[0.6877000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03099049 | USD[15.414069515410744] |
| 03099053 | ETH[0.000000097989542],SOL[0.0020380900000000],TONCOIN[0.0000000045202912],USD[0.0005412590185151],USDT[0.1408375705219968] |
| 03099057 | BTC[0.0066150000000000],MATIC[151.5800000000000000] |
| 03099058 | USD[70.027984814761474],USDT[298.10823457212184888] |
| 03099082 | USD[25.0000000000000000] |
| 03099092 | USD[4.0600000000000000] |
| 03099094 | BTC[0.0370218137107100],ETH[0.2829583943257000],ETHW[0.0000000073560100],FTT[4.2892256300000000],KNC[0.0000000076094108],SOL[2.7185671233859538],USD[0.6346209310843427] |
| 03099095 | AURY[0.0000000082439512],USD[0.0000000431644561] |
| 03099104 | USD[25.0000000000000000] |
| 03099107 | USD[0.0000000060000000] |
| 03099108 | AKRO[1.0000000000000000],BAO[8.0000000000000000],CRO[0.0016636600000000],DENT[3.0000000000000000],EUR[0.0000000005951541],GALA[1889.7982983900000000],KIN[7.0000000000000000],RUNE[0.0002204100000000],TRX[3.0000000000000000] |
| 03099114 | ATOM[0.0491090000000000],TONCOIN[0.0000001000000000],TRX[0.0000070000000000],USD[0.1619210903000000] |
| 03099116 | ATLAS[0.0000004535102],BTC[0.0000000092839288],EUR[0.0035739363179945],MANA[0.0000000822084838],MATIC[0.0000000093000000],POLIS[0.0000000044096245],SAND[0.0000005100000000],USD[-0.0024771422539293] |
| 03099122 | ETH[0.0000001130600000],LUNA2[0.3672640770000000],LUNA2_LOCKED[0.8569495131000000],LUNC[0.0080000000000000],NFT (297520228644731201)[1],NFT (442180429774981430)[1],NFT (448800008503967927)[1],NFT (472997151693872442)[1],NFT (477422665967301147)[1],NFT (496969715884988536)[1],NFT (508739092866660881)[1],NFT (566059669815101810)[1],SOL[0.0098800000000000],TRX[0.0020790000000000],USDID.0000000040192799],USDT[6.6135368905542350],USTC[251.9880000000000000] |
| 03099126 | SPELL[14659.6154221100000000],USD[0.0000000008825690] |
| 03099130 | USD[1829.4015824049000000000000000000],USDT[0.0000000068383400] |
| 03099133 | LUNA2[0.0000000206105929],LUNA2_LOCKED[0.0000000480913835],LUNC[0.0044880000000000],USD[-10.9680273434624000000000000000],USDT[50.0034970000000000] |
| 03099140 | SPELL[14100.0000000000000000],USD[0.6564658750000000] |
| 03099148 | BTC[0.0000000020000000] |
| 03099153 | BTC[0.0000247700000000],USD[-0.3530526543818142],USDT[0.0017605288452677] |
| 03099157 | USD[0.0083972455067719] |
| 03099159 | USDT[3.4677903900000000] |
| 03099162 | BTC[0.0429272509965800],ETH[0.9634205065718800],ETHW[0.9583917079333700],USD[3.1737026600000000],XRP[381.3566189740392800] |
| 03099164 | NFT (360353718600307054)[1],NFT (391891429859507935)[1],USD[0.0395449035000000] |
| 03099166 | BNB[0.0018664900000000],DOT[39.9200204800000000],DYDX[94.5311351700000000],ETH[5.3593100000000000],ETHW[0.0000428700000000],FTT[41.8272720500000000],HT[1.1520424700000000],LINK[135.2569441370000000],MKR[0.1893390000000000],NFT (289047253052775073)[1],NFT (313957627942364639)[1],NFT (331196043314873688)[1],NFT (361610189234836041)[1],NFT (409427418069481943)[1],NFT (501926209069847215)[1],NFT (567428740615370363)[1],SOL[19.6524000000000000],USD[2341.8692057589849934],USDT[1943.3560282400000000],WBTC[0.0020000000000000],YFI[0.0295223600000000] |
| 03099168 | MATIC[0.0000000100000000],TONCOIN[0.0800000000000000],USD[0.0000000085136050] |
| 03099171 | TRX[0.0000080000000000],USDT[0.8861020000000000] |
| 03099174 | TRX[0.9000000000000000],USDT[0.4877806005000000] |
| 03099176 | AVAX[0.0000000467525831],EUR[0.0000000048866914] |
| 03099178 | USD[25.0000000000000000] |
| 03099180 | BTC[0.0000962000000000],USD[-0.5891984522222395] |
| 03099181 | USD[0.0053468280000000] |
| 03099187 | USD[0.0000000011564900] |
| 03099198 | USD[19.1830143570000000],USDT[0.0000000070603080] |
| 03099206 | BTC[0.0000000028000000],BTT[110.8956263163684600],NFT (523087231261921060)[1],SHIB[0.0000000089204198],TRX[0.0000100033338486],USD[0.0000000163588056],USDT[0.0000000002362125] |
| 03099213 | TRX[931.5346847600000000],USDT[2.5758000001974520] |
| 03099218 | BNB[0.1800000000000000],TRX[0.0000020000000000],USDT[3.7023583140000000] |
| 03099228 | EUR[0.0742175643061692],USD[0.0004471429462500] |
| 03099233 | TONCOIN[0.0431269700000000] |
| 03099238 | BAO[1999.6400000000000000],BNB[0.0037984300000000],BTC[0.0003037086008100],DOGE[268.5882453053803900],ETH[0.0153409448727900],ETHW[0.0152581475517500],KIN[9998.2000000000000000],SHIB[899964.0000000000000000],SLP[219.9604000000000000],SOL[1.3133317713665083],USD[0.0061885342050000] |
| 03099239 | USDT[0.0000000098055529] |
| 03099242 | FTT[0.0000001000000000],NFT (292357181975804807)[1],NFT (338120930829636596)[1],NFT (364523857575527590)[1],NFT (378124037281077052)[1],NFT (434238213268929072)[1],NFT (442509964660854445)[1],NFT (557365706895079809)[1],USD[0.0000000240418132],USDT[0.0000000013342734] |
| 03099243 | AVAX[0.0004577332639851],FTT[0.0639453287044834],USDT[0.0000000082500000] |
| 03099250 | AVAX[0.0000000034090166],FTM[2550.8862000000000000],USD[0.0479557109900000] |
| 03099256 | USDT[98.0000000000000000] |
| 03099271 | USD[0.0000000103185273] |
| 03099278 | CHF[9950.0000000000000000],USD[30.0000000000000000] |
| 03099288 | USD[0.0000000093662732],USDT[0.0000000079547669] |
| 03099291 | GARI[121.0000000000000000],USD[3.3462747652500000],USDT[0.0000000075366115] |
| 03099295 | BNB[0.0000000004533410],SOL[0.0634177974716600],USD[0.1459361338015072],USDT[0.0000012946468890] |
| 03099298 | USD[0.3978428099540110],USDT[0.0000000036369176] |
| 03099303 | USD[25.0000000000000000] |
| 03099311 | FTT[0.0559971400000000],FXS[0.0224450000000000],TRX[0.0001130000000000],USD[0.0074030477048554],USDT[0.0000000045000000] |
| 03099313 | BNB[0.0000004200000000],BTC[0.0000309000000000],DOGE[4.9031118800000000],ETH[0.0012376800000000],EUR[0.0000034367698379],GBP[0.0000000021043150],USD[0.0000000149559725] |
| 03099320 | TONCOIN[0.3797600054631364],USD[0.0035167446000000],USDT[0.0000000026000666] |
| 03099325 | GOG[454.9090000000000000],USD[0.6737000000000000] |
| 03099326 | AVAX[0.0000000070709742],EUR[0.0000000048866914],USDT[0.0000000046000000] |
| 03099331 | DOGEBULL[0.0000000050000000],FTT[0.0000000172259488],SOL[20.0000000042384109],SUSHI[0.0000000074823956],USD[-0.0551364993775690],USDT[0.0063086799391448] |
| 03099341 | CHZ[600.0000000000000000],EUR[0.0000000043382687],FTT[0.0441863009449579],USD[0.0000001632413596],USDT[0.0000000040000000] |
| 03099351 | USD[0.0000000152219350],USDT[0.0000000035000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03099355 | DOGE[770.000000000000000000],TRX[0.000777000000000000],USDT[498.1194747930000000] |
| 03099361 | ETH[0.053000000000000000],ETHW[0.053000000000000000],TONCOIN[57.00000000000000000],USD[0.1169468502500000] |
| 03099369 | USD[30.00000000000000000] |
| 03099376 | USD[0.0000317521988817] |
| 03099383 | AURY[270.39923354000000000],BNB[3.147085900000000],BTC[0.022982600000000],CAD[71.49887385206710664],DOGE[500.93889196000000000],ETH[0.071350190000000000],ETHW[0.178245740000000000],FTT[0.484460840000000000],SOL[4.757642910000000000],USD[6.735838239764528200000000000],XRP[267.5518371600000000] |
| 03099384 | USD[30.00000000000000000] |
| 03099385 | AVAX[18.488883364878678],CRO[19.99600000000000000],SOL[11.75176238675812200],USD[0.165004982920550000],USDT[0.20348227347912240] |
| 03099390 | USD[0.000004651419873] |
| 03099392 | USD[0.000224980000000000] |
| 03099405 | ETH[0.000000007345320000],USD[3.810648880000000000] |
| 03099406 | USD[25.00000000000000000] |
| 03099409 | USD[25.000000047565665],USDT[0.378401700000000] |
| 03099420 | BTC[0.000000035467447],USD[0.008641050005282100],USDT[0.206931000000000000] |
| 03099421 | SPELL[7100.00000000000000000],USD[2.133273015000000000] |
| 03099422 | USD[0.000014157056680] |
| 03099425 | AVAX[0.000000060139170],EUR[0.000000043789286] |
| 03099426 | FTM[62.00000000000000000],USD[-12.475850080259661500000000000],XRP[282.0000000000000000] |
| 03099429 | 1INCH[733.20443799107320000],ALICE[179.06122409989881000],BTC[0.021000008500000000],FTT[1.682984380000000000],SUSHI[432.278888000000000000],USD[24.44145937382922279] |
| 03099439 | TRX[0.978980035452551700],USD[-0.028965729399048] |
| 03099444 | ETHBULL[0.000000002000000000],GMT[0.0000000010000000000],LTCBULL[0.000000070000000],LUNA2[0.619970951700000],LUNA2_LOCKED[1.446598887000000000],LUNC[134999.980000000000000000],USD[0.013053083499134],USDT[0.000000207696459] |
| 03099445 | USDT[2.035147480000000000] |
| 03099446 | TRX[0.002333000000000000],USD[0.000000039744016],USDT[0.000000052599362] |
| 03099448 | EUR[0.00000001000000000],USD[0.0000001260690410],USDT[0.000332670454687500] |
| 03099449 | BTC[0.020009644000000000],BTT[19997300.00000000000000000],ETH[0.189965800000000000],ETHW[0.189965800000000000],EUR[268.865110760000000000],KSOS[8098.542000000000000000],PRISM[2008.947000000000000000],SOL[0.399928000000000000],SOS[8298506.00000000000000000],USD[336.263054492300000000000000000],XRP[29.940600000000000000] |
| 03099452 | BTC[0.024795570560000000],ETH[0.269951886000000000],ETHW[0.269951886000000000],FTT[4.833495150000000000],SAND[26.995140000000000000],SOL[2.539542800000000000],USD[0.679511497872683],USDT[1.925635270000000000] |
| 03099456 | EUR[0.000000053682171],SHIB[1699660.00000000000000000],USD[0.000235448692803] |
| 03099462 | FTM[219.973800000000000000],FTT[0.002145911413400000],LINK[33.693740000000000000],MATIC[190.000000000000000000],RAY[98.986400000000000000],USD[78.2273848282718263],USDT[0.000000005817188] |
| 03099463 | USD[30.00000000000000000] |
| 03099466 | USD[0.385669594965000],USDT[0.000000035942208] |
| 03099467 | FTT[25.000000000000000000],USD[0.000000750184626],USDT[0.000000068776590] |
| 03099472 | MKR[0.028537492715200],USD[0.849385330000000000] |
| 03099480 | TRX[0.000010000000000],USD[0.004171016000000],USDT[0.091304146354715],XRPBULL[2021200.00000000000000000] |
| 03099481 | AVAX[0.000000068841165],EUR[0.000000043789286] |
| 03099482 | BTC[0.000003900000000],ETH[0.000057600000000],ETHW[0.000057600000000],USD[0.005249523555873],USDT[0.000000182329631] |
| 03099484 | FTT[0.621510570000000000],USD[0.676385380000000000] |
| 03099490 | USD[0.1194875000000000] |
| 03099500 | USD[0.677367933835655503],USDT[0.000000007449866600],XRP[16.00000000000000000] |
| 03099505 | USD[0.0035700801591541] |
| 03099513 | GRT[3198.513400000000000000],SOS[18596280.00000000000000000],USD[520.9544980300000000] |
| 03099517 | FTT[0.020825672350100000],USD[0.089414074982206],USDT[0.0562318240865918] |
| 03099518 | BTC[0.000000079793904],USDT[0.0001366846033700] |
| 03099523 | APE[16.192040000000000000],BTC[0.000001592021809],USD[0.0320188552446818] |
| 03099530 | USD[0.000000093786328] |
| 03099533 | BCH[0.000916400000000],LUNA2[0.005181031145000],LUNA2_LOCKED[0.012089072670000],USD[0.1217221623000000],USDT[0.000000065000000],USTC[0.7334000006400000] |
| 03099541 | USD[30.00000000000000000] |
| 03099548 | AVAX[0.000000083621591],EUR[0.000000043789286],USDT[0.0000000500000000] |
| 03099551 | CRO[0.000000008216400],ETH[0.006494810000000],ETHW[0.031386820000000],MATIC[7.998480000000000000],NFT [440826821615524423][1],NFT [450692270674799409][1],NFT [494071328129367480][1],NFT [518908038400240635][1],NFT [562915937693274820],SLQLD.428965160000000],TRX[0.155006000000000000],USD[1.343715942430000],USDT[0.723751023275000000],XRP[0.744754005110618] |
| 03099555 | ATLAS[208.208273765000000000],USD[0.000000080929554] |
| 03099556 | BTC[0.000001400000000],GBP[0.000002178661440],LINK[0.000321000000000] |
| 03099562 | USD[0.000000167724160],USDT[0.000000338854900] |
| 03099573 | USD[0.00000107791447775] |
| 03099578 | USD[29.9344547775000000] |
| 03099586 | APT[0.099000000000000000],ASD[-0.0002260873920204],BAND[-0.004519608853654],CEL[0.125274214641803],FTT[0.030000000000000],GARI[0.881200000000000000],HGET[0.004660000000000000],LUA[0.099600000000000000],LUNA2[0.004355126742000],LUNA2_LOCKED[0.010161962400000],SOL[0.008800000000000000],SUN[0.000913800000000000],SWEAT[0.554400000000000000],TRX[0.800066000000000000],UBX[70.8000000000000000],USD[0.0012810714652361],USDT[358.843956470796624],USTC[0.616489238308929],VGX[0.982000000000000000] |
| 03099591 | EUR[0.134902710000000000],EURT[1.832200000000000000],LUNA2[0.000004729203430],LUNA2_LOCKED[0.000011034807960],LUNC[1.029794000000000000],USD[0.5810956000000000] |
| 03099592 | AVAX[0.067691640000000000],BNB[0.012963510000000],MATIC[1.171653740000000],TRX[0.000060000000000],USD[0.716338000000000000] |
| 03099598 | USD[0.000000049847360] |
| 03099600 | AVAX[0.000000092530226],EUR[0.000000043789286],USDT[0.000000050000000] |
| 03099603 | USD[0.010174901226140],USDT[0.000000081209374] |
| 03099609 | NFT [303599653723414470][1],NFT [350077695867571272][1],NFT [418585865220475711][1],NFT [487757965248674532][1],TONCOIN[13.100000000000000000],USD[0.152085415000000000],USDT[0.000000028696182] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03099611 | USD[0.0000000059087756] |
| 03099613 | ATLAS[29963.8460000000000000],BTC[0.0000263200000000],SOL[0.0000000060465644],USD[0.0000005142332338] |
| 03099618 | AVAX[0.0000000091367409],ETH[0.0003299400000000],USD[0.0535862576903116],USDT[0.8925000000000000] |
| 03099622 | ETH[11.7106107800000000],ETHW[0.2816107800000000],USD[13.3806622399307126],USDT[0.0000000083589270] |
| 03099625 | DOGE[196.5413977600000000] |
| 03099631 | EUR[8.9317308200000000],TRX[0.0007780000000000],USDT[2015.1657920104311280] |
| 03099640 | LTC[11.7799416800000000] |
| 03099644 | BTC[0.0000000095637614],USD[0.0000000098181983],USDT[0.0000000081273299] |
| 03099648 | BAO[1.0000000000000000],CHZ[1.0000000000000000],ETH[0.3280589000000000],KIN[1.0000000000000000],NFT [304751189953965075][1],NFT [370747351647606923][1],TRX[0.0000060000000000],USD[0.0000000032100490],USDT[0.0000061550104346] |
| 03099652 | USD[0.8188408500000000] |
| 03099661 | GOG[88.9868900000000000],USD[0.9259469900000000],USDT[0.0000000004361282] |
| 03099668 | USD[0.0000000062500000] |
| 03099671 | USD[0.0000000037191410] |
| 03099684 | AVAX[0.0000000045523351],USD[0.0000000001088824] |
| 03099687 | EUR[0.0000000071575840],SOL[1.8670081200000000] |
| 03099693 | BTC[0.0022993560000000],ETH[0.0269901200000000],ETHW[0.0269901200000000],USD[0.3577325302171150],USDT[0.0000000059359100] |
| 03099703 | AVAX[0.0000000034469237],EUR[0.0000000021910700] |
| 03099711 | ATLAS[4377.7739131800000000],STARS[10.1334424100000000],USD[0.0009528351746000],USDT[0.0000000835856427] |
| 03099716 | BAO[4.0000000000000000],KIN[1.0000000000000000],USD[0.0000000316232006],USDT[0.0000042872888052] |
| 03099718 | AVAX[0.0000000045523351] |
| 03099720 | ETH[0.0130000000000000],FTT[25.6000000000000000],NFT [297299810065853201][1],NFT [371034182431701215][1],NFT [416406975771666616][1],TRX[0.3082480000000000],USD[11947.8032944689992962],USDC[5000.0000000000000000] |
| 03099728 | BAO[1.0000000000000000],ETH[0.0531549600000000],ETHW[0.0531549600000000],NFT [471713924499381684][1],NFT [492851045546758114][1],NFT [564231723610490867][1],TRX[0.0000030000000000],USDT[0.0000351770564840] |
| 03099729 | USDT[2.6188890700000000] |
| 03099730 | BTC[0.0028845600000000],EUR[0.0001232863518944] |
| 03099734 | TONCOIN[332.7976414800000000],USD[0.8784622582487792],USDT[13.2571480000000000] |
| 03099735 | USDT[0.0314176990000000] |
| 03099739 | USD[0.0000000156458544],USDT[0.0000000053176348] |
| 03099755 | USD[0.2081286700000000] |
| 03099759 | FTT[0.0000211000000000],USD[0.1305151683407670] |
| 03099765 | BAO[1.0000000000000000],TONCOIN[0.0065671400000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000002082543] |
| 03099768 | LUNA2[18.1397871700000000],LUNA2_LOCKED[42.3261700500000000],LUNC[3949976.8466000000000000],USDT[0.1323864973000000] |
| 03099770 | AVAX[0.0020245381993286],SOL[0.0098070100000000],USD[0.0031580006625000] |
| 03099775 | AKRO[1.0000000000000000],BAO[0.0000001000000000],MATIC[2.9870899000000000],TRX[1.0000000000000000],UBXT[1.0115405900000000],USD[0.0000000185404688] |
| 03099777 | USD[0.0000000151521364],USDT[0.0081175500000000] |
| 03099780 | FTT[8.4000000000000000],USD[0.6295854670000000] |
| 03099781 | USD[0.5812482674500000] |
| 03099800 | USD[0.0000000010000000] |
| 03099807 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],ETH[0.0015443900000000],KIN[3.0000000000000000],RSR[1.0000000000000000],SXP[1.0000000000000000],TRX[1.0007790000000000],UBXT[1.0000000000000000],USD[0.0000000085547224],USDT[0.0391889117856863] |
| 03099823 | AKRO[1.0000000000000000],BF_POINT[800.0000000000000000],DENT[1.0000000000000000],ETH[0.0300234400000000],ETHW[0.0296538100000000],EUR[0.4212985854501131],KIN[6.0000000000000000],RSR[1.0000000000000000],SOL[0.3845220800000000],USD[0.0000001874303959],XRP[0.0024015800000000] |
| 03099826 | AVAX[0.0000000048740001],EUR[0.0000000009352082],USDT[0.0000000000006646350] |
| 03099831 | BAO[1.0000000000000000],BICO[610.5829147000000000],DYDX[131.4849200000000000],USD[0.0000000006646350] |
| 03099839 | USD[0.0002857856157969],USDT[0.0000000066919185] |
| 03099846 | APE[0.0000007870925 6],BNB[0.0000000037888936],DAI[0.0000000083000000],ETH[0.0000063180339805],ETHW[0.0000063180339805],LTC[0.0000000065545600],MATIC[0.0000000099080838],USD[0.0000078551713423],USDT[0.0000041883749597] |
| 03099852 | USD[10.0000000000000000] |
| 03099853 | DENT[1.0000000000000000],NFT [372568106162485407][1],NFT [486476575893989986][1],NFT [541315338427690823][1],UBXT[1.0000000000000000],USDT[260.6159088741347473] |
| 03099854 | ETH[0.0042651600000000],ETHW[0.0042651600000000] |
| 03099862 | AKRO[4.0000000000000000],BAO[12.0000000000000000],BTC[0.0000000084813600],DENT[2.0000000000000000],ETH[0.0000000050629672],KIN[9.0000000000000000],NFT [336508850010752223][1],NFT [408052651225610717][1],NFT [446626258330700227][1],NFT [559944970203803996][1],RSR[1.0000000000000000],TRX[2.0002890000000000],USD[1.0000000122556064] |
| 03099865 | AURY[8.4444223400000000],EUR[0.0000000971761750] |
| 03099866 | CRO[3999.2000000000000000],LUNA2[1.2858658680000000],LUNA2_LOCKED[3.0035369200000000],SPELL[116876.6200000000000000],USD[0.0000000000883666],USDT[0.2257630134624700] |
| 03099869 | BULL[0.0007564000000000],ETH[0.0019876200000000],ETHW[0.0019876200000000],POLIS[36.0927800000000000],USD[70.3720787056000000],USDT[0.0000000031292688] |
| 03099871 | ATLAS[480.0000000000000000],PORT[27.2945400000000000],USD[0.0880432580000000] |
| 03099872 | AAVE[0.0000000040891608],FTM[0.0000000052095115],FTT[5.2241752850000000],GBP[0.0000000493200645],LINK[0.0000000002800000] |
| 03099884 | BF_POINT[300.0000000000000000] |
| 03099893 | APE[0.0000001287662 5],APT[0.0000000015580780],BAT[1.0000000000000000],ETH[0.0000000078497098],KIN[2.0000000000000000],LUNA2[0.0000000264879184],LUNA2_LOCKED[0.0000000618051430],LUNC[0.0057678037600000],MATIC[0.0000000085965219],SOL[0.0000000086 644330],USD[0.0000054877168440] |
| 03099901 | NFT [345044379469202926][1],NFT [398428629932948994][1],NFT [411270816728915677][1],NFT [529091752943252686][1],USD[0.0000000072603611],USDT[0.0000000939871172] |
| 03099903 | TRX[0.0007770000000000],USD[0.0000000146748520],USDT[0.0000000087432170] |
| 03099905 | BTC[0.2141481406755800],DOT[0.0871180000000000],ENJ[794.7184500000000000],ETH[0.0396459824385428],ETHW[0.0793957045075300],MANA[86.6054796500000000],MATIC[1120.5985725760000000],SAND[312.2750000000000000],USD[116.4532553733803691],USDT[0.0000000004036984] |
| 03099909 | NFT [289942941857954052][1],NFT [340773684405449394][1],NFT [352616716349399791][1],NFT [380290660872587356][1],NFT [471530582012987647][1],NFT [476975209762556984][1],USD[0.0092599900000000],USDC[1013.9687455400000000],USDT[0.0045664700000000] |
| 03099913 | USD[25.0000000000000000] |
| 03099916 | BRZ[0.6179423788693479],BTC[56.9630497271876906],ETH[140.2008889991968000],ETHW[0.0006406316968000],USD[146600.4955087334209687],USDT[0.0045730760862000] |
| 03099923 | LUNA2_LOCKED[0.0000002185971198],LUNC[0.0020400000000000],USD[0.0000000062800000],USDT[0.0000000068000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03099927 | EUR[4.4531739809830840],USD[0.1979155718987966] |
| 03099928 | USD[1.2278726957880050] |
| 03099938 | AVAX[9.8999169356842832],BTC[0.0234329519747760],ETH[0.4109652643008400],ETHW[0.1659903000000000],LUNA2[0.4851305290000000],LUNA2_LOCKED[1.1319712340000000],LUNC[5601.2499520000000000],SOL[4.3896561200000000],USD[-0.0456784859409035],USDT[0.0011906625000000] |
| 03099939 | AVAX[0.0000000081957697],USD[0.0000000985255548],USDT[0.0000000050000000] |
| 03099947 | BAO[3.0000000000000000],USD[0.0001441652340173] |
| 03099948 | CHZ[0.0000000042322758],CRO[0.0000000833383364],ETH[0.0000000024000000],FTT[0.0000000017294863],SOL[0.0801315000000000],USD[0.0000000021917052] |
| 03099949 | BTC[0.0020996010000000],USD[3.4000000000000000] |
| 03099957 | USD[0.0017848935000000] |
| 03099964 | LRC[83.9532000000000000],USD[0.4350000000000000] |
| 03099966 | BNB[0.0000000049333564],ETH[0.9798555814162604],ETHW[0.9745631247937604],LUNA2[13.1039224100000000],LUNA2_LOCKED[30.5758189500000000],SOL[11.3251762585220500],USD[0.3856544575000000],USDT[0.1633318483713156],USTC[1854.9235517610017300] |
| 03099970 | CEL[0.1000000000000000],USD[2.0114346914674886],USDT[0.0000000092500819] |
| 03099976 | POLIS[30.3721478100000000],TRX[0.0000500000000000],USD[0.3822798965000000],USDT[0.0000000652171845] |
| 03099977 | USD[0.0000000865763000] |
| 03099981 | BTC[0.0000000073049195],ETH[0.0000000015043660],EUR[0.0000000228590089],FTT[0.0000000076530090],LUNC[0.0000000039513727],MATIC[0.0000000011761882],SOL[0.0000000017004281],SOS[0.0000000036071376] |
| 03099988 | USDT[0.0000000900000000] |
| 03099992 | USD[30.0000000000000000] |
| 03099997 | USD[0.0003192063026624] |
| 03100003 | USD[30.0000000000000000] |
| 03100004 | BNB[1.0700000000000000],CRO[179.9848000000000000],NFT (31845014796063884 2)[1],NFT (33358298024568864 15)[1],NFT (44572831939130193 6)[1],TONCOIN[2.9900000000000000],USD[0.5802903007500000] |
| 03100006 | USD[0.0612298825000000] |
| 03100015 | AVAX[0.0000000072489731],EUR[0.0000000001385024] |
| 03100023 | USD[155.1077953977513586],USDT[4.0105641900000000] |
| 03100037 | EUR[0.0091583500000000],USD[0.0000000055792791],USDT[0.0000000076323044] |
| 03100047 | AVAX[0.0000000045523351],USDT[0.0000000012000000] |
| 03100050 | RAY[3.9118342100000000],SRM[3.2501867300000000],SRM_LOCKED[0.0526321300000000] |
| 03100062 | ETH[0.0008383900000000],ETHW[0.0006025400000000],EUR[0.0044174369698448],FTT[150.3714240000000000],HNT[1.0015900500000000],SNX[132.6760476500000000],STETH[0.0000000163418161],USD[1.7534834642868466],USDT[0.0032540065030600] |
| 03100063 | USD[0.0334051488526635],USDT[-0.0072908012920257] |
| 03100066 | ATLAS[999.8000000000000000],EUR[0.0000000023285880],POLIS[9.5980800000000000],USD[0.4896255400000000],USDT[0.0000000007675508] |
| 03100068 | GBP[0.0000000086350674],USD[0.0000000025217173] |
| 03100078 | ATLAS[589.8879000000000000],AVAX[1.3029879745523351],CRV[6.9986700000000000],LUNA2[0.0000058771271020],LUNA2_LOCKED[0.0000137132965700],LUNC[1.2797568000000000],USD[0.0467967700000000] |
| 03100081 | BF_POINT[300.0000000000000000] |
| 03100089 | GOG[182.0000000000000000],USD[0.3210393200000000],USDT[0.0000000098160185] |
| 03100091 | AVAX[0.0029816029375011],USD[0.0000000042022585],USDT[0.0102757706512272] |
| 03100101 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[2.0000000000000000],KIN[3.0000000000000000],NFT (51793119016550267 1)[1],USDT[0.0000206887596668] |
| 03100107 | USD[25.0000000000000000] |
| 03100108 | USD[2.3541435000000000] |
| 03100109 | USDT[0.1665061500000000] |
| 03100120 | AVAX[0.2636521070888628],BNB[0.1899639000000000],USDT[2.6658620255500000] |
| 03100121 | USD[25.0000000000000000] |
| 03100123 | LTC[0.0000000058235466],TRX[0.0000000038200000] |
| 03100124 | NFT (31970884569042 4024)[1],NFT (34555048716517952 4)[1],NFT (35422137823131657 7)[1],NFT (40855086375633740 3)[1],NFT (40934584565093744 2)[1],NFT (43301146209839297 7)[1],NFT (44006387349139633 2)[1],NFT (47675182932410072 2)[1],NFT (49303915870744542 4)[1],NFT (49353696875080194 8)[1],NFT (50990720751895077 3)[1],NFT (51925988308358473 2)[1],NFT (52060579123949717 1)[1],NFT (53111206647675091 3)[1],NFT (57480772344425153)[1],USD[0.0982415056550000] |
| 03100129 | BTC[0.0343000000000000],ETH[0.4948774500000000],ETHW[0.4948774500000000],FTM[684.0000000000000000],JOE[41.0000000000000000],USD[15.0100000000000000],USD[3126.3323532856500000000000000000] |
| 03100130 | EUR[601.8595583491904763],USD[0.0000000140779613] |
| 03100131 | ETH[0.0000000068350000],FTT[0.0415843000000000],SOL[0.0000000094403680],USD[0.0000004007706725] |
| 03100140 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[637.1654801500000000],USD[0.0000000039777253],XRP[725.6779280500000000] |
| 03100142 | BTC[0.0000000008797400],LTC[0.0000000072685000],TRX[0.0000000057361140],USDT[0.0000000017946655] |
| 03100153 | USD[4.9597317169947632] |
| 03100171 | FTT[1.1674006800000000],USDT[0.0000000078054478] |
| 03100173 | ATLAS[0.0000000009885496],USD[0.0000000084557540],USDT[0.0000000079946172] |
| 03100182 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.0956691740000000],DOGE[1.0000000000000000],ETH[3.0895305900000000],ETHW[0.0015162700000000],EUR[0.0000000082866656],KIN[4.0000000000000000],RSR[1.0000000000000000],TRX[1.0007770000000000],UBXT[2.0000000000000000],USD[26.0105619058897530],USDT[423.2093093826225058] |
| 03100192 | AVAX[0.4999854814002000],SOL[1.5045301362798000],USD[60.6149765574685737000000000],USDT[0.0000000140233660] |
| 03100203 | USD[3771.8567990247790000],USDT[0.0000000087958460] |
| 03100207 | BTC[0.0292947180000000],FTT[8.3629349320057115] |
| 03100221 | DOGE[1.0000000000000000],ETH[1.0041455805000000],ETHW[1.0129371080500000],FTT[414.0915792000000000],GRT[1467.5746937072075300],RAY[116.8874161054339499],TRX[0.0000030000000000],USD[0.3688145988261183],USDT[22.1247996242463919] |
| 03100225 | USD[25.0000000000000000] |
| 03100230 | ATLAS[709.8840000000000000],USD[0.0000000125976282],USDT[0.0000000019786466] |
| 03100231 | USD[25.0000000000000000] |
| 03100246 | USD[15.6891685650000000],USDT[4878.0000000087989080] |
| 03100248 | ATLAS[1352.0336162000000000],USD[0.0000000044252698] |
| 03100270 | APT[0.0000000080000000],BNB[-0.0000000002143778],BTC[0.0000099904638850],DOGE[0.0000017020602250],ETH[0.0000000063534184],FTM[0.0000065841295000],FTT[0.0000088557565657],MATIC[0.0000000091143601],SOL[0.0000000080642784],TRX[0.0060370058404678],USD[0.1221122312021961] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03100271 | USD[0.000000013001043 0],USDT[0.000000008119731 2] |
| 03100276 | SOL[10.536849270000000 0] |
| 03100285 | ALGO[0.000000009308880],APE[0.000000009368610],BNB[0.000000035633325],BTC[0.000000024958413],BTT[0.000000041354271],DOGE[0.000000079532600],FTM[0.000000089038774],GALA[0.000000086196950],MATH[0.000000052358116],MATIC[0.000000021655784],RSR[0.000000065491201],SHIB[0.000000043257199],TRX[0.000000088157381],TRYB[0.000000065559000],USD[0.000000043980507],USDT[0.000000096022664],XRP[0.000000002782140] |
| 03100288 | BTC[0.015631680000000],ETH[0.229954000000000],ETHW[0.229954000000000],SAND[50.989800000000000],SOL[2.399520000000000],USD[449.141250947296800 0] |
| 03100292 | BTC[0.030038330000000],USDT[0.000000040000000] |
| 03100294 | USD[0.000000090000000] |
| 03100295 | AUDIO[1.000000000000000],CHZ[1.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000] |
| 03100304 | AVAX[1.352987974552335 1] |
| 03100318 | ETH[0.028994200000000],FTT[6.893557510000000],USD[-21.693214402602886 4],USDT[10.168607331572681 0] |
| 03100319 | ETH[0.000000005121436] |
| 03100324 | AVAX[0.000000004706617],BNB[0.782597300000000],BTC[0.014493960000000],DOT[1.200000000000000],ETH[0.156973395519410 8],ETHW[0.059983195519410 8],EUR[0.000000055337830],FTT[0.050207560000000],USD[63.445437721003113 1] |
| 03100328 | AVAX[1.431845590000000],COPE[263.575913990000000],ETH[0.244508620000000],ETHW[0.244508620000000],FTM[261.963108650000000],FTT[7.327585400000000],MATIC[99.501031510000000],SOL[1.732623690000000],USD[263.659192000000000] |
| 03100331 | SHIB[853852.006375770000000],SOL[0.000000010000000],SPELL[400.000000000000000],USD[22.744979548818342] |
| 03100332 | USD[0.000000479683316 4] |
| 03100334 | FTM[1.000000000000000],NFT[335907237334838537]{1},NFT[459431873157144512]{1},USD[1.008408155000000],USDT[0.000000060700194] |
| 03100337 | LUNA2[9.791584391000000],LUNA2_LOCKED[15.847030250000000],LUNC[1478881.800000000000000],USD[0.000020938706790] |
| 03100341 | DOGE[0.661219646021280 0],ETH[0.000145794106640 0],ETHW[0.292785773568260 0],FTT[0.999800052239660 0],LUNA2_LOCKED[0.000000144445599],LUNC[0.001348000000000],USD[0.000214225930800],USDT[1156.2623429381633500] |
| 03100347 | BTC[0.002499869000000],USDT[1.684086871946829 2] |
| 03100355 | BTC[0.000200300000000],GOG[185.962800000000000],USD[0.003157436319329] |
| 03100356 | POLIS[2.400000000000000],SAND[3.000000000000000],USD[0.414736050000000],USDT[0.000000134360250] |
| 03100368 | USD[0.751368901362500 0] |
| 03100380 | USD[25.000000000000000] |
| 03100384 | BAO[1.000000000000000],BTC[0.000000009161000 0],CEL[0.000000004000000],KIN[2.000000000000000],SOL[0.000034100000000],UBXT[1.000000000000000],USDT[0.000477755824000 0] |
| 03100385 | USD[0.000000222801095],USDT[76.043267780385241 5] |
| 03100390 | ETHW[0.005788650000000],USDT[265.440499021601910 0] |
| 03100392 | AKRO[1.000000000000000],BNB[6.678342150000000],DENT[1.000000000000000],ETH[0.221082670000000],ETHW[0.220868550000000],NFT[314945399067326 15]{1},TRX[0.001554000000000],USD[1255.449238397025718 0],USDC[1200.000000000000000],USDT[12.924242000000000 0] |
| 03100399 | ETH[0.000000005623026],LUNA2[0.006990577269000 0],LUNA2_LOCKED[0.016311346960000 0],USD[0.000000060000000],USTC[0.989550000000000] |
| 03100404 | BTC[0.004398495180000 0],ETH[0.038929962000000],ETHW[0.038992962000000],FTM[0.985484260000000],FTT[2.599532000000000],LUNA2[0.099318692930000 0],LUNA2_LOCKED[0.231743616800000 0],LUNC[0.319944132000000],PRISM[29.994600000000000],SOL[0.219960408000000],USD[27.920837370273504 8],USDT[0.000000884939381] |
| 03100408 | BTC[0.116770130000000],ETH[0.465580640000000],ETHW[0.465580640000000],USD[2897.648119912469304 5] |
| 03100412 | BOBA[0.056900000000000],USD[0.000000050000000] |
| 03100423 | USD[0.005464609750000 0],USDT[0.000000074520960] |
| 03100424 | CRO[1969.629200000000000],ETH[0.000982000000000],ETHW[0.000982000000000],FTT[6.498830000000000],STG[190.914140000000000],USD[182.991002515000000] |
| 03100427 | LUNA2[0.001255455362000 0],LUNA2_LOCKED[0.002929395845000 0],LUNC[273.378048300000000],USD[2.638591920000000] |
| 03100431 | ETH[0.007490600000000],ETHW[0.007490600000000] |
| 03100436 | BTC[0.000000034787097],ETH[0.000000100000000] |
| 03100444 | USD[0.029145454956981 4],USDT[0.000000056294816] |
| 03100453 | TRX[0.000038000000000],USD[0.000000006500000] |
| 03100460 | USD[0.007695249160000 0],USDT[0.006317306952000 0] |
| 03100462 | USD[0.000000036749398] |
| 03100463 | USD[1.795951028000000 0] |
| 03100468 | ACB[8.398936000000000],APHA[1.399734000000000],ATOMBULL[9355.900000000000000],BEAR[29.170000000000000],BTC[0.000000006277040],BULL[0.000072275000000],BULLSHIT[0.981950000000000],CGC[1.000000000000000],DEFIBULL[0.851990000000000],ETHBEAR[688125.000000000000000],ETHE[2.000000000000000],TLRY[2.500000000000000],USD[0.011112164465144 9],USDT[0.376593264828998 8],WNDR[24.995250000000000] |
| 03100472 | BAO[4.000000000000000],BNB[0.000000003806000 0],BTC[0.040472077600091 6],ETH[0.337921045041448],ETHW[0.337764564504144 8],MANA[0.000228893623039 2],USDT[0.018380247386308] |
| 03100478 | ATLAS[104.553630554000000 0],BIT[5.361921299150000 0] |
| 03100481 | AVAX[0.000000007894085 0],ETH[0.000000091496486],ETHW[0.000152819149648 6],EUR[0.000000031822096 0],LTC[0.000009294964936 0],LUNA2_LOCKED[0.000000172809657],LUNC[0.001612700000000],MATIC[0.000000001997224],TRX[0.000770000000000],USD[0.434851576498670 0],USDT[0.000000072884442] |
| 03100482 | BNB[0.000000009681880 4],EUR[37.018024327004173 6] |
| 03100490 | USD[7.438444032154176 1] 0,USDT[0.000000023662316] |
| 03100500 | ETH[0.391461214876070 0],ETHW[0.389400458162120 0],EUR[0.000006470941116 6],RAY[61.819832882000000 0],USD[7.983845499110793 6] |
| 03100511 | GBP[0.000000142898427],USD[0.000000067161080],USDT[0.000000059013780] |
| 03100513 | BRZ[10.999583790000000],USD[0.000000095774964],USDT[0.000000014707871] |
| 03100514 | BTC[0.000000040000000],EUR[1.219600000000000] |
| 03100520 | USD[117.343830070440000 0] |
| 03100522 | AAVE[15.899500237728670],ADABULL[0.022011000000000],AVAX[51.628643793997480 2],BRZ[0.992210000000000],BTC[0.000258690923500],DOT[167.113557666729416 3],ETH[0.000000045962654],ETHW[0.000972812695076 0],FTT[0.092400000000000],LINK[111.941612070603310 0],MATIC[1286.934902376405097 6],SAND[0.884480000000000],USD[7.263178790325609],USDT[7707.232032459000000 0] |
| 03100526 | USDT[32.966000000000000] |
| 03100531 | USD[0.000000009414291 1] |
| 03100535 | USD[25.000000000000000] |
| 03100536 | ATOM[6.401110590000000],AVAX[5.896299820000000],BTC[0.168188667234603 6],DENT[2.000000000000000],ETH[1.505097314699249 6],EUR[2202.035898763328 7998],FTT[0.000034720000000],KIN[1.000000000000000],LINK[128.684598860000000],NFT[514125173588238234]{1},NFT[576289486747632833]{1},PAXG[0.071189386000000],SLV[42.399582000000000],SOL[2.000027464773481 1],USD[0.500391418256667 1],USDT[0.001282938863395] |
| 03100544 | GBP[0.000000108905511] |
| 03100547 | BAO[1.000000000000000],BTC[0.001054280000000],DOGE[67.964223030000000],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.000000032282599] |
| 03100548 | USDT[0.009640075000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03100550 | USD[30.0000000000000000] |
| 03100575 | BNB[0.0000000200000000],USDT[0.0000000600000000] |
| 03100582 | USDT[0.0000000090000000] |
| 03100589 | BTC[0.0000000155000000],USD[0.0000000060000000] |
| 03100593 | EUR[0.0000002934340752] |
| 03100594 | USD[0.0000000033563872],USDT[0.0000041290857220] |
| 03100595 | BTC[0.0005390800000000],FTT[0.0000000600000000],USD[2.2071495816055674000000000],USDT[0.0002747114545102] |
| 03100604 | BAO[2.0000000000000000],DENT[2.0000000000000000],IMX[0.0091576576230541],MATIC[0.0000000074224086] |
| 03100607 | ATLAS[194.5419525900000000],IMX[4.9672434900000000] |
| 03100617 | AKRO[2.0000000000000000],ALGO[0.0012615700000000],APT[0.0001834000000000],ATLAS[0.0009205300000000],ATOM[0.0000561000000000],BAO[19.0000000000000000],BNB[0.0000000024825016],CRO[0.0010494100000000],DENT[4.0000000000000000],DOGE[0.0004878000000000],DOT[0.0000055600000000],ETHW[0.0000111100000000],FTT[0.0000284600000000],GALA[0.0002687300000000],KIN[22.0000000000000000],LDO[0.0002113600000000],LINK[0.0000969000000000],TRX[1.0000000000000000],UBXT[6.0000000000000000],USD[0.0006252063125111],USDT[0.0000001589616854],XRP[0.0006492800000000] |
| 03100622 | BTC[0.0205960860000000],CRO[1859.6466000000000000],DOT[34.1000000000000000],ETH[0.2079604800000000],ETHW[0.2079604800000000],EUR[0.0000000507299941],SOL[6.1288353000000000],USD[3.7661821600000000],USDT[0.0000001157305120] |
| 03100633 | TRX[0.0002480000000000],USD[0.0000001090068887],USDT[6928.8854402217635670] |
| 03100634 | GOG[205.0093574200000000],IMX[23.0437314600000000],USD[0.0000000391587350],USDT[0.0000000107775168] |
| 03100636 | GBP[0.0026220400000000],USD[0.0000000121026360] |
| 03100639 | AKRO[1.0000000000000000],DENT[1.0000000000000000],DOGE[1.0320332881676720],EUR[0.0000001515658834],FTT[0.0000000044411552],KIN[3.0000000000000000],LINK[0.0001383200000000],MATIC[1.0278883700000000],SOL[0.0002233655756988],UBXT[2.0000000000000000],USD[0.0045663419962932] |
| 03100643 | USD[0.5357388003749214],USDT[0.0000000097326400] |
| 03100647 | EUR[0.0895876860000000] |
| 03100648 | BNB[0.0000000060619497] |
| 03100652 | USD[0.0000000254458450],USDT[0.0000000009743642] |
| 03100659 | CRO[0.4750668200000000],ETH[0.9000000000000000],ETHW[0.9000000000000000],FTT[0.0000000100000000],LOOKS[0.0000001000000000],USD[0.0000000294541859],USDT[5104.4587449634050116] |
| 03100662 | USD[25.0000000000000000] |
| 03100667 | USD[0.4712345300000000] |
| 03100679 | DOGE[0.0885136306000000],ETHW[0.0005812700000000],TONCOIN[0.0000000030962850],USD[0.0000000078484724] |
| 03100687 | BTC[0.0549896480403800],CRO[1499.7150000000000000],DAI[0.0318500000000000],DOT[110.0102581122812800],EUR[0.3766707200000000],FTM[2153.1164949454990900],LINK[49.9905000000000000],LUNA2[0.4016160181000000],LUNA2_LOCKED[0.9371040422000000],LUNC[87452.7334976065966900],RAY[1287.9659167928181900],UNI[19.9772000000000000],USD[3564.6768903322613000],USDT[0.0000000068000000],XRP[505.4856772352103100] |
| 03100691 | BTC[0.0000513200000000],RUNE[9.4000000000000000],USDT[0.4189012900000000] |
| 03100701 | EUR[109.3133365400000000],USD[0.0000000112045972] |
| 03100708 | ETHW[0.0008132036240206],FTT[0.0361503401237168],LUNA2[0.1906883324000000],LUNA2_LOCKED[0.4449394422000000],LUNC[1.0077360000000000],NFT[3501837614493747110][1],TRX[0.0041150000000000],USD[-1.3684368554000000],USDT[0.0000000887391056],USTC[26.9922000000000000] |
| 03100717 | USD[0.0000000101524043],USDT[0.0000000089741979] |
| 03100719 | BTC[0.0291928800000000],ETH[0.1252233400000000],ETHW[0.1252233400000000],GBP[0.0001286349558624],USD[0.0000109023954496] |
| 03100720 | USD[0.0000001421111298] |
| 03100728 | SPELL[5002.1856985100000000],USD[0.1816968300675816] |
| 03100729 | BNB[0.0000000092955104],BRZ[0.3970826278918225],ETH[0.0000000100000000] |
| 03100735 | USD[0.0001019000000000] |
| 03100736 | BRL[64.3400000000000000],BRZ[1.0025809352843690],BTC[0.0000001317107652],HNT[8.8523984004930750],IMX[18.6301300000000000],REN[2.4706030072109500],USD[0.0023539831446150] |
| 03100741 | USD[25.0000000000000000] |
| 03100742 | USD[0.0000000044000000] |
| 03100749 | AVAX[0.0000000001083629],USDT[0.4413626950000000] |
| 03100759 | USD[0.0000000027500000] |
| 03100769 | EUR[0.0000000200016653],USD[0.0000000151928194],XRP[0.0000000072352814] |
| 03100775 | USD[0.0000000241143986] |
| 03100777 | ETH[0.0007789500000000],ETHW[0.0007789500000000],USD[224.7790565340000000] |
| 03100779 | TONCOIN[66.9892600000000000],TRX[0.2518010000000000],USD[0.2414581325000000],USDT[0.0342611000000000] |
| 03100786 | SUSHI[1.2161226300000000],TONCOIN[0.5198047000000000],USD[0.0000000024638319],USDT[11.9925000000000000] |
| 03100787 | EUR[0.0000000228401571],FTM[0.0000000064000000],RUNE[0.0553508300000000],USD[0.0000000075696369],USDT[0.0000000024020331] |
| 03100794 | ADABULL[1.6390000000000000],ALICE[0.0240400000000000],ATOMBULL[93.8500000000000000],BTC[0.0000050500000000],C98[0.3450000000000000],CREAM[0.0066340000000000],DOGE[0.0000000037629825],DOGEBULL[0.0697600000000000],ETH[0.0320000000000000],ETHBULL[0.0882000000000000],KNCBULL[3.6026000000000000],LUNA2[1.8968984240000000],LUNA2_LOCKED[4.4260963240000000],LUNC[0.0000001000000000],MATICBULL[42.0803000000000000],SUSHI[4250.1499000002557469],SUSHIBULL[712942000.0000000000000000],TLM[958370.5402000000000000],USD[2826.8938178953092667],XRPBULL[91.7800000000000000] |
| 03100802 | TONCOIN[0.0100000000000000] |
| 03100804 | ATLAS[644.2400951881892284],POLIS[0.0000000020000000],TRX[0.0000000427197195],USD[0.0713455414667204] |
| 03100824 | KIN[1.0000000000000000],RUNE[11.4441407200000000],USD[0.0000000561408672] |
| 03100827 | BTC[0.0000000997345443],ETH[0.0000000055248613],EUR[331.3907445700000000],FTT[0.1180237953273880],LUNA2[0.0000001739600000],LUNA2_LOCKED[38.4999286406310000],LUNC[0.0000029661650000],TRX[0.0000510100000000],USD[-0.0000483443701278],USDT[0.0000000493484704] |
| 03100829 | NFT[298657495458975724][1],NFT[360079526972105261][1],NFT[366241563056166827][1],TRX[0.0000200000000000],USDT[11.9925000000000000] |
| 03100831 | AVAX[0.0780000000000000],ETH[0.0002851000000000],ETHW[0.0002851000000000],GBP[0.0000000024269860],LUNA2[0.0648746396000000],LUNA2_LOCKED[0.1513741591000000],LUNC[14126.5893585000000000],USD[20.9041163822530150],USDT[0.8493937670114232] |
| 03100833 | TONCOIN[54.1177000000000000],USD[25.0000000050000000] |
| 03100838 | USD[25.0000000000000000] |
| 03100843 | USD[26.4621584700000000] |
| 03100849 | TRX[0.0002800000000000],USDT[0.0000000079246876] |
| 03100854 | BTC[0.0004450300000000],USD[0.0000090832872819],USDT[0.0000819977877195] |
| 03100855 | USD[0.0000000090000000] |
| 03100873 | TONCOIN[216.9436650000000000],USD[1.8039025712500000000000000],USDT[0.0000000075717959] |
| 03100875 | GOG[336.0000000000000000],SPELL[46400.0000000000000000],USD[0.1679187100000000] |
| 03100880 | TONCOIN[0.0500000000000000],USD[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03100882 | BTC[0.000006830000000000],USD[0.422036393471280]1,USDT[0.000502396838007]0] |
| 03100888 | USD[0.000000007000000] |
| 03100889 | ETH[0.0000000052075740],FTT[0.0994073200000000],LINK[0.0000000565781851,MATIC[0.0000000096964178],USD[0.54618032152904001] |
| 03100892 | TRX[0.0007780000000000],USD[0.0000000078924900],USDT[0.0000000063081762] |
| 03100895 | FTT[0.0681638337026002],TONCOIN[0.0000000280397301,USD[0.6395026395108448],USDT[0.0000000070000000] |
| 03100902 | TONCOIN[8.200000000000000],USD[0.0000006993514760] |
| 03100912 | TONCOIN[0.0008538300000000],USD[0.0000000019775737],USDT[0.0000000152181611] |
| 03100919 | USD[10.00000000000000] |
| 03100920 | USD[25.00000000000000] |
| 03100924 | WRX[558.8227278986768297] |
| 03100925 | AVAX[0.1152989500000000],BAO[2.0000000000000000],KIN[2.0000000000000000],LINK[0.4800216500000000],MATIC[5.1174142900000000],SOL[0.1177621000000000],XRP[2.0629798800000000] |
| 03100941 | BTC[0.0524149800000000],CHF[0.0000775764141641],EUR[0.0034903030345577],USD[0.9975946733242545] |
| 03100942 | TONCOIN[0.0334046000000000],USD[0.0000000097500000],USDT[0.0073813873754428] |
| 03100949 | USD[0.0000000122268778],USDT[0.0000000038192620] |
| 03100951 | BNB[0.0000029801164023],BTC[0.0002199000000000],LOOKS[0.0000000052353160],TRX[0.0000310000000000],USD[-19.013634144493171900000000],USDT[22.1901445410458047] |
| 03100958 | GOG[48.9854000000000000],USD[0.9392358400000000],USDT[0.0000000053829248] |
| 03100959 | USD[42.9979628330850000] |
| 03100962 | BNB[0.0000000024888204],BTC[-0.0026745464532279],EUR[13.432284670000000],FTM[0.0038552200000000],SOL[0.0744392400000000],TRX[0.0015820000000000],USD[-126.091258702469420006],USDT[211.0998577674027068] |
| 03100966 | SRM[1.7543766100000000],SRM_LOCKED[10.3656233900000000],USDT[2.9130330246975397] |
| 03100967 | LTC[0.0000000026000000],TONCOIN[1.1300000000000000],USD[0.0000000039617264],USDT[0.0000012313027395] |
| 03100973 | USD[0.0000000072500000] |
| 03100977 | DOGE[0.100000000000000],MATIC[0.0176390600000000] |
| 03100981 | BTC[0.0000000071034851],ETH[0.0000000100000000],GBP[0.0002238913033377],USD[29.9865128192268428] |
| 03100993 | AAVE[0.0000000072857380],AVAX[0.0000000089122416],BTC[0.0000000009581223],ETH[-0.0000000002893444],FTT[0.0255374710149476],MATIC[0.0000000081911745],OKB[0.0000000049458000],USD[0.0002090915089652],USDT[0.0000000092675318] |
| 03100997 | USD[0.0000000004645122] |
| 03100998 | USD[0.0012662348000000] |
| 03101003 | AUDIO[3.000000000000000],BTC[0.0009998200000000],DOGE[107.000000000000000],ETH[0.0529951400000000],ETHW[1.2467802200000000],FTM[10.000000000000000],FTT[1.000000000000000],MTA[30.000000000000000],SAND[2.000000000000000],SOL[1.3299406000000000],USD[3.1607243019850000] |
| 03101004 | TONCOIN[0.0100000000000000],USD[0.0000000032500000] |
| 03101006 | TRX[0.0015570000000000],USDT[48.6934150000000000] |
| 03101015 | USD[0.0003275939655225] |
| 03101016 | TRX[0.0000000092000000],USD[0.0000000031658938] |
| 03101021 | AVAX[0.0000000016160243],POLIS[0.0000000032922906],USD[9.2581213665000000] |
| 03101022 | USDT[1.7026345312500000] |
| 03101028 | BTC[0.0550600000000000],SOL[12.8275623000000000],USD[0.4726000012577817] |
| 03101029 | USD[25.00000000000000] |
| 03101033 | USD[30.00000000000000] |
| 03101035 | LUNA[0.0565152020200000],LUNA2_LOCKED[0.1318688047000000],USD[0.0888611150000000],USTC[8.000000000000000] |
| 03101036 | TONCOIN[0.100000000000000],USD[0.0000000040000000] |
| 03101040 | AVAX[0.0000000100000000],LOOKS[0.0000000100000000],USD[0.0000000019331255],USDT[0.0000000040389489] |
| 03101042 | FTT[0.0000000002664360],MATIC[2980.000000000000000],POLIS[11084.832991680000000],TRX[0.0023310000000000],USD[0.0000000246668239],USDT[0.0000000050022350] |
| 03101043 | USD[0.3189641842441805],USDT[49.00000000000000] |
| 03101045 | TONCOIN[0.0241900000000000],USD[0.0000000099123664],USDT[0.0000000090128723] |
| 03101046 | AUD[0.0000000096829853],SGD[1.0008786691200000],USD[0.0000000025886999] |
| 03101055 | USD[0.0201551900000000] |
| 03101056 | TONCOIN[0.0700000000000000],USD[0.0000005344127172] |
| 03101059 | MAPS[75.9848000000000000],USD[0.0416000000000000] |
| 03101069 | LUNA[1.4242805550000000],LUNA2_LOCKED[3.3233212960000000],USD[0.0365886450000000] |
| 03101071 | USD[0.1630637155000000] |
| 03101072 | TRX[0.0023730000000000],USD[0.6652223000000000],USDT[0.0000000063842737] |
| 03101079 | USD[25.00000000000000] |
| 03101087 | TONCOIN[0.0305338300000000] |
| 03101088 | USDT[0.0003157500000000] |
| 03101095 | BULL[0.0004402412200000],ETH[0.0000000027361800],FTT[0.5941480000000000],USD[0.0000000135753438],USDT[0.0000000144654170] |
| 03101097 | BAO[2.000000000000000],ETH[0.0000000080000000],KIN[2.0000000000000000],TRX[0.0006700000000000],USDT[0.0000109926273139] |
| 03101098 | ADABULL[1.0388650000000000],LINKBULL[74.972400000000000],SUSHIBULL[9866.000000000000000],USD[0.0000000012000000],USDT[0.0000000092066130],XTZBULL[9.8840000000000000] |
| 03101102 | ADABULL[3.3919684600000000],LINKBULL[0.9874600000000000],USD[0.0858746109591840],USDT[0.0000000182554219] |
| 03101103 | ETH[0.0120428900000000],ETHW[0.0120426900000000],USD[-4.9958183200000000],USDT[0.0000135210180678] |
| 03101104 | USD[0.0000000057008760] |
| 03101111 | USD[0.0023586400003252],USDT[0.0000000118397680] |
| 03101114 | USD[-57.0303425381179520],USDT[82.8518503628063616] |
| 03101115 | LUNA2_LOCKED[25.3143746400000000],USD[0.2925273856991798],USDT[0.0000000055559970] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03101117 | FTT[0.000000001194500000],USD[0.000365081220348200] |
| 03101119 | BTC[0.000000256276219],ETH[0.000000015597041800],ETHW[0.000000005645087100],FTT[1000.000000000000000],SRM[0.748550880000000000],SRM_LOCKED[432.412908150000000000],USD[0.000000229341894],USDT[210380.064875509867847500] |
| 03101123 | USD[0.000000152221328100] |
| 03101136 | USD[0.379583434250000000] |
| 03101138 | ATOM[1.124275280000000000],FIDA[9.71767185000000000],SOL[0.327807885327944400],USD[0.172301166252731700] |
| 03101159 | BTC[0.000000001000000000],USD[1.300000000000000000] |
| 03101160 | LUNA2_LOCKED[129.142131200000000000],USD[0.000013397100000000],USDT[0.026978809756447300] |
| 03101161 | USDT[1.155283575000000000] |
| 03101162 | AVAX[0.000000004552335100] |
| 03101165 | FTM[0.000000073349916],LUNA2[0.402257604800000000],LUNA2_LOCKED[0.938601077800000000],SOL[0.000000047288151],USD[1.594845079690159700],USDT[0.000000049143500] |
| 03101166 | SOL[0.001619653825680400],USDT[0.035252303176295400] |
| 03101169 | USD[0.084085860000000000] |
| 03101172 | USD[25.000000000000000000] |
| 03101176 | BAND[0.000000020000000000],BTC[0.000008660000000000],DOGE[32.375505212820570200],ETH[0.000188165509252520],MATIC[1699.486600000000000000],SOL[0.008238000000000000],USD[1.408288942070589560],USDT[0.008247505334228200] |
| 03101180 | FTT[0.021038547470000000],TONCOIN[0.090000000000000000],USD[1.800677413127856800],USDT[0.000000007013086600] |
| 03101188 | BTC[0.635799200000000000],USD[6.140991405000000000],XRP[9407.000000000000000000] |
| 03101194 | 1INCH[300.000000000000000000],ALGO[1000.000000000000000000],ATOM[10.000000000000000000],AVAX[10.000000000000000000],BOBA[250.000000000000000000],BTC[0.045153056167575000],DOGE[3000.000000000000000000],DOT[20.000000000000000000],DYDX[300.000000000000000000],ETH[0.750356680000000000],ETHW[1.000356680000000000],FTT[100.000000000000000000],LTC[0.073859880000000000],LUNA2[5.552599400910000000],LUNA2_LOCKED[12.956065269480000000],LUNC[1209090.210000000000000000],MAPS[300.000000000000000000],SNX[100.000000000000000000],SOL[11.046420000000000000],TRX[0.015330000000000000],UNI[20.000000000000000000],USD[621.936583573867042500000000],USDT[13.418916486117500000],XRP[1000.676517000000000000] |
| 03101198 | USD[0.000000040000000000] |
| 03101200 | DOGE[0.000000043513715],EUR[0.000000053603953],GALA[0.000000060283762],POLIS[0.000000049540730],SHIB[237645.951180534514326400],TRYB[0.000000096991155],USD[0.000000081426066],XRP[0.000000089800294] |
| 03101203 | USD[5.000000000000000000] |
| 03101211 | TONCOIN[0.090000000000000000],USD[0.008204873200000000] |
| 03101218 | USD[0.252874811850000000] |
| 03101223 | FTT[38.371152400000000000],TRX[3515.517953400000000000],USD[19.418173509076662000],USDT[1033.950411670000000000] |
| 03101228 | AKRO[3.000000000000000000],BAO[16.000000000000000000],BNB[0.000003190000000000],BTC[0.038885600000000000],DENT[2.000000000000000000],ETH[0.750414100000000000],ETHW[0.750249700000000000],EUR[1.846691368600071600],FTM[1007.897080280000000000],KIN[20.000000000000000000],LUNA2[0.003852412170000000],LUNA2_LOCKED[0.0089889617300000],LINC[838.870860790000000000],MATIC[241.510560400000000000],REEF[14996.297333650000000000],RSR[3.000000000000000000],SOL[7.337739820000000000],TRX[2.000000000000000000],UBXT[5.000000000000000000] |
| 03101230 | SUSHIBULL[4860000.000000000000000000],USD[0.035155663600000000],USDT[0.008980000000000000] |
| 03101231 | AVAX[0.000000004552335100],USD[0.007990882500000000] |
| 03101238 | EUR[0.000000110192268],USD[0.007990882500000000] |
| 03101241 | EUR[50.000000000000000000] |
| 03101242 | BTC[0.008056120000000000] |
| 03101247 | BTC[0.000000072364800],ETH[0.000000045151062],EUR[0.000000041551527],USD[0.000000080917893],USDT[0.000000098067006] |
| 03101248 | BIT[39.000000000000000000],LTC[0.009457940000000000],TRX[0.001582000000000000],USD[0.067014611586448],USDT[0.006841000000000000] |
| 03101250 | BNB[0.000000060162720],CHZ[0.000000092465507],CRO[0.000000006500000],MATIC[0.000000007085000000] |
| 03101252 | GBP[0.587420504995476],TRX[0.000778000000000000],USD[0.499466400000000000],USDT[0.000000002710987] |
| 03101253 | TONCOIN[0.000000000000000000] |
| 03101254 | ALGO[5.000000000000000000],BULL[0.000600000000000000],EUR[50.000000000000000000],EUROC[50.000000000000000000],TRX[1333.000000000000000000],USD[10870.630002983397054],USDT[12.311745300875000],XRP[13.275385000000000000] |
| 03101255 | LTC[0.000000006300000000],USD[0.000000699984086600] |
| 03101256 | USD[0.081899293050000000] |
| 03101259 | TONCOIN[0.040000000000000000],USD[0.042557440000000000] |
| 03101262 | EUR[0.275862419311928400],FTT[0.000000800000000000],STETH[0.000000060129214],USD[0.000000059430385] |
| 03101265 | USD[2.703760620000000000] |
| 03101267 | TONCOIN[0.040000000000000000],USD[0.000000035000000000] |
| 03101272 | AVAX[1.282987974552335100] |
| 03101276 | AVAX[0.005571666452376],USDT[18.705372000000000000] |
| 03101278 | USD[0.000000142423887] |
| 03101281 | USD[0.000000025000000000] |
| 03101292 | GST[0.030000310000000000],TRX[0.000001000000000000],USD[0.356868390000000000],USDT[0.000000088959249] |
| 03101292 | APT[0.000000053047233],USDT[0.000003340475807000] |
| 03101299 | ATLAS[11834.003337260000000000],USD[-10.713468673708049400],USDT[552.394089956887819500] |
| 03101301 | USDT[0.000000006912080000] |
| 03101304 | TONCOIN[0.090000000000000000],USD[0.000000050000000000] |
| 03101305 | USDT[347.900000000000000000] |
| 03101316 | USD[0.000000097909400] |
| 03101317 | ADABULL[0.000000001787671000],BAO[0.000000005129208400],BEAR[0.000000086888299],BTC[0.000000097039032],DOGEBEAR2021[0.000000064100000],DOGEBULL[0.000000058900000],EOSBULL[0.000000030000000],ETH[0.000000097835466],ETHBULL[0.000000014653710],GMT[0.000000044443952],HEDGE[0.000000062272762],HNTI[0.000000070701984],SHIB[0.000000001481670],USD[0.000281082705944],USDT[0.000000242827555],ZRX[0.000000035186550] |
| 03101318 | AVAX[0.000000004552335100],USDT[0.000000247882595] |
| 03101320 | USD[0.316960000000000000] |
| 03101333 | BTC[0.000804900000000000],ETH[0.000657680000000000],ETHW[0.000710280773107],LTC[6.308738000000000000],USDT[0.414206655000000000] |
| 03101356 | AVAX[0.000000020176360],USDT[0.000006784449075] |
| 03101357 | AVAX[0.302987974552335100],USD[0.035180978400000000] |
| 03101359 | BAO[2.000000000000000000],BTC[0.058835944137290000],EUR[0.000000117819344],FTT[5.680588180000000000],KIN[1.000000000000000000],MANA[36.633054970000000000],UBXT[1.000000000000000000],USD[0.000000065426414] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03101362 | USD[0.0020993652000000] |
| 03101364 | XRP[21.0000000000000000] |
| 03101366 | BTC[0.2415336100000000],EUR[60.2960560000000000],GBP[0.0018536989924673] |
| 03101368 | TONCOIN[0.0300000000000000],USD[0.0000000010000000] |
| 03101379 | USD[0.0023567564999480],USDT[0.0487744119749065] |
| 03101380 | CEL[0.0745000000000000],USD[0.0042650376947975],USDT[0.0000000025153598] |
| 03101393 | BTC[0.0019996000000000],USDT[32.0000000000000000] |
| 03101399 | LUNA2[4.2071243738000000],LUNA2_LOCKED[9.8166235380000000],LUNC[440041.4000000000000000],MATIC[126.5050543500000000],SOL[8.7899193080995136],USD[339.9968947103873647],USDT[0.0000000167346518],USTC[0.0000000089118688] |
| 03101404 | BTC[0.0026298000000000],DOGE[0.0001289500000000],ETH[0.0351946800000000],ETHW[0.0351946800000000],EUR[0.0000000104664962] |
| 03101413 | USD[0.0000000113810333],USD[0.0000000053400000] |
| 03101421 | USD[30.0000000000000000] |
| 03101426 | TONCOIN[0.0300000000000000],USD[0.1272898184500000] |
| 03101431 | AMPL[0.0000000029726910],BAT[0.0000000063760096],DOGE[0.0000000054800000],XRP[0.0000000091373094] |
| 03101434 | BTC[0.0000000094434780],USD[0.0000000042057358],USDT[0.0000000083464732] |
| 03101442 | BAO[1.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.0004035400000000],DOGE[136.5888385300000000],ETH[0.0000000300000000],ETHW[0.0000000060970747],KIN[1.0000000000000000],RSR[1.0000000000000000],SHIB[5.8038570000000000],USD[53.0795942112145546] |
| 03101447 | USD[0.0000000042648640],USDT[74.9188371600000000] |
| 03101451 | LUNA2[0.0003432719109000],LUNA2_LOCKED[0.0008009677921000],LUNC[74.7481813200000000] |
| 03101454 | TONCOIN[0.0300000000000000] |
| 03101455 | USD[5.0000000000000000] |
| 03101463 | USD[0.0000000010000000] |
| 03101466 | AKRO[7.0000000000000000],ALPHA[2.0017650300000000],BAO[4.0000000000000000],BAT[1.0000000000000000],BTC[0.2318848000000000],DENT[2.0000000000000000],ETH[0.5379399600000000],ETHW[0.5377141000000000],EUR[0.0125885572730918],FIDA[0.0000000090000000],GRT[1.0000000000000000],HOLY[1.0699894100000000],HXR[0.0000000000000000],KIN[4.0000000000000000],SOL[66.0251538900000000],SXP[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0498672317266455],FTT[14.9530982900000000],USDT[0.0000001039840075] |
| 03101479 | USD[-0.0000000350881021],USDT[0.0000000081758537] |
| 03101484 | ATLAS[9.8252000000000000],BTC[0.0071707213160000],POLIS[0.0970740000000000],TULIP[3.4000000000000000],USD[0.0000701134096752] |
| 03101486 | USD[0.6586354741500000] |
| 03101487 | USD[0.1372167350000000] |
| 03101488 | USD[0.0000000109216404],USDT[0.0000000040199906] |
| 03101489 | FTT[0.0000000077253130],SUSHIBULL[158420468.0000000000000000],TOMOBULL[496935616.0000000000000000],USD[0.0536075110664210],USDT[0.0000000153147402] |
| 03101490 | LTC[0.0085750200000000],USD[0.0000690477753192] |
| 03101497 | BTC[0.0000000098931873],ETH[0.0000000073098900],FTT[25.0956013400000000],MATIC[0.0000000025677400],USD[29.7899031952042950] |
| 03101500 | AGLD[0.0289200000000000],AURY[0.0508240181654600],AVAX[0.0799800000000000],LUNA2[0.0000000330375681],LUNA2_LOCKED[0.0000000770876588],LUNC[0.0071940000000000],SHIB[67397.5373768461862000],SOL[0.0040614300000000],USD[-0.8231268836507726],XRP[0.4430000000000000] |
| 03101502 | ATLAS[450.0000000000000000] |
| 03101507 | AVAX[0.0000000024488032],USD[0.2927262407508822],USDT[42.2481888592054378] |
| 03101509 | TONCOIN[0.0800000000000000],USD[0.0000000012500000] |
| 03101512 | SOL[4.5500000000000000] |
| 03101514 | TONCOIN[0.0280001500000000],USD[25.0000000050000000] |
| 03101517 | TONCOIN[1.0000000000000000],USD[30.0000000000000000] |
| 03101519 | TONCOIN[0.0283600000000000],USD[0.0000000000000000] |
| 03101521 | BTC[0.0276870889659400],DOT[0.0000000030339600],ETH[0.3922064108430200],ETHW[0.0000000063637000],FTT[0.0002437280088790],RAY[36.8948087425263588],SOL[12.0258174626322426],TRX[68.1959828580995000],USD[0.0704183104699576],XRP[0.0000000043956300] |
| 03101529 | AVAX[0.9998000000000000],BCH[0.0009794000000000],CRO[10.0000000000000000],CRV[2.9952000000000000],DOGE[76.9296000000000000],FTM[0.9984000000000000],LRC[53.9794000000000000],MANA[20.9902000000000000],RUNE[8.6970600000000000],SHIB[2999800.0000000000000000],USD[0.1669753257705936],USDT[58.5136369504488680],WAVE[34.0000000000000000] |
| 03101536 | SUN[2462.5500000000000000] |
| 03101538 | BTC[0.0545890800000000],ETH[0.7408518000000000],ETHW[0.7408518000000000],SOL[7.7115672600000000],USD[0.5798750000000000] |
| 03101540 | AVAX[1.3766890700000000],BTC[0.0000302046231424],CRV[0.0959773800000000],EUR[4789.0956108886117847],FTT[25.3000000000000000],SUSH[8136.5000000000000000],USD[103747.1232017858107243000000],USDT[-105018.6873364403300044],YFI[0.5860000000000000] |
| 03101541 | USD[0.0000000011000000] |
| 03101542 | USD[25.0000000028940878],USDT[0.0000000040000000] |
| 03101544 | USD[0.0000416892531789] |
| 03101548 | LTC[0.9964762100000000],USD[17.6228830717432460],USDT[0.0000000508938138] |
| 03101553 | AURY[43.9925900000000000],BRL[4499.0000000000000000],LUNA2[0.0510258162200000],LUNA2_LOCKED[0.1190602378000000],LUNC[11110.9789100000000000],SLP[229.9335000000000000],SPELL[3207.3978137000000000],USD[299.4507514148322197] |
| 03101557 | AVAX[0.0005148717951220],USDT[0.0860924160000000] |
| 03101559 | BTC[0.0000965319038816],ETH[0.0000000050052918],USD[0.0000028029978002],USDT[0.0162712690174900] |
| 03101562 | USD[30.0000000000000000] |
| 03101566 | USD[16.6591610000000000000000000] |
| 03101570 | USD[25.0000000000000000] |
| 03101591 | TONCOIN[0.0410000000000000],USD[0.0000000075000000] |
| 03101594 | APE[0.0000000363649881],BTC[0.0000000013688122],ETH[0.0000000200000000],GENE[0.0000000099000000],LUNA2[0.0341467625000000],LUNA2_LOCKED[0.0796757791800000],LUNC[0.1100000000000000],SOL[0.0000000200000000],UMEE[0.8339000000000000],USD[0.0000000088661136],USDT[0.0100803900759989],XRP[0.0000000014306272] |
| 03101599 | USD[25.0000000000000000] |
| 03101601 | BTC[-0.0000001925961402],USD[0.0101304051095898],USDT[1.0141790490000000] |
| 03101607 | EUR[0.0000011732334256] |
| 03101608 | FTT[0.0000000048000000],TRX[0.8027680100000000],USD[0.0000000049508573],USDT[0.0000000093833200] |
| 03101612 | ATLAS[36816.2126807800000000],BAO[1.0000000000000000],DOGE[0.0501888400000000],DOT[0.1834559800000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SAND[622.7484767700000000],TRX[1.0000000000000000],UBXT[3.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03101616 | AAVE[0.000000093000000],BTC[0.000000026424787],DOT[0.000000047700000],ETH[0.000000018656177],GBP[0.2520160506577732],LINK[0.000000041378419],SAND[0.000000042700000],SUSHI[0.000000010000000],TSLA[0.000000300000000],TSLAPRE[-0.000000001637187],USD[0.026064225001554O],XRP[0.000000007050000] |
| 03101620 | AVAX[0.000000008436234B],USDT[0.000000013684009] |
| 03101624 | USD[25.000000000000000] |
| 03101627 | AVAX[1.062745530000000O],BTC[0.002471100000000],DOT[4.294079150000000O],EUR[0.0000024585595967] |
| 03101633 | BAND[0.080614000000000O],BTC[0.000097311187900S],BULL[0.000000062000000],ETHBULL[0.000000080000000],FTT[0.1725780950631023],MAPS[499.910000000000000],USD[1741.6889572171228651],USDT[0.000000102416755] |
| 03101637 | TONCOIN[0.096000010000000O],TRX[0.000000050000000],USD[0.000000054000535] |
| 03101640 | IMX[22.265981140000000O],USD[0.000000179274690],USDT[0.000000009857710] |
| 03101641 | BTC[0.097024230000000O],USD[26.6884644959155708] |
| 03101642 | USDT[1000.000000000000000] |
| 03101643 | TONCOIN[0.030000000000000O],USD[0.000000050000000] |
| 03101650 | TONCOIN[1.000000000000000] |
| 03101656 | AURY[2.909008062500000O],POLIS[5.584490905000000O],SPELL[2189.3658484909426101] |
| 03101658 | BNB[0.799730000000000O],BTC[0.006298740000000O],CRO[60.000000000000000],FTT[1.2191143000000000],RAY[95.647856640000000O],SAND[82.983400000000000],SHIB[4599080.000000000000000],SOL[7.217533010000000O],STEP[12.000000000000000],SUSHI[84.483100000000000],USD[322.7920994243908390] |
| 03101662 | GALA[20.000000000000000],USD[26.0395314440000000] |
| 03101665 | USD[0.000000080000000] |
| 03101671 | EUR[4.000000000000000],USD[0.4649862200000000] |
| 03101672 | TRX[0.000780000000000],USDT[0.2002851858329317] |
| 03101673 | BTC[0.435578555520803Z],ETHW[7.573754080000000O],USD[366.5548309957152070],USDT[0.0000514903440314] |
| 03101675 | USD[0.000000050000000] |
| 03101678 | USD[11.2587478000000000] |
| 03101680 | TONCOIN[0.080000000000000O],USD[0.000000050000000] |
| 03101688 | BTC[0.0025925200000000] |
| 03101696 | BTC[0.000000074400000],ETHW[0.000812000000000O],MATIC[0.004500000000000O],TONCOIN[240.0355480900000000],TRX[0.000015000000000O],USD[0.0051296425000000],USDT[47.7210810000000000] |
| 03101698 | TONCOIN[0.058000000000000O],USD[0.000000055000000] |
| 03101706 | USDT[0.000000416104080O] |
| 03101713 | BTC[0.000000052210530],FTT[0.0376835933739632],LTC[0.0000000055510106],USD[0.8935902562763659] |
| 03101716 | FTT[1.399734000000000O],USDT[3.2807176500000000] |
| 03101722 | LTC[0.000000052811886],TONCOIN[0.000000064782932],TRX[0.000000099560000],USD[0.000000005449170],USDT[1.6083397666299632] |
| 03101723 | BTC[0.029705458153650O],ETH[0.032994960000000O],ETHW[0.032994960000000O],EUR[0.4520257590000000],SOL[0.630000000000000] |
| 03101728 | ATLAS[0.000000013451200],TRY[0.000000196043040],USDT[0.000000045427457] |
| 03101729 | USD[25.000000000000000] |
| 03101731 | USD[25.000000000000000] |
| 03101732 | EUR[0.000000013214857],SOL[0.008514000000000O],USD[88.9575292719000000],USDT[0.000000184623086] |
| 03101733 | USD[14.779005996032195O],USDT[0.000000182297608] |
| 03101734 | USD[30.000000000000000] |
| 03101737 | AKRO[1.000000000000000],ATLAS[0.004972600000000O],BAO[1.000000000000000],DENT[1.000000000000000],KIN[4.000000000000000],TRX[1.000000000000000],USD[0.000000005111810],USDT[0.000000056173523] |
| 03101738 | BTC[0.000000025290000],ETH[0.000000067899600],NFT (318947805287269603){1},NFT (338514533056952673){1},NFT (374522239173299499){1},NFT (572609417262841604){1},USD[0.000000042571500] |
| 03101740 | USD[25.000000000000000] |
| 03101742 | AKRO[1.000000000000000],BAO[1.000000000000000],DFL[6368.210383078693586O],EUR[0.000000013822388],GALA[0.0970210900000000O],KIN[1.000000000000000],RSR[1.000000000000000] |
| 03101745 | USD[256.6948657344500000] |
| 03101746 | AVAX[0.000000000131512O],USD[0.000000013903941],USDT[0.000000007761378] |
| 03101747 | EUR[0.000000082511419],FTT[13.864821100000000O],USD[0.0655505404422561] |
| 03101754 | AAVE[2.486153787745499Z],AURY[13.800840815485315S],DYDX[20.730026221500000O],FTM[39.3277947597552640],GENE[46.633907271405554I],GOG[823.000000000000000],SNX[0.000000020000000],SPELL[0.000000080000000],USD[0.7024079130579120] |
| 03101761 | CHF[12913.405414384178870Z],ETH[32.507351310000000O],ETHW[32.507351310000000O],EUR[0.000010776891965S],USD[3.991304509152272 4] |
| 03101762 | AVAX[1.352987974552335I],USD[0.0001899471450000] |
| 03101766 | AKRO[1.000000000000000],BAO[6.000000000000000],BTC[0.000003394895906],DENT[2.000000000000000],ETH[0.000000060367090],ETHW[0.123839616036709O],EUR[293.2519553037213227],FTT[0.0002740900000000],KIN[4.000000000000000],LUNA2[0.0001296821772000],LUNA2_LOCKED[0.0003025917468000],LUNC[28.23856 7120000000O],RSR[2.000000000000000],UBXT[1.000000000000000],USD[0.0018287703702936],USDT[0.1673560000000000] |
| 03101775 | TRX[0.000060000000000O] |
| 03101777 | BUSD[190.810516290000000O],USD[0.000000054800000],USDT[0.0074198578819062] |
| 03101784 | USDT[0.040000000000000O] |
| 03101785 | BCH[0.000906000000000O],BNB[0.001008400000000O],BTC[0.000000177627016],ETH[0.001997918619266B],ETHW[0.001997910000000O],EUR[0.000000178186384],FTT[0.000000129141102],LUNA2[0.1597814172000000],LUNA2_LOCKED[10.8753606668000000],LUNC[0.000000066755493],ROOK[0.000993730000000O],SUSHI[0.498955 7120000000O],TOMO[0.292229000000000O],TRX[0.000857000000000O],USD[35.9167209492152381],USDT1-0.8860693332220940] |
| 03101798 | BF_POINT[200.000000000000000] |
| 03101804 | TONCOIN[0.070000000000000O],USD[0.000000050000000] |
| 03101810 | AVAX[0.000000075997359],TRX[0.000000200000000O],USD[0.0043232444787416],USDT[0.000000089284074] |
| 03101812 | USD[0.0085582785000000] |
| 03101813 | TRX[0.000003000000000O],USD[20.000000057100390],USDT[0.3028123000000000] |
| 03101815 | SLND[1040.142036340238000O],USD[0.1952078970000000],USDT[0.000000040825860] |
| 03101838 | TONCOIN[48.470000000000000O],USD[0.000000084622824],USDT[0.000000086425228] |
| 03101843 | USD[0.000000074302320] |
| 03101846 | DOT[11.900000000000000O],SOL[1.450000000000000O],USD[0.0064978604000000],USDT[1.0308240075000000] |
| 03101849 | FTM[0.594000000000000O],FTT[0.046372400000000O],LOOKS[0.880000000000000O],TONCOIN[0.027424260000000O],USD[0.000000017571814],USDT[0.000000017571814] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03101850 | BTC[0.0000420065000000],SOL[0.0083404000000000],USD[0.0300778257500000] |
| 03101860 | USD[25.1272680400000000] |
| 03101863 | USD[0.0000000045000000] |
| 03101879 | USD[0.0000000120117232],USDT[0.0000000045542942] |
| 03101884 | TONCOIN[0.0300000000000000] |
| 03101885 | USD[0.0000000052509346],USDT[0.0000000026000000] |
| 03101890 | USD[0.0000000200000000] |
| 03101892 | AAVE[0.1105659200000000],ATLAS[462.6643899400000000],AVAX[0.8360368300000000],BTC[0.0012795000000000],CRO[82.6341042000000000],DOGE[158.5037499600000000],DOT[1.3089957400000000],ETH[0.0241324000000000],ETHW[0.0241324000000000],FTT[1.0032177000000000],LINK[1.3489010300000000],MANA[30.1730912500000000],MATIC[32.5622304100000000],RAYI14.2852983700000000],SAND[10.3580987300000000],SOL[0.7644087000000000],USD[0.0101992633517960],XRP[30.0386474200000000] |
| 03101910 | TRX[0.0002290000000000],USD[0.0000000110400133],USDT[8.5776212811405179] |
| 03101911 | AAVE[0.0000004200000000],AKRO[2.0000000000000000],BAO[13.0000000000000000],DENT[2.0000000000000000],DOT[0.0000069720457102],FTT[0.0000024700000000],GBP[0.0000000051033018],KIN[14.0000000000000000],MATIC[0.0000414700000000],RSR[1.0000000000000000],RUNE[0.0001688000000000],UBXT[2.0000000000000000] |
| 03101919 | BAO[1.0000000000000000],USD[0.0000000511118810] |
| 03101920 | TONCOIN[0.0100000000000000],USD[0.0000000058491644],USDT[0.0000000075321320] |
| 03101923 | DFL[1059.9840000000000000],USD[1.2082081800000000],XRP[1.0000000000000000] |
| 03101929 | LUNA2[33.2915791040000000],LUNA2_LOCKED[7.6803512430000000],USDT[11.3182524593448400] |
| 03101942 | USD[25.0000000000000000] |
| 03101944 | USD[-23.2715661261390551],USDT[25.5000000000000000] |
| 03101946 | AKRO[1.0000000000000000],ALICE[0.0007063000000000],BAO[18.0000000000000000],BTC[0.0011116110000000],CRV[0.0001773600000000],DENT[16.2266979500000000],EUR[0.0001606914357883],HXRO[1.0000000000000000],KIN[23.0000000000000000],RSR[0.0302664900000000],SLP[0.0140500900000000],SRM[0.0157192900000000],SXP[0.0156303800000000],UBXT[9.0000000000000000] |
| 03101953 | BTC[0.0000004458540],CEL[0.0669397359930000],ETHW[0.0009212665780000],USD[1.0484857381641500] |
| 03101960 | USD[0.8239523400000000] |
| 03101969 | LUA[0.0000000084184960],MANA[0.0000000895545418],REEF[0.0000000889379970],USD[0.0000000202807562],USDT[0.0000000040716053] |
| 03101975 | USD[0.5752328400000000],XRP[5.0000000000000000] |
| 03101980 | ARS[186.3661946600000000],LUNA2[915.0363062000000000],USD[0.0002927452679522],USDT[26983.5064604127941486],USTC[129527.8117780000000000] |
| 03101982 | USD[50.0552401954565830] |
| 03101991 | FTT[21.6998620900000000] |
| 03101993 | USD[38.8859804285000000] |
| 03101996 | ETH[0.0027760814248420],ETHW[0.0027760814248420],EUR[0.0000010209483160],USD[0.0000006357794496] |
| 03101998 | USD[0.0015098542000000] |
| 03102001 | ATLAS[10880.0000000000000000],TRX[0.0000030000000000],USD[1.4126324782875000],USDT[0.0050000000000000] |
| 03102005 | EUR[0.0016597100000000],USD[0.0000000843121121] |
| 03102011 | EUR[32.7563424600000000],USD[0.0000000001787773],USDT[0.0000000100918736] |
| 03102012 | IMX[171.4980252900000000],SPELL[18529.8246278800000000],USD[0.0000000213553306],USDT[0.0000000085963968] |
| 03102015 | USDT[3.6631086280000000] |
| 03102017 | TONCOIN[140.5797721947180000] |
| 03102019 | USD[25.0000000000000000] |
| 03102025 | SPELL[12000.0000000000000000],USD[0.9830870494800000],USDT[0.0093940000000000] |
| 03102041 | BRZ[0.0000000065268000],BTC[0.0001002914000000],ETH[0.2310513043184470],ETHW[0.2310513116811376],USD[0.0070974546717997],USDT[0.0000002294913340] |
| 03102052 | BAO[1.0000000000000000],BF_POINT[600.0000000000000000],BTC[0.0000002551164107],ETH[0.3503766897487378],EUR[0.0051277757046848],STETH[0.0000000069305983],USD[0.0000017860532702],USDC[562.6255781600000000],USDT[0.0000000060962044] |
| 03102054 | AVAX[0.0000000172109297],USD[0.0000000404000000] |
| 03102063 | BTC[0.0000000420000000],LTC[0.0000000074817053] |
| 03102064 | ATLAS[9069.5380000000000000],POLIS[405.9539000000000000],USD[0.0670410050000000],USDT[0.0000000053047127] |
| 03102071 | AKRO[9.0000000000000000],BAO[20.0000000000000000],DENT[2.0000000000000000],EUR[0.0000001609114480],FRONT[1.0000000000000000],GRT[1.0000000000000000],KIN[8.0000000000000000],LUNA[0.0087920004680000],LUNA2_LOCKED[0.0205146677600000],LUNC[1914.4766124600000000],MATH[2.0000000000000000],RSR[6.0000000000000000],SECO[1.0000000000000000],UBXT[9.0000000000000000],USD[0.0000005691384],USDT[0.0000000092579052] |
| 03102079 | ETH[0.3034943500000000],ETHW[0.3034943500000000] |
| 03102080 | SOL[0.0000028000000000] |
| 03102084 | HNT[10.7847430100000000],KIN[1.0000000000000000],USD[0.0000011137056944] |
| 03102087 | BTC[0.0000000080000000],USD[28.2483399200000000] |
| 03102088 | GT[40.2597297700000000],SHIB[7501530.9249846900000000],USDT[0.0000000061685748] |
| 03102090 | ETHW[0.0600000000000000],TONCOIN[0.0866550000000000],USD[0.0095564203900000] |
| 03102091 | FTT[0.0000000057184644],SOL[0.1213799945630280],USD[0.0000000073886148],USDT[0.0000007679699363] |
| 03102109 | USD[25.0000000050000000] |
| 03102111 | TRX[0.0000004759130],USD[0.0000000053990931],USDT[0.0000000084235740] |
| 03102113 | BAO[3.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.2643067600000000],ETH[0.0000000059000000],EUR[0.0000000365802252],KIN[2.0000000000000000],NFT (555546377972278642)[1],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.4194070899643800],USD[0.0000049916287709],USDT[0.0000000089408250],USDT[9.0000000000000000] |
| 03102114 | CHF[0.0000018612583780],ETH[-0.0023842387292406],ETHW[-0.0023692507918449],SOL[0.1090604687936825],USD[0.0000008940825000],USDT[0.0000000000000000] |
| 03102115 | USD[139.4082756826250000000000000000] |
| 03102116 | AKRO[3.0000000000000000],BAO[23.0000000000000000],BNB[0.0000000514996100],DENT[3.0000000000000000],ETH[0.0000002030286010],KIN[22.0000000000000000],LTC[0.0000000057069688],LUNA2[0.0000385824806800],LUNA2_LOCKED[0.0000900257882600],LUNC[8.4014164000000000],SOL[0.0000017300000000],STEP[0.0000000420002722],TRX[0.0000000097755091],UBXT[2.0099413085516856],USD[0.0000002340058240],USDT[0.0000000821821311] |
| 03102121 | USD[0.8728834700000000] |
| 03102131 | AVAX[0.0015201724982211],USD[0.0000000064702635] |
| 03102132 | SOL[0.9300000000000000],USD[1.7068608732559242] |
| 03102142 | TONCOIN[0.0775075200000000] |
| 03102143 | AUD[9569.1064735415677394],BAO[20.0000000000000000],BTC[0.0014594600000000],CEL[0.0017423000000000],DENT[2.0000000000000000],ETH[0.0252608900000000],ETHW[0.0086564200000000],KIN[25.0000000000000000],MANA[27.5431043500000000],MATIC[380.4332349600000000],RSR[1.0000000000000000],SAND[2.1899513200000000],SOL[2.0373487300000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03102145 | [LUNA2[4.511160401000000000],LUNA2_LOCKED[10.526040930000000000],LUNC[982314.674953600000000000],TONCOIN[1.100000000000000000],USDT[200.063218418007945] |
| 03102151 | USD[0.005630188016665 78],USDT[0.000000098928632] |
| 03102152 | USD[25.000000000000000] |
| 03102159 | TRX[0.001555000000000],USD[0.014614730028456],USDT[0.000000058000000] |
| 03102160 | ATOM[36.600000000000000],BAT[353.000000000000000],BTC[0.000000084219425],DYDX[171.300000000000000],ETH[0.001000000000000],ETHW[0.001000000000000],FTT[1.852560686581 7345],GALA[2750.000000000000000],GBP[4.462547720000000],GMX[6.360000000000000],IMX[148.300000000000000],LUNA2[0.00000000 47800000],LUNA2_LOCKED[20.026775477810000],LUNC[2498.750000008150 6000],USD[20.937146943372 72491],USDT[0.000000234325566] |
| 03102161 | EUR[0.000001131595278] |
| 03102166 | BNB[0.000000004800000],LUNA2[0.000000219699368],LUNA2_LOCKED[0.000000051263 1859],LUNC[0.004784000000000],TRX[0.000001000000000],USD[0.000000169676508],USDT[0.000000065940452] |
| 03102168 | USD[-92.073158083151 5592],USDT[100.929483388576 9526] |
| 03102172 | BTC[0.448517323020000],EUR[8.795000001235 4049],FTT[2.799468000000000],SAND[1.000000000000000],USD[0.144079016750000],USDT[3.562730037793 8022] |
| 03102179 | TRX[0.000001000000000],USD[0.018670937715357],USDT[0.000000010352000] |
| 03102183 | BTC[0.000000006223635],ETH[0.000000000000000],GBP[0.000000216576970],LUNA2[1.120124304000000],LUNA2_LOCKED[2.61362337500000 0],LUNC[0.008409200000000],SOL[0.556976955883 9200],USD[0.000094550210667],USDT[0.00000051098686] |
| 03102191 | USD[0.000000010124096 6],USDT[0.000000094372 731],XRP[0.000000068521708] |
| 03102194 | USD[0.148239077616 4660],USDT[0.000000183985125] |
| 03102199 | TONCOIN[0.200000000000000],USD[0.64713311 1582 9091] |
| 03102200 | BAL[6.654965130000000],BAO[4.000000000000000],BTC[0.001211120000000],COMP[0.573549050000000],EUR[0.296991180430 1317],FRONT[92.727390940000000],FTT[2.981317730000000],KIN[1.000000000000000],RSR[1.000000000000000],XRP[144.996787190000000] |
| 03102215 | ADABULL[1400.100000000000000],BNBBULL[50.233951500000000],BULL[18.971617251020000],DOGEBULL[2000.190000000000000],ETHBULL[2[72.160400000000000],FTT[40.098230000000000],LINKBULL[1600099.903000000000000],MATICBULL[21200.903000000000000],THETABULL[80000.190300000000000],USD[397.47880 7359613022000000000000],USDT[0.000000027829386],VETBULL[1750199.806000000000000],XRPBULL[1001000.000000000000000] |
| 03102218 | BAO[6.000000000000000],FIDA[1.000000000000000],GBP[0.000011193342 9247],KIN[3.000000000000000],MSOL[7.383912330000000],PAXG[0.000000100000000] |
| 03102223 | USD[0.000000032044358],USDT[0.000000098638176] |
| 03102224 | USD[0.000000058000000] |
| 03102226 | HNT[1.800000000000000],SOL[2.530000000000000],USDT[0.503025060000000],WRX[66.000000000000000],XPLA[10.000000000000000] |
| 03102241 | BTC[0.001899620000000],GALA[30.000000000000000],SAND[9.998000000000000],SPELL[1799.700000000000000],USD[0.636788900000000] |
| 03102243 | TONCOIN[112.741170470000000],USD[0.432183175000000] |
| 03102246 | ADABULL[0.000000956000000],BTC[0.000000096084827],ETH[0.000000005770 44],ETHBULL[0.001856998858561],USD[1.017283520184702],USDT[-0.015202063937 1574] |
| 03102247 | BAO[1.000000000000000],DOT[8.785756830000000],EUR[0.000005726519487],KIN[1.000000000000000],SOL[2.603874390000000],TRX[1.000000000000000] |
| 03102255 | NFT [456085708367540941][1],TRX[0.000017000000000],USD[0.004480978101865],USDT[0.005323137286 6130] |
| 03102259 | BAO[1.000000000000000],ETH[0.000000006000000],KIN[3.000000000000000],TRX[0.001566000000000],USD[0.000000384372032] |
| 03102262 | USD[0.000000075000000] |
| 03102266 | BTC[0.000128350000000],USDT[0.000245219092 3633] |
| 03102270 | BNB[0.335603100000000],USD[0.000000158941 280],USDT[0.000031450928098] |
| 03102274 | LINK[2.696686830000000],SOL[0.318468900000000],USD[0.201296184746 6020] |
| 03102276 | USD[30.000000000000000] |
| 03102278 | AVAX[0.001178126565 0873],NFT [396053031476364773][1],NFT [457754753871034574][1],TRX[0.000213000000000],USD[0.871083717840 0000] |
| 03102279 | TONCOIN[0.020000000000000],USD[0.000000033000000],USDT[0.000000073055766] |
| 03102287 | TONCOIN[0.003970000000000],USDT[0.00137213121 91746] |
| 03102294 | ATOM[0.000000003538 1322],BTC[0.000000044742035],EUR[0.000005186256 3648],USD[-0.360524868930 4531],USDT[0.441066378941 4344] |
| 03102302 | BNB[0.000000003822580 0],USD[0.000000103661115],USDT[0.000000012481124] |
| 03102306 | BUSD[41.925332950000000],USD[0.000000002500000],USDT[0.000000184989406] |
| 03102308 | BAO[1.000000000000000],ETH[0.037089830000000],ETHW[0.670898300000000],NFT [351070869194305148][1],NFT [370548458876187047][1],USD[0.000006243104 5090] |
| 03102309 | USD[5.000000000000000] |
| 03102313 | BTC[0.000000020000000],LUNA2[0.000000302729564],LUNC[0.006592000000000],USD[0.000000089634920],USDT[0.000000072624400] |
| 03102318 | USD[25.000000000000000] |
| 03102323 | USD[0.682692240000000] |
| 03102326 | USD[1828.428402893834080000000000] |
| 03102336 | NFT [312493090792136 63][1],NFT [369963836638736686][1],NFT [469703466723152381][1],USD[0.000000047494976],USDT[0.000000029068311] |
| 03102338 | LTC[0.000000037438400],TONCOIN[0.000000100000000],USD[0.000005335895170] |
| 03102339 | TONCOIN[0.979620000000000],USD[0.000000092200000] |
| 03102341 | USD[0.000000097021430] |
| 03102342 | USD[0.239525010877 8854] |
| 03102345 | ETH[0.002317010000000],ETHW[0.023170100000000],IMX[111.900000000000000],USD[0.378566020000000],USDT[0.000000034851816] |
| 03102346 | USD[0.000000091922520] |
| 03102347 | BTC[0.000000048651767],ETH[0.000000027119672],USD[0.025187720000000] |
| 03102356 | EUR[0.000001204822 5731],USD[0.000000483809302],USDT[257.743080462963 2561] |
| 03102365 | BTC[0.000437400000000],ETH[0.000750340000000],ETHW[0.000750340000000],USD[1.506332992675 0000],USDT[0.000000065000000] |
| 03102372 | USD[1295.740953660000000],USDT[0.000000075972718] |
| 03102374 | ATLAS[8.228000000000000],USD[0.000000112353404],USDT[0.000000076279002] |
| 03102381 | ADABULL[0.58971119600000 0],BNB[0.000000053843320],BTC[0.000000088500474],BULL[0.000990500000000],DOT[0.000000069883908],ETHBULL[0.008000000000000],LINK[0.000000048968272],LUNC[0.000000005026312],NFT [576132751573883381][1],SOL[0.001092520000000],USD[-0.001207238181 9035],USDT[0.000000045371395],VETBULL[300.000000000000000] |
| 03102384 | USD[1885.763972940000000] |
| 03102395 | ATOM[0.018976160000000],RSR[1.000000000000000],USD[0.000000687757939] |
| 03102399 | SOL[0.000000051207136],USD[0.000001240438236] |
| 03102403 | BAO[4.000000000000000],BTC[0.000000091527000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03102406 | BTC[0.0000045197226000],ETH[0.6129749200000000],ETHW[0.4769868900000000],EUR[2.0760384110000000],SOL[24.1882714200000000] |
| 03102407 | BTC[0.0270219600000000],ETH[0.0453323600000000],ETHW[0.0453323600000000],EUR[0.0000846356612223],FTT[1.4577197960938110],USD[0.0673194910813048] |
| 03102408 | AVAX[0.0000000045523351],USDT[0.0000000018274348] |
| 03102413 | USD[0.0787420300000000] |
| 03102417 | USDT[1.6332791100000000] |
| 03102423 | AUDIO[0.0000000045000000],BTC[0.0000862803147904],ETH[0.0008679800000000],ETHW[0.0008797327995511],FTM[0.0000000005000000],FTT[25.0086486905600000],HNT[0.0000000040000000],MATIC[0.0000000085000000],SAND[0.0000000009000000],TRX[0.0000010000000000],USD[0.0000000021355901],USDT[0.0054000057029501] |
| 03102427 | EUR[0.0000001131676111],USD[0.0000000034453577] |
| 03102428 | USD[0.0034003079800000] |
| 03102431 | SOL[0.0012900000000000],USD[3.4410240612750000] |
| 03102436 | BTC[0.0645489120973230],USD[1481.5003853156428765],USDT[0.0002079820274934] |
| 03102439 | USD[30.0000000000000000] |
| 03102441 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT (4445907397697449626)[1],NFT (4996643496786945842)[1],NFT (5279238427687271761)[1],TRX[1.0000000000000000],USD[0.0000001267117270],USDT[0.0000000050303371] |
| 03102449 | TONCOIN[0.0919807500000000] |
| 03102452 | AVAX[0.0000000075430078],USD[0.0309143100000000],USDT[0.0675598007500000] |
| 03102453 | USD[25.0000000000000000] |
| 03102455 | TONCOIN[0.0550000000000000] |
| 03102466 | 1INCH[208.9450216000000000],AAVE[0.0296086010000000],AVAX[0.0000000079242850],BNB[0.0099753000000000],BTC[0.0000000060000000],CEL[0.0967890000000000],COMP[0.0000000019200000],CRO[959.7489530000000000],CRV[142.9536400000000000],ETH[0.2829561746000000],ETHW[0.2829561746000000],FTM[0.9916400000000000],FTT[91.0851302437392400],GRT[1184.6461915000000000],LRC[405.9290730000000000],LTC[0.0000000070000000],MANA[249.9102136000000000],MATIC[359.8785710000000000],MKR[0.0000000037000000],RUNE[0.0989360000000000],SAND[0.9967700000000000],SOL[23.7188309680000000],TRX[3.8189108000000000],UNI[0.1969600000000000],USD[0.0000000003067900],USDT[0.1161265259000000] |
| 03102475 | BTC[0.0286000000000000],USDT[0.1161265259000000] |
| 03102477 | LUNA2[0.0000000060000000],LUNA2_LOCKED[20.3222812000000000],TONCOIN[5.7494680000000000],USD[0.1191004313399460] |
| 03102479 | ETH[0.0000000080243273],USD[0.0000000064129319],USDT[0.0000000045596586] |
| 03102480 | BAO[1.0000000000000000],USDT[0.0000005873961767] |
| 03102481 | BTC[0.0009998000000000],DYDX[1.0000000000000000],ETH[0.0020000000000000],USD[-0.0052366005647597],USDT[0.0000000010979350] |
| 03102484 | AKRO[6.0000000000000000],ALPHA[1.0000000000000000],BAO[13.0000000000000000],BNB[0.0000042900000000],BTC[0.0401668900000000],CHZ[493.3464032500000000],DENT[2.0000000000000000],ETH[0.1763300300000000],ETHW[0.1760837000000000],EUR[5082.9953225147172202],FTM[0.0043964700000000],FTT[3.9322235100000000],IOU[0.0000000001000000],LINK[5.3381156100000000],MATIC[0.0057118000000000],NFT (2998202330747486654)[1],NFT (4024340356142677708)[1],NFT (4743457483442917668)[1],NFT (5363903761148408731)[1],RSR[1.0000000040000000],RUNE[21.9170957500000000],SHIB[48.7391959900000000],SOL[0.0000047400000000],SPELL[1053.3628902200000000],STG[13.2433378800000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USDT[0.0000509300000000] |
| 03102489 | ATLAS[0.0000000063067900],USD[0.0510920806430719] |
| 03102490 | USD[5.0000000000000000] |
| 03102495 | AKRO[1.0000000000000000],EUR[0.0000000325700044],KIN[3.0000000000000000],LUNA2[0.0005395851200000],LUNA2_LOCKED[0.0012590319470000],LUNC[117.4957959200000000],TRX[0.0004390000000000],UBXT[1.0000000000000000],USD[0.0037789867782720],USDT[0.0000000039636162] |
| 03102498 | BTC[0.0144180800000000],ETH[0.1179414800000000],ETHW[0.1179414800000000],EUR[0.0000000088879617],FTT[3.8227253174515160],MATIC[15.1928501500000000],USD[0.0000001332463329] |
| 03102504 | USD[30.0000000000000000] |
| 03102518 | USD[30.0000000000000000] |
| 03102519 | BEAR[966.3000000000000000],USD[0.0000001115766207],USDT[0.0000000029885433] |
| 03102522 | AKRO[1.0000000000000000],FTM[155.9703600000000000],GALA[685.8218939518350000],GRT[224.9572500000000000],LUNA2[0.1079003840000000],LUNA2_LOCKED[0.2517675542000000],LUNC[23495.5350000000000000],USDC[138.5515682800000000],USDT[0.0000001286243337] |
| 03102523 | BTC[0.1318736200000000],ETH[0.3739252000000000],ETHW[0.3739252000000000],EUR[170.5413000000000000] |
| 03102524 | BTC[0.0238000000000000],BUSD[1.2706908000000000],FTT[0.0647542721268624],LUNA2[0.0000000010000000],LUNA2_LOCKED[3.2146646720000000],TONCOIN[67.0288400000000000],USD[0.0000000044174400],USDT[0.0000000050397183] |
| 03102526 | USD[25.0000000000000000] |
| 03102528 | EUR[0.0000000084189958],USD[0.0000000062449800] |
| 03102529 | EUR[0.0004303407854429],RSR[1.0000000000000000] |
| 03102530 | AKRO[1.0000000000000000],BTC[0.0542972200000000],DENT[1.0000000000000000],EUR[2713.5322177280750972],FTT[0.0055238261036418],KIN[1.0000000000000000] |
| 03102537 | BUSD[225.3950156300000000],USD[0.0000000007607100] |
| 03102538 | USD[25.0000000000000000] |
| 03102539 | BTC[0.0235162800000000] |
| 03102541 | USD[25.0000000000000000] |
| 03102545 | USD[0.4532086550000000],XRP[3845.0000000000000000] |
| 03102557 | EUR[2000.0000000000000000],FTT[25.5614144770487620],USD[649.5452824737000000],USDT[0.0000000071889806] |
| 03102571 | USD[0.0001483429771151] |
| 03102572 | ATLAS[5420.0000000000000000],USD[0.0215903963500000] |
| 03102573 | FTT[0.0000000080000000],USD[0.0000000069963074] |
| 03102577 | USD[25.0000000000000000] |
| 03102586 | ETH[0.0440000000000000],ETHW[0.0440000000000000],USDT[0.2457818862046804],YFI[0.0030000000000000] |
| 03102587 | BAO[1.0000000000000000],BTC[0.0002381400000000],DENT[1.0000000000000000],ETH[0.0008386600000000],ETHW[0.0008251700000000],EUR[0.1160265764054805],KIN[1.0000000000000000],SHIB[472984.7173943400000000],TRX[1.0000000000000000] |
| 03102590 | ETH[0.0003529500000000],ETHW[0.0003529500000000],USD[2.3382396485323970] |
| 03102591 | USD[0.0159224878492386],USDT[79.8136727903219762] |
| 03102593 | BTC[0.2000089710589827],MATIC[614.8831500000000000],SUSHI[353.4328350000000000],USD[1470.0816309990681779] |
| 03102595 | AVAX[0.0000000045523351],USD[0.0000000154590070],USDT[0.0000000041030406] |
| 03102597 | ETH[0.1050000000000000],ETHW[0.1050000000000000],USD[25.0000000000000000] |
| 03102607 | EUR[0.0000000955841111],USD[0.9922610412628350],USDT[0.0000000017275626] |
| 03102610 | USD[0.0000000153795517],USDT[0.0000000007253865] |
| 03102614 | EUR[0.0000002477639572],FTT[26.6107060200000000] |
| 03102630 | USD[30.0000000000000000] |
| 03102632 | LTC[0.0017282400000000],SOL[0.0000000049500000],USD[0.7682428230500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03102633 | EUR[0.000000002934963],USD[0.002975390000000],USDT[0.000000032500000] |
| 03102638 | ATLAS[9.908000000000000],USD[0.000000069925180],USDT[0.000000058992480] |
| 03102641 | ATLAS[55.000000000000000] |
| 03102643 | BTC[-0.000000109010565],EUR[1.708975320000000],USD[0.000000078503480] |
| 03102648 | EUR[545.000000000000000],USD[1.128329281071213],USDT[3.271147665700000] |
| 03102650 | AURY[37.900000000000000],USD[0.000000089345924],USDT[0.000000066963858] |
| 03102651 | APT[0.800000072998000],SOL[0.000000143050000],TRX[0.085509000000000] |
| 03102655 | BAO[2.000000000000000],BICO[92.372173990000000],EUR[0.000000009894256],KIN[3.000000000000000],NFT (332543056410704593)[1],NFT (434204127537088864)[1],NFT (460516451862653471)[1],NFT (572926838179565612)[1],RSR[1.000000000000000],TONCOIN[70.908288690000000],USDT[0.000000119419877] |
| 03102657 | ETH[0.213567853172790],ETHW[0.213567853172790],USD[2.793043049410304],USDT[1.295965250780236] |
| 03102658 | APE[5.002009540000000],ATLAS[4201.368306530000000],BAO[0.000000047000000],BTC[0.156908470000000],CHZ[95.038181010000000],ENJ[25.025583730000000],ETH[1.347943910000000],ETHW[1.374038110000000],EUR[493.397431345541476],GALA[484.527998360000000],KIN[3.000000000000000],LINK[22.015692880000000],RSR[1.000000000000000],UBXT[1.000000000000000] |
| 03102665 | FTM[0.000369610000000],USD[0.001055131817737],USDT[0.000000829646978] |
| 03102667 | BTC[0.005598590000000],ETH[0.065832310000000],ETHW[0.065832310000000],SPELL[5100.000000000000000],TRX[1335.000000000000000],USD[0.193644371293850] |
| 03102668 | TONCOIN[0.030000000000000],USD[0.027885982866660],USDT[-0.025387298815914] |
| 03102674 | EUR[700.000000000000000] |
| 03102676 | CRO[0.005233940000000],ETHW[0.000520400000000],EUR[0.000000003136280],FTT[2.108962060000000],GALA[0.015222730000000],KIN[3.000000000000000],RSR[1.000000000000000],USD[0.059927989379305],USDT[0.000000244112228] |
| 03102677 | USD[0.000000083108410],USDT[0.000000041042160] |
| 03102679 | USDT[0.000000154007590] |
| 03102680 | ATLAS[5600.000000000000000],BTC[0.227045580000000],POLIS[942.683962000000000],USD[0.047033872750000],USDT[4000.611437584835192] |
| 03102683 | USD[0.003382649483480] |
| 03102684 | ETH[0.000000002266250],USD[0.461634426144515],XRP[109.959340048193557] |
| 03102685 | BNB[0.171063190000000],ETH[0.034000000000000],ETHW[0.034000000000000],EUR[0.000030831001336],FTM[20.629911310000000],SOL[0.382148560000000],SUSHI[4.705610230000000],USD[-1.029892327500000] |
| 03102693 | USD[0.000000000371600],USDT[0.007780527216530] |
| 03102695 | AVAX[0.000000008655739],USDT[0.000000050000000],XRP[0.000000040962920] |
| 03102696 | CEL[0.050300000000000],USD[0.008581928260501],USDT[205.250514231234000] |
| 03102697 | AURY[0.999800000000000],USD[0.342117622498101],USDT[0.000000003204682] |
| 03102699 | ADABULL[0.000000002000000],BAO[4.000000000000000],BTC[0.000000004794752],ETHBULL[0.000000007600000],EUR[0.001932887749511],FTT[10.232540050380803],KIN[2.000000000000000],SOL[0.000000009800498],USD[1.002878645088139],USDT[210.505827960152711],USTC[0.000000013931496] |
| 03102709 | DOT[0.082632097095895],FTT[50.000000000000000],LUNA2[0.014048960842000],LUNA2_LOCKED[0.032780908300000],NEAR[0.500000000000000],TRX[0.000028000000000],USD[100.006867649784012],USDT[0.000000071388431],USTC[1.986698312968736] |
| 03102717 | AAVE[0.007982500000000],AVAX[0.105785611843295],BTC[0.000000040000000],ETH[0.000000060000000],MATIC[10.690343367034226],SOL[0.000000089917079],USD[29.956727481827750] |
| 03102718 | AKRO[8.000000000000000],ATLAS[8723.301264050000000],AVAX[69.166621440000000],AXS[75.669483930000000],BAO[4.000000000000000],BAT[3.099686540000000],BTC[0.731422300000000],CHZ[2.000000000000000],DENT[10.000000000000000],DOGE[1.000000000000000],DOT[207.027689240000000],ETH[5.822376410000000],GODS[2.000000000000000] |
|  | 0000000],ETHW[5.820611870000000],FIDA[1.022397930000000],FTM[2857.318278500000000],FTT[21.915823550000000],GBP[0.000233706491398],GODS[213.060596440000000],IMX[176.541502910000000],KIN[4.000000000000000],MATIC[3.138672580000000],RSR[1.000000000000000],RUNE[207.618423410000000],SECO[2.085888080000000],SNX[354.265179410000000],SRM[406.755614820000000],SXP[1.012692420000000],TRX[7.000000000000000],UBXT[4.000000000000000],USDT[0.000000827657560],XRP[3410.121142830000000] |
| 03102721 | NFT (307642924143233947)[1],NFT (419976449691709137)[1],NFT (431721721178679575)[1],NFT (531230195193746341)[1],USD[0.000240560000000] |
| 03102724 | BALBULL[1000.000000000000000],BCHBULL[10000.000000000000000],BULL[0.000000004000000],CONV[100.000000000000000],DFL[10.000000000000000],EOSBULL[10000.000000000000000],ETCBULL[20.000000000000000],ETHBULL[0.060000000000000],ETHW[0.048000000000000],LTCBULL[1000.000000000000000],LUNA2[0.112234000900000],LUNA2_LOCKED[0.261879335500000],MKRBULL[1.000000000000000],NFLX[0.000000006465138],PRISM[10.000000000000000],SOS[10000.000000000000000],STARS[1.000000000000000],TRX[0.000777000000000],USD[0.142644423871339200000000],USDT[0.000000006820399] |
| 03102739 | BTC[0.479201656000000],FTT[0.083934846433360],LOOKS[0.064005000000000],USD[8050.156166592103237],USDT[0.008497071226780] |
| 03102741 | CEL[0.089919000000000],STEP[0.039857000000000],TONCOIN[0.055590000000000],TRX[0.000000000000000],USD[108.938636990345000],USDT[0.001177000000000] |
| 03102749 | USD[12.172017884000000] |
| 03102753 | USD[0.098856674100000] |
| 03102760 | EUR[0.000000050859197],USD[1.455403752666289400000000],USDT[638.692018496579619] |
| 03102761 | BNB[0.000000004166703],BTC[0.000000018000000],CHF[0.000000078001475],ETH[0.000000045041253],FTT[0.000000042526578],GALA[7.052138730000000],USD[0.000000001462793] |
| 03102784 | AUD[0.055811597595843],BAO[0.000000067908920],BCH[0.000000005567520],BNB[0.000000084248220],BTC[0.000000100289724],DOGE[0.000000073061120],ETH[0.000000064797381],EUR[0.000000067137168],KIN[10.383775612699995],MATIC[0.000000002323994],SHIB[0.000000076167208],SOL[0.000010915034126],TRX[0.000000015408082],UBXT[0.021192119435022],USD[0.000000114953842],USDT[0.000000093125612],XRP[0.000000046561786] |
| 03102787 | FTT[0.015631701978840],NFT (302981956566194784)[1],TONCOIN[0.000000038419600],TRX[0.000027000000000],USD[0.056663320300000],USDT[0.004645290000000] |
| 03102789 | BTC[0.083356852722250],ETH[0.008153400161753],LUNA2[0.645674684300000],LUNA2_LOCKED[1.506574263000000],SOL[4.000000000000000],USD[1.774553886474714],USDT[0.000122461765426] |
| 03102790 | EUR[0.000000052857015],SOL[0.999810000000000],USDT[1.611129330000000] |
| 03102799 | USD[25.000000000000000] |
| 03102802 | USDT[2.796759308436722] |
| 03102821 | ATLAS[150.000000000000000],FTT[0.003331380282120],IMX[0.097760000000000],USD[0.007031492450000] |
| 03102834 | SOL[0.319987560000000] |
| 03102844 | USD[0.000000010397884],USDT[0.000000087453784] |
| 03102847 | TONCOIN[0.002758720000000],USD[0.010643337250000] |
| 03102852 | DOGE[1261.922372530000000],MATIC[440.417398990000000],RUNE[31.046542340000000],SOL[5.343081510000000] |
| 03102859 | XRP[4.500000000000000] |
| 03102861 | BTC[0.000017800000000],USDT[0.000000007500000] |
| 03102864 | POLIS[16.500000000000000],USD[0.227138979300000],USDT[0.009444000000000] |
| 03102867 | ETH[0.211000000000000],ETHW[0.211000000000000],EUR[1.154952730000000] |
| 03102872 | BCH[0.001255952466856],BNB[0.002667753464694],BTC[0.008791617331274],ETH[0.000041630000000],EUR[0.000000018991214],FTT[0.093160044205138],LTC[0.009758700000000],LUNA2[0.404764720200000],LUNA2_LOCKED[0.944451013700000],LUNC[0.000000100000000],SOL[0.007189480000000],TRX[0.000084000000000],USD[20.657318027379331],USDT[0.000000115302820] |
| 03102876 | FTT[0.099700000000000],NFT (465982233490405124)[1],NFT (521302791209800139)[1],NFT (52670716180817812f4)[1],NFT (536242949159061085)[1],NFT (538417861409728598)[1],USD[0.075907767000000] |
| 03102884 | BAO[1.000000000000000],USD[0.000000024868800] |
| 03102891 | IMX[19.800000000000000],POLIS[15.500000000000000],USD[0.314266420000000] |
| 03102892 | DOGE[0.000009360000000],LTC[0.000000017955068] |
| 03102895 | ATLAS[509.898000000000000],USD[0.655618574301046f0],USDT[0.000000161847592] |
| 03102899 | BTC[0.002767400000000],EUR[111.000496156372536] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03102901 | BTC[0.0000002400000000],ETHW[4.3555284000000000],USD[0.0010304658429432] |
| 03102904 | BNB[0.0000000066388608] |
| 03102910 | USD[0.4299155200000000] |
| 03102913 | USDT[0.0000000464252574] |
| 03102914 | USD[390.4592350000000000] |
| 03102916 | AKRO[5.0000000000000000],AVAX[0.0001090645523351],BAO[30.0000000000000000],BF_POINT[300.0000000000000000],BTC[0.0540671500000000],DENT[6.0000000000000000],DOGE[1.0000000000000000],ETHW[0.4613717713164459],EUR[1983.4656087148192181],KIN[33.0000000000000000],MATIC[0.0030603300000000],RSR[3.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0003730837079644] |
| 03102921 | LTC[0.0000000079229682] |
| 03102926 | BNB[0.0000000083020739],LTC[0.0000000066088780] |
| 03102929 | LTC[0.0096194700000000],TRX[0.0000000638788440],USD[-0.0067081855728323],USDT[-0.0008072693686626] |
| 03102939 | GBP[19.8275015515413237],TOMO[1.0000000000000000] |
| 03102941 | BTC[0.0000000078047200],SOL[0.0000001000000000],USD[0.0001618794793845],USDT[0.0000000099952076] |
| 03102943 | USD[0.0000000009489355],USDT[0.0000000056883223] |
| 03102947 | TONCOIN[0.0300000000000000],USD[0.0000000080000000] |
| 03102953 | BTC[0.0037556900000000],USDT[0.0001932231770658] |
| 03102962 | ALCX[0.0000000093812470],ATOMBULL[0.0000000085151169],BCH[0.0000000086000000],BTC[0.0000000056284444],CHZ[0.0000000012399250],CVC[0.0000000081773730],DAWN[0.0000000826824475],DOGE[0.0000000079749600],ETH[0.0000000060000000],EUR[0.0000003208124091],FTM[0.0000000058747956],FTT[26.1223102348390452],HUM[0.0000000095897665],SOL[0.0000000001473304],STMX[0.0000000046775106],USD[30.0000000000000000],YFI[0.0000000042708670] |
| 03102966 | ETH[0.0000000078750000],NFT [3003536965730805704][1],NFT [388643338954604721][1],NFT [392432036159875157][1],NFT [499638068867650125][1],XRP[0.0000000097004670] |
| 03102968 | GODS[1.9996000000000000],USD[0.2180000000000000] |
| 03102971 | USDT[0.0000000091651444] |
| 03102974 | USD[10.0000000000000000] |
| 03102977 | EUR[0.7954898000000000],USD[0.0000000054702700] |
| 03102979 | BTC[0.0048990200000000],ETH[0.0668866000000000],ETHW[0.0668866000000000],EUR[1.2614000000000000] |
| 03102983 | GBP[0.0000000584511278],USDT[0.0000000053470230] |
| 03102985 | TONCOIN[0.0300000000000000],USD[0.0165320300000000] |
| 03102999 | SOL[0.0000000559922579],USD[0.0568404917875358] |
| 03103002 | DAI[0.0000000015260366],FTT[0.0609962700000000],MATIC[0.0000000100000000],USD[0.0000003196698056],USDT[0.0000000106633262] |
| 03103003 | BNB[0.0000554911454233],TRX[74.8210010400000000],USDT[1985.8835981284983007] |
| 03103018 | ETH[0.0371315905561370],ETHW[0.0371315905561370],EUR[0.0000001054668810] |
| 03103026 | BTC[0.0000280103560000],SOL[13.2400000000000000],USD[0.9257220326250000],USDT[0.7975329841250000] |
| 03103029 | BTC[0.0000000091200000],USD[1987.4603669017600865000000000],USDT[0.0000000008194743] |
| 03103030 | TRX[0.0000010000000000],USDT[0.0000000027499400] |
| 03103032 | USDT[0.0231284637000000] |
| 03103038 | EUR[0.0000000037638325],FTT[29.9725242901632100],XRP[0.0000000068088525] |
| 03103040 | USD[0.0000001308414454] |
| 03103050 | LUNA2[3.5596403820000000],LUNA2_LOCKED[5.5058275580000000],LUNC[513816.6610996000000000],TRX[0.0166290000000000],USD[19.9669625136574018],USDT[0.0000000047585005] |
| 03103051 | BTC[0.0001566794243488],USD[-0.0001057968304467] |
| 03103054 | LTC[0.0000000028370398] |
| 03103065 | USD[0.0000000050000000] |
| 03103066 | USD[0.8517216650000000],USDT[9.7209422290113444] |
| 03103068 | AVAX[0.0000000045523351],MATIC[0.0000000043719265],USD[0.0239063955880000],USDT[0.0021519138936413] |
| 03103069 | BNB[0.0000000077986416],BTC[0.0000000080222741B],EUR[0.0000027910349805],USD[0.0002791183909078] |
| 03103077 | AVAX[1.0474999157820272],USD[0.0000002627356508],USDT[0.0000006580071813] |
| 03103089 | TRY[0.0000000076103116],USD[0.7994745630950000] |
| 03103093 | USD[-7.0012636155034383],USDT[8.9981857579698600] |
| 03103095 | SHIB[1702266.7698060000000000],SPELL[7992.2548125000000000] |
| 03103099 | USD[0.0027630020219808],USDT[0.0000000000714605] |
| 03103100 | BTC[0.0019449100000000],USD[0.0030604774590810] |
| 03103108 | USD[86.6309000000000000] |
| 03103123 | USD[30.0000000000000000] |
| 03103125 | ETH[0.0000000000000000],FTM[0.0000000100000000],SOL[0.0000000542701211],USD[-0.2433198092631436],USDT[0.3175706900000000] |
| 03103135 | USD[0.1154925800000000] |
| 03103137 | BAL[0.0000000100000000],BTC[0.0000000639258767],LTC[0.0000000009481968],SHIB[0.0000001000000000] |
| 03103146 | USD[0.0000000062595053],USDT[0.0000000006694460] |
| 03103149 | TONCOIN[206.4000000000000000],USD[0.0961041400000000],USDT[0.0000000021274518] |
| 03103150 | LTC[0.0000572600000000],USD[0.2535874800000000] |
| 03103154 | BTC[0.0245953260000000],USD[0.6036470000000000] |
| 03103166 | DOGE[387.9262800000000000],ETH[0.0025439000000000],ETHW[0.6194375200000000],TONCOIN[0.0640040000000000],TRX[0.8306110000000000],USD[1456.4677912299593470],USDT[0.0000000129187008] |
| 03103167 | USD[0.0550234517000000],XRP[0.0000000090000000] |
| 03103169 | AVAX[0.0000000100000000],BEAR[0.0000000042794163],BULL[0.0000001000000000],ETHBULL[0.0800000000000000],LTC[0.2200210300000000],MATICBEAR2021[12000.0000000000000000],USD[0.2478033199255009],USDT[0.0000000068325984] |
| 03103177 | USD[0.0000000055371848],USDT[0.0000000086000000] |
| 03103184 | USD[0.1612457759750000],USDT[0.0000000135440090] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03103199 | AUD[0.516505175726000],BTC[0.000001180000000],EUR[19951.668627640000000],FTT[0.031443342395315],TRX[0.607160000000000],USD[0.559292739519605 1],USDT[0.000000005131 6256] |
| 03103206 | ETH[0.000000027000251],FTT[0.000000044545557],USD[0.004196784501 3448] |
| 03103207 | USD[25.000000000000000] |
| 03103208 | BTC[0.066548015421 0232],ETH[-0.874543674743 1922],ETHW[-0.874543674743 1922],FTT[0.000000022079125],USD[1622.284111811 0340637] |
| 03103214 | ATLAS[0.000000001 0343559],BNB[0.000000029532180],BTC[0.000000008294173],USD[0.000001 8980905325] |
| 03103220 | AVAX[0.006719638339251] |
| 03103234 | EUR[20028.000000000000000],USD[0.687181645830000 0] |
| 03103235 | BAO[2.000000000000000],ETHW[1.000000000000000],KIN[1.000000000000000],LOOKS[10.000000000000000],POLIS[10.000000000000000],SOL[1.000000000000000],USD[1.219468410000 0000],XRP[110.000000000000000] |
| 03103240 | GOG[0.000000007860961 6],SOL[0.000000069463630],USD[0.000000060557824] |
| 03103245 | USD[25.000000000000000] |
| 03103250 | AVAX[0.000000014905300],AXS[3.395529509233370],BTC[0.037700085566511],CRO[1850.000000000000000],DOT[0.000000006000000],ENJ[26.000000000000000],ETH[0.119000007963364 3],ETHW[0.119000007963364 3],EUR[0.000000008585220],FTM[0.000000001730 7530],FTT[89.303635158925417 6],GALA[4720.000000000000000 0],HNT[53.300000000000000],LINK[2.811630727061760 0],LUNA2[2.572584754000000 0],LUNC[369568.630000000000000],MATIC[0.000000001610712 5],MATICBULL[55166.000000000000000],SOL[9.000000004549755 7],TUSD[10.000000000000000],USD[0.000000263240704],USDT[502.232683 6 8394502 86] |
| 03103253 | AKRO[1.000000000000000],AVAX[0.000523019529605],AXS[0.000091 300000000],BAO[14.000000000000000],BTC[0.000002000000000],CHR[0.001112690000000],DOGE[0.047653300000000],EMB[0.165136900000000],GBP[0.000000004846976],KIN[0.000000000000000],MATIC[0.000229710000000],RAMP[0.009380990000000], SHIB[0.000000008849006 6],SOL[0.001295000000000],SRM[0.000315300000000],SUSHI[0.000634900000000],TRX[1.000000000000000],UBXT[4.000000000000000],XRP[0.008756000000000] |
| 03103255 | USD[25.000000000000000] |
| 03103267 | ATLAS[0.000000094207399],ETH[0.000000010000000],SHIB[13697397.000000000000000],SOL[0.000944895942342 2],USD[0.000008615740512 4],USDT[0.000000047573015] |
| 03103272 | SOL[44.299852220000000],SRM[975.452445200000000],SRM_LOCKED[13.935041540000000 0] |
| 03103287 | GRTBULL[2603.772792194162 3690] |
| 03103289 | TRX[0.000255000000000],USDT[100.116500000000000 0] |
| 03103291 | USD[33.557898229000000 0] |
| 03103302 | TONCOIN[0.070000000000000 0],USD[918.508928328191324100000000000],USDT[262.270905561831 0458] |
| 03103303 | USD[25.000000000000000] |
| 03103304 | AUD[0.000000028291312] |
| 03103309 | ATLAS[1455.095625894000000],TRX[0.208453000000000 0],USD[0.517250123250000 0] |
| 03103313 | SOL[0.000000035086523] |
| 03103326 | USD[25.000000000000000] |
| 03103328 | BNB[0.003115970000000 0],CRO[2.073957809000000 0],TRX[793.962000000000000 0],USD[2.221455868369152 0],USDT[0.039259005000000 0] |
| 03103337 | USD[0.024980570000000 0] |
| 03103343 | ETH[0.182732060000000 0],ETHW[0.182493250000000 0] |
| 03103347 | BTC[0.009320240000000 0],USDT[0.004282593172288] |
| 03103352 | TONCOIN[0.010000000000000 0],USD[0.000000005000000] |
| 03103358 | BTC[0.000000056570631],ETH[0.000000009965586],USD[0.000337324478 0714] |
| 03103371 | BTC[0.075061860000000 0],SOL[28.841110000000000],USD[20.228656150000000 0],XRP[297.210757000000000 0] |
| 03103382 | ATLAS[3041.112627670000000],ETH[0.000000017100500],GALA[1781.448264270000000],JST[1779.646000000000000],MATIC[93.044277159810 9056],SOL[1.478976000000000 0],USD[0.000000081178346],XRP[3210.000000000000000 0] |
| 03103394 | AVAX[1.511727974552335 1],NFT (570980627480046568)[1],SOL[0.000000008600000 0],USD[0.000003130439495] |
| 03103395 | USD[0.000000097500000] |
| 03103405 | USD[30.000000000000000] |
| 03103414 | ATLAS[9.981892679584880 0],BTC[0.000000050778186],FTT[0.000059686309085 0],USD[0.010284681860189],USDT[0.000000059316484] |
| 03103417 | USD[-50.478257596260302 5],USDT[80.630979000000000 0] |
| 03103420 | AKRO[2.000000000000000 0],BAO[7.000000000000000],BTC[0.008345740000000 0],DENT[1.000000000000000],ETH[0.080297760808000 0],ETHW[0.000005808080000 0],KIN[4.000000000000000],SOL[3.531352065878781 8],USD[0.003022118935660 4] |
| 03103423 | USD[0.000000092500000] |
| 03103424 | TRX[0.000157000000000 0],USD[0.000000119651594],USDT[126.535915998821 8176] |
| 03103429 | ALGO[0.000000020000000 0],ATOM[0.000000017967112],BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],NFT (293211089413727081)[1],NFT (294054324083515980)[1],NFT (449040517136159616)[1],USD[0.000030201208863 8],USDT[0.008612898336645 8] |
| 03103430 | NFT (343806684118499304)[1],USD[0.000070847224084] |
| 03103433 | AVAX[0.000000085400000 0],BNB[0.000000010000000],BTC[0.000000071267491],CHZ[0.000000016216204],ETH[0.000000138147312],ETHW[0.000000005000000],EUR[0.000014635923170],FTT[0.000000024744300],USD[0.000000050560768],USDT[0.000000134307142],VGX[0.000000065773725] |
| 03103441 | USD[30.000000000000000] |
| 03103443 | BTC[0.004099180000000 0],ETH[0.037992400000000 0],ETHW[0.037992400000000 0],USD[-104.940990182500000000000000000],XRP[213.000000000000000] |
| 03103446 | USD[30.000000000000000] |
| 03103448 | USD[0.000000102858140],USDT[0.000000032947858] |
| 03103449 | USD[0.002191800000000 0] |
| 03103468 | CRO[59.988000000000000],USD[2.122144790000000 0] |
| 03103471 | USD[10.000000000000000] |
| 03103479 | USD[30.000000000000000] |
| 03103480 | BTC[0.002000000000000],ETH[0.324970000000000 0],ETHW[0.324970000000000 0],LTC[2.027980000000000 0],XRP[64.280000000000000] |
| 03103483 | AVAX[0.003629118888129],BTC[0.000079327400000],ETH[0.001848100000000 0],ETHW[0.001848036314174],USD[0.000000004741 0784],STARS[0.049651000000000 0],USD[0.001238201194611 2],USDT[0.477373922125000 0] |
| 03103493 | AUDIO[1.000000000000000],USD[0.000070847224084] |
| 03103496 | APE[0.575842725800000 0],BTC[0.000071600000000],ETH[0.000390177254400],ETHW[0.000390177254400],LUNA2[0.465858866300000],LUNA2_LOCKED[1.087004021000000],LUNC[1042.767496000000000],SHIB[0.044516991650000 0],USD[180.701109216763143700000000000],XRP[805.342736873500000 0],YFI[0.000099660000000 0] |
| 03103497 | USD[0.000168008852936] |
| 03103504 | USD[0.899927403250000 0],USDT[0.000000180520020] |
| 03103508 | BTC[0.007074000000000 0] |
| 03103516 | EUR[0.000000065510668],USD[0.000000801915765],USDT[0.000000045648046] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03103520 | XRP[1340.823650000000000] |
| 03103526 | BTC[0.000000077500000],ETH[0.000000035000000],ETHW[0.000000035000000],USD[18934.515496189647956 0] |
| 03103531 | ETH[0.000000043018260],USD[0.000000048029379] |
| 03103549 | USD[25.000000000000000] |
| 03103555 | USD[2.571311358000000] |
| 03103565 | BNB[0.000000100000000],USD[0.086423141434839] |
| 03103567 | USD[51.590547943127131 0] |
| 03103568 | FTM[14.590156820000000],USD[0.000000001841450 0] |
| 03103572 | FTT[4.398320000000000],LINK[7.200000000000000],MATIC[0.000000074669080],USD[0.151902755678183 5],USDT[1.399026840569075 3] |
| 03103573 | BAO[1.000000000000000],BNB[0.000000009368836 0],NFT (480101745080887452)[1],SOL[0.000000004866000 00],USD[0.000000111644705],USDT[0.000071017449267],VND[0.000200271021144 7] |
| 03103575 | USD[3.748420482500000],USDT[0.000000033797120] |
| 03103581 | TRX[0.080001000000000],USDT[0.000000092500000] |
| 03103588 | LUNA2[8.307942878000000],LUNA2_LOCKED[19.385200050000000],USD[0.143224748980000 0] |
| 03103590 | BTC[0.002110350000000],USD[0.000113688511846 6],USDT[0.000086755362171 5] |
| 03103601 | CAD[0.000000045554832],DOGE[0.000000006890610],USD[0.000031621076468] |
| 03103604 | GBP[0.000000005008262],USD[0.000000012022144] |
| 03103609 | USD[0.100235717690000 0] |
| 03103610 | USD[5.592706557620465 0],USDT[0.003700015560929 6] |
| 03103611 | 1INCH[0.000000068699183],ATLAS[1.257476988083429 2],AXS[0.000000004339143 3],BAO[2.000000000000000],BAT[0.000000031040995],CRV[0.000189338781690 3],DOGE[0.009388840000000 0],FTM[0.000225250000000 0],FTT[0.000000070287388],GALA[0.002808530000000 00],GBP[0.000000049330691 2],MATIC[0.000000050417743],SAND[0.000000009161149 2],SHIB[33.685034594491963 5],SPELL[0.000000020044000 0],UBXT[1.000000000000000],USD[0.000000021370136],XRP[0.000180700000000 01],YFI[0.000000005506480] |
| 03103619 | USD[3.062911430000000 0] |
| 03103628 | BEAR[0.000000004526144 7],BTC[0.000000009562869 0],BULL[0.000000024829537],DOGEBEAR202 1[0.000000009716294 5],DOGEBULL[0.000000009658210 4],ETH[1.038485061048567 1],ETHBULL[0.000000062947873],ETHW[1.038485053987248],GBTC[0.000000002760000],KNCBEAR[0.000000034370386],KNCBULL[0.000000008037 7472],MBS[0.000000085660718],SOL[41.159322444863000 0],SPELL[0.000000038400000],STORJ[0.000000016300000],USD[0.000006130066604 1],USDT[0.000000014985977] |
| 03103641 | GOG[245.000000000000000],LOOKS[61.466586210000000],USD[0.000000032326859 0] |
| 03103647 | USD[0.002153463041401 6] |
| 03103652 | SOL[0.005896440000000 0],USDT[0.000000004000000] |
| 03103654 | USD[0.000045959284150],USDT[0.000000041476750] |
| 03103660 | AUD[500.000000000000000],BTC[-0.001607086829531 6],USD[72.728549903279199 1] |
| 03103661 | USD[127.658422790837500 0],USDT[-86.106029350397070 7] |
| 03103678 | GST[0.080000000000000],SOL[0.002575710000000 0],USD[0.000000066118295],USDT[0.000000050000000] |
| 03103683 | BTC[0.000000000659456],ETH[0.000000066000000] |
| 03103691 | USD[0.886496790000000 0] |
| 03103696 | BNB[0.000000005292392 2],BTC[0.000000059144344],LUNA2[0.000000002000000],LUNA2_LOCKED[3.011713138000000 0],MATIC[0.000000075600000],SGD[0.000000127864718],TRX[0.000010000000000],USD[0.000000009998931],USDT[0.000954130908514] |
| 03103698 | LTC[0.089532260000000 0],TRX[0.000777000000000],USDT[0.000043982935844] |
| 03103714 | BTC[0.063198500000000] |
| 03103718 | BOBA[0.013863300000000 0],USD[18.867183720000000 0] |
| 03103720 | BTC[0.083767000000000],ETH[0.294766000000000 0],ETHW[0.294766000000000] |
| 03103727 | BTC[0.054722060000000],ETH[0.650528189453952],ETHW[0.000004730000000],USDC[20593.726657840000000] |
| 03103737 | AVAX[0.008707267427712],BAO[2.000000000000000],DENT[2.000000000000000],FTM[0.031232680000000],GBP[0.000000046182718],KIN[1.000000000000000],UBXT[2.000000000000000],USDT[0.033950694901489 2] |
| 03103752 | EUR[3.234772870000000 0],USD[-1.339037652932500 0] |
| 03103755 | TONCOIN[0.008520000000000 0],USD[0.000000026728981],USDT[0.000000037304320] |
| 03103764 | USD[0.095928590000000 0] |
| 03103767 | BNB[0.003837910000000 0],USD[0.814455991500000 0],USDT[1.062089553000000] |
| 03103777 | ETH[0.098981190000000],ETHW[0.098981190000000],USDT[25.803034000000000 0] |
| 03103781 | BRZ[-3.282922861506582 8],BTC[0.000000007823230 0],DOT[0.000000056460000],FTT[0.000000016817280],PAXG[0.000000099490000],USD[0.737025922412443 4],USDT[0.000000081117941],USTC[0.000000072860949] |
| 03103783 | NFT (305552606054214670)[1],NFT (385867240553569653)[1],NFT (413892225461487301)[1],NFT (536243159033939142)[1],USD[2.076975300000000 0] |
| 03103789 | CGC[40.000000000000000],FTT[0.001807509600000 0],SOL[0.008077090000000],TONCOIN[0.700000000000000],TSLA[1.270000000000000],USD[0.195362619162165 2],USDT[0.000000076861816],XRP[0.000000003500000] |
| 03103790 | ATLAS[98.064274518470010 0],KIN[1.000000000000000],POLIS[2.833486278835000 0] |
| 03103795 | AVAX[0.263849182550709 6],FTT[0.005858309690000 0],USD[0.000000398870211] |
| 03103811 | IMX[0.000000011494054],SAND[0.000000042030215],USD[47.653452476360220 9],USDT[0.000000398870211] |
| 03103816 | BTC[0.021433940940112 6],ETH[0.114537230000000 0],ETHW[0.114537230000000],LUNA2_LOCKED[0.479187273800000 0],USD[120.462591503215217 2] |
| 03103819 | BTC[0.010900000000000 0],CRO[580.000000000000000],DOT[0.800000000000000],ETH[0.089000000000000],ETHW[0.089000000000000],FTT[29.000000000000000],SOL[2.462413300000000 0],USD[29.088345721811051 5],USDT[1.605050476100000 0] |
| 03103824 | USD[0.083387789000000] |
| 03103830 | BNB[0.000000057927948],FTM[0.000000009715000 0] |
| 03103838 | AKRO[2.000000000000000],BAO[2.000000000000000],BTC[0.017395340000000 00],ETH[0.247381180000000],ETHW[0.189478550000000],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000033908136],USDC[309.508270850000000] |
| 03103844 | BTC[0.000000006648000],ETHW[0.009730000000000],USD[0.323645000000000] |
| 03103848 | ETH[0.010259200000000],ETHW[0.010259200000000],LUNA2[0.465637670500000 0],LUNA2_LOCKED[1.086487898000000 0],LUNC[1.500000000000000],NFT (323024888087009622)[1],NFT (421105307334288087)[1],NFT (439783856521061019)[1],NFT (465522326707655397)[1],USDT[-0.003667082181472 3] |
| 03103849 | MATIC[0.000004300000000],TRX[0.000000068469000] |
| 03103851 | AVAX[0.000010400000000],BAO[1.000000049000000 0],BTC[0.000454900000000],LUNA2[0.642362479700000 0],LUNA2_LOCKED[1.447492409000000 00],MANA[0.000028910000000],MATIC[0.000041800000000],SAND[0.000018430000000],SGD[0.000084043367144 7],USD[0.000084053671467] |
| 03103855 | BTC[0.008998200000000 0],CRO[9.948000000000000],FTT[1.299740000000000],GENE[5.000000000000000],GODS[0.097880000000000],HT[0.098820000000000],TONCOIN[1.080800000000000],TRX[0.000300000000000],UMEE[10018.880000000000000],USD[0.000000157745280],USDT[0.248003840000000] |
| 03103859 | AURY[987.674231970000000],DYDX[0.000000054688000],FTM[0.897400000000000],LDO[4.997223501759127 1],LINK[0.095680000000000],LOOKS[1098.780200000000000],MATIC[219.956000000000000],SOL[0.007888000000000],USD[187.871118019779966],USDT[0.000000008165234] |
| 03103861 | USD[0.005105040100000],USDT[0.000000009125742] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03103862 | BAO[1.000000000000000],COPE[62.289128000000000],KIN[2.000000000000000],OMG[6.469851460000000],RSR[1.000000000000000],SLP[1238.562755570000000],SOL[0.209511010000000],USD[0.001735393943 4721] |
| 03103867 | POLIS[123.071355380000000],REAL[53.600000000000000],USD[0.193698775509 8902] |
| 03103879 | DYDX[0.080766710000000],ETH[0.000000088577978],ETHW[-0.000238116812296 3],FTM[0.001640000000000000],NFT (293770499287436830)[1],NFT (323352073610962604)[1],NFT (382258043316974614)[1],NFT (39853666480162 1016)[1],NFT (407900263299571149)[1],NFT (421464012545805997)[1],USD[0.006705338308316 8],USDT[0.210932192973280] |
| 03103881 | BTC[0.006614490632570 7],DOGE[0.000000000615460 8],ETH[0.062807223599517 0],ETHW[0.000000007335493 0],FTM[0.000000010000000],LUNA2[22.731090638000000],LUNA2_LOCKED[6.146721626000000],LUNC[0.000000100000000],SHIB[0.000000006748411 0],SOL[0.000000027230500],USD[0.003392491481997 9],USDT[0.0000000 047177 95] |
| 03103883 | BAO[1.000000000000000],USDT[0.003150877028022] |
| 03103895 | USD[0.000103709099904] |
| 03103898 | NFT (474935219209740881)[1],NFT (483096818435399553)[1],NFT (531047231377975184)[1],TRX[0.150155000000000],USD[0.000000057589645],USDT[0.0000000037500000] |
| 03103901 | TONCOIN[0.050000000000000],USD[0.000000050000000] |
| 03103904 | FTT[0.100000000000000],USD[1.214050640000000] |
| 03103905 | DOT[0.095208200000000],ETH[0.000000004500000],ETHW[0.153965904500000],FTT[25.989517640000000],NFT (427665116810758014)[1],NFT (476828176834097860)[1],NFT (481398786743892973)[1],NFT (507016991452461226)[1],NFT (511594808965436477)[1],TRX[0.000293000000000],USD[0.002515809700000],USDT[0.006135842482608] |
| 03103914 | AUD[1.999789834545134],ETH[0.009141620000000],ETHW[0.004435700000000],LTC[0.002797590000000],PAXG[0.000000050000000],USDT[0.000000054743913] |
| 03103917 | DENT[1.000000000000000],RSR[14848.048780780000000],USD[0.000000047215020],USDT[0.000000098697632] |
| 03103919 | USD[30.000000000000000] |
| 03103920 | USD[0.046459360000000] |
| 03103923 | BTC[0.001656682770925 0],ETH[0.162110650758996 0],ETHW[0.162110650758996 0],USD[0.000086835272384],USDT[0.000031664593943] |
| 03103927 | DOGE[395.000000000000000],ETH[0.054000000000000],ETHW[0.054000000000000] |
| 03103928 | RNDR[173.467035000000000],SOL[5.968865700000000],USD[0.279930360000000],USDT[0.937605000000000] |
| 03103930 | LUNA2_LOCKED[0.000000018571178],LUNC[0.001733100000000],USDT[0.604957794750000] |
| 03103931 | ETH[3.504839630000000],ETHW[3.504839630000000],LUNA2[0.003517176181000],LUNA2_LOCKED[0.008206744423000 0],LUNC[765.872518454991 4880] |
| 03103938 | BOBA[0.052944240000000],USD[0.040488052500000] |
| 03103953 | ATLAS[12797.568000000000000],AXS[8.057811480611000 0],ETH[8.656175667489670 0],ETHW[0.003804546096700 0],FTT[0.098100000000000 0],MBS[1780.312662200000000],SLP[15653.240675850000000],SOL[25.863974311700000 0],TRX[0.000015000000000 0],USD[5.635693006106745 9],USDT[0.308190047698836] |
| 03103968 | BTC[0.007762248000000],USD[3394.916349029500000000000000000] |
| 03103974 | FTT[0.002691289656000],TONCOIN[0.060000000000000] |
| 03103975 | FTT[1.115211750000000],USD[30.000000000000000] |
| 03103982 | GOG[216.000000000000000],USD[0.488559200000000] |
| 03103991 | DOGE[1404.220400000000000],LUNA2[0.016620027800000 0],LUNA2_LOCKED[0.038780064800000 0],LUNC[3619.046046000000000],SHIB[999800.000000000000000],SOL[4.199220000000000],USD[0.014054360000000000],USDT[18.020649446706 7916] |
| 03103992 | USD[2.000000000000000] |
| 03103993 | ETH[0.000091160000000],ETHW[0.000091160000000],OKB[-0.009135418242 7480],USD[2.660459790825 0000],USDT[0.006700000000000] |
| 03103995 | USD[30.000000000000000] |
| 03103997 | USD[0.000000016205027 3],USDT[4.640162778929 9230] |
| 03104002 | USD[0.013557200000000],USDT[0.000000030703420] |
| 03104014 | BNB[7.365467470000000],USD[0.032816795000000] |
| 03104019 | FTT[25.030752411604932 0],NFT (550377930871974244)[1],SOL[0.000000050000000],TRX[0.000817000000000],USD[0.000000186476452],USDT[0.000000002881922] |
| 03104020 | EUR[0.000097035817639],RUNE[11.171100000000000],USD[0.601991670000000] |
| 03104022 | USDT[0.000039632640541 0] |
| 03104023 | FTT[0.001281792150000],TRX[0.415367000000000],USD[0.412342122725424 0] |
| 03104024 | FTT[0.013373573947472 3],TONCOIN[0.132419230000000] |
| 03104029 | BNB[20.099500000000000],XRP[1383.782100000000000] |
| 03104030 | BNB[0.000000055127823],MATIC[0.000000000078877 70],SOL[0.000000100000000],USD[0.000000068087559],USDT[0.000037164322130] |
| 03104033 | TONCOIN[0.080000000000000],USD[0.000000000224069 0],USDT[0.041016667500000] |
| 03104037 | USDT[0.000000099052592] |
| 03104039 | GOG[55.937817560000000],USD[0.000000040504945],USDT[0.000000063057226] |
| 03104040 | USD[30.000000000000000] |
| 03104049 | ATLAS[7.246892888339211 0],GALA[0.683373960000000],MATIC[0.000005940000000],POLIS[0.023382161128760 3],SXP[0.000005930000000],USD[0.000270734575866 4],USDT[0.000015366353120 12] |
| 03104054 | ETH[0.097406275806400 0],ETHW[0.096881023934200 0] |
| 03104058 | USD[0.004333528498021 8],USDT[1.016910590000000] |
| 03104059 | USD[30.000000000000000] |
| 03104060 | BTC[0.009583353290058 8] |
| 03104066 | ATLAS[13820.000000000000000],POLIS[229.454100000000000],USD[1.085766021750000] |
| 03104067 | BTC[0.002230880000000],DAI[4.000000000000000],ETH[0.004940590000000],XRP[12.000000000000000] |
| 03104070 | TONCOIN[0.298037300000000],USD[0.000000012500000] |
| 03104075 | BTC[0.184770000000000],ETH[0.586400000000000],ETHW[0.586400000000000] |
| 03104078 | BTC[0.000436700000000],ETH[0.008761997500000],ETHW[0.008761997500000],EUR[0.000000013686116],LTC[0.008942300000000],TRX[0.001554000000000],USD[0.030936073571155],USDT[1.111532732500000] |
| 03104086 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.000088471451318],DENT[1.000000000000000],ETH[0.000050820000000],ETHW[0.000050820000000],KIN[2.000000000000000],MANA[0.003325930000000],MATIC[0.006084500000000],SOL[-0.000000022608000],TRX[1.000000000000000] |
| 03104089 | ETH[0.087078210000000],ETHW[0.087078210000000] |
| 03104091 | DOGE[0.930600000000000],USD[17.355014138625000],WAVES[0.222100000000000] |
| 03104095 | ETH[5.998860008000000],ETHW[0.000000078171320],FTT[0.014053921951928],TRX[1.950300000000000],USD[0.068141125939 2052],USDT[5852.803596832687 3069] |
| 03104096 | ETH[0.978804200000000],ETHW[0.978804200000000],USD[1.772285000000000] |
| 03104098 | ETH[5.001415004339692 5],ETHW[0.004967943398692 5],FTT[25.172664120000000],USD[1.745557434306060],USDT[24403.978947744292 5868] |
| 03104108 | SOL[0.000000047320784] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03104109 | ETH[0.2406248124000000],ETHW[0.2406248124000000] |
| 03104113 | USD[0.0001709956115529] |
| 03104115 | AVAX[0.0000000016688492],EUR[0.0000000054271680],USDT[0.0000000050000000] |
| 03104117 | BTC[0.0478360000000000],ETH[2.8387430000000000],ETHW[2.8387430000000000],SGD[62.5840801800000000],USD[0.0011270027238534] |
| 03104118 | LTC[0.0000000058785132],RAY[0.0000000070551390],SPELL[0.0000000098142361] |
| 03104119 | ETH[0.0000000000203000],SOL[0.0000000600000000] |
| 03104126 | BTC[0.0657211600000000],USD[0.5978498445302216] |
| 03104136 | SGD[0.0020313201106265] |
| 03104137 | ETH[0.0350000000000000],ETHW[0.0350000000000000],HT[0.0829401049884230],NFT [558596660469628636][1],OKB[0.0435415919497388],USD[0.3110694748000000] |
| 03104140 | BTC[0.1742269302492800],ETH[0.2694422029215500],ETHW[0.2682020192547500],USD[2.0026607600000000] |
| 03104143 | SPELL[8600.0000000000000],USD[0.4660696000000000] |
| 03104144 | USD[0.0000000066773250],USDT[0.0000000021000000] |
| 03104146 | USD[-1.2438529093050000],USDT[1.2500000000000000] |
| 03104147 | TRX[0.1347090000000000],USD[1.2985458700000000],USDT[0.0082339600000000] |
| 03104154 | BTC[0.0012040000000000] |
| 03104156 | USD[82.9458824842115404],USDT[0.0000000042649928] |
| 03104157 | TRX[0.0000020000000000],USD[-33.7971283964050000],USDT[81.5094440000000000] |
| 03104166 | USD[10.0000000000000000] |
| 03104174 | ETH[0.0000000004594500],LTC[0.0090000000000000] |
| 03104185 | BTC[0.0100000000000000],ETH[0.0200000000000000],ETHW[0.0200000000000000],SOL[0.9998000000000000],USD[2.5884414000000000] |
| 03104187 | ETH[0.0000000069146752],LUNA2[0.0510139269600000],LUNA2_LOCKED[0.1190324962000000],TRX[0.0008070000000000],USD[0.0000000113759512],USDT[0.0000000084999970] |
| 03104189 | TONCOIN[7.2144000000000000],USD[0.0000000060000000] |
| 03104190 | BNB[0.0000000000000000],BTC[20.0000028689950000],ETH[0.0000000811361157],ETHW[0.1986054500000000],FTM[9.3340000000000000],MATIC[2.7740000000000000],TRX[0.8798740100000000],USD[-0.0062717404295520],USDT[1.2092575634317817] |
| 03104192 | SOL[0.2795620200000000],USD[0.0000017017881821] |
| 03104193 | BNB[0.0000000500000000],ETH[0.0000000020000000],NFT [330800002896455613][1],NFT [362218269935001470][1],NFT [557263308286870555][1],TRX[0.0007770000000000],USD[0.0000159365399888],USDT[0.0000000114734740] |
| 03104196 | USD[25.0000000000000000] |
| 03104198 | DOGE[0.0000001582718000],LUNC[0.0002097800000000],USD[-0.0026243696812804],USDT[0.1510905418746690] |
| 03104200 | AVAX[0.0000000005841748],EUR[0.0000000063120] |
| 03104206 | AVAX[0.0000000060833948],EUR[0.0000004789286] |
| 03104207 | BTC[98.7270329848985000],ETH[0.0002534000000000],ETHW[0.0002534000000000],LUNA2[0.3461556123000000],LUNA2_LOCKED[8.8076964288000000],SOL[0.0009940000000000],USD[1050788.6352684941000000],USTC[49.0000000000000000],YFI[0.0001756300000000] |
| 03104210 | AVAX[0.0672630000000000],BTC[0.2193547800000000],ETH[0.0964232500000000],LUNA2[3.3187864260000000],LUNA2_LOCKED[7.7437883280000000],SOL[0.0029361000000000],USD[3.1898841195739360],USDT[0.0213000000000000],XRP[0.0213000000000000] |
| 03104214 | APE[0.0000000084400000],ATOM[0.0000000036456000],AURY[0.0000000091132000],BRZ[0.0000000024000000],BTC[0.0000000164868000],ETH[0.0000000132402553],ETHW[0.0000000007108000],FTT[0.0992400080601902],IMX[0.0000000069947025],TRX[0.0002900000000000],USD[-55.3526481607473998],USDT[473.0359601506140638] |
| 03104218 | USDT[0.0000003669267214] |
| 03104224 | ETHW[0.1005514000000000] |
| 03104227 | BTC[0.0000000080475067],ETH[0.0009996779569340],ETHW[0.0009996779569340],USD[3.5232209209063532] |
| 03104235 | USD[0.0000000055000000] |
| 03104237 | AVAX[0.0000000076469310],EUR[0.0000000036165371],USD[0.0000000050000000] |
| 03104239 | TONCOIN[0.0974000000000000],USD[0.0000000010000000] |
| 03104242 | USD[0.0000000053500000] |
| 03104245 | USD[0.0000000082842575],USDT[0.0000000048000000] |
| 03104248 | TRX[0.3554730000000000],USD[2.4760285435000000] |
| 03104250 | ETHBULL[12.9386065140000000],USDT[0.0000000023750000] |
| 03104252 | POLIS[13.2000000000000000],USD[5.5512662175500000] |
| 03104260 | AVAX[0.0000000037893800],EUR[0.0000000043789286] |
| 03104265 | BNB[0.0000001869117869],ETH[0.0000000013466927],TRX[0.0000000077830400] |
| 03104273 | AVAX[0.0000000076268746],EUR[0.0000000040118540] |
| 03104277 | USD[8950.0000000000000] |
| 03104280 | FTT[0.0003278435200000],USD[0.0000000050000000] |
| 03104283 | CHZ[0.0000000016483587],DAI[1091.5972331607741308],DOGE[0.0000000038000000],SHIB[0.0000000031587352],USD[196.7294809671329909] |
| 03104286 | USD[0.0000000077967184],USDT[0.0000000045648722] |
| 03104287 | SHIB[0.0000000062396540],SOL[0.0000000058385944],TRX[0.0000000084664026],USD[0.0000002364915614],USDT[0.0000000026908048] |
| 03104292 | BTC[0.0006060000000000],LINK[8.8225235200000000] |
| 03104293 | BAO[5.0000000000000000],BTC[0.0000000002000000],CAD[0.0004422516159248],DENT[2.0000000000000000],DOGE[0.1001921500000000],ETH[0.0000001900000000],ETHW[0.0000001900000000],KIN[6.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],YFI[0.0000000200000000] |
| 03104299 | TONCOIN[7.5910000000000000],USD[9.4412741850000000] |
| 03104300 | ATLAS[1597.9389010183700000],POLIS[10.6663222184490675],USD[0.7061111800000000] |
| 03104320 | ATLAS[185.0519676400000000],BAND[0.1000000000000000],BRZ[0.9325361109189050],BTC[0.0000000092959510],ETH[0.0000000016194011],GALA[42.5320078300000000],KIN[244608.9587350100000000],MATIC[0.6780803800000000],POLIS[3.0896124900000000],TRX[0.0000400000000000],USD[-1.2734340467643472],USD[0.0042519784528510] |
| 03104321 | ETHW[3.9159620000000000],LINK[215.3868160000000000],LUNA2[19.1964050400000000],LUNA2_LOCKED[44.7916117700000000],LUNC[0.0011600000000000],USD[0.0098193572494600] |
| 03104329 | BTC[0.8140164700000000],USD[0.0006857032930548] |
| 03104331 | MATIC[306.8999015800000000],USD[0.0000000092644764] |
| 03104336 | AAVE[0.1138775600000000],AURY[0.0000000092034273],FTM[41.0350421100000000],USD[0.0000000118650992] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03104340 | TONCOIN[0.050000000000000000],USD[0.000000005500000] |
| 03104342 | USDT[1.365563731250000] |
| 03104345 | BNB[0.002270250000000],USD[0.000003501228255],USDT[0.000000005125925000] |
| 03104349 | TRX[0.000086000000000],USDT[0.000001156215445] |
| 03104350 | USD[0.007892274900000000] |
| 03104356 | ETH[0.000000011278300],USDT[0.000021186969800] |
| 03104363 | AVAX[0.000000006815612],USDT[0.000000005000000] |
| 03104365 | TONCOIN[0.020000000000000000],USD[0.000000027500000] |
| 03104366 | USD[0.000000128520134] |
| 03104372 | ETH[0.000551540000000],ETHW[0.000551540000000],FTT[0.018483050000000],TRX[0.000173000000000],USD[0.000000020000000] |
| 03104378 | SOL[0.008800000000000],USD[0.00000009S313184] |
| 03104393 | USDT[99.000000000000000] |
| 03104396 | EUR[10000.000000006960921],USDT[11.084419430000000] |
| 03104399 | TRX[0.800081000000000],USDT[0.038391217650000] |
| 03104414 | USD[0.000000050000000] |
| 03104426 | FTT[0.000000014000000],USD[0.000000071798500],USDT[0.000000028466284] |
| 03104428 | AVAX[0.000000010464215],EUR[0.000000043789286],USDT[0.000000050000000] |
| 03104431 | ETH[0.000000000209900] |
| 03104439 | AVAX[0.000000005301159341],EUR[0.000000023078840],USDT[0.000000050000000] |
| 03104440 | AVAX[0.000000003369609 6],EUR[0.000000043789286] |
| 03104444 | USD[30.000000000000000] |
| 03104447 | BNB[0.000000100000000],SOL[0.000000023193284],USDT[0.000000897978280] |
| 03104457 | USD[0.000000071729769] |
| 03104461 | BTC[0.000000100000000],LUNA2[0.005628444607000],LUNA2_LOCKED[0.013133970750000],SRM[0.197393840000000],SRM_LOCKED[48.869082990000000],USD[0.000188247499541 6],USTC[0.000000042364548] |
| 03104462 | BAO[2.000000000000000],SGD[0.001023378273740 2],SOL[0.000000047168100],TRX[1.000000000000000] |
| 03104467 | AVAX[0.000000005482126],EUR[0.000000043789286],USDT[0.000000050000000] |
| 03104468 | USD[0.126408650000000000] |
| 03104471 | ETH[0.015000000000000000],ETHW[0.015000000000000000],SAND[9.998100000000000],USD[15.378539069684436],USDT[16890.119909029157 5500] |
| 03104476 | ATLAS[0.000000003540016],USD[0.000000576732447] |
| 03104486 | BTC[0.000000017377000],TRX[0.000777700089518990],USDT[0.000000089088205] |
| 03104488 | FTT[0.082649030817373 2],HT[73.000000000000000],LUNA2[0.019594896650000],LUNA2_LOCKED[0.045721425510000 0],TRX[0.000018000000000],USD[0.162214932530498 6],USDT[132933.500000005294 3088] |
| 03104489 | AVAX[0.000714047954098 9] |
| 03104497 | AUD[0.000039198552776 0] |
| 03104507 | BNB[0.000129390000000],USDT[0.502900009357322 5] |
| 03104509 | AVAX[0.000717648182284 6],USDT[0.000000005000000] |
| 03104512 | BAO[1.000000000000000],BTC[0.000000210000000],DOGE[0.016953160000000],ETH[0.000000690000000],ETHW[0.000000690000000],RSR[1.000000000000000],USD[0.045177529036034 7],USDT[0.000000009043989 6] |
| 03104515 | BTC[0.030207382023200 0],ETH[0.172868522339800 0],ETHW[0.171990446424300 00],USD[70.610000000000000] |
| 03104518 | TRX[0.538401000000000],USD[0.018372470345000 0],USDT[0.127952100635000 0] |
| 03104519 | ETH[0.000000020000000],USD[0.433846849560046 6] |
| 03104520 | AVAX[0.000000001271253],EUR[0.000000043789286],USDT[0.000000050000000] |
| 03104521 | ETH[0.038000000000000],ETHW[0.038000000000000],USD[2.708365040000000] |
| 03104523 | ETH[0.000000100000000],NFT [348973011121941711](1],TRX[0.000778000000000],USDT[0.436008164250000 0] |
| 03104525 | BTC[0.016610000000000] |
| 03104528 | BTC[0.000190618127929],ETH[0.541411332902850 0],ETHW[0.000000018511456],FTT[25.000198633272517 0],MATIC[83.105780000000000],TRX[1940.000000000000000],USD[0.466476082920000 0] |
| 03104533 | USD[0.314181620854780 8] |
| 03104535 | NFT [509030279374345601](1],TRX[0.000001000000000],USDT[87.025438450000000 0] |
| 03104537 | LTC[0.000000004000000],USDT[0.000000037382664] |
| 03104539 | SAND[1.000000000000000],USD[2.118487010000000 0] |
| 03104540 | FTT[0.077962393828305],USD[0.000000088637358] |
| 03104541 | HT[0.099760600000000],SOL[0.049000000000000],USD[0.000000036316650],USDT[0.726144712750000 0] |
| 03104548 | BAO[8.000000000000000],BTC[0.000000091307248],DENT[1.000000000000000],ETH[0.152989931284501 9],KIN[5.000000000000000],LTC[1.352039971976126 5],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.004566883850028] |
| 03104549 | AVAX[0.000000091906106],EUR[0.000000043789286] |
| 03104553 | BTC[0.990000000549780 0],LUNA2_LOCKED[11931.083330000000000],LUNC[456.122086000000000],USD[25.160311059563058 4] |
| 03104556 | IMX[41.300000000000000],USD[0.274541665000000 0] |
| 03104559 | BNB[6.499000000000000] |
| 03104560 | AVAX[0.000000063778956],EUR[0.000000012231086] |
| 03104568 | TONCOIN[0.002700000000000] |
| 03104570 | FTT[2.250676110000000],USD[0.000003990194204] |
| 03104573 | AVAX[11.200000000000000],BTC[0.002200000000000],SOL[8.080000000000000],USD[1.995039024375000 0] |
| 03104577 | USD[5.000000000000000] |
| 03104580 | SOL[0.002683552404000 0],USDT[0.000000090406215] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03104581 | AVAX[0.0000000030624133],EUR[0.000000001223108б],USDT[0.0000000050000000] |
| 03104582 | USD[0.0089028092000000],USDT[-0.0080121892786747] |
| 03104586 | AVAX[0.0005171698819796] |
| 03104589 | USD[0.0061770208750000],USDT[0.0000000015375000] |
| 03104593 | GOG[101.0000000000000000],USD[3.6638819000000000] |
| 03104604 | DFL[50.0000000000000000],RAY[5.7624237700000000],USD[0.0000915116050000] |
| 03104610 | USD[0.0009002781478400],USDT[0.5500395070049800] |
| 03104613 | USD[30.0000000000000000] |
| 03104614 | AVAX[0.0000000077712773],EUR[0.0000000061772570] |
| 03104617 | BUSD[0.1000000000000000],ETHW[56.1097758000000000],GBTC[0.0088320000000000],USD[1229.6222883230000000],USDC[0.1100000000000000] |
| 03104624 | USD[30.0000000000000000] |
| 03104626 | USD[0.5306127800000000] |
| 03104629 | LTC[0.0000000018655542],USD[0.0000002563298284],USDT[0.0000000129250188] |
| 03104630 | AVAX[0.0005171698819796] |
| 03104645 | USD[0.0000000057465656] |
| 03104646 | BTC[0.0000134331220000],USDT[1.0161787385098280] |
| 03104649 | BTC[0.0001460910028000] |
| 03104652 | USD[30.0000000000000000] |
| 03104660 | BNB[10.8033600000000000] |
| 03104665 | ETH[15.8978665898412138],ETHW[0.0230000031736100],FTT[50.7937419755384829],LUNA2[0.0079956120280000],LUNA2_LOCKED[0.0186564280700000],LUNC[1741.0617892190811309],TRX[0.0026260000000000],USD[2621.2651628393023617],USDT[0.0059716040562458] |
| 03104671 | FTT[0.0003420900000000],USD[-0.0000042079346871] |
| 03104672 | BAO[1.0000000000000000],EUR[0.0000000256602072],FTM[0.0000000037757000],USD[0.0007436642275248],USDT[0.0008832229916149] |
| 03104674 | USDT[0.2349697500000000] |
| 03104698 | TRX[0.0001800000000000],USD[0.0085530567300000] |
| 03104700 | USDT[3.1589782565000000] |
| 03104702 | BTC[0.0341550900000000],ETH[0.0999810000000000],USD[4.9971486875715853] |
| 03104706 | TONCOIN[0.0418938700000000],USD[0.0000000954419653] |
| 03104707 | DOT[17.5950000000000000],SOL[14.0484492400000000] |
| 03104709 | BTC[0.0000007200000000],TRX[0.0123920000000000],USDT[0.0003374063574771] |
| 03104710 | BNB[0.0000000065761294],LTC[0.0000000078381100],TRX[0.0009500000000000],USD[0.0000000096140895],USDT[0.0000000110131487] |
| 03104713 | USD[0.3091149150000000] |
| 03104716 | AVAX[0.0005171666452376] |
| 03104720 | ETH[0.0406655200000000],USD[4.1151710321131640] |
| 03104726 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0004956500000000],DENT[1.0000000000000000],ETH[0.1060682700000000],ETHW[0.1085125000000000],KIN[5.0000000000000000],TRX[2.0009050000000000],UBXT[3.0000000000000000],USD[74.2000031287663735] |
| 03104728 | APT[0.0000000586082000],USD[0.0000000008055631] |
| 03104729 | BTC[0.0023995200000000],DOGE[8.9982000000000000],FTM[1712.0000000000000000],LUNA2[3.1780594510000000],LUNA2_LOCKED[7.4154720520000000],LUNC[892029.1364860000000000],MATIC[2379.5240000000000000],USD[0.0501969110000000] |
| 03104730 | AVAX[0.0000000854130641],EUR[0.0000000012231086],USDT[0.0000000050000000] |
| 03104732 | AVAX[0.0000000584305051],EUR[0.0000000074768750],USDT[0.0000000050000000] |
| 03104735 | TONCOIN[2541.7410299500000000],USDT[0.0000001160051808] |
| 03104740 | AKRO[2.0000000000000000],AUD[0.0000005547485018],ETH[1.0304323700000000],ETHW[0.0044152900000000],KIN[1.0000000000000000],USD[14.1305770242717108] |
| 03104741 | XRP[5.7939810000000000] |
| 03104746 | ATLAS[1395.2283809993111058],USD[-0.0357616375000000],USDT[0.0500000680160120] |
| 03104747 | FTT[0.6509427500000000],USD[0.0000000105948036] |
| 03104755 | BNB[0.0102032542830000],BTC[0.0001519000000000] |
| 03104760 | AVAX[0.0005151608361873],USDT[0.0000000050000000] |
| 03104770 | TRX[0.0000010000000000],USD[0.0031383324900000],USDT[0.7830984700000000] |
| 03104775 | BAO[5.0000000000000000],BTT[373.1538626900000000],DENT[1.0000000000000000],GST[73.9898381100000000],KIN[1.0000000000000000],LUNA2[15.9343882700000000],LUNA2_LOCKED[35.8626158600000000],LUNC[0.4065407100000000],SOL[0.0003390000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000098683304909],USDT[0.0000009364118] |
| 03104782 | AUD[0.0001698787495960] |
| 03104786 | AVAX[0.0005151533916806] |
| 03104790 | ALGO[587555.3012600000000000],BCH[5547.9077498294794650],BNB[56.9752065132925197],BTC[1014.8759016832169959],DOGE[-342356.7357865391893079],ETH[761.9988877294938433],ETHW[34352.7039701307721997],FTT[244409.0068041600000000],GRT[415949.9616963543571253],LINK[72909.4000144495381795],LTC[39034.7692905337402765],MATIC[494095.0016063196339750],SOL[-47084.3215916984408958],SRM[28.0438487600000000],SRM_LOCKED[786.0361512400000000],SUSHI[201066.6335809315662377],USD[1125336.2675645957162929],USDT[0.4499576.5316759347264613],XRP[1208248.8100648445988] |
| 03104791 | AKRO[3.0000000000000000],AURY[11.4111697200000000],AVAX[0.0003323000000000],BAO[25.0000000000000000],BIT[26.8483828200000000],BNB[0.0002314000000000],DENT[5.0000000000000000],ETH[0.0000010300000000],ETHW[0.0000102523880010],FTT[100.9384663300000000],GALA[0.0367373700000000],IMX[55.1462258000000000],KIN[309.0000000000000000],MNGO[1107.6765137300000000],RSR[4.0000000000000000],SOL[0.0000583500000000],TRX[4.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000835882131],USDC[255.6096846300000000] |
| 03104792 | ETH[0.0000000087700000],LUNA2[0.4693884807000000],LUNA2_LOCKED[1.0952397880000000],LUNC[100000.0100061000000000],USD[-0.0043892050741058],USDT[0.0000000326622789],USTC[1.4368700000000000],XRP[0.9092307142474282] |
| 03104793 | BTC[0.4733676200000000],HOLY[1.0657159900000000],KIN[1.0000000000000000],MATIC[1.0246456600000000],USD[0.0001770806097210] |
| 03104798 | ETH[0.0086008400000000],ETHW[0.0084913200000000] |
| 03104799 | AVAX[0.0000000070262318],EUR[0.0000000005127670],USDT[0.0000000050000000] |
| 03104805 | TONCOIN[0.0730000000000000],USD[0.0000000600000000],USDT[0.0000000075000000] |
| 03104807 | USD[0.0000000005000000] |
| 03104814 | ETH[0.0000000001321600] |
| 03104815 | AVAX[0.0005151566284226] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03104817 | BTC[0.0000000023820067],DOGE[0.0000000022687725],SOL[0.0000000057250000],USD[0.0000001253510399],USDT[0.0000000072494738] |
| 03104826 | AVAX[0.0000000089005663],EUR[0.0000000048866914],USDT[0.0000000050000000] |
| 03104830 | USD[0.0037630980000000] |
| 03104854 | USD[0.0000000064000000] |
| 03104860 | BTC[0.0000000030000000],USD[0.0000000056423140] |
| 03104865 | AVAX[0.0000000076736702],EUR[0.0000000048866914],USDT[0.0000000050000000] |
| 03104877 | DOGE[479.0000000000000000] |
| 03104886 | ATLAS[20.0000000000000000],LUNA2[0.0000000030000000],LUNA2_LOCKED[3.5534063430000000],USD[0.0090750418758880],USTC[0.9675100000000000] |
| 03104893 | AVAX[0.0000000008603045],EUR[0.0000000048866914],USDT[0.0000000050000000] |
| 03104894 | KIN[1.0000000000000000],USD[0.0189988709830113],USDT[0.0000000072709380] |
| 03104896 | NFT (303165102613933207)[1],NFT (367036689640506868)[1],NFT (449443048413474272)[1],USD[18996.6833080800000000] |
| 03104898 | BTC[0.0000184800000000],TRX[0.0300000000000000],USDT[0.0004164169295568] |
| 03104900 | USD[0.0000000041000000] |
| 03104903 | USD[0.0000000050000000],USDT[0.0000000089367420] |
| 03104904 | BTC[0.0121232232000000],ETH[0.0000000020000000],LUNA2[0.2938450595000000],LUNA2_LOCKED[0.6856384722000000],LUNC[63985.3803640000000000],TONCOIN[0.0000000096910200],USD[0.0013559044867716],USDT[0.0000000066422222] |
| 03104905 | AVAX[0.0005155968253419] |
| 03104906 | USD[0.0000000050000000] |
| 03104909 | HKD[0.0000000261783585],USD[0.0000000019854459],USDT[0.0000000057650123] |
| 03104910 | USD[0.0020353700000000] |
| 03104913 | BAO[1.0000000000000000],BTC[0.0000000065485307],BULL[0.0000000080000000],ETH[0.0000000018854219],ETHBULL[0.0000000030572880],ETHW[0.0000000080157200],KIN[2.0000000000000000],NFT (305888038658194180)[1],STETH[0.0000000052048615],TRX[0.0002900000000000],USD[0.0000000081961195],USDT[0.0000000082817511] |
| 03104915 | ETH[1.2727581300000000],ETHW[1.2727581300000000],TRX[0.0015550000000000],USD[0.0300400000000000],USDT[4.3100000000000000] |
| 03104922 | BTC[0.0000000040000000],ETH[0.0004900000000000],ETHW[0.0004900000000000],LUNA2[0.0027357156870000],LUNA2_LOCKED[0.0063833366030000],LUNC[0.0058116690000000],USD[0.0084973473115441],USTC[0.3872500000000000] |
| 03104936 | USD[226.9206194884319560] |
| 03104939 | CRO[2770.0000000000000000],USD[0.2835445900000000],USDT[0.0000000063301256] |
| 03104943 | DFL[7.1521541200000000],SOL[0.0000000051728632],USD[0.0896870037218242],USDT[0.0003483078990013] |
| 03104944 | DOGE[1.0000000000000000],USDT[0.0000020949697122] |
| 03104946 | 1INCH[6.8016199400000000],USD[0.0037499761743806],USDT[0.0018390000000000] |
| 03104952 | USD[0.0000000057268207],USDT[318.3317902474841286] |
| 03104959 | USD[0.0000000076218196],USDT[0.0000000096463640] |
| 03104960 | BTC[0.0000000079552800],USDT[1.2165584051143068] |
| 03104961 | USD[0.3792782253290800] |
| 03104962 | GBP[0.0000000409668606] |
| 03104964 | AVAX[0.0000000051328988] |
| 03104970 | BTC[0.0938450000000000] |
| 03104972 | XRP[1948.3500000000000000] |
| 03104975 | AKRO[13588.5280691400000000],BAO[6.0000000000000000],BTC[0.0688023700000000],DENT[48716.4239115000000000],ETH[1.8671707900000000],ETHW[1.8663865200000000],FTT[16.8534870900000000],GRT[662.4058451500000000],KIN[3829514.3366498900000000],MATH[1.0000000000000000],RSR[5393.7372095600000000],SUSHI[379.0526428700000000],TRL[620.7868885600000000],TRX[1.0000900000000000],UBXTI5.0000000000000000],USD[0.0014698798414793],USDT[97.0994677020492905] |
| 03104977 | TONCOIN[81.1000000000000000] |
| 03104982 | BTC[0.0000000060000000],NFT (317074586829562376)[1],USD[0.0000003796663710] |
| 03104985 | BICO[79.9848000000000000],LUNA2[0.4592412084000000],LUNA2_LOCKED[1.0715628200000000],LUNC[100000.7400000000000000],SPELL[34693.4070000000000000],USD[0.0185491124857830],USDT[0.0000000097449299] |
| 03104994 | ATLAS[61910.9066000000000000],BTC[0.0027000000000000],USD[0.2417142629125000] |
| 03105004 | ETH[0.0003428600000000],ETHW[0.0003428612970840],TRY[0.0000000062518000],USD[44603.4304185131149963] |
| 03105006 | APT[0.4800000000000000],ETH[0.0003471806438990],ETHW[0.0776982584100593],FTT[25.0772949100000000],MATIC[0.0000000019462875],SRM[1.1206009600000000],SRM_LOCKED[19.4447972300000000],TRX[0.0202780000000000],USD[-0.0094333696126337],USDT[324.7479000095930927] |
| 03105007 | BNB[0.0777408000000000],FTT[26.9948814000000000],LUNA2[0.0137877965300000],LUNA2_LOCKED[0.0321715252500000],USD[4.0636616060779143],USDT[0.0076050000000000],USTC[1.9517292395479521] |
| 03105018 | USD[0.0000000004104202],XRP[0.0000000010396673] |
| 03105019 | ETH[0.0000000025137236],EUR[0.0000537053271851] |
| 03105023 | AVAX[0.0005131919259964] |
| 03105030 | BTC[0.0000212548253280],USDT[0.0000000012961956] |
| 03105035 | SHIB[13550.6741709300000000] |
| 03105038 | USD[30.0000000000000000] |
| 03105040 | ATLAS[0.0594941796213485],POLIS[25.7000000000000000],USD[0.0049531774237050],USDT[0.0500002812821965] |
| 03105048 | USD[0.4215433800000000] |
| 03105056 | BULL[0.0079391000000000],DEFIBULL[0.0416980000000000],LTCBULL[80.0340000000000000],LUNA2[1.1885446510000000],LUNA2_LOCKED[2.7732708510000000],LUNC[258808.1000000000000000],USD[-2.9170406354705617],USDT[0.0461252315673579],VETBULL[3.4313000000000000] |
| 03105067 | USD[0.0000172000000000] |
| 03105068 | HT[0.0000000053130200],NFT (322692943800937137)[1],NFT (565197669340183769)[1],USDT[0.0282858725375000] |
| 03105073 | TRX[0.0000090000000000] |
| 03105076 | FIDA[0.0000000032700000],USDT[0.0000026596459068] |
| 03105082 | USD[0.0000000095000000],USDT[0.0000023817971008] |
| 03105084 | USDT[0.0000000090121000] |
| 03105087 | AVAX[0.0005131919259964] |
| 03105094 | USD[7.9670720000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03105098 | USD[30.0000000000000000] |
| 03105100 | BNB[0.0000000056000000],USD[0.00000000147775783],USDT[0.0000000088836922] |
| 03105108 | USD[-286.3824345627249302],USDT[321.7322701500000000] |
| 03105112 | USDT[0.00000000175255505] |
| 03105113 | USD[30.0000000000000000] |
| 03105114 | ETHW[4.3451583900000000],TONCOIN[0.0834000000000000] |
| 03105122 | USDT[0.0790032200000000] |
| 03105124 | BAT[0.5865392100000000],BTC[0.0000000002681750],ETH[0.0030000000000000],FTM[0.0000000008045100],FTT[0.1000000000000000],LUNC[0.0000000093607000],REEF[1643.4951686936907600],SOL[0.0000000100000000],USD[0.0098490922122999],USTC[0.0000000188694099] |
| 03105126 | AVAX[0.0000000039197780],BNB[0.0000000223606700],BTC[0.0000037500354064],ETH[0.0000031786910564],FTM[0.0000000100000000],LUNA2[0.0027007701190000],LUNA2_LOCKED[0.0006301796944000],SAND[0.5896900000000000],SOL[0.0000000070291524],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[6-31.1385327984003407],USDT[227.5500000029914005],XPLA[0.0879900000000000] |
| 03105132 | USD[0.0029928044000000] |
| 03105146 | BAO[1.0000000000000000],USDT[0.0000249494158882] |
| 03105149 | CAD[0.0000012693469117],ETH[0.0000018200000000],ETHW[0.0000018200000000],SOL[0.0001508600000000] |
| 03105157 | LUNA2[0.3532200126000000],LUNA2_LOCKED[0.8241800294000000],SOL[1.0180000000000000],USD[200.0000000009790352],USTC[50.0000000000000000] |
| 03105163 | USD[0.0004883322000000],USDT[0.0100000000000000] |
| 03105164 | BTC[0.0148299900000000],ETH[3.2730748100000000],ETHW[3.1757485300000000],USDT[798.2829867152556800] |
| 03105169 | TONCOIN[0.0550000000000000] |
| 03105170 | USDT[0.0001903189902745] |
| 03105183 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.1558852900000000],FRONT[1.0000000000000000],KIN[5.0000000000000000],RSR[4.0000000000000000],TRU[2.0000000000000000],TRX[3.0000000000000000],UBXT[4.0000000000000000],USD[0.0000129202928377],USDT[0.0018842869012694] |
| 03105186 | BEAR[3836329.9478367500000000],BTC[0.0006737700000000],USD[18.9197721653018284000000000000] |
| 03105195 | ATOMBULL[2.5570000000000000],AVAX[0.0000000094494878],BTC[0.0000000087932913],CRO[3.6652644400000000],FTM[0.0000000076341616],FTT[0.0000000090170378],LUNA2[469.9176206000000000],LUNA2_LOCKED[1096.4744480000000000],LUNC[89165.1362108400000000],MATICBULL[0.4726500000000000],SNX[0.0026453963090683],TRX[0.0007840000000000],USD[46.5626420079869950],USDT[0.0001641903741574] |
| 03105199 | BNB[1.2907300000000000],LINK[139.7998600000000000],USD[1.7000000000000000],XRP[4136.8244000000000000] |
| 03105200 | USD[0.0091523300000000] |
| 03105206 | FTM[0.6758600000000000],HT[-0.0277034229829175],MATIC[0.5600798356571429],USD[13.8010715378679854] |
| 03105207 | BTC[-0.0000000893693352],EUR[949.4542905900000000],USD[0.0188153387473900] |
| 03105217 | USD[724.5565890293764000] |
| 03105220 | ETH[0.0000000088065178],ETHW[0.0005550122216306],MATIC[892.0733177500000000],NFT[(2908620583828786401)[1],NFT[(2938503475803054111)[1],NFT[(3663352109004943971)[1],NFT[(40723675583323240711)[1],NFT[(413254221251759066)][1],NFT[(456158610450483939)][1],NFT[(5277494865222985431)],TRX[0.0420913200000000],USD[0.5760349984651623],USDT[0.0439080686375000],XRP[0.2281180300000000] |
| 03105225 | USD[0.0000000015973108] |
| 03105228 | AVAX[0.0013405000645008],USD[1.6828617565960500] |
| 03105231 | BTC[0.0000005000000000],EUR[-0.0000000222283990],PEOPLE[60.0000000000000000],USD[-0.0006218674778957],USDT[0.0011822500000000] |
| 03105232 | COPE[0.2646130500000000],DENT[1.0000000000000000],EUR[0.0478322341808067],KIN[1.0000000000000000],SHIB[334.7558508400000000],UBXT[1.0000000000000000],USD[0.0000000075211200] |
| 03105245 | BUSD[1944.5279779400000000],USD[0.0000000081500000],USDC[5.9092998400000000],USDT[0.0000000098777335] |
| 03105246 | JOE[6.7666629074094959] |
| 03105255 | USD[25.0000000000000000] |
| 03105256 | SOL[0.0000000058008145] |
| 03105258 | BTC[0.0000000080000000],FTT[0.0000000086134396],LUNA2[0.0000356312743200],LUNA2_LOCKED[0.0000831396400700],USD[0.0004303593166105],USDT[0.0000000165757446] |
| 03105260 | USD[0.2000000000000000] |
| 03105269 | ETH[0.0000000061344900],USD[0.0006347072507945],USDT[0.8371724156271465] |
| 03105272 | USD[30.0000000000000000] |
| 03105276 | TONCOIN[0.0200000000000000] |
| 03105282 | USD[0.0000000095890260] |
| 03105283 | BTC[0.0000120159710800] |
| 03105284 | AVAX[0.9204808800000000],USDT[0.0000002294879928] |
| 03105285 | USD[25.0000000000000000] |
| 03105290 | USDT[0.0005836706778290] |
| 03105291 | AKRO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000063228409289] |
| 03105297 | AVAX[0.0000000062782721],BCH[0.0000005400000000],BNB[0.0000575600000000],BTC[0.0024092399468674],DOGE[0.0037077100000000],ETH[0.0001334000000000],ETHW[0.0001334000000000],EUR[0.0000000029309974],SHIB[0.0005737610201318],SOL[0.0000229696572920],SRM[0.0000008600000000],USD[0.0000001145672725] |
| 03105304 | TRX[0.0000030000000000] |
| 03105310 | BTC[0.0005000000000000],USD[1.0255867093174563],USDT[0.0000000008073905] |
| 03105312 | BAO[2.0000000000000000],BAT[1.0000000000000000],KIN[4.0000000000000000],NFT[(372417952547205255)[1],NFT[(392105717493471463)[1],NFT[(486431554832217052)][1],USD[0.0000132245843285],USDT[0.0000157807156181] |
| 03105315 | TRX[0.0185140000000000],USDT[3.0271905818250000] |
| 03105318 | TONCOIN[0.0400000000000000],USD[5.3189892010000000] |
| 03105319 | USD[0.0000000087943084],USDT[0.0000000040164903] |
| 03105321 | AUD[0.0006696204498238] |
| 03105322 | BTC[0.0035750000000000],ETH[1.0012500000000000],ETHW[1.0012500000000000] |
| 03105323 | TRX[0.0001800000000000],USD[0.3586310000000000] |
| 03105328 | FTT[1.0678421993895000] |
| 03105332 | USD[0.0000000080000000] |
| 03105336 | MATICBULL[0.6440497800000000],USD[0.0000038159642251],USDT[0.0000000070566026] |
| 03105346 | USD[0.0000000050000000] |

FTX Trading Ltd.

Case 22-11068-JTD Doc 973 Schedule G/H Priority & Non-Priority Unsecured Creditors' Claims Filed 03/15/23 Page 1242 of 2515

22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03105368 | RUNE[20.1667710000000000] |
| 03105371 | ATLAS[11148.890249120000000],POLIS[212.370228440000000000],SOL[0.000000100000000],USD[3.779205597420000],USDT[0.000000299138206] |
| 03105373 | DOGE[0.389168316900000000],USD[-0.021404126105783],USDT[0.027020620000000] |
| 03105376 | ETH[0.999800000000000000],ETHW[0.999800000000000000],SOL[6.368726000000000000],USD[1.069070000000000000] |
| 03105380 | AVAX[0.000000004552335] |
| 03105383 | USD[0.000577374749400656],USDT[0.000000009040007] |
| 03105384 | USD[0.338698627914704000],USDT[0.000000181634510] |
| 03105388 | ETH[0.000000085526800],ETHW[8.070465867846480000],LUNA2[25.646884800000000000],LUNA2_LOCKED[59.842731210000000000],LUNC[5584663.162354500000000000],SOL[0.000000009691500],USD[2307.7763602774000000] |
| 03105390 | ATLAS[2421.494772670000000000],BAO[2.000000000000000000],KIN[1368919.772583700000000000],RSR[1.000000000000000000],USD[0.000000017107299] |
| 03105394 | BNB[0.000000024654750500],MATIC[0.000000093679755],SOL[0.000000045863482],TRX[0.000000005156121600],USDT[0.000000038511729] |
| 03105397 | AVAX[0.436572707200000],USD[0.000002225499584] |
| 03105401 | SHIB[184335024.476618650000000000] |
| 03105405 | USD[25.000000000000000000] |
| 03105406 | USD[28.246399264491288400],USDT[0.000000172210582] |
| 03105409 | POLIS[47.786936600000000000],USD[0.000000075764520],USDT[0.122660422523614000] |
| 03105411 | AVAX[0.000007874552335100],USD[0.046891341000000000],USDT[0.000000039527570000] |
| 03105419 | TRX[0.000194000000000] |
| 03105422 | ETH[0.055000000000000000],ETHW[0.055000000000000000],JPY[0.000002884997963],USD[1.520174483652280000],XRP[5284.05403093000000000] |
| 03105423 | APE[-0.089331384556486500],USD[3.197883864076293900] |
| 03105432 | AVAX[5.088936000000000000],BCH[0.699867000000000000],BTC[0.063287973000000000],EDEN[399.924000000000000000],ETH[0.149971500000000000],ETHW[0.149971500000000000],GMT[79.984800000000000000],LUNA2[0.931098398700000000],LUNA2_LOCKED[2.172562930000000000],LUNC[2.999430000000000000],MOB[199.962000000000000000],SOL[3.883926090000000000],USD[11.130000000000000000],XRP[499.905000000000000000] |
| 03105433 | USD[1.055760310000000000] |
| 03105441 | USD[1.532526420000000000] |
| 03105445 | BNB[7.782426281613780000],BUSD[136.735430440000000000],ETH[0.280375610748490000],ETHW[0.000041649061190000],USD[0.000000035337300],XRP[0.713033411747950000] |
| 03105451 | BNB[0.000000010000000000],ROOK[11.975243600000000000],USD[0.089854286760009500] |
| 03105452 | USD[0.000022854180970600],USDT[0.000000067580496] |
| 03105457 | USD[25.000000000000000000] |
| 03105472 | MTA[832.833400000000000000],USDT[0.552592000000000000] |
| 03105473 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000001209157] |
| 03105474 | BTC[0.000000310000000],USD[0.207446792311880000] |
| 03105478 | NFT[442332513589548301][1],NFT[531781397993229514][1],USD[0.005119992830000000] |
| 03105487 | USD[0.016840613426759] |
| 03105492 | AKRO[2.000000000000000],BAO[5.000000000000000],DOGE[0.682588450000000000],KIN[7.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.479024389555092],XRP[0.006856080000000000] |
| 03105498 | BNB[0.013032012518866000],LTC[0.000000009000000],MATIC[0.000000100000000],NFT[292443239034936824][1],NFT[380196406776236212][1],NFT[405321739006462163][1],NFT[562067722571237440][1],SLOL[0.000000700000000],TONCOIN[0.000000023456750],TRX[0.000000012000000],UNI[0.000000095257072],USD[0.008475745957233],USDT[0.000026038921038] |
| 03105499 | BTC[0.117876420000000000],ETH[0.000999600000000000],ETHW[0.000999600000000000],USD[7486.44740000000000000] |
| 03105501 | AVAX[0.000000004554895],BTC[0.000000001689100],FTT[0.000000060993403],USD[0.000000163053464],USDT[0.000000002806392] |
| 03105502 | TONCOIN[0.410000000000000000],USD[0.000000002100000] |
| 03105503 | USD[0.080885038002886],USDT[-0.003749905576314] |
| 03105507 | EUR[2.178607470000000],USD[-0.898047064086584],USDT[0.008187000000000000] |
| 03105511 | ETH[0.000860800000000000],ETHW[0.000860800324094],SOL[1.221754600000000000],USD[2086.357136800000000000] |
| 03105525 | TONCOIN[0.070000000000000000],USD[0.000000005000000000] |
| 03105528 | TRX[0.000003000000000] |
| 03105529 | SOL[0.005000000000000000],USD[1.022566275000000000] |
| 03105530 | USDT[0.000015062775379900] |
| 03105535 | USDT[2.000000000000000000] |
| 03105540 | USD[25.000000000000000000] |
| 03105546 | BNB[0.028344500000000000],ETH[0.004726280000000000],ETHW[0.004726270000000000],MATIC[4.150000071430527],USD[36.811596297993189500],USDC[460.000000000000000000],USDT[0.000000244637353] |
| 03105558 | SAND[3.999600000000000000],USD[66.198347510000000000],USDT[0.000000007347180] |
| 03105564 | USD[0.309080931200345200],USDT[0.000000065000180] |
| 03105567 | TRX[0.000045000000000000],USD[4.990821923844459100],USDT[52386.283241665349736600] |
| 03105577 | USD[0.224850815000000000] |
| 03105586 | BCH[0.008083290000000000],BTC[0.000001250000000000],ETH[0.000800000000000000],ETHW[0.000800000000000000],FTT[150.080000000000000000],USD[0.007448159000000000],USDT[0.000000103020956] |
| 03105587 | BNB[0.000000010000000000],OKB[0.027864716045435200],USD[0.001422800054485000] |
| 03105592 | USD[0.000000049352200],USDT[0.000000013138712] |
| 03105603 | USDT[24.478662513932228400] |
| 03105615 | USD[100.000000000000000000] |
| 03105616 | USDT[0.407000000000000000] |
| 03105621 | AKRO[160.969410000000000000],USD[0.000000101319944],USDT[0.018131127470235200] |
| 03105623 | BTC[0.000000006060950300],EUR[0.000000000467323600],USD[0.000000104900541],USDT[0.000000073928644] |
| 03105628 | TONCOIN[135.250000000000000000],USD[0.026982185000000000] |
| 03105634 | USD[50.006988203500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03105636 | USDT[0.0411350000000000] |
| 03105638 | BTC[0.0000002400000000],KIN[2.0000000000000000],TRX[0.0000910000000000],USD[0.0000536267963416],USDT[0.0025810148529520] |
| 03105640 | BEARSHIT[1019796.0000000000000000],USD[-10.0174844499124953],USDT[10.9880000000000000] |
| 03105641 | USD[22.1976818700000000000000000000] |
| 03105646 | ETH[1.1562780000000000],ETHW[1.1562780000000000],SOL[9.6522127739740485],USD[1.7493837085000000] |
| 03105649 | BTC[0.0148962600000000],DOGE[49.9900000000000000],ETH[0.2369526000000000],ETHW[0.2369526000000000],LUNA2[0.0167895972500000],LUNA2_LOCKED[0.0391757269200000],SOL[1.9996000000000000],USD[0.9956838000000000],USTC[2.3766486351880000] |
| 03105651 | BNB[0.0000000018838410],SOL[-0.0000000021000000] |
| 03105656 | ENS[0.0000000061895954],FTT[0.0000023225198675],LUNA2[1.1231496140000000],LUNA2_LOCKED[2.5650624860000000],TRX[0.0000010000000000],USD[0.0000000996513682],USDT[1217.1213480687796069] |
| 03105667 | TONCOIN[0.0898749400000000],USD[0.0000000085000000] |
| 03105669 | USD[1.4021330800000000] |
| 03105673 | APE[11.0000000000000000],TONCOIN[562.7704000000000000],USD[0.0005199225611190] |
| 03105682 | FTM[751.3198300000000000],USD[73.9367482958992568],USDT[0.0000000100021718] |
| 03105687 | XRP[0.0000000100000000] |
| 03105690 | AKRO[3.0000000000000000],BAO[24.0000000000000000],BNB[0.0038301000000000],BTC[0.0670025900000000],DENT[6.0000000000000000],DOT[1.1182457000000000],ETH[0.4239487900000000],ETHW[0.4237707700000000],KIN[15.0000000000000000],MATIC[10.2163939500000000],RSR[1.0000000000000000],SHIB[693534.0385312600000000],SOL[1.0316522000000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[1.4495138267568639],USDT[29.5934212600000000] |
| 03105694 | BNB[0.0000000006217245],BTC[0.0000000015849915],DOGE[0.0000000056623773],FTM[0.0000000024535892],GBP[0.0001706684598273],SOL[0.0296359976691156],USD[0.0000000194364330] |
| 03105699 | AVAX[0.0000000023288930] |
| 03105701 | LINK[0.0948849300000000],USDT[56.1553666800000000] |
| 03105703 | EUR[0.0000000021933448],TRX[0.0000030000000000] |
| 03105711 | USD[0.0000000035000000] |
| 03105718 | USD[0.0000000006784200],USDT[0.0000000034143836] |
| 03105727 | ETH[0.0010000000000000],ETHW[0.0010000000000000],TRX[0.5794390000000000],USDT[0.2611201252500000] |
| 03105734 | USD[-0.0031966042000000],USDT[0.0069834191250000] |
| 03105735 | EUR[0.0000006423103B],USDT[0.0000000242478560] |
| 03105738 | SOL[4.4326675200000000],USD[17620.5700258540000000] |
| 03105742 | EUR[0.0000000100414686],USDT[0.3808744500000000] |
| 03105743 | AVAX[0.0005131919259964] |
| 03105747 | AVAX[0.0000000025823989],TRX[0.0000000447431112],USDT[0.1648839257500000] |
| 03105750 | USD[0.2383692452688603] |
| 03105762 | USD[0.0000004862107900] |
| 03105764 | ETH[0.0009980000000000],ETHW[0.0009980000000000],TRX[0.0000010000000000],USD[2.7038118715000000] |
| 03105775 | FTT[0.0005539759142788],RAY[0.0000000051439700],USD[99.7797651138520334],USDT[0.0005590046507910] |
| 03105777 | AVAX[29.2565640475651320],BTC[0.0069825842580000],CHZ[149.9730000000000000],DOT[21.1961840000000000],ETH[0.2957312600000000],ETHW[0.2957312600000000],EUR[0.0000000075045447],FTM[3454.8631200000000000],FTT[0.0821737169346000],GALA[619.8884000000000000],IMX[462.4167500000000000],JOE[349.3809242698220068],KNC[0.0917740000000000],LINK[11.0000000000000000],LUNA2[0.0642399374900000],LUNA2_LOCKED[0.1498931875000000],LUNC[13988.3816380000000000],MATIC[1039.9640000000000000],RUNE[148.2733060000000000],SAND[16.9969400000000000],SOL[12.6970120000000000],USD[0.5517665221776844],USDT[495.0443028740000000] |
| 03105780 | TRX[0.0000010000000000],USD[3.1258243575000000] |
| 03105785 | USD[0.0000000147098500] |
| 03105786 | USD[25.0000000000000000] |
| 03105793 | USD[0.0001497706065684] |
| 03105799 | USD[0.0000000075108993] |
| 03105802 | BAO[3.0000000000000000],BTC[0.0000001000000000],KIN[2.0000000000000000],USD[0.0000000077503369] |
| 03105804 | EUR[0.0000000524825782],USD[0.0000013355849890] |
| 03105805 | USD[5.0000000000000000] |
| 03105806 | ADABULL[0.0091706500000000],BTC[0.0000090212500100],CRO[9.9004780000000000],DOT[0.0990600700000000],ETHBULL[1.0818327660300000],FTT[2.8306720000000000],LTC[0.0098673040000000],OMG[0.0167641284481800],SAND[0.9961297000000000],TRX[0.4266964300000000],USD[0.0490112737145000],USDT[2256.8234123793959510],XRPBULL[279.3584000000000000] |
| 03105807 | AAVE[4.3577151250000000],ATOMBULL[141085.6490864375000000],AVAX[10.0984055900000000],BTC[0.0707524400000000],DOT[210.7958563800000000],ETH[1.7788788204802366],EUR[218.0002002119450215],FTT[165.1034353100000000],MATIC[411.5164034200000000],SOL[18.6116759100000000],XLMBULL[3939.2378858800000000],XRPT[231.0778411500000000] |
| 03105809 | USD[30.0000000000000000] |
| 03105810 | TRX[0.0007770000000000],USDT[0.0905861400000000] |
| 03105811 | AVAX[0.2629879745523351] |
| 03105812 | USDT[0.0070000000000000] |
| 03105815 | APE[3.1189503800000000],ATOM[1.3227568000000000],AVAX[3.1174673729236846],AXS[2.0101291600000000],BAT[201.6828785837070874],BNB[0.0000000060521696],BTC[0.0315921000000000],ETH[0.2503303700000000],EUR[0.0000002606255441],FTT[1.3768836042860000],USDT[0.0000006270547689] |
| 03105816 | USD[0.0000000079001781],USDT[0.0000000065771456] |
| 03105820 | ATOM[0.0000000022517600],AVAX[9.4265954060042700],BTC[20.0465461627040200],DOT[0.0000000064559500],ETH[0.3424826440000000],FTM[0.0000000086097800],FTT[25.0702496197676658],LINK[0.0000000026155900],LUNA2_LOCKED[0.9712465405000000],LUNC[0.0000000033317000],MATIC[0.00000000048112200],RUNE[0.0000000095476100],SOL[0.0000000449915600],SUSHI[0.0000018243460037],USDC[869.2676507000000000],USTC[0.0000000028046500] |
| 03105821 | NFT[393847101683388345][1],NFT[470071124544854498][1],TRX[0.0007820000000000],USDT[0.0669266400000000] |
| 03105826 | BAO[1.0000000000000000],USD[0.0000044914073064] |
| 03105827 | BAO[2.0000000000000000],KIN[3.0000000000000000],SOL[0.9915218500000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0312915948962201] |
| 03105828 | USD[25.0000000000000000] |
| 03105831 | USD[0.0000000034273726] |
| 03105835 | BTC[40.0036956837483300] |
| 03105840 | AVAX[0.0028219634912785],BTC[0.0000000012929000],LRC[0.0000000076574800],USD[0.0000000091444860] |
| 03105842 | BTC[0.0000000028000000],ETH[0.0000002660898b],FTT[14.9970000000000000],USD[1.0120000000000000] |
| 03105846 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03105849 | 1INCH[13.3321138800000000],ANC[0.0000000090000000],AUDIO[0.0000004147528],AVAX[0.0000000091128420],AXS[0.4293538719683544],CHZ[0.0000000400000000],COMP[0.1003816900000000],CRV[0.0000000555000000],DENT[0.6791835400000000],FTM[77.9958964508630740],FTT[0.0000000600000000],LGAL408.41168194350000000],SAND[6.3205102693901770],SOL[0.6350854300000000],SUSHI[6.1580562700000000],USD[0.0000001202514357],USDT[0.0000000091333125],WAVES[4.5926722000000000],XRP[0.0000000954132284] |
| 03105860 | USDT[0.0004119557475250] |
| 03105864 | USD[4.3268511600000000] |
| 03105866 | USD[0.2048415750000000] |
| 03105867 | CEL[0.0799000000000000] |
| 03105883 | USD[0.0112500000000000] |
| 03105884 | USD[25.0000000000000000] |
| 03105885 | ETH[0.0000000004044192],ETHW[0.0000000004044192],USD[0.0000114194477068] |
| 03105888 | USDT[0.0000075114340] |
| 03105891 | AVAX[0.0000000033208501] |
| 03105892 | AKRO[1.0000000000000000],APE[5.5267888900000000],BAO[5.0000000000000000],DOGE[294.0411838400000000],FTT[1.0646185900000000],KIN[5.0000000000000000],NVDA[0.1682385800000000],PYPL[0.0515840400000000],SOL[0.0418454300000000],SPY[0.0042516400000000],TSLA[0.3250593900000000],UBXT[1.0000000000000000],USD[0.0067295400000000],USDT[0.1142598074931063] |
| 03105896 | ETH[0.1926958300000000],ETHW[0.1926958300000000],USD[0.6615043300000000],USD[501.2356324822685008] |
| 03105911 | USDT[0.0000098208562771] |
| 03105912 | USD[0.0000000171290835],XRP[0.0000000107240367] |
| 03105920 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000084204834],KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000076346588436] |
| 03105924 | CRO[102.2370551300000000],FTM[72.9861300000000000],USD[1.3957943862625000],USD[0.0057880037614189] |
| 03105925 | ATOM[0.0000000077527280],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],LUNC[0.0000000084413807],STG[0.0000000054714464] |
| 03105930 | ALPHA[0.9824000000000000],DOGE[1.0000000000000000],ETH[0.0310000000000000],ETHW[0.0310000000000000],TONCOIN[0.0899000000000000],USD[0.3039643947000000] |
| 03105938 | SOL[0.1757949600000000],USD[0.0000000067075076] |
| 03105940 | USD[490.4049012050000000] |
| 03105943 | TRX[0.0010710000000000],USD[0.0026179061539000],USDT[0.1000000021000000] |
| 03105950 | XRP[2850.8936730000000000] |
| 03105953 | USD[0.0000000050000000] |
| 03105955 | BTC[0.1239764400000000],ETH[1.5100000000000000],ETHW[1.5100000000000000],USD[8.5873419200000000] |
| 03105957 | ATOM[0.0752305500000000],USD[0.0001002700000000],ETH[0.0002391300000000],NFT (52381210710348186)[1],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0000000015000000] |
| 03105961 | TONCOIN[58.8563190037807363],USD[0.0784271299336794],USDT[0.0000000191262732] |
| 03105963 | APT[71.0000000000000000],ATOM[0.0000000050000000],BNB[0.0010372900000000],ETH[0.0010592621076874],ETHW[0.0017099269882507],MATIC[6.1884694671053467],NFT (386254693466615639)[1],NFT (480879405416324272)[1],NFT (507513867282405486)[1],STG[0.9900000000000000],TRX[0.0008740000000000],USD[2.4953710492957291],USDT[5.9266128261255893] |
| 03105969 | ATLAS[421.8230177730000000],GALA[178.5578397942154320] |
| 03105977 | BTC[0.0001000000000000],TRX[10.1018940000000000],USD[0.7732867600000000],USDT[200.0000001028075704] |
| 03105980 | AVAX[0.0005129006192117] |
| 03105982 | AUD[1.8145382600000000] |
| 03105983 | USD[9.2225794100000000] |
| 03105984 | USD[0.4000000000000000],USDT[0.0400000000000000] |
| 03105985 | TRX[0.0000000027160000],USD[0.0000000019005822] |
| 03105989 | USD[-0.0053367683096394],USDT[0.3613870000000000] |
| 03105991 | USD[30.0000000000000000] |
| 03105992 | AVAX[36.3864340000000000],BNB[0.0799734000000000],BTC[0.0531898920000000],USD[5128.7146236762812023] |
| 03105993 | USD[25.0000000000000000] |
| 03105995 | BTC[0.0000047498460061],ETH[0.0000000053225093],EUR[0.0000000126657832],JPY[0.0000009082329885],USD[0.0096182282661445],USDT[0.0000000047029787] |
| 03105996 | TONCOIN[0.0000000000000000],USD[0.0000000000000000] |
| 03105999 | ETH[0.0539910700000000],ETHW[0.0539910700000000],TONCOIN[140.2236010000000000],USD[0.1675357780000000] |
| 03106003 | ASD[0.0001028900000000],ATLAS[0.0484363600000000],BAO[1.0000000000000000],BTC[0.0000000100000000],ETH[13.4299663900000000],ETHW[0.0163519000000000],HUM[0.0009893000000000],JST[0.0004104100000000],LTC[0.0000004200000000],MNGO[0.0004455200000000],SOL[0.0000005200000000],UBXT[0.0036151300000000],USD[0.0001588328601990],USDT[0.0000000151224573] |
| 03106005 | ALICE[15.9970512000000000],ATLAS[3766.7201000000000000],AUD[500.0000000000000000],AUDIO[321.9646144000000000],AXS[11.9324540791306216],BTC[0.0487996429500000],FTT[78.9890060000000000],GRT[380.0000000000000000],LUNA2[0.0001561408554000],LUNA2_LOCKED[0.0003643286626000],LUNC[34.0000000000000000],MANA[804.8496891000000000],MATIC[480.0000000000000000],MBS[231.9181708000000000],OXY[375.9307032000000000],POLIS[40.7922480000000000],RAY[210.9451027300000000],SAND[417.9438550000000000],SOL[51.0263382680000000],SRM[57.0131528800000000],SRM_LOCKED[8.8719976000000000],TULIP[35.9933652000000000],USD[32.2163640150021989] |
| 03106005 | AVAX[0.2629879745523351] |
| 03106010 | APT[0.0000000042897600],AVAX[0.0000000087347101],BNB[0.0000000040790760],ETH[0.0000000082622700],SOL[0.0000000136404769],TRX[0.0002100519006940],USD[0.0000008273501036],USDT[0.0000009872760404] |
| 03106011 | USD[0.0355221000000000] |
| 03106013 | FTT[15.9000000000000000],USD[2.4709448800000000],USDT[0.6736000000000000] |
| 03106015 | AVAX[0.0000000045523351] |
| 03106021 | AVAX[0.0000000001607552],USDT[0.0000000050000000] |
| 03106022 | USD[0.0047930890000000] |
| 03106031 | AMPL[0.0000000035671314],FTT[0.0000000191269923],USD[-23.5111674419142852],USDT[307.1135423311185155] |
| 03106032 | FTT[0.0876310000000000],STSOL[6.6185731000000000],TONCOIN[0.0201830000000000],USD[-13.8328212522712579000000000],USDT[0.0000000174571981] |
| 03106033 | EUR[0.0000000096173152],FTT[0.0000000007059056],LUNA2[0.0424741702700000],LUNA2_LOCKED[0.0991063972900000],USD[16.9511367232807278] |
| 03106034 | BTC[0.5462962300000000],FTT[25.1565341266277175],UBXT[1.0000000000000000] |
| 03106036 | ATLAS[8870.0133531000000000],USD[0.0000000000574040] |
| 03106037 | SOL[0.0000569000000000],UBXT[1.0000000000000000],USD[0.0000009845883854] |
| 03106040 | USD[1000.5143927572298],TRX[0.8760010000000000],USDT[2.4951841862000000] |
| 03106047 | APT[0.0000000093496600],AVAX[0.0000000375300671],BNB[0.0000000024719592],DOGE[0.0002269400000000],GENE[0.0000001800000000],HT[0.0000000083471681],KIN[0.0000000081200000],LUNA2[0.0000031568363500],LUNA2_LOCKED[0.0000073526723820],LUNC[0.0019380099000000],MATIC[0.0000000401000000],SOL[0.0000000035863858],TRX[0.6932550060349655],USD[0.0000000106046326],USDT[0.0000030195369441],USTC[0.0004447950032121] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03106063 | TRX[0.9839340000000000],USD[0.5845274842500000] |
| 03106067 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0000007700000000],ETHW[0.0000007700000000],EUR[0.0000048532747455],USD[0.0000071197139324],USDT[0.0023015784782588] |
| 03106069 | USD[0.0000000079000000] |
| 03106077 | BTC[0.0010000000000000] |
| 03106078 | ETH[-0.0006488762528907],ETHW[-0.0006488762528907],USD[3.0244578495103019] |
| 03106080 | BTC[0.0226966750000000],EUR[0.0000000033675812],FTT[0.0000000009360390],USD[-0.0000000063754441],USDT[0.3736431852536500] |
| 03106086 | ETH[0.0007958000000000],ETHW[0.0000054000000000],LUNA2[219.9222853000000000],LUNA2_LOCKED[513.1519991000000000],LUNC[0.0070780000000000],RUNE[0.0001000000000000],TRX[401946.9390000000000000],USD[5.3362223522281700] |
| 03106091 | USD[4.9766688941500000] |
| 03106092 | AVAX[0.0029309745523351],USD[0.0000000061056691],USDT[0.0000000015000000] |
| 03106095 | LUNA2[0.4221746843000000],LUNA2_LOCKED[0.9850742635000000],LUNC[91929.4263548900000000],TONCOIN[50.0000000000000000],USD[0.0000000035004672] |
| 03106097 | AVAX[0.0000000048101026],USD[0.0000000050000000] |
| 03106106 | ETH[-0.0000000006052668],FTT[0.0021018894791240],USD[0.0004091717516913] |
| 03106110 | SOL[0.5100000000000000],SXP[1851.7500000000000000],TRX[0.0002640000000000],USD[5.5811085200000000],USDT[267911.7457813000000000] |
| 03106111 | BTC[0.0001107685980000],EUR[2.6151164500000000],USD[-0.5658439107820000],USDT[0.0072107750000000] |
| 03106112 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.5961258320792765],KIN[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000097293088] |
| 03106113 | AVAX[0.0000000050297141],USD[0.0000000084090536],USDT[0.0000000019570780] |
| 03106114 | AVAX[0.0000000045523351],NFT (379162125471584945)[1],NFT (528222758756253365)[1] |
| 03106131 | MBS[45.0000000000000000],USD[0.0085455170965877],USDT[0.0000000041377719] |
| 03106142 | AVAX[0.0000000055308567],USD[0.0000004050000000] |
| 03106143 | ETH[0.0009974000000000],ETHW[0.0000974000000000],NFT (386119700945429196)[1],USD[0.0000000050597548] |
| 03106145 | BNB[0.0000000083489835],ETH[0.0000000019842934],LTC[0.0000000063056800],SAND[0.0000000086622890],USD[0.0000000082069427],USDT[0.0000000163728155] |
| 03106147 | ETHBULL[5.7599054100000000],LUNA2[0.0000382085857900],LUNA2_LOCKED[0.0000891533668500],LUNC[8.3200000000000000],USDT[0.0000027537499520] |
| 03106151 | BTC[0.0014858600000000],ETH[0.0202344500000000],ETHW[0.0199880300000000],EUR[0.8577883610322810] |
| 03106152 | LUNA2[0.3790287577000000],LUNA2_LOCKED[0.8844004347000000],LUNC[98234.3100000000000000],USD[0.1050736319791700],USDT[0.0000000044495916] |
| 03106155 | USD[0.0351918199868599],USDT[0.6678068146503528] |
| 03106156 | BTC[0.0019851436544744],USD[-19.6405021162275347],XRP[0.0000000008281004] |
| 03106159 | USD[2.6373265500000000] |
| 03106169 | ALGO[1.0464790000000000],AVAX[0.0000000026077708],ETH[0.0009324600000000],ETHW[0.0009324600000000],TRX[0.0007770000000000],USD[0.0836394020000000],USDT[0.0000001326527600] |
| 03106171 | TONCOIN[0.0300000000000000],USD[0.0000000082500000] |
| 03106173 | AVAX[0.0005152504939422] |
| 03106182 | AVAX[0.0000000025720972],ETH[0.0000000087597500],SOL[0.0000000047405000] |
| 03106181 | AVAX[0.2637349612119370],USDT[0.0000000050000000] |
| 03106182 | GST[0.0000000075961084],NFT (314834544555207553)[1],NFT (356223510683586372)[1],NFT (378595644149215464)[1],NFT (433297715101095388)[1],NFT (441606262718724921)[1],NFT (444305551894908570)[1],NFT (457450695063369005)[1],NFT (470014147244574837)[1],NFT (491668800168269211)[1],NFT (518768577092396837)[1],NFT (541331189387795360)[1],NFT (559054217374146311)[1],NFT (571066073469150101)[1],USD[0.0000042485446898],USDT[0.0475632610000000] |
| 03106183 | MANA[0.0115372900000000],MATIC[87.9840000000000000],SOL[0.0000000023175000],TRX[0.0015550000000000],USD[0.5077545114224362],USDT[0.0000000013853811] |
| 03106184 | OXY[0.0000000027080451],SUSHI[0.0000000035876296],USD[0.0000000050109515],USDT[0.0000002168038848] |
| 03106188 | CEL[68.0000000000000000],ETH[0.0092351000000000],ETHW[0.0092351000000000],MANA[5.8483454096320000],SAND[9.1895217929000000] |
| 03106190 | AVAX[1.8510384800000000],USD[1.3025861101765368] |
| 03106193 | BTC[0.0000065300000000],SOL[5.7888999000000000] |
| 03106194 | AVAX[0.0000000051328988],USD[0.0000000437892860] |
| 03106204 | ATLAS[2449.5900000000000000],TONCOIN[118.4930000000000000],USD[1.3159193450000000],USDT[0.0000000008977360] |
| 03106205 | BTC[0.0280916337480002],ETH[0.9520351764000000],ETHW[0.0000000064000000],FTT[3.3000000000000000],GBP[0.0082139830079075],LINK[0.0996333400000000],MATIC[298.8777800000000000],SOL[0.0000000020000000],USD[84.7319241617919440],USDT[4.5135637186300000] |
| 03106206 | EUR[2.2882251209401225] |
| 03106211 | BNB[0.0000000081155378],ETH[0.0000000065000000],MATIC[0.0000000027829080],USD[0.0000008503823661],USDT[0.0000007508469490] |
| 03106218 | AVAX[0.0000000084456806] |
| 03106219 | AKRO[0.0000000076317400],BTC[0.0000005199182784],DMG[0.0000000008579584],MAPS[0.0000000544022836],PEOPLE[0.0000000001700230],SOS[0.0000000001925848],SPELL[0.0000000805626807],SUN[0.0000000014195300],TRX[0.0000000034752215],USD[0.0000000088156712],USDT[0.0001150093975089],WAVES[0.0000000003166 0228] |
| 03106226 | USD[2.3015148300000000] |
| 03106235 | USD[0.0019095290996399],USDT[0.0000000030153510] |
| 03106237 | USDT[0.2969897900000000] |
| 03106238 | USD[0.0012467199920702] |
| 03106240 | BTC[1.2622872164006568],ETH[0.0071624437028872],ETHW[0.0000024437028872],EUR[0.0004131077042789],USD[0.0034215086088372],USDT[0.0002390608930952] |
| 03106241 | COPE[0.2883761522550000],USD[0.0000000082092273] |
| 03106243 | USD[0.0000000055000000] |
| 03106245 | ACB[0.8362127600000000],AKRO[155.1079872500000000],ATLAS[27.3293308000000000],BAO[1.0000000000000000],CHR[5.9431357600000000],CRO[9.7848716200000000],CRV[1.5789235700000000],CVC[10.0199676600000000],DOGE[78.7392053500000000],KIN[34862.7605764400000000],KSHIB[90.4428736600.1125069 500000000],MAPS[16.0527083800000000],MNGO[16.4174050700000000],MOB[0.2482782300000000],ORBS[39.3343986100000000],OXY[2.4463553100000000],RSR[104.3322363900000000],SHIB[161138.2423564900000000],SLP[87.6255830700000000],SPELL[1309.9460585800000000],STEP[10.8497845400000000],SUN[130.3497485900000000 000],SXP[2.1992314700000000],USD[0.0000001458829905] |
| 03106256 | AVAX[0.0000000009135198],BUSD[133.5521317200000000],FTT[25.2187430820870497],LUNA2[0.0000003036205922],LUNA2_LOCKED[0.0000007084138419],LUNC[0.0065957033045379],RSR[9.9663756751592553],STEP[0.0999640000000000],USD[0.0000000047371835],USDT[308.3288138200000000],USTC[0.0000000095848423] |
| 03106269 | USD[0.0046960600000000] |
| 03106270 | USD[0.0052641400000000] |
| 03106274 | BTC[0.0000000028914320] |
| 03106283 | USD[0.0000000107882773] |
| 03106294 | ETH[0.0014154983452800],ETHW[0.0014154983452800],MANA[0.0000000001000000],MATIC[0.0000000009656127] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03106295 | USD[25.000000000000000] |
| 03106302 | USD[0.000013646671476] |
| 03106306 | BAO[10.000000000000000],BNB[0.000000030190020],ETH[0.000000118462163],FRONT[1.000000000000000],FTT[0.000000100000000],KIN[7.000000000000000],NFT (358232165327364870)[1],NFT (447438870587789192)[1],RSR[2.000000000000000],SAND[0.000000098230316],TRX[0.011931000000000000],UBXT[1.000000000000000],USD[0.004717136433362],USDT[0.008200227286120000] |
| 03106310 | AURY[0.000000009472507200],ETH[0.000000003313600000],ETHW[0.000000003313600000],FTT[0.000010706577915],RAY[0.000000095113033],USD[0.001954729643987800],USDT[0.000000007906546900] |
| 03106322 | BNB[0.000000007829389900],OKB[0.000000000091722200],USD[0.005376680155970500],USDT[0.000371967772201] |
| 03106325 | ETH[1.517538426403720000],ETHW[1.515576003184760000],USD[0.000001276233440800] |
| 03106326 | USD[30.00000000000000] |
| 03106328 | APE[735.875447250000000000],ATOM[1113.400000000000000000],AUDIO[2353.000000000000000000],ENS[137.970000000000000000],ETHBULL[0.004465690000000000],EUR[197.264802390089957880],LUNA2[0.017126355650000000],LUNA2_LOCKED[0.003996149651000000],LUNC[372.930000000000000000],MANA[4327.000000000000000000],MATIC[500.000000000000000000],NEAR[2133.994515000000000000],RUNE[1247.432483500000000000],SAND[30000.893458240000000000],SOL[52.370000000000000000],USD[31544.964973148112596],WAVES[855.500000000000000000] |
| 03106330 | BTC[0.005863370000000000],USD[0.314073443158168800],USDT[0.000000011852981] |
| 03106331 | OXY[0.000000051948904],SUSHI[0.000000012940526],USD[0.000000013128676000],USDT[0.000000006196379700] |
| 03106340 | MNGO[4.809200000000000000],TRX[0.000028000000000000],USD[-1.021143241935908800],USDT[1.560165406053192800] |
| 03106345 | LUNA2[0.847694827600000000],LUNA2_LOCKED[1.977954598000000000],LUNC[184587.333442000000000000],USD[2348.430919717208800000],USDT[0.003850000000000000],XRP[155.968000000000000000] |
| 03106347 | AVAX[0.000527893208401400] |
| 03106350 | BTC[0.000000088000000000],ETHW[0.126900060000000000],USD[10017.826086684913329800] |
| 03106353 | BNBBULL[0.000000001400000000],BULL[0.000000074400000000],USD[0.000000205996136] |
| 03106353 | USD[1.000000000000000000] |
| 03106358 | BTC[0.000000500000000000],FTT[0.000000006900000000],USD[0.041509183364639910],USDT[0.000000007648926500] |
| 03106363 | AVAX[0.000000006810179],BTC[0.000000005256250000],ETH[0.000000010000000000],FTT[0.095751482496797],USD[0.329494547183597000],USDT[0.000000065038716] |
| 03106369 | AVAX[0.000000007079625000] |
| 03106383 | ATOM[0.000000084348473],AVAX[0.000000100000000],FTT[0.000000009372299],MATIC[0.000000094603228],NFT (365831507421001439)[1],SRM[0.090642900000000000],SRM_LOCKED[31.416842070000000000],TRX[0.000000047461215],USD[0.000000197397825],USDT[0.000000023223218] |
| 03106385 | AVAX[0.000000079564325],USD[0.015999830000000000],USDT[0.007731868984196800] |
| 03106386 | ALPHA[0.942000000000000000],RAMP[178.964200000000000000],TONCOIN[0.023500000000000000],TRX[0.876200000000000000],USD[50.594103635200000],USDT[1.680000000000000000] |
| 03106391 | USD[7.626373097500000000] |
| 03106392 | BTC[0.000007750000000000],FTM[702.823260997593778000],SOL[1.042047950000000000],USD[22.230064866820000000],USDT[0.007869000000000000] |
| 03106394 | FTT[0.000000040000000000],MATIC[0.000000060000000000],USD[0.000000098142171] |
| 03106400 | USD[30.000000000000000000] |
| 03106401 | BNB[0.420000000000000000],BTC[20.000500000000000000],DOT[5.600000000000000000],EUR[0.000000020812640],MATIC[51.999620000000000000],RUNE[3.386884325262880000],USD[4.726351159000000000],USDT[13.267824699474581000] |
| 03106407 | AVAX[0.000000678998230] |
| 03106410 | AVAX[0.000000047409741],EUR[0.000000043789286] |
| 03106411 | USD[0.793316970472410000] |
| 03106413 | KIN[2.000000000000000000],USD[0.002644662672580],USDT[0.005895670000000000] |
| 03106414 | USD[0.000000050000000000] |
| 03106415 | USDT[0.000001500339582] |
| 03106417 | USD[20.000000000000000000] |
| 03106419 | ETH[0.000000100000000000],SOL[0.000000070160506] |
| 03106422 | AVAX[0.000000026084681] |
| 03106427 | ATLAS[12842.000000000000000000] |
| 03106428 | AVAX[0.005274789054186] |
| 03106436 | AVAX[0.000000048746619] |
| 03106442 | ETH[0.000000276159560],NFT (366633417412831237)[1],NFT (464241794394580910)[1],TRX[0.000002000000000000],USD[-0.899096019600656],USDT[1.088115790285872] |
| 03106443 | AVAX[0.000000035013703],USDT[0.000000051088275] |
| 03106444 | AKRO[5434.000000000000000000],BNB[0.151370000000000000],BTC[0.000039740000000000],LUNA2[0.000000040437425],LUNA2_LOCKED[0.000009427539920],LUNC[0.008798000000000000],SHIB[14980756.870000000000000000],TRX[0.002275000000000000],USD[0.003206355104563800],USDT[0.377029973255532] |
| 03106448 | AVAX[0.000000009412109],USDT[0.000000005000000] |
| 03106452 | ETH[0.039993270000000000],USD[0.000000994662629] |
| 03106457 | BTC[-0.000101027603145Z],USD[14.602528188397980],USDT[0.207206718341387] |
| 03106457 | APE[0.004789500000000000],ATLAS[118700.796100000000000000],BTC[0.000065907500000000],EDEN[0.014296000000000000],ETH[0.000170790000000000],ETHW[0.000170794059180000],FTM[2042.002735000000000000],FTT[564.992886500000000000],GALA[12100.092150000000000000],LOOKS[0.192650410000000000],LUNA2[0.054443715407000000],LUNA2_LOCKED[0.127035335951000000],LUNC[11855.233655173757000000],SRM[12.616280440000000000],SRM_LOCKED[94.303719560000000000],TRX[0.000779000000000000],UNI[0.006892000000000000],USD[27.852838898023716900],USDT[0.080055754402570300] |
| 03106460 | AVAX[0.000000005132898800] |
| 03106461 | BNB[0.000000001448259500],DOGE[2.157073469861130700],ENJ[0.000000006324189600],SHIB[0.000000078956929600],SOL[0.000000036633072000],USD[0.000005167164748900],USDT[0.000010462975992500] |
| 03106462 | AVAX[0.005266114585484] |
| 03106463 | USDT[0.000000007850768] |
| 03106464 | SAND[0.003000000000000000],SOL[0.000000007200000],USD[0.008360077882896300] |
| 03106465 | ETH[0.120854300000000000],ETHW[0.120854300660000000],USD[9.851752562600000000] |
| 03106470 | AKRO[1.000000000000000000],BAO[5.000000000000000000],DENT[2.000000000000000000],KIN[6.000000000000000000],LTC[0.000000001169362],SHIB[11146.598147515882015600],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000145608081],USDT[26.050384780000000] |
| 03106472 | AKRO[167.510452080000000000],AUDIO[3.226909130000000000],BAO[4.111622230000000000],BTC[0.015427171676719216],ETH[0.008341000000000000],ETHW[0.008826620000000000],EUR[0.000004084804093],FIDA[1.000000000000000000],GBP[0.000942299134167600],KIN[49183.971581080000000000],RSR[136.166893250000000000],SAND[75.045641930000000000],SGB[96256.696410300000000000],SOS[7.853615300000000000],TRX[140.467482920000000000],UBXT[164.145869200000000000],XPLA[122.770196360000000000] |
| 03106473 | CAD[0.000000169350912],FTM[2.138668780000000000],FTT[0.000375300000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000091655611523T] |
| 03106474 | AVAX[3.347210750000000000],BTC[0.029957760000000000],ETHW[0.090586860000000000],EUR[0.340720781296677],FTT[6.270767200000000000],GALA[4800.922559020000000000],LINK[17.271579340000000000],USD[2.341404340000000000],XRP[288.547779560000000000] |
| 03106482 | APE[0.095380000000000000],BNB[0.000000100000000],C98[0.974400000000000000],CEL[0.089900000000000000],DOGE[0.934400000000000000],DYDX[0.039922000000000000],FTM[80.980000000000000000],FTT[0.094280000000000000],GALA[8.696080000000000000],GARI[0.949000000000000000],LINK[0.073246980616538200],LOOKS[0.963900000000000000],LUNA2[0.000000039790944000],LUNC[0.086600000000000000],MANA[0.967800000000000000],NEAR[0.027060000000000000],RAY[0.443034253134000],REN[0.513800000000000000],SLP[29.940000000000000000],SOL[0.007448000000000000],SRM[0.855400000000000000],TRX[0.000170000000000000],USD[-26.183230387853305110],USDT[27.520000000485026971],XRP[0.99950000000000000] |
| 03106491 | USD[1.219160580554944],USDT[0.000000009898158600] |
| 03106493 | AVAX[0.005265273032550] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03106495 | SOL[0.1320020100000000],USD[0.0000000566332504],USDT[0.0000001165542130] |
| 03106497 | USD[0.0000003230170588] |
| 03106503 | BNB[0.0000223234774654],USD[0.0017315822774400],USDT[0.0011842235664000] |
| 03106505 | USD[0.3241187300000000],USDT[0.0000084180330932] |
| 03106507 | AVAX[0.0000000034346391],EUR[0.0000000043789286],USDT[0.0000000050000000] |
| 03106508 | TONCOIN[0.0100000000000000] |
| 03106509 | USD[0.0000000053735729],USDT[0.0000000081911788] |
| 03106512 | AVAX[1.4004794346417874],USDT[6.5559424253000000] |
| 03106513 | AVAX[0.0005246402826381] |
| 03106517 | LUNA2[0.9645354885000000],LUNA2_LOCKED[2.2505828060000000],LUNC[210029.6333340000000000],USD[752.3198019084447480000000000000],XRP[15140.6946000000000000] |
| 03106519 | TONCOIN[0.0100000000000000],USD[0.0000000027794186],USDT[0.0000000004102248] |
| 03106533 | AVAX[0.0000000094980774],EUR[0.0000000043789286] |
| 03106534 | AVAX[0.0000000024180318] |
| 03106537 | FTT[0.2449043500000000],USD[-29.1733024705000000000000000000],USDT[46.7350612917493335] |
| 03106541 | BTC[0.0000000019900000],FTT[25.0950600000000000],NFT [49390237086538295][1],TRX[0.0000010000000000],USD[0.0367840566386984],USDT[5282.9771900331546250] |
| 03106542 | TONCOIN[0.0500000000000000],USD[0.0000000040000000] |
| 03106544 | ATLAS[893.3953697100000000],USDT[0.0000000074528865] |
| 03106546 | AVAX[0.0005241304957647],USDT[0.0000000050000000] |
| 03106547 | TONCOIN[200.9500000000000000] |
| 03106551 | USD[0.0120828400000000] |
| 03106552 | DOGE[0.0000000902037722],USDT[0.0000000080504649] |
| 03106558 | BNB[0.0000001000000000],SOL[0.0000000052696771] |
| 03106564 | AVAX[4.3991640000000000],LINK[13.6973970000000000],MATIC[159.9696000000000000],USD[20.9220800000000000] |
| 03106566 | AVAX[0.0000000199792453],EUR[0.0000000037653000] |
| 03106568 | BTC[0.0230239800000000],ETH[0.0440000000000000],ETHW[0.0440000000000000],USDT[23.9009407600000000] |
| 03106571 | TRX[0.7121040000000000],USD[2.1913743000000000],XRP[0.4187930000000000] |
| 03106575 | BF_POINT[100.0000000000000000],BTC[0.0000000048800000],DOGE[0.0000000005632030],NFT [32955947346013250 4][1],NFT [40630738258762858 7][1],NFT [49547264208933236 9][1],NFT [53052893769711285 9][1],USD[0.0000000075605790],USDT[0.0000000078269907] |
| 03106578 | BNB[0.0000000842112860],ETH[0.0000077921123755],ETHW[0.0000077921123755],SOL[0.0000000036202000],USD[0.0000004536899235] |
| 03106582 | BTC[0.0000002000000000],ENS[7.8915867600000000],ETH[0.6381614600000000],FTM[355.2789209200000000],FTT[4.2211562900000000],GAL[20.1268177400000000],NFT [569264035062915762][1],PAXG[0.1190556100000000],REEF[8350.6846114600000000],TRX[0.0000120000000000],UNI[6.5074357400000000],USD[0.0000000083090515] |
| 03106591 | MATICBULL[0.0000000023200000],USD[118.3793689035151213000000000],USDT[0.0000000020037349] |
| 03106592 | USD[0.0000003911431273] |
| 03106594 | ETH[0.0000909000000000],ETHW[0.0000900884022961],FTT[0.0306581601053659],USD[1.0955880957350000],USDT[0.0000000004735336] |
| 03106598 | ETH[0.0000001000000000],FTT[2.7421191931460480],IMX[20.2457353279792970] |
| 03106599 | USD[25.0000000000000000] |
| 03106600 | BTC[0.0000000012675000],ETH[0.1894975800000000],ETHW[0.1894975800000000],FTT[10.0033162367981600],RAY[11.8191774000000000],SOL[0.0000001000000000],SPELL[5000.0000000000000000],USD[0.0000209685302964],USDT[0.0000000099104030] |
| 03106602 | BNB[2.0199145000000000],BTC[0.0003914500000000],ETH[1.1748761200000000],ETHW[1.1748761200000000],USDT[162.1628798646645808] |
| 03106604 | AVAX[0.0000000003459901] |
| 03106606 | AVAX[0.0005232808509758] |
| 03106608 | USD[0.0000001150031760] |
| 03106609 | LTC[0.0014000000000000],USD[-0.0000000028345985] |
| 03106616 | BTC[0.6752399000000000],ETH[2.1452417400000000],ETHW[2.1444726387365167],EUR[0.0000188107191230],SECO[1.0558609900000000] |
| 03106619 | BTC[0.0111860500000000],USD[57.8236950600000000] |
| 03106624 | TRX[0.0000010000000000] |
| 03106627 | BTC[0.0000040871310000],TONCOIN[778.5552563518875220],USD[0.0034497874447218] |
| 03106629 | ATLAS[9.7560000000000000],USD[0.0000001198867887],USDT[0.0000000043536480] |
| 03106630 | USD[25.0000000000000000] |
| 03106632 | USD[32.2693419851129033],USDT[171.2701032790691998] |
| 03106633 | AVAX[0.0000000023608335],USDT[0.0000000050000000] |
| 03106636 | AVAX[0.0528770246912] |
| 03106638 | CONV[3.2920000000000000],FTT[0.1075035104391139],TONCOIN[0.0847110000000000],USD[2780.3393386645017353000000000],XRP[0.0000000018478171] |
| 03106642 | HNT[498.7316783500000000],USDT[0.1265980130037185] |
| 03106656 | ETH[0.0013000600000000],ETHW[0.0013006000000000],FTT[0.0000007200000000],USD[0.0000003416475746] |
| 03106659 | ETH[0.0000012200000000],ETHW[0.0000012200000000],EUR[0.0000718271269500],SOL[0.0000692225193392],USD[0.0005007940403622],USDT[0.0000000087430462] |
| 03106660 | FTM[0.0000000052000000],USD[15.8189257710890074],XRP[0.0000000096112742] |
| 03106662 | AVAX[0.0000000045523351],FTT[0.0319277140330153],USDT[0.0000000060000000] |
| 03106665 | USD[0.0000000080000000] |
| 03106667 | AVAX[0.0000000043972189],EUR[0.0000000043789286] |
| 03106668 | ETH[0.1000000000000000],ETHW[0.1000000000000000],FTT[26.0000000000000000],TRX[0.0000010000000000],USD[2694.7855949650000000] |
| 03106669 | BTC[0.0952300000000000],DOT[37.0055110000000000],ETH[3.3287800000000000],ETHW[3.3287800000000000],USD[10.0000000000000000] |
| 03106674 | BTC[0.0261970900000000],ETH[0.0659881200000000],USD[28.6022016590000000],USDT[0.8415294685224060],XRP[0.5303360000000000] |
| 03106677 | AVAX[0.0005282916513482],USDT[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03106678 | BNB[0.0000007000000000],TRX[0.7639570000000000],USDT[0.0000204269908836] |
| 03106680 | BAO[1.0000000000000000],DOGE[0.0005926600000000],KIN[1.0000000000000000],TRX[201.3572859400000000],USDT[0.0000000093588156] |
| 03106681 | LUNA2_LOCKED[8.4432957870000000],SHIB[0.0000000079400000],SOS[797588.3949788755474101],USD[0.0000413707946869],USDT[0.0000000087358839] |
| 03106682 | AVAX[0.0033472622202271],USD[0.0000000070114568] |
| 03106686 | AVAX[1.1515879745523351],USD[59.5749133900000000],USDT[0.0033500039648842] |
| 03106695 | EUR[80.0000000000000000],USD[-18.5995042133705543] |
| 03106697 | ETH[0.0000000096137222],USD[0.0687483289133186] |
| 03106700 | BTC[0.0000000082000000] |
| 03106704 | BTC[0.0004193875301601],CLV[0.0000000024417345],DOGE[0.0000000034684051],ETH[0.0000000067404712],EUR[1.1245695568950337],MTA[0.0000000065134346],USD[0.0000000126962032] |
| 03106708 | AVAX[0.0005283010379001] |
| 03106717 | BTC[0.0000000086700000],RUNE[0.0001300000000000],USD[0.0002479382538704] |
| 03106720 | BAT[1.0097331900000000],SOL[0.8313920000000000] |
| 03106722 | BTC[0.0000003000000000],USD[0.0000000013044247],USDT[0.0000000059228821] |
| 03106732 | AAVE[1.2600000000000000],BTC[0.0212756144438640],DOT[8.5992260000000000],EUR[2736.1680951540000000],LINK[9.7989920000000000],SOL[0.9100000000000000],USD[42.2308762082000000] |
| 03106736 | TONCOIN[0.0200000000000000],USD[0.0000000012500000] |
| 03106737 | AVAX[0.0005283495890309] |
| 03106742 | USD[9.7806146431518000] |
| 03106746 | EUR[3370.0000000000000000],USD[0.3751130797468104] |
| 03106752 | BNT[982.5684833775542700],ETH[0.0272821500000000],ETHW[0.0271342588500000],FTT[29.7000000000000000],GRT[8329.0435477989071700],LINK[185.3592011951691300],SNX[342.9592014412774600],SOS[32793768.0000000000000000],TRX[0.0008393870160900],USD[163.2252714009957785],USDT[0.0000000117237233] |
| 03106754 | USD[0.0000000007500000] |
| 03106755 | AKRO[4.0000000000000000],BAO[14.0000000000000000],DENT[2.0000000000000000],KIN[10.0000000000000000],TRX[5.0000010000000000],UBXT[1.0000000000000000],USDT[0.0000000075814552] |
| 03106757 | USD[0.0054214892500000] |
| 03106759 | USD[0.0491451600000000] |
| 03106762 | USD[0.1812324790000000] |
| 03106763 | TONCOIN[12.2800000000000000] |
| 03106764 | AVAX[0.0000000047922812],EUR[0.0000000050836724],USDT[0.0000000050000000] |
| 03106768 | SPELL[0.0098923100000000] |
| 03106771 | USD[25.0000000000000000] |
| 03106772 | SPELL[11797.6400000000000000],USD[0.5488000000000000] |
| 03106775 | AVAX[0.0005276951197878] |
| 03106787 | AKRO[3.0000000000000000],BAO[13.0840750400000000],DENT[2.0000000000000000],DOGE[0.0316960200000000],EUR[0.0000000038221981],KIN[8.0000000000000000],LUNA2[0.0001138674907000],LUNA2_LOCKED[0.0002656908117000],LUNC[24.7948858400000000],SHIB[17947405.7070025800000000],TRX[2.0000000000000000],UBXTI4.0000000000000000],USD[0.0100000000013598] |
| 03106789 | IMX[59.9880000000000000],USD[0.6295317700000000],USDT[0.0000000107564494] |
| 03106793 | CRO[0.0000000019382458],GODS[0.0923800000000000],MATIC[0.0000000099064022],QI[1.8827412300000000],SHIB[0.0000000057257390],SUSHI[0.4963000000000000],USD[0.0000000064669928],USDT[0.0000000097430786] |
| 03106801 | AVAX[0.0000000144700092],EUR[0.0000000094324766],USD[0.0000000050000000] |
| 03106802 | BNB[1.3590000000000000],BTC[0.0176260010745000],CRO[2.0000000000000000],ETH[1.0006028200000000],ETHW[1.0006028200000000],GMT[4614.5901116800000000],LOOKS[3295.0000000000000000],SOL[40.0071740000000000],TRX[0.0007770000000000],USD[-58.2863016045761794],USDT[1543.4424757195115079] |
| 03106804 | AVAX[0.0005276698731998] |
| 03106813 | XRP[5322.9600000000000000] |
| 03106817 | TONCOIN[0.0753450600000000],USD[0.0000000170000000] |
| 03106830 | AVAX[0.0000000084976775],EUR[0.0000000014703764] |
| 03106835 | BNB[0.0000000089427859],ETH[0.0000000039496306],FTT[0.0000000007961094],USD[0.0000002082031787] |
| 03106836 | TONCOIN[0.0800000000000000],USD[0.0000000050000000] |
| 03106837 | AVAX[0.0000000084089424],EUR[0.0000000043789286],USDT[0.0000000050000000] |
| 03106838 | BAO[1.0000000000000000],USDT[0.0000303576323030] |
| 03106839 | TONCOIN[0.0900000000000000] |
| 03106843 | ETH[0.0000000003675076],FTT[482.4882374400000000],LINK[682.2110491600000000],NFT [308952730424359084]{1},NFT [541040739243734753]{1},TRX[0.0823320000000000],USD[126.4999921903005850],USDT[4584.8118070958250000] |
| 03106844 | FTT[0.5001691029853224],TONCOIN[12.0491800000000000],USD[0.0583141580000000] |
| 03106850 | BUSD[192.0283161900000000],USD[0.0000000035000000] |
| 03106851 | TONCOIN[0.0478000000000000],USD[0.2114126725000000] |
| 03106854 | TRX[0.0002800000000000],USD[0.0438597662322267],USDT[0.0000000053949058] |
| 03106855 | AKRO[10.0000000000000000],ALPHA[2.0000000000000000],AURY[0.0000000081377529],BAO[21.0000000000000000],BRZ[0.0000000024000000],CHZ[1.0000000000000000],DENT[7.0000000000000000],FRONT[1.0000000000000000],FTM[0.0000000010506640],FTT[0.0000000098750000],GENE[0.0000000077048944],KIN[24.0000000000000000],OOL,LOOKS[0.0000000032196552],MATIC[2.0757332700000000],RSRI4.0000000000000000],UBXTI7.0000000000000000],USD[0.0000000121167237],USDT[0.3452698979686007] |
| 03106857 | AVAX[0.0005725799928601],USD[0.0000000050000000] |
| 03106858 | UBXT[1.0000000000000000],USD[0.0000035136351830] |
| 03106864 | AVAX[0.0000000050339649],EUR[0.0000000043789286],USD[0.0000000050000000] |
| 03106870 | BTC[0.0000000032250000],FTT[0.0847240412967315],GST[0.0700000000000000],LUNA2[0.0000000061000000],LUNA2_LOCKED[0.3073205942000000],USD[0.0073395660649384],USDT[0.0000000066062200] |
| 03106876 | AVAX[0.2629879745523351],USDT[0.0000000026876774] |
| 03106881 | TRX[0.0007770000000000],USD[0.0000000082601143],USDT[87.0762390400000000] |
| 03106884 | SXP[0.0946200000000000],USDT[0.0000000082500000] |
| 03106885 | FTT[0.0886792172046578],USD[0.0000008488863650],USDT[0.0000000013805289] |
| 03106888 | BOBA[0.0102625000000000],FTT[29.6943570000000000],USD[163.5215820000000000] |
| 03106892 | USD[0.0000000145039740],USD[0.0053141100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03106893 | AAVE[0.1294695013520000],AKRO[1.0000000000000000],BAQ[182.0105645400000000],BTC[0.0024691200000000],CONV[102.0896801200000000],DENT[299.2564789100000000],DOGE[552.9720736400000000],ETH[0.0000123000000000],ETHW[0.0000123000000000],EUR[1.5668874469872422],KIN[8.0000000000000000],LRC[24.3194032000000000],LTC[0.5627547500000000],MANA[9.8575056400000000],REAL[0.0000367600000000],SAND[7.7468299900000000],SHIB[710060.9352430500000000],SOL[1.5878155000000000],SOS[104802.5050410500000000],SUSHI[14.1071767100000000],TRX[841.0737206500000000],USD[0.0000000926277678],XRP[143.6805491800000000] |
| 03106898 | AVAX[0.0005722948358853] |
| 03106899 | DENT[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0091325525518538] |
| 03106901 | USD[25.0000000000000000] |
| 03106904 | BTC[0.0002884499733125],ETHW[0.0009259400000000],USD[-1.0294184828025379],USDT[0.0000000043194520] |
| 03106906 | BNB[0.0000100800000000] |
| 03106907 | USD[-0.0087824212336149],USDT[0.0091570045000000] |
| 03106916 | AVAX[0.0000000077008837],EUR[0.0000000043789286] |
| 03106920 | TRX[0.0001200000000000],USDT[1.6414217841129200] |
| 03106922 | USD[0.0000000089980704] |
| 03106925 | AVAX[0.0008260831814337],USD[0.0000203760002813],USDT[0.0000000061835104] |
| 03106931 | TRX[0.6196350000000000],USDT[2.0651398975500000] |
| 03106932 | ATLAS[1597.9190645700000000],USD[0.0000000000142739] |
| 03106935 | USD[96.5660760500000000] |
| 03106939 | 1INCH[26.0000000000000000],BNB[0.0000001000000000],ETH[0.0000035942400000],ETHW[1.0170035942400000],FTT[0.0294152000000000],GMT[119.9646600000000000],SOS[1599696.0000000000000000],TONCOIN[0.0957820000000000],USD[4.3081316803020768],XRP[24.9952500000000000] |
| 03106940 | AVAX[0.0005726476407691] |
| 03106942 | USD[0.0000000047220046],USDT[0.0000000040000000] |
| 03106943 | EUR[2.0371130779915578],EURT[0.6832000000000000],TRX[0.0077770000000000],USD[0.0000000121525483],USDT[0.0000000090314634] |
| 03106947 | APE[150.3718040000000000],ATOM[11.7977580000000000],AVAX[12.7975680000000000],BTC[0.0049991640000000],CRO[169.9677000000000000],DOT[27.7979100000000000],ENJ[33.9935400000000000],ETH[0.1529709300000000],ETHW[0.1209770100000000],FTM[67.0501100000000000],GALA[829.8765000000000000],LINK[44.7917160000000000],LUNA2_LOCKED[122.8623589000000000],MANA[20.9960100000000000],MATIC[537.4710700000000000],MTA[49.9905000000000000],NEAR[30.8941290000000000],SAND[35.9931600000000000],SHIB[2399544.0000000000000000],SOL[24.5042181200000000],TRX[238.9917780000000000],USD[40.2422820304633838],USDT[0.0000000937776791],XRP[170.9802400000000000] |
| 03106949 | AVAX[0.0000000019378217],EUR[0.0000000093854984] |
| 03106953 | USDT[118.0000000000000000] |
| 03106957 | ETH[0.0550320900000000],ETHW[0.0543475900000000],KIN[2.0000000000000000],MANA[69.4582448900000000],SOL[2.4129821900000000],UBXT[1.0000000000000000],USD[200.2338425580492049] |
| 03106958 | USD[0.0216338710445852],USDT[0.0002912880158014] |
| 03106964 | TONCOIN[0.0895400000000000],USD[0.0000000050000000] |
| 03106965 | USD[0.0888244800000000] |
| 03106968 | EUR[-0.0000000665446750],USD[0.0000419585773459],USDT[0.1505173500000000],VETBULL[0.5022000000000000] |
| 03106969 | BTC[-0.0000193135314019],USD[-8.9063133089597091000000000],USDT[11.4839497461053154] |
| 03106975 | AVAX[0.0005718449287399] |
| 03106986 | SOL[0.4092597950000000] |
| 03106993 | ATLAS[1030.0000000000000000],USD[0.0350188115000000] |
| 03107001 | USD[4.1373073763914760] |
| 03107003 | AVAX[0.0000000020474247],EUR[0.0000000019776649],USDT[0.0000000050000000] |
| 03107005 | USD[0.0000000020000000] |
| 03107006 | ETHW[2.1798648300000000] |
| 03107007 | POLIS[7.3268161915310180] |
| 03107028 | BCHBEAR[4000.0000000000000000],BEAR[4000.0000000000000000],DOGEBULL[2.0000000000000000],ETHBEAR[17000000.0000000000000000],LINKBULL[14.9970000000000000],USD[0.0108259300000000],XRPBEAR[9000000.0000000000000000],XRPBULL[2799.0000000000000000] |
| 03107031 | BAQ[1.0000000000000000],BTC[0.0151056800000000],KIN[2.0000000000000000],SGD[150.0000514314531189],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0055454000000000],XRP[0.0005454000000000] |
| 03107051 | USD[-13371.3256465256138447],USDT[0.0000000346950100],XRP[135638.0403318381712970] |
| 03107055 | LUNA2_LOCKED[13.8753352300000000],LUNC[78.6251300000000000],SLP[8.7220000000000000],USD[0.0000000902610286],USDT[0.0000000090539840] |
| 03107056 | USD[0.9579853240150920],USDT[0.0000000061231329] |
| 03107061 | APE[0.0000000056567785],ATLAS[0.0000004969660440],FTM[0.0000000052281907],KIN[1.0000000000000000],SPELL[0.0000000129805150],TRY[0.0000000526702007],USD[0.0000000103174310] |
| 03107064 | BNB[0.0000001000000000],TRX[0.0007770000000000],USDT[0.0000000018253140] |
| 03107068 | FTT[0.0442173900000000],USD[0.0062750925250000],USDT[0.0000002441277542] |
| 03107077 | LOOKS[3000.3798000000000000],USD[6.1275216225053070],USDT[0.0000000021015186] |
| 03107080 | BTC[0.5148776920000000],ETH[2.6712395000000000],ETHW[2.2453331000000000],SOL[0.0877842000000000],USD[9260.1529117480000000] |
| 03107082 | TONCOIN[0.0612040000000000],USD[0.0000004434300125] |
| 03107085 | ETH[0.2355828800000000],ETHW[0.2353829300000000] |
| 03107099 | USD[25.0000000000000000] |
| 03107109 | BTC[0.0074360029121500],ETH[0.0170000000000000],ETHW[0.0170000000000000],EUR[92.2081986680000000],LINK[2.3000000000000000],USD[10.5601689525000000000000000] |
| 03107115 | KIN[3.0000000000000000],USDT[0.0001405200573346] |
| 03107119 | USD[0.0000001453802041],USDT[0.0000000066376173] |
| 03107120 | BNB[0.1684731800000000],BTC[0.0034996800000000],DOGE[931.8134313700000000],ETH[0.0558497500000000],ETHW[0.0558497500000000],USD[2.7193527300000000],USDT[710.3031160000000000] |
| 03107125 | SGD[0.0000011510317285],SOL[0.0338676703000000] |
| 03107130 | BTC[0.0018042361170000],ETH[0.0343272600000000],ETHW[0.0343272600000000],EUR[4.4466000000000000],USD[0.1539403698511680],XRP[3.9992400000000000] |
| 03107135 | SPELL[91.9000000000000000],USD[0.0056335915958360],USDT[0.0000000066204048] |
| 03107136 | USD[2.1732434750000000] |
| 03107142 | TONCOIN[23.1000000000000000],USD[0.0000000080000000] |
| 03107147 | ETH[0.0050000000000000],ETHW[0.0050000000000000] |
| 03107155 | TONCOIN[29.4000000000000000],USD[0.0000000047800000],USDT[0.0000000038808760] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03107156 | USD[0.0000000093900000] |
| 03107158 | ETH[0.000000045035235],LUNA2[0.4397978602000000],LUNA2_LOCKED[1.0261950070000000],USD[0.2439566092387007],USDT[1669.8460840628508624] |
| 03107159 | TONCOIN[0.0000000000000000],USD[0.0000000050000000] |
| 03107162 | 1INCH[20.3788704300000000],AAVE[0.6113659300000000],ATOM[2.8530418400000000],AVAX[1.1208377800000000],BAO[2.0000000000000000],BNB[0.9742908100000000],BTC[0.0655864400000000],CHF[4.2051516127595581],CRV[12.2273221600000000],DENT[2.0000000000000000],DOT[1.8340982700000000],ETH[0.7437307500000000],ETHW[0.3550630200000000],FRONT[1.0000000000000000],FTT[25.6554624900000000],GRT[1.0000000000000000],KIN[5.0000000000000000],LINK[3.7700623700000000],SOL[1.1310186800000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],UNI[7.7439707900000000],USD[2.5663736442576381,MATIC[4.2401347894000000],SOL[0.0000000030400000],USD[0.0000007587360955] |
| 03107163 | |
| 03107164 | BAO[1.0000000000000000],USDT[0.0000377412385036] |
| 03107166 | USD[0.0000000249731118],USDT[0.0000000022000000] |
| 03107167 | BTC[0.0003434912408940],USD[0.0000177418625149],USDT[0.0000073451264678] |
| 03107168 | LTC[1.0838000000000000] |
| 03107180 | USD[0.0000001896609160],USDT[0.0000000081752862] |
| 03107184 | LTC[0.0041079300000000],TONCOIN[309.1886254000000000],USD[1.0444329232500000] |
| 03107186 | USD[25.0000000000000000] |
| 03107187 | BAO[3.0000000000000000],DENT[1.0000000000000000],DOGE[223.0384999300000000],ETH[0.0797518700000000],ETHW[0.0787648000000000],GBP[0.0590165641949778],KIN[2.0000000000000000],MATIC[26.1944842300000000],SAND[10.7976782000000000],SHIB[1128892.3414795000000000],XRP[76.8551552400000000] |
| 03107191 | BNB[22.0943530000000000],BTC[0.0026114000000000],ETH[0.7380130900000000],ETHW[0.7380131000000000],KIN[1.0000000000000000],USD[15.1945300532100000],USDC[2.0000000000000000] |
| 03107202 | USD[30.0000000000000000] |
| 03107203 | LUNA2[1.8815046090000000],LUNA2_LOCKED[4.3901774220000000],LUNC[409701.5900000000000000],SOL[25.1585158900000000],USD[712.8076161458436700],USDT[3.1300000000000000] |
| 03107204 | AVAX[0.0000000042348076],EUR[0.0000000026952746] |
| 03107206 | AVAX[0.0000000329052853],EUR[0.0000000044274524] |
| 03107207 | DOGEBULL[16.1084580000000000],USD[0.0352415788000000],USDT[0.0011440000000000],XRPBULL[60587.8800000000000000] |
| 03107210 | EUR[0.0000011021231511],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 03107213 | FTT[0.0524236621460000],TRX[0.0000020000000000],USD[0.0000000097550000] |
| 03107219 | TONCOIN[1.0600000000000000],USD[9.2640931700000000] |
| 03107221 | USD[25.0000000000000000] |
| 03107226 | USD[0.9314330563300000],USDT[0.0000000032554182] |
| 03107227 | SOL[64.4834380000000000],USD[893.1996130967070957],USDT[0.0000000074976320] |
| 03107228 | TONCOIN[0.0700000000000000],USD[0.0060313000000000] |
| 03107229 | BTC[0.0673580000000000],CRO[499.9050000000000000],DOGE[2397.6789000000000000],MATIC[159.9696000000000000],SHIB[10298043.0000000000000000],USD[506.6758490322600000],XRP[386.0000000000000000] |
| 03107230 | USD[176.4934470612330000],USDT[0.0000000099839515] |
| 03107233 | TONCOIN[0.0821862700000000] |
| 03107234 | AKRO[3.0000000000000000],AUDIO[2.0119336400000000],DOGE[1.0000000000000000],ETH[0.0000006000000000],ETHW[0.0000007000000000],KIN[3.0000000000000000],NFT (39262820391015596)[1],NFT (44541757502943426)[1],NFT (47660150883399641)[1],NFT (48333154658840940)[1],NFT (55092464865907969)[1],TRX[1.0000000000000000],USD[0.0284180201491308],USDT[0.0000000094998269] |
| 03107239 | ALICE[81.3980740000000000],USD[111.0857626062500000],USDT[0.0000000027430571] |
| 03107247 | EUR[4600.0000000000000000] |
| 03107248 | AVAX[0.0000000050162719],EUR[0.0000000048964625],USDT[0.0000000050000000] |
| 03107250 | USD[-0.7020234538254402],USDT[0.9899378216896096] |
| 03107251 | AAVE[0.1405061975613700],AUDIO[15.0000000000000000],BNB[0.0000001000000000],BRZ[1254.6000000000000000],BTC[0.0876567832010200],DOT[1.7659459655027800],ETH[0.2123465485067200],ETHW[0.0000000171529700],GALA[79.9928000000000000],LINK[11.7064888877820500],LUNA2[0.5114927037970000],LUNA2_LOCKED[1.1934829753600000],MATIC[57.9615409232817200],SAND[7.9983800000000000],SNX[1.9173922866794300],SOL[0.0000000008297300],UNI[5.1054716506463000],USD[3.5057669531984402],USDT[0.0000000431744376] |
| 03107254 | USD[0.0305860334632608],USDT[0.0000000017667278] |
| 03107255 | USD[0.1038281300000000] |
| 03107257 | OXY[0.0000000007065515],SUSHI[0.0000000073948464],USD[0.0000000015203884],USDT[0.0000000270282858] |
| 03107259 | GOG[0.8306000000000000],USD[0.0000000012146757] |
| 03107260 | KIN[1.0000000000000000],XRP[0.0000000020000000] |
| 03107263 | TONCOIN[0.0884634400000000],USD[0.0000000038654928] |
| 03107267 | 1INCH[0.0000002464668637],BCH[0.0000000006641423],BNB[0.0000001496929971],BTC[0.0000001100303365],DOGE[0.0000005454000000],ETH[0.0000001569922665],FTM[0.0000000969670406],FTT[-0.0000000016262700],LTC[0.0000002256479968],SOL[0.0000138113056829],TRX[0.0000000323867743],USD[0.0001484340872595],XRP[0.0000000062437520] |
| 03107269 | BAO[1.0000000000000000],USDT[0.0022600048152514] |
| 03107273 | POLIS[345.4309000000000000],TRX[0.6486490000000000],USD[2.0442331100000000] |
| 03107275 | TONCOIN[0.0500000000000000],USD[0.6069434841250000] |
| 03107277 | AVAX[0.0000000055645532],EUR[0.0000000055914837] |
| 03107280 | TRX[0.5132000000000000],USDT[0.0000242168486989] |
| 03107281 | ATLAS[3.8940000000000000],USD[0.6997801860500000] |
| 03107284 | AVAX[0.0000000001315276],USD[0.0916857406500000],USDT[0.0000000050000000] |
| 03107288 | USD[0.0000002590075514],USDT[0.0000000051100880] |
| 03107290 | EUR[0.0230634977736702],TRX[1.0000000000000000],USDT[0.0051075500000000] |
| 03107297 | BNB[0.0000000098507165],BTC[0.0000000055132568] |
| 03107298 | BTC[0.0000000070000000],TONCOIN[0.0900000000000000],USD[0.0000000016043776],USDT[0.0003106449634244] |
| 03107299 | USD[0.0000015455570000] |
| 03107302 | USD[20.2442825365000000] |
| 03107308 | USD[0.9410780800000000],USDT[0.0000000033210912] |
| 03107309 | NFT (30628719591174483)[1],NFT (37744502617032924)[1],NFT (39270303876939918)[1],USD[0.0623600000000000] |
| 03107316 | AVAX[0.0000000052269724],EUR[0.0000000048964625] |
| 03107319 | ATLAS[2079.6048000000000000] |
| 03107322 | BTC[0.0000902720000000],ETH[0.0016980900000000],ETHW[0.0017298200000000],FTT[0.0947370000000000],USD[404.6144829142346700],USDT[0.0000000028895725],XRP[0.9319800000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03107328 | ATOMBULL[317.0000000000000000],FTM[239.9544000000000000],LTC[0.0081028200000000],MANA[242.0766704100000000],MATIC[251.5627268700000000],MATICBEAR2021[1.0000000000000000],SAND[170.6585791700000000],SHIB[3800000.0000000000000000],SOL[14.6897798300000000],USD[0.4391145798424865] |
| 03107335 | BNB[0.0000000090759500],LUNA2[0.0000000428204815],LUNA2_LOCKED[0.0000000999144568],LUNC[0.0093242536926100],SOL[0.1182162366000000],USDT[0.0000000025911119] |
| 03107337 | TONCOIN[112.8633652248848609],USD[0.0000000309378060] |
| 03107340 | DOGE[2162.9821768500000000],HNT[197.6303393400000000],MATIC[0.6661713900000000],MSOL[42.6896161600000000],SOL[0.0062560100000000],USD[0.0000000070000000],USDC[492.7118821000000000],USDT[0.0000000124600592] |
| 03107341 | TONCOIN[0.0380000000000000] |
| 03107354 | BTC[0.0000911000000000],EUR[0.0000000044114206],USDT[0.0000000051718957] |
| 03107358 | USD[0.0653462700000000] |
| 03107360 | DOT[0.8000000000000000],GST[0.0905894200000000],LTC[0.0020000000000000],LUNA2[111.8492803000000000],LUNA2_LOCKED[260.9816541000000000],SOL[0.0900000000000000],TONCOIN[2.2411887100000000],USD[2089.7117707292636800],USDT[2083.0809571855000000] |
| 03107362 | TONCOIN[0.0700000000000000] |
| 03107371 | BNB[0.0000000025157430],BTC[0.0000000045172696],ETH[0.0000000294166973],MATIC[0.0000000007853442],PAXG[0.0000000072000000],STETH[0.0000000864103833],USD[24.1639068804771914],USDT[0.0000000203248394] |
| 03107380 | BTC[0.0000998000000000],DOGE[461.8557480000000000],ETH[0.0009244540000000],FTT[9.0886054000000000],SHIB[599880.0000000000000000],SOL[2.5329735800000000],UNI[66.6878928000000000],USD[195.7792143118640883],USDT[0.0000000154769543] |
| 03107383 | ETH[1.8996000000000000],ETHW[1.8996000000000000],USD[9.8819835816000000],USDT[0.0029260000000000] |
| 03107386 | RUNE[2.1000000000000000],TONCOIN[165.1500000000000000],USDT[0.3398802895000000] |
| 03107387 | USD[-2.1626401602750000],USDT[5.0000000000000000] |
| 03107390 | IMX[0.0355241000000000],LUNA2[8.3237980300000000],LUNA2_LOCKED[19.4221953400000000],USD[23.6247176850114390],USDT[0.0000000024934730] |
| 03107391 | AVAX[0.0000000012522470],ETH[0.0009350000000000],ETHW[0.0009350000000000],SOL[0.0000000100000000],USDT[2.4744756681000000] |
| 03107394 | USD[30.0000000000000000] |
| 03107395 | ETHW[0.6513151200000000],USD[1.0040716810000000] |
| 03107398 | ATLAS[6.4833087500000000],AVAX[1.0005314859920803],SOL[0.0000000015480100],USD[0.0000000045172940],USDT[0.0000000051668494] |
| 03107399 | TONCOIN[0.0700000000000000],USD[0.0000000040000000] |
| 03107400 | ETH[0.0009992000000000],ETHW[0.0009992000000000],FTT[0.0033487148256324],USD[1.1212305280000000] |
| 03107401 | BTC[0.0105373374605900],DOGE[5.3498921928860962] |
| 03107402 | POLIS[2.4200000000000000] |
| 03107403 | AVAX[0.0000000088935424],EUR[0.0000000086936957],USDT[0.0000000050000000] |
| 03107404 | BTC[0.0000000045000000],FTT[0.0083337500000000],SOL[0.0000000045956830],USD[0.0000000241974500] |
| 03107409 | ALGO[0.0000000067150949],APT[28.0000000000000000],AVAX[0.0000000060000000],BTC[0.2717768591193000],DOT[0.0000000066772000],ETH[2.0009494678833976],FTT[130.9433339715051247],PAXG[0.9998000000000000],RUNE[0.0000000081126000],TRX[0.0000000019937651],USD[0.2662765298848680],USDT[0.0000000026298472] |
| 03107410 | APE[0.0000000012843710],AVAX[0.0000001000000000],BNB[0.0000000067221120],ETH[0.0000000006807761],NFT[368874618989931136][1],NFT[466038356036825022][1],NFT[497266607343229789][1],NFT[517657109277623198][1],NFT[539989707444816379][1],SOL[0.0000000097608499],TRX[0.0000000014793929],USD[10.0000000341950297] |
| 03107412 | USD[0.0344862650000000] |
| 03107415 | USD[0.0021503200000000],USDT[0.0000000167010492] |
| 03107417 | USD[25.0000000000000000] |
| 03107420 | BTC[0.0313940400000000],EUR[5.6000000000000000] |
| 03107428 | USD[3084.2306306987500000000000000],USDT[182.1623010000000000] |
| 03107430 | EUR[0.0000001541963560],FTT[27.7322207200000000],SOL[50.3080019200000000] |
| 03107431 | LTC[0.0000000038572825],TONCOIN[0.0000000011791656],USD[0.2086284712500000] |
| 03107434 | OXY[0.0000000062200909],SUSHI[0.0000000068971674],USD[0.0000000100952844],USDT[0.0000000339261994] |
| 03107438 | BTC[0.0000000099773335],SOL[0.0000000081059274] |
| 03107439 | AVAX[0.0000000098158761],EUR[0.0000000020218512] |
| 03107440 | USD[0.0000000132066672] |
| 03107441 | TONCOIN[0.0300000000000000],USD[0.4155615085000000] |
| 03107445 | AVAX[0.0000000338783941],EUR[0.0000000048964625],USDT[0.0000000050000000] |
| 03107448 | USD[26.4621584900000000] |
| 03107450 | BNB[0.0093846000000000],USDT[0.7466278599000000] |
| 03107451 | USD[0.0000000013332152] |
| 03107456 | CEL[37.1257091800000000],GBP[10.0000000011658928],SHIB[3563791.8745545200000000] |
| 03107462 | APT[0.0000001616560000],BTC[0.0000000194730060],LUNA2[0.0371653074500000],LUNA2_LOCKED[0.0867190507100000],RAY[189.7901783115569934],SOL[0.0000000024623880],USD[0.0052200946819322] |
| 03107466 | USD[0.0044654955119429],USDT[1.5750381457609768] |
| 03107468 | NFT[360734655187848168][1],NFT[388018062941215423][1],NFT[422070651671902250][1],NFT[428246424548992325][1],NFT[453974597390034156][1],TRX[0.0000030000000000],USD[0.0000000022286080] |
| 03107471 | BNB[0.0000000056382289],BTC[0.0000000326069992],CRO[0.0000000005035235],ETH[0.1436358741131840],EUR[0.0000000057788507],LTC[0.0000000001992824],LUNA2[1.4205665630000000],LUNA2_LOCKED[3.3146553140000000],MATIC[0.0000000089868320],TRX[0.0059940000000000],USD[34.8192363381165278000000000],USDT[0.0000001790320092] |
| 03107472 | LUNA2[0.0000004551046700],LUNA2_LOCKED[0.0000001061910896],USD[0.1547420487303015],USDT[0.0001929145930221] |
| 03107473 | ETH[0.0000001000000000],SOL[0.0030000000000000],USD[15206.3468303728000000],USDT[0.0055943200000000] |
| 03107478 | CRO[229.7676981900000000],SOL[0.1015843300000000],USD[0.0059131095273415] |
| 03107479 | USD[30.0000000000000000] |
| 03107481 | MBS[7.4299370000000000] |
| 03107487 | ETH[0.1482715520000000],ETHW[0.1482715520000000],LUNC[0.0000000031052000],SHIB[99.1603824803703483],USDT[0.8216779100927534] |
| 03107488 | LTC[0.0000000088950632] |
| 03107493 | FTT[0.0000000088779082],TONCOIN[0.0004698300000000],USD[0.1650478157695069] |
| 03107494 | USD[162.5648704718052500] |
| 03107496 | LUNA2[0.0000000055000000],LUNA2_LOCKED[21.6054767500000000],TONCOIN[0.0100000000000000],USD[0.0000000056107700],USDT[0.0000010670778110] |
| 03107498 | USD[0.0093231222375492],USDT[0.0000000067640720] |
| 03107502 | NFT[289445827109218813][1],NFT[297100098624534504][1],NFT[298590788479237815][1],NFT[397090625303486309][1],NFT[449823797346701954][1],USDT[11.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03107504 | TONCOIN[0.020000000000000000],USD[0.0000000032500000] |
| 03107507 | DOT[2.821538206014440000],GRT[72.508711766702400000],IMX[22.317056600000000000],MATIC[15.994851437963830000],REN[49.678416094094000000],USD[0.0000002133482740],USDT[0.0000000095329130] |
| 03107508 | BCH[0.000510000000000000],BTC[0.431270160936382500],DAI[6.085414110000000000],DOGE[0.192567680000000000],ETH[0.000860280000000000],FTM[0.035872080000000000],LTC[0.013966410000000000],SOL[0.000641570000000000],TRX[198.090811642508020450],USDT[5006.397780418000000000],XRP[0.361040000000000000] |
| 03107509 | BABA[0.000000005696914200],BTC[0.000000000004481834],DENT[0.000000003652092400],ENJ[0.000000002129408000],EUR[0.000000007897361400],FTM[0.000000001302744000],GBP[0.000000001048331340],KIN[14.000000000000000000],LRC[0.000000069180000000],OXY[0.000000007620382000],RAY[0.000000004163000000],SHIB[0.000000001587107200],SOL[0.000000001177539000],SRM[26.663466570449955000],TRX[0.000000000301188561000],USD[0.000000000242481821000],XAUT[0.000000001100237400] |
| 03107512 | USD[0.000017981907234200],USDT[0.000000009120144440] |
| 03107525 | BTC[0.039195595230000000],ETH[0.370967010300000000],ETHW[0.370967010300000000],FTT[24.795355830000000000],MANA[264.951555700000000000],SOL[8.768763195000000000],USD[-567.887110548082500000000000] |
| 03107527 | USD[0.000000004620490],USDT[0.000000009093720] |
| 03107530 | ETH[10.629731670000000000],FTT[25.003707352194000],PAXG[0.007020490000000000],STETH[0.000000005070498600],USD[8122.876470103366137000000000] |
| 03107531 | SHIB[874587.864854447004138000],USD[26.142974012000000000] |
| 03107536 | USD[0.000000010557320000],USDT[0.000000032787920] |
| 03107537 | ALGOBULL[102900000.000000000000000000],ALTBEAR[911000.000000000000000000],ASDBEAR[6900000.000000000000000000],BCHBEAR[71000.000000000000000000],BCHBULL[34400.000000000000000000],BEAR[34000.000000000000000000],BSVBEAR[2030000.000000000000000000],BSVBULL[18500000.000000000000000000],COMPBEAR[4430000.000000000000000000],DOGEBEAR[2021]2.700000000000000000],DOGEBULL[408.890000000000000000],EOSBEAR[1070000.000000000000000000],EOSBULL[1420000.000000000000000000],ETCBEAR[134000000.000000000000000000],ETCBULL[105.400000000000000000],ETHBEAR[765000000.000000000000000000],LINKBULL[980.000000000000000000],LTCBEAR[36200.000000000000000000],LUNA2[2.056043174000000000],LUNA2_LOCKED[4.797434074000000000],LUNC[447707.730000000000000000],SUSHIBULL[35400000.000000000000000000],SXPBULL[42000.000000000000000000],THETABULL[10243.000000000000000000],TOMOBEAR[20212.080000000000000000],TOMOBULL[2220000.000000000000000000],TRXBEAR[3230000.000000000000000000],USDT[0.000000000000003209000],USDT[0.003874053197487000],USDT[1008.758112423474460000],VETBEAR[111000.000000000000000000],XRPBEAR[120000000.000000000000000000],XRPBULL[133900.000000000000000000],XTZBEAR[3220000.000000000000000000] |
| 03107541 | ETH[2.300000000000000000],ETHW[2.300000000000000000] |
| 03107545 | GODS[0.046500000000000000],USD[0.000000006000000000] |
| 03107548 | AVAX[0.005290824873251],USD[0.000000028620929],USDT[0.000000018630385] |
| 03107549 | BUSD[121.000000000000000000],USD[90.800721053344101.2],USDT[0.0012823671654392] |
| 03107552 | AVAX[0.000000045523351],ETH[0.000000005430200],SOL[0.000000005637150],TRX[0.0002260020000000],USD[0.000000021033536] |
| 03107563 | EUR[0.000023842663046],USDT[0.000000001955871] |
| 03107571 | AVAX[0.007544195140525],USDT[0.000000005000000] |
| 03107574 | TONCOIN[0.099240000000000000],USDT[0.000000038951498] |
| 03107582 | ATLAS[2051.545059880000000000],USDT[0.000000083951498] |
| 03107585 | NFT (2884531881202232310)[1],NFT (3556085098756823777)[1],NFT (4352193754486709623)[1],NFT (4787528418174421117)[1],NFT (5027585388018415143)[1],USDT[0.457084387314636] |
| 03107587 | NFT (383559223304716304)[1],NFT (4276092404709453443)[1],NFT (5261664641286072558)[1],USD[0.0591974650000000] |
| 03107592 | ETH[0.000000000339733500],NFT (3272435291589828687)[1],NFT (4163806785476421517)[1],NFT (5465936019964610357)[1],TRX[0.348001000000000000] |
| 03107595 | FTT[25.010214300000000000],NFT (5564715352102226621)[1],SOL[0.000000005490347],SRM[10.084262820000000000],USD[0.221062047270547416],USDT[0.000685766688330061],XRP[0.000000004573494] |
| 03107596 | AKRO[1.000000000000000000],KIN[1.000000000000000000],USDT[0.000000009657396] |
| 03107603 | AVAX[0.000000009725932],ETH[0.000000007477800],LUNA2[0.000000126749636],LUNA2_LOCKED[0.000000029574150],LUNC[0.002760000000000000],MATIC[0.000000008877000000],SAND[0.000000004000000],SOL[0.000000025907828],TRX[0.000060099482666],USD[0.000000056884356],XRP[0.0000000962944200] |
| 03107605 | AVAX[0.000000054347351],GENE[0.013590760000000000],USD[0.053149208000000],USDT[0.1866750018423222] |
| 03107606 | LUNA2[0.002782613738000],LUNA2_LOCKED[0.006492765389000],LUNC[805.920000000000000000],USD[0.006860208175000] |
| 03107609 | TRYB[3805.515261847277361.8],USD[0.000000009718859.4],USDT[0.000000008061956] |
| 03107610 | ATLAS[15590.000000000000000],USD[2.144764195750000] |
| 03107611 | AURY[9.000000000000000],SLP[210.000000000000000],USD[0.217881335000000],USDT[0.000000064547040] |
| 03107613 | SOL[0.000000091853900],TRX[0.526276000000000000],USDT[0.5449456995000000] |
| 03107615 | ETH[12.949992000000000000],ETHW[12.949992000000000000],USD[1.551446600000000] |
| 03107618 | USD[0.0252351005000000] |
| 03107623 | BTC[0.074526170000000000],USD[0.000000042403836],USDT[6.917426088240617.4] |
| 03107624 | BTC[0.000000002004000000],USD[1.493419035082416.7],USDT[0.000000079945118] |
| 03107628 | AAPL[0.005230620000000000],USD[0.001204409411888584],USDT[0.000000082278380] |
| 03107630 | TONCOIN[0.010000000000000000],USD[0.000000097500000] |
| 03107631 | USDT[0.000000001800000000] |
| 03107635 | AVAX[0.000000045523351],AXS[0.000000099434671],BNB[0.000000005665787],ETH[0.000000009366800],HT[0.000000102368000],LUNA2[0.117059126000000000],LUNA2_LOCKED[0.273137962800000],LUNC[25489.871342000000000],MATIC[-0.000000061724758],NFT (3730905282691870012)[1],NFT (4607174428792046629)[1],NFT (5573425746954645591)[1],SOL[0.000000047036181],TRX[0.000000480043621],USDT[0.000000224355420] |
| 03107639 | BTC[0.077769700000000],ETH[0.954061600000000000],ETHW[0.953606940000000000],USDT[0.016451322686102] |
| 03107646 | USDT[0.000000003423594] |
| 03107648 | AVAX[0.000000036054431],TRX[0.630269000000000000],USDT[2.744544401533030308] |
| 03107650 | USDT[0.000000879413562.7] |
| 03107657 | ATLAS[95.415721960000000],ETH[0.006973180000000000],ETHW[0.006891040000000000],KIN[3.000000000000000000],LINK[0.768249020000000000],SOL[0.148631900000000000],USD[0.013698859411074] |
| 03107662 | USD[0.000000008802500006],USDT[0.000000008983660] |
| 03107666 | FTH[0.000792270000000000],ETHW[0.000792260696830010],USD[0.3279168755000000] |
| 03107667 | TONCOIN[2.530000000000000000],USD[0.000000008000000000] |
| 03107681 | APT[12.000000000000000000],BNB[0.000000006500000],FTT[0.000000009500000],RAY[0.094000000000000000],SOL[0.000000011509904],STARS[0.000000005200000],TRX[0.000788000000000000],USD[41.831032562556049],USDT[0.000000160427462] |
| 03107682 | BTC[0.014097180000000000],ETH[0.099980000000000000],ETHW[0.099980000000000000],USD[46.5400000000000000] |
| 03107683 | AVAX[0.000000045523351],BNB[0.000000005300000],ETH[0.000000010000000],NFT (3623968624702651105)[1],NFT (4181710697022059)[1],NFT (4409336102487193375)[1],SOL[0.000000023831400],TRX[0.000000007564139],USD[0.000007296714613] |
| 03107686 | BTC[0.004614214764000],ETH[0.057992600000000000],ETHW[0.021000000000000000],SOL[5.990000000000000000],USD[32.734262875000000] |
| 03107688 | USDT[0.000001283344298] |
| 03107689 | MBS[18.996390000000000000],TRX[0.694076000000000000],USD[0.0311132235000000] |
| 03107691 | USDT[0.000041143219567] |
| 03107693 | AVAX[0.000000019173471],BNB[0.000000053527220],ETH[0.000026179684401.6],FTT[0.000000005700000],GENE[4.004104789512080.0],HT[0.000000000000000],MATIC[0.000000012993700],NFT (2882819097719782.33)[1],NFT (3635201939593865576)[1],NFT (4252109654615509.8)[1],NFT (5501667860598593833)[1],SOL[0.000000001585172],TRX[0.000000009632853.0],USD[0.000000004548251.5],USDC[29.253644000000000],USDT[0.000000003329436.8] |
| 03107695 | USD[1.1387217600000000] |
| 03107699 | AKRO[2.000000000000000000],BAO[10.000000000000000000],DENT[4.000000000000000000],ETHW[0.000002040000000000],KIN[4.000000000000000000],MATIC[0.153072162520960000],RSR[1.000000000000000000],UBXT[2.000000000000000000],USD[0.006812819278660.6],USDT[0.000002677817107.8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03107701 | TONCOIN[73.000000000000000000],USDT[0.003395026700000000],USDT[0.170000000000000000] |
| 03107702 | AUD[3920.229825630000000000],BTC[0.000023029700000000],LUNA2[4.602954209000000000],USD[6296.881578917065841800000000000] |
| 03107704 | USDT[0.044610612500000000] |
| 03107709 | USD[0.106965172600000000] |
| 03107712 | USDT[0.000000000121474242] |
| 03107719 | AVAX[0.000000000080931871],EUR[0.000000003701922710],USDT[0.000000005000000000] |
| 03107720 | NFT[334357134979595982][1],NFT[340205165134877804][1],NFT[366229386460417398][1],TRX[0.000024008189000000],USDT[0.000000004927373] |
| 03107726 | ETH[2.117111831907680000],ETHW[2.517111831907680000],FTT[1616.738366700968331200000000000],USD[13000.000000021318160000],USDT[0.000000139266269] |
| 03107727 | TONCOIN[3.000000000000000000],USD[0.000000005000000000] |
| 03107728 | DOGE[0.000000000000000000],USDT[0.000000003025016] |
| 03107731 | AVAX[0.005587123645927200],FTT[0.00000005941153100],USD[0.001995095350000000],USDT[0.000000032654396] |
| 03107732 | ATLAS[2419.540200000000000000],SHIB[6698727.000000000000000000],USD[0.348632440000000000],USDT[0.006950011976359200] |
| 03107758 | BNB[0.005623623719683],BTC[0.000037514136775000],ETH[0.002247928000000000],ETHW[0.002477980000000000],GMT[0.696000000000000000],HKD[0.000000029265032],SOL[0.013118733551229200],USD[0.000000107549429000],USDT[0.000000046127430] |
| 03107760 | MATIC[0.000000072920000],NFT[354313088082749487][1],TRX[0.000000058098644],USDT[0.000000094369300] |
| 03107763 | BTC[0.000000097735010],FTT[15.169391921946192800],LUNA2[0.876644300500000000],LUNA2_LOCKED[0.043170034000000000],LUNC[190673.390000000000000000],SLP[8230.000000000000000000],USD[0.635484564498870000],USDT[0.000047313498742] |
| 03107768 | USD[0.000000053475226],USDT[0.000000068353416] |
| 03107769 | USD[9.000000000000000000] |
| 03107773 | USD[25.000000000000000000] |
| 03107776 | AVAX[0.000000087949667881],USD[0.039429063098537000],USDT[0.000000038533543] |
| 03107778 | USDT[0.519969710000000000],XRP[0.500000000000000000] |
| 03107779 | USD[0.000000028750000] |
| 03107786 | ADABULL[0.292940750000000000],AVAX[0.575181250000000000],AXS[0.654338200000000000],BNB[0.118357400000000000],BTC[0.005636120000000000],ENJ[26.629926890000000000],ETH[0.068128470000000000],ETHW[0.068128470000000000],FTT[2.288896370000000000],LTC[0.209184560000000000],MATIC[28.614811070000000000],SOL[1.251619340000000000],SRM[8.145961170000000000],SRM_LOCKED[0.003132830000000000],USD[0.178959448963508600],USDT[114.856309397787043300] |
| 03107792 | AVAX[0.000000049161510],NFT[288850295467738396][1],NFT[342560064327112383][1],NFT[494220112401164919][1],USD[0.000000000089004],USDT[0.000000016694940] |
| 03107794 | APT[0.000024580000000],AVAX[0.000000045523315],BNB[0.000000421032303],BTC[0.000000000966333910],DOGE[0.000000009600000],LTC[0.000017127169815200],TRX[0.053870007140000],USD[0.001683762950254600],USDT[0.006993003806134] |
| 03107795 | APT[0.000814466815000],BNB[0.000036126291829600],ETH[0.000000004997000000],GENE[0.000000010000000],MATIC[0.008531987348636300],SOL[0.000000083277460],TRX[0.001480252000000000],USD[0.039896671673425180],USDT[0.000000051145461] |
| 03107797 | AVAX[0.00000000030252744],BNB[0.000000002460583200],ETH[0.000000026518700000],HTD[0.000000549728000],MATIC[0.909469992559595900],NFT[299886059398362705][1],NFT[519709226725044363][1],NFT[545377083682162301][1],SLP[0.000000308616620351],USD[0.015534504094373400],USDT[0.000000039877946] |
| 03107800 | BTC[0.016276346175125],ETH[0.000028650000000000],ETHW[0.000028650000000000],EUR[0.000000011378048],FTT[0.083233110000000000],LOOKS[0.354190000000000000],LUNA2[0.003427007911000],LUNA2_LOCKED[0.007996351579200000],LUNC[746.238187800000000],SOL[10.257855270790093400],STG[0.839290000000000000],USD[0.42066082891532800],USDT[0.136425066611081311] |
| 03107803 | BTC[0.015597036000000000],TONCOIN[123.539400850000000000],USD[3.190807012688621171] |
| 03107806 | APE[0.000000009960000],ETH[0.000000026801000],NFT[481231054570337352][1],SOL[0.00000008550000],USD[0.000005126613835],USDT[0.000000004100788] |
| 03107808 | BAO[3.00000000000000000],ETH[0.000000450000000000],ETHW[0.000000450000000000],TRX[0.000348000000000],USD[0.000079694266132],USDT[0.787978221611642] |
| 03107809 | ATOM[19.350658140000000000],AVAX[9.761165345523351],BNB[0.224147180000000000],BTC[0.646785315000000000],CRO[218.227873900000000000],CRV[12.577513500000000000],DOT[13.968391640000000000],ETHW[0.000004600000000000],EUR[0.000000034039184],FTM[328.479673650000000000],FTT[14.014932710000000000],GALA[219783.345649310000000000],IMX[0.000000600000000000],IMX[126.122615780000000000],LINA[0.000000062540543730000000],LUNA2[0.425405437390000],LUNA2_LOCKED[0.980199610700000],LUNC[1.354517420000000000],MATIC[144.439887900000000000],SPELL[1145.479715690000000000],STETH[1.840387137409944900],STSOL[4.910472513281663000],SUSHI[1.572188660000000000],USD[394.744195972966416500],USDT[0.000000041406467] |
| 03107810 | TONCOIN[21.198540000000000000],USD[0.000000005000000000] |
| 03107811 | ATLAS[874.952376360000000000],USDT[0.000000005324600] |
| 03107813 | AKRO[5.00000000000000000],AVAX[0.000474800000000],BAO[0.000000093059393383],BNB[0.000007683086440],BTC[0.000000010000000],CRO[0.001127200000000],DENT[2.00000000000000000],DOGE[0.003583654447254980],DOT[0.000420420000000],EUR[0.000001066816948200],FTM[0.003330970000000000],KIN[28.00000000000000000],LTC[0.000008200000000],MATH[1.00000000000000000],SOL[0.000028820000000000],SUN[0.006829450000000000],TRX[3.00000000000000000],UBXT[7.00000000000000000],UNI[0.001812800000000],USD[0.005421328646252],YFI[0.000000010000000] |
| 03107819 | AVAX[0.000000445523351],BNB[0.000000005356631],ETH[0.001000142598100],HT[0.000000007872000],MATIC[0.000000101840000],SOL[0.000000005761100],TRX[27.835815423844931],USD[0.000001556305658],USDT[0.000000008914760] |
| 03107823 | ETH[0.000000015000000],TRX[0.000000009681766] |
| 03107827 | ALGO[0.305389240000000],ATOM[0.000000005000000],AVAX[0.000000081492151],BNB[0.000000001598709],BTC[0.000000000000000],ETH[0.000000098000000],LUNA2[0.154543508000000],LUNA2_LOCKED[0.360601151800000],MATIC[0.000000081000000],NEAR[0.000000088015440],SOL[0.000000036526726],TRX[0.000000004283750],USD[2.00000000000000000],USDT[-0.000000065814776],XRP[0.177652007880000] |
| 03107837 | USD[30.000000000000000000] |
| 03107838 | USD[0.008920466960240000] |
| 03107839 | AVAX[44.891469000000000],BTC[0.080400000000000],EUR[0.000000080000000],FTT[35.700881670000000000],SOL[27.944689500000000],USD[0.000001092020709] |
| 03107842 | CRO[56.960587840000000],SUSHI[6.816217200000000],USD[0.000000583220620],USDT[0.000000042094458] |
| 03107843 | USD[0.000000020085603] |
| 03107844 | AKRO[2.00000000000000000],BAO[9.00000000000000000],DENT[3.00000000000000000],ETH[0.092755462285250],KIN[2.00000000000000000],RSR[2.00000000000000000],TRX[1.00002400000000000],UBXT[2.00000000000000000],USD[0.003018528941522],USDT[0.000009420664479] |
| 03107845 | BTC[0.000009676000000],USD[0.000000092741000] |
| 03107851 | APT[0.000001292267722],BTC[0.000101277103450],ETH[0.044172290000000000],ETH[0.031489300000000],LUNA2[0.121043146500000],LUNA2_LOCKED[0.282434008600000],LUNC[26357.40000000000000],TRX[0.000284000000000],USD[200.021139310000000],USDT[282.005479575600809] |
| 03107852 | APT[0.000000072014100],AVAX[0.000000084490160],BNB[0.000001920079],ETH[0.000000067360000],GENE[0.000000047800000],MATIC[0.000000025841878],SOL[0.000000038145079],TRX[0.000370023625694],USD[27.806333040699848],USDT[0.000000041696546] |
| 03107856 | BNB[0.000000007000000],SOL[0.000000007000000],USD[0.017657760647996] |
| 03107861 | LUNA2[1.077618447000000],LUNA2_LOCKED[2.514443042000000],LUNC[100.000000000000000],RUNE[76.700000000000000],SOL[5.000000000000000],USD[388.080458201361600],USDT[0.015086090000000] |
| 03107862 | AVAX[0.000000040490592],EUR[0.000000092402603] |
| 03107864 | BTC[0.000000021726744],LUNA2[0.000087897586300],LUNA2_LOCKED[0.002050943758000],LUNC[19.139885200000000],USD[-9.143510865338431 4],USDT[25.769909254010195] |
| 03107865 | USD[0.005049029661873] |
| 03107867 | ATLAS[669.303101900000000] |
| 03107869 | CHF[0.000001790834040],SOL[0.000000023600822],USD[0.002742631224342 6] |
| 03107873 | BNB[0.000000041398800],SOL[0.000000001000000],TRX[0.008501000000000],USD[0.000000000224426 9] |
| 03107874 | BAO[6.00000000000000000],EUR[1574.314508637724501],SOL[0.000368800000000] |
| 03107875 | ETH[0.000226630000000],ETHW[0.000226320000000],TONCOIN[0.060000000000000],USD[0.000000003875000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03107886 | TRX[0.000000003905000],USD[0.000000090289740],USDT[0.0055166100250000] |
| 03107887 | TONCOIN[91.440000000000000],USD[0.0000000050000000] |
| 03107893 | BNB[0.000000020903200] |
| 03107895 | FTT[0.089293441390000] |
| 03107898 | TRX[0.000001000000000],USDT[0.0992590856125000] |
| 03107901 | USD[25.0000000000000000] |
| 03107902 | SOL[3.860552620000000],USD[0.0000001610066672] |
| 03107905 | USDT[1.5249218500000000] |
| 03107910 | AVAX[0.005738840762333],USD[28.5894439500000000] |
| 03107911 | TRX[0.185136000000000],USD[0.0790891431000391],USDT[0.000000011575656] |
| 03107913 | USD[-3.569445608647957 6],USD[37.8800000000000000] |
| 03107916 | ATLAS[4770.000000000000000],USD[0.7175472652500000] |
| 03107917 | USD[25.0000000000000000] |
| 03107919 | BTC[0.227547591191 8000],USD[-975.5447245600000000000000000] |
| 03107924 | USDT[0.000000005 1132400] |
| 03107925 | USD[0.013458960000000] |
| 03107926 | AVAX[4.025047940000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],LUNA2[0.004910899010000],LUNA2_LOCKED[0.011458764360000],LUNC[1069.358598710000000],SHIB[360322.170411190000000],SOL[2.498077300000000],USD[0.0048183422595598],XRP[300.745126670000000] |
| 03107927 | BTC[0.026694927000000],ETH[0.572891130000000],ETHW[0.572891130000000],USD[0.620000000000000] |
| 03107932 | AVAX[0.000781449870612],BNB[0.000000030404000],SOL[0.000000023000000],USD[-0.441819220213206 6],USD[-0.5808964342032793] |
| 03107934 | NFT[342235477876032577][1],NFT[396124894846088165][1],NFT[467622078525886859][1],SOL[0.000000005405 8000] |
| 03107935 | BNB[0.000000077886634],ETH[0.000000008461 2800],FTT[0.000000016626683],HT[0.000000026303300],MATIC[0.000000098563090],SOL[0.000000008571556],TRX[0.000350000000000],USD[0.000002245409271],USDT[0.000000031852776] |
| 03107937 | ETH[0.000000100000000],GENE[0.000000082595200],NFT[290139661371835202][1],SOL[0.000000046859546],TRX[0.000000036406333],USD[0.000000088586144],USDT[0.000000004823000] |
| 03107942 | AVAX[0.000000664281533],EUR[0.000000061671146],USDT[0.000000005000000] |
| 03107946 | TRX[0.002331000000000],USD[0.108889748000000],USDT[0.000000043216835] |
| 03107947 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],USD[0.000030899393953728] |
| 03107948 | AVAX[0.000000048500000],SOL[0.000000072200000],USDT[0.000000302514259] |
| 03107950 | BNB[0.001619650000000],LUNA2[0.000441051992 7000],LUNA2_LOCKED[0.001029121316000],LUNC[96.040000000000000],TONCOIN[0.088999990000000],USD[0.000002252953300],USDT[0.000008031897280] |
| 03107958 | USDT[0.000020176238 3037] |
| 03107959 | AVAX[0.005714209155309],USDT[18.209210300000000] |
| 03107960 | TRX[0.999800000000000],USD[0.090564822726284 1],USDT[447.535806083461 4108] |
| 03107962 | BTC[0.000074080000000],USDT[0.000000009096344] |
| 03107968 | AKRO[1.000000000000000],BTC[0.011261360000000],EUR[0.0001424258700578],UBXT[1.000000000000000] |
| 03107969 | AVAX[0.000017974552335 1],ETH[0.000000022953300],MATIC[0.000422800000000],SAND[0.000159190000000],SOL[0.000000098000000],TRX[0.011225005762 0000],USD[0.005553167253270],USDT[0.000000008314000] |
| 03107974 | ETH[0.000000000221400],USD[0.000000129450338] |
| 03107975 | BNB[0.009634333780000],HT[0.000005070000000] |
| 03107980 | ATLAS[520.000000000000000],USD[0.448599563400000],USDT[0.0045950000000000] |
| 03107984 | AVAX[0.000009348430 6],USD[0.000000046556661],USDT[0.000000017306372] |
| 03107987 | ETH[0.000004160000000],ETHW[0.000004160000000] |
| 03107994 | APE[0.054705741880 0000],EUR[0.006342120000000],USD[0.000000056000000] |
| 03107996 | DOGEBULL[12.959448000000000],ETHBEAR[44991000.000000000000000],ETHBULL[0.043000000000000],THETABULL[15.000000000000000],USD[0.0768725257000000],USDT[0.0059050991833280],XRPBULL[11800.000000000000000] |
| 03107999 | AVAX[0.000000004552 00] |
| 03108001 | BTC[0.175266693000000],ETH[2.146592070000000],ETHW[2.146592070000000],SOL[13.378882800000000],USD[-1931.4345676575000000000000000000] |
| 03108005 | CRV[23.986200000000000],FTT[0.396853389154 4000],LINK[7.196220000000000],STEP[1724.972960000000000],USD[74.1291237832667810],XRP[588.073926000000000] |
| 03108008 | EUR[52.000000000000000],EURT[3786.000000000000000],TRX[0.000410000000000],USD[-929.340961044950000 0],USDT[154.389100593290685 2] |
| 03108009 | ALGOBULL[85300.000000000000000],LUNC[0.000000121337759],MATICBEAR2021[800.000000000000000],SXPBEAR[33000000.000000000000000],USD[-0.0331102022323407],USDT[0.000000014052719 4] |
| 03108011 | BTC[0.002902290000000000],USD[-9.4290410191250000000000000000] |
| 03108014 | AVAX[0.000004652351],USDT[0.000000091803141] |
| 03108016 | TONCOIN[0.014059300000000],USD[0.0000000090000000] |
| 03108017 | NFT[561817305245306181][1],NFT[562013350641340796][1],TRX[0.000000040000000] |
| 03108021 | TRX[0.300060000000000],USD[0.007184532500000],USDT[0.3464430511500000] |
| 03108022 | AVAX[0.000036070000000],EUR[0.000000231425 0237],FTT[0.000000006442072],NFT[338555954289434664][1],NFT[364569100479388107][1],NFT[401577095476568651][1],NFT[443372947761965551][1],NFT[473988462723278144][1],TRX[0.000060000000000],TRY[60.000130906159811 5],USD[0.0121461929372174],USDT[83.1300001640175 91] |
| 03108024 | BNB[0.009326500796901 4],USD[0.000000079292580],USDT[80.8150118023399063] |
| 03108030 | ETH[0.000000021466000],USD[0.000008284774603 7] |
| 03108035 | ATOM[0.077303000000000],BNT[0.000000098435602],BTC[0.005585504700366 2],ETH[0.031000006881780 3],FTT[0.000000001333050],LTC[0.000000070235431],RAY[0.090457223548502 5],REN[0.000000107792000],SHIB[0.000000033129984],SOL[0.000000028340948],SPELL[0.000000007422540],TRX[0.001554000000000],USD[0. 9588892658217946],USDT[6254847078220806],XRP[0.000000028879000] |
| 03108037 | DOGEBULL[27.010000000000000],ETHBEAR[20999800.000000000000000],LUNA2[0.206981298700 0000],LUNA2_LOCKED[0.482956363700000],LUNC[45070.613574000000000],THETABULL[160.000000000000000],USD[0.000000723628190],USDT[0.000000096306335],XRPBULL[39000.000000000000000] |
| 03108039 | USD[0.0015023454223600],USD[-0.000780451967 4047] |
| 03108040 | MATIC[36.186490080 2953160],NFT[290491165153888846][1],NFT[338233636777059816][1],NFT[509674882724851863][1],NFT[529059428756739414][1],TRX[0.0015540000000000],USDT[5.6634800000000000] |
| 03108044 | USD[0.000000404000000] |
| 03108045 | APT[0.0000000047200000],BNB[0.000000087572360],ETH[0.000000018461988],GMT[0.000000008600000],MATIC[0.000000015200000],SOL[0.000000001313668],TRX[0.0000042000000000],USDT[0.000001879513648] |
| 03108046 | BNB[0.000000094281640],ETH[0.000000092072292],ETHW[0.000000094497500],FTT[0.000000054276224],LUNA2[0.006652021708 0000],LUNA2_LOCKED[0.015521383990000],LUNC[0.013866134009000],MATIC[0.000000089982600],USD[0.2884992167576147],USDT[0.000000054610160],USTC[0.9416168064307700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03108048 | AVAX[0.0005709418777071] |
| 03108050 | TRX[0.0000630000000000],USDT[0.0000000085489433] |
| 03108051 | STEP[1143.600000000000000],TRX[0.3849000000000000],USD[0.0108492433125000] |
| 03108059 | ETH[0.0165590400000000],ETHW[0.0165590400000000],NFT (288433058755879721)[1],NFT (355494138636131683)[1],NFT (397217059759795966)[1],NFT (435618739837387866)[1],NFT (454454859424601097)[1],NFT (530209402002977561)[1],NFT (534750621267272276)[1],NFT (542472410466349153)[1],NFT (552719085950949607)[1],NFT (561194516163730592)[1],SOL[0.0800000000000000],USD[30.5597246320531640] |
| 03108062 | AKRO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000076565012],KIN[3.0000000000000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[3.3591499953821932] |
| 03108067 | ETH[0.0000001000000000],ETHW[0.0000000535572144],FTT[123.3373393317447250],LUNA2[0.7277913468000000],LUNA2_LOCKED[1.6981642930000000],LUNC[158476.6500000000000000],TRX[0.0000001000000000],USD[0.0107755516895465],USDT[0.0000000141755898] |
| 03108069 | LUNA2[0.0073473457220000],LUNA2_LOCKED[0.0171438066900000],LUNC[1599.9000000000000000],USD[T[0.0142332228643000],XRP[4.0000000000000000] |
| 03108075 | BNB[0.0000000061947962],BTC[0.0000000075239701],ETH[0.0000000022280927],MATIC[0.0000000073718344],SOL[0.0000004256122],TRX[0.0000000083452164],USD[0.0000000192310828],USDT[0.0000002052734611] |
| 03108077 | AVAX[0.0000000122996670],EUR[0.0000000616711146],USDT[0.0000000050000000] |
| 03108078 | ATLAS[8799.8960000000000000],USD[0.1603027877500000],USDT[0.0000000003224480] |
| 03108083 | BAO[1.0000000000000000],TRX[0.0007770000000000],USDT[0.0000000053472546] |
| 03108091 | ATLAS[57711.1840000000000000],USD[0.3606496800000000],USDT[0.0000000109366100] |
| 03108092 | AVAX[0.0005716733814111] |
| 03108095 | BTC[0.0042000050000000],USD[0.0000000057500000] |
| 03108102 | AVAX[0.0000000142173551],BNB[0.0000000006520000],ETH[0.0000000004619300],NFT (410735836014693236)[1],NFT (416191559488823187)[1],NFT (526100022268444686)[1],SAND[0.0000000033416780],SOL[0.0000001800474175331],USD[19.0621425800819811] |
| 03108103 | BTC[0.0000000006615760],ENJ[0.0000000771177352],RAY[0.0000000067231278],SOL[0.0000000048313443] |
| 03108104 | USD[25.0000000000000000] |
| 03108109 | IMX[21.5266128600000000],KIN[1.0000000000000000],USD[0.0100000164544602] |
| 03108110 | BNB[0.0000000052186000],SOL[0.0000007737500000],TRX[0.0000010000000000] |
| 03108112 | BNB[0.0000000082882600],BTC[0.0000000009855318] |
| 03108116 | BNB[0.0079174300000000],USDT[1.9483979494000000] |
| 03108117 | OXY[0.0000000098691674],SUSHI[0.0000000028586240],USD[0.0000000660176224],USDT[0.0000000139359616] |
| 03108119 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000004793227048],USDT[0.0000119407536328] |
| 03108122 | ETH[0.0000000027067850],USD[0.0021659920000000] |
| 03108123 | USD[25.0000000000000000] |
| 03108127 | AVAX[0.0000004552335],BNB[0.0000001000000000],GALA[0.0000000070182077],SHIB[0.0000000015000000],SOL[0.0000000012621065],TRX[0.0000000072437674],USD[0.0000000008747044],USDT[0.0000000101079607] |
| 03108132 | USDT[0.0000000091622221] |
| 03108137 | TONCOIN[0.0100000000000000],USD[0.0000000786872289],USDT[0.0000000025000000] |
| 03108140 | BOBA[10.0403982200000000],CRO[60.2555137400000000],ETH[0.0709858000000000],ETHW[0.0709858000000000],EUR[1.9100000087872089],GRT[60.9878000000000000],LRC[42.2168246000000000],USD[0.4463976975346712],XRP[37.6494496700000000] |
| 03108143 | USD[2.9463724584000000] |
| 03108147 | BNB[0.0000000034877120],BRZ[9.2338428700000000],ETH[0.0000964900000000],ETHW[0.0000649000000000],FTT[0.0855184601882008],GALA[19.5608000000000000],LUNA2[1.8337591270000000],LUNA2_LOCKED[4.2787129700000000],POLIS[0.0505060000000000],USD[0.0000000028117106],USDT[0.1038043317517150] |
| 03108149 | USD[1.6403543750000000] |
| 03108158 | HT[0.0348643600000000],USD[0.0000000024103325] |
| 03108165 | AVAX[0.0005718060878353] |
| 03108174 | BNB[0.0000000023285100],BTC[0.0000000048260000],NFT (471897086861824978)[1],SOL[0.2000250032390564],USD[0.0000000056000000],USDC[59.3945821700000000],USDT[17.1058902861444660],XRP[0.0000000082936000] |
| 03108175 | USD[26.4621584700000000] |
| 03108184 | BNB[0.0000004200000000],MATIC[0.0000001000000000],TRX[0.7169210000000000],USD[0.0000011780244955] |
| 03108191 | AAVE[-0.1537278589147830],BTC[-0.0021711638765389],ETH[-0.0283984080788097],ETHW[-0.0282198923929977],USD[118.0381493289910564] |
| 03108194 | BIT[180.9656100000000000],USD[1.0571687500000000],USDT[0.0000000109377960] |
| 03108205 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0005018900000000],ETHW[0.0005018900000000],NFT (298104383782867406)[1],NFT (423097563561974191)[1],NFT (482503668938264273)[1],UBXT[1.0000000000000000],USD[0.0000000073488973],USDT[0.8041283600000000] |
| 03108207 | SOL[0.0000000032000000],TRX[0.0000000044029057],USD[0.0000000745463556] |
| 03108209 | SUSH[171.5522163700000000],USDT[83.7347300000000000] |
| 03108211 | AVAX[0.0005710778208733] |
| 03108212 | USD[0.9028401879438541] |
| 03108215 | USD[0.1410503700000000],USDT[0.0000000076000000] |
| 03108218 | AVAX[0.0000004552335],USDT[0.0000000085301698] |
| 03108223 | AVAX[0.0000001280699],EUR[0.0000000027524200] |
| 03108225 | USD[0.0000000129463038] |
| 03108234 | LUNA2[0.4428878023000000],LUNA2_LOCKED[1.0334048720000000],TRX[0.0000030000000000],USDT[0.3596335740997260] |
| 03108241 | ATLAS[0.0000000063820000],CRO[0.0000000050851300],DENT[1.0000000000000000],ETH[0.0000000744045700],EUR[0.0000000874129460],FTM[0.0000000062311947],GMT[0.0000638734666678],KSHIB[0.0000000068895850],MANA[0.0000000077394064],MATIC[0.0000000025500000],MBS[0.0000000022505715],SHIB[846552.9006685278272097],UBXT[1.0000000000000000],USD[0.0000000837362451],XRP[0.0000000022969594] |
| 03108244 | BNB[0.0084405900000000],ETH[0.0000000024558501],ETHW[0.1013057424558501],GMT[0.0000000007701784],MATIC[0.0623176200000000],SOL[2.5070941340004370],TRX[0.0113870000000000],USD[1.2180596219309176],USDT[208.1323796842154544],XRP[0.0000000060000000] |
| 03108247 | AUD[0.0025850900000000] |
| 03108251 | AVAX[0.0005711328454882] |
| 03108252 | BTC[0.1811360000000000],DOGE[1513.7423310000000000],ETH[2.1589019100000000],ETHW[2.1589019100000000] |
| 03108254 | BNB[0.0000000052832200],BTC[0.0000000030924755],EUR[0.0068861500000000],TRX[0.0000120032750415],USD[1.6957244434076007],USDT[0.0000000124134430] |
| 03108264 | AVAX[0.0000000145523351],TRX[0.0000000074207875],USD[0.0122471413260110],USDT[0.0000000006936686] |
| 03108268 | ETHW[0.0250498500000000],USD[1.9958846505701785],USDT[0.0000000026432984] |
| 03108270 | ETH[0.2179564000000000],ETHW[0.2179564000000000],EUR[91.7950000000000000] |
| 03108273 | STARS[4.0000000000000000],UMEE[830.0000000000000000],USD[0.6767889370000000],USDT[0.0000000826261714] |
| 03108274 | ETH[1.4708670000000000],ETHW[0.0008670000000000],SOL[0.0060100000000000],USD[28.7754273165000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03108276 | AVAX[0.000000210000000],BNB[0.000000200000000],FTM[0.549024790000000],USD[0.548815365000000],USDT[0.000000030000000] |
| 03108278 | CEL[0.014082000000000],DOGE[1211.000000000000000],ENS[2.620000000000000],LOOKS[0.368820000000000],REAL[0.093958000000000],USD[318.493890542967125],USDT[1907.003452011840313] |
| 03108282 | ATLAS[1334.395749570000000],USD[0.000000006639849] |
| 03108286 | USD[0.000001620100775] |
| 03108288 | AVAX[0.000000294418170],CRO[0.000000038313076],ETH[0.000000001182466],FTM[0.000000075000000],GENE[0.000000024000000],LTC[0.000000070531555],MATIC[0.000000073700000],SOL[0.000000015580715],TRX[0.000000025601900],USD[0.000000076292443],USDT[0.000000004896270] |
| 03108293 | AVAX[0.005874913398244] |
| 03108298 | APT[0.317678252940256],ATOM[0.000000004735916],AVAX[0.000000111240395],BNB[0.000000055598450],BTC[0.000000035082080],DOGE[0.000000034615940],ETH[0.000000046113200],FTT[0.000000099379458],GALA[0.000000069995470],HT[0.000000055330855],MATIC[0.000000089762201],SOL[0.000000090668437],TRX[0.000000013278792],USD[0.000001802727501B],USDT[0.000000134132114],WRX[0.000000036086997] |
| 03108299 | BTC[0.000734490000000],USD[1.721270620000000] |
| 03108303 | FTT[25.000000000000000],USD[3.679757121593000],USD[599.002503056249200] |
| 03108309 | SAND[0.999810000000000],USD[1.918062533665648] |
| 03108310 | ALGO[0.005177000000000],TRX[6.760810000000000],USDT[0.269650809536060] |
| 03108315 | USD[0.000129457397520A],USDT[-0.000015831598303B] |
| 03108316 | FTT[0.028535600000000] |
| 03108320 | USD[0.000000027595080] |
| 03108324 | APT[0.000000001502520A],AVAX[0.000000000826757],BNB[0.000000035064160],ETH[0.000000041083000],GST[0.000000036707838],MATIC[0.000000074602775],SOL[0.000000025634365],TRX[0.000190016966100],USDT[0.000000073795728] |
| 03108328 | NFT [2990118403430797661],NFT [3167658380212171501],USDT[1.471622310000000] |
| 03108329 | USD[0.000002658489382],USDT[0.000000037630580956] |
| 03108330 | AAPL[0.008381804200000A],AAVE[0.000000071580000],APE[0.000000001530000A],ATOM[0.000000043044200A],AXS[0.022804827000000],BCH[0.000000003884000],BNB[0.000168031457111],BTC[0.000248945034794S],CRO[0.000000000250000],DOT[0.000000035081700],ETH[0.001340048939555],ETHW[0.001133279383920],FTT[0.286280372549500],GAL A[0.000000003383456],GMT[0.000000078767224],LINK[0.000435987929987],LUNA2[0.014158625480000],LUNA2_LOCKED[0.005611034843210],MATIC[0.268047197160733],NEO[0.000000032400000],SOL[0.080819908719614S],SRM[0.627463618062471O],SRM_LOCKED[0.009913490000000],TRX[019.853076591566000],USD[3.517502247498192S],USO[0.000000099477500],WAVES[0.000000028500000],XAUT[0.001261593325393],XRP[2.410717191847290] |
| 03108331 | ETH[3.025518290884360O],ETHW[3.090796594500100],FTT[25.012715256406000] |
| 03108332 | USDT[10.931338515000000] |
| 03108333 | NFT [483495488593348801][1],NFT [523749657068108242][1],NFT [550693092285556703][1],USD[0.012427543250000] |
| 03108335 | BEAR[811.000000000000000],FTT[0.025080858114496],USD[48.636160770000000] |
| 03108336 | USD[0.000000011138604],USDT[0.000000078644691] |
| 03108338 | USDT[0.000016728605679] |
| 03108340 | USDT[0.100000000000000] |
| 03108341 | BNB[0.057700800000000],ETH[0.005000000000000],FTT[25.495002600000000],USDT[578.936776169800000] |
| 03108343 | ATLAS[487.362209390000000],USD[0.000000028711435] |
| 03108344 | BNB[0.000000013375990],BNT[0.000000076167813],BTC[0.000000005078650],DOGE[0.000000004965175],ETH[0.000000018665862],ETHW[0.000000018865862],FTT[508.551872960000000],HT[0.000000058204342],OKB[0.000000047813559],RSR[0.000000087019969],USD[78.623213392286697],USDT[0.003698066373577 4] |
| 03108346 | AVAX[0.001527396510917],USDT[0.092807825000000] |
| 03108351 | BTC[0.000070383600000],USD[8.415253232000000],USDT[0.009464660122344 4],XRP[0.650000000000000] |
| 03108353 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000081877504],DENT[2.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[2.000000000000000],USD[0.000822005523939],USDT[0.000000051263000] |
| 03108359 | USD[30.000000000000000] |
| 03108362 | EUR[0.000013910537664],USD[0.000000078759280] |
| 03108363 | AVAX[0.005877082015419] |
| 03108368 | EUR[0.647451440000000],USDT[0.032885974633071 1] |
| 03108375 | BTC[0.000000013406000],ETH[0.000000002346753S],NFT [396786804547458732][1],NFT [524335876603884488][1],TRX[0.000000081639513],USDT[12.045972403026343 2] |
| 03108376 | BNB[0.000031400000000],BTC[0.000000050000000],USD[0.003763433250411],USDT[0.000000076783300] |
| 03108378 | BNB[0.000200009017000],ETH[0.000067880282931 2],ETHW[0.000678802829312],NFT [405828265543517544][1],SOL[0.000000078952700],TRX[0.935019000000000],USD[0.000000130796333],USDT[0.000000048059928] |
| 03108382 | EUR[0.000000114810720],USD[280.030670138425738400000000] |
| 03108386 | FTM[0.474887130000000],SOL[76.000000000000000],USDC[2039.956626230000000],USD[0.000000061343320] |
| 03108389 | AVAX[1.321917974552335 1] |
| 03108395 | FTT[1.875850366433376O],USD[0.000000020000000] |
| 03108397 | BAO[1.000000000000000],SGD[1.334909270000000],TRX[0.000065000000000],USDT[538.929402002641772 2] |
| 03108398 | AKRO[1.000000000000000],BAX[4.000000000000000],BCH[0.001360000000000],DENT[2.000000000000000],ETH[0.000000036000000],KIN[1.000000000000000],MANA[0.205240959640000],MATIC[1.000000059139441],NFT [533744742606619621][1],RSR[3.000000000000000],TRX[2.000011000000000],UBXT[1.000000000000000],UMEE[0.000000060740018],USDT[15.899370941240410] |
| 03108400 | USD[0.892138372500000] |
| 03108402 | LUNA2[0.000356747815900],LUNA2_LOCKED[0.008324115704000],LUNC[77.682588000000000],PORT[0.098780000000000],USD[0.075242857000000],USDT[0.004326000000000] |
| 03108406 | USD[0.000011840715618],USDT[0.000000037889335] |
| 03108408 | ATLAS[0.000000081577797],FTT[0.000000039864137],USD[0.000000098640115],USDT[0.000000079693691] |
| 03108411 | USD[11.699423760000000] |
| 03108414 | BNB[0.000000016374668],ETH[0.000000005481920O],SOL[0.000000004277000],TRX[0.755701000000000],USD[0.000000042379224 2],USDT[0.385557410271848 8] |
| 03108417 | BNB[0.000000168548729],BTC[0.000000006499240O6],TRX[0.000000043050026],USD[0.012173291980062] |
| 03108425 | APT[0.715935790000000O],BAO[1.000000000000000],USD[0.000000175438252] |
| 03108426 | OXY[0.000000000572100],SUSHI[0.000000087977519],USD[0.000000092705054],USDT[0.000000153888525] |
| 03108427 | AVAX[0.000000260574000],ETH[0.000000030483800O],NEAR[0.000000000760544],SOL[0.000000027584400],USD[0.000000620009512],USDT[1.352868955446914] |
| 03108428 | BTC[0.000000094623080],CRO[224.898064382292331 2],RUNE[0.000000093070866],USD[95.213249256846713000000000] |
| 03108430 | BAO[1.000000000000000],DENT[1.000000000000000],TONCOIN[10.886679440000000],TRX[0.000047000000000],USD[0.000004701352 3],USDT[0.000000081457345] |
| 03108431 | FTT[0.028745606570031 2],MATIC[0.000000014293969],PAXGBULL[0.000000072535980],SOL[0.000000009708613],USD[0.000000065427698],USDT[0.000087966835375 6],XRP[0.000000009087886],XRPBULL[0.000000082906299 1] |
| 03108433 | BNB[0.000000003003 4754],TRX[0.000000067850000] |
| 03108435 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03108426 | BAO[1.000000000000000],FTT[0.001431160000000],USDT[0.000785322656290] |
| 03108442 | FTT[0.076160000000000],USDT[0.000000070000000] |
| 03108443 | USD[0.000000015315454],USDT[0.000000004592512] |
| 03108444 | ALGOBULL[1053000.613418050000000],BNB[0.000000010000000],COMPBULL[653.594772670000000],DOGEBULL[0.000000000072273304],EOSBULL[13890.818169190000000],ETHBULL[8.036796310000000],GRTBULL[422.690892490000000],KNCBULL[3331.350660410000000],LTCBULL[49.205656680000000],SUSHIBULL[1308916.482946110000000],SXPBULL[24230.598870210000000],TOMOBULL[247287.551975050000000],USD[0.000000000707138],USDT[0.000000126090114],ZECBULL[0.203971150000000] |
| 03108447 | AURY[3.999200000000000],MATIC[76.462905230000000],USD[0.080294314958767],USDT[0.000000120418482] |
| 03108455 | USD[25.000000000000000] |
| 03108458 | AVAX[0.000587789120933] |
| 03108465 | USD[0.001245644800000],USDT[0.000000017549109] |
| 03108467 | BTC[0.000000006000000],FTT[0.007921875649913],LTC[0.001820000000000],USD[0.000000008264240] |
| 03108480 | AKRO[1205.912920700000000],ALGO[24.175587530000000],ALICE[2.665254060000000],AMC[13.346465570000000],ANC[376.571090300000000],APE[1.179927490000000],APT[1.296896570000000],ATLAS[5712.368925310000000],ATOM[1.203933610000000],AUD[0.000000096353741],AVAX[1.106492220000000],BAO[17.000000000000000],BTT[3394220.508142210000000],CEL[16.065552250000000],CGT[120.555274540000000],DENT[86481.510933770000000],DOTA[6.672530260000000],DOGE[0.009670700000000],DOT[9.253416350000000],EMB[338.362450550000000],ENJ[23.491153300000000],ENS[2.191247920000000],EOS[0.079610122842400000000],SXP[4.266965400000000],FIDA[0.352403040000000],FTM[631.267808150629000],GALA[3065.834647180000000],GARE[102.091394780000000],GRT[208.852683630000000],GST[2.098809850000000],KIN[6.000000000000000],LINA[1215.178177940000000],LINK[1825.073936750000000],LOOKS[0.000947522023000],LUNA2_LOCKED[0.000220442180500],LUNC[20.521627300000000],MANA[11.288695150000000],MATIC[24.430683810000000],MTA[188.851511880000000],PSY[326.925529900000000],RAMP[0.020439760000000],REEF[20064.952352920000000],RNDR[26.416628820000000],RSR[1085.603355810000000],RUNE[3.262981110000000],SHIB[2551766.308074400000000],SKL[402.965548420000000],SLND[11.940919070000000],SOS[114827267.393864820000000],SLRS[327.147776960000000],STEP[274.063661110000000],STMX[927.101312850000000],STORJ[12.349811250000000],SUN[1353.463415400000000],UBXT[1313.807473370000000],USD[0.000000209721814],USDT[17.932932780553982],USTC[0.000000064501906],WNDR[5.318143990000000],XRP[7335.158972840000000] |
| 03108485 | ETH[0.000000042825973],USD[0.000180253805090] |
| 03108488 | BAO[1.000000000000000],BAT[2.013375820000000],BTC[0.248636170000000],DENT[1.000000000000000],HOLY[1.067512670000000],UBXT[1.000000000000000],USD[0.738719707091631],USDT[0.416260907000000] |
| 03108491 | TRX[0.000040000000000],USD[5.478425927600000],USDT[0.000000182646512] |
| 03108497 | CAD[2.000000000000000],CRO[7366.284804200000000],DOT[16.300000000000000],USD[0.317896256305700] |
| 03108501 | SUSHI[13.259493650000000],USDT[69.960793039763904] |
| 03108512 | USD[30.000000000000000] |
| 03108514 | BNB[0.009970000000000],BTC[0.023587839200000],ETH[0.024995000000000],ETHW[0.024995000000000],FTT[3.755773681074896],LUNA2[0.029738511481000],LUNA2_LOCKED[0.069389860117000],USD[0.001421586763342],USDT[0.000189138419502] |
| 03108515 | AVAX[0.262987974552351],USDT[0.000000035172000] |
| 03108518 | LTC[0.000000019442400],SOL[0.000000029391714],TRX[0.000000007800000],USD[0.000000058654246],USDT[0.000000084585327] |
| 03108519 | USDT[0.000034364217980] |
| 03108520 | AVAX[0.000000097233151],ETH[0.000000018306300],SOL[0.000000100000000],TRX[0.000000032969527],USD[0.003082625988151532],USDT[0.000000095435801] |
| 03108521 | AVAX[0.000000455233515],SOL[0.000000007800000],TRX[0.000000007800000] |
| 03108522 | SOL[0.100000000000000],USD[0.994487018972804],USDT[0.000000024663042],XRP[5.993882632579416] |
| 03108523 | TONCOIN[10.600000000000000],USD[0.003541860000000] |
| 03108524 | TONCOIN[10.600000000000000] |
| 03108526 | BNB[0.000000100000000],USD[2.640777894498592],USDT[0.000000056654574] |
| 03108532 | LUNA2[47.365468080000000],LUNA2_LOCKED[110.519425500000000],LUNC[9813930.396489340000000],USD[126.341795916517224],USDT[0.000000068874061] |
| 03108534 | USD[0.052264180000000] |
| 03108538 | USD[0.208251313000000] |
| 03108546 | AAPL[0.000000191737878],AAVE[0.000000004000000],ABNB[0.000000017591200],ACB[0.000000010000000],AGLD[32.600000000000000],ANC[2.000000000000000],APE[0.000000139422700],AUDIO[54.000000000000000],AVAX[0.000000084849600],BABA[0.000000199715391],BCBA[79.395508730000000],BTC[0.003101179070365],BTT[1000000.000000000000000],CHZ[109.994762000000000],CRV[7.000000000000000],DYDX[5.100000000000000],ENS[0.700000000000000],ETH[0.045049052485445],ETHW[0.376051433777329],FTM[0.000000019431000],FTT[2.564902640000000],GALA[1812.000000000000000],MKR[25.665271990000000],LDO[4.000000000000000],LOOKS[0.000000045640800],LTC[0.000000091960000],LUNA2[0.528236964125437],LUNA2_LOCKED[1.232552916298669],LUNC[0.000000009912000],MANA[3.999476200000000],MASK[3.000000000000000],MATIC[0.000000082107400],PAXG[0.000000084659000],RAY[17.000000000000000],SAND[4.000000000000000],SHIB[110000.340000000000000],SNX[0.036631216767502],SOL[0.052537083360678],SQ[0.000000078171000],SRM[21.705528030000000],SRM_LOCKED[0.018613800000000],STEP[198.000000000000000],TAPT[0.300000000000000],TLRY[0.000000058000000],TRX[0.000000019182627],TSLA[-0.000000394223858301],TSLAPRE[-0.000000016009200],UNI[0.000000067174300],USD[91.608241359527162],USDT[0.000000014836905],XRP[0.000000013040000] |
| 03108549 | USDT[0.410000000000000] |
| 03108552 | ETH[0.000184110000000],TRX[0.000007000000000],USD[0.475840631827139000],USDT[0.000000011572676] |
| 03108555 | NFT[353137730533812815][1],NFT[382944364426986399][1],NFT[409794157072566530][1],NFT[496801144890553893][1],TRX[0.000052000000000000],USD[0.000000014709850],USDT[1.900322337000000] |
| 03108559 | TRX[0.003228000000000] |
| 03108560 | AVAX[0.000879745523351],UBXT[1.000000000000000],USD[0.040859343613727],USDT[16.120377920869768] |
| 03108566 | SPELL[3700.000000000000000],USD[1.146447185000000] |
| 03108567 | FIDA[16.000000000000000],USD[12.439820749000000] |
| 03108568 | AVAX[0.000000455233515],BNB[0.000000060000000],FTM[0.000000005902973],NFT[318238288175497985][1],NFT[355900834771320319][1],NFT[518713196050702709][1],TRX[0.000000008047059],USD[0.001098302392645] |
| 03108570 | BTC[0.024490500000000],CRV[54.989550000000000],ETH[0.009998100000000],ETHW[0.009998100000000],SAND[49.990500000000000],USD[407.168652669043904],USDT[792.256551774860856] |
| 03108575 | SHIB[90035591.650000000000000] |
| 03108578 | AVAX[0.000000455233515],BNB[0.000000038006800],HT[0.000000024431970],MATIC[0.000000073266900],TRX[0.000001000058253343],USD[0.000000027793620],USDT[0.000000003592232] |
| 03108579 | TRX[0.000220000000000],USDT[0.000000028950950] |
| 03108580 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.000000300000000],CHZ[1337.909021700000000],DOGE[967.501143380000000],XRP[899.854447690000000],YF[0.050042570000000] |
| 03108586 | RUNE[20.000000021386868],TRX[0.000963000000000],USD[0.000018911567],USDT[0.000000076188045] |
| 03108587 | OXY[0.000000014572272],SOL[0.000000028449914],SUSHI[0.000000062392735],USD[0.278180687582267],USDT[0.000000071656944] |
| 03108588 | BTC[0.000000011853325],ETH[0.000000022621902],USD[0.498530818459646],USDT[0.000000085553383] |
| 03108591 | BRZ[0.183275100000000],BTC[0.000000062365367],USD[0.002258459297524],USDT[0.000000041426978] |
| 03108594 | BNB[1.695704214729780],BTC[0.003499388900000],ETH[0.347088498600000],ETHW[0.229722304000000],EUR[0.000000009410553],FTT[25.502482600000000],RAY[44.397636915005200],USD[0.000611988363910],USDT[0.000000090343019] |
| 03108595 | USD[25.000000000000000] |
| 03108599 | AVAX[0.005881225045247] |
| 03108602 | TRX[0.638368000000000],USD[0.011308555500000],USDT[0.789870939537500] |
| 03108611 | AMD[0.000000004333496],BTC[0.042534460343559],ETH[0.000000004780492560],ETHW[0.000000056380700],FTT[1.365367790000000],GMT[0.000000081741466],MATIC[63.396263281585700],NFT[290053745590984450][1],NFT[317108963151293705][1],NFT[428913703062361194][1],NFT[452534170723117127][1],NFT[442733687097236487][1],RAY[9.135379121191890],USDT[182.673042933778268] |
| 03108612 | USD[4.779498500400000] |
| 03108615 | USD[0.000000047709741],USDT[0.000000111371388] |
| 03108616 | AVAX[0.000000050500682],BNB[0.000000015743113],ETH[0.000000004632563],LUNA2[0.000109094171800],LUNA2_LOCKED[0.000254530676000],LUNC[23.755485600000000],MATIC[0.000000000729896],SOL[0.000000060274000],TRX[0.000000056580050],USD[0.000000051706397],USDT[0.000000038636122] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03108619 | BTC[0.0167985000000000],ETHW[0.0559912000000000],EUR[0.0000098467758412],SOL[4.7193100074758770],USD[1.1915553750000000],USDC[1284.3497332200000000],USDT[0.0000100122562857] |
| 03108624 | BTC[0.0000000565595935],FTT[0.0000000011054259],LUNA2[0.0000000069000000],LUNA2_LOCKED[1.2681595190000000],USD[0.0000001576560672],USDT[0.0000009604422713] |
| 03108625 | BNB[0.0295212000000000],BTC[0.1944238547100000],DOGE[1.1444300000000000],ETH[1.0015299939562628],FTT[1.0896459500000000],LINK[0.2889420000000000],SOL[0.2992965780000000],TRX[1.3033300000000000],USD[0.0000000094923785],USDT[-2699.8806189399410649] |
| 03108632 | BNB[0.0000000018379200] |
| 03108636 | BTC[0.0000000998845533],LTC[-0.0000102561397294],USD[0.0014988997729380],USDT[0.0000011352169075] |
| 03108637 | BNB[0.0000000016000000],ETH[0.0000000038705000],TRX[0.0000150000000000],USD[0.0000107673681698],USDT[0.0086161344750000] |
| 03108640 | BNB[0.0000001000000000],MATIC[0.0000000400000000],SOL[0.0000000067498152],TRX[0.0000000033824749],USD[0.0000036840985922],USDT[0.0000010914139539] |
| 03108645 | AVAX[0.0005885335707655] |
| 03108653 | AVAX[0.0000000007226100],EUR[0.0000000002588336],USDT[0.0000000050000000] |
| 03108657 | USDT[0.0000000019100000] |
| 03108662 | ETHW[5.4548755800000000],USD[0.0042640610923358],USDT[0.0574704300000000] |
| 03108663 | ATOM[0.0000000060000000],AVAX[0.0000000045523351],SHIB[665844.6362515400000000],TRX[0.0000000092000000],USD[0.1919499017662040] |
| 03108664 | USD[0.0000001250663657],USDT[0.0000000015724912] |
| 03108665 | USD[0.5667873600000000],USDT[0.0000000083495280] |
| 03108667 | AVAX[0.0000000045523351],TRX[0.0000000011187000] |
| 03108671 | USD[0.0210574591438574] |
| 03108685 | AAPL[0.0188578000000000],ATLAS[123.9282419700000000],BAO[2.0000000000000000],BTC[0.0003123900000000],BYND[0.0001027000000000],ENJ[5.9408952500000000],ETHE[0.4230440100000000],GBP[0.0000001005846542],GBTC[0.3997026500000000],KIN[3.0000000000000000],MSTR[0.0263215700000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0568823310000000] |
| 03108688 | AVAX[0.0035071181103478],GALA[950.0000000000000000],MATIC[0.0106581708216768],SAND[80.1527198322136176],SOL[2.6713173800000000],USD[1.1954142958662662],USDT[0.7519900007455388] |
| 03108689 | DOT[0.0152379900000000],FTM[0.8150258200000000],NEAR[0.0176108000000000],USD[0.0712564775000000],USDT[0.3133425900000000] |
| 03108692 | BTC[0.0093000000000000],ETH[0.2258955000000000],ETHW[0.2259895500000000],USDT[3750.6574097350000000] |
| 03108697 | KIN[2.0000000000000000],MANA[3.2375900700000000],TRX[1.0000000000000000],USDT[40.0000005436823039] |
| 03108703 | KIN[1.0000000000000000],NFT [3748156118419314843][1],NFT [4164429558307910089][1],NFT [5581068906444845060][1],NFT [5718517335192283310][1],USD[0.0000000022492962],USDT[0.8699060000000000] |
| 03108709 | TRX[0.0001750000000000],USDT[0.3046104541875000] |
| 03108710 | DENT[1.0000000000000000],GRT[1.0000000000000000],RSR[1.0000000000000000],USD[339117.9287496663386287] |
| 03108712 | USD[0.0004279260265549],USDT[0.0000000200000000] |
| 03108720 | ETH[0.0000000060000000],USD[0.0034496057336332],USDT[0.0012144031669524] |
| 03108722 | AVAX[0.0000000077856423],USDT[0.0000000049926395] |
| 03108725 | USDT[121.8414540000000000] |
| 03108732 | AVAX[0.0000028435487375] |
| 03108733 | APT[0.0000000093692300],AVAX[0.0000000043583100],BNB[0.0000003768992047],ETH[0.0000000066496535],ETHW[0.0000000013551575],FTM[0.0000000016997230],HT[0.0087803000000000],MATIC[0.0000000010070100],NFT [3261338135742781 88][1],NFT [4252470338150683 02][1],NFT [4929441871944067 55][1],NFT [5556974268826635291],SLP[0.0000000896246891],SOL[0.0000000270528001],TRX[81.0385345927395129],USDI[-0.4525069122253095],USDT[0.4680000079170077] |
| 03108734 | LUNA2[0.6441358615000000],LUNA2_LOCKED[1.5029836770000000],USD[0.0000000078829652] |
| 03108735 | TRX[0.0000000033800000],USD[0.0000000009996650] |
| 03108737 | ETH[0.0000000060000000],FTT[0.0967200000000000],NFT [3134420089361940 12][1],NFT [4549314219814300 12][1],NFT [4965013940761624 73][1],USD[0.5042839358511466],USDT[1.4294033317487846] |
| 03108738 | NFT [4241411849661464 87][1],NFT [5138462733639516 57][1],NFT [5166350205683518 07][1],USD[0.0000000191811037],USDT[0.0000000060796538] |
| 03108741 | ETH[0.7608554100000000],ETHW[0.7608554100000000],USD[4.5789322637500000],XRP[0.1400000000000000] |
| 03108753 | USDT[0.6380000000000000] |
| 03108763 | MATIC[2.2275222700000000],USDT[0.0000001136690976] |
| 03108764 | SOL[0.0017000000000000],TRX[0.3502280000000000],USD[0.0433315519279710],USDT[0.0023790003610701],XPLA[9.1480000000000000],XRP[0.2635240000000000] |
| 03108766 | BNB[0.0000000053124004],MATIC[0.0000000039280000],TRX[0.0000000056440171] |
| 03108768 | BTC[0.0000000059917943],ETH[0.0001209000000000],ETHW[0.0001209000000000],USD[59.6966931177583941],USDT[0.0000770829019263],XRP[0.2834910000000000] |
| 03108773 | TONCOIN[0.2276639800000000],USD[0.0000000118559087] |
| 03108780 | BAO[1.0000000000000000],KIN[1.0000000000000000],SAND[3.8812422400000000],USD[0.0000002189441872],USDT[0.4086894000000000] |
| 03108782 | USD[2.0978213100000000] |
| 03108783 | APT[0.0000000088354354],BNB[0.0000000076852506],ETH[0.0000000088822264],TRX[0.0000000070000000],USD[0.0629916821163154],USDT[0.0291040968546248],XRP[0.0000000067820200] |
| 03108788 | ETHW[0.0001203400000000],TONCOIN[13.3009961200000000],USD[0.0360907414000000] |
| 03108790 | AVAX[0.0005829857948865] |
| 03108791 | USDT[0.0000000014603140] |
| 03108792 | FTT[0.0860871792532880],GAL[0.0337695052541905],LUNA2[0.0061449698130000],LUNA2_LOCKED[0.0143382629000000],USD[7.2653724535932600],USDT[0.0000000094569840],USTC[0.8698500000000000] |
| 03108793 | USD[0.0000000114100028],USDT[0.0000000088000000] |
| 03108806 | ADABULL[0.5075900700000000],BTC[0.0086978800000000],ETH[0.1569370100000000],ETHW[0.1569370100000000],FTT[0.6519807200000000],SUSHI[11.2203686500000000],USD[0.0011493370509111] |
| 03108811 | LTC[0.0083220600000000],USD[0.1714447325000000] |
| 03108818 | USD[150.0000000000000000] |
| 03108822 | USD[0.5532922600000000],USDT[0.0000000033803840] |
| 03108825 | AVAX[0.0500000000000000],ETH[0.6232661811000000],ETHW[0.0023810000000000],FTT[0.0971310000000000],HT[0.0975300000000000],USD[0.0014076148700000],USDT[188.1538694859216680] |
| 03108828 | USD[0.0002911813797850],USDT[0.0511420666693324] |
| 03108833 | BTC[0.0000000045577200],EUR[0.0001799157640064],USD[0.0000000077107638] |
| 03108837 | USDT[1.5289184600000000] |
| 03108840 | BTC[0.0098915600000000],GBP[0.0003914304332116] |
| 03108843 | ATLAS[0.0000000045100000],SOL[0.0000000073243952] |
| 03108846 | AVAX[0.0851400000000000],LUNA2[0.0000000234476503],LUNA2_LOCKED[0.0000000544778506],LUNC[0.0050840000000000],USD[92.5542332492865000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03108847 | USD[0.0000000027500000] |
| 03108852 | AVAX[0.0000000051405968],EUR[0.0000000002588336] |
| 03108860 | ATLAS[722.5678496400000000],USDT[0.0000000008653520] |
| 03108861 | BAO[1.0000000000000000],GBP[21.3068536733609222],KIN[2.0000000000000000],LTC[1.4239573000000000],MANA[44.9865739000000000],MATIC[193.2221655600000000] |
| 03108864 | USD[0.1070840900000000] |
| 03108869 | USDT[0.0000000045894766] |
| 03108874 | AVAX[0.0005831702891835] |
| 03108879 | LTC[0.3656839131030336],TRX[0.0003980000000000],USD[0.0000000096918640],USDT[0.0000002575939020] |
| 03108888 | EUR[0.0093484217954759],KIN[1.0000000000000000],USD[0.0347859408711536] |
| 03108889 | BNB[0.0053547500000000],LUNA2[0.0005068607709000],LUNA2_LOCKED[0.0011826751320000],LUNC[110.3700000000000000],TONCOIN[0.0300000000000000],USD[0.0278657755638000],USDT[0.0062708229600000] |
| 03108905 | EUR[0.0004439365366424],USD[0.0204470764353820] |
| 03108907 | BAT[0.0000000022872342],BNT[0.0000000014394376],CHZ[0.0000000080108916],DOGE[0.0000000014880000],ENJ[0.0000000428024355],SHIB[0.0000000050000000],TRX[0.1769301056542789],WAVES[0.0000000096925470] |
| 03108908 | AVAX[0.0005814289219590] |
| 03108909 | AVAX[0.0000000054625817],EUR[0.0000000002588336] |
| 03108914 | BNB[0.0000000093000000],USD[0.0000000014224878] |
| 03108916 | LUNA2[0.7042444881000000],LUNA2_LOCKED[1.6432371390000000],LUNC[53350.7200000000000000],USD[0.0000000020260577],USDT[0.0000000066202200] |
| 03108921 | AVAX[0.0000000045523351],TRX[0.0000000099488800],TRX[0.0000000057117785] |
| 03108926 | BTC[-0.0000000025300288],DOGE[0.0392236300000000],ETH[0.0000000003177201],EUR[0.0000001099000862],FIDA[0.0000000005000000],FTT[0.0004977240223409],LTC[0.0001600198950400],PUNDIX[0.0000000058398000],RAY[0.0000089800000000],SOL[0.0000001100723461],SRM[0.0987035200000000],SRM_LOCKED[0.0090776800000000],TRX[0.0000000389798541],USD[0.1673589501272800],USDT[0.0000000188403652] |
| 03108934 | SRM[1.6783903900000000],SRM_LOCKED[13.3216096100000000],USD[0.0000000041437280],USDT[5.0000000062221312] |
| 03108940 | FTT[0.0236290800000000],HKD[0.0000000038391141],USD[1.7037488968893215],USDT[0.0000000091808935] |
| 03108943 | TRX[867.3000000000000000],USD[30.0000000000000000] |
| 03108947 | BTC[0.0000000090000000],ETH[0.0005263500000000],ETHW[0.0005263500000000],USD[0.0046731969300000],USDT[0.0000000075000000] |
| 03108950 | USD[17.4653927030300000] |
| 03108955 | DOGE[0.0002864700000000],SPELL[175.3247414200000000],USD[0.0002090881192706],USDT[0.0000000086906240] |
| 03108956 | EUR[7.8992353500000000],USD[-4.8376234627787500] |
| 03108957 | LUNA2[0.5082566701000000],LUNA2_LOCKED[1.1859322300000000],LUNC[110673.9600000000000000],TONCOIN[128.5000000000000000],USD[2.7267024665163142] |
| 03108974 | ETH[0.0237766522337451],ETHW[0.0237766522337451],EUR[0.1481000000000000],YF[0.0000000077440278] |
| 03108979 | USD[30.0000000000000000] |
| 03108980 | AKRO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000047941623] |
| 03108981 | AAVE[0.0000000093738355],FTT[0.0026550300000000],TRX[0.0000000089822137],USDT[0.0000003350967950] |
| 03108985 | AVAX[0.0000000045523351],BNB[0.0000000114594600],ETH[0.0000000006000000],MATIC[0.0000000059644176],SOL[0.0000000012448870],TRX[0.0000000017096000],USD[0.0000000029350100],USDT[13.0417764923109725] |
| 03108986 | TONCOIN[0.0700000000000000] |
| 03108990 | AVAX[0.0000000091624484],EUR[0.0000000002588336],USDT[0.0000000050000000] |
| 03108999 | RUNE[143.3067840000000000] |
| 03109001 | USD[25.0000000000000000] |
| 03109009 | BNB[0.0009747247161083],ETH[0.0000000022928768],ETHW[0.0005579576382959],FTT[202.4295212608625312],OKB[0.0000000000390911],SOL[0.0000000057724833],SRM[0.7068565300000000],SRM_LOCKED[5.3623790600000000],TRX[0.0009460000000000],USD[6.6028550909363774],USDT[27.2844055406980637] |
| 03109010 | BTC[0.0036300790761711],DOGE[0.0000000009600000],USDT[0.0041888050012482] |
| 03109012 | POLIS[1.6657782700000000],USD[0.0019245592266942],USDT[0.0000000038415680] |
| 03109015 | USD[0.0037142903361537] |
| 03109018 | USDT[0.0001783058257688] |
| 03109020 | ETH[0.0000000079344400] |
| 03109024 | LTCBEAR[0.0000000938728401],USD[0.0000000013499188],USDT[0.0000000000105306] |
| 03109031 | USD[25.0000000000000000] |
| 03109045 | TONCOIN[0.0300000000000000],USD[0.0000000032500000] |
| 03109049 | AVAX[0.0005810858273014],TRX[0.0000010000000000] |
| 03109051 | USD[0.0362307000000000] |
| 03109055 | APT[0.0000000005675057],ETH[0.0000000022000000],USD[0.0000061263971886],USDT[0.0000212000000000] |
| 03109057 | USD[7.0200116574489950] |
| 03109061 | TLM[39.0000000000000000],USD[0.0000000005000000] |
| 03109065 | USD[33.7166746982394080],USDT[0.0000000020405995] |
| 03109078 | AVAX[0.0000000097213987],EUR[0.0000000021910700] |
| 03109079 | TRX[0.0000000045720000] |
| 03109080 | APT[0.0000000094217234],USDT[0.0000000445070059] |
| 03109082 | USD[7.5749929600000000] |
| 03109085 | AVAX[0.0000000045523351],BUSD[19.0621425800000000],ETH[0.0000000056070400],NFT[43987502910627351 0][1],NFT[44837842203798378 0][1],NFT[45424557141878167 3][1],TRX[0.0000290002763414],USD[0.0000000096030900] |
| 03109088 | BAO[2.0000000000000000],FTM[6.6001082700000000],SOL[0.1466717000000000],USD[0.0000009770931017] |
| 03109089 | USD[30.0000000000000000] |
| 03109093 | SHIB[744.6605808900000000],USD[0.0000000013751287] |
| 03109100 | USD[30.0000000000000000] |
| 03109105 | USDT[3.8515088600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03109111 | BTC[0.00000000432145006],FTT[0.002743608102383 5],USD[-0.005403197632473 0],USDT[0.000000000767269] |
| 03109113 | BAO[2.000000000000000000],FTT[0.000045890000000],HXRO[1.000000000000000],NFT (313418088136810 55)[1],NFT (319584895943535916)[1],NFT (339269528085335788)[1],NFT (362458322364943762)[1],NFT (420568288761048544)[1],NFT (439261089231659260)[1],NFT (449879496442323186)[1],NFT (511553164547273659)[1],NFT (514069976743262349)[1],NFT (546924023212823504)[1],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000001009284] |
| 03109114 | LUNA2[0.873500715000000],LUNA2_LOCKED[2.038168335000000],LUNC[190206.619754000000000],USD[0.000000050962484 96],USDT[0.012651365290000] |
| 03109115 | AVAX[0.000000040993351],ETH[0.000000014243542 6],GENE[0.000000002000000 0],SOL[0.000000004122763 0],TRX[0.000000005097565 0],USD[0.000085190523324] |
| 03109117 | AVAX[0.000000045523351],ETH[0.000000004830790 0],ETHW[0.00000012163910 0],LTC[0.001811000000000 0],TRX[0.0001130098651272],USDT[0.000000000148643 3] |
| 03109118 | USD[30.000000000000000] |
| 03109124 | LUNA2_LOCKED[76.609025580000000000],USD[0.2213723329419255],XRP[0.000000075000000] |
| 03109125 | AVAX[0.0006820042077737],USDT[0.1209940000000000] |
| 03109129 | DOGEBULL[16.790000000000000000],USD[-110.5751089632861 32],USDT[121.000000000000000] |
| 03109133 | AVAX[0.000000045523351],BTC[0.000000003700000 0],ETH[0.000000021660000],USD[0.000000356460363],USDT[0.000000080095647] |
| 03109135 | USD[0.000002578518448 6] |
| 03109143 | AVAX[0.000000045523351],NFT (3920901346117114 17)[1],NFT (457388455621996695)[1],NFT (460901029260150871)[1],USD[0.00000000896662 3],USDT[0.000000094939209] |
| 03109146 | LUNA2[0.0000003774016 32],LUNA2_LOCKED[0.000000088060380 9],LUNC[0.008218000000000],TRX[0.0000001000000000],USD[0.123283566477042],USDT[0.4740321455260000] |
| 03109147 | USD[0.005388220000000 00] |
| 03109154 | BTC[0.053389854000000 00],ETH[0.294943950000000 00],ETHW[0.294943950000000 00],SOL[12.030000000000000 00],USD[262.58503889489834 00] |
| 03109155 | BNB[0.000000007350000 0],DOT[0.025734275150000 0],FTT[0.01022759000000 0],MATIC[0.137070670000000 00],SOL[0.001024006277035],TRX[0.0007790076571632],USD[0.000000212743638 4],USDT[15.000000050548269 4] |
| 03109156 | AVAX[0.000000079753947],EUR[0.000000094324766] |
| 03109158 | TRX[0.001554000000000 0],USD[0.028488004621312 8],USDT[0.000001258795860] |
| 03109159 | BTC[0.002000000000000 0],USD[3.5587893000000000] |
| 03109160 | BAO[3.000000000000000000],ETHW[1.0087227400000000],KIN[1.000000000000000 0],TONCOIN[0.000006293000000000],USD[3.6458700780320685] |
| 03109166 | BAT[0.800000000000000 0],ETH[0.000075944000000 0],ETHW[0.000975944000000 0],FTT[52.849843680000000 00],SRM[0.877301240000000 00],SRM_LOCKED[5.2426987600000000],USD[9.852880597324912],USDT[11.908152940000000 00] |
| 03109168 | AAPL[0.009922100000000 0],BIT[62.988030000000000 0],ETH[0.024995250000000 0],ETHW[0.024995250000000 0],LINK[1.699677000000000 0],MATIC[9.984800000000000 00],MKR[0.019996200000000 0],USD[0.2279408455600000],USDT[0.009000000000000] |
| 03109170 | BTC[0.0048762000000000],EUR[2000.000000000000000],FTT[39.264830100648256 6],USD[26.767596308893086 7],USDT[0.000000068000000] |
| 03109175 | BNB[0.0029488196000000],ETH[0.000000000924600],MATIC[0.0024099300000000],TRX[0.0007770000000000] |
| 03109180 | USD[25.000000000000000] |
| 03109186 | AVAX[0.0006848849082009],USDT[1.000000000000000] |
| 03109191 | ETH[0.0000000393000000],FTM[0.0000454900000000],USD[0.0000611775054105] |
| 03109193 | TONCOIN[0.050000000000000 0],USD[0.135425732500000 0] |
| 03109195 | AKRO[1.000000000000000 0],BAO[1.000000000000000 0],DENT[1.000000000000000 0],GBP[0.0000002468757533],KIN[1.000000000000000 0],SECO[1.000000000000000 0],USDT[0.0004574163944 00] |
| 03109202 | APE[0.000000000093700],AVAX[0.000000049032410],AXS[0.000000034307800],BTC[0.014280672201110 0],DOGE[0.000000002869300],ETH[0.121073429706220 0],ETHW[5.891044581326752 6],EUR[0.000000012898936 5],FTT[4.360123494564144 3],LUNA2[0.321466487300000 0],LUNA2_LOCKED[0.7500884703000000],LUNC[70000.004414367888400],NFT (2992042764367320 96)[1],NFT (359909331826757595)[1],NFT (560781729110234145)[1],SOL[0.000000098574524],SRM[67.303072570000000 00],SRM_LOCKED[0.3410065800000000],USD[66.280905807265394 41],USDT[0.000000008997148 2] |
| 03109204 | ETH[1.1307851193928148],ETHW[0.005000007167564 8],TRX[0.000012007650000 0],USD[621.27141928340614 47],USDT[0.6897835753171796] |
| 03109209 | USD[13414.806633650816618] |
| 03109224 | AVAX[0.000000012435487],BNB[0.000000014884000],LTC[0.0000000081574500],TRX[0.300780008647909],USD[0.000000009492666 4] |
| 03109227 | DENT[1.000000000000000 0],ETH[0.000000085000000],KIN[1.000000000000000 0],NFT (357958386487633167)[1],NFT (413035898051305867)[1],RSR[1.000000000000000 0],USD[0.0001864677132 75] |
| 03109231 | FTT[0.0025664095708206],LUA[13.900000000000000 0],USDT[0.000000008000000] |
| 03109237 | ETH[2.1048014000000000],ETHW[2.1048014000000000],FTT[25.998520000000000 00],USD[1.3496341000000000] |
| 03109238 | EUR[0.0001826793234881],FTT[0.000000023866720],USD[0.0000166282059040],USDT[0.000000032218760] |
| 03109239 | ETH[0.0002200078000000],ETHW[0.0002200078000000],LTC[0.0000000053500000],MAPS[0.005351810000000],MATIC[0.0043385758000000],SPELL[0.3662943000000000],TRX[0.0000000060480000],USD[0.0792050575993512],USDT[0.0000915027562023] |
| 03109240 | BAO[1.000000000000000 0],UBXT[1.000000000000000 0],USDT[0.0000156942360029] |
| 03109259 | USD[0.5682137735000000] |
| 03109260 | BNB[0.000000080000000],TRX[0.0791190000000000],USD[0.0000022919805396] |
| 03109261 | USD[0.0000000002500000] |
| 03109269 | AVAX[0.0000000865979048],EUR[0.0000000043789286] |
| 03109270 | USD[17.034653389560963 7] |
| 03109271 | BAO[1.000000000000000 0],NFT (4477233812644350 92)[1],USD[0.0000000061764374],USDT[3.1724179800000000] |
| 03109279 | FTT[0.0840639900000000],USD[0.000000005000000] |
| 03109280 | AKRO[8.000000000000000 0],ALPHA[1.000000000000000 0],AUDIO[1.000000000000000 0],BAO[30.000000000000000 00],BAT[1.000000000000000 0],BTC[0.0461161100000000],CHZ[2.000000000000000 0],DENT[16.000000000000000 00],FIDA[1.000000000000000 0],GRT[2.000000000000000 0],HXRO[1.000000000000000 0],KIN[29.000000000000000 00],RSR[5.000000000000000 0],SGD[0.0000293618867 03],SNX[0.2200201300000000],SXP[1.000000000000000 0],TOMO[1.000000000000000 0],TRU[1.000000000000000 0],TRX[3.000000000000000 0],UBXT[11.000000000000000 00],USD[0.0000500508726823] |
| 03109285 | ALPHA[1.9996400000000000],USD[-0.0059127903109002],USDT[0.8700000055555301] |
| 03109286 | BTC[0.0108375800000000],USD[0.0000020562745051] |
| 03109291 | AVAX[0.9998100000000000],BTC[0.0065796600000000],CRO[99.981000000000000 00],CRV[0.0087900000000000],DOT[10.098081000000000 00],ETH[0.1719673200000000],ETHW[0.1719673200000000],MANA[13.997340000000000 00],SAND[39.992400000000000 00],USD[0.6876553050000000],XRP[110.387362614000000 00] |
| 03109295 | AVAX[0.0067745334844 71] |
| 03109297 | ANC[397.000000000000000],BTC[0.0008897400000000],SOL[0.0085508700000000],TRX[5.000000000000000 0],USD[10.654468788350979],USDT[2.0090045700000000] |
| 03109300 | AVAX[0.0005955605377627] |
| 03109305 | USD[0.0034003079800000] |
| 03109306 | TONCOIN[2.000000000000000 0],USD[0.0440084005000000] |
| 03109307 | NFT (3646625221506719 19)[1],NFT (389224610189146135)[1],NFT (404263519555726246)[1],TRX[0.5598480000000000],USD[0.0000304678597156] |
| 03109309 | BTT[2300000.000000000000000],ETHW[0.6658668000000000],USD[61.619041254050000 0],USDT[0.0077589590146924] |
| 03109310 | LUNA2[0.0000000135383306],LUNA2_LOCKED[0.0000000315894382],LUNC[0.0029480000000000],USDT[0.000000005637700 0] |
| 03109316 | BTC[0.5189961980000000],DOGE[12742.340197030000000000],ETH[9.936071450301 6672],ETHW[4.241036380000000 00],FTT[3.012023720000000 0],USD[5036.7369212352839568000000000000],XRP[20574.281820980000000 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03109317 | ETH[0.000000010000000],TRX[0.000030000000000000],USDT[0.000000080570280] |
| 03109323 | OXY[0.000000049035918],RAY[0.000000008362666],USD[0.000000095926260],USDT[0.000000444881434] |
| 03109324 | SOL[0.275580170000000],USD[5.010015084324289] |
| 03109336 | LUNA2[0.001212616615000],LUNA2_LOCKED[0.002829438769000],LUNC[264.049821000000000],USD[0.0256398826392280] |
| 03109338 | AVAX[0.000000005265426],ETH[0.000076499817808],GENE[0.000000003404850],NFT [42604134995369797][1],NFT [49020853371087175][1],NFT [50836440987708315][1],SOL[0.000000007575735],TRX[0.000043000000000],USD[0.000000077453755],USDT[6.790942134978505],USTC[0.000000080440000] |
| 03109341 | USD[16.130098000000000] |
| 03109344 | BNB[0.000000004300393?],BTC[0.0000000057592576],GMT[0.000000057623610],LTC[0.000000099641026],LUNC[0.000000009244864],SOL[-0.000000020461218],TONCOIN[0.000000007266250],USD[0.0000000138465862],USDT[0.000000094410585] |
| 03109348 | TRX[0.000660000000000],USDT[1.120055944000000000] |
| 03109351 | DOGE[10.000000000000000] |
| 03109358 | AVAX[0.000000016822853],EUR[0.000000026952746],USDT[0.00000005000000000] |
| 03109359 | BTC[0.00000050000000],SOL[751.829090229034400],USD[25033.73487608491812000] |
| 03109361 | USD[0.0000000022369672] |
| 03109368 | AVAX[1.352987974552351] |
| 03109371 | ETH[0.000920080000000],ETHW[0.000920080000000],NFT [37337009359541291611][1],NFT [56441064416461112291][1],TRX[0.000032000000000],USD[0.980000000000000],USDT[0.000000391000000] |
| 03109373 | BTC[0.000568424787142?6],USD[-9.945926937403526?6],USDT[9.834544842991212],XRP[0.123114680000000] |
| 03109375 | TONCOIN[577.032094000000000],USD[0.0158857761250000],USDT[0.0000000054355395] |
| 03109377 | AVAX[0.000000004523351],TRX[0.000000082364376] |
| 03109380 | USD[0.0000017346282692],USDT[0.000000035129912] |
| 03109381 | ETH[0.350389880000000],ETHW[0.350242680000000000],TRX[103.980240000000000],TSM[0.094584490000000000],USDT[3138.373644417885934] |
| 03109387 | BNB[0.0000027735000000],NFT [2920310453303653451][1],NFT [50060152375551142O][1],NFT [54909719122922431911][1],TRX[0.000707284198400000],XRP[0.000999000000000000] |
| 03109403 | BTC[0.0000005715969513],ETH[0.000004046600000000],USD[29.900428239045751411],USDT[0.000000006103569611] |
| 03109405 | IMX[153.0709110000000000],USD[0.8521257128925000] |
| 03109406 | AVAX[0.000000004523351],SOL[0.000000003225244],TRX[0.00155400922540001] |
| 03109407 | GENE[22.574594800000000000],GOG[269.107112470000000],SPELL[0.0000000080916680],USD[0.0004822483899685] |
| 03109410 | ADABULL[0.0000000057950370],ALGOBULL[0.00000000008793150],ALTBEAR[0.00000000752085781,ATOMBULL[0.000000002244811],BCHBEAR[0.000000003225908],BEAR[0.0000000009600118],DOGEBEAR2021[0.000000001589745911],DOGEBULL[0.000000007226023?1,EOSBULL[0.0000000096780972],ETHBULL[0.000000008005512],G RTBEAR[0.0000000011365767],KNCBEAR[0.0000000007355970],KNCBULL[2.000000007429651],LINKBULL[0.000000008551301],LTCBEAR[0.000000008551301],MATICBEAR2021[0.000000062154556],MATICBULL[0.0000001447969],SUSHIBULL[0.0000000012329792],THETABULL[0.0000000037700265],TOMOBEAR2021[0.000000001 33496440],USD[209.4436872659610888],USDT[0.0000000184523210],VETBEAR[0.00000000140009471],VETBULL[0.000000009579276?,XLMBEAR[0.000000008569471],XLMBULL[0.00000009141658?1,XRPBULL[0.000000070611242],XTZBULL[0.0000000017680651] |
| 03109411 | APT[0.000000007627637?],ATOM[0.000000009650000?],BNB[0.000000000611936],ETH[0.000000001971361,ETH[0.00000000575000001NFT [357895242577888646][1],NFT [4070514692983143231,SOL[0.0000000979329561,TRX[0.00077700010800001,USD[0.0001645891798701,USDT[0.0000001390059361,XRP[0.0000000066100000] |
| 03109412 | USD[-28.403356402041092],USDT[32.335172690040262455] |
| 03109414 | SUB[3.373206320000000] |
| 03109415 | AVAX[1.502987974552351],EUR[2.434988447090000?],FTT[26.3876731057430853],USD[1.695937168892700?],USDT[0.0000000075000000] |
| 03109416 | AVAX[0.000000005876470],EUR[0.000000026952746] |
| 03109419 | TRX[0.000068000000000],USDT[3.872023210000000] |
| 03109420 | BNTX[0.00091600000000],TSM[0.004809000000000],USDC[1452.5999913700000000] |
| 03109423 | AVAX[0.000000001159397?8],BNB[0.000000000348408],ETH[0.000000033910975],LUNC[0.000000002800000],MATIC[0.000000037341939],SOL[0.000000003766972] |
| 03109426 | SUSHIBULL[14510000.0000000000000000],USD[0.143021921300000],USDT[0.007297000000000000] |
| 03109427 | BNB[0.0000000081793O0],SOL[0.000000006485900],TRX[0.000020000000000],USDT[0.000000121817226] |
| 03109428 | TRX[0.0008930000000000],USD[205913.7515244000000000] |
| 03109429 | APE[0.00000000604413O0],BNB[0.000000045190200],ETH[0.000000055466260],SOL[0.0254322555666000] |
| 03109432 | LUNA2[0.000000000000000],LUNA2_LOCKED[6.724031231000000],USD[0.0000000057604316],USDT[0.0000000066652360] |
| 03109441 | FTT[0.0000000063870O0],USD[0.000000100098358],USDT[2.871780315098O766] |
| 03109442 | TONCOIN[0.0900000000000000] |
| 03109445 | USD[3.3245701467500000] |
| 03109448 | USD[0.000000008664857?3],USDT[10.9351298449921449] |
| 03109453 | BNB[0.1359239902050284],BTC[0.005946463663232?6],ETH[0.0332319097086031],ETHW[0.033231909708603?1,FTT[4.617984411766304],LTC[0.035949261878656?8],LUA[0.000000066296726],LUNA2[1.248193895000000],LUNA2_LOCKED[2.912452422000000],LUNC[271796.8486071150000000],USD[0.000000010642197?6],USDT[0.02456436016865668] |
| 03109455 | USD[0.0055564228288666],USDT[0.000000003200000] |
| 03109456 | AAVE[6.96709440000000O0],AVAX[16.648529240000000?0],AXS[34.11416520000000O0],ETH[4.00973860000000O0],ETHW[4.009738680000000?0],EUR[0.0000130731369025],FTM[1324.7147567800000000],LINK[90.481113660000000?0],LUNA2[0.0006136738248000],LUNA2_LOCKED[0.014319055910000],LUNC[133.6287673800000000],MATIC[931.829132500000000?,NEAR[160.651225570000000?],SAND[459.802081220000000?],SOL[19.175343580000000?],USD[0.6151883735044115],USDT[147.2803954238421918],WAVES[72.0761880700000000] |
| 03109461 | AVAX[0.0000000063679O5],TRX[0.000000069724275],USDT[0.000000013332750] |
| 03109463 | TRX[1361.000120000000000],USD[26.1053221212500000] |
| 03109467 | TONCOIN[0.0500000000000000],USD[25.00000000450000000] |
| 03109474 | BTC[0.0000000050000000],USDT[0.0000007434694608] |
| 03109482 | BAO[1.0000000000000000],TRX[0.000777000000000],USD[0.000000005111881O],USDT[0.0150777000000000] |
| 03109483 | ATLAS[30.000000000000000000],TRX[0.217459000000000],USD[0.5980450881875000] |
| 03109484 | EUR[0.6713521207853432],TRX[220.000780000000000],USD[0.000000005833080?9],USDT[8.000000054231290] |
| 03109486 | BTC[0.000000009999595O],LUNC[0.000690000000000],USD[0.001394256786403?3] |
| 03109489 | AVAX[0.000000005001625],EUR[0.000000026952746] |
| 03109493 | USDT[0.00001149917896?22] |
| 03109496 | TONCOIN[24.187682000000000],USD[0.0559224852500000] |
| 03109498 | ETH[0.000000246766661,ETHW[0.0000000000055660],KIN[2.000000000000000],STETH[0.0000194007668216] |
| 03109499 | FTT[0.526708890000000O],USD[0.000000076782636],USDT[0.000000309255249?1] |
| 03109500 | FTT[25.000000000000000],NFT [34776919864246292311][1],USD[29.100338825956250O],USDT[0.0000000175270508] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03109511 | USD[0.000000005671722O],USDT[0.000000001387648 3] |
| 03109517 | USD[0.0696239150000000],USDT[0.000000007436444 5] |
| 03109528 | BTC[0.0462956500000000],DOGE[6200.5867491200000000],EUR[0.0021903124489 27],FIDA[1.0000000000000000],KIN[1.0000000000000000],OMG[1.0000000000000000],RSR[1.0000000000000000],SAND[232.0591890700000000],SOL[6.709847370000000 0] |
| 03109529 | AVAX[0.0000000045523351],USDT[0.0000000039618196] |
| 03109538 | RAY[0.0000000019316815],SRM[0.0000000079900000],SUSHI[0.0000000060804435],USD[0.0000000092534232],USDT[0.000000007160199 9] |
| 03109541 | USD[25.0000000000000000] |
| 03109546 | SOL[0.0000000089700000] |
| 03109548 | TONCOIN[0.0600000000000000],USD[33.5943449032500000] |
| 03109549 | BNB[0.0000001296804 84],ETH[0.0300000000000000],ETHW[0.0000000074495347],FTT[0.0407194307510987],LTC[0.0000000091986313],LUNA2[0.1463864466000000],LUNA2_LOCKED[0.3415683754000000],TONCOIN[0.0000000083251392],USD[0.1461036442412755],USDT[0.0000000060889716] |
| 03109550 | AVAX[0.0000000019472757],EUR[0.0000000026952746] |
| 03109552 | ATLAS[10.0000000000000000],ETHW[0.1256112200000000],LUNA2[0.0000602979244500],LUNA2_LOCKED[0.0001406951571000],LUNC[13.1300000000000000],USD[0.0000001100804578],USDT[0.0000000083750000] |
| 03109555 | EUR[4.7171937600000000],USD[19.6208733374663866],XRP[0.0013241700000000] |
| 03109556 | USD[25.0000000000000000] |
| 03109560 | EUR[0.0007020607548 84],USD[0.0000006187402958],USDT[1.5531356800000000] |
| 03109564 | BTC[0.0000117800000000],NFT[465259623801298739][1] |
| 03109565 | USD[3197.8068306269911834] |
| 03109571 | AVAX[0.0000000052915507],FTM[0.9828000000000000] |
| 03109579 | AVAX[0.0000000070184 0],BNB[0.0000000025959412],DOGE[0.0000000025000000],ETH[0.0000000027520607],GENE[0.0000000197783 33],LUNA2[0.0015162654770000],LUNA2_LOCKED[0.0035379527800000],MATIC[0.0000000598025 82],NFT[404175958666314989][1],NFT[415962419415329251][1],NFT[522736268510554616][1],SOL[0.0000000115500984],TRX[0.0000120038360394 1],USD[0.0000000026068064],USDT[0.0000000028445019] |
| 03109582 | USD[0.0046576460000000] |
| 03109588 | AVAX[0.0000000045523351] |
| 03109590 | BTC[0.0002988410000000],FTM[0.9973400000000000],SOL[0.0498670000000000],USD[-0.5198877723786200] |
| 03109596 | AVAX[0.0000000045523351],BNB[-0.0000000017364 65],TRX[0.0000000001002000],USD[0.0000007666285 2] |
| 03109605 | AKRO[3.0000000000000000],BAO[8.0000000000000000],DENT[3.0000000000000000],FTM[388.4238682800000000],JOE[0.0010553600000000],KIN[5.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0003430158739151],USDT[0.0009140106667335] |
| 03109606 | AVAX[0.0000001000000000],BAO[14.0000000000000000],BTC[0.0009575400000000],DENT[2.0000000000000000],DOGE[0.0000477800000000],ETH[0.0000001000000000],ETHW[0.0000001000000000],FTM[0.0003679000000000],GBP[0.0137940123679768],KIN[12.0000000000000000],LINK[0.0000001000000000],OKB[0.0000000100000000],SHIB[1.6954760200000000],TRX[0.0000514300000000],UBXT[11.0000000000000000],UNI[0.0000001000000000],USDI0.2675157921446640],WAVES[0.0000943900000000],XRP[0.0000845600000000] |
| 03109607 | USD[0.0000000022000000],USDT[0.000000014937756] |
| 03109609 | AVAX[0.0000000029138240],USD[0.0000000082147718],USDT[31.4264908060933967] |
| 03109613 | BNB[0.2495000000000000],ETH[0.0330000000000000],FTT[18.0987725516110335],SRM[20.8363321400000000],SRM_LOCKED[0.2519054200000000],USD[29.3263097079891573],USDT[1.1830430888430000] |
| 03109615 | AVAX[0.0000000130637 81],DOGE[600.0000000000000000],FTT[0.0000000078286868],LUNA2[1.8369512400000000],LUNA2_LOCKED[4.2862195600000000],LUNC[40000.0000000000000000],MASK[8.0000000000000000],PEOPLE[1000.0000000000000000],USD[107.8895727940732136] |
| 03109617 | BTC[0.0000000000009330],FTT[0.0000000200000000],LUNA2[35.2859809500000000],LUNA2_LOCKED[82.3339555600000000],LUNC[0.0000001000000000],QI[0.0000000093624253],SOL[0.0000001000000000],USD[-3.7601545317137526] |
| 03109618 | AVAX[2.4102293900000000],BTC[0.0000000030000000],EUR[0.0000000026731434],KIN[1.0000000000000000],LUNA2[0.0018303944240000],LUNA2_LOCKED[0.0042709203230000],LUNC[70.6200000000000000],PAXG[0.0000049830000000],USD[0.0000000328434390],USTC[0.2131930000000000] |
| 03109619 | BTC[0.0000000066203800],ETH[0.0000000033822260],USD[0.0000002862305580],USDT[0.0000000067055002] |
| 03109620 | ATOM[0.0000000088000000],GALA[2073.7776194900000000],JOE[0.0036437000000000],USD[0.0019356235776668] |
| 03109621 | FTT[0.0388986847610200],USDT[0.0381072626966798] |
| 03109623 | ATLAS[1843.5635360500000000],USDT[0.0000000005305240] |
| 03109624 | AVAX[0.0000000244544492],EUR[0.0000000026952746],USDT[0.0000000050000000] |
| 03109632 | USD[0.0022470626800000] |
| 03109637 | SOL[0.0000000073982868],TRX[0.0000000014896076] |
| 03109638 | BAO[2.0000000000000000],BTC[0.0670052200000000],DENT[1.0000000000000000],KIN[1.0000000000000000],SHIB[8265989.7735469500000000],UBXT[1.0000000000000000],USD[788.1673015427049671],XRP[136.1846016300000000] |
| 03109642 | USD[25.0000000000000000] |
| 03109645 | USD[0.1042597200000000] |
| 03109646 | AVAX[0.0232696538839501],LINK[0.0132430000000000],USD[4.7943175953858604],USDT[0.0000000075761864],XRP[0.1936590000000000] |
| 03109647 | USD[0.0000000097182957],USDT[0.0000005426393552] |
| 03109651 | BNB[0.0000000096913626],HT[0.0000000002146696],LTC[0.0000000005945973 9],LUNC[0.0000000087662400],MATIC[-0.000000001471838 2],NFT[377220480577695964][1],NFT[388729246603721929][1],NFT[511382161052582737][1],TRX[0.0000000089611007],USD[0.0000000088280206],USDT[0.0000000076611403] |
| 03109657 | USD[0.0000420514192612],USDT[0.0000000093290087] |
| 03109664 | AVAX[0.0000001000000000],GST[0.0000000100000000],SOL[0.0000000027000000],USD[0.0048103668507899],USDT[0.0000001479344 82] |
| 03109665 | AVAX[0.1000000000000000],AXS[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0000980153730736],DENT[1.0000000000000000],ETH[0.0100000000000000],EUR[0.0000000049022725],FTM[40.3507089900000000],KIN[1.0000000000000000],MATIC[17.9795046600000000],SOL[0.0026529700000000],USD[-3.3807397014619575],VGX[14.0224462600000000] |
| 03109675 | FTT[0.0000000077870770],LTC[0.0000000129831 71],SOL[0.0872823916813300],USD[10.0000000030007133],USDT[0.0000000150906906] |
| 03109680 | ETH[0.0000000094175702],FTT[9.1200901200000000],SOL[0.0077743000000000],USD[2.5926602543067610] |
| 03109694 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0703538100000000],CHF[988.8366874415623054],DENT[3.0000000000000000],ETH[0.9397360400000000],ETHW[0.0927736600000000],TRX[1.0000000000000000] |
| 03109697 | AVAX[0.0000000000000000],BAO[4.0000000000000000],BTC[0.0022130300000000],ETH[0.0201188500000000],ETHW[0.0198724300000000],EUR[0.0181044725959453],KIN[6.0000000000000000],RSR[1.0000000000000000],SOL[1.1468367600000000],UBXT[1.0000000000000000],USD[0.0002029739719182] |
| 03109701 | EUR[0.0000000095272657] |
| 03109705 | USD[0.0000101784284760] |
| 03109706 | NFT[320615652023912550][1],NFT[395146741315583470][1],NFT[415125955984914833][1],USDT[0.8277540000000000] |
| 03109711 | TONCOIN[0.0900000000000000] |
| 03109712 | USDT[0.0002857082321495] |
| 03109713 | ATOM[1.3000000000000000],BTC[0.0051990800000000],FTT[12.7991800000000000],HNT[14.0000000000000000],LUNA2[0.0005740472625000],LUNA2_LOCKED[0.0013394436130000],LUNC[12.5000000000000000],TONCOIN[0.0440000000000000],USD[22.0116187700000000] |
| 03109721 | TONCOIN[0.0400000000000000],USD[0.0061652851513281],USDT[-0.0056416153612494] |
| 03109727 | BTC[0.0005000000000000],USDT[2.2119561000000000] |
| 03109728 | APT[0.0000000045282151],AVAX[0.0000000055857513],BNB[0.0000000027224068],ETH[0.0000000063800000],LTC[0.0000000436223926],MATIC[-0.0000000000425277],SOL[0.0000000089090800],USD[0.0000001604271190],USDT[0.0000046917211365] |
| 03109737 | AVAX[0.0030000000000000],BNB[0.0005296500000000],ETH[0.0000082108205460],TRX[6.6573870000000000],USD[0.0572555357409757],USDT[0.0010740751428570] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03109746 | TONCOIN[0.077697800000000000],USD[0.000000005000000000] |
| 03109749 | USDT[0.000016414984703000] |
| 03109754 | APE[7.398668000000000000],AVAX[3.299373000000000000],BNB[1.359730200000000000],DOGE[122.976630000000000000],DOT[6.598746000000000000],ENJ[182.965230000000000000],FTM[299.944250000000000000],MANA[104.980000000000000000],MATIC[560.199133880000000000],SAND[48.990690000000000000],SOL[2.499525000000000000],USD[1.7993973 96309197741],USDT[0.000000008343685541] |
| 03109762 | EUR[0.007791820000000000],USD[0.000000006722185521],USDT[0.000000004111156361] |
| 03109769 | FTT[0.000000010207300001],USD[0.916700852751824601],USDT[0.000000002736014701] |
| 03109770 | FTT[30.000000000000000000],USD[2934.682397269838375000000000000] |
| 03109772 | AVAX[0.000000003101644101] |
| 03109779 | USDT[0.000000007669164801] |
| 03109782 | FTT[9.190000000000000000],NFT (29891056097798689801)[1],NFT (31941261108322810201)[1],NFT (37576376247030071401)[1],NFT (50620780556967339941)[1],NFT (56832571753683642401)[1] |
| 03109785 | DOGE[79.000000000000000000],USD[20.590007069258000000] |
| 03109788 | USD[0.369685364287178800],USDT[0.003276028202258900] |
| 03109790 | SPELL[10700.000000000000000000],USD[1.339239715000000000] |
| 03109791 | EUR[2.551456930500000000] |
| 03109795 | USD[0.000000003330033610] |
| 03109796 | TONCOIN[0.080000000000000000],USD[0.000000005000000000] |
| 03109798 | MATIC[0.000000003230280000],SOL[0.000000010000000000],TRX[0.000000003341980000],USDT[0.000000871761353500] |
| 03109803 | BTC[0.000027530000000000],DOGE[382.504810881786707200],FLOKI[0.000044476839840000],USD[0.001117797576793300],XLMBULL[0.000000008611796800] |
| 03109812 | ETH[0.000013000000000000],ETHW[0.000013000000000000],KIN[1.000000000000000000],USD[0.000003488027469500] |
| 03109815 | USD[0.000000089115204000] |
| 03109817 | BNB[0.087484010000000000],BTC[0.000774560640000000],DOT[0.023581000000000000],ETH[0.010504540000000000],ETHW[0.010504540000000000],LINK[0.158418000000000000],SHIB[67997.385311000000000000],SOL[0.009827000000000000],TRX[0.003108000000000000],USD[238.391973132700000000],USDT[140.569123480500000000],XRP[0.365520800000000000 00] |
| 03109822 | MATIC[0.000926020000000000],NFT (55541415275917645201)[1],TRX[0.832712779536435001],TRY[6.256446040000000000],USD[0.000000017422491900],USDT[359.915843775305594300] |
| 03109823 | ETH[0.000000034832600000],USD[0.857300000000000000] |
| 03109827 | ATLAS[53039.008200000000000000],BULL[2.059769720000000000],FTT[72.700000000000000000],TRX[0.000282000000000000],UMEE[110080.000000000000000000],USD[0.205971069576010000],USDT[2.901495598636786200] |
| 03109828 | USD[0.000000117794880000],USDT[0.000000068367611000] |
| 03109830 | BTC[0.000000007000000000],EUR[2.130000604500000000],USD[0.000000133174001000] |
| 03109837 | USD[8263.170490050000000000],USDC[100.000000000000000000],USDT[4306.096951510000000000] |
| 03109838 | FTT[25.185356580000000000],USD[-8.177372617236757600],XRP[16327.000000000000000000] |
| 03109840 | BTC[0.000092260000000000],USD[-1.604345160520000000],XRP[8.959128000000000000] |
| 03109852 | AUD[-0.401844403231755500],DOT[0.086914022559540000],MATIC[0.000000003261162400],SUSHI[0.000000011748877800],USD[0.000000010721540000],XRP[0.000000021576790000] |
| 03109855 | BAO[1.000000000000000000],DENT[1.000000000000000000],DOT[14.607412230000000000],ETH[0.129982170000000000],ETHW[0.128918290000000000],FTM[625.313074420000000000],GALA[948.379244800000000000],KIN[1.000000000000000000],MANA[14.671543790000000000],NEAR[10.182186810000000000],SOL[14.373943840000000000],USD[107.025417511 18920232],USDT[100.537806320000000000] |
| 03109856 | ATLAS[40302.913470140000000000],AURY[54.194855650000000000],CQT[1077.997428090000000000],FTT[22.100000000000000000],GODS[232.131755720000000000],GOG[635.324811020000000000],HT[100.000000000000000000],IMX[594.852594260000000000],LUNA2[15.425155930000000000],LUNA2_LOCKED[35.992030510000000000],OKB[50.500000000000000000 0000],USD[2.028039657200000000],USDT[0.000000166465932600] |
| 03109857 | BNB[0.000000004000000000],BTC[0.000000004360000000],ETH[0.000000035000000000],LTC[0.000000040000000000],SOL[0.000000030000000000],USD[0.000000024383418000],USDT[0.000000000281180940],WBTC[0.000000002724500000] |
| 03109859 | USD[25.000000000000000000] |
| 03109862 | TONCOIN[0.050000000000000000] |
| 03109863 | BAO[1.000000000000000000],BF_POINT[200.000000000000000000],DENT[1.000000000000000000],USD[0.000000051365672000] |
| 03109864 | TRX[0.000779000000000000],USD[0.000000012878141000],USDT[0.000000071404767000] |
| 03109867 | LUNA2[0.829902056200000000],LUNA2_LOCKED[1.936438131000000000],LUNC[180712.920000000000000000],USD[0.000002549254900000] |
| 03109868 | USDT[0.000002132210405000] |
| 03109870 | USD[1.554905849583580800],USDT[0.000000006866910000] |
| 03109872 | AKRO[1.205796047172247000],ATLAS[1193.630233600000000000],DENT[0.000000018378664000],ENJ[18.068964700000000000],KIN[1.000000000000000000],MANA[36.075162835565220290],USD[3.194324187640340300] |
| 03109874 | BTC[0.000564340000000000],DOGE[121.930062440000000000],USD[0.010431793877919176] |
| 03109876 | SOL[0.006756380000000000],TRX[0.000784000000000000],USDT[0.000000075000000000] |
| 03109879 | FTT[0.034515155741181500] |
| 03109885 | USD[0.000000005000000000] |
| 03109892 | USDT[0.000000003900000000] |
| 03109893 | USD[25.000000000280000000] |
| 03109896 | TRX[0.008813000000000000],USDT[20.720403145036848800] |
| 03109898 | AVAX[0.000000045523351] |
| 03109900 | AVAX[0.000000045523351],TRX[0.080052000000000000],USD[0.000000059250000000],USDT[0.000000004509450900] |
| 03109910 | USD[0.299840041168747900],USDT[0.000000034536912000] |
| 03109913 | USD[0.000000005000000000] |
| 03109914 | AVAX[0.000000061234072],BNB[0.000000078024319],ETH[0.106462870373043],HT[0.000000015100000],MATIC[0.000000086083266],NFT (32970094698847565601)[1],NFT (37731752384088197101)[1],NFT (48017380320062176201)[1],NFT (51702119676653305901)[1],SOL[0.000000015163153],TRX[0.000000018068612],USD[0.000000177293024900] |
| 03109916 | USD[0.378804340000000000],USDT[0.000000036893748000] |
| 03109917 | BCH[30.264365950000000000],BTC[0.445562180000000000],TRX[720.790127000000000000],USD[-1164.891455580000000000] |
| 03109918 | GBP[0.000000069722484000],USDT[131.465893610000000000] |
| 03109926 | USD[75.315903246975000000],USDT[0.000000086975713000] |
| 03109929 | BTC[0.000000070000000000],ETH[0.000355000000000000],LUNA2[0.000883114308600000],LUNA2_LOCKED[0.002060060005300000],RNDR[0.085750000000000000],USD[0.003339909770237300] |
| 03109939 | AVAX[0.006933233161304000],USD[0.000000140392404000],USDT[116.438082141697506000] |
| 03109951 | IMX[217.400000000000000000],USD[0.265005080000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03109953 | TONCOIN[32.093179000000000000],USD[0.338900813000000000] |
| 03109956 | ETH[0.104329370000000000],ETHW[0.104329370000000000],USD[-69.467930172500000000] |
| 03109959 | USD[0.011642423500000000],XRP[44.640000000000000000] |
| 03109965 | EUR[350.000000000000000000] |
| 03109971 | BAO[1.000000000000000000],ETHW[0.000004040000000000],LOOKS[0.153092940000000000],TRX[0.576319000000000000],UBXT[1.000000000000000000],USD[0.007552483087800000],USDT[0.000000029710400] |
| 03109975 | LUNA2[2.119939043000000000],LUNA2_LOCKED[4.946524434000000000],LUNC[7948.183452780000000000],TRX[0.001554000000000000],USD[0.000000033091911],USDC[78.000000000000000000],USDT[0.000000032138039] |
| 03109976 | DOT[39.700000000000000000],USD[0.000000017835589],USDT[0.645777362513335] |
| 03109977 | BNB[8.748265540000000000],BTC[0.201020090710768],CRO[2819.495460000000000000],ETH[2.562005136000000000],ETHW[2.559493136000000000],MANA[161.967942000000000000],SOL[10.187983900000000000],USD[0.020861240279172],USDT[0.000000642477280],XRP[5375.196262000000000000] |
| 03109978 | ETH[0.000000014169944],TRX[0.000000017884507],USDT[0.000001009365792B] |
| 03109981 | USD[171.518869364000000000],USDT[0.003204140000000000] |
| 03109983 | USD[25.000000000000000000] |
| 03109987 | EUR[365000.000000004086976],FTT[0.017321492666200],USD[497.537342495453441S],USDT[0.000000002054603J] |
| 03109991 | AKRO[1.000000000000000000],RSR[1.000000000000000000],SGD[0.000000078589768],SOL[0.000043570000000000] |
| 03109994 | ETH[4.493685900000000000],ETHW[4.493685900000000000],EUR[0.006578395000000000],SOL[0.007953400000000000],USD[1510.515185909200000000] |
| 03109996 | BAO[1.000000000000000000],BTC[0.000284500000000000],TOMO[1.000000000000000000],USD[50144.506225854053421223] |
| 03109998 | FTT[0.000000071764347],USD[0.682555150302484D],USDT[0.009661134953859S] |
| 03110005 | ATOM[58.188942000000000000],AVAX[8.044148571615120D],BTC[0.000000011711250],LINK[33.100000000000000000],MATIC[778.4162947766297000],RUNE[360.524012354458540D],SOL[4.746940160000000000],USD[1.573254825497717T] |
| 03110006 | AVAX[0.000000004552335S],TRX[0.000000036684104],USD[0.000000000945268] |
| 03110008 | USD[0.004470591720000D] |
| 03110012 | EUR[0.000000020483812J] |
| 03110014 | USD[0.000000523072215G] |
| 03110015 | USD[1.076254400000000000] |
| 03110020 | LUNA2[0.043925737700000],LUNA2_LOCKED[0.102493388100000],LUNC[0.009970000000000000],TRX[0.000003000000000000],USD[0.008043135152662J],USDT[0.416643188345857S],USTC[5.779797000000000000],XPLA[5.397179000000000000] |
| 03110024 | GENE[21.596846000000000000],USD[1.431946850000000D] |
| 03110027 | TONCOIN[0.084502070000000D],USD[25.000000000000000000] |
| 03110032 | USD[0.000000008130000D],USDT[0.000000039873879] |
| 03110034 | FTT[0.001755220800000D],USD[0.000000060559472] |
| 03110039 | USD[0.000001521008827G] |
| 03110040 | TONCOIN[0.019600000000000D],USD[0.000000024817428] |
| 03110045 | DOGE[64236.701838320000000D],ETH[-0.000000050000000],FTT[521.869740000000000000],SOL[0.000000100000000],TRX[0.253001000000000000],USD[0.239319637046025D],XRP[3684.427545000000000000] |
| 03110046 | USD[0.000000172161728D] |
| 03110049 | KIN[1.000000000000000000],LINA[391.338012610000000D],USD[6.000000002810330] |
| 03110051 | DOGE[0.991200000000000D],USD[0.204088938500000D],USDT[0.000000007900000] |
| 03110054 | BTC[0.007098465000000D],DOGE[2367.046770000000000D],TONCOIN[12.628214000000000D],USD[2.263310058600000D] |
| 03110061 | BNB[0.000832000000000D],BTC[0.114868201024750D],ETH[12.000000000000000000],FTT[2218.820040000000000D],LUNA2[31.960711910000000D],LUNA2_LOCKED[74.574994450000000D],LUNC[0.009404000000000D],USD[98978.109507685750000000000],USDC[399999.664130540000000D],USDT[22015.998289965454629S] |
| 03110063 | USD[0.010219156000000D] |
| 03110068 | USDT[1.000000000000000000] |
| 03110070 | USD[0.000000002793000D] |
| 03110074 | USD[0.000031053582280] |
| 03110080 | UBXT[1.000000000000000000],USD[0.000000052198294],USDT[0.000000014486100] |
| 03110092 | EUR[0.000093765597],USD[0.000000010315326] |
| 03110104 | DOGE[328.000000000000000000],OMG[4.499100000000000D],SHIB[1400000.000000000000000D],TLM[133.973200000000000D],USD[0.236366383600000D],USDT[0.000000079512324] |
| 03110106 | LOOKS[0.809400000000000D],LUNA2[2.422821070000000D],LUNA2_LOCKED[5.653249163000000D],LUNC[179150.253475950000000D],SLP[0.682000000000000D],USD[-5.212911877238308S],USDT[-9.462147289570202] |
| 03110110 | BTC[0.000000765812781],EUR[3726.456243349597461],LUNA2[0.000000367160629],LUNA2_LOCKED[0.000000856708135],LUNC[0.000001000000000],TRX[59.298904000000000000],USD[0.456464823859444B] |
| 03110113 | APT[0.000000006139600],ATOM[0.000000021491600],AVAX[0.000000004745550],LUNA2[0.031624122780000],LUNA2_LOCKED[0.073789619810000],SOL[0.000000049893922],TRX[0.000020000000000],USD[0.000027666882810],USDT[0.000794194573255D],USTC[0.165144413678487G] |
| 03110120 | USD[0.000000001776440] |
| 03110122 | USD[0.001000000000000],ETHW[0.001000000000000],TONCOIN[0.958200000000000D],USD[0.218504613750000D] |
| 03110129 | ATLAS[300.000000000000000D],USD[1.071582862500000D],USDT[11.878830092500000D] |
| 03110133 | USD[50.098841470500000D] |
| 03110136 | 1INCH[0.000000005507000D],DOGE[0.000000026639000D],DOT[0.000000017470000D],FTT[0.000000015000000D],MKR[0.000000062925808],SLP[0.000000092000000D],SOL[0.000000005475000D],USD[0.000019474728211],USDT[0.000000818131276],ZRX[0.000000031484000] |
| 03110142 | BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],LUNA2[0.005858159634000D],LUNA2_LOCKED[0.013669039140000D],LUNC[0.018879910000000D],SOL[0.013489300000000D],TONCOIN[0.001817440000000D],TRX[0.000113000000000D],UBXT[1.000000000000000000],USD[0.000137895651438B],USDT[0.000224986760],XRP[1.153297170000000D] |
| 03110145 | USD[0.070000000000000000],USDT[0.000000048289180],USDT[0.732000630000000D] |
| 03110146 | USD[0.000018027087294] |
| 03110147 | BTC[0.001430612214000D],DOT[4.099620000000000D],ETH[0.009987939338405],ETHW[0.009987939338405],LTC[0.010000000000000D],LUNA2[0.139185093800000D],LUNA2_LOCKED[0.324765218900000D],LUNC[30307.847218000000000D],MANA[19.996000000000000D],POLIS[43.600000000000000D],USD[-2.492900177472514D],USDT1.181612485303309] |
| 03110150 | USD[2.481535790000000D] |
| 03110152 | BTC[0.001727611706014],FTT[0.000000099486100],SHIB[499905.000000000000000D],USD[-0.993031289728054200000000D] |
| 03110165 | TONCOIN[0.050000000000000D],USD[25.000000096629236] |
| 03110171 | TRX[0.000000099031977] |
| 03110172 | AVAX[0.000479845523351],TRX[0.000000040180567],USD[0.144411582840000D] |
| 03110180 | BTC[0.006158390000000D],ETH[0.152217120000000D],ETHW[0.151437540000000D],USD[0.009134340000000D] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03110185 | TONCOIN[0.0400000000000000] |
| 03110189 | FTT[0.000000003141299], SOL[0.0900000000000000], USD[0.5415608080623111] |
| 03110191 | BAO[1.0000000000000000], BTC[0.0000748749606400] |
| 03110193 | 1INCH[41.879574740000000], AKRO[1.0000000000000000], ALCX[0.272298800000000], BAO[4.000000000000000], CHZ[364.723677860000000], CRV[67.834298690000000], EUR[0.000000001343792], KIN[5.0000000000000000], LINK[9.363914980000000], SPELL[1236.62414932000000000], TRX[1.0000000000000000], USDT[0.0000002288 28583] |
| 03110196 | BNB[0.0041244000000000], GBP[0.000001009421032], USDT[0.4184515946540162] |
| 03110202 | USD[0.0000000020000000], USDT[0.0034409960000000] |
| 03110204 | BAO[2.0000000000000000], SWEAT[192.677932570000000], USD[0.000000006774530], XRP[0.0000001000000000] |
| 03110205 | TRX[0.0000080000000000], USDT[0.0001324212714933] |
| 03110207 | ATLAS[869.82800000000000], FTT[0.034929763740000000], USD[0.00000060752650], USDT[0.0000000043616924] |
| 03110210 | BOBA[8.814546210000000] |
| 03110212 | USD[25.0000000000000000] |
| 03110213 | BTC[0.044288000000000], ETH[0.583280000000000], ETHW[0.583280000000000], USD[0.2726718500000000] |
| 03110214 | USD[30.000000000000000] |
| 03110215 | BNB[0.0000000100000000], USD[0.0000000087161 40], USDT[0.0000000561161 45], XRP[0.0000000096500000] |
| 03110217 | BTC[0.0000006083220 7], ETH[0.0000000582815 15], ETHW[0.0000000582815 15], EUR[0.004646105834561 3], SHIB[0.0000008315611 6], USD[0.0000000056977572] |
| 03110225 | BTC[0.000099430000000], EUR[0.000000342226 76], HNT[3.586443410000000], USD[1.1513489572500000] |
| 03110233 | USD[0.9386899600000000], USDT[34.0000000000000000] |
| 03110238 | ETH[0.0000000382066 00], NFT[3149107109403701 90][1], NFT[3504590681978085 72][1], NFT[5594631445962642 45][1], SOL[0.0000000074530600] |
| 03110241 | TONCOIN[0.0425850000000000], USD[0.0000000050000000] |
| 03110251 | APT[0.0417992000000000], BNB[0.0027422300000000], DOGE[0.6878411100000000], TRX[0.798160787218 2340], USD[0.0629961286529954], USDT[0.0414620876298546] |
| 03110258 | AVAX[0.000000027631148], EUR[0.000000070580900], USDT[0.0000000050000000] |
| 03110263 | USD[0.0552735081238396] |
| 03110264 | USDT[29.000000000000000] |
| 03110268 | AKRO[3.000000000000000], BAO[9.000000000000000], BNB[0.0000514400000000], BTC[0.00000007693671 7], DENT[1.000000000000000], ETH[0.0000060000000000], EUR[19.245465373633048 9], GRT[834.6305122300000000], HOLY[0.0000091300000000], HXRO[1.000000000000000], KIN[11.000000000000000], MANA[75.66478375000000 00], MATH[1.000000000000000], RSR[4.0000000000000000], SAND[47.416610220000000], STETH[0.0083634735135734 1], TOMO[1.024788860000000], TRX[6.0000000000000000], UBXT[4.0000000000000000], USD[0.877131671961897 1] |
| 03110269 | BNB[0.015156110613105], DOGE[0.000000025503476], ETH[0.0001400093811451], ETHW[0.0001392545603041], SHIB[247962.932669516458 7324], SOL[-2.0000001000000000], USD[0.0000018135803261], XRP[0.0000000021559239] |
| 03110273 | DOGE[0.2636653500000000] |
| 03110282 | AVAX[0.0000000455233 51], TRX[0.0000000083974925] |
| 03110284 | AVAX[0.000000030000000], BAO[1.0000000000000000], GBP[0.000000173299624], KIN[2.000000000000000], TONCOIN[0.5012986100000000] |
| 03110285 | SOL[0.000000009418000], TRX[0.0000000090000000], USD[0.4946135121407572], USDT[0.0000000098136520] |
| 03110288 | USD[-0.054492374698910 5], XRP[31.670741000000000] |
| 03110293 | ETH[3.285527578740000 0], ETHW[2.9996304815969920], LUNA2[0.0005285948351000], LUNA2_LOCKED[0.0012333879480000], LUNC[115.1026382320000000], USD[-11.5824679169387908], USDT[6202.62512100000000000] |
| 03110294 | USD[0.1196281150000000], USDT[0.0000000058177590] |
| 03110303 | USD[0.0000003907955385] |
| 03110316 | TRX[0.0000010000000000] |
| 03110318 | AVAX[0.000000004523351], USD[0.0000000027522812] |
| 03110319 | USD[0.0019597480350000] |
| 03110327 | USDT[0.0000010375447850] |
| 03110328 | BTC[0.0000000028192827], EUR[0.0094760634800991], USDT[0.0000000055566818] |
| 03110332 | FTM[567.056761830000000] |
| 03110333 | BTC[0.0016248500000000], ETH[0.0211529600000000], ETHW[0.0211529600000000], USD[22.2288421025000000], USDT[0.0000028941082330] |
| 03110338 | USD[0.1005978800000000], USDT[0.2162145710000000] |
| 03110352 | BTC[0.0001999600000000], USD[0.3695915100000000] |
| 03110358 | USD[0.0001151885320820] |
| 03110359 | MATIC[0.0000001000000000], USD[29.8207412954324466] |
| 03110361 | ALCX[0.000000005000000], FTT[0.0494852289458925], LUNC[0.0007332975000000], USD[1.2846381454115385], YFI[0.0000000050000000] |
| 03110363 | USD[0.0000003478565584], USDT[0.0000000138753649] |
| 03110371 | BNB[0.0000000084300000], BTC[0.0000709490000000], ETH[0.5300000000000000], EUR[0.9927484840000000], USD[0.3840805855000000], USDT[1.4819315803017073] |
| 03110372 | BTC[0.000000480000000], TRX[0.0007770000000000], USD[0.000000160121800], USDT[0.0000000011337296] |
| 03110380 | USD[0.0000000034000000] |
| 03110382 | ETH[0.000000006073020 0], TRX[0.000000047297808] |
| 03110384 | TRX[0.0007780000000000], USDT[1.1404052046386764] |
| 03110386 | TONCOIN[0.0900000000000000], USD[0.0000000050000000] |
| 03110387 | BTC[0.0466815960000000], ETH[0.4004273500000000], ETHW[0.4004273500000000], EUR[0.0044050728577342], USD[0.0000000006624088], USDT[0.0000000005895044] |
| 03110388 | TONCOIN[7.5000000000000000], USD[39.8811636300000000] |
| 03110389 | USD[0.0000000050000000] |
| 03110398 | BCH[0.0000038400000000], BTC[0.0000000053215500], ETH[0.0007133200000000], ETHW[0.0007133200000000], LTC[0.0004519300000000], TRX[0.0000960000000000], USD[0.2495055915350000], USDT[0.2653199565725000] |
| 03110402 | TONCOIN[0.0300000000000000] |
| 03110404 | GST[0.0400000000000000], SOL[0.0000000759133 88], USD[0.0000000050000000], USDT[0.8603973000000000] |
| 03110406 | USD[25.0000000000000000] |
| 03110407 | ATLAS[49.990000000000000], BNB[0.0052169657699600], USD[0.4346361880805000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03110409 | BAO[1.000000000000000000],BTC[0.000039590000000000],EUR[0.000000146871117],FTM[0.000206030000000000],KIN[2.000000000000000],MANA[0.000240497573000000],POLIS[1.030837720000000000],SHIB[14903.130256200000000000],SUSHI[0.000253220000000000],TONCOIN[3.256471440000000000],USD[0.000656776652663],XRP[0.001640430000000000] |
| 03110415 | AVAX[0.000524530233408],USDT[0.000000075000000] |
| 03110418 | USD[0.000005005000000] |
| 03110421 | FTT[0.0028476429800000] |
| 03110422 | AVAX[1.092927360000000000],BTC[0.001794060000000000],ETH[10.002016468000000000],ETHW[0.002016468000000000],MANA[0.450892470000000000],MXN[0.190715742454721216],SOL[0.025470140000000000],USD[0.684512069782446555],USDT[20693.193815484294608],XRP[3.267562740000000000] |
| 03110429 | USD[0.000000057543900] |
| 03110431 | USDT[0.440000000000000] |
| 03110439 | BNB[0.000000060000000000],TRX[0.000069000000000000],USD[0.000000050663228],USDT[0.000000093250336] |
| 03110441 | APE[14.504489860000000000],DENT[1.000000000000000000],USD[0.000000670378794] |
| 03110443 | NFT[424856036900687750][1],NFT[477183007949857792][1],NFT[569352040478870393][1],USDT[0.051786013236253] |
| 03110444 | USD[0.000041091414652] |
| 03110448 | BNB[0.003674030000000000],BTC[0.011900000000000000],DFL[7.840000000000000000],USD[104.129243995607518],USDT[1.638123784878689] |
| 03110451 | USD[0.008013510650000000] |
| 03110454 | USD[25.0000000000000000] |
| 03110455 | SHIB[309.157114473797384000],SOL[0.000100000000000000] |
| 03110459 | USD[0.032335176635942600] |
| 03110461 | USD[0.000000045000000] |
| 03110462 | BUSD[32306.579613670000000000],ETHW[10.000000000000000000],FTT[0.005000000000000000],GRT[100206.656347500000000000],HNT[0.066994450000000000],SRM[1.469561830000000000],SRM_LOCKED[43.530438170000000000],USD[0.000000080000000000],USDT[0.000623782368750000] |
| 03110466 | ETH[0.221230350000000000],ETHW[0.221016231976851600],USDT[0.002469063844010138] |
| 03110467 | BTC[0.0036862055727750] |
| 03110469 | TONCOIN[25.050000000000000000],USD[0.000000060000000000] |
| 03110479 | FTT[0.049843283013440000],USD[0.000000146650248],USDT[0.000001058624968] |
| 03110481 | ATLAS[468.206000000000000000],USD[1.342576600000000000] |
| 03110483 | BNB[0.000000009351400000],USD[10.087775257934100000],USDT[0.000000017050485] |
| 03110496 | BTC[0.000000033539220000],ETH[0.000000006000000000],SOL[0.000000029584000],USD[1930.931507849776945800000000] |
| 03110497 | USD[-2.960031133600000000],USDT[5.480000000000000000] |
| 03110501 | USD[0.000000669795748],HT[0.000000100000000],MATIC[0.000000016604713],USD[0.000000030180507],USDT[0.000000071004272] |
| 03110505 | BNB[0.009620200000000000],BTC[0.164688316985421600],ETH[0.008875620000000000],ETHW[0.008756200000000000],SOL[17.374755789712490000],TRX[0.000009000000000000],USD[0.869893040626957200],USDT[0.000000236558755] |
| 03110516 | AVAX[0.000000032071642],BNB[0.000000005607313],TRX[0.000000000432936] |
| 03110517 | USD[5.000000000000000000] |
| 03110518 | ETH[0.000002300000000],ETHW[0.000002300000000],NFT[331431278029244924][1],NFT[475211519482224096][1],NFT[489385881692388753][1],NFT[565489171617274603][1],NFT[576300513682290053][1],USDT[1.054106800000000000] |
| 03110521 | AKRO[2.000000000000000000],BAO[8.000000000000000000],DYDX[23.154021610000000000],FTT[6.128513950000000000],KIN[5.000000000000000000],NFT[302712685150632084][1],NFT[380746602204449730][1],NFT[574752082621003771][1],STGI[0.001566760000000001],TRX[1.000000000000000000],UBXTI[1.000000000000000000],USD[0.004493157364071800] |
| 03110524 | ALEPH[276.841904740000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],SAND[6.574263260000000000],TRX[1.000000000000000000],USD[0.001826532796830500] |
| 03110527 | CRO[0.000000023672732],EUR[0.000113213670551],USD[0.000000028239417] |
| 03110528 | USDT[0.080308783000000000] |
| 03110532 | LTC[0.000000161318360000],USD[0.000000040909485],USDT[0.000242862530986] |
| 03110535 | USD[0.000000145693020],USDT[0.000000095292441],XRP[0.277455000000000000] |
| 03110536 | USD[30.000000000000000000] |
| 03110537 | USDT[0.000000078371920620] |
| 03110538 | USD[0.000000047500000000] |
| 03110539 | USD[0.000006580307950200] |
| 03110541 | USD[0.002832715200000000] |
| 03110548 | USD[-1.160498793318597300],USDT[1.369329495000000000],XRP[0.006110000000000000] |
| 03110549 | USD[0.887455216500000000],ZM[0.300000000000000000] |
| 03110552 | TRX[0.000000006940000],USD[0.000000014289456] |
| 03110565 | BTC[0.000098020000000000],SHIB[500000.000000000000000000],SOL[0.009998200000000000],TRX[32.989200000000000000],USD[302.220265994950000000] |
| 03110569 | BAO[1.000000000000000000],USD[0.000000066000000000] |
| 03110571 | AKRO[1.000000000000000000],BAO[44036.864533410000000000],CONV[8119.660966100000000000],DOGE[897.656974720000000000],FTM[45.289400380000000000],KIN[6.000000000000000000],SHIB[6181305.164012160000000000],SOS[2677604.199071250000000000],TRX[1.000000000000000000],USD[150.828352566890405100],XRP[515.413767560000000000] |
| 03110572 | USD[0.108414246895656546],USDT[0.000000099682905] |
| 03110576 | BAO[6.000000000000000000],KIN[2.000000000000000000],NFT[470296707972813544][1],NFT[562783936367208589][1],TRX[1.000000000000000000],TRY[0.000000131357869],USDT[0.000015684852641] |
| 03110580 | RNDR[55.812853655000000000],USD[0.083772985000000000] |
| 03110583 | AVAX[0.000000002320179700],USD[0.000000068292224],USDT[0.000000005000000000] |
| 03110591 | USD[25.000000000000000000] |
| 03110598 | BNB[0.001643288271132300],ETH[0.000000009945772300],TRX[13.922879000000000000],USDT[0.013026685265250500] |
| 03110600 | AVAX[0.000000045523351],USDT[0.000000098173583] |
| 03110601 | AVAX[0.049600008739225790],COPE[19.991228000000000000],FIDA[5.998800000000000000],FTT[2.699460000000000000],MAPS[37.000000000000000000],RAY[32.514785900000000000],SOL[2.144438480000000000],SRM[88.843108770000000000],USD[0.560856044050000000],USDT[0.010429470000000000] |
| 03110604 | EUR[0.270160880000000000],USD[0.008019577072052] |
| 03110610 | TONCOIN[33.586540000000000000],USD[0.409369840000000000] |
| 03110613 | ALPHA[1.000000000000000000],BAO[10.000000000000000000],DENT[2.000000000000000000],ETH[0.000000007500000],KIN[7.000000000000000000],NFT[379427587299443363][1],NFT[470188624035987441][1],SOL[0.000076340000000],TRX[0.100875000000000000],UBXT[2.000000000000000000],USD[0.000000006281789300],USDT[2.954507518800795300] |
| 03110614 | USD[0.000000047000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03110616 | USD[30.000000000000000] |
| 03110618 | LTC[8.599201340000000000],RSR[1.000000000000000000],USD[0.000000361837574] |
| 03110619 | EUR[0.169795850785610] |
| 03110621 | BAO[2.000000000000000000],KIN[2.000000000000000000],NFT (337535458298694885)[1],NFT (515643898586324617)[1],USDT[0.000121464794173] |
| 03110622 | FTT[0.182980242321837],LUA[168074.140500000000000],LUNA2[0.333816103100000],LUNA2_LOCKED[0.778904240600000],OXY[100248.946200000000000],USD[0.000050000000000],USDT[0.000000005000000] |
| 03110624 | FTM[0.993400000000000000],SAND[0.992200000000000000],SHIB[93400.000000000000000],USD[2.936256153000000],XRP[0.269960000000000] |
| 03110631 | SOL[0.000000004000000000],USD[0.055594263250000] |
| 03110634 | AVAX[0.152987974552335],FTT[0.152660540000000],SOL[0.000000000892200],TRX[88.000000000000000] |
| 03110641 | MATIC[0.308122910000000],SOL[0.049116620000000],USD[0.000000091691072],USDT[0.000000005265263] |
| 03110643 | AKRO[4.000000000000000000],BAO[7.000000000000000000],DAI[0.015313260000000],DENT[1.000000000000000000],FIDA[1.000000000000000000],FRONT[1.000000000000000000],KIN[6.000000000000000000],RSR[3.000000000000000000],SXP[1.000000000000000000],TRX[0.000777000000000],UBXT[1.000000000000000000],USD[0.000000001453000],USDT[0.000000070250478] |
| 03110644 | POLIS[144609.081002000000000],USD[0.034494234300000],USDT[0.053850500000000] |
| 03110652 | BTC[0.019572590000000000],USD[0.980417342053564] |
| 03110661 | USD[0.000003654409261] |
| 03110665 | SOL[0.002396200000000000],USD[0.000007452980092] |
| 03110666 | BNB[0.008000000000000000],LUA[0.040479000000000],LUNA2[0.719575154900000],LUNA2_LOCKED[1.679008695000000],LUNC[156689.004971500000000],OXY[99401.158650000000000],TRX[0.000002000000000],USD[2.509277816319000],USDT[5697.514910010575000] |
| 03110671 | USD[0.000000085194647],USDT[0.000013119213700] |
| 03110676 | BTC[0.019200001066000],ETH[0.507803800000000],EUR[1.241206184600838],LUNA2[1.972298830000000],LUNA2_LOCKED[4.602028860000000],LUNC[429472.060000000000000],USDT[0.000000340811500] |
| 03110682 | AKRO[1.000000000000000000],BAO[1.000000000000000000],EUR[0.000000006421162],KIN[2.000000000000000000],RSR[1.000000000000000000],TRX[0.000000007080644],USD[0.000509224025337] |
| 03110683 | USD[0.000000121464128] |
| 03110685 | AURY[3.000000000000000000],SOL[0.030000000000000],USD[1.456558418625000] |
| 03110686 | DAI[0.000000000618940],USD[0.000009113466024] |
| 03110687 | ETH[0.003499810000000000],ETHW[0.003499810000000],FTT[0.000000010000000],LUNA2[0.011938876350000],LUNA2_LOCKED[0.027857378160000],LUNC[2599.715462000000000],USD[-6.739882429097072100000000],USDT[396.792538945097667] |
| 03110688 | AVAX[0.000000026246755],EUR[0.000000068292224],USDT[0.000000004712825] |
| 03110692 | POLIS[13.443532310000000],USD[0.000000064200000],USDT[0.000000004412825] |
| 03110694 | USD[0.000014401476915] |
| 03110698 | USD[-390.550990582933609800],USDT[450.661647175040655] |
| 03110705 | USDT[0.000000067154856] |
| 03110707 | USD[0.005327832081814],USDT[0.000000062934030] |
| 03110714 | USD[2.606493740000000] |
| 03110719 | USD[25.000000000000000] |
| 03110721 | BTC[0.042670460000000000],DOT[163.030180000000000],USD[15.402454130000000] |
| 03110730 | USD[0.000000050000000] |
| 03110732 | ALGO[0.000000020000000000],BNB[0.005215077801147],HT[0.000000012040000],LTC[0.000000050490961],SOL[0.000000110441157],USD[0.000000358807970],USDT[0.000000102819737] |
| 03110733 | USD[0.000000012500000] |
| 03110737 | BTC[0.084783670000000000],ETH[0.005569600000000],ETHW[0.005569600000000],FTT[9.250000000000000],USDT[5.444494758963847] |
| 03110740 | AVAX[0.000001080000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],SOL[0.000000350000000],USD[0.000000042998631] |
| 03110741 | BNB[0.000001000000000000],USDT[0.163647580000000000],USDT[0.037514062500000] |
| 03110754 | USD[0.000115188520820] |
| 03110755 | ATLAS[0.000000035043905],AVAX[0.000000036970300],FTT[0.005909520093663],RAY[69.255584800621397],SAND[106.549603620612244],SOL[0.107207295037376] |
| 03110763 | AVAX[0.000000034255888],EUR[0.000000068292224] |
| 03110770 | AAVE[0.129975300000000],BRZ[0.000000025000000],COMP[0.096182270340000],DOT[0.098894200000000],ETH[0.204917325000000],FTM[13.997419800000000],FTT[0.084393548281700],HNT[1.500000000000000],LINK[0.095658690000000],MATIC[0.980031000000000],NBS[12.946716940000000],RUNE[15.199041640000000],USD[0.591495976787075],USDT[0.383470827286456] |
| 03110789 | BNB[0.000397287692810],BTC[0.000000021149278],LUNA2[0.018682106560000],LUNA2_LOCKED[0.043591581970000],LUNC[4068.068036549869415B],USD[0.000007058874473],USDT[0.028938370000000] |
| 03110790 | USD[0.000048475185500] |
| 03110795 | ETH[0.000000095660000],GENE[0.020622353973750],SOL[0.000000085285800],TRX[0.001556000000000],USD[0.000013187342521],USDT[0.190224983101574] |
| 03110802 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[3.000000000000000],DOGE[1.000000000000000],EUR[0.958732190819332],KIN[8.000000000000000],TRX[4.000000000000000],USD[0.000000044232329] |
| 03110805 | DYDX[0.391772000000000],ETH[0.842958400000000],ETHW[0.842958400000000],FTT[25.195250000000000],SRM[809.816694070000000],SRM_LOCKED[8.769604570000000],TRX[0.590607000000000],USD[6237.829432557713904500000000],XRP[7.614364000000000] |
| 03110807 | DOGEBULL[44.000000000000000] |
| 03110809 | AVAX[0.000000037433875],EUR[0.000000068292224] |
| 03110811 | TONCOIN[0.080000000000000] |
| 03110812 | ATOM[0.000000017720000],AVAX[0.000000088551369],BNB[0.000000074000000],ETH[0.000433027787500],ETHW[0.001622500000000],GODS[1151.014131850000000],MATIC[0.000000068144200],SOL[0.000000031185004],USD[0.009073397430363],USDT[0.000000270710085] |
| 03110815 | ATLAS[2432.063821220000000],USD[0.000000027478134] |
| 03110817 | EUR[0.000000009931176],NFT (345589915796304205)[1],NFT (529572720876166775)[1],USDT[0.000015376275630] |
| 03110825 | FTT[14.620000000000000] |
| 03110826 | USDT[99.000000000000000] |
| 03110832 | BTC[0.000069052042750],ETH[0.000689450000000],ETHW[0.000689450000000],SOL[0.007075000000000],USD[0.007748019137500] |
| 03110836 | APE[2.800000000000000],AURY[42.998200000000000],FTM[20.000000000000000],LOOKS[17.000000000000000],SAND[1.000000000000000],SOL[0.300000000000000],USD[0.649786490000000],USDT[0.000000083448665] |
| 03110838 | USD[0.000000951170162],USDT[0.000013886393204] |
| 03110841 | ASD[0.999867000000000],ATLAS[15040.000000000000000],BTC[0.000000007850375],SOL[0.008212428545215G],USD[0.000001782906084],USDT[0.000001327560680] |
| 03110842 | APT[0.000000097608356],AVAX[0.000000045523351],BNB[0.000000077134376],ETH[0.000000087400000],MATIC[0.000000089762300],NFT (571286717298099550)[1],SOL[-0.000000026394500],TRX[0.000000030615763],USD[0.000000003451620],USDT[3.014108516166536],XRP[0.000000068900000] |
| 03110843 | DOGE[59.000000000000000],ETH[0.004545490000000],ETHW[0.004545490000000],USD[72.262172681460163] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03110846 | USD[0.0000000050000000] |
| 03110847 | USD[9.8729405220921400],USDT[0.0000000086053720] |
| 03110849 | IMX[46.4089095600000000],USD[0.0000000064760039],USDT[0.0000001110517282] |
| 03110855 | TONCOIN[4.7700000000000000],USD[0.0000000050000000] |
| 03110858 | AVAX[0.0000000092069512],EUR[0.0000000068292224],USDT[0.0000000050000000] |
| 03110861 | USD[30.0000000000000000] |
| 03110865 | EUR[0.0000116300000000],LTC[0.0000000095951200],TRX[0.0000520000000000] |
| 03110869 | USD[0.0000000050000000] |
| 03110870 | USD[0.0090904072197600] |
| 03110880 | GOG[3.7492340084288124],POLIS[0.0000000005200000],SRM[0.0003240986614604],SRM_LOCKED[0.0020419800000000],USD[0.0000000268362218] |
| 03110885 | USD[0.0533230000000000] |
| 03110887 | BAO[2.0000000000000000],KIN[1.0000000000000000],SHIB[67.4804854600000000],USD[0.0000000092557642],USDT[0.0000000114123520],XRP[0.0000000005329212] |
| 03110890 | TONCOIN[0.0010000000000000],USD[0.0000000085000000] |
| 03110892 | BTC[0.0000000030436926],DOGE[0.0000000043391448],TRX[0.0024420058100567],USD[0.0358325384401241],USDT[0.0000000063558619] |
| 03110894 | ALTBULL[0.0000000024069600],EUR[0.0000000057830190],FTT[0.0000000079376200],TRX[4001.9852800000000000],USD[951.3875260638802369],USDT[0.0000000146037010] |
| 03110896 | TONCOIN[0.0988000000000000],USD[0.0000000063743162] |
| 03110897 | AVAX[0.0000000018297713],EUR[0.0000000068292224],USDT[0.0000000050000000] |
| 03110899 | ATLAS[549.8900000000000000],USD[0.3351956749902140],USDT[0.0000000000283054] |
| 03110900 | TONCOIN[0.9900000000000000],USD[0.0073764000000000] |
| 03110907 | TONCOIN[9.7633722263000000],USD[0.0000000178324866] |
| 03110908 | LUNA2[0.0008563616998000],LUNA2_LOCKED[0.0019981773000000],LUNC[186.4745631000000000],PORT[0.0865220000000000],USD[0.2777381363600000],USDT[0.0019500000000000] |
| 03110915 | FTM[0.9067100000000000],USD[8.1808991622500000] |
| 03110918 | BNB[0.0095087728000000],GST[0.0032289500000000],LUNA2[0.1093228465000000],LUNA2_LOCKED[0.2550866419000000],LUNC[23805.2800000000000000],SOL[0.0049350007000000],SPELL[0.0003095000000000],TONCOIN[0.0600000000000000],TRX[0.0007850050000000],USD[-0.0057048215210274],USDT[0.0000000079294064] |
| 03110922 | SPELL[8998.2000000000000000],TSLA[0.0011611200000000],USD[0.2104080693590028] |
| 03110924 | TONCOIN[0.0800000000000000],USD[0.0000000027500000] |
| 03110927 | BTC[0.0000040800000000],TRX[0.0013700000000000],USD[-518.6424374305225508],USDT[578.5282839645848784] |
| 03110928 | TONCOIN[0.0400000000000000],USD[0.0000000097543810] |
| 03110935 | APT[0.0000000093487500],FTT[0.0288027500000000],RAY[1.2052987664238700],USD[0.0000000045832402],USDT[0.0000000009224857] |
| 03110941 | USD[25.0000000000000000] |
| 03110952 | BTC[0.0000994300000000],LTC[0.0044032500000000],TONCOIN[0.0300000000000000],USD[0.0000000017500000] |
| 03110957 | USD[0.0000000083492000],USDT[0.0000000061877460] |
| 03110963 | TONCOIN[0.0633709500000000],USD[0.0000000070000000] |
| 03110964 | AVAX[0.0000000047180051],EUR[0.0000000068292224] |
| 03110968 | ATLAS[90.0000000000000000],TRX[0.7000010000000000],USD[0.4885010495250000] |
| 03110974 | TONCOIN[0.0354400000000000],USD[0.0000000027500000] |
| 03110981 | SOL[0.0001887300000000],USD[0.0035195424063356] |
| 03110988 | BTC[0.0000123900000000],USD[0.0000000060024662] |
| 03110991 | TONCOIN[0.0800000000000000],USD[0.0000000008750000] |
| 03110999 | ALICE[0.0896000000000000],ATLAS[9.1320000000000000],ETH[0.0009616000000000],ETHW[0.0009616000000000],USD[6173.1086746108500000],USDT[0.4373396000000000] |
| 03111000 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],KIN[3.0000000000000000],NFT [325882166389851330][1],NFT [346694813814068447][1],NFT [436100663065326083][1],SOL[0.0000078500000000],TRX[0.0015560000000000],USD[0.0000000172108036],USDT[0.0000000009501078] |
| 03111004 | CHF[1.7882807200000000],ETH[0.0096768900000000],ETHW[0.0240987299525733],NEAR[0.9949930000000000],USD[3549.6071555002344907],USDC[10.0000000000000000] |
| 03111005 | BTC[0.0000000064168980],CEL[0.0000000015200481],ETH[0.0000000095241496],LUNA2[0.0000009914847878],LUNA2_LOCKED[0.0000023134645050],LUNC[0.2158979000000000],NFT [400576877382721445][1],RSR[0.0000000067890686],USD[0.0000000212269005],USDT[0.0000000077634327] |
| 03111007 | EUR[0.0000000071880928] |
| 03111009 | BTC[0.8107752880000000],ETH[2.4353447100000000],ETHW[0.6353447024926017],NEAR[245.5000000000000000],STETH[0.0000000065285519],USD[3127.9172373844979672] |
| 03111014 | TONCOIN[0.0000000000000000],USD[0.0000000025000000] |
| 03111015 | SOL[0.4625578600000000],USD[0.0000008302281694] |
| 03111016 | AVAX[0.0000000100000000] |
| 03111021 | ATLAS[555.9608817700000000],BNB[0.0568682700000000],EUR[0.0000040831576634],KIN[104.6171447300000000],RSR[1.0000000000000000] |
| 03111025 | TRX[0.5884610000000000],USDT[0.0000000015250000] |
| 03111028 | USDT[0.0000000028681800] |
| 03111031 | USDT[0.0000048142559269] |
| 03111041 | DENT[1.0000000000000000],DOT[0.0000000075400000],KIN[4.0000000000000000],SAND[0.0000000004760000],SHIB[0.0000000050000000],SUSHI[0.0000000059410304],UNI[0.0000000095270744],USD[0.0000000086875257],USDT[81.6407940742094094] |
| 03111042 | 1INCH[0.0000000020000000],ATOM[0.7000000086924341],AVAX[0.0000000055728069],BTC[0.0000000855000000],ETHW[0.3599280000000000],FTM[0.0000000034452369],FTT[0.0342964225193380],LUNA2[0.4027212355000000],LUNA2_LOCKED[0.9396828828000000],LUNC[82593.8725305900000000],MANA[0.0000000995750050],RUNE[0.0000000200000000],SAND[0.0000000466600003],STG[0.0000000050000000],SXP[0.0000000023548328],UNI[0.0000000146293111],USD[0.0097474880460660],USDT[0.8934298630897721] |
| 03111063 | BTC[0.0650609000000000],ETH[0.0016526000000000],SOL[0.0279800000000000],USD[2.4088863422615911],USDT[2.2552370365599439] |
| 03111076 | BNB[0.0000000011722732],ETH[0.0000009910200000],LUNA2[0.0000045923781100],LUNA2_LOCKED[0.0000107154809507661],LUNC[0.1000000000000000],MATIC[0.0000000091861784],NFT [330351144008597665][1],NFT [527078208823440771][1],NFT [574681625564926381][1],SAND[0.0000000048273002],TRX[0.0000000047650000],USD[0.4727054096559272],USDT[13.5441611373600579] |
| 03111079 | AVAX[0.0003988600000000],BAO[0.0004023200000000],BAQ4.0000000000000000],BUS[0.4867988400000000],DOGE[147.1604712248865645],ETHW[0.0301502100000000],EUR[0.0000000064496742],FTT[0.0002154000000000],NEAR[0.0000000000000000],PROM[5.1500000000000000],RAY[45.7690707200000000],SRM[0.0004919800000000],SRM_LOCKED[0.0609465400000000],USD[0.0000000020791224],USDT[0.0000000018066203],XRP[31.0000000000000000] |
| 03111081 | LUNA2[0.4902056832000000],LUNA2_LOCKED[1.1438132610000000],USD[0.0000000100741786],USDT[0.0000000097321000] |
| 03111084 | BOBA[0.0755527840000000],ETH[0.4807229100000000],ETHW[0.1745000000000000],USD[22.2349797656105652] |
| 03111085 | USD[0.0480704279000000] |
| 03111086 | AVAX[0.0000772300000000],BAO[1.0000000000000000],BNB[0.0000101800000000],DENT[1.0000000000000000],FTM[0.0010556300000000],GBP[0.0000000158570066],KIN[2.0000000000000000],RSR[1.0000000000000000],SOL[2.3915280000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03111087 | GOG[1999.620000000000000000],USD[0.5034974800000000],USDT[0.000000005600148] |
| 03111089 | ETH[0.000000000691000],MATIC[0.000000019694552],TRX[0.0007770000000000],USDT[0.000000110297856] |
| 03111090 | USD[0.0040475200000000],USDT[0.000000048164626] |
| 03111097 | BTC[0.000739865936000],SOL[0.006537490000000],TRX[0.5296290000000000],USD[4.8683737885000000],USDT[192.0982100001287250] |
| 03111099 | BAO[1.000000009860000000],DENT[1.000000000000000],USD[0.0000000013403914] |
| 03111102 | TONCOIN[0.380000000000000] |
| 03111103 | AVAX[0.000000004552335],ETH[0.000000036780000],USDT[0.0000170179328429] |
| 03111106 | EUR[0.000000042963200],USD[7.1059689103707757],USDT[0.0000000758020893] |
| 03111110 | BRZ[0.000000009729336],BTC[0.000001690000000],LUNA2[0.2075812211000000],LUNA2_LOCKED[0.4843561827000000],USD[-0.0007029768174747],USDT[0.000000079887068] |
| 03111115 | LUNA2[0.0000000051000000],LUNA2_LOCKED[1.1972679950000000],USDT[0.000000004607526] |
| 03111120 | AVAX[0.000000036160000],BNB[0.000000078552626],BTC[0.000001000000000],ETH[0.000000029293525],SOL[0.000000142252460],TRX[0.0207780042942952],USD[0.013117905916697],USDT[0.014427209401385] |
| 03111121 | USD[34.8893705829211231] |
| 03111122 | AVAX[0.000000004552335],KIN[1.000000000000000],TRY[0.000000210995689],USDT[0.000000091779481] |
| 03111125 | USD[0.000000084000000] |
| 03111126 | NFT[444017119901644594481],NFT[445116568470846480],NFT[456025276937745374],NFT[19.4470160041200000],USD[0.6827548723098264],USDT[0.9307325659125000] |
| 03111127 | FTM[497.346072410000000],GBP[0.000000317582508],SOL[57.568699898803261 6],USD[0.000001679958984] |
| 03111133 | BNB[0.000004860000000],BTC[0.000000015000000],ETH[0.000010282500000],ETHW[0.000000025000000],EUR[0.413033350000000],FTT[0.060276680000000],MATIC[0.0001425900000000],NEXO[0.560005920000000],SOL[0.000597800000000],STETH[0.000000090430951],USD[0.016474020810166400000000000],USDT[134.12862 449205900000] |
| 03111137 | USD[55.8929689585000000] |
| 03111143 | USD[0.0159052626946240],USDT[0.000000000296073] |
| 03111145 | SAND[1.999620000000000],USD[0.680800000000000] |
| 03111146 | AVAX[0.202605260000000],BTC[0.002884565120000],DOT[0.488708420000000],ETH[0.067332855637318 9],ETHW[0.067332856864990 40],EUR[0.075858210000000],FTM[0.000000034800000],USD[0.000000008035981 6],USDT[39.349396518325108 2] |
| 03111157 | USD[0.000000021899780] |
| 03111158 | FTT[0.009317385700000],USD[0.000000004250000] |
| 03111160 | TRX[0.0001170000000000],USDT[1.550000000000000] |
| 03111162 | BTC[0.000000095578428],DENT[99.118000000000000],ETH[0.000000042166553],RAY[10.109589000000000],USD[4.2740978467200137],XRP[0.9782200000000000] |
| 03111167 | AVAX[0.057794330000000],USDT[0.948165513473965 5] |
| 03111170 | AVAX[0.000000004971545],ETH[0.000000015997800],NFT[542667729080142051],USD[0.000000047261377],TRX[0.0001100847779604],USDT[0.000000185364902],USTC[0.000000059210000],XRP[0.000000003243680 0] |
| 03111171 | USD[0.0000000075818652] |
| 03111173 | FTT[1.000000000000000],USD[0.103289753970158 7],XRP[0.000000010000000] |
| 03111176 | TONCOIN[0.059608590000000] |
| 03111180 | BTC[0.000000089716511] |
| 03111188 | SOL[0.0000000100000000],USD[0.000000230592488 1] |
| 03111189 | ATLAS[301.964016386354 0400] |
| 03111194 | AVAX[0.000000055629728],BNB[0.0000481131730872],ETH[0.0000000945220954],HKD[0.0000001101534727],OKB[0.0005820816354704],RAY[0.000000084757049],SOL[0.00000081896888],SWEAT[0.416800000000000],TRX[0.000081000000000],USD[0.0000000099551433],USDT[-0.0185654399313388] |
| 03111196 | USD[0.0029506432492962],USDT[0.000000054152202] |
| 03111198 | USD[0.000000050000000] |
| 03111200 | BAO[2.000000000000000],ETH[0.000000085000000],KIN[1.000000000000000],TRX[0.0001500344415285],USD[0.0000044879363392],USDT[0.0000118899259784] |
| 03111203 | USDT[0.0000057245095312] |
| 03111204 | USD[0.000000056648750] |
| 03111205 | SOL[0.0200000000000000],USD[1.340690275000000] |
| 03111208 | LTC[0.0007379002711555],SOL[0.000000079274401],USD[0.0000486902779072],USDT[0.000000079087258] |
| 03111212 | BTC[0.0000001700000000] |
| 03111213 | SPELL[13463.0953188741882400] |
| 03111214 | AKRO[2.000000000000000],BAO[4365.2905940900000000],DENT[4.000000000000000],KIN[4092.0828172000000000],SPELL[0.0084324400000000],USD[0.0003742714532685],USDT[0.000000064962085] |
| 03111219 | LTC[0.000000076000000] |
| 03111223 | USD[5.000000000000000] |
| 03111228 | USDT[2.243716400000000] |
| 03111230 | TONCOIN[0.010000000000000] |
| 03111233 | FTT[0.000000030670596],USD[0.000000068157833],USDT[0.000000089842715] |
| 03111235 | TONCOIN[3.720000000000000],USD[0.000000007250000] |
| 03111241 | AVAX[0.000000004552335],SAND[0.000010000000000],TRX[0.0000000684492580],USD[0.0210273138750000] |
| 03111244 | TONCOIN[0.0281250000000000],USD[0.000000005000000] |
| 03111250 | SOL[0.001366180000000],USD[0.0532169130392202] |
| 03111254 | ATLAS[123.480165580000000],CRO[12.063150690000000],DOGE[35.7741051200000000],EUR[10.000000092767125] |
| 03111257 | AVAX[0.262987974552335],TRX[0.000000050248000],USD[0.0642659000000000] |
| 03111258 | TONCOIN[0.050000000000000],USD[0.000000005000000] |
| 03111260 | ALGO[288.000000000000000],BTC[0.000000060000000],CRO[129.952000000000000],DOT[41.982880000000000],ETH[0.000000040000000],FTT[15.000000000000000],GALA[4760.000000000000000],GRT[206.000000000000000],HNT[3.000000000000000],LINA[18797.864000000000000],LINK[11.700000000000000],LRC[100.000000000000000],LUNA2[0.0009670629803000],LUNA2_LOCKED[0.0022564802870000],LUNC[210.580000000000000],MATIC[50.000000000000000],PERP[9.616149760000000],SOL[18.816625020000000],SUSHI[36.000000000000000],USD[0.4751732941430000],USDT[1.5048957000000000],XRP[2147.901400000000000],YGG[80.000000000000000] |
| 03111269 | BNB[0.004091820629084],USD[0.000014889937225] |
| 03111270 | AKRO[2.000000000000000],UBXT[1.000000000000000],USD[0.000000024681008] |
| 03111279 | AVAX[0.000000014577037],FTT[0.000000098933889],USDT[0.000000066223719] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03111282 | BTC[0.00014257000000000],USD[7.621741145600000000],USDT[0.000006985957023400] |
| 03111283 | USD[0.000007331274225200],USDT[0.000000001243700] |
| 03111300 | AVAX[0.000000001727348],SOL[0.000000006300638208700],TRX[0.000000007134400000],USD[0.000000031297300] |
| 03111302 | BTC[0.020678560000000000],USD[-1.66100649834972960],USDT[0.533995478518516400] |
| 03111304 | AVAX[0.000000007596752500],EUR[0.000000006829222400],USDT[0.000000005000000000] |
| 03111306 | ATLAS[3050.000000000000000000],IMX[76.8000000000000000000],USD[0.115655850000000000] |
| 03111310 | BTC[0.000061890000000000],USDT[0.0003299183217191] |
| 03111313 | TONCOIN[0.08000000000000000000],USD[25.00000000500000000] |
| 03111317 | SPELL[16796.80800000000000000],USD[0.594000000000000000] |
| 03111318 | TONCOIN[0.040000000000000000] |
| 03111322 | USD[0.000000019773382],USDT[0.000000088233453] |
| 03111323 | USDT[0.00000000271804488] |
| 03111324 | USD[25.00000000000000000] |
| 03111327 | LTC[0.00000000900000000],USD[0.00155700116248960],USDT[0.133725957800000000] |
| 03111330 | BTC[0.000000060000000000],ETH[0.00001341366434640],ETHW[0.00001341366434640] |
| 03111338 | LTC[0.000000005000000000],USD[0.0000002210928600] |
| 03111342 | BAO[1.000000000000000000],FTM[62.60317317000000000],KIN[2.000000000000000000],USD[21.00228961584063130] |
| 03111343 | AKRO[1.003297520000000000],BAO[1.000000000000000000],CAD[0.000000009762368],KIN[1.000000000000000000],USD[0.0274167884669936] |
| 03111353 | TONCOIN[0.00853967000000000],USD[0.000000009250000000] |
| 03111365 | USDT[0.000008388761015700] |
| 03111366 | AVAX[0.000000004552335100],TRX[0.00000000048988390] |
| 03111370 | APT[1.800000000000000000],ETHW[10.66912336000000000],GENE[0.006460063000000000],SOL[0.000000100000000000],TRX[0.0100060000000000000],USD[2.21992130883500000] |
| 03111376 | KIN[3.000000000000000000],SOL[0.000029076250000000],USD[82.89836667276279680],XRP[0.00970676000000000] |
| 03111380 | LUNA2[0.0556650899200000000],LUNA2_LOCKED[0.1298852098000000000],LUNC[0.1793189000000000000],NFT [436811567276189854][1],USD[0.000000361034229900],USDT[0.0000010908775838] |
| 03111384 | BTC[0.000000780000000000],SAND[1.000000000000000000],USD[-0.0045044370428149900] |
| 03111385 | BTC[0.000000000017600],USD[0.000000401992523],USDT[0.000000007216632] |
| 03111387 | BNB[0.0000000090000000000] |
| 03111388 | USD[20.00000000000000000] |
| 03111391 | USD[0.000013032866446] |
| 03111398 | EUR[0.0088760400000000000],TRX[0.000205000000000000],USD[0.934159072600000000],USDT[0.00000000818648100] |
| 03111405 | BNB[0.00000000100000000],TONCOIN[0.050000000000000000],USD[0.000000080758420],USDT[0.00000000722681520] |
| 03111407 | USD[0.0000034584196740] |
| 03111410 | BTC[0.000061000000000000],ETH[0.008990000000000000],ETHW[0.008990000000000000],USD[10.78454381000000000] |
| 03111412 | EUR[1475.38107443000000000],USD[1.639943185995204450] |
| 03111415 | BAO[8.000000000000000000],BTC[0.0113799700000000000],ETH[0.190158580000000000],ETHBULL[0.595237700000000000],ETHW[4.228433670000000000],EUR[1.407050649274638],KIN[5.000000000000000000],SHIB[182573.718890650000000000],SOL[0.143712030000000000],UBXT[3.000000000000000000],WBTC[0.000253740000000000],YFI[0.0035398300000000000] |
| 03111416 | FTT[0.000000359809000],USD[0.000000104555543],USDT[0.0000000047159150] |
| 03111418 | LOOKS[0.000000092036865],USD[0.000000154753729],USDT[0.00000000812253690] |
| 03111421 | AKRO[2.000000000000000000],AVAX[0.000006160000000000],BNB[0.000002280000000000],CHZ[39.99300825000000000],ETH[0.00000000007040802],KIN[1.000000000000000000],USD[0.0248421286272719] |
| 03111422 | POLIS[111.20000000000000000] |
| 03111428 | BAO[20.00000000000000000],BIT[0.000000028758598],BNB[0.000000074345751],DENT[2.000000000000000000],DOGE[0.000000053583753],ETH[0.0000000112547776],ETHW[0.0000000112547776],GBP[0.000000095092497],KIN[22.00000000000000000],SLP[0.000000062900838],TRX[0.0000220046067481],TWTR[-0.0000000028015261],UBXT[6.000000000000000000],USD[0.0005204214415461],USDT[0.000000008519327] |
| 03111435 | ETH[0.000000200000000000],ETHW[0.000000200000000000],USD[4.315769429584368] |
| 03111441 | EUR[0.080000000000000000],NFT [399090608657562098][1],NFT [560211795672000694][1],USD[1.350282340000000000] |
| 03111446 | BNB[0.000000000885281 0],ETH[0.000000009242900 08],USD[1.518803166086885 8],USDT[0.000002641715322 0] |
| 03111447 | AVAX[0.000000004552335100],TRX[0.000000033022250 3],USD[0.002909098000000000] |
| 03111449 | TONCOIN[0.050000000000000000] |
| 03111460 | BTC[0.00000003429082 7],LUNA2[5.529601348000000000],LUNA2_LOCKED[12.90240314000000000],LUNC[1204082.335360000000000000],SOL[3.635852780000000000],TONCOIN[850.986610364390831 8],USD[0.160175317818540 0],USDT[0.000000007647243 1] |
| 03111466 | USD[1.1763733830000000 0] |
| 03111474 | USDT[0.00042382894727 58] |
| 03111475 | TONCOIN[0.080000000000000000] |
| 03111479 | AVAX[0.000000008596530 0],BTC[0.0000000040000000 0],CRO[1584.36037160264585 40],ETH[0.595255202095296 0],ETHW[0.595255204843354 3],KIN[4859502.199031540000000000],SOL[9.999940008610424 0],USD[0.0004335464444165],USDT[0.00000611305548 13],XRP[156.493360264489896 9] |
| 03111480 | BTC[0.0003479200000000 00],USD[0.0016824228622166] |
| 03111496 | FTT[2.5687637850038718],MATIC[10.91095033000000000],USD[0.0000199290029068] |
| 03111498 | ETH[0.573609360000000000],ETHW[0.573609360000000000],USDT[0.0000089041051352] |
| 03111505 | AKRO[1.000000000000000000],ATLAS[9.283490800000000000],BAO[1.000000000000000000],ETH[0.0000365400000000 00],ETHW[0.0000365372710959],LUNA2_LOCKED[24.79592412000000000],SAND[0.002763370000000000],SLND[0.011002200000000000],USD[0.000000071461883],USDT[0.0110244042956020] |
| 03111516 | BTC[0.006576413950000000],DOGE[100.00000000000000000],EUR[3.4181195768739180],TONCOIN[16.90000000000000000],USD[0.0001181935145214] |
| 03111526 | KIN[1.000000000000000000],USD[0.000000041569058] |
| 03111528 | USD[-40.27907123385000000],USDT[172.0864190000000000] |
| 03111542 | USD[0.2429497500000000] |
| 03111545 | AVAX[0.000000004552335100],NFT [341343880323339140][1],NFT [488900862520518203][1],USDT[0.000000026988357] |
| 03111550 | EUR[0.000000081758550],USD[0.000000093249532] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03111551 | BRZ[0.0079201704764800] |
| 03111552 | AVAX[0.1000000098414865],FTT[0.0082472180734564],USD[0.6572446810000000] |
| 03111553 | TONCOIN[0.0100000000000000],USD[0.0000000042500000] |
| 03111556 | MANA[3.0447995600000000],USD[30.0000000029749136] |
| 03111557 | TONCOIN[1.8000000000000000] |
| 03111560 | USD[860.9025197529850000] |
| 03111571 | DOGE[25.0000000000000000],DOT[1.0000000000000000],FTT[0.0000000077682564],SHIB[84.8765432000000000],USD[0.0000062086065515],USDT[0.0000000000928154] |
| 03111573 | USD[25.0000000000000000] |
| 03111579 | BTC[0.0000239035558554],LUNA2[1.2984365940000000],LUNA2_LOCKED[3.0296853850000000],LUNC[282737.3020039000000000],SOL[1.0453192300000000],USD[0.0019170127715979] |
| 03111580 | BNB[0.1339320000000000],BTC[0.9559831554567270],LUNA2[1.5720522910000000],LUNA2_LOCKED[3.6681220130000000],RAY[2777.5955977112122965],TRX[0.0864000000000000],USD[-674.8612116716016867],USDT[1.0918575108164689],USTC[222.5316000000000000] |
| 03111581 | ETHBULL[0.0000000091149678],GBP[0.0000000400034730],USD[0.0000000154998502],USDT[0.0000000051113417] |
| 03111584 | BAO[1.0000000000000000],USD[0.0000000043553058] |
| 03111600 | SOL[0.0570270100000000],USD[0.0000013620500429] |
| 03111604 | USD[0.0000000055000000] |
| 03111607 | USD[0.0000000010959423],USDT[0.0000000029930290] |
| 03111608 | AVAX[0.0000000061833360],BNB[0.0000000046079380],MOB[0.0000000089059535],USD[0.0000001288031639] |
| 03111609 | USD[30.0000000000000000] |
| 03111618 | EUR[0.0000000049679718] |
| 03111619 | EUR[0.0000000087719510],FTT[25.0046196700000000],USD[0.0032543228000080],USDT[1167.1268316896922319] |
| 03111620 | TONCOIN[36.2685430000000000],USD[0.1032011790000000] |
| 03111624 | USD[0.0115970320000000],USDT[0.0000000095405682] |
| 03111625 | TONCOIN[0.0156800000000000] |
| 03111629 | POLIS[0.0000000051189328],SOL[0.0000000080000000] |
| 03111632 | ETH[0.0097773700000000],ETHW[0.0097773743428770],USD[0.0000000016808740] |
| 03111639 | USD[25.0000000000000000] |
| 03111651 | USDT[0.0000017032679400] |
| 03111652 | BTC[0.0085419123939418],ETH[0.1483468000000000],ETHW[0.1483468000000000],EUR[0.0000044444128626],USD[0.0000000092095578],USDT[0.0002951383992231] |
| 03111653 | IMX[53.0893800000000000],USD[0.3489991174800000] |
| 03111654 | BTC[0.0050000000000000],EUR[1.4305390625000000] |
| 03111658 | SOL[0.0000001085093000],TRX[0.0077800749959201] |
| 03111659 | BNB[0.0000001115427000],ETH[0.0000000007700000],TRX[0.0000000001342400],USDT[0.0000026470724835] |
| 03111660 | TONCOIN[0.2900000000000000],USD[0.0000000025000000] |
| 03111666 | ETH[0.0001000031000000],ETHW[0.0001000031000000],USD[0.0000139494438430] |
| 03111670 | USD[25.0043666388500000] |
| 03111679 | ATOM[0.0936950000000000],AVAX[0.0980988000000000],CRO[1969.6178200000000000],FTT[19.0801000000000000],KNC[567.7898274000000000],LUNA2[0.0027609830460000],LUNA2_LOCKED[0.0064422937740000],LUNC[0.0088942000000000],NEXO[0.5802380000000000],USD[0.0094030428071110],USDT[0.0000000067384892] |
| 03111680 | ROOK[1.1901320000000000] |
| 03111685 | BTC[0.0002323100000000] |
| 03111686 | BTC[0.0003367704270000],ETH[0.3849199000000000],ETHW[0.3849199000000000],EUR[2.3317623766658839],SOL[1.2000000000000000],SUSHI[8.9983800000000000],USD[0.0000000070500000],USDT[1.0799148200000000] |
| 03111687 | AVAX[14.5015800483195515],BTC[0.0026154187786250],FTT[0.0727076600000000],SOL[0.3699715000000000],USD[0.0000000273864256],USDT[1.7013023143814342] |
| 03111689 | BTC[0.0000001000000000],DOGE[9.0000000000000000],FTT[0.0006614570690588],SOL[0.0000001000000000],USD[-0.1089991245526682],USDT[-2.0000000018960504] |
| 03111690 | USD[0.0000000098241321],USDT[0.0000000090353423] |
| 03111696 | AVAX[0.0000000021656710],FTT[0.0000000017381548],USD[0.0000001846863444],USDT[0.0000000071500000] |
| 03111704 | BTC[0.0432915900000000],ETH[0.0089560000000000],ETHW[0.5678956000000000],USD[793.3228711850000000] |
| 03111706 | FTT[10.4086527500000000],USD[25.0000000000000000],USDT[1.3470901972380005] |
| 03111708 | BTC[0.0000000869400074],SHIB[111.0913580200000000],USD[0.0000000045815071] |
| 03111710 | KIN[1.0000000000000000],LUNA2[0.0057649610670000],LUNA2_LOCKED[0.0134515758200000],LUNC[1255.3324097500000000],TRX[1.0000000000000000],USDC[401.8039665400000000],USDT[0.0000000060274614] |
| 03111713 | USD[100.0000000000000000] |
| 03111719 | ARKK[0.0099343315525824],EUR[0.2144702900000000],EURT[0.1532000000000000],USD[0.0000000077362611],USDT[0.0000000096809108] |
| 03111723 | CRO[189.8300000000000000],TONCOIN[102.0800000000000000],USD[3.6787101400000000] |
| 03111725 | ETH[0.0000000053189260],EUR[0.0054300000000000],MATIC[0.0000000035512360],USD[0.0000000059211233],USDC[87216.7950754300000000],USDT[0.0000000028416204] |
| 03111731 | USD[0.1113200995050000],USDT[0.0000000305688332] |
| 03111746 | ATLAS[319.9772000000000000],CRO[159.9810000000000000],SPELL[11000.0000000000000000],USD[29.1485242380000000],USDT[0.0046288197000000] |
| 03111747 | FTT[0.0290873200000000],USD[0.0000001588442713] |
| 03111748 | BNB[0.0000001436109000],NFT[2961966296004916931[1],NFT[45305072563448482511[1],NFT[53745959641826526211[1],SOL[0.0000001200000000],TRX[0.0000000012160000],USDT[0.0000000082250520] |
| 03111749 | AVAX[0.2629879745523351] |
| 03111756 | USD[0.0000006865624012] |
| 03111757 | COMP[0.0000000050000000],FTT[0.0861424124758483],LUNA2[0.0000000016000000],LUNA2_LOCKED[0.5358161005000000],USD[88.7783570003942184],USDT[9.5583748054394121] |
| 03111760 | USD[0.0001796705154716] |
| 03111765 | BAO[2.0000000000000000],DENT[2.0000000000000000],EUR[0.0054803866544860],KIN[2.0000000000000000] |
| 03111767 | USD[25.0000000000000000] |
| 03111773 | USD[0.0000000121670800],USDT[0.0000000064238660] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03111774 | USD[0.230419336916594],USDT[0.000000070683195] |
| 03111775 | USD[45.598694577500000] |
| 03111782 | BTC[0.000079316125200],NFT[42314347721016747.5{1],USD[2.075606777000000000] |
| 03111783 | MATICBEAR2021[17310000.000000000000000],USD[15.880971715125000000] |
| 03111786 | USD[0.041018148500000],USDT[0.003213783250000000] |
| 03111789 | USD[2258.712260000000000] |
| 03111791 | USDT[0.000000027020000] |
| 03111793 | ETH[0.000000100000000],ETHW[0.000000100000000],KIN[1.000000000000000],USDT[0.000000087181887] |
| 03111800 | TONCOIN[0.090000000000000],USD[0.085000054000000] |
| 03111801 | USD[1.738116100000000] |
| 03111804 | ALTBEAR[827.000000000000000],AVAX[0.001858387243931 8],ETH[0.000000077960000],ETHBULL[0.000052540000000],FTT[2.455098786005 6000],USD[0.516124602404222 4],USDT[0.006096600000000],XRP[148.955051410000 0000] |
| 03111808 | USD[0.041118492373364 9],USDT[-0.00781862355871 87] |
| 03111812 | BAO[6.000000000000000],DENT[1.000000000000000],GBP[0.002383537819473 8],KIN[503.067600780000000],TRX[2.000000000000000],USD[0.000959030001596 3],USDT[0.000000135174419] |
| 03111813 | GBP[100951.934838567947409 0],USD[0.009976006902152 1],USDT[7183.828126113203953 8] |
| 03111814 | BTC[0.000000023690289],USD[0.928885468000000] |
| 03111820 | LUNA2[0.005122622684000 0],LUNA2_LOCKED[0.01195278626000 00],TRX[0.001554000000000],USD[322968.250143798266469 4],USTC[0.725132000000000] |
| 03111821 | USD[0.000000564052668] |
| 03111824 | TONCOIN[0.050000000000000] |
| 03111827 | TONCOIN[0.067200000000000],USD[2.680164235000000] |
| 03111834 | TONCOIN[0.030000000000000],USD[0.000000004250000] |
| 03111837 | BTC[0.037353900000000],ETH[0.409230780000000],ETHW[0.409230780000000],EUR[0.003495122763395],MATIC[47.005752830000000],SOL[4.486207150000000],USD[0.468091893916888 52] |
| 03111838 | AAVE[2.891496380000000],AKRO[1.000000000000000],AUDIO[0.002111570000000],BAO[6.000000000000000],BNB[0.000000057614736],DENT[1.000000000000000],ETH[0.000005340000000],ETHW[0.000005340000000],FIDA[0.000009180000000],GBP[0.000000015752096],KIN[3.000000000000000],SOL[3.562865530000000],LUBXTJ2.000000000000000],USDT[0.000000024697818],XRP[0.000000070000000] |
| 03111839 | EUR[0.000000059786920] |
| 03111845 | USD[25.000000000000000] |
| 03111848 | GST[147.800000000000000],TRX[0.000777000000000],USD[0.000006828418025],USDT[0.186578410900458 2] |
| 03111856 | SPELL[2500.844313090000000],USD[1.62168105000000 0],USDT[0.000000000098083 1] |
| 03111861 | AVAX[0.000000004552335 1],ETH[0.000000061247900],FTT[0.012262996509183 8],TRX[0.000000057153328],USDT[0.000000004303772 5] |
| 03111862 | ATLAS[129.975300000000000],USD[0.050052818000000 0] |
| 03111866 | USD[0.000000008750000 0] |
| 03111868 | APT[0.000000087039200],ETH[0.000000025409192],TRX[0.000000064336185],USDT[0.000000543419790] |
| 03111869 | KIN[1.000000000000000],USD[10.731239380000000],USDT[0.000000056638460] |
| 03111874 | DOGE[0.006000000000000],USD[0.013244584087344 8],USDT[0.000000051300000] |
| 03111876 | ATLAS[3840.000000000000000],USD[0.405225232805000 0],USDT[0.009077000000000] |
| 03111880 | AGLD[0.097760000000000],USD[0.000012977513140] |
| 03111881 | BTC[0.000045142327620 0],TONCOIN[0.082578730000000 0],USD[0.008548565260000 0],USDT[1.270000000000000] |
| 03111882 | ETH[0.001000000000000],ETHW[0.001000000000000],SHIB[98360.000000000000000],SOL[0.190934006002600 0],USD[2.683044987781580 0] |
| 03111891 | USD[0.010426717895694 0] |
| 03111911 | TONCOIN[0.040000000000000],USD[0.000000015000000] |
| 03111912 | ETHBULL[2.000000006000000],FTT[0.061186431701031 9],LUNA2[0.000007300493822 0],LUNA2_LOCKED[0.000017034485580 0],LUNC[1.589697900000000],UNISWAPBULL[0.510000000000000],USD[0.068416415000000 0],USDT[0.005570173859269 8] |
| 03111913 | ATLAS[580.000000000000000] |
| 03111914 | USD[13.454015706000000] |
| 03111920 | ETH[2.027110200000000],ETHW[2.026258760000000] |
| 03111921 | ATLAS[0.000120004670000 0],ETH[0.431251932740000 0],ETHW[0.431251932740000 0],SAND[0.445825538024626] |
| 03111922 | TONCOIN[200.000000000000000],USD[4.964200445000000 0] |
| 03111924 | AKRO[1.000000000000000],ATLAS[0.130021430000000 0],AUD[0.000319233871058],BAO[3.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],SOL[0.000222200000000],TRX[1.000000000000000],USD[0.162773912165964 4],USDT[0.000000040061530] |
| 03111926 | USD[30.000000000000000] |
| 03111930 | DENT[24100.000000000000000],ETHW[0.024000000000000],USD[0.004089959800000 0],USDT[155.860000000000000] |
| 03111931 | USD[25.000000000000000] |
| 03111933 | USD[30.003494753756112] |
| 03111935 | AUDIO[2960.437410000000000],SHIB[99981.000000000000000],USD[0.437829745988265 6] |
| 03111936 | AVAX[0.000000004552335 1],TRX[0.000903000000079130596] |
| 03111937 | BNB[0.000000017162200],ETH[0.000000007513190 0],LTC[0.000000009400000],LUNA2[0.215708526300000 0],LUNA2_LOCKED[0.503319894800000 0],NFT{[31546907715943654 0]{1],NFT{[40943805195967660 2]{1],USD[0.000049564284425],USDT[0.000010618273426 8] |
| 03111941 | USD[11.780231560000000] |
| 03111943 | USD[30.000000000000000] |
| 03111950 | EUR[0.000000043439000],USD[0.709821174373051 9] |
| 03111951 | BTC[0.000000063817937],ETH[0.000000087440000],USDT[0.000080278918073] |
| 03111953 | BTC[0.102476914282417 7],EUR[29.630641911005448 8],USDT[1.395598164000000 0] |
| 03111959 | USDT[0.000067091202782 4] |
| 03111961 | BNB[0.000000100000000],ETH[0.000000010000000],USD[0.000028432727960],USDT[0.000000001000000] |
| 03111964 | FTT[2.700000000000000],USD[0.091770968778000 0] |
| 03111967 | BTC[0.023531890000000 0],ETH[0.092981400000000 0],ETHW[0.092981400000000 0],EUR[0.000000008887746 9],USDT[1.300378400000000 0] |

Schedule G Non Priority Filed Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03111970 | TONCOIN[0.0800000000000000],USD[0.0000000015000000] |
| 03111973 | AVAX[0.1370671700000000],ETH[0.0000000100000000],USD[29.0388736365873313],USDT[0.0000000285670909],XRP[216.1384452720000000] |
| 03111979 | TONCOIN[42.3000000000000000],USD[0.2057453350000000] |
| 03111992 | AKRO[1.0000000000000000],EUR[0.0000000152182708],KIN[1.0000000000000000],USD[0.0000000139854690],USDT[-0.0000000203209615] |
| 03111994 | ETH[3.1619877923220453],EUR[0.0000000075026460],SOL[0.0000000052880118],USD[0.0000012752279093] |
| 03111995 | IMX[36.6834766200000000],USD[0.0000000002670502],USDT[0.0000000072882740] |
| 03112000 | USD[1366.8749021664500000] |
| 03112008 | USD[0.9649797100000000] |
| 03112010 | BTC[0.0000000800000000] |
| 03112013 | ATOM[0.0485600000000000],ETHW[0.0000151100000000],SOL[0.0025493700000000],TRX[0.8753660000000000],USD[1.1266654769000000],USDT[38.5579475661000000] |
| 03112024 | GBP[0.0000000066187176] |
| 03112039 | USD[30.0000000000000000] |
| 03112047 | AVAX[0.0000000045523351] |
| 03112049 | TONCOIN[0.0100000000000000],USD[25.0000000017500000] |
| 03112052 | FTT[1.0013340953214233] |
| 03112060 | ETH[0.0009848000000000],ETHW[0.0009848000000000],TONCOIN[0.0000000100000000],USD[0.5137145800000000] |
| 03112061 | TONCOIN[1.1352926400000000],USD[0.0000000090000000] |
| 03112063 | ATLAS[1030.0000000000000000],BTC[0.0026000000000000],FTM[81.0000000000000000],USD[1.7640698386250000] |
| 03112066 | BNB[0.0000134700000000],KIN[2.0000000000000000],USD[0.0000000496745544],USDT[0.0000000043025568] |
| 03112067 | CLV[0.0964600000000000],DENT[99.1600000000000000],FTT[0.0001585859400000],USD[0.0055025472000000],USDT[-0.0103236221046387] |
| 03112073 | EUR[0.0003809136138921],USD[0.1250817355426472] |
| 03112075 | BTC[0.0002543364363600],GENE[0.3950000000000000],GOG[395.0000000000000000],USD[43.7705477150000000],USDT[0.0000000092329470] |
| 03112078 | NFT (293862460294583895)[1],USDT[0.0000000052400000] |
| 03112081 | GBP[2.0000000000000000] |
| 03112083 | BNB[0.0000000077019816],CAD[0.0000000485458876],DOGE[0.0007048700000000],EUR[0.0000000023856173],RSR[0.0000000054101047],USD[0.0000000080750651],USDT[0.0000000016073256] |
| 03112087 | USD[25.0000000000000000] |
| 03112100 | NFT (525293412994590304)[1],USD[0.0000000069190093],USDT[24.8373715900000000] |
| 03112101 | USD[25.0000000000000000] |
| 03112106 | USD[1.3341141300000000],USDT[0.0000000079043757] |
| 03112116 | BTC[0.0000001655035942],ETH[0.0000000100000000],ETHW[0.0000000071917600],USD[0.0946192657258866],USDT[0.0000000063546025] |
| 03112120 | ETH[0.0026011900000000],ETHW[0.0026011900000000],EUR[0.0000256689320603],USD[0.4769482571127210] |
| 03112123 | TONCOIN[0.9000000000000000],USD[2.6099841870000000] |
| 03112124 | USD[2.7516642000000000] |
| 03112125 | USD[25.0000000000000000] |
| 03112130 | BTC[0.0000000287860000],COPE[0.9977200000000000],CRO[9.9981000000000000],USD[0.0000000075797475] |
| 03112132 | ETH[0.0000000099225781],SPELL[236340.8014821012004746] |
| 03112136 | DENT[1.0000000000000000],DOGE[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000081250312],USDT[0.0000000003852945] |
| 03112143 | USDT[0.0000006147478635] |
| 03112149 | ETH[0.0000017400000000],ETHW[0.0000017400000000],EUR[0.0000000032304594],KIN[1.0000000000000000],USD[0.0095892029563028],USDT[0.0000000024880650] |
| 03112152 | USD[0.0061745555000000],USDT[0.4200000000000000] |
| 03112155 | BTC[0.0000955800000000],LUNA2[0.0000000202684607],LUNA2_LOCKED[0.0000000472930751],LUNC[0.0044135000000000],TONCOIN[0.0149540000000000],USD[1754.5262596342773124000000000],USDT[2797.8702299406250000] |
| 03112163 | TONCOIN[0.0500000000000000],USD[0.0088036585000000],USDT[0.0000000040000000] |
| 03112169 | BTC[0.0523182659028396],ETH[0.7423867300000000],SOL[0.0000000056442210],USD[0.0001363469913504],USDT[0.0000000040804743] |
| 03112188 | DOT[0.0990600000000000],FTM[0.9880000000000000],REAL[0.0925000000000000],USD[0.0011288972000000],USDT[0.0000000006321078] |
| 03112190 | FTT[0.0000000008400000],USD[0.0000000125031735],USDT[929.0129662445023572] |
| 03112192 | BTC[0.0010325100000000],ETH[0.0121378300000000],ETHW[0.0121378300000000],SOL[0.2625922100000000],USD[0.0201635226605441] |
| 03112193 | USD[0.3604568370500000] |
| 03112195 | POLIS[23.3856203100000000],SOL[28.2600000000000000],USDT[0.0516341036009046] |
| 03112198 | LUNA2[0.0000000116283606],LUNA2_LOCKED[0.0000002713284614],LUNC[0.0025321000000000],USD[206.9943281462119025],USDT[0.0000000036363790] |
| 03112202 | FTT[0.0998200000000000] |
| 03112213 | AMPL[5.0000000012332725],BUSD[11.0000000000000000],FTT[25.4327147100000000],LUNA2[0.0053397733980000],LUNA2_LOCKED[0.0124594712600000],LUNC[10.0000000000000000],USD[12083.4487043311066689],USDT[0.0617455785384874],USTC[0.7493700000000000] |
| 03112216 | AVAX[1.0890100000000000] |
| 03112221 | USDT[1.0838700000000000] |
| 03112224 | GBP[10.0000000000000000] |
| 03112228 | USDT[1.6537487400000000] |
| 03112233 | BAO[1.0000000000000000],USD[0.0000000035012528] |
| 03112235 | BTC[0.0008000000000000],USD[0.1657803500000000],USDT[3.2733344800000000] |
| 03112237 | ETH[0.0003417100000000],ETHW[0.0003417136677144],USDT[0.0414411800000000] |
| 03112238 | USDT[0.0000058613558470] |
| 03112239 | BNB[0.0000000012722828],EUR[0.0000000066318848],USDT[0.0000000191371360] |
| 03112240 | USD[0.0481568978722800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03112245 | BTC[0.0007998400000000],TONCOIN[0.0560000000000000],USD[20.8471594485000000] |
| 03112248 | USD[0.0000000076510928] |
| 03112252 | TONCOIN[1099.7511627900000000],USD[0.1895640449005400],USDT[0.0000000381940060] |
| 03112255 | BCH[0.0000000223356720],LTC[0.0000000055670715],LUNA2[0.0000000030000000],LUNA2_LOCKED[10.8262575000000000],TRY[0.0000000096000000],USD[0.0000000072901512],USDT[0.0000000140089755],XRP[0.0000000024116250] |
| 03112258 | USD[26.4621584900000000] |
| 03112274 | BTC[0.0695441800000000],CHF[0.0000115012154160] |
| 03112278 | ETH[0.0002537800000000],ETHW[0.0002537800000000],USD[0.0000308314441428] |
| 03112282 | USD[30.0000000000000000] |
| 03112283 | LTC[0.0000000018150324],TONCOIN[0.0000000100000000],USD[0.0000004151310075] |
| 03112284 | AAVE[0.0000000039900000],APE[0.0000000036400000],APT[18.5551019900000000],DYDX[0.0000000013427000],ETH[0.0000000070400720],KIN[3.0000000000000000],MANA[0.0000000059880000],TRX[0.0001170000000000],UBXT[1.0000000000000000],USD[0.0018269241282828] |
| 03112289 | BTC[0.0000009680000000] |
| 03112296 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[10.0000000000000000],DENT[2.0000000000000000],ETH[0.0698066504714300],KIN[12.0000000000000000],NFT[490986960653960245{1},NFT[499200856596774442{1},NFT[506451680862597445{1},RSR3.0000000000000000],SAND[0.0000000007532789],TRU[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000049987889],USDT[0.0000035370211557] |
| 03112302 | AVAX[0.0917540000000000],BTC[0.0000009175000],EUR[696.2580500000000000],MANA[0.0338500000000000],SOL[0.4221193700000000],USD[0.0779097391898646],USDT[0.0941122772149012] |
| 03112303 | TRX[0.0000000072852876],USD[0.0000037771105973],USDT[1.3891186219021088] |
| 03112306 | TONCOIN[0.0600000000000000],USD[0.0008989868279027] |
| 03112316 | USD[0.0000000055000000] |
| 03112317 | EUR[0.0072587600000000],USD[0.0000000534423001],USDT[0.0000000080482679] |
| 03112323 | BNB[0.0135748556850000] |
| 03112329 | AUD[0.6365297174830133],USD[4.1504000123924241] |
| 03112333 | USD[25.0000000000000000] |
| 03112335 | ETH[0.0000005765319001],USDT[0.0000090417177460] |
| 03112337 | USD[0.0000369551032200] |
| 03112341 | USD[0.0000000075750468] |
| 03112342 | MBS[212.9595300000000000],USD[116.4363030985001780],USDT[-0.0007618246077464] |
| 03112358 | BNB[0.0000000061600900],BRZ[0.0000000085998404],DOGE[0.0000000059326305],NFLX[0.0000000024869632],SPELL[0.0000000094765449],USD[0.0000000077681929],USDT[0.0000000085472480] |
| 03112373 | ETH[0.0000000010178891],EUR[0.4228771610282266],FTM[6.9825658400000000],FTT[0.1265296400000000],USD[-1.0590896460763631],XRP[0.1925569464930964] |
| 03112375 | ALPHA[1.0000000000000000],USD[25.0000000000000000],USDT[0.0001369757511645] |
| 03112383 | BTC[0.0004550189200000],USDT[0.2376310000000000] |
| 03112386 | ALPHA[1.0000000000000000],NFT[353102846068799779{1}],UBXT[1.0000000000000000],USD[0.0049966105588000],USDT[0.0000168240919124] |
| 03112399 | AVAX[0.0000000066243935],BTC[0.0080198919159919],ETH[0.0000000030630995],GOG[0.0000000032770123],SHIB[55956.1869317857868877],SOL[0.0000000123575800],SUSHI[0.0000000020721161],TRYB[0.0000000017548404],USD[0.0000000073738639],XRP[0.0000000009257820] |
| 03112402 | AVAX[0.0000000045523351],NFT[494492481804055946{1},NFT[56214347701216313{1}],USD[0.0000000036868480],USDT[0.3931186940051264] |
| 03112404 | AVAX[0.0000000045523351],USDT[0.0000000090935200] |
| 03112405 | EUR[0.0000000013848962],USD[-35.4403785291997495000000000],USDT[83.4905902100000000] |
| 03112407 | AVAX[0.0000000087386276],TRX[0.0000000054928410],USD[0.0000000020599945] |
| 03112413 | AVAX[0.0000000045523351],TRX[0.0000000038580454],USDT[0.0000000071875000] |
| 03112414 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000860000000000],UBXT[2.0000000000000000],USD[0.0000000072603611],USDT[0.0000100822761639] |
| 03112419 | TRX[0.0000036000000000],USDT[0.0000027405848280] |
| 03112427 | ETH[0.5120822000000000],ETHW[0.5120822000000000],LINK[20.4590000000000000] |
| 03112437 | BCHBULL[5995.7035379600000000],COMPBULL[3712.0000000000000000],DOGEBULL[4100.9953040000000000],KNCBULL[280.0000000000000000],LINKBULL[62.1773086700000000],LUNA2[0.0000000063000000],LUNA2_LOCKED[0.5131744948000000],MATICBULL[4500.0000000000000000],THETABULL[700.0000000100000000],TOMOBU LL[4000000.0000000000000000],TRX[0.0000306000000000],TRXBULL[1.0000000000000000],USD[0.0000000001889616131],USDT[0.0000000042732123],XRPBULL[25000.2942263400000000] |
| 03112441 | ATLAS[324.8024904900000000],USD[0.0000000031235],USDT[0.0000000191900176] |
| 03112442 | NFT[404033979841035595{1},NFT[424708360367880891{1},NFT[485773875387421342{1},NFT[507037712577389820{1}],USD[12.4453944463106252],USDC[40.0000000000000000] |
| 03112444 | ATOM[0.0001827000000000],BAO[3.0000000000000000],ETH[0.0000000044063400],EUR[0.0000382184089687],KIN[3.0000000000000000],USD[0.0011021100000000] |
| 03112447 | FTT[0.0230130267655100],USD[0.0007417895450000] |
| 03112451 | CHF[0.0000003767570784] |
| 03112460 | BNB[0.0000003420000],BTC[0.0000000083193810],LUNA2[13.8729960200000000],LUNA2_LOCKED[32.3703240500000000],MANA[0.8364590500000000],NEAR[0.0000000035274163],SOL[0.0559031182822760],USD[0.7052925197936690] |
| 03112469 | TONCOIN[5.4434877718081512],USD[0.0000003288085790],USDT[1.3084840248813589] |
| 03112472 | AVAX[11.6977700000000000],BTC[0.9796432470000000],ETH[21.8477797100000000],ETHW[22.4502797100000000],MATIC[1729.7891000000000000],SNX[124.5000000000000000],SOL[11.3100000000000000],UNI[55.0000000000000000],USD[5315.5967235711750000] |
| 03112477 | ATLAS[8.1940000000000000],AVAX[0.0000000008668383],BICO[0.9936000000000000],BUSD[14.4608769600000000],DOGE[266.9466000000000000],DOT[0.0945800000000000],ENSB[0.0096540000000000],FTT[7.7984400000000000],LINK[0.0985800000000000],LUNA2[0.0000091799525730],LUNC[1.99 8954000000000000],SHIB[98720.0000000000000000],SLP[9.4120000000000000],TLM[220.0000000000000000],UNI[5.0970000000000000],USD[0.0000000030839633],USDT[0.0000000096933304] |
| 03112484 | BNB[0.2999430000000000],BTC[0.0001468596000000],DOGE[1295.0000000000000000],ETH[0.1079135000000000],MATIC[6.1021198400000000],USD[0.0000043987860900] |
| 03112490 | AVAX[0.0000000047000000],BTC[0.0077089841668800],ENJ[12.9951500000000000],FTT[2.9987774000000000],LOOKS[125.0000000000000000],MATIC[0.0062701300000000],SUSHI[22.4955000000000000],USD[73.3261148321500000] |
| 03112491 | BNB[0.0032630100000000],BTC[0.0000000210322000],TRX[0.0000160000000000],USDT[141.8329725218057716] |
| 03112494 | APE[0.0992000000000000],ATLAS[549.9100000000000000],REAL[14.4566814100000000],TRX[0.0077700000000000],USD[0.0000000588440838],USDT[0.0000000070804150] |
| 03112504 | LUNA2[0.1597013261000000],LUNA2_LOCKED[0.3726364277000000],USD[102.1817758136766025000000000],USDT[0.0035072374489000] |
| 03112507 | AVAX[0.0000000045523351],LTC[0.0070000000000000],NFT[357413541177260888892{1}] |
| 03112512 | ETH[0.0034500000000000],ETHW[0.0034500000000000],LUNA2[0.0000229572981200],LUNA2_LOCKED[0.0000535670289500],LUNC[4.9990000000000000],TRX[0.0004800000000000],USD[0.0000373586609030],USDT[0.0000000008256657] |
| 03112515 | NFT[494932648083359847{1},RAY[45.3641494800000000],USD[0.0000000073917824] |
| 03112535 | AVAX[0.0015276200000000],BAO[2.0000000000000000],BAT[1.0047046300000000],BTC[0.0000068400000000],CRV[0.0005434100000000],GBP[0.0001889538513999],KIN[2.0000000000000000],RSR[3.0000000000000000],SUSHI[0.0006359700000000],UBXT[1.0000000000000000] |
| 03112542 | CRO[149.9848000000000000],USD[2.2254044600000000] |
| 03112548 | SOL[0.0000000050000000],TONCOIN[2.9415101400000000],USD[0.0000001925023571],USDT[0.0000000028723840] |
| 03112557 | POLIS[3.2002512000000000],SHIB[2099580.0000000000000000],USD[6.6557960000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03112562 | NFT (3521637302167534658)[1],USD[0.009399699034499920],USDT[0.0045371908586491] |
| 03112569 | ETH[0.00000009072274]0,SOL[0.000000005750386]0,USD[0.0495170542500000] |
| 03112570 | TRX[0.000000008272270]0,USDT[0.0000325266628328] |
| 03112581 | ETH[0.0249952500000000],ETHW[0.0249952500000000] |
| 03112586 | DENT[1.0000000000000000],ETH[0.0000000070000000],RSR[1.0000000000000000],TRX[0.0000180000000000],UBXT[1.0000000000000000],USDT[0.0000009720469859] |
| 03112588 | BNB[0.0000001000000000],ETH[0.0007963200000000],ETHW[0.0007963286534950],USD[1.4794785274000000],USDT[0.0091576600000000] |
| 03112589 | BLT[0.9962000000000000],USD[0.0000000011841274],USDT[0.0000000007786840] |
| 03112594 | NFT (3878285030522370801)[1],NFT (4110692690684716341)[1],NFT (4278865286377111003)[1],USD[0.0000000050000000] |
| 03112601 | AKRO[5.0000000000000000],ASD[0.0010051000000000],ATOM[0.0000091496031983],AUDIO[0.7278658251667984],BAO[54.0000000000000000],BNB[0.0000004202226639],DENT[5.0000000000000000],ETH[0.0000013165253],FTM[0.5135447700000000],FTT[4.0389719500000000],KIN[50.0000000094456030],MATIC[0.0000000094456030],NEAR[0.0000212200000000],NFT (3786330613607441081)[1],RAY[0.0001807821022584],SOL[0.0000000880171713],TRX[1.0000000000000000],USD[0.0002283747922639],USDT[0.0001002351740000] |
| 03112602 | ATLAS[0.0000000047545530],SOL[0.0275466702235989],USD[0.0000013491083609] |
| 03112621 | TONCOIN[0.0331400000000000],USD[0.0000000079000000] |
| 03112623 | FTT[0.0021243925492726],LUNA2[0.0000078988903320],LUNA2_LOCKED[0.0000184307441100],USD[0.0250992490000000],USDT[0.0000000040007154] |
| 03112624 | EUR[0.8100000000000000],NFT (3305438312129959871)[1],USD[0.0052832123950000] |
| 03112633 | USD[0.0000104738283460] |
| 03112636 | AVAX[0.0000000019468500],KIN[3066647.2539870000000000],SOL[7.2239631881483772],USDT[0.0000013029354256] |
| 03112637 | USD[0.0001961026745504] |
| 03112641 | USD[25.0000000000000000] |
| 03112642 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BAT[1.0000000000000000],CHZ[1.0000000000000000],DENT[4.0000000000000000],ETH[0.0000000048705442],EUR[0.0000169465724909],FRONT[1.0000000000000000],HOLY[2.1131949600000000],KIN[3.0000000000000000],MATH[2.0000000000000000],RSR[2.0000000000000000],SHIB[0.5710401000000000],TRU[1.0000000000000000],TRX[3.0000000000000000] |
| 03112653 | USD[20.0000022843475936] |
| 03112657 | AKRO[1.0000000000000000],BAO[7.0000000000000000],DENT[3.0000000000000000],KIN[17.0000000000000000],SOL[0.0000000054400000],TRX[0.0009140000000000],TRY[0.0002980196426150],UBXT[1.0000000000000000],USDT[0.0000000590748326] |
| 03112663 | LTC[0.0070000000000000],TONCOIN[0.0372830000000000],USD[0.0000000027500000],USDT[0.0007370897500000] |
| 03112666 | TONCOIN[0.0300000000000000],USD[0.0000000065000000] |
| 03112673 | USD[25.0000000000000000] |
| 03112679 | BTC[0.0006284900000000],USD[0.0001451466262835] |
| 03112687 | BTC[0.0058309400000000],DOGE[175.3225601200000000],ETH[0.0724335500000000],TRX[156.6266480000000000] |
| 03112693 | ETH[0.0001356000000000],ETHW[0.0001356000000000] |
| 03112694 | BTC[0.0002000000000000],EUR[0.0003471370000000],USD[0.5121343481600000],USDT[0.0072000000000000] |
| 03112696 | ATOM[0.0000000554057830],BTC[0.3666320230000000],ETH[3.3845979184699815],FTT[204.5222900000000000],SOL[119.0950266438960000],USD[0.0000001181024958],USDT[1.6546295872113634] |
| 03112697 | NFT (3638669094855464431)[1],NFT (3780494107031566641)[1],TRX[0.0000080000000000],USD[1.4653604000000000],USDT[0.6232603200000000] |
| 03112706 | AVAX[1.6090411000000000],BTC[0.0149875500000000],DOGE[369.9967558600000000],DOT[3.3852155500000000],ETH[0.1337658100000000],ETHW[0.1337658100000000],EUR[3.4548619117614936],XRP[70.3428852600000000] |
| 03112711 | KIN[1.0000000000000000],TONCOIN[15.0580169100000000],USD[0.0000000048140062] |
| 03112715 | IMX[14.3000000000000000],UNI[4.5000000000000000],USD[1.0208472142500000] |
| 03112733 | BNB[0.0000000093220000],EUR[0.0000009640678185],LTC[0.0000000078978420],USD[0.0000000463728641] |
| 03112739 | JOE[0.0000000052561600],SOL[0.0468705174617188],USD[0.0000005211708963] |
| 03112742 | SWEAT[700.0000000000000000],USD[116.9465737906250000],USDT[0.0000000056242700] |
| 03112745 | BAO[1.0000000000000000],BTC[0.0000000090336589],ETH[0.0740867000000000],ETHW[0.0740867000000000],MATIC[0.0000000027271616],USD[0.0000596110524716] |
| 03112746 | AKRO[1.0000000000000000],ALEPH[1569.4539808300000000],USD[0.0000000058905559] |
| 03112758 | AUD[21.4478621003707501],BAO[2.0000000000000000],BTC[0.0019339800000000],DOGE[0.0023793300000000],KIN[6.0000000000000000],SOL[0.1101895300000000],USD[0.3453341633672108],XRP[0.0001487900000000] |
| 03112761 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BTC[0.0000000189453308],DENT[1.0000000000000000],DOGE[0.0000025645384],EUR[0.0000000021288796],GALA[0.0000000014242470],KIN[4.0000000000000000],MANA[0.0000000043070558],RSR[1.0000000000000000],SOL[0.0000000020487724],TRX[2.0000000000000000],USD[0.0000000007026296] |
| 03112776 | USD[0.0000449643837702] |
| 03112779 | TONCOIN[0.0956200000000000],USD[0.1259582200000000] |
| 03112782 | APE[4.1004696700000000],BAO[1.0000000000000000],KIN[2.0000000000000000],LRC[1.0248708900000000],TRX[176.2199255300000000],UBXT[1.0000000000000000],USD[0.0027724409785899] |
| 03112783 | GST[0.0077400000000000],USD[29.9432808139069272],USDT[0.0000000080000000] |
| 03112795 | ALGO[33.7437810000000000],ASD[10.7980560000000000],ATOM[0.0998740000000000],DOT[1.2018660000000000],FIDA[10.0000000000000000],LUNA2[0.0005329329556000],LUNA2_LOCKED[0.0012435102300000],LUNC[116.0472731200000000],RUNE[1.4638585300000000],SOL[0.5316949000000000],TONCOIN[5.4871227500000000],USD[0.0124612350131863],USDC[84.6588300500000000],USDT[8.9264182787500000],XRP[0.0695400000000000] |
| 03112797 | USD[0.0008054918000000] |
| 03112814 | AVAX[1.0000000000000000] |
| 03112822 | USDT[0.0000000012003690] |
| 03112825 | FTT[0.0049531409071650],USD[10.1711468815000000],USDT[0.0000000068249672] |
| 03112835 | CAD[0.0000000101441420],USDT[195.9387115700000000] |
| 03112847 | 1INCH[142.0000000000000000],ALEPH[41.0000000000000000],BAO[2300.0000000000000000],CRO[1800.0000000000000000],CUSDT[9729.0000000000000000],DENT[5500.0000000000000000],DFL[140.0000000000000000],DMG[256.7000000000000000],DOGE[5821.0000000000000000],DOT[18.3000000000000000],GALA[2110.0000000000000000],JET[62.0000000000000000],KIN[80000.0000000000000000],MATH[505.4000000000000000],MATIC[250.0000000000000000],MER[83.0000000000000000],SAND[16.0000000000000000],SHIB[2999000.0000000000000000],SLP[450.0000000000000000],SOS[29062362.5523440000000000],SPELL[11900.0000000000000000],SUN[845.2190000000000000],SUSHI[42.0000000000000000],TRX[364.0000000000000000],TRYB[586.2000000000000000],UBXT[1885.0000000000000000],USD[0.0567101324205150],XRP[1175.0000000000000000] |
| 03112848 | ETHW[8.0859650700000000],TONCOIN[0.0000000000000000],USD[0.0311080589000000],USDT[0.0000000032549115] |
| 03112857 | AAVE[0.0000000200000000],BCH[0.0000000041000000],BTC[0.0000008668155],COMP[0.0000002180000000],ETH[1.2516125362626298],ETHW[0.5447631880000000],FTT[3.2859536087992549],GBP[0.0000005891344510],LINK[0.0000000800000000],LTC[0.0000000153876517],LUNA2[2.6980659450000000],LUNA2_LOCKED[8.2955487205000000],PAXG[0.0000000157000000],SOL[0.0000001688341521],USD[0.0000085042995071],USDT[0.0000002528935100],YFI[0.0000000085000000] |
| 03112864 | AVAX[0.0000000046685403],BTC[0.0000000009300000],ETH[0.0009228000000000],ETHW[0.0009228000000000],FTT[0.0000000031018080],MATIC[40.0000000000000000],USD[5.8732604326483903] |
| 03112867 | TONCOIN[27.2236060700000000] |
| 03112887 | USD[30.0000000000000000] |
| 03112903 | GBP[0.0000000018684204],SHIB[1079969.4751166400000000] |
| 03112904 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],MBS[140.5409656000000000],TRX[2.0000000000000000],USD[1.2134636872757364],USDT[0.0000524061854173] |
| 03112910 | EUR[0.5032432500000000],USDT[0.0000000103228075] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03112918 | USD[0.0000000098998981] |
| 03112922 | AVAX[0.0000000092153917],FTT[0.0000000021920380],USD[1.3349933738897048],USDT[0.0000000090696406] |
| 03112930 | USD[30.0000000000000000] |
| 03112931 | AVAX[0.0000000438116818],BAO[2.0000000000000000],BTC[0.0000000832665451],CHF[0.0000000107907765],CHZ[1.0000000000000000],DENT[3.0000000000000000],ETH[0.0000046576117487],ETHW[0.0000046546741448],FTM[0.0000000050286400],FTT[0.0030433027884008],KIN[2.0000000000000000],LUNA2[4.4377794496473319],LUNA2_LOCKED[39.9878563621771079],LUNC[13.8079197100000000],RSR[2.0000000000000000],SOL[0.0000000040000000],TRX[0.0077700250000000],USD[1759.9955472000519511],USDT[0.0000000090911618] |
| 03112943 | BTC[0.0009124191552000] |
| 03112949 | AVAX[0.0000000044708166],ETH[0.0000000067355059],USDT[0.0000272444286085] |
| 03112952 | TRX[0.0007780000000000],USD[0.0000000004413950] |
| 03112954 | BAO[1.0000000000000000],MTA[57.3734911300000000],USD[0.0000000057117917] |
| 03112964 | USD[0.0000000042041106],USDT[0.0000000586618809] |
| 03112970 | AKRO[8.0000000000000000],ALPHA[1.0000000000000000],AUDIO[1.0119428800000000],BAO[24.0000000000000000],BTC[0.0000014087779410],DENT[8.0000000000000000],DOGE[1.0000000000000000],GBP[0.8858570954222744],HXRO[1.0000000000000000],KIN[26.0000000000000000],RSR[2781.6720614500000000],TRU[2.0000000000000000],XRP[0.0120750600000000] |
| 03112980 | TSLA[0.0000002000000000],TSLAPRE1-0.0000000029242059],USD[0.0000000010138310],USDT[0.0000000063487415],XRP[0.0000000091264800] |
| 03112986 | LINK[0.0003691500000000],SOL[0.0001585200000000] |
| 03112991 | BTC[0.1402889200000000] |
| 03112993 | USD[0.0000000092089601],USDT[0.0000000089500000] |
| 03113001 | AVAX[0.0000000067595739],USD[0.0000000110789372],USDT[0.0000000006383320] |
| 03113004 | AKRO[1.0000000000000000],ATLAS[0.0917426000000000],USDT[0.0000000085105504] |
| 03113007 | USD[0.0000002587235598],USDT[0.0000000026223845] |
| 03113008 | BRZ[0.7800308000000000],BTC[0.0000000169841315],DENT[1.0000000000000000],LINK[0.0000000040010913],MATIC[0.0000000051533397],USD[0.0000000060601241],USDT[0.0047560414950274] |
| 03113009 | LTC[0.0000000016544598],SHIB[0.0000000077154232],TONCOIN[0.0000000010482202],USD[0.0000000229475336] |
| 03113010 | ATLAS[0.0000000096000000],DAI[0.0000000059240428],EUR[0.0000000036624376],MATIC[113.1477902831688028],POLIS[0.0000000038669733],SOL[0.0000000036344468],STETH[0.0000000032648664],USDT[0.0000000200489273] |
| 03113011 | SRM[0.0000004680000000],USD[0.0000000084544432] |
| 03113027 | BTC[0.0000150654618000],SOL[0.0099950000000000],USD[0.2067076559676450],USDT[0.0092754707500000] |
| 03113040 | USD[25.0000000000000000] |
| 03113046 | AMZN[0.7734180000000000],AVAX[1.2159767900000000],BAO[3.0000000000000000],BTC[0.0027759500000000],DENT[2.0000000000000000],ETH[0.1375081900000000],ETHW[0.1364525100000000],FB[0.0017286400000000],GBP[0.0316193040470504],KIN[3.0000000000000000],NIO[5.4087362600000000],RAY[18.3394033300000000],SECO[1.0749278600000000],SOL[4.1590761600000000],TSLA[0.0168078900000000],UBXT[1.0000000000000000],USD[0.0001975678403317] |
| 03113052 | ETH[0.0008748600000000],ETHW[0.0008748600000000],LUNA2_LOCKED[692.3112247000000000],USD[35203.7800794000000000],USTC[42000.0000000000000000] |
| 03113057 | APE[349.0097400000000000],ATLAS[0.0000005514220000000000],ATOM[30.6877400000000000],BNB[2.6593680000000000],BTC[0.3251372529360000],DOT[48.8759600000000000],DYDX[175.9472200000000000],ETH[0.4609400000000000],ETHW[0.4609400000000000],LINK[116.6713200000000000],LOOKS[870.9102000000000000],LUNA2[5.0844095270000000],LUNA2_LOCKED[11.8636222300000000],LUNC[91978.4719640000000000],MANA[423.9626000000000000],MATIC[569.7780000000000000],POLIS[5904.6716000000000000],SAND[371.9508000000000000],SOL[10.2788000000000000],USD[8509.5227862712237700] |
| 03113069 | USD[22.3711848500000000],USDT[0.0059960000000000] |
| 03113073 | BTC[0.0000000020000000],ETH[0.0000000072929320],EUR[0.0000000067470067],USD[29.9147090032732158],USDT[0.0000000041181376] |
| 03113080 | USD[0.0000000091044172],USDT[0.0091654910000000] |
| 03113085 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BAT[1.0000000000000000],CHZ[1.0000000000000000],ETH[1.2229382200000000],ETHW[1.2229382200000000],EUR[0.0000000901931070],KIN[4.0000000000000000],RSR[1.0000000000000000],TRU[2.0000000000000000],TRX[1.0000000000000000],UBXT[5.0000000000000000],USD[0.0001138405697406] |
| 03113091 | BNB[0.0000000410871153],EUR[0.0000000073250322],USD[0.0000000076024490],XRP[0.0000000005771648] |
| 03113093 | EUR[0.0000000039642682],USD[0.1788137386216748],USDT[11.6238802900000000] |
| 03113094 | BTC[0.0000000403390078],ETH[0.0000000100000000],FTM[0.0000000100000000],SOL[0.0000000112106496],USD[0.0000000069770520] |
| 03113096 | GBP[5.0000000000000000] |
| 03113098 | SPELL[342.3550878600000000],USD[0.0088603001981280] |
| 03113099 | EUR[0.0000000051352696],USD[0.7616157732136959],USDT[0.0000612945744541] |
| 03113111 | BTC[0.0002353651300000],DOGE[1.6600595300000000],GST[50.9900001300000000],LTC[0.0140529200000000],TRX[0.0249570000000000],USD[174.9533406539980652],USDT[375.2512933418637237],XRP[0.5600000000000000] |
| 03113113 | USD[0.0000001068180012],USDT[0.0000000017392200] |
| 03113116 | BOBA[0.0748946000000000],USD[0.8985421000000000] |
| 03113129 | ENJ[0.9376000000000000],ETH[0.0000000034904300],ETHW[0.0000000066338600],FTT[2.3363053088416296],MANA[0.8978000000000000],MATIC[0.7816780000000000],SRM[198.9866659200000000],SRM_LOCKED[2.6073349800000000],USD[8.2382560538000000],XRP[6936.2704340000000000] |
| 03113130 | TONCOIN[0.0240000000000000],USD[0.0000000050000000] |
| 03113142 | TONCOIN[207.3668000000000000],USD[0.0568378785120612],USDT[0.0000000087104499] |
| 03113145 | BTC[0.0000117850656000],CRO[0.0000000024000000],POLIS[21.2957400000000000],SRM[14.6670649500000000],SRM_LOCKED[0.0347855300000000],USD[0.0000000448400014],USDT[16.3376378873416947] |
| 03113147 | ETH[0.0030000000000000],ETHW[0.0030000000000000],USD[25.0000000000000000],USDT[1.4025510540000000] |
| 03113148 | ROOK[0.1609694100000000],USD[0.0190852590000000] |
| 03113149 | EUR[4000.0000000079086788] |
| 03113150 | USD[25.0000000000000000] |
| 03113153 | USD[0.0000000092500000] |
| 03113160 | USD[30.0000000000000000] |
| 03113163 | ATLAS[639.5712526000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],MANA[0.0001396100000000],USD[0.0365315271669664] |
| 03113164 | BOBA[0.0121926000000000],USD[5.1924677221214640],USDT[0.0000000080764900] |
| 03113165 | ALPHA[0.0007257400000000],BAO[6.0000000000000000],CHZ[0.0017634600000000],DOGE[0.0003910600000000],EUR[0.0000000333246223],KIN[4.0000000000000000],MATIC[0.0000679000000000],UBXT[1.0000000000000000],USD[0.0032101058141771],USDT[0.0000000191141836] |
| 03113169 | ADABULL[0.0000626200000000],BNBBULL[0.0001948000000000],BTC[0.0020075000000000],BULL[0.0001797015000000],ETH[0.0032915007479364],ETHBULL[0.0003325625000000],ETHW[0.0003291500747936],FTT[25.0127607089378089],HNT[0.0288680000000000],LINKBULL[6.2725280000000000],USD[101.6407462404382091],USDT[12.1747936989023361] |
| 03113171 | TRX[1.0000000000000000],USD[0.0056198855237715] |
| 03113179 | SRM[0.0000000310000000],USD[0.0000000282633690] |
| 03113180 | TRX[-435.1836799456296006],USD[47.2585326367122753],USDT[0.0000000103130024] |
| 03113181 | AVAX[0.0000000584532321],GBP[0.0000103767455181] |
| 03113189 | USD[25.0000000000000000] |
| 03113190 | BTC[0.0000000098304856],CRO[0.0000000065459892],ETH[0.0000000028615690],EUR[0.0000000031675292],MANA[0.0000000037264280],NFT (288935502256658043)[1],NFT (321297321703976156)[1],USD[0.0000286811434419],USDT[0.0000000100902928] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03113195 | LUNA2[0.000000033688950],LUNA2_LOCKED[0.000000790743216],LUNC[0.007379400000000],NFT (396513287211076357)[1],NFT (418313679127631643)[1],USD[0.002700090830264],USDT[0.341234294916000] |
| 03113197 | ATLAS[860.537747540000000],USDT[0.000000018222532] |
| 03113199 | BTC[0.000050370000000],ETH[0.117000000000000],ETHW[0.117000000000000],GALA[340.000000000000000],USD[3.029779877537649] |
| 03113202 | LTC[0.000000084000000],TONCOIN[0.075000000000000],USD[0.382311152100000] |
| 03113212 | USD[0.000000030125201] |
| 03113217 | USD[25.000000000000000] |
| 03113221 | APE[0.000000111238950],BTC[-0.000001063793950700],CRO[0.000000000226905],ETH[0.000000009848609],1EUR[0.000133329482288],FTT[25.041967703163848],LUNA2[0.000000018000000],LUNA2_LOCKED[0.627791037400000],LUNC[0.000000061540000],MATIC[0.074838810758460],NFT (477708699346365811)[1],NFT (488297992451018832)[1],RAY[3.622340966972142],SOL[0.000000093959144],USD[0.017211559443590],USDT[0.023378167607980],XRP[0.000000014129300] |
| 03113227 | USD[14.975274700000000],USDT[0.000000098067510] |
| 03113228 | USD[0.087732940000000] |
| 03113229 | SPELL[14699.560000000000000],USD[1.947974420000000] |
| 03113234 | ETH[0.000000074259500] |
| 03113235 | ATLAS[0.000000031135648],BNB[0.000000100862022],ETH[0.000000089898806],GODS[0.000000074658708],GOG[0.000000080654776],LTC[0.000000074709109],MATIC[0.000000029872556],POLIS[0.000000041853910],SAND[0.000000040000000],SOL[0.000000031854682],UNI[0.000000029422496],USD[0.133530149451363] ,USDT[0.000000223110249] |
| 03113236 | BTC[0.000071904315000],LTC[0.004780000000000] |
| 03113241 | APE[0.055040000000000],BTC[0.000615306667000],KNC[0.013260000000000],SHIB[95040.000000000000000],USD[1.295261855451150] |
| 03113244 | USD[0.000021869607658] |
| 03113247 | DOT[190.233900000000000],IMX[1295.133380000000000],TRX[0.832479000000000],USD[3230.247900635934668700000000000],USDT[0.000000063782560] |
| 03113250 | ETH[0.000000100000000],SOL[0.000000052021032],USD[0.000000073200523],USDT[0.000331407192380] |
| 03113257 | USD[25.000000000000000] |
| 03113259 | AVAX[-0.000000023696800],FTT[0.070477769015362 1],USD[0.000000470213601],USDT[87.185000000] |
| 03113262 | BTC[0.004107490250400],DOT[2.100000000000000],ETH[0.058000000000000],ETHW[0.058000000000000],FTT[0.200000000000000],LINK[1.100000000000000],SOL[0.370000000000000],USDT[57.035092134675000 0] |
| 03113281 | TONCOIN[0.052000000000000],USD[0.000005000000000] |
| 03113291 | ACB[0.000000056420727],ANC[0.000000045658496],APE[0.000000008886008],ASD[0.000000060000000],BTC[0.000000005907168 3],DAI[0.000000062608145],EDEN[0.000000098093676],ETH[0.000000045933332],FTM[0.000000032239350],FTT[0.000176028125630],GBTC[0.000000035180307],GMT[0.0000000977190 12],HXRO[0.000000037615968],LUNC[0.000000091007535],MSTR[0.000000067736367],RAY[0.000000142022508],SAND[0.000000090579734],SOL[0.000000027889518],SPELL[0.000000026553548],SRM[0.1059510855195473],SRM_LOCKED[0.0278481300000000],USD[0.000000178478090],USDT[0.000000145785671],USTC[0.000000083077963],XRP[0.000000130638749] |
| 03113292 | BTC[0.000001260000000],ETH[0.000000041300000],EUR[0.000000055672366],FTT[0.000011344246882],USD[-0.006611857864082 8],USDT[0.000000147869155] |
| 03113298 | BTC[0.000007709615 2],LTC[0.000000036690765] |
| 03113307 | ATLAS[0.000000012935514],AVAX[0.000000055545075],AXS[0.000000043000000],BNB[0.000000324759212 8],BTC[0.004561308513891 7],DOT[0.000000007000000],ETH[0.000000004400000 0],LINK[0.000000070611261],LUNA2[0.000641874790400 0],LUNA2_LOCKED[0.0149770784400 00],LUNC[139.769587013046000 0],SLP[0.000000032000000],UNI[0.000000075000000],USD[0.000021995870250],USDT[0.000000143025867] |
| 03113321 | ETH[0.000283490000000],ETHW[0.000284390000000],EUR[5.000000000000000],NEAR[0.099420000000000],USD[4.353484627659602 0],USDT[19.805096478429107 5] |
| 03113322 | USD[0.129150337875000 0],XRP[0.750000000000000] |
| 03113328 | TONCOIN[32.300000001856 2259],USD[0.000000056500000] |
| 03113330 | BAO[8.000000000000000],BNB[0.000000014523584],BTC[2.000000006220200],DENT[1.000000000000000],ETH[-0.000000038703733],HT[0.000000126797052],KIN[7.000000000000000],MATIC[0.000000021508537],SOL[0.000000024566220],TRX[0.005449001389043 6],USD[0.000000115410800],USDT[0.000000011660275 5],XRP[0.005114300000000] |
| 03113340 | ETH[0.000987000000000],ETHW[0.000987000000000] |
| 03113349 | AKRO[0.000000000000000],USD[26.462158470000000],USDT[0.036530383692190 2] |
| 03113354 | AKRO[1.000000000000000],BAO[1.000000000000000],USD[0.000000006494276 4],XRP[623.65106796000000 0] |
| 03113361 | AKRO[1.000000000000000],BAO[1.000000000000000],FTT[0.005507802665750 1],KIN[1.000000000000000],LTC[0.000003648203998 5] |
| 03113367 | USD[0.262998892500000 0] |
| 03113369 | BTC[0.000000036781091] |
| 03113375 | TONCOIN[0.020000000000000],USD[0.000000005000000] |
| 03113386 | USDT[0.000000002000000] |
| 03113392 | AVAX[0.000000023235685],LTC[0.000000037725386],TRY[0.000000029633487],USD[0.000000824690096] |
| 03113398 | LOOKS[1.000000000000000],USD[1.046572099682150] |
| 03113408 | FTT[0.000000620000000],USD[0.005165553686796 1],USDC[430.832911760000000],USDT[0.000000100123200] |
| 03113410 | USD[26.462158470000000] |
| 03113423 | BTC[0.003901073788572 0],FTT[0.067930000000000],USD[0.288467058875000 0] |
| 03113432 | USD[0.000000075000000] |
| 03113442 | SOL[1.344201022527000 0] |
| 03113447 | ATLAS[1152.992885340000000] |
| 03113449 | SRM[0.666195960000000 0],SRM_LOCKED[4.933918050000000 0] |
| | AVAX[0.000000096730044],ETH[0.005000001000000],FTT[0.005857613769749 2],LUNA2[0.000516550688700 0],LUNA2_LOCKED[0.00120528494000 00],LUNC[12.480000000000000],NFT (292063856168645839)[1],NFT (332332752758660203)[1],NFT (348116172928198583)[1],NFT (353514930068888330)[1],NFT (368352435888307665)[1],NFT (369836860346968703)[1],NFT (375446017749797062)[1],NFT (386721115840744630)[1],NFT (403560284650079193)[1],NFT (408769117202594589)[1],NFT (450347927075249776)[1],NFT (476636058375759564)[1],NFT (498758475625006276)[1],NFT (505006740876691874)[1],NFT (526321212832896725)[1],NFT (541782004103968717)[1],NFT (556465233174972140)[1],NFT (559882879008131894)[1],SOL[0.000000147027620],TRX[0.000000000000000],USD[0.000000087833629],USDT[13.953518114614005 8] |
| 03113466 | BTC[0.000074438017300 0],ETH[0.000239238500000 0],ETHW[0.000239238500000 0],FTT[25.086983500000000],LUNA2[5.011159420000000 0],LUNA2_LOCKED[11.692705310000000 0],PSY[0.030780000000000 0],SRM[1.156965500000000 0],SRM_LOCKED[13.203034500000000 0],TRX[0.001843000000000 0],USD[0.007974954968481 0],USDT[700.004659868678750 0],USTC[0.814161000000000 0] |
| 03113475 | ATLAS[940.000000000000000],USD[0.716849958000000 0] |
| 03113477 | FTT[4.877550210000000 0] |
| 03113485 | BTC[0.000000023933224],SGD[0.007074785967352 2],USD[0.040180773762452] |
| 03113485 | USD[0.504484720000000 0] |
| 03113486 | USD[0.000000042311224],USDT[0.000000048481912] |
| 03113490 | BTC[0.000000077752800],ETH[0.000000065288700],ETHW[0.000174336528870 0],FTT[0.021955560000000],IMX[0.001031020000000 0],SOL[0.000359740000000],TRX[0.256676000000000 0],USD[0.079048343728000] |
| 03113494 | BAO[4.000000000000000],ETH[0.000001800000000],KIN[3.000000000000000],NVDA[0.099321840000000],USD[0.003975213659912] |
| 03113497 | ATOM[0.000000009369046],BNB[0.000001224421415 2],ETH[0.000000011594507 9],ETHW[0.000000110506717],TRX[0.001160255104240 0],USD[-0.004137323243658],USDT[0.000009643814954 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03113501 | ATOM[2.000000000000000],AVAX[0.000000062373482],ETH[0.000000008143887],ETHW[0.351935590000000],GBP[1301.155800929649857],LUNA2[1.620395121000000],LUNA2_LOCKED[3.780921949000000],MATIC[20.000000000005800],SOL[0.000000090580000],TRX[403.000000000005000],USD[11.960318635911512],USDT[0.000000010386867] |
| 03113505 | BNB[0.000000057956000],EUR[0.000035464706187],FTT[4.499145000000000],STETH[0.000000001719202],USD[0.000131479207153],USTC[0.000000083848928] |
| 03113519 | USD[0.067644970000000] |
| 03113520 | AAVE[1.959000747262370],BTC[0.059206970075728],ETH[0.400900046627000],FTM[421.418103037269496],FTT[1.087273449496269],LINK[9.698456131707000],SOL[0.000000061005300],USD[0.129755047441740],USDT[0.000000096146000] |
| 03113521 | ATLAS[40.018699259080000],BNT[1.903393037441560],BTC[0.000188652705084],SLRS[4.999000000000000],USD[0.176702244000000] |
| 03113526 | SPELL[13269.311367562356083] |
| 03113536 | ATLAS[0.805502670000000],ATOM[0.000000030633792],AUD[0.000000171058477],MATIC[0.000000053224565],USDT[0.000000012030693] |
| 03113553 | USD[30.000000000000000] |
| 03113554 | BTC[0.000000033374786],ETH[0.000000076611488],FTM[11.217999950264994 5],LINK[1.100000000000000],MATIC[10.000000006879337],SHIB[0.000000007090798 2],SOL[0.000000092838509],USD[0.000023880389569],USDT[0.000000334128034 3],XRP[35.000000020000000] |
| 03113561 | IMX[0.000000009000000],LUNA2[0.000000213545582],LUNA2_LOCKED[0.000000498273024],LUNC[0.004650000000000],USD[0.050418096015 7864] |
| 03113563 | FTT[0.080000000000000],USDT[0.000000033600000] |
| 03113569 | TONCOIN[0.060000000000000] |
| 03113570 | USD[0.002764216272850],USDT[0.000000007323600] |
| 03113582 | POLIS[12.900000000000000],USD[0.219579501750000],USDT[0.000000053862456] |
| 03113587 | ETH[0.000089380000000],ETHW[0.000089322356159],FTM[0.009897790000000],USD[0.002947943326910],USDT[0.000000098527640] |
| 03113588 | BTC[0.018685450000000],ETH[1.182670946000000],ETHW[0.006709460000000],FTT[2.998855400000000],LUNA2[0.001642374964000],LUNA2_LOCKED[0.003832208249000],LUNC[35.763060620000000],USD[1127.079171646430000] |
| 03113595 | TRX[0.048001000000000],USD[0.344951184000000] |
| 03113611 | BNB[0.000000074863136],BTC[0.000000001400663],CRO[0.000000079599175],EUR[0.000000009362351],FTT[0.000000001000000],LUNA2[3.950878448000000],LUNA2_LOCKED[9.218716379000000],USD[0.001425668946122],USDT[0.000000035010258] |
| 03113613 | SHIB[11778.805808680000000],SPELL[2474.525192680000000],USD[0.000000032960501] |
| 03113618 | BTC[0.000193268012030],SOL[0.000006900000000],USD[0.001055297359 7084],USDT[127.414964227563858] |
| 03113621 | AVAX[0.000801278195446],USD[0.000000004366901],USDT[0.000000098700552] |
| 03113622 | USD[0.092877169029931 6] |
| 03113625 | CRO[7.072136540000000],USD[0.000000005000000],USDT[0.000000042915112] |
| 03113628 | USD[0.000007447561361 5] |
| 03113631 | AKRO[1.000000000000000],AUD[0.002085714058501 0],BAO[2.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],SHIB[280205.283992750000000],SOL[2.238560900000000],TRX[1.000000000000000] |
| 03113637 | AVAX[2.199604000000000],BRZ[0.000654653450000],BTC[0.083272683040000],ETH[0.584256320000000],ETHW[0.584256318000000],FTT[10.698074000000000],GALA[379.931600000000000],LINK[0.099982000000000],LUNA2[0.117940310100000],LUNA2_LOCKED[0.275194056900000],LUNC[0.379931600000000],SAND[12.997660000000000],TONCOIN[20.212000000000000],USD[5.334046573162000],USDT[0.000000063452455] |
| 03113638 | USD[0.000000046000000],USDT[0.000000031672720] |
| 03113642 | SOL[0.000000018064700] |
| 03113651 | BTC[0.000204060000000],ETH[0.002595850000000],ETHW[0.002595850000000],GBP[0.001053163576542],USD[0.001709338133405] |
| 03113652 | USDT[0.000000206205368] |
| 03113657 | AKRO[1.000000000000000],BAO[8.000000000000000],EUR[0.004825409925208 3],KIN[4.000000000000000],RSR[1.000000000000000],SPELL[0.029936390000000],UBXT[2.000000000000000] |
| 03113667 | AVAX[0.000000107289772],BNB[0.000000080342613],HKD[0.000000063543830 8],OKB[0.000008236174064 1],RAY[0.006109924374591 4],SOL[0.000076574887118 9],TRX[0.000001000000000],USD[0.000000048669578],USDT[123.653561876331083 3] |
| 03113668 | MATIC[307.198443800000000],SOL[22.020755432397730 8] |
| 03113669 | USD[1.799361095255000 0] |
| 03113670 | ETH[0.083900000000000],ETHW[0.083900037648490],LUNA2[0.917954799800000 0],LUNA2_LOCKED[2.141894533000000],LUNC[199886.590310000000000],SOL[0.000000650000000],USD[0.000056375466073 8],USDT[0.019823786745033 0] |
| 03113676 | BAO[1.000000000000000],CAD[0.003471237575138 6],IMX[3.973532630000000],MANA[26.443675640000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000027579489 6] |
| 03113681 | EUR[47.500000000000000] |
| 03113682 | BTC[0.000000044670362],ETH[0.000000018804976],TONCOIN[0.000000038974945],USD[0.016679077035542 5] |
| 03113688 | ETH[0.000000040000000],TRX[0.000000046487235],USD[0.005387737650000],USDT[0.000027171284068 8] |
| 03113691 | BTC[0.007198735320000],ETH[0.415927366400000],ETHW[0.415927366400000],FTT[4.199244000000000],LRC[23.995680000000000],SOL[1.019819370000000],SUSHI[11.997904800000000],USD[60.731660840000000] |
| 03113695 | USD[50.010000000000000] |
| 03113703 | BTC[0.088786118977854 0],USD[1.417983786677926 0] |
| 03113704 | BTC[0.000009696128000],FIDA[99.996940000000000],TRX[299.320528000000000],TRY[0.713973750000000],USD[0.027037308750000],USDT[20.000000006909836 25] |
| 03113706 | FTT[0.000000490000000],LUNA2[0.000000413773267],LUNA2_LOCKED[0.000000965470956],LUNC[0.009010000000000],SOL[0.000000072862500],USD[0.002735417797266 8],USDT[-0.002484931989230 7] |
| 03113710 | ETH[0.012954420000000],ETHW[0.012954420000000],USD[0.000032327415987 0] |
| 03113720 | TONCOIN[0.004854550000000],USD[0.000000062500000] |
| 03113731 | BNB[0.000000023775460],USD[0.000000086908870] |
| 03113735 | USD[30.000000000000000] |
| 03113736 | ETH[0.000000074779150],USD[82.190352117245 3276] |
| 03113747 | NFT[430171003953502746][1],NFT[436259214334593237][1],NFT[440564509624918296][1],USD[0.001899000000000] |
| 03113748 | AVAX[0.009720373021835 8],BTC[0.000000005000000],FTT[0.000000015150070],USD[0.000000085647668],USDT[0.000000050438592] |
| 03113751 | USD[30.000000000000000] |
| 03113762 | USDT[0.000000200000000] |
| 03113766 | ETH[0.000000100000000],LUNA2[0.096015096440000 0],LUNA2_LOCKED[0.224035225000000 0],LUNC[20907.489399000000000],USDT[-0.264188655292744],XRP[0.789138000000000] |
| 03113768 | AVAX[10.470776032679548 6],USD[0.004008609241350] |
| 03113782 | BTC[0.165843205836445 5],COMP[0.000000070000000],ETH[0.554103210000000],SOL[0.002471300000000],STEP[0.039577000000000],STG[1187.944890000000000],UBXT[0.554610000000000],USD[2510.334168925801 2758],USDT[0.000000121249562] |
| 03113788 | BRZ[21.669724736986400],BTC[0.000201124269801 5],ETH[0.003655923423348],ETHW[0.003363620100334 8],FTT[0.002381376261745 7],USD[4.826723950406205 6] |
| 03113800 | USD[0.000000008662132 8] |
| 03113807 | 1INCH[0.016504180000000],AVAX[0.000639490000000],BAT[0.037520280000000 0],BNB[0.000117990000000],BTC[0.000002650000000],ETH[0.000025131982923 5],ETHW[0.000251319829225],FTT[0.001287860000000],GRT[0.069222580000000],LINK[0.001763000000000],MATIC[0.035728020000000],SOL[0.000495870000000],SXP[1.028948940000000],TRX[0.590093940000000],XRP[0.008598500000000] |
| 03113809 | TONCOIN[0.013330070000000],USD[0.013704950000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03113810 | [LUNA2[0.0115071668600000],LUNA2_LOCKED[0.0268500560000000],LUNC[2505.7098100000000000],TRX[93.8000020000000000],USDT[0.9898122287462645] |
| 03113812 | ATLAS[410.8098532900000000],BAO[1.0000000000000000],USD[0.0100000000929351] |
| 03113815 | TONCOIN[0.0490500000000000],USD[0.000000001000000] |
| 03113817 | AUD[0.0000000036127822] |
| 03113821 | NFT (343072295078603373)[1],NFT (397756237541247331)[1],NFT (401757644504426324)[1],NFT (426385515654755108)[1],NFT (517978561251657006)[1],TRX[0.000001000000000],USDT[0.0039458000000000] |
| 03113824 | FTT[26.0863519135800000],USD[3.0029850046299337] |
| 03113826 | USD[5256.2766597400000000] |
| 03113828 | FTM[0.7854305683651787],LINK[0.0999926712500000],LUNA2[0.0178546160600000],LUNA2_LOCKED[0.0416607708100000],LUNC[2393.4334191000000000],REN[0.8700000000000000],SUSH[0.3917000000000000],USD[0.0000260866017602],USTC[0.9715000000000000],XRP[0.9299061345847750] |
| 03113831 | ETH[9.4446614000000000],ETHW[9.4446614000000000],USD[5.1371036824777680] |
| 03113836 | TRX[0.0000190000000000],USDT[4.2000000534967792] |
| 03113845 | USD[0.0044343386715970] |
| 03113847 | AVAX[0.0044437748091379],TRX[0.0000690000000000],USD[0.0000000107406492],USDT[0.0000000045000000] |
| 03113858 | BAO[3.0000000000000000],ETH[0.0000000004096454],KIN[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000108124553518] |
| 03113867 | USDT[496.0000000000000000] |
| 03113871 | USD[0.0252332100000000],USDT[0.0000000034049400] |
| 03113872 | BOBA[0.0931400000000000],NFT (561059162375916623)[1],USD[1.9241755887000000],USDT[0.0000000019143338] |
| 03113874 | USD[0.0000000027200000],USDT[0.0000000089523922] |
| 03113878 | GENE[3.0988410000000000],POLIS[8.4983850000000000],USD[0.3774387300000000] |
| 03113886 | SOL[0.0000000033918200],USDT[0.0005611320013171] |
| 03113890 | USD[0.0000000050000000] |
| 03113895 | USD[30.0000000000000000] |
| 03113896 | AAVE[0.0098620000000000],AVAX[0.0061450827874195],BAL[0.0097620000000000],BTC[0.0001154226854000],CEL[0.0987800000000000],CHR[0.9822000000000000],CRV[0.9968000000000000],DOGE[0.9938000000000000],DOT[0.0996800000000000],ENJ[0.9996000000000000],FTM[0.9848000000000000],HNT[0.0998000000000000],LINK[0.0995400000000000],REN[0.9896000000000000],RSR[9.9400000000000000],SAND[0.9996000000000000],SNX[0.0989800000000000],SOL[0.0099540000000000],STORJ[0.0996000000000000],SUSH[0.4979000000000000],SXP[0.0927400000000000],UNI[0.0499800000000000],USD[49.8339164883000000000000000000],USDT[0.0034464929000000],XRP[0.9984000000000000] |
| 03113900 | BNB[0.0346627000000000],BTC[0.0000000089846152],FTT[0.0000000054358500],TRX[0.0077700000000000],USD[0.0065676155491116],USDT[0.0000000078534722] |
| 03113909 | DOGE[95.0000000000000000] |
| 03113911 | SOL[0.0098180000000000],TRX[0.0000070000000000],USDT[3215.4874929175000000] |
| 03113917 | TRX[0.0008200000000000],USD[104463.2469079800000000] |
| 03113928 | RUNE[0.0022449100000000],UBXT[1.0000000000000000],USTC[0.0000000007822794] |
| 03113929 | CQT[1761.1596002300000000],FTT[249.9203574500000000],NEAR[128.7000000000000000],TRX[0.0000180000000000],USD[0.0572545988594584],USDT[789.8910549320955350],XRP[5147.0000000000000000] |
| 03113932 | TRX[0.0077700000000000],USD[0.2361697058000000],USDT[0.0045777650000000] |
| 03113936 | BNB[0.0192474700000000],USD[0.0000000057875850],USDC[1061.0486259400000000] |
| 03113939 | AKRO[1.0000000000000000],NFT (386240532526519834)[1],NFT (388528021029172980)[1],NFT (425860032215511580)[1],TRX[0.0000360000000000],USD[0.0000068222152633],USDT[0.0000040852841414] |
| 03113943 | DOGE[35454.4836188800000000],DOT[10.2012486300000000],KIN[1.0000000000000000],USD[0.0000000267243188] |
| 03113944 | HT[189.9549499200000000] |
| 03113956 | AVAX[0.0125406100000000],BTC[0.0000374156751721],DOT[0.0361033307415150],ETH[0.0009717975471512],ETHW[0.0009717975471512],HNT[0.0744473700000000],LINK[0.0870529400000000],SOL[0.0039899700000000],USD[1498.4607603876105008],USDT[400.5814880240453695] |
| 03113957 | BOBA[0.0867743000000000],USD[0.5231840450000000] |
| 03113959 | TRX[0.0000100000000000],USDT[0.0000000096487200] |
| 03113960 | TRX[0.0000100000000000],USD[0.0868030935078526],USDT[0.0000484582211835] |
| 03113971 | AVAX[-0.0000000017491875],BNB[0.0000032800000000],HKD[0.0002690385167721],USD[-0.0000138224744434],USDT[0.0000000003578040] |
| 03113972 | ATOM[3.7714418800000000],EUR[0.0000000094227897],FTT[7.4986500000000000],USDT[0.0000000426550951] |
| 03113983 | USD[0.0976816400000000] |
| 03113992 | USD[0.0000001160303563],USDT[3.5391162500000000] |
| 03113993 | USD[0.0000000214513402] |
| 03113996 | FTT[25.1174030489985378],LUNA2[0.0107669728200000],LUNA2_LOCKED[0.0251229365800000],USD[246.5892928933890882000000000],USDT[91.7445121377573025] |
| 03113997 | ETH[0.0000000000225000] |
| 03114013 | USD[0.0000000295000000] |
| 03114015 | USD[0.0000000030039607] |
| 03114016 | DOGEBULL[0.0996565600000000],USD[0.0013136368551324] |
| 03114021 | BTC[0.0000689200000000],GBP[0.0058000000000000],TRX[0.0000090000000000],USD[0.0000025977724],USDC[364.7471830300000000] |
| 03114031 | USDT[0.0326910450000000] |
| 03114032 | BTC[0.0000000036150105],EUR[0.0000000404640302],USD[0.0011671587244881],USDT[0.0035645268907144] |
| 03114046 | ATLAS[3509.2260000000000000],SHIB[96360.0000000000000000] |
| 03114049 | USD[25.0000000000000000] |
| 03114058 | USDT[50.0000000000000000] |
| 03114061 | ATOM[0.0000502398084084S],AVAX[0.0000000073631991],BNB[0.0000000072986700],GENE[0.0000000066500000],LUNA2[0.0002897790581000],LUNA2_LOCKED[0.0000676151135600],LUNC[6.3100000000000000],MATIC[0.0000000013459000],NFT (351484170346924103)[1],NFT (477852033156254942)[1],NFT (576314088890483681)[1],SOL[0.0000000649111163],FTT[0.0000000085887205],OKB[0.0000000035015862],TRX[0.0000000051445700],USD[0.0016389688557942],USDT[0.0000000091389644],XRP[0.0000000018546688] |
| 03114062 | POLIS[13.2162217600000000],USDT[0.0000000043480032] |
| 03114067 | BTC[0.0000001599000],CEL[0.0000000649111163],FTT[0.0000000855872051],OKB[0.0000000035015862],TRX[0.0000000051445700],USD[0.0016389688557942],USDT[0.0000000091389644],XRP[0.0000000018546688] |
| 03114071 | FTT[22.9539710503456737],USD[0.0001205381355052],USDT[0.0000000044215544] |
| 03114072 | AVAX[0.0000000035496980],BTC[0.0000000010000000],USD[0.0000007324410989],USDT[0.0000000951838958] |
| 03114079 | USD[25.0000000000000000] |
| 03114080 | BNB[0.0000000050000000],USDT[0.0000000090000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03114091 | ALGO[34.925387550000000000],AVAX[0.000000001871482 8],BNB[0.098375420000000000],DOGE[369.40578833000000 000],ETH[0.012860980000000000],ETHW[0.012699700000000 000],SOL[0.454368110000000000],USDC[4.6624402300000000 0],XRP[126.06031122000000000] |
| 03114098 | BRL[24921.570000000000000000],BRZ[0.004964250000000000], BTC[0.000002800000000000],USD[0.000000010240616],USDT[0.000000067040162] |
| 03114107 | TRX[0.000019000000000000],USDT[1.120000000000000000] |
| 03114116 | BNB[0.000000015174577],ETH[0.000000003953 9154],NFT [48511843346770866 0][1],TRX[0.860615000000000000],USD[0.323981562 2286080],USDT[0.000049206073803] |
| 03114124 | USD[0.015507790000 00000] |
| 03114125 | AKRO[1.000000000000000000],BAO[5.000000000000000000],DE NT[3.000000000000000000],KIN[4.000000000000000000],RSR[2 .000000000000000000],TRX[1.000001000000000000],UBXT[2.0 00000000000000000],USDT[0.000002175299930] |
| 03114129 | ETH[0.000000019000000],KIN[1.000000000000000000] |
| 03114144 | ATLAS[400.000000000000000000],BTC[0.003427260000 00000],USD[1.89784060431 08460] |
| 03114148 | TRX[0.000000089300000],USD[0.000000023930850] |
| 03114156 | BTC[0.481560000000000000] |
| 03114158 | IMX[17.206839270000000000],USD[0.000000371629813],USDT[0.000000016627680] |
| 03114165 | NEXO[0.000000043804468],USD[0.421150312500000 0] |
| 03114173 | USD[4.276330960000000000],USDT[0.000000098332640] |
| 03114177 | BNB[0.009992800000000000],ETH[0.000099100000000],ETHW[0.000099100000000],USD[15.46435007366000000],USDT[0.000838942000000] |
| 03114180 | SRM[0.170784900000000000],SRM_LOCKED[0.7327268600000 00000],USDT[41.159078291037 1360] |
| 03114182 | BTC[0.400745340000000000],DOT[0.000474790000000000],ETH[4.163993090000000000],ETHW[0.000030177745066 6],FTT[0.000210130000000000],KIN[2.000000000000000000],LUNA2[0.001402031629 00000],LUNA2_LOCKED[0.003271407135000 0],LUNC[305.295339090000000000],SOL[0.000087750000000000],USD[0.000102398490721] |
| 03114205 | USD[17.724205560000000000],USDT[1.8439336272610743] |
| 03114210 | TRX[0.000004000000000000] |
| 03114217 | FTT[0.000251693309359 4],GRT[0.000000006476440],SOL[0.090300653491546 2] |
| 03114221 | BTC[0.000000007612239 2],USDT[0.000000013506000] |
| 03114226 | APT[0.000098740000000000],BNB[0.000002797405220 0],ETH[0.000000060000000],SOL[0.000000079306000],USDT[0.000959657500022 8] |
| 03114230 | MATIC[8.001000000000000000],TRX[0.001554000000000000],USD[0.141436160725000 0],USDT[0.212231530400000 0] |
| 03114234 | HKD[0.000000045086404 0],TRX[0.000778000000000000],USDT[0.000000065997856] |
| 03114236 | ETH[0.503224860000000000],ETHW[0.503013580000000 00] |
| 03114237 | RSR[1.000000000000000000],USD[0.000010570069 7348] |
| 03114240 | BNB[0.003514240000000000],ETH[0.000003830000000000],ETHW[0.000538311198326],TRX[0.181618000000000000],USDT[0.742884492750000 0] |
| 03114244 | USD[0.000000060402 0570],USDT[1.255787794453190 2] |
| 03114246 | USD[25.000000000000000000] |
| 03114249 | BTC[0.000000006729352 4],ETH[0.000000007410507 0],JOE[0.000000007449514],NFT [35805478699941060 7][1],NFT [45090867080501408 6][1] |
| 03114250 | USD[0.713150949419597 0] |
| 03114252 | TRX[0.000779000000000000],USDT[0.570452520000000 00] |
| 03114253 | KIN[1.000000000000000000],NFT [29227185223409134 1][1],NFT [31179013767137120 3][1],NFT [37690594948564827 8][1],NFT [44571600712614359 0][1],USD[0.000000006388320] |
| 03114256 | FTT[0.000000053040000],NFT [33497949856894530 0][1],NFT [50672846818161175 0][1],USD[0.000000053663872],USDT[0.000000037168280],USTC[0.000000002378169 6] |
| 03114268 | AVAX[0.000000062660000],BTC[0.000000010000000],DOT[0.000000029996400],FTM[0.000000006779460 0],FTT[14.246566320000000000],LUNC[0.000000007956760 0],MATIC[2307.253818381438000 0],MCB[0.000000000600000],RAY[14.746087330000000000],RUNE[0.000000083357000],SOL[1.143552210000000000],USD[3.727518873803949 3000000000],USDT[0.000000173447672] |
| 03114279 | ETH[0.000000000561280 0],TRX[0.000034010000000000],USDT[0.000000096182734] |
| 03114281 | BNB[3.827467700000000000],BTC[0.036871080000000000],ETH[1.192443850000000000],ETHW[1.192443850000000 000],XRP[3700.535260000000000000] |
| 03114282 | ETH[0.000001810000000000],USD[0.000285988533249],USD[0.000000012682170] |
| 03114289 | ALGO[0.004494560000000000],AVAX[0.003795700000000000],BCH[0.000002800000000000],BNB[0.000000078482580],ETH[0.000067762076000],MATIC[0.000000012624942],TRX[0.000000088664000],USD[0.000012164525043 2],USDT[0.006679659127322 6] |
| 03114296 | BTC[6.340042220102038 0],DOGE[8.998200000000000000],ETH[41.594351769097906 0],UNI[913.317300000000000000],USD[2.476870351853229 8] |
| 03114299 | USD[0.000000771347783 8],USDT[0.371200000000000000] |
| 03114301 | USD[2.261282570000000000] |
| 03114308 | BCH[0.000411860000000000],USD[3.281473600000000 00] |
| 03114310 | USD[30.000000000000000000] |
| 03114317 | ALGO[4.816371860000000000],BNB[0.000010830000000000],BTC[0.003376500000000000],ETH[0.539138440000000000],ETHBULL[0.008153200000000000],ETHW[0.386036010000000000],FTT[0.045153269422699 0],JOE[0.000000088823728],NFT [32127366016644663 3][1],NFT [39133312827653199 0][1],NFT [40276248576739152 4][1],NFT [45282545920143736 5][1],USDT[1.935000000000000000] |
| 03114318 | BTC[0.000000034000000000],ETH[0.501394974544054860][1],SOL[0.007192220000000000],USD[0.005176141607831 3],USDT[2492.884798982500000 0],VND[5956.617783217324624 5] |
| 03114321 | ETH[0.000000007880684 4] |
| 03114322 | AKRO[4.000000000000000000],BAO[4.000000000000000000],DENT[1.000000000000000000],FRONT[1.000000000000000000],HXRO[1.000000000000000000],KIN[4.000000000000000000],MATH[1.000000000000000000],SXP[1.000000000000000000],TRX[2.000977000000000000],UBXT[1.000000000000000000],USDT[0.000009341784161] |
| 03114329 | BTC[0.000000005842520],PERP[0.000000005960000],RSR[0.300000000000000000],USD[7.002257417623894 3],USDT[0.000000425284140] |
| 03114331 | NFT [31045546535363524 9][1],NFT [39568576601058499 2][1],NFT [44422850054138930 3][1],TRX[10.000000000000000000],USDT[0.000028987729568 6] |
| 03114332 | USD[0.539035605750000 0] |
| 03114334 | USD[0.000006880500000],USD[0.000000005969086],USDT[0.000000093029540 0] |
| 03114335 | USD[21.705620637249856],USDT[0.000000001818505 1] |
| 03114337 | USD[0.084031965475000 00] |
| 03114338 | BTC[0.000003400000000000],CHZ[0.399716650000000000],GALA[0.000000082336452],LTC[0.000883871463000 0],POLIS[0.000000034832172],SKL[0.404011247659191 7],USD[0.000000038780400],USDT[0.000000077153407] |
| 03114344 | SOL[0.000000100000000],USDT[0.236101491250000 0] |
| 03114345 | USD[0.881600000000000 0] |
| 03114351 | USD[42.630330572827243 0],USDT[0.000009819437422] |
| 03114354 | USD[0.0059342400000000 00] |
| 03114356 | USD[0.595124401750000 0],USDT[0.000000096430630] |
| 03114359 | USD[0.000030644623924 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03114360 | AVAX[2.197262320000000000],BAO[3.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],SAND[8.906372370000000000],UBXT[1.000000000000000000],USD[0.000000143106106],USDC[0.000000096581663] |
| 03114361 | TONCOIN[2279.054658790000000000],USDT[0.000000153934699] |
| 03114365 | BAO[1.000000000000000000],ETH[0.000000006480000000],KIN[1.000000000000000000],NFT (457872221905449884)[1],NFT (478883636746625470)[1],NFT (543328306237900194)[1],NFT (543977228259048445)[1],USD[0.000000337319460] |
| 03114369 | AVAX[0.000000087275525],EUR[0.000000006201 6326] |
| 03114370 | GBP[50.000000000000000000] |
| 03114375 | MATIC[134.058930000000000000],TONCOIN[2039.916216940000000000],USD[0.000085443981 6643] |
| 03114379 | ETH[0.086668900000000000],ETHW[0.086668900000000000],USDT[140.063042000000000000] |
| 03114383 | FTT[0.080999637099520 6],TONCOIN[0.000000100000000],USD[0.037544949262500 0],USDT[0.000000014500000] |
| 03114384 | USD[1.280000000000000000] |
| 03114386 | AVAX[30.164639204833612 8],ETH[35.765031368627900 0],ETHW[35.615224379818410 0],FTM[15332.821563050275856 8],FTT[150.971329000000000000],LUNC[0.000000001040800],USD[185879.685809610856101],USDT[0.000000007301 3600],USTC[0.0000000103945 00] |
| 03114391 | BTC[0.000000005000000000],USD[24.845064613448941 8] |
| 03114392 | TONCOIN[0.070000000000000000] |
| 03114393 | BCH[0.000230330000000000],USD[7.574863042172 9982] |
| 03114394 | TRX[0.611749000000000000],USDT[0.332666572750 0000] |
| 03114395 | AVAX[0.026316282406895 0],USDT[0.111035885000 00000] |
| 03114399 | BUSD[0.500000000000000000],ETH[0.000000100000000],MPLX[0.940981000000000000],USD[19.091832937000000000],USDT[16.571572204916176 4] |
| 03114406 | AVAX[0.007629659316962 9],BTC[0.000000005965687 5],FTT[0.085836139438226 7],USD[0.000000002795000 0],USDT[0.000000005000000000] |
| 03114408 | USD[0.260661768107073 0],USDT[0.000000091830916] |
| 03114411 | NFT (341162370647857477)[1],NFT (342401286848142650)[1],NFT (378279375451421664)[1],NFT (443443864575697442)[1],NFT (457942740753846437)[1],NFT (459652793989603464)[1],NFT (500355577825746431)[1],NFT (513984955439180051)[1],USD[2.100365705192660 7],USDT[0.000000052144074] |
| 03114412 | AURY[15.149927420000000000],USD[0.000000015061724 0],USDT[0.000000064589092] |
| 03114415 | ETH[0.000000036703 00],FTT[0.000000050899568],USD[0.000015644107 7478],USDT[0.000000134716319] |
| 03114416 | FTT[427.131639300000000000] |
| 03114418 | FTT[0.000000024000000000],SOS[1429735381 4.033241700000000000],SRM[0.930764370000000000],SRM_LOCKED[85.961295600000000000],USD[0.109409020093 7140],USDT[1029.489186487000000000] |
| 03114419 | AVAX[0.000000003446 4370],EUR[0.000000062016326] |
| 03114421 | AKRO[13.000000000000000000],ALGO[0.417574190000000000],APE[0.000000021695722],BAO[722.768813860000000000],BTC[0.786366743881 8488],DENT[14.000000000000000000],DOGE[0.090671090000000000],DOT[0.000596370000000000],ETH[0.000112260000000000],ETHW[0.000112260000000000],FIDA[1.000000000000000000],FRONT[1.000000000000000000],KIN[0.000000000000000000],KHR[0.000000000000000000],KIN[11.000000000000000000],MATH[1.000000000000000000],MATIC[1.000335250000000000],MXN[0.305374867001 0168],RAY[0.373998100000000000],RSR[5.000000000000000000],SECO[1.025708440000000000],SHIB[24842.477089361000000000],SOL[0.023497590000000000],SXP[1.000000000000000000],TRX[0.000000000000000000],TRX[8.000777000000000000],UBXT[16.000000000000000000],USDT[0.503177597919126 7] |
| 03114425 | NFT (350934864774043647)[1],NFT (470268266096375260)[1],USD[0.000000057445476],USDT[0.000000076072412] |
| 03114429 | RAY[0.000000029593623],USD[0.000000034328168],USD[0.000000305719651] |
| 03114430 | USDT[0.000000002841600] |
| 03114432 | USD[0.000000798960898 1] |
| 03114435 | ETH[0.097981380000000000],ETHW[0.097981380000000000],USDT[0.492356000000000000] |
| 03114437 | SOL[0.059807630000000000] |
| 03114438 | XRP[59.750000000000000000] |
| 03114444 | USD[5.775671920000000000],USDT[7.165294945807 3979] |
| 03114449 | USD[0.000000007785155 9],USDT[0.000000064505282 2] |
| 03114450 | FTT[0.000000029022882],LUNA2[0.060535456610000 0],LUNA2_LOCKED[0.141249398800000 0],NFT (351118357126063039)[1],NFT (394322443288236091)[1],USD[-0.041652328485628 9],USDT[0.000000004000000] |
| 03114457 | CRO[0.000056290000000000],ETH[0.000000018670000],USD[0.000000036383330],USDT[0.000000078242714] |
| 03114458 | BNB[0.000000022000000],SOL[4.876221003123 8169] |
| 03114460 | USD[0.694291764000000 0] |
| 03114465 | NFT (527112738118072485)[1],SOL[0.020000000000000000] |
| 03114467 | ETH[0.000000007773680 0],FTT[0.000000004145801 5],NFT (296175454319984164)[1],NFT (361169533904311845)[1],NFT (386401400446363576)[1],NFT (443499094922683849)[1],NFT (514147001880530902)[1] |
| 03114470 | NFT (351728655814523595)[1],NFT (410686584627647636)[1],NFT (429269002426279632)[1],NFT (518791569424922471)[1],USD[0.483797910000000] |
| 03114472 | TRX[0.938918000000000000],USD[0.291405479977 7224],USDT[0.000000077951701] |
| 03114475 | ATOMBULL[1305920.000000000000000000],AVAX[12.293983600000000000],BCHBEAR[39137.209800000000000000],BEARSHIT[2965343.300000000000000000],BICO[34.965662000000000000],BTC[0.018599353200000000],ETH[0.254967796000000000],ETHW[0.254967796000000000],FTT[1.500000000000000000],LINK[3.095053000000000000],RNDR[395.204727000000000000] |
| 03114481 | BNB[0.007640000000000000],USDT[0.844172777000000 0] |
| 03114484 | ETH[-0.000000060820299],FTT[0.004716812076005 2],SOL[0.000000034724538],TRX[0.000000055500000],USD[0.000015187811960 8],USD[0.000003059627793] |
| 03114485 | USD[1.000000000000000000] |
| 03114486 | NFT (356310647518249992)[1],NFT (556402573991769224)[1],USDT[0.073351466750000 0] |
| 03114492 | TRX[0.762701000000000000],USDT[0.279721648000000000] |
| 03114502 | USD[0.000000042931924],USDT[0.000000116119400] |
| 03114507 | AVAX[0.000000024031767],EUR[0.000000025865950] |
| 03114510 | USD[0.130006134575000 0],USDT[0.004805050282092 2] |
| 03114514 | LTC[0.000068000000000 0] |
| 03114523 | SRM[0.000000062000000],USD[0.000000020502084] |
| 03114527 | ETHW[15.035705580000000000],TONCOIN[37.579463030000000000],TRYB[0.004740000000000000],USD[0.000000127997266],USDT[0.000000080000000000] |
| 03114529 | BTC[0.203665110000000],USD[1502.579241990000000000],USDC[15.000000000000000000],USDT[0.000000117122322] |
| 03114532 | ATLAS[2160.000000000000000000],MBS[437.000000000000000000],USD[0.359496645000000000] |
| 03114533 | USD[1.000000000000000000] |
| 03114537 | USD[0.000000067456834],USDT[0.000000097694964] |
| 03114538 | USD[1.000000000000000000] |
| 03114539 | USD[0.172026200000000],USDT[0.000000067261530] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03114542 | AVAX[0.0000000073685669],EUR[0.000000095164197] |
| 03114544 | USD[1.00000000000000000] |
| 03114546 | FTT[0.0999152000000000],RAY[0.8938900000000000],USD[0.9826171155887500],USDT[0.061855791811250] |
| 03114550 | USD[1.00000000000000000] |
| 03114553 | APE[300.00000000000000],ATOM[90.2492740000000000],BNB[0.0092615830043793],DOGE[0.9988600000000000],ETH[-2.2321913854491208],ETHW[0.0003111620340884],FTT[1038.5272570000000000],HKD[0.0000000896303495],LUNA2[0.0005419006158000],LUNC[118.0000000000000000],NEAR[300.0000000000000000],NFT (346610367596101923][1],NFT (391522187676764674][1],NFT (430952882379708702][1],NFT (448934410127482826][1],NFT (500336483631556067][1],NFT (514329853468539693][1],NFT (516569767244169160][1],OKB[0.0000000313122688],PSY[0.0170000000000000],SOL[0.0100000000000000],SRM[9.1030064700000000],SRM_LOCKED[117.8169935300000000],USD[-1173.50358500414145199],USDT[2176.3616975192817375] |
| 03114556 | USD[0.0000000075000000] |
| 03114559 | ETH[0.0000000050000000],FTT[0.0000000081437657],SOL[0.0000000075104600],TRX[0.0000000020631900],USD[0.0000000077431314],USDT[0.0000000057554966] |
| 03114560 | USD[0.0000000468039280],USDT[0.0128689900000000] |
| 03114561 | NFT (348715446737048733][1],USD[1.00000000000000000] |
| 03114566 | FTT[0.0007620740354254],TONCOIN[0.0977241400000000],USD[3.6543518502307426] |
| 03114567 | ETH[0.0000000087539800] |
| 03114572 | AVAX[2.6646001989971745],USD[0.1538686150000000],USDT[2.3591969112210000] |
| 03114573 | FTT[0.0638575000000000],USD[-79.6857151456670681],USDT[92.3692200973923263] |
| 03114576 | AVAX[0.0000000051140574],EUR[0.000000078653504],USD[0.0000000050000000] |
| 03114580 | BTC[0.0435737846526972],ETH[0.0000000039639428],TRX[0.0015140000000000],USD[1.7207978664150200],USDT[0.7349014478570736] |
| 03114589 | AUD[0.0002960905227936],BTC[0.0008041400000000] |
| 03114595 | BTC[0.0000913600000000],FTT[1.0000000000000000],GALA[87.2724810000000000],MBS[428.3767020000000000],RAY[8.7348663800000000],USD[0.0485210096646948],USDT[0.0029025570000000] |
| 03114598 | AVAX[0.0000000041327028],EUR[0.0000000006164400] |
| 03114600 | BTC[0.0014997150000000],DOT[13.3312138000000000],ETH[0.5777747700000000],ETHW[0.5777747700000000],MATIC[29.9943000000000000],SOL[8.2846941000000000],USD[12.0581725000000000],USDT[0.1860700292500000] |
| 03114610 | USD[0.0000000065395000],USD[0.0880790004076700] |
| 03114616 | FTT[0.0000000047976411],TONCOIN[0.0365461535218152],USD[0.0000000097735912] |
| 03114621 | AVAX[0.0000000037810037],EUR[0.0000000002126644],USD[0.0000000050000000] |
| 03114623 | ETH[0.0000000062481600],UBXT[1.0000000000000000] |
| 03114625 | ETHBULL[0.0000000030000000],USD[0.0000000075256866],XRP[0.0000000013458029] |
| 03114639 | ETH[1.0048940000000000],ETHW[1.0048940000000000],LINK[21.1590000000000000],MATIC[275.5520763400000000],USD[898.1608819940640000] |
| 03114642 | AVAX[0.0000000548455980],EUR[0.0000000355788801],USD[0.0000000050000000] |
| 03114646 | TONCOIN[0.0506961000000000],USD[0.0000000057500000] |
| 03114647 | USD[30.0000000000000000] |
| 03114651 | ETH[0.0000000100106060],TRX[0.0000290000000000] |
| 03114652 | AVAX[0.0131845830000000],BNB[0.0065000000000000],BTC[0.0050187096922000],DOGE[2.0000000000000000],DOT[0.0900000000000000],ETH[0.0004900000000000],ETHW[0.0002100000000000],LTC[0.0099998845750000],SOL[0.0959999884440000],TRX[33.3170195846385491],USD[0.0039270627000000],USDT[5023.4966920123177929],XRP[3.0959941518000000] |
| 03114654 | SOL[0.0073869000000000],USD[5.1160493006250000],USDT[0.0000000199176254] |
| 03114655 | ALGO[991.0360741300000000],CEL[60.8606986600000000],ETH[0.0000015500000000],FTT[80.7468662400000000],GRT[0.0315779200000000],LRC[1297.0856111500000000],RUNE[0.0026251600000000],UNI[0.0010277900000000],YFI[0.1575359600000000],YGG[1422.8599876100000000] |
| 03114662 | FTT[0.0000000060293736],USD[1.7390000000000000],USD[0.0000000650324000],USDT[0.3658541802500000] |
| 03114663 | AVAX[0.0000000051328888],EUR[0.0000000041925076] |
| 03114667 | TRX[0.0007770026138250],USD[0.0342246816798350],USDT[0.0367044085000000] |
| 03114668 | ETH[0.0000034316850475],ETHW[0.0000034316850475],USDT[0.0200099293631028] |
| 03114669 | AVAX[0.0000000099016403],EUR[0.0000000088568328],USDT[0.0000000050000000] |
| 03114671 | TRX[0.0000020000000000] |
| 03114677 | FTM[403.9590000000000000],SOL[0.0500000000000000] |
| 03114681 | BUSD[11942.7471244900000000],USD[0.0000000083956219],USDT[4627.0624015752716272] |
| 03114683 | USD[1.8496120312000000],USDT[0.0000000087727067],XRP[0.7931370000000000] |
| 03114685 | BAO[2.0000000000000000],KIN[2.0000000000000000],USD[0.0000000071341223],USDT[0.0000000001553379] |
| 03114688 | AUD[0.0000000076615073],CREAM[0.0000000074361088],FIDA[3.8866454080501930],FTM[58.1530180800000000],LUNA2[0.0000701104620800],LUNA2_LOCKED[0.0001649910782000],LUNC[15.3973519937386388],NEXO[0.0000000031956559],SHIB[4220349.9023279600000000],SPELL[984.5239029444309802],SRM[5.1357302100000000],STEP[66.2414384372820000] |
| 03114694 | AVAX[0.0000000050019538],EUR[0.0000000077782100],USD[0.0000000050000000] |
| 03114698 | USD[0.0000000071966683] |
| 03114707 | USD[-0.5869069859500000],USDT[11.3291060010923494] |
| 03114708 | USD[0.0000000046400000],USDT[0.0000000001521403] |
| 03114712 | ETH[0.0019929700000000],ETHW[0.0019929700000000],SOL[0.0069950000000000],USD[25.3744005870000000] |
| 03114715 | BTC[0.0022700560000000],NFT (544906749143426967][1],USD[0.0000000060000000] |
| 03114721 | TRX[0.7458000000000000] |
| 03114722 | AUD[47.8646792137052599],LUNA2[4.6795105760000000],LUNA2_LOCKED[10.9188580100000000],LUNC[1018973.2800000000000000],USD[0.9344080695874033],USDT[0.0000000144836365] |
| 03114727 | AVAX[0.0007426209419207],USDT[0.0000000050000000] |
| 03114731 | BTC[0.0000000193315641],ETH[0.0057412772121851],ETHW[0.0057412772121851],SPELL[0.0000000027660488],USD[0.0000000015930818] |
| 03114732 | USD[10.0000000000000000] |
| 03114733 | BAO[0.0000000175717352],BNB[0.0000000005247037371],ETH[0.0002478000000000],ETHW[0.0002478000000000],MANA[0.0000000005900396],USD[0.0000000086795789] |
| 03114739 | TRX[0.1102820000000000],USDT[0.7629549250000000] |
| 03114740 | USD[0.0000000069500000] |
| 03114743 | ETH[0.0000000084184920],TRX[0.0307020772866880],USD[-0.0000000049207484] |
| 03114751 | ETH[0.0000000117570664],SUSHI[0.0000000035566471],TRX[0.0000000036871875] |

Schedule F/9 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03114754 | AVAX[0.0000000015214302],EUR[0.0000000031390481] |
| 03114756 | USD[0.000000030000000] |
| 03114758 | TRX[0.000003000000000],USDT[2.017873000000000] |
| 03114761 | AVAX[25.848317647651293...]]
| 03114771 | USD[0.000000036500000] |
| 03114775 | BNB[0.00000011353681],ETH[0.000000118370986],HT[0.000000023676900],LTC[0.000000000523800],NFT[386364555479230576][1],NFT[411898918684432780][1],NFT[525856797820480763][1],SOL[0.000000039309500],TRX[0.000000040520337],USDT[0.000000061484026 |
| 03114776 | AVAX[0.090640774028377],BNB[0.021418314340908],BTC[0.000034900000000],DOGE[0.395387042690586...]],ETH[0.000919456783635226],ETHW[0.009797816991925,MATIC[9.506411640073837,TRX[0.000777000000000],USD[0.996693591441456],USDT[0.000000039000000] |
| 03114785 | DENT[2.000000000000000],UBXT[1.000000000000000],USDT[0.000000071427793] |
| 03114790 | AVAX[0.000000050948790] |
| 03114796 | USD[2.177465285278860],USDT[1.484374106000000] |
| 03114803 | ATLAS[8230.000000000000000],USD[0.355538648287500],USDT[0.000000014408953] |
| 03114806 | AVAX[0.000000007518732],BNB[0.000000069340851],BTC[0.000014300000000],DAI[0.000495685400000],ETH[0.00000050000000],FIDA[0.000000690000000],LTC[0.000000053735100],SOL[0.000000095794100],USD[0.008047437303214],USDT[0.0029953416764269] |
| 03114807 | AXS[0.500000000000000],CRV[0.997972700000000],FTM[0.991260000000000],FTT[4.499145000000000],IMX[0.095839000000000],LINK[0.099107000000000],LTC[0.010000000000000],SOL[0.009804642000000],TRX[0.000310000000000],USD[0.000000138301480],USDT[110.2311871215553438] |
| 03114818 | ATLAS[3.940000000000000],USD[0.007199503080000] |
| 03114820 | AVAX[0.000000007923901],EUR[0.000000000020394] |
| 03114822 | USD[30.00000000000000] |
| 03114824 | AVAX[0.000000013826539] |
| 03114825 | ETH[0.000000056717502],TONCOIN[0.000000100000000],USD[0.000000012500000],USDT[3.289745424586486] |
| 03114829 | BNB[3.571915000000000],BTC[0.1000000037733000],ETH[2.669870200000000],ETHW[2.669870200000000],XRP[3161.710000000000000] |
| 03114836 | NFT[293699263915849360][1],NFT[428264066912023025][1],NFT[437289938834144492][1],NFT[570119010774324945][1],SAND[0.000000031574206],SOL[0.0076447953248434],TRX[0.000001000000000],USD[0.000000074561788],USDT[0.000000045507549] |
| 03114837 | USDT[0.000002295077500] |
| 03114839 | AAPL[0.512360918456960],AMD[0.007066400000000],BTC[2.0000000000000000],GOOGL[11.820027602963900],GOOGLPRE[-0.000000003052000],LUNC[0.000000007883080],NVDA[5.364663042599450],SPY[0.000905000000000],TRX[0.003540000000000],TSLA[21.437625070590250],TSLAPRE[-0.000000023971200],USD[201.0000005834645396],USDT[0.000000071562844] |
| 03114842 | FTT[25.018417360000000],TRX[0.000803000000000],USD[0.0000005405411400],USDT[159.7851320087807440] |
| 03114846 | FTM[1.000000000000000],TRX[0.000002000000000],USD[1.2128749575000000],USDT[0.0014663215000000] |
| 03114848 | USD[3.134854150000000] |
| 03114849 | HKD[0.0000000184534802],USDT[0.0198609100000000] |
| 03114850 | AVAX[0.000000035006173] |
| 03114851 | IMX[16.898840000000000],TRX[0.000003000000000],USD[0.033354645000000],USDT[0.000000075400888] |
| 03114857 | BTC[0.1629157200000000],ETH[7.649674200000000],ETHW[7.649674200000000],SHIB[29994.000000000000000],USD[7.3996563712033120] |
| 03114859 | BTC[0.0000683900000000],FTT[0.095733000000000],LUNA2[0.000000397589726],LUNA2_LOCKED[0.000000927709362],LUNC[0.0086576000000000],NFT[472188950659700220][1],NFT[502373701956825055][1],USD[1.7660874306250000],USDT[1.7355440290395000] |
| 03114864 | BTC[0.000003125896],USD[50.7586241700000000] |
| 03114869 | USD[869.600000000000000] |
| 03114873 | BNB[0.0114730700000000],SHIB[4100000.0000000000000000],USD[0.6556208500000000] |
| 03114874 | AVAX[0.000000042965331] |
| 03114885 | AVAX[0.000000079000000],BAO[49.000000000000000],DENT[11.000000000000000],ETH[0.000000066011018],ETHW[0.000000099984720],KIN[36.000000000000000],MATIC[0.000000056261141],NEAR[0.000000087510792],NFT[480528082331091507][1],NFT[501772152368402620][1],SOL[1.376306150940606],TRU[1.000000000000000],USD[0.000000253129301],USDT[0.000000110692564] |
| 03114889 | AVAX[0.0000000836012031],USD[0.002142582250000],USDT[0.0039633095938335] |
| 03114890 | TRX[0.000001000000000],USD[0.0000132121974760] |
| 03114895 | USDT[0.0047213750000000] |
| 03114898 | TONCOIN[0.050000000000000],USD[0.000000067500000] |
| 03114904 | BNB[0.000001780000000],NFT[485555163125982447][1],NFT[486273009231894496][1],NFT[507640217680271077][1],SOL[0.000000023140000],USD[0.000003748198280] |
| 03114911 | BTC[0.000000006657100],ETH[0.0177000159322450],FTT[0.608121493568142],SRM[2.449065900000000],SRM_LOCKED[124.830332440000000],USD[0.035193146632199],USDT[0.000000080750000] |
| 03114918 | USD[0.000028218006267] |
| 03114927 | ETH[0.000000061184200] |
| 03114930 | AVAX[0.2629879745523351],TRX[0.000000009200000] |
| 03114945 | USD[0.000154416824992] |
| 03114950 | AVAX[0.000000051531591],USDT[0.000000005000000] |
| 03114951 | LINK[1.000000000000000],SOL[0.000000012820316] |
| 03114955 | ETHW[0.233818580000000],FTT[0.095151200000000],NFT[347314541552943843][1],NFT[377684291277911850][1],NFT[463923322982540405][1],NFT[495815113583174580][1],NFT[522687221115512392][1],NFT[540626286702896603][1],SRM[1.477172960000000],USD[0.000000040824714],USDT[0.000000120866285] |
| 03114957 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.000036850000000],ETHW[0.000036850000000],FRONT[1.000000000000000],KIN[1.000000000000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.067106120504433],USDT[0.000000003100000] |
| 03114961 | BTC[0.000100100000000],USD[0.000000001820710],FTT[0.000000010563638],USD[0.000000137246125],USDT[0.171432493018636] |
| 03114965 | ETH[0.342701760000000],ETHW[0.342701760000000] |
| 03114968 | 1INCH[0.000000051292436],AAVE[0.000000076771320],AVAX[0.000000008709089],BCH[0.000000034974873],BNB[0.006325690955171617],BTC[0.0000000050077991],ETH[0.0008368249333840],FTM[0.000000093776765],FTT[150.070860263974469],GMT[0.000000008605247],HT[0.000000091149593],KNC[0.000000097658428],LUNA2[0.005912726958000],LUNA2_LOCKED[0.013796362922000],RUNE[0.002241050000000],SOL[0.002201118894756688],SRM4.782893830000000],SRM_LOCKED[164.854066500000000],TONCOIN[0.011565000000000],TRX[0.000000107319442],USD[438.047305735042080],USDT[439585.803665917581000],USTC[0.000000172526788],XRP[0.000000061498357],YFI[0.000070110718551] |
| 03114974 | USD[30.000000000000000] |
| 03114975 | FTT[25.128293882806853],TRX[0.000002000000000],USD[0.000000007975000],USDT[0.0066833211700000] |
| 03114978 | FTM[6.998670000000000],USD[1.036550000000000] |
| 03114981 | SOL[10.984340499923540] |
| 03114986 | TONCOIN[0.030000000000000],USD[0.000000050000000] |
| 03114988 | ATLAS[40198.411456977935653],ETH[0.000000100000000],ETHW[0.000000010000000],USD[0.000000035568682] |
| 03114990 | LUNA2[0.404085737100000],LUNA2_LOCKED[0.942868719800000],TRX[0.000028000000000],USD[0.000000107273206],USDT[16.5392135500763104] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03114993 | ETH[0.0000000000225200] |
| 03114994 | BTC[0.0000000094587596],ETH[0.000001200000000],ETHW[0.000000098974596],EUR[0.000000013057491],FTT[25.0207304600000000],STETH[0.000000098654812],TRX[0.0002070000000000],USD[0.000000215422303],USDT[21.3864531147392290] |
| 03114995 | ETH[0.0000000002632000] |
| 03114998 | AVAX[0.000000004552335 1],SOL[0.0000000018420000],TRX[0.0006230021605000],USD[0.0815869137500000] |
| 03115002 | AVAX[0.0000000040671990] |
| 03115004 | USD[0.0000000070000000] |
| 03115006 | BTC[0.0059985200000000],DOGE[99.9800000000000000],DOT[0.9998000000000000],ETH[0.1209740000000000],ETHW[0.1209740000000000],FTM[0.9994000000000000],GALA[29.9940000000000000],LUNA2[0.0464907096400000],LUNA2_LOCKED[0.1084783225000000],LUNC[10123.4499060000000000],MATIC[9.9920000000000000],SAND[4.9990000000000000],SHIB[800000.0000000000000000],SOL[0.7499000000000000],SOS[1800000.0000000000000000],TRX[0.4200020000000000],USD[158.6055012803000000000000],USDC[80.0000000000000000] |
| 03115015 | BAO[1.0000000000000000],BAT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0009133202475920] |
| 03115017 | USDT[0.0000000058850226] |
| 03115022 | TONCOIN[72.9500000000000000],USD[0.0004800175000000] |
| 03115023 | USDT[0.4619349393750000],XRP[205.0000000000000000] |
| 03115025 | USD[0.2921254617500000] |
| 03115029 | TRX[0.0000000015499891] |
| 03115031 | TONCOIN[1.0000000000000000] |
| 03115035 | USDT[8.8444117670000000] |
| 03115036 | ETH[0.0000000098524600],USD[0.0001306894044425],USDT[0.0000185402738110] |
| 03115039 | BNB[0.0056978600000000],ETHW[0.0008724000000000],FTT[0.0991640000000000],NFT[4249298000697979741{1],USD[0.1806065327466335],USDT[0.0031116215000000] |
| 03115044 | TONCOIN[0.0500000000000000],USD[0.0000000085000000] |
| 03115048 | BNB[0.0000000100000000],ETH[0.0000000064029212],USDT[0.0001672181170088] |
| 03115049 | TRX[0.5220000000000000],USDT[1.4629791810000000] |
| 03115052 | ETH[0.0000000100000000],TRX[0.0008160000000000],USD[0.0000000098433780],USDT[773.3648281000000000] |
| 03115053 | USD[0.0025537000000000],USDT[0.0000000046236320] |
| 03115062 | ETH[0.0000000014096200],NFT [379265630812494314{1],NFT [395630822248297276{1] |
| 03115066 | USDT[3.2733776300000000] |
| 03115068 | USD[0.0000023700551144] |
| 03115071 | TRX[0.6735040000000000],USDT[0.0000000070000000] |
| 03115074 | BNB[0.0000000100000000],ETH[0.0000000049196150] |
| 03115075 | ATOM[0.0000000077700000],AVAX[0.0000000083250000],BNB[0.0000000011676264],LUNA2[0.1414931440000000],LUNA2_LOCKED[0.3301506693000000],LUNC[30810.4300000000000000],MATIC[0.0000000015203900],SOL[0.0000000079808807],TRX[0.0000000049316841],USD[0.0000000089232235],USDT[0.0000000007985335] |
| 03115077 | SOL[0.0000620000000000],TRX[0.3720390000000000],USDT[0.1566376062500000] |
| 03115080 | NFT [318973120625296933{1],USD[15.9229206600000000] |
| 03115090 | ETH[0.0000037883798 16],ETHW[0.0000037883798 16],NFT [384053722139051891{1],NFT [408038048631651434{1],NFT [504477584853661737{1],NFT [524183390530761944{1],USDT[0.0072968783097099] |
| 03115091 | BTC[0.0129992220000000],ETH[0.1787624000000000],ETHW[0.1787624000000000],LUNA2[0.0000000050000000],LUNA2_LOCKED[5.5111643180000000],USD[-0.2049764170576479] |
| 03115095 | USDT[0.5342624000000000] |
| 03115097 | AVAX[0.0000000094808950],USDT[0.0000000050000000] |
| 03115098 | AVAX[40.1304704253763518],ETH[0.0007154500000000],ETHW[0.0007154520000000],USD[0.0000000004839000],USDC[811.4595006200000000],USDT[0.0072841050000000] |
| 03115100 | USDT[150.2000000000000000] |
| 03115111 | BNB[0.0000000100000000],USD[0.0000011036172082],USDT[0.0000000105072860] |
| 03115112 | DENT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000256107350878] |
| 03115115 | TONCOIN[0.0100000000000000] |
| 03115116 | AUD[0.0001894549173 08] |
| 03115117 | AVAX[0.0000000037381 53],USDT[0.0000000050000000] |
| 03115122 | AVAX[0.0000000061330948],EUR[0.0000000022378585] |
| 03115123 | ANC[0.0000000055731099],AVAX[0.0000000086485862],BNB[0.0000000067161650],BTC[0.0000000038219708],DOGE[0.7804831552946769],ETH[0.0000000033113676],FTT[0.0000000163901891],LTC[0.0000448000000000],LUNA2[0.0000000056000000],LUNA2_LOCKED[2.2498287600000000],RAY[0.0000000038884124],SOL[0.0097480168243472],STEP[0.0000000179736893],USD[35.7484019126318847],USDT[0.0000005663952254],XRP[-0.4159084011476348] |
| 03115126 | BTC[2.6100007400000000],ETH[8.9125368700000000],GALA[38767.0414385800000000],MANA[1568.7362705900000000],SAND[706.7486005800000000],SXP[1.0000000000000000],USD[14195.4285294225458869],USDT[0.0000000084593540] |
| 03115127 | TRX[0.0000000037566350] |
| 03115128 | KIN[2.0000000000000000],NFT [397842118748754689{1],NFT [398282013266864872{1],NFT [503133569719548220{1],NFT [568173097152044099{1],USD[0.0000314574453617] |
| 03115130 | USDT[0.0000000051250000] |
| 03115131 | LUNA2[0.0000000855330421],LUNA2_LOCKED[0.0000001995770983],LUNC[0.0186250000000000],MKR[0.0030000000000000],USD[2.0938203226323665],USDT[0.3271928373953429] |
| 03115136 | AVAX[0.0000000053111805],USDT[0.0000000050000000] |
| 03115141 | ETH[0.0000000008918200] |
| 03115148 | AVAX[0.0000000059644710],USDT[0.0000000050000000] |
| 03115152 | APT[5.0517031600000000],BAO[1.0000000000000000],BLT[986739.6742828900000000],DOGE[1.0000000000000000],ETH[4.4553274000000000],RSR[1.0000000000000000],SOL[5.0093508400000000],UBXT[1.0000000000000000],USD[0.0000000072131718],USDC[61618.2750445200000000],USDT[112972.8641121700000000] |
| 03115156 | TRX[0.0000010000000000],USDT[1.0632610720000000] |
| 03115158 | APT[19.9960000000000000],ETH[0.2009598000000000],USD[1368.4620000000000000] |
| 03115161 | TONCOIN[0.0400000000000000],USD[0.0000000080755241] |
| 03115166 | AVAX[0.0000000050814465],USDT[0.0000000050000000] |
| 03115167 | ETH[0.0000000100000000],USD[0.0000031699138015],USDT[0.0000000080755241] |
| 03115178 | BTC[0.0000000260811132],ETH[0.0000000062819861],FTT[0.0000000065968000],GALA[0.0000000004461212],GODS[0.0000000088896314],MATIC[0.0000000072773000],MNGO[0.0000000017521152],SHIB[0.0000000038078800],SOL[0.0000000036106294],TONCOIN[0.0000000096916590],USD[0.0000000008067304 79] |
| 03115186 | USDT[1.4399168201000000] |
| 03115194 | BNB[0.0000000049451940],USD[0.0001306500625 2933],USDT[0.0000120776404396] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03115201 | ATLAS[5740.000000000000000000],USD[0.1014979644500000] |
| 03115203 | USD[0.0000000005000000] |
| 03115204 | DOGE[0.0000000092000000],LUNA2[1.7843667200000000],LUNA2_LOCKED[4.1635223460000000],LUNC[388549.610000000000000000],USDT[0.0000002191709555] |
| 03115205 | BNB[0.0000000035626448],SOL[0.0000000043835100],TRX[0.8171020000000000],USDT[0.0000000023627598] |
| 03115210 | AVAX[0.0000000068006875],LUNA2[0.0045923781000000],LUNA2_LOCKED[0.0107155489000000],LUNC[1000.000000000000000000],MATIC[0.0000000016745600],NFT (391417823567726858)[1],NFT (496129169700058221)[1],SOL[0.0000000091736700],TRX[0.5781240000000000000],USD[0.0000003831677491],USDT[0.0000001660178939] |
| 03115212 | ETH[0.0000000029332000],USD[0.0000138247320894],USDT[0.0399955800000000] |
| 03115214 | AVAX[0.0000000809688559] |
| 03115216 | ETH[0.0000000096818200],TRX[0.0001850000000000],USD[0.0000000138658696] |
| 03115219 | BAO[4.000000000000000000],BNB[0.0000000043795830],ETH[0.0000000150388824],FTT[0.0000011127610678],KIN[3.000000000000000000],KNC[0.0000000698845659],MATIC[0.0000000446586559],NFT (325313159878942465)[1],NFT (396903929696818308)[1],SOL[0.0000000954604351],TRX[0.0000000075900680],USD[0.0000003658103744],USDT[0.0000023919841747] |
| 03115222 | USDT[22.3178055741163492] |
| 03115224 | ETH[0.0000000029000000] |
| 03115225 | AVAX[0.0000000021402210],USD[0.0000000064746000],USDT[0.0000000069598911] |
| 03115228 | BTC[0.0178964200000000],ETH[0.9999500000000000],ETHW[0.0009500000000000],TONCOIN[199.995980000000000000],USD[1.6035033719000000] |
| 03115229 | USD[99.6299944200000000] |
| 03115230 | AVAX[0.0006771859935535] |
| 03115233 | FTT[0.4110479200000000],USD[0.0981056363365772] |
| 03115246 | TONCOIN[191.611888463292300],USD[0.0000000825000000],USDT[0.0000000196428668] |
| 03115249 | FTT[17.9965800000000000],USD[-2.2328954423472578],USDT[0.0000012138555655] |
| 03115253 | AVAX[0.0000000013103966],EUR[0.0000000022378585],USD[0.0000000050000000] |
| 03115255 | ETH[0.0000000038893800],FTT[0.0000000965454538],LUNA2[0.0000000091000000],LUNA2_LOCKED[1.1894259280000000],USD[0.0077030992000000],USDT[19.8200002152645332] |
| 03115257 | AKRO[1.000000000000000000],BAO[2.000000000000000000],USD[0.0004265556300000],USDT[0.0000000080000000] |
| 03115264 | ATLAS[350.058647790000000],USDT[0.0000000005045950] |
| 03115265 | KIN[0.0000000100000000],USDT[0.0000095341945163] |
| 03115267 | DOGE[169.864179590000000],USD[0.2425367181500000],USDT[0.0000000003432754] |
| 03115274 | USD[0.1517008800000000] |
| 03115280 | AURY[0.7204530500000000],USD[0.0099774088000000] |
| 03115290 | BTC[0.0000003862000000],ETH[0.2569511700000000],ETHW[0.2569511700000000],GALA[529.899300000000000000],USD[3966.022259128532800000000000000],XRP[159.969600000000000000] |
| 03115291 | ETH[0.0000987595200000],ETHW[0.0000987595200000],KIN[1.000000000000000000] |
| 03115293 | AVAX[0.0000000020349997],EUR[0.0000000002350204],USDT[0.0000000050000000] |
| 03115294 | TRX[1.000000000000000000],USDT[355.4718073776390866] |
| 03115300 | AVAX[0.0000000037877572] |
| 03115302 | XRP[99.000000000000000000] |
| 03115303 | AVAX[0.0006778255737832] |
| 03115304 | USD[0.0190330337500000] |
| 03115305 | USD[0.2454368865000000],XRP[98.000000000000000000] |
| 03115308 | USD[0.0000847445547317] |
| 03115314 | DOGE[0.8704840000000000],LTC[0.0030122000000000],TONCOIN[2.6159800000000000],TRX[0.9487850000000000],USD[0.4357253009000000] |
| 03115316 | ALTBULL[13.699000000000000000],ANC[20.4816883800000000],BNBBULL[0.2149854000000000],BULL[0.0970000000000000],DEFIBULL[18.994800000000000000],ETH[4.0964468100000000],GRTBULL[224000.000000000000000000],THETABULL[1239.836000000000000000],TRX[0.0100970000000000],TRXBULL[651.000000000000000000],USD[5.7331725038504935],USDT[0.0000000030304636],VETBULL[15898.900000000000000000],XTZBULL[47000.000000000000000000] |
| 03115318 | BAO[4.000000000000000000],ETH[0.0000062400000000],ETHW[0.0000062400000000],GALA[0.0021389800000000],JOE[0.0001089000000000],KIN[1.000000000000000000],LINK[3.7792802900000000],SOL[0.0005358000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0000245123131315],XRP[0.0048700300000000] |
| 03115319 | AKRO[1.000000000000000000],ETH[0.0000000613113106],KIN[2.000000000000000000],SOL[0.0000000012477200],TRX[0.0000060000000000] |
| 03115320 | ETH[0.0000001000000000],USDT[0.0000000039007913] |
| 03115323 | BTC[0.0007507600000000],FTT[0.0000852338979168] |
| 03115325 | BNB[0.0034354500000000],USD[0.4432891040000000] |
| 03115332 | AVAX[0.0067954072339711],USDT[0.0000000050000000] |
| 03115333 | AKRO[2.000000000000000000],APE[13.9191178200000000],BAO[3.000000000000000000],DENT[1.000000000000000000],ETH[0.5111685200000000],ETHW[0.5109537000000000],KIN[2.000000000000000000],REAL[20.4666248800000000],RUNE[106.665937900000000000],SOL[0.6524516700000000],SRM[38.2568024800000000],TRU[1.000000000000000000],USD[0.00],UBXT[1.000000000000000000],USD[0.0000000024000000],USD[0.1878198840402077],WAVES[62.2820921200000000] |
| 03115336 | FTT[8.1000000000000000],NFT (316374959383491306)[1],NFT (364003842980670512)[1],NFT (364945072600790733)[1],NFT (372879035816646237)[1],NFT (464344330444708079)[1],NFT (481132160103274170)[1],NFT (496726672272812861)[1],TRX[0.8518390000000000],USD[1.7169358445000000] |
| 03115337 | TONCOIN[0.0800000000000000] |
| 03115338 | USD[100.000000000000000000] |
| 03115346 | TRX[0.4000000000000000],USD[0.0007052478000000],USDT[1.7940496192500000] |
| 03115347 | AVAX[0.0000000798606678],USDT[0.0000000050000000] |
| 03115349 | AVAX[0.0067945980448458],USDT[0.0000000050000000] |
| 03115355 | AVAX[0.0000000091716200],BTC[0.0000000001344000],ETHW[0.2060000000000000],LUNA2[0.6007625125000000],LUNA2_LOCKED[1.4017791960000000],LUNC[0.0000000052388000],USD[25.0257159460510647],USDT[1137.9430592555787715] |
| 03115357 | ETH[0.0000001000000000],KIN[0.0000023677016],SOL[0.0000001000000000],TRX[0.0000000311126952],USD[0.0000000056503083] |
| 03115360 | BNB[0.0000001101506861],HT[0.0000000046080400],NFT (359071126805175788)[1],NFT (399457616642860969)[1],NFT (536328582980183334)[1],SOL[0.0000000147711018],USDT[0.0000000088696297] |
| 03115364 | USD[0.1394517500000000],USDT[18.8515082347875195] |
| 03115378 | ETH[0.0007600000000000],ETHW[0.3327600000000000],USD[0.0098408112000000] |
| 03115383 | TRX[0.0000000082658540],USD[0.0089268260565244] |
| 03115384 | AVAX[0.0000000686735558] |
| 03115386 | TRX[0.2738850000000000],USDT[0.6957911120000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03115392 | AVAX[0.000681631982476] |
| 03115395 | BAO[1.000000000000000],BNB[0.000000000924757],DENT[1.000000000000000],ETH[0.000000048000000],KIN[1.000000000000000],SOL[0.000000083304332],TRX[0.000000048460000],UBXT[1.000000000000000],USD[0.000000496886401S],USDT[0.000031651845389] |
| 03115400 | USD[0.000000007955815] |
| 03115401 | APE[0.000000002788012I],BTC[0.000000005993316S],FTT[0.000000060458160],SAND[0.000000039565800],USD[0.000110615645739S] |
| 03115403 | USD[0.246479508925000] |
| 03115407 | BNB[0.000000010000000],ETH[0.000000099172562],FTT[0.00000002577646S],USD[0.000000258573255] |
| 03115409 | ETH[0.000288280000000],ETHW[0.000288282435892S],USD[0.707966156000000] |
| 03115412 | BTC[0.000043363000000],ETHW[0.000241349625770S],USD[0.000000004734558S] |
| 03115417 | AUD[0.000179739737303S],BADGER[1.047809530000000],GMT[1.882710120000000],USD[0.013704332122836S] |
| 03115419 | ASD[0.016587454839782S],BTC[0.000093577291710S],GODS[0.009731000000000],LUNA2[0.001894731790000],LUNA2_LOCKED[0.004421040843000],LUNC[0.000000010000000],NEAR[0.03902520000000S],USD[-1.355927036110439T],WAVES[2.499762500000000] |
| 03115426 | USD[0.000226837682621S] |
| 03115428 | AVAX[0.000000001550333] |
| 03115431 | BNB[0.008371150000000],USD[0.64155500000000S] |
| 03115436 | USDT[0.000000036800000] |
| 03115437 | SOL[30.00000000000000] |
| 03115439 | ATOM[0.002615500000000],ETH[0.000190365000000],ETHW[0.000190365000000],FTT[1564.701291500000000],PSY[15294.102940000000000],SRM[30.414406410000000],SRM_LOCKED[353.525593590000000],USD[38.377059097134000],USDT[0.000000010000000] |
| 03115441 | BNB[0.000000067200000],SOL[0.000000000400000],TRX[0.000000024295400],USD[0.000000088073986],USDT[0.00000009750754S] |
| 03115442 | BTC[0.000000002000000],DOGE[0.821927156433047S],ETH[0.051990120000000],ETHW[0.051990120000000],USD[0.000000009612988],USDT[2.47414654935000000] |
| 03115444 | BTC[0.002299563000000],ETH[0.019996200000000],ETHW[0.013997340000000],NFT (462632686529739942)[1],ORCA[22.995630000000000],SHIB[15297340.000000000000000],SWEAT[482.908230000000000],USD[22.356718803707400] |
| 03115450 | USD[0.602062705250000],USDT[0.000000005983068] |
| 03115455 | AVAX[46.400272650000000],BTC[0.000916590469900],ENJ[0.063961000000000],HNT[0.095136000000000],RUNE[0.086757000000000],TRX[0.000001000000000],USD[4025.470612909220800],USDT[0.000000095704968] |
| 03115458 | USD[25.00000000000000] |
| 03115461 | AVAX[0.000000003086641] |
| 03115466 | ETH[0.000000093273500] |
| 03115467 | MATIC[0.000000000534600],TRX[0.000000003629414] |
| 03115471 | USD[0.056485547159671S],USDT[0.040400000000000] |
| 03115474 | ATOM[0.000000002500000],BNB[0.000000006706340],ETH[0.000000015929584],HT[-0.000000018300000],LTC[0.000000038000000],MATIC[-0.000000025617763],SOL[0.000000070073709],TRX[0.000000082010000],USD[0.000000004174416],USDT[0.000000011591577],WRX[0.000000002441067] |
| 03115483 | TRX[0.528088000000000],USDT[3.277205842000000] |
| 03115484 | BNB[0.000000000182583],BTC[0.000000001077463I],MATIC[0.000000082596288],SOL[0.000000010000000],USD[0.000000130010964],USDT[0.000000093227450] |
| 03115491 | AVAX[0.006795743855144],USDT[0.000000005000000] |
| 03115493 | MATIC[0.050055870000000],TRX[0.000000005600000],USD[4.994363698811392],USDT[0.00002767010032I] |
| 03115494 | USDT[1.08497270937500000] |
| 03115499 | USD[25.00000000000000] |
| 03115500 | EUR[0.000803410000000],SOS[77340.00000000000000],USD[0.12188689433843319],USDT[0.000000003623099] |
| 03115501 | TONCOIN[0.000000000000000],USD[0.000000037500000] |
| 03115504 | AVAX[0.00057799150189187],ETH[0.000000003354450],NFT (363068030914343634)[1],NFT (407215372430894109)[1],NFT (430673551490936268)[1],NFT (476766473833945089)[1],TRX[0.000013000000000],USD[0.000015525000697] |
| 03115507 | EUR[0.000000010806181I],FTT[0.000000085025000],NFT (525544495009065251)[1],USDT[0.000000006581066I] |
| 03115509 | ETH[0.000000088795000] |
| 03115510 | AVAX[0.000000058967417],BNB[0.000000025974110],SOL[0.770000000000000],TRX[0.398307003203262],USD[0.00171438308395S],USDT[0.000000005442767S] |
| 03115511 | BNB[0.000263960000000] |
| 03115514 | AVAX[43.235240000000000],BTC[0.00172368824300000] |
| 03115519 | APT[0.035000000000000],TRX[0.001890000000000],USD[1.596539980900000],USDT[1.00562177150000000] |
| 03115526 | AUD[0.000000737156148B],BAO[3.000000000000000],CEL[0.000000003522058],DENT[1.00000000000000],ETH[0.000000100000000],KIN[2.000000000000000],MATIC[0.000082170000000],SOL[0.000000036042302],SOS[0.000000100000000] |
| 03115530 | TRX[0.890199000000000],USD[0.000262748217692] |
| 03115539 | BAO[1.000000000000000],UBXT[1.000000000000000],USD[0.00016173308744I] |
| 03115541 | BTC[0.000104170000000],DOGE[42.03273567000000S],ETH[0.002442960000000],ETHW[0.002442960000000],SOL[0.041684270000000],USD[-3.76435938576293700000000],XRP[12.09119737000000S] |
| 03115543 | USD[0.158491087395193S] |
| 03115549 | USD[25.00000000000000] |
| 03115555 | AVAX[0.000000000155995I],BNB[0.000000019303941I],CRO[0.000000006891720S],ETH[0.000000028990247],FTT[0.000000086315875],MATIC[0.000000078295039],NEAR[0.000000064893278],TRX[0.000010001125448B],USD[0.000000014682600S],USDT[2.78732638734948I] |
| 03115565 | BTC[0.007415330000000],ETH[0.040510000000000],ETHW[0.040510000000000],TRX[1.000000000000000],USD[0.001477043966682] |
| 03115567 | TONCOIN[27.789531000000000],USD[0.017226839250000S] |
| 03115568 | EUR[0.000000107929473],USD[0.000000124420840],USDC[20.755813130000000],USDT[0.000000077721043] |
| 03115576 | BNB[0.001334611560135B],SPELL[0.000000005673129S],USD[-0.020848885546264],XRP[0.000000045864512] |
| 03115578 | TRX[0.600000000000000],USDT[0.374094590500000] |
| 03115586 | RAY[0.000000025543761],SOL[0.000000010000000],USD[20.00000000907152S2] |
| 03115588 | AVAX[0.000000093485641],USDT[0.000000005000000] |
| 03115590 | BTC[0.000038220000000] |
| 03115596 | CRO[2.410000000000000],ETH[0.000000082800000],FTT[0.000000030943352],MSOL[0.000000010000000],SOL[0.00271400000000000],USD[0.000000008467733] |
| 03115609 | GENE[0.075000000000000],SOL[0.009980000000000],TRX[0.837199000000000],USD[0.021686598250000],USDT[0.000000027235240] |
| 03115613 | LUNA2[0.011668589820000],LUNA2_LOCKED[0.022726709580000],LUNC[2540.860000000000000],USD[0.007025931300000],USDT[0.000345720550000] |
| 03115619 | FTT[0.077711750000000],USD[0.007335942382110I],USDT[0.000000006730190] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03115621 | AVAX[0.000000007849251300000],USDT[0.000000050000000] |
| 03115631 | TRX[0.441401000000000000],USDT[0.804641926000000000] |
| 03115637 | USD[4.896972640000000000],USDT[0.072584080000000000] |
| 03115643 | USD[25.000000000000000000] |
| 03115649 | USD[0.062304329999400000] |
| 03115651 | AVAX[0.000000007562111500],USDT[0.000000005000000000] |
| 03115654 | GENE[0.000065060000000000],NFT [40141665209463095100][1],NFT [57298248901173070100][1],TRX[0.000000003895000000],USDT[0.060184662707002600] |
| 03115655 | AVAX[0.000000009102890000],TRX[0.000000084756767000],USD[0.000000003009378000],USDT[0.000000034564878000] |
| 03115661 | ETH[0.000000000618370000],NFT [381755283036822985][1],NFT [43076888205559600740][1],NFT [54760684094581212600][1] |
| 03115662 | USD[0.950087435122500000],USDT[0.008020778625000000] |
| 03115671 | AVAX[0.000000004552335100],USD[0.000000012458774400],USDT[0.000000254968429500] |
| 03115673 | TONCOIN[0.080000000000000000],USD[0.000000002000000000] |
| 03115674 | ETH[0.000000083079000000],LUNA2[0.056589433500000000],LUNA2_LOCKED[0.132042011500000000],LUNC[12322.468286100000000000],TRX[0.000016000000000000],USD[0.040932467700000000],USDT[0.000000008310682500] |
| 03115676 | AVAX[0.000000004478663800],USDT[0.000000005000000000] |
| 03115677 | ETH[0.000000065448200000],SOL[0.000000024053484000],TRX[0.505400000000000000],USD[2.036688650790000000],USDT[0.000009975548310100] |
| 03115680 | AVAX[0.000678731537883800],USDT[0.000000005000000000] |
| 03115681 | DOT[0.000000029881060000],ETH[0.000000003574974000],TRX[0.242364000000000000],USD[0.000000030800983000],USDT[0.000000098625557000] |
| 03115686 | BCH[1656.132961452624100000],BTC[0.000193792544726900],DOGE[2.481832880000000000],ETH[24.375552024093962400],ETHW[10.074650786643612200],FTT[150.094980000000000000],LTC[0.008106740000000000],TRX[0.025794000000000000],USD[0.201727031542037400],USDT[1.004843959258582100] |
| 03115690 | USD[0.396103950000000000] |
| 03115694 | BTC[0.000029000000000000],USDT[0.003350075888004500] |
| 03115698 | AUD[0.000653894059824400] |
| 03115704 | USD[1.267758610000000000] |
| 03115705 | BAO[1.000000000000000000],CHR[0.008133720000000000],KIN[1.000000000000000000],LUNA2[0.003337505809000000],LUNA2_LOCKED[0.007787513555000000],LUNC[726.748916710000000000],OXY[0.000196550000000000],TRX[1.000000000000000000],USD[0.000104517674406900] |
| 03115709 | BNB[2.899917771556466000],EUR[0.000000918704252],GMT[0.000000005881118700],SOL[7.024042870047071000],USD[0.000001650350584100] |
| 03115710 | USDT[0.000000002000000000] |
| 03115712 | KIN[2.000000000000000000],TRY[0.000436698614560300] |
| 03115713 | AVAX[0.000000048424509000] |
| 03115715 | AVAX[0.302291549420044900],USD[-34.944191403731208200],USDT[45.075260000000000000] |
| 03115722 | AKRO[1.000000000000000000],AVAX[0.000000004523351500],BAO[4.000000000000000000],BTC[0.000000004800000000],CRO[191.799889710000000000],ETH[0.000000010000000000],ETHW[0.512253095592144800],KIN[1.000000000000000000],POLIS[18.711390260000000000],TRX[1.000000000000000000],USD[0.000000106468985],USDT[219.384976640000000000] |
| 03115723 | USD[0.000000010173946],USDT[0.000000058723632] |
| 03115724 | TONCOIN[0.085743900000000000],TRX[0.000000005000000000] |
| 03115727 | AVAX[6.598746000000000000],SOL[3.970000000000000000],USD[200.662081645750000000],XRP[671.150000000000000000] |
| 03115728 | ETH[0.000000066775000000],TRX[0.000040000000000000] |
| 03115732 | AKRO[2.000000000000000000],AVAX[5.543826260000000000],AXS[6.464708640000000000],BAO[1.000000000000000000],BTC[0.016733560000000000],ETH[0.001284850000000000],EUR[0.000000013726087],FTT[37.100342170000000000],GRT[1446.003753350000000000],KIN[8.000000000000000000],LINK[6.372524980000000000],MANA[7.852024720000000000],R SR[1.000000000000000000],SAND[12.157635070000000000],SNX[20.400081760000000000],SOL[3.159569470000000000],TRX[2.000000000000000000],USD[0.000000128940690],USDT[0.105418964366927400] |
| 03115733 | LUNA2_LOCKED[174.093764200000000000],USD[0.000000024407100],USDT[0.397520858012386400] |
| 03115736 | ETH[0.000000100000000000],USDT[0.000015406170294000] |
| 03115744 | USD[25.000000000000000000] |
| 03115746 | AVAX[0.000000057592462000] |
| 03115748 | BNB[0.000000007108800000],BTC[0.000000001200000000],ETH[0.000000100000000000],USDT[1.023777685520000000] |
| 03115752 | AVAX[0.000000004552335100],USD[194.978272634398577900],USDT[0.733609985550323000] |
| 03115753 | LTC[0.001319800000000000],TRX[0.240893000000000000],USDT[0.155110816625000000] |
| 03115756 | APT[0.009999991322640000],AVAX[0.000000004689679000],BNB[0.000000073650681000],BTC[0.000000004000000000],ETH[0.000000017899845000],NFT [52253652741783235600][1],NFT [52428312177706345800][1],NFT [57383849703152808800][1],SOL[0.000000025330500000],TRX[0.000027000490840000],USD[0.237157415988207600],USDT[0.000000082905677900] |
| 03115777 | USD[0.000000009589032700],USDT[0.000000006158133200] |
| 03115783 | USD[0.000001190978173000] |
| 03115788 | AVAX[0.000680592664564300],USDT[0.000000005000000000] |
| 03115797 | TRX[0.000002000000000000],USD[0.000000150994400],USDT[0.000000019771739000] |
| 03115798 | TRX[0.284100000000000000],USD[0.000004379921334400] |
| 03115801 | MATIC[2.003182900000000000],TRX[0.000001000000000000],USD[0.000000007564073000],USDT[0.006809765250000000] |
| 03115807 | ETH[0.000000012246700000],TRX[0.000000097221956000],USDT[1.012194885398794200] |
| 03115812 | AKRO[1.000000000000000000],ATOM[82.327752940000000000],DENT[1.000000000000000000],EUR[0.000000213775271],KIN[1.000000000000000000],STETH[1.013690479716086100] |
| 03115813 | AVAX[0.000680547350117560],USDT[0.000000005000000000] |
| 03115816 | HT[0.000000100000000000],USD[0.000000048925344400] |
| 03115826 | ETH[0.000000087863700000],FTT[0.000000007300000000],USD[516.895831165565776900],USDT[-0.000000003133126600] |
| 03115827 | BTC[0.000052600000000000],GBP[0.000608046156146000],USD[0.000292509104900700] |
| 03115830 | ATLAS[7.659200000000000000],TRX[0.000004000000000000],TRY[492.936329890000000000],USD[0.000000002226430700] |
| 03115832 | AVAX[0.000000004552335100],BNB[0.000000079780000000],ETH[0.000000033539800000],GENE[0.000000080122000000],NFT [36456363185132060700][1],NFT [48352992968997371300][1],SOL[0.000000002324840000],TRX[0.000000074656075000],USDT[0.000000004909540000] |
| 03115838 | USD[30.000000000000000000] |
| 03115839 | USDT[0.001721054287582800] |
| 03115847 | USD[0.000002009706899000] |
| 03115848 | GST[0.045402310000000000],USD[0.000000017641534000],USDT[0.000000029245752000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03115851 | AVAX[0.000000000114300000],BNB[0.000061890000000],TRX[18.703322000000000000],USDT[0.5107387871443087] |
| 03115854 | USDT[0.0004474603504064] |
| 03115861 | TONCOIN[0.088882400000000000],USDT[0.000000137364640] |
| 03115866 | BTC[0.000052493575000],USD[0.000336697846868],USDT[0.000000017682632] |
| 03115868 | BAO[1.000000000000000000],DENT[1.000000000000000],ETH[0.000000058972500],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000025194322176],USDT[0.0000001486009944] |
| 03115869 | ETH[0.000000069979540],USDT[0.000212395263550] |
| 03115872 | NFT[38303202611104831 2][1],NFT[49727281950203624 2][1],TRX[0.000001000000000],USD[0.000018654014750],USDT[0.000003484085835] |
| 03115873 | AVAX[0.000000056401227] |
| 03115875 | ETH[0.000000053377400],TRX[0.000106000000000] |
| 03115876 | APT[0.000000072755265],ETH[0.000000043803910],TRX[0.000000029122000],USD[0.000000081997376],USDT[0.000124835902344] |
| 03115890 | AVAX[0.0067300282812 41] |
| 03115891 | RSR[1.000000000000000],USDT[0.000000064450991] |
| 03115892 | KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000069630141],USDT[0.000000083570712] |
| 03115894 | BNB[0.000000100000000],USD[0.000000145385399] |
| 03115896 | USD[0.0000000000000] |
| 03115899 | ETH[0.000000062000000],SOL[0.000000217126242],USD[0.1850748471371101] |
| 03115900 | ATOM[0.000000068397015],BNB[0.000000005000000],ETH[0.000000029353955],LUNA2[0.000041189940066000],LUNA2_LOCKED[0.000096109861550 0],LUNC[8.969196300000000000],MATIC[0.000000078376412],SHIB[586194.207776420000000],SOL[0.000000003591544],USD[0.000000095706226],USDT[0.000000048701818] |
| 03115902 | AVAX[1.699660000000000],ETH[0.017996400000000],ETHW[0.017996400000000],SAND[7.998400000000000],SOL[0.009340000000000],TONCOIN[100.724400000000000],USD[2.090223237517270 0],USDT[0.000000038278200],XRP[4.999000000000000] |
| 03115904 | APE[0.091583000000000],ETH[0.000000010000000],LUNA2[0.091847562000000],LUNA2_LOCKED[0.214310978000000],LUNC[20000.000000000000000],USD[0.004131203263817 4],USDT[0.3267261584571082] |
| 03115906 | USD[195.693356330000000],USDT[0.000000083651432] |
| 03115907 | AVAX[0.000795464963701 6],NFT[41379395004236093 4][1],NFT[43347463995833995 28 0][1],NFT[44194130109901316 2][1],NFT[44446608036270621 0][1],NFT[51429693944169452 4][1],NFT[55793235144957171 6][1],NFT[56949865437340983 9][1],USDT[5.8298386500000000] |
| 03115917 | BNB[0.000000100000000],HKD[0.000000200098720],USDT[3025.830586895053537] |
| 03115919 | AVAX[0.000000069097656] |
| 03115920 | USDT[2.8730000000000000] |
| 03115921 | BNB[0.000000134465400],ETH[0.000000051612000],SOL[0.000000076477045],TRX[0.000000051362081] |
| 03115927 | AVAX[0.006718366299624],USDT[0.000000005000000] |
| 03115931 | USD[0.0073709992393200],USDT[0.000000025000000] |
| 03115933 | TRX[0.000777000000000],USD[0.000018291391679 0],USDT[0.0000138175434072] |
| 03115937 | TRX[0.000000005721259 4],USD[0.0061554746012000] |
| 03115939 | ETH[0.000000077357300],NFT[42567152267254754 9][1],NFT[43161635360544425 9][1],NFT[48726888116242136 4][1],TRX[0.000000005745460 3],USD[-0.000000002901269 0] |
| 03115943 | ETH[0.000000073449000],USD[1.4402146000000000] |
| 03115953 | AVAX[0.000000048708638],TRX[0.813222000000000],USD[0.068853554462530 7],USDT[0.000000015682307 0] |
| 03115962 | SOL[0.000000012456100],USD[0.0000013919332464] |
| 03115964 | ETH[0.000952000000000],ETHW[0.000952000000000] |
| 03115965 | TRX[0.000442700000000],USDT[0.0035225644129702] |
| 03115966 | USDT[0.0204537493750000] |
| 03115979 | AVAX[0.000000053764 55],USDT[0.000000005000000] |
| 03115980 | USD[25.000000000000000] |
| 03115982 | USD[0.0009134970685 67] |
| 03115984 | AVAX[0.000000069644000],ETH[0.000000046519494],TRX[0.010000000000000],USD[0.000001606586841 5],USDT[0.000002984974487] |
| 03115988 | USD[25.0000000000000000] |
| 03115990 | USD[0.0000053000592290] |
| 03115991 | USDT[0.000000000153961 0] |
| 03115992 | APT[0.000000030000000],AVAX[0.000000053200000],BNB[0.000000102582957],ETH[0.000000030683900],KIN[0.000000011600000],MATIC[0.000000061920000],SOL[0.000000015900000],TRX[0.000000006460000],USDT[0.000000061205788] |
| 03115995 | USD[26.019075980000000] |
| 03116001 | AVAX[0.0006685782017376] |
| 03116005 | APT[0.000000008135000 2],ETH[0.0000000031371371],ETHW[0.0000000077910780],LUNA2[0.000709049401500],LUNA2_LOCKED[0.0001654448604000],LUNC[15.4397000000000000],NFT[41923148395904749 5][1],NFT[41950746372590904 6][1],NFT[46645285763372619 6][1],NFT[49439102109095336 4][1],NFT[50416484993791361 8][1],NFT[54157392529825555 5][1],NFT[55002281321465201 2][1],NFT[56104505467912810 1][1],NFT[57311210952073800 4][1],RAYI4.941277235702724 7],SNX[0.036351138379032 6],USD[0.000000138622513],USDT[0.000000059454684] |
| 03116007 | ATLAS[2720.000000000000000],AVAX[11.997600000000000],DOGE[1108.773800000000000],SHIB[2400000.000000000000000],USD[0.004847325650000 0],USDT[1.8746365783000000] |
| 03116014 | TONCOIN[0.080000000000000],USD[0.000000004500000] |
| 03116025 | ETH[0.0000114083600000],ETHW[0.0000114083600000],KSHIB[1291.544267984339140 8],USD[1.0100093299213384] |
| 03116031 | AVAX[0.000000086651664],USD[0.0257680875000000] |
| 03116033 | ETH[0.000000002000000] |
| 03116035 | AVAX[0.000000045523351] |
| 03116036 | BTC[0.6512706600000000],FTT[28.321961414026320 0],USDT[0.0005774454217 88] |
| 03116037 | AVAX[0.000000016487302],NFT[29454203367711056 4][1],NFT[33224450219192214 1][1],NFT[57449829930506569 0][1],TRX[0.000000048351830],USD[0.008012000000000],USDT[0.000000016511372] |
| 03116042 | NFT[33730328889918723][1],NFT[44233967726901606 7][1],NFT[54322446892947114 0][1],USDT[0.1070367000000000] |
| 03116046 | AUD[0.0577176536981020],DENT[1.000000000000000],ETH[0.000000071444466],SOL[0.001303110000000] |
| 03116052 | AVAX[0.000000029799201],TRX[0.612162168404780 5],USD[0.000000102154364],USDT[0.000000005145175 0] |
| 03116055 | AVAX[0.000000084590903],USDT[0.000000077000000] |
| 03116059 | AVAX[0.262987974552335 1],USDT[0.000000077000000] |
| 03116068 | AVAX[0.0006878238699851] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03116069 | APT[0.0000000031923300],ETH[0.0000000064353796],HT[0.0000001000000000],LTC[0.0000000089167546],MATIC[0.0662479063677142],NFT[43541899771618623[1],NFT[50612722494725438][1],NFT[52296936734150287][1],SOL[0.0000000655505500],TRX[0.0000000021734907],USDT[0.0000000128806640] |
| 03116071 | BNB[0.0006909381170384],BTC[0.0000000076889320],MATIC[0.0000000007981680],NFT[34766548340459016][1],NFT[42163048818680945][1],NFT[55288298711086196][1],TRX[0.0000000067880922],USD[0.0055428002616704],XRP[0.0000000078372240] |
| 03116072 | SOL[0.0060000000000000],USD[0.0217390810000000],USDT[0.0261228501390304] |
| 03116074 | DOGE[0.0000002000000000],ETH[0.0000000077790000],USD[0.0062255825425420] |
| 03116076 | KIN[1.0000000000000000],TRX[501.7433513100000000],UBXT[2.0000000000000000],USD[0.0000000084675556] |
| 03116078 | BTC[0.1005266405520000] |
| 03116080 | TONCOIN[2.0000000000000000] |
| 03116081 | USD[0.0000000090000000] |
| 03116083 | TONCOIN[0.0100000000000000],USD[0.0000000077500000] |
| 03116089 | BTC[0.1052663592070000],ETH[7.4267367085815300],ETHW[7.3982818314316300],USD[43.6000000000000000] |
| 03116091 | BNB[0.0022362277879480],NFT[29713680110695423.4][1],NFT[33392858262583835.1][1],NFT[39002076263252728.1][1],NFT[48154961651396383.2][1],TRX[0.0000000059500000],USD[0.1751807091001457],USDT[0.0920893900000000] |
| 03116092 | AAVE[0.0000001400000000],BNB[0.0000000900000000],BTC[0.0000000086283544],CREAM[0.0000000060000000],CRO[1619.9631400000000000],ETH[0.0000000086000000],ETHW[2.0163684800000000],EUR[0.0000000093191431],LUNA2[3.6366506240000000],LUNA2_LOCKED[8.4855181230000000],LUNC[0.0000000100000000],SOL[0.0000000040000000],USD[0.0000000115116037] |
| 03116099 | BNB[0.0000000011111800],ETH[0.0000000072557125],LUNA2[0.0000002946148321],LUNA2_LOCKED[0.0000006871434609],LUNC[0.0064153000000000],MATIC[0.0000001455619617],NFT[38330081673854984][1],NFT[43957892072696445][1],NFT[57641096103212624][1],USD[0.0000000025377899],USDT[0.0000001000005742] |
| 03116101 | ETH[0.0000000122531928],SOL[0.0000000022184256],USDT[0.0000005338053640] |
| 03116102 | AVAX[0.0000000051163571],TRX[0.0000000023510690],USD[0.0000000087365198] |
| 03116103 | EUR[107.3917920300000000] |
| 03116104 | USD[7.8223276252000000],USDT[0.0000000070000000] |
| 03116109 | DOT[0.0996010000000000],GALA[9.9848000000000000],LINKBULL[19749.0605100000000000],MATICBULL[16085.3362480000000000],SHIB[99924.0000000000000000],USD[0.0384843438200000],USDT[0.0584878257858937] |
| 03116111 | BNB[0.0016860700000000] |
| 03116115 | USDT[0.0569868908703060] |
| 03116118 | NFT[29417970533822879.3][1],NFT[32084514055135435.3][1],NFT[49856648060600262744[1],TRX[3.0000000000000000],USD[0.0000000040000000] |
| 03116121 | BAO[1.0000000000000000],GBP[0.0000000013485381],KIN[1.0000000000000000],TRX[70.0136308600000000],USD[0.1101200950282718] |
| 03116122 | TRX[3.0000000000000000] |
| 03116132 | TRX[0.0001130000000000],USD[0.0000000095270038],USDT[0.0000000042694835] |
| 03116137 | TRX[0.2122100000000000],USDT[0.3403190133750000] |
| 03116143 | BTC[0.0000000034641968],FTT[524.4000000000000000],TRX[70.0173950000000000],TSLA[0.0003714200000000],TSLAPRE[0.0000000030226876],USD[19500.7859455102257207],USDT[7982.0631779174658000] |
| 03116145 | ETHW[0.3037212100000000] |
| 03116146 | USD[0.3886770700000000] |
| 03116150 | USD[3149.8759667500000000] |
| 03116154 | AVAX[0.0000000031624250],USDT[0.0000000050000000] |
| 03116158 | KIN[0.0000000121971900],SOL[0.0000000084800000] |
| 03116166 | BNB[-0.0000000011781385],ETH[0.0000000011936357],HT[-0.0000000028265902],SOL[0.0000005322714],TRX[0.0000110012318131],USDT[0.0000000048002601] |
| 03116170 | USD[0.0000000000000000] |
| 03116172 | AVAX[0.5009578283072550],CRV[39.9963900000000000],FTM[105.9889800000000000],LINK[2.7000000000000000],MATIC[39.9943000000000000],SOL[0.3499335000000000],USD[37.2671649525593021] |
| 03116173 | USD[0.0002653525580546] |
| 03116198 | ETH[0.0008000000000000],STG[8.0000000000000000],TRX[0.7505040000000000],USD[0.1580213836450000],USDT[0.0000000090875000] |
| 03116199 | AUD[0.0083489141546425],FTT[50.4106833600000000],NFT[44695976909771663][1][1] |
| 03116200 | NFT[35665036900181289][1],NFT[43121845962660636][1],NFT[52618971880724258][1],SOL[0.0000000032989600],TRX[0.4236460000000000],USD[0.0805441653433952],USDT[18.0741397468390048] |
| 03116202 | BTC[0.0000593750000000],SOL[0.0006205201950000],USD[0.4527012250485549] |
| 03116205 | AUDIO[176.0000000000000000],AXS[6.9986000000000000],ENJ[295.0000000000000000],MANA[450.0000000000000000],SAND[297.9404000000000000],USD[1.8172209900000000],USDT[1003.2016427900000000] |
| 03116209 | AVAX[0.2629879745523351] |
| 03116210 | ATLAS[270.0000000000000000],USD[0.3185835755000000],USDT[0.0000000039672066] |
| 03116221 | BTC[0.1207054500000000],DOGE[1000.0000000000000000],ETH[1.9999000000000000],ETHW[1.9999000000000000],SOL[10.0000000000000000],USD[1.1911584400000000] |
| 03116226 | USD[0.1749897747500000],USDT[0.0000000084229787] |
| 03116231 | ATOM[4.3000000000000000],BEAR[27.2493043300000000],BTC[10.0013182083403487],ETH[0.0032502369430658],ETHW[0.0165851551273783],LUNA2[10.3089326600000000],LUNA2_LOCKED[24.0541762000000000],TRX[312.0000000000000000],USD[103911.4400544881374046],USDT[0.0000000086196273] |
| 03116232 | LUNA2[0.1707158876000000],LUNA2_LOCKED[0.3983370711000000],LUNC[37173.7439541347000000],USD[0.0000000050000000] |
| 03116240 | AVAX[0.0000000054104515] |
| 03116249 | AVAX[0.2629879745523351],NFT[45740569755797579][1] |
| 03116251 | AVAX[0.0000000307695071],USD[0.0000001485586647],USDT[0.0000003580263322] |
| 03116253 | ADABULL[0.0971532200000000],ALGOBULL[99487.0000000000000000],BALBULL[9.9981000000000000],BCHBULL[48.8885000000000000],COMPBULL[9.9430000000000000],EOSBULL[3982.1400000000000000],GRTBULL[14.7102500000000000],LUNA2[1.3987105700000000],LUNA2_LOCKED[3.2636580080000000],LUNC[304572.1724608000000000],MATICBULL[99.2138100000000000],SUSHIBULL[7803.9000000000000000],SXPBULL[95.6680000000000000],TOMOBULL[937.1100000000000000],TRX[0.0000000265850000],TRXBULL[2.0998100000000000],USD[0.0580873626404136],USDT[0.0000000108383851],VETBEAR[9764.4000000000000000],VETBULL[9.7150000000000000],USD[0.0000000028916255],ZECBULL[0.9963900000000000] |
| 03116256 | USD[0.0000000026916255],USDT[0.0000000068000000] |
| 03116259 | BAO[2.0000000000000000],KIN[1.0000000000000000],NFT[52314940738873257.6][1],USDT[0.0062939009542327] |
| 03116263 | SOL[0.0950000000000000] |
| 03116267 | NFT[33943656289061240.5][1],NFT[38528945248548349][1],NFT[55731507298364365.8][1],USD[0.0021425800000000] |
| 03116279 | NFT[30465284002612893][1],NFT[32947647020143964][1],NFT[42359014477378305][1],SOL[0.0000000043110400],TRX[0.0000000067000000],USDT[0.0000000009659275] |
| 03116282 | NFT[30505371067893203.6][1],NFT[36087868139088284.7][1],USD[0.0000000098944825],USDT[2.6043126858558998] |
| 03116285 | SAND[0.9998000000000000],TRX[49.3572310000000000],USD[3.5182343905000000],USD[0.0084828950000000] |
| 03116286 | TRX[0.0000060000000000],USD[0.0000000029807556],USDT[0.0000000121672400] |
| 03116287 | AVAX[0.0000000057187963] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03116290 | AKRO[1.000000000000000000],BAO[2.000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000002421796071] |
| 03116291 | AVAX[0.000069475102960S],USDT[0.000000005000000] |
| 03116299 | USD[0.000000186491672],USDT[0.004000000000000] |
| 03116302 | BNB[0.000000001758800],BTC[0.000000003531528Z],ETH[0.000000000423178B0],NEAR[0.000000009161310O],TRX[0.000009006986217Z],USD[0.000583020580000O],USDT[0.057786102731910B] |
| 03116303 | USD[25.000000000000000] |
| 03116305 | AVAX[0.000000007332248B],FTT[0.021099194366718B],USDT[0.021311912570000] |
| 03116319 | DENT[1.000000000000000000],FTT[0.002911100000000O],NFT (3224525023349281468)[1],NFT (331191289108309734)[1],NFT (355601166552039380)[1],NFT (461966403040765175)[1],USD[0.000000002547186O] |
| 03116322 | LTC[0.005928980000000O],USD[2705.373928721520000000000000000] |
| 03116332 | BAO[45.268506741328780A],DENT[2.325050123250058B],DOGE[0.010777646658519O],EUR[0.001907745156359Z],KIN[4.74720492000000O],RSR[0.000000061645720],SHIB[1079.874097633200626I],TRX[2.000000000000000O],UBXT[1.000000000000000000],USD[0.000000004397998B] |
| 03116335 | ETH[0.000000005800000O],SOL[0.070000003049356I],TRX[0.163001000000000O],USD[0.000967764121268B],USDT[0.000029932971661S] |
| 03116339 | USDT[0.647000000000000000] |
| 03116343 | AKRO[1.000000000000000000],BAO[2677.665324981000000O],DENT[4.000000000000000O],ETH[0.000000100000000O],GBP[0.000012369695090B],KIN[3.000000000000000O],NFT (328353445583570401)[1],NFT (501507606203734068)[1],NFT (522124234077917218)[1],NFT (541897668912032144)[1],SHIB[367.1519600000000S],SPELL[831.304972687060080B],TRX[1.000000000000000O],UBXT[3.000000000000000O],USD[1.461099099176438B] |
| 03116350 | CONV[3239.352000000000000O],USD[0.168600600000000O],USDT[0.000000084189920] |
| 03116358 | USDT[2.110000000000000000] |
| 03116359 | AUD[0.000139302903878] |
| 03116363 | BNB[0.005098010000000O],ETH[0.000000002431412S],FTT[0.000000005908097],MATIC[6.176319870000000O],USD[0.6528444892962261],USDT[0.7389514900000000] |
| 03116376 | AVAX[0.001608907058714O],BNB[0.000000010000000O],HT[0.000000007455341G],NFT (400397198443722251)[1],NFT (453405777710994940)[1],NFT (525698447775282249)[1],TRX[0.997401000000000O],USD[0.000000176417750],USDT[0.000000003123284O] |
| 03116383 | USD[0.000000014376322] |
| 03116405 | AVAX[0.006659130683311] |
| 03116407 | MATIC[0.000000100000000O],NFT (462927374405678226)[1],TRX[0.847569000000000O],USD[0.000000079275920],USDT[0.000000056250000] |
| 03116412 | AURY[12.477385659335213Z],FTM[0.000048400000000O],USD[0.001504665110628] |
| 03116422 | FTT[25.094980000000000O],USD[0.081343065000000] |
| 03116428 | BUSD[153.780799070000000O],TONCOIN[0.050000000000000] |
| 03116434 | BNB[0.000000168232704],MATIC[0.001842573345702I],NFT (461256942326067132)[1],NFT (518645866237184296)[1],TRX[0.000023003945637S],USD[0.0055949928402147] |
| 03116435 | APT[0.000000025338096],ATOM[0.000000041700000],AVAX[0.000000045523351],BNB[0.000000098296204],ETH[0.000000007053409G],GENE[0.000000006000000O],HT[0.000000003500025Z],MATIC[-0.000000000203200],NFT (374496392137973956)[1],NFT (391827487993685899)[1],NFT (437978741342684868I1],SOL[0.000000007088000O],TRX[0.017333005236166S],USD[0.010042627995000O],USDT[0.000000005212879B] |
| 03116438 | 1INCH[0.000000025000000O],BNB[0.000000008481589],BTC[0.000000000081272I],ETH[0.000000100000000O],FTT[0.000000008236424O],GMT[0.000000009040753A],GST[0.000000050000000O],LTC[0.000000073732100],LUNA2[0.752697670300000O],LUNA2_LOCKED[1.756294564000000O],LUNC[0.000000005000000O],SOL[0.000000073450293],TRX[0.000002800258235S0],USD[0.000000092835085B],USDT[0.000000034071411] |
| 03116441 | AVAX[0.000000035208776],USDT[0.000000005000000] |
| 03116444 | BNB[0.000000013681020I],SOL[0.000000002367604Z],USDT[0.000000001542788O] |
| 03116453 | TRX[0.108600000000000O],USDT[9.909116436000000O] |
| 03116455 | USDT[2.302389200000000000] |
| 03116456 | USD[25.000000000000000] |
| 03116462 | USDT[0.000013957722845] |
| 03116464 | TONCOIN[0.060000000000000O],USD[0.000000082921349],USDT[0.000000077050321] |
| 03116467 | HKD[0.000000043312169],USDT[1164.920353550000000O] |
| 03116480 | SOL[0.000000100000000O],TRX[0.000000086343902],USDT[0.000000039283590] |
| 03116492 | AVAX[0.000000028915715],SOL[0.000000099478000O],USD[1.542839660000000O],USDT[0.000000005096272] |
| 03116493 | GENE[0.080000000000000O],USD[0.001427522483738T] |
| 03116497 | BTC[0.261979000000000O],CHF[9434.000207102464892G],ETH[0.746000000000000O],USD[0.001053886507229] |
| 03116499 | USD[0.000000010000000] |
| 03116498 | HT[0.029979635000000O],LTC[0.000100000000000O],LUNA2[0.000706440025200],LUNA2_LOCKED[0.001648360059000],NFT (347004219108764901)[1],NFT (472768610506198651)[1],NFT (547526986849111221)[1],TRX[0.000460000000000O],USD[0.007795382682500O],USDT[0.000000071675000O],USTC[0.010000000000000] |
| 03116502 | AVAX[0.000000092097890],USDT[0.000000005000000] |
| 03116509 | AVAX[0.045710110000000O],BTC[0.000000009710409S],ETH[0.000000001031118Z4],FTT[0.014650790565253A],GRT[0.000000007550000O],LTC[0.000000009028428],NEAR[0.099440000000000O],NEXO[0.000000038454456],RAY[0.000024140000000O],SOL[17.622564558258420S],USD[0.256915635889934Z],USDT[0.000000134947696],XRP[0.006868744742200O] |
| 03116512 | FTT[0.077596000000000O],USD[0.000000079612560],USDT[0.361876690000000O] |
| 03116513 | USD[25.000000000000000] |
| 03116516 | USD[25.000000000000000] |
| 03116519 | AVAX[0.000000035640551],MATIC[0.000000035640551],USDT[0.000017764694336I] |
| 03116520 | TONCOIN[100.046783720000000O],USD[0.000000010000000] |
| 03116524 | CRO[30.000000000000000O],FTT[25.899500000000000O],USD[0.524276112400000O],USDT[427.3435780613247807] |
| 03116529 | USDT[0.057972395000000000] |
| 03116539 | BTC[0.000006800000000O],USDT[0.037298080000000O] |
| 03116542 | BTC[0.000000090000000O],FTT[0.113893840000000O],USD[0.000000033412367],USDT[0.000000921333395] |
| 03116544 | TRX[0.000027000000000O],USD[0.000000139486780],USDT[0.000000009121462I] |
| 03116550 | ETH[0.000000073400000O],NFT (494133755144522266)[1],TRX[0.000079000000000O],USDT[0.003477315425886G] |
| 03116555 | AVAX[6.948761359297481S],AXS[2.313373740035930O],BIT[0.582378120000000O],BTC[0.168168980790000O],CHR[9.998157000000000O],CRO[509.902036000000000O],DOGE[0.998157000000000O],DOT[10.840603992019290O],ENJ[11.995945400000000O],ENS[6.577324945000000O],ETH2.121423711000000O],ETHW[0.000982501000000O],FTT[0.196862340000000I],TLC1.799661990000000O],MANA[85.978180400000000O],MATIC[115.668755856917940O],SAND[0.990416400000000O],SOL[3.027846382541370O],THETABULL[15.098507170000000O],TRX[0.000025000000000O],UNIB.03807.182452803O0],USD[147.922627833505047A4],USDT[0.011590318514327] |
| 03116556 | DENT[1.000000000000000O],DFI[4402.123254468530000O] |
| 03116557 | ETH[0.000000100000000O],ETHW[0.000000100000000O],USD[0.000000003060794] |
| 03116560 | BNB[0.000000024000000O],NFT (302844216531566123)[1],NFT (393671340334874273)[1],NFT (508380457308159874)[1],TRX[0.002825526143200O],USD[0.044180989800000O],USDT[0.0485264353570000] |
| 03116562 | DOGE[0.000000100000000O],LTC[0.000000006000000] |
| 03116565 | USD[0.683881302500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03116566 | AVAX[0.0006659337834802],USDT[35.4216370000000000] |
| 03116568 | AVAX[0.0000000017266550],USDT[0.0000000050000000] |
| 03116569 | USDT[0.0544930630000000] |
| 03116572 | USD[30.0000000000000000] |
| 03116575 | AAVE[0.0000021100000000],AKRO[6.0000000000000000],ALICE[0.0000104600000000],AVAX[0.0000806800000000],AXS[0.0000459000000000],BAND[0.0000252300000000],BAO[18.0000000000000000],BNB[0.0000000037313749],CRO[0.0172268200000000],CRV[0.0000000087729200],DENT[4.0000000000000000],ENJ[0.0001852300000000],FRONT[1.0000000000000000],FTM[0.0000396639106114],GAL[0.0011241700000000],HT[0.0000045930000000],KIN[11.0000000000000000],LUNA2[1.6049017580000000],LUNA2_LOCKED[3.6134906000000000],LUNC[4.9938273900000000],MATIC[0.0010576800000000],RSR[8.0000000000000000],SAND[0.0000918600000000],TLM[0.0000321040000000],UBXT[4.0000000000000000],UNI[0.0000321500000000],USD[0.8751613723272200],USDT[0.0001503056700431] |
| 03116578 | BNB[0.0000001245335012],LETH[0.0000000591449412],FTT[0.0000000074159400],MATIC[0.0000000024140982],USD[0.0000005446222458] |
| 03116583 | MATIC[0.0000000026132779] |
| 03116584 | AVAX[0.0000000074537078],SOL[0.0000009093364000],TRX[0.0000000078520770],USD[0.0000000051732692],USDT[0.0000000071150146] |
| 03116591 | USDT[2.4691304800000000] |
| 03116597 | USD[0.1460387700000000] |
| 03116599 | USD[0.0000001363536042],USDT[0.0000000051500000] |
| 03116603 | USD[30.0000000000000000] |
| 03116606 | BTC[0.0000000008188158],LTC[0.0097575100000000],USD[-8.7448048303663895],USDT[9.4143005339699417] |
| 03116610 | TONCOIN[0.0250000000000000] |
| 03116611 | AVAX[0.0000000030597835],MATIC[0.0000000030116740],TRX[0.0000000051191560],USD[0.0000000023034687],USDT[0.0288408478657385] |
| 03116612 | USD[30.0000000000000000] |
| 03116614 | BTC[0.0002000000000000],USDT[0.5589258580000000] |
| 03116615 | ETH[0.0000000122144462],MATIC[0.2000000000000000],TRX[0.0000250055185269],USD[0.0088528820500000],USDT[0.4609625079194120] |
| 03116621 | AUD[0.0000009985533555] |
| 03116622 | AVAX[0.0071475150117490] |
| 03116625 | AVAX[0.0006659337834802] |
| 03116626 | AVAX[0.0955160000000000],FTT[0.0743520000000000],GALA[5.5170000000000000],LUNA2[6.6766624590000000],LUNA2_LOCKED[15.5788790700000000],LUNC[21.5081260000000000],PORT[852.4380060000000000],SAND[0.8182000000000000],USD[0.5843730687500000] |
| 03116627 | AVAX[0.0000000062400000],BNB[0.0000000412757776],BTC[20.0000000061521900],LUNA2[0.0000723758788600],LUNA2_LOCKED[0.0001688770507000],LUNC[15.7600000000000000],NFT (298229439032847748)[1],NFT (416862128238705298)[1],SOL[0.0000000006131462],USD[0.0000000033397822],USDC[37.4182960100000000],USDT[0.0000000094059609] |
| 03116631 | AVAX[0.0000000010237233],TRX[0.0000000007000000],USD[0.0000000040700080] |
| 03116632 | SOL[0.0000151200000000] |
| 03116634 | AVAX[0.0014791396760678],USD[0.0326394049750000],USDT[0.0000000014209200] |
| 03116635 | TONCOIN[0.0500000000000000] |
| 03116637 | ETH[0.0000000078199600],SOL[0.0000000028605024] |
| 03116640 | USD[0.0208226765000000] |
| 03116644 | USD[0.0000000050000000] |
| 03116646 | BAO[2.0000000000000000],BNB[0.0390349200000000],ETH[0.0052541000000000],ETHW[0.0051856500000000],KIN[1.0000000000000000],REEF[2789.6097524600000000],SGD[28.5163459500000000],USD[5.4269297041009921],USDT[0.0001952468168325] |
| 03116650 | AUD[34.1369311717143182],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000026624572] |
| 03116653 | USD[46665.7409658601621555] |
| 03116654 | TRX[0.7800010000000000],USD[0.0031703476000000],USDT[3.1671924155515046] |
| 03116657 | AVAX[0.0561173600000000],USD[0.0071624381350000],USDT[0.0000000010000000] |
| 03116665 | USD[25.0000000056590570],USDT[1.9907332800000000] |
| 03116669 | BNB[0.0007562000000000],USDT[0.0081373745900000] |
| 03116670 | TONCOIN[0.0300000000000000] |
| 03116671 | BIT[0.0000000061323234],BNB[0.0000000047350254],BTC[0.0000000063791622],DOT[0.0000000025510164],ETH[0.0000000043329835],FTT[0.0000000019092728],LUNA2[0.0002030749596000],LUNA2_LOCKED[0.0004738415725000],LUNC[44.2200000051809980],MATIC[0.0000000048102267],SOL[0.0001524960346800],TRX[0.0000150042569315],USDT[0.0000005692683838] |
| 03116674 | AVAX[0.0000000018198131],BNB[0.0000000053043982],TRX[0.0000000084943114],USD[0.0000000135490061],USDT[0.0000000047127484] |
| 03116677 | BTC[0.0000000026481500],ETH[0.0002563200000000],ETHW[0.0002563270264441],USD[3.3150589700000000] |
| 03116683 | FTT[0.0015736900000000],USD[0.0000005340342268],USDT[0.0435461300000000] |
| 03116685 | BNB[0.0000000021877100],LUNC[0.0003375000000000],MATIC[0.0000000043976300],USDT[19.1629953226351893] |
| 03116692 | BNB[0.0028685000000000],HKD[373.9384861688290478],USDT[200.0000000085258941] |
| 03116696 | BNB[0.0000000039305760],LUNA2[0.0000004007630000],LUNA2_LOCKED[0.0000009035113806],LUNC[0.0087267000000000],MATIC[2.0144653168557600],TRX[0.6745120000000000],USDT[51.0476426337179263] |
| 03116697 | ETH[0.0005000000000000],ETHW[0.0050000000000000] |
| 03116708 | AVAX[0.2637364203352545],USDT[0.0000000050000000] |
| 03116722 | ATLAS[21066.7117000000000000],BTC[0.0593218614685600],FTT[5.5979732000000000],JOE[146.9706000000000000],POLIS[100.4930748600000000],USD[1.8038880766850000],USDT[0.0000000017743040] |
| 03116726 | KIN[8000000.0000000000000000] |
| 03116728 | USD[0.0000000070000000] |
| 03116733 | AVAX[0.0000000053519092],USDT[0.0643135020000000] |
| 03116739 | BNB[0.4098841098893800],BTC[2.0000000005960000],BTT[1000000.0000000000000000],ETH[0.0310000000000000],ETHW[0.0310000000000000],FTT[0.5999810000000000],LUNA2[0.0046405465710000],LUNA2_LOCKED[0.0108279420000000],LUNC[1010.4887859000000000],MATIC[400.4359308998473913],SOL[0.0000000302872000],TONCOIN[270.0975300000000000],TRX[96.9815700000000000],USD[6.8449493498344278],USDT[1.9610162340627056] |
| 03116742 | FTT[9.6108913000000000],POLIS[65.0930640701586480],USDT[0.0000000101657149] |
| 03116744 | BAO[1.0000000000000000],USD[0.0000000022492962] |
| 03116745 | ETH[0.0000001100000000],ETHW[0.5745645835561522],MATIC[1.0000000000000000],USD[0.0000000101472457],USDT[816.2691674768564229] |
| 03116750 | BAO[1.0000000000000000] |
| 03116751 | AKRO[1.0000000000000000],AVAX[0.0000001000000000],BAO[7.0000000000000000],DENT[3.0000000000000000],GODS[0.0000001000000000],KIN[8.0000000000000000],NFT (492377620578696754)[1],RSR[2.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0000089131396384],USDT[-0.0000000018028377] |
| 03116752 | ATLAS[11735.6539942500000000],EUR[0.0000000020005458],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[122.6078881300000000] |
| 03116753 | AVAX[0.0000000038793425],TRX[0.0000000020801920],USDT[0.0031940116250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03116754 | USDT[0.000000004719500] |
| 03116755 | AKRO[1.000000000000000],ALGO[165.219909990000000],BAO[6.000000000000000],BTC[0.007275490000000],DOT[111.698577310000000],ENJ[343.454447460000000],ETH[0.139185930000000],FTT[2.014233870000000],KIN[2.000000000000000],LINK[15.598481240000000],LUNA2[0.000000123534971],LUNA2_LOCKED[0.0000002482651],LNC[0.002690000000000],MATIC[274.704097650000000],SOL[14.886376220000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[1666.846815508672963]2,USDT[512.695190299105766B] |
| 03116769 | AKRO[1.000000000000000],BTC[0.001219780071121G],KIN[3.000000000000000],MANA[0.000235040000000],RSR[1.000000000000000],SOL[0.201357133401840J],UBXT[1.000000000000000],USD[0.002143090953383S] |
| 03116774 | AVAX[0.000000068993711],USDT[0.000000048314118] |
| 03116776 | USDT[0.000188584123122] |
| 03116782 | BNB[-0.000000330899756],DAI[0.000000050146544],ETH[0.000000005280000],EUR[0.0000110712562455],USD[0.000192762729725] |
| 03116786 | USD[25.000000000000000],USDT[9.208641800000000] |
| 03116787 | BTC[0.000940970000000],LUNA2[0.367320443900000G],LUNA2_LOCKED[0.857081035700000],LUNC[79984.800000000000000],USD[0.000969607258279B] |
| 03116788 | USDT[0.019026530000000] |
| 03116798 | AVAX[0.000693679667985] |
| 03116803 | GMT[0.466579060000000],LOOKS[0.908652480000000],TRX[0.000778000000000],USD[0.0000001412910700],USDT[0.000000016063302] |
| 03116809 | USDT[2.050000000000000] |
| 03116813 | NFT [290330386018767623][1],NFT [294978606200741614][1],NFT [561895986092205743][1],USD[0.000034176934232] |
| 03116816 | APT[0.000000095504704],BNB[0.000000090252581],ETH[0.000000004179646],MATIC[0.000000006532400],SOL[0.059244134902034G],TRX[0.000000014255410],USD[0.000000004817406A],USDT[0.000000037304956] |
| 03116822 | MCB[0.009760600000000],REAL[0.097948000000000],USD[0.000000076294566],USDT[0.000000080657681] |
| 03116827 | BTC[0.000000055153180],ETH[0.238039440000000],ETHW[0.121404940000000],EUR[0.000000567509363G],USD[0.000010625304314] |
| 03116828 | NFT [337226915315595366][1],NFT [508829061935532465][1],NFT [554307989076128050][1],TRX[0.001554000000000],USD[0.002504466478440J],USDT[0.000000066732829] |
| 03116829 | ETH[0.134495880000000],ETHW[0.134495880000000],FTT[12.648506820000000],USD[0.000083699354080] |
| 03116833 | AVAX[0.004800001072649A],NFT [305087974769819549][1],NFT [369236663740383152][1],NFT [453692656853437844][1],TRX[0.000000004495400],USD[0.079403550000000],USDT[0.020341763422824B] |
| 03116837 | ETH[0.000000040013641] |
| 03116840 | LTC[0.219958200000000G],TRX[0.619304000000000],USDT[339.406936531475000] |
| 03116842 | TONCOIN[0.060000000000000],USD[0.000000002600000] |
| 03116849 | USD[36.599598000000000] |
| 03116850 | USD[0.560777520000000] |
| 03116851 | AVAX[0.000000045523351] |
| 03116854 | BAO[1.000000000000000],KIN[1.000000000000000],SHIB[28997.976699170000000],SPA[24.662281180000000],USD[2.112596226494692S] |
| 03116860 | AVAX[0.000000000438500],ETH[0.000018754542000],KNC[0.000000083068890],LUNA2[0.000000000306546S],LUNA2_LOCKED[21.729436490000000],MATIC[0.000000007372418],NFT [348461249104777488][1],NFT [408916767866936855][1],NFT [413179147615393421][1],NFT [418262901168540350][1],NFT [424554817246682065][1],NFT [537768623318361611],USD[0.000000122702090],USDT[0.000052129848507],USTC[0.000000008050000] |
| 03116861 | TONCOIN[0.049300000000000000],USD[0.060346086500000] |
| 03116862 | TONCOIN[0.084000000000000],USD[0.000000097500000] |
| 03116874 | USD[0.000000178077250],USDT[0.000000008798450] |
| 03116878 | ATOM[0.099816000000000],GST[51.690000450000000],LUNA2[6.068493064541086I],LUNA2_LOCKED[14.159817145595867S],LUNC[288825.272948600000000],USDT[0.390173800731075] |
| 03116880 | AVAX[0.000698359996994],TRX[0.487101000000000],USDT[0.589228128750000] |
| 03116891 | MOB[10.802280300000000],USD[0.000000241381960] |
| 03116894 | ATLAS[11000.482765700000000],USD[6.365515706400000],USDT[0.000000005226510] |
| 03116897 | AVAX[0.000000259676568],USD[0.002500145220939] |
| 03116898 | AKRO[1.000000000000000],BTC[0.011645870000000],GBP[0.000221426750718A] |
| 03116900 | BNB[96.520000000000000],SUSHI[0.493353560000000],USD[2.436895211857454O] |
| 03116906 | APE[0.151310030000000],AUD[0.000000497652697I2],AVAX[0.017690370000000],BTC[0.000341800000000],DOGE[8.924638960000000],ETH[0.000456670000000],ETHW[0.000456670000000],FTT[0.174240730000000],LUNA2[0.005792636895000000],LUNA2_LOCKED[0.013516152750000],SHIB[321138.016281020000000],SOL[0.011391160000000],SPY[0.005877840000000],STETH[0.004735687699797],TONCOIN[0.674629190000000],USD[0.000000009583464],USDT[0.000000062939910],USTC[0.819975750000000],XAUT[0.000852000000000] |
| 03116910 | AVAX[0.000000045523351],NFT [510292011637035994][1],NFT [520285987736747831][1],SOL[0.000000039640329],TRX[0.000001000000000],USD[0.000008369304061],USDT[0.000000022474886968] |
| 03116911 | AVAX[0.000000007329579G],BNB[0.000000531366906],FTT[0.050000011922281G],NFT [486696060646546232][1],SOL[0.000000085762098],TRX[0.000000080400000],USD[0.001191157403232],USDT[0.000006859339622] |
| 03116913 | USD[0.000000064433377] |
| 03116918 | AKRO[1.000000000000000],KIN[1.000000000000000],USD[0.000002049888176] |
| 03116918 | USD[25.000000000000000] |
| 03116932 | AVAX[0.000000025714379],ETH[0.000000087215700],FTT[0.000000418696488],SOL[0.000000100000000],USD[0.000007131690386],USDT[0.000000036470272] |
| 03116935 | TRX[0.000012000000000],USDT[0.000795943286522S] |
| 03116940 | USD[30.000000000000000] |
| 03116941 | TRX[0.001554000000000],USD[0.461219340000000],USDT[0.000000035431788] |
| 03116948 | AVAX[0.000000018442264],EUR[0.000000009689576],USD[0.000000000000000],USDT[0.000000000634000] |
| 03116953 | ETH[0.015595260000000],ETHW[0.015595260000000],USD[0.000014705969731G2],USDT[0.000000029582100] |
| 03116956 | AVAX[0.000000054716095],BNB[0.000000048789696],MATIC[0.000000027590176],TRX[0.000906000000000],USD[0.000000009634000] |
| 03116959 | USD[0.768271751000000] |
| 03116961 | FTT[0.000994827421180O],NFT [325270472661325986][1],NFT [372246830225494418][1],NFT [388878089838161554][1],USD[0.000000077306070],USDT[0.000000057844000] |
| 03116965 | BAO[3.000000000000000],EUR[0.000000056597828O],KIN[2.000000000000000],LINK[3.106010740000000],USD[0.000000004194626] |
| 03116968 | USD[25.000000000000000] |
| 03116972 | ALGO[0.000000000000000],ATOM[0.000000004176894J],AVAX[0.000000001768943],BNB[0.000000082298983],BTC[0.000000070731518],DOGE[0.000000009053606],ETH[0.000000071193652],ETHW[2.121564763010774B],FTT[0.010725110000000],MATIC[0.000000012237623],SOL[0.000000050145010],TRX[0.000000065392628],USD[0.031803419758533O4],USDT[0.000000050461569],XRP[0.036365070112000O0] |
| 03116973 | BNB[0.000000125810651],SOL[0.000000003231914] |
| 03116976 | POLIS[9.998000000000000],USD[34.219972000000000] |
| 03116981 | USD[0.102401707500000] |
| 03116984 | CONV[1050.000000000000000],USD[0.123092610000000],USDT[0.005101000000000] |
| 03116986 | EUR[56.697743930000000],USD[-20.421164336665136A7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03116990 | BNB[0.000000002226323711],NFT (296301976309293340)[1],TRX[0.000000016431848841,USDT[0.00000000434233319] |
| 03116992 | CRO[27.313804250000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0000000028747320] |
| 03116997 | BNB[0.000000001234400000],FTM[0.000001200000000],LTC[0.000007000000000],SOL[0.000000005490000],USD[0.001605771600000],USDT[2.8712866999547760] |
| 03116998 | AVAX[0.000000009123080031,EUR[0.0000000082890884],USDT[0.0000000050000000] |
| 03117008 | TRX[0.0000060000000000] |
| 03117024 | BTC[0.0000000081123370],ETH[0.00000000174516861,FTT[0.00000000730425261,SHIB[1059.781266109212361011,TRX[0.00000080000000000],USD[0.000000023742549710],USDT[0.000000004931828710],XRP[0.0000000091037797] |
| 03117032 | FTT[0.130519320000000000],USD[0.052240239001324010],USDT[0.0000000133427545] |
| 03117033 | USD[30.0000000000000000] |
| 03117034 | ETH[0.166023042792528410,NFT (47943774315235060110)[10],TRX[0.00001800000000000],USD[0.0039552302000000],USDT[1401.6807938559630200] |
| 03117037 | FTT[36.1422249753814736] |
| 03117043 | USD[0.0000000014466290] |
| 03117047 | TONCOIN[0.0445000000000000],USD[0.0071833586500000] |
| 03117052 | USDT[1.3428878400000000] |
| 03117060 | TONCOIN[0.0600000000000000],USD[0.0000000050000000] |
| 03117063 | SOL[-0.0000000109004569],USD[0.0000009851508554] |
| 03117070 | AVAX[0.0000000076497648],EUR[0.0000000040186778] |
| 03117073 | BNB[0.0000000060000000],USD[0.0000011514237541],USDT[0.0000007269965496] |
| 03117075 | INTER[48.800000000000000000],USD[0.2099266600000000] |
| 03117076 | AUD[5290.000000000000000],BNB[7.0565480000000000],FTT[26.231553490000000000],TRX[0.00003000000000000],USD[-229.201025731719309600000000000],USDT[7787.1505127090529649] |
| 03117084 | DOGE[32.74314928000000000],NFT (426992029143793457)[1],NFT (462750415165712621)[1],NFT (469009622106798034)[1],SOL[0.00000770000000],USDT[0.0000000088828780] |
| 03117086 | TONCOIN[7.3269450000000000],USD[0.0909648757500000] |
| 03117090 | USD[0.0000000113580854] |
| 03117097 | USD[0.0000001130777432] |
| 03117102 | BNB[0.0000000016000000],ETH[0.0000000047628800],FTT[0.0000000070250000],LUNA2[0.0086922093550000],LUNA2_LOCKED[0.020281821830000],LUNC[1892.7468875112839332],SOL[0.0000000072081086],USD[0.0489248925000000],USDT[0.0000001973335382] |
| 03117107 | BIC[0.8941700000000000],BTC[0.0000967510000000],ETH[0.0000000033550900],FXS[0.0967130000000000],LUNA2[0.0055611806510000],LUNA2_LOCKED[0.012976088190000],NFT (490890347380995585)[1],NFT (551173787780353975)[1],STG[0.8793556000000000],TRX[0.9591900000000000],USD[0.549293223594420],USTC[0.7872120000000000] |
| 03117109 | USD[0.0000168146964514] |
| 03117111 | BNB[0.0000132000000000] |
| 03117112 | GBP[10.0000000000000000] |
| 03117113 | USD[8.2329937400000000],USDT[0.0000000050500000] |
| 03117116 | FTT[0.0000000083742000],SOL[0.0000000048605412],USD[0.0037862934155263] |
| 03117118 | ETH[3.0000000000000000],ETHW[3.0000000000000000],SAND[114.000000000000000],USD[2.6031085980000000] |
| 03117120 | AVAX[0.2629879745523351],USDT[0.0739214429750000] |
| 03117121 | USD[25.0000000000000000] |
| 03117123 | BNB[0.0000000014000000],COPE[0.3990730456180000],NFT (308288794624350641)[1],NFT (318568574719254395)[1],NFT (469347237057880341)[1],SOL[0.0000000061212000],USD[0.0000000048698528] |
| 03117133 | BTC[0.0000079300000000],EUR[0.0000000253797],LUNA2[10.1143584600000000],LUNA2_LOCKED[23.600169750000000],LUNC[2202422.8500000000000000],USD[-7.4841555345384876],XRP[-0.5856118502370164] |
| 03117144 | USD[1.8476007426429994],USDT[0.0000000138202492] |
| 03117155 | AKRO[0.1296160700000000],BAO[7.000000000000000],BNB[0.0003639074457851,DENT[1.0000000000000000],DOGE[0.020580940000000],ETH[0.0000076400000000],ETHW[0.000007640000000],FTT[0.0029554000000000],KIN[8.0000000000000000],RSR[1.0000000000000000],USD[0.0001950000000000],TRX2[2.0000000000000000],UBXT[1.0000000000000000],USD[0.000091840443030021,USDT[0.0000000538332971] |
| 03117157 | ETH[0.0000000036418100] |
| 03117158 | KIN[129774.000000000000000],TRX[0.199094000000000000],USD[0.6678709300000000],USDT[0.000000041678376] |
| 03117159 | ETH[0.0000000650168000] |
| 03117162 | ETH[0.001964964572140],ETHW[0.001959504164432],FTT[0.0439925300000000],SRM[0.386547530000000],SRM_LOCKED[0.0032340500000000],USD[0.0047271322080109],USDT[0.0000000118630858] |
| 03117166 | AVAX[0.2635787605718953],USD[0.5432649100000000],USDT[0.0109199166418010] |
| 03117172 | BTC[0.0003197800000000],ETH[0.0031949100000000],ETHW[0.0031538400000000],EUR[0.0000244188834383],USD[0.0000000106346750] |
| 03117176 | AVAX[0.0000000643427021,DOGE[0.9791000000000000],ETH[0.000000098487840],NFT (377837703431566961)[1],NFT (483210532949627662)[1],SOL[0.0957148900000000],TRX[17.9073630000000000],USD[0.0017911662987230],USDT[0.0484187960818651] |
| 03117178 | AVAX[0.0000000445523351],XRP[0.0000000015350810] |
| 03117180 | AUD[0.0001715172200335] |
| 03117182 | USD[0.0000001067969660],USDT[0.0000000072954994] |
| 03117184 | ATLAS[342.3563388829170366],ETH[0.0000000100000000] |
| 03117185 | DOGE[17.9564922100000000],LUNA2[0.0125839392600000],LUNA2_LOCKED[0.0029362524930000],LUNC[274.017926700000000],USD[0.0000000319185653],USDT[0.5011680869890653] |
| 03117186 | USD[0.0050139354603117],USDT[0.0000000098066307] |
| 03117187 | BNB[0.0000000375700000] |
| 03117188 | GENE[0.000000085164200],NFT (429027278870770707)[1],SOL[0.0000000050400000],TRX[0.0000000057352884] |
| 03117191 | BAO[1.0000000000000000],USD[0.0000000023123428] |
| 03117192 | USD[0.0000000050000000] |
| 03117197 | ATOM[0.0000000027884334],AVAX[1.0005865559840000],BNB[0.0000000120534000],DOGE[0.0000000038868220],ETH[0.0000000138084225],FTT[0.0000000011544014],LUNA2[0.0000000070000000],LUNA2_LOCKED[6.6519047860000000],LUNC[0.0000000064754000],MATIC[0.0000000090173432],SOL[0.0000000065000000],TRX[0.855228 0000000000],USD[0.0039734551902702],USDT[0.0000111039135559] |
| 03117199 | AVAX[0.0235879745523351],USDT[0.0000000040000000] |
| 03117200 | CRO[0.0000000056245130],ETH[0.0035374000000000],ETHW[0.0035374000000000],USD[-0.4170652729796243],USDT[0.0000311861118933] |
| 03117202 | TRX[0.4008000000000000],USDT[1.1459208447500000] |
| 03117203 | USD[0.0050866383000000] |
| 03117207 | ATOM[0.0000000080000000],BAO[3.000000000000000000],DOGE[1.0000000000000000],ETH[0.1321053207191255],ETHW[0.1621567594416185],KIN[3.0000000000000000],MATIC[1.0000182600000000],NFT (312296231499816813)[1],NFT (346215683684892375)[1],NFT (428486111458382022)[1],NFT (489480304361815878)[1],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001086268849],USDT[53.1582213916824635] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03117211 | AAPL[0.00000000200000000],AKRO[1.0000000000000000],AMZN[0.00000040000000],AMZNPRE[0.00000002000000],COIN[0.0000000],DENT[2.0000000000000],ETH[0.00007059000000000],ETHW[0.00108203000000000],FTT[0.00000005000000000],GOOGL[0.00000020000000],GOOGLPRE[0.0000000010000000],KN8.00000000000000000],MTA[0.0000000022375250],NVDA[0.00000000002346000],RSR[1.0000000000000000],TONCOIN[0.00537152000000000],TRX[3.0000000000000000],TSLAPRE[0.0000000010000000],UBXT[1.00000000000000],USD[-0.2105657035262474],USDT[0.0009698992581379] |
| 03117215 | BTC[0.39436814000000000],ETH[2.97295749000000000],ETHW[0.0005282219672224],TRX[10.000013000000000],USD[3.0911718400000000],USDT[3.9300899235172799] |
| 03117219 | AVAX[0.00000004248676],EUR[0.0000000022378585] |
| 03117221 | ETH[1.00000000920046800] |
| 03117227 | USD[0.1977900018753978],USDT[0.1081323475000000] |
| 03117228 | NFT (371660306426802388)[1],NFT (426807738207011391)[1],NFT (483142341803870783)[1],NFT (493125168822467811)[1],TRX[0.0007770000000000],USDT[2.0000000000000000] |
| 03117229 | AVAX[0.00000005163158002],USD[0.0021425800000000],USDT[0.0000000083776732] |
| 03117242 | USD[4.9257439260000000] |
| 03117243 | BTC[0.00000005269036],NFT (416872165996299480)[1],NFT (501391942193874285)[1],NFT (524775082197834568)[1],USD[0.0000000113156445],USDT[0.0000000042852512] |
| 03117247 | USD[1.2629407530000000] |
| 03117252 | USDT[4.3669210500000000] |
| 03117253 | MATIC[0.0000000046399116],NFT (417382803032958812)[1],NFT (423717784324397739)[1],NFT (479990305254433925)[1],TONCOIN[0.0800000000000000],TRX[0.4836010000000000],USD[0.0000000074464036] |
| 03117257 | DOT[0.0000005700000],USD[0.0000000675188169] |
| 03117263 | BTC[0.0000000128800],ETH[0.0000000780046680],TRX[0.7400650000000000],TRY[0.0000001109153886],USD[0.0040720870646974],USDT[0.0000002538717079] |
| 03117267 | LUNA[34.390360490000000],LUNA2_LOCKED[10.244174480000000],LUNC[956010.24000000000000],USD[0.2353497759688464] |
| 03117283 | USD[30.000000027376690],USDT[0.0000000085784158],XRP[109.23022408172706200] |
| 03117286 | BTC[0.0002572000000],EUR[591.46797559000000],FTT[0.0338857600000000],USD[0.4578032256000000],USDT[1.294220290600000] |
| 03117294 | ETH[0.00005000000000],ETHW[0.00005000000000],SOL[0.001600000000000],USDT[0.0000000087500000] |
| 03117304 | USD[195.04858062400000000] |
| 03117306 | USD[30.00000040000000] |
| 03117307 | 1INCH[277.60927483913663886],AAVE[13.450347128089095],AGLD[233.89853500000000000],AKRO[27694.87073500000000000],ALCX[2.81389083500000000],ALGO[2083.83698414935479004],ALICE[21.426591000000000000],ALPHA[5789.55101428746763317],AMPL[0.00000038151526],ANC[1845.33811000000000000],APE[312.31281352104944],14],APEAM[254.90164400000000000],APT[1.81930817963523530],ATLAS[9967.96756000000000000],ATOM[0.253889469348150],AUDIO[320.83589500000000000],AURY[168.14208000000000000],AVAX[48.37016678626209844],AXS[3881505456935940],BADGER[76.39027920000000000],BAL[85.03827135000000000],BAND[22.375288712234163].[BAR[0.10990000000000000],BAT[943.96730000000000000],BCH[0.54053651534503897],BICO[1178.37052500000000000],BNB[5.84766186359174437],BNT[787.72239775337480087],BRZ[-1591.32016394894561301],BTC[0.07441668502100024],BULL[0.00000012000000000],BVOL[3.83112554800000000],C98[169.16668500000000000],CEL[-23.48719473591223551],CHR[56.21119000000000000],CLV[1655.67347350000000000],COMP[3870.67060000000000000],CVC[7928.92890000000000000],CVX[73.10693850000000000],DENT[4666.41666550000000000],DMG[19332.41636000000000000],DODO[8967.16162400000000000],DOGE[5284.32971164274021509],DYDX[116.71384900000000000],ENJ[465.87788000000000000],EN[6577380045000000000],ETH[1.52322005375192426],ETHW[38.38694128663270328],EUR[0.00000004318846],FIDA[405.69724500000000000],FRONT[2830.59943000000000000],FTM[1607.24526805991149],FTT[1010.16662800000000000],FXS[1801.98000000000000000],GAL[817.63012000000000000],GALA[31885.49435000000000000],GENE[88.53743000000000000],GMT[30.14086550645588980],GRT[5.17754612793642],HALF[0.00000004800000000],HALFSHIT[0.00000004000000000],HEDGE[0.00000004500000000],HGET[0.03289600000000000],HMT[1687.42464000000000000],HNT[0.39203500000000000],HUM[960.58960000000000000],HXRO[1272.87100000000000000],IBVOL[0.00000003500000000],IMX[1045.79653550000000000],INTER[1.16734800000000000],JOE[9725.19240000000000000],KIN[294.04040550000000000],KNC[364.13645500000000000],KSHIB[19102.71850000000000000],LDO[5664500000000000000],LEO[0.00000090482603],LINK[4217.12325000000000000],LNK[68.23302929256566561],LOOKS[0.00000000876419],LRC[43.51677105000000000000],TCJ[25.60280473327207941],LUM[12486.71908000000000000],LUNA[23601860000000000],LUNA2[860.55506826232100],LUNC[1207.32657304734045741],MAGIC[133.02700060000000000],MANA[2164.62100000000000000],MATIC[118.24369666935281411],MCB[10.98611880000000000],MKR[1.19599512786124120],MTL[601.14813000000000000],NEAR[11.39250900000000000],NVDA[0.00000000386440599],OKB[0.00000008982588],OMG[504.80077901948299],PAXG[0.15622383000000000],PEOPLE[3057.70335000000000000],PERP[147.94646300000000000],POLIS[901.85168600000000000],PRISM[55981.72180000000000000000],PSG[51.1885070000000000],RAD[5434.50000000000000000000],Q8[557.27515000000000000],RAMP[531.45034500000000000],RAY[1295.82969461336052],REEF[55014.62975000000000000],RON[1636.45155421462673],RNDR[73.00548600000000000],RSR[26119.89397921386166],RUNE[283.51603918574599083],SAND[81.0.196510000000000000],SHB[3115723900000000000000],SKL[439.98723500000000000],SLN[1414.70676910000000000],SLP[14798.10000000000000000000],SOL[1.39689937160403],SPELL[8633.94000000000000000],SRM[1089.35923210000000000],RM_LOCKED[167.826866700000000000],STARS[1097.80278000000000000],STETH[0.00000002548163],STG[512.91030500000000000],STMX[29795.000000000000000],STOR[9959.22781500000000000],SUSHI[9380719626682629],SXP[2793.24423810116641011],TLM[7348.08219000000000000],TOMO[18138073172897005],TRU[951.66204500000000000],TRX[9128.55321609186078111],UNB[2223450969413999],USD[57911.62718341637235100000000000],USDT[569708.67015053487916],VGX[49435.79260049055221],VGX[3.48182500000000000],WAVES[284.396800000000000],WBTC[0.00000005000000000],WFLOW[50.32500000000000000],WRX[3272.22741000000000000],XRP[9.06831680404962269],YF[0.02098364067547699],YFI[0.20502465000000000],YGG[947.87672000000000000],ZRX[357.80167000000000000] |
| 03117308 | AGLD[0.00000004606082],AKRO[7.25548178000000000],AVAX[0.0000000556611111],BAO[0.55932426824772240],DENT[7.0000000000000],DOT[0.0000000078199326],ETH[0.0000000071736653],FIDA[0.00000914000000],HKD[0.0000001500337898],KIN[18.00000000000000],PAXG[0.00000001787504],RSR[1.000000000000000],SOL[0.0000000017364021],TRX[1.00000000000000],TSLA[0.000000010000000],TSLAPRE[0.000000000010000],UBXT[1.00000000000000],USD[0.0042035352382677],USDT[0.000000037076883] |
| 03117309 | ETH[6.88627993000000000],ETHW[0.00075980000000000],USD[6.7148274083000000] |
| 03117313 | BTC[0.000000002932700],ETH[0.01000004301004022],ETHBULL[109.152000000000000000],ETHW[0.010000000000000],FTT[25.000000000000000000],USD[-0.2392811632874794],USDT[0.0000000104258869] |
| 03117319 | SOL[17.901341100000000] |
| 03117322 | BTC[0.000000004764312],FTT[0.0000000541116000],USD[0.000000291735574],USDT[0.0000553990665436] |
| 03117323 | BTC[0.0000127000000],USD[-0.0002929807984908] |
| 03117324 | AVAX[0.04453985345734 7],BNB[0.00000003523172 8],BRZ[0.00000000156074979],BTC[0.00000000128111160],ETH[0.00000000023047473],FTT[0.00000000005609766],LTC[0.000000068445354],MATIC[0.00000007089017 5],SOL[0.0000000591022],SUSHI[0.000000004560 50],SXP[0.000000004531465],TOMO[0.000000000023561680],TRX[0.0000000303465 94],UNI[0.0000000653082 40],USD[0.00000006314 44000],USDT[0.00000001309586] |
| 03117325 | BTC[0.00000490886469 21],ETH[0.0000000004988 737],FTT[0.0022039457182453],LTC[0.000000000917 8624],USD[-0.6894717358052982] |
| 03117327 | BTC[0.1320830710000000],ETH[1.1478831500000000],ETHW[1.1478831500000000],USD[8.0175573090000000] |
| 03117328 | USDT[0.0046408500000000] |
| 03117329 | NFT (315120084291479396)[1],NFT (371318923426542236)[1],NFT (532577188304913766)[1],NFT (542747377258750464)[1],TRX[0.0007780000000000],USD[1-0.0000387162291499] |
| 03117330 | AGLD[157.28793320000000000],ALC[0.00061975200000000],ALPHA[367.92429600000000000],ASI[501.44096000000000000],AVAX[27.29883600000000000],BADGER[17.60543300000000000],BCH[0.31094587 40000000],BICO[30.9880000000000000],BNB[1.39031680000000000],BTC[0.03238559500000000],CEL[0.02050000000000000],COMP[2.340826372000000],CRV[0.996120000000000],DENT[15394.91020000000000000],DYDX[1.91 56349400000000000],ETHW[0.01 3961864000000000],FIDA[100.96800000000000000],FTT[8.49297888 0000000000],FTT[8.59922960000000000],GRT[505.7680800000000000],JOE[264.86195200000000000],KIN[1199766.00000000000000],LINA[3969.12000000000000000],LOOKS[118.95947400000000000],MOB[0.04731100000000000],MTL[35.0030000000000000],NEXO[67.97603600000000000],PERP[74.31592900000000000],PROM[0.39555500000000000],RAY[208.91141200000000000],REN[124.88749000000000000],RSR[12958.1843200000000000000],RUNE[6.99310600000000000],SAND[96.98500000000000000],SKL[260.81317200000000000],SPELL[97.59440000000000000000],SRM[38.99999300000000000000],STMX[408.24008000000000000],SXP[38.98036180000000000],USD[775.10747011410500000],WRX[234.93544200000000000] |
| 03117338 | USD[0.0228269500000000] |
| 03117339 | ETH[0.00000002355000] |
| 03117344 | BTC[0.000000003000000],DOT[0.0000000017583246],EUR[0.0000001385113510],FTT[0.000000100000000],USD[0.00000022233268008],USDT[0.0002637292035172] |
| 03117351 | AVAX[0.2637004915274429],USD[0.000000050940000] |
| 03117356 | BTC[0.000000028456600],TRX[0.0000270000000000] |
| 03117357 | BUSD[23.82481471000000000],FTT[0.0025782090044353],USD[0.0049464395208619] |
| 03117360 | USD[37.36655476685000000] |
| 03117364 | USD[0.00000034000000] |
| 03117375 | AKRO[1.0000000000000000],AUD[0.0000000043558808],BAO[4.00000000000000],FRONT[1.000000000000000],GALA[123.18903783000000000],KIN[1.0000000000000000],TRX[1.00000000000000],UBXT[1.000000000000000],USD[0.0000001288933399],USDT[0.0000000103726992] |
| 03117376 | USD[20.00000000000000000] |
| 03117377 | BNB[0.00000008893500 0],BTC[0.00000000723100 0],NFT (349390372976626 18)[1],NFT (35026930566 0429711)[1],NFT (547656158046232574)[1],SOL[0.000000065981200],TOMO[0.000000005652980 0],TRX[0.00004000000000] |
| 03117378 | ETH[0.00000001000000],ETHW[0.100000000000000],USD[-6.5178496980000000] |
| 03117390 | TONCOIN[40.945000000000000],USD[0.0000000012000000] |
| 03117392 | FTT[0.0671397100000000],TRX[0.00024000000000],USDT[0.0000000062405519] |
| 03117393 | ATLAS[937.3491633800000000],USD[0.0081992322500000],USDT[0.0000000067339560] |
| 03117394 | ETH[0.0000000003414020],USD[3.4700331262546497000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03117402 | ALGOBULL[0.000000001000000],ATOMBULL[0.000000003983602],ATOMHEDGE[0.000000076840211],CHZ[30.651656250000000],COMPBEAR[0.000000010366829],DOGEBEAR2021[0.000000023165439],DOGEBULL[0.000000061457060],GRTBULL[1860830.086797206304983],LINKBULL[0.000000026486912],LTCBULL[0.0000000 [0.000000026486912], LTCBULL[0.0000000 0241 0060],MATICBEAR2021[0.000000007199936],MATICBULL[83020.629860356105451 2],SHIB[264007.040187730000000],USD[0.114347212231 4825],USDT[0.000000016537171 0],VETBULL[73091.003320710000000],XTZBEAR[0.000000011048205],XTZBULL[196593.050632688862986] |
| 03117408 | TONCOIN[0.070000000000000],USD[0.000000005000000] |
| 03117410 | NFT [353733850314997581][1],NFT [450332219025616889][1],NFT [476676414839146405][1],TRX[0.485695730000000],USD[0.005998666128101 6] |
| 03117411 | HKD[0.007220321 7332892],USDT[0.000000004810688] |
| 03117416 | TRX[0.000001000000000],USD[0.0771004800000000],USDT[1.706355018787500 0] |
| 03117421 | BTC[0.001000000000000],USD[1.547531045501360 0] |
| 03117425 | TONCOIN[54.300000000000000],USD[2.29529889500000 00] |
| 03117427 | AVAX[0.000000064826467],USDT[0.000000008000000] |
| 03117431 | AVAX[0.000000017006565],EUR[0.000000022378585] |
| 03117435 | BTC[0.000000094910700],USD[0.008215116127077] |
| 03117445 | AVAX[0.000000030759793],BNB[0.000000196004216],NFT [404010019473504842][1],NFT [443936530803798217][1],NFT [535811174517517940][1] |
| 03117455 | BUSD[1.000000000000000],TONCOIN[75.780110000000000],USD[38.664012273500000 0] |
| 03117456 | TRX[1.000000000000000],USD[0.000000030736925] |
| 03117462 | AVAX[0.000000100000000],BNB[0.000000009034412],ETH[0.000000006000000],TRX[0.000000006773240],USD[0.000000015017230] |
| 03117467 | BTC[0.265738314508220 0],ETH[8.854079248008370 0],ETHW[8.820430312340 0500],FTT[155.000000000000000],NFT [301397702931463770][1],NFT [327117761680212681][1],NFT [340121625439473386][1],NFT [351204385068215726][1],NFT [416192475853404684][1],NFT [446978800817189797][1],NFT [512568207299183875][1],NFT [535282106651068898][1],RAY[1223.408190580342852],TRX[0.001558000000000],USD[2.966818693795260 01],USDT[256.803892365778420 0] |
| 03117468 | AKR[3.1 000000000000000],AVAX[0.000000020000000],DENT[1.000000000000000],NFT [364482698137848117][1],NFT [379575378974683604][1],NFT [475363719950556828][1],NFT [485893309491275185][1],USD[0.007787003002271 3],USDT[0.000000104611510] |
| 03117471 | AVAX[0.005947840433441],TRX[0.000777000000000],USDT[0.000000012155942] |
| 03117472 | USDT[0.805559840000000] |
| 03117474 | TRX[0.000000009042000],USD[0.000000031211288] |
| 03117475 | NFT [494274877616397925][1],SOL[0.000000027255200] |
| 03117479 | USDT[1.000000000000000] |
| 03117484 | MATIC[0.000000084731600],NFT [342608168916446401][1],NFT [425989264175709009][1],USD[0.037753150000000 0] |
| 03117489 | LUNA[1.880411578000000],LUNA2_LOCKED[4.387620714000000],LUNC[300463.580000000000000],SUN[52.404000000000000],TRX[0.027079520000000],USD[-0.483429589453700000000000],USDT[9.562770057289917] |
| 03117491 | NFT [310517799172311898][1],NFT [355814098092917322][1],NFT [370356205861093174][1],TRX[0.731650000000000],USD[0.000000018344860],USDT[0.000336000675000] |
| 03117496 | TRX[0.005992000000000],USD[0.000919921627914 1] |
| 03117497 | AVAX[0.000000029099262],EUR[0.000000079695992],USDT[0.000000050000000] |
| 03117498 | SAND[1.000000000000000],USD[4.177252300250000 0] |
| 03117506 | USD[0.264460081400000 0],USDT[0.009084090000000 00] |
| 03117507 | USD[25.000000000000000],USDT[0.944292860000000 00] |
| 03117509 | AVAX[1.100525227490296 0],SAND[0.999810000000000 0],USD[0.001751140000000 0],USDT[20.0200000000000000] |
| 03117511 | BTC[0.756600000000000],DOT[15.200000000000000],ETH[6.476769180000000 0],ETHW[6.476769180000000 0],EUR[22.350000287509020 9],FTT[25.642691510000000 0],USD[0.002980000000000 00],USDT[1.600000000000000 0] |
| 03117513 | TRX[0.000010000000000],USDT[0.000000005000000] |
| 03117514 | USD[51.840000000000000] |
| 03117516 | AVAX[0.000000018769783],EUR[0.000000022378585],USDT[0.000000005000000] |
| 03117517 | AVAX[0.000000045523351],BTC[0.000000003000000],DOGE[0.006950940000000 0],ETHW[0.006914500000000 0],FTM[0.000000004800000],FTT[5.400000000000000],LTC[0.007000000000000],MATIC[8.588263140000000],TRX[0.628259002223600 0],USD[92.789479456703583 9],USDT[0.005790876373530 3] |
| 03117518 | NFT [307131215576452117][1],NFT [379417510766870627][1],NFT [399065348666869587][1],NFT [401123438281045203][1],NFT [465310844936751533][1],TRX[0.002282000000000],USDT[0.000000075000000] |
| 03117519 | USD[0.269444948906000 8],USDT[0.000000065827083] |
| 03117524 | TONCOIN[4.972594220000000],USD[0.000000035000000] |
| 03117525 | USDT[0.000000071000000] |
| 03117529 | BNB[0.004542207575000 0],ETH[0.000886122524000 0],ETHW[0.000886122524000 0],USD[5460.388148665183012 7],USDT[0.000000032245863] |
| 03117533 | NVDA[139.336254017642570 0],USD[0.000507127580285 0],USDT[0.000000262555571],USTC[0.000000082974500] |
| 03117540 | ETH[0.000128980000000],ETHW[0.000128980000000],NFT [430153333766317356][1],NFT [454678381663052046][1],NFT [490550842310153290][1],NFT [498135679977564621][1],SOL[0.005906146474448 8],TRX[0.078638520000000 0],USD[0.062641828100000 0] |
| 03117544 | ETH[0.000000007784790 0],USD[0.000010716335200],USDT[0.000003663662920 0] |
| 03117546 | SAND[0.000000003641 0100],USD[0.000000049328691] |
| 03117548 | APT[0.000000007864000],AVAX[0.000000022614746],NFT [402851686502505767][1],NFT [479224436675212520][1],NFT [561158277577860509][1],SOL[0.000000004240600],TRX[0.000006000000000],USD[-0.000000038268200],USDT[0.001027883561311 5] |
| 03117550 | APT[0.000000018904487],BNB[0.000000106025620],MATIC[0.000000046435315],SOL[0.000000056570800],TRX[0.000000069510978],USD[0.000154825605822],USDT[0.000000047613256 1] |
| 03117553 | AVAX[0.000000035672794],SOL[0.000000004567539] |
| 03117554 | BNB[0.000000015928137],MATIC[0.000000098854468],SOL[0.000000009238102],TRX[0.000000065962269] |
| 03117557 | DFL[330.000000000000000],USD[0.923017205000000 0] |
| 03117559 | FTT[25.154383590000000],USD[0.000000028124651],USDC[2079.094439670000000 0] |
| 03117561 | TONCOIN[0.000000000000000],USD[0.015947773600000 00] |
| 03117565 | USDT[2.368848147000000 00] |
| 03117567 | AVAX[0.000000091018754],EUR[0.000000022378585],USDT[0.000000050000000] |
| 03117569 | BNB[0.000000088598085],ETH[0.000000045030000],NFT [485504645150448681][1],NFT [496605102416432309][1],NFT [572238907431581740][1] |
| 03117573 | AVAX[0.000000061999633],USDT[0.000000002327256] |
| 03117575 | TRX[0.000777000000000],USD[0.000000023041310] |
| 03117577 | TONCOIN[0.097701000000000],USD[0.000000075000000] |
| 03117580 | MATIC[0.248450884306308 0],TRX[0.000000099000000] |
| 03117587 | TRX[0.000003000000000] |
| 03117590 | ETH[0.133318680000000 00],ETHW[0.132252830000000 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03117591 | ETH[0.0000000100000000],FTT[0.0942729109026824],TRX[0.0000850000000000],USD[0.0066876348000000],USDT[0.0000000045000000] |
| 03117592 | ETH[0.0000000065035800],TRX[0.0000060000000000] |
| 03117594 | BNB[0.0000000100000000],BTC[0.0000000048120149],ETH[0.0000321000000000],ETHW[0.0000320997427912],EUR[0.0000047492658508],SAND[0.0000000040225260],USD[-0.0000399168675565],USDT[0.0000008642699244] |
| 03117596 | USD[0.0087750367988520],XRP[6.0000000000000000] |
| 03117602 | ETH[0.0000009600000000],ETHW[0.0000009953099948] |
| 03117606 | ETH[0.0000000016872700],TRX[0.0000380000000000],USD[0.0000000790917068],USDT[0.0000002636178969] |
| 03117611 | USD[0.0000083604248972],USDT[0.0069737021758430] |
| 03117617 | USDT[1.1992324855000000] |
| 03117618 | BNB[0.0000000011135260] |
| 03117626 | FTT[1.1000000000000000],USDT[2.5844017000000000] |
| 03117630 | APT[0.7734911040083888],BNB[0.0000000020000000],ETH[0.0000000096673300],SOL[0.0000000087000000],TRX[0.0028580000000000] |
| 03117633 | NFT (335052306931880369)[1],NFT (392946343126957794)[1],NFT (548541826322297774)[1],TRX[0.0654490000000000] |
| 03117634 | USDT[0.0000000454456622] |
| 03117637 | USDT[0.0000000022714300] |
| 03117638 | AVAX[0.0000000053330517],EUR[0.0000000022378585],USDT[0.0000000050000000] |
| 03117641 | AVAX[0.0000000045523351] |
| 03117643 | TRX[0.0000060000000000],USD[0.0000000120601305],USDT[0.0000000017255600] |
| 03117646 | USDT[0.0014758299501700] |
| 03117649 | TRX[0.0000000058371016] |
| 03117651 | TRX[0.0000360000000000] |
| 03117654 | AVAX[0.0000000064661022],USDT[0.0000000043007677] |
| 03117655 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETHW[0.0140073700000000],KIN[4.0000000000000000],SXP[1.0000000000000000],TRX[0.0005300000000000],USD[0.0000217547271550],USDT[0.0000011982869674] |
| 03117658 | AVAX[0.0005317164481145],USDT[0.0000000066000000] |
| 03117660 | TRX[0.0000060000000000],USDT[0.0000000052000000] |
| 03117666 | ETHW[0.0008527500000000],STG[2765.9491100000000000],TRX[0.0000060000000000],UMEE[163398.9483000000000000],USD[1166.9372398700805006],USDT[0.0000000104443210] |
| 03117673 | USD[0.0000000093195040],USDT[0.0000000031285594] |
| 03117675 | ETH[0.0000000005090352],NFT (518554372123235371)[1],USD[0.0000277974861820],USDT[0.0000222398695399] |
| 03117676 | TRX[0.0003680000000000],USDT[0.0000000096960000] |
| 03117677 | BTC[0.0000000043580000],NFT (407648779703690406)[1],NFT (414862695946309935)[1],NFT (570276789638179786)[1],TRX[0.0000070000000000],USD[0.0000302921707773],USDT[0.0000000056856422] |
| 03117682 | LTC[0.0000000095590100],NFT (323174465705393603)[1],NFT (411154338440454360)[1],NFT (536079270707686552)[1],TRX[0.0000330000000000] |
| 03117685 | TONCOIN[0.0350056700000000],USD[0.0000000025000000] |
| 03117686 | NFT (343244623171441886)[1],NFT (348296048098343871)[1],NFT (403116786464713712)[1],SOL[0.0078968879158241],TRX[0.0332720000000000],USDT[0.0216411789125000] |
| 03117688 | AVAX[1.0400000000000000] |
| 03117690 | BTC[0.0138200000000000] |
| 03117692 | NFT (361615539821743201)[1],NFT (493842798582077163)[1],NFT (510046514674888663)[1],SOL[0.1145694900000000] |
| 03117693 | USDT[0.0000000002581059] |
| 03117695 | LTC[0.0031000000000000],LUNA2[0.0000098899177910],LUNA2_LOCKED[0.0000226098081800],LUNC[2.1100000000000000],SOL[0.0044043400000000],TRX[0.4471330000000000],USD[0.0037711116000000],USDT[0.0000000010000000] |
| 03117696 | SAND[0.9998000000000000],USD[-0.0056884000000000] |
| 03117698 | USD[0.0000000006000000] |
| 03117702 | ATLAS[9.6180000000000000],DOGE[0.9410000000000000],USD[98.9431003250000000],USDT[0.1942300013703840] |
| 03117706 | CEL[0.0728000000000000],USD[0.6192240447500000] |
| 03117707 | ETH[0.0000000555634281],ETHW[0.0000000089894200],LTC[0.0000000005250500],NFT (291840824113355436)[1],NFT (490688640269762362)[1],NFT (525348791554098152)[1],SOL[0.0000000024563302],TRX[0.0000120096442030],USD[0.0000001139561002],USDT[0.0000011753274681] |
| 03117712 | TRX[0.3703700000000000],USD[0.8602794940000000] |
| 03117713 | NFT (402160323526753369)[1],NFT (418297351084786269)[1],NFT (509853457030580025)[1],TRX[0.0015570070964821],USD[0.0000003375374215],USDT[0.0014483800935037] |
| 03117721 | USDT[0.0000000073000000] |
| 03117722 | BAO[1.0000000000000000],BTC[0.0000000058392592],KIN[1.0000000000000000],USD[0.001625130319224] |
| 03117724 | TONCOIN[0.0324970000000000],USD[0.0000000027500000] |
| 03117726 | TRX[21.0000010000000000] |
| 03117728 | AVAX[0.0000000045523351] |
| 03117731 | ATLAS[210.0000000000000000],FTT[0.0061101600000000],MANA[3.9992000000000000],USD[0.0000003677545856] |
| 03117736 | BTC[0.0010000000000000],ETH[0.0100000000000000],ETHW[0.0100000000000000] |
| 03117739 | USDT[0.0000000064397228] |
| 03117740 | USDT[0.0000000070550200] |
| 03117742 | AKRO[1.0000000000000000],ETH[0.0000000062569000],KIN[1.0000000000000000],NFT (299542740806562105)[1],NFT (366351993754384633)[1],NFT (447794760423914530)[1] |
| 03117743 | USD[0.0060910912000000],USDT[0.0000000008142300] |
| 03117744 | USDT[0.0024120036652198] |
| 03117748 | BNB[0.0000000088162852],MATIC[0.0000000328068000],SOL[0.0000001240474000],TRX[0.0002974980045570],USDT[0.0000020681270457] |
| 03117751 | AVAX[0.0000000007833202],EUR[0.0000000070923740] |
| 03117754 | USDT[0.0000000061788773] |
| 03117758 | AUD[0.7669119981840000] |
| 03117760 | TRX[0.6000010000000000],USDT[0.6755034880000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03117764 | TONCOIN[78.384320000000000],USD[0.268963006000000000],USDT[0.0078481900000000] |
| 03117765 | 1INCH[0.000000331918000000],AVAX[0.000000100000000],BNB[0.00000001481806072],GENE[0.00000006203020000],LUNC[0.00000000200000000],MATIC[0.000000181934000],NEAR[0.060000000000000],NFT (29542340911231484021)[1],NFT (428125170438636279)[1],NFT (467979273056546683)[1],SOL[0.000000008049828],TRX[0.062042008880000000],USD[0.000000009336061],USDT[34.460566587206468] |
| 03117767 | TONCOIN[9.944829820000000],USD[0.25194827098786880] |
| 03117775 | ATLAS[324.035027740000000000],RSR[1.000000000000000],USDT[0.000000003185028] |
| 03117776 | AVAX[0.000000002845367],EUR[0.000000002237858] |
| 03117780 | ETH[0.000092460000000],ETHW[0.000092460000000],LTC[0.004939002000000],LUNA2[0.000000229618905],LUNA2_LOCKED[0.000000535777445],LUNC[0.005000000000000],NFT (972.73877053650907760),USDT[0.0000000004000000] |
| 03117783 | TRX[0.001554000000000],USD[49.497416524029080],USDT[0.000000018005045] |
| 03117793 | BTC[0.000000015445700],NFT (422372486242493331)[1],NFT (462008311175386816)[1],USD[0.0013762345700000],XRP[0.0000000079781763] |
| 03117799 | BNB[0.012626624341241000],ETH-0.0000000318462260],LUNC[0.0000001824113960],TRX[0.000000034906878],USD[0.0000006596060092],USDT[0.000000020589533] |
| 03117802 | AVAX[0.0000000004499215],EUR[0.000000034325909] |
| 03117803 | USDT[3.284518000000000] |
| 03117804 | USDT[0.0000000045465300] |
| 03117808 | EUR[700.730600429614842T],FTT[25.034152170000000000],USD[0.0041084575065000] |
| 03117809 | USD[30.0000000000000000] |
| 03117816 | LTC[0.000000035000000],USDT[0.0000007692321898] |
| 03117817 | BTC[0.000000055794214],ETH[0.00000003909482] |
| 03117820 | TRX[0.000000000000000],USDT[0.000000004726449] |
| 03117827 | EUR[0.049318489574464T],FTT[8.539279530000000000],KIN[1.0000000000000000] |
| 03117828 | TRX[0.000001000000000],USD[0.003760683075448] |
| 03117829 | NFT (415616032949840347)[1],NFT (438949697899921502)[1],NFT (491121963438905940)[1],NFT (500980509388110426)[1],USDT[0.000000083360799] |
| 03117832 | BNB[0.050948762100000],ETH[0.000000009400000],LUNA2[0.0005429343371001],LUNA2_LOCKED[0.001268846787000],LUNC[11.8225050528655100],MATIC[0.000000018227943],SOL[0.910418959729800],TRX[0.007770000000000],USD[0.000000745678592],USDT[0.0000000088163777] |
| 03117833 | SOL[0.000000010000000],TRX[0.000000004328905],USD[0.005815510000000],USDT[0.000000007149320] |
| 03117835 | TRX[0.000002000000000],USDT[0.0000000048565595] |
| 03117840 | AKRO[1.000000000000000],BAO[15.00000000000000],BNB[0.000000003200000],CHZ[2.000000000000000],DENT[5.000000000000000],ETH[0.0000000025656464],KIN[21.00000000000000],NFT (549860072330763182)[1],RSR[2.0000000000000000],SOL[-0.0000000006200],TRU[1.000000000000000],USDT[0.0000313086327837] |
| 03117848 | AMPL[3.751340482283350],DOGE[0.845913346020000],ETH[0.000000088159400],USD[19.204987215880807T],USDT[7.5257277963466115] |
| 03117850 | EUR[0.004604083122172T] |
| 03117852 | AVAX[0.000000058037573],BNB[0.000000033105400],NFT (399260552191732391)[1],NFT (491419313688773561)[1],NFT (564504877116319626)[1],SOL[0.000000090938340],TRX[0.000020002150366664],USD[0.000000135790060],USDT[0.3199996697049958] |
| 03117856 | AVAX[0.000000054624485],EUR[0.000000096761426] |
| 03117863 | AVAX[0.000000019685513],EUR[0.000000002237858] |
| 03117865 | NFT (354218197826825234)[1],NFT (471751963409200228)[1],NFT (513785132068829709)[1],SOL[0.00048546000000000],TRX[0.019879007423040],USD[0.000001565138868],USDT[0.000000078231796] |
| 03117869 | BTC[0.000000015546000],XRP[0.630399000000000] |
| 03117872 | USD[0.000000065000000] |
| 03117877 | AVAX[0.000000045523351],USD[0.000000011922100],USDT[0.000000064507320],XPLA[0.5213100000000000] |
| 03117880 | USDT[0.000000097000000] |
| 03117883 | AKRO[4.000000000000000],BAO[20.00000000000000],DENT[2.000000000000000],ETH[0.000000041676900],KIN[12.00000000000000],RSR[1.000000000000000],TRU[1.000000000000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.000009382923148],USDT[0.0000000087859435] |
| 03117886 | USDT[0.000022178520142] |
| 03117893 | BNB[0.000000100000000],ETH[0.008916868675554],EUR[0.0000000044084146],LTC[0.002208000000000],LUNA2_LOCKED[10.7155489000000000],USD[1.925439509591104],USDT[0.0027526332953924],XRP[0.1178270000000000] |
| 03117894 | MATIC[0.000000039725000],USDT[0.0000000019201200] |
| 03117896 | USDT[0.000000009941004] |
| 03117897 | BTC[0.021625050000000000],USD[46.6352814104875000] |
| 03117900 | USDT[0.000000003036900] |
| 03117901 | BAO[1.000000000000000],UBXT[1.000000000000000],USD[0.000000081488885],USDT[0.0000002004644398] |
| 03117910 | SOL[0.000000070452800],USD[0.000000937944402],USDT[0.3512324176039700] |
| 03117911 | TRX[0.000865000000000],USD[0.000559127050000],USDT[0.0025000000000000] |
| 03117913 | FTT[0.0000000100000000],USD[486.073886174082825] |
| 03117916 | USDT[0.0000087954762578] |
| 03117917 | AVAX[0.000000007724597U],USD[0.031801880732106] |
| 03117920 | USD[0.000000074674000] |
| 03117923 | ADABULL[1.300240000000000],ALGOBULL[199400.00000000000000],ATOMBULL[9.934000000000000],BCHBULL[899.820000000000000],DEFIBULL[6.196560000000000],DOGEBULL[0.002820000000000],DRGNBULL[4.598080000000000],EOSBULL[9998.000000000000000],MATICBULL[363.781660000000000],MKRBULL[0.00942000000000000],OKBBULL[0.006544400000000],SUSHIBULL[709950.000000000000000],SXPBULL[10392.920000000000000],THETABULL[117.433440000000000],TOMOBULL[41997.200000000000000],UNISWAPBULL[0.000800000000000],USD[-0.00264951837139935],USDT[0.000000017701428],ZECBULL[0.936600000000000000] |
| 03117924 | AVAX[0.000000735136900],EUR[0.000000049432901],USDT[0.000000050000000] |
| 03117933 | USD[0.000000074030894],USDT[0.000000062920970] |
| 03117934 | TRX[0.000385000000000],USDT[2.9708271600000000] |
| 03117936 | USDT[0.000000048672300] |
| 03117937 | USDT[0.000000003319296] |
| 03117938 | BAO[5.000000000000000],BTC[0.011636860000000000],ETH[0.070541660000000],ETHW[0.070541660000000000],FTM[55.992885140000000],KIN[2.000000000000000],RSR[2.000000000000000],USD[22.0210557603503543] |
| 03117940 | FTT[0.094663330000000],USDT[0.000000004686535] |
| 03117941 | ETH[0.104939400000000],ETHW[0.104939400000000],USD[0.1929723950758000] |
| 03117942 | LUNA2[0.000000123259428],LUNA2_LOCKED[0.000000287605333],LUNC[0.002684000000000],USD[0.1387836988607600],USDT[0.7218416888372397],ZRX[880.000000000000000] |
| 03117943 | SOL[0.0014550000000000],USDT[0.0627023975000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03117945 | ETH[0.024230760000000],ETHW[0.024230760000000],TRX[0.0000040000000000],USDT[0.0000347482334588] |
| 03117946 | USD[55.8952241700000000000000000] |
| 03117950 | TRX[396.6028270000000000],USDT[0.0000000006447444] |
| 03117955 | NFT (2922333988107313342)[1],NFT (448789060893545089)[1],NFT (473515007821864004)[1],USDT[0.0000000016201800] |
| 03117958 | USD[0.0000000051200000],ETH[0.0000001000000000],USD[0.0000000136050078],USDT[569.5268255369115120] |
| 03117959 | BTC[0.0000000080000000],LUNA2[0.00000000800000000],LUNA2_LOCKED[7.9122005390000000],SOL[0.0000000062437147],USD[0.0000000049895352],USDT[0.000000004500000],USTC[0.0000000001041440] |
| 03117961 | AUD[0.0039582904513987],USD[0.0000001198489985],USDT[0.00000001 46399731] |
| 03117962 | APT[0.4300000067867607],BNB[0.0000000050661333],ETH[0.0000000061799577],FTT[0.0000000085200080],GMT[0.0000000051564800],SOL[0.0000000327288560],TRX[0.4810130034487680],USD[2.7116405346443704],USDT[298.9062092094078936] |
| 03117965 | TONCOIN[0.06000000000000000],USD[0.0000001000000000] |
| 03117967 | USD[0.0039538400000000] |
| 03117971 | AVAX[22.9585000000000000],ETHW[0.8889374000000000],LTC[5.9897716500000000],LUNA2[0.0051124075610000],LUNA2_LOCKED[0.0119289509800000],TRX[0.0000070000000000],USD[0.0000000072000000],USDC[207.2564892000000000],USTC[0.7236860000000000] |
| 03117972 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],ATLAS[4397.0571708100000000],BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000004085858989],GENE[22.4427133700000000],HT[12.0741003500000000],KIN[8.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.4874848680641146] |
| 03117973 | APE[0.0933310000000000],BNB[0.0000000068845448],NFT (3851969756606034490)[1],NFT (5221984210095762279)[1],TRX[0.7780790000000000],USD[338.4579451312000000],USDT[-304.1159489022266720] |
| 03117974 | AVAX[0.0000000045523351] |
| 03117975 | ATLAS[35608.5785601400000000],EUR[13.7114102224804132],KIN[1.0000000000000000],MAPS[9810.6631918000000000],RSR[1.0000000000000000] |
| 03117985 | AVAX[0.0000000045523351],ETHW[0.0009916000000000],TRX[0.0062390000000000],USD[0.0010585984000000],USDT[5.7705934576174600],XRP[0.0430320000000000] |
| 03117992 | USD[0.0001103655927616] |
| 03117996 | USD[25.0000000000000000] |
| 03117997 | AVAX[0.0000000041394563],USD[0.0000000039785632],USDT[0.0000000050000000] |
| 03117998 | ETH[0.0000000072144830],USD[1.5652589700000000],USDT[0.0000004023232702] |
| 03117999 | USD[0.0000000044609997] |
| 03118000 | USD[0.0000000081965759],USDT[0.0000000054904137] |
| 03118003 | SOL[0.0027802900000000],USDT[0.0159544893952300] |
| 03118005 | GALA[490.0000000000000000],USD[0.5103070736000000] |
| 03118006 | USDT[0.0645509280000000] |
| 03118008 | ATLAS[70.0000000000000000],AUDIO[6.0000000000000000],DOGE[32.0000000000000000],TRX[56.9886000000000000],USD[1.3729730000000000],USDT[0.0459828240000000] |
| 03118009 | ADABULL[17.9310858220000000],BTC[0.0000000050000000],EUR[0.0000000392050880],USDT[4.2378316211584576] |
| 03118012 | AVAX[0.0000060091852011],TRX[0.0000017404300000],USD[0.0067048743384797] |
| 03118013 | NFT (3088625972125241031)[1],NFT (4721350361255199999)[1],NFT (5706081950400925822)[1],TRX[0.7793420100000000],USD[0.0096154416250000],USDT[0.0000126497051327] |
| 03118018 | USDT[0.0003208097107102] |
| 03118021 | AVAX[0.0005972209864359],USD[0.3163426400000000] |
| 03118024 | BTC[0.0221960400000000],USD[1.1705555570000000] |
| 03118025 | GOG[2000.8426000000000000],USD[0.0052834499000000],USDT[0.0000000002867836] |
| 03118028 | USD[25.0000000000000000] |
| 03118032 | ETH[0.1000000000000000],ETHW[0.1000000000000000],TONCOIN[228.4712600000000000],USD[106.3758348000000000] |
| 03118039 | USDT[0.0000000010098350] |
| 03118042 | AVAX[0.0000000037860089],EUR[0.0000000023078840] |
| 03118044 | BTC[0.0000021160000000],TRX[2.0000000000000000] |
| 03118048 | USDT[0.0000000003014400] |
| 03118049 | 1INCH[0.0000000068000000],AAVE[0.0000000074646200],BEAR[632.2400000000000000],BTC[0.0000000068267200],BULL[0.0009432000000000],ETH[0.0000000002055900],HT[0.0000000079440900],MATICBEAR2021[484903.0000000000000000],SAND[0.9700000000000000],SOL[0.0054634400000000],SUSHI[0.0000000030401500],TRX[0.0000790000000000],USD[0.0000000098502172] |
| 03118053 | USDT[0.0000000098502172] |
| 03118056 | TRX[0.0000010000000000],USDT[0.0000000016137500] |
| 03118058 | ADABULL[1.0140000000000000],TRX[0.3038520000000000],USD[0.1235902241661712],USDT[0.0508324707500000] |
| 03118066 | ETHW[0.2530000000000000],FTT[0.0081932000000000],SOL[0.0037448400000000],USD[721.3447823358368796] |
| 03118067 | USD[0.0080641965000000] |
| 03118069 | AVAX[0.0000000094388600],BNB[0.0000000048647155],DAI[0.0000000063040500],ETH[0.0000000019723420],MATIC[0.0000000067393393],NFT (3641653047664080)[1],NFT (4007447583081403581)[1],NFT (4923564237825171081)[1],NFT (4988326587830350701)[1],SHIB[0.0000000013666762],SOL[-0.0000000015682000],TRX[0.0000000026587704],USD[0.0000000059131123],USDT[0.0000005458600441] |
| 03118071 | BTC[0.7797757706526221],FTM[0.7560000000000000],LUNA2[8.3814780690000000],LUNA2_LOCKED[19.5567821600000000],LUNC[27.0000000000000000],SOL[0.0070289400000000],USD[26.8560917898242341] |
| 03118074 | FTT[0.0246188347546554],IMX[0.0000000050000000],USD[0.0009388500102149],USDT[0.0000827500963094] |
| 03118075 | USD[22348.3535576029550900] |
| 03118092 | AVAX[0.0000000045523351],BNB[0.0000000025000000],BTC[0.0000000080000000],LTC[0.0000000098065379],SOL[0.0000000064146489],TRX[0.0000000039000000],USD[0.0000000078623790],USDT[11.7476344752845065] |
| 03118094 | USDT[0.0000000029771000] |
| 03118095 | SOL[0.0000000080311400],TRX[0.0000000080000000],USDT[0.0000000050823668] |
| 03118102 | LUNA2[0.5610042499000000],LUNA2_LOCKED[1.3090099160000000],TONCOIN[0.0668800000000000],USD[0.0000000034411450],USDT[0.0000000064446068] |
| 03118104 | USD[25.0000000000000000] |
| 03118105 | USD[0.0000000068495878] |
| 03118106 | AVAX[0.0000000061040779],USD[4.3660090971562503],USDT[0.2896679420932979] |
| 03118108 | BNB[0.0000000020000000],USD[0.0000000011576920] |
| 03118113 | USD[0.0000000923130064],USDT[0.0000000076000000] |
| 03118114 | ATLAS[5489.8473026400000000],AXS[6.7930762600000000],GBP[0.0000004287321384] |
| 03118119 | BTC[0.0000026500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03118126 | ETH[0.0077224000000000],USD[0.0009143310280541] |
| 03118135 | BNB[0.0000000058113010],FTT[0.0000000033000000],USDT[0.0000032748666872] |
| 03118136 | USDT[0.0000004653957131] |
| 03118137 | USDT[10.0000000000000000] |
| 03118140 | USD[0.0535815327500000],USDT[0.0000000080964190] |
| 03118143 | APE[20.0000000000000000],AVAX[5.0116371033840339],FTT[25.0953455700000000],LINK[0.0931993300000000],USD[18.6452178470000000] |
| 03118144 | BTC[0.0000020800000000],TRX[0.8000000000000000] |
| 03118146 | AVAX[0.0000000099623505],EUR[0.0000000023078840] |
| 03118150 | BNB[0.0000000077900000],MATIC[0.0000088166824500],TRX[0.0008740047079000] |
| 03118155 | USDT[0.0000000022601490] |
| 03118156 | CRO[370.0966029553567860],DYDX[20.9261754954734400] |
| 03118157 | BTC[0.0000026500000000] |
| 03118160 | ETH[0.0000000040000000],GENE[2.0995800000000000],TRX[0.0007810000000000],USD[0.9831901600000000],USDT[0.0992000075198712] |
| 03118162 | USDT[0.0240000000000000] |
| 03118165 | BTC[0.0000011600000000],SAND[56.0000000000000000],USD[4.0301251142010578] |
| 03118169 | TRX[0.2147010000000000],USDT[0.6193880100000000] |
| 03118173 | USD[25.0000000000000000] |
| 03118177 | USD[25.0000000000000000] |
| 03118189 | ETH[0.0006952000000000],ETHW[0.0006952000000000],TONCOIN[0.0465576091000000],USD[0.0079925571738426] |
| 03118193 | MATIC[0.0000006900000000],TRX[0.0015540017280000],USDT[0.0000000045000000] |
| 03118195 | AVAX[0.0000000457691195],EUR[0.0000000023078840],USDT[0.0000000050000000] |
| 03118196 | SAND[1.0000000000000000],USD[4.9190294200000000],USDT[0.0087652500000000] |
| 03118199 | AVAX[0.0000000062562634],BNB[0.0000000133967718],BTC[0.0000000067550407],ETH[0.0000000078892297],MATIC[0.0000000039947300],TRX[0.0000150091162720],USDT[0.0000000073474544] |
| 03118200 | USD[0.0000000030150496] |
| 03118204 | USD[126.8311639149275000],USDT[0.0000000088369665] |
| 03118205 | USDT[0.0000000099885900] |
| 03118206 | TONCOIN[0.0500000000000000] |
| 03118207 | FTT[2.5456137700000000],USD[0.0000000108763869],USDT[0.0000000020193867] |
| 03118220 | BNB[0.0089184400000000],ETH[0.0280000000000000],ETHW[0.0280000000000000],NFT[2938046518609045161[1],NFT[5725177182226742211[1],SOS[4199244.0000000000000000],TRX[0.0000010000000000],USD[28.0365038644200000000000],USDT[1.2076706864216651] |
| 03118225 | BTC[0.0000016256000000],EUR[0.0000000066796634],USD[-0.0015595879318133] |
| 03118230 | NFT[3433249351367738341[1],NFT[3885913970411023991[1],NFT[5645585766999742865][1],USD[0.0000013958709300] |
| 03118234 | BTC[0.0934798900000000],EUR[0.0000000272746880],RAY[0.0000000057518681],SOL[0.0003936500000000],SUSHI[0.0127584000000000],USD[0.0000000079968651] |
| 03118235 | USD[0.0101306541500000] |
| 03118236 | USDT[0.4103601900000000] |
| 03118238 | USDT[29.6400000000000000] |
| 03118241 | BAO[4.0000000000000000],NFT[3303692250476407911[1],NFT[3391180761627295401[1],NFT[5538986640315775371[1],NFT[5614617200152692381[1],RSR[1.0000000000000000],USD[0.0000013932814502],USDT[0.3409489234938621] |
| 03118246 | ETH[0.0003848900000000],USD[0.0000000027173874] |
| 03118250 | AVAX[0.0000000455233351],USD[0.0000000036506750],USDT[0.0000000028475000] |
| 03118252 | KIN[1.0000000000000000],USDT[0.0000000003148352] |
| 03118253 | BNB[0.0000000116872000],SHIB[103369.7430949600000000],SOL[0.0000000010000000],TRX[0.0007770076766251],USDT[0.0000000021807159] |
| 03118257 | USD[0.0000000056306488] |
| 03118262 | ATLAS[3390.0000000000000000],USD[1.5422220317500000],USDT[0.0000000034715695] |
| 03118271 | TRX[0.0524350000000000],USDT[0.0000000065000000] |
| 03118272 | BCH[0.0000000110039747],BNB[0.0024520749084632],FTT[0.0000000074537116],KNC[0.0147830141461328],USD[15.4663762774283425],USDT[0.0052729739875000] |
| 03118276 | BNB[0.0000000100000000],SOL[0.0000000005176600],USDT[0.0000000087161486] |
| 03118277 | TRX[0.0000000038771968] |
| 03118288 | BNB[1.0527412745227600],BTC[0.0000000073919600],CHZ[1589.6820000000000000],DOT[11.3181990933199516],EUR[0.3095825919531169],LINK[52.0360380705280000],LUNA2[1.4503811380000000],LUNA2_LOCKED[3.3842226560000000],SAND[67.9864000000000000],SOL[1.7530801798268000],TONCOIN[554.9198800000000000],USD[7.5545616707537318],USDT[9.6740389217166637] |
| 03118290 | BULL[0.0000471460000000],USD[0.0181112006754937] |
| 03118295 | USD[0.0021703631934096],USDT[0.0976172172301600] |
| 03118297 | USD[0.2517073729267142],USDT[0.0033749300000000] |
| 03118298 | AVAX[0.0005848728155035],USDT[0.0089184138551066] |
| 03118301 | MATIC[0.0000000490814000],USDT[2.7079765810794706] |
| 03118304 | USDT[0.0000000022851000] |
| 03118305 | USD[0.0000000105701520],USDT[0.0000000089518090] |
| 03118308 | MATIC[0.0538791200000000] |
| 03118312 | SHIB[99981.0000000000000000],USD[1.7134367208484800] |
| 03118317 | USD[0.0000000130207272],USDT[0.0000000043872860] |
| 03118318 | USDT[50.0000000000000000] |
| 03118319 | USD[0.0000000183602656],USDT[22.3855932182685146] |
| 03118327 | AVAX[0.0000000078333267],USD[0.0187733800000000] |
| 03118328 | FTT[8.9986000000000000],USD[81.4407184700000000],USDT[3.0090000090890253] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03118329 | TRX[0.3811276000000000],USD[0.0084556164376764],USDT[0.0002095855971757] |
| 03118330 | AVAX[0.0000000043437365],EUR[0.0000000023078840],USDT[0.0000000050000000] |
| 03118332 | TONCOIN[0.0854000000000000],TRX[5.2334000000000000],USD[0.0353251040000000] |
| 03118333 | USD[25.0000000000000000] |
| 03118337 | LUNA2[1.2615036700000000],LUNA2_LOCKED[2.9435085620000000],USD[0.0000000003927756],USDT[0.0036617403471456] |
| 03118338 | CHZ[140.0000000000000000],HNT[0.8000000000000000],MATIC[20.0000000000000000],PAXG[0.0166000000000000],RUNE[7.8000000000000000],SOL[0.6700000000000000],TRYB[83.3000000000000000],USD[0.7299452710670034] |
| 03118340 | ATLAS[3698.7137000000000000],USD[0.0005376617525000],USDT[0.0056310000000000] |
| 03118346 | AVAX[0.0006686947244515] |
| 03118347 | ETH[0.0000000100000000],USD[0.0000000466255800],USDT[0.0002908498089377] |
| 03118348 | USD[20.0070798000000000] |
| 03118349 | TRX[0.0002460000000000],USD[0.0092111184000000],USDT[0.0015214364000000] |
| 03118350 | TONCOIN[0.0900000000000000],USD[0.0547599770000000] |
| 03118355 | TRX[0.0000000086736403],USD[0.0000000015676577] |
| 03118356 | APT[0.0000000042005200],BNB[0.0000000104515771],BTC[0.0000000015040000],ETH[0.0000000069125000],FTT[0.0000000068902224],LTC[0.0000000077767879],MATIC[0.0867191500000000],NEAR[0.0000000087894911],NFT (3231413230653384661)[1],NFT (3427872192034243531)[1],NFT (3492366147345295591)[1],NFT (4628856628803968799)[1],NFT (5755075264768045541)[1],SHIB[0.0000000009273312],SOL[0.0045663695239800],TRX[0.0000000114748760],USD[0.0000000247634465],USDT[0.0000000118760220] |
| 03118360 | USD[0.0000003350000000] |
| 03118363 | ETH[0.0000000067046220],NFT (3592525398983486261)[1],NFT (3775556043073089871)[1],NFT (4083657475148214701)[1],TRX[0.0000000041706481],USD[0.0000176671543269] |
| 03118367 | CEL[0.0000000064497915],USD[326.2912368231103485],USDT[0.0078101020000000] |
| 03118369 | AVAX[0.0000000397239471],USD[1.1724145253613770],USDT[0.0040341122583265] |
| 03118371 | GENE[0.0695200000000000],SOL[0.0043933800000000],TRX[0.0017910000000000],USD[0.0000000050864808],USDT[0.0000000058573217] |
| 03118372 | TRX[0.0000120000000000],USD[0.0000000069697835],USDT[0.0031846500000000] |
| 03118373 | TRX[0.2558010000000000],XRP[0.0000000017075900] |
| 03118377 | BNB[0.0000000030992272],TRX[3.5796643562162104],USD[0.0000000066257876] |
| 03118385 | TRX[0.0209920000000000],USDT[0.0000000047500000] |
| 03118387 | ATLAS[359.9316000000000000],USD[0.0745583300000000],USDT[0.0000000090713051] |
| 03118388 | BNB[1.8907214300000000],USD[0.0000005878775094] |
| 03118390 | USD[0.0039424800000000],USDT[0.0000000068607000] |
| 03118391 | AVAX[0.0006661182777773] |
| 03118394 | BNB[0.0000000014404865],ETH[0.0000000100000000],MATIC[0.0000000036607060],TRX[0.0000727961943204],USD[0.0508374237500000],USDT[0.0036370046960226] |
| 03118398 | USD[0.0000000300000000] |
| 03118404 | BTC[0.0002246161790000],ETH[0.5391240000000000],ETHW[0.6879124000000000],FTT[0.0279666584920796],GRT[1413.8630000000000000],LINK[0.0000000070080000],SOL[3.1600000000000000],USD[0.5524230525871791],USDT[1.5122404800000000] |
| 03118405 | USD[3.3273765000000000] |
| 03118406 | AVAX[0.0000000085815525],EUR[0.0000000023078840],USDT[0.0000000050000000] |
| 03118407 | USDT[0.0000076095823368] |
| 03118411 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0003580316392096] |
| 03118413 | USD[153.1765090000000000] |
| 03118414 | DOGE[27.5392359700000000],USD[0.0000000010297342] |
| 03118416 | AVAX[0.0000000032260698],BNB[0.0000000069610600],BTC[20.0000000312551880],ETH[-0.0005159256998749],ETHW[-0.0005126403224938],FTT[0.0101800000000000],NFT (3432054619471649591)[1],NFT (3978825362783950331)[1],NFT (4461007195714575201)[1],SLOL[0.0000000015053800],TRX[0.7565040055468911],USD[0.4698330838720329],USDT[767.3712175898269961],XRP[0.2377060000000000] |
| 03118418 | BNB[0.0000000114039000],NFT (4892973147350460781)[1],SAND[0.0000000007500000],SOL[-0.0000000100000000],TRX[0.0000120068169299],USD[0.0000000021663265],USDT[2.3316716678989285] |
| 03118423 | ETH[0.0000692400000000],ETHW[0.0000692400000000],USD[-2475.9239379635432275],USDT[2726.5019648119024920] |
| 03118426 | BNB[0.0000000051392600],TRX[0.0000000059437758],USD[0.0000001589148110] |
| 03118427 | USD[0.0000000080000000] |
| 03118428 | TRX[0.0001139500000000],USD[0.0058624003044121],USDT[0.0285492422756519] |
| 03118429 | BTC[0.0061541200000000],USD[0.3054277749785259] |
| 03118431 | USD[0.0060337774000000] |
| 03118433 | DOGE[0.0008945400000000],TRX[0.0003140000000000],USDT[7.6402595948852200] |
| 03118434 | USD[0.0000000055953009] |
| 03118435 | TRX[0.0000000019916200] |
| 03118436 | 1INCH[0.0000000095357300],BTC[0.0000000090000000],FTT[0.0249983234686441],NFT (3275150548837342921)[1],NFT (3736861050045715821)[1],NFT (4029604607665242001)[1],NFT (5290039213344621871)[1],SUSHI[0.0000000072194228],TRX[0.0007780000000000],USD[0.0070997877564365],USDT[0.0000000021000283],XRP[0.0000311900000000] |
| 03118439 | USD[-0.7019953633727105],USDT[0.9298574400000000] |
| 03118449 | TRX[0.0030570100000000],USDT[0.9906238944571296] |
| 03118453 | USDT[7.3318582100000000] |
| 03118454 | USDT[2.8166500000000000] |
| 03118455 | BAO[1.0000000000000000],USD[0.0000223141905529] |
| 03118463 | USD[38373.0596805051326760],USDT[0.0000000070095645] |
| 03118467 | AVAX[0.0000000026690451],EUR[0.0000000023078840],USDT[0.0000000050000000] |
| 03118470 | BTC[0.0002000000000000],EUR[20.0000000000000000] |
| 03118472 | USD[0.3371355280500852],USDT[0.0000000039808678] |
| 03118473 | USD[30.0000000000000000] |
| 03118477 | TRX[0.0030480001550728],USD[0.0000000089554347],USDT[0.0000000056750909] |
| 03118482 | ATLAS[2333.5993930693850000],USD[0.0000000003226000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03118486 | USDT[0.0003649929379381] |
| 03118488 | NFT (309307445209901955)[1],NFT (489328952674653073)[1],NFT (515454702377704245)[1],SOL[0.0084209200000000],TRX[0.0000660000000000],USDT[0.0020873932500000] |
| 03118490 | AVAX[0.2781848376962274] |
| 03118492 | AKRO[1.0000000000000000],BAO[7.0000000000000000],BTC[0.0306192200000000],DENT[1.0000000000000000],ETH[0.1256488200000000],ETHW[0.1245212900000000],EUR[8.8743949627702530],KIN[10.0000000000000000],LTC[2.7988756600000000],MTA[100.5687335800000000],RSR[2.0000000000000000],SOL[1.9695252200000000],TRX[1.0000000000000000] |
| 03118494 | TONCOIN[0.0500000000000000] |
| 03118503 | ETH[0.0000000023324627],NFT (308715843304426335)[1],NFT (469052852813383334)[1],NFT (483009172058165788)[1],NFT (484259827165479868)[1],NFT (558166448436687851)[1] |
| 03118509 | ETH[0.0000600019000000],TRX[0.0000020000000000] |
| 03118519 | AVAX[323.6630493050192349],FTM[10359.7910902400000000],MATIC[0.8374895400000000],SAND[0.0508275300000000],USD[0.1219878785000000],USDT[0.0000000020000000] |
| 03118520 | TRX[0.0007770000000000],USDT[1691.0469148800000000] |
| 03118523 | EUR[0.0000000061405881],SHIB[38624.4171566000000000],USDT[0.0000000000000280] |
| 03118526 | BTC[0.0000000090000000],CEL[0.0000000040460491],DOGE[0.0000000058133832],DOT[0.0000000061772000],SAND[0.0000007460080],SHIB[144783.6592673532330183],SOL[0.0000000032167000],XRP[0.0000000084367350] |
| 03118527 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0002445521635534] |
| 03118528 | AVAX[0.0000000079522981],BNB[0.0000000084224920],MATIC[0.0000000048843282],SOL[0.0000000095130135],USD[0.0260200544437142],USDT[0.0000000425993671],XRP[0.0000000079359824] |
| 03118529 | AVAX[0.0000000009932719],SOL[0.0000000066508700],USD[0.0074043300000000],USDT[0.0000000084282630] |
| 03118530 | ATLAS[0.0000000009485744],AVAX[0.0000000044440948],LUNA2[0.2598939245000000],LUNA2_LOCKED[0.6064191573000000],USD[0.0000000024536704],USDT[0.0000000052236674] |
| 03118535 | AVAX[0.0000000015917367],AXS[0.0000000033925567],FTM[0.0000000065068014],LINK[0.0000000007256782],SOL[0.0000000041719971],USD[0.0000000026310185],USDT[0.0000000080174883] |
| 03118536 | SOL[0.0000011900000000],TRX[57.0000000000000000] |
| 03118537 | AVAX[0.0000000007246364],EUR[0.0000000023078840] |
| 03118544 | BIT[100.2091634100000000],FTT[25.9948007100000000],NFT (296780802530378389)[1],TRX[81163.0312987000000000],USD[0.0000000125738460],USDT[0.1204450977849227] |
| 03118548 | JOE[0.0000000074094959],USD[0.0000000040641230] |
| 03118550 | BNB[0.0000000043220600],MATIC[0.0004992000000000],SOL[0.0000000094300000],TRX[0.0030480074200000],USD[0.0075238380000000],USDT[0.0000000090000000] |
| 03118557 | IMX[0.0564835800000000],USD[0.0000000105592868],USDT[0.0000000074992216] |
| 03118558 | USDT[0.0000000038980700] |
| 03118564 | USD[0.0000000109090954],USDT[0.0000000100000000] |
| 03118565 | TONCOIN[37.8186585400000000],USD[25.0000000000000000] |
| 03118569 | USDT[26.0070000000000000] |
| 03118578 | DOT[0.0000661400000000],ETH[0.0041947900000000],ETHW[0.0041947900000000],FTM[0.0005821900000000],LUNA2[0.0944800163200000],LUNA2_LOCKED[0.2204533714000000],LUNC[5343.0203260300000000],MATIC[0.4103619000000000],SHIB[0.0020475700000000],TRX[58.5545292925000000],USD[0.0028137057192266],USDT[0.0000001974921140],XRP[40.0000000000000000] |
| 03118579 | GT[0.0854000000000000],USD[0.0000000074806347],USDT[0.0000000065127344] |
| 03118581 | USD[24921.6038625935291290],USDT[0.0000000266347893] |
| 03118585 | USD[0.0000000096250000] |
| 03118587 | EUR[0.0013213701827755] |
| 03118592 | AVAX[0.0000000083483694],EUR[0.0000000023078840],USDT[0.0000000050000000] |
| 03118597 | SOL[0.0007989900000000],USD[0.0500017217478827] |
| 03118598 | EUR[0.4500000011410536],USD[0.0037210706550000],USDT[0.0000000082500000] |
| 03118605 | BTC[0.0000465800000000],ETH[0.0071072100000000],ETHW[0.0071072100000000],USD[4.5542460816160701] |
| 03118607 | TRX[0.0000010000000000] |
| 03118612 | TRX[0.0000000070366720],USD[0.0018079405849670],USDT[0.0000000076040347] |
| 03118616 | 1INCH[0.0001196481524480],AKRO[1.0000000000000000],BNB[0.0000312200000000],ETH[0.0000000097600000],GRT[0.0000000091000000],KIN[1.0000000000000000],UNI[0.0000000035010950] |
| 03118624 | AVAX[0.0000000052999809],USD[0.0000004166452917] |
| 03118625 | ETH[0.6378917700000000],ETHW[0.6376239600000000] |
| 03118628 | TRX[0.0000000072380000],USD[0.0000000081366729] |
| 03118633 | AVAX[0.0058672143332371],USD[0.0000009629661223],USDT[0.0000144768493278] |
| 03118644 | USD[0.0081125268000000] |
| 03118647 | DOGE[3000.0000000000000000],ETH[0.0000000100000000],ETHBULL[0.0099300000000000],TONCOIN[379.8984396723000000],TRX[41.9916670000000000],USD[0.0000000150182950],USDT[0.2015037666293492] |
| 03118648 | AVAX[1.8992000000000000],USD[-34.9412014914500000000000],USDT[81.0377580808192202] |
| 03118654 | AURY[10.1495438300000000],USDT[0.0000000196697188] |
| 03118655 | AVAX[0.0000000086503093],EUR[0.0000000023078840],USDT[0.0000000000000000] |
| 03118657 | ETH[0.7798233000000000],ETHW[0.7798233000000000],USD[63.7219717250000000] |
| 03118666 | GBP[0.0000000008401956] |
| 03118668 | ETH[0.0000000030020324],TRX[0.0000010053858600],USD[0.0000000498980465],USDT[0.0000033259699000] |
| 03118669 | ETH[0.7453596600000000],ETHW[0.7453595600000000],USD[0.0001996817140089],USDT[0.0002065397607940] |
| 03118673 | BTC[0.0000000020000000],ETH[0.0398665100000000],ETHW[0.0000000047473802],USD[0.0068898666545464] |
| 03118674 | USD[0.0007144919193386] |
| 03118676 | AAVE[0.0540527500000000],AVAX[0.2004840000000000],BAND[3.6464355000000000],BNB[0.0205110000000000],BRZ[0.5164747700000000],BTC[0.0302373300000000],DOT[0.7382676000000000],ETH[0.1639803200000000],ETHW[0.0055990000000000],LINK[0.7788942500000000],LUNA2[0.2695113781000000],LUNA2_LOCKED[0.6288598822000000],LUNC[58686.6700000000000000],UNI[1.0528455000000000],USD[2.9742647963612760000000000],USDT[0.0000042401965150] |
| 03118677 | MNGO[5520.0000000000000000],USD[0.0448497200000000] |
| 03118679 | AVAX[0.0000000050398754],AXS[0.0000000080075363],BTC[0.0000003172687264],ETH[0.0000003172687264],ETHW[0.0000003172687264],LUNC[0.0000000005650423],SGD[0.0000000391167702],SOL[0.0000000082276381] |
| 03118681 | AVAX[0.0006512227908491] |
| 03118682 | OXY[72.0000000000000000],USD[1.0719148000000000],USDT[0.0421466245857870] |
| 03118684 | EUR[6236.1547152542662910] |
| 03118686 | USD[2.4036749750000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03118694 | BTC[0.00000208500000000] |
| 03118697 | AGLD[0.000000095010470],ALCX[0.000000062863247],BTC[0.000000056002709],C98[0.000000040000000],CHR[0.000000061336720],DOT[0.000000095712711],SUSHI[0.000000003389688],USD[683.6062734043371532],USDT[0.000000070657842] |
| 03118702 | BAO[2.000000000000000],FTT[35.7185355800000000],REEF[11151.871200340000000],USD[0.020000012407322 6] |
| 03118703 | USD[0.000000080000000],USDT[1.3184910644370000] |
| 03118712 | FTT[2.6804311900000000],USD[0.016705006219525 8],USDT[0.000000078579140 1] |
| 03118716 | AKRO[1.000000000000000],ETH[0.030978080000000 0],ETHW[0.030594760000000 0],KIN[2.000000000000000],SAND[5.041180140000000 0],SOL[0.350024000000000 0],USD[26.5917169124685932] |
| 03118721 | USD[203.6362203138385200],USDT[479.6290002259879255] |
| 03118723 | BTC[0.000000053000000],BUSD[133.000000000000000],USD[2.3518416696633656],USDT[0.000000066523411] |
| 03118725 | BTC[0.000002085000000 0] |
| 03118733 | EUR[0.000000547888346 6],USD[0.000000098834590] |
| 03118735 | AVAX[0.000581447018359],USD[0.008905612254664],USDT[0.0008905945438448] |
| 03118741 | AVAX[0.0006678661184859] |
| 03118746 | USD[0.000002400000000 0],TRX[0.700000000000000 0] |
| 03118748 | ATLAS[9.126000000000000 0],DOT[0.0986808000000000 0],ETH[0.240000000000000 0],ETHW[0.240000000000000 0],FTT[0.097712200000000 0],LUNA2[0.0107285161600000 0],LUNA2_LOCKED[0.0250332043700000],LUNC[1000.000000000000000 0],USD[0.1152031321077300],USTC[0.8686000000000000 0] |
| 03118750 | USDT[0.000000007328150 0] |
| 03118753 | BTC[0.046319770000000 0],MATIC[8.4981000000000000 0],USD[3.5714100083300000],USDC[1557.409035130000000 0],USDT[111.1469833800000000] |
| 03118756 | BNB[0.000000100000000 0],TRX[0.000000005034863 6] |
| 03118763 | BTC[0.000000097092172],GENE[0.000000009357250 5],MATIC[0.000000005713400 0],SOL[0.000000024804000],TRX[0.0935210034878657],USD[0.0026949408652966],USDT[5.9200000076909765] |
| 03118770 | BTC[0.000002400000000 0] |
| 03118774 | BNB[0.000000005479720],SOL[0.000000006145916] |
| 03118777 | GBP[0.0002662361422594],USD[0.0001112095198121],USDT[0.5702657227335264] |
| 03118779 | AVAX[0.000000032367453 8],EUR[0.000000023078840] |
| 03118780 | AVAX[0.0006701480216333] |
| 03118781 | LUNA2[0.0547958566000000],LUNA2_LOCKED[0.0127856998700000],LUNC[1193.1913140000000000],TRX[0.1317010075776488],USD[0.0083042190000000],USDT[0.000000201007928] |
| 03118783 | BTC[0.000000063753650] |
| 03118784 | AVAX[0.000000045523351],USD[0.000000008901900],USDT[0.000000041710448] |
| 03118788 | USD[0.0012374050252480],USDT[1.9358799498664082] |
| 03118790 | AAVE[0.000000005000000],ARKK[0.000000050000000],AVAX[0.000000014032112],BTC[0.000000068948280],CHF[0.000000079552489],COMP[0.000000066000000],CRO[0.000000090884460],DOGE[0.000000033800000],ETH[0.000000051278066],FTT[0.000000043435562],GAL[0.000000027078570],LECHEDGE[0.000000036500000],LUNA2[17.9480705500000000],LUNA2_LOCKED[41.8788312800000000],LUNC[3908230.1500000000000000],MKR[0.000000035000000],PAXGBEAR[0.000000045500000],SOL[0.000000050000000],SOS[0.000000010000000],TSM[0.000000070000000],USD[0.000000080179849],USDT[0.000000982883018 02],YFI[0.000000005700000 0] |
| 03118792 | BTC[0.000002085000000 0] |
| 03118797 | USD[0.0855729932515000] |
| 03118799 | CRO[0.0034657113151250],GBP[0.000000076676916],LUNA2[0.0197890712000000],LUNA2_LOCKED[0.0461744994800000],LUNC[4369.1850943238828920],TRX[1.0000000000000000],USD[0.000000000399803] |
| 03118804 | AXS[0.000000034165470],FTT[0.000000033000000],LUNA2[0.0000000459237351],LUNA2_LOCKED[0.000001071553818],LUNC[0.010000000000000],RAY[11.4316584906840273],SOL[0.3175578673699035],SRM[3.6639489600000000],SRM_LOCKED[0.0514259700000000],USD[0.0047366928296570] |
| 03118806 | SOL[0.000000100000000],USD[0.000000089475040] |
| 03118813 | USDT[0.0000016023212352] |
| 03118819 | USD[0.0865674100000000],USDT[0.000000003400140] |
| 03118820 | BTC[0.001014790000000],USD[12.8024972793171208],USDT[0.0045500686522995] |
| 03118827 | USD[-38.2927648424767445],USDT[42.9135577307918359] |
| 03118833 | USD[0.0923192000000000] |
| 03118834 | LTC[0.0390727000000000] |
| 03118836 | AMPL[0.000000007056338],FTT[0.000000083698191],TONCOIN[1.000000000000000],USD[0.1797595735337144],USDT[0.000000045636351] |
| 03118837 | TRX[0.000004000000000] |
| 03118838 | AVAX[0.0006838399972144] |
| 03118839 | SOL[0.000000100000000],USD[0.000000034462356] |
| 03118843 | ETH[0.000473270022200],ETHW[0.000473270022200],USD[0.000000093313431],USDT[0.000114014701185] |
| 03118845 | ETH[0.000000100000000],USDT[0.000000097943088] |
| 03118846 | USD[0.952296858668930],USD[0.000000072932980] |
| 03118846 | USD[0.000000035000000] |
| 03118849 | AVAX[1.0043207032417079],USD[0.000000757017585 8],USDT[0.000000203870512] |
| 03118850 | BTC[0.000000015347255 2],CEL[0.0355757393003489],DOGE[0.8987512862125000],ETH[0.000564166473240 6],ETHW[0.000975187604547 9],GMT[1.000000000000000],LTC[0.014568901068247 6],LUNA2[0.000715083036300 0],LUNA2_LOCKED[0.0016685270850000],MATIC[0.090499621873198 3],NFT(296120339216316077)[1],NFT(350887388583381031)[1],NFT(379911633581560858)[1],NFT(443644316654354535)[1],NFT(454257089019335914)[1],NFT(470650552664081403)[1],NFT(525279654411263590)[1],NFT(526931962636658673)[1],SOL[0.000005004767440550],TRX[0.963485215081660351],USD[0.1023740898885221],USTC[0.1012234568211271],XRP[0.5238122471471653] |
| 03118851 | BNB[0.000000026748568],BTC[0.000004962686840],ETH[0.001024300000000],ETHW[0.001518702498350 7],LUNA2[0.000000259364140 9],LUNC[0.0055400000000000],USD[0.4741151827932542] |
| 03118852 | USD[25.0000000000000000] |
| 03118858 | AVAX[0.000000024715184],EUR[0.000000023078840] |
| 03118859 | DOGE[22.8951372100000000],FTM[0.5502100000000000],POLIS[3.9729819100000000],SOL[0.0496615000000000],USD[0.000000141350524] |
| 03118860 | DAI[0.9916736000000000],USDT[0.000000008000000] |
| 03118864 | SOL[0.000000100000000],USD[0.000000024199057] |
| 03118865 | AVAX[0.0006701480216333] |
| 03118866 | TRX[0.000001000000000] |
| 03118869 | AVAX[0.0005223072389663],USDT[0.000000034000000] |
| 03118870 | AVAX[0.000000055675284],EUR[0.000000022378585],USDT[0.000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03118871 | CRO[0.0094090900000000],USD[25.000000014913428] |
| 03118874 | USD[0.000000080000000] |
| 03118879 | TONCOIN[5.0070000000000000] |
| 03118881 | TRX[0.671298000000000000],USD[0.3723454870854385],USDT[0.0000053798022300] |
| 03118885 | USDT[0.0000000079596800] |
| 03118889 | AVAX[0.0006684681525078],TRX[0.000010000000000] |
| 03118902 | AVAX[0.000000006523142600],EUR[0.0000000065360966],USDT[0.0000000050000000] |
| 03118907 | BTC[0.0000000075000000],EUR[148.887074940000000],LUNA2[0.0005655513630000],LUNA2_LOCKED[0.0013196198470000],LUNC[123.1500000000000000],SOL[0.0000000083468056],USD[0.0257927574436107] |
| 03118910 | SOL[0.000000100000000],USD[0.0000000042445000] |
| 03118911 | USDT[0.000000014895000] |
| 03118913 | TRX[0.000000025529600] |
| 03118917 | DEFIBULL[0.400000000000000000],KSOS[500.000000000000000],LUNA2[0.0000419284120500],LUNA2_LOCKED[0.000978329614600],LUNC[9.130000000000000],SOS[200000.000000000000000],USD[0.0000584768840208],USDT[0.0000009267449090],VETBULL[522.000000000000000] |
| 03118924 | BNB[0.000000004384019] |
| 03118925 | AVAX[0.0000000046858347],EUR[0.0000000023078840] |
| 03118926 | USD[25.000000000000000] |
| 03118928 | ATLAS[879.876500000000000000],POLIS[17.200000000000000],USD[0.1432115470125000] |
| 03118933 | USD[0.000000001432795] |
| 03118937 | AVAX[0.0006684552055396],TRX[0.000010000000000] |
| 03118940 | USD[48.985286280000000] |
| 03118943 | TONCOIN[100.00000000000000] |
| 03118946 | TRX[0.000000043075000],USD[0.0472221170750000],XRP[0.9882200000000000] |
| 03118947 | USD[0.000000004750000] |
| 03118949 | AXS[0.000000028699011],GOG[152.562291540000000],USDT[0.000000081928905] |
| 03118956 | GENE[0.0513063832300000],USD[0.0040774204946696] |
| 03118961 | XRP[0.0003253000000000] |
| 03118962 | USDT[0.000000730187985] |
| 03118965 | BTC[0.0000000655000000],EUR[0.0028169658393116],USD[0.0001500618304289],USDT[0.0000000024586176] |
| 03118971 | BAO[4.000000000000000000],FTT[24.742810940000000000],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[112.6840783784106868] |
| 03118973 | ETH[0.000000037809800],TRX[0.000001000000000] |
| 03118974 | BTC[0.0283946040000000],SPY[0.0002119822525500],USD[1.9592521609919205] |
| 03118976 | AURY[0.999800000000000],LINK[1.0997800000000000],LUNA2[0.0008850890312000],LUNA2_LOCKED[0.0020652077390000],LUNC[192.730000000000000],RAY[2.000000000000000],USD[0.0090258144000000] |
| 03118980 | USD[0.7138633877932604],USDT[0.3086126706248872] |
| 03118986 | APT[0.000029335000000],SOL[2.0226996290000000],USD[1.000000000000000] |
| 03118989 | FTT[0.0086320234310584],SRM[0.9868698900000000],SRM_LOCKED[40.571407690000000],TRX[12.2800650000000000],USD[3.9246892172623554000000000],USDT[0.0000000092500000] |
| 03118990 | AVAX[0.000000019367440],EUR[0.0000000023078840],USDT[0.0000000050000000] |
| 03118995 | AKRO[1.000000000000000],BCH[0.0000632700000000],BTC[0.0000000100000000],CHZ[19.876000000000000],FTT[0.1000000000000000],USD[0.0004401006129356],USDT[0.0008950678505920] |
| 03119001 | AVAX[0.000000100000000],BTC[0.0000000048498212],ETH[0.000000100000000],FTT[0.0000079170325728],USD[0.0724814272162281],USDT[0.0000000121336033] |
| 03119004 | ATLAS[209.067438800000000000],USD[0.0000000000127680] |
| 03119006 | ETH[0.0916398500000000],ETHW[0.0916398500000000],EUR[0.0000000024180823],USD[0.0003485580586949] |
| 03119007 | USDT[0.000321806405312] |
| 03119008 | APT[0.000000000256000],USDT[0.0000000008941388] |
| 03119014 | AVAX[0.0006676719139627] |
| 03119015 | USDT[1.000000000000000] |
| 03119016 | BNB[0.000000006654888] |
| 03119017 | ADABULL[1.2257548000000000],DOGEBULL[55.189960000000000],USD[25.674076946515200],XLMBULL[2785.442800000000000],XRPBULL[41900.000000000000000] |
| 03119020 | BNB[0.000000054900920],ETH[0.000000051992000],TRX[0.0002600000000000],USD[0.0001030745315371],USDT[0.0000325819041722] |
| 03119021 | USD[0.000000012658240] |
| 03119022 | AVAX[0.000000077247143],EUR[0.0000000032249435] |
| 03119026 | USD[44.326074125000000000000000] |
| 03119027 | ETH[0.0629880300000000],ETHW[0.0639737800000000],SOL[1.4433670200000000],USD[179.6770381842000000] |
| 03119029 | AVAX[0.000000094790868],USDT[0.0480749973649152] |
| 03119030 | AKRO[2.000000000000000],BAO[9.000000000000000],DENT[2.000000000000000],ETHW[0.0936044000000000],KIN[4.000000000000000],NFT (392932698229387281)[1],NFT (524290016871711825)[1],NFT (555098481892998836)[1],RSR[1.000000000000000],TRX[1.000827000000000],UBXT[3.000000000000000],USD[0.0000000082994293],USDT[0.0000100792004831] |
| 03119033 | GARI[0.749000000000000],LTC[0.0068510000000000],USD[0.0903390000000000],USDT[0.0000000004500000] |
| 03119038 | AVAX[0.0005232629839214],USD[0.0056984184123468],USDT[0.0000000056000000] |
| 03119041 | USD[0.000000044429330],USDT[0.0000015276485920] |
| 03119043 | USDT[0.000000007092772] |
| 03119044 | AVAX[0.000000074886500],ETH[0.000000020775312],TRX[0.5234750089000000],USD[0.0013302050000000],USDT[0.0714265887069510] |
| 03119047 | AVAX[0.0006668976852636] |
| 03119057 | BNB[-0.000000018384088],ETH[0.000000022236160],HT[0.000000007669214],LUNA2[0.000525084992900],LUNA2_LOCKED[0.0012251983170000],LUNC[114.338362714629592],MATIC[0.000000091527467],SOL[0.000000011647626],TRX[0.0000000060454286],USDT[0.000000037556742] |
| 03119061 | AVAX[0.000000039474815],TRX[0.9362010000000000],USD[-0.0363273237894113],USDT[0.0000000073121882] |
| 03119065 | AVAX[1.999640000000000],ETH[0.0099802000000000],ETHW[0.0899892000000000],EUR[0.000000083003111],NEAR[5.998740000000000],RNDR[80.485510000000000],STG[31.092800000000000],USD[10.904125086000000],USDT[0.000000052851491] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03119071 | SPELL[2700.000000000000000],USD[0.382228875000000000] |
| 03119072 | EUR[47.281559807580184],USD[0.000071715439832] |
| 03119075 | BTC[0.000000033946660],ETH[0.000000000064902274],TRX[0.000060000000000000],USD[0.000135050101861000],USDT[815.229649210105745] |
| 03119076 | USD[0.000001449757920000] |
| 03119082 | AVAX[0.006687109081618],TRX[0.000001000000000000] |
| 03119088 | SOL[0.000000010000000000],USD[0.000000019052980] |
| 03119090 | AVAX[0.000000004126325],TRX[0.000000005829110000],USDT[0.045172938000000000] |
| 03119091 | ETH[0.075857003947190900],ETHW[0.075857003947190900],FTM[58.081318500000000000],FTT[1.000000000000000000],USD[0.000006043778788800] |
| 03119094 | BTC[0.159575906718344300],ETH[0.000000000781000000],SAND[0.000000025085700],TRX[0.000013000000000000],USDT[0.000086159049007000] |
| 03119095 | TRX[0.000001000000000000],USDT[0.016237832000000000] |
| 03119098 | BNB[0.000000003212329000],TRX[0.654761000000000000],USDT[0.000000014937939000] |
| 03119100 | AVAX[0.000000070500398] |
| 03119103 | USD[38.742150586679997500] |
| 03119106 | SOL[0.000000010000000000],USD[0.090798858897202000] |
| 03119111 | AVAX[0.006689957414624],TRX[0.000018000000000000],USDT[10.873504000000000000] |
| 03119120 | AUDIO[1.367890710000000000],FTM[29.993400000000000000],USD[0.666965339920891350] |
| 03119122 | AVAX[0.263841762371090700] |
| 03119123 | BNB[0.000000000165400000],NFT (3003340549937243050]1],NFT (3226235272046085330]1],NFT (3826966794688209400]1],TRX[0.000002000000000000],USDT[0.000000009372398] |
| 03119126 | SPELL[3500.000000000000000000],USD[1.295600680000000000],USDT[0.000000004901209600] |
| 03119134 | USD[0.005343797720000000],USDT[0.000000002140000000] |
| 03119140 | ATLAS[2714.290754450000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[1252076.676185060000000000],MANA[31.865650960000000000],SHIB[5606652.950553750000000000],SLP[559.271064680000000000],SPELL[14779.837669520000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[1.612935452931112021] |
| 03119142 | BNB[0.000000010005726000],FTT[0.000000000593233000],LUNC[0.000000002664771600],NFT (5704252473040796030]1],SOL[0.006172990000000000],TRX[0.136860000000000000],USDT[0.000000003830141400] |
| 03119145 | TRX[0.003828000000000000],USDT[0.000000002736410000] |
| 03119148 | AVAX[0.006693517830883],TRX[0.000001000000000000] |
| 03119152 | SOL[0.000000010000000000],USD[0.000000042512840] |
| 03119154 | USD[25.000000196997780],USDT[0.000000004273007000] |
| 03119156 | AVAX[0.000000003412650],USD[0.133605560000000000],USDT[0.000000003307937400] |
| 03119159 | TONCOIN[13.704550816378921000],USD[25.000000005000000000] |
| 03119164 | ATLAS[5360.000000000000000000],GBP[0.000000078746896000],USD[1.030492970500000000] |
| 03119165 | AVAX[0.000000007830950900],EUR[0.000000001223108600] |
| 03119168 | USDT[1.974905939000000000] |
| 03119169 | BNB[0.000000120980472000],KIN[1.000000000000000000],MATIC[0.000000008804034700],NFT (3666462563643208170]1],NFT (4958954219051163270]1],SOL[0.000000005230000000],TRX[0.000006001186196000],USDT[0.000000008874763000] |
| 03119170 | AVAX[0.000000010000000000],USD[0.000000007140606500] |
| 03119171 | AXS[0.457916440000000000],BAO[8.000000000000000000],BTC[0.000787902374340000],DENT[2.000000000000000000],EUR[0.005833438835487700],FTT[35.140255084268260400],KIN[6.000000000000000000],LTC[0.000000002680080000],MATIC[12.828307734731200000],RSR[1.000000000000000000],SHIB[1587934.635694565000000000],SOL[0.192446790500000000] |
| 03119176 | GBP[0.000000027764000000],KIN[1.000000000000000000],SRM[4.131358010000000000],USD[0.006944121119130] |
| 03119180 | BTC[0.000000075000000],NEXO[0.014340158582080500] |
| 03119185 | USDT[12.928113060000000000] |
| 03119188 | ATLAS[0.000253760000000000],BTC[0.059411440000000000],ETH[0.353986800000000000],ETHW[0.276986800000000000],EUR[199.132416841427414200],FTT[13.325946800000000000] |
| 03119189 | USD[0.138236306400000000] |
| 03119191 | AVAX[0.000000004522335100] |
| 03119192 | AVAX[0.006667920819426600],USDT[0.000000005000000000] |
| 03119195 | USDT[0.000000003645920000] |
| 03119205 | BTC[0.020072017078576400],NFT (5282510108394134170]1],USD[0.000094629711177700] |
| 03119211 | AVAX[0.000000078355324],EUR[0.000000003224943500],USDT[0.000000005000000000] |
| 03119219 | AVAX[0.000000007002283200],EUR[0.000000001223108600] |
| 03119226 | AVAX[0.006696786940356] |
| 03119231 | ETH[0.000000005400000000],SOL[0.000000010000000000],TRX[0.015222000000000000],USDT[0.000312419955663400],XRP[0.003350000000000000] |
| 03119232 | USDT[0.000004001487173600] |
| 03119235 | SGD[0.007016250000000000],USD[0.003953340000000000],USDT[0.000000039052430000] |
| 03119236 | USD[0.009376466029028100],USDT[0.000000010703446800] |
| 03119238 | BTC[0.001983112000000000],ETH[0.053990280000000000],ETHW[0.053990280000000000],USD[0.357032676625800200],XRP[1011.817840000000000000] |
| 03119242 | TRX[0.000001000000000000],USDT[1.980000007469557600] |
| 03119250 | AVAX[0.000000077064139],EUR[0.000000001999546800],USDT[0.000000005000000000] |
| 03119252 | ETH[0.000000004406171000],SOL[0.000000010000000000],TRX[0.000000009928842500] |
| 03119259 | TRX[0.000001000000000000] |
| 03119260 | BTC[0.002400000000000000],LUNA2[0.000359952386000000],LUNA2_LOCKED[0.008398889008000000],USD[9.084996905472260000],USDT[763.922362408000000000],USTC[0.050953000000000000] |
| 03119263 | AVAX[0.000000079928920],TRX[0.000018000000000000],USDT[0.000000004256624800] |
| 03119265 | ATLAS[6346.541145900000000000],USDT[0.000000001510930] |
| 03119268 | AVAX[0.000000049586741],TRX[0.145742000000000000],USD[0.006380760000000000],USDT[0.000000002641540500] |
| 03119269 | AVAX[0.009879745523351],TRX[0.281866181180000000],USD[0.188207532699506700],USDT[-0.173428745088953700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03119271 | BNB[0.0000000130748605],SOL[0.0000000037774264],TRX[0.0000000000431718],USDT[0.0095209835964092] |
| 03119273 | ETH[6.4691961200000000],EUR[0.4710578100000000],LINK[314.6676580700000000],USD[-3909.4518424767468593000000000000] |
| 03119276 | BOBA[0.0844422000000000],USD[0.2030744475000000] |
| 03119281 | AVAX[0.0000000025021230],NFT (2912629425035610991[1],NFT (3711244003013669558)[1],NFT (3806463093180454441)[1],USDT[0.0000000000001180000] |
| 03119283 | USD[0.0000000050000000] |
| 03119288 | AVAX[0.0000000073052934],EUR[0.0000000012231086],USDT[0.0000000050000000] |
| 03119289 | AKRO[10.0000000000000000],AUD[0.0000000053570025],BAO[20.0000000000000000],BCH[0.0000000085939159],BTC[0.0019300585363876],CHZ[1.0000000000000000],CRO[0.0017206800000000],CRV[0.2093384555865395],DENT[1.0000000000000000],DOGE[0.0131038000000000],DYDX[0.0000000042029412],ENJ[0.3821680800000000],ETH[0.0000001400000000],ETHW[0.0000001400000000],FIDA[0.2930673500000000],FTM[0.3367254400000000],GMT[0.0000000414869100],HXRO[1.0000000000000000],KIN[22.0000000000000000],KIN2[0.0010586012179794],LOOKS[0.0000000058755135],LTC[0.0000221207889319],MANA[0.2577940400000000],MATIC[0.0017406061593686],PAXG[0.0000003400000000],POLIS[0.4687458900000000],PTU[0.0003587100000000],RAY[0.1795785500000000],RNDR[0.1825395500000000],RSR[2.0000000000000000],SAND[0.1764468800000000],SHIB[2532445.7723754150000000],SOL[0.0004375500000000],SRM[0.2974334600000000],STEP[3.5318404200000000],SUSHI[0.1601944600000000],TONCOIN[0.2719726100000000],TRX[0.0000000060978731,TWTR[0.0000000000000000],UBXT[7.0000000000000000],USD[0.0008201778943200],USD[0.0082017789432000],WRX[1.4074874500000000],XRP[12.7957651400000000],YF[0.0000000100000000] |
| 03119292 | TRX[0.0000010000000000] |
| 03119294 | AMPL[0.0000000074593492],ASD[0.0000000098473106],AXS[0.0000000043892861],BNT[0.0000000099391778],CEL[0.0000000128697834],USD[22.8600846410751211],USDT[0.0000000050000000] |
| 03119295 | USD[0.0000000022492962] |
| 03119296 | BTC[0.0107000000000000],ETH[0.5980000000000000],ETHW[0.5980000000000000],USDT[3.4501346540000000] |
| 03119303 | DAI[0.0500000000000000],TRX[0.0000000000000000],USD[0.0000000072648843],USDT[0.0000000066557232] |
| 03119310 | NFT (2989153613134913791)[1],NFT (5761927803114399121)[1],TRX[0.6548550000000000],USD[-4.9374886681125214],USDT[5.9065481600000000],USO[0.0000000048687885],XRP[0.0000000037000000] |
| 03119314 | BTC[0.0507000000000000],USD[3.5426631500000000] |
| 03119315 | AVAX[1.1000000000000000] |
| 03119327 | BNB[0.0000001000000000],ETH[0.0000000040000000],LUNC[0.0000000084000000],TRX[0.0000000049161360],USD[0.0000000042041890],USDT[0.0000026856048440],USTC[0.0000000007915500],XRP[0.1201000000000000] |
| 03119328 | TRX[0.0000000025534899],USDT[0.0000005352818450] |
| 03119330 | AVAX[0.0006657288977083],USDT[0.0000000050000000] |
| 03119331 | USD[0.1344308090000000] |
| 03119339 | AVAX[0.0300000054575232],TRX[0.0007810000000000],USD[0.0000000098600000],USDT[0.3727836444381672] |
| 03119340 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],KIN[5.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000063350863458] |
| 03119345 | USD[0.0000000004525809] |
| 03119348 | AVAX[0.0000000074898542],EUR[0.0000000022378585] |
| 03119350 | USD[0.1285477012946666],USDT[0.0000000033340124] |
| 03119351 | LUNA2[0.0000000365429303],LUNA2_LOCKED[0.0000000852668373],LUNC[0.0079573000000000],USD[2.1173029873821353],USDT[0.0000000135923644] |
| 03119360 | AVAX[0.0000000048575771],USDT[0.0000000050000000] |
| 03119364 | USD[0.0029556714538092],USDT[0.0000000061437152] |
| 03119367 | AVAX[0.0000000050000000] |
| 03119368 | USD[521.5817318539750000] |
| 03119369 | BTC[0.0213116000000000],FTT[2.0229191900000000],USD[99506.0092913824859273] |
| 03119370 | APT[0.0000000044044060],AVAX[0.0000000445034498],BNB[0.0000000084293673],BTC[0.0000000005928000],ETH[0.0000000010318880],FTT[0.0011091920000000],GENE[0.0000000023000000],MATIC[0.0000000095218997],NEAR[0.0000000092017600],NFT (3791086730652668449)[1],NFT (5004104596015271 21)[1],NFT (5062413251687265 98)[1],SOL[0.0000000001572401],TRX[0.0000930073727251],USD[0.0000000050000000],USDT[0.0000015530747550] |
| 03119373 | USDT[0.0000031708876710] |
| 03119379 | AVAX[0.0006959658946195],USDT[0.0000000062500000] |
| 03119383 | USD[0.0000000064310442],USDT[4.9894999900000000] |
| 03119385 | NFT (3346760889680641 57)[1],NFT (3491959970587 46852)[1],NFT (4150914143036844 0)[1],NFT (4287378062168404 24)[1],NFT (4997434411176086 097)[1],USDC[10061.3392678100000000] |
| 03119388 | DENT[9998.0000000000000000],DOGE[1999.0000000000000000],ETH[0.1099780000000000],ETHW[0.1099780000000000],KIN[5998800.0000000000000000],SHIB[40591880.0000000000000000],SOS[49990000.0000000000000000],SPELL[159968.0000000000000000],SUN[14997.0000000000000000],USD[0.5465888750741865] |
| 03119389 | TRX[0.5511620000000000],USD[0.0971576290250000],USDT[0.0589921430000000] |
| 03119390 | USD[0.7635578050000000] |
| 03119391 | BAO[1.0000000000000000],USD[0.0000000008837844] |
| 03119392 | USD[0.2454422400000000],USDT[0.0000000084189920] |
| 03119393 | USD[0.0000001314298747] |
| 03119396 | BTC[0.0000074860000000],ETHW[0.0008569200000000],TRX[0.0022910000000000],USD[25571.7580815108478200],USDT[9999.9297020502136785] |
| 03119397 | USD[0.0000000151169208],USDT[0.0000000041368058] |
| 03119403 | BRZ[0.9792900000000000],USD[20.9556253850100000] |
| 03119404 | AVAX[0.0000000016388652],USDT[0.0000011755590324] |
| 03119406 | AVAX[0.0000000048443938],EUR[0.0000000019995468] |
| 03119408 | ETH[0.0000000062394000] |
| 03119410 | ATLAS[16830.0000000000000000],AXS[11.5135348034562750],BTC[0.0000000066332870],ETH[0.0000000650535823],ETHW[0.3252506681807498],EUR[0.0000000057159110],FTM[193.9642458000000000],FTT[26.9975300000000000],LINK[11.0000000000000000],LUNA2[18.2865895800000000],LUNA2_LOCKED[42.6687090100000000],LUNC[73097.1100000000000000],RUNE[38.8000000000000000],SOL[20.7900000000000000],SPELL[69987.2464400000000000],TONCOIN[150.0000000000000000],USD[0.1240460870548495],USTC[22216.0000000000000000] |
| 03119413 | EUR[0.0000033377733441],FTT[0.1723626144800000],MOB[0.0000000040519560],SOL[0.0000000000000000] |
| 03119419 | BTC[0.0000000146716600],SOL[0.0000000057360700],TRX[0.0049680000000000] |
| 03119421 | USDT[2.4645459000000000] |
| 03119423 | KIN[1.0000000000000000],USD[0.0000337585161536] |
| 03119427 | USD[0.0000070064400480] |
| 03119428 | TONCOIN[0.0900000000000000],USD[0.0000000062500000] |
| 03119429 | USD[0.1769129811781798],XRP[1052.0987960000000000] |
| 03119432 | AVAX[0.0000000022084878],EUR[0.0000000022378585],USDT[0.0000000050000000] |
| 03119433 | BTC[0.0007386800000000],USD[0.0018600608414180] |
| 03119438 | BNB[0.0000000120000000],EUR[0.6447203285752240],FTT[0.2000000000000000],USD[11.1586958051285808],USDT[0.0000000074920480] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03119445 | EUR[0.000000006310895![FTM]22.4091223985589200],USD[29.9664369976763468],USDT[0.0000002240871069] |
| 03119446 | AVAX[0.0013010498985249],JOE[0.0000000074094959],USD[0.0000000100818130],USDT[0.0000000379700035] |
| 03119447 | BTC[0.0422485500000000] |
| 03119451 | ETH[0.0008980000000000],ETHW[0.0009255600000000],SWEAT[94.8700000000000000],USD[0.0000000145442304] |
| 03119458 | ATLAS[9298.1400000000000000],POLIS[199.7600400000000000],USD[0.8383796800000000],USDT[0.0000000164954528] |
| 03119462 | ATLAS[0.0000000024030400] |
| 03119463 | RAY[0.0875285900000000],SHIB[100000.0000000000000000],TRX[0.5320640000000000],USD[0.7192004350000000],USDT[0.0000000224513428] |
| 03119470 | JET[2.0000000000000000],MATIC[10.0000000000000000],SOL[0.0900000000000000],TONCOIN[0.0973970000000000],USD[0.8297445157780235] |
| 03119471 | USDT[0.0000000692566609] |
| 03119475 | USDT[0.7356330000000000] |
| 03119480 | ETH[0.0000000035773600],USD[0.0000000502732248],USDT[0.0034880755500000] |
| 03119484 | USDT[0.0000000007395900] |
| 03119486 | SOL[0.0000000272923000],USD[0.0019950400300000],USDT[0.0000000092283000] |
| 03119488 | AVAX[0.0000000166696900],EUR[0.0000000022378585],USDT[0.0000000050000000] |
| 03119500 | ETH[0.0000001000000000],SOL[0.0000000004145000],TRX[0.0000660000000000],USD[0.0000000111909380],USDT[0.0072889000000000],XRP[0.0000000005652832] |
| 03119504 | USDT[1.8612000000000000] |
| 03119508 | USD[0.0000034206679393],USDT[0.0000000037767917] |
| 03119510 | AKRO[1.0000000000000000],BAQ[3.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],TRY[0.0001377685751371],USD[0.0000105912106632] |
| 03119511 | BAQ[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000001897163146] |
| 03119514 | USDT[0.0000000064739095] |
| 03119522 | TRX[0.0000030000000000] |
| 03119523 | LINK[0.0906120000000000],USD[0.0000000050013991] |
| 03119524 | USD[0.0040279987100000],USDT[0.0000000040000000] |
| 03119525 | BNB[0.0095000000000000],POLIS[54.4000000000000000],USD[0.5046816830000000],USDT[0.0000000133400496] |
| 03119526 | AUD[0.0018064284064432] |
| 03119530 | USDT[0.0000000004932600] |
| 03119534 | SOL[0.0500000000000000],USD[0.2193239372875000],USDT[0.0000000198538572] |
| 03119535 | ALGO[0.9900000000000000],BTC[0.0001354307108710],USDT[0.0000000047954406] |
| 03119536 | USD[1.1182375290000000] |
| 03119537 | LINK[0.1000000000000000],USD[0.0000000075880567] |
| 03119539 | TRX[0.0038250000000000],USD[0.0000000085104000],USDT[0.0000000094000000] |
| 03119540 | USD[25.0000000000000000] |
| 03119542 | ETH[0.0000000350757500],USD[335.3357700902750000],USDT[2942.7922250300000000] |
| 03119545 | WRX[247.3102791900000000] |
| 03119547 | ATLAS[45.2544221700000000],FTT[0.6758397900000000],USDT[0.0000001906927752] |
| 03119553 | ATLAS[0.0000000026347468],DOGE[0.0000000028799800] |
| 03119566 | APE[0.0900020000000000],BTC[0.0000000087160000],ETH[-0.0000500736897234],ETHW[0.0000614000000000000],GMT[0.3920000000000000],LTC[0.0073733300000000],LUNA2[0.0000000310720302],LUNA2_LOCKED[0.0000000725014039],LUNC[0.0067660000000000],USD[0.6923894634618540],USDT[0.0019886473033680],XRP[0.8117395700000000] |
| 03119572 | BTC[0.0000000016008400],ETH[0.0000000049966806],SHIB[0.0000000045511520],USD[0.5425387235863054] |
| 03119574 | USDT[1.1416551345000000] |
| 03119575 | BTC[0.0186474100000000],ETH[0.0736182600000000],ETHW[0.0727139901257172],LOOKS[2078.3449910700000000],TRU[1.0000000000000000],USD[0.0111788500000000],USDC[1224.0845172200000000],USDT[228.0968315066120480] |
| 03119576 | SGD[0.6403955200000000],USDT[0.0000000019669504] |
| 03119580 | APE[0.0000000263658100],ETH[0.0000000095000000],NFT [341956317416870812]{1},NFT [344333128415955937]{1},NFT [350814324752484109]{1},NFT [503949893282532203]{1},USD[0.0000000094450000],USDT[0.0000000084502195] |
| 03119584 | USD[0.0015825332000000] |
| 03119588 | FTT[0.0000000022212400],USD[0.0267585334349502] |
| 03119595 | BTC[0.0104817000000000],BULL[0.0000000028000000],ETH[0.1160000000000000],ETHW[0.1160000000000000],EUR[506.8291690800000000],LUNA2[0.7145755478000000],LUNA2_LOCKED[1.6673429450000000],LUNC[155600.3300000000000000],USD[0.0000000772862152],USDT[0.0000000033679146],YFI[0.2520000000000000] |
| 03119597 | LTC[0.0068700000000000],USD[0.7388295150000000] |
| 03119598 | FTT[7.5984800000000000],USDT[3.1428000000000000] |
| 03119606 | USD[0.0000000086547017],USDT[0.0000000014348496] |
| 03119607 | TONCOIN[0.0600000000000000],USD[0.0000000025000000] |
| 03119608 | NFT [291357391969459747]{1},NFT [319043040054877162]{1},NFT [422563083292620655]{1},TRX[0.1700020000000000],USDT[0.3925619610000000] |
| 03119611 | AKRO[18247.2289963827973615],ALGO[2.0000000453325000],BAO[1.0000000000000000],BNT[384.3280597200000000],COMP[0.0000000012058280],IMX[0.0000000051986020],MBS[0.0000000098950000],SUSHI[0.0000000082096100],USD[0.0000000925231 5],USDT[50.8528081215343476],WAXL[0.0000000044000000] |
| 03119613 | NFT [412902451976483388]{1},NFT [471470744299313325]{1},NFT [544325074290807721]{1},USDT[0.0000000104432830] |
| 03119615 | USDT[0.0000000025536578] |
| 03119620 | AKRO[2.0000000000000000],BTC[0.1653992914196 0],DENT[2.0000000000000000],ETHW[2.4531287300000000],FRONT[1.0000000000000000],GMT[0.0049993700000000],GST[0.6963857000000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],MATIC[1.0004181300000000],NFT [300125522148700630]{1},NFT [364064489324075849]{1},NFT [366548314725639780]{1},NFT [479143447288226152]{1},TRX[2.0019600000000000],UBXT[2.0000000000000000],USDT[0.0000000093756300] |
| 03119627 | USD[0.0570146468875000] |
| 03119631 | USD[30.0000000000000000] |
| 03119633 | TONCOIN[0.0900000000000000],USD[0.0000000057500000] |
| 03119636 | BGBA[0.0592155000000000],USD[51.3185018850000000] |
| 03119637 | APT[0.0000000026470894],AVAX[0.0000000050992156],BNB[-0.0000000016259937],BTC[0.0000000075000000],ETH[0.0000000096294810],HT[0.0000000030041350],MATIC[0.0000000032533900],NFT [295812014767994922]{1},NFT [369898618146327826]{1},NFT [574609510278534229]{1},TRX[0.0000000938616561],USDT[0.0000000368255283] |
| 03119638 | SHIB[3000000.0000000000000000],USD[2.9353555783413499],USDT[4.9354554005000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03119639 | USD[4.00000000000000000] |
| 03119646 | AVAX[0.000000007608370], EUR[0.000000022378585], USDT[0.000000050000000] |
| 03119651 | BNB[0.007790000000000], USD[0.440589395000000] |
| 03119654 | TRX[0.001198000000000000], USD[0.003899373600000000], USDT[0.000000344222967] |
| 03119656 | USD[522.35944166960656640000000000], USDT[700.557938204724800009] |
| 03119657 | USD[46.41484070763562662], USDT[2.017851920890360] |
| 03119658 | SOL[0.000000010000000], USDT[0.000000121597868] |
| 03119668 | TONCOIN[0.080000000000000], USD[0.000000055000000] |
| 03119669 | USDT[0.000000039182000] |
| 03119675 | ATLAS[16726.82130000000000000], TRX[0.000002000000000], USD[2.42254955000000000], USDT[0.000000006074745] |
| 03119680 | USDT[0.000000048177500] |
| 03119681 | BUSD[42.05571133000000000], GENE[0.056009821907830], GOG[0.000000063696199], USDT[0.000000005702308] |
| 03119685 | LUNA2[2.398794135000000000], LUNA2_LOCKED[5.597186315000000000], USD[0.227867592275378], USDT[0.000000123523520], USTC[0.228000000000000000] |
| 03119687 | BAO[1.000000000000000000], KIN[2.000000000000000000], USD[0.000000006391492], USDT[0.000000006838139] |
| 03119688 | BTC[0.000026320000000000], EUR[0.003800000000000000], LUNA2[0.006553260190000000], LUNA2_LOCKED[0.015290940440000000], LUNC[0.002544000000000000], USD[0.000000036000000000], USDT[0.001322000000000000], USTC[0.927644000000000000] |
| 03119690 | BTC[0.000000004468500], MATIC[0.000000048600000], TRX[0.000270033988052], USD[306.449239658387683400000000000], USDT[0.000000144101678] |
| 03119692 | BNB[0.000000021255920], BTC[0.000000063748000], SOL[0.000000004496841], TRX[0.000000038203854], USD[0.000000114593926] |
| 03119694 | ETH[0.000000008000000], NFT [3056926963193165547][1], NFT [3762097101198599913][1], NFT [5193832640667812101][1], USD[0.005633178115500], USDT[0.000030990530609] |
| 03119695 | AVAX[0.000000005933678900], EUR[0.000000022378585], USDT[30.729486715000000000] |
| 03119698 | BAO[1.000000000000000000], BTC[0.001994780000000000], EUR[238.600750968996600000] |
| 03119699 | BULL[0.000000040000000], FTT[0.083901170000000000], USD[0.258908052889139200], USDT[0.000000081590644] |
| 03119702 | LTC[0.000000014211076], TONCOIN[0.000000010000000] |
| 03119708 | POLIS[0.095960000000000000], USD[0.001563530800000000], USDT[39.641769000000000000] |
| 03119710 | ATLAS[0.614704490000000000], ETH[0.000000010000000000], LUNA2[0.045804149550000000], LUNA2_LOCKED[0.106876349000000000], LUNC[9973.9500000000000000000], USD[0.000000037914671], USDT[0.000000627104000] |
| 03119715 | ATLAS[1089.85800000000000000], USD[0.694498940700000000], USDT[0.007000000000000000] |
| 03119723 | USD[0.524234650000000000], XRP[3090.96240000000000000] |
| 03119725 | GBP[0.000000027966154] |
| 03119728 | USD[0.720000000000000000] |
| 03119729 | USD[0.000000088593320] |
| 03119732 | USDT[0.000000063167036] |
| 03119733 | ATLAS[219.967696500000000000], CRO[46.431708000000000000], SPELL[679.193801000000000000] |
| 03119735 | GBP[0.000000025562776] |
| 03119737 | USDT[0.000000077260974] |
| 03119739 | ETHBULL[0.001300000000000000], ETHW[0.008730000000000000], USD[0.077427820702594], USDT[0.000000028017876] |
| 03119742 | AKRO[1.000000000000000000], BAO[4.000000000000000000], BNB[1.432664290000000000], BTC[0.109287150000000000], CHZ[1.00000000000000000000], CRO[1227.31128536000000000], DENT[3.000000000000000000], DOT[14.479154980000000000], ETH[1.084756550000000000], ETHW[1.084297320000000000], EUR[0.000006816455964], FTT[8.420305900000000000], GRT[1.000000000000000000], KIN[5.000000000000000000], MANA[49.194418230000000000], MATIC[92.492455790000000000], RSR[1.000000000000000000], SOL[3.554412910000000000], TRX[1.000000000000000000], UBXT[1.000000000000000000], USD[545.567052982418420] |
| 03119747 | AKRO[1.000000000000000000], DENT[1.000000000000000000], NFT [2927977479702338668][1], NFT [3164999865083313825][1], NFT [5137134226563554431][1], USDT[0.000023689228650] |
| 03119749 | GBP[0.000000009092760] |
| 03119750 | USD[0.000000028831692], USDT[0.000000002643257] |
| 03119752 | BAO[8.000000000000000], BTC[0.000006900000000], DENT[1.000000000000000000], ETH[0.000071100000000], ETHW[0.000071100000000], EUR[0.000006048862742], KIN[7.000000000000000000], RSR[3.000000000000000000], SXP[1.029522230000000000], TRX[1.000000000000000000], UBXT[1.000000000000000000] |
| 03119762 | BNB[0.603411170000000000] |
| 03119763 | USD[30.00000000000000000] |
| 03119765 | BNB[10.132222541080000], BTC[0.104567550000000000], ETHBULL[40.018499362000000000], FTT[0.006995320000000000], LUNA2[0.018895118250000000], LUNA2_LOCKED[0.034755275920000000], LUNC[3243.443359400000000000], SOL[0.054728860156465], THETABULL[176217.18880000000000000], USD[208.119396161380135] |
| 03119767 | AKRO[1.000000000000000000], BAO[2.000000000000000000], BTC[0.000826069173540], DENT[1.000000000000000000], ETH[0.000000088322383], ETHW[0.061751407000000], EUR[0.000000107148658], KIN[3.000000000000000000], RUNE[0.199962000000000], SOL[0.000000070000000], TRX2[1.000000000000000000], UBXT[1.000000000000000000], USD[0.013913615456379543], XRP[0.157823000000000000] |
| 03119768 | APT[0.004196609130000], BNB[0.000000002548568700], ETH[0.000000069024000], MATIC[0.000000004184000], SOL[0.000000080701760000], TRX[0.000000006331690], USDT[0.000052802170885] |
| 03119770 | BNB[0.000000100000000], BUSD[28.300000000000000000], ETH[0.000000008000000], TRX[0.066738000240000000], USD[0.086552993750000], USDT[0.000000018774411] |
| 03119771 | AVAX[0.000000097696000], BNB[0.006437140000000], MATIC[0.123056009207435], TRX[0.007780000000000000], USD[0.000000065513344] |
| 03119772 | USD[0.000000511304000] |
| 03119773 | AVAX[0.000000245853741], EUR[0.0000000019995468] |
| 03119775 | EUR[200.00000000000000000] |
| 03119782 | USD[0.039963263100000000] |
| 03119783 | FTT[0.261640690648875], TRX[0.000051000000000], USD[0.000000103985648] |
| 03119785 | USD[1500.00000000000000000] |
| 03119792 | USD[2.792195480000000000] |
| 03119798 | ATOM[50.391754000000000000], AVAX[192.910746000000000000], BTC[0.033970341000000000], CRO[2438.098100000000000000], DOGE[6289.145300000000000000], DOT[799.389512000000000000], ETH[0.152611070000000000], ETHW[0.169719750000000000], FTM[120.274230000000000000], LINK[60.465841000000000000], LTC[7.128402100000000000], LUNA2[0.880475501000000000], LUNA2_LOCKED[0.054442836000000000], LUNC[10.674748000000000000], MANA[925.857340000000000000], MATIC[1279.023620000000000000], SHIB[49202226.00000000000000000], SOL[14.577877700000000000], TRX[733.848740000000000000], UNI[59.956341000000000000], USD[2.772393891871603], WAVES[0.499905000000000000] |
| 03119801 | APT[0.000000052920000], AVAX[0.000000008711070], BNB[0.000000004305888], ETH[0.000000396068092], HT[0.000000006946700], LTC[0.000000000417800], MATIC[0.000000095689808], NFT [2979196698678278][1], NFT [4061347927607080400][1], SOL[0.000000029781], TRX[0.000000098866219], USDT[0.000001102474956] |
| 03119802 | ATLAS[1560.00000000000000000], DAI[586.170498685232100], ETH[0.280597330000000], FTT[14.000000000000000000], LINK[36.203318587310200], MATIC[425.168126915051520], SAND[185.00000000000000000], USD[0.004541091267890] |
| 03119805 | POLIS[0.095480000000000000], USD[0.000000045000000], USDT[0.000000030599592] |
| 03119822 | NFT [3367301906668877781][1], NFT [4641942342277662322][1], NFT [5576630672488218021][1], USDT[0.000000048945200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03119823 | TRX[0.000110000000000000],USDT[0.000105023921696] |
| 03119840 | TONCOIN[0.075458000000000000],USD[0.000000003000000000] |
| 03119841 | BTC[0.042354920000000000],DOT[10.138667380000000000],ETH[0.498571885035426264],ETHW[0.449522110000000000],FTT[0.000033410000000000],KIN[1.000000000000000000],LINK[0.000028590000000000],MNGO[302.665902310000000000],NFT[486413885293139479][1],NFT[534823342070702701] [1],RSR[1.000000000000000000],SRM[13.893734040000000000] |
| 03119842 | TONCOIN[11.148562000000000000],USD[0.000000005000000000],XRP[10.000000000000000000] |
| 03119846 | AVAX[7.181262522780800000],USDT[0.001579800000000000] |
| 03119848 | BNB[0.099980000000000000],FTM[5.998800000000000000],FTT[0.999800000000000000],GST[0.699860000000000000],TONCOIN[617.000000000000000000],TRX[0.000002000000000000],USD[2.156607672500000000],USDT[2.605964000000000000] |
| 03119849 | USDT[0.000000000816000] |
| 03119850 | USD[120.725140710500000],USDT[0.000000000549264 0] |
| 03119862 | BAO[1.000000000000000000],EUR[0.000177773888764 8] |
| 03119864 | FTT[0.001709969128590 0],USD[0.615670888825000000000000000] |
| 03119868 | AVAX[0.000000045523351] |
| 03119871 | BNB[0.000000025545060],ETH[0.000000005900000 0],FTT[0.000000011020239],TRX[0.001554000000000000],USD[0.000014460279507 0],USDT[0.000006142020 3234] |
| 03119872 | DOGE[186.936160000000000000],TONCOIN[0.026000000000000000],USD[0.000000042884825],USDT[0.130498250000000000] |
| 03119873 | TRX[0.800001000000000000],USDT[0.000000009300000] |
| 03119874 | USD[0.037922429828190 3],USDT[0.000000101476150] |
| 03119876 | USDT[0.000000029947400] |
| 03119877 | USD[0.000000008882617 6],USDT[24.624263040000000000] |
| 03119882 | BTC[0.000000050000000 0],USD[0.000000009293108] |
| 03119884 | ETH[0.000000000400200],TRX[0.391100000000000000],USD[0.000007112533209],USDT[0.000011705119014 0] |
| 03119896 | BTC[0.000050000000000 0] |
| 03119898 | BAO[4.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000131744039] |
| 03119899 | USD[0.000000086600000] |
| 03119905 | KIN[2.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000024549896] |
| 03119906 | BTC[0.000374455880000],ETH[0.002000000000000 0],GBP[7753.000000000000000000],NFT[529270290620636317][1],USD[1.109651790000000000] |
| 03119913 | FTT[2.066695240000000000],USD[-20.195841354492572 2],USDT[27.550003559242885] |
| 03119915 | USDT[0.230800000000000000] |
| 03119916 | LUNA2[0.384920017600000 00],LUNA2_LOCKED[0.898146707800000 00],LUNC[83817.144246000000000000],USD[0.438038701626194 4],USDT[0.003477005201970 5] |
| 03119917 | FTT[27.297000000000000000],USD[0.451570183800000],USDT[0.008119900000000000] |
| 03119919 | BTC[0.000043410000000 0],USD[0.000343253868313 6],USDT[0.000476747087901] |
| 03119922 | USD[17.800547761571136 7],XRP[0.000000100000000] |
| 03119924 | USD[0.000000046392766],USDT[0.000000053855960] |
| 03119925 | USD[30.000000000000000000] |
| 03119927 | AUD[81.156161213438566 4],BAO[3.000000000000000000],BTC[0.000851270000000 00],DENT[1.000000000000000000],ETH[0.011230450000000000],ETHW[0.010935500000000000],KIN[2.000000000000000000],MBS[31.481119260000000000] |
| 03119928 | USD[0.000000212667212] |
| 03119929 | USD[263.409863900000000000] |
| 03119931 | USD[-266.069231494704 4765],USDT[293.845457170455224 0] |
| 03119937 | AKRO[3.000000000000000000],ATLAS[0.000000004216 4650],BAO[14.000000000000000000],BRZ[0.000000009613684],GALA[0.000000068521388],KIN[11.000000000000000000],RSR[2.000000000000000000],SPELL[0.000000097324858],UBXT[3.000000000000000000],USDT[0.000000007887491] |
| 03119940 | ATLAS[1200.000000000000000000],CVC[40.000000000000000000],DOGE[120.000000000000000000],LUNA2[0.734780496000000 00],LUNA2_LOCKED[1.714487824000000 00],LUNC[160000.000000000000000000],SHIB[100000.000000000000000000],SPELL[4000.000000000000000000],USD[17.246572264668800 00000000000],USDT[0.000000059649258],XR P200.000000000000000 0] |
| 03119945 | USD[30.000000000000000000] |
| 03119946 | TRX[0.000002000000000000] |
| 03119948 | USD[0.041370640000000000] |
| 03119949 | ETH[0.000000001667347 3],USD[-0.7943036643268626],USDT[0.875167572000000 00] |
| 03119950 | ETH[0.000485904773970 0],ETHW[0.000485909607835 1],FTT[25.000000000000000000],LUNA2[0.000001102170744 0],LUNA2_LOCKED[0.000002571173173 60],LUNC[0.240000000000000000],USD[1405.440119737929084 9],USDT[0.009612880348570 3] |
| 03119951 | USDT[0.000000008000000 0] |
| 03119953 | BNB[0.000000005000000 00],BTC[0.000000000869620],DOT[0.000000011000000],ETH[0.000000030825235],FTT[0.148876363286813 6],LUNA2[0.141409654500000 00],LUNA2_LOCKED[0.329955860600000 00],LUNC[30792.250000000000000000],USD[0.003381037377 2081],USDT[397.453573003836032 9] |
| 03119954 | ATLAS[0.000000002055000 0] |
| 03119956 | GARI[0.396198439000000 00],TRX[0.065100000000000000],USDT[0.000000006859200] |
| 03119957 | EUR[0.000000079748788] |
| 03119959 | AVAX[0.001356942607645 5],USDT[0.455490800000000000] |
| 03119970 | SOL[0.000000001466600],TRX[0.977300000000000000],USD[0.097453008375000 00] |
| 03120002 | USD[0.000011378953592] |
| 03120004 | 1INCH[0.000000020783324],AXS[0.000000005215829],BAND[0.000000013055381],BNB[0.000000009711498 9],BNT[0.000000009505767 5],BTC[0.000526388977555],CEL[0.023311654999589 8],FTT[0.225356171605740 9],HT[0.059514153225609 7],KNC[0.000000037902515],LUNA2[0.055326926500000 00],LUNA2_LOCKED[0.129096161800000 0],LUNC[0.005840922393451 1],REN[0.000000009116026],TRX[1.001857587198132 1],USD[0.035682368246458 4],USDT[0.000000005000000 0],USTC[27.5735364944 50690 0] |
| 03120005 | BNB[0.077079140000000000],TRX[57.024065003665582 8],USDT[19.770002165001863 7] |
| 03120008 | USD[1.053769250000000000],USDT[0.000000007625000 0] |
| 03120010 | FTT[1.000000000000000000],SOL[5.450000000000000000],USDT[1.302609662354121 6] |
| 03120012 | NFT[390036973496572295][1],NFT[552243109745738665][1],USD[0.000041807623999],USDT[0.000000556354433 8] |
| 03120013 | USDT[0.000000045000000] |
| 03120017 | AKRO[2.000000000000000000],BAO[4.000000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],MATH[1.000000000000000000],RSR[2.000000000000000000],TRX[1.000046000000000000],UBXT[1.000000000000000000],USDT[0.000000346863369 70] |
| 03120019 | USDT[0.041917175786170 0] |
| 03120025 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BNB[0.000000003428372 5],ETH[0.000000045030125],KIN[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000094528792] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03120035 | NFT (2997451901295136211[1],USD[25.000000000000000] |
| 03120041 | DOGE[0.00000000010696920],SHIB[0.000000098400000] |
| 03120042 | APT[0.1227974600000000],USD[-0.3993891000737998] |
| 03120046 | USD[0.0065098126000000],USDT[0.0039797700000000] |
| 03120049 | ETH[0.0000000024000000],ETHW[0.000000000000000],USD[-0.0000000046076875] |
| 03120061 | AKRO[3.0000000000000000],BAO[1.0000000000000000],BIT[0.0006850200000000],NFT (2978090602790234541[1],SOL[0.0000000041972554] |
| 03120062 | USD[0.0369888518150000],USDT[0.0042152000000000] |
| 03120068 | ETH[1.589142370000000],ETHW[1.588474910000000],NFT (3348035381587803321[1],NFT (3521197186481252721[1],NFT (3705150533795000461[1],NFT (3789217610312869311[1],NFT (4063223165441004611[1],NFT (4884928154577459111[1],NFT (4900548054419739201[1],NFT (5053375706831710501[1],NFT (5067493983156713361[1],NFT (5222530170165272171[1],NFT (5481210508810513531[1],NFT (5654887055686695981[1],USD[308.010202600000000],USDT[4366.552142245240400] |
| 03120069 | BF_POINT[200.0000000000000000],BTC[0.0000029400000000],ETH[1.386707919906437],STETH[0.0000000046080289],STSOL[4.162513930000000],UBXT[1.0000000000000000] |
| 03120070 | USDT[0.0000000075354031] |
| 03120071 | CRV[166.843250000000000],FTT[0.0267175001772600],INTER[0.097207000000000],USD[140.313999936924235],USDT[0.000000081366542] |
| 03120076 | USDT[0.0000000058240023] |
| 03120083 | USD[25.0000000000000000] |
| 03120085 | POLIS[148.890200000000000],USD[0.5380496030000000] |
| 03120089 | AVAX[0.0000000034634048],FTT[0.1027679884543197],OXY[15067.014400000000000],USD[-5.626630838443434009],USDT[14.8675247269479003] |
| 03120095 | TONCOIN[86.000000000000000] |
| 03120096 | BNB[0.0000000071600000],FTT[8.495232683413198?],USD[9.972711596330531 6],USDT[0.0000000177306500] |
| 03120097 | ATLAS[2018.008321890000000],POLIS[0.0000000643161 60],USD[0.192633715000000] |
| 03120107 | ATLAS[0.000000005050495 0],DENT[1.0000000000000000],EUR[0.0000027274962680],KIN[2.0000000000000000] |
| 03120108 | IMX[112.951452950000000],USD[0.0000000076164660],USDT[15.4701855974842895] |
| 03120110 | USDT[0.0000000014802400] |
| 03120113 | ATLAS[260.000000000000000],USD[0.0000017323750000] |
| 03120115 | BTC[0.0023843942436616],EUR[0.0178760299731704],WAVES[0.0000369600000000] |
| 03120117 | USD[25.0000000000000000] |
| 03120119 | ALPHA[0.0000004606040 6],BTC[0.0000000098698728],BULL[0.0000000073333569],ETHBULL[0.0000000076507376],FTM[0.0000000083312541],FTT[0.0000653636850538],LTC[0.0000000860038384],LTCBEAR[0.000000049965639],PERP[0.000000049193026],SOL[0.0000000420 11676],USD[-0.0000208980011540],USDT[0.0000000023487097],XRP[0.0000000068693303] |
| 03120120 | AKRO[1.0000000000000000],BAO[4.0000000000000000],EUR[0.0000025916704269],SOL[0.0000000048513571],USD[0.0000000102371998],USDT[0.0000000004666870] |
| 03120122 | AVAX[0.0000000010000000],FTT[0.0000000100000000] |
| 03120126 | ETH[0.0438551570052730],ETHW[0.0436172275321730],RAY[0.0000000095353982],TRX[0.0001980000000000],USD[0.0793731399521554],USDT[0.0352833223322591] |
| 03120127 | AVAX[0.0000000007761780],USD[0.0000007005906624] |
| 03120137 | EUR[0.0000000034315043],USD[59.4072064759949500000000000] |
| 03120139 | TONCOIN[0.0800000000000000],USD[0.0000000025000000] |
| 03120147 | USD[2.8279997985000000],USDT[0.0000000068049439] |
| 03120150 | ETH[0.0000000086894437],SOL[0.0020000000000000],USD[0.3590396290000000] |
| 03120151 | BTC[0.0060000000014744],SOL[0.0000000050000000],STG[11754.214129254284130 0],USDT[17451.140518469301138 6] |
| 03120156 | ETH[0.0000000017028175],USD[0.0000044861695776] |
| 03120160 | USD[0.0000000004000000] |
| 03120163 | LTC[0.1000000000000000] |
| 03120170 | USD[0.1673371100000000] |
| 03120174 | SPELL[12500.0000000000000000],USD[0.0743447850000000] |
| 03120175 | TONCOIN[0.0300000000000000] |
| 03120176 | USDT[0.0000000050374456] |
| 03120183 | AUDIO[1.0000000000000000],BAO[1.0000000000000000],DENT[3.0000000000000000],EUR[0.8316877896887616],KIN[2.0000000000000000],MATH[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000000061437586],USDT[0.0904365268076675] |
| 03120185 | SOL[0.3116953800000000],TRX[0.0023310098668671],USD[29.9635507285874617],XRP[0.0000000099762740] |
| 03120186 | ATLAS[8980.206189580150500 0] |
| 03120197 | SOL[0.0000000021644130],USD[0.0000051431973943],USDT[0.0000000027754900] |
| 03120200 | AVAX[0.0000000034930391],ETH[0.0000564200000000],ETHW[0.0000564247574411],USD[0.0000000119421742] |
| 03120205 | FTT[0.0095697323304900],PAXG[0.0000891200000000],TRX[0.0007780000000000],USD[0.7887514758069908],USDT[0.0000000250146326] |
| 03120209 | USD[0.0000308855037316] |
| 03120210 | USD[0.0000000081450752],USDT[0.0000000085101104] |
| 03120215 | BNB[0.0000000024854890],ETH[0.0000000070118560],TRX[0.1886310000000000],USD[0.0000003772290453],USDT[0.0073786799386944] |
| 03120225 | NFT (4262209486530766301[1],NFT (4784452374087743401[1],NFT (4991981448749892801[1],TRX[0.0004010000000000],USD[0.0000000066188382],USDT[0.0000000089000000] |
| 03120231 | TONCOIN[0.0300000000000000],USD[0.0000000020000000] |
| 03120234 | MBS[106.978600000000000],POLIS[11.959533315598355 5],USD[0.0904904000000000],XRP[0.6301780000000000] |
| 03120242 | ATLAS[12030.000000000000000],MBS[844.000000000000000],USD[0.2122069765000000] |
| 03120255 | TONCOIN[59.170000000000000],USD[0.4150000068234720],USDT[0.0568720400000000] |
| 03120262 | USDT[0.0000000046386616] |
| 03120266 | USD[25.0000000000000000] |
| 03120268 | USD[0.0000004935202504],USDT[0.0000009912505 2756] |
| 03120279 | AVAX[0.0000000040740800],BNB[-0.0000000406748531],LINA[0.0000000060000000],MATIC[0.0000000031350369],NFT (2976054823837292341[1],NFT (3310661898487287721[1],NFT (3352546562603573201[1],SOL[0.0000000141170401,TRX[0.0007770081564964],USD[0.0000457360541363],USDT[0.0000191539552831] |
| 03120281 | TRX[0.0008010000000000],USDT[0.0000000079596918] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03120283 | USDT[0.0045662000000000] |
| 03120294 | BNB[0.0000000097142300],SOL[0.0000000043699500],TRX[0.0000210027157200],USD[0.0000000118445492],USDT[0.0000000009467150] |
| 03120298 | ATLAS[3003.6236935400000000],POLIS[78.8564108046000000] |
| 03120306 | USD[0.0000000050000000] |
| 03120313 | CQT[18.0000000000000000],USD[0.1016602000000000],USDT[0.0000000001404160] |
| 03120315 | USD[0.0000000062912793],USDT[0.0000000091076428] |
| 03120318 | USD[0.0000028306348145] |
| 03120319 | TONCOIN[0.0900000000000000],USD[0.0037193430000000] |
| 03120320 | USD[0.0000000014709850],USDT[0.0003792660691794] |
| 03120322 | LOOKS[0.0000000078412023],USD[0.0000000010887900],USDT[0.0000000517997247] |
| 03120338 | AURY[12.9430589600000000],GOG[40.7068912600000000],SPELL[13904.7245034300000000],USD[113.7401485706106952],USDT[0.0000000072103334] |
| 03120348 | BAND[0.0081824500000000],DOGEBULL[0.6060000000000000],ETH[0.0000000202264500],ETHBEAR[10000000.0000000000000000],ETHBULL[0.0007640000000000],ETHW[0.0002366520264500],FTT[0.0983147600000000],GST[1119.0322955600000000],LUNA2[4.0476219310000000],LUNA2_LOCKED[9.2472999300000000],MASK[1.0005000000000000],SOL[0.0605556600000000],TRX[0.0008860000000000],USD[1.0849346228492938],USDT[0.0034923963874300],USTC[0.5733707700000000] |
| 03120353 | BAO[1.0000000000000000],FTT[0.0019094000000000],USD[0.0001829626791252] |
| 03120356 | AAVE[5.0041042000000000],BTC[0.0589081100000000],CHZ[3094.2775745300000000],DOT[45.4081547500000000],ETH[1.7555060900000000],ETHW[1.5649032200000000],EUR[0.0011986507251960],FTT[10.8869094200000000],LINK[68.0333839200000000],UNI[69.6420755700000000],VETBULL[2599.8525363600000000] |
| 03120357 | USD[0.0039527439000000] |
| 03120362 | TONCOIN[17.0810480000000000],USD[0.0107939912500000] |
| 03120364 | BTC[0.0028000080000000],USDT[1208.9691996837283794] |
| 03120372 | BNB[0.0000000075670584],USDT[0.0000027614376107] |
| 03120382 | BNB[2.6505310239891200],BTC[0.0404234385103900],DOGE[653.0000000000000000],DOT[24.8056304749072622],ETH[0.0000000008902500],EUR[898.9223986941753747],FTT[25.9951586100000000],GARI[38.9925900000000000],LINK[46.5974164639078000],LUNA2[0.8278974152000000],LUNA2_LOCKED[1.9317606360000000],LUNC[127974.6122492869383000],MATIC[761.8817894564535400],PSY[150.0000000000000000],RAY[650.4883645400000000],SOL[1.6202541500000000],SRM[424.0443362400000000],SRM_LOCKED[4.5059541200000000],TRX[198.4036674616766100],USD[26.9930768355724400],USDT[29.1268304602112418],USTC[34.0000000000000000],XRP[35.8266972671000000] |
| 03120388 | USD[0.0008683802625000] |
| 03120389 | AVAX[0.2629879745523351],USD[0.0407610600000000],USDT[0.0000000402954775] |
| 03120393 | USD[25.0000000000000000] |
| 03120405 | TRX[0.0000000093400000],USD[25.0470850623250000] |
| 03120413 | ATLAS[3120.0000000000000000],USD[0.9506275154645952] |
| 03120418 | TONCOIN[0.0400000000000000],USD[0.0000000051118810],USDT[0.0000000068000000] |
| 03120419 | ATLAS[13477.1275939800000000],USDT[0.0000000010229852] |
| 03120423 | TRX[0.1000000000000000],USD[1.9696481750000000] |
| 03120424 | USD[0.0000000100063875],USDT[0.0062350700000000] |
| 03120427 | USDT[0.0000000101059200] |
| 03120429 | AVAX[0.0000000027260478],TRX[0.0000000073125640],USD[0.0000000100524650],USDT[0.0000000066607737] |
| 03120432 | AVAX[0.0006688772235407],NFT[40185773646661586[1][,NFT [43967158460087853[6][1],NFT [46383995509011356[9][1],NFT [55921428233776426[3][1],SHIB[200000.0000000000000000],USDT[0.1480957305000000] |
| 03120433 | USD[0.4436227540125000],USDT[0.0004150280000000],XRP[0.8920000000000000] |
| 03120442 | ETH[0.1228000000000000],ETHW[0.1228000000000000],XRP[885.3735969210000000] |
| 03120460 | TONCOIN[0.0357495600000000] |
| 03120470 | USDT[0.0000002476206911] |
| 03120474 | AVAX[0.0000000004489104],USDT[0.0000000070000000] |
| 03120476 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.1060113500000000],ETH[2.1562010153205483],ETHW[0.0000000073888663],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000093770000],USDT[0.0000239910259927] |
| 03120477 | LTC[0.0088600000000000],USD[0.1727087314000000],USDT[0.0064272450000000] |
| 03120479 | USD[0.5021756100000000],XRP[0.9782000000000000] |
| 03120488 | USD[0.0000000061941493] |
| 03120493 | BNB[0.0000001127506900],FTT[0.0000000013880760],TRX[0.0000120000000000],USD[0.0000000115663509],USDT[109.9928312677223746] |
| 03120495 | USDT[40.6214547318300000] |
| 03120497 | ATLAS[0.0000000010000000],POLIS[0.6112762140000000],SOL[0.0700000000000000] |
| 03120502 | BNB[0.0207265800000000],BTC[0.3602677300000000],ETH[0.0000000087153428],LOOKS[0.0000000032713060],TRX[0.0000070000000000],USD[0.0000000073275411],USDT[0.0000582323935959] |
| 03120504 | AVAX[0.0011086969834459],SAND[0.0000000079965439],TRX[0.0000000092190756],USD[0.0000000064746100],USDT[0.0000014282832280] |
| 03120507 | BUSD[12.1262637300000000],ETH[0.0000001000000000],MATIC[0.0000000000000000],TRX[0.0000120000000000],USD[0.0000000095246465],USDT[0.0000000089717400] |
| 03120508 | FTT[0.0000000100000000],TRX[0.0015850000000000],USD[0.0062749164000000] |
| 03120514 | EUR[0.0000000037105584],BTC[0.0000000000940000],ETH[0.0000000037261129],USD[0.0000067424399601] |
| 03120526 | BNB[0.0000001000000000] |
| 03120528 | TRX[0.0000010000000000] |
| 03120529 | USD[0.0001527470979929],USDT[0.0000234340851781] |
| 03120531 | BNB[0.0218588500000000],DOGE[103.2507407600000000],ETH[0.0064716600000000],ETHW[0.0063931800000000],FTT[0.3222903900000000],USDC[923.6407639600000000] |
| 03120533 | BTC[0.0000156000000000],ETH[0.0008164000000000],ETHW[0.0005144000000000],FTT[0.1066764541238012],LUNA2[0.0000828005771400],LUNA2_LOCKED[0.0001932013467000],LUNC[18.0300000000000000],POLIS[20.0404052200000000],TRX[0.0025250000000000],USD[0.0048800536493889],USDT[0.0000000013965452] |
| 03120535 | BTC[0.0000000045287958],LTC[0.0129224400000000],TRX[0.0000250000000000],USDT[0.0000001407145787] |
| 03120536 | USD[5.1115195198685600] |
| 03120540 | AVAX[0.1000673012184333],DOGE[4.9990500000000000],ETH[0.0099981000000000],ETHW[0.0099981000000000],SAND[4.9990500000000000],USD[0.0900818612500000],VETBULL[83.9840400000000000] |
| 03120546 | AVAX[0.0000000045523351],USD[0.0000000057778735] |
| 03120547 | EUR[0.0760707200000000],NFT [486732669242210598[1][,NFT [496228646882673750[1][,USD[0.0000000038079124],WAXL[0.5975000000000000] |
| 03120553 | AMPL[104.9220130935893842],ATOM[33.8935590000000000],BICO[593.8871400000000000],DODO[217.2587130000000000],ETH[0.0026640400000000],ETHW[0.0026640400000000],GRT[2384.5468500000000000],HKD[0.0000000020554124],IMX[900.7288290000000000],USD[4290.6710295840483637],USDT[0.0000000095087514] |
| 03120557 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03120564 | AKRO[9999.001000000000000],BICO[32.546968580000000],CQT[100.000000000000000],LUNA2[0.526694103800000000],LUNA2_LOCKED[1.228952909000000000],SHIB[0.000000002000000000],TONCOIN[27.000000000000000],USD[0.004986238434425] |
| 03120566 | USD[0.0485821700000000] |
| 03120567 | ATLAS[1359.3760484811680000],DENT[1.0000000000000000] |
| 03120574 | ATLAS[993.8134006642040250] |
| 03120575 | TONCOIN[0.0600000000000000],USD[0.0000000135865430] |
| 03120578 | USD[44.2364609772300000000000000] |
| 03120580 | TRX[0.000010000000000],USD[0.3951289500000000] |
| 03120581 | ETH[1.2764347466171300],ETHW[1.2716280705238500] |
| 03120590 | KIN[3.000000000000000],POLIS[106.515230800000000000],UBXT[1.0000000000000000000],USD[0.0000000517630398] |
| 03120592 | GOG[10.2199369200000000],USDT[0.0000000006944296] |
| 03120596 | USD[0.0059868955031160],USDT[0.000522715597218],WRX[0.0000631100000000] |
| 03120601 | ETH[0.0000000100000000],USD[0.0096584722477061] |
| 03120602 | LTC[0.0017854800000000],USD[10.1877580229968000],USDT[0.0914997592811498] |
| 03120604 | AVAX[0.000000009635682 9],NFT[39629751685530040 9][1],NFT[53433241934617842 1][1],NFT[55235958959911715 6][1],USD[0.0038530992111931],USDT[0.0000000014257753] |
| 03120607 | USD[0.0651368147312372] |
| 03120617 | BTC[0.0000000005697500],LUNA2[0.1238387567000000],LUNA2_LOCKED[0.2889570990000000],USD[0.000000085900511],USDT[0.0000000072788231] |
| 03120622 | TRX[0.0038250000000000] |
| 03120636 | AVAX[0.0000000075377900],EUR[0.0000000037653000] |
| 03120638 | BEAR[657.4000000000000000],BULL[0.0000067412000000],EUR[0.375359950000000],USD[0.0000002479234 75],USDT[0.0000000056828245] |
| 03120645 | USDT[0.0000000035729800] |
| 03120647 | LTC[0.0700370808000000],LUNA2_LOCKED[0.1634198552000000],LUNC[15250.721798290000000],TONCOIN[0.040000000000000],USD[0.1583338177648494],USDT[-0.4241396951855791] |
| 03120648 | BTC[0.0092821500000000],BUSD[532.2561871300000000],EUR[0.0001510448346448],FTT[36.5172983300000000],LUNA2[0.0069376507830000],LUNA2_LOCKED[0.0161878518300000],TRX[0.0015540000000000],USD[0.0000001176348 30],USDT[0.0000002345375650],USTC[0.9820580000000000] |
| 03120653 | USDT[0.1154870600000000] |
| 03120658 | SOL[0.0000000004891000] |
| 03120670 | USD[0.0000000058233478],USDT[0.0000012303992576] |
| 03120675 | USD[0.0000000083906488] |
| 03120676 | 1INCH[0.0000000015220000],AAVE[0.0000000033000000],ALCX[0.000000035400000],ALPHA[0.000000008375000],AMPL[0.000000005996889],AVAX[0.000000047800000],BAL[0.000000060800000],BNB[0.000000004040077],BNT[0.000000063500000],COMP[0.000000042100000],CRO[0.000000048000000],CRV[0.000000033500000],DOTX[0.000000035500000],ETH[0.000000038730093],FTM[0.000000025461356],KNC[0.000000036000000],LINK[0.000000098000000],ROOK[0.000000028300000],SNX[0.000000018000000],SOL[0.000000063000000],SUSHI[0.000000056800000],UNI[0.000000063910000],USD[0.000001725739286],USDT[0.000000008223 0669],YFI[0.000000004265000] |
| 03120682 | BNB[0.0000000035284098],BTC[0.0028539400000000],XRP[0.0000001000000000] |
| 03120689 | ATLAS[0.0000000050200000],SOL[0.0000000029067600],USD[0.0000000516116] |
| 03120695 | USD[30.0000000000000000] |
| 03120701 | BTC[0.0000001000000000],USD[0.0000000069856715],USDT[0.0000000036001489] |
| 03120702 | TRX[0.8000000015517760] |
| 03120708 | USDT[0.0019488066824700] |
| 03120711 | BTC[0.0006673145052560],ETH[0.0000000017731684],SOL[0.0000000063161472],USD[0.0001716928260590] |
| 03120716 | EUR[0.0000000025465473],USDT[4.8583461100000000] |
| 03120719 | TRX[0.0000010000000000] |
| 03120721 | ATLAS[293.3972800000000000],POLIS[8.0151000000000000] |
| 03120723 | USD[0.0000000050000000] |
| 03120726 | BNB[0.0000000032500040],SOL[0.0000000047000000] |
| 03120729 | GBP[0.0000000034107702] |
| 03120730 | CONV[8190.0000000000000000],DOT[0.0881250000000000],FTT[8.6983470000000000],GRT[0.7558500000000000],MTA[341.5077267600000000],NEAR[66.4000000000000000],OXY[129.0000000000000000],USD[0.3567790187607340],USDT[0.0000000078252532] |
| 03120731 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[1.0000000000000000],NFT[47006657381626058 3][1],NFT[53140285795080625 8][1],SOL[-0.0005468299725 39],TRY[0.0299959612806935],USD[0.6539462256206026],USDT[0.0000000005277944] |
| 03120736 | ETH[0.0000000021152 95],NFT[36895331249847518 6][1],NFT[49491743397829508 8][1],NFT[57150396342074261 6][1],SOL[0.0000000090025205],TRX[0.0000670000000000],USD[0.0000005674948721],USDT[0.0000000132985210] |
| 03120741 | FTT[0.0392564864853300],USD[0.0571028947500000] |
| 03120743 | FTT[0.0038228851400000],USDT[0.0000000010000000] |
| 03120745 | AMPL[0.0129510753105210],USD[0.0000000072604991],USDT[0.0000000004000000] |
| 03120751 | AVAX[0.0000000024156182],USDT[0.0000000050000000] |
| 03120754 | BTC[0.0000000098896065],ETH[0.0000000021388333],FTT[0.0000000062397380],SOL[0.0388367136706260],USD[145.2812695456451886],USDT[0.2724372458292918] |
| 03120755 | ETHW[0.0015890000000000],USD[0.1562381696362631] |
| 03120758 | AVAX[0.0000000096460956],EUR[0.0000000037653000] |
| 03120759 | FTT[0.0017721246000000],USD[0.0000000050000000] |
| 03120761 | ATLAS[859.8366000000000000],FTT[0.0000000428100000],USD[0.9098197502172367] |
| 03120765 | ETHW[1.0030000000000000],USD[9.2617556980000000] |
| 03120769 | NFT[41202906010432215 1][1],NFT[52757073940743270 8][1],NFT[56057636445741496 4][1],USD[0.9937842700000000] |
| 03120771 | ATLAS[943.7908430000000000],BAO[2.0000000000000000],ETH[0.0000070400000000],ETHW[0.0000070400000000],TRX[0.0000010000000000],USD[0.0045853433978507] |
| 03120772 | BAO[3.0000000000000000],BTC[0.0000000049839728],LTC[0.0000000066044354],TRX[0.0007770000000000],USDT[0.0000373761343430] |
| 03120778 | ETH[0.0340000000000000],ETHW[0.0340000000000000],USD[-28.6497141018032290000000000],USDT[2.4243198982852918] |
| 03120780 | TRX[0.0015570000000000] |
| 03120788 | BTC[0.6103600085041000],TRX[26.0000000000000000],USD[8.1941154937685005] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03120790 | TRX[0.762499000000000000],USD[3.0090739680000000] |
| 03120800 | ATLAS[1647.467781600000000],USDT[0.0000000020056876] |
| 03120803 | BCH[0.0508544700000000] |
| 03120804 | USD[0.0000000034205538],USDT[0.0000000030372014] |
| 03120805 | TONCOIN[0.0222503200000000],USD[0.0020175675483278],USDT[0.0000000028504176] |
| 03120806 | BNB[0.0035848672215697],BTC[0.0000000055000000],ETH[0.0000000009508722],SOL[0.0079597000000000],TRX[0.0007820000000000],USD[-73.1969160539639655],USDT[81.9661200231104281] |
| 03120810 | LUNA2[0.1087100855000000],LUNA2_LOCKED[0.2536568662000000],LUNC[23671.8500000000000000],SOL[0.0000000034176416],TRX[0.0000140000000000],USD[0.0042588914456446],USDT[0.0000142667817398] |
| 03120812 | AVAX[0.0000000045523351] |
| 03120814 | AVAX[5.6399366172139200],AXS[6.9040470907193800],LINK[19.8881017432052000],SOL[3.5021188680563400] |
| 03120823 | ATLAS[9.9320000000000000],ENJ[1.9998000000000000],FTM[3.9958000000000000],MANA[0.9998000000000000],SAND[0.9998000000000000],SOL[0.0099840000000000],USD[1.1247413980000000] |
| 03120826 | SOL[0.0000000087773475] |
| 03120832 | ATLAS[965.3107892700000000],DENT[1.0000000000000000],EUR[0.0000000043378797],UBXT[1.0000000000000000] |
| 03120838 | USD[-17.3556015000000000],USDT[110.1004000000000000] |
| 03120849 | BAO[10000.0000000000000000],CRO[70.0000000000000000],REN[1.0000000000000000],USD[0.0624937941403755],USDT[0.0020000088051763] |
| 03120855 | BNB[0.0000033300000000],USD[0.0000000040862600] |
| 03120856 | BTC[0.0000000089600000],TRX[0.0015560000000000],USD[-1.8200460747920710],USDT[2.3104799968967795] |
| 03120859 | ETHW[0.0190400000000000],SOL[19.9720000000000000] |
| 03120860 | USD[0.0007975971080000] |
| 03120866 | USDT[100.0000000000000000] |
| 03120867 | ATOM[0.0000000055718000],BNB[0.0000000041484370],BTC[0.0000000059214500],DAI[0.0038403741037850],ETH[0.0000564443387545],ETHW[0.0000000043242759],LTC[0.0338045410656674],MATIC[0.0000000127956707],NFT [3034090024616359151[1],NFT [3042858663718021377[1],NFT [4987569110288044681[1],SHIB[0.0000427283600000],SOL[-0.0000000145356000],TRX[0.0554180056867022],USD[0.0006341834918499],USDT[0.0000000061100624] |
| 03120872 | USD[0.0000000075000000] |
| 03120876 | SOL[0.0000000046800000] |
| 03120878 | USD[25.0000000000000000] |
| 03120882 | USD[30.0000000000000000] |
| 03120886 | BNB[0.0000000038971055],BTC[0.0210621227864037],ETH[0.0000000046784050],FTM[0.0000000075967729] |
| 03120888 | TRX[0.0117670000000000],USDT[4036.6400000100000000] |
| 03120889 | EUR[0.0002466238556511] |
| 03120894 | USD[1.2570203037500000] |
| 03120896 | ATLAS[0.0081968500000000],ETH[0.0078995200000000],ETHW[0.0078036900000000],EUR[1.0432860317753472],MANA[8.9226520700000000],USD[0.0000000002894128] |
| 03120897 | FTT[0.0000000023264264],USD[0.0000000080049238540589956],USDT[0.0000000018667518] |
| 03120898 | ASD[0.0000000006876766],CEL[0.0000000037914370],DOGE[0.0000000022346062],FTT[0.0000000010168000],LUNA2[0.3878491434100000],LUNA2_LOCKED[0.9049813346900000],LUNC[80985.4290073472619467],MOB[0.0000000094082500],SOL[0.0126164006916332],TRX[0.6396600000000000],USD[352.2706781434348597],USDT[0.0000000485722I3],USTC[2.2554544309629348] |
| 03120903 | AMPL[0.0000000230915431],BTC[0.0007292199996685],BULL[0.0000000060000000],DOGE[0.0000000096040880],ETH[0.0000000056315730],LTC[0.2258447026755255],USD[27.5157894385614879000000000],USDT[0.0000003029521001,YFI[0.0000000009991565] |
| 03120909 | GOG[105.9867000000000000],USD[0.5789976498200000],USDT[0.0000000071879762] |
| 03120910 | FTT[155.9901800000000000],USD[0.0059245169205894],USDT[692.4225039341099105] |
| 03120911 | ATLAS[310.0241271764338660],KIN[1.0000000000000000] |
| 03120913 | GST[0.0260175200000000],USD[0.0000000136127408],USDT[0.0000000004000000] |
| 03120918 | TRX[0.6812000000000000],USD[2.7364469797700000] |
| 03120924 | BNB[0.0000000064883325],CUSDT[0.0000000038040000],ETH[0.0000000059483090],MATIC[0.0000000043237684],SOL[0.0000000028511154],TRX[0.0000000085163524],USD[0.0000000605568629],USDT[0.0000000094690557] |
| 03120934 | TRX[0.0015540000000000],USDT[1.9803727400000000] |
| 03120935 | AAVE[0.0000001200000000],BAO[2.0000000000000000],BNB[0.0000005000000000],BTT[189.9206304600000000],KIN[1.0000000000000000],MATIC[0.0001123000000000],SHIB[0.9993532800000000],SNX[0.0000040100000000],TONCOIN[0.0018265929173701,TRX[0.0000000980000000],UBXT[1.0000000000000000],USD[0.0044892422938746],USD[0.0000037500000000],USTC[0.0000000000000000] |
| 03120936 | TRX[0.0000000061037616],USDT[0.4224248991069128] |
| 03120944 | USDT[0.0274154950000000] |
| 03120948 | AVAX[0.0000000051240441],EUR[0.0000000034227800],USDT[0.0000000050000000] |
| 03120956 | BNB[0.0000000088974575],MATIC[13.2252958130674600],TRX[0.0000000038879160] |
| 03120968 | AAVE[0.0004777400000000],LINK[0.0014341400000000] |
| 03120976 | USD[0.0044255119245199] |
| 03120978 | TRX[0.6434340000000000],USDT[0.0728410580000000] |
| 03120980 | USDT[0.5360000000000000] |
| 03120985 | TRX[0.0300000000000000] |
| 03120990 | TONCOIN[0.0680000000000000],USD[0.0000000050000000] |
| 03120991 | ATLAS[1370.0000000000000000],USD[0.5630448850000000] |
| 03120992 | USD[0.0000000020000000] |
| 03120997 | USD[0.0000000080019928] |
| 03121001 | TONCOIN[0.0500000000000000],USD[0.0000000057500000] |
| 03121005 | ETH[0.0000000028271184] |
| 03121006 | ETHBULL[1.8300000000000000],USD[0.0677941000000000],USDT[0.2513357250000000] |
| 03121007 | BTC[0.0000000048192000],USD[0.0001070204651157] |
| 03121009 | ALTBULL[2.0600000000000000],USD[0.0880071430000000],USDT[0.0000000056750096] |
| 03121013 | BNB[0.0000000063993800],TRX[0.0000000692460000],USD[0.0000000050351653] |
| 03121014 | TONCOIN[0.0100000000000000],USD[0.3377210725000000],USDT[0.0000000141130925] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03121019 | TRX[0.000001000000000],USD[0.000001318037369],USDT[0.000000040042784] |
| 03121021 | USD[30.000000000000000] |
| 03121022 | DFL[1201.150538573376300] |
| 03121028 | SOL[0.000000090405165] |
| 03121035 | LTC[0.002312800000000],TRX[0.477205000000000],USDT[90.481928082905095] |
| 03121035 | ETH[0.002585880000000],ETHW[0.002585880000000] |
| 03121036 | USD[30.000000000000000] |
| 03121037 | USD[25.000000000000000] |
| 03121041 | BTC[0.065288250000000],EUR[0.068944078147570],MATIC[8.674279980000000],SOL[27.704526080000000],USD[0.236291583407866],USDT[0.0045348137184860] |
| 03121046 | GST[0.095999900000000],USD[0.000358157926646],USDT[0.000000005000000] |
| 03121048 | TONCOIN[207.0160650200000000],USD[0.106766445500000] |
| 03121049 | USDT[0.000000033707200] |
| 03121052 | SOL[0.012150500000000],TRX[0.000000073290755] |
| 03121054 | TONCOIN[0.015000000000000],USD[0.000000051000000] |
| 03121055 | USD[49.587656575522304] |
| 03121057 | AVAX[0.000000009257482],USD[0.0030865962500000] |
| 03121060 | AVAX[0.061170050000000],USDT[-0.0000000003957077] |
| 03121075 | BTC[0.126046000000000],USD[-164.1720042500000000] |
| 03121078 | ETH[0.000000003935720],GENE[0.067443200000000],SOL[0.000000024000000],USD[0.000000120319888],USDT[0.000005582914821] |
| 03121079 | USD[0.003824806951576],USDT[0.000000036627384] |
| 03121080 | AKRO[2.000000000000000],ATLAS[0.051269192400000],BAO[3.000000000000000],BNB[0.001708352819595],CRO[0.000000072000000],DENT[0.000550832000000],KIN[3.000000000000000],RSR[1.000000000000000],SRM[0.0005575202000000],TRX[1.000000000000000] |
| 03121082 | USD[0.000000067400000],USDT[0.000000086260500] |
| 03121085 | SOL[0.522674590000000],USD[17.425306060160392400] |
| 03121087 | EUR[0.000000090302959] |
| 03121090 | USD[34.999932905000000] |
| 03121095 | BNB[0.715121540000000],BTC[0.024979960000000],ETH[0.182890690000000],EUR[0.000000605677392],FTT[2.173936930000000],USD[0.0007532914972866],USDT[0.0003322033776667] |
| 03121097 | USDT[0.0490993220089432] |
| 03121099 | BTC[0.000091420000000],UNI[1.000000000000000],USD[0.000000153931881],USDT[0.3722950280510505] |
| 03121100 | USD[0.000000043633959],USDT[0.000000081369190] |
| 03121105 | AVAX[2.539697056879730],BNB[0.000000097793700],BUSD[267.467304600000000],EUR[864.945221483376000],FTM[0.000000057890700],MATIC[53.586193458842150],RUNE[0.000000057078000],USD[29.2606785974627100] |
| 03121106 | POLIS[28.387918673801280],USD[0.0383706142500000] |
| 03121109 | BTC[0.008844000000000],ETH[0.131330000000000],ETHW[0.131330000000000] |
| 03121110 | USDT[0.931888962500000] |
| 03121112 | BTC[0.299940000000000],ETH[3.249550000000000],ETHW[3.249550000000000],MANA[1.000000000000000],MATIC[1499.700000000000000],RNDR[1249.750000000000000],SAND[1000.999800000000000],SOL[29.994000000000000],USD[2051.486776900000000] |
| 03121114 | USDT[0.000000777843769] |
| 03121117 | AVAX[0.000000004980550],AXS[0.000000069540794],CEL[0.000000087325400],CRO[0.000000094777538],DAI[0.000000046349166],DOGE[0.000000055439957],ETH[0.100110841971333352],ETHW[0.100110841971333352],FTT[0.000000083081400],LRC[0.000000037875122],MATIC[0.000000003609481],SHIB[0.000000010548932] |
| 03121118 | USD[0.000000023597830],USDT[9.967079730000000] |
| 03121120 | ETH[0.000000051898078],LUNA2[0.000000080000000],LUNA2_LOCKED[6.885731249000000000],MATIC[5.000000037843852],SOL[8.000000056032300],USD[0.000001282758046],XRP[0.2000000000000000] |
| 03121123 | SOL[0.005660970000000],USD[0.018879565724678],USDT[0.000005316881344] |
| 03121126 | AAVE[0.150000000000000],BNB[0.179974800000000],BRZ[0.000000090000000],BTC[0.031695302000000],DOT[3.799442000000000],ETH[0.093086320000000],ETHW[0.093086320000000],LINK[3.199604000000000],SOL[0.895109120000000],UNI[1.400000000000000],USD[0.1461465796974156],USDT[140.2732429741136500] |
| 03121127 | BNB[0.004466580000000],TRX[0.028984000000000],USD[0.002546705640000],USDT[1.232068165500000000] |
| 03121128 | ATLAS[800.000000000000000],POLIS[5.598880000000000],USD[0.522032078000000],USDT[0.000000053673760] |
| 03121129 | AVAX[0.000000000312650 4],USD[0.0003305684053011] |
| 03121134 | TRX[0.001566000000000],USD[0.000235862468 18 37],USDT[0.000000095521779],XRP[0.0034683500000000] |
| 03121135 | USDT[0.000000025000000] |
| 03121138 | TONCOIN[80.0300000000000000],USD[15.7334642857000000] |
| 03121143 | AVAX[0.000000092710000],ETH[0.605825820000000],ETHW[0.605825820000000],HKD[0.0029070977900028] |
| 03121146 | GBP[0.000000031348794],MATIC[563.000000000000000],USD[0.617469862749332 1] |
| 03121147 | SOL[0.000000088500000] |
| 03121149 | TSLA[0.009608330000000],TSLAPRE[-0.000000021328000],USD[0.0000653740886 35] |
| 03121150 | SOL[0.000000020487392] |
| 03121151 | USD[3.042174110000000000000000],USDT[0.907434000000000] |
| 03121152 | DENT[1.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000185635498] |
| 03121153 | USD[0.105227060530000],USDT[0.0084502100000000] |
| 03121154 | ETH[0.000000100000000],ETHW[0.000000100000000] |
| 03121155 | TRX[0.000777000000000],USD[2.968448527016716 7] |
| 03121157 | SOL[0.000000010390400] |
| 03121163 | FTT[0.256412832523037 6],GALA[0.000000035589854],SPELL[0.000000020148729],USD[0.000000033625985] |
| 03121164 | FTT[0.096920000000000],SLND[0.095960000000000],USD[0.0079187722000000],USDT[0.000000044000000] |
| 03121168 | USD[0.063659805000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03121169 | TONCOIN[0.020000000000000],USD[0.000000005000000] |
| 03121171 | BUSD[503.585393240000000],USD[0.000000003141367S],USDT[0.000000100079635] |
| 03121174 | BTC[0.042291540000000],BUSD[208.638745630000000],LUNA2[0.000065810807220],LUNA2_LOCKED[452.458539058550200],LUNC[14.330441833300000],TRX[0.007770000000000],USD[1.217035576050000],USDT[0.000000184885717],USTC[20158.002000000000000] |
| 03121176 | BTC[0.000702200000000],USD[3.249416540000000000000000] |
| 03121179 | AVAX[0.000000009852849],BULL[0.000000004000000],ETH[0.000000010120000],LUNA2[0.220547682100000],LUNA2_LOCKED[8.514611258300000],LUNC[9795.164973000000000],SOL[0.005097860000000],TRXBULL[6010.000000000000000],USD[0.006607802540825],USDT[0.000000042708698] |
| 03121188 | BLT[0.990400000000000],BNB[0.000000005998245S],BTC[0.000000023215000],ETH[0.000000010000000],FTT[0.015070330000000],USD[0.433301358936104],USDT[0.487405024000000] |
| 03121196 | ATLAS[0.444000000000000],USD[0.000000118937984],USDT[0.000000045749540] |
| 03121198 | AKRO[1.000000000000000],ALGO[33.123911880000000],BAO[2.000000000000000],BTC[0.000507220000000],ETH[0.000078660000000],ETHW[0.000078660000000],LUNA2[0.000173484077800],LUNA2_LOCKED[0.000040479618160000],LUNC[3.777652316000000],SOL[1.928035095000000],USD[0.000510847659780] |
| 03121201 | EUR[21.876381900000000],TRX[276.949328210000000],USD[21.725043406152334000000000],USDT[0.000000008270060] |
| 03121204 | BTC[0.000189801870555],ETH[0.010000000892492],ETHW[0.010000000892492],FTT[0.599880000000000],LUNA2[0.000000010000000],LUNA2_LOCKED[16.040013190000000],LUNC[1487264.014885000000000],MATIC[0.900443781629607],SOL[0.039850770000000],USD[1.493630166599232],USDT[0.168327183498704] |
| 03121208 | AKRO[1.000000000000000],BAO[2.000000000000000],CRO[99.327443740000000],ETH[0.031068060000000],ETHW[0.030684740000000],EUR[0.001826503381863],KIN[2.000000000000000],SHIB[1086377.647325720000000],SOL[2.297588420000000],UBXT[1.000000000000000],USD[11.619867739327034],USDT[0.000651490752 0873] |
| 03121214 | NFT [3260663718149876][1],USDT[9.000000000000000] |
| 03121224 | BNB[0.000000000847722B],SOL[0.000000001682599[1],USD[0.000000057392501],USDT[0.000000858212672B] |
| 03121225 | USD[0.009854113908500B],USDT[0.008293904000000] |
| 03121229 | SNX[0.090272000000000],USD[0.074407912728261] |
| 03121234 | ENJ[130.163463330000000],ETH[6.386721350000000],ETHW[0.386721350000000],MATIC[382.338747400000000],SAND[91.802027050000000],USD[0.765932520000000],USDT[0.003260033189170] |
| 03121235 | TRX[0.000010000000000] |
| 03121237 | EUR[0.000000000592186S],LUNA2[0.723533348700000],LUNA2_LOCKED[1.688244480000000],LUNC[157550.910000000000000],USD[0.000019829755878] |
| 03121238 | USD[30.000000000000000] |
| 03121248 | EUR[11008.736478890000000],STETH[0.000000044647920] |
| 03121251 | BAO[2.000000000000000],EUR[0.000000288718278],KIN[2.000000000000000] |
| 03121252 | GST[0.020007500000000],SOL[0.007018430000000],USD[0.000000080000000],USDT[13.482437850000000] |
| 03121253 | USD[25.000000000000000] |
| 03121256 | BAT[0.975400000000000],BTC[0.010888660000000],CHZ[9.962000000000000],CITY[0.199961200000000],DMG[0.016300000000000],ENS[0.005674000000000],FTT[0.085268800000000],GALA[9.732000000000000],INTER[0.099980600000000],LEO[0.976600000000000],LOOKS[0.974200000000000],OKB[0.099100000000000],RS R[9.928000000000000],SOL[0.000294340000000],USD[400.219056927400000] |
| 03121259 | BNB[0.132966500000000],ETH[0.329000000000000],ETHW[0.329000000000000] |
| 03121262 | 1INCH[0.000000986000000],AAVE[0.000000007730000],AKRO[1.000000000000000],ALCX[0.000000013500000],ALPHA[0.000000077500000],AMPL[0.000000013813148],AVAX[4.500000001700000],BAL[0.000000073500000],BAO[10.000000000000000],BNB[0.036196323500000],BNT[0.000000015000000],COMP[0.042662795000000 00],CRV[0.000000029000000],DENT[0.000000000000000],ETH[0.000000009957654],FTT[25.661251180000000],GRT[0.000000036500000],KIN[10.000000000000000],LINK[0.000000060000000],MATIC[16.942099284750000],NFT [3873298037987713661][1],ROOK[0.000000080000000],RSR[1.000000000000000],SNX[0.000000056800000],SOL[3.000000079773019],SUSHI[0.000000050200000],TRX[4.000000000000000],UBXT[3.000000000000000],UNI[0.000000081000000],USDC[1746.562951500000000],USDT[0.007141250883837B] |
| 03121263 | ETH[0.999800000000000],ETHBULL[1.499700000000000],ETHW[0.999800000000000],USDT[4.000000000000000] |
| 03121267 | USD[25.000000000000000] |
| 03121272 | USD[25.000000000000000] |
| 03121274 | AVAX[0.000000084700000],BNB[0.000000224869711],MATIC[0.000000055152991],SOL[0.000000006223416],TRX[0.000000025392979],USD[0.000000111020996],USDT[0.000000077293303] |
| 03121280 | USD[0.050546478124832B] |
| 03121285 | BTC[0.000075000000000],TRX[0.007310000000000],USDT[0.400000004277500] |
| 03121299 | ADABULL[4275.458720720000000],ATOMBULL[806007902.000000000000000],BEAR[379.046661360000000],BTC[0.000392900000000],BULL[0.000070400000000],LTC[1.459800000000000],MATICBEAR2021[11097780.000000000000000],MATICBULL[72.700000000000000],TRX[0.001177000000000],USD[1987.289012379310468], USDT[0.002807900000000] |
| 03121305 | USD[0.000000005464379B] |
| 03121307 | USD[0.031294411000000],USDT[0.004525000000000] |
| 03121312 | FTT[155.000000000000000],USD[815.271076350000000] |
| 03121314 | BNB[0.000000016485375],DOGE[0.000000046956600],SOL[0.000000020000000],TRX[0.000000029869000],USD[0.000000003422028],USDT[0.000000073266234] |
| 03121316 | USD[0.134671810000000] |
| 03121322 | USD[8.976268100000000] |
| 03121324 | AAVE[0.199880900000000],USD[0.000000064766400],USDT[26.573002860947361B] |
| 03121330 | SAND[0.087812800000000],USD[0.046458286050000] |
| 03121336 | USD[0.000000064900008] |
| 03121337 | USD[0.000000092873384] |
| 03121339 | TONCOIN[0.000000100000000],USD[0.000000008025688] |
| 03121344 | TONCOIN[100.649880000000000],USD[0.253481800000000] |
| 03121346 | LUNA2[0.000000044816094],LUNA2_LOCKED[0.000001045708986],LUNC[0.009758800000000000],USD[0.550964602743564T],USDT[0.007096068765779T] |
| 03121351 | TONCOIN[0.040000000000000],USD[0.000000005000000] |
| 03121358 | BLT[45240.320651080000000],USD[0.138757710000000],USDC[18891.601426980000000] |
| 03121359 | APT[0.000000006171967T],BNB[0.000000033986697],LTC[0.000000005392000],SOL[0.000000009987766],TRX[0.000000079393111],USD[0.000006079393111],USDT[0.008715568011343B] |
| 03121362 | EUR[4.453765425647490],USDT[0.000000081161896] |
| 03121364 | LTC[0.000000094000000],TONCOIN[0.090000000000000] |
| 03121365 | AVAX[0.000000007648178],BNB[0.000000003963077],FTT[0.000000015304592],GENE[0.000000078873000],MATIC[0.000000069513993],NEAR[0.000000005000000],SOL[0.000000072447099],USDT[0.000000073394392] |
| 03121367 | EUR[0.002244384178393] |
| 03121368 | USDT[0.000000093285516] |
| 03121369 | USD[2.742577260000000] |
| 03121370 | GODS[1.000000000000000],IMX[0.599880000000000],LUA[127.374520000000000],STEP[1.495480000000000],TONCOIN[9.000000000000000],USD[0.000000083261079],USDT[1.975463805629286] |
| 03121377 | BTC[0.001283411478831S],GOG[170.098925250000000],SUSHI[28.557695290000000],USD[0.000000127155869] |
| 03121381 | AVAX[0.000000063643887],FTT[0.000000031725255],TRX[0.000000008452413],USD[0.000000006137500],USDT[0.000000075250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03121386 | ATOM[0.099080000000000000],DOT[0.098880000000000000],USD[0.394876134600000000],USDT[0.000000091776620],XAUT[0.000062500000000000] |
| 03121387 | ETH[5.375427260000000000],LTC[124.388649030000000000] |
| 03121390 | USD[0.009801050000000000] |
| 03121393 | CRO[59.988000000000000000],USD[2.765660425000000000] |
| 03121394 | BTC[0.000000000002235300] |
| 03121395 | NFT (34182671826124193000)[1],NFT (35974886366108529500)[1],NFT (41520624223894980900)[1],SOL[0.000000001048310] |
| 03121396 | AVAX[0.004246756639323000],BNB[0.000000074800000000],BTC[0.000051682908580000],SOL[0.000001682908580000] |
| 03121397 | ETH[0.000000001264760000],TRX[0.000000023041568000] |
| 03121401 | GRTBEAR[13574000.000000000000000000],MATICBULL[0.309947000000000000],USD[0.198960898870000000],USDT[0.001143376750000000],XLMBULL[0.700000000000000000] |
| 03121406 | AVAX[0.000000005200000000],GMT[0.000000008000000000],GST[0.000000049887900],SOL[0.000000070756600],TRY[0.000000005475346],USD[0.006983470193540000],USDT[0.000000036015517] |
| 03121407 | BTC[0.000000048000000000],EUR[0.000000025000000000],FTT[0.000000000265837000],LUNA2[0.760554115900000000],LUNA2_LOCKED[1.774626270000000000],USD[65.868291937371468200],USDT[0.000000063219792] |
| 03121410 | USD[0.000019740000000000] |
| 03121411 | FTT[0.000000009883960000],LUNA2[1.214064144000000000],LUNA2_LOCKED[2.832816336000000000],USD[95.393383371925079100] |
| 03121412 | NFT (50672579967202302900)[1],SOL[0.000000010000000000],USD[0.001621550000000000],USDT[0.000004387217375800] |
| 03121415 | LTC[0.133880000000000000],XRP[82.131652000000000000] |
| 03121416 | BAO[1.000000000000000000],DENT[1.000000000000000000],DOT[0.000000010000000000],FTT[23.697491080000000000],USD[0.798945340000000000],USDT[0.609356497192214900] |
| 03121417 | USD[10.000000000000000000] |
| 03121418 | MBS[0.000000004784000000] |
| 03121422 | USD[0.018826310500000000],USDT[0.787126258286130000] |
| 03121423 | USD[0.000000020497842000] |
| 03121424 | USD[0.000000115295252000] |
| 03121425 | USDT[0.040000000000000000] |
| 03121427 | AAVE[0.199520255262991200],AXS[11.414012309659680000],BCH[8.765200328397590000],BTC[0.081228710000000000],BUSD[1113.350214730000000000],CRO[4769.279900000000000000],ETH[0.123394564371320000],ETHW[0.127789173358450000],HNT[16.796808000000000000],LINK[42.854453217003324200],LTC[10.555168278390427000],MANA[294.413376210000000000],RSR[17544.168681676698796600],SAND[213.978910000000000000],SOL[15.302627473917866300],USD[0.000000000773030240],USDT[0.000000002939541000],XRP[3291.612068779739222200] |
| 03121428 | USD[0.000000000100000000] |
| 03121430 | TRX[0.000001000000000000],USD[0.001857790000000000] |
| 03121433 | DOT[0.090965541250029000],ETH[0.000064677739898300],ETHW[0.010114303021109000],FTM[0.121757743049660000],LINK[0.032869636125580000],MATIC[0.508192039104540000],RAY[0.106457349090469000],USD[564.460975417710659300] |
| 03121435 | USD[0.040000000000000000] |
| 03121438 | AVAX[0.000000077349567],BNB[0.000000055000000000],TRX[0.000000039589000],USD[0.000000189297681],USDT[0.000000005422076500] |
| 03121441 | LUNA2[8.106343160000000000],LUNA2_LOCKED[18.914800710000000000],USD[626.654734688775663000] |
| 03121444 | USD[25.000000017500000000] |
| 03121445 | BNB[0.000000069980253],BTC[0.039392910527025000],DOT[4.590532479857216000],ETHW[0.000000024672488],PAXG[0.000000002000000000],USD[22.110156614696940400] |
| 03121446 | TRX[0.000001000000000000],USD[0.000000088751590000],USDT[0.000000033718469] |
| 03121447 | USD[0.000000051144960] |
| 03121449 | USD[0.039520157800000000],XRPBULL[7898.499000000000000000] |
| 03121450 | FTT[0.069928000000000000],USD[0.067478066250000000] |
| 03121451 | ETH[0.000000028337506],SOL[0.000000064675734],USD[0.000002970811805] |
| 03121452 | USD[0.071854267000000000] |
| 03121459 | ETH[0.000036100000000],KIN[1.000000000000000000],NFT (39521827431844735100)[1],NFT (56101549713005627430)[1],NFT (56298182226835754630)[1],USD[0.000027260500000000],USDT[0.000046587128338400] |
| 03121461 | EUR[0.000000003294745900],USDT[58.450675590000000000] |
| 03121462 | AVAX[0.100055006748805],ETH[0.005000000000000000],ETHW[0.005000000000000000],TRX[0.001554000000000000],USD[0.207657107414744600],USDT[0.000000011606010] |
| 03121463 | TRX[0.000000056546125],TRX[0.000001700000000000],USD[84.739237780893791000000000000000],USDT[0.004292013311112534] |
| 03121470 | TRX[0.000778000000000000],USDT[9.385791230000000000] |
| 03121473 | AGLD[217.691844820000000000],ALCX[0.000804680000000000],ALPHA[296.959068266453275],ASD[0.099440116413746],ATOM[1.799384400000000000],AVAX[4.299430000000000000],AXS[0.000000083532600],BADGER[9.297672500000000000],BCH[0.163980535402160],BICO[109.993730000000000000],BNB[0.469862497000000000],BNT[0.013422247199661],BTC[0.081097940010810000],CEL[0.074882000000000000],COMP[1.246115950000000000],CRV[0.997910000000000000],DOGE[532.683778000000000000],ETH[0.013296352030000],FIDA[0.984990000000000000],FLOKI[0.000000000000002950000],FTM[109.983705134961018],FTT[0.199528420000000000],GRT[45.777940483000000000],JOE[232.870172000000000000],KIN[986.300000000000000000],LINA[2079.563000000000000000],LOOKS[0.976874000000000000],LRC[98.657164000000000000],MKR[0.000000000100000000],NEAR[0.000000000000000],PERP[67.321531330000000000],PROM[3.247887200000000000],PUNDIX[0.093122000000000000],RAY[115.850319463510995],REN[137.894248130424079500],RSR[68160.304500852715752],RUNE[31.802547652234126],SAND[58.993730000000000000],SKL[0.823528000000000000],SPELL[98.746000000000000000],SRM[38.999078500000000000],STMX[9.055092000000000000],SXP[0.081200640000000000],TLM[1591.871364300000000000],USD[6.122202827621115920000],USDT[302733004867326808001],WRX[154.978509100000000000] |
| 03121474 | BAO[1.000000000000000000],BNB[0.000000005340633],DENT[3.000000000000000000],ETH[0.000000006188125000],USD[0.000006891275964] |
| 03121478 | USD[1.231658199697065600] |
| 03121482 | BNB[0.000000084000000000],MATIC[0.000000083620000],NFT (32444859514754328700)[1],NFT (45476416125714789300)[1],NFT (50098422319384553100)[1],SOL[0.000000137822423],TRX[0.000006002376186100],USDT[0.000001036007275] |
| 03121497 | USD[0.000000021781510],USDT[0.000000092899399] |
| 03121499 | ATLAS[0.017971390000000000],BAO[1.000000000000000000],EUR[0.000053174092640200],KIN[4.000000000000000000],MATIC[0.077035939155427600],TRX[1.000000000000000000],USDT[0.000922921739778300] |
| 03121502 | FTT[0.738283827567585800],USD[0.014260299000000000],USDT[0.000000000000000000] |
| 03121504 | AAVE[0.570000000000000000],AURY[7.000000000000000000],AVAX[0.000000007058703],BTC[0.008768717896132800],ETH[0.238969200000000000],ETHW[0.238969200000000000],FTM[68.015525760000000000],IMX[19.400000000000000000],MANA[29.000000000000000000],SNX[18.000000000000000000],SOL[0.864107500000000000],SRM[28.408725360000000000000000000000],SSTM_LOCKED[0.358394640000000000],SUSHI[16.500000000000000000],USDT[1.539431445000000000] |
| 03121508 | TONCOIN[0.079000000000000000],USD[0.005823502185000000] |
| 03121509 | ETH[0.979950000000000000],ETHW[0.999800000000000000],USD[0.059876398643717100],USDT[0.000000114945208] |
| 03121510 | NFT (31664437036393424100)[1],NFT (43632554011739387910)[1],NFT (45741766546907318600)[1],USD[0.060119470000000000],USDT[0.200000000000000000] |
| 03121514 | BAO[1.000000000000000000],GRT[1.000000000000000000],KIN[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000017590671194840],USDT[0.000085656867994] |
| 03121517 | USD[0.000000070538950] |
| 03121525 | COPE[0.928527190000000000],FTT[0.040534960000000000],USD[0.431265178512300550],USDT[0.000000003361637] |
| 03121527 | ETH[0.000000067452600],USDT[0.000000046093520] |
| 03121528 | EUR[962.699064070000000000],USD[0.263091793165226000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03121530 | USD[25.0000000001000000] |
| 03121533 | ETH[0.0000000044359200],TRX[0.1545440000000000],USDT[0.0230870958750000] |
| 03121539 | BTC[0.0228558100000000],ETH[0.0059988000000000],USD[1.7021963115800060] |
| 03121541 | CRO[1120.0000000000000000],DODO[620.4819000000000000],DOT[23.4000000000000000],FTT[28.0000000000000000],MANA[182.0000000000000000],SAND[114.0000000000000000],UNI[45.4000000000000000],USD[10.3159795362000000],USDT[0.8044247034173267] |
| 03121547 | ATLAS[3750.7813117800000000],USD[2.2059839990820054] |
| 03121550 | USD[0.0000000086878166],USDT[0.0000000007240438] |
| 03121554 | BAO[1.0000000000000000],BNB[0.0000000076279440],BTC[0.0000000087032200],DOGE[0.0003625426170339],SOL[0.0000000089074000],TRX[0.0000910085944708],USDT[27.7955536000926188] |
| 03121561 | ATLAS[540.0000000000000000],USD[0.6684306931500000] |
| 03121565 | USD[0.0000010359430400],USDT[0.0000000560675496] |
| 03121566 | EUR[0.0000000081855642],USD[74.1286681049642880],USDT[0.0000000130780365] |
| 03121568 | EUR[0.0000001756790180],USD[0.0000000002877056],USDT[0.1172741700000000],XRP[58.9882000000000000] |
| 03121570 | EUR[0.0000000124273444],USDT[0.0000000018489995] |
| 03121572 | USD[0.0000000042700000],MATIC[0.2238534200000000],TRX[0.0015540000000000],USDT[2.7926204600000000] |
| 03121573 | USD[0.0000000001700000] |
| 03121574 | DENT[1.0000000000000000],LUNA2[0.5651881697000000],LUNA2_LOCKED[1.3187723960000000],LUNC[123070.9138982600000000],SPELL[409.3577545200000000],STEP[27.8734231000000000],USD[20.0100000025860438] |
| 03121575 | DOT[14.2141549000000000] |
| 03121577 | BAO[2.0000000000000000],BTC[0.0000001000000000],ETH[0.0000001600000000],ETHW[0.0000001600000000],FTM[7.1470452300000000],SOL[0.0000012400000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0002060392860856] |
| 03121579 | BNB[0.0000000050240700],BTC[0.0000816758291300],ETH[0.0000001069739571],ETHW[0.0000000080033584],FTT[150.4866614231379721],NFT [3152846672886649216][1],NFT [373382096639624790][1],SOL[0.0000000013482000],USD[0.0296603954298921],USDT[0.0000001606611600],USTC[0.0000000072311000] |
| 03121583 | TONCOIN[0.0450000000000000],USD[0.0000004020000000] |
| 03121584 | BNB[0.0000000092000000],MATIC[2.8123704000000000],SOL[0.0000000004993500],TRX[0.0001500657853375] |
| 03121585 | AVAX[28.9514856200000000],BNB[14.4711763800000000],PUNDIX[1002.4259609400000000],UNI[66.7958323300000000] |
| 03121587 | APE[0.0000000063067800],ATOM[0.0000000045308629],BNB[0.0090287496363375],BTC[0.0000000083039592],DOGE[654.7271600000000000],ETH[-0.0000054521281346],ETHW[0.0000000025276949],FTT[0.2350756235915464],LINK[0.0991070000000000],LOOKS[0.0000000030159533],LUNA2_LOCKED[0.0000000222476226],MATIC[-0.0674970374157045],SOL[0.0000000095554643],USD[243.5294614797964896],USDT[0.0000000168683834],XRP[0.9173186332699996] |
| 03121588 | TONCOIN[0.0100000000000000],USD[0.0004309600000000] |
| 03121598 | AVAX[22.1467197600000000],ETH[1.9560430500000000],ETHW[1.9560430500000000],EUR[0.0000007707191034],LINK[37.0810600000000000],SAND[1969.8579301500000000],SOL[12.4045431000000000],USD[832.0799718507295213],USDT[194.3379404424839016] |
| 03121601 | GBP[0.0000000039767144] |
| 03121606 | BNB[5.7277280000000000],BTC[0.0527784280940000],ETH[0.5679960000000000],ETHW[0.5679960000000000] |
| 03121607 | USD[0.0000000025633902] |
| 03121611 | MANA[329.0000000000000000],MATIC[510.0000000000000000],SOL[0.5300000000000000],USD[1.0356796653000000] |
| 03121620 | BNB[0.0097942550695994],ETH[0.0000000085500000],LUNA2[0.0000176211136700],LUNA2_LOCKED[0.0000411159318900],LUNC[3.8370346000000000],MATIC[0.0000000024288232],NFT [318046957074298765][1],NFT [334139560277516156][1],NFT [385056241457160812][1],NFT [420035759623707983][1],TRX[0.0027748564009596],USD[0.0049030610903402] |
| 03121628 | AVAX[0.0000000045523351] |
| 03121629 | BUSD[0.2292599200000000],MATIC[409.9200000000000000],USD[0.0000000980000000],USDT[977.3125106200000000] |
| 03121631 | BNB[0.0000000058794987],ETH[0.0000000075419400] |
| 03121639 | AVAX[0.2629879745523351],TRX[0.9893600032604000],USD[18.8434412444240679] |
| 03121644 | BNB[0.0000006263953400],MATIC[0.6000000048210200],NFT [322101045355751685][1],NFT [519264849941454729][1],NFT [540028274776028488][1],USD[0.0022061135706129] |
| 03121647 | MATICBULL[93.0000000000000000],TRX[0.2316340000000000],USD[0.0028889525875000],XRPBULL[4500.0000000000000000] |
| 03121658 | AVAX[0.0000269429476008],NFT [362422064528700189][1],NFT [420915898267870708][1],NFT [504693473301727554][1],USD[0.0056428305000000],USDT[0.0000000054300000] |
| 03121662 | USD[25.0000000000000000] |
| 03121666 | BNB[0.0000000029583954] |
| 03121668 | BTC[0.0000000084841086] |
| 03121671 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0049402512819846],LTC[0.0001071774323562],USD[10.1457082394115667] |
| 03121674 | BNB[0.0000000043082000] |
| 03121675 | ETCBULL[29.0000000000000000],USD[0.0548953197500000] |
| 03121676 | USD[9.5056960758112688],USDT[83.7454356900000000] |
| 03121679 | BTC[0.0000811000000000],TONCOIN[1.5786000000000000],USD[0.0000198203284581] |
| 03121681 | USD[0.0717291800000000] |
| 03121682 | ATLAS[73058.0017052351813370],BTC[0.0000496700000000],USD[0.0093732286000000],USDT[0.0039686000000000] |
| 03121683 | LINK[0.0982000000000000],MATIC[9.9928000000000000],RSR[8.0722000000000000],USD[442.0530123691000000] |
| 03121686 | BNB[0.0000000121633369],ETH[0.0000000055113354],MATIC[-0.0000000005360000],SOL[0.0000000047051400],TRX[0.0000000176307096],USD[0.0000000018083962],USDT[0.0000000019410800] |
| 03121689 | BTC[0.0061077200000000] |
| 03121695 | GST[0.0100000000000000],TRX[0.0007810000000000],USDT[0.0000000054000000] |
| 03121697 | LUNA2[0.0169561215100000],LUNA2_LOCKED[0.0395642835100000],LUNC[3692.2311569800000000],MATIC[0.0001000000000000],USD[15.7028598118249552] |
| 03121699 | BTC[0.0024346400000000],EUR[0.0002557815499400] |
| 03121701 | TRX[0.0000001000000000],USDT[0.1286763032325000] |
| 03121703 | GBP[0.0000000028858976] |
| 03121704 | SOL[2.7000000000000000],USD[62.3592899598750000] |
| 03121706 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],USDT[0.0002564266586159] |
| 03121710 | USD[0.0000000088700000],USDT[0.0000000087566400] |
| 03121711 | TRX[2.2155278100000000] |
| 03121713 | BTC[0.0000267070000000],ETH[0.0002747795000000],ETHW[0.0002747795000000],FTM[0.8195000000000000],FTT[0.0981000000000000],SHIB[75911.9900000000000000],TRX[0.0007770000000000],USD[9.7126217362551837],USDT[0.0086490006934035] |
| 03121717 | BUSD[1429.2122733900000000],LUNA2[0.4502788138000000],LUNA2_LOCKED[1.0506505660000000],LUNC[4213.5900000000000000],USD[0.0000000014476061],USDT[0.4721774968479765],USTC[61.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03121721 | BNB[0.0000000010356237],DAI[0.0000000030595140],ETH[0.0000000057000000],SOL[0.0000000454529080],USD[0.0000089106603539] |
| 03121724 | ETH[0.0000004200000],FTT[8.8371080184297305],GOOGL[0.0005554684000000],USD[0.0000000111843536],USDT[256.2890133073826971] |
| 03121725 | USD[0.0004722996888046] |
| 03121726 | USD[0.0000000047500000] |
| 03121727 | BTC[0.0000000040000000],USD[10115.3881679532504129] |
| 03121729 | SRM[1.6783903900000000],SRM_LOCKED[13.3216096100000000] |
| 03121737 | USD[0.0000000050000000] |
| 03121738 | BAO[3.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000013917580],KIN[1.0000000000000000],RSR[2.0000000000000000],TOMO[1.0175679700000000],USD[0.0000089361743213] |
| 03121739 | ATLAS[5960.0000000000000000],USD[0.3251026476240272] |
| 03121744 | USD[0.0000000093310216],USDT[0.0000000041067395] |
| 03121746 | ATLAS[1759.0000000000000000] |
| 03121750 | USD[0.0000024595757362] |
| 03121753 | ETH[0.0000000099948500],UBXT[1.0000000000000000] |
| 03121759 | USD[-0.5102685500896467],USDT[1.5622861800000000] |
| 03121770 | BNB[0.0000000100000000],SOL[0.0000000040725672] |
| 03121771 | USD[0.0000000072500000] |
| 03121774 | USD[25.0000000000000000] |
| 03121778 | GOG[563.8944000000000000],USD[1.0358302155931456],USDT[0.0000000123405881] |
| 03121781 | GBP[0.0000000147711576] |
| 03121786 | GENE[11.0000000000000000],GOG[273.0000000000000000],USD[0.1474124250000000] |
| 03121788 | ETH[0.0160000000000000],ETHW[0.0160000000000000],USD[6.8910487685000000] |
| 03121794 | BAO[1.0000000000000000],ETH[0.0000000100000000],KIN[1.0000000000000000],USD[0.0000000271049770],USDT[0.0000000172372721] |
| 03121796 | ATLAS[8650.0000000000000000],USD[1.4183915725000000] |
| 03121798 | USD[0.0000000102126286],USDT[0.0000000091730630] |
| 03121799 | ALEPH[25.9953200000000000],ATLAS[180.0000000000000000],USD[0.1511872030000000],USDT[0.0000000069881920] |
| 03121804 | FTT[0.2139405000000000],SOL[0.0487560000000000] |
| 03121806 | CRO[1700.3876017100000000] |
| 03121808 | USD[37.5657808603888200000000000000],USDT[29.9626784590000000] |
| 03121809 | FTT[0.1762572101850094],USD[0.0046034420000000] |
| 03121811 | GOG[92.9814000000000000],USD[0.3355182200000000],USDT[0.0000000036595684] |
| 03121817 | MANA[0.0000000060659362],USD[0.0000044934321186] |
| 03121818 | BTC[0.0000000039700000],ETHW[0.2949439500000000],EUR[0.1000000000000000],USD[0.4800270000000000] |
| 03121819 | USDT[0.0000000960200000] |
| 03121826 | TONCOIN[0.0200000000000000] |
| 03121828 | LTC[0.0038564200000000],USD[50.2310258246411853],USDT[0.0000002755195560] |
| 03121835 | USD[0.0026850058257358],USDT[15.6820335900000000] |
| 03121836 | USD[0.0000000040000000] |
| 03121839 | ATLAS[8.1418000000000000],CONV[8110.0000000000000000],LUNA2[0.0017862973100000],LUNA2_LOCKED[0.0041680270560000],LUNC[388.9700000000000000],MOB[0.4719750000000000],PUNDIX[0.0802970000000000],SPELL[81.9500000000000000],STG[170.0000000000000000],USD[0.1511468339458470],USDT[0.0000271713947018] |
| 03121841 | TRX[0.0098260000000000],USDT[0.0000000076000000] |
| 03121845 | BAO[1.0000000000000000],BTC[0.0117327700000000],DENT[2.0000000000000000],ETH[0.2435634900000000],ETHW[0.2433681300000000],EUR[491.7212788732826326],FB[2.0130428100000000],KIN[3.0000000000000000],PYPL[4.8130371700000000],UBXT[1.0000000000000000] |
| 03121849 | TRU[1.0000000000000000] |
| 03121850 | TRX[403.6712424600000000],USD[28.5545378074100000],USDT[0.5156518400000000] |
| 03121853 | ETH[0.0114537100000000],ETHW[0.0114537100000000],KIN[1.0000000000000000],TRX[0.0000670000000000],USD[0.0000051676334026],USDT[0.0000258160348708] |
| 03121855 | FTT[5.1199379500000000],USD[17.8534137501000000],USDT[-15.8101302218281825] |
| 03121856 | DOGEBULL[1.2291130000000000],LUNA2_LOCKED[30.4481137800000000],USD[578.5100032875666227],USDT[0.0000000596623109],XRPBULL[2136.1400000000000000] |
| 03121857 | USD[26.4621584700000000] |
| 03121862 | BNB[0.0000000001592700],HT[0.0000000006068600],SOL[0.0020000000000000],TRX[0.0007770000000000],USD[0.0000000123207245],USDT[0.0000000083887216] |
| 03121864 | TRX[0.0000010000000000],USDT[0.3555888870000000] |
| 03121867 | AVAX[0.0000000100000000],TRX[0.8844966900000000],USD[0.0000000031761800],USDT[45.4082492559921166] |
| 03121877 | BTC[0.0001195733207500],FTT[0.0462762913301848],SWEAT[99.9400000000000000],USD[148.9220478001450000000000000],USDT[0.0000000098410875],XRP[0.7500000000000000] |
| 03121883 | AVAX[0.2629879745523351],USDT[0.0622692028085000] |
| 03121890 | USD[30.0000000000000000] |
| 03121891 | AVAX[0.0000000045523351] |
| 03121893 | BNB[0.0000000050000000],USDT[0.0000000044900038] |
| 03121895 | FTM[0.0000000100000000],USD[0.0000000296774473],USDT[0.0095693700000000] |
| 03121896 | TONCOIN[0.0059441500000000],USD[0.0000000055959850],USDT[0.0000000012248325] |
| 03121903 | TONCOIN[0.0800000000000000],USD[1.8577908421000000] |
| 03121905 | USD[0.0000000105039882],USDT[0.0000000096805929] |
| 03121915 | FTT[0.0394200166423600],HNT[74.2660396000000000],SOL[8.2045667000000000],USD[0.0000000148331722],USDT[0.0678035304258961] |
| 03121918 | NFT[343631252489758829](1],TRX[0.9309800000000000],USD[0.0000001861793052],USDT[0.0000000076836020] |
| 03121921 | BNB[0.0000076900000000],MATIC[0.0000470400000000],SAND[0.0060000000000000],SHIB[0.0029332325998916],SOL[0.0000001322363872],TRX[0.0000000058935786],USD[0.0027205116098054],XRP[0.0000000013050000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03121932 | USD[0.0169547685000000] |
| 03121933 | BTC[0.0061104300000000],USD[0.0043956256133595] |
| 03121936 | BTC[0.0000000038754087],ETHW[0.0789849900000000],EUR[0.0004760748690025],UBXT[1.0000000000000000],USD[1.9826827300000000] |
| 03121940 | ATLAS[3039.3920000000000000],TRX[0.0000060000000000],USD[0.4080347625000000] |
| 03121943 | TONCOIN[0.0800000000000000],USD[25.0000000000000000] |
| 03121952 | USDT[0.0000000096155315] |
| 03121957 | USD[0.0000000000595454],USDT[0.0000000071202600] |
| 03121958 | ATLAS[2630.0000000000000000],USD[0.7169015702500000] |
| 03121959 | USD[0.0000000057500000] |
| 03121968 | TONCOIN[0.0100000000000000] |
| 03121978 | AMPL[0.0000000086309997],EUR[0.0068832004024430],LEO[0.0000000070037575],USD[0.0000000467824585],USDT[0.0093000077000376] |
| 03121979 | USDT[0.0000008307160460] |
| 03121981 | BNB[0.0000000124003983],ETH[0.0000000075929228],HT[0.0000000009800000],MATIC[0.0000000029930000],SOL[0.0000000020419934],USDT[0.0000000048417311] |
| 03121987 | USD[25.0000000050000000] |
| 03121989 | ATLAS[5110.0000000000000000],USD[234.8216118370000000] |
| 03121990 | ETH[0.0000000077564008],USD[0.0000009051095686] |
| 03121992 | SOL[0.0099980000000000],USD[0.2178250000000000] |
| 03121998 | USD[0.0000000145832684],USDT[0.0000000063841500] |
| 03122007 | ETH[0.0000002287297800],ETHW[0.0241329887297800],LTC[0.0000000088678124],USD[0.0000000012316046],XRP[0.0000000090735062] |
| 03122008 | USD[-0.5261430625000000000000000000],USDT[1.3525106941000000] |
| 03122013 | USD[3.0120000000000000] |
| 03122020 | USD[0.0004039535118525] |
| 03122021 | TRX[0.0000040000000000] |
| 03122025 | ATLAS[70.0000000000000000],AVAX[0.0014493505757154],BNB[0.1899622000000000],BTC[0.0283954100000000],DOT[1.9996400000000000],ETH[0.1299919000000000],ETHW[0.1299919000000000],EUR[0.1000000000000000],FTT[1.2997660000000000],LUNA2[0.0049530935040000],LUNA2_LOCKED[0.0115572181800000],LUNC[1078.5465386000000000],MANA[16.9969400000000000],SAND[10.9980200000000000],SHIB[700000.0000000000000000],SOL[0.3499370000000000],USD[13.3596082056765600],XRP[66.9879400000000000] |
| 03122026 | BTC[0.0000000027600000],LUNA2[0.0000000092000000],LUNA2_LOCKED[1.1480874510000000],TONCOIN[0.0000000006059000],TRX[0.0000000025748338],USD[0.0000000023639415] |
| 03122030 | TONCOIN[0.0250552400000000],USD[0.0000000025000000] |
| 03122034 | ETH[0.0000000075289500],NFT[42390078896347525][1],NFT[53664904180819736][1],USD[0.0000009494871848],USDT[0.0000191317867240] |
| 03122042 | SOL[0.0000000018550000],USD[0.0182264800000000] |
| 03122044 | DENT[1.0000000000000000],GALA[171.9793323300000000],KIN[1.0000000000000000],NFT[38596503911726961][1],NFT[44296883735610747][1],NFT[50673506957594147][1],NFT[55463283544271439][1],USD[0.0000175344207086] |
| 03122047 | USDT[0.0000000032574760] |
| 03122052 | TRX[0.3634960000000000],USDT[0.0000000095000000] |
| 03122055 | USD[0.0000000018038165],USDT[3.3948919300000000] |
| 03122058 | USD[3.0000000000000000] |
| 03122061 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.1069184500000000],ETH[0.2273606300000000],ETHW[0.2271591200000000],EUR[0.9395977736199573],KIN[5.0000000000000000],RSR[1.0000000000000000],STETH[6.0936809692093793],UBXT[1.0000000000000000],USDT[0.0000000009790782] |
| 03122063 | AKRO[1.0000000000000000],ALEPH[0.0085847500000000],ALPHA[1.0000000000000000],BAO[1.0000000000000000],CAD[0.0000167694744764],ETH[0.0000118682720704],ETHW[0.0001186623877951],FTT[0.0001307200000000],LINK[0.0002338240112582],LTC[0.0000000087198100],TRU[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0002490042621624] |
| 03122064 | USD[0.1359162025000000],USDT[0.0000001429497040] |
| 03122067 | AVAX[0.0000000045523351] |
| 03122070 | BTC[0.0000000021910000],ETH[0.0000000001530000],TRX[0.0000430000000000],USD[0.0002495405097740] |
| 03122083 | DOGEBULL[0.0947600000000000],MATICBEAR2021[289.4200000000000000],SUSHIBULL[37918.0000000000000000],USD[208.1633631171000000],USDT[0.0075894600000000] |
| 03122084 | BNB[0.0000000074467000],USDT[0.0000027526206385] |
| 03122086 | USDT[0.0000000081724406] |
| 03122093 | BNB[0.0000000048740819],TRX[0.0000000045410432],USDT[0.0000027124501208] |
| 03122094 | ATLAS[150.0000000000000000],NFT[42724985161940704][1],USD[0.6215720762197138],USDT[0.0000000073131886] |
| 03122096 | SRM[0.1141248100000000],USD[-0.0071384293772637],USDT[0.0000000055472633] |
| 03122099 | USD[0.0581065451500000],USDT[0.0065890000000000] |
| 03122101 | EUR[4820.9800666000000000],USD[27.4999073980000000] |
| 03122112 | USD[0.0000001320550],FTT[0.0000001995236074],HT[0.0000000003987824],MATIC[0.0000000010725600],NFT[33869085257712200][1],NFT[45169383136643525][1],NFT[48886868078624726][1],SOL[0.0000000050000000],TRX[0.0000000060040000],USD[0.0093881437628852],USDT[3.0346839339892751] |
| 03122113 | BNB[0.0000000024537140],USD[0.0000137655371742] |
| 03122114 | USD[0.0000002394621340],USDT[0.0000000096777066] |
| 03122115 | TRX[0.0000010000000000],USDT[0.0000000008000000] |
| 03122117 | USD[0.0189810814030440],USDT[0.0000000083917850] |
| 03122119 | BUSD[1145.6278722600000000] |
| 03122121 | USD[0.0072562805000000] |
| 03122123 | HT[0.0000000100000000],SAND[0.0000000035244558],USD[0.0000000028014081] |
| 03122133 | REAL[84.1977010000000000],USD[0.7927362710000000] |
| 03122137 | ATLAS[15786.9999000000000000],CRV[236.9526000000000000],ETH[0.5239004400000000],ETHW[0.5239004400000000],FTM[618.8823900000000000],FTT[53.2896070000000000],HT[99.7933880000000000],LINK[55.6888600000000000],MANA[322.0000000000000000],MATIC[499.9050000000000000],SOL[4.6191222000000000],USD[1.90623923200000000],USDT[1252.7619300000000000] |
| 03122141 | AVAX[0.0010925600000000],USDT[0.0000005737536828] |
| 03122144 | USD[0.0305154706850000],USDT[0.0000000106565500],XRP[0.7110000000000000] |
| 03122148 | USDT[0.0000000069446300] |
| 03122150 | AURY[10.9979100000000000],USD[2.7135998824800000],USDT[0.0003210000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03122154 | ATLAS[0.000000002500000],BNB[0.000000045290742],BTC[0.000000070080701],GALA[0.000000060971867],MANA[0.000000074642186],MATIC[0.000000015966624],TRY[0.000000014259856],USD[0.0003844074817772] |
| 03122155 | BNB[0.000000003225792B],NFT (3520082597508731421)[1],NFT (5098995922638610721)[1],NFT (5536055225818070841)[1],TRX[0.000140000000000],USD[0.000000085278456],USDT[0.000000006722277] |
| 03122156 | ETH[0.000928900000000],ETHW[0.000092890000000],EUR[0.0000025022902239],USD[0.000000137632844],USDT[0.000000066029551] |
| 03122165 | BNB[0.000000068040512],FTM[20.000000000000000],USD[55.888693971459826],USDT[-51.905350685622336] |
| 03122166 | BTC[0.000000048930525],EUR[27.697411806788562],FTT[0.000036825487853],USD[0.000007825021],USDT[0.003768344842017] |
| 03122170 | TRX[0.0029210000000000],USD[0.006872260250000],USDT[0.00001154524026] |
| 03122171 | ASD[408.970732844815720],BCH[0.001025776893130],KNC[0.4257528896584500],LTC[10.8448274632996300],TONCOIN[3.199360000000000],USD[0.0259575251014030],YFI[0.0000044306840700] |
| 03122172 | USD[0.000000092500000] |
| 03122173 | EUR[0.0000001132264499],USD[0.0000000466342477],USDT[0.000000047868370] |
| 03122188 | ATLAS[516.049930010000000],USDT[0.000000060001680] |
| 03122190 | TONCOIN[31.590000000000000],USD[0.000000057500000] |
| 03122197 | USD[0.0000001366452300],USDT[0.000000013658500] |
| 03122200 | ATLAS[1609.710200000000000],USD[0.215530630000000],USDT[0.000000074916239] |
| 03122203 | USD[10.2722390037000000],USDT[2.6105250000000000] |
| 03122214 | USDT[0.000001024970764440] |
| 03122217 | BTC[0.0092994780000000],DOT[5.9989200000000000],ETH[0.0429922600000000],ETHW[0.0429922600000000],EUR[1.5275000010000000],SOL[1.1600000000000000],USD[0.0771144100000000],XRP[55.5631000000000000] |
| 03122218 | AKRO[1.000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.000282345247831B],SHIB[8788587.2495570900000000],UBXT[1.0000000000000000] |
| 03122221 | AVAX[0.4997340000000000],BNB[0.0199411000000000],BTC[20.0099737800000000],DOT[0.0998290000000000],ETH[0.0059935400000000],ETHW[0.0059935400000000],FTT[0.4976546400000000],LINK[0.0997530000000000],LUNA2[0.0030948142130000],LUNA2_LOCKED[0.0072212331640000],LUNC[0.0099696000000000],SOL[0.0199392000000000],SRM[6.0000000000000000],TRX[0.9656100000000000],USD[0.0000008890000000],USDT[45.8121330914726000],XRP[0.9534500000000000] |
| 03122224 | LUNC[0.000000050208208],SAND[0.0000000024717200],USD[0.0000000067834438],XRP[0.000000090108320] |
| 03122228 | BTC[0.0003303976859651,USD[0.006838393869804],USDT[194.250000000000000] |
| 03122229 | ETHW[1.524000000000000],GMT[0.900000000000000],GST[0.030000000000000],LTC[4.089136810000000],LUNA2[0.003865358723000],LUNA2_LOCKED[0.009019170354000],LUNC[841.690000000000000],TRX[0.007770000000000],USD[1934.586517946180862O] |
| 03122236 | USD[0.0079953996000000] |
| 03122239 | ATLAS[5.229544060000000],BCH[93.522297430000000],DOGE[5000.000000000000000],FTT[86.991770000000000],GMT[2846.022212600000000],LINK[168.200000000000000],MSOL[-278.256458189915060],MTL[2970.000000000000000],SOL[156.490038063638502],USD[0.330396333105299B],USDT[-28748.452086132193369],XRP[190000.846370000000000] |
| 03122245 | TONCOIN[0.200000000874370],USD[25.0000000000000] |
| 03122246 | USD[30.000000000000000] |
| 03122253 | BUSD[140.000000000000000],USD[3.444891234500000],USDT[1.0000000066378481] |
| 03122259 | USDT[11.9817083927880000] |
| 03122260 | NFT (3205181266762884881)[1],NFT (33392712558375656)[1],NFT (3586249774419852921)[1],NFT (56482271355703524)[1],USDT[0.000000075000000] |
| 03122270 | BTC[0.000545430000000],TRX[524.900250000000000],USD[0.057247473830448],XPLA[1049.764400000000000],XRP[0.0071130000000000] |
| 03122275 | TONCOIN[0.300000000000000],USD[0.000000035000000],USDT[0.0000000617150304] |
| 03122277 | EUR[1.546690406386065S],USD[0.856180388732882O],USDT[2.520394645167372B],XRP[533.262626970000000] |
| 03122279 | AKRO[3.000000000000000],BAO[2.000000000000000],CRV[0.0014912235973894],DOT[0.000068340000000],ENJ[0.001019007733890O],KIN[8.000000000000000],MATIC[0.000000004532928],SAND[0.000702740000000],SHIB[0.0000000932683181],UBXT[2.000000000000000],USD[0.0000001025420747],XRP[49.9252230134109932] |
| 03122281 | FTT[0.000000003301440],SOL[0.0000000048797768],USD[0.0000000098892365],USDT[0.000000005020927] |
| 03122282 | AVAX[0.000000045523351],TRX[0.000000051049941] |
| 03122285 | DENT[66.480000000000000],USD[0.0081820313197954],USDT[0.0000765229844181] |
| 03122287 | DOGEBULL[1.070000000000000],LINKBULL[75.984800000000000],SUSHIBULL[100000.000000000000000],USD[-0.1201313835000000],USDT[0.1613760084189920],VETBULL[85.000000000000000],XRPBULL[7200.000000000000000] |
| 03122305 | BNB[0.000000075769473],USD[0.218182280913800T],USDT[0.000000044930860] |
| 03122309 | FTT[0.000000155257900],IMX[0.000000047463676] |
| 03122310 | USD[0.000000031669138] |
| 03122314 | USD[117.697251699855560] |
| 03122316 | USD[2.469355958607500] |
| 03122318 | AUDIO[1.000000000000000],TRX[0.995818000000000],USDT[0.2271933863678680] |
| 03122323 | DOGEBEAR2021[0.006758000000000],DOGEBULL[139.530686000000000],USD[0.1724182600000000] |
| 03122324 | AVAX[0.000000044739409],TRX[0.000000014400059],USDT[0.1405360000000000] |
| 03122327 | BNB[0.000000018564788],BTC[0.000000320000000],FTT[0.0252577637026324],SOL[0.000000089683610],TRX[0.0015540078435560],USDT[0.000000053231294] |
| 03122328 | SOL[8.318924211000000],USD[4.045155487382139S],USDT[124.648387004496322S] |
| 03122338 | SOL[0.000000039500000] |
| 03122343 | USD[0.588666994800000O],USDT[0.0024000000000000] |
| 03122348 | BTC[0.000076630000000],TRX[0.000003000000000],USD[-1.0513240332709737],USDT[0.000000028357571] |
| 03122351 | USD[0.0027475000000000] |
| 03122352 | SPELL[99.180000000000000],TRX[0.000030000000000],USD[-1.1363827337166512],USDT[1.2845684640000000] |
| 03122354 | USDT[0.0000011609134986] |
| 03122355 | BNB[0.000003640000000] |
| 03122357 | APT[0.0000000601593OO],MATIC[0.003899817563840O],TRX[0.000060000000000],USD[0.0000000403936260],USDT[0.043729823500000O] |
| 03122359 | ETH[0.000000021349769] |
| 03122366 | BNB[0.000009542218434],SOL[0.000015006235631S],TRX[-0.0097580330213046],USD[0.000034959795979T],USDT[0.000000042648178],XLMBULL[1.1422977553994135] |
| 03122369 | USD[0.000000050000000] |
| 03122370 | BTC[0.004928300000000],USD[0.001328736774300],USDT[0.0008940986233493] |
| 03122371 | USD[25.000000000000000] |
| 03122378 | C98[0.000000098508105],KIN[0.000000010000000],USDT[0.0000000046432832] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03122384 | USD[0.049412076300000] |
| 03122387 | LTC[0.29661904000000000],XRP[68.32802300000000000] |
| 03122390 | ASD[0.000000000257946600000000],ATOM[0.00000000878934800000000],BAND[0.000000008107627800000000],BCH[0.000242090309941],BTC[0.00028726127537490],CREAM[0.000000000815771000],CRO[0.00000000696335540],DENT[0.00000000147500000],ENS[0.00000000044000000],ETH[0.00000001641000000],FIDA[0.000000009841000000],FTT[0.00006590882319087],HUM[0.000000001296687200000000],KIN[0.00000000450000000],KSHIB[146.20927027076100150],KSOS[0.00000000368988810],LOOKS[0.00000000878410],LUA[0.00000000268880000],MAPS[0.00000000772635000],MATIC[0.00000000073392190],MEDIA[0.00000006865140000],MTA[0.000000027330219],OXY[0.00000001755590000],PEOPLE[0.000000004115976400000000],RAY[22.47671140379566360],RNDR[0.00000000312551730],RSR[0.00000006027142000000000],SAND[0.00000031483416000000000],SECO[0.000000003273169900000000],SHIB[0.00000079358279000000000],SLP[0.00000000856569520000000000],SOS[0.000000001592171400],SRM[10.14536690723690301],SRM_LOCKED[0.15441152000000000],SUSHI[0.00046233574267790],TRX[0.52572120755910770],UBXT[0.00000079950000000],USD[0.00000000813233120] |
| 03122393 | AKRO[1.00000000000000000],ETH[0.00382610900556492],ETHW[0.00000000387440920],NFT (37571694827995534)[1],NFT (42421491268157863)[1],NFT (43015899058484941)[1],NFT (53616083334842450)[1],NFT (56765833698513664)[1],USD[0.00013765443833400],USDT[0.000000891599073] |
| 03122399 | USD[0.428575000000000000] |
| 03122402 | SOL[0.00000001985400000] |
| 03122405 | TRX[181.86648905000000000],USD[-3.73720940100000000000000000],USDT[0.673125424658657300],XRPBEAR[10000000.0000000000000000] |
| 03122408 | USD[0.000000001664155520],USDT[0.00000142475532580] |
| 03122414 | USD[25.000000000000000000] |
| 03122423 | BAO[35000.00000000000000000],USD[0.098816095480000000] |
| 03122428 | USD[25.000000000000000000] |
| 03122434 | BRL[370.00000000000000000],BRZ[202.55692578000000000],BTC[0.00000950000000000],CRO[0.062000000000000000],ETH[0.00009720000000000],USD[0.028386812000000000] |
| 03122435 | USDT[0.000000000984340000] |
| 03122438 | BTC[0.04663083946208500],ETH[0.55115068000000000],ETHW[0.52315068000000000],FTT[2.88376220000000000],LUNA2[0.50572466250000000],LUNA2_LOCKED[1.180024212500000000],LUNC[54472.76000000000000000],MATIC[110.00000000000000000],SOL[0.15362346199596670],USD[0.000012403154341600],XRP[535.95880000000000000] |
| 03122442 | USD[0.018756197200000000] |
| 03122444 | USD[0.000000002806986300] |
| 03122451 | KAP[1.00000000000000000],ETH[0.00000001000000000],ETHW[1.22887318904960150],FTM[0.00215673000000000],KIN[1.00000000000000000],RNDR[0.00316780000000000],USD[0.219714781034941700] |
| 03122458 | DOGE[205.95880000000000000],ENJ[74.98500000000000000],GBP[0.000000022980007],LUNA2[0.53557145080000000],LUNA2_LOCKED[1.249666718000000000],LUNC[116621.81099200000000000],USD[0.005280967546873990],WAVES[2.000000000000000000] |
| 03122459 | USD[30.000000000000000000] |
| 03122465 | BTC[0.00003139975000000],TONCOIN[0.030000000000000000],USD[0.105296970000000000] |
| 03122466 | AKRO[1.00000000000000000],BAQ[5.00000000000000000],ETH[0.000000082000000000],ETHW[0.000000082000000000],KIN[2.00000000000000000],NFT (300712168504174399)[1],NFT (31130264174824345)[1],NFT (32052871796062691S)[1],NFT (402495419006529750)[1],NFT (403826457279117486)[1],NFT (407958796468236774)[1],NFT (415845745119820373)[1],NFT (425203855887405567)[1],NFT (472412151416902284)[1],NFT (503666697757187075)[1],NFT (506831172299928361)[1],NFT (534373385080386582)[1],NFT (543298413161342452)[1],NFT (560838678156696644)[1],RSRI[1.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000001258445],USDC[0.573877640000000000],USDT[0.00000001738230290] |
| 03122473 | ATLAS[8579.91524684251752671],USD[0.221494069350000000],USDT[0.004882000000000000] |
| 03122480 | TRX[0.00000400000000000],USD[0.036826062343660] |
| 03122486 | EUR[0.000000059469958],GBT[20.00000007718400000] |
| 03122491 | TRX[0.90000000000000000],USD[0.031439273730000000],USDT[0.007083611187500000] |
| 03122493 | GBP[2.581007880000000000],USD[43.811313410701000000] |
| 03122503 | TONCOIN[0.090000000000000000] |
| 03122505 | ETHBULL[0.000000000000000],FTT[70.29671225435679900],LUNA2[10.99975908700000000],LUNA2_LOCKED[25.66610454000000000],LUNC[1395220.70000000000000000],SOL[100.47532742000000000],SRM[636.62481964000000000],SRM_LOCKED[9.919548000000000000],SUSHIBULL[9876555.500000000000000000],USD[125.741610238228826] |
| 03122506 | ALGO[185.98195000000000000],ATOM[3.184748660000000000],AVAX[4.799202000000000000],CEL[9.798138000000000000],COMP[0.000000010000000],CRO[572.723971270000000000],FTM[74.16024991000000000],FTT[0.400924000000000000],GALA[429.91830000000000000],LUNA2[0.046785448000000000],LUNA2_LOCKED[0.109166047400000000],MANA[5.998860000000000000],NEAR[30.79426000000000000],SAND[4.999050000000000000],SUSHI[63.484705000000000000],TRX[72.685064390000000000],USD[21.317299583241805],USDT[0.000000016418605000],VGX[30.995440000000000000] |
| 03122507 | APT[0.978200000000000000],BEAR[612.86000000000000000],BNB[7.152680000000000000],DOGE[0.084065050000000000],BULL[16.66294800000000000],DOGE[0.374000000000000000],ETH[1.106171000000000000],ETHW[1.106171000000000000],FTM[0.346400000000000000],GALA[5.554000000000000000],LINK[71.372460000000000000],LTC[2.288000000000000000],LUNA2[13.332701900000000000],LUNA2_LOCKED[3.096373750000000000],LUNC[286492.39000000000000000],MANA[0.570000000000000000],MATIC[0.908000000000000000],TRX[2222.02740000000000000],USDI-3173.62363562842787671],USDT[10.00752100000000000] |
| 03122510 | LUNA2[13.332701900000000000],LUNA2_LOCKED[31.109637780000000000],LUNC[2903223.91000000000000000],USD[10.61042483254499160] |
| 03122512 | USDT[1.784594750000000000] |
| 03122520 | BTC[0.00040000000000000],ETH[0.005000000000000000],ETHW[0.005000000000000000],EUR[80.00000000000000000],USD[4.188094200000000] |
| 03122521 | DFL[2589.49754000000000000],FTT[2.500000000000000000],LEO[11.99760000000000000],SOL[0.009879720000000000],USD[2.555361560000000000],USDT[0.000000028947472] |
| 03122525 | 1INCH[0.542470000000000000],AVAX[0.091117607748808],FTM[0.762310000000000000],GENE[0.044767000000000000],STG[2711.00000000000000000],USD[0.024423549975000],USDT[0.000000018208431] |
| 03122527 | EUR[32.021159800000000000],USD[0.239355641604889000] |
| 03122528 | EUR[200.435592920000000000],NFT (391258444183624689)[1],USD[-114.927184915645157580000000] |
| 03122530 | USDT[0.000000097883466] |
| 03122536 | USD[1.484973998430987] |
| 03122538 | TONCOIN[0.000000010000000],USDT[0.000000006618794] |
| 03122540 | CHF[0.00000024416706520],ETH[0.208980250000000000],EUR[7668.00142191944861890],SOL[2.154010030000000000],UBXT[1.00000000000000000],USD[0.000000029810735],USDC[8329.97317119000000000],USDT[0.000000163788125] |
| 03122544 | USD[0.061381289125000],VETBULL[5625.000000000000000000],XRP[0.632790000000000000] |
| 03122547 | BTC[0.00000005389810],FTT[0.000000647414280101],HT[0.000000019000000],TRX[0.000000023400000],USD[0.000000795835130],USDT[0.540011001193851000],USTC[0.000000005000000] |
| 03122550 | USD[0.000000035000000] |
| 03122554 | USD[0.000000647784226] |
| 03122567 | AXS[0.073740000000000000],BTC[0.000000052133958],MANA[0.308800000000000000],SAND[0.260000000000000000],SOL[0.000000099505996],USD[2701.913090784676931200] |
| 03122576 | USD[8419.675606309865262],USTC[3.477438000000000000] |
| 03122579 | CHF[0.000001656198291],ETHW[0.634176920000000000],SOL[1.852175930000000000],USD[30.000089714411511] |
| 03122581 | TONCOIN[0.040000000000000000],USD[0.000000050000000] |
| 03122582 | USD[46.096967904457045500] |
| 03122583 | BAO[1.00000000000000000],BTC[0.00420320000000000],DENT[1.00000000000000000],TONCOIN[63.92053442000000000],USD[0.00239055907942200],USDT[0.000000024830191000] |
| 03122584 | MBS[0.98423000000000000],USD[0.000000089566291],USDT[0.000000079445070] |
| 03122585 | ALGO[31.95840600000000000],BAO[16435.20420741000000000],BNB[1.015228932431380000],BTC[0.001040950066216],CEL[6.896408990000000000],CRO[305.021605730000000000],DOGE[156.501600770000000000],EMB[18.685794440000000000],ETH[0.024442530000000000],ETHW[0.024442530000000000],EUR[0.001364499901708],FRONT[4.38265629000000000],FTT[4.392184090000000000],GALA[93.193175140000000000],IMX[2.134180900000000000],LOOKS[2.733141789873833100],PRISM[288.336915910000000000],SLP[395.540786180000000000],SOL[6.265969080000000000],SOS[1092896.174863380000000000],SPELL[428.344406030000000000],UNI[0.000000060100216],USD[0.000000017295510],XRP[16.828009643638490] |
| 03122589 | USD[30.000000000000000000] |
| 03122591 | ATLAS[1119.787200000000000000],USD[0.017559990000000000],USDT[0.000000002176670] |
| 03122596 | BNB[0.000000011342603],ETH[0.000000075164316],LUNA2[0.000000021000000],LUNA2_LOCKED[2.228866038000000000],MATIC[0.000000027858800],TRX[0.000000067896643],USD[0.000000054349312],USDT[0.000000058014296] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03122599 | USD[0.2420364595000000] |
| 03122601 | BRL[1063.800000000000000],BRZ[0.003255150000000000],EUR[0.000000003666140],FTT[0.0292200500000000000],GENE[15.000000000000000],USD[0.4240819917955748] |
| 03122603 | BNB[0.993373690000000000],EUR[0.000007639546909],SOL[6.984428270000000000],XRP[8068.163002014781928600] |
| 03122615 | BNB[0.000000010000000000],SOL[0.000000007114424] |
| 03122617 | CRO[130.000000000000000000],USD[0.6585737087500000] |
| 03122623 | ATLAS[4924.692222120000000000],EUR[0.000000072419441],MBS[1078.304243730000000000],POLIS[39.225710590000000000] |
| 03122627 | ATLAS[30.000000000000000000],SAND[1.000000000000000000],SUSHI[1.000000000000000000],USD[0.000000008250000] |
| 03122632 | TONCOIN[124.300000000000000000] |
| 03122636 | USD[0.009302814477371 0],USDT[0.000000013272596] |
| 03122639 | AVAX[30.225162167396220],BNB[19.950447014903590 0],BTC[2.027899487172120 0],DOGE[2491.280001231406000 0],DOT[225.237666936987110 0],ETH[10.747753001263300 0],ETHW[10.731457192863250 0],EUR[38652.694390211360418 4],FTM[2699.737825849435840 0],FTT[179.634692341672000 0],LTC[21.170000000000000 0],MATIC[1648.452396685224200],SHIB[66794571.829667750000000 0],SOL[127.373340040000000 0],TRX[0.004416000000000 0],USD[7667.000079066509194 1],USDT[34925.126356017447003 1],XRP[2494.753577251746850 0] |
| 03122658 | TONCOIN[0.091000000000000],USD[0.130427063250000 0] |
| 03122661 | USD[-0.635138975108881],USDT[5.000000000000000] |
| 03122662 | ATLAS[154.192494750000000],USD[0.000000008549800] |
| 03122662 | ETHW[0.102000000000000000],EUR[0.001743959882621 0],LUNA2[0.487911617000000],LUNA2_LOCKED[1.138459377000000 0],USD[0.000000285267528],USDT[0.000000308859832] |
| 03122666 | USD[0.055554360000000 0] |
| 03122669 | USD[0.013337550000000 0],USDT[0.000000005739280] |
| 03122677 | USD[0.000000005270000 0],USDT[0.000000058000000] |
| 03122678 | USDT[0.000000006763241 0] |
| 03122684 | GENE[10.700000000000000000],GOG[197.998000000000000000],USD[0.4532276900000000] |
| 03122693 | FTT[25.997300000000000000],USD[109.988241366218250 0],USDT[0.000000012137107 4] |
| 03122696 | CRO[63.488590610000000 0],USD[0.003845900033 9289] |
| 03122697 | BTC[0.001235840000000 0],CRO[209.776605970000000 0],EUR[0.000320349686061],USD[0.004313351334060] |
| 03122700 | BTC[0.000013900000000 0],USD[4.552514578607576] |
| 03122715 | AKRO[2.000000000000000000],AURY[0.000000000800000 0],BAO[19.000000000000000 0],BRZ[0.000000002953878],DENT[3.000000000000000 0],ETH[0.050520860000000 0],ETHW[0.050520860000000 0],GENE[21.179387827800000 0],GOG[1486.934989447000000 0],HNT[1.180978800000000 0],KIN[11.000000000000000 0],MATIC[0.000000052 0],SPELL[3883.392731229116155 0],TRX[5.000000000000000 0],UBXT[3.000000000000000 0],USDT[0.00264441336271846] |
| 03122718 | AAVE[0.009944000000000],AVAX[0.099000000000000 0],ETH[0.000006800000000 0],ETHBULL[0.019688000000000 0],ETHW[0.000006800000000 0],LINK[0.099300000000000 0],NEAR[0.098820000000000 0],SOL[0.009878000000000 0],SXP[0.094480000000000 0],TRX[0.000001000000000 0],USD[0.000000095448087],USDT[0.000000271520 00],XTZBULL[881.600000000000000 0] |
| 03122723 | USD[4.0581982000000000] |
| 03122724 | AKRO[2.000000000000000000],BAO[4.000000000000000000],BTC[0.004648900000000],DOGE[0.000000700000000],ETH[0.000005100000000],ETHW[0.000005100000000],EUR[0.001392505785244 1],KIN[4.000000000000000 0],SHIB[49.004331950000000 0] |
| 03122725 | TONCOIN[0.045000000000000 0],USD[0.000000004750000 0] |
| 03122726 | SOL[0.000000016274816] |
| 03122732 | SOL[0.000000066689800] |
| 03122736 | DFL[48597.111037290000000 0],SHIB[100000000.296296300000000 0] |
| 03122738 | USDT[1960.959822360000000 0] |
| 03122742 | ATLAS[200.000000000000000000],USD[0.232493241600000 0],USDT[0.007953000000000 0] |
| 03122745 | BTC[0.000097440000000 0],USD[0.000000037961175],USDT[0.000000002731668],XRP[186.904295410000000 0] |
| 03122748 | FTT[0.000000059492488],USD[0.005897151135 7454],USDT[0.048756399671 6847] |
| 03122749 | USD[0.0000000 0] |
| 03122750 | AKRO[1.000000000000000000],BAO[1.000000000000000000],ETH[0.000000026315000],KIN[1.000000000000000 0],TRX[1.000777000000000 0],USDT[0.000000535212 3962] |
| 03122755 | ETH[0.000416590000000],ETHW[0.000737590000000 0],USD[0.125916144587643 0],USDT[0.000000212679290] |
| 03122757 | GENE[0.040149820000000 0],NFT [4833685626449549 48][1],USD[0.172251125 0000000 0] |
| 03122758 | USD[0.000229100000000 0] |
| 03122762 | USD[0.0000001 03764886] |
| 03122766 | AKRO[3.000000000000000000],AVAX[0.356624080000000],BAO[23.000000000000000 0],BNB[0.050774450000000 0],BTC[0.000015500000000 0],CHZ[139.308382020000000 0],CRV[13.374039670000000 0],DENT[2.000000000000000 0],DOT[0.961761650000000 0],ETH[0.069888448346554 8],ETHW[0.069020418346554 8],EUR[0.000858788146786],FTM[627.096638000000000],FTT[0.496920222000000 0],GODS[0.002190120000000 0],KIN[25.000000000000000 0],MATIC[17.624670480000000 0],SOL[0.234006980000000 0],TRX[4.000000000000000 0],USD[0.000000098562641],USDT[372.068066246115589 3],WAVES[0.000194670000000 0],XRP[14.608517250000000 0],YFI[0.000001500000 000] |
| 03122777 | USD[25.000000000000000 0] |
| 03122780 | USD[7.031680190000000 0] |
| 03122784 | ATLAS[989.930287795167152 5],USD[0.000000340430407 2],USDT[0.365830612500000 0] |
| 03122798 | USD[0.000000022296578] |
| 03122805 | BTC[0.000000029067492],DENT[0.185981926000000 0],ETH[0.000001766661474 0],ETHW[0.000000090000000],FTT[0.000001178541619 2],LINK[0.000111407733835 7],LRC[0.001564941636621 6],NFT [366301946677390469][1],NFT [484055357291312154][1],SOL[0.000000000835140 3],USD[0.001372858794673 0] |
| 03122811 | TONCOIN[0.065000000000000] |
| 03122814 | BTC[0.000000132239994],BTT[354379424.732377810000000 0],CRO[4250.000000000000000],DOT[433.329788462121202 7],ETH[0.495874809120127 4],ETHBULL[3.492900000000000 0],ETHW[0.531217979461508 0],EUR[464.158683176139023 4],FTM[1244.655728979801181 5],LINK[40.782978218189467 4],LTC[13.781094261108569 9],LUNA2[0.450523037800000 0],LUNA2_LOCKED[1.051220421000000 0],LUNC[98102.340000000000000 0],MATIC[1716.374954507344163 9],QI[4620.000000000000000 0],SOL[3.745985426847 7338],TRX[13856.830740000000000 0],USD[-11.144092294901264 9],USDT[1.126541947443664 5],XRP[0.654555825608903 7],XRPBULL[970.000000000000000 0] |
| 03122815 | BTC[0.000173200000000],IMX[1.000000000000000 0],USD[-0.090004180921066],XRP[0.099667020000000 0] |
| 03122818 | AVAX[0.000000087339926],BNB[0.000000024238615000 0],BTC[0.000042386150000 0],ETH[0.001895480508 0700],SOL[0.000000004060000 0],TRX[0.031842000000000 0],USD[0.033635971994328 2],USDT[0.000399595568664 5],XRP[0.0048000000000000 0] |
| 03122820 | ADABULL[0.000000058400000],ATLAS[250.243144234072155 0],AVAX[0.000000035000000],BAT[4.043494109054000 0],BTC[0.000000780000000 0],CHZ[20.356705062300000 0],CTX[0.000000006239510],ETH[0.000000089000000],ETHBULL[0.009677232000000 0],FTT[0.000532288857880 0],LOOKS[6.325254482801506 8],LTC[0.000000000000000],MANA[0.000000058000000],REEF[468.036810778829653 5],RUNE[0.031659004348000 0],SPELL[200.195612546233030 0],THETABULL[0.000884569580000 0],TRX[50.000000000000000 0],USD[0.008768371416676],XPLA[1.002847700000000 0] |
| 03122829 | TONCOIN[0.040943110623120],USD[0.000000026114560],USDT[0.000000071323243],VGX[0.000000004283 0670] |
| 03122831 | BNB[0.000000011359512],EUR[0.000000118687735],MATIC[0.000000007469800 3],USD[0.000000065189387] |
| 03122834 | LUNA2[0.020483256360000],LUNA2_LOCKED[0.047794264840000 0],LUNC[4460.272197434118400 0],USDT[0.000020384000000] |
| 03122837 | USD[0.001169381950000] |
| 03122841 | BNB[0.000000008229 5864],DOGE[0.000000082842624],ETH[0.095150545456358],MATIC[0.000000046000000],NFT [315463734872523139][1],NFT [518436664949826263][1],NFT [572727412828190357][1],SOL[-0.000000004749813],TRX[0.000012009862729 0],USDT[0.000019647077278] |
| 03122844 | SOL[0.000000040000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03122846 | TONCOIN[11.090000000000000000],USD[0.000000045000000] |
| 03122850 | ARKK[0.000000003148800],BNB[0.000000049218200],BTC[0.0000000078549700],ETHBEAR[1866986680.000000000000000000],USD[29.0882601948898757],USDT[0.000000277716954] |
| 03122855 | USD[0.0000000097395860],USDT[0.0000000100783444] |
| 03122863 | USD[25.000000000000000] |
| 03122867 | USD[0.000003009589088] |
| 03122872 | MBS[200.961810000000000000],USD[0.263800000000000] |
| 03122890 | BAO[2.000000000000000000],EUR[0.0002115659305590],KIN[1.000000000000000000],TRX[1.000000000000000000],USDT[0.0000000034099200] |
| 03122892 | USD[0.0034736900000000] |
| 03122903 | SOL[0.000000031480300] |
| 03122904 | USD[25.000000000000000] |
| 03122906 | GOG[106.000000000000000000],SPELL[11676.5065138000000000],USD[0.7650792500185660] |
| 03122908 | MATIC[0.000000096776725],TRX[0.000030000000000],USDT[0.000002407746974] |
| 03122912 | ATLAS[3262.6132181400000000],CHZ[74.0543637200000000],DENT[5954.4351581400000000],ENJ[9.2285418300000000],MATIC[9.5511826400000000],MBS[25.9488234500000000],MOB[2.3225916800000000],NFT [463659247443033686][1],POLIS[0.0116206700000000],SOL[2.3168761700000000],STORJ[9.1744564800000000],USD[0.0000000971287044] |
| 03122914 | USD[25.000000000000000] |
| 03122915 | CRO[35.1508231800000000],EUR[0.0001232700000000],LRC[120.4902829000000000],USD[0.0081330265904324] |
| 03122916 | DOGE[104.000000000000000000],USDT[0.0237433540000000] |
| 03122922 | USD[2.000000000000000] |
| 03122926 | GOG[185.000000000000000000],USD[0.5978950350000000] |
| 03122927 | USD[0.000000013785876],XRP[1303.2192754600000000] |
| 03122941 | USD[0.000000812546140] |
| 03122944 | GBP[0.000000041769725],USD[30.000000000000000] |
| 03122948 | TONCOIN[0.045000000000000],USD[0.000000050000000] |
| 03122957 | USDT[20.000000000000000] |
| 03122958 | AKRO[2.000000000000000000],BAO[1.000000000000000000],BNB[0.000000090000000],KIN[2.000000000000000000],USD[0.0011395800000000] |
| 03122959 | GBP[0.0000004186540853],SHIB[692.1765220200000000],SOL[0.0000220400000000],USDT[0.0000000061888051] |
| 03122961 | ETH[0.0009853700000000],ETHW[0.0009853700000000],TONCOIN[0.0286020000000000],USD[0.000000005000000] |
| 03122967 | USD[30.000000000000000],USDT[30.000000000000000] |
| 03122969 | BAO[0.000000009688788],CAD[0.000000305452941 6],LTC[0.0003684068667916],USD[0.000000080911038] |
| 03122972 | BAO[1.000000000000000000],NFT [385892405311867786][1],NFT [395473305921842670][1],NFT [403957120504107737][1],NFT [478814633045563870][1],NFT [487724746684789562][1],TRX[0.9845750000000000],USD[0.0033769272000000],USDT[0.000000166471840] |
| 03122977 | BTC[0.0001583884065590],GOG[0.000000009719662],HNT[0.000000088301636],IMX[0.000000045288864],SPELL[0.0000004560000000],USD[0.0001631628382210] |
| 03122980 | NFT [473651196194827511][1],USD[1.6558946312500000] |
| 03122983 | AVAX[0.100000000000000],USD[2.4747196135000000] |
| 03122994 | BTC[0.0002684000000000],DOGE[7.0788566900000000],GBP[0.0003092379722871],SHIB[185737.3607368400000000] |
| 03123003 | ATLAS[3580.000000000000000000],TRX[0.000034000000000],USD[0.0310553590208760],USDT[0.0000000134854250] |
| 03123004 | SHIB[11617.4018960000000000],TRX[0.2523330095920000],USD[0.0167484455000000] |
| 03123007 | BNB[0.1535823700000000],BTC[0.0222878700000000],ETH[0.1088537200000000],ETHW[0.1088537200000000],FTT[7.6046413100000000],GBP[50.0008382273776371],LTC[1.5749063400000000],USD[1.5809198132650000],XRP[274.3532597400000000] |
| 03123012 | AVAX[0.000000009346000],BTC[0.0000611980000000],LINK[0.0706212600000000],MANA[413.000000000000000000],MATIC[0.9145000000000000],SOL[0.0086869600000000],USD[-1.884292843181 6890],USDT[0.0000000683903616] |
| 03123019 | USDT[4.000000000000000] |
| 03123021 | SPELL[5700.000000000000000000],USD[1.3995573000000000] |
| 03123025 | USD[0.8546572600000000] |
| 03123028 | TONCOIN[0.045964910000000],USD[0.0081946901050000],USDT[15.000000000000000] |
| 03123031 | STARS[0.000000076000000],USD[0.000000641014208],USDT[0.000008279846866] |
| 03123032 | ALGO[0.000000005784616 0],ETH[0.000000045121688],LINK[0.000000080000000],LUNA2[0.4133140724000000],LUNA2_LOCKED[0.9643995024000000],RUNE[0.000000006120371],SRM[0.000000047266795],USD[0.000018149216150 3] |
| 03123033 | TONCOIN[0.077940000000000],USD[0.000000106180430],USDT[0.000000016295903] |
| 03123034 | BTC[0.000000027845800],CRO[860.000000000000000000],ETH[0.0000000585177 00],FTM[1041.042466808456 1000],FTT[3.2993400000000000],USD[2.1796609196363552],USDT[1.7351297927211349],XRP[184.6500296724932000] |
| 03123038 | ETH[0.000000100000000],KIN[1.000000000000000000],NFT [304950210469914007][1],NFT [347085125488068578][1],NFT [427239941391013563][1],NFT [527966194494741803][1],USD[0.000019321045452 8] |
| 03123051 | BTC[0.000000079727178],ETH[-0.0000000034931883],LINK[0.000000026040109],LTC[0.000000006333050],SOL[0.000000028490873],USD[0.0003561650407264],USDT[0.0000000299177977] |
| 03123052 | ATLAS[3897.4284490084433092] |
| 03123057 | ATLAS[416.1437722976360863],USDT[0.0000000112187 15] |
| 03123060 | ATLAS[3359.3280000000000000],BTC[0.0001187550780000],FTT[1.9000000000000000],USD[4.2020036220000000],USDT[0.0050000000000000] |
| 03123069 | USD[0.0002235936728920] |
| 03123082 | USD[0.000000117676813],USDT[0.000000071648992] |
| 03123085 | BTC[0.000000100000000],DOT[0.000000010000000],TRX[476.0391806184353500],USD[-0.0001463378156763] |
| 03123090 | ATLAS[510.0000000000000000],USD[0.4207275488625000] |
| 03123100 | ALTBULL[367.5685301200000000],TRX[0.0007810000000000],USD[0.8802887397512845],USDT[0.0113494047764867] |
| 03123103 | BTC[0.000000012000000],ETH[0.0000000051392500],NFT [297257259430284713][1],NFT [310955521950863614][1],NFT [313225316481164572][1],USD[0.3610398825832629],USDT[0.000000147260515] |
| 03123104 | AVAX[1.1051227568841322],USD[0.000000750831 9600] |
| 03123105 | USD[25.000000000000000] |
| 03123106 | ETH[0.000000082000000],SOL[0.000000038693700] |
| 03123111 | ATLAS[4269.4476459145936799] |
| 03123112 | BTC[0.0734279600000000],ETH[1.7709418500000000],ETHW[1.7709418500000000],LINK[87.3935772200000000],SOL[22.4150400000000000],USDT[0.000000296144764 9],XRP[459.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03123123 | DENT[0.000000000476601.5] |
| 03123130 | ETH[0.003000000000000000],ETHW[0.003000000000000000],USD[3.4299063400000000],USDT[0.0000000059313920] |
| 03123132 | USDT[0.091360160000000000] |
| 03123134 | LTC[0.0000000002008494],POLIS[0.0000000053724924],SHIB[0.0000000075262364],USD[0.0000000064123859],USDT[0.000000037116228] |
| 03123138 | THETABULL[44.6732819000000000],USD[0.080262360000000000],USDT[0.0000001405146427] |
| 03123140 | SOL[5.8935252900000000] |
| 03123141 | TRX[0.0000000086966181],USD[0.0000000028875239] |
| 03123143 | BTC[0.0101922500000000] |
| 03123153 | ATLAS[210.8902499251926640],USD[0.0000000079353008] |
| 03123160 | ASD[0.0936729128683800],AVAX[0.0496498679396300],AXS[0.0232503068886600],BNB[0.0006854729252000],BTC[0.0000912751273400],CEL[0.0334445104312700],COPE[0.9840400000000000],ETH[0.0001154655870400],ETHW[0.0001154655870400],LUNA2[1.5077878740000000],LUNA2_LOCKED[3.5181717070000000],LUNC[0.0000000032510400],OXY[0.9886000000000000],TRX[0.0001230000000000],TRYB[0.0000000090168000],USD[-0.0698555719436547000000000],USDT[0.2718199857262486],USTC[0.1296080478971500] |
| 03123162 | USD[89.2005016451340766000000000],USDT[0.0000000001991449] |
| 03123165 | TONCOIN[36.7004110100000000],USD[30.2816570035000000],VETBULL[73.0000000000000000] |
| 03123168 | ETH[0.0184410000000000],ETHW[0.0184410000000000] |
| 03123169 | AAVE[0.1700000000000000],APE[2.7000000000000000],BOBA[0.0260800000000000],CRV[0.3536200000000000],DOGE[973.0000000000000000],DYDX[0.0987610000000000],EUR[0.5114112100000000],FTM[3054.2147659743539400],FTT[25.0952310000000000],JOE[0.6684800000000000],LUNA2[0.5984259476000000],LUNA2_LOCKED[1.3963272110000000],LUNC[130.5080000000000000],REAL[0.0857690000000000],SOL[0.0044279944581600],SUSHI[269.5480433237317000],USD[0.0459547695191500],USDS[526.1695941072962315000000000] |
| 03123174 | AUD[0.0000000003091497],SOL[0.0000001000000000],USD[0.0000000143563838] |
| 03123175 | ALEPH[0.0000000045312875],FTT[0.0000000064459924],GOG[0.0000000028881025],IMX[0.0000000040000000],USD[0.0000003585246410],USDT[0.0000000022839165] |
| 03123178 | AKRO[1.0000000000000000],BAO[7.0000000000000000],BTC[0.0000000000000000],CRO[0.0002729100000000],ENS[0.0001544400000000],ETH[0.0624837700000000],KIN[2.0000000000000000],MANA[0.0007966500000000],SHIB[158748.6414740900000000],SOS[4667515.4552978400000000],TRX[1.0000000000000000],USD[2.5620665806065636],XRP[0.0035164600000000] |
| 03123181 | BTC[0.0639872000000000],EUR[0.0000000047833497],FTM[0.0000000075405152],FTT[0.0000000305713660],GST[0.0400000000000000],LUNA2[0.0000000413076144],LUNA2_LOCKED[0.0000009683844336],LUNC[0.0089948200000000],NFT (350336812809527891)[1],USD[0.0000000003077221] |
| 03123184 | USD[0.0078929800000000] |
| 03123196 | BTC[0.0125123900000000],ETH[0.1021509900000000],ETHW[0.0000092000000000],GAL[159.0321927800000000],IMX[851.3913864100000000],NFT (350122618234047813)[1],NFT (427736856642175096)[1],NFT (557070547590009048)[1],SOL[0.0002961800000000],TRX[0.0031200000000000],USD[0.0459689000000000],USDT[0.1967778300000000] |
| 03123197 | USD[0.0000000078447017] |
| 03123200 | DOT[160.0000000000000000],FTT[25.9948000000000000],MATIC[1418.0000000000000000],PERP[1000.0000000000000000],SOL[15.8600000000000000],USD[1001.1705522400000000] |
| 03123202 | BTC[0.0000000007250000],GOOGL[0.0001040000000000],TSLA[0.0094420000000000],USD[0.0012809803000000],USDT[393.0800000000000000] |
| 03123208 | AVAX[3.6992600000000000],BTC[0.0744873000000000],ETH[2.1957800000000000],ETH[0.8248338000000000],ETHW[0.8248338000000000],LTC[2.0000000000000000],LUNA2[0.0011478649060000],LUNA2_LOCKED[0.0026783514480000],LUNC[249.9500000000000000],SOL[0.9696080000000000],USD[0.2904409156920000] |
| 03123209 | BTC[0.0179000000000000],CEL[0.0000000024888000],ETH[0.0700000000000000],USD[0.0000001432376372],USDT[1.2140632163675232] |
| 03123215 | USD[0.0000000014709850] |
| 03123218 | USDT[3.6320066300000000] |
| 03123221 | TRX[0.0000200011052670],USD[0.0000000057043812],USDT[1.3139166274023847] |
| 03123227 | BAO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000114712632116] |
| 03123230 | AUDIO[11.9978400000000000],BIT[5.0000000000000000],BTC[0.0070000000000000],ETHW[0.0070000000000000],FTT[0.0000000018749645],LTC[0.1499856000000000],LUNA2[0.6988451560000000],LUNA2_LOCKED[1.6306386978000000],LUNC[96076.8599190000000000],USD[29.2978994557356467],USDT[10.1786475249042208] |
| 03123231 | BNB[0.0006511613437122],LTC[0.0000000754000000],MATIC[0.0000000115293562],NFT (314224942424722523)[1],NFT (502805597604508174)[1],NFT (505428968760712376)[1],SOL[0.0000000028000000],TRX[0.2000000026981880],USD[0.0131228844207030],USDT[0.0000000095276598] |
| 03123234 | RNDR[0.0050000000000000],SOL[0.0034127000000000],USD[234.5230337781500000] |
| 03123241 | USD[0.0004286844363063] |
| 03123243 | AURY[2.0000000000000000],USD[4.7341629850000000000000000000] |
| 03123247 | BNB[0.0000000048355800],NFT (324163748367037373)[1],NFT (491016573194159312)[1],NFT (571006702780315110)[1] |
| 03123264 | AKRO[2.0000000000000000],AVAX[0.0000000062391005],BAO[4.0000000000000000],BTC[0.0000000054368881],DENT[1.0000000000000000],ETH[0.0000000096500000],EUR[0.0036228341544094],HOLY[0.0000091500000000],KIN[1.0000000000000000],LOOKS[0.0000000070256320],RUNE[0.0000000063500000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001168710027] |
| 03123268 | ATLAS[4279.7055000000000000],USD[2.8228946357728683] |
| 03123271 | BNB[0.0000000116768020],SOL[0.0000000062237366] |
| 03123272 | TONCOIN[0.0600000000000000],USD[0.0000000070000000] |
| 03123273 | APT[0.0000000024000000],BNB[0.0000000012087140],ETH[0.0000000025000000],GENE[0.0000000082004400],MATIC[0.0000000097392676],NFT (355446600457041291)[1],NFT (464323179994191692)[1],NFT (482910044710831807)[1],NFT (638235748410900964)[1],SOL[0.0000000340410891],TRX[0.0000000008817314],USD[0.0046919643607836],USDT[1253.9873382764818110] |
| 03123277 | KIN[1.0000000000000000],USD[550.0200000003469804],USDT[448.4265698200000000] |
| 03123279 | TONCOIN[0.0300000000000000] |
| 03123288 | BTC[0.0009686500000000],USD[15.7661026563029129] |
| 03123301 | TONCOIN[0.0650000000000000],USD[0.0000000035000000],USDT[0.0195270121250000] |
| 03123304 | USD[0.0043561500000000] |
| 03123307 | CRO[80.0000000000000000],SAND[1.0000000000000000],USD[2.4481500770447524],USDT[0.0000000160430281] |
| 03123311 | BTC[0.0000000025598206],ETH[-0.0000000013881300],USD[0.0000009554396808] |
| 03123316 | USDT[0.0001296866080872] |
| 03123317 | AVAX[0.0000000186042067],BTC[0.0000000096081469],ETH[0.0000000099582503],FTT[0.3418390515652716],LINK[0.2000000000000000],LUNA2[0.0000003061199722],LUNA2_LOCKED[0.0000000842799352],TRX[0.0007770000000000],USD[176.6591759381053906000000000],USDT[99.6282500020704284] |
| 03123318 | BTC[0.0000000086917710],ETH[0.0000001000000000],EUR[0.0003315650000000],FTT[0.0063339590082153],USD[0.0000000112500000] |
| 03123323 | USD[25.0000000000000000] |
| 03123326 | BAO[2.0000000000000000],BTC[0.0000000000000000],DENT[2.0000000000000000],EUR[0.0054018914843988],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0001677700060609],USDT[0.0002922615460016] |
| 03123342 | BNB[0.0000004105766],BTC[0.0000000580615031],FTM[0.0039860399256],LUNC[0.0000003282800],MATIC[0.0000000460775008],TRX[0.0010200000000],USDT[0.0000026602082798],WBTC[0.0000000823202152],XRP[0.0000000651137090] |
| 03123343 | USD[0.0000000889141122],USDT[0.0000005534200] |
| 03123346 | AAVE[4.6400000000000000],ATOM[36.0000000000000000],BTC[0.8978000000000000],DOT[39.0000000000000000],EUR[60.7580910525000000],FTM[717.9085872000000000],FTT[35.0836492200000000],LINK[150.4593919240000000],SOL[613.8493140000000000],UNI[1.0959910000000000],USD[1.1469808766540288] |
| 03123348 | AKRO[1.0000000000000000],APT[0.0000007326080],BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000528284417],FTT[0.0000004353122],KIN[1.0000000000000000],LUNA2[0.0000003012600000],LUNC[0.0065600000000000],SOL[-0.0000000097575713],USD[0.0000058034426231],USDT[0.0000000675417004] |
| 03123356 | FTM[4.0949325442491058],MATIC[0.0000000844418232],SOL[0.0593236483682404] |
| 03123364 | TRX[0.0000090000000000],USDT[2.8647125400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03123372 | USD[27.414664000000000] |
| 03123373 | ATLAS[2191.265381100557000000] |
| 03123374 | ETH[0.000238030000000000],ETHW[0.000238030000000000],SOL[0.002071510000000000],USD[0.361506401750000000],USDT[0.003900000000000000] |
| 03123377 | ATOM[0.050000000000000000],AVAX[0.000000062638620],BNB[0.005867682740000000],DOGE[0.000000004584400000],ETH[0.000000011271218800],FTT[0.00000000965650],NFT[2973946128536594400]{1},NFT[4078962879937090720]{1},SOL[0.000000007006297],USD[0.000000026344388],USDT[0.518735882879677] |
| 03123381 | USDT[0.000000005000000000] |
| 03123385 | USDT[0.625000000000000000] |
| 03123390 | AAVE[0.749857500000000000],BICO[36.992970000000000000],CRO[319.939200000000000000],DOT[10.198062000000000000],ETH[0.175966560000000000],ETHW[0.175966560000000000],LINK[10.098081000000000000],MATIC[89.986700000000000000],RAY[25.995060000000000000],RUNE[26.095041000000000000],USD[1.678360000000000000],XRP[203.961240000000000000] |
| 03123396 | BTC[0.007651950000000000],DOGE[79.104886060000000000] |
| 03123400 | BCH[0.000650210000000],USD[-44.139270969782074000],USDT[48.809585004541916600] |
| 03123406 | USD[1.935049345500000000] |
| 03123411 | FTT[0.000773222446004700],TONCOIN[0.000000000042355861000],TRX[0.600041006594916800],USD[0.003728878337242400],USDT[1.218762876238549000] |
| 03123413 | BTC[0.000000019127990000],DOGE[0.021466512000000000],ETH[0.167755614381717200],ETHW[0.000176421574423100],EUR[0.000000001189888200],FTT[0.021093907156094900],KNC[0.000000003457332300],LINK[0.000000003505831100],SOL[0.039791685425394400],SXP[0.000000009161119800],UNI[0.000000009652215500],USD[-0.210824976352745000] |
| 03123414 | USD[6.000000000000000000] |
| 03123415 | USD[0.000014251400000000],USDT[0.040000000000000000] |
| 03123416 | BNB[0.000000010000000000],USD[0.117770543432976700],USDT[0.000000007568423800] |
| 03123418 | ATLAS[1210.000000000000000000],BNB[0.001000000000000000],USD[0.215411374575000000] |
| 03123421 | BTC[0.043341580000000000],EUR[2030.376974719088321500],FTT[4.945754650000000000],USD[-660.824023186837093200000000000000],USDT[0.000048276041732100],XRP[0.327290820000000000] |
| 03123426 | EUR[698.994404820000000000],SOL[0.009956000000000000],USD[0.001200325025771100] |
| 03123427 | BAO[1.000000000000000000],FTT[0.000471997296342200],KIN[1.000000000000000000],LTC[0.000021164500000000],SHIB[495.376442620000000000] |
| 03123436 | AAVE[0.659884764000000000],FTT[5.199064000000000000],USD[243.660440334200000000],USDT[1.197800000000000000] |
| 03123437 | BNB[0.000000007944060080],USDT[0.000211548263603300] |
| 03123439 | USD[0.000000005390072000] |
| 03123441 | GBP[19.704746680000000000],NFT[573322467152688299]{1},USD[5.647990129950031500] |
| 03123445 | BULL[0.000000008000000000],ETHBULL[0.000000007000000000],USDT[0.000000020687335000] |
| 03123450 | CHF[975.000000000000000000] |
| 03123456 | BTC[0.000000006848775200],USD[0.004214822638967100],USDT[2.014155500000000000] |
| 03123457 | USD[0.000000002500000000] |
| 03123458 | USD[30.000000000000000000] |
| 03123462 | ADS[0.000000008300000000],BNB[0.000000001611316400],EUR[0.000001198381659400],TRX[1434.394636183126075500],USD[0.000000001145591100] |
| 03123463 | ATLAS[851.418561220000000000],BTC[0.024912590000000000],DOT[5.112354010000000000],ETH[0.351967515706309600],ETHW[0.351925785706309600],LUNA2[0.499381821200000000],LUNA2_LOCKED[1.138318746000000000],LUNC[110187.886541470000000000],NEXO[1.009561400000000000],SOL[2.121726690000000000],USD[0.001800567287404530],USDT[295.040485874936655900] |
| 03123467 | GALA[99.981000000000000000],SAND[29.994300000000000000],USD[27.651978158500000000] |
| 03123469 | DOGE[867.496702930000000000],EUR[0.000000003000010400],MATIC[59.989200000000000000],SHIB[7583768.902444270000000000],USD[0.000000007862966800] |
| 03123470 | USD[1.025449242469772100] |
| 03123474 | LTC[0.000000098172395000] |
| 03123476 | ATLAS[870.000000000000000000],USD[0.017908868325000000] |
| 03123477 | USDT[0.000000005000000000] |
| 03123486 | ATLAS[176730.666109661572760000],USDT[0.000000003410665000] |
| 03123487 | AVAX[0.002181239158139600],ETH[0.000000007000000000],SOL[0.000000004000000000],USD[0.000000595540378200],USDT[0.000000000896053900] |
| 03123488 | TONCOIN[0.035155000000000000],USD[0.000000002500000000] |
| 03123490 | ATLAS[850.000000000000000000],USD[0.511948802687500000] |
| 03123496 | USD[0.000000000000000000] |
| 03123498 | AURY[132.288305350000000000],AXS[50.811669360000000000],BTC[0.361748040000000000],ETH[2.870853270000000000],ETHW[2.870853270000000000],FTM[636.701803570000000000],GENE[134.036025970000000000],GOG[8357.767223130000000000],HNT[57.196095210000000000],SPELL[267506.059245790000000000],SRM[370.593048360000000000],SUSHI[466.650031900000000000],USD[0.000000071559782],USDT[79.961966285578999200] |
| 03123499 | BTC[0.000000002489160000],USDT[0.000070456784251500] |
| 03123502 | BNB[0.000000001854815500],ETH[0.000000036124087000],TRX[0.000000097938370000],USD[0.000002298309147600],USDT[0.000000069564096000] |
| 03123509 | EUR[772.301584353977570000],USDT[0.000000004500654500] |
| 03123513 | ETHW[17.935858070000000000],FTT[0.000000004129444500],TONCOIN[0.000000018364954000],USD[0.000000176472460200],USDT[0.000000008500000000] |
| 03123518 | USD[25.006105661200000000] |
| 03123519 | USD[-6.149813400231854000],USDT[8.875150129027322400] |
| 03123520 | USD[0.000049460000000000] |
| 03123531 | AAVE[0.009800960000000000],ATOM[7.998525600000000000],AVAX[2.099004400000000000],BEAR[983.850000000000000000],BTC[0.051534537030000000],BULL[1.226699074053000000],CRO[9.808100000000000000],DOT[0.089745130000000000],ETH[0.501960574100000000],ETHBULL[0.000092916000000000],ETHW[0.501960574100000000],FTT[41.729315070000000000],MANA[0.994490000000000000],MATIC[119.977884000000000000],SOL[2.009025300000000000],USDI[526.370105327360750000],USDT[560.279298170663227200] |
| 03123534 | FTT[2.000000000000000000],USD[367.286423610820332300],USDT[3.259743050000000000] |
| 03123550 | USD[0.000000063406390],USDT[0.000000010067546] |
| 03123555 | BTC[0.002700000000000000],USD[0.652853270000000000] |
| 03123564 | AUDIO[1.000000000000000000],ETH[0.002761100000000000],ETHW[0.002761100000000000],EUR[0.001423991706358],KIN[1.000000000000000000],SRM[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.203805510983868] |
| 03123569 | AVAX[0.000000062819624],BAO[1.000000000000000000] |
| 03123570 | USD[0.000000008787172],USDT[0.023703060000000000] |
| 03123572 | AVAX[0.000707733699997],USD[0.000000009608192],USDT[0.000000384309594] |
| 03123575 | TONCOIN[2.999400000000000000],USD[0.902698570000000000],USDT[0.000000089082880] |
| 03123578 | SPELL[147864.878507293117894800],USD[0.000000009775666],USDT[0.000000086191335] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03123584 | AUD[0.000000008526050],DENT[1.00000000000000000] |
| 03123588 | AKRO[1.00000000000000000],ATOM[0.000000001432300],AVAX[5.561890911091690],BAO[1.00000000000000000],BTC[0.002500000000000],BUSD[1097.22485850000000000],ETH[0.137000000000000],ETHW[0.137000000000000],FTM[313.643240900000000],FTT[0.099553800000000],KIN[1.00000000000000000],LUNA2_LOCKED[68.988116120000000000],LUNC[26.187067270000000000],NEAR[44.494600000000000000],SXP[0.409280699906761174],TRX[1.498764000000000000],UNI[11.100000000000000000],USD[114.902036134443138],USDT[0.009665806548898] |
| 03123589 | MATIC[12.230965090000000000],USD[0.000000022402227] |
| 03123599 | USD[-0.248347397567870],USDT[0.003875338082713],XRP[0.770000000000000] |
| 03123601 | TRX[0.001554000000000],UBXT[1.00000000000000000],USDT[0.000017366931904] |
| 03123602 | USD[0.000000017037536],USDT[0.000000039796848] |
| 03123603 | BTC[0.000000006878173],USD[0.039318737789016] |
| 03123606 | ETH[0.000000028460700] |
| 03123612 | USD[21.931108920000000000] |
| 03123614 | USD[25.000000000000000000] |
| 03123617 | SOL[0.675044940000000],USD[0.186220200000000] |
| 03123619 | ATLAS[8611.474264470000000],DOT[0.400000000000000],FTT[4.019981000000000],POLIS[50.044834000000000],SOL[0.501525432900000],USD[0.016669764729504],USDT[0.206151904450371] |
| 03123633 | BTC[0.002227270000000],ETH[0.030415950000000],ETHW[0.006040940000000],EUR[0.000000155650867],USDT[106.731717102567451] |
| 03123638 | TONCOIN[0.050189720000000],USD[0.000000045500000] |
| 03123640 | USDT[0.000000005109710] |
| 03123646 | USD[30.000000000000000000] |
| 03123647 | AKRO[2.00000000000000000],AVAX[4.743211870000000],BAO[2.00000000000000000],EUR[0.0023790433590627],KIN[1.00000000000000000],NFT (36037017883500610[1],RSR[1.00000000000000000],SOS[10117523017428381100000000],XRP[345.551280190000000] |
| 03123657 | BNB[0.000000005287305 4],SOL[0.000000009752000 0],TRX[0.000000022498064],USDT[0.000000003456000] |
| 03123669 | BNB[0.000000000000000],ETH[0.000000003228400],FTT[0.00258862677591 6],LUNA2[0.001570638580000 0],LUNA2_LOCKED[0.00364823352000 0],TRX[0.00002400700284 42],USD[0.03964221767554 79],USDT[0.0000000150086480] |
| 03123672 | LUNA2[0.000000177729625],LUNA2_LOCKED[0.000000414702458],LUNC[0.003870100000000],TRX[0.000018000000000],USD[-0.000008066437585],USDT[0.000000038527076] |
| 03123677 | SOL[0.000000068386425],TRX[0.000006130000000],USDT[0.000000088075290] |
| 03123682 | EUR[0.000000140022396],USD[0.007005487550000 0],USDT[2688.9270634349326820] |
| 03123688 | BTC[0.000000018100000],FTT[0.097549000000000],USD[4.194886311279993 1],USDT[0.000000092592149] |
| 03123690 | SPELL[13200.000000000000000],USD[0.199677900000000] |
| 03123694 | TONCOIN[0.040000000000000],USD[0.000000027500000] |
| 03123698 | RNDR[1025.9642267100000000] |
| 03123699 | SOL[0.000000100000000],USD[0.000000047500000] |
| 03123707 | CRO[119.293109430000000 0],LUNA2[0.00371500426400 00],LUNA2_LOCKED[0.008668343283000 0],LUNC[808.950000000000000 0],USD[0.00012519050000 00],USDT[0.000000023969600] |
| 03123710 | USD[0.000000048137652],USDT[0.000000082560124] |
| 03123714 | AUD[0.000012957746545],BTC[1.700000000000000],SOL[118.506642950000000],USD[2.151215056250000] |
| 03123717 | ATLAS[12000.000000000000000],FTT[32.994000000000000],USD[183.2140460544750000] |
| 03123718 | BTC[0.117138340000000],EUR[2469.050075440000000],MATIC[0.000000004540000 0],USD[8.074600011249673600000000000],USDC[28.450787410000000] |
| 03123719 | APT[0.010000000000000],NFT (2958935266331953 82)[1],NFT (302365704933881900)[1],NFT (40556602283447606 88)[1],STG[0.0000000040000000],USD[0.099124225000000] |
| 03123724 | BTC[0.003500000000000],SOL[0.037969961879000 0],YFI[0.00008336035500 0] |
| 03123737 | TONCOIN[16.600000002895000],USD[0.000000087522877] |
| 03123739 | BTC[0.000000037578564],ETH[0.000000032516600],SOL[0.000000003521636 5],USD[0.002049946376472] |
| 03123741 | MATICBULL[0.000000095582330],USD[0.000000005777092],USDT[0.000000154279193] |
| 03123742 | BTC[0.000000089800000],ETH[0.000000075366476],STETH[0.000000007861820 7],USD[0.000000014871400] |
| 03123752 | TRX[0.000020000000000],USDT[0.003632541534500] |
| 03123754 | USD[25.000000000000000000] |
| 03123759 | SOL[0.009990000000000],USD[25.000000019765318] |
| 03123766 | ETH[0.000000025000000],USD[0.007550235434324 0],USDT[24.970000000000000] |
| 03123768 | ETHW[3.058418790000000],TONCOIN[150.010000000000000],USD[0.003898837440000 0] |
| 03123770 | ATLAS[2750.000000000000000],SOL[0.008000000000000],USD[0.440764659250000 0],USDT[0.001707625000000] |
| 03123773 | BNB[1.563514650000000],BTC[0.023480094834382 8],DOGE[606.264424420000000],ETH[0.131669970000000],ETHW[0.000000081315020],USD[0.0000198513353 85] |
| 03123774 | ATLAS[1180.000000000000000],EUR[0.272446110000000 0],SAND[5.000000000000000],USD[0.097089767433941],USDT[0.000000102174963] |
| 03123776 | BNB[0.000000007460280 0],BTC[0.000000009308938],ETH[0.000000013481065 8],ETHW[0.000000034810658],LTC[0.000000009014222 2],SOL[0.000000003269000 0],TRX[0.000000065094190],USD[0.000000051619346] |
| 03123777 | TRY[0.011539360000000],USDT[0.000000011636564] |
| 03123778 | KIN[1.00000000000000000],USD[0.000000099623124],USDT[0.001530854330556] |
| 03123782 | FTT[0.000000004404400],USD[0.000000057074849],USDT[0.000000007586543 6] |
| 03123783 | TONCOIN[0.000000000000000],USD[0.000072969901680] |
| 03123784 | USD[25.000000000000000000] |
| 03123788 | CHZ[1060.000000000000000],USD[0.000000090776184],USDT[0.358083295104212 5] |
| 03123795 | ATLAS[0.001053310000000],AVAX[0.000004630550255 6],AXS[0.000013405427675],BTC[0.000000030000000],ETH[0.000000030000000],ETHW[0.000000030000000],FTM[0.000035287761090 5],IMX[0.00000004133487 9],MANA[0.001890900000000],MBS[0.000069730000000],USD[0.000172477188361 8] |
| 03123796 | AAVE[0.209961000000000],ANC[59.988600000000000],APE[5.098841000000000],APT[1.99962000000000 0],ATLAS[1549.70550000000000 0],ATOM[1.096610000000000 0],AVAX[2.59950600000000 0],DOGE[270.948510000000000],DOT[0.007498575000000 0],ENJ[86.985940000000000],ETH[0.161963710000000],ETHW[1.08178891000000 0],FTM[30.994110000000000],FTT[98.988220000000000 0],GALA[719.867000000000000],HNT[34.099221000000000 0],KBTT[25994.49000000000000 0],LUNA2[0.29388709370000000 0],LUNA2_LOCKED[0.68573655210000 00],LUNC[63994.53340759000000000],MANA[167.9716900000 00000],MATIC[29.992400000000000],NEAR[5.0993510000000 00],ORCA[4.999050000000000],RUNE[3.09941100000000 0],SAND[76.985370000000000 0],SHIB[9798955.0000000000000000],SNX[6.001863000000000],SOL[8.450337420000000 0],STG[20.996010000000000],SWEAT[999.810000000000000],SXP[85.58486420000000000],UNI[1.0997910000000000 0],USD[306.691042494270435000000000],XRP[142.02814549000000 00] |
| 03123798 | FTT[0.000000005141569 3],NFT (358448900064472890)[1],NFT (388731150389693027)[1],NFT (472074871985759277)[1],NFT (506867888845671283)[1],USD[0.002610012600000 00] |
| 03123799 | EUR[0.000000001583727],KIN[1.00000000000000000] |
| 03123800 | ETH[0.050386405210800],ETHW[0.050386640521080 0],MATIC[0.000000100000000],SHIB[99981.0000000000000000],USD[0.521504961434806 3],XRP[0.99981000000000 0] |
| 03123807 | BTC[0.000078900000000],USD[0.009780036300000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03123808 | USD[0.000000022286080] |
| 03123811 | USD[-0.121194281235118],XAUT[0.0001000000000000] |
| 03123814 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000394290595],KIN[4.0000000000000000],MATIC[0.0000000016270000],NFT (3466336032080434482)[1],USD[0.0000000054012291],USDT[0.0006121357782672] |
| 03123821 | COMPBULL[10354.026411435185889 6],FTT[0.0000000010815958],LTCBULL[11438.0120000000000000],USD[0.0177966117838135],USDT[0.0000002128571479] |
| 03123822 | BAO[1.0000000000000000],BTC[0.0000000025748512],DENT[1.0000000000000000],USD[0.0000000067717034] |
| 03123825 | BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0207398943668960] |
| 03123828 | AMC[40.3951246345102208],ATLAS[0.0000000018818898],CRO[0.0000000063672366],DOGE[0.0000000004400000],EUR[0.0000001215233371],FTM[0.0000000033044270],FTT[0.0000000057771902],GALA[0.0000000076102428],GME[5.0000000058864462],GMEPREI-0.0000000040000000],LRC[13.0977587176345401],LUNA2[0.2485959701000000],LUNA2_LOCKED[0.5800572635000000],MANA[0.0000000004065932 7],MATIC[0.0000000417540 71],NEAR[0.0000000081139268],NFLX[0.0000000074888617],PERP[0.0000000093508500],SHIB[0.0000000045728988],TRX[0.0000000067100000],USD[29.8534429 365572328],USDT[0.0000000744262580],USTC[35.1899611011245020],XRP[0.0000000046842482] |
| 03123830 | USD[5.0000000000000000] |
| 03123837 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BTC[0.0000000001726226],DENT[6.0000000000000000],EUR[0.0000289268650303],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000078453307] |
| 03123841 | BTC[0.0299275100000000],GBP[0.0016874489449974] |
| 03123842 | EUR[0.0000000070000000],USD[0.5985031521497929] |
| 03123848 | SPELL[3600.0000000000000000],USD[1.8765916000000000] |
| 03123849 | USD[25.0000000000000000] |
| 03123853 | AAVE[22.1218649110203200],ATOM[0.0000000072050500],AVAX[2.5103097471068700],AXS[13.4700443446456700],BNB[0.0000000035270400],BTC[0.0000000092702700],DOT[0.0000000083751000],ENJ[76.9858089000000000],ETH[0.0000000801493961],ETHW[0.0001172534047900],FTM[175.7867494496096800],FTT[28.1929809300000000],LGST[0.0651161400000000],LINK[0.0000000049968900],LUNA2[0.0000000000000000],LUNA2_LOCKED[6.5934402350000000],LUNC[0.0000000024000000],MANA[118.0000000000000000],SAND[79.9950239000000000],SOL[0.0000000282765000],USD[2.2356094460164245],USDC[240.0000000000000000],USDT[0.0000000098321530],YGG[2.8.9946553000000000] |
| 03123854 | ATLAS[1390.0000000000000000],GRT[11.8431851700000000],USD[0.0000256782047607] |
| 03123857 | ARS[0.0000002764297074],USD[0.0044350021363 71],USDT[0.4774854300000000] |
| 03123862 | BNB[0.0000000020000000],BTC[20.0000000 00000000],CRO[0.0000002270405730994],ETHW[0.0007227040573994],FTM[0.0000000051958926],HT[0.0727400000000000],MATIC[0.0000000021493 00],RAY[0.0000000015734900],TRX[20000.308400000000000000],USD[34974.7243024239905338] |
| 03123865 | SPELL[96.8600000000000000],USD[0.0000000048042588],USDT[0.0000000035898876] |
| 03123868 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000005379752616],KIN[1.0000000000000000],LINK[0.0003247300000000],LTC[0.0000000060000000],UBXT[1.0000000000000000],USDT[0.0029789548234065] |
| 03123877 | AVAX[0.2629879845523351],SOL[0.0000000013635480],UBXT[1.0000000000000000] |
| 03123881 | ETH[0.0003241400000000],ETHW[0.0003241350000000],FTT[0.0000004930456992],SOL[0.0000000071000000],USD[0.0000108458555844],USDT[0.0000000086578873] |
| 03123882 | USD[0.0000000050000000],USDT[0.0000000036822214] |
| 03123883 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BNB[0.0000000100000000],ETH[0.0000000006000811],KIN[6.0000000000000000],TRX[0.0007770000000000],USDT[0.0000043387719226] |
| 03123884 | AVAX[0.0007169383647523],USD[0.0000000175061235] |
| 03123891 | USD[0.0057045835000000] |
| 03123894 | COPE[8.0000000000000000],SHIB[10000.0000000000000000],SPELL[29999.8600000000000000],USD[-1.7813388900000000] |
| 03123896 | USD[0.1048232097236751],USDT[0.0220099386639516] |
| 03123902 | USD[0.0389735700000000] |
| 03123903 | USD[0.9498359530761390] |
| 03123907 | AVAX[11.2156459092796000],ETH[0.0002289176686000],ETHW[0.0002891766860000],FTT[4.1968541886338993],SOL[5.6460226400000000],USD[13.7241861453279255],USDT[181.0380400104632457] |
| 03123912 | ATLAS[0.0000000063044100000],BCH[0.0000000023757213],BNB[0.0000000068121069],BRZ[0.0235751152120977],BTC[0.0000000652412230],ETH[0.0042574036991309],ETHW[0.0000000055462045],FTT[0.0000000033957160],MANA[0.0000000062011691],PAXG[0.0000000087028880],SAND[0.0000000055280000],SOL[0.0000000076907534],SXP[0.0000000000824948],UNI[0.0000000483102840],USD[0.0015294995837921],USDT[0.0000151898015036] |
| 03123914 | SPELL[0.0000000023186000],USD[0.0000000035987170] |
| 03123919 | MATIC[0.0000000033655704],USD[0.3310908812554058],USDT[0.1906201247096800] |
| 03123920 | BTC[0.0101991360000000],ETH[0.0629949600000000],ETHW[0.0629949600000000],USD[0.0000000076583641],USDT[865.1394905956000000] |
| 03123925 | AKRO[2.0000000000000000],CAD[0.7963161830174410],USD[0.0100000062161354] |
| 03123929 | BNB[0.0000000004498465],USD[0.0000277051112551],USDT[0.0000023676908068] |
| 03123935 | BAO[3.0000000000000000],ETH[0.0000000011294500],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000239664740431],USDT[0.0000117682426119] |
| 03123937 | LUNA2_LOCKED[83.4550485200000000],USD[3.7164750833900000000000000],USDT[0.0000000052586530] |
| 03123939 | AVAX[0.0000000455233551],USD[0.0000000093602919] |
| 03123940 | BTC[0.0000000039585360],USD[0.6086904948948332],USDT[0.0000000021458135],XRP[0.2628969407249500] |
| 03123942 | ATLAS[8460.2939607200000000],USD[0.0000000007196992] |
| 03123946 | APT[223.9574400000000000],BTC[0.0000240000000000],BUSD[15364.3546698500000000],CEL[0.2907967972547300],CHZ[44892.3946000000000000],DOT[170.0900506234156489],ETH[5.5000043156636500],FTT[379.2279330000000000],NEAR[0.0470850000000000],SOL[0.0205118601264400],USD[19541.3771471710041740000000000],USDT[0.0083050000000000],XRP[13201.7537180910000000] |
| 03123949 | ATOM[0.0000045500000000],BAO[10.0000000000000000],DENT[2.0000000000000000],ETH[-0.0000000035000000],KIN[9.0000000000000000],NFT (5419929389497732441)[1],TRX[2.0001240000000000],UBXT[1.0000000000000000],USD[0.0000000022492962],USDT[0.0000103299625192] |
| 03123950 | TONCOIN[0.0500000000000000],USD[0.0000000042500000] |
| 03123953 | EUR[0.7034319101361823],USD[0.1204657703342182] |
| 03123954 | USD[25.0000000000000000] |
| 03123955 | BTC[0.0001062000000000],SPELL[738.7694787884559040] |
| 03123958 | ETHW[0.1000258600000000],TONCOIN[15.3500000000000000] |
| 03123961 | AVAX[0.0000000661310401],ETHW[0.5913433200000000],LUNA2[2.6318909000000000],LUNA2_LOCKED[6.1410787670000000],LUNC[8.4783440000000000],TRX[0.0009480000000000],USD[0.0000000306108069],USDT[0.0000000116685656] |
| 03123965 | AVAX[0.0713000000000000],EUR[0.0046848183922758],LUNA2_LOCKED[65.5410527400000000],MATIC[0.4360565600000000],OMG[0.0000400200000000],SOL[0.0014706746106000],USD[2.2521936272387975],USDT[0.0072218488246192] |
| 03123971 | 1INCH[13.9972000000000000],ETH[0.0149970000000000],ETHW[0.0149970000000000],SOL[0.1199760000000000],TONCOIN[19.8930400000000000],USD[0.3517677400000000],USDT[0.0000000117657653],XRP[24.9950000000000000] |
| 03123973 | ATLAS[1650.0000000000000000],BTC[0.0024363800000000],MATIC[1.0000000000000000],MBS[498.0000000000000000],USD[14.0477329530527640] |
| 03123984 | 1INCH[0.0000000005938360],ATLAS[0.0005926600000000],BAO[1.0000000000000000],BIT[0.0000000040893000],CRO[0.0000000079540300],KIN[1.0000000000000000],TRX[0.0000000053481028],UBXT[3.0000000000000000],USD[0.0003676703272710],USDT[0.0000000039810756],XRP[0.0004038230780432] |
| 03123986 | BTC[0.4404638175489920],ETH[0.0000000099000000],EUR[0.0000007346272 4],FTT[5.0990310000000000],LUNA2[0.4594386730000000],LUNA2_LOCKED[1.0720235720000000],LUNC[100043.7385402260000000],USDC[0.0000010709088 2],USDT[1623.1274924488249648] |
| 03123990 | AVAX[16.2913200000000000],DOT[67.1825200000000000],ETH[0.7489124400000000],EUR[0.4522324400000000],RUNE[88.0096000000000000],SOL[9.9071940000000000],USD[0.0507735294477430],USDT[393.9991199069208043] |
| 03123991 | BNB[0.0000000028522924],CTX[0.0000000014000000],LUNC[0.0000000073485681],USD[0.0000028371022949],USDT[0.0000000081592200] |
| 03123994 | IMX[195.6000000000000000],USD[0.1505850600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03124002 | USD[25.0000000000000000] |
| 03124010 | EUR[0.0000000063816152] |
| 03124011 | BTC[0.0000239200000000],EUR[0.0001927455897400] |
| 03124024 | USD[0.0000000096845220] |
| 03124027 | ATLAS[4190.0000000000000000],USD[0.352993871781890] |
| 03124028 | ATLAS[1169.4440677180731396],FTT[0.0000000015836858],USD[0.0004917591500000],USDT[0.0000000015359772] |
| 03124030 | BTC[0.0000000040467500],FTT[0.0000000046160852],LUNA2[0.3134666589000000],LUNA2_LOCKED[0.7314222042000000],LUNC[1.0097980000000000],SOL[1.2199100000000000],USD[0.0000000122068225],USDT[129.8170638205747074] |
| 03124037 | TRX[0.0000030000000000],USDT[3.2843290700000000] |
| 03124041 | AVAX[0.0000000045535220],BTC[0.0000000095801057],DOGE[0.0007393181100873],ETH[0.0000001224497751],ETHW[0.0000001224497751],MATIC[0.0000000068261100],SHIB[0.0000000053006644],SOL[0.0000000039018434],TSLAPRE[0.0000000020583269],USD[0.0000009223389040],USDT[0.0000000294728840] |
| 03124048 | USD[25.0000000000000000] |
| 03124051 | POLIS[24.7600260700000000],USDT[0.0000005392238801] |
| 03124053 | AKRO[1.0000000000000000],BRZ[383.2252922100000000],GOG[83.8141294200000000] |
| 03124057 | BRZ[0.0021676800000000],USD[0.0078976701474328],USDT[0.0000000056000000] |
| 03124060 | TRX[0.3914010000000000],USDT[0.2532355612500000] |
| 03124061 | TRX[0.0000000036306784],USDT[0.0000000050244185] |
| 03124065 | USD[15.6048887700000000] |
| 03124072 | ETH[0.0020000000000000],ETHW[0.0020000000000000],USD[1.7257253175000000],USDT[0.0000000014423200] |
| 03124080 | DOGE[0.0022385600000000],MATIC[0.0003871300000000],SHIB[0.0000250900000000],USD[1018.9710916491938808] |
| 03124082 | BAO[2.0000000000000000],BTC[0.6596053809311700],ETH[0.0009728562936745],ETHW[0.0004530962936745],FTT[25.0951852700000000],NFT[303223444978161610][1],NFT[511940723739216862][1],NFT[549909850184369567][1],NFT[571165127590634736][1],TRX[0.3624016800000000],USD[1254.8038781391607655000000000],USDT[0.0000620703553245] |
| 03124084 | EUR[130.3766707200000000],EURT[0.7912000000000000] |
| 03124085 | TONCOIN[0.0100000000000000] |
| 03124092 | AAVE[0.0099700000000000],BTC[0.0000996200000000],HNT[0.0992000000000000],TRX[0.0007770000000000],USDT[74.3407849980000000] |
| 03124105 | FTT[0.0000000100000000],USD[1.3332301332034661],USDT[0.0000000050018396] |
| 03124107 | TRX[0.0035520000000000],USD[-0.0203534499576317],USDT[0.0224514071646558] |
| 03124113 | AKRO[1.0000000000000000],USD[0.0000000079432634] |
| 03124114 | BAO[6.0000000000000000],ETH[0.0000000100000000],TRX[1.0015610000000000],UBXT[1.0000000000000000],USDT[0.0000103531928534] |
| 03124115 | AAVE[0.0000000000189577],CRO[14.9810000000000000],FTM[0.0000000062696911],LTC[0.0100000000000000],LUNA2[0.0062049634270000],LUNA2_LOCKED[0.0144782479960000],LUNC[0.0199886000000000],LUNC[30.3794324325225999],USD[2.2690246803525900],USDT[5.8189921610670358],XRP[0.0000000032622230],XRPBULL[2487.0873000000000000] |
| 03124116 | ATLAS[889.8309000000000000],USD[0.5272685435682570] |
| 03124125 | ATLAS[21622.1935875000000000],BAO[50247.9708764800000000],DENT[1.0000000000000000],KIN[240362.6081356100000000],MBS[134.3127504300000000],REEF[1941.0713560100000000],TRX[1.0000000000000000],USD[0.0000000359581655] |
| 03124132 | TONCOIN[0.0500000000000000],USD[0.0000000124121786] |
| 03124134 | LUNA2[0.5315208310000000],LUNA2_LOCKED[1.2402152720000000],LUNC[115739.7800000000000000],SHIB[21170096.9600000000000000],SOL[5.9998200000000000],USD[0.0020847304858340],XRP[485.0000000000000000] |
| 03124137 | USD[0.0000000099328867] |
| 03124138 | BAO[2.0000000000000000],KIN[3.0000000000000000],MANA[13.9206779800000000],MBS[1032.0745408700000000],SOL[9.0151939600000000],SPELL[608.1039647600000000],USD[0.0000000035940420],XRP[1681.8015898200000000] |
| 03124147 | FTT[0.0234685238533648],TRX[0.0000000128918611],USD[0.0191293874197163],USDT[0.0145895155940413] |
| 03124153 | USD[30.0000000000000000] |
| 03124162 | GOG[98.0000000000000000],SPELL[11600.0000000000000000],USD[0.7109605500000000] |
| 03124163 | BTC[0.0086000000000000] |
| 03124165 | BAO[2.0000000000000000],BTC[0.0848161000000000],DENT[1.0000000000000000],EUR[9.3753151198982300],KIN[2.0000000000000000],LOOKS[1.0000000843000000],NIO[62.1704630900000000],TSLA[0.0000000200000000],TSLAPRE[-0.0000000025194784],USD[0.0000000349901338],USDC[7735.3780882300000000],USD[-1.4288263799385292],USDT[1.9780178259327104] |
| 03124166 | USD[-1.4288263799385292],USDT[1.9780178259327104] |
| 03124173 | AKRO[4.0000000000000000],BAO[19.0000000000000000],BNB[0.0001480000000000],BTC[0.0300082296674439],DENT[4.0000000000000000],ETH[0.0000213477061945],ETHW[0.0000000782947360],GLD[0.5986265300000000],KIN[21.0000000000000000],SPY[0.4894130080000000],TONCOIN[10.9701144200000000],TRX[0.0000064800000000],USD[0.0196320000000000],UJBXT[5.0000000000000000],USD[1.3521304287316131],USDT[0.0011934516179213],XRP[15.8079920300000000] |
| 03124175 | DOT[0.0000004500000000],SOL[0.0000000200000000],USD[0.0018295827861161],USD[0.0000001283340717],XRP[0.0008049700000000] |
| 03124180 | ALGO[1857.7805038200000000],ATOM[16.1070522100000000],BAND[20.3114158700000000],BAT[1618.5977799000000000],BTC[0.6650417064900000],CHZ[1414.3633489100000000],DOGE[802.6850563000000000],DYDX[279.0335527000000000],ETH[1.4108735600000000],ETHW[0.2192272900000000],FTT[127.0289294700000000],HNT[92.7146544200000000],LINK[78.9311197800000000],LTC[10.8442564300000000],PAXG[3.6842025100000000],UNI[125.3297416200000000],USD[0.1172029242677000],USDT[0.5702616600000000],XRP[479.7827653500000000] |
| 03124181 | AKRO[3.0000000000000000],ATLAS[0.5157941300000000],BAO[2.0000000000000000],BNB[0.0000000062488416],DENT[1.0000000000000000],GRT[1.0000000000000000],RSR[1.0000000000000000],SRM[0.0051326960574848],TRX[1.0000000000000000],USD[1.0000000064902968] |
| 03124190 | USD[0.0000000107560870],USDT[3860.2111387190250000] |
| 03124199 | BTC[0.0000000400000000],USD[0.0004764666195961] |
| 03124201 | USD[-71.9857268105864743],USDT[79.0526413053689637] |
| 03124204 | APE[0.0000000046478433],AVAX[0.0000000026889496],BTC[0.0000000058143085],DOGE[0.0000000058751011],DOT[0.0000000050000000],FTM[0.0000000002000000],FTT[0.0000000079173774],MATIC[0.0000000104917201],RUNE[0.0000000008720000],USD[0.0015046564351129] |
| 03124206 | BNB[0.0033687500000000],SPELL[9200.0000000000000000],USD[0.7960635100000000] |
| 03124217 | USD[1.1304432780422608],USDT[0.0000000086344802] |
| 03124218 | BRZ[0.0023233000000000],USD[0.0000000018226646] |
| 03124221 | TSLA[0.0274947900000000],USD[0.0000001908916351] |
| 03124222 | ATLAS[8178.3640000000000000],TRX[0.0000010000000000],USD[1.0198320000000000] |
| 03124232 | USDT[0.0000000040000000] |
| 03124241 | USD[0.7123651555000000] |
| 03124244 | USD[0.0000000047000000] |
| 03124250 | BTC[0.0000027230179546],ETH[0.0068826864367200],ETHW[0.0068456302009200],USD[0.0002604537177220] |
| 03124254 | KIN[1.0000000000000000],LRC[5.1582933800000000],USD[0.0014706949500000],USDT[0.0000000011336176] |
| 03124258 | USD[10.0000000000000000] |
| 03124266 | VETBULL[2947.7364072108345000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03124268 | USD[0.0038951441000000] |
| 03124271 | USDT[0.0000000090229592] |
| 03124278 | APE[0.9998157000000000],BTC[0.0175967563200000],EUR[0.9168240000000000],FTT[38.8147907958414420],RAY[5.7754586590942600],SOL[0.2200798400000000],USD[34.5363153354316900],USDT[2.2466044084000000] |
| 03124283 | NFT (544158925561043466)[1],USD[6.9729982793112730] |
| 03124294 | SPELL[3500.0000000000000000],USD[0.9807725000000000] |
| 03124297 | DOGE[0.5543739000000000],MATIC[29.9940000000000000],POLIS[23.0958800000000000],USD[12.9955283750000000] |
| 03124302 | GOG[35.0000000000000000],IMX[14.5439561600000000],USD[0.0875981650000000],USDT[0.0000002156586624] |
| 03124303 | FTT[0.0003605646000000],USD[0.0000000039027608],USDT[0.0300000000000000] |
| 03124310 | AMC[0.0000000087705547],DOGE[0.0000000093809080],ETH[0.0000000075907024],GALA[0.0000000088000000],SHIB[0.0000000058136451],SLP[0.0000000069430000],SPELL[0.0000000002057435],UNI[0.0000000040651731],USD[0.0000000040110115],USDT[0.0000000061320448],XRP[0.0000000009010530] |
| 03124313 | BTC[0.0000001000000000],FTT[0.0011380655039989],KIN2.0000000000000000],TRX[2.0000000000000000],USD[0.0000000088908377],USDT[0.0002338955851495],XRP[0.0000000100000000] |
| 03124314 | ENJ[0.0062329600000000],FRONT[1.0000000000000000],KIN[3.0000000000000000],MANA[0.0014132300000000],USDT[0.0000000086244629] |
| 03124318 | USD[20.0000000000000000] |
| 03124324 | USD[25.0000000000000000] |
| 03124325 | BTC[0.0000000020000000],USD[0.0000000100000000] |
| 03124328 | AVAX[0.2629879745523351],FTT[0.2639999470000000],USD[0.0000006113511725] |
| 03124331 | BAO[2.0000000000000000],EUR[0.0000000624120995],KIN[2.0000000000000000],SOL[1.2112741200000000],TRX[840.0262155200000000],USD[0.0000785581196642] |
| 03124335 | USD[0.0000000024000000] |
| 03124339 | BTC[0.0000976820000000],ETH[0.1216795000000000],LUNA2[4.6340848380000000],LUNA2_LOCKED[10.8128646200000000],TRX[0.8451500000000000],USD[1.1476116521537615] |
| 03124343 | USD[30.0000000000000000] |
| 03124347 | MATIC[5.2357760153852112],SOL[0.0609529409835850] |
| 03124360 | BAO[2.0000000000000000],EUR[98.2111891221586600],USD[0.0000000029008848] |
| 03124362 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000028045716],KIN[7.0000000000000000],MATIC[0.0000000089814000],TRX[0.0000000060864879],UBXT[1.0000000000000000] |
| 03124365 | ETH[0.0000965000000000],ETHW[0.0002500000000000],TRX[0.0000650000000000],USD[0.0000000070672000],USDT[0.0386046600000000] |
| 03124367 | AXS[0.0000000089974400],BNB[0.0000000023558038],BTC[0.0000000032709791],FTM[0.0000000043658500],FTT[0.6000000077833829],SRM[94.0047829000000000],SRM_LOCKED[1.3814706500000000],USD[0.0325383592966838],USDT[0.0000000038279295] |
| 03124374 | DAI[0.1236136400000000],ETH[0.0000011400000000],ETHW[0.0000011400000000],USDT[0.9000000000000000] |
| 03124380 | AVAX[0.0000000121475681,BAO[1.0000000000000000],BNB[-0.0000000094541470],ETH[0.0000000049191032],FTM[0.0000000031941705],MATIC[0.0000000086343247],SOL[0.0000000018712324],TRX[0.0000060000654529] |
| 03124397 | USD[2.8639096800000000] |
| 03124402 | AUD[0.0003731608038291] |
| 03124407 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0000000800000000],DENT[1.0000000000000000],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001200105771],USDT[0.0041444274687152] |
| 03124414 | CRO[63.1955373200000000],IMX[3.6412600000000000],POLIS[0.0000000062246400],USD[0.0000000070638541] |
| 03124420 | AKRO[2.0000000000000000],ATLAS[3203.8952051500000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],MANA[17.2229794000000000],MATIC[84.5675585100000000],MBS[145.6077718300000000],USD[5.0100000461410850] |
| 03124422 | USD[0.0055941298000000] |
| 03124423 | TRX[0.0009620000000000],USD[0.0000001029667367],USDT[0.0000000126414795] |
| 03124428 | SHIB[46295.6979885912199710] |
| 03124429 | USD[0.0000000532367648],USDT[0.0000047595390251] |
| 03124435 | BNB[0.0000000071402180],NFT (404747710071758349)[1],NFT (463685486218212057)[1],NFT (466758050386025325)[1],SOL[0.0000000100000000],TRX[0.0000120037178802],USDT[0.0000000112760792] |
| 03124464 | USD[30.0000000000000000] |
| 03124472 | USD[25.0000000000000000] |
| 03124476 | BNB[0.0425602300000000],LTC[10.7210613900000000],MANA[20.8454529300000000],SHIB[5338532.2569000000000000],USDT[256.3178890596529929] |
| 03124478 | USD[0.0000007231654371] |
| 03124479 | USD[30.0000000000000000] |
| 03124481 | TONCOIN[0.0230000000000000],USD[0.0000000050000000] |
| 03124487 | TRX[0.0000060000000000],USD[0.0000000014545853],USDT[0.6177552860311806] |
| 03124489 | BNB[0.0000000062245328],BTC[0.0000000009163175],USD[1.8595287156370962000000000] |
| 03124506 | SOL[0.0000000058749230],USD[0.0000000017428749] |
| 03124507 | GENE[16.5000000000000000],NFT (346806927600830293)[1],SOL[0.0040061674226530],TRX[0.0023310000000000],USD[1.7850231584646720] |
| 03124510 | BTC[0.0458912860000000],USD[0.1857573260000000] |
| 03124522 | BTC[0.0001131700000000],TRX[0.0007770000000000],USD[0.9171130306136854],USDT[0.0000000134285270],XRP[0.3407339264998634] |
| 03124526 | MSOL[2.9614480515345499],SOL[18.7896458500000000],USD[-127.1812324864943905] |
| 03124535 | ETH[0.0285600800000000],FTT[0.0000000107432850],LUNA2[0.7550180910000000],LUNA2_LOCKED[1.7617088790000000],USD[0.0000000168803587],USDT[0.0000036677517935] |
| 03124538 | AMPL[0.0000000029904188],USD[0.0000000096693484] |
| 03124543 | UNI[28.8769034400000000] |
| 03124545 | LINK[0.0500000000000000],USD[1.2565315642000000],USDT[0.0019013128789929] |
| 03124549 | FTT[26.0952310000000000],TRX[0.2480010000000000],USD[3464.1086178156975000] |
| 03124552 | TONCOIN[0.0500000000000000],USD[0.0000000180809450] |
| 03124555 | USDT[0.8848730915203200] |
| 03124556 | SOL[5.7666099600000000],USDT[0.0000013516838240] |
| 03124562 | DFL[69.9860000000000000],USD[5.3820000000000000] |
| 03124564 | USD[0.1267416975000000] |
| 03124570 | USD[0.0147441404000000],USDT[8.8800000000000000] |
| 03124573 | AVAX[0.0000000050000000],BRZ[0.0000000329117934],ETH[0.0000000056829284],LEO[0.0000000046120230] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03124581 | EUR[8.443107556143264S],FTT[128.468599532030000O],MATIC[0.016200000000000O],SAND[0.006040000000000O],TRX[0.000228000000000O],USD[0.503366815689614],USDT[56.07733967S6074779] |
| 03124586 | AKRO[1.000000000000000O],BAO[1.000000000000000O],ETH[0.000000100000000O],EUR[0.000000430232952S],KIN[11.000000000000000O],LTC[0.000000038644400],SOL[0.000000076396360],UBXT[4.000000000000000O],USD[0.000000251817420],USDT[0.000507790S561369] |
| 03124587 | KIN[1.000000000000000O],USDT[0.000235798515875] |
| 03124588 | FTT[0.056191745410140O],LTC[0.031893696470000O],USDT[0.000000031240416] |
| 03124589 | AAVE[0.000005563414300O],AXS[0.000000083695765],BNB[0.000514994379854],BRZ[0.000000019018985],DOT[0.001185155959620O],ETH[0.000000077841118],FTT[0.000000028220202],KNC[0.000000023331295],LINK[0.000000064394700],LUNC[0.000000046569483],OKB[0.000000089322400],PAXG[0.000000085706142],RAYI[0.006737809288519S1],SOL[0.000000025889726],SUSHI[0.000000061543776],USD[0.000000082765967] |
| 03124602 | AUD[0.000134293107754],BTC[0.070221980000000O],GRT[1541.691600000000O],MANA[150.969800000000000O],USD[0.001796634407756] |
| 03124605 | BNB[0.026000000000000O],SOL[0.000000089000000O],USD[0.000000002000000] |
| 03124615 | HXRO[10.253951830000000O],SOL[1.002401610000000O],SUSHI[1.060490400000000O],USD[0.310000405469113Z] |
| 03124629 | ATLAS[129.974000000000000O],USD[0.911994300000000O] |
| 03124631 | SPELL[1100.000000000000000O],USD[0.737593605000000O] |
| 03124634 | KIN[1.000000000000000O],USD[0.000000008097356] |
| 03124639 | AKRO[5.000000000000000O],BAO[3.000000000000000O],DAI[0.000000028000000O],GENE[0.001375300000000O],HXRO[1.000000000000000O],KIN[6.000000000000000O],RSR[1.000000000000000O],TRX[0.000028000000000O],UBXT[2.000000000000000O],USD[0.000000115495016],USDT[0.000559378061539] |
| 03124640 | MATIC[0.000000697121320O],USD[0.000001404738742Z] |
| 03124645 | LUNC[0.200000000000000O] |
| 03124649 | BNB[0.000000037660927],MATIC[0.000000100000000O],SOL[0.000000006433873] |
| 03124650 | SPELL[16597.587000000000000O],USD[0.000000075000000O] |
| 03124653 | TONCOIN[0.006000000000000O],USD[0.000000097000000O],USDT[0.000000135183990] |
| 03124661 | BNB[0.000000011000000O],FTM[0.199400000000000O],FTT[0.006524152872361S],MATIC[0.475772780000000O],NFT[461323404292223598][1],NFT[472474357526494269][1],NFT[483944816017269886][1],SOL[0.000000100000000O],USD[0.000000050755554],USDT[0.0028557210000000] |
| 03124663 | USD[23.033124117397791S] |
| 03124664 | AKRO[5.000000000000000O],ALGO[299.427811550000000O],ALPHA[236.932887000000000O],APE[21.924509360000000O],ATLAS[102771.900421790000000O],AVAX[3.108051730000000O],BAO[34.000000000000000O],DENT[6.000000000000000O],ETHW[5.043790900000000O],EUR[0.000000470319976],FTM[181.013327790000000O],FTT[23.617928840000000O],KIN[44.000000000000000O],MANA[59.883930710000000O],MNGO[3513.284710520000000O],NEXO[27.567440290000000O],POLIS[331.595293370000000O],REN[60.007039230000000O],SLND[87.638144600000000O],SLP[30010.173567210000000O],SOL[3.063895380000000O],SRM[80.385945180000000O],TRX[5.000000000000000O],USD[0.086335248750000O],UBXT[1.000000000000000O],XRP[220.665229750000000O] |
| 03124670 | USD[0.086335248750000O] |
| 03124685 | USD[0.000000073388192],USDT[0.268029113208953Z] |
| 03124687 | USD[30.000000000000000O] |
| 03124702 | USD[25.000000000000000O] |
| 03124713 | BCH[0.010000000000000O],BTC[0.000100000000000O] |
| 03124725 | FTT[2.729981575925000O],SRM[34.550722331376267S],XRP[150.000000000000000O] |
| 03124733 | USD[0.000000009323348] |
| 03124736 | USD[0.000000100000000O] |
| 03124741 | IMX[184.869250000000000O] |
| 03124742 | FTT[30.598110000000000O] |
| 03124748 | USD[0.002180770500000O],USDT[0.000000055494988] |
| 03124753 | BRZ[0.000709960000000O],TRX[0.000010000000000O],USD[0.000000025575090],USDT[0.000000060037663] |
| 03124757 | TRX[0.000000029600000O],USDT[0.000000080528572] |
| 03124765 | ETH[0.000538500000000O],SAND[19.000000000000000O],USD[-0.277212449176811],USDT[0.000000116719608] |
| 03124767 | USD[0.000000157840943] |
| 03124768 | BTC[0.002060990000000O],CHF[0.000001996129060],SOL[0.215865307293010O],USDT[0.000000085030570] |
| 03124776 | USDT[0.004305314261730] |
| 03124786 | TRX[10.000000000000000O] |
| 03124802 | BNB[0.000000003334020] |
| 03124804 | BOBA[0.085551200000000O],USD[0.846171602500000O] |
| 03124806 | COMP[0.000444420000000O],DOGE[1773.410400000000000O],USD[0.507207493240418],USDT[41.046854015082853] |
| 03124813 | LUNA2[0.128927491800000O],LUNA2_LOCKED[0.300830814200000O],LUNC[0.002785700000000O],USD[0.018183423400000O],USDT[0.001288015709193S] |
| 03124816 | CEL[6.532891725164358S],FTT[25.995060000000000O],USD[0.000000140691939],USDT[54592.761628093841812] |
| 03124823 | BTC[0.000000000000000O] |
| 03124826 | BTC[0.005799544000000O],ETH[0.047995820000000O],ETHW[0.047995820000000O],USDT[707.695415631S500000] |
| 03124834 | BTC[0.033336000000000O],ETH[0.562540000000000O],ETHW[0.562540000000000O] |
| 03124852 | AVAX[0.000000701373632Z],NFT[357540912724735778][1],NFT[470678153891556763][1],NFT[501568380423631657][1],USD[0.000000048728000],USDT[0.000000009750000O] |
| 03124855 | AAVE[4.791757000000000O],ALICE[169.750000000000000O],ATOM[7.584657000000000O],AUD[0.000000010386467],AVAX[194.267738400000000O],BTC[0.130452994921727S],CHR[1162.862691000000000O],CRO[830.000000000000000O],DOGE[1047.419430000000000O],ENJ[686.250000000000000O],ETH[0.746426620000000O],ETHW[0.080300000000000O],FTM[924.000000000000000O],FTT[226.406300521390831S],GALA[6437.000000000000000O],GENE[25.800000000000000O],IMX[244.600000000000000O],LINK[36.200000000000000O],LOOKS[7.000000000000000O],LRC[952.633600000000000O],MANA[280.270000000000000O],MATIC[1006.521400000000000O],NEAR[62.069623S300000000],SAND[717.548236240000000O],SHIB[26200000000000000.000000000000000O],SOL[76.681359470000000O],STEP[290.300000000000000O],USD[32.264653480270987Z],USDT[0.000000026957475] |
| 03124856 | USD[0.178427670000000O] |
| 03124860 | USD[63.750646999048179B] |
| 03124871 | GENE[2.000000000000000O],GOG[91.000000000000000O],USD[0.169543868537S000],USD[0.000000014763468] |
| 03124874 | AAVE[0.000000033173583],AGLD[0.000000055568810O],AKRO[1.000000029934108],ALG[0.000000076984094],ALG[0.000000088800000O],ANC[0.000000051353672],APE[5.256043353229756B],AVAX[0.000000073255613],BAO[8.000000017123561B],BNB[0.000000035829506],BTC[0.000000007123561B],CHR[0.000000020000000O],COMP[0.000000055200000O],CTX[0.000000040971996],CVX[0.000000035200000O],DMG[0.001606635887543S],DODO[0.000000079480000O],DOGE[87.884753160101016],DOT[0.000000071235616],ENS[0.584064290570152B],ETH[0.013307972608320],ETHW[0.125381078568922],FTM[0.000000012032396],FTT[0.000018078228073W],FXS[0.000000062247896],GARB[0.000000247381309],GMT[0.000000053514478],HGET[0.000141240000000O],IMX[0.000000048692000O],JST[0.000000033293011],KNB[0.000000033293011],LOOKS[0.000000001985035B],LTC[0.000000036038801],LUNA2[0.574477291000000O],LUNA2_LOCKED[1.3022117780000000O],LUNC[707.148942026134080O],MANA[0.000000032889749],MASK[9.244851800000000O],MATIC[0.000000017449325],MATIC[0.000000019635225],MBS[0.000000022000000O],NEAR[0.000000000O],SHAM4482],PRISM[0.000000024189565],REA[0.000000029743S55],RUNE[0.000000074708S],SOL[0.000000007401351],SPAD[0.000000025800000O],SPELL[0.000000059893375],STEP[0.000000054510265B],STG[0.000000059893375],SUSHI[0.000000056701201],SWEAT[0.00720182864630331],TONCOIN[0.000000056402288],TRX[23.835278970000000O],UNI[0.000000034342001],USD[0.000000327242011],USDT[0.016558512994943511S],USTC[59.559732333000000O],VGX[0.000000042193245],WAVES[0.000000069305129],YFI[0.000000058995404] |
| 03124875 | TRX[0.800050000000000O],USDT[0.534447814500000O] |
| 03124878 | BTC[0.000000098842904],ETH[0.000000083190073],SOL[0.000000004750000O],USD[0.000000658132816] |
| 03124888 | AVAX[0.000000023898964],BNB[0.000084500000000O],ETH[2.556159830000000O],FTT[22.506370850000000O],NFT[512899164574559290][1],TRX[0.000898000000000O],USD[5036.558421440637321O],USDT[397.335100676880000O] |
| 03124891 | USD[2.000000000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03124892 | USD[0.000000050000000] |
| 03124899 | BTC[0.000410866666924],EUR[2.000174264689062],LTC[0.000000081688822],USD[0.000000102292826],XRP[0.000000081062780] |
| 03124914 | AAVE[0.158222380000000],AKRO[3.000000000000000],AXS[0.205280750000000],BAO[10.000000000000000],CRV[10.741103210000000],DENT[2.000000000000000],DFL[210.960611860000000],DOGE[185.276166340000000],GRT[103.189910740000000],HNT[1.386498070000000],HOLY[1.629779020000000],KIN[9.000000000000000],MANA[16.455434740000000],RAY[2.933515280000000],ROOK[0.125666570000000],SAND[10.462089440000000],SPELL[427.526758520000000],SUSHI[11.361786330000000],TRX[2.000000000000000],USD[403.945232895344340],XRP[62.048979920000000],YFI[0.001314400000000] |
| 03124915 | BTC[0.000000049558000],USD[1923.872274892710028] |
| 03124923 | ETH[0.000000088840900] |
| 03124924 | AVAX[0.999800000000000],DOT[1.199760000000000],MATIC[6.998600000000000],SOL[1.398097170000000],USD[0.715600000000000],USDT[1.048455750000000] |
| 03124929 | USD[0.000000058028000] |
| 03124931 | BNB[0.000000057338200],FTT[25.000033000000000],LUNA2[0.351132770300000],LUNA2_LOCKED[0.819309797300000],LUNC[76459.900000000000000],USD[0.000004356311016],USDT[0.000000078320500] |
| 03124932 | MBS[0.068000000000000],NFT (45081497000614296S)[1],NFT (484293728569562156)[1],NFT (570480537589492369)[1],TRX[2.519185000000000000],USD[0.000467415000000] |
| 03124937 | FTT[0.020179944308960],USD[0.000000738211198] |
| 03124946 | SOL[0.000488720000000],USD[48832.077983856150000],USDT[0.005570000000000] |
| 03124953 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[30266.081105850000000],ETH[0.000000750000000],ETHW[0.000000749684195O],RSR[1.000000000000000],SPELL[0.127782049550266S],TRX[2.000000000000000],USD[0.000000040936422] |
| 03124954 | ATLAS[1001.412103840000000],KIN[2.000000000000000],USDT[0.000000010685930] |
| 03124959 | ETH[0.030482132707412S],USD[0.000000038172402],USDT[0.000124967703207] |
| 03124964 | BAO[2.000000000000000],BNB[0.000119000000000],CRO[0.003004626187866],DENT[1.000000000000000],FTM[21.382587360000000],GBP[0.000000060074025],KIN[2.000000000000000],SOL[0.000000005766328],SPELL[2332.437329500000000] |
| 03124966 | GT[2.300000000000000],POLIS[41.100000000000000],USD[0.021824081771514T],USDT[0.009006010895174T] |
| 03124971 | GENE[0.074640000000000],USD[0.224586125000000] |
| 03124973 | BAO[1.000000000000000],BNB[0.000000028255300],ETH[0.000000093127100],SOL[0.000000121394600],TRX[0.000367000000000],USD[0.000003172507964],USDT[402.8481989947609931],XRP[0.000000096048266] |
| 03124974 | TONCOIN[48.957687150000000] |
| 03124977 | USDT[4.010763857184079S] |
| 03124978 | AVAX[0.000000090086174],BNB[0.000000094553492],BTC[0.000000048000000],FTT[0.500000000000000],GST[22.995400000000000],MATIC[0.000000058744700],SAND[1.258748870000000],SOL[0.000000085900000],TRX[0.003120000000000],USD[0.000000078545309],USDT[21.889091340893825] |
| 03124979 | HT[0.000000055000000],TRX[0.004826000000000],USDT[0.022279120266940] |
| 03124985 | TRX[0.600601000000000],USDT[0.000000086375000] |
| 03124986 | BTC[0.000000600000000],DENT[1.000000000000000],ENJ[0.003833960000000],GBP[0.018186465867360],POLIS[0.017540012298125],TRX[1.000000000000000] |
| 03124990 | TRX[0.000001000000000] |
| 03124996 | SOL[0.000000001880000],USD[0.000000000320000] |
| 03124997 | TRX[0.002442000000000],USD[8.423213725877640],USDT[0.000000067347235] |
| 03124999 | USD[0.005237874000000],USDT[0.000000099375800] |
| 03125000 | USDT[0.068000000000000] |
| 03125001 | MATIC[1599.741600000000000],USD[14.683407940040000],USDT[0.004094000000000] |
| 03125003 | TRX[0.323403000000000],USDT[0.000000036828500] |
| 03125008 | USD[0.002983310000000],USDT[0.000000090759170] |
| 03125012 | USDT[10.000000000000000] |
| 03125013 | BTC[0.000000067778212],EUR[0.000000071324903],LTC[0.000000097002289],USD[0.000000081068738],USDT[0.000000081658766] |
| 03125017 | BTC[0.000000092268000],FTT[0.000000100000000],USD[0.000363829170868],USDT[0.050089927264169] |
| 03125020 | AVAX[0.000000038925377],LUNA2[0.007062983720000],LUNA2_LOCKED[0.016480303870000],USDT[0.001434226000000],USTC[0.999800000000000] |
| 03125025 | BAO[1.000000000000000],SOL[0.507326751396039O] |
| 03125028 | USD[0.000000070000000],USDT[0.000000060873387] |
| 03125030 | ETH[0.000000054880000],FTM[0.000000005000000],GENE[1.844515400020285O],GOG[70.030653557424000],SOL[0.242222220000000],USD[6.678523629289047O] |
| 03125032 | FTT[0.127091191914186],USD[0.007697548608634],USDT[0.000000008900000] |
| 03125033 | ATLAS[0.003317120000000],BNB[0.000000040000000],CRO[0.013413040000000],EUR[0.001903716878552],GALA[0.003034620000000],KIN[0.000000010000000],SAND[0.000028080000000],SLP[0.006842050000000],SPELL[0.011725230000000],TRX[0.002411750000000],USD[0.000000193691699] |
| 03125034 | USD[0.000000545459760],USDT[0.584345030000000] |
| 03125037 | LUNA2[0.007062987372000],LUNA2_LOCKED[0.016480303870000],USD[0.535178985500000],USDT[0.117641683911436S],USTC[0.999800000000000] |
| 03125040 | USD[0.000000005500000],USDC[70.623524710000000] |
| 03125044 | USD[0.180627330000000] |
| 03125046 | AVAX[17.970410800000000],BNB[3.986291920000000],BTC[0.066950050000000],ETH[1.241473520000000],ETHW[1.240952090000000],FTT[41.865960220000000],SOL[12.286397280000000] |
| 03125060 | ETH[0.641914120000000],ETHW[0.641914120000000],LRC[1109.789100000000000],USD[0.372431288000000] |
| 03125064 | BTC[0.000386577970811Z],ETH[0.001670590000000],ETHW[0.001670590000000],SAND[0.886821290000000],SOL[0.008151032717600],USD[-0.509559995000000],USDT[8.2488722975061476] |
| 03125070 | BTC[0.000000077542641],EUR[0.000083890155279],USD[0.355745662453442900000000],USDT[0.000383542435512S],XAUT[0.000519380000000] |
| 03125073 | ETH[0.000000059010099],USDT[0.000000001081720] |
| 03125074 | USD[14.000000000000000] |
| 03125079 | ETH[0.000064000000000],ETHW[0.000064000000000] |
| 03125083 | STEP[0.009439570000000],USD[0.000000025587280] |
| 03125084 | FTT[0.037311579050200],USD[0.000000047375208] |
| 03125091 | DOT[1.529943000000000],USD[65.375298356000000] |
| 03125093 | USD[0.481994580000000],USDT[0.000000096376476] |
| 03125109 | SGD[0.003909312849832],USD[0.000112090892283] |
| 03125134 | ETH[0.002394800000000],ETHW[0.002394800000000],SOL[0.000000010000000],USD[0.007661231034319],USDT[0.000000007250000] |
| 03125135 | FTT[0.000000090426900],LUNA2[0.000000079000000],LUNA2_LOCKED[0.297820828400000],USD[0.000000054595896] |
| 03125136 | AUD[2.921159011393706Z],USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03125137 | USD[30.00000000000000000] |
| 03125138 | AKRO[1.00000000000000000],ATLAS[3856.10919820000756948],BRZ[0.0228325100000000] |
| 03125139 | ASD[0.000000013005800],BTC[0.00000000277489000],ETH[0.0000000046329400],EUR[0.00000012848420],MATIC[0.000000022969500],USD[0.000000072937146],USDT[52.0848782800000000] |
| 03125156 | BNB[0.00600000000000000],USD[0.00965851868000000],USDT[0.0017423773000000] |
| 03125160 | CHF[39.85208699000000000],FTT[0.44744017535507668],USD[12.78500000000000000] |
| 03125165 | BRZ[7.71106821000000000],BTC[0.08370830071511102],ETH[0.90291000654900000],ETHW[0.90291000654900000],LUNA2[1.17157613500000000],LUNA2_LOCKED[2.73367764800000000],LUNC[255113.17000000000000000],SOL[0.00000003497680000],TRX[0.00077700000000000],USDT[106.0496470376356308] |
| 03125172 | BAO[1.000000000000000000],BRZ[6.525084400000000000],CHZ[2.000000000000000000],TRX[1.102620000000000000],USDT[0.00000002114178200] |
| 03125173 | SOL[0.83088628000000000],USDT[0.1779000000000000000] |
| 03125175 | USD[0.00000002875550000],USDT[0.00000000894508000] |
| 03125179 | USD[0.99344412439218755],USDT[0.0000000124292486] |
| 03125181 | ALGO[24.472778345999182742],ATOM[2.429943470000000000],AVAX[0.813482420000000000],BUSD[2175.06320385000000000],FTT[4.592812530000000000],SOL[1.076829300000000000],TRX[23.000000000000000000],USD[-8.292721058337167010],USDT[0.026253311286446500] |
| 03125192 | BTC[0.00192281000000000],SHIB[906344.41087613000000000],SOL[0.168294840000000000],USDT[0.00000071029945240] |
| 03125198 | AVAX[2.000000000883614840],NFT[443749869951560733][1],NFT[449498094018666914][1],NFT[564079749989336691][1],USD[0.00305671000000000],USDT[0.00000000428100847] |
| 03125200 | USD[26.46215847000000000] |
| 03125205 | LUNA2[0.00459145962400000],LUNA2_LOCKED[0.01071340579000000],LUNC[999.80000000000000000],NFT[484526140870084947][1],TRX[0.00002800000000000],USD[0.00000001501683260],USDT[0.0000000007001532] |
| 03125206 | IMX[23.16731242000000000],SPELL[1875.02992597000000000],USD[3.252961800000000000],USDT[0.00000000060294752] |
| 03125208 | SOL[0.00000034468500000] |
| 03125210 | TRX[0.68090000000000000],USDT[3.281624397250000000] |
| 03125211 | USD[0.00000436802878143],USDT[0.00000000445936881] |
| 03125212 | USD[0.000000007500000000] |
| 03125217 | AKRO[2.00000000000000000],BAO[7.00000000000000000],DENT[1.00000000000000000],FTT[0.00026700000000000],KIN[2.00000000000000000],LINK[0.000701690000000000],MTA[0.013258690000000000],RSR[1.00000000000000000],SAND[0.003692960000000000],SGD[0.000000180445764],SHIB[869.74475779000000000],SOL[0.000052570000000000],TRX[4.00000000000000000],UBXT[3.00000000000000000],USD[0.0000001629060240],USDT[5.79112590000000000] |
| 03125222 | BTC[0.00069035000000000],FTT[26.10101213000000000],TRX[0.00024500000000000],USD[31.75234599354000500],USDT[0.00000067050000] |
| 03125228 | BTC[0.00069035000000000],FTT[26.10101213000000000],TRX[0.00024500000000000],USD[31.75234599354000500],USDT[0.00000067050000] |
| 03125236 | COPE[0.00000001867194408] |
| 03125237 | AVAX[0.000000069862657],BTC[0.000000416881 6836],USD[0.00057749747421 21],USDT[0.000000068763254] |
| 03125240 | BNB[0.000000000253941 5],LTC[0.000000091547224],TRX[0.45593700771 57900],USD[0.009241366188 4388],USDT[0.0000038067307690] |
| 03125248 | GODS[0.030360000000000000],MBS[4184.16300000000000000],USD[1.021000000000000000],USDT[0.0000000981 75301] |
| 03125251 | NFT[462670121344740823][1],SAND[1.95347581000000000],USD[0.00000001724700],USDT[0.0000001 16968152] |
| 03125254 | BTC[0.00723378047 20000],LUNA2[1.73627350700000000],LUNA2_LOCKED[4.05130484900000000],TRX[0.000000009334 0297],USD[0.00000009334 0297],USDT[0.0000000665 57905] |
| 03125260 | AVAX[0.000000001238365],ETH[0.004891500000000],ETHW[0.004891519430000],FTT[5.209825011678 2740],NFT[320470556435569515][1],NFT[404690067466504607][1],NFT[518518371190170106][1],TRX[24.236603000000000000],USD[0.003113323380 2000],USDT[0.03222098645 10743] |
| 03125264 | USD[0.0000003433282587] |
| 03125268 | USDT[0.01348814000000000] |
| 03125273 | TRX[0.000777000000000],USD[159.15496600100000],USDT[0.0000000134936230] |
| 03125277 | ETH[0.0024783900000000],ETHW[0.0024783900000000],LINK[0.49647473000000000],MANA[3.08646100000000000],SOL[0.0540323200000000],TRX[117.5712599400000000],USDT[0.00000381205503860] |
| 03125278 | LUNA2[0.00000027291 1253],LUNA2_LOCKED[0.000088063679 2925],LUNC[0.0059427000000000],NFT[478917880139678620][1],USD[734.40250762698 03265] |
| 03125282 | TONCOIN[3611.07541300000000000],USD[0.0664230475000000] |
| 03125294 | AKRO[1.00000000000000000],ATLAS[0.062355090000000000],BAO[5.00000000000000000],ETH[0.001981690000000000],ETHW[0.001954310000000000],GBP[0.000001 7235318842],KIN[6.00000000000000000],POLIS[0.000891030000000000],SPELL[0.01564926000000000],USD[0.000009760605363] |
| 03125296 | ETH[0.0000000811 16300] |
| 03125299 | BTC[0.01112012034297 36],ETH[0.000000080944300] |
| 03125302 | TRX[0.300086000000000],USDT[0.7613462060000000] |
| 03125305 | BRZ[100.000000000000000] |
| 03125306 | BTC[0.01192000000000000],ETH[0.16680000000000000],ETHW[0.16680000000000000] |
| 03125314 | USD[0.0000001546194 66],USDT[0.0000000007392738] |
| 03125316 | SOL[0.0000000091400000] |
| 03125320 | MATIC[0.000069150000000],TRX[0.50004682174 10000],USDT[0.0000498947500000] |
| 03125324 | BNB[0.00000010000000 0],SOL[0.000000043042842],USD[0.000000012966293] |
| 03125325 | AVAX[0.00000053197820],TRX[0.000000006500000],USDT[0.000000005448 1578] |
| 03125327 | BNB[0.000000001758803],ETH[0.0000000023700024],HT[0.0000000024209600],LTC[0.000000077948409],MATIC[0.000000100000000],NFT[362051217650025071][1],NFT[407028313958339041][1],NFT[425134563725531328][1],NFT[458287037764783411][1],SOL[0.00000003556691 1],TRX[0.00000006520871 8],USD[0.00000040094492 8],USDT[0.0000000046862204] |
| 03125329 | USDT[0.0400000000000000] |
| 03125331 | USD[0.0000001937520 96] |
| 03125342 | USD[30.00000000000000000] |
| 03125349 | AVAX[0.000000047382201],TRX[0.00000000504366722],USD[0.000000007831 3610],USDT[0.2490811502730000] |
| 03125354 | NFT[340296113329002958][1],NFT[354809100488062990][1],NFT[480343008786309864][1],NFT[548417903869132 84][1],TRX[0.54119600000000000],USDT[5.476123965725 0000] |
| 03125358 | AAPL[0.00000004337522 4],BAO[0.000000010303 94],BTT[0.0000000809296 00],COIN[0.000000007254 2705],CRON[0.000000044070794],DOGE[0.000000029988482],ETH[0.00000000629172 60],ETHW[0.00068235629172 60],FTT[0.0000000909386 06],GBTC[0.0000000523443 84],HOOD[0.0000000298563 23],KIN[0.00000000450353 55],LTC[0.000000034474 38],MSTR[0.000000008082 92],PAY[0.0000000474688 43],REEF[0.00000008237815 1],SHIB[0.00000001480306 3],SOL[0.00000005239686 8],SRM[0.00000002256205 6],SUSHI[0.0000000368983 40],USD[0.0000000317022 1],USDT[0.00000001697912],XRP[0.000000001652500] |
| 03125372 | NFT[375997806685987562][1],USD[5.62464776000000000] |
| 03125375 | AKRO[1.00000000000000000],BAO[4.00000000000000000],BNB[0.000000100000000],ETH[0.000000002414995],MATIC[0.000000050796375],NFT[346184876497636887][1],NFT[391299025723994995][1],SOL[0.000000062658937],TRX[0.000000200000000],USDT[0.00010473381 9544] |
| 03125377 | COPE[0.66893176031707968] |
| 03125384 | TRX[0.00010200000000000],USDT[0.00000000382760 90] |
| 03125386 | BRZ[0.008265610202541 0] |
| 03125387 | AVAX[0.2636542994381355],USD[0.000000120561627] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03125397 | AUD[0.0088867365592496] |
| 03125398 | FTT[65.2869400000000000],TRX[0.0000130000000000],USD[0.4434040000000000] |
| 03125409 | NFT (460049406821059347)[1],NFT (4849128661875068646)[1],USD[0.0188407000000000] |
| 03125413 | AKRO[53.8489343400000000],BAO[2972.4742133500000000],EUR[0.0000660969499011],FTT[0.4672168900000000],KIN[12255.0321549200000000],SRM[0.9692970900000000],UBXT[495.6900435300000000] |
| 03125416 | AXS[0.0000000013288200],BAND[0.0000000044199679],FTM[0.0000000086000000],RAY[20.0986301043922642],TRYB[378.8777362668568900],USD[-14.7252118209167234],USDT[0.0000001789183357],XRP[0.0000000096472500] |
| 03125418 | USD[2.5783205390000000] |
| 03125419 | USD[0.0000000179627424],USDT[0.0000138266187349] |
| 03125434 | TRX[0.0015540000000000] |
| 03125442 | BTC[0.0000569977936464],DOT[2.0662229700000000],SOL[4.9492113600000000],SRM[500.0000000000000000],USD[0.0000001170507952],USDT[0.0000000120317011] |
| 03125455 | SRM[1.0018192200000000],USD[0.0000000118708689],USDT[0.2039203100000000] |
| 03125465 | APE[0.0000000049321006],AVAX[0.0000000034200000],AXS[0.0000000070000000],BNB[0.0000000019200000],BTC[0.0095713884365256],CHZ[0.0000000010000000],CRV[0.0000000018506844],ETH[0.0000000035323376],FTT[0.0000000640000000],MKR[0.0000000085053974],RAY[0.0000000003060000],SNX[0.0000000780333336],SOL[0.0000000075690960],SRM[0.0000000020000000],USD[0.0000098067722271],USC[0.0000000077428314],XRP[0.0000000077500000] |
| 03125471 | USDT[0.0000000067005900] |
| 03125472 | BNB[0.0000000075000000],SOL[0.0000000004856800] |
| 03125477 | USD[0.0000000068000000] |
| 03125479 | BTC[0.1181039810000000],USD[1.8346637700000000],USDT[1.8445000190000000] |
| 03125483 | NFT (555294631957944133)[1],USD[0.0000002491334706] |
| 03125491 | APE[0.0000000060000000],BNB[0.0000001000000000],ETH[0.0000000077760000],SOL[0.0006687651978783],USD[0.0000154483288416],USDT[0.0000016457668138] |
| 03125497 | BRZ[3.4843304600000000],USD[0.0000000048964005] |
| 03125503 | ETH[0.0129348184184794],ETHW[0.0129348184184794],USD[0.0000002390255520] |
| 03125505 | BTC[0.0000996010000000],ETHW[0.0004906700000000],TONCOIN[0.0666490000000000],USD[0.0000000026350000] |
| 03125510 | USD[0.0010124800000000] |
| 03125511 | BNB[0.0139376280032500] |
| 03125513 | BTC[0.1078074800000000],FTT[47.2015974100000000],NFT (319583722728369920)[1],NFT (338136718176400781)[1],NFT (377272952763720937)[1],SLRS[5326.2812868200000000],SOL[26.6434097800000000],USD[6514.8085501400000000] |
| 03125514 | BTC[0.1046308651793505],ETH[2.5366563665547587],ETHW[0.0009011600000000],FTT[1.0327583100000000],HNT[0.0990640000000000],TRX[0.0012400000000000],USD[2943.5003596847736110],USDT[2627.7298000059770354] |
| 03125516 | BTC[0.0236000000000000],DOGE[200.9960000000000000],USD[0.0579155160944132],USDT[0.9990797410371306] |
| 03125517 | USD[0.0000000122962118] |
| 03125521 | USD[93.6000000000000000] |
| 03125522 | BAO[1.0000000000000000],ETH[0.0012344800000000],ETHW[0.0012344800000000],USD[0.0000133740139912] |
| 03125540 | ETH[0.0000001000000000],ETHW[0.0000001000000000] |
| 03125549 | ADABULL[0.0000000086264376],AGLD[0.0000000012197450],ALTBULL[4691.7444671200000000],BEAR[0.0000000055936301],BNB[0.0000000080000000],BNBBULL[27.0612858109907380],BTC[0.0000001532389](?),BULL[0.0000000011787552],DOGEBULL[0.0000000042711000],ETH[0.0000000102795500],ETHBULL[0.0000000097281736],ETHHEDGE[0.0000000461072161],FTM[0.0000000285752],HEDGE[0.0000000007048698],USD[0.0000000994427609],USDT[0.0000000955165671],VETBULL[5769033.4607322782074868],XRPBULL[10000000.0000000002845786] |
| 03125550 | BULL[0.0009742022039400],TRX[825.4350526300000000],USD[0.0000001480968950],USDT[0.2994414032434664] |
| 03125556 | TRX[0.1237010000000000],USDT[0.0000004270061547] |
| 03125560 | COPE[0.6689336288627448] |
| 03125575 | ETH[0.0000000096778426],USD[0.0000000409949576] |
| 03125576 | USD[137.3448315412400000] |
| 03125579 | USD[0.0000000056966644],USDT[0.0000000050543890] |
| 03125587 | AKRO[3.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],ETHW[0.3574050000000000],KIN[1.0000000000000000],MATH[1.0000000000000000],UBXT[2.0000000000000000],USD[342.9403365740511015],USDT[0.0000007497041106] |
| 03125591 | APT[24.2227810700000000],ETH[0.0000000032907097],MANA[0.0000000089279995],USD[0.0000000094693516],USDT[0.0000126141107831] |
| 03125592 | TRX[0.1718872122967392],USD[0.0000086601145322],USDT[10.2780371322429829] |
| 03125597 | TRX[0.0008220021709739],USD[-1.3954005296772729],USDT[1.5366551668360000] |
| 03125602 | USDT[0.0210591936029948] |
| 03125605 | AKRO[4.0000000000000000],APE[0.0000855416782268],BAO[14.0000000000000000],BTC[0.0148591700000000],DENT[3.0000000000000000],ETH[0.5045315600000000],ETHW[0.5044624100000000],FTM[0.0044775000000000],GMT[0.0026374500000000],GRT[1.0000000000000000],KIN[13.0000000000000000],LUNA2[2.7107721020000000],LUNA2_LOCKED[6.1009797140000000],RSR[1.0000000000000000],TRX[4.0000000000000000],UBXT[1.0000000000000000],USD[10.0013890670986645] |
| 03125609 | AAVE[15.9969600000000000],ETHW[1.0000000000000000],LUNA2[3.4295207790000000],LUNA2_LOCKED[8.0022151520000000],LUNC[11.0478200000000000],TRX[0.0000010000000000] |
| 03125616 | BRZ[5.2195000000000000],BTC[0.0000208728115000] |
| 03125619 | BNB[0.0048063148252142],BTC[0.0000030100000000],ETH[0.0005090000000000],ETHW[0.0005090000000000],SOL[0.0013534502438828],USD[0.0000000226225726],USDT[0.0000001609968440] |
| 03125621 | USDT[0.0000000200000000] |
| 03125627 | USDT[0.0000002200000000] |
| 03125629 | SOL[0.0000000091200000] |
| 03125630 | USDT[0.0000029167103573] |
| 03125632 | TRX[0.0045420000000000],USD[0.0000000085504346] |
| 03125633 | USD[22.0000000000000000] |
| 03125636 | ETHW[14.6690000000000000],USD[0.9816669280000000] |
| 03125637 | TRX[0.0000010000000000] |
| 03125639 | ETH[0.0001760000000000],ETHW[0.0001760000000000],IMX[252.3000000000000000],USD[0.2268786032500000] |
| 03125640 | ATLAS[4249.1925000000000000],AUDIO[256.9511700000000000],ETH[0.0004000000000000],ETHW[0.0004000000000000],RUNE[48.8000000000000000],SAND[90.9834700000000000],USD[0.7534591722500000] |
| 03125644 | BAO[4.0000000000000000],BNB[0.0000006375130],KIN[1.0000000000000000],SPELL[0.0244895800000000],USD[26.7956598600784758],USDT[0.0000007021292330] |
| 03125653 | USD[2.3980016712214680] |
| 03125654 | BRZ[2.2757289000000000],DFL[0.0091178000000000],EUR[0.0000000062049803],KIN[4.0000000100000000],REEF[0.0017528000000000],SHIB[56745.9628653500000000],SOS[6.5954149500000000],SPELL[0.0035889600000000],USD[0.0000456645372520] |
| 03125656 | BTC[0.1650192631000000],ETH[0.4569157749000000],ETHW[0.4569157749000000],EUR[0.6611003524451576],FTT[3.0135079200000000],SOL[2.9994471000000000] |
| 03125666 | COPE[0.6689407159279744] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03125667 | USD[30.0000000000000000] |
| 03125668 | USD[2.0000000000000000] |
| 03125669 | BTC[-0.0000000016726470],ETH[0.0000000059411047],USD[0.0000508396660629],USDT[0.0000000114094622],USTC[0.0000000100000000] |
| 03125673 | USD[25.0000000000000000] |
| 03125682 | NFT[316771387165436359][1],NFT[435229036675603611][1],NFT[453082218748258535][1],USD[0.0229980800000000] |
| 03125684 | SOL[6.2527463500000000] |
| 03125685 | ETH[0.0002500050000000],USD[0.0000000087160964],USDT[0.0000000092000000] |
| 03125690 | SPELL[3758.8365877600000000] |
| 03125692 | USDT[0.0000000003065200] |
| 03125700 | BNB[0.0000000009731549],MATIC[0.0000000093000000],SOL[0.0000000055123461],USDT[0.0000031402183122] |
| 03125703 | DOGE[0.0000000020000000],TRX[0.0000010050000000] |
| 03125710 | ETH[0.0000000042153276],ETHW[0.0063011153961076],TRX[0.0000260000000000],USD[0.0000100067563920],USDT[0.0000027580533316] |
| 03125719 | USD[10.0000000000000000] |
| 03125720 | AVAX[0.0000000004750834],GARI[0.9958200000000000],MBS[0.1620000000000000],NFT[309746385706513592][1],NFT[561650055734159567][1],USD[0.0181625100384834],USDT[0.0180927922500000] |
| 03125724 | USD[0.0000006500000000] |
| 03125732 | NFT[344859099022570342][1],NFT[366406325714169860][1],NFT[548722536267189914][1],USD[0.0000000146220149] |
| 03125739 | COPE[0.0000010195572460] |
| 03125740 | BCH[3.3311090900000000],BNB[7.5109708400000000],BTC[3.4726933834328600],CRO[9518.1912000000000000],DOGE[191017.6156994900000000],ETH[32.7362104000000000],ETHW[20.6865002800000000],LTC[15.7949127000000000],SHIB[29152.4800000000000000],SPELL[194361.8700000000000000],SRM[1534.7083500000000000],USD[3836.4333569321698672000000000],USDT[148646.9712759365031392] |
| 03125744 | FTT[0.0952500000000000],MATIC[27.0000000000000000],USD[0.0000000172246878],USDT[3.7464401929700000] |
| 03125747 | FTT[25.5951360000000000],NFT[379064981516497064][1],NFT[489507154319157775][1],NFT[516723211249908845][1],NFT[538881816538712283][1],TRX[0.0008170000000000],USD[0.0000000208606480],USDT[0.0000000070266267] |
| 03125750 | BNB[0.0000818995000000],ETH[0.0000000089000000],MATIC[0.0000000040000000],NFT[317801273104040083][1],NFT[360764834636092515][1],NFT[532535407733948178][1],TRX[0.0023650000000000],USD[0.0017792101474976],USDT[0.0000000001568550] |
| 03125751 | SGD[0.0079222704554882],USDT[0.0000000034229240] |
| 03125755 | ETH[0.0000000076915071],USDT[0.0000092034417669] |
| 03125757 | AUD[0.0000000117082961],BTC[0.0000001300000000],ETH[0.0000031300000000],ETHW[0.0000031300000000],USDT[0.0000000065610461] |
| 03125762 | SOL[0.0000000008000000] |
| 03125766 | ALGO[0.9412400000000000],USD[1.2566472812500000],USDT[0.0000000095262604] |
| 03125773 | BNB[0.0000000115077430],BTC[0.0000000009970484],LTC[0.0167862575915360],LUNA2[0.7122666154000000],LUNA2_LOCKED[1.6619554360000000],LUNC[155097.5550920000000000],TRX[0.0093280000000000],USD[0.0000000062138533],USDT[0.0000006884996614] |
| 03125774 | ETH[0.0000000037275456] |
| 03125779 | FTT[0.5998800000000000],USD[0.4702000000000000] |
| 03125780 | APT[0.0002246000000000],USD[0.0000001000078896] |
| 03125782 | LTC[0.0000000005676500],NFT[366404628281814648][1],NFT[536362199725210884][1],NFT[568167352219119169][1],USDT[0.0000022930097978] |
| 03125784 | ATOM[0.0000000092130400],FTT[161.9726900000000000],INDI_IEO_TICKET[2.0000000000000000],LUNA2_LOCKED[188.0525126000000000],USD[30.0000000000000000],USDT[5.3225500000000000],USTC[0.0000000009098900] |
| 03125787 | ETHW[4.1835300000000000],SOL[112.9521200000000000],USD[3.7318026575000000] |
| 03125791 | NFT[347235499635019091][1],NFT[379824367381964758][1],NFT[529137659645431483][1],SOL[0.0000000084000000],TRX[0.5694830047802409],USDT[0.0000000016498081] |
| 03125793 | TRX[0.0000010000000000] |
| 03125794 | GOG[180.0000000000000000],SPELL[23500.0000000000000000],USD[0.5217237500000000] |
| 03125802 | ATLAS[474.5095870700000000],USDT[0.0000000009141143] |
| 03125806 | DOGE[1003.0704146500000000],ETH[0.0008184953021172],ETHW[1.8028184953021172],FTT[32.9934000000000000],USD[0.0196406160095367],USDT[60.1934114151534155] |
| 03125816 | BTC[0.0000000060814077],NFT[379501181914590588][1],NFT[382015949622649815][1],NFT[388872501676588518][1],TRX[0.6674170000000000],USD[59.7140717493504293],USDT[0.0000000039717250] |
| 03125818 | USDT[0.0000000033812000] |
| 03125824 | USDT[0.0000039322506594] |
| 03125826 | TRX[1002.4047259000000000] |
| 03125829 | SOL[0.0000000002704000],USDT[0.0000000081402000] |
| 03125838 | ETH[0.0000048700000000],ETHW[0.0000048700000000],FTT[0.0000000068593465],LTC[0.0004972700000000],USD[-0.0117268480856136],USDT[0.0000002943845367],XRP[0.0000000048196821] |
| 03125841 | AUDIO[1.0000000000000000],USD[0.0000000040026274] |
| 03125842 | BTC[0.0000001900000000],TRX[0.0603901000000000],USDT[6.0471564601656349] |
| 03125847 | TONCOIN[0.0540000000000000],USD[0.0000000075000000] |
| 03125852 | AVAX[0.0030079745523351],NFT[422501117962604028][1],NFT[426742695468511189][1],NFT[565847409828464663][1],SOL[0.0000000049796600],TRX[0.0710180000000000],USD[0.0083909293349874],USDT[0.2284752181048932] |
| 03125856 | USD[0.0000000047500000] |
| 03125861 | AKRO[3.0000000000000000],AURY[0.0000467300000000],BAO[15.0000000000000000],DENT[3.0000000000000000],FTT[0.0000093100000000],KIN[18.0000000000000000],NFT[309865739557373172][1],NFT[350185659183112122][1],NFT[460882936014692337][1],TRX[1.0007880000000000],UBXT[1.0000000000000000],USD[0.0000001756516361],USDT[0.0000000007030287] |
| 03125866 | USD[1.0480924500000000] |
| 03125869 | TRX[0.0000030000000000],USD[0.0000000015380880],USDT[0.0000047810352419] |
| 03125870 | ETH[0.0000000049634000] |
| 03125871 | SGD[0.0000000077371953],USDT[0.0000000064799259] |
| 03125874 | USDT[10.0000000000000000] |
| 03125876 | AKRO[2.0000000000000000],BAO[6.0000000000000000],DENT[3.0000000000000000],KIN[6.0000000000000000],NFT[322598600898458834][1],NFT[435318736365534978][1],NFT[508155674968962422][1],NFT[569549260954650498][1],SAND[0.1645225100000000],UBXT[1.0000000000000000],USD[0.0003084586336917],USDT[0.0000000092346536] |
| 03125878 | BNB[0.0000000024083380] |
| 03125881 | USD[30.0000000000000000] |
| 03125884 | USDT[0.0000000040385792] |
| 03125885 | AUD[0.0004511101507595] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03125889 | USD[25.000000000000000] |
| 03125896 | SGD[0.5324089800000000],USDT[0.6000000024409318] |
| 03125904 | SOL[13.7596544000000000],USD[0.0078538458250000],USDT[0.1611167396250000],XRP[0.4851000000000000] |
| 03125905 | BTC[0.0001068000000000],TRX[0.0015570000000000] |
| 03125906 | EUR[0.0063580759401396],KIN[1.0000000000000000],MANA[0.0000275100000000] |
| 03125907 | LUNA2[0.0005969448597000],LUNA2_LOCKED[0.0013928713390000],LUNC[129.9860000000000000],TRX[8.4414288400000000],USD[10.7476188705603250],USDT[11.7770411007078486] |
| 03125917 | GALA[0.4995130400000000],USD[0.0000000086164585] |
| 03125921 | USDT[0.0000000056996792] |
| 03125922 | COPE[0.6688952725487484] |
| 03125923 | BNB[0.0000001000000000],BTC[0.0000000004534000],TRX[0.0000000055505341],USD[0.0172024100000000],USDT[0.0000000050000000] |
| 03125931 | TONCOIN[0.0190000000000000],USD[0.0000000010000000] |
| 03125935 | CEL[0.0012600000000000],LUNA2[0.0000000904698027],LUNA2_LOCKED[0.0000021109620062],LUNC[0.0196999873154000],USD[0.0036098047149389],USDT[0.0000000063106800] |
| 03125938 | AVAX[0.0000000450000000],ETH[0.0000000070000000],LUNA2[0.8513176598000000],LUNA2_LOCKED[1.9864078730000000],TRX[0.0008090000000000],USD[0.0000000036416652],USDT[0.0000000094771369] |
| 03125939 | TRX[0.2688630000000000],USD[0.0425175435500000] |
| 03125945 | TONCOIN[88.3335715500000000],USD[0.0000000002500000] |
| 03125950 | MATIC[9.7982479500000000],NFT (33268961682930284 4)[1],NFT (334995590439069830)[1],NFT (33655694262241313 9)[1],NFT (35055056979009268 9)[1],NFT (427195714778860155)[1],NFT (448087295462520541)[1],NFT (45980179785456831 0)[1],NFT (459964914730127562)[1],NFT (474410592739611083)[1],NFT (476071443767952403)[1],NFT (478723690265612501)[1],NFT (481371561382544219)[1],NFT (48845777983546949 1)[1],NFT (490625924010164293)[1],NFT (503337455141895794)[1],NFT (513341518267032375)[1],NFT (54118680476264400)[1],NFT (545503715695576989)[1],NFT (560083811973083930)[1],USD[39470.1209300600000000],USDC[10.0000000000000000] |
| 03125951 | BTC[0.0995767700000000],TRX[0.0007770000000000],USDT[1.5038670300000000] |
| 03125952 | AVAX[0.0400000000000000],BNB[0.0000409717121129],ETH[0.0329491020968220],ETHW[-0.1053912746111355],SOL[0.0091772690769496],USD[711.9199606001316187],USDC[77441.1973442300000000] |
| 03125962 | ETH[0.0000000066520800],RUNE[0.0000000068332300],USD[0.0090198825471000] |
| 03125964 | USD[30.0000000000000000] |
| 03125969 | TRX[0.0000010000000000] |
| 03125981 | COPE[0.0000001417023112] |
| 03125985 | ETH[0.1848152387160800],ETHW[0.1838174814882800],FTT[18.9962984000000000],LUNA2[0.0162960536900000],LUNA2_LOCKED[0.0380241252700000],LUNC[3548.5000000000000000],USDT[1.0370940626363550] |
| 03125994 | AUD[6495.2883869900000000],USD[0.0040550344192173] |
| 03125999 | SOL[0.0000000050105600] |
| 03126003 | USDT[0.0000000023344444] |
| 03126004 | TONCOIN[0.0000000100000000],USD[0.0000000082361048] |
| 03126009 | BTC[0.0000000032000000],SRM[0.0016154404000000],SRM_LOCKED[0.0110309200000000],TONCOIN[0.0500000000000000],USD[0.0000000066826477] |
| 03126011 | BTC[2.0017999670000000],ETH[28.7574600000000000],ETHW[33.7574600000000000],FTT[0.0150000000000000],MATIC[2254.1250000000000000],NEAR[875.0000000000000000],SOL[1057.4450000000000000],USD[462672.8629162874375000] |
| 03126013 | TRX[0.5554020000000000],USDT[0.8842498137500000] |
| 03126014 | DOGE[0.0000000025070700],ETH[0.0000000040225700],SOL[0.0000000043348800],TRX[0.0015540039327500],USD[0.0178428566710657],USDT[0.0000000050606639] |
| 03126016 | BTC[1204.3081692450721500],ETH[13.2846973808886600],ETHW[0.0000559700000000],FTT[1500.0425107500000000],SRM[15.0834518000000000],SRM_LOCKED[252.0365048200000000],USD[193.0039619273875000] |
| 03126018 | AVAX[0.0000000020000000],BNB[0.0000000057256239],ETH[0.0000000010161930],FTM[0.0000000020258483],MATIC[0.0000000100000000],SOL[0.0000000003591157],TRX[0.0000000040244728],USD[0.0000000126708135],USDT[0.0000000058797428] |
| 03126023 | AVAX[0.0000000059200000] |
| 03126031 | SOL[0.2000000000000000] |
| 03126034 | FTT[11.9979600000000000],TRX[0.0013710000000000],USD[2.3915915000000000] |
| 03126035 | COPE[0.3659007081003184] |
| 03126043 | HNT[1.2997530000000000],LTC[0.0299943000000000],LUNA2[0.8274568423000000],LUNA2_LOCKED[1.9307326320000000],LUNC[180180.4695300000000000],TONCOIN[8.4055160000000000],USD[0.0809678996000000] |
| 03126048 | AVAX[0.0000000046172041],USD[0.0000000090000000],USDT[0.0000000028250956] |
| 03126050 | AVAX[0.0000000455523351],HT[0.0000000042560000],TRX[0.0000000072735281],USD[0.0000000014517683],USDT[0.0000000083214306] |
| 03126054 | APT[0.0400000000000000],ETH[0.0001469600000000],KIN[2.0000000000000000],NFT (478419867984907047)[1],NFT (529542482209480750)[1],NFT (544479032381630577)[1],TRX[0.0000070000000000],USD[0.0001037518609954],USDT[0.0688643409250000] |
| 03126056 | TRX[0.0000140000000000],USDT[10.3679000000000000] |
| 03126057 | BTC[0.5297000000000000],ETH[9.0634176000000000],ETHW[9.0634176000000000],FTT[25.9950000000000000],USD[12285.8761953688500000] |
| 03126070 | USDT[0.0400000000000000] |
| 03126072 | ATOM[0.0000000853194 46],BNB[0.0000000021061430],HT[0.0000000004419500],MATIC[0.0000000041909182],NFT (317287253585338927)[1],NFT (490742774114083034)[1],NFT (561295003523796276)[1],SOL[0.0000000070385354],TRX[0.0015540056179181] |
| 03126074 | USD[0.0614013058710175] |
| 03126075 | AUD[100.0000029329765735],AVAX[20.7060788100000000],DOGE[3972.8170323800000000],DOT[74.4731721600000000],SOL[11.9792113800000000] |
| 03126078 | TRX[0.9700010000000000],USD[30.0000000000000000],USDT[0.2499405374000000] |
| 03126080 | SOL[0.0058490159871500] |
| 03126082 | BAO[1.0000000000000000],USDT[0.0000327338627033] |
| 03126085 | USD[0.3548671780000000] |
| 03126087 | COPE[0.7242343602401420] |
| 03126095 | USDT[0.0000000070411200] |
| 03126097 | TONCOIN[0.0800000000000000],USD[0.0491519888500000] |
| 03126110 | AXS[0.0000000070000000],ETH[0.0322706216984485],ETHW[0.0322706216984485],FTT[0.2359728900000000],GOG[298.0000000000000000],LUNA2[0.2324790016332553],LUNA2_LOCKED[0.5424510039109291],LUNC[50622.7926500000000000],MATIC[59.6024464940842800],SOL[0.0000000023466285],USD[261.1374213003501752000 00000] |
| 03126122 | ATLAS[3849.2685000000000000],AUD[0.0000001124940 20],USD[0.7213117099625000],USDT[0.0074409500000000] |
| 03126124 | BTC[0.0490901960000000],ETH[0.8626933653500000],ETHW[0.8626933653500000],MATIC[855.6547411745069671],USD[0.4249171036692400] |
| 03126125 | BNB[0.0000000067653678],DOGE[0.0000000080696853],ETH[0.0000000083488056],TRX[0.7999670020162377],USD[0.0100832381701394],USDT[0.0000000045606857] |
| 03126128 | COPE[0.6174532185002036] |
| 03126133 | LTC[0.0000003000000000],USDT[0.0000211051419969] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03126134 | TONCOIN[0.0900000000000000],USD[0.0000000065000000] |
| 03126140 | BNB[0.0006123800000000],ETH[0.0000000045840000],TRX[0.0011350000000000],USD[0.0020152292379739],USDT[0.0000000046442200] |
| 03126147 | USD[0.0000000072834256],USDT[9.9217138019018850] |
| 03126153 | ETH[0.0079984000000000],ETHW[0.0079984000000000],LUNA2[0.0000053260931640],LUNA2_LOCKED[0.0000124275507200],LUNC[1.1597680000000000],USD[0.0175150000000000],USDT[0.0086060000000000] |
| 03126154 | USD[4.6746071500000000] |
| 03126168 | USD[0.0000000087164325],USDT[89.0778514415629905] |
| 03126169 | ETH[0.0000000062837300] |
| 03126173 | USDT[5.0000000000000000] |
| 03126177 | COPE[1.0362556029102096] |
| 03126178 | BTC[0.0009424770715100],ETH[0.0000000072990500],TRX[0.0000660000000000] |
| 03126179 | ATOM[0.0999568845933860],BTC[-0.2436467736175314],ETH[-2.8270269968467355],SGD[0.0000000099283897],USD[19676.8171784950000000] |
| 03126182 | USDT[3.4746952750000000] |
| 03126184 | TRX[0.0000000005735200],USD[29.7324514133302372] |
| 03126186 | AUD[0.0008525787881636],BTC[0.0082007100000000] |
| 03126196 | ETH[0.1350000000000000],ETHW[0.1350000000000000] |
| 03126199 | TRX[0.0000000000779417] |
| 03126202 | AKRO[1.0000000000000000],BAO[11.0000000000000000],BNB[0.0000381800000000],CHZ[810.0000000000000000],DENT[1.0000000000000000],EUR[0.0019015872587354],FTT[0.0000000091593732],IMX[0.0036566200000000],KIN[5.0000000000000000],MATIC[0.0065625800000000],RSR[1.0000000000000000],TRX[4.0000000000000000],UB |
| 03126209 | XT[1.0000000000000000],USD[0.0000000054760952],USDTB[0.0020636027708360] |
| 03126209 | USD[0.0000000615895800] |
| 03126211 | AVAX[0.0014348454864011],BNB[0.0000000041879000],BTC[0.0000000080000000],HT[0.0000949570510000],LTC[0.0000008100000000],SOL[0.0000000000796000],TRX[0.0059788465821273],USDT[0.0000618502798398],XRP[0.0000000044814000] |
| 03126216 | AVAX[0.0000000051004971],USD[0.0055940928892362],USDT[0.0000001646715812] |
| 03126217 | BTC[0.0042239540000000],EUR[150.0000000000000000],USD[2.0243221577500000] |
| 03126221 | BTC[0.0000000060000000],USD[0.0000000081872000] |
| 03126224 | DOGE[313.0359000000000000] |
| 03126226 | COPE[0.7033528236267548] |
| 03126227 | SOL[0.0000000054296000] |
| 03126230 | BRZ[0.0020535200000000],USDT[0.0000000007423760] |
| 03126233 | USDT[0.0000000074539678] |
| 03126237 | FTT[0.0312203542300000],LUNA2[0.0000000030000000],LUNA2_LOCKED[0.7850467210000000],SOL[0.0098000000000000],USD[0.0944295476447610],USDT[0.0000002695424815],XRP[0.9696000000000000] |
| 03126243 | USD[0.0000000018375412],USDT[0.0000000127959367] |
| 03126246 | XRP[8.0000000000000000] |
| 03126248 | BNB[0.0000000035344100] |
| 03126263 | DENT[1.0000000000000000],KIN[2.0000000000000000],NFT[523169975790781144][1],NFT[524451495991664095][1],USDT[0.0000009167866505] |
| 03126265 | NFT[446617653249314688][1],TRX[0.0008050000000000],USD[0.0240482000000000] |
| 03126266 | USD[0.0000000037742507] |
| 03126269 | COPE[0.0000001296592] |
| 03126270 | AVAX[0.0000000083676810],USDT[0.0000000003186792] |
| 03126274 | BTC[0.0000000042000000],USD[0.0000000030000000],USDT[0.0000000993454535] |
| 03126284 | BAO[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[0.0551355099320307],USDT[0.0000000045619580] |
| 03126287 | AVAX[0.0006304562362548],CRV[0.0000000091731961],DOGE[211.0000000000000000],DOT[2.0000000000000000],ETH[0.1000000080000000],ETHW[0.0400000080000000],LINK[2.3000000046306710],RUNE[0.0000000005942157],SAND[0.0000000055281552],SUSHI[0.0000000027799595],USD[86.0494040981147768],XRP[0.0002558000000000] |
| 03126289 | TONCOIN[110.6000000000000000],USD[0.0765628487500000] |
| 03126290 | BNB[0.0000001000000000],MATIC[0.0000000062950016],NFT[352607268562631461][1],NFT[489151728740589480][1],NFT[522414533138277765][1],SOL[0.0000000031541316] |
| 03126293 | USD[0.0000000193164690] |
| 03126300 | BTC[0.0000010780303066],ETH[0.0000000406701043] |
| 03126305 | BCH[0.0015200000000000],BTC[0.0052477700000000],CEL[0.0000000128416009],ETH[0.7260722817813968],ETHW[0.0000000051510000],FTT[23.0653903839403990],LUNA2[1.3816246940000000],LUNA2_LOCKED[3.2237909530000000],MATIC[251.0992371300000000],RSR[0.0000000012492806],USD[2.2459229484528395],USDT[90.4231900142563552] |
| 03126306 | BOBA[0.0302760000000000],USD[8.1500230490000000] |
| 03126308 | SOL[114.6251675500000000],USDT[0.0000000079810845] |
| 03126312 | USD[0.0006915000628405] |
| 03126313 | FTT[0.0046000000000000],GRT[0.9960000000000000],USD[0.0111852540000000],USDT[0.0000000024500000] |
| 03126314 | COPE[0.4535131873432296] |
| 03126322 | USD[25.0000000000000000] |
| 03126333 | NFT[534165181226617647][1],NFT[557571455984639565][1],NFT[561069504997789576][1],USDT[1.6572000000000000] |
| 03126334 | BCH[0.0000000001810472],CRO[0.0000000721599980] |
| 03126337 | BTC[0.0000000078000000],USD[5.0138636549137780],USDT[0.0000000104338304] |
| 03126338 | TONCOIN[0.0160000000000000],USD[0.0000000050000000] |
| 03126345 | USDT[0.0000000995523208] |
| 03126348 | AVAX[0.0000000079263770],FTT[0.0000000082286452],TRX[0.0000000070719038],USD[0.0000000078375000],USDT[0.0000000080500000] |
| 03126356 | ETH[0.0048851294227797],FTT[0.0019655394884480],LUNA2[0.0113506955600000],LUNA2_LOCKED[0.0264849563100000],LUNC[0.0000000092696084],MANA[0.0000000087347557],SHIB[1401829.7326219500000000],USD[0.0042240181661153] |
| 03126360 | COPE[0.7655274043812296] |
| 03126361 | AVAX[0.2636616182553857],USDT[0.0000000079000000] |
| 03126363 | ETH[0.0000000080000000],FTT[0.1391619388734947],MANA[0.0000000081392995],USD[0.0000000139822260],USDT[0.0000000069462657],YFI[0.0000000030000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03126366 | USD[30.000000000000000] |
| 03126371 | BTC[0.000000000640000],USD[1.371623398713232O],USDT[0.000000009096595] |
| 03126374 | FTM[5000.179204072121360O],HNT[254.895900000000000],LOOKS[2096.529919187801890O],LRC[1999.802600000000000],LUNA2[0.012069664650000O],LUNA2_LOCKED[0.028162550860000O],LUNC[2628.194889596510400O],MATIC[0.000000076112940],NEAR[0.000000005795061],RNDR[0.000000021435387],USD[-0.086946761415388O] |
| 03126378 | TRX[0.000001000000000] |
| 03126379 | USD[30.000000000000000] |
| 03126380 | ETH[0.000000038121250],USD[-0.028983626188621T],USDT[4.291266113179413O] |
| 03126384 | BAO[2.000000000000000],KIN[1.000000000000000],USD[0.000422581378498S],USDT[0.000000005086926S] |
| 03126388 | BNB[0.000000044763534],MATIC[0.000723455000000O],NFT (390101573313168998)[1],NFT (436277345609886783)[1],NFT (436927439934701705S)[1],SOL[0.000000002447655O],TRX[0.000000007570000] |
| 03126395 | USD[0.000000075000000] |
| 03126403 | BTC[0.000000043616458],LUNA2[0.045914596240000O],LUNA2_LOCKED[0.107134057900000O],LUNC[9998.000000000000000],USD[0.001089553413953S],USDT[8267.630000000939758O] |
| 03126404 | USD[0.000000024858163],USDT[0.000000003604210] |
| 03126409 | FTT[155.098112500000000],LUNA2[0.563486767600000O],LUNA2_LOCKED[1.314802458000000O],LUNC[0.430000000000000O],USD[0.067021001416034T],USDT[0.009503755015741O] |
| 03126413 | TRX[0.004602000000000],USDT[0.000000093462500] |
| 03126414 | USD[0.000000448391244] |
| 03126416 | BNB[0.000000067191011],SOL[0.000000010000000O],USD[2.518708011674451T],USDT[0.000000004272012S] |
| 03126417 | BTC[0.003701989638000O],USD[45.772996300744732500000000O],XRP[0.098387000000000O] |
| 03126425 | USD[0.000100000000000],ATOM[0.000000007400000],BNB[0.000000009721000],MATIC[0.000000003453600],TRX[0.007156073441437],USD[0.041620702176253T],USDT[0.005000707987471O] |
| 03126430 | ATLAS[91.159546110000000O],MANA[3.291903220000000O],REEF[552.180810500000000O],USDT[0.000000001010975A] |
| 03126432 | SOL[0.000000083391600O],TRX[2.304662000000000O],USDT[0.000000005246116O] |
| 03126432 | 1INCH[1.000621210000000O],AAVE[0.681764160000000O],AKRO[14.000000000000000O],ALICE[1.048342380000000O],AMD[1.044408910000000O],APE[0.026343580000000O],ATOM[3.440333600000000O],AXS[0.427719780000000O],BAL[3.715771450000000O],BAND[10.332811610000000O],BAO[36328.044524460000000O],BAT[39.866441180000000O],BCH[0.000020250000000O],BF_POINT[200.000000000000000O],C98[0.000649000000000O],COMP[0.214863210000000O],DENT[18.000000000000000O],DOGE[0.005472830000000O],DYDX[16.844801290000000O],ENJ[1.2x.956157860000000O],ENS[4.211229380000000O],GAL[494.814271380000000O],GMT[235.615495370000000O],GTB[7665314100000000O],JSTJ[419.696938380000000O],KIN[58.000000000000000O],LINK[0.000064110000000O],LOOKS[746.575168030000000O],MANA[143.419729240000000O],NEAR[3.391399440000000O],NFT (334680704117897808)[1],NFT (381200231859548121)[1],NFT (526808681210197817)[1],NVDA[0.426397040000000O],PERP[16.821613660000000O],RAY[20.050996660000000O],RSR[6.000000000000000O],SAND[108.938951070000000O],SHIB[6707352.684429170000000O],SLP[8193.908256750000000O],SNX[2.000267620000000O],SOL[5.205948990000000O],SPELL[16706.860090830000000O],STORJ[13.273925540000000O],SUN[108.901503670000000O],SXP[26.746881720000000O],TLM[354.427106790000000O],TOMO[1.000127820000000O],TRU[1.000000000000000O],TRX[0.005577150000000O],TSLA[0.343797510000000O],UBXT[13.000000000000000O],UNI[0.000068770000000O],USD[7363.717542631631110001.USDC[100.000000000000000O],USDT[70.819201178598794B],WAVES[0.190333830000000O],XRP[84.345340420000000O] |
| 03126434 | ETH[0.999800000000000O],ETHW[0.999000000000000O],USD[20.000000000000000O] |
| 03126436 | AVAX[0.093960000000000O],DOT[0.071400000000000O],NEAR[0.050300000000000O],USD[0.006109425719000O],USDT[0.000000007459684] |
| 03126439 | SOL[0.000000046720000] |
| 03126443 | AUD[0.000004565316701],FTT[0.414842990000000O] |
| 03126449 | FTX[0.003049000000000O],USDT[0.000000004854812] |
| 03126450 | LUNA2[16.761414790000000O],LUNA2_LOCKED[39.109967850000000O],LUNC[3649833.360000000000000O],USD[1734.786730743512892500000000O] |
| 03126451 | BNB[0.000000066287093],ETH[0.000000068300000],MATIC[0.000000041914300],TRX[0.000000007494286O],USD[0.000000024851337],USDT[0.000000065163382] |
| 03126452 | DOT[7.755796300000000O],MATIC[617.213023870000000O],SAND[347.415140140000000O],USDT[1.955539180000000O] |
| 03126453 | USDT[0.000000042655344] |
| 03126459 | COPE[0.786189055256200O] |
| 03126461 | USD[28.998586229500000O] |
| 03126462 | NFT (332174019340609065)[1],NFT (498012672933062637)[1],NFT (518034884748958882)[1],TRX[0.000168000000000O],USD[30.000000000000000O],USDT[0.000087046315429O] |
| 03126463 | USD[0.000000099301912],USDT[0.000000042787000] |
| 03126467 | BTC[0.004282180000000O] |
| 03126468 | XRP[0.000600000000000O] |
| 03126470 | APE[0.000000029788000],FTT[0.000000035402944],SOL[0.068595947230531],USD[3.066162540258051S],USDT[0.000000045077313] |
| 03126473 | CQT[0.946420000000000O],TONCOIN[0.011440000000000O],USD[0.023059329448768] |
| 03126474 | LUNA2_LOCKED[38.189026420000000O],TRX[0.007770000000000O],USD[0.000000044662002],USDT[0.000000049600000O] |
| 03126488 | CONV[5750.000000000000000O],USD[0.357433472800000O],USDT[0.008400000000000O] |
| 03126489 | POLIS[10.000000000000000O] |
| 03126491 | ETH[0.010000000000000O],ETHW[0.010000000000000O],USD[0.407998635000000O] |
| 03126495 | BNB[0.000000031486500],USDT[-0.000000010414016] |
| 03126497 | USD[30.000000000000000O] |
| 03126502 | AVAX[0.000000045523351],TRX[0.000000048862122] |
| 03126503 | DYD[0.047720000000000O],ENS[0.000000000000000O],FTT[197.400000000000000O],LOOKS[0.468570990000000O],SAND[0.726400000000000O],SLP[6.578000000000000O],TRX[0.000000000000000O],USD[0.294386839200000O],USDT[0.000000024957806] |
| 03126505 | BNB[0.000000111029600],LTC[0.000000038889357],NFT (439817960078632939)[1],USD[0.000000041392356] |
| 03126506 | BTC[0.000010111751601],USD[-0.000025030437140O],USDT[0.000000072764419] |
| 03126508 | COPE[0.567308989900800O] |
| 03126516 | ETH[2.499500000000000O],ETHW[2.499500000000000O],SAND[861.827600000000000O],SOL[14.997000000000000O],USD[2860.400000000000000O] |
| 03126517 | TRX[0.000010000000000O] |
| 03126519 | ETH[100.543628694364873],ETHW[0.004299343648731],SOL[0.000000005000000O],USD[0.000002771592291?] |
| 03126532 | AUDIO[0.804000000000000O],ETH[0.000256320000000O],ETHW[0.000256323000000O],TONCOIN[0.000680000000000O],USD[0.000000140719350],XRP[0.887000000000000O] |
| 03126533 | BTC[0.000064600000000O] |
| 03126537 | ETH[0.000000044859872],SOL[0.000000010000000O],XRP[0.000000011826815?] |
| 03126539 | ETH[0.000000062015900],USDT[0.000002431778757?] |
| 03126540 | BNB[0.000000018274300],ETH[0.000000093565500],FTT[0.000145100000000O],NFT (419252764575560607)[1],NFT (482139479538826351)[1],NFT (493678344243850411)[1],TRX[0.000160060000000O],USD[0.429190810624094937] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03126545 | USD[0.0000000090000000] |
| 03126546 | TONCOIN[0.0373560000000000],USD[0.0000000062500000] |
| 03126547 | AUD[5.4165779344148400],TRX[1.0000000000000000] |
| 03126550 | USDT[0.0000000434479600] |
| 03126551 | AKRO[1.0000000000000000],BAO[2.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000026486661373] |
| 03126553 | BTC[0.0000000534870860],LTC[0.0000000110000000],USD[0.0000000138028168],USDT[0.8712827403174184],XRP[0.0000000314513639] |
| 03126556 | COPE[0.0000000190797500] |
| 03126559 | BNB[1.2068314700000000],CRV[35.0032105600000000],FTT[5.6032811300000000],NFT (2963362593195330 74)[1],NFT (2967359058701802 19)[1],NFT (3264897180228997 204)[1],NFT (3383249915240128 09)[1],NFT (4056679397387013 87)[1],NFT (4799068370530940 59)[1],SOL[1.7618155400000000] |
| 03126564 | BTC[41.8168465415000000],SOL[4391.9840000000000000],USD[82305.3464969560000000] |
| 03126567 | DOT[0.0000000100000000],FTT[0.0000000117261 10],LTC[0.0000000073789823],USD[0.0000000081434303],USDT[0.0000000567988434] |
| 03126569 | USDT[0.0028710600000000] |
| 03126573 | TRX[0.9678010000000000],USDT[0.0486691035250000] |
| 03126574 | SOL[0.0000000091390342] |
| 03126581 | ETH[0.0246892000000000],ETHW[0.0243857800000000],NFT (3045593425017770 45)[1],NFT (5050788607366339 62)[1],NFT (5606813617707699 71)[1],USDT[0.8159174800000000] |
| 03126586 | ETH[0.0000000031375000],USD[0.0000000226161713] |
| 03126593 | BAO[2.0000000000000000],BTC[1.1445709282174395],ETH[8.0133585050000000],ETHW[0.0000000250000000],KIN[2.0000000000000000],USDT[0.0001841908541132] |
| 03126594 | TONCOIN[0.0772600000000000],USD[0.0000001409993 6],USDT[0.0000000631011799] |
| 03126597 | ETH[0.0016894800000000],TRX[0.8996890000000000],USD[0.0000010393166956 6],USDT[0.0000000075000000] |
| 03126600 | BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000052308614] |
| 03126601 | FTT[0.4728497900000000],USDT[0.0000000872656392] |
| 03126603 | USD[25.0000000000000000] |
| 03126609 | COPE[0.6852287332598500] |
| 03126612 | ETH[5.6119627200000000],ETHW[5.6119627200000000],LUNA2[0.0000000261214466],LUNA2_LOCKED[0.0000000609500421],LUNC[0.0056880000000000],USD[0.0000000072557248],USDT[4331.9231493139659700],XRP[0.2324610000000000] |
| 03126613 | FTT[25.0000000000000000],LUNA2[0.0485452022700000],LUNA2_LOCKED[0.1132721386000000],LUNC[10570.8200000000000000],RAY[407.6792101400000000],SOL[44.0000000000000000],USD[293.4657056866079910],USDT[0.0072856257500000],YGG[103.0000000000000000] |
| 03126617 | USD[0.0000000043088587],USDT[0.0000000030932434] |
| 03126619 | BNB[0.0000000010123600],LTC[0.0000000012958570],SOL[0.0000000050000000],TRX[0.0110910093160000],USD[0.0000000021542564],USDT[0.1105099896786412] |
| 03126629 | ETH[0.0000000074925000],NFT (3622726661046644 41)[1],NFT (3627743393697589 63)[1],NFT (4591538036594712 73)[1],UBXT[1.0000000000000000] |
| 03126631 | ATLAS[0.0000000079129600] |
| 03126635 | USDT[0.2576088900000000] |
| 03126636 | APE[3.4220375875700000],BCD[0.0006970400000000],DENT[1.0000000000000000],KIN[1.0000000000000000],MATIC[59.7733270900000000],SOL[0.0000169242776020] |
| 03126638 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0123922100000000],DENT[1.0000000000000000],ETH[0.0000001000000000],KIN[3.0000000000000000],NFT (2956076018413791 12)[1],NFT (4658508500070848 34)[1],NFT (4673676188342044 42)[1],SECO[1.0416986700000000],SOL[144.7092404682753870],TRX[1.0000000000000000],USD[0.0020318500000000],USDT[4873.4748401910217668] |
| 03126639 | BTC[0.0001408000000000],MATICBULL[527.8944000000000000],SOL[0.0047599500000000],USD[-0.0797685196585 51],USDT[0.0000009520508 7] |
| 03126642 | BAO[19.0000000000000000],DENT[6.0000000000000000],ETH[0.0000007600000000],ETHW[0.0000007635379826],KIN[14.0000000000000000],RSR[2.0000000000000000],SECO[0.0001059000000000],SHIB[1460868.2755564000000000],TRX[0.0062160000000000],UBXT[2.0000000000000000],USD[0.0000021974434433] |
| 03126643 | AKRO[36919.3533200000000000],DFL[22448.9200000000000000],STEP[3172.1000000000000000],USD[0.1558045647534990],USDT[0.7502023433776744] |
| 03126644 | ETH[0.0000084000000000],FTT[0.0305146535998285],GST[0.0100000000000000],NFT (4342443717840866 98)[1],NFT (4933153038160639 63)[1],USD[0.0093316128000000],USDT[0.1225655196119160] |
| 03126648 | COPE[0.0000000113664500] |
| 03126649 | BNB[0.0005000000000000],NFT (5413812340151401 09)[1],SOL[0.0000000449000000],TRX[72.0000000000000000],USD[0.0000000717030470],USDT[0.3504727583606452] |
| 03126653 | USD[0.7500988953500000],USDT[0.0017518600000000] |
| 03126654 | ETH[0.1007280500000000],ETHW[0.1007280500000000],USD[0.0001004214040 60] |
| 03126655 | ETH[0.1536658155023300],ETHW[0.1536658155023300],SOL[0.0000000011767584],USD[0.0000000018395933] |
| 03126658 | USD[0.4007926000000000] |
| 03126664 | USD[1.3600000000000000] |
| 03126672 | BTC[0.0000000043687744],MANA[0.0000000013933150],SOL[0.0000000020000000],USD[2.3361626331134416],USDT[4.4707273657803285] |
| 03126674 | NFT (5223597608018109 26)[1],USD[20.0000000049137536] |
| 03126677 | USD[3.8238702670000000] |
| 03126678 | COPE[0.7939146100762500] |
| 03126680 | ETH[0.0000000040000000],FTT[0.0000000046900000],USD[25.0043111909929707],USDT[0.0000000000029950] |
| 03126688 | ETH[0.5999620000000000],ETHW[0.5999620000000000],LUNA2[1.8880222040000000],LUNA2_LOCKED[4.4053851430000000],LUNC[411120.8100000000000000],SOL[4.1339717200000000],USD[233.3434201587092805] |
| 03126692 | BTC[0.0014211300000000],PYPL[0.0951173900000000],USD[4414.7030982220017200000000] |
| 03126695 | ATLAS[4440.0000000000000000],TRX[0.0015550000000000],USD[0.0640120045000000],USDT[0.1500000043190014] |
| 03126696 | NFT (2946081600645533 80)[1],NFT (3876033569988896 056)[1],NFT (4145212277457031 94)[1],USD[0.0000000049750087] |
| 03126698 | BNB[0.0000000064000000],GENE[0.0000680072000000],NFT (3492410764918233 06)[1],NFT (5043068459614583 60)[1],SOL[0.0000000200000000],TRX[0.0000000098081251],USD[0.0065545001836120],USDT[0.0002535867798988] |
| 03126707 | USD[0.5759065300000000] |
| 03126721 | USD[31.4643959275709783],USDT[0.0000000067009127] |
| 03126722 | ETHW[0.0008740600000000],TONCOIN[0.0500000000000000],USD[0.0000000053000000] |
| 03126723 | ETH[0.0007286200000000],ETHW[0.0007286200000000],USDT[0.0000222869294647] |
| 03126728 | NFT (3416046379671316 21)[1],NFT (3456682018403573 97)[1],NFT (3811291975985834 27)[1],NFT (4366441392653319 43)[1],NFT (5592694161625082 88)[1],USD[0.6525585435000000],USDT[0.0000000105517052] |
| 03126730 | COPE[0.7939303269619000] |
| 03126731 | HBB[0.0681396000000000],TRX[0.1818080000000000],USD[0.0322454114000000],USDT[0.0551139021059328] |
| 03126734 | FTT[0.0051040800000000],SRM[104.3760605800000000],SRM_LOCKED[698.6018025900000000],USD[1.5918950983000000],USDT[0.0000000020000000] |
| 03126735 | TONCOIN[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03126737 | AUD[0.0005393151795903],USD[0.0000000113346538] |
| 03126739 | BNB[0.0000000101471200],SOL[0.0000000004786700],TRX[0.0000070000000000],USDT[0.0000022929256544] |
| 03126751 | AVAX[0.0023893273794048],SOL[0.0000000031409600],USD[0.0809979639928830],USDT[0.0000000122472996] |
| 03126755 | USD[0.0000000090248642],USDT[0.0000000046838844] |
| 03126758 | USD[2.0825308614000000],USDT[0.0059110000000000] |
| 03126761 | USD[15.5149941900000000000000000],USDT[0.000000125305141] |
| 03126764 | USDT[0.0000000017413920] |
| 03126771 | STARS[0.000000085000000],USDT[0.0000000483608911] |
| 03126775 | FTT[25.0000000000000000],SOL[0.0085079600000000],USD[0.0000000250880000] |
| 03126776 | AVAX[0.0000000003439678],ETH[0.0000000032799545],LUNA2[0.0000000030000000],MATIC[0.0000000005640000],NFT [422848493715663363]{1},NFT [469282042745906153]{1},NFT [564004345594625580]{1},SOL[0.0000000444620000],TRX[0.0000060000000000],USD[0.0000001540281106],USDT[35.2262067996127578] |
| 03126779 | FTT[83.7673280400000000] |
| 03126780 | LUNA2[0.0000000286931784],LUNA2_LOCKED[0.0000000669507495],UNC[0.0062480000000000],TONCOIN[0.0615452600000000],USD[0.0000000178512319],USDT[0.0000000055032497] |
| 03126782 | ATLAS[0.0000000053064620] |
| 03126785 | USDT[0.0000000005797690] |
| 03126791 | TRX[0.0000010000000000],USDT[0.1442396955551663] |
| 03126798 | REAL[0.0647700000000000],USD[0.0058870010000000] |
| 03126801 | USD[0.0000000664521480],USDT[0.0000000072000000] |
| 03126806 | TONCOIN[1.2181760000000000],USD[0.0000000072500000] |
| 03126807 | COPE[0.9326583329791500] |
| 03126808 | TONCOIN[0.0400000000000000],USD[0.0000000010000000] |
| 03126816 | USD[0.0000000011433545] |
| 03126817 | EUR[0.0020332928448635],TRX[1.0000000000000000] |
| 03126819 | USD[0.0000007079937712],USDT[0.0000000026148370] |
| 03126820 | USD[0.0000000051126915] |
| 03126822 | LOOKS[7099.6508100000000000],USD[20.4986178435000000] |
| 03126832 | SOL[0.0050275000000000],TRX[0.1800320000000000],USD[0.0116628129387925],USDT[0.0474538148627359] |
| 03126835 | TRX[0.0000070000000000],USDT[0.0021799240000000] |
| 03126837 | KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000035030144] |
| 03126842 | BAO[2.0000000000000000],BNB[0.0000000016200000],DOT[0.0000538900000000],KIN[1.0000000000000000],NFT [319923217818001S]{1},USD[0.3650352344095931],USDT[0.0000000017070900] |
| 03126843 | COPE[0.0000001000000000],USDT[0.0000000012818060] |
| 03126844 | BCH[0.0000000269586670],BTC[0.0000000097346335],DAI[0.0000000077368395],DOGE[0.0000000958560000],SOL[0.0000000454527486],USD[0.0000000096130105],XRP[0.0000000025665786] |
| 03126850 | USD[25.0000000000000000] |
| 03126854 | TRX[0.0000010000000000] |
| 03126858 | BNB[0.0000000096442032],BTC[0.0000000011677496],DFL[0.0000000069218540],SOL[0.0000000023231000],SUSHI[0.0000000020000000],TRX[0.0000000089000000],USD[0.0000000057367852] |
| 03126865 | LTC[0.0000000020000000],USDT[0.0000000014976017] |
| 03126875 | TONCOIN[0.0600000000000000],USD[0.7091070500000000] |
| 03126878 | BNB[0.0000000100000000],USD[0.0000461624273477],USDT[0.0000000008580238] |
| 03126878 | ETH[0.0000000096185200],USD[0.0230701379863040] |
| 03126879 | NFT [306221590176551678]{1},NFT [409654084333291205]{1},NFT [566820718146482198]{1},USDT[0.0108626469250000] |
| 03126880 | AKRO[0.0000000079853342],COPE[2.1749500181720000],RAY[0.0000000009245656],SOL[0.0000000009342216],UBXT[0.0000000061735446] |
| 03126885 | AKRO[3.0000000000000000],AUD[0.0000034463299268],AUDIO[1.0192968100000000],COIN[1.1373782600000000],DENT[3.0000000000000000],KIN[1.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[606.7979330356134924],USDT[873.1136158230704070] |
| 03126886 | AVAX[0.0013476703126861],USDT[0.0000000825081762] |
| 03126888 | TRX[0.0023320000000000],USD[0.0000000159522080],USDT[12.4796873179163616] |
| 03126892 | TONCOIN[0.0420928500000000],USD[0.0000000050000000],USDT[0.0000000236487338] |
| 03126893 | AVAX[0.0093734296906512],FTT[1.3000000000000000],USD[1.9578699188000000],USDT[0.2566906866637761] |
| 03126896 | ANC[0.0167006389089476],ATLAS[40.0000000000000000],AVAX[0.0000000223756300],BICO[0.0000000042080000],INDI[0.0000000077846400],KIN[322.5323455588967525],LUNC[0.0009044737910200],TRX[3.0000000000000000],USD[0.0015767881798134],USDT[0.0000000046780419],XRP[0.0000000000629500] |
| 03126898 | USD[30.2359492023500000] |
| 03126899 | BTC[0.3242740000000000],ETH[13.3188494600000000],ETHW[13.3188494600000000],LTC[36.9046300000000000],XRP[198.1500000000000000] |
| 03126903 | USD[25.0000000000000000] |
| 03126909 | TRX[0.0000010000000000],USDT[0.0075004300000000] |
| 03126913 | BAO[2.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000009478444935] |
| 03126915 | ETH[0.0000000043926536],SOL[0.0000000060000000],USD[0.0000102153340294],USDT[0.0000000096997612] |
| 03126918 | EUR[0.0000000707772000],USD[-1.4006159700843148000000000],USDT[16.7014444546898064] |
| 03126919 | USD[0.0100000000000000] |
| 03126929 | BAO[1.0000000000000000],BTC[0.0000930000000000],EUR[17.6887941932874000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[-9.4144523780585851] |
| 03126937 | BTC[0.0008000000000000],USD[20.1034386300000000] |
| 03126938 | COPE[0.9957348281720000],USDT[0.0000000068000000] |
| 03126940 | TONCOIN[0.0400000000000000],USD[0.0000000082500000] |
| 03126943 | USD[0.0073780777000000] |
| 03126949 | DOT[28.1384008460128200],ETH[0.0000000073272480],FTT[25.0341269230074449],RAY[1332.1787024535058700],SAND[375.4778699400000000],SOL[11.9678093100000000],SRM[101.8748240000000000],SRM_LOCKED[1.5947994600000000],USD[0.3895066310328267],USDT[0.0000000082712160] |
| 03126953 | CRO[249.9500000000000000],ETH[0.2000722700000000],ETHW[0.2000722700000000],LUNA2[0.0000963756468100],LUNA2_LOCKED[0.0002248765092000],LUNC[20.9860000000000000],SOL[0.0059492816060000],USD[80.3919735693526018] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03126962 | USDT[0.00000000093336900] |
| 03126968 | USDT[0.00000000056130176] |
| 03126970 | GBP[7.46170852000000000],USD[0.00726208715547 2] |
| 03126975 | HNT[0.09900000000000000],SOL[0.00000000742200000],USD[0.7309558759824341],USDT[0.0092542176065173] |
| 03126976 | ETH[0.00000001000000000],LUNA2[0.00157075107500000],LUNA2_LOCKED[0.00366550858420000],LUNC[0.00506000000000000],TRX[0.38738000000000000],USD[2.03762487840000000],USDT[0.00696725200000000] |
| 03126977 | AKRO[1.00000000000000000],BNB[0.56116090075028 16],BTC[0.00000050000000000],KIN[2.00000000000000000],MATH[1.00000000000000000],RSR[1.00000000000000000],SOL[9.11829757000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USDT[0.5706794087605456] |
| 03126984 | AVAX[0.00145683267516175],USDT[0.00000010399609716] |
| 03126986 | COPE[0.99623881789600000],USDT[0.00000000092000000] |
| 03126996 | USD[0.00000001064190096],USDT[0.00000000055492553] |
| 03126998 | BTC[0.09864350349501 25],ETH[0.06038375000000000],LTC[2.06000000000000000],LUNA2[2.01952311400000000],LUNA2_LOCKED[4.71222060000000000],TONCOIN[0.06996800000000000],USD[0.04566000585232 35],USDT[0.8926755600000000] |
| 03126999 | SOL[0.00000000087695200] |
| 03127000 | USDT[1.00000000000000000] |
| 03127005 | BTC[0.00000000062180000],SAND[0.82495920319875 94],USD[0.0551254310525000] |
| 03127006 | BTC[0.00000525400000000],ETH[0.40268707000000000],ETHW[0.00000000151889299],KIN[2.00000000000000000],NFT [309526420479801451][1],NFT [341797713834060342][1],NFT [349191965557148507][1],NFT [496665474300981398][1],NFT [496894246387849147][1],NFT [554129182695755331][1],NFT [570948937178028525][1],USD[0.16453622701012 29],USDC[2137.00000000000000000],USDT[0.00001265000000000] |
| 03127008 | TONCOIN[8.50000000000000000],USD[0.05462300497 73340],USDT[0.00000003000000000] |
| 03127009 | ETH[0.00060000000000000],ETHW[0.00060000000000000],USD[0.00322080000000000] |
| 03127011 | BNB[0.00000001000000000],SOL[0.00000000874136 50],USD[0.00000064099936] |
| 03127012 | BTC[0.08000000000000000],EUR[2655.15969909700000000] |
| 03127015 | USDT[0.00000002400004 48] |
| 03127016 | USDT[0.00000000085557343] |
| 03127017 | BULL[0.00000000600000000],USDT[0.00000000684811 96] |
| 03127019 | AUD[0.00000000068709704],ETH[0.04644664000000000],ETHW[0.04644664000000000],STG[470.51592200000000000],USD[0.00000000411282 99],USDT[0.00000000056373862] |
| 03127020 | ETH[0.01238911000000000],ETHW[0.01238911000000000],USD[0.0000373459056383] |
| 03127027 | ETH[0.00048403000000000],ETHW[0.00048402745585 97],USDT[0.00000000075000000] |
| 03127029 | COPE[0.99613607206400000],USDT[0.00000000596000000] |
| 03127030 | ETH[0.05746690418172 48],ETHW[0.05746690418172 48],TONCOIN[0.09000000000000000],USD[0.00000011904 13440],USDT[2.5711300204015500] |
| 03127034 | TRX[0.00155500000000000],USDT[322.10427700000000000] |
| 03127039 | TRX[0.75870400000000000],USD[0.675156647500000 00] |
| 03127041 | ETH[0.00000001000000000],EUR[0.00000000079212931],USDT[0.000000002527741] |
| 03127043 | TRX[0.40000100000000000],USDT[12.76354091820000000] |
| 03127044 | USDT[0.00000007120520 00] |
| 03127045 | BTC[0.00000002439348 6],EUR[0.00003864100174 03],SOL[0.00000000858000 00],USD[0.10808631612031 38],USDT[0.00000000058015793] |
| 03127046 | EUR[0.00000009536116 7],LUNA2[4.74273689800000000],LUNA2_LOCKED[11.06638610000000000],TRX[0.00077700000000000],USD[0.00010116898326 9],USDT[0.00000000926187 93] |
| 03127047 | AKRO[2.00000000000000000],DENT[1.00000000000000000],ETH[0.02796839000000000],ETHW[0.02765323000000000],KIN[1.00000000000000000],SGD[87.337285256149145 8],USD[0.01407679560344 10],XRP[124.28143347000000000] |
| 03127051 | ALTBEAR[54364317.51000000000000000],SHIB[93217.00000000000000000],USD[0.01761283155000 00] |
| 03127053 | LUNA2[0.00000000500000000],LUNA2_LOCKED[8.68781579200000000],USD[0.00000131265978 10],USDT[0.00000000022238 12] |
| 03127056 | BNB[0.00000009501612 0],LUNA2[0.00000004179064 07],LUNA2_LOCKED[0.00000009751149 50],LUNC[0.00910000000000000],NFT [329047662194326139][1],NFT [384370205964758442][1],SOL[0.00000000057664 00],TRX[0.10831677000000000],USD[-0.000103366986309 4],USDT[0.00000005241995 6] |
| 03127057 | AVAX[0.00132621783370 69],BNB[0.00000000904000000],TRX[0.17003300000000000],USD[0.00000224864966 70],USDT[0.00001343701519 0] |
| 03127060 | BNB[0.00000011504180 0],SOL[0.00000000030037400],TRX[0.00000000146953 44],USDT[0.0000000822524 00] |
| 03127061 | ATLAS[0.05168523000000000],BAO[1.00000000000000000],EUR[0.00000001107040 90],LUNA2[1.92139317100000000],LUNA2_LOCKED[4.45834515100000000],USD[0.00000000858592966] |
| 03127069 | AVAX[0.00000004552335 1],BNB[0.00000000748650 96],MATIC[0.00000001000000000],NFT [458424011560218836][1],NFT [509078272436942197][1],TRX[0.00000600387337 50],USDT[0.00000000848429087] |
| 03127070 | COPE[0.00000002800000000],USDT[0.0000000046000 00] |
| 03127079 | TLM[6.01964760000000000] |
| 03127080 | EUR[0.04337068646587 49],FTT[0.00000033999936 2],USD[0.19243227481165 91],USDT[0.00000000074580261] |
| 03127081 | AVAX[0.00000242455233 51] |
| 03127082 | USD[0.24000000218901 64],USDT[0.0075304700000000 0] |
| 03127086 | USD[0.00000000500000000] |
| 03127087 | BNB[0.00000000677200 09],ETH[0.00000000040960600 7],ETHW[0.00000000856752 07],NFT [394162049539153204][1],SOL[0.00000001152259 24],TRX[0.00000340158358752] |
| 03127088 | BNB[0.00000001000000000],LTC[0.00000000580000 00],NFT [425914175597912647][1],NFT [468020831819591986][1],NFT [481355188540412099][1],SOL[0.00000001000000000],USDT[100.01614450294221 90] |
| 03127094 | DENT[1.00000000000000000],KIN[1.00000000000000000],TRX[1.00000000000000000],TRY[0.00000006220081 62],USDT[0.00000000671372 0] |
| 03127098 | APE[41.05792000000000000],BUSD[578.28296692000000000],FTM[0.98500000000000000],FTT[25.093344000000000],GALA[9.85600000000000000],GMT[0.97012400000000000],KSHIB[9.72800000000000000],LINK[0.09840000000000000],LOOKS[0.98100000000000000],LUNA2[0.05694328410000000],LUNA2_LOCKED[0.13286766290000000],LUNC[12] |
| 03127099 | TONCOIN[27.29663768000000000],USD[0.00000000534000 00] |
| 03127103 | BTC[0.00000000948160000],SOL[0.00000000695115 20] |
| 03127108 | TRX[47.22258319000000000],USD[0.00000010544120 25],USDT[0.00000000590586103] |
| 03127111 | LUNA2[0.00000002258210 08],LUNA2_LOCKED[0.00000005269156 86],LUNC[0.00491730000000000],USDT[0.1168552101591935] |
| 03127112 | COPE[0.00000016680000],USDT[0.000000004760000 0] |
| 03127114 | BNB[0.00000001471200],SOL[0.00000000841917 60],USDT[0.0000014724558824] |
| 03127123 | USDT[0.00000007790920 0] |
| 03127127 | USD[0.00000913000000000] |
| 03127130 | BNB[0.00000001294094 4],BTC[0.00000000400017300],HT[0.00000006668702 00],MATIC[0.00000008752100 0],SOL[0.00000000590470 0],TRX[0.00000006986632 3],USD[0.00000006291994],USDT[0.0000000041728275] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03127134 | USD[30.000000000000000] |
| 03127136 | USD[1.0323543038000000] |
| 03127141 | AUD[0.0003282283498969] |
| 03127146 | SOL[0.0010000000000000],TRX[0.8926010000000000],USD[0.0149651250000000],USDT[0.7231217325000000] |
| 03127149 | BTC[0.0026994870000000],USD[0.0000000062300464],USDT[174.6901659300000000] |
| 03127150 | USD[0.6345275415232900] |
| 03127159 | BNB[0.0000000360109944],ETH[0.0000000016528100],GENE[0.0000000024800000],LUNC[0.0000008895000000],MATIC[0.0000000565534846],NFT (33542471701867651ID)[1],NFT (42843001588763802ID)[1],NFT (53511660140320161ID)[1],SOL[0.0000000047936556],TRX[0.0000120062804092],USDT[0.0000000028214561] |
| 03127166 | USD[0.0000005000000000] |
| 03127167 | ETH[0.4332589600000000],ETHW[0.4330768000000000],HOLY[1.0687922200000000],KIN[1.0000000000000000],USD[0.0691634323309768] |
| 03127187 | TRX[0.9670160000000000],USD[0.0169396635000000],USDT[0.0000000050000000] |
| 03127188 | COPE[0.9960783992040000] |
| 03127197 | TRX[0.0007770000000000],USD[0.0086349977000000] |
| 03127200 | AKRO[5.0000000000000000],ALPHA[1.0000000000000000],BAO[5.0000000000000000],DENT[4.0000000000000000],KIN[1.0000000000000000],NFT (30474455144705277ID)[1],NFT (32892424341881504ID)[1],NFT (44873193256311342ID)[1],NFT (51199789569686270ID)[1],RSR[1.0000000000000000],TOMO[1.0000000000000000],TONCOIN[864.8251400900000000],TRX[3.0016790000000000],UBXT[3.0000000000000000],USD[5035.9659890766291210],USDT[798.1466331569348295] |
| 03127206 | TONCOIN[0.0000000100000000],USD[0.0000000081801634] |
| 03127208 | USD[0.0725197110000000] |
| 03127213 | USD[30.000000000000000] |
| 03127216 | CHZ[1.0169567400000000],EUR[0.0304256694057831],MANA[0.0364403600000000],MBS[0.0440936500000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0037900617235468],USDT[0.0009091100000000] |
| 03127217 | BAO[2.0000000000000000],KIN[3.0000000000000000],NFT (35392980240706795ID)[1],NFT (40374470390374240ID)[1],NFT (53242096061035686ID)[1],NFT (56615384188871293ID)[1],RSR[1.0000000000000000],USDT[0.0000000126849971] |
| 03127220 | USD[0.0450855080000000] |
| 03127221 | BTC[0.0000000066520725],DYDX[0.0872510000000000],TONCOIN[0.0700750000000000],USD[0.0033683325456635],XRP[0.8803000000000000] |
| 03127222 | SOL[0.0000001000000000],USDT[0.0770929172574552] |
| 03127224 | ETHW[1.5314901725315192] |
| 03127226 | KIN[1.0000000000000000],USD[0.0000000072603611] |
| 03127232 | USD[25.000000000000000] |
| 03127239 | USDT[34.3069241000000000] |
| 03127240 | COPE[0.9962275584520000],USDT[0.0000000097450000] |
| 03127241 | BTC[0.0000000062576120],FTT[0.0000000005000000],LUNA[0.0000000399146543],LUNA2_LOCKED[0.0000000931341933],SOL[0.0000000072500000],USD[0.1803657149258302],USDT[0.0000000162291207] |
| 03127249 | USD[0.5606486532500000],USDT[0.0090460000000000] |
| 03127258 | TONCOIN[0.0100000000000000] |
| 03127262 | BTC[1.5214932800000000],LUNA2[3.4371775970000000],LUNA2_LOCKED[7.8142724740000000],SOL[0.0000000075740000],USD[0.0000000252520265],USDC[25796.3173368000000000],USDT[5354.8329599082324160] |
| 03127264 | USD[30.000000000000000] |
| 03127269 | NFT (31289713368780568ID)[1],NFT (33866061197735529ID)[1],NFT (42367722808501832ID)[1],USD[0.0000000100000000],USDT[0.0056136301774334] |
| 03127271 | USD[0.0018995107375548],USDT[0.0000000004457275] |
| 03127275 | ATLAS[5112.3339878600000000],BAO[1.0000000000000000],USD[0.3405160010728708] |
| 03127276 | USD[20.000000000000000] |
| 03127280 | COPE[0.9961929837720000],USDT[0.0000000050100000] |
| 03127283 | ATLAS[0.0000000061040000],BTC[0.0000000005298597],SAND[0.0000000083760000],USD[0.0007750204371560] |
| 03127295 | FTT[0.0000000029513700],SOL[0.0000000021772761],TRX[0.0000260107244663],USD[0.0019933999710073],USDT[0.0000000048821162] |
| 03127299 | AKRO[262296.3032600000000000],AUDIO[1239.8599980000000000],AVAX[22.2780586000000000],BAL[55.1715544400000000],BAND[371.3206870000000000],BNB[0.9363868200000000],BTC[0.0483613264000000],CHZ[810.1374800000000000],COMP[14.2824132996000000],DENT[259973.0886000000000000],DMG[3.1525164000000000],DOGE[38.9150440000000000],DOT[550.9323868000000000],EN.J[537.0858300000000000],ETH[0.6130671260000000],ETHW[0.5020671260000000],FIDA[22.1845340000000000],FRONT[62.7724300000000000],GALA[7884.2969400000000000],GRT[4516.5712100000000000],HGET[1455.5577259000000000],HNT[129.4165108000000000],HXRO[1286.4912620000000000],JST[1076.7461600000000000],KNC[213.0566946000000000],LINK[172.1313994000000000],LTC[8.3704586000000000],LUA[2855.8714288000000000],MANA[485.4483180000000000],MAPS[2608.1661020000000000],MATIC[3078.4438600000000000],MKR[0.4293192420000000],PSG[84.3991960000000000],RAMP[3100.3609600000000000],RUNE[109.1301488000000000],SHIB[185920395.8000000000000000],SKL[4628.3103200000000000],SLP[82870.1358400000000000],SOL[13.2704483400000000],SRM[730.3997680000000000],SUSHI[208.4639320000000000],SXP[2852.8089276000000000],TRX[81017.2926040000000000],UBXT[13857.6314000000000000],UNI[65.4249000000000000],USD[49.8192300970000000],USDT[14.5136925105263342],WRX[1811.5229000000000000],XRP[9743.2500360000000000],YFI[0.1369498340000000] |
| 03127307 | BTC[7.6513605430000000],CAD[0.0000000016819212],FTT[150.1331242800000000],GBP[0.0000000059955215],LUNA2[12.4543736800000000],LUNA2_LOCKED[29.0602052500000000],STETH[0.0000000077856754],TRX[0.0001770000000000],USD[0.8592968905662043],USDT[0.0000001047711499] |
| 03127312 | FTT[0.0000000049958943],SOL[0.0000000059884640],USD[0.7255034000000000] |
| 03127313 | ATLAS[420.0000000000000000] |
| 03127314 | USDT[0.0000000026840000] |
| 03127315 | POLIS[7.1543370100000000] |
| 03127323 | AKRO[5.0000000000000000],BAO[8.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000073000000],KIN[8.0000000000000000],LDO[0.0000000049000000],LTC[0.0000000093051500],NFT (31646133446122443ID)[1],NFT (53300742718954465ID)[1],NFT (54934314618100386ID)[1],TRX[2.0007790000000000],UBXT[2.0000000000000000],USD[0.0000000726036111],USDT[0.0000058354720389] |
| 03127325 | BTC[0.0163436300000000],EN.J[61.0000000000000000],EUR[0.0000462485044945],MANA[81.2000000000000000],USDT[2.0601469955000000],XRP[289.4691010700000000] |
| 03127326 | USD[30.000000000000000] |
| 03127328 | BAO[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000016071212060] |
| 03127332 | COPE[0.0000000141800000] |
| 03127336 | BNB[0.0000000335663600],ETH[0.0000000068862696],TRX[0.0078300521521144] |
| 03127342 | BNB[0.0000000065449836],COPE[0.0000000030922280],FTT[0.0000000035404706],MATIC[0.0000000193600000],NFT (43589303800554334ID)[1],NFT (51637519297585659ID)[1],NFT (53585839305049485ID)[1],SOL[0.0000000062917528],USD[0.0000000097853995],USDT[0.0000000024284308] |
| 03127346 | ATLAS[1808.6135617550000000],DENT[1.0000000000000000],KIN[1.0000000000000000] |
| 03127352 | BNB[0.0000001849816600],SOL[0.0000000022000000],TRX[0.0000060096533547],USDT[0.2679532705280155] |
| 03127353 | TONCOIN[12.5400000000000000],USD[0.0000000050000000] |
| 03127357 | AUDIO[12.7716780700000000],KIN[1.0000000000000000],USDT[0.0000000141666987] |
| 03127363 | DFL[2836.6700000000000000] |
| 03127365 | USD[0.8067060663750000],USDT[0.4838715028750000] |
| 03127372 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0000000050000000],FB[1.0781780000000000],FRONT[1.0000000000000000],KIN[1.0000000000000000],NFT (36487108172724678ID)[1],TRX[1.0000110000000000],UBXT[1.0000000000000000],USD[0.0075415168000000],USDT[0.0000000435710603] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03127375 | TONCOIN[16.730000000000000] |
| 03127379 | USD[100.000000000000000] |
| 03127381 | TONCOIN[0.126000000000000],USD[0.000000002500000] |
| 03127382 | SRM[0.000000649680000] |
| 03127384 | USDT[0.000205161141649] |
| 03127385 | USDT[726.534516000000000] |
| 03127391 | HXRO[1.000000000000000],NFT (446906743593554240)[1],NFT (500901815966910609)[1],NFT (555618725168184691)[1],USD[8617.707090410000000],USDT[0.000000000497491] |
| 03127396 | AVAX[0.000000007445682?],USD[0.908550022140600],USDT[0.409801800000000] |
| 03127398 | USD[100.000000000000000] |
| 03127399 | AVAX[0.001388286246664?],USDT[0.003269078118?014] |
| 03127403 | COPE[0.000000006028000001],USDT[0.000000002760000] |
| 03127406 | FTT[0.000010279440316?],USD[0.260207329623424?8],USDT[0.000000005507008?1] |
| 03127407 | USD[30.000000000000000] |
| 03127409 | ETHW[0.833683720000000],USD[0.004048170000000] |
| 03127411 | SOL[0.000000010000000],USDT[0.000000008327973] |
| 03127412 | BNB[0.000000020922900],BTC[0.000000009015000],GARI[0.117000000000000],LTC[0.000820000000000],PEOPLE[3.906000000000000],USD[0.084593182214058?2],USDT[0.000000004549880],WRX[0.000000052227910] |
| 03127413 | LTC[0.000003000000000],USDT[0.000000096786580] |
| 03127418 | USDT[0.004425725837421?4] |
| 03127422 | USDT[0.000000075000000] |
| 03127424 | USD[0.064252180000000],USDT[0.000000078343480] |
| 03127429 | USD[0.000041174080785],USDT[0.000112247775768] |
| 03127430 | AVAX[0.000763203967381?2],FTT[0.000000008001201?8],USD[0.000000068046616] |
| 03127432 | BNB[0.000000047370065],ETH[0.000000003550530],USD[0.000000025700158],USDT[0.000000013830956] |
| 03127445 | AVAX[0.000000007872482?],USDT[0.000000031014699] |
| 03127450 | BNB[2.859742040000000000],NFT (307271738491180742)[1],NFT (325759154029869004)[1],NFT (333213935346137081)[1],NFT (355806890685073253)[1],NFT (407449481657732828)[1],NFT (428838553014067468)[1],NFT (449127044387469617)[1],NFT (457096161240947576)[1],NFT (472889517266841918)[1],NFT (519886618803788495)[1],NFT (523567936413415810)[1],NFT (528227277975884223)[1],NFT (551370698325088448)[1],SHIB[307431.121596750000000],TRX[0.001580000000000],UBXT[1.000000000000000],USD[983.889642949961073?7],USDC[3020.000000000000000],USDT[119.707111720000000] |
| 03127451 | CRO[0.094659060000000],FTT[0.000000001000000],MANA[0.000000085940000],MNGO[4.915325020000000],NFT (292411551933004758)[1],RAY[0.000000029910000],TRX[0.000010000000000],USD[0.000000009671287?4],USDT[19.040857481945289?0] |
| 03127454 | USD[18.461830474905200?0] |
| 03127457 | TRX[0.000010000000000],USDT[0.433826000000000] |
| 03127466 | BTC[0.000338654240000],CRV[311.418247330000000],ENJ[0.607403960000000],ETH[0.000751267500000],ETHW[8.858689637500000],FTT[13.850571200000000],NFT (352613184557624774)[1],NFT (469458497589451160)[1],USD[0.214802732875000?0] |
| 03127469 | TRX[0.000022000000000],USDT[295.000000000000000] |
| 03127473 | TONCOIN[0.030000000000000],USD[0.000000008000000] |
| 03127487 | COPE[0.996062470172000],USDT[0.000000006180000?0] |
| 03127488 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[32.087461432484026?7],GALA[104.536095690000000],KIN[147109.000615370000000],PRISM[959.724628530000000],SHIB[297696.225616530000000],USD[0.715087250000000?00] |
| 03127489 | TRX[6.672018560000000],USDT[3.656839450153918?4] |
| 03127493 | LTC[0.174567750000000],USD[-1.477930900245235?8] |
| 03127496 | BTC[0.000000003869350?0],ETH[0.000000134048495],FTT[0.000000006380460?0],MATIC[0.000000019151580],USDT[0.000000010000000] |
| 03127497 | AVAX[0.000956631973500?0],BTC[0.002008375232770?0],ETH[0.150727873083940?0],ETHW[0.150727873083940?0],MANA[0.989360000000000],MATIC[41.677659769504000?0],SAND[0.993160000000000],SOL[1.125524889021300],USD[85.316349083185540?0] |
| 03127503 | LUNA2[0.000000034199623?4],LUNA2_LOCKED[0.000000079799121?3],LUNC[0.0047470400000000?0],USD[0.000000113089932],USDT[0.000000005589621?3] |
| 03127505 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.004471010000000],DENT[2.000000000000000],DOGE[622.258055230000000],DOT[12.132020480000000],KIN[4.000000000000000],MATIC[78.329957040000000],RSR[1.000000000000000],SOL[2.122873510000000],UBXT[2.000000000000000],USD[0.000000018623570?6],WAXL[122.306934330000000],XRP[58.957544250000000],YFI[0.024625670000000] |
| 03127509 | FTT[80.270000000000000],SRM[10.132205790000000],SRM_LOCKED[117.787794210000000],USD[0.000000008000000],USDT[3007.866967750000000] |
| 03127516 | COPE[0.996062470172000] |
| 03127518 | BTC[0.000342263886537?],IMX[0.040000000000000?0],LRC[0.782030000000000],USD[10.709239350242732?2] |
| 03127524 | USDT[0.000240735570081] |
| 03127525 | ETH[0.000000089829064],LUNA2[0.000045923781000],LUNA2_LOCKED[0.000107155489000],LUNC[1.000000000000000],TRX[0.695746000000000],USDT[0.005848611237040?7] |
| 03127529 | TRX[0.001360000000000] |
| 03127530 | BRZ[1.295231339149477?9],FTT[0.000000053902892],USD[0.015268677416371?9],USDT[0.070525697100000?0] |
| 03127539 | FTT[10.198165080000000],SOL[39.998814918068674],USD[5294.070848184073000] |
| 03127549 | ATLAS[449.910000000000000],USD[10.010077340000000],USDT[50.000000008418920?0] |
| 03127559 | USD[0.046441250000000?00] |
| 03127566 | KIN[1.000000000000000],USDT[0.000000107304089] |
| 03127569 | COPE[0.000000151480000],USDT[0.000000091000000] |
| 03127571 | FTT[0.000000050000000],SHIB[289178.875464496262440?0],USD[0.000000045728173],USDT[0.000000040472750] |
| 03127573 | USD[0.000000175800916],USDT[0.159095430000000?00] |
| 03127591 | USD[1.195357268000000],USDT[0.000000083406400] |
| 03127593 | CREAM[0.008882291000000],SOL[0.009998200000000],USD[8.768667542745000],USDT[4.000000000000000] |
| 03127599 | FTT[0.000129526943497?2],TRX[0.000041000000000],USD[4.406575467855070?7],USDT[0.000000006310952?2] |
| 03127605 | ATLAS[3988.958816426570000?0] |
| 03127609 | BAO[2.000000000000000],DOGE[1.000000000000000],FTT[10.987536010000000],KIN[1.000000000000000],NFT (350766832297940515)[1],NFT (383328999768270031)[1],NFT (416290487494143405)[1],NFT (532997487166008302)[1],NFT (536805420619054123)[1],NFT (539140810324803263)[1],USD[0.000000010164611?6],USDT[0.000000022575229] |
| 03127611 | FTT[0.013858290000000000?],USD[0.030106086698318],USDT[0.000000003422481?] |
| 03127613 | AKRO[1.000000000000000],ATLAS[477.706473890000000],USD[0.010000000509654?4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03127615 | KIN[1.000000000000000],TRX[0.000015000000000],TRY[0.000000196775243],USDT[24.165957218126251] |
| 03127616 | COPE[0.000000004572000] |
| 03127619 | ATLAS[2260.000000000000000],USD[0.201973843750000] |
| 03127624 | ATLAS[2199.560000000000000],BOBA[174.271760000000000],ETH[0.296940600000000],ETHW[0.296940600000000],EUR[0.000000064458096],FTM[217.956400000000000],MANA[40.991800000000000],USD[12.922135208062661],USDT[0.000000094406712] |
| 03127625 | ATLAS[20.000000000000000],BNB[0.000000024000000],CAD[1.000000000000000],CUSDT[1.000000000000000],GST[0.100000000000000],HEDGE[0.001000000000000],HEDGESHIT[0.001000000000000],KSHIB[20.000000000000000],SOL[0.153940480000000],SPELL[199.981000000000000],USD[2.995249024453831‌4],USDT[0.333374079100178] |
| 03127628 | ADABULL[60.558491700000000],BCHBULL[741559.077000000000000],BNB[0.000000003005626],DOGE[0.976250000000000],DOGEBULL[364.030821000000000],EUR[0.000000008821648],LINKBULL[6458.772600000000000],LTCBULL[154130.709600000000000],LUNA2[0.011070971990000‌0],LUNA2_LOCKED[0.025832679800000],LUNC[0.727459700000000],SHIB[499905.000000000000000],SUSHIBULL[375328674.000000000000000],USD[34.441092911950797‌5],USDT[0.000000033103123],VETBULL[136184.120100000000000],XRPBULL[2346953.994000000000000] |
| 03127629 | FTT[0.000000008153026‌8],LUNA2_LOCKED[0.000000110155843],LUNC[0.001028000000000],USD[0.000000012285584],USDT[8.266488181234553‌1] |
| 03127635 | TRX[0.000010000000000],USDT[0.009123220000000] |
| 03127637 | CAD[0.000000009582512],ETH[2.066053887563800],ETHW[2.066053887563800],USD[1.600175795000000],USDT[20389.546661688678209‌6],XRP[49278.671100000000000] |
| 03127645 | FTT[25.645675730372333‌1],MATIC[180.352482030000000] |
| 03127646 | ATLAS[1596.399500000000000],USD[0.196155404210640‌0] |
| 03127653 | LTC[0.003502898288700‌0],MBS[7.000000000000000],SOL[0.002562821358000‌0],USD[40.177961103232726‌1] |
| 03127654 | DOT[29.786000000000000],ETH[1.999620000000000],ETHW[1.999620000000000],SOL[39.992400000000000],TRX[0.000001000000000],USD[204.550000013395513‌4],USDT[126.459430000000000] |
| 03127659 | BTC[0.000000003429147],FTT[0.000000064785580],MATIC[0.000000041792000],USD[0.000000136290260],USDT[0.002447393292747] |
| 03127662 | BAO[2.000000000000000],USD[0.000178685097240] |
| 03127666 | BNB[0.000000030116424],BTC[0.000000083750000],ETH[0.000000047019277],HT[0.000000051900000],MATIC[0.000000002100000],SOL[0.000000086927318],TRX[0.000000075763880],USD[0.000000070004683],USDT[0.000000040543159] |
| 03127668 | COPE[0.000001506800000],USD[10.000000009200000] |
| 03127676 | AKRO[1.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],ETH[0.000000007874357‌5],KIN[2.000000000000000],RSR[1.000000000000000],TRX[1.001200000000000],USD[0.000027978189327],USDT[0.000003508237496‌8] |
| 03127682 | BNB[0.000000051401500],TRX[0.000000011461634],USD[0.005405905800000],USDT[0.000000090822288] |
| 03127683 | USD[0.000019730927790] |
| 03127684 | BTC[0.000001840000000],ETH[0.000280800000000],ETHW[0.000280800000000] |
| 03127699 | USD[1500.000000000000000] |
| 03127702 | ATLAS[7080.000000000000000],BNB[0.009500000000000],USD[0.574854806925000] |
| 03127706 | USD[361.100000000000000] |
| 03127713 | COPE[0.000000286960000],USDT[0.000000008322000] |
| 03127714 | CHF[1000.000000000000000] |
| 03127718 | EUR[0.000079400000000],USDT[0.000000063936914] |
| 03127723 | BULL[51.244150000000000],ETHBULL[157.212868000000000],FTT[0.002684066835384‌0],USD[0.137356660289051],USDT[0.003144107000000] |
| 03127726 | BTC[0.029094180000000],DOT[86.282740000000000],ETH[0.408918200000000],ETHW[0.408918200000000],EUR[3.810800000000000],SOL[15.306938000000000],USD[2.080260000000000] |
| 03127737 | BTC[0.548295806712633‌3],DAI[0.000000024602100],EUR[2.309255572040837‌5],FTT[0.359575237979961‌2],LUNC[0.000000003030000],SOL[24.166450590000000],TRX[0.290744000000000],USD[0.035346177863499‌5],USDT[0.975955285802765‌8] |
| 03127745 | APT[0.000000069658100],BNB[0.000000030604000],ETH[0.000000091816500],TRX[0.000000000000000],USD[0.000000396967380],USDT[0.000000443981041] |
| 03127750 | AMPL[0.000000002736086],USD[0.000000028256741],USDT[0.000000049832216] |
| 03127753 | COPE[0.000000000760000],USDT[0.000000084900000] |
| 03127755 | ETH[0.000000032000000],TRX[0.000000082521596] |
| 03127757 | ETH[0.000000042000000],KIN[1.000000000000000],TRX[0.000000039980000],UBXT[1.000000000000000],USD[0.000000014513900],USDT[0.000000138992426] |
| 03127759 | SLP[9.988000000000000],SUSHI[0.008200000000000],USD[0.295299392116000‌0] |
| 03127760 | ETH[0.000000040000000],SUSHI[0.004567500000000],USD[1.982459888388730],USDT[0.080000000000000] |
| 03127761 | NFT[358224637191404911][1],NFT[424219287515667380][1],NFT[568422753798171064][1],SAND[2.000000000000000],USD[0.000000002340792‌8],USDT[3.449547382976674‌0] |
| 03127763 | ETH[0.012604168744676],ETHW[0.012604168744676],GALA[0.000000013600000],KIN[2.000000000000000],TRX[1.000000000000000] |
| 03127764 | USDT[0.000000014313600] |
| 03127765 | FTT[1592.324420000000000],SRM[30.981170670000000],SRM_LOCKED[360.158829330000000],USD[325.725604000000000],USDT[8316.780553267637072‌9] |
| 03127775 | APE[0.098273400000000],ATOM[0.098991200000000],AVAX[1.097690600000000],BCH[0.000964000000000],BTC[0.000087410273836‌5],DOT[0.099000000000000],ETH[0.001997672000000],ETHW[0.001997672000000],FTT[0.498545200000000],LINK[0.191416800000000],STEP[90.176720000000000],TRX[0.000205000000000],US‌D[0.000952416039525‌2],USDT[0.000000000721858],XRP[69.749000000000000] |
| 03127777 | ETH[0.007444330000000],ETHW[0.007444330000000] |
| 03127781 | ETH[0.000997000000000],ETHW[0.000997000000000],USD[0.000000072296192] |
| 03127787 | USDT[0.000000032735400] |
| 03127792 | CAD[0.001379940646521‌9],ETH[0.000002764023346],ETHW[0.000002764023346],SOL[0.000000981832711306],USD[0.000000004614719‌3],USDT[0.033232826491067‌4] |
| 03127797 | ATLAS[240.000000000000000],USD[0.015937653900000‌0] |
| 03127800 | BNB[0.000000009409380‌0],TRX[0.000003480000000],USDT[0.000000083674913] |
| 03127801 | TRX[0.923587000000000],USD[0.823022509150000],USDT[0.000000001750000] |
| 03127808 | BTC[0.000000035390593‌6],DOT[0.171279264445898‌9],ETH[0.000946800000000],ETHW[0.000946800000000],EUR[0.004063847089229‌9],LTC[0.008888890000000],MATIC[0.193096000000000],USD[1.066899183262597‌5],USDT[0.001696975946984‌7],XRP[1.659837301226308‌8] |
| 03127818 | AVAX[0.001325868604889‌1],USD[0.601093575000000] |
| 03127819 | USD[0.684502743500000] |
| 03127823 | BNB[0.000000009563170],BTC[0.000000082161511],LUNA2[0.000000041833084],LUNA2_LOCKED[0.000000093761052‌9],LUNC[0.008750000000000],USD[0.000015832306416],USDT[0.000000096640098] |
| 03127825 | SOL[0.002834100000000],TRX[0.000000045307880],USDT[0.000016557702030‌0] |
| 03127833 | AKRO[1.000000000000000],BAO[4.000000000000000],ETH[0.000000058343800],IMX[23.307368390000000],KIN[6.000000000000000],NFT[389613739027145832][1],NFT[434794716526984285][1],NFT[453396540422524105][1],NFT[5‌15282915938273170][1],SOL[0.000000001457880‌0],TRX[0.845053000000000],USD[0.043892285580694],USDT[0.000066098651554‌1] |
| 03127835 | AVAX[0.000000083563003],ETH[0.000000055957805],ETHW[0.000000055957805],EUR[0.000001034164],MATIC[0.000000005507632],TRX[0.000000066956000],USD[-0.001346395053498],XRP[0.004809550000000] |
| 03127839 | EUR[0.000000133625855],UBXT[1.000000000000000],USDT[98.782389490000000‌0] |
| 03127843 | AVAX[0.000000048886069],EUR[0.009433351706381‌3],USD[0.000000124497320] |
| 03127845 | TRX[0.000010000000000] |
| 03127848 | USD[0.067932768176000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03127855 | USD[30.000000000000000] |
| 03127858 | USD[3.125500012979459Z],USDT[0.013993408806407] |
| 03127866 | BNB[0.002000000000000],DOGE[0.974400000000000],GARI[0.900000000000000],LUNA2[0.076605033490000],LUNA2_LOCKED[0.178745078100000],TRX[0.500289000000000],USD[0.0045235700259600],USDT[0.000000070358100],XRP[0.241100000000000] |
| 03127888 | TONCOIN[0.100000000000000] |
| 03127891 | AVAX[0.0024620924015869],USD[0.000000099243807],USDT[0.000000013553000] |
| 03127892 | ATLAS[38262.728700000000000],DFL[22735.679400000000000],USD[0.2597162292680200] |
| 03127898 | TONCOIN[0.070000000000000],USD[0.000000037726736] |
| 03127900 | USDT[0.000000020000000] |
| 03127901 | USDT[0.000000073173000] |
| 03127903 | USD[25.000000000000000] |
| 03127907 | ALICE[0.000000911968810],LUNA2[0.000102171277000],LUNA2_LOCKED[0.0002383996464000],LUNC[22.2480106754925447],USD[0.000000115531871],USDT[0.000000079946400] |
| 03127914 | ETH[0.037997200000000],ETHW[0.037997200000000],SOL[1.329800000000000],USD[7.7341985050000000] |
| 03127915 | AVAX[0.0077123244697Z9],FTT[0.0029370066971168],USDT[0.000000043784000] |
| 03127931 | USD[25.000000000000000] |
| 03127940 | EUR[0.0041496938734104] |
| 03127953 | BNB[0.000000002917074],USD[16.4718532167230948],USDT[15.5822777940837108] |
| 03127956 | RAY[69.8724629272364000],SOL[9.9761865167128516],XRP[0.000000000000000] |
| 03127963 | BTC[0.000069815275610G],ETH[0.000978580000000],EUR[5694.0188477841335235],FTT[0.000000007859311],LUNA2[0.0039416880870000],LUNA2_LOCKED[0.0091972722020000],STETH[0.000000089450005],USD[0.0104006805710889],USDT[855.6600000075000000],USTC[0.5579650000000000] |
| 03127964 | ATLAS[189.962000000000000],USD[1.0342288375000000] |
| 03127965 | BTC[0.4121000000000000],EUR[0.2722782825000000] |
| 03127969 | AUD[0.000000724784396],BTC[0.000000005676341],CRQ[0.000000007287232],ETH[0.000000062600000],EUR[0.0000000025702827],FTT[0.000000088400000],USD[3.7579406247130921] |
| 03127972 | BTC[0.005600000000000],ETH[0.056989740000000],ETHW[0.0569897400000000],EUR[201.8263359280000000] |
| 03127973 | USDT[0.000000092679000] |
| 03127977 | AGLD[0.000000012843960],AKRO[0.000000030115984],ALEPH[0.000000037124499],ALICE[0.000000058791266],AVAX[0.000000077764696],BAT[0.0000904720128430],BNB[0.000000071983886],FTT[0.0006662698153860],KIN[2.000000000000000],TRX[0.000000008474522Z0] |
| 03127979 | TONCOIN[0.060000000000000] |
| 03127982 | BTC[0.000040590000000],USD[0.0002435117897863] |
| 03127987 | TONCOIN[0.020000000000000],USD[0.000000050000000] |
| 03127988 | NFT [3479201277242544452][1],NFT [504291919104476306][1],NFT [551289499133113440][1],USDT[0.0000000015733800] |
| 03127993 | ATLAS[0.000000002916904] |
| 03127997 | MANA[150.746306680000000],SAND[160.768943380000000],SOL[0.005963570000000],TRX[0.0000100000000000],USD[0.000000103958223],USDT[0.000000077406154] |
| 03127999 | BTC[0.000000033810451],USD[-1.446033129405680G],USDT[1.5206485951393367] |
| 03128001 | BTC[0.0302431892649560],USD[7.2416518174651508] |
| 03128003 | AKRO[2.000000000000000],BAO[19.000000000000000],BTC[0.000000009000000],DENT[4.000000000000000],ENS[0.0080581900000000],EUR[0.1921244290526135],KIN[21.000000000000000],RSR[4.000000000000000],STETH[0.0005230683066651,TRX[2.000000000000000],UBXT[4.000000000000000],USD[0.0027963228428645],USD[0.000000036696390] |
| 03128007 | ALCX[0.000969742500000G],BAL[0.009883150000000],BAND[0.0981712500000000],BTC[0.000178181796000],CHF[0.000000002008854G],DENT[98.926500000000000],DOGE[0.985465000000000],TLM[0.0954100000000000],USD[351.1053635463482311000000000],USDT[0.0076913768207658] |
| 03128010 | ALGO[0.000000095500000],BNB[0.000000042791914],ETH[0.000000050458798],MATIC[0.0000000022003000],NFT [349704011584346660][1],NFT [540040498288837927][1],SOL[0.000000078807592],TRX[0.0000000091121555],USDT[0.1105290364322823] |
| 03128019 | ETH[2.347000470000000],TRX[0.2074360000000000],USD[0.314188285525000],USDT[0.3621755785000000] |
| 03128023 | XRP[0.000000091337500],XRP[0.2888880000000000] |
| 03128027 | FTT[1.100000000000000],USD[3.6786329065000000] |
| 03128040 | STORJ[0.0772400000000000],TRX[0.000028000000000],USD[0.000000062988418],USDT[0.000000195260810],WFLOW[0.0971400000000000] |
| 03128041 | USD[0.5037760094748853] |
| 03128046 | BOBA[180.000000000000000],USD[0.0991021322748880],USDT[0.000000105901124] |
| 03128051 | USD[0.000000097000000] |
| 03128053 | KIN[2.000000000000000],USD[0.000000072603611],USDT[0.0100979467435673] |
| 03128054 | USD[0.000000080610276] |
| 03128067 | USD[0.000060197317611] |
| 03128070 | HXRO[7.000000000000000],STEP[98387.618280000000000],USD[0.008319500891 6746],USDT[0.000000041597885] |
| 03128076 | USD[36.3293848600000000],USDT[3.5200000081405396] |
| 03128080 | BAO[3.000000000000000],DENT[1.000000000000000],DOGE[0.020575100000000],EUR[0.000000026053790],KIN[2.000000000000000] |
| 03128083 | ETH[0.0797437803669100],ETHW[0.0797437803669100],MATIC[262.804038120000000],SHIB[0.000000001198680],SOL[3.639740000000000],USD[0.000001455792380],USDT[0.000000094915147] |
| 03128085 | EUR[1.1237049800000000],FTT[0.000000026857786],LUNA2[41.4263295850000000],LUNA2_LOCKED[3.3281023640000000],USD[0.2814108436316941] |
| 03128086 | USD[0.3099043435000000] |
| 03128093 | BNB[0.000000100000000],ETH[0.000000007311 3700],SOL[0.000000049875800] |
| 03128095 | NFT [358893147438915318][1],NFT [387952497942036485][1],NFT [407785401332905148][1],NFT [520084991100170427][1],USDT[2.000000000000000] |
| 03128100 | TRX[0.0000010000000000] |
| 03128102 | BAO[2.000000000000000],BTC[0.573173910000000],ETH[9.9121146900000000],TRX[1.000000000000000],USD[1291.3191021419189901] |
| 03128105 | BTC[0.0025000069266295],FTT[0.0527989715741568],SOL[0.000000007857580 4],USD[8.5516049984515197],USDC[1060.0000000000000000],USDT[0.000000110076630] |
| 03128115 | TONCOIN[0.070000000000000],USD[0.000000010000000] |
| 03128121 | LUNA2_LOCKED[0.000000119242628],LUNC[0.0011128000000000],USD[0.0086555467910079],USDT[0.000000086147410] |
| 03128130 | BTC[0.000000100000000],LUNA2[0.411667600000000],LUNA2_LOCKED[0.9476535833000000],LUNC[1.3095931194565660],USDT[0.0001195610867360] |
| 03128132 | AKRO[1.000000000000000],BAO[9.000000000000000],DENT[4.000000000000000],KIN[5.000000000000000],USD[0.000000087965945] |
| 03128137 | BUSD[573.2710672900000000],FTT[25.0012547395762100],USD[0.000000264340315] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03128142 | USD[0.0061182555000000],USDT[0.0000000042872395] |
| 03128143 | USDT[0.0250000000000000] |
| 03128151 | BAO[1.0000000000000000],BTC[0.0000000535415308],DENT[1.0000000000000000],GBP[0.0009166677477876],UBXT[2.0000000000000000],USD[0.0001189632775878] |
| 03128153 | EUR[0.0016888000000000],USD[0.0000000876088847],USDT[0.0000000124737803] |
| 03128154 | FTT[42.7790198600000000],USD[0.0000001472256752] |
| 03128155 | BCH[0.0000000050931936],BNB[0.0000000100000000],BRZ[0.0000000021000000],BTC[0.0000000123128000],ETH[0.0000000664275580],KNC[0.0000000051000000],USD[0.0008056215084039],USDT[0.0000238718788222] |
| 03128156 | USD[0.0000000400000000] |
| 03128157 | ETH[0.0000000039477444],SOL[0.0000000050571310] |
| 03128160 | BULL[0.0000000000000000],CLV[0.0971800000000000],COMP[0.0000202200000000],GRTBULL[9.9920000000000000],LUNA2[0.2510985388000000],LUNA2_LOCKED[0.5858965906000000],TRX[0.3998000000000000],USD[0.0000000215354169],USDT[0.0000000088154830],XAUT[0.0000000041748800] |
| 03128167 | BTC[0.0000000072000000],LTC[0.0000062800000000],TRX[1.0000000000000000],USD[0.0456154100000000] |
| 03128169 | USD[0.0088724674000000] |
| 03128170 | BTC[0.0000000093797212],EUR[0.5978474428788015],USD[12.4352264232283380],USDT[1.1133193800613202] |
| 03128171 | BTC[0.0090983690042000],ETH[0.0000000032000000],EUR[0.0000000011478292],SOL[0.0000000060000000],USD[13.6466329890483655],USDT[360.7740330181172172] |
| 03128175 | TRX[0.5832010000000000],USD[0.0002272605000000],USDT[0.0000000040000000] |
| 03128182 | DENT[1.0000000000000000],POLIS[57.9009115021506172] |
| 03128187 | TONCOIN[2147.8808542000000000],USD[0.0000000228395115] |
| 03128188 | ETH[0.0000000040000000] |
| 03128193 | ATLAS[5600.0000000000000000],AXS[3.5000000000000000],BOBA[83.0000000000000000],ETH[0.0400000000000000],ETHW[0.0400000000000000],FTM[19.0000000000000000],FTT[5.0594524300000000],GARI[162.0000000000000000],HNT[50.6000000000000000],LEO[24.0000000000000000],MBS[21.8696735200000000],NEXO[48.0000000000000000],SAND[50.0000000000000000],SOL[3.5600000000000000],TRX[570.0000000000000000],USD[1394.1714407342966566000000000000],USDT[848.8413865572759866] |
| 03128194 | BTC[0.0000406900000000] |
| 03128204 | DOGE[1182.9138000000000000],GALA[9.8680000000000000],MANA[0.8766000000000000],POLIS[217.9006600000000000],SLP[22574.0900000000000000],USD[15.3261940587000000] |
| 03128211 | USD[26.4621584900000000] |
| 03128214 | USD[0.0000000027500000] |
| 03128221 | BAO[1.0000000000000000],BNB[0.0000000057998324],BUSD[73.1118829900000000],ETH[0.4128458404000000],ETHW[0.4127591304000000],TRX[2.0000000000000000],USD[0.0000000031175832],USDC[99.0000000000000000] |
| 03128224 | USDT[0.0000000069508400] |
| 03128227 | NFT [40142381683279290B][1],NFT [46906702339681180B][1],NFT [55202999857023055][1],SOL[0.0000000090674121],USD[0.5276845141662286],USDT[0.6010240000000000] |
| 03128232 | BNB[0.0000000052281102],BTC[0.0002001193130102],ETH[0.0151315476885586],LUNA2[0.0040844470080000],LUNA2_LOCKED[0.0095303763520000],NFT [28946190335958387B][1],NFT [33601318790957498B][1],NFT [49047514657889858B][1],NFT [50993884581078632B][1],NFT [52283211645590953B][1],NFT [53820928741221411][1],NFT [57451852594908404B][1],USD[0.0000337748686121],USDT[0.0001573222725137] |
| 03128235 | ETH[0.0000000092785955],FTT[0.0000000091096775],MATIC[0.0001712691146000],NFT [35806265444557416B][1],NFT [36328176852485947B][1],NFT [38088804894031361B][1],NFT [52717230381594828B][1],TRX[0.0000000000185397],USD[0.0000001539931035] |
| 03128236 | USD[0.1405111500000000] |
| 03128244 | TONCOIN[0.6300000000000000],USD[0.0000005000000000] |
| 03128245 | ETH[0.0000000035834000],TRX[0.9028680000000000],USD[2.6042411614790940] |
| 03128246 | USD[0.0000000494417200] |
| 03128251 | USD[25.0000000000000000] |
| 03128257 | ATLAS[0.0253143100000000],BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000068393068] |
| 03128258 | USD[3.9359360856449940],USDT[0.0000000014320162] |
| 03128259 | BNB[0.0021169014977760],BTC[0.0000000191346425],DOGE[0.0000000094027792],ETH[0.0000000014637846],FTT[0.0235408030135000],SHIB[3463.8011472000000000],TRX[0.0031083132660372],USDT[0.0000009800804488],WBTC[0.0000000092076500] |
| 03128261 | AVAX[2.7387453700000000],DENT[1.0000000000000000],GBP[0.0045669022371280],SOL[0.4016327600000000],UBXT[1.0000000000000000] |
| 03128262 | AVAX[0.0000000082934680],USDT[0.0824694600000000] |
| 03128268 | AVAX[0.0013099176007277],USDT[0.0000001892378875] |
| 03128271 | TRX[0.0007770000000000],USDT[100.0000000000000000] |
| 03128272 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],USDT[0.0000008969153736] |
| 03128280 | BTC[0.0040991825680000],DOT[8.4979000000000000],FTT[51.1937087527123536],LUNA2[0.0000005900000000],LUNA2_LOCKED[1.0850024870000000],USD[160.5394641077086524],USDT[0.0000009995733590] |
| 03128283 | USD[0.0000585709488812],USDT[0.0000000072327542] |
| 03128287 | AKRO[1.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[0.0007780000000000],UBXT[1.0000000000000000],USD[0.1669640103409469],USDT[0.0000001297062810] |
| 03128296 | BNB[0.0000000000000000],BAO[12.0000000000000000],BCH[0.0212439300000000],BTC[0.0064054600000000],DOGE[0.8477189700000000],FTT[3.2212353898523240],KIN[8.0000000000000000],LTC[0.8642182100000000],USD[2.7632363800183513] |
| 03128303 | BAR[0.1999620000000000],PTU[1.9996200000000000],Qt[59.9886000000000000],USD[2.6235805567400000] |
| 03128304 | BNB[0.0000000034000000],FTM[0.0015559400000000],FTT[0.0196644463674904],SOL[0.0063077200000000],TRX[0.0000070000000000],USD[0.0009041570444372] |
| 03128307 | USDT[0.0000000004892648] |
| 03128312 | USD[0.0000196152945990] |
| 03128318 | BNB[0.0000000039319762],ETH[0.0000000006773000],MATIC[0.0000000027400000],SOL[0.0000000097389895],TRX[0.0001500639823870],USD[0.0000001304457200],USDT[0.0000000778190804] |
| 03128320 | NFT [31990850889321733][1],NFT [46185130238717682B][1],NFT [49042814989627201][1],NFT [50098147421394329][1],SOL[4.6446128200000000] |
| 03128321 | FTT[23.2560000000000000] |
| 03128322 | ADABULL[0.9876000000000000],ALCX[0.0025308000000000],ALTBEAR[9386.0000000000000000],AURY[1.9948000000000000],AXS[0.0992800000000000],BABA[0.0049570000000000],BIL[0.0497900000000000],BLT[0.9486000000000000],BVOL[0.0009888000000000],BYND[0.0097620000000000],COMPHEDGE[0.0009548000000000],CONV[5.7360000000000000],DENT[50400.0000000000000000],DKNG[0.0097420000000000],DOGE[0.9444000000000000],EDEN[0.0553600000000000],ETCBULL[9.7520000000000000],ETH[0.0026552060000000],FB[0.0097600000000000],FRONT[0.9846000000000000],FTM[1375.0000000000000000],AKRO[1.0000000000000000],GARI[0.9326000000000000],GLXY[0.1985800000000000],LINK[11.4302404425574000],MANA[0.7864000000000000],MID[0.0714800000000000],NEC[9.7148000000000000],NEXO[0.9962000000000000],NVDA[0.0499445000000000],PAXGBULL[1.0000888000000000],ROOK[0.0017748000000000],SHIB[5221180.0000000000000000],SNX[0.0985400000000000],SPY[0.0099980000000000],TRYB[0.0361000000000000],TSLA[0.0098980000000000],USDINR[9.4634574814844087000000000000],USDT[0.0000002271910881],XRP[363.2000000000000000] |
| 03128323 | BOBA[0.0734700000000000],USD[0.0637843036250000] |
| 03128329 | BTC[0.0000000701895491],LTC[0.0000000063492388],TONCOIN[0.0000001837331 2],USD[0.0000000087868644],USDT[0.0003458346665538] |
| 03128333 | EUR[0.0000002707680035],MATIC[4.7286615000000000],USD[0.0002062744211525] |
| 03128339 | USD[30.0000000000000000] |
| 03128354 | USD[1.7096010700000000] |
| 03128356 | EUR[16.3940833600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03128357 | FTT[0.000470683180400],GBP[13114.640000000000000],USD[0.000271245335348],USDT[0.003719792000000] |
| 03128359 | AKRO[1.000000000000000],AUD[0.000000181499175],BAO[5.000000000000000],BTC[0.001011490000000],COPE[57.471078770000000],DENT[2.000000000000000],ETH[0.027286700000000],ETHW[0.026944450000000],FTM[20.322444180000000],KIN[4.000000000000000],LINK[2.756933110000000],LRC[51.712421230000000], SRM[19.480718080000000],SUSHI[5.045268950000000],TRX[1.000000000000000],XPLA[10.598891700000000000] |
| 03128368 | IMX[0.090776370000000],USD[0.001075227000000],USDT[0.000000042565398] |
| 03128372 | ETH[0.155000000000000],ETHW[0.155000000000000],USD[1.281169035000000] |
| 03128373 | RAY[0.000000988154904],USD[-1.428124310895095],USDT[1.708568218147181] |
| 03128380 | USDT[1.000000000000000] |
| 03128394 | USD[0.145888960000000] |
| 03128395 | ETH[0.257875320000000],ETHW[0.257682610000000],NFT[374108724299435415][1],NFT[481967782477264141][1],NFT[528826385033134249][1],SOL[2.066252470000000],TRX[0.002331000000000],USD[116.474390150000000],USDT[338.1642506300000000] |
| 03128405 | USD[25.000000000000000],XRP[0.000000005000000] |
| 03128418 | BTC[0.000063956340000],DOGE[0.095398280000000],ETHW[3.700010700000000],FTT[0.051319114181000],LUA[2.400000000000000],LUNA2[0.991295396500000],LUNA2_LOCKED[2.313022592000000],LUNC[160484.443790000000000],MATH[0.300000000000000],TONCOIN[0.080000000000000],TRX[8.757476000000000],USD[4.113233910995352],USDT[0.087047912500000],USTC[35.996000000000000] |
| 03128419 | EUR[0.000000092503197],USD[0.000000317148175] |
| 03128423 | ATLAS[2.416034600000000],AURY[0.581531000000000],BTC[0.057110200000000],CHZ[8.447830650000000],COMP[2.864320655000000],CQT[877.000000000000000],DOT[14.510077460000000],EUR[9627.000000063784408],FRONT[1123.819600000000000],FTM[476.000000000000000],FTT[2.234326590000000],GRT[759.95345000000000],OXY[0.260603240000000],RAY[0.426346000000000],REN[1237.428736000000000],SNX[120.800000000000000],SOL[0.800000000000000],SRM[138.000000000000000],TRX[9.998000000000000],USD[101.181644649790949],USDT[3282.065759839015662] |
| 03128428 | BNB[0.005741750000000],USD[-499.589394892679470200000000],USDT[1033.999575155197410800] |
| 03128429 | NFT[292126293184243042][1],NFT[322626083322369704][1],NFT[333440857013885792][1],NFT[355439894384354666][1],NFT[565431368842042854][1],USD[0.000932764601780500] |
| 03128444 | USD[25.000000000000000] |
| 03128446 | TRX[0.000000000000000],USD[9.870046468124742500000000],USDT[0.00000000000593868000] |
| 03128452 | ATLAS[20.000000000000000],DOGE[9.998000000000000],TRX[25.000000000000000],USD[-1.712283710500000000000000000],USDT[0.942185537500000000],XRP[8.000000000000000000] |
| 03128459 | AMPL[0.000000000566296],BAO[6.000000000000000],BTC[0.006075904239543],ETH[0.000006300000000],EUR[0.000653739813474],FTT[0.000010820000000],KIN[8.000000000000000],LRC[2.762716770000000],TRX[2.000000000000000] |
| 03128460 | BTC[0.000000036076100],USD[4934.074889848069637] |
| 03128462 | ETH[0.000000010000000],USD[525.813322954054310400000000],USDT[0.00000020682452] |
| 03128465 | GRT[212.000000000000000],SXP[163.700000000000000],TRX[1341.000000000000000],USD[0.00000010574343400000],USDT[0.00000002806437200000] |
| 03128466 | USD[30.000000000000000] |
| 03128470 | ROOK[4.122175400000000],TRX[0.800001000000000],USD[0.6558752617500000] |
| 03128474 | EUR[0.001168943467901600] |
| 03128479 | ETH[0.000000058000000],USD[0.000001620171140],USDT[0.000000072662657] |
| 03128483 | TRX[0.500000000000000],USD[0.000000005000000] |
| 03128484 | TONCOIN[24.650000000000000000],USD[0.00000004750000000] |
| 03128488 | EUR[0.001998736232884],USD[0.000000162231968] |
| 03128492 | GBP[0.000000003649987],IMX[93.660369600000000],MATIC[200.008572570000000],USD[30.000000000000000] |
| 03128494 | NFT[340981993319745129][1],NFT[358125064963320051][1],NFT[404264889151078908][1],NFT[475182868848679619][1],NFT[479741098788437847][1],NFT[503452741161233830][1],NFT[537347080635230408][1],XRP[10.000000000000000] |
| 03128521 | BNB[0.000000009822605],SOL[0.000000036300000],TRX[0.001554003489005],USDT[0.000000000222515191] |
| 03128524 | BAO[1.000000000000000],ETH[0.000000001804560500],FTT[0.097530206951320000],TRX[0.000006000000000000],USD[100.835304397111975700],USDT[6001.872299917518965900] |
| 03128527 | ACB[1.00000014000000000000],FTT[0.000000008428009200],USD[33.174314829355903600],USDT[45.1654960990777510000] |
| 03128528 | TONCOIN[35.890000000000000000] |
| 03128529 | USD[0.00000001000000000] |
| 03128533 | BNB[0.000000006000000],USD[0.000000009745658200] |
| 03128535 | BNB[0.000000026000000],USD[0.000000012171414400] |
| 03128536 | ETH[0.000008200000000],ETHW[0.000008200000000],GBP[0.000000562137773],KIN[2.000000000000000],SUSHI[3.516175260000000],TRX[1.000000000000000],USD[0.000102201648550] |
| 03128539 | AKRO[2.000000000000000],BAO[1.000000000000000],BTC[0.000542800000000],CRO[433.868788290000000],EUR[0.008264652478747],FTM[106.588398270000000],MANA[74.480259190000000],SAND[43.262182980000000],SECO[1.068821510000000],SRM[65.291074560000000],TRX[1.000000000000000] |
| 03128542 | BTC[0.000000046684306],ETH[0.000000094109116],FTT[0.093471370374193],LINK[0.000000068550234],LTC[-0.000008303745167],USD[98.460794774368370],USDT[0.00023485265000000] |
| 03128553 | USDT[100.938963000000000] |
| 03128555 | BNB[0.000924531289980],USD[6.590321249539652],USDT[-0.1312464103786936] |
| 03128557 | TRX[0.938901000000000],USDT[0.154649080000000] |
| 03128560 | BAO[1.000000000000000],BNB[0.000000798206400],USDT[0.000001066678784] |
| 03128572 | BTC[0.060300000000000],FTT[458.236954850000000],TRX[2182.000000000000000],USD[26255.370184283193241400000000],USDC[41.139362850000000] |
| 03128576 | NFT[301939530363869737][1],NFT[306641813617546588][1],NFT[322224479308946707][1],NFT[398848267805718470][1],NFT[558333373932471690][1],USDT[0.037845000000000] |
| 03128578 | ETH[0.000552600000000],ETHW[0.000552600000000],SHIB[90300.000000000000000],SPELL[0.680000000000000],USD[-0.724018665000000] |
| 03128582 | APE[0.000000040000000],AVAX[0.000000002000000],BTC[0.000000090791592],DOGE[0.000000080000000],ETH[0.000000255179965],FTM[0.000000058810000],GMT[0.000000027409880],LUNA2[5.502419821000000],LUNA2_LOCKED[12.383981560000000],LUNC[8415.693446293977450],SOL[0.000000068770000],USD[0.000000025000000] |
| 03128584 | USD[0.000000025000000] |
| 03128591 | BNB[0.000000029488400] |
| 03128596 | BTC[0.000000042407292],USDT[0.000000057664763] |
| 03128599 | EUR[0.773990380000000] |
| 03128600 | BTC[0.008000000000000],MATIC[84.513881215880000] |
| 03128610 | BTC[0.000973120000000] |
| 03128612 | BTC[0.000026080000000] |
| 03128614 | USD[3.455434529151367] |
| 03128625 | USD[0.007858342080000] |
| 03128629 | AKRO[1.000000000000000],BAO[2.000000000000000],GMT[151.939439110000000],KIN[1.000000000000000],USD[197.991773000324306] |
| 03128630 | BAT[22.879054100000000],BTC[0.038359702235200],ETH[0.204935520000000],ETHW[0.204935520000000],EUR[0.000192010242274],USD[0.000001788740157] |
| 03128638 | AVAX[0.000879745523351],TRX[0.000000070000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03128639 | TRX[0.000000000528000],USDT[0.000000000171632] |
| 03128640 | FTT[1.275819010000000],NFT (381680435412105457)[1],NFT (414155003559380763)[1],NFT (446553809656383491)[1],NFT (459403670674541645)[1],NFT (478617042456368201)[1],NFT (490054230703902508)[1],NFT (508885101943931246)[1],NFT (568140428154815306)[1] |
| 03128642 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000019959251954],USDT[0.000000046885739] |
| 03128649 | USDT[1.413311324000000] |
| 03128653 | GMT[0.133951970000000],GST[0.090000850000000],TONCOIN[0.052281920000000],USD[0.000000050000000] |
| 03128658 | USD[0.000000050000000] |
| 03128659 | USD[0.000000008000000] |
| 03128664 | USDT[0.000457298911920] |
| 03128665 | NFT (355798500470650557)[1],NFT (401626221895834886)[1],NFT (408716162280544485)[1],USDT[3.338166367125000] |
| 03128672 | SUSHI[1.000000000000000],USD[0.000000101368400],USDT[11.219575034000000] |
| 03128673 | USD[0.000000050962059],USDT[0.000000020000000] |
| 03128674 | ETH[0.000000008430000],KIN[1.000000000000000],NFT (320147604575681429)[1],NFT (328168100230161958)[1] |
| 03128677 | APT[1.422877990895782],BNB[0.000000000942250000],MATIC[0.000000007970940],TRX[0.000014006486950000],USD[0.000000103027739],USDT[0.000000436657345] |
| 03128678 | BAO[1.000000000000000],BTC[0.003868850000000000],EUR[0.003565932016760],RSR[1.000000000000000],SOL[1.063676270000000000] |
| 03128680 | BNB[0.000000006693920000] |
| 03128681 | ETH[0.000000100000000],USD[110.323097946700156] |
| 03128684 | AVAX[0.000000100000000],USDT[0.000027984647678] |
| 03128686 | AVAX[0.000000062988060],EUR[0.000000037653000] |
| 03128687 | AVAX[0.008383192261765],USD[0.000000046237608],USDT[0.000000036306000] |
| 03128691 | BTC[0.002699316000000],USDT[233.470136203500000] |
| 03128692 | BTC[0.202396820000000],SAND[9.000000000000000],USD[3.775409805000000] |
| 03128695 | USD[0.000000015000000] |
| 03128698 | AAVE[0.000000008522486],AKRO[1.000000000000000],AVAX[0.000000006992075],BAO[17.000000000000000],CEL[0.003026620000000],CRO[0.000000022188094],DENT[8.000000000000000],ETH[1.104603724869477],ETHW[0.000055788269112],GBP[0.000001550576497],KIN[28.000000000000000],MATIC[0.000257530000000 0],SAND[0.000165280000000],SGD[2.219704941100675600],SOL[37.556141504472615],TRX[1.000000000000000],UBXT[4.000000000000000],USD[0.006101499181773900],USDC[668.112980070000000],USDT[0.000000007171144] |
| 03128701 | TRX[233.615511999477330000],USDT[0.000000006312766] |
| 03128706 | ATLAS[0.000000006986274],GALA[0.000000006334601200],USD[0.081741530022197600],USDT[0.000000007388305000] |
| 03128709 | NFT (350298987437394094)[1],NFT (382703485444944433)[1],NFT (519721302640853121)[1],USDT[1521.164056050000000000] |
| 03128715 | ATLAS[0.000000075000000],XRP[0.618357000000000000] |
| 03128720 | AVAX[0.000000009889811],USDT[0.000000050000000] |
| 03128722 | ATLAS[9.906000000000000000],SAND[9.000000000000000],USD[3.775409805000000000] |
| 03128726 | APT[0.097800000000000000],BNB[0.000070000000000],ETH[0.000060011000000000],MATIC[0.996000000000000000],NFT (307256097336159953)[1],NFT (414308241915182084)[1],NFT (460921446796859946)[1],NFT (476573031791998248)[1],NFT (494206905213977664)[1],NFT (574762493836945239)[1],SOL[0.017302360000000000],USD[0.084081447514102],USDT[0.042421597425384 4] |
| 03128731 | USD[0.053191172616684],USDT[0.000000859445319 4] |
| 03128734 | ETH[0.000000007418100] |
| 03128739 | ETH[0.000971600000000],ETHW[0.000971600000000],EUR[0.223624381721901 7],USD[18.673067500000000000],YFI[0.000996600000000000] |
| 03128740 | AVAX[0.000000009581536 4],EUR[0.000000037653000],USDT[0.000000050000000] |
| 03128741 | AVAX[0.000000009760702 5] |
| 03128746 | USDT[0.000012192428463 2] |
| 03128748 | BTC[0.000000004000000],EUR[0.008149531000000] |
| 03128751 | TRX[0.082600000000000],USDT[0.000000030000000] |
| 03128752 | ATLAS[1407.114028430000000],BOBA[172.400000000000000],USD[0.028925500625000] |
| 03128756 | AVAX[5.699966026323503 2],BTC[0.000000001845324],ETH[0.000000010842906],EUR[0.829009917077530 8],FTT[150.497226660000000],USD[9.730346996797956 1],USDT[0.009247911226576 0] |
| 03128764 | USD[-0.001745856062062 6],USDT[0.001859508334140 8] |
| 03128766 | BTC[0.037006421572359 2],ETH[0.206372680000000 0],ETHW[0.206205360000000 0],TRX[0.000040000000000],USD[0.000000113666775],USDT[0.000436735115812 0] |
| 03128767 | BTC[0.011227580000000 0],CRO[318.215049160000000],ETH[2.354297482684969 6],ETHW[2.353308682684969 6],GRT[1.000000000000000],MATIC[206.162798075445727 0],USD[9.447250200000000],USDT[0.000000001524089 7] |
| 03128774 | AVAX[0.000000008663255 5],EUR[0.000000037653000] |
| 03128781 | BTC[0.000050295000000 0] |
| 03128783 | USD[25.000000000000000] |
| 03128784 | 1INCH[0.000000001038198 00] |
| 03128786 | NFT (438521076044386755)[1],NFT (490147943975221981)[1],NFT (516377602873025140)[1],TRX[0.003488000000000 00],USDT[0.019653870000000 00] |
| 03128790 | MBS[17.000000000000000],USD[0.000000068000000] |
| 03128791 | USD[0.994687482855482 0],USDT[0.000000145237928] |
| 03128796 | BTC[0.534964630000000 0],USD[1.568000000000000] |
| 03128798 | USD[30.000000000000000] |
| 03128801 | USDT[0.000000025000000] |
| 03128802 | BTC[0.000000099874585],ETHW[0.000022963172374 0],EUR[0.000000580676722],FTT[0.036377401152031 8],LTC[0.002712994891944],USD[0.017286473790223 9],USDT[0.000000059722152] |
| 03128803 | USDT[1.415812300000000 00] |
| 03128807 | BTC[0.019700071587736],USD[1.471443638647479 0] |
| 03128809 | AVAX[0.000000049448179],USD[0.000000037653000],USDT[0.000000050000000] |
| 03128815 | ETH[0.030000000000000 0],ETHW[0.030000000000000] |
| 03128816 | BTC[0.002364600000000],USD[249.982361668100096 1],USDT[1.679884516404000] |
| 03128820 | ATLAS[211.797811020000000 0],USD[0.000000095124731] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03128825 | USD[5.0000000000000000] |
| 03128837 | SOL[0.0099950000000000],USDT[0.0000000037500000] |
| 03128844 | BTC[0.4754946747500000] |
| 03128845 | AVAX[0.0000000045671869],EUR[0.0000000037653000] |
| 03128847 | BTC[0.0055336700000000],FTM[0.9452906700000000],JPY[0.0114091772233392],USD[0.0000001489700449],USDT[164.0542324276800914] |
| 03128849 | BTC[0.0066299200000000],USD[-71.1000011368006645] |
| 03128853 | USD[0.0000041389343342],USDT[0.0000000047976048] |
| 03128863 | BAO[2.0000000000000000],KIN[4.0000000000000000],TRX[1.0001340000000000],UBXT[1.0000000000000000],USDT[1507.8000000079649050],XRP[0.7133980000000000] |
| 03128865 | USD[0.0014379663026903] |
| 03128866 | SOL[0.0000000005509100],USDT[0.0000008273743385] |
| 03128867 | DOGE[552.0000000000000000],FTT[11.0000000000000000],NEAR[90.5195198200000000],TONCOIN[141.2875882600000000],USD[0.0470494934452057],USDT[300.0055695793588836] |
| 03128869 | EUR[0.0059021200000000],USD[0.0000001089986610] |
| 03128871 | EUR[204.3082590400000000],FTT[0.0052650459319770],USD[0.0000001500607772] |
| 03128876 | AVAX[0.0000000071324046] |
| 03128877 | AAVE[0.0000000017960000],APE[0.0000000088590000],AVAX[0.0000000057036386],BAL[0.0000000090220000],BNB[0.0000000072189416],ETH[0.0000000608950038],MATIC[0.0000000583226588],STG[0.0000000000710000],TRX[0.3464980000000000],UNI[0.0000000012640000],USD[0.0000001120379940],USDT[0.0000000012207904] |
| 03128878 | APE[0.0715000000000000],ETH[0.0007752600000000],ETHW[0.0005962500000000],USD[0.0129338947695515],USDT[218.1000000058659547] |
| 03128884 | BTC[0.0000000086000000],USD[0.0000000088970560],USDT[0.0000000020000000] |
| 03128886 | BNB[1.3304684500000000],DOGE[1044.8178697300000000] |
| 03128890 | APE[40.8302737800000000],AXS[17.0976181000000000],BAO[2.0000000000000000],BCH[3.0444442100000000],ETHW[52.0818546200000000],GBP[0.0003020844337484],KIN[1.0000000000000000],LINK[33.7525791700000000],LUNA2[0.0000850474521800],LUNA2_LOCKED[0.0001984440551000],LUNC[18.5192617700000000],RSR[2.0000000000000000],SHIB[864147 28.1853969800000000],SOL[33.3349556200000000],USDI[0.0000000089415677],USDC[453.6927743000000000] |
| 03128891 | USD[0.0000000089017783] |
| 03128892 | USDT[0.0000000049532100] |
| 03128893 | BAO[13.0000000000000000],DENT[2.0000000000000000],DOT[0.0000275200000000],ENJ[7.6898072400000000],GALA[0.0038305800000000],GBP[0.0011558515084325],KIN[11.0000000000000000],MANA[19.0894049900000000],MATIC[11.3200061100000000],SAND[10.6324017700000000],SHIB[8399.6089385400000000],UBXT[2.0000000000000000],USD[1.0722136500860118] |
| 03128897 | AVAX[0.0000000077449746],USDT[0.0000000050000000] |
| 03128899 | AAVE[0.0028313500000000],ALPHA[0.3015200000000000],ANC[0.1312300000000000],BADGER[0.0001981500000000],BAL[0.0082798500000000],BAND[0.0558150000000000],BAT[98071.9664900000000000],BCH[0.0079376500000000],COMP[0.0000735975000000],CREAM[0.0015597000000000],DOGE[248536.1366100000000000],DYD[0.0909150000000000],FTT[900.9790350200000000],HGET[14076.9959560000000000],INDI[4000.0000000000000000],JOE[0.0414500000000000],LTC[0.0217350000000000],LUNA2[260.9933139029200000],LUNA2_LOCKED[608.9843991401400000],LUNC[56831843.5946639000000000],NEAR[920.0472870000000000],OMG[0.0334025000000000],RAMP[0.0952700000000000],RAY[1794.0577892000000000],RUNE[0.0440315000000000],SNX[0.0335015000000000],SNY[1.0000000000000000],SPELL[8.3340000000000000],SRM[3389.6112361800000000],SRM_LOCKED[1536.0576233200000000],SUSHI[0.0211800000000000],SXP[0.0786755000000000],TOMO[0.0952780000000000],TULIP[0.0052100000000000],UBXT[843067.9084800000000000],USDC[25807.1332326849100318],USDT[0.0018775682756879],YFI[0.0000085200000000] |
| 03128901 | TRX[1.5896390000000000],USDT[6.4429000694565778] |
| 03128902 | NFT [4179115248736330981[1],NFT [4374495098448422131[1],NFT [5498499788838701281[1],USD[0.0371324910500000],USDT[0.0098180069650682] |
| 03128907 | AVAX[0.0629879745523351],TRX[0.6586860024944000],USD[41.7898383207072842],USDT[0.0029699899073300] |
| 03128915 | ETH[1.7112246000000000],ETHW[1.7112246000000000],USD[143.8020857600000000] |
| 03128916 | AVAX[0.0000000175730056],USDT[0.0000000050000000] |
| 03128919 | FTT[40.0945066200000000],IMX[497.6000000000000000],PRISM[100108.5329000000000000],TRX[0.3442959800000000],USD[1.1549646386668102] |
| 03128921 | SOL[0.0000000004689300] |
| 03128923 | BTC[0.0007000000000000],USDT[0.0000000020000000] |
| 03128924 | BNB[0.0000000037435469],SOL[0.0000000062000000],USDT[0.0000038536448730] |
| 03128925 | BTC[-0.0000001929873659],USD[-12.1267494253084830],USDT[14.6670818781559360] |
| 03128928 | BNB[0.0093053200000000],USD[0.0000000034200071],USDT[0.0000038230634216] |
| 03128933 | DOGE[0.0013363200000000],USDT[0.0000000031542440] |
| 03128949 | DOT[0.3297541600000000],PERP[4.0992620000000000],SAND[1.0000000000000000],TONCOIN[85.7866620000000000],USD[5.2595699870492238] |
| 03128950 | AXS[0.0000000028385852],BTC[0.0000584166247565],CEL[0.0000000046074256],DFL[0.0000000076014760],FTT[0.0000060000000000],KSHIB[0.0000000021634850],LUNA2[0.0054686257450000],LUNA2_LOCKED[0.0127601267400000],LUNC[0.0176165683512633],USD[0.0000000057595274],USDT[0.0000000062659415] |
| 03128951 | AVAX[0.0000000027719530],EUR[0.0000000037653000] |
| 03128952 | TONCOIN[0.0600000000000000] |
| 03128954 | MTA[0.0000000056943330],SECO[0.0000000051600000],TRX[0.0003000000000000],USDT[0.0001757717903576] |
| 03128956 | BTC[0.0003398827858778],ETH[0.0000000559919500],SOL[0.0000000024310740],USD[0.0001309287434740],USDT[0.0000000083828852] |
| 03128960 | TONCOIN[0.0738800000000000],USD[121.4757000059978112],USDT[0.1016921800000000] |
| 03128963 | LUNA2[0.0045823207920000],LUNA2_LOCKED[0.0106920818500000],LUNC[997.8100000000000000],USD[-0.0001089808259161],USDT[-0.0097403889225527] |
| 03128964 | ETH[0.0000063300000000],ETH[0.0000053000000000],NFT [315111452968534091][1],NFT [3254571341704293921][1],NFT [3257268969862555121][1],NFT [3882102793591762871][1],NFT [4109436262925310571][1],NFT [4189339127692453151][1],NFT [4623022927120815161][1],SOL[0.0087650000000000],TRX[0.4388770000000000],USD[21.2797190462500000],USDT[0.0000000178219967] |
| 03128966 | MATIC[0.0000001000000000],TRX[0.0001400691004474],USD[0.0000000156156292],USDT[0.0000000020019004] |
| 03128967 | USD[30.0000000000000000] |
| 03128970 | BTC[0.0000000006737120],TONCOIN[50.0000000000000000],USD[0.0000000377160656] |
| 03128972 | FTT[0.0000000246100990],SOL[0.0000000077204986],USD[0.0000000091332485] |
| 03128975 | EUR[0.0000000048666930],USD[0.0091220922275850] |
| 03128980 | AVAX[0.0000000077941641],BNB[0.0000001846180341],ETH[0.0000000056437800],TRX[0.0000000089580099],USDT[0.0000000028057220] |
| 03128985 | TONCOIN[0.0200000000000000],USD[0.0000000010000000] |
| 03128990 | TLRY[34.0000000000000000],USD[3.6554927400000000] |
| 03128994 | BNB[0.0011300000000000],FTM[0.8035654400000000],USD[2.2215745714831239],USDT[0.0000011762170770] |
| 03128996 | BTC[0.0006000000000000],USD[1.8066009134500000],USDT[0.0000000073034844] |
| 03129000 | AVAX[0.0000000073826731],EUR[0.0000000037653000],USDT[0.0000000050000000] |
| 03129007 | LUNA2[0.0000000005000000],LUNA2_LOCKED[1.7681366980000000],LUNC[100006.6379567000000000],USD[0.0000008659620700],USDT[0.0000019764612675] |
| 03129009 | USD[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03129016 | USD[0.0000000045000000] |
| 03129018 | FRONT[6.8994900000000000],LUNA2[9.2997668911000000],LUNA2_LOCKED[6.6994560793000000],TRX[0.3925020000000000],USD[0.0000000118527897],USDT[0.0000000077283040] |
| 03129019 | ATLAS[939.8120000000000000] |
| 03129023 | BTC[0.0609966669915146],SOL[3.4871816400000000],USD[0.0000424385503175] |
| 03129027 | USD[0.0000000134767964],USDT[82.1312140107005370] |
| 03129028 | TONCOIN[0.0000000030828174] |
| 03129029 | AVAX[0.0000000086497702],BAC[0.0000000020908772],BTC[0.0000000041640800],CHF[0.0000002169071 56],COIN[0.0000000075600000],ETH[0.0000000489407223],ETHE[0.0000000018214796],ETHW[0.0000000489407223],EUR[0.0000000089390055],FB[0.0000000065736011],FTM[0.0000164115076728],FTT[0.0000011538830000],KIN[1.0000000000000000],MATIC[0.0000000032250000],MRNA[0.0000000011303785],PFE[0.0000000730304735],RAY[0.0000034080880000],SOL[0.1791849092687655],SUSHI[0.0000035070479442],TSLA[0.0000001000000000],TSLAPRE[0.0000000434000000],USD[0.0000001674881626],USD0[0.0000000086498929],VGX[0.0000000024847840],YFI[0.0000000038294225] |
| 03129032 | ATLAS[21743.8308837800000000],KIN[1.0000000000000000],POLIS[507.6264806800000000],TRX[1.0000000000000000],USD[0.0000000052690480] |
| 03129033 | FTT[0.3644208211869868],KIN[2.0000000000000000],USD[0.0000003630040540] |
| 03129034 | ATOMBULL[1125963.2240000000000000],BULL[0.0100000000000000],ETHBULL[0.1594560000000000],USD[0.1136770785594985],USDT[0.0090101680958740] |
| 03129039 | ETH[0.0000019850000000],ETHW[0.0000019800000000],FTT[25.3946106391088026],SHIB[16200081.0000000000000000],USD[-3.0352034112632858],USDT[0.0000000057000000] |
| 03129042 | SGD[0.0004967400000000],TRX[0.0000360000000000],USD[0.0000159508744],USDT[0.0000000066767560] |
| 03129048 | BTC[0.0145000000000000],ETH[2.4622566400000000],ETHW[2.5622566400000000],EUR[0.5666184820000000],USD[0.0082676696400000],USDT[1971.5537264470000000] |
| 03129049 | BTC[0.0100995150000000],CRO[1309.9418000000000000],ETH[0.4399924340000000],ETHW[0.2529924340000000],EUR[0.0000000072900360],FTT[52.1998060000000000],RSR[5009.0300000000000000],USD[10.8681751547000000],USDT[0.0000000124582444] |
| 03129058 | USD[0.7814499934500000] |
| 03129060 | DOGE[1419.7302000000000000],USD[0.0000450483118704],USDT[0.2068360900000000] |
| 03129062 | EUR[0.0000000075714175],USD[16.3714229900000000] |
| 03129064 | BTC[0.0000000053440706],TRX[0.2719996017792200],USDT[0.0000002976952804] |
| 03129065 | RSR[1.0000000000000000],USDT[0.0000360057731480] |
| 03129078 | USD[0.0000000725000000] |
| 03129080 | AAVE[0.0084263000000000],AVAX[0.0386049560000000],BAL[0.0041403200000000],BNB[0.0002271700000000],BTC[0.0000042978125],ETH[0.0003267600000000],ETHW[0.0003267514223648],FTT[150.0077594122233423],LUNA2[0.1538895166000000],LUNA2_LOCKED[0.3590432921000000],NFT [34573411000000038648],[1],NFT [51079428061553484691],SOL[0.0000619000000000],SRM[0.0156815200000000],SRM_LOCKED[13.5880422500000000],UNI[0.0098236300000000],USD[44506.5306951691517326],USDT[2191.1836671735345792] |
| 03129092 | AVAX[0.0000000039118700],EUR[0.0000000037653000],USD[0.0000000050000000] |
| 03129106 | ATOMBULL[15826.2426133218108004],BALBULL[5345.2396018000000000],BCHBULL[6119 2.9265592500000000],BSVBULL[2354567.3776210900000000],BULL[0.0199155800000000],COMPBULL[45767.7554384500000000],DEFIBULL[32.7386631734009972],EOSBULL[1604723.2329375000000000],ETCBULL[210.6054704500000000],ETHBULL[21.0272088000000000],FTTBULL[20528.9931821224622020],KNCBULL[3111.3563956400000000],LINKBULL[23346.2590738000000000],LTCBULL[1670.9156326400000000],MATICBULL[4760.3333677185051510],PRIVBULL[0.0000000050000000],SXPBULL[18943966.6686029000000000],THETABULL[1530.9559301167333566],USD[0.0000000075100000],VETBULL[3441.5210992200000000],XMLBULL[1864.2969585367827352],XRPBULL[5777979.8084821396118044],XTZBULL[20029.2229508100000000],ZECBULL[1353.2317805100000000] |
| 03129109 | BUSD[17.2567597500000000],ETH[0.0000000009875960],USD[0.0000000073703118] |
| 03129113 | AVAX[0.0000000089269047],BNB[0.0000000129340204],DOGE[0.0000000068500000],ETH[0.0000000040243126],FTM[0.0000000945422288],SOL[1.0512659953702450],USD[0.0000198205175296],USDT[0.0000000076053657] |
| 03129115 | USD[0.0000000125131300] |
| 03129116 | TRX[0.0000010000000000],USDT[657.8818928400000000] |
| 03129124 | USD[0.0000000022500000] |
| 03129126 | GOG[27.9662432100000000],IMX[17.5318841300000000],USD[0.0000001432811120],USDT[0.0000000273141370] |
| 03129129 | AVAX[0.0000000965719070],BNB[0.0000018365994203],ETH[0.0000625594316449],MATIC[0.0000000084500000],SOL[0.0000000024069300],TRX[0.0000002946949810],USD[0.0000017990289983],USDT[0.0000000041648613] |
| 03129134 | BAO[2.0000000000000000] |
| 03129135 | LOOKS[0.7485795000000000],USD[0.0051912809500000] |
| 03129136 | HKD[0.0000000056984974],USD[0.0000000015581988] |
| 03129137 | USD[0.0000000091065153],USDT[0.0000000039244505] |
| 03129142 | USD[0.0000007771697843] |
| 03129145 | TRX[0.0015570000000000],USD[0.0000000179779692] |
| 03129146 | USD[91.0542399672669324] |
| 03129153 | USD[0.0000226848042146] |
| 03129155 | AVAX[0.2263373166405641],FTT[0.2000000000000000],MBS[0.8399120000000000],USD[4.9511222850000000] |
| 03129156 | USD[0.2662920665882194],USDT[0.0000000166775634] |
| 03129159 | AVAX[0.0000000078345878] |
| 03129163 | USD[30.0000000000000000] |
| 03129171 | NFT [473621671150466582],[1],NFT [480411436715644352],[1],USD[0.0000000022492962] |
| 03129179 | AVAX[0.2637640177444792],USD[0.0000000089412498] |
| 03129180 | BNB[1.0562239200000000],BTC[0.4537243400000000],ETH[5.8193315663142248],ETHW[5.8094504063142248],FTT[100.0000000000000000],SOL[50.2618806500000000],USD[663.4930851949603746] |
| 03129184 | BF_POINT[200.0000000000000000],BTC[0.0000000151518753],ETH[0.0000000089913574],EUR[0.0001512005790028],LUNC[0.0000000031000000],MSOL[0.0000000019853098],NFT [461065194829364556],[1],NFT [555177347311654332],[1],STETH[0.0000000116853267],USD[0.0000032809162837],USDT[0.0000000166687650] |
| 03129185 | NFT [298352080614588635],[1],NFT [390365040799420783],[1],NFT [505784977292541900],[1],USD[0.0000000040213545] |
| 03129186 | SOL[0.0000001000000000],TRX[0.0000000553308904],USDT[0.0000000019014201] |
| 03129188 | USD[0.0000000015000000] |
| 03129190 | ETH[0.0849946800000000],ETHW[0.0849946800000000],USD[-20.7221857010000000000000000],USDT[28.1567272150000000] |
| 03129191 | BNB[0.0010000000000000],USD[0.0000000030000000] |
| 03129194 | USD[30.0000000000000000] |
| 03129202 | BNB[0.0000000091750000],TRX[0.0000060000000000],USDT[0.0000001530638295] |
| 03129203 | USD[25.0000000000000000] |
| 03129208 | USD[0.0809409334750025] |
| 03129212 | GST[0.0628911600000000],SOL[0.0012196100000000],USD[0.0998901998654376],USDT[0.2644575056125048],XRP[0.3639587800000000] |
| 03129213 | SRM[132.3434362743000000],SRM_LOCKED[1.2551913600000000] |
| 03129217 | BAO[1.0000000000000000],DENT[1.0000000000000000],FTM[0.1163672600000000],GBP[0.0000000545465624],USD[0.0000000149590772] |
| 03129219 | AVAX[0.0000000021171328],USDT[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03129220 | ETHW[0.1442560100000000],TONCOIN[0.0941553600000000],USD[0.0000000032500000] |
| 03129231 | BTC[0.0070148300000000],EUR[0.0000000077250534],FTT[0.0000074443189945],USD[-0.2158716924500000] |
| 03129235 | TONCOIN[0.0943172300000000],USD[0.0000000010000000] |
| 03129246 | TONCOIN[0.0400000000000000],USD[0.0000000075000000] |
| 03129258 | LUNA2[0.0744235284000000],LUNA2_LOCKED[0.1736548996000000],LUNC[0.8800000000000000],USD[0.0036998636684638],USDT[3.0724618912363392] |
| 03129260 | EUR[0.0000004876295865],LTC[0.0589688500000000],USD[-1.9401790566040092] |
| 03129262 | LUNA2[0.0000000368886445],LUNA2_LOCKED[0.0000000860735038],LUNC[0.0080325800000000],TRX[0.0000070000000000],USD[0.0000000031692578],USDT[0.0000000086249370] |
| 03129265 | AUD[0.0000000262879359],FTT[0.0283491039608825],TSLA[0.0474343526669205],USD[0.0551261895522188],USDT[0.0000280014267719] |
| 03129266 | SOL[0.0000000395200000] |
| 03129269 | USDT[3.5494729600000000] |
| 03129272 | GENE[1.8946834500000000],IMX[3.5873373800000000],TONCOIN[16.7778657700000000],USD[0.0334081300000000],USDT[0.0000000430715927] |
| 03129277 | AKRO[4.0000000000000000],BAO[5.0000000000000000],ETH[0.0000274500000000],KIN[2.0000000000000000],RSR[2.0000000000000000],UBXT[2.0000000000000000],USD[0.7320073877891532] |
| 03129278 | USD[8.2924964867000000] |
| 03129281 | TRX[0.0000030000000000],USDT[2.5219570333214843] |
| 03129282 | BNB[0.0000000058861200],ETH[0.0000000400000000],ETHW[0.0000000400000000],NFT[323503787294341178][1],NFT[429743657480316111][1],NFT[572931540172108290][1],TRX[0.0000010000000000],USDT[0.0038433268003120] |
| 03129284 | NFT[301824209739570989][1],NFT[331598466001540441][1],NFT[525118861175250202][1],USD[0.0000000082341579],USDT[0.0000000011693550] |
| 03129285 | SOL[0.0025180800000000],USD[0.0000000050000000] |
| 03129301 | BTC[0.0003578390625000],USD[-0.1592767400000000] |
| 03129303 | BTC[0.0255898000000000],LUNA2[0.0041949531150000],LUNA2_LOCKED[0.0097882239340000],LUNC[91.3459872700000000],NFT[338593570346536335][1],NFT[469909893983934431][1],NFT[507405900524329508][1],NFT[521409474475519158][1],NFT[534983971049201163][1],RSR[1.0000000000000000],TRX[1.0007770000000000],USD[0.0826745300000000],USDT[0.0000001606559384] |
| 03129304 | TONCOIN[8.1960490300000000],USDT[0.0000000053620649] |
| 03129312 | USDT[0.0000000036357000] |
| 03129319 | ETH[0.0000000692983320],GBP[0.0000183866037608],SOL[0.0000000036701780],USD[0.0000196301192217] |
| 03129322 | USD[3.2195911051701696],USDT[0.0000000147823114] |
| 03129326 | BTC[0.0026259100000000],TRX[0.0029050000000000],USDT[3250.6359697672276613] |
| 03129329 | ATLAS[1.0000000000000000],BNB[0.0000000027192473],BRZ[0.1000000042804599],LUNA2[0.7895288504000000],LUNA2_LOCKED[1.8422339840000000],LUNC[171921.5694454000000000],POLIS[3.1993920000000000],SOL[0.0662900000000000],USD[0.0000025378109971] |
| 03129331 | AURY[1.0000000000000000],BRZ[0.0021379700000000],USD[0.0000000013487570] |
| 03129335 | BNB[1.4411625400000000],BTC[0.0178585000000000],CRO[8760.4581630000000000],USD[0.0013160580605108] |
| 03129336 | EUR[0.0000000056933326],FTT[0.1000000000000000],USD[-2.6753365031829416],USDT[28.8378732773545341] |
| 03129341 | LTC[0.0075841300000000],USD[0.0099970044350000],USDT[0.8345432060000000] |
| 03129346 | BTC[0.0000000000016300],SOL[0.0000000000791672] |
| 03129350 | GALA[2.2440052400000000],NFT[308280033199721073][1],NFT[425444947659896774][1],NFT[442018179274713437][1],SAND[0.0000000021135200],SOL[0.0000000004691200],TRX[0.0000010000000000],USD[0.0000000017788876],USDT[0.0038830114625000] |
| 03129352 | AVAX[0.0000000077614525],EUR[0.0000000037653000],USDT[0.0000000050000000] |
| 03129356 | USD[0.0053158660000000],USDT[41.3830898125000000] |
| 03129362 | BTC[0.0000000045090000],TONCOIN[8.2606229400000000],USD[2.7817775830000000] |
| 03129363 | USD[25.0000002625696360] |
| 03129373 | EUR[0.0000000076192689],FTT[14.6896800000000000],GODS[18.7382284000000000],SOL[0.8823655500000000],SRM[27.5027023200000000],SRM_LOCKED[0.3999936800000000],USD[2.1575302200000000],USDT[0.0000003836974641] |
| 03129378 | USDT[0.0000000021500000] |
| 03129379 | AVAX[0.0000000093821871],EUR[0.0000000022378585],USDT[0.0000000050000000] |
| 03129390 | USD[0.0000000072500000] |
| 03129393 | BNB[0.0027791800000000],ETH[0.0004280000000000],ETHW[0.0004280000000000],USDT[222.3127064760000000] |
| 03129394 | USDT[61.6336806000000000] |
| 03129395 | USD[5.0498833650000000] |
| 03129398 | ETH[0.0005704638200000],ETHW[0.0005704638200000],GODS[143.3255430000000000],USD[0.0124685602841276] |
| 03129399 | GBP[0.8600000000000000] |
| 03129403 | BAO[5.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000077608180],KIN[4.0000000000000000],RSR[1.0000000000000000],SOL[0.0000005600000000],TRX[1.0000000000000000],TRY[0.0002472481878327],USD[0.0000009408438156] |
| 03129407 | ETH[0.0000004264734744] |
| 03129411 | ETH[0.0009415200000000],ETHW[0.0009415200000000],TONCOIN[0.0300290000000000],USD[0.0000000007500000] |
| 03129412 | TRX[0.0007790000000000],USD[0.0000000091182780],USDT[0.0000000059502339] |
| 03129421 | USD[25.0000000000000000] |
| 03129428 | ATLAS[4654.5152835876901280],USD[0.2838666978500000],USDT[0.0030000000000000] |
| 03129429 | USD[0.0000005924471126] |
| 03129433 | BAO[1.0000000000000000],USDT[0.0107541454442111] |
| 03129435 | BNB[0.0000000028702269],BTC[0.0000000017568434],ETH[0.0000000065124072],SLP[0.0000000080190632] |
| 03129436 | HKD[0.0000003168085510],USD[-55.2728015600000000000000000],USDT[1392.1673574837544180] |
| 03129439 | RAY[0.0000000023000000],SOL[0.0000000418700000],USD[0.0000000080640000] |
| 03129446 | USD[0.3568151400000000] |
| 03129447 | DOT[0.0987400000000000],ETH[0.0000422000000000],ETHW[0.0000422000000000],FTT[198.9602000000000000],HT[0.0533600000000000],NFT[354611386793818080][1],NFT[486785240872405175][1],USD[24826.2298226565000000],USDT[0.0079890000000000] |
| 03129454 | AVAX[0.0000000037853340],EUR[0.0000000022378585],USDT[0.0000000050000000] |
| 03129455 | BTC[0.4390121800000000],EUR[0.5904000000000000],USD[4.0581960100000000] |
| 03129459 | BAO[1.0000000000000000],BTC[0.0000000077224824],DOGE[0.0000000030600000],USD[0.0000000147500371],USDT[0.8152731650397707] |
| 03129462 | BAO[1.0000000000000000],USDT[0.8909689807039184] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03129465 | AURY[0.024896150000000],USD[0.000000084309272],USDT[0.000000042599963] |
| 03129468 | BNB[0.000000033981789],CRO[0.000000028029256],ETH[0.000000031840416],FTM[0.000000033046000],FTT[0.299347963479188 4],SOL[3.509789103485352 5],USD[0.001066098288799 7],USDT[23.000000085779922],XRP[0.000000007313867 9] |
| 03129469 | TRX[0.470951000000000],USDT[0.480810130500000 0] |
| 03129478 | ETH[3.231276874824910 4],FTT[0.002694398573062 0],SOL[10.156398590000000 0],STETH[0.000000082892718],TRX[0.600620000000000 0],USD[0.175886682702108 8],USDT[511.014009847009676 3] |
| 03129481 | BOBA[0.187281200000000 0],USD[0.003372560000000 0] |
| 03129482 | TRX[0.000090000000000 0],USD[0.000000124565162],USDT[0.000000017048070] |
| 03129485 | USD[0.466201573750000 0],USDT[0.000000089982558] |
| 03129486 | BAO[1.000000000000000 0],MATIC[53.068526710000000 0],USD[0.000000094952376] |
| 03129487 | USD[0.000000072631002] |
| 03129488 | SOL[0.000000010000000 0],USDT[1.002329235000000 0] |
| 03129491 | BNB[0.009998100000000 0],BTC[0.000068776400375],LTC[0.030000000000000 0],UNI[0.049943000000000 0],USDT[0.703113641000000 0] |
| 03129492 | ADABULL[0.000778200000000 0],BTC[0.000000033336197],USD[1.131025936485762 6],XRP[0.183202480000000 0] |
| 03129493 | SOL[0.004744570800000 0],USDT[0.610494900000000 0] |
| 03129496 | LUNA2[0.352180166800000 0],LUNA2_LOCKED[0.821753722500000 0],LUNC[76687.972794800000000 0],TRX[0.000010000000000 0],USD[-0.010135641727202 3],USDT[1017.115831401956320 0] |
| 03129499 | SOL[0.000000020000000 0],USD[0.000001117647001] |
| 03129502 | AVAX[0.000000063000000 0],BNB[0.000000097076800],LUNA2[0.000063809265920 0],LUNA2_LOCKED[0.000148888287100 0],TRX[0.000000046347520],USD[0.002774649500000 0],USDT[0.054366228000000 0],USTC[0.009032510400000 0] |
| 03129504 | SOL[-0.000000003378900],USD[0.000000051793540],USDT[0.000000031584396] |
| 03129509 | ATLAS[8420.000000000000000 0],TRX[0.000010000000000 0],USD[0.098110802000000 0] |
| 03129510 | BUSD[3.782535640000000 0],USD[-0.000000009290039] |
| 03129511 | AVAX[0.000000091345525],EUR[0.000000012231086] |
| 03129512 | BAO[1.000000000000000 0],KIN[1.000000000000000 0],USDC[419.519363100000000 0],USDT[0.000000012061869] |
| 03129515 | TRX[0.000003000000000 0],USD[-82.197918604854280],USDT[20002.002682360000000 0] |
| 03129517 | BTC[0.001300000000000 0],USD[0.564587816500000 0] |
| 03129518 | MATIC[3.865900000000000 0],TONCOIN[0.010861500000000 0],TRX[0.943901000000000 0],USD[0.008049124080000 0],USDT[1.891292413250000 0] |
| 03129519 | TRX[32.900002000000000 0],USD[0.000000092996144 64] |
| 03129520 | USD[0.000000104835718],USDT[0.000000076243173] |
| 03129523 | USD[25.000000000000000 0] |
| 03129526 | USD[0.328201329625000 0] |
| 03129532 | ETH[1.000000100000000 0],ETHBULL[0.009800000000000 0],ETHW[0.000000097628968],LUNA2[0.459237810000000 0],LUNA2_LOCKED[1.071554890000000 0],LUNC[100000.000000000000000 0],MATIC[200.000000000000000 0],USD[252.932447017008682 7000000000 0] |
| 03129536 | BNB[0.000000088826766],USD[0.000000036070008],USDT[0.000000032582752] |
| 03129538 | AVAX[0.022786450000000 0],USD[0.046570713498285 0],USDT[0.040002288950540 8] |
| 03129541 | USD[0.433996560085330 6] |
| 03129543 | USD[0.000000010000000 0] |
| 03129547 | AVAX[0.000000066792748],EUR[0.000000012231086],USDT[0.000000050000000 0] |
| 03129548 | USDT[0.000000073659510] |
| 03129549 | USD[0.000000075607179],USDT[0.000000070000000 0] |
| 03129550 | ETH[0.024000000000000 0],ETHW[0.024000000000000 0],USD[1.727473244475000 0] |
| 03129554 | AKRO[1.000000000000000 0],BAO[1.000000000000000 0],RSR[2.000000000000000 0],USDT[0.000000048280946] |
| 03129557 | STARS[63.989600000000000 0],USD[0.536755037500000 0] |
| 03129561 | ETH[0.000000015409752],MATIC[2.025595504626266 8],USD[0.007793006791704 9] |
| 03129565 | BNB[0.000000062580780],BTC[0.000000032211575],ETH[0.000000043290000],SOL[0.050000003399750 0],USD[0.000000020655700] |
| 03129574 | USD[50.010000000000000 0] |
| 03129575 | COMPBULL[336.000000000000000 0],COPE[57.000000000000000 0],DOGEBULL[6.209934000000000 0],GRTBULL[840.993800000000000 0],JOE[19.996000000000000 0],LUNA2[0.000000262224790],LUNA2_LOCKED[0.000000061185784 2],LUNC[0.005710000000000 0],MATIC[19.996000000000000 0],MKRBULL[1.472705400000000 0],RUNE[6.3 00000000000000 0],THETABULL[8.028394000000000 0],TRX[0.000519000000000 0],USD[0.002050227591465 8],USDT[2148.602243647115693 0],XRP[0.999110000000000 0] |
| 03129579 | USDT[10.000000000000000 0] |
| 03129580 | AVAX[0.000000080637000],BNB[0.000000023613257],DOGE[0.000000013559000],ETH[0.000000054631634],LTC[0.000000031062928],MATIC[0.000000051624520],NFT [3429285354476985 64][1],NFT [4039394769309470 37][1],NFT [4489080729302637 34][1],SOL[-0.000000003500400],TRX[0.000006009323715 8],USD[-0.159730775034620 3],USDT[0.223276758749007 7] |
| 03129581 | AVAX[0.000000014730702],EUR[0.000000012231086] |
| 03129583 | FTT[1.199772000000000 0],USD[1.180800000000000 0] |
| 03129588 | USD[0.000000131822080],USDT[0.664695000270396 5] |
| 03129589 | AKRO[2.000000000000000 0],BAO[58357.311283400000000 0],BTC[0.004228220000000 0],DENT[2.000000000000000 0],ETH[0.000008000000000 0],ETHW[0.000008000000000 0],FTT[0.447115950000000 0],KIN[5.000000000000000 0],UBXT[1.000000000000000 0],USD[0.021150101838616 49],USDT[0.020460705337628 1] |
| 03129590 | USD[0.001550948905691],USDT[0.000000077613679],XRP[0.000100000000000 0] |
| 03129593 | AKRO[1.000000000000000 0],BAO[2.000000000000000 0],KIN[1.000000000000000 0],USD[0.000000097164396] |
| 03129594 | AAVE[0.000000017952000],BNB[0.025859298241787 8],TRX[0.000000031231827],USD[0.000000062709420],USDT[0.000001471486287 3] |
| 03129596 | USD[30.000000000000000 0] |
| 03129599 | BAO[1.000000000000000 0],BTC[0.063337280000000 0],EUR[600.000283627754765 8],USD[0.040523814972269] |
| 03129603 | BTC[0.000000003000000 0],TRX[0.000000030085728] |
| 03129604 | NFT [3843665875651911 36][1],NFT [5098590243004187 76][1],NFT [5156187533890816 79][1],SOL[0.000000002483700 0],TRX[0.500002003408000 0],USD[0.105218687500000 0] |
| 03129611 | USDT[0.000038033266680] |
| 03129616 | ETH[0.000000028795100],NFT [2995154053665449 40][1],NFT [4766345873289773 14][1],NFT [5485359920973848 53][1],NFT [5739003899088704 58][1],USDT[0.000000004382000 0] |
| 03129621 | USDT[0.000000119118858 8] |
| 03129622 | AMPL[0.000000053711356],BEAR[70721.000000000000000 0],BTC[0.000000086507196],BULL[0.000701480000000 0],ETH[0.000000083000629],FTT[35.133501739892291 4],TRX[0.000003000000000 0],USD[1.085734206914925 6],USDT[275.569950300445904 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03129624 | BCH[0.0440378985237000],USD[0.0000000023636124],USDT[0.2078350012137996] |
| 03129631 | AURY[1.000000000000000],BTC[0.000200000000000],USD[0.7296057697500000] |
| 03129634 | BNB[0.00000009449700],USDT[4.000036311867680  4] |
| 03129637 | TRX[3.5077972905208280] |
| 03129638 | BTC[0.0154970630000000],ETH[1.7293720841190130],EUR[1277.2459130800000000],KIN[1.000000000000000],LUNA2[0.0000000436115186],LUNA2_LOCKED[0.0000010176021  01],LUNC[0.0094965000000000],USD[0.0260975912283970] |
| 03129644 | BNB[0.0000000040000  00],MATIC[0.00000050000000000],USDT[0.7658477125216800] |
| 03129647 | ETH[0.0000007100000000],ETHW[0.0000007100000000] |
| 03129652 | USD[1.5738983721500000] |
| 03129654 | DOGE[0.9996000000000000],LUNA2[0.0000864571847300],LUNA2_LOCKED[0.0002017534310000],LUNC[18.8262340000000000],USD[0.0236633204000000] |
| 03129666 | BTC[0.00000001000000000],TRX[0.000000080584058] |
| 03129668 | USDT[0.0000093583371572] |
| 03129670 | AVAX[0.000000087912  4294],EUR[0.0000000012231086],USDT[0.00000000  50000000] |
| 03129677 | USD[17.4285165836080483] |
| 03129684 | TRX[0.0000010000000000] |
| 03129688 | TRX[0.0000010000000000] |
| 03129693 | TRX[0.0000000026107434] |
| 03129694 | AKRO[1.000000000000000],BNB[0.00000004807367  3],BTC[0.0000000049200000],DENT[1.000000000000000],ETH[0.0000000574839  95],KIN[2.000000000000000],RSR[1.000000000000000],SOL[0.000000069607030],USD[0.000000017972682],USDC[14.0019256000000000],USDT[0.000000097943469] |
| 03129698 | ATLAS[1910.0000000000000000],DAI[222.5306573200000000],USD[0.1729207085000000] |
| 03129700 | USD[25.0000000000000000] |
| 03129708 | BNB[0.0000000712687  24],COIN[0.00000000950160  08],DOGE[0.0000000007354326],ETH[0.0088664820722318],ETHW[0.0000000018321200],MATIC[0.0000000355025  52],NFLX[0.0000008217020  0],TRX[0.0000000061677160],USD[-10.8440744207914667],USDT[0.0000000016  77160],XRP[0.0000079316364] |
| 03129710 | TRX[0.0000000021050726] |
| 03129711 | UBXT[1.000000000000000],USDT[0.0000004708982160] |
| 03129718 | CHZ[0.0067594100000000],USD[0.1589080279297861],XRP[0.3364901100000000] |
| 03129721 | BAO[1.000000000000000],EUR[0.000000000586119  3],TRX[1.000000000000000],USD[0.0000000000102304] |
| 03129726 | JOE[0.0086000000000000],USD[0.0069380740092219],USDT[0.0040090403000000] |
| 03129728 | BNB[0.0000000082025117],LTC[0.0015450000000000],TRX[5.0000020000000000] |
| 03129729 | AVAX[0.0489681200000000],USDT[0.0000005668070588] |
| 03129738 | GOG[174.0000000000000000],USD[0.2312226500000000] |
| 03129739 | AVAX[0.0000010343951  7],USD[0.0000000012231086] |
| 03129742 | AKRO[0.000000023430075],ATOMB[LL[0.0000003417996],AVAX[0.0000000078762675],BTC[0.0000000030496  56],CREAM[0.0000000063952963],CRO[0.0000000025766354],CRV[0.00000000068070206],ETHW[5.4514483500000000],EUR[0.0000000008064221],FTM[0.0000000104410059],LINK[0.0000000305330  42],LUNA2[2.4368531420000000],LUNA2_LOCKED[0.6859906640000000],LUNC[3500629.9021610100000000],MATIC[0.0000003408925],SOL[0.0000000051343944],SUSHI[0.0000000040353060],USD[0.0000005994477  12] |
| 03129745 | CRO[7.9960000000000000],MANA[0.6858000000000000],SAND[0.9684000000000000],USD[0.0000001620490  24],USDT[0.00000007181  0324] |
| 03129749 | ETH[0.0200883300000000],ETHW[0.0198419100000000],UBXT[1.000000000000000],USD[0.0000098100891030] |
| 03129753 | BTC[0.0124133500000000],ETH[0.0573690400000000],FTT[0.01304157561705  23],NFT [346786916748332142][1],NFT [365941247842354686][1],NFT [368129881024623865][1],NFT [386802605837935347][1],NFT [394881223275795667][1],NFT [396318289472924959][1],NFT [478910367840885256][1],NFT [495763818350829563][1],NFT [505949626486958731],NFT [506980589704390471][1],NFT [520991970838718477][1],NFT [524285787223580931][1],NFT [541482776168247202][1],USD[10.4546774164462706],USDT[8140.8070032670000000] |
| 03129760 | GOG[16.0000000000000000],TRX[0.0000000087500000] |
| 03129761 | BTC[0.000000060600000],TRX[0.0000000016790556] |
| 03129765 | SOL[0.0000001000000000],TRX[0.4441010000000000],USDT[0.0000000027500000] |
| 03129768 | BNB[0.0000000088000000],FTT[1.1277864229608416],USD[0.0000000066361638],USDT[0.0000000122384172] |
| 03129769 | USDT[0.0000000027299556] |
| 03129774 | AVAX[0.0000000589693  25],EUR[0.0000000012231086] |
| 03129777 | TRX[0.0000020000000000],USDT[0.00000000940000  00] |
| 03129778 | ATLAS[87.2431000000000000],BNB[0.0043994800000000],RNDR[0.0757940000000000],SOL[0.0000000095747700],USD[0.0053596729775000],USDT[0.0000000044140924] |
| 03129779 | AVAX[0.000000071255303],LTC[0.0000000086096408],USD[0.0006502976535677],USDT[0.0000001704421240] |
| 03129780 | USD[0.4964027100000000] |
| 03129795 | TONCOIN[0.0700000000000000] |
| 03129796 | TONCOIN[0.0800000000000000],USD[0.0000000050000000] |
| 03129797 | AVAX[0.0000000030888113],USDT[0.0678732945000000] |
| 03129802 | USD[25.0000000000000000] |
| 03129805 | LTC[0.0000000005292200],SOL[0.0227017604652000] |
| 03129813 | BUSD[26.4541962500000000],TONCOIN[0.0400000000000000],USD[0.0000000065000000] |
| 03129814 | USDT[9.9792827300000000] |
| 03129818 | FTT[1.1978720000000000],USD[0.0834719604325000],USDT[265.3143675351701957],WAXL[10.000000000000000] |
| 03129820 | BNB[0.4902585300000000],BTC[0.0071163199837626],ETH[0.0569105073726665],ETHW[0.0569105073726665],EUR[0.0000021447827529],LINK[0.0000000015452467],USD[0.0003703106738700],XRP[381.2682136724571230] |
| 03129821 | AVAX[0.0000000078260118],EUR[0.0000000001385024] |
| 03129822 | SPELL[837.3083960000000000] |
| 03129824 | USD[0.0000000090141484],USDT[0.0000000027124000] |
| 03129826 | USDT[0.0000000051019058] |
| 03129827 | EUR[0.2820631600000000],USD[13.9732099944327061],USDT[0.0000000024871696] |
| 03129829 | FTT[0.0060182900000000],POLIS[39.1973400000000000],USD[0.0309150989064772],USDT[0.0000000025523818] |
| 03129836 | ATLAS[6228.7540000000000000],BTC[0.1857052400000000],ETH[1.0007999500000000],ETHW[1.0007999500000000],SOL[299.9296720000000000],USD[0.0028798160000000],USDT[1330.8615119265857856] |
| 03129837 | APT[0.0994300000000000],EUL[0.0225400000000000],EUR[0.0000000074841500],KIN[1.000000000000000],MAGIC[0.6564800000000000],MYC[1.0354000000000000],NFT [294900610101912999][1],NFT [472284430153918472][1],NFT [508415014210168575][1],NFT [537147263981802997][1],NFT [571321860991057357][1],RSR[1.000000000000000],SYN[6.7296700000000000],USD[0.0757724622315649],USDC[101.0000000000000000],USDT[0.0035937434976500],WAXL[0.2169200000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03129847 | TRX[0.0000060000000000],USDT[0.0000000039548287] |
| 03129856 | ETH[0.0112132900000000],ETHW[0.0112132900000000],GALA[0.0000000033225405],USD[0.0000206385081370] |
| 03129858 | AVAX[0.0000000037452726],EUR[0.0000000001385024],USDT[0.0000000050000000] |
| 03129860 | ETH[0.0008395400000000],ETHW[0.0008395400000000],SOL[0.0300000000000000],USD[-0.5826387515000000],USDT[0.0018336650000000] |
| 03129867 | USDT[0.0000010927109120] |
| 03129868 | NFT [292373687347078837][1],NFT [533285690153304251][1],NFT [559764081451901181][1],TONCOIN[122.5764800000000000],USD[0.0068166676000000],USDT[0.0000000047075150] |
| 03129872 | EUR[389.2955726350356950],XRP[2989.9000000000000000] |
| 03129876 | USDT[0.0000000080486822] |
| 03129878 | LUNA2[0.0000000449318273],LUNA2_LOCKED[0.0000001048409304],LUNC[0.0097840000000000],USD[0.0000000033359554],USDT[0.0000000046877000] |
| 03129885 | USD[5257.8979541000000000] |
| 03129887 | AVAX[0.2629879745523351] |
| 03129892 | AVAX[0.0000000009952236],EUR[0.0000000029308595],USDT[0.0000000050000000] |
| 03129894 | BNB[0.0000000044387568],ETH[0.0000000100000000],SOL[-0.0000000025676518],TRX[0.0046040007296440],USDT[0.0000034218343447] |
| 03129895 | BTC[0.0000000047400020],TRX[0.0000000009663166] |
| 03129905 | USD[128.3234842400000000] |
| 03129918 | ETH[0.0000000010000000],FTT[193.1441030120442000],NFT [372910415154182201][1],SRM[4.0472332400000000],SRM_LOCKED[26.4327667600000000],USD[0.0000025817544754],USDT[2.1263737154484272],XRP[0.5894030000000000] |
| 03129923 | ETH[0.0000000069200000],USD[0.0000000135516848],USDT[0.0000000098411111] |
| 03129927 | TRX[0.0000000075145560] |
| 03129928 | PRISM[13000.8433030000000000],SOL[0.0000000088683960],USD[0.0000000089841930],USDT[0.0000000062416880] |
| 03129934 | ATLAS[923.2827952860000000],USD[0.0000000002167554] |
| 03129936 | ETH[0.0000000080000000],EUR[0.0090000100000000],EUROC[6.0000000000000000],MATIC[0.0000000100000000],USD[0.0000000030317517],USDT[4575.3533346747081069] |
| 03129941 | USDT[2.6257892000000000] |
| 03129949 | USD[0.0010280966945000] |
| 03129950 | BIT[205884.2420541000000000],FTT[0.1248488556940000],SRM[5.6262138300000000],SRM_LOCKED[113.5614334500000000],USD[10.8219821934469387],USDT[0.0000000115915366] |
| 03129951 | BTC[0.0000000026440360],SOL[0.2028500000000000],USD[0.3777124411268400] |
| 03129954 | TRX[0.0000000031111415] |
| 03129972 | NFT [291261234619436784][1],NFT [515412590525478809][1],TRX[0.3319110000000000],USDT[0.4628870923040046],XRP[0.8116870000000000] |
| 03129978 | AKRO[1.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000850239938],KIN[3.0000000000000000],LUNA2[0.1556325917000000],LUNA2_LOCKED[0.3629008406000000],LUNC[0.5014542600000000],UBXT[1.0000000000000000] |
| 03129981 | LUNA2[0.0004166664650000],LUNA2_LOCKED[0.0009722217517000],LUNC[90.7300000000000000],USD[0.5513945710767490],USDT[0.9490207700000000] |
| 03129983 | AVAX[0.0000000051617269],EUR[0.0000000036165371],USDT[0.0000000050000000] |
| 03129985 | ATLAS[229.9829000000000000],BTC[0.0000000033003936],COMP[0.0000000040000000],USD[0.1629219694818212],USDT[0.0000000141550081],YGG[220.9580100000000000] |
| 03129991 | SHIB[0.2621813120000000],TRX[0.0046630000000000],USDT[0.0000000056993859] |
| 03129992 | ETH[0.0000172800000000],ETHW[0.0000172800000000],NFT [336561144987477321][1],NFT [401752649226952608][1],NFT [537040798127848719][1],TRX[2.0000000000000000],USD[0.0000024585727584] |
| 03130003 | BTC[0.0017657500000000],USD[0.0001680868894125] |
| 03130012 | USD[0.0000000022492962] |
| 03130018 | AKRO[1.0000000000000000],BAO[9.0000000000000000],BNB[0.6613970200000000],BTC[0.0048999600000000],ETH[0.0561618200000000],ETHW[0.0554636300000000],FTT[26.4011865900000000],HXRO[1.0000000000000000],KIN[5.0000000000000000],UBXT[1.0000000000000000],USD[0.0068442914543394],USDT[1310.1804719850985630] |
| 03130027 | LTC[0.0077000000000000],TRX[0.6594800000000000],USD[0.0071169276000000],USDT[0.3076140260000000] |
| 03130029 | APT[0.0000375201635990],BNB[0.0000000063931399],BTC[0.0000000077500000],ETH[0.0000000135000000],MATIC[0.0000076324963030],SOL[0.0002182994609221],TRX[0.5674940014607759],USD[0.0032243383367939],USDT[0.0002667958035620] |
| 03130030 | USD[0.0000000499000],ETH[0.0000000097243100],FTT[0.0000000103357000],USD[0.0000000015971716],USDT[0.0000000267441788] |
| 03130040 | BTC[0.0001114200000000],ETH[0.0074764199957670],ETHW[0.0074764199957670],SOL[0.0112219600000000],USD[0.0001187412479243] |
| 03130042 | USD[0.0028965585594203] |
| 03130056 | ETH[0.0000000041940000],EUR[50.0756173060000000] |
| 03130058 | GBP[0.0000000022347927],USD[0.0000004155942654] |
| 03130060 | TRX[0.0002700000000000],USD[0.0000000043319172],USDT[0.0000000011356060] |
| 03130066 | USD[-1.6838820508000000],USDT[11.9280670000000000] |
| 03130070 | USD[0.0009455586000000] |
| 03130088 | USD[26.2453139400000000] |
| 03130088 | TONCOIN[0.0700000000000000],USD[0.0000000050000000] |
| 03130095 | ETH[0.0005000000000000],ETHW[0.0005000000000000],MATIC[2.0000000000000000],USD[12.7241609746500000],USDT[2.1702202010000000],XRP[0.9300000000000000] |
| 03130097 | BTC[0.0000000069441630],EUR[0.0126399178447826],FTT[0.0215926360721673],USD[0.0089930446684721],USDT[0.0000000059330512] |
| 03130108 | BAO[1.0000000000000000],EUR[0.0000000654201661],KIN[2.0000000000000000],USD[0.0000000061093006] |
| 03130116 | PEOPLE[1819.6542000000000000],SPELL[10597.9860000000000000],USD[0.3503000000000000] |
| 03130119 | USD[0.1673718939703610] |
| 03130122 | ALGO[144.0013150700000000],ATOM[0.0000000093914700],ATOMBULL[1370000.0000000000000000],BULL[0.4999050000000000],ETHBULL[5.9988600000000000],GAR[186.2058993600000000],LUNA2[0.1589869873000000],LUNA2_LOCKED[3.7093918710000000],LUNC[12515.1765925514730700],SOL[0.0000000071900000],STG[0.0005750000000000],USD[0.0712852910561357],USDT[0.1095274981292264],USTC[14.5952772904935500] |
| 03130129 | USD[25.0000000000000000] |
| 03130131 | TRX[0.0001000000000000],USD[0.5396575344730825],USDT[2044.8305178959381070] |
| 03130137 | APT[0.0231000000000000],BCH[0.0001789000000000],BNB[0.0000000847124468],LTC[0.0000000048200000],TRX[0.0009106249920000],USD[0.0078298974000000],USDT[0.5512870690000000] |
| 03130139 | ETH[0.0000000039495800],LUNA2[0.0000000100940471],LUNA2_LOCKED[0.0000000235527765],LUNC[0.0021980000000000],SOL[0.0093816820000000],USDT[1.7522711092341505] |
| 03130149 | SOL[0.0000000085200000] |
| 03130153 | AVAX[0.0158758400000000],USD[0.0002167439230090],USDT[0.0000000049324184] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03130154 | USD[0.000000072603611] |
| 03130160 | USDT[1.7588926600000000] |
| 03130163 | USDT[5.1375000000000000] |
| 03130166 | USD[25.000000000000000] |
| 03130170 | AVAX[1.4021511736260285],BTC[0.0002672310743875],CEL[0.0946230000000000],DOGE[5.8062000000000000],ETH[0.0029967700000000],ETHW[0.0029967700000000],LINK[0.7985560000000000],LTC[0.0090012000000000],MATIC[59.9810000000000000],SOL[1.2698347000000000] |
| 03130182 | BCH[0.5730000000000000],BTC[0.0052741500000000],ETH[0.0633399168719940],ETHW[0.0633399168719940],SOL[1.3900000000000000],USD[1.0038073531894980] |
| 03130190 | USD[30.000000000000000] |
| 03130192 | USD[0.000000050000000] |
| 03130194 | USDT[0.000006306579876565] |
| 03130195 | BTC[0.0020995800000000],COPE[100.9446150000000000],ETH[0.0169966000000000],ETHW[0.0169966000000000],FTT[1.3880000000000000],OXY[100.000000000000000],SOL[0.9898020000000000],USDT[106.7712000000000000] |
| 03130202 | AVAX[0.0000000605260000],BNB[0.0000004166912680],DAI[0.0000000740000000],ETH[0.0001238659899213],ETHW[0.0000007000000],MATIC[0.0000003551548606],NFT [3363030327525495535][1],SOL[0.0000000005805415],USD[0.000000015000000],USTC[0.000000024961648] |
| 03130203 | AKRO[1.0000000000000000],AUDIO[1.0059996000000000],DENT[1.0000000000000000],HOLY[1.0529410600000000],TONCOIN[14193.0047947894233940],USD[0.0000000780272367],USDT[0.0000000277774287] |
| 03130205 | ATLAS[580.2819438500000000],USDT[0.0000000006921315] |
| 03130217 | USD[0.0079008532000000],USDT[0.0000000078146202] |
| 03130218 | AVAX[1.0007626058005037],BOBA[845.0000000000000000],BTC[0.0000475500000000],IMX[540.000000000000000],USD[13.7259121825000000] |
| 03130221 | SOL[0.0001870300000000],USD[-0.0005899220525222] |
| 03130225 | USD[25.000000000000000] |
| 03130227 | ADABULL[1.9644000000000000],ASD[366.6000000000000000],BNB[0.0600000000000000],BTT[4000000.0000000000000000],CRO[209.8460000000000000],DOGE[133.0000000000000000],FTT[19.9960000000000000],GRT[152.0000000000000000],GRTBEAR[0.0000000004893692],GRTBULL[0.0000000065733703],GST[1416.9109955500000000],HT[0.0000000000000000],LINKBULL[990.8000000000000000],LTCBEAR[72.2000000000000000],LUNC[0.0000001000000000],OXY[394.0000000000000000],POLIS[58.8000000000000000],RNDR[27.4000000000000000],SHIB[2100000.0000000000000000],TRX[176.9372000012712679],USD[0.3738715005430942],USDT[0.0046578602663531],USTC[0.0000001000000000],XRP[0.0000001000000000] |
| 03130228 | USD[30.6556399232526580] |
| 03130232 | USD[25.000000000000000] |
| 03130235 | APE[0.0000001000000000],AVAX[0.0000000260475705],BNB[-1300.3278654001271369],BTC[0.0000000066205525],BUSD[100.0000000000000000],DAI[0.0101000000000000],DOGE[0.0000000091328341],DYDX[0.0026700900000000],ETH[12.5002968242641439],ETHW[0.0000001405372791],EUR[0.1477070000000000],FTM[0.0000000060538527],FTT[260.0704800000000000],JOE[0.0000000100000000],LINK[0.0672632758698184],MATIC[0.0000000432000000],RUNE[0.0000000081491721],SOL[0.0191571103726627],USD[3491568.0119550394526021000000000000],USDC[1763000.0000000000000000],USDT[0.0000001709831881],USTC[0.0000000050000000] |
| 03130237 | BTC[0.0019960000000000],USD[3.0040000000000000] |
| 03130242 | BTC[0.0000000126421500],LTC[0.0008209478000000],SOL[0.0000004635974],USDT[0.0015392340233385] |
| 03130243 | USD[0.0000002369391903] |
| 03130245 | USDT[0.0000003460377] |
| 03130246 | JPY[0.0000000073570490],SOL[0.0000001748878559],USD[0.0000000012767989] |
| 03130251 | IMX[0.0000001000000000],USD[1.7142249895000000],USDT[0.0019834847079593] |
| 03130255 | ATLAS[0.0000000305678670],SOL[0.0000001136964789],USD[25.000000000000000] |
| 03130265 | BTC[0.0000060000000000],DOGE[0.2716473800000000],USD[5.9733826154145261] |
| 03130273 | GENE[18.0796342899615968],GOG[759.5633348844818576],USD[0.0000000098631668] |
| 03130275 | ATLAS[2237.2062390500000000],BTC[0.0059675100000000],SOL[1.3410256000000000],TRX[1.0000000000000000] |
| 03130278 | USD[0.0000000075000000] |
| 03130289 | USD[0.0810524345000000],USDT[0.0000000116014976] |
| 03130294 | BTC[4.1435000000000000] |
| 03130308 | BTC[0.0000985070000000],LUNA2[77.2178404700000000],LUNA2_LOCKED[179.0725825000000000],TRX[0.3206039500000000],USD[15.8575990775963655],USTC[0.4915600000000000] |
| 03130309 | ETHW[0.0000557900000000],USD[0.0000000065000000] |
| 03130315 | BTC[0.0134974350000000],ETH[0.0779851800000000],ETHW[0.0779851800000000],MATIC[269.9487000000000000],USD[0.0000001026211762] |
| 03130322 | AVAX[0.0000000800815341],FTT[0.0000000075878716],JOE[0.0000001396639221],USD[0.0000000558762565641] |
| 03130325 | BAO[1.0000000000000000],BNB[0.0000000058528660],ETH[0.0000000700988484],LUNA2[0.0022273686397000],LUNA2_LOCKED[0.0005305268260000],LUNC[49.5100000000000000],MATIC[0.0000000028599129],NEAR[0.0000000086159900],SOL[0.0000001003239847],TRX[0.0000000009109352],USD[0.0000233280984792],USDT[0.0000000038849440] |
| 03130326 | USD[25.000000000000000] |
| 03130327 | GBP[0.0000001392033087],LUNA2[0.2824868534000000],LUNA2_LOCKED[0.6591359914000000],LUNC[0.9100000000000000],USD[0.5154457989238919] |
| 03130329 | FTT[0.9000000000000000],USD[0.0325524805000000],XAUT[0.0016000000000000] |
| 03130330 | SOL[0.0045000000000000],USD[0.7185591146250000] |
| 03130331 | TRX[0.0000010026901670],USDT[0.0000001100221194],XRP[0.0000000027859359] |
| 03130332 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0100000369738946] |
| 03130334 | ETH[0.0008993900000000],ETHW[0.0008993900000000],USD[2520.9101249656890886],USDT[1.0939764330004610] |
| 03130351 | USD[0.9011245480000000] |
| 03130364 | BTC[0.0000000059363168],USD[0.0002092595852879] |
| 03130365 | BTC[0.0004938343440680],USDT[0.0000000059057548] |
| 03130369 | ANC[136.9589605000000000],APE[5.5047639400000000],FTX_EQUITY[50.000000000000000],TRX[100.000000000000000],USD[522.2750000806918516],WEST_REALM_EQUITY_POSTSPLIT[445.000000000000000] |
| 03130370 | BTC[0.0042000000000000],ETH[2.8868200000000000],ETHW[2.8868200000000000],EUR[0.0000000065000000],FTT[5.0000000000000000],SOL[4.4991900000000000],USD[14.5593417378016200],XRP[499.9100000000000000] |
| 03130378 | LUNA2[0.2235060818000000],LUNA2_LOCKED[0.5215141910000000],LUNC[0.7200000000000000],USD[520.8224101385400000] |
| 03130379 | AVAX[0.0838028692055164],LINK[0.0624572000000000],USD[0.3551688025000000] |
| 03130383 | BTC[0.0147594700000000],ETH[0.1476052900000000],KIN[1.0000000000000000],NFT [291986305330591841][1],NFT [327208247148780465][1],NFT [357111543836016461][1],NFT [394888457394634066][1],NFT [539987126484421088][1],SOL[0.0066643800000000],USDT[177.5582945278777942] |
| 03130389 | DOGE[99.9800000000000000],SHIB[199980.0000000000000000],USD[0.8907672500000000],XRP[20.000000000000000] |
| 03130391 | USD[0.3272909764000000] |
| 03130392 | FTT[3.5921984200000000],GBP[0.0000002561391080],KIN[1.0000000000000000] |
| 03130400 | BTC[0.0000000070000000],BUSD[815.0000000000000000],FTT[0.0787725700000000],LUNA2[0.0091853047690000],LUNA2_LOCKED[0.0214323777900000],LUNC[2000.6492318100000000],USD[1.2909248741819272],USDT[0.0000000096446290] |
| 03130402 | FTT[25.1000000000000000],USD[119.6062914220312500],USDT[1003.8857760588282149] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03130405 | ETHW[0.000828800000000000],USD[0.0079633049000000] |
| 03130406 | AUDIO[7.000000000000000000],BTC[0.001599980000000000],ETH[0.017000000000000000],ETHW[0.373000000000000000],MATIC[10.000000000000000000],USD[7.5850681769000000],XRP[7.000000000000000000] |
| 03130415 | POLIS[0.000000000770000000],USD[1.1044701056875000],USDT[0.0000000035120130] |
| 03130416 | BCH[0.0027749600000000] |
| 03130426 | ATLAS[207.901396520000000000],USD[0.0023343240784236],USDT[72.4281962812687308] |
| 03130432 | USD[0.0000258305324197] |
| 03130442 | AKRO[2.000000000000000000],BAO[4.000000000000000000],BNB[1.333430080000000000],DENT[2.000000000000000000],DOGE[0.000175980000000000],ETH[0.000000010000000],ETHW[0.000000100000000],FIDA[0.000032510000000],SHIB[2.823447800000000000],SOL[0.000047980000000000],UBXT[2.000000000000000000],USD[0.0182673723160056] |
| 03130446 | FTT[30.473078120000000000],USDT[0.0000000024172952] |
| 03130448 | BNB[0.003789824210784],BTC[0.000000050907520],LTC[0.000000056000000],USD[0.000000165825408],USDT[0.0000000050218905] |
| 03130449 | TRX[0.0000010000000000] |
| 03130450 | USD[25.0000000000000000] |
| 03130455 | GODS[7.498500000000000000],USD[0.0650176100000000],USDT[0.0000000060515410] |
| 03130460 | BTC[0.114102800000000000],ETH[0.190000000000000000],ETHW[0.430000000000000000],EUR[852.839469984202635],FTT[25.095231000000000],LTC[0.009992580000000000],USD[386.9989985726786072],USDT[0.0028561957228990],XRP[0.7972393400000000] |
| 03130461 | USDT[0.0000005709108580] |
| 03130464 | USD[0.0846368467082500],XRP[37963.4083740234943309] |
| 03130468 | USDT[0.0000222399086664] |
| 03130472 | AKRO[1.000000000000000000],BAO[3.000000000000000000],KIN[1.000000000000000000],TRX[0.002333000000000000],UBXT[2.000000000000000000],USD[0.9808410314312012],USDT[0.0010890758197887] |
| 03130477 | USD[0.0140581075326760],USDT[0.0000000018477380] |
| 03130480 | BTC[0.000000020000000],USD[-98.920868217961222],USDT[108.1073932929133183] |
| 03130484 | USD[80.0000000000000000] |
| 03130489 | CRO[0.000000076109300],USDT[0.0000000010064550] |
| 03130504 | BNB[0.000000005551936],ETH[0.000000079422200],FTT[0.000000030708307],NFT (2987621831404480 51)[1],NFT (3068380530987695 40)[1],NFT (3753512382282159 57)[1],NFT (4244321381705275 46)[1],NFT (4585682424084235 95)[1],NFT (4890818827088979 37)[1],NFT (5184267607055925 28)[1],SLOL[0.000000006337405 00],TRX[5.998876009270044 61],USD[0.000000001272781 562],USDT[0.0918504433842318] |
| 03130508 | USD[5347.6154125101266230] |
| 03130510 | APE[32.392210000000000000],ETH[0.118977390000000000],ETHW[0.118977390000000000],FTT[37.892790000000000000],GMT[35.992020000000000000],IMX[0.099772000000000000],LUNA2[1.006662318200000000],LUNA2_LOCKED[2.348878742200000000],LUNC[13162.264034600000000000],TRX[0.000911000000000000],USD[1.6046366773085151],USDT[55.0296524369366344],USTC[133.9414800000000000] |
| 03130514 | BTC[0.000046800000000000],USD[1.8949830160675000],USDT[0.0034707515000000] |
| 03130521 | EUR[0.000000075687634],FTT[0.080667100000000],RAY[1786.592903940000000],USD[0.0000000157250928] |
| 03130522 | REAL[24.995000000000000000],USD[31.1750911100000000],USDT[0.0000000082838242] |
| 03130523 | SOL[0.001602140000000],USD[0.0000000004000000] |
| 03130526 | BAO[3.000000000000000000],ETHW[0.000000040000000],EUR[0.000254200000000],KIN[2.000000000000000000],NFT (4126611221804162 48)[1],NFT (4273015753669128 24)[1],NFT (5472378378329785 49)[1],NFT (5548121278924844 21)[1],TRX[0.000019000000000],USDT[0.0000180087014211] |
| 03130528 | TRX[0.0000000017870760] |
| 03130531 | USD[0.0074897710000000] |
| 03130534 | BNB[0.000015335619490],BTC[0.000000030000000],DOGE[0.514057430000000],ETH[0.046732889592724 0],ETHW[0.130086970112724 0],GMT[0.000000005972274],GST[0.000159277250000 0],SOL[0.000000004355165],USD[1670.769884955976114 7000000000],XRP[0.0004359000000000] |
| 03130536 | USD[2.0578018227592502] |
| 03130537 | USD[0.6366350445000000] |
| 03130539 | BTC[0.000000030000000],EUR[0.000000060737343],FTT[5.083224970000000],USD[0.0000000352819237] |
| 03130545 | USDT[1.0000000000000000] |
| 03130553 | USD[2.4397774295000000] |
| 03130555 | TRX[0.0000000684474520] |
| 03130557 | USD[25.0000000000000000] |
| 03130560 | FTT[0.013964789145773 0],USD[0.0000000549548 75],USDT[0.0000000010327740] |
| 03130571 | BNB[-0.010772076809841 2],BTC[-0.000305043637701 3],DOT[-0.112207083411134 2],ETH[-0.000000582180345 6],ETHW[-0.000000578485978 6],USD[0.000000005848596 6],USDT[53.4604334746414376] |
| 03130574 | ETH[0.000999951885577 2],ETHW[0.000999951885577 2],USD[0.0024153784000000],USDT[23.4901644300000000] |
| 03130578 | AVAX[0.000000004552335 1],BTC[0.000000044000000],TRX[0.000000039685440],USD[0.005531289538880 4],USDT[0.0000000026397381] |
| 03130580 | AURY[1.166664060000000000],LOOKS[50.579500400000000],USDT[5.0000020100430346] |
| 03130582 | USD[0.0159233571050000] |
| 03130583 | TONCOIN[0.034000000000000000],USD[0.0645854298000000] |
| 03130584 | ATLAS[769.846000000000000000],USD[0.000000001802691 4],USDT[0.0000000094321544] |
| 03130585 | CHZ[10.000000000000000000],FTT[0.029989790000000],GMT[0.440000000000000],NFT (4939383297828528 76)[1],TRX[8.999068000000000],USD[1.1650527828562525],USDT[0.0059045183476506] |
| 03130587 | TRX[0.0000000024046276] |
| 03130592 | USDT[40.5269582850000000] |
| 03130596 | USD[0.2652111256386835] |
| 03130599 | AVAX[0.000000003878868 2],USD[-1.065969595755323 2],USDT[1.7000000007040208] |
| 03130601 | DOT[2.566374936000000000],ETH[0.003293783534040 0],ETHW[0.003276011442400 0],SOL[5.131261750884 6135],TONCOIN[293.160132695500000 0],USD[1210.390737840000000 0],XRP[1069.0560751210000000] |
| 03130604 | USD[25.0000000000000000] |
| 03130607 | USD[0.8300000000000000] |
| 03130611 | BTC[0.000473000000000],DOGE[5.000000000000000],ENJ[1.000000000000000],FTM[1.000000000000000],HNT[0.100000000000000],SLP[50.000000000000000],SUSHI[0.500000000000000],USD[0.9978894394660000] |
| 03130612 | TRX[0.0000000044682970] |
| 03130615 | ALCX[0.000896532891680 6],AUDIO[0.000000051293755],BADGER[0.008436000000000],BAO[0.000000063480574],DOGE[0.000000027408339],ETH[0.000000029048614],GOG[0.000000053277471],MTA[0.489687550000000 0],SLP[20.000000000000000],SUSHI[0.000000009498405],USD[0.6660698184682869] |
| 03130616 | TRX[0.962905000000000],USD[0.0069617602000000] |
| 03130622 | GENE[35.598880000000000000],GOG[954.955800000000000],IMX[40.893700000000000],USD[0.7680018350000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03130625 | BTC[0.0271000000000000],USD[0.4451245100000000] |
| 03130635 | TRX[178.0731710000000000] |
| 03130638 | USD[25.0000000000000000] |
| 03130650 | USD[25.0000000000000000] |
| 03130656 | BAO[2.0000000000000000],EUR[0.0052130874872730],KIN[1.0000000000000000],RSR[2.0000000000000000],USD[0.0009169277098608] |
| 03130658 | USDT[0.0001606930553577] |
| 03130661 | USDT[2.4957306465000000] |
| 03130662 | TONCOIN[25.9700000000000000] |
| 03130668 | AVAX[1.0029689745523351],FTT[0.0002777469573755],NFT [507525740182446073][1],NFT [549826468347941223][1],NFT [554161736089559415][1],USD[0.1164024021387977],USDT[0.0000000050000000] |
| 03130675 | USD[1.2888171546143260],USDT[0.0000000169201080] |
| 03130678 | USD[0.0000000075843920] |
| 03130681 | GBP[500.0000000000000000] |
| 03130683 | DOT[39.2734816403849700],USD[8975.2571536227937446] |
| 03130684 | ATLAS[0.2258650599701454],BAO[1.0000000000000000],ETH[0.0000000034360522],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 03130687 | AVAX[8.4987650000000000],LUNA2[0.0482877063400000],LUNC[10514.7497206341487032],SOL[0.0000000047706685],USD[0.0011324821170225],USDT[0.0000000753988399] |
| 03130694 | SHIB[96048.0000000000000000],USD[0.0022774215051523],USDT[-0.0011725369077955] |
| 03130695 | DENT[1.0000000000000000],LUNA2[1.1823775140000000],LUNA2_LOCKED[2.7588808660000000],LUNC[3.8088977400000000],USD[0.0100010193754586] |
| 03130697 | ATLAS[6.5000000000000000] |
| 03130699 | USD[0.0000000077547412],USDT[0.0000000000358716] |
| 03130700 | USD[0.0009914293462401],USDT[0.0000000030614712] |
| 03130701 | AVAX[0.0000000045523351],USD[0.0000000140720960],USDT[0.0000000055804716] |
| 03130702 | AVAX[43.4000000000000000],BTC[0.1204926200000000],DOT[180.8000000000000000],ETH[1.1550000000000000],ETHW[1.1550000000000000],FTT[42.4950000000000000],LRC[863.0000000000000000],LUNA2[30.6163795800000000],LUNA2_LOCKED[71.4382190300000000],LUNC[6666781.1135560000000000],SOL[39.6552761600000000],USD[1.1235917271272172],USDT[0.0745022492694452] |
| 03130704 | USD[10.1063793660000000] |
| 03130706 | FTT[1.9700000000000000] |
| 03130708 | FTT[0.0246927534882725],USD[1.1800176382550000],USDT[36.2139030346493800] |
| 03130715 | TRX[0.0000100000000000] |
| 03130718 | SOL[0.0001829000000000],USD[0.0054077881395748] |
| 03130719 | ATLAS[6.5000000000000000] |
| 03130730 | BNB[0.0000000376193611],DAI[0.0000040140143600],DOGE[0.0000000070387100],ETH[0.0000000080395360],FTT[0.0000000002695236],LTC[0.0000000006880000],MATIC[0.0000000093514248],MKR[0.0000000028106287],SOL[0.0000000070700000],TRX[0.0000000086529677],USDT[0.0000000064959611] |
| 03130734 | USD[0.0000000019022500] |
| 03130740 | TONCOIN[0.0799999900000000],USD[0.1507674767000000] |
| 03130745 | USD[25.0000000000000000] |
| 03130751 | USD[30.0000000000000000] |
| 03130754 | AVAX[0.0000000045523351],TRX[0.0779930046720000],USD[0.0041498937432885],USDT[0.0000000198103307] |
| 03130756 | AVAX[0.0000000043247662],BNB[0.0000000060000000],ETH[0.0000000032060522],LUNC[0.0000000076000000],SOL[0.0000000087356480],TRX[0.0000080000000000],USD[0.0000159043869957],USDT[0.0000029605898848],USTC[0.0000000160082558],WAVES[0.0000000090000000] |
| 03130757 | USDT[0.0000000020591765] |
| 03130758 | ATLAS[8.0637721600000000] |
| 03130759 | ATLAS[750.0000000000000000],CRO[60.0000000000000000],USD[0.3663799345000000] |
| 03130764 | USD[25.0000000000000000] |
| 03130769 | ATLAS[5.5000000000000000] |
| 03130785 | FTT[0.0493333800000000],TRX[0.0001800000000000],USDT[0.6198585555388070] |
| 03130787 | ATLAS[6.1000000000000000] |
| 03130788 | ATLAS[1582.4496953200000000],REEF[1643.4375893600000000],SHIB[734861.8459729500000000],USDT[0.0000000077868079] |
| 03130801 | USD[0.0000000037999744],USDC[549.4192337200000000],USDT[0.0000000038805462] |
| 03130806 | BNB[0.0158707348057665],BTC[0.0005000000000000],HKD[15.5214272000000000],USD[0.1105121714714113],USDT[41.6603136026550079] |
| 03130813 | USDT[0.0000001321134110] |
| 03130815 | TRX[0.0007770000000000],USD[0.0188770057956643],USDT[0.0000000060401190] |
| 03130816 | TONCOIN[0.0900000000000000],USD[0.0000033377581004] |
| 03130817 | ATLAS[6.5000000000000000] |
| 03130821 | ENJ[0.8920000000000000],USD[55.4407231755500000] |
| 03130822 | ETH[18.7940000000000000],ETHW[0.0004200000000000],MATIC[29985.0000000000000000],RUNE[70.4499771500000000],SOL[0.0043200000000000],TONCOIN[18229.9965400000000000],USD[0.0871850065077373],USDT[0.0044574169948576],XRP[40283.0000000000000000] |
| 03130825 | AVAX[0.0000000384846487],USD[0.0064281900000000],USDT[0.0000000009353117] |
| 03130827 | USD[0.2485512200000000],USDT[0.0000000018211110] |
| 03130828 | AVAX[0.0000000044464446],BNB[0.0000007600000000],DOGE[0.0037918300000000],MATIC[0.0000000039000000],SOL[0.0000000072306576],TRX[0.0002600000000000],USD[0.0030305899917442],USDT[0.3394251210087793] |
| 03130835 | AVAX[0.0000000053177219],EUR[0.0000000004035140] |
| 03130836 | USD[0.0000000024000000] |
| 03130842 | BNB[0.0000000017000000],TRX[0.0007790000000000],USD[0.0061456983155304] |
| 03130847 | BTC[0.0106241760000000],USD[1783.0025201910208709],USDT[99.0685874800000000] |
| 03130849 | ATLAS[6.5000000000000000] |
| 03130854 | USD[-0.6031334401207183],XRP[29.7695624400000000] |
| 03130856 | ATLAS[0.0345424400000000],BAO[1.0000000000000000],EUR[0.0110511303476227] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03130858 | BTC[0.0000000039000000],USDT[0.0000000075546840] |
| 03130862 | BTC[0.0000000044900652],ETH[0.0000000596865530],USDT[0.0000000013901900] |
| 03130867 | BUSD[139.5058202600000000],USD[0.0000000057279930] |
| 03130869 | AKRO[1.0000000000000000],AVAX[0.0000000084134200],BAO[1.0000000000000000],NFT (37292280521310699)[1],USD[0.0000000058964747] |
| 03130873 | TONCOIN[18.4865860000000000],USD[0.0000320537100000] |
| 03130874 | BNB[0.0000000018385580],SOL[0.0000000183356680],USD[0.0000008359784458] |
| 03130879 | ETH[0.1140570600000000],ETHW[0.1129377000000000],KIN[1.0000000000000000],UNI[3.2596266657000000] |
| 03130881 | BNB[0.0000000040000000],USD[0.0000010110410991] |
| 03130883 | ETH[0.0000000041291960] |
| 03130885 | SGD[0.0094314700000000],USDT[0.0000000075717574] |
| 03130887 | JOE[0.6409130700000000] |
| 03130891 | USD[0.0000000034600000] |
| 03130895 | 1INCH[1626.0000000000000000],ATOM[555.2310400000000000],AVAX[100.2966600000000000],DOT[344.0000000000000000],DYDX[873.6000000000000000],ETH[9.9980000000000000],LINK[279.5000000000000000],LUNA2[0.0065562827834000001],LUNA2_LOCKED[0.0153132649500000],NEAR[953.7117800000000000],USD[4852.5092328548853668000000000000],USDT[0.0000000030000000],USTC[0.9290000000000000],XRP[12830.4334000000000000] |
| 03130898 | LTC[0.0000000023000000] |
| 03130899 | GBP[0.0049834238790900] |
| 03130904 | USDT[0.0006845750000000] |
| 03130905 | FTT[0.0000000002355308],USD[0.0000000005811197],USDT[0.2643776252617104] |
| 03130907 | ATLAS[6.5000000000000000] |
| 03130908 | MBS[97728.4196600000000000],USD[0.0063247636125830],USDT[0.0000000052872924] |
| 03130912 | LOOKS[0.6642000000000000],USD[0.0000000077583737],USDT[0.0000000095129330],XRP[0.1824370000000000] |
| 03130914 | BTC[1.7577555521527050],CRO[20890.0000000000000000],DOT[21.7244134400000000],ETH[2.0000000000000000],FTT[251.5912030000000000],SHIB[22396181 60.8300000000000000],SOL[15.0871503800000000],TRX[0.0000580000000000],USD[11602.9671573552968724],USDT[2190.3708585355226442] |
| 03130925 | BNB[0.0000000574299800],NFT (362909489856797579)[1],NFT (397983140818453575)[1],NFT (460659865784872066)[1],TRX[0.0000000696722311],USD[0.0000000088687448],USDT[0.0000000189716598] |
| 03130927 | BTC[0.0002561708725000],SOL[0.0749407200000000],USDT[0.6182362628231300] |
| 03130930 | EUR[0.3435086660000000] |
| 03130931 | JOE[0.1871574300000000],USD[0.0000000050000000] |
| 03130932 | LUNA2[0.7239225068000000],LUNA2_LOCKED[1.6891525160000000],USD[0.0000000008000000],USDT[0.1372344698515575] |
| 03130933 | ATLAS[6.5000000000000000] |
| 03130934 | AVAX[0.0000000045523351],USD[0.0000000107188548],USDT[0.0000000095195267] |
| 03130944 | TRX[0.0000010000000000] |
| 03130950 | TRYB[0.0000000013600000],USD[0.0462010000000000],USDT[0.0000000002099708] |
| 03130961 | TONCOIN[1.0000000000000000],USDT[0.0000000075931113] |
| 03130965 | ETH[0.0000000069524770],USDT[0.0000174315222882] |
| 03130970 | ATLAS[6.5000000000000000] |
| 03130971 | TONCOIN[4.3000000000000000],USD[0.2683308342500000] |
| 03130977 | AKRO[2.0000000000000000],BAO[13.0000000000000000],BTC[0.0000002800000000],DENT[5.0000000000000000],DOGE[1.0000000000000000],ETHW[0.1933621700000000],EUR[37694.1518544702372588],KIN[22.0000000000000000],RSR[4.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000124712866] |
| 03130986 | BTC[0.0000000064502300],ETH[0.0000000021764090],ETHW[0.0000000019678050],FTT[5.8988790000000000],MATIC[0.0000000052917100],USD[0.0000147504683711] |
| 03130988 | ATLAS[6.5000000000000000] |
| 03130991 | ATLAS[109.9780000000000000],USD[0.0323871800000000],USDT[0.0000000007185116] |
| 03130994 | USD[25.0000000000000000] |
| 03131000 | NFT (334361655179626331)[1],NFT (422111959924491322)[1],NFT (446529143650024247)[1],NFT (518743858779718543)[1],USD[322.2890988100000000],USDT[2.2625570000000000] |
| 03131004 | BNB[0.9900000000000000],SOL[0.2522264700000000],TRX[0.0000010000000000],USDT[601.4694344846318888] |
| 03131005 | BTC[-0.0000001571216638],ETH[0.0000000057800887],EUR[0.0000000079476093],USD[0.0036011592596100],USDT[0.0000000247301972] |
| 03131008 | BTC[0.0000774436640000] |
| 03131009 | AVAX[0.0000000062538803],FTT[0.0000000014995116],USDT[0.0000000015599747] |
| 03131011 | ATLAS[6.5000000000000000] |
| 03131013 | DOGE[0.9602000000000000],DOT[0.6969600000000000],GMT[0.9906000000000000],MATIC[9.9980000000000000],SHIB[99480.0000000000000000],USD[0.0000000041611936],USDT[0.0000000013748865] |
| 03131017 | SOL[0.0000000047604606],USDT[0.0000000079954297] |
| 03131021 | USD[0.0074881000000000] |
| 03131024 | TRX[0.0000000077000000] |
| 03131026 | BTC[0.0015362900000000],ETH[0.0134020100000000],ETHW[0.0134020100000000],EUR[0.9862453469115208] |
| 03131031 | ATLAS[6.5000000000000000] |
| 03131037 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[42.4514651137300000],FTT[12.3798804100000000],UBXT[1.0000000000000000],USD[0.0000003351892257] |
| 03131039 | AVAX[0.0000000075035562],USD[0.0000000058548240],USDT[0.0000000063431968] |
| 03131042 | USD[0.0000000137741957],USDT[42.1679631840142233] |
| 03131044 | USD[0.0035202550000000] |
| 03131046 | BNB[0.0000003900000000],MATIC[0.0001228400000000],TRX[0.4886540000000000],USDT[0.0000000050044256] |
| 03131047 | DOGE[17.2295194003248620],TRX[0.0023310000000000],USD[0.0049698284133088],USDT[0.0000000046775020] |
| 03131049 | USD[0.0075175000000000] |
| 03131051 | USD[30.0000000000000000] |
| 03131057 | TONCOIN[3.3687515600000000],USDT[0.0000000026105532] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03131059 | ATLAS[6.500000000000000] |
| 03131064 | BTC[0.000000040032000] |
| 03131065 | BTC[0.261362060000000],DOGE[1000.000000000000000],ETH[0.047000000000000],ETHW[0.047000000000000],USD[2.615745475000000],USDT[7.457014382285762 4] |
| 03131072 | AVAX[0.000000061213357],USD[0.000000082599440],USDT[0.000000084726476] |
| 03131073 | AVAX[0.000000010000000],BNB[0.000000010000000],ETH[0.000000088004275],FTM[0.000000169679575],MATIC[0.000000083043640],USD[0.000000109487345],USDT[0.000049512202205] |
| 03131075 | SGD[0.000000086595132],SOL[0.000000081600000],USD[0.000002861101702],USDT[0.000000072039968],XRP[0.000000035599760] |
| 03131076 | USD[1000.005308424800000],USDT[99208.853336496854039000] |
| 03131088 | ATLAS[6.500000000000000] |
| 03131091 | USDT[0.000000006084100] |
| 03131094 | APE[5.747980960000000],BNB[0.000000040660000],LUNA2[0.004136326442000000],LUNA2_LOCKED[0.009651428365000],USD[613.854098344368272 8],USDT[0.000000093053710],USTC[0.585517000000000] |
| 03131098 | EUR[0.004104890000000000] |
| 03131102 | NFT (515011497946238426)[1],USDT[47.927066344896 1296] |
| 03131103 | ATLAS[6.500000000000000] |
| 03131106 | USDT[0.066603002000000] |
| 03131110 | AVAX[0.000000001925543],EUR[0.000000043789286] |
| 03131112 | BTC[0.001187370000000] |
| 03131113 | USDT[0.000000271266368 0],XRP[0.000009000000000] |
| 03131114 | AVAX[0.000000034642881],USD[0.000000019795820],USDT[0.000000027202085 5] |
| 03131117 | TONCOIN[0.090000000000000],USD[0.000000050000000] |
| 03131118 | AVAX[0.000000020516682],EUR[0.000370192878212 5] |
| 03131121 | CHF[0.000224182476469 1],EUR[0.362475380470113 0] |
| 03131123 | BOBA[0.031872300000000000],USD[1.804807290000000 00] |
| 03131125 | FTT[0.300000000000000000],USD[1.313123440000000 00] |
| 03131126 | BTC[0.000000099762549],ETHBULL[3.26455961800000 00],FTT[0.007917920000000],LUNA2[0.0057404726250000],LUNA2_LOCKED[0.013394436130000],LUNC[1250.000000000000000],SOL[0.005686970000000],THETABULL[36168.1666000000000000],USD[0.077855149140483 3] |
| 03131129 | TRX[0.000066000000000],USDT[0.000000005138750 0] |
| 03131135 | ATLAS[3509.368200000000000],EUR[100.000000000000000],SAND[2.999460000000000],USD[0.278453400000000 0] |
| 03131139 | DYDX[0.611806460000000 00],ETH[0.267567518000000],ETHW[0.267567518000000],EUR[0.000000287567484],SOL[0.000000083804958],USD[0.000000190522563 26] |
| 03131144 | AKRO[1.000000000000000],BAO[1.000000000000000],CRV[3.212672720000000],KIN[2.000000000000000],TRX[1.000000000000000],USD[9.0958157773599957] |
| 03131147 | BTC[0.001500000000000],ETHW[0.007000000000000],EUR[0.425785186000000],USD[1.963837741094500 0] |
| 03131150 | USD[0.400418284000000],USDT[0.000018471552764 6] |
| 03131151 | USD[0.000000006500000] |
| 03131152 | AVAX[0.000000014778637],USD[0.000000020351340],USDT[0.000000096844902] |
| 03131154 | BTC[0.000200000000000],USDT[2.351725414000000000] |
| 03131165 | ATLAS[13.500000000000000] |
| 03131171 | TRX[3.000000000000000] |
| 03131181 | EUR[0.000000010680213 7],TRX[0.000001000000000],USD[0.000000305319480],USDT[0.000000004000000 0] |
| 03131183 | AAPL[0.000000070960916],AMZN[1.104867000000000],BTC[0.010299810000000],DOT[16.000000000000000],FB[1.0500000000000000],FTT[0.034172884020000],GOOGL[0.000851800000000],LTC[0.006338190000000],NVDA[0.002460100000000],TSLA[0.029908800000000],USD[1281.243490680830792000000000],USDT[0.10101 249546120531 ] |
| 03131187 | ETH[0.000000000208400],LUNA2[0.188500542500000],LUNA2_LOCKED[0.439834599200000],LUNC[41046.390000000000000],TONCOIN[0.030000000000000],USD[0.000000139158000] |
| 03131189 | USD[25.000000000000000] |
| 03131190 | BTC[0.001509687215000],FTT[1.311837300000000],RAY[18.034805890000000],SOL[2.308281110000000],SRM[2.013752640000000],SRM_LOCKED[0.002954600000000],USD[20.449605487085480 3] |
| 03131198 | USD[0.000000004725490] |
| 03131203 | AUDIO[93.430990390000000],GBP[0.000000045864148],KIN[1.000000000000000] |
| 03131206 | TONCOIN[0.073000000000000],USD[0.000000027500000] |
| 03131207 | AVAX[0.000000082402437],USD[0.000000029262480],USDT[0.000000062460676] |
| 03131208 | GOG[48.000000000000000],USD[0.427574400000000000] |
| 03131215 | AAPL[0.000000070960916],AAVE[0.000000094037441],AMC[0.000000007123976],AMZN[0.000000001375862],BNTX[0.000000041735809],BOBA[0.066080000000000],BTC[0.000229885379530 3],DOGE[0.000000929359933],DOT[0.000000030155586],ETH[0.000285003659543],ETHW[0.000000043118065],FB[0.000000011072556],FTM[0.000481260000000],FTT[25.094980000000000],GME[0.000000034841613],GOOGL[0.000000087230613],LUNA2[0.002122145836000],LUNA2_LOCKED[0.004951673617000],NFLX[0.000000071895099],SPY[0.000000084901543],SQ[0.004919211980747 9],TRX[0.000010000000000],TSLA[0.000000026461555],USD[-20.648650184638854 8],USDT[19.452519644202599 1],USTC[0.300400000000000] |
| 03131217 | ATLAS[1373.295872040000000],BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.579829738468432 8] |
| 03131219 | GOG[41.000000000000000],USD[0.242371375000000] |
| 03131221 | BTC[0.000042100000000],USD[6649.055704893600000] |
| 03131222 | USD[25.000000000000000] |
| 03131223 | USD[0.000000108790160],USDT[0.000000041751660] |
| 03131228 | ATLAS[750.000000000000000],USD[0.957141834250000] |
| 03131233 | FTT[4.000000000000000],USDT[0.209621744250000] |
| 03131236 | ETH[0.000000068543225],ETHW[0.000000068543225],LUNA2[0.000000064000000],LUNA2_LOCKED[1.076503905000000],SOL[0.000877503168069 1],USD[-0.032589736280724],USDT[0.080916135669671] |
| 03131237 | USD[0.579391710000000] |
| 03131238 | BTC[0.000000087425900],GOG[0.869780710000000],USD[0.007816831561325] |
| 03131243 | BTC[0.016589668036000],RNDR[0.100000000000000],USD[0.209338556513922 1] |
| 03131245 | BTC[0.000000081552975] |
| 03131246 | NFT (303216679744278674)[1],NFT (358447735648382847)[1],NFT (365609802344256847)[1],USDT[0.000010781046060] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03131247 | BTC[0.0002382520000000],EUR[0.000000000082167986],USD[-1.545820852750519B],USDT[0.0029425927479108] |
| 03131249 | ADABULL[174.700000000000000],BNB[0.000000002000000000],LUNA2[5.062526895000000000],LUNA2_LOCKED[11.812562760000000000],LUNC[350000.129935190000000000],USD[-65.925509498864301],USDT[0.000000298501204 0] |
| 03131252 | BTC[0.000098000000000],USD[3.912421321295065 2] |
| 03131253 | BTC[0.004823290000000000],ETH[0.107614980000000000],ETHW[0.107614980000000000],FTT[3.819237600000000000],GBP[400.000000348795645 7],LINK[4.361100910000000000],MATIC[60.059231130000000000],USD[0.000000205627435 4],USDT[0.000000004806849 6] |
| 03131255 | AVAX[0.000000006858567 1],USD[0.000000007888340],USDT[0.000000001147056 5] |
| 03131257 | EUR[15.000000000000000],USD[0.272709050000000 0] |
| 03131261 | AAVE[0.008749860000000000],AVAX[0.000100000000000],BNB[0.003940414634280 0],BTC[0.000818966361990 0],CRV[0.015000000000000000],DOGE[20000.304315000000000 0],DOT[0.001850000000000000],ETH[0.000000009000000000],ETHW[0.002273725077368 0],FTT[759.211479510000000000],LUNA2[2.507537705000000000],LUNA2_LOCKED[5.85 0921311000000000],MATIC[0.032850000000000000],SOL[114.790385330000000 0],SRM[0.000000000004774],SRM_LOCKED[62.521649300000000000],TRX[0.000777000000000000],USD[0.624089417628216 6],USDC[0.000000000000000000],USDT[0.003918571275000 0] |
| 03131263 | ETH[0.000100000000000000],ETHW[0.000100000000000000],TRX[0.000052000000000000],USDT[0.445918000000000 0] |
| 03131265 | CRO[2610.000000000000000000],USD[92078789809855 9],USDT[1.020141503875140 4] |
| 03131270 | USD[3.230663518509258 2],USDT[4.008584838529960 8] |
| 03131274 | ATLAS[130.000000000000000000],USD[0.332077136250000 0] |
| 03131275 | USD[7.012311372500000 0] |
| 03131276 | USD[0.000000006500000 0] |
| 03131279 | BTC[0.000030000000000000],FTT[0.017832000000000000],SLP[2.000000000000000000],USD[831.430179399483000 0] |
| 03131294 | AVAX[0.000000006202784 7],USD[0.000000001334520],USDT[0.000000067325738] |
| 03131295 | TRX[0.000000065157752] |
| 03131298 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000205640000000000],USDC[22.517152330000000 0],USDT[3642.014995840994018 0] |
| 03131304 | SOL[0.000000010000000 0] |
| 03131305 | EUR[0.000010236437600 0] |
| 03131307 | USD[3.514222700263208 5] |
| 03131329 | BAO[2.000000000000000000],DENT[1.000000000000000000],EUR[0.000000009768852 7],KIN[3.000000000000000000],MATH[1.000000000000000000],RSR[1.000000000000000000],UBXT[2.000000000000000000],USD[1.718848650460741 3] |
| 03131333 | ALEPH[33.041858970000000000],ATLAS[0.000041350000000000],BAO[2.000000000000000000],BNB[0.044293495450000000],DENT[1.000000000000000000],POLIS[0.000032820000000000],UBXT[2.000000000000000000],USD[0.000000191155182] |
| 03131336 | LUNC[0.000024000000000000],USDT[0.094859840411880 0] |
| 03131338 | USD[0.082174270000000000],USDT[0.000000005184585] |
| 03131341 | BUSD[1260.231301120000000000],FTT[0.000001130000000000],SRM[0.877823060000000000],SRM_LOCKED[5.122176940000000000],USD[0.000000097000000000] |
| 03131342 | BTC[0.019434893930000000],DOGE[722.000000000000000000],ETH[0.130000000000000000],ETHW[0.173000000000000000],SOL[1.200000000000000000],USD[0.150736000000000000],USDT[0.066150298586717 0],XRP[190.000000000000000000] |
| 03131347 | USD[25.000000000000000] |
| 03131349 | ATLAS[0.000000009391406 4],BRZ[0.000883932154628 0],BTC[0.000000038313546],CRO[0.000000000924480 0],POLIS[0.000000002461620 0],TRX[0.000012009304641 9] |
| 03131352 | USD[0.004390500000000 0] |
| 03131353 | BTC[0.000089787600000],TRX[0.000000000850000000],USDT[4.123605537298323 6] |
| 03131356 | APE[0.000000000361182 7],AVAX[0.000000036145608],BTC[0.000000009767619 2],ETH[0.000000009618033 7],FTT[0.000000009917480],LEOBEAR[5.000000000000000000],RAMP[49.000000000000000 0],USD[0.036237690977864 3] |
| 03131357 | TRX[0.000015000000000000],USD[-41.887197751091333 5],USDT[96.103000005201056 9] |
| 03131361 | ETH[0.000000010110488],LTC[0.000000004660914 0],USD[0.000000359365723 5] |
| 03131371 | NFT (301804640206530982)[1],NFT (394783730405940835)[1],NFT (487817968342691228)[1],NFT (535094029016831567)[1],NFT (566105993795557652)[1],USD[3.580214160000000 0] |
| 03131372 | ETH[0.000000009515560 0],SOL[0.000098610000000 0],TRX[0.000000000000000000],USD[0.000000003174403 2] |
| 03131377 | BNB[0.000000010264980],USD[0.141551828460504 5] |
| 03131378 | POLIS[27.494500000000000000],USD[0.769479274600000 0],USDT[0.005599000000000000] |
| 03131380 | BNB[0.000000009093280 0],BTC[0.000000047437443],ETH[0.000000034649860],FTT[0.000000005487028 9],LUNA2[0.000000027703980 1],LUNA2_LOCKED[0.000000064642620 3],LUNC[0.006032600000000000],NFT (398273625238289198)[1],NFT (404979890405536937)[1],NFT (414920740761636732)[1],NFT (458476269672421780)[1],NFT (466595826515938141)[1],NFT (574922872854032841)[1],SAND[0.000000026875000],STETH[0.000000082203703],TRX[0.000029000000000000],USD[0.000019815901066 2],USDT[0.000000009355472] |
| 03131382 | BAO[6.000000000000000000],EUR[16.027386999848496],KIN[5.000000000000000000],USD[0.000000002886622] |
| 03131384 | SOL[0.875874796796401 2] |
| 03131387 | BULL[0.004399164000000],FTT[0.014571581611000],USD[3.789094115300000],USDT[0.000000020545927],XRPBULL[28594.566000000000000000] |
| 03131391 | ALPHA[7079.450592000000000000],BTC[0.000000005000000000],CRO[760.000000000000000000],ETH[0.047000002000000000],ETHW[0.047000002000000000],FTT[28.840663197889660 1],GALA[1529.728400000000000000],LEO[0.890002094821569],LUNA2[1.077870662000000000],LUNA2_LOCKED[2.515031546000000000],LUNC[233198.071849860000000 0],MKR[0.000000006000000000],RNDR[2323.978367400000000000],USD[549.388457338377588 2],USDT[0.003633705576082 6],USTC[0.981958000000000000] |
| 03131399 | AVAX[1.000000000000000000] |
| 03131407 | TONCOIN[23.740000000000000000],USD[0.000000005000000000] |
| 03131412 | USDT[0.003388874654256 6] |
| 03131414 | TRX[61.503108000000000000] |
| 03131420 | USD[17.000000000000000000] |
| 03131422 | TRX[0.000000008161986 1],USD[0.036445976572451 7] |
| 03131424 | ATLAS[9270.000000000000000000],USD[0.886818913250000 0],USDT[0.000000065536306] |
| 03131428 | USD[0.000000229228013 5],USDT[0.000000002055337 7],XRP[0.000131922286141 46] |
| 03131429 | TONCOIN[0.099900000000000 0],USD[0.000000005000000000] |
| 03131431 | BTC[0.112784211000000 0],DOT[190.382007000000000000],EUR[0.004675140000000000],NEAR[0.007886880000000000],TRX[0.000006000000000000],USD[0.111364934740000 0],USDT[32.620581914618590 4] |
| 03131433 | BUSD[15.414910620000000000],SOL[0.000000011451856],USD[-0.000000370202296 0],USDT[0.000000110317294] |
| 03131436 | USD[0.741317389518779 8],USDT[175.731466186525024 4] |
| 03131439 | TRX[0.003826000000000000],USDT[0.000000005179995 2] |
| 03131441 | USD[0.004481992982500] |
| 03131444 | USD[0.000000057542269] |
| 03131450 | AVAX[0.000000798696656],ETH[0.200000000000000 0],FTT[155.034894243472267 5],INDI[2000.000000000000000000],RAY[1.945407130207665 5],SRM[354.994875970000000 0],SRM_LOCKED[4.392200410000000 0],USD[562.517162143105328 0],USDT[0.000000000789370 0] |
| 03131455 | AVAX[20.671074400000000000],ETH[0.000005269000000000],ETH[0.061682130000000000],ETHW[0.069915490000000000],FTT[18.774739530000000 0],NFT (297051108622020429)[1],NFT (311745453695300081)[1],NFT (440764076408951860)[1],NFT (513143709334839838)[1],NFT (560233760619723194)[1],NFT (561821759567360884)[1],TRX[0.000779000000000000],USDT[3460.178900380666252 9] |
| 03131457 | USD[1.769929020000000 0],USDT[0.000000083785836] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03131459 | BTC[0.00149976000000000],ETH[0.02000000000000000],FTT[3.00000000000000000],LUNA2[1.063043951000000],LUNA2_LOCKED[2.480435887000000],LUNC[8112.967710000000000],MANA[2.00000000000000000],SAND[5.99900000000000000],SOL[0.20000000000000000],TONCOIN[63.514980000000000],USD[0.946066906527150],USTC[101.000000000000000] |
| 03131463 | AVAX[0.035195573720301],USD[0.069469250000000] |
| 03131469 | DOGEBULL[0.99810000000000],USD[0.147379336471742],USDT[0.000000068252257],ZECBULL[300.00000000000000] |
| 03131471 | AVAX[0.00000000920000000],BNB[0.000000089226400],MATIC[0.000000045780800],NFT (343117378775265795)[1],NFT (528230156995985410)[1],NFT (565633693855594318)[1],SOL[0.000000016396834],TRX[0.000000007053379],USD[0.000000007313850],USDT[0.010000085140977] |
| 03131472 | AVAX[0.000000005814513],USD[0.000000010627667] |
| 03131473 | CEL[0.024628797417722],EUR[0.000334876927466],GALA[49.444405950000000],USDT[0.139517230000000] |
| 03131475 | AVAX[0.264255874701549],USD[0.000000927325016] |
| 03131476 | ATLAS[940.00000000000000],TONCOIN[17.693312000000000],TRX[0.000001000000000],USD[25.117427041525000],USDT[0.000000000681406] |
| 03131480 | AVAX[6.837354212477200],BTC[0.000000007800000],DOT[0.379926661155800],ETH[0.275485142960270],ETHW[0.000000008547307],FTT[0.049157292022984],LUNA2[0.480733620500000],LUNA2_LOCKED[1.121711781000000],SOL[4.392254100406000],USD[450.439571538092616],USDT[0.000000140328994] |
| 03131482 | USDT[0.00000002100000] |
| 03131488 | USD[0.000099790167740] |
| 03131491 | USDT[0.000000073208200] |
| 03131494 | ATOMBULL[34905.746200000000000],ETHBULL[1.407985967000000],MATICBULL[9226.842830000000000],SOL[0.000000021807566],THETABULL[736.932853000000000],USD[0.000002591655568],USDT[0.000000098030856],ZECBULL[1824.000000000000000] |
| 03131505 | BNB[0.000000100000000],MATIC[0.000000005925700],NFT (411790657050789994)[1],NFT (501135671136529043)[1],NFT (505599875044185775)[1],SOL[0.000000006125008],USDT[0.000001611824994] |
| 03131508 | ATOM[6.401910010000000],AVAX[4.390775140000000],BTC[0.006099520000000],BUSD[14.374021400000000],DOT[8.198860000000000],ETH[0.081603130000000],ETHW[0.081603130000000],EUR[484.000000000000000],FTT[1.199880000000000],LINK_WH[5.798840000000000],SOL[1.453258130000000],TRX[5.000000000000000],USD[3.000000000000000],USDT[0.000000004851464] |
| 03131510 | ETH[0.006691300000000],ETHW[0.006691300000000],FTT[0.023847280000000],TONCOIN[5.020000000000000],USD[0.005774463050952],USDT[1.424204201000000] |
| 03131513 | AVAX[0.000000089902548],BULL[0.000000500000000],ETH[0.004170457130399],EUR[0.000174775210548],LUNA2[8.943089861000000],LUNA2_LOCKED[20.867209680000000],NFT[0.000729000000000],USD[0.000000106829461],USDT[0.000000003987187] |
| 03131515 | BNB[0.000000004621347 2],ETH[0.000000006199320 0],MATIC[0.000000016959136],NFT (363559045197042726)[1],NFT (425698073898740 80)[1],NFT (490181471147526759)[1],SOL[-0.000000014310972],TRX[0.000000075060559],USD[0.089968891637500 0] |
| 03131517 | BAO[2.00000000000000000],BF_POINT[200.00000000000000],CEL[0.002031130000000],USDT[0.019226738734272 4] |
| 03131521 | USD[0.013957700000000] |
| 03131525 | AVAX[0.001475010000000],BNB[0.000000602149000],DOGE[125.97480000000000],ETH[0.000000082793932],SOL[0.000000049057992],TRX[0.008050068048388],USD[0.006218564341902 5],USDT[0.018720010452690 8] |
| 03131526 | CHZ[1.00000000000000],USD[0.485054536541148 5] |
| 03131531 | TONCOIN[0.370000000000000],USD[5.931930477000000] |
| 03131534 | FTT[0.00000001179991 00],TONCOIN[0.090000000000000],USD[0.000000089501603] |
| 03131535 | SOL[0.000000096346800] |
| 03131538 | MBS[0.999800000000000],USD[0.066528355000000] |
| 03131541 | TRX[-0.043843221222564 7],USD[0.002929047848443 7] |
| 03131542 | TONCOIN[0.060000000000000],USD[0.000000162174203],USDT[0.006620784448895 5] |
| 03131548 | FTT[2.10000000000000],USDT[122.260320290000000] |
| 03131550 | ETH[0.000000002026397 1],FTM[-0.00000010000000 0],USD[0.000108912951428] |
| 03131556 | LUNA2[0.294851753000000],LUNA2_LOCKED[0.687987423700000],LUNC[64204.590000000000000],TONCOIN[0.090000000000000],USD[0.000000037282600] |
| 03131557 | ARS[2058.547745490000000] |
| 03131558 | ATLAS[9.000000000000000],BEAR[92.600000000000000],DOGEBEAR[2021[0.00747400000000000],JST[7.594000000000000],MSOL[0.040262350000000],RUNE[0.082340000000000],SNY[0.993000000000000],SOS[78700.0000000000000],SUSHIBULL[56320.00000000000000],SXP[0.082040000000000],USD[510.238017292563944],USDT[0.000000069743195] |
| 03131563 | BUSD[133.003957370000000],MATIC[0.000000056567600],STETH[0.000000017434804],USD[9.491276253190100 4] |
| 03131564 | BTC[0.00050000000000000] |
| 03131567 | CRO[2199.601000000000000],ETH[0.390922290000000],ETHW[0.390922290000000],USD[273.688853772135705000000000],USDT[3.750706696829 6056] |
| 03131571 | BTC[0.005878421670540 7],USD[-177.732078597951 7950],XRP[325.00000000091542432] |
| 03131573 | AVAX[0.000000030226334 1],USD[0.000000085450180],USDT[0.000000059032044] |
| 03131579 | USD[0.000000136896128],USDT[0.000000059646874] |
| 03131581 | EUR[30.376672148542005 6] |
| 03131585 | TONCOIN[0.090000000000000],USD[0.000000107890279] |
| 03131587 | TONCOIN[45.720860000000000],USD[1.514098820000000] |
| 03131596 | GARI[87.00000000000000] |
| 03131606 | ATLAS[0.000000006706519 6],SOL[0.000000063568708] |
| 03131609 | ATOM[0.000000027200000],BTC[0.000000065000000],ETH[0.000000010000000],FTT[80.200000000000000],LUNA2[7.515173085000000],LUNA2_LOCKED[17.535403870000000],NFT (288311522293647012)[1],NFT (520483796734330661)[1],NFT (542872640825080319)[1],NFT (557246617165264133)[1],USD[0.039182011007012 8],USD[0.000020378534970] |
| 03131611 | USD[12.163607788621074 4] |
| 03131618 | AVAX[10.500000000000000],AXS[4.999050000000000],ETH[0.123953070000000],ETHW[0.123953070000000],FTM[163.968840000000000],MATIC[200.000000000000000],SHIB[729861300000.000000000],TRX[0.000017000000000],USD[12.611424006975446900],USDT[1.434609946886571 6] |
| 03131619 | APE[2.233095800000000],LUNA2[0.028015195120000],LUNA2_LOCKED[0.065368788600000],LUNC[8100.367719100000000],SAND[0.051089400000000],TRX[200.599867000000000],USD[0.006281388444929] |
| 03131620 | ETH[0.000000100000000],MOB[0.000000075049424],USD[0.000000076523721],USDT[0.000000007866752 7] |
| 03131622 | USD[25.00000000000000] |
| 03131629 | ETH[0.000000100000000],ETHW[0.000000010000000],USD[0.000000002241600] |
| 03131631 | ETH[0.000000090027500],TRX[0.001555000000000],USD[0.000015234445248] |
| 03131637 | NFT (454970233309439761)[1],USD[0.000000022286080],USDT[0.000000038598072] |
| 03131644 | ETH[0.000573560000000],ETHW[0.000573560000000],GOG[202.000000000000000],SPELL[10428.907933580000000],USD[0.029638750256701 7] |
| 03131648 | ATOMBULL[25334.542635000000000],AVAX[0.500000000000000],AXS[2.700000000000000],BAT[9.000000000000000],BNB[0.750000000000000],ENJ[8.000000000000000],ETCBULL[2208.646366780000000],ETH[0.078000000000000],ETHBULL[0.317478705000000],ETHW[0.078000000000000],FTM[26.000000000000000],FTT[1.000000000000000],GBP[0.000678796087835],MATIC[170.000000000000000],RUNE[113.276575200000000],SAND[44.000000000000000],SOL[3.040000000000000],STETH[0.018710702999950 2],TRXBULL[1068.121590680000000],USD[23.875936657601929000000000],XRP[1546.941942180000000],XRP[91049.804242920000000000],ZRXBULL[23820.040616520000000000],ZECBULL[11273.091006400000000000] |
| 03131650 | DOGE[0.715396100000000],GST[0.000000630000000],LUNA2[0.069937562490000],LUNA2_LOCKED[0.016318764580000],NFT (336404182932470346)[1],NFT (470743046124315407)[1],NFT (572708576934511162)[1],TRX[0.000670000000000],USD[0.000000022492962],USDT[0.684806764024414],USTC[0.9900000000000000] |
| 03131653 | 1INCH[4.317353933493450],BTC[0.000398920000000],DOT[0.100000000000000],ETH[0.000999820000000],ETHW[0.000999820000000],FTT[0.099982000000000],LINK[0.099982000000000],LTC[0.010333103300000],MANA[1.000000000000000],OMG[0.515009372646910 0],REEF[10.000000000000000],SOL[0.073507283382010 0],SPELL[100.000000000000000],TRX[262.931973840473510 0],TRYB[54.271512496448290 0],USD[55.989262512960760],XRP[9.294050842557850 00] |
| 03131655 | BNB[0.004686230000000],EUR[0.000000084274175],USD[0.000000009703611],USDT[0.000000069770867] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03131661 | BTC[0.0000000090000000],LUNA2[0.1552102607000000],LUNA2_LOCKED[0.3621572749000000],USD[242.2749794827658452],USDT[0.0000000133858542] |
| 03131662 | BTC[0.0000000087357566],MOB[0.0000000099726625],USD[0.0003847537889070] |
| 03131667 | BAO[6.0000000000000000],ETH[0.1322160600000000],KIN[11.0000000000000000],TRX[1.0000000000000000],USD[375.3281252551729258] |
| 03131670 | ETH[0.0000000091229400],USDT[0.0000307319389291] |
| 03131672 | RSR[1.0000000000000000],USD[0.0392892300000000],USDC[5302.1706449400000000],USDT[0.0000000051297920] |
| 03131673 | USD[0.0000000050000000] |
| 03131674 | AVAX[0.2224440046289112],FTT[0.0000000098030630],USD[-0.7437584889505349],USDT[0.0000000115898671] |
| 03131675 | USD[0.0000000014973540] |
| 03131679 | LUNA2[0.0000003920646363],LUNA2_LOCKED[0.0000009148174847],LUNC[0.0853729000000000],USD[0.0014299116115840],USDT[0.0000000010968120] |
| 03131685 | ATLAS[7368.5260000000000000],USD[0.3980875000000000] |
| 03131698 | USD[0.0003643338934801] |
| 03131698 | BTC[0.0383930880000000],ETH[0.3699334000000000],ETHW[0.3699334000000000],EUR[6.1400000000000000],XRP[45.3894460000000000] |
| 03131725 | APT[0.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],SOL[1.8692345500000000],USD[18.9976872546846945],USDT[52.8704241000000000],USDT[0.0000000037000000] |
| 03131726 | USD[0.0000000051083744],USDT[0.0000000008229430] |
| 03131730 | FIDA[3.9994000000000000],USD[0.0599142800000000],USD[0.4003313160000000] |
| 03131731 | BTC[0.0002783443200000] |
| 03131736 | BTC[0.0036205309621626],DOGE[306.9386000000000000],ETH[0.5562129000000000],ETHW[0.2552428980913956],SOL[0.0000000041464555],USD[0.0157010952057744] |
| 03131737 | KIN[1.0000000000000000],SOL[0.4645433600000000],USD[0.0000010533282688] |
| 03131745 | EUR[0.0046983228374022],FTT[0.0034930960905806],USD[-0.0006195347951775],USDT[0.0005174400000000] |
| 03131747 | AVAX[0.0000000058961959],USD[0.0000000050505080],USDT[0.0000000026660546] |
| 03131753 | USD[0.0000000350000000] |
| 03131755 | USD[0.0000000844897100] |
| 03131760 | USD[30.0000000000000000] |
| 03131763 | BAO[2.0000000000000000],KIN[1.0000000000000000],NFT (3106443679788960014)[1],TRX[1.0000000000000000],USDT[0.0000000083768820] |
| 03131764 | SOL[0.0000000946800000],TRX[0.0834900000000000],USDT[0.0098853494345000] |
| 03131769 | MANA[0.0000000341903511],USDT[0.0000000078242610] |
| 03131770 | BNB[0.0000000049747104],ETH[0.0000000004064670],MATIC[0.0000000021452400],TOMO[0.0000000096400000],TRX[0.0000060099361338],USD[0.0000000077135655],USDT[0.0000000038042364] |
| 03131772 | AVAX[4.0000000000000000],USD[11.7957257413875000] |
| 03131776 | BTC[0.0000979660000000],ETH[0.0009906400000000],ETHW[0.0479906400000000],EUR[380.2641546480000000],USD[0.0119646571653903] |
| 03131778 | BTC[0.0018108600000000],ETH[0.4687397208334014],ETHW[0.4687397208334014],JOE[0.0000000049623174],USD[1.8455086863677913 8] |
| 03131784 | EUR[0.0000000030000000],USD[0.1624378111280456] |
| 03131785 | AAPL[0.0100000000000000],AMZN[0.0600000000000000],BTC[0.0010978000000000],COIN[0.0400000000000000],DKNG[0.0098260000000000],DOGE[61.0000000000000000],ETH[0.0047092000000000],ETHW[0.0047092000000000],FTT[0.0999600000000000],MANA[5.9988000000000000],NFLX[0.0300000000000000],NVDA[0.0174885000000000],PFE[0.0100000000000000],SOL[0.0099420000000000],SPY[0.0020000000000000],TSLA[0.0600000000000000],UBER[0.1000000000000000],USD[2.5779917279033268],ZM[0.0600000000000000] |
| 03131788 | APE[0.0000000005290560],AVAX[0.0000000012071913],AXS[0.0000172638553382],BAO[2.0000000000000000],DOT[0.0000187714852734],ENJ[0.0000000092016000],ETH[0.0000000049141573],EUR[0.0000000129135014],FTM[0.0023675048827166],FTT[0.0000000009744557],GALA[0.0002413033086629],KIN[111.0000000000000000],LINK[0.0000000545730728],LUNA2[0.0000154257848000],LUNA2_LOCKED[0.0001202660164000],LUNC[11.2235048079310028],MANA[0.0005091182154203],MATIC[0.0000913599365286],MTA[2.4969096758007110],NFT (3072508224000814198)[1],NFT (3158375754095469333)[1],NFT (3513950956953827670)[1],NFT (3885587867724359323)[1],NFT (4052291353350149022)[1],NFT (4811224103560538 45)[1],NFT (4977412073025817187)[1],NFT (5053427383247020257)[1],NFT (5192632358789866661)[1],RSR[1.0000000000000000],SAND[0.0000000042783155],SHIB[0.0000000009986989],SLP[0.0000000041362872],SOL[0.0000000640744883],SUSHI[0.0000000077000000],USD[0.0000001008397831],USDT[0.0000000081340141],WAVES[0.0000000046000000],XRP[104.8766340087571301] |
| 03131789 | USD[0.0000001020894148] |
| 03131790 | LRC[83.0000000000000000],RAY[5.0000000000000000],SOL[0.5498900000000000],USD[0.8616458900000000] |
| 03131794 | TONCOIN[2.1700000000000000] |
| 03131806 | USD[25.0000000000000000] |
| 03131808 | BNB[0.0000000048008480],EUR[0.0000000073723780],USD[0.0000000350751548],USDT[0.0000000226172764] |
| 03131810 | USDT[0.0002607812610455] |
| 03131811 | USD[0.0717660847164291],USDT[0.0000000095790093] |
| 03131812 | USD[20.0000000000000000] |
| 03131817 | USD[30.0000000000000000] |
| 03131819 | CRO[49.9900000000000000],USD[0.6512500000000000] |
| 03131826 | USDT[0.0000000037287041] |
| 03131830 | USD[0.0097082089000000],USDT[0.0000000014000000] |
| 03131833 | BTC[0.0500000000000000],USD[0.0000000078945612],USDT[5657.9262865823890520] |
| 03131834 | ETHW[1239.4330707400000000],MATIC[3651.3438000000000000],SAND[582.4730000000000000],TONCOIN[1222.7567200000000000],TRX[0.9235930300000000],USD[2.1084121428456281],USDT[0.0067900057500000] |
| 03131836 | USD[0.0000000022500000] |
| 03131839 | USD[0.0000001294436701] |
| 03131840 | ETH[0.0009905000000000],ETHW[0.0009905000000000],FTT[0.0996200000000000],NFT (4473628515938158335)[1],USD[0.0054855210800000],USDT[0.0000000045000000] |
| 03131842 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000224190113611] |
| 03131843 | USDT[0.0000071059798888] |
| 03131844 | USDT[0.0797164800000000] |
| 03131851 | AVAX[8.0991664211285215],GALA[399.9200000000000000],SOL[4.8590280000000000],SUSHI[29.9940000000000000],UNI[26.5946800000000000],USD[0.6753225690416817],USDT[0.0000080217418432] |
| 03131853 | BAO[6.0000000000000000],BTC[0.0006392749144856],DOGE[113.7558694900000000],ETHW[0.0250016200000000],EUR[0.0426071873638655],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000000002255139] |
| 03131856 | AKRO[1.0000000000000000],USDT[0.0000613760202956] |
| 03131858 | BTC[0.0000000050455053],TONCOIN[0.0500000000000000],USD[-0.0081958123297861],USDT[0.1908844400000000] |
| 03131859 | BTC[0.0227000000000000] |
| 03131869 | BAO[1.0000000000000000],BTC[0.0262791800000000],ETH[0.2462787300000000],ETHW[0.2461054800000000],EUR[0.2547631455564013],KIN[1.0000000000000000],LTC[0.0040000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03131872 | ATLAS[883.005398750000000000],KIN[1.000000000000000000],USD[0.000000000385705] |
| 03131874 | ATLAS[1.552734850000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.010745350928760],USDT[0.000236750742777] |
| 03131875 | ATLAS[1000.000000000000000000],USD[0.542164302841482000] |
| 03131881 | USDT[0.000000032500000000] |
| 03131889 | SPELL[7800.00000000000000000],USD[0.615310350000000000] |
| 03131891 | ETH[0.000000096872800],SOL[0.000000010000000],USD[0.000000653137007000],USDT[0.000326270366645] |
| 03131893 | USD[25.000000102357472] |
| 03131897 | MNGO[9.984800000000000000],USD[0.061472806850000000] |
| 03131899 | SPELL[8124.577575000000000000] |
| 03131901 | USD[0.000000002583139],USDT[0.0000443025445896] |
| 03131903 | GBP[0.000000238690263700] |
| 03131905 | CRO[0.000000010000000],DOT[0.0000000751195320],FTT[0.0000000174691452],NEXO[0.0000000002752500],USD[0.0000035496455666] |
| 03131913 | AKRO[1.000000000000000000],AUD[0.0078579845908741],BAO[5.000000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],UBXT[2.000000000000000000],USD[0.0703396332621884],USDT[0.0182848270788264] |
| 03131920 | EUR[0.000000042634361],SHIB[0.000000058891797],TONCOIN[0.000000093168760],USD[0.000000016941699900],USDT[0.0783596376757517] |
| 03131927 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],LUNA2[0.000033975049500000],LUNA2_LOCKED[0.000792751155100],LUNC[7.3981385600000000],TRY[0.0011770412166690],UBXT[3.000000000000000000] |
| 03131936 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BAT[1.000000000000000000],KIN[5.000000000000000000],UBXT[1.000000000000000000],USDT[0.0000089422143725] |
| 03131949 | USD[0.0041405660928715],USDT[0.000000025000000] |
| 03131950 | USD[-0.137571519138831700],USDT[0.151632400000000000] |
| 03131951 | USDT[0.000000010000000000] |
| 03131956 | TRX[0.000000001000000000] |
| 03131959 | BEAR[670.8000000000000000000],BTC[0.0000000024533380],EUR[0.0001668324639240],USD[0.0002488804863393],USDT[0.2415491090515535] |
| 03131965 | ATOM[2.099580000000000000],ETH[0.017996400000000000],LTC[0.249684000000000000],MATIC[29.994000000000000000],USD[2.7567329765890100],XRP[18.9962000000000000] |
| 03131971 | APE[513.402620820000000000],BTC[0.0000821000000000],ETH[0.000000330000000],ETHW[0.000000151415379],FTT[1629.6404193686791220],LUNA2[0.683791997000000],LUNA2_LOCKED[1.557985513000000],LUNC[148943.237735220000000],MATIC[0.222441260000000000],SRM[8.40165382000000000],SRM_LOCKED[320.5475928600000000],TRX[0.00077900000000000],USD[2167197310197467],USDT[230.2638857907069897] |
| 03131976 | USDC[778.2132910000000000] |
| 03131980 | USD[30.000000000000000000] |
| 03131984 | CHZ[1.000000000000000000],USD[0.010000002672100091],XRP[165.3471601300000000] |
| 03131987 | BTC[0.000000050878673],USD[0.031631795200929] |
| 03131992 | EUR[0.005480195711932],KIN[1.000000000000000000] |
| 03131997 | BAO[1.000000000000000000],KIN[1.000000000000000000],NFT [4920782993364442531][1],NFT [5532442805560523874][1],USD[0.000000125740663] |
| 03132008 | SOL[0.000000064573200] |
| 03132009 | BAO[654.678065395164610000],ETH[0.000000050217400],USD[0.000000069264948],USDC[508.5747949300000000],USDT[492.0499089563619342] |
| 03132011 | USD[25.000000000000000000] |
| 03132016 | FTT[0.0986400000000000],SWEAT[51.9887000000000000],USD[0.000000037854288],USDT[26.6857301600000000] |
| 03132018 | AKRO[1.000000000000000000],BAO[2.000000000000000000],KIN[3.000000000000000000],NFT [4865219615941520422][1],NFT [5008910456787464652][1],NFT [5348059560156178338][1],TRX[0.000974000000000000],USD[0.009144008899578500],USDT[171.0301695571013924] |
| 03132020 | USD[25.000000000000000000],USDT[1.40000000000000000] |
| 03132025 | USD[0.000000019725829],USDT[0.000035931330123520] |
| 03132029 | BAO[2.000000000000000000],BNB[0.0000000011181984],NFT [3421625895096616881][1],NFT [3779835334682654282][1],NFT [4132702066266766060][1],USD[0.0000000059193325] |
| 03132046 | TONCOIN[0.050000000000000000],USDT[0.000000002000000000] |
| 03132048 | BTC[0.000000040000000],CRO[5.526200000000000000],ETH[0.100000000000000000],ETHW[0.100000000000000000],EUR[0.000419820000000],USD[0.000000069662430] |
| 03132052 | MBS[19.996580000000000000],USD[29.9695853005000000] |
| 03132055 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],SOL[0.000079900000000],USD[0.000000047733808],USDC[1134.6372548100000000],USDT[0.000000171595068] |
| 03132057 | FTT[0.039771151749985],TONCOIN[0.000000055764400],USD[0.534580397985456],USDT[0.000000036250000] |
| 03132058 | BTC[0.000073400000000] |
| 03132062 | ETHW[0.000979600000000],EUR[0.000000006712397],JET[1.000000000000000],LUNA2[0.047101312670000],LUNA2_LOCKED[1.099030629000000],SOL[0.000000100000000],USDT[1.5087291064445339],USDT[103.0290730682750688] |
| 03132063 | APT[0.000000096000000],BUSD[2.901380620000000],ETH[0.000000079321832],KIN[1.000000000000000],LUNA2[0.006969737289000],LUNA2_LOCKED[0.162627203400000],MATIC[0.000000064200000],NFT[0.000000000000000] |
| 03132068 | BTC[0.000000056491100],EUR[0.000607854058729],FTT[5.278721250040000],USDT[20.9856470875400000] |
| 03132069 | SOL[-0.000867019389418],USD[0.182203633670000] |
| 03132073 | TRX[0.000000070794560] |
| 03132088 | USDT[0.000303999987726] |
| 03132096 | TRX[0.000000071891780] |
| 03132097 | ATLAS[140.0000000000000000],POLIS[14.0000000000000000],USD[0.532778517500000],USDT[0.000000032703392] |
| 03132103 | TRX[0.555778000000000000] |
| 03132104 | SPELL[11900.000000000000000],USD[0.292590850000000000] |
| 03132108 | BNB[0.000098039825009],TRX[0.001554000000000],USD[-0.0001304285472887],USDT[0.000000000415617],XRP[0.0268876983571404] |
| 03132110 | BTC[0.000107010000000],ETH[0.001274200000000],ETHW[0.001274200000000],USD[14.3830690042573927] |
| 03132111 | ETH[0.006447580000000],ETHW[0.006447580000000],USD[26750.0000023574373922] |
| 03132115 | BTC[0.002183650000000] |
| 03132116 | TRX[0.000000064796684] |
| 03132118 | NFT [3230444049776179701][1],NFT [3290157321255416451][1],NFT [4683973872232422281][1],USD[0.000000096000000],USDT[0.000000005000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03132127 | USD[30.000000000000000] |
| 03132129 | USD[25.000000000000000] |
| 03132130 | EUR[0.008300000000000000],USD[0.351247900329721] |
| 03132136 | USD[125.467597220500000] |
| 03132139 | EUR[1.081913800000000] |
| 03132142 | 1INCH[1.144582520000000000],AKRO[46.563377990000000000],APE[1.194579450000000000],AVAX[0.095621440000000000],BAO[46.130823430000000000],BIT[1.220372910000000000],BNB[0.019901880000000000],BTC[0.001147990000000000],CITY[0.327600170000000000],CRO[30.660887310000000000],DOGE[34.591598950000000000],DOT[1.246848980000000000],LEN22.09561759000000000],ETH[0.015546210000000000],ETHW[0.015354550000000000],FTM[10.228595960000000000],FTT[0.391443050000000000],GMT[0.004607970000000000],HNT[0.383882410000000000],KIN[6.000000000000000000],LINK[0.224913390000000000],LUNA2[0.030286129890000000],LUNA2_LOCKED[0.070667636440000000],LUNC[0.097639940000000000],MANA[3.328883090000000000],MATIC[23.167056990000000000],SAND[7.363192790000000000],SHIB[536614.813926590000000000],SOL[0.676875090000000000],SPELL[18.263655960000000000],SPY[0.021443320000000000],SRM[0.126123650000000000],TONCOIN[0.262879110000000000],TRX[1.000000000000000000],TSLA[0.027147990000000000],USD[21.133839091933163S],XRP[34.208457320000000000] |
| 03132150 | USDT[10.323205110000000000] |
| 03132151 | BNB[0.000000081000000],TONCOIN[0.003000000000000000],USDT[0.000000090000000000] |
| 03132152 | TRX[0.000000019374110] |
| 03132157 | USD[0.000000017805176],USDT[0.000000012439020] |
| 03132161 | JOE[0.000000100000000] |
| 03132164 | BTC[0.000049790000000000],USD[0.117937483713725O],USDT[0.000000010000000] |
| 03132167 | USD[5.083227043601216] |
| 03132168 | AKRO[4.000000000000000000],BAO[58.000000000000000000],DENT[8.000000000000000000],KIN[47.000000000000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],UBXT[11.000000000000000000],USD[7.710173344075924449],USDT[0.000000019369731] |
| 03132171 | GOG[137.000000000000000000],USD[0.583707275000000000] |
| 03132175 | TONCOIN[0.070000000000000000],USD[0.000005500000000] |
| 03132179 | ETH[0.124667710000000000],ETHW[0.124667710000000000],USD[0.000020614358230] |
| 03132184 | DOGE[85.000000000000000000],USD[11.075013537887500O] |
| 03132188 | CHZ[0.094000000000000000],OXY[0.967600000000000000],USD[0.001586256000000],USDT[0.000000070000000] |
| 03132199 | USD[0.310342848000000000] |
| 03132202 | TONCOIN[0.083173980000000O] |
| 03132204 | GBP[0.007200000000000000],USD[1.203045582000000],USDT[0.004653000000000000] |
| 03132207 | BTC[0.047090580000000000],ETH[0.562887400000000000],ETHW[0.562887400000000000],USD[2283.796100000000000] |
| 03132209 | EUR[2563.950000009614306],USD[0.000000000561438O],USDT[0.000010395341465] |
| 03132217 | DOT[180.800000000000000000],ETH[0.240983200000000],ETHW[0.009983200000000000],LUNA2[1.190769979000000O],LUNA2_LOCKED[2.778463285000000O],LUNC[259292.670000000000000000],SAND[1000.000000000000000000],USD[287.652915351900000],XRP[3005.368600000000000000],ZRX[2500.000000000000000000] |
| 03132222 | USD[-0.004673410966438I],USDT[1.9845727900000000] |
| 03132228 | USDT[109.163706000000000000] |
| 03132238 | AKRO[1.000000000000000000],DENT[1.000000000000000000],NFT[4492268623923858941],UBXT[1.000000000000000000],USD[3.751733300000000],USDT[0.000000133835783] |
| 03132242 | LUNA2[0.000000040293525S],LUNA2_LOCKED[0.000000094018226I],LUNC[0.008774000000000000],USDT[0.000000031785400] |
| 03132246 | BAO[1.000000000000000000],FTT[0.064949980000000O],GBP[0.000000158726124S],KIN[2.000000000000000000],USD[0.169481200000000],USDC[89.000000000000000000] |
| 03132249 | ATLAS[2355.797841696566695],BAO[1.000000000000000000],POLIS[36.969346500000000O],RSR[1.000000000000000000] |
| 03132250 | USDT[10000.000000000000] |
| 03132252 | USD[55.000000000000000000] |
| 03132262 | NFT [29135161311188521 1][1],NFT [3317863670412577 81][1],NFT [50631605059862414 0][1],USD[26.176137080000000O] |
| 03132263 | DOGE[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000131027580877] |
| 03132270 | AKRO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],UBXT[2.000000000000000000],USDT[0.000000098504050] |
| 03132276 | USDT[0.771900000000000000] |
| 03132278 | USD[0.011478210000000000] |
| 03132279 | AVAX[0.000000060000000O],FTT[0.000000002178357S],LUNA2[0.004592378100000O],LUNA2_LOCKED[0.001071554890000O],LUNC[100.000000000000000000],USD[-0.004601718416338G] |
| 03132280 | ATLAS[850.000000000000000000],TRX[0.803000000000000000],USD[1.144299547625000O] |
| 03132283 | TONCOIN[0.000000100000000O],USD[0.000000006206742] |
| 03132295 | BTC[0.002138330000000000],ETH[0.030000000000000000],ETHW[0.030000000000000000] |
| 03132298 | BTC[0.002150940000000000],USD[4.256592960322398200000000] |
| 03132300 | USD[30.000000000000000000] |
| 03132301 | USD[25.000000000000000000] |
| 03132305 | USD[0.000000334919802] |
| 03132314 | USD[0.000000011790420],USDT[0.000000014141639] |
| 03132320 | AVAX[0.000000004059320],BTC[0.000000000000000],TRX[0.000000004221960],USD[0.268968912500000O] |
| 03132324 | NFT [44452754256670474][1],NFT [50549882361091814 2][1],USDT[2.586044160000000O] |
| 03132331 | USD[0.000000091000000],USDT[0.000000166577012] |
| 03132332 | USD[0.000000039217556] |
| 03132334 | ETH[6.495700600000000O],EUR[3.750000000000000O],MATICBEAR2021[99.960000000000000O],USD[3.203684326245748],USDT[0.000000026126432] |
| 03132337 | BNB[0.005341220000000000],ETH[-0.000000030844203I],ETHW[-0.000000030595278G],GALA[0.000000096000000],LOOKS[3.669063580000000O],SAND[84.000000000000000000],USD[0.000295301585206],USDT[0.000181259481722] |
| 03132339 | ATOM[18.720458010000000O],COMP[0.000000017130310],FTT[0.085178145571127 4],USD[0.311218665823082 4],USDT[0.000000071761211] |
| 03132340 | BCH[0.010668480000000O] |
| 03132343 | BOBA[101.300000000000000O],USD[0.069731752500000O] |
| 03132344 | BTC[0.000103970000000000],ETH[0.001238960000000O],ETHW[0.001238960000000O],USD[0.003567344101822] |
| 03132345 | USD[39.740319502000000O] |
| 03132348 | KIN[1.000000000000000000],USDT[0.000000020625468] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03132360 | USD[0.0000517860000000] |
| 03132361 | BAO[1.000000000000000000],BNB[0.000015900000000],DENT[2.000000000000000],ETH[0.145000000000000],ETHW[0.145000000000000],KIN[1.000000000000000],NFT (289556808171522280)[1],NFT (290652260398312061)[1],NFT (318206781909800904)[1],NFT (388781135598091072)[1],NFT (502410763391541830)[1],SOL[0.079700000000000000],USD[10.400427793140466

8],USDT[0.000002808958682] |
| 03132362 | TONCOIN[0.030523000000000000],USD[0.000000065000000] |
| 03132372 | USD[25.00000000000000] |
| 03132377 | ATLAS[11.085280870000000],BAO[6.000000000000000],CRO[0.014588250000000],DOGE[0.000000012526350],EUR[0.000000069033520],KIN[3.000000000000000],MATIC[0.004910800000000] |
| 03132378 | FTT[0.157139503498137 6],USD[0.000000723796114 4] |
| 03132381 | USD[189.8813931758000000] |
| 03132384 | USDT[0.000001848582924 0] |
| 03132386 | USD[0.564053155000000 00],USDT[0.000000063804792] |
| 03132387 | EUR[0.0001796937049286],USDT[1.5067644066307166] |
| 03132389 | ETHW[0.003597000000000],USD[9.6387829484950000] |
| 03132392 | AVAX[0.000000045191662],USD[0.0000000024295800] |
| 03132396 | FTT[0.051729433441813 6],TRX[0.625839000000000],USD[0.0000083535063],USDT[0.6403038935000000] |
| 03132400 | SOL[0.5383100000000000],USD[0.100000025000000] |
| 03132403 | SOL[0.01368760805000000] |
| 03132404 | FTT[0.10000000000000000],GENE[4.699221000000000],TONCOIN[3.300000000000000],USD[0.6107363520000000] |
| 03132407 | SOL[0.000005892280000] |
| 03132414 | BAT[4.282504800000000],BTC[0.000516236275815],DOGE[15.373002570000000],ETH[0.001822840000000],ETHW[0.001822840000000],EUR[32.549037581911902 0],LUNA2[0.000017761756900 0],LUNA2_LOCKED[0.000041440994300 0],LUNC[3.867659960000000],SHIB[94394.0000000000000000],USD[-

7.017236284309278 0],USDT[3.121344002540669] |
| 03132418 | BTC[0.000100000000000],USD[0.876727315100000 0],USDT[0.0024590400000000] |
| 03132422 | AVAX[0.000000045523351] |
| 03132429 | ETH[0.0000000004258565],USD[0.0003577563001554],XRP[0.000000008174689 4] |
| 03132433 | USDT[0.0002723726888040] |
| 03132438 | AAVE[1.869720240000000],AXS[3.89928000000000000],MANA[0.980200000000000],MATIC[129.97660000000000000],OMG[11.3698836600000000],SAND[398.9494200000000000],USD[1.3571120590000000] |
| 03132440 | USD[0.0001013905664643],USDT[0.000000040297644] |
| 03132449 | BRZ[2.1645070400000000],FTT[0.000000010000000],TRX[0.000257000000000],USD[0.000000030287552],USDT[0.000000001791899 6] |
| 03132453 | MATIC[0.0000000030000000],TONCOIN[0.0000000019791370],USD[0.0098972989331884],USDT[0.0000000023749292] |
| 03132456 | BNB[0.0032813450425400],TRX[0.000000320051831],USD[0.561193650073112 1],USDT[0.0613902137500000] |
| 03132459 | USD[17.34001504000000000] |
| 03132464 | USD[0.1782643602238195] |
| 03132465 | GOG[5.1607351383598668] |
| 03132466 | USD[0.0065872712500000],USDT[0.0000000032532150] |
| 03132473 | USD[0.0045180485641384] |
| 03132476 | ATLAS[960.0000000000000000],USD[0.7508655720000000] |
| 03132479 | STARS[2.9994300000000000],USD[1.1527198200000000],USDT[0.0000000003633482] |
| 03132485 | BNB[0.0000498265912352],SOL[0.0080830422222457],USDT[0.0000522943536660] |
| 03132490 | USDT[2.4074294200000000] |
| 03132492 | ALGO[19.00000000000000000],USD[5.7816678888464557],USDT[0.0000000009281064 3] |
| 03132493 | BTC[0.0000000073752000],FTT[5.8303429738778011],NFT (327804424275119853)[1],NFT (510237199815619550)[1],NFT (560611234749694908)[1],USD[0.0001073210378134],USDT[0.0000000005851800] |
| 03132495 | ATLAS[430.0000000000000000],BTC[20.0000000000000000],GALA[50.0000000000000000],HNT[4.300000000000000],TLM[142.0000000000000000],USD[1.8520606044631150] |
| 03132498 | AVAX[41.9747536492408975],BTC[0.0879213904496200],DOGE[7461.4323477999424000],ETH[1.699169238462011 9],ETHW[1.889991029904619],FTT[25.2951930000000000],SOL[29.9564080887508599],USD[3.7819405311295736] |
| 03132500 | MANA[1.0038414300000000],USD[0.0000000228461706] |
| 03132506 | BRZ[0.0070261300000000],USD[0.1540536045838232],USDT[0.0405905992140364] |
| 03132507 | ATLAS[36250.0000000000000000],MATIC[1409.7180000000000000],USD[2.9254725217500000] |
| 03132510 | TRX[0.0007790000000000],USD[0.0491508954785814],USDT[0.0000000095632916] |
| 03132514 | BNB[0.0046355000000000],USDT[0.0000000020000000] |
| 03132515 | ETH[0.0003464600000000],ETHW[0.0003464529759497],USD[0.3894973650000000],USDT[0.0000000054546258] |
| 03132517 | USD[25.00000000000000000] |
| 03132520 | USD[0.0000000060264176] |
| 03132537 | BTC[0.1186000010000000],ETH[0.0000000016597092],EUR[1.8258140628245891],USD[0.9017741095881729] |
| 03132538 | BTC[0.0000000039890000],TRX[0.0650010000000000] |
| 03132551 | ATLAS[109.6279545100000000],BAO[1.0000000000000000],GBP[0.000000133455749],MANA[2.1433892000000000] |
| 03132558 | POLIS[8.3000000000000000],SPELL[6300.0000000000000000],USD[0.3815280395625000],USDT[0.0000000047445620] |
| 03132559 | BAO[14.0000000000000000],EUR[0.0052900526967368],FTM[0.0002017400000000],KIN[12.0000000000000000],RSR[3.0000000000000000],TRX[5.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000041760666] |
| 03132561 | USDT[0.0012859910000000] |
| 03132562 | AKRO[1.0000000000000000],BAO[1.0000000000000000],TRX[0.0015620000000000],TRY[0.0018955867202 48],USDT[0.0001482863618 51] |
| 03132564 | MATIC[1.0296694300000000],USD[1.8020110200000000],USDT[0.0000001174692959],XRP[0.0763470000000000] |
| 03132569 | BTC[0.0000000045700000],ETH[0.0000000695357 80],GBP[0.0000002571092181],LUNC[0.0000000055000000],SOL[0.0000000190500 94 1],USD[0.0001947787232668] |
| 03132577 | ETH[0.0704312900000000],ETHW[0.0720000000000000],USD[0.0000034991175446],USDT[0.0001450069581 27] |
| 03132581 | NFT (443401963362789753)[1],NFT (560941364758200205)[1],NFT (575369624428887796)[1],TRX[0.7017400000000000],USDT[0.0000000035756400] |
| 03132582 | BTC[0.0026938900000000],USD[0.0003300049447714] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03132590 | USD[25.0000000000000000] |
| 03132592 | USD[0.0000000022069900] |
| 03132598 | BNB[0.0000853400000000],SPELL[0.8546275369807200],USD[0.0050593233000000] |
| 03132601 | USDT[0.0214701297844206] |
| 03132604 | BRZ[0.0000000022640000],FTT[0.0347321979228978],USD[0.0000000084354268],USDT[0.0000000026058857] |
| 03132605 | ETH[0.0070000000000000],ETHW[0.0070000000000000],FTT[2.5000000000000000],SOL[0.4700000000000000],USD[56.4357198873000000] |
| 03132607 | USDT[0.0011071300000000] |
| 03132612 | AKRO[1.0000000000000000],BAO[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.9830825253647364],USDT[0.0000000013078485],XRP[1095.9857539300000000] |
| 03132619 | ANC[0.0000000044500000],APE[0.0000000016732360],AURY[0.0000000029508090],BTC[0.0000000063360000],BTCU[0.0000000083476000],DOGE[0.0000000766967729],CRV[0.0000000084320000],ETHBULL[0.0000000043280000],GODS[0.0000000966508728],JST[1820.0000000000000000],LUNA2[32.9864032000000000],LUNA2_LOCKED[7.6.9682741300000000],LUNC[0.0000002347222256],PSG[0.0000000083725340],STG[0.0000000081191664],SUN[13306.7740000000000000],SUSHI[0.0000000399225681],USD[12597.3903581666697599000000000000],USDT[0.0000000083389645],WAVES[0.0000000036024832] |
| 03132629 | USD[21.3316219175200000],USDT[0.0000000078522801] |
| 03132635 | BAO[2.0000000000000000],BNB[0.0000000616790449],DENT[1.0000000088221684],ETH[0.0000000067792282],TRX[1.0000000000000000],USD[0.0000084089939021],USDT[0.0001947718315756] |
| 03132636 | AKRO[2.0000000000000000],BAO[5.0000000000000000],BNB[0.0000001000000000],DENT[2.0000000000000000],ETH[0.0000000036743834],KIN[3.0000000000000000],RSR[1.0000000000000000],TRY[0.0001949811820447],USDT[0.0001548519396846] |
| 03132639 | AAVE[0.0000000064134128],AKRO[1.0000000000000000],APE[0.0000000061159854],AVAX[0.0000000086049764],AXS[0.0000000094158013],BAO[1.0000000094158013],BNB[0.0000001514154884],BTC[0.0000001868666672],CEL[0.0000000018306746],CRV[0.0000000088640000],DENT[1.0000000000000000],DOGE[0.0000001118902],ETH[0.0000001119902],HD[0.0000000661282620],ETHW[0.0000000661282620],EUR[0.0012094711128328],FTM[0.0000000069323216],FTT[0.0000000059737352],GMT[0.0000000054903470],KIN[5.0000000000000000],LOOKS[0.0000000201900000],LUNA2[0.0103630691600000],LUNA2_LOCKED[0.0024180494700000],LUNC[0.0000000005678600],MATIC[0.0000000091500000],NEAR[0.0000000041956565],NFT (4542092456464935981)[1],NFT (5557349130499383096)[1],SAND[0.0000000012217948],SHIB[0.0000000043782828],SLP[0.0000000093107534],SOL[0.0000000134662041],SRM[0.0000000365000000],SUSHI[0.0000000089924461],USD[0.0000000293911303],USDT[0.0000000042893800],USTC[0.0000000029839211] |
| 03132640 | KIN[1.0000000000000000],NFT (3481272472505631975)[1],NFT (4934739360383544422)[1],NFT (5653547247324079986)[1],TRX[2.0000000000000000],USD[0.0000000972603611],USDT[0.0000000093798234] |
| 03132645 | ATLAS[180.0000000000000000],SOL[0.0300000000000000],USD[2.9278539869250000] |
| 03132648 | FTT[0.0000000099798860],USD[0.0000029843894231] |
| 03132656 | USD[2.0000000000000000] |
| 03132659 | BTC[0.0000063000000000],HT[0.0000000098000000],LINK[0.0000000072000000],LUNA2_LOCKED[0.0000000131372630],LUNC[0.0012260000000000],USD[0.0075432768521234],USDT[0.0000000091293755] |
| 03132665 | CEL[0.0000000040000000],ETHW[0.0426769400000000],USD[203.3245950099546469],USDT[2500.0000000000000000] |
| 03132666 | BTC[0.0000000095950000],USD[-0.0000255188643199],USDT[0.0000446549826569] |
| 03132671 | TONCOIN[0.0100000000000000],USD[0.0000000071442337] |
| 03132672 | ATLAS[457.0751680600000000],CRO[80.8237676400000000],USD[0.0000000024550995] |
| 03132673 | TONCOIN[8.1000000000000000],USD[0.0000000050000000] |
| 03132675 | USD[-0.0240807723300267],USDT[0.0819804650000000],XRP[10.0000000000000000] |
| 03132678 | USD[0.0001163381250000],USDT[0.0000068374750000] |
| 03132681 | BNB[0.0661598000000000],BTC[0.0081744000000000],DAI[0.0000000039545200],ETH[0.0148292100000000],USD[55.5758588723032943],USDT[0.0000000237637610] |
| 03132695 | USD[0.0000000010000000] |
| 03132713 | BNB[0.0000086055000000],DOGE[0.0000000098203158],MATIC[0.0596180400000000],USD[-0.0120627455820571],USDT[0.0000042798498009] |
| 03132717 | AUD[0.0000000094577448],FTT[3.9400372700000000],SOL[-20.0349712357125875],USD[-46.4872836399049219],USDT[995.2128405889167577] |
| 03132726 | ETH[0.0000000021059644],SOL[0.0005556200000000],USD[9.9493378588976418] |
| 03132727 | BTC[0.1667815200000000],EUR[0.7768604700000000],USD[0.0000000085084429] |
| 03132728 | IMX[2.7936648000000000],USDT[0.0000002145948868] |
| 03132735 | USD[-0.0011040539700000],USD[0.0058000000000000] |
| 03132736 | USD[5.0000000000000000] |
| 03132738 | ETH[0.4290676900000000],ETHW[0.4290676900000000],FTM[0.9986700000000000],LINK[0.6000000000000000],MNGO[9.9715000000000000],SOL[0.0099848000000000],USD[54.6775739848500000],USDT[0.4476669457500000],WAVES[0.4998100000000000] |
| 03132740 | TONCOIN[3.8650000000000000],USD[0.0075235190038336] |
| 03132751 | ATLAS[905.9038182100000000],AUD[0.0000000063462210],KIN[1.0000000000000000] |
| 03132753 | ETH[0.0000000100000000],USD[0.0000091568408440] |
| 03132759 | DENT[1.0000000000000000],ETHW[0.0000013500000000],EUR[0.0000000121452148],FIDA[1.0000000000000000],KIN[2.0000000000000000],NFT (3291402089636308696)[1],NFT (3809559685516542)[1],RSR[1.0000000000000000],TRX[0.0000080000000000],UBXT[1.0000000000000000],USDT[0.0000000074044322] |
| 03132761 | USDT[0.0002552090343020] |
| 03132767 | USD[0.0000000087199950] |
| 03132778 | USD[0.0000000057530368],USDT[1.9960025600000000] |
| 03132780 | SOL[0.0000000100000000],USD[0.5736374700000000] |
| 03132786 | EUR[79241.7912419113907100],EURT[0.5000000000000000],SUSHI[6709.7249100000000000],USD[3279.1375976107500000] |
| 03132796 | USD[214.6731217407951326] |
| 03132803 | USD[30.0000000000000000] |
| 03132806 | USD[0.0000013836418269] |
| 03132808 | EUR[0.3111989203285511],KIN[2.0000000000000000],TRX[1.0000000000000000] |
| 03132814 | AVAX[0.0600000000000000],GBP[3090.0000003262246287] |
| 03132816 | TONCOIN[0.0100000000000000],USD[0.0000000050000000] |
| 03132823 | USD[0.0094000000000000],USDT[1.1925998280000000] |
| 03132824 | BTC[0.0000000043916500],LTC[0.0000000017226000],NFT (3650698273706792209)[1],USD[0.3550712909998164],USDT[0.0000000094618647],XRP[0.0000000037260816] |
| 03132825 | ETH[1.5180000000000000],ETHW[1.5180000000000000],SHIB[89100000.0000000000000000],SOL[39.8800000000000000],USD[1210.8344181050000000] |
| 03132829 | USDT[10.0000000000000000] |
| 03132832 | ATLAS[580.0000000000000000],BTC[0.0055000000000000],ETH[0.1350000000000000],ETHW[0.0290000000000000],INTER[7.0000000000000000],LUNA2[0.0011331233720000],LUNA2_LOCKED[0.0026439545360000],LUNC[246.7400000000000000],SUSHI[3.0000000000000000],USD[1.0027306366450000] |
| 03132833 | AKRO[1.0000000000000000],DENT[2.0000000000000000],KIN[2.0000000000000000],TONCOIN[45.4902450696128000],USD[0.0000000175344055] |
| 03132834 | TONCOIN[20.6000000000000000],USD[0.7417368300000000] |
| 03132843 | USD[0.0000000751529996],USDT[0.0003786200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03132846 | AKRO[2.00000000000000000],AVAX[0.0000000093856608],BAO[16.00000006688446672],C98[0.00030742000000000],DENT[6.00000000000000000],DOGE[0.00000008771230388],DOT[0.00000003458000000],DYDX[0.00000002759000000],ETH[0.00000246608550000],ETHW[0.0000246608550000],FTM[0.0000000087200000],KIN[11.00000000000000000],LINK[0.00000959187297716],MATIC[0.00000000675242436],SAND[0.00000000271200000],SHIB[8311.552209363154253],SOL[0.00000225144670072],SPELL[0.00000000722796500],SXP[0.00138149215437841],TRX[0.02321566059838335],USD[0.00000002569050000],USDT[0.00000107206188845],YFI[0.0000000384084504 |
| 03132853 | FTT[3.29234296066040800],USD[3.64907626120000000],USDT[0.00126891875000000] |
| 03132856 | TONCOIN[66.04000000000000000],USD[0.00000000425000000] |
| 03132867 | TONCOIN[0.09000000000000000] |
| 03132868 | AAVE[0.00000000303946880],SOL[0.00000000240431080],USD[0.00000019685528890],USDT[0.00000142276348250] |
| 03132872 | AVAX[0.00098797455233510],BNB[0.00000000222800000] |
| 03132878 | ATLAS[9.95820000000000000],BNB[0.00065261000000000],USD[0.00261658650000000] |
| 03132884 | USD[0.33548395441484400] |
| 03132888 | USD[0.07839955678224760] |
| 03132899 | BTC[0.00000000509700000],USD[0.00001365484770038],USDT[0.00000000086329924] |
| 03132901 | EUR[0.00000000012559552],TRX[0.00000600000000000],USD[0.00000009836342],USDT[0.00000003890886] |
| 03132902 | ETH[0.00000001673000000],TRX[0.00123300000000000],USD[0.00000945555520038],USDT[85.85124452841766613] |
| 03132903 | BNB[0.00400000000000000],GOG[0.99715000000000000],REEF[9.82330000000000000],USD[0.00000000068160500],USDT[0.00000000991148792] |
| 03132904 | TRX[0.01592100000000000],USDT[0.00000012934719970] |
| 03132905 | TONCOIN[0.00000001000000000],USD[0.00000000494922280] |
| 03132908 | USD[0.00017263256953549],USDT[0.00003543938794560] |
| 03132910 | USD[0.01074251680753436] |
| 03132913 | BNB[0.00000001490000000],BTC[0.00000000424964755],EUR[0.00000000227670657],LUNA2[0.00332798408200000],LUNA2_LOCKED[0.00776529619200000],LUNC[724.67554057000000000] |
| 03132916 | TONCOIN[0.09500000000000000],USD[0.00000000067500000] |
| 03132921 | TRX[0.00097300000000000],USD[0.32114399088000000],USDT[1.34174602744416242] |
| 03132922 | SOL[0.00000000170494690] |
| 03132939 | USD[25.00000000000000000] |
| 03132941 | UNI[0.19987650000000000] |
| 03132942 | JOE[0.00000001000000000],SOS[16757628.54420000000000000],STETH[0.00000665964446065],USD[0.00000000081802636] |
| 03132946 | BNB[0.00000000384480000],SOL[0.00000000028000000] |
| 03132950 | XRP[30.75000000000000000] |
| 03132952 | DOT[72.90000000000000000],FTT[0.09263535000000000],USD[0.00000328108143],USDT[1.35363844102500000] |
| 03132953 | BTC[0.10566632927500000],FTT[17.46589466000000000],GAL[429437.93464182659628241],GBP[1601.82012460905555629],LINK[0.00000007322000000],SOL[201.60779628112694600],USD[23.09967009909676267],XRP[2520.38898565000000000] |
| 03132961 | USD[4.19931312450000000] |
| 03132979 | AVAX[0.00000000202562051],FTT[0.00202273798336303],TRX[0.02753972290629107],USD[-0.00179191019116511],USDT[0.00335262490250000] |
| 03132982 | ATLAS[140.00000000000000000],BTC[0.00028065000000000],LTC[0.00555094000000000],MBS[24.00000000000000000],USD[-2.38407500938213161],USDT[0.00000000054500000] |
| 03132985 | SOL[0.04213054000000000],USD[0.00000016491841062] |
| 03132987 | USD[-0.88315691903107800],USDT[0.96437948000000000] |
| 03132989 | USD[0.00000008904439],USDT[0.00000000860000000] |
| 03132994 | USD[10.02120750000000000] |
| 03133004 | AAVE[2.64772381000000000],ATOM[2.74440556000000000],AVAX[1.29289678000000000],AXS[1.83795396000000000],BTC[0.02656546000000000],CHZ[230.43963303000000000],CRO[233.18648660000000000],DOT[17.89334267000000000],DYDX[7.84486223000000000],ETH[0.35895712000000000],ETHW[0.29494502000000000],EUR[1471.01658702098990300],FTM[274.11073763000000000],FTT[17.46589466000000000],IMX[80.65429970000000000],LINK[2.92001013000000000],LUNA2[0.27683467510000000],LUNA2_LOCKED[0.64526869190000000],LUNC[81613.68909151000000000],MANA[13.71480938000000000],MATIC[123.36896379000000000],PSG[3.67832418000000000],RAY[81.71100519000000000],SAND[34.11130870000000000],SHIB[3692449.08379436000000000],SOL[3.46845468000000000],USD[0.00000052037831381],USDT[0.00024647229504411],YFI[0.00408095000000000],EUR[239.03433956796616662],SOL[0.04341887000000000],USD[0.00000007008238],USDT[0.00000013990524] |
| 03133011 | |
| 03133020 | USD[1.86834109000000000] |
| 03133026 | XRP[0.07493785000000000] |
| 03133028 | ETH[0.00071800000000000],ETHW[0.00071799819755571],EUR[2.56722260000000000],USD[0.00000007876297] |
| 03133034 | AKRO[1.00000000000000000],BAO[1.00000000000000000],EUR[0.99196525000000000],TRX[1.00000000000000000],USD[1.00000001258190064],USDT[0.00000007172974] |
| 03133040 | BNB[0.00948376000000000],FTT[0.02519477000000000],USD[0.06718166470000000],USDT[0.09316326350000000] |
| 03133041 | USDT[0.00000000554784488] |
| 03133043 | SOL[0.54412011000000000],USD[0.00000093988916] |
| 03133044 | SOL[4.82000000000000000],USD[-0.04145787955690072],USDT[0.00000013647855721] |
| 03133045 | USD[25.00000000000000000] |
| 03133055 | GODS[0.07023700000000000],TRX[0.64990100000000000],USD[0.00467924958600000],USDT[0.52819326832500000] |
| 03133057 | BRZ[0.00200361000000000],USD[0.00000000552833330] |
| 03133058 | BTC[0.00001177656500047],SOL[0.00000000156481624] |
| 03133065 | USD[592.90650425454500000000000000] |
| 03133072 | FTT[0.02177463000000000],USD[0.00000005200000000] |
| 03133075 | ATLAS[9.35400000000000000],USD[0.00028787211688980],USDT[1.45448533096468740] |
| 03133076 | USD[25.00000000000000000] |
| 03133084 | AKRO[9125.90320000000000000],AMPL[-0.56204421291977482],AUDIO[0.98848000000000000],BAL[0.00996580000000000],COMP[0.00000000200000000],CREAM[0.00925840000000000],FRONT[0.97894000000000000],LUA[0.27596800000000000],MAPS[0.91702000000000000],MTA[0.98848000000000000],ROOK[0.00124094000000000],SXP[28.49494600000000000],USD[0.00000000110218808],USDT[10.38162915148733341],WRX[174.99126000000000000] |
| 03133086 | USD[-10.83119704030723130000000000],USDT[13.28880000000000000] |
| 03133087 | ATLAS[10550.00000000000000000],DOGE[407.00000000000000000],SHIB[4310000.00000000000000000],SOL[1.15000000000000000],USD[0.60795040595000000],XRP[533.00000000000000000] |
| 03133088 | TONCOIN[0.09000000000000000],USD[0.00000000500000000] |
| 03133090 | ETH[0.25173680000000000],ETHW[0.25173680000000000],USD[0.00000947553556600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03133091 | TONCOIN[0.018000000000000] |
| 03133097 | 1INCH[0.000007880000000],ETH[0.000000024940000],KIN[2.000000000000000],RSR[1.000000000000000],SOL[0.000000094650000],USD[0.000000066422755],USDT[0.000000120747762] |
| 03133101 | TRX[0.000777000000000],USDT[0.096461725831980] |
| 03133115 | LTC[0.000000099890600],NFT (321030288489177011)[1],NFT (445745598209845106)[1],TRYB[0.000000100000000],USD[0.000000022666947] |
| 03133117 | AAVE[0.000000000348927 3],ATOM[0.000000000879090 7],AVAX[0.000000000990950000],BNB[0.000000008324 1249],BTC[0.000000060000000],ETH[0.004471730000000],FTT[0.389863319 1646065],LINK[0.000000072571357],USD[-0.6074717997365778],USDT[0.000039425440726 9],XRP[0.000000073517902] |
| 03133120 | KIN[1.000000000000000],USD[0.000000146671052],USDT[0.000000079332402] |
| 03133122 | EUR[0.000019838478172 0] |
| 03133123 | BTC[0.001216740000000],USD[0.000098987351104] |
| 03133135 | ATLAS[0.000000025000000],EUR[0.000003859057759 0],SOL[0.104583970000000],USD[0.825964624996716 6] |
| 03133144 | ATLAS[1160.000000000000000],BTC[0.000487655684 4499],LUNA2[0.097958180300000 0],LUNA2_LOCKED[0.228569087400000 0],LUNC[21330.600000000000000],USD [1259.839193801700843 9] |
| 03133164 | USD[0.392770770660000 0],USDT[0.005699463750000 0] |
| 03133180 | ETH[0.000000057080514],SOL[0.000000006050000],USDT[0.000000013069274] |
| 03133191 | USD[0.578428106750000 0],FTT[0.001754902354733 0],USD[1.546488853004207 2],USDT[0.000000070145526] |
| 03133195 | USD[0.578428106750000 0] |
| 03133201 | BTC[0.000000009050000],FTT[0.000000000745009 0],USD[0.005121250714479 2] |
| 03133202 | LTC[0.000044260000000 0],TONCOIN[187.575283920000000 0],USD[0.084718349250000 0] |
| 03133203 | USD[0.276915000000000 0] |
| 03133207 | GENE[7.800000000000000],GOG[189.000000000000000],IMX[44.173993264454001 4],MATIC[74.060092620000000 0],USD[129.0516470649684584000000000 0],USDT[0.000000038588820] |
| 03133208 | TONCOIN[50.070000000000000 0],USD[0.052849210000000 0] |
| 03133212 | AVAX[0.000000008974959 4],BTC[0.000000005000000],FTT[0.100000000000000 0],JOE[1.000000000000000],USD[0.000000138206940],USDT[0.000000507859257 8] |
| 03133213 | AKRO[1.000000000000000],BTC[0.227283670000000 0],DENT[2.000000000000000],FRONT[1.000000000000000],GBP[0.002110950273817],USD[0.000383176583136 8] |
| 03133220 | ATLAS[2220.890674870000000 0],BAO[2.000000000000000],GBP[0.000001539701772],GRT[329.539042760000000 0],LTC[1.221982730000000 0],TRU[1.000000000000000] |
| 03133227 | FTT[25.821740870000000 0],NFT (291687419033284704)[1],NFT (306909045446208 85)[1],NFT (348419024991994669)[1],RAY[8.331530042000000 0],SOL[16.039775765000000 0],SRM[1.025643830000000 0],SRM_LOCKED[0.015535460000000 0],USD[224.894827781519680 0],USDT[0.000005622028583 2] |
| 03133228 | AVAX[0.000000011564363 1],AXS[0.000000002952920 0],BNB[0.000000007546470 0],BTC[0.000000007309569 6],CRV[0.000000017983896],ETH[0.000000040127247],FTM[0.000000006277626 3],FTT[0.000000051719154],JOE[0.000000088247511],LUNA2[0.000710991977400 0],LUNA2_LOCKED[0.001658981281000 0],LUNC[154.820000005000000 0],MANA[0.000000003261468 2],MATIC[0.000000163907900],PRISM[0.000000034628380],RAY[0.000000000332750 0],SAND[0.000000031564490],SPELL[0.000000020352785],SUSHI[0.000000097318292],USD[0.000000304726522 6],USDT[0.000000092713389],XRP[0.000000019426696] |
| 03133235 | ETH[0.198157440000000 0],ETHW[0.197945670000000 0],SHIB[11767523 8.208778350000000 0] |
| 03133240 | BTC[0.057916988492527 5],EUR[0.000000020524736],USD[0.000000168981476],USDT[0.000045993916858 76] |
| 03133241 | IMX[53.732198130000000 0],USDT[0.000000055294633] |
| 03133249 | TRX[0.000015000000000],USD[118.89012722618324 71],USDT[0.000000004055525 8] |
| 03133250 | AKRO[2050.000000000000000 0],SAND[30.000000000000000 0],SXP[5.700000000000000 0],USD[-0.148085201604975 8],USDT[0.005162955000000 0] |
| 03133253 | USD[0.000000023209750],USDT[0.829907500000000 0] |
| 03133254 | FTT[0.500000000000000 0],MTA[3.000000000000000 0],NFT (400101622985667913)[1],NFT (407220151971114860)[1],NFT (4389436754146914 56)[1],USD[0.296719800000000 0] |
| 03133255 | USD[2.112476527500000 0] |
| 03133258 | BNB[0.000000010000000 0],BTC[0.000000080040378],LINK[0.000000052802450],SOL[0.000000100000000],USD[0.000044730000000 0] |
| 03133267 | USDT[10.0000000000000 0] |
| 03133270 | USD[29.82369549000000 00] |
| 03133275 | BAO[1.000000000000000],DENT[2.000000000000000],ETH[0.000000100000000],KIN[2.000000000000000],TRX[2.000027000000000 0],USDT[0.000042345515508] |
| 03133276 | BCH[0.020660540000000 0],DOGE[50.808843590000000 0],GBP[15.000001022997347 2],SOL[0.492818980000000 0] |
| 03133280 | AVAX[0.000000046689230],TRX[0.000000053899375],USD[0.021640171200000 0] |
| 03133282 | EUR[0.001069722643863] |
| 03133287 | TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.010000077437916],XRP[827.870339720000000 0] |
| 03133288 | BAO[2.000000000000000],NFT (329295237611119747)[1],USDT[0.000000039615394] |
| 03133289 | GBP[99.607543576497098 7],USD[0.044555076713441] |
| 03133294 | SAND[80.000000000000000 0],SOL[11.389995000000000 0],USD[-13.27697747825288720000000000 0] |
| 03133297 | MATIC[8.345820778280000 0],USD[-0.190583345468399 5] |
| 03133309 | BNB[0.000000029562200],ETH[0.000000028203818],MATIC[0.000000070044062],TRX[0.000023000000000 0],USD[0.000000015290689 0],USDT[0.000000007733508] |
| 03133314 | BNB[0.000000005592428 7],LUNA2[0.000000339560437],LUNA2_LOCKED[0.000000792307686],LUNC[0.007394000000000 0],MATIC[0.000000100000000],NFT (292973161546135927)[1],NFT (358723025825494140)[1],SOL[0.000000606068320],TRX[0.000009000000000],USD[0.004862858295377 0],USDT[0.000000011236864 3] |
| 03133315 | USD[0.575252359125000 0] |
| 03133320 | USD[0.008093625000000],USDT[1.000000000000000] |
| 03133327 | BAO[1.000000000000000],NFT (419195557953961103)[1],NFT (453016935106801039)[1],NFT (476964367137918662)[1],USD[0.000000089836110],USDT[0.000114412314425 6] |
| 03133331 | GENE[1.901780820000000 0],GOG[1.000000000000000],USD[0.000000082704464 8] |
| 03133336 | BNB[0.000000089993254],BTC[0.000000003284221],ETH[0.000000076732017],EUR[0.000000093878997],FTT[0.000000034322764 5],LTC[0.000000027142905],USD[0.000000096535621] |
| 03133340 | BNB[0.000000024027150 0],SOL[0.000000005845 61],USD[0.000001273911856 06],USDT[0.000000094168886] |
| 03133345 | USD[26.46215847000000 00] |
| 03133346 | USD[0.000000147964619],USDT[0.000000010856370] |
| 03133348 | BAO[2.000000000000000],KIN[2.000000000000000],LTC[0.005062160000000 0],MBS[4.230130510000000 0],TRX[9.212013000000000 0],USD[0.000000140021665],USDT[0.001006633580253 1] |
| 03133352 | USD[30.0000000000000 00] |
| 03133355 | BTC[0.000004030000000],USD[0.000000501366535],USDT[0.000003863617 78] |
| 03133359 | TRX[0.000777000000000],USD[0.236109600000000 0] |
| 03133362 | ATLAS[1289.754903000000000 0],DOGE[413.074435490000000 0],LTC[0.579385210000000 0],SAND[6.356391140000000 0],SOL[0.000000006233600],TRX[0.000010000000000 0],USD[0.000006393899049],USDT[0.000000452546164] |
| 03133363 | BTC[0.000067962501750 0],FTT[0.001845439299550 4],USD[0.063658185000000 0] |
| 03133366 | USD[0.000062040676316 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03133374 | SHIB[22691.673553700000000],USD[0.453463477754102100],USDT[0.000000092075208] |
| 03133385 | AVAX[0.000000001190323300],USD[0.140394918524819] |
| 03133386 | BTC[0.000280036339000] |
| 03133390 | TONCOIN[77.330000000000000],USD[25.000000050000000] |
| 03133391 | LUNA2[0.513599543000000],LUNA2_LOCKED[1.198398939000000000],LUNC[16667.257495537796736],USD[0.000000139021600],USDT[0.000000082000000] |
| 03133415 | USD[0.000000094354586] |
| 03133420 | AVAX[0.000000004552335],USD[0.000000141270447],USDT[0.000558958723827] |
| 03133426 | AKRO[1.000000000000000],ATLAS[0.125726750000000],BAO[8.000000000000000],BAT[0.353374832662000],CRON[0.00000007150000],ETH[0.000018081627104],ETHW[0.000018081627104],FTM[0.000108340000000],GALA[0.021966965841483],KIN[6.000000000000000],LINK[0.000006513475315],MANA[0.000000040338570],MATIC[0.000000008859771],RSR[2.000000000000000],SAND[0.000000088485006],TRX[1.000000000000000],USD[0.010002319712556] |
| 03133428 | ETHW[0.034037820000000],USD[99.233355957448516],USDT[0.000000021292400] |
| 03133433 | BRZ[0.625810650000000],FTT[0.009000000000000],USD[2.237356945067280],USDT[0.000000081509197] |
| 03133442 | USD[0.225837700000000],USDT[0.212227507500000] |
| 03133453 | USD[30.000000000000000] |
| 03133455 | AVAX[0.000000015432320],BTC[0.000000051791035],EUR[0.000262184088924],SAND[0.000000028240300],SUSHI[0.000000072717520] |
| 03133463 | USD[0.000000035797434] |
| 03133467 | APE[0.094420000000000],BAO[1.000000000000000],BTC[0.046391975598515],TRX[0.000007000000000],USD[0.730269297308748],USDT[147.649100032059342] |
| 03133468 | USD[10.000000000000000] |
| 03133476 | BAO[4.000000000000000],KIN[1.000000000000000],USD[0.000000154826783],USDT[0.000000058368564] |
| 03133485 | BNB[0.000000039734953],POLIS[0.000000087652792],TULIP[0.000000094126996],USDT[0.000000010995326] |
| 03133496 | ATLAS[40.000000000000000],POLIS[5.498900000000000],TRX[0.576460000000000],USD[0.574441240000000] |
| 03133498 | ALGO[0.940000000000000],BRZ[-0.700000000000000],BTC[0.014598080000000],ETH[0.000967600000000],FTT[3.100000000000000],HNT[0.098580000000000],POLIS[172.493360000000000],PRISM[3770.000000000000000],PTU[7.000000000000000],PUNDIX[10.200000000000000],TRX[2.999400000000000],USD[780.880380757500000],USDC[458.566019710000000] |
| 03133499 | BTC[0.000000005220782],EUR[-0.000001063292961],FTM[0.000000084278668],TRX[0.001976000000000],USD[0.000000157327849],USDT[71.210250813259575754] |
| 03133502 | AKRO[4.000000000000000],BAO[3.000000000000000],EUR[0.000001610237672],KIN[3.000000000000000],LUNA2[0.215418166800000],LUNA2_LOCKED[0.501496092600000000],LUNC[0.692976750000000000],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 03133503 | USD[0.043054533000000] |
| 03133509 | FTT[0.001802640000000],USD[2.986094288281820],USDT[0.000000121226818] |
| 03133512 | ATLAS[100.000000000000000],USD[0.683000590500000000] |
| 03133513 | EUR[1.055980940000000],FIDA[1.029898190000000] |
| 03133518 | ETHBEAR[720130.000000000000000],ETHBULL[891.277987533000000000],EUR[600.000000000000000],USD[1154.511659856025000],USDC[10.000000000000000],USDT[0.000000080451411] |
| 03133526 | USD[25.000000000000000] |
| 03133529 | DFL[10640.000000000000000],ETH[0.000211610000000],ETHW[0.000211610000000],USD[0.271110841729064] |
| 03133534 | USD[109.601595650000000] |
| 03133541 | AVAX[0.000000003011580],USDT[0.000003189913363] |
| 03133542 | EUR[0.575600000000000000],SOL[0.005000000000000],USD[0.483922210000000] |
| 03133547 | EUR[0.000006847566546] |
| 03133559 | ETH[0.000000085688165],EUR[0.000012326078657],USD[0.000241558653424] |
| 03133561 | BTC[0.000000006244916],FIDA[0.000000011951315],SOL[0.000000046541064],USD[0.000027102434949] |
| 03133567 | LUNA2[0.672068909500000000],LUNA2_LOCKED[1.568160789000000],LUNC[16577.236206150000000],USD[0.000000072234548],USDT[-0.146422070810420214],XRP[0.000000099747052] |
| 03133571 | RAY[6.854497900000000],SOL[0.056866400000000],USD[40.000004148561310] |
| 03133580 | ATLAS[7190.000000000000000],USD[0.094656962750000],USDT[0.007374930000000] |
| 03133585 | ETH[0.008000000000000],ETHW[0.008000000000000],USDT[0.520569040000000] |
| 03133587 | EUR[0.731800000000000],USD[1.919673560000000] |
| 03133594 | ATLAS[1579.699800000000000],USD[0.008049486490000] |
| 03133598 | USDT[0.004869836492560] |
| 03133600 | EUR[1654.625727093550974],USD[0.000000379974760],USDT[1167.430165228807317] |
| 03133604 | EUR[0.500000000000000],TRX[0.820843000000000],USD[0.084327985550000],USDT[264.905901660750000] |
| 03133607 | AMPL[0.000000029385265],APE[0.000257900000000],BAO[14.000000000000000],CRV[0.003550300000000],ETH[0.013161570000000],ETHW[0.012997290000000],KIN[16.000000000000000],SOL[2.404826120000000],UBXT[2.000000000000000],USD[0.005021579619377] |
| 03133610 | DOGE[23.960000000000000],FIDA[1.999600000000000],FRONT[5.998800000000000],FTM[0.999400000000000],OXY[4.990000000000000],USD[0.048893719452710],USDT[0.262745275953140 6] |
| 03133614 | NFT [311326650187933587][1],NFT [431271628772831727][1],NFT [467836959847945792][1],NFT [560757746187615827][1],NFT [575213374382657668][1],USDT[0.2744301270000000] |
| 03133617 | BRZ[0.004538922444400000],USD[0.000000017130264] |
| 03133619 | TRX[0.000018000000000] |
| 03133627 | FTT[0.000000003260000],USD[0.003647285688054],USD[0.000000004641478] |
| 03133630 | USD[30.000000000000000] |
| 03133640 | AVAX[0.000000063731118],BAO[3.000000000000000],FTT[0.000000037557641],KIN[1.000000000000000],PAXG[0.000000070000000],USDT[0.000000410501205 4] |
| 03133652 | TONCOIN[0.002827200000000],USD[0.000000130040508] |
| 03133665 | BAO[1.000000000000000],SHIB[2854567.307692300000000],USD[0.000000002560] |
| 03133676 | ETH[0.000000632196000],XRP[0.000000009843154 4] |
| 03133680 | USD[0.000001993364694],USDT[0.000000040019905] |
| 03133689 | TRX[0.000010000000000],USDT[0.000014814890850] |
| 03133696 | USD[0.002305420000000] |
| 03133698 | ALEPH[0.000000000486325],BNB[0.000000008000000],EUR[0.000000725678120],FTT[0.000000007290456],USD[0.396988544505061 0],USDT[0.000003162775998],XRP[0.000000086653244] |
| 03133706 | AXS[0.000000026065743],FTM[0.000000062848800],MATIC[0.000000078968825],SUSHI[-0.000000790850082],USD[0.000003068033815] |

FTX Trading Ltd.

Case 22-11068-JTD    Doc 973    Schedule DOC Nmajority Filed 03/15/23 Filed at 03/15/23 Claims    Page 1368 of 2515    22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03133709 | BTC[0.0000000023737100],FTT[0.0001060300000000],PERP[0.0000000080012800],SHIB[0.0000000050843717],SNX[28.8000000086472224],TRYB[0.0000000018865168],USD[0.0049521225534456],XRP[0.0000000038469825] |
| 03133712 | BRL[53.0000000000000000],BRZ[0.0000000200000000],BTC[0.0000957166671008],FTT[0.0338302412527112],USD[0.0501097900053549],USDT[0.0000000040000000] |
| 03133713 | USD[25.0000000000000000] |
| 03133727 | AKRO[2.0000000000000000],AUD[5.9710205334820048],AVAX[0.0000461700000000],BAQ[1.0000000000000000],DENT[2.0000000000000000],DOGE[133.1118633600000000],GODS[5.5633805300000000],KIN[1.0000000000000000],NFT (384908879003888337)[1],NFT (440812366839373921)[1],UBXT[3.0000000000000000],USD[0.0000000027451494] |
| 03133729 | BTC[0.0000000075524800] |
| 03133730 | CRO[60.1573327200000000],SAND[1447.6367771500000000],TRX[1.0000000000000000],USD[0.0000000026132638] |
| 03133734 | USD[35.2408315600000000] |
| 03133741 | BNB[0.0000000021163136],ETH[0.0000000100000000],JOE[0.0000000038936434],SPELL[0.0000000054289436],USD[0.0000000067739318] |
| 03133747 | USDT[0.0000004013723100] |
| 03133752 | USD[25.0000000000000000] |
| 03133755 | GOG[174.0000000000000000],USD[0.7286501200000000] |
| 03133759 | FTT[4.5329122500000000] |
| 03133767 | USD[25.0000000000000000] |
| 03133774 | AUD[0.0031512212742208],USD[-0.0002298409665300],USDT[0.0002627169435550] |
| 03133787 | ATLAS[100.0000000000000000],POLIS[10.0000000000000000],USD[2.9188747439500000] |
| 03133789 | USDT[821.1655615200000000],XRP[0.8737870000000000] |
| 03133796 | SGD[43.8423964800000000],USD[-3.8382189965442113],USDT[0.0000000041052678] |
| 03133798 | BOBA[0.0045216500000000],BTC[0.0000000010000000],USD[3.2021464910000000] |
| 03133799 | BTC[0.0000000041532985],DOGE[0.0000000042959591],LTC[0.0000000027410000],USD[0.4133047115874892000000000],USDT[0.0002102138336749] |
| 03133800 | SHIB[59999.6821398600000000],TRX[0.0000010000000000],USD[0.0406969353652664] |
| 03133802 | USD[25.0000000000000000] |
| 03133808 | ALPHA[71.9602756200000000],GALA[70.1971923000000000],GENE[1.2819553500000000],GOG[41.0029009300000000],USD[0.0000000059324061],USDT[0.0000000513003775] |
| 03133812 | SOS[210000.0000000000000000],USD[0.0000000021621818],USDT[0.0380635290552940] |
| 03133815 | BNB[0.0000000098145496],BTC[0.0000000016313820],TRX[0.0023310051261038],USDT[0.0030928219140949] |
| 03133817 | USD[0.0000000024991024],USDT[0.0000000075225220] |
| 03133824 | SHIB[51485.9878483900000000] |
| 03133827 | BTC[0.0003064400000000],USDT[0.0002001553549514] |
| 03133830 | BAQ[1.0000000000000000],BTC[0.0000000052327426],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000611877398] |
| 03133831 | USD[0.0000000099923712],USDT[0.0000000075468870] |
| 03133838 | TONCOIN[0.0900000000000000],USD[0.0084844225000000] |
| 03133839 | SOL[0.0003371600000000] |
| 03133841 | EUR[1000.0000000000000000] |
| 03133842 | USDT[0.0000001077399696] |
| 03133856 | BNB[0.0010694354741686],SOL[0.0000000100000000],USDT[0.0000000070000000] |
| 03133858 | ATLAS[9.9560000000000000],USD[-15.5888855312727649],USDT[17.0964707800000000] |
| 03133859 | SOL[0.0000000060000000] |
| 03133861 | SLP[154498.2108240252078219],USD[0.6975000000730993] |
| 03133863 | LUNA2[0.0009681189448000],LUNA2_LOCKED[0.0022589442050000],LUNC[210.8099385000000000],USD[0.0030000000000000] |
| 03133868 | USD[30.0000000000000000] |
| 03133879 | AVAX[0.0000000026467925] |
| 03133880 | BNB[0.0000001023880400],ETH[0.0000000365887991],USDT[0.0000006176806169] |
| 03133881 | LTC[0.0000000029560000],LUNA2[0.0000000038000000],LUNA2_LOCKED[0.0810188722100000],NFT (359167797662113676)[1],NFT (395687733265936950)[1],NFT (496647436175830333)[1],NFT (533751162404610914)[1],NFT (547778563623234123)[1],USD[0.0601495549307656],USDT[0.0000000140427756] |
| 03133883 | CRO[1838.3894118700000000],FTM[657.7268144700000000],NFT (406076493596942909)[1],NFT (438148342387181195)[1] |
| 03133898 | BNB[0.0000000090960637],MATIC[0.0000000086724288],SOL[0.0000000092180000],TRX[0.0000260075946300],USD[0.0000021429054898],USDT[0.0000000019163753] |
| 03133899 | ATLAS[9.9600000000000000],USD[0.0038735678588217],USDT[0.0000000025701464] |
| 03133913 | BTC[0.0001999600000000],ETH[-0.0000000009249737],ETHW[-0.0000000008610697],LUNA2[0.0033445830460000],LUNA2_LOCKED[0.0078040271080000],LUNC[728.2900000000000000],NFT (403153558531132583)[1],SOL[0.0000000016100000],USD[-1.4455686887057991],USDT[0.0365148073777245],XRP[0.0099000000000000] |
| 03133918 | AVAX[0.0026940145321531],USDT[0.0087735868438059] |
| 03133919 | TRX[0.0000140000000000],USD[0.0000000119363296],USDT[0.0000000089027624] |
| 03133924 | USD[30.0000000000000000] |
| 03133930 | USDT[0.0000000047741002] |
| 03133935 | ALPHA[0.0000000095168852],BNB[0.0000000072918900],TRX[0.0000004667612],USDT[0.0000000048768200] |
| 03133946 | TRX[0.0000000079006100] |
| 03133956 | USDT[0.4533363835000000] |
| 03133959 | BNB[3.3489835000000000],BTC[0.0942749060000000],BUSD[1.4020496100000000],USD[0.0000000055114432] |
| 03133963 | POLIS[13.4792771700000000],USDT[0.0000003595570888] |
| 03133967 | USDT[286.2283851300000000] |
| 03133969 | ETH[11.3000000000000000],ETHW[11.3000000000000000] |
| 03133970 | TONCOIN[0.0900000000000000],USD[0.0000000087500000] |
| 03133982 | TRX[0.0000180000000000] |
| 03133983 | BTC[0.0000000962387720],USD[2.2591381720524530],USDT[0.0000000087734225],XRP[0.9353500000000000] |
| 03133992 | ATLAS[86.6855200000000000],POLIS[3.6377233200000000],USD[0.0000000072295376] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03133995 | LTC[18.16380194000000000],TRX[0.00130900000000000],USDT[107.1467996589390692] |
| 03133996 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BTC[0.08584003000000000],ETH[1.42848980000000000],ETHW[1.42788910000000000],KIN[3.00000000000000000],UBXT[1.00000000000000000],USD[259.59037419670119970000000000] |
| 03134003 | BTC[0.00000005000000000],ETH[0.00000001000000000],KIN[1.00000000000000000],STETH[0.00000000087396771],USD[11.61203342584654445] |
| 03134008 | ETH[0.29466314000000000],ETHW[0.29466314000000000],FTT[5.00000000000000000],NFT [415727618586689022][1],NFT [459858154202821286][1],NFT [571620163063704080][1],USD[3086.66131959942539962],USDT[0.00000092112077] |
| 03134023 | AKRO[1.00000000000000000],BAO[3.00000000000000000],ETH[0.00000000836172 0],KIN2.00000000000000000],NFT [323976654827995044][1],NFT [345985259299569239][1],NFT [457702758621242669][1],TRX[0.00010006816907 5] |
| 03134023 | USD[0.00000000010044578] |
| 03134027 | USD[0.00514370000000000],USDT[0.00000000100571842] |
| 03134033 | IMX[272.87526207354945 45] |
| 03134035 | BNB[2.01152000000000000],BTC[0.08558375500000000],ETH[1.19526000000000000],ETHW[1.19526000000000000],USD[0.19297331050000000] |
| 03134050 | USDT[0.00001881535886 26] |
| 03134056 | TRX[0.00000001000000000],USDT[0.0000000048785500] |
| 03134057 | ARS[0.48205640110474 56],BAO[3.00000000000000000],BTC[0.00000004367389 71],HXRO[1.00000000000000000],KIN[2.00000000000000000],SOL[0.00000004108419 2],UBXT[1.00000000000000000],YF[0.00000002366864 4] |
| 03134066 | BAO[1.00000000000000000],CAD[2.67564460528487 64],UBXT[1.00000000000000000],USD[0.00000003059239 9],XRP[3303.2912755500000000] |
| 03134068 | ETH[0.00000008668430 0] |
| 03134069 | TRX[0.19100800000000000],USDT[494.73010800000000] |
| 03134073 | ATLAS[0.00000000805086 00],BNB[0.00000000321740 0],BTC[0.00703793300000000],ETH[0.00000005999360 0],GMT[0.11025668000000000],HNT[18.63146187990271 92],LUNA2[10.97533111000000000],LUNA2_LOCKED[25.60910593000000000],SOL[1.89397032000000000],USD[0.00000008670384],USDT[1.91384924064677 88] |
| 03134075 | ATLAS[8719.00000000000000],USD[0.94137496150000000] |
| 03134082 | AVAX[0.00000000148000 00],CEL[0.00000000170303 46],GMX[0.00000420000000 0],NFT [549567233613227959][1],OKB[0.00000136800000000],USD[0.00000009236333 90],USDT[0.00000001121575 0] |
| 03134083 | BNB[0.00000001283434 48],ETH[0.00000001000000000],MATIC[0.00000002659840 0],MBS[0.93255000000000000],SPELL[0.00000000037763 219],USD[0.00000032380861 1] |
| 03134090 | ETH[0.00129283000000000],ETHW[0.00127914000000000],SHIB[240852.37705026000000000],USD[0.00000000834862 81] |
| 03134093 | ETH[0.00097458600000000],ETHW[0.00097458600000000],NFT [351149222736332898][1],NFT [392354499418802012][1],NFT [502828928364363857][1],NFT [526911732914908377][1],USDT[0.55854384540000000] |
| 03134095 | GOG[95.98176000000000000],USD[0.82400000000000000] |
| 03134098 | ETH[0.00002880000000000],ETHW[0.00002880000000000] |
| 03134099 | SOL[0.00000009196000 0] |
| 03134105 | BUSD[27.28332715000000000],USD[0.00000005868680 0] |
| 03134107 | BTC[0.00000004389644 3],USD[-0.00185872125343 17],USDT[0.00317000000000000] |
| 03134112 | BTC[0.00000002288368],ETH[0.00000000613136 64],MATIC[0.00000039260000] |
| 03134119 | AUD[0.17390144000000000] |
| 03134123 | BTC[0.00000000200000000],USD[0.00628410764496 47],USDT[0.00000004500000 0] |
| 03134132 | SOL[0.03000000000000000],USD[0.02532328062500000] |
| 03134144 | BAO[1.00000000000000000],ETH[0.00873068000000000],ETHW[0.00862116000000000],USD[0.00001118199988508] |
| 03134145 | BTC[0.00000006109451 9],TRX[0.00000000600689 0],USD[0.00003073260053146],USDT[0.00001165744513 28] |
| 03134151 | TRX[0.00134100000000000],USD[0.06060000000001082] |
| 03134153 | BNB[-0.00000013659902 8],ETH[0.00000001269331 00],FTM[0.00000000800000000],FTT[0.00000000403664 00],HT[0.00000001302681 80],LTC[0.00000006342492 2],MATIC[0.000000003279795 4],SOL[0.00000003151810],TRX[0.00000009410515 7],USD[0.00000023352932],USDT[0.00000007640045 1],USTC[0.00000001314718] |
| 03134154 | USD[0.00000129991813 14] |
| 03134163 | AVAX[0.00173780000000000],ETH[0.00053990000000000],ETHW[0.00053990000000000],NFT [386940937825569063][1],NFT [392755492951666358][1] |
| 03134164 | USD[30.00000000000000000] |
| 03134166 | USD[0.92237101000000000],USDT[0.00000001650265 42] |
| 03134168 | ETH[0.00000002878945 5],FTT[0.00000001000000000],LUNA2[0.01286254373000 00],LUNA2_LOCKED[0.03001260204000000],LUNC[2800.84597800000000000],USD[0.00000004909025110],USDT[0.00064506603658 00] |
| 03134174 | AVAX[0.00000000099650 0],BTC[0.01781903602726],FTT[25.00000000000000000],LUNA2[0.55863060330000000],LUNA2_LOCKED[1.30347140800000000],LUNC[121642.99000000000000],TRX[0.00156200037922820],USD[3.67134198826111120000000000],XRP[-11.4174562747658842] |
| 03134176 | AVAX[0.00067453704385 7],BNB[0.00050000000000000],TRX[0.94000000000000000],USDT[1.50317221600000000] |
| 03134183 | BTC[0.00092827000000000],GOG[20.00000000000000000],USD[0.00024597979366 23] |
| 03134187 | SOL[0.00966900000000000],USD[2.76036487150000000] |
| 03134195 | GBP[0.00000001096814 38] |
| 03134197 | LOOKS[0.47089268000000000],USD[0.00000000662333860],USDT[800.80455753000000000] |
| 03134198 | GODS[300.00000000000000000] |
| 03134199 | AVAX[0.26365210547049 18],NFT [430880230857614124][1],NFT [513973676959276604][1],NFT [528732430456087798][1],USDT[0.00000000538500 00] |
| 03134202 | USD[0.00000000227482 60] |
| 03134203 | USD[25.00000000000000000] |
| 03134210 | SOL[0.00000000946615 90],USD[0.16953261320000000],USDT[0.01000000000000000] |
| 03134211 | AKRO[1.00000000000000000],DOT[0.97112109000000000],FTM[41.41570597000000000],GALA[0.06957500000000000],HNT[0.25600746000000000],LINK[0.85569421000000000],SNX[0.00014020000000000],USD[0.00000002547660 70],USDT[0.00018267609569 64] |
| 03134212 | BTC[0.00004440388960 00] |
| 03134217 | USDT[0.25000000000000000] |
| 03134221 | USD[30.00000000000000000] |
| 03134229 | AVAX[0.00000000167653 00],ETH[0.00000000843308 07],SOL[0.00000001240000 00],TRX[0.00000006437105 0],USDT[0.00000000516659 51] |
| 03134234 | ETH[1.68667947000000000],ETHW[1.68667947000000000],USD[1.76200000000000000] |
| 03134236 | NFT [449722813166456979][1],NFT [469635085193102606][1],NFT [471497151771031348][1],NFT [519110409727904179][1],TRX[0.38167100000000000],USD[0.06504836668750 00],USDT[0.52142681750000000] |
| 03134242 | TRX[0.84327100000000000],USD[0.00718373710000000] |
| 03134249 | SPELL[4599.08000000000000],TRX[0.00000100000000000],USD[1.61549956000000000],USDT[0.00000000151678 32] |
| 03134252 | TONCOIN[23.66286200000000000],USD[0.04826917300000000] |
| 03134256 | KIN[1.00000000000000000],USD[0.00001772488708 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03134257 | USD[0.0000000044480000] |
| 03134270 | FTT[0.0012064648364540],USD[0.0803824271000000],USDT[0.0000000005000000] |
| 03134272 | ATLAS[851.5376354446807332],KIN[1.0000000000000000],XRP[0.0010835600000000] |
| 03134274 | BTC[0.2211540251860266],ETH[0.2500980500000000],ETHW[0.4345484900000000],EUR[0.0000000027962880],FTM[0.0000000090565812],MATIC[0.0000000093184940],STETH[0.7503131999344124],USD[0.0000007130210784],USTC[0.0000000009683932] |
| 03134283 | BTC[0.0034849200000000],FTT[2.1000000000000000],RAY[13.0263751600000000],SOL[0.7425376300000000],USD[0.1017418298750000],USDT[0.0069520000000000] |
| 03134285 | BNB[0.0000000016518218] |
| 03134299 | BTC[0.0000000090799600],FTT[25.0000000000000000],USDT[0.0000000066388000] |
| 03134305 | TONCOIN[185.0000000000000000] |
| 03134317 | ATLAS[820.0000000000000000],USD[0.3059830040000000] |
| 03134319 | BTC[0.0085414630000000],EUR[0.5218428592741738],USD[0.0012756607286575],USDT[0.0001130916188044] |
| 03134320 | BNB[0.0006097200000000],SOL[0.0000004400000000],USD[0.0012212113654851],USDT[0.0175207353942400] |
| 03134326 | AAPL[0.0093977020000000],BTC[0.0000000004000000],FTT[0.0862803322106521],MATICBEAR2021[991.0700000000000000],TSLA[0.0012733000000000],USD[-0.0000994542811295],USDT[867.0669148175246140] |
| 03134329 | AUD[1.2484668292626787],AUDIO[35.8967657400000000],BTC[0.0162114000000000],CHZ[58.5492292300000000],CRV[18.3340750400000000],ETH[0.1260381600000000],FTT[11.8854797300000000],GALA[207.4253243100000000],LINK[3.9169105600000000],NEAR[4.9951358700000000],RSR[1087.8088403300000000],SAND[26.0184680200000000],SOL[2.3441280800000000],SRM[25.7706316852533320],TSLA[0.1787093100000000],WFLOW[2.4275316400000000],XRP[730.7155144400000000] |
| 03134332 | AMZN[1.1130000000000000],APE[0.0000001000000000],AVAX[0.0045964912694600],BABA[112.0400000000000000],BNB[0.0000000082533706],BTC[0.0000000066729000],DAI[0.0000000061567887],DOT[0.0687922357153322],ETH[0.0009687847213117],FTM[0.0000000072340598],FTT[34.5707975778776167],GBTC[7448.8400000000000000],GOOG[214.1730000000000000],KNC[0.0000000089060498],LUNA2[0.0006593864334000],LUNA2_LOCKED[17059.2130200000000000],LUNC[0.0099783402450800],MATIC[0.0000000027625724],MSTR[24.0050000000000000],SNX[0.0098180167445908],SOL[0.0000009528527],SPY[6.8040000000000000],TRX[0.0013030000000000],TSLA[2.0500000000000000],TSM[20.3800000000000000],USD[0.1008720450158993],USDT[0.0059434599047425],USTC[0.0933328468896929],WBTC[20.0000000003651958],YFI[0.0000000051289420] |
| 03134337 | CEL[1.0177066100000000],DENT[1.0000000000000000],FRONT[1.0000000000000000],FTT[25.0000000000000000],LUNA2[1.9383505290000000],LUNA2_LOCKED[4.4079773010000000],SOL[0.0168726000000000],TRX[1.0022900000000000],USD[0.0006828905744745],USDT[0.0076025780770671] |
| 03134338 | ETH[0.3901174183370184],LUNA2.7454066960000000],LUNA2_LOCKED[6.4059489580000000],LUNC[8.8440225198500000],MATIC[0.0000000094000000],SOL[0.0000000018500000] |
| 03134342 | BTC[0.0000005000000000],LUNA2[0.1966497175000000],LUNA2_LOCKED[0.4588493407000000],LUNC[42820.8900000000000000],TRX[0.9879600000000000],USD[3.8168151554053390],USDT[3.0500083320511783] |
| 03134345 | ETH[0.0000002101613],ETHW[0.0000000021317320],FTT[0.0057489961071941,MATIC[0.0000000052807213],TRX[0.0003100000000000],USD[-0.0037040157707101],USDT[0.0000000053791398] |
| 03134351 | COPE[0.9950755627680000],USDT[0.0000000760000000] |
| 03134360 | LTC[0.0002400000000000],NFT (381456401368405750)[1],NFT (535341284591870466)[1],USD[0.0000000095764001,USDT[0.0000000035210000] |
| 03134368 | ADABULL[1.3377457800000000],EOSBULL[1104790.0500000000000000],UNISWAPBULL[0.6598746000000000],USD[0.0803913200000000],USDT[0.1119500099029560],XRPBULL[96987.2700000000000000] |
| 03134370 | AVAX[0.0002219558403970],USD[0.0004177428227348] |
| 03134373 | AKRO[1.0000000000000000],BAO[1.0000000000000000],MOB[0.0000000002520000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000107523100] |
| 03134376 | ETH[0.0010000000000000],ETHW[0.0010000000000000] |
| 03134385 | REAL[0.0348100000000000] |
| 03134392 | COPE[0.0000002592000000],USDT[0.0000000000000000] |
| 03134394 | BTC[0.0000000019806900],DOGE[-1.1717505235131525],SOL[-0.0006252888701850],USD[0.2825650094273702],USDT[0.0000000022259917] |
| 03134395 | FTT[50.0000000000000000],USD[0.4853542560000000],USDT[0.0000000003451746] |
| 03134399 | DOGE[0.0840478400000000],ETH[0.0001013000000000],ETHW[0.0001013000000000],MATH[1.0000000000000000],TRX[1.0000000000000000],USDT[21445.3429957545660065] |
| 03134405 | BULL[0.0000000000000000],ETH[0.0001075400000000],ETHW[0.0001075280867383],USD[-0.0212590016678196],USDT[0.1562740546595684] |
| 03134410 | AVAX[0.0000000064419580],MATIC[0.0000000086765600],NFT (333211886477349012)[1],NFT (539650995443185454)[1],USD[0.0028227149232965],USDT[0.0000000038944076] |
| 03134413 | USD[2.2754582984000000] |
| 03134414 | BNB[0.0000000020000000] |
| 03134420 | FTT[25.0950600000000000],USD[2157.6998330905662500] |
| 03134425 | ALTBULL[3.2100000000000000],BULL[0.0003147522000000],ETHBULL[0.0089000000000000],MATICBULL[81.5000000000000000],UNISWAPBULL[0.7760000000000000],USD[1.3284590914815341],USDT[99.6161792280000000] |
| 03134431 | BTC[0.0000000028740200],ETH[0.0000000024373300],LUNA2[0.0067022939980000],LUNA2_LOCKED[0.0156386860000000],LUNC[1459.4386290000000000],SOL[0.0000000066000000],TRX[0.0000000025070865],USD[0.0000000059337386],USDT[0.0018134715583302] |
| 03134444 | BTC[0.0000509400000000],USD[0.0000000095600000] |
| 03134446 | USD[5.8186787553526591] |
| 03134451 | BULL[0.2395570380000000],ETHBULL[1.0215956400000000],USD[0.2241255920000000] |
| 03134456 | USDT[15.0000000000000000] |
| 03134459 | TRX[0.0015560000000000],USDT[0.8542778700000000] |
| 03134470 | TRX[0.0000013000000000],USD[0.0063029673000000] |
| 03134495 | USDT[0.0000000062245120] |
| 03134502 | TRX[0.0001800000000000],USD[0.0000000026485153],USDT[0.0000000012226178] |
| 03134504 | USDT[177.9626550000000000] |
| 03134507 | COPE[0.9937656654800000] |
| 03134512 | SUSHIBULL[19082795.2000000000000000],USD[0.0070962715000000],USDT[0.0000000019584490] |
| 03134513 | ETHBULL[0.3604279000000000],MATICBULL[1461.4876800000000000],UNISWAPBULL[2.9067428000000000],USD[0.0000001021938004],XTZBULL[36517.9320000000000000] |
| 03134516 | BTC[0.0000000055550102],MATIC[0.0000000096618200],TRX[0.0000000045882845],USD[0.0081672627000000],USDT[0.0000000082545709] |
| 03134517 | USD[0.0000002520009785],USDT[0.0000000077723052],YF[0.0000900000000000] |
| 03134520 | ETH[0.0013817000000000],ETHW[0.0013817000000000],NFT (504657475413021781)[1],NFT (564260359837179146)[1],TRX[0.0009470000000000],USD[0.5806582800000000],USDT[1.1434446000000000] |
| 03134524 | BTC[0.0000030914214],MATIC[0.0000000950108815],SAND[0.0000000072930000],USDT[0.0324691225000000] |
| 03134530 | BTC[0.0000636200000000],TRX[0.0000000039724440] |
| 03134534 | TRX[0.7923520000000000],USD[0.0000000010000000] |
| 03134547 | BNB[0.0000000012769000],BTC[0.0000000042928000],SOL[0.0000000034936510],TRX[0.0000000041300008],USD[0.0000000099705979] |
| 03134548 | BTC[0.0000280000000000],TRX[0.8000000000000000] |
| 03134550 | 1INCH[0.5951359700000000],ATLAS[29.9586000000000000],GRT[40.9926200000000000],RNDR[0.0985960000000000],USD[0.3360259531966249] |
| 03134555 | TRX[0.0405910000000000],USD[0.5760962606803208],XRP[0.3796790000000000] |
| 03134556 | USDT[26407.4154754800000000] |
| 03134561 | COPE[0.9936190072480000],USDT[0.0000000093600000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03134563 | AMPL[0.362295904739832000],ATOM[0.100000000000000000],AUDIO[6.000000000000000000],BAL[0.010000000000000],BNB[0.005111857077830800],BRZ[0.519633245712500300],CUSDT[1.964498415784431500],DOGE[0.969315159260236800],DOT[0.163636045191336300],FTT[0.050000000000000000],HNT[0.200000000000000000],KNC[0.399452020204378000],LUNA2_LOCKED[34.121808000000000000],LUNC[0.000000000111525610],MKR[0.001873031696993520],MOB[0.117234216114549300],MTA[596.000000000000000000],OXY[8.000000000000000000],PAXG[0.000214000000000000],ROOK[0.009197200000000000],RUNE[0.100000000000000000],SOL[0.042040010530416400],TOMO[0.006908428565071100],TRU[144.000000000000000000],TRX[1.061942236782483510],UNI[0.296703160985223810],USD[172259.003198918758002510],USDT[109.030804973050000000],USTC[0.000000041902930000],XRP[1.060874493727212530],YFI[0.000969987595123010] |
| 03134564 | USDT[0.378886840000000] |
| 03134566 | ALGO[0.000302400000000],USD[0.000000048099991] |
| 03134571 | AVAX[0.000000002244876700],EUR[0.000000022378585],USDT[0.000000005000000] |
| 03134574 | BAO[2.050000000000000],BAT[193.332394941386906600],BCH[0.000000005775000000],BNB[0.005234470000000000],DOGE[3.741200000000000000],DOT[0.728700559700000000],KIN[212.000000000000000000],LTC[0.024847010000000000],LUNA2[0.008765793546000000],LUNA2_LOCKED[0.020453518270000000],LUNC[1909.083794780000000000],SAND[1.001985367200000000],SOL[0.000024604766500000],TRX[230.698688612730000000],USD[0.000000135045125] |
| 03134580 | USDT[0.000000000363552] |
| 03134581 | SOL[0.000000055600000] |
| 03134583 | COPE[0.993604357144000],USDT[0.000000002690000] |
| 03134589 | DOGE[10.000000000000000],USDT[0.000000007600000] |
| 03134591 | BTC[0.000002280000000] |
| 03134596 | ETH[2.346940480000000],FTM[1285.176103370000000],GALA[15497.465761990000000],MANA[432.676668710000000],MATIC[1249.568428820000000],USD[0.000031457194648],USDT[0.000000148048111] |
| 03134602 | BNB[0.000009047341316],BTC[0.000000000017700],TRX[0.000000070762203],USD[0.000048422606895] |
| 03134604 | COPE[0.993541500532000],USDT[0.000000039700000] |
| 03134619 | USDT[0.378888404000000] |
| 03134625 | BTC[0.000006000000000] |
| 03134626 | TRX[0.000060000000000] |
| 03134630 | COPE[0.000000010000000],USD[0.000000014663935] |
| 03134637 | BAO[2.000000000000000],KIN[4.000000000000000],SHIB[455466.694050600000000],USD[12.839039046540232S] |
| 03134638 | BTC[0.000000060299345],LTC[0.006932103612130],USD[0.004521299897336] |
| 03134643 | TRX[0.046700000000000],USDT[0.000004202500000] |
| 03134645 | AUD[0.000000050220363],BAO[1.000000000000000],BTC[2i.000000010000000],DENT[2.000000000000000],ETH[0.000001700000000],ETHW[0.000001650000000],FTM[0.000000043244229],KIN[7.000000000000000],LTC[0.000016580000000],UBXT[2.000000000000000] |
| 03134649 | AVAX[0.000000021805295],SAND[0.000074092618128],USDT[0.000000078976040] |
| 03134657 | USD[0.000000013961924] |
| 03134661 | AVAX[0.000000003721384],TRX[0.000000011264000],USDT[0.000000089208762] |
| 03134663 | BTC[0.097127360000000],CRO[951.447332090000000],DOGE[49685.066495720000000],FTT[5.471178740000000],TRX[0.000077000000000],USD[59378.497330020000000],USDT[0.201236450000000] |
| 03134664 | ETH[0.006972000000000],ETHW[0.163967200000000],SOL[0.002287530000000],USD[0.026256000000000],USDT[1227.359358000000000] |
| 03134671 | BNB[0.000000119467504],BTC[0.000000010800409],GENE[0.000000006853000],MATIC[0.000000019216000],TRX[0.000000078028384] |
| 03134680 | BTC[0.000043000000000] |
| 03134688 | AVAX[0.000000096947302],USD[0.000000046257132],USDT[0.000000023449691] |
| 03134690 | USD[5.000000000000000] |
| 03134691 | USD[0.000000009268730] |
| 03134696 | BNB[0.000000024400568],BTC[0.000000005329555B],ETH[0.000000046535210],TRX[0.000000053673924],USD[0.000000010169646O],USDT[0.9786598643344400] |
| 03134708 | ETH[0.000000100000000],TRX[0.607063000000000],USD[0.000205519000000],USDT[0.7724819462688224] |
| 03134712 | USD[0.000000001600],FTT[0.000000016539832],TRX[0.000000015704000] |
| 03134714 | USD[0.058648794000000],USDT[0.000000030828236] |
| 03134715 | BCH[15.749556080846290O],BNB[0.009663146490170S],BTC[0.000000073207300],ETH[0.000000006501300],ETHW[0.000087520916850O],FTT[2799.880188020000000],HT[957.579660739932507G],LTC[0.000000024848080],LUNA2[0.005132059100000O],LUNA2_LOCKED[0.011974804570000O],LUNC[1117.516673875252721OO],NFT[313732340054276189],OKB[2736.396389753433928G],SRM[0.919841220000000O],SRM_LOCKED[5.344684800000000O],TRX[0.000898000000000O],USD[3298.079730193490890O],USDT[162403.128722955543857S] |
| 03134716 | BTC[0.000004900000000] |
| 03134717 | BNB[0.000000112000000],USD[0.000000074432274] |
| 03134719 | USD[0.000000009268730] |
| 03134721 | USD[0.091381560000000] |
| 03134726 | AKRO[1.000000000000000],APE[0.000000004650533],DENT[1.000000000000000],FTM[0.000000063621750],GALA[0.000000034060000],KIN[2.000000000000000],SHIB[0.000000015002080],TRX[0.001227011495194],USD[0.000000082776171] |
| 03134727 | TONCOIN[0.080000000000000],USD[0.007850377215000] |
| 03134730 | BTC[0.000000004312280],ETH[0.000000056898524],SOL[15.607593633284226O],USD[0.000000147080000],USDT[0.000000099400939] |
| 03134732 | USDT[0.000000090745640] |
| 03134734 | BTC[0.000002674584038O],TRX[0.000000006117540] |
| 03134737 | USD[0.000000014125751] |
| 03134742 | SOL[2.256685000000000O],XRP[23.399279015044528S4] |
| 03134743 | USDT[111.220440000000000] |
| 03134744 | FTT[0.002243619219500O],LUNA2[0.056646113100000O],LUNA2_LOCKED[0.132174259700000O],LUNC[12334.810000000000000],NFT[330994685247076041][1],NFT[334652956384350851][1],NFT[541778211426954670][1],USD[0.000000062241525],USDT[8.278344003724687Z] |
| 03134747 | FTT[0.051552349314957],TONCOIN[0.069460000000000],TRX[0.000777000000000],USD[0.007475314527562756],USDT[0.000000012000000] |
| 03134758 | AKRO[1.000000000000000],DYDX[17.878048390877372I],KIN[1.000000000000000],USD[0.000000009605000] |
| 03134759 | COPE[0.000000010000000],USD[0.000000015156404] |
| 03134761 | AUD[13076.921158890000000],BTC[0.002326570000000],ETH[0.001698134728118],ETHW[0.001698134728118],USD[-5340.779284199831090300000000],XRP[1135.000000000000000] |
| 03134763 | AUD[0.002292398977079] |
| 03134766 | BTC[0.000020000000000] |
| 03134775 | FTT[82.590250000000000],LOOKS[1138.000000000000000],SLP[191330.000000000000000],USD[0.091202538648000O],USDT[0.001925000000000] |
| 03134776 | USD[0.000000119208507],USDT[167.836178480000000] |
| 03134783 | ETH[0.074000000000000],FTT[0.081899310000000],LUNA2[0.006645622605000],LUNA2_LOCKED[0.001550645275000O],SOL[0.002138440000000O],SRM[88.037309960000000O],SRM_LOCKED[2363.682690040000000O],USD[0.000000093750000],USDC[98490.210348310000000O],USTC[0.094072000000000O] |
| 03134785 | TRX[0.000000002784104],USD[0.441344654579965Z] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03134786 | TONCOIN[0.090000000000000000],USD[0.000000017250000] |
| 03134793 | BTC[0.000000000017600],FTT[0.000000079893152],TRX[0.000000068042000] |
| 03134794 | BAO[1.000000000000000],EUR[400.000012257049999],RSR[1.000000000000000],SOL[5.897484790000000],TRX[1.000000000000000],XRP[270.935720180000000] |
| 03134798 | FTT[0.990000000000000],SOL[0.148452000000000],USDT[0.070454432750000] |
| 03134802 | BTC[0.010000000000000],ETH[0.099981000000000],ETHW[0.099981000000000],SOL[2.999430000000000],TRX[0.724006000000000],USD[251.510850941725000] |
| 03134804 | AVAX[0.000000009051961 0],FTT[0.000000010483070 3],SHIB[0.000000007238612 0],SNX[0.000000021751552],SOL[0.0000000092911800],USD[0.579511697957074 0] |
| 03134807 | NFT (34918061623825147 3)[1],TRX[0.000777000000000],USD[19.062142583182577 5],USDT[0.000000009842742 2] |
| 03134812 | AUD[0.000000752834583 9],USD[0.000000841319017 9] |
| 03134817 | BAL[0.009208420000000],DOGE[0.876000000000000],ETH[0.000724600000000],ETHW[0.000724600000000],SOL[0.001423650000000],USD[0.001024883800000 0],USDT[0.000000025000000] |
| 03134830 | MOB[275794.500000000000000] |
| 03134831 | AVAX[0.000000009623946 1],EUR[0.000000022378585],USDT[0.000000050000000] |
| 03134838 | BOBA[0.049297110000000],USD[0.221598385000000] |
| 03134839 | BALBEAR[0.000594670000000],BTC[0.000000001692980 0],CEL[0.000000004000000],ETHBEAR[35992800.000000000000000],FTM[0.000000049009438],HOOD[0.009574123171720 0],LEO[0.000000087182965],LINK[0.000000061404005],LUNA2[0.000736892989000 0],LUNA2_LOCKED[0.001719416976000 0],SOL[0.000000009465250 1],USD[0.023077271365251 3],XRP[0.000000021769573] |
| 03134842 | USD[0.000272605000000] |
| 03134844 | USD[0.000002254196160] |
| 03134847 | BTC[0.000672590000000 0],KIN[3.000000000000000],USD[0.001518712248252] |
| 03134849 | DOGE[57.870264950000000 0],USD[5.000000029291924] |
| 03134851 | SOL[0.173044436000000 0] |
| 03134853 | FTT[780.000000000000000],NFT (41128334124919786 4)[1],NFT (41707250425084743 6)[1],NFT (54786949305392185 7)[1],NFT (57582488334720230 0)[1],SRM[7.132745320000000],SRM_LOCKED[98.947254680000000 0],USD[0.000000058250000] |
| 03134856 | BTC[0.008998290000000 0],ETH[2.052412800000000 0],ETHW[2.041463900000000 0],FTT[30.000000000000000],TRX[0.000737000000000],USD[7848.289320691161406 0],USDT[1060.248317260000000 0] |
| 03134864 | USDT[0.000000025632880] |
| 03134869 | AVAX[0.006914464498159],BTC[0.000001323042000],ETH[0.000002500000000],ETHW[0.000002524411151],USDT[0.006879380543815 4] |
| 03134876 | USD[0.000000000437071] |
| 03134879 | BNB[0.000047000000000],TRX[0.000000087788000],USDT[0.000001081874000] |
| 03134884 | GST[0.000000100000000],USD[0.000000036818242],USDT[0.000008583901653] |
| 03134902 | BNB[0.000000054767363],LTC[0.000000028055585] |
| 03134906 | FTM[0.224411000000000],MANA[0.089988200000000 0],POLIS[0.000000025533500],SRM[0.000000065187340],USD[0.078194347736410] |
| 03134910 | COPE[0.000000020000000],USD[0.000000005564326] |
| 03134913 | ATLAS[0.000000022385768],SOL[0.040332262911850 0],USD[0.000001284720909 0],USDT[0.000000001043808 4] |
| 03134915 | TRX[0.400000000000000],USDT[0.176800128000000 0] |
| 03134916 | USD[25.000000000000000] |
| 03134921 | BTC[0.000041640000000],ETH[0.000000098842409],ETHW[0.000000066214286],TRX[0.000160000000000],USD[-5.409068001291720 1],USDT[812.189571129249567 0] |
| 03134925 | CRO[0.000000020000000],SOL[0.000118060000000 0],USD[0.000000089290608],USDT[0.000000070209888] |
| 03134926 | TRX[0.000010000000000] |
| 03134931 | USDT[0.000000062667000] |
| 03134936 | TRX[0.010000000000000] |
| 03134938 | TRX[0.000010000000000],USDT[0.035640550000000] |
| 03134942 | USDT[0.022000000000000] |
| 03134943 | TRX[0.051177000000000],USDT[0.000000000750000] |
| 03134945 | ADABULL[2.405000000000000],LTC[0.450000000000000],USD[-2.012452029993316 0],XRP[0.575900000000000],XRPBULL[146500.000000000000000] |
| 03134946 | COPE[0.000000020000000],USD[0.000000005564326] |
| 03134947 | ADAHALF[0.000000017600000],ALGOHALF[0.000000004800000],ASDHALF[0.000000024000000],ATOMHALF[0.000000008000000],BAL[0.009996200000000],BALHALF[0.000000011000000],BCH[0.000000083758830],BCHHEDGE[0.000000090000000],BSVHALF[0.000000005800000],BTC[0.004588407414050 0],BVOL[0.002573571000 00],CBPD[0.000000070000000],COMPHALF[0.000000047000000],DOGE[317.018460000000000],ETH[0.012990500000000],ETHHALF[0.000000080000000],FTT[57.501280901842017 9],BVOL[0.000000050000000],LINKHALF[0.000000070000000],LTCHALF[0.000000014000000],LUNA2[5.35473554 40546970],LUNA2_LOCKED[12.49438203460959 0],LUN2[0.433338600000000],MATICHALF[0.000000029000000],NFT (53373872372389964)[1],PAXG[0.000000020000000],PRIVHEDGE[0.000000030000000],SOL[10.557814620000000],STETH[0.000000051738003],SXPHEDGE[0.000000020000000],TRX[10.994870009286894],TRXHALF[0.000000039000000],USD[-139.318939800803429 5000000000],USDT[155.015137990546792 7],USTC[413.942680000000000],XAUTHEDGE[0.000000053000000],XRPHALF[0.000000055000000],XTZHALF[0.000000050000000] |
| 03134951 | BNB[0.000000044890000],TRX[0.000000003602594],USDT[0.000000078900935] |
| 03134959 | BTC[0.000028700000000] |
| 03134966 | BTT[35160.126900000000000],FTT[200.966020000000000],LUNC[0.000501000000000],TRX[0.000011000000000],USD[0.379108956422000 0],USDT[541.255615406434280 0] |
| 03134976 | FTT[0.081889200000000],MATIC[37.101369033101437 2],SHIB[99880.000000000000000],SOL[0.031608350000000],TRX[0.000778000000000],USD[-21.874178457228746 3],USDT[0.000000095872961] |
| 03134979 | USDT[25.000000000000000] |
| 03134980 | FTT[0.000000036998672],TRX[0.000000071872000] |
| 03134986 | AVAX[0.000000000000000],BTC[0.000049948005099 8],BUSD[25000.000000000000000],ETH[0.000380178038402 1],ETHW[0.000380178038402 1],FTT[25.061410200000000],GMT[0.608000000000000],LUNA2_LOCKED[164.839357600000000 0],NFT (34719225857229446 7)[1],NFT (34872287821328668)[1],NFT (54911657832757526 5)[1],SRM[1.753641400000000],SRM_LOCKED[10.608358600000000 0],TRX[0.227212125000000 0],USD[79.713250446739785 5],USDT[998.900000190245924],USTC[0.000000074112800],XPLA[0.463413000000000],XRP[0.000000026529690] |
| 03134987 | BTC[0.000022800000000] |
| 03134989 | USD[0.004648711400000] |
| 03134993 | ETH[0.000001000000000],USDT[0.000000000831015 6] |
| 03134995 | USDT[0.000000000014280 0] |
| 03135004 | ANC[0.000000060607172 2],AVAX[1.030348840177902 0],BTC[0.000000037987844],DOT[0.000000015831954],LINK[0.000000007423407 8],LTC[0.024013810000000],LUNA2[0.000007623347646 0],LUNA2_LOCKED[0.000017787811170 0],LUNC[1.660000000000000],MATIC[0.000000074338725],SAND[0.000000057983882],SOL[0.000000 016368240],TRX[5.904600000000000],USD[0.194176175892919 6],USD[0.000000094299634],YFI[0.000000003237870] |
| 03135009 | APT[0.000000070492300],BNB[0.000000166356600],NFT (44297889462884774 3)[1],NFT (50001300242000000),USDT[0.000000005209817] |
| 03135011 | TRX[0.000010000000000],USD[0.005265030000000] |
| 03135012 | USD[0.938531748275000],USDT[0.000000006904466 0] |
| 03135016 | ENS[9.524550770000000],ETH[0.000000010868822],LINK[161.658526640000000],MNGO[2385.910207410000000],RNDR[86.246801980000000],USD[0.088084793581384 7],USDT[0.000000046580058],ZRX[140.934870780000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03135017 | MATIC[2.4523054500000000],TRX[1.000000000000000],USD[43.2497718343041680] |
| 03135019 | ETH[0.0009545740425200],ETHW[0.0009545740425200] |
| 03135024 | FTT[0.0000000055640790],GBP[0.0000000072472889],XRP[0.0000000027701340] |
| 03135025 | USDT[0.0000000026863600] |
| 03135027 | BUSD[30.0000000000000000],NFT (300094157283512108)[1],NFT (320199375266175157)[1],NFT (415864362572491040)[1],PERP[0.0995820000000000],TONCOIN[0.0400000000000000],USD[0.2172517279143358],USDT[0.0000000020209588] |
| 03135031 | USD[37.9302012000000000] |
| 03135035 | USDT[0.0000000019500000] |
| 03135037 | AKRO[2.0000000000000000],AUDIO[1.0069835700000000],BAO[4.0000000000000000],BAT[1.0000000000000000],BTT[57164.1618497100000000],C98[15.8349156400000000],CHZ[1.0000000000000000],CRO[64.0943136300000000],DENT[2.0000000000000000],DOGE[131.9627363700000000],ETH[13.5511516400000000],ETHW[15.0599162700000000],FRONT[1.0000000000000000],KIN[4.0000000000000000],MATH[1.0000000000000000],SXP[1.0081581400000000],UBXT[6.0000000000000000],USD[0.0111437955517772],USDT[0.0000000002156006] |
| 03135044 | USDT[1.0000000087646800] |
| 03135048 | BNB[0.0000000073600000],FTT[0.0000002407315104],TRX[0.0000000029728927],USD[0.0811900000000000],USDT[0.0004261700882976] |
| 03135049 | AUD[0.0005814003224581] |
| 03135054 | TRX[0.0000000049902400],USDT[0.0000000075883188] |
| 03135055 | FTT[8.3000000000000000],TRX[0.2171130000000000],USD[1.3072171925000000],USDT[0.0000000006379932] |
| 03135059 | BTC[0.0000980700000000],USD[0.0034011954250000],USDT[0.0000000090318446] |
| 03135060 | TONCOIN[0.0015504000000000],USD[0.0000000090000000] |
| 03135062 | USD[0.0013893600000000] |
| 03135066 | USD[0.0597602800000000],USDT[0.0035605610616612] |
| 03135068 | USDT[0.0000000070280000] |
| 03135070 | MANA[0.0000000056545200],TRX[0.0000000744401170],USDT[0.0000000024923997] |
| 03135072 | BNB[0.0069027500000000],USD[0.0029517868000000],USDT[0.0402978220000000] |
| 03135074 | TRX[0.3389384588000000],USD[0.0000000102707092] |
| 03135075 | TRX[0.7836090000000000],USDT[0.0000000036112400] |
| 03135076 | USD[0.0023856100000000],USDT[0.0000000060000000] |
| 03135081 | USD[30.0000000000000000] |
| 03135090 | SOL[372.2722189200000000] |
| 03135092 | SOL[0.0000000022200876] |
| 03135095 | USDT[0.0000001347077644] |
| 03135100 | ETH[0.0000000020000000],SOL[0.0000000061503000],TOMO[0.0000000081482500],USD[0.0000000292749952] |
| 03135106 | BAO[2.0000000000000000],KIN[4.0000000000000000],USD[0.0028063400000000],USDT[0.0000000921502508] |
| 03135107 | BNB[0.0000000006605126],BTC[0.0000000009416480] |
| 03135108 | USDT[0.0009999744824827] |
| 03135114 | APT[0.0027025800000000],ETH[0.0000000060021280],MATIC[0.0000000065169700],NFT (333699634461757689)[1],NFT (340564978510343010)[1],NFT (430501135994384393)[1],NFT (542472337411355068)[1],NFT (548461221271816599)[1],NFT (565551522899286281)[1],SOL[0.0000000063406372],USD[60.1160376350000000],XRP[0.0000000008000000] |
| 03135122 | TRX[0.0015540000000000],USD[0.0847510723000000],USDT[0.0081700000000000] |
| 03135123 | BNB[0.0000000026309632],SOL[0.0000000077291600],USD[0.0172810495000000],USDT[0.0000000066396348] |
| 03135127 | BNB[0.0000000111217400],MATIC[0.0007464586714000],TRX[0.0000004083412000],USD[0.0042246482464215],USDT[0.0000000077314112] |
| 03135129 | FTT[0.0681940000000000],SOL[0.0038886700000000],USDT[0.0000000091250000] |
| 03135133 | USDT[0.0000000048369300] |
| 03135134 | USD[0.0000000002337184] |
| 03135138 | BNB[0.0002205700000000],TRX[0.0000010000000000],USDT[0.0000000004055602] |
| 03135139 | ATLAS[1019.8062000000000000],POLIS[0.0966940000000000],USD[2.3832458890875000] |
| 03135140 | ETH[0.0000000002187000],USD[0.0000798258126053] |
| 03135142 | TRX[0.0000000048884486],USDT[0.0000000044000000] |
| 03135143 | NFT (336816093597011413)[1],PRISM[0.0000000039151200],TRX[1276.7829100000000000],USD[0.0521594929556500] |
| 03135145 | TONCOIN[754.9970000000000000],USD[0.1296708528500000] |
| 03135146 | LTC[0.0000000092000000],MATIC[0.0000000040000000],USD[0.0000000161164844],USDT[40.6171498331234954],XLMBULL[37.0000000000000000] |
| 03135159 | AVAX[0.0000000045523351],TRX[0.0000000009373275] |
| 03135167 | USD[-1.6199430545000000],USDT[7.4674070000000000] |
| 03135175 | SOL[0.0031496000000000],USD[0.0005174738000000],USDT[0.0576895135000000] |
| 03135180 | ATLAS[3410.0000000000000000],USD[0.0507516614000000],USDT[0.0010300000000000] |
| 03135186 | AKRO[2.0000000000000000],APE[0.0000007684162350],BAO[5.0000000000000000],BNB[0.0000000004029078],DENT[1.0000000000000000],ETH[-0.0000000008396300],KIN[8.0000000000000000],SOL[0.0000000013744843],TRX[0.0007790000000000],TRY[0.0001604029539184],USD[0.0000579353599946],USDT[0.0000000091122446] |
| 03135188 | USD[0.4360571718254600] |
| 03135189 | GALA[0.0000000085511000] |
| 03135190 | AVAX[0.0000000045523351] |
| 03135195 | BNB[0.0300000000000000],BTC[0.0023579753653500],ETH[0.0056027600000000],ETHW[0.0056027573877100],LTC[0.0100000000000000] |
| 03135197 | BNB[0.0000000014946630],BTC[0.0000000033079485] |
| 03135201 | ATLAS[1500.0000000000000000],USD[0.9134624250000000] |
| 03135202 | BULL[0.0108200000000000],UNISWAPBULL[0.2909418000000000],USD[-36.0187896603762520],USDT[39.5551479180000000] |
| 03135203 | BAO[1.0000000000000000],DFL[0.2453973800000000],USD[0.0000000002472940] |
| 03135215 | BTC[0.0018996200000000],MANA[28.9942000000000000],USD[0.6642282930000000],USDT[0.0000000021996136] |
| 03135219 | LTC[0.0073107500000000],USD[0.0084065200000000],USDT[2.6056839700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03135220 | AVAX[0.000000004602304],TRX[0.590485008284865],USD[0.000000004210016],USDT[0.0000013360063524] |
| 03135224 | TRX[0.0000000055120000] |
| 03135225 | ETH[11.062858490000000],ETHW[0.957187523000000],SOL[66.183469880000000],TONCOIN[134.086216970000000],USD[0.0245737037457819],USDT[4.7017382400000000] |
| 03135235 | MATIC[0.000000009300000],TRX[0.0082920000000000] |
| 03135237 | AUD[0.0092618300000000],CREAM[0.0072348790000000],DAWN[0.0931967500000000],MTA[0.7853158000000000],SPELL[24.4625200000000000],STEP[0.0469109100000000],USD[0.0000000148289998],USDT[0.0000000077181968] |
| 03135241 | USD[0.0000000034356656] |
| 03135246 | AUD[0.0000023530826232],FB[2.5524290200000000],KIN[2.0000000000000000],MANA[22.4461984700000000] |
| 03135253 | USD[0.0000000036181416],USDT[0.0000000083976831] |
| 03135254 | BTC[0.1874400000000000] |
| 03135260 | RUNE[154.4900100000000000],SOL[5.8700000000000000] |
| 03135263 | RSR[1.0000000000000000],USDT[0.0000088017207350] |
| 03135264 | BTC[0.0000000000017700],FTT[0.0000000054187063],TRX[0.0000000008520000],USD[0.0000007490499180] |
| 03135270 | ETH[1.0298043000000000],ETHW[1.0298043000000000],LUNA2[0.0143721470100000],LUNA2_LOCKED[0.0335350096800000],LUNC[3129.5652696000000000],TRX[0.0007980000000000],USDT[0.8785747936000000] |
| 03135282 | USD[846.7023528352224649],USDT[6983.3900000063737760] |
| 03135284 | BNB[0.0000000055213436],SOL[0.0000000089079356] |
| 03135287 | BNB[0.0000001228980017],BTC[0.0000000064000000],HT[0.0000000000404936],MATIC[0.0000000048000000],SOL[0.0000000042299162],TRX[0.0000000060658863],USDT[0.0000002765891241] |
| 03135291 | AVAX[0.0000000058868224],LUNC[0.0000000098039335],TRX[0.6723930026451113],USD[0.0893103560287458],USDC[20.0000000000000000],USDT[0.0000001430521451] |
| 03135302 | BNB[0.0000001000000000],ETH[0.0000000097847912],FTT[0.0000000081274386],USD[0.0000230972011702] |
| 03135308 | ETH[0.0369926000000000],ETHW[0.0369926000000000],SHIB[100000.0000000000000000],USD[0.6904401980000000] |
| 03135310 | USD[1.2299763434490000] |
| 03135311 | USDT[0.0000000099008500] |
| 03135322 | ETH[0.0000000089280508],GBP[0.0000000007229208],USD[0.0000000404046161],USDT[0.0004034818900939] |
| 03135324 | USDT[0.0000000895550024] |
| 03135330 | BTC[0.0000004700000000],ETH[0.0000043818658690],ETHW[0.0000000056168000],FTM[0.0000000052703696],KIN[12.0000000000000000],LUNA2[0.9778062617000000],LUNA2_LOCKED[2.2006925070000000],LUNC[899.4118518891680000],USD[0.0000001464872359],USDT[0.0000000191866438] |
| 03135334 | USD[0.3947561795650000],USDT[0.0026180000000000],XRP[0.9235830000000000] |
| 03135335 | USDT[2.6394963900000000] |
| 03135342 | BTC[0.3992300000000000],ETH[1.5962000000000000],ETHW[1.5962000000000000] |
| 03135345 | TRX[0.9900000000000000],USDT[0.0000000050000000] |
| 03135350 | UBXT[1.0000000000000000],USD[45.4427885523463433],USDT[0.0000000126709969] |
| 03135353 | BTC[0.0392928600000000],USD[1.0297000000000000],USDT[1.5500226100000000] |
| 03135354 | AKRO[1.0000000000000000],EUR[0.0000000040442252] |
| 03135356 | BTC[0.0000000000017800],TRX[0.0000000062267238] |
| 03135359 | USDT[0.0000000041555287] |
| 03135363 | USDT[0.0000000045881600] |
| 03135366 | USDT[500.0000000000000000] |
| 03135368 | BNB[0.0000000030774223],LTC[0.0000000089469864],MATIC[0.0000000012320000],NFT[34353026802198394231][1],NFT[34688715920800048571][1],NFT[45053732269397039031][1],NFT[46330305549535225571][1],NFT[56154599731649042511][1],SOL[0.0000001000000001],TRX[0.0000010016513937],USD[0.0000000098292804],USDT[-0.0000000067200808] |
| 03135373 | EUR[0.0000000077771019] |
| 03135376 | AVAX[0.0000000020963231],USDT[0.0000000096001569] |
| 03135382 | BTC[0.0013309900000000],ETH[0.0308574600000000],ETHW[0.0308574600000000] |
| 03135383 | BNB[0.0499840000000000],BTC[0.0000861600000000],ETH[0.0059998000000000],ETHW[0.0059998000000000],FTM[22.5328943500000000],SHIB[99940.0000000000000000],USD[101.8189722210000000],USDT[9.2000000000000000] |
| 03135384 | USDT[0.0000000557247121] |
| 03135402 | ETH[0.0098201800000000],USD[-11.9050566699389508] |
| 03135405 | APE[0.1095600000000000],AUD[0.0000088228862668],BTC[0.0000000008545000],ETH[0.0060520000000000],ETHW[0.0060520000000000],FTT[25.7967224900000000],MATIC[9.2460000000000000],SOL[0.0069980000000000],USD[641.4643162762325719] |
| 03135411 | TRX[0.0046030000000000] |
| 03135414 | AVAX[43.2000000000000000],BTC[0.0000000000000000],CRO[8770.0000000000000000],ETH[8.1090802000000000],EUR[0.0000000309630062],FTT[55.9996400000000000],MANA[1142.8009200000000000],MATIC[1160.0000000000000000],NEAR[18.9802000000000000],USD[17869.4541926478891800] |
| 03135417 | DOT[0.6000000000000000],NEAR[0.4999000000000000],NFT[33346816816642863][1],NFT[47458085453362320][1],NFT[50804875206628124][1],USD[0.0018266490690932],USDT[0.0000000071728117] |
| 03135423 | EUR[1.6574000000000000] |
| 03135428 | AVAX[0.0000000045523351] |
| 03135430 | APE[7.6776124025000000],BNB[0.0000000020000000],BTC[0.0043526200000000],ETH[0.0087636860005664],ETHW[1.3447353391858425],EUR[0.0000000097010007],FTT[0.0000000094334824],GRT[1.0000000000000000],LUNC[0.0000000005579934],STETH[0.0000000008827039],TONCOIN[6.2934704500000000],USD[0.0068743221137908],USDT[5575.6002975544498030],XRP[277.1234649030000000] |
| 03135431 | DENT[43.3400000000000000],TRX[0.4665280000000000],USD[0.0093673756500000] |
| 03135441 | USD[5.0000000000000000] |
| 03135442 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT[34034306695212752][1],NFT[50508381876568635][1],NFT[56286321601426093][1],SOL[0.0005842600000000],TRX[1.0000760000000000],UBXT[1.0000000000000000],USD[0.0000022791166610],USDT[0.2000017834563072] |
| 03135445 | USD[5.0000000000000000] |
| 03135449 | BTC[0.0000000092824541],BVOL[0.0000000035936728],ETH[0.0000000033653968],ETHW[0.0009814633653968],FTT[0.7368261184014321],MATIC[2.7000000000000000],USD[53.1154154884376547000000000],USDT[0.0022362633138750] |
| 03135451 | USD[0.5861222400000000] |
| 03135456 | TONCOIN[0.0300000000000000],USD[0.0008875621000000] |
| 03135460 | USDT[0.0000000037194664] |
| 03135461 | USD[1043.3834663848438678],USDT[0.0000000036191727] |
| 03135462 | BTC[0.2974434335200500] |
| 03135466 | BNB[0.0000000013083933],CRV[0.0000000020488752],TRX[0.0000000077801088],USDT[0.0000000043556837] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03135467 | ATOM[62.954478000000000],AVAX[41.483290400000000],BCH[6.377508653719090] |
| 03135469 | BTC[0.000600000000000],ETH[0.006000000000000],ETHW[0.004000000000000],TONCOIN[43.220000000000000],USD[87.613801278290 1056],USDT[0.000000827164 6760] |
| 03135472 | USD[0.000000008579450] |
| 03135475 | ENS[0.088652000000000],HT[0.030865000000000],USD[0.000000080156900],USDT[0.000002586785500] |
| 03135480 | LUNA[0.000000001000000],LUNA2_LOCKED[6.258492918000000],LUNC[0.000000010000000],USD[0.042405509638851 3],USDT[0.00000 0068723365],USTC[0.000000010000000] |
| 03135490 | SHIB[99183.000000000000000],USD[0.000000146696389],USDT[0.000000035824724] |
| 03135491 | COPE[1702.676430000000000],ETH[1.555401090000000],ETHW[1.406768799597 07735],EUR[400.000000000000000],USD[0.12592550 0000000] |
| 03135507 | NFT (3409733591119538 14)[1],NFT (3513046375412 16923)[1],NFT (36942183281439 1880)[1],SAND[0.142628510000000],USD[0.00 0000086047999] |
| 03135510 | TRX[0.0000010000000000] |
| 03135511 | USD[0.000000019590283],USDT[0.000000039062790] |
| 03135512 | USD[25.000000000000000] |
| 03135521 | ENS[300.348406000000000],ETH[7.000000000000000],MKR[0.000682200000000],SPELL[91.140000000000000],USD[10011.888452441 8748383],USDC[5321.295561940000000],XAUT[0.000010000000000] |
| 03135522 | ETH[0.491000000000000],USD[0.939524400000000] |
| 03135525 | SOL[1.074225040000000] |
| 03135527 | BAO[1.000000000000000],BNB[0.000000018512496],DOGE[1.000000000000000],KIN[3.000000000000000],MATIC[0.0000000250000 00],TRX[4.000000000000000],USD[0.000006893098894] |
| 03135532 | BTC[0.157096880000000],USD[2655.705278252900000000000000000] |
| 03135535 | AAVE[0.000000007867309 6],EUR[0.000000101503062],FTT[0.000000007119450 0],STETH[0.000000070283391],USD[0.000000085984659],USDT[5.38 44348394688185] |
| 03135541 | BTC[0.000000023202303],ETH[0.000000046916006],FTT[0.052269381758 4679],LUNA2[0.000000039738995 8],LUNA2_LOCKED[0.000 000927243235],LUNC[0.008653252205 0855],USD[0.0358452082244123],USDT[1.706063350352 1925] |
| 03135542 | USD[0.479690200000000] |
| 03135551 | CEL[0.068200000717 7300],KNC[0.000000002000000 0],USD[2.830355911541 7541],USDT[0.000000000602322] |
| 03135554 | USD[0.000000075000000] |
| 03135557 | XRP[79.000000000000000] |
| 03135563 | AKRO[1.000000000000000],ALPHA[1.000000000000000],APE[0.002036010000000],BAO[1.000000000000000],ETCBULL[9.18000000000 0000],ETH[0.000008300000000],ETHBULL[0.008662000000000],ETHW[0.000088300000000],EUR[10.213435150000000],KIN[1.000 000000000000],LOOKS[0.944000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[2 1.167367983702 5244],USDT[0.000694206894 5161] |
| 03135566 | BAO[1.000000000000000],NFT (3327480584361498 57)[1],NFT (4128455502980413 52)[1],NFT (46573741915483255 9)[1],NFT (51906441699943 2085)[1],USDT[0.000011459255 1808] |
| 03135571 | USD[0.019000000000000] |
| 03135577 | USD[0.003952646600377 3],USDT[0.000000000116305 2] |
| 03135579 | FTT[150.623994850033340],USD[8604.531561750719 181000000000000],USDT[-0.045980937673 8790] |
| 03135583 | AXS[3.978218290000000],ETH[0.000079050000000],ETHW[0.000979043639851 5],FTT[25.000000000000000],GOG[2246.952400000 000000],LRC[0.206002750000000],SHIB[58494.650000000000000],USD[-0.438052068784 5750],USDT[1.817261000000000] |
| 03135584 | LTC[2.220000000000000],USD[0.096534578750 0000],USDT[0.0312201150000000] |
| 03135589 | USDT[191.024525210000000] |
| 03135591 | USD[0.000000039303036] |
| 03135596 | GBP[0.000162034000945 0] |
| 03135600 | XRP[9.946166000000000] |
| 03135607 | AKRO[1.000000000000000],ALPHA[1.000000000000000],ATLAS[548.762769080000000 0],BAO[1.000000000000000],BTC[0.00000080 0000000],EUR[0.005201741833 1081],KIN[2.000000000000000],SOL[2.574342110000000 0],TRX[3.000000000000000],USD[0.000000 059491867] |
| 03135609 | USDT[0.660170620000000 0] |
| 03135621 | MATICBULL[30.996600000000000],USD[0.837308955477 6000] |
| 03135629 | AKRO[2.000000000000000],ALGO[98.883053220000000 0],AUD[0.000000104399137],AVAX[1.948951570000000 0],BAO[2.00000000 0000000],DENT[1.000000000000000],DOT[5.049834910000000 0],KIN[2.000000000000000],NEAR[9.850852920000000 0],ORCA[31. 477415770000000 0],SOL[0.999314680000000 0],SRM[41.867340390000000 0],WAXL[0.040516540000000 0],XRP[10.146171160000 0000] |
| 03135631 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[5.000000000000000],TONCOIN[0.02570826000 0000],TRX[1.000001000000000],UBXT[1.000000000000000],USD[0.000221504239 4157],USDT[0.002207777958 224] |
| 03135633 | USD[0.001156121338 5970] |
| 03135638 | USD[0.000000074064176],USD[0.000000014160795] |
| 03135644 | FTM[0.000000005171 8600],XRP[0.000000094414032] |
| 03135647 | USDT[0.000000010000000] |
| 03135656 | USD[25.000000000000000] |
| 03135658 | BNB[0.007324600000000],BTC[0.000473278277 0000],ETH[0.024000000000000],ETHW[0.024000000000000],FTT[0.099560000000000],L TC[0.004000000000000],USD[1.451205868000000 0] |
| 03135659 | EUR[0.000000009794102],FTT[0.000000150129182],LTC[0.000000057027358],SRM[0.467760600000000],SRM_LOCKED[2.649183580000 000],USD[0.000003855067364],USDT[0.000000006893244] |
| 03135666 | AVAX[8.400084810000000 0],ETH[0.000000073467422],ETHW[-0.000516575925 3165],FTT[2.499525000000000],USD[-50.501804764648 378],USDT[4.867115291134 8600] |
| 03135672 | ATLAS[0.000000006520000 0],BCH[0.000000037448100],FTT[0.000000007120000 0],LTC[0.000000029611522],USD[0.034510487376920 0] |
| 03135677 | ATLAS[1680.000000000000000],BTC[0.000019100000000],CRO[509.898000000000000],EUR[1.641433160000000 0],SOL[2.41951600 0000000],USD[0.007151880000000 0],USDT[2.5500000000000000] |
| 03135686 | TONCOIN[18.600000000000000],USD[0.000000005000000] |
| 03135689 | LUNA2[1.431010120000000 0],LUNA2_LOCKED[3.339023613000000 0],LUNC[0.466440000000000],USD[0.003383594549 9200],USDT[0. 010697170000000] |
| 03135690 | LUNA2[0.073496075670000 0],LUNA2_LOCKED[0.171490843200000 0],TRX[0.000030000000000],USD[0.078369932917 2108],USDT[0.0 00000000848 2050] |
| 03135693 | AKRO[1.000000000000000],MBS[3.273363000000000 0],USD[0.047253696021200] |
| 03135700 | BTC[0.000003700000000],REAL[0.055680000000000],USD[0.532514431485 6162],USD[0.000000093361060] |
| 03135703 | ATOM[0.000000064000000 0],ETH[0.000000004785916],MATIC[0.000000100000000],NFT (31748984030049948 1)[1],USD[0.00000009232 0331],USDT[0.000020940729 7897] |
| 03135710 | USD[25.000000000000000] |
| 03135712 | EUR[700.000000000000000],USD[899.603670000000000000],USDT[100.000000000000000] |
| 03135713 | USD[0.035655507500000 0] |
| 03135721 | USDT[0.000000009021200] |
| 03135724 | USD[0.087610402492 4790] |
| 03135727 | AUD[0.000000045232 1490],ETHW[0.000050520000000],FTT[1.409797537925 9824],USD[0.000000160163384],USDT[0.000000049520060 ] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03135732 | USD[0.0000000084604288],USDT[0.0000000093000000] |
| 03135733 | USDT[0.2658145400000000] |
| 03135739 | BIT[3164.5683200000000000],ETH[0.2546504000000000],ETHBULL[0.0010000000000000],ETHW[0.2546504000000000],USD[-0.0633375860720802],USDT[0.3543125007111315] |
| 03135746 | SHIB[1013824.2211166000000000] |
| 03135749 | CEL[0.0000000029868222],FTT[0.0000000077544264],GRT[0.0000000100000000],LOOKS[0.0000000041587543],LUNA2[4.1798768386410000],LUNA2_LOCKED[9.7530459561600000],LUNC[0.0000000100000000],SOL[0.0000000045174410],USD[0.9665398413478030],USDT[0.0000000327352494],XRP[0.0000000471566000] |
| 03135750 | XRP[7.7818090000000000] |
| 03135751 | MATICBULL[51.2918467000000000],USDT[0.0000000046777700] |
| 03135755 | USDT[2.2983361600000000] |
| 03135757 | BTC[0.0000016144015000],SHIB[18238.1830269662524220],TRX[0.0000000075761331],USD[0.0000000086697906] |
| 03135760 | BTC[0.1224679200000000] |
| 03135761 | AKRO[1.0000000000000000],ETH[0.0014702055999400],ETHW[0.0014702055999400],KIN[2.0000000000000000],REAL[4.3841041900000000],USDT[0.0000000653336401] |
| 03135765 | EUR[0.2351089300000000],USDT[0.0000000053325808] |
| 03135766 | ETH[6.9994000000000000],ETHW[6.9994000000000000],FTT[2.0000000000000000],SOL[22.9954000000000000],USD[48.5952096500000000] |
| 03135767 | BOBA[0.0299781000000000],ETH[0.0009998000000000],ETHW[0.0009998000000000],USD[0.5008114700000000] |
| 03135769 | USDT[0.9890000000000000] |
| 03135772 | TONCOIN[15.4200000000000000],USD[0.0080784394650000] |
| 03135788 | USD[0.2854674800000000] |
| 03135794 | BNB[0.0000000027463594],BULL[0.0000000060000000],FTT[0.0000000034419016],USD[0.0000001930569485],USDT[0.0000000180780034] |
| 03135795 | AVAX[0.0001352702475556],USDT[0.0000000067500000] |
| 03135796 | AKRO[3.0000000000000000],ATLAS[23320.0287563300000000],AUD[0.0000000085266172],BAO[2.0000000000000000],KIN[7.0000000000000000],LUNA2[0.0408587385400000],LUNA2_LOCKED[0.0953370566000000],LUNC[9071.2562147200000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000035883105] |
| 03135797 | USDT[1153.8078256500000000] |
| 03135798 | BNB[0.0000000043650000],FTM[0.0000000068059676],IMX[0.0000000059880000],SOL[0.0000000064371585],USD[0.0000000026164638] |
| 03135801 | HKD[1000.0000000000000000] |
| 03135812 | FTT[0.0000000081520600],TRX[0.0001300000000000],USD[0.0000001938948876],USDT[0.0000000075126050] |
| 03135818 | ETH[0.0000000011400294] |
| 03135824 | HNT[5.4954679520000000],TRX[0.0000010000000000],USD[0.6889957950000000] |
| 03135825 | USD[0.0023891311820000] |
| 03135829 | BOBA[0.0890910000000000],USD[0.1896743130000000] |
| 03135832 | AVAX[0.0097420757009976],LTC[0.0099840000000000],USD[30.0000000000000000],USDT[1.3697470595000000] |
| 03135833 | ATLAS[866.8384975623473506],FTT[2.6232975962668328] |
| 03135844 | AKRO[2.0000000000000000],ATLAS[1630.5280895400000000],BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000079752879] |
| 03135845 | AVAX[0.0000000044766931],BNB[0.0000000060000000],BNTX[0.0000000051341457],BTC[0.0839082613020550],ETH[0.0000000031838933],ETHW[0.0000000031838933],EUR[0.0000000071297904],FTT[0.0910988324522200],LINK[0.0000000081673327],LTC[0.0000000046669813],SRM[137.0000000000000000],SUSHI[0.0000000044545480],USD[0.0000000065512219],USDT[2407.4633285353502067],XRP[0.0000000164080000] |
| 03135848 | BNB[0.0000001449600000],BTC[0.0017725300000000],TRX[0.0000000009718765] |
| 03135850 | ETH[0.0000000090904000],NFT [3014297592687626959][1],NFT [3017884769134431399][1],NFT [5724330539255193663][1],XRP[1.4983020000000000] |
| 03135856 | BNB[0.0000000159763141],ETH[0.0000000090000000],GENE[0.0000000066000000],HT[0.0000000054000000],MATIC[-0.0000000045724937],RSR[0.0000000006181490],SOL[0.0000000068000000],TRX[0.0000000088781972],USDT[0.0000000077131114] |
| 03135861 | SOL[0.0085460000000000],USD[0.3714928900000000],USDT[0.0000000050000000] |
| 03135862 | EUR[0.0000001652798632],USDT[27.8694777535775248] |
| 03135863 | EUR[0.0000001026454898],USD[0.0059433075000000] |
| 03135867 | LTC[0.1966205666478112],LUNA2[0.0002134078103000],LUNA2_LOCKED[0.0004979515574000],LUNC[46.4700000000000000],NFT [458960368127035096][1],NFT [501345725709532535][1],NFT [530899976019817482][1],NFT [564807953455739337][1],USD[0.0000000035619137],USDT[0.0097470936220042] |
| 03135870 | BTC[0.0000028700000000] |
| 03135871 | BAO[1.0000000000000000],ETH[0.0005448000000000],SOL[0.0004618200000000],USD[0.0000110089139392] |
| 03135878 | 1INCH[0.0000000069685100],ASD[9.6561081296353700],ATLAS[1630.0000000027180840],AVAX[0.0000000060445404],BTC[0.0000000015521381],DOGE[0.0000000037006900],DOT[0.0000000009030391],ETH[0.0000000008703000],ETHW[0.0000000049989500],FTM[0.0000000082924900],FTT[0.0000001034000000],MATIC[0.0000000038362800],RAY[27.1543427014437573],RUNE[0.0000000657767550],SOL[32.5149611408874700],TRX[106.1760677081143988],USD[0.0000000044430061],USDT[0.0000000041764009],XRP[121.5386613146207953] |
| 03135881 | USD[25.0000000000000000] |
| 03135883 | USD[250000.0000000000000000] |
| 03135896 | BCH[3.9663078000000000],BTC[37.6878959700000000],DOGE[107713.2344733500000000],ETH[298.2705353600000000],ETHW[289.8731178500000000],LTC[332.7038933800000000],TRX[0.9998000000000000],USD[35148.1152798810984290],USDT[0.0000000000797104] |
| 03135898 | CEL[0.0021000000000000] |
| 03135901 | CHF[0.0348994102152773],EUR[0.0000000060157013],USD[0.1302013447660747] |
| 03135907 | BOBA[130.2364924000000000] |
| 03135908 | USD[30.0000000000000000] |
| 03135919 | BNB[0.0000000040000000],BTC[0.0000000040000000],FTT[0.0501111600000000],SOL[1.0000000000000000],TONCOIN[6.8787590000000000],USD[21.7005359714742802] |
| 03135921 | USD[31.7822405047500000] |
| 03135922 | USD[10.8567066810793888],USDT[2.8492940751810338] |
| 03135925 | BTC[0.0000028700000000] |
| 03135926 | USD[0.0000000797913120],USDT[0.0000000038140000] |
| 03135931 | BAO[1.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],SLND[36.6514874200000000],USD[0.0003543316379233] |
| 03135937 | USD[0.0256088715000000] |
| 03135945 | AVAX[0.1991260000000000],BTC[0.0029768200000000],DOT[0.3946800000000000],ENJ[0.9716900000000000],ETH[0.0039656100000000],ETHW[0.0039656100000000],GALA[389.9259000000000000],HNT[0.0977200000000000],LINK[0.0962000000000000],USD[0.0000001143869140] |
| 03135947 | AVAX[0.0000000100000000],DOGE[0.0000000352481240],ETH[0.0000000099643100],NFT [446081826024158745][1],NFT [460023545843732443][1],SOL[0.0000000031115953],TRX[0.0000000000000000],USDT[0.0000000098171560] |
| 03135949 | AVAX[0.0002447085158939],SOL[2.2600000000000000],USD[1.6477810571814000] |
| 03135950 | DOT[24.9952500000000000],SOL[15.0771801800000000],USDT[3629.6542020000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03135953 | USDT[0.020000000000000000] |
| 03135954 | BTC[0.00001108945225000],ETH[0.000000057976500],FTT[0.000000010000000],SOL[0.0000000076387632],USD[0.000000049141020] |
| 03135955 | TONCOIN[0.031650960000000000],USD[0.004199924400000000] |
| 03135962 | USD[0.000003313420682] |
| 03135963 | SUN[61.107000000000000000],USD[0.001910045812559],USDC[51.357758430000000000],USDT[0.000000064789456] |
| 03135965 | USD[0.000000012500000],USDT[0.000000054922600] |
| 03135966 | ETHW[3.991580450000000000] |
| 03135967 | FTT[0.017000620000000000],USD[0.000000002896000],USDT[0.000000160098696] |
| 03135969 | EUR[0.004290316898332S],USD[-44.66832777023554GS],USDT[103.054081598000000000] |
| 03135971 | USD[0.000000005000000000] |
| 03135972 | DFL[0.000000035443800],SHIB[84509.202030810000000000],USDT[0.000000090078184] |
| 03135973 | ETHW[0.292941400000000000],LUNA2[0.025190446340000000],LUNA2_LOCKED[0.058777708130000],LUNC[5485.272726000000000000],TRX[0.000060000000000000],USDT[1.782500980000000000] |
| 03135975 | ETH[0.000976410000000000],ETHW[0.000976410000000000],LTC[0.010000000000000000],MATIC[0.000200000000000000],TONCOIN[0.090000000000000000],USD[44.371372097750000000] |
| 03135980 | USD[1.000000000000000000] |
| 03135981 | USD[0.005048848893230082] |
| 03135984 | USD[53.570985890000000000] |
| 03135987 | BTC[0.000000005796170O],DAI[0.000000039293400],FTT[0.006811878178764G],LUNA2[0.000000208493966],LUNA2_LOCKED[0.000000048648592O],SOL[0.000000000426638],USD[0.074971961S257316] |
| 03135989 | TONCOIN[0.080000000000000000],USD[2.355150240000000000] |
| 03135992 | MATIC[3.000000000000000000],USD[2.007322434465781G] |
| 03136000 | USDT[0.000000001230000] |
| 03136005 | ETH[0.004358595000000000],ETHW[0.043586040406898O],LUNA2[0.032639254370000O],LUNA2_LOCKED[0.076158260190000O],LUNC[6208.860000000000000000],SOL[0.600000000000000000],USD[101.365694207490184O],USDC[10.000000000000000000],USDT[0.311587300306250O],USTC[0.584030000000000O],XPLA[0.010000000000000000] |
| 03136036 | SPELL[100.000000000000000000],USD[0.000000005000000O] |
| 03136041 | MOB[20.996010000000000000],USD[4.787626000000000000] |
| 03136042 | BNB[0.000000004187169O],ETH[0.000000034700134],MATIC[0.000000083502064],NFT [39178099054644965O][1],NFT [46412604774706S661][1],NFT [57222359665093913O][1],SOL[0.000000006509020O],TRX[0.000000053383776],USDT[0.000000007458322] |
| 03136044 | ETH[0.000000036445616] |
| 03136047 | USD[0.000000102002142] |
| 03136060 | USD[0.000000081543918] |
| 03136063 | ETH[0.010000000000000000] |
| 03136064 | USDT[381.789199680000000000] |
| 03136067 | BNB[0.000000100000000O],USDT[0.000000015829816] |
| 03136069 | BTC[0.000000330000000O],EUR[0.000000009743654O],USD[0.001059838019041 7] |
| 03136071 | USD[0.008501195539461 2],USDT[0.000000017710008] |
| 03136075 | AVAX[0.000000005965647 3],BTC[0.000000007020000O],ETH[0.000000085000000O],FTT[0.000000032000000O],SOL[0.000000020000000O],USD[0.000000105151878],USDT[0.000000094002140] |
| 03136077 | BAO[2.000000000000000000],ETH[0.000000065000000O],TRX[0.000777000000000000O],UBXT[1.000000000000000000],USDT[0.000006032S899560] |
| 03136081 | ADABULL[0.008715190000000O],ALTBULL[0.001866100000000O],BULL[1.283600000000000O],MATICBULL[0.634820000000000O],MBS[104.000000000000000000],USD[0.018671693168301 1],USDT[0.067043686371 3328] |
| 03136083 | BRZ[-0.697053340000000O],BTC[1.872100020000000O],ETH2[0.072000000000000O],ETHW[1.772000000000000O],FTT[114.90000000000000000O],HNT[250.100000000000000000],USD[13.408688380454016S],USDC[203.000000000000000000],USDT[0.000000217348588] |
| 03136092 | SGD[0.134475480000000O],USD[0.000000107320746 1] |
| 03136095 | ETH[0.000003880000000O],ETHW[0.000003880000000O],EUR[0.000018663675868],USDT[0.000000108162273] |
| 03136097 | ETH[0.000000091415360] |
| 03136104 | TONCOIN[0.038000000000000000],USD[0.000000007250000O] |
| 03136105 | USD[-18.337810541200000O],USDT[101.000000000000000000] |
| 03136110 | ETH[0.000533760000000O],ETHW[0.000533760000000O],USD[0.381784320000000O] |
| 03136112 | USD[0.009731525287500O] |
| 03136114 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.082083094891379G],KIN[1.000000000000000000],RSR[1.000000000000000000] |
| 03136115 | TONCOIN[0.090000000000000000],USD[0.000000131908504],USDT[0.000000074117264] |
| 03136122 | BTC[1.787246220000000O],USD[12878.969726748568053 9] |
| 03136123 | USD[0.000192539863252O],USDT[0.542121830444552 6] |
| 03136133 | APT[0.288777348500000O],BTC[0.000000008000000O],ETH[0.001153680000000O],ETHW[0.001153650000000O],NFT [384609763297708533][1],NFT [464992334354836062][1],USD[2.901368527255520O],USDT[0.997667693122163 9] |
| 03136141 | USD[0.000000085609382],SOL[0.000000106109200],TRX[0.000000029312502],USDT[0.000000003691108] |
| 03136142 | ATLAS[1079.784000000000000000],POLIS[18.496300000000000O],TRX[0.100001000000000O],USD[0.5586942560000000O] |
| 03136148 | BNB[0.000000036794564],CRO[0.012583664545000O],EUR[0.000000048969480],KIN[1.000000000000000000],MANA[0.001237220000000O],SAND[0.000936930000000O],USD[0.000000051820650] |
| 03136151 | USD[30.000000000000000000] |
| 03136154 | BAO[4.000000000000000000],KIN[2.000000000000000000],TRX[0.000000039701620],USD[0.000000069334576],USDT[0.000000015736616238] |
| 03136161 | ETH[0.000000016109600],LUNA2[0.000000249809755],LUNA2_LOCKED[0.000000582889427],LUNC[0.005439661119060O],SOL[0.000000036269700],USD[3.368609320348352S] |
| 03136166 | ATLAS[6.886369910000000O],USD[-0.494567042615733 8],USDT[1.241772800253850 4] |
| 03136173 | ATLAS[6.500000000000000000] |
| 03136182 | MATIC[0.000000089455992],SOL[0.000000051535800],USD[0.000000054077504],USDT[0.000000085972516] |
| 03136183 | ATLAS[6.500000000000000000] |
| 03136188 | ATLAS[98.853210370000000O],USD[-0.270315216000000O],USDT[0.300000003777190] |
| 03136189 | BAO[3.000000000000000O],BTC[0.000000017359488],CAD[0.000739785471089 8],DENT[2.000000000000000O],RSR[0.000000057624916],UBXT[1.000000000000000000],XRP[0.000000009811364] |
| 03136191 | DOT[75.121703840000000O],GODS[136.3592670000000000O],LUNA2[0.000000342967981],LUNA2_LOCKED[0.000000800258623],LUNC[0.007468200000000O],USD[156.473819958023267 8],USDT[3.025928990771 8125] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03136195 | ETH[0.0000000056644252],EUR[1162.5345801900000000],MATIC[0.0000000059606054],USD[0.0014664546310796] |
| 03136198 | ETH[1.0510318000000000],ETHW[1.0505902700000000] |
| 03136199 | AUD[0.0000138660258231],BAND[4.2991830000000000],BTC[0.0000054000000000],ETH[0.0000000032253198],ETHW[0.0060653632253198],USD[0.0746523719645109],USDT[0.0000003325384375] |
| 03136200 | ATLAS[7.9000000000000000] |
| 03136204 | LUNA2_LOCKED[56.7259437300000000],SAND[72.5288000000000000],USD[0.3335122220416300],USDT[0.0000000039909043] |
| 03136205 | USD[0.0000000065000000] |
| 03136208 | ATLAS[10629.8780000000000000],GALFAN[24.0000000000000000],OMG[7.0000000000000000],TRX[0.0000100000000000],USD[1.2039117956060725],USDT[0.0000000096617620] |
| 03136215 | ATLAS[6.5000000000000000] |
| 03136216 | EUR[0.0032246244035634],USD[0.0000000448797770],USDT[0.0000000104300207] |
| 03136217 | ADABULL[0.0083318000000000],ETHBULL[0.0000000030000000],GRTBEAR[102.8500000000000000],GRTBULL[41.5754000000000000],MATICBEAR2021[90.6330000000000000],MATICBULL[0.5543300000000000],SHIB[1299582.0000000000000000],USD[0.0000000107711962],USDT[0.0000000036677616],VETBULL[0.7628700000000000] |
| 03136223 | ATLAS[6.5000000000000000] |
| 03136224 | USD[0.7155193500000000] |
| 03136229 | USDT[36.0000000000000000] |
| 03136230 | ADABULL[0.0000000085375340],BTC[0.0000000035116798],BULL[1.6649236831167507],COMP[0.0000000057826056],DOGEBULL[0.0000000052666571],EUR[0.0000000984409998],FTT[0.0000000020175500],NEAR[0.0103218400000000],SOL[0.0000000107928812],USD[-0.0068653004897463] |
| 03136232 | ATLAS[11940.0000000000000000],USD[0.0310419024000000] |
| 03136233 | APE[0.0000000020845472],ETH[0.0000000099143675],GMT[0.0000000005630875],USD[0.0000000119593961] |
| 03136234 | ATLAS[8.2000000000000000] |
| 03136236 | TRX[1.0000000000000000],USD[0.0000018004421616],USDT[0.0000000091244876] |
| 03136241 | AVAX[0.2629879745523351],TRX[0.0000000032752000] |
| 03136243 | FTT[0.0000000038000000],SOL[2.4378070959928471],USDT[0.0000000013573250] |
| 03136248 | ETH[0.0007880000000000],USD[45325.2197294900000000] |
| 03136250 | BAO[2.0000000000000000],BF_POINT[200.0000000000000000],BNB[0.2266249300000000],ETH[0.0090676800000000],ETHW[0.0089581600000000],GBP[0.0002624123630298],LUNA2[0.7571275695000000],LUNA2_LOCKED[1.7040240460000000],LUNC[164947.4796050600000000],SOL[3.1708366000000000],UBXT[2.0000000000000000] |
| 03136262 | EUR[0.0000000023375318],FTT[0.0001676346450750],USD[0.0000016972159492] |
| 03136269 | USD[0.0000005104384994],USDT[0.3219031528000000] |
| 03136274 | BNB[0.0000000035627537],ETH[0.0000000100000000],USDT[0.0000000025580294] |
| 03136277 | BTC[59.2316371239825233],ETH[305.2752871600000000],ETHW[0.0000348900000000],MATIC[0.0000000031562348],USD[-0.0037685983492873],USDC[4456661.4100000000000000] |
| 03136280 | ATLAS[5828.8923000000000000],USD[0.7919425000000000] |
| 03136281 | TONCOIN[0.0900000000000000],USD[0.0000000028045473],USDT[0.0000000035813750] |
| 03136282 | FTT[0.0000000071543251],USDT[0.0000000023913004] |
| 03136292 | USD[30.0000000000000000] |
| 03136297 | 1INCH[12.0000000000000000] |
| 03136300 | BTC[0.0000602400000000],CHF[1100.0077538705962002],ETH[3.7480000000000000],USD[0.0006791132136744],USDT[0.8084573229756199] |
| 03136305 | ETH[0.1419776000000000],ETHW[0.1419776000000000],USD[51.2780692000000000] |
| 03136306 | USD[0.0000000046500000] |
| 03136309 | TRX[0.0000010000000000],USDT[0.0000013484231746] |
| 03136316 | FTT[0.0058742218133484],USD[0.0085488973942996],USDT[0.0019300028061658] |
| 03136320 | ATLAS[8978.2040000000000000],BOBA[413.7172400000000000],CRO[1719.6560000000000000],DOT[31.5954400000000000],FTT[30.1750835145965],SPELL[42281.3200000000000000],USD[0.2387681415944406],USDT[0.0000000040816140] |
| 03136333 | USD[0.0000000095581984],USDT[0.0000000085568484] |
| 03136336 | BTC[0.6762022300000000],USDT[0.0001071437103904] |
| 03136338 | USD[25.0000000050000000] |
| 03136340 | USDT[0.0000000012516700] |
| 03136343 | AKRO[3.0000000000000000],BAO[4.0000000000000000],DENT[2.0000000000000000],GRT[1.0000000000000000],KIN[7.0000000000000000],NFT[460292585084012393][1],NFT[473675914595401921][1],NFT[563948847881993301][1],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[25.0000327455148906],USDT[0.0000000065234835] |
| 03136347 | FTT[0.0035736069517100],USD[0.0000049871742262] |
| 03136351 | BTC[0.0000028700000000] |
| 03136356 | USD[11.0000000000000000] |
| 03136359 | AKRO[1.0000000000000000],BAO[3.0000000000000000],ETH[0.0000001000000000],EUR[0.0000001117446444],KIN[1.0000000000000000],NFT[407707073354866730][1],NFT[574609815627596069][1],UBXT[1.0000000000000000],USDT[0.0907719555563199] |
| 03136360 | AUD[0.0041992762468542] |
| 03136362 | BAO[1.0000000000000000],BAT[0.0000000200000000],BTC[0.0001779600000000],CRO[0.0001020000000000],FTM[0.0000934100000000],MATIC[0.0004805900000000],SPELL[0.0419627200000000],TONCOIN[0.0002585000000000],USD[0.0001605723084141] |
| 03136366 | BTC[0.0006000000000000],USD[2.1095298957276916],USDT[0.0000000043242640] |
| 03136372 | USD[1.5185785405992500] |
| 03136373 | USD[25.0000000000000000] |
| 03136375 | BTC[0.3471115229128888],EUR[0.0000000085111472],SAND[763.5727830100000000],USD[163.2411812123779806] |
| 03136379 | USD[0.0000000063246770],USDT[0.0000000031861680] |
| 03136380 | BAO[4.0000000000000000],DENT[2.0000000000000000],ETH[0.1679941300000000],ETHW[38.7892524036436773],EUR[0.0000138586738112],KIN[1.0000000000000000] |
| 03136382 | USD[30.0000000000000000] |
| 03136383 | TRX[0.0007780000000000],USD[0.0000000036313696] |
| 03136387 | ETH[0.1160863473000000],FTT[0.0010001400000000],HNT[1072.2741600000000000],USDT[1.4406384130000000] |
| 03136389 | BTC[0.0000028700000000] |
| 03136392 | USD[0.7549733594748387],USDT[0.0329705900000000] |
| 03136400 | TRX[0.0007770000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03136402 | USDT[0.7748961210000000] |
| 03136405 | ALEPH[6373.0000000000000000],ATOM[14.9950000000000000],BTC[0.0284000000000000],ETH[0.8740020000000000],ETHW[0.8740020000000000],FTT[263.7000000000000000],LOOKS[1195.0000000000000000],TRX[19.2707940000000000],USD[1660.2785851031872626000000000],USDC[1500.0000000000000000],USDT[0.0073792215514391] |
| 03136409 | ATLAS[6.5000000000000000] |
| 03136410 | BTC[0.0000008900000000] |
| 03136411 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0077800000000000],UBXT[1.0000000000000000],USD[0.000000140083680] |
| 03136415 | BTC[0.0003668000000000],EUR[1.3345536046594720] |
| 03136416 | BNB[0.0000001000000000],ETH[0.0000000022622004],SOL[0.0000000500000000],USD[0.0000000085696599] |
| 03136420 | ATLAS[6.5000000000000000] |
| 03136428 | ETH[0.9305931330000000],LINK[2172.8341998345728944],MAGIC[3535.0000000000000000],USD[0.0000000066924108],USDC[6344.2347693500000000],USDT[0.0000000000323334] |
| 03136432 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000071231957],DOT[0.0000000684570600],ETH[0.0000000300000000],ETHW[0.0000000300000000],EUR[0.0000000016907865],KIN[6.0000000000000000],LTC[0.0000000029071232],SOL[0.0873283979199902],USD[0.0000002497529259] |
| 03136434 | NFT (3011441628316986624)[1],NFT (415135920387192917)[1],TRX[0.0007850000000000],USDT[458.3470754837597692] |
| 03136435 | ATLAS[6.5000000000000000] |
| 03136439 | TONCOIN[0.0000001000000000],USD[0.0000000089321251],USDT[0.0000000072000000] |
| 03136440 | TONCOIN[76.6000000000000000],USD[0.0000000075416917],USDT[0.0000000040000000] |
| 03136446 | ATLAS[6.5000000000000000] |
| 03136448 | TRX[0.0032060000000000],USDT[-0.0001676152480903] |
| 03136454 | BNB[0.0379864000000000],USD[0.0000038170202880] |
| 03136456 | ATLAS[379.9240000000000000],USD[0.0053380100000000],USDT[0.0000000010641432] |
| 03136457 | ATLAS[6.5000000000000000] |
| 03136459 | BTC[0.0000022800000000] |
| 03136461 | ATLAS[2283.4393685000000000],BAO[2.0000000000000000],BNB[0.9301353000000000],KIN[1.0000000000000000],USD[0.0000276159631948],USDT[0.0000000001833862] |
| 03136465 | USD[0.0000013054448153] |
| 03136473 | CEL[0.0428000000000000],FTT[369.6000000000000000],USD[12295.5725994345000000] |
| 03136477 | SOL[0.0000000060000000],TONCOIN[453.5968508800000000],USD[0.0796184967582500],USDT[0.0007547122454077] |
| 03136479 | MSOL[0.0012244076270331],SOL[0.0001830000000000] |
| 03136486 | USDT[0.4587198200000000] |
| 03136489 | ATLAS[6.5000000000000000] |
| 03136496 | ATLAS[6.5000000000000000] |
| 03136504 | USD[222.9320912600000000] |
| 03136505 | ATLAS[6.4400000000000000] |
| 03136508 | NFT (3104005999522504 56)[1],NFT (443285274934185255)[1],NFT (565955181476960995)[1],USD[116.3532221122000000],USDT[0.0047890000000000] |
| 03136511 | ATLAS[13.4000000000000000] |
| 03136515 | ALGO[79.9840000000000000],ANC[418.9896000000000000],BAO[0.0099980000000000],BTC[0.0084983000000000],DOGE[49.9900000000000000],DOT[1.9994400000000000],ETH[0.3739134000000000],ETHW[0.3329216000000000],GAL[0.0960000000000000],GRT[149.9700000000000000],LINA[1599.6800000000000000],LUA[129.4000000000000000] |
| 03136517 | AVAX[0.0000000060675203],USDT[0.1584809690000000] |
| 03136519 | BTC[2.4819333478362375],CHF[0.0000000000188096],ETH[11.9981009565000000],ETHW[2.5001281165000000],FTT[0.0917706354251968],USD[5817.0543467977625680],USDT[0.0000000003551780] |
| 03136522 | ATLAS[8.4000000000000000] |
| 03136524 | SOL[0.0000000030000000] |
| 03136526 | USDT[0.0000000029004800] |
| 03136528 | ATLAS[15.6537406000000000],BAO[28745.7959548400000000],BAT[9.7717841800000000],BIT[3.3873467400000000],BTC[0.0002770000000000],DENT[1.0000000000000000],DOGE[92.1972909500000000],ETH[0.0173713600000000],ETHW[0.0173713600000000],GBP[0.0019180493436 45],KIN[15542.6009944000000000],MANA[34.15221062] |
| 03136529 | 00000000],MATIC[1.15053612000000000],SAND[16.7402592400000000],SHIB[282812.9863792700000000],SOL[0.1661314400000000],TLM[7.9041848300000000],UBXT[2.0000000000000000],USDT[13.2717217500000000],WRX[13.0847234600000000]<br>CHF[0.9352969600000000],USD[38.6904752199593708],USDT[0.0026656500000000],ZRX[0.9892000000000000] |
| 03136536 | ATLAS[6.4000000000000000] |
| 03136541 | BIT[7.9984000000000000],SAND[4.9996000000000000],USD[6.1189392850000000] |
| 03136543 | USD[0.0417229276730317],USDT[0.0000000053237710] |
| 03136549 | BTC[0.0023995200000000],USDT[11.6000000000000000] |
| 03136551 | ATLAS[6.4000000000000000] |
| 03136558 | APT[0.0000000053334928],SOL[0.0000001000000000],TRX[0.0002510000000000],USD[0.3667448422492141],USDT[108.2978808804185145] |
| 03136563 | SOL[0.0000000028500000],USD[0.3927581557782725] |
| 03136566 | USD[0.0049350000000000] |
| 03136568 | USDT[0.0000000075000000] |
| 03136576 | ATLAS[6.3000000000000000] |
| 03136578 | SRM[1.0000000000000000],USD[118.5071367171049856] |
| 03136581 | AVAX[0.0479266500000000],BAO[2.0000000000000000],BNB[0.0101528500000000],KIN[2.0000000000000000],MANA[0.0008551800000000],MATIC[2.6328014100000000],SAND[4.3493751000000000],SOL[0.0613003800000000],TRX[2.0000000000000000],USD[0.0046667490162317],XRP[6.6593008700000000] |
| 03136584 | ATLAS[6.3000000000000000] |
| 03136587 | USD[30.0000000000000000] |
| 03136597 | ATLAS[6.3000000000000000] |
| 03136613 | DOGE[0.0000000055344265],ETH[0.0000000024209554],SHIB[0.0000000031904890],TRX[0.0000000054794892],USD[0.0000000030189869],USDT[0.0000000094455096] |
| 03136615 | TONCOIN[0.0947000000000000],USD[0.0000000062500000] |
| 03136617 | USDT[0.0003698611136555] |
| 03136620 | USD[0.0000000102897482],USDT[0.0000000042000000] |
| 03136622 | BUSD[40.5547584000000000],TONCOIN[84.1709800000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03136624 | USD[0.0879103168401838],USDT[0.0000000015379430] |
| 03136626 | ATLAS[1000.000000000000000],BTC[0.000069620000000],USD[0.3454462547500000] |
| 03136627 | BTC[0.000000080000000],USD[1.2857590956592358] |
| 03136632 | USDT[0.0000000030000000] |
| 03136633 | ATLAS[6.300000000000000] |
| 03136638 | ATLAS[13.300000000000000] |
| 03136639 | BIT[19.996200000000000],USD[13.010000000000000] |
| 03136640 | FTT[0.085707386815728],USD[38.241252164714781 3] |
| 03136644 | ATLAS[440.000000000000000],BNB[0.0053904400000000],FTT[1.200000000000000],USD[0.9304422360000000] |
| 03136645 | BRZ[-0.700000000000000],BTC[0.027802659443520 0],ETH[0.513777095440781 2],EUR[0.000000006602900],SOL[0.000000000744940],USD[0.0000001773559659] |
| 03136646 | BTC[0.038202101772877 6],DOT[39.993199330000000],ETH[2.0056522259000000],ETHW[1.8596522259000000],EUR[0.0000000060000000],FTM[792.8722801000000000],FTT[0.0531657632020000],LUNA[1.9270558090000000],LUNA2_LOCKED[4.4964635550000000],LUNC[41962 0.459693617000000],SOL[7.3735767382156742],USD[0.0000354061761402] |
| 03136648 | ATLAS[13.300000000000000] |
| 03136653 | BTC[0.000000253798579 2],ETH[0.0153773502992300],ETHW[0.0152943791739800],LUNA2[0.0058271667650000],LUNA2_LOCKED[0.0135967224500000],SPY[0.0000000262727 00],TRX[0.0015540000000000],USD[1.1197999703728222],USDT[0.0000000066966101],USTC[0.8248636182343200] |
| 03136657 | USD[0.0000197170388084] |
| 03136660 | ATLAS[6.300000000000000] |
| 03136665 | BTC[0.1128000000000000],ETH[0.2820000000000000],EUR[731.6658575300000000],USD[292.5502876089363258000000000] |
| 03136667 | ATLAS[6.300000000000000] |
| 03136675 | TRX[0.2586710000000000] |
| 03136676 | TRX[0.0000000559929206],USDT[0.0000000061943224] |
| 03136677 | ATLAS[6.300000000000000] |
| 03136678 | SGD[0.0045433000000000],USD[0.0000000041005224],USDT[0.0000000034370374] |
| 03136683 | USD[30.0000000000000000] |
| 03136684 | AMPL[0.000000029480899],APE[28.400000000000000],ATOM[14.100000000000000],AVAX[44.696197600000000],BTC[0.011500002947576],DOT[22.398874800000000],FTT[83.100000015286160],GRT[4527.000000000000000],IMX[159.000000000000000],NEAR[201.535242800000000],SHIB[8200000.000000000000000],SOL[46.3444198600000000],USD[869.0634696863601661],USDT[0.0000000096415018] |
| 03136685 | BNB[0.9598176000000000],SOL[3.7000000000000000],USD[2.7460000000000000] |
| 03136687 | ATLAS[13.300000000000000] |
| 03136690 | TONCOIN[0.0900000000000000],USD[0.0000000129268860] |
| 03136699 | ATLAS[6.300000000000000] |
| 03136702 | USD[0.0000000047500000] |
| 03136706 | DOGE[0.0000000021640528],ETH[0.000000080953874],GARI[0.000000092235644],PRISM[0.000000054165040],SOL[0.000000083548803],USD[0.0000030308545109] |
| 03136708 | ATLAS[6.300000000000000],KIN[1000.0000000000000000] |
| 03136720 | ATLAS[6.300000000000000] |
| 03136727 | ETH[0.0590000000000000],ETHW[0.0590000000000000],EUR[0.0000000081084484],SOL[2.9500000000000000],USDT[1.6427128875000000] |
| 03136728 | BTC[0.0000011770000000] |
| 03136730 | ETH[0.0844728900000000],ETHW[0.0844728905388185],USDT[1.3137446025000000] |
| 03136732 | USDT[0.0000015205015648] |
| 03136740 | FTT[25.000000000000000],USD[36.183505620667500],USDT[0.0053824650000000] |
| 03136742 | ETH[0.1489690000000000],ETHW[0.1489690000000000],USD[-64.0563027335000000] |
| 03136744 | BTC[0.0000011770000000] |
| 03136752 | AVAX[0.0004438670259025],BTC[0.000000658562010],SOL[96.0181870400000000],USD[95.3524199092548275],USDT[0.0000000107692770] |
| 03136758 | TONCOIN[0.0540000000000000],USD[0.0000000040000000] |
| 03136762 | TONCOIN[170.0000000000000000],USDT[0.0000000256280624] |
| 03136765 | AAVE[0.0196460000000000] |
| 03136770 | BTC[0.0000011770000000] |
| 03136778 | USDT[0.0000000018000000] |
| 03136782 | BTC[0.0000003770000000] |
| 03136783 | TONCOIN[45.0000000000000000] |
| 03136785 | USD[0.0020008255407748] |
| 03136791 | LDO[0.0000000050000000],LINK[0.1486526450605188],USD[11.6247091392500000],USDT[0.0000000039592298] |
| 03136798 | TONCOIN[0.0940000000000000] |
| 03136799 | BAO[3.0000000000000000],BNB[0.0000000058511720],BTC[0.0004405700000000],EUR[0.0022022200000000],KIN[3.0000000000000000],LUNA2[0.0000000092734664],LUNA2_LOCKED[0.0000000916380883],LUNC[0.0085518798279800],MATIC[0.0000000054282760],RAY[49.0250943006654160],USD[0.0000001661444161],USDT[0.0000000139142005] |
| 03136800 | BOBA[0.0586000000000000],USD[16.8478697075000000] |
| 03136805 | BRZ[0.0672481085000000],FTT[2.0996010000000000],USD[0.0766605550000000] |
| 03136811 | AVAX[0.0066228273844444],USD[1.1599376000000000],USDT[2.6213851000000000] |
| 03136813 | USD[0.0000000046137953],USDT[0.0002791317731264] |
| 03136817 | BTC[0.0000005770000000] |
| 03136826 | BTC[0.0012000000000000],USD[0.3684752400000000] |
| 03136830 | ATLAS[10043.744056000000000],FTT[0.0892368800000000],LEO[169.9684353000000000],LUNA2[4.9609022520000000],LUNA2_LOCKED[11.5754385900000000],LUNC[1080246.9100000000000000],USD[0.0000002050069814],USDT[0.0000000073500000] |
| 03136833 | BNB[0.1755036700000000],DOGE[2185.4267850020000000],DOT[0.0000000017712384],DYDX[249.4351699497925665],ETH[1.7154695500000000],ETHW[1.8986364075366222],FTT[160.3442013153156387],GMT[32.5294310780000000],LINK[22.2879113702000000],MATIC[368.8430285964703630],TONCOIN[0.0981280115384260],TRX[9946.2993835917800000],USD[0.0000250386273611] |
| 03136837 | AKRO[1.0000000000000000],BAO[7.0000000000000000],BTC[0.0000001300000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],EUR[0.0028486180365780],FIDA[1.0114716400000000],USD[0.0000008582199862] |
| 03136838 | BTC[0.0003348400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03136840 | BTC[0.00000000901115000],ETH[0.07034228230882464],FTT[0.00000000441141397],NFT[548615060245386380][1],SOL[0.00000001000000000],USD[0.00000686623658096],USDT[0.8007603181563440] |
| 03136867 | USD[0.1256329096750000] |
| 03136871 | GST[0.0274856300000000],SOL[0.0052778376259000],TRX[0.0007770000000000],USD[0.036350708000000],USDT[0.0000000894611768] |
| 03136874 | USD[0.7205440000000000],USDT[0.0000000076964460] |
| 03136881 | ETH[0.0000000009800] |
| 03136884 | DOT[0.0000000590021600],ETH[0.000000082490200],USD[0.2620631219980393] |
| 03136887 | TRX[0.000010000000000] |
| 03136896 | TRX[0.1008240000000000],USD[1.1141502920000000],USDT[5.6449833094229260] |
| 03136899 | ETH[0.0430000000000000],ETHW[0.0430000000000000],USD[-7.9336624000000000] |
| 03136902 | BNB[0.0000000074000000],GMT[0.0000000034566478],GST[0.0100000000000000],SOL[0.0093957492138146],TRX[0.0029650000000000],USD[0.0000001499007676],USDT[0.000000045227699] |
| 03136903 | USDT[0.0613338003142200] |
| 03136915 | USD[0.2213229100000000] |
| 03136920 | AVAX[0.0000000045523351] |
| 03136921 | AVAX[0.0000000070708168],BNB[0.0000000049464588],BTC[0.052330115560802],DOT[0.0000000195104000],ENS[0.0097454900000000],FTT[3.9770610721132637],LINK[0.0000000032395300],LUNA2[4.6077037550000000],LUNA2_LOCKED[10.7513087600000000],LUNC[0.0000000219925000],MATIC[0.0000000083199956],SAND[0.0000000071600000],SOL[0.0000000166394681],TRX[0.0000000057702900],USD[3.0655489462160400],USDT[0.0002023539243445] |
| 03136925 | USD[0.0000000108290770],USDT[0.000000004832600] |
| 03136931 | EUR[0.0065039258723782],TRX[0.0015580000000000],USD[0.000000124645935] |
| 03136952 | ATLAS[60.0000000000000000],BTC[0.0000545600000000],LTC[0.0000000029251356],LUNA2[0.0601186683300000],LUNA2_LOCKED[0.1402768928000000],USD[0.3713313486516154],USDT[0.0000000161380349] |
| 03136957 | TONCOIN[0.0300000000000000],USD[25.0000003000000000] |
| 03136965 | NFT[319768686124693844][1],NFT[406273677228166190][1],NFT[413980055651804239][1],TRX[0.930246000000000],USD[0.2807868150000000] |
| 03136966 | BNB[0.0000000049360000],COPE[0.4143790100000000],SOL[0.0039000000000000],USD[0.0000000701412253] |
| 03136870 | MATIC[0.0000000094744961],NFT[4000634409368301763][1],NFT[526975862753285511][1],SLP[0.0000000041341006],USDT[0.0000000018248571] |
| 03136974 | BNB[0.1400000000000000],BTC[0.0430000000000000],DAI[0.0000000000000000],DOGE[616.0000000000000000],ETH[0.7550000000000000],ETHW[0.3920000000000000],FTT[80.9954640000000000],LUNA2[0.3321899574000000],LUNA2_LOCKED[0.7751099060000000],LUNC[8.7100000000000000],SOL[17.6000000000000000],SUSHI[0.5000000000000000],TRX[0.0000000000000000],UNI[20.700000000000000000],USD[2343.3776065398425000],XRP[502.0000000000000000] |
| 03136978 | USDT[999.0000000000000000] |
| 03136978 | ATLAS[0.0000000086722800],POLIS[0.0000000072316228] |
| 03136980 | USDT[1216.8044265700000000] |
| 03136981 | POLIS[429.2833600000000000],USD[2.1951510942500000] |
| 03136989 | AUD[0.9881432271519711],BTC[0.0000000097606908],USD[0.4413194572958784] |
| 03136990 | BTC[0.0000000014793750],STETH[0.0000000043599927],USD[0.1137463035000000],USDT[0.0000000258161116] |
| 03136992 | ATOM[1.3375760000000000],BNB[0.0080745600000000],ETH[0.0001690900000000],FTT[0.0643188100000000],LUNA2[0.0007573037070000],LUNA2_LOCKED[0.0017670419830000],MATIC[2.5011829000000000],NEAR[1.0081209600000000],NFT[360257322112761278][1],NFT[405303796236430594][1],NFT[433367676765885283][1],SOL[0.0071458000000000],TRX[0.0000170000000000],USD[1.0111605300000000],USTC[0.1072000000000000] |
| 03136993 | EUR[0.0000161157184028],SHIB[0.0000332700000000],USD[2.4955107558648693] |
| 03136997 | APT[0.7880000007500000],BNB[0.0000000038387300],BTC[0.0000000685158000],ETH[0.0003574408489853],LUNA2[0.0000000445736218],LUNA2_LOCKED[0.0000010400511176],LUNC[0.0097060000000000],MATIC[0.0000000277441094],NFT[377341533357858299][1],NFT[469992067925880107][1],NFT[531800158921168871][1],SOL[0.4597371398537222],TRX[2.5780600006895907],USD[0.0000001272925665],USDT[88.9175154604420080] |
| 03136998 | ATLAS[269.9487000000000000],USD[0.0814064600000000],USDT[0.0000000083355994] |
| 03137005 | KIN[122000.0000000000000000],ROOK[0.0018670000000000],STEP[239.3000000000000000],USD[0.7182619826725000],USDT[0.0024106227000000] |
| 03137006 | BUSD[19.3121130400000000],USD[0.0000005157771386] |
| 03137008 | ATLAS[0.0002923300000000],ETH[0.0000013400000000],ETHW[0.0000013400000000],LUNA2[0.0000000458135639],LUNA2_LOCKED[0.0000001068983158],LUNC[0.0099760000000000],POLIS[20.0006811800000000],SOL[0.0008585600000000],USD[0.0020968325825279],USDT[106.6878464876254181] |
| 03137012 | AXS[0.0000018100000000],BAO[3.0000000000000000],COMP[0.0000005100000000],DODO[0.0001775900000000],DOGE[0.0036360000000000],ENJ[0.0000091400000000],GALA[0.0000000289032800],KIN[1.0000000000000000],LRC[0.0000019600000000],OKB[0.0000019000000000],SOL[0.0000033000000000],TULIP[0.4186362600000000],ZAR[0.0000033896324091] |
| 03137013 | EUR[13.0022180999952018],USD[-1.6218734300766031],XRP[0.1499600000000000] |
| 03137017 | AUD[0.0035569400000000],USD[0.0000000237237722] |
| 03137018 | KIN[1.0000000000000000],USDT[0.0000000011871640] |
| 03137024 | BAO[5.0000000000000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0340167408349050],FIDA[1.0000000000000000],KIN[4.0000000000000000],MATIC[7.0175351100000000],RSR[2.0000000000000000],TRX[0.0007770000000000],USD[0.0000000105723075],USDT[0.0000000058013982] |
| 03137025 | BAO[1.0000000000000000],DOGE[0.0053634000000000],KIN[110474.4904461900000000],USD[0.0228465410274900],YF[0.0025362383617211] |
| 03137038 | AVAX[0.0998400000000000],BNB[0.0099920000000000],BTC[0.0000977400000000],DOGE[0.9826000000000000],ETH[0.0008739500783521],ETHW[0.0008739507833521],SOL[0.0099680000000000],USDT[0.0000000093000000] |
| 03137044 | FTT[0.0056200527040096],TRX[0.0000000032200000],USD[0.1131694895952230],USDT[0.0000000008057805] |
| 03137056 | USD[0.0000001822197000],USDT[0.0000000021000000] |
| 03137058 | BTC[0.0000695098176500],EUR[1.1273381180000000] |
| 03137059 | AXS[0.0000000079841050],BTC[0.0428000000000000],ETH[0.0800000000000000],FTT[412.6023405549643835],LINK[0.0000006747300],LUNA2[1.8625231280000000],LUNA2_LOCKED[4.3458872980000000],USD[53.0021144997472347],USDT[0.0000000096591648],XPLA[200.0000000000000000] |
| 03137063 | USDT[101.8850052500000000] |
| 03137064 | USD[0.0077747000000000],USDT[0.0000000042538440] |
| 03137073 | AKRO[5.0000000000000000],BAO[29.0000000000000000],DENT[10.0000000000000000],KIN[23.0000000000000000],NFT[447748039566080188][1],NFT[446723363172074005][1],NFT[462681659042338282][1],RSR[82.0000000000000000],TRU[1.0000000000000000],TRX[4.0000000000000000],UBXT[4.0000000000000000],USD[0.0000169116677663],USDT[0.0028672338080697] |
| 03137077 | ATLAS[0.0000000088700846],ETH[0.0000001000000000],SOL[0.0000000029598615],USD[0.0000000054065969] |
| 03137084 | NFT[479575377150355782][1],NFT[514542533326108571][1],NFT[519762944203144807][1],TRX[0.3132760000000000],USD[0.0006550738000000],USDT[0.0000000024000000] |
| 03137087 | EUR[5.6231398800000000],USD[-3.7882432013280000] |
| 03137090 | BTC[0.0005225000000000],USD[0.0000824253586800] |
| 03137091 | USD[0.0156638047500000] |
| 03137102 | AVAX[0.0014703518993748],USDT[0.0000006869202050] |
| 03137103 | USD[25.0000000000000000] |
| 03137107 | USD[0.0000347817243716],USDT[0.0000000071957036] |
| 03137108 | BTC[0.0029124000000000],ETHW[6.2796047800000000],FTM[916.0000000000000000],SOL[16.8366320000000000],USD[3.7903800795869964] |
| 03137112 | USDT[0.0570000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03137113 | USD[0.0000000130897135],USD[0.00000000000956886] |
| 03137115 | BTC[0.0002122500000000],DOGE[17.9013258300000000],ETH[0.0015901900000000],ETHW[0.0015765000000000],USDT[0.0000000038152241] |
| 03137119 | BTC[0.3275215870000000],ETH[0.1479525600000000],ETHW[0.1470939800000000],EUR[0.0000000097203068],FTT[0.3620318260143729],LUNA2[0.0029397088770000],LUNA2_LOCKED[0.0068593207130000],SOL[10.8261122800000000],USDT[1.5142344277613363],USTC[0.4161300000000000] |
| 03137124 | BTC[0.0000000092920700],TRX[0.0000000085472742],USDT[0.0000000014457608] |
| 03137125 | USD[0.0000004895804480] |
| 03137128 | USD[30.0000000000000000] |
| 03137136 | USDT[0.0000000079937500] |
| 03137140 | CRO[188.2665116554925142],USD[0.0000041319937120] |
| 03137144 | BTC[0.0000000075949000],DOGE[0.0000000100000000],FTT[0.0000000092520000],USD[0.0011402570829661],USDT[0.0000000242329572] |
| 03137149 | MOB[0.0000000079424632],USD[0.0000000353445888] |
| 03137151 | BTC[0.0000839830000000],TRX[0.0015650000000000],USD[0.0046293742000000],USDT[0.0000000088346248] |
| 03137152 | ETH[8.0000000000000000],USD[0.0000000035012300],USDT[54.8361717300000000] |
| 03137155 | ATLAS[1020.0000000000000000],USD[0.1535945660000000] |
| 03137157 | BTC[0.0000000057682029],DOGE[0.0000000046000000],EUR[0.0000000146313757],FTT[25.5506546457200000],USD[0.0162922064549030] |
| 03137160 | MBS[299.9600000000000000],USD[0.0025329809000000] |
| 03137165 | BAT[0.0000000098216528],BTC[0.0000444418239446],ETH[0.0000000006346453],ETHW[0.0324639606346453],USD[42.3228094402479970] |
| 03137167 | USD[0.0072579374500000] |
| 03137172 | LUNA2[20.2649653702000000],LUNA2_LOCKED[6.6182525305000000],LUNC[57696.7672139000000000],PERP[79.1502974900000000],RAY[15.9848000000000000],USD[3.7674771388330163] |
| 03137175 | BNB[0.0000514300000000],USDT[0.2887882960000000] |
| 03137182 | AAPL[0.0399375800000000],ATLAS[405.3460012600000000],AUD[0.0002773178732574],BAO[1.0000000000000000],JOE[19.3597324000000000],KIN[6.0000000000000000],MBS[27.3628208700000000],MSTR[0.0140488500000000],STARS[2.9188732200000000],TSLA[0.0187329900000000],USD[0.0271575510000000] |
| 03137187 | BTC[0.0000586200000000],EUR[0.0000000045000000],USD[23.4991566915077901000000],USDC[4.0000000000000000] |
| 03137189 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000079505396] |
| 03137190 | LTC[0.0000000326185896],TONCOIN[0.0000000069900000] |
| 03137191 | SOL[0.0000000052793600],USD[0.0000000092207189],USDT[0.0000000098246516] |
| 03137194 | LTC[0.0025740000000000],TRX[0.0007860000000000],USD[0.0000000105998473],USDT[0.0000000062155411] |
| 03137200 | USDT[0.5040449411040000] |
| 03137209 | BTC[0.0000000007855512],CEL[0.0000000607463652],DMG[0.0296500000000000],ETHW[0.0000000025000000],FTT[0.0000000002980000],LUNA2[0.0070930908930000],LUNA2_LOCKED[0.0165505454200000],LUNC[0.0000000010219194],MATIC[0.0000000000665515],TRX[0.0003900000000000],USD[0.0000000010402445],USDT[0.0000000828918581],USTC[0.0000000036488830] |
| 03137210 | BTC[0.0000000067331000],FTT[25.0000000000000000],IMX[0.0000000114362000],LUNA2[0.0157658177100000],LUNA2_LOCKED[0.0367869080000000],USD[23.3344942778739569],USDC[47754.0000000000000000] |
| 03137211 | USD[0.0086757912660623],USDT[0.2700841881491020] |
| 03137215 | BTC[0.0046000000000000],ENJ[22.0000000000000000],ETH[0.0590000000000000],ETHW[0.0590000000000000],MANA[16.0000000000000000],USD[0.1580233900000000] |
| 03137218 | AVAX[0.3999280000000000],ETH[0.1037813160000000],EUR[0.0000000074215396],FTT[0.0227324815575388],GBP[0.0000000027770326],USD[30.0000000000000000],USDT[4.6718832400000000],XRP[125.9773200000000000] |
| 03137222 | AKRO[1.0000000000000000],TONCOIN[0.0045696000000000],USDT[0.0000000014840160] |
| 03137224 | IMX[6.1000000000000000],USD[0.3500409382500000],USDT[0.0000000084264280] |
| 03137226 | GENE[33.9000000000000000],GOG[686.8626000000000000],USD[0.1920697900000000] |
| 03137230 | USD[25.0000000000000000] |
| 03137231 | USD[13.3274311012620000] |
| 03137232 | BNB[0.0000014600000000],DENT[1.0000000000000000],FTT[0.0000184400000000],KIN[1.0000000000000000],SOL[0.0000089900000000],USD[0.0000000084412125] |
| 03137238 | USD[9.8146601350000000] |
| 03137240 | USD[0.2093280400000000],USDT[0.9005923837415617] |
| 03137243 | TONCOIN[5.6000000000000000],USD[0.0000000020000000] |
| 03137246 | USD[30.0000000000000000] |
| 03137252 | ETH[0.4298750200000000],ETHW[0.4296944800000000] |
| 03137253 | SGD[0.0971340300000000],USDT[0.0000000100075571] |
| 03137254 | 1INCH[0.0000000166685591],ASD[0.0000000486774641],ATOM[0.0974600000000000],BNB[0.0098000000000000],BTC[0.0000000030200000],CEL[0.0000000883313230],ETH[0.0000000091217648],FTT[0.0561000000000000],LUNA2[0.0000004453954639],LUNA2_LOCKED[0.0000010392560830],LUNC[0.0000000025247667],MOB[0.0000000054482554],RUNE[0.0000000466848611],SOL[0.0000000094117512],SUN[0.6840000000000000],TRX[1.6500090098291310],USD[1686.9529166648803866],USDT[4018.9326007482891915],USTC[-0.0000000047335287] |
| 03137255 | SOL[0.0000000056528009],TRX[0.0000000056000000] |
| 03137259 | ALICE[2.8000000000000000],ATLAS[420.0000000000000000],USD[0.3766145350000000] |
| 03137273 | USD[0.0089407665000000],USDT[0.0000000004537002] |
| 03137274 | USD[140.6067568971825000],USDT[0.0000000172562658] |
| 03137282 | BTC[0.0034299510000000],USD[0.0029226810620228],USDT[0.0000000024773004] |
| 03137287 | TONCOIN[20.6900000000000000] |
| 03137292 | ETH[0.0000000100000000],NFT[2894007882716330](1],NFT[402055271333085649](1],NFT[549924648896505358](1],USD[0.0002283300000000] |
| 03137293 | BTC[0.0000545647931200],TRY[0.0000000086841128],USD[0.0001759526155690] |
| 03137294 | KIN[1.0000000000000000],USDT[0.0000056945540252] |
| 03137296 | ATLAS[2390.0000000000000000],USD[0.5664640800000000] |
| 03137298 | USD[0.2663796040000000] |
| 03137301 | EUR[66871.2509080287145200],TRX[0.0007770000000000],USDT[12.4241535252285728] |
| 03137304 | BAO[1.0000000000000000],DENT[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0002534970072553] |
| 03137307 | GST[0.0758400000000000],TRX[0.0009740000000000],USD[27.4414637305554934],USDT[0.0000000041631300] |
| 03137313 | BTC[0.0623525166000000],SOL[0.0167489500000000],USDT[0.1869719144194988] |
| 03137316 | USD[188.3847507823943017],USDT[610.8138550000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03137325 | IMX[0.0049910000000000] |
| 03137330 | AMPL[0.0000000005425541],BTC[0.0000000017333932],FTT[0.0847908920404074],TRX[3.000000000000000],USD[16.2244122562386753],USDT[9.5724086636967742] |
| 03137332 | KSHIB[0.0000000014421088],LUNA2[0.0003579456274000],LUNA2_LOCKED[0.0008352064639000],LUNC[77.9434139800000000],USD[0.0000000223570993] |
| 03137340 | BTC[0.0000043100000000],NFT [572678284984521504][1],TRX[0.0023980000000000],USD[7481.9883751120000000],USDC[2000.000000000000000],USDT[0.0000000028419440] |
| 03137341 | NFT [428142937902545320][1],NFT [526800232673928180][1],USD[0.0328201995000000] |
| 03137344 | SOL[0.0000000018000000],TRX[0.0033370000000000] |
| 03137347 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.0000000047993542],USDT[0.0000000022460347] |
| 03137355 | SOL[0.0000000100000000],USDT[0.0000000093630220] |
| 03137356 | TONCOIN[4.2700000000000000] |
| 03137363 | FTT[0.5998800000000000],NFT [484359034379958961][1],USD[0.0175020000000000],USDT[0.9770040000000000] |
| 03137377 | AUDIO[177.5225678963176000],AVAX[0.0002769849273409],USD[0.0000000220544459],USDT[0.0000001188654443] |
| 03137378 | USD[0.0000151011620805],USDT[0.0000000360156556],XRP[0.0000000800000000] |
| 03137379 | BTC[15.5943909705748366],USDT[0.0005511344447995] |
| 03137380 | USDT[0.0000031003637776] |
| 03137382 | USD[0.0000005926917396],USDT[0.0000001171992200] |
| 03137384 | FTT[9.1313049335650000] |
| 03137386 | ATLAS[1010.000000000000000],POLIS[202.9747300000000000],USD[0.7675743749000000] |
| 03137394 | USDT[3.7842730000000000] |
| 03137396 | APT[0.2330371833175812],AVAX[0.0000000049984717],BNB[0.0000001164517109],BTC[0.0000000080000000],MATIC[0.0000000054702389],NFT [498776824580226141][1],NFT [503814128851221907][1],NFT [514937412318807122][1],SOL[0.0000000066176150],TRX[0.0001400815257631],USD[0.0000000078907122],USDT[0.0000001472285999] |
| 03137404 | AVAX[0.0000000095092791],EUR[0.0000000022378585] |
| 03137409 | BTC[0.7343685592000000],ETH[0.1336153700000000],ETHW[0.1239512000000000],FTT[6.6724360300000000],USD[0.0000030281788098] |
| 03137412 | AVAX[0.0000000455233551],TRX[0.0000000038218000] |
| 03137414 | ATLAS[240.000000000000000],POLIS[321.2960600000000000],SAND[2.000000000000000],USD[0.0394946314000000],USDT[0.0071082900000000] |
| 03137421 | EUR[5353.2411282100000000] |
| 03137427 | BTC[0.0000000444418720],TRX[0.0000000074300000] |
| 03137437 | USD[0.0000002299600625] |
| 03137448 | TRX[0.2748580000000000],USD[0.2304353677500000] |
| 03137453 | TRX[-0.2058016108673372],USD[0.2002556562500000] |
| 03137461 | LUNC[0.0000000272787259],LUNA2_LOCKED[0.0000000636503605],LUNC[0.0059400000000000],USDT[923.4085876300000000] |
| 03137462 | BCH[0.0009030000000000],BTC[1.0592650080839392],FTT[6.3755684000000000],LTC[24.7498240021741200],LUNA2[2.5999894150000000],LUNA2_LOCKED[6.0666419690000000],UNI[0.0612000000000000],USD[26.1349802402189528],USDT[0.0009548161744182] |
| 03137469 | USDT[0.0000000085211306] |
| 03137472 | USD[0.1004219200000000] |
| 03137478 | AVAX[0.0007557792693890],TRX[0.0000060000000000],USD[0.0004161140820872],USDT[0.0000000058267013] |
| 03137480 | BAO[6.000000000000000],BTC[0.0000000600000000],DENT[1.000000000000000],EUR[0.0034643838700975],FTT[0.0001375000000000],KIN[3.000000000000000],SOL[0.0000031800000000],TRX[6.000000000000000],UBXT[1.000000000000000] |
| 03137501 | TONCOIN[0.0200000000000000],USD[0.0000000022000000] |
| 03137504 | ATLAS[0.0000000001844880],USDT[0.0000000084303298] |
| 03137505 | ETH[0.0880000000000000],ETHW[0.0880000000000000] |
| 03137509 | BTC[0.0126949947778164],ETH[0.1969433800000000],ETHW[0.0000081000000000],FTT[3.100000000000000],USD[0.8901141989713504],USDT[61.6738512519729343] |
| 03137520 | BTC[0.0000000054164800],ETH[0.0000000090400000],SOL[0.4409937900000000],USDT[0.0000000037433800] |
| 03137533 | USD[6.2260984971877767],USDT[1.4389598900000000] |
| 03137534 | BRZ[0.0000024700000000],SOL[0.0000091700000000],USDT[0.0005065564655146] |
| 03137537 | LTC[0.0000000039680000] |
| 03137538 | BTC[0.0110151500000000],USDT[0.0001877665842390] |
| 03137549 | BAO[2.000000000000000],KIN[3.000000000000000],TRX[0.0000090000000000],UBXT[1.000000000000000],USDT[0.0000125045118699] |
| 03137551 | USDT[1.6414634800000000] |
| 03137553 | NFT [359751933883280201][1],TRX[0.7004430000000000],USDT[0.0233663978000000] |
| 03137562 | AKRO[18930.9912435100000000],ATLAS[178890.000000000000000],AUDIO[259.1950903100000000],AVAX[0.0000000012328080],BAL[35.4757563200000000],CLV[975.5364650000000000],CRV[1716.9679320700000000],ENJ[2077.3042517400000000],ETH[0.0000009200000000],EUR[0.0000000175447887],FTM[1368.7257886300000000],GRT[917.6220000000000000],IOE[611.0000000000000000],LINK[42.8737540000000000],SLP[6116164.7902000000000000],SRM[192.1798080000000000],SXP[313.3410000000000000],USD[9.6532350520623931],USDT[0.0000000331680008] |
| 03137563 | USD[25.000000000000000] |
| 03137569 | ETH[0.0000000044288209],TRX[0.0000000022367200] |
| 03137575 | BAO[11.000000000000000],BTC[0.000000460337200],DENT[1.000000000000000],ENS[0.000091500000000],ETH[0.0000003463368276],ETHW[0.0000003463368276],EUR[0.1705083348324385],GRT[1.000000000000000],KIN[12.000000000000000],LUNA2[0.0000097062370820],LUNA2_LOCKED[0.0000226478665200],LUNC[2.1135535622351656],NEAR[0.0003683000000000],RSR[1.000000000000000],RUNE[0.0000000285462221],SOL[0.0000039800000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.0000000166752474] |
| 03137576 | EUR[0.4723652085000000],USD[0.8806966965250000] |
| 03137581 | USD[0.0000000098821353],USDT[4.0879888500000000] |
| 03137586 | ATLAS[1150.000000000000000],TONCOIN[219.7000000000000000],USD[108.3167192912500000] |
| 03137588 | USD[25.000000000000000] |
| 03137592 | BTC[0.0336636994625000],ETH[0.4259190600000000],ETHW[0.4259190600000000],FTT[20.9960100000000000],TRX[50.000000000000000],USDT[310.7260000000000000] |
| 03137597 | FTT[0.0000000200000000],SRM[0.4550564200000000],SRM_LOCKED[2.6649435800000000],USD[0.0000001699991235],USDT[0.0000000098574928] |
| 03137598 | AXS[0.0924380000000000],BTC[0.6079821343168750],ETH[0.7358788100000000],ETHW[0.7608788100000000],FTT[0.4521733975479400],GAL[49.5611000000000000],HNT[0.0802590000000000],LUNA2[7.2871874290000000],LUNA2_LOCKED[17.0034373290000000],LUNC[1261740.5567523000000000],MANA[14.8977800000000000],RUNE[0.0448620000000000],SAND[0.8286200000000000],SOL[287.6927529000000000],SRM[0.4206802801347601],USDT[2.6906506113252182],XRP[25.000000000000000] |
| 03137599 | AVAX[0.0006662315637491] |
| 03137602 | LUNA2[0.0071396084960000],LUNA2_LOCKED[0.0166590864900000],LUNC[16.3767535406898657],USD[5.0015188859990000],USDT[4.120000000000000],USTC[1.000000000000000] |
| 03137607 | AUD[0.0000000033637632],ETH[0.0000000076420496],USD[0.6404786347282903] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03137609 | SOL[0.000000009400000],USD[-0.000000000482892],USDT[0.000000279094176] |
| 03137612 | DOGE[0.781776350000000],USD[0.001414379188329],USDT[0.000000019679452],XRP[0.058260860000000] |
| 03137615 | AAVE[0.000000000574964],AVAX[0.000000005840000],CRV[0.001472080000000],ETH[0.000006620000000],HNT[0.000250530000000],SAND[0.000000007049704],SUSHI[0.001773450000000],USDT[0.000000082141785] |
| 03137617 | BTC[0.001264500000000],LUNA2[0.002610107053000],LUNA2_LOCKED[0.006090249790000],LUNC[568.356306000000000],RUNE[0.000000003840380],USD[14.627956078070740],USDT[0.000000007103338] |
| 03137622 | TRX[0.000010000000000],USD[0.000000008003650] |
| 03137626 | TONCOIN[0.000000100000000],USD[0.000000134111763],USDT[0.000000073000000] |
| 03137629 | BNB[0.000000009940625],FTT[0.000000829464159],POLIS[0.000000020743164],SOL[0.000000091064692],USD[0.000000130484558],USDT[0.000000085216850] |
| 03137633 | EUR[0.000000084963982],LTC[0.000000002163636],SAND[26.000000000000000],TRX[0.000000002242957],USD[2.491174130757980] |
| 03137635 | ETH[0.000000008720000],ETHW[0.001787956908841],TRX[0.000007000000000],USD[0.000024977235445],USDT[0.000002419881470S] |
| 03137636 | USD[-0.192790565000000],XRP[0.980000000000000] |
| 03137642 | ATLAS[240.000000000000000],FTT[15.084070000000000],USD[0.083512296635000] |
| 03137646 | AKRO[1.000000000000000],BAO[8.000000000000000],DENT[3.000000000000000],ETH[0.000000012800000],KIN[5.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USDT[0.000077292116720] |
| 03137656 | BTC[0.011612654897200],ETH[0.164662246747800],ETHW[0.164480400564300],SOL[0.961134876881290],TRX[0.000360000000000],USDT[0.000000074681200] |
| 03137657 | USD[0.001666793800000] |
| 03137661 | AVAX[0.000000004552335],XRP[0.000000008714500] |
| 03137667 | EUR[0.000000012210886] |
| 03137669 | AVAX[0.000000050409168],BTC[0.000000006560000],USD[0.000000193132012],XRP[1.000000000000000] |
| 03137670 | LUNA2[0.000000004000000],LUNA2_LOCKED[5.617193737000000],NFT[35437087069671689][1],USD[0.009374107200000],USDT[0.000000027696828] |
| 03137682 | ATLAS[0.024376090000000],USDT[2018.358921000000000] |
| 03137691 | AVAX[3.000000000000000],CRO[410.000000000000000],ETHW[0.128671483158788],EUR[0.000000030609976],FTM[50.000000000000000],LUNA2[2.216572552000000],LUNA2_LOCKED[5.172002622000000],USD[0.897063248684392],USDT[346.159975477649381] |
| 03137696 | USD[4.919260580000000] |
| 03137699 | USD[0.171307098445977],USDT[0.177380422369806] |
| 03137701 | AKRO[2.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],DOGE[2.000000000000000],EUR[0.000000107030410],GODS[0.001735640000000],GOG[0.004384900000000],KIN[4.000000000000000],MATIC[0.002862730000000],SOL[0.000006570000000],USDT[0.000000035138824],XRP[0.000481810000000] |
| 03137712 | LTC[0.000278910000000],USD[-0.000022909720699S],USDT[-0.000000010000000] |
| 03137717 | USD[25.000000000000000] |
| 03137720 | TONCOIN[0.097911940000000],USD[0.000000130947369] |
| 03137721 | BNB[0.000000003539007],BTC[0.038903130000000],MATH[0.086905312199608 6],TRX[0.000000005644319 8],USD[850.021189589918477 5] |
| 03137722 | FTT[2.597347720000000],GENE[0.099922400000000],RAMP[627.000000000000000],USD[74.105078721864043 6] |
| 03137726 | AVAX[8.664363125464700 0],BTC[0.163982817566015 3],ETH[0.001773275720119 3],MATIC[396.672269674015466 2],USD[0.000282940340050 0],USDT[0.000000186109997 5] |
| 03137729 | USDT[0.000000002197128] |
| 03137730 | USD[25.000000000000000] |
| 03137731 | AVAX[0.000000005055971],BNB[0.000000002000000],ETH[0.000000010000000],FTT[26.031562445024389 4],LUNA2[0.000000027995136 9],LUNA2_LOCKED[0.000000065321986 1],MATIC[2.275373810000000 0],USD[0.000000025261128],USDT[0.000000003000000] |
| 03137736 | USD[0.000000014722762 4],USDT[4.110000084539486] |
| 03137743 | BNB[0.007840000000000],BTC[0.000033885483300 0],FTT[75.894080000000000],USD[3.895573032250000 0],USDC[14604.340662080000000 0],USDT[170.261169869521134 9] |
| 03137746 | FTT[3.100000000000000],LUNA2_LOCKED[19.800890270000000],TONCOIN[0.090960000000000],USD[2.527283918637831 8],USDT[0.905875970000000] |
| 03137747 | BTC[0.000083489000000],CRO[8.253900000000000],ETH[0.000722600000000],ETHW[0.000722600000000],MANA[0.965800000000000],SOL[0.009507900000000],USD[4.477204579650000],USDT[0.000000045000000] |
| 03137748 | AKRO[1.000000000000000],BTC[0.000005490000000],DENT[1.000000000000000],ETH[0.000049291823070 8],EUR[0.004859821340000],MATIC[703.314284170000000] |
| 03137751 | USD[0.050824076000000],USDT[0.000000009466498] |
| 03137761 | BTC[0.000000022045455 0],FTT[0.000000095704298 36],HT[0.000000001438436],MNGO[0.000000051410000],SNX[0.000000125536800],SRM[0.023276400000000],SRM_LOCKED[0.288129930000000],USD[0.000000261414286],USDT[0.000000075793920] |
| 03137763 | TONCOIN[0.090000000000000] |
| 03137768 | USD[0.000335106717580 2] |
| 03137776 | TONCOIN[101.755000000000000],USD[0.000702211286208],USDT[131.550808870000000] |
| 03137786 | BAO[2.000000000000000],BF_POINT[200.000000000000000],KIN[1.000000000000000],MATIC[69.738132720000000],SLRS[575.005243690000000],SOL[1.026988210000000],USD[0.063762608574669 5] |
| 03137788 | BTC[0.013267020260690 0],ETH[6.558335610000000],FTT[27.063955650000000],LUNA2[0.003347751787000 0],LUNA2_LOCKED[0.008711420837000 0],LUNC[728.980000000000000],NFT[305719452285600133][1],NFT[311595257687279933][1],NFT[315637685537330740][1],NFT[339752400451890219][1],NFT[349782540089233371][1],NFT[369375253384487675][1],NFT[415020797579829272][1],NFT[423782437270813259][1],NFT[435513887167998396][1],NFT[463920026302958822][1],NFT[495346143522300013][1],NFT[516004517398054966][1],NFT[568532045366644826][1],NFT[574530146562376340][1],TRX[0.008192949673600],USD[.... 750.228060030000420B],USD[0.000000000285121 83] |
| 03137790 | BTC[0.061511000000000],USD[0.393576780000000] |
| 03137793 | SOL[2.818220235200000],USDT[0.689092240000000] |
| 03137795 | ETH[0.000000007480000],TRX[0.074596000000000],USD[0.041112686000000000],USDT[0.000000855462411] |
| 03137796 | TRX[0.520001000000000],USD[0.000000003000000] |
| 03137801 | USDT[0.000000055976988] |
| 03137808 | AKRO[1.000000000000000],KIN[1.000000000000000],TRY[0.000000127312759] |
| 03137818 | CVC[31.000000000000000],XRP[1.000000000000000] |
| 03137834 | USD[46.607879712459517 0],USDT[0.000000153070412] |
| 03137835 | USD[0.279309750500000 0] |
| 03137836 | USD[0.000000010277602 2],USDT[0.000000000912800] |
| 03137837 | AVAX[0.000000036490000],MATIC[0.294349790000000],USD[0.000000062286587 0],USDT[0.000000012738522] |
| 03137843 | ETHBULL[0.004300000000000],TRX[0.837280000000000],USD[2.168678610541682 8],USDT[0.000000015250000] |
| 03137844 | FTT[0.242921067842875 3],NFT[293091156702202269][1],NFT[315007806675816820][1],NFT[336618443469514739][1],NFT[464625045566919314][1],USD[0.013008246397364 4],USDT[0.000000016158468] |
| 03137851 | AKRO[1.000000000000000],AMZN[0.000000154008000],AMZNPRE[-0.000000004585845 0],BAO[2.000000000000000],CAD[607.681007006475012],KIN[6.000000000000000],USD[17.725431707372631 4],WAVES[0.000292300000000] |
| 03137855 | AVAX[0.001402813716021],USDT[0.074717426750000 0] |
| 03137856 | MATIC[6.000000000000000],TRX[0.001021000000000000],USD[3.590007309400360],USDT[1.050238528449652 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03137858 | TRX[0.0008060000000000],USD[0.0000000536100880],USDT[0.0055421634901420] |
| 03137862 | AVAX[0.0007210522639018],USDT[0.0000000025000000] |
| 03137868 | BNB[0.0000000056052061],EUR[0.0000000005082296],FTT[0.0052020738880799],LUNA2[0.0918690467490000],LUNA2_LOCKED[0.2143611090550000],LUNC[0.0088800000000000],MATIC[1576.0000000000000000],MSOL[0.0000001000000000],NFT[542775172300752005],SLP[0.0098321279057727],TRX[0.0000000147463232],USD[31.8501173190082171000000000],USDT[0.0060082872873228],XRP[1393.7212000000000000] |
| 03137872 | BTC[0.0002057091094224],FTT[25.0055053672000000],USD[14.3930312336000000] |
| 03137878 | USD[0.0000000042365705] |
| 03137882 | BTC[0.0001187010000000],USD[-1.7190043454232496] |
| 03137886 | BTC[0.0000000050590400],GALA[0.0000000826712241],GMT[0.0000000062352000],USD[0.0000000483030319],XRP[0.0000000021419735] |
| 03137888 | BNB[0.0000000041463695],USDT[1.5000000000000000] |
| 03137894 | EUR[0.0000000079903976] |
| 03137895 | FTT[0.0000000021000000],MATIC[0.0000000050800000],SOL[0.0000000050000000],TONCOIN[2.3800000000000000],TRX[0.0015540008000000],USD[0.0000000067654848],USDT[0.0000000037729313] |
| 03137900 | CQT[1.6378467800000000],USDT[578.0472083116152360] |
| 03137906 | BAO[2.0000000000000000],KIN[1.0000000000000000],USDT[0.0000173690506873] |
| 03137911 | USD[0.0000000049890682],USDT[0.0000000046447700] |
| 03137912 | USDT[318.6310982816582604] |
| 03137923 | BTC[0.0370471700000000],USD[1727.2074347900000000] |
| 03137928 | USD[5.8263509617075000],USDT[0.0000000063998900] |
| 03137930 | BNB[0.0000001149065],BTC[0.0000041661135872],FTT[0.0001073900000000],JPY[172.0252754667504500],LUNA2[0.0459237835000000],LUNA2_LOCKED[2.2335399650000000],LUNC[0.0000000021156110],TRX[0.0103220000000000],USD[0.2022859169161603],USDT[-0.0000000147429260],XRP[0.0000000014194083] |
| 03137933 | MATIC[0.9998100000000000],USD[0.0821991280000000] |
| 03137934 | HT[0.0927800000000000],USD[0.0000000097103744],USDT[0.0032459218311396] |
| 03137935 | USD[-0.8508040700000000],USDT[1.0593083528803800] |
| 03137942 | USD[0.0000000073248460] |
| 03137949 | ETH[0.0000000011928550],MATIC[0.0000000084459667],SOL[0.0009620000000000],TRX[0.0000010000000000],USD[0.0693321097500000],USDT[0.0082969777500000] |
| 03137950 | USDT[3.1739442000000000] |
| 03137952 | SGD[0.0000000045530282],USDT[0.0000000076431870] |
| 03137954 | USD[0.0000000085953626] |
| 03137955 | 1INCH[1.0181222500000000],AKRO[6.0000000000000000],BAO[6.0000000000000000],BAT[1.0000000000000000],BTC[0.0008799800000000],DENT[5.0000000000000000],DOGE[1.0000000000000000],ETH[0.0003659000000000],ETHW[0.0003659000000000],EUR[101.2800034900000000],FIDA[1.0170713700000000],FRONT[2.0196081100000000],KNB[0.0306614200000000],KNB[0.0306614200000000],MATH[1.0000000000000000],MATIC[1.0021059200000000],RSR[2.0000000000000000],SOL[0.0000000525836263],TRX[1.0007950000000000],UBXT[1.0000000000000000],USD[0.0000000187845003],USDT[0.8765846767148976] |
| 03137956 | USD[-3557.1844427465839047],USDT[3884.1244164371594580] |
| 03137960 | SPELL[99.5800000000000000],USD[45.4537281500000000] |
| 03137963 | TRX[0.0000000079222395],USD[0.0016764635533350] |
| 03137968 | TONCOIN[21.9200000000000000],USD[0.0000000047500000] |
| 03137973 | BTC[0.5943946600000000],BUSD[10834.6800000000000000],ETH[4.9489428000000000],ETHW[4.9491428000000000],FTT[49.9900000000000000],SAND[499.9000000000000000],STG[499.9000000000000000],USD[0.0000000840480648],USDT[0.0000000018775063] |
| 03137975 | USD[0.0049616761250000],USDT[0.0884760461926655] |
| 03137982 | BTC[-0.0000000048164614],DOGE[0.0000000086662615],USD[-0.0651264674662717],USDT[0.0730207755999950],XRP[0.0000000058670351] |
| 03137986 | AURY[27.2424764183098792],BNB[0.0614029540451208],LOOKS[0.0000001000000000],USD[0.0000000095326925] |
| 03137989 | BOBA[0.0516999000000000],USD[0.4281750947500000] |
| 03137992 | BIT[0.9922000000000000],USD[0.0082273718000000],USDT[0.0000000092428887] |
| 03138002 | BTC[0.0161562810000000],USD[44.1051965810000000],USDT[0.0000000096206880] |
| 03138004 | EUR[1005.0000000000000000] |
| 03138008 | USD[0.0022617992014300] |
| 03138010 | USD[0.0000000025000000] |
| 03138011 | AVAX[15.0000000000000000],BNB[2.0000000000000000],BTC[0.1000000000000000],DOT[75.0000000000000000],ETH[1.0000000000000000],ETHW[0.5000000000000000],FTT[5.0000000000000000],USD[432.1063154352000000],USDT[875.2851395422925000] |
| 03138015 | CRO[160.0000000000000000],USD[3.5174895500000000],USDT[0.0000000454675522] |
| 03138018 | TONCOIN[0.0900000000000000],USD[0.0000000050000000],USDT[0.0000000083177135] |
| 03138020 | ADABULL[0.0036448000000000],CHF[285.0000000053892970],SOL[6.4623328000000000],USD[1.3884736867500000],USDT[214.5790269500000000] |
| 03138039 | AVAX[0.0000000040110041],BNB[0.0000000053471482],DOT[0.0000000092063808],ENJ[63.4797988800000000],EUR[0.0000007975906362],KNC[0.0000000085513100],MATIC[0.0000000070693014],RAY[101.9966371977397200],SOL[0.0000005793634452],XRP[0.0000000091687736] |
| 03138041 | USD[0.0000000020151250],USDT[0.0000000005053560] |
| 03138043 | USD[0.1078034052500000] |
| 03138045 | AVAX[0.0000000040000000],BTC[0.0000000027046694],ETH[0.0000000083733525],FTT[0.0000000049335600],IMX[0.0000000056800000],LOOKS[0.0000000087398244],SOL[0.0005781399680513],USD[-0.0034979265259406],XRP[0.0000000036395465] |
| 03138052 | USD[0.1331008510000000],USDT[0.0000000039365000] |
| 03138054 | SAND[0.0000000048744095],USD[0.0000000122714226],USDT[0.0000000023720340] |
| 03138056 | BTC[0.0000000053435370] |
| 03138062 | TONCOIN[0.0160000000000000],USD[0.0000000090000000] |
| 03138066 | 1INCH[17.6031768400000000],AKRO[1.0000000000000000],USD[0.0000000058149401] |
| 03138071 | BTC[0.0000055500000000],USD[-0.0727522129546547],USDT[0.0000733460065436] |
| 03138079 | USD[30.0000000000000000] |
| 03138081 | USD[0.0103642019900000] |
| 03138095 | IMX[36.4000000000000000],USD[0.2792408700000000],USDT[0.7747610072694552] |
| 03138102 | BTC[0.0000890600000000],BULL[0.0000937200000000],ETH[0.0000000100000000],SOL[15.0000000000000000],TRX[0.8810000000000000],USD[186.5030014329500000],USDT[0.0072566374959975] |
| 03138108 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03138110 | AVAX[254.027910836492563],BTC[0.000395231840000],CRV[853.214920000000000],SPELL[1678.857154000000000],USD[67.843308903616078],USDT[103.069036508915763],XRP[4.999050000000000] |
| 03138120 | KIN[1.000000000000000],NFT (326006270085080188)[1],NFT (353270016423552898)[1],NFT (393918437483152741)[1],TRX[0.069099130000000],USD[0.000000003374417] |
| 03138121 | BNB[0.540000000000000],ETH[0.006900000000000],ETHW[0.105000000000000],LTC[0.733130000000000],USDT[209.636507311200000] |
| 03138131 | APE[0.000000020932000],BTC[0.000000049947392],ETH[0.000000027800000],ETHW[0.000000075210780],FTT[0.000000074337500],POLIS[118.826852443589233G],SOL[0.000000028949100],USD[0.000005835282148],USDT[0.000000153075079] |
| 03138134 | BNB[0.000000100000000],CHF[0.000000068391122],TRX[0.001554000000000],USD[0.000000076055596],USDT[0.000000064942659] |
| 03138139 | ALGO[0.061364870000000],DOGE[0.000000010230607],USD[0.004796879900000],USDT[120.490000000000000],XRP[25469.829119000000000] |
| 03138146 | LINK[0.099544000000000],USD[0.000000015000000] |
| 03138148 | NFT (327691590862874601)[1],NFT (393038137022473592)[1],USD[0.000000022259444] |
| 03138154 | USD[0.055861603753149 6],USDT[0.000000169814402] |
| 03138161 | BTC[0.013446000000000],EUR[0.000037383236544 4] |
| 03138171 | IMX[3.002168650000000000],LOOKS[0.998400000000000],USD[0.000053994058584 4],USDT[0.000000002868800] |
| 03138179 | ATLAS[0.008659210000000],TRY[0.003768985014871 0],USD[0.000000000953896],USDT[0.000489620000000] |
| 03138182 | USD[-7.688163918662092 7],USDT[8.605124280000000] |
| 03138186 | USDT[0.151000000000000] |
| 03138187 | AVAX[0.000000045523351],DOGE[0.000000075000000],FTT[0.000000030215988],NFT (530018006093509351)[1],TRX[0.000000016000000],USD[0.000000107645950],USDT[90.000000071719742] |
| 03138188 | BTC[0.000000043933184],USDT[0.000046595015554 4] |
| 03138214 | USD[0.003405957577398] |
| 03138215 | FTT[0.007650000000000],MBS[53.000000000000000],STARS[3.999224000000000],USD[0.067893846800000] |
| 03138216 | USD[0.000144327578400] |
| 03138219 | USDT[50.000000000000000] |
| 03138223 | GBP[428.146605140000000] |
| 03138224 | FTT[13.194832000000000],GRTBEAR[5976840.268000000000000],LTC[7.000000000000000],LTCBEAR[2567201.866200000000000],MATICBEAR[2012803655.985200000000000],MKRBEAR[110078640.600000000000000],TOMOBEAR2021[601.383309000000000],UNISWAPBEAR[10856.893354000000000],USD[0.000000009161896 0],USDT[3195.962082106834696],XLMBEAR[444403.384072000000000],XRPP[0.655034000000000] |
| 03138225 | ETH[0.000000088162600] |
| 03138230 | BTC[0.001900000000000],BULL[0.016000000000000],ETH[0.013000000000000],ETHW[0.013000000000000],TRX[0.000777000000000],USDT[31.427689139500000] |
| 03138231 | ATLAS[0.000000023657859],AVAX[0.000000004893664],BICO[0.000000009056659],BNB[0.000000004651261 3],BTC[0.000000014059924],CHZ[0.000000005076818],ETH[0.000000015278144],EUR[0.564782241880453 6],FTT[0.044717382426917 6],GALA[0.000000095795652],IMX[0.088296000000000],LRC[0.000000062440184],MANA[0.000000041030987],REEF[0.000000046569491 8,SOL[0.000000207409304],SXP[0.092818000000000],USD[0.000000207305688],XTZBULL[0.000000043222822] |
| 03138238 | BTC[0.055616243352000],ETH[0.000000090000000],ETHW[0.250000000000000],USD[1000.295414623146282] |
| 03138246 | USD[0.276188219911536 7],USDT[0.457210668000000] |
| 03138247 | LTC[0.000868000000000],USDT[0.457210668000000] |
| 03138250 | SOL[0.000000008870000],TRX[0.126561000000000],USD[0.000000145561 4533],USDT[0.069735480000000] |
| 03138251 | ETH[0.556986000000000],ETHW[0.556751970000000] |
| 03138253 | USD[486.054179713500000],USDT[460.173793060559 2730] |
| 03138254 | SGD[0.428967907283386 6],USD[5.835921312168 3432],USDT[6.296382238202056] |
| 03138258 | EUR[0.003760010000000],USD[0.700835484396 9845] |
| 03138265 | EUR[0.000000060356845] |
| 03138266 | BNB[0.000000007544528],MATIC[0.000000018107442],USDT[0.000000534294 7442] |
| 03138270 | UBXT[1.000000000000000],USD[0.000000080745604] |
| 03138271 | ETH[0.025938700000000],ETH[0.102000000000000],SOL[2.690000000000000],SPELL[25600.000000000000000],USD[0.006788417122920] |
| 03138273 | USD[0.000000089027040],USDT[0.000006188565204] |
| 03138275 | ETH[0.406943570000000],ETHW[0.406943570000000],FTT[51.776300000000000],LUNA2[0.107398915700000],LUNA2_LOCKED[0.250597469900000],LUNC[23386.340000000000000],SKL[0.792790000000000],USD[8282.747705700318000],USDT[0.000000029292184] |
| 03138289 | AVAX[5.200000000000000],BNB[0.310000000000000],BTC[0.004400000000000],CHZ[0.000000074000000],DOT[13.600000000000000],ETH[0.112441310000000],ETHW[0.006970100000000],EUR[0.000000058416736],GALA[790.000000000000000],MATIC[93.000000000000000],SOL[2.850000000000000],USD[0.007726090105216 3],USDT[0.000000907181 6372],XRP[193.000000000000000] |
| 03138298 | AKRO[1.000000000000000],ALGO[1593.446586768020247 9],AVAX[15.290886010000000],BAND[0.001053130000000],BAQ[1.000000000000000],BTC[0.001404616681052],ETH[0.000000020000000],ETHW[0.000000020000000],EUR[1004.971196493158395 0],FTT[3.265826451328373 0],LRC[0.004717810000000],MATIC[140.744882 13000000],SOL[5.133502720000000],USD[0.000000006518627 2],USDT[0.000000027784650] |
| 03138302 | USD[0.029716947900000],USDT[0.000000049931003] |
| 03138303 | ETH[0.385326460000000],ETHW[0.330000000000000],USDT[0.000000049888310] |
| 03138306 | USD[0.016538100000000] |
| 03138307 | FTT[25.894820000000000],USDT[4.303500000000000] |
| 03138314 | XRP[928.950000000000000] |
| 03138320 | BRZ[0.005331760000000],USD[0.000000024286528] |
| 03138321 | USD[0.000000107937600],USDT[0.000000032677000],XRP[0.000000048145600] |
| 03138322 | USDT[79.000000000000000] |
| 03138328 | USD[-1.966723759281056 2],USDT[8.176965990000000] |
| 03138335 | ETH[0.012997400000000],ETHW[0.012997400000000],USD[1.674700000000000] |
| 03138349 | ETH[0.003760434516854 8],ETHW[0.003760434516854 8],USD[1.992682262532273 2],USDT[0.512041776423700 0] |
| 03138352 | EUR[0.000014793136423] |
| 03138353 | TRX[0.000093000000000],USD[0.000000044458455],USDT[0.000000038554 01] |
| 03138354 | GBP[2000.000000000000000] |
| 03138361 | USDT[8153.211370590000000] |
| 03138368 | USD[0.000000119667354],USDT[409.075966656510 6681] |
| 03138374 | USD[0.039388071400000],USDT[1.020000000000000] |
| 03138375 | BTC[0.003866810000000],ETH[0.201755110000000],ETHW[0.201755110000000],GBP[0.000022280033 86752] |
| 03138377 | ETH[0.394292750000000],ETHW[0.394292750000000],SOL[0.228492410000000],USD[4.536157968783 6107],XRP[185.926470000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03138379 | BTC[0.0000000030000000],TRX[0.00078900000000000],USD[0.0000000048303562],USDT[0.0000000048367365] |
| 03138380 | BTC[0.0000051771451731],USD[-0.0379255208951 82],USDT[0.0000000131799766] |
| 03138386 | ADABULL[1.7596656000000000],AMPL[0.0000000014782710],BTC[0.0000000031023804],ETH[0.0000000100000000],EUR[0.0000000806589 58],FTT[0.0000000047023440],LUNA2[0.0000000019000000],USD[27.0405794568840350],USDT[0.0000000067034684] |
| 03138387 | ATLAS[2.5127445356569654],FTT[0.0000000035487928],USD[0.0000000100111023],USDT[0.0000000008982381] |
| 03138389 | EUR[0.0000000023218131],USD[-1.2256118371823628],USDT[1.2399941241410784] |
| 03138396 | ATLAS[34.7716811823632768] |
| 03138403 | EUR[1.1459154348496067],RNDR[29.5000000000000000],USD[-0.0785912040073596] |
| 03138415 | GBP[0.0002293231567831] |
| 03138426 | USD[0.1071365350000000] |
| 03138429 | USDT[0.0000014060851359],WAVES[0.0000000046000000] |
| 03138432 | BTC[0.0000000040000000],TRX[0.0000010000000000],USDT[3.4924836285000000] |
| 03138437 | USD[1.0000000000000000] |
| 03138440 | ATOM[0.2000000000000000],TONCOIN[307.8528800000000000],TRX[0.0000660000000000],USD[504.0785274215000000],USDT[0.0061818000000000] |
| 03138443 | USD[0.0000000025423368] |
| 03138444 | ATLAS[20077.2332446700000000],USDT[0.0000000004048537] |
| 03138445 | BNB[0.0000000100000000],ETH[0.0380944900000000],ETHW[0.0005235100000000],EUR[0.0000000019396651],SOL[0.0000000049224055],USD[0.0000119417706860] |
| 03138453 | DOGE[7790.0000000000000000] |
| 03138454 | BIT[0.1796020000000000],BNB[0.0000165400000000],BOBA[0.0400000000000000],BTC[0.0000985289999455],FTT[35.8553634000000000],IMX[0.0813135500000000],LUNA[4.8779882080000000],LUNA2_LOCKED[11.2102140900000000],LUNC[0.0062208800000000],SRM[65.1281881700000000],SRM_LOCKED[1.2648377100000000],TRX[0.0000340000000000],USD[0.0000000094952 05],USDT[30.4511587576965830] |
| 03138455 | LUNA2[0.0000000333131107],LUNA2_LOCKED[0.0000000777305917],LUNC[0.0072540000000000],USDT[11.8473167413085200] |
| 03138460 | USDT[0.0000000010087022] |
| 03138462 | BNB[0.1998950000000000],GODS[14.3000000000000000],USD[0.2914207485691880] |
| 03138463 | USDT[0.0000143515361119] |
| 03138470 | USDT[0.0000153286648628] |
| 03138471 | BNB[0.0000000084949358],BTC[0.0000000831 70180],LTC[0.0000000078165006],USD[0.0344477731766036] |
| 03138472 | USDT[0.0000000075775518] |
| 03138475 | USD[0.0047195628900000] |
| 03138477 | BTC[0.0044643000000000],ETH[0.0711150000000000],ETHW[0.0711150000000000],FTT[1.0000000000000000],USDT[6.1404049750000000] |
| 03138478 | USD[5.0000000000000000] |
| 03138495 | BAO[2.0000000000000000],BTC[0.0081322800000000],UBXT[1.0000000000000000],USD[0.0002597125686304],XRP[125.0966239100000000] |
| 03138498 | ETH[9.9981000000000000],ETHW[9.9981000000000000],FTT[104.1000000000000000],LINK[701.5666770000000000],LUNA2[90.5011476100000000],LUNA2_LOCKED[211.1693444000000000],LUNC[12810760.4806124000000000],SOL[75.6856170000000000],TRX[41094.0000010000000000],USD[57892.2235544974907073],USDT[-1015.4710150687303867] |
| 03138502 | TRX[0.4674010000000000] |
| 03138506 | USD[0.0000000024864968],USDC[8007.6197660200000000],USDT[0.0000000074222531] |
| 03138509 | USD[0.0000000073144274] |
| 03138514 | AVAX[25.0040133500000000],BTC[0.0335301100000000],ETH[0.5614348900000000],FTT[20.7406958600000000],SAND[119.6035540900000000],USDC[4661.6766059800000000],USDT[1050.3439133800000000] |
| 03138516 | GBP[0.0000001000500000] |
| 03138520 | BAO[1.0000000000000000],EUR[0.0051579457294369],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0002593574354856] |
| 03138521 | FTT[0.0008241109389911],NFT[5323209142289746 61'][1],USD[0.0019663084150905],USDT[0.0000000026498287] |
| 03138527 | BTC[1.3050337257120000],ETH[9.2127190900000000],LINK[1714.7960526818039722],USDT[0.0000000564825276] |
| 03138528 | BTC[0.0000000058124708],FTT[0.0000000045602540],SOL[0.1051425900000000],USD[48.4105212917461909000000000],USDT[0.0000000222150828] |
| 03138529 | DFL[1035.0225247400000000],USD[0.1605574623000000],USDT[0.0000160005490942] |
| 03138533 | BNB[0.0800000000000000],EUR[0.0658859300000000],USDT[2.1256021120000000] |
| 03138534 | APT[1.0000000000000000],NFT[3297628716341179 71][1],NFT[3724716061893545 51][1],NFT[4162028884283323 02][1],NFT[4779533725101493 32][1],NFT[4836592847250750 85][1],NFT[5139839963392947 96][1],NFT[5749393786071602 77][1],USD[2.3453395774000000],USDT[0.3531315636250000],XRP[0.5981940000000000] |
| 03138543 | BAO[2.0000000000000000],BTC[0.0187177700000000],ETH[0.1326158800000000],ETHW[0.1315495600000000],EUR[7.8970243632829641],FTT[1.1218203900000000],KIN[5.0000000000000000],LUNA2[0.0000465357828400],LUNC[10.1332646900000000],RUNE[6.4368867500000000],TRX[1.0000000000000000] |
| 03138546 | USD[4.3500000000000000] |
| 03138553 | USD[0.0495092614775240] |
| 03138557 | USD[0.0020548700000000],USDT[0.0037186800000000] |
| 03138560 | DFL[100.0000000000000000],POLIS[5.9988600000000000],USD[1.0596412875000000] |
| 03138570 | BNB[-0.0000000002100000],DOGE[0.0000000099767600],LTC[0.0000000082656105],TRX[0.0000000029700000],USD[0.0000001416722 11],USDT[0.0000000076650413] |
| 03138575 | ATLAS[3839.2320000000000000],USD[0.1900951000000000] |
| 03138578 | DENT[1.0000000000000000],USD[1.4198835308210508] |
| 03138581 | SOL[0.0000000008500000] |
| 03138589 | USD[0.0000000005000949] |
| 03138591 | BTC[0.0000000090000000],FTT[2.9994300000000000],LUNA2[0.6704816900000000],LUNA2_LOCKED[1.5644572770000000],LUNC[0.0000000070000000],USD[1374.0867482411764] |
| 03138597 | ETH[0.5427577821392480],ETHW[0.5444550821392480],FTT[0.0079558737431510],LUNA2[0.1647725144000000],LUNA2_LOCKED[0.3844692030000000],LUNC[35879.5619200000000000],USD[0.0000077412310836],USDT[0.0000180385910350] |
| 03138598 | TRX[0.0002490000000000],USD[0.0020025481972038],USDT[0.7104637397568196] |
| 03138606 | KIN[0.4456692900000000],USD[0.0000000005890629] |
| 03138622 | EUR[0.0000000101775698] |
| 03138624 | USD[0.0000000072784502],USDT[0.0000000064407278] |
| 03138626 | ETH[0.0000000100000000],USD[0.0000000042000000],USDT[0.0072883180050291] |
| 03138629 | USD[0.4668488151500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03138633 | USD[78.0000000000000000] |
| 03138636 | ETH[0.0000000344123000],FTT[25.1077400000000000],TRX[0.0002900000000000],USDT[8.2745000000000000] |
| 03138637 | ATOM[0.0876200000000000],NFT (324051908044481251){1],NFT (352821192301343274){1],NFT (354549952112500988){1],NFT (362700589955554933){1],NFT (373460463147092488){1],NFT (414292190353322289){1],USD[-0.0000000048593060] |
| 03138639 | ETH[0.0000000081778790],EUR[0.0000007937984870] |
| 03138642 | USD[0.0000000043992024] |
| 03138644 | BTC[0.0000000025885584],LUNA2[0.0000000022000000],LUNA2_LOCKED[0.2662012319000000],LUNC[0.0000000004230157],USD[0.0000020507552843],USDT[0.0000007046342319],USTC[16.1494590000000000] |
| 03138645 | USD[0.4880934975523840] |
| 03138646 | BNB[0.0000000000271336],BTC[0.0000000000577887],ETH[0.0000000005000000],NFT (433226037342209123){1],NFT (542840981887795679){1],XRP[0.0000000180200000] |
| 03138648 | ALPHA[0.0000000088900000],APE[0.0000000095677884],BAO[2.0000000000000000],BRZ[0.0001453800000000],DENT[14456.6906854683677034],ETH[0.0000000094000000],FTM[0.0000000216000000],GBP[0.0000000028928770],GMT[0.0000270437400000],KIN[3.0000000045000000],KNC[0.0000004460017800],MATIC[0.0000992526005255],NFT (510227912645088801){1],SHIB[0.0000000064224335],SOL[0.0000000055599028],SRM[0.0001504420189121],SUN[0.0000000082894701,TRX[0.0000000055457860],USD[0.0000000002244225],XRP[0.0000000000224780] |
| 03138650 | DOGE[10.0000000000000000],LINK[1.6000000000000000],TRX[0.0007770000000000],USD[0.0000000011442580],USDT[76.4610802511050000] |
| 03138651 | USD[0.0030430875349601] |
| 03138654 | TONCOIN[0.0373907000000000],TRX[0.7500000000000000],USD[0.0000000016000000] |
| 03138655 | BTC[0.0001815790000000],EUR[0.1010334635000000],USD[0.0001788481472276],USDT[0.0000844522650309] |
| 03138659 | KIN[1.0000000000000000],USD[2.9277495000000919] |
| 03138662 | LTC[0.0000000172700000] |
| 03138665 | USD[0.0000000075000000] |
| 03138669 | BTC[0.0183777500000000],GBP[0.0000000186598817],USD[30.0000000000000000] |
| 03138674 | BAO[6.0000000000000000],BNB[0.0000021300000000],BTC[0.0000000098779898],DENT[1.0000000000000000],ETH[0.0000000004926126S],ETHW[0.0000000023772732],EUR[0.0000000171624181,KIN[3.0000000000000000],MANA[0.0005218800000000],MATIC[0.0000917670000000],MSOL[0.0000000100000000],SAND[0.0004260200000000],SOL[0.0000226600000000],STETH[0.0000000064555099],TRX[0.0025940700000000],UBXT[1.0000000000000000],USD[0.0000001863000146],USDTI0.0005543129931315] |
| 03138690 | BAO[1.0000000000000000],USD[25.0000000380107071],USDT[19.9280777700000000] |
| 03138693 | BAO[2.0000000000000000],ETH[0.0000000100000000],KIN[1.0000000000000000],USD[0.0000000071878675] |
| 03138695 | AKRO[1.0000000000000000],BAO[6.0000000000000000],CRO[13.4715639269015984],DENT[1.0000000000000000],FIDA[1.0000000000000000],FTT[829.2909929369038190],GMT[0.8409791488050991],GST[0.0875600000000000],KIN[6.0000000000000000],NEAR[0.0788172300000000],SLP[9.8126963000000000],SOL[0.0099536040000000],TRX[22.0265993342612800],UBXT[4.0000000000000000],USD[-222.6569194914704054000000000],USDT[1.8661138534167955] |
| 03138697 | TONCOIN[0.0651229400000000],USD[0.0000001612065586],USDT[0.0000000030295411] |
| 03138698 | BTC[0.1287732800000000],TRX[0.0009470000000000],USD[1668.4001375261000000],USDT[0.0053520600000000] |
| 03138701 | KIN[584984.4774021500000000] |
| 03138702 | USD[0.0000000091529399],USDT[0.0000000123874820] |
| 03138712 | LUNA2[0.0000000093000000],LUNA2_LOCKED[2.0018395580000000],USD[0.0000000050000000],USDT[0.0000000055720600] |
| 03138714 | USD[30.0000000000000000] |
| 03138715 | USD[0.0100001661971040] |
| 03138720 | BNB[0.0000000013509958],BTC[0.0000000281065000],ETH[0.0000000036032982],NFT (544257614897447771){1],SOL[0.0000000385492100],TRX[0.0008322864216014],USD[0.0026781600000000],USDT[0.0000987527597912] |
| 03138726 | USDT[0.0000000075500000] |
| 03138729 | IMX[25.9000000000000000],USD[0.1903464682500000] |
| 03138730 | GBP[0.9872936460605300],USDT[0.0000000024263428] |
| 03138731 | BTC[0.0000000052950059],TRX[0.0000030000000000],USD[6396.6615115007670739],USDT[7246.1020740585536524] |
| 03138733 | AVAX[0.0010455931074071,BTC[0.0000000046522475],EUR[0.0000002956248762],FTM[0.0216713600000000],LINK[0.0000000095962348],MANA[0.0000000061332676],USD[-17.6149141491694339],USDT[19.6063973212058976],XRP[0.0000000826654499] |
| 03138734 | TRX[0.0000010000000000] |
| 03138735 | USDT[0.0000517522417395] |
| 03138741 | BTC[0.1321735600000000],SOL[3.9692060000000000],USD[19.8793550000000000] |
| 03138743 | TONCOIN[0.0577247900000000],USD[0.0000000050000000] |
| 03138745 | ETHBULL[0.0000997800000000],USD[0.0088883633102087],USDT[0.0058423047866213] |
| 03138747 | BAO[2.0000000000000000],BTC[0.0118831400000000],ETH[0.0688980900000000],ETHW[0.0680420000000000],EUR[0.0091636615833560],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 03138752 | TONCOIN[0.0023630000000000],USD[0.0000000050000000] |
| 03138756 | TRX[0.0000000006731529] |
| 03138758 | AKRO[1.0000000000000000],AVAX[0.1016569100000000],BAO[4.0000000000000000],DOT[1.1773862300000000],ETH[0.0370570424000000],ETHW[0.0370570424000000],KIN[3.0000000000000000],MANA[6.1263078000000000],MATIC[9.2950776600000000],SAND[4.3566351200000000],SOL[4.4033460500000000],USD[0.0009478247477749] |
| 03138765 | USD[30.0000000000000000] |
| 03138773 | KIN[2.0000000000000000],SPELL[2109.9556795300000000],USD[0.0000000080299968],XRP[0.0015681000000000] |
| 03138779 | BTC[0.0000000766500000],ETH[0.0720000000000000],ETHW[0.0720000000000000],LUNA2[0.0015188460540000],LUNA2_LOCKED[0.0035439741260000],TRX[0.0023320000000000],USD[51.5876911500000000],USDT[2.4892037800000000],USTC[0.2150000000000000] |
| 03138781 | USDT[1.0120094900000000] |
| 03138785 | USD[0.0000000043341892] |
| 03138788 | USD[0.0000000086105036],USDT[0.0000000025069680] |
| 03138789 | BNB[0.0041814300000000],USD[8.8297306731829458] |
| 03138795 | BNB[0.0000000055000000],ETH[0.0000000100000000],FTT[0.0000000031143588],SOL[0.0000000137982038],USD[0.0000000563697243],USDT[0.0000001816212357] |
| 03138796 | FTT[0.2142689579579472],USD[0.0000000593806960] |
| 03138797 | AVAX[0.2629879745523351],USD[0.0000000123734644],USDT[0.0000000055838200] |
| 03138800 | USD[0.6127629944902192] |
| 03138815 | USD[0.0052189969008220],USDT[0.0000000097883630] |
| 03138818 | TONCOIN[21.9000000000000000],USD[0.0430476000000000] |
| 03138820 | AAVE[0.0070084000000000],BNB[0.0200000000000000],CHZ[9.8200000000000000],EUR[0.0000000031049005],FTM[0.0560800000000000],MANA[0.9100000000000000],TRX[1.0007780000000000],USD[10281.3625165749967923],USDT[0.7396584860087520] |
| 03138822 | UBXT[1.0000000000000000],USD[0.0000000030540440] |
| 03138828 | TONCOIN[0.0600000000000000],USD[0.0000000050000000] |
| 03138835 | FTT[1.1202085500000000],USD[0.0000000798567260] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03138838 | BNB[0.00869000000000000],XRP[2772.720000000000000] |
| 03138846 | USD[0.000000040551202] |
| 03138850 | USD[0.000000082831400],USDT[0.000000035523957] |
| 03138851 | BTC[1.000000000000000],ETH[1.000000000000000],ETHW[1.000000000000000],SOL[1.000000000000000],USD[93.309500360000000] |
| 03138852 | BAO[4.000000000000000],BNB[0.000000098900000],ETH[0.028922600000000],ETHW[0.028922600000000],KIN[3.000000000000000],MATH[1.000000000000000],UBXT[1.000000000000000],USD[0.000003725511067],USDT[24.993920978000000] |
| 03138853 | GENE[3.053310738000000],GOG[16.164343442000000],SOL[0.002448215954974],USD[0.002855348511211] |
| 03138858 | ETH[0.050996800000000],ETHW[0.050996800000000],TONCOIN[93.050000000000000],USD[0.763340250000000] |
| 03138866 | CEL[0.030000000000000],ETH[0.000478000000000],ETHW[0.000947800000000],NEAR[0.093800000000000],USD[0.148970354624333228],USDT[0.003750809987364
3] |
| 03138871 | FTT[0.097640000000000],USDT[0.000000058000000] |
| 03138872 | LUNA2[0.020561408540000],LUNA2_LOCKED[0.047976619930000],LUNC[4477.290000000000000],USD[-0.078972083090195700000000000],USDT[0.000937950733610
7] |
| 03138874 | BRZ[1.303515380000000],BTC[0.000021881450000],ETH[0.000995020000000],ETHW[0.000995020000000],USDT[0.000000012000000] |
| 03138876 | USD[0.000222779613638] |
| 03138879 | USD[25.000000000000000] |
| 03138880 | USD[0.617937930000000] |
| 03138884 | USD[0.000000038362308] |
| 03138889 | AKRO[1.000000000000000],AUDIO[1.000000000000000],BTC[0.000000010000000],DENT[1.000000000000000],ETH[0.000541070000000],ETHW[0.000799000000000],FRONT[1.000000000000000],OMG[1.000000000000000],RSR[1.000000000000000],SECO[1.000000000000000],SRM[1.000000000000000],TOMO[2.0000000000000000000],TRX[0.155004057000000000],UBXT[3.000000000000000],USD[0.000000031603786],USDT[3865.457287025216851 6],XRP[0.000000069137580] |
| 03138896 | BTC[0.000000008979320],USD[0.004080865740495] |
| 03138900 | TRX[0.001031000000000],USDT[0.000000003231461] |
| 03138905 | USD[25.000000000000000] |
| 03138906 | ETH[0.002564730761905 2],NFT [359486531493108421][1],STG[0.000000038436287],USD[0.000615728341833],USDT[0.8870577781605894] |
| 03138921 | AVAX[0.099962000000000],BAL[0.019730200000000],BCH[0.000993350000000],FTT[0.205896740000000],MATIC[29.995000000000000],USD[1.894258613470000],USDT[117.3438088551405717] |
| 03138922 | BTC[0.000071430000000],CRO[8932.502893960000000],NFT [519631341137293124][1] |
| 03138923 | USD[0.000000597664418],USDT[0.000000052681828] |
| 03138925 | BNB[0.000000050873825],BTC[0.000000009369004],DOGE[0.000000005741024 7],LTC[0.000000079430200],USD[-0.000266441100346],USDT[0.000000025512781],XRP[0.004959010000000] |
| 03138927 | USD[30.000000000000000] |
| 03138931 | EUR[0.000000035686833],TRX[0.000006000000000],USDT[177.6836831900000000] |
| 03138932 | USD[0.000000006013680] |
| 03138933 | USDT[0.000000000218950] |
| 03138938 | EUR[0.676000000000000],USD[1.692884000000000] |
| 03138945 | BTC[0.011997530000000],ETH[0.094487270000000],ETHW[0.094487270000000],EUR[0.000000070000000],USD[0.000000130092757],USDT[47.9838344514250720] |
| 03138959 | TRX[0.000001000000000],USD[0.004482079445669 5],USDT[0.000000090870144] |
| 03138961 | BNB[0.001114140000000],USD[0.167424414250000] |
| 03138967 | SOL[0.000000010000000],TRX[0.000007000000000],USDT[123.9475023301026058] |
| 03138970 | GBP[0.000000058268516],XRP[15.815953160000000] |
| 03138975 | EUR[8.832928540000000] |
| 03138976 | POLIS[60.100000000000000],USD[0.138538146653588 0],USDT[0.3263598121840521] |
| 03138981 | SOL[0.004970000000000],USDT[0.000000004125000] |
| 03138987 | NFT [509652689628282870][1],TRX[0.000041000000000],USD[0.0022049846074404] |
| 03138989 | FTT[0.098764039418860 0],USD[169.902136709500000] |
| 03138992 | ADAHEDGE[0.005814429000000],ALCX[0.000970370000000],ALICE[0.070163350000000],ATLAS[19.364165000000000],AUDIO[0.991890800000000],AVAX[0.197252600000000],AXS[0.198499000000000],BIT[0.977580000000000],BOBA[0.084838000000000],COMP[0.000074393050000],CRO[9.899300000000000],CRV[0.90126080
0000000],DOGE[0.309644100000000],ETH[0.019263085000000],ETHW[0.019263085000000],FTM[0.968244600000000],FTT[0.808065496000000000],GRT[0.548389000000000],IMX[0.276427650000000],LINK[0.196443960000000],MANA[1.871461200000000],MATIC[9.923791000000000],OMG[0.494205000000000],OXY[0.915596000
000000],REN[0.693039800000000],RUNE[0.190937000000000],SAND[0.926105000000000],SHIB[95776.300000000000000],SOL[25.829571934000000],SPELL[99.487000000000000],STEP[0.129960000000000],SUSHI[2.487816250000000],SXP[0.163881000000000],TONCOIN[0.043125020000000],TRX[0.000003000000000],UNI[0.2
36836610000000],USDD[0.009802178104340 6],USDT[0.000000016491862 9],YFI[0.000997910000000] |
| 03138996 | BNB[0.000000006635580],TRX[0.000000006907073 6],USD[0.002784085962977 2] |
| 03138997 | DOGE[194.886232040000000],USD[0.000000000495761 2] |
| 03138999 | USD[0.000000070294984],USDT[78.755725532575884] |
| 03139006 | TONCOIN[0.050000000000000],USD[0.000000037500000] |
| 03139010 | AKRO[2.000000000000000],ATLAS[992.366795580000000],BAO[5.000000000000000],BTC[0.005507815157630376],KIN[1.000000000000000],RSR[1.000000000000000],SOL[3.856622667568000 0],TRX[1.000000000000000],USD[0.000005433316081] |
| 03139013 | BTC[0.147352218000000],ETH[2.693545840000000],ETHW[2.908486730000000],EUR[1138.692538967511417],FTM[14.997347530000000],SUSHI[5.032125635120000],USD[0.000021105690446],USDT[0.000025155489104] |
| 03139020 | AKRO[2.000000000000000],ALPHA[1.000000000000000],ATLAS[567.210702770000000],BAO[35508.007897980000000],CREAM[1.258241570000000],CRO[0.000973500000000],DENT[748.721504150000000],ENJ[61.682445630000000],ETH[0.000001120000000],ETHW[0.000001120000000],EUR[0.000000009760638
8],FTM[56.770469070000000],FTT[1.204567870000000],HNT[4.991742730000000],KIN[20.000000000000000],MANA[35.927586020000000],MATIC[81.242188990000000],POLIS[2.545438580000000],RSR[2.000000000000000],SAND[29.425303960000000],SOL[6.576338060000000],TRX[5.000000000000000],UBXT[5.000000000000000],USD[0.
000000485065687],USDT[0.000000015161154],XRP[264.684381890000000] |
| 03139026 | AKRO[1.000000000000000],AVAX[0.694465150000000],BAO[3.000000000000000],BTC[0.002894290000000],CHZ[225.026481910000000],DENT[1.000000000000000],DOT[2.407284500000000],ETH[0.037465500000000],ETHW[0.037000040000000],EUR[0.536228793274254 0],KIN[3.000000000000000],LRC[35.262515080000000],
SOL[0.432217060000000],XRP[80.663628330000000] |
| 03139026 | BAND[0.000000000773960],BTC[0.000000010440411],USD[15.935195934784275 9] |
| 03139027 | USD[0.000000015000000],ETHW[0.000000150000000],USD[0.000000080000000] |
| 03139028 | TRX[9.685413000000000] |
| 03139030 | USD[25.000000000000000] |
| 03139037 | BTC[0.001600000000000],USD[2.17783880625000000] |
| 03139039 | CEL[11.651201430000000],ENJ[4355.188639540000000],GALA[59993.622471110000000],IMX[58.920828500000000],OMG[698.945999650000000],RNDR[25756.837673080000000],RSR[63288.308235020000000],UNI[184.508750000000000] |
| 03139042 | ETH[0.044610000000000],ETHW[0.044610000000000] |
| 03139043 | USD[0.111298659400000] |
| 03139045 | BTC[0.001008000000000],USD[1.704558800000000] |
| 03139047 | UBXT[1.000000000000000],USD[0.000000129055482],USDT[16.1871796303083256] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03139050 | ATOM[0.000000000642023000],AVAX[0.000000000000483000],BTC[0.000000005930116251,CHZ[0.000000100000000],EUR[0.000199689307967B],FTT[0.047651758380802],SOL[-0.000000036310876],USD[0.000000342012104] |
| 03139053 | BAO[2.000000000000000],KIN[4.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000008972498576],USDT[0.000004168838293] |
| 03139055 | EUR[0.000000831314800],FTT[0.024779014123754],USD[0.000000138636328] |
| 03139058 | FTT[2.547341494600000],USD[0.000000234015950],USDT[0.000003055613852] |
| 03139060 | SPELL[1362.275172536600000] |
| 03139067 | ETH[0.000000001622580] |
| 03139068 | AVAX[1.442296013342500],BTC[0.002137111000000],DOT[5.699656314104000],ETH[0.029447431200000],ETHW[0.029447431200000],NEAR[5.068125890000000],SOL[0.000000100000000],TLM[816.652184040000000],USD[-36.568101008308020],USDT[0.000013462699194],XRP[7.183755140000000] |
| 03139073 | TONCOIN[0.039307800000000],USD[0.000000050000000] |
| 03139078 | TRX[0.000510000000000],USD[0.010000005801449],USDT[0.7378783094725013] |
| 03139081 | GBP[0.000009297178173],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000001813968606B],USDT[0.000000004528092] |
| 03139087 | AKRO[1.000000000000000],BAO[4.000000000000000],ETHW[6.939847440000000],KIN[5.000000000000000],UBXT[1.000000000000000],USD[0.000000074243480],USDT[19.128645227580274S] |
| 03139093 | 1INCH[612.000000000000000],ALCX[7.569000000000000],COPE[2004.000000000000000],DOGE[5654.000000000000000],DOT[111.400000000000000],ETH[1.317000000000000],ETHW[1.317000000000000],FTT[58.000000000000000],RUNE[830.900000000000000],SNX[217.600000000000000],SRM[513.000000000000000],STEP[4318.000000000000000],USD[0.000000014130389B],USDT[0.000000030030512] |
| 03139094 | TRX[2.101389000000000],USDT[13311.231024148709064I] |
| 03139095 | AUDIO[129.740144280000000],AXS[2.041709210000000],BAO[6.000000000000000],CRO[131.460024370000000],DENT[1.000000000000000],ETH[0.113714290000000],FTM[50.789947760000000],GALA[199.632147530000000],GBP[1.491872686430139T],MANA[29.270084630000000],MATIC[118.784264854503217G],NEAR[35.48408B83000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 03139102 | BTC[0.000000007989500],LUNA2[8.606386222000000],LUNA2_LOCKED[20.081567850000000],TRX[0.300001000000000],USTC[1218.275566900000000] |
| 03139104 | BNB[0.000000086276334],BTC[0.000000016667448],CVC[0.000000087392092],DOGE[0.000000004742370],EUR[0.000000079000724],FTT[1.354220840000000],RAY[109.954723194549460O],TRX[0.000000041772400],USD[0.000000095190187],USDT[0.000000059027283] |
| 03139111 | USDT[0.051000000000000] |
| 03139112 | ETH[0.160760316258970O],ETHW[0.160760314262756B],USDT[0.000334995318667] |
| 03139115 | AKRO[1.000000000000000],SOL[0.000000081043000] |
| 03139120 | USD[-0.001541764963242],USDT[1.0570029800000000] |
| 03139122 | BAO[3.000000000000000],KIN[1.000000000000000],USD[0.000000034129203],USDT[0.000280879928937] |
| 03139127 | BNB[0.000000010000000],USD[1.188263928517433I] |
| 03139128 | ETH[0.000000053382000] |
| 03139129 | TONCOIN[0.090000000000000],USD[0.000000050000000] |
| 03139134 | USDT[0.000000069360078] |
| 03139138 | BNB[0.000000011114400],USD[0.000000083152480] |
| 03139140 | USD[25.000000000000000] |
| 03139142 | USD[0.000000076100000],USDC[112.727395800000000] |
| 03139146 | BTC[0.000000004853996B],CHF[0.000000010454012],ETH[0.000000067246296],USD[0.000055176086531A],USDT[3772.532548561770602T] |
| 03139152 | SOL[0.010000000000000],USD[0.027947953750000] |
| 03139153 | AVAX[0.000000009531740],BNB[0.000000000749490],ETH[0.000243398915164O],GMT[0.000000012211704],GST[0.000000022368556],LUNA2[0.000000064880000],LUNA2_LOCKED[0.016248181800000O],SOL[0.000000042333567],USD[0.000000005418062],USDT[0.000000092000000] |
| 03139163 | BNB[0.000000054400000O],ETH[0.000000005179O0],HT[0.000000049000000],MATIC[0.000000068239412],NEAR[0.000000056682785],SOL[0.000000008050000],TRX[0.00124100508729561],USD[0.000000092217761],USDT[0.9434783201620985] |
| 03139167 | BTC[0.000057960000000O],LUNA2[0.018896609380000O],LUNA2_LOCKED[0.044092085540000O],TONCOIN[0.000000000416179U],USD[0.854053496022242U],USDT[0.000000059844733],USTC[2.674906390000000000] |
| 03139169 | USD[0.1290775904870000],USDT[0.009703170000000O] |
| 03139171 | GST[0.074780000000000O],TONCOIN[0.019088000000000O],USD[0.000000032500000O] |
| 03139175 | FTT[0.000759653844323O],TONCOIN[0.093280000000000O],USD[0.0034599490000000O],USDT[0.000000086719034] |
| 03139177 | ATLAS[22175.6900000000000000O],USD[2.0393982259040000O] |
| 03139181 | USD[30.000000000000000] |
| 03139182 | AVAX[39.792130000000000O],BTC[0.259434587000000O],ETH[3.729291300000000O],ETHW[3.729291300000000O],FTM[2498.500200000000000O],FTT[83.283768000000000O],LUNA2[4.137119387000000O],LUNA2_LOCKED[9.653278570000000O],LUNC[0.008790000000000O],NEAR[356.831356000000000O],RUNE[669.771291000000000O],SOL[96.341501600000000O],USD[28983.7182562838274230] |
| 03139183 | GBP[0.000000998628803J] |
| 03139184 | AURY[17.523341334312500O] |
| 03139190 | BTC[0.001564000000000O],USD[1.0687543500000000O] |
| 03139195 | ETH[0.002000000000000O],ETHW[0.002000000000000O],NFT[3141280998878228281[1],NFT[5237406704799476341[1],NFT[5463440728089229701[1] |
| 03139197 | BNB[0.002253938505761S],USD[1.137025090863631],USDT[0.000000132123670] |
| 03139206 | USDT[0.004337970000000O] |
| 03139210 | EUR[50.000000000000000O] |
| 03139211 | USD[30.000000000000000O] |
| 03139212 | BUSD[482572.083700910000000],ETH[7.000000200000000],ETHW[0.000079800000000],LINK[-0.100089292971436B],USD[212.296970519704160O],USDC[1000000.0000000000000O],USDT[21795Z.330000000000000] |
| 03139218 | SOL[0.031745160000000O],USD[0.000153595831894] |
| 03139220 | ETH[0.007000000000000O],ETHW[0.007000000000000O] |
| 03139221 | USD[0.000038945061440O],USDT[2.427290026650000O],XRP[0.1596000000000000O] |
| 03139222 | USD[30.000000000000000O] |
| 03139225 | BTC[0.010400000000000O],ETH[0.178000000000000O],EUR[0.667402947000000O],SOL[4.000000000000000O],USD[0.9138248485250000O] |
| 03139227 | ADABULL[0.000000007879085],BTC[0.000000001127608],DOGE[0.000000005247466B],TLM[0.000000004000000O],TONCOIN[2012.684720483663270B],USD[0.000000062424055Z] |
| 03139237 | ETH[0.0006420334589513],ETHW[0.025000003458951S],NFT[4044029985252777231[1],NFT[4110437239894302671[1],NFT[5229531612187604691[1],NFT[5342742476424382961[1],SUN[33243.557000000000000O],TRX[0.7465739876000000O],USD[0.000060812610134O],USDT[0.399614035860684],XRP[0.000000010000000O] |
| 03139239 | APE[3.499335000000000O],NFT[3846964215932910351[1],NFT[3857500497300964851[1],USD[0.687943681500000O] |
| 03139253 | USD[49.779025926018389O],USDT[0.000000040690339] |
| 03139258 | USD[0.089192040000000O] |
| 03139259 | USD[25.000000000000000O] |
| 03139261 | USD[21.490708960000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03139264 | ETH[0.0000000017373773],ETHW[0.0000000017373773],USDT[0.000000036969616] |
| 03139267 | USD[0.0003559800000000],USDT[0.0001157312817886] |
| 03139269 | BTC[0.026568231360000],SOL[4.7581372800000000] |
| 03139270 | MATIC[0.0082926975000000],SOL[0.0000000024000000],TRX[0.0057090000000000],USDT[0.2731105942328800] |
| 03139275 | AAVE[0.0000000093000000],ALTBULL[2325.0000000000000000],ATLAS[20583.1272308351000000],ATOMBULL[3340000.0000000000000000],AUDIO[0.0000000017000000],AVAX[32.2484227132711105],BAL[0.0000000004000000],BCH[0.7053789115245900],BNB[0.0000000033449735],BNBBULL[1.3783668200000000],BTC[0.0000766316351060],BULL[0.5201477849826388],CEL[26.9673318244353400],ETH[0.0000000006528400],ETHBULL[8.7769348000000000],ETHHEDGE[0.1669734000000000],FTM[518.0287924628659900],FTT[62.3027442952089624],GAL[4146.0561696382000000],GMT[0.0000000006000000],LINK[19.1834012130926700],LTC[4.9181645110718305],MATIC[0.0000000108952404],POLIS[341.7206559820000000],PRISM[2509.1546507400000000],RAY[165.1039974560401093],SAND[11.1074626034482702],SRM[131.6949194646432065],SRM_LOCKED[1.2572154100000000],SUSHI[14.4848227491040600],TLM[514.1441864042000000],TRX[0.0000000045000000],UNI[0.0000000050000000],USD[10.6146309477967407],USDT[0.0000001450531821],XRP[1739.3748197895411600] |
| 03139278 | OXY[15114.0000000000000000],USD[0.0021825213279928],USDT[0.0000000205016881] |
| 03139282 | BAO[1.0000000000000000],EUR[0.0018265245840613],KIN[1.0000000000000000],MBS[129.0833777100000000],POLIS[16.1444914300000000] |
| 03139288 | BTC[0.0000000099922198],ETH[0.0000000001887927],GBP[0.3648071874631796],SOL[0.0000000042508528],USD[0.0049303026379394] |
| 03139289 | BTC[0.0001584500000000],USD[-229.4553710848339735],USDT[289.9500000000000000] |
| 03139296 | BNB[0.0000001000000000],USDT[0.0000000006997532] |
| 03139300 | USD[59.6447543447496524],USDT[45.3340906590000000] |
| 03139303 | USD[0.0024844454519015],USDT[0.0000000065831208] |
| 03139312 | AVAX[0.0000000045523351],LTC[0.0000000091364000],NFT[556960275220100726][1],USDT[0.0000000042331434] |
| 03139319 | SPELL[1399.7200000000000000],USD[1.0005002400000000],USDT[0.0000000033675968] |
| 03139330 | ATLAS[530.0000000000000000],USD[0.7586650875000000],USDT[0.0000000010233628] |
| 03139337 | KIN[1.0000000000000000],SHIB[476515.5401532300000000],USD[0.0000000000000796] |
| 03139345 | USDT[0.0000000080000000] |
| 03139350 | AAVE[0.0000000054890000],BTC[0.0031623945495131],ETH[0.0000000021494000],USD[0.0006418136374798] |
| 03139352 | BNB[0.0000000014012559],ETH[0.0000000018209100],KIN[2.0000000000000000],TRX[0.0001250000000000],USD[0.0000337783171124],USDT[0.0000059161485606] |
| 03139373 | USD[0.0000000021129557],USDT[0.0000000004099809] |
| 03139386 | EUR[0.0000000092473885],USD[0.2585250000000000] |
| 03139389 | AKRO[2.0000000000000000],BAO[7.0000000000000000],CRON[0.0000000032061670],KIN[4.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],TWTR[0.0000000069587824],USD[0.0000000022414359],USDT[0.0020999616376388] |
| 03139390 | BTC[0.0000000011165600],XRP[4105.6916645037302600] |
| 03139403 | BTC[0.3045750800000000],ETH[0.7771429000000000],ETHW[0.7777852900000000],SOL[0.9837787400000000] |
| 03139404 | GOG[32.9937300000000000],USD[0.6201096700000000],USDT[0.0000000029696719] |
| 03139406 | BNB[0.1899030654570000],BTC[0.0000000001948687],ETH[-0.0000000000700000],MBS[216.9834000000000000],SOL[0.1743475516940182],USD[0.0021038296100000],USDT[0.0002494481737990] |
| 03139409 | USDT[0.0000002685719904] |
| 03139418 | ETH[0.1339935400000000],ETHW[0.1339935400000000],FTT[9.5000000000000000],LUNA2[0.0204692165500000],LUNA2_LOCKED[0.0477615052900000],LUNC[4457.2150000000000000],MBS[3.9998100000000000],RAY[107.3801611400000000],SOL[8.1611602800000000],USD[0.0946764484211935] |
| 03139419 | BNB[2.0830530644513600],USD[25.2827389239803800] |
| 03139420 | USD[25.0000000000000000] |
| 03139423 | USDT[0.8800000000000000] |
| 03139425 | POLIS[30.8000000000000000] |
| 03139427 | ATLAS[4471.1895296800000000],KIN[1.0000000000000000],USDT[0.0000000005896344] |
| 03139431 | USDT[0.0000032689124655] |
| 03139432 | TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0034299114359250] |
| 03139434 | USD[0.0000000057500000] |
| 03139440 | USD[1.5996895315907011],USDT[5.8860074233431958] |
| 03139448 | BTC[0.0000969800000000],ETH[0.0000143999945160],ETHW[0.0000143999945160],FTM[0.9820772018211000],GBP[0.4348802324271270],SHIB[0.3195909200000000],USDT[2.4118662261275772] |
| 03139450 | USD[0.0064470228000000] |
| 03139453 | USD[0.0038493430815800],USDT[0.0000000019529333] |
| 03139456 | USDT[0.7648133400000000] |
| 03139461 | USD[0.0037952874000000] |
| 03139463 | SPA[0.0000000060000000] |
| 03139473 | AKRO[3.0000000005000000],APT[0.0000000005080000],BAQ[21.0000000000000000],BNB[0.0000000064978629],DENT[3.0000000000000000],ETH[0.0000000083087089],KIN[30.0000000005000000],MATIC[0.0000005000000000],NFT[530895712284859792][1],SOL[0.0000000070383550],TRX[4.0000000000000000],UBXT[3.0000000000000000],USD[0.0000072820229987],USDT[0.0167329220467930] |
| 03139481 | BTC[0.0000058700000000],EUR[6.7979983000000000],LUNA2[1.3263568820000000],LUNA2_LOCKED[3.0948327260000000],LUNC[288817.0036414747600000],SHIB[4100000.0000000000000000],TRX[100.0000000000000000],USD[-0.9460747768651267],USDT[0.0000000081344098] |
| 03139485 | ATLAS[5278.7194878900000000],FTT[32.5221558800000000],USD[0.0000001579911109],USDT[485.6507096178182188] |
| 03139491 | GBP[0.0000000002105410],KIN[3.0000000000000000],KSOS[13637.0271377100000000],SLP[2230.4747977600000000],SPELL[3303.1644315200000000],UBXT[1.0000000000000000],USD[0.0000000011558823] |
| 03139492 | FTT[0.0013203295584600],NFT[554160668474996070][1],SAND[8.3360453300000000],USD[0.0668000219599419],USDT[0.0000000151749184] |
| 03139497 | USD[0.0122239053000000],USDT[11.9537541740000000] |
| 03139502 | BTC[0.0000000200000000],USD[0.0000000593100064] |
| 03139507 | TONCOIN[0.0980020200000000],USD[0.0022937224047583] |
| 03139511 | FTT[0.0990690000000000],USDT[0.0000000054600000] |
| 03139515 | BNB[0.0000000000290000],FTM[0.0000000075160000],MATIC[0.1012904268528000],NFT[312144236766334611][1],NFT[345785693151452603][1],NFT[369083387197847589][1],NFT[536953894382260035][1],NFT[545939320401895893][1],SOL[0.0000000033608804],USD[0.0000022573173811],USDT[0.0000026468025857] |
| 03139521 | LUNA2[0.0025433339670000],LUNA2_LOCKED[0.0059344459230000],LUNC[553.8163260000000000],TONCOIN[0.0253800000000000],USD[0.0000000050000000],USDT[0.0000000077574000] |
| 03139528 | BTC[0.0013618439838740] |
| 03139540 | SOL[0.0000000046930000],USD[1.8974748597500000],XRP[0.0000000020000000] |
| 03139546 | ATLAS[1119.7760000000000000],LUNA2[0.1574715429000000],LUNA2_LOCKED[0.3674336000000000],LUNC[34289.7600000000000000],USD[0.0009941186007000] |
| 03139553 | USD[30.0000000000000000] |
| 03139554 | ATLAS[3009.3980000000000000],POLIS[61.6876600000000000],USD[16.9668535730000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03139558 | USD[0.451441582140000],USDT[0.002260000000000] |
| 03139560 | AVAX[1.000582019034618],DOT[2.799440000000000],GBP[400.000000000000000],MANA[40.000000000000000],SAND[25.000000000000000],SOL[0.999800000000000],USD[26.715266900000000],XRP[80.983800000000000] |
| 03139564 | AVAX[0.000000001210739],ETC[0.000010540000000],DOGE[0.346053460000000],ETH[0.005280400000000],ETHW[0.005280382719987],NFT[358627369603392736][1],NFT[534500516555088862][1],TRX[0.547877000000000],USD[0.007198933810318],USDT[0.262679868581496] |
| 03139575 | USD[-8.383144490947744],USDT[9.323762788757383] |
| 03139581 | USD[0.000000000000000] |
| 03139583 | AAPL[2.990000000000000],ATOM[28.800000000000000],AVAX[9.707947449679958],BAT[2961.000000000000000],BNB[1.153629830000000],BTC[0.000700000000000],DOT[50.900000000000000],ETH[0.845946990000000],ETHW[0.786946990000000],EUR[0.389662950320000],FTT[27.994680000000000],GOOGL[0.002000000000000],LUNA[0.800884945000000],LUNA2_LOCKED[1.868731538000000],SOL[17.240000000000000],SUSHI[301.000000000000000],USD[4675.647445920565034],USDT[0.000000032814432],USO[0.940000000000000],XRP[0.484690000000000] |
| 03139585 | TONCOIN[0.070000000000000],USD[0.000000005750000] |
| 03139586 | USD[0.000000031509648],USDT[0.000000000938460] |
| 03139587 | CRO[55.695614780000000],USD[0.000000097199635] |
| 03139588 | USD[0.000000062500000] |
| 03139596 | STARS[0.000000007911626260] |
| 03139599 | USD[0.099694241884706],USDT[0.000000065000000] |
| 03139603 | USD[0.000054859759989],USDT[0.000172115713056] |
| 03139606 | USD[30.000000000000000] |
| 03139608 | BNB[0.000000092574490],ETH[0.000000001778864O],FTT[0.054381716305494],LTC[0.000000040000000],USD[0.034000000000000] |
| 03139609 | USD[3.073047360000000] |
| 03139611 | MATIC[0.334034780000000],NFT[321806102572968629][1],NFT[353647366581423498][1],NFT[408336088341387379][1],NFT[517282268461680776][1],TRX[0.393326000000000],USD[1.045108252300000],USDT[0.854902610319262O] |
| 03139613 | DOGE[4.000000000000000],LUNA2[2.296510516000000],LUNA2_LOCKED[0.535852453800000],LUNC[50007.000000000000000],SHIB[1000000.000000000000000],TONCOIN[5.755000000000000],USD[0.000000002898950],USDT[0.000000010729137] |
| 03139614 | BTC[0.009100000000000],USD[10.633631610000000] |
| 03139617 | KIN[1.606947620000000],USD[0.000000069389859],USDT[0.000000075956058] |
| 03139619 | DOGE[498.931506800000000] |
| 03139624 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.045417930000000],ETHW[0.045417930000000],KIN[1.000000000000000],NFT[333903953225029019][1],NFT[376486618980360259][1],NFT[534651728642083839][1],TRX[0.000102000000000],UBXT[1.000000000000000],USD[0.000277167337413],USDT[0.029787576105373] |
| 03139632 | SPELL[10530.529307866263995O] |
| 03139635 | AVAX[0.000000020000000],AVAX[0.000000089330710],BCH[0.000000005047367],CRV[0.000000015782374],DAI[0.000000084563768],DOGE[0.000000093132200],EUR[0.000000104935161],MANA[0.000000034260000],MKR[0.000000075760000],TRX[0.000000053068658],USD[0.000000124628866],USDT[0.000000055969952] |
| 03139637 | TONCOIN[9.000000000000000] |
| 03139646 | USD[0.000000003880460],USDT[0.004342553259235] |
| 03139650 | BAO[1.000000000000000],BTC[0.340262260000000],EUR[0.003231165523671],KIN[2.000000000000000] |
| 03139652 | AVAX[0.000000008314374O],ETHW[0.000000015228200],USD[0.000000059448388],USDC[498.837718990000000],USDT[0.006199000000000],XRP[0.020448647218653O] |
| 03139654 | USD[10.000000000000000] |
| 03139658 | BOBA[0.052407220000000],USD[1.713951650000000] |
| 03139659 | TRY[0.002514148113568],USD[0.000000002497872] |
| 03139663 | AURY[421.000000000000000],BTC[0.000030040000000],CRV[0.997150000000000],LOOKS[844.000000000000000],SPELL[85.427000000000000],STG[5598.000000000000000],USD[0.546267616025892],USDT[0.000000165970088] |
| 03139664 | AAVE[0.000000087023742],BNB[0.000000089859],BTC[0.000000017205576],ETH[0.000000082377220],KNC[0.000000076580445],SHIB[106.554357370000000],USD[0.000839477443217],USDT[0.000432531251169] |
| 03139669 | TRX[0.000081000000000] |
| 03139674 | USD[25.000000000000000] |
| 03139679 | USD[0.000000131027727] |
| 03139686 | USD[0.056019460000000] |
| 03139687 | USDT[0.056019460000000] |
| 03139695 | EUR[0.000000062849764],SHIB[7693382.299849450000000O],USD[0.000000085840395] |
| 03139697 | USD[17.192695100000000000000000] |
| 03139699 | USD[0.000000050000000] |
| 03139701 | FTT[0.000000045840933] |
| 03139704 | BTC[0.000648760000000] |
| 03139709 | USD[12.017716209854373],USDT[0.291032360000000] |
| 03139710 | AVAX[0.000000016525088],USD[51.183557140354034O] |
| 03139711 | BNB[0.199931600000000],BTC[0.003998855000000],ETH[0.012983090000000],ETHW[0.027992400000000],FTT[1.699468000000000],LINK[1.599468000000000],MATIC[218.014606800000000],SOL[0.179585800000000],USD[71.235326568379245O],XRP[93.987460000000000] |
| 03139714 | AVAX[0.000000005953162O],USDT[0.020226650000000] |
| 03139716 | EUR[395.014667385464564O] |
| 03139718 | ATLAS[560.000000000000000],BNB[0.008108030000000],BTC[0.000300000000000],DOGE[63.000000000000000],ETH[0.613599810000000],ETHW[0.441635759375768],GMT[65.000000000000000],GST[0.010000000000000],SLP[3440.000000000000000],TONCOIN[10.000000000000000],USD[5.143907699085640],USDT[196.676862000000000] |
| 03139721 | USD[0.000000098404631],USDT[0.000000033970900] |
| 03139724 | USD[0.010000039938622],USDT[204.165280007000000] |
| 03139725 | USD[0.020686705065117],USDT[0.000000155290927] |
| 03139728 | DOT[6.000000000000000],ETH[0.459000000000000],ETHW[0.459000000000000],FTM[29.000000000000000],GALA[160.000000000000000],LUNA2[0.690679843200000],LUNA2_LOCKED[1.611586301000000],LUNC[150396.990000000000000],SOL[4.260000000000000],SOS[41300000.000000000000000],USD[-158.973854485948827],USDT[0.000000012187261] |
| 03139733 | DOGE[0.995468660000000],ETH[0.000000100000000],SOL[0.002615170000000],USD[2.855160072100000] |
| 03139738 | ATLAS[239.952000000000000],BNB[0.006000000000000],USD[0.060829000000000] |
| 03139739 | USD[25.000000000000000] |
| 03139740 | NFT[349736765449145671][1],USD[0.000000008473410O],USDT[5.180497540000000] |
| 03139741 | USD[30.000000000000000] |
| 03139744 | BTC[0.000000002000000],USD[0.000000087510476],USDT[0.010464430000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03139749 | USD[0.000000000836720092],USDT[0.000000096041224] |
| 03139751 | BTC[0.029853610000000000],DOGE[257.238117810000000000],ETH[0.487317770000000000],ETHW[0.487317770000000000],MATIC[49.400000000000000000],SOL[0.543487530000000000] |
| 03139753 | BTC[0.000000010000000000],USD[0.005651780000000000] |
| 03139757 | USDT[50.000000000000000000] |
| 03139758 | USD[100.400000000000000000] |
| 03139762 | GENE[0.000000010000000],SOL[0.0000000043030726] |
| 03139763 | BEAR[0.002344530000000000],BULL[0.003051330000000000],GRTBEAR[0.000681000000000],MATICBEAR2021[0.011455950000000000],USD[405.869206847875956000],XRP[1.960000000000000000],XRPBULL[0.018610250000000000] |
| 03139767 | BAO[5.000000000000000000],DENT[2.000000000000000000],ETH[0.003400000000000000],KIN[4.000000000000000000],NFT[297789409480624437][1],NFT[514068556365327141][1],NFT[575322845818458531][1],TRX[0.000777000000000000],USD[595.541007126924477118],USDC[69.000000000000000000],USDT[0.000000033642461] |
| 03139772 | FTT[9.700089600000000000],LINK[0.257040000000000000],SOL[2.666348000000000000],SRM[143.588400000000000000],USDT[887.105775618069136] |
| 03139773 | STARS[152.000000000000000000],USD[0.786109640000000000] |
| 03139778 | TONCOIN[0.036000000000000000] |
| 03139784 | APE[0.070000000000000000],BTC[0.000000030000000],ETH[0.000000100000000],ETHW[0.977000005614964],FTT[25.095250000000000000],NFT[328017034301977027][1],NFT[519518494813193170][1],USD[1.711554924581125000],USDT[0.0067197911050000] |
| 03139785 | EUR[0.000317125989021],FTT[2.800000000000000],USD[6.089192479462472600000000000],USDT[3.294739902259211900],XRP[0.000000035166679] |
| 03139792 | BTC[0.001266264206000000],USD[0.000064907663349],USDT[0.000000124662445] |
| 03139793 | USD[25.000000000000000000] |
| 03139794 | BAO[1.000000000000000000],GBP[0.000001495099947100],KIN[1.000000000000000000] |
| 03139796 | AKRO[1.000000000000000000],BAO[20.000000000000000],KIN[21.000000000000000000],NFT[342966270359443897][1],NFT[397315489790121172][1],NFT[467750757687908250][1],NFT[557133553428873047][1],USD[0.012757156462814],USDT[0.000000126825418] |
| 03139800 | TONCOIN[0.092500000000000000],USD[0.000000092500000] |
| 03139809 | AVAX[0.000000009034371],FTT[0.000034673783400],TRX[0.000010000000000],USD[0.000000088407562],USDT[0.718614870425683] |
| 03139813 | APE[9.743532370000000000],BAO[5.000000000000000000],USD[0.000000646373314],XRP[29.867613400000000000] |
| 03139814 | TONCOIN[0.000000006737500]6,USD[0.0020795508286760] |
| 03139818 | BTC[0.000003030000000],TRX[0.000020000000000],USD[798.0804542115478373] |
| 03139820 | ATLAS[0.000000004298492],DOGE[0.000000000521695444],KIN[0.000000010000000000],USD[0.000000045269123],USDT[0.000000017563812] |
| 03139829 | USD[1.000000000000000000] |
| 03139836 | LUNA2[0.002785736489000],LUNA_LOCKED[0.006500051760000],LUNC[606.599981100000000000],USD[76.779969577066293D],USDT[0.000000105345648] |
| 03139839 | BTC[0.000099780000000000],USD[0.000000107382958],USDT[24.715133148781296 3] |
| 03139841 | USD[0.000000012500000] |
| 03139842 | TRX[0.351596000000000000],USDT[0.000000006000000] |
| 03139843 | USD[25.000000000000000000] |
| 03139853 | TRYB[0.096949506000000000],USD[0.0050784206000000] |
| 03139854 | USD[0.063329073300000000],USDT[0.061751200000000] |
| 03139856 | GBP[0.000000103182770],LINK[66.200000000000000000],USD[29.155620381512568] |
| 03139859 | AAVE[0.187948000000000],CRO[65.187946604198000000],CRV[5.890293040000000000],ETH[0.000000072000000],FTT[0.459406570000000000],SOL[4.009677760000000000],SRM[10.284161250000000000],SRM_LOCKED[0.0084022500000000],USD[0.000000242509874] |
| 03139862 | MATIC[23.000000000000000000],SPELL[665400.000000000000000000],USD[218.796667202650000000] |
| 03139868 | USD[25.000000000000000000] |
| 03139870 | USD[-5.946211878785378 2],USDT[6.670784140000000000] |
| 03139871 | CHF[0.000000011065464 8],FTT[16.800362820000000],NFT[470570321382442289][1],USD[0.197655877928387 6],USDT[0.000000095691269] |
| 03139876 | DOGE[52.599377250000000000],USD[0.000000000116965 0],USDT[0.000000008814483],XRP[19.947774730000000000] |
| 03139878 | ETH[1.519711200000000],USD[0.393800000000000000] |
| 03139879 | BNB[0.000000049559000],KIN[4.000000000000000000],NFT[394030424049719200][1],NFT[467757250418940082][1],USD[0.000003587032923 2],USDT[0.000000074290734] |
| 03139880 | BTC[0.348720021550000],ETH[0.340199080000000],EUR[0.998153195736631 4],FTT[0.048470450898969],LTC[1.427963970000000],SOL[0.224995000000000],USD[-1337.858280066692295800000000000],USDT[-357.692159404978958] |
| 03139889 | AUDIO[1.000000000000000000],USDT[0.000011401869505] |
| 03139897 | USDT[0.000038226683826] |
| 03139904 | LUNA2[0.000006692800000000],LUNA2_LOCKED[1.678345673000000000],NFT[456068268042841408][1],USD[0.000348380928312],USDT[0.0001545000000000] |
| 03139911 | FTT[0.001259341731 2025],LTC[0.003000000000000000],USDT[0.298856800000000] |
| 03139912 | AURY[47.000000000000000000],USD[5.082877680000000000],USDT[0.000000048211176] |
| 03139916 | USDT[0.000000072603611] |
| 03139919 | BAO[2.000000000000000000],ENJ[0.000207440000000000],KIN[5.000000000000000000],REEF[0.027170210000000000],SAND[0.000084480000000000],TRY[0.000000065533465],UBXT[2.000000000000000000],USD[0.006388790199844],USDT[0.000000097624929] |
| 03139924 | ATLAS[2740.000000000000000000],USD[2.025628727250000000] |
| 03139925 | USD[99.992834541000000000] |
| 03139926 | FTT[0.000000016424800],USD[0.000000199148460],USDT[0.0100227902797657] |
| 03139927 | FTT[95.398997750000000000] |
| 03139931 | ETH[1.563325074000000000],ETHW[3.478325074000000000],FTT[20.742946600000000000],HNT[11.097780000000000000],TRX[0.001029000000000000],USD[2.868500000000000000],USDT[138.808215340000000000] |
| 03139933 | USD[25.000000000000000000] |
| 03139934 | ATLAS[8.068520000000000],BTC[0.000000003599410],BUSD[12500.000000000000000000],CQT[0.830638000000000000],DMG[0.029749500000000000],DYDX[0.091328200000000000],FTT[290.086460360604620000],HMT[0.003845000000000000],INDI[0.870796000000000000],MATIC[0.500050000000000000],NFT[484706351597931356][1],NFT[553424753235816654][1],NFT[574527770852962168]1PSY[0.321270000000000000],SUSHI[0.000049934458640000],TRX[3660.000000000000000000],USD[3140.431167946403886210],USDT[427.310793020973182 5] |
| 03139936 | USD[0.000000062040592],USDT[0.000000004866806016] |
| 03139937 | FTT[0.000000037000000],USD[0.397844141000000000] |
| 03139940 | 1INCH[0.000000007649146 9],BNB[0.000000008142370 0],BTC[0.000000005310451],DOGE[0.000000083570000],ETH[0.000000010000000],FTT[0.278024464001115900],MTA[0.000000082052488],SOL[0.086309439117868 68],USD[1.890079134612566 5],USDT[0.000000076042003] |
| 03139954 | LTC[0.003675260000000000],USD[4.319973900000000] |
| 03139955 | ATLAS[0.000000025258000],BNB[0.000000093825352],BRZ[0.000000092750400],BTC[0.000000020923648],DOT[0.000000061932400],ETH[0.000000092059100],FTM[0.000000007367730],FTT[0.000000045783744],MATIC[0.000000007594300],SOL[0.000000114463640],USD[0.000088789223697 2],USDT[0.000000008848818] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03139956 | TONCOIN[0.1000000000000000],USD[0.0010705131000000],USDT[0.5351715575000000] |
| 03139957 | BUSD[4.3617703000000000],POLIS[0.0981190000000000],SLP[119.9772000000000000],USD[0.0000000011000000] |
| 03139961 | BTC[0.0070000000000000],USD[-59.2590973500000000] |
| 03139963 | BAO[2.0000000000000000],NFT (3471615896103938B1)[1],NFT (40540445230313997B)[1],USDT[0.0000020570951769] |
| 03139971 | USDT[1.0476704230000000] |
| 03139975 | FTT[25.0943000000000000],RSR[1.0000000000000000],SOL[6.6994803000000000],TRX[0.0024470000000000],USD[421.6993951462822254],USDT[10689.8091276355000000] |
| 03139986 | BTC[0.0525543400000000],ETH[0.0014751700000000],EUR[100.0000137002291847],SOL[0.0000000094757035],USD[0.0000001346056218] |
| 03139988 | BAO[1.0000000000000000],ETH[0.0014751700000000],ETHW[0.0014614800000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.6224675168281769] |
| 03139989 | BNB[0.0000000062993111],ETH[0.0000023403924151],ETHW[0.0000001820552735],NFT (29141579712563718]5)[1],NFT (446248411308649776)[1],NFT (526708740103581711]6)[1],NFT (564036546333983895)[1],SOL[0.0000000004000000],SRM[0.0222407000000000],TRX[0.0001000000000000],USD[-0.0018500078935990],USDT[10.0000000615088543] |
| 03139994 | USD[0.0000000028861874],USDT[0.4534259800000000] |
| 03139995 | ENJ[0.9572000000000000],SHIB[96680.0000000000000000],USD[0.0006558100000000],USDT[0.7451513919627493],USDT[0.9431068733120367] |
| 03140004 | ETH[0.0035702400000000],ETHW[0.0035702400000000],KSHIB[88.7140368000000000],POLIS[0.3029523700000000],TSLA[0.0138659700000000],USDT[10.6800695173941058] |
| 03140007 | ETH[0.0000001000000000],LUNA2[0.2758597742000000],LUNA2_LOCKED[0.6436728065000000],USD[4.8972437303011581],USDT[0.0000000064711080] |
| 03140008 | USD[0.0000000105040062],USDT[0.0000000069800000] |
| 03140009 | USDT[0.1213526550000000],VETBULL[995.0000000000000000] |
| 03140010 | LOOKS[41.0000000000000000],USD[0.2548698200000000],USDT[8.2000000010248602] |
| 03140013 | LTC[0.0000000091000000],USD[0.0008859798161616] |
| 03140015 | BAO[2.0000000000000000],BTC[0.0000000066869600],FTT[0.0000011600000000],KIN[1.0000000000000000],USD[0.0000002942978914] |
| 03140017 | USD[30.0000000000000000] |
| 03140018 | USD[0.0000000050000000] |
| 03140019 | USD[25.0000000000000000] |
| 03140020 | POLIS[5.4021360000000000] |
| 03140022 | KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000013704587892] |
| 03140026 | KIN[1.0000000000000000],NFT (4021392560228127726)[1],NFT (411797307621328598)[1],NFT (464924558254090291)[1],USDT[0.0000379666198515] |
| 03140037 | BTC[0.0053000000000000],CHZ[380.0000000000000000],COMP[1.5298000000000000],DYDX[27.8000000000000000],ETH[0.0810000000000000],ETHW[0.0810000000000000],EUR[0.9678857500000000],FTT[4.3000000000000000],SNX[51.7000000000000000],UNI[14.9000000000000000],USD[1.7617635530000000],ZRX[370.0000000000000000] |
| 03140042 | ATLAS[3970.0000000000000000],USD[0.8942490940000000] |
| 03140046 | USD[0.6691074000000000] |
| 03140047 | BTC[0.0000000080000000],ETH[0.0000000036827900],USD[28.6285547582542847],USDT[1.3973894495611053] |
| 03140053 | AVAX[92.4853447416700636],BNB[0.2785503000000000],BTC[0.0221564140000000],DOT[256.3552740000000000],ETH[1.6857395100000000],ETHW[1.2857395100000000],LINK[335.9307640000000000],LUNA2[0.8133516186000000],LUNA2_LOCKED[1.8978204430000000],LUNC[66.9591700000000000],MKR[0.0318518000000000],PAXG[0.0033691220000000],SOL[42.7641043000000000],TRX[9.4573600000000000],USDT[27.3133766896800000],XRP[78.4024500000000000] |
| 03140057 | AVAX[0.9998000000000000],LUNA2[0.0142344433100000],LUNA2_LOCKED[0.0332137010600000],LUNC[3099.5800000000000000],SOL[1.9996000000000000],USD[0.0039760341088000],USDT[0.0000000050554680] |
| 03140063 | BTC[0.0021235800000000],USD[1.0000000000000000] |
| 03140064 | USD[10.0000000000000000] |
| 03140066 | CRO[0.0000000065000000],ETH[0.0000001000000000],TONCOIN[0.0000000011175562],USD[0.0000000070302636] |
| 03140076 | USD[0.0000000041569058] |
| 03140083 | BTC[0.0000000040000000],LUNA2[0.0000000089000000],LUNA2_LOCKED[0.0479628354100000],LUNC[3740.0583664400000000],NFT (508416314240043879)[1],USD[0.6297012824421654],USTC[1.7462096400000000] |
| 03140085 | BOBA[0.0574811500000000],SLND[0.2138801624769608],SOL[0.0000000058253100],USD[0.8157226000000000],XRP[0.0000000070000000] |
| 03140098 | FTT[1.0000000000000000] |
| 03140113 | TONCOIN[215.7101454100000000],USD[0.1246861170000000],USDT[0.0031000000000000] |
| 03140116 | AVAX[0.0000000081822438],FTT[0.0000000051950519],SHIB[0.0000000045678460],SLP[74.3787640742989748],USD[0.0000002279607200],USDT[0.0000002098293287],XLMBULL[0.0000000041426425] |
| 03140117 | AVAX[0.0000000035595050],USDT[0.0000000034018866] |
| 03140119 | AVAX[0.0074123492933558],USD[0.1202474700000000],USDT[0.0000000080000000] |
| 03140122 | AVAX[0.0629879745523351],USD[0.4081842600000000] |
| 03140124 | GOG[210.0000000000000000],LUNA2[0.1181163425000000],LUNA2_LOCKED[0.2756047991000000],LUNC[25720.0822557000000000],SOL[0.3648050500000000],USD[0.2836466485553530] |
| 03140128 | APE[0.0950000000000000],ETH[0.0006249100000000],ETHW[0.0006249100000000],USD[0.0000005078874](…),USDT[0.0000000087724525] |
| 03140129 | AVAX[0.0000000051112237],USDT[0.0000000086353580] |
| 03140132 | BTC[0.0000000017845335],LTC[0.0000000002901740],USD[0.0145932284558094],USDT[0.0000000039187639] |
| 03140133 | AVAX[0.2637106451872634],USDT[0.1495414412000000] |
| 03140140 | AURY[0.9998100000000000],SPELL[599.8860000000000000],USD[0.1722113340000000] |
| 03140147 | TRX[0.0023610000000000],USD[0.0000000857018022],USDT[0.0000000013073082] |
| 03140148 | FTT[0.0980000000000000],USD[1.8563352695000000],USDT[1.5590330436000000] |
| 03140149 | USDT[0.0000000005093863] |
| 03140155 | USD[0.0000000568945635],USDT[0.0000000005376971] |
| 03140157 | TONCOIN[663.0673600000000000],USD[0.8613394294000000],USDT[0.0090300000000000] |
| 03140162 | USD[0.0000000087000000] |
| 03140166 | AVAX[0.0000000036504337],TRX[0.0000000078102526],USD[0.0018779109195152] |
| 03140171 | AVAX[0.0000000054523351],NFT (416618478161038621)[1],USD[0.6915749998906415] |
| 03140178 | BTC[0.0011000000000000],ETH[0.0068375000000000],MATIC[0.0000000099447285],USD[23500.0000000121703205],USDC[8.1952099300000000] |
| 03140185 | AVAX[0.0070220147814647],USD[0.0009869843350000],USDT[0.0000000077930810] |
| 03140191 | BNB[0.0099980000000000],BTC[20.0000000000000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],SAND[0.9998000000000000],SOL[0.0299940000000000],USD[4.6115656800000000] |
| 03140193 | ATLAS[0.0000000081315360],BADGER[0.0052020000000000],EUR[0.0000000046143339],FIDA[0.0000000005000000],IMX[0.0000000008000000],REEF[0.0000000026191650],SOL[0.0242133100000000],TRX[0.0006600000000000],USD[0.0000003108305(…)],USDT[0.0000003268688226] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03140194 | AVAX[0.00213228927744421],USD[25.0000000072275840] |
| 03140195 | MBS[1.0000000000000000],USD[-1.2419193186128671],USDT[1.6915150000000000] |
| 03140197 | ETHW[0.0001161400000000],NFT (418625054451652884){1],NFT (422406748655021545){1],NFT (531178333751477131{2}{1],USD[0.0000002343841040],USDT[39.2867792410623216] |
| 03140199 | EUR[0.0000000695773507],FTM[0.0000000009068428],SUSHI[0.4985000000000000],USD[0.3021000195916182],USDT[0.0000000074378000] |
| 03140200 | AVAX[0.0000000085439445],USDT[0.0000000041278720] |
| 03140201 | BAO[2.0000000000000000],DENT[2.0000000000000000],ETH[0.1887678100000000],GBP[0.0000000043532935],RSR[1.0000000000000000],SOL[0.0000361800000000],TRX[1.0000000000000000],USD[0.0000001258443690],XRP[0.2003383800000000] |
| 03140202 | AVAX[0.0007150383971672],USDT[0.0000000075000000] |
| 03140203 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[1.1259900900000000] |
| 03140211 | DOT[0.0000050000000000],FTT[0.0000000018000000],USD[0.0007123073183036],USDT[0.0000000070990694] |
| 03140213 | AKRO[1.0000000000000000],BAO[2.0000000000000000],EUR[0.0000433044760667],KIN[1.0000000000000000],USD[0.0000000007337632],VGX[36.5296836993670419] |
| 03140214 | BTC[0.0000000009004495],ETH[0.0000026110507400],ETHW[0.0000026111570748],EUR[-0.0006944798803055],LUNA2[0.0000000389378554],LUNA2_LOCKED[0.0000000908549960],LUNC[0.0084788000000000],USD[0.0000025937220238] |
| 03140221 | ETH[0.0004147300000000],ETHW[0.0004147265950456],STG[16.0000000000000000] |
| 03140222 | AVAX[0.0000000077698146],SXP[0.0897400000000000],USD[0.0000000034500429] |
| 03140226 | AVAX[0.0021328346684780],USD[-0.0159894383155107],USDT[0.6589550316125600] |
| 03140229 | NEAR[149.4000000000000000],USD[0.0000001107330169],USDT[0.0000000401194620] |
| 03140235 | ATLAS[0.1034481800000000],BAO[3.0000000000000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000082630967] |
| 03140239 | AVAX[0.0000000045523351] |
| 03140241 | TRX[1.2418500000000000],USDT[60.0000000185060800] |
| 03140242 | AVAX[0.0000000032292812],USDT[0.0227935971750000] |
| 03140257 | USD[0.7335699734250000] |
| 03140258 | BNB[0.0000650200000000],EUR[0.0000000061700736],TRX[0.0015540000000000],USD[17.1411478915278374],USDT[0.0000000046910985] |
| 03140266 | BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[0.7375516500000000],ETH[0.0030036700000000],ETHW[0.0029626000000000],EUR[0.0020348318874199],USD[0.0002740078440506],XRP[0.0010535400000000] |
| 03140267 | AVAX[0.0000000945035721],TRX[0.0000000910748161],USD[0.0000008241424] |
| 03140270 | AVAX[0.0000000031120468],TRX[0.0000000041246000],USD[0.0000036433401294],USDT[0.0000000083301913] |
| 03140275 | AVAX[0.0000000045523351],USDT[0.0030582760000000] |
| 03140279 | AVAX[0.0000000066204498],DOGE[0.0000000034000000],USD[0.0000000049104796],USDT[0.0000000032711716] |
| 03140281 | AVAX[0.0000000074735679],USD[0.0570025785500000],USDT[0.1396072204297271] |
| 03140284 | AVAX[0.0000000032923944],TRX[-0.0000113803729079],USDT[0.0000008433891100] |
| 03140291 | AVAX[0.0022294242732482],BTC[0.0000000002026500],CRV[0.0000000554500000],USD[0.0219330803607116],USDT[0.0000000174806394],XRP[0.0000000015427488] |
| 03140303 | SOL[0.7000100700000000],USDC[520.0000000000000000] |
| 03140308 | IMX[39.5673737200000000],USD[0.0000000150194124],USDT[0.0000000019760700] |
| 03140312 | 1INCH[233.0000000000000000],AAVE[0.1300000000000000],ALICE[1.7000000000000000],AVAX[0.8000000000000000],AXS[1.0000000000000000],BAND[8.2000000000000000],BNB[0.0400000000000000],BTC[0.3723904384369360],COMP[2.7888000000000000],CRV[7.0000000000000000],DOGE[72.0000000000000000],DOT[20.0000000000000000],ENJ[13.0000000000000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],FTM[13.0000000000000000],FTT[25.7000000000000000],GALA[70.0000000000000000],GBTC[-0.0004163460763485],GRT[61.0000000000000000],LINK[91.9000000000000000],LTC[0.1600000000000000],MANA[10.0000000000000000],MATIC[350.0000000000000000],MKR[0.0090000000000000],SAND[2.0000000000000000],SOL[3.7000000000000000],TSLA[0.0099240800000000],TSLAPRE[0.0000000490566663],UNI[30.9000000000000000],USD[0.0001854645321751],USDT[0.0000000092124486],WAVES[9.5000000000000000] |
| 03140315 | AVAX[0.0006600218741203],USDT[0.0531741464125000] |
| 03140316 | AVAX[0.0000000045523351],TRX[0.0000000641013242],USDT[0.0000000049645600] |
| 03140329 | AVAX[0.0000000045523351] |
| 03140336 | SLP[8.7260000000000000],TONCOIN[0.0800000000000000] |
| 03140337 | 1INCH[0.0000000800524436],AKRO[7.0000000000000000],AUD[524.5937371502170612],BAO[19.0000000000000000],BNB[1.4351483500000000],BTC[0.1002085811503200],DENT[5.0000000000000000],ETH[1.1901697952419226],ETHW[1.1570540400000000],KIN[17.0000000000000000],LUNA2[2.2089387590000000],LUNA2_LOCKED[4.9715320650000000],LUNC[8.8706344800000000],RSR[2.0000000000000000],SXP[1.0118905900000000],TRU[1.0000000000000000],TRX[6.0000000000000000],UBXT[9.0000000000000000] |
| 03140343 | EUR[0.0000000066397235],FTT[0.0000685249857548] |
| 03140349 | AVAX[0.2637162382775311],USDT[0.0000000084000000] |
| 03140350 | ATLAS[860.0000000000000000],USD[0.6258876800000000] |
| 03140351 | ATLAS[2002.0801275400000000],FTT[0.0000644060640000],USD[0.0000000053832774] |
| 03140356 | AVAX[0.0015004435665678],USDT[0.1058713050000000] |
| 03140357 | AVAX[0.0026750533871326],USD[0.0198337164400000],USDT[0.0000000027500000] |
| 03140360 | BCH[0.0000000346395526],BNB[0.0000001000000000],BTC[0.0000000048302573],TRX[0.0017000000000000],USD[0.2158358043131619],USDT[0.0903449121968851] |
| 03140362 | AKRO[3.0000000000000000],ATOM[21.1605060300000000],BAO[16.0000000000000000],DENT[5.0000000000000000],DODO[7461.4340158400000000],FTT[8.7776175700000000],GOG[90.3306260800000000],KIN[23.0000000000000000],RSR[2.0000000000000000],SOL[4.9533007400000000],TRX[6.0000000000000000],UBXT[7.0000000000000000],USD[610.4447960147721588],USDT[1.1192423740381588] |
| 03140382 | USD[0.1009175302000000] |
| 03140384 | USD[20.1755383000000000000000000000] |
| 03140386 | AVAX[0.0296850690607896] |
| 03140387 | AVAX[0.0000000045523351],LTC[0.0000000049268500],TRX[0.0000000014986898],USD[0.0000013774050452],USDT[0.0000000128354229] |
| 03140394 | AVAX[0.0007356449174451],NFT (375138026447499950){1],NFT (428023493881935131){1],NFT (491383098902137275){1],TRX[0.0002060091160000],USD[0.0000000088908431],USDT[1.0079412000000000] |
| 03140397 | BTC[0.0000000001849500],TRX[0.0007780000000000],USD[0.0000000122096290],USDT[0.0000000034525670] |
| 03140403 | BNB[0.0000000586070760],KIN[1.0000000000000000] |
| 03140409 | AKRO[1.0000000000000000],ATLAS[139.7215855900000000],BAO[2.0000000000000000],DENT[12455.8702638785218605],DOGE[101.2866183671888640],ETH[0.0040039200000000],ETHW[0.0039491600000000],EUR[0.0041388249044211],KIN[1.0000000000000000],MBS[111.0301195168834640] |
| 03140412 | BTC[0.0019238500000000],CRV[8.0000000000000000],ETH[0.0640948032700000],ETHW[0.0638263592200000],EUR[0.4161382800000000],USD[3.7732042624000153] |
| 03140413 | ATLAS[63.2081442399102860] |
| 03140416 | USD[0.0120050959574239],USDT[0.0000000033632831] |
| 03140422 | FTT[8.4645513300000000],USD[0.0000000070071170],USDT[0.0000000140854672] |
| 03140427 | TRX[0.0015580000000000] |
| 03140430 | BTC[0.6979096700000000],ETH[3.2260763800000000],ETHW[3.2260763800000000],MANA[1690.4377143000000000],MATIC[2671.6003190700000000],USD[0.1978769344918986],YFI[1.1997462700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03140438 | BTC[0.000000000853800],DOGE[0.00000000022939134],KSHIB[0.000000008441436],LTC[0.000000008511365],PEOPLE[0.000000085327176],RSR[1000.000000000000000],SOS[0.000000067146880],USD[5.332148054427380000000000] |
| 03140444 | AVAX[0.000000004552351],USDT[0.818239139396834] |
| 03140446 | ATLAS[1.516196280000000],BTC[0.000016278935400],POLIS[23.200000000000000],USD[0.2679380054875000] |
| 03140447 | DOGEBULL[3.140000000000000],USD[0.003876243400000],USDT[0.000000006177260] |
| 03140451 | USDT[1.233771270200000],USDT[0.001035000000000] |
| 03140452 | AVAX[0.000000004552351] |
| 03140454 | APT[0.000000068834098],AVAX[0.000000037967120],AXS[0.000000074660500],BAT[0.000000055022216],BNB[0.003645472176704],BTC[0.000000004650218],ETH[0.000000310956386],FTT[0.001132703736649],HT[0.000000131267374],MATIC[0.000000013295266T],NFT (5407S2221615765419)[LTRX[0.000170086947354],USD[0.000000026954429],USDT[0.000000079778484] |
| 03140456 | ANC[34.921859431658379],BTC[0.000032800000000000],REEF[0.000000001440000],USD[-1.275613435125000] |
| 03140460 | USD[0.000000010123117 4],USDT[0.000000094178592] |
| 03140468 | EUR[128.251636575089507 8] |
| 03140480 | ATLAS[469.906000000000000],AUDIO[31.000000000000000],ETH[0.000022440000000],ETHW[0.000022435125809 8],USD[0.001002018576482 0] |
| 03140490 | AVAX[0.001546226311885 7],USDT[0.000000097500000] |
| 03140491 | AAVE[0.004460400000000],AVAX[0.000000041164481],COMP[0.000006114500000],ETH[0.039698200000000],ETHW[0.000000086281408],FTT[0.051000087496152 1],USD[-1.4659108543412648] |
| 03140497 | AVAX[0.000000004552351],USDT[0.000000097808472] |
| 03140500 | BAO[1.000000000000000],EUR[0.000000321847259 0],RSR[1.000000000000000],USD[0.00000057397337] |
| 03140513 | LOOKS[17.568583880000000],USDT[0.000000169181296] |
| 03140514 | BTC[0.000000055660351],BTC[0.000251870000000],TRX[0.716336901777677 5],USD[-5.4024337026791688],USDT[2.048742985289920 6] |
| 03140515 | SAND[10.285125520000000],USD[0.000000025096034 4] |
| 03140516 | ATLAS[1100.000000000000000],EUR[0.000000003468424 9],USD[0.3357299439102744] |
| 03140527 | ATLAS[2482.372158520000000],GALA[92.920485040000000],USD[0.146913288405239 6] |
| 03140530 | BTC[0.000099810000000],COPE[101.988410000000000],DOT[14.699373000000000],RAY[104.991260000000000],USD[0.5983783947500000] |
| 03140534 | AKRO[4.000000000000000],BAO[1.000000000000000],BNB[0.000000001723912],BTC[0.000000051461329],DENT[0.070373708895336],ETH[3.328913957373820],ETHW[0.000000079839024],FIDA[1.000000000000000],LTC[40.429537124269270 1],TRX[2.000000000000000],USD[0.000000225087 8094] |
| 03140535 | BTC[0.000000087864270],FTM[0.027084478060160 0],GRT[1.000000000000000],USD[0.034143652337290 5],USD[0.000000006996078] |
| 03140538 | AKRO[2.000000000000000],AUDIO[1.003265590000000],AXS[0.000046050000000],BAO[6.000000000000000],DENT[2.000000000000000],DOGE[0.000000007080000],EUR[0.088971569148546 0],FTM[0.000000072941298],GODS[0.000381000000000],IMX[0.000000048965760],KIN[3.000000000000000],LINK[0.000043180000000],L UNA2[0.000247455433500],LUNA2_LOCKED[0.000097396011500],LUNCI9.30793206000000000],TRXI2.0000000000000000] |
| 03140539 | AVAX[0.000000004552351],USDT[0.000000005963123 0] |
| 03140540 | AVAX[0.0074627791632230],USD[0.000000018821340] |
| 03140550 | BAO[1.000000000000000],NFT (3427459849322220289)[1],NFT (529564050320591733)[1],USD[0.000187970753820] |
| 03140551 | AVAX[0.000000008543129 0],USDT[0.000000015175000] |
| 03140552 | AVAX[0.262987974552351] |
| 03140560 | USD[0.000000050000000] |
| 03140562 | ATLAS[10.129340781205184 0],EUR[0.000000079552040],LUNA2[0.000003627978699 9],LUNA2_LOCKED[0.000008465283631 0],LUNC[0.790000000000000],USD[0.3976649376500000],USDT[0.461313503976032 0] |
| 03140567 | BTC[0.000424500000000000],RSR[1.000000000000000],USD[0.0003137759918450] |
| 03140569 | FTM[0.305261680000000],USD[0.052098900000000] |
| 03140571 | AVAX[0.000000004552351] |
| 03140575 | KIN[1.000000000000000],USDT[0.000012395105881 6] |
| 03140576 | AURY[1.000000000000000],USD[1.987922030000000],USDT[0.000000007538 4966] |
| 03140577 | TRX[0.000000004000000] |
| 03140578 | ATLAS[1498.624340230000000],FTM[661.747817455221574 4],USD[0.021078318889372] |
| 03140579 | AVAX[0.000000008111917 0],USD[0.000000012053004] |
| 03140580 | BCH[0.003339408929201 0],BTC[0.000000004066566],DOGEBULL[0.000000000438296 8],ETH[1.158059605697932],ETHBULL[0.139500007383832 4],ETHW[1.158059605977932],EUR[-4.031248764835514 1],FTT[0.008976537960245 2],LINK[-0.002960686768259 6],PERP[32.609120170000000],SHIB[1788029.642256537237 9326],SOL[0.000000080424519],TSLAI0.00000010000000],TSLAPRE[0.000000049030671],USD[-1078.615490432979683400000000],YFI[-0.000071209771643] |
| 03140584 | DOT[0.000000013674510],USD[-24.562035979981504 2],USDT[59.199152339130889 0] |
| 03140588 | USD[25.000000000000000] |
| 03140590 | AVAX[0.000000004552351] |
| 03140594 | EUR[2500.000000043911945] |
| 03140596 | BNB[0.000000033773745],BTC[0.000000006863896 0],CRO[0.000000006900000],DOT[0.000000034710660],FTT[0.012290772801755 2],MATIC[0.000000025755571],SAND[0.000000005540894],SHIB[0.000000009575753],UNI[0.000000025561096],USDT[0.000000054485728] |
| 03140599 | AXS[0.000000063739288],BAND[0.000000019024465],BTC[0.024100004096000],DOGE[0.000000003153034],ETH[0.000000002419800],FTT[0.023812154144339 8],TRX[1290.000000000000000],USD[0.5968337927080833],XRP[0.0000000 09817012] |
| 03140600 | BTC[0.000000090000000],FTT[0.037031700746972 2],STETH[0.000000072805698],USD[0.0073816244475950],USDT[514.930000012806312 0] |
| 03140603 | AVAX[0.000000004552351] |
| 03140606 | AVAX[0.000000004552351],USDT[0.000000001490659] |
| 03140610 | AMPL[0.000000002461615],BTC[0.000000034830000],CUSDT[0.000000008412900 0],ETH[0.000000009870245 8],FTT[25.098525600000000],TRYB[0.000000078222500],USD[3.5231719087519430],USDT[21496.247933603146114 9],USTC[0.000000002188223 4] |
| 03140611 | AVAX[0.000000004552351] |
| 03140615 | USD[30.000000000000000] |
| 03140616 | AVAX[0.000000031856564],USDT[0.000000045000000] |
| 03140619 | BTC[1.008177800000000],DOGE[787.551000000000000],DOT[5.200000000000000],MANA[57.547206650000000],SAND[21.000000000000000],SHIB[1300000.000000000000000],SOL[1.540000000000000],USD[0.000000036750000],USDT[0.000000025995450] |
| 03140625 | TRX[0.000001000000000],USD[0.029490110164473 1],USDT[0.000000074509310] |
| 03140626 | USD[0.000000010864301 1] |
| 03140628 | SHIB[300000.000000000000000],USD[0.000000004888684 0],USDT[0.601679280000000] |
| 03140632 | AKRO[3.000000000000000],ALPHA[3.000000000000000],ATOM[37.823267770000000],AXS[10.553189490000000],BAO[4.000000000000000],BAT[1.000000000000000],BTC[0.025381910000000],CRO[0.000408700000000],DENT[1.000000000000000],ETH[0.553976430000000],EUR[539.915961496074598],FIDA[2.046007570000000 0],FTM[424.140254030000000],GRT[1361.844389650000000],HNT[0.000096500000000],HOLY[1.046435210000000],KIN[4.000000000000000],SKL[0.000009410000000],SOL[10.408401840000000],TRX[2.000000000000000],UBXT[3.000000000000000],XRP[0.0001299000000000] |
| 03140636 | BTC[0.021813953927009],ETH[0.000159200000000],ETHW[0.000159200000000],EUR[0.006895277211947],USD[0.7085332124514066] |
| 03140637 | TONCOIN[0.070000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03140643 | USDT[0.6224810000000000] |
| 03140645 | USD[0.0000006181348223] |
| 03140646 | USD[25.000000000000000] |
| 03140653 | HT[135.77152400000000],SOL[5.5338258200000000],USD[1392.7470748328668848],USDC[1085.000000000000000],USDT[0.000000121037312] |
| 03140655 | AVAX[0.0000000054191664],USD[0.000000025549760],USDT[0.000000074957808] |
| 03140663 | BAO[1.000000000000000],BTC[0.000169600000000],KIN[4.000000000000000],USD[0.0038425427591167] |
| 03140665 | SOL[0.000000004898024],USD[0.000000004884042] |
| 03140670 | AVAX[0.000000078200129],USDT[0.000000012500000] |
| 03140674 | NFT (2960412107795893461)[1],NFT (363819814327084533)[1],NFT (478418474888425874)[1],NFT (544075579032009234)[1],USD[0.000003145721208],USDT[0.0008450640000000] |
| 03140674 | AAVE[0.0298057900000000],ADABULL[0.0930960400000000],ATOM[0.0988480000000000],AUDIO[0.9939200000000000],AVAX[0.2997720000000000],BCH[0.0097492000000000],BEAR[0298.42000000000000],BRZ[0.9503200000000000],BTC[0.00009977400000000],BULL[0.000962876500000],CHZ[9.929700000000000],COMP[0.000084522000000],CREAM[0.00978910000000000],DOGE[3.608380000000000],DYDX[0.1978720000000000],ETHBULL[0.5647490000000000],EUR[0.000000004027344 0],FIDA[4.906200000000000],FRONT[4.832130000000000],FTT[0.199580000000000],HGET[0.0444520000000000],HNT[0.4965140000000000],BVOL[0.000192476000000],KNC[0.285 277000000000],LINK[0.196636000000000],LTC[1.399574400000000],LTCBULL[18060.000000000000],LUA[0.0099990000000000],MAPS[1079.909720000000000],MATH[0.3701740000000000],MATICBEAR2021[17.2360000000000000],MATICBULL[22.6994000000000000],MKR[0.0029803400000000],SOL[0.0195449000000000],SRM[1.9 8376000000000000],SUSHI[2.464810000000000],SXP[0.1844960000000000],TOMO[0.3485030000000000],TRU[0.8959600000000000],TRX[0.8732700000000000],UNI[0.0485060000000000],USD[434.2374733842288820],USDT[338.7523703210304057],XPLA[9.994300000000000],XRP[0.9935400000000000],XRPBULL[57.1740000000000000],YFI[0.00399656000000000] |
| 03140676 | ETH[0.000002752800],USDT[0.000005710329016] |
| 03140680 | EUR[15.89651873000000000],USD[1.6394084080960000] |
| 03140683 | ATLAS[4120.000000000000000],MBS[37.00000000000000],USD[0.8328873710250000] |
| 03140684 | BTC[0.0010117756000000],ETH[0.0027174695970300],ETHW[0.0027028257001800],LINA[290.00000000000000],LTC[0.0300000000000000],SOL[0.1978386898563200],SUSHI[0.500000000000000],USD[0.000000443302136] |
| 03140685 | USD[25.000000000000000] |
| 03140687 | BTC[0.0021294800000000],USDT[0.0001952687940772] |
| 03140690 | AVAX[0.000000002140312 6],USD[0.000000029232197],USDT[0.000000028000000] |
| 03140694 | LTC[0.000000042000000],USD[0.000013543858838],USDT[0.000002816987221] |
| 03140695 | AVAX[0.069962000000000],USD[0.000000007000000] |
| 03140705 | ATLAS[6.000000000000000],EUR[0.0729057965000000],EURT[0.8195000000000000],FTT[0.099981000000000],USD[0.1337287953750000] |
| 03140713 | FTT[0.000000096174100],SLP[0.000000000742139 2],XRP[0.000000009952150] |
| 03140716 | AVAX[0.000000016483225],TRX[0.000000065919165],USD[-0.0164489836423756],USDT[0.0188160729000000] |
| 03140721 | ETH[0.000000099181859 2],TRX[0.000060000000000] |
| 03140728 | USD[0.2294965485642110],USDT[0.0096376627591182] |
| 03140735 | ATLAS[359.92800000000000000],USD[1.1972972800000000],USDT[0.000000094750416] |
| 03140736 | IMX[3.490227084000000],USD[0.0110889792000000],USDT[0.0025000000000000] |
| 03140740 | USDT[2.1287598700000000] |
| 03140742 | SYN[0.9996000000000000],USD[0.1469527700000000] |
| 03140748 | BAO[1.000000000000000],KIN[2.000000000000000],NFT (324218346410898140)[1],UBXT[1.000000000000000],USD[0.000000080380133] |
| 03140752 | TONCOIN[0.500000000000000],USD[0.000000005000000] |
| 03140756 | TRX[0.000781000000000] |
| 03140762 | USD[0.5524324700000000],USDT[0.8142842900000000] |
| 03140765 | ETH[0.0034149100000000],ETHW[0.0034149100000000],USD[-2.1490288091916281] |
| 03140768 | SOL[0.389550120000000],XRP[46.20629522000000000] |
| 03140771 | EUR[0.6699551500000000],USD[61.10631093525634 62],USDT[607.8405460404572547] |
| 03140780 | BTC[0.000000000302207],DYDX[0.000000009590050],FTT[0.000001082649918],MATIC[0.000000012239845],USDT[0.000000028923390],YFI[0.000000080000000] |
| 03140785 | LTC[0.000999970000000],NFT (386383895262469536)[1],USD[0.000000004188629],USDT[150.3039317231750000] |
| 03140786 | BTC[0.0021995820000000],EUR[1.1606000000000000] |
| 03140788 | AVAX[0.000000045523351],RAY[1.656469260000000],USD[22.9441519104746775],USDT[0.000000184562406] |
| 03140790 | ATLAS[5510.327472140000000],EUR[0.000000014780180] |
| 03140798 | USD[25.000000000000000] |
| 03140806 | USD[0.000000047304187],USDT[0.000000183410038] |
| 03140812 | BAO[1.000000000000000],NFT (524751831249414906)[1],TRX[0.008210000000000],USDT[3.5506176948357780] |
| 03140816 | ALGOBULL[6800000.000000000000000],IMX[14.8354776100000000],USD[-21.7039754658579191],USDT[23.8939166390791640] |
| 03140833 | TRX[0.4397801957093370],USD[0.0666688883740097] |
| 03140834 | ETH[0.041000000000000],ETHW[0.041000000000000],USD[2.0265711735138208],USDT[0.000000096020702] |
| 03140836 | ALGO[0.298000000000000],AMPL[0.0559635528520704],ETH[0.4194871300000000],OMG[0.1509751800000000],ROOK[0.000526400000000],SOL[0.0099950000000000],USD[-1.2289845493922771],USDT[0.000000053959120] |
| 03140839 | ATLAS[9.967512291940000],BTC[0.000000000000000],FTM[0.0034760300000000],POLIS[0.0917437449635800],USD[0.0004057108215142],USDT[0.000000385279622] |
| 03140841 | BALBULL[1591.7757404400000000],BTC[0.000156200000000],DOGEBULL[4.2209075500000000],EOSBULL[205.9637257900000000],GBP[0.0002538669124983],THETABULL[1.1359765700000000],USD[0.0000976033253793],XRPBULL[15279.4717485700000000] |
| 03140847 | USD[25.000000000000000] |
| 03140849 | USD[25.000000000000000] |
| 03140853 | AKRO[3.000000000000000],BAO[4.000000000000000],CRV[16.1932147700000000],GBP[71.2595868435619737],KIN[3.000000000000000],SAND[0.0027320000000000],UBXT[1.000000000000000],XRP[0.0009374600000000] |
| 03140857 | AKRO[1.000000000000000],BAT[1.000000000000000],DOGE[1.000000000000000],GBP[0.0040867891277969],KIN[1.000000000000000],KSOS[0.000000085157493],REEF[0.000000047862251],SKL[10.5981981900000000],TOMO[0.0023131300000000],UBXT[1.000000000000000],USD[0.000000173520142],USDT[0.0003488382870091] |
| 03140858 | BEAR[432.8000000000000000],BULL[1.9035198000000000],DOGEBEAR2021[6012.8346410400000000],USD[0.3427928344332128] |
| 03140861 | ATLAS[0.000000096270444],SOL[0.0153266356797858] |
| 03140864 | USDT[0.000023700000000] |
| 03140878 | USD[1.0987626700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03140879 | AVAX[0.0000000086694096],USD[0.015791540000000],USDT[0.000000099211040] |
| 03140882 | ATLAS[0.0000000080823132],USD[0.0000000019249868] |
| 03140884 | USD[25.000000000000000] |
| 03140891 | AVAX[0.000000045523351] |
| 03140893 | BAO[1.000000000000000],CAD[0.0000001168069609],DENT[1.000000000000000],HNT[1.1541388300000000],KIN[2.000000000000000],USD[0.0000002609490396] |
| 03140894 | CHF[0.000000005345814],FTT[3.4882730700000000],USDT[0.0000000034216808] |
| 03140902 | ETH[0.0000484400000000],ETHW[0.0000484400000000] |
| 03140912 | USDT[0.0000007713319386] |
| 03140920 | BNB[0.000000012330700],FTT[0.000000070719336],MATIC[19.9966000000000000],USD[36.2302511807616614],USDT[0.0000000135253519] |
| 03140923 | USD[0.0000000042327056],USDT[0.0000000034017774] |
| 03140927 | USD[25.000000000000000] |
| 03140930 | USD[0.095928580600000] |
| 03140932 | BNB[0.000000022000000],BTC[0.0335939617600000],ETH[0.0000000056000000],ETHW[0.6928768800000000],EUR[0.5162000000000000],FTT[25.0269414567776619],MANA[0.9456400000000000],SOL[7.3386788000000000],USD[6458.4297837067729400] |
| 03140937 | USD[25.000000000000000] |
| 03140948 | USD[30.000000000000000] |
| 03140952 | TONCOIN[0.010000000000000],USD[0.0000000050000000] |
| 03140953 | USD[0.032584606039645] |
| 03140955 | USD[0.000863466960000],USDT[0.0000000020540000] |
| 03140960 | BTC[0.0000000091898141],ETH[0.0000000010000001],LTC[0.0000000081517680],MANA[0.0000000041101684],USD[0.0000004020357393],USDT[0.0000000087227259] |
| 03140962 | ETH[1.5197802600000000],ETHW[1.5191419100000000] |
| 03140966 | ATLAS[450.0000000000000000],AVAX[2.2001371815460007],CRV[6.0000000000000000],DOT[3.0000000000000000],FTT[1.0375237300000000],GALA[79.9982000000000000],IMX[10.1000000000000000],LINK[2.000000000000000],RUNE[12.8000000000000000],SOL[1.2200000000000000],USD[29.8034943589941649] |
| 03140967 | DOGE[0.0000000012199898],USDT[0.0000000040322247] |
| 03140975 | ETH[0.0000000069600000],SOL[0.0000000054333100],TRX[0.8425328900000000],USD[0.2488924050000000],USDT[0.7385775096336726] |
| 03140979 | USD[569.1514857600000000] |
| 03140982 | USD[16.2846019100000000] |
| 03140989 | AUD[0.0000000062222279],BTC[0.1377753482896225],BULL[0.6559942788000000],ETH[0.3859072840000000],ETHW[1.3024618791049200],FTT[2.8307105955812587],SOL[19.7657770000000000],USDT[0.0000000098878290] |
| 03140997 | AVAX[240.9709790990525329],BTC[0.0221168900000000],ETH[44.0004292210000000],ETHW[3.6049691410000000],EUR[0.0558649028586804],KSHIB[1000.0006225100000000],USD[0.0142974058917147] |
| 03141001 | LTC[0.0000000080794030],SOL[0.0000000035050000],USDT[0.0000011504825200] |
| 03141003 | SLRS[0.2088206800000000],USD[1.8734453520000000] |
| 03141004 | USDT[0.0000619219456600] |
| 03141012 | BTC[0.0000359400000000],SPELL[13399.4870000000000000],USD[0.1413821050000000] |
| 03141018 | CRO[0.096000000000000],USD[3.3275521993410000] |
| 03141023 | USD[2.000000000000000] |
| 03141024 | ETH[0.0000000092164000],MATIC[0.0000000086628862],USD[0.000003712370576] |
| 03141025 | SPELL[23400.0000000000000000],USD[0.0000000080000000] |
| 03141028 | DOGE[0.000000100000000],USD[19.9355024166672141],USDT[0.0108750001768376] |
| 03141032 | USD[30.000000000000000] |
| 03141034 | ETH[-0.0000000312274468],ETHW[-0.0000000309718875],USDT[1.7892524285369800] |
| 03141035 | USD[0.000000050000000] |
| 03141038 | USDT[0.000001081236780] |
| 03141043 | LUNA2[0.000042749000000],LUNA2_LOCKED[10.8672827900000000],LUNC[9.3074383800000000],NFT [50289308952459291 2][1],USD[0.0000000067452400] |
| 03141046 | AUD[0.000000008581200],TRX[0.000798000000000],USD[0.0000029138270347],USDT[0.0000000015469453] |
| 03141049 | USD[1.3754744000000000],USDT[0.008757000000000] |
| 03141052 | USD[25.000000000000000] |
| 03141053 | ETH[0.000000050659000] |
| 03141061 | TRX[10.3771865300000000],USDT[0.000007586785979] |
| 03141063 | USD[0.0000000480000000],LUNA2[2.5351959890000000],LUNA2_LOCKED[5.9154573080000000],LUNC[552044.2642340000000000],USD[0.0986438496724426],XRP[0.7800000000000000] |
| 03141064 | USD[0.009271759600000] |
| 03141066 | AKRO[4.0000000000000000],BAO[26.0000000000000000],BTC[0.0015193500000000],DENT[5.0000000000000000],DOT[9.1924479200000000],ETH[0.0059135800000000],ETHW[0.0058451300000000],FTM[31.0178305100000000],KIN[24.0000000000000000],LINK[0.0000339000000000],LUNA2[0.3206823106000000],LUNA2_LOCKED[0.7458368648000000],LUNC[22.6724692000000000],MANA[0.5197920800000000],MKRBULL[450.9197980000000000],SHIB[366487.0.8567090300000000],SOL[1.0323393200000000],TRX[2.0012742600000000],UBXT[3.0000000000000000],USD[0.0000026765475099],XRP[61.2814307200000000] |
| 03141072 | AVAX[0.0000000055020276],EUR[0.0000000086605323],TRYB[21.5482838333602726],USD[-2.3503257739337227] |
| 03141077 | USD[30.000000000000000] |
| 03141085 | FTT[0.0017888300000000],USD[17.4242504294288918],USDT[0.0000000178566814] |
| 03141087 | ETH[0.0172160000000000],GENE[4.1000000000000000],GOG[378.0000000000000000],SUSHI[3.0000000000000000],USD[0.1311689150000000] |
| 03141096 | USD[0.0307268200000000] |
| 03141098 | ATOM[52.1377465200000000],AUD[0.0000000089380034],DOT[685.4112450404080253],USD[-1722.8467135433551865000000000] |
| 03141102 | BNB[0.0000000070411546],LTC[0.0000000064875892] |
| 03141105 | USD[0.016882439700000] |
| 03141112 | ATOMBULL[6038.7920000000000000],BULL[2.0025994000000000],BULLSHIT[1139.7788400000000000],COMPBULL[200.9634000000000000],DOGEBULL[13113.1788400000000000],EOSBULL[30000000.0000000000000000],ETCBULL[34.0000000000000000],ETHBULL[38.7622460000000000],GRTBULL[842.8314000000000000],LINKBULL[26 2.9474000000000000],MATICBULL[260077.0741000000000000],MKRBULL[450.9197980000000000],SUSHIBULL[443000.0000000000000000],SXPBULL[15074784.4400000000000000],THETABULL[43087.1015200000000000],TOMOBULL[8799960.0000000000000000],TRX[0.0007770000000000],TRXBULL[1033.7932000000000000],USD[0.06 4647073807944 9],USDT[0.0038562430698614 1],VETBULL[1252.83.9382000000000000],XRPBULL[1.98.9810000000000000],XRPBULL[22600.0000000000000000] |
| 03141116 | AVAX[0.0000000024449142],TRY[0.0000063620912812],TRYB[0.0000000078611182],USD[0.0000000060010117] |
| 03141117 | AUD[0.0000100352134566],BAO[3.0000000000000000],KIN[1.0000000000000000],TSLA[0.0616934100000000],USD[0.0001345634411610] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03141118 | AVAX[0.000000004552351] |
| 03141124 | USD[0.000000032745280],USDT[0.000000074424428] |
| 03141125 | AVAX[0.000000059528372],BTC[0.000000010000000],DAI[0.000000049877384],FTT[0.000000006051146],USDT[0.000000088790581] |
| 03141126 | USD[0.0082236696000000] |
| 03141133 | USDT[0.0000000091405788] |
| 03141138 | SOL[0.660000000000000],USD[0.3009598400000000] |
| 03141139 | BTC[0.0000175000000000],ETH[0.0001477400000000],ETHW[21.390325830000000],MSOL[0.0003060500000000],SLND[0.1040482700000000],USD[0.0304267600000000] |
| 03141141 | USD[0.000000098642006],USDT[52.793154810000000] |
| 03141142 | ATLAS[6723.1925186304073269] |
| 03141147 | REN[0.743500000000000],SOL[0.230000000000000],USD[0.1616281757150000],USDT[0.0000000009434806] |
| 03141149 | USD[0.000000030000000],USD[0.0087893191200940],USDT[0.0000000023838016] |
| 03141150 | BTC[0.0431939000000000],ETH[0.2819436000000000],ETHW[0.2819436000000000],EUR[0.7628793700000000],MANA[58.9882000000000000],SAND[38.0000000000000000],SOL[8.5382920000000000],USD[0.2566312525607092],USDT[0.4283997292663488] |
| 03141162 | FTT[0.0374845452055932],USD[0.0000033157927820],USDT[0.0000000017474808] |
| 03141168 | AUD[0.0000001116856850],BCH[0.0220000000000000],DOGE[5.0000000000000000],FTT[2.9994000000000000],HT[2.1011711600000000],MOB[9.9986000000000000],USDT[0.000000069964916] |
| 03141169 | DENT[1.000000000000000],ETH[0.0280697200000000],ETHW[0.0277218100000000],USD[0.0003368314498520] |
| 03141170 | BTC[0.0000000032581200] |
| 03141172 | BTC[0.0113473700000000] |
| 03141197 | ATLAS[15422.1255190300000000],AVAX[7.1497074700000000],BAO[8.000000000000000],DENT[1.000000000000000],ETH[0.4293028400000000],FTM[777.3675247600000000],FTT[2.1102611700000000],KIN[9.000000000000000],MSOL[1.8768982200000000],RAY[42.2233099000000000],SOL[22.1016950500000000],SRM[42.0168109800000000],USD[0.0000000000000000],UBXT[1.000000000000000],USD[0.0000009672684] |
| 03141198 | USD[0.0000092510592801] |
| 03141201 | KIN[1.000000000000000],USD[0.3458256061432727] |
| 03141205 | AKRO[1.000000000000000],ETH[0.0000000063104495],FTM[0.0000000054000000],TRX[1.000000000000000] |
| 03141207 | BNB[0.0000003300000000],FTT[0.0982200000000000],LUNA2[10.6601800200000000],LUNA_LOCKED[24.8737533900000000],LUNC[0.0093940000000000],NFT (453838004815469949)[1],NFT (456787671425460667)[1],NFT (501608925328761272)[1],USD[0.0000000067436428],USTC[1509.0000000000000] |
| 03141215 | GBP[0.0000006158657],USD[0.0000000061467915],USDT[0.0000000075693094] |
| 03141216 | SRM[0.0000000003029524] |
| 03141222 | LINK[0.1000000000000000],LUNA2[1.6407078100000000],LUNA2_LOCKED[3.8283182240000000],USD[0.0000000159692363],USDT[0.0000000088546586] |
| 03141231 | USD[0.0111292686218378],USDT[0.000000065798835] |
| 03141233 | USD[3.4925903710000000] |
| 03141238 | MBS[0.999240000000000],USD[1.1366558342750000] |
| 03141242 | AKRO[1.000000000000000],BAO[7.000000000000000],DENT[1.000000000000000],ETH[0.000000100000000],GBP[0.0003431512826680],KIN[7.000000000000000],NFT (314794315946754433)[1],NFT (538029978747003480)[1],SXPI[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.0440497882471975],USDT[1.5608619909747185] |
| 03141247 | USD[30.0000000000000000] |
| 03141255 | AKRO[2.000000000000000],ALTBULL[0.000000008600000],APT[0.000000050000000],BAO[9.000000000000000],CAD[0.000000028697916],DENT[6.000000000000000],ETH[0.000000840000000],FRONT[1.000000000000000],GRT[1.000000000000000],KIN[10.000000000000000],LUNA2[2.9855605240000000],LUNA2_LOCKED[6.7194303250000000],MATH[1.000000000000000],NEAR[0.0000000022846435],RSR[4.000000000000000],SLRS[2.1289188100000000],SOL[0.0000000096351895],TRX[4.000000000000000],UBXT[4.000000000000000],USD[0.0100006035180374],USDT[0.0000821954434298] |
| 03141257 | USD[0.0803125305518876] |
| 03141267 | USD[0.0380000000000000] |
| 03141268 | BAO[1.000000000000000],SOL[0.000001900000000],USD[20.8802136724000000] |
| 03141270 | USD[0.0000010335130200] |
| 03141271 | BOBA[267.8000000000000000],MATIC[40.0000000000000000],USD[0.0110651730000000] |
| 03141274 | AUDIO[1.000000000000000],ETH[0.1888944800000000],ETHW[0.1888944800000000],FTM[0.000000084000000],SGD[0.0000000056422721],USD[0.0000148471534195] |
| 03141279 | USD[30.0000000000000000] |
| 03141281 | USD[0.0048730625000000],USDT[0.000000072074998] |
| 03141284 | KIN[1.000000000000000],SPELL[3452.8272773000000000],XRP[698.5086931100000000] |
| 03141285 | USD[31.1113904900000000] |
| 03141289 | AKRO[1.000000000000000],DENT[1.000000000000000],FTT[0.0000000263233328],KIN[1.000000000000000],MATIC[0.0000000029136646],POLIS[0.000000037617976],USD[0.0000001237247937] |
| 03141312 | USD[1.2278376240000000],XRP[0.6257150000000000] |
| 03141317 | USD[0.0022791642909293],USDT[10.0500581050000000] |
| 03141318 | AKRO[9.000000000000000],BAO[37.0000000000000000],BTC[0.0407616909145007],DENT[4.0238055400000000],DOGE[1.000000000000000],DOT[143.0661464650500000],ETH[0.000000055526824],FTT[16.3510913100000000],GBP[0.0009484551128358],KIN[31.000000000000000],LTC[1.0196051500000000],SECO[0.0000091400000000],TRX[1.000000000000000],UBXT[8.000000000000000],USD[0.0000721757226163] |
| 03141321 | BNB[0.0064416200000000],TONCOIN[25.8300000000000000],USD[0.000000072500000],USDT[0.4056100940250000] |
| 03141324 | ETH[0.000000100000000],NFT (302842955373740815)[1],NFT (316638755086234800)[1],NFT (316850355149846806)[1],NFT (353202852474621995)[1],NFT (389522426223815679)[1],NFT (516635838388242134)[1],TRX[0.000844000000000],USD[0.0115592017700000],USDT[4.0509503637082160] |
| 03141327 | TONCOIN[0.040000000000000],USD[0.0000000159915152] |
| 03141328 | AAPL[0.0039440000000000],AMD[0.0025800000000000],AMZN[0.0006240000000000],ARKK[27.1641900000000000],BTC[2.3717000000000000],CGC[656.1000000000000000],COIN[0.080000000000000],CUSD[10.0000000009347376],DKNG[494.4131080000000000],FB[0.0059560000000000],HOOD[370.2959260000000000],MRNA[25.4100000000000000],PYPL[88.3969340000000000],SPY[0.004418000000000],SQ[36.8652700000000000],TLRY[44.8684200000000000],USDI[-21454.0497396144187282],USDC[16434.6428759900000000],USDT[0.0497701634476930] |
| 03141330 | USD[0.000000134514756],USDT[0.000000098922653] |
| 03141332 | SOL[0.0610783000000000],USD[0.0000011421289840] |
| 03141335 | USD[1.8566250000000000] |
| 03141341 | AVAX[0.987739000000000],USD[0.2571750000000000] |
| 03141357 | TRX[0.0077700000000000],USD[0.0029055713415600] |
| 03141359 | AVAX[0.000000059430000],BNB[0.000000066113227],BTC[0.000001443478600],DOGE[0.000000031169415],ETH[0.000000980288721],EUR[0.0007873600000000],FTM[0.000000040000000],FTT[0.0000000766823943],LINK[0.0000000056408759],LTC[0.0000000009074150],MATIC[0.0000000058263185],SOL[0.0000000256203209],SUSHI[0.0000000027429850],USD[0.0000001198919620],USDT[0.0000000070068967],XRP[0.0000000586617960],YFI[0.0000000059275268] |
| 03141368 | ATLAS[0.000000045177016],BULL[0.000000020000000],C98[0.000000054000000],ETHBULL[29.1033584951168604],TSLA[0.000000020000000],TSLAPRE[-0.000000037769209],USD[1.1450241530601064] |
| 03141376 | TONCOIN[140.8000000000000000],USD[0.000000095000000] |
| 03141381 | LUNA2[19.7449987000000000],LUNA2_LOCKED[46.0716636400000000],USTC[2795.0000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03141382 | USD[0.8043586400000000] |
| 03141400 | BTC[0.0913000000000000],USD[1.0277166490500000] |
| 03141407 | BTC[0.0000000007271309],LTC[0.0000000015179320],USD[0.0000449482683563],USDT[0.0028170621470084] |
| 03141413 | USD[0.1246548800000000],USDC[15839.5355852100000000] |
| 03141425 | ETH[1.0594251500000000],ETHW[1.0589803200000000],LUNA2[0.0019219590000000],LUNA2_LOCKED[1.0744082510000000],LUNC[0.9211506900000000],RUNE[0.0045933600000000],SOL[64.9574987000000000] |
| 03141426 | ADABULL[4.4791488000000000],GRTBULL[29794.3380000000000000],UNISWAPBULL[7.0378404300000000],USD[7.8899277524125000],USDT[0.0000000077119148],VETBULL[12847.5585000000000000] |
| 03141428 | AKRO[2.0000000000000000],ETH[0.0000001000000000],FTT[0.2088895000000000],GBP[0.0000811839854777],KIN[1.0000000000000000],USD[0.0000000685425698],XRP[0.0000000056922516] |
| 03141436 | BAO[2.0000000000000000],BTC[0.0211335400000000],DOT[4.3289924500000000],EUR[0.0018266350382281],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0001128656846320] |
| 03141437 | CRO[9.7060000000000000],POLIS[0.0995000000000000],USD[2.2501836048500000],USDT[0.0000000036555698] |
| 03141443 | ETHW[0.1082354800000000],FTT[3.9000000000000000],USDT[2.7243233192034072] |
| 03141446 | BRZ[1.7692329226696470],BTC[0.0000000066970068],USD[0.0000000070810972] |
| 03141449 | BNB[0.0000000055411381],USD[0.0000000287727493],USDT[0.0000000136711054] |
| 03141452 | BNB[0.0000034968600],TRX[0.0007770068429510],USD[0.0000019062875] |
| 03141459 | USD[0.0000013181664692] |
| 03141464 | ETH[0.0000000065110164],FTT[155.1757662900000000],IMX[759.1037955000000000],LUNA2[4.2692476920000000],LUNA2_LOCKED[9.9615779490000000],POLIS[881.7378147800000000],SOL[4.0607805000000000],USD[0.2127632798427265],USDT[0.0000000056914880],XRP[30.2551290000000000] |
| 03141467 | USD[0.0006031597696770] |
| 03141491 | TONCOIN[34.9000000000000000],USD[0.0000000050000000],USDT[0.0500699080000000] |
| 03141492 | LUNA2_LOCKED[33.8716590100000000],USD[0.0000000002500000],USDT[0.0000016291561360] |
| 03141495 | ETH[0.0560900261949369],ETHW[0.0560900261949369],USDT[0.0000001488221194] |
| 03141499 | BTC[0.0000022647594019],ETH[0.0000000084661412],LUNA2[0.1653047717000000],LUNA2_LOCKED[0.3857111339000000],LUNC[35995.4620630000000000],SHIB[699867.0000000000000000],USD[0.0000000326352258],USDT[0.0101782797570643] |
| 03141500 | BTC[0.0038076500000000] |
| 03141504 | FTT[0.0376339900000000],LUNA2[0.0565152020200000],LUNA2_LOCKED[0.1318688047000000],USD[1.4503228542812541],USDT[0.0000000040000000],USTC[8.0000000000000000] |
| 03141506 | TRX[0.6655950000000000],USDT[1.6911407880000000] |
| 03141507 | ATLAS[105.5156353900000000],BAO[1.0000000000000000],BRZ[0.0027398100000000],CONV[122.3890908200000000],DMG[0.0033962391416831],FTT[0.0912774015864045],KIN[20119.6505071400000000] |
| 03141534 | USD[0.0000000092282079],USDT[0.0000000022106646] |
| 03141544 | USD[128.7560542883849620] |
| 03141554 | AVAX[71.3129928100000000],BTC[0.0000618300000000],ETH[7.7170000000000000],ETHW[7.7170000000000000],GOG[2769.6278000000000000],POLIS[662.9116000000000000],USD[0.0018258911046988],USDT[0.0000000050637160] |
| 03141555 | AVAX[0.0014541186669561],USDT[0.0000007399863522] |
| 03141558 | NFT (321793219135017843)[1],NFT (393983398916345124)[1],NFT (444683910959860349)[1],NFT (460699853571348515)[1],NFT (560546734055417317)[1],USD[0.0018632600000000] |
| 03141565 | FTT[2.5000000000000000],SAND[16.9968669000000000],USD[190.5524475484950000] |
| 03141567 | BTC[0.0000000080000000],FTT[0.0000000075015900],USD[0.1152735661642292],USDT[0.0000000091681009] |
| 03141570 | AKRO[2.0000000000000000],AUD[3.0199362109540482],BAO[8.0000000000000000],DENT[1.0000000000000000],KIN[7.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000103436742],USDT[0.0000000058044130] |
| 03141572 | HKD[0.0000007143960065],USD[0.0000000085000000] |
| 03141575 | BNB[0.0000000062657146],USD[0.0000000009450282] |
| 03141585 | USD[2.6598114021584149] |
| 03141586 | USD[0.0000000002227395] |
| 03141592 | DOGE[40.3183265168520000],USD[0.3153048468000000] |
| 03141593 | BTC[0.0004692235550000],ETH[0.0000000063570800],ETHW[0.0045723559170800],LUNA2[7.7605130330000000],LUNA2_LOCKED[18.1078637400000000],SOL[0.0001364800000000],USD[21.6993633480000000] |
| 03141598 | USD[0.0000000594400976] |
| 03141601 | BAO[4.0000000000000000],ETH[0.0000000051339025],KIN[5.0000000000000000],MATIC[0.0000000036348100],RSR[2.0000000000000000],TRX[0.0000120000000000],UBXT[1.0000000000000000],USDT[0.0000154277697380] |
| 03141604 | USDT[3.0983220000000000] |
| 03141613 | SAND[1.0000000000000000],USD[4.1572129100000000],USDT[0.0000000060441446] |
| 03141618 | GODS[0.0873200000000000],GOG[0.6734200000000000],USD[0.0560691172358740] |
| 03141622 | LINKBULL[7.0000000000000000],USD[0.8857752508595103] |
| 03141623 | ETH[0.0000074900870000],ETHW[0.0000074900870000],USD[0.0000000038303570] |
| 03141624 | USD[19.3524240000000000],USDT[0.0025352000000000] |
| 03141628 | USD[0.0067964628200000] |
| 03141637 | USD[30.0000000000000000] |
| 03141640 | USD[0.0000000207059688],USDT[0.0000000041234814] |
| 03141647 | USD[0.0000000125128600] |
| 03141652 | EUR[0.0092777294406424],GBP[0.0000000004026375],USD[0.0285030085467000] |
| 03141653 | BIT[239.0332673100000000],CRO[1430.0000000000000000],DOT[131.3975258100000000],FTT[1.2270469900000000],GALA[200.0000000000000000],LUNA2[1.7013562710000000],LUNA2_LOCKED[3.9698312990000000],LUNC[370473.9100000000000000],USD[0.3555449681322958],USDT[0.0000004403121859],WAVES[3.7756271172863619] |
| 03141655 | TRX[0.0000000035494944] |
| 03141656 | USDT[3.8228273100000000] |
| 03141664 | CHZ[24860.0000000000000000],CRO[88470.0000000000000000],FTT[252.6000000000000000],LINK[421.1000000000000000],TRX[0.0115030000000000],USD[0.7610030505357747],USDT[717.5627381043838173] |
| 03141665 | TRX[0.0472380000000000],USDT[339.1262013868594773] |
| 03141666 | BTC[0.0000001160540093],ETH[0.0000076729097267],ETHW[0.0000076618374480],FTT[150.0000000064458344],LTC[0.0000000384125883],LUNA2[0.0080724402230000],LUNA2_LOCKED[0.0188356938500000],NFT (359525791208274717)[1],NFT (524433781745321825)[1],NFT (562349773382586617)[1],SPX[33.1012451309081800],SRM[1.1978715000000000],SRM_LOCKED[11.5641061100000000],TRX[0.0020448451887300],USD[1274.5727337010850491000000000000],USDT[0.0000000060100488],USTC[1.1426929376429551],XPLA[2.9382971400000000] |
| 03141672 | BTC[0.0000000016522968],ETH[0.0000000047705096],LUNA2[0.0000000000000000],LUNA2_LOCKED[1.6015747250000000],USD[0.0022689344005280],USDT[0.0003185981277427] |
| 03141675 | AUD[1000.0000000000000000],USD[-462.9605438516716188] |
| 03141676 | USD[10.0000000000000000] |

Schedule F-7: Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03141683 | BTC[0.000284000000000] |
| 03141689 | BTC[0.000171500000000],CUSDT[0.244420000000000],ETH[2.364084430000000],ETHW[0.007058300000000],FTT[25.071802240000000],NFT[3501209180347130821][1],NFT[4356383514932390091][1],NFT[5396753360458187801][1],SOL[0.001164380000000],USD[0.009811556652300000],USDT[556.431363369200000] |
| 03141691 | BTC[0.036993345699178G],ETH[0.038947980000000],ETHW[0.288947980000000],USD[3490.185300000000000] |
| 03141695 | USDT[0.040000000000000] |
| 03141700 | USD[0.003647585944934449],USDT[-0.003357784124895G] |
| 03141707 | SOL[0.000000040648873],USD[0.017137093922910] |
| 03141715 | BTC[0.000004300000000],TRX[0.000000013552500] |
| 03141720 | USDT[0.001515637521399] |
| 03141723 | LUNA2[1.390440666000000],LUNA2_LOCKED[3.244361555000000],LUNC[302771.382505200000000],USD[50.033228200000000] |
| 03141725 | BNB[0.000000020000000],BTC[0.000000040000000],ETH[0.000000026241075],FTT[151.853238976177462B],SOL[51.820297870000000],USD[0.003378335413945G],USDT[0.000000008263923B] |
| 03141731 | TRX[0.000000004917099B] |
| 03141732 | ETH[0.000000025000000],KIN[1.000000000000000],TRX[0.000779000000000],UBXT[1.000000000000000],USD[0.000020262671069B],USDT[0.000000009698227B] |
| 03141733 | AAVE[0.000000049515200],BOBA[136.580000000000000],ETH[0.000000031900000],LINK[0.000000010621000],MATIC[0.000000084766800],OMG[0.000000027555100],SOL[0.000000048093200],UNI[0.000000094585100],USD[0.000000050000000] |
| 03141734 | LUNA2[0.000000239974718],LUNA2_LOCKED[0.000000559941008],LUNC[0.005225500000000],TRX[0.000028000000000],USDT[0.000000033445069] |
| 03141740 | TRX[0.000000033051410] |
| 03141741 | USDT[0.040000000000000] |
| 03141742 | BNB[0.000000001543388],LTC[0.000000019496670] |
| 03141757 | BTC[0.000038400000000] |
| 03141766 | TRX[0.000000049170997] |
| 03141767 | AKRO[1.000000000000000],BAO[1.000000000000000],NFT[4773643780597869711][1],SPELL[2081.388969130000000],UBXT[1.000000000000000],USD[0.001188548772419B],USDT[0.000000009150726] |
| 03141773 | KIN[1.000000000000000],TRX[0.000780000000000],USD[0.000000018000000],USDT[0.000000006488298] |
| 03141775 | ATLAS[0.000000010000000],USD[0.000000004148800] |
| 03141785 | SPELL[99.924000000000000],USD[0.000000087500000] |
| 03141788 | AVAX[0.001487319021676Z],USDT[0.003227460206187] |
| 03141797 | LINK[8.876000000000000],USDT[66.686660000000000] |
| 03141799 | AUD[0.000000095857330],RSR[23.751014400000000],USD[0.000090853449753] |
| 03141800 | AUD[0.069220371689454S],ETH[0.000000062000000],ETHW[0.000000062000000],USD[0.000000008244625] |
| 03141802 | ETH[0.005235300000000],ETHW[0.005235284229228],USDT[0.000000080000000] |
| 03141806 | ATLAS[9828.831500000000000],USD[0.197455363175000],USDT[0.000000121854420] |
| 03141810 | DOGE[0.376000000000000],TRX[153.026224000000000],USD[0.008855583400000],USDT[0.032310685000000] |
| 03141812 | NFT[4164854922970301021][1],NFT[4427171690344849951][1],NFT[5063084395784430581][1],NFT[5473608880012476191][1],NFT[5537861538039971141][1],USD[8.177124550000000000],USDT[0.000000055700555] |
| 03141816 | LTC[0.000000006234190G],TRX[0.000060034126360] |
| 03141817 | AVAX[4.999000000000000],ETH[1.999600000000000],ETHW[1.999600000000000],FTM[400.919800000000000],SOL[12.997400000000000],USD[1635.170752650000000000000] |
| 03141823 | BTC[0.003438404487884S],FTT[3.099392000000000],USD[1.162533714530000000000000] |
| 03141824 | BAO[1.000000000000000],BF_POINT[100.000000000000000],DENT[1.000000000000000],ETH[0.646502890000000],ETHW[0.646309010000000],GOOGL[35.863687000000000],GRT[1.000000000000000],NFLX[13.238691050000000],NFT[3551544043125586841][1],NFT[4262450681822749181][1],NFT[4364626075274737451][1],NFT[5137318926750648531][1],TRX[1.000000000000000],TSM[49.751042220000000],USD[0.000000007365919],USDC[41988.096061380000000] |
| 03141827 | BTC[0.033560330000000] |
| 03141829 | BTC[0.000000063539052],ETH[0.738831860000000],FTT[25.000000000000000],USD[0.000065926176692] |
| 03141831 | FTT[0.077240000000000],USD[-0.000000010000000] |
| 03141833 | EUR[0.016441400725409],KIN[1.000000000000000],SPELL[1381.919729950000000] |
| 03141834 | BTC[0.203159800000000],ETH[1.779754800000000],ETHW[1.779754800000000],USD[3.137798440000000] |
| 03141836 | AVAX[0.000000034963605],USD[0.000000083879320],USDT[0.000000097816779] |
| 03141838 | POLIS[2714.684112000000000],USD[2.211778375000000] |
| 03141843 | FTT[0.472671030000000],SHIB[1218769.043266300000000],USD[0.000032366120078] |
| 03141848 | DFL[5.000000000000000],USD[1.213988615000000] |
| 03141858 | AVAX[0.000000009124250],BNB[0.000000223848400],ETH[0.000000021319447],TRX[0.000000045529196],USD[0.000000094354113] |
| 03141865 | USDT[0.000000077372724] |
| 03141868 | USD[0.000000081688010] |
| 03141872 | USD[25.000000000000000] |
| 03141881 | AKRO[5.000000000000000],AVAX[0.139030160000000],BAO[90.000000000000000],BCH[0.034394900000000],BNB[0.570087900000000],BTC[0.037306020000000],DENT[6.000000000000000],ETH[0.000000030000000],ETHW[0.000003500000000],FIDA[0.000091800000000],KIN[85.000000000000000],MATIC[5.794131810000000],NOK[0.000115340000000],RSR[3.000000000000000],SECO[0.000015930000000],SOL[52.873598570000000],SSTSOL[0.082146860000000],TRX[2.000000000000000],TSLA[0.031807800000000],UBXT[3.000000000000000],USD[-0.000049800084123241],USDT[0.000003700000000],XRP[173.727602010000000] |
| 03141884 | USD[30.000000000000000] |
| 03141885 | BTC[0.149632640000000],ETH[2.022763000000000],ETHW[2.021969460000000],LINK[28.972011780000000] |
| 03141889 | AVAX[0.000000097878228],ETH[0.000000010000000],MATIC[0.000000032486668],USD[0.000000127594688],USDT[0.000000001008800] |
| 03141890 | GODS[0.063630400000000],USD[0.000000140534226] |
| 03141891 | USD[25.000000000000000] |
| 03141892 | TONCOIN[57.591780000000000],USD[0.246524750000000],USDT[0.000000047616396] |
| 03141893 | BTC[0.000003000000000],USD[10340.276090300032235515],USDT[0.000000191512783] |
| 03141894 | AVAX[0.000000059501527],USD[0.000000012757820],USDT[0.000000029578795] |
| 03141902 | SOL[0.000075600000000],USD[0.026939820000000] |
| 03141907 | EUR[0.008793681236146B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03141911 | AKRO[1.0000000000000000],BNT[0.0001122000000000],CRV[0.0002918900000000],DOGE[0.0000000017326185],FTT[0.0000748023597600],KIN[2.0000000000000000],LINK[0.0006610408429455],LTC[0.0000000096780729],TRX[5.5900060021575163],USD[0.0000000224637149],ZRX[0.0006997100000000] |
| 03141912 | AVAX[10.0000000000000000],FTT[40.0958935382223433],JOE[2516.5117020000000000],SRM[0.0012312500000000],SRM_LOCKED[0.0693206000000000],USD[174.9806407303600000] |
| 03141918 | AKRO[19.0000000000000000],ALPHA[1.0000000000000000],BAO[42.0000000000000000],BTC[0.1820636000000000],DENT[11.0000000000000000],DOGE[1.0000000000000000],ETHW[0.1324863600000000],KIN[29.0000000000000000],LUNA[0.0000299880000000],LUNA2_LOCKED[7.6105168720000000],LUNC[6.5320194900000000],RSR[7.0000000000000000],TRX[7.0636240000000000],UBXT[16.0000000000000000],USD[0.6042092009751905],USDT[0.0000000065527918] |
| 03141921 | USD[0.0000000055000000] |
| 03141922 | TONCOIN[0.0600000000000000],USD[0.0000000045000000] |
| 03141923 | CONV[53389.8540000000000000],USD[0.5779000000000000] |
| 03141927 | FTT[508.7341584600000000],NFT[354738361634124106][1],NFT[422751763585084080][1],NFT[471936221963507218][1],NFT[518979075014675534][1],SRM[5.1862905700000000],SRM_LOCKED[66.9099637800000000],USD[0.1143031600000000] |
| 03141929 | ATLAS[453.5703421700000000],SOL[3.3142889960000000],USD[0.0000000039331901],USDT[0.0000000066452880] |
| 03141933 | TRX[0.0000000071965696] |
| 03141935 | USDT[0.0100000000000000] |
| 03141942 | USD[0.0099376739963297],USDT[0.0000000029284712] |
| 03141948 | AVAX[0.0000000076192390],USD[0.0000000020701200],USDT[0.0000000039100557] |
| 03141952 | USD[0.0000008319946564] |
| 03141957 | BNB[0.0000000069342608],ETH[0.0000000024121376],GENE[0.0005868874200000],HT[0.0009792361090600],MATIC[0.0097499100000000],NFT[32253786090150169B][1],NFT[473281878017680656][1],NFT[509792954541294812][1],SOL[0.0000000004104191B],TRX[0.0852350099000000],USD[0.0007270291208271],USDT[0.0000000076412684] |
| 03141961 | USD[25.0000000000000000] |
| 03141974 | ETH[0.0007102346000000],ETHW[0.0007102346000000],LUNA2[0.0009871518615000],LUNA2_LOCKED[0.0023033543430000],LUNC[0.0031800000000000],NEAR[0.0120079300000000],SOL[0.0091478500000000],TRX[0.0000440000000000],USD[0.0021830905895033] |
| 03141978 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.5000064300000000],KIN[4.0000000000000000],NFT[387561922317632591][1],TONCOIN[1268.2585538559619605],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0000031523587030],USDT[0.0090987132662624] |
| 03141981 | TRX[0.0000000032152976] |
| 03141984 | USD[0.0068146520000000] |
| 03141992 | BTC[0.2071628200000000],NFT[318191012832870253][1],NFT[341006493691270823][1],NFT[383905954515569769][1],NFT[455758220127637564][1],NFT[463636285130714464][1],NFT[506609466696882557][1],NFT[514604604235857566][1],NFT[532093734909530309][1],USDT[1074.3359531500000000] |
| 03141993 | NFT[397818192998451390][1],NFT[405535011131723789][1],USD[1.4853971787629075],USDT[0.0000000061405494] |
| 03142000 | BTC[0.0154975300000000],USD[492.6766543775000000000000000] |
| 03142003 | BNB[0.0000000029236704],ETH[0.0000000049976400],TRX[0.0000160050000000],USD[0.0000000037060081] |
| 03142014 | CRO[24.8520505406305124] |
| 03142024 | TRX[0.0000000089095340] |
| 03142025 | AUD[0.0000309264765542],ETH[0.1251475000000000],ETHW[0.1251475000000000] |
| 03142030 | USDT[0.0000136309410236] |
| 03142032 | USD[750.0000000000000000] |
| 03142033 | BTC[0.0000221700000000],DOGE[0.0286350000000000],TRX[10.4776941600000000],USDT[14.8618313116442412] |
| 03142035 | TRX[0.0000000041310322] |
| 03142044 | USD[0.0044907004780460],USDT[0.0000000066639554] |
| 03142047 | TONCOIN[0.0200000000000000] |
| 03142053 | USD[25.0000000000000000] |
| 03142057 | TRX[0.0000000302159583] |
| 03142074 | SOL[0.0000000054518100] |
| 03142075 | USDT[0.0065707449423020] |
| 03142076 | NFT[340930491268B5140][1],NFT[357592881718294571][1],NFT[391058118380626712][1],USD[0.0000006332579656] |
| 03142083 | TRX[30.0000010000000000] |
| 03142084 | ETH[-0.0000001000000000],USD[0.0000794656571833],USDT[0.0000000078299348] |
| 03142086 | USD[30.0000000000000000] |
| 03142090 | USD[0.0518317400000000],USDT[0.0322777830000000] |
| 03142092 | BNB[0.0000000013400000],BTC[0.0000000003600000],FTT[0.0000000021178799],LUNA2[0.0000000090000000],LUNA2_LOCKED[9.0884879140000000],USD[1.8006510930285962],USDT[0.0000001195955518] |
| 03142095 | BTT[0.0000000028739320],ETHBULL[0.0000000059065600],FTT[0.0000000003602570],TRX[0.0000470000000000],USD[-0.4785917151426993200000000],XRP[0.0000000028000000],XRPBULL[1210706.2494580982934501] |
| 03142096 | USD[30.0000000000000000] |
| 03142097 | SOL[0.0000000056705300],USD[0.0000000039194861],USDT[0.0000000286552542] |
| 03142103 | TONCOIN[0.0600000000000000],USD[3.8936725250000000] |
| 03142104 | BNB[0.0000000060400000],FTT[0.0140484048592100],USD[0.1944319445000000] |
| 03142127 | USD[0.6589445747500000],USDT[0.0000000168868583] |
| 03142136 | AXS[0.0000000060651200],BTC[0.0000000087638250],ETH[0.0000000054691200],FTT[0.0250513741989031],HKD[0.0000000321986842],LEO[0.0000000088322000],SOL[0.0000000048470899],STETH[0.0000000514694131],USD[0.0000000075346693],USDT[0.9408939361053058],WBTC[0.0000000005000000],XRP[0.0000000040116900] |
| 03142138 | BNB[0.0000000546876664],BTC[0.0000000020000000],USD[0.0000827082771573],XRP[0.0000000032600000] |
| 03142142 | USD[0.0173347992638626],USDT[20.6701556400000000] |
| 03142146 | AVAX[0.0000000045523351],TRY[0.0000001158262920],USD[282.2572099140442623] |
| 03142147 | USD[2.1489925500000000] |
| 03142150 | BTC[0.1716062900000000],ETH[4.7623401800000000],ETHW[4.7623401800000000],USD[255.7080909653207117] |
| 03142160 | BNB[0.0000001090144436],BTC[0.0483908040000000],MATIC[0.0025460900000000],USDT[1503.5510020927397999] |
| 03142163 | BTC[0.0446849500000000],USD[2999.0001798366474173] |
| 03142164 | LUNA2[0.0030961005700000],LUNA2_LOCKED[0.0072242346630000],NFT[493595542564418798][1],NFT[493810532556832852][1],NFT[568803891279959439][1],TRX[0.0000010000000000],USDT[0.0000000074526100],USTC[0.4382680000000000] |
| 03142167 | BNB[0.0000000046181900],BTC[0.0000000008077900],ETH[0.0000000081947200],FTT[0.0000000085965316],SRM[7.9203248400000000],SRM_LOCKED[59.9394087500000000],USD[0.0000000040000000] |
| 03142170 | AVAX[0.0000000004722888] |
| 03142171 | SECO[1.0741629500000000],UBXT[1.0000000000000000],USD[0.0057043956490040] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03142174 | ETH[0.000505340000000],ETHW[52.9462758400000000],FTT[25.00000000000000],TRX[0.00079400000000000],USD[15326.130990122347669700000000000],USDT[59525.4935262641204471] |
| 03142175 | BTC[0.000000002636324],ETH[0.000000045691254],ETHW[0.034993354569125 |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03142433 | TRX[5.726295000000000000],USDT[1133.000000000000000] |
| 03142443 | BOBA[0.043725800000000000],USD[0.891601065000000000] |
| 03142444 | DOGE[1.525577470000000000],GALA[1.935000000000000000],SHIB[751.665933000000000000],USDT[0.027001836160765] |
| 03142451 | USD[0.043493350000000000],USDT[0.000000007000000000],XRP[0.901770000000000000] |
| 03142453 | FTT[0.011384260640765656],USD[0.000303198480874] |
| 03142458 | AKRO[1.000000000000000000],BAO[3.000000000000000000],CAD[0.033357251531840000],DENT[1.000000000000000000],ETH[0.000000022116863],GRT[1.000000000000000000],KIN[1.000000000000000000],SOL[0.000000088894610],TRX[3.000000000000000000],USD[0.000150498721008] |
| 03142462 | BOBA[0.094660000000000000],USD[0.817548247750000] |
| 03142466 | TLM[0.998800000000000000],USD[0.000000008846999995],USDT[0.000000005606922 0] |
| 03142476 | AVAX[0.000000004552335 1],USDT[0.000000018000000] |
| 03142477 | BNB[0.000000007605862],NFT [309576400447404898][1],NFT [328559954081471225][1],NFT [426740167510907138][1],NFT [539090915482953574][1],NFT [540507007287693459][1],NFT [575833879521 3096],USDT[0.029885693104 3884] |
| 03142478 | BTC[0.014497100000000000],ETH[0.088982200000000000],ETHW[0.088982200000000000],MATIC[350.547829409400 0000],SAND[56.988600000000000],USD[406.273924912459 5000],USDT[0.000000002857 416] |
| 03142479 | APE[5.698860000000000000],BOBA[0.070440000000000000],ETH[0.001588461016746],ETHW[0.001588466688700],TRX[0.716424813297 5742],USD[-2.658746427650519],USDT[0.002107032500000],XRP[0.458976000000000] |
| 03142483 | TONCOIN[980.050000000000000000],USD[0.005649306000000 0] |
| 03142486 | USD[518.253419343020000000000000000],USDT[1000.000000000000000] |
| 03142493 | ETH[0.049990500000000000],ETHW[0.049990500000000000],SOL[0.734785050000000000],USD[0.908256127079 4016] |
| 03142502 | TRX[0.000844000000000000],USD[0.000000003815320],USDT[1006.317019619000000] |
| 03142503 | USD[52.573072000000000000] |
| 03142511 | BTC[0.020109180000000000],ETH[1.069069690000000000],ETHW[1.068620730000000000],SOL[5.805049480000000000],USDT[0.032700240000000000] |
| 03142513 | DOGE[950.829200000000000000],MATIC[8.000000000000000000],TSLA[0.007380000000000000],USD[1475.211368815603 3859],USDT[0.000000002827 1664] |
| 03142515 | AVAX[0.000000000524983392],BCH[0.000000061275664],BNB[0.000000080340613],BRZ[0.000000072088536],DOT[0.000000027803241],ETH[0.000000006980175],FTT[0.000000071639009 9],LOOKS[0.000000070211561],LUNA2[0.000000002236100],LUNA2_LOCKED[0.000448238550 8000],MATIC[0.000000177401164],NFT [417010607906114131][1],NFT [424001855989539299][1],NFT [499678658043227635][1],OKB[0.000000015000000],SNX[0.000000050106838],SOL[0.000000085835609],SUSHI[0.000000047107107],TRX[0.000000023415876],TRYB[0.000000277487571],USD[11335 6.625908344767 2277],USDT[0.000000081758700],USTC[0.000000020000000] |
| 03142516 | USD[0.007227032625000 0] |
| 03142525 | SOL[2.321606326029840 2] |
| 03142537 | USD[0.000000009375568 0] |
| 03142539 | GODS[0.029280000000000000],USD[0.000000042569545 39],USDT[0.000020936397937] |
| 03142540 | NFT [354402718378007785][1],NFT [411569865719484428][1],NFT [418879393030700132][1],NFT [491886061828702652][1],NFT [543825610744229431][1],NFT [554178169521446333][1],USD[0.000000010445060 7],USDT[0.000000005729 3245] |
| 03142541 | TONCOIN[14.200000000000000000],USD[0.000000050000000] |
| 03142542 | AVAX[0.000000005499378 2],USD[0.028368980000000000],USDT[0.000000001183834 8] |
| 03142543 | USD[0.000000011595872 4],USDT[0.000000023241076] |
| 03142546 | AVAX[0.000672232483515 5] |
| 03142550 | DOGE[173.000000000000000000],SOL[0.079782000000000000],USDT[13.459928452400 0000] |
| 03142551 | BTC[0.001300000000000000],EUR[0.000000000595982788],USD[3.123575442743 8680] |
| 03142554 | AKRO[5.000000000000000000],ALPHA[1.000000000000000000],BAO[1.000000000000000000],BTC[0.000001170000000],CHZ[1.000000000000000000],DENT[7.000000000000000000],ETH[0.000000018000000],ETHW[0.000000018000000],GRT[1.000000000000000000],KIN[1.000000000000000000],TRX[10.720879000000000000],UBXT[1.000000000000000000],USD[0.000000014006345 7],USDT[0.000000005735489 9],XRP[5.902491861117 6989] |
| 03142556 | BTC[0.000005770000000] |
| 03142559 | USD[0.001345104406540 5] |
| 03142571 | TRX[0.265901000000000000],USD[0.486459575100000],USDT[0.510192948500000 0] |
| 03142573 | BTC[0.000005770000000] |
| 03142577 | ETH[0.000241140000000000],ETHW[4.519241140000000],TRX[0.000788000000000000],USDT[6209.665701033500000 0] |
| 03142578 | LTC[4.378182650000000000] |
| 03142579 | FTT[25.095231000000000000],SOL[44.215373320000000],USD[4.080000000000000000] |
| 03142581 | SAND[0.101772900000000000],USD[0.002839790337 0060],USDT[0.000000073034844] |
| 03142582 | BNB[0.001886669203306 5],DFL[0.000000002223700],ETH[0.002644859617 7200],ETHW[0.002630505419 9900],SOL[0.049240147530 3130],TRYB[1153.521733914682 6400],USD[0.180473660582 5585],XRP[407.419737371986 3000] |
| 03142587 | AVAX[0.098484204978656 5],USD[-0.551949598167 1742],USDT[0.000000006437 0780] |
| 03142590 | BTC[0.000005770000000] |
| 03142592 | USDT[0.000000009178600 0] |
| 03142594 | APE[0.051140600000000000],USD[0.257363579750000 0] |
| 03142595 | AVAX[0.000000009952065 8],USD[0.706437653075000 0],USDT[0.000000009726000],XRP[0.750000000000000] |
| 03142596 | USDT[0.000000009000000] |
| 03142599 | AVAX[0.000000007992342 8],NFT [411379427208740934][1],NFT [566026438914713431][1],NFT [570310364230348637][1],USDT[0.000000075000000] |
| 03142602 | BTC[0.000005770000000] |
| 03142609 | BTC[0.322481010000000000],MATIC[0.000018260000000000],RSR[1.000000000000000000],USD[0.000435786600 4956] |
| 03142610 | BTC[0.000011770000000] |
| 03142612 | AVAX[0.000612594092874 6],BTC[0.000076130114289 1],GAR[0.993880000000000000],USD[36.315022636779354200000000],USDT[0.000000001133 9880] |
| 03142614 | ETH[0.000000050000000000],ETHW[0.000000050000000000],INDI_IEO_TICKET[1.000000000000000000],NFT [343197332492661314][1],NFT [417076085510620770][1],SRM[3.172407850000000 00],SRM_LOCKED[21.547592150000000 00],USD[0.068794566075 0000] |
| 03142615 | TONCOIN[0.060000000000000000] |
| 03142618 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.003437720000000000],ETH[0.028967470000000],ETHW[0.017177420000000],NFT [341251252226953230][1],NFT [349701150754195861][1],NFT [361152600222066232][1],NFT [483390894962328916][1],NFT [528658018805628280][1],TRX[0.000777000000000000],USD[10.000005397289 9607] |
| 03142621 | ETH[0.000000200000000000],ETHW[0.000000200000000000],INDI_IEO_TICKET[1.000000000000000000],NFT [484932211171226882][1],NFT [503839646898613009][1],SRM[4.431870380000000 00],SRM_LOCKED[32.288129620000000 00],USD[1.000000000000000] |
| 03142622 | USD[2.414632457500000 0],USDT[1.942396575614907 0] |
| 03142623 | ETH[0.000000160000000000],ETHW[0.000000160000000000],INDI_IEO_TICKET[1.000000000000000000],NFT [392710248427421486][1],NFT [549587827652413785][1],SRM[4.431870380000000 00],SRM_LOCKED[32.288129620000000 00],USD[0.000000031750000],USDT[0.500000000000000] |
| 03142624 | USD[0.005373650554585 8],USDT[0.003193200158455 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03142625 | BTC[0.000024970000000],USD[0.0044689834224248] |
| 03142627 | ETH[0.000001300000000],ETHW[0.000001300000000],INDI_IEO_TICKET[1.000000000000000],NFT (440287490335051534)[1],NFT (506747833178590412)[1],SRM[4.245350560000000],SRM_LOCKED[32.2881296200000000] |
| 03142628 | ATLAS[1405.094314499197000],BAO[2.000000000000000],USD[0.000000807462449] |
| 03142633 | USDT[0.498040472011010107] |
| 03142640 | BNB[0.000000000962945575],HT[0.000000004112400000],SOL[0.000000000013600],TRX[0.0000140000000000],USDT[0.00000115135041811] |
| 03142645 | BTC[0.000000800000000000] |
| 03142656 | BTC[0.0150000000000000000] |
| 03142658 | FTT[0.000000072000000],SHIB[0.0000000050431552],TONCOIN[23.205197181157432333] |
| 03142660 | BAO[2.000000000000000],KIN[1.000000000000000],NFT (316295368362814941)[1],NFT (327682107437045356)[1],NFT (395908820588136782)[1],SOL[0.000000041580800],TRX[1.000000000000000],USDT[5.0000000090765858] |
| 03142661 | USDT[200.4000000000000000] |
| 03142662 | TONCOIN[0.050000000000000],USD[0.0000000050000000] |
| 03142663 | USD[30.0000000000000000] |
| 03142666 | TRX[0.742946000000000000],USD[1.529019304212500000],USDT[0.000000089014200] |
| 03142669 | BTC[0.0000012600000000] |
| 03142672 | TONCOIN[0.035045730000000000],USD[0.000000005000000] |
| 03142673 | TONCOIN[8.000000000000000000],USD[0.000000006500000] |
| 03142674 | FTT[10.058122536839305741],RAY[5669.323813311131161196],SOL[205.7423075300000000] |
| 03142678 | GMT[116.049194780000000],NFT (315835076448058950)[1],NFT (335534027685960274)[1],NFT (350382470800069778)[1],NFT (352830674596247262)[1],NFT (400584158406262231)[1],NFT (434394841281868063)[1],SOL[3.121490850000000],USDT[85.0086349100000000] |
| 03142689 | BTC[0.0000012600000000] |
| 03142701 | DFL[3498.662365500000000],SOL[0.0000000050000000] |
| 03142703 | BTC[0.0000012600000000] |
| 03142707 | AVAX[0.799840000000000],BAO[1.000000000000000],DOT[1.899620000000000],ETH[0.095805870000000],ETHW[5.465464360000000],FTM[161.968572000000000],FTT[3.099380000000000],GRT[61.987600000000000],HNT[1.799640000000000],IMX[13.600000000000000],JOE[12.997400000000000],KIN[2.000000000000000],MATIC[39.992000000000000],RAY[18.880819570000000],SAND[35.995600000000000],SOL[12.057656020000000],UBXT[1.000000000000000],USD[-7.168517096841063200000000000],XRP[109.978000000000000] |
| 03142711 | AVAX[0.000000004552335],USDT[0.000000080660638] |
| 03142718 | DYDX[21.800000000000000],SNX[33.400000000000000],USD[0.234013009500000],USDT[2.603715916338848] |
| 03142722 | AVAX[0.0000000045523351] |
| 03142724 | USD[188.6681735753500000000000000] |
| 03142727 | ATLAS[1776.6147151100000000],USDT[0.0000000010511142] |
| 03142730 | USD[0.0002023315558170],USDT[0.0002173126811301] |
| 03142733 | TONCOIN[0.025000000000000],USD[0.0000000092500000] |
| 03142735 | FTT[0.0000000023051722] |
| 03142739 | BTC[0.233080000000000],ETH[2.586830000000000],ETHW[2.586830000000000],USDT[3780.0000000000000000] |
| 03142747 | ETH[0.005360700000000],ETHW[0.005293500000000] |
| 03142751 | TONCOIN[0.010000000000000],USD[0.0000000125000000] |
| 03142756 | MBS[18.982000005880812],USD[0.2470854786977631] |
| 03142759 | USD[0.0000000070000000] |
| 03142764 | USD[0.0018501090000000] |
| 03142765 | ATLAS[10000.000000000000],AUDIO[500.000000000000],AURY[115.000000000000000],DOT[27.000000000000000],FTT[10.000000000000000],GENE[150.000000000000000],MAPS[666.000000000000000],POLIS[140.000000000000000],SOL[6.500795360000000],SRM[260.498667560000000],SRM_LOCKED[3.091797360000000],USD[0.053910606960462],USDT[0.1813390795948436] |
| 03142767 | USD[-0.053910606960462],USDT[8.137500079584836] |
| 03142774 | BTC[0.015000000000000],DOT[5.000000000000000],ETH[0.500000000000000],EUR[30.376670720000000],LINK[8.298803000000000],MATIC[150.000000000000000],SOL[7.000000000000000],USD[-0.810259008584597173],USDT[0.000000002769660] |
| 03142776 | NFT (298803947482642875)[1],NFT (380256316896873571)[1],NFT (454588233574482176)[1],UBXT[1.000000000000000],USD[25.3555080000000000000] |
| 03142777 | AVAX[0.000667324096379B],USD[0.000000054557554],USDT[0.0000000097658834] |
| 03142779 | AVAX[0.000737051479870D],BTC[0.0000995060000000] |
| 03142780 | NFT (306744987872380445)[1],NFT (391099403562460791)[1],NFT (416249199195940600)[1],NFT (455933225563960330)[1],TONCOIN[0.099943000000000],USD[0.0098952725000000] |
| 03142782 | BTC[0.000000236400000],FTT[8.870299986051965B],LUNA2[0.004592378100000],LUNA2_LOCKED[0.017155489000000],NFT (380922246006864201)[1],NFT (434447519471450884)[1],NFT (538428499705729174)[1],USD[0.889073156055000],USDT[0.0000000038881201] |
| 03142784 | BNB[0.000000012192212D],DOGE[0.193057236607490D],ETH[0.000001039530560],ETHW[0.000001039530560],FTT[0.0000000073228747],LTC[0.000000001272772],NFT (397967917542345636)[1],NFT (472134034614710334)[1],NFT (576171815827647340)[1],SOL[0.000000442474784],USD[0.009167602800000],USDT[0.0254701737134028] |
| 03142788 | 1INCH[0.000000086027694],AVAX[0.000000067688367],FTT[0.000000075043796],TRX[0.000000009101142],USD[0.044471020918021],USDT[0.0000000099673197] |
| 03142801 | USD[0.000000044070956],USDT[8.479649207420619] |
| 03142808 | FTT[0.010185651650514],POLIS[0.000000006300190S],SOL[0.000000009820500740],USD[0.000000056421139],USDT[0.000000085683822] |
| 03142810 | DOGE[554.889000000000000] |
| 03142815 | USD[0.042125484200000],USDT[0.0076970085947160] |
| 03142818 | USDT[0.000000002340448] |
| 03142819 | BTC[0.000058327734075O],FTT[0.059400407852746],LUNA2_LOCKED[66.593062680000000],MATIC[5.687020000000000],USD[0.6047041876124320],USDT[0.0019120190000000] |
| 03142823 | BABA[0.004337000000000],FTT[26.000000000000000],LUNA2[0.023064212570000],LUNA2_LOCKED[0.053816496000000],LUNC[0.000000000000000],TRX[0.000052000000000],USD[572.0574733377796448],USDT[308.8432043381722700] |
| 03142826 | ETH[0.000000436000000],SOL[0.000000463557646],USD[0.4683859374680551] |
| 03142827 | BNB[0.000000054268502],USDT[0.000000011989996] |
| 03142828 | FTM[55.000000000000000],GODS[14.997000000000000],IMX[28.194360000000000],USD[0.2953599000000000] |
| 03142836 | USD[0.000000002492962] |
| 03142837 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.269493510000000],ETHW[0.269299170000000],GBP[0.000000317909656J],KIN[1.000000000000000],USD[0.0043530486628932] |
| 03142841 | BTC[0.0000001000000000] |
| 03142850 | AAPL[0.099980000000000],USD[1.826886010000000],USDT[0.000000005342039Z] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03142852 | BTC[0.000023610000000000],USDT[0.000000031058561] |
| 03142853 | POLIS[126.27600300000000000],USD[0.3220820000000000] |
| 03142873 | USD[3.4086065152000000] |
| 03142876 | FTT[0.1680817690455300],GAR[0.1972000000000000],PEOPLE[0.3280000000000000],TRX[0.000806000000000000],USD[0.00000045458063],USDT[0.0000000070635682] |
| 03142877 | BTC[0.000100600000000000],EUR[0.004401667347534],USD[0.000000025234817] |
| 03142880 | USD[0.0456138750000000] |
| 03142882 | AVAX[0.000000001244248],BTC[0.000003648709300],TRX[0.605216008000000],USD[0.000000008560987],USDT[70.285823159254106] |
| 03142885 | BEAR[2.000000000000000],BNB[0.006290000000000],BTC[0.000007500000000],BULL[0.000007100000000],DOGE[0.3198000000000000],DOGEBULL[0.0072200000000000],DOT[0.0519200000000000],MATICBULL[0.0458000000000000],USD[0.0097229453293010],YFI[0.0008888000000000] |
| 03142886 | USDT[0.0000000059000000] |
| 03142887 | USD[30.0000000000000000] |
| 03142888 | BTC[0.000000042324395],SOL[-0.000000010000000],USD[0.0016059855255256] |
| 03142891 | DOT[0.000000071600800],TRX[0.000000028565300],USDT[1023.912040003157300] |
| 03142894 | APT[0.0088739112290000],BNB[0.000005830000000],NFT (3991188513494918691)[1],NFT (4347898612127922273)[1],TRX[0.0042720000000000],USDT[0.0000785244777136] |
| 03142896 | APT[10.0000000000000000],BNB[0.000000000707510B],BTC[0.000000031500000],ETH[0.091299353464579G],ETHW[0.0200000085364393],FTM[0.000000002000000],FTT[0.000000009751026],LUNA2[0.003333037021100],LUNA2_LOCKED[0.007770863825000],NEAR[0.1475488500000000],SOL[0.0000001000000],USD[0.000000026130498],USDT[0.0000000116999193] |
| 03142898 | TONCOIN[23.3000000000000000],USD[0.0000000035000000] |
| 03142901 | USDT[643.7681244400000000] |
| 03142903 | AVAX[0.2629879745523351],USDT[0.0000000014000000] |
| 03142912 | BTC[0.0107000000000000],ETH[0.1880000000000000],ETHW[0.1880000000000000],SOL[0.7200000000000000],USD[0.753632132300000],XRP[64.9904000000000000] |
| 03142915 | BTC[0.0115000000000000],ETH[0.8400890000000000],ETHW[0.8400890000000000],GALA[2561.5930000000000000] |
| 03142917 | BAO[1.0000000000000000],MATIC[0.0001676600000000],USD[9.7930169348264928] |
| 03142920 | SOL[0.0076360000000000],USD[-0.0033462992860988],USDT[0.0000000131683317] |
| 03142924 | BTC[0.0000000057110015],TRX[0.000000010114577],USD[0.0004592481397751] |
| 03142926 | TONCOIN[0.0200000000000000],USD[0.0000000055000000] |
| 03142931 | BAO[1.0000000000000000],BTC[0.0022839900000000],USD[0.0001325961343477] |
| 03142942 | BUSD[1000.0000000000000000],FTT[303.5798476200000000],NFT (442822117280519185)[1],USD[7248.8436407049768107],USDT[28.1629551629515900],XPLA[3225.6968307000000000] |
| 03142949 | TONCOIN[309.2000000000000000],USD[0.0000000050000000] |
| 03142955 | USD[0.0046052600000000] |
| 03142964 | BTC[0.000000098950308],EUR[0.0000000108220251] |
| 03142965 | USD[0.0081566584478351],USDT[0.0000000045299120] |
| 03142970 | TRX[0.0377710000000000],USD[0.000000024250000],XRP[0.3897810000000000] |
| 03142975 | FTT[101.2197651152350014],USD[0.0000000091588416] |
| 03142976 | SGD[0.0000001271867843],SOL[9.3670703651486545],USD[0.0000000097059247] |
| 03142978 | BTC[0.000000014577635],USD[0.1493223732631669],USDT[0.000000089405760] |
| 03142979 | ETH[0.000000017932754],SOL[0.0000000050000000],USD[0.0000001249462072] |
| 03142985 | BAO[977.6000000000000000],BTC[0.0004996000000000],CEL[0.0999800000000000],USD[10.8657656127500000],USDT[0.0000000058499540] |
| 03142987 | TONCOIN[0.0600000000000000],USD[0.0000000050000000] |
| 03142988 | USD[0.0277892015000010],XRPBEAR[688268.7058823500000000],XRPBULL[13297.4730000000000000] |
| 03142990 | BTC[0.0000000845797012],LOOKS[21.7331073900000000],NFT (4447516373084498291)[1],NFT (4634516056993957683)[1],NFT (5435838341132282141)[1],USDT[1.0805478414040432] |
| 03142994 | AKRO[1.0000000000000000],BAO[1.0000000000000000],GBP[10.7014065605934401],UBXT[2.0000000000000000] |
| 03142998 | BTC[0.0074345100000000],DENT[2.0000000000000000],ETH[0.3470070300000000],ETHW[0.3468612100000000],KIN[4.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[1405.2568194364577852],USDT[0.0028195666075408] |
| 03143005 | USD[0.0000000030000000] |
| 03143015 | USD[30.9486168400000000],USDT[0.0000000078860248] |
| 03143022 | AVAX[0.0000000001102438],TRY[0.0000001159489869],USD[0.0000000085794790],USDT[0.0000000025000000] |
| 03143024 | USDT[3.2326664000000000] |
| 03143032 | AVAX[0.0000000039923135],BNB[0.0002321500000000],TRX[0.000021000000000],USD[0.0011254704201867],USDT[0.0000000015413400] |
| 03143033 | TRX[0.9998000000000000],USDT[0.0024153620000000] |
| 03143035 | ETH[0.000000037600000],USD[29.4430070019835274],USDT[0.0000041517846715] |
| 03143037 | BTC[0.0003920000000000],ETH[0.0006092000000000],ETHW[0.9198160000000000],USD[8235.1201091300000000] |
| 03143043 | FTM[0.0000001000000],TRX[0.000001000000000],USDT[0.6563408631810093] |
| 03143047 | SOL[0.0000000097046100],TRX[0.0000000058000000] |
| 03143049 | ATLAS[79.9640000000000000],FTT[4.4875734100000000],USD[0.6248580979240745] |
| 03143056 | BAO[1.0000000000000000],DOGE[813.3802350000000000],STORJ[105.8359084000000000],UBXT[1.0000000000000000],USD[0.0000000094986900] |
| 03143059 | APE[0.0000000002662992],ATOM[0.000000080124436],AVAX[0.000000098835700],BAO[2.0000000000000000],BTC[0.000000190830212],EUR[0.000000097375303],FTT[22.1390259462566628],KIN[2.0000000000000000],LTC[0.000000148078448],UBXT[1.0000000000000000],UNI[0.000000020001955],USD[0.0000000330113144],VGX[0.000000002294737] |
| 03143063 | SOL[0.0000000030000000] |
| 03143065 | GBP[1000.0000000000000000] |
| 03143073 | BTC[0.0000000030110238],FTT[0.0150078593141368],XRP[0.8689413473960000] |
| 03143085 | BNB[0.000061700000000],BTC[0.0144620077252000],BUSD[827.4132000000000000],ETH[0.1394452710314900],ETHW[0.1385169110314900],GST[0.0592472200000000],LUNA2[0.1051830302000000],LUNA2_LOCKED[0.2454270704000000],LUNC[23498.5460457229864000],NFT (5386228861816434)[1],SOL[0.000000015913100],TRX[0.000001000000000],USD[0.0007507550000000],USDT[2.5228647186209800] |
| 03143094 | USD[0.0221088517500000],USDT[0.0000000096186029] |
| 03143096 | AUD[0.000048660809700],BTC[0.0003770000000000],ETH[0.0048391600000000],ETHW[0.0047844000000000],KIN[2.0000000000000000] |
| 03143097 | USDT[0.2330900272550400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03143098 | USD[0.0084850452475414],USDT[12.6053574678107436] |
| 03143102 | ETHW[11.9909502000000000],KIN[1.0000000000000000],USD[0.0000000040000000],USDT[0.0000000993595280] |
| 03143103 | ETH[0.0000000070711290],HT[0.0000000037839800],USDT[0.0000000049690730] |
| 03143108 | USD[0.0000000066713437],USDT[0.0000000017239338] |
| 03143112 | BTC[0.0027836476425000],BUSD[10.0000000000000000],ETH[0.1998005200000000],ETHW[0.2288427031986253],MATIC[0.1274391800000000],TONCOIN[0.0300000000000000],USD[261.7426905754500000] |
| 03143115 | AVAX[0.2637232652445283],USDT[0.0000000029618000] |
| 03143117 | ETH[0.0150000000000000],ETHW[0.0150000000000000],MANA[5.0000000000000000],PERP[0.0000000100000000],SAND[3.0000000000000000],SOL[0.1700000000000000],USD[0.0280086806303297] |
| 03143118 | USD[25.0000000000000000] |
| 03143120 | BTC[0.0001000000000000],LUNA2[0.0000001666114478],LUNA2_LOCKED[0.0000000388760114],LUNC[0.0036280000000000],USD[0.4306982345840933] |
| 03143121 | BEAR[270947.2000000000000000],ETHBEAR[1000000.0000000000000000],USDT[0.0311998950000000] |
| 03143125 | AKRO[1.0000000000000000],AUD[0.0001225961479109],BAO[3.0000000000000000],BTC[0.0090334800000000],DENT[1.0000000000000000],ETH[0.3713926300000000],ETHW[0.3713417800000000],FTM[5.4916756400000000],KIN[4.0000000000000000],MATIC[53.7546598800000000],SHIB[31002161.9822314800000000],SOL[2.5640211600000000],TRX[2278.0165143600000000] |
| 03143127 | BTC[0.0000000073577004],DOGE[337.0000000000000000],LUNA2[0.0000091847562000],LUNA2_LOCKED[0.0000214310978000],LUNC[22.0000000000000000],SAND[0.0000000019659582],USD[0.0406478011217279],USDT[0.0000000089470000] |
| 03143130 | USD[0.0000000048040000] |
| 03143143 | BAO[1.0000000000000000],ETH[0.0000000062330927],KIN[3.0000000000000000],TRX[0.0007830000000000],USDT[0.0000000081282244] |
| 03143144 | TRX[0.0002650000000000],USD[0.6458467516623430],USDT[3.1977694868738525],XRP[0.7400000000000000] |
| 03143154 | AVAX[0.0000000045523351] |
| 03143158 | TRX[11.1079762898540000],USD[0.3367704000000000] |
| 03143164 | USD[1738.9600000000000000] |
| 03143165 | BTC[0.0016200000000000],USD[0.1123229750000000] |
| 03143166 | FTT[1.8210241024326000],XRP[45.8174410000000000] |
| 03143167 | ETH[0.1190000000000000],ETHW[0.1190000000000000],EUR[0.4878510676000000],FTM[285.0000000000000000],FTT[6.9593470800000000],GRT[1623.0000000000000000],USD[0.9748320814238068],USDT[0.6877360891767234] |
| 03143170 | AVAX[0.0000000054000000],BNB[0.0000000026485195],DOT[0.0000000043796900],ETH[0.0000000051987800],LTC[0.0000000003400000],SOL[0.0000000148955997],TRX[0.0000000076514920],USD[0.0000002200640226],USDT[0.0000000010126282] |
| 03143171 | ETH[0.0000000057293000] |
| 03143173 | AVAX[0.0116078162613172],ETH[0.0010000000000000],ETHW[0.0010000000000000],SOL[0.0006695400000000],USD[2.3193348405112584] |
| 03143175 | BTC[0.0000000051747548],FTT[0.4081758621404905],LUNA2[0.1130089283000000],LUNA2_LOCKED[0.2636874993000000],USD[0.0000000071226734],USDT[0.0000000015900000],USTC[0.0069600000000000] |
| 03143200 | BNB[0.0000000224238000],RAY[0.0000000078107500] |
| 03143209 | USD[25.0000000000000000] |
| 03143212 | ATLAS[9.9920000000000000],STEP[0.0117200000000000],USD[0.4328217312202520],USDT[0.0041900000000000] |
| 03143220 | ETH[0.0000000052346796],FTT[0.0000000068596172] |
| 03143221 | ETH[0.0100000000000000],ETHW[0.0100000000000000],USD[0.0000000804031025],USDT[0.0000000001881260] |
| 03143222 | XRP[2372.3471320000000000] |
| 03143239 | USD[0.0000000060402732] |
| 03143248 | USD[0.0000000048727172] |
| 03143249 | BTC[0.0000996200000000],BULL[0.3999240000000000],BUSD[54.4823638800000000],ETHBULL[0.0976820000000000],FTT[0.4592303068218100],NFT[475246560926489119],[1],USD[0.0000000005278499] |
| 03143250 | AUD[102.5123049100000000] |
| 03143257 | EUR[0.0000000029723988],LUNA2[0.0000000289746912],LUNA2_LOCKED[0.0000000676076127],LUNC[0.0063093000000000],USD[0.0048516529874060],USDT[1205.9696422151712390] |
| 03143260 | BTC[0.0000000085639000],ETH[0.0000000014501500],NFT[317737131148342955],[1],NFT[353397200923491757],[1],NFT[412730189167861985],[1],NFT[508636024494952235],[1],USD[3.8845252044126726],USDT[0.0258667805577685] |
| 03143262 | USD[0.0047773912503360] |
| 03143265 | AAVE[19.9990000000000000],AVAX[20.0078934366571670],DOGE[1000.0000000000000000],DOT[19.9844000000000000],LINK[20.0000000000000000],LTC[10.0000000000000000],SAND[20.0000000000000000],SOL[20.0658540000000000],USD[262.7299537281107970],XRP[100.0000000000000000] |
| 03143266 | USD[1.2885919656505800] |
| 03143275 | BTC[0.0000974400000000],USDT[10.0000000000000000] |
| 03143281 | DOGE[0.0000000059919426],MANA[0.0000000060000000] |
| 03143283 | USD[0.6900000000000000] |
| 03143284 | BNBBULL[0.0000000070000000],BTC[0.0000000063277896],BULL[0.0008048719000000],TRX[0.0000010000000000],USD[0.0000000095437049],USDT[0.0000000023588373] |
| 03143286 | USD[25.0000000000000000] |
| 03143288 | FTT[25.0000000000000000],TRX[0.0000210000000000],USD[0.0000003162157911],USDT[0.0000000316149081] |
| 03143291 | ETH[0.0175064413267947],FTT[10.8973371600000000],MATIC[45.1830319200000000],SOL[1.3670992300000000],SRM[62.7554119200000000],SRM_LOCKED[0.9944695900000000],USD[169.7529538344402852] |
| 03143294 | FTT[0.0897015233992600],USDT[0.3001515657843354] |
| 03143299 | LUNA2[0.0000000332919858],LUNA2_LOCKED[0.0000000776813002],LUNC[0.0072494000000000],USD[8.0466948345446500] |
| 03143300 | USD[25.0000000000000000] |
| 03143301 | EUR[100.0000000000000000] |
| 03143308 | CONV[1130.0000000000000000],USD[0.0034226292000000] |
| 03143310 | USD[863.2032676925069032000000000000],USDT[0.0000000005893200] |
| 03143311 | BAO[2.0000000000000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000050000000] |
| 03143315 | BTC[0.0011817500000000],ETH[0.0154994000000000],ETHW[0.0154994000000000],USD[30.0002301235863248] |
| 03143317 | ETH[0.0000000040202600] |
| 03143320 | LTC[0.0010800000000000],TONCOIN[0.0324463200000000],USD[0.0000000025000000] |
| 03143328 | SLRS[0.3700000000000000],USD[0.0002856940000000] |
| 03143332 | USD[25.0000000000000000] |
| 03143336 | ATLAS[38789.8480000000000000],USD[0.0244624272500000],USDT[0.0000000082122884] |
| 03143337 | AVAX[0.0000000224634495],BTC[0.0000000030720000],USD[-0.0003394624341485],USDT[0.0329714491070925] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03143340 | SGD[0.4335769400000000],USDT[0.0000000031025828] |
| 03143341 | USD[0.5194265669742064],USDT[0.0000000088069707] |
| 03143343 | ETH[0.0009900000000000],ETHW[0.0009900000000000],USD[0.5937346053000000] |
| 03143345 | USD[6.4401282740000000] |
| 03143347 | AMPL[0.0047148900366762],USD[0.2728516500000000],USDT[0.9847921574587948] |
| 03143348 | AMPL[0.0000000034370971],AVAX[0.0003081831578399],IMX[5875.0982030000000000],USD[67.5747279853780775],USDT[0.0036667110000000] |
| 03143352 | FTT[0.0000000239291286],MATIC[10.0000000079488390],RAY[0.0002014100000000],SOL[0.0000000138940240],SRM[0.0001538730807896],SRM_LOCKED[0.0006065500000000],USD[0.0005096929616395],USDT[439.1100001506736 43] |
| 03143354 | BNB[0.0007187900000000],LUNA2[0.0055542151530000],LUNA2_LOCKED[0.0129598353600000],SOL[0.0000000055000000],TRX[0.0003300000000000],USD[0.0000012599584 2],USDT[0.0003033414240 72],USTC[0.7862260000000000] |
| 03143355 | BTC[0.0019745800000000],EUR[0.0000000017218290],LINK[43.4911400000000000],USD[0.0007549280342890],USDT[51.2687483600000000] |
| 03143365 | GBP[0.0000000002790152],USD[0.0000000051251091],USDT[0.0000000072136122] |
| 03143366 | SOL[0.0000000076783800],USD[0.6693000000000000] |
| 03143368 | USD[0.0000000069327000] |
| 03143369 | FTT[0.1272411600000000],USD[2.0417254526083436] |
| 03143373 | AVAX[0.2629879745523351] |
| 03143374 | USD[25.0000000000000000] |
| 03143377 | AUD[0.0000000075118360],BTC[0.0033993630000000],BUSD[595.3992343400000000],USD[0.0003158332610835],USDC[5.0000000000000000],USDT[4.9203303196917801] |
| 03143379 | USD[30.0000000000000000] |
| 03143384 | EUR[0.0000000363911650],TRX[0.3213310400000000],USDT[0.2146805205650000] |
| 03143391 | USD[0.0001914847500000] |
| 03143398 | RAY[0.0000000966200000],SOL[0.0000000824188000] |
| 03143399 | USD[30.0000000000000000] |
| 03143400 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BNB[4.0891442900000000],BTC[0.1892783600000000],ETH[3.8778909800000000],ETHW[3.8611797400000000],FIDA[1.0000000000000000],FTT[86.9301650400000000],LTC[1.0222861900000000],MATH[1.0000000000000000],MATIC[1.0003528200000000],SPY[0.2277185600000000],TRX[2.0000000000000000],USD[2014.3789717950899944] |
| 03143411 | BAO[1.0000000000000000],USDT[0.0000000088712200] |
| 03143412 | BAO[1.0000000000000000],TOMO[1.0210120700000000],UBXT[2.0000000000000000],USDT[0.0041335211178367] |
| 03143414 | USD[25.0000000000000000] |
| 03143415 | USD[0.0000000033359554] |
| 03143416 | TRX[0.0875030000000000],USDT[0.0431337470000000] |
| 03143421 | BNB[0.0003720000000000],KIN[1.0000000000000000],USD[0.1076081287337036] |
| 03143430 | ATLAS[20.7021024046562000],CHZ[10.1814074675640000],ETH[0.0067400000000000],ETHW[0.0067400000000000],POLIS[5.1624601158120000] |
| 03143433 | KIN[3.0000000000000000],TRX[1.0000000000000000],USD[9179.0292583814074804],USDT[2024.0282357700000000] |
| 03143441 | ADABULL[3.0755366000000000],ALTBEAR[5205.7200000000000000],ATOMBULL[350.6636000000000000],BULL[0.0006605180000000],DOGEBEAR2021[0.0807100000000000],DOGEBULL[0.0606720000000000],GRTBEAR[687.0700000000000000],GRTBULL[2349.0630000000000000],MATICBEAR2021[9.9420000000000000],MATICBULL[55.6908210000000000],TRX[0.0015600000000000],UNISWAPBULL[0.0076155000000000],USD[0.0000000044148548],USDT[0.0000000084475520] |
| 03143448 | ATLAS[0.0000000030819741],AVAX[0.0000000051097900],BTC[0.0000000098495946],FTT[0.0000000012030008],RNDR[0.0000000048065247],SPELL[0.0000000046870210],USD[0.0000000031098053] |
| 03143456 | USD[1013.6146927900000000],USDT[0.0000000093639070] |
| 03143458 | BTC[0.0043671800000000],MATICBULL[103.8000000000000000],USD[683.4377935031573058000000000] |
| 03143461 | USD[0.0001941607422219] |
| 03143464 | USDT[0.2025347200000000] |
| 03143466 | SOL[50.0000000000000000],USD[242.2024785310000000] |
| 03143476 | BAO[1.0000000000000000],BAT[1.0000000000000000],GBP[0.3794487304461316] |
| 03143479 | FTT[0.0000000745437000],USD[0.0403067618179505],USDT[0.0000000105573395] |
| 03143486 | AUD[0.0000000162021250],AVAX[0.0000000025278890],ETH[0.0000000010000000],FTT[3.0000000000000000],USD[29.6724264831140000],USDT[1.8266858948925000] |
| 03143488 | USD[0.1624283128059300],USDT[0.0000000080000000] |
| 03143490 | EUR[0.0000000096622347],FTT[0.0000003409168 2],USD[-0.0624900047500860],USDT[0.0769593367783092] |
| 03143493 | USD[0.0033262349899439],USDT[0.0000000043519485] |
| 03143506 | TONCOIN[0.0200000000000000],USD[0.1731124200000000] |
| 03143507 | USD[2.0403600000000000] |
| 03143508 | AUD[0.0000082793442005],BTC[0.0545414300000000],ETH[3.7451019200000000],ETHW[3.7451019200000000],FTT[9.1692806200000000],SOL[41.0403324500000000],TRX[19.2718312800000000],XRP[1545.6983042400000000] |
| 03143509 | BTC[0.0000000111159486],FTT[27.9000000009126092 0],LUNA2[0.0000001377713 43],LUNA2_LOCKED[0.0000000321466467],LUNC[0.0030000000000000],TRX[0.0859870000000000],USD[0.0464684336816766000000000],USDT[0.0000000210250000] |
| 03143517 | USD[0.7891967348860165],USDT[0.0000000271915923] |
| 03143519 | USDT[0.0000000103500000] |
| 03143527 | DOGE[19.0000000000000000],USDT[0.1419648505000000] |
| 03143533 | BAO[0.0000000000000000],BNB[0.0000001000000000],ETH[0.0004959200000000],ETHW[0.0004959200000000],KIN[1.0000000000000000],MATIC[0.7692409081960000],TONCOIN[16.1168080187498720],TRX[2.0000000000000000],USD[0.0000158196482094],USDT[0.0000000043206661],XRP[16.2310499300000000] |
| 03143536 | ETH[0.0000000063623800] |
| 03143542 | BTC[0.0005957400000000],PYPL[0.0078792545625852],TRX[0.1027310000000000],USD[0.8513154350000000],USDT[2457.0084293742058601] |
| 03143545 | BTC[0.0000000069125000],BNB[0.0000001000000000],ETH[0.0000000069370500],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000187392316862] |
| 03143548 | BTC[0.0000069972512000],TRX[0.4362360000000000],USD[1.2655800600375000] |
| 03143550 | TRX[1.0007790030200144],USD[0.0001442743645603],USDT[0.0000429432367214] |
| 03143554 | BTC[0.0000051700000000],SAND[7.0000000000000000],SOL[0.0019881744500000],USD[3.9693806475000000],XRP[0.0994000000000000] |
| 03143558 | BAO[2.0000000000000000],BTC[0.0342866600000000],DENT[2.0000000000000000],DOGE[0.1367975600000000],EUR[0.0019485517979711],KIN[1.0000000000000000],LRC[88.6298204700000000],SOL[1.3787036500000000],TRX[2.0000000000000000] |
| 03143560 | TRX[3.0000000000000000],USDT[0.0000000078000000] |
| 03143565 | BTC[0.0000000033576363],DENT[1.0000000000000000],DOGE[0.0000000091514000],ETH[0.0000000021745328],EUR[0.0000000085747616],FTT[0.0000000064227715],LUNA2[0.0000000050000000],LUNA2_LOCKED[11.8673096900000000],LUNC[7.8540912300000000],USDT[0.0000000088818472],USTC[167.2778612400000000],YFI[0.0000000000000000000000000000004959669 7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03143566 | USD[25.000000000000000] |
| 03143573 | USD[25.000000000000000] |
| 03143574 | BNB[0.000000004153632],LTC[0.000000004675832] |
| 03143576 | IMX[10.500000000000000],USD[0.1543680375000000] |
| 03143585 | BTC[0.010635630000000],GOG[100.000000000000000],USD[0.4155476076000000] |
| 03143586 | BNB[0.000000016344661],BTC[0.000000026951223] |
| 03143595 | AKRO[0.812690000000000],BTC[0.017596683992424S],LUNA2[0.000182466430S000],LUNC[39.732449400000000],NFT (28895265673853843G)[1],NFT (43500193194470269T)[1],NFT (455958921407831839)[1],NFT (48215882529002468Z)[1],TRX[0.0000050000000000],USD[-92.9866719688427247000000000],USDT[0.0000001225090860] |
| 03143597 | APT[0.000000038040000],BNB[0.0000044629349000],MATIC[0.0000001726957908],USDT[0.0000000009796700] |
| 03143606 | AVAX[3.553139488798921],ETH[0.131898381622080],ETHW[0.1311912661859800],FTT[2.900000000000000],MATIC[193.3163201755376000],SOL[3.536874504467160000],USD[4.7139223503125675],USDT[0.000000001089350] |
| 03143609 | AVAX[0.599810000000000],USD[0.0000000505602800],USDT[0.0000000053392467] |
| 03143613 | CHF[32.227157202924404S],USD[0.0000001429995517] |
| 03143618 | AVAX[0.000000009617348T],USD[0.000001404457175] |
| 03143623 | AVAX[8.320680418886320S],BTC[0.0025886988507500S],ETH[0.00003840791380000],FTT[25.0612774400000000S],SOL[7.137202583218052G],USD[0.0004774194279033],USDT[0.0000159524893967] |
| 03143628 | FTT[0.000000001744677S],USDT[0.1947754430843450] |
| 03143630 | ATLAS[909.81800000000000S],AUD[0.0000054545428977],ETH[0.0150214300000000],ETHW[0.0150214300000000],USD[0.0145248637292970],USDT[0.0000000042059788],XRP[97.3082305100000000] |
| 03143632 | BNB[0.000000072000000],MATIC[20.69340471000000S],SOL[0.12436348472000000],USD[0.0030232436022837],USDT[0.0062746716695626] |
| 03143639 | AVAX[0.000000026728442],BTC[0.0000000360329648],BULL[0.000000009000000S],ETH[0.0000000041421832S],EUR[0.000000076230191],FTT[0.0000000420736422],LUNC[0.00000000062702650],SOL[0.0000001000000000],USD[0.69778981761786660],USDT[0.0000000079223654],USTC[0.0000000009832784] |
| 03143641 | USD[0.000031112973147Z],USDT[0.000000002626190] |
| 03143649 | USD[25.000000000000000] |
| 03143651 | LTC[0.0016700700000000S],USD[0.0006408950000000] |
| 03143653 | USDT[0.000000007293350] |
| 03143659 | BTC[0.0007000000000000],MATIC[490.00000000000000S],SAND[538.2234346000000000S],SHIB[21600000.00000000000000S],USD[0.6293198239272000],USDT[0.0000001204562S28],XRP[942.00000000000000S] |
| 03143660 | AKRO[3.00000000000000S],BAO[7.00000000000000S],BTC[0.0105868400000000S],DENT[1.00000000000000S],KIN[7.00000000000000S],LUNA2[0.00033224948050S0],LUNA2_LOCKED[0.000077524878790S],LUNC[7.234802390000000S0],MATIC[1.004292700000000S],RSR[3.00000000000000S],SOL[1.98422220000000S0],UBXT[1.00000000000000S],USD[620.538585525068607S],USDT[2016.0163920674864569],YFI[0.0029193300000000] |
| 03143663 | USD[0.712114610867893S],USDT[0.0094681500000000] |
| 03143666 | EUR[1.0043840000000000] |
| 03143668 | BOBA[0.0709819800000000S],USD[0.0484618665000000] |
| 03143675 | MBS[0.232646000000000S],USD[1.0876521205000000S],USDT[0.000000098930590S],YGG[63.000000000000000] |
| 03143677 | TONCOIN[0.058117710000000S],USD[0.0000000000000000] |
| 03143679 | AVAX[0.000000006469601S],USD[0.0014224661400000] |
| 03143682 | AVAX[0.014000000000000S],CRO[0.8310242020000000S],TRX[0.0007770000000000S],USD[0.0000000078189389],USDT[0.0000000024302160] |
| 03143683 | USD[0.71550938000000000S],USDT[1.200000004892620S] |
| 03143686 | USD[1.4577889300000000] |
| 03143691 | NEAR[0.0100000000000000S],USD[-0.0056186629622976],USDT[-0.0000001301059540] |
| 03143692 | USD[25.000000000000000] |
| 03143699 | LTC[0.0090000000000000S],SLRS[796.00000000000000S],USD[0.0328492140000000] |
| 03143720 | USDT[7.7082980000000000] |
| 03143724 | USDT[250.5077131315325592] |
| 03143726 | AVAX[0.000000079082169],BNB[0.000000052895352],USDT[0.0000000045420000] |
| 03143727 | AVAX[0.000000045523351],BNB[0.000000001818541S],USD[0.0042058140698161],USDT[0.0000043816102560] |
| 03143728 | BAO[1.000000000000000S],BTC[0.0011200600000000S],ETH[0.0169298500000000],ETHW[0.0167245000000000S],KIN[1.00000000000000S],NFT (35319012310668200I)[1],NFT (41163528315390746S)[1],USD[0.0000707961528172] |
| 03143730 | USD[61.0097173443487867],USDT[0.000000050837600] |
| 03143732 | USD[0.0051564992500000S],USDT[0.0444893232500000] |
| 03143738 | BTC[0.0000000096373000],TRX[0.0000240000000000] |
| 03143742 | BNB[0.000000066012200],MANA[3.5380917170000000S],SAND[2.3082596600000000S],SOL[0.0076187600000000S],USD[3.9894638364927758],USDT[247.1062324692559502] |
| 03143749 | TONCOIN[0.070000000000000S],USD[0.0000000057500000] |
| 03143764 | AVAX[0.231542511689080S],BNTX[0.000000010858100],BTC[0.0042242824974592],FTT[0.0308228100000000S],GOOGL[0.00000000004557140S0],LINK[2.058848802516940S0],LTC[0.685740833351730S0],NFLX[0.000000007169160S0],NVDA[1.216903404618720S0],RAY[103.759279999224610S0],SHIB[2934081.25800000000000S0],SOL[23.9687257895330703S],SUSHI[1.162461238647052S5],TRX[392.714272148619440S0],TSLA[0.000000010000000S],TSLAPRE[0.00000002822540S0],USD[-0.0865179263619785S],USDT[0.000000001640500S0],XRP[8209.7401299504143500] |
| 03143768 | USD[0.0000000059986991],ETH[0.0000000030181025S] |
| 03143769 | ALPHA[1.000000000000000S],BTC[20.000000001902S20],BULL[25.2282057329000000S],CHZ[1.00000000000000S],DENT[2.00000000000000S],ENS[0.0010537000000000S],ETH[0.000000030960850S],ETHBULL[54.3124331650000000S],ETHW[0.0000000059419540S],EUR[0.000000009241852S],MANA[0.0104193400000000S],SECO[1.00368989000000S0],USD[433.8837057136021177000000000S],USDT[0.0000100000000000S],LTC[81.9500000100000000S],LUNA2_LOCKED[0.1143645282457119],USDT[0.2037240800000000S] |
| 03143772 | BULL[0.000000001260000S],GRT[6.00000000000000S],USD[1.950000010000000S],LUNA2[0.04592378100000000S],LUNA2_LOCKED[0.1143645282457119],USDT[0.2037240800000000S] |
| 03143775 | BTC[0.004278680000000S],DOGE[149.23926720000000S0],ETH[0.0180176900000000S],EUR[0.000000013647862S],SHIB[228431.84330982000000S],USD[0.000000079976498],USDT[0.000000033803009] |
| 03143782 | USD[25.000000000000000] |
| 03143792 | FTM[0.0010164900000000S],FTT[0.0000328200000000S],KIN[2.00000000000000S],NFT (467960236291094879)[1],NFT (548432976629691963)[1],USD[65880.7486743259483756] |
| 03143795 | AVAX[1.1529879745523351S],USD[0.0037567692000000S] |
| 03143802 | BTC[0.466274012848650S],ETH[6.5458142655152500],ETHW[6.5558142655152500],FTT[355.6058248771348575] |
| 03143803 | USD[36.3300000000000000] |
| 03143804 | ATLAS[2280.00000000000000S0],USD[0.1558886495000000S],USDT[0.0000000045404810] |
| 03143821 | DOGE[0.000000002000000S],BTC[0.0589940600000000S],ETHW[0.0589940600000000S],GALA[500.00000000000000S0],GOG[900.9262000000000000S],HUM[500.00000000000000S0],JST[4100.00000000000000S0],KIN[3030000.00000000000000S0],MATIC[269.96580000000000S0],MBS[1845.87886000000000S0],SOL[8.6291396000000000S],TRX[220.74296000000000S0],USD[3406.63876694582643S0] |
| 03143828 | TONCOIN[0.050000000000000S],USD[30.2614853310000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03143830 | USD[0.0041625827000000] |
| 03143831 | USD[0.000000001621355][.USDT[0.0000000008752672] |
| 03143835 | BNB[0.0039213790000000],FTT[0.0076635826767011],USD[0.7370841786737906] |
| 03143841 | ETH[0.000000002661728],SHIB[11054183.005302000000000],USD[0.000000006256319 4],USDT[0.000000029679415],XRP[0.00000001000000000] |
| 03143843 | USD[25.0000000000000000] |
| 03143844 | AVAX[1.3343766431791351],BTC[0.0034034400426300],ETH[0.0320854256928400],FTT[1.3998200000000000],KNC[24.1417904614235810],SOL[0.5376129370301190],TRYB[0.0516443284873100],USD[0.0220986040447326],USDT[0.0077429117796300],XRP[60.3671170696161900] |
| 03143847 | AVAX[8.3847800000000000],BTC[0.1312737400000000],ETH[5.5573159200000000],ETHW[5.5573159152358070],MANA[33.1558168600000000],SAND[14.9970000000000000],SOL[22.2382415500000000],USD[447.9906230200000000000000000000] |
| 03143849 | ETH[0.0000001000000000],LUNA2[0.1212064056000000],LUNA2_LOCKED[0.2828149463000000],TRX[0.0015540000000000],USD[0.0054970175069747],USDT[-0.000000002068718] |
| 03143853 | ATLAS[3971.9320413500000000],USDT[0.0000000002868390] |
| 03143858 | USD[0.8816136642000000],USDT[0.0000000059100336] |
| 03143860 | USD[0.8406881035830866] |
| 03143865 | NFT[323682244770564299][1],NFT[352156384157043904][1],NFT[390549039827200128][1],NFT[455279436595624848][1],SRM[1.7719343300000000],SRM_LOCKED[10.4680656700000000] |
| 03143867 | BTC[0.0000001091394442],USD[36.8718541844965470] |
| 03143869 | BTC[0.0000000001792312],BUSD[14810.8453537600000000],EUR[0.0000000039750000],FTT[25.0000000023220140],USD[0.0000000211033531] |
| 03143870 | BTC[0.0000000961278740],DOGE[1.0000000000000000],ETH[0.0000000095756138],KIN[1.0000000000000000],MATIC[-0.0000000043197422],USD[1.2706100888847194],USDT[0.0000000078975464] |
| 03143873 | USD[25.0000000000000000] |
| 03143874 | USD[25.0000000000000000] |
| 03143877 | BNB[0.0000000054080687],BTC[0.0000000107124596],ETH[0.0000000007795480],LTC[0.0000000014840320],LUNA2[0.0003832339524000],LUNA2_LOCKED[0.0008942125557000],MATIC[0.0000000068617042],NEAR[0.0000000056460000],NFT[332520364944462571][1],NFT[404319597329811687][1],NFT[454400015501262145][1],SOL[0.0000000079183104],TRX[0.0000000175370621],USD[0.0000001394066800],USDT[0.0000001155331114] |
| 03143879 | BTC[0.0000000056055328],EUR[0.0000000070872211],FTT[53.4827860000000000],USD[0.1462424842545749] |
| 03143883 | SOL[2.7515131100000000],USD[0.0000003181738675] |
| 03143884 | AVAX[0.0000000072800000] |
| 03143894 | USD[0.0000000125306280],USDT[0.0000000291793736] |
| 03143895 | NFT[328195123844288128][1],NFT[468446659953453062][1],NFT[526740125159863711][1],USD[0.0000000091637620],USDT[0.0000000010000000] |
| 03143902 | USDT[0.0000000032157857] |
| 03143904 | BLT[0.5996750400000000],SOL[0.0000000040000000],USD[0.0000000127853937],USDT[7.9300000024610953] |
| 03143905 | USD[25.0000000000000000] |
| 03143908 | BNB[0.0608361300000000],BUSD[200.0309999100000000],CEL[0.0000000037234562],FTT[250.0923874300000000],IP3[1526.6767415600000000],NEAR[0.1000000000000000],NFT[568889791936938701][1],OKB[0.0000001000000000],SRM1.1566436000000000],SRM_LOCKED[17.5633560400000000],TRX[0.0023900000000000],USD[0.0000000014477848],USDT[0.0000000013497220] |
| 03143909 | BAO[1.0000000000000000],BTC[0.0065941400000000],DENT[1.0000000000000000],ETH[0.0447757900000000],ETHW[0.0442177500000000],GBP[0.0002849460149695],KIN[1.0000000000000000],SOL[0.7784134200000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0104296033318960] |
| 03143912 | DFL[737.9330730900000000],FTT[0.0001205783414300],USD[0.0000000006533430] |
| 03143913 | AVAX[0.0500000000000000],BNB[0.0000000100000000],ETH[0.0000000063000000],MATIC[0.8280072800000000],TRX[0.5907180000000000],USD[1.3602846547225000],USDT[0.3135416026500000] |
| 03143917 | EUR[0.0228714900723560],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 03143919 | USD[0.3727888400000000] |
| 03143924 | USD[0.1878034449014830],USDT[0.0000001218339908] |
| 03143938 | USD[0.0000000028000000],USDT[2.2728008800000000] |
| 03143953 | FTT[0.0000000055153507],LTC[0.0000000050404662],USD[0.0000001279725 0],USDT[0.0000000011427284] |
| 03143954 | USD[0.0003638820461620],USDT[0.0000001005880084] |
| 03143958 | AVAX[0.0000000045523351],TRX[0.0000000084000000],USDT[0.0000000081499453] |
| 03143959 | BTC[0.0000040000000000] |
| 03143960 | NFT[358041263816679328][1],NFT[484931813782890770][1],NFT[575691912885662727][1],USD[0.0238409365000000] |
| 03143962 | BTC[0.0051987930000000],EUR[5.2406794514929 22],LUNA2[0.0000185955974700],LUNA2_LOCKED[0.0000433897274300],LUNC[4.0492305000000000],USD[0.2903485560000000] |
| 03143964 | TRX[0.0000000005000000],USD[0.0000000022485652] |
| 03143967 | USD[30.0000000000000000] |
| 03143969 | BNB[0.1564770400000000],EUR[4917.3155172393047837],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[99.4697714100000000] |
| 03143970 | ATLAS[2222.3140956000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[1.0743715807520274] |
| 03143978 | ETHW[0.0000000087725420],FTT[0.0045662100000000],NFT[291764572891295330][1],NFT[306220648120297135][1],NFT[437040106290019359][1],NFT[457835206927275047][1],NFT[514874195719455101][1],NFT[531896809405352962][1],NFT[576276684835022228][1],TRX[15123.8029502500000000],USD[2199.2527247747191917],USDC[1000.0000000000000000],USDT[0.0000000073222594] |
| 03143981 | USD[427.2677050562403702000000000] |
| 03143986 | USDT[0.7615215512389969] |
| 03143988 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000150000000000],USD[-0.4393539814675000],USDT[398.4432547161378866] |
| 03143990 | ETH[0.0035095500000000],ETHW[0.0035095500000000],USD[316200.0004434289805896],USDT[9247.4801993700000000] |
| 03143994 | USD[0.3306285682488528] |
| 03143996 | USD[0.0000000193918405],USDT[0.0000000029200000] |
| 03144002 | USD[0.0024216901000000] |
| 03144005 | XRP[0.0000000033768000] |
| 03144008 | USD[0.0045215477500000],USDT[0.0611497045000000] |
| 03144010 | BTC[0.0000040000000000] |
| 03144012 | USD[2.1408290375289000] |
| 03144018 | BTC[0.0000000061358780],DOGE[0.0000000100000000],USD[-0.0001023179145562],USDT[0.0082109377396680] |
| 03144023 | USDT[0.0000000052955136] |
| 03144024 | ETH[0.0000888100000000],ETHW[0.0000888100000000],SOL[0.0000000092864171],TRX[0.0000000041974286],TRY[0.0000583330506983],USD[0.0000000074171464],XAUT[0.0000000025822868] |
| 03144025 | LUNA2[0.9213606728000000],LUNA2_LOCKED[2.1498415700000000],LUNC[200628.2263280000000000],USD[0.0484773739000000],USDT[0.0000000003269811] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03144026 | BNB[-0.000000000037754590],MANA[0.000000000040041400],TRX[0.839625008377211],USD[0.000000087368064] |
| 03144030 | BTC[0.000004000000000] |
| 03144031 | BTC[0.000077060000000],EUR[77720.894796451631090],USD[1426.6743723893452827] |
| 03144039 | ATLAS[11800.000000000000000],AUDIO[771.000000000000000],BTC[0.000000008611293],FTT[0.000000003632910],USD[0.329115841401459],USDT[0.000000102169239] |
| 03144044 | BTC[0.000002525000000],TRX[1.000000000000000] |
| 03144047 | FTT[0.000002860000000],MANA[0.000000006698832],USD[0.45572777299003133] |
| 03144048 | AKRO[1.000000000000000],ATLAS[0.000000081875817],AURY[0.000000022382685],BAO[4.000000037979162],BCH[0.000000049626384],BTC[0.000000510199938],BTT[4915.624368000000000],CEL[0.000000067927834],COIN[0.000000034334000],COMP[0.000000068881444],CREAM[0.000000038678570],CRON[0.000000085567200],DAI[0.000000065563437],DENT[1.000000000000000],DOGE[0.000000001459235],GBP[0.000087487920774],KIN[9.000000000000000],MANA[0.000000044532511],MATIC[0.000000007556260],RAY[0.000000031717975],SAND[0.000000042705121],SHIB[5.566526268420806],SNX[0.000000009484224],SNY[0.000000006468726],SOL[0.000000040040898],SOS[31746.774913422750422],SRM[0.000000022868289],SUSHI[0.000000081106994],TLM[0.000000025639398],TRX[0.000000051493016],YFI[0.000000087031817] |
| 03144049 | BTC[0.000000420000000] |
| 03144050 | BTC[0.000000068000000],TRX[0.000000095420923] |
| 03144051 | USD[23.810000000000000] |
| 03144052 | NFT [481655645233581920][1],NFT [484308896548392253][1],SOL[0.000000461288020],USD[0.000000095397534],USDT[0.000000076327757] |
| 03144054 | USD[0.000002361260185] |
| 03144062 | BAO[1.000000000000000],TRX[1.000000000000000],XAUT[0.000000001797360] |
| 03144063 | AKRO[1.000000000000000],APT[0.000000065352675],AUD[4474.247887830587697],AVAX[0.000000023901991],BAO[4.000000000000000],DENT[3.000000000000000],ETH[0.000000100000000],FTT[2.652919457984687],KIN[8.000000000000000],LINK[0.000000037670000],LUNA2[0.000000254161492],LUNA2_LOCKED[0.000000593043481],LUNC[0.005534419848720],MSOL[0.000000010000000],SOL[0.001470691455046],TRU[1.000000000000000],TRX[4.000012000000000],USD[0.218929368176919],USDT[0.009451941300164] |
| 03144066 | USD[30.000000000000000] |
| 03144069 | BTC[0.000002639000000] |
| 03144070 | LUNA2[0.000007807042770],LUNA2_LOCKED[0.000018216433130],LUNC[0.170000000000000],MATICBULL[62.048940000000000],USD[0.000000028264848],USDT[0.000000074202048],XRPBULL[6000.000000000000000] |
| 03144072 | BTC[0.000000057065876],TRX[0.000000016575660] |
| 03144073 | TRX[0.000001000000000] |
| 03144074 | BTC[0.000004800000000] |
| 03144078 | ATLAS[14497.100000000000000],USD[0.619849020000000],USDT[0.000000118886484] |
| 03144079 | ETH[0.000000014400190],SOL[0.000000001485360],USDT[0.000000438650527] |
| 03144084 | BTC[0.000006220000000] |
| 03144090 | TRX[0.000000007846308] |
| 03144092 | USD[25.000000000000000] |
| 03144094 | BTC[0.600000000000000],ETH[0.502500000000000],ETHW[0.502500000000000],EUR[3.119146654500000] |
| 03144095 | BTC[0.000002052000000] |
| 03144096 | BCH[0.000000006000000],BTC[0.000000046000000],ETH[0.000000040392800],FTT[0.000000042300064],LTC[0.000000004751373],USD[0.000001642204904],USDT[0.000000135970889] |
| 03144097 | TONCOIN[0.070000000000000],USD[0.000000050000000] |
| 03144100 | USD[0.000000105135384] |
| 03144104 | BTC[0.000004800000000] |
| 03144106 | BAO[4.000000000000000],ETHW[0.000000090000000],KIN[9.000000000000000],LTC[0.007836480000000],NFT [490908460474000756][1],NFT [504812748553073659][1],NFT [559985336019784965][1],NFT [566533033464976614][1],TRX[2.000018000000000],UBXT[1.000000000000000],USD[0.002989002728829],USDT[541.041778774704032] |
| 03144114 | BNB[0.000077950000000],USD[0.000000948437580] |
| 03144116 | BTC[0.000002052000000] |
| 03144118 | TRX[0.000000004073970] |
| 03144119 | APT[0.000000089000000],BNB[0.000515900000000] |
| 03144120 | USD[0.021750075700000] |
| 03144127 | BAO[3.000000000000000],BTC[0.000804530000000],DYDX[1.974986650000000],ETH[0.004059690000000],ETHW[0.004004930000000],KIN[4.000000000000000],MANA[4.723487710000000],MATIC[7.299466390000000],SAND[3.088327730000000],SOL[0.088475260000000],USD[6.388756367645026] |
| 03144130 | BTC[0.000002052000000] |
| 03144134 | AVAX[0.000000045523351],USD[0.000000015660742] |
| 03144135 | BTC[0.017372980000000] |
| 03144137 | BTC[0.000004800000000] |
| 03144138 | FB[0.058790510000000],KIN[2.000000000000000],MANA[5.866819620000000],USD[0.000002956859968] |
| 03144141 | BNB[0.005193050000000],USD[0.000000063778402],USDT[0.000000036071768] |
| 03144142 | ETH[0.000000055572000],KIN[1.000000000000000],NFT [327106749309218227][1],NFT [421304414310161167][1],NFT [453876234851957319][1],UBXT[1.000000000000000],USDT[0.000178010206900] |
| 03144143 | EUR[0.000001991253440],FTT[0.200669977487768],USD[0.000001389938281],USDT[0.746470380388764] |
| 03144145 | ETH[1.096250442600000],ETHW[1.095921735600000],SGD[0.000397418533768],USD[456.280342576160940] |
| 03144146 | ETH[1.119056330000000],ETHW[1.118586200000000] |
| 03144147 | TRX[0.000000097482880] |
| 03144148 | BTC[0.000002639000000] |
| 03144157 | SAND[2.000000000000000],USD[1.598031030000000],USDT[0.000000017012280] |
| 03144158 | TRX[0.000004164450] |
| 03144162 | BTC[0.000004200000000] |
| 03144164 | DOGE[0.005602600000000],USDT[0.000000066000000] |
| 03144165 | BTC[0.000000090265150],USD[0.897788144406894],USDT[0.000000035776188] |
| 03144166 | TONCOIN[0.022280000000000],USD[0.000000036745120],USDT[0.000000038852717] |
| 03144167 | AVAX[0.589007871631928],SAND[14.000000000000000],USD[3.970213235000000] |
| 03144169 | DFL[752.576165870000000],FTT[0.0023529691527100],USDT[0.000000001579113] |
| 03144170 | USD[0.000000047540000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03144178 | AVAX[0.0000000045523351],TRX[0.0000000047265891] |
| 03144179 | ATLAS[0.0000000008043570],AVAX[0.0000000071492075] |
| 03144182 | TONCOIN[0.0900000000000000],USD[0.0000000095000000] |
| 03144185 | BUSD[10.0000000000000000],TRX[0.0007780000000000],TRY[29.9074410800000000],USD[8260.4101211571995375],USDT[28.5640000582312012] |
| 03144186 | TRX[0.0000000072972488] |
| 03144188 | ATOM[0.0000000067649805],EUR[0.0000000082009100],FTM[0.1546748647600000],USD[-0.0008459940243254],USDT[0.0000000080340080] |
| 03144190 | ETHBEAR[965400.0000000000000000],ETHBULL[0.0025978000000000],ETHW[0.0009199100000000],TONCOIN[0.0823000000000000],USD[0.0000000042000000] |
| 03144191 | SHIB[0.6155525300000000],TRX[0.1221050000000000],USDT[0.0701990000002834] |
| 03144192 | AVAX[0.3425932316004450],USDT[0.0000000012500000] |
| 03144194 | USD[25.0000000000000000] |
| 03144195 | BTC[0.0000048000000000] |
| 03144199 | AVAX[0.0000694252287417],USD[158.2440445392778220] |
| 03144205 | LINKBULL[496.8529400000000000],USD[13.9821873700700000],XTZBULL[8022.5447000000000000] |
| 03144210 | BCH[67.5955615900000000],XRP[51288.5953262900000000] |
| 03144212 | TRX[0.0000000010130176] |
| 03144216 | AUD[0.0235360264558831],CHZ[1.0000000000000000],KIN[1.0000000000000000],USD[0.0053425690384123],XRP[0.3832931700000000] |
| 03144220 | DAI[0.0263103400000000],ETH[0.0000008471000],SRM[33.6303050200000000],SRM_LOCKED[0.5341822200000000],USD[2.9904917068000000],USDT[0.0000000074924722] |
| 03144222 | GBP[0.0000000047352060],USD[0.0000000802325618],USDT[0.6059975820845702],XRP[3538.9339833000000000],XRPBULL[48033.5816849700000000] |
| 03144227 | BTC[0.0000054000000000] |
| 03144228 | USD[30.0000000000000000] |
| 03144229 | MSOL[1.0319528500000000] |
| 03144232 | ETH[0.5833277665616052],USDT[0.0000030903405668] |
| 03144234 | BTC[0.0000009100000],TRX[0.0000000005983232] |
| 03144236 | AVAX[0.0000000021927506],BAR[0.0000000044626110],BTC[0.0000000090000000],EUR[0.0000000045487747],PAXG[0.0000914390000000],TRX[100.0000000000000000],TRY[1.4278902555000000],USD[974.4729411936567826],USDT[1.6000000077082766] |
| 03144244 | DOGE[0.0000000064879872],USDT[0.5373696616508140] |
| 03144250 | USD[0.0001899821331404] |
| 03144253 | MATIC[0.0000000006240000],TRX[0.0000330093904655],USDT[0.5000000033090903] |
| 03144255 | TRX[0.0000000091282340] |
| 03144259 | BAO[6.0000000000000000],EUR[0.0000000298654872],KIN[3.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000121632827] |
| 03144270 | USD[-0.0718081536676612],USDT[0.0833086600000000] |
| 03144272 | AVAX[0.0001488153656992],USDT[0.0177546037625000] |
| 03144278 | BTC[0.0000085388960000],ETH[1.6972486000000000],ETHW[0.7826632000000000],MATIC[1.0000000000000000],TUSD[1222.5217533700000000] |
| 03144280 | EUR[0.0086323000000000],USD[0.0823636127611190] |
| 03144282 | RUNE[13.0000000000000000],USD[3252.4885281547403534],USDT[0.0000000068484738] |
| 03144289 | AVAX[-0.6248842334800000],USDT[0.6290900000000000] |
| 03144293 | USD[17.8189397300000000] |
| 03144307 | ATLAS[22225.7763000000000000],USD[0.7105823240000000],USDT[0.0000000044435127] |
| 03144311 | ATLAS[80.0000000000000000],CRO[479.9220000000000000],DYDX[65.2954400000000000],FTT[5.2000000000000000],USD[0.6433499625000000] |
| 03144314 | ATLAS[565.3457169600000000],BAO[1.0000000000000000],USD[0.0100000005659616] |
| 03144318 | SOL[0.0000000104512800],TRX[0.0000000403143888] |
| 03144323 | TONCOIN[5.0000000000000000],USD[32.2448723150000000] |
| 03144328 | AVAX[0.0199700000000000],ETH[0.0002514900000000],ETHW[0.0002514900000000],LUNA2[1.4106076810000000],LUNA2_LOCKED[5.2914179220000000],LUNC[8551.6976688000000000],MANA[0.7994411900000000],MATIC[0.2916294000000000],SHIB[49485.0415000000000000],SOL[0.0090386000000000],USD[0.0000000192350414],USDT[0.0000000042000000],TRX[0.0000000021147474] |
| 03144330 | |
| 03144335 | BAO[1.0000000000000000],BTC[0.0000000020000000],KIN[1.0000000000000000],TRX[1.1500010000000000],USDT[0.0003190037009440] |
| 03144342 | BNB[0.0000000060939992],USDT[0.0002790373394808] |
| 03144349 | BTC[0.0175000000000000],ETH[0.2430000000000000],ETHW[0.2430000000000000],USD[0.9684014300000000] |
| 03144351 | ADABULL[80.0000000000000000],DOGEBULL[2921.3000000000000000],ETH[0.0062449747545936],ETHW[0.0062449747545936],LINKBULL[600.0000000000000000],USD[2.4655980087077785],USDT[3.4835720000000000] |
| 03144353 | AVAX[0.0199918374389767],USD[0.0000008281395888] |
| 03144354 | EUR[0.0000000069105752],USD[0.1975456175000000],USDT[0.0325188400000000],XRPBULL[30540346.0000000000000000] |
| 03144355 | NFT (327293699743086 11)[1],SOL[0.0672500000000000],USD[0.4594113600000000] |
| 03144358 | ATLAS[0.0000000027330000],AVAX[0.0000000026563259],BNB[0.0183130132499110],ETH[0.0000000105500000],MATIC[0.0000000015419200],NFT (304981180087061520)[1],SOL[0.0000000287748223],TRX[0.0000000068304400],USD[0.0005025045253645],USDT[0.0000000020492407] |
| 03144368 | TRX[0.0000010000000000],USD[0.0003028450330619] |
| 03144381 | AVAX[25.1629407000000000],BTC[0.7301740400000000],DOGE[1642.1280084000000000],DOT[92.3329257100000000],ETH[13.0231537300000000],ETHW[13.0268234600000000],FTM[329.9380920700000000],FTT[581.0386796000000000],MATIC[1158.8351280300000000],SOL[136.3379424900000000],SRM[9.5792828300000000],SRM_LOCKED[101.5859151900000000],USDT[0.0222431200000000] |
| 03144382 | USD[10.0000000000000000] |
| 03144383 | USDT[0.0182575300000000] |
| 03144389 | BNB[1.7276582100000000],ETH[0.3846373500000000],ETHW[0.3846373500000000],USD[20.0000000000000000] |
| 03144390 | EUR[20.0000000000000000],USD[-7.8103061913818000000000000] |
| 03144391 | GOG[1630.2820000000000000],USD[-37.7356111466860320] |
| 03144408 | BTC[0.0000022000000000],TRX[0.0000000074210000] |
| 03144414 | BTC[0.0000000085847212],ETH[0.0000086274202774],ETHW[0.0000086293333137],GMT[0.4008000000000000],KNC[0.0000000055849875],LUNA2[0.0077844669120000],LUNA2_LOCKED[0.0181635613000000],LUNC[0.0026366996967686],NFT (297096478182225328)[1],NFT (366766585332733971)[1],NFT (367432493740957169)[1],NFT (399266589971392866)[1],NFT (415569488866150078)[1],NFT (466411409882120083)[1],NFT (503876072079819991)[1],SOL[0.0000000094973202],STG[0.9745400000000000],USD[0.0019757743219900],USDT[0.0000000073641375],USTC[0.8041100000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03144415 | BRZ[0.000000001000000],ETH[0.000000000648063],SYN[1.000000000000000],USD[4.548105198623614],WBTC[0.000000087680000] |
| 03144426 | BTC[0.000002700000000] |
| 03144427 | BTC[0.065738880000000],ETH[0.687535600000000],ETHW[0.687535600000000],LINK[17.080000000000000],LTC[1.931000000000000],USD[0.000388789525204] |
| 03144428 | ETH[0.000226846703210],ETHW[0.000026853803167],FTT[87.695000000000000],LINK[0.083096030000000],SOL[0.010000000000000],TRX[0.000777000000000],USD[2.285685716970172B],USDT[0.517605462693096] |
| 03144444 | SOL[0.000000026427198] |
| 03144445 | TRX[0.566697000000000],USD[0.6226876625000000] |
| 03144446 | BTC[0.000048000000000] |
| 03144450 | USD[7.021302816554678] |
| 03144451 | USDT[0.000000060000000] |
| 03144454 | USDT[1.000000000000000] |
| 03144455 | USD[638.251028859300000],USDT[581.6685959900000000] |
| 03144459 | USD[0.762539408786191B],USDT[0.000000000218596] |
| 03144461 | BAO[1.000000000000000],FTT[8.362660110000000],KIN[1.000000000000000],SHIB[4433206.817645670000000],USD[0.010003299006482] |
| 03144465 | ETHW[0.000000068062394],UBXT[1.000000000000000] |
| 03144469 | BTC[0.000048000000000] |
| 03144470 | ALPHA[0.000000096925000],BRZ[104.570364620000000],ETH[0.000000006967327],USD[5.784357679809606B],USDT[0.000000186369739] |
| 03144476 | SOL[0.007013140000000],USD[2.068860007435996B],USDT[0.000000005846810] |
| 03144477 | BTC[0.037800000000000],DENT[3.000000000000000],FTT[50.200000000000000],KIN[1.000000000000000],USD[1477.291688342817953],USDC[1140.000000000000000],USDT[0.000000003783520] |
| 03144485 | LUNA2[0.000003536131370],LUNA2_LOCKED[0.000008250972653],LUNC[0.770000000000000],USTC[0.000000003622569B] |
| 03144490 | BTC[0.000040000000000] |
| 03144491 | BTC[0.000000040000000],FTT[0.084526620531793],LUNA2[0.000000000000000],LUNA2_LOCKED[4.016232500000000],USD[0.003492929895935],USDT[0.000000071500000] |
| 03144501 | DENT[1.000000000000000],ETH[0.036669700000000],ETHW[0.036669700000000],EUR[1.000046272699450] |
| 03144503 | BTC[0.000040000000000] |
| 03144507 | USD[25.000000000000000] |
| 03144513 | BAO[1.000000000000000],DOT[0.000035010000000],KIN2.000000000000000],NFT (339556773601080113)[1],NFT (356625062719391380)[1],NFT (465436606316281561)[1],SHIB[161.034422800000000],TRX[4.000000000000000],UBXT[2.000000000000000],USD[0.037717233037959],USDC[4127.036532200000000],USDT[0.000000076999533] |
| 03144524 | USD[0.000000435874011B] |
| 03144525 | BICO[38.000000000000000],USD[24.122878041360000] |
| 03144530 | AVAX[0.500000000000000],BTC[0.002199604000000],CRO[89.983800000000000],ETH[0.029994600000000],ETHW[0.029994600000000],FTT[1.000000000000000],USD[222.550324362476671],USDT[0.000000950654628] |
| 03144535 | USDT[0.000000006937584] |
| 03144537 | USD[0.678629570305000000000000],USDT[1.975900000000000] |
| 03144538 | EUR[0.000000090761316],OMG[99.500000000000000],USD[0.389855699955000],USDT[0.002529900000000] |
| 03144540 | USD[0.137156347486900],USDT[1676.971212896500353B] |
| 03144547 | USDT[0.001952832047733] |
| 03144554 | BTC[0.000000201531000],ETH[0.006538731516252S],ETHW[0.006538731516252S],TRX[0.743605829079916B] |
| 03144561 | USD[0.097069933000000] |
| 03144562 | BNB[0.000000009000000],BTC[0.000000067000000],ETH[0.000000008300000],EUR[0.001826880000000],RAY[141.474827710000000],USD[0.000000176296076],USDT[13.712012145566349B] |
| 03144564 | BNB[0.007778490000000],FTT[8.498700000000000],USD[7.336020830000000],USDT[2.179090460000000] |
| 03144568 | AVAX[0.002871786763281B],SOL[0.000000005000000],USD[0.000000058775300],USDT[0.244756032750000] |
| 03144569 | APT[0.475495620000000],AVAX[0.000000008399722],BNB[0.001236000000000],NFT (296752072152010664)[1],NFT (438523589322503528)[1],NFT (497099970844620205)[1],TRX[0.105059000000000],USD[0.919950021750000],USDT[31.856332537763037d] |
| 03144572 | AKRO[1.000000000000000],BAO[1.000000000000000],BRZ[0.000000005728450],DENT[1.000000000000000],KIN[2.000000000000000],LUNC[0.000000043910000],UBXT[1.000000000000000],USD[0.001754903755899] |
| 03144573 | ALTBEAR[795.400000000000000],ETHBULL[0.000096460000000],USD[0.023605056600000] |
| 03144577 | USD[25.000000000000000] |
| 03144581 | TRX[0.000030000000000],USD[31.042853550961733S],USD[0.000000046796249] |
| 03144595 | AKRO[1.000000000000000],BAO[7.000000000000000],BF_POINT[400.000000000000000],BTC[0.169551020000000],DENT[1.000000000000000],ETH[0.045714000000000],EUR[0.000000054654096],KIN[5.000000000000000],LUNC[11418.139953870000000],SNX[27.050464540000000],USDT[0.000000007680147B] |
| 03144598 | ETH[0.000000000205800],USD[0.000051275432220] |
| 03144603 | USD[5.901093680000000] |
| 03144608 | LUNA2[1.256997582000000],LUNA2_LOCKED[0.291111246094654],USDT[0.000000075393669] |
| 03144611 | USD[0.000000001000000] |
| 03144614 | ATLAS[19318.664965400000000],AVAX[3.634599875000000],BNB[0.000000005024015Z],CRO[296.033299830000000],ENJ[146.709411260000000],ETH[0.000000002473265Z],EUR[0.000000076032694],GALA[278.204048780000000],GRT[764.809794850000000],IMX[108.274043430000000],LINK[19.927237360600000],LTC[0.000000001237021Z],MANA[0.000000005046000],LUNC[10000.000000000000000],MANA[60.931763960000000],MATIC[131.352664896460000],POLIS[275.171015930000000],RNDR[78.064506040000000],SAND[131.393387420000000],SHIB[10133730.505737338400000],SOL[3.868312493400000],USD[0.000725238154640],USDT[0.210099604923187O],XRP[228.100241525400000] |
| 03144618 | ETH[0.000900000000000],ETHW[0.000900000000000],USD[0.000001400134300],USDT[0.000000072376740] |
| 03144620 | ETH[0.003521000000000],ETHW[0.003521048570209],IMX[0.082244440000000],USD[0.000000093052415] |
| 03144621 | BRZ[0.000000062044000],BTC[0.000000117104318],ETH[0.000000065648067],USD[0.000004762970754] |
| 03144627 | TONCOIN[1.063936540000000],USD[0.000000252871588] |
| 03144630 | DOGE[0.223012000000000],TRYBBEAR[0.011174038000000],USD[0.000000090538384],USDT[0.000000002400000] |
| 03144631 | AVAX[0.062987974552335],USDT[0.000000032500000] |
| 03144639 | DAI[0.000000010000000],TRX[0.000777000000000],USD[0.077255097353130],USDT[0.000000064184185] |
| 03144645 | USD[0.688540453464135],USDT[0.151809734121515] |
| 03144647 | AAVE[0.000000030500000],AKRO[1.000000000000000],DOGE[0.001177940000000],ETH[0.000000081726628],FTM[0.000032350000000],KIN[3.000000000000000],SAND[0.000010750000000],SRM[0.000023680000000],SUSHI[0.000061080161925G],USD[0.000126133286601] |
| 03144664 | BAO[4.000000000000000],ETH[0.000000400000000],ETHW[0.000000400000000],KIN[1.000000000000000],TRX[0.016316200000000],USD[0.000000087469272],XRP[0.001382590000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03144668 | DOT[7.7985180000000000],FTT[3.8988980000000000],LTC[0.0000000050000000],USD[0.5988191458500000] |
| 03144673 | USD[0.6820225269490645],USDT[0.0000000038550308] |
| 03144679 | AMC[10.4606071000000000],AUD[0.0000000555503400],BAO[1.0000000000000000] |
| 03144681 | LUNA2[0.0061882945260000],LUNA2_LOCKED[0.0144393538900000],USD[28459.3957780200000000],USDT[1.0000000016283406],USTC[0.8759830000000000] |
| 03144686 | BNB[0.0000000022167400] |
| 03144694 | USD[0.0000000051156618] |
| 03144695 | EUR[1.3786659300000000],USD[1.4237889825899192] |
| 03144697 | ETH[7.6598166648000000],ETHW[0.0056000000000000] |
| 03144699 | AAVE[0.0000000027081103],BCH[0.0000000800000000],BNB[0.0000000008761769],BTC[0.0272126547137275],DOT[0.0000000093508419],ETH[0.3952727327083326],ETHW[0.2569027327083326],FTM[0.0000000095655442],FTT[0.0000000021482776],LINK[33.8391600000000000],LUNA2[0.0347340594800000],LUNA2_LOCKED[0.0810461380000000],MATIC[0.0000000720234261],MKR[0.0000000337070013],PAXG[0.0000000040000000],SOL[0.0000000211626022],UNI[0.0000000101127131],USD[0.1381197916371829],USDT[0.0000000046560441],WBTC[0.0000000034000000],YFI[0.0000000027319195],YFII[0.0000000020000000] |
| 03144703 | BTC[0.0000000094058300],USD[0.0922701299665600],XRP[0.3880390000000000] |
| 03144705 | USDT[1.4448939875000000] |
| 03144712 | TONCOIN[0.0500000000000000],USD[0.000000095000000] |
| 03144717 | DOGE[110.3085895475224080],SHIB[31385.0873576459983078] |
| 03144720 | IMX[4.2005985100000000],USD[0.0000000270197489],USDT[0.0000000008042434] |
| 03144722 | SOL[0.0000000100000000],USDT[0.0000000075000000] |
| 03144727 | FTT[0.0000056808725407],UBXT[3.0023235586856200],USD[1.1302789900000000],USDT[0.0000000085000000] |
| 03144728 | BAO[1.0000000000000000],USDT[0.0000000033034974] |
| 03144731 | ETH[0.0000000100000000],FTT[0.0710028970041740],USD[4.1176091925301722],USDT[0.0000000027081179] |
| 03144732 | EUR[0.0000000074590692],SHIB[500000.0000000000000000],USD[0.0000000569979822],USDT[633.9235130183148632] |
| 03144735 | BNB[0.0000000028142032],SOL[0.0000000035257044],USD[0.0000026352942549],USDT[0.0000000111774107] |
| 03144738 | USD[2317.5015788100000000] |
| 03144743 | BTC[0.0222248580000000],BUSD[1.2486655200000000],ETH[0.1313765100000000],FTT[0.0000000072427909],LUNA2[0.0049408698400000],LUNA2_LOCKED[0.0115286962900000],SOL[0.0024783947381963],USD[0.0000003010081118],USDT[0.0000000110312639] |
| 03144748 | ATLAS[0.0000000027357700],LUNA2[8.2230240700000000],LUNA2_LOCKED[14.5203389500000000],POLIS[6375.4622204421912354],SOL[0.0000000079200000],TRX[0.0000000006887028],USD[0.0000004450542014],USDT[0.0000000054148358] |
| 03144754 | BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0000000015929669] |
| 03144761 | NFT[3724555263150073973][1],NFT[5167789604406273237][1],NFT[5654546593484217851[1],TRX[0.8938450000000000],USD[12.5136498165797603],USDT[0.0000000104827137] |
| 03144762 | AVAX[0.0000000045523351],USD[0.0000000050000000] |
| 03144763 | BNB[0.0000000597710000],TRX[0.0000000043967616] |
| 03144768 | BTC[0.0001000000000000],USD[0.0000000805144450],USDT[0.0000000086628089],XRP[1578.8416800200000000] |
| 03144770 | AKRO[4.0000000000000000],APE[75.0018678600000000],FTT[0.0001282900000000],KIN[1.0000000000000000],USD[85.7785191855697362],USDT[0.0000000051381568] |
| 03144771 | BTC[0.0000079500000000] |
| 03144779 | AVAX[0.0000000045523351],TRX[0.0000000005963000],USD[5.0000000000000000],XRP[0.0000000098411403] |
| 03144785 | ETH[0.0000570100000000],ETHW[0.0000570100000000],USD[20.9533971060634214],USDT[0.0000000086516554] |
| 03144786 | ETH[0.7140183925913500],ETHW[0.2471200000000000] |
| 03144787 | AKRO[1.0000000000000000],ATLAS[0.2387783800000000],KIN[1.0000000000000000],POLIS[0.0019293500000000],USDT[0.0000000004681790] |
| 03144791 | TONCOIN[73.4000000000000000] |
| 03144792 | ETH[0.0025264300000000],ETHW[0.0025264300670077] |
| 03144793 | USD[0.0000000073861484],USDT[0.0000000068287500],XRP[0.0000000056390000] |
| 03144801 | ALPHA[100.7048017800000000],APE[6.5602109300000000],AXS[8.4458109500000000],BNB[0.5128219700000000],CRO[101.1892960100000000],DOT[10.0822303600000000],EMB[670.2278104300000000],EUR[0.0000000002353060],FTT[1.9756149600000000],GALA[31.4789512400000000],GRT[90.2792861900000000],LEO[2.2168906711967680],LRC[14.7766856200000000],LTC[1.6759171300000000],LUNA2[0.3072944112000000],LUNA2_LOCKED[0.7170202928000000],LUNC[0.9889147900000000],OKB[0.9761518200000000],OMG[8.3837261600000000],RUNE[8.2580019450000000],SNX[3.1335978800000000],SOL[1.9318100000000000],TOMO[152.8103364200000000],TRX[181.0.9921792300000000],USDT[0.0000225000000000],WBTC[0.0000000700000000],XRP[0.0206223700000000] |
| 03144803 | USD[38.4796761438665000],USDT[0.0093240000000000] |
| 03144809 | FTT[0.0229217579260565],USD[126.0677866730000000] |
| 03144810 | TONCOIN[203.0700000000000000],USD[0.0000000042500000] |
| 03144811 | USD[0.0463061286000000],USDT[0.0000000438394462] |
| 03144813 | FTT[26.8582429200000000],NFT[3875192598067416371[1],USDT[0.0000000046884546] |
| 03144817 | FB[6.4587080000000000],NFT[4369571211069691891[1],USD[0.8184740000000000],USDT[0.0289480000000000] |
| 03144824 | BTC[0.0000000006385000],ETHW[144.9743178000000000],LUNA2[0.0000000020000000],LUNA2_LOCKED[2.6052594220000000],USD[0.0000000095546231],USDT[67.8373403595724256] |
| 03144825 | USD[25.0000000000000000] |
| 03144827 | AVAX[0.0000000067902366],BCH[0.0001768000000000],BTC[0.0000000095358300],DOT[0.0000000042049732],ETH[0.0643891492333594],ETHW[0.0643891492333594],FTM[19.9825204885084794],GALA[60.0000000000000000],LTC[0.0047022500000000],SOL[0.0000000788161700],USD[0.5901773449086731],USDT[0.0000000144434045] |
| 03144828 | ETH[0.0106367200000000],ETHW[0.0106367200000000],RSR[1.0000000000000000],USDT[0.0000222291211691 2] |
| 03144839 | BRZ[0.0032000000000000],USDT[0.2416000000000000] |
| 03144843 | BNB[0.0000001000000000],NFT[3670895539836341241[1],NFT[3772400135098268301[1],SOL[0.0000001000000000],TRX[0.0031080000000000],USD[0.0000000023525225],USDT[0.1058311132367316] |
| 03144847 | SOL[0.0000000050000000],TRX[0.0000240100000000],USD[0.0884196304530048] |
| 03144850 | BTC[0.0002911800000000],TRX[0.0018480000000000],USDT[0.0000000004000000] |
| 03144852 | FTT[0.0433194100000000] |
| 03144854 | APE[0.0000000000000000],BTC[0.0000000150062857],CRO[0.0000000004262600],DOGE[0.0000000046512983],ETH[0.0000001744015641],EUR[0.0000000078580990],FTT[0.0000000039354979],LTC[0.0000000062000000],NFT[2898108492308309191[1],NFT[4316414729096213371[1],NFT[5160630831327625161[1],SOL[0.2722235213578795],USD[0.1415580921418626] |
| 03144863 | ETH[0.0390000000000000],ETHW[0.0390000000000000],USD[51.2570282700000000] |
| 03144867 | EUR[0.0003050275860042],UBXT[1.0000000000000000] |
| 03144871 | USD[0.0825442519000000],USDT[0.0099600000000000] |
| 03144873 | USD[30.0000000000000000] |
| 03144878 | USD[0.3204689267960864],USDT[0.0000000142033220] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03144883 | USDT[0.00000000069062892] |
| 03144886 | 1INCH[0.000000009680679],AAVE[0.000000045573335],BTC[0.0056628061847840],EUR[0.0000000054268089],USD[-0.000937148918913],USDT[0.000000188306596] |
| 03144887 | USD[0.000000079541955],USDT[0.000000072543616] |
| 03144894 | AVAX[0.000000045523351] |
| 03144899 | ALEPH[687.000000000000000],FTT[5.422158280000000],USD[0.000000216978724],USDT[0.000000260943591] |
| 03144901 | LUNA2[0.023974943820000],LUNA2_LOCKED[0.059941535590000],USD[0.000203217542060],USDT[0.004814000000000] |
| 03144902 | USD[0.000000019758410] |
| 03144904 | TRX[0.0027398100000000] |
| 03144907 | FTT[8.258877930000000],USD[0.5870562500338567] |
| 03144913 | BTC[0.0001496813602644],TRX[0.0000120000000000],USD[0.0000000654910013],USDT[0.000000135006022],WAVES[0.0000000043859647] |
| 03144920 | ATLAS[303.567436396664060],USD[0.000000040739814],USDT[0.0000000555529746] |
| 03144921 | BULL[0.000000020000000],USD[0.000000095944584],USDT[0.000000010000000] |
| 03144924 | BNB[2.602015724924330],ETH[0.001067320000000],ETHW[0.0070157900000000],FTT[30.980965234878506],LUNA2[0.099313317550000],LUNA2_LOCKED[0.231731074300000],LUNC[22410.754145250000000],MATIC[0.000000100000000],NFT (569633289473435034)[1],RAY[135.876967782597240],SOL[0.000000049488000],TRX[17.193584183672600],UNI[0.000000095820800],USD[0.128676153461956](,USDT[94.078959621827159])(,) |
| 03144925 | ALEPH[1537.884690179600000],BNB[0.087294000000000],BTC[0.024024320000000],CHZ[5451.004828170000000],ETH[0.829789030000000],ETHW[0.818045380000000],FTM[192.444821240000000],LTC[0.001332390000000],SRM[51.106541160000000],SRM_LOCKED[0.272941460000000],USD[0.000000201182830],USDT[0.011813970214788](6,)UETBULL[9920.000000000000000] |
| 03144929 | DENT[1.000000000000000],LRC[0.161975943338590(0)],USD[0.0000000026004576],USDT[0.057025145433423(0)] |
| 03144938 | AVAX[0.000000013470267],BNB[0.000000100000000],FTT[0.108763666984168(4)],USD[0.0087094259000000],USDT[0.000000095000000] |
| 03144939 | CUSDT[0.000000026630000],USD[-0.000000025201245],USDT[502.038005758376834] |
| 03144942 | USD[0.008138179284449(2)],USDT[0.000000097209670] |
| 03144951 | BAO[2.000000000000000],USD[0.000000172692196] |
| 03144952 | BTC[0.000002800000000],USD[0.0067445776362199],USDT[0.000000106094033] |
| 03144954 | BTC[0.005499126000000],ETH[0.0349933500000000],ETHW[0.0349933500000000],USD[145.8157884341100904] |
| 03144960 | BTC[0.1586063312190000],ETH[1.4776070400000000],ETHW[2.5730849300000000] |
| 03144962 | BRZ[1019.480000000000000],BTC[0.0000000036137133] |
| 03144965 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.0000000097922000],KIN[3.000000000000000],UBXT[1.000000000000000],USDT[0.000000075610549] |
| 03144975 | TONCOIN[0.000000000000000],USD[0.000000050000000] |
| 03144976 | USD[25.000000000000000] |
| 03144979 | USDT[0.6767517400000000] |
| 03144985 | ETH[0.000000034445598] |
| 03144987 | BTC[0.3724186211662974],GBP[0.0000039188477868],USD[0.0001760654081664] |
| 03145001 | ETH[0.3839270400000000],ETHBULL[3.5458139870000000],ETHW[0.1339745400000000],NFT (379560097121955585)[1],NFT (465976209826514384)[1],SOL[0.0073792000000000],USD[6.0513532183250000] |
| 03145003 | AVAX[0.000000738141940],USD[0.000000135215777],USDT[0.000000027556472] |
| 03145007 | EUR[0.0000005371330275],USD[0.000000063190864] |
| 03145022 | TONCOIN[0.0840752500000000],USD[0.000000132116745] |
| 03145023 | BTC[0.000000080000000],DENT[3600.000000000000000],EUR[0.000000013312605],USD[0.2970954364803170] |
| 03145024 | BTC[0.006000000000000],ETH[0.1760000000000000],ETHW[0.1760000000000000],USD[9.006602430000000] |
| 03145035 | USD[0.000019397881 6875],USDT[0.000000058177250] |
| 03145040 | USD[25.000000000000000],USDT[0.0027014600000000] |
| 03145041 | AVAX[0.000000007009700],BCH[0.000000003315760 0],BTC[0.000000004959500],DOT[0.000000039934900],ETH[0.000000017428300],ETHW[0.0036246174 28300],FTM[0.000000033250000],FTT[0.000000091311379],LTC[0.000000036202400],LUNA2[0.397272623600000],LUNA2_LOCKED[0.926969455000000 0],LUNC[1.279769600000000],MATIC[0.000000054623600],SOL[0.000594136 7335806],TRX[0.000000035751700],USD[835.307336122 6160175],USDT[12.910386432974234 1],XRP[0.000000002680300] |
| 03145043 | EUR[0.0001741515736149] |
| 03145044 | USDT[0.000000001085300] |
| 03145049 | BNB[0.004153500000000],FTM[0.488517655852848 1],FTT[99980.339540000000000],GMT[925010.000000000000000],SOL[246.96482019 24620899],USD[634237.724424404156 5548] |
| 03145050 | BNB[0.0000000092340000],TRX[0.000098004710 1309] |
| 03145052 | ATLAS[0.00197689727794 24],BTC[0.000000044295144],KIN[0.000000100000000],MBS[0.0006787163161878] |
| 03145053 | BNB[0.0000000132667 66],GBP[0.000070109240471 4],USD[0.000000115255079] |
| 03145054 | PSY[255.958400000000000],USD[0.3686252700000000],USDT[0.000000047578215] |
| 03145056 | BCH[0.000000016549379],BNB[-0.0000001333888 06],BTC[0.000000063778 49],LTC[0.000107720770131 4],TRX[0.000031005035237],TRY[0.000000002579468],USD[0.000000733851886],USDT[300.0382224408834994] |
| 03145057 | TONCOIN[0.09000000000000 00],USD[0.000000009330857] |
| 03145058 | OXY[0.903400000000000],USD[2.4826086380000000] |
| 03145061 | TRX[0.630100000000000],USDT[0.000000031898554] |
| 03145062 | AVAX[13.605488663293258],LUNA[26.089670923000000],LUNA2_LOCKED[14.209232150000000],LUNC[1326038.664485400000000],SOL[5.540000000000000],USD[250.9979771867037650],USDT[0.040000009715065 7] |
| 03145063 | BNB[0.00000000638899 0],ETH[0.0000000062031 00],FTM[0.000000005920000 0],MATIC[0.000000093588 00],USD[0.000000164525153],USDT[0.000000006510308] |
| 03145065 | USD[180.4189432854972160] |
| 03145078 | ASDBULL[21.995825000000000],ATOMBULL[99.981000000000000],BEAR[600.000000000000000],BULLSHIT[0.040000000000000],DEFIBULL[0.070000000000000],DRGNBULL[0.300000000000000],EXCHBULL[0.0015996960000 00],MIDBULL[0.005000000000000],PRIVBULL[0.050000000000000],UNISWAPBULL[0.0099981000000 00],USD[2.4967329513393745],XRPBULL[800.000000000000000] |
| 03145081 | ETH[0.003000000000000],ETHW[0.003000000000000],LTC[0.005000000000000],UNI[0.500000000000000],USD[1.2010071558500000],XRP[3.000000000000000] |
| 03145090 | TONCOIN[0.04000000000000 00] |
| 03145096 | NFT (565267440686070329)[1],USD[0.474384410100000 0],USDT[0.0070547023726089] |
| 03145098 | USD[30.8349223200000000] |
| 03145108 | AVAX[0.003946420000000],COMP[0.001726450000000],DOT[0.014699590000000],FTM[0.004461020000000],GBP[0.0242456602855584],MANA[0.123036100000000] |
| 03145112 | USD[0.0270682242750000] |
| 03145116 | BTC[0.0007073400000000],EUR[10.0042944768506 24],MOB[2.0724660200000000],PAXG[0.0124704100000000],USD[11.1250324025 78348] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03145126 | USD[1692.7775068539406514] |
| 03145130 | AVAX[0.0000000033444432],BNB[0.0002125700000000],NFT (359322651669541845)[1],NFT (363982570597406055)[1],NFT (409583932415069240)[1],NFT (470537298561487744)[1],TRX[0.0001960000000000] |
| 03145138 | USD[0.0000000060876174],USDT[0.0000000085000000] |
| 03145139 | USDT[0.0000000059338040] |
| 03145140 | TRYB[38.6189459000000000],USD[-0.0628013757158270],USDT[0.0000000001252408] |
| 03145143 | BTC[0.0009341300000000],USD[0.0190892279785006] |
| 03145148 | USD[0.0000000114272136],USDT[0.0000000048536420] |
| 03145155 | AKRO[0.8354000000000000],ATOM[0.6927400000000000],AUDIO[45.0000000000000000],BALBULL[9.7620000000000000],BCHBEAR[991.4000000000000000],BEAR[1944.0000000000000],BTC[0.0346701373139500],ETH[0.1009476000000000],ETHW[0.0999522000000000],FTT[4.3984800000000000],HNT[0.0997600000000000],KNCBEAR[1893.4000000000000000],LINK[0.3963800000000000],LTCBULL[9.1680000000000000],SOL[4.6988720000000000],SRM[0.9870000000000000],SXP[0.0718200000000000],TOMO[0.0967200000000000],TRX[1.4107810000000000],USD[0.0000001271946],USDT[50.7203531104440000],VETBEAR[9398.0000000000000000],VETBULL[0.94900 0000000000],XRPBEAR[1974800.0000000000000000] |
| 03145156 | EUR[0.0000162359724524] |
| 03145167 | USD[25.0000000000000000] |
| 03145171 | USD[0.2000000020613192],USDT[0.6000001946558698] |
| 03145187 | AVAX[0.0000000045523351],USD[0.0000000526181858],USDT[0.0000000085511562] |
| 03145189 | USD[0.7286709934000000],USDT[0.0018410000000000] |
| 03145195 | USD[0.0971167345445000] |
| 03145197 | BEAR[32087.2700000000000000],BULL[0.2987367372000000],ETHBULL[3.5743795560000000],LUNA2[0.0000000188985544],LUNA2_LOCKED[0.0000000440966268],LUNC[0.0041152000000000],SOL[0.0099316000000000],USD[4.5299141686518470] |
| 03145204 | BTC[-0.0000001931120119],MATIC[0.0008542865350322],TRX[0.0809914704393060],USD[0.0059697433019192],USDT[0.0000000125488586],XRP[0.0000060000000000] |
| 03145209 | ETH[-0.0006262304500382],ETHW[-0.0006224240962779],USD[2.0068535592059727],XRP[0.0007600000000000] |
| 03145210 | GBP[0.5095483311181115],USDT[0.0000000046085761] |
| 03145212 | USDT[1.0080000000000000] |
| 03145214 | AVAX[0.0000000031452723],USD[0.0000000188105653],USDT[0.0000000006445435] |
| 03145227 | USD[0.0000014596951996] |
| 03145234 | BNB[0.0000000026091696],SOL[0.0000000100000000] |
| 03145237 | BTC[0.0034405200000000],DOGE[208.2835709100000000],ETH[0.0466462900000000],ETHW[0.0466462900000000],EUR[0.0001158421028303],FTT[0.0000000068165969],USD[0.0018051865880008] |
| 03145239 | STEP[0.0783400000000000],USD[0.0057561761766554],USDT[-0.0038946003644192] |
| 03145245 | ATLAS[2629.5003000000000000],MBS[174.0000000000000000],USD[0.3726279635000000],USDT[0.0000000059523110] |
| 03145246 | BUSD[20.0000000000000000],ETH[0.0000001000000000],TRX[55.0001280000000000],USD[50.1985774929000000],USDT[50.1985774929000000],USDT[0.1798550960000000] |
| 03145263 | BNB[0.0000000045493450],BTC[0.0000000019358741],DOGE[0.0000000032912800],TRX[0.0038850050765389],USD[0.0830845456000000],USDT[0.0000000001319934] |
| 03145271 | SGD[12.0300920400000000],USDT[0.0000000058322960] |
| 03145279 | FTM[1.7466223300000000],USD[-0.0442975035831321] |
| 03145280 | USD[79.8120876413766117],USDT[0.0000001302980028] |
| 03145284 | AVAX[1.0000000000000000] |
| 03145285 | ATLAS[0.0000000000000000] |
| 03145288 | ATOM[21.8520624700000000],AVAX[13.8649903700000000],BNB[1.1117598800000000],BTC[0.1034825000000000],ETH[39.6422110900000000],ETHW[1.0462275000000000],ETHW[0.0514425000000000],EUR[238.7548091711529369],FTM[123.0552326400000000],FTT[2.9360463900000000],LINK[20.0875055300000000],MATIC[170.1125851300000000],SOL[2.4474552900000000],USD[0.0000000044039852] |
| 03145292 | USD[25.0000000000000000] |
| 03145294 | ATLAS[5939.5180000000000000],USD[0.8434771487500000] |
| 03145296 | USDT[2.3553003200000000] |
| 03145297 | TONCOIN[3.8500000000000000],USD[28.0074538600000000] |
| 03145299 | ETH[0.0000000100000000],USDT[0.0000134535206758] |
| 03145303 | AVAX[0.0000000045523351],USD[0.0000011495752629],USDT[0.0000000061324760] |
| 03145311 | BULL[1.1675896123000000],USD[0.0000000088250000] |
| 03145315 | BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0001712196420820],RSR[1.0000000000000000] |
| 03145318 | BTC[0.0002525221800000],ETH[0.1130000000000000],ETHW[0.1130000000000000],USD[2.5261871500000000] |
| 03145321 | ATOM[4.0000000000000000],BTC[0.0029459440632480],DOT[2.4000000000000000],FTT[0.1891523583889070],GMX[0.7000000000000000],LUNA2[0.1765710138000000],LUNA2_LOCKED[0.4119990321000000],SOL[1.5000000000000000],STETH[0.0410620282010587],USD[30.7448060670900400],USDT[0.0000315455950353] |
| 03145322 | USD[0.0000000008750000] |
| 03145324 | ATLAS[914.7900474300000000],BF_POINT[300.0000000000000000],DENT[1.0000000000000000],USDT[0.0000000001251693] |
| 03145328 | SPELL[11200.0000000000000000],USD[0.5969444800000000],USDT[0.0000000028397776] |
| 03145331 | APT[0.0000000028760000],NFT (366159075797528474)[1],NFT (390430180873926468)[1],NFT (520349792081073707)[1],USD[0.0096447350000000],XRP[0.0000690000000000] |
| 03145334 | BTC[0.0022114800000000],USD[-14.4451897008197660],USDT[16.0128330389167960] |
| 03145339 | AVAX[0.0000000045523351],USD[0.0677511375000000] |
| 03145341 | ASDBEAR[125.0000000000000000],BEAR[4000.0000000000000000],BULL[0.0173169697657072],ETCBULL[800.0000000000000000],ETH[0.0000000050514000],ETHBEAR[17989600.0000000000000000],ETHBULL[0.0051511883485164],LTCBEAR[500.0000000000000000],LTCBULL[28812.4790682076693245],LUNA2_LOCKED[0.000 00001806641551],LUNC[0.0016860000000000],TRX[0.0000000054798472],USD[0.0242916697375564],USDT[0.0000000042528671] |
| 03145343 | FTT[46.7930861700000000],USD[0.2140823014910000],USDT[0.0065226031736000] |
| 03145344 | USDT[1.0000000000000000] |
| 03145346 | ALGO[0.6791280300000000],AVAX[0.0244144600000000],BNB[0.0024707000000000],CHZ[20.1594262400000000],ETH[0.0000027400000000],ETHW[0.0003832700000000],MATIC[0.0083500100000000],NFT (296690989011156228)[1],NFT (305029921889842741)[1],NFT (453380965544742533)[1],SOL[0.0009690000000000],SWEAT[85.8154075100000000],TRX[0.0001130000000000],USD[0.0058691303000000],USDT[2.3126330648417595] |
| 03145347 | ETH[0.0000000040281570],SHIB[0.0000000072721488],SOL[0.0000000005780000],USD[0.0000000066266721],XRP[0.0000000057537562] |
| 03145349 | ATLAS[1745.0754289100000000],USDT[0.0000000010627487] |
| 03145352 | USD[-64.0153118972996422],USDT[79.5700000000000000] |
| 03145356 | EUR[1.0873371900000000],USD[0.0000000054985591],USDT[0.0000000078142922] |
| 03145368 | AVAX[0.0813036502182241],USD[4.8371176059380561],USDT[0.0000000139957375] |
| 03145373 | USD[0.1833587600000000],USDT[0.0000000014341220],XTZBULL[8055.7680000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03145378 | USD[0.1019705777745790] |
| 03145380 | BNB[0.0000000058495705],USDT[0.0000005296134687] |
| 03145382 | USDT[14.3501191141024546] |
| 03145383 | USDT[0.0000000072272658] |
| 03145386 | KIN[1.00000000000000000],USD[0.0000000080000000] |
| 03145390 | TRX[0.2545000000000000] |
| 03145398 | AKRO[2.00000000000000000],BAO[5.00000000000000000],BNB[0.0001173800000000],BTC[0.00000014000000000],CHZ[1.00000000000000000],DENT[8.00000000000000000],DOT[0.0003538200000000],HOLY[2.107989030000000],KIN[7.00000000000000000],NFT (3462091756875217970)[1],NFT (428663681287496701)[1],NFT (439244035574762520)[1],NFT (554319136456297450)[1],NFT (561155139067505908)[1],RSR[1.00000000000000000],SOL[0.0001147500000000],SRM[0.0011895600000000],TRX[1.00000000000000000],UBXT[2.00000000000000000],USD[0.0003463526706436],USDC[37.9257123100000000],USDT[0.0303780658804933] |
| 03145399 | USD[0.00000010968035O],USDT[0.0000000090354336] |
| 03145403 | USD[0.00000488124117888] |
| 03145405 | ETH[0.1379994473113502],ETHW[0.1379994473113502],FTT[25.00000000000000000],LRNA[0.7728333543000000],LUNA2_LOCKED[1.8032778270000000],LUNC[128286.09000000000000],TRX[0.0021260000000000],USD[366.59579772455566997],USDT[1.8111414678572485] |
| 03145409 | BNB[0.0000001100000000],CRO[0.0000000900000000],FTT[3.7191678300000000],SOL[0.0000000040370760],USD[115.9218110014906758],USDT[0.0000000081734380] |
| 03145410 | AVAX[0.0000010800000000],BAO[2.00000000000000000],CHZ[0.0004483500000000],ENJ[0.0000412100000000],GBP[0.0000000015676611],KIN[1.00000000000000000] |
| 03145411 | APT[9.99820000000000000],USD[1.8750000000000000] |
| 03145415 | BTC[0.0032487000000000],USDT[2.4706802000000000] |
| 03145416 | BNB[0.0000000059315544],TRX[0.0000000090000000] |
| 03145420 | AVAX[0.0000000100000000],BTC[0.0000005135689272],USD[2.3360911713994359],USDT[0.0058647225000000] |
| 03145421 | AKRO[1.00000000000000000],KIN[1.00000000000000000],NFT (2984103142870717710)[1],NFT (315007866574576737)[1],NFT (565928819708141987)[1],USDT[0.0000142186398914] |
| 03145426 | USD[0.0000000083714272],XRP[1.00000000000000000] |
| 03145427 | BAO[2.00000000000000000],DENT[1.00000000000000000],FIDA[1.00000000000000000],UBXT[2.00000000000000000],USD[0.0000001177057447],USDT[0.0000000212558317] |
| 03145432 | DOT[0.9998000000000000],EUR[0.0000000067605365],USD[0.9535244457292359],USDT[0.0000000017942750] |
| 03145434 | AVAX[0.0282883900000000],DOGE[0.4958350000000000],ETH[0.2535075300000000],ETHW[0.2535075300000000],SHIB[33869343.70958550000000],SOL[0.0126289200000000],USDT[0.0000078597292539] |
| 03145436 | USD[0.0000000076271732],USDT[0.0000000018297842] |
| 03145438 | USD[0.0001282781031635],USDT[0.0000884995572040] |
| 03145440 | TONCOIN[0.2000000000000000],USD[0.0000000015000000] |
| 03145442 | USD[1.0000000000000000] |
| 03145450 | AVAX[1.3019379745523351],NFT (416037974020381937)[1] |
| 03145453 | BTC[0.0000981201400000],FTT[25.09620000000000000],USD[29931.1903680967671500] |
| 03145454 | USDT[0.0000000124760667] |
| 03145458 | DYDX[0.0000000092889100],TRX[0.0000000012499633],USD[0.0000000076171450] |
| 03145459 | USDT[0.6330515850000000] |
| 03145466 | USD[22.5700000000000000] |
| 03145473 | AKRO[1.00000000000000000],BAO[2.00000000000000000],ETH[0.0814607700000000],ETHW[0.0814607700000000],EUR[0.0003441517190830],FTT[3.0485726000000000],KIN[2.00000000000000000],RSR[1.00000000000000000],XRP[229.7038413200000000] |
| 03145475 | AVAX[0.0038226645523351],BTC[0.0000000043151150],CEL[0.0036000000000000],CRO[2.9776806200000000],ETHW[0.0008721900000000],EUR[0.0000000455892748],FTM[0.8894800000000000],FTT[0.0000001000000000],LUNA2[0.0022961890500000],LUNA2_LOCKED[0.0053577744500000],LUNC[500.00000000000000],SOL[0.1402540912121304],USD[23.3325051867457358] |
| 03145477 | BTC[0.0028343500000000] |
| 03145479 | SHIB[2500500.00000000000000],SOL[0.0002056000000000],USD[0.0000000002491550] |
| 03145484 | BTC[0.0000000032144485],FTT[0.0000000034413766],GALA[2979.43380000000000],MAPS[0.0086321300000000],OXY[0.0005278700000000],SOL[0.0001978119792580],SUSHI[0.0000000059466720],USD[-0.0016783712945219],USDT[0.0000000098646702] |
| 03145486 | BTC[0.0000069450000000] |
| 03145487 | AVAX[0.0762200000000000],USD[0.0006643870814464] |
| 03145489 | SOL[0.0000000065460756] |
| 03145492 | FTT[780.00000000000000],NFT (376742708903287757)[1],NFT (406692853558977199)[1],NFT (504777029440518896)[1],NFT (554172999590700933)[1],SRM[6.3612524500000000],SRM_LOCKED[93.4787475500000000] |
| 03145494 | AKRO[1.00000000000000000],AUD[16.0049489811398895],DENT[1.00000000000000000],ETH[0.0180532000000000],ETHW[0.0180532000000000],KIN[1.00000000000000000],RSR[1.00000000000000000],SOL[0.1807092500000000],USD[0.0000001569447457] |
| 03145496 | ALGO[3.9992400000000000],AVAX[0.9998100000000000],BTC[0.0001425100000000],DOGE[1.9998100000000000],DOT[0.2999430000000000],ETH[0.0019998100000000],ETHW[0.0019998100000000],GALA[9.9981000000000000],RNDR[1.0997910000000000],SOL[0.0899886000000000],SRM[1.9996200000000000],TRX[0.0007780000000000],USD[33.8175731971644589],USDT[0.0000000067945720] |
| 03145502 | EUR[469.7778442875767600],USDT[0.0003410239228350] |
| 03145505 | ATLAS[0.0000000053102200],BTC[0.0000000074244447],FTT[0.0000000021115702],LUNA2[0.0016663712100000],LUNA2_LOCKED[0.0038881994900000],LUNC[362.85583936143666690],SOL[-0.0000000204115981],USD[0.2293722548474039],USDT[0.0002374586851043],XRP[0.0000000092255201] |
| 03145506 | ETH[0.0000000022324800] |
| 03145511 | ATOM[0.0000000400000000],AVAX[0.0000005550000],BAO[2832.58962072000000],BNB[0.0000000600000000],BTT[618048.16703241000000],ETH[0.0000003000000],MSM[294],KIN[2662.61368823000000],MATIC[0.0000000067800000],NFT (552947303473017570)[1],SOL[0.0000000097000000],SOS[1581824.72043561000000],TRY[0.0000199985471112],USDT[0.0000000060393900] |
| 03145513 | APE[0.0000586700000000],BTC[0.0000001000000000],ETH[0.0000001200000000],EUR[0.0000000682360],SOS[40.0691578200000000],USD[0.0000001360841152],XRP[0.0000527300000000] |
| 03145517 | ETH[0.0000000356000000] |
| 03145524 | AKRO[9.00000000000000000],ALPHA[1.00000000000000000],AUDIO[1.00000000000000000],BTC[0.0000021000000000],DENT[11.00000000000000000],DOGE[1.00005745000000000],ETH[1.56825656000000000],ETHW[0.5295228300000000],EUR[100.00823383988490],FIDA[1.01187820000000000],FRONT[1.00000000000000000],GRT[1.00000000000000000],HXRO[3.00000000000000000],KIN[15.00000000000000000],MAPS[0.0000293000000000],MATIC[1.0169455400000000],ROOK[0.0002845000000000],RSR[6.00000000000000000],RUNE[0.0006120700000000],SOL[0.0001326800000000],SUSHI[0.0002314000000000],SXP[1.0141539900000000],TOMO[0.0210997300000000],TRU[1.00000000000000000],UBXT[10.00000000000000000] |
| 03145525 | BULL[1.2575048840000000],BUSD[97.1051476100000000],ETHBULL[6.1682556200000000],SOL[9.6209780000000000],USD[8.8015204728654500] |
| 03145526 | USD[8.2457639232500000] |
| 03145530 | ETH[0.0000000953567],NFT (336979527240809990)[1],NFT (543765594956546614)[1],NFT (545563401420583930)[1],NFT (564698146356013018)[1],SOL[0.0000000257034],TRX[0.0002500000000000],USD[0.0000000002647637] |
| 03145535 | BTC[0.0000069450000000] |
| 03145537 | USDT[0.5323311300000000] |
| 03145539 | EUR[0.0000000274073322] |
| 03145544 | EUR[0.0000000162500000],USD[253.1674213116212955],USDT[0.0000000118289337] |
| 03145550 | USDT[0.0000107916024056] |
| 03145554 | BTC[0.1466943220000000],ETH[0.2808823685045864],ETHW[0.2808823685045864] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03145556 | AVAX[0.661947974552335] |
| 03145563 | BEAR[0.000000053850000],BTC[0.0000000003210000],FTT[0.0000000064607800],USD[0.0000000653258400],XRP[0.0000000043787053] |
| 03145564 | ETH[0.0039609200000000],ETHW[0.0039609200000000],USD[30.0000000000000000],USDT[0.0001095385006072] |
| 03145566 | USD[0.2795440800000000] |
| 03145567 | BNB[0.0000000034495794],ETH[0.0000000038000000],TRX[0.0000060100000000],USD[0.0000000061202094] |
| 03145571 | PSY[1155.7803600000000000],USDT[0.0000000120313760] |
| 03145573 | NFT (342566362027107223)[1],NFT (446344102200931540)[1],USD[20.0000000000000000] |
| 03145574 | BNB[0.0241269122697752],SOL[0.0019654376477588],TRX[0.0007810000000000],USD[0.0000000022000000],USDT[0.0000000065450300] |
| 03145578 | LUNA2[0.6940891123000000],LUNA2_LOCKED[1.6195412620000000],USD[0.0000001951753200],USDT[0.0339585383332730] |
| 03145580 | DOGE[4298.1156018800000000] |
| 03145586 | AVAX[0.0000000090401563],NFT (331489776954113847)[1],NFT (381890285547690407)[1],NFT (472627428232698027)[1],NFT (539948500371173451)[1],TRX[0.0001680000000000],USD[0.0000000002500000] |
| 03145593 | TRX[5.0000010000000000] |
| 03145595 | AAVE[0.0000000060678500],APT[0.0000000961327772],ATOM[34.8259544425846500],AVAX[11.6525199094629400],DOT[35.1120182469411200],ETH[0.0000000075975250],ETHW[135.9600000032180980],FTM[0.0000000059441200],FTT[55.0000000000000000],GMT[0.0000048762200],LINK[0.0000000080586500],MATIC[0.0000000073430640],NEAR[200.0830000000000000],RAY[266.2008228510508504],RUNE[0.0000000017030000],SOL[15.2707272361528796],SRM[201.0610258700000000],SRM_LOCKED[0.7794264700000000],THETABULL[5.1400.0000000000000000],TRX[1001.2312402095405000],USD[0.0000000050863282],XRP[0.0000000122804443] |
| 03145598 | AKRO[1.0000000000000000],BAO[9.7845201800000000],BNB[2.0129781400000000],ETH[0.3442983400000000],EUR[0.0000025015423401],KIN[94065.9713104280763400],TRX[2.0000000000000000] |
| 03145599 | USD[510.1057135994700000],USDT[0.0000000017327830] |
| 03145601 | TRX[5.0000010000000000] |
| 03145607 | USD[0.0006596222633255],USDT[0.0000000018000000] |
| 03145617 | ATLAS[140.0000000000000000],USD[0.0000000895257748],USDT[0.0000000098521286] |
| 03145623 | USD[0.0053721871172658],USDT[0.0000000045832326] |
| 03145629 | USD[0.0074027098413800] |
| 03145631 | BNB[0.0007513774400000],FTT[0.0000000090158700],TRX[0.0000010000000000],USD[-0.0001327631591535],USDT[-0.0000000415651954] |
| 03145634 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],DOT[70.3641533500000000],ETH[0.0000046000000000],ETHW[0.0037439000000000],FTT[38.9105329100000000],KIN[9.0000000000000000],LUNA2[0.0003893736605000],LUNA2_LOCKED[0.0009085385412000],LUNC[84.7869343627000000],RSR[1.0000000000000000],SOL[27.8717816900000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0020201162255308] |
| 03145635 | AAVE[0.0099118000000000],ALPHA[0.9614800000000000],ATOM[0.1590023018427555],AVAX[0.1900864696152144],BCH[0.0029643600000000],BICO[0.9647200000000000],BNB[0.0099910000000000],BTC[0.0000000067709756],CHZ[19.1500000000000000],CRV[358.0000000000000000],DOGE[2.8950600000000000],DOT[0.0866245631916566],ETH[0.0000000094524204],FTM[7.9659800000000000],FTT[0.0997300000000000],KNC[0.0985960000000000],LINK[0.0197600000000000],LTC[0.0199316000000000],LUNA2[0.6206194858000000],LUNA2_LOCKED[1.4481121340000000],LUNC[4.3171934000000000],MANA[3.9913600000000000],MATIC[0.9766000000000000],RUNE[0.0712900000000000],SOL[0.0018337100000000],TRX[0.6193663541784517],UNI[0.0000000048448523],USD[0.3399775012323119],USDT[0.0000001363852801],XRP[0.9895600000000000] |
| 03145641 | KIN[1.0000000000000000],USDT[0.0046929824678241] |
| 03145646 | EUR[8.3109929000000000] |
| 03145648 | AVAX[0.0000000093131221],BNB[0.0000000029455800],NFT (450494356564928897)[1],NFT (480595659434865133)[1],TRX[0.0000290000000000],USDT[6.6789020628478890] |
| 03145649 | TONCOIN[0.0800000000000000] |
| 03145655 | ETH[-0.0000000012990838],ETHW[0.0000000030691930],EUR[682.8500000051003815],LINK[0.0515001800000000],SUSHI[0.0863409800000000],USD[-0.2147133546041232],USDT[0.0000000063316705] |
| 03145657 | KIN[1.0000000000000000],TONCOIN[42.7065364000000000],USD[0.0000000057673291] |
| 03145659 | BNB[0.3718523885520938],BTC[0.0247233800000000],DOT[10.5977299700000000],ETH[0.1608179800000000],ETHW[0.1603130200000000],FTT[29.4642355100000000],NFT (293497812142550598)[1],SOL[1.1309150200000000],USD[0.0001092916167553],USDT[0.0000004513176744] |
| 03145665 | TRX[5.0000010000000000] |
| 03145668 | TONCOIN[0.0500000000000000] |
| 03145673 | DENT[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000231073750092] |
| 03145675 | EUR[66.9028213700000000],USD[0.0000000098629092] |
| 03145676 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000001600000000],EUR[0.0001299837304490],KIN[2.0000000000000000],STETH[0.0000024382159146],UBXT[1.0000000000000000] |
| 03145686 | BUSD[9.5384837200000000],USD[0.0000000086000000] |
| 03145691 | AXS[0.0000000039176900],DOT[0.0000000059318200],TRX[0.0000470000000000],USD[0.0000000081625450],USDT[0.1364191835688533] |
| 03145697 | ATLAS[0.0635706600000000],BAO[2.0000000000000000],KIN[2.0000000000000000],MATIC[0.0073285571498700],SPELL[0.2551574400000000],UBXT[3.0000000000000000],USD[0.0066216754260330],USDT[0.0000000088065397] |
| 03145698 | AVAX[0.0000000192011311],MANA[31.9982000000000000],SHIB[100000.0000000000000000],USD[0.1289512745119120] |
| 03145700 | BNB[0.0000001000000000],USD[0.0000032308291986] |
| 03145709 | BTC[0.0002000000000000],USD[2.1394159925442800] |
| 03145711 | USDT[0.1413886162054364],XRP[117.0014120000000000] |
| 03145712 | ATLAS[46549.4336409600000000],USD[0.0060519572500000],USDT[0.0000000006150208] |
| 03145714 | USD[103.1283141795250000],USDT[0.0000000061846544] |
| 03145717 | SOL[0.0022851100000000],TRX[0.1380390000000000],USD[0.1204887730000000] |
| 03145719 | BAO[1.0000000000000000],KIN[2.0000000000000000],MCB[0.0002208600000000],USDT[0.2027144346719201],XRP[0.0000000091118340] |
| 03145721 | TRX[0.0000020000000000],USDT[0.3815793426180300] |
| 03145726 | USDT[0.0000000832674438] |
| 03145729 | FTT[25.0890040000000000],REAL[51.8896200000000000],USD[1407.3534178000045000000000000] |
| 03145744 | USD[0.0000000037000000] |
| 03145747 | CRV[1.9572000000000000],USD[291.2547522276520000] |
| 03145750 | BTC[0.0000069450000000] |
| 03145753 | USD[1.9284241039750000] |
| 03145757 | USD[30.0000000000000000] |
| 03145761 | BTC[0.0002309000000000],MBS[110.0000000000000000],USD[-0.5846880366484402] |
| 03145775 | GENE[13.2990000000000000],GOG[185.0000000000000000],IMX[48.3556537700000000],USD[0.1654061329377693],USDT[0.0000000101775111] |
| 03145776 | IMX[16.8271593900000000],USD[0.0000000327481093],USDT[0.0000000024631460] |
| 03145778 | ATLAS[4468.2831652607700000],TRX[1.0000000000000000] |
| 03145779 | BTC[0.0000069450000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03145780 | USDT[0.0000000045000000] |
| 03145784 | AVAX[0.0000000047028658],FTT[0.2207790624295068],USD[0.0032694030554279] |
| 03145786 | USDT[0.0000105171934250] |
| 03145787 | AVAX[0.0000000083087227],USDT[0.0000000009414077] |
| 03145794 | BTC[8.8741620600000000] |
| 03145796 | USDT[0.0000000058664000] |
| 03145797 | SOL[0.0000000014952389],USD[0.0950110925250000],XRP[0.7097080000000000] |
| 03145798 | APT[0.0000006000000000],SOL[0.0000000056400000] |
| 03145799 | USDT[0.0000000009157442] |
| 03145804 | ETH[0.1694389700000000],ETHW[0.1694389746995967],USD[-165.4308545059542986],USDT[498.4800000000000000] |
| 03145805 | BTC[0.0000073250000000] |
| 03145806 | AVAX[0.0000000045523351],NFT (3870446180454871111)[1],NFT (541999310512674404)[1],NFT (561395683731308363)[1],SHIB[0.0000000010000000],TRX[0.0000000052182090],USDT[0.0000000041099734] |
| 03145811 | ALGOBULL[104895104895104000000000],BNB[0.0000000100000000],BSVBULL[360144.0576230400000000],DOGEBULL[1.6549942300000000],EOSBULL[35778.1753130500000000],SUSHIBULL[225225.2252252200000000],THETABULL[1.8329921300000000],TOMOBULL[38754.6828575100000000],USD[0.0000000287482350],XRPBULL[209.8.1808771700000000],XTZBULL[133.8181714300000000] |
| 03145812 | USD[568.2633682310000000] |
| 03145815 | USD[0.0000000112554092],USDT[0.2157981974214000] |
| 03145819 | USD[0.0069980603737409] |
| 03145820 | HT[0.0000000077810000],SOL[0.0000000074363728],TRX[184.8888108341810830],USD[0.0000000094152036],USDT[5.1558200825770642] |
| 03145822 | USD[0.0394586900000000],USDT[0.0364972415500000] |
| 03145823 | USD[0.7940646360750000] |
| 03145825 | USDT[0.0000000047102500] |
| 03145826 | TRX[0.6029940000000000],USDT[0.6550643937500000] |
| 03145831 | BTC[0.0004402845883783],KIN[1.0000000000000000],USD[0.0001074547948899] |
| 03145838 | AVAX[0.0074218495276662],NFT (326264240019392835)[1],NFT (365188471100838311)[1],NFT (566728956445618309)[1],USDT[0.0000000092000000] |
| 03145839 | USD[0.4181043987625000] |
| 03145841 | ETH[0.1570000000000000],ETHW[0.1570000000000000] |
| 03145846 | SOL[0.0000001000000000],TRX[0.0000000084160085],USDT[0.0000000069371216] |
| 03145851 | AVAX[0.0000000386861200],ETH[0.0000000098255991],HT[0.0000001300000000],LUNA2[0.0070418340070000],LUNA2_LOCKED[0.0164309460200000],LUNC[0.0086743000000000],MATIC[0.0000000086600000],SOL[0.0000003999900000],TRX[0.0007900000000000],USDT[7.7937687304039815],USTC[0.9968000000000000] |
| 03145853 | USD[0.0000000846050031],USDT[0.9254816100000000] |
| 03145857 | USD[0.0026940526741724],USDT[0.0000000093970800] |
| 03145858 | AKRO[0.0000000044937320],BTC[0.0000000038898604],DAWN[0.0000000087478801],DOT[0.0000000310601600],ETH[0.0000000100000000],FIDA[0.0000000065245840],FTT[0.0000000030352032],GALA[0.0000000082726320],GOG[0.0000000090024690],KSHIB[0.0000000045047936],KSOS[0.0000000020000000],MBS[0.0000000031570399],PEOPLE[0.0000000130104680,PRISM[0.0000000053061409],SHIB[0.0000000039354040],SOL[0.0000000005813442],SUN[0.0000000050000000],SUSHI[0.0000000072574242],TRX[0.0012270000000000],USD[3.8872686302253471],USDT[1.7246454241089905],YFI[0.0000000083342450] |
| 03145859 | BNB[0.0000003243970],DOGE[3.3745330498235900],HT[0.0000000042816200],MATIC[0.0000649700000000],TRX[0.0003340039320864],USD[0.0047360050329988],USDT[0.0196714894453070] |
| 03145861 | USDT[0.3856706600000000] |
| 03145864 | BNB[0.0000000100000000],ETH[0.0000000070878600],USDT[0.0000000063026868] |
| 03145865 | BTC[0.0000065200000000] |
| 03145867 | AVAX[0.0000000075861172],TRX[0.0000000007823349],USDT[0.0280315589074600] |
| 03145868 | 1INCH[5.0000000000000000],BNB[0.0034760000000000],C98[3.8076433500000000],CRO[40.0000000000000000],CRV[5.0000000000000000],NEXO[3.5621986300000000],OKB[1.9502701900000000],UNI[1.0000000000000000],USD[0.0056699498810071],USDT[0.0000480079928472] |
| 03145871 | ETH[0.0009502200000000],ETHW[0.0219502200000000],EUR[0.0000000076071015],USD[427.4655259591400000],USDT[0.0064723035761568] |
| 03145877 | SPELL[396.7485688800000000],USD[0.0000000013412349] |
| 03145883 | ETH[0.0000000013821100],TRX[0.0000000031726753],USDT[0.0000000000897736] |
| 03145884 | FTT[0.0000000033092389],TRX[0.0007780000000000],USD[0.0000000045760570],USDT[0.0000000060556310] |
| 03145890 | USD[5.4987897681250000] |
| 03145893 | BTC[0.0066987270000000],EUR[0.0000000076490765],USD[-0.0529469475000000],USDT[0.1534158500000000] |
| 03145895 | TRX[16.0000000000000000],USDT[1.1777868875000000] |
| 03145897 | AVAX[0.8646269444145655],USD[0.3495831570000000],USDT[0.0000000078395041] |
| 03145907 | APT[0.0000000099298084],BNB[0.0000000268127724],SOL[0.0000000083715000],TRX[0.0000000100000000],USDT[0.0000000034847564] |
| 03145910 | USD[0.0000000042771805] |
| 03145916 | BNB[0.0000000011745242],USDT[0.0004298292155707] |
| 03145919 | USDT[0.0150064615000000] |
| 03145921 | USDT[0.0000000046824726] |
| 03145922 | BTC[0.0000081300000000] |
| 03145929 | LINK[0.0000000073720000] |
| 03145935 | AVAX[0.2650714461074799],DOGE[0.0000000062568000],FTT[0.0004032760000000],TRX[0.0000000067421600],USD[0.0000000252711535] |
| 03145936 | IMX[3.8283651200000000],USD[0.0000000412107840],USDT[0.0000000002581616] |
| 03145939 | USD[0.0000000008377124] |
| 03145942 | BAO[1.0000000000000000],BLT[46.0693334200000000],EUR[0.0018753480636593],MATH[1.0000000000000000] |
| 03145943 | AVAX[0.0000000045523351],USDT[0.0000000001160274] |
| 03145944 | USD[0.0000001048621261] |
| 03145948 | USD[0.0000000468168568] |
| 03145949 | LINA[9.4167000000000000],USD[0.0189565419015650],USDT[0.0000000039401120] |
| 03145953 | AVAX[0.0100000000000000],USDT[0.0000000015000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03145954 | SHIB[0.0000000035676125],TRX[0.0000000061295970],USDT[0.0003431614227474] |
| 03145955 | FTT[0.0000000054647173],LUNA2[0.4011404613000000],LUNA2_LOCKED[0.9359944097000000],LUNC[87349.1800000000000000],USD[29.4158833438160282],USDT[1.6670608451727073] |
| 03145956 | USDT[0.0000000050000000] |
| 03145958 | FTT[0.2434677300000000],USD[25.0000000000000000],USDT[0.0000000350067855] |
| 03145962 | USDT[0.0000000008189892] |
| 03145965 | FTT[1.2685546700000000],TRX[0.0000070000000000],USDT[6.0060818270150448] |
| 03145967 | BNB[0.0000000059384000],HTJ[0.0258239600000000],LTC[0.0069052000000000],THB[0.3968220010135028],USD[0.0333888915063766],USDT[0.0000000038258237] |
| 03145971 | MATIC[0.0000000011506300],SOL[0.0000000076412200],USDT[0.0000000050511868] |
| 03145980 | USD[0.0014480952275604],USDT[0.0000009051322046] |
| 03145981 | ETH[0.0006481415384130],ETHW[0.0006481415384130],USDT[0.0004555774921465],XRPBULL[0.0000000070000000] |
| 03145982 | SOL[1.3497300000000000],USD[0.3120500000000000] |
| 03145983 | TRX[0.8000410000000000],USDT[0.0000000008036576] |
| 03145990 | USDT[0.0000000817116364] |
| 03145992 | USD[0.0000000050000000] |
| 03145993 | USDT[0.0000000084698800] |
| 03145994 | BNB[0.0000000075120000],MATIC[0.0000000060000000],SOL[0.0000000006992100],TRX[0.6846350000000000],USDT[0.0000000065393000] |
| 03145996 | BNB[0.0000000099874291],BTC[0.0000000071980000],TRX[0.0000000086230933] |
| 03145999 | BTC[0.0000081300000000] |
| 03146001 | USDT[1.1596753851246592] |
| 03146002 | AVAX[0.0000000072939032],USD[0.0323835700000000],USDT[0.0000000050000000] |
| 03146004 | ATOM[0.0000000065851868],AVAX[-0.0000000002677877],BNB[0.0000000313410480],BTC[0.0000000084780900],ETH[0.0000000043630831],HTJ[-0.0000000005710450],MATIC[-0.0000000058871166],SOL[0.0000000016813789],TRX[0.0000230088617426],USD[0.0000000057662933],USDT[2.8428041272938205] |
| 03146005 | BTC[0.0000000000024200],ETH[0.0000000044505400],TRX[0.0000660000000000],USDT[0.0000148737952859] |
| 03146009 | USD[0.0000000025000000] |
| 03146012 | USDT[0.0000015000000000] |
| 03146018 | AKRO[1.0000000000000000],ALGO[0.0052398800000000],BAO[1.0000000000000000],BTC[0.0000000069073074],CHZ[0.0083493900000000],DOT[0.0000750100000000],GBP[0.0007322524521177],SHIB[21.0879534700000000],USD[0.0000000136867764],XRP[0.0000004391708804] |
| 03146022 | USDT[0.0000000065631704] |
| 03146023 | BTC[0.0000068600000000] |
| 03146024 | ETH[0.0000000100000000],LUNA2[0.0313520662000000],LUNA2_LOCKED[0.0731548211400000],LUNC[0.0209983800000000],USD[20.7333878744668318] |
| 03146025 | AVAX[0.0000000001441295],BNB[0.0000000100000000],FTM[0.0000000066810979],USD[53.7105634684010682],USDT[0.0000000095176280] |
| 03146030 | USDT[3.4329182202000000] |
| 03146034 | BTC[0.3741400000000000],ETH[2.2291680000000000],ETHW[2.2291680000000000] |
| 03146037 | TRX[0.8759500000000000],USD[0.0796354522500000],USDT[0.0000000075000000] |
| 03146040 | BNB[0.0000000092513000],LUNA2[0.0028276968760000],LUNA2_LOCKED[0.0065979593760000],LUNC[815.7369480400000000],SOL[0.0000000095843792],TRX[0.0000130000000000],USD[0.0000000094310694],USDT[0.0000000047638857] |
| 03146047 | USD[0.0387045630006950],USDT[0.0000000062623328] |
| 03146054 | BTC[0.0002115500000000],USD[0.0002268915656020] |
| 03146055 | TRX[0.0028290000000000],USD[0.0041249804971950] |
| 03146056 | CRO[8.0685455600000000],MBS[5.4521500300000000],USD[0.0000000040661228],USDT[2.5772889911834569] |
| 03146060 | USDT[0.0000000077500000] |
| 03146061 | AURY[2.0000000000000000],BTC[0.0002862900000000],USD[0.0002539223868444] |
| 03146071 | USDT[0.0389134103259500] |
| 03146072 | BTC[0.0000046400000000] |
| 03146073 | BRZJ[0.1980027950000000],USD[0.0000000090000000],USDT[0.0000000090000000] |
| 03146075 | AVAX[0.0000000001170638],USDT[0.0000000070000000] |
| 03146082 | ETH[0.0000000096100000],NFT [293368251643969632][1],NFT [341358550656107795][1],USD[0.0039098591658660],USDT[0.0000000009815300] |
| 03146083 | BRZJ[0.5051125426178086],HNT[0.0000000075859734],USD[0.0021428465894446] |
| 03146085 | AVAX[0.0000000045523351] |
| 03146086 | USD[0.0000913317166648] |
| 03146087 | LUNA2[0.2034759971000000],LUNA2_LOCKED[0.4747773265000000],USD[0.3383393649755941] |
| 03146089 | USDT[0.0000000040000000] |
| 03146092 | TRX[0.9292000000000000],USDT[0.0000000080000000] |
| 03146098 | BCH[0.0028728500000000],BTC[0.0006857000000000],USDT[58.2003672093875827] |
| 03146103 | USDT[0.1365302200000000] |
| 03146104 | TRX[0.7109010000000000],USDT[0.0000000062500000] |
| 03146106 | USD[1.7601502186000000] |
| 03146109 | KIN[1.0000000000000000],TONCOIN[160.0472281700000000],TRX[0.0001700000000000],USDT[0.0000000033417680] |
| 03146118 | USD[0.0090439194600000],USDT[0.0000000070000000] |
| 03146120 | BTC[0.0000051000000000] |
| 03146122 | ATLAS[960.0000000000000000],MANA[40.0000000000000000],USD[1.7632205676773080] |
| 03146123 | USD[0.0000000125409222],USDT[0.0000000342440598] |
| 03146131 | USD[20.0000000000000000] |
| 03146133 | AVAX[0.0030351945523351],USD[0.4487232663298103] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03146138 | AVAX[0.000000010000000],SOL[0.000000029487823] |
| 03146139 | TRX[0.000000053057868],USD[1.210483854800000],USDT[0.000000216317496],WAVES[0.000641940000000000] |
| 03146142 | BNB[0.00000000151180] |
| 03146147 | BAO[2.000000000000000],KIN[3.000000000000000],NFT (329145388463694738)[1],NFT (343200667827405828)[1],USD[0.000000109109826] |
| 03146150 | BNB[0.000000010000000],TRX[0.000000080925624],USDT[0.000000038140536] |
| 03146155 | USDT[0.000000000001800] |
| 03146160 | BNB[0.000000005951300],USDT[0.000000016533217] |
| 03146172 | ETH[0.013869000000000],ETHW[0.013869000000000],RUNE[0.70000000000000],USD[0.000123942775680] |
| 03146174 | NFT (353472091619918777)[1],USD[-0.021163718013042],USDT[0.731079321871413] |
| 03146175 | FTT[20.596146420000000],TRX[0.000001000000000],USD[0.000000167214613],USDT[347.653926021361056] |
| 03146176 | USD[26.084026090000000] |
| 03146180 | BAO[3.000000000000000],DENT[2.000000000000000],ETH[0.000016950000000],ETHW[0.000016950000000],HOLY[1.065238920000000],KIN[681926759.489087680000000],MATH[1.000000000000000],RSR[2.000000000000000],SRM[2.129740850000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[4.000000000000000],USD[0.002071424170883700] |
| 03146181 | BTC[0.041089040000000],ETH[0.244992870000000],ETHW[0.244992870000000],EUR[0.000000006290680],MATIC[57.688441790000000],TRX[4046.215900720000000],USD[297.850507553486027],USDT[0.000000116200185] |
| 03146187 | ATLAS[499.90000000000000],USD[0.415658920000000],USDT[0.000000096041224] |
| 03146189 | BNB[0.005000000000000],GMT[0.860000000000000],USD[10.359840339800000],USDT[0.000000005085410] |
| 03146191 | USD[92.028628230000000] |
| 03146197 | USD[38.556014057000000000000000] |
| 03146200 | AVAX[0.000000045523351],USD[0.000000081404752],USDT[0.000000029501131] |
| 03146205 | SOL[0.006076410000000],USD[0.000000092106835],USDT[0.032424516701220] |
| 03146213 | AVAX[0.006923522660047],USD[0.000000064522074],USDT[0.000000034393000] |
| 03146216 | AURY[0.000000034693356],GOG[143.784513625650000],MATIC[0.000000100000000],SOL[31.085589835179784],USD[0.000000108104992] |
| 03146222 | GBP[0.003326319028273],TRX[2.000000000000000],USD[0.010001095740150] |
| 03146224 | TONCOIN[96.980000000000000],USD[0.000000015000000] |
| 03146228 | ADABULL[1.002485910550000],TRX[0.000030000000000],USD[0.000000044612620],XRP[1.000000000000000],XRPBULL[120261.938693400000000] |
| 03146235 | LUNA2[0.000533854350100],LUNA2_LOCKED[0.001245660150000],LUNC[116.247908700000000],USD[-47.672633182500000],USDT[149.217800000000000] |
| 03146236 | ETH[0.000000010078848],TRX[0.000000026381185] |
| 03146239 | APT[0.000000096605500],KIN[1.000000000000000],USD[0.005685743533665],USDT[0.000000053603277] |
| 03146241 | ETH[0.000000007054800],NFT (289118341498663384)[1],NFT (302196596167640034)[1],NFT (420877208283178467)[1],NFT (461361226107735297)[1],NFT (525156190012688934)[1],SOL[0.000000071204800] |
| 03146249 | BNB[0.000000081627500],SOL[0.000000014171854],TRX[0.000000059514432],USDT[0.000000024079095] |
| 03146250 | AVAX[0.000000079291821],NFT (458644126793482484)[1],NFT (473812357217268348)[1],NFT (501345396358851348)[1],NFT (535350641572717881)[1],USD[0.000000004500000] |
| 03146251 | AVAX[0.000000017784521],USDT[0.000000088229288] |
| 03146257 | USD[0.000003459076745] |
| 03146268 | AVAX[0.000000007475200],ETH[0.000000000021000],NFT (343687786025026741)[1],NFT (359065468846761035)[1],NFT (483328041266685739)[1],NFT (537337287324980830)[1],TRX[0.000022000000000],USD[0.640871728000000],USDT[0.000004470562592] |
| 03146269 | USD[100.151532846217000] |
| 03146273 | ATLAS[0.000000080000000],USD[0.000005395759239] |
| 03146277 | TONCOIN[0.050000000000000] |
| 03146281 | BNB[0.000000086973810],SOL[-0.000000001000000],TRX[0.000060044402666],USDT[0.005196195325835] |
| 03146282 | BTC[0.000861680000000],DOT[0.216702080000000],ETH[0.011340900000000],ETHW[0.011340900000000],PAXG[0.001093170000000],SOL[0.046002030000000],USD[0.001816707854119] |
| 03146284 | BNB[7.358601600000000],BTC[4.782101775000000],EUR[1664.297615189000000],NFT (320695543870243096)[1],NFT (384412102154532868)[1],NFT (449838124591761222)[1],NFT (479337466962391978)[1],NFT (515210267941915881)[1],NFT (553103048418418058)[1],NFT (560434755023083406)[1],NFT (561777534150265330)[1],NFT (563906563631645173)[1],USDT[350.638906337500000],XRP[1030.861110000000000] |
| 03146286 | TRX[0.000777000000000],USD[8.000000000000000] |
| 03146287 | BNB[0.000000018667264],BTC[0.002517075302540],USD[0.000190194608372] |
| 03146296 | AVAX[0.000000006019620],FTT[3.902704818520656],GT[19.997340000000000],HT[0.098580000000000],LUNA2[0.092942279580000],LUNA2_LOCKED[0.216865319000000],SRM[0.003550920000000],SRM_LOCKED[0.512822700000000],USD[0.000000006488794],USDT[0.000000003162119] |
| 03146301 | SPELL[13800.000000000000000],USD[1.399305035550000] |
| 03146304 | SOL[0.000079929296300],TRX[0.005383000000000],USDT[0.000000058032685] |
| 03146307 | BNB[0.000000048011902],MATIC[0.038714804595770],NFT (377800222199370063)[1],SOL[0.000000058577970],TRX[0.000000094191184],USD[0.002823370000000],USDT[0.000000004103200] |
| 03146310 | BTC[0.052347470000000],USD[0.001569379959465],USDT[0.002202628934468] |
| 03146315 | FTT[0.225526098483200],SOL[0.115456925839569600],USD[0.331515557750000] |
| 03146316 | FTT[27.201502480000000],USD[0.000000311879552] |
| 03146319 | EUR[0.000001012826900] |
| 03146320 | TRX[0.000777000000000],USD[0.022012150498690],USDT[36671.292968800000000] |
| 03146321 | AVAX[0.000000045523351],TRX[0.000000068940000],USD[0.000000082157321] |
| 03146324 | USDT[0.000000087966000] |
| 03146326 | TRX[5.173923000000000] |
| 03146330 | USD[0.041010647750000] |
| 03146332 | BAT[21.116048622304000],BTC[0.000511910000000] |
| 03146341 | BNB[1.488307480000000],BTC[0.129570295500000],ETH[7.308581501600000],ETHW[3.065166916000000],FTT[150.009172900000000],GMT[6.411429540000000],LOOKS[495.351395030000000],SECO[1.026453940000000],SRM[1.030279770000000],SRM_LOCKED[14.569720230000000],UNI[22.297386810000000],USD[113692.829729916419179000000],USDT[1.676579460000000],USTC[0.000000090058324] |
| 03146344 | FTT[0.010780899714740],USD[27.161652874100000],USDT[0.000000020000000] |
| 03146346 | AVAX[0.000000026709384],USDT[0.000000058078672] |
| 03146353 | USD[0.173589750000000],USDT[0.000000066380748] |
| 03146354 | ALEPH[51.283777310000000],ATLAS[410.142848370000000],AURY[2.051182570000000],BNB[0.005138800000000],BTC[0.002360160000000],FTT[0.999800000000000],MBS[30.770266410000000],USD[0.409210843515150],USDT[0.925680441393800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03146359 | TRX[0.3903660000000000] |
| 03146360 | AVAX[2.0495275548716295],USDT[0.000000976966112] |
| 03146362 | USD[25.000000000000000] |
| 03146372 | USD[0.9353030000000000] |
| 03146375 | USD[25.000000000000000] |
| 03146375 | AVAX[0.0007368605120889],USDT[0.1445896358750000] |
| 03146383 | BTC[0.0252099500000000],ETH[0.8352276600000000],ETHW[0.7136012960000000] |
| 03146385 | LUNA2[0.0037151485750000],LUNA2_LOCKED[0.0086686800080000],USD[8157.7702707821470144000000000] |
| 03146386 | BLT[0.1503130700000000],USD[15.8927949850317193],USDT[0.0000000854882230] |
| 03146391 | RAY[0.0000000020000000],USD[0.0000001151325565] |
| 03146395 | BTC[0.0000009501357931],ETH[0.0000968100000000],ETHW[0.0000968057614454],USD[0.0016225022970960] |
| 03146396 | USD[10115.7454839500000000],USDC[200.0000000000000000] |
| 03146397 | BAO[3.0000000000000000],DENT[1.0000000000000000],FTT[3.6184356300000000],KIN[1.0000000000000000],SAND[35.3619028600000000],UBXT[1.0000000000000000],USD[0.0000002847206398] |
| 03146403 | USD[2.5325753200000000] |
| 03146406 | USD[0.0000002971735439],USDT[0.0000000087651731] |
| 03146407 | BTC[0.0028000000000000],TRX[0.0078000000000000],USD[1.5094200354967756] |
| 03146409 | ALGOBULL[370000.00000000000000000],ATOMBULL[1740.00000000000000000],BCHBULL[1160.000000000000000],BSVBULL[2200000.0000000000000000],DOGEBULL[10.9478100000000000],EOSBULL[253000.0000000000000000],LTCBULL[2030.0000000000000000],MATICBULL[107.5000000000000000],SUSHIBULL[12250000.0000000000000000],USD[0.0892269797562800],USDT[0.0000000466888743],VETBULL[179.0000000000000000],XRPBULL[5100.0000000000000000] |
| 03146410 | BAO[1.0000000000000000],BTC[0.0000000023328980],ETH[0.0000000336714836],ETHW[0.0000000336714836],FTT[0.0000000017826202],KIN[1.0000000000000000],LTC[0.0000014580809619],USD[0.0031432425000000],YF[0.0000000003155000] |
| 03146413 | ATLAS[0.0000000003302400],GBP[0.0000000079607161],MSOL[0.0001922142535492],RAY[0.0000000054249325],SOL[0.0000000050804090],SRM[0.2149586700000000],SRM_LOCKED[1.4203599000000000],USD[-0.0013510148409353],YFI[0.0000000025336400] |
| 03146417 | AVAX[0.0000000865296],TRX[0.0001200000000000],USD[0.0000005598668060],USDT[0.0000000345676131] |
| 03146418 | BNB[0.0096004700000000],BUSD[87.7530478100000000],USD[0.0000000038471160],USDT[0.0000000067891300] |
| 03146425 | FTT[3.6992600000000000],USD[0.0000000505524860],USDT[2.7768043100000000] |
| 03146428 | NFT (29160339745730279 6)[1],NFT (41647519154871984 8)[1],NFT (45552907982688096 6)[1],USD[0.0000000103699584] |
| 03146435 | MATIC[0.1800000000000000],NEAR[0.0000000080117740],NFT (47534034404069224 6)[1],NFT (52581987961866498 4)[1],NFT (55065078845874486 2)[1],NFT (55285335942951464 8)[1],SOL[0.0000000064308000],TRX[3.8819360000000000],USD[0.0090579047316600],USDT[1.5428990447500000] |
| 03146437 | ETH[0.0000000000973600],USD[0.8425724127313630],USDT[0.0332618354000000] |
| 03146438 | USD[97.1753468027074774],USDT[0.0000000515839040] |
| 03146439 | TRX[0.3455010000000000],USDT[0.1041495000000000] |
| 03146446 | USD[1.2116414300000000],USDT[110.0000000000000000] |
| 03146447 | ATLAS[9038.4680000000000000],USD[0.0459997750000000],USDT[0.1000000000000000] |
| 03146450 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],NFT (51952195350408607 8)[1],UBXT[1.0000000000000000],USD[0.0000162203837677],USDT[0.0003892400822200] |
| 03146456 | AKRO[2.0000000000000000],ATLAS[2659.7181432900000000],AVAX[0.0000084034904200],AXS[3.5399712400000000],BAO[15.0000000000000000],BAT[1.0040717800000000],BTC[0.0067468000000000],COIN[1.2242759500000000],CRO[1008.4212665300000000],DENT[14517.3435830742400000],DOGE[1.0000000000000000],DOT[10.9706820500000000],ENJ[147.0231263070000000],ETH[1.1036250100000000],ETHW[1.1031613900000000],FTM[931.6086238885220500],FTT[6.6574834000000000],GAL[4585.0410666600000000],HNT[53.1443716432429600],KIN[10.0000000000000000],LRC[179.3948328300000000],MTA[84.5915786500000000],SAND[345.1589105637624000],SHIB[872254.4460497400000000],SPELL[18866.2961156900000000],SQ1.1325342900000000],TONCOIN[47.2269373157676387],TRX[4.0000000000000000],UBXT[4.0000000000000000],USD[0.0140577479651650],USDT[0.0000021986774 4],YGG[193.0694255800000000] |
| 03146463 | BTC[0.0193984800000000],EUR[4.2611651600000000] |
| 03146474 | USD[5.7615353877177256],USDT[0.0000000198318062] |
| 03146478 | USDT[0.8702130510000000] |
| 03146480 | USDT[0.0000000025000000] |
| 03146484 | BTC[0.0000004000000000],USD[30.0000000000000000] |
| 03146492 | AVAX[0.0071835282102295],USDT[0.0000000075000000] |
| 03146495 | ATLAS[6.0680000000000000],TRX[0.0000010000000000],USD[0.0042835677500000] |
| 03146496 | ATLAS[545.0010632950645786] |
| 03146497 | ETH[0.0005000100000000],ETHW[0.0005000467711199],FTT[0.0003488994754793],SOL[0.0000000100000000],TRX[0.0007790000000000],USD[0.0074313904877600],USDT[0.0000000021367500] |
| 03146499 | USD[25.0000001068184 77],USDT[0.0000000078000000] |
| 03146520 | BAO[1.0000000000000000],TRX[0.0046700000000000],USD[0.0017866442645892],USDT[0.3133236800405835] |
| 03146520 | AAVE[0.0000000385934165],ETH[0.0000003171 13347],ETHW[0.0000003800000000],FTT[26.0000000000000000],UNI[160.0038825943261200],USD[1.3964846668819526] |
| 03146523 | EUR[631.4821464271820209] |
| 03146526 | AKRO[5.0000000000000000],BAO[23.0000000000000000],DENT[10.0000000000000000],ETH[0.0000000005230522],KIN[26.0000000000000000],ROOK[0.0000000073068518],RSR[2.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000091994225],UBXT[6.0000000000000000],USD[0.0000004037080488],USDT[300.0000006044347147 86] |
| 03146527 | TRX[6.0790618700000000],USD[0.0000000228859694] |
| 03146528 | AVAX[0.2193508900000000],BNB[0.0105139000000000],BTC[0.0007302369867 72],CRO[2.8132599600000000],DOT[0.0488483500000000],ETH[0.0002166500000000],ETHW[0.0310000000000000],FTT[0.0127513600000000],LINK[0.0420807200000000],MATIC[0.3513646500000000],SOL[0.0301253600000000],USD[0.0000000086322840],USDT[0.0000000075000000],XRP[0.6584661500000000] |
| 03146530 | USDT[0.0612427000000000] |
| 03146535 | TRX[0.4776880000000000],USD[0.0000000045000000] |
| 03146538 | USD[0.3552675754500000],USDT[0.0019750000000000] |
| 03146543 | USDT[0.0000055951985280] |
| 03146544 | TRX[0.3800110000000000] |
| 03146545 | BNB[0.0000001000000000],ETH[0.0000000049641513],ETHW[0.010000008211082],LUNA2[1.0946835600000000],LUNA2_LOCKED[2.5542616410000000],MATIC[0.0000000032372854],TRX[0.0000280000000000],USD[0.0166679366358277],USDT[172.0394413417981135] |
| 03146553 | USD[0.0376352466181711],USDT[0.0443193260416500] |
| 03146555 | USD[25.0000000000000000] |
| 03146556 | BTC[0.0014672652846800],ETH[0.0621640000000000],ETHW[0.0613103800000000],GBP[0.0000001478779 69],NEAR[0.0000383800000000],SOL[2.6147356600000000] |
| 03146572 | BEAR[99.0200000000000000],BTC[0.0840680833444696],BULL[2.4146490840000000],ETC[0.7889668826011020],ETHBEAR[46385240.0000000000000000],ETHW[0.7889668826011020],LOOKS[94.9829000000000000],LUNA2[1.0617644500000000],LUNA2_LOCKED[2.4774503840000000],LUNC[48728.5458594020000000],RUNE[0.0857991600000000],SAND[0.8470000000000000],SOL[11.3319860000000000],USD[237.8989447011636425],USDT[0.0045906661430860] |
| 03146579 | AVAX[0.0014384081683789],USDT[0.0000008779199475] |
| 03146580 | TONCOIN[0.0500000000000000],USD[29.8686797105000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03146581 | TONCOIN[4.010000000000000],USD[0.0434437642500000] |
| 03146583 | EUR[10171.2588435800000000] |
| 03146584 | USD[23.3781130344851000] |
| 03146593 | APT[0.0000000567699000],BNB[0.0000000100000000] |
| 03146599 | FTM[0.0000000015386886],SOL[0.0000000038414590] |
| 03146600 | TRX[0.0002700000000000],UBXT[1.0000000000000000],USDT[0.0000023566834491] |
| 03146603 | BTC[0.1075795560000000],FTT[2.0996200000000000],USD[1.8103736636986945] |
| 03146611 | USDT[0.0000000060000000] |
| 03146615 | TRX[2.4891240000000000] |
| 03146622 | BAO[2.0000000000000000],ETH[0.0000005000000000],ETHW[0.0000000500000000],EUR[0.0001923493209393],TRX[1.0000000000000000] |
| 03146623 | USD[10.8294545209375000],USDT[0.0000000055552320] |
| 03146624 | AVAX[0.0000000045523351] |
| 03146625 | SOL[0.0036619100000000],USD[0.0208543500000000] |
| 03146629 | USD[0.0000000055000000] |
| 03146631 | APT[0.0000000004266248],BAO[1.0000000000000000],BNB[0.0000000090773691],ETH[0.0000000078103340],ETHW[0.0000000175905200],KIN[4.0000000000000000],SOL[0.0000000067600000],TRX[0.0000120068253196],USD[0.0000058598300350],USDT[0.0000001170097702] |
| 03146632 | USD[0.5762848300000000],USDT[0.0000000003742158] |
| 03146635 | USD[30.0000000000000000] |
| 03146638 | USD[0.0029800000484632] |
| 03146643 | TONCOIN[0.0654344100000000],USD[0.0000000015000000] |
| 03146653 | USDT[0.0400000000000000] |
| 03146657 | BTC[0.0017000000000000],BULL[0.0094285400000000],ETH[0.0849895700000000],ETHBULL[0.0870848800000000],ETHW[0.0849895700000000],EUR[50.0000000346067196],USD[0.0736295549863509],USDT[21.2622659971589455] |
| 03146660 | USD[0.0000000050000000] |
| 03146664 | BTC[0.0060739600000000],ETH[2.0284392400000000],ETHW[2.0284392400000000],USD[1.0000000000000000] |
| 03146665 | BNB[0.0000000015871600],USDT[0.0000000010827432] |
| 03146667 | USD[0.0000000187897541] |
| 03146672 | BNB[0.0000000017435000],TRX[0.0000000068086000],USDT[0.0000027867741815] |
| 03146675 | TRX[0.6467470000000000],USDT[9.1790000050000000] |
| 03146678 | BTC[0.0000000089520768],USD[0.0061509784290864],USDT[0.0000000045289334] |
| 03146694 | USD[0.2913841277700000],USDT[0.0000000019083612] |
| 03146699 | BTC[0.0021329800000000] |
| 03146700 | NFT [397356053199153754][1],NFT [464087899744846338][1],NFT [480836773617002151][1],XRP[0.0000000100000000] |
| 03146706 | AVAX[0.0000000006922216],USDT[0.0000000050000000] |
| 03146714 | TRX[0.5770760000000000],USDT[0.0000000007000000] |
| 03146717 | MATIC[4.1281616300000000] |
| 03146719 | USD[0.0000080422260253] |
| 03146720 | USD[25.0000000000000000] |
| 03146722 | EUR[0.2277017900000000],FTM[0.0000000048397253],FTT[25.0006237140800355],LUNA2[0.0000005800000000],LUNA2_LOCKED[0.3416271034000000],SOL[0.0000046700000000],STETH[0.4728135239569881],USD[0.0000000091226578],USDC[8598.0053563500000000],USDT[0.0000000009715440] |
| 03146731 | BAO[1.0000000000000000],DENT[1.0000000000000000],SAND[0.0001676400000000],TRX[1.0000000000000000],USD[0.0000000083681910],USDT[0.0000000063971636] |
| 03146733 | USD[0.7252849606161555],USDT[-0.0071183030632120] |
| 03146736 | USDT[0.0000000049507500] |
| 03146744 | BAO[1.0000000000000000],REAL[50.9388909000000000],USD[14212.4826077600000000],USDT[1783.6435318431437172] |
| 03146745 | BTC[0.1360585784000000],ETH[1.1949914955655483],EUR[0.0000000058881820],FTT[25.1407517400000000],USD[0.0035202508655066],USDT[1.6268274613257046] |
| 03146750 | BNB[0.0299940000000000],DAI[0.0547074000000000],USD[0.0000000037847020],USDT[4.0670725920000000] |
| 03146758 | TRX[0.0000020000000000] |
| 03146759 | KIN[1.0000000000000000],USD[0.0000000001780820] |
| 03146762 | USD[91.3653023320537561],USDT[0.0013821786023085] |
| 03146763 | USD[0.0000000078859137],USDT[1.7240292905427800] |
| 03146770 | SOL[0.0000000100000000],TRX[0.0042280068173000],USDT[8.2695203705010065] |
| 03146772 | TONCOIN[11.9000000000000000],USD[0.0075672650000000] |
| 03146775 | ATLAS[0.0000000084466500],SOL[0.0000000100000000] |
| 03146781 | USD[0.0848666065000000],USDT[2.5037842200000000] |
| 03146782 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.0000012200000000],DENT[2.0000000000000000],ETH[0.0000281700000000],ETHW[0.0000281700000000],FTM[0.0026596100000000],KIN[3.0000000000000000],RSR[1.0000000000000000],SECO[0.0000758200000000],UBXT[4.0000000000000000],USD[0.0054489481496725],USDT[0.0000000085759671] |
| 03146785 | USD[0.0000000083699307],USDT[0.0000000007437416] |
| 03146789 | SHIB[99980.0000000000000000],SOL[3.8288340000000000],USD[2433.1151950000000000] |
| 03146793 | BTC[0.3495732000000000],ETH[2.7383790500000000],ETHW[2.7383790500000000],GALA[5205.4598923600000000],SOL[20.1179751900000000],USD[-138.0369394363113391000000000000] |
| 03146797 | AVAX[0.0007245252881247],USD[-0.6580116620000000],USDT[1.0184718700000000] |
| 03146802 | LTC[0.1385566760000000] |
| 03146805 | NFT [436382990356474989][1],USDT[0.0062452335646700] |
| 03146806 | USD[0.0000000181241146] |
| 03146807 | USD[0.0020180028000000],USDT[14.6523623063000000] |
| 03146808 | NFT [435834841751821774][1],NFT [513564429796242142][1],USD[0.0000000135999680] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03146817 | BNB[0.000000010000000],EUR[0.000129315784907] |
| 03146823 | USD[0.000867190040000] |
| 03146834 | ATOM[0.000000071388496],ATOMHEDGE[0.00000001269242 1],AVAX[0.0000000098174592],BNB[-0.0000000044898961],CRO[0.0000000000956772],LETH[0.000000100000000],LUNC[0.0000000047694432],TRYB[0.0000000082544226],TRYBBEAR[0.00000004526058],UNI[0.0000000006161800],USD[0.0000000071227483],USDT[0.0000000141499166],USTC[0.0000000012794034] |
| 03146836 | GENE[14.398860000000000],REAL[33.897207000000000],TONCOIN[26.300000000000000],USD[0.0725464780500000] |
| 03146840 | GOG[0.000000010000000] |
| 03146841 | USD[0.071233172455 1306],USDT[0.000000016677751] |
| 03146844 | AAVE[5.451751840000000],ENS[57.708754870000000],ETH[2.128369000000000],LINK[132.124652450000000],XRP[533.510458650000000] |
| 03146849 | USD[-9.373985100355964 7],USDT[14.851673372372 0085] |
| 03146853 | BNB[0.000000008208980 0],BTC[0.000000001692826 1],DOGE[0.778406930000000 0],LTC[0.0005334184142660],MATIC[21.665457550000000 0],TRX[0.0000000027427970],USD[-0.1192662174797380],USDT[351.6734633504850475] |
| 03146854 | AVAX[0.0447025700000000],CRO[99.986000000000000],USD[1.575544311 1073493] |
| 03146856 | BAO[1.0000000000000000],BTC[0.0000374900000000],UBXT[1.0000000000000000],USDT[5478.582980451863 2532] |
| 03146858 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[3.0000000000000000],KIN[3.0000000000000000],MATIC[0.000000010000000],TRX[1.0000000000000000],USDT[0.0000000032212657],USTC[0.0000000079283755] |
| 03146865 | BUSD[35.625318860000000],DOT[0.0000000094266900],ETH[0.0000000004933200],ETHW[0.000000097472400],FTT[25.095482000000000],LINK[0.0000000668048000],LUNA2[0.000000008000000 00],LUNA2_LOCKED[17.794529360000000 0],SOL[1.047588290000000 0],USD[29.855657649948 6890] |
| 03146874 | BTC[0.000000047727600] |
| 03146875 | USD[0.000002752951257 6],USDT[0.0000194706592062] |
| 03146876 | AVAX[0.000000019680533],BTC[0.0000000012040000],TRX[0.000000006655042] |
| 03146878 | BAO[2.0000000000000000],TRX[0.0009990000000000],USD[0.010000008583642],USDT[2.2738951225198534] |
| 03146879 | USD[0.000000084000000] |
| 03146881 | DOGE[0.0000001 31203500],TRX[0.000018000000000],USDT[0.000000093031100] |
| 03146883 | TRX[0.5399810000000000],USDT[0.0000000039483200] |
| 03146886 | ETH[0.0000000054925413],EUR[0.2686323144939651] |
| 03146887 | ATOM[0.0653820000000000],LUNA2[0.0007855462146000],LUNA2_LOCKED[0.0018329411670000],LUNC[171.0543421000000000],TRX[0.0557710000000000],USDT[2487.7232955438729945] |
| 03146892 | USD[2.9831151113500000] |
| 03146893 | C98[0.9876000000000000],REEF[7.862000000000000],USD[0.000000107116760],USDT[0.000000073191368] |
| 03146896 | TONCOIN[0.0831200000000000],USD[25.017889308000000] |
| 03146902 | SOL[0.2484754300000000],USDT[0.0342669526296897] |
| 03146904 | ETH[0.2749450000000000],ETHW[0.274945000000000],USD[2.757100000000000] |
| 03146913 | TRX[0.0057490000000000],USD[0.0018318347414826],USDT[0.0422969978176636] |
| 03146915 | AURY[1.7385934600000000],SPELL[600.000000000000000],USD[0.0000000797554096] |
| 03146920 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000024952260255],USDT[0.0000037603782970] |
| 03146928 | USD[30.000000000000000] |
| 03146934 | TONCOIN[0.0026751400000000],USD[87.4883740505000000] |
| 03146939 | KIN[1.0000000000000000],NFT [545863864214369750][1],NFT [558480314774787726][1],SOL[0.0747512500000000],USD[0.000000011812144] |
| 03146942 | AVAX[0.0000000076919082],TRYB[26.9840392400000000],USD[0.0028544876000000],USDT[0.0000000052638536] |
| 03146943 | USD[0.000000025000000] |
| 03146945 | ATLAS[1020.0000000000000000],USD[0.9546565130000000] |
| 03146947 | TONCOIN[0.0000000000000000],USD[0.000000003000000] |
| 03146948 | SPELL[3299.3400000000000000],USD[0.3973877500000000] |
| 03146950 | BTC[0.0003999290000000],USD[0.7156944750000000] |
| 03146952 | TONCOIN[0.0860000000000000],USD[0.0000000055000000] |
| 03146955 | AVAX[0.0065411345523351],USD[-0.0001960770706164],USDT[0.0000000078343671] |
| 03146960 | USD[0.0012189336326857],USDT[0.0000000026689689] |
| 03146965 | BTC[0.0000000900000000],USD[0.0000000057388775],USDT[0.000000015181605] |
| 03146966 | USD[-2.2736997750850 36],USDT[3.2221453750000000] |
| 03146968 | DOGEHEDGE[0.1456600000000000],EDEN[0.0672800000000000],ETHHEDGE[0.0098300000000000],HTBULL[0.0811000000000000],LRC[0.9856000000000000],MATICBULL[1689.8847000000000000],RNDR[0.0947200000000000],THETABULL[0.0863860000000000],USD[3.0800804090000000],USDT[0.0000000077750846] |
| 03146970 | BNB[0.0000936700000000],TRX[0.0000000065352000] |
| 03146976 | TONCOIN[188.0000000000000000] |
| 03146990 | LUNC[0.0000000002268100],NFT [422326154447752755][1],NFT [567396595762080541][1],USD[0.0001188712995398],USDT[0.0000000019427199] |
| 03146991 | USD[25.000000000000000] |
| 03147003 | ATLAS[3449.3100000000000000],POLIS[18.2963400000000000],USD[0.6731905800000000],USDT[0.0000000029921176] |
| 03147011 | ALPHA[0.6048000000000000],APE[0.0410400000000000],ATLAS[1.5500000000000000],AVAX[0.0573000000000000],AXS[0.0681600000000000],DENT[18.9200000000000000],DOT[0.0930600000000000],ENS[0.0136400000000000],FTM[0.2794000000000000],GALA[9.6820000000000000],GMT[0.5012000000000000],LUNA2[4.8924958870000000],LUNA2_LOCKED[11.4158237400000000],MANA[0.8898000000000000],MATIC[9.1000000000000000],NEAR[0.0306400000000000],PSG[0.0374000000000000],REEF[9.6620000000000000],SAND[0.8670000000000000],SHIB[30600.0000000000000000],SOL[0.0078680000000000],SXP[0.0089200000000000],TLM[0.5518000000000000],TRX[0.1564000000000000],USD[0.9784463858022755],USDT[0.0000000799936848],WAVES[0.2580000000000000],XRP[0.4932000000000000] |
| 03147025 | USD[0.0092098765000000],USDT[0.0000000000000000] |
| 03147034 | AVAX[0.0000000068000000],BNB[0.0000000076383265],ETH[0.0000000022375720],ETHW[0.0242692283724900],FTT[25.7948400000000000],MATIC[0.000000083000000],SAND[0.0000000068069080],SOL[0.0028685454867598],TRX[0.0084500568330930],USD[0.0031643070074 69],USDT[66.6496432455223724],XRP[0.000000067880300] |
| 03147036 | ETH[-0.0000002000000000],USD[0.0001540124235 85],USDT[0.000002618219688 8] |
| 03147041 | ATLAS[9238.1520000000000000],USD[1.4128422300000000],USDT[0.000000006536306] |
| 03147044 | DOT[0.0996400000000000],LUNC[0.0005820000000000],NEAR[1.4000000000000000],USD[0.5720174850000000],USDT[0.4100768200000000] |
| 03147050 | EUR[0.0012332700000000],USD[0.8457999850285748] |
| 03147054 | EUR[0.0030431743040000],USD[409.7532260459026761],USDT[0.0039270600000000] |
| 03147055 | KIN[2.0000000000000000],USD[0.0175877986052243] |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 973   Schedule of Non-Priority Unsecured Creditors' Claims   Filed 03/15/23   Page 1425 of 2515   22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03147057 | USD[30.000000000000000] |
| 03147060 | BNB[0.001000000000000000],DOGE[0.982900000000000000],ETH[0.000000059512222],FTT[0.199962000000000000],INDI[0.890370000000000000],MTA[0.986890000000000000],SUN[190.174786130000000000],TRX[0.277016722747798],USD[0.193814355802017],USDT[0.000000063406416] |
| 03147064 | AVAX[0.262987974552351] |
| 03147065 | ETH[0.000000009435699],SAND[0.000000029105800],USD[0.005313799598063],USDT[0.000027086907157] |
| 03147067 | AVAX[0.096998000000000000],USDT[2.339834023750000] |
| 03147070 | BNT[0.000000082872536],SHIB[352464.6698063648723929],USD[3.504047605313791] |
| 03147076 | LTC[0.000000004051798],TRX[0.000000011972205],USD[0.001008002353896],USDT[0.000000009350750] |
| 03147090 | AKRO[1.000000000000000],BAO[1.000000000000000],GRT[1.000000000000000],USD[0.000000872782133] |
| 03147094 | FTT[0.087929554527829],USD[0.003416582000000],USDT[0.178395276000000],XRP[7.321976000000000] |
| 03147095 | BAO[1.000000000000000],ETH[0.000000093906300],USD[0.003978739653152] |
| 03147097 | SOL[0.080000000000000],USD[3.637408761000000] |
| 03147099 | OXY[2250.900000000000000],USD[0.086309607457332],USDT[0.000000144446568] |
| 03147100 | DOT[101.000000000000000],LINK[0.080297160000000],LUNA2[2.296192219000000],LUNC[500000.690000000000000],TONCOIN[0.040000000000000],USD[0.214657213286782],USDT[0.005795000000000],XRP[0.756576000000000] |
| 03147101 | USD[0.000000075000000] |
| 03147102 | USD[25.000000000000000] |
| 03147106 | BTC[0.000009820540000],USD[0.000000651811172],USDT[0.000000025386225] |
| 03147109 | TONCOIN[299.244396410000000],USD[0.000000080000000] |
| 03147111 | USDT[0.000000037233500] |
| 03147112 | ETH[0.000969400000000],ETHW[0.000969400000000],MATIC[5.236168000000000],USD[4.000030516614519],USDT[2.184199409187650] |
| 03147113 | SPELL[16196.780000000000000],USD[1.977164175000000] |
| 03147114 | TONCOIN[0.080000000000000],USD[0.046756375800000] |
| 03147116 | BNB[0.000000087892444],USD[0.000000003681527 2],USDT[0.000004991924082] |
| 03147117 | 1INCH[1496.187407700000000],AAVE[0.000000005000000],AXS[23.933540400000000],BTC[0.020649968680000],COMP[0.000000042600000],FTT[0.000000079225880],GBTC[131.714357600000000],LRC[1887.018800770000000],LTC[0.000000090000000],MATIC[874.185395740000000],MKR[0.000000027000000],PAXG[0.000000080000000],RAY[290.198250840000000],SPELL[0.028173960000000],SRM[1463.938858640000000],USD[0.000000077807258],USDT[0.000000061585173],WAVES[52.225031570000000] |
| 03147118 | TONCOIN[2.970000000000000] |
| 03147120 | LTC[0.000065030000000],USDT[0.000000004083624400] |
| 03147122 | ATLAS[569.942000000000000],USD[0.036919739000000] |
| 03147126 | BNB[0.000000004511680 8],FTT[0.153015476877822 8],USD[0.009522058123964],USDT[2.405958811000000],XRP[0.770000000000000] |
| 03147134 | BAO[2.000000000000000],FTM[0.000961100000000],KIN[2.000000000000000],SPELL[0.344385550000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000089971848],USDT[0.000001000352247] |
| 03147139 | AVAX[0.010000000000000],USD[806.788625046125000 0] |
| 03147145 | GST[0.050000000000000],TONCOIN[2.010000000000000],TRX[0.100000000000000],USD[0.057996946306706 8],USDT[0.007315570074099 0] |
| 03147146 | AVAX[0.000000045523351] |
| 03147147 | TONCOIN[26.000000000000000] |
| 03147150 | TONCOIN[0.004031000000000],USD[0.000000060000000] |
| 03147151 | LUNA2[0.228867408200000 0],LUNA2_LOCKED[0.534023952600000 0],LUNC[49836.360000000000000],TONCOIN[5.900000000000000],USD[0.000000036709825],USDT[0.000000094000000] |
| 03147154 | ATLAS[0.000000023000000],BRZ[0.926885540000000],SOL[0.000000051463813],USD[0.000000074747147],USDT[0.000001109846384] |
| 03147171 | SOL[0.000000100000000],TRX[0.000000057214920],USDT[0.000000617236855] |
| 03147182 | ALGOBULL[1390000.000000000000000],MATIC[2.186942270000000],USD[-0.009426666740879 3],USDT[0.433638492172 3548] |
| 03147182 | EUR[0.000000009992186 1],KIN[6.000000000000000],TRX[1.000000000000000],USDT[0.000000098220540] |
| 03147183 | AQG[1083.000000000000000],BTC[0.010200000000000],CLV[0.009714000000000],DOT[39.300000000000000],LUNA2[0.000530465594 3000],LUNA2_LOCKED[0.001273750530000],LUNC[115.510000000000000],UMEE[1600.000000000000000],USD[594.933654676972353000000000],USDT[0.813879530124880 0] |
| 03147186 | FTT[15.080512350000000],USD[0.000002203704520] |
| 03147187 | AVAX[0.000000045523351],USDT[0.000000038000000] |
| 03147197 | BTC[0.000034950000000],ETH[0.000029400000000],ETHW[0.000029400000000],TONCOIN[0.000000030767029],USD[0.223070545000000] |
| 03147199 | ATLAS[100.000000000000000],IMX[5.000000000000000],USD[0.000000098058126] |
| 03147202 | ATLAS[5.738996135452395 2],BAO[0.000000100259787],BNB[0.000000092840000],CREAM[0.060000000000000],CTX[0.000000032586240],DMG[0.062500000000000],DODO[1150.000000000000000],DYDX[0.000000004800000],FTT[150.096220017960000 0],HMT[0.854000000000000],KIN[0.000000071985160],LUNA2_LOCKED[34.597373601000000],LUNC[2.000000000318400],MTA[0.996000000000000],NEAR[58.688260023295000],QI[0.000000044243474],RAY[0.000000060929925],SNX[55.538706881413523 3],SOS[89760.000000000000000],SRM[0.002374530000000],SRM_LOCKED[0.022737360000000],USD[0.057977426823120],USDT[0.000000243575516] |
| 03147203 | TONCOIN[100.686460000000000],USD[0.102293320000000] |
| 03147212 | DOT[0.000000100000000],FTM[0.000000100000000],GBP[0.000036985653088],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000059367030],USDT[0.000000051157739] |
| 03147212 | USD[25.000000000000000] |
| 03147214 | AAVE[2.319582400000000],CHF[7000.000000004209681 6],DAI[11.323700110000000],DOT[334.539772000000000],FTM[356.937540000000000],MATIC[699.874000000000000],SOL[26.645203000000000],USD[60.832580000000000],USDT[179.502182290000000],YF[0.085984520000000] |
| 03147215 | USD[0.000000003468672],USDT[0.000000046740703] |
| 03147216 | AGLD[0.299960000000000],ALCX[0.000091800000000],ALPHA[3.998800000000000],ASD[10.998940000000000],BADGER[0.219942000000000],BCH[0.004999200000000],BNB[0.030000100000000],BNT[0.100000000000000],BTC[0.004498600000000],CEL[8.000000000000000],COMP[0.077700000000000],DENT[100.000000000000000],DOGE[19.987400000000000],EUR[0.000000062278459],GRT[22.000000000000000],JOE[11.000000000000000],KIN[19996.000000000000000],LINA[10.000000000000000],LOOKS[0.999800000000000],MTL[0.799860000000000],PERP[3.700000000000000],PROM[0.119928000000000],PUNDIX[0.099700000000000],RAY[5.998800000000000],REN[41.996000000000000],RSR[229.974000000000000],RUNE[0.299900000000000],SKL[284.384200000000000],SPELL[99.960000000000000],STMX[869.968000000000000],TLM[18.968000000000000],USD[15.238731017891 44415],USDT[0.000000106604429],WRX[1.000000000000000] |
| 03147229 | LTC[0.001560000000000],NFT [4864792531491443 34][1],NFT [5412698131609783 40][1],NFT [5459609011997429 19][1],SOL[0.000000010000000],TRX[0.000000079599554] |
| 03147231 | BTC[0.001200000000000],USD[12.573242130000000] |
| 03147232 | AKRO[4.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],ETH[0.000001000000000],GMT[0.000000040000000],MATIC[1.000000000000000],NFT [3344526751686634 28][1],NFT [3547068156936697 75][1],NFT [4986539869413118 141],TRX[1.000704000000000],USD[0.645028260000000],USDC[0.000010985934637 4] |
| 03147234 | ASD[0.000000110028576],AVAX[0.090000120835387],AXS[0.000000015805173 7],BAND[0.000000005671517],BNB[0.000000100000000],BNT[0.000000069823206],BRZ[56433.096420440907 1439],BTC[0.241749443733920 2],CEL[0.000000032335657],DOGE[0.000000100000000],ETH[0.079265300000000],FTT[57.531148255315 7680],HT[0.000000075920481],LEO[0.000000073102240],RAY[0.000000004766751],RSR[7.201613132780431],RUNE[0.000000083714115],SOL[0.010000000000000],TRX[34.001985000000000],TRY[96272.438240595200000],TRYB[180682.790035141420 8822],UNI[0.000000180856580],USD[8846.791781516675 6462],USDT[1.706203027567945 1] |
| 03147240 | ATOM[0.000000004824083],AVAX[0.000000028034024],BIT[0.000000080590505],BTC[0.000000007976592],CRV[0.000000044094412],FTM[0.000000067774300],FTT[0.738591967830547 2],GALA[0.000000081491069],GRT[0.000000068704744],LTC[1.989963169599909],SRM[0.000031000000000],SRM_LOCKED[0.000170000000000],USD[0.000000335464807],USDT[0.000000071506218 7] |
| 03147242 | USD[0.000001891352883 0] |
| 03147249 | USD[0.000000113674440],USDT[0.000000005239550] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03147253 | ADABULL[0.5007521726427760],SOL[0.0000000083362616],USDT[0.0000000599033861],VETBULL[209.5102327100000000] |
| 03147258 | FTT[38.3710875800000000],SOL[5.6942071900000000],USD[0.0000001216517796],USDT[1.0848758073750000],XRP[459.0000000000000000] |
| 03147259 | DOT[1.9406432900000000],ETH[0.0009955380000000],ETHW[0.0009955380000000],FTT[3.1574741400000000],SOL[0.1103040800000000],USD[0.0000000051731740],USDT[40.2817420452174836] |
| 03147264 | BNB[0.0000000667730025],BTC[0.0000000175800788],ETH[0.0000000073771269],FTT[0.0000001261217036],USD[0.0001606272324782],USDT[0.0000000250020487] |
| 03147268 | AVAX[1.2639879745523351],USD[1.4387750400000000] |
| 03147270 | DENT[6098.7800000000000000],DOT[0.9998000000000000],FTM[4.9900000000000000],HNT[0.9997200000000000],LUNA2[0.2542463143000000],LUNA2_LOCKED[0.5932414000000000],LUNC[55362.6702260000000000],MATIC[9.9980000000000000],SHIB[399920.0000000000000000],USD[0.0001751573121095],USDT[0.0002005460290700],XRP[21.9976000000000000] |
| 03147272 | USD[0.0063298134650000] |
| 03147276 | FTT[0.0072356600000000],USD[0.0000001075546962],USDT[0.0000000070000000] |
| 03147282 | ATOM[14.9970000000000000],BTC[0.0122000000000000],LUNA2[4.7684787920000000],LUNA2_LOCKED[11.1264505100000000],TRX[3025.0007770000000000],USD[0.2193806051118810],USDT[0.0000000021184240],WAVES[7.9984000000000000] |
| 03147283 | USD[30.0000000000000000] |
| 03147284 | USD[0.1703429425000000],USDT[0.0000000046084400] |
| 03147286 | AVAX[2.7020590234261284],BTC[0.0022000000000000],ETH[0.0380000000000000],ETHW[0.0380000000000000],SOL[5.5800000000000000],USD[0.9077371150000000] |
| 03147288 | AVAX[0.0007224570099528] |
| 03147298 | ATLAS[580.0000000000000000],USD[-110.4867552500887997],USDT[337.9460000000000000] |
| 03147299 | DOGEBULL[43.0313920000000000],LUNA2[0.0038471178610000],LUNA2_LOCKED[0.0089766083430000],LUNC[837.7180140000000000],TRX[0.7560920000000000],USD[0.0003048500000000],USDT[51.7077045358500000] |
| 03147300 | BNB[0.0639041100000000],BTC[0.0000000053235740],ETH[0.0000000053235740],USD[0.0000002382703445] |
| 03147302 | USD[0.1960244627500000] |
| 03147306 | BTC[0.0000417534707500],USD[3.5127044967488385] |
| 03147310 | EUR[0.0000012941350000],USD[0.0000039120505498],USDT[0.0000000033993776] |
| 03147314 | USD[83.5166152450750000],USDT[0.0000000040427080] |
| 03147316 | NFT (325880894062649971)[1],NFT (515871638502047536)[1],NFT (549528357563718382)[1],SAND[0.0000000028000000],TRX[0.0000000015039148],USD[0.0000000068168728] |
| 03147322 | ETH[0.0009985092811125],FTT[0.3461077063484933],LUNA2[0.0044887199200000],LUNA2_LOCKED[0.0104736798100000],NFT (292575009836914625)[1],NFT (458492929553496229)[1],NFT (541722353927887796)[1],NFT (546647522819193174)[1],SOL[0.0000000032363880],USD[-1.2231667053367611],USDC[886.9332472700000000],USDT[0.0000000024582140] |
| 03147324 | APE[0.0000871600000000],USD[-0.6369571186397054],USDT[0.7274982127553496] |
| 03147326 | ATLAS[0.0029400000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],EUR[1.0815933293893431],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000069679715],USDT[0.0000000005524559] |
| 03147336 | AAVE[6.0283671000000000],AVAX[12.2970070600000000],AXS[19.9963528000000000],BTC[0.0120978037900000],DOT[22.5914660000000000],ETH[0.8648920000000000],EUR[0.0000000037522016],FTT[2.1000000000000000],GALA[1079.8654000000000000],GMT[58.9602600000000000],GRT[535.9231800000000000],LINK[0.0000],LUNA2[0.8837533590000000],LUNA2_LOCKED[2.0620911710000000],LUNC[38021.1017263550000000],MANA[176.9762200000000000],MATIC[189.9815000000000000],RAY[34.9937000000000000],SAND[85.9839300000000000],SHIB[6198841.0000000000000000],SLP[19032.2031020000000000],SOL[8.0618745500000000],USD[-0.0115844450959660],USDT[0.8607945834271260],XRP[121.9768200000000000] |
| 03147338 | USD[25.0000000000000000] |
| 03147339 | BTC[0.0116236212286320],UNI[0.0000000091087164],USD[0.0000000042867832],USDT[0.0000000088933244] |
| 03147348 | BTC[0.0001139965331435],USD[139.6913919410000000] |
| 03147356 | DOT[0.0006679700000000],LINK[0.0138961700000000],USD[1.1232718850000000] |
| 03147359 | USD[25.0000000000000000] |
| 03147369 | USD[30.0000000000000000] |
| 03147371 | USD[30.0000000000000000] |
| 03147375 | BRZ[50.0000000000000000] |
| 03147380 | BNB[0.0000000068942448],MATIC[0.0000000075397000],SOL[0.0000000015943700],TRX[0.0000002000000000] |
| 03147383 | TONCOIN[0.0700000000000000] |
| 03147384 | BTC[0.0003828500000000] |
| 03147388 | ATLAS[0.0000000033660626],MATIC[0.0000000965193000],POLIS[0.0000000014346132],SOL[0.0000000022026870],USD[0.0000003956329386],USDT[0.0000000326308137] |
| 03147390 | BAO[9.0000000000000000],BNB[0.0000000047176000],BTC[0.0000000000015000],DENT[1.0000000000000000],ETH[0.0000000015001900],GBP[0.0000001410725926],KIN[7.0000000000000000],NFT (312014868526219958)[1],TRX[0.0000060065246931],UBXT[1.0000000000000000],USDT[1.0759200311909061] |
| 03147392 | LUNA2[1.5552480620000000],LUNA2_LOCKED[3.6289121460000000],LUNC[338658.5400000000000000],USD[355.2813494466357600],USDT[0.0000000184371505] |
| 03147393 | TONCOIN[0.0634672700000000],USD[0.0000000050000000] |
| 03147405 | AVAX[1.5622980145523351],USD[0.0000008474254880] |
| 03147409 | EUR[99.7819403400000000],USD[2887.7529147448578158],USDT[0.0000000021489946] |
| 03147428 | USDT[0.0000000600000000] |
| 03147444 | CRO[0.0000000047887245],FTT[0.0000000050067558],USDT[0.0000004468191913] |
| 03147452 | USDT[0.0000000058250000] |
| 03147454 | ALGOBULL[1383548020.0000000000000000],BTC[0.0054283547330720],EUR[6.4399008745060000],USD[0.1060230204095031] |
| 03147456 | USD[25.0000000000000000] |
| 03147467 | AXS[0.0000000087500000],SRM[0.0000000091333291],TRX[0.0000002000000000],USD[0.0000000077104040],USDT[0.0000000000200000] |
| 03147467 | AVAX[0.0000000085573642],USDT[1.0171608202282000] |
| 03147475 | USDT[0.0000000025634134] |
| 03147476 | AVAX[0.0000000045523351],USD[0.0000000009697830] |
| 03147477 | BNB[0.0021088600000000],BTC[20.0000000059744000],FTT[0.0807662243930401],USD[0.0038363747000000],USDT[0.0000000030000000] |
| 03147479 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[2.0000000000000000],HXRO[1.0000000000000000],KIN[5.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],USD[0.0001189655190099],USDT[0.0000221907237897] |
| 03147483 | TRX[0.0000010000000000],USD[0.0000046240012],USDT[0.0000000019374994] |
| 03147484 | BAO[5.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000016639908934] |
| 03147487 | BNB[0.0000001000000000],USD[8.9618525052813994] |
| 03147492 | ATOM[3.1625378600000000],BTC[0.0500094979686090],EUR[100.1882204235641756],FTT[0.0064763000000000],LUNA2[11.1692589522000000],LUNA2_LOCKED[0.3939140151000000],LUNC[0.5443079500000000],STETH[0.4651511325463278],STSOL[2.5204632611020000],USD[0.0000000074752400] |
| 03147497 | AKRO[2.0000000000000000],BAO[10.0000000000000000],CHZ[0.0036002800000000],EUR[0.0000000082959623],KIN[8.0000000000000000],USD[2.3068845319126970],XRP[0.0009089300000000] |
| 03147507 | BTC[0.0026450091364600],NFT (446480789971375571)[1],SOL[0.0000000024410000],TRX[0.9714330026468156],USDT[0.0280994616096319] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03147512 | USDT[97.2018332209083095] |
| 03147513 | AVAX[0.053778386961691B],USDT[149.1916482000000000] |
| 03147521 | LUNA2[0.0888245353570000O],LUNA2_LOCKED[0.207256825000000O],LUNC[19341.690000000000000],USD[0.000000074308360],USDT[5.957966653295932G] |
| 03147528 | BTC[0.0000000600000000],USD[0.0034948695014110] |
| 03147528 | ATLAS[240.000000000000000],AVAX[0.000000003713544Z],USD[0.092964864365109G],USDT[0.0001217683779180] |
| 03147541 | USD[0.0000164722690000] |
| 03147548 | USDT[1.6031599902392810] |
| 03147552 | BTC[0.0051000000000000],EUR[0.000000033347783],USD[1.1840794963305176] |
| 03147555 | CHF[0.0000000114476035],LUNA2[6.42730737600000O],LUNA2_LOCKED[14.9970505400000000],LUNC[138163.530000000000000],SHIB[50000.000000000000000],TRX[0.000020000000000],USD[89.2347443527946548],USDT[87.3854462228609593],USTC[820.000000000000000] |
| 03147563 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],EUR[1.0737451639701475],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.000000003046713] |
| 03147566 | ATLAS[0.000000097251696],BADGER[0.000000005080534],DOGE[0.000000074825139],DOT[0.000000004083820S],FTM[0.000000037044058],GALA[0.000000093030003],GBP[0.000005959015020],MANA[0.000000005579712],MAPS[0.000000042251542],MATIC[0.000000041332219],SOL[107.3557100143095440],XRP[0.000000079554348] |
| 03147567 | AVAX[0.000000098821626],USDT[0.1210003564875000] |
| 03147571 | TONCOIN[0.000000000000000],USD[3.5128679717411790],USDT[0.000000003590680] |
| 03147585 | TONCOIN[0.030000000000000],USD[0.000000007500000] |
| 03147587 | TONCOIN[0.030000000000000],USD[0.7088695257500000] |
| 03147589 | ATOM[1.800000000000000],BNB[0.230000000000000],BTC[0.013900000000000],ETH[0.102000000000000],LTC[0.180000000000000],MATIC[30.000000000000000],SOL[1.270000000000000],TRX[96.000793205733600O],UNI[0.900000000000000],USD[0.640978935000000O],USDT[36.772357460620140B],XRP[13.000000000000000] |
| 03147592 | SAVE[0.000000004968600],BNB[0.0000000051513400],BRZ[0.186832207924227S],BTC[0.000000014347571Z],DOT[0.000000073688000],ETH[0.000000003200380O],FTM[0.000000004000000],FTT[0.0000000992610401],LINK[0.000000029676600],LUNA2[0.6610778127000000O],LUNA2_LOCKED[1.5425148962000000O],UNI[0.00000000292248800],USD[0.0001349528715951],USDT[0.000000013976780] |
| 03147600 | TONCOIN[0.030000000000000],USDT[26.0718665400000000] |
| 03147607 | APT[12.874845930000000],AVAX[2.915987470000000O],BAQ[17.000000000000000],BNB[1.6167490800000000],BTC[0.000000000000000],DENT[2.000000000000000],DOGE[832.5301242800000000O],ETH[0.000000033000000O],ETHW[0.0354262000000000],EUR[0.00000010444629O],KIN[20.000000000000000],LUNA2[0.081983652250000O],LUNA2_LOCKED[0.1912951886000000O],LUNC[20.2643205300000000],MANA[77.1104321900000000O],MATIC[119.5751059900000000O],SAND[108.7704398000000000O],SHIB[8932517.926217730000000],SOL[14.4123032600000000],TRX[1398.171824740000000O],USD[0.000000042535370O],XRP[698.7056290000000000] |
| 03147617 | MNGO[9.851800000000000],TRX[0.000060000000000],USD[0.000000075471421],USDT[0.0000000040079708] |
| 03147622 | SHIB[7925.308847530000000],USD[0.0000000023567476] |
| 03147623 | AVAX[4129.800000000000000],USD[0.7991260310000000],USDT[0.0900000097490190] |
| 03147627 | TONCOIN[0.030000000000000],USD[0.8394903460000000] |
| 03147631 | ATLAS[2.213121150000000O],USD[8.4990268064500000],USDT[0.0000000078867840] |
| 03147639 | USD[0.9679688800000000],USDT[0.0000000023415768] |
| 03147640 | BAO[3.000000000000000],KIN[1.000000000000000],NFT (288385848510250572)[1],NFT (470732601426686534)[1],NFT (493355429196981383)[1],UBXT[1.000000000000000],USD[0.0000000009452714],USDT[0.0097695433106068] |
| 03147644 | AVAX[0.593504974552335I],FTT[2.1563526640000000] |
| 03147645 | TONCOIN[46.998000000000000],USD[26.0718665400000000] |
| 03147648 | AKRO[2.000000000000000],ALPHA[1.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],FTM[0.001618770000000],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.046734664171037O],USDT[0.000000009701659J] |
| 03147649 | AVAX[0.057248386961691B],USDT[149.1916482000000000] |
| 03147657 | BNB[0.000000008742800O],ETH[0.000000003916402A],TRX[0.000000028340821],USD[0.0042378361389450],USDT[0.000028372785047] |
| 03147662 | BF_POINT[0.000000008100000],BTC[0.0593957900000000O],CEL[9.072087610000000O],DENT[2.000000000000000],ETH[0.840213860000000O],ETHW[0.8398610423778510],EUR[0.0000000097279300],KIN[2.000000000000000],USD[1550.4729167200000000],USDT[585.1202379264335925] |
| 03147663 | BTC[0.000204700000000],DOGE[341.890783235982888],ENS[0.000000019060224],ETH[0.0029409000000O],ETHW[0.0029409000000O],FTM[0.000000080118008],TONCOIN[200.000000021499988],TRX[290.0470498800000000],USD[0.0000257215894531],USDT[0.000000085958187],XRP[26.0743954600000000] |
| 03147664 | AKRO[1.000000000000000],ATLAS[2674.809824930000000O],BAO[1.000000000000000],DOGE[1.000000000000000],EUR[0.0063930831697478],KIN[1.000000000000000],POLIS[48.0185923700000000],USD[0.000000032052216] |
| 03147665 | EUR[2.000000000000000],USD[0.4743106272839130] |
| 03147666 | LTC[0.000000008100000],TRX[0.000000042114366],USD[0.4743528747328529],USDT[0.000000001636481G] |
| 03147669 | BAO[2.000000000000000],BTC[0.542440560000000O],ETH[0.000000045084405],EUR[0.0015259276805731],KIN[1.000000000000000],USD[0.2102430530150964],USDT[0.000000011986761] |
| 03147674 | FTT[0.000056900000000],KIN[2.000000000000000],LUNA2[0.000016230155590O],LUNA2_LOCKED[0.000378703630400],LUNC[3.534150550000000O],TRX[1.000000000000000],USD[0.0000000513390919] |
| 03147680 | ATLAS[0.000000037600000],BNB[0.0000001000000O],SOL[0.000000049753565] |
| 03147683 | TRX[1115.000001000000000],USDT[0.0341296368125000] |
| 03147689 | BEAR[237.000000000000000],BTC[0.000000081669360],BULL[0.000866600000000],ETH[0.0254921000000000],ETHW[0.0254920956967210],USD[616.0140736681747944] |
| 03147697 | USD[0.0030676457477578] |
| 03147698 | USD[155.5480886156850000],USDT[0.0000001302218069] |
| 03147700 | USD[0.1869035110938200] |
| 03147702 | USDT[0.0000031608667460] |
| 03147709 | USD[0.0070122133592141],USDT[0.0000000050124014] |
| 03147714 | BTC[0.000029470000000O],TRX[0.005668000000000O],USD[0.0001000072023960],USDT[105.3942054264151184] |
| 03147718 | USD[0.0052485347000000] |
| 03147719 | ATLAS[5096.556251330000000],BTC[0.027135900000000O],DYDX[6.600000000000000],FTM[15.000000000000000],MBS[375.1242300000000000],POLIS[70.965792000000000],SAND[37.000000000000000],UMEE[1950.000000000000000],USD[0.2029972925000000],USDT[0.000000091150726] |
| 03147723 | ALGO[294.000000000000000],APE[33.357137231384681G],BTC[0.000000016488500],CRO[890.000000000000000],ENJ[119.300000000000000],ETH[0.193000000000000O],ETHW[0.018000000000000],EUR[0.0000000987629221],FTT[1.000000000000000O],LINK[6.700000000000000],SOL[3.470000000000000],USD[228.1381662483479B],XRP[244.834680714600000O] |
| 03147727 | EUR[6.000000000000000O],USD[0.0022715094000000] |
| 03147736 | USD[30.0000000000000000] |
| 03147737 | AVAX[0.000000045523351] |
| 03147738 | BTC[0.000000002000000O],BULL[0.0001423428500000O],ETH[0.0001964500000000],ETHBULL[0.008851300000000O],FTT[0.000000072534952],TRX[464.000000000000000],USD[0.2132192879478737] |
| 03147739 | AVAX[0.262987974552335I] |
| 03147740 | AVAX[0.000000045523351] |
| 03147749 | APE[0.765612700000000O],AVAX[0.2052668900000000O],BTC[0.003837690000000O],USD[221.0725431597811001] |
| 03147757 | BLB[8.8672990290000000] |
| 03147765 | TONCOIN[0.0061160000000000],USD[0.0028165465749328],USDT[0.0000000002000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03147767 | BTC[0.0083006617238700],ETH[0.0729916000000000],USD[0.0000379898686428] |
| 03147775 | USD[0.0000000089629884],USDT[0.0000000067387218] |
| 03147782 | DOGE[136.0867300000000000],EUR[0.7876118000000000],USD[3.3886769696600000] |
| 03147784 | AVAX[0.0000000010414158],USDT[0.0000000026232000] |
| 03147786 | EUR[0.0000001172914140],FTT[84.0831800000000000],TRX[0.0000130000000000],USDT[0.2366690000000000] |
| 03147787 | AVAX[0.0000000092421373],USD[0.0000000005554312],USDT[0.0000000025976565] |
| 03147794 | BTC[0.0001190600000000],USD[1.5681408616737400],XRP[-2.3309244211872347] |
| 03147801 | BTC[0.0000520000000000],PAXGBEAR[0.0000500000000000],USD[0.0059852512576343] |
| 03147806 | USD[0.0000000002500000] |
| 03147809 | SOL[0.0000075600000000] |
| 03147810 | BOBA[0.0098743419000000],SOL[0.0020000000000000],USDT[0.0000000040000000] |
| 03147813 | ATLAS[12588.0203465100000000],BAO[2.0000000000000000],BTC[0.3162041759161500],BULL[0.0000000029400000],DENT[1.0000000000000000],ETHBULL[0.0000000068000000],FTT[0.0980169528069685],GST[1116.8390197300000000],KIN[1.0000000000000000],LUNA[20.0024372180870000],LUNA2_LOCKED[0.0056868422030000],NFT[433699778677023324411],NFT[442489686783597625],NFT[496840282319511278],SLB[0.8240341800000000],TRX[1.0000000000000000],USD[685.5575610403969946],USDT[0.0000000030000000],USDTBEAR[0.0000000043000000],XLMBULL[0.0000000230317594],XRP[32.6492626700000000] |
| 03147815 | ATOM[0.2000000000000000],AVAX[0.1000000000000000],BAT[18.0000000000000000],BTC[0.0007720420227550],CRO[19.8100000000000000],DOGE[27.0000000000000000],DOT[0.4000000000000000],ETH[0.5120000000000000],ETHW[0.5120000000000000],FTM[12.8100000000000000],FTT[0.0750203417547616],GALA[130.0000000000000000],ICO[0.5372700000000000],HT[0.3715000000000000],LINK[0.4900000000000000],LUNA2[0.0953360363800000],LUNC[0.3200000000000000],MATIC[35.0000000000000000],PAXG[0.0180000000000000],REN[21.1800000000000000],SAND[8.9240000000000000],SHIB[30000.0000000000000000],SLP[840.0000000000000000],SOL[0.1600000000000000],USD[2915.9661390714268133],USDT[149.7816717021495192],XRP[41.0000000000000000] |
| 03147825 | SOL[0.0108458600000000],USD[0.0000011912059810] |
| 03147827 | SHIB[25782330.0000000000000000],USD[1.2536656700000000],USDT[0.0000000031679650] |
| 03147829 | LTC[0.0051920000000000],TRX[0.7489600000000000],USD[0.6504335100000000],USDT[0.0000000867872580] |
| 03147831 | USD[0.0000000000000000] |
| 03147836 | ALGOBULL[499920.0000000000000000],ASDBEAR[1099800.0000000000000000],BALBEAR[69986.0000000000000000],BSVBULL[119976.0000000000000000],DOGE[60.0000035100000000],EOSBULL[9998.0000000000000000],EUR[0.0000000002821039],GRTBEAR[10997.8000000000000000],SHIB[320541.6052756400000000],SOL[0.1337781200000000],SLSHBULL[382131.6935266400000000],USD[2.0772004550540368],USDT[0.0000000050393840],XRPBEAR[10000.0000000000000000] |
| 03147844 | BRZ[0.0000000056960935],BTC[0.0000000030000000],USDT[0.0000000020310157] |
| 03147845 | BTC[0.0316539767098000],USD[0.0035703947035339] |
| 03147847 | ETH[0.0782008000000000],ETHW[0.0782008078120978],TONCOIN[437.0257518800000000],USD[282.8965557248168009],USDT[392.5393819100000000] |
| 03147853 | BAO[5.0000000000000000],BNB[0.0000000022228032],CRV[0.0002125700000000],CVX[0.0000000006289100],DENT[4.0000000000000000],KIN[8.0000000000000000],MATIC[0.0000000051444078],OKB[0.0000000054106348],TRX[0.0002000000000000],USDT[0.0000000065717562] |
| 03147866 | BRZ[13.8379237200000000],BTC[0.0146354469881700],ETH[0.0000000004778000],NFT [366626363888528333[1],NFT [393682345363220946[1],RUNE[0.0000000002963600],TRX[0.0000000018367000],USD[-196.8489220675240073],USDT[0.0525834247730995] |
| 03147871 | ETH[0.0009950000000000],ETHW[0.0009950000000000],USDT[0.5409272400000000] |
| 03147873 | ALPHA[104.9908000000000000],ATLAS[379.9620000000000000],AXS[0.2000000000000000],BTC[0.0010477600000000],FTT[0.2000000000000000],PROM[1.5000000000000000],USD[0.9154075117959621] |
| 03147874 | ATLAS[206.2770732200000000],USD[0.0000000001206566] |
| 03147883 | AVAX[0.0000000045523351] |
| 03147887 | AUD[0.0000000254400018],USD[29.9111230295800428] |
| 03147888 | ATLAS[3.9116694000000000],BTC[0.0013000040000000],SOL[2.1149965600000000],USD[1.5281114656125000] |
| 03147908 | BNB[0.2570825500000000],ETH[0.0370113300000000],MATIC[587.7024589800000000],SOL[40.5213432300000000],USD[67.2316118400000000],USDT[41.8281345800000000] |
| 03147910 | EUR[0.0137002171360329],UBXT[1.0000000000000000] |
| 03147914 | BTC[0.0231000000000000],ETH[0.2270000000000000],ETHW[0.2270000000000000],SHIB[2100000.0000000000000000],USD[8.2053087492500000] |
| 03147918 | BOBA[0.0516000000000000] |
| 03147932 | USD[0.0648275405000000] |
| 03147933 | USD[0.1324393861000000] |
| 03147947 | BTC[0.0000000046257245],TRY[0.0000000023130743],USD[-0.4057287764853085],USDT[0.8272676031520496] |
| 03147956 | USD[0.0000000055794630] |
| 03147959 | ALGO[0.0000000727500000],BTC[0.1766214445000000],BULL[0.0000000045941136],CHZ[6690.0000000000000000],DOGE[4701.0000000000000000],FTT[0.0000000087911200],USD[4.7905878840938741],USDT[0.0022282335322961] |
| 03147964 | BNB[0.0000000050000000],ETH[0.0000000083508578],ETHW[0.0021159574398331],NFT [360842565706773693[1],NFT [492894161296004470[1],NFT [558589055461615975[1],SOL[0.0029000000000000],USD[0.0000000103374893],USDT[0.0000000024225197] |
| 03147969 | USD[0.0000000029695469] |
| 03147974 | BNB[0.0024201000000000],ETH[0.0001479800000000],ETHW[0.0001479800000000],GENE[0.0004060000000000],TRX[0.0004600000000000],USD[0.0000000011431441],USDT[0.0061952986040189] |
| 03147976 | SOL[2.6992880000000000] |
| 03147988 | AVAX[0.0002000000000000],ETH[0.0000000024000000],ETHW[0.0000000024000000],EUR[0.0545534822117400],MANA[0.9930000000000000],TRX[835.0000000000000000],USD[1.9273384518000000],USDT[0.5021193420000000] |
| 03147994 | APE[0.0624936950000000],BNB[0.0000000073627600],BTC[0.0000000045306475],CHZ[0.0000000078130898],DOGE[0.0000000085256000],DOT[15.4080592820000000],ETH[0.0007046986348800],ETHW[0.0000000092121600],EUR[0.0000000078624594],FTT[1.0737917259280872],GALA[0.0000000074222240],LUNA[0.3122830444000000],LUNA2_LOCKED[0.7286604370000000],MATIC[764.1184572332710900],SLP[0.0000000026167770],USD[2647.0557708021875361],USDT[88.2274840854563045] |
| 03147998 | AVAX[0.0000000772747],BTC[0.0000445340000000],TRX[600.0000000000000000],USD[738.6352956258709985],USDT[0.0001227714826810] |
| 03148001 | ATLAS[139.9748000000000000],BRZ[0.0000000024000000],BTC[0.0179985060000000],CRO[19.9640000000000000],ETH[0.0738933400000000],ETHW[0.0738933400000000],LINK[5.1990280000000000],MATIC[0.9856000000000000],USD[92.8271225893596551] |
| 03148012 | AVAX[0.0000000950113901],USD[0.0000076272017740] |
| 03148026 | USDT[0.0000000053649995] |
| 03148027 | USD[0.0000001530149944],USDT[0.0000000048007840] |
| 03148029 | POLIS[10.8000000000000000],USD[0.5783009400000000] |
| 03148033 | EUR[0.0106493700000000],USD[234.4975730960000000],USDT[0.0000000143343272] |
| 03148034 | BTC[0.0024917400000000],TONCOIN[0.0000000664839750],USD[0.2493732773400000],USDT[0.0001492591201261] |
| 03148046 | BTC[0.0038246300000000],EUR[1.0804321216533253],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 03148059 | BAO[1.0000000000000000],BTC[0.0000000024000000] |
| 03148068 | FTT[1.8000000000000000],IMX[11.0000000000000000],MOB[5.5000000000000000],USD[0.4178202500000000],USDT[3.8700445350000000] |
| 03148069 | USD[0.0000001115006619],USDT[0.0000000094307762] |
| 03148070 | USD[30.0000000000000000] |
| 03148078 | ATLAS[18656.2680000000000000],USD[2.4463644700000000],USDT[0.0000000030932434] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03148080 | AVAX[0.000000004552335 1],USD[0.000000001378274 0],USDT[0.000000008850270 4] |
| 03148083 | BTC[0.000000009105310 7] |
| 03148090 | BTC[0.000000008800000 0],FTT[28.3654204954307515],LUNA2[0.414391675000000],LUNA2_LOCKED[0.966913908300000 0],SGD[0.105124640000000 00],TRX[0.000938000000000 0],USD[3.1809234679242973],USDT[0.008000176865596 5],USTC[0.152546000000000 0] |
| 03148094 | USDT[0.2084775143040560] |
| 03148098 | BTC[0.000015381524127 2],ETH[0.000000050509100 6],FTT[0.000000007053046 3],USD[-0.390943168548602 3],USDT[0.1806273775233121] |
| 03148099 | AVAX[1.3518879745523351] |
| 03148106 | USDT[330.5562070000000 00] |
| 03148136 | USD[33.824620749000000 0],XRP[27.122321000000000 0] |
| 03148142 | AVAX[2.2094673800000000 0],BAO[6.000000000000000 0],BTC[0.0013253800000000 0],DENT[1.000000000000000 0],DOT[6.345285470000000 0],ETH[0.049857210000000 0],ETHW[0.049240410000000 0],EUR[0.002710391031017],FTM[37.488440620000000 0],HNT[2.139469710000000 0],KIN[9.000000000000000 0],LINK[8.805566670000000 0],LUNA2[0.3684696576000000],LUNA2_LOCKED[0.854978944300000 0],LUNC[13.547170040000000 0],MANA[20.720382560000000 0],MINGO[387.186335710000000 0],RAY[15.312067040000000 0],RSR[1.000000000000000 0],SAND[12.896044000000000 0],SLND[24.853106850000000 0],SOL[1.089231430000000 0],SRM[82.754047290000000 0],TULIP[4.574240940000000 0],UBXT[2.000000000000000 0],UNI[3.780750540000000 0],USD[0.000000133370286 0] |
| 03148146 | USD[0.3430370050000000] |
| 03148149 | BTC[0.000000008434630 2],ETH[0.000000009946788 0],NFT [2938303597200370 62][1],NFT [3467120637736331 69][1],SOL[0.000000003750131],USD[0.000062025343088],USDT[0.000000088231881],USTC[0.000000008823188 1],XRP[0.000000007015022 5] |
| 03148165 | BAO[1.0000000000000000],USD[0.0000000001199748] |
| 03148177 | AVAX[4.2033475235889800],BTC[0.0144443430902200],CRV[53.9905716000000000],FTM[437.070379887893240 0],FTT[5.819210370000000 0],LTC[0.000000002893870 0],LUNA2[0.006597930556000 0],LUNA2_LOCKED[0.015395171300000 0],MATIC[200.9786107081458100],MBS[6.997904800000000 0],REN[2742.396535119053500 0],SOL[1.00 8394637495613 2],USD[205.790270441481987],USDT[14.2977294213808587],USTC[0.933968957680950 0] |
| 03148185 | BAO[2.0000000000000000],NFT [3995396400639627 90][1],UBXT[1.000000000000000 0],USD[0.0002306653848411] |
| 03148186 | USD[-1.6914203012706150],USDT[2.5558677800000000] |
| 03148190 | ATLAS[509.600000000000000 0],FTT[1.499700000000000 0],USD[1.130806987420011 17],USDT[0.000720063305262] |
| 03148194 | ATLAS[1967.5295550252015000],MATH[1.0000000000000000] |
| 03148195 | BTC[0.000198517627540 2],ETH[0.000000001464766 5],ETHW[0.000006341784766 5],FTT[164.8164591300000000],SAND[0.000000003752968 0],USDT[0.000000199714787 3] |
| 03148198 | BTC[0.000000007427738 7],ETH[0.000000034679850],EUR[0.000000026893283 7],FTM[0.003754978747557 0],GRT[0.000000006538134 1],USD[0.0000000187649597] |
| 03148200 | ATLAS[889.8220000000000000],USD[0.0714180400000000],USDT[0.000000014198888] |
| 03148210 | GOG[42.0000000000000000],SPELL[700.0000000000000000],USD[0.678619122500000 0] |
| 03148215 | ALGOBULL[1199760.0000000000000000],ASDBEAR[899860.0000000000000000],BTC[0.000000011484000],DMG[495.800000000000000 0],ETH[0.000000010000000],ETHBULL[0.003699260000000 0],KNCBULL[0.999800000000000 0],LOOKS[2.000000000000000 0],MATICBULL[12.997400000000000 0],SXPBULL[899.820000000000000 0],USD[-0.000522582695761 7],USDT[0.001868670000000] |
| 03148218 | BTC[0.029483446649320],TRX[0.000056000000000],USD[0.000000015870300],USDT[301.0530665196911323] |
| 03148225 | USD[0.000000130944700],USDT[0.004620188874028] |
| 03148228 | AURY[0.008480000000000],AVAX[0.000000000774750 0],BAT[0.001190000000000 0],BNB[0.000000008756128 0],BTC[0.000000002100000 0],DMG[0.078500000000000 0],FTT[5.000000000000000 0],RAY[0.000500000000000 0],RUNE[0.005250000000000 0],SAND[0.000000000947348 00],SOL[8.671546423800000 0],USD[0.001291751495740] |
| 03148235 | ETH[0.000000004861710 0],TRX[0.000000060000000] |
| 03148236 | EUR[0.000000005216670],USD[0.000000629686774 5] |
| 03148246 | AUD[0.000000014321978 4],BTC[0.001216770000000 0],DAWN[201.6996920000000000],FTT[1.693406608881960 0],IMX[46.476748000000000 0],SLP[3851.560800000000000 0],SOL[4.030026400000000 0],USD[378.610986357038 1399],USDT[166.0024417089050538] |
| 03148247 | USD[0.0010184258871180],USDT[0.838713804624255 8] |
| 03148256 | BAO[1.0000000000000000],DENT[2.000000000000000 0],ETH[0.059375680000000 0],ETHW[0.058636420000000 0],USDT[0.000017948860952 7] |
| 03148257 | ETH[12.8889841605640148],EUR[0.000003128665373 0],USD[30.000010890412954 0],USDT[0.000000124786556] |
| 03148258 | AURY[12.0000000000000000],GENE[13.500000000000000 0],GOG[112.000000000000000 0],SPELL[34400.0000000000000000],USD[0.014875110000000 0] |
| 03148265 | USD[0.7022764775073600] |
| 03148270 | BNB[0.000000010320875 6],BTC[0.000051752330915 1],SHIB[0.000000006538000 0],SOL[0.000000065895211],TRX[0.000000065369686],USD[0.0000000968107353],USDT[0.0000002488602801] |
| 03148275 | ATLAS[460.000000000000000 0],USD[0.619982465325000 0] |
| 03148276 | BTC[0.000819634600000],CEL[0.024000000000000 0] |
| 03148279 | AVAX[0.0000000045523351] |
| 03148281 | USDT[0.0000000191564 34] |
| 03148283 | AVAX[0.000000004552335 1],USDT[0.000000009468562 2] |
| 03148291 | ETH[0.000000008224800 0],MATIC[0.000000018249504],TRX[0.007830000000000 0],USD[149.816326709019 6703],USDT[0.000000005325820 0] |
| 03148296 | TONCOIN[0.0172740000000000],TRYB[0.091760000000000 0],USD[0.0508637047525265] |
| 03148301 | USD[30.000000000000000 0] |
| 03148302 | SOL[0.0000001000000000] |
| 03148308 | ATLAS[2.1075500703400000],BTC[0.0512120244000000],BULL[31.000000000000000 0],CRO[3872.391655600000000 0],ETH[0.004721080000000 0],ETHBULL[9.470000000000000 0],ETHW[5.214814960000000 0],LTC[0.006018390000000 0],LUNA2[5.166970116000000 0],LUNA2_LOCKED[11.787114820000000 0],LUNC[1125118.636995810000000 00],SOL[0.227718870000000 0],TRX[0.000002000000000],USD[0.681477401928024 8],XRP[1.904240030000000 0] |
| 03148311 | USD[30.000000000000000 0] |
| 03148313 | BTC[0.000000006729191 4],USD[0.005785029338369 0],USDT[0.000000007713737] |
| 03148318 | BAO[32293.8880226900000000],DENT[2928.472074270000000 0],KIN[1.000000000000000 0],USD[0.000000000203537] |
| 03148322 | ATLAS[0.000000081335800],BAO[1.000000000000000 0],BTC[0.000000086389352],ETH[-0.000000006555372],GALA[0.904517185265016 0],KIN[2.000000000000000 0],USD[0.000649966870648 6] |
| 03148327 | USDT[0.0000007068851] |
| 03148333 | XRP[702.1666413900000000] |
| 03148335 | USD[0.7238729405000000],XRP[0.000000003249030 6] |
| 03148336 | BTC[0.000000009211556 1],NFT [3950903994339987 95][1],NFT [3964915592730367 6][1],NFT [5491035244339796 65][1],TRX[0.917820000000000 0] |
| 03148346 | FTT[38.4998480000000000],SOL[8.397897410000000 0],USDT[1.157951533250000 0],XRP[0.179423000000000 0] |
| 03148360 | USD[0.0001387522102500],USDT[5275.2507583800000000] |
| 03148375 | USD[30.000000000000000 0] |
| 03148387 | BCH[0.000000011797986],ETH[0.000000008269026 0],FTT[0.000000008779229 1],USD[0.000000009368990],USDT[0.000007956137012] |
| 03148389 | BTC[0.0489785800000000],NFT [3536141371399668 59][1],NFT [4356821665550906 26][1],NFT [4970380500260619 30][1],SPY[1.092056440000000 0],USD[6286.096687917287 4716],USDT[1564.9184818004292532] |
| 03148393 | USD[0.0009998710000000],ETHW[0.006000000000000 0],USDT[1.2310960229301518] |
| 03148397 | ATLAS[0.0000000298601 60],BTC[0.000000075840815],SOL[0.000000068400000],USD[0.260096509668615 4],XRP[0.000000079677048] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03148400 | EUR[0.0000002063062720],USD[3.4886007908067624] |
| 03148402 | TONCOIN[0.020000000000000],USD[2.2781306500000000] |
| 03148404 | BTC[0.0000000963131479],ETH[0.0000000401449958],ETHW[0.0000000087690399],USD[9.581989517570217],USDT[0.000000134275180],XRP[1.5287621935541300] |
| 03148408 | MATIC[0.0000000179711351],USD[0.000000065921514],USDT[0.0000000048730456] |
| 03148414 | ETH[0.0001835300000000],ETHW[0.0001835300000000],EUR[0.0000072180307324] |
| 03148424 | AVAX[0.0000879745523351],TRX[-0.4018270590839117],USD[0.0825393520590854] |
| 03148424 | USD[25.0000000000000000] |
| 03148425 | AKRO[8.0000000000000000],ALPHA[1.0000000000000000],AUDIO[2.0000000000000000],BAQ[10.0000000000000000],DENT[4.0000000000000000],ETH[0.0000090400000000],ETHW[0.0000090400000000],FTT[0.0001080300000000],MANA[0.0024022300000000],MATH[1.0000000000000000],MATIC[0.0326574300000000],MNGO[4.9463599400000000],RSR[4.0000000000000000],SECO[1.0254132400000000],TRX[8.0000000000000000],UBXT[7.0000000000000000],USD[1686.1757783680226866],USDT[0.0000000095800512] |
| 03148428 | BAO[3.0000000000000000],KIN[1.0000000000000000],RAY[100.1453102500000000],TRX[1.0000000000000000],USD[0.0002885836974452],USDT[0.0012872385938752],USTC[0.0000000078491820] |
| 03148436 | NFT[2902729849172250004][1],NFT[2915827046077768713][1],NFT[4857464952829411136][1],USDT[0.0000000004790912] |
| 03148441 | BTC[0.0000000041898500],LTC[0.0090000000000000] |
| 03148450 | USDT[0.0216981932500000] |
| 03148455 | USD[30.0000000000000000] |
| 03148457 | EUR[0.0000000050206453],TRX[0.0000000097828412],USD[-0.0060348576805812],USDT[1.4960570180862997] |
| 03148462 | FTT[0.0397322109879880],USD[0.0095677000500000] |
| 03148465 | USD[0.0553261200000000] |
| 03148466 | BTC[0.0025859000000000],ETH[0.0000600000000000],USD[-70.0253597839078605],USDT[111.2370579454867409] |
| 03148467 | AVAX[0.0452234562778000],FTT[25.0000000000000000],LINK[0.0000000076375500],LUNA2_LOCKED[859.7007817000000000],LUNC[0.0054900000000000],USD[6513.4044964548155015],USDT[0.0000000168300671],USTC[0.0000000087738100] |
| 03148475 | BTC[0.0000000043574000],KIN[1.0000000000000000],USDT[0.0000000011421852] |
| 03148487 | ATLAS[0.0000000049032000],BTC[0.0345212887134237],BTT[4120792.1484377700000000],FTT[6.8685406312755017],LUNA2[1.4243608930000000],LUNA2_LOCKED[3.2195462680000000],LUNC[310157.5890203400000000],USD[1152.1207899447433175] |
| 03148503 | ATLAS[6213.4271760600000000],CRO[373.1280269100000000],EUR[190.0000006250855526],POLIS[191.6434264100000000],USD[0.2562026527500000] |
| 03148511 | SOL[0.0095000000000000],USD[0.1400729460000000] |
| 03148514 | USD[0.0017627081089024],USDT[0.0002253132893914] |
| 03148516 | TRX[0.0000000903565502],USD[0.0002315912000000] |
| 03148522 | BNB[0.9990000000000000] |
| 03148524 | LUNA2[0.0512765091700000],LUNA2_LOCKED[0.1196451881000000],USD[8.4051248435820400] |
| 03148525 | MATIC[0.0000001000000000],NFT[325901649424373561][1],NFT[428753450097389435][1],SOL[0.0000000085819134],TRX[0.0000580000000000],USD[0.0699144517249676],USDT[0.0000000079566741] |
| 03148537 | ADABULL[708.3164900000000000],BNBBULL[0.0096058000000000],ETHBULL[162.2475184000000000],USD[58.8407759006500000],USDT[0.0000000088269548],XRPBULL[43750137.3600000000000000] |
| 03148540 | MOBI[0.0000000088141358] |
| 03148541 | ETH[0.0008200000000000],ETHW[0.0008200000000000],MATIC[259.8680000000000000],USD[10.3110469720000000],USDT[0.0000000013778048] |
| 03148545 | ATLAS[189.9639000000000000],ENJ[22.9956300000000000],FTM[0.9941100000000000],GALA[39.9924000000000000],MANA[55.9893600000000000],USD[16.7971587610000000] |
| 03148559 | USDT[0.1087052360000000] |
| 03148562 | AVAX[0.0000000029952692],NFT[361133479840667992][1],NFT[479898585896592588][1],NFT[489827453211017133][1],NFT[536323561072709200][1],USD[0.0000000075940000],USDT[0.0313811245000000] |
| 03148563 | APE[0.3657240000000000],USD[4.1170458505000000] |
| 03148568 | POLIS[8.8000000000000000],USD[-31.9635111675229319],USDT[35.1937000000000000] |
| 03148569 | BTC[0.0513777575613974],NFT[340797962814877982][1],NFT[444577861748740703][1],NFT[454385114107667749][1],NFT[524589059138305661][1],USD[0.0000000077609450],XRP[0.0000000079959892] |
| 03148570 | CRO[237.5000000000000000] |
| 03148578 | USD[0.0098413595831287] |
| 03148579 | BTC[2.2665831100000000],DOGE[24178.8428053000000000],LUNA2[0.4173130764000000],LUNA2_LOCKED[0.9636740783000000],LUNC[92239.3911343700000000],USD[1461.9605062500000000],USDT[6.0769983900000000] |
| 03148581 | ANC[0.5657680000000000],ATLAS[6.8688409400000000],BTC[0.0849083421400000],ETH[4.6841418552719887],ETHW[54.4082143587199887],FTT[51.7430873700000000],GMX[35.0354029300000000],LUNA2[0.0009184756200000],LUNA2_LOCKED[0.0021431097800000],LUNC[200.0000000000000000],RSR[23778.4595093600000000],SOL[5.6311702800000000],STETH[0.0000861547236087],TRX[0.0016830049157013],USD[0.0000000039749603],USDT[0.0000000110031501] |
| 03148582 | EUR[0.0000000142189301],USD[0.2867052365000000],USDT[0.0000000086956744] |
| 03148584 | USD[0.5287313970000000],XRP[0.4096470000000000] |
| 03148600 | ETH[0.0000000089581700],USD[0.7649304010250000] |
| 03148602 | USD[3.9036626797500000] |
| 03148613 | USD[10.0000000000000000] |
| 03148615 | SOL[1.7376907600000000],TOMOBEAR2021[0.1492275400000000],USD[0.0000000041961777] |
| 03148617 | GOG[16.9978000000000000],TRYB[2.0000000000000000],USD[0.5843523640000000],USDT[0.0000000117116710] |
| 03148618 | USD[30.0000000000000000] |
| 03148621 | USD[30.0000000000000000] |
| 03148630 | AVAX[5.3844701600000000],BTC[0.0000032412397145],FTT[9.4951627900000000],NEXO[134.7872703000000000],OKB[0.7985292100000000],RUNE[69.5637227300000000],USD[4.2475182331253000],USDT[1.3789762889725000],WBTC[0.0011000000000000] |
| 03148631 | BNB[0.0000007103018],ETH[0.0000000009933902],SOL[0.0000000099933902],USD[0.0000023846227687] |
| 03148639 | AVAX[8.0017297810875683],ETH[0.6608744100000000],ETHW[0.6608744100000000],SPELL[500.0000000000000000],USD[3014.5906477500000000] |
| 03148646 | TRX[0.5576400000000000],USD[0.0000000075000000] |
| 03148656 | ALGO[0.7539000000000000],AVAX[0.0025156775503562],NFT[37915136806207624][1],NFT[405223446031615540][1],NFT[554246561267100922][1],NFT[557924540204269238][1],USD[0.0000000097350000],USDT[0.0027893375000000] |
| 03148660 | USD[7.1438963900000000] |
| 03148667 | USD[865.5420414288262361],USDT[1.5238532475597292] |
| 03148675 | ATLAS[0.0000000202636500],ETH[0.0379186928826729],ETHW[0.0234707779977112],FTT[139.7023406596465372],GALA[2.4850444480228500],MATIC[11.7581954019000000],NFT[491539400236081232][1],NFT[494462978392300922][1],SAND[236.4000000082069676],SOL[0.0887068200245323],SRM[1.1481510000000000],SRM_LOCKED[8.2451849000000000],TRX[0.0000000061034710],USD[69.4163291826867058],USDT[0.0000000084711412] |
| 03148680 | SOL[0.0000000097950020] |
| 03148684 | USD[0.0000011879316000] |
| 03148685 | USDT[0.9023705367056000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03148687 | ATLAS[0.000000000502800],KIN[1.000000000000000],SOL[0.000000005484398],TRU[1.000000000000000] |
| 03148693 | BNB[0.000000022296000],HT[0.000000063392665],MATIC[0.000000087225975],NFT [45958824718946544 9][1],NFT [465817245171810694][1],NFT [514782433739313646][1],SOL[0.000000107271188],TRX[0.000000100000000],USDT[0.000000092214568] |
| 03148694 | BTC[0.000000007000000],FTT[0.096873420000000],USD[-0.014053310003396],USDT[0.000000013395621] |
| 03148698 | AVAX[0.000000000037148],NFT [312735573966280769][1],NFT [348540561723722494][1],NFT [349163559105354146][1],NFT [385093983652648664][1] |
| 03148702 | USDT[0.040000000000000] |
| 03148715 | TRX[0.001554000000000],USDT[0.000165150214798 2] |
| 03148716 | BNB[0.000000007066360 0],OKB[0.000000700000000],TRX[0.000015000000000],USD[0.009379098725529 6],USDT[32.866626283960167 84] |
| 03148718 | USD[0.002756632468246 0],USDT[0.000000027214356] |
| 03148720 | BTC[0.000000004000000],TONCOIN[0.020000000000000],USD[0.000000045000000] |
| 03148726 | BCH[0.000000076337800],BNB[0.000000085451303],ETH[0.000000083091500],FTM[0.000000038687704],HT[0.000000052086400],MANA[0.000000093922600],NFT [388099611235522718][1],NFT [406958724011562483][1],SAND[0.000000003247450 0],SOL[0.000000001271931],TRX[0.000001100297540 59],USD[0.000000093382065],USDT[0.175741844143 5329] |
| 03148728 | SPELL[764.416570790000000],USD[0.000000003037 0049] |
| 03148730 | DOGE[0.982600000000000],ETH[0.000000000574943 6],FTT[0.013528042865373],LUNA2[0.00000003864 02693],LUNA2_LOCKED[0.000000091606284],LUNC[0.008414000000000],NFT [47475964969438094 6][1],NFT [50671558069266579 7][1],NFT [563198202563059804][1],SHIB[51631.594038000000000],SOL[0.000340830000000],TRX[0.500000000000000],USD[0.000000133420783],USDTI0.486426477888273 9] |
| 03148733 | ETH[0.001258070000000],ETHW[0.001258070000000],USDT[0.000023498960763] |
| 03148734 | BTC[2.883489600000000],USDT[0.000000070000000] |
| 03148735 | AVAX[4.299226000000000],BTC[0.073086844000000],DOT[11.098002000000000],FTT[0.19807400000000 0],LUNA2[0.003775173620000],LUNA2_LOCKED[0.000808087384470 00],LUNC[82.205200400000000],PAXG[0.164946442 000000],USD[26.838236852739648 4],USDT[1.970987238300000 0] |
| 03148741 | USDT[0.040000000000000] |
| 03148742 | TRX[0.588878000000000],USD[0.958507116080580 0],USDT[0.049151726000000 0],XRP[0.476437000000000 0] |
| 03148743 | TRX[0.064171000000000],USD[1.848046784187500 0],USDT[0.574156464575000 0] |
| 03148744 | TRX[0.000001000000000] |
| 03148747 | BOBA[0.091215000000000],USD[1.842512300000000 0] |
| 03148750 | ETH[0.000680025854744],ETHW[0.598032735853474 4],FTT[0.000000086000000],USD[0.05836218815766 44],USDT[0.000018148801151 2] |
| 03148756 | FTT[0.000000010000000],LUNA2_LOCKED[107.230056300000000 0],USD[4.598029156258760 4],USDT[0.000000006454770] |
| 03148757 | BTC[0.000000042512558] |
| 03148758 | AVAX[1.799640000000000],USD[5.247076710000000 0] |
| 03148761 | USD[0.480219920621486 0] |
| 03148765 | USD[0.105353740000000 0] |
| 03148768 | USD[0.006000008235466] |
| 03148770 | FTT[25.995060000000000 0],SUSHI[322.000000000000000 0],USDT[127.216518763900000 0] |
| 03148775 | TRX[0.000033000000000],USDT[0.000000053960000] |
| 03148777 | DOGE[0.492456780000000 00],USD[0.054909656650000 0] |
| 03148778 | LOOKS[1144.781690000000000],USD[2.721375852278 5780] |
| 03148783 | APT[0.000000077517000],LTC[0.000786660000000],TRX[0.000021000000000],USD[0.002639550300000 0],USDT[0.000000008416347 2] |
| 03148784 | AVAX[0.032465442538157 7],BTC[0.000000009110000 0],ETH[0.000130390000000 0],ETHW[0.000130390000000 0],USD[0.004803000000000 0] |
| 03148790 | USD[0.000000079596893],USDT[0.000000036595684] |
| 03148795 | ATLAS[88471.764303142246450],BTC[0.000000019095520],ETH[0.000000021865000],USDT[0.006279370000000 0],XRP[0.000000003285495] |
| 03148807 | AKRO[1.000000000000000],ETH[0.000000006000000],USD[0.001333318481150],USDT[0.000000037703268] |
| 03148808 | BTC[0.000003010000000],BTT[1000000.000000000000000],DOGE[0.474450310000000 0],ETH[0.000009088048597],ETHW[0.077958913301113 2],FTT[2.500000000000000 0],RAY[92.445679590000000 0],SOL[2.760055290000000 0],USD[0.959554171585577 5] |
| 03148814 | USD[0.003254406374654],USDT[0.000000022378818] |
| 03148817 | USDT[0.123928520000000 0] |
| 03148820 | TRX[0.000001000000000],USDT[1.066644570000000 0] |
| 03148821 | USDT[0.055895848250000 0] |
| 03148824 | BNB[0.000000100000000],KSOS[12.404794970000000 0],NFT [362426891829225625][1],NFT [367338871675333107][1],NFT [520183732304862158][1],SOL[0.000000100000000],SOS[13966.480446920000000],TRX[0.000777000000000],TRYB[0.000000006456000 0],USD[0.000000073808811],USDT[0.000000102427796] |
| 03148829 | USD[0.000000089831120],USDT[0.000000089841000] |
| 03148833 | BNB[0.000000173477800],NEAR[0.000000008624898],NFT [302496005932885447][1],NFT [461889262482593135][1],NFT [510257650138505770][1],TRX[0.000006009439520],USDT[0.000000058255080] |
| 03148834 | ALGO[0.119974000000000],BNB[0.000035189098815 00],ETH[0.000000065966606],FTT[11.874311320016920 0],GST[0.099218601412000 0],MATIC[0.000000073070790],NEAR[0.000000001000000],NFT [437190012328793 62][1],NFT [477756343696091226][1],NFT [529368562562596805][1],SOL[0.000000004000000],TRX[0.912602004396996 1],USD[0.000000919376088],USDT[0.000000724420 8249] |
| 03148836 | SOL[0.003456800000000] |
| 03148837 | APT[0.000000091200000],BNB[0.000000010147560],BTC[0.000000006194720],ETH[0.000000006619724],NFT [331473992712309090][1],NFT [462533697018693433][1],NFT [515966856075548106][1],USD[1.333572557539856 2],USDT[0.000000056547732],XRP[0.000000002340000 0] |
| 03148840 | AVAX[46.000000000000000],BTC[0.261105600000000],SLOT[104.300000000000000 0],ETH[15.583000000000000 0],MATIC[1170.000000000000000],NEAR[1414702844333547713][1],NFT [487066359911592260][1],NFT [557420671635095473][1],USD[102.728831043858000 0],USD[0.062786444000000],XRP[35.616905199980675] |
| 03148846 | ATLAS[0.051999280000000],ATOM[0.000000093345100],AVAX[0.000000100000000],ETH[0.000000050790806],ETHW[0.000000095984185],FTT[0.000000010000000],LINA[1.000000100000000],LUNC[0.002145000000000 0],MATIC[0.005585815814286 0],NFT [310424350919072958][1],NFT [440771232471730550][1],NFT [440925138890066420][1],NFT [452238982779325 6][1],NFT [460388974141858547][1],NFT [529340167822728061][1],NFT [537007999728180397][1],SOL[0.000151744949408],TRX[0.000000009712684 3],USD[0.025347796805846 1],USDT[0.000000076374318],XRP[0.000000003035397 7] |
| 03148848 | ATOM[0.000000074820000],BNB[0.000000007023443],BTC[0.000000001239344],DOGE[18.861325061273151 5],ENJ[8.000000012390000 0],ETH[0.000007028000000],ETH[0.000000046282599],ETHW[0.000499724628299],EUR[0.000000000000000 0],EUROC[80.232385000000000 0],FTT[27.967184755664632 0],LTC[0.000000042765440],MANA[8.998200000000000 00],SAND[7.000000000000000 00],SOL[0.060016819364751 8],TRX[0.000789000000000],USD[0.000000009642170],USDT[0.000000009200230],XRP[144.424364574417560 0] |
| 03148850 | FTT[0.399920000000000],USD[0.000000039818618561],USDT[0.360739515000000 0] |
| 03148862 | FTT[0.000000025851000] |
| 03148862 | TRX[0.320438000000000],USD[0.005887623670000],XPLA[340.000000000000000] |
| 03148864 | ETH[0.000000030762905],SOL[0.000000043516742],USD[0.455908353950000 0],USD[0.006256067847975],XRP[0.000000087837464] |
| 03148867 | BNB[0.000000009401726],BTC[0.000000067701643],ENJ[0.000000059602156],FTT[0.029060793523893 2],LTC[0.000000009781755 2],SOL[0.000000003435870],TONCOIN[0.000000019021996],TRX[0.000060100000000],USD[0.000000059899952],USDT[0.000000267266002 1],WRX[0.000000004321248 5],XRP[0.000000051825248] |
| 03148895 | ALGO[0.514500000000000],AVAX[0.002512621979293 7],NFT [362155313733994263][1],NFT [455243013139625593][1],NFT [510970491446605181][1],USD[0.000000075700000],USDT[0.008592130500000 0] |
| 03148901 | USD[0.000000044455203 81] |
| 03148911 | SOL[0.000000097765000],TRX[0.000000040053710],USD[0.892261428668700 0] |
| 03148914 | USD[0.000000092805376] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03148916 | AUD[0.0000110963675060],ETH[0.00000000417836860],FTM[0.000000004461 6740],FTT[0.000000011000000],LRC[0.000000009564000],MANA[0.000000085806324],NVDA[0.000000079847950],RAY[0.000000050000000],SOL[0.000000090191535],TSLAPRE[0.000000006483400],USD[0.0001179679479442] |
| 03148924 | USDT[1.5345708150000000] |
| 03148927 | ETH[0.000000031722600],USD[0.7487687855000000],XRP[0.000000021958682] |
| 03148932 | BNB[0.000011500000000],USD[-0.8254180898017026],USDT[0.9163987521007781] |
| 03148933 | POLIS[0.0963900000000000],USD[0.0000000111858280] |
| 03148934 | USD[0.0035583592796155] |
| 03148939 | NFT [452036480269558632][1],NFT [555404223236695151][1],TRX[0.003909000000000000],USDT[0.000000070000000] |
| 03148950 | USDT[0.000000001231200] |
| 03148952 | ATLAS[0.0123196122684889],BTC[0.0000025900897028],FTT[0.000000004559001],LUNA2[26.301602970000000],LUNA2_LOCKED[59.626714050000000],TRX[0.000000089995840],USD[0.000000043741366],USDT[0.000000123183285],USTC[0.000000046326286],XRP[10.3755942091767437] |
| 03148953 | USD[0.0000000091903132],USDT[0.0000000077877800] |
| 03148954 | ATLAS[5.796755100000000],TRX[0.0554620000000000],USD[0.000000035125000],USDT[0.000000069093490],XRP[0.6333490000000000] |
| 03148960 | SOL[0.0000000066235392],USD[0.2964000000000000] |
| 03148964 | BIT[0.000000005007600],BTC[0.0000000000016000],USDT[1.9510843287315447] |
| 03148966 | USD[25.000000000000000] |
| 03148969 | USD[600.00000000000000] |
| 03148972 | USDT[0.0000000025000000] |
| 03148979 | ETH[0.000000061199700],NFT [400614990968401228][1],NFT [509221963357087854][1],NFT [562195924218065311][1],USDT[0.0000000033932573] |
| 03148980 | ATLAS[0.000000008022050],BTC[0.000000544003356],LUNC[0.000000027012444],SOL[-0.0000000037229777],XRP[10.750000000000000] |
| 03148982 | BTC[0.0011000000000000],USD[2.8084337200000000] |
| 03148984 | ETH[0.0001379600000000],ETHW[0.0001379639226915],USD[0.0000000108138277] |
| 03148988 | DOGE[0.016400000000000],LUNA2[0.0156679427400000],LUNA2_LOCKED[0.0365585330500000],LUNC[3411.727518000000000],USDT[0.000000086116040] |
| 03148991 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BTC[0.000058080582081],DENT[1.000000000000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.0001705622968128] |
| 03148992 | BNB[0.00000000626590],ETH[0.000000049530344],LUNA2[0.0756365940000],LUNA2_LOCKED[0.180981866200000],LUNC[16889.649600000000000],NFT [317432020264935180][1],NFT [539673573619647784][1],NFT [552282344548923050][1],SOL[0.000000003782480],TRC8[0.0001330066659446],USD[4.6225252970450360000000000],USDT[0.0400005278593700] |
| 03149006 | ATLAS[4.0857979051931900],BTC[1.0436203435182200],ENJ[0.8656146000000000],ETH[0.00003715000000000],FTT[25.2242819003734579],LUNA2[0.005766043716000],LUNA2_LOCKED[0.013454102000000],LUNC[0.005164000000000],MATIC[0.355201510000000],SOL[0.0098411259498000],TRX[50.08365067000000000],USD[31.8334760267990234],USTC[20.810280000000000],XRP[0.8423270000000000] |
| 03149014 | BOBA[0.085147800000000],ETH[0.000000000000],ETHW[0.000000010000000],NFT [535372381441682076][1],NFT [547823217233135624][1],TRX[0.000260000000000],USD[0.000000088043440],XRP[0.000000004272400] |
| 03149018 | DOGE[0.000591040000000],LTC[0.000000010000000],SOL[0.000000100000000],TRX[0.00598061320000],USD[0.000016835944416],USDT[0.000000094749297] |
| 03149019 | AUD[0.000000032642125],TRU[1.000000000000000],UBXT[1.000000000000000],USDT[0.0000000043477750] |
| 03149025 | USD[30.00000000000000] |
| 03149027 | ETH[0.0000000049925957],HT[0.000030000000000],USDT[0.0001389617166678] |
| 03149028 | ATLAS[0.0000000083023400],BTC[0.0000000009292890],ETHW[0.281697450000000],USD[2.7799957769498200] |
| 03149030 | BNB[0.000000013463922],SOL[0.000000039760000],USD[0.000000009541 7288],USDT[0.000000085757904] |
| 03149031 | ATLAS[8.2482000000000000],USD[0.000000010958928],USDT[0.000000091279790] |
| 03149032 | ATLAS[0.000000025590460],BNB[0.00000007201 2186],BTC[0.000000000369956],ETH[0.000000078382043],NFT [398461391200309258][1],NFT [403552658970154136][1],NFT [447490415324911560][1],NFT [536630209290903805][1],NFT [563817080784144 40][1],TRX[0.0000000777967 96],USD[0.000535815051264],USDT[0.000000012856968],XRP[0.0000000003929 7108] |
| 03149033 | ETH[0.0000000019275600] |
| 03149036 | AUD[165.000000928806032],DOGE[1111.720952770000000],SHIB[900000.000000000000000],SOL[6.8769422300000000],USD[0.000000013216288] |
| 03149037 | ATLAS[0.000000000000000],BNB[0.0000000022083924],SOL[0.0000000036972862],TRX[0.000000013894019],USD[4.8729816509626841],USDT[0.000000081805456] |
| 03149038 | BTC[0.0003651200000000],MATIC[0.000000006485000],USD[0.00018251026929 23],USDT[0.00086820082 8143] |
| 03149040 | FTT[0.0028564037547098],USD[0.0535485560174576],USDT[0.0000000027500000] |
| 03149042 | ATLAS[0.000000009935000],BTC[0.0327250991660800],LUNA2[0.001808486465000],LUNA2_LOCKED[0.0042198017510000],SOL[0.000000001 8844000],USD[0.8033432624950000],USDT[0.0029842075000000],USTC[0.2560000000000000] |
| 03149043 | LTC[0.0062891700000000],LUNA2[0.378309927 700000],LUNA2_LOCKED[0.882723164700000],LUNC[52377.783254000000000],TRX[0.277368000000000],USD[0.003384136678900 0],USDT[0.000000005384880 0] |
| 03149044 | AVAX[0.0000000026836494],USD[0.0864440332348 1784] |
| 03149049 | BTC[0.000012067670612 1],NFT [301621064479055700][1],NFT [420254140240865288][1],NFT [538110822557536286][1],SOL[0.0000000100000000],USD[0.0002010518015522],USDT[0.0015737939314958] |
| 03149052 | BTC[0.000000902600000],XRP[0.000000300000000] |
| 03149060 | USDT[0.2789458587434146] |
| 03149063 | AKRO[1.0000000000000000],APE[0.0000000047900000],BAO[3.0000000000000000],BNB[0.9290657592269080],BTC[0.000000050000000],DENT[2.000000000000000],KIN[1.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],RUNE[0.000000083858720],TRX[2.000000000000000],USD[0.0000029572252874],UST C[0.0000000023288005] |
| 03149065 | TRX[0.000814000000000],USD[-0.3849001110955149],USDT[7.1976280000000000] |
| 03149078 | EUR[0.0000000088998382],GMT[0.631200000000000],LUNA2[0.0936225130000000],LUNA2_LOCKED[4.885119196000000],USD[0.000000012 1226260],USDT[1.0562427895494873],XRP[0.9720000000000000] |
| 03149082 | BTC[0.000000290000000],BULL[0.0004128460000000],ETH[0.000009456454590 0],USD[0.0028601129800662],USDT[1.8243298872177901] |
| 03149089 | ETH[0.0000000049548900],BTC[0.0000000927 60000],MATIC[0.000000007935100],SOL[0.000000009300000],USD[0.000000069579198],USDT[0.000000546495 7536] |
| 03149090 | TRX[0.6910010000000000],USDT[0.000000009250000] |
| 03149093 | ETHBULL[0.0000000000000000],FTT[33.700595390000000],LUNA2[0.000941024196 5000],LUNA2_LOCKED[0.0021957231250000],USDT[89.0500000076114814],XRP[0.000000015106500] |
| 03149094 | AKRO[1.0000000000000000],APE[0.000000005480344],BAO[10.000000000000000],DENT[7.000000000000000],ETH[0.000001383584368],ETHW[0.000001402485889],FRONT[1.000000000000000],KIN[15.000000000000000],LOOKS[0.000000096261882],LUNA2[0.0013188753700000],LUNA2_LOCKED[0.0030774042530000],LUNC[287.190537914575976],RSR[2.0000000000000000],SOL[0.000000008578660],UBXT[4.000000000000000],USD[0.0000000033771861],USDT[0.000014786971 2247] |
| 03149100 | AVAX[0.00000000447 2468],EUR[0.0000000010595925],USD[0.0056192 1000000000],USDT[0.00000000 5000000] |
| 03149101 | ALGO[0.678600000000000],AVAX[0.000000004300317 7],NFT [289696134040748477][1],NFT [469045425673585921][1],NFT [519030701771452579][1],NFT [532802853982372220][1],USD[0.0000000033900000],USDT[0.00401642400000000] |
| 03149104 | ATLAS[9.7104065075170276],BTC[0.001245566295552 1],GST[0.0300000000000000],POLIS[0.000000007412158],TRX[0.0000000078763400],USD[0.0214763153423217],XRP[0.0000000027645237] |
| 03149106 | SHIB[0.394005730000000],TRX[0.001317000000000],USDT[8.2000001947971041] |
| 03149116 | BTC[0.000000001000000],ETH[0.000000085895450],FTT[0.000000030863138],GALA[0.000000090024200],MATIC[0.000000324200],NFT [363200888114511734][1],NFT [420118892481498511][1],NFT [457777181709546924][1],NFT [492789116457946925][1],NFT [515298202239112371],SAND[0.000000032400000],USD[0.000000088204743],USDT[0.000000002688176 4] |
| 03149117 | ETH[0.000000021800000],FTT[0.0966887255309374],LUNA2[0.0018411313490000],LUNA2_LOCKED[0.0042959731480000],MATIC[0.000006931 480000],NFT [289469237048138884][1],NFT [290085161636286338][1],NFT [485059263766614744][1],NFT [540103579002673608][1],NFT [543440026281380499][1],NFT [554912118297828670][1],NFT [573165196297182825][1],USD[0.000000166604050],USDT[-0.0000000070196665],WBTC[0.000000010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03149125 | ALGO[0.186100000000000],AVAX[0.002551026364401],USD[0.000000005660000],USDT[0.006454728000000] |
| 03149132 | AKRO[1.000000000000000],ATLAS[0.000000005600000],AURY[0.000000005000000],BAO[1.000000000000000],KIN[1.000000000000000],POLIS[0.000000007051375],RSR[1.000000000000000],SOL[0.000000091414000] |
| 03149137 | LUNA2[1.103609243000000],LUNA2_LOCKED[2.575088235000000],LUNC[240313.236274000000000],USD[0.079359704054600],USDT[0.000000007057640],YFI[0.000989000000000] |
| 03149144 | TRX[0.639852330000000],USDT[0.000000005000000] |
| 03149151 | USD[78.000000000000000] |
| 03149153 | SGD[0.004062390000000],USDT[0.000000086452334] |
| 03149156 | USDT[0.617050000000000] |
| 03149157 | BTC[0.000009724083501],DOGE[0.000000010005317],FTT[0.000000089384382],LTC[0.000000085150104],LUNA2[0.017570643610000],LUNA2_LOCKED[0.040998168410000],LUNC[3826.044638000000000],SHIB[247616.845836768034766],TRX[0.001554007344833],USDT[0.000294360810193] |
| 03149164 | AAVE[0.000000001822000],FTT[0.000011542844400],USD[0.000011747468774] |
| 03149169 | FTT[0.099700000000000],USD[0.000000044220828],USDT[0.000000004744834] |
| 03149171 | TRX[0.000777000000000],USD[30.000000000000000],USDT[0.000000027153770] |
| 03149173 | BAO[7.000000000000000],DENT[2.000000000000000],TRX[0.011926000000000],USD[0.001125230000000],USDC[9.220000000000000],USDT[0.042692650610153] |
| 03149179 | AVAX[0.007768134614216],FTT[25.295199840000000],USD[1.195782964165375] |
| 03149183 | USD[30.000000000000000] |
| 03149186 | ATLAS[2720.000000000000000],BAO[0.878413994000000],USDT[0.000000075638734] |
| 03149199 | FTT[0.000000003619842],MATIC[0.000000013968000],XRP[0.000005994988800] |
| 03149200 | ATLAS[0.000000003181580],BTC[0.000000038199600],LUNA2[0.001197620710000],LUNA2_LOCKED[0.002794448324000],USD[0.000378169284075],USDT[0.000278342923169],USTC[0.169529000000000] |
| 03149201 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],GALA[0.004486060000000],KIN[4.000000000000000],MCB[0.009735040000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[33.450588328180485[4] |
| 03149202 | USD[0.010000729743013[2] |
| 03149204 | TRX[0.024431000000000],USDT[0.824672123000000] |
| 03149207 | USDT[1.941365284455738[4] |
| 03149210 | ATLAS[0.000000000342080],BTC[0.236526486656566[3],CRO[0.000000040193275],NFT[2991939410534798[37][1],NFT[4053655536246140[80][1],NFT[4883730202678307[46][1],TSLA[0.000000016839789],USD[0.000126133894560[5],USDT[0.000000106304635],XRP[0.000000000727257156[6] |
| 03149214 | BTC[0.000000010762794],DOT[0.000000010000000],ETH[0.000000090238404],LUNA2[0.182924523000000],LUNA2_LOCKED[0.426823886900000],LUNC[2.200000000000000],TRX[0.002518548815000],USD[0.000000005236825[7],USDT[0.000000012307914[4] |
| 03149215 | AVAX[0.000000007585481],EUR[0.000000056223200] |
| 03149216 | BTC[0.004385721960000],USD[0.001692923327210[0] |
| 03149217 | USD[0.019142946420000],USDT[0.000222629749502[6] |
| 03149218 | AVAX[5.224613940000000],BAO[1.000000000000000],BTC[0.168124530000000],DENT[1.000000000000000],ETH[1.371383260000000],ETHW[0.000000007305803[2],LINK[5.437680440000000],SHIB[15692264.590891110000000],TRX[2.000000000000000],USD[0.000670553402294] |
| 03149219 | LTC[0.010080030000000] |
| 03149221 | USD[0.000000019522686] |
| 03149223 | BNB[0.000099900000000],CRO[1077.377929150000000],HXRO[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000000046635773] |
| 03149226 | USD[25.000000000000000] |
| 03149234 | USD[0.000000011364518] |
| 03149236 | AKRO[1.000000000000000],ETH[0.003863698115391[3],KIN[1.000000000000000],MATIC[0.000000052761972],TRX[0.000000040000000],USD[0.000003776251623[7],USDT[0.000000004524818[8] |
| 03149241 | XRP[613.150000000000000] |
| 03149243 | KIN[1.000000000000000],LUNA2[6.204663245000000],LUNA2_LOCKED[13.964480680000000],LUNC[1351744.947315740000000],USD[0.001082881795735[3],USDT[478.515057046694753[5] |
| 03149246 | BNB[0.001300000000000],MATIC[0.000000051922129],SOL[0.000000072653700],TRX[0.000000013282100],USD[0.000000017362200] |
| 03149247 | ATLAS[29951.109712669153071[5] |
| 03149248 | ALGO[0.238300000000000],AVAX[0.002542049977038[5],USD[0.000000025950000],USDT[0.000864368000000] |
| 03149251 | BTC[0.000012300000000],LINK[0.050000000000000],USD[0.176231069738506[9],USDT[0.925586720000000] |
| 03149253 | TONCOIN[0.005740000000000],USD[7.866489600000000] |
| 03149255 | GENE[8.399900000000000],POLIS[4.590080000000000],USD[0.106916850000000] |
| 03149257 | USD[0.080440000000000] |
| 03149263 | EUR[1.285206440000000],FTT[25.095482000000000],USD[166.802505571435817[6],USDT[101.960000000000000] |
| 03149266 | USDT[0.306442600000000] |
| 03149270 | AVAX[0.000000008841054[0],BNB[0.000000071633524],ETH[1.895150880718205[5],ETHW[1.895150880718205[5],FTM[0.000000011800000],USD[0.000304552280868] |
| 03149274 | TRX[0.000777000000000],USD[-356.754313782260559[1],USDT[390.091113751229023[1] |
| 03149284 | AKRO[8.000000000000000],AUDIO[0.086139210000000],BAO[3.000000000000000],DENT[4.000000000000000],ETH[0.000000100000000],FRONT[1.000000000000000],HOLY[1.050810060000000],KIN[7.000000000000000],LUNA2[0.004367295588000],LUNA2_LOCKED[0.010190356370000],LUNC[950.987809150000000],RSR[2.000000000000000],TRX[1.000000000000000],UBXT[11.000000000000000],USD[0.000000104009829],USDT[0.000000065361855] |
| 03149285 | USD[0.000016757402542] |
| 03149287 | ALGO[0.000000081740895],BTC[0.000000089723143],SOL[0.000000045573001],USD[0.000119428981031[5],XRP[0.000000003736653[2] |
| 03149288 | ETH[0.000000018953800],TRX[0.000022000000000],USD[0.000000115357094],USDT[0.000000008707893[6] |
| 03149292 | USDT[0.089619122375000] |
| 03149293 | CRO[5148.970000000000000],ETH[1.416800000000000],SAND[439.845219170000000],SOL[12.390000000000000],USD[0.007924780705707[2],USDT[0.000000078398193] |
| 03149296 | BAO[6.000000000000000],BTC[0.008006200000000],CAD[0.003693317978578],KIN[3.000000000000000],SOL[0.129663600000000],SPELL[0.337708260000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.003737660174011[9],XRP[3.527631600000000] |
| 03149298 | ATLAS[3.795839100000000],USD[0.060939658250000] |
| 03149304 | ATLAS[0.000000037377500],BTC[0.034051903944120[7],USD[0.000000001552855[8] |
| 03149313 | 1INCH[0.183475750000000],APT[0.000000005746000],BNB[0.000000071652054],BTC[0.000000086458400],ETH[0.000000060413292],LUNA2[0.078841809450000],LUNA2_LOCKED[0.183964222000000],MATIC[-0.000000009087214],NFT[29372919216593209[2][1],NFT[33931836265811943[1][1],NFT[41623115207399043[0][1],NFT[54099467321069167[1],SOL[0.000000010000000],TRX[0.691706103321012[5],USDT[18.522267067147321[4] |
| 03149323 | USD[0.000000068714732[14] |
| 03149326 | ASD[0.084185828460492[5],CITY[0.141500000000000],CONV[9.971200000000000],EDEN[0.099568000000000],GOG[0.995320000000000],GST[0.127798000000000],LOOKS[0.065401460000000],LUNA2[0.000001099232081],LUNA2_LOCKED[0.000000256487485[6],LUNC[0.023936011685829[9],MATH[0.012486000000000],MER[0.213520000000000],PORT[0.098560000000000],Qil4.600000000000000],SPA[9.100000000000000],TONCOIN[0.091000000000000],TRX[0.000064000000000],USD[9.478896130859850],USDT[0.508375553924164[5],USTC[0.000000039857401] |
| 03149332 | USD[0.145655010000000000000000] |
| 03149335 | TRX[0.846857000000000],USD[0.003587754375000],USDT[0.000000008670000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03149337 | BTC[0.0451872200000000],BULL[35.0870000000000000],ETHBULL[604.2200000000000000],FTT[25.5507020640428432],TRX[20.0000000000000000],USD[2100.9624840449102467],USDT[0.3722119413697209] |
| 03149349 | MBS[0.0000000035348675],SOL[0.0000000034287000],STARS[0.0000000052231744],USD[0.0000000052780627],USDT[0.0000000137249203],XRP[0.0402495246276700] |
| 03149355 | USDT[0.0000000147983800] |
| 03149356 | AVAX[0.0155690041052577],BTC[0.0000132611240000],DOT[0.0976200000000000],ETH[0.0008562000000000],ETHW[0.8978562000000000],EUR[5325.1038543400000000],MATIC[0.8120000000000000],SOL[5.1546148000000000],USD[0.0023522276591671] |
| 03149367 | TONCOIN[0.0100000000000000],USD[1.3431705450000000] |
| 03149369 | ATLAS[8.1219060400000000],RAY[0.0809900000000000],USD[1.9436999276933900],USDT[0.0000000972165633],XRP[0.1262370000000000] |
| 03149374 | ATLAS[319.9360000000000000],AVAX[2.8682572975669000],AXS[0.5889528510000000],BTC[0.0843992709601400],COMP[0.4656191690187600],DOT[20.2495698452166400],ENJ[45.1692958084484200],ETH[0.5414128300000000],ETHW[0.5414128794268887],FTT[3.6752915639357400],GALA[66.0255664716000000],HNT[2.5272896896000000],ICP[6.1675878721200],MANA[42.6786857586092300],MATIC[230.1448084042000000],SAND[17.1634803330000000],SHIB[10122328.3074313278502400],SOL[3.5527456838771200],USD[316.5116670300086774],XRP[0.0000000087830000] |
| 03149375 | ATLAS[0.0000000803000000],AVAX[0.0000000049264675],BNB[0.0000000068309270],BTC[0.0000014400000000],CRO[0.0000000086874200],ETH[0.0000232522996100],FTT[150.0005285709667200],NFT[360235136479498506][1],NFT[432019725246952951][1],NFT[490220429697550903][1],NFT[529768921445715329][1],SOL[0.0000000088821881],TRX[0.0000010000000000],USD[0.3964194848242501],USDT[0.0000000558107650],USDT[0.0012183480907231],USTC[0.00009134800000000] |
| 03149376 | AVAX[0.0000004552335],EUR[0.0000000025133025] |
| 03149377 | USD[0.0360844975000000],USDT[0.0000000135575960] |
| 03149382 | TRX[0.0000020000000000],USD[-319.2643953267759030000000000],USDT[6802.3705983726925116] |
| 03149383 | ATLAS[0.0000000708864400],BAO[1.0000000000000000],BTC[0.0000000367007970],KIN[1.0000000000000000],TRX[0.0000000011425910],USD[0.0002068108963376] |
| 03149390 | ATLAS[0.0000000076399200],BNB[0.0000000075059779],BTC[0.0022500066215000],ETH[0.0364727934638400],ETHW[0.0362757884018400],GALA[1240.0000000000000000],TRX[0.0000000020561535],USD[0.0000000019071501],USDT[-0.0000000009925313] |
| 03149392 | AKRO[3.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],ETHW[0.0000000086827944],ETHW[0.0000000086827944],KIN[2.0000000000000000],MATIC[2.3061970564507600],NEAR[0.0000000052600000],UBXT[1.0000000000000000],USD[0.0000072969844530] |
| 03149393 | TONCOIN[17.5796578500000000],USD[0.0000080994841] |
| 03149398 | ATLAS[0.0000000042815500],AVAX[0.0000000066480000],BTC[0.0000081400000000],CRO[0.0000000086874200],ETH[0.0000232522996100],FTT[150.0005285709667200],NFT[360235136479498506][1],NFT[432019725246952951][1],NFT[490220429697550903][1],NFT[529768921445715329][1],SOL[0.0000000088821881],TRX[0.0000010000000000],USD[0.3964194848242501],USDT[0.0000000558062000] |
| 03149399 | ATLAS[138.0379276979693300],BTC[0.0000001119113619],FTT[9.8702314597457204],XRP[0.0000000083764332] |
| 03149411 | CRV[0.8858800000000000],DOT[0.0879940000000000],LUNA2[0.1059660038000000],LUNA2_LOCKED[0.2472540088000000],RUNE[0.0141040000000000],SPELL[28.5760000000000000],USD[15.9528828748192240],USTC[15.0000000000000000] |
| 03149413 | AUD[0.1042573524500000],BTC[0.0001936600000000],ETH[0.0006322600000000],EUR[0.1034490764133522],FTT[26.0096263000000000],KIN[1.0000000000000000],STETH[0.0002257136828526],USD[0.0000000068872394],USDT[262.8280730714200000] |
| 03149414 | TRX[0.0000000040000000],USD[0.0125398480965761] |
| 03149417 | AVAX[0.0000000012302292],EUR[0.0000000086408120] |
| 03149420 | ETH[0.0000001120000000],SGD[0.0000004907098504],SOL[0.0000000043087176],USD[0.0016202462010216] |
| 03149423 | ETH[0.0000001000000000],USD[0.0002701235382725],USDT[0.0000000044718982] |
| 03149424 | BOBA[0.0723271000000000],USD[0.0000000089962650] |
| 03149425 | ADABULL[1903.7191606000000000],BTC[0.1046452517265000],ETH[0.5483836500000000],ETHW[1.1177278440735900],IMX[2009.6529400000000000],LOOKS[4716.8918000000000000],MCB[0.0016120000000000],USD[1349.0507779470000000] |
| 03149426 | BTC[0.0851621610000000],ETH[0.7378597800000000],ETHW[0.7378597800000000],LTC[1.0100000000000000],USD[101.7443562544406741000000000] |
| 03149429 | USD[0.0000000077782300],BTC[0.0000001160001158],USD[0.0000000009512900] |
| 03149431 | BNB[0.0000000940127500] |
| 03149434 | KIN[1.0000000000000000],USD[0.0000008149861500] |
| 03149440 | ETH[0.0000001120000000],BTC[0.0000000027740873],LUNA2[0.0056515202020000],LUNA2_LOCKED[0.0131868804700000],TSLAPRE[0.0000000003106889],USD[1.6077054731264338],USTC[0.8000000010278528],XRP[0.0000000023833505] |
| 03149442 | TRYB[10.2044600200000000],USDT[0.0000000005035468] |
| 03149443 | BAO[1.0000000000000000],IMX[1599.6812287300000000],KIN[1.0000000000000000],TOMO[1.0000000000000000],TRU[1.0000000000000000],USDT[0.0000000322100101] |
| 03149451 | ATLAS[0.0000000095267600],BTC[0.0005777384183400],USD[0.0000000070625000] |
| 03149452 | BTC[0.0000000340000000],SOL[1.0899162100000000],USDT[1.0911834056037265] |
| 03149455 | DOGE[0.9110000000000000],TRX[0.1326980000000000],USD[0.0064857180000000],USDT[0.0000000080000000],WRX[0.0445560100000000] |
| 03149457 | USD[0.0182971800000000] |
| 03149458 | AAVE[0.0666541900000000],AKRO[1.0000000000000000],AXS[0.1597257000000000],BAO[16.0000000000000000],BCH[0.4245154200000000],BTC[0.0435921500000000],DOGE[2660.2274540300000000],ETH[0.0365698200000000],ETHW[0.0291119500000000],EUR[0.0002441927015510],FTM[65.9166979100000000],FTT[0.3748795200000000],GALA[36.3178633900000000],KNB[0.0000000000000000],LRC[7.8726583700000000],LTC[2.1188292200000000],PAXG[0.0575344000000000],SAND[3.7233671900000000],SOL[0.5225858700000000],TRX[795.7588080000000000],UNI[0.7736479000000000],XAUT[0.0066466600000000],XRP[328.0822278100000000] |
| 03149469 | BTC[0.0000004106900],BULL[0.0005658356700000],ETHBULL[0.0000000010000000],PAXG[0.0000000090000000],TRX[0.0000690000000000],USD[0.0031559620572516],USDT[16.1145616388001858] |
| 03149475 | BNB[4.3331200000000000],XRP[166.3500000000000000] |
| 03149477 | ATLAS[2385.8894469900000000],USD[0.0000000032154599],USDT[0.0000000063283540] |
| 03149484 | USD[-835.6887177102255869],USDT[913.1299907300000000] |
| 03149485 | XRP[37.7090000000000000] |
| 03149487 | USD[10.0000000000000000] |
| 03149488 | MBS[31.0000000000000000],USD[18.3646084848022500] |
| 03149491 | USD[0.0638054775000000],USDT[0.0296805867500000] |
| 03149493 | MATICBEAR202[1909.6000000000000000],MATICBULL[6152.7692000000000000],USD[0.3759662200000000],USDT[0.0000000105439582] |
| 03149494 | ATLAS[0.0000000274455800],BTC[0.0000000897177211],ETH[0.0000000047948800],SOL[0.0000000911426000],TRX[0.0007780000000000],USD[0.0000000043905155] |
| 03149496 | USDT[0.0000000075000000] |
| 03149497 | AUDIO[1.0150434600000000],BAO[4.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[0.0001900000000000],USD[0.0000000092847648] |
| 03149499 | AVAX[0.0000000038558303],EUR[0.0000000001672524],USDT[0.0000000050000000] |
| 03149505 | USD[0.0001566098236950] |
| 03149509 | SOL[0.0000001045203300],TRX[0.0000000825956896],USDT[0.0000009340619204] |
| 03149514 | BAO[1.0000000000000000],USD[0.0000198209018140] |
| 03149520 | USD[0.0029228300000000] |
| 03149535 | TRX[0.0000010000000000],USDT[0.0000000085000000] |
| 03149536 | APT[0.0000000889870000],AVAX[0.0000000057007460],BNB[0.0000000086923400],DOGE[0.0000000030184270],ETH[0.0000000092800000],MATIC[0.0000000062563680],NEAR[0.0000000042342000],SAND[0.0000000011225310],SOL[-0.0000000039800000],TRX[0.0000000011000000],USD[0.0097264377911058],USDT[0.0000000009393946] |
| 03149539 | AVAX[0.0000000286156562],EUR[0.0000000001672524],USDT[0.0000000050000000] |
| 03149545 | USDT[0.0000000244240000] |
| 03149547 | USD[0.0000000160132590],USDT[2.5000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03149548 | ATLAS[0.009134092440946],BTC[0.0002000048514328],SOL[0.372193998176000],USD[0.000309782184744],XRP[0.000000058135552] |
| 03149549 | AUD[0.000183449636544],USD[0.000000048360300],USDT[0.000000055186875] |
| 03149550 | AAVE[0.000000010000000],AVAX[0.000000069621008],BNB[0.000000010000000],BTC[0.000112558760000],COMP[0.000097872000000],ETH[0.000283399837790],ETHW[0.000283399837790],LTC[0.000000004000000],RUNE[0.096734000000000],SOL[0.000000030000000],TRU[0.954829400000000],UNI[0.049170650000000],USD[4.172250417410882],USDT[0.032933027950987],XRP[0.982187000000000],YFI[0.000000010000000] |
| 03149551 | BNB[0.000329390000000],ETH[0.000000010000000],USD[-0.003195925629937] |
| 03149552 | ATOM[5.300000000000000],BNB[0.000000025000000],BTC[0.002599767671625],BUSD[6.376963920000000],DOT[0.000000097180194],EUR[0.000000013861524],FTT[0.000000009974438],MSOL[0.000000010000000],SOL[3.289407800000000],USD[25.048631631282217],USDT[0.000000005781884],USTC[0.000000041547600] |
| 03149553 | 1INCH[0.000000045494300],BNB[0.000000035820240],ETH[0.000000043791018],MATIC[0.000000035980000],SOL[0.000000024707204],USD[0.358304958590380],XRP[0.000000063475100] |
| 03149559 | BIT[21981.803913950000000],ETH[0.000015000000000],ETHW[0.300015000000000],FTT[152.127872000000000],LUNA[20.051527125210000],LUNA2_LOCKED[0.120229958800000],LUNC[11220.140000000000000],TRX[321.000202800000000],USDT[1563.490617861056763] |
| 03149561 | ATLAS[4.000000005310000],AVAX[0.000000010000000],BNB[0.000000573759568],BTC[0.000000002863934],ETH[0.000000007720000],FTM[0.000000079014407],FTT[0.000000091933545],GALA[0.000000082676591],NFT[294002296621961562][1],NFT[390082202568202331][1],NFT[393276101205602519][1],NFT[400018153676389209][1],NFT[476763928801835177][1],POLIS[0.000000021554991],SOL[0.000000064000000],TRX[0.000070086198588],USD[0.007909993722010],USDT[0.000000130510659],USTC[0.000000074779192] |
| 03149564 | AVAX[0.000000009414939],EUR[0.000000001672524],USD[0.000000000500000] |
| 03149565 | FTT[0.002520470000000],USD[-0.002227962992794],USDT[0.000000096874090] |
| 03149566 | TRX[0.000017000000000],USD[-3.231781823156850],USDT[5.241923740000000] |
| 03149569 | BNB[0.000000010273460],ETH[0.000000010266842],NFT[486381029718873753][1],NFT[526845933716214774][1],SOL[0.000000040713070],TRX[0.000063000000000],USD[0.000000103907070],USDT[0.000000097481782] |
| 03149570 | BTC[0.000005900000000] |
| 03149577 | GENE[18.546180360000000],GOG[705.347052790000000],NEAR[0.700000000000000],USD[0.893837076507230] |
| 03149578 | TRX[0.134825000000000] |
| 03149579 | BTC[0.000000007600000],USDT[0.000000030500000] |
| 03149582 | ETH[0.001000100000000],ETHW[0.001000100000000],GENE[0.098640000000000],TRX[0.000300000000000],USD[0.009184587300000],USDT[0.000000043139510] |
| 03149585 | APE[139.973400000000000],ETH[1.148781690000000],ETHW[1.148781690000000],LINK[64.987650000000000],LUNA2[3.103661329000000],LUNA2_LOCKED[7.241876434000000],LUNC[9.998100000000000],SOL[10.448952150000000],USD[0.486324326250000] |
| 03149586 | AVAX[0.000000028615662],EUR[0.000000001672524],USD[0.000000005000000] |
| 03149587 | BNB[0.000000050289000],HT[0.000000020000000],USDT[0.000000029374800] |
| 03149591 | SOL[0.000000012769233] |
| 03149592 | ATLAS[1.143397419320000],KIN[15200.000000000000000] |
| 03149593 | BTC[0.000000072356775],TRX[0.000000007281383],USD[0.000009666715977774],XRP[0.000000075599968] |
| 03149594 | AVAX[0.000000054984040],BNB[0.000000366901500],BTC[0.000000099064378],SOL[0.000000094745013],USD[0.000000005455616],USDT[0.000000048970207] |
| 03149600 | BTC[0.031576720000000],ETH[0.328454830000000],ETHW[0.328289830000000],LUNA2[0.613863127500000],LUNA2_LOCKED[1.383644610000000],LUNC[1.912138170000000] |
| 03149603 | JOE[0.000000056000000],SOL[0.008981068616991](4),USD[1.665301213105583],USDT[0.000000101295778] |
| 03149607 | AVAX[0.000000095789825],FTT[0.027755153469882],USD[0.000000108052800] |
| 03149610 | ATLAS[0.000000001537600],BTC[0.000000019264533],LUNA2[0.003157476150000],USD[0.000932420562344],USDT[0.000247917149640],USTC[0.446956005500000] |
| 03149611 | BTC[0.000000050000000],USD[0.803602012085000],USDT[3996.822162000000000],XRP[0.423501000000000] |
| 03149613 | BTC[0.001842130000000],TRX[16.000000000000000] |
| 03149615 | AKRO[1.000000000000000],BAO[2.000000000000000],BNB[1.554437120000000],BTC[0.060840200000000],ETH[0.160314690000000],ETHW[0.159793470000000],SGD[1056.011647544160000],SOL[0.913384410000000],USD[0.045887986030571] |
| 03149617 | FTT[87.399468000000000],USD[0.001994264641425],USDT[184.701934619198480] |
| 03149621 | AVAX[0.000000007669285],USD[0.000000009507540],USDT[0.000000016897920] |
| 03149622 | ETH[0.000000004000000],LOOKS[0.024274170000000],NFT[308952971346788579][1],NFT[350691046742683382][1],NFT[452080739529701545][1],NFT[575417437043597955][1],USD[0.001455571696990],USDT[0.000000027377900] |
| 03149624 | ATLAS[931.375371221069390],BTC[0.000000023740523],USD[0.001811568492928] |
| 03149632 | SOL[0.000000098124300],USD[0.000000001273715],XRP[96.666276529340000] |
| 03149634 | AVAX[0.000000050605043],USD[0.000000081604680],USDT[0.000000009232189] |
| 03149635 | AVAX[0.000000064069],EUR[0.000000001672524] |
| 03149638 | AKRO[1.088031215699054],APE[0.000000036548270],BAO[3.000000000000000],BTC[0.000000182513868],ETH[0.042912375624138],KIN[1.000000000000000],LUNA2[2.148688583000000],LUNA2_LOCKED[4.835930431000000],MATIC[0.000000097785060],SOL[0.000000133267613],USDT[0.006279571296366],USTC[304.307285237109280],XRP[0.000407208990286] |
| 03149641 | LTC[0.005235690000000],USDT[0.036135150000000] |
| 03149643 | USDT[0.154771212019520] |
| 03149646 | TONCOIN[0.069061900000000],USD[0.000000005000000] |
| 03149649 | USDT[0.305231750000000] |
| 03149652 | BNB[0.000000812653572],SOL[0.010718780000000],USD[-0.036250440000000],USDT[0.000010125412553] |
| 03149653 | ADABULL[8.710000000000000],SUSHIBULL[84096371.000000000000000],TRX[0.000770000000000],USD[0.068533146950000],USDT[0.001285036512500] |
| 03149656 | ETH[0.007364370719040],ETHW[0.007364370719040],NFT[315656193361465113][1],NFT[566905147455866196][1] |
| 03149657 | ALGO[0.809200000000000],AVAX[0.002405508029387],USD[0.000000059500000],USDT[0.003812520000000] |
| 03149664 | USD[0.027606523259367],USDT[0.000000004941150] |
| 03149666 | ATLAS[0.011891713743635],BTC[0.000000049539308],KIN[0.000000046781813],SOL[0.000000034882000],XRP[0.000000002275772] |
| 03149669 | TRX[0.605859710000000],USD[0.000000003857536] |
| 03149670 | NFT[507984309440349320][1],NFT[512739028171497973][1],NFT[556275120189509152][1],USD[5.915303635840283],USDT[0.000000060409505] |
| 03149671 | USD[0.000000073920000],USDT[0.002650052679000] |
| 03149673 | AVAX[0.000000025387700],EUR[0.000000001672524] |
| 03149680 | USD[0.000000027649747],USDT[0.000000046313240] |
| 03149681 | ATLAS[0.000000086951960],SOL[0.000000053039800] |
| 03149683 | BTC[0.000799960000000],TRX[0.259301000000000],USD[6.031969237500000] |
| 03149687 | ETH[0.000000094796800],NFT[333324113074805828][1],NFT[382328000915709206][1],NFT[428467857085641468][1],NFT[460575671938622273][1],NFT[505507274231462012][1],NFT[544138567047726981][1],TRX[0.000001000000000],USDT[0.000074344588224] |
| 03149688 | SOL[0.000000076422800] |
| 03149689 | AVAX[0.000000018255350],NFT[303562292890117532][1],NFT[325142753211829625][1],NFT[336237563334417473][1],NFT[442627036256380234][1],USD[0.000000019841582],USDT[0.000000089337312],USTC[0.000000000962000] |
| 03149694 | ETH[8.597237029008000],ETHW[8.857818680529160],FTT[27.694460000000000],GALA[20000.000000000000000],NFT[315054445414606347][1],NFT[444819321532534866][1],NFT[480154090683254755][1],TRX[0.000010000000000],USD[-307.650913823433689900000000],USDT[2006.897797332017000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03149697 | LUNA2[8.084050562787000],LUNA2_LOCKED[18.862784647835000],LUNC[892.850000000000000],NFT (390322861378010002)[1],NFT (428693746552336787)[1],NFT (528635669673278008)[1],NFT (539437415759636260)[1],SRM4.699949510000000],SRM_LOCKED[31.540050490000000],TRX[0.000028000000000],USD[0.000000337085040],USDT[0.895338346600005] |
| 03149702 | AVAX[0.000000086950628],EUR[0.000000002588336],USD[0.000000050000000] |
| 03149706 | BNB[0.000000048926400],ETH[0.000000004000000],TRX[49.000000000000000] |
| 03149707 | SOS[12100000.000000000000000],USD[34.244237829726325],USDT[0.000000007862370] |
| 03149710 | BNB[0.000000012000000],FTM[0.000000044831035],MATIC[0.000000007261190],SOL[0.000000110109200],TRX[0.0000080005296806],USD[0.0045352290444996],USDT[0.000000075297683] |
| 03149714 | USD[0.002021416950000] |
| 03149715 | ATLAS[0.000000036328200],BTC[0.000094667496466],USD[0.001955608229405],XRP[0.000000007163652] |
| 03149716 | TRX[0.486081000000000],USD[0.000000038199270],USDT[0.000000032333218] |
| 03149723 | BNB[18.860088461774012],SRM[23.163638290000000],SRM_LOCKED[246.836361710000000],USDT[0.0001058625037376] |
| 03149727 | ATLAS[15699.535632474786450],BTC[0.086169503641189],LUNA2[2.689604559000000],LUNA2_LOCKED[80.055163657000000],SOL[0.000000001588200],TRX[0.000018000000000],USD[102.215618051571698],USDT[0.000000055856098],USTC[380.369247570000000] |
| 03149735 | BNB[0.000000043660200],CAD[0.000001826781629],USD[0.000012313639063],USDT[0.000000092560509] |
| 03149737 | AVAX[0.000000045523513],SOL[0.240000000000000],USD[0.082688309632309],USDT[0.000000004189689] |
| 03149739 | ETH[0.128975870000000],ETHW[0.128975870000000],LUNA2[0.006518116243000],LUNA2_LOCKED[0.152089379000000],LUNC[0.001320100000000],SOL[13.949748870000000],SRM[123.279874340000000],SRM_LOCKED[1.955957740000000],USD[144.341120209442000],USTC[0.9226700000000000] |
| 03149741 | MOB[0.498400000000000] |
| 03149744 | USD[0.117503903178700] |
| 03149745 | BNB[0.000000100000000],BTC[0.000000060772300],HT[-0.000000008000000],SOL[0.000000100000000],TRX[0.000000008173858],USDT[0.000000053750989] |
| 03149748 | GENE[9.971982208492633] |
| 03149750 | USDT[0.000000092973356] |
| 03149753 | BOBA[0.043781800000000],USD[0.238227350000000] |
| 03149756 | BAL[3.729958230000000],BNB[0.010789600000000],BTC[0.0005152079626008],DENT[11048.179067250000000],ETH[0.012232100000000],ETHW[0.012232100000000],LTC[0.352038890000000],USD[0.000000329618173],USDT[0.000006710464866] |
| 03149761 | TRX[0.000001000000000],USDT[0.916135800000000] |
| 03149762 | USDT[0.084533261000000] |
| 03149768 | BNB[-0.000000008838384],BTC[0.000000067252068],CHZ[0.000000065120000],ETH[0.000000004820200],GENE[0.000000099564794],HT[0.000000151193100],LTC[0.000000023194733],MATIC[0.000000009211866],SOL[0.000781408214359],TRX[0.000784008214359],USDT[0.000000095238752] |
| 03149771 | ATLAS[0.000000086137600],BTC[0.000000081540420],ETH[-0.000000009659853],SOL[0.000000098675054],TSLA[0.000000200000000],TSLAPRE[-0.000000045562492],USD[0.002468272182380],XRP[0.000000023790680] |
| 03149772 | BNB[0.000311492833563],MATIC[0.010562086632158],REN[0.007903068464626],USD[0.000000091535393] |
| 03149773 | AUD[0.010000148492000],USD[30.000000000000000],USDT[320.277157500000000] |
| 03149777 | ETH[0.000084000000000],FIDA[0.766324000000000],MATIC[8.197445530000000],SOL[12.000000000000000],TRX[0.811000000000000],USD[0.000000011206290],USDC[83763.123771730000000] |
| 03149778 | AVAX[0.000000076650860],EUR[0.000000001672524],USDT[0.000000050000000] |
| 03149780 | TONCOIN[0.072535610000000],USD[0.000000006500000] |
| 03149782 | NFT (402563616471248217)[1],NFT (444832686779478795)[1],NFT (494050959951710927)[1],TRX[0.000000035305140],USD[74.970000052717364] |
| 03149787 | DENT[1.000000000000000],KIN[1.000000000000000],TOMO[1.000000000000000],USD[0.0038276154177240],USDT[0.189757923926644] |
| 03149793 | AVAX[0.000000084411651],USD[0.000000032193420],USDT[0.000000048882496] |
| 03149794 | DOGE[432.997236949196000],LUNA2[12.849986400000000],LUNA2_LOCKED[29.983302170000000],LUNC[511462.834466000000000],SHIB[14883523.415995465354000],USD[0.000000012440182],USDT[0.000000006715927],USTC[569.886000000000000] |
| 03149795 | ATLAS[6.023605439312200],AVAX[0.000000031766244],BTC[0.008404929533190],CRO[0.000000005000000],ETH[0.000472450000000],ETHW[0.000472450000000],FTM[0.000000079849759],FTT[0.000000000612300],NFT (291107872859687598)[1],NFT (477753969704148036)[1],NFT (532559219703775837)[1],NFT (534984975663629381)[1],NFT (534920214885259628)[1],NFT (560683778280783651)[1],SLND[0.084994360000000],SOL[0.156463395026080],TRX[0.799178000000000],USD[1.260889233240823],USD[0.224067815271227],XRP[0.980811000000000] |
| 03149796 | FTT[0.499900000000000],USD[0.000440426007924] |
| 03149797 | FRONT[8.000000000000000],TRX[0.000001000000000],USD[0.000013741280282] |
| 03149801 | ATLAS[0.000000024565900],BAO[1.000000000000000],BTC[0.002683231731215],ETH[0.352345359716800],ETHW[0.352232509716800],GRT[1.000000000000000],KIN[3.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[1848.098547767310652],XRP[0.000000081733376] |
| 03149802 | EUR[2.000000000000000],USD[30.000000000000000] |
| 03149804 | BTC[0.000000081085000],TRX[0.000153000000000],USD[0.000000002642560],USDT[0.000000093174563] |
| 03149811 | AVAX[0.000000041363480],USD[0.000000093607280],USDT[0.000000041957848] |
| 03149813 | USDT[1.574514460000000] |
| 03149814 | ATLAS[0.000000044644384],BTC[0.000000054068310],SOL[0.000000100000000],USD[1.437339651443781 5],USDT[0.000000013055350],XRP[0.975453000000000] |
| 03149817 | BTC[0.000000054000000],TRX[0.002331008214913 6],USDT[0.000000074745750] |
| 03149819 | GRT[1.000000000000000],UBXT[1.000000000000000],USD[0.000000004900861],USDT[7755.3034207646465000] |
| 03149821 | TRX[0.000000013032949] |
| 03149824 | ETH[0.410921910000000],USDT[1.319200902054829] |
| 03149826 | FTT[0.000000083748727],LTC[0.000000033559120],USD[0.000003872497959 1] |
| 03149827 | AKRO[2.000000000000000],DENT[2.000000000000000],KIN[2.000000000000000],TRU[1.000000000000000],TRX[1.000000000000000],USD[0.000000026131993] |
| 03149829 | AVAX[0.000000052460086],USD[0.000000026433880],USDT[0.000000055824512] |
| 03149831 | TRX[0.900001000000000],USD[0.004872751500000],USDT[0.2456889000000000] |
| 03149833 | BNB[0.000000051040000] |
| 03149837 | FTT[250.650000000000000],USD[0.000000005000000] |
| 03149838 | BTC[0.015597036000000],ETH[0.139973400000000],ETHW[0.139973400000000],MATIC[79.984800000000000],SOL[1.379832800000000],USD[445.333382893750000] |
| 03149839 | ALGO[0.630500000000000],AVAX[0.0024213668963580],USD[0.000000025000000] |
| 03149842 | USDT[0.040000000000000] |
| 03149844 | USDT[0.000144545599524] |
| 03149847 | AKRO[0.000000090190000],BTC[0.000000085183544],FTT[0.0000054361029060],LUNA2[0.0006499248232000],LUNA2_LOCKED[0.0151649125400000],NFT (391427782991691803)[1],SOL[0.000000046025800],TRX[0.000000069157886],USD[0.0000079535868350 1],USTC[0.0920000000000000] |
| 03149859 | BTC[0.000016520854000 0] |
| 03149860 | AKRO[0.000000000190000],ATLAS[0.010763640000000],BAO[6.000000000000000],DENT[6.000000000000000],GRT[1.000000000000000],KIN[16.000000000000000],LUNA2[6.468024267000000],LUNA2_LOCKED[14.557212900000000],RSR[2.000000000000000],SECO[0.000164900000000],UBXT[9.000000000000000],USD[0.0495 968071120169],XRP[0.086979720000000 0] |
| 03149862 | AVAX[0.000000070589323],USD[0.000000043005480],USDT[0.000000009447488] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03149864 | AKRO[1.00000000000000000],AVAX[0.0001758000000000],BAO[5.000000000000000],DENT[1.000000000000000],EUR[0.0000000811870461],FTT[0.000050420000000],KIN[8.000000000000000],MANA[0.0006619400000000],MATIC[0.0009274500000000],SAND[0.0004243200000000],SHIB[66.275532160000000],SUSHI[0.0002936400000000] |
| 03149865 | USD[0.0000091300000000] |
| 03149867 | ETH[0.0003260700000000],ETHW[0.0003260701651624],MATIC[0.0000000035576872],USD[0.0465542828500000],XRP[0.0000000079291387] |
| 03149869 | DOT[0.0000000622203590],MBS[0.7148000000000000],POLIS[80.685360000000000],USD[0.0126327594999658],XRP[0.4318060074653017] |
| 03149875 | AVAX[0.0000000076409101],EUR[0.0000000043789286],USD[0.0000000050000000] |
| 03149876 | USD[25.000000000000000],USDT[1.2520000000000000] |
| 03149877 | BTC[0.0004410651787500],EUR[3.1288405385000000],FTT[1286.200000000000000],SRM[18.351012620000000],SRM_LOCKED[218.9082372800000000] |
| 03149881 | USD[0.0000000888958875] |
| 03149883 | BTC[0.0784241569395000],ETH[0.2348678600000000],ETHW[0.7112928000000000] |
| 03149884 | BNB[0.0000000086811149],BTC[0.0000000125155993],FTT[0.0000000104182583],LUNA2[0.0000000837021740],LUNA2_LOCKED[0.0000000095305000],LUNC[0.0000001390376097],SHIB[0.0000000076402811],TRX[0.0000000042824740],USD[-2.5515134817229427],USDT[2.8136566235304326] |
| 03149888 | APT[0.0230000000000000],BTC[0.0200000000000000],ETH[0.0019998100000000],ETHW[0.0010000000000000],NFT[3970527658420131330][1],NFT[5070546093447266669][1],TRX[0.0083400907900000],USD[0.1342207891550414],USDT[3.1369924299800609] |
| 03149897 | AVAX[0.0000000051983278],EUR[0.0000000043789286],USD[0.0000000050000000] |
| 03149898 | ATLAS[0.0000003200000000],BAO[1.0000000000000000],BTC[0.0000000007851600],SOL[0.0000000020000000],USD[0.0000000207883393],USDT[0.0000000038683600] |
| 03149900 | ATLAS[0.0000000055350500],BTC[0.0000000078700451],ETH[0.0000000097376000],FTT[0.0000000044331020],SOL[0.0000000077208300],USD[0.0036267889860632] |
| 03149901 | ATLAS[0.0000000499946600],ETH[0.0000000280273000],NFT[2911023655836043881][1],NFT[4342182552224952311][1],SOL[0.0000000084488000],TRX[0.0000660096744491],USD[0.0000000037010692] |
| 03149908 | BNB[63.310000000000000],FTT[25.148467801405937],USD[16.445501788275145],USDT[16203.410000000743000000] |
| 03149909 | USD[2.9697720000000000] |
| 03149911 | CEL[0.0000000010174800],FTM[0.0000000002231516],FTT[0.0000000092243261],MATIC[0.0000000048016220],TRX[0.0000000008000000],USD[0.0000009727238],USDT[0.0000009666188],XRP[0.0000000018524214] |
| 03149917 | SGD[146.888583330000000],USD[-1.8139483807960815] |
| 03149926 | USD[0.1355493536433600],USDT[0.0000000065978840] |
| 03149927 | USD[0.0000000028841778],USDT[0.0000000030076229] |
| 03149931 | AVAX[0.0000000083713220],USD[0.0000000045217800],USDT[0.0000000029300845] |
| 03149932 | ETH[0.1000000000000000],ETHW[0.1000000000000000],SOL[0.0079507200000000],USDT[0.0000000016250000] |
| 03149933 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[3.0000000000000000],GBP[0.0000000799711807],KIN[3.0000000000000000],SOL[0.0000172179785953],USD[0.0000000093007506] |
| 03149936 | BTC[0.0001759300000000] |
| 03149937 | LTC[0.0070000000000000],USD[1.6224879085000000],XRP[0.2000000000000000] |
| 03149938 | USD[0.0000000925000000] |
| 03149939 | BTC[0.0099000000000000],DOGE[999.806000000000000],ETH[0.0999806000000000],ETHW[0.0999806000000000],FTT[10.400000000000000],LTC[16.157831450000000],LUNA2[1.6752351920000000],LUNA2_LOCKED[3.9088821140000000],LUNC[120000.000000000000000],SXP[46.590959600000000],USD[0.0000413526080],USDT[0.0000004113558980] |
| 03149942 | DOGEBULL[3.0000000000000000] |
| 03149945 | USD[30.000000000000000] |
| 03149947 | FTT[240.451900000000000],TRX[0.0001120000000000],USD[0.0070153629500000],USD[0.6951981910000000] |
| 03149951 | SOL[0.0000000085666500],USDT[0.0001623449268904],XRP[0.0000000025395720] |
| 03149952 | BTC[0.0000000037228460],LUNA2[1.2960047270000000],LUNA2_LOCKED[3.0240110300000000],SOL[0.0000000100000000],USD[73.405665718922459200000000],USTC[59.994300000000000] |
| 03149957 | USD[24.234224160000000] |
| 03149960 | FTT[30.211179250000000],LUNA2[4.0740057320000000],LUNA2_LOCKED[9.5060133750000000],NFT[5029435299146024351][1],USD[0.0000000040951100],USDT[0.0000000367204611],USTC[576.695202271290600] |
| 03149961 | TONCOIN[1.0000000000000000] |
| 03149967 | ATLAS[0.0000000299790000],BTC[0.0000000037149637],SOL[0.0000000070916800] |
| 03149973 | ETHW[9.443606100000000],FTT[0.0786800000000000],USD[-18.013174500359714],USDT[0.0000001132729945] |
| 03149974 | NFT[2896442755527333421][1],NFT[3454664539403100251][1],NFT[5346501016580990441][1],TRX[0.7485010000000000],USD[0.0278833035251088] |
| 03149979 | AVAX[0.0000000045523351],SOL[0.0000000082551747] |
| 03149984 | BNB[0.0000000033986654],BTC[0.0170752989000000],LUNA2[0.0000503126585900],LUNA2_LOCKED[0.0001173962034000],USDT[0.0000397116973080],USTC[0.0071220000000000] |
| 03149987 | EUR[0.0164615100000000],USD[0.0000000260205855] |
| 03149995 | USDT[370.168269620000000] |
| 03150001 | AVAX[0.0000000037429462],BNB[0.0000000072200000],DOT[0.0000000092080400],ETH[0.0000000015049001],HT[0.0000000178723955],LTC[0.0000000081240000],MATIC[0.0000000100000000],SOL[0.0000000060272330],TRX[0.3697260000000000],USD[0.0000000239165965],USDT[0.0004910133315031503],WAXL[1.7265050100000000] |
| 03150002 | BAO[1.0000000000000000],USDT[0.0000000011653280] |
| 03150005 | BNB[0.0000000092559593],BTC[0.0000000016794292],DOGE[0.0000000986925303],FTT[3.7421462390344329],GMT[0.0000000067665257],LUNA2[0.0001285699421000],LUNA2_LOCKED[0.0002999965316000],LUNC[27.996360197740000],USD[0.0244236620017850],USDT[0.0000000042590163],USTC[0.0000000081132475] |
| 03150006 | LUNA2[1.1283323740000000],LUNA2_LOCKED[2.6327755390000000],LUNC[245696.750000000000000],USD[0.0001998390890] |
| 03150008 | ETH[0.5084828100000000],ETHW[0.5084828100000000],USD[0.0100283164019499] |
| 03150009 | BTC[0.0000000008640478],ETH[0.0571618175985006],ETHW[0.0571618175985006],SOL[0.0000000050500000],USD[0.0000393958447536] |
| 03150011 | TRX[0.0000000080000000],USD[0.0450550905000000] |
| 03150013 | AKRO[1.0000000000000000],BAO[5.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000014000000] |
| 03150014 | USD[0.0000174484649790] |
| 03150020 | TRX[0.0007752700000000],USD[0.0491788929461550],USDT[0.0073647433695150] |
| 03150029 | USD[0.0000000062764465] |
| 03150035 | EUR[0.0000000090562688],USD[0.0000000083371680] |
| 03150038 | ATLAS[459.908000000000000],USD[0.7698750000000000] |
| 03150039 | USDT[0.0000000052345500] |
| 03150046 | BTC[0.0001379800000000] |
| 03150049 | BTC[0.0000355399378200],TONCOIN[0.0980400000000000],USD[6.7067769382253000],USDT[0.0000000139487156] |
| 03150051 | ATLAS[150010.595418640816308],AVAX[23.691901500000000],FTT[0.0504134538197976],USD[0.2419005495000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03150056 | AVAX[0.000000065000000],BNB[0.053710071150000],CEL[6.640100000000000],CRO[0.180995211000000],ETHW[0.261578452382820],FTM[0.000000016000000],FTT[4.192457632020000],GALA[4229.904627440000000],KIN[1.000000000000000],LTC[0.000456100000000],RUNE[32.066643350000000],SAND[86.833115183400000] |
| | [0.SPELL(5328.70943731563000000],USD[20.000000006217155000],USDC[17.936284530000000000],USDT[0.000000004170349000],USTC[0.000000005342000000] |
| 03150057 | BTC[0.000048240000000000],ETH[0.000985906559032500],ETHW[0.000985906559032500],FTT[25.067347470000000000],KNC[118.100000000000000000],LUNA2[0.352250959000000000],LUNA2_LOCKED[0.821916890400000000],LUNC[76703.200000000000000000],RAY[0.323718214765000000],SOL[2.020000000000000000],SRM[0.891851150000000000],SRM_LOC |
| | KED[6.775559270000000000],TRX[0.000028000000000000],USD[0.873260862582046000],USDT[0.366390085037000000] |
| 03150062 | AVAX[0.000000007288062500],EUR[0.000000001999546800],USDT[0.000000005000000000] |
| 03150066 | USD[0.072438490000000000] |
| 03150067 | AKRO[2.000000000000000000],ATLAS[0.068206651815000000],BAO[7.000000000000000000],BNB[0.000000069040910000],DENT[1.000000000000000000],KIN[2.000000000000000000],SOL[0.000010000000000000],UBXT[1.000000000000000000],USD[0.000113701473567900],XRP[0.000447360000000000] |
| 03150071 | USDT[1.570839145500000000] |
| 03150074 | DOGE[0.000002120000000000],MATIC[0.000000091548776],TRX[0.000032000000000000],USDT[0.000000024103197] |
| 03150086 | USDT[0.008542920757600000] |
| 03150087 | AVAX[0.000000009780020000],SOL[0.000000008800000000],USDT[0.000000064159602] |
| 03150088 | ATLAS[0.130810800000000000] |
| 03150090 | AKRO[1.000000000000000000],AUD[0.011921733281618500],BAO[1.000000000000000000],BTC[0.000003450000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],PROM[0.003291660000000000],SHIB[2728151.722926120000000000] |
| 03150091 | TRX[0.102112000000000000],USDT[0.302000000000000000] |
| 03150097 | FTT[0.999772000000000000],USD[0.340285204000000000] |
| 03150100 | USD[25.000000000000000000] |
| 03150108 | ETH[0.000000001708900],NFT[475891612825901739][1],NFT[490436469708944377][1],NFT[572060674193410347][1] |
| 03150121 | BNB[0.000000006163032],LTC[0.000000055500000],MATIC[0.000000002450900],NFT[501603677167022782][1],NFT[528957900047433086][1],NFT[570844251875695101][1],SOL[0.000000009723400],TRX[0.000001002567440],USDT[0.000000047626646] |
| 03150127 | BAO[2.000000000000000],BF_POINT[200.000000000000000],BTC[0.000000008632250],ETH[0.000000083510921],ETHW[0.000000091227722],LTC[0.000023390000000],TRX[0.000282000000000] |
| 03150133 | TONCOIN[116.800000000000000],USD[0.000000055000000] |
| 03150138 | MOB[0.288015770000000] |
| 03150139 | TONCOIN[0.062300000000000],USD[0.001673023600000] |
| 03150141 | NFT[460695591188611039][1],NFT[536754936407580330][1],NFT[558336143522693781][1],USD[0.210140104315000],USDT[1.308197850000000] |
| 03150142 | ATLAS[0.000000004729900],BTC[0.000000023128537],ETH[0.000000044369990],SOL[0.000000065368250],TRX[0.000010000172150],USD[0.001685334352382],XRP[0.000000025355304] |
| 03150152 | ATLAS[4081.395271310000000],BAO[4.000000000000000],KIN[1.000000000000000],POLIS[70.490267830000000000],UBXT[1.000000000000000],USDT[0.011693102849089] |
| 03150162 | USD[0.000000077572397] |
| 03150165 | TRX[0.010072000000000] |
| 03150166 | AVAX[0.000000045523351],USDT[0.000000063365099] |
| 03150169 | ALGO[0.295100000000000],AVAX[0.002571874163234],USD[0.000000012000000],USDT[0.009692133000000] |
| 03150172 | SAND[1.826909449611940],USDT[0.000005022364187] |
| 03150175 | CRO[9.824915000000000],ETH[0.000963140000000],FTT[10.113488572808104],SOL[0.009631400000000],SRM[3.688326900000000],SRM_LOCKED[29.187075650000000],USD[0.000000103812752],USDC[542.683402990000000],USDT[0.000000004395925] |
| 03150177 | BTC[0.000000910000000],USDT[0.001217034352106] |
| 03150178 | USD[0.007610670600000] |
| 03150181 | ATLAS[5747.183998638629220],BTC[0.000000068520960],LUNA2[0.353220012600000],LUNA2_LOCKED[0.824180029400000],NFT[319052962687657278][1],NFT[555467662969596281][1],NFT[573186563223456911][1],SOL[2.225803027195192],USTC[50.000000000000000],XRP[0.000600000000000] |
| 03150182 | TONCOIN[0.030000000000000],USD[0.000000003000000] |
| 03150183 | USD[0.016434933250000] |
| 03150184 | AVAX[1.328872974552335] |
| 03150186 | ATLAS[6.142901520000000],NFT[396752197181604384][1],NFT[532548141247960754][1],SOL[0.006773960000000],USD[0.143912258875000] |
| 03150195 | AVAX[0.000000005380488],EUR[0.000000012231086] |
| 03150197 | USD[-0.461321174100000],USDT[0.790000000000000] |
| 03150200 | ETH[0.001000000000000] |
| 03150212 | NFT[345656391099255407][1],NFT[476722880286570526][1],NFT[559562706761065219][1],TRX[0.345920006769018],USD[0.000000080000000] |
| 03150214 | BNB[0.000000020000000],MATIC[0.000000121141650],SOL[0.000000080000000],TRX[1.500001035844364],USD[0.013508347000000],USDT[0.000000600541472] |
| 03150216 | TONCOIN[10.200000000000000],USD[25.000000000000000] |
| 03150232 | ETH[0.000318273898729],ETHW[0.000318244363539],USDT[0.000000080000000] |
| 03150240 | USD[30.000000000000000] |
| 03150253 | GBP[0.000000422075065],USD[3.759433068665965] |
| 03150256 | AUD[0.000000057363578],BAO[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],USD[0.000000132023800] |
| 03150259 | FTT[0.000000017512536],LTC[0.000000003924364],NFT[308775533530900014][1],NFT[364769708521823067][1],NFT[389661751330029897][1],NFT[406251444993531772][1],USD[0.000000093186548],USDT[0.000000070000000] |
| 03150260 | ATLAS[0.000000092642500],BTC[0.000000022346860],USD[0.976608204762500000] |
| 03150261 | ATLAS[0.000000021178169],USDT[0.000000012946791] |
| 03150268 | BNB[-0.000000057423865],BTC[0.000000038096400],ETH[0.000000022433523],FTT[0.000000465517239],HT[0.000000005919167],MATIC[0.000000074361153],SOL[0.000000018300592],TRX[0.000000022923754],USD[0.000000519271627],USDT[0.000000024108396] |
| 03150271 | BNB[0.020000000000000],HT[0.043960530000000],USD[2.976887595000000] |
| 03150273 | ATLAS1.044901150000000 |
| 03150274 | AVAX[0.000000058843036],EUR[0.000000022782059] |
| 03150278 | KIN[0.000000100000000] |
| 03150282 | USD[0.456316025694485200] |
| 03150283 | USD[30.000000000000000] |
| 03150286 | BTC[1.274945200000000000],ENS[87.832430000000000000],LINK[132.973400000000000000],MNGO[8668.266000000000000000],TRX[1291.000000000000000000],UNI[133.473300000000000000],USD[0.759330000000000000],USDT[0.130388611500000000] |
| 03150289 | AVAX[1.000000000000000000],DOGE[30.000000000000000000],DOT[0.300000000000000000],FTT[3.036351830000000000],MATIC[2.000000000000000000],NFT[395293055270210859][1],NFT[522769122088038475][1],NFT |
| | [567595683016680029][1],SAND[0.009810000000000000],TRX[8.775877000000000000],USD[0.213168965187867],USDT[3.746400748722972] |
| 03150292 | DOT[0.000000026109942],PTU[55.000000000000000],USD[0.000000039913972] |
| 03150293 | USDT[0.000000020000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03150295 | TONCOIN[0.0900000000000000],USD[0.1639303697500000] |
| 03150297 | ETH[0.1869626000000000],ETHW[0.1869626000000000],SAND[0.9722000000000000],USD[0.5679365472000000] |
| 03150299 | APE[0.3817206000000000],BTC[0.0000000054139000],EUR[0.0000000709146740] |
| 03150303 | BNB[0.0000000969560000],SOL[0.0000000251769000],USDT[0.0000000070190873] |
| 03150306 | ATLAS[0.0000000024000000],SOL[0.0000000060021700] |
| 03150308 | ATLAS[7.4024861600000000],BTC[0.0000000023615500],USD[1.8182556307341348],XRP[0.8745130000000000] |
| 03150309 | ATLAS[1.0000000000000000] |
| 03150311 | BTC[0.0000695450000000],USD[0.0000281671459353] |
| 03150313 | AVAX[0.0000000067399851],USD[0.0000000013911904],USDT[0.0000000099858375] |
| 03150317 | KIN[1.0000000000000000],USDT[0.0000000012249090] |
| 03150324 | ATLAS[0.0245335560000000] |
| 03150326 | USD[25.0000000000000000] |
| 03150333 | USDT[0.0000184538850358] |
| 03150336 | APE[5.7475600000000000],BTC[0.0078991000000000],CRO[250.0000000000000000],DOT[1.6000000000000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],LRC[0.9798240000000000],LUNA2[0.1645253102000000],LUNA2_LOCKED[0.3838923906000000],LUNC[0.5300000000000000],SAND[92.9270000000000000],SOL[0.2788220000000000],USD[1.6985631018500000] |
| 03150338 | BNB[0.0000001195536665],FTT[0.0001664554994723],LUA[0.0940800000000000],TRX[0.0000000068612360],USD[0.0002944531270028],USDT[0.0010405533907740] |
| 03150340 | BTC[0.0010000000000000],ETH[0.0120000000000000],ETHW[0.0120000000000000],USD[5.4924934000000000],USDT[0.0000000092702200] |
| 03150347 | AVAX[0.0032247559621921],USD[0.0000000032237740],USDT[0.2765925591763066] |
| 03150352 | BTC[0.0000000501150000],USD[0.0000000069131630] |
| 03150356 | ATLAS[16702.4684569900000000],EUR[0.0000000083166557],FTT[0.0014279200000000],POLIS[50.4000000000000000],TONCOIN[22.6996912000000000],USD[-0.2889139250574844],USDT[318.8732463100477146] |
| 03150357 | USDT[0.0000000074549085] |
| 03150360 | USD[25.0000000000000000] |
| 03150361 | ATLAS[0.0000000000020200],SOL[0.0000000029372852],USD[0.0000000079084946],XRP[0.0000000032721076] |
| 03150362 | BTC[0.0233830300000000],USD[0.0018386515045042] |
| 03150365 | BAO[1.0000000000000000],EUR[0.0002935856601692],MATH[1.0000000000000000] |
| 03150368 | USD[5.0000000000000000] |
| 03150370 | AVAX[0.0000000043165813],USD[0.0000000035131912],USDT[0.0000000073194952] |
| 03150380 | ATLAS[255.9737408534434608],BTC[0.0000000036625100],ETH[0.0000000096066055],FTT[0.0000000024784600],NFT [45324435718599563811,SOL[0.0000000041792700] |
| 03150384 | ETH[0.0000000018910800],TRX[0.0000000088818148] |
| 03150392 | BNB[0.0040177900000000],USD[0.2622950990000000] |
| 03150396 | AVAX[0.0000000018498232],USD[0.0000000128350688],USDT[0.0000000044065670] |
| 03150401 | ALGO[0.3400000000000000],USD[0.0000110406024942],USDT[0.1917309400000000],XRP[0.3000000000000000] |
| 03150408 | ATLAS[1.0000000000000000] |
| 03150410 | USDT[706.8360000000000000] |
| 03150412 | USD[791.0096542162860743] |
| 03150416 | ATLAS[209.9580000000000000],ENJ[4.9980000000000000],FTT[0.0999800000000000],GALA[49.9780000000000000],GRT[17.9898000000000000],MANA[2.9986000000000000],SAND[1.0000000000000000],SHIB[299960.0000000000000000],SOL[0.0699720000000000],USD[-7.6163376977812000],USDT[20.0000000028618840] |
| 03150418 | LINK[5.0623572500000000],USD[0.0000000102332176],USDT[0.0000006255770323],XRP[258.0980755800000000] |
| 03150421 | BTC[0.0276479600000000],CRO[113.9505979200000000],DOT[2.2894700500000000],ETH[0.4298079700000000],EUR[7021.5165025962541595],KIN[2.0000000000000000],SOL[0.8015984900000000],USD[0.0000000028064001] |
| 03150422 | AVAX[0.0000000045523351] |
| 03150426 | BTC[0.0378438900000000],USDC[372.6071484900000000] |
| 03150431 | USD[26.4621584700000000] |
| 03150432 | AVAX[0.0627115400000000],BTC[0.0000000045000000],BULL[0.0002000000000000],ETH[0.0000000050000000],ETHBULL[0.0080000000000000],ETHW[0.1720000500000000],FTT[25.0953208700000000],USD[264.7938466688680000],USDT[0.0000000016484379] |
| 03150436 | BTC[0.0002000000000000],SRM[13.1422995300000000],SRM_LOCKED[8.1306049700000000],USD[0.1537216620000000],USDT[0.0000000026843564] |
| 03150439 | ATLAS[1.0000000000000000] |
| 03150442 | USD[0.0000000095470604],USDT[0.0642452130000000] |
| 03150444 | ETH[0.4537855600000000],ETHW[0.4537855600000000],SOL[3.7791864100000000] |
| 03150445 | USDT[0.0000004227198400] |
| 03150446 | AVAX[0.0000000018353717],USD[0.0000000073610436],USDT[0.0000000050806230] |
| 03150454 | BTC[0.0000051425764500] |
| 03150460 | BNB[0.0599892000000000],BTC[0.0109286957477762],CHZ[59.9892000000000000],ETH[0.0109980200000000],ETHW[0.4109980200000000],LINK[0.4999100000000000],SAND[3.9992800000000000],SOL[0.3999280000000000],USD[52.6906032588136675],USDT[0.0000000128686490] |
| 03150461 | TONCOIN[12.1000000000000000],TRX[1.0000000015464400] |
| 03150462 | BTC[0.0106688000000000],USDT[11.8000000000000000] |
| 03150464 | BTC[0.0000000070842000],EUR[0.0090807452755836],USD[1.5308942800000000] |
| 03150466 | BNB[0.0000000278336668],EUR[0.0000001275528114],TRX[0.0032190000000000],USD[0.0000001084853338],USDT[0.0000000126121614] |
| 03150473 | CRV[1.0000000000000000],TONCOIN[0.0500000000000000],USD[3.4459946399367145] |
| 03150475 | AVAX[0.0000000026708648],BTC[0.0000000023319509],ETH[0.0000000051600000],LUNA2[29.6082499100000000],USD[0.0000000089129869],USDT[0.0000000071568889],USTC[0.0000000036578908],XRP[0.2134677857014668] |
| 03150476 | SOL[1.0000000000000000] |
| 03150478 | ADABULL[0.0000000089726243],ATOMBULL[0.0000000072139420],AVAX[0.0000000034963966],BNB[0.0000000023656320],CONV[0.0000000067000000],DOT[0.0000000076280229],ENJ[0.0000000042843416],EUR[0.0000024903238788],FTM[0.0000000025968528],FTT[0.0000000663842750],GALA[0.0000000084303540],KIN[1.0000000000000000],MATICBEAR[20210.0000000436389200],MATICBULL[0.0000000069845617],USD[0.0000009084064],VETBULL[0.0000000967275100],XRP[0.0000000639825490] |
| 03150481 | BTC[0.0186221400000000],DOGE[2327.3298833100000000],USD[0.0000412812325374] |
| 03150486 | BTC[0.0000001272714],CHZ[0.0000000019564300],CREAM[0.0000000023978840],DOGE[0.0000000019347973],DOT[0.0000000058450000],ETH[3.0505617255604450],ETHW[0.0000000021197070],FTM[0.0000000053614187],LINK[0.0000000036616000],MANA[0.0000000044400000],SAND[0.0000000450000000],SHIB[0.0000000026492000],SOL[0.0000000082000000],USD[0.0001039561046840],XRP[0.0000000022484511] |
| 03150487 | BTC[0.0006219100000000],ETH[0.5739040100000000],ETHW[0.5739040100000000],EUR[0.0007602893754838] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03150495 | USDT[0.00003354573601155] |
| 03150498 | BAO[2.000000000000000],CRO[0.0000000057612716],FTT[0.0003630400000000000],USD[0.0000001161127355] |
| 03150500 | USDT[0.0000157659501772] |
| 03150501 | TRX[0.494771180000000],USDT[0.00015880475868869] |
| 03150502 | TRX[0.0144480000000000],USDT[0.000000008403006],XRP[0.0062858700000000] |
| 03150503 | TONCOIN[0.00270000000000000],USD[1.3040462600000000] |
| 03150506 | BTC[0.188388150000000000],DOT[355.39743717000000000],ETH[5.0355680400000000],FTT[292.1657838900000000],LUNA2[0.00268608195100000],LUNA2_LOCKED[0.0062675245520000],LUNC[584.900000000000000],SOL[212.0182704000000000],USD[0.0000000014000000],USDT[1.0541213227500000] |
| 03150507 | AUD[0.0000046735308811],FTT[2.9000000000000000],SOL[1.9977149300000000],USD[1.5191310500000000],XRP[295.1545429000000000] |
| 03150510 | AVAX[0.000000006135397],EUR[0.000000003765300000] |
| 03150514 | ETH[0.00065700000000000],ETHW[0.00657000000000000],FTM[2.9921143600000000],FTT[0.0438000000000000],LUNA2[0.408337110400000],LUNA2_LOCKED[0.9527865909000000],MATIC[2.9920000000000000],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],TRX[0.00003000000000000],USD[-1.2789944999567001],USDT[0.009055070000000000],USDT[257.8020915890710575] |
| 03150517 | USDT[0.0000000061709416] |
| 03150524 | ATLAS[0.000000004215800 0] |
| 03150529 | SOL[0.0000000069686000],XRP[0.0000000050537600] |
| 03150534 | AAVE[0.000000000575310 0],APE[0.000000038582400],ATOM[0.000000000698000],AVAX[0.000000065694706],BABA[0.0000000009899820],BNBBULL[0.000000002000000],BTC[0.000000005495881],DOT[0.000000001284520 0],ETH[0.1544048626391129],ETHBULL[0.000000087651508],ETHW[0.000000008074400],EUR[0.000000077121476],FTM[0.000000086530 0],FTT[3.546861542486351 4],GRT[0.000000003607780 0],LNK[0.0000000026417900],LOOKS[0.000000006532900],LUNA2[1.033394617000000],LUNA2_LOCKED[2.4112541070000000],LUNC[224.7489417686030132],MATIC[0.000000017649279],MBS[0.000000057000000],NVDA[0.000000038822800],RAY[129.9013487808227193],RUNE[0.000000009172390 0],SAND[6.1415887375918814],TSLA[0.000000062771335],TSLAPRE[0.000000033516400],USDI-190.2969669164510076],USDT[9.1959224061697416] |
| 03150536 | TONCOIN[0.2686732600000000],USD[0.0171095736644654],USDT[1.1959224061697416] |
| 03150543 | USD[25.0000000000000000] |
| 03150545 | ATLAS[1.0000000000000000] |
| 03150548 | AVAX[0.000000005957642 7],USD[0.000000956640084],USDT[0.0000000063438996] |
| 03150549 | TRX[0.571170008993400 0] |
| 03150550 | BTC[0.0039086000000000] |
| 03150554 | TRX[0.060982000000000 0],USDT[0.7884572730000000] |
| 03150559 | USD[0.0024637589431416] |
| 03150561 | USD[0.0000000088902100] |
| 03150568 | AVAX[0.0024215384485469],USD[0.0000000062500000] |
| 03150574 | BTC[0.000000009032578 2],ETH[0.000000095922196],GMT[0.000000098250522],USD[0.000000879807516 0],USDT[0.0000001414836 18] |
| 03150575 | AKRO[2.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000001577480434] |
| 03150581 | LUNA2[0.7095860209000000],LUNA2_LOCKED[1.6557007150000000],LUNC[154513.8500000000000000],USD[0.00000155070550 00] |
| 03150583 | AVAX[0.0000000065000486],USD[0.000000519 19900],USDT[0.000000026015479] |
| 03150584 | BTC[0.000008466964000 0],BUSD[6.9181287800000000],USD[0.000000037550398],USDT[0.0000000493114 20] |
| 03150585 | KSHIB[80.0000000000000000],USD[0.0888269814451200],USDT[0.0000001136832 00] |
| 03150586 | TONCOIN[0.0100000000000000] |
| 03150587 | USD[7.5000000000000000] |
| 03150593 | TRX[31.4206534200000000],USDT[50.5000000002487920] |
| 03150596 | TRX[0.1308940000000000],USDT[0.7080120282535100] |
| 03150598 | DFL[80.7148059900000000],ETHW[10.0739848000000000],SOL[0.2390000000000000],TONCOIN[50.8960000000000000],USD[0.0578113561536032],USDT[0.0000000029685584] |
| 03150615 | AKRO[3.000000000000000 0],ALPHA[1.0000000000000000],BAO[14.0000000000000000],DENT[5.0000000000000000],DOGE[1.000000000000000 0],KIN[10.0000000000000000],RSR[1.0000000000000000],TRU[1.0000000000000000],TRX[4.000370000000000 0],UBXT[1.0000000000000000],USD[0.000008162512884 0],USDT[0.000000008947625 0],YFD[0.0000036400000000] |
| 03150621 | AKRO[2.0000000000000000],AUDIO[1.0000000000000000],BAO[3.0000000000000000],DOGE[1.0000000000000000],TRX[1.000000000000000 0],USD[0.0000000002828611] |
| 03150625 | USD[0.0002272605000000],USDT[0.5093446712000000] |
| 03150627 | AVAX[0.0000000026701929],USD[0.000000007680804],USDT[0.000000019765781] |
| 03150632 | RSR[1.0000000000000000],USD[0.0000322272243410] |
| 03150638 | USD[0.0018202700000000] |
| 03150641 | AVAX[1.0106399262400000],BTC[0.005030090000000],CRO[131.4641068369120000],ETH[0.0618730900000000],ETHW[0.0618730900000000],OXY[62.0000000000000000],SOL[2.0219411000000000],SRM[15.0000000000000000],USD[1.2476082654713190] |
| 03150642 | AVAX[0.0000000038900000],BNB[0.0000001111124443],ETH[0.0000000052294165],FTT[0.000000083796 1535],HT[0.0000000035428200],LUNC[0.000000003046940],MATIC[-0.0000000005518680],NEAR[0.000000077380184],NFT [407147223734881980][1],NFT [475472496510195833][1],NFT [539593548733662430][1],SOL[0.0000000046312000],TRX[0.0000000865973 90],USD[0.0000017754401976],USDT[0.0000000117316594] |
| 03150644 | USD[1.9217010620000000] |
| 03150646 | BAO[1.0000000000000000],ETH[4.3305088058545800],FTW[7.5092511065997600],GALA[56068.3242000000000000],LUNA2_LOCKED[29.6463448000000000],SHIB[182743383.4007305200000000],USD[-0.5056022969885184],USDT[50.3421463286263408] |
| 03150649 | ATLAS[1.0000000000000000] |
| 03150650 | USDT[0.0043175330958090] |
| 03150653 | USD[0.0160000353513228],USDT[13.6020897000000000] |
| 03150659 | USD[26.4621584700000000] |
| 03150664 | AVAX[0.0000004564334 5],FTM[0.0000000037687500],JOE[0.000000083535380],USD[0.0000009150697654],USDT[0.000004012586261] |
| 03150665 | USD[0.0000000021445880],USDT[0.00000000 0616161] |
| 03150666 | BTC[0.0083582219645 00],DOT[0.0984000000000000],LOOKS[1220.7106000000000000],USD[150.5027567750000000],USDT[0.0000000087061810] |
| 03150670 | AVAX[0.0000000029935891],USD[0.000000002051536],USDT[0.000000079483154] |
| 03150673 | BTC[0.0409736532900000],ETH[0.5528988000000000],ETHW[0.5528988000000000],EUR[5504.6264204534860333],FTT[32.3547610000000000],USD[0.0000000074742848] |
| 03150685 | USD[64.5812708170400000] |
| 03150687 | ATLAS[1.0000000000000000] |
| 03150693 | BNB[0.0000000051017 82],USD[0.000000007078769 2],XRP[0.0001090600000000] |
| 03150695 | TONCOIN[0.0300000000000000],USD[0.000000007000000 0] |
| 03150697 | AKRO[4.0000000000000000],BAO[54.0000000000000000],DENT[6.0000000000000000],JST[0.0173840900000000],KIN[48.0000000000000000],MATIC[0.0002333000000000],STORJ[0.0020596100000000],SXP[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0034393991619970],USDT[100.0012010259533649] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03150699 | USD[30.000000000000000] |
| 03150700 | AVAX[1.351887974552335] |
| 03150703 | ADABULL[0.000000030000000],BTC[0.000000066700000],BUSD[4300.000000000000000],CRO[0.000000068803792],ETH[0.000000002000000],FTT[25.995451400000000],LUNA2[1.285865868000000],LUNA2_LOCKED[3.000353692000000],SUSHIBULL[4325000000.000000000000000],USD[1.410232136860986S],USDT[0.000000013 1030486] |
| 03150706 | USD[0.000000012686635 0] |
| 03150709 | COPE[0.490107670453046 4],SOL[0.000000000000000] |
| 03150710 | EUR[0.000223663391910 2] |
| 03150711 | AVAX[0.000000005281121 0],USD[0.000000002494005 2],USDT[0.000000021961744] |
| 03150712 | TONCOIN[0.0700000000000000],USD[0.621315371500000 0] |
| 03150716 | ALGO[70.994827496698070 0],ATLAS[9.735400000000000],AVAX[0.000000005434465 1],BNB[0.000000000301950 0],DOGE[117.494964784355700],FTM[48.002587502483650 0],GALA[429.879400000000000],GMT[0.000000032143935],IMX[16.996580000000000],LTC[0.000000021178900],MATIC[0.000000036442000],NFT [416451173448891058],FLPOLIS[0.092674000000000 0],RAYI94.50323150399088050],RUNE[0.000000013803500],SOL[0.000000002860504 7],USD[27.716972758129704 4],XRP[253.613193057642300 0] |
| 03150718 | ATLAS[1.0000000000000000] |
| 03150721 | AAVE[0.513682310000000 0],AKRO[2.0000000000000000],BTC[0.010113140000000 0],DENT[2.0000000000000000],ETH[0.226484330000000 0],ETHW[0.226281470000000 0],GBP[0.000262359602033],KIN[3.000000000000000 0],LTC[0.875898520000000 0],MANA[39.127162710000000 0],MATIC[108.135845150000000 0],RSR[1.000000000000000 0 0],SAND[20.621181910000000 0],SOL[2.208026060000000 0],TRX[1.000000000000000 0] |
| 03150723 | TRX[0.000013000000000 0],USD[6.721937940595944 4000000000 0],USDT[0.000000082050144] |
| 03150727 | ETH[1.051199485619106 7],FTM[288.991965840000000 0],SOL[0.519389850000000 0] |
| 03150731 | USDT[0.7361390000000000] |
| 03150732 | USDT[0.0000000393000000] |
| 03150751 | USD[654.1657873900000000 0],USDT[0.0000000075231688] |
| 03150751 | TRX[0.007780000000000 0],USD[0.000000219205552 0],USDT[0.000000090425038] |
| 03150756 | ETH[0.000003260000000 0],ETHW[0.0000032600000000] |
| 03150757 | USDT[0.14666661000000000 0] |
| 03150762 | USD[0.626428160500000 0],USDT[396.3612974442277893] |
| 03150763 | USDT[0.0000000381436661] |
| 03150773 | DOGE[4430.238036930000000 0],MATIC[243.593558029270076 5] |
| 03150774 | AVAX[0.000000004119999 1],EUR[0.000000019995468],USDT[0.0000000050000000] |
| 03150778 | BTC[0.003100000000000 0],FTM[0.000000098427518],LUNA2[0.007064400252000 0],LUNA2_LOCKED[0.016483600590000 0],USD[1.785967652596820 3],USTC[1.000000000000000 0] |
| 03150779 | BTC[0.000000018493806] |
| 03150791 | USD[2.70879952649122825] |
| 03150792 | BTC[0.003700000000000 0],ETHW[0.045000000000000 0],USD[3.7948136200000000 0],USDT[0.000000082255460] |
| 03150793 | USD[0.000000167002440],USDT[0.000000082746719] |
| 03150794 | AUD[71.4478959800000000 0],USD[0.000000082078681] |
| 03150798 | AVAX[1.190314298863916 0],BNB[0.000000055112760],BTC[0.000000095190912],CRO[0.000000060898039],CRV[0.000000093613620],ETH[0.000000035056640],FTT[20.277350521591037],GALA[0.000000052958700],JST[0.000000082673970],LTC[0.000000024719126],MANA[0.000000006354180],MATIC[0.000000019400200],PAX G[0.000000000287434],SAND[0.000000027583992],SOL[0.000000036425951],USD[0.000000048602981],USDT[0.000173105054460],WAVES[0.000000071247763],YFI[0.000000000286050] |
| 03150801 | AVAX[14.347493220000000 0],BTC[0.001306432897630],FTT[7.400000000000000 0],PRISM[2750.000000000000000 0],SOL[4.210000000000000 0],SOS[16900000.000000000000000 0],USD[2.0331325204335700] |
| 03150802 | BNB[0.009981570000000 0],DFL[5.904357740000000 0],ETH[0.000000010000000 0],USD[0.000000064500000] |
| 03150804 | USD[0.000000004847637 8],USDT[0.000000096262888] |
| 03150813 | USDT[0.963051980000000 0],XRP[0.500000000000000 0] |
| 03150816 | BTC[0.000000001661320 0],ETH[0.000000007241911 0] |
| 03150817 | BTC[0.017281016000000 0],ETH[0.054983200000000 0],ETHW[0.054983200000000 0],IP3[9.184000000000000 0],PSY[5189.967700000000000 0],SRM[1.695946150000000 0],SRM_LOCKED[13.424053850000000 0],USD[153.790906050000000 0],USDT[0.0000000007353684] |
| 03150820 | BRZ[0.006058430000000 0],FTM[0.010236200000000 0],USD[1.519174331602930 6],USDT[0.0000000376286542] |
| 03150824 | BTC[0.045013021700000 0],EUR[0.000066924948449],FTT[3.351862960000000 0],LUNA2[2.421223448200000 0],LUNA2_LOCKED[5.649521138200000 0],LUNC[0.039992240000000 0],RUNE[0.000000091452800],USD[2.717012685294718 9],USDT[1.000000183176877],USTC[342.7358409732484075] |
| 03150840 | EUR[0.004820610000000 0],USDT[0.000000077020451] |
| 03150843 | USD[0.0000000791707095 6] |
| 03150844 | MATH[27.5000000000000000 0],TONCOIN[0.060000000000000 0],USD[0.000000086686879 2],USDT[0.0411366487500000 0] |
| 03150846 | ETH[0.007035254655755 7],ETHW[0.007035254655755 7],NFT (316099328800231819)[1],NFT (388427188514041569)[1],SOL[0.000000050168494],TRX[0.000170006551529 2],USD[0.012087250481008],USDT[0.000000008212057] |
| 03150847 | USD[25.0000000000000000 0] |
| 03150852 | BTC[0.040000000000000 0],ETH[0.489910000000000 0],ETHW[0.489910000000000 0],USDT[25.5630719900000000 0] |
| 03150853 | FB[0.009956300000000 0],SLV[0.099088000000000 0],TSLA[0.029988600000000 0],USD[0.000000133174993],USDT[17.1166323872769000] |
| 03150854 | TRX[0.000000000000000 0],USD[27.5292828500000000 0] |
| 03150859 | BTC[0.000000058793984],CRO[0.000000000139658],FTT[2.493039456000000 0],LTC[0.000000003715482],RAY[0.000000089070117],SOL[0.099566938952000 0],SRM[0.000070801284352 0],SRM_LOCKED[0.000417090000000 0],USD[49.884136843012747 2],USDT[0.000000021344333] |
| 03150862 | USD[-61.859116138739415 6],USDT[43.7306930036170597] |
| 03150863 | FTT[0.000000098400000],TRX[0.000000009176065],USD[0.000000239748131 2],USDT[0.0000000117387826] |
| 03150866 | GENE[0.006459830000000 0],SOL[0.000000063112200],TRX[0.000000037909897],USD[0.064931606569672 7],USDT[0.000000001 8851840] |
| 03150873 | USD[10.0000000000000000 0] |
| 03150878 | ATLAS[45.9154216369288474 4],SOL[0.000000008640000 0] |
| 03150879 | ATLAS[80.0000000000000000 0],USD[0.635860332100000 0],USDT[0.0000000099262980] |
| 03150880 | AVAX[0.000000010221000],EUR[0.000000019995468] |
| 03150883 | AVAX[6.199042400000000 0],BTC[0.004699520000000 0],DOT[5.598880000000000 0],DYDX[17.096580000000000 0],ETH[0.058993800000000 0],ETHW[0.058993800000000 0],FTT[3.221853285840000 0],USD[3.604037093850000 0] |
| 03150887 | AKRO[1.000000000000000 0],MBS[449.300879740000000 0],USD[0.000000020604026] |
| 03150888 | USD[0.000000093019190],USDT[2.364891000000000 0],XRP[0.942980000000000 0] |
| 03150890 | TONCOIN[0.0900000000000000] |
| 03150895 | BTC[0.000000008124571],ETH[0.000000030593868],FTT[0.000000091199484],USD[0.003510424056897 9] |
| 03150897 | TRX[0.987360000000000 0],USDT[2.551141456000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03150898 | GALA[61.939672620000000000],USD[0.000000003825752] |
| 03150904 | BTC[0.000060057854237],ETH[25.488241204600000000],USD[0.0016561282748255],USDT[0.0000000067112990] |
| 03150906 | EUR[0.000000039414204],USD[0.932200231334520],USDT[0.0050000000000000] |
| 03150909 | BCH[0.070980000000000],BNB[0.182610000000000000],BTC[0.000610000000000000],ETH[0.090842000000000000],ETHW[0.090842000000000000],LINK[1.835000000000000000],LTC[0.260340000000000000],XRP[75.800000000000000] |
| 03150912 | BTC[0.197700000000000] |
| 03150915 | ATLAS[305.429182157985260],BTC[0.015636540097612],FTT[0.00000037400538],SOL[0.000000074633052],USD[0.000000060383564] |
| 03150920 | TRX[0.000014000000000],USD[0.000000149125107] |
| 03150923 | TRX[0.000777000000000],USD[0.002988444500000],USDT[0.000000002500000] |
| 03150931 | BTC[0.000012142821700],USD[0.002290146942512] |
| 03150940 | AVAX[0.000000045523351],UMEE[505.923314521326750] |
| 03150941 | ATLAS[349.933500000000000],BTC[0.018696454801000],ETH[0.068295455316920],ETHW[0.033203515130720],EUR[352.786125445439510],USD[0.424360090000000] |
| 03150946 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.024348280000000],DENT[1.000000000000000],ETH[0.364211260000000],ETHW[0.364058170000000],FTM[1103.521622200000000],KIN[4.000000000000000],LUNA2[0.000128267236000],LUNA2_LOCKED[0.000299290305000],LUNC[27.930468870000000],PAXG[0.000000100000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.001721318799451
0] |
| 03150949 | AVAX[0.000000544299913],EUR[0.000000032249435] |
| 03150950 | ATLAS[3073.727234000000000],AURY[22.446313380000000],CEL[76.252203560000000],FTT[7.177485960000000],GENE[21.572677897956409],SOL[1.357945960000000],USDT[0.000000072830204] |
| 03150955 | BTC[0.124579130000000],ETH[0.959220510000000],ETHW[0.959220510000000],EUR[0.000017042545613
1] |
| 03150956 | BAO[1.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],USDT[0.000159212784102] |
| 03150959 | USD[597.483660219250000] |
| 03150964 | USD[201.568364000000000],USDT[178.271724063702080] |
| 03150969 | BTC[0.000000072504750],NFT[344404500561955717][1],NFT[375277998648372745][1],NFT[507749201661509523][1],USD[0.000000766598460],USDT[3.689597210569348
7] |
| 03150972 | USDT[0.000000008000000] |
| 03150984 | AKRO[4.000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],KIN[4.000000000000000],NFT[387854956222598464][1],TRX[2.000778000000000],UBXT[1.000000000000000],USD[0.000001121573775],USDT[0.000000017903527
4] |
| 03150998 | FTT[114.499491460000000],LUNA2[1.459677684000000],LUNA2_LOCKED[3.302026826000000],LUNC[317847.879158820000000],SOL[0.001806200000000],TRX[0.000001000000000],USDT[497.314061882659880] |
| 03150999 | TOCOIN[0.050000000000000],USD[0.000000009000000] |
| 03151000 | NFT[290478691721929117][1],NFT[453127134196172158][1],NFT[456479851614937038][1],TRX[1.000000000000000],USD[0.000073731612352] |
| 03151009 | AVAX[0.039344366067957],USD[0.003489187250000] |
| 03151013 | USD[25.000000000000000] |
| 03151016 | USD[0.000000004418474],USDT[0.000000092000000] |
| 03151017 | AVAX[0.000000008493567],EUR[0.000000032249435] |
| 03151019 | BTC[0.000086300000000],RUNE[1.001627820000000],STG[0.104083100000000],TRX[0.000880000000000],USD[0.005041783416988] |
| 03151021 | ATOM[0.062382685106369],AVAX[0.000000019449982],CEL[0.000000038542947],ETH[0.000000015576053],FTM[0.000000057386103],FTT[25.000000636010974],LINK[0.000000090715164],LUNA2_LOCKED[59.530827160000000],LUNC[0.000000038180934],RUNE[0.000000050818369],SRM[0.128215940000000000],SRM_LOCKED[
11.099117380000000000],USD[0.478547910693417
4],USDT[0.000000022486065] |
| 03151034 | BAT[5.980826040000000],DOGE[5.413423290000000],EUR[3.730182440059697] |
| 03151036 | HMT[28.000000000000000],TRX[5.000000000000000],USD[-0.053980046268054
3],USDT[4.983276447500000] |
| 03151040 | AKRO[137.000000000000000],CUSDT[136.000000000000000],DMG[111.100000000000000],LUA[105.600000000000000],UBXT[105.000000000000000],USDT[11.846549830000000] |
| 03151044 | ATLAS[2899.420000000000000],USD[374.500261210000000],USDT[0.000000035311316] |
| 03151059 | TONCOIN[0.050000000000000],USD[0.514829647650000] |
| 03151061 | BNB[0.000000089122315],USDT[0.000000007281062] |
| 03151071 | FTT[0.081355300000000],HT[71.886339000000000],LOOKS[0.966560000000000],TRX[29.994300000000000],USD[706.629999966518739
6],USDT[9306.369419928400000] |
| 03151072 | SUSHI[0.483090000000000],TONCOIN[0.020741000000000],USD[0.000000032000000] |
| 03151078 | DOGE[1237.828492490000000],FTM[410.383119720000000],SOL[3.018110020000000],USDT[29.980663892335684
7] |
| 03151080 | BTC[0.030477475000700],ETH[0.000992620000000],ETHW[0.000992620000000],USD[29.980663892335684
7] |
| 03151083 | USD[0.000000010153431
2],XRP[0.823981360000000] |
| 03151086 | FTT[0.000000050648161],USD[0.009067723000000],USDT[0.000000052898390] |
| 03151087 | ATLAS[23000.000000003970820
0],BTC[0.019496492000000],LUNA2[0.007124594890000],LUNA2_LOCKED[0.016624054740000],LUNC[13.107509100000000],SOL[0.000000100000000],TRX[0.734205000000000],USD[17.574712282598080
2],USDT[0.062565952737237
4],USTC[1.000000000000000] |
| 03151091 | ETHW[3.849630000000000],USD[2.510000000000000] |
| 03151098 | AVAX[0.000000015992842],EUR[0.000000004035140],USDT[0.000000005000000] |
| 03151100 | EUR[0.000052946790658],USD[30.000000000000000] |
| 03151101 | BTC[0.000000070000000],USD[0.004497765999000],USDT[0.000000071913666] |
| 03151104 | BNB[0.000000050000000],TRX[0.000000025907970],USD[0.755809783543614
7],USDT[0.000000043994339] |
| 03151106 | USD[30.000000000000000] |
| 03151108 | USD[4.177940000000000] |
| 03151110 | BTC[0.013013200000000],FTT[150.466108400000000],SOL[0.015380000000000],USDT[0.000001572657975] |
| 03151111 | BTC[0.000931000000000] |
| 03151113 | BTC[0.000006739327000],USD[0.004262759648275] |
| 03151122 | USD[-1.505767558500000
0],USDT[1.937042200000000] |
| 03151146 | APE[1512.400000000000000],LUNA2[0.006449076566000],LUNA2_LOCKED[0.001504784532000],LUNC[140.430000000000000],USD[0.000000021349984],USDT[8.294449741536457] |
| 03151148 | BTC[0.000022000000000] |
| 03151148 | EUR[0.000000112692242],USDT[0.000000054659382] |
| 03151150 | USD[30.000000000000000] |
| 03151151 | ATLAS[0.000000058403400],BTC[0.004901770632672],DENT[1.000000000000000],LUNC[0.000000063483900],XRP[0.808386270000000] |
| 03151155 | AVAX[0.000000049502036],EUR[0.000000019995468],USDT[0.000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03151156 | ETHW[0.0998322500000000],TONCOIN[3.9948799200000000],USD[0.0000000017500000] |
| 03151157 | FTT[0.0000000011478000],LUNA2[0.0000000018000000],LUNA2_LOCKED[0.8330798276000000],USD[0.2171683170785898],USDT[0.0000000085002666],USTC[0.9504000000000000],XRP[0.0000000033152488] |
| 03151162 | BUSD[88.4215714900000000],ETH[0.0000000100000000],FTM[0.0000001000000000],USD[0.0000000015313024],USDT[0.0000000038930991] |
| 03151169 | AVAX[0.0000000030037090],USD[0.0000000001702148],USDT[0.0000000001718668] |
| 03151170 | AVAX[0.0000000076481000],USD[0.0085914564513980],USDT[0.0000000136724840] |
| 03151172 | BTC[0.0009980000000000],USD[2.2400000000000000] |
| 03151177 | AKRO[1.0000000000000000],BAO[7.0000000000000000],BNB[0.1056457700000000],BNT[1.0293320404984656],BTC[0.0018527500000000],DOT[2.9064012904793116],ETH[0.0423779000000000],FTT[0.0002687300000000],GBP[0.0097993888380285],GRT[1.0000000000000000],JOE[106.5155107300000000],KIN[5.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],SOL[0.1699977300000000],SPELL[22963.3839836200000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USDT[334.3612959649220289] |
| 03151181 | ATLAS[430.0000000000000000],USDT[0.0000006061708980] |
| 03151182 | BAO[4.0000000000000000],CHZ[1.0000000000000000],GBP[0.0724181491223115],RSR[1.0000000000000000],SAND[0.0282969100000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0102560591349409] |
| 03151183 | USDT[0.0048995388069846] |
| 03151186 | ETH[0.0000009500000000],ETHW[0.1031462400000000],EUR[0.0000001423418752],USD[0.0003648808067185] |
| 03151190 | ATLAS[9.4053000000000000],ETH[0.0000046300000000],ETHW[0.0000046322750497],SOL[0.0099950000000000],USD[0.0000000069186586],USDT[0.0000000002235796] |
| 03151191 | FTT[0.0000000054872530],MATIC[0.0000000025049250],SOL[0.0013717600000000],USD[0.0000000137347168] |
| 03151199 | BTC[0.0000029600000000] |
| 03151210 | USDT[0.0000000186740000] |
| 03151214 | BTC[0.0024995000000000],USD[1.3900000000000000] |
| 03151215 | BTC[0.0000029600000000] |
| 03151219 | BTC[0.1426000000000000],ETH[0.7170000000000000],ETHW[0.7170000000000000],USD[1.6068231500000000] |
| 03151221 | USD[0.0000000096160220],USDT[0.8153398000000000] |
| 03151225 | ALICE[9.9000000000000000],CHZ[410.0000000000000000],ENJ[47.0000000000000000],EUR[0.0000000071930246],FTT[3.1000000000000000],LTC[1.0000000000000000],MANA[36.0000000000000000],SAND[23.0000000000000000],USD[477.3560758746307992] |
| 03151228 | USDT[0.0000013288976656] |
| 03151229 | BNB[11.4051026300000000],TRX[0.0001100000000000],USDT[0.0000008623438641] |
| 03151232 | USD[2951.3722337227250000],USDT[0.0008140000000000] |
| 03151235 | BAO[2.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000178914982373] |
| 03151237 | USD[30.0000000000000000] |
| 03151239 | TONCOIN[0.0200000000000000],USD[0.0000000097500000] |
| 03151254 | BTC[0.0000029600000000] |
| 03151255 | BAO[1.0000000000000000],DENT[1.0000000000000000],TRX[0.0000280000000000],USDT[0.0000137162716686] |
| 03151257 | ALGO[4000.0000000000000000],ATOM[154.8852154691193400],AVAX[0.0000000044958100],BNB[0.0000000147341714],BNT[0.0000000244442300],BTC[0.7667776717400410],ETH[0.0000000800000000],ETHW[21.9346867020000000],EUR[0.0000000085107476],FTM[0.0000000091359000],FTT[25.0955467823163283],LTC[0.0000000026620700],LUNA2[3.6158853760000000],LUNA2_LOCKED[10.7703992100000000],MATIC[0.0000001334035000],MSOL[0.0000000075900000],NFT (352902954903488853)[1],NFT (373820935678242705)[1],NFT (382336051314299695)[1],NFT (413392501207696657)[1],NFT (466620514247643195)[1],NFT (487766363512026577)[1],NFT (503316026879033923)[1],RAY[0.0000000067252400],SOL[2.0005603609592517],TRX[0.0294.1999098589652894],USD[1.7556.3189925985346368000000000],USDT[0.0000011828530],USTC[411.0000000000000000],XRP[0.0000001880864001] |
| 03151261 | BAO[3.0000000000000000],BTC[0.0000000010123598],CREAM[0.0000092400000000],DENT[1.0000000000000000],LUNA2[6.5102087190000000],LUNC[12.9427973700000000],USD[0.0000972094108907] |
| 03151262 | BAO[2.0000000000000000],CRO[0.0000000007964408],DOT[0.0000000094896500],EUR[10.0130840470883410],KIN[1.0000000000000000] |
| 03151264 | DOGEBULL[4241.8890550000000000],USD[0.0637498350000000] |
| 03151267 | USD[1.8366017710395312],USDT[0.0000000007076110] |
| 03151270 | ATLAS[0.0000000022193320],BTC[0.0000000091581309],DOGE[0.0000000036045228],FTT[0.7988605700000000],KIN[0.0000003090000000],MATIC[0.0000000035326588],SAND[95.0486500800000000],SHIB[10023130.3006939000000000],SLP[130305.0544698555739790],SOL[0.8076131500000000],USD[0.0000000143078056] |
| 03151278 | NFT (365331447123803672)[1],NFT (433611388925482254)[1],NFT (454260641382498616)[1],TRX[0.0000010000000000],USD[50.3078871300000000],USDT[0.0000000089323571] |
| 03151280 | XRP[0.0021594500000000] |
| 03151286 | EUR[0.0000000084246040],USD[0.0000000030130782],XRP[0.0000000057600000] |
| 03151287 | AKRO[1.0000000000000000],USD[0.0000000162518040],USDT[0.0000000054440294] |
| 03151289 | MBS[0.9818000000000000],USD[0.0039245886000000],USDT[0.6300000000000000] |
| 03151294 | USD[82.7209421595000000] |
| 03151308 | ETH[0.0000000158344470],FTT[0.0000000883769800],NFT (320250588781517014)[1],NFT (480708455397480885)[1],UNI[0.0000000000500000],USD[0.0000000017592244] |
| 03151310 | USD[0.0000000348000000] |
| 03151312 | BNB[0.0001013000000000],FTT[0.0012729800000000],LUNA2[0.0070644002520000],LUNA2_LOCKED[0.0164836005900000],XRP[0.2769640300000000] |
| 03151313 | ATLAS[8.7935000000000000],BTC[0.0000985000000000],USD[1.1645440881375000] |
| 03151314 | TRX[0.0000000046837097],USD[0.0000021883154950] |
| 03151315 | DOGE[2083.5044871662627200],LTC[0.0001093200000000],USD[46.4847804561497180] |
| 03151316 | POLIS[10.0000000000000000],USD[0.0554909950000000],USDT[0.0000000016023040] |
| 03151322 | ETH[0.0021231100000000],ETHW[0.0021231100000000],USD[0.0003320266867217] |
| 03151329 | AUD[158.3746514091449800],USD[0.5523051755875000] |
| 03151332 | BOBA[91.3000000000000000],BTC[0.0000000091581309],DOGE[0.0000000036045000],ETHW[0.0978157000000000],EUR[0.7273252810000000],GST[1000.0000000000000000],LUNA2[0.0425325118400000],LUNA2_LOCKED[0.0992425276200000],LUNC[9261.5440000000000000],USD[0.0075988084967300],USDT[12.8882171243035175] |
| 03151334 | AVAX[0.0000000045523351],USDT[0.0000000096648502] |
| 03151336 | ETH[0.0000380000000000],ETHW[0.0000380187785460],MATICBULL[2.0000000000000000],USD[0.8369341970136265] |
| 03151341 | TRX[0.1472740000000000],USDT[0.0000000010000000] |
| 03151342 | BNB[0.0000000127172800],SOL[0.0000000028936800] |
| 03151344 | USD[0.0000000119626100] |
| 03151351 | BTC[0.0050882000000000],USDT[75.0000000000000000] |
| 03151358 | FTT[25.0000000000000000],TRX[0.0008540000000000],USD[0.0027177285584500],USDT[2900.0515300000000000] |
| 03151371 | AVAX[0.1000000000000000],EUR[0.1681470071759540],FTM[2.0000000000000000],FTT[0.3000000000000000],GALA[20.0000000000000000],SAND[2.0000000000000000],USD[0.5869002660206868],USDT[0.8170312282468995] |
| 03151376 | USD[25.0000000000000000] |
| 03151377 | ETHW[2.1573378200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03151378 | ETH[0.000000008175078 0],USD[-0.0054003607402972],USDT[0.0080385088279631] |
| 03151381 | USD[0.00000412602320 61],USDT[0.0000000076636874] |
| 03151388 | ETH[0.000000007000000 0],TRX[0.0000010000000000],USD[0.0000000592024260],USDT[0.0000156909091666] |
| 03151389 | ETH[0.000000070489847 0],USD[0.0000057284664584],USDT[0.0000084262572777] |
| 03151393 | USD[-11.9308206539621209],USDT[22.3425516500000000] |
| 03151396 | SOL[0.0123480000000000],USDT[0.0000000050000000] |
| 03151399 | AKRO[7.0000000000000000],ALPHA[2.0000000000000000],APT[39.6048044400000000],AVAX[0.0002370600000000],BAO[7.0000000000000000],BNB[1.0234820800000000],BTC[0.3276675000000000],DENT[5.0000000000000000],DOGE[1781.4703890700000000],DOT[20.1738120400000000],ETH[1.7349745700000000],ETHW[1.0657183200000000],EUR[1177.8764376734576598],FIDA[1.0229067400000000],FRONT[2.0044249700000000],FTT[22.6025570000000000],GRT[1.0000000000000000],KIN[98908.7533321000000000],LINK[50.9952995900000000],MATH[1.0000000000000000],MATIC[201.1778257000000000],RSR[2.0000000000000000],SOL[11.4233795200000000],SXP[1.0000000000000000],TRU[2.0000000000000000],TRX[5.0000000000000000],UBXT[3.0000000000000000],XRP[1017.2358887900000000] |
| 03151400 | ATLAS[1040.2141440600000000],EUR[0.0000000010412604],JOE[44.0000000000000000],USD[0.8929345146993924] |
| 03151402 | ETH[0.0000000023248000] |
| 03151409 | AVAX[0.0000023490980],BTC[0.0015000000000000],REN[1340.0000000000000000],SAND[12.0000000000000000],SGD[0.0000032934123124],USD[1.9389203000300000],USDT[0.0000000073858702] |
| 03151410 | ALGO[0.5667000000000000],USD[1635.5047998337650000],USDC[200.0000000000000000],USDT[0.0013791765000000] |
| 03151411 | USD[30.0000000000000000] |
| 03151414 | BTC[0.0000028365166500],ETH[0.0000000015552400],USD[-0.0139412288573 31],USDT[0.0000000077491790],XRP[527.2055090075047682] |
| 03151416 | BNB[0.0000000085000000],BTC[0.0000000006727449 0],USD[0.0011667567279936],USDT[0.0000000095000000] |
| 03151422 | BNB[0.0000000067153269],DOGE[-0.0000130564062074],LTC[-0.0000000214549600],SGD[0.0000014033866924],SOL[0.0000000100000000],USD[0.0000025965511784] |
| 03151434 | TRX[0.0000280000000000] |
| 03151437 | TRX[0.3891820000000000],USDT[0.5598765002500000] |
| 03151438 | XRP[21.8699217700000000] |
| 03151441 | LUNA2[0.0000000125555617],LUNA2_LOCKED[0.0000000292963107],LUNC[0.0027340000000000],TRX[180.0000000000000000],USD[0.1371451426497309],USDT[0.0057317753193415] |
| 03151454 | USD[3.7325653430000000],USDT[0.0000000048215280] |
| 03151455 | SOL[0.0000000096358000] |
| 03151456 | CEL[0.0000000085788130] |
| 03151461 | USD[15120.4505500000000000] |
| 03151463 | AVAX[0.0000000028332873],USDT[0.0000000059640436] |
| 03151467 | BTC[-0.0000000843188746],USD[0.0022392100000000] |
| 03151470 | USD[25.0000000000000000] |
| 03151472 | AVAX[0.0000000052035048],EUR[0.0000000012231086],USDT[0.0000000050000000] |
| 03151474 | USD[0.0061093760000000] |
| 03151481 | AVAX[0.0000000035225302],BTC[0.0000000033940000],DOGE[0.7416000000000000],ETH[0.1510000000000000],FTT[0.0367830942198699],LUNA2[0.0451141820400000],LUNA2_LOCKED[0.1052664248000000],LUNC[9952.4640128000000000],USD[0.6800736557499472],USDC[6595.1015052300000000],USDT[0.0000000000243783] |
| 03151482 | ATLAS[0.0000000059278800],BTC[0.0005820675694263],ETH[0.0000000005454288],TRX[0.0000120000000000],USD[0.0002383420878484] |
| 03151489 | FTT[0.0000000306824 88],RNDR[0.0000000631134357],SOL[0.0000000052881160],USD[0.9005914041628353],USDT[1250.9597580014427108] |
| 03151493 | BTC[0.7644811497200000],CRO[9.9301600000000000],ETH[7.1642518544000000],ETHW[7.1642518544000000],FTT[6.3939203000000000],SOL[212.5328852780000000],SUN[51392.6567936680000000],USD[2009.4235667620634476000000] |
| 03151496 | BTC[0.0000000025000000],BULL[0.0580000000000000],USD[0.0055040777496108],USDT[0.0000000094029034] |
| 03151508 | AVAX[0.0000000013796746],EUR[0.0000000019995468] |
| 03151509 | ETH[0.0000001000000000],USD[3.4607170664250000] |
| 03151516 | APE[0.0000000041327000],BTC[0.0000000300000000],ETH[-0.0000000084 79933],SOL[0.0000000062332000],USD[0.0000357449546790],USDT[0.0000793914583438],XRP[0.0000000094326112] |
| 03151529 | BNB[0.0000001000000000],TRX[0.0000000015343900] |
| 03151532 | BTC[0.5572575710738388],ETH[0.2165237364761300],ETHW[0.0000000064761300],SOL[0.0000000033476 00],USD[0.0000083917400],USDT[0.6210605099349513] |
| 03151534 | AVAX[0.0000000073499212],USD[0.0000000065218897],USDT[0.0000000079146716] |
| 03151537 | AVAX[0.0000000099375912],TRY[0.0000001458820030],USD[0.0000000070388487],USDT[0.0000000052367584] |
| 03151539 | MATIC[9.9943000000000000],USD[30.7495046040004206] |
| 03151544 | USD[30.0000000000000000] |
| 03151553 | BNB[0.0000827238030169],FTT[800.1194705598768681],SRM[6.2723974000000000],SRM_LOCKED[93.7855861100000000],TRX[0.0008970000000000],USD[1860.0846904745508368] |
| 03151554 | TRX[0.2671051800000000],USDT[0.0000000008510934] |
| 03151557 | USD[0.0000000085993029],USDT[0.0000000401484664] |
| 03151558 | POLIS[40.9942620000000000],TRX[0.0000030000000000],USD[0.0780272703500000],USDT[0.0000000035256401] |
| 03151559 | AVAX[0.0010671070515751],USD[0.0122759237793800],XRP[-0.0000002329960970] |
| 03151560 | AVAX[0.0000000081197720],BNB[0.0000000101439662],BTC[0.0000000698429976],ETH[0.0000000030412411],LTC[0.0000000083976192],LUNC[0.0007812000000000],NEAR[0.0090672195475849],SAND[0.0000000000893750],SHIB[0.0000000090974358],USD[0.0000002597532928],USDT[0.0000042521168832] |
| 03151564 | USDT[0.0002140583570665] |
| 03151574 | TONCOIN[0.0100000000000000],USD[0.0000000050000000] |
| 03151575 | BAO[1.0000000000000000],ETH[0.0452170600000000],ETHW[0.0451748300000000],SAND[10.0106906300000000],USDT[0.0000214796974591] |
| 03151577 | USD[25.0000000000000000] |
| 03151579 | ETH[0.0000001000000000] |
| 03151580 | ALGO[0.0000000031404638],APT[0.0000000046462762],AVAX[0.0000000089307072],BNB[-0.0000000042588178],ETH[0.0000000099072366],FTM[0.0000000020000000],MATIC[-0.0000000042839600],SOL[0.0000000111542116],TRX[0.0002901115296 18],USDT[0.0000000048190496] |
| 03151581 | TONCOIN[0.0800000000000000],USD[0.0000000075000000] |
| 03151596 | ATLAS[98804.8760965500000000],BAO[1.0000000000000000],DENT[1.0000000000000000],GRT[1.0000000000000000],RSR[1.0000000000000000],USDT[0.0000000015482533] |
| 03151597 | USDT[4.9048259200000000] |
| 03151599 | USD[30.0000000000000000] |
| 03151602 | BNB[0.0000000056908800] |
| 03151606 | AVAX[0.0000000026864373],DKNG[0.0000000076036512],DOT[0.0000000030728880],ETH[0.0000000043850000],FTM[0.0047926118470760],GBP[0.0530338640163146],SOL[0.0000000077825857],TSLAPRE[0.0000000067823 20],USDT[0.0000002177877691] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03151612 | BTC[0.0055490000000000] |
| 03151616 | BCH[0.0019684600000000],BNB[0.0099772000000000],BNT[0.0913930000000000],CHZ[29.4737000000000000],CRV[3.9506000000000000],DOGE[1.6920100000000000],ENJ[1.9150700000000000],ETHW[0.0019965800000000],EUR[124.9804300000000000],FTM[1.9952500000000000],FTT[0.1997530000000000],GBP[207.9677000000000000],HNT[0.0996580000000000],JST[18.7840000000000000],KNC[0.2862250000000000],LINK[0.1964850000000000],LRC[1.8392600000000000],LTC[0.0097625000000000],MANA[1.9906900000000000],MATIC[9.9924000000000000],MKR[0.0028936000000000],OMG[0.4995500000000000],OXY[0.9929700000000000],PAXG[0.0704743800000000],REN[1.9466100000000000],RSR[9.6770000000000000],RUNE[0.2964660000000000],SAND[0.9950600000000000],SNX[0.1758130000000000],SOL[0.0197245000000000],SRM[0.9927800000000000],SUSHI[265.4430950000000000],TOMO[1029.9955980000000000],TRX[0.6817500000000000],UNI[0.0983090000000000],USD[2940.3596247828281000],WAVES[1.4982900000000000],XRP[2.9317900000000000],YFI[0.0019994300000000] |
| 03151619 | SOL[0.0000712000000000],USD[1.1246833395000000],USDT[20.0000000085000000] |
| 03151621 | CAD[0.0000003646843730] |
| 03151622 | TRX[0.0302590000000000] |
| 03151629 | USD[0.6870631838861211],USDT[0.0050542245394880] |
| 03151632 | USD[987.7985892200000000],USDT[0.0000000114185297] |
| 03151633 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DOT[0.0000988300000000],ETH[0.0019095800000000],ETHW[0.0018822000000000],EUR[0.0000001629600621],KIN[1.0000000000000000],SOL[0.0350992000000000],UBXT[1.0000000000000000],UNI[1.2468619200000000] |
| 03151634 | USD[0.0000000032500000] |
| 03151642 | ATLAS[0.8502393600000000] |
| 03151643 | LUNA2[0.7937354490000000],LUNA2_LOCKED[1.8520493810000000],LNC[660.9589520889488216],SHIB[0.0000000095021000],USD[0.0000000083135809],USDT[0.0053257252367008] |
| 03151649 | EUR[500.0000000000000000],USD[554.5129366775431862] |
| 03151654 | AKRO[1.0000000000000000],EUR[0.0000000039097170],FTT[5.8605074000000000],SOL[2.4406000300000000],USD[0.0000005163890740],USDC[5.0000000000000000] |
| 03151655 | BTC[0.0149970000000000],USD[-643.0556437521184303],USDT[641.0000000000000000] |
| 03151659 | TRX[0.4280680000000000] |
| 03151667 | AVAX[0.0000000045164715],EUR[0.0000000091295468],USD[0.0000000050000000] |
| 03151670 | DENT[1.0000000000000000],SPELL[47342.3668273300000000],USD[0.0000000001325430] |
| 03151672 | DENT[1.0000000000000000],USD[0.0006428317621752] |
| 03151676 | USD[0.3961687425000000],USDT[0.0000000009241150] |
| 03151680 | USD[0.0000000183139782],USDT[0.0002490065224832] |
| 03151686 | USDT[0.0000000035000000] |
| 03151688 | USD[-1.4811140641716598],USDT[7.2013097200000000] |
| 03151692 | FTT[10.0000000000000000],LUNA2[0.2297111858000000],LUNA2_LOCKED[0.5359927668000000],USD[59581.7174332399223000],USDT[0.0000000001530928] |
| 03151700 | AVAX[0.0000000000604648],USD[0.0000000002401008],USDT[0.0000000099028052] |
| 03151702 | USD[25.0000000000000000] |
| 03151703 | USD[0.0319007385000000] |
| 03151704 | AVAX[0.0000000076901399],EUR[0.0000000019995468],USDT[0.0000000050000000] |
| 03151705 | ATLAS[0.0000000079753600],BTC[0.0000000038372000],ETH[0.0000000054570900],MATIC[0.0000000095196652],NFT [3066522493057000090][1],NFT [321125946360692446][1],NFT [550113009953485163][1],SOL[0.0000000029015600] |
| 03151708 | AKRO[5.0000000000000000],ALPHA[1.0000000000000000],AUDIO[2.0000000000000000],BAO[11.0000000000000000],BAT[1.0000000000000000],BTC[0.0000000086192320],CHZ[1.0000000000000000],DENT[5.0000000000000000],DOGE[1.0000000000000000],ETHW[0.0000069100000000],EUR[0.0000000040631020],FIDA[1.0143810800000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],MATIC[2.0000000000000000],NEAR[100.1794929100000000],RSR[1.0000000000000000],TOMO[1.0185772600000000],TRU[1.0000000000000000],TRX[6.0010730000000000],UBXT[6.0000000000000000],USD[0.0000000017437423],USDT[10085.7995417774619179],USTC[0.1186368925000000] |
| 03151719 | NFT [356105730488888710][1],NFT [451748646403232114][1],NFT [494941025941000182][1],NFT [509493240546430613][1],TRX[0.0002800000000000],USD[0.0000003805619](2),USDT[0.0000001527225(52)] |
| 03151724 | ETH[0.0000000324731(00),NFT [312815472521694493][1],NFT [318045452475927715][1],NFT [415500373088244835][1],NFT [513112782377692711][1],NFT [524129316700327023][1],SOL[0.0000000079323400],TRX[0.0002300772946478],USD[0.0185483942500000],USDT[0.0000000067422640] |
| 03151727 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],MANA[0.0014843600000000],USDT[0.0429366804776523] |
| 03151730 | BTC[0.2042687758887774],USD[0.0000249543763154] |
| 03151734 | ETH[0.0000000300000000],ETHW[0.0000000300000000],USD[0.0000013682606527],USDT[0.0000129133687985] |
| 03151744 | USD[0.0000000076000000] |
| 03151745 | BNB[0.0039091200000000],BTC[0.0000278571880000],FTT[29.1947440000000000],LTC[0.0052700000000000],SOL[0.0094000000000000],USDT[0.0765825480000000] |
| 03151748 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0001744800000000],KIN[1.0000000000000000],LUNA2[0.1338992489000000],LUNC[30240.2459712014115700],TRX[0.0017140000000000],USD[0.0067100474300000],USDT[1961.6808586392662667] |
| 03151753 | AVAX[0.0000000586890076],USD[0.0000000548914960],USDT[0.0000000050152248] |
| 03151755 | USD[25.0000000000000000] |
| 03151758 | USD[70.9220424641200000] |
| 03151759 | BNB[0.0004451800000000],EUR[0.0000000155174522],USD[0.0000000098895900],USDT[0.1778914000000000] |
| 03151762 | EUR[0.0000000011172856],KIN2.0000000000000000],TRX[0.0001000000000000],USDT[0.0000000091499109] |
| 03151768 | ETH[0.1604935800000000],ETHW[0.1599820700000000],USD[149.8820754696000000] |
| 03151770 | TRX[0.0000000009083040] |
| 03151773 | ETH[0.0000000090435324],SOL[0.0000001000000000] |
| 03151775 | ETH[0.0000008640000000],ETHW[0.0000000926070800],FTT[0.0000405902096532],IP3[0.0000000070345473],USD[0.0000000019007726],XRP[0.0000000014750000] |
| 03151780 | AVAX[0.0000006905704(5],EUR[0.0000000019995468] |
| 03151782 | BTC[0.0000855585439848],KN[0.0000000000000000],TRX[0.0023310000000000],USD[0.0000000009290673],USDT[0.0003655687826678(0],XRP[0.0119710005920684] |
| 03151786 | FTT[0.0097327786900000],IMX[0.0936600000000000],USD[0.0006821655000000] |
| 03151787 | LUNA2[0.0288396989600000],LUNA2_LOCKED[0.0067292626320000],USD[0.0016475618718(98],USTC[0.4082398500000000] |
| 03151789 | GST[0.0075968000000000],LNA[106.7357000000000000],LUNA2[0.0026213294190000],LUNA2_LOCKED[0.0061164353120000],LUNC[57.0800000000000000],PSG[0.0921720000000000],SOL[0.0006074500000000],TRX[0.0101900000000000],USD[722.6719956099800187],USDT[0.0000000130667709] |
| 03151790 | USD[98.9709552692600000] |
| 03151792 | BTC[0.1959405593413061],CRO[2890.0000000000000000],ETH[0.2175473474612802],ETHW[0.2163660501695817],FTM[61.7365379256884671],LTC[12.7096115300703856],MATIC[590.3640193893357930],USD[3.2561641550322883],USDT[0.0000000661333(50],XRP[2259.2558276425589991] |
| 03151793 | FTT[0.0525715180937051],TONCOIN[0.0000001000000000],USD[0.0398944250000000] |
| 03151795 | USD[0.0000000004524536] |
| 03151796 | USD[30.0000000000000000] |
| 03151797 | LINK[17.9769449158209300],TRX[8206.5991172704123200],UNI[14.3391331329384800],XRP[375.5872828833345400] |
| 03151799 | USD[0.0095417888000000],XRPBULL[87.3400000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03151800 | USD[64.7989501215000000] |
| 03151808 | TRX[0.0100160000000000],USD[0.0020694339596520],USDT[0.000000035000000] |
| 03151826 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000003200000000],DOGE[0.0060607400000000],EUR[0.0000001237932580],KIN[1.0000000000000000],RSR[1.0000000000000000],SHIB[31.8059988900000000],UBXT[2.0000000000000000] |
| 03151827 | ATLAS[930.0000000000000000],USD[0.9830482215000000],USDT[0.0048000000000000] |
| 03151831 | TRX[0.9584500000000000],USDT[0.0000000005000000] |
| 03151833 | EUR[0.0000000064744578] |
| 03151838 | ETH[0.0000000075981500],TRX[0.0000000068996367],USDT[0.0001126314029501] |
| 03151841 | USDT[0.0000000054603489] |
| 03151842 | ATLAS[9843.6880362620000000],BTC[0.0000000026743000],ETH[0.0000000643924480],ETHW[0.4884230964392448],NFT[314591167955256064][1],NFT[316379964191384183][1],NFT[368419543422152659][1],NFT[444836049803483446][1],NFT[479644630635727308][1],SOL[0.0000000025019630],SRM[0.6138433200000000],SRM_LOCKED[7.7086343500000000],USD[0.4220502487546929],USDT[0.0000002133235034] |
| 03151845 | ATLAS[0.0000000145713312],BNB[0.0000000097443108],ETH[0.0000000100000000],FTT[0.0000000065589000],NFT[318323172904470145][1],NFT[501863394463898376][1],NFT[553801239841961044][1],SOL[0.0000000038805358],USD[0.0000000064288937],XRP[0.0000000094636140] |
| 03151849 | NFT[303900914775142020][1],NFT[355122712574632957][1],NFT[413538413281307774][1],NFT[428254123775052595][1],NFT[428449377885518256][1],NFT[450572536811143644][1],NFT[497041645368363867][1],NFT[518018673853972047][1],TRX[0.0016740000000000],USD[0.0000001303540398],USDT[0.0002214514490582] |
| 03151852 | ATLAS[0.0000000059911200],SOL[0.0000000061317988] |
| 03151853 | ATLAS[0.0000004591629B],BTC[0.0000006008937167],SOL[0.0000000015714800],USD[0.0002121216078895],USDT[0.0000005889090266] |
| 03151856 | BTC[0.0028861800000000],ETH[0.0440401000000000],EUR[2484.8286607457108761],FTT[0.6691061000000000],MATIC[2.0943870000000000],SOL[0.1896452400000000],USD[3.5606155666393518],USDT[0.0000000095448587] |
| 03151858 | USD[0.0000000080000000] |
| 03151859 | ATLAS[940.0000000000000000],USD[867.0796776575000000] |
| 03151860 | AVAX[0.0000000095911942],EUR[0.0000000019995468],USD[0.0000000050000000] |
| 03151867 | USD[0.0000000035453492],USDT[0.0000000120756465] |
| 03151869 | XRP[0.0000000068475140] |
| 03151871 | BTC[0.0000000084159867],TRX[163.9383654785684036],USD[0.0000002329445102],USDT[0.0000000037886492] |
| 03151873 | BTC[0.0936651400000000],ETH[0.2969406000000000],ETHW[0.2969406000000000],USD[11.3779001889199776] |
| 03151885 | BTC[0.0000000194218888],FTT[0.0000000065721330],SOL[0.0000025100000000],TRX[0.0000000002967774],USD[0.0031290151753873],USDT[0.0000000111793300] |
| 03151886 | USD[-150.4558369389114000],USDT[260.7300000029093161] |
| 03151888 | ETH[0.0000000036443012],LUNA2[0.2367602826000000],LUNA2_LOCKED[5.5244065933000000],LUNC[0.0500000000000000],TRX[0.0008430000000000],USD[0.0000002155635347],USDT[7.4543816283550540] |
| 03151893 | USD[0.0000000075717812],USDT[0.0000000063656730] |
| 03151895 | ATLAS[1.0000000080000000],BTC[0.0000000051947732],USD[0.0000594797311308] |
| 03151899 | TRYB[89.0368507839360000],USD[2.2202249573700000],USDT[0.0000000098435142] |
| 03151900 | BTC[0.0000000040000000],ETH[0.0000000180000000],ETHW[0.0000000180000000],LTC[0.0000000068112572] |
| 03151901 | ATLAS[3.0273680000000000],TRX[0.0031090000000000],USD[0.0324712179932600],USDT[1.2701443500000000] |
| 03151902 | TONCOIN[0.0968403800000000],USD[0.0000000082500000] |
| 03151911 | BAO[3.0000000000000000],KIN[1.0000000000000000],USD[0.0000049226535601] |
| 03151912 | BTC[0.0427416846014000],FTT[160.0156969640921100],NFT[511463681990177260][1],USD[0.0000419807645650] |
| 03151918 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BNB[0.0010000000000000],BTC[0.0000000017142626],KIN[8.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000005057580S],USDT[0.0000003104813770] |
| 03151919 | ETH[-0.0000000012928892],FTT[0.0391569158371079],MATIC[0.0000000096400000],SOL[0.0000000050500000],USD[0.0000001871156360],USDT[0.0000000007944127] |
| 03151923 | ATLAS[478.2363859300000000],AVAX[0.0000000040788359],LINK[0.0000000084827900],MANA[0.0000000030800919],SUSHI[0.0000000061262693],TRX[0.0000000026383589],USD[0.0000000061265885],XRP[0.0000000092091015] |
| 03151925 | USD[30.0000000000000000] |
| 03151926 | ATOM[0.1486820000000000],BTC[0.0000756332101000],SOL[0.0089678000000000],USD[9114.0636912919142775],USDT[2928.7870088196725456] |
| 03151930 | LTC[0.0044869600000000],USD[0.0000011111175190] |
| 03151932 | BAO[1.0000000000000000],SHIB[311606.4640018900000000],USD[0.0015318342241499] |
| 03151934 | USD[3.0230860140180447] |
| 03151935 | BAO[1.0000000000000000],CRO[48.9935644300000000],USDT[0.0000000032128665] |
| 03151940 | USDT[0.8881181150000000] |
| 03151942 | BNB[0.0000000100000000],SOL[0.0000000089644734] |
| 03151945 | BTC[0.0109827800000000],EUR[0.0000584844044324] |
| 03151949 | AKRO[1.0000000000000000],BAO[15.0000000000000000],DENT[3.0000000000000000],EUR[676.7199895850742048],KIN[7.0000000000000000],TRX[1.0000000000000000],UBXT[4.0000000000000000] |
| 03151954 | BTC[0.1285882000000000],ETH[0.1007655400000000],EUR[0.0729738800000000] |
| 03151967 | USD[0.0000000050078784] |
| 03151970 | BTC[0.0005056900000000],TRX[0.0007820000000000],USD[0.0002641846488305],USDT[0.0000439980517658] |
| 03151974 | BTC[0.0000000023117816],ETH[0.0000000010275744],USD[0.0000114477299713],USDT[0.0000113991039841] |
| 03151984 | USDT[0.0000330262008782] |
| 03151989 | AVAX[0.0000000050132261],USD[0.0000000037653000] |
| 03151994 | NFT[421177054313858093][1],NFT[436335648269344639][1],NFT[499727153189584704][1],USD[0.0000000022286080] |
| 03151997 | BTC[0.0100776180000000],CRO[9.8952400000000000],ETH[3.9148904870000000],ETHW[3.9148904854000000],LUNA2[0.0029332689840000],LUNA2_LOCKED[0.0068442942960000],LUNC[0.0094492000000000],SOL[118.7950528000000000],SUN[321049.3804209914200000],USD[5017.0284280647649693] |
| 03152000 | USD[20.0000000000000000] |
| 03152006 | TRX[0.0000280000000000],USDT[28.1570253300000000] |
| 03152016 | USD[22.2997883001850000] |
| 03152018 | TRX[0.0007780000000000] |
| 03152023 | BAO[1.0000000000000000],ETH[0.0201145200000000],ETHW[0.0201145200000000],EUR[0.0000061474053848] |
| 03152032 | AVAX[0.0000000068883486],EUR[0.0000000012231086] |
| 03152033 | DENT[1.0000000000000000],ETH[0.0000000070837200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03152066 | 1INCH[39.97067207000000000],FTT[21.486372920000000000],USDT[0.000003571516447] |
| 03152073 | USD[25.0000000000000000] |
| 03152076 | AVAX[0.000000008354910700],EUR[0.0000000376530000] |
| 03152081 | USDT[0.1415116400000000] |
| 03152082 | BTC[0.028596523000000000],ETH[0.162994300000000000],ETHW[0.162994300000000000],LUNA2[0.720186263700000000],LUNA2_LOCKED[1.680434615000000000],LUNC[2.3200000000000000000],USD[0.600966257000000000] |
| 03152084 | TRX[0.0001800000000000],USD[0.000000010456068],USDT[0.250678006311896] |
| 03152090 | AUD[0.0073796400000000],USD[0.000000021306560] |
| 03152093 | DOT[0.000000010000000],ETH[0.000039770000000],ETHW[0.000039770000000],USD[8.882731460875399],USDT[109.773203944680162] |
| 03152103 | TRX[0.650708590000000],USD[0.000000139256126],USDT[0.000000165580405] |
| 03152104 | AAVE[0.000000048770512],AVAX[0.240000025299741],IMX[12.322280400000000],JOE[0.000000080000000],MATIC[0.000000455015403],REN[0.000000069343728],USD[0.000000044284650],XRP[44.844316550879254] |
| 03152107 | USD[0.0139679200000000] |
| 03152111 | ATLAS[2155.386029240000000],BAO[2.0000000000000000],BTC[0.005204290000000000],DENT[1.00000000000000000],EUR[225.458953512027146],MBS[792.251200940000000] |
| 03152113 | ANC[1.000000000000000000],BAND[0.009597500000000000],BIT[6287.000000000000000000],BNB[74.920012650000000000],BUSD[1562.566627970000000000],FTT[1273.665366244448551],LUNA2[0.033386496940000000],LUNA2_LOCKED[0.077901826190000000],SRM[0.402505090000000000],SRM_LOCKED[5.837494910000000000],USD[168.491293511839605],USDT[1.585913327114475],YFI[0.000000000050000000] |
| 03152114 | BAO[1.000000000000000000],TRX[0.000777000000000000],USD[0.004870347302616],USDT[1.103440343990818194] |
| 03152115 | BNB[0.000000000000000000],FTT[0.481788553552943 5],USD[0.000000775760638],XRP[0.000000008205 9298] |
| 03152119 | ETH[0.017558385524118 0],ETHW[0.017558385524118 0],EUR[0.0001180415720135],SAND[0.000000000498664] |
| 03152124 | BTC[0.019498930000000000],ETH[2.911115980000000000],ETHW[0.072997600000000000],LOOKS[25.000000000000000000],RAY[24.000000000000000000],SOL[4.024002560000000000],TRX[10.00000000000000000],USD[1982.509266202228804] |
| 03152126 | AVAX[0.0000000272570 41],EUR[0.0000000376530 00] |
| 03152131 | BICO[16.20300000000000000],DOT[0.5000000000000 00000],LOOKS[0.962950000000000000],MANA[51.100000000000000000],SUSHI[0.480525000000000000],USD[1.665184287612317 5] |
| 03152132 | AVAX[0.000000039092052],EUR[0.000000012231086] |
| 03152136 | TONCOIN[2.438481970000000000],USD[20.000000030585403] |
| 03152141 | USD[0.2942911650000000],USDT[0.0000000069575590] |
| 03152149 | AVAX[0.0000000455233 51],USDT[0.000040479144 00] |
| 03152155 | FTT[25.994060000000000000],USD[45.066533924010843] |
| 03152156 | USD[0.9685362540000000] |
| 03152159 | AVAX[0.000000000999001 9],FTT[0.00240008535134 89],USD[0.000001044169070],USDT[0.000000028825000] |
| 03152163 | NFT[4417789801692118191][1],NFT[4507873750368101171][1],USD[0.0002302200000000] |
| 03152164 | BTC[1.057652539617446 4],USD[0.0001353243200632] |
| 03152170 | FTT[0.061951726314630 0],SAND[0.000000029978000],USD[0.000000523000000],USDT[0.000000052659680] |
| 03152171 | BTC[0.216885500000000000],ETH[1.777843400000000000],ETHW[1.777843400000000000],EUR[0.7255680609389090],LINK[36.699500000000000000],LTC[5.110929610000000000],USD[40.338788241205725 7],USDT[0.000000075329687],XRP[760.0000000000000 00] |
| 03152176 | TRX[0.9000000000000000000],USD[0.0000010342320 00],USDT[0.8524179860000000] |
| 03152178 | LUNA2[4.592378100000000000],LUNA2_LOCKED[10.71554890000000000],LUNC[1000000.0000000000000000],USD[0.000000009052002],USDT[0.000000010749799] |
| 03152185 | USD[0.0000000808382775],USDT[0.0048174926944048] |
| 03152186 | BTC[0.015800000000000000],ETH[0.965510180000000000],ETHW[0.965510180000000000],USD[10.000000000000000],USDT[1.471360622000000] |
| 03152189 | NFT[2956312496502600002][1],NFT[3056376302845980 04][1],NFT[3752380529174675 21][1],NFT[5044454644243031 32][1],USD[0.0026294338973582],USDT[0.0000000011167514] |
| 03152192 | BTC[0.003789444139360 6],ETH[0.019418137820585 3],ETHW[0.000000013242141],EUR[1.767500975909520 9],USDT[0.000000068692000] |
| 03152198 | AKRO[1.000000000000000000],ATLAS[0.0070776079225401],BAO[28.000000000000000000],BTC[0.253201437874075 9],ENT[43.000000000000000000],ETH[0.000000097133786],ETHW[0.000027797133786],FTM[0.000000058837347],FTT[0.000000014271674],KIN[26.000000000000000],RSR[3.000000000000000],SOL[0.000000087357076],TRX[0.042744.38921 560000000000],USD[0.000000008687753],USDT[0.0903092500000000] |
| 03152203 | NFT[3869200600078553 42][1],NFT[4854885108401 75285][1],NFT[5347908394256558 86][1],USDT[0.0990313000000000] |
| 03152204 | ALTBEAR[247.600000000000000000],ETH[0.0000003659 17929][0.00000035941792870],FTT[0.000040368019434],USD[0.0001359408958537],USDT[0.5853990668730385] |
| 03152207 | BAO[1.000000000000000000],KIN[2.0000000000000000000],USDT[0.0000014648701475] |
| 03152212 | ADAHEDGE[0.000000009405032],ANC[104.918887450000000000],ATLAS[62.449965280981 5354],AUDIO[4.460514800000000000],AVAX[0.236653708387920 0],BAL[0.445594110000000],BAT[7.552726100000000],BTT[311321.748654190000000],CRO[8.952322680000000],DAI[0.000000000509430 0],ENJ[16.868662668715819 2],ETHW[10.00000 00027492564],FTM[7.906064407037900],FTT[1.00000000265000 00],GALA[12.307460400000000],GMT[4.136748286525 0100],GODS[1.091750500000000],GRT[16.510352650373850 0],HNT[0.0000000078855770],JST[7.94603749621180 28],KIN[1728.670445090226839 0],LEO[1.71799241116881 00],LINK[0.5861615135535300],LRC[2.884835 8400000000],LUNA2[0.000325971201400],LUNA2_LOCKED[0.000760599470 00000],LUNC[70.980915412524000 0],MATIC[0.847430876754689 4],NEXO[2.4009775600000000 0],POLIS[2.541978290000000 0],RUNE[0.885114681928740 0],SKL[9.77373300000000 0],SOL[21.320456319495749 4],SPELL[310.9445860000000000],SRMB[6.76851800000000 00],SRM_LOCKED[0.075908280000000],TRX[116.055559234408 1200],USD[0.000000089657984],USDT[0.0645656396702835],WAVES[0.691503400000000],XRP[15.569714759629589 3],YFI[0.000000002407 2800],YGG[7.842069360000000] |
| 03152213 | ATLAS[0.000000009104580 0],BTC[0.000000000828739 2],KIN[1.000000000000000000],SOL[0.0000000006892600],USD[0.808596577560345 1],XRP[0.5519520000000000] |
| 03152216 | USD[0.4842707254745094],USDT[0.3234046136002716] |
| 03152219 | AVAX[0.0000000068715285],JOE[0.0000000012668653],USD[0.000000109581900],USDT[0.000000049226240] |
| 03152223 | TONCOIN[0.5000000000000000],USD[25.0000000000000000] |
| 03152226 | EUR[0.008561330249815 8],FTT[123.551805500000000000],GRT[1.000000000000000000],TRX[1.000000000000000],UBXT[1.0000000000000000] |
| 03152228 | LUNA2[0.000000026523511 3],LUNA2_LOCKED[0.000000614215263],LUNC[0.005732000000000000],NFT[5039573702313270219][1],NFT[5324195203899576 24][1],TRX[0.0047260000000000000],USD[0.0081829307020542],USDT[0.000000058236008] |
| 03152233 | ATLAS[0.000000046222000],SOL[0.00000010720000],USD[0.5531988800000000] |
| 03152239 | EUR[388.224092900000000000],USD[0.0015028048243290] |
| 03152240 | AVAX[0.0000000087667838],ETH[0.000000010000000],TRX[0.146751000000000000],USD[0.000000096101980],USDT[0.0000000109743455] |
| 03152241 | USD[25.00000000000000000] |
| 03152245 | USD[0.0713967600000000] |
| 03152248 | ATLAS[0.000000056392900],BTC[0.000000078296751],ETH[0.000000001108200 0],SOL[0.00000001434894 0],USD[0.000000114171012],XRP[0.0000000030384307] |
| 03152254 | BTC[0.0000000024000000],USDT[0.0000000030081081] |
| 03152258 | AVAX[0.000000451366659],EUR[0.000000012231086],USD[0.000000050000000] |
| 03152262 | APE[100.094280000000000000],BNB[0.049820000000000000],BTC[0.146916123500000000],ETH[1.984715600000000000],ETHW[1.519808600000000000],FTT[113.4578318200000000 00],LUNA2[0.303744454200000000],LUNA2_LOCKED[0.708737059900000000],LUNC[86140.994412000000000000],SOL[25.242961490000000000],USD[3317.221229019995405400000000],USDT[0.6343562456875168] |
| 03152266 | SHIB[81952926.900000000000000000] |
| 03152267 | ATLAS[0.234186280000000000],BTC[0.000000020573258],LUNA2[1.036115875000000000],LUNA2_LOCKED[2.417603709000000000],NFT[5373460149807208 24][1],SOL[0.000000048222548],TRX[0.000020000000000],USD[0.0000212161830667],USDT[0.000000185984023],USTC[146.667210001204 6480] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03152270 | USDT[0.000000060852694] |
| 03152273 | BTC[0.006961540000000],SOL[1.0726924700000000],USD[0.8981711789988223],USDT[0.0000000504006172] |
| 03152276 | 1INCH[1.0000000000000000],BTC[0.0000000007405000],TONCOIN[4.0000000000000000],USD[29.1887224527000000] |
| 03152279 | XRP[0.2644230000000000] |
| 03152281 | USD[0.0000000005000000000] |
| 03152285 | FTT[0.0941596673440000],USD[25.7693520125075000] |
| 03152290 | BNB[0.0089173200000000],ETH[0.0000000100000000],LUNA2[0.0000000043000000],LUNA2_LOCKED[0.8148925266000000],SOL[0.0447765800000000],TRX[18.5005850000000000],USD[0.5263915745588821],USDT[0.0000000084904693] |
| 03152297 | TONCOIN[0.0300000000000000] |
| 03152298 | 1INCH[1.0230054400000000],AKRO[3.0000000000000000],AVAX[11.7551867300000000],AXS[6.8295781800000000],BAO[4.0000000000000000],BTC[0.0907834000000000],DENT[5.0000000000000000],ETH[1.6183488700000000],ETHW[1.6181670200000000],FTM[414.6617450000000000],GALA[2337.5843367800000000],GBP[528.2917701923557981],GRT[1.0000000000000000],HOLY[1.0642541200000000],KIN[2.0000000000000000],LINK[44.2302179700000000],PROM[653.1945652900000000],RSR[1.0000000000000000],SECO[1.0640208400000000],SXP[2.0427187600000000],TRX[1.0007770000000000],UBXT[2.0000000000000000],USD[0.0043686745382330],USD[0.000000156638336],XRP[3585.3920069600000000] |
| 03152302 | AVAX[0.0000000074481769],EUR[0.0000000122310886],USDT[0.0000000005000000000] |
| 03152305 | BTC[0.0000000040000000],FTT[0.0000000035737276],USD[-0.0000304370314694],USDT[0.0000000058470416] |
| 03152307 | USD[0.0000000060000000000] |
| 03152311 | AVAX[0.0000000082292879],BTC[0.0000000005119501],ETH[0.0019090072953530],ETHW[0.0752677566060000],MATIC[0.0000000090781305],USD[382.2317218277850013] |
| 03152312 | USD[0.0000000028900272],USDT[0.0000000015023466] |
| 03152315 | BNB[0.0000000031623800],LTC[0.0000000051425200],NFT[472476408435632793][1],NFT[486583898818158778][1],NFT[489258671316243056][1],SOL[0.0000001000000000],TRX[0.4162070099094264],USD[0.0058819874332046],USDT[0.0000000003305262] |
| 03152316 | FTT[0.0000000006988847],LUNA2[0.2107991559000000],LUNA2_LOCKED[0.4918646970000000],LUNC[45901.9600000000000000],USD[0.0946886213008924],USDT[0.0000000165857387] |
| 03152319 | USD[0.3609457900000000] |
| 03152323 | ETH[0.0000000100000000] |
| 03152324 | ETHW[0.3140000000000000],LTC[0.0075927000000000],USD[1104.6341280052500000],USDT[0.8192574587500000] |
| 03152325 | AVAX[0.0000000056059071],USD[0.0000000062500000] |
| 03152326 | BAO[1.0000000000000000],NFT[496387608368864327][1],NFT[499381293945344971][1],NFT[541263866060225158][1],USDT[0.0001132529008110] |
| 03152327 | BTC[0.0009118700000000],ETH[0.0454850000000000],ETHW[0.0454850000000000] |
| 03152329 | DOGE[0.1618400000000000],TRX[1.1038850000000000] |
| 03152335 | APT[17.8090367075962000],ATLAS[0.0000000093349900],BTC[2.0002000667836246],CTX[0.0000000043976955],LUNA2[0.1800038282000000],LUNA2_LOCKED[0.4198751624000000],LUNC[40182.4286289400000000],NFT[309402156055509906][1],SOL[0.0000005669888333],USD[0.1188405392739260],USDT[0.0001279797255760],XRP[2.9047176093956576] |
| 03152346 | AUD[0.1924126986787763],BNB[0.3699228509147431],BUSD[131.0000000000000000],LOOKS[0.0000000096636000],MATIC[0.0000000041969540],SOL[0.0094052165998241],USD[0.9069984871500552] |
| 03152347 | BNB[0.0000512500000000],LUNA2[0.0000000073000000],LUNA2_LOCKED[1.6884207140000000],TRX[0.0000220000000000],USD[4274.8720959610296942] |
| 03152349 | AVAX[0.0000000094788829],EUR[0.0000000061526225],USDT[0.0000000005000000000] |
| 03152352 | NFT[555731270864639228][1],USD[0.0000000022492962] |
| 03152355 | USDT[2.2000246285581533] |
| 03152361 | FTT[150.0368079000000000],MAPS[0.8062000000000000],SHIB[91900459.5000000000000000],SOL[0.0097800000000000],USD[0.0000000268165000],USDC[10683.0368807800000000],USDT[0.0176092000000000] |
| 03152363 | ETHW[8.5571019700000000],GMT[0.9670000000000000],GST[5.6700000000000000],TONCOIN[10.7900000000000000],TRY[74.0626629300000000],USD[0.3196548724712187],USDT[0.4690133556690790] |
| 03152364 | BTC[0.0000002568694000],USDT[1.2486109900000000] |
| 03152371 | ALICE[1.3997480000000000],ATLAS[29.9766000000000000],CRO[29.9946000000000000],FTT[1.0000000000000000],GALA[89.9838000000000000],LUNA2[0.0006573530012000],LUNA2_LOCKED[0.0015338236700000],LUNC[143.1400000000000000],MATIC[79.9982000000000000],POLIS[4.5991720000000000],SAND[12.9976600000000000],SNX[3.4993700000000000],USD[2.4264734097710044] |
| 03152376 | LUNA2[0.2409141345000000],LUNA2_LOCKED[0.5621329805000000],TRX[435.5117470000000000],USD[0.0000000143885448],USDT[0.0000000084494026] |
| 03152379 | TONCOIN[523.3600000000000000],TRX[2.3220916525000000],USD[0.6893321150000000] |
| 03152385 | LUNA2[0.0142748020600000],LUNA2_LOCKED[0.0333078714700000],USD[0.8736391913072630],USDT[0.0000001178822450] |
| 03152388 | AVAX[0.0000000092076878],EUR[0.0000000043789286],USDT[0.0000000050000000] |
| 03152390 | FTT[0.0540159998204400],ETHW[0.0537242482544400],FTT[9.9981342000000000],GST[19.9963140000000000],LUNA2[0.1380137168000000],LUNA2_LOCKED[0.3220320058000000],LUNC[30052.7774000000000000],SOL[5.9988942047060000],TRX[0.0000010000000000],USD[0.0050268479295000],USDT[72.4063166741761622] |
| 03152402 | USD[0.0000000089177718] |
| 03152404 | USD[0.0098060260000000] |
| 03152405 | USD[56.0100000000000000] |
| 03152409 | BNB[0.0003810861882600],NFT[318630662544856969][1],NFT[515076413933994036][1],NFT[533529989452115348][1],USD[0.0206385166500000],USDT[0.0036281980000000] |
| 03152414 | ATLAS[7208.6695612800000000],USDT[0.0000000027156016] |
| 03152418 | LUNA2[0.0475395643500000],LUNA2_LOCKED[0.1109256501000000],LUNC[10351.8402260000000000],SOL[0.0000000082720000],TRX[0.7976420000000000],USD[0.0003587787625504],WRX[0.0000000050000000] |
| 03152424 | AAVE[0.0000000083597878],ETH[0.0250000000000000],KIN[1.0000000000000000],MATIC[0.0000007395385600],RSR[1.0000000000000000],USD[0.0000010009904281] |
| 03152426 | FTT[25.0225734800000000],SOL[0.6178459100000000],USD[59.4218325271122556] |
| 03152427 | BTC[0.1069072705103088],LUNA2[3.2269059690000000],LUNA2_LOCKED[7.5294472620000000],LUNC[0.0027150000000000],SOL[0.0000001000000000],USD[0.0001244305919180],USTC[0.0983260000000000] |
| 03152437 | USD[25.0000000000000000] |
| 03152442 | DENT[1199.6770000000000000],USD[1.6885444170000000] |
| 03152446 | ATLAS[25615.1322000000000000],TRX[0.4464510000000000],USD[312.6096089344000000] |
| 03152449 | BTC[0.0000000088000000],USD[0.0001530831763117] |
| 03152450 | BTC[0.1507854390000000],USDT[0.0000000042982700] |
| 03152455 | USD[0.5262974130000000] |
| 03152460 | USD[0.0000191077657000] |
| 03152473 | APT[0.0000000605840850],AVAX[0.0000000048463161],BNB[0.0000000053700000],CRV[0.0000000028200000],ETH[0.0000000031098184],FTT[0.0000000019003948],LDO[0.0000000058100000],MATIC[0.0000000006520000],SOL[0.0000000168784000],STG[0.0000000082579768],USD[0.0000000089580152],USDT[0.0000027152630105] |
| 03152474 | ETH[0.0000037421900],USD[0.4260632729500000] |
| 03152479 | ETH[0.0130000000000000],ETHW[0.0130000000000000] |
| 03152481 | USD[0.0000000037513463],USDT[0.0000340663788101] |
| 03152484 | USDT[0.0000000082400000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03152489 | BNB[0.100000007251848484],BTC[0.0000000062281139],SGD[124.430462867680240B],USD[0.0000006896242408] |
| 03152493 | BNB[0.00445000000000000] |
| 03152494 | AKRO[1.00000000000000000],BAO[4.00000000000000000],BTC[0.3440960900000000],DENT[1.000000000000000],KIN[4.000000000000000],RSR[1.000000000000000],SOL[7.5051454400000000],TRX[1.0002490000000000],UBXT[1.000000000000000],USD[0.00000001578277800],USDT[1291.58999752195407900] |
| 03152495 | ETH[0.00000000083530000] |
| 03152499 | TONCOIN[0.0800000000000000],USD[0.00000002000000000] |
| 03152504 | BTC[0.000000036382484],FTT[0.0605922900000000],GBP[0.000000008556665],MBS[6007.8238672200000000],USD[0.000000080789252],USDT[0.000000001270990] |
| 03152510 | USD[0.0000002121113302] |
| 03152512 | USD[0.000000010778167],USDT[0.000000036413326] |
| 03152514 | BTC[0.003001152000000],USD[0.0010826900000000] |
| 03152518 | USD[0.00000000941390044],USDT[0.0000000083726748] |
| 03152520 | HNT[0.00000005995052B],USDT[0.00000003889351] |
| 03152528 | AVAX[0.0006313114507535],BTC[0-0.0002306664449134],DOGE[0.000000007947562B],ETH[0.000000002250682B1],FTM[0.000000036364491],RUNE[0.0000000047304331],SOL[0.0003043968556011],TRX[0.0007770000000000],UNI[0.000000005000000],USD[1.14239059B1551621],USDT[0.0000000024215355],XRP[0.5966051029024206] |
| 03152534 | USD[0.0000009875444114] |
| 03152535 | USD[0.0000000024492962],USDT[24.91258721000000000] |
| 03152538 | EUR[0.0012439202867B34],LUNA2[0.000000020000000],LUNA2_LOCKED[3.2745911150000000],MATIC[0.000000090746640],SAND[0.000000088135983],USD[0.000000053310796] |
| 03152540 | DOGE[0.7400000000000000],ETH[22.65000001100000000],ETHW[0.0008144070860801],GMX[0.0002515681757120],LINK[0.0367000000000000],LUNA2[0.0081133930600000],LUNA2_LOCKED[0.0158931250500000],RUNE[0.0142900000000000],SOL[0.0039468768079817],USD[0.5302958498517574000000000],USDT[1.0253978754345247],USTC[0.96417800000000000] |
| 03152547 | SGD[0.7814983000000000],USD[-0.3450154720082864] |
| 03152548 | BTC[0.0000001000000000],EUR[0.0000001242861B],LTC[0.0000000493480000],PAXG[0.0000003000000000],TRX[0.0000070000000000],USD[23.4147760542088600],USDT[0.0091877370000000],XRP[2.8048440800000000] |
| 03152552 | AVAX[0.0000000325479771],EUR[0.0000000043789286] |
| 03152556 | BTC[0.0000486900000000],DOGE[0.6784920100000000],TRX[1512.7028410000000000],USD[0.3065448834250000],USDT[0.1397822790000000] |
| 03152558 | ATLAS[1564.6963683202400000],BAO[1.0000000000000000] |
| 03152562 | USDT[2.1175616620000000] |
| 03152564 | ATLAS[64000.0000000000000000],BTC[0.0000000050000000],SOL[0.2099601000000000],USD[2.4448738592808177],USDT[0.0000000084246764] |
| 03152567 | ETH[0.0031596000000000],ETHW[0.0031596020658453],USD[0.4859492520469055],USDT[2.4328600000000000] |
| 03152573 | AVAX[0.0650302344164590],USD[0.0026874634981592] |
| 03152584 | AVAX[0.0000000866528619],EUR[0.0000000028194314],USDT[0.0000000050000000] |
| 03152588 | BAO[2.0000000000000000],CAD[0.0000000024971283],KIN[1.0000000000000000],USD[0.0000000063039680],USDT[0.0000000061083474] |
| 03152589 | ETH[0.0006379400000000],ETHW[0.0006379350304143],USD[165.3225827400000000] |
| 03152590 | NFT (488031172118077110)[1],NFT (562449332252496745)[1],NFT (565939934182579463)[1],TRX[44.9939040000000000],USD[0.0323955772400000],USDT[0.0213376737826297] |
| 03152591 | BAO[3.0000000000000000],USD[0.0000001445538786],USDT[0.0000021832798133] |
| 03152592 | EUR[0.2656706537416634],TRX[0.0007770000000000],USDT[0.0000001408242229] |
| 03152596 | ATLAS[3433.9379000000000000],DOGEBULL[9.0000000000000000],IMX[51.9969822100000000],USD[0.1007854524990000],USDT[0.0083075985734542] |
| 03152597 | ETH[0.0000000034000000],USDT[0.0000199320572424] |
| 03152599 | ATLAS[0.0000000554000000],USD[69.6111281632520230] |
| 03152600 | USD[0.0095382324600000] |
| 03152604 | ETH[0.0009665569780760],ETHW[0.0009665569780760],SGD[0.0000000047637264],SOL[0.0000003500000000],USDT[0.0000002002882417] |
| 03152610 | USD[715.7330392700000000000000],USDT[0.0000000018915628] |
| 03152611 | SOL[2.2497498800000000],USD[1.1773112400000000] |
| 03152612 | LTC[0.0400000100000000] |
| 03152614 | USD[20.0000000000000000] |
| 03152617 | USD[25.0000000000000000],USDT[0.0000000094100000] |
| 03152618 | USD[0.0000000111361296],USDT[0.0000000075178461] |
| 03152620 | USDT[0.2975728400000000] |
| 03152621 | NFT (353942596691546407)[1],NFT (469205194766815739)[1],NFT (560454657030726473)[1],TRX[1.0000000000000000],USDT[0.0000002364119565] |
| 03152625 | BTC[0.0000994400000000],BUSD[12.5306730900000000],LTC[0.0099680000000000],TRX[0.0000100000000000],USD[0.0000002699757574],USDT[0.0000000088681770] |
| 03152636 | ATLAS[0.0000000751175100],BTC[0.0000000062032318],SOL[0.0000000092592000] |
| 03152638 | USDT[0.0000000905135000] |
| 03152641 | BUSD[3.3134157000000000] |
| 03152648 | ATLAS[0.0000000043715000],BTC[0.0000000023516135],LUNC[0.0000000017110500],SOL[0.0000000038444000],USD[0.0001978934986941],USTC[0.0000000071065300] |
| 03152653 | SRM[86.0000000000000000],USD[1.3919954000000000] |
| 03152654 | USD[0.0000000000000000] |
| 03152655 | AUD[0.0000000291098825],KIN[1938.1683626200000000],MATIC[315.4268415800000000],SHIB[13839.0742406800000000],TRU[3538.6968916100000000] |
| 03152656 | GBP[522.8611497382871846],LUNA2_LOCKED[0.0000000188141465],LUNC[0.0017557800000000],MANA[3.2392683300000000],MBS[1.4685700000000000],USD[240.5888726070384131] |
| 03152660 | ALCX[0.0000000095588880],APE[0.0000000307145530],BCH[0.0000000040000000],CEL[0.0000000045217690],COPE[1.0000000000000000],ETH[0.0000000003181130],EUR[0.0000000025784688],FTT[0.0000000027631928],JST[9.9280000000000000],LOOKS[0.0000000076250000],LTC[0.0000000093087041],LUNA2[37.8871193600000000],LUNA2_LOCKED[88.4032785100000000],LUNC[825000.0000000000000000],RSR[0.0000001900000],RUNE[0.0000000035000000],SECO[0.9994000000000000],SHIB[80000000.0000000000000000],SOL[0.0000000084336020],STEP[22729.4472000000000000],USD[14187.9223487563080443],USDT[0.0000000050632024],WFLOW[10.2000000000000000],XRPFI.5500000038605735] |
| 03152665 | AUD[0.0000000041067038],AVAX[0.0000000666620080],BOBA[0.0000000092953316],BTC[0.0000000601200000],CEL[0.0000000084835089],ETH[0.0000000074441537],FTT[0.0000000132471160],GODS[0.0000000009944777],LTC[0.0000000285159156],LUNA2[0.0000000170137941],LUNA2_LOCKED[0.0000000011701374],LUNC[0.0025480000000000],REEF[0.0000000083743999],RUNE[0.0000000077155704],SHIB[0.0000000694239230],SOL[0.0000000216405B8],USD[0.4392625609724236],YFI[0.0000000061927353] |
| 03152669 | USD[0.4064555000000000],USDT[0.0088397500000000] |
| 03152672 | USD[0.0000000000000000],USDT[0.0000000037320780] |
| 03152674 | BAO[2.0000000000000000],ETH[0.0020862000000000],ETHW[0.0020588200000000],KIN[1.0000000000000000],USD[0.0000044229215732] |
| 03152675 | USD[0.0000000030369349],XRP[0.0000000722051] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03152677 | USD[0.0251239175000000],USDT[0.0009710000000000] |
| 03152679 | DENT[1.0000000000000000],NFT (33867306888437253)[1],NFT (40311921065143244 6)[1],NFT (4293579111310690 12)[1],USD[0.0000003371 2832326],USDT[0.0001181892554544] |
| 03152680 | AVAX[0.0000000190714009],NFT (35988963506517174 4)[1],USD[0.0000000306537 74],USDT[0.0000006343080] |
| 03152683 | SOL[0.0000000028546490],TRX[0.0000000033200000],USD[0.0168706847271507] |
| 03152687 | USDT[0.0000000254134423] |
| 03152688 | USD[0.0002421696128930],USDT[0.0000000187063989] |
| 03152690 | AVAX[0.0000000051305271],EUR[0.0000000098963456],USDT[0.0000000050000000] |
| 03152692 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000204800000000],DENT[1.0000000000000000],ETH[0.0000757800000000],ETHW[0.0000757452512432],KIN[2.0000000000000000],MATIC[3.0806475700000000],SOL[0.0261845600000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[191699.0898018224568766],USD[22.0100000000000000],USDT[0.0000000184087562] |
| 03152696 | EUR[0.0000001467754676],FTT[0.0979126000000000],USD[0.0000000391761779] |
| 03152706 | BAO[3.0000000000000000],BF_POINT[200.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000047625196],ETHW[0.0000000023113994],EUR[0.0000923811287951],KIN[8.0000000000000000],MSOL[0.0000000036645088],RSR[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000038899920] |
| 03152709 | MBS[266.0000000000000000],USD[1.2319568050000000] |
| 03152711 | TRX[0.0000090000000000],USD[0.0000000073496467],USDT[0.0000000099942598] |
| 03152714 | AVAX[0.0007010783286923],BTC[0.0024995250000000],USDT[0.7794230000000000] |
| 03152718 | TONCOIN[0.0700000000000000],USD[0.0000000090000000] |
| 03152720 | USD[0.0677497238861600] |
| 03152722 | FTT[25.0982900000000000],TRX[0.0010110000000000],USD[393712.7766003359177939],USDT[272410.8863812567357922] |
| 03152723 | TONCOIN[0.0900000000000000] |
| 03152725 | USD[2000.0000000000000000] |
| 03152727 | BAO[1.0000000000000000],FIDA[76.6969803124751863],KIN[1.0000000000000000],SOL[3.1917809835544048],UBXT[1.0000000000000000],USD[0.0000000596423639],USDT[0.0000000979551938] |
| 03152730 | TONCOIN[0.0400000000000000],USD[0.0056546254000000] |
| 03152731 | ETHW[3.0000000000000000],FTT[104.5950000000000000],USD[-0.8760583300025209] |
| 03152735 | SOL[0.0800000000000000],USD[-0.0109519493940865],USDT[0.0000000102650616] |
| 03152742 | USD[0.0519289000000000] |
| 03152744 | USD[0.0000000130191257] |
| 03152746 | USD[0.0000000087532263] |
| 03152748 | TRX[0.0000010000000000],USD[0.0000000090148722],USDT[1.3944973800000000] |
| 03152750 | ATLAS[0.0000000066455935],DOGE[0.0000000684014404],TONCOIN[0.0000001000000000],USD[0.0000000104041723] |
| 03152755 | USD[0.0000000128763802] |
| 03152756 | BAO[2.0000000000000000],EUR[0.0004076643195316],KIN[2.0000000000000000],USD[0.0000002288201941] |
| 03152758 | MBS[8.0000000000000000],USD[1.0668720500000000],USDT[0.0000000047375208] |
| 03152759 | USD[0.3011279003228646],USDT[0.0000000906254] |
| 03152760 | BTC[2.5767730643140000],ETH[0.0000000020400000],LUNA2_LOCKED[34.5908350100000000],MBS[0.1056240000000000],NFT (378054711558992710)[1],SHIB[99980.0000000000000000],TRX[0.0007880000000000],USD[0.0007120264431575],USDT[1.4621939052235300] |
| 03152762 | ETH[0.0000808000000000],ETHW[0.0000808000000000],MBS[0.9204000000000000],USD[0.4921874337019493],USDT[0.0083019514226537] |
| 03152763 | AVAX[0.0000000064482004],EUR[0.0000000061671146],USDT[0.0000000050000000] |
| 03152764 | EUR[0.0000001159000088],USD[24.6836913702431914000000000],USDT[0.0007910555606998],XRP[22.0000000006453200] |
| 03152765 | USD[0.5210390789736344] |
| 03152766 | BAO[1.0000000000000000],DAI[0.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0003482393519043] |
| 03152769 | ADABULL[0.0000000030766150],ALEPH[0.0000000057559 16],ETH[-0.0000020141877431],ETHW[-0.0000020014919768],LUNA2[0.0735035720600000],LUNA2_LOCKED[0.1715083348000000],USD[-0.0001682978222506],USDT[0.0070236500848319],USTC[10.4047858934895388] |
| 03152773 | USD[0.0000340092037586] |
| 03152777 | AVAX[0.0300000000000000],BUSD[235.3306101800000000],GOG[0.9296000000000000],USD[0.0000000025000000] |
| 03152783 | USD[0.0042736030000000],USDT[0.0000000926094438] |
| 03152795 | BCH[0.0000000035165500],BTC[0.0000000071954793],ETH[0.0000000051095010],FTT[0.1186112712935633],USD[0.2749304464379545],USDT[0.0000000041290072] |
| 03152799 | USD[0.0101304300000000] |
| 03152800 | MBS[6.9986000000000000],USD[0.9817796866000000],USDT[0.0069900000000000] |
| 03152802 | USD[0.0054994800000000] |
| 03152806 | MBS[21.0000000000000000],USD[0.4618933350000000],USDT[0.0000000067054470] |
| 03152810 | MBS[61.0000000000000000],USD[0.1057522750000000] |
| 03152812 | ATOM[0.0000000004871100],ETH[0.0000000041218900],ETHW[0.0003520696792000],LUNC[0.0000000026706000],USD[0.7624558065658115],USDT[0.0000000001600000],USTC[0.0000000031919600] |
| 03152814 | SOL[0.0000000057416404],USD[0.0000000025633310] |
| 03152825 | MBS[49.0000000000000000],USD[0.5729663512125000] |
| 03152827 | BTC[0.0000000077698000],LUNA2[0.0000000268667896],LUNA2_LOCKED[0.0000000268681757],TRX[0.8292980700000000],USD[0.0000018289792890],USDT[1.3635258873954150] |
| 03152827 | ATOM[0.0000000060158 24],AVAX[0.0000000062357983],BNB[0.0000000052437373],ETH[0.0000000040000000],LUNA2[0.0000087320338720],LUNA2_LOCKED[0.0000203774757000],LUNC[1.9014187624782663],NFT (437581714667745801)[1],SOL[0.0000000060061398],TRX[0.0000070077429371],USD[0.0000000111168349],USDT[0.0000003084459036] |
| 03152828 | USD[12.1384738869850000],USDT[0.0072590000000000] |
| 03152829 | USD[0.0540020000000000],XRP[0.3093000000000000] |
| 03152835 | SOL[0.0000000044430480] |
| 03152837 | ATLAS[0.0000000072400000],MAPS[0.0000000091312022],SOL[0.0021000072500000] |
| 03152838 | ETH[0.0000000087840000],TRU[1.0000000000000000],USD[0.0001142350217132] |
| 03152846 | BTC[0.0000000224202278],FTT[1311.8621681700000000],TRX[735.7000828097349900],USD[-0.0000559276060738],USDT[0.0000206486236231],XRP[0.0025123475347397] |
| 03152850 | USD[0.0609631900000000] |
| 03152852 | LUNA2[0.3817951604000000],LUNA2_LOCKED[0.8908553742000000],LUNC[83136.7000000000000000],MBS[809.1825700000000000],USD[0.0016641076969000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03152856 | AVAX[0.000000005321570900].EUR[0.000000037653000] |
| 03152859 | BTC[0.0000591177445000].LUNA2[0.0032044119540000].LUNA2_LOCKED[0.0074769612270000].MBS[0.606000000000000].SOL[0.000000100000000].USD[1977.51844305315625005].USDC[20.00000000000000].USDT[0.0030223800000000].USTC[0.4536000000000000] |
| 03152860 | AVAX[0.00007185770093068].MANA[0.000000004200000].USD[299.87373096259976687] |
| 03152862 | USD[0.0000001341316890].USD[0.0000000039078720] |
| 03152865 | SOL[0.000000017359229].USD[3.3620209485250000] |
| 03152866 | LRC[40.5044339700000000].LUNA2[0.9187913919000000].LUNA2_LOCKED[2.1438465810000000].USD[-2.9208683203528124] |
| 03152869 | MBS[235.000000000000000].USD[0.520489110000000] |
| 03152870 | ETH[0.0000000404099400].USD[0.2640559841000000].USDT[0.0000000112706478] |
| 03152871 | DENT[1.000000000000000].USD[0.0000000222286080].USDT[24.9152085600000000] |
| 03152872 | CRO[429.9183000000000000].USD[1.7830000000000000] |
| 03152874 | BNB[0.0000001000000000].USD[0.0269946465000000] |
| 03152876 | BNB[0.0000000040000000].TRX[0.0000020000000000].USDT[0.0000048270340165] |
| 03152877 | LUNA2[0.0000000144380694].LUNA2_LOCKED[0.0000000336888285].LUNC[0.0031439200000000].USD[0.0000000101798392].USDT[0.0000000005432414] |
| 03152880 | DOGE[0.0009165700000000].USDT[0.0000000010625131] |
| 03152882 | USD[30.0000000000000000] |
| 03152885 | MBS[149.000000000000000].USD[0.3204855200000000].USDT[0.0000000067545576] |
| 03152893 | MBS[0.2890370000000000].STARS[0.8942000000000000].USD[0.0962863064000000].USDT[0.0089210000000000] |
| 03152894 | BNB[0.0000000084114690].BTC[0.0000000050000000].SOL[0.0073292220249116].USD[0.0000733742004473].USDT[0.0000002332392561] |
| 03152898 | BAO[2.0000000000000000].MBS[0.9908000000000000].USD[0.0000026009881920] |
| 03152899 | MBS[49.4773750000000000].USD[4.7020226225000000] |
| 03152902 | ATLAS[0.0000000053748400].SOL[0.0000000041036000].USD[0.4824525114257810] |
| 03152905 | USD[0.0000000082317430].USDT[0.0000000019587064] |
| 03152906 | USDT[0.0000000010119144] |
| 03152908 | MBS[0.3656990000000000].USD[0.0000000098974336].USDT[0.0000000005616578] |
| 03152909 | ETH[0.0000000025000000].EUR[0.0000011755923050].SOL[0.2915008448600000] |
| 03152913 | MBS[317.000000000000000].USD[0.0532680550000000].USDT[0.0000000070990784] |
| 03152916 | BNB[0.0000000084963939].BOBA[0.0930080000000000].BTC[-0.0000000273413513].EUR[0.0002725015458148].USD[0.0023887514171387].USDT[0.0003585563228127] |
| 03152920 | AVAX[0.0000000080777012].BNB[0.0000376000000000].FTT[0.0000303637269232].LUNA2[0.0000000120374496].LUNA2_LOCKED[0.0000000280873825].LUNC[0.0026211784518198].MBS[0.0022929296259484].SOL[0.0000000028345885].USD[-0.0007863819975703].XRP[60.6728590094718671] |
| 03152921 | TRX[0.0000070000000000].USD[0.0000000381030891].USDT[0.0000000069728266] |
| 03152925 | USD[0.0000000045843666] |
| 03152927 | DOGE[0.9192161300000000].ETH[0.0000000100000000].USD[0.0085749538943914].USDT[0.0000000004000000] |
| 03152928 | USD[0.3252336200000000].USDT[0.0000000071180596] |
| 03152935 | BOBA[170.0000000000000000] |
| 03152936 | USD[108.7225700000000000] |
| 03152938 | USD[0.0000000166574224].USDT[0.1710883212733412] |
| 03152939 | ATOM[0.0000000062902700].AVAX[-0.0000000032339600].BNB[-0.0000000053768087].BTC[0.0000000099186667].ETH[0.0000000029534000].HT[0.0000000026914225].MATIC[0.1831227064274805].SHIB[0.0000000002423800].SOL[-0.0000000010152625].TRX[0.0000000150070258].USD[0.0000000150117171].USDT[0.0000000030168793] |
| 03152945 | USD[0.1591000050000000] |
| 03152955 | TONCOIN[0.0036211500000000].USD[0.0000134357065629].USDT[0.0000000080410248] |
| 03152961 | AUD[0.0000000313489920].ENJ[78.8556059000000000].USD[0.0000000080257706] |
| 03152967 | AVAX[0.0000000091758804].EUR[0.0000000037653000] |
| 03152968 | GBP[107.3447444500000000] |
| 03152975 | USD[0.0000000025597112] |
| 03152981 | MBS[0.7256870000000000].USD[0.0000000050000000] |
| 03152982 | ETH[0.0000000467062640].ETHW[1.5630572646706240].USDT[0.0630429665981498] |
| 03152988 | ATLAS[0.0000000091138400].FTT[150.0246870000000000].USD[0.8544960942497789].USDT[0.0000000033261104].XRP[2418.5633705000000000] |
| 03152991 | USD[0.0000000111156831] |
| 03152992 | BTC[0.0000000041773420].LTC[0.0000000017677727] |
| 03153003 | USD[0.0000016118258341] |
| 03153013 | FTT[0.0000017436657000].USD[1.0740985398972069].USDT[0.0000000070603758] |
| 03153015 | BTC[0.0431806600000000].EUR[0.0032102031612206].FTT[14.0016042717489600].RAY[151.0555206600000000].USD[0.8717937782600000].USDT[0.4296904842614193] |
| 03153020 | BTC[0.0093784134800000].ETH[0.1084420920800000].ETHW[0.1084420920800000] |
| 03153021 | BAO[3.0000000000000000].BTC[1.3988319429200000].ETH[11.5035570531750220].ETHW[10.8628754374688180].USD[0.1645494528163057] |
| 03153022 | ETH[2.0982777200000000].USD[132.5415103448433728].USDT[9448.6016574500000000] |
| 03153026 | BNB[0.0092000000000000].MBS[0.9808000000000000].USD[0.0049183330000000] |
| 03153028 | FTT[13.6675300291980000].SOL[0.0600000000000000].USD[0.7864214250000000] |
| 03153029 | GALA[105.3910653600000000].USDT[0.0000000032010664] |
| 03153030 | SOL[0.0056100000000000].USD[3.9136056500000000] |
| 03153032 | AVAX[0.0000000021399341].USDT[0.0000000050000000] |
| 03153036 | ETH[0.0000000038966400] |
| 03153046 | ALGO[3064.7454800000000000].ATOM[67.3000000000000000].DOT[134.6000000000000000].ETH[0.5000000000000000].ETHW[0.5000000000000000].LINK[71.4000000000000000].MATIC[1060.000000000000000].SOL[13.9176723600000000].USD[-40.5781178869875820].USDT[0.0000000040585816] |
| 03153047 | USD[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03153048 | ATLAS[0.013986454010270700],BTC[0.1008474772312825],USD[0.000013160037848],USDT[0.0001819106440861],XRP[0.000000081051600] |
| 03153049 | BAO[5.000000000000000000],KIN[6.000000000000000],UBXT[1.000000000000000],USD[227.9788813287787903],XRP[0.0106927900000000] |
| 03153056 | FTT[40.4931220000000000],USD[50.600000002869000],USDT[0.00500000000000000] |
| 03153058 | BNB[4.356478176636064],BTC[20.000000009842500],DOT[0.00000001000000000],ETH[0.000000006388200],ETHW[0.1599784063888200],EUR[0.000000128826107],LUNA2[0.620850227400000000],LUNA2_LOCKED[1.448650530000000000],LUNC[2.000000000000000000],MANA[0.000000070721006],SAND[0.000000004670480],SOL[4.007144660000000000],USD[0.000002383844475],USDT[0.000000001712823790] |
| 03153059 | USD[0.0000000017000000] |
| 03153060 | USD[0.2227867850000000] |
| 03153062 | BAO[1.000000000000000],TRX[1.000000000000000],USDT[0.000012331684264600] |
| 03153063 | DFL[98.5123890400000000],KIN[1.000000000000000],USD[0.000000001926752] |
| 03153067 | FTT[0.0300000000000000],USD[0.1299186303480720] |
| 03153070 | MBS[20.62031691000000000],USD[0.0000001618757879] |
| 03153081 | USD[0.6125288570000000],USDT[0.0009627000000000] |
| 03153083 | USD[0.00000000160042322] |
| 03153085 | USDT[0.0009973530000000] |
| 03153088 | USD[25.00000000000000000] |
| 03153090 | ETH[0.0000000336208],LUNA2[0.432341082000000],LUNA2_LOCKED[1.008795858000000000],LUNC[47994.540000000000000],MATIC[1.107520000000000000],SOL[0.0026176400000000],USD[0.000000083749304],USDT[0.000007580283229],USTC[30.00000000000000000] |
| 03153092 | BNB[0.000011120000000],TRX[0.000816000000000],USD[-127.2497149427363209],USDT[138.8597200163712292] |
| 03153093 | DOGE[0.99658000000000000],SAND[3.0000000000000000],USD[5.4691667055863695] |
| 03153096 | USD[0.00000000750000000] |
| 03153099 | MBS[453.253665000000000],USD[0.00000000500000000] |
| 03153100 | LUNA2[0.072112091640000],LUNA2_LOCKED[0.168261547200000],LUNC[15702.559779100000000],MBS[0.000000003800000],USD[0.000001225832980] |
| 03153104 | USD[1.9780800000000000] |
| 03153105 | BTC[0.000000081722736],EUR[0.00400000000000000],USD[0.0348531530840321] |
| 03153107 | BTC[0.000400000000000],ETH[0.001000000000000],ETHW[0.001000000000000],USD[27.0461659425000000] |
| 03153110 | FTT[0.900000000000000],USD[0.00000021797914],USDT[2.9195946900000000] |
| 03153111 | USD[30.00000000000000000] |
| 03153120 | AVAX[0.000000000655996],TRX[0.000000071642724],USDT[0.0000000068628844] |
| 03153121 | AURY[0.000000068553116],MBS[0.000000016671900],USD[0.0000007656276609] |
| 03153123 | AVAX[0.000000018363163],EUR[0.00000003765300],USDT[0.0000000005000000] |
| 03153125 | USD[30.00000000000000000] |
| 03153128 | USD[0.0001557344001978] |
| 03153130 | BNB[-0.00000000007043520],ETH[0.0000000065386800],SOL[0.0000000006130058],TRX[0.3145250000000000],USD[0.0050812281158185],USDT[0.100000009004210] |
| 03153133 | USD[25.00000000000000000] |
| 03153134 | MBS[953.935590000000000],SOL[0.033051700000000],USD[45.5251148433750000] |
| 03153139 | TONCOIN[0.060000000000000],USD[0.000000075000000] |
| 03153141 | MATIC[22.5295636000000000] |
| 03153144 | BNB[0.000000042544014],TRX[0.000302000000000],USD[0.0000000155497720],USDT[0.0000000010045676] |
| 03153149 | ATLAS[0.000000037000000],SOL[0.0000000078570963],USDT[0.000000060000000] |
| 03153150 | BTC[0.00000038400000000] |
| 03153155 | AKRO[1.000000000000000],ATLAS[919.119045650000000],EUR[0.0023027900326000],KIN[1.000000000000000],USDT[0.000037010350623200] |
| 03153157 | BNB[0.0000000090693500] |
| 03153160 | SOL[0.000874050000000],USD[0.00000000500000000] |
| 03153163 | ETHW[0.1074250800000000],RSR[1.000000000000000],TOMO[1.030105050000000],USD[122.3427504315349396] |
| 03153167 | ATLAS[0.000000001653120],ETHW[0.505108600000000],LUNA2[6.343883757000000],LUNA2_LOCKED[14.802395430000000],LUNC[20.436116400000000],NFT[373703456739753470][1],NFT[52369515130474131521][1],SOL[0.000000000033000],USD[0.8219288259960490],XRP[0.1422510000000000] |
| 03153171 | AVAX[0.000000003442599],EUR[0.0000000004035140] |
| 03153172 | DOGE[0.301100000000000],NFT[526867210222646694][1],TRX[0.011077005473800],USD[0.000003405533808],USDT[0.000000600395295] |
| 03153173 | SOL[0.000000010000000],USD[0.000000155260432],USDT[171.6671751100000000] |
| 03153174 | AVAX[0.1000000000000000],USD[5.8893055006332761],USDT[0.000000009082409],XRP[0.9924600346679842] |
| 03153185 | AAVE[69.3061360000000000],BTC[0.452600190000000],DOT[11.2977400000000000],USD[9033.0148877130000000] |
| 03153188 | USDT[0.00000000060764] |
| 03153191 | MBS[137.8073120000000000],USD[0.8379984024306554],USDT[0.0000000156453683] |
| 03153192 | ETH[-0.0009072594826354],ETHW[-0.000015563141659],USD[3.5710204110617852] |
| 03153193 | AVAX[4.9788947207123300],BTC[0.011944862061720],ETH[0.1688137652125700],ETHW[0.1678947807583700],FTM[47.2611171062165100],SOL[0.000000086628775],USD[1.1113407577066000] |
| 03153196 | BTC[0.000006500000000] |
| 03153200 | USD[0.0014349400000000],USDT[0.0000000031143415] |
| 03153203 | BTC[0.003000007000000],MATIC[0.000000100000000],USD[0.2955903231349946] |
| 03153207 | USD[2.1070122344000000],USDT[0.0000000033673970] |
| 03153209 | ETH[0.000000100000000],SOL[0.000000024900000],USD[0.0000002198214],USDT[0.000000012781450] |
| 03153214 | AVAX[0.000000097675161],EUR[0.00000003765300] |
| 03153216 | MBS[1923.6756000000000000],USD[0.2882429368000000],USDT[0.000000127708110] |
| 03153218 | APE[0.050000000000000],ETH[0.001012000000000],ETHW[0.001012000000000],LINK[0.934029510000000],LUNA2[52.302718460000000],LUNA2_LOCKED[122.039676400000000],USD[1.8241894067744991],USTC[7403.7025920000000000] |
| 03153219 | FTT[1.2997400000000000],USDT[0.600000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03153220 | AKRO[3003.4950059400000000],AURY[1.0689322300000000],BAO[5.0000000000000000],BOBA[305.7768000200000000],DENT[15235.2646268600000000],FTT[3.2181829600000000],GOG[87.7262418400000000],KIN[9.0000000000000000],MBS[228.0603973000000000],TRX[108.7877320800000000],UBXT[1.0000000000000000],USD[0.00000000032391037],USDT[0.0000000024391133] |
| 03153226 | BTC[0.0000253000000000],SOL[0.0000000100000000],USD[0.6484211366000000],USDT[0.0000000075000000] |
| 03153230 | BTC[0.0189986089155037],USD[0.0017574558214780] |
| 03153232 | EUR[0.0111121774043024],USD[0.0000000258087974],XRP[0.0063437800000000] |
| 03153238 | BTC[0.0000641500000000],DOGE[0.0000004808772500],LUNA2[2.2767653570000000],LUNA2_LOCKED[5.3124525000000000],LUNC[495770.4500000000000000],SOL[0.0000000008010240],USDT[1.5032374613734000] |
| 03153241 | ATOMBULL[0.0000000077894344],BTC[0.0000000024400000],BULL[0.0001585162000000],BULLSHIT[0.0000000044990625],EUR[0.0000001012357195],FTT[0.0000000052000000],GARI[0.0000000064000000],LOOKS[0.0000000038000000],PSY[0.0000000097279180],SRM[0.0000000012000000],USD[0.0000479767335991] |
| 03153242 | BAO[1.0000000000000000],TRX[0.0000010000000000],USDT[0.0000000073104871] |
| 03153247 | AUD[0.0047398593755806],BAO[2.0000000000000000],BTC[0.0000007000000000],KIN[1.0000000000000000] |
| 03153249 | BTC[0.0003613298461798],ETH[0.0000000008300000],USD[0.8659318659156318] |
| 03153251 | ADABULL[0.0000000042740360],ATLAS[0.0000000077080600],BTC[0.0000000021426263],CRV[0.0000000035656301],DOGE[0.0000000017119324],JST[0.0000000081021820],STMX[0.0000000066774950],SUSHI[0.0000000054578285],USD[0.0000000074143332],USDT[0.0000000077883776],XRP[29.2887191972114335] |
| 03153252 | USD[1.5782122000000000],USDT[0.0000000090882898] |
| 03153257 | BTC[0.0000036400000000] |
| 03153263 | TRX[0.0000130000000000] |
| 03153266 | MBS[11.9977200000000000],USD[0.2840630000000000] |
| 03153267 | BTC[0.0352966500000000],ETH[0.4289095500000000],ETHW[0.4289095500000000],GBP[0.0003644678196644] |
| 03153269 | CRO[21.1057070200000000],CRV[0.0001047700000000],FTT[0.5579273700000000],KIN[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000043785324],USDT[0.0000001274449536] |
| 03153271 | USD[0.0000000003314703],USDT[1.2306494861319318] |
| 03153272 | TONCOIN[0.0940000000000000],USD[0.0000000025000000] |
| 03153275 | BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.3073462600000000],USD[0.4613095691762226] |
| 03153276 | USD[0.2993115971400000],USDT[0.0099850000000000] |
| 03153278 | BTC[0.0000000027430000],SHIB[99680.0000000000000000],TONCOIN[0.0800000000000000],TRX[0.6792010000000000],USD[0.0000000050000000],USDT[0.0036579625000000] |
| 03153279 | MBS[827.0000000000000000] |
| 03153280 | FTT[12.6974600000000000],USD[2.1469520324000000],USDT[2.1000000000000000] |
| 03153281 | BTC[0.2147753200000000] |
| 03153283 | BTC[0.0700000000000000],ETH[3.1631108800000000],ETHW[3.0989771800000000],FTT[50.9947826000000000],RAY[37.8196277500000000],SOL[20.7901799900000000],USD[0.9630821444500000] |
| 03153286 | BNB[0.0000000008969387],BTC[0.0000165600000000],MATIC[6.0000000367000000],SOL[2.2000000000000000],TRX[0.3553710000000000],USD[0.2674376973902800],USDT[0.0675997652617066] |
| 03153287 | AVAX[0.0267137009543098],MBS[0.5706000000000000],USD[6.2326459803413801],USDT[0.0000000080375308] |
| 03153296 | TRX[0.0008730000000000],USDT[1506.7104284700000000] |
| 03153299 | TRX[0.0019000000000000],USDT[3.0843305507939778] |
| 03153302 | AVAX[0.0000000073075114],EUR[0.0000000037653000],USDT[0.0000000050000000] |
| 03153303 | AVAX[0.5998600000000000],LOOKS[0.0000456400000000],USD[0.5145171246560000],USDT[7.1587036753474848] |
| 03153305 | BTC[0.0000038150000000] |
| 03153309 | DOGE[0.9168021200000000],USDT[0.0000000556000000] |
| 03153314 | USD[1.3910620000000000] |
| 03153318 | MBS[0.0000000086908680],SOL[0.0000000586210000],USD[0.0000000068887761],USDT[0.0000000033247949] |
| 03153326 | BRZ[10.0000000000000000] |
| 03153327 | BNB[0.0000000078000000],SOL[0.0000000100000000],USD[0.0000000092873752],USDT[0.0000000049948680] |
| 03153328 | TONCOIN[0.0720000000000000],TRX[0.8727860000000000],USD[0.0193718225000000],USDT[0.1763730104868828] |
| 03153331 | AVAX[0.0000000455233551],USDT[0.0000000060800000] |
| 03153334 | USD[0.0000000770091326],USDT[0.0000049389851443] |
| 03153337 | MBS[0.9570000000000000],USD[0.0000014131131056] |
| 03153342 | BAO[1.0000000000000000],DENT[37004.9109226700000000],UBXT[1.0000000000000000],USD[0.0000000000255770] |
| 03153345 | BNB[0.0000000008730000],SOL[0.0000000009245745],USD[0.0000001581795524] |
| 03153346 | AVAX[0.0071985143260001] |
| 03153348 | ETH[0.0000002100000000],ETHW[0.0005000000000000],USD[1.9287056198625000],USDT[5.9835058412250000] |
| 03153349 | USD[0.0000000071380620],USDT[40.2684688443302939] |
| 03153351 | MBS[0.0000000100000000],MBS[23.0000000000000000],USD[0.9502112594263559],USDT[0.0000000144307196] |
| 03153352 | MBS[139.9863200000000000],USD[0.4270208290000000] |
| 03153359 | BTC[0.0000816214000000],ETH[1.0451996000000000],ETHW[1.0451996000000000],SOL[1.0083137445000000],USD[81.5590570107730834],USDT[213.0988901600000000] |
| 03153360 | ATLAS[1092.8976678900000000],GBP[0.0000000092005558],MBS[49.8186510800000000] |
| 03153365 | USD[0.0000000055000000] |
| 03153366 | BTC[0.0000046100000000] |
| 03153375 | USD[0.0000037454340464] |
| 03153384 | FTM[0.1204347000000000],FTT[3.0087343500000000],NFT[295090700162351429][1],USD[-0.0005079589155761],USDT[0.0046580664793245],XRP[0.0000000045969908] |
| 03153385 | AUDIO[1.0000000000000000],BAO[1.0000000000000000],EUR[87.7579743550061198],KIN[3.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000006677731639] |
| 03153388 | GOG[303.9392000000000000],SPELL[92.9400000000000000],USD[0.1614904000000000] |
| 03153389 | USD[0.0000000089283560],USDT[0.0829509065000000] |
| 03153390 | TRX[0.0000000081293896] |
| 03153395 | USD[0.7753278458000000],USDT[0.0007000000000000] |
| 03153397 | ETH[0.0000001000000000],ETHW[0.0039037863491170],SOL[0.0099471666300000],USD[0.0000000293258864],USDT[46.8491398733743020] |
| 03153402 | BTC[0.0000046100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03153405 | USD[0.000000006726175],USDT[0.0000000016389390] |
| 03153407 | STG[1.89503146000000000],USD[0.000000277370830],USDT[0.000000300008878] |
| 03153410 | USD[0.000000104874226],USDT[0.0000046434250500] |
| 03153411 | USD[0.0000000076750000] |
| 03153419 | USD[0.0000212104405702],USDT[0.0000123150052911] |
| 03153420 | MBS[187.750840350000000],USD[0.1649218250000000],USDT[0.0000000127592480] |
| 03153421 | TONCOIN[4.13922100000000000],USD[0.175796654000000000] |
| 03153429 | 1INCH[38.000000000000000],ATLAS[280.000000000000000],DOGE[1401.98746000000000000],FTM[841.31492524165830000],FTT[0.000000059416904],LINK[12.100000000000000],LTC[0.007226220000000],LUNA2[0.0010716511770000],LUNA2_LOCKED[0.0025005194130000],LUNC[233.354300000000000000],MANA[64.987650000000000000],MATIC[0.005300000000000000],SHIB[1100000.000000000000000000],TLM[326.000000000000000],TRX[5.045084000000000000],USD[0.247550945371757],USDT[0.009945391232500000] |
| 03153430 | USDT[0.0000000002757690] |
| 03153431 | MBS[569.000000000000000],USD[0.5516237300000000] |
| 03153437 | USD[0.0768311495000000] |
| 03153438 | BTC[0.0000041600000000],USD[0.00010395717180200] |
| 03153442 | BTC[0.0000221496244940],ETH[0.0000000017574556],FTT[0.0000000080839946],SOL[0.0000000052194988],TSLA[0.0000000200000000],TSLAPRE[-0.0000000028360908],USD[0.0003268877358219],USDT[0.0001290079261406] |
| 03153449 | AVAX[33.087000000000000],JOE[705.186306000000000],LINK[30.500000000000000],MATIC[439.244210000000000],USD[2.247180310000000] |
| 03153452 | TRX[14.000000000000000],USD[5.0177434292062447],USDT[450.000000077166906] |
| 03153456 | AVAX[0.0000000075293749],EUR[0.000000037653000],USD[0.0000000050000000] |
| 03153459 | BUSD[8.0031727700000000],REAL[0.0885163000000000],USD[0.0000000090000000],USDT[0.0013983335000000] |
| 03153461 | USD[0.1082877822408407] |
| 03153465 | BTC[0.0000046100000000] |
| 03153466 | USDT[3.5640000000000000] |
| 03153472 | CRO[9.7720000000000000],USD[0.0047110254000000] |
| 03153482 | FTM[38.259419570000000],SHIB[1300000.000000000000000],SOL[0.0098800000000000],USD[7.9661901000000000000000000],USDT[0.0000000244796834] |
| 03153485 | AVAX[0.0000000040295080] |
| 03153487 | SPELL[8599.340000000000000],USD[0.3411254303996862],USDT[0.0000000013032346] |
| 03153488 | AVAX[0.0000000045000000],GBP[0.0000007527454678],USD[3.8162460577500000] |
| 03153489 | USD[0.0000000050000000] |
| 03153492 | MBS[0.8362000000000000],USD[0.0018739456000000] |
| 03153493 | AVAX[0.0000000055750143],USD[0.0000000067982361],USDT[0.0000000092953561] |
| 03153495 | LUNA2[2.6810393100000000] |
| 03153497 | USD[1.0230277225000000] |
| 03153502 | BTC[0.4402092892180736],ETHW[2.9839912100000000],FTT[25.000000000000000],RAY[425.671285450000000],SOL[0.0361773300000000],USD[-2.1092839606483334] |
| 03153503 | APT[0.0000000055156970],ETH[1.6005956200000000],KIN[2.000000000000000],TRX2[2.000000000000000],USD[0.0004739507622000] |
| 03153506 | RUNE[930.533064000000000],USD[0.3157806140000000],USDT[0.2977568825000000] |
| 03153510 | BTC[0.0000000060487223],DOGE[0.000000005141 4769],ETH[0.0033329666890232],LTC[0.0000000003777520],LUNA2[0.0721165013400000],LUNA2_LOCKED[0.1682718365000000],LUNC[15703.520000000000000],TRX[9.310009024661906],USD[0.0069158290823304],USDT[0.0000006052359547] |
| 03153514 | AKRO[2.000000000000000],ATLAS[0.000000052645200],BAO[4.000000000000000],DENT[1.000000000000000],KIN[7.000000000000000],SRM[0.0000914000000000],TRX[1.000000000000000],USDT[0.0000000846374448],XRP[0.0000000041914857] |
| 03153517 | BTC[0.0000000002626107],ETH[-0.000000037590941],EUR[0.0001254307682950],SOL[0.0000000064229345],USD[0.0000095131466500] |
| 03153518 | USDT[2035.962520800000000000] |
| 03153519 | USD[0.7509177500000000],USDT[0.000000067322588] |
| 03153521 | BNB[0.0050000069526029],MBS[297.950800000000000],USD[0.5051939820000000],USDT[0.0000004164 2400] |
| 03153523 | FTT[0.2000000000000000],REAL[0.0000000100000000],SOL[0.0000000062828201],USD[0.0000000050000000] |
| 03153528 | AVAX[0.0000000333750921],USD[0.0000000078183198],USDT[0.0000000052624370] |
| 03153530 | USDT[0.0001542224878944] |
| 03153531 | APT[1.1202377885078220],AVAX[0.0000000067000000],BNB[0.0000001000000000],DOT[0.0000000149589 72],ETH[0.000000030000000],FTM[0.000000204439016],FTT[0.0125774992437204],MBS[0.0000000036626 00],USD[0.000000150547534],USDT[0.0000000063999975] |
| 03153532 | AXS[0.0017472800000000],EUR[0.0235057400000000],USD[-0.0539130129270567],USDT[0.03698538616220 18] |
| 03153535 | AVAX[0.0000000865940065],EUR[0.0000000037653000] |
| 03153542 | SAND[134.000000000000000],USD[1.5130198873623715],USDT[0.0000000161906993] |
| 03153548 | USD[0.8121359580000000],USDT[0.000000035668280] |
| 03153549 | USD[0.0004895102000000],USDT[0.000000012475836] |
| 03153553 | USD[4.5126000000000000] |
| 03153557 | USD[0.1342500000000000] |
| 03153560 | TONCOIN[0.2000000000000000],USD[0.4824120750000000] |
| 03153562 | 1INCH[79.440000000000000],LTC[17.916000000000000],USD[0.2900767486956015],USDT[-0.017492144197 8999] |
| 03153564 | SOL[0.0120175186978860] |
| 03153565 | NFT (3017423989122031164)[1],NFT (468176032337563665)[1],NFT (504902614606980401)[1],TRX[0.000458000000000],USDT[0.0000000359505988] |
| 03153571 | MBS[56.000000000000000],SOL[0.0100000000000000],USD[2.6900076755000000],USDT[0.0000000144359040] |
| 03153575 | AVAX[0.0000001598947 2],USD[0.0000000029631230],USDT[0.0000000069631431] |
| 03153580 | ETH[4.1050616300000000],ETHW[4.1060616300000000],EUR[0.0151471651448048],SOL[32.478945260000000] |
| 03153582 | BTC[0.0036000000000000],ETH[0.091000000000000],ETHW[0.091000000000000],FTM[65.000000000000000],SOL[1.790000000000000],USD[79.524393275500000000000000000] |
| 03153584 | CRO[370.000000000000000],USD[6.5564388750000000] |
| 03153586 | CRO[186.929920310000000],DOGE[249.126762190000000],DOT[3.300000000000000],SOL[0.20249641000000 00],USDT[5.4478200582041700] |
| 03153589 | DOGE[1771.000000000000000],DOT[16.600000000000000],LUNA2[10.168969280000000],LUNA2_LOCKED[23.727594980000000],LUNC[2214314.470000000000000000],MANA[199.000000000000000],RUNE[70.1000000000 00000],SOL[10.000000000000000],USD[0.2174465482996032],USDT[-0.0007432096521958] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03153590 | USDT[0.0000275460870875] |
| 03153594 | ATLAS[9.1490589300000000] |
| 03153600 | USD[0.0000000113191995],USDT[0.0000016326386684] |
| 03153603 | BNB[0.0000000100000000],TRX[0.0090010000000000],USD[0.0000000103966950],USDT[0.0000000000893353] |
| 03153604 | MBS[0.0000000006088296],USD[0.0000000134553685],USDT[0.0000000059561064] |
| 03153605 | AVAX[0.0000000003659052],EUR[0.0000000037653000],USDT[0.0000000050000000] |
| 03153610 | USD[0.0000000084956620] |
| 03153612 | AVAX[0.0000000046172940],BNB[0.0000000100000000],ETH[0.0000000050229660],MATIC[0.0000000097926531],SOL[0.0000000041110636],TRX[0.0000000060821630],USDT[0.0000000060158730] |
| 03153613 | EUR[0.0473850514165357],TRX[1.0000000000000000] |
| 03153614 | USD[7.7633836856000000] |
| 03153617 | MBS[0.9978000000000000],SOL[0.0800000000000000],USD[1.4887283700000000] |
| 03153620 | BTC[0.4301462900000000] |
| 03153623 | MATICBULL[514670.5220708900000000],SHIB[4155.5724653100000000],SUSHIBULL[14003106.6458682600000000],SXPBULL[1085838.8000000000000000],USD[0.0000000000000232] |
| 03153625 | AVAX[0.0000000053919390],USD[0.0000000123889480],USDT[0.0000000032206044] |
| 03153629 | ATLAS[20.0000000000000000],AVAX[0.0000724888918885],USD[0.4948044035000000] |
| 03153632 | BNB[0.0000000024813524],LTC[0.0000000024080500] |
| 03153633 | DOGE[1491.6100000000000000],USD[97.8470849707250000],USDT[0.0000000049460993] |
| 03153645 | JOE[102.9886000000000000],MBS[215.9969600000000000],SPELL[10900.0000000000000000],USD[0.4465955312500000] |
| 03153646 | USDT[34.7854750574684552] |
| 03153648 | USD[30.0000000000000000] |
| 03153650 | EUR[0.0000000006063543],LUNA2[0.6119160123000000],LUNA2_LOCKED[1.4278040290000000],LUNC[133246.0000000000000000],TRX[1.0000000000000000] |
| 03153653 | USD[0.0029724188000000],USDT[0.0000000014198888] |
| 03153655 | AVAX[0.0000000695996613],EUR[0.0000000022378585] |
| 03153656 | USD[0.1921488400000000] |
| 03153657 | AVAX[0.0000000066592184],USD[0.0000000035330670],USDT[0.0000000091446044] |
| 03153659 | BTC[0.1311805920009500],ETH[0.0006718700000000],ETHW[0.8158449600000000],GBP[0.0000000004586240],SOL[0.5400000000000000],USD[1.6510473925600000],USDT[132.7135000062500000] |
| 03153663 | USD[0.0000000086871886],USDT[0.0000000094362256] |
| 03153664 | BNB[7.3295835900000000] |
| 03153666 | APE[0.0882000000000000],ATLAS[9.8000000000000000],FTM[3.3498033300000000],GODS[0.0998400000000000],GOG[0.9778000000000000],MBS[0.8432000000000000],SOL[0.0006000000000000],TSLA[0.0000000083570277],USD[-0.2287964295842434],USDT[0.0000000041989722] |
| 03153667 | AVAX[1.5029879745523351] |
| 03153675 | FTT[1.5780395031874200] |
| 03153681 | MBS[0.4359964400000000],USD[0.0000002367339274],USDT[0.0000000077739726] |
| 03153687 | ATLAS[409.9715000000000000],MBS[108.9792900000000000],RUNE[8.4983850000000000],USD[0.3470531173834517],USDT[0.0000000142684223] |
| 03153688 | AURY[1676.7049684000000000],ETHW[0.0001000000000000],LOOKS[0.9856000000000000],LUNA2_LOCKED[0.0000000220525996],LUNC[0.0020580000000000],SOL[0.0734722900000000],USD[2.8483264991252115],USDT[0.0000000121766845] |
| 03153692 | USD[-6.3241228231441346000000000],USDT[19.8105198662861130] |
| 03153699 | USDT[0.0002942487177890] |
| 03153701 | CHZ[1.0000000000000000],GBP[0.0000000885301158],MBS[370.2556298600000000],UBXT[1.0000000000000000],USDT[0.0000000121445000] |
| 03153706 | AVAX[0.0000000081811333],USD[0.0000000043168920],USDT[0.0000000026976368] |
| 03153707 | AVAX[0.0000000022842813],USD[0.0000005870140444] |
| 03153711 | AAPL[0.0281765900000000],BABA[0.0417784000000000],BTC[0.0007561800000000],ETH[0.0066839400000000],ETHW[0.0066839400000000],FTM[5.2134312800000000],RUNE[3.8381875800000000],TSLA[0.0278140200000000],USD[-1.0984698829743248000000000] |
| 03153712 | ATOMBULL[875456.7960000000000000],BALBEAR[4250.0000000000000000],COMPBULL[9091.1814000000000000],EOSBULL[9976004.4000000000000000],LTCBULL[23795.2400000000000000],SUSHIBULL[1540388508.0000000000000000],USD[0.5140170210000000],USDT[0.0000005020098109],VETBULL[47571.4838000000000000],XRPBULL[753849.2000000000000000],XTZBULL[24045.1900000000000000],ZECBULL[10291.9412000000000000] |
| 03153713 | USD[1.9266984384033548],USDT[1.2372197452948902] |
| 03153718 | USDT[1.5545643525000000] |
| 03153724 | TRX[0.3490210000000000],USD[0.1927681443625000] |
| 03153733 | AVAX[0.0000000040949452],EUR[0.0000000040435140],USDT[0.0000000050000000] |
| 03153734 | FTM[0.0000000050000000],MATIC[290.0000000000000000],USD[0.2524946245000000] |
| 03153737 | AVAX[0.0000000022096905],USD[0.0000000063543260],USDT[0.0000000054449512] |
| 03153739 | ATOM[66.3939908400000000],FTT[0.0963820000000000],USD[29.7419678384000000] |
| 03153742 | USD[0.0000000066342630] |
| 03153743 | BTC[0.0006363600000000] |
| 03153744 | USD[0.0000000055587504],USDT[0.0000000012658484] |
| 03153746 | MBS[12.9974000000000000],USD[1.6648548070000000] |
| 03153747 | USDT[1.6440544400000000] |
| 03153756 | BNB[0.0000000050000000],LTC[0.0000000040240000],SGD[0.0000000002299488],USDT[318.7936817219458784] |
| 03153762 | SOL[0.0000000050000000],SPELL[3031.4359168840083175],USDT[0.0000000431318467] |
| 03153766 | AKRO[1.0000000000000000],ATLAS[638.2233037006387134],BAO[1.0000000000000000],USDT[0.0000479207877064] |
| 03153769 | USD[0.3454117067500000] |
| 03153771 | MBS[30.0000000000000000],USD[0.0000000493343832],USDT[0.0000000026674930] |
| 03153775 | USD[0.0000000168376914],USDT[0.0000000087040158] |
| 03153778 | USD[0.0062311520000000] |
| 03153783 | USD[1.4055462300000000],USDT[0.0000000099674590] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03153795 | ATLAS[0.000000055000000],BTC[0.000000085901189],ETH[0.000000056430440],GALA[0.000000083087144],LUNA2[0.001775850000000],LUNA2_LOCKED[589.549094400000000],NFT (383407925155218348)[1],NFT (472782718225973243)[1],NFT (510166047122681244)[1],USD[0.000000024858775],USDT[0.000000093089660] |
| 03153799 | LUNC[0.000600000000000],USD[0.125671584731000],USDT[0.103518970208500] |
| 03153806 | MBS[171.747800000000000],USD[0.000000035392488],USDT[0.001600188898872] |
| 03153807 | AKRO[1.000000000000000],BAO[1.000000000000000],CLV[837.861752670000000],DOT[15.170365240000000],EUR[0.000000166925320],FTM[262.638911950000000],RSR[1.000000000000000] |
| 03153808 | LTC[0.002067860000000],MATICBULL[404749.266343800000000],USD[93.209670137280000] |
| 03153812 | USD[0.000000072744462] |
| 03153817 | USD[0.000000111973854],USDT[0.000000049956824] |
| 03153824 | ALCX[0.000000040000000],AXS[0.000000065518139],BTC[0.000000007694428],FTT[4.384265704299262],USD[0.000797051749275],USDT[-0.000409616252826] |
| 03153825 | USD[0.300504007500000] |
| 03153832 | USD[0.127610601031750] |
| 03153835 | BTC[0.000000040000000],ETH[0.000000049071255],USD[0.355683595400000] |
| 03153840 | KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.002585187878382] |
| 03153841 | USD[0.000000024726922],USDT[0.000277661159425536] |
| 03153843 | BTC[0.000000047800000],EUR[0.000000131713605],FTT[0.000000010000000],TRX[0.000777000000000],USD[0.000000227663632],USDT[0.000000044919955] |
| 03153844 | MBS[234.000000000000000],USD[3.010992550000000],USDT[0.000000024897410] |
| 03153845 | ETH[0.000000040000000],ETHW[0.000000397376051 6],GBP[0.000000090679423],KIN2[0.000000000000000],MBS[0.010756630000000],SOL[0.411103390000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.012284288178645 1] |
| 03153847 | MBS[0.982200000000000],USD[0.009536758200000] |
| 03153850 | BNB[0.000000100000000],FTT[4.670014500000000],SOL[0.000000010000000],USD[0.000000843376970],USDT[0.000000054540043] |
| 03153853 | USD[25.000000000000000] |
| 03153856 | AVAX[0.000000089325652],USD[0.000000005760020],USDT[0.000000021636392] |
| 03153857 | USDT[0.000000098816765] |
| 03153861 | MBS[1.000000000000000],USD[0.044664760000000] |
| 03153866 | USD[0.000000107852490],USDT[0.000000029574853] |
| 03153874 | ATOMBULL[90.000000000000000],MATICBULL[4.000000000000000],SUSHIBULL[30000.000000000000000],THETABULL[16.300000000000000],USD[0.000000124277384],USDT[0.000000045192569],XRPBULL[77.900000000000000] |
| 03153875 | USD[0.000000062450218] |
| 03153877 | BAO[1.000000000000000],BTC[0.000000020000000],KIN[1.000000000000000],USD[0.154529371858628 0] |
| 03153879 | BNB[0.008084400000000],USD[0.239297664200000],USDT[0.000000060000000] |
| 03153881 | SHIB[43363.125064730000000],TRX[0.700501000000000],USD[0.000000060001274],XRP[0.743867000000000] |
| 03153883 | BTC[0.000501690000000],FTT[0.056480000000000],TRX[0.000007000000000],USD[0.000068436480944 4],USDT[7295.238105853273469 0] |
| 03153890 | FTT[0.054389510768288 5],GALA[8.940000000000000],JOE[3610.120000000000000],LUNA2[0.049597959020000],LUNA2_LOCKED[0.11572857110000 00],LUNC[10800.060000000000000],USD[1.069578720663702 0],USDT[0.000000003044043] |
| 03153894 | APT[0.000000039945145],AVAX[0.000000012560424 3],BNB[0.000000053810419],DOGE[0.000000025280000],ETH[0.000000004557335 8],HT[0.073614570000000],MATIC[3.318300000951783 34],NFT (373096630980811761)[1],NFT (407465980188671166)[1],NFT (424379795845498478)[1],NFT (473748870378941577)[1],NFT (529341618620131143)[1],TRX[0.000000000000005],USD[0.000150285023598],USDT[0.017270917448731 11] |
| 03153895 | ETH[0.000000042962400],LUNA2[0.000000013208138 7],LUNA2_LOCKED[0.000000030818990 2],LUNC[0.002876100000000],MBS[303.000000000000000],OKB[0.000000084575775],SAND[183.992400000000000],USD[0.000005494842843],USDT[0.383259729213707 0],WAVES[0.000000017359915] |
| 03153896 | LUNC_LOCKED[0.000000138091279],LUNC[0.001288700000000],USD[0.483890571250000],USDT[0.000000008202831] |
| 03153897 | APE[0.999800000000000],MBS[2263.817600000000000],USD[0.121508440000000],USDT[0.000000108191970] |
| 03153898 | LUNA2[0.000000080000000],LUNA2_LOCKED[22.472305000000000],USDT[0.000001216011350 0] |
| 03153907 | MBS[238.952200000000000],USD[0.150000000000000] |
| 03153908 | MBS[90.927679220000000],USD[0.072996229791102 2],USDT[0.004140007174850] |
| 03153910 | BTC[0.003197950000000],CRO[23.362768240000000],DOT[1.100000000000000],ETH[0.007950204370272],ETHW[0.007950204370272 0],USD[0.001723298482110 3] |
| 03153914 | BAO[1.000000000000000],BTC[0.000023030000000],USD[0.000000075509250] |
| 03153915 | ETH[0.000000013977531 2],MATIC[0.000000093420144],MBS[0.652363000000000],SOL[0.000000038865824],USD[0.004208559243040] |
| 03153919 | MBS[33.000000000000000],USDT[2.907251300000000],USD[0.000000009186860] |
| 03153920 | HKD[0.000000587045917],NFT (363264009300204161)[1],NFT (408374267220008341)[1],NFT (443954327772194704)[1],NFT (447833831109057312)[1],NFT (483563414260880689)[1],NFT (508692281565834100)[1],NFT (562089325073845038)[1],TRX[0.000789000000000],USD[0.717760000000000],USDT[0.000000048442886] |
| 03153928 | ADABULL[0.605000000000000],ATOMBULL[15450.000000000000000],DOGEBULL[13.370000000000000],EOSBULL[1817000.000000000000000],ETCBULL[501.300000000000000],ETHBULL[4520.000000000000000],LTCBULL[4520.000000000000000],MATICBULL[344.000000000000000],THETABULL[18.360000000000000],USD[0.034599464000000],USDT[6.115645000 6493884],VETBULL[807.000000000000000],XTZBULL[5700.000000000000000] |
| 03153932 | USD[0.000026961763 1716] |
| 03153935 | MBS[261.000000000000000],USD[0.969863520000000],USDT[0.272835190000000 0] |
| 03153936 | USDT[1.046556356000000] |
| 03153941 | USDT[0.000000004483804 5] |
| 03153944 | ATLAS[2186.964467070000000],EUR[0.000000005601128] |
| 03153946 | MBS[278.850280000000000],USD[0.184059866000000] |
| 03153947 | BNB[0.005817840000000],RUNE[0.070560000000000],USD[0.003361296000000] |
| 03153954 | USD[0.000000006671574 6],USDT[0.000000032163787] |
| 03153955 | USD[0.685922473592746 0] |
| 03153957 | JOE[0.949200000000000],MBS[0.843600000000000],USD[0.000000065929346],USDT[0.000000049070796] |
| 03153958 | HT[0.000000076454600],TRX[0.000000006458240],USD[0.000000057580703],USDT[0.014706116121740 4] |
| 03153963 | USD[0.000000011787448 2] |
| 03153966 | BIT[0.852940000000000],CQT[0.603551700000000],IMX[0.012182000000000],USD[276.202744072900000 0] |
| 03153967 | EUR[0.000000064572240],USD[0.071396063703012 3] |
| 03153972 | MBS[0.773800000000000],USD[0.449821280000000] |
| 03153974 | TRX[0.000028000000000],USD[0.000000007121108 8],USDT[0.000000034978918] |
| 03153975 | BNB[0.000000072257600],TRX[0.300040000000000],USD[0.302735385000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03153977 | FTT[98.610000000000000000],USD[2.047342320000000000] |
| 03153982 | USD[25.000000000000000000] |
| 03153984 | BNB[-0.000000001858710000],TRX[0.951459000446436470] |
| 03153991 | AVAX[0.000000005489917940],USD[0.000000001007460000],USDT[0.000000005457100000] |
| 03153992 | ETHW[0.255617460000000000],SOL[0.000000001918269500],USD[0.000000284065335280],USDT[0.000151474859352000] |
| 03154000 | FTT[0.200000000000000000],MBS[507.0000000000000000000],USD[0.2202918837810781000] |
| 03154001 | USD[0.047004306959454598],USDT[0.0000000614191384000] |
| 03154004 | ETH[1.272001200000000000],ETHW[1.199115660000000000],USD[0.867008221984874000],USDT[0.000000004058986300] |
| 03154009 | ETH[0.009000000000000000],SOL[0.020000000000000000],USD[0.008233041813881600] |
| 03154013 | USD[0.000000007803600000],USDT[0.000000241481105600] |
| 03154017 | TONCOIN[0.040000000000000000] |
| 03154018 | ATOM[4.279626000000000000],BAO[14.0000000000000000000],BTC[0.005722980000000000],DENT[1.0000000000000000000],ETH[0.054414280000000000],ETHW[0.053739240000000000],FTM[189.65192333000000000],KIN[21.0000000000000000000],MANA[77.666942590000000000],RSR[2.0000000000000000000],SOL[0.676201830000000000],TRX[747.81423844000000 000],USD[0.228811211326336500],XRP[195.509277210000000000] |
| 03154028 | ETH[0.000000009621600000],LUNA2[0.0006688927379000],LUNA2_LOCKED[0.0015607497220000],NFT (31554153060615851800)[1],SOL[0.009384180000000000],TRX[0.000000007248135400],USD[0.052452873304297000],USTC[0.094685000000000000],XRP[0.000000005846852000] |
| 03154029 | USDT[0.060243360000000000] |
| 03154031 | USD[1.042018500000000000] |
| 03154035 | BNB[0.059496000000000000],FTT[0.199960000000000000],MBS[14.999200000000000000],USD[34.505250365000000000] |
| 03154040 | MBS[0.989800000000000000],USD[0.000000018134372],USDT[0.000000009021294] |
| 03154042 | GBP[0.000000001565528],MBS[21.0000000000000000000],USD[0.000000026005034],USDT[0.793405745000000000] |
| 03154050 | EUR[0.085800918004895500] |
| 03154053 | JOE[4.408086990000000000],KIN[1.0000000000000000000],MBS[18.242004050000000000],SPELL[275.377349820000000000],USD[0.000867658648941900] |
| 03154055 | USD[0.000000010310304000],USDT[0.000000073982334000] |
| 03154056 | USD[0.000000100670856000],USDT[0.000000020659952] |
| 03154068 | USD[0.168506939224749400] |
| 03154069 | USD[0.000000006360020400] |
| 03154077 | APE[101.030589770000000000],BAO[1.0000000000000000000],NFT (361909470691957776)[1],NFT (473334960695417400)[1],TRX[0.000777000000000000],USDT[0.000000236611522] |
| 03154080 | POLIS[2.366840701153000000] |
| 03154083 | FTT[0.199962000000000000],STEP[18.300000000000000000],USD[0.008979682750000000] |
| 03154084 | ETH[0.000000021777536000],SOL[0.000000010000000000],USD[0.613091635000000000] |
| 03154086 | USD[0.000000136389342000],USDT[0.000000034071900000] |
| 03154092 | USD[0.002474811750047320] |
| 03154093 | BUSD[311.367931020000000000],USD[0.000000084960000000],USDT[0.000000096468740000] |
| 03154095 | ALGO[1249.857500000000000000],AVAX[24.995250000000000000],BAND[0.077428000000000000],BTC[0.013257874013825000],FTM[0.877450000000000000],KNC[0.058523000000000000],LINK[24.995250000000000000],LRC[536.897970000000000000],LTC[0.007193700000000000],LUNA2[0.000000379329972],LUNA2_LOCKED[0.000000885103268],LUNC[0.082599852404405],MANA[0.753380000000000000],MATIC[249.905000000000000000],NEAR[98.937243000000000000],RUNE[0.100000000000000000],SANDI[476.000000000000000000],SOL[106.338330058379875000],USD[31.345101849650544000],USDT[0.000000007735340] |
| 03154096 | MBS[134.000000000000000000],USD[0.711693210000000000] |
| 03154097 | USD[0.920102380000000000] |
| 03154099 | SPELL[1600.000000000000000000],USD[1.427174630000000000] |
| 03154102 | USD[0.000000015621005],USDT[22.020450993071944 0] |
| 03154108 | USD[0.003891703900000000] |
| 03154113 | USD[0.009669160550000000] |
| 03154123 | USD[0.000000162796934],USDT[200.498680358119957 7] |
| 03154126 | AVAX[0.262987974552335 1],USD[0.000000011242295 1] |
| 03154128 | MBS[0.951400000000000000],SOL[0.002420450000000000],USD[0.000631872800000000],USDT[0.000000003107036 0] |
| 03154129 | SOL[0.000000004341137 8],USD[0.000002502335683 6] |
| 03154132 | AVAX[0.000000003611782],EUR[0.000000001999546 8],USDT[0.000000005000000 00] |
| 03154133 | MBS[0.720000000000000000],USD[0.003560090738028] |
| 03154136 | USD[0.000000161755201],USDT[0.165497497623604 7],XRP[3495.697710100000000000] |
| 03154137 | BTC[0.000472955822513],SOL[0.265403747304390 01],USD[-0.002286666934801 5],USDT[0.000058225948570 5] |
| 03154141 | ATLAS[2508.575543520000000000],BTC[0.036532375823738 2],DOGE[0.0000000034497074],DOT[96.218589700000000000],ETH[0.307065054657559 5],ETHW[0.000000003250000 0],EUR[-385.627892515046381 0],FTT[25.055886217267367 5],POLIS[9.882566220000000000],SHIB[163132.137030990000000000],USD[0.000000073261220 7],USDT[65.242435694576752 4] |
| 03154144 | BNB[0.000000009000000000],MATIC[0.000000035100000 0],TRX[0.000000008802000000],USD[0.000000078160276],USDC[23.141633330000000000],USDT[10.377522121988003 6] |
| 03154145 | FTM[122.263718490000000000],USD[1.119640924900000000] |
| 03154149 | MBS[6463.000000000000000000],SOL[0.1000000000000000000],USD[0.764710878711005 8] |
| 03154150 | BNB[0.0000000100000000000],SOL[0.144880009776515 4] |
| 03154153 | MBS[0.867000000000000000],USD[0.000000089646334],USDT[0.000000058676771] |
| 03154156 | ATLAS[2219.556000000000000000],USD[0.045730745167150 0],USDT[0.000000003814482 8] |
| 03154157 | MBS[16.996770000000000000],USD[0.341551834612945] |
| 03154161 | USD[0.000000006924898 4],USDT[135.478251248502636 8] |
| 03154163 | BTC[0.000500000000000000],SPELL[199.960000000000000000],USD[0.086801660000000000] |
| 03154164 | HNT[0.000000007883319],USDT[0.000000005844723 2] |
| 03154174 | AVAX[0.000000005067344],BTC[0.000000007540000 0],ETH[0.000000013762006],FTM[0.000000073916931],FTT[25.000000000000000000],TRX[74202.492485402211383 1],USD[0.000013819453444 4],USDT[0.000000023392827] |
| 03154175 | USD[25.000000000000000000] |
| 03154179 | USD[0.040782553998000],USDT[-0.003758722391759 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03154182 | ATOMBULL[0.00000000710309300],AVAX[0.000000025770754],BNB[-0.000000010184450015],BTC[0.000000037964684],CRO[0.000000026079465],ETH[0.000000005281198 7],EUR[0.000000067472198],FTM[0.000000069600000],FTT[0.000000016703559],LTC[0.000000039800000],MATIC[0.000000017523061],TRX[0.000210088354980],USD[0.000000037669645],USDT[0.000005666462771],XRP[0.0000 00002826991 9I |
| 03154184 | AVAX[0.0000000045523351],FTT[0.03368620901336631],USD[0.0067413270000000],USDT[0.0000000037000014] |
| 03154185 | AAVE[0.0000000035847100],BNB[0.0000000035400000],BTC[0.0000997526605818],DOGE[0.0000000036465700],ETH[0.00000000 70482000],LINK[0.0000000021664000],LUNA2[0.0022962686300000],LUNA2_LOCKED[0.0053579601360000],LUNC[500.0173286594763130],MANA[0.0000000009556943 9],RAY[0.0000004499552892],RUNE[0.0000 0000074094001,SOL[0.0000000107108972],USD[153.2939107966458035],USDT[0.0000002646529853,XRP[0.00000000578793001 |
| 03154189 | LTC[0.0000000038793480],MATIC[0.0000000055198170],SOL[0.0000000024964916],TRX[0.0000000010531378],USD[0.0000000095181088],USDT[0.0030788574420700] |
| 03154190 | APE[0.0900600000000000],MBS[0.5020000000000000],USD[0.0040618869000000] |
| 03154191 | USD[992.6811793700000000],USDT[0.0000000063827214] |
| 03154196 | USD[25.0000000000000000] |
| 03154198 | BTC[0.2537837910119815],ETH[0.0000000002415400],FTT[0.2480014200000000],GALA[728.1601028996800000],NFT (321737873769214424)[1],NFT (34170316268351519 2)[1],NFT (53682160003408865 4)[1],USD[1.1510863557788664] |
| 03154200 | USD[0.0000006593390000] |
| 03154202 | FTT[0.0522657463425780],SOL[0.0000000000116390 2] |
| 03154210 | SOL[0.0390000000000000],TRX[0.0002380000000000],USD[0.0004260062790073],USDT[9.0700000054720047] |
| 03154211 | DENT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000089971848],USDT[0.0000000978186470] |
| 03154212 | USD[0.0082674041300000],USDT[1.6923132391500000] |
| 03154214 | AVAX[0.0000000065723058],EUR[0.0000000019995468] |
| 03154215 | GBP[0.0039474643818794],USD[0.0000000014182411 0],USDT[0.0000000026375416] |
| 03154217 | BNB[0.0000000057298551,HT[0.0000000109007001],LTC[0.0000000004000000],MATIC[0.0000000091194041],NFT (328905749487341129)[1],NFT (377096742340491189)[1],NFT (383338244166257481)[1],SOL[0.0000000041162463],TRX[0.0000000051883495],USDT[0.0092677915566416],USTC[0.0000000060000000] |
| 03154218 | USD[0.0029086455000000],USDT[0.0000000035478320] |
| 03154224 | AUD[0.0000002105619438],SOL[0.8642217300000000],USD[0.6907579477500000],USDT[0.0000002039124598] |
| 03154225 | GALA[610.0000000000000000],USD[0.4554194000000000] |
| 03154226 | ALTBULL[31.0508074000000000],BNB[0.0099791000000000],BNBBULL[0.2431496670000000],BTC[0.0000659366241375],BULL[0.4890448162000000],BULLSHIT[83.2114068600000000],DEFIBULL[829.2537552000000000],DRGNBULL[363.2075806000000000],ETH[0.0009950600000000],ETHBULL[3.4232253960000000],ETHW[0.0009950600000000],MIDBULL[21.9556369300000000],USD[0.3350898739400000],USDT[0.0072577711000000] |
| 03154227 | DAI[41.6761887589279000],USD[455.9142764345359200],USDT[129.3122289500000000] |
| 03154229 | FTT[2.1995820000000000],USD[1.1302875075000000] |
| 03154232 | TRX[856.6635780000000000],USDT[0.0000000005218800] |
| 03154234 | FTM[0.0000000079550000],UBXT[1.0000000000000000] |
| 03154235 | AVAX[0.0000000786780991,USD[0.0000000015071770],USDT[0.0000000055006842] |
| 03154238 | KIN[1.0000000000000000],USD[0.0000029506797801 |
| 03154241 | EUR[0.0000000040494821],TRX[0.0000011000000000],USD[0.0322341730390244],USDT[145.3701110336960096] |
| 03154245 | ALPHA[84.0517209213686000],AUDIO[162.0754688900000000],BTC[0.0051000000000000],ETH[0.0000000057406200],FTT[1.1000000000000000],HNT[7.4950180097819982],KNC[124.4657371437373746],LUNA2[0.4802142765000000],LUNA2_LOCKED[1.1204999790000000],LUNC[104567.6697473000000000],QI[2030.2763761752918999],SOL[1.0966812649223500],USD[0.0000000703252281,USDT[0.7252774895148273] |
| 03154247 | USD[-0.0436730649368243],USDT[0.0478649458660000] |
| 03154249 | MBS[33.9632000000000000],USD[0.0083068911810765] |
| 03154251 | MBS[31.9888000000000000],USD[0.0039352500000000] |
| 03154256 | AKRO[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000047986271915],USDT[0.0000118938136588] |
| 03154263 | AVAX[0.0000000004246511],MYC[3.5653000000000000],NFT (312136435556581147)[1],NFT (363696921196557582)[1],NFT (376345343758492826)[1],NFT (514627735183172076)[1],USD[0.0000000031028000],USDT[0.0000000102534927] |
| 03154275 | AVAX[0.0000000058000000],FTM[0.0000000125307928],GBP[0.0000000108386799],JOE[0.0000000015419400],LUNC[0.0000000047609200],MBS[0.0000000044102241],RNDR[0.0000000000254576],SOL[-0.0000000005812907],USD[0.0000000836108178],USDT[0.0000000076007319] |
| 03154276 | TONCON[0.0600000000000000],USD[0.0554391285000000] |
| 03154277 | AVAX[0.0000000031424229],USD[0.0000000034113700],USDT[0.0000000004714298] |
| 03154286 | MBS[100.9321700000000000],SOL[0.0009810000000000],USD[0.0000000065000000],USDT[0.0000000063998900] |
| 03154291 | MBS[331.9336000000000000],USD[500.6001822300000000],USDT[0.0000000065536306] |
| 03154298 | USD[0.0000000070530198],USDT[10.0344804830000000] |
| 03154299 | AVAX[0.0000000053389268],EUR[0.0000000032249435] |
| 03154303 | TONCON[0.0250000000000000],USD[0.0000000050000000] |
| 03154305 | 1INCH[100.9586994700000000],ETH[0.0000000070000000],EUR[0.0000000015400101],FTM[0.0000000087867680],GRT[321.7409753400000000],SHIB[10189645.2748289033133250],SUSHI[16.4997889000000000],USD[0.0000000068649760],USDT[0.0000001565995998],XRP[6698.6937783151876963] |
| 03154308 | NFT (334013818466781991)[1],NFT (458721077607883755)[1],NFT (536962527924002597)[1],TRX[0.0000070000000000],USD[19.0621425899700000],USDT[0.0093970000000000] |
| 03154309 | ETH[0.0000000060000000],SOL[0.5565674610794699],USD[0.0000000079789158] |
| 03154312 | USD[0.3046356200000000],USDT[0.0000000048975964] |
| 03154315 | MBS[22.0594240000000000] |
| 03154316 | BTC[0.0000000074822030],EUR[0.0001455129244990],USD[0.0000018855457300],USDT[0.0000000013115168] |
| 03154317 | BNB[0.0000000020965760],ETH[-0.0000000004000000],USD[0.0000064169156562],USDT[0.0001533540257696] |
| 03154318 | DOGE[0.0348287200000000],DOT[3.1369915200000000],LINK[7.5716975700000000] |
| 03154319 | AVAX[0.0000000051110859],USD[0.0000000201414520],USDT[0.0000000527671184] |
| 03154324 | BNB[0.0000000018738798],USD[0.0000000068193717],WRX[22.5628642597416828] |
| 03154326 | IGB[6.5337471771000000],USDT[866.8805365307477535] |
| 03154334 | MBS[23.9964000000000000],USD[0.9807022300000000] |
| 03154335 | LUNA2[0.0000000221720015],LUNA2_LOCKED[0.0000000517346701],LUNC[0.0048280000000000],USDT[0.0000000002833300] |
| 03154338 | USD[5.0000000000000000] |
| 03154344 | SOL[0.0000000049320],USD[29.8891522445616744],USDT[0.0092245387000000] |
| 03154347 | ETH[0.0767262890188900],ETHW[0.0763139425237545],SOL[0.1075938535600000],USDT[28.3149143744000000] |
| 03154349 | USD[0.0000000050000000] |
| 03154355 | USD[1.3404092750000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03154356 | USD[0.000000008750000],USDT[0.000000085793676] |
| 03154357 | MBS[8.000000000000000],USD[0.951642545000000] |
| 03154358 | ATLAS[0.000000008518729],BAO[1.000000000000000],BNB[0.000000069794091],BTC[0.000000039027075],DOGE[0.000000050000000],DOT[0.000000077078368],ETH[0.000000005726150],GALA[0.001000006361512],SAND[0.000562745327966],SUSHI[0.000226757716474],TONCOIN[0.008474315803829],TRX[0.000000088182930],USD[0.000000154889921],USDT[0.000000085944603] |
| 03154363 | ETH[0.000000026913900],TRX[0.918404008748788],USD[0.000000035226542],USDT[0.000000046842641] |
| 03154371 | USD[0.104674290158000] |
| 03154376 | DOGE[625.873797130000000],ETH[0.000000043272000],LUNA2[1.162089017000000],LUNA2_LOCKED[2.711541039000000],SOL[0.000000010000000],USD[0.000000134425348],USDT[0.000000042437257] |
| 03154392 | USD[0.007776192800000],USDT[0.000000058992480] |
| 03154398 | BUSD[161.424361570000000],LUNA2[2.081350660000000],LUNA2_LOCKED[4.856484872000000],USD[0.000000085129920],USDT[0.000000159044560] |
| 03154399 | USD[1.371898705891715] |
| 03154403 | HT[5.010268150000000],MBS[289.537198650000000],SOL[5.014432600000000],USD[0.000000114630670] |
| 03154404 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000262009168016] |
| 03154409 | USD[0.0000000025000000] |
| 03154410 | BTC[0.012629930000000],FTT[2.383589580000000],USD[0.000001034495248] |
| 03154413 | MBS[18.000000000000000],USD[0.719144320000000],USDT[0.541169005921910] |
| 03154416 | BTC[0.196778390000000],ETH[2.337742297377616],ETHW[2.337443973776616],KIN[1.000000000000000],LTC[4.296670430000000],XRP[1197.777693870000000] |
| 03154417 | USD[5.000000000000000] |
| 03154418 | USD[0.000000016149104],USDT[0.000000023855802] |
| 03154419 | USD[0.047209639600000] |
| 03154422 | USD[0.000010460028978],USDT[0.000000074360196] |
| 03154426 | BTC[0.000000095555120],KIN[1.000000000000000] |
| 03154427 | USD[-0.811261805601186],USDT[0.820000088793367] |
| 03154430 | AVAX[0.000000016532410],EUR[0.000000019995468],USDT[0.000000050000000] |
| 03154431 | EUR[0.000000000010967] |
| 03154433 | USD[0.000000248142200000] |
| 03154444 | USDT[0.000000039766428] |
| 03154446 | ETH[0.000130000000000],ETHW[0.001300017756097],GALA[4.738000008925000],NFT[391568185141173937][1],NFT[460978502820880592][1],USD[0.289311997000000],USDT[0.000000098560744] |
| 03154449 | CHF[22.923529568020442420],HNT[69.987400000000000],RNDR[1067.198462000000000],SOL[24.404281390000000],USD[32.402818408000000] |
| 03154453 | USD[1.614958000000000] |
| 03154454 | BCH[0.000000086347500],CEL[0.000000002797085],FTT[0.006798280381296?],LUNA2[0.000000042026297?],LUNA2_LOCKED[0.000000098061202?],NFT[323465907223140953][1],NFT[355983961510871513][1],NFT[471836040468815600][1],NFT[529371239551323041][1],NFT[536097798711624025][1],NFT[566755473648587695][1],SXP[0.000000004216229],TRX[0.000000000000000],USD[0.000000129946450],USDT[0.000000010329856],WBTC[0.000000089562298],XRP[0.0000000025000000] |
| 03154457 | ETH[0.000547151960800],ETHW[0.000000004515908000],FTT[0.004057809931200],NFT[356459516007539774][1],NFT[448728465553540719][1],NFT[465277811056701555][1],NFT[465329627259881643][1],NFT[481925519597838967][1],USD[0.003410025304536],USDT[-0.485784826182004],XRP[0.0000000025000000] |
| 03154458 | EUR[150.000000000000000] |
| 03154462 | BCH[0.046540364733250Q],BTC[0.000000014181296],DOT[102.514765297627370Q],ETH[3.873235364264160Q],ETHW[0.055417725018068Q],GALA[3509.982000000000000],GODS[124.146989610000000],GOG[39.991800000000000],IMX[1.515081573649326Q],LTC[0.000000003810885],MATIC[848.431685461346531Q],MBS[4507.47040000000000Q],RAY[1349.432486426881950Q],SOL[1.007918368441557Q],STARS[3396.599117181315352Q],USD[0.297928895880927?],XRP[82.148706749667100] |
| 03154469 | NFT[398905761924683421][1],TRX[0.000001000000000],USD[0.000000383353090590],USDT[0.000000099679830] |
| 03154472 | EUR[0.009201619695884?],USD[0.002867470066127?] |
| 03154484 | USD[0.357403611375147?] |
| 03154488 | ETHW[0.005000000000000],FTT[1.400000000000000],TRX[0.799007000000000],USD[2.261945367030903Q],USDT[0.007151000000000] |
| 03154489 | USD[2.512000000000000] |
| 03154490 | USD[1.3512657996250000] |
| 03154505 | BNB[6.619424490000000],TRX[283.814901000000000],USDT[8.795397168750000],XRP[586.941000000000000] |
| 03154507 | ETH[0.000000010000000],TRX[0.000995000000000],USDT[200.650000018000000] |
| 03154511 | AURY[3.000000000000000],BTC[0.002700000000000],GOG[144.000000000000000],HNT[1.4000000000000000],USD[0.5637651629500000] |
| 03154512 | BTC[0.048715500000000],ETH[0.277237640000000],USD[0.277040300000000] |
| 03154518 | USD[499.412087110000000],USDT[0.000000005536306] |
| 03154519 | ATLAS[8.294234280000000],ETH[0.000997150000000],ETHW[0.000997150000000],POLIS[2248.000000000000000],SOL[0.006000000000000],USD[0.021043846425000],USDT[0.004025546875000] |
| 03154524 | USD[0.000003654853461] |
| 03154527 | BAO[1.000000000000000],KIN[1.000000000000000],TRY[0.000178412082102?],UBXT[1.000000000000000] |
| 03154530 | RAY[8.333579117040190Q] |
| 03154531 | USD[30.000000000000000] |
| 03154532 | BNB[0.015633140000000],USD[0.000025024383073],USDT[0.000000031260560] |
| 03154535 | DOGE[0.000000072868818],FTT[0.000000008061240Q],USD[0.000000066750000] |
| 03154537 | USD[30.000000000000000] |
| 03154540 | MBS[0.964850000000000],USD[0.000000134089274],USDT[0.000000002407286] |
| 03154543 | USD[0.000000153254645],USDT[0.000000057614373] |
| 03154546 | BTC[0.000000078428000],BUSD[0.714866350000000],USD[0.000000056865582],USDT[0.000000062931143] |
| 03154553 | AVAX[0.000000045253351],USDT[0.000000031000000] |
| 03154554 | MBS[317.000000000000000],USD[1.396152155000000],USDT[0.000000082838242] |
| 03154558 | BIT[284.977469800000000],FTT[10.195467740000000],SRM[2.768538610000000],SRM_LOCKED[18.471461390000000],USD[152.936085881284000],USDT[0.004393240000000] |
| 03154561 | DFL[6.288000000000000],SHIB[99980.000000000000000],USD[0.690953837800000] |
| 03154566 | USD[0.116230990000000] |
| 03154567 | AVAX[0.000000997443302],EUR[0.000000065360966] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03154569 | EUR[0.000000000006290],LUNA2[4.281272312000000],LUNC2[0.989635395000000],LUNC[932256.059664380000000],USD[11.761676427250000] |
| 03154570 | FTM[158.969790000000000],USD[0.880000000000000] |
| 03154571 | USD[0.000000005781520] |
| 03154573 | AVAX[0.263716128789101],USD[0.091791620000000] |
| 03154574 | USD[0.000000125117696] |
| 03154576 | BTC[0.000000050000000],BUSD[53687.158729330000000],EUR[0.000654190000000],USD[0.000000050385836],USDT[0.000000001301088] |
| 03154580 | USD[0.003481260000000] |
| 03154581 | MBS[340.931800000000000],USD[1.246540930000000],USDT[0.000000060441446] |
| 03154587 | FTM[117.966000000000000],FTT[0.079498038792280],USD[1.172124656800000],USDT[0.000000096236904] |
| 03154589 | TRX[0.000777000000000],USD[0.024964160415501],USDT[0.000000089228125] |
| 03154592 | FTT[4.045760640000000],USD[5.373685863745000],USDT[0.000000037833532] |
| 03154596 | BTC[0.013801526404000],DOT[21.496130000000000],EUR[0.000000084841193],FTT[0.000000092885200],SOL[3.429382600000000],USD[27.092751518067584],USDT[1.497445235928419] |
| 03154597 | NFT[370555014097659882](1),NFT[40368132997461443](1),NFT[50199333317267986](1),SOL[0.004700000000000],TRX[0.000823000000000],USD[0.009922832670000],USDT[0.000000007250000] |
| 03154605 | USD[25.000000003250000] |
| 03154606 | BTC[0.021200000000000],ETH[0.127000000000000],SOL[2.890000000000000],USD[1.680823072500000] |
| 03154612 | AKRO[1.000000000000000],BAO[1.000000000000000],HNT[0.325012578227993],KIN[1.000000000000000],SOL[0.000000003922956] |
| 03154613 | USD[0.183640335000000] |
| 03154616 | BTC[0.175165404000000],ETH[0.999820000000000],ETHW[0.999820000000000],LUNA2[6.251312191000000],LUNA2_LOCKED[14.586395110000000],LUNC[1361236.391035600000000],SOL[13.864090000000000],USD[29.162587742904992] |
| 03154621 | USD[0.000000647333232] |
| 03154622 | BTC[0.000000008200000],ETH[0.000000034000000],ETHW[0.198964893400000],FTT[2.499525000000000],SOL[2.095833540000000],USD[0.283713929500000] |
| 03154626 | USD[0.000000107187430],USD[0.000354768751068] |
| 03154627 | AVAX[0.000000007681832],USD[0.000000054546180],USDT[0.000000085177136] |
| 03154631 | ETH[0.000000003799121],FTT[0.000000007675100],NFT[378532296290704897](1),NFT[460486447940890647](1),NFT[489004411854325934](1),NFT[502431957224225580](1),NFT[539480972924862135](1),TRX[0.000779000000000],USD[0.000010423974343],USDT[0.000008680208963] |
| 03154632 | USD[1277.315757535000000] |
| 03154635 | STG[76.000000000000000],USD[1.544153609531908] |
| 03154638 | USD[0.848402215000000] |
| 03154639 | USD[0.074359570000000] |
| 03154641 | AVAX[0.074633470000000],BTC[0.000078400000000],BUSD[2000.000000000000000],ETH[1.322029800000000],ETHW[1.341277730000000],LUNA2[39.278083920000000],LUNA2_LOCKED[91.648862490000000],LUNC[552785.470000000000000],USD[2688.556434728805730000000],USDT[0.004781000000000] |
| 03154644 | USD[21.676802188000000] |
| 03154646 | USD[10.000000000000000] |
| 03154653 | MBS[217.000000000000000],USD[0.062281400000000] |
| 03154657 | BNB[0.184499550000000],ETH[0.061621090000000],ETHW[0.061621090000000],MBS[471.489989630000000],SOL[1.041689840000000],USDT[30.841811633765274] |
| 03154668 | BTC[0.000133820655900$],MBS[30.000000000000000],USD[0.000000198134750],USDT[0.000000083906380] |
| 03154671 | AVAX[2.180538000000000] |
| 03154677 | GALA[9.725370840000000],MBS[0.933400000000000],USD[0.005588360000000],USDT[12.200000066272193$] |
| 03154680 | AVAX[0.000000005609181$],USD[0.000000039115870],USDT[0.000000041402180] |
| 03154682 | MBS[7.000000000000000],SOL[0.009990000000000],USD[0.000000028916607],USDC[0.558831250000000] |
| 03154685 | ETH[0.319000000000000],ETHW[0.319000000000000],EUR[2.781290260000000] |
| 03154688 | USD[0.000008703847436] |
| 03154693 | MBS[86.217816201950354] |
| 03154697 | BTC[0.000132310000000],FTT[0.000661178757360],TRX[0.499205000000000],USD[-1.832938157046135],USDT[0.002809189328460$] |
| 03154700 | USD[0.775205206800000],USD[0.000145000000000] |
| 03154702 | USD[25.000000000000000] |
| 03154706 | BNB[0.000000002947440],BTC[0.000000017572168],MTA[0.000000004684399],SOL[0.000000041520000],TRX[0.000290026161654],USD[0.001900839225649],USDT[0.000000014513709$] |
| 03154716 | TONCOIN[1.000000000000000],USD[24.946134782000000] |
| 03154717 | EUR[0.000000007886232$],USD[0.030672058511505$],USDT[0.000000091119922] |
| 03154726 | BTC[0.078683548000000],ETH[0.035993520000000],FTT[6.087541690000000],USD[1002.833136394209241$4],USDT[49.232780477578495$4] |
| 03154727 | SOL[63.140853000000000],USD[0.077734343250000],USDT[103.754505773500000],XRP[0.880000000000000] |
| 03154729 | AVAX[0.263832708232545$7],EUR[0.000000016521000] |
| 03154733 | USD[500.000000000000000] |
| 03154737 | AKRO[3.000000000000000],ALEPH[0.003376700000000],ANC[0.000000004018154$],AVAX[0.000000009436319],BAO[73.000000000000000],BAR[0.000183816472867],BNB[0.000000060356894],BTC[0.000000016000000],CEL[0.000349815606253$],CHZ[0.007649062658544$],CITY[0.000000072351818],DODO[0.000000041565063],DOGE[0.000000035407868],DYDX[0.929253788171094$4],ENS[0.000000056715847$],ETH[0.000000007139501$],EUR[0.000000083992776$],FIDA[0.000000054788930$],FRONT[0.004433150803674$7],GALA[0.000000078989376$],GALA[0.000000036080891$],GMT[0.000994237501285$5],IMX[0.000000056472971$],KIN[75.000000000000000],LDO[0.000006087031916$],LTC[0.000000002601688$],MATIC[0.000951610454838$],NEAR[0.000000009652523$4],NEXO[0.000010142091493$4],NFT[306888777363204160](1),PEOPLE[0.000000005717422$],PSG[0.000001190691798$4],QI[0.000000028916607$],RAY[0.006794423917860$4],RSR[2.000000004459880$],REN[0.000070044579800$],SAND[0.000000026294774$],SAND[0.000000003426648$],SOL[0.000000097271460$],STETH[0.000000041500177$],STMX[0.000000062355085$],STOR[0.000000019932075$],TLMI[0.000000068398400$],TRU[0.000196686742876$4],TXRBL[0.000000007070804],UBXT[5.000000000000000$],UNI[0.000093345613127$4],USD[0.000000010361705$4],USDT[0.000000073868761$],ZRX[0.000000051891816$] |
| 03154740 | AVAX[0.000000060861496$],USD[0.000000016652750$],USDT[0.000000058022888$] |
| 03154741 | USD[0.000000005000000] |
| 03154742 | USD[0.000000084253883] |
| 03154748 | LUNA2[0.002203922663000$],LUNA2_LOCKED[0.005142486214000$],LUNC[479.908800000000000$],USD[3.200000000000000] |
| 03154750 | ETH[2.683490040000000],ETHW[2.683490040000000],USD[4.260193772500000] |
| 03154752 | BTC[0.685305426500000],ETH[12.707871794000000],ETHW[14.007871794177575$],FTT[300.533315090000000],OKB[0.000000068082935],REN[0.100000000000000],SOL[0.079999915520825$0],USD[2.490033599612642$],USDC[1402.000000000000000],USDT[27.828258761964556$1] |
| 03154754 | AXS[0.000069976280444$2],BNB[0.033800506897800$],ETH[-0.000001145615059$9],ETHW[-0.000001139411005$1],EUR[0.000000280493915$6],SOL[-2.0000005559002049],TONCOIN[15.000000000000000$] |
| 03154758 | AVAX[0.003103711432427$6],MANA[0.903850000000000],USD[0.601713978844140$2],USDT[0.005443781768598$6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03154759 | AKRO[1.000000000000000],USD[0.000000014000000] |
| 03154763 | MBS[36.000000000000000],TRX[0.000001000000000],USD[1.451896452500000],USDT[0.0482928322500000] |
| 03154770 | HT[50.890329000000000],USD[0.895024540000000],USDT[0.000000005168016] |
| 03154777 | AVAX[0.000000003361545],USD[0.000000009381346 0],USDT[0.000000008158 5852] |
| 03154780 | USD[0.000000194823805],USDT[0.000000015626782] |
| 03154801 | BTC[0.000399928000000],ETH[0.002999820000000],ETHW[0.002999820000000],SOL[0.019998200000000],USD[1.746879822150000 0],USDT[25.300000000000000] |
| 03154805 | AKRO[1.000000000000000],APE[0.000000000293 5664],BAO[3.000000000000000],BF_POINT[100.000000000000000],BTC[20.002302081498568 2],ETH[0.000000002433139 0],ETHW[0.053718642433139 0],EUR[0.001006543546345],GALA[0.00000000054 25590],KIN[1.000000000000000],LUNA2[0.000028431007770 0],LUNA2_LOCKED[0.0000663390181300],LUNC[8.190911802910993 2],RSRI1.000000000000000],SOL[0.000000007452176 4],TRX[0.000000074603560],USDT[0.000109549389388] |
| 03154806 | AVAX[0.023332040000000],FTT[150.200000000000000],SPELL[4.615500000000000],USD[-0.820225600422415 0],USDT[0.000000086036118] |
| 03154807 | USD[0.000000001959237],USDT[0.000000060098084] |
| 03154812 | USD[0.000000117761821] |
| 03154817 | AVAX[0.006843430000000],MANA[2.176938910000000],USD[0.000001877267288],USDT[0.000000027177102] |
| 03154819 | ATLAS[45557.711900000000000],USD[0.228268209611 2200] |
| 03154821 | APE[0.095580000000000],NFT (360381208036115507)[1],SOL[0.150000000000000],USD[0.000000045006090],USDC[605.028666250000000] |
| 03154822 | STG[0.971000000000000],USD[0.000000007324828 0],USDT[0.0000000039238906] |
| 03154823 | LRC[0.006896160000000],SHIB[346012.262111435880 7139],USD[0.000000083245107] |
| 03154824 | DOGE[0.000000000370521],LTC[0.000000078954589],NFT (398231846189464491)[1],SOL[0.000000172549000],TRX[0.010094006744079 9],USD[0.000005384965792],USDT[0.000000044891624] |
| 03154825 | BTC[0.009922110000000],ETH[0.492648860000000],MBS[1284.082600000000000],SOL[1.000000000000000],USD[3.293919066772610 1],USDT[0.000083748934593] |
| 03154826 | BNB[0.006425560000000],LTC[0.004430460000000],MBS[2.810760810000000],SPELL[2299.980000000000000],USD[0.439857484000000],USDT[0.000000026568520] |
| 03154829 | AVAX[0.000000045523351],USDT[0.000000074953576] |
| 03154830 | TONCOIN[6.880000000000000],USD[0.225583205908045 0],USDT[0.0023148004211632] |
| 03154832 | AVAX[0.000000092760253],USD[0.000000002606770],USDT[0.000000093387137] |
| 03154839 | ATLAS[410.000000000000000],POLIS[23.900000000000000],USD[0.176194378216000 0] |
| 03154840 | AVAX[0.764435070000000],BTC[0.003749270000000],ETH[0.127832057578732 8],ETHW[0.127832057578732 8],SAND[33.918632870000000],SOL[0.515305860000000],USD[0.000000126484786],USDT[75.679949013404733 2] |
| 03154841 | FTT[0.000000001040000],USD[0.050282022820420] |
| 03154845 | ATLAS[0.000000016962794],BTC[0.000000005034548],CRO[0.000000085600000],FTT[0.000000037847974],LUNA2[0.004977117232000],LUNA2_LOCKED[0.011613273540000 0],USD[0.000082177943845 5],USDT[0.000000007036970],XRP[0.000000074640160] |
| 03154849 | USD[0.000299855100864] |
| 03154861 | USD[2.010000000000000] |
| 03154862 | AVAX[0.000000034174748],USD[0.000000001030560],USDT[0.000000006864127] |
| 03154863 | USD[0.000000009329155],USDT[2.808479613558 1120] |
| 03154867 | MBS[233.815952000000000],USD[0.001604062402003 3],USDT[0.000000132798510] |
| 03154871 | MBS[653.298036030000000],USD[0.000000144587479] |
| 03154872 | USD[0.236709100000000] |
| 03154874 | AVAX[0.000000013661011],EUR[0.000000019995468],USDT[0.000000005000000] |
| 03154879 | SPELL[5400.000000000000000],USD[0.116594185000000] |
| 03154882 | USD[0.000000042500000] |
| 03154895 | BNB[0.000000014980754],USD[0.000000098614231] |
| 03154896 | BEAR[600.000000000000000],BTC[0.018196941000000],BULL[0.000791260000000],USD[1.403095014000000],USDT[0.381426362537 5000] |
| 03154898 | USD[0.338233460000000000] |
| 03154909 | TONCOIN[0.080000000000000],USD[0.008228380000000] |
| 03154914 | BTC[0.000050570000000],USD[0.004914586634325] |
| 03154920 | BNB[0.002517640000000],MATIC[0.229535637087 7368],TRX[0.000043000000000],USDT[2.288127892562 1820] |
| 03154922 | FTT[1.294174410000000],MBS[349.935495000000000],SPELL[96.648843550000000],USD[0.000000084522500],USDT[0.440000000000000] |
| 03154925 | AVAX[0.000000047670064],USD[0.000000019535670],USDT[0.000000009750225] |
| 03154927 | USD[0.000000041653334],USDT[0.000000094879348] |
| 03154932 | TRX[0.095395000000000],USD[0.000000002616895],USDT[0.539924906035 7459] |
| 03154934 | BTC[0.285014250000000],USD[3.832467202000000],USDT[6.346374650000000] |
| 03154938 | TRX[0.000000097000000],USD[0.004125430872714 8],USDT[0.000000038126171] |
| 03154940 | USD[0.000000119450442],USDT[0.000000005729493 3] |
| 03154944 | AUDIO[44.991450000000000],CEL[0.037164877391360],DOGE[0.214183200000000],FTM[0.061915530000000],FTT[0.059886241159534 8],LINK[0.098100000000000],MBS[9.000000000000000],SHIB[29738.923086900000000],SOL[0.009620000000000],USD[0.019799394229143 1],USDT[50.472882591733070 2] |
| 03154952 | USD[0.024897818767849 3],XRP[21.945975000000000] |
| 03154958 | BTC[0.000042430000000] |
| 03154962 | DOT[0.121206890000000],TRX[0.001555000000000],USD[0.000001041432426] |
| 03154963 | BAO[1.000000000000000],GBP[115.552917090000000],USD[0.000000008452183] |
| 03154967 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[0.078830570000000],DOGE[0.001252000000000],GBP[58.990446292376807 3],KIN[5.000000000000000],SOL[1.056294950000000],UBXT[2.000000000000000],USD[0.020000178208269 0],XRP[233.148773820000000] |
| 03154972 | AAVE[92.602629100000000],AKRO[3.000000000000000],APE[473.991186640000000],APT[124.065543379011544 7],ATLAS[0.240944780000000],AUDIO[1.011942880000000],BAO[9.000000000000000],DENT[4.000000000000000],DOGE[0.000000049870347],GMT[2114.449237590000000],KIN[1.000000000000000],KIN[8.000000000000000],LINK[0.098440050858469],MATIC[1682.396655100000000],MBS[3108.056172985269 3174],RSR[3.000000000000000],SAND[3527.798683400000000],SECO[1.070549100000000],SHIB[137155273.914314020000000],SOL[22.577650500141302 0],SRM[1.044571210000000],TRX[5.000000000000000],UBXT[5.000000000000000],USD[0.0067591373253319],USDT[0.000000001804357],USTC[0.000000003660000] |
| 03154976 | BTC[0.000000043120000],ETH[0.000000033912574],ETHW[0.000000003660930] |
| 03154977 | BAO[3.000000000000000],BF_POINT[200.000000000000000],EUR[0.004972648733169 0],KIN[1.000000000000000],TRX[2.000000000000000],XRP[0.086654900000000] |
| 03154979 | MBS[19.995400000000000],SOL[0.004007560000000],USD[0.704053095000000] |
| 03154983 | AVAX[0.039057280842942],BNB[0.006385780000000],BTC[0.000000080000000],FTT[0.068183770000000],HKD[0.361996180000000],USD[0.358021162541684 3],USDT[0.000000097513 47] |
| 03154984 | LUNA2[4.336368900000000],LUNA2_LOCKED[10.118189410000000],LUNC[944253.020000000000000],MBS[604.083223229720000 0],USD[0.116393080000000],USDT[0.000007958794500],XRP[0.078000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03154989 | MBS[354.999800000000000],USD[1.1173109500000000],USDT[0.0000000055042556] |
| 03154990 | AVAX[0.00000000883478338],EUR[0.000000065360966] |
| 03154992 | BNB[0.0029894600000000],ETHW[0.00083154000000000],STG[0.893030000000000],USD[0.0095950112150000],USDT[79.1515758099500000] |
| 03154997 | AVAX[0.000000066353754],USD[0.000000006227632],USDT[0.0000000039271546] |
| 03154998 | USD[25.0000000000000000] |
| 03154999 | FTT[0.1449360207970500],MBS[0.0544636100000000],USDT[0.000000130659276] |
| 03155000 | MBS[854.0457750000000000],USD[1.2866600000000000] |
| 03155001 | USD[30.0000000000000000] |
| 03155005 | MBS[0.9696000000000000],USD[2.8463594729481160] |
| 03155006 | ATLAS[0.000000008756190],BTC[0.000010565914029],ETH[0.0000000003667240],KIN[1.0000000000000000],SOL[0.0000000071402820],TRX[0.0007830000000000],USD[0.0001400297247578] |
| 03155012 | BTC[0.0100989600000000],LTC[0.3000000000000000],LUNA2[0.0478053242300000],LUNA2_LOCKED[0.1115457565000000],LUNC[10409.7100000000000000],NEAR[0.0980000000000000],NVDA[0.2999400000000000],USD[-4.3318265059326600000000000] |
| 03155017 | USD[4.5801396710000000],USDT[0.4000000088091260] |
| 03155018 | AVAX[0.0000000059671298],BTC[0.0000000002198780],FTT[22.7416004577253652],USD[0.7799636238097800],USDT[0.0000000117709905] |
| 03155020 | SOL[0.0014040800000000],USD[0.5405634284000000],USDT[0.0011000000000000] |
| 03155021 | USD[0.1574884597200000] |
| 03155024 | AVAX[0.0000000180443383],USD[0.0000000102781170],USDT[0.0000000029041897] |
| 03155029 | EUR[0.0002271605277385] |
| 03155031 | BTC[0.0000000079062125],USD[0.0343257321000000] |
| 03155034 | SOL[0.0500000000000000],USD[0.0529147669750000],USDT[1.3908586581250000] |
| 03155036 | USD[3.4537009584020280] |
| 03155038 | MBS[30.0000000000000000],USD[1.6217093262114098],USDT[0.0000000071467980] |
| 03155042 | USD[0.0363400200000000],USDT[0.000000043849120] |
| 03155047 | MBS[0.9062000000000000],USD[0.0071614302910464] |
| 03155050 | MBS[258.9482000000000000],USD[0.1443834737000000],USDT[0.0000000064923190] |
| 03155058 | LUNA2[0.0698636375700000],LUNA2_LOCKED[0.1630151543000000],USD[0.0028214056334145],USTC[9.8895355700000000] |
| 03155061 | USD[0.0000000063637819],USDT[0.0000000056931200] |
| 03155062 | AVAX[0.0000000023291512],USD[0.0000000058347260],USDT[0.0000000037588379] |
| 03155067 | ATLAS[8.3500000000000000],TRX[0.0004700000000000],USD[0.0027438612536442],USDT[0.0000000078040068] |
| 03155068 | AVAX[0.0000000008602296],EUR[0.000000012231086] |
| 03155072 | USD[30.0000000000000000] |
| 03155073 | BTC[0.0940600742107500],ENS[94.7236480000000000],ETH[0.3046518300000000],ETHBULL[566.3025760000000000],FTT[0.4699294586057944],USD[2006.0183247253057830],USDT[0.0000000080000000] |
| 03155076 | PRISM[20.0000000000000000],USD[0.1000136355000000],USDT[0.0023500000000000] |
| 03155078 | USD[1.7728000000000000] |
| 03155086 | TRX[0.0001160000000000],USD[13.1765376531567532],USDT[0.0000000156189052] |
| 03155088 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0002154000000000],DENT[3.0000000000000000],EUR[0.0000000030584523],FIDA[1.0152938000000000],KIN[3.0000000000000000],MATH[1.0000000000000000],MBS[0.0000000080000000],TRX[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000033314911] |
| 03155090 | USD[0.3987660000000000] |
| 03155091 | BTC[0.0000000004407104],USD[2.0108511112156246],USDT[0.0000000127287878] |
| 03155092 | USD[25.0000000000000000],USDT[1.1315967487958104] |
| 03155094 | AKRO[1.0000000000000000],USD[25.2378815400000000],USDT[0.0000350162531500] |
| 03155096 | BTC[0.0000160954700000],USD[1.1422260150000000] |
| 03155098 | USD[0.0000000040337340],USDT[0.0000000089825676] |
| 03155102 | CRV[0.9905000000000000],MBS[1434.9359700000000000],USD[0.5224460866460235],USDT[0.0000000003407030] |
| 03155103 | FTM[0.8561800000000000],USD[28.9979486072415949] |
| 03155104 | BTC[0.0000000062304021],DOGE[0.0000000059151538],ETH[0.0000000022914185],LTC[0.0000000069307731],MATIC[0.0000000065838140],SOL[0.0000000069608125],USD[0.0043920778826701],USDT[0.0000000102141487] |
| 03155106 | AVAX[0.0000000003750180],USD[0.0000000052079582],USDT[0.0000000098206048] |
| 03155121 | ARS[500.0000000000000000] |
| 03155126 | MBS[0.9560000000000000],USD[0.0000000091240000] |
| 03155131 | TONCOIN[2.5995000000000000],USD[2.5488556500000000] |
| 03155144 | AVAX[0.0000000369401122],USD[0.0000034033832],USDT[0.0000000050529715] |
| 03155145 | GALA[74.2697638900000000],MBS[40.0000000000000000],USD[27.0913009640751093] |
| 03155148 | BNBBULL[0.0914400000000000],EOSBEAR[2000.0000000000000000],ETHBULL[0.0063640000000000],FTT[0.0300000000000000],MATICBULL[10.8800000000000000],MBS[0.0022095500000000],UNISWAPBEAR[0.7954000000000000],UNISWAPBULL[0.0016000000000000],USD[0.1057054346669365] |
| 03155153 | AVAX[0.0000000028933735],EUR[0.000000012231086] |
| 03155168 | KIN[1.0000000000000000],USD[0.0000000040822976] |
| 03155169 | BAO[1.0000000000000000],GBP[0.0000000002625024],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000116338685] |
| 03155170 | RSR[1.0000000000000000],USD[0.0000000202822000] |
| 03155171 | USD[0.0000000021649438],USDT[0.0000000065536306] |
| 03155174 | BTC[0.0000000014358000],LTC[0.0000000071531238] |
| 03155178 | AVAX[0.0080717711484205],USD[0.0000000906686998],USDT[0.0000000043898840] |
| 03155180 | ETHW[0.0002698500000000],USD[0.0000000031100000] |
| 03155188 | BAO[1.0000000000000000],BTC[0.0019869000000000],USD[0.5751905717617448] |
| 03155194 | ETH[0.0100000000000000],ETHW[0.0100000000000000],USD[763.7588737756630180] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03155199 | BTC[0.1446612988445978],ETHW[0.090465310000000],USD[0.000084458839797],USDT[0.000000050276986],XRP[0.000000022512864] |
| 03155207 | BNB[0.000000088734144],FTT[0.000000006195000],LTC[0.000000004501495],USD[0.000003537862548] |
| 03155210 | ATLAS[0.000000020000000],SOL[0.000000015838235],USD[0.000000066916328],USDT[0.000000052832400] |
| 03155214 | AVAX[0.000808449154474],USD[0.000000008735654],USDT[0.000000052920160] |
| 03155217 | EUR[2.543413270000000],USD[1.549347446802925] |
| 03155219 | SPELL[80800.000000000000000],USD[1.417803273400000],USDT[0.009200000000000] |
| 03155227 | SOL[0.000000063795164],USD[0.000000339511349] |
| 03155232 | DOGE[0.040800000000000],ETH[0.031045752931723],ETHW[0.000000007865911],LUNA2[0.000000003000000],LUNA2_LOCKED[16.725935180000000],LUNC[0.000000010000000],SHIB[52591737.138200000000000],TRX[0.000150000000000],USD[-2.905432265915690],USDT[0.008935056244859] |
| 03155240 | KIN[1.000000000000000],USD[0.023970421041900] |
| 03155246 | USDT[2.035664180000000] |
| 03155247 | AVAX[0.000000012901322],USD[0.000000054828967],USDT[0.000000060089360] |
| 03155248 | ETH[0.006238190000000],ETHW[0.006238190000000],FTT[2.280069140000000],USD[0.000000162793522],USDT[0.000000001200421] |
| 03155252 | USD[0.000000049335440],USDT[0.000000073083846] |
| 03155254 | BNB[0.000054758200000],TRX[1.180468430000000],USD[0.000312739979471] |
| 03155258 | ATLAS[88527.330000000000000],USD[0.247292462750000],USDT[0.000000171809846] |
| 03155263 | ATLAS[102238.308000000000000],LUNA2[0.000000267000863],LUNA2_LOCKED[0.000000623002013],LUNC[0.005814000000000],SOL[25.764846000000000],USD[131.234780012674033],USDT[5.081659794741717] |
| 03155265 | USD[26.462158490000000] |
| 03155266 | BTC[0.000000088000000],USD[0.000225965019868],USDT[0.000000090012614] |
| 03155267 | PRISM[11.511471000000000],USD[11.539102546587500],USDT[0.000000062349736] |
| 03155273 | AXS[0.000000040000000],BNB[0.000000073424687],DOGE[0.000000023505042],ETH[0.000000098308232],FTT[0.000000014340360],SHIB[0.000000024272518],USD[0.000000038762821],USDT[0.000000002080006] |
| 03155277 | USD[0.000000096371145],USDT[0.000000082385182] |
| 03155279 | ADABULL[0.100000000000000],LUNA2[5.038816816000000],LUNA2_LOCKED[11.757239240000000],MATIC[63.000000000000000],SHIB[27989062.000000000000000],USD[0.840528172050670],USDT[0.008095000000000] |
| 03155282 | BNB[0.000000070000000],USD[0.000000033037910],USDT[0.000000045000000] |
| 03155283 | GBP[0.000035990257079] |
| 03155284 | EUR[0.000155698717503],LUNA2[1.481260718000000],LUNA2_LOCKED[3.456275009000000],USD[41.403412963650901],USDT[0.000000024526141] |
| 03155291 | KIN[1.000000000000000],USD[0.000138576166736] |
| 03155296 | BTC[0.000000049171085],CAD[0.000000010800000],DOT[0.000000045851357],ETHBEAR[2999400.000000000000000],ETHBULL[0.000000064458493],FTT[0.001341110931880],MBS[0.000000012818000],RUNE[0.000000054409470],USD[-0.000192992200816] |
| 03155299 | KIN[1.000000000000000],MBS[32.897965010000000],USD[0.000000093664660] |
| 03155300 | MBS[104.396465390000000],USD[0.000000082080320],USDT[0.000000041714714] |
| 03155301 | BUSD[87.500000000000000],TONCOIN[20.094520000000000],USD[0.002313850000000] |
| 03155312 | MBS[0.531200000000000],USD[2.149241377203940] |
| 03155313 | ATLAS[139.972000000000000],SOL[0.090000000000000],USD[0.577841782500000] |
| 03155314 | USD[0.008680443000000] |
| 03155318 | AVAX[0.008090916477449],USD[0.000000053675605],USDT[0.000000068636800] |
| 03155319 | AVAX[0.007618902383852] |
| 03155322 | POLIS[16.138198760000000],USDT[0.000000329935432] |
| 03155327 | MBS[1.999600000000000],USD[0.452829024000000] |
| 03155328 | USD[1.489472022872500000],XRP[0.510960000000000] |
| 03155339 | USDT[0.113771797500000] |
| 03155343 | AVAX[0.262987974552351],USDT[0.000000005000000] |
| 03155344 | USD[30.000000000000000] |
| 03155348 | BNB[0.000000077148746],FTT[0.000000050000000] |
| 03155353 | USD[4.852960568910529],USDT[35.000000000000000] |
| 03155354 | CUSDT[0.000000013290000],MBS[8.000000000000000],USD[0.400451404400000],USDT[0.006630826515494] |
| 03155355 | BNB[0.000000010217768],BTC[0.000000009000000],FTT[0.000000097911200],MATIC[0.000000100000000],SOL[0.000000100000000],TRX[24.640784000000000],USD[0.000003901398347],USDT[0.000000076536544],XRP[0.000000024097580] |
| 03155360 | USD[55.660470785623696],USDT[0.000000104193295] |
| 03155361 | APT[0.000000005817060],BNB[0.000000031604821],ETH[0.000000031604821],LUNA2_LOCKED[0.000000217954265],MATIC[0.000000044000000],USD[0.000000094990699],USDC[167.162934090000000],USDT[0.000000061000000] |
| 03155363 | TRX[0.001557000000000],USDT[0.287259130000000] |
| 03155366 | AVAX[0.008109349723442],USD[0.000000056274718],USDT[0.000000098486440] |
| 03155371 | USD[20.000000000000000] |
| 03155377 | USD[25.000000000000000] |
| 03155387 | BTC[0.029294140000000],EUR[0.957900000000000] |
| 03155393 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.000000019917585],KIN[1.000000000000000],SOL[0.000000083217753],USD[0.000180437090076] |
| 03155395 | BTC[0.019766998000000],GBP[0.000000088786513],USD[-59.072956423733941],XRP[116.124087741170609] |
| 03155396 | POLIS[154.138074270000000],USD[0.000000011148400] |
| 03155401 | ATLAS[1030.019182840000000],BAO[1.000000000000000],USD[26.863584360097840] |
| 03155413 | ETH[0.005000000000000],ETHW[0.005000000000000],EUR[1.637942927500000],USD[10.000000000000000] |
| 03155414 | ETH[0.000000007048370],USD[3150.000054132933636],USDT[0.000032038858515] |
| 03155423 | USD[30.000000000000000] |
| 03155426 | USD[84.137155938938400000000000000] |
| 03155428 | USDT[0.000000005153120] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03155431 | BTC[0.00005556000000000],MBS[714.923200000000000],USD[1.204964500000000] |
| 03155440 | ETH[0.01400000000000000],ETHW[0.01400000000000000],USD[6.947707520000000] |
| 03155443 | TRX[0.000777000000000000],USDT[0.000000700097610] |
| 03155444 | TRX[0.025023000000000000],USDT[24.510000100000000] |
| 03155453 | MBS[0.896500000000000000],USD[0.000000062500000] |
| 03155454 | EUR[12.058272470000000000],USD[21.417564305045000] |
| 03155469 | AKRO[2.000000000000000000],BAO[1.000000000000000000],DFL[398.711921210000000],KIN[1.000000000000000000],MATIC[23.074884603874312800],USD[0.000000072622450],USDT[0.000016136726975400] |
| 03155473 | AVAX[0.262987974552335100] |
| 03155479 | BTC[0.000018000000000],ETH[0.000000005937281400],EUR[2.257357472045014600],LTC[0.000000004664620000],TRX[0.000714000000000],USDT[0.000000127643920] |
| 03155483 | ETH[0.000262750000000000],ETHW[0.000262747365109300],USD[-0.047232651464118600],USDT[0.004858790373220000] |
| 03155486 | CQT[783.000000000000000000],LOOKS[20.000000000000000000],MANA[256.955400000000000000],PUNDIX[71.199960000000000000],SOS[8200000.000000000000000000],USD[286.464883945500000000],USDT[0.0000000014597710] |
| 03155487 | USD[21.248982917125000000],USDT[0.000000119195805] |
| 03155495 | USD[0.526845518750000000] |
| 03155496 | AVAX[0.636987974552335100],OXY[153.994000000000000000],USD[0.000000134764880],USDT[0.069016327400000000] |
| 03155497 | DOT[0.034000000000000000],FTT[472.205540000000000000],SOL[0.008000000000000000],TRX[0.000809000000000000],USDT[750.646800005000000000] |
| 03155500 | USDT[0.000000006000000000],XRP[0.430000000000000000] |
| 03155506 | GALA[3382.212421840000000000],LUNA2[0.000000019104292900],LUNA2_LOCKED[0.000000044576683400],LUNC[0.004160000000000000],MANA[25.046618530000000000],MBS[259.949165350000000000],SOL[0.008904000000000000],SUSHI[0.000182650000000000],USD[0.255467909990434200],USDT[0.0000001309561273] |
| 03155507 | EUR[0.000000002048996800],SHIB[0.000000003180520],SOL[0.000115009469110000],USD[0.000490635943702],XRP[-0.000000121522990] |
| 03155510 | AVAX[0.000000004552335100],TRX[0.000000017021939] |
| 03155513 | USD[0.037016506019043000] |
| 03155515 | USD[1.459563070000000000] |
| 03155517 | MBS[88.000000000000000000],USD[2.188766400000000000] |
| 03155520 | GBP[0.000001000742859400] |
| 03155521 | ATOM[0.000000002334400],BNB[0.002290000000000000],NFT[527019948507051884][1],USD[0.000001288288896] |
| 03155526 | AURY[6.005615610000000000],EUR[210.000001034640266],SOL[1.311984340000000000],USD[0.316199735000000000] |
| 03155530 | USD[30.000000000000000000] |
| 03155532 | BTC[0.054300000000000000],NFT[530759646609910026][1],USD[3000.031598637416481200],USDC[2681.129650800000000000],USDT[0.000000023866043] |
| 03155539 | CEL[0.000000001860584800],FTT[0.000014542033268400],SOL[0.003732143636433200],USD[-0.0223449478669252],USDT[0.0081433711343600] |
| 03155542 | EUR[0.000034826172773000],USD[0.000008458271441300] |
| 03155548 | BAO[3.000000000000000000],ETH[0.000000003442530000],KIN[7.000000000000000000],TRX[1.001212000000000000],UBXT[1.000000000000000000],USDT[0.000007194362747700] |
| 03155555 | SOL[0.157789400000000000],SPELL[200.000000000000000000],TRX[10.000000000000000000],USD[-1.751815218750000000] |
| 03155564 | EUR[0.000000088865185000],KIN[1.000000000000000000],USD[0.000000004779918000],USDT[0.000000048514110] |
| 03155566 | USDT[0.654482326135531300] |
| 03155567 | USD[30.000000000000000000] |
| 03155568 | SPELL[1400.000000000000000000],USD[0.000000004051312],USDT[0.000000090776131] |
| 03155571 | USDT[0.000000100000000000] |
| 03155573 | USD[0.000000002000000000] |
| 03155574 | LUNA2[12.569906750000000000],LUNA2_LOCKED[29.329782420000000000],MBS[0.903100000000000000],USD[0.000000046146183],USDC[475.465719730000000000],USDT[0.050215865917228500] |
| 03155576 | FTT[0.240000000000000000],SRM[3.397204480000000000],SRM_LOCKED[20.602795520000000000],USDT[0.000000010000000] |
| 03155577 | USD[25.000000000000000000] |
| 03155580 | ATLAS[2301.005618540000000000],KIN[1.000000000000000000],USD[0.000000000325067] |
| 03155581 | SOL[0.000000006579200] |
| 03155585 | MBS[643.872200000000000000],USD[1.034114673999199700],USDT[0.000000079197118] |
| 03155586 | LUNA2[0.043162981060000000],LUNA2_LOCKED[0.100713622500000000],LUNC[9398.830000000000000000],TONCOIN[5.000000000000000000],USD[0.000000099837030] |
| 03155589 | USD[1036.000000000000000000] |
| 03155594 | MBS[0.880400000000000000],USD[0.000000100000000] |
| 03155598 | AVAX[0.008131311018271],USD[0.000000036419700],USDT[0.000000083359600] |
| 03155601 | MBS[646.000000000000000000],USD[2.041393798400000000] |
| 03155606 | BRZ[0.000000002271000000],ETH[0.285484560000000000],FTT[0.000000005883331300],USD[0.000000056683341] |
| 03155607 | LUNA2[0.466643662600000000],LUNA2_LOCKED[1.088835213000000000],USDT[0.000000795600000000] |
| 03155618 | EMB[1670.000000000000000000],FTT[3.599280000000000000],USD[0.264989606900000000],USDT[11.672145000000000000] |
| 03155621 | DFL[0.000000081886232],SOL[0.000000025370665],USD[0.000000412990508100] |
| 03155622 | TRX[0.002402000000000000] |
| 03155623 | USD[-0.586743963300000000],USDT[13.250000015185429200] |
| 03155624 | ATLAS[0.000000006456572800],ATOM[0.000878027054850600],BTC[-0.000975005150810000],DOGE[4.226444231150000000],ENJ[0.099600000000000000],ETH[0.006672539255023300],ETHW[0.006672539255023300],FTM[0.075582432821144700],GALA[0.000000081660844],IMX[0.000000097814020],MANA[0.000000062486745],MATIC[0.000000007567456000],SOL[0.000000052111760],USD[88.240267269151413500],USDT[0.951670082858907] |
| 03155629 | ATLAS[1469.720700000000000000],USD[0.901020000000000000] |
| 03155630 | BNB[0.000000000722800],BTC[0.058574135419983500],EUR[0.000105913269864000],FTT[5.533544240000000000],USD[0.000002818443609],XRP[102.116436250000000000] |
| 03155631 | KIN[1.000000000000000000],ZAR[0.051135346793138600] |
| 03155640 | BRZ[0.670000000000000000],SOL[2.749648500000000000],USD[0.216728661375000000] |
| 03155644 | AVAX[0.008144047598250],USD[0.000000087903537],USDT[0.000000047447120] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03155646 | BNB[0.1061220326337300],EUR[50.000000000000000],USD[-52.8387501603854530] |
| 03155647 | USD[0.0000000050000000],USDT[0.0000000095961732] |
| 03155649 | LUNA2[0.1654547723000000],LUNA2_LOCKED[0.3860611353000000],LUNC[36028.1250080000000000],USD[0.0006205583592900] |
| 03155651 | ETH[0.0000000029323248],SOL[0.0000000100000000],USD[0.0000071021508517] |
| 03155654 | USD[0.0047358439400000] |
| 03155658 | BTC[0.0567873994369240],GBP[0.0000000025210105],MBS[0.0000000075498782],USD[0.0000000040264276],USDT[0.0000018659245628] |
| 03155662 | MBS[0.7571820000000000],USD[0.9911788915000000],USDT[0.0000000040722128] |
| 03155664 | EUR[0.0000000083007673],USD[-65.2786589559215147],USDT[80.1144495100000000] |
| 03155666 | USD[25.0000000000000000] |
| 03155675 | ALGO[3.3956070000000000],NEAR[0.0067803200000000],SOL[0.0009748000000000],USD[0.0000000441538712],USDT[0.0000000036214860] |
| 03155679 | USDT[0.0000000067651894] |
| 03155681 | BTC[0.0000243100000000],MBS[1311.0000000000000000],USD[0.5994038400000000] |
| 03155683 | AVAX[0.0000000058640474],USD[0.0000000078270925],USDT[0.0000000013854564] |
| 03155684 | USD[25.0000000000000000] |
| 03155688 | MBS[168.9372000000000000],USD[0.1565260450000000],USDT[0.0000000039029582] |
| 03155692 | MBS[94.9806000000000000],USD[0.0900000000000000] |
| 03155695 | USD[0.0000000008551656] |
| 03155697 | SPELL[1900.0000000000000000],USD[1.0899096100000000] |
| 03155700 | USD[0.8939736810000000] |
| 03155704 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0065227700000000],ETHW[0.0065227700000000],GBP[0.4307581911894308],TRX[1.0000000000000000] |
| 03155705 | USD[79.9560241900000000] |
| 03155707 | BTC[0.0000000044757720],ETHW[0.0000002000000000],EUR[0.0001543357839144],USD[0.0035863030733195] |
| 03155709 | USD[0.0000000010000000],USDT[0.0000000001600810] |
| 03155712 | EUR[20.0000000000000000] |
| 03155716 | TONCOIN[0.0600000000000000],USD[0.0000000096941184] |
| 03155717 | USD[0.0000000019413302] |
| 03155720 | ATLAS[0.0000000043000000],SAND[0.1888554200000000],SOL[0.0000000071006640],USD[30.5030955798825084] |
| 03155723 | USD[22.6753004211000000] |
| 03155728 | NFT (2947481494648845597)[1],NFT (367525662396709896)[1],NFT (532862663720961956)[1],TONCOIN[0.0900000000000000],USD[0.0000000050000000] |
| 03155729 | SXP[0.1000000000000000],USD[-23.0862437745716836],USDT[602.5023878814410185] |
| 03155731 | USDT[0.0000228938544804] |
| 03155732 | AVAX[0.0008110579685422],USD[0.0000000001010387],USDT[0.0000000088317960] |
| 03155735 | BTC[0.6805093719190375],ETH[0.0006977650000000],ETHW[0.0455027650000000],FTT[216.0958250000000000],LTC[31.7645620800000000],USD[0.0021848501000000],USDT[55.3896388590000000] |
| 03155741 | USD[0.0000000049515870] |
| 03155742 | AKRO[2.0000000000000000],BAO[1.0000000000000000],GBP[0.0508477135486815],RSR[1.0000000000000000],SOL[0.0008173100000000],USD[0.0118272264243636] |
| 03155744 | BTC[0.0001060200000000],USD[-0.7280888863461490],USDT[-0.0046780393901071] |
| 03155753 | USD[25.0000000000000000] |
| 03155760 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000037540379699] |
| 03155764 | AVAX[0.0000000012813523],USD[0.0000000018154042],USDT[0.0000000000069510] |
| 03155768 | USD[0.3823400690000000],USDT[0.0049620000000000] |
| 03155769 | USD[0.2573039176899806] |
| 03155771 | FTT[94.5641882900000000] |
| 03155773 | LUNA2[5.2078826840000000],LUNA2_LOCKED[12.1517262600000000],LUNC[1134027.4191460000000000],MBS[0.4307612500000000],USD[0.0000102948615888],USDT[0.0226212603744500] |
| 03155776 | USD[0.2748161100000000] |
| 03155780 | BAT[0.0000000081960000],ETH[0.0000000023475924],USD[0.0000000073226300],USDT[0.0039380442357948] |
| 03155782 | USD[1.3171326940149772],USDT[0.0000000022745122] |
| 03155783 | USD[1.7323603075650552],USDT[0.0000000067552026] |
| 03155784 | ALEPH[32.9937300000000000],BAND[1.6996770000000000],BTC[0.0073011625000000],COMP[0.1559703600000000],ETH[0.0679939200000000],ETHW[0.0499939200000000],LINK[1.4000000000000000],LUNA2[0.0004546453190000],LUNA2_LOCKED[0.0010608393410000],LUNC[9.9000000000000000],RUNE[1.9992590000000000],SAND[40.9973400000000000],SNX[4.1992020000000000],SOL[2.3298936000000000],USD[16.2772365417704468],USDT[0.2109682753881149],XRP[118.9878400000000000] |
| 03155786 | LUNA2[2.5527254240000000],LUNA2_LOCKED[5.9563593220000000],LUNC[0.3355000000000000],MBS[0.9036000000000000],SOL[0.0665784000000000],USD[0.6288599475369296],USDT[0.0000000072000000] |
| 03155789 | CHF[0.0001226264879858],ETH[0.0000000100000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 03155793 | USD[0.0062447300000000] |
| 03155795 | ETH[0.3356505100000000],ETHW[0.3356505100000000],EUR[0.0002053742392040],SOL[14.1996978600000000] |
| 03155801 | BTC[0.0000000012542662],EUR[0.0007713853275598],FTT[0.0000000039962656],USD[0.0000788195461381] |
| 03155809 | EUR[500.0000000345339901],GALA[208.5620868300000000] |
| 03155811 | BTC[0.0000314820955000],LUNA2[0.4600642544000000],LUNA2_LOCKED[1.0734832600000000],LUNC[100179.9600000000000000],USD[0.0000000054650000] |
| 03155812 | EUR[1713.7254499600000000] |
| 03155813 | USD[25.0000000000000000] |
| 03155815 | ALGO[0.0000000050000000],AVAX[0.0000000035555000],BNB[0.0000000196180064],DAI[0.0003043030000000],HT[0.0000067074043000],MATIC[0.0000320813420892],NFT (385490342170030616)[1],NFT (435510029746771662)[1],SOL[0.0008160784350000],TRX[0.0189947280484484],USD[0.0000000108591499] |
| 03155822 | MBS[340.0000000000000000],USD[0.0986881534862607] |
| 03155829 | ALGO[0.0000000034884863],EUR[0.0637013364628988],GRT[1662.4742384262906573],XRP[0.0000000010887877] |
| 03155834 | AVAX[0.0000909755058070],USD[0.0055936939200000],USDT[0.0138648860650000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03155835 | USD[0.1412327794577600] |
| 03155836 | ATLAS[10413.339142020000000],FTT[1.1975250494874773],USDT[0.0000000005000000] |
| 03155843 | AVAX[0.0000000071523351],BTC[0.0000000000023564],ETH[0.0000000158537520],ETHW[0.0000000007173615],MATIC[0.0000000024491480],SOL[0.0000000073775422],TRX[95.228638954421315 6],USD[0.0000013456294839],USDT[0.0000000075853261] |
| 03155857 | ATLAS[0.2700000000000000],TRX[0.0000610000000000],USD[0.6765538427500000],USDT[0.0000000170641708] |
| 03155858 | AVAX[0.0000000045523351] |
| 03155860 | USD[25.0000000000000000] |
| 03155865 | BTC[0.0006980000000000],USD[-429.5004218744829838],USDT[2004.8829332200000000] |
| 03155868 | RSR[1.0000000000000000],USD[0.0000000110720941] |
| 03155870 | AVAX[0.0000000990074889] |
| 03155871 | USD[0.0000000029231258] |
| 03155876 | MBS[13.0000000000000000],USD[1.0814212300000000] |
| 03155883 | USD[0.7299464466482409],USDT[0.1005426641510105] |
| 03155889 | BNB[0.0090338400000000],USD[1.0275127169000000],USDT[0.0031591220000000] |
| 03155891 | MBS[0.9523620000000000],USD[0.7079056830000000] |
| 03155893 | USD[0.0000000009224379 8],USDT[269.4433901800000000] |
| 03155898 | USD[97.4659175597237654] |
| 03155899 | BNB[0.0100000000000000],BTC[0.0047000000000000],DOT[7.5000000000000000],USDT[94.5626497000000000] |
| 03155901 | AKRO[4.0000000000000000],BAO[5.0000000000000000],BNB[0.0614224300000000],BTC[0.0019539200000000],DENT[4.0000000000000000],DOGE[174.1258858700000000],DOT[3.4379395400000000],ETH[0.0649551700000000],ETHW[0.0649551700000000],GBP[0.0043591216635243],KIN[4.0000000000000000],LINK[4.5090316400000000],LUNA[2.8907933846000000],LUNC[15.0141302100000000],RSR[1.0000000000000000],RUNE[144.3153418900000000],SNX[2.7281445300000000],SOL[2.4312177300000000],SRM[6.5487433100000000],SUSHI[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0100012833078659] |
| 03155902 | AVAX[0.1984800000000000],BNB[0.0000000100000000],BUSD[44.4261514300000000],DOT[2.8973020000000000],ETH[0.0019925900000000],ETHW[0.0159925900000000],FTT[1.5996580000000000],GST[0.0181290000000000],SOL[0.3893692000000000],USD[0.0000000282500000],USDT[0.1007654520875033] |
| 03155905 | IMX[9.9108885804080000],KIN[1.0000000000000000] |
| 03155907 | USD[0.2168606700000000],USDT[0.0000000126845083] |
| 03155909 | APE[11.0003768600000000],AVAX[2.4091303064484500],BTC[2.0572950543131320],DOGE[1229.6858590538443200],DOT[11.1909409543274531],ETH[0.7726128070619557],ETHW[0.7705040175577057],FTM[100.6686878855059589],FTT[43.0143492183444992],LUNA2[0.0036367616240000],LUNA2_LOCKED[0.0084857771220000],LUNC[2.4744172362882200],MANA[71.0000000000000000],MATIC[127.3532724154631377],RAY[60.5583140000000000],SAND[45.0000000000000000],SOL[8.3361301100000000],SRM[329.2019347300000000],SRM_LOCKED[2.8541963500000000],TRX[2895.9919209333137600],USD[15.7199436831229172000000000000],XRP[631.7936625415374100] |
| 03155911 | SOL[1.0897820000000000],USD[0.4888360144384000],USDT[0.0000000074134392] |
| 03155913 | BTC[0.0012089700000000],KIN[1.0000000000000000],USD[0.0593325467639899] |
| 03155917 | USD[0.8097648225000000] |
| 03155919 | TONCOIN[0.0376170200000000] |
| 03155920 | DODO[10.0000000000000000],USD[0.0435403865395292],USDT[0.0000000048515270] |
| 03155930 | EUR[0.0000001555520447] |
| 03155931 | USD[28.9213446529887003],USDT[0.0000000109282110] |
| 03155936 | USD[0.3793342081572692] |
| 03155939 | APE[25.0882200000000000] |
| 03155940 | CRO[0.0000000046177737],TRX[0.0000000024390382],USD[0.0000000068447737] |
| 03155942 | AVAX[0.0000000187150024],USD[0.0000000061664418],USDT[0.0000000067725578] |
| 03155944 | PERP[9.9000000000000000],TRX[0.0000200000000000],USD[0.8769949440000000] |
| 03155947 | USD[0.0000000024468228],USDT[0.0000000068147704] |
| 03155948 | BNB[1.2675220100000000],USD[0.0000023993882900] |
| 03155955 | FTT[25.6566082863490356],SRM[0.9997031400000000],SRM_LOCKED[0.0159517200000000],USDT[0.0000000018000000] |
| 03155956 | AAPL[0.0000000095745200],AXS[0.0000000068917367],BRL[1487.0000000000000000],BRZ[0.0000000194514269],BTC[2.0000000069023920],DOGE[0.0000000021695874],EUR[0.0000001179980 50],FTM[0.0000000039945557],MATIC[0.0000000029556600],SPELL[0.0000000039875544],TSLA[0.0000000085811240],UBER[0.0000000078625000],USD[0.0173018073032],USDT[0.0418445013948087],WAVES[0.0000000008628148] |
| 03155957 | BRZ[0.0094937613103724],TRX[0.0000000000000000],USD[0.0000000016593146],USDT[0.0000000089424482] |
| 03155959 | ATLAS[16539.0080000000000000],LTC[0.0072400000000000],MKR[0.2499500000000000],USD[0.7875751368000000],USDT[0.0090556200000000] |
| 03155961 | USD[0.0000002750000000] |
| 03155970 | ADABULL[0.0180000000000000],ALGOBULL[1100000.0000000000000000],ALTBULL[0.1100000000000000],ATOMBULL[390.0000000000000000],BCHBULL[530.0000000000000000],BNBBULL[0.0600000000000000],BNBHEDGE[0.0699860000000000],BSVBULL[250000.0000000000000000],BSVBULL[250000.0000000000000000],00000000],BULL[0.0038600000000000],BULL5HIT[0.0550000000000000],DEFIBULL[0.1400000000000000],DOGEBULL[0.3100000000000000],DRGNBULL[0.7600000000000000],EOSBULL[27000.0000000000000000],ETCBULL[3.3000000000000000],ETH[0.0020000000000000],ETHBULL[0.0013000000000000],ETHHEDGE[0.0199960000000000],00],ETHW[0.0020000000000000],HTBULL[1.4000000000000000],LINKBULL[18.0000000000000000],LTCBEAR[3500.0000000000000000],LTCBULL[90.0000000000000000],MATICBULL[2.3000000000000000],MDBULL[0.0350000000000000],OKBBULL[0.0190000000000000],SOL[0.0500000000000000],SUSHIBULL[210000.0000000000000000],HETABULL[0.6600000000000000],TOMOBULL[12000.0000000000000000],TRXBULL[17.0000000000000000],USDI2.1809430420000000],VETBULL[22.0000000000000000],XTZBEAR[0.0000000000000000],XTZBULL[170.0000000000000000] |
| 03155971 | USD[0.0000000054987997],USDT[0.0000296368778442] |
| 03155975 | AVAX[0.0000000065060629],TONCOIN[0.0300000000000000],USD[0.0000000061741356] |
| 03155977 | SOL[0.0000001000000000],USD[0.0000000032734833] |
| 03155978 | SOL[-0.0082141557228996],USD[0.0037219762000000],USDT[0.2470512725000000],XRP[0.6980000000000000] |
| 03155986 | MBS[592.0000000000000000],USD[0.8366861650000000] |
| 03155987 | USD[-0.6018915215079840],USDT[0.7752923799353238] |
| 03155988 | FTT[0.0000000659164692],LUNA2[0.0114833562500000],LUNA2_LOCKED[0.0267944979100000],LUNC[2500.5250000000000000],NFT (34162077855252635 1)[1],NFT (47211421978170297 5)[1],TRX[0.0007770000000000],USDT[0.0000001110 1011] |
| 03155990 | USD[0.0009223854000000] |
| 03155993 | USD[1.0000000000000000] |
| 03155999 | BTC[0.0000000042450],ETH[0.0000000012450],LUNA2[2.8952167080000000],LUNA2_LOCKED[6.7555056520000000],LUNC[0.0067567000000000],USD[0.0003370647635352],USDT[0.0002614782379341] |
| 03156004 | AKRO[0.0000000022996715],ANC[0.0007663100000000],ATOM[0.0000000279942952],AUDIO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000224351400000],CHR[0.0000000087900000],CHZ[0.0000000055912352],DENT[1.0000000000000000],GOG[0.0000000626272900],HOLY[1.0000000000000000],KIN[9.0000000000000000],MATIC[0.0000000081972512],PEOPLE[0.0000000000000000],RNDR[0.0000000436846939],RSR[1.0000000000000000],RUNE[15.1093751500000000],SOL[0.7655934900000000],SPA[0.0000000013042000],STMX[0.0000003232945 4],SWEAT[0.0000000080227200],TRX[4.0000000000000000],UBXT[2.0000000000000000],USD[0.0000041293 14324],V2X[0.0000000148968111],XRP[818.7205191469196850] |
| 03156005 | BAND[-0.0013194292668149],USD[4.1032313046875000] |
| 03156006 | USDT[0.0000000088700040] |
| 03156012 | USD[0.0000000088700040] |

FTX Trading Ltd.

Case 22-11068-JTD    Doc 973    Filed 03/15/23    Page 1467 of 2515    Schedule D0C No. 97 Priority Filed: 03/15/23 Claims    22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03156020 | USD[30.000000000000000] |
| 03156022 | FTT[0.000000011380849],LOOKS[0.000000067105236],USD[0.000000149377383],USDT[0.000000055017525] |
| 03156025 | USD[30.000000000000000] |
| 03156029 | MBS[80.502380120000000],USDT[0.000000001282814] |
| 03156041 | BTC[0.000000087170140],ETH[0.000392719369143][,EUR[0.000000050000000],FTT[0.000000091771151],LOOKS[-0.000000000000000],SOL[1.864999998957528],USD[3.800096496203414] |
| 03156043 | ETHW[5.010997600000000],FTT[2.999400000000000],USD[0.050343428243018[,XRP[32.99340000000000000] |
| 03156046 | LUNA2[0.000140986007700],LUNA2_LOCKED[0.000328967351200],LUNC[30.700000000000000],MBS[0.120301780000000],USD[0.077159047812274] |
| 03156047 | AKRO[9.000000000000000],ATLAS[0.802440172385705[,BAO[5.000000000000000],BAT[1.000000000000000],DENT[8.000000000000000],DOGE[1.000000000000000],FRONT[2.000000000000000],GST[0.002791980000000],HXRO[2.000000000000000],KIN[8.000000000000000],RSR[1.000000000000000],TRU[1.000000000000000],TRX[4.000000000000000],UBXT[5.000000000000000],USD[0.013917874809044],USDT[0.000004064850405] |
| 03156051 | USD[25.000000000000000] |
| 03156052 | ETH[0.008998380000000],ETHW[0.008998380000000],EUR[20.293700000000000],USD[30.000000000000000] |
| 03156055 | USD[0.755431330000000] |
| 03156056 | REAL[3.599280000000000],USD[0.982410949550000],USDT[0.000000002170646] |
| 03156066 | MBS[60.994680000000000],USD[0.757080349740949],USDT[0.000000087568050] |
| 03156072 | ETH[0.000782930000000],USD[0.000000021298390],USDT[1899.779403046605242[ |
| 03156083 | ETH[0.000000100000000] |
| 03156084 | SOL[0.009545000000000],USD[0.000000015000000] |
| 03156085 | USD[9.000000000000000] |
| 03156091 | BRZ[0.240811980000000],FTT[0.001144973828087],LUNA2[0.000000280785804],LUNA2_LOCKED[0.000000655166876],LUNC[0.006114170000000],USD[0.000000017613413],USDT[0.000000070003856] |
| 03156092 | USD[0.006987251340241] |
| 03156096 | BTC[1.981256100000000],BULL[0.001800200000000],CLV[23156.730480000000000],FTT[0.134581081444934426],RAY[954.777160000000000],STMX[228958.780000000000000],TRX[24.995500000000000],USD[-1292.265184423155876300000000],USDT[0.270166432745364 8],ZECBULL[9496.000000000000000] |
| 03156099 | USD[0.000000049187506],USDT[0.000000037000000] |
| 03156101 | FTT[8.098841000000000],USD[2.093360860000000],USDT[0.000000113127887] |
| 03156102 | LTC[0.000000056355480] |
| 03156107 | ATLAS[5769.324000000000000],AVAX[2.557889248000000],BTC[0.024183260000000],FTM[0.968800000000000],IMX[153.550720000000000],MBS[335.992400000000000],PRISM[15388.984000000000000],USD[1152.875538994392531 9] |
| 03156108 | BTC[0.334275900000000],EUR[0.002300702455779],USD[105.973187778494773 2] |
| 03156111 | BNB[0.000000070000000],SOL[0.000000098668109],TRX[0.001557000000000],USDT[0.000047503404318] |
| 03156119 | BAO[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000039773942735] |
| 03156123 | USD[0.003586240800000] |
| 03156134 | ETH[0.990000000000000],ETHW[0.990000000000000],LUNA2[0.001537563526000],LUNA2_LOCKED[0.003587648228000],LUNC[0.004953086417894],SOL[0.936492370000000],USD[704.2375174335000 00] |
| 03156136 | ATLAS[0.000000011070800],BTC[0.000429267612928],NFT [3203813746976711371][1],SOL[0.000000086694144],TRX[0.000000079966310],USD[0.000000084710410] |
| 03156137 | USD[0.000005488463380],USDT[0.000000074116140] |
| 03156138 | AVAX[0.000000045523351] |
| 03156139 | USD[0.064277078000000] |
| 03156143 | SPELL[1500.000000000000000],USD[2.101139750000000000] |
| 03156149 | MBS[178.937600000000000],USD[0.065668510650684 6] |
| 03156151 | JOE[183.230522445269520 0] |
| 03156153 | USDT[11.746520240000000] |
| 03156159 | USD[-24.292293091211158 9],USDT[49.899669080000000 00] |
| 03156160 | USD[30.000000000000000] |
| 03156168 | USD[30.000000000000000] |
| 03156179 | AVAX[0.000000045523351],BNB[0.000000069142800],USDT[0.000000073780000] |
| 03156182 | USD[0.000000075000000] |
| 03156186 | BUSD[521.513464200000000],GMT[0.000000010000000],SOL[15.019985000000000],TRX[0.000035000000000],USD[0.000000055845793],USDT[596.7377930793175939] |
| 03156187 | LTC[0.000000096363850],MBS[85.000000000000000],SLP[10966.269516644000000],SPELL[36181.758880210000000],STG[34.679743440000000],USD[0.000000146912228],USDT[0.000000081104215] |
| 03156189 | BAO[3.000000000000000],DOGE[85.747625880000000],KIN[6.000000000000000],USD[0.000000009542301],USDT[0.000000005741797] |
| 03156190 | BTC[0.060512890000000],ETH[0.285628650000000],ETHW[0.285628650000000],EUR[0.010493498281109] |
| 03156201 | IMX[59.700000000000000],MBS[203.000000000000000],USD[2.529415855000000] |
| 03156203 | USD[0.000000050804775] |
| 03156210 | BTC[0.002777710000000],LUNA2[0.794407887300000],LUNA2_LOCKED[1.853618404000000],LUNC[8987.357560730000000],USD[-28.182867821896705 2],USDT[0.000000134394027] |
| 03156212 | USD[0.662976000000000] |
| 03156213 | USD[0.000000054109250] |
| 03156220 | AVAX[2.999400000000000],BTC[0.005467550000000],FTM[34.993000000000000],MANA[49.990000000000000],SOL[4.999600000000000],USD[13.476586500000000000] |
| 03156223 | USD[26.462158490000000] |
| 03156224 | BNB[0.000000094000000] |
| 03156230 | USDT[0.000000079528633] |
| 03156232 | LUNA2[0.260968957800000],LUNA2_LOCKED[0.608927568200000],LUNC[56826.540000000000000],USD[0.000012909160855] |
| 03156233 | BNB[0.000000100000000],MBS[1263.747200000000000],USD[4.268413614206544 4],USDT[0.000000078783952] |
| 03156244 | USD[0.000000044458859] |
| 03156246 | FTT[0.044124344029870 0],USD[0.571791960000000] |
| 03156247 | AVAX[0.000000045523351],USD[0.000000069507873],XRP[0.000000033000000] |
| 03156248 | AKRO[1.000000000000000],BAT[1.000000000000000],DOT[0.000000061680284],GBP[0.000000793510467],SOL[0.000000001400734],USD[0.000001341048371 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03156251 | AKRO[1.000000000000000],BAO[3.000000000000000],GBP[0.0017310834449955],KIN[2.000000000000000],MBS[17.425599750000000],USD[0.0009699567437300] |
| 03156255 | USD[25.000000000000000] |
| 03156257 | ADABULL[10.800285559360000],ETHBULL[1.755194000000000],MBS[2.000000000000000],USD[0.000000082172901],USDT[0.000029977089221],XRPBEAR[10000000.000000000000000],XRPBULL[4221973.4482736081660000] |
| 03156258 | USD[0.005029005600000] |
| 03156263 | USD[0.000181731200000] |
| 03156265 | USD[0.254932180000000],USDT[0.000000065350140] |
| 03156270 | BTC[0.000000097472748],LTC[0.000000086487296],SOL[0.000000096535746],USD[0.0033959216737872],USDT[0.000001062031526] |
| 03156275 | USD[0.038323770627089] |
| 03156276 | BNB[0.000000004636800],BTC[0.000000007263772],DOGE[0.000000004953580],TRX[0.672217000000000],USD[0.000000172189208],USDT[2.3014471520469823] |
| 03156278 | BTC[0.000014858680000],CEL[0.077100000000000] |
| 03156280 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],ETH[0.000000025174848],GRT[1.000000000000000],KIN[5.000000000000000],MATIC[0.000000002000000],RSR[1.000000000000000],SOL[0.000000029000000],TRX[2.000779000000000],TRY[0.0000333221970544],USDT[1.3664416125489182] |
| 03156282 | USD[25.000000000000000] |
| 03156287 | AUD[0.000000375152626],AVAX[0.123338670000000],MATIC[0.000000027584680],TRX[0.0015540000000000],USD[-0.8140261742728613],USDT[0.0054339510165724] |
| 03156290 | SOL[0.001672860000000],USD[0.000001563671854] |
| 03156291 | BTC[0.046299730000000],ETH[0.060000000000000],ETHW[0.060000000000000],EUR[1.6671334590000000] |
| 03156293 | BTC[0.095368045892060],USD[1098.5550308483811988000000000] |
| 03156294 | BTC[0.000045670000000],EUR[1951.5689881723018690],USD[-427.9143669099448888] |
| 03156298 | USD[0.000000011904239],USDT[0.000000148718254] |
| 03156307 | USD[0.0015715090000000],USDT[0.000000064200000] |
| 03156308 | APE[6.298740000000000],LUNA2[7.350167769000000],LUNA2_LOCKED[17.150391460000000],LUNC[1112775.4931258278651500],SOL[1.294199450429160],USD[0.5849216600000000],USDT[0.251302129225470],USTC[317.0661180000000000],XRP[243.9512000000000000] |
| 03156313 | USD[25.000000000000000] |
| 03156315 | USD[0.0040469992000000] |
| 03156318 | MBS[39.992000000000000],USD[1.4502127718220830] |
| 03156321 | STARS[0.000000000000000],USDT[0.000000009461873B] |
| 03156325 | BCH[0.0084994900000000],BTC[0.000000083647508],LTC[0.0164734600000000],SOL[0.000000020427884],USD[30.000000000000000] |
| 03156326 | BNB[0.000000065234766],GMT[950.4232167036307940],SOL[0.000000099762927],USD[0.000000081341702] |
| 03156334 | GST[0.0300005400000000],USD[0.000000077425088] |
| 03156335 | TONCOIN[17.896420000000000],USD[0.0384500000000000],XRP[5.000000000000000] |
| 03156336 | TRX[0.0000004300000000],USD[15.102006460547188],USDT[-0.2620112974403472] |
| 03156337 | BAO[4.000000000000000],BTC[0.000000062568000],EUR[139.0358499203783754],KIN[3.000000000000000],RSR[1.000000000000000],USDT[0.000000013131900] |
| 03156339 | CAD[0.0001727473698841],USDT[0.000276705854894] |
| 03156345 | ETH[0.000927200000000],ETHW[0.000927200000000],USD[0.1831006000000000] |
| 03156355 | USD[1095.8337715999724712] |
| 03156360 | BTC[0.000000058000000],USD[0.000000040692780],USDT[0.000000031316920] |
| 03156368 | MBS[22.357630000000000],USD[0.000000322293995],USDT[0.000000050957800] |
| 03156371 | BIT[48.000000000000000],ETH[0.168000000000000],ETHW[0.168000000000000],EUR[1.6159948880000000],MKR[0.019000000000000],USD[48.8766423000000000] |
| 03156372 | AVAX[0.262987974552351] |
| 03156382 | GBP[0.000001970750168],USD[0.000000040452047],USDT[0.000049573184736] |
| 03156383 | SOL[0.009955220000000],USD[2.6638017500000000] |
| 03156386 | BNB[0.000000039369329],ETH[0.000000067456779],FTT[0.000000093346620],HT[0.000000075031800],USD[0.0614722900000000],USDT[0.000056815788488] |
| 03156389 | TONCOIN[0.0900000000000000] |
| 03156394 | ETH[0.0047744000000000],ETHW[0.0047743550368860],USD[0.8172737400000000] |
| 03156395 | MBS[0.593400000000000],USD[0.000000088076692],USDT[0.000000103485376] |
| 03156396 | BTC[0.0001072500000000],ETHW[4.490655980000000],GBP[0.0095336473846650],USD[5292.3573178871738599],USDT[0.000000045558400] |
| 03156399 | AVAX[0.000000001978754],USD[0.000000103672706] |
| 03156404 | USD[1.7928779600000000],USDT[0.000000053329230] |
| 03156406 | USD[30.000000000000000] |
| 03156411 | BTC[0.000000062365079],ETH[-0.000000097930059],EUR[0.000000101974650],FTT[0.000000087624328],KIN[1.000000000000000],LINK[0.000000024642389],TRX[0.000239000000000],USD[0.000000087956989],USDT[0.0001168616123154] |
| 03156413 | LINK[0.000000930000000],SHIB[962375.7477962250940400],SOL[0.000000080000000],USD[3.000000000000000],USDT[0.000000051716136] |
| 03156414 | ETH[0.000000004000000],USD[0.000000074415972],USDT[0.000000086811424] |
| 03156415 | FIDA[2.000000000000000],USD[10.5152026260000000] |
| 03156419 | MATIC[0.000000048924800],TRX[0.000000083235806],USDT[0.0420165865000000] |
| 03156420 | EUR[0.000000093336074],FTT[1.069869450000000],USD[0.000000004652140] |
| 03156422 | USD[0.000000054235930],USDT[0.1749082422500000] |
| 03156423 | KIN[0.000000200000000],TRX[0.000000099793196] |
| 03156430 | AVAX[0.000000045523351] |
| 03156433 | BAO[2.000000000000000],BTC[0.002228750000000],DENT[1.000000000000000],ETH[0.0395117200000000],ETHW[0.0390188800000000],KIN[1.000000000000000],SAND[51.5919029700000000],USD[0.0103448992496893] |
| 03156434 | USD[0.000000120417362] |
| 03156449 | MBS[116.000000000000000],SOL[0.000000053120000],USD[0.000000094982698],USDT[0.000000003130948] |
| 03156454 | EUR[0.000000092480432],USDT[24.4063252800000000] |
| 03156455 | MBS[8.000000000000000],SOL[0.010000000000000],USD[-0.2591509710000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03156456 | USD[0.0000039520851192] |
| 03156460 | NFT (377790740771586947){1],USD[0.0000000031000000],USDT[0.0021830000000000] |
| 03156461 | PRISM[3.4300000000000000],USD[0.0000005000000000] |
| 03156463 | MOB[9.0000000000000000],USDT[3.2530161325000000] |
| 03156466 | USD[25.0000000000000000] |
| 03156471 | USD[0.4773000700000000] |
| 03156473 | MBS[56.0000000000000000],USD[0.0033420700352728],USDT[0.1700000000000000] |
| 03156477 | BNB[0.0000000107425570],ETH[0.0000000040000000],FTT[0.0000000054458992],GENE[0.0000000084743547],LTC[0.0000000093274393],SOL[0.0000000023150525],TONCOIN[0.0000000013714250],USD[0.0456751909842421],USDT[0.0000000212233943] |
| 03156478 | BRL[1138.9200000000000000],BRZ[0.0010795400000000],BTC[0.0000000058413000],USD[0.0000001383888857] |
| 03156479 | HNT[0.0000000009005000],USD[0.0000000670995627],XRP[0.0000000087893184] |
| 03156486 | BUSD[245.6200000000000000],USD[0.0869620190000000] |
| 03156489 | AVAX[0.0000000073773847],FTM[0.0000000063974242],PRISM[1.8330926842000000],RNDR[0.0000000024938760],USD[0.8357201510612721] |
| 03156490 | TONCOIN[0.0283347000000000],USD[0.0000000007237888] |
| 03156496 | JOE[3.0000000000000000],USD[0.0531371375000000] |
| 03156498 | ATLAS[8169.1127000000000000],CRO[359.8936000000000000],DMG[1185.6479070000000000],GALA[29.9962000000000000],INDI[15.0000000000000000],LUNA2[0.0000000070000000],LUNA2_LOCKED[2.3623870830000000],MER[130.9754900000000000],MPLX[116.9536400000000000],POLIS[56.7956680000000000],PSY[78.9977200000000000],RAY[148.6776795600000000],SLRS[185.0000000000000000],SOL[1.0006879100000000],SOS[16099772.0000000000000000],SPA[849.9829000000000000],SRMB[0.0113172000000000],SRM_LOCKED[0.0013084000000000],STARS[213.9912600000000000],USD[0.0022132266107955],USDT[1.7605132369450740] |
| 03156500 | BTC[0.0038249000000000] |
| 03156508 | ATLAS[0.0000000058948600],FTT[0.0000000095227946],USD[0.6888459388000000] |
| 03156511 | XRP[1.0000000000000000] |
| 03156512 | KIN[2.0000000000000000],USDT[0.0000349934471836] |
| 03156518 | USD[0.0000000005063424] |
| 03156521 | USD[0.7074973550000000] |
| 03156523 | MBS[0.8812670000000000],USD[3.5587756000000000] |
| 03156525 | USDT[0.0000925511974290] |
| 03156531 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[2.0000000000000000],TRY[0.0000000613764980],UBXT[1.0000000000000000],USDT[3.0884449219235340] |
| 03156536 | TSLA[0.0170890200000000],USD[0.0000054746905232] |
| 03156544 | ATLAS[5314.9083178300000000],BTC[0.0887732841186440],EUR[0.0000000513331230],USD[0.0001887742969376] |
| 03156549 | EUR[4.9358533100000000],USD[-1.9936399413565000] |
| 03156555 | ATLAS[7.7180000000000000],GOG[0.9664000000000000],MBS[0.9812000000000000],USD[1.1746454670000000],USDT[0.0500000000000000] |
| 03156557 | USD[0.0076038732000000] |
| 03156559 | USD[0.1211061710000000] |
| 03156570 | USDT[0.0000005000000000] |
| 03156571 | KIN[1.0000000000000000],UBXT[2.0000000000000000],USD[0.4946948348109724] |
| 03156579 | USDT[0.0000013832982442] |
| 03156582 | ATLAS[479.9088000000000000],USD[0.3384600250000000] |
| 03156587 | USD[0.0000001517328853] |
| 03156591 | FTM[0.0000000013560380],MATIC[0.0000000013684832] |
| 03156594 | ETH[0.0000000100000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000122781312] |
| 03156596 | USD[0.0000000022492962] |
| 03156597 | BTC[0.1112895960000000],EUR[1000.0000000021895292],USD[1130.2244619992055813000000000],USDT[0.0000000147527013] |
| 03156598 | BAO[9.0000000000000000],FTT[0.0000736000000000],KIN[3.0000000000000000],LINK[0.0000000086797480],MATIC[0.0000000091173005],TRX[1.0002600000000000],USD[0.0022613466431130],USDT[0.0000001967790649] |
| 03156599 | ATOM[17.4968500000000000],HNT[247.3461080000000000],SWEAT[9049.2268200000000000],USD[25.1859785225461480],XRP[0.1875000000000000] |
| 03156600 | BTC[0.0003789600000000],ETHW[0.3027388200000000],MATIC[0.7547258400000000],SOL[0.0015838400000000],USD[0.9041592210772362] |
| 03156601 | MBS[0.9946000000000000],SOL[0.2099580000000000],USD[1.4008426750000000] |
| 03156602 | MBS[413.0000000000000000],USD[0.1046628700000000] |
| 03156605 | JOE[38.2731075800000000],MBS[36.0000000000000000],USD[1.7723150477545589],USDT[2.6540230142566126] |
| 03156606 | SOL[0.0668990806928200],USD[0.0000008529154334] |
| 03156609 | USD[0.0000011245187648] |
| 03156611 | IMX[8.0897408400000000],USD[0.0000001479961160],USDT[0.0000000079595586] |
| 03156612 | ATLAS[9.3140000000000000],AURY[0.8637939000000000],BTC[0.0000892800000000],ENS[0.0091120000000000],ETH[0.0009821520000000],ETHW[0.0009821520000000],STG[0.7348000000000000],USD[235.6405086524000000] |
| 03156619 | MANA[0.9990000000000000],MBS[0.1378000000000000],USD[0.5551381646166836] |
| 03156621 | ATLAS[1920.0000000000000000],USD[0.6122201760000000] |
| 03156622 | USD[3.9241467600000000] |
| 03156627 | BRL[10.0000000000000000],BRZ[1014.9762000000000000],BTC[3.1036559400000000],ETH[3.6731558000000000],ETHW[3.6731558000000000],SOL[43.0341944500000000],USD[5439.6152692858000000],USDT[0.0004650000000000] |
| 03156631 | ETH[0.0015513849000000],ETHW[0.0015513849000000],USD[0.0000127569333975] |
| 03156632 | USD[0.0000000001494400] |
| 03156641 | ATLAS[6279.2457280000000000],BTC[0.0168970492600000],FTT[3.7000000000000000],GODS[389.6838495000000000],USD[21.7719949542940000] |
| 03156643 | ATLAS[519.8960000000000000],USD[0.0000000337023047],USDT[0.0000000000637906] |
| 03156645 | USD[25.0000000000000000] |
| 03156646 | EUR[2500.0000000000000000] |
| 03156647 | USD[0.3388786700000000] |
| 03156657 | BTC[0.0001000000000000],ETH[0.0006997700000000],ETHW[0.0006997686646857],USD[0.4402720064134774] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03156659 | USD[0.0000000067402000] |
| 03156661 | SOL[0.0006531900000000],USD[0.0004157790164048],USDT[0.0000000009599897] |
| 03156662 | BTC[0.0527941000000000],ETH[0.5210000000000000],SOL[5.3102829500000000],USD[0.0002629559955245] |
| 03156665 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000900000000],CHF[0.0015269887874101],DENT[1.0000000000000000],KIN[1.0000000000000000],MATIC[0.0009690600000000],RSR[1.0000000000000000],SOL[0.0000127900000000],TRX[1.0000000000000000],USD[0.0136995494794369] |
| 03156670 | BTC[0.0000000820000000],LUNA2[0.5550469450000000],LUNA2_LOCKED[1.2951095380000000],LUNC[120862.6408533900000000],MBS[0.0000000095467659],PRISM[0.0000000070000000],SHIB[0.0000000015805381],SOL[0.0000000691503041],USD[0.0000000178781765],USDT[0.0000000212389975],XRP[0.0000000050000000] |
| 03156670 | BTC[0.0000000820000000],SHIB[33007.5964249928622980],SOL[0.3029489500000000] |
| 03156675 | BAO[2.0000000000000000],USDT[0.0000076368170814] |
| 03156688 | NFT[302510606679441762][1],NFT[416601073128818748][1],NFT[427226829293366758][1],USD[0.0000000033139588] |
| 03156696 | MBS[0.9431900000000000],USD[0.0034135041200000] |
| 03156699 | USD[1.0247470000000000] |
| 03156702 | USDT[0.0003686755223239] |
| 03156703 | USDT[0.0000282502665833] |
| 03156711 | BTC[0.0000390533640000],USD[1.5668925475000000] |
| 03156713 | LUNA2[0.2606744198000000],LUNA2_LOCKED[0.6064978962000000],USD[0.0005662800911800] |
| 03156714 | USD[0.0000000835534160] |
| 03156715 | USD[1.1565458500000000],USDT[0.0000000058903100] |
| 03156718 | USD[0.0000000115157868],USDT[0.0000000082855235] |
| 03156723 | USDT[0.3045852450000000] |
| 03156725 | USD[0.0049700231686530],USDT[0.0000000116883296] |
| 03156726 | BAO[1.0000000000000000],USDT[0.0000267812331072] |
| 03156727 | USD[99.7222990869068067],USDT[0.0000000182766422] |
| 03156732 | AXS[0.0082353300000000],ENJ[801.8163553600000000],FTM[1006.4434071800000000],FTT[55.9688067400000000],SOL[13.1784492400000000] |
| 03156736 | DENT[98.8448473100000000],ETH[0.0000000005924600],FTM[0.0000000041378200],JOE[0.7599507859500000],USD[2.0630415712548214],USDT[0.0000000085654415] |
| 03156737 | USD[0.3926678000000000] |
| 03156740 | USD[1.4430963100000000] |
| 03156747 | USD[0.0000011366007380] |
| 03156748 | USD[30.0000000000000000] |
| 03156756 | MBS[0.9912600000000000],USD[0.0060973792232600] |
| 03156757 | TRX[0.0000010000000000],USDT[143.6309037578359712] |
| 03156758 | ATLAS[79.9840000000000000],POLIS[6.0000000000000000],USD[0.6849752162710000] |
| 03156759 | ATLAS[80.0000000000000000],POLIS[12.7000000000000000],TRX[0.7969990000000000],USD[0.9453944422500000] |
| 03156762 | USD[0.0000000005461212] |
| 03156769 | TRX[0.6951313100000000],USD[0.0312300031163851],USDT[0.0000916696976999] |
| 03156771 | USD[0.0000000075625000] |
| 03156775 | EUR[0.0001841000000000],FTT[63.7375467336590604],SOL[0.0000004991802140],USD[0.0000005062657275] |
| 03156781 | USD[0.1728668725000000] |
| 03156797 | BYND[0.0000034500000000],FB[0.0000063600000000],SOL[0.0097650000000000],USD[17.7270497094182912000000000000],USDC[19.8706531100000000] |
| 03156800 | SOL[0.0000001000000000],USD[0.0000000001114826] |
| 03156802 | AKRO[1.0000000000000000],CRO[0.0307724400000000],EUR[0.0045674723718610],MANA[15.6380386400000000],UBXT[2.0000000000000000] |
| 03156803 | MBS[19.9964000000000000],USD[0.5569016350000000] |
| 03156804 | FTM[40.9934000000000000000],FTT[0.0054631994480195],KSOS[3699.2600000000000000],LUNA2[0.0109216069500000],LUNC[2378.2029080000000000],MBS[166.9504000000000000000],PRISM[1958.9220000000000000000],SOL[0.2696920000000000],SOS[8297820.0000000000000000],STARS[11.9982000000000000000],USD[0.0022058394700000] |
| 03156805 | ATLAS[1989.8940000000000000],USD[0.1104105010000000] |
| 03156807 | EUR[0.0000001057870160],FTT[28.2142424500000000] |
| 03156810 | AUD[0.0000000079672889],BAO[1.0000000000000000],KIN[2.0000000000000000] |
| 03156813 | COMP[0.0000000000000000],FTT[0.0000000092304506],USD[0.0000001624056648],USDT[0.0000000091015577] |
| 03156821 | BNB[0.0000000006361100],ETH[0.0000000088750000],NFT[389903481888344599][1],NFT[489073960539820178][1],SOL[0.0000000023206360],USD[0.0000000060845804],USDT[0.0000000003544750] |
| 03156822 | USD[0.0387969771500000],USDT[0.0242641095000000] |
| 03156826 | SOL[0.0000001000000000] |
| 03156832 | AVAX[0.0000000100000000],BNB[0.0000000000000000],USD[0.0658072500562893],USDT[0.0000000037314303] |
| 03156833 | EUR[40.0000007336989658],USDT[86.9378396170439000] |
| 03156847 | BTC[-2.0151811433184495],ETH[0.7608476000000000],ETHW[0.7608476000000000],MATIC[662.6872140808818619],SOL[2.1949670900000000],USD[0.8046722727368776],USDT[4.7890327832716403] |
| 03156849 | USD[0.0833302800000000] |
| 03156854 | USD[30.0000000000000000] |
| 03156858 | LUNA2[0.5559939813000000],LUNA2_LOCKED[1.2973192900000000],LUNC[121068.8600000000000000],MBS[0.8668000000000000],USD[0.3307529837068594],USDT[0.0000000073713390] |
| 03156862 | SOL[0.0300000000000000],USD[0.4090679295550231] |
| 03156869 | BAO[4.0000000000000000],CEL[1.0028215400000000],FIDA[1.0000000000000000],HOLY[1.0031652300000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],SECO[1.0035174000000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000145357463969],USDT[0.0000000088438855] |
| 03156873 | MBS[5.0000000000000000],USD[-15.3503401636149467],USDT[16.7583941500000000] |
| 03156876 | USD[2.8838500000000000] |
| 03156877 | MOB[227.7800000000000000],USDT[1.0686358300000000] |
| 03156881 | EUR[0.0000000004685232],USD[0.0000000043939383],USDT[0.0000000064923190] |
| 03156884 | LUNA2[0.0585352319700000],LUNA2_LOCKED[0.1365822079000000],LUNC[12746.1700000000000000],MBS[0.8196000000000000],PRISM[3.4992000000000000],USD[0.0037336571014894],USDT[0.0000762235890143] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03156888 | ETH[0.000006610000000],ETHW[6.812596090000000],MANA[74.045735700000000],SAND[105.385316700000000],SHIB[13602106.191749020000000],STETH[0.000000071698547],USD[0.000000203808243],XRP[0.012013430000000] |
| 03156889 | USD[9.520909331500000] |
| 03156890 | ETH[0.008161000000000],ETHW[0.008161000000000],GOG[18.000000000000000],IMX[2.496487900000000],USD[0.228907492267320],USDT[0.000000097412780] |
| 03156893 | GBP[0.000000093896638],LUNA2[0.002379081475000],LUNA2_LOCKED[0.005551190108000],LUNC[518.050000000000000],USD[0.000000103419613],USDT[0.000000015432345],XRP[13685.447576802858144] |
| 03156894 | BAO[4.000000000000000],EUR[1.001087350000000],KIN[2.000000000000000],RSR[1.000000000000000],SOL[0.218455490000000],USD[0.000000054452643],USDT[26.245901112928174] |
| 03156896 | SHIB[792441.177009410240000],USD[0.464000000000000] |
| 03156898 | BTC[0.000000078000000],OKB[4.814946239792504] |
| 03156899 | STARS[7.000000000000000],TRX[0.400000000000000],USD[1.309935549000000] |
| 03156906 | USD[25.000000000000000] |
| 03156907 | KNC[6.198822000000000],MBS[70.000000000000000],STG[5.998860000000000],USD[0.392705759350000],USDT[0.008388000000000] |
| 03156912 | ATLAS[299.940000000000000],USD[4.354938966000000] |
| 03156913 | MBS[197.969800000000000],USD[0.198578055000000] |
| 03156915 | USD[0.000000068662837],USDT[0.000000002731338] |
| 03156920 | FTT[17.804817883904000],USD[303.029021667061000] |
| 03156924 | USD[0.000000010433250] |
| 03156929 | USD[0.001243997278779],USDT[0.000000076530807] |
| 03156930 | ATLAS[1036.000000086649400],AVAX[2.030184958168360],CRO[0.494232066800000],ETH[0.000000018732680],NFT [483524054850404802][1],NFT [539179238470979521][1],SOL[0.000207771753420],TRX[2.368376181720758],USD[0.645905585600000],XRP[0.986252662529484] |
| 03156938 | TRX[0.912000000000000],USD[0.018886056000000] |
| 03156941 | MBS[532.892800000000000],USD[0.896373540000000],USDT[0.000000025431446] |
| 03156942 | USD[0.000000064364261] |
| 03156948 | AAVE[0.005544300000000],AKRO[1.000000000000000],APE[0.000000058000000],ATLAS[0.000000040000000],ATOM[1.229488740683047.4],AVAX[1.706112407960000],AXS[0.000000069000000],BAO[1.000000000000000],BNB[0.000029500000000],BRZ[0.047647889381179],BTC[0.000001196833592],CRO[0.000000003600000],DOT[0.0000001259662 00],ENJ[0.000000078000000],ETH[0.000000088000000],ETHW[0.000000905565680],FTM[0.843634845000000],GALA[0.000000027894780],GAL[0.000000000000009],LINK[5.400999490000000],LUNA2[0.009751862240000],LUNA2_LOCKED[0.083878345230000],LUNC[0.145044506500000],MATIC[11.87162530 57258638],RAYD[0.000000125528250],SAND[0.000000092000000],SOL[0.000003407166160],TRX[0.000000099000000],UNI[1.282616410000000],USD[0.000001375927457],USDT[0.000000006000000],XRP[0.000000069000000] |
| 03156955 | BTC[0.000000018137500],DOT[0.090840000000000],ETH[0.001025400000000],ETHW[0.001025400000000],EUR[0.000000134368917],FTT[0.000000044930000],LINK[0.025020000000000],MATIC[5.530000000000000],SOL[0.009366000000000],USD[0.871636524800000],USDT[0.001463734677485] |
| 03156957 | USD[45.687831266236846] |
| 03156962 | ATLAS[1110.482180140000000],BAO[3.000000000000000],KIN[1.000000000000000],TRY[0.000000120843666],USD[0.000000024081373] |
| 03156963 | FTT[0.024988423749472 5],GENE[16.100000000000000],USD[0.303416400000000] |
| 03156970 | DENT[1.000000000000000],USD[879.381401197301 2014] |
| 03156973 | EUR[0.401922810000000],TRX[0.008841000000000],USD[15.488227952184470 0],USDT[0.000000092939422] |
| 03156989 | BTC[0.000000020000000],FTT[0.000000096083253],LUNA2_LOCKED[0.000000905565680],LUNC[0.008450950000000],TRX[0.000000006421 6883],USD[0.010494406966881],USDT[0.000000053584420] |
| 03156992 | AAVE[0.579006300000000],ALICE[11.429795000000000],BAL[2.849582000000000],BTC[0.051405452794682 6],C98[141.973400000000000],ETH[0.151000000000000],ETHW[0.151000000000000],FIDA[28.997910000000000],LINA[479.325500000000000],LTC[0.009203900000000],POLIS[26.299259000000000],SHIB[4997150.000000000000000],SOL[0.299832800000000],SPELL[3498.670000000000000],TRX[731.324930000000000],USD[500.064380436422287 3000000000] |
| 03156999 | PRISM[50.000000000000000],USD[0.230792025000000] |
| 03157006 | TONCOIN[242.100000000000000],USD[0.056169475000000] |
| 03157021 | BNB[0.000000007052675],USD[0.000001838763305 64],USDT[0.000000095258260] |
| 03157024 | 1INCH[121.000000000000000],BTC[0.033710910000000],ETH[0.205542040000000],ETHW[0.205542044311847 0],USD[0.000519662035964],USDT[0.000000049103482] |
| 03157026 | EUR[153.406952690000000],USDT[0.000001038535911] |
| 03157030 | USD[0.000000184146605],USDT[0.000000061507313] |
| 03157031 | USD[0.000203399033920 78] |
| 03157037 | ALGOBULL[8198360.000000000000000],ASDBEAR[1598960.000000000000000],BALBEAR[1129774.000000000000000],BEARSHIT[1519696.000000000000000],BSVBEAR[1579684.000000000000000],COMPBEAR[1849630.000000000000000],ETCBEAR[59988000.000000000000000],GBP[0.000000075139942],SXPBEAR[19996000.00000 0000000000],THETABEAR[14999000.000000000000000],TRXBEAR[19996000.000000000000000],USD[0.000000664223665],USDT[0.034021328665004 2],VETBEAR[2499500.000000000000000],XRPBEAR[4999000.000000000000000],XTZBEAR[1339320.000000000000000] |
| 03157039 | BAO[1.000000000000000],IMX[0.000172664371320] |
| 03157041 | SWEAT[0.602600000000000],USD[52.017524829557900 0] |
| 03157045 | USD[99.633663820000000] |
| 03157049 | AVAX[1.233634170000000],USD[0.351972823738585 9] |
| 03157056 | EUR[1732.245037177429000],USD[0.000000060552083] |
| 03157059 | FTT[0.094513261023848 1],USD[0.344229950000000] |
| 03157062 | USD[0.000015666768897] |
| 03157064 | USD[0.000000117848141] |
| 03157068 | FTT[0.098435990000000],SOL[0.003556400000000],USD[0.005704593201000 00],USDT[0.008106110000000] |
| 03157070 | FTT[11.712938710000000],MBS[0.500000000000000],USD[0.000002739308091],USDT[0.000000019484000] |
| 03157072 | ATLAS[1159.997500000000000],USD[0.000000006618500],USDT[0.000000045879550] |
| 03157074 | XRP[1393.580399000000000] |
| 03157081 | BAO[1.000000000000000],ETH[0.007960200000000],ETHW[0.007960200000000],KIN[1.000000000000000],MATIC[0.078337670000000],NFT [437266373486768687][1],USD[0.000273490553693] |
| 03157084 | BNB[0.000000011000000],ETH[0.000000085366072],EUR[0.000015345831950 8] |
| 03157086 | ATOM[0.000000086330800],AVAX[0.000183656282170 0],AXS[0.000000014473700],BNB[0.000000168426100],BTC[0.000000031863000],CQT[0.078100420000000],DA[0.000000048456240],DOGE[0.013775619687600],DOT[0.000000149229035],ETH[0.000004662139008100],ETHW[0.438341320000000],FTM[0.000000016171100],FTT [0.015394360000000],LUNA2[0.154419180000000],LUNA2_LOCKED[0.360289910800000],LUNC[33493.944965772661000],MATIC[0.000000062331800],NFT [544623973355443106][1],RAY[18.609024202278749],RSR[1302.808609744624850],SOL[3.042065284505900],SXP[0.000000080899100],TRX[0.000000038558800],USD[0.000000759473861],USDT[0.001463186919630 7],XRP[0.006289401678710 0] |
| 03157100 | SOL[0.000000074958354],USDT[0.000011187881540] |
| 03157108 | USD[0.000003024977336] |
| 03157116 | MATICBULL[200.959800000000000],SUSHIBULL[879864.000000000000000],USD[0.100622092340262],USDT[0.000000097945604] |
| 03157121 | BTC[0.000000079723000],CEL[0.000000010794849] |
| 03157123 | USD[163.046720084102500 0] |
| 03157134 | POLIS[0.000000097890000],USD[0.000000076479572] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03157141 | FTT[1.17888097303318071SRM[0.000000110000000],USD[0.000000027148616?] |
| 03157143 | BTC[0.000109840000000000],LTC[1.22233420000000000],PRISM[1.88560000000000000],USD[1.92440810410000000],USDT[0.322281925000000000] |
| 03157145 | USD[1.848612774311860] |
| 03157147 | USD[0.101394830000000000],USDT[0.000000033404958] |
| 03157150 | BTC[0.176200000000000000],FTT[25.00000000000000000],USD[4.41731116495000000] |
| 03157151 | MBS[75.98480000000000000],USD[1.08112166500000000],USDT[0.000000014741734] |
| 03157160 | BTC[0.006286468800000000] |
| 03157161 | ETH[0.001631400000000000],USD[0.000003452144903S] |
| 03157164 | USD[0.000000009682589?],USDT[24.62281127000000000] |
| 03157167 | KIN[1.00000000000000000],USD[0.470000008422777?],USDT[7.06108197000000000] |
| 03157171 | BRZ[0.000000029500000000],BTC[0.000575500000000000],DOT[2.34175159457540825S],FTT[1.64020640000000000],FTT[0.34673450754082S5],GRT[4.04832120000000000],MATIC[1.14012420000000000],REEF[134.66862640000000000],SHIB[85104.61511460000000000],USD[0.000000016180891] |
| 03157173 | BTC[0.000002954590000000],TONCOIN[0.099900000000000000],USD[0.313487790000000000] |
| 03157177 | CLV[0.000000000464651776],FIDA[0.000000003584194?],LOOKS[0.000000000427836161],PEOPLE[0.000000044169644],SLP[0.000000065649401],SPELL[0.000000027112571],TONCOIN[0.000000043207308],USD[0.000000087717440],USDT[9.91952487506003213] |
| 03157179 | AAVE[0.00000000120000000],AKRO[50.00000000000000000],ALPHA[5.64939997842800000],APE[0.00000000017810064],ATOM[0.00000001821353B],AUDIO[3.00000000000000000],BAO[127.00000000000000000],BAT[2.00000000000000000],BIT[238.48311867000000000],BTC[0.05093585065950063],BTT[688366?.2075985000000000],CONV[31.84023889000000000],CRO[0.00000000321542B3],DENT[85.79895921000000000],DFL[81.94658880487600000],DOGE[0.00000002537746],DOT[6.00000000821443?S],ETH[0.67381916454391?19],ETHW[51.69358918901988033],FIDA[5.00000000000000000],FRONT[2.00000000000000000],FTM[61.00000000683055888],FTT[0.00000005350243B],FXS[1.49359118000000000],GAL[1.46548106399017970000],GALA[79.64915353846782?],GMT[2.11195500339200000],GRT[2.00000000000000000],HOLY1.09664892023628B],HXRO[2.00000000000000000],KIN[97.00000000000000000],KBTT[2037.57437610000000000],LOOKS[0.00000000352782],LRC[0.00000000944093303],LUNA2[0.00000007051040000],LUN_A2_LOCKED[0.00107209785800000],LUNC[100.05067100000000000],MATIC[0.00000000772762360],MTA[1.32830196000000000],PERP[82.48956922626753603],RSR[21.00000000000000000],SECO[1.00000000000000000],SHIB[322788.89606197000000000],SNX[1.61404294000000000],SOL[0.00000005376228],SPELL[141.70073086400000000],SXP[1.00000000000000000],TOMO[2.00000000000000000],TONCOIN[0.00000000873320400],TRU[35.00000000000000000],TRX[31.00000000000000000],UBXT[48.00000000000000000],USD[0.00000014271313289],USDT[0.89102068733723381],XRPT[0.00000000984352B] |
| 03157181 | USD[0.642218000000000] |
| 03157185 | BNB[0.00000000325776321,ETH[0.000000000086500001,SOL[0.00000001550000001,TRX[0.000042003033493901,USD[0.000000083608124],USDT[0.00271507961791B] |
| 03157189 | AVAX[0.30000000000000000],AXS[1.03803498083149831,BNB[0.00577749823740151,HT[0.90764161821531411,LUNA2[0.00435865025300001,LUNA2_LOCKED[0.01017018392000001,SNX[44.78761527000000001,SOL[0.01000787702046001,USD[1.04565047225905371,USDT[97.5453328026563993],USTC[0.6169880099907974] |
| 03157194 | TRX[2000.000001000000000001 |
| 03157198 | BAO[3.00000000000000000],BRZ[0.078646340000000001,FTT[0.00001301000000000],GOG[0.00045716067100001,KIN[1.00000000000000001,SPELL[0.01324239000000001,UBXT[2.00000000000000000] |
| 03157200 | DENT[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0000000353010641,USDT[0.000000210809270] |
| 03157201 | BTC[0.00000001002737771,FTT[0.001585281333952],LTC[0.00000037000000],SOL[0.000026771720996],TRX[0.805424538566890],USD[-0.025448395903561?] |
| 03157202 | USD[1.05261599040000000] |
| 03157203 | LOOKS[17.15902211000000000],USD[0.000000011504695S],USDT[0.000000017418205] |
| 03157204 | BTC[0.073783317627000001,FTT[49.19992000000000000],LUNA2[8.147454898000000001,LUNA2_LOCKED[19.01072810000000001,USD[167.95300145206980351,USDT[0.0000001255616331 |
| 03157205 | SPELL[88.2000000000000001,USD[0.00000000061006685] |
| 03157208 | CRV[89.23702000000000000],SOL[4.27435466562720001 |
| 03157209 | BAT[0.000000031279694],BTC[0.000000067323082],CHZ[0.00000000148825211,CRO[0.0000000280854551,DAI[0.0000000041715351,DENT[0.0000000034218560],FTM[0.00000001153949GRT[0.000000009932648],KNC[0.00000003792754411,MTL[0.000000045504860],REN[0.00000000826590961,SOL[0.00000007490103],STMX[0.00000000726562S],STORJ[0.00000000709263B],TRX[0.000000874446050091,USD[0.0000005256887],ZRX[0.0000000042394091 |
| 03157211 | USD[0.00000000640662071,USDT[0.00000012908083] |
| 03157217 | AVAX[13.866544960000000],DOT[2.21715793000000000],GBP[0.00000001740973],HNT[16.505514560000000001,LINK[8.312477160000000001,MANA[66.194740900000000001,MATIC[86.3964764800000000],SAND[22.167907200000000001,TRX[0.00001000000000],USD[0.27850447891259731,USDT[130.84407713000000001,WAVES[25.9001165900000000],XRP[893.72770389000000001 |
| 03157225 | MBS[109.2547700000000000],USD[0.000000050000000] |
| 03157235 | SPELL[26500.000000000000001,TRX[0.00000100000000000],USD[2.47933676500000000],USDT[0.0000001112360181 |
| 03157237 | FTT[0.0012350352333000],USD[0.00000105357906?] |
| 03157238 | MBS[78.0000000000000001,USD[0.8252841500000000],USDT[0.000000005837040] |
| 03157241 | EUR[0.001606240000000001,USD[0.000016186321696] |
| 03157243 | MBS[41.9826000000000000],ROOK[6.60267920000000001,USD[0.00000009639626?],USDT[0.1217139698621291] |
| 03157246 | EUR[0.00000002105344401,USD[0.11421302819082981,USDT[0.00000004825493] |
| 03157249 | BNB[0.00000002871248],BTC[0.0000000054205776],EUR[5.00000000000000000],USD[0.000000169938648],USDT[0.0000007997130878] |
| 03157251 | USD[1.0660470000000000] |
| 03157263 | AUD[0.0511543949343697],KIN[1.00000000000000000],MBS[86.150395380000000] |
| 03157265 | AVAX[0.000000004936018],BNB[0.00000000838259041,BTC[0.00000000303308501,ETH[0.00000000438997?],FTM[0.000000003783052],USD[0.00001296370935?],USDT[0.000000203861921] |
| 03157268 | LTC[0.001530000000000],TRX[0.00077700000000000],USD[21.81094632826262?],USDT[0.6442060591171351 |
| 03157269 | GMT[0.448040970000000000],GOG[46.000000000000000000],MBS[129.98727000000000000],USD[0.000000195782700],USDT[0.000000057690502] |
| 03157279 | MBS[0.55141000000000000],USD[0.000000017762520] |
| 03157283 | AVAX[0.000000004523351] |
| 03157293 | FTT[49.99000000000000000],USD[3.28470000443000000],USDT[0.001500000000000] |
| 03157294 | TRX[0.0071290000000000] |
| 03157300 | USD[25.000000000000000] |
| 03157303 | BNB[0.00341187000000000],CHZ[9.996000000000000000],USD[2.735465948100000000] |
| 03157306 | USD[0.0000000125740204] |
| 03157307 | USD[25.000000000000000] |
| 03157308 | USD[28.42445352157405621,USDT[0.00880742000000000] |
| 03157309 | ETH[0.148325290000000001,ETHW[0.148325290000000001,UBXT[1.000000000000000001,USD[0.000018204303762?] |
| 03157310 | TONCOIN[14.49910000000000000],USD[0.372481500000000000] |
| 03157311 | MBS[96.000000000000000001,USD[0.4057072450000000] |
| 03157313 | USDT[0.000016881504891?] |
| 03157320 | AVAX[0.00030422806230271,USD[3.59085031432500001 |
| 03157321 | BAO[1.00000000000000000],BNB[1.061675580000000001,DENT[1.00000000000000000],EUR[0.000029056481711],KIN[1.00000000000000000],SPELL[594.69606758000000000] |
| 03157323 | ATLAS[506.5794423200000000],BAO[5.000000000000000001,BAT[1.000000000000000001,DENT[2.000000000000000001,KIN[2.000000000000000001,SPELL[0.091768780000000001,TRX[1.000000000000000001,UBXT[1.000000000000000001,USD[0.0000000813623191 |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03157327 | BRZ[0.000000006921559],BTC[0.0000000029154453],SOL[-0.000000100000000],USD[0.0018071244252645],USDT[0.000000158597331] |
| 03157330 | LUNA2[0.10103014230000000],LUNA2_LOCKED[0.2357369986000000],LUNC[21999.5261880000000000],USD[0.0031470210324800] |
| 03157333 | BTC[0.0248955240000000],ETH[0.2689515800000000],EUR[0.5260000000000000] |
| 03157338 | USD[0.0755440599000000],USDT[0.0022250000000000] |
| 03157343 | USD[0.0000000201233060],USDT[0.0000000099696557] |
| 03157349 | ETH[0.0002080300000000],ETHW[0.0002080314134245],LOOKS[1644.0000000000000000],SOL[23.4966599200000000],TRX[0.0161410000000000],USD[1.2010151505000000],XRP[0.1368690000000000] |
| 03157350 | SPELL[592.9298520555544155] |
| 03157356 | USD[25.0000000000000000] |
| 03157364 | JOE[0.0000000065061093],USD[0.0000000109368706],USDT[0.0000000038031399] |
| 03157369 | BTC[0.0003872000000000],USDT[0.0001298599753590] |
| 03157372 | EUR[1138.8734865200000000],FTT[5.7838842800000000],NFT[467456036153382891][1],NFT[499144244432083526][1],SOL[0.0084926900000000],USD[0.0000000185074038] |
| 03157375 | USDT[0.0000220494825902] |
| 03157378 | USD[25.0000000000000000] |
| 03157379 | LUNA2[0.2524083753000000],LUNA2_LOCKED[0.5889528758000000],LUNC[54962.4551490000000000],USD[0.1279628100000000],USDT[0.0000000102396482] |
| 03157382 | TRY[0.0000000792785336],USD[-0.0845166227644864],USDT[0.0949826426560091] |
| 03157386 | KIN[59994.0000000000000000],TRX[0.1950010000000000],USD[0.5763247224000000],USDT[0.0093000000000000] |
| 03157389 | MOB[0.0000000049279830],USD[0.0000000541476309],USDT[0.0000000055524874] |
| 03157393 | BIT[51.0000000000000000],BTC[0.0164000000000000],DOT[21.6000000000000000],MATIC[40.0000000000000000],SPELL[18398.8800000000000000],USD[0.7609156701600000] |
| 03157395 | AVAX[0.0000000045523351] |
| 03157396 | GBP[0.0000000019431768],USD[30.0000000000000000] |
| 03157398 | BTC[0.0000000050000000],ETHW[0.1999620000000000],FTT[14.9971500000000000],LUNA2[1.9980239410000000],LUNA2_LOCKED[4.6620558630000000],SHIB[23090642.5000000000000000],SOL[0.0000000060000000],TRX[0.4167300000000000],USD[3654.6660112216531337] |
| 03157406 | GAL[0.0061193400000000],TRX[0.0015540000000000],USD[0.0014329494392424],USDT[0.0000000070761276] |
| 03157408 | EUR[0.0000000019571427],SRM[154.9804463200000000],SRM_LOCKED[1.5887526500000000],TRU[2682.9579317600000000],USD[0.0000000066855766] |
| 03157413 | DOGE[0.7170000000000000],ETH[0.0087524000000000],ETHW[0.0087524000000000],LUNA2[5.9779925330000000],LUNA2_LOCKED[13.9486492400000000],LUNC[1301720.4600000000000000],MBS[0.8161400000000000],SHIB[73505.4062532500000000],USD[0.0000029232438186],USDT[0.0000001029706815] |
| 03157416 | USD[0.0829579700360980] |
| 03157417 | USD[450.6792200000000000] |
| 03157418 | MBS[103.0000000000000000],USD[5.0000905500000000] |
| 03157419 | USD[24.3764376449369000],USDT[0.0000000089793298] |
| 03157432 | BAO[2.0000000000000000],KIN[3.0000000000000000],MATIC[48.6156284800000000],MBS[93.4258295700000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000323967549] |
| 03157434 | MBS[291.9576000000000000],USD[0.5271763560000000] |
| 03157436 | ATLAS[2.1078603443992230],USD[0.2193301270000000] |
| 03157439 | BTC[0.0000000020000000],EUR[0.0000000034149896],FTM[0.0000000029337882],FTT[0.0110601033815377],LUNA2[0.0016449533700000],LUNA2_LOCKED[0.0038382245290000],SPELL[11200.0000000000000000],USD[0.0026997702829220],USDT[0.0000000486909995],USTC[0.2328511000000000] |
| 03157440 | MBS[55.0000000000000000],USD[8.8090165450000000] |
| 03157442 | BTC[0.0000000001401136],EUR[0.1410603340749579],LUNA2[0.0000000070000000],LUNA2_LOCKED[7.2018445500000000],USD[0.0033110897435327],USDT[0.2428712261246070] |
| 03157443 | USD[25.0000000000000000] |
| 03157448 | USDT[0.0000000081541984] |
| 03157453 | BNB[0.0000000087100000],SOL[0.0000000087344330],USD[0.0000000167783624],USDT[0.0000000137969050] |
| 03157455 | LUNC[0.0004640000000000],USD[252.5414568197396400],USDC[1.0000000000000000] |
| 03157457 | BF_POINT[300.0000000000000000],EUR[0.7197665600000000],USD[10.9713832564077712] |
| 03157460 | BNB[0.0000000004020926],POLIS[0.0000000051728180],USD[0.0016153935357043],USDT[0.0000029654201569] |
| 03157466 | ENJ[0.2869710000000000],ETH[0.0002960000000000],ETHW[0.0002960000000000],FTM[0.1570830000000000],FTT[137.8724200000000000],LUNA2[20.1581695900000000],LUNA2_LOCKED[47.0357290500000000],SHIB[54746.8976076200000000],SUSHI[0.0086020000000000],USD[0.0565592062700000],USDT[0.0012000000000000] |
| 03157468 | BTC[0.0206958600000000],ETH[0.0899820000000000],ETHW[0.0899820000000000],EUR[1.3094000000000000],USD[0.0074994750000000],USDT[2.5000000000000000] |
| 03157470 | LUNA2[0.1125716785000000],LUNA2_LOCKED[0.2626672498000000],LUNC[24512.7200000000000000],MNGO[10.0000000000000000],TONCOIN[0.0800000000000000],USD[0.0000135903924800] |
| 03157472 | BTC[0.0023801000000000],KIN[1.0000000000000000],MANA[71.4586372334568288],SHIB[6071585.0754600600000000],USDT[0.0000000082362097] |
| 03157476 | CAD[64.6011559100000000],ETH[0.0000001000000000],LUNA2[10.0110176300000000],LUNA2_LOCKED[23.3590411400000000],LUNC[0.0000000040000000],SHIB[40693088.0000000000000000],USD[35.0627306744511164],USDT[0.0002813848000000] |
| 03157477 | USD[971.9661705400000000] |
| 03157478 | ATLAS[640.0000000000000000],SAND[65.2452684000000000],USD[0.0059183360000000] |
| 03157479 | USD[30.0000000000000000] |
| 03157483 | BTC[0.1408470816740822],ETH[1.6190281964248000],ETHW[1.6190281964248000],FTM[0.0000000042800000],MATIC[56.4288320689000000],SOL[4.2629023136000000],USD[0.0003048313312411] |
| 03157488 | ATLAS[1004.8243628800000000],BTC[0.0000009373842591],ETH[0.0000927000000000],KIN[1.0000000000000000],MATH[1.0000000000000000],POLIS[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000093113087],XRP[0.0000000051459297] |
| 03157489 | APE[0.5000000000000000],USD[13295.0593099500000000] |
| 03157501 | AUDIO[1.0000000000000000],ETH[0.0000001000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USDT[0.0000059203486662] |
| 03157511 | USDT[0.0000001000000000] |
| 03157516 | ATLAS[1510.0000000000000000],LTC[0.0023570000000000],MBS[102.9978000000000000],USD[0.2292196902500000] |
| 03157518 | ATLAS[417.7273512048456726] |
| 03157520 | USD[40.4074694345000000] |
| 03157521 | USD[25.0000000000000000] |
| 03157526 | BTC[0.0000000092025000],FTT[0.3784488212652298],USD[0.0077029396500000],USDT[0.0000000098376600] |
| 03157530 | APE[0.0000010556312],AVAX[0.0000010000011402911],BTC[0.0000000038047605],ETH[0.0000002082805482],LTC[0.0000000058613578],SOL[0.0000001360723234],USD[0.0000634045637681] |
| 03157532 | AUD[0.0000000091424893],ETH[0.4861215500000000],SOL[11.4255536500000000],USD[0.0354685037947996],XRP[6091.7957488500000000] |
| 03157536 | USD[1.4196400367000000],USDT[0.0069480000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03157537 | USDT[0.0000972040802196] |
| 03157540 | BTC[0.0001000000000000],CEL[0.0403000000000000],USD[0.8022354100000000],USDT[4.6196507900000000],XRP[0.8986050000000000] |
| 03157541 | ALICE[8.0000000000000000],ETH[0.0530000000000000],ETHW[0.0530000000000000],GALA[100.0000000000000000],GODS[8.0000000000000000],LUNA2[0.3305831550000000],LUNA2_LOCKED[0.7722360696000000],LUNC[72066.8700000000000000],SAND[8.0000000000000000],USD[563.6415127496352500] |
| 03157547 | AVAX[0.0000000045523351],USDT[0.0000000066000000] |
| 03157550 | AUD[0.0000000092944076],LUNA2[0.3087391034000000],LUNA2_LOCKED[0.7203912413000000],LUNC[67228.5897825500000000],USD[0.0000091575693329],USDT[0.0000000168534094] |
| 03157559 | AVAX[0.0000000074000000],BNB[0.0099848000000000],ETH[0.0006824900000000],ETHW[0.0006824900000000],FTT[16.1969220000000000],GMT[0.0000000079944813],GST[0.0326038600000000],LUNA2[0.0000000251377592],LUNA2_LOCKED[0.0000005865477716],LUNC[0.0054738000000000],NFT[313142155889737268][1],NFT[372249181330831404][1],NFT[406642023134329007][1],NFT[406854290271208489][1],NFT[506161567907520590][1],RAY[0.0000000073152074],SOL[0.0088676051640528],USD[0.0288614786053862],USDT[72.5979604277346482],XRP[0.0000000072089248] |
| 03157561 | GBP[10.0000021640819050] |
| 03157565 | TRX[0.0009520000000000],USD[0.1551904728260800],USDT[0.0000000060000000] |
| 03157577 | BNB[0.0000467800000000],REAL[0.0545600000000000],USD[0.9642703775000000] |
| 03157579 | ETH[0.0006066900000000],SOL[0.0057338400000000],TRX[0.0002900000000000],USD[1.0093077886500000],USDT[0.8672869200000000] |
| 03157583 | ATLAS[0.0000000813809988],BNB[0.0000000002349283],FTT[0.0000000003461469],SOL[0.0000000045310721],USD[0.0000046975813547],USDT[0.0000000008912128] |
| 03157585 | GARI[0.9000000000000000],LUNA24.8790247370000000],LUNA2_LOCKED[11.3843910500000000],LUNC[1062417.9086780000000000],STG[0.7046000000000000],TRX[0.0007770000000000],USD[92.3205566835179251],USDT[0.0000000009016218] |
| 03157586 | BTC[0.0000000050252458] |
| 03157588 | ATLAS[41.2251406449289076],BNB[0.0000000100000000] |
| 03157590 | ETH[0.0000159600000000],ETHW[0.0000159627446429] |
| 03157591 | AVAX[0.0017449149287960],BNB[0.0000000100000000],USD[0.0000000134152787],USDT[0.0000000034576244] |
| 03157592 | USD[0.0626660155893803],USDT[296.4030223300000000] |
| 03157595 | ATLAS[6.4000000000000000] |
| 03157596 | FTT[2.6511144100000000],USD[-6.6665204575622435] |
| 03157600 | ETH[0.0262209300000000],ETHW[0.0262209300000000] |
| 03157602 | ETH[0.0549240300000000],ETHW[0.0549240300000000],NFT[304263751063373386][1],NFT[365460584420801000][1],NFT[384201022046991870][1],NFT[414570816145929859][1],NFT[555920856924466126][1],NFT[571212445223098171][1],USD[3412.3769441700000000] |
| 03157605 | SUSHI[0.4981000000000000],USD[16.8555263209305539],USDT[0.9979364700000000] |
| 03157607 | USD[11.7320099700000000],USDT[-0.0098330559635481] |
| 03157608 | ATLAS[6.4000000000000000] |
| 03157611 | BAO[4.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000105923560],EUR[0.0002788621781110],KIN[3.0000000000000000],LUNA2[0.0547291918200000],LUNA2_LOCKED[0.1277014476000000],LUNC[11917.3967446490956579],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000031506285624] |
| 03157612 | USD[0.3156000000000000] |
| 03157617 | KIN[2.0000000000000000],USD[0.0000000052165966] |
| 03157619 | ATLAS[5.4000000000000000] |
| 03157620 | MBS[1595.0000000000000000],USD[2.2889618020000000],USDT[0.0000000121465746] |
| 03157623 | ETH[0.0010000000000000],ETHW[0.0010000000000000],MBS[1863.0000000000000000],USD[3.1146702800000000],USDT[0.0000000172136974] |
| 03157624 | MBS[88.9900000000000000],USD[1.4652662600000000] |
| 03157627 | ATLAS[5.4000000000000000] |
| 03157632 | BNB[0.0000000100000000] |
| 03157634 | ATLAS[0.0000000099868649],BF_POINT[200.0000000000000000],EUR[0.0002360695682004],KIN[0.0000000100000000] |
| 03157635 | RSR[1.0000000000000000],USD[0.0042014361735898] |
| 03157636 | ATLAS[5.4000000000000000] |
| 03157637 | BRZ[0.0000479000000000],USD[-0.0000000016360417],USDT[0.0000000132213133] |
| 03157646 | TRX[0.0015550000000000],USD[-0.0136916944122894],USDT[0.0151860050735824] |
| 03157647 | ATLAS[5.4000000000000000] |
| 03157649 | BNB[0.0000000076565075],HT[0.0000000054417600],MATIC[0.0000000046961528],NEAR[0.0000000078662034],TRX[0.0000003387475000],USD[0.0000000051137200],USDT[19.2031443664592750] |
| 03157655 | MBS[99.9352100000000000],USD[1.3427461525000000] |
| 03157657 | ATLAS[5.4000000000000000] |
| 03157659 | BCH[1.8035727000000000],BTC[0.1042616100000000],ETH[2.0546873300000000],KIN[1.0000000000000000],NFT[315485811688378293][1],NFT[318637122327018022][1],NFT[324830582572060863][1],NFT[339752495176247344][1],NFT[367746693380615104][1],NFT[374504720952340334][1],NFT[402460625031352071][1],NFT[404157629115052227][1],NFT[405653730679611227][1],NFT[409756478845693508][1],NFT[412816457732837783][1],NFT[435196731461033984][1],NFT[459785572260009462][1],NFT[482956116731740987][1],NFT[489758249896024081][1],NFT[493404560803021190][1],NFT[509696971228061169][1],NFT[528722380249371932][1],NFT[548800356696749758][1],USD[49.7576480869255049] |
| 03157666 | BNB[0.0000000031794594],MATIC[0.0000000010094957],MBS[0.0000000045530042],SPELL[0.0000000028425606],USD[0.0000043727090090],USDT[0.0000024335663488] |
| 03157670 | ATLAS[5.4000000000000000] |
| 03157671 | USD[30.0000000000000000] |
| 03157681 | ETH[0.0000000154300000],ETHW[0.0000378000000000],USD[0.0000000135893486] |
| 03157682 | MANA[2.0000000000000000] |
| 03157683 | MANA[2.0000000000000000] |
| 03157686 | USD[0.6609470000000000] |
| 03157691 | ATLAS[5.4000000000000000] |
| 03157693 | BNB[0.0000000002785500],TRX[0.0000000020536800] |
| 03157697 | ATLAS[5.4000000000000000] |
| 03157700 | BNB[0.0000000019766910],BTC[0.0000000087468524],MBS[123.4065759607002357],USDT[0.0000000059840720] |
| 03157703 | AKRO[1.0000000000000000],BAO[4.0000000000000000],EUR[0.0000005435937589],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000218603230570],USDT[0.0000000114226405] |
| 03157704 | SOL[0.0005730000000000] |
| 03157705 | USD[5.0000000000000000] |
| 03157708 | ATLAS[5.4000000000000000] |
| 03157709 | FTT[4.9126699551125950] |
| 03157710 | BRL[220.0000000000000000],BRZ[0.3279796200000000],BTC[0.0000000069000000],FTT[0.0000001000000000],USD[0.0000000032177678],USDT[911.2877379893562524] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03157714 | USD[0.000000002500000],USDC[95.936802780000000],USDT[0.000000050115466] |
| 03157718 | ATLAS[5.400000000000000] |
| 03157724 | ADABULL[0.942586750000000],ETH[0.000988600000000],ETHW[0.000988600000000],LTC[0.018534240000000],MATICBULL[0.100000000000000],USD[1.126683649321660],USDT[0.000000179194153] |
| 03157726 | APE[0.050297380000000],BNB[0.037920058652000],DOGE[0.285518550000000],FTT[25.096486681449800],GMT[0.590000000000000],NFT [31257758927055741](1),SOL[0.005935130000000],USD[0.000000001797019] |
| 03157728 | DOGE[124.000000000000000],ETHW[0.041000000000000],EUR[0.000000080647472],SOL[0.780945660000000],USD[301.834260299301244],USDT[0.145865636450000] |
| 03157731 | ATOMBULL[18576.284000000000000],ETH[0.000973400000000],ETHW[0.000973400000000],LINKBULL[816.876600000000000],MATIC[9.968000000000000],USD[0.000000009150000],USDT[0.000345909586034],XRPBULL[20495.900000000000000],XTZBULL[9518.096000000000000] |
| 03157734 | ATLAS[6.645820003247200],ETH[0.000000259322000],NFT [324487117781755194](1),NFT [338222381132756757](1),NFT [347401998105339875](1),NFT [490273220464226334](1),PRISM[5.719300000000000],RAY[0.000000004098170],SOL[0.000000004522700],TRX[0.592332003874798],USD[1.867203767712500],USDT[0.000000200000000] |
| 03157740 | ETH[0.144070700000000],ETHW[0.144070703277683] |
| 03157742 | USD[25.000000000000000] |
| 03157746 | ATLAS[5.400000000000000] |
| 03157750 | ATLAS[5.400000000000000] |
| 03157751 | IMX[39.205074520000000],USD[0.000000032291308],USDT[0.000000017930036] |
| 03157754 | FTT[0.008137621540000],USD[0.001483782409631] |
| 03157755 | DOT[19.435221199994907],ENJ[145.000000000000000],ETH[1.078087959367049],ETHW[1.072795931168249],FTM[130.093088952548088],FTT[28.745231050000000],GALA[920.000000000000000],MANA[91.000000000000000],MATIC[112.290815537109660],RNDR[54.400000000000000],SAND[56.000000000000000],SOL[31.689025880000000],USD[0.298974546506002] |
| 03157758 | ATLAS[5.400000000000000] |
| 03157761 | MBS[0.025740000000000],USD[0.000022826162352],USDT[0.000000046641070] |
| 03157767 | BNB[0.000000866276211],SOL[0.075407200000000],USD[2.793013376950000],USDT[-0.046089519543210] |
| 03157768 | AKRO[5.000000000000000],ALPHA[1.000000000000000],AVAX[0.000000045523351],BAO[4.000000000000000],BTC[0.000000097386369],CAD[0.000020820703688],CRO[0.002106720000000],DENT[2.000000000000000],ETH[-0.000000018819949],HXRO[1.000000000000000],IMX[0.000000027228416],LRC[0.000000061621801],MATH[1.000000000000000],TRX[4.000000000000000],USD[0.000000018653935],USDT[0.000000133548575] |
| 03157770 | BTC[0.000028007498000],ETH[0.000442700000000],ETHW[0.000446270000000],RAY[0.298724000000000],SRM[0.057958000000000],TRX[0.000778000000000],USD[0.004919554800000],USDT[0.000000020000000] |
| 03157771 | USD[0.232683100000000] |
| 03157779 | AVAX[0.000000110931351],BNB[0.000000038563252],JOE[0.000000009209195],NFT [531613542577954833](1),NFT [537636513315589152](1),NFT [537666947311203814](1),USD[0.001026470866225],USDT[0.000000030501582],XRP[0.000000085000000] |
| 03157784 | ATLAS[5.400000000000000] |
| 03157791 | BAO[1.000000000000000],GBP[0.010476886703571],KIN[1.000000000000000],USD[0.000000037469582] |
| 03157801 | AKRO[3.000000000000000],AVAX[0.000000092052803],BAO[1.000000000000000],BTC[20.000001000000000],DENT[1.000000000000000],ETH[0.000005905597],KIN[2.000000000000000],MATIC[1.026715780000000],RSR[1.000000000000000],SOL[0.000013740000000],UBXT[1.000000000000000],USDT[0.003650939234540] |
| 03157810 | AKRO[3.000000000000000],AVAX[0.000000092052803],BAO[1.000000000000000],BTC[20.000001000000000],DENT[1.000000000000000],ETH[0.000005905597],KIN[2.000000000000000],... [truncated] |
| 03157813 | ATLAS[5.400000000000000] |
| 03157816 | EUR[0.000000077450917],MOB[0.018793590000000],USD[-0.000054058705719] |
| 03157817 | ETH[0.039362050000000],ETHW[0.039362050000000] |
| 03157820 | ATLAS[7.100000000000000] |
| 03157822 | USD[0.004200830000000],USDT[0.000000092087756] |
| 03157824 | SLP[20.000000000000000],USD[0.022304188200000],USDT[0.000000015336780] |
| 03157828 | USD[50.000000000000000] |
| 03157829 | LUNA2[1.906570131000000],LUNA2_LOCKED[4.448663638000000],LUNC[415159.660000000000000],USD[0.000014376524229] |
| 03157832 | ATLAS[5.400000000000000] |
| 03157833 | MANA[4.632694840000000],SOL[0.040406750000000],USD[0.869133061284209] |
| 03157838 | ATLAS[5.400000000000000] |
| 03157839 | ETH[0.000981380000000],ETHW[0.000981380000000],USD[0.011914135902040],USDT[0.000000073640455] |
| 03157842 | USD[0.000000050000000] |
| 03157846 | ATLAS[5.000000000000000] |
| 03157849 | BTC[0.001096670000000] |
| 03157851 | SOL[0.000000037000000],USD[0.000000074990660] |
| 03157856 | USD[0.000053683452655] |
| 03157860 | ATLAS[5.000000000000000] |
| 03157862 | BNB[0.000000012222400],BTC[0.000000010000000],ETH[-0.000007070422375],ETHW[-0.000070259470416],LOOKS[0.000000085236305],NIO[0.000000037174087],USD[-0.000169547896101],USDT[0.024833753632639] |
| 03157865 | MBS[0.850600000000000],USD[0.000000071397780],USDT[0.000000005720000] |
| 03157866 | USD[30.000000000000000] |
| 03157873 | USD[3.182581120000000],USDT[0.000000004363630] |
| 03157876 | ATLAS[19040.287720924719300],BTC[0.023480972387424],ETH[0.000000027300000],KIN[1.000000000000000],SOL[0.000000080000000],USD[254.697356101107622],XRP[0.011893080000000] |
| 03157887 | ATLAS[5.000000000000000] |
| 03157888 | USD[1.398512840000000] |
| 03157894 | ATLAS[0.000007397500],FTT[0.059884147580160] |
| 03157897 | ATLAS[5.000000000000000] |
| 03157905 | ATLAS[5.400000000000000] |
| 03157908 | MBS[107.000000000000000],USD[0.855886540000000] |
| 03157912 | ATLAS[5.400000000000000] |
| 03157914 | USDT[10.000000000000000] |
| 03157921 | ATLAS[5.000000000000000] |
| 03157922 | BTC[0.000000080000000],SRM[0.178763580000000],USD[1.294768293690000],USDT[0.000000076319383],XRP[0.750000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03157925 | USD[-0.0001751318606486],USDT[0.0161815400000000] |
| 03157927 | USDT[32.5806430000000000] |
| 03157930 | USDT[0.1975070194624609] |
| 03157944 | DENT[77872.8000000000000000],GST[11.3000000000000000],LUNA2[0.0000002269480747],LUNA2_LOCKED[0.0000000628788410],LUNC[0.0058680000000000],USD[0.0590563167963900],USDT[0.0000000152042474] |
| 03157948 | NFT (324992265484357473)[1],NFT (398735259367849590)[1],NFT (446523504455765718)[1],NFT (530287520921384826)[1],NFT (550854337437018272)[1],TRX[0.0007770000000000],USD[46.0064593295000000],USDT[950.0000000101086877] |
| 03157951 | ATLAS[5.4000000000000000] |
| 03157956 | BTC[0.0000000050000000],NFT (537014002295638200)[1],TRX[0.0000030000000000],USD[2.7092622295000000],XRP[0.0754710000000000] |
| 03157957 | USD[0.9228688600000000],USDT[0.0000000037886492] |
| 03157959 | BTC[0.3608321000000000],CHF[0.0001857758514812],ETH[1.4625568400000000],ETHW[0.0008200000000000],USD[31409.6603401331807342] |
| 03157963 | TRX[0.0000630000000000] |
| 03157966 | ATLAS[5.4000000000000000] |
| 03157970 | BNB[0.0044406900000000],LTC[0.0045142000000000],USD[29.7040423519000000],USDT[0.3720642810500000] |
| 03157972 | USD[0.0015714520379272] |
| 03157973 | ATLAS[0.0000000028407086] |
| 03157978 | LUNA2[1.0482009330000000],LUNA2_LOCKED[2.4458021770000000],USD[100.0502107864000000],USDT[98.1872396610534000] |
| 03157980 | AVAX[0.0000000861500000],BNB[0.0000000023603742],BTC[0.0000000037344588],DOGE[0.0000000029400000],ETH[0.0000000055774070],FTM[0.0000000048660000],GALA[0.0000000079000000],USD[0.0034773145069728] |
| 03157981 | ATLAS[5.4000000000000000] |
| 03157984 | BTC[0.0000000028705000],FB[0.0000000050000000],USD[0.0000676053260421] |
| 03157988 | SOL[2.0000000000000000] |
| 03157996 | USDT[0.0031773600000000] |
| 03158000 | USD[0.0000000010000000] |
| 03158011 | ETH[0.0009908752650779],ETHW[0.0009908752650779],FTT[26.4342742200000000],SOL[2.4103180800000000],TRX[0.0007770000000000],USD[0.0788642592060529000000000],USDC[2611.8448627100000000],USDT[0.8182871579912412] |
| 03158013 | ATLAS[0.0000000040656250],BNB[0.0000000054227492],SOL[0.0000000089113015],USD[0.0000040674419152] |
| 03158016 | USD[1.6991781410000000],USDT[0.0000000073983575] |
| 03158018 | SOL[0.0048998900000000],USD[0.0095038639500000],USDT[0.0000000025000000] |
| 03158021 | BNB[0.0700000000000000],ETH[0.0414219800000000],MATIC[1.4671645800000000],NFT (435242419998195042)[1],USD[36.1405865059205075],USDT[0.0000000093453938] |
| 03158027 | USD[0.0000000010000000] |
| 03158035 | TRX[0.8400830000000000],USD[10.4059132582500000],USDT[0.0420991712500000] |
| 03158039 | BNB[0.0000000474531398],TRX[0.0015540095796700],USDT[2.1797340000000000] |
| 03158054 | USD[0.0000000024703382],USDT[0.0000000069070403] |
| 03158056 | TRX[0.0000010000000000],USD[0.6731093683125000] |
| 03158057 | FTT[0.0000000011694736],HT[0.0000000059295050],OKB[0.0000000085584595],USD[0.0000000053472440],USDT[0.0000000089939130] |
| 03158058 | ATLAS[5.4000000000000000] |
| 03158062 | FTT[0.0049717726394100],USD[0.0076453495315658],USDT[0.0000027541842020] |
| 03158070 | ATLAS[5.4000000000000000] |
| 03158073 | USD[30.0000000000000000] |
| 03158075 | USD[0.0460231700000000],USDT[0.0000000017029334] |
| 03158080 | USDT[0.9010771000000000] |
| 03158082 | BTC[0.0042709900000000],ETH[0.0710420500000000],ETHW[0.0710420500000000] |
| 03158084 | ATLAS[5.4000000000000000] |
| 03158086 | USD[0.0000000127631549],XRP[0.9980000000000000] |
| 03158087 | USD[1.1533902365000000] |
| 03158088 | ATLAS[0.0000000009358800],BTC[0.0054156900000000],LUNA2[5.5156576560000000],LUNA2_LOCKED[12.8698678600000000],NFT (314363548860883068)[1],NFT (455652049127682375)[1],USD[0.0002002390689326] |
| 03158090 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BCH[0.0000000735432888],BNB[0.0000003725565],BTC[0.0055513973272359],DENT[1.0000000000000000],ETH[-0.0000000034443643],EUR[0.0004391268][348116],FTT[0.0000337500000000],GBP[0.0003922244995636],KIN[7.0000000000000000],RUNE[0.0000948900000000],SOL[0.0000000167416670],TOMO[1.0000000000000000],TRU[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000097101127] |
| 03158092 | AVAX[0.0000000066896896],BRZ[0.0000000053085589],FTT[0.1560552243711697],LTC[0.0000000069438847],USD[0.0000002403957596] |
| 03158096 | ETH[-0.0001242430717054],ETHW[-0.0001234518090199],TRX[0.0091930000000000],USD[0.5493316050000000] |
| 03158097 | BTC[0.0000000073284500],ETH[0.0000000100000000],FTT[0.0029390167616150],TRX[-0.4897455591803475],USD[0.0614156266962751] |
| 03158099 | MBS[0.9858000000000000],USD[1.2581129858000000],USDT[0.0083634020000000] |
| 03158100 | ATLAS[5.4000000000000000] |
| 03158114 | USD[0.3312706259000000],USDT[0.0000000065561491] |
| 03158119 | BUSD[0.8380078600000000],TONCOIN[96.1300000000000000],USD[0.0253282205759077] |
| 03158126 | ATLAS[11.4000000000000000] |
| 03158127 | USD[25.0000000000000000] |
| 03158129 | USD[0.0000000023223770],USDT[0.0000000070692198] |
| 03158130 | BNB[0.0621290900000000],USD[0.0000003226850641] |
| 03158131 | TRX[0.0029670000000000],USDT[1125.0000000000000000] |
| 03158132 | ATLAS[9.9060000000000000],KIN[9634.0000000000000000],USD[0.0085457751000000] |
| 03158136 | BTC[0.0000000031867000] |
| 03158138 | BTC[0.0042372600000000],POLIS[29.2000000000000000],USD[1.4050765772500000] |
| 03158143 | ATLAS[5.4000000000000000] |
| 03158144 | USD[0.0615176656349712] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03158155 | BNB[0.300000000000000],DFL[16139.362000000000000],GMT[19.633078850000000],GST[3521.504298250000000],LTC[0.007000000000000],NFT (324739839567383643)[1],SOL[0.841170050000000000],TONCOIN[11.922000000000000],TRX[0.000787000000000],USD[0.074474789812300],USDT[21.922012171225560] |
| 03158158 | ATLAS[5.400000000000000] |
| 03158167 | SOL[0.000000000645192],USDT[0.690384685000000] |
| 03158170 | EUR[0.036951787153093],USD[0.000913242511845] |
| 03158173 | ATLAS[5.400000000000000] |
| 03158175 | BTC[0.000000089719404],TRX[0.000988000000000],USDT[0.999986370519321] |
| 03158179 | BNB[0.000000138405242],USD[0.000000068464393] |
| 03158185 | ATLAS[12.400000000000000] |
| 03158187 | CEL[0.000000029919048] |
| 03158197 | POLIS[27.696080000000000],SOL[0.009030000000000],USD[0.295017003250000] |
| 03158198 | ATLAS[5.400000000000000] |
| 03158207 | NFT (347971332060895471)[1],NFT (390453768012877709)[1],NFT (555622651573869853)[1],USD[0.000000003432000] |
| 03158208 | ATLAS[5.400000000000000] |
| 03158218 | ATLAS[5.400000000000000] |
| 03158222 | NFT (316729254717898651)[1],NFT (322949325899156769)[1],NFT (325015792807392430)[1],NFT (353036344333803657)[1],NFT (353539469115836893)[1],NFT (357970695881535200)[1],NFT (359696805092900456)[1],NFT (376564873379663754)[1],NFT (396416314793640845)[1],NFT (405499614806077226)[1],NFT (427099456386736446)[1],NFT (434481192173156617)[1],NFT (461002579153149697)[1],NFT (488899973105667577)[1],NFT (492735404685695044)[1],NFT (493187338400527959)[1],NFT (502542047069164544)[1],NFT (515698682452946366)[1],NFT (540765531702711547)[1],NFT (549765015198718244)[1],NFT (565943848276217373)[1],NFT (574874554627614530)[1],TRX[0.000048000000000],USDT[2981.599474170000000000] |
| 03158237 | ATLAS[5.400000000000000] |
| 03158238 | BTC[0.021200000000000000],ETH[0.434917350000000000],ETHW[0.434917350000000000],SOL[8.337970420000000000],USDT[2.173388496000000000] |
| 03158239 | USD[0.000000015221274],USDT[0.000000081106838] |
| 03158251 | ETH[0.100000000000000000],ETHW[0.100000000000000000],USDT[2.787468070000000000] |
| 03158266 | ETH[0.000998000000000000],ETHW[0.000998000000000000],USD[802.959522446000000000],USDT[672.980607009296844] |
| 03158268 | AKRO[2.000000000000000000],ATLAS[5095.249938517158425],BAO[4.000000000000000000],BOBA[0.000000004658412],BRZ[0.750871530614180],DYDX[112.761770025996304],ETH[0.000000100000000],KIN[3.000000000000000000],TRX[2.000000000000000000],USD[0.020383760000000000],USDT[0.000000138607276] |
| 03158269 | ATLAS[5.400000000000000] |
| 03158272 | NFT (559525264354504112)[1],TRX[0.000060000000000],USDT[0.1835180580000000000] |
| 03158276 | MBS[1.000000000000000000],USD[0.0043757718000000000] |
| 03158281 | USDT[0.000000008200370] |
| 03158286 | USD[0.532275127500000] |
| 03158288 | BTC[0.000000064390000],TRX[0.420002000000000],USDT[2.267530386750000] |
| 03158295 | LUNA2[0.730318449600000000],LUNA2_LOCKED[1.704076382000000000],LUNC[159028.380000000000000],USD[2.350990380487311 3] |
| 03158296 | USD[0.000000000064100],BTC[0.000000034582150],ETH[0.000000008414799 8],NFT (499555067910384067)[1],NFT (558771947539871514)[1],NFT (575789201295014068)[1],USDT[0.000000007574030],USTC[0.000000068171000] |
| 03158300 | BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000000010366240],TRX[0.000000065200000],USD[0.000008104622504],USDT[0.000006594987 1720] |
| 03158302 | LUNA2[0.014247491420000000],LUNA2_LOCKED[0.032441466400000],LUNC[0.045896710000000],USD[0.000000613363719] |
| 03158307 | ATLAS[5.400000000000000] |
| 03158308 | BTC[0.000000020000000],ETHW[0.000812663833460],TRX[0.000690000000000],USD[27.955254967641736],USDT[-25.054367997294064] |
| 03158309 | CRO[399.924000000000000],USD[0.725499551935000],USDT[0.005696000000000] |
| 03158312 | FTT[0.000000075791844],LTC[0.000000059742128],USD[0.000000149184699],USDT[0.000000837508302 4] |
| 03158320 | ATLAS[5.400000000000000] |
| 03158332 | MBS[249.000000000000000],USD[0.224712403019892 4] |
| 03158334 | USDT[0.077252900000000] |
| 03158336 | ETH[0.001454750000000],ETHW[0.001454750000000],USD[0.240189733200000],USDT[0.445702790000000] |
| 03158339 | ATLAS[5.400000000000000] |
| 03158351 | USD[0.000024089958514 2] |
| 03158353 | ATOM[0.000000078268100],AVAX[0.000000058335600],AXS[0.000000044106987],BNB[0.000000041668600],BTC[0.012600001497810 0],CEL[0.000000016744155],DOT[0.000000004017500],ETH[0.000000108584000],ETHW[0.000000084327900],FTM[0.000000032056896],FTT[42.600000000000000],LINK[0.000000090038000],LUN C[0.000000080409900],MATIC[0.000000069412500],RUNE[0.000000018730200],SOL[307.300632118118202 3],UNI[0.000000021257100],USD[0.076199178008012 6],USDT[831.177171903644698 0] |
| 03158356 | USDT[0.000000090000000] |
| 03158357 | ATLAS[5.400000000000000] |
| 03158375 | ATLAS[5.400000000000000] |
| 03158387 | FTT[17.087783420000000],NFT (325084126132916479)[1],NFT (390501749719757330)[1],NFT (432042181157337682)[1],NFT (467196435808187893)[1],NFT (501395444934053803)[1],NFT (527437092040427491)[1],USDC[484.550847990000000],USDT[2.444205460000000] |
| 03158394 | ATLAS[5.400000000000000] |
| 03158395 | USD[4.425504627186432 7] |
| 03158399 | IMX[0.053180000000000],USD[0.195378050000000] |
| 03158400 | ATLAS[3.329581089000000],LUNA2[0.006506707942000],LUNA2_LOCKED[0.015182318530000],LUNC[0.006088600000000],USD[0.000000005991175 0],USTC[0.921052000000000] |
| 03158402 | ATLAS[5.400000000000000] |
| 03158412 | USD[0.000000031724598],USDT[60.043093417145432 9] |
| 03158417 | UMEE[9.583730950000000],USD[0.000000013359775],XRP[0.056075000000000] |
| 03158420 | ATLAS[5.400000000000000] |
| 03158426 | USD[0.000000022006110] |
| 03158429 | ALGO[862.000000000000000],AVAX[5.400000000000000],BCH[0.255000000000000],BTC[0.010505889148100 0],ETH[0.261000000000000],ETHW[0.261000000000000],EUR[0.863109789000000],LINK[18.000000000000000],MATIC[160.000000000000000],SHIB[2500000.000000000000000],USD[982.318450273160000 0],XRP[2370.89 3980000000000] |
| 03158436 | BTC[0.000000004000000],ETH[0.000997120000000],ETHW[0.000997120000000],FTT[2.727649163191820 0],SOL[0.009906400000000],USD[0.192515398000000],USDT[0.982000000000000] |
| 03158443 | USD[0.000000071112792],USDT[0.000000011077572] |
| 03158445 | USD[2.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03158448 | AKRO[2.000000000000000000],BTC[0.000000026148384],DOGE[0.000000074756344],GBP[0.000000067095170],RSR[1.000000000000000000],TRX[1.000000000000000] |
| 03158450 | APE[0.000000099585600],BNB[0.000000033400000],BTC[0.000000001397800],DOGE[0.000000049447300],DOT[0.000000070000000],FTT[25.358373203659887],NFT (3178263221469347041]1],NFT (3309757115053142481]1],NFT (3782854326324758171]1],NFT (5763878826989751181]1],SHIB[5000.000000000000000],SOL[0.000000032000000],TSLA[0.000000010000000],TSLAPRE[-0.000000001018080],USD[12.633726148686643],USDT[0.000000029456000] |
| 03158457 | DENT[1.000000000000000],TRX[0.000770000000000],USDT[0.000004128247270] |
| 03158460 | BAO[2.000000000000000],BTC[0.003445572137114],FTT[0.000924200000000],GALA[0.000000097150750],GBP[0.000000069016129],KIN[4.000000000000000],USD[22.216972977503305] |
| 03158471 | IMX[4.571376123750000],KIN[1.000000000000000] |
| 03158478 | AKRO[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 03158480 | USDT[239.000000000000000] |
| 03158481 | ATLAS[5.400000000000000] |
| 03158484 | SOL[11.435539860000000],USD[87.328811795000000],USDT[664.722938682500000] |
| 03158487 | BNB[0.000000093554980],ETH[0.000000005213786],MBS[0.320000000000000],USD[0.138764682574927],USDT[0.000000144526239] |
| 03158489 | AKRO[1.000000000000000],ATLAS[1.186098959657500],BAO[5.000000000000000],BTC[0.000287286024847],ETH[0.000429050000000],ETHW[0.000429050000000],KIN[3.000000000000000],TRX[0.000000093516380],UBXT[1.000000000000000],USD[0.000153312989831],XRP[0.000000023571848] |
| 03158495 | ATLAS[5.400000000000000] |
| 03158501 | 1INCH[0.000000004350793],AXS[0.000000019850730],BNB[0.000000034966600],EUR[0.000000070442026],RAY[0.000000037866600],SUSHI[0.000000036719300],USD[5.972657706127605] |
| 03158509 | ATLAS[5.400000000000000] |
| 03158512 | AKRO[1.000000000000000],ANC[72.295421970000000],BAO[1.000000000000000],FTM[0.000000588667500],KIN[2.000000000000000],MATIC[0.539000318357800],NEAR[0.000033160000000],NFT (2975075413153009911]1],NFT (4724432265078352451]1],TONCOIN[0.020000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000058292754],USDT[0.000000041000000] |
| 03158523 | MBS[0.644130460000000],USD[0.244513126948978],USDT[0.881015513031486] |
| 03158525 | ATLAS[5.400000000000000] |
| 03158529 | ATLAS[0.000000073716800],CTX[-0.000000021225000],ETH[0.000529014972467],ETHW[0.000529014972467],LOOKS[0.000005000000000],MATIC[0.394664760000000],NFT (3087906834179045101]1],NFT (4824811050990544941]1],USD[14.260332137324267],USDT[0.051202520514744],USTC[0.000000025159944],XPLA[1.438124040000000],XRP[0.000000071860082] |
| 03158530 | TONCOIN[1058.765676734156372] |
| 03158533 | USD[0.003335050000000] |
| 03158535 | ATLAS[6.900000000000000] |
| 03158540 | BTC[0.000159226000000],FTT[0.073731793676000],GOG[2000.566740000000000],USD[0.008427098735600],USDT[2.905977009880000] |
| 03158548 | USDT[0.837962500000000] |
| 03158551 | ATLAS[5.400000000000000] |
| 03158556 | USD[90.898984383841313600000000000],USDT[76.110175023381460] |
| 03158560 | MBS[4688.945800000000000],USD[0.000987018950000],USDT[0.000000033521946],XRP[1727.873000000000000] |
| 03158565 | ATLAS[5.400000000000000] |
| 03158571 | DOGE[1050.602608850000000],NFT (3829251490850922981]1],NFT (4131450753538641811]1],NFT (5037276460729674531]1],NFT (5161541237740593561]1],NFT (5425441315827889031]1],TRX[0.007770000000000] |
| 03158576 | ATLAS[5.400000000000000] |
| 03158577 | TRX[0.000007000000000],USD[0.281633017730000],USDT[0.007568000000000],XRP[0.610193000000000] |
| 03158578 | USDT[3.200000000000000] |
| 03158579 | TRX[10.000000000000000] |
| 03158582 | BTC[0.644619020000000] |
| 03158583 | USD[0.242506130125802б] |
| 03158587 | BTC[0.009389390000000],ETH[0.148007680000000],ETHW[0.147150404000000],NFT (3606733562456314901]1],NFT (3752293255321605241]1],TRX[0.001556000000000],USDT[4254.677901110000000] |
| 03158591 | BTC[0.000000006000000],ETH[0.000000010000000],FTT[0.000000063168860],GENE[0.000000010000000],NFT (3655333542696814561]1],NFT (3929397795070931221]1],NFT (4693173156054206781]1],USD[0.000000017312991],USDT[0.000000031190053] |
| 03158593 | ATLAS[5.400000000000000] |
| 03158600 | BTC[0.000000008000000],FTT[0.299943000000000],USD[1.560000000000000] |
| 03158602 | BTC[0.015397074000000],FTT[2.099601000000000],USD[2.276000000000000] |
| 03158603 | TRX[137.000000000000000],USDT[0.000000053787739] |
| 03158617 | ATLAS[5.400000000000000] |
| 03158618 | BTC[0.000000006185500],USD[22.000000010693947],USDT[0.000000060990831] |
| 03158619 | USD[0.084611343025000] |
| 03158625 | ATLAS[5.400000000000000] |
| 03158631 | APE[21.504501693803787],BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],SOL[0.000000032635481],UBXT[1.000000000000000],USD[0.000001229470936] |
| 03158632 | USD[0.000000119042077],USDT[0.000000006795896] |
| 03158639 | ATLAS[5.400000000000000] |
| 03158644 | BTC[0.104176230000000] |
| 03158647 | ATLAS[5.400000000000000] |
| 03158650 | USD[0.000000000000000] |
| 03158652 | ETH[5.733289720000000],ETHW[5.733289718965856],SOL[214.827579200000000],USD[0.004062078611346] |
| 03158654 | ATLAS[24845.652800000000000],USD[0.092489358650000] |
| 03158657 | AVAX[0.000000001810821],BTC[0.000000003448400],FTT[0.007209885368704],USDT[0.000000032500000] |
| 03158661 | ATLAS[5.400000000000000] |
| 03158668 | BAO[3.000000000000000],ETH[0.000000000000000],EUR[0.000129322271134],KIN[1.000000000000000],SPELL[0.163093720000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000195181009] |
| 03158682 | AAVE[0.000001170000000],AKRO[2.912397880000000],ALPHA[1.036315907400000],BAO[37.497222306781621б],C98[0.006501330312050],GARI[2.672057600000000],KIN[273.817346658731596],LEO[1.089098734812480],LINA[52.712690888740000],MANA[0.000297085000000],MATIC[0.000155800000000],MER[15.654877743423000],MTA[0.000000051800000],NEXO[0.000597527561739],PORT[1.380169058284000],PRISM[29.585432658320000],RAMP[1.055747700000000],REEF[20.358288262442000],SLND[1.058352190000000],SLRS[1.867032680000000],SOS[8.512861620000000],STEP[1.002064730000000],SUSHI[0.000334859169966],SXP[0.951798414769994],TLMI[0.001136090000000],TOMO[0.047419610000000],TRXI[0.000151490000000],TRYBI0.765944048480497б],USD[0.000127903316617],XRP[0.000000094200000] |
| 03158689 | DENT[1.000000000000000],USD[0.010025380102869] |
| 03158692 | BTC[0.032272760000000],LUNA2[0.048040461400000],LUNA2_LOCKED[0.112094409900000],LUNC[10753.248974370000000],USDC[6130.131904030000000],USDT[14985.954005540000000] |
| 03158695 | MBS[0.391587000000000],USD[0.000000085771140],USDT[0.000000036849931] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03158710 | TONCOIN[8.250326010000000000] |
| 03158711 | ATLAS[5.400000000000000000] |
| 03158713 | FTT[0.043504471717174674],GRT[0.994400000000000000],TRX[0.889759000000000000],USD[0.0029485517497755],USDT[12.5880524093159998],XRP[0.377752000000000000] |
| 03158714 | SOL[0.000000056156500],USD[0.000009680955408],USDT[0.000000016576408] |
| 03158720 | USD[0.000000003855181399],USDT[1.310591520369280000] |
| 03158722 | USD[0.103861933197169300],USDT[0.019714596992575300] |
| 03158723 | ATLAS[5.400000000000000000] |
| 03158727 | BTC[0.000000005716736],FTM[0.00000000721844446],FTT[0.0077732705741229],TRX[0.284401000000000000],USD[0.0114834391128956],USDT[0.0000399825271095] |
| 03158731 | AUD[0.000003491353166],DENT[1.000000000000000000],KIN[3.000000000000000000],SOL[1.114979370000000000],USD[1.0450115921576344] |
| 03158737 | GALA[2.674304640000000000],GOG[17.000000000000000000],MBS[24.996770000000000000],PRISM[190.000000000000000000],USD[0.0000007698069852] |
| 03158738 | SOL[0.009779730000000000],USD[0.000000740024826],USDT[0.000000060590570] |
| 03158742 | MBS[0.681500210000000000],SPELL[3580.608349200000000000],TRX[0.839010000000000000],USDT[0.5476812411092372] |
| 03158750 | ATLAS[5.400000000000000000] |
| 03158761 | MBS[0.942200000000000000],USD[0.0012373462731323],USDT[0.0000000074426004] |
| 03158763 | ETH[0.961822711400000000],ETHW[0.961822711400000000],FTT[14.697207000000000000],USDT[3.0129532036650000] |
| 03158765 | ATLAS[5.400000000000000000] |
| 03158770 | AVAX[0.000000004230272721],USD[0.000000003270258],USDT[0.000000028909884] |
| 03158774 | ATLAS[6.900000000000000000] |
| 03158776 | MBS[21.836402980000000000],USD[0.000000002290672],USDT[0.000000036822214] |
| 03158777 | USD[0.397064410279537575] |
| 03158786 | USD[0.000000005000000000] |
| 03158788 | TRX[0.000024000000000000],USDT[0.000003612043915] |
| 03158792 | USD[0.353677347500000000] |
| 03158793 | ATLAS[5.400000000000000000] |
| 03158795 | BTC[0.000000006000000000],CHR[7.998480000000000000],LTC[0.0063747500000000],TRX[0.380661000000000000],USD[0.0320751866100000],USDT[0.0067300000000000],XRP[0.670200000000000000] |
| 03158801 | APT[1.000000000000000000],ETHW[2.181000000000000000],USD[0.000000050735668],USDT[0.000000034332976] |
| 03158805 | TONCOIN[1469.381391100000000000],USD[0.000000112439410],USDT[0.000000019335763] |
| 03158807 | ATLAS[5.400000000000000000] |
| 03158809 | SOL[0.004898584791080 00],TRX[0.368192000000000000],USD[0.0179385765507220],USDT[0.0000000061250000] |
| 03158810 | XRP[1687.652285870000000000] |
| 03158812 | MATIC[149.970000000000000000],SOL[11.467706000000000000],USD[638.5975397062500000] |
| 03158818 | TRX[0.000000003720000],USD[0.001681039500000] |
| 03158820 | ATLAS[5.400000000000000000] |
| 03158822 | MBS[124.869376230000000000],USD[0.000000162276620],USDT[0.000000122698515] |
| 03158829 | ATLAS[5.400000000000000000] |
| 03158837 | MBS[82.000000000000000000],USD[2.1258263800000000] |
| 03158841 | BTC[0.000000090166355],USD[5.5303486134333104],USDT[0.1744422900000000] |
| 03158842 | ATLAS[5.500000000000000000] |
| 03158851 | AVAX[0.000000099017611],JOE[0.000000074094959],USDT[0.000000036030000] |
| 03158853 | AUD[0.769177158536614 8] |
| 03158857 | USD[0.000000004718474],USDT[0.000000058716734] |
| 03158858 | SOL[0.300792000000000000],USD[5.1146911050000000] |
| 03158864 | ATLAS[5.400000000000000000] |
| 03158868 | AVAX[0.000000681406 08],USD[0.000000098901404],USDT[0.000000080855514] |
| 03158870 | SOL[0.000000107303900],TRX[0.000000040603730],USDT[0.000000043627700] |
| 03158872 | ETH[0.000000000193900] |
| 03158873 | USD[25.0000000000000000] |
| 03158874 | ETH[0.032999996800000],SOL[0.000000067935700],TRX[0.000060000000000000],USD[0.0052258744000000],USDT[0.5323097191554460] |
| 03158879 | ATLAS[5.500000000000000000] |
| 03158884 | USD[99.9585350807525000] |
| 03158892 | SOL[0.000000010000000 00],USD[0.000001555535 8962] |
| 03158899 | USD[0.000000136847012],USDT[11.0948979080896782] |
| 03158902 | TRX[0.000797000000000000],USDT[9.7617140077500000] |
| 03158906 | MATIC[0.926165363144 6368],MBS[360.000000000000000000],SOL[0.020795000000000000],USD[0.2485778275000000] |
| 03158911 | AKRO[3.000000000000000000],BAO[4.000000000000000000],BTC[0.000001900000000],DENT[1.000000000000000000],DOT[0.000011950000000000],ETH[0.000011650000000000],ETHW[0.000011640000000000],KIN[1.000000000000000000],RSR[2.000000000000000000],RUNE[4.966615170000000000],SGD[11281.769486512877 0430],SOL[0.000036320000000000],SXP[1.000000000000000000],TRX[3.000000000000000000],UBXT[2.000000000000000000],USD[2496.8875998310369617] |
| 03158926 | USD[1029.6294029800000000] |
| 03158932 | USD[5.0000000000000000] |
| 03158938 | AVAX[0.000000013655561],USD[0.000000061644347],USDT[0.000000009670352] |
| 03158941 | USD[1017.817904165857 4600],USDT[0.000000097565130] |
| 03158946 | ATLAS[5.500000000000000000] |
| 03158954 | EUR[87.8105827114148512] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03158960 | BNB[0.00000000020000000],CRO[0.000000075000000],ETH[0.00000004370580],NFT [315249311361265516][1],NFT [343628776877186085][1],NFT [347687700249153666][1],NFT [430135730594226548][1],NFT [448590999763821455][1],SOL[0.00000000223277071,TRX[0.00000000001724654],USDt[624.451737624115951],USDC[500.00000000000000],USDTt[0.0000006162660910],XRP[244.5065849700000000] |
| 03158962 | DOGE[0.0000000018000000],USD[0.00170958000000000],USDT[0.000000029132386] |
| 03158987 | AVAX[0.0000000066717807],USD[0.0000000088197610],USDT[0.000000056780908] |
| 03158992 | ATLAS[20.0000000000000000],USDT[0.2495058720000000] |
| 03159000 | USD[25.0000000000000000] |
| 03159002 | BTC[0.0324922200000000],ETH[0.3950412600000000],ETHW[0.3950412600000000],USDT[0.0000259924712098] |
| 03159005 | SGD[0.0057081800000000],USD[0.000000158237367],USDT[1.1207476974440578] |
| 03159008 | BTC[0.000000029402592],ETH[0.000000020895620],ETHW[0.000000055746840],FTT[0.0000000054718160],IP3[0.5343864300000000],NFT [420654713540234967][1],NFT [502062366898220521][1],NFT [524057941511586897][1],NFT [549308194370372202][1],NFT [558499865991863990][1],SOL[0.0000000025460000],USD[0.0000000846490464],USDT[0.00000001296294],XRP[0.00000005308160] |
| 03159014 | USD[0.2870466550000000] |
| 03159015 | AVAX[0.0000000029969679],USD[0.0000000015618783],USDT[0.0000000032704900] |
| 03159017 | USD[1497.7920747400000000],USDT[2486.9500000067842712] |
| 03159053 | AVAX[0.0000000526592881,USD[0.000000032927260],USDT[0.000000008153303] |
| 03159068 | AVAX[0.0000000070774064],BNB[0.0000000265027894],ETH[0.000000021474000],HT[-0.000000026118800],LUNA2[0.0000020060059090],LUNA2_LOCKED[0.0000046806804530],LUNC[0.4368120095548417],MATIC[0.3572854418569387],SOL[0.0000000134787076],TRX[0.000006000739825],USDT[0.000000112601211] |
| 03159070 | USD[25.0000000000000000] |
| 03159074 | ATLAS[12.4000000000000000] |
| 03159080 | AVAX[0.0000000022311034],USD[0.0000000111586860],USDT[0.000000033512058] |
| 03159082 | BTC[0.0000000085093500],ETH[0.000000034508290],ETHW[0.0000021508029001,FTT[0.0000000062729718],SOL[0.0000000052478200],TRX[44.6618040000000000],USDT[0.000663556753728] |
| 03159083 | BTC[0.0000007071535500],USD[1.0951819237500001,USDT[0.0049343885000000],XRP[0.5017330000000000] |
| 03159089 | USD[0.1275177870000000] |
| 03159090 | ATLAS[0.0000000374716001,BTC[0.0007640492168107],SOL[0.0000000022464280],USD[0.0000005847803148],USDT[0.0002806171051575] |
| 03159091 | USD[0.0000148281677904] |
| 03159093 | ATLAS[5.3700000000000000] |
| 03159099 | AVAX[0.000000013013421],USD[0.000000027383460],USDT[0.0000000079464986] |
| 03159102 | AVAX[0.0000000048895080],DOGE[91.9414000000000000],FTM[188.6718560472216000],FTT[1.5118075000000000],SHIB[299940.0000000000000000],USD[0.0000000143124412],USDT[0.0000000028673879] |
| 03159105 | ATLAS[19.4000000000000000] |
| 03159108 | FTT[0.003736814864016],USD[0.0000000075000000] |
| 03159110 | USD[25.0000000000000000] |
| 03159116 | AVAX[0.0008095324920126],USD[0.000000069186260],USDT[0.000000024288564] |
| 03159118 | TONCOIN[22.8236770000000000],USD[0.1177600805000000] |
| 03159119 | BTC[0.0000000061277800],USDT[2.5786602000000000],XRP[0.1901730000000000] |
| 03159120 | BNB[0.0000000062083040],ETH[0.0000000004178218] |
| 03159121 | MBS[11.0000000000000000],USD[0.000000026929642],USDT[0.0000000078898272] |
| 03159123 | ATLAS[7.0000000000000000] |
| 03159125 | BTC[3.0109264200000000],FTT[36.7839837200000000],GALA[95835.3667616300000000],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[48.5780083600000000],USDT[100.0072349400000000] |
| 03159131 | ATLAS[7979.7807116300000000],RSR[1.0000000000000000],USD[0.0000000004902664] |
| 03159139 | ATLAS[5.4000000000000000] |
| 03159140 | BAO[15226.9347065200000000],C98[0.0375556100000000],CEL[0.7368167100000000],ETH[0.000000010000000],KIN[46695.2043922700000000],RSR[58.5447187900000000],SHIB[180460.0694822600000000],SNX[1.0678834700000000],USD[0.0004110033733641] |
| 03159144 | ETH[0.0443318300000000],ETHW[0.0443318300000000],NFT [436912301354975453][1],NFT [559235687603306354][1],SRM[1.3047845200000000],SRM_LOCKED[7.8152154800000000] |
| 03159147 | FTT[0.0996220000000000],USD[29.9577857415600000] |
| 03159152 | USD[25.0000000000000000],USDT[0.4691712400000000] |
| 03159156 | ATLAS[5.4000000000000000] |
| 03159162 | MBS[37.0000000000000000],USD[1.1451877041300000],USDT[0.0093100000000000] |
| 03159164 | MBS[448.5260870000000000] |
| 03159169 | ATLAS[5.4000000000000000] |
| 03159175 | USD[1.7731193200000000],USDT[0.4997845799171758] |
| 03159180 | ETH[0.000000010000000],MBS[2.0000000000000000],SOL[0.0098079500000000],USD[0.9082477285000000] |
| 03159183 | DOGE[627.0869500000000000],ETH[0.0369926100000000],ETHW[0.0369926075000000],SAND[16.0000000000000000],USDT[62.2774180000000000] |
| 03159186 | MBS[364.9270000000000000],USD[3.5148934176797342],USDT[0.0000000125436208] |
| 03159196 | TRX[0.2913640000000000],USD[0.1715145840000000],USDT[1.1181818250000000] |
| 03159212 | ETH[0.0000021000000000],ETHW[0.000000210000000],INDI_IEO_TICKET[1.0000000000000000],NFT [304483115561982545][1],NFT [421991282699828966][1],SRM[1.3089214100000000],SRM_LOCKED[7.8110785900000000],USDT[1.0000000000000000] |
| 03159213 | USD[30.0000000000000000] |
| 03159225 | BNB[0.0000000370796000] |
| 03159229 | AVAX[0.0000000712046],USDT[0.0000000001073105] |
| 03159234 | ATLAS[5.4000000000000000] |
| 03159242 | USD[0.0200000000000000] |
| 03159254 | ATLAS[5.4000000000000000] |
| 03159258 | ETH[0.0000003000000000],NFT [292305574116033457][1],NFT [448304186361599246][1],SRM[1.3089214100000000],SRM_LOCKED[7.8110785900000000] |
| 03159264 | AVAX[0.0000004108157],USD[0.000000056130300],USDT[0.0000000051444924] |
| 03159267 | ATLAS[5.4000000000000000] |
| 03159268 | MBS[15.9958200000000000],USD[1.4675612025000000],USDT[0.0000000095998350] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03159276 | FTT[15.2130776600000000] |
| 03159278 | FTT[9.2000000000000000],LUNA2[5.166337005000000000],LUNA2_LOCKED[12.054786350000000000],TONCOIN[28.996390000000000000],USD[0.243013600454960000],USDT[0.166295732789523] |
| 03159280 | DOGE[13672.301560000000000000],ETH[1.996810000000000000],ETHW[1.996810000000000000],LUNA2[1.275418172000000000],LUNA2_LOCKED[2.975975735000000000],LUNC[277724.992223700000000000],SHIB[40396352.000000000000000000],SRM[242.953830000000000000],TRX[2993.431140000000000000],USD[7231.540369102010000000000000] |
| 03159283 | USD[1.7589563502208088] |
| 03159286 | ATLAS[5.4000000000000000] |
| 03159289 | USD[25.0000000000000000] |
| 03159292 | ETH[0.0072000000000000],ETHW[0.0071997000000000],NFT[298378439570040184][1],NFT[323843098953446491][1],SRM[1.308921410000000],SRM_LOCKED[7.8110785900000000] |
| 03159294 | ETH[0.0149000000000000],ETHW[0.0148999700000000],INDI_IEO_TICKET[1.0000000000000000],NFT[404932968329628569][1],NFT[576420633936957877][1],SRM[1.308921410000000],SRM_LOCKED[7.8110785900000000] |
| 03159298 | ETH[0.6700003000000000],ETHW[0.6700003000000000],NFT[294533051798131798][1],SRM[1.308921410000000],SRM_LOCKED[7.8110785900000000] |
| 03159299 | INDI_IEO_TICKET[1.0000000000000000],NFT[380356846472892032][1],NFT[405505136733205301][1],SRM[2.054465200000000],SRM_LOCKED[19.3055348000000000] |
| 03159300 | AVAX[0.0000000090798550],USD[0.0000001178076000],USDT[0.0000000098312755] |
| 03159301 | ETH[0.0096500000000000],ETHW[0.0096500000000000],INDI_IEO_TICKET[1.0000000000000000],NFT[317956288852544550][1],NFT[412247835447622778][1],SRM[1.308921410000000],SRM_LOCKED[7.8110785900000000] |
| 03159305 | ETH[0.0858000000000000],ETHW[0.0858000000000000],INDI_IEO_TICKET[1.0000000000000000],NFT[392078177200844950][1],NFT[514847089444403940][1],SRM[1.308921410000000],SRM_LOCKED[7.8110785900000000] |
| 03159306 | ETH[0.0000003000000000],INDI_IEO_TICKET[1.0000000000000000],NFT[313465510244109176][1],NFT[339009385837668625][1],SRM[1.308921410000000],SRM_LOCKED[7.8110785900000000] |
| 03159307 | ETH[0.0000003000000000],ETHW[0.0000003000000000],NFT[331459921925811016][1],NFT[409137375996203885][1],SRM[1.308921410000000],SRM_LOCKED[7.8110785900000000] |
| 03159308 | BAO[1.0000000000000000],BNB[0.0000001810962845],KIN[2.0000000000000000],TRX[0.0000000035630740] |
| 03159309 | AVAX[1.5032109927894808],USD[0.6053801300000000],USDT[0.0000000067232361],XRP[0.0000000016409600],ZECBULL[0.0000000000000000],ZRX[100.0000000000000000] |
| 03159312 | ETH[0.0003000000000000],ETHW[0.0003000000000000],INDI_IEO_TICKET[1.0000000000000000],NFT[318948489820653934][1],NFT[571755655649221979][1],SRM[1.304784520000000],SRM_LOCKED[8.1521548000000000] |
| 03159316 | TRX[0.8700000000000000],USDT[1.0134948240000000] |
| 03159317 | NFT[453238952625680818][1],NFT[507971082516547746][1],SRM[1.304784520000000],SRM_LOCKED[7.8152154800000000],USD[0.0000000050000000] |
| 03159318 | ATLAS[5.4000000000000000] |
| 03159322 | NFT[535835533483835756][1],NFT[567609686170129622][1],SRM[1.308921410000000],SRM_LOCKED[7.8110785900000000] |
| 03159328 | ETH[0.0102996300000000],ETHW[0.0102996300000000],INDI_IEO_TICKET[1.0000000000000000],NFT[395136232527083771][1],NFT[460309186344563820][1],SRM[1.308921410000000],SRM_LOCKED[7.8110785900000000] |
| 03159329 | NFT[351182110804834078][1],NFT[455391849175232724][1],SRM[1.308921410000000],SRM_LOCKED[7.8110785900000000] |
| 03159335 | INDI_IEO_TICKET[1.0000000000000000],NFT[366038192097155830][1],NFT[423861512876814358][1],SRM[1.308921410000000],SRM_LOCKED[7.8110785900000000] |
| 03159336 | AAVE[0.0090000000000000],AVAX[0.0284362221724722],BTC[0.0060647671187500],ETH[0.0005000000000000],ETHW[0.0005000000000000],MTL[986.202720000000000],SOL[0.0074314900000000],UBXT[2.0000000000000000],USD[-1.1380824218457384],USDT[0.0000000098288908] |
| 03159337 | AVAX[0.0000004452335],USDT[0.0000000048434823] |
| 03159338 | AVAX[0.0000000791751820],USD[0.0000000231501500],USDT[0.0000000235959380] |
| 03159339 | TRX[0.9948090000000000],USDT[1.6390992860000000] |
| 03159340 | NFT[445720221396613946][1],NFT[554184188923138065][1],SRM[1.304784520000000],SRM_LOCKED[7.8152154800000000] |
| 03159341 | INDI_IEO_TICKET[1.0000000000000000],NFT[407491575686129297][1],NFT[507562491633685117][1],SRM[1.308921410000000],SRM_LOCKED[7.8110785900000000] |
| 03159342 | ATLAS[5.4000000000000000] |
| 03159351 | USD[2.0413278300000000] |
| 03159352 | ETH[0.0052200000000000],ETHW[0.0052197000000000],INDI_IEO_TICKET[1.0000000000000000],NFT[335240297495949740][1],NFT[412998582465108033][1],SRM[1.308921410000000],SRM_LOCKED[7.8110785900000000] |
| 03159354 | AUD[0.0000000269851302],SOL[0.0000000260139980],USD[0.0000001381241282] |
| 03159355 | ETH[0.0168000000000000],ETHW[0.0167997000000000],NFT[365945958704452448][1],NFT[441108622406411360][1],SRM[1.304784520000000],SRM_LOCKED[7.8152154800000000] |
| 03159358 | USD[0.0042766931632780],USDT[0.0000000098204136] |
| 03159359 | ETH[0.0015000000000000],ETHW[0.0014997000000000],NFT[505854022785965149][1],NFT[558301970689127721][1],SRM[1.308921410000000],SRM_LOCKED[7.8110785900000000] |
| 03159360 | ETH[0.0006500000000000],ETHW[0.0006497000000000],NFT[351030320342626983][1],NFT[515901581599994333][1],SRM[1.304784520000000],SRM_LOCKED[7.8152154800000000],USD[0.0000000050000000] |
| 03159363 | ATLAS[5.4000000000000000] |
| 03159366 | INDI_IEO_TICKET[1.0000000000000000],NFT[427509741789756571][1],NFT[488340686559107742][1],SRM[1.308921410000000],SRM_LOCKED[7.8110785900000000] |
| 03159367 | INDI_IEO_TICKET[1.0000000000000000],NFT[421223051331967931][1],NFT[522748416380103907][1],SRM[1.308921410000000],SRM_LOCKED[7.8110785900000000] |
| 03159369 | INDI_IEO_TICKET[1.0000000000000000],NFT[527200837219053752][1],NFT[562421953810036698][1],SRM[1.308921410000000],SRM_LOCKED[7.8110785900000000],USD[0.0000000010000000] |
| 03159370 | INDI_IEO_TICKET[1.0000000000000000],NFT[359842848673168155][1],NFT[531872452859045687][1],SRM[1.304784520000000],SRM_LOCKED[7.8152154800000000] |
| 03159371 | NFT[329220139283236577][1],NFT[396334894374610428][1],SRM[1.308921410000000],SRM_LOCKED[7.8110785900000000] |
| 03159378 | FTT[0.0000000074171610],NFT[359865816949497164][1],NFT[396009666129298434][1],NFT[546567324067526889][1],TRX[0.405239002738175000],USD[0.0088123362844328],USDT[0.3758347807679029] |
| 03159382 | ATLAS[0.0000000471113400],BTC[0.0000000002000000],LUNA2[0.696228633500000000],LUNA2_LOCKED[1.568766158000000000],TRX[82522.156640285309305100],USD[0.1644879740677500000000000] |
| 03159383 | BTC[0.0000000042246875],FTT[1.0948631890458864],TONCOIN[0.0000000079153700],USDT[0.0000002756025090] |
| 03159384 | USD[0.0000000071552431],USDT[0.0000000049688452] |
| 03159388 | BTC[0.0000000058946921],NFT[422397397735762710][1],NFT[569845007689839742][1],USD[0.1006891026417402],USDT[0.0000000154429042],XRP[0.0000000006145474] |
| 03159397 | USD[0.0000002036891953] |
| 03159401 | NFT[311608811415317288][1],NFT[354179279400518302][1],SRM[1.308921410000000],SRM_LOCKED[7.8110785900000000],USD[1875.009375000000000] |
| 03159402 | INDI_IEO_TICKET[1.0000000000000000],NFT[427500693954889104][1],NFT[430043794652293141][1],SRM[1.308921410000000],SRM_LOCKED[7.8110785900000000],USD[0.0000000075000000] |
| 03159403 | INDI_IEO_TICKET[1.0000000000000000],NFT[380492718877257293][1],NFT[509718648956998653][1],SRM[1.308921410000000],SRM_LOCKED[7.8110785900000000] |
| 03159404 | INDI_IEO_TICKET[1.0000000000000000],NFT[340280112274917229][1],NFT[398296043178009342][1],SRM[1.308921410000000],SRM_LOCKED[7.8110785900000000] |
| 03159406 | INDI_IEO_TICKET[1.0000000000000000],NFT[308563427420054666][1],NFT[534860552335879825][1],SRM[1.304784520000000],SRM_LOCKED[7.8152154800000000] |
| 03159412 | BTC[0.0000000065025056],FTT[0.0000000031200000],USD[0.8276508306867928] |
| 03159415 | AUD[7.4754285052577491],FTT[151.970000000000000000],LTC[14.997000000000000000],SOL[14.997000000000000000],USDT[0.0000000092459411] |
| 03159422 | INDI_IEO_TICKET[1.0000000000000000],NFT[380601724880376604][1],NFT[486272971056935079][1],SRM[1.308921410000000],SRM_LOCKED[7.8110785900000000],USD[0.0000000044250000],USDT[1.0000000000000000] |
| 03159423 | INDI_IEO_TICKET[1.0000000000000000],NFT[433035036044998549][1],NFT[496714022342938372][1],SRM[1.308921410000000],SRM_LOCKED[7.8110785900000000] |
| 03159427 | INDI_IEO_TICKET[1.0000000000000000],NFT[381799995524357499][1],NFT[537322471949949600][1],SRM[2.054465200000000],SRM_LOCKED[19.3055348000000000],USD[0.0000000088250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03159430 | INDI_IEO_TICKET[1.000000000000000],NFT [503277729822549776][1],NFT [536941515461348777][1],SRM[2.054465200000000000],SRM_LOCKED[19.305534800000000],USD[0.000000060000000] |
| 03159434 | INDI_IEO_TICKET[1.000000000000000],NFT [446993686895975514][1],NFT [504791336204643158][1],SRM[2.054465200000000000],SRM_LOCKED[19.305534800000000] |
| 03159435 | INDI_IEO_TICKET[1.000000000000000],NFT [464976993052162958][1],NFT [548679379893830461][1],SRM[2.040189100000000],SRM_LOCKED[19.199810900000000],USD[0.000000143750000] |
| 03159436 | INDI_IEO_TICKET[1.000000000000000],NFT [357545367580637860][1],NFT [555524646481783752][1],SRM[2.040189100000000],SRM_LOCKED[19.199810900000000],USD[0.000000121000000] |
| 03159437 | ETH[0.000000001600000] |
| 03159438 | INDI_IEO_TICKET[1.000000000000000],NFT [288262261594598476][1],NFT [545438797131515625][1],SRM[2.040189100000000],SRM_LOCKED[19.199810900000000] |
| 03159439 | INDI_IEO_TICKET[1.000000000000000],NFT [319698434315993980][1],NFT [560723261046212350][1],SRM[2.040189100000000],SRM_LOCKED[19.199810900000000],USD[0.000000037500000] |
| 03159440 | NFT [470854926270521560][1],NFT [495293634875904120][1],SRM[1.308921410000000000],SRM_LOCKED[7.811078500000000] |
| 03159441 | INDI_IEO_TICKET[1.000000000000000],NFT [341456035852526630][1],NFT [532310580713977936][1],SRM[2.040189100000000],SRM_LOCKED[19.199810900000000],USD[0.000000004375000] |
| 03159442 | INDI_IEO_TICKET[1.000000000000000],NFT [361653404924392202][1],NFT [503899682733429286][1],SRM[2.040189100000000],SRM_LOCKED[19.199810900000000],USD[0.000000000625000] |
| 03159443 | INDI_IEO_TICKET[1.000000000000000],NFT [472750883965466067][1],NFT [569988805974093143][1],SRM[2.040189100000000],SRM_LOCKED[19.199810900000000],USD[0.000000009175000] |
| 03159444 | USD[1.000000000000000] |
| 03159445 | NFT [329854684430654398][1],NFT [486693547229900059][1],SRM[1.308921410000000000],SRM_LOCKED[7.811078590000000] |
| 03159446 | INDI_IEO_TICKET[1.000000000000000],NFT [338647149146639678][1],NFT [499672415029648023][1],SRM[2.040189100000000],SRM_LOCKED[19.199810900000000] |
| 03159450 | INDI_IEO_TICKET[1.000000000000000],NFT [473541155223073451][1],NFT [523839342965310978][1],SRM[2.054465200000000000],SRM_LOCKED[19.305534800000000],USD[0.000000036250000] |
| 03159451 | INDI_IEO_TICKET[1.000000000000000],NFT [375834206881485239][1],NFT [452373451174354061][1],SRM[2.040189100000000],SRM_LOCKED[19.199810900000000] |
| 03159452 | INDI_IEO_TICKET[1.000000000000000],NFT [441564181006485149][1],NFT [563217262468681611][1],SRM[2.034488550000000000],SRM_LOCKED[19.205511450000000] |
| 03159453 | INDI_IEO_TICKET[1.000000000000000],NFT [362956505847859583][1],NFT [416604855862866808][1],SRM[2.034488550000000000],SRM_LOCKED[19.205511450000000] |
| 03159455 | INDI_IEO_TICKET[1.000000000000000],NFT [324510726064029204][1],NFT [496127246001485917][1],SRM[2.040189100000000],SRM_LOCKED[19.199810900000000],USD[0.000000062500000] |
| 03159456 | BNB[0.000000053537000],ETH[0.000000004000000],USD[0.960160285962121],USDT[0.000000000002842616] |
| 03159460 | BNB[0.958810000000000],BTC[0.003580000000000],ETH[0.238459620000000],ETHW[0.238459620000000],USD[2.403200000000000] |
| 03159464 | INDI_IEO_TICKET[1.000000000000000],NFT [568048963183515151][1],NFT [570372735104971613][1],SRM[2.040189100000000],SRM_LOCKED[19.199810900000000],USD[0.000000013750000] |
| 03159466 | INDI_IEO_TICKET[1.000000000000000],NFT [308068344465010146][1],NFT [408925388004930917][1],SRM[2.040189100000000],SRM_LOCKED[19.199810900000000] |
| 03159468 | INDI_IEO_TICKET[1.000000000000000],NFT [447075341980052354][1],NFT [483868430195093221][1],SRM[2.040189100000000],SRM_LOCKED[19.199810900000000],USD[0.000000123750000] |
| 03159471 | INDI_IEO_TICKET[1.000000000000000],NFT [405986028199707579][1],NFT [491002517053526420][1],SRM[2.040189100000000],SRM_LOCKED[19.199810900000000],USD[0.000000086875000] |
| 03159472 | INDI_IEO_TICKET[1.000000000000000],NFT [384000892299388462][1],NFT [508059111253109204][1],SRM[2.040189100000000],SRM_LOCKED[19.199810900000000],USD[0.000000010625000] |
| 03159474 | ATLAS[28798.130000000000000],USD[0.037501900897333],USDT[0.000000010891164] |
| 03159477 | USD[1.257358430000000000] |
| 03159480 | BTC[0.000061930000000],MBS[231.979800000000000],TRU[411.938400000000000],USD[0.794954260000000] |
| 03159499 | INDI_IEO_TICKET[1.000000000000000],NFT [398880665886311760][1],NFT [489066377559037060][1],SRM[2.034488550000000000],SRM_LOCKED[19.205511450000000],USD[0.000000187000000] |
| 03159500 | INDI_IEO_TICKET[1.000000000000000],NFT [311647625369646963][1],NFT [571998485780978999][1],SRM[2.040189100000000],SRM_LOCKED[19.199810900000000],USD[0.000000144000000] |
| 03159501 | INDI_IEO_TICKET[1.000000000000000],NFT [302764865895464155][1],NFT [561117633138128901][1],SRM[2.040189100000000],SRM_LOCKED[19.199810900000000],USD[0.000000065000000] |
| 03159502 | INDI_IEO_TICKET[1.000000000000000],NFT [495290768506293536][1],NFT [553178307328761631][1],SRM[2.040189100000000],SRM_LOCKED[19.199810900000000] |
| 03159503 | INDI_IEO_TICKET[1.000000000000000],NFT [318078063649166110][1],NFT [442345052607665737][1],SRM[2.040189100000000],SRM_LOCKED[19.199810900000000] |
| 03159504 | INDI_IEO_TICKET[1.000000000000000],NFT [406743756778915895][1],NFT [525054300483381157][1],SRM[2.040189100000000],SRM_LOCKED[19.199810900000000],USD[0.000000133125000] |
| 03159507 | INDI_IEO_TICKET[1.000000000000000],NFT [392807302721805789][1],NFT [565353520739456728][1],SRM[2.040189100000000],SRM_LOCKED[19.199810900000000],USD[0.000000035000000] |
| 03159514 | INDI_IEO_TICKET[1.000000000000000],NFT [438201329837489760][1],NFT [562225320386068948][1],SRM[2.040189100000000],SRM_LOCKED[19.199810900000000] |
| 03159515 | INDI_IEO_TICKET[1.000000000000000],NFT [337529557500739473][1],NFT [387629545126285313][1],SRM[2.034488550000000000],SRM_LOCKED[19.205511450000000] |
| 03159521 | INDI_IEO_TICKET[1.000000000000000],NFT [434484969253755172][1],NFT [566894324200751707][1],SRM[2.040189100000000],SRM_LOCKED[19.199810900000000] |
| 03159523 | MBS[474.949000000000000000],USD[0.792713710000000] |
| 03159524 | INDI_IEO_TICKET[1.000000000000000],NFT [452551564047282082][1],NFT [516709917779782730][1],SRM[2.040189100000000],SRM_LOCKED[19.199810900000000],USD[0.000000106000000] |
| 03159527 | INDI_IEO_TICKET[1.000000000000000],NFT [347618891113584219][1],NFT [388769448664585577][1],SRM[2.040189100000000],SRM_LOCKED[19.199810900000000] |
| 03159532 | INDI_IEO_TICKET[1.000000000000000],NFT [526101505762671261][1],NFT [545077853384656545][1],SRM[2.040189100000000],SRM_LOCKED[19.199810900000000] |
| 03159535 | USD[0.001702643546549],USDT[0.000000045314570] |
| 03159536 | INDI_IEO_TICKET[1.000000000000000],NFT [494438675418573088][1],NFT [521431250776691059][1],SRM[2.040189100000000],SRM_LOCKED[19.199810900000000],USD[0.000000130500000] |
| 03159537 | USDT[4.590000000000000] |
| 03159542 | INDI_IEO_TICKET[1.000000000000000],NFT [400632992160138466][1],NFT [421108104341471508][1],SRM[2.040189100000000],SRM_LOCKED[19.199810900000000],USD[0.000000086250000] |
| 03159548 | USD[25.000000000000000] |
| 03159553 | INDI_IEO_TICKET[1.000000000000000],NFT [289341922083558504][1],NFT [433386080923215292][1],SRM[2.040189100000000],SRM_LOCKED[19.199810900000000],USD[0.000000087500000] |
| 03159557 | INDI_IEO_TICKET[1.000000000000000],NFT [296875109759043326][1],NFT [373869553106367373][1],SRM[2.040189100000000],SRM_LOCKED[19.199810900000000] |
| 03159558 | USD[0.703642043025000],USDT[1.905405271875000],XRP[0.632908000000000] |
| 03159559 | INDI_IEO_TICKET[1.000000000000000],NFT [290831287594994033][1],NFT [500210563517607501][1],SRM[2.040189100000000],SRM_LOCKED[19.199810900000000] |
| 03159560 | USDT[0.000000024000000],XAUT[0.000084097000000] |
| 03159564 | INDI_IEO_TICKET[1.000000000000000],NFT [332651163944027830][1],NFT [567112959824049808][1],SRM[2.040189100000000],SRM_LOCKED[19.199810900000000],USD[0.000000005000000] |
| 03159568 | USD[0.000000035000000] |
| 03159571 | USD[0.000000129083666],USDT[0.000000136952581] |
| 03159573 | BTC[0.023397700000000],TRX[0.000151000000000],USD[7869.876943060000000] |
| 03159582 | BTC[0.027293980000000],ETH[0.852502591703220],ETHW[0.852502591703200],USD[8.715642622288976],USDT[0.244278876048758] |
| 03159586 | BAO[5.000000000000000],ETH[0.000000095535400],KIN[3.000000000000000],SOL[0.000000005656980],TRX[1.000060035490000],USDT[0.000000002464720] |
| 03159590 | USD[0.000060418921003],USDT[-0.000055441732994] |
| 03159591 | BNB[0.000000052110750],MATIC[0.000000080470000],NFT [310155042540324483][1],NFT [400249139455285922][1],NFT [409097805636300199][1],SOL[0.000000067697800],TRX[0.000000005636421],USDT[0.000000088897199] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03159593 | TONCOIN[0.020000000400000000],USD[0.000000096851420] |
| 03159594 | INDI_IEO_TICKET[1.000000000000000000],NFT (3169552533311149315)[1],NFT (4018914660709289996)[1],SRM[2.040189100000000000],SRM_LOCKED[19.199810900000000000],USD[0.000000004540000000] |
| 03159597 | INDI_IEO_TICKET[1.000000000000000000],NFT (3839948682586684868)[1],NFT (5193747845285761401)[1],SRM[2.040189100000000000],SRM_LOCKED[19.199810900000000000],USD[0.000000009025000000] |
| 03159598 | USD[25.000000000000000000] |
| 03159599 | INDI_IEO_TICKET[1.000000000000000000],NFT (3831277986377267712)[1],NFT (4696598357884205581)[1],SRM[2.040189100000000000],SRM_LOCKED[19.199810900000000000],USD[0.000000007050000000] |
| 03159600 | USD[3.269825110000000000] |
| 03159613 | ATLAS[698.320189006706100000],BTC[0.000420941367314100],POLIS[16.411218080000000000],SOL[0.030133350000000000],USD[-0.163841256148017800],USDT[0.000000060569960000] |
| 03159616 | TONCOIN[0.050000000000000000],USD[0.000000024000000000] |
| 03159617 | FTT[28.747859770000000000],SRM[1.274909350000000000],USD[11.791824138671500500],USDT[0.000000022563190600] |
| 03159619 | ETH[9.998100000000000000],ETHW[9.998100000000000000],SOL[302.704118640000000000],USD[73300.000000000000000000] |
| 03159620 | USD[0.413913132806659500],USDT[0.000000094896584000] |
| 03159625 | ETH[0.000000001431380000] |
| 03159626 | USD[0.000000005788601100] |
| 03159627 | ETHW[0.000091800000000000],USD[0.000000035276780400],USDT[952.754201766988052800],XRP[0.000000068262339000] |
| 03159628 | BUSD[109.123560000000000000],EUR[0.950053420000000000],FTT[0.000041810000000000],USD[0.000000031984848000],USDT[0.005033482416017300] |
| 03159631 | USDT[1.034162580000000000] |
| 03159642 | BULL[1.120614924000000000],USD[0.547399998000000000] |
| 03159648 | ETH[0.010016490000000000],ETHW[0.010016490000000000],KIN[1.000000000000000000],USD[0.000082164370852000] |
| 03159653 | ATLAS[2150.000000000000000000],JOE[30.000000000000000000],PERP[0.078301626663566680],USD[104.671086057985950000] |
| 03159654 | AUD[0.009712370000000000],USD[0.000000055153751000] |
| 03159659 | DAI[0.000000100000000000],ETHW[87.069073860000000000],FTT[151.000000000000000000],MATIC[0.000000096384256000],USD[4.238582848109042400],USDT[0.000147901943135200],USTC[1000.000000000000000000] |
| 03159661 | USD[25.000000000000000000] |
| 03159663 | USD[0.000000090000000000],USDT[0.000000090000000000] |
| 03159666 | INDI_IEO_TICKET[1.000000000000000000],NFT (3241893181212227711)[1],NFT (3402575551329765130)[1],SRM[2.040189100000000000],SRM_LOCKED[19.199810900000000000] |
| 03159667 | INDI_IEO_TICKET[1.000000000000000000],NFT (4062761223808089610)[1],NFT (5027290938231589600)[1],SRM[2.040189100000000000],SRM_LOCKED[19.199810900000000000],USD[0.000000023000000] |
| 03159670 | INDI_IEO_TICKET[1.000000000000000000],NFT (3681605606709167370)[1],NFT (4052485600556903220)[1],SRM[2.040189100000000000],SRM_LOCKED[19.199810900000000000],USD[0.000000069250000] |
| 03159673 | INDI_IEO_TICKET[1.000000000000000000],NFT (4600984190088793460)[1],NFT (5710214793966219100)[1],SRM[2.040189100000000000],SRM_LOCKED[19.199810900000000000],USD[0.000000006500000] |
| 03159675 | BNB[0.000000001148240800],BTC[0.000000001194493600],MATIC[0.000000010000000000],REAL[0.000000072000000000],SOL[0.000000004680000000],TONCOIN[0.000000018561709000],USD[0.000000079065801000],USDT[0.000000003291817000] |
| 03159681 | ETH[1.220497820000000000],ETHW[0.000000024102415000],TRX[7.020099490465873100],USD[-0.160100591736429600],USDT[402.245111431977266500] |
| 03159682 | NFT (3715771292649585555)[1],NFT (4346548735086689090)[1],SRM[1.071937650000000000],SRM_LOCKED[7.928062350000000000],USD[0.000000055000000000] |
| 03159683 | NFT (4510920976048855140)[1],NFT (5748495753913853330)[1],SRM[1.071937650000000000],SRM_LOCKED[7.928062350000000000] |
| 03159684 | NFT (4954014860846488490)[1],NFT (5562601212892084110)[1],SRM[1.071937650000000000],SRM_LOCKED[7.928062350000000000] |
| 03159685 | NFT (2954106925695838517)[1],NFT (5136395339845889770)[1],SRM[1.634952630000000000],USD[16.365047370000000000] |
| 03159691 | INDI_IEO_TICKET[1.000000000000000000],NFT (3957975914151215890)[1],NFT (4633220965781613110)[1],SRM[2.040189100000000000],SRM_LOCKED[19.199810900000000000] |
| 03159693 | AVAX[9.296659802771994400],BNB[0.000000023376055500],DAI[1.991633780000000000],ETH[0.000000003000000000],FTM[0.000000070000000000],MATIC[0.000000002110921300],SOL[0.036164410000000000],TRX[0.000000050000000000],USD[359.850804246043050100],USDT[7.000000014439230800] |
| 03159694 | INDI_IEO_TICKET[1.000000000000000000],NFT (3393379265148368930)[1],NFT (5128852917866373070)[1],SRM[2.040189100000000000],SRM_LOCKED[19.199810900000000000],USD[0.000000008750000000] |
| 03159696 | INDI_IEO_TICKET[1.000000000000000000],NFT (3316577264843904910)[1],NFT (3894125565607063760)[1],SRM[2.040189100000000000],SRM_LOCKED[19.199810900000000000],USD[0.000000078000000000] |
| 03159702 | TRX[0.000001000000000000],USDT[0.000000010456350] |
| 03159703 | FTT[0.477735030000000000],USD[0.000000008708708700],USDT[0.000000034843207950] |
| 03159709 | NFT (5121478317583425441)[1],NFT (5502048268679029560)[1],SRM[1.071937650000000000],SRM_LOCKED[7.928062350000000000] |
| 03159710 | NFT (3244682315969540850)[1],NFT (5282717784895835670)[1],SRM[1.071937650000000000],SRM_LOCKED[7.928062350000000000] |
| 03159711 | USD[0.000000654582670000] |
| 03159716 | LUNA2[0.016232808710000000],LUNA2_LOCKED[0.037876553670000000],LUNC[3534.728274000000000000],TRX[0.000028000000000000],USD[0.000000090799004],USDT[0.000000084570033] |
| 03159718 | USD[0.073972408066542400],USDT[0.000000002303990] |
| 03159722 | INDI_IEO_TICKET[1.000000000000000000],NFT (3094461502755490490)[1],NFT (4245550521592959792)[1],SRM[2.040189100000000000],SRM_LOCKED[19.199810900000000000],USD[0.000000047750000] |
| 03159723 | NFT (3381150773117163240)[1],NFT (4873264583612972950)[1],SRM[1.649602920000000000],SRM_LOCKED[16.470397080000000000] |
| 03159725 | NFT (3829537963402415260)[1],NFT (5258094257640589800)[1],SRM[1.634952630000000000],SRM_LOCKED[16.365047370000000000] |
| 03159726 | NFT (4253858370537693070)[1],NFT (5419057990560480280)[1],SRM[1.634952630000000000],SRM_LOCKED[16.365047370000000000] |
| 03159730 | NFT (3022491005112394600)[1],NFT (3963148952446736380)[1],SRM[1.634952630000000000],SRM_LOCKED[16.365047370000000000],USD[0.000000005000000] |
| 03159731 | ATOM[0.056246763156034600],AVAX[0.000000004959520000],BCH[0.000000006967800000],BNB[0.000000256904932000],GST[0.000000022374200000],LTC[0.000000022337420000],LUNA2_LOCKED[0.000000088808704000],LUNC[0.008294571995050600],MATIC[0.000000043957683000],NEAR[0.000000008730200000],NFT (2920305060648935491)[1],NFT (4130400041707543231)[1],NFT (5667765183361891591)[1],SOL[0.000000067014436000],TRX[0.000012001815605100],USD[0.000003358171664000],USDT[0.000000015281852000] |
| 03159733 | ATLAS[20166.349324140000000000],BAD[3.000000000000000000],BTC[0.086693080000000000],KIN[2.000000000000000000],UBXT[3.000000000000000000],USD[0.000823767637521] |
| 03159736 | FTT[10.230316910179667700],MATIC[0.000000057077003],SHIB[0.000000045460667],SLND[0.000000004052142],SOL[0.000000006518058],TLM[0.000000058597116],USD[0.000703195497309600],USDT[0.000011135769530200],XRP[2.000000000000000000] |
| 03159737 | BTC[0.129465000000000000] |
| 03159744 | TRX[0.000001000000000000],USDT[0.000386347189592600] |
| 03159751 | MBS[1133.869916000000000000],SOL[0.000000010000000000],USD[0.265456932512876000] |
| 03159752 | NFT (5458553149160197231)[1],NFT (5685749205393664540)[1],SRM[1.071937650000000000],SRM_LOCKED[7.928062350000000000],USD[0.000000001000000] |
| 03159755 | NFT (3516065784934995350)[1],NFT (4894443523822745290)[1],SRM[1.071937650000000000],SRM_LOCKED[7.928062350000000000] |
| 03159758 | GARI[1.999600000000000000],SHIB[110599.078341010000000000],TRX[0.000000038998960],USD[0.013591760001079] |
| 03159773 | CHZ[1.000000000000000000],DENT[1.000000000000000000],USD[0.000000135474082] |
| 03159774 | USD[0.000000168566620],USDT[0.000000057246128] |
| 03159777 | NFT (4257799467828893700)[1],NFT (5230183000353496200)[1],SRM[1.067738060000000000],SRM_LOCKED[7.932261940000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03159783 | USD[0.3299018288600000],USDT[0.0004720000000000] |
| 03159784 | NFT (306536668284401701){1},NFT (478799538208095381){1},SRM[1.0719376500000000],SRM_LOCKED[7.9280623500000000] |
| 03159785 | USD[0.0000000015654954],USDT[2.8241460929506482] |
| 03159788 | ETH[0.0439869500000000],FTT[25.0714472000000000],HT[0.0944373300000000],TRX[0.0001200000000000],USD[0.0000096755868608],USDT[1.5395355862634766] |
| 03159791 | NFT (515247937425805803){1},NFT (516694140799268102){1},SRM[1.0719376500000000],SRM_LOCKED[7.9280623500000000] |
| 03159795 | AVAX[0.0000000067898472],BNB[0.0000000001753608],ETH[0.0000000061043396],FTM[-0.0000000014182936],FTT[0.0000000043369135],LUNA[20.0061743564800000],LUNA2_LOCKED[0.0154406831800000],MATIC[0.0000000074614296],TRX[0.0000200047948876],USD[0.0000000080105273],USDT[0.0000000007420094],USTC[0.9367300000000000] |
| 03159803 | NFT (344262251420422629){1},NFT (478875599735625604){1},SRM[1.0719376500000000],SRM_LOCKED[7.9280623500000000],USD[0.0000000011000000] |
| 03159811 | NFT (338393506431128201){1},NFT (443645115488308291){1},SRM[1.0719376500000000],SRM_LOCKED[7.9280623500000000] |
| 03159821 | NFT (296563852102918041){1},NFT (497508906328810080){1},SRM[1.0719376500000000],SRM_LOCKED[7.9280623500000000] |
| 03159822 | NFT (530554807771330079){1},NFT (561207523878319612){1},SRM[1.0719376500000000],SRM_LOCKED[7.9280623500000000],USD[0.0000000035000000] |
| 03159823 | NFT (420242082464323581){1},NFT (446399758130448301){1},SRM[1.0719376500000000],SRM_LOCKED[7.9280623500000000],USD[0.0000000072500000] |
| 03159825 | NFT (420708425765310786){1},NFT (445171914283179032){1},SRM[1.0677380600000000],SRM_LOCKED[7.9322619400000000],USD[0.0000000030000000] |
| 03159834 | TRYBBEAR[0.0139986605000000],USD[0.4691104222500000],XRP[0.0136000000000000] |
| 03159844 | BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],MATH[1.0000000000000000],NFT (337293709938134972){1},NFT (509724531709796602){1},NFT (547875238248632163){1},TRX[0.0007770000000000],UBXT[2.0000000000000000],USD[0.0037254501662221],USDT[0.0003691949642101] |
| 03159846 | AVAX[0.0000000045523351] |
| 03159852 | ETH[0.0000000080000000],ETHW[0.0768237380018081],FTT[0.0977000000000000],MATIC[0.0000001000000000],USD[0.0000000083306850],USDT[0.0000000072380393] |
| 03159862 | KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001259500999],USDT[0.0039145329738250] |
| 03159866 | BNB[0.0000000018580000],USD[0.2171000000000000] |
| 03159870 | TONCOIN[0.0862060000000000],TRX[0.8587010000000000],TULIP[0.0120000000000000],USD[0.0127267796489000],USDT[0.0065747060000000] |
| 03159872 | ETH[0.0000000092200000],USDT[0.0000000012980175] |
| 03159883 | TRYB[1.4665360210000000] |
| 03159888 | USD[0.0000000127684279] |
| 03159893 | USD[0.0014155021300000] |
| 03159895 | TRX[2.0000010000000000],USDT[0.4973130000000000] |
| 03159902 | BTC[0.0000000099000000],TONCOIN[0.0600000000000000],USD[0.0028218413580400] |
| 03159934 | TRX[0.0007780000000000],USD[0.9419071591356566],USDT[0.0000000069250249],XRP[0.3079090000000000] |
| 03159953 | MBS[3.9992000000000000],USD[1.5999796700000000],USDT[0.0000000025694732] |
| 03159959 | NFT (407749193090289257){1},NFT (461534649172367928){1},NFT (476393852466938368){1},NFT (513940882401478333){1},NFT (546779821419861897){1},USDT[0.0082086900000000] |
| 03159963 | USD[5.0000000000000000] |
| 03159965 | USD[2.8574004561178333],USDT[0.0000000159400048] |
| 03159976 | USD[0.0000001449676250],USDT[0.0000000025886134] |
| 03159980 | ETH[0.0000511700000000],USD[18981.4630817052652749] |
| 03159986 | BTC[0.0000000030000000],USD[0.0000000010650694] |
| 03159999 | USD[431.3674822520082660],USDT[0.0006128200000000] |
| 03160003 | APT[0.0000000054514224],AVAX[0.0000000067000000],BNB[0.0000000176110657],ETH[0.0000000086460200],MATIC[0.0000000031000000],NEAR[0.0000000025497600],SOL[0.0000000044898511],TRX[0.0000010040155880],USDT[0.0000000029255182] |
| 03160009 | DFL[0.0496962300000000],TRX[1.0007770000000000],USDT[0.0002814267078640] |
| 03160023 | AVAX[1.1043377409729568],ETH[0.0000300129100000],ETHW[0.0000300129100000],MATIC[0.1071161000000000],USDT[10.1098183269290416] |
| 03160036 | FTT[0.0591857044014000],TRX[24.0000000000000000],USD[11977.9862579883407138],USDT[0.0000000094282596] |
| 03160037 | TONCOIN[0.0460000000000000] |
| 03160040 | APE[0.5542338800000000],AUD[0.0000000522216368],AVAX[1.2012510900000000],BAO[3.0000000000000000],C98[95.4144236500000000],DFL[8506.7706469709346471],DOGE[5005.2081906000000000],FTM[800.8333495400000000],FTT[21.0238870400000000],GALA[40.4166500200000000],GMT[49.0510461000000000],GST[283.5544288800000000],HNT[34.0354442400000000],KNC[32.5138385800000000],LRC[118.1229567900000000],LUNA2_LOCKED[1.0449396660000000],LUNC[0.8909334003460000],MANA[84.0666429100000000],MTA[51.2186839500000000],PEOPLE[1500.9729250000000000],RAY[394.7920377200000000],SLP[534.2958685241100000000],SOL[8.0178779000000000],SRM[4600641.6654869000000000],TLM[1652.0053256500000000],TRX[1.0000000000000000],USD[0.0000000321234709],VGX[527.2738194300000000],XRP[140.0908404500000000] |
| 03160041 | USD[0.0053900163645669] |
| 03160042 | FTT[2.4995250000000000],IMX[49.1909324400000000],KIN[7939211.1960000000000000],MBS[633.5035590000000000],USD[0.3219746612900000] |
| 03160048 | MATIC[0.0000000061341972],USD[-0.1676350814868272],XRP[7.3849893913459800] |
| 03160054 | ETH[0.0000525600000000],ETHW[0.0000525672254630],NFT (444729382492905291){1},NFT (449608387067804306){1},NFT (541093121154358298){1},SOL[0.0028419400000000],TONCOIN[0.0200000000000000],TRX[0.0000100000000000],USD[0.0000000282267982],USDT[0.0000000099494415] |
| 03160060 | BCH[0.0000001653155500],BTC[0.0000000032206820],ETH[0.0000000095200000],OKB[0.0000000074223884],USD[0.0000000730592000],USDT[0.0000000892336] |
| 03160073 | JOE[0.0000000069954280],TRX[0.0000000000040000],USDT[0.0000000083077003] |
| 03160087 | ATLAS[4.1560000000000000],BTC[0.0000000008246700],ETH[0.0007459500000000],FTT[9.8962400000000000],GALA[9.9780000000000000],GOG[0.4424000000000000],LINK[0.0000000025325845],LUNA2[0.0000004262646535],LUNA2_LOCKED[0.0000000994617249],POLIS[0.0674600000000000],USD[0.2539671329748946] |
| 03160088 | ATLAS[4060.0000000000000000],GARI[182.0000000000000000],GOG[916.0000000000000000],MBS[3529.9270400000000000],PRISM[85010.2801120000000000],SOL[7.8880444255000000],SPELL[33100.0000000000000000],USD[0.3019251800183616],USDT[0.0000000078779754] |
| 03160089 | SRM[0.4248772500000000],SRM_LOCKED[7.0125064200000000],USD[3.5661543727440261] |
| 03160093 | USD[0.0037514023653306] |
| 03160095 | USD[0.0000000050800030],USDT[0.0000000080824097] |
| 03160106 | LUNA2[0.0000000055000000],LUNA2_LOCKED[0.0459744161000000],TONCOIN[0.0950000000000000],USD[0.0000000033673800] |
| 03160118 | USD[25.0000000000000000] |
| 03160128 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],NFT (434173084327585918){1},USD[0.0000000596248961],USDT[0.0001137096729224] |
| 03160129 | BTC[0.0000835100000000],DOT[0.0979290000000000],EUR[0.0000000001558565],SOL[0.0100178800000000],USD[-1.9605810097071750],USDT[0.0000000060637130] |
| 03160136 | BRZ[0.0000000283147000],BTC[0.0000000009000000],NFT (335061326299580677){1},NFT (521993559477513570){1},NFT (551153135473765431){1},NFT (556966898399186465){1},SUSHI[0.0000000044521400],TRX[0.0008050000000000],USDT[4.1416490444812500] |
| 03160137 | EUR[0.8580086750692686],TRX[0.0007780000000000],USD[0.0000000100014476] |
| 03160146 | SOL[0.9900000000000000] |
| 03160157 | AKRO[1.0000000000000000],BAO[4.0000000000000000],FXS[0.0009302297448001],KIN[4.0000000000000000],MBS[0.0000000022601508],SHIB[2.8411476000000000],UBXT[1.0000000000000000],USD[0.0006940718376847] |
| 03160166 | USD[0.0371830022500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03160169 | AVAX[0.000000000045523351] |
| 03160173 | TRX[0.4455753100000000],USDT[0.0009689902467613] |
| 03160178 | USD[30.00000000000000] |
| 03160179 | APE[127.300000000000000],BNB[0.000000083853710],ETH[4.059000000000000],ETHW[4.059000000000000],LRC[709.865100000000000],MANA[455.000000000000000],MATIC[650.000000000000000],SAND[257.950980000000000],TRX[0.000010000000000],USD[0.880094402970000],USDT[0.000000167407429] |
| 03160183 | USDT[0.0000000794417381],XAUT[0.019396508000000] |
| 03160185 | USD[0.000856668800000] |
| 03160187 | USD[25.000000000000000] |
| 03160220 | TRX[0.000060000000000],USDT[0.0014960006390682] |
| 03160221 | MBS[250.989200000000000],SAND[15.998200000000000],USD[23.3500394250000000] |
| 03160227 | GMT[10.675790050000000],GST[648.858265710000000],KIN[1.000000000000000],LUNA2[0.0762243013200000],LUNA2_LOCKED[0.1778567031000000],LUNC[17155.732743440000000],NFT[528436367971836153][1],SOL[2.445907110000000],TRX[1.000843000000000],USD[33.865222550225265],USDT[0.0032977745000000] |
| 03160230 | USD[0.000000053789267] |
| 03160246 | BTC[0.000000092362888],FTT[1.955326930000000],SLP[0.000000097862000],USD[0.000000144840659],USDT[0.000000172950992] |
| 03160247 | FTT[10.000000000000000],LUNA2[0.0465630782000000],LUNA2_LOCKED[0.1086471825000000],SOL[17.526602500000000],USD[19574.648106700718331S] |
| 03160259 | AKRO[2.000000000000000],ATLAS[4822.268110970612070],BAO[1.000000000000000],BTC[0.000000066567500],CRO[0.000000010135040],DENT[1.000000000000000],KIN[2.000000000000000],NFT[356033815630110310][1],NFT[383174714314867968][1],NFT[399168991729780329]1),RSR[1.000000000000000],TRX[0.000000065804783],USDT[0.0017849960000000],XRP[0.0050354525000000] |
| 03160260 | ATLAS[0.000000007956000],SOL[3.054664667125000],USD[0.000001026586625] |
| 03160262 | FTT[2.299540000000000],USD[10.102600000000000] |
| 03160268 | CRO[0.000000016078668],FTT[0.000000014890100],GALA[0.000000031614596],SHIB[0.000000008824770],USD[1.3856701002040948],USDT[6.185172186278104] |
| 03160272 | USD[30.000000000000000] |
| 03160297 | CRO[440.000000000000000],DENT[2700.000000000000000],ENJ[1.000000000000000],ETH[0.0506782270702900],ETHW[0.0504216067508700],FTT[5.000000000000000],KIN[30000.000000000000000],KSHIB[340.000000000000000],MANA[34.000000000000000],REEF[210.000000000000000],SAND[10.000000000000000],SOS[6600000.000000000000000],SRM[43.765874310000000],SRM_LOCKED[65527373000000000],STMX[160.000000000000000],TRX[66.835262540000000],USD[3.944030756231882] |
| 03160299 | MBS[503.954000000000000],USD[824.140841995000000] |
| 03160300 | BTC[0.000089132000000],ETH[0.000000005000000],FTT[0.000000087640283],LUNA2_LOCKED[0.000000192349461],NFT[393837753503480079][1],TRX[3500.539950500000000],USD[442.228983672846412][1],USDT[0.000000172756495] |
| 03160302 | BUSD[4094.814713360000000],FTT[0.0041904288856000],LUNA2_LOCKED[17.895700770000000],LUNC[1732282.324120620000000],SOL[0.0249733200000000],USD[0.0375955982354475],USDT[0.337165030438629] |
| 03160309 | ATOMBLL[1300.000000000000000],DOGE[13.446849384636280],FTT[0.000000000732873],LUNA2[0.283471615500000],LUNC[0.000000095874700],SHIB[237019.458946360000000],TONCOIN[8.136299319856300],USD[0.086167442974835],USDT[0.000000087127574],XRPBULL[20995.8000000000000000] |
| 03160311 | MBS[380.000000000000000],USD[9.963623340000000] |
| 03160322 | BNB[0.000000028210000],BTC[0.0020181271887948],USDT[0.0012278143670888] |
| 03160334 | ALEPH[151.000000000000000],USD[0.0020801947326434] |
| 03160338 | USDT[0.0000000044632800] |
| 03160345 | BAO[7.000000000000000],CHZ[1.000000000000000],FTT[63.897361550000000],GMT[73.738396180000000],KIN[7.000000000000000],LUNA2[0.1654040494000000],LUNA2_LOCKED[0.3859427820000000],LUNC[36017.080000000000000],NFT[299563095144651707][1],NFT[299677436613013720][1],NFT[301594617107922990][1],NFT[327074408417303299][1],NFT[341932046089030646][1],NFT[355756445077982036][1],NFT[365911653522280616][1],NFT[405371010717163921][1],NFT[406033563545448109][1],NFT[413059179272389485][1],NFT[428858728934039772][1],NFT[500302218192186549][1],TONCOIN[19.488279880000000],TRX[2263.085947410000000],USD[845.551262437543445],USDT[07.644796224357028]1) |
| 03160349 | USD[0.000000190978557] |
| 03160361 | BTC[0.000579930000000] |
| 03160365 | 1INCH[0.0010953700000000],AKRO[1.000000000000000],ATLAS[280.677261750000000],BAO[13.000000000000000],BICO[16.928462100000000],DODO[70.427253120000000],DOT[0.000227120000000],EUR[0.000000179819066],FTM[0.000642640000000],FTT[1.1052929400000000],KIN[15.000000000000000],LINK[0.0015360000000000],MATIC[0.005263720000000],POLIS[4.695027700000000],SHIB[0.0732953600000000],SOL[0.000001510000000],SRM[8.001557800000000],TRX[1.000000000000000],UBXT[4.000000000000000],USD[0.0264763573344447],USDT[0.0000001543247968] |
| 03160373 | USD[0.3727756250000000] |
| 03160378 | USD[0.000000001000000] |
| 03160389 | MBS[70.985800000000000],USD[0.7541299873200000],USDT[0.000000033733526] |
| 03160390 | AVAX[0.491662974552335S1],USD[0.0035588919556150],USDT[6.1784741191897176] |
| 03160393 | ETH[-0.000000005000000],FTT[0.0808916530437998],USD[0.2903534984494087],USDT[0.000000080000000] |
| 03160394 | LUNA2[1.17130337100000000],LUNA2_LOCKED[2.733041198000000],LUNC[255053.775000000000000],USDT[483.993000000000000] |
| 03160395 | SGD[123.000000000000000] |
| 03160406 | AVAX[0.107075860000000],ENJ[22.491415520000000],ETH[0.012858610000000],ETHW[0.012694330000000],FTT[66.838078880000000],MATIC[0.030913630000000],MSOL[3.659689520000000],SOL[0.000827390000000],TONCOIN[15.421306250000000],USD[65.449329720000000] |
| 03160407 | ETH[0.020000076000000],ETHW[0.020000076000000],GBP[0.004081620567214T],USD[0.000003070726034] |
| 03160413 | AKRO[1.000000000000000],ALPHA[1.000000000000000],ATLAS[0.598045520000000],FTM[0.059186010000000],RSR[1.000000000000000],TRX[1.000000000000000],USDT[0.1101477273891284] |
| 03160419 | USD[0.000000004000000],USDT[0.000000046926795] |
| 03160420 | USD[0.000000005738129S6],USD[0.036243920000000] |
| 03160428 | ETH[0.000930123924606S],ETHW[0.000930123924606S3],USD[0.5219162520000000],USDT[0.26931442438809369] |
| 03160437 | FTT[0.000000090000000],MATIC[4.200000000000000],NFT[383573702979183046][1],NFT[518714028925541019][1],NFT[524888617394740782][1],NFT[573281092150838519][1],TRX[0.000789000000000],USD[0.000000000643686],USDT[0.000000095192893] |
| 03160438 | BTC[0.000019748530230O],CRO[27704.691700000000000],USD[0.7728445923000000] |
| 03160443 | BTC[0.093508979464200O],FTT[0.000000090000000],ETHW[0.270674849907690O],SOL[8.921972520000000] |
| 03160445 | USD[0.000000050000000],USDT[0.000000103886692] |
| 03160448 | BCH[0.051170000000000O],BNB[0.069580000000000O],BTC[0.000987000000000O],ETH[0.010539000000000O],ETHW[0.010539000000000O],LINK[2.122000000000000O],LTC[0.267610000000000O],XRP[47.180000000000000O] |
| 03160457 | ETH[0.6857375400000000],ETHW[0.6857375443297780] |
| 03160462 | ATLAS[10.000000000000000],USD[0.4726332776875000],USDT[0.000000095433938] |
| 03160470 | BNB[0.000000041000000] |
| 03160474 | ATOM[0.0734521023200000],ETH[0.000000045000000],ETHW[0.138557780000000O],NFT[317837824338702430][1],NFT[325376463109844479][1],NFT[353777414219752253][1],NFT[470397879672438358][1],NFT[472224145460386940][1],NFT[493266089543465423][1],NFT[540825743897669818]1),SAND[0.906620000000000],TRX[0.000001000000000],USD[0.000000008484985],KNC[39.163139527374850O],MATIC[0.000000016000000],USD[0.2958239943823037],USDT[0.000000204286278] |
| 03160480 | AVAX[0.000000010000000],BTC[0.000000020100954],EUR[0.000187236548512],FTT[0.000000006484985] |
| 03160483 | BTC[0.000037010466750O],SOL[0.000000100987346]400O],USDT[0.000001398705931] |
| 03160487 | JOE[3.000000000000000],USD[2.424200650000000] |
| 03160490 | USD[0.001222853400000O],USDT[0.000000004000000] |
| 03160491 | USD[20.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03160497 | ETH[0.0065377900000000],ETHW[0.0065377900000000],USD[0.0000120644668412] |
| 03160500 | AVAX[0.0000000099972037],USDT[0.0000000025000000] |
| 03160505 | CRO[80.0000000000000000],EUR[1000.0000000000000000],USD[-69.8586159700000000000000000000] |
| 03160506 | USD[25.0000000000000000] |
| 03160517 | ATLAS[4717.8767021800000000],GBP[0.0000000092882819],KIN[2.0000000100000000],USD[0.0000000052031703] |
| 03160521 | BTC[0.0000000044000000],DAI[0.0029435600000000],EUR[0.0000000009755572],USD[19.0737876553263337],USDT[0.0000020107007560] |
| 03160522 | USD[2.8908759100000000] |
| 03160526 | ETH[0.0010000000202100],ETHW[0.0010000000202100] |
| 03160530 | APT[0.0000990900000000],ETH[-0.0000003663909220],ETHW[0.0000000041220715],MATIC[0.0000000044026000],SOL[0.0000000076326400],TRX[0.0000120000000000],USD[0.0000082286663809],USDT[0.0000009055357766] |
| 03160543 | USDT[0.0000002072089269] |
| 03160546 | USD[0.0000000005000000000] |
| 03160548 | USD[8.3779863400000000],USDT[1.0737611700000000] |
| 03160551 | AKRO[3.0000000000000000],ALPHA[0.0000274100000000],ATOM[0.0000000027650512],BAQ[7.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000899380819],GHSD[0.0034677956509814],KIN[12.0000000400000000],LUNA2[0.1339386815000000],LUNA2_LOCKED[0.3125235902000000],LUNC[29351.1316474600000000],MATIC[0.0000000824186203],NFT[300225484347758179](1),RSR[2.0000000000000000],SOL[0.0000152500000000],TRX[1.0000000000000000],USD[0.0000000888883253],USDT[0.0009321172435115] |
| 03160554 | DOGEBULL[50.6103822000000000],EOSBULL[2959437.9800000000000000],TRXBULL[3004.4290500000000000],USD[0.0739527543252700],XRPBULL[262064.3370000000000000] |
| 03160560 | MBS[312.6597423668948727],SOL[0.0690349500000000],USD[0.0000001302343091],USDT[0.0000014386845819] |
| 03160564 | USD[25.0000000000000000] |
| 03160573 | USD[0.0000006900000000] |
| 03160574 | BTC[0.0000000098971636],ETH[0.0000982000000000],ETHW[0.0000098178519485],SOL[0.0048512100000000],USD[-0.0370473734876840],USDT[0.0000000013260525] |
| 03160575 | USD[0.0000000017533322],USDT[0.0000000594898909] |
| 03160577 | USD[1.8230032850000000],USDT[0.0000000067501996] |
| 03160585 | TRX[0.9330580000000000],USDT[1.6892881117500000] |
| 03160596 | AAVE[223.2930025900000000],ATOM[0.1511565360037611],AVAX[1978.9633661384914894],BCH[60.0011000000000000],BNB[-3.3882580503999073],BTC[7.0722083578565401],DAI[441.0304239664376860],ETH[-143.5435461017041160],ETHW[-2.3287605061647197],FTT[1001.0062737000000000],HZ[29552143000000000],MATIC[1056.1191591600000000],PERP[607.8818376600000000],SNXL-26306.7154576212757071],SOL[5.9893600000000000],SRMBS_29122984000000000],SRM_LOCKED[141.8287701600000000],USD[151774.1470811487877710000000000],USDC[169999.0000000000000000],USDT[170.9553836539358835],WBTC[3.9266918700000000] |
| 03160598 | ETH[0.8966559900000000],EUR[0.0000121450774298],USD[0.0000060695943702] |
| 03160600 | BNB[0.0000000007903300],BTC[0.0000000037026000],TRX[0.0000000017374612],USD[0.0000000000094536],USDT[0.0000000040116028] |
| 03160605 | BTC[0.0048379400000000],EUR[0.0000862658613718],SOL[0.0000001000000000],USD[0.0000000059342517],XRP[0.0000000024855391] |
| 03160610 | BTC[0.0000176400000000],MBS[0.5825110000000000],USD[0.0000000086888852],USDT[0.0000000065194690] |
| 03160615 | GRT[0.5033008500000000],USD[0.0095872172022031],USDT[0.0000000050000000] |
| 03160617 | BTC[0.0000000214000000],ETH[0.0003284000000000],ETHW[0.0003283994735304],SOL[0.0000000062214693],USD[-0.4425357146156156],USDT[0.1863890931105355] |
| 03160620 | ATLAS[9.5840000000000000],USD[0.0000001804099984],USDT[0.0000000073191368] |
| 03160621 | BTC[2.0319000000000000],ETH[5.1680000000000000],ETHE[0.0886735000000000],GBTC[0.0098088500000000],USD[0.1500059990081910] |
| 03160624 | BTC[0.3140696000000000],ENJ[1402.0116000000000000],SOL[26.8409280000000000],USD[380.2505806571619397],USDT[980.8141020791132685] |
| 03160626 | USD[0.0000000177158540],USDT[0.0000000103857344] |
| 03160631 | TRX[0.0008880000000000],USDT[3.0000000000000000] |
| 03160653 | ATOM[0.0589275010000000],AVAX[0.0000000045523351],ETH[0.0000000024000000],NFT (308750699487839580)(1],NFT (346805294138624497)(1],NFT (480634277378777910)(1],SOL[0.0048558700000000],TRX[0.0000000062500000],USD[0.0025945639201763],USDT[0.0023439093676913] |
| 03160657 | AKRO[1.1310192900000000],AUD[0.0269434908971404],AUDIO[1.0190177700000000],BAO[1.0000000000000000],CRO[0.0113092400000000],DENT[1.0000000000000000],GALA[0.0640613100000000],KIN[4.0000000000000000],MATIC[0.0002845900000000],RSR[1.0000000000000000],SHIB[251979.8089675700000000],TRX[3.0000000000000000],USD[0.0000032000000000] |
| 03160664 | AKRO[5.0000000000000000],ALPHA[1.0000000000000000],APT[50.4262476551071843],BAND[284.8407022054930720],BAO[17.0000000000000000],DENT[9.0000000000000000],DOGE[0.0000000026212158],FTM[0.0013973200073174],GALA[0.0491109800000000],GBP[0.0000000072527515],GST[0.0760471353421096],HNT[0.0036265683...5614],KIN[15.0000000000000000],LINK[0.0012536640026414],LRC[0.0000000033374794],MSOL[0.0000007368646],PERP[0.0000000051845577],POLIS[0.0034446100000000],PRISM[0.0792234500000000],RSR[1.0000000000000000],SECO[1.0024961500000000],TRX[297.9546046800000000],UBXT[4.0000000000000000],USD[0.2702608109433157],LVGX[0.0000000009644032(6] |
| 03160675 | USD[25.0000000000000000] |
| 03160677 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000123787938115],ETHW[0.0000123787938115],EUR[0.0000010580090700],MATIC[0.0000000011970000],USD[0.0001165480363115],USDT[0.0000029850196540] |
| 03160687 | ENS[0.9198160000000000],GRT[0.9898000000000000],SLP[1299.4820000000000000],SOS[99040.0000000000000000],TRX[0.0000010000000000],USD[0.0000000662150066],USDT[0.0000000025230320] |
| 03160688 | BTC[0.0009920000000000],EUR[0.0075184900000000],USDT[0.0000000026428338] |
| 03160693 | ATLAS[9.6020000000000000],BEAR[568.6000000000000000],BULL[0.0003416000000000],CRV[0.9976000000000000],DENT[1.0000000000000000],ETHBULL[0.0019088000000000],ETHW[0.0008378000000000],TRX[0.0000600000000000],USD[0.2008776263679881],USDT[0.0863377643957494] |
| 03160699 | BTC[0.0000000006526626],NFT (305270556005358579)(1],NFT (307207403243886284)(1],NFT (472698128089921150)(1],TRX[0.0007810000000000],USD[0.0001718586668595],XRP[0.0009201800000000] |
| 03160707 | BNB[0.0000004019630],BTC[0.0000000020000000],BUSD[80.0000001300000000],DENT[34921.0215854700000000],LUNA2[0.2679333451000000],LUNA2_LOCKED[0.6251778053000000],LUNC[58343.0500000000000000],MATIC[0.0000000004380100],NFT (324355410612400480)(1],TRX[0.0000220000000000],USD[-10.8811702562628511],USDT[0.0000000296830870],XRP[0.0000000004036000] |
| 03160714 | FTT[0.0047397315460890],USD[0.0000003552769900] |
| 03160716 | AVAX[0.0000000079218233],FTT[0.0000000056361284],USD[2.7065618172739890],USDT[0.0060510153594788] |
| 03160718 | FTT[0.0721890500000000],RUNE[10.3516060600000000],SOL[0.0040829200000000],USD[0.9761531954255461],USDT[0.0000000029927709] |
| 03160721 | APT[0.0000002533927000],AVAX[0.0000000089004000],BNB[0.0000000321405000],ETH[0.0000000398817174],HT[0.0000001000000000],MAGIC[0.0000000100000000],MATIC[0.0000000632655950],STG[0.0000000050000000],TRX[118.1020635692500384],USD[0.0000000045043043],USDT[0.0000004651530],WAVES[0.0000000383878900] |
| 03160734 | USDT[1858.3601878700000000] |
| 03160736 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],FIDA[1.0000000000000000],KIN[3.0000000000000000],NFT (492488159806841400)(1],USD[0.0000088109362267],USDT[0.0001319259300031] |
| 03160739 | USDT[962.8850000000000000] |
| 03160744 | BTC[0.0041592175495000],CEL[0.0996000000000000],EUR[0.0000000045507524],USD[2.5849556988961914],USDT[0.8484824535479342] |
| 03160746 | USD[4.1841664880000000] |
| 03160751 | MBS[1.0000000000000000],USD[2.3718355763650000],USDT[0.0054901349000000] |
| 03160752 | TONCOIN[0.0900000000000000],USD[0.0000000005000000] |
| 03160761 | USD[0.0000000025000000] |
| 03160765 | USD[105.0000000000000000] |
| 03160766 | BAO[1.0000000000000000],SOL[0.3229746600000000],USD[0.0000008507652340] |
| 03160768 | GBP[0.0000000161534855] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03160770 | ETH[0.003680030000000],ETHW[0.003680030000000],TRX[0.930002000000000],USD[8.581074680000000],USDT[0.000041687766526] |
| 03160777 | USD[0.000547616000000] |
| 03160788 | TONCOIN[30.620000000000000],TRX[0.000000072500000],USDT[0.000070478712500] |
| 03160789 | USD[0.000000083552810],USDT[0.000227204159888] |
| 03160790 | MBS[20565.111009000000000],USD[953.041246746106699],USDT[0.036110612902689] |
| 03160792 | ETH[0.000296900000000] |
| 03160795 | USD[1.627807075500000] |
| 03160797 | TRX[0.001804000000000],USDT[0.043312000000000] |
| 03160802 | BTC[0.000001340000000],DOGE[150.448050000000000],TRX[0.193649800000000],USD[0.004950406482805],USDT[8.955153745558851] |
| 03160805 | MBS[121.975600000000000],USD[1.999122892289058] |
| 03160806 | AKRO[5.000000000000000],BAO[16.000000000000000],CAD[-20.016737603582440],CELD[0.451518410000000],DENT[2.000000000000000],ETHW[0.010441480000000],KIN[19.000000000000000],MATIC[50.156839180000000],RSR[1.000000000000000],TRX[4.000000000000000],UBXT[4.000000000000000],USD[0.000141477543122],USDT[2.480180784118832] |
| 03160809 | BTC[0.026794640000000],ETH[0.383000000000000],ETHW[0.383000000000000],USDT[742.830771040000000] |
| 03160810 | BTC[0.000000078480000],TRX[0.000000004729499] |
| 03160813 | AUD[166.107357470000000],USD[0.018737267695525] |
| 03160816 | AVAX[1.999620000000000],CRO[1089.792900000000000],DOT[5.598936000000000],FTM[49.990500000000000],LINK[4.999050000000000],MATIC[209.960100000000000],RUNE[6.398784000000000],SAND[49.990500000000000],SOL[4.203198700000000],SUSHI[6.498765000000000],USD[72.047522053018694],USDT[0.000000127480300],USDJ9.998100000000000] |
| 03160824 | MBS[1096.000000000000000],USD[0.890957385000000] |
| 03160841 | ETH[0.000001000000000],LUNA2[0.244925301200000],LUNA2_LOCKED[0.571492369500000],LUNC[53333.000000000000000],MBS[0.006395000000000],PRISM[8.445200000000000],TRX[0.100000000000000],USD[0.018398063521981],USDT[0.000008980812512] |
| 03160856 | USD[0.021385250000000] |
| 03160860 | BTC[0.041691600000000],USD[180.885077400000000] |
| 03160872 | FTT[30000.700000000000000],SRM[411.165977390000000],SRM_LOCKED[4988.834022610000000],USD[304224.503160169769500],USDT[49.000000000000000] |
| 03160877 | USD[0.000000044001660],USDT[0.000000036309298] |
| 03160881 | USD[0.000000069185808],USDT[0.000000052950395] |
| 03160883 | AKRO[1.000000000000000],BADGER[5.449317043496056],BAO[3.000000000000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000000125712504] |
| 03160884 | DOGEBEAR2021[1089.712400000000000],JOE[0.689471915982577],LRC[0.999200000000000],REEF[4190.000000000000000],USD[0.024316689000000] |
| 03160887 | USDT[21.605961930000000] |
| 03160892 | USD[31.446925000000000] |
| 03160894 | AVAX[0.098200008124080],ETH[0.000058060000000],ETHW[0.000058060000000],FTM[0.568549680000000],LUNC[0.000000039770948],SOL[0.130000000000000],USD[-0.177729027210948],USDT[0.000000096307399] |
| 03160896 | TONCOIN[0.053500000000000],USD[0.002338721300000] |
| 03160904 | FTT[25.095250000000000],USD[0.321283339904163],USDT[0.000000001145666] |
| 03160905 | ETH[4.359952400000000],ETHW[0.000000038000000],EUR[0.000104816563338],USD[0.000000055167976],USDT[0.000000083051104] |
| 03160907 | FTT[0.000000070000000],USD[0.000000046459667] |
| 03160913 | MBS[20.000000000000000],USD[0.402446903100000] |
| 03160917 | USDT[0.000000023337328] |
| 03160920 | SGD[158.070705486494926] |
| 03160925 | BNB[0.000009000000000],BTC[0.000586823080000],ETH[0.019444459700000],ETHW[0.019444459700000],USD[0.000003422288968],USDT[0.000000005054194] |
| 03160928 | ETH[0.000000023092900],NFT [417032719146091545][1],NFT [509129664561482964][1],NFT [539687467800542935][1],SOL[0.000000003404030],USDT[0.000000241103855] |
| 03160938 | ATLAS[0.000000079488100],ETH[0.000000083864000] |
| 03160940 | USD[7.978407259248308],USDT[0.225711077671449] |
| 03160941 | TRX[0.000000070991516] |
| 03160946 | BTC[0.000000009106733],USD[-74.545964453925185],USDT[0.000000045516336],XRP[14007.058432104327932] |
| 03160948 | MBS[776.721600000000000],USD[1.217970000000000] |
| 03160956 | USD[0.565560000000000] |
| 03160959 | AXS[0.000000087627200],BTC[0.000182170000000],ETH[0.064346077036459],ETHW[0.064346077036459],GALA[0.000000050647802],LOOKS[0.000000002441744],MTL[0.000000040675131],RNDR[0.000000026219214],SOL[0.000000001217162],USD[0.000000099752758] |
| 03160963 | BTC[0.095617120000000],USD[0.298074929785766],USDT[0.367030000000000],XRP[0.000000029170000] |
| 03160967 | BTC[0.002093961800000],ETH[0.222405454984000],ETHW[0.221201727086400],EUR[0.000087360060491],RUNE[306.744177000000000],SHIB[3462644.000000000000000],USD[2.426796389625000] |
| 03160976 | USD[0.010000000000000] |
| 03160978 | USD[0.000000043105724] |
| 03160982 | BAO[1.000000000000000],USD[100.000000041410383],USDT[882.381162342712679] |
| 03160984 | USD[25.000000000000000] |
| 03160986 | ATLAS[485.336812830000000],BAO[2.000000000000000],BNB[0.000096700000000],KIN[3.000000000000000],MANA[0.000232650000000],SAND[0.001409800000000],SHIB[274.425082320000000],USD[0.024084418186603] |
| 03160989 | ETH[0.000206340000000],ETHW[0.000206340000000],LINK[0.057399940000000],USD[-0.114638413629389],USDT[0.000000075000000] |
| 03160991 | TRX[0.000000080200000],USDT[0.000000007514757] |
| 03160996 | ALEPH[0.000000000008719480],BNB[0.000000004569920],MANA[0.000000003947580],TONCOIN[0.000000006940000],USDT[0.000000068315739] |
| 03161002 | USDT[0.069873160250000] |
| 03161004 | USD[0.051767045000000] |
| 03161010 | AKRO[1.000000000000000],CHF[0.000001011663863],IMX[380.427705000000000],MBS[491.956680000000000],USD[1.003828399000000],USDT[0.000000052091370] |
| 03161017 | TRX[0.007780000000000],USD[0.000002799796919],USDT[0.000010104348938] |
| 03161022 | BNB[0.000000100000000],BTC[0.000000097273990],USD[0.000333778721479] |
| 03161034 | OXY[545.110000000000000],USD[30.000000026000000],USDT[0.000000045000000] |
| 03161036 | EUR[500.000000000000000],USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03161039 | 1INCH[0.000000000000000],AAVE[0.000000099125127],AMPL[0.000000001000857],ATOM[0.000000009825000],AVAX[0.000000003534671],AXS[0.000000058897170],BCH[0.000000009574494],BNB[0.000000057789214],BTC[0.000200060016850],COMP[0.000458857100000],DAI[0.000000009520425],DOGE[0.000000002371326],DOT[0.000000000071887686],ETH[0.000386645197456],FTM[0.000000093329382],FTT[23.940000009290108],KNC[0.000000009257266],LINK[0.000000009268451 2],LTC[0.009964987320208],LUNA2_LOCKED[0.199838882400000],LUNC[0.000000001894098],MATIC[0.000000020050691],MKR[0.000000017000000],MOB[0.000000087513447],OMG[0.000000016429655],RAY[27.620235605930127 5],ROOK[0.000000093000000],RUNE[0.000000008760156],SOL[10.193350123562897 8],SRM[184.113007570000000],SRM_LOCKED[2.436229780000000],SUSHI[0.000000059327373],SXP[0.000000001304987 1],TRX[0.000000092330779],UNI[0.000000006469681 31],USDt[65.1876688465257 2],USDT[0.000000069328506],XRP[0.000000009566604 85],YFI[0.000000005634305] |
| 03161041 | BNB[0.000000019232806 4],BTC[0.000000005000000],FTT[0.000000010000000],NFT[505212366659395981 1][1],NFT[347199874600136787 1][1],RAY[0.003429000000000],USD[0.177978002204 2047],USDT[0.000000079249325] |
| 03161049 | DENT[304300.000000000000000],DOT[94.274862224448 5800],ENJ[444.000000000000000],ETH[3.0128690563742 700],ETHW[2.535901607929856 2],FTM[0.000000005450500],FTT[25.1397119246000000],GODS[269.400000000000 000],LINK[100.452673014978 6300],SAND[119.000000000000000],SOL[21.279894121928515 0],SRM[83.000000000000000],STEP[3458.800000000000000],USD[653.747580468379 0380],USDT[0.000000024670191] |
| 03161050 | ETH[10.167064070000000],EUR[0.000000144351669],SAND[21.585151710000000] |
| 03161053 | AKRO[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000004817908 97] |
| 03161062 | MBS[0.999810000000000],USD[0.042072182000000] |
| 03161065 | EUR[0.000000053294278],GOG[4093.744337730000000],LOOKS[5.986368750000000],USD[0.000000097606250],USDT[0.000000010320142] |
| 03161071 | MBS[93.862500000000000],SOL[0.001884200000000],USD[0.000000045000000],USDT[0.000000092540200] |
| 03161077 | USD[0.000000092766000],USD[0.000000028393994 7] |
| 03161079 | 1INCH[0.999810000000000],CHR[2.999430000000000],CLV[0.499905000000000],FTM[0.999810000000000],GRT[0.999810000000000],PEOPLE[9.998100000000000],REEF[29.994300000000000],REN[0.999810000000000],RSR[19.996200000000000],SKL[0.999810000000000],SRM[1.013664040000000],SRM_LOCKED[0.012221240000000],TLM[1.999620000000000],TRU[0.999810000000000],USDT[0.000000048269063],XRP[0.999810000000000] |
| 03161084 | ETH[0.193751000000000],ETHW[0.193751000000000] |
| 03161086 | ETH[0.690612000000000],ETHW[0.700612000000000],USDT[2.236236063251 4795] |
| 03161088 | SHIB[450000.000000000000000],TRX[2727.454400000000000],USD[3.168559790000000],USDT[0.064620613556 1882],XRP[214.000000000000000] |
| 03161095 | BNB[0.000000100000000],TRX[0.303356647720 2616] |
| 03161098 | BTC[-0.000345257948894 1],USD[9.306027098422087],USDT[0.655002021714 9749] |
| 03161107 | USD[1.384489760000000] |
| 03161108 | ATLAS[10.000000000000000] |
| 03161109 | AKRO[2.000000000000000],ALTBEAR[2000.000000000000000],BAO[3.000000000000000],ETHBEAR[20000.000000000000000],ETHW[0.032400880000000],KIN[5.000000000000000],UBXT[1.000000000000000],USD[0.000000031548791],XRP[0.997600000000000] |
| 03161110 | BNB[0.000000098254670],SOL[0.000000032251400] |
| 03161112 | ATOM[64718.513187751891 0418],AVAX[65717.085447168473 9672],BTC[0.000448566173896 76],CVX[47399.7000000000000 00],DYDX[40000.000000000000000],ETH[112.047564285142 9369],ETHW[4296.983794635093 5311],FTT[0.900000000000000 0],FXS[0.023086910000000],LUNA2[0.100682838200000],LUNA2_LOCKED[22685.663150000000000],LUNC[21923.900000000000000],MATIC[1554400.726547758462 7664],SOL[36083.239990009083269],SRM[49.014122030000000],SRM_LOCKED[451.985877970000000],UNI[0.000000085692642],USD[30724.991720430496 5537000000000],USDC[6348195.0235693400000000],USDT[341.985910000000000] |
| 03161119 | DOGE[0.024470904968749],USD[0.000000061126786] |
| 03161120 | USD[0.000000016729602 1],USDT[0.000000006185912] |
| 03161132 | AVAX[0.000000000000000],BNB[0.000279300000000],BTC[0.134156137544 0768],ETH[2.270546653467 6554],ETHW[0.196926820193116 1],FTT[1052.150548000000000],LTC[2.700000000000000],LUNA2[0.310425113700000],LUNA2_LOCKED[0.724325265200000],LUNC[1.000000000000000],SOL[0.003494000000000],SRM[37.600031300000000],SRM_LOCKED[68686.389961870000000],USD[42340364.1966041019300230000000],USDC[15975840.2308937400000000],USDT[0.000000004544 9126] |
| 03161136 | USD[47.209034279400 0000] |
| 03161142 | BTC[30.507931630000000],ETH[0.994068000000000],LUNA2[1.551745918000000],LUNA2_LOCKED[3.620740476000000],LUNC[4.998777000000000],USD[1310588.0635653300000000000000],USDC[1748295.8304104080000000] |
| 03161143 | OXY[2977.707790000000000],USDT[0.000000060000000] |
| 03161145 | USDT[0.001826480000000] |
| 03161155 | DOT[0.000000100000000],ETH[0.000000095783060],FTT[0.000000008261269],TRX[0.000000092469481],USD[0.041060557901 3838],USDT[1.328528715027 0380] |
| 03161156 | USD[490.000000000000000] |
| 03161158 | NFT[3492156618708682 19][1],NFT[3588833884917537 52][1],NFT[5035087725728910 82][1],NFT[5154452565120706 81][1],NFT[5478715077971183 94][1],USDC[8327.2392988000000000] |
| 03161159 | USD[0.028937598304 2456],USDT[0.000000017373860] |
| 03161161 | SRM[7.040062170000000],SRM_LOCKED[53.319937830000000],USD[0.000000009144455] |
| 03161163 | EUR[0.003369813615 4415] |
| 03161167 | BNB[0.000000002000000],BTT[0.000000000016719 44],MANA[0.000000003000000],TRX[0.000178002065 5356],USD[0.000000002323172 4],USDT[0.000000009044405] |
| 03161170 | AAVE[0.027528600000000],ALGO[13.437380000000000],APE[0.075305000000000],AVAX[-18.902434457995 2129],BNB[1.006572700000000],BTC[28.510400687668 8466],DOGE[9.7832900000000 00],DOT[0.062944000000000],ETH[0659.736622066106 9630],ETHW[0.881647350048 00208],FTT[3078.745287500000000],LDO[0.380280000000000],LOOKS[-0.362263601562 7938],LUNA2[0.482204522600000],LUNA2_LOCKED[1.125143886000000],LUNC[105001.050000000000000],MATIC[1.334379824822 3012],MKR[-0.100438596009 4106],NEAR[81.559535300000000],SOL[76.931940704727 2068],SRM[47.388797450000000],SRM_LOCKED[6443.631202550000000],UNI[867.799624000000000],USD[15963999.9030617647757 6390000000],XRPI[-41.173365019353 8626] |
| 03161179 | USD[0.000000146561020],USDT[0.000000029555685] |
| 03161189 | USD[25.000000000000000] |
| 03161191 | USD[4.500017083141990] |
| 03161195 | AMPL[0.000000010647631],LOOKS[0.000000013358950],USD[8.073919254922364000000000] |
| 03161202 | TRX[0.000133000000000],USDT[0.000000035491700] |
| 03161206 | KIN[1.000000000000000],USD[0.000000054000000] |
| 03161216 | AVAX[0.000000015488353],USDT[0.000000054192110] |
| 03161217 | USD[0.036170901550000] |
| 03161220 | DENT[1.000000000000000],UBXT[1.000000000000000],USD[0.000013023432372] |
| 03161229 | GODS[0.090576000000000],LRC[0.059995700000000],USD[-0.040099553726 1037],USDT[0.001507055000000],XRP[0.019611910000000] |
| 03161231 | APT[33.000000000000000],LTC[0.000000088283899],LUNA2[5.288243720000000],LUNA2_LOCKED[12.339235350000000],RAY[85.051527350000000],USD[0.042032630274 1300],USDT[0.000000000927622] |
| 03161237 | EUR[0.000000098506500],PRISM[9.876500000000000],USD[0.267020932471954] |
| 03161239 | USD[0.000001395950928],USDT[0.000000167027100] |
| 03161241 | USD[25.000000000000000] |
| 03161247 | AMPL[0.000000042722308],FB[0.250000000000000],LUNA2[3.345684711700000],LUNA2_LOCKED[7.806597661000000],LUNC[0.000000000000000],USD[1056.672178568410 3394],USDT[0.000000200177077] |
| 03161248 | POLIS[0.000000071500000] |
| 03161253 | USD[0.000000035976340] |
| 03161257 | FTT[0.000000057882300],USD[0.000000047884466],USDT[0.000000005289 2846] |
| 03161267 | BTC[0.000800000000000],ETH[0.000000000000000],ETHW[0.099000000000000],USD[2.169525160000000] |
| 03161268 | BAO[1.000000000000000],DENT[1.000000000000000],USD[0.000000028440463],USDT[0.000026081499 7657] |
| 03161271 | AVAX[0.000000079456722],USD[0.000000061593940],USDT[0.000000060539680] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03161274 | ATLAS[477.4452900701643368],USD[0.0000000070928020] |
| 03161288 | USD[0.0000000245134008],USDT[107.9980729614297348] |
| 03161296 | USD[0.0000000006653141],USDT[0.0000000084336194] |
| 03161297 | AVAX[90.5519749298927002],BNB[0.0022114200000000],DAI[0.0258230000000000],ENJ[2191.7930000000000000],LUNA2[38.8600617800000000],LUNA2_LOCKED[90.6734774900000000],LUNC[8461860.2680045000000000],REEF[172255.6000000000000000],SOL[84.8069203400000000],USD[1.6153618600000000],USDT[0.0314623441007190] |
| 03161308 | USD[0.0000000063801317],USDT[0.0000000049899600] |
| 03161310 | USD[0.0000000017500000] |
| 03161311 | AVAX[1.1000000000000000],BNB[0.1538704500000000],BTC[0.4307177850299000],BULL[0.0000000070000000],ETH[2.9674360800000000],ETHW[2.9674360800000000],EUR[4715.5553818526357625],MAPS[313.9403400000000000],MATIC[70.0000000000000000],SAND[25.0000000000000000],SOL[3.4800000000000000],USD[782.3687307363314440],USDT[0.0000000029043256] |
| 03161315 | AUD[0.0005026432105863] |
| 03161316 | AVAX[0.0000000840494478],USD[0.0000000043089940],USDT[0.0000000027117610] |
| 03161318 | USD[0.0000003683321646] |
| 03161321 | NFT [3699219507882545071],NFT [528607360661004762][1],NFT [556993758632232281][1],TRX[0.0000280000000000],USD[0.0457188500000000] |
| 03161322 | ASD[0.0000000038327000],ASDHALF[0.0000000040000000],BTC[0.0000000029119019],FRONT[0.0000000076360160],FTM[0.0000000014440932],FTT[0.0000000073404139],MATIC[0.0000000047495968],USD[0.0100695073198199],USDT[0.0000000101763925] |
| 03161328 | USD[30.0000000000000000] |
| 03161331 | ETH[0.0009490000000000],ETHW[0.0009490000000000],USDT[1.5370695824000000] |
| 03161337 | USD[25.0000000000000000] |
| 03161341 | ATLAS[329.9340000000000000],USD[0.2653615800000000],USDT[0.0000000092556376] |
| 03161342 | USD[0.0000034017911365] |
| 03161344 | FTT[0.0476567174004558],USD[1.2719251684000000],USDT[0.0000000045000000] |
| 03161348 | USD[25.0000000000000000] |
| 03161350 | BNB[0.0000000069680008],BTC[0.0000000077265485],SOL[0.0000000085072105] |
| 03161352 | USD[2.5118609850000000] |
| 03161357 | USD[25.0000000000000000] |
| 03161358 | USDT[0.0000000030000000] |
| 03161369 | LUNA2[21.4290247200000000],LUNA2_LOCKED[50.0010576800000000],LUNC[4165136.6019880000000000],TRX[0.0000010000000000],USD[0.0674917733000000],USDT[82.1427210103600000],USTC[0.7012000000000000] |
| 03161375 | ALGO[0.9800000000000000],ETH[0.0000678959904113],ETHW[0.0000678000000000],LUNA2[0.0033559783818000],LUNA2_LOCKED[0.0078394955750000],LUNC[731.6000000000000000],TRX[0.0000000103848538],USD[0.1345753475228660],USDT[0.3861207700000000] |
| 03161383 | AVAX[0.0457468366700000],LUNA2_LOCKED[0.1067426189000000],LUNC[9961.4700000000000000],USD[-1.9603129400240000] |
| 03161386 | AVAX[0.0000000080482512],USD[0.0000000061701240],USDT[0.0000000093555318] |
| 03161387 | MATIC[0.0000000094102008] |
| 03161393 | TRX[0.4064020000000000],USDT[0.0000000038098800] |
| 03161398 | USD[-12.8318920209474702],USDT[27.2515267877183700] |
| 03161402 | FXS[1000.0000000000000000],GBP[15521.0001109900000000],LUNA2[56.8305856200000000],LUNA2_LOCKED[132.6046998000000000],LUNC[12374979.6700000000000000],USD[56.1863710338744804],USDT[0.0000000012029964] |
| 03161403 | AVAX[0.0000000059007230],BTC[0.0088581069218950],DENT[0.0000000094124105],USD[0.0001539541709625] |
| 03161427 | USD[6.9981380570000000],USDT[0.0000000074765174] |
| 03161430 | USD[0.0000010618331193] |
| 03161431 | BTC[0.0056396320000000],USD[4.4856109522311464] |
| 03161433 | AVAX[0.0000000668826729],USD[0.0000000097334800],USDT[0.0000000095024416] |
| 03161434 | MER[1907.0613250000000000] |
| 03161435 | ATOM[1.0472063041802806],BTC[0.0043013622218471],DOGE[0.0000000035817892],EUR[0.0000000002162774],FTT[0.0000002742423649],NFT [453173274476933068][1],USD[0.0000000351062202],USDT[0.0000000018413622] |
| 03161436 | USDT[1.4211212778674868] |
| 03161440 | BTC[0.0000000073157000],ETH[1.8668409800000000],ETHW[1.8688409800000000],FTT[25.0000000000000000],SAND[1.0000000000000000],TRX[0.0000030000000000],USD[0.0071045162305700],USDT[0.0000000050000000] |
| 03161447 | BAO[1.0000000000000000],BNB[0.0000000034325694],BTC[0.0234113813927240],KIN[1.0000000000000000] |
| 03161452 | USD[0.0846939203750000] |
| 03161455 | BTC[0.0092980050000000],LUNA2[0.1148338151156402],LUNA2_LOCKED[0.2679455686698271],LUNC[0.0097587000000000],USD[4.5628695477109125000000000] |
| 03161462 | BNB[0.0000000062910968],BTC[20.0000000635398642],ETH[0.0000000089333300],LTC[0.0000000041817666],MATIC[0.0000000062337142] |
| 03161470 | SHIB[46540.0348000000000000],USD[0.0000000059068550] |
| 03161472 | SOL[0.0000000061938893],USD[0.0912972909241478] |
| 03161479 | AVAX[0.0000000907559421],USD[0.0000000057379040],USDT[0.0000000087371601] |
| 03161480 | MBS[2.0000000000000000],SOL[0.0100000000000000],USD[2.3786470900000000] |
| 03161482 | FTT[0.0034394478537156],USD[0.0012285957000000],USDT[0.0000000076000000] |
| 03161490 | ATLAS[572.6168215800000000],EUR[0.0018913607846932],USD[-0.0019124939912676] |
| 03161497 | USD[1650.5907121000000000],USDT[0.3000000000000000] |
| 03161498 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BTC[0.0001031900000000],CRO[0.0000000050000000],DENT[2.0000000000000000],EUR[0.0000199053170357],KIN[6.0000000000000000],TRX[1.0000000000000000],USDT[0.0002762113359872] |
| 03161503 | AVAX[0.0000000030920456],USD[0.0000000030942040],USDT[0.0000000091454684] |
| 03161504 | BNB[0.0000001000000000],ETH[0.0000000037216744],LTC[0.0030500000000000],MATIC[0.0000000034357594],SOL[0.0000000084800000],USD[0.0018096260480058],USDT[0.0358572367798993] |
| 03161509 | FTM[0.0000004760000000],FTT[0.0461972371576680],USD[0.0000000044338186] |
| 03161513 | BTC[0.0002036220567496],ETH[0.0124654369686910],ETHW[0.0113288000000000],LUNA2[0.0002830682890000],LUNA2_LOCKED[0.0006604926744000],LUNC[61.6387159000000000],TRX[0.9046600000000000],USD[-1.7773991899189274],USDT[0.0000000057012700],XRP[-0.0000015204184667] |
| 03161516 | LUNA2[28.4306961800000000],LUNA2_LOCKED[66.3382910800000000],LUNC[8190843.9500000000000000],USD[0.0000001050657600] |
| 03161530 | ETH[0.0040000000000000],ETHW[0.0040000000000000] |
| 03161533 | ATLAS[11221.7367424721575216],TRX[0.0000000021096654],USDT[0.0000000046086500] |
| 03161535 | DOT[126.0740850667686386],SOL[25.2481024400000000],USD[53.0200000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03161536 | AVAX[0.000000000844883022],USD[0.000000013782680],USDT[0.000000009999626200] |
| 03161538 | AVAX[0.0600000000000000],BTC[0.000059444000000],FTT[0.0123919424847760],LUNA2_LOCKED[0.000000101261937],LUNC[0.0009450000000000],SHIB[16701.0000000000000000],USD[14003.2138978910084723] |
| 03161543 | USD[0.0000170778728090] |
| 03161565 | AVAX[0.000000074298057],USD[0.000000019334660],USDT[0.0000000050686228] |
| 03161568 | ETHW[0.1239764400000000],USD[196.0400664403756144] |
| 03161572 | USD[0.0000000026159125] |
| 03161579 | BTC[0.0001000000000000],USD[4.8903201480000000] |
| 03161581 | TRX[0.0000050000000000],USDT[0.0004501000000000] |
| 03161585 | USD[0.0000000089874032],USDT[0.0000000012857190] |
| 03161588 | USD[7.6578569700000000] |
| 03161594 | USD[0.2808841800150850] |
| 03161598 | ETHW[0.0470000000000000],SOL[0.0000001000000000],USD[0.0000000184787130],USDT[67.3527147579752900] |
| 03161606 | AVAX[0.0000000095961876],USD[0.0000000037544740],USDT[0.0000000072625642] |
| 03161613 | TRX[0.0007770000000000],USD[0.0624152576840000],USDT[0.0047500000000000] |
| 03161616 | USD[0.0000021359451920] |
| 03161622 | ETH[0.0000001000000000],TONCOIN[2.5327106124090549],USD[0.0000001018672610],USDT[0.0000000247150099] |
| 03161634 | BTC[0.0000000090137374] |
| 03161637 | BTC[1.0000000000000000],ETH[1.0000000000000000],ETHW[5.0000000000000000],USD[332.8833900600000000],XRP[10.0000000000000000] |
| 03161640 | USD[0.0000000064382448] |
| 03161641 | KIN[1.0000000000000000],USD[161.6997220441137937],XRP[505.2999159000000000] |
| 03161642 | USD[0.0000000097513518] |
| 03161644 | USD[-0.0091957574852249],USDT[0.9300000000000000] |
| 03161647 | TONCOIN[1130.6500000000000000],USD[553.8637779740844100],USDT[10.0448348000000000] |
| 03161649 | BTC[0.0029755400000000],USD[-5.6877584400000000] |
| 03161657 | GBP[0.0008225993254022],HNT[0.0000000342333393],USD[0.0000171535670878] |
| 03161658 | FTT[2.9994300000000000],STARS[19.9962000000000000],USD[43.6373998976053854],USDT[557.1866152547870435] |
| 03161666 | BTC[0.0037761400000000],USD[44.3991451770000000] |
| 03161668 | TONCOIN[0.0200000000000000],USD[0.0000000131076800] |
| 03161669 | USD[0.2534945174170200],USDT[0.0022182700000000],XRP[0.1925590000000000] |
| 03161673 | USD[25.0000000000000000] |
| 03161674 | AVAX[2.5995208200000000],BTC[0.0024022006482900],EUR[391.0036658478882371],FTT[3.0232821400000000],LUNA2[0.4474417791000000],LUNA2_LOCKED[1.0440308180000000],LUNC[97431.3894363000000000],MANA[89.0000000000000000],MATIC[165.7659190500000000],SLP[5894.0209691100000000],USD[3.1184099381258262000000000] |
| 03161675 | USD[-0.6150961457000000],USDT[6.0434359500000000] |
| 03161676 | USD[0.2833889200000000] |
| 03161704 | BTC[0.0000912438736895],USD[20.4318833700000000] |
| 03161707 | BAO[1.0000000000000000],BTC[0.0030198200000000],ETH[0.0127871500000000],ETHW[0.0126228700000000],KIN[2.0000000000000000],LTC[0.3502116100000000],SOL[0.6378017200000000],UBXT[1.0000000000000000],USD[0.0000003097012170] |
| 03161709 | USD[34.8214778200000000000000000] |
| 03161710 | AVAX[0.0000000063216962],USD[0.0000000026584760],USDT[0.0000000006473140] |
| 03161714 | POLIS[39.4455750000000000],USD[1.3197422917500000],USDT[0.6606107975000000] |
| 03161715 | ETHW[0.0000686800000000],MPLX[0.7132810000000000],TRX[0.7786600000000000],USD[23.2008009007376174],USDT[0.0754425700000000] |
| 03161720 | USDT[0.8447790195000000] |
| 03161721 | USD[444.8733705000000000],XRP[0.1496650000000000] |
| 03161723 | BTC[0.0082665800000000],MATIC[243.5119824400000000],TRX[0.0000140000000000],USDT[2293.6614880058198601] |
| 03161729 | USD[0.9010718350000000],USDT[0.0000000022283744] |
| 03161734 | BNB[0.0000000037014572],SOL[0.0000000016261835],USD[0.0000010485211193],USDT[0.0000000074837828] |
| 03161735 | BTC[0.0116859200000000],ETH[0.0706569700000000],ETHW[0.0697803600000000],TRX[0.0000690000000000],USDT[2481.7639612700000000] |
| 03161737 | MBS[1.0000000000000000],USD[0.2989131931250000] |
| 03161744 | AVAX[0.0284600000000000],USDT[0.0000000025000000] |
| 03161746 | SOL[0.1400000000000000],USDT[0.8976377000000000] |
| 03161749 | ETH[0.0000001000000000],USD[4.4952987840000000],XPLA[8.7536000000000000] |
| 03161757 | USD[0.1620519557500000] |
| 03161762 | TRX[0.5975600000000000] |
| 03161769 | AXS[0.0000000098360900],LUNA2[0.0000000472848700],LUNA2_LOCKED[0.0000001103313634],LUNC[0.0102963821205400],USD[0.0000000051047955],USDT[0.0000000088407374] |
| 03161776 | AVAX[0.0000000053966619],USD[0.0000000100478136],USDT[0.0000000054684695] |
| 03161778 | USD[-0.4574422742850000],USDT[0.4696336010800000] |
| 03161782 | MBS[50.9852000000000000],USD[0.3672314225000000],XRP[0.5800000000000000] |
| 03161782 | MBS[23.3660130300000000],USD[0.2583231100000000],USDT[0.0000000102242345] |
| 03161784 | BNB[0.0066598000000000],BTC[4.6920754728426418],CEL[0.0000000030000000],ETH[6.2480000030000000],ETHW[6.2480000030000000],EUR[100.5778021376342614],GMT[0.0000000446000000],LINK[0.0070940890000000],USD[-442.3969814176378374000000000],USD[3.3652179467088765] |
| 03161785 | BNB[0.0000001000000000],BTC[0.0000994420000000],ETH[0.1162347100000000],ETHW[0.0002347095710771],FTT[6.7445347092259878],LUNA2[2.1991507590000000],LUNA2_LOCKED[5.1313517720000000],LUNC[478869.7079344000000000],USD[60.1702152805954130] |
| 03161793 | USD[0.0803690453000000],USDT[0.0080530000000000] |
| 03161794 | XRP[149334.6621504600000000] |
| 03161796 | MBS[709.8580000000000000],USD[0.4715550000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03161798 | ETH[0.000573003420000000],GRT[49.000000000000000000],MATIC[0.000000007092000000],NFT (39181515098712254741,NFT (45754546481479689),NFT (45754546814796899)[1],SOL[0.000000008700640000],USD[0.008590804029353800],USDT[0.000008328656582194] |
| 03161799 | EUR[50.000000000000000000] |
| 03161804 | MSOL[0.004500900000000000] |
| 03161814 | USD[0.622770590000000000],USDT[0.000000003149139800] |
| 03161815 | ATOM[0.000000030000000000],BTC[0.000000270763753],ETH[0.000000029729804800],FTT[32.543770320000000000],LTC[0.000000016463768100],NFT (32685229913251812881)[1],TRX[0.000052001301487500],USD[0.000000976454733600],USDT[117.162293546134719100],USTC[0.000000005367336400] |
| 03161820 | AVAX[0.000000004103038700],USD[0.000000061915984],USDT[0.000000016352105] |
| 03161826 | MBS[0.197600000000000000],USD[0.000000011448561400],USDT[0.000000025276445] |
| 03161833 | AKRO[1.000000000000000000],BAO[5.000000000000000000],DENT[1.000000000000000000],NFT (38286234942172762200)[1],USD[0.000000001162160600],USDT[0.000000006895695] |
| 03161835 | ETH[0.000001460000000000],USD[0.000001460718443] |
| 03161848 | BEAR[20057.680000000524406240],BTC[0.000000017665650800],BULL[0.060191425706493100],ETH[0.000000000625040000],EUR[0.000000582170151],FTT[0.000000005202582100],LUNA2[0.170154352800000000],LUNA2_LOCKED[0.397026823100000000],RAY[5.234687694872927280],SRM[0.004306630000000000],SRM_LOCKED[0.042649590000000000],USD[0.790828625364555],USDT[23.011075292942856] |
| 03161849 | AUD[0.520145849019386000] |
| 03161850 | NFT (33673186952413431800)[1],NFT (38921131775569572000)[1],NFT (44331238499183629900)[1],USD[0.000000002400000000],USDT[1.485990720000000000] |
| 03161851 | MBS[486.000000000000000000],USD[1.173050773322792700],USDT[0.000000004099072] |
| 03161856 | AVAX[0.000000000986565390],USD[0.000000007163666400],USDT[0.000000032393984200] |
| 03161861 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[6.000000000000000000],RSR[1.000000000000000000],SLP[0.000000010454412],TRX[1.000000000000000000],USD[0.000000062183822],USDT[0.000000364238966] |
| 03161865 | LUNA2[1.212635901000000000],LUNA2_LOCKED[2.829483768000000000],LUNC[264054.020436000000000000],MBS[26.454766030000000000],USD[0.011115479191656600],USDT[0.000000016363854] |
| 03161877 | BNB[0.386853150000000000],EUR[0.000000004197413300],FTT[4.060289860000000000],USD[0.000000018470385] |
| 03161880 | USD[0.000000000912927400],XRP[115.025550260000000000] |
| 03161882 | AVAX[0.000000045523551],NFT (40035368214120729900)[1],NFT (41757200491481376300)[1],NFT (57462464171204176800)[1],TRX[0.000000076085711],USD[0.000000050666300] |
| 03161883 | ADABULL[11.454240688000000000],ALGO[0.001937000000000000],ENS[0.000000039575046],ETHBULL[2.011509050000000000],JOE[0.000000022410592],MATICBULL[0.000000005000000000],SOL[0.000000040000000000],TOMOBULL[0.260020550000000000],TRX[0.000001000000000000],TRXBEAR[0.370370350000000000],USD[0.004784922786918900],USDT[0.004855874866957],VETBULL[39160.602734630000000000] |
| 03161892 | BNB[0.000000064725703],BTC[0.000000003747473600],ETH[0.000000010000000000],FTT[0.000000035486404],SUN[423.081757116103918900],TRX[0.400028002472842600],USD[0.000000001061726970],USDT[59.508830245573732700] |
| 03161894 | EUR[0.000000007357424200],USD[0.007544759220000000],USDT[0.0016228000000000000] |
| 03161895 | BNB[0.000000084783900],BTC[0.000000000182400],ETH[0.000000005240344400],GMT[0.000000001040000000],GST[0.000000014033280000],NFT (38086094081816428300)[1],SOL[0.000000048389364],TRX[0.000009007862507000],USD[0.000000071788707],USDT[0.000000270734439400],USTC[0.000000004359878700] |
| 03161901 | BTC[0.000000080000000000],EUR[11.679920847500000000],FTM[0.802970000000000000],USD[17.333718264500000000] |
| 03161903 | BTC[0.524454032971496200],ETH[0.000000013603972600],EUR[0.000612290211672],USD[0.000000157348246] |
| 03161904 | AVAX[0.000000009664544],USD[0.000000011788371600],USDT[0.000000004503514700] |
| 03161913 | USD[0.256552505332500000],USDT[0.0000000123844192] |
| 03161926 | LUNA[24.586512447000000000],LUNA2_LOCKED[10.701862380000000000],LUNC[998722.741726100000000000],STG[0.981570000000000000],USD[0.569354508214668900],USDT[0.0000000018111749] |
| 03161928 | USD[3.775000000000000000] |
| 03161943 | LUNA2[0.041326856450000000],LUNA2_LOCKED[0.096429331710000000],LUNC[8999.010000000000000000],MANA[1375.738560000000000000],USD[1.0695837271330995] |
| 03161945 | BAO[2.000000000000000000],USDT[0.000004966798654] |
| 03161950 | USD[30.000000000000000000] |
| 03161953 | USD[0.005837400313026],USDT[0.000000002286532] |
| 03161957 | BTC[0.000000074979249],ETH[0.000000083935430],ETHW[0.041865928393543],USD[0.000383346408839] |
| 03161958 | LUNA2[0.458359616000000000],LUNA2_LOCKED[1.069505771000000000],LUNC[99808.771401400000000000],MBS[0.000000053514528],SOL[0.000000010000000000],USD[0.0019119809674041] |
| 03161961 | MBS[0.956200000000000000],USD[0.532162900000000000],XRP[942.000000000000000000] |
| 03161963 | USD[0.151048473802826],USDT[0.864916850000000000] |
| 03161973 | ETHBULL[0.034700000000000000],USD[0.073673722500000000],XRPBULL[92.060000000000000000] |
| 03161976 | BTC[0.001455257211941200],ETH[0.125650971231943800],ETHW[0.000000001231943800],FTT[25.010971088192513600],USD[0.000075499897055800],USDT[0.000000006354422100] |
| 03161977 | LUNA2[0.000005834644020],LUNA2_LOCKED[0.000013614169390],LUNC[1.270506020000000000],MBS[0.000000089502040],SOL[3.657005971426018],USD[0.000000065261715] |
| 03161978 | USD[0.143987052220071000],USDT[0.831746926295974] |
| 03161981 | USDT[0.000000009823424] |
| 03161982 | BTC[0.0019028300000000000] |
| 03161993 | EUR[60.000000000000000000],LUNA2[2.876532003600000000],LUNA2_LOCKED[6.711908008100000000],LUNC[4535.870530730000000000],USD[1755.367154738965760400000000],USDT[0.000000036282475700] |
| 03161995 | SOL[0.379960000000000000],USD[0.853362501500000000],XRP[0.648504000000000000] |
| 03161997 | USD[1.289966150500000000],USDT[0.000004381596053] |
| 03161998 | USD[0.395996104975000000],USDT[0.000000015000000000] |
| 03161999 | BOBA[0.018005800000000000],USD[0.742053440000000000] |
| 03162018 | BNB[0.001236610000000000],USD[0.074600478479154],USDT[0.0542862491377445] |
| 03162019 | ATLAS[2909.522000000000000000],USD[0.113011332750000000],USDT[0.000000006908954] |
| 03162020 | APT[0.000091600000000000],ETH[0.000000054705400],NFT (33922616966614442200)[1],SHIB[0.526433383810000],TRX[0.033470899830000],USD[0.001977218100000942],USDT[0.000003797201587000] |
| 03162028 | USD[0.000000040000000000] |
| 03162031 | EUR[-101.536025812113944200],LUNA2[1.049219229000000000],LUNA2_LOCKED[2.448178201000000000],LUNC[228469.696166000000000000],TRYB[-1953.970943333796769600],USD[827.887271081227872000],USDT[8677.503947212832381500] |
| 03162032 | EUR[0.000000011216081] |
| 03162040 | USD[0.000000049490930],USDC[477.272824270000000000],USDT[0.000000063483600] |
| 03162042 | SOL[0.002263491400000000] |
| 03162044 | USD[0.172244100000000000] |
| 03162045 | USD[25.000000000000000000] |
| 03162048 | BNB[0.000044600000000000],TONCOIN[0.164195090000000000],USD[0.000020335010248] |
| 03162050 | AVAX[18.298765000000000000],BUSD[1095.412887620000000000],ETH[0.000567960000000000],ETHW[0.117567960000000000],EUR[0.000000005490573400],FTM[0.856170000000000000],GALA[2130.000000000000000000],GOG[251.000000000000000000],IMX[280.001175480000000000],LUNA2[0.000144705833900],LUNA2_LOCKED[0.000337646945800],LUNC[31.510000000000000000],MBS[77.590335760000000000],NEAR[175.378549000000000000],RUNE[57.700000000000000000],SOL[11.738010700000000000],USD[0.000000003030754300],USDT[0.066000004325192600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03162052 | ADABULL[99.640865600000000000],CEL[545.581960000000000],ETH[0.242000000000000000],ETHW[0.242000000000000000],LUNA2[0.000000459237810],LUNA2_LOCKED[0.000000107155489880],LUNC[0.010000000000000000],SPELL[1253992.580000000000000],TRX[23.617800000000006340],USD[1364.953342020466340],USDT[26.469184367808600] |
| 03162057 | TRX[1.000000000000000000],USD[0.000000087660509] |
| 03162060 | BTC[0.000586000000000] |
| 03162066 | BAND[0.069486000000000000],BNB[0.000201710000000],CEL[0.006007000000000000],ETHW[0.000110400000000],EUR[0.661930710000000000],FTT[0.000145828640000],IMX[0.023506000000000000],IP3[0.423445000000000000],LUNA2[0.014128800500000000],LUNA2_LOCKED[0.032967201180000],TRX[0.000805000000000000],USD[2.006699099849573],USDT[0.000699016433690],LISTC[2.000000000000000000],WAXL[0.291640000000000] |
| 03162072 | GBP[0.000000002270057],MBS[178.617463170000000],USD[0.239050601060367] |
| 03162075 | BNB[0.000000059265438],USD[5.000004979695157] |
| 03162078 | LUNA2[0.000000158538995],LUNA2_LOCKED[0.000000369924322],LUNC[0.003452220000000],USD[0.000000034360049],USDT[0.000000067319124] |
| 03162079 | DOT[10.997800000000000],USD[0.000000068000000] |
| 03162080 | TONCOIN[0.035000000000000],USD[0.009118861169004670] |
| 03162083 | TRX[0.000000080000000] |
| 03162086 | BAO[1.000000000000000000],DENT[1.000000000000000],TRY[0.000000033273812] |
| 03162090 | ETH[0.000000100000000],MOB[0.000000027196454] |
| 03162093 | SHIB[589980.000000000000000],USD[0.658269841282760000],USDT[0.438037181941892] |
| 03162094 | FTT[4.800000000000000],TRX[0.000010000000000],USDT[3.390941864000000000] |
| 03162095 | BAO[1.000000000000000000],BTC[0.003513090000000],ETH[0.081392380000000],ETHW[0.080388750000000000],EUR[3.691914832591149000],KIN[2.000000000000000000],SOL[0.871363210000000],TRX[1.000000000000000000],USD[3.218374274543953300] |
| 03162096 | BTC[0.000006500000000] |
| 03162100 | ETH[0.287000000000000000],ETHW[0.287000000000000000],FTT[0.062342178367351500],SOL[15.500000000000000],USD[0.000000236750000],USDT[0.000000020000000] |
| 03162106 | EUR[0.000000034029500],USDT[0.000001603547794] |
| 03162107 | USD[0.000005006984542],USDT[0.000000019584490] |
| 03162111 | AKRO[0.000000026480000],ATLAS[0.000000033153665],CRO[0.000000005757070],FTT[0.000000075447160],GALA[0.000000030219369],GMT[0.000000012140000],GST[0.000000052641080],LUNA2[0.000000099000000],LUNC[0.000000056731876],NEAR[0.000000022113767],TONCOIN[0.000000019055866],USD[0.000000068498335],USDT[0.000000042569791],YFI[0.000000046936726] |
| 03162118 | BTC[0.000006500000000] |
| 03162126 | ETH[0.000000100000000],USD[0.000007515451631000],USDT[0.000000006732388] |
| 03162127 | AKRO[1.000000000000000000],ETHW[0.003498670000000000],NFT[317151070758571524][1],TRX[0.259419008801176400],USD[-0.087747759876023900],USDT[0.000000027804021],XRP[0.740258000000000000] |
| 03162131 | KIN[1.000000000000000000],USDT[0.000005614850900920] |
| 03162133 | GENE[4.898499000000000000],LUNA2[0.450053053800000000],LUNA2_LOCKED[1.050123792000000000],LUNC[98000.000000000000000],USD[2.069342571780000000] |
| 03162134 | BTC[0.000257745470000],IMX[4.329104340000000000],LTC[0.007776000000000000],USD[0.965816398042900400],USDT[0.000000018549180] |
| 03162137 | DOT[0.000000100000000],FTT[25.000004330000000],LUNA2[0.000000005000000000],LUNA2_LOCKED[2.458624081000000000],USD[0.000000026992434] |
| 03162138 | USD[0.605202929000000000] |
| 03162143 | SGD[0.002760450000000000],USDT[0.000000176816135] |
| 03162147 | ETH[0.000000031562227],NFT[304901728261117711][1],NFT[448748005644628121][1],NFT[491588288161206414][1],USDT[0.000323309982186] |
| 03162152 | MBS[82.000000000000000000],USD[506.625333085972780],USDT[484.541113192639279200] |
| 03162153 | BTC[0.000006500000000] |
| 03162154 | ATOM[0.046100000000000],BNB[0.009576000000000000],MATIC[10.911800000000000000],USD[0.941474384550000000] |
| 03162156 | BULL[0.000007180000000000],USD[0.406859358126637000] |
| 03162165 | MATIC[1.302876250000000000],NFT[331388894790828964][1],NFT[338497332295190892][1],NFT[575722826829071294][1],TRX[0.000782000000000000],USD[0.001729987859872600],USDT[0.542955170000000000] |
| 03162171 | BAO[3.000000000000000000],BTC[0.000000000724782500],DENT[1.000000000000000000],ETH[0.000000005500000000],JST[0.000000044012010],KIN[2.000000000000000000],PRISM[0.000000001520192],SOL[0.000000000852104],USD[0.015823074513712400],USDT[0.000997161763992000],XRP[0.000000081236280] |
| 03162172 | GENE[1.999620000000000000],POL[654.099221000000000000],SHIB[1199772.000000000000000000],USD[1.524276061900200000] |
| 03162175 | BOBA[14.199280000000000000],OMG[31.494015000000000000],USD[0.0121391621440622],USDT[0.000000090739850] |
| 03162184 | USDT[3.716400000000000000] |
| 03162187 | TRX[0.000000081882724] |
| 03162189 | USD[2.675076356604910],USDT[0.000188132906108] |
| 03162192 | USD[0.000000182990944],USDT[0.963694360049300444] |
| 03162204 | TRX[0.000000060170528] |
| 03162209 | USD[30.000000000000000] |
| 03162217 | USD[0.881039537900000],USDT[0.000000006046761] |
| 03162219 | USD[25.000000000000000] |
| 03162221 | USDT[0.160823680000000000] |
| 03162223 | AVAX[44.000000000000000],DOT[0.300000000000000],USDT[1.526442230000000000] |
| 03162228 | USD[13.633766638597326] |
| 03162234 | TRX[0.000000047309376] |
| 03162237 | AVAX[0.000000087203339],NFT[344839323163646058][1],NFT[354386509391590307][1],NFT[387213244492238499][1],USD[0.000000039415995],USDT[0.000000019907379] |
| 03162239 | AVAX[0.000000064654640],BTC[0.008514272000000],ETH[0.108442905600000],ETHW[0.108442905600000000],LUNA2[0.001229610657000],LUNA2_LOCKED[0.002869091534000],LUNC[1.336527539862720],SOL[2.287500000000000000],USD[128.750843929090193700],USDT[0.000000118074428] |
| 03162241 | NFT[343639143290991913][1],USDT[0.379531344000000000] |
| 03162245 | MBS[274.215000000000000000],USD[1.2595983350000000000] |
| 03162251 | BRZ[10.000000000000000000] |
| 03162253 | ATLAS[160.000000000000000000],USD[0.0132214410000000] |
| 03162256 | USDT[1.624613553630674000] |
| 03162258 | MBS[197.000000000000000],USD[1.148524105000000000] |
| 03162261 | TRX[0.000000093840352] |
| 03162263 | LUNA2[0.174785177400000000],LUNA2_LOCKED[0.407832080700000000],NFT[559368980150529542][1],USD[0.272673784379240],USDT[0.039106241289900 4],XRP[0.417632009215319 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03162268 | NFT (415992337444308548)[1],USDT[0.000008877838018] |
| 03162270 | AVAX[0.000000045523351],USD[0.001395494038434],USDT[0.000000020040126] |
| 03162281 | USD[0.0141316971000000],USDT[0.002727887500000000] |
| 03162286 | USDT[0.000000006536641] |
| 03162289 | BTC[0.110300115158780000],ETH[0.000000007647511],HNT[0.0079292254730000],LUNA2[0.011482515780000000],LUNA2_LOCKED[0.0267925368300000],LUNC[0.000000025235538],USD[0.0001670350639193],XRP[0.000000046191841] |
| 03162291 | TRX[0.0000000053044064] |
| 03162294 | MBS[10.000000003800000000],TRX[0.0000080000000000],USD[0.000000030756819],USDT[0.0000000005987732] |
| 03162302 | USDT[648.790000000000000] |
| 03162304 | ETH[0.0000000005742600],USD[0.0325673628341600],USDT[0.0264160086821000] |
| 03162305 | EUR[0.4312163300000000],USD[0.0000000011438241] |
| 03162310 | USD[0.0099302036378140],USDT[0.000000004995058] |
| 03162321 | TRX[0.0000000086427040] |
| 03162324 | USD[30.000000000000000] |
| 03162325 | EUR[0.0000000022020089] |
| 03162328 | USD[2024.88633050000000000] |
| 03162330 | LUNA2[0.1765154001000000],LUNA2_LOCKED[0.4118692668000000],LUNC[38436.6000000000000000],USD[0.0000020814053374] |
| 03162337 | USD[25.000000000000000] |
| 03162351 | TRX[0.0000000078592096] |
| 03162355 | CRO[110.000000000000000],USD[1.1980450850000000] |
| 03162356 | TRX[0.0012460000000000],USDT[0.000000051027576] |
| 03162381 | TONCOIN[7.2090200000000000],USDT[0.000000007080360] |
| 03162386 | BTC[0.0000000044929350],FTT[0.0933500000000000],USDT[0.5565768750000000] |
| 03162389 | BTC[0.0000004000000000],TRX[0.0000000012898140] |
| 03162390 | BNB[0.0000018200000000],BTC[0.0000000004191068],ETH[0.0002600000000000],PAXG[0.0000000008651400],USD[0.0082485007931003],USDT[0.0755468955000000] |
| 03162395 | USD[0.0351665602173158],USDT[0.0000000053161680] |
| 03162405 | AXRO[1.0000000000000000],AUD[0.4754324096930854],AUDIO[3.0931882500000000],BAO[12.0000000000000000],BAT[1.0025510900000000],BTC[0.0000000057568938],CHZ[1.0000000000000000],CRO[520.6806812800000000],DENT[4.0000000000000000],ETH[0.0000000540720098],ETHW[2.4065176900000000],KIN[9.0000000000000000],RSR[3.0000000000000000],TOMO[1.0000000000000000],TRX[4.0000000000000000],UBXT[6.0000000000000000],USD[8185.2867783600709535] |
| 03162406 | ETH[0.0000000092447628],ETHW[0.0024056092447628],MATIC[0.0000000057800000],USD[-18.6752137835074939],USDT[27.3132442154973429] |
| 03162408 | USD[0.196556610000000000] |
| 03162415 | ATLAS[32521.4200320191732245],USD[0.0000000062352310] |
| 03162416 | BTC[0.0000000050000000],MBS[0.5321410000000000],USD[0.0000000124537247],USDT[0.000000018698623] |
| 03162417 | USD[0.0000000008040000] |
| 03162420 | DENT[1.0000000000000000],USD[0.1857771198931373] |
| 03162421 | USD[0.6728705850000000] |
| 03162422 | USD[30.000000000000000] |
| 03162427 | AVAX[0.0000000073567412],EUR[0.0000000068292224],USDT[0.000000050000000] |
| 03162435 | NFT (394523918543190879)[1],NFT (406498444029662787)[1],NFT (491025476896807998)[1],NFT (513182518840019178)[1],TRX[0.0008060000000000],USDT[0.1944906943750000] |
| 03162436 | KIN[0.9441690300000000],USD[0.0000000041027206],USDT[0.1141086400007600] |
| 03162448 | FTT[0.0000000079385095],LINK[7.7984400000000000],SUSHI[0.0000000055540051],USD[1.1539393856175798],USDT[0.0000000014041476] |
| 03162451 | EUR[0.0000000627850952],SOL[0.0000000069515000] |
| 03162455 | USD[25.0041636876000000] |
| 03162457 | MBS[0.9852000000000000],USD[0.0078184400000000] |
| 03162459 | BTC[0.1382967982700000],ETH[1.5889643300000000],EUR[1017.3205459400000000],FTT[30.6518550071135150],USD[4192.2640169987261596],USDT[0.000000163209368] |
| 03162460 | DMG[0.2000000000000000],ETHW[0.0029998000000000],TRX[0.0002290000000000],USD[-0.0092990836650000],USDT[0.000000095933792] |
| 03162462 | USD[0.2755713500000000] |
| 03162466 | MBS[0.9922000000000000],USD[0.0074411799355838],USDT[0.000000036595684] |
| 03162470 | USD[0.0000000559747248] |
| 03162473 | USD[0.0000000066068696],USDT[0.000000001242720] |
| 03162476 | BTC[0.0000769320000000],TRX[-0.0000000052692147],USD[-1.0405576288617656],USDT[0.0000000015663764],XRP[0.000000014162773] |
| 03162477 | ETH[0.0636170289000000],ETHW[0.0634570278000000],TRX[0.0000010000000000],USD[40.0148517832878000],USDT[194.6788741806847700] |
| 03162480 | USD[0.0000000115352150],USDT[0.000000046565500] |
| 03162483 | BTC[0.0000006060000000],ETH[4.1770000000000000],ETHW[0.0001541000000000],HT[1.0000000000000000],SOL[270.8090296100000000],USD[0.8817623965760042],USDT[57519.6803515637169706] |
| 03162484 | USD[0.4353842201160413] |
| 03162487 | DOGE[101.0000000000000000],FTT[30.0000000000000000],LUNA2[0.2165719588000000],LUNA2_LOCKED[0.5053345706000000],USD[0.0520332835589400] |
| 03162489 | BTC[0.0002611100000000],EUR[0.0483328789168876],KIN[1.0000000000000000] |
| 03162494 | EUR[2858.2275631473185514],USD[0.0292245764290535],USDT[49.5655859850172134] |
| 03162500 | USD[30.000000000000000] |
| 03162503 | USD[-2437.1264994630932681],USDT[4689.2304648962567688] |
| 03162507 | USDT[0.0706094655866426] |
| 03162508 | USD[25.000000000000000] |
| 03162514 | ETH[0.0000000094592000],USD[1.8170106204000000],USDT[0.0059200012222110] |
| 03162517 | USD[29.250000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03162520 | BNB[0.0000000003297632],BOBA[5.000000000000000],USD[0.0327141433335111] |
| 03162521 | AUDIO[84.984997000000000],BTC[0.0843674994705300],DOT[19.5192806814730500],ETH[0.3881733730216000],ETHW[0.2872147538789700],EUR[300.870000186208088],FTT[29.595228740000000],MANA[24.995500000000000],MATIC[84.0002132270660300],RNDR[88.484421000000000],SHIB[2799511.120000000000000],SOL[8.844003850000000000],SUSHI[24.4200276951965800],USD[258.440077700920039900000000000],USDT[0.4312166593595192] |
| 03162528 | TRX[1.000000000000000],USD[0.0045426764441592] |
| 03162533 | BTC[0.0000000064048022],IMX[0.0000000038000000],USD[0.0000000097591021],USDT[0.0000000080418190] |
| 03162537 | AUD[25.557260641988394],BAO[1.000000000000000],BTC[0.0000283000000000],USD[0.0052060426811728] |
| 03162540 | ETHW[29.689052200000000],TONCOIN[0.0700000000000000],USD[0.0003850404000000] |
| 03162541 | ETH[0.0000014500000000],ETHW[0.0000001000000000],KIN[2.000000000000000],NFT (323852346859830536)[1],NFT (384179987353548125)[1],NFT (405360148596372063)[1],NFT (405425598720894796)[1],NFT (559650307723975282)[1],TRX[0.0009730000000000],USDT[0.0000091467397758] |
| 03162544 | USD[12.916654926303817],USDT[0.0000040000000000] |
| 03162551 | USD[0.0000000448288181] |
| 03162554 | ETH[0.0000001000000000],MBS[65.986800000000000],USD[1.1787742418333784] |
| 03162561 | USDT[30.000000000000000] |
| 03162568 | AKRO[4.000000000000000],BAO[13.000000000000000],BAT[1.000000000000000],CITY[0.0004474344279480],DAI[0.0000000051190608],DENT[2.000000000000000],DOT[0.0000000298096615],ETH[-0.0000000041946562],ETHW[0.0556678006298754],GBP[0.0046946713090176],KIN[8.000000000000000],MATIC[0.0000000063743664],PAXG[0.0000000065000000],REEF[0.0000000063460000],RSR[1.000000000000000],SHIB[0.0000004359382],SXP[1.000000000000000],TRU[1.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.0083247750979234] |
| 03162570 | BNB[0.0000001322320048],BTC[0.0000000371262111],ETH[0.0000000077903995],FTT[0.0000000750967600],XRP[0.0000000002600000] |
| 03162576 | AVAX[0.0067129382832011],LTC[0.0098727000000000],USD[0.0087804918000000],USDT[0.0000000000000000] |
| 03162577 | MBS[0.935800000000000],USD[0.0000005851483947] |
| 03162578 | BTC[0.0196461400000000],ETH[0.3077816600000000],ETHW[0.3077816600000000],USD[0.0102521354465142] |
| 03162582 | BTC[0.0087663200000000],ETH[0.0279958000000000],ETHW[0.0279958000000000],LRC[53.696910580000000],LUNA2[1.4250595160000000],LUNA2_LOCKED[3.3251388720000000],LUNC[310309.710000000000000],USD[199.995309102982442],XRP[99.980000000000000] |
| 03162585 | AVAX[0.0000000049045842],USD[0.0000000007844300] |
| 03162586 | ADABULL[0.0528191900000000],AXS[0.4633254300000000],BTC[0.0012898300000000],DOGE[349.848148280000000],DOT[1.9256516400000000],ETH[0.0160918800000000],ETHW[0.0160918800000000],EUR[17.021996743426037 8],MANA[7.888860900000000],SAND[4.670199050000000],SHIB[2496607.751827230000000],SOL[0.36773500000000] |
| 03162589 | USD[30.000000000000000] |
| 03162590 | USD[0.0000001406869946],USDT[0.0000000404000490] |
| 03162595 | BAO[5.000000000000000],DENT[1.000000000000000],DOGE[107.194942990000000],GALA[96.798389500000000],HT[1.0431539700000000],IMX[6.8232207700000000],KIN[5.000000000000000],NFT (440385181381078676)[1],TONCOIN[6.2296132600000000],USD[2.4866726399981447],USDT[7.0979314749212419] |
| 03162596 | USD[-0.0000922689858764],USDT[0.0064061248561125] |
| 03162597 | ETH[0.0054701764185259],ETHW[0.0054701783682708],USD[0.0029853298336468],USDT[0.0000000026522445] |
| 03162606 | USDT[0.7659767900000000] |
| 03162608 | USD[0.0000000103127103] |
| 03162609 | USD[0.0000000022492962],USDT[0.0000000003272088] |
| 03162610 | AVAX[0.0070790720707588],USD[0.0000000096515460],USDT[0.0000000059405817] |
| 03162616 | TRX[0.0008430000000000],USD[0.0102414360306734],USDT[0.0000000091716152] |
| 03162617 | AURY[88.433718562828000] |
| 03162626 | USD[1.4813639400000000],XRP[0.9874270000000000] |
| 03162628 | LUNA[20.2018088262000000],LUNA2_LOCKED[0.4708872612000000],LUNC[43944.296800000000000],USD[0.0129558911011600] |
| 03162629 | LTC[0.0000000018982635],MATIC[0.0000000025000000] |
| 03162631 | BTC[0.0000000044848000],USD[0.0019590357906800],USDT[0.0000000188250636] |
| 03162632 | TRYBBEAR[0.0010600000000000],USD[0.1619886670000000],USDT[0.0082780000000000] |
| 03162634 | BUSD[1.345704620000000],USD[0.0000000155323944] |
| 03162644 | MBS[0.985400000000000],USD[0.9506790848461056],USDT[0.1523755087988106] |
| 03162651 | BNB[0.0000000063423408],BNBBULL[0.0000988000000000],TRX[1.0982275500000000],USD[0.0000010693472844],USDT[0.3463052453450088] |
| 03162653 | KIN[1.000000000000000],USD[0.0000000089971848] |
| 03162654 | NFT (433325432363102890)[1],NFT (487625356866961959)[1],NFT (502448652808080860)[1],NFT (570864652506484248)[1],USD[0.0078706251765238],USDT[0.0338399400000000] |
| 03162655 | FTT[25.000000000000000],NFT (349318741760394683)[1],NFT (481167392411951644)[1],NFT (560919210938243111)[1],USD[0.0000040000000000],USDT[0.0000000015617196] |
| 03162660 | GST[0.0200029800000000],TONCOIN[0.0610000000000000],USD[0.0000000062500000] |
| 03162669 | USD[0.0000000421150046],USDT[0.0000000011927266] |
| 03162690 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[2.000000000000000],KIN[6.000000000000000],MBS[569.109020170000000],RSR[2.000000000000000],UBXT[3.000000000000000],USD[0.0021509875696351] |
| 03162690 | BTC[0.0000000087562300] |
| 03162691 | USD[0.0031984880000000],USD[144.259122568000000000] |
| 03162692 | BTC[0.0050000000000000],ETH[0.0546897800000000],ETHW[0.3046897800000000],EUR[0.0000000050835158],FTT[0.0000005750668112],LUNA2[0.2523977892000000],LUNA2_LOCKED[0.5889281749000000],LUNC[54960.150000000000000],USD[199.026697050000000],USDT[441.3754739103499869] |
| 03162693 | BTC[0.0002231688965000],LTC[0.0093000000000000] |
| 03162696 | BNB[0.0000000062086523],ETH[0.0000000058280600],USD[0.0000003870736389],USDT[0.0000003038932124] |
| 03162698 | TONCOIN[0.0000000000000000],TRX[0.000000000000000],USD[0.0628364252500000] |
| 03162699 | FTM[0.0000000600000000],SOL[0.0000000010900000],USD[0.0000000074650974],USDT[0.0000000073189590] |
| 03162722 | USD[0.0000000062742257] |
| 03162728 | USD[0.0000000052500000] |
| 03162729 | BNB[-0.0247297358770269],BTC[0.0371812862786342 6],CEL[-0.1625291250047026],ETH[0.0000000039995291],ETHW[0.0000000039952911],FTT[25.537020742834 2892],LUNC[0.0000000057615658],SRM[0.0250180000000000],SRM_LOCKED[10.839063800000000],USD[6357.788546034759371 6],USDT[0.0000000040656924],USTC[0.0000000074506709] |
| 03162741 | BTC[0.0042000000000000],DOT[14.797468200000000],ETH[0.2780000000000000],ETHW[0.2780000000000000],EUR[0.0000001576267543],FTT[1.000000000000000],LINK[6.1882458200000000],MANA[13.293366650000000],MTA[14.000000000000000],RUNE[2.500000000000000],SOL[0.7474296200000000],SRM[7.000000000000000],USDT[0.0000000000000000],USD[2.500000000000000],USD[2.500000000000000] |
| 03162755 | FTT[0.0000000031243810],MBS[0.0000000050000000],USD[0.6308381220930820] |
| 03162757 | JOE[0.9786000000000000],LTC[0.0018320200000000],MBS[818.000000000000000],USD[0.0021741840000000],USDT[0.0000000090394398] |
| 03162766 | GOG[392.000000000000000],USD[0.2799039000000000] |
| 03162767 | BTC[0.0020141843810451],FTM[0.0000000031001590],USD[0.0070199832141369] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03162784 | NFT (35790797078926338 1)[1],USD[0.0000000022319306],USDT[0.0000000016190700] |
| 03162785 | BAO[35.00000000000000000],BIT[0.0002304800000000],DENT[8.00000000000000000],DOGE[21.30000000000000000],ETHW[0.10000000000000000],FTT[10.0050826901835692],HT[0.0999545100000000],KIN[42.00000000000000000],LUNA2[3.9982558200000000],LUNA2_LOCKED[11.2792654500000000],RSR[1.00000000000000000],TONCOIN[0.0000000063992250],TRX[0.0007770000000000],UBXT[5.00000000000000000],USD[38.5407932327532393],USDT[2.0000001120004911],XRP[0.0000000024800698],YFI[0.00000000000000000] |
| 03162786 | FTT[0.0000000099884125],USDT[0.0000000051517193] |
| 03162805 | AVAX[0.0000000066777016],GBP[0.0037708900049282],USDT[0.0011297787386218] |
| 03162806 | USD[1.0082667499218500] |
| 03162808 | ATLAS[9.8940000000000000],USD[0.0044813969000000] |
| 03162809 | BNB[0.0000000100000000],ETH[0.0000000038000000],USD[86.1028327011526980] |
| 03162811 | USD[0.0696017492500000] |
| 03162812 | ETH[5.1566753517521200],ETHW[5.1288913870986700],FTT[50.9950695000000000],USD[214.5073666278074200] |
| 03162817 | USD[0.0010531096841090],USDT[0.0000000096000000] |
| 03162819 | BTC[0.0000206711676356],ETH[0.0004328647228345],ETHW[0.0004305292048150],USD[3.5196513000000000],USDT[0.0000000054232700] |
| 03162829 | ATLAS[3776.4515626800000000],CHZ[562.4402594200000000],CRO[506.0136250000000000],EUR[0.0018265688847901],FTM[60.0325621500000000],GALA[827.1302262400000000],MATIC[185.6896700900000000],SAND[61.9308563300000000],SHIB[3472630.3399617108291730] |
| 03162830 | ATLAS[970.0000000000000000],USD[279.1965514144125000],USDT[0.0000000078902890] |
| 03162834 | BNB[0.0000000100000000],USD[0.7543288200000000] |
| 03162838 | SOL[72.8700000000000000],USD[3.5552817429000000] |
| 03162840 | BTC[0.1131322900000000],USDT[0.0009720049951188] |
| 03162844 | ATLAS[280.0000000000000000],GOG[37.0000000000000000],MBS[40.9956000000000000],USD[0.5667738600000000] |
| 03162844 | USD[0.4045048652500000],USDT[0.0000000102424486] |
| 03162848 | ATLAS[659.8680000000000000],AUDIO[11.9976000000000000],GRT[53.9892000000000000],POLIS[9.6980600000000000],USD[0.2515078506000000],USDT[0.0063400000000000] |
| 03162853 | USD[0.2758289750000000] |
| 03162856 | AKRO[5.0000000000000000],BAO[26.0000000000000000],BAT[1.0000000000000000],CRO[0.0000000049438024],DENT[1.0000000000000000],KIN[27.0000000000000000000],LUNA2[0.0000088957024160],LUNA2_LOCKED[0.0002075663897001],LUNC[1.9370579300000000],MANA[27.4195521500000000],RSR[1.00000000000000000],SAND[393.7361634750000000],SHIB[141402.9330945300000000],SOL[0.6082608300000000],SRM[1.8466510600000000],TRU[1.00000000000000000],TRX[5.0000000000000000],UBXT[5.00000000000000000],USDI[0.0002485045962611],XRP[5.7257416700000000] |
| 03162865 | AAVE[0.0000000092350044],BTC[0.0000000353308404],TRX[0.00000000006504362 1],USDT[0.00000000009459138] |
| 03162871 | FTT[0.0000000385919918],TRX[0.0001800000000000],USD[0.0026675768120497],USDT[0.0000000202344580] |
| 03162874 | BNB[0.0000000100000000],TRX[0.0000000035060755] |
| 03162889 | ATLAS[0.0000000515200000],TRX[0.0000000075170450] |
| 03162890 | ATLAS[6000.0000000249919200],BTC[0.0000000043706415],RAY[0.0000000026318800],SOL[0.0000000022213800],USDT[0.0000000076438714],XRP[0.0000000049479103] |
| 03162893 | BRZ[2.7029206361867925],BTC[0.0222000052581828],ETHW[0.0003270400000000],FTT[0.0000000079734048],USD[0.0105912990348455] |
| 03162895 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000013162255080],KIN[3.0000000000000000],UBXT[1.0000000000000000] |
| 03162898 | BTC[17.1111482640000000],ETH[31.9939200000000000],ETHW[31.9939200000000000],SOL[299.9430000000000000],USD[8377.0848865700000000],XRP[499924.0000000000000000] |
| 03162906 | EUR[0.0058544700000000],USD[12.4864122528200569] |
| 03162908 | USD[0.0000000061847627],USDT[0.0000001277 1824] |
| 03162913 | ETH[0.0000001000000000],NFT (28911550595734231)[1],NFT (30172045684278 0583)[1],NFT (36679905754845 1447)[1],NFT (45814279869335 6995)[1],NFT (52030564051221 9780)[1],NFT (55928928675622 0206)[1],USDT[0.0000000094750000] |
| 03162914 | ETH[0.0180000000000000],ETHW[0.0180000000000000] |
| 03162920 | USDT[0.0440190153399786] |
| 03162923 | USD[0.0000000012647186],USDT[0.0000000018301452] |
| 03162924 | USD[453.6074896897500000],USDC[20.0000000000000000] |
| 03162931 | SGD[0.0365624000000000],USD[0.0000000154621094] |
| 03162933 | NFT (41027243582482 3704)[1],TRX[0.9000010000000000],USD[0.1380449150000000] |
| 03162937 | AKRO[1.0000000000000000],FTT[0.8411263400000000],USD[0.0000001892513520] |
| 03162951 | USD[25.0000000000000000],USDT[0.0000000040000000] |
| 03162952 | TONCOIN[0.4218233900000000] |
| 03162953 | TRX[0.0100310000000000],USDT[0.0000000084133500] |
| 03162959 | USD[30.0000000000000000] |
| 03162982 | BTC[0.0037419857242112],USD[114.7750220730436776],USDT[0.0000000047544778] |
| 03162985 | USD[0.5000000000000000] |
| 03162988 | BTC[0.0000000600000000],USD[-0.0009686299832957] |
| 03162990 | BTC[0.0008000808000000],EUR[0.3489012199644271],LUNA2[0.0372433849700000],LUNA2_LOCKED[0.0869012315900000],USD[0.0255137365621440],USDT[1.7905318380000000],USTC[0.0000000040052160] |
| 03162998 | USD[1.9119756000000000] |
| 03162999 | ETH[0.0007780756240000],ETHW[0.1117780756240000],EUR[0.0000000049891 02],USD[0.0022733281284121],USDT[0.0000026094608262] |
| 03163010 | BNB[0.0100000000000000],BTC[0.0000937800000000],DOGE[302.7170000000000000],ETH[0.0569544000000000],ETHW[0.0629878000000000],SAND[9.0000000000000000],USD[504.5164867915000000] |
| 03163013 | AKRO[4.0000000000000000],EUR[0.0000040946765952],HXRO[1.0000000000000000],TRU[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0000000035115612] |
| 03163018 | USD[0.4243703850000000] |
| 03163031 | ETH[0.0000000094720000] |
| 03163037 | BULL[3.5306091651000000],ETHBULL[60.9732397560000000],TRX[0.0007790000000000],USDT[0.1022730970000000] |
| 03163041 | AVAX[0.0039067800000000] |
| 03163042 | BTC[0.0000000099400000],ETH[0.0823672880058170],ETHW[0.0827367288058170],USD[4.2478191665000000] |
| 03163045 | ETH[0.0000000061597600],ETHW[0.0005843891390000],GMT[0.6325857200000000],GST[0.0000762800000000],LUNA2[0.3096553650000000],LUNA2_LOCKED[0.7232529185000000],LUNC[87495.6481700000000000],TONCOIN[0.0300000000000000],TRX[0.0000010000000000],USD[-0.2472772042606075],USDT[893.9107658089625315] |
| 03163052 | USD[25.0000000000000000] |
| 03163059 | EUR[10.0000000000000000] |
| 03163060 | USD[0.0000000092930418],USDT[0.0000000029623764] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03163061 | DOGE[0.593420000000000],ETH[0.000120580000000],ETHW[0.000852380000000],KNC[0.047562000000000],LUNA2[0.000018432680560],LUNA2_LOCKED[0.000043009587980],LUNC[0.401375500000000],MPLX[0.846010000000000],SOL[0.004566000000000],SWEAT[60.161340000000000],USD[0.002397189688214],USDT[0.000000021341965] |
| 03163065 | USD[0.085389558000000],USDT[0.000000061361980] |
| 03163070 | ATLAS[0.000000007530624],SOL[0.000000039046260] |
| 03163087 | USD[25.000000000000000] |
| 03163088 | USD[1888.920522467294737] |
| 03163089 | GBP[0.000008709049806],MBS[0.877400000000000],USD[0.000000050000000] |
| 03163093 | GBP[0.000007219663934],SOL[0.001357540000000],USDT[0.000001381332136] |
| 03163094 | USDT[0.279501621000000] |
| 03163100 | BNB[0.000000100000000],BTC[0.003241112000000],LUNA2_LOCKED[152.481576300000000],LUNC[22625.748844590000000],TRX[0.000778000000000],USD[0.000918948085076],USDT[0.000000011907441] |
| 03163106 | MBS[0.998860000000000],USD[0.041114361445816],USDT[0.075555047481090] |
| 03163109 | KIN[1.000000000000000],USD[0.001826480379546],USDT[0.218588700000000] |
| 03163112 | USD[0.000002071693960] |
| 03163114 | BNB[0.000000035246188],BTC[0.000000026455517],ETH[0.038440524486304],FTT[0.000088125039112],USDT[0.000000004084352] |
| 03163115 | BNB[0.000000095777547],BTC[0.000000056809952],LTC[0.000000072782500] |
| 03163118 | BNB[0.000000100000000],BRZ[0.002307980000000],ETH[0.000054120000000],ETHW[0.000541187881856],USD[0.035990012169584] |
| 03163120 | USD[0.000000065275592],USDT[0.000000084730464] |
| 03163126 | USDT[3.417835000000000] |
| 03163128 | ATLAS[103.478866350000000],USD[0.000000005707285] |
| 03163132 | BTC[-0.012184263876496],SOL[0.000000835581899],USD[359.231212137895210],USDT[614.660286060397309] |
| 03163135 | TONCOIN[56.670000000000000],USD[92.361123510000000] |
| 03163140 | USD[2.467811833500000] |
| 03163149 | LTC[0.000000004750120] |
| 03163153 | BTC[0.000000058000000],CEL[0.000000012011937],FTT[-0.000000006920000],LUNA2[0.006691104761000],LUNA2_LOCKED[0.015612577700000],LUNC[0.000000059605200],SUN[0.000779350000000],SUSHI[0.000000055774230],TRX[0.000130000000000],USD[-0.000325512151168],USDT[0.000000493710213],USTC[0.000000023894208] |
| 03163155 | LUNA2[0.032123805980000],LUNA2_LOCKED[0.007495554728000],USTC[0.454728000000000] |
| 03163162 | MBS[98.982200000000000],USD[1.151445370000000],USDT[0.000000069092414] |
| 03163163 | AKRO[2.000000000000000],BAT[1.001122730000000],DOGE[1.000000000000000],ETH[1.951502270000000],ETHW[1.951502270000000],FRONT[1.000000000000000],GBP[0.000000098973748],KIN[2.000000000000000],SAND[1172.957489630000000],SOL[34.340346280000000],TRX[1.000000000000000] |
| 03163175 | BNB[0.000000056356113] |
| 03163177 | AVAX[0.000000027593907],EUR[0.000000001385024],USDT[0.000000050000000] |
| 03163179 | BAO[1.000000000000000],ETH[0.000025106955049],SOL[0.007727600000000],TRX[0.000297000000000],USD[0.000174621784574],USDT[0.000000119399455] |
| 03163180 | FTT[0.599886000000000],NFT (32714041570386532)[1],NFT (36255159529634646)[1],NFT (42355339619848732)[1],NFT (50109663883228085)[1],NFT (54586316641505263)[1],TONCOIN[4.000000000000000],USD[0.100000000000000] |
| 03163182 | EUR[0.000000040478970],TRX[0.000010000000000],USD[-0.000000491656701],USDT[0.000000000401577] |
| 03163185 | USD[2.986512647500000] |
| 03163187 | NFT (40509384027333531)[1],NFT (44163349785238039)[1],TRX[0.000040000000000],USD[0.000000073542304],USDT[157.745172942610535] |
| 03163195 | USD[25.000000000000000] |
| 03163196 | USD[1.172005625000000],USDT[0.000000039043990] |
| 03163198 | USD[0.000028920340632] |
| 03163205 | TRX[0.704494000000000],USD[3.527759629725000] |
| 03163206 | MBS[28.000000000000000],REAL[7.800000000000000],USD[0.773755075000000],USDT[0.000000153531990] |
| 03163208 | DOGE[0.000000097809904],EUR[0.000000033323836],USD[0.069895603061019],USDT[0.267668990823920] |
| 03163209 | AKRO[1.000000000000000],APE[19.618674576158041 5],BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000000800000000],ETHW[1.000000800000000],KIN[2.000000000000000],NFT (32291957141148643 5)[1],NFT (54390592726733140)[1],RSR[1.000000000000000],SOL[0.000009760000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000662814397] |
| 03163210 | USDT[10.000000000000000] |
| 03163211 | AVAX[0.262987974552335],LTC[0.000000089000000] |
| 03163220 | BTC[0.442256000000000] |
| 03163225 | ATLAS[709.865100000000000],AVAX[0.000000045523351],USD[0.410452442820000],USDT[0.000745000000000] |
| 03163232 | AVAX[0.000000005325691],EUR[0.000000029308595] |
| 03163235 | BTC[0.000000089305900],ETH[0.000000072036000],FTT[8.727363759801 0072],USD[232.501418041010 1160],USDT[0.000000071018742] |
| 03163241 | BTC[0.000036779556114],USDT[0.000000238678708] |
| 03163250 | AVAX[0.084000000000000],BTC[4.175876069635000],ETH[0.000485410000000],ETHW[0.000364100000000],LTC[0.003306000000000],SUSHI[0.420000000000000],USD[24545.078386660000000] |
| 03163260 | USD[0.000000057459104],USDT[0.000218155896550] |
| 03163267 | AKRO[1.000000000000000],AVAX[0.000162160000000],BAO[2.000000000000000],DENT[1.000000000000000],HXRO[1.000000000000000],JOE[0.049116690000000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000001936828653] |
| 03163271 | KIN[1.000000000000000],SAND[7.148316220000000],SGD[0.000000016780538],TRX[1.000000000000000],USDT[0.000000007128116] |
| 03163273 | MBS[4262.192120000000000],USD[0.956441278400000] |
| 03163274 | USD[0.154654755642937 6] |
| 03163276 | BULL[0.130188016000000000],ETHBULL[0.000051140000000],MATICBULL[161.000000000000000],USD[0.012151020000000],USDT[100.964107456995904] |
| 03163278 | FTT[0.433844366342403 5],USD[-0.477692392935059 8] |
| 03163279 | ATLAS[0.000000018910800],FTT[8.892184122500000],LTC[0.000000088685550],SOL[0.035235550000000],TONCOIN[0.934846711969104 0],USD[0.000000022807403],XRP[0.000000080683367] |
| 03163280 | USD[0.000000069557314],USDT[0.000000000356669] |
| 03163283 | USD[0.000000039998188],USDT[0.000000024672875] |
| 03163288 | APE[0.000000003675525],AXS[0.000000015499078],BADGER[0.000000072277596],BNB[0.000000031675330],BTC[0.000000021465092],HGE[1[0.000000062145588],HT[0.000000069239116],LTC[0.000000018164676],TONCOIN[0.000000040925606],USD[0.050248666012677],VGX[0.000000080005821] |
| 03163291 | DENT[1.000000000000000],DOGE[138.373599174000000],EUR[0.008064400000000],FIDA[0.000000031383007],KIN[1.000000000000000],SOL[0.000000095677629],USD[0.000000064099374] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03163292 | BTC[0.0000000084700000],FTT[0.022652806434945004],SOL[0.0000000100000000],TRX[3877.9505300000000000],USD[0.0545424169852285],USDT[0.0000000070841419] |
| 03163306 | CRO[190.0000000000000000],LUNA2[0.0000000088000000],LUNA2_LOCKED[2.1164866770000000],USD[0.0000000169580954] |
| 03163310 | ETH[0.0000000070000000],SOL[0.0100000000000000],USD[0.6443016020000000] |
| 03163313 | LTC[0.0000001000000000],SOL[0.0000000040029489],USD[0.0000000050000000] |
| 03163320 | USD[0.0088477510000000],USDT[0.0000000063059415] |
| 03163323 | USD[0.1320671499750000] |
| 03163327 | AVAX[0.0000000045523351],USDT[0.0000000082428843] |
| 03163328 | GOG[0.6500000000000000],USD[0.0001935335700000],USDT[0.0000000065750000] |
| 03163335 | BTC[0.0245850000000000] |
| 03163344 | AVAX[0.0000000040000000],GRT[0.0046644300000000],NFLX[0.0000000005341135],PYPL[0.0000000075543268],TSLA[0.0000000200000000],TSLAPRE[-0.0000000029572964],USD[0.0127700065354921],USDT[0.0000000103820007] |
| 03163347 | USD[56.4519818510000000000] |
| 03163355 | ETH[0.0950000000000000],ETHW[0.0950000000000000],MATIC[220.0000000000000000],USD[3723.2773822170000000] |
| 03163363 | BNB[0.0000000008969774],CEL[0.0000000049907260],CRO[159.9690000000000000],DOGE[366.3018973085519000],GMT[26.4485228432497200],REEF[229.9563000000000000],TRX[0.0001300467479000],USD[0.0018704909666680],USDT[1.4555578913980972],XRP[38.2428460048802600] |
| 03163374 | USD[1.3066186955000000],USDT[0.2731424868750000],XRP[0.3905630000000000] |
| 03163381 | ATOMHEDGE[0.0200000000000000],EOSBULL[600000.0000000000000000],FTT[0.0000804165309122],LUNA2[1.4267168380000000],LUNA2_LOCKED[3.3290059955000000],SUSHIBULL[70000.0000000000000000],TRX[0.0002800000000000],USD[0.0000000072316704],XRPBULL[7860000.0000000000000000] |
| 03163390 | USD[3.0734225900000000] |
| 03163393 | BTC[0.2264718129165405],ETH[0.8859036490000000],EUR[4705.7558227334550000],FTT[25.0000000000000000],JPY[98534.3726040351121000],SOL[0.8200000000000000],TRYB[98.6622084497500000],USD[7.9095289039200000],XRP[2634.5571456000000000] |
| 03163401 | AVAX[0.0000000045523351],TRX[0.0000000091105268],USD[0.0000000046308800] |
| 03163403 | USD[-0.0925995214837719],USDT[0.1407869719474644] |
| 03163414 | BTC[0.0000000038372000],ETH[0.0070499591549024],FTT[0.0000000053078000],GBP[0.0000000173588802],LUNA2[0.5929198699000000],LUNA2_LOCKED[1.3834796960000000],USD[0.0000000184981227],USDT[0.0000003977738477] |
| 03163416 | MBS[128.9963450000000000],USDT[1.2559796580000000] |
| 03163428 | DOT[5.0000000000000000],IMX[3055.1000000000000000],LINK[120.0000000000000000],MATIC[891.1255996100000000],MBS[4434.9082000000000000],SOL[72.3259351000000000],USD[2573.1320967947548000],USDT[5958.3306067441526543],YGG[2016.0000000000000000] |
| 03163431 | ETH[0.0006028900000000],ETHW[0.0006028892798370],USD[0.6947701450000000] |
| 03163432 | ETHW[0.0007274000000000],TRX[0.0000060000000000],USD[0.0000000259056624],USDT[0.0000000007223301] |
| 03163433 | BTC[0.0000000668789250],BUSD[1858.8275794100000000],LUNA2[0.5997408187000000],LUNA2_LOCKED[1.3993952440000000],USD[0.0000000007849127],USDT[0.0000000472070961] |
| 03163437 | USD[0.1348384172459384],USDT[-0.0000000100000000] |
| 03163440 | ENJ[0.7030600000000000],GRT[0.7720300000000000],LUNA2[0.0000000384092727],LUNA2_LOCKED[0.0000000896216363],LUNC[0.0083637000000000],TRX[6950.0000630000000000],USD[0.0937966340322985],USDT[0.0011523432417800] |
| 03163446 | USD[0.0002109391396450],USDT[0.0000000089727646] |
| 03163452 | USD[0.0015767428350000] |
| 03163458 | USD[0.0000000115456959],USDT[0.0000000013601404] |
| 03163460 | BTC[0.2921933200000000],ETH[1.0694294500000000],ETHW[1.0694294500000000],TRX[0.0000290000000000],USDT[16700.0004144430301130] |
| 03163462 | TRX[0.0002320000000000],USD[0.0502156550000000],USDT[0.0000000115224064] |
| 03163464 | SPELL[18630.4999549400000000],USDT[3.0000000000960808] |
| 03163467 | APE[0.0000000068983865],BTC[0.0000000019953451],ETH[0.9866303175000000],ETHW[0.0000000075000000],EUR[0.0000000050517942],USD[0.0000001346642410],USDT[0.0000018328077238] |
| 03163469 | USD[0.0000000011723021],USDT[0.0000000107993238] |
| 03163476 | EUR[0.0001481279205502],USDT[0.0000000003281968] |
| 03163479 | APT[7.3011000000000000],AVAX[0.0000000042600000],BNB[0.0000000006139500],ETH[0.0000000094446600],HT[-0.0000000002600000],SOL[0.0000000046734253],TRX[0.0000000068483261],USD[0.0000000039268831],USDT[0.0000000029855519] |
| 03163480 | XRP[95.5459330000000000] |
| 03163495 | USD[30.0000000000000000] |
| 03163502 | USD[0.0000182423869824] |
| 03163504 | ATOM[0.0000000040427099],AVAX[0.0000000024629772],BNB[0.0000000038552309],ETH[0.0000000010027372],FTT[0.2195836250092112],GENE[0.0000000094557044],LUNA2[0.0045924219130000],LUNA2_LOCKED[0.0107156511300000],LUNC[0.0095404300000000],MATIC[0.0000000057146000],NFT[4483310329570463591[1] NFT (5063950565764555931)[1],NFT (5299208915063927151)[1],SOL[0.0000000864987001],TRX[0.1401160000000000],USD[0.0000139955739356],USDT[0.0087478017377027] |
| 03163505 | USD[0.0000015263981525] |
| 03163509 | FTT[0.2683478400000000],KIN[1.0000000000000000],USDT[0.0000003354178496] |
| 03163516 | BUSD[18.7100000000000000],FTT[2.0000000000000000],TRX[0.8088130000000000],USD[28.1620725895000000],USDT[0.0022200000000000] |
| 03163529 | BTC[0.0000000082276395],EUR[0.0003221083658856],USD[0.2776324082528841] |
| 03163535 | USD[100.0000000000000000] |
| 03163536 | BTC[0.0000000008707800],USD[0.9147061345590699],XRP[0.0000000010000000] |
| 03163543 | BAO[1.0000000000000000],CRO[139.2647796600000000],TRX[1.0000000000000000],USDT[0.0000000041546517] |
| 03163550 | CRO[0.0029728500000000],GBP[0.0001653994588901],USD[0.0000000073486794] |
| 03163555 | ETH[0.0000001000000000],USDT[0.0000000008427983] |
| 03163561 | USD[0.0685360000000000] |
| 03163562 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[5.0000047730147660],MATIC[124.3053671000000000],MBS[562.9870952800000000],RSR[1.0000000000000000] |
| 03163567 | ETH[7.8192360000000000],ETHW[7.8192360000000000],LUNA2[0.0376766912100000],LUNA2_LOCKED[0.0879122795000000],LUNC[8204.1788360000000000],SOL[32.7753340000000000],TRX[0.0007780000000000],USDT[13.0000249450000000] |
| 03163571 | BTC[-0.0000046554142635],DOT[0.0022902100000000],ETH[-0.0014592000420390],ETHW[0.0004523489147690],SOL[0.1038205690208173],USD[1.1505340029717102],USDT[0.0098129990000000] |
| 03163581 | FTT[8.3730065800000000],USD[1753.5862670763830508],USDC[110.0000000000000000] |
| 03163583 | TRX[0.6274760000000000],USD[0.3052517100000000] |
| 03163584 | ETH[0.0000000011161088],USD[0.0000197869348624] |
| 03163590 | BTC[0.0053749600000000],USD[21.9002929447480710],USDT[0.0012828700000000] |
| 03163602 | BTC[0.0000000017233600],USD[0.0000000026610300] |
| 03163610 | DOGEBULL[1.2400000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03163614 | BNB[0.500069000000000],BTC[0.000578200000000],FTT[25.012104040000000],GMT[0.053640050000000],NFT [298551623647810447][1],NFT [318423725162024502][1],NFT [320808073833195158][1],NFT [431391059971365630][1],NFT [453831678815830213][1],NFT [467221237603953675][1],NFT [469641137522670968][1],NFT [489602528749217168][1],SOL[89.479351130000000],TRX[0.160827650000000],USD[0.363038470000000],USDT[0.549732846725000] |
| 03163617 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.290406740195837,2],KIN[1.000000000000000],MBS[0.009653330000000],NEXO[10.220383010000000],USD[0.000000003563989] |
| 03163622 | BTC[0.000923580000000],ETH[0.002826430000000],ETHW[0.002826430000000],EUR[0.000569078995381],XRP[59.029757160000000] |
| 03163625 | BICO[0.995820000000000],USD[0.881257915250000] |
| 03163631 | NFT [433318764712103727][1],NFT [455795386484752710][1],NFT [478272961097281395][1],NFT [496580566647892706][1],NFT [555497745490473576][1],USD[118.765601201916000] |
| 03163633 | USD[0.000000088546826] |
| 03163638 | TRX[0.000786000000000],USDT[0.037305182500000] |
| 03163641 | USD[0.000000008829430] |
| 03163643 | AKRO[1.000000000000000],DENT[1.000000000000000],GBP[0.000008700637096],RSR[1.000000000000000] |
| 03163644 | TONCOIN[0.080000000000000],USD[0.000000004000000] |
| 03163646 | TONCOIN[0.070000000000000],USD[0.007635268828740] |
| 03163647 | BTC[0.118781404100000],CRV[370.995926000000000],ETH[0.900470049000000],EUR[0.000000164828284],FTT[0.418941533485878],USD[0.000000101572833],USDC[170.735711090000000],USDT[0.000000068637603] |
| 03163651 | EUR[0.000000038121680],USD[0.006966629810000],USDT[0.151958600000000] |
| 03163654 | USD[52.584613498302500] |
| 03163656 | USD[99.687086418550170] |
| 03163666 | BUSD[0.994736840000000],FTT[0.000031230196449],SRM[0.008470320000000],SRM_LOCKED[0.052624540000000],USD[0.000000080623088],USDT[0.000000050000000] |
| 03163668 | BTC[0.000000098606684],EUR[0.037265858306490],SOL[0.000000100000000],TRX[0.001555000000000],USDT[0.000000045530333] |
| 03163673 | LUNA2[0.000000022282185],LUNA2_LOCKED[0.000000519918433],LUNC[0.004852000000000],TRX[0.001554000000000],USD[0.016730241787607,3],USDT[0.000000611854881] |
| 03163674 | ETH[-0.006617336709737,7],ETHW[-0.006134065214109],USD[2.745939609012874] |
| 03163676 | USD[0.000000050000000] |
| 03163681 | EUR[0.001561491692579] |
| 03163690 | USD[0.000153697432224] |
| 03163691 | USDT[0.000000031800000] |
| 03163694 | BTC[0.001099710000000],EUR[52.801269140000000],SAND[0.999810000000000],USD[0.000000165868314] |
| 03163695 | FTT[0.000000257281200],KSHIB[0.000000079799088],SOL[0.000000005802199],TLM[0.000000080000000],TONCOIN[0.000000037080000],TRX[0.000777000000000],USD[0.000000081664268],USDT[0.000000091215430] |
| 03163700 | ATLAS[0.000000076422800],SOL[0.165089740000000],USD[0.000015864665868] |
| 03163703 | GALA[1889.622000000000000],USD[1.629188400000000] |
| 03163714 | GOG[0.966200000000000],MBS[0.956200000000000],USD[0.000000000197084],USDT[0.000000000995906] |
| 03163719 | EUR[0.000000109748550],USDT[0.803808800000000] |
| 03163728 | USD[0.880010673189825] |
| 03163729 | USD[0.000121344759397] |
| 03163731 | USD[30.000000000000000] |
| 03163734 | TONCOIN[0.000000001800000],USD[0.053913814250000] |
| 03163737 | AKRO[2.000000000000000],BAO[8.000000000000000],BTC[0.000000100000000],ENS[8.425405630000000],ETH[1.598665150000000],ETHW[1.597993660000000],HNT[13.116016740000000],HXRO[1.000000000000000],KIN[6.000000000000000],SOL[4.097194130000000],TRX[2.000000000000000],UBXT[5.000000000000000],US D[4.981913050374400],XRP[1081.112081390000000] |
| 03163744 | AKRO[1.000000000000000],BAQ5.000000000000000],BTC[0.002504620000000],DOGE[582.374228630000000],ETH[0.016477560000000],ETHW[0.016272210000000],FTT[1.226191900000000],KIN[1.000000000000000],MANA[18.432357650000000],MATIC[23.809881440000000],RSR[1.000000000000000],SHIB[3256393.84218132 00000000],SLP[2956.520659240000000],SOL[0.368238840000000],USD[0.000000100000000],UBXT[1.000000000000000],USDT[0.010106965690508] |
| 03163746 | USD[30.000000000000000] |
| 03163751 | IMX[9.900000000000000],USD[0.412007900000000] |
| 03163752 | ETH[0.002376100000000],ETHW[0.002377610000000],USDT[0.000252479487550] |
| 03163755 | BNB[0.030000000000000],CRO[30.000000000000000],ETH[0.011000000000000],ETHW[0.011000000000000],FTT[0.400000000000000],MANA[12.997530000000000],MATIC[20.000000000000000],SAND[7.000000000000000],SHIB[300000.000000000000000],USD[101.935747709400000] |
| 03163757 | USD[4.966545290000000] |
| 03163762 | BTC[0.000000098999000] |
| 03163764 | USD[25.000000000000000] |
| 03163768 | USDT[0.152567567500000] |
| 03163771 | USD[25.000000000000000] |
| 03163776 | DENT[200000.000000000000000],FTT[10.016920060000000],GALA[1000.000000000000000],TRX[0.000033000000000],USD[0.006381142580000] |
| 03163778 | USD[2.936580277931631 6] |
| 03163780 | AVAX[0.000000004552335 1],USDT[0.000000056000000] |
| 03163781 | MBS[43.000000000000000],USD[1.342842989800000],XRP[0.004774000000000] |
| 03163785 | FTT[0.000000003446160 0],USD[0.000000068323020],USDT[0.000000007238456 0] |
| 03163792 | APE[0.013124560000000],ETH[0.000287015700974 0],ETHW[0.000287610000000],FTM[0.000000032813421],FTT[0.072367393150503 9],LUNA2[0.000000033419470 2],LUNA2_LOCKED[0.000000079787638],LUNC[0.007277164051800 0],MATIC[8.173021620000000],NFT [307203048493811100][1],RAY[0.000000074553320],USD[0.007579571117923 4],USDT[0.000758198031250 0] |
| 03163797 | USD[0.000000060000000] |
| 03163801 | SPELL[10800.000000000000000],USD[1.618190100000000] |
| 03163806 | SOL[0.000000063962260],USDT[0.042030835000000] |
| 03163810 | BAO[1.000000000000000],DENT[1.000000000000000],FTM[3073.796768720000000],GBP[2.105611270000000],MATIC[133.197859630000000],SOL[40.983956830000000],UBXT[2.000000000000000],USDT[0.000000022962298] |
| 03163812 | ETH[0.004058280000000],ETH[0.000000091598610],USD[31.269260212621009 6],USDT[0.000000312656622] |
| 03163814 | BAO[1.000000000000000],BNB[3.022565180000000],FTT[3.264218170000000],NFT [481705691199209669][1],USD[76.554161439964000],XRP[108.859241040000000] |
| 03163825 | USD[0.688733206500000],USDT[0.000000084586770] |
| 03163828 | ETH[0.000567730000000],ETHW[0.000567732127640],USD[2.674139970000000] |
| 03163835 | SOL[0.003702260000000],USD[0.297690171808816] |
| 03163841 | USD[0.073864930200000] |

FTX Trading Ltd.

Case 22-11068-JTD    Doc 973    Schedule A/B Non-Priority Filed Unsecured Claims Filed 03/15/23    Page 1499 of 2515    22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03163862 | FTT[0.000000009236432400000000],USD[0.000000007370630400],USDT[0.0251095005036057400] |
| 03163865 | DOT[0.08836109502227300000],ETH[0.000000001920000000],USD[0.00000013231409800] |
| 03163867 | BTC[0.00000006098704500000000],FTT[0.00000000302818981000000],SAND[0.00000000058066965000000],USDT[0.000000080812164710000] |
| 03163871 | AVAX[0.0000000045523510000000],FTT[1.599506000000000000000],LTC[0.002049303852834800000],SAND[1.00000000000000000000000],USD[0.00000001571169320000],USDT[0.00000000393500000000] |
| 03163876 | SOL[0.04000000000000000000000],USD[0.09549066911465680000] |
| 03163877 | FTT[0.000000007024544400000000],MATIC[1.022055707860204500000],SOL[3.160766340000000000000],USD[0.000000196650224600000],XAUT[0.00000000300000000000000] |
| 03163880 | LUNA2[0.33251970450000000000000],LUNA2_LOCKED[0.77587931040000000000000],LUNC[72406.865730000000000000000],USD[0.00755812400000000000000],USDT[0.0173903163414417000] |
| 03163881 | ETH[0.000002470000000000000],ETHW[0.000002470000000000000] |
| 03163883 | USD[25.00000000000000000000000] |
| 03163886 | MBS[19.99720000000000000000000],USD[1.34609282000000000000000],USDT[0.00000000908329880] |
| 03163889 | USD[0.00000016000955986] |
| 03163893 | AKRO[1.00000000000000000000000],MBS[52.945999888000000000000],USDT[0.000000000539580] |
| 03163894 | NFT (3015272933346835549)[1],NFT (530960985463357580000)[1],NFT (5380746246079831460000)[1],USD[0.00000000726036110000],USDT[53.00000000000000000000000] |
| 03163903 | LUNA2[0.91847562000000000000000],LUNA2_LOCKED[2.143109780000000000000],USD[2173.168707934283385900000],USDC[2917.15919753000000000000] |
| 03163908 | APT[0.00000000351508000000000],ETH[0.00000000745970000],LUNA2[0.009299014567000000000000],LUNA2_LOCKED[0.0216977006600000000000],LUNC[2024.880000000000000000000],SOL[0.000000000638600000000000],TRX[0.0001300000000000000000],USD[0.0000130646774779000],USDT[0.0050434771285290] |
| 03163913 | ATLAS[949.000000000000000000000],BTC[1.03765935064323740000000],ETH[0.00000000643150000000],GALA[0.0000000047000000000],RAY[0.0000000089680000000],SOL[0.0000000043086020000],USD[0.000002010000000000000],USDT[0.00000001473577720] |
| 03163914 | DENT[1.00000000000000000000000],UBXT[1.00000000000000000000000],USD[0.0000059184403796] |
| 03163928 | SECO[1.00000000000000000000000],SRM[4.50676126000000000000000],SRM_LOCKED[31.49323874000000000000000],USDT[0.0000994576257600] |
| 03163932 | USD[0.5639780750000000000000000],USDT[0.000000087390256] |
| 03163933 | ETH[0.0999810000000000000000000],LUNA2[0.000000031397170600000000],LUNA2_LOCKED[0.000000073260064700000000],LUNC[0.006836800000000000000000],MPLX[50.00000000000000000000000],SOL[2.72962000000000000000000000],USD[0.07623652184539470] |
| 03163934 | BTC[0.000000010000000000000000],LUNA2[4.82112445300000000000000],LUNA2_LOCKED[11.249290390000000000000000],LUNC[1049810.000000000000000000000],USDT[375.28028369404650000] |
| 03163936 | BTC[0.00006056554615300000000],FTT[0.000000007072427500000000],USD[0.00000005589870870000000],USDT[0.00058408946908350] |
| 03163940 | ETH[0.40130314000000000000000],ETHW[0.197303130000000000000000],MATIC[22.000000000000000000000000],USDC[27.6914761600000000000] |
| 03163941 | BTC[0.58437990929575000000000],LUNA2[10.002948613000000000000000],LUNA2_LOCKED[5.556231341000000000000000],LUNC[514920.063306300000000000000],SECO[0.000009130000000000000],TRX[2067.000000000000000000000],USD[4.89684298883011070000],USDT[10590.128502030000000000000],XRP[13604.72239408000000000000] |
| 03163942 | AUDIO[137.000000000000000000000],EUR[0.00011096831309545],FTM[0.00010000400100000000],GMT[11.000000000000000000000000],IMX[38.80000000000000000000000],LINK[2.10000000000000000000000000],LUNA2[0.000000008200000000000000],LUNA2_LOCKED[0.108647182500000000],TRX[0.000010000000000000000],USD[0.000000058309395],USDT[0.000000004893187800] |
| 03163944 | BTC[0.00000000622445821000],IP3[1500.000000000000000000000],USD[0.0002355590837500],USDT[0.00000007263500000] |
| 03163953 | BTC[0.94340000000000000000000],SOL[0.05000000000000000000000] |
| 03163960 | BNB[0.00050000000000000000000],LUNC[0.000000009208530000],MBS[0.0000000008600000000],USD[0.080562552000000000],XRP[0.7500000000000000000] |
| 03163963 | APE[0.00100000000000000000000],BTC[0.0000022500000000000000],DOGE[0.0050000000000000000000],ETH[0.00001851005100000000],ETHW[0.0000185184594099000],FTM[0.000035000000000000],FTT[205.0716195000000000000000],HT[0.00105000000000000000000],STG[0.0280500000000000000000],UNI[0.00120000000000000000000],USD[0.216850798547023200],USDT[0.00000031397678100] |
| 03163966 | USD[30.00000000000000000000000] |
| 03163968 | USDT[0.00006073190000000] |
| 03163970 | USD[0.00000000705000000] |
| 03163971 | TRX[0.0000660000000000000000],USD[25.00000000000000000000000],USDT[39.00000000000000000000000] |
| 03163972 | ATOMBULL[96000.000000000000000000000],AVAX[0.000000002357110000],BNB[0.10000000000000000000000],BULL[5.954581810000000000000000],DOGEBULL[479.909750000000000000000],ETHBULL[51.19781880000000000000],EUR[0.000000004072089700],LUNA2[0.795297283000000000000],LUNA2_LOCKED[1.855693680000000000],MATICBULL[73000.0000000000000000000000],USD[0.000000061517346],USDT[0.000000013874745] |
| 03163975 | USD[1.69083485990000000] |
| 03163981 | ATLAS[0.00471197000000000000000],BTC[0.000006441317422900000000],FTT[45.024171535740821700000000],LUNA2_LOCKED[0.0000001251243930000],LUNC[0.00000000100000000],USD[0.009550648938483200],USDT[0.000000007374565800],XPLA[1842.386818820000000000000] |
| 03163984 | BNB[1.12444109015020000000000],DOGE[19490.000000000000000000000],DOT[75.700000000000000000000000],ETH[2.00524382000000000000],ETHW[2.00524382000000000000000],SHIB[240000.000000000000000000000],USD[-15.40087532671000000] |
| 03163985 | CONV[808.630876740000000000000],USD[0.00000000071769788] |
| 03163986 | BNB[0.890790500000000000000000],UNI[8.02146285000000000000] |
| 03163988 | BOBA[0.749860000000000000000000],USD[0.126366730000000000] |
| 03163994 | ETH[0.00000003600000000] |
| 03163999 | SOL[0.00000005150000000] |
| 03164000 | MBS[0.994000000000000000000000],USD[0.00243131220000000],USDT[0.00000005155598720] |
| 03164002 | ALICE[13.512577560000000000000],CRO[0.004297800000000000000],ETH[6.22892725000000000000],ETHW[3.034672620000000000000],FTT[11.059644150000000000000],MANA[107.242679220000000000000],OMG[32.510384520000000000000],SOL[11.492006710000000000000],SRM[46.007236470000000000000],UNI[28.641181060000000000000],USDT[0.00483480000000000000] |
| 03164006 | USDT[0.00000000435000000] |
| 03164007 | MBS[2151.569600000000000000000],USD[0.0000000096292932],USDT[0.00000000433685679] |
| 03164008 | BTC[0.091422590000000000000000],USD[0.638432985906204600],USDT[0.0061308465283092] |
| 03164010 | USD[0.00000039529411815],USDT[0.00000001903602130] |
| 03164018 | AVAX[47.208754530000000000000],BTC[0.00000000503567360000],LUNA2_LOCKED[0.0000000206488627000],LUNC[0.00192700000000000000],USD[0.00000022549672830],USDT[0.000000103113708] |
| 03164019 | AAPL[0.50000000000000000000000],BILL[1.50000000000000000000000],FTT[1.50000000000000000000000],USD[1.18134613468000000],USDT[0.00440000000000000000] |
| 03164024 | DENT[1.00000000000000000000000],USD[0.0100015725306634] |
| 03164031 | USD[0.00000224332598653],USDT[0.00000000882246] |
| 03164037 | USD[8.98771648000000000],USDT[0.00000000788678400] |
| 03164047 | MBS[19.616425694225350],USD[0.000006419166638],USDT[0.0000008905339432] |
| 03164054 | ATLAS[16327.895271085328682700000],AVAX[0.00000000000277161000000],BTC[0.000000084816000000],COMP[0.0000000033660000],DYDX[0.00000000735542400],ETH[0.0000000004851328800],ETHW[0.10066282485132880],EUR[0.000000001602077400],FTM[0.00000000160200774],FTT[0.000000093717155600],IMX[0.00000000534400000],LINK[0.00000000035093648][1.085100015813250000000],LUNA2[0.10000000000],LUNA2_LOCKED[0.00368975834000000],LUNC[34.43684810000000000],MATIC[0.00000000994734750],NEAR[0.000000085814849000],POLIS[0.0000000872000000],REEF[5001.689775489089310],RSR[0.0000000079554658],SPELL[15005.069326420000000000000],SWEAT[2500.844887740000000000],USD[0.00091424 78691007],USDT[0.00000000606886078] |
| 03164058 | USD[1.74024231750000000],USDT[0.00000000791988800] |
| 03164061 | USD[0.194833605000000000] |
| 03164064 | TONCOIN[39.031000000000000000000] |
| 03164066 | USDT[0.0000019868456328] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03164068 | MBS[0.9698000000000000],USD[0.0018289122000000] |
| 03164074 | ETCBEAR[51000000.000000000000000],ETCHALF[0.0000843820000000],ETH[0.0009715000000000],ETHW[0.0009715000000000],FTM[0.9458500000000000],GODS[0.0994680000000000],MBS[0.8187400000000000],SOS[20000.000000000000000],USD[0.0000000031005236],USDT[0.0000000055136231] |
| 03164077 | AKRO[1.000000000000000],AVAX[0.0000000012775314],BAO[5.000000000000000],BNB[0.0000000066820576],BTC[0.0000004304083856],ETH[0.0000001386150900],HOLY[0.0000918000000000],KIN[2.0000000000000000],MATIC[0.0000000749318009],SGD[0.0000002818560096],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.0000027493180009],USDTI[0.000000184265280] |
| 03164081 | SGD[0.000000070831333],USD[0.000000111486109],USDT[0.000000061434023] |
| 03164083 | SGD[0.000000073292119] |
| 03164087 | USD[7.891125604800000] |
| 03164088 | USD[0.0000000269285820],USDT[0.0000000022000000] |
| 03164094 | LOOKS[0.7196075100000000],USD[6.2052350300000000],USDT[0.0090020000000000] |
| 03164095 | BTC[0.0021974500000000],USD[5.8486983800000000] |
| 03164097 | USD[0.9931503617409051] |
| 03164099 | APE[0.0007065404291020],BTC[0.0029994050000000],ETH[0.0000000040390456],LUNA2[0.0528629898400000],LUNA2_LOCKED[0.1233469763000000],TRX[0.9690000092365760],USD[0.0000001560706303],USDT[1.6299547313381203] |
| 03164103 | ATLAS[133963.811515980000000],ETH[0.9100720151676430],ETHW[0.9100720110283188],FTM[0.0000000033148924],FTT[25.000000074926900],GMT[0.0000000401900000],NFT[3158553514567836031][1],NFT[4716118624296212431][1],NFT[5657948406225222661][1],NFT[5717626503055227241][1],SOL[128.420889896082201],USD[52.1719992098708481],USDTI[0.000000013943760],USTC[0.0000000002748000] |
| 03164104 | FTT[0.0003484700000000] |
| 03164105 | TRX[0.0000020000000000],USD[0.0019159000000000],USDT[0.0000000006546043] |
| 03164136 | ETH[0.0009972000000000],ETHW[0.0009972000000000],USDT[53.0860000000000000] |
| 03164140 | USD[25.0000000000000000] |
| 03164144 | SOL[0.0052070300000000],USD[18559.9507176625000000] |
| 03164147 | ETH[-0.2513215128859861],ETHW[-0.2497209949682164],EUR[315.0000000000000000],LINK[54.3000000000000000],MANA[147.0000000000000000],SHIB[14900000.000000000000000],USD[186.8048030521000000] |
| 03164152 | LUNA2[0.9394480005000000],LUNA2_LOCKED[2.1920453340000000],LUNC[204566.780000000000000],MATIC[0.0000004972103],USDT[0.0000009924731988] |
| 03164160 | AVAX[0.0000000557980078],EUR[0.0000000022378585] |
| 03164161 | USD[0.0000006438030468],USDT[0.0000006673050] |
| 03164163 | BTC[0.0000000009659100] |
| 03164167 | ATLAS[0.0000000012021000],BTC[0.0000000068184599],USD[0.0000163746908080] |
| 03164191 | SOL[-0.0027079030421237],USD[0.0346626900000000] |
| 03164194 | ADABULL[202.109375150000000],ATLAS[12336.637750104948759 4],BTC[0.0000000098639825],BULL[0.7607000042600000],DOGEBULL[2010.6565233841070940],ETHBULL[19.1607412700000000],EUR[0.0000000029097332],FTT[25.000000000000000],MATICBULL[472615.424869210000000],POLIS[12.2469965300000000],SOL[1.201225 3615123240],USD[0.0000000368187200] |
| 03164201 | TONCOIN[0.0209232600000000],USD[0.0000005000000000] |
| 03164202 | MBS[74.2569671949040000] |
| 03164203 | BAO[1.0000000000000000],ETH[0.0097670500000000],ETHW[0.0096438400000000],USD[0.0001835076049945] |
| 03164207 | USDT[1.4883302000000000] |
| 03164211 | BAO[1.0000000000000000],DENT[1.000000000000000],KIN[2.0000000000000000],USD[0.0000000025349343],USDT[0.0000000091613718] |
| 03164214 | APT[20.041544570000000],ATLAS[2197.175457320000000],BAO[1.000000000000000],EUR[5.419115824129725 6],KIN[3.0000000000000000],LUNA2[0.0004274243467000],LUNA2_LOCKED[0.0009973234756000],LUNC[93.0725513800000000],TRX[1.0000000000000000],UBXT[1.000000000000000],USD[2.4033637710616619] |
| 03164216 | AVAX[0.0000000033800000],SOL[0.0000000077130150],USD[25.5022978228807470] |
| 03164221 | USD[0.0000000141783861],USDT[0.0000000069448360] |
| 03164227 | BTC[0.0058000084176128],FTT[0.0000000023099400],TRX[0.0002530000000000],USD[67.0428762113548886],USDT[0.0000000131716572] |
| 03164231 | LTC[0.0003332240000000],USD[0.0049629704623812] |
| 03164234 | CRO[0.5744000000000000],DOT[0.0260860682741992],USD[0.0007744595640876],USDT[0.0506568917088110] |
| 03164236 | GOG[2820.464010000000000],MBS[5065.037460000000000],USD[3.7245118200000000],USDT[0.0000000173871108] |
| 03164240 | USD[-0.0207355807629205],USDT[2.0697906081389276] |
| 03164241 | USD[0.4567572249585312],USDT[0.0000000095883710] |
| 03164245 | DOGE[2401.000000000000000],FTM[879.000000000000000],HNT[13.300000000000000],MANA[129.000000000000000],MATIC[510.000000000000000],SHIB[5700000.000000000000000],USD[117.7252930434100000],XRP[403.000000000000000] |
| 03164247 | ATOM[0.0062664500000000],LUNA2[0.021193200760000],LUNA2_LOCKED[0.0494508017600000],NFT[3457549748740709082][1],NFT[3962497579252976601][1],NFT[5036341557533606399][1],NFT[5104970447613246545][1],NFT[5128285561195418461][1],NFT[5628602162630916291][1],USD[0.0903242608162972],USDTI[0.0089976139615795],USTC[3.000000000000000] |
| 03164249 | AMPL[0.0000000664626756],BTC[21.715603730957812 5],ETH[0.0009075000000000],ETHW[0.0009075000000000],FIDA[0.2677400000000000],KNC[0.0624170000000000],USD[103.951726800850000],USDT[7447.2202620788589788] |
| 03164264 | BNB[0.0000000083391054],BTC[0.0000000004067800],ETH[0.0000000040835470],SHIB[4479.036619390000000],TRX[0.0002300000000000],USD[0.1315736145372897],USDT[0.0000000126811207] |
| 03164275 | USDT[0.0000348675996834] |
| 03164277 | USD[0.0003132794289786] |
| 03164284 | BTC[0.0004789174834557],USD[0.0000000000712401] |
| 03164298 | USD[30.0000000000000000] |
| 03164300 | BAO[1.0000000000000000],ETH[0.0000000024286600],TRY[0.0000892475990980] |
| 03164303 | SHIB[2717152578.816010610000000] |
| 03164320 | BNB[0.1396892240000000],USD[1.4887412557005790] |
| 03164326 | USD[0.0000000699535500],USDT[0.0000000082091764] |
| 03164327 | BNB[0.0041744200000000],BTC[20.000000079994692],LUNA2[0.0022931954510000],LUNA2_LOCKED[0.0053507893870000],LUNC[499.348137600000000],USD[0.0000018007577130],USDT[0.0947942587318115],XRP[0.2847010000000000] |
| 03164338 | USD[30.0000000000000000] |
| 03164342 | BAO[1.0000000000000000],ENJ[28.259099780000000],GALA[274.129056200000000],GBP[0.0000000018789232],RSR[1.0000000000000000],USD[0.0000001055366653],USDT[111.2850418712392434] |
| 03164347 | AKRO[1.0000000000000000],BAO[1.0000000000000000],FTT[12.495910160000000],KIN[1.0000000000000000],MTA[0.0000216000000000],SOL[0.0000045600000000],USD[0.0000004227875328] |
| 03164348 | USD[0.5132000000000000] |
| 03164351 | ALPHA[1.0000000000000000],BAO[1.0000000000000000],CHZ[1.000000000000000],ETH[0.0000837000000000],KIN[1.0000000000000000],MANA[362.337780300000000],UBXT[1.000000000000000],USD[0.0000070832228],USDT[0.3974207351021690] |
| 03164357 | LTC[0.0000000043000000],TONCOIN[0.0000000061527627],USDT[0.0000000220278688] |
| 03164358 | BTC[0.0000000099253595],ETH[0.0000467000000000],ETHW[0.0000467006169088],GODS[0.0210000056745717],NFT[5377530498028314831][1],USD[-0.0045866889426132],USDT[0.0000000017575724] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03164363 | ADABULL[0.16283000000000000],ATOM[0.02902840831593000],ATOMBULL[11438.06000000000000000],BTC[0.00004285800000000],BULL[0.00139565000000000],COMP[0.00825400000000000],COMPBULL[1827698.767200000000000],DYDX[0.01270000000000000],ETHBULL[0.34252820820000000],EUR[9.57000000000000000],GRT[3999.280000000000000000],KNC[0.30000000000000000],LOOKS[2206.95636000000000000],LTCBULL[586.360000000000000000],LUNA2[0.00083942389390000],LUNC[18.27803202248940000],MATICBULL[597.76400000000000000],NEXO[0.97408000000000000],PERP[0.05285800000000000],STEP[2450.00000000000000000],SXP[0.00127161976369000],THETABULL[174.06200000000000000],USD[550.81988905013916360],USDT[0.000000170297562],VETBULL[907.84000000000000000],WAVES[0.48902000000000000],XRPBULL[9267.400000000000000000] |
| 03164367 | FTT[0.01044773675430900],TRX[0.00077700000000000],USD[0.37813627375000000],USDT[0.00000007000000000] |
| 03164369 | ETH[0.00093480000000000],ETHW[0.00093480000000000],GOG[0.51303000000000000],MBS[3.76576000000000000],USD[0.71374768316500000],USDT[0.00093443690000000] |
| 03164374 | BTC[0.00021860000000000],USD[0.00000010364901112] |
| 03164382 | BF_POINT[200.000000000000000000] |
| 03164386 | APE[0.70000000000000000],AURY[2.00000000000000000],AVAX[0.20000000000000000],BAL[0.89000000000000000],BTC[0.00020000000000000],BUSD[205.2200000000000000],ETH[0.00630000000000000],ETHW[0.00630000000000000],GALA[80.00000000000000000],GENE[0.70000000000000000],GOG[47.000000000000000000],IMX[8.100000000000000000],MATIC[10.0000000000000000],MBS[26.000000000000000000],NEAR[0.90000000000000000],RUNE[2.00000000000000000],SHIB[40000.000000000000000000],SPELL[1500.000000000000000000],USD[0.00350697040888999],YGGI[10.000000000000000000] |
| 03164405 | ETH[0.00096200000000000],ETHW[0.20700000000000000],MCB[0.00890370000000000],USD[3.33116712875000000],USDT[0.000000007533160] |
| 03164406 | ATLAS[2431.00000000000000000],AXS[500.000000000000000000],AXS[19.397014340000000],BAT[443.35749058000000000],BNB[0.64000000000000000],CRV[120.00000000000000000],DENT[198000.000000000000000000],DOGE[784.85532450000000000],EUR[2816.88720676000000000],FTM[9.000000000000000000],FTT[7.85447761000000000],GALA[1770.000000000000000000],HNT[13.00000000000000000],LUNA2[0.04880575000000000],LUNA2_LOCKED[4.78054675100000000],LUNC[6.60000000000000000],MANA[106.000000000000000000],SOL[1.76000000000000000],USD[-69.52705335747082260000000000] |
| 03164407 | ETH[0.00224734000000000],ETHW[0.00221996000000000] |
| 03164415 | SOL[0.00000000986052547],USDT[0.000000047546717 3] |
| 03164422 | USD[25.000000000000000000] |
| 03164427 | BTC[0.01748811863620000],SOL[0.00663010000000000],USD[0.000000003590000] |
| 03164430 | MBS[130.88580000000000000],USD[8.14207394000000000],YF[0.000000000000000] |
| 03164431 | AVAX[1.00000000000000000],BNB[0.05615499000000000],CRO[0.43934638800000000],ETH[1.50084341000000000],ETHW[1.50084341000000000],FTT[150.03224737000000000],HT[124.70000000000000000],NFT[337650382892971405][1],NFT[346436333615230065][1],NFT[411366571940718383][1],NFT[439211243274459820][1],NFT[447592463865124944][1],SOL[1.92957369652000000],TRX[12479.00078000000000000],TSLA[8.00300000000000000],USD[11210.35454833660091115],USDT[0.57344717123018789] |
| 03164432 | ETH[0.05896900000000000],ETHW[0.03100700000000000] |
| 03164436 | USD[24.60177172464253640] |
| 03164439 | AAVE[0.00000006980000000],BNB[0.00000059994260],BTC[0.00000000999942600],DOGE[0.00000004306550],ETH[0.00000030532968 2],EUR[0.00000081382260],FTT[0.00054010816550046],TRX[0.02233032711345],USD[0.01293430117368 29],USDT[0.000000366181833] |
| 03164441 | BNB[0.00000007915500],EUR[0.00000078899059 80] |
| 03164450 | USD[0.96992332748971 11],USDT[24.56638026690000000] |
| 03164451 | BTC[0.02059629200000000],ETH[0.10000000000000000],ETHW[0.10000000000000000],EUR[0.23442640000000000],USD[823.51588019105000000],XRP[396.22000000000000000] |
| 03164454 | USD[0.00000611986168],USDT[28369.37713263000000000] |
| 03164467 | USD[0.00000002500000000],USDT[0.000000085677590] |
| 03164468 | BAO[63000.39961954000000000],DENT[1.00000000000000000],TONCOIN[32.08029151000000000],USD[4.38326264962442 79] |
| 03164475 | DFL[0.00000001615685 4],SOL[0.000000010000000] |
| 03164477 | ETH[0.00896400000000000],USD[0.00000005899100 0],USDT[0.00000005695475 0] |
| 03164482 | MATIC[1.02925433820000000],SOL[0.13184923376955 21],TRX[0.00000004212699] |
| 03164484 | USD[0.00978933448485 56],USDT[0.000000161764662] |
| 03164485 | NFT[468743947520425850][1],NFT[477553932745397910][1],NFT[565246767347355764][1],TRX[10.000000000000000000] |
| 03164486 | BTC[0.00009754000000000],ETH[0.00053236000000000],ETHW[0.65553235980703220],LUNA2[3.25921523800000000],LUNA2_LOCKED[7.60483555600000000],USD[10911.32498458714486 00] |
| 03164493 | BAO[933.69000000000000000],LUNA2[0.30610339300000],LUNA2_LOCKED[0.71423412500000000],LUNC[86653.99333460000000000],MANA[0.99354000000000000],SHIB[1600000.000000000000000000],USD[30.23321658192500000000000] |
| 03164496 | MBS[9.98640000000000000],USD[2.35226880000000000] |
| 03164497 | AKRO[4.00000000000000000],BAO[22.00000000000000000],BTC[0.01607358000000000],CRO[175.64267880000000000],CRV[7.30000080000000000],DENT[3.00000000000000000],ETH[0.19646984000000000],ETHW[0.06213654000000000],EUR[0.00016252606267090],KIN[23.00000000000000000],LINK[9.97472040000000000],LUNA2[0.01950154377000000],LUNA2_LOCKED[0.04550360221200000],LUNC[1.6476248100000000],RSRI[1.00000000000000000],SOL[1.95603687000000000],SPELL[0.00867331000000000],TRXI[1.00000000000000000],UBXT[2.00000000000000000],USDI[0.00063239388925656],USDT[0.00873755891986 06] |
| 03164498 | USD[0.00063239388925656],USDT[0.00873755891986 06] |
| 03164499 | USDT[0.000000008803 33240] |
| 03164503 | USD[0.17805225110000000],USDT[0.00324800425553 60] |
| 03164504 | USD[1.81500000000000000],USDT[1.81335918000000000] |
| 03164507 | BNB[0.00000002383941],BTC[0.00074800018785 0],ETH[0.00002402311375 20],ETHW[0.00002402311375 20],RAY[1.14028670000000000],SOL[0.00031462891624 20],USD[0.000000150354042],USDT[0.018217172177016] |
| 03164509 | USD[0.01119487067529 68],USDT[0.000000009208760] |
| 03164516 | TRX[0.00078800000000000],USD[2787.05965575960000 00],USDT[0.007723001440047 2] |
| 03164519 | ALICE[0.29994600000000000],ATLAS[29.99460000000000000],BRZ[0.00000004508400 7],BTC[0.00000006000000000],FTM[0.16516405000000000],FTT[0.20000000000000000],LUNA2[0.60386695980000000],LUNA2_LOCKED[1.40902296000000000],LUNC[119328.44185600000000000],USD[0.0015727124850173],USDT[0.000000010075291 4] |
| 03164521 | BNB[0.00000004770000],BTC[0.00000005737320 0],USD[0.054055695934710 7] |
| 03164525 | BNB[0.000000006073 2000] |
| 03164526 | BNB[0.00000001016000 00],BTC[0.00000000759621 98],USD[0.000000094984752],USDT[0.000000010192171] |
| 03164528 | MATIC[0.28000000000000000],USD[3.15454570866000 00],USDT[0.000000090370000] |
| 03164535 | BNB[0.00001000000000000],CTX[0.00000001194600 0] |
| 03164545 | CHR[0.95200000000000000],DOGE[3768.08937288000000000],USD[0.000000013600040],USDT[433.88251770295558 55] |
| 03164547 | MBS[66.00000000000000000],USD[1.49947843000000000] |
| 03164556 | USD[0.27292048200000000],USDT[0.00410000000000000] |
| 03164566 | USD[0.00000013447022 0],USDT[0.000000013966257] |
| 03164568 | BTC[0.0000000780006160],FTT[0.00000006592608 0],USD[-0.00017168160077500],USDT[2.2552387521338295] |
| 03164570 | TONCOIN[0.03000000000000000],USD[0.00969742790081940],USDT[0.000000034442124] |
| 03164572 | MBS[1139.88780000000000000],USD[1.06374554500000 00] |
| 03164583 | MBS[654.00000000000000000],USD[6.65736411000000 00] |
| 03164592 | GOG[351.00000000000000000],USD[0.32602397822131 25],USDT[0.0000000610428 98] |
| 03164598 | BAO[1.00000000000000000],DFL[0.00000001000000000],KIN[1.00000000000000000],POLIS[458.27355154000000000],USD[0.000000120206232] |
| 03164605 | EUR[0.00000050996990],USD[-6.78119261810000 00],USDT[15.90620780000000 00] |
| 03164608 | BAO[1.00000000000000000],DENT[1.00000000000000000],GBP[0.000000008487706 4],KIN[1.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.000000012281638],USDT[0.000000051590213] |
| 03164621 | ATLAS[0.0000000013762500],BTC[0.243873892190510 2],USD[0.001420430759595] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03164622 | BTC[0.0072601589456208],FTT[4.3975322800000000],LUNA2[0.0021649561010000],LUNA2_LOCKED[0.0050515642360000],TRX[0.0015540000000000],USD[0.0082617197384520],USDT[0.0001463669028954] |
| 03164626 | USD[25.0000000000000000] |
| 03164627 | USD[0.0716067057500000] |
| 03164630 | SOL[0.0093000000000000],USDT[0.0000000020638231] |
| 03164646 | EUR[0.0000000015543089],IMX[689.4000000000000000],LUNA2[2.0709546260000000],LUNA2_LOCKED[4.8322274610000000],LUNC[450954.7300000000000000],USD[0.0045143421241067],USDT[0.0000000069668224] |
| 03164655 | ADABULL[7194.0314780900000000],BEAR[592.1140000000000000],BULL[0.0000899550000000],USD[0.0757002727238683],USDT[0.0000000090826510] |
| 03164659 | ETH[0.0000000051085772],LUNA2[0.0996312881100000],LUNA2_LOCKED[0.2324730056000000],USD[0.0040251299004686],USDT[0.0000001766574887],USTC[14.1066394900000000] |
| 03164667 | USD[0.7604770857500000],USDT[0.0000000054636700] |
| 03164668 | ETH[0.0003488800000000],ETHW[0.0003488800000000],TRX[0.0017030000000000],USD[0.0000000088114530],USDT[1.2966866966100000] |
| 03164671 | ETH[0.0250000000000000],ETHW[0.0250000000000000],FTT[4.1000000000000000],LINK[0.0820180000000000],USD[1.5945188127060277],USDC[119.9162714600000000],USDT[1.1786130195023340] |
| 03164672 | ALCX[0.0000734000000000],ETH[111.0000000000000000],USD[1.2511280879840000] |
| 03164673 | HKD[0.0079358200000000],USD[0.0000000022001096] |
| 03164675 | BTC[0.0087970900000000],ETH[0.0090000051280000],ETHW[0.0090000051280000],FTT[4.7043579048859000],USD[47.4839420063225278000000000],XRP[112.8658693268160000] |
| 03164677 | AKRO[1.0000000015543089],BAO[3.0000000000000000],BNB[0.0000953600000000],BTC[0.1543651600000000],DENT[1.0000000000000000],FTT[35.7678226700000000],KIN[4.0000000000000000],LUNA2[0.2618463128000000],LUNA2_LOCKED[0.6092131566000000],LUNC[58971.1013799830000000],MATIC[1.0211519200000000],NFT[401484806045854839] 31,NFT [572852740179824942] 31,NFT [572942750893986378] 31,RSR[2.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0001741607914461],USDT[0.0006198406953853] |
| 03164682 | ETH[0.0000000005085772],USDT[0.0076182170000000] |
| 03164683 | USD[0.7545125882100000],USDT[0.2479570000000000] |
| 03164684 | TRX[0.0000010000000000],USDT[0.2479570000000000] |
| 03164686 | AVAX[-0.0000001400000000],BNB[0.0000000071425684],BTC[0.0007695944127425],ETH[0.0000000578527623],ETHW[0.0000000006080000],FTT[0.0000000006262800],LUNA2[0.0000390352138650],LUNA2_LOCKED[0.0000910821656670],LUNC[0.8500000000000000],MATIC[0.0000000566658470],SOL[0.0000000084000000],TRX[0.0007850000000000],USD[5.5284000203964132],USDT[0.0000000232189093] |
| 03164687 | USD[0.4574923800000000] |
| 03164688 | BTC[0.3566007100000000],BNB[0.0777228100000000],ETH[0.0001179700000000],FTT[0.4340634778210488],MATIC[0.0019322200000000],POLIS[13.1670639500000000],RAY[7.1643096400000000],SHIB[8477264.5417777600000000],SOL[0.2882247600000000],USD[0.0125539814569710],USDT[0.0000000004374171] |
| 03164690 | BTC[0.0000918900000000],USD[0.0000000539160485],USDT[0.0000000019607446] |
| 03164700 | LUNA2[0.0505161591000000],LUNA2_LOCKED[0.1178710379000000],LUNC[11000.0000000100000000],USD[0.0000000100000000],USDT[0.0000000006570888] |
| 03164710 | EUR[4999.9958341277885147],TRX[0.0007790000000000],USD[0.0000000041913645],USDT[0.0000000044363767] |
| 03164716 | ETH[0.1447729200000000],ETHW[0.1447729200000000],USD[0.0001426801103344] |
| 03164718 | AVAX[0.0007634978718861],BNB[-0.0015871745107106],ETH[0.0250000000000000],ETHW[0.0250000000000000],FTM[6.9986000000000000],MATIC[19.9980000000000000],SAND[0.0000000685755722],SOL[0.8080266032989980],USD[201.2066656052340000] |
| 03164721 | BTC[0.0000804900000000],ETH[0.0000000001050200],FTM[-0.0000000001050200],FTT[25.0949820000000000],MATIC[0.0000000094560000],MATICBULL[43.8916590000000000],RAY[3.2137796099580000],SOL[5.9231239300000000],USD[-1.1707492795569886] |
| 03164725 | USD[1.5879508662247474] |
| 03164726 | TRX[0.0001470000000000],USDT[760.8402306088500000] |
| 03164731 | AAPL[0.0000000079231900],ATOM[0.0000000030495600],BNB[0.0000000090182600],BTC[0.0000048583982700],DOT[0.0000000002861300],ETH[0.0000000097886000],ETHW[0.0000000097358000],FB[0.0000000024929300],FTT[0.0621093107819583],GOOGL[0.0000000050000000],MATIC[9.9524991690699500],NFT[292008748968320495] 31,NVDA[0.0000000023046400],SPY[0.0000000784410000],SQ[0.0000000089531200],SRM[10.1327831800000000],SRM_LOCKED[9.3088811000000000],TRX[719.1097051534174100],TSLA[0.0000000087824340],USD[0.5541562916131129],USDT[0.0000000028181176] |
| 03164732 | ATLAS[870.0000000000000000],EUR[2173.6042682162300760],GBP[1010.5674022600000000],USD[1000.1447995328397918],USDT[0.0000000002818176] |
| 03164739 | FTT[0.0486795900000000],USD[0.0000000689239668],USDT[384.2633204521350000] |
| 03164744 | USD[25.0000000000000000] |
| 03164746 | USD[-0.0940092947089708],USDT[0.1155394058472710] |
| 03164753 | USD[30.0000000000000000] |
| 03164756 | USD[0.0000000015373137],USDT[0.0000000023255958] |
| 03164760 | BNB[0.0000006683431 0],USD[0.2657980390346886] |
| 03164764 | MBS[24.9998100000000000],SOL[0.0090000000000000],USD[1.0735397720000000] |
| 03164771 | TRX[0.3999330000000000],USDT[760.8402306088500000] |
| 03164772 | APE[7.3000000000000000],AXS[0.5000000000000000],EUR[0.8537441430000000],FTT[2.0000000000000000],GOG[39.9924000000000000],MANA[60.0000000000000000],SPELL[4100.0000000000000000],SRM[40.0000000000000000],USD[0.2401159051929975] |
| 03164774 | USDT[0.6584380000000000] |
| 03164775 | BNB[0.0013384400000000],SHIB[990000.0000000000000000],USD[0.3175849692000000],USDT[0.0009680640000000] |
| 03164777 | USDT[0.0000000075000000] |
| 03164781 | EUR[0.0000000167316592],JOE[56.4060869300000000],TRX[1.0000000000000000] |
| 03164783 | USD[2.6509826040000000] |
| 03164786 | USD[0.2925368577500000] |
| 03164788 | BNB[0.0000000035000000],BTC[0.0000000885795345],NFT [407942672866285540][1],SOL[0.0000000116174417],USD[1.6709990965097195],USDT[0.0000000121329163] |
| 03164790 | SOL[0.0000000100000000],USD[0.0000002847663253] |
| 03164792 | USD[30.0000000000000000] |
| 03164795 | USD[0.0000000764708431],USDT[0.0000000092096276] |
| 03164812 | AKRO[1.0000000000000000],ATLAS[0.0000000610148161],BAO[1.0000000000000000],KIN[1.0000000000000000] |
| 03164812 | BTC[0.0553631100000000],ETH[0.9671555900000000],ETHW[0.8722308800000000],EUR[0.0000000055716168],MATIC[27.2176114200000000],XRP[273.0779634900000000] |
| 03164818 | GST[0.0234826600000000],USD[0.0776934328000000],USDT[0.0042623100000000] |
| 03164819 | USD[25.0000000000000000] |
| 03164823 | LUNA2[0.2411330022000000],LUNA2_LOCKED[0.5626436718000000],TRX[0.0007800000000000],USD[33060.0767917692633795],USDT[0.0066730000000000] |
| 03164824 | USDT[0.0000000029078990] |
| 03164831 | GALA[9.9980000000000000],GARI[0.0072000000000000],USD[0.2278982400000000] |
| 03164840 | AAVE[0.2460657300000000],AKRO[7.0000000000000000],ALPHA[1.0000000000000000],ATOM[0.6050464800000000],BAO[14.0000000000000000],BTC[0.0140437200000000],CHZ[1.0000000000000000],COMP[0.1585485200000000],CRV[9.2241576100000000],DENT[8.0000000000000000],DOGE[1.0000000000000000],DOT[2.4947611200000000], ETH[0.0075174100000000],FTT[15.0496587000000000],GAL[338.4078722800000000],GARI[106.4986606200000000],HXRC[1.0000000000000000],KIN[16.0000000000000000],LINK[0.8600649100000000],MATIC[19.9325589000000000],RNDR[3.3905894800000000],RSR[2.0000000000000000],SOL[0.9344856900000000],TRX[3.0000000000000000],USD[303.9791034159246179],UNI[2.1541013000000000] |
| 03164842 | MBS[0.9918000000000000],SOL[0.0012000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03164843 | TONCOIN[0.0500000000000000] |
| 03164844 | USD[0.1606769840000000] |
| 03164845 | USD[0.0068841200000000] |
| 03164862 | ATLAS[110.0000000000000000],TRX[0.8570000000000000],USD[0.4810739462500000] |
| 03164865 | AVAX[0.2241796977240000],BAO[1.0000000000000000],BNB[0.0000027400000000],BTC[0.0015760800000000] |
| 03164866 | USD[73.0700000000000000] |
| 03164867 | MBS[58.0000000000000000],USD[1.4364328584000000],USDT[0.0040000000000000] |
| 03164871 | USD[0.0008058221750000] |
| 03164873 | NFT (329222678944063994)[1],NFT (352144427162420169)[1],NFT (369918761585702956)[1],USD[0.0162200680000000] |
| 03164875 | ETH[2.0350770000000000],ETHW[2.0350770000000000],TONCOIN[2493.2980677000000000],USDT[0.0000002109994440] |
| 03164876 | BTC[0.0000001000000000],ETH[0.0000004000000000],EUR[0.0000000252594766],FTT[0.0000000044371583],GOG[0.0000000047360000],LUNA2[0.1600176032000000],LUNA2_LOCKED[0.3733744075000000],USD[0.0049812513439187],USDT[0.0000000117105040] |
| 03164881 | NFT (299949238547676430)[1],USD[1.0000000000000000] |
| 03164884 | NFT (437852235342630499)[1],NFT (502030112400662135)[1],NFT (562480176693811766)[1],USD[0.0000000096225436],USDT[0.0000002784276678] |
| 03164887 | USD[6.3695602460000000] |
| 03164898 | USD[0.8728000000000000] |
| 03164901 | ATOM[0.0000000048500000],AVAX[0.0000000059255300],FTM[0.0000000534200000],LOOKS[0.0000000065244286],LUNC[0.0000000082123376],RAY[0.0000000883141090],RUNE[0.0000000006000000],SAND[0.0000000005600199],SOL[0.0000000039502600],USD[0.0000000094672739],USDT[0.0000000690783820],XRP[0.0000000006000000] |
| 03164902 | BAO[2.0000000000000000],DOGE[205.0503141200000000],ETH[0.0000000000000000],GBP[0.0000000061223938],KIN[3.0000000000000000],RSR[1.0000000000000000],USDT[0.0005804280753300] |
| 03164907 | CRO[0.0000000074925300],DOGE[0.0000000065063408],TRX[0.0000000052046820],USD[0.0019398788994972] |
| 03164911 | BTC[0.0292983900000000],ETHW[0.4799802000000000],EUR[0.8833774300000000],USD[0.0018039718374184] |
| 03164915 | TONCOIN[0.0493000000000000],USD[0.0000000500000000] |
| 03164916 | AKRO[5.0000000000000000],BAO[14.0000000000000000],BTC[0.0030569000000000],DENT[2.0000000000000000],DOT[16.8061312500000000],GRT[502.6194358600000000],KIN[17.0000000000000000],LINK[19.1293391900000000],LUNA2[0.0000000056000000],LUNA2_LOCKED[1.6987479030000000],RSR[1.0000000000000000],SOL[2.4294166600000000],UBXT[5.0000000000000000],USD[3.0003350694436800],USDT[0.0014277660506960],XRP[0.0036367000000000] |
| 03164924 | BLT[0.1703872000000000],LUNA2_LOCKED[0.0051852332150000],USD[0.0000001250765555],USDT[2.6072108013230821],USTC[30.3145692083600000] |
| 03164934 | BAO[7.0000000000000000],ETH[0.0000031000000000],ETHW[0.0000031000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000143934187972] |
| 03164939 | MBS[335.3848620000000000] |
| 03164942 | USD[0.0000000353779111],USDT[0.0000003693089] |
| 03164943 | ETH[0.0012351269310050],FTT[0.1305657737285700],LINK[0.0083919900000000],LUNA2[0.0046876952860000],LUNA2_LOCKED[0.0109379556700000],LUNC[46.6340550300000000],TRX[0.0001960000000000],USD[0.0000000091673595],USDT[-0.9092807079157970],USTC[0.6332503675044090] |
| 03164944 | USDT[0.0000000061746816] |
| 03164949 | FTT[0.0044196190000000],USD[1.1044598069297815] |
| 03164950 | USDT[1.3097440183500000],USDT[1.4139489827879888] |
| 03164965 | AKRO[1.0000000000000000],BAQ[13.0000000000000000],GBP[0.0000000250146228],IMX[6.5722450500000000],JOE[27.8082867700000000],KIN[14.0000000000000000],LRC[0.0002320700000000],MATIC[11.0865421300000000],MBS[2503.2157430800000000],MNGO[13.7904378800000000],RNDR[28.2159426300000000],RSR[1.0000000000000000],RUNE[0.0006233000000000],SAND[3.8477339000000000],SOL[0.5299738400000000],SPELL[214.0061384500000000],STG[9.7913367991100584],SUN[70.9782297900000000],SUSHI[1.7651505100000000],TRX[105.6605503000000000],UBXT[1.0000000000000000],UNI[3.7047249100000000],USD[0.0000000083504484],USDT[0.0000000054203358],XRP[33.1353600000000000] |
| 03164967 | ETH[0.1879642800000000],ETHW[0.0329934000000000],USD[1.0000000000000000] |
| 03164979 | ETH[0.0329934000000000],ETHW[0.0329934000000000],USD[1.0000000000000000],USDT[267.9613324967048185] |
| 03164982 | USD[30.0000000000000000] |
| 03164985 | USD[25.0000000000000000] |
| 03164986 | USD[0.0000000309485000],USDT[0.0000000111057463] |
| 03164990 | USD[0.0006794425750000] |
| 03165005 | AVAX[0.0001070000000000],USDT[23.2870421922500000],XRP[9.7000000000000000] |
| 03165006 | ETH[0.0000000073255866],USD[0.9388605060000000] |
| 03165007 | BNB[0.0076519000000000],MBS[228.0000000000000000],SOL[0.0050000000000000],USD[1.0780818918900000],USDT[0.0078962238750000] |
| 03165008 | USD[25.0000000023633216],USDT[0.0015126409646874] |
| 03165013 | USDT[0.0000000060000000] |
| 03165017 | ETH[0.0000000061482190],TRX[0.0007770000000000],USDT[0.6744530000000000] |
| 03165021 | BTC[0.0061988270143391],FTT[0.0000000000921885],LUNC[0.0000000079150199],MATIC[1.3179130100000000],SOL[19.0308528649000000],USD[0.0000000063349141],USDT[0.0000000081918712] |
| 03165022 | EUR[0.0000000084178332],USDT[3.5319490995185356] |
| 03165027 | USD[0.0000000051118810],USDT[140.0000000000000000] |
| 03165032 | BNB[0.0000000194731988],MATIC[0.0000000009875291],NFT (336571601869872596)[1],NFT (423734329806660627)[1],NFT (519866051606988072)[1],TRX[0.0000070008292387],USDT[0.0000036263482160] |
| 03165037 | DOGE[1084.9553523000000000],USD[0.2705099563904991] |
| 03165042 | ATLAS[519.9924000000000000],BTC[20.0000002000000000],LUNA2[0.4272954517000000],LUNA2_LOCKED[0.9970227207000000],LUNC[93044.4842356000000000],MATH[484.0000000000000000],REEF[13650.0000000000000000],USD[249.9271580108760000],USDT[2.0935137255000000],XRP[161.0000000000000000] |
| 03165046 | BNB[0.0000001000000000],USD[0.0844305530000000] |
| 03165050 | EUR[0.0000007093456100],MBS[600.0659155300000000],USD[-1.0324542390110211],USDT[1.0790287700000000] |
| 03165054 | USD[25.0000000000000000] |
| 03165057 | KIN[3.0000000000000000],USDT[0.0000172893217326] |
| 03165063 | BNTX[0.1900000000000000],BTC[0.0167979900000000],ETH[0.0520000000000000],ETHW[0.0520000000000000],FTM[99.9810000000000000],FTT[1.0141037318368000],GOOGL[0.3999240000000000],USD[1349.9344041976104410000000],USDT[0.0000001321136662],XRP[112.0000000000000000] |
| 03165070 | 1INCH[0.0000000077170862],AAVE[0.0000000074029484],BAL[0.0000000007849860],BNB[0.0000000066657536],DOGE[0.0711833652016300],ETH[0.0000000011076819],ETHW[0.0000000060784339],EURT[0.0000000029390545],TRX[0.0000000025987789],UNI[0.0000000019315376],USD[0.0000000023550417],USDT[0.0013066938433337] |
| 03165073 | BTC[0.0027402500000000],EUR[0.0016330141515175] |
| 03165076 | FTT[34.8932800000000000],USD[0.0367288500000000],USDT[2.1803663300000000] |
| 03165089 | SOL[0.0000000024150000],USD[0.0000039168998917] |
| 03165091 | AVAX[0.0000000012408317],USDT[0.0000000050000000] |
| 03165092 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03165093 | BTC[0.000100000000000000],SOL[0.010000000000000000],USDT[0.000000012775076] |
| 03165095 | AVAX[0.000000004552351],TRX[0.000000037000000],USD[0.000000009381243] |
| 03165099 | DOT[3.521558840000000000],USD[-1.751196764968663],USDT[0.000000065119371] |
| 03165102 | BTC[0.000003053004422B1],ETH[0.000000003020528B0],ETHW[0.000178930205280],USD[0.00076077844834352],USDT[0.0002059706362002] |
| 03165113 | USD[9.230975657350000000],USDT[0.000000139245757] |
| 03165117 | USDT[256.0000000000000000] |
| 03165118 | KIN[1.000000000000000000],MBS[168.172926960000000000],SHIB[4247183.445541210000000000],USD[0.0068493947630855] |
| 03165121 | USDT[0.0000408997201700] |
| 03165123 | USDT[2.446800000000000000],USDT[0.000000051543835] |
| 03165130 | AURY[11.563040860000000000],USD[8.750250000000000000],XRP[-8.5792326924776831] |
| 03165134 | BNB[0.009500000000000000],BTC[0.012308049365554S],DOGE[0.941290000000000000],ETH[0.000999026464025],ETHW[0.000999026464025],FTT[25.095231000000000000],SAND[1.999620000000000000],TRX[12.720320000000000000],USD[9.217583557341349],USDT[-0.0000000013399362] |
| 03165137 | USD[-0.035769495897661],USDT[0.011860909075397T] |
| 03165143 | USDT[0.0445104636500000] |
| 03165146 | ATLAS[2840.000000000000000000],USD[0.9076135938500000] |
| 03165148 | LINK[34.591789890000000000] |
| 03165152 | AVAX[0.000000008695062B],USDT[0.0000000500000000] |
| 03165156 | SRM[1.308921410000000000],SRM_LOCKED[7.811078590000000000],TRX[0.0221150000000000000] |
| 03165162 | LOOKS[0.797800000000000000],SPELL[67.140000000000000000],USD[138.804085548000000000] |
| 03165167 | USD[0.000000012408968G],USDT[0.0000000011492046] |
| 03165170 | TRX[0.000141000000000000],USD[0.0038145650060546],USDT[0.000000005569576] |
| 03165178 | SOL[0.4566800000000000000] |
| 03165180 | GOG[0.906600000000000000],USD[0.3110723400000000000],USDT[0.4675055450000000000] |
| 03165182 | EUR[0.376670720000000000],GRT[1000.000000000000000000],LUNA2[1.730230929000000000],LUNA2_LOCKED[4.037205500000000000],NFT (5693131083763713700[1],SOL[0.889822010000000000],USD[0.0948591279352300] |
| 03165189 | POLIS[5.899380000000000000],USD[0.3860410980000000000],USDT[0.0000000153550930] |
| 03165193 | AVAX[0.000000043484552],USDT[0.0000000500000000] |
| 03165202 | BTC[0.000000010674530],ETHW[0.210113620000000000],USD[775.932223939793860],USDT[0.0000059929885931] |
| 03165204 | USD[0.0000013896327155] |
| 03165209 | ATLAS[0.000000009650710Q],USD[0.000280476026340] |
| 03165210 | TRX[1.000000000000000000],USD[0.0000000072000000] |
| 03165211 | HNT[0.700000000000000000],MBS[5.000000000000000000],REAL[1.000000000000000000],USD[1.1875125439000000],USDT[0.0024310020000000] |
| 03165225 | MBS[165.993400000000000000],USD[0.8157982720000000] |
| 03165227 | USD[0.0069596090000000000],USDT[0.000000082059934] |
| 03165228 | AAVE[0.374825000000000000],AURY[10.959129500000000000],AVAX[0.952815100000000000],AXS[1.498701000000000000],BAL[2.340687500000000000],BRZ[0.000000008000000],BTC[0.014146000000000000],COMP[0.212780500000000000],DOT[1.629867000000000000],DYDX[5.453058000000000000],ETH[0.175328000000000000],ETHW[0.175328000000000000],FTM[85.440462526826729],HNT[2.733023000000000000],LINK[5.586874000000000000],MATIC[40.014190500000000000],MKR[0.017582500000000000],SAND[33.498940500000000000],SNX[8.005497500000000000],SOL[3.796540500000000000],SPELL[2039.935194000000000000],SUSHI[13.429590000000000000],UNI[8.161447000000000000],YFI[0.002316500000000000] |
| 03165233 | LTC[0.000000010000000000],USD[-0.488179651532036S],USDT[52.528889334398959539],XRP[0.0093256274445305] |
| 03165234 | MBS[24.000000000000000000],USD[0.000000013759935Z],USDT[52.894595379604122Z] |
| 03165236 | BUSD[9.965019230000000000],USD[0.000000081667484] |
| 03165243 | MBS[0.606000000000000000],TRX[0.000030000000000000],USD[0.000000066780881],USDT[0.0000000094860582] |
| 03165246 | SAND[0.000000096838485],TRX[0.000001000000000000],USD[0.0015274482908152] |
| 03165263 | GBP[0.000000039176586],USD[0.2248015025640577],USDT[0.0000000000241601] |
| 03165264 | TONCOIN[0.0500000000000000000] |
| 03165273 | EUR[0.002739791308000],MBS[90.942589700000000000],TRX[1.000000000000000000] |
| 03165278 | AVAX[0.000000000455183] |
| 03165280 | USD[25.0000000000000000] |
| 03165288 | USD[0.0000000732426053] |
| 03165294 | BTC[0.010109830000000000],ETH[0.024643417000000000],ETHW[0.024643417000000000],EUR[2000.376735039133949],LUNA2[2.599342353000000000],LUNA2_LOCKED[6.065132157000000000],LUNC[566012.270000000000000000],TRX[14.235517810000000000],USD[6.161640055161663] |
| 03165301 | ETHW[0.434000000000000000],LUNA2[0.922970427000000000],LUNA2_LOCKED[2.153596766000000000],LUNC[200944.723693660000000000],USD[23.614026521023930000000000000],USDT[500.000003615011300] |
| 03165302 | BTC[0.000199028046539S],ETH[0.005089252662290G],ETHW[0.005064781844320G],EUR[0.589420015864129S],FTT[0.093945385217332S],USD[36855.626508788142206T],USDT[8.953004510809930O] |
| 03165312 | MBS[411.990310000000000000],SOL[0.005790730000000000],USD[0.5677875497500000] |
| 03165316 | USDT[0.0025688094919816] |
| 03165323 | USDT[1.073918000000000000] |
| 03165331 | AKRO[2.000000000000000000],BAO[4.000000000000000000],DENT[1.000000000000000000],DOGE[56.296423740000000000],IMX[311.380740149000000000],KIN[8.000000000000000000],RSR[1.000000000000000000],SECO[1.063592850000000000],SHIB[3753488.332216000000000000],SOL[8.766872000000000000],TRX[1.019389200000000000],UBXT[2.000000000000000000],USD[0.0087766116098098] |
| 03165341 | AVAX[0.000000006483180],USDT[0.00000000500000000] |
| 03165346 | TRX[1.000000000000000000],USD[0.0000015866907222] |
| 03165353 | USD[30.0000000000000000] |
| 03165354 | ATLAS[329.937300000000000000],USD[0.5506152751600000],USDT[0.0064330000000000] |
| 03165356 | EUR[0.000171533024889700],USDT[0.0000000000873734] |
| 03165361 | ETH[0.007000000000000000],ETHW[0.007000000000000000],USDT[26.0361489420000000] |
| 03165363 | TONCOIN[93.598582620000000000],USD[0.0000000035000000] |
| 03165369 | BNB[0.0000000010000000],USD[5.3397068400000000] |
| 03165371 | MBS[0.612325000000000000],USD[0.4379209725000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03165379 | AVAX[0.000000030446415],USDT[0.000000050000000] |
| 03165385 | AVAX[-0.000000032197044],BICO[0.000000059141210],BNB[0.000000133940244],BTC[0.000000028627334],BUSD[100.000000000000000],ETH[0.000000048000000],FTM[0.000000032000000],LUNA2[0.000501035081300],LUNA2_LOCKED[0.001169081856000],LUNC[109.101428437686679 0],USD[15103.688281308926798 8],USDT[0.000000070854857 1] |
| 03165400 | ATOM[0.000000048617990],BAO[3.000000000000000],BTC[0.004826339016736],ETH[0.000008420000000],ETHW[3.893689580000000],EUR[0.008242538386814 7],FTM[0.000000041906000],FTT[5.502662730000000],GALA[1771.067245100000000],KIN[1.000000000000000],USD[0.592659316588187 3] |
| 03165408 | USD[0.000388329971535] |
| 03165409 | USD[0.000000009070690 8],USDT[0.000000074922533] |
| 03165418 | ETH[243.030000000000000],ETHW[243.030000000000000],GBP[34828.993683420000000],USDT[0.000000243526218] |
| 03165419 | AVAX[0.000972324790899 2],BNB[0.000000070000000],TRX[0.000001005408200 0],USD[0.050143650000000] |
| 03165424 | NEAR[11.141164120000000],USD[9.295499965788426 3],USDT[0.000000088103234] |
| 03165425 | RAY[1.188332720000000],USD[0.580635285000000] |
| 03165426 | BAO[2.000000000000000],EUR[0.000000016088814],MATIC[64.964951530000000],RSR[1.000000000000000],USDT[0.000000105310274] |
| 03165427 | USDT[3.235470100000000] |
| 03165428 | USD[30.000000000000000] |
| 03165441 | AVAX[0.000000009508401 1] |
| 03165443 | KIN[6.888197682070356 4],USDT[133.080000000000000],USDT[0.000000085944157] |
| 03165451 | USD[0.018754731000000 0],USDT[0.000000085488230] |
| 03165457 | ETH[0.006100000000000 0],ETHW[0.006100000000000 0],MATIC[8.000000000000000],USD[2.592897837400000 0] |
| 03165459 | BTC[0.000000070676655],CRO[0.000000089750000],FTM[0.000000038109208],MATIC[0.000000047252888],USD[0.000158061599600 6],USDT[0.000000064273782] |
| 03165466 | APE[0.098770200000000],BTC[0.021326760000000],ETH[0.176881610000000],ETHW[0.176636650000000],FTM[0.998830000000000],FTT[17.996110600000000],INDI[0.932540000000000],LUNA2[0.027095075210000],LUNA2_LOCKED[0.063221842160000],LUNC[5900.009672640000000],TONCOIN[9.898020000000000],USD[5066 .719787410040100],USDT[0.000000193443727] |
| 03165476 | FTT[2.405024800000000],LUNA2[2.431993432000000],LUNA2_LOCKED[5.674651340000000],USD[-0.440848907096326],USDT[0.512819261068595 2] |
| 03165477 | USD[30.000000000000000] |
| 03165485 | USD[0.000000112555232],USDT[0.000000068584274] |
| 03165492 | TONCOIN[0.050000000000000 0],USD[0.000000092500000] |
| 03165495 | BNB[0.000000050817637],TRX[0.000002000000000],USD[0.000000936923358],USDT[3.737862571362952 1] |
| 03165497 | USD[4.527832870100000] |
| 03165499 | AKRO[1.000000000000000],BAO[2.000000000000000],BF_POINT[100.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000112529544],USDT[0.000000018069445] |
| 03165501 | EUR[0.000177240000000],USD[0.020662420000000],USDT[0.000000100000000] |
| 03165505 | AVAX[0.000000344259994] |
| 03165510 | FTT[0.000000025033080],USD[0.000002730596274],USDT[0.000000000325329] |
| 03165512 | APT[0.000000054707200],ETH[0.000000068635267],MATIC[0.000000001252500],NFT[405859948945778699][1],NFT[470211423850575945][1],NFT[510640167433627672][1],NFT[566477701050839570][1],SOL[0.008069024446100],TRX[0.000000068600000],USD[0.008368707156548],USDT[0.000000096478680] |
| 03165516 | BTC[0.239856818000000],EUR[0.005000000000000],LUNA2[0.403053245000000],LUNA2_LOCKED[0.940457757200000],LUNC[87765.710000000000000],USD[29.852413934434231 0] |
| 03165518 | BAO[1.000000000000000],DENT[1.000000000000000],DOGE[0.005574970000000],USD[0.063789554080039 6],USDT[0.000000008621781 3] |
| 03165524 | SOL[0.000071600000000],USD[0.000035973325848 0] |
| 03165527 | CHZ[1037.380183110000000],CRV[172.369930610000000],GRT[326.798545780000000],LINK[6.922000000000000],SOL[5.091000000000000] |
| 03165528 | MBS[44.000000000000000],USD[1.045123663162225],USDT[0.000000338885175 0] |
| 03165532 | FTT[25.097530000000000],NFT[363848596205487724][1],NFT[364465347911118226][1],NFT[398703009696570 44][1],NFT[477439375118349036][1],NFT[520651899844481881][1],SAND[1.000000000000000],TRX[0.007770000000000],USD[0.7562393982397620],USDT[1672.500829071771052 4] |
| 03165539 | USD[0.000000008619800] |
| 03165541 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[6.000000000000000],LTC[0.000000008380132 8],TRX[0.000400000000000],USD[0.000000147626487],USDT[0.000000009232602] |
| 03165543 | MANA[33.993540000000000],USD[15.988736501000000] |
| 03165546 | BTC[0.000000048660708],ETH[0.000019790000000],ETHW[0.000019790230852 3],USD[0.003190228666915],USDT[0.000000014688268] |
| 03165550 | AVAX[0.000000024780597],USDT[0.000000050000000] |
| 03165555 | ALCX[0.052180470000000],BAO[39762.000053330000000],KIN[2.000000000000000],MATIC[0.000040950000000],SOL[0.066697870000000],USD[0.009863895560846] |
| 03165567 | CRO[89.982000000000000],MBS[68.982000000000000],USD[0.011081025000000],USDT[0.000000032743054] |
| 03165579 | TONCOIN[0.059000000000000],USD[0.000000050000000] |
| 03165581 | BTC[0.000467825000000],USD[0.000160844061818 5],USDT[0.000000005456512] |
| 03165594 | REEF[3259.093000000000000] |
| 03165595 | AVAX[0.000000045523351] |
| 03165596 | BTC[0.000470000000000],USD[10.0668970058725874] |
| 03165597 | BTC[0.000000090000000],DAI[2.283396909437840],ETH[0.089982900000000],ETHW[0.089982900000000],FTT[3.064502377267175 0],LOOKS[96.015685600000000],MATIC[150.000000000000000],SPELL[4334.789906099674600],USD[1.785919565750000 0] |
| 03165612 | ETH[0.000000073092408],LUNA2[0.000000090000000],LUNA2_LOCKED[0.000000020000000],SOL[0.000000049279067],USD[0.000000070404627] |
| 03165618 | NFT[443772363736375439][1],USD[0.373500000000000] |
| 03165620 | USD[0.000012546085700],USDT[0.000000113614490] |
| 03165626 | EUR[0.000000047875053],FTT[1.799658000000000],USD[0.000000058057864],USDT[3.787436570000000 0] |
| 03165627 | AVAX[0.000000076014047] |
| 03165628 | BNB[0.000000044998200],BTC[20.000022629870390 0],ETH[0.000000050000000],FTT[160.075428100000000],GMT[0.000505000000000],MATIC[1.023663690000000],SOL[0.080233400000000],TRX[0.000171000000000],USD[0.003726056488362 1],USDT[0.566677533237815 2] |
| 03165632 | AKRO[1.000000000000000],BAO[6.000000000000000],KIN[4.000000000000000],TRX[1.000770000000000],USD[0.000000001848188],USDT[0.000000063087729] |
| 03165640 | BNB[0.441700000000000],BTC[0.151796130000000],DOGE[2512.323887500000000],ETH[1.082715630000000],ETHW[3.2411027246952000],FTT[2.026668000000000],LUNA2[0.002301340138000],LUNA2_LOCKED[0.005369793656000 0],LUNC[0.000000043709824],SHIB[7303570.160243971000000],USD[0.000000095862613] |
| 03165643 | TRX[0.001554000000000] |
| 03165654 | USD[0.000000118051800],USDT[0.000000085731488] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03165661 | USD[0.000000008799859⁴],USDT[0.000000120863260] |
| 03165663 | BTC[0.000000046898384],USD[0.0001803352077369] |
| 03165669 | AAPL[0.242992337080000],AKRO[1.000000000000000],AMZN[0.346122160000000],AMZNPRE[-0.000000002000000000],BAO[9.000000000000000],BAT[64.002479219000000],BNB[0.1173603105163408],BTC[0.0111777269480832],COIN[0.9257274873308024],CRV[7.13823570424000000],ENJ[7.693204053000000000],ETH[0.0253201064180000],ETHW[0.0250052364180000],FB[0.1099333700000000],FTT[1.1196995749213040],GOOGL[0.097601800000000],GOOGLPRE[-0.000000001001116],IMX[4.0216658972000000],JOE[13.5734553700000000],KIN[6.000000000000000],LINK[3.788836478896368],MANA[9.1293103046341710],MATIC[39.1439971656428720],MNGO[0.000000260742250],TRX[0.002334000000000],TSLA[0.142404230000000],TSLAPRE[-0.000000004800000],TWTR[-0.000000013844132],UNI[0.0000000056374256],USD[30.3999580454660000],USDT[0.000000005950208] |
| 03165670 | USD[0.995753113250000],USDT[0.009969000000000] |
| 03165671 | USD[0.7846924268000000],USDT[0.0000000157128415],XPLA[30.9519991700000000] |
| 03165674 | MBS[0.9888400000000000],USD[0.0276240730800000],USDT[0.003747000000000] |
| 03165677 | AVAX[0.000000008894650],USDT[0.000000050000000] |
| 03165679 | FTT[10.5326288600000000],USD[0.0000000092408468] |
| 03165695 | BAO[2.000000000000000],DENT[1.000000000000000],EUR[5.4289560083657568],KIN[3.000000000000000],TRX[3.000086000000000],USD[0.0000000160327532],USDT[0.000000009365388] |
| 03165696 | XRP[22.000000000000000] |
| 03165697 | ATLAS[99.9964000000000000],SOL[0.000000021781244],USD[0.0150915396332716],USDT[0.0053246790000000] |
| 03165704 | APE[0.0042261163065400],APT[10.3669180000699000],BNB[0.4038719717816500],BTC[0.002151204018213],CEL[0.000000004245700],DOGE[207.000000000000000],DOT[5.000403755846900],ETH[0.0091797515769000],ETHW[0.000000012430000],EUR[0.000000105184214],FTM[79.5238314710010400],FTT[150.0642099740308798],GAL[7.000000000000000],GMT[51.7463778056113500],LDO[0.001250000000000],LINK[1.000000000000000],LUNA2[0.0017494558080000],LUNA2_LOCKED[0.0040820635510000],LUNC[0.000000057276700],MATIC[2.8165396697705800],NFT (488810864954037780),RAV[67.5655776723216524],SOL[2.0565364338675910],SRM[440.3076452200000000],SRM_LOCKED[0.2693585200000000],SWEAT[3.0150000000000000],TRX[683.3792348449220000],USD[0.1044629553140013],USDT[798.5995891829721172],XRP[0.0435803033154200] |
| 03165705 | BTC[0.000000008495000],USD[1.6336379450000000] |
| 03165707 | GBP[0.0048186400000000],USD[0.0000000055609280],USDT[1665.1609555238480077] |
| 03165710 | KIN[1.000000000000000],SOL[0.278972650000000],USD[0.0100006804331900] |
| 03165716 | BTC[0.2427248800000000],ETH[0.000000063217908],EUR[0.039093060928848],FTM[0.000000003139000],FTT[0.000000020000000],USD[0.0125874250907208] |
| 03165722 | LUNA2[0.6314670286000000],LUNA2_LOCKED[1.4734230670000000],LUNC[137503.2749546000000000],USD[30.0188894600000000] |
| 03165726 | AVAX[0.000000029010715] |
| 03165733 | USD[0.003505473801050] |
| 03165733 | BTC[0.007463180000000],USD[0.005017233638496] |
| 03165734 | AKRO[1.000000000000000],AUDIO[1.000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],ETH[2.1341821700000000],ETHW[2.1341821700000000],EUR[0.0000000850004766],FRONT[1.000000000000000],FTM[506.3015961300000000],KIN[2.000000000000000],LINK[0.0435189900000000],SOL[72.00948220000000000],USD[0.0033473317870490] |
| 03165738 | MBS[6226.754400000000000],SOL[2.049590000000000],USD[0.964193000000000] |
| 03165745 | BNB[0.000000033700000],DOGE[0.0207635506600000],LTC[0.000003000000000],TRX[0.000000056403619],USDT[0.000000024015267] |
| 03165746 | USD[7.6366840912500000] |
| 03165748 | USD[0.0000009362781986] |
| 03165749 | USD[0.000000072315520] |
| 03165756 | USDT[0.000000015405215] |
| 03165757 | ATOM[15.9988000000000000],AVAX[0.000000010523639],EUR[0.084350860000000],LINK[25.9948400000000000],NFT (311638045080541830)[1],NFT (490903604389077372)[1],NFT (552514296486112263)[1],USD[0.1191657986652305],USDT[0.000000107958690] |
| 03165761 | FTT[0.096600000000000],SHIB[299960.0000000000000000],USD[60.8074885840000000] |
| 03165764 | MBS[249.0000000000000000],USD[2.5675112700000000] |
| 03165766 | AKRO[2.000000000000000],BAO[7.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.000039266569592],USDT[0.000000067680525] |
| 03165768 | BCH[0.0000000092012528],BNB[0.000000063653065],BTC[0.0000000093746051],NFT (302641347151729245)[1],SOL[0.0000000028033373],TRX[0.000778000000000],USD[0.085353975313182],USDT[0.000000017901833],XRP[0.135754000000000] |
| 03165772 | ETHW[0.000265880000000],TONCOIN[0.070000000000000],USD[0.000000002500000] |
| 03165774 | USD[0.018487840869603],USDT[0.000000065226314] |
| 03165785 | AVAX[0.000000035177611] |
| 03165788 | ANC[0.616181070000000],APE[0.0000000074052150],BAO[0.000000074415857],DOGE[0.0000000056471155],GALA[0.000000092592464],GBP[0.000000052783909],GODS[0.000000028291640],KIN[0.000000009734174],LOOKS[0.000000046048198],LUNA2[0.000567310000000],LUNA2_LOCKED[16.8219617800000000],MOB[0.000000039456025],PTU[0.000000042133354],REEF[0.000000034858046],SLP[0.0000000016160195],USD[0.000000024843099] |
| 03165794 | TRX[0.636402000000000] |
| 03165797 | ALPHA[1.000000000000000],USD[25.0471848861000000] |
| 03165803 | APE[55.0000000000000000],GALA[200.0000000000000000],LINK[200.0000000000000000],LUNA2[0.0212813097300000],LUNA2_LOCKED[0.4965638938000000],LUNC[4634.0500000000000000],SHIB[100000.0000000000000000],USD[1.595036753959896],USDT[0.000000017445599] |
| 03165807 | EUR[0.000000062563357],USD[19.9134195378647468] |
| 03165808 | USD[151.0758255834177743] |
| 03165813 | BTC[0.003499183000000],ETH[0.0439996200000000],ETHW[0.0439996200000000],FTT[0.300000000000000],RAY[18.4068711900000000],SOL[1.1827817800000000],USD[50.8810505587500000],XRP[14.9939200000000000] |
| 03165816 | AKRO[1.000000000000000],ATLAS[0.4047217200000000],DOGE[0.5000894800000000],GBP[0.000000071092358],UBXT[2.000000000000000],USD[0.000000006950307] |
| 03165819 | EUR[0.000000018861396] |
| 03165821 | BTC[0.000000082600000],MATIC[0.000000032282542],USD[0.000000058333445],USDT[12.9886979327488820] |
| 03165826 | USD[100.0000000000000000] |
| 03165827 | FTT[0.000000010000000],USD[0.0026982473376819] |
| 03165830 | EUR[3.000000000000000] |
| 03165833 | FTT[0.0648921971760000],TRX[0.000777000000000],USD[0.2091736870000000],USDT[0.0000000027131096] |
| 03165837 | AVAX[0.0000051240441],USDT[0.000000005000000] |
| 03165847 | USD[50.0100000000000000] |
| 03165855 | USD[10.5805234146373010],USDT[0.000000022763764] |
| 03165858 | USD[25.0000000000000000] |
| 03165865 | USD[25.0000000000000000] |
| 03165873 | USD[0.0001142136913577],USDT[0.0000000055976481] |
| 03165874 | AKRO[3.000000000000000],ATLAS[0.0000000010992826],BAO[8.000000000000000],BNB[0.000000047375926],DENT[1.000000000000000],EUR[0.000001625490324],GOG[0.000000011509942],IMX[0.000000079274425],KIN[13.0000000000000000],LUNA2[0.000166242347200],LUNA2_LOCKED[0.0000387898810100],LUNC[3.619962110000000],MBS[0.000000080000000],RSR[1.000000000000000],TRX[5.000000000000000],UBXT[8.000000000000000],USD[0.000004503030917],USDT[0.000000031159210],WAVES[0.000000005904800] |
| 03165878 | BAO[1.000000000000000],DENT[1.000000000000000],SOL[0.000000010000000],TRU[1.000000000000000],USD[0.0000005274671197] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03165880 | BTC[0.1095794700000000],LUNA2[32.6715798400000000],LUNC[101.6288887200000000] |
| 03165882 | USD[0.0000000093100172] |
| 03165885 | USD[0.0000000075000000],USDT[0.0000000013469738] |
| 03165888 | BCH[0.0000000090881428],BNB[0.0000000029950480],BTC[0.0000000018822491],DOGE[0.0000000073412975],ETH[0.0000000062990545],KNC[0.0000000050503200],LTC[0.0000000031149399],MKR[0.0000000010754270],TRX[0.0223326051595016],USD[0.0000000086524886],USDT[0.0000008305337536] |
| 03165891 | BAO[8.0000000000000000],KIN[4.0000000000000000],MBS[0.0010629900000000],REN[0.0003129300000000],TRX[1.0050590000000000],UBXT[2.0000000000000000],USD[0.0000610703787367] |
| 03165895 | USD[0.0000000034445762] |
| 03165896 | TONCOIN[0.1120899600000000] |
| 03165899 | USD[0.0000000092500000] |
| 03165909 | USD[0.0000000066324227] |
| 03165913 | USD[0.0000000077547520],USDT[0.0000000202292010] |
| 03165917 | TONCOIN[0.0070000000000000],USD[0.2722254130000000] |
| 03165921 | AAVE[4.2629866400000000],ATOM[0.0000000046844788],AVAX[2.5125045800000000],BNB[2.9001430300000000],BTC[0.0428233376298660],CRO[784.8293043900000000],DOGE[1055.5845575500000000],ETH[0.7032902852384976],ETHW[0.0000000052384976],FTT[5.7361282200000000],GRT[1352.1301122400000000],LINK[75.6476231400000000],LUNA2[0.0000044086829760],LUNA2_LOCKED[0.0001028692694000],LUNC[0.9600000000000000],USDC-2712.5404159824052170000000000],USDT[184.5267236312966118],WBTC[0.0100000000000000],EUR[60.0000000057388052],TRX[0.0000028000000000],USD[246.2257884329400935],USDT[0.0000000043995622] |
| 03165925 | |
| 03165926 | BNB[-0.0047835863667094],USD[4.4020396970424830] |
| 03165933 | USD[0.0001607296748740],USD[0.0000000019584490] |
| 03165938 | BABA[0.9800000000000000],USD[0.1214842800000000],USDT[0.0000000064923190] |
| 03165939 | BNB[0.0000000009605209],DOGE[0.0000000094769162],MBS[0.0000000093799928],TRX[0.0000002367180819],USD[0.0000000090260497],USDT[0.0000000010730620],YFI[0.0000000097387159] |
| 03165941 | MBS[172.9962000000000000],USD[0.0041625870000000] |
| 03165955 | FTT[4.2649616196000000] |
| 03165956 | USD[0.0000000118083745],USDT[0.0000015698346436] |
| 03165960 | MBS[0.9736000000000000],USD[0.0000000067966588],USDT[0.0000000036644856] |
| 03165962 | MBS[10.0000000000000000],USD[0.0000000080000000] |
| 03165963 | BRZ[0.0000000097561430],USD[-0.1869374652015483],USDT[4.2478744087679270] |
| 03165968 | AVAX[0.0000000034136965] |
| 03165969 | AVAX[0.0688535351667988],LUNA2[0.2241537405000000],LUNA2_LOCKED[0.5230253946000000],LUNC[48809.9489337230641076],NFT (32608311728772953][1],RUNE[0.0000000080000000],TONCOIN[0.0150000000000000],USD[0.1126886150218528],USD[0.0000000110197366] |
| 03165974 | MATIC[0.0000000081774595],USD[0.0000000109367259],USDT[0.0000000081719448] |
| 03165989 | ATLAS[0.0000000084833600],SOL[0.0000000079683600] |
| 03165991 | AVAX[0.0005834033346114],ETH[0.0109996432351000],SOL[0.3999897400000000],USD[0.0000000112382380],USDT[352.5940760265710178] |
| 03165994 | EUR[0.0000010091748],LUNA2[0.8416806335000000],LUNA2_LOCKED[1.9639214780000000],USD[0.0000000028694449],USDT[0.0636040700000000] |
| 03165999 | USD[0.0000000114350017],USDT[0.0000004381206615] |
| 03166000 | USD[0.0002664963994146] |
| 03166002 | USD[0.0000027982105827] |
| 03166006 | MBS[0.2755304500000000],USD[0.0000000057914720],USDT[0.0000000043035075] |
| 03166011 | USD[0.0054979714000000],USDT[0.0000000035907010] |
| 03166013 | GBP[0.0000000082694948],USD[0.8040861786209441],USDT[0.0000000030323362] |
| 03166015 | BAO[4.0000000000000000],KIN[3.0000000000000000],TRX[0.0000320000000000],USD[1.0000000085757212],USDT[0.2000049277834475] |
| 03166016 | USD[25.0000000000000000] |
| 03166023 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000097894944] |
| 03166024 | USD[1.0038000000000000] |
| 03166033 | AVAX[0.0000000085156300],BTC[0.0000000021080000],ETH[0.0000000026645200],FTT[0.0000000038814241],MATIC[0.0000000000800000],USD[0.0000000147951932],USDT[0.0000000050178362],XRP[0.0000000004992200] |
| 03166045 | AVAX[0.0000000008173631],USDT[0.0000000050000000] |
| 03166054 | USD[0.0063136094000000] |
| 03166057 | BTC[0.0318822817700000],BUSD[400.0000000000000000],FTT[31.7725062200000000],USD[945.6837859201224000],USDT[12.8125016900000000] |
| 03166061 | BNB[0.0003012400000000],ETH[0.0000000055316280],SOL[0.0125631786982719] |
| 03166062 | BNB[0.0057895000000000],USD[0.0000000033000000] |
| 03166063 | ETHW[0.0009777700000000],EUR[0.1012734770000000],SOL[0.0090000000000000],USD[0.5285866455000000] |
| 03166074 | USD[0.0033570000000000],USDT[0.0000000090129336] |
| 03166077 | USD[2.6177851550000000] |
| 03166078 | AXS[0.3854047048484800],DFL[0.0000000080000000],FTM[12.8771478235974800],GENE[0.0000000058000000],SOL[0.0000000057134054],USD[316.3583923926625572] |
| 03166084 | SOL[0.0075826700000000],USDT[0.0000000212020902] |
| 03166088 | AVAX[0.0000000087902810] |
| 03166090 | BTC[0.0630835300000000],ETH[0.0712004800000000],ETHW[0.0712004800000000],FTT[18.7973685400000000],SOL[2.9334330000000000],USD[99.9961287025294157] |
| 03166103 | USD[0.0000000005000000] |
| 03166106 | MBS[679.2725840858706570] |
| 03166110 | USD[25.0000000000000000] |
| 03166121 | BNB[0.0098054935861900],ETH[0.0000000101214423],ETHW[0.0009134320192020],FTT[150.0000000000000000],NFT (56332038566521477][1],SRM[0.7541388700000000],SRM_LOCKED[11.7258611300000000],TRX[0.0002000000000000],USD[-0.2294878511913595],USDT[0.0000000090000000] |
| 03166123 | ARS[57.6749630600000000],BAO[1.0000000000000000],USD[0.0007317400000000],USDT[0.0000000000286842] |
| 03166127 | EUR[65.2835665000000000],USD[0.0856049407209448] |
| 03166128 | NFT (29040111205086652][1],NFT (35209973181922095][1],NFT (45071415156727149][1],USD[1.0198465604000000],USDT[0.0000000069590780] |
| 03166131 | EUR[0.0000000086739871] |
| 03166133 | USDT[848.4399650000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03166138 | BOBA[0.021700000000000000],USD[0.3741144300000000] |
| 03166145 | FTT[0.000000009661130000],TRX[0.012443000000000000],USD[953.8597484331987224],USDT[0.000000060676270] |
| 03166155 | USD[-0.069382627893942500],USDT[0.075966710000000000] |
| 03166161 | USD[0.000000085622189],USDT[0.00000001783825200] |
| 03166162 | BTC[0.001999600000000000],IMX[20.300000000000000000],USD[1.1430452123657600] |
| 03166164 | USD[25.0000000032148064] |
| 03166168 | EUR[100.0000000000000000] |
| 03166172 | ETHW[0.000086260000000000],USD[0.0024384896000000] |
| 03166174 | BRZ[0.000000009855800000],USD[0.000000145552735],USDT[0.0000000039040268] |
| 03166175 | BAO[2.000000000000000000],ETH[0.008369827500000000],ETHW[0.008369827500000000],SOL[0.750000000000000000],USDT[0.0000381529354556] |
| 03166176 | USD[0.0062461418000000] |
| 03166187 | USDT[2.8845788515224550] |
| 03166193 | MBS[198.960200000000000000],USD[2.000000000000000000] |
| 03166195 | TRX[0.000001000000000000],USD[0.712209087800000000],USDT[1.0000000000000000] |
| 03166200 | FTT[0.000000100000000],USD[0.000004930000000000] |
| 03166204 | USD[0.000000041569058],USDT[0.0000049300000000] |
| 03166209 | FTT[0.069281797920000000],USD[0.0044988924000000] |
| 03166216 | NFT (437035914510768740)[1],NFT (446151972272487195)[1],NFT (447352793372704616)[1],TRX[0.463869000000000000],USD[2.9530402690000000] |
| 03166219 | MBS[1354.452206320000000000],USD[0.0000000015134208],USDT[0.0000000059646526] |
| 03166221 | USDT[0.0037853582782055] |
| 03166229 | FTT[9.798420000000000000],MOB[2.000000000000000000],USD[3.2533710800000000] |
| 03166230 | BTC[0.003202370000000000],SGD[0.0002536837516701] |
| 03166231 | AAVE[0.009932000000000000],ATOM[0.099560000000000000],AVAX[0.697940000000000000],BCH[0.001656200000000000],BNB[0.019762000000000000],BRZ[0.984400000000000000],BTC[0.000097680000000000],BULL[0.000957600000000000],DOGE[1.422800000000000000],DOT[0.098880000000000000],FTT[0.099480000000000000],KNC[0.097420000000000000],LINK[0.190560000000000000],LTC[0.019326000000000000],SUSHI[0.994000000000000000],USD[3.0760236675000000],USDT[107.6752066304000000],XRP[0.035200000000000000] |
| 03166235 | TONCOIN[0.032880000000000000],USD[0.4167604750000000] |
| 03166245 | MATIC[21.590232530000000000],UBXT[1.000000000000000000],USDT[0.0626521968265950] |
| 03166249 | USD[25.0000000000000000] |
| 03166257 | ETHW[0.004896418623757],USD[0.000000088596709],USDT[0.0000000063212640] |
| 03166263 | BNB[0.000000030442577],CRO[0.000000085621744],USDT[0.0000000042260139] |
| 03166264 | TONCOIN[0.028400000000000000],USD[0.0796781751692395] |
| 03166266 | USDT[0.0000000022934871] |
| 03166267 | LTC[0.000022800000000],TRX[1.2023310000000000] |
| 03166270 | AVAX[0.000000005493099] |
| 03166271 | ETH[0.000901770000000],ETHW[0.000901770000000],USD[0.0000000020000000] |
| 03166272 | ATLAS[9899.758000000000000000],USD[0.7825867835000000] |
| 03166276 | TRX[0.000000009105560] |
| 03166291 | AAVE[0.000000003638567],ACB[0.000000015811381],ANC[0.000000003187656],AVAX[0.000000016199820],AXS[0.000000059028574],BNB[0.000000092122734],BRZ[0.000000048667123],BTC[0.000000013050000],CEL[0.000000054216612],DAI[0.000000027958500],DOGE[0.000000049598664],DOT[0.000000085172197],ETH[0.000000001149387190],ETHW[48.448520306754318],EUR[0.000000014252662],EURT[0.000000007514715],FTM[0.000000004470516],FTT[0.000000003749871],GALA[0.000000005120710],HTD[0.000000002869197],IMX[0.000000079887426],JOE[0.000000000407400680],KIN[0.000000000481149450],LINK[17.508668980833932B],LOOKS[0.0283000000000000],LUNA2_LOCKED[0.0661000000000000],LUNC[0.028300000000000000],MANA[0.000000008410411],MATIC[0.000000008335623],NEAR[0.0010672974827915],PRISM[0.000000014950200],RAY[0.000000004712606],RUNE[0.0480554052725210],SAND[0.000000018402187],SOL[0.000000103754960],SOS[0.000000052570146],SRM[0.0005382971004342],SRM_LOCKED[0.0654122300000000],SUN[0.000000005555199],SUSHI[0.000000048092667],TRX[0.000000027792990],TSLAPRE[0.000000003625146411],UNI[0.000000008126297],USD[0.000000056843630],USDT[0.000000001950938411],WAVES[0.000000028348447],XRP[0.000000085987624],ZRX[0.000000003975816] |
| 03166293 | USD[0.09640940707622952],USDT[0.0000000033975816] |
| 03166306 | TONCOIN[3553.111200000000000000],TRX[0.000039000000000],USD[0.0443488421000000],USDT[0.0060120000000000] |
| 03166307 | BTC[0.014645804000000000],EUR[1.1155706815000000],MATIC[1.000000000000000000],USD[0.5136116255775915],USDT[1.3145531755000000] |
| 03166309 | BUSD[0.400000000000000000],SOL[1.985000000000000000],USD[0.000000058000000],USDC[275.0997534100000000],USDT[0.0043867700000000] |
| 03166310 | SPELL[2374.602160000000000000] |
| 03166311 | SOL[0.0099440000000000] |
| 03166312 | BCH[1.061219090000000000],BTC[0.0001645700000000],ETH[0.062008240000000000],ETHW[0.061239140000000000],FTT[18.327905130000000000],TUSD[1000.000000000000000000],USD[0.1844588287353100],USDT[94.6533201391276090] |
| 03166314 | AVAX[0.0000000043098279] |
| 03166315 | ATLAS[300.000000000000000000],DOT[0.500000000000000000],FTT[0.400000000000000000],RAY[2.000000000000000000],SOL[0.180000000000000000],SRM[3.000000000000000000],USD[4.5182871208000000],USDT[0.0002270050000000] |
| 03166318 | USD[3.9270825942588243],USDT[0.0000000035093310] |
| 03166325 | DYDX[0.008993000000000000],MBS[0.000010000000000000],USD[1.9373228013376000],USDT[0.0004560061528230] |
| 03166327 | IMX[26.891940330000000000],USD[0.000000145150929],USDT[0.0000000105200042] |
| 03166330 | BNB[0.000000084296120],BTC[0.000245862651776],MANA[0.000000002664000],SOL[0.000000034136000],USD[0.0299932015538323] |
| 03166331 | SOL[0.006945430000000000],USD[1.7300080222495689] |
| 03166338 | KIN[2.000000000000000000],UBXT[2.000000000000000000],USD[0.000000051027251],USDT[0.000001037983096] |
| 03166342 | CHR[0.000000034176109],FTM[14.498185368117532A],JOE[0.000000024341172],KNC[0.000000065023335],SUSHI[0.000031400000000],UNI[0.0000000079196604],USD[0.000000152939647] |
| 03166346 | AKRO[8.000000000000000],AVAX[11.343775960000000000],BAO[29.000000000000000000],BF_POINT[200.000000000000000000],BNB[0.100803480000000000],BTC[0.031249560000000000],CHZ[62.492730690000000000],CRO[2617.842960750000000000],CRV[59.928887560000000000],CVX[10.653254280000000000],DENT[6.000000000000000],ETH[0.245230940000000000],ETHW[0.176671080000000000],EUR[0.007249418630259],FTT[15.498511460000000000],GODS[11.478164620000000000],KIN[28.000000000000000000],LUNA2[0.000041229132020000],LUNA2_LOCKED[0.000096201308040000],LUNC[8.977730300000000000],MANA[10.579920550000000000],PAXG[0.205057300000000000],RSR[2.000000000000000],USD[2.1200000000000000],USDT[791.4645978100000000] |
| 03166349 | SOL[0.1200000000000000] |
| 03166352 | MBS[0.611054690000000000],USD[0.002084439200000000],USDT[0.0000000778400052] |
| 03166353 | BRZ[1.000000000000000000],USD[-0.011132053244766S],USDT[0.0000000012000000] |
| 03166365 | USD[0.000000077918200],USDT[1.1917080489883162] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03166372 | USDT[0.0002444972104704] |
| 03166376 | DOGE[9.8504112000000000],USD[0.0000000066926976],XRP[117.1664240800000000] |
| 03166377 | USD[30.0000000000000000] |
| 03166378 | BAO[7.0000000000000000],EUR[0.0001827509043153],KIN[1.0000000000000000],POLIS[0.0000000086899303],TRX[1.0000000000000000],USD[0.0000000104640784],USDT[0.0004308081170485] |
| 03166381 | BNB[0.0000000012372760],MBS[0.9910000000000000],USD[-0.0076791577113178],USDT[0.0000000034955912] |
| 03166385 | MBS[0.9046995200000000],USD[0.0056972076850000],USDT[0.0000000027494080] |
| 03166388 | USD[30.0000000000000000] |
| 03166400 | USD[0.0000000468106936],USDT[0.9264669250204010] |
| 03166418 | ATLAS[300.0000000000000000],POLIS[26.2989550000000000],USD[1.4654032214875000],USDT[0.0000000086123160] |
| 03166425 | AVAX[0.0000000012514341] |
| 03166427 | DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000129407101964],USDT[0.0000221995408032] |
| 03166447 | MBS[243.0000000000000000],USD[0.8385447123700000],USDT[0.0086450000000000] |
| 03166455 | USD[0.0000000115681484],USDT[0.0000000087176670] |
| 03166465 | BTC[0.0791118800000000],ETH[0.1459889038048000],ETHW[0.1459888978228400],FTT[7.3742159500000000],LUNA2[0.0001329327696000],LUNA2_LOCKED[0.0003101764623000],LUNC[28.9463904473664848],TRX[0.0007780000000000],USD[-0.0023015329095860],USDT[0.0033259619865408] |
| 03166466 | BTC[0.0003771700000000],ETH[0.0030932600000000],ETHW[0.0030932600000000],MANA2.0136842600000000],MATIC[4.3279247200000000],SHIB[249878.4109904800000000],SPELL[137.1369641700000000],USD[0.0103182236329272] |
| 03166468 | ATOM[6.2395521300000000],AVAX[2.2513547100000000],BAO[13.0000000000000000],BTC[0.0761558600000000],DENT[2.0000000000000000],ETH[0.0000007000000000],ETHW[0.0000007000000000],EUR[142.8701626855698926],FTM[69.0751583700000000],KIN[12.0000000000000000],MATIC[60.4014768400000000],RSR[2.0000000000000000],USD[-0.0000018228073] |
| 03166472 | GGG[22.4698983886674132],USDT[0.0000000108228073] |
| 03166479 | EUR[0.0018274165714510],TRX[1.0000000000000000] |
| 03166481 | USD[0.0000046475983360],USDT[0.0000000047297400] |
| 03166482 | BTC[0.0509781770550000],ETH[0.0305114000000000],ETHW[0.0305114000000000],EUR[4.2715839400000000],LINK[0.0839400000000000],SOL[0.0083620000000000] |
| 03166485 | USD[0.0052370519000000],USDT[0.0000000001309284] |
| 03166489 | USD[0.5758602564244601],USDT[0.0000000085102380] |
| 03166499 | USD[0.0006293604968378] |
| 03166500 | AUDIO[1.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000634984495],EUR[0.0000010469636546],KIN[2.0000000000000000],MATIC[0.0788616300000000],NFT[365179506417837914][1],STG[0.0000003790394],TRX[1.0000000000000000],USDT[0.0000000071659024] |
| 03166503 | USD[0.0000000669353974],USDT[0.0000004375208] |
| 03166504 | BTC[0.0002416400000000],DOT[4.9279634600000000],ETH[1.1793589700000000],ETHW[1.1788635500000000],GBP[0.2998738222682837],KIN[1.0000000000000000],TRX[4.1400438800000000],USD[0.0000000093941745],USDT[8722.7715121508117170] |
| 03166511 | AVAX[0.0000000857330531],USDT[0.0000000000000000] |
| 03166514 | MBS[0.7712400000000000],USD[0.8238282705250000],USDT[0.0033106500000000] |
| 03166520 | AKRO[1.0000000000000000],FTT[11.8400000000000000],MBS[214.2689193100000000],RSR[1.0000000000000000],USD[0.0000000100233555] |
| 03166522 | BTC[0.0027931356447345],USD[233.8010604516411964000000000],USDT[0.0001434521605566] |
| 03166529 | USD[0.5687497350000000] |
| 03166530 | LOOKS[0.9966000000000000],USD[0.0144794679290104],USDT[0.0000000077292370] |
| 03166532 | BNB[0.0000000075395222],BTC[0.0000000012513091],ETH[0.0000000085095720],EUR[0.0001671933541205],SXP[0.0000000017972331],USD[0.0000004754104215],USDT[0.0000000067900961] |
| 03166537 | BTC[0.0004598400000000],CRO[20.2102287400000000],DOGE[30.1956126500000000],ETH[0.0060641900000000],ETHW[0.0060000000000000],FTT[0.3999600000000000],MANA[6.8974146900000000],USD[1.4616596880000000],USDT[41.8427495427176009] |
| 03166543 | BRZ[0.8941225900000000],USD[0.0000000231925885],USDT[0.0000000029377290] |
| 03166548 | USDT[0.0000245033786800] |
| 03166552 | USD[0.0000000067358144],USDT[0.0000000068471714] |
| 03166555 | USD[0.0000000406296000],USDT[0.0000000060012448] |
| 03166556 | TRX[1.0000000000000000],USDT[0.0000166019443352] |
| 03166566 | AVAX[0.0129211500155711],USD[0.0096274400000000],USDT[0.0000000092539268] |
| 03166570 | GBP[0.0015566255580000] |
| 03166580 | BTC[0.0000000044400000],LTC[0.0086410000000000] |
| 03166583 | EUR[0.0086263681760212],LUNA2[0.0000000014000000],LUNA2_LOCKED[0.2838555333000000],LUNC[26490.0600000000000000],SOL[0.0000000092245862],USD[0.0000000120114464],USDT[0.0084456104404387] |
| 03166593 | EUR[0.0000000474045800],USD[2.7430679512597780],USDT[5.3923066270387481] |
| 03166604 | EUR[0.0006696000000000],USD[0.6674597600000000] |
| 03166614 | USD[25.0000000000000000] |
| 03166621 | KIN[1.0000000000000000],USD[0.0000041019098680] |
| 03166627 | TRX[0.0000010000000000],USD[1.4219657450000000],USDT[0.0000000035537315] |
| 03166632 | AVAX[0.0000000306760023],USDT[0.0000000050000000] |
| 03166639 | EUR[211.0294011000000000] |
| 03166641 | USD[30.0000000000000000] |
| 03166646 | USD[30.0000000000000000] |
| 03166658 | SOL[0.0000001000000000],USD[0.2827801101932080] |
| 03166659 | USD[0.0000007931073185] |
| 03166671 | USD[13.2765104823342875000000000],USDT[0.0000000054253223] |
| 03166673 | BTC[0.0000898000000000],FTT[6.0023236600000000],USDT[3.1612349600000000] |
| 03166683 | USD[0.0000000000000000] |
| 03166685 | AKRO[2.0000000000000000],ATLAS[13210.2711165200000000],BAO[25.0000000000000000],DENT[4.0000000000000000],ETH[0.0006352800000000],ETHW[0.0006352800000000],EUR[0.0039437148268188],GALA[1662.9822718500000000],IMX[101.3576349592670000],KIN[300371.1216533900000000],LUNA2[1.0940588400000000],LUNA2_LOCKED[2.5528039590000000],LUNC[238233.6157404000000000],MBS[791.6082530900000000],MTA[419.6271711000000000],POLIS[14.6135478400000000],RSR[2.0000000000000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0481575596272717],XRP[277.9567572800000000],YGG[149.6194855200000000] |
| 03166688 | AVAX[0.0000000383722666] |
| 03166689 | BAO[2.0000000000000000],KIN[3.0000000000000000],SOL[0.0000000547813222],UBXT[1.0000000000000000],USD[0.0000057491984838] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03166692 | TONCOIN[0.0698090000000000],USD[0.0011661298700000] |
| 03166697 | AVAX[0.0000000086094401],BTC[0.0000000064000000],USDT[0.0000000022989048] |
| 03166703 | BAO[1.0000000000000000],KIN[1.0000000000000000],MATH[1.0000000000000000],USD[0.0000000030892500],USDT[0.0000000063589343] |
| 03166706 | USD[30.0000000000000000] |
| 03166716 | USD[0.0637887873563842],USDT[0.0054011464540400] |
| 03166718 | HMT[121.9756000000000000],MTA[100.9798000000000000],SOS[30193960.0000000000000000],USD[0.1321710440000000],USDT[0.0020000000000000] |
| 03166719 | ATLAS[11440.0000000000000000],USD[0.3015375565000000] |
| 03166725 | TRX[0.0000900000000000],USD[10264.8711496910000000],USDT[1.0000000122388726] |
| 03166729 | APT[0.0000000052027600],AVAX[0.0000000052000000],BNB[0.0000000081839900],CHR[0.0000000008304500],ETH[0.0000000081537000],GENE[0.0000000094043017],GST[0.0085444720000000],LUNA2[0.0001001856490000],LUNA2_LOCKED[0.0002337665143000],LUNC[21.8156360000000000],MATH[0.0040424200000000],MATIC[0.00000000347173376],NFT (346284132555660603)[1],NFT (361277113202478964)[1],NFT (564190447755412956)[1],NFT (575584264951165697)[1],SAND[0.0000000694444481],SOL[0.0000000013426740],TRX[0.0002260000347033359],USD[-0.0000000030205046],USDT[0.0590888886446508],XLMBULL[0.0000000086000000],XRP[0.0000000010479734] |
| 03166732 | USDT[0.0000000087390256] |
| 03166738 | BNB[0.0000000100000000],MBS[0.9954400000000000],USD[1.2995417719500000] |
| 03166740 | USD[120.0100000000000000] |
| 03166741 | EUR[0.0001208961020368],LRC[15.8680653700000000] |
| 03166746 | CRO[0.0000000073000000] |
| 03166756 | USD[0.0668902787783931],USDT[0.0000000094463317] |
| 03166764 | USD[0.0001663892500000] |
| 03166765 | AKRO[1.0000000000000000],GALA[23.0280197100000000],KIN[1.0000000000000000],MBS[9.6226722811760000],RNDR[1.0363647400000000],SRM[1.2343999500000000],STARS[1.4422525000000000],TLM[48.1120885000000000],USD[0.0000000840663398] |
| 03166766 | AMPL[2.5959526605000356],ATLAS[191.4274955200000000],EUR[0.0000000122332596],MATIC[2.2724198600000000],USD[0.0071451499140078] |
| 03166782 | BTC[0.0000000026553407],DOT[0.0000000040051600],ETH[0.0000000044536884],RUNE[0.0000000055033535],SOL[0.0000000000200420],USD[0.0000000142788650],USDT[0.0000000054657770] |
| 03166784 | TRX[0.2473080000000000],USD[2.5811669870000000] |
| 03166800 | ATLAS[140.0000000000000000],USD[0.5549455690000000],USDT[0.0000000004701276] |
| 03166805 | BTC[0.1489949967019500],ETH[1.6545618900000000],ETHW[2.6603356700000000] |
| 03166813 | BTC[0.2987432280000000],JET[1469.7231700000000000],USD[2.1010624290000000] |
| 03166814 | LUNA[0.0012749819320000],LUNA2_LOCKED[0.0029749578410000],LUNC[277.6300000000000000],USD[0.0000000250240000],USDT[0.0000000111959744] |
| 03166815 | MBS[39.0000000000000000],USD[0.0050292603173140] |
| 03166819 | FTT[25.0950000000000000],USD[0.0059567894500000] |
| 03166825 | EUR[0.1801611900000000],USDT[0.0000000176545665] |
| 03166832 | USD[0.0000001353380041],USDT[2.1805615398119002] |
| 03166835 | USD[0.0000065127489332],USDT[0.0000000008561008] |
| 03166838 | MBS[144.9973080100000000],RSR[2.0000000000000000],USD[0.0278599700671284] |
| 03166843 | USD[25.0000000000000000] |
| 03166848 | USD[0.7631375205440000] |
| 03166860 | MBS[0.9844000000000000],USD[25.0000031481705600],USDT[0.0000000022251420] |
| 03166861 | ETH[3.5382657228000000],ETHW[3.5382657200000000],SOL[0.0000000035000000],USD[-2119.3344404809750488],USDT[0.0000005327491742],XRP[149.0000000000000000] |
| 03166867 | BCH[0.0000000020727367],BNBBULL[0.0000000040000000],BTC[0.0000000081116147],BULL[0.9767353126000000],ETH[0.0000000045944508],ETHBULL[70.5619417931833658],EUR[0.0000000335242273],FTT[0.3999999950954860],MATIC[0.0000000066000000],USD[-0.3228567579623973],USDT[0.0000000007686633],WBTC[0.0000000069836800] |
| 03166871 | USD[0.0000002277139624],USDT[0.0000000107330189] |
| 03166872 | BAO[2.0000000000000000],BF_POINT[200.0000000000000000],KIN[3.0000000000000000],TRX[0.0000010000000000],UBXT[1.0000000000000000],USD[0.0000000114165461],USDT[0.0000000086893048] |
| 03166874 | FTT[0.2501837100000000],KIN[1.0000000000000000],USDT[0.0000001379760245] |
| 03166875 | USDT[0.3300000000000000] |
| 03166883 | TONCOIN[140.7000000000000000],USD[0.1390250650000000] |
| 03166889 | BTC[0.0000930000000000],SOL[3.6900000000000000],USD[138.4465660982175360] |
| 03166890 | BRZ[0.0000000014001184],USD[-0.0000000057251914],USDT[0.0048319500000000] |
| 03166894 | AVAX[0.0000000089694876],BTC[0.0000000079232308],CEL[0.0000000014563798],DOT[0.0000000100000000],FTM[0.0000000060000000],FTT[0.0000000055446400],LINK[0.0000000100000000],USD[0.0000000025996324] |
| 03166908 | TONCOIN[0.0600000000000000],USD[0.0051997363964643] |
| 03166911 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[4.0000000000000000],USD[0.0667688853214359],USDT[0.0000000038182884] |
| 03166926 | ATLAS[539.8920000000000000],USD[0.2195042900000000],USDT[0.5672061480694638] |
| 03166932 | TRX[0.0010780000000000],USDT[0.0010759000000000] |
| 03166934 | TONCOIN[0.0600000000000000],USD[0.0000000074500000] |
| 03166940 | USD[0.6615250685000000] |
| 03166951 | DENT[1.0000000000000000],USD[0.0000000077476800] |
| 03166954 | MBS[626.9388200000000000],USD[0.7126074565000000] |
| 03166955 | EUR[0.7940602785000000] |
| 03166966 | FTT[0.0002271800000000],USD[42.3978918101391513],USDT[0.0000000157045911] |
| 03166967 | NFT (298530723930280628)[1],NFT (300142533114435712)[1],NFT (319324334839998446)[1],SOL[0.0000000066422400],TRX[0.0054390094640000],USD[0.0000000015054135],USDT[0.0000000082997010] |
| 03166969 | USD[0.0000000020000000] |
| 03166971 | MBS[600.9946800000000000],USD[0.8202134294000000] |
| 03166975 | POLIS[5.2989400000000000],TRX[0.7319960000000000],USD[0.1553055655000000] |
| 03166986 | BTC[0.0000000030000000],ETHW[0.0589943000000000],EUR[0.5790000000000000],USD[0.2758019580000000] |
| 03166990 | BTC[0.0999400000000000],DOT[21.4575250000000000],TRX[2069.5624270000000000] |
| 03166994 | BRZ[76.7293216100000000],BTC[0.0000007000000000],USD[1277.9455118543435779000000000],USDT[0.0000000054387640] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03166995 | LUNA2[0.5740472625000000],LUNA2_LOCKED[1.3394436130000000],USD[0.0608630727989000],USDT[80.1847620000000000] |
| 03167002 | MBS[506.0000000000000000],USD[0.1009549500000000] |
| 03167004 | LUNA2[0.0000000090000000],LUNA2_LOCKED[2.6708661910000000],LUNC[0.0000000049687261],TONCOIN[0.0000001000000000],USD[0.0000000104778842],USDT[0.0000000013048525] |
| 03167006 | BTC[0.0108989550000000],FTT[0.3999240000000000],LUNA2[0.1954203378000000],LUNA2_LOCKED[0.4559807883000000],LUNC[42553.1900000000000000],USD[192.1185577051865568] |
| 03167010 | BAO[2.0000000000000000],BTC[0.0000000077595821],ETH[0.0000000049516800],KIN[2.0000000000000000],MATIC[0.0100865335877498],RSR[1.0000000000000000],USD[0.0501540283769091] |
| 03167012 | USD[0.2077500566698198] |
| 03167014 | USDT[0.0000000084460223] |
| 03167021 | ETH[0.0000644000000000],ETHW[0.0000644000000000],FRONT[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0184569950164919] |
| 03167024 | USD[198.7576830830000000] |
| 03167025 | MBS[157.8632000000000000] |
| 03167029 | TONCOIN[16.0000000000000000],USD[0.0000001600000000],USDT[0.0000000067974952] |
| 03167030 | AKRO[1.0000000000000000],BAO[8.0000000000000000],DENT[2.0000000000000000],GENE[70.3471546900000000],KIN[10.0000000000000000],TRX[2.0000600000000000],UBXT[1.0000000000000000],USD[0.003565480412542],USDT[0.0000000773300367] |
| 03167036 | USD[0.0000031014388135] |
| 03167042 | BTC[0.0105979860000000],ETH[0.1159779600000000],ETHW[0.1159779600000000],USDT[0.8364072853750000],XRP[157.0000000000000000] |
| 03167047 | USD[25.0040000000000000] |
| 03167050 | LTC[0.0094000000000000],USDT[3.0935201000000000] |
| 03167052 | CHZ[92774.2020000000000000],LINK[4060.0558905767708200],MANA[7010.0000000000000000],MATIC[21699.3519213676538100],RUNE[3799.0625757590741600],USD[247.9246322631386400],USDC[5.1976442700000000],XRP[244459.5414057202164600] |
| 03167054 | USD[0.4444463850000000] |
| 03167056 | SPELL[6798.6400000000000000],USD[1.5394207600000000] |
| 03167062 | SOL[0.0081600000000000],USD[0.6225930050000000] |
| 03167075 | USD[0.0031894605400000] |
| 03167079 | EUR[0.9524915500000000],USD[0.0000000089237950] |
| 03167085 | USD[0.0000000005000000] |
| 03167086 | MBS[140484.2282100000000000],USD[2461.4069267550000000] |
| 03167096 | ETH[0.0000000048961303],FTT[0.0000000026352248],LUNA2[16.2861752700000000],USD[0.0000037942477724],USDT[0.0000000015000000] |
| 03167110 | TONCOIN[1.1000000000000000],TRX[0.0000000020000000],USD[0.0000008148372810],USDT[0.0000000030000000] |
| 03167115 | ATLAS[0.9340000000000000],LTC[0.0081674000000000],USD[3.1998752640000000],USDT[0.0083461962000000] |
| 03167123 | USD[0.2964000000000000] |
| 03167124 | ALTBULL[19.3965040000000000],ATLAS[999.8100000000000000],ATOMBULL[8898.3090000000000000],COMPBULL[749.8955000000000000],DOGEBEAR2021[0.9981000000000000],DOGEBULL[123.5448117000000000],DOT[0.0087460000000000],ETHW[2.4995250000000000],FTT[1.2997530000000000],HNT[1.4997150000000000],JOE[26.9948700000000000],LINK[40.0010616444720000],LUNA2_LOCKED[0.0002477170435000],LUNC[23.1175319000000000],MATICBULL[3477.3391800000000000],SOL[0.4299183000000000],USD[0.0000000002173991],USDC[7.5629372300000000],USDT[0.0000001166737281],EUR[0.0000027775543408] |
| 03167130 | EUR[0.0000027775543408] |
| 03167135 | BRZ[0.0000001882400000],USD[0.0000000007092424] |
| 03167137 | BTC[0.0012351000000000],USD[0.0000395086589460] |
| 03167142 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000120514889] |
| 03167153 | SOL[0.2598913600000000],USD[0.1093090700000000],USDT[0.4000000000000000] |
| 03167154 | USD[50.0000000000000000] |
| 03167159 | BTC[0.0492000000000000],ETH[0.2249749352000000],ETHW[0.0000000052000000],EUR[0.0000000035603034],FTT[10.0874810040497477],LUNA2[2.5051306670000000],LUNA2_LOCKED[5.8453048910000000],USD[0.8911439840100000] |
| 03167161 | USD[5.0000000000000000] |
| 03167162 | USD[30.0000000000000000] |
| 03167164 | FTM[24.0000000000000000],USD[2.0576483050000000] |
| 03167167 | MBS[237.0000000000000000] |
| 03167170 | USDT[3.3125896845000000] |
| 03167174 | 1INCH[0.9846000000000000],MBS[0.9664000000000000],USD[2.2397798028860220],USDT[0.0000000021123986] |
| 03167177 | AVAX[0.0000000020000000],BTC[0.0000000073500000],ETH[0.0000000082000000],GRT[0.0000000072734950],MATIC[0.0000000070057817],SOL[0.0000000200000000],SUSHI[0.0000000086226354],TRX[0.0000000070399828],USDT[0.0000000082000000],XRP[0.0000000030182182] |
| 03167178 | USD[25.0000000000000000] |
| 03167185 | ATLAS[2.0000000000000000],USD[0.0403965990000000] |
| 03167188 | BTC[-0.0000005420743781],ETH[1.0000000000000000],ETHW[1.0000000000000000],EUR[76.0679794262390673],USD[-0.0040625161877167],USDT[0.0198284788547544] |
| 03167191 | POLIS[45.6308600000000000],USD[0.4151667900000000],USDT[0.0000000008535638] |
| 03167193 | BAO[1.0000000000000000],USDT[0.0000247700855515] |
| 03167200 | BAO[1.0000000000000000],ETH[0.0000000050764584],EUR[0.0000124477271538],FTT[-0.0000000002297952],SHIB[326360.5785401900000000],USD[242.9482695915472631],USDT[0.0000000058516302] |
| 03167206 | FTT[1.0832841460000000],KIN[459912.6000000000000000],USD[0.5573235867500000] |
| 03167208 | SPELL[2216.6713953000000000],UBXT[1.0000000000000000],USD[0.0039275701755671] |
| 03167210 | AVAX[0.0000000045523351],USD[0.0887160090144038] |
| 03167218 | USD[0.0000000085624538] |
| 03167219 | DOGE[23.3613656100000000],TONCOIN[0.0430000000000000],USD[0.0371293900000000] |
| 03167231 | USD[0.0000000326340991],USDT[0.0000000201702849.65] |
| 03167235 | AXS[455.2511540000000000],BNB[0.0028067000000000],BTC[0.8943669050000000],CRO[18911.7068682500000000],EUR[999.8100000073431541],FTT[3956.3481510000000000],KNC[2480.6285910000000000],LUNA2[9.8733566740000000],LUNA2_LOCKED[23.0378322400000000],SOS[780937259.2522230044368860],SPELL[683307.4378111600000000],SUSHI[3739.1686050000000000],TRX[0.0000000756070800],USDI[65181.6010685232543575],USDT[0.0000000081385597] |
| 03167238 | MBS[38.0000000000000000],USD[0.3765879252372000] |
| 03167242 | USD[25.0000000000000000] |
| 03167249 | EUR[20.6035834900000000],USD[4.6198887754519750000000000] |
| 03167256 | USD[20.8136833372500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03167257 | APT[1275.848000000000000],BTC[0.000000060000000],CRV[305.124221730000000],DAI[0.013908110000000],ENS[0.004120120000000],ETH[2.000100000000000],ETHW[0.000100000000000],HNT[999.909981000000000],LUNA2[0.006390545900000],LUNA2_LOCKED[0.014911273770000],LUNC[1391.554824300000000],MATIC[2868.000000000000000],SNX[290.064043190000000],SOL[331.882000000000000],SOS[89007.527200000000000],UNI[100.340400000000000],USD[82000.000000042857332],USDC[13984.343889630000000],USDT[9.846531360681406001],WBTC[0.000134200000000] |
| 03167258 | EUR[0.009536091201282] |
| 03167259 | USD[25.000000000000000] |
| 03167264 | ETH[0.000000100000000],USD[0.000000096077338],USDT[18.657568642242628] |
| 03167265 | EUR[0.723527870000000],USD[0.000000101474114] |
| 03167267 | GMT[0.000000015000000],UNI[0.000000094650018],USD[0.000000031412052] |
| 03167268 | USD[0.000000050000000] |
| 03167278 | BAT[0.000000092000000],BNB[0.000000030236437],SOL[0.000000005144780],USD[0.000001697698940] |
| 03167283 | AKRO[2.000000000000000],EUR[0.000000477674699984],KIN[2.000000000000000] |
| 03167288 | USD[25.000000000000000] |
| 03167290 | CRO[100.000000000000000],ETH[0.000000062316178],USD[849.015122358413302],USDC[5.000000000000000],USDT[0.000000116909406] |
| 03167293 | USD[0.000000119729149],USDT[0.000003698772504] |
| 03167295 | ETH[18.417000000000000],EUR[1.580478406239479],USDT[1.436589679440000] |
| 03167306 | AVAX[11.000000000000000],FTM[807.053540330000000],FTT[25.544237190000000],HNT[33.686341410000000],LUNA2[9.184756200000000],LUNA2_LOCKED[21.431097800000000],LUNC[2000000.000000000000000],NEAR[55.646958150000000],SOL[0.988336750000000],USD[-85.809825588177410300000000] |
| 03167308 | USD[0.000000183256036],USDT[-0.000000020923759] |
| 03167310 | AKRO[1.000000000000000],TRX[1.000000000000000],USD[400.010000174313232] |
| 03167315 | USD[0.197440370000000] |
| 03167319 | BAO[1.000000000000000],TRX[0.004500000000000],USD[0.000000099000000],USDT[754.717440000000000] |
| 03167320 | ATOM[0.100000000000000],BTC[0.000893543369185],GALA[90.000000000000000],HNT[0.173625620000000],KNC[1.835087910000000],SOL[8.649999992494284],USD[1471.845082756117527],USDT[0.286425004459697 9] |
| 03167326 | BNB[0.000000015482724],BTC[0.000000076904639],ETH[0.003000023823802],ETHW[0.003000002600390],USD[0.107547156427582 7],USDT[0.008962054917000] |
| 03167328 | USD[25.000000000000000] |
| 03167332 | BTC[0.013609328750000],ETH[3.265828150000000],ETHW[3.265828150000000],USD[3.312082296000000],USDT[1.336778210000000] |
| 03167358 | BTC[0.004872625000000],ETH[0.062987400000000],ETHW[0.062987400000000],USD[0.366500000000000] |
| 03167361 | TONCOIN[0.097302000000000],USD[0.005911247290000] |
| 03167362 | AVAX[0.000000018327495],BTC[0.011300000000000000],CRV[82.998200000000000],ETH[0.218000000000000],ETHW[0.218000000000000],EUR[15.603061270000000],LUNA2[0.046037671980000],LUNA2_LOCKED[0.107421234600000],LUNC[10024.800000000000000],USD[1.431113153600000] |
| 03167363 | SPELL[13733.651648650000000],USDT[0.000000000083090] |
| 03167364 | AVAX[0.262987974552335],USD[2.556672764000000] |
| 03167371 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.0032559486924372],KIN[2.000000000000000],LUNA2[0.068562720000000],LUNA2_LOCKED[0.2299797000000000],LUNC[13448773.682533910000000] |
| 03167375 | ETH[0.000000000281420],USD[0.000153219933477] |
| 03167383 | USDT[0.028066070000000] |
| 03167396 | AKRO[4.000000000000000],BAO[7.000000000000000],DENT[4.000000000000000],ETH[-0.000000001282304],KIN[44.000000000000000],NFT[31320165607348186][1],NFT[48621367603552133![1],NFT[49677539219682992][1],NFT[50789952234909065],RSRR2.000000000000000],UBX[13.000000000000000],USD[0.000000087890505],USDT[0.206339169197893]3] |
| 03167398 | BAO[2.000000000000000],CAD[525.552736858589840],DENT[1.000000000000000],ETHW[0.130268070000000],KIN[1.000000000000000] |
| 03167399 | AVAX[0.000000059514123],BTC[0.000000601539361],EUR[0.4097069600000000],USD[-0.0304869273664727],VETBULL[0.1332500000000000] |
| 03167401 | USD[25.000000000000000] |
| 03167404 | BTC[0.000000050000000],USD[127.018335684321858580] |
| 03167414 | SOL[0.000000030000000] |
| 03167418 | BF_POINT[200.000000000000000],DOT[0.000000100000000],EUR[0.000000137020931],USDT[0.000000597855320] |
| 03167420 | AMZN[0.007585400000000],GOOGL[0.008944400000000],TSLA[0.008761600000000],USD[27.925466005300000] |
| 03167421 | BNB[0.000000027544896],TONCOIN[0.000000068200000] |
| 03167422 | AUD[100.000000000000000],USD[103.682943850350000] |
| 03167423 | AAVE[0.030000000000000],AVAX[1.599784000000000],BNB[0.020000000000000],BTC[0.018306072000000],BUSD[1.584044250000000],DOT[0.200000000000000],ETH[0.063991720000000],ETHW[0.063991720000000],LINK[0.300000000000000],LUNA2[0.217839918031640],LUNA2_LOCKED[0.508293142073800],SOL[0.0400000 00000000],TRX[0.000777000000000],UNI[0.400000000000000],USD[0.000000267576472],USDT[0.000017631932013] |
| 03167444 | BTC[0.000000004857000],USD[0.000000184181184],USDT[0.000000006794691] |
| 03167444 | FTT[5.412341910000000],NFT [29210515191676519431][1],USD[0.000000315104070078] |
| 03167447 | USD[0.000000013939548],USD[0.620402870000000] |
| 03167450 | USD[0.000000041020000] |
| 03167457 | BNB[0.002000000000000],MATIC[0.000000065700000],NFT [3611460958211236921[1],TRX[0.000250000000000],USD[0.000000081749764],USDT[11.224006081481742] |
| 03167458 | AURY[10.991541930000000],BRZ[0.646360884312283 4],BTC[0.001899600000000],ETH[0.063343340000000],ETHW[0.044150000000000],FTM[0.991842000000000],MATIC[21.176290230000000],SAND[10.790812150000000],USD[-22.967766165531908 0] |
| 03167459 | USDT[0.000335614469158 6] |
| 03167462 | EUR[0.000000019853467],FTM[26.986447320000000],KIN[1.000000000000000],TRX[1.000000000000000],TRYB[833.448536140000000],UBX[1.000000000000000] |
| 03167476 | AAVE[0.000000089000000],ATOM[8.975512079519004 9],BNB[0.000000060000000],BTC[0.000000640708501],DOT[171.802711650000000],ETH[0.000000019000000],EUR[0.000000056117672],FTT[39.796503293485665],LTC[0.000000080000000],LUNC[0.000000048900000],MATIC[0.000000076913321],SOL[0.000000080000000],STET[H0.000000123848636],USD[0.000919250535681 3],USD[0.000000034797700] |
| 03167476 | AKRO[2.000000000000000],AVAX[1.052253750000000],AXS[0.528707420000000],BAO[8.000000000000000],ETH[0.013092740000000],ETHW[0.012928460000000],FTM[17.949302320000000],FTT[0.295359830000000],KIN[7.000000000000000],MATIC[14.916137320000000],SAND[2.978314610000000],SLP[693.208385540000000 0],SOL[0.544244320000000],USD[0.000601432184419 9] |
| 03167483 | USD[0.329580310000000] |
| 03167484 | USD[0.455102847500000],XRP[0.064004000000000] |
| 03167486 | USD[0.000279771381500] |
| 03167487 | ATLAS[0.083422800000000],BAO[2.000000000000000],DENT[2.000000000000000],EUR[0.000000100179228],UBX[1.000000000000000],USDT[0.000000001609168] |
| 03167488 | AVAX[3.000000000000000],BTC[0.000000070000000],CRO[340.000000000000000],FTT[0.012055036077368],JOE[81.000000000000000],USD[0.164117712000000],USDT[66.092104487500000] |
| 03167489 | USD[25.000000000000000] |
| 03167491 | FTT[0.000000015008064],USD[0.017493079681970 7],USDT[0.000000010099471] |
| 03167492 | EUR[0.000192904464160] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03167493 | FTT[0.17937836813458895],USD[0.5524204458500000] |
| 03167495 | USDT[0.0169401316000000] |
| 03167497 | USD[0.0000001396775586] |
| 03167499 | USD[0.0000000088447600],USDT[0.0000000068356673] |
| 03167503 | MBS[0.9988000000000000],USD[0.0084375115000000],USDT[0.0000000057887468] |
| 03167504 | LOOKS[0.0558670200000000],NFT [31952683493936108 3][1],NFT [33053358597363451 7][1],NFT [35633149513242681][1],NFT [43091827928344615 2][1],NFT [45930547044397665 1][1],USD[0.8565456148213911] |
| 03167508 | USD[5.2575731862000000] |
| 03167516 | USD[1.4582247000000000] |
| 03167526 | BTC[0.0000450992835000] |
| 03167532 | SPELL[3799.2400000000000000],USD[1.4765000000000000] |
| 03167540 | USD[0.0000000000000000] |
| 03167541 | ATOM[10.3526160830784750],ETH[0.0592869900000000],EUR[0.0001113800000000],SOL[2.6470041400000000],USD[0.0000037604541806],USDT[0.0000000076383752] |
| 03167542 | BNB[0.4129420400000000],USD[0.0133887767458286] |
| 03167546 | BNB[0.0000000142593117],BTC[0.0000000050939044],GALA[0.0000000008020710] |
| 03167551 | BNB[0.2044079200000000],BTC[0.0000098043430464],EUR[0.0000019099026216],FTT[0.0002144477905520],SPY[0.0022895600000000],USD[147.8689708939254948000000000],USDT[0.0000000057688180] |
| 03167554 | BNB[0.0098620000000000],BTC[0.0156475870000000],CRO[349.9981000000000000],DOGE[0.3186600000000000],DOT[1.6977010000000000],ETH[0.0009975300000000],ETHW[0.0009975300000000],FTT[0.0986700000000000],LUNA2[0.2823450770000000],LUNA2_LOCKED[0.6588051796000000],LUNC[0.9895003000000000],SOL[0.269614300000000000],UNI[8.7302400000000000],USD[8.7869115488000000],USDT[8.5846641241750000],XRP[0.9240000000000000] |
| 03167556 | USD[0.0254237000000000] |
| 03167564 | BRZ[0.4195968874049000],BTC[0.0000008000000000],DOT[0.2696049645000000],ETH[0.5497010440000000],MATIC[339.9388000084499965],USD[1.5835659731435787],USDT[0.0000000091265844],WBTC[0.0000000065624188] |
| 03167571 | ENJ[0.0002329800000000],ETH[0.0000000080000000],ETHW[0.0000000080000000],GBP[23.4656658517129589],MATIC[0.0002452900000000],USD[0.0005115079006982] |
| 03167575 | LUNA2[3.1294931400000000],LUNA2_LOCKED[7.3021506600000000],TRX[0.0008050000000000],USD[-103.9163085132422097],USDT[124.8570017561252738] |
| 03167576 | USDT[250.0000000000000000] |
| 03167578 | BNB[0.0017149600000000],MBS[0.9974000000000000] |
| 03167581 | TRX[0.0007770000000000],USD[0.0008501400000000] |
| 03167585 | GARI[28.0000000000000000],MBS[5.0000000000000000],ROOK[5.4415678000000000],SPELL[3699.2970000000000000],STG[10.0000000000000000],USD[2.3996061932500000],USDT[0.1084906363462370] |
| 03167593 | SOL[0.0000001000000000],USD[0.1191907970200000] |
| 03167599 | TONCOIN[0.0600000000000000],USD[0.0000000012500000] |
| 03167609 | AVAX[1.2729879745523351] |
| 03167610 | USD[0.0000000005904394],USDT[0.9499974600000000] |
| 03167612 | BTC[0.0000000025871016],USD[0.1972914250768532],USDT[0.0000000127423278] |
| 03167618 | BTC[0.0000000091564000],EUR[0.0001008406061201],USD[2.7517355956892820],USDT[0.0000000000828256] |
| 03167620 | AVAX[0.0000000053024951],BNB[0.0000000074361259],NEXO[0.0000000015593000],USD[0.0000000177809562] |
| 03167630 | USD[25.0000000000000000] |
| 03167632 | TRX[0.0000000000],USD[24.3377178595000000],USDT[0.0000000085840174] |
| 03167635 | AAVE[0.3771520000000000],AURY[10.7132555000000000],AVAX[1.1829600000000000],AXS[1.4635035000000000],BAL[1.8153600000000000],BTC[0.0151480000000000],COMP[0.1782580000000000],DOT[1.3695020000000000],DYDX[4.5777580000000000],ETH[0.1841050000000000],ETHW[0.1841050000000000],FTM[68.3473280000000000],HNT[2.8187880000000000],LINK[5.3846640000000000],MATIC[48.4171280000000000],MKR[0.0142680000000000],SAND[27.7434187500000000],SNX[6.4814800000000000],SOL[4.1289770000000000],SPELL[1736.5778880000000000],SUSHI[12.2755560000000000],UNI[8.9823912500000000],YFI[0.0019760000000000] |
| 03167651 | BTC[0.0000000137345294],EUR[0.0000000085316178],TRX[48.0038250052264000] |
| 03167653 | USD[0.0000000050000000] |
| 03167654 | APT[41.6302644000000000],ATOM[0.0338410000000000],ETH[2.9632754300000000],ETHW[2.9630860100000000],FTT[155.9950600000000000],GST[0.0000001600000000],LUNA2[0.0068010908975000],LUNA2_LOCKED[0.0158711209400000],LUNC[1481.1300000000000000],NFT [40645342889018069 7][1],NFT [43096316875295914 7][1],NFT [50067383262950930][1],SOL[0.0030949000000000],TRX[0.0007980000000000],USD[0.3495579124604405],USDT[328.6350000032119250] |
| 03167655 | ATLAS[0.0000000072864500],BTC[0.3239592491924586],USD[37.4504114542381704],XRP[0.7694190000000000] |
| 03167662 | USD[0.5581448450000000],USDT[0.0000000012034842] |
| 03167663 | BTC[0.0000000068000000],ETH[0.0000055700000000],EUR[0.0000000027000000],FTT[10.8447247900000000],LUNC[0.0000000010281200],NFT [37844075840920963 8][1],USD[0.0000000048402495],USDC[19.7565829200000000] |
| 03167667 | ATLAS[34.9408061700000000],SPELL[1600.0000000000000000],TRX[0.0000010000000000],USD[0.0562092257725919],USDT[0.0005027046588656] |
| 03167668 | MBS[545.2213057129540156] |
| 03167669 | JOE[542.9448000000000000],USD[0.7607704000000000] |
| 03167676 | BRZ[0.0004345700000000],USD[0.0000000013241603] |
| 03167686 | BNB[0.0000001000000000],USD[3.5759398200000000],USDT[0.0000000129217587] |
| 03167688 | ETH[0.0000001000000000],USD[0.0018769055187095] |
| 03167693 | BTC[0.0000000042588000],FTT[0.5000000000000000],USD[15.2311318076650088000000000],USDT[0.0000000082382041] |
| 03167696 | USD[0.0000000785157241],USDT[0.0000000078101634] |
| 03167700 | EUR[0.0000000051800165],USD[0.0201989035856760] |
| 03167702 | USDT[449.9260184270167160] |
| 03167708 | USD[-12.6061550772534404000000000],USDT[88.6045079327563038] |
| 03167710 | BNB[0.0000001896800],TRX[0.0000970000000000],USD[24.6228334296128176],USDT[0.0000000044192808] |
| 03167713 | USD[30.0000000000000000] |
| 03167718 | MBS[0.1092201000000000],USD[0.0257636136300890] |
| 03167719 | BNB[0.0002987000000000],BTC[0.0331496500000000],DAI[611.6678643000000000],EUR[39.7036024874896440],SECO[1.0000913000000000],UBXT[1.0000000000000000],USD[0.0000000086821890] |
| 03167721 | USD[294.5966366764400000] |
| 03167729 | ATLAS[0.0000000077411136],SOL[0.0000000097800000],USD[0.0890152683613256],USDT[0.0000000049118752] |
| 03167731 | USD[0.0000010076683386],USDT[0.0000000036375224] |
| 03167737 | SOL[0.0013704600000000],USD[0.0053253942000000] |
| 03167748 | USD[0.0000069203275053],USDT[0.0000000096975418] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03167753 | AKRO[1.000000000000000000],AUD[0.0135705279897540],BAO[1.000000000000000],BTC[0.117321870000000],RSR[1.000000000000000],USD[176.597340097699523T],XRP[2527.6794070400000000] |
| 03167757 | USD[1.1213382669316888],USDT[0.0000000082740463] |
| 03167771 | BTC[0.000000007000000],ETH[0.000016600000000],EUR[0.0013699608163582],LTC[0.000000054707760],LUNA2[0.000000008000000],LUNA2_LOCKED[11.698853200000000],SWEAT[4.96714968000000],TRX[0.0007870000000000],USD[0.00000003485650],USDT[0.000000052652207] |
| 03167776 | EUR[0.000000009596832],TRX[0.0003770000000000],USD[0.0724338763952213],USDT[0.0285136894867648] |
| 03167777 | AXS[1.8997235500000000],CHR[330.8969763000000000],CRV[29.9933652000000000],FTM[115.8448194000000000],FTT[3.0194337700000000],LUNA2[4.7666158640000000],LUNA2_LOCKED[11.1221036800000000],LUNC[1037940.6400000000000],SAND[0.9987090000000000],SUSHI[35.4903242500000000],SXP[97.8826205100000000],USD[830.6634401159015688] |
| 03167781 | TONCOIN[0.0100000000000000],USD[0.0042409095000000] |
| 03167782 | AVAX[1.5998100044661442],BAND[25.9950600000000000],BTC[0.0003807800000000],ETH[-0.0000023255168152],ETHW[-0.0000023108633432],EUR[0.0000000093061770],MATIC[10.0000000000000000],SAND[5.000000000000000],USD[5.6218253163787463],USDT[0.000000149977244] |
| 03167788 | MNGO[1019.7960000000000000],SOL[1.9996000000000000],USD[59.9976868200000000] |
| 03167797 | USD[0.0000010144794],USDT[0.0000000427300070] |
| 03167803 | BAO[1.000000000000000],KIN[1.0000000000000000],MATIC[213.1435672000000000],UBXT[1.0000000000000000],USD[0.0000000721226500] |
| 03167806 | FTM[0.0000000019497851],RUNE[0.0000000070456860],USD[980.4064439137182784] |
| 03167813 | BTC[0.0000844500000000],EUR[123.5387800700000000],KIN[1.0000000000000000],USDT[0.0000000083013435] |
| 03167818 | BTC[0.000000000000000],ETH[0.0000000044980000],GENE[0.0840429220780000],MATIC[9.0000000000000000],NFT[30064308953549529][1],NFT[30488934616692717][1],NFT[49723632261867651T][1],SOL[0.1700000000000000],TRX[0.5174870000000000],USD[0.0163554938366688],USDT[438.6264363589000000] |
| 03167831 | ETH[0.0089982000000000],ETHW[0.0089982000000000],USD[0.2497333472640000] |
| 03167839 | USD[0.0002831584665145] |
| 03167851 | AVAX[0.0200000011641348],USD[0.0000000116906271] |
| 03167852 | BRZ[1.6188192516851356],BTC[0.0000000030000000],USD[0.0000000058528735],USDT[0.0000000083887527] |
| 03167861 | USD[0.0083151905400000],USDT[0.0000000035000000] |
| 03167870 | NFT[357976664384050878][1],NFT[371033469218804509][1],NFT[482914203554079310][1],USDT[0.0000000046004195] |
| 03167871 | CHF[150.0000000000000000],USD[33.2587132429550000000000000] |
| 03167878 | MATIC[8.0000000000000000],USD[0.0000001438746751],USDT[0.0139579515000000] |
| 03167880 | USD[0.0000000432189871],USDT[0.0000000061736610] |
| 03167889 | BTC[0.2000000000000000],DOT[107.9841600000000000],HNT[29.9946000000000000],LTC[17.9982000000000000],MATIC[239.9568000000000000],RUNE[49.9910000000000000],SOL[17.9967600000000000],USD[73.9760054000000000],XRP[3199.4240000000000000] |
| 03167891 | BEAR[488000.0000000000000000],FTT[0.0000000078535243],SAND[0.0000001000000000],USD[0.0412088148483640],USDT[0.0000000094000000] |
| 03167901 | USD[25.0000000000000000] |
| 03167909 | AXS[9.1865852900000000],MANA[559.2572890800000000],MATIC[1537.0628998900000000],SAND[281.9465750000000000],SHIB[5804641.1225040400000000],SOL[10.9138341700000000],USD[24.3513990186120832],USDT[0.0000000097868793],XRP[1076.1243707900000000] |
| 03167910 | LUA[9.2000000000000000],USD[25.0023271800000000],USDT[0.0000000072285248] |
| 03167911 | BNB[0.2000000000000000],TRX[0.0000010000000000],USD[0.1303661348535400],USDT[1.8745004170000000],XRP[0.2086100000000000] |
| 03167915 | AUD[0.0000002148288741],AVAX[0.0000001026609641],BAO[1.000000000000000],BNB[0.0000000078503340],CAD[0.0000005993066896],CHF[0.0000005290412096],DOGE[0.0000000003278176],EUR[0.0000000063423528],GBP[0.0000001561389],HKD[0.0000000021470966],UBXT[1.0000000000000000],USD[0.0000010540147696],USDT[0.0000000258255480] |
| 03167916 | DOGE[48.2960377400000000] |
| 03167922 | XRP[0.5000000000000000] |
| 03167927 | USD[25.0000000000000000] |
| 03167935 | USD[0.0000019634965] |
| 03167937 | EUR[0.0000000026738250],USDT[5.5878271600000000] |
| 03167947 | AKRO[1.000000000000000],ATLAS[0.0024538800000000],AUD[0.0000000180191800],BAO[8.0000000000000000],CEL[3.7691409600000000],DENT[2.0000000000000000],GALA[380.5489437400000000],GOG[0.0001647500000000],KIN[7.0000000000000000],MBS[0.0005173000000000],RUNE[1.5486200700000000],TRX[2.0000000000000000],USD[0.0028076967756632],USDT[0.0018787382166557] |
| 03167948 | BRZ[0.0000000000000000],USD[0.0000000048742092],USDT[0.0000000092911085] |
| 03167953 | ETH[0.0000000300000000],USD[4420.7181687544146614],USDT[0.0000000129710320] |
| 03167962 | MBS[41.9916000000000000],USD[1.4589124550000000],USDT[0.0000000096584694] |
| 03167963 | AKRO[2.0000000000000000],BAO[1.000000000000000],BTC[0.0000002900000000],ETH[0.0000031200000000],ETHW[0.0000031200000000],EUR[0.0061535313835313],KIN[2.0000000000000000],REAL[0.6117038100000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0013160226940194] |
| 03167964 | MBS[659.0000000000000000],USD[0.0937573529701990],USDT[0.0000001513144688] |
| 03167965 | TRX[0.0007790000000000],USD[0.0081855446821690],USDT[5.0397054456800206] |
| 03167969 | USD[0.1652013626374009],USDT[0.0000000117739216] |
| 03167973 | ETH[0.0000408600000000],LUNA2[1.4231207120000000],LUNA2_LOCKED[3.3206149960000000],LUNC[0.0013360000000000],USD[46.6196743652068226] |
| 03167975 | MBS[0.9596000000000000],USD[0.0000000050000000] |
| 03167977 | FTT[3.3999262800000000],USD[0.2793703010000000] |
| 03167979 | TONCOIN[1978.8930600000000000],TRX[1.0000000000000000],USD[1225.3553404024000000] |
| 03167980 | USD[0.0391679000000000] |
| 03167984 | BTC[0.0048990690000000],USDT[30.7200000000000000] |
| 03167985 | MBS[0.9642800000000000],USD[0.0084571532850687] |
| 03167986 | SOL[0.0000005470000],USD[0.0000000080000000] |
| 03167995 | AKRO[3.0000000000000000],TRU[2.0000000000000000],TRX[1.000000000000000],USD[0.0000001333335833],USDT[0.0122475100000000] |
| 03167997 | USD[0.0025260084000000],USDT[3.8325749200000000] |
| 03168007 | FTT[0.0305290200000000],USD[0.0040947241178140],USDT[0.0000000086624622] |
| 03168010 | MBS[0.0000366000000000],SOL[0.0000001000000000],USD[0.0000001030586023],USDT[0.0000000071453300] |
| 03168012 | USD[0.0000000073103747] |
| 03168016 | USD[0.0000000089000000] |
| 03168019 | ALCX[0.6900000000000000],EUR[0.0001554473410558],SRM[55.0078104600000000],SRM_LOCKED[0.8574390400000000],USDT[0.0328547225000000],USDT[0.0000001265048845] |
| 03168020 | DOGE[58.1010779900000000],ETH[0.0000000955000000],TRX[0.0000045093473734],USD[0.0046380325985579],USDT[0.0000937320740] |
| 03168025 | AAVE[1.6273014200000000],AVAX[12.1785168900000000],ETH[0.0024693400000000],ETHW[0.0024693400000000],FTM[628.3119595300000000],GALA[1361.0014747300000000],IMX[0.0466600000000000],MANA[48.1051617800000000],SOL[5.7206248600000000],USD[1.7817480748979152] |
| 03168028 | USD[50.0100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03168032 | FTX_EQUITY[10567.000000000000000000],USD[1170005.9140000000000000] |
| 03168037 | EUR[0.000000107384950] |
| 03168038 | USD[25.000000000000000000] |
| 03168042 | EUR[0.000000006999845],FTT[4.421789960000000000],LUNA2_LOCKED[0.000000159233057],LUNC[0.001486000000000000],USD[0.409684310153920000],USDT[0.000001722767400],XRP[5154.793951930000000000] |
| 03168046 | USD[0.002682948941512600000000000],USDT[0.000000077890420] |
| 03168057 | BTC[0.106013306367040000],DOGE[100544.301733018320690000],ETH[0.213319949674092200],ETHW[0.000000067181822],FTT[290.256996020000000000],GRT[0.000000081987600],LUNA2[0.615238751100000000],LUNA2_LOCKED[1.435557086000000000],RAY[500.000000034377205],SAND[0.999600000000000000],SHIB[1000000.0000000000000000000],SRM_LOCKED[11.874785180000000000],TRX[0.000000004483446011],USD[-2.471872244929246300000],USDC[1872.226150200000000000],USTC[0.000000051000000] |
| 03168063 | TRX[0.000060000000000000],USD[0.000000148147718],USDT[0.000000229996034] |
| 03168064 | USDT[0.000000049057153] |
| 03168071 | CHF[222.000000000000000000] |
| 03168075 | MBS[2011.000000000000000000],USD[0.125898416890868600] |
| 03168077 | ATLAS[4651.471572260000000000],BAO[3.000000000000000000],KIN[1.000000000000000000],POLIS[95.381936766359263000],USDT[0.000000052954009] |
| 03168082 | 1INCH[19.829640520000000000],AKRO[1.000000000000000000],ALCX[0.143941940000000000],BTC[0.000463830900014360],CHZ[96.315208480000000000],DENT[1.000000000000000000],ETH[0.009973484000000000],ETHW[3.462241904000000000],FTT[33.635080000000000000],HOLY[1.013150940000000000],KIN[2.000000000000000000],LUNA[1.935514147000000000],LUNA2_LOCKED[44.430205891000000000],LUNC[421462.301844635200000000],RSR[1.000000000000000000],SNX[8.879658060000000000],SUSHI[9.461448950000000000],USD[0.000001564940230700],USDT[0.000150854173975],YF[0.000742320000000000] |
| 03168085 | USD[0.000000006073686] |
| 03168106 | USD[0.319527193307342800],USDT[0.000000003728591] |
| 03168125 | AVAX[0.000000004185584300],BTC[0.000000007503154000],USD[0.000000172064022],USDT[0.000000004065890700] |
| 03168135 | TRX[0.000777000000000000],USD[0.000000010479681000],USDT[0.950149341818505100] |
| 03168137 | USD[510.010000000000000000] |
| 03168138 | MBS[542.000000000000000000],USD[1.543481974200000000],USDT[0.000000069720000000] |
| 03168144 | MBS[0.965400000000000000],USD[0.000000098293230000] |
| 03168149 | USD[25.000000000000000000],USDT[9.138762000000000000] |
| 03168152 | FTT[0.000343264900000000],USD[0.000002308911908] |
| 03168153 | BTC[0.014266480000000000],ETH[0.094487570000000000],ETHW[0.094487570000000000],SOL[2.097617690000000000],USD[0.000010386343068400],USDT[0.000000125980763] |
| 03168154 | GBP[0.000253327849027300],USDT[0.000000007531896] |
| 03168155 | USD[0.005079821500000000],USDT[0.150000000000000000] |
| 03168157 | BNB[0.000000079392288],BRZ[0.000000000200000000000],SPELL[0.000000085251930],USD[0.000000983921953800] |
| 03168158 | BTC[0.000098660000000000],USD[0.001432209742378],USDT[2.500086035067403] |
| 03168161 | AKRO[2.000000000000000000],BAO[10.000000000000000000],DENT[2.000000000000000000],KIN[13.000000000000000000],TRX[6.000856000000000000],UBXT[1.000000000000000000],USDT[0.044364391364398] |
| 03168180 | USD[0.000000011203273100],USDT[0.000000007551585300] |
| 03168184 | USD[5.000000000000000000] |
| 03168191 | USD[0.000000001180935400],USDT[0.000000098142964] |
| 03168193 | BNB[0.000000100000000],USD[0.000028707114983] |
| 03168205 | USD[0.000002912929536000] |
| 03168208 | SOL[3.677778170542669500] |
| 03168217 | USD[-0.525431624646874200],USDT[176.893585930000000000] |
| 03168224 | EUR[0.000000010339724000],FTT[0.000000007632711500],SOL[0.000000036987017],TRX[0.001590000000000000],USD[0.000001569730856],USDT[0.000000007250000000] |
| 03168231 | CHZ[6.621328910000000000],TRX[0.000001000000000000],USD[18.419615352211857000] |
| 03168233 | AKRO[4.000000000000000000],BAO[11.000000000000000000],BAT[1.000000000000000000],BNB[0.000008310000000000],BTC[0.061661580000000000],CHZ[1.000000000000000000],CRO[0.038251500000000000],DENT[10.000000000000000000],DOGE[0.001878930000000000],FTT[21.316001450000000000],HXRO[2.000000000000000000],KIN[9.000000000000000000],NFT[2950633992043617 5][1],NFT[3392626312083 8251][1],NFT[3454345390072 99786][1],NFT[3493522336 467886 29][1],NFT[3802769011086 98983][1],NFT[3851992197510 69246][1],NFT[3938456560573 80431][1],NFT[42832752391985 5920][1],NFT[4398622829767187 73][1],NFT[4587407781304768 42][1],NFT[4644628537048019611][1],RSR[1.000000000000000000],SECO[1.004411510000000000],SHIB[7.341885030000000000],SXP[1.008335920000000000],TOMO[1.000000000000000000],TRX[11.000484600000000000],UBXT[10.000000000000000000],USD[0.023342696097912 2],USDT[10.056591890334094 4] |
| 03168241 | AKRO[5.000000000000000000],ALCX[0.017738840000000000],BAO[8.000000000000000000],BAT[596.363070610000000000],BTC[0.050575050000000000],CONV[521.142706140000000000],DENT[1481.675460770000000000],ENJ[132.864285410000000000],ETH[0.452975790000000000],ETHW[0.452785350000000000],FTT[36.744285390000000000],GBP[3.104429815 3490578],GRT[9.412915000000000000],HNT[8.516878340000000000],JOE[2.620281570000000000],KIN[11.000000000000000000],LUNA2[0.339300352900000000],LUNA2_LOCKED[0.788712896700000000],LUNC[76217.894769840000000000],MANA[145.501313670000000000],RSR[1.000000000000000000],SAND[2.346971480000000000],SHIB[47654.552555627700000000],SOL[8.692845240000000000],SRM[2.496959560000000000],SUSHI[77.796986300000000000],SXP[36.351042190000000000],TOMO[1.000000000000000000],TRX[1.000000000000000000],UBXT[5.000000000000000000],USTC[0.080575522698150 00] |
| 03168242 | GOG[185.000000000000000000],USD[0.151589750000000000] |
| 03168254 | ETH[0.000008660000000000],ETHW[0.000008860000000000],SECO[1.068323730000000000],UBXT[2.000000000000000000],USD[0.000020460186144 4] |
| 03168261 | CEL[0.056923479111122 42],FTT[29.714480000000000000],GBP[7000.590378740000000000],TRX[20649.000000000000000000],USD[-8.059236036 1193073],USDT[0.000683000000000000] |
| 03168264 | CRO[1587.638123380000000000],USD[50.010000001790436] |
| 03168270 | AKRO[1.000000000000000000],USD[0.377657233490850 1] |
| 03168274 | USD[0.013729347929556 6],USDT[0.000000033569780] |
| 03168277 | ALICE[21.700000000000000000],AVAX[3.000000000000000000],AXS[1.000000000000000000],BTC[0.002220000000000000],DOGE[359.000000000000000000],ETH[0.076000000000000000],ETHW[0.076000000000000000],FTT[1.000000000000000000],KSHIB[850.000000000000000000],LUNA2[0.474377191100000000],LUNA2_LOCKED[1.106880112000000000],LUNC[3 5701.910000000000000000],SAND[35.000000000000000000],SHIB[50000.000000000000000000],SOL[2.889735400000000000],SPELL[10000.000000000000000000],USD[77.000448031234084 0],USDT[0.773617423906109 0],XRP[377.000000000000000000] |
| 03168280 | EUR[0.000000080568374],USD[0.000000025345317] |
| 03168285 | BAO[1.000000000000000000],USD[0.000016733092649 0] |
| 03168286 | ATLAS[1039.901200000000000000],USD[0.195289942850000] |
| 03168288 | FTT[30.155785936510000 0],SOL[20.833403984788000 0],USD[0.000000181964702] |
| 03168291 | BTC[0.459486159979000 0],ETH[0.296000000000000000],MATIC[430.000000000000000000],RUNE[104.000000000000000000],SAND[204.000000000000000000],SOL[6.740000000000000000],USD[0.863007605631336 0] |
| 03168293 | BTC[0.001996260000000000],ETH[0.108000000000000000],ETHW[0.108000000000000000],USD[1.831133349219769 9] |
| 03168296 | GOG[44.975200000000000000],USD[0.687078625802616 9],USDT[0.000000106192262] |
| 03168297 | CAD[0.000461155309844 7],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 03168300 | MBS[216.000000000000000000],TRX[0.274116000000000000],USD[0.449868586000000] |
| 03168308 | USD[0.589195157083831 9] |
| 03168313 | USDT[0.000000066561168] |
| 03168320 | USD[0.000000004600000] |

FTX Trading Ltd.

Case 22-11068-JTD  Doc 973  Filed 03/15/23  Page 1516 of 2515    Schedule DOC No 9 Priority Unsecured Customer Claims    22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03168322 | USDT[0.0003356144691586] |
| 03168327 | BNB[0.0000000063990464],USD[0.0000000050181550],USDT[0.0000041874577114] |
| 03168334 | BTC[0.0004555178200000],USDT[131.3053989572000000] |
| 03168338 | USD[0.0000000020920884] |
| 03168340 | DOT[5.3000000000000000],ETH[0.2490000000000000],ETHW[0.2490000000000000],EUR[0.8140132075000000],JST[2000.0000000000000000],LINK[5.0000000000000000],LUNA2[0.0226400107200000],LUNA2_LOCKED[0.0528266916800000],LUNC[4929.9100000000000000],MANA[85.0000000000000000],SOL[7.0000000000000000],UNI[15.0000000000000000],USD[0.0011859012218950],XRP[175.0000000000000000] |
| 03168344 | GODS[0.0630700000000000],NFT (3539914683542693000)[1],NFT (4095735570109661700)[1],NFT (5737305602723629290)[1],UMEE[3.0000000000000000],USD[1.0009083748000000],USDT[0.0000000080000000] |
| 03168349 | ATLAS[3280.0000000000000000],USD[0.7338958206887225] |
| 03168350 | USD[0.0000000034597043],USDT[0.0000000084830054] |
| 03168356 | KIN[1.0000000000000000],USDT[0.0000000055300000] |
| 03168361 | ETH[0.0000064000000000],ETHW[0.0000064000000000] |
| 03168364 | USD[1.0000000000000000],USD[0.0100000048455728],USDT[498.2517442400000000] |
| 03168366 | MBS[0.9446000000000000],USD[0.0021659396000000] |
| 03168373 | AKRO[1025.2824396800000000],AVAX[1.0712890400000000],DOGE[279.6052622300000000],FTM[15.1725099000000000],MANA[15.9680920200000000],MATH[59.9897405500000000],MATIC[21.3930640400000000],SHIB[672268.9075630200000000],SOL[1.0091515200000000],TRX[356.6346018800000000],USD[456.0100021408767220],XRP[63.7624120700000000] |
| 03168380 | BTC[0.6309727500000000],USD[0.0000000005174536] |
| 03168381 | BTC[0.0000085800000000],SHIB[914264517.9066022500000000],USD[0.3696441325211650] |
| 03168386 | USD[25.0000000000000000] |
| 03168393 | DENT[1.0000000000000000],TRX[0.0007770000000000],USD[0.0369374601895131] |
| 03168399 | USD[25.0000000000000000] |
| 03168400 | MBS[1.0000000000000000],USD[0.0000000051803309],USDT[0.0000000073191368] |
| 03168408 | AURY[0.0000000083145000],SOL[0.0000000026570000] |
| 03168430 | BTC[0.0001186000000000],EUR[0.0000307114290520],LUNA2[0.1739231863000000],LUNA2_LOCKED[0.4058207681000000],LUNC[36771.1400000000000000],USD[1.0017068351353200] |
| 03168439 | USD[0.0000039293824028],USDT[0.0000014750438946] |
| 03168451 | ATLAS[230.0000000000000000],DOGE[16.0000000000000000],GALA[49.9905000000000000],MANA[6.0000000000000000],MATIC[10.0000000000000000],REEF[1410.0000000000000000],USD[0.1660596344775000] |
| 03168452 | BTC[0.0064909900000000],USD[0.0000000047891532],XRP[232.9655029900068500] |
| 03168459 | ETH[0.0002484300000000],ETHW[0.0002484300000000],MBS[128.0000000000000000],USD[3.2577067731907897] |
| 03168462 | BNB[0.0000001000000000],BRZ[0.0000000011512000],GOG[0.9688400000000000],LOOKS[0.9922100000000000],MBS[0.9466100000000000],SOL[2.7308891719466708],USD[0.0000001760558915],USDT[0.0000000090175690] |
| 03168468 | USD[0.0000000006341940] |
| 03168470 | USD[0.0000001318673435] |
| 03168473 | USD[1.1492534280656172] |
| 03168475 | ATLAS[1164.3302661041970800] |
| 03168477 | USD[0.0000000038745922] |
| 03168483 | TRX[0.0000010000000000],USD[1.3757768400000000],USDT[0.0000153761881608] |
| 03168497 | AKRO[1.0000000000000000],BAO[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000072090086] |
| 03168499 | TRX[1.0000000000000000],USD[0.0045754042263038],USDT[0.0036397100000000] |
| 03168503 | DOT[0.0931748500000000],USD[3.4743384600000000] |
| 03168504 | GOG[113.2878531383155944],USDT[0.0000000253872576] |
| 03168507 | USD[2.9507731250000000] |
| 03168517 | USD[0.0000000062600530],USDT[0.0000000051105003] |
| 03168524 | MBS[0.9690000000000000],USD[1.1128471077744270] |
| 03168528 | AKRO[2.0000000000000000],ETH[0.1899297300000000],ETHW[0.1899297300000000],GBP[0.0000002353279372],SOL[1.6291856200000000],TRX[1.0000000000000000],USD[3.6091377514594946] |
| 03168540 | BNB[0.0000001000000000],BTC[0.0000246150000000],FTT[1.0000000000000000],LTC[0.0672889298160000],LUNA2[0.0000000020000000],LUNA2_LOCKED[16.4671169900000000],NFT (4090636726224075730)[1],NFT (4757345440358218520)[1],TRX[0.0101731099418400],USDT[0.0000000885374800],USTC[0.0000000072826900],XRP[0.0000000020464200] |
| 03168544 | USD[0.0000371080149732] |
| 03168550 | USD[0.0000000101784288],USDT[0.0000030030475667] |
| 03168555 | BTC[0.0223955200000000],SOL[15.4328147900000000],USDT[7.3479082131904920] |
| 03168559 | ETH[0.0000000044300000],GBP[0.0000003171078617],USD[0.0000000118763037] |
| 03168567 | FTT[0.0005351600000000],MBS[2.9133985508434994],SOL[5.9402761900000000],USD[0.0000000781307744] |
| 03168572 | HNT[0.0000000005165953],USD[0.0056781300680083],USDT[0.0000000016877054] |
| 03168579 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000020971567],USDT[0.0000000130317022] |
| 03168584 | BTC[0.5204000000000000],DOT[803.6000000000000000],ETH[6.7940000000000000],ETHW[6.7940000000000000],EUR[1975.3991772440000000],LTC[106.0600000000000000],REN[30794.0000000000000000],SOL[102.1100000000000000],USD[4129.5496783110000000] |
| 03168586 | USD[0.0000004410277736],USDT[0.0000000401933722] |
| 03168590 | GOG[220.0000000000000000],USD[0.7489460000000000] |
| 03168591 | MBS[71.0000000000000000],USD[0.9768067350000000] |
| 03168595 | FTT[0.0941640082087618],USD[0.0028125752516375],USDT[0.6317038559355297] |
| 03168605 | BNB[0.0000000000000000],USD[0.0006857487722544] |
| 03168609 | AKRO[1.0000000000000000],AVAX[0.0179469600000000],BAO[3.0000000000000000],BTC[0.0508695600000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],ETH[0.8800886500000000],ETHW[0.8797189600000000],FTM[24.2935130400000000],FTT[0.8701259900000000],KIN[7.0000000000000000],RSR[1.0000000000000000],SHIB[1842697.9566154600000000],SOL[5.2508599400000000],TRX[3.0000000000000000],USD[0.0003390200577501] |
| 03168612 | MBS[26.2721860000000000],USD[0.0000000052399965],XRP[1.0000000000000000] |
| 03168613 | ATLAS[45.3475540800000000],USD[0.0000000004896176] |
| 03168614 | USD[21.7236208176154056],USDT[-19.3164157300097669] |
| 03168619 | USD[8.7606136539300000],USDT[0.0000000048854088] |
| 03168625 | KIN[1.0000000000000000],TRX[0.0007780000000000],USD[0.8873353501412808] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03168631 | USD[0.0041126351500000],USDT[0.0000000041985446] |
| 03168636 | USD[2.1490574675990000],XRP[2.4477130000000000] |
| 03168638 | BNB[0.0045000000000000],LTC[0.0050000000000000],MBS[6800.9306000000000000],SOL[1.0000000000000000],USD[255.8946045500000000] |
| 03168644 | BTC[0.0000834400000000],ETH[0.0047434800000000],ETHW[0.0007434842321450],FTT[0.0239054471075080],USD[16.3044785532846744] |
| 03168650 | FTT[0.0981950000000000],USD[1.8371174603776462],USDT[0.3986867618706098] |
| 03168654 | FTT[3.4592190800000000],SOL[0.0172485200000000],USD[0.0000005141126212] |
| 03168655 | USDT[10153.1214126200000000] |
| 03168663 | ETH[0.0007500000000000],ETHW[0.0007500000000000],EUR[0.8153477925000000],RSR[17869.4210346100000000],SOL[0.0067526800000000],USD[367.0512244007918672],USDT[0.0004020000000000] |
| 03168664 | DOT[18.4175523955597440],USD[0.0002090762515187],USDT[0.0000001947210618] |
| 03168665 | EUR[0.0000159042429333] |
| 03168667 | USD[25.0000000000000000] |
| 03168670 | AKRO[1.0000000000000000],ETH[0.0000001000000000],LUNA2[0.0011551846420000],LUNA2_LOCKED[0.0026954308320000],LUNC[251.5438879600000000],NFT (324061575442080726)[1],NFT (367400298330656277)[1],NFT (409276889637616672)[1],NFT (433717314628354111)[1],NFT (475102490537326902)[1],NFT (545414315483954546)[1],SOL[0.0000000831199960],USD[0.0000000816744489],USDT[0.0000001394783684] |
| 03168671 | BTC[0.0000000400000000],ETH[0.0000000025540000] |
| 03168672 | PRISM[10028.0943000000000000],USD[0.3142243500000000],USDT[0.0000000031421240] |
| 03168675 | ATLAS[9.7300000000000000],BNB[0.0009259900000000],REEF[599.0100000000000000],USD[0.0979145512000000],USDT[0.0037475680000000] |
| 03168676 | MBS[23.0000000000000000],USD[0.9517000000000000] |
| 03168684 | USD[0.8607545000000000] |
| 03168688 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[3.0000000000000000],ETH[0.2257430600000000],ETHW[0.2255370600000000],SOL[8.0368854800000000],USD[1058.9465763434455718] |
| 03168696 | USD[0.0000002270755423] |
| 03168699 | BNB[0.0320000000000000],SOL[0.0000000079898104],USD[0.0000002033674020] |
| 03168701 | USD[0.6195717475116492],USDT[0.0834940402834791] |
| 03168703 | ETH[0.1458000000000000],ETHW[0.1458000000000000] |
| 03168704 | THETABULL[1789.5835139300000000],USDT[7.8121070620116969] |
| 03168705 | USD[0.0003999863445685] |
| 03168709 | USD[25.0000108186848532] |
| 03168716 | ETH[0.0000000001500000] |
| 03168728 | AURY[29.0000000000000000],DFL[20000.0000000000000000],JET[999.8000000000000000],KIN[8000.0000000000000000],LOOKS[36.0000000000000000],USD[0.0204854375000000],XPLA[20.0000000000000000] |
| 03168736 | BNB[0.0010000000000000],BRL[160.0000000000000000],BRZ[-2.8696516858782929],BTC[0.0000057800000000],ETHW[0.0689983800000000],LINK[0.0100000000000000],TRX[0.0008510000000000],UNI[0.0500000000000000],USD[1.2204942727635676],USDT[2.3670699186703887] |
| 03168745 | USD[85.5520606700000000] |
| 03168748 | USD[30.0000000000000000] |
| 03168750 | ETH[0.0000000001931200],FTT[-0.0000000035084000],NFT (401391163146160321)[1],USD[0.0000025928783991],USDT[0.0000032826813221] |
| 03168755 | USD[2.6389600900000000],USDT[0.0000000094250398] |
| 03168756 | BNB[-0.0000111472971190],USD[0.0064459240388813] |
| 03168775 | AAVE[7.0423168500000000],GBP[0.0000000483717924],USDT[0.0000014866497920] |
| 03168777 | TONCOIN[0.0800000000000000],USD[0.0000000032500000] |
| 03168779 | USDT[0.0000000017927289] |
| 03168781 | BRZ[0.8033947400000000],USD[0.0000000566677960],USDT[0.0000000065586426] |
| 03168782 | APT[0.0000000054603920],BAO[8.0000000000000000],BCH[0.0000000073511797],BNB[0.0000000097611357],BTC[0.0005110380566472],CAD[0.0000000497840505],DENT[1.0000000000000000],DOGE[0.9766834925638265],ETH[0.0000000145761800],EUR[0.0000147295620648],FTT[0.0000000076345553],GBP[0.0001444206686296],KIN[8.0000000000000000],TCJ[0.0000000082003850],MATIC[0.0000000023496132],SOL[0.0000000193129331,UBXT[1.0000000000000000],USD[0.0000003665761375],USDT[0.0000003663522653] |
| 03168785 | BTC[0.0000327100000000],LUNA2[0.0030011795740000],LUNA2_LOCKED[0.0070027523400000],LUNC[0.0073980000000000],RUNE[0.0986000000000000],SOL[0.0099480000000000],TRX[0.0023100000000000],USDT[1.2122257395222000] |
| 03168796 | 1INCH[0.0185350000000000],AKRO[5.0000000000000000],ATLAS[0.0749851300000000],BAO[23.0000000000000000],DENT[1.0000000000000000],GALA[190.2252727300000000],GBP[0.0000001165170021],GRT[0.0653379000000000],IMX[26.3580461000000000],KIN[18.0000000000000000],MBS[182.3413917501048049],RSR[2.0000000000000000],RUNE[0.0000189000000000],SAND[0.0017598100000000],STARS[0.0002346900000000],TLM[0.1065399300000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0000001100552586],USDT[0.0641198982454338] |
| 03168805 | GOG[200.0000000000000000],USD[0.4906065272486486],USDT[0.0024520074213332] |
| 03168808 | FTT[0.0346105964754676],USD[1.1760382578726072],USDT[0.0000000032354047] |
| 03168814 | USD[3.9124564920000000] |
| 03168817 | BTC[0.0000993000000000],STG[0.8701318100000000],USD[0.9541797000000000],USDT[0.0009692827706040] |
| 03168819 | USDT[0.0000000045000000] |
| 03168821 | USDT[0.0000000368389997] |
| 03168824 | BTC[0.0427728357415692],ETH[0.2747134270208614],USD[0.8487905426440617] |
| 03168826 | KIN[4383.8462252700000000] |
| 03168830 | BNB[-0.0000000077423333],BTC[0.0000000084754267],ETH[0.0000000546494487],TRX[0.0000007380549],USD[0.0000000099241029],USDT[0.0000000031949713] |
| 03168832 | AVAX[0.0000000196426011],ETH[0.0000004892808],KIN[2.0000000000000000],TRY[0.0000022051873754],USD[0.0000902093080087] |
| 03168833 | BTC[0.0037996940000000],ETH[0.1489967600000000],ETHW[0.1489967600000000],EUR[153.0000000000384476],FTT[0.0998380000000000],USD[0.6957751222987898],USDT[0.0108164290000000] |
| 03168834 | AUD[1.1663177408189476],FTT[0.0000000020528775],USD[0.0000001089781172],USDT[0.0005160000000000] |
| 03168835 | USD[0.0002519768664400] |
| 03168836 | BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[19.2846514403289701],ROOK[1.0792567300000000],TRX[1.0000000000000000],USD[0.0447958169421780] |
| 03168848 | USDT[0.0000000032000000] |
| 03168850 | AKRO[1.0000000000000000],ETH[0.0000444800000000],ETHW[0.0000444729047481],TRX[1.0000000000000000],USD[0.0337335866826053] |
| 03168858 | BABA[0.0045170000000000],BIL[0.0494800000000000],FTT[0.0006576720494328],HKD[0.0000000467260713],USD[0.0000000179279936],USDT[0.0000000132136796] |
| 03168864 | USDT[0.3700000000000000] |
| 03168866 | AKRO[1.0000000000000000],BAO[1.0000000000000000],USDT[0.0002786909269797] |
| 03168872 | ETH[0.0000000015896000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03168873 | BOBA[174.373500000000000] |
| 03168881 | USD[0.000000183800824] |
| 03168889 | BTC[0.000000028000000],FTT[0.000000035273161],SRM[0.022874370000000],SRM_LOCKED[0.160505480000000],USD[183.891755828582390 7],USDT[0.000000123103359] |
| 03168895 | USD[30.000000000000000] |
| 03168897 | SOL[0.009944000000000],USD[0.000000046413076],USDT[0.000000076947846] |
| 03168900 | BRZ[1.387530973184089 3],BTC[0.000000011554300],CUSDT[8.631588558206600],DAI[2.075643771055420 0],DOT[0.000000000532500],ETH[0.000000007501100],GRT[0.000000000763400],LINK[0.000000013878500],LUNA2[3.424503817000000001],LUNA2_LOCKED[7.990508907000000],MATIC[0.000000000225400],SOL[0.00000000 64108200],USD[90.552423813644490 6],USDT[0.927050474423179 6],USTC[484.755066999021800 0] |
| 03168902 | USDT[0.000001410099206 8] |
| 03168904 | BTC[0.012397714680000 0],EUR[2.000005471034208],FTT[22.099789810000000 0] |
| 03168906 | EUR[0.0002105424270315],USD[0.000000110306020] |
| 03168911 | USD[0.070786480000000 0] |
| 03168913 | BRZ[0.383761582180859 8],MBS[0.0000000095636492],USD[0.000000064104318] |
| 03168914 | USD[0.000000089244053] |
| 03168915 | USD[0.000014897274468] |
| 03168921 | ATLAS[9959.02200000000000 0],UMEE[1949.77000000000000 0],USD[0.323683822248000 0] |
| 03168923 | USD[2.80579612469113800 0000000],USD[0.00000002728943 0] |
| 03168927 | LTC[0.000000054162065],USD[-0.054612005747554 1],USDT[0.066609127810194 0] |
| 03168928 | AVAX[87.6745800000000000 ],BTC[0.2030991209544960],DOT[63.875220000000000],ETH[-0.0000859044380500],ETHW[-0.163111362227593 1],LINK[0.0745800000000000],LUNA2[0.0001147864906000],LUNA2_LOCKED[0.0026783514480 00],LUNC[24.9950000000000000],MATIC[9.836000000000000],SOL[0.0084720000000000],USD[-1114.767879623452749 5],USDT[-5.595792586458234 1] |
| 03168931 | BAO[2.00000000000000000 00],DENT[1.000000000000000],ETH[0.000000083870058],USD[0.000000099586600],USDT[0.000000021611727] |
| 03168932 | BTC[0.0033317550000000],TONCOIN[0.0640000000000000],USD[0.000000050000000] |
| 03168969 | USD[0.000000055000000] |
| 03168974 | MBS[232.9967700000000000],USD[0.000000092500000],USDT[0.000000042439950] |
| 03168983 | ATLAS[9.475903280000000 0],USD[4.485362145000000],USDT[0.0068000002432856] |
| 03168986 | ETH[0.0000000037893500],TRX[0.0000000011267103] |
| 03168989 | USD[0.005637787048472 0] |
| 03168995 | USD[0.000000048960585],USDT[0.000000041917074] |
| 03169004 | SOL[17.089959090000000 0] |
| 03169011 | SHIB[0.0000000081500001,USD[0.000000011825372 9],USDT[0.000000045145759] |
| 03169021 | AKRO[1.00000000000000000 0],BTC[0.013234610000000],CHZ[1.00000000000000],RSR[2.00000000000000],USD[0.000242238337084] |
| 03169026 | USD[0.000001203579370] |
| 03169027 | BTC[0.0430930500522100],CEL[0.041000000000000] |
| 03169029 | ATLAS[129.9861048900000001,AVAX[0.5263297490995203],BTC[0.000000044972672],DENT[1.000000000000000],GBP[0.877733201360200 0],KIN[1.000000000000000],LUNA2[0.0000288989393200],LUNA2_LOCKED[0.0000674308584100],LUNC[6.2928048812931437],UBXT[1.000000000000000],USD[0.000806953568975],XRP[0.00000000 027301896] |
| 03169030 | ATLAS[129.9861048900000000],GBP[0.000000004716405],KIN[2.000000000000000],USD[0.000000011454687] |
| 03169040 | BRZ[0.000000080397747],ETH[0.000008340000000],ETHW[0.000008359061679],USD[0.001675953377116],USDT[0.000000041724391] |
| 03169041 | BTC[0.000000006602064],EUR[0.0025733328465566] |
| 03169046 | USD[0.000237078928500] |
| 03169048 | BTC[0.000300000000000],EUR[0.2215054244379310],USD[-0.0654732872379904],USDT[0.0095589339243437] |
| 03169058 | USD[0.000187690000000] |
| 03169072 | USD[2.6515224420500000],USDT[-0.0042468525591471] |
| 03169076 | SOL[0.100000000000000] |
| 03169083 | USD[25.000000000000000] |
| 03169086 | BTC[-0.0000424535360722],FTM[0.2907542556421508],FTT[0.000000004000000],LUNA2[0.3821109782000000],LUNA2_LOCKED[0.8915922825000000],LUNC[83205.470000000000000],MATIC[0.000000100000000],SOL[0.007171180000000],TSLA[0.0072112500000000],USD[18.997856176358609 4] |
| 03169087 | TRX[0.000032000000000],USD[0.514699493400000 0] |
| 03169093 | 1INCH[1.0319129900000000],BAO[1.000000000000000],IMX[0.0032301835863480],KIN[1.000000000000000],MATH[1.000000000000000],MBS[1248.8907478596616999],UBXT[2.000000000000000] |
| 03169095 | BTC[0.000000048366125],FTT[0.0064155542059841],LTC[0.0047292500000000],SOL[0.0000000333910743],USD[0.3159048236250000],USDT[0.000000083750000] |
| 03169100 | SOL[0.289581813243833] |
| 03169103 | ATLAS[640.5792894200000000],EUR[0.4257508871500060],KIN[1.000000000000000],RSR[1.000000000000000],TRX[267.230716350000000 0] |
| 03169108 | SOL[0.000000028947070],USD[0.000002408476690] |
| 03169110 | ETH[0.0015113700000000],ETHW[0.0014976800000000],GBP[0.0066941375656001] |
| 03169112 | BTC[0.000000019423500],ETH[0.000000036000000],EUR[0.0091696086750658],GALA[0.000000088200000],USD[24.5995965276597 6],USDT[0.0000002001614151] |
| 03169115 | BNB[0.0002893100000000],USD[-0.0022784395830213],USDT[0.0115522431481670] |
| 03169116 | MBS[100.000000000000000 0],USD[1.6555877670000000],USDT[0.000000000493050] |
| 03169118 | FTT[0.1083411737204572],USD[0.5272023111260441],USDT[0.000000009500000] |
| 03169123 | BTC[0.0757735140000000],USD[2.4670952115200000],USDT[1.2465580910000000],XAUT[0.000084439000000] |
| 03169130 | USD[30.000000000000000] |
| 03169132 | GHS[8.7175202024799164],USDT[0.000000001121376] |
| 03169133 | MSOL[0.0000000114179506],SAND[0.000000034000000],SOL[0.0001710426821277],UBXT[0.000000061446240] |
| 03169137 | ATLAS[850.000000000000000 0],USD[1.3440817500000000] |
| 03169139 | BAO[1.000000000000000],UBXT[1.000000000000000],USDT[0.0001892358300842] |
| 03169144 | POLIS[0.000000095665840],USD[0.000000074219572] |
| 03169146 | FTT[0.000009600000000],USDT[0.000000065509072] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03169157 | ETH[0.020000000000000],ETHW[0.020000000000000],USD[2.732411810000000] |
| 03169161 | AKRO[1.000000000000000],ETH[0.000000100000000],KIN[1.000000000000000],USD[0.019151182768587б] |
| 03169169 | USD[2.027054607000000] |
| 03169178 | APT[29.450412931000000],USD[0.000000154124210] |
| 03169180 | NFT (321235060565650238)[1],NFT (350231556898561327)[1],USD[0.444795143740000],USDT[0.000000174776705] |
| 03169187 | USD[0.004165450000000] |
| 03169194 | USDT[5.578577390479034] |
| 03169197 | MBS[139.884800000000000],USD[0.352302610000000] |
| 03169199 | DOGE[262.000000000000000],SOL[5.798990110000000],USD[0.061763976865000] |
| 03169200 | USD[0.000012506756994Ь],USDT[0.000000180163058] |
| 03169207 | AKRO[2.000000000000000],DENT[1.000000000000000],ETHW[2.020746060000000],KIN[3.000000000000000],RSR[1.000000000000000],USD[50.570225092596368Э],USDT[0.000000081603422] |
| 03169208 | USDT[0.000000087500000] |
| 03169209 | BABA[0.003695900000000],DOT[12.489308000000000],ETH[0.000391015721049],ETHW[0.009390925202961],FTT[53.590352661667248],LUNA2[0.964225809080000],LUNA2_LOCKED[2.249860212500000],LUNC[209962.200000000000000],TOMO[0.058186362242051Э],TRX[-0.120493729683395А],USD[464.936663519990629Г0],USDC[520.000000000000000],USDT[-228.331846210515724Б] |
| 03169214 | TRX[0.002998000000000],USDT[75.942718164013530Г0] |
| 03169216 | USD[536.915711710000000] |
| 03169217 | USD[0.000000037352683],USDT[0.000000030729080] |
| 03169219 | BNB[0.001773600000000],GBP[0.025005810070599Э],KIN[52.703070470000000],TRX[1.000000000000000],USD[0.000000059984893] |
| 03169220 | ETH[0.000000100000000],UNI[0.099660000000000],USD[0.000000083030315],USDT[0.000000013770676] |
| 03169222 | CUSDT[0.443410000000000],PAXG[0.000312010000000],USD[0.067608038387500Г0],USDT[0.204660449470506] |
| 03169223 | EUR[0.000000122813964] |
| 03169224 | BTC[0.020500000000000] |
| 03169229 | USD[0.621766450000000] |
| 03169230 | MBS[0.909200000000000],USD[0.000004683150470],USDT[0.000000054358296] |
| 03169239 | BTC[0.000000299465305],FTT[0.000000040982411],USD[937.976482867403156],USDT[0.000000164555000] |
| 03169241 | BRZ[2.946445456421287Б],BTC[0.000000053253363] |
| 03169247 | BNB[0.000000088193344],IMX[45.524891530000000],USDT[0.000000124524609] |
| 03169254 | ETH[0.220000000000000],ETHW[0.220000000000000] |
| 03169258 | USD[1.653294295100000] |
| 03169259 | MBS[1303.017173810000000],PRISM[4401.598845700000000],SOL[3.304348440000000] |
| 03169263 | USD[0.319125368814136],USDT[0.000000085376900] |
| 03169270 | ETH[0.000000007448341Ə],SAND[0.000000005595677],USD[0.000032125770822],XRP[1602.527780000000000] |
| 03169272 | MBS[390.694200000000000],USD[202.429024700000000],USDT[0.000000060836680] |
| 03169280 | BNB[0.006131730000000],MBS[6.998860000000000],USD[0.000000031000000] |
| 03169293 | EUR[8.000000000000000] |
| 03169297 | AUD[138.205627140000000],USD[151.242452256320084400000000] |
| 03169298 | AUDIO[0.001460800000000],BAO[4.000000000000000],ENJ[0.008824554182420Э],ETH[0.000000098358356],EUR[0.000004230493884],KIN[3.000000000000000],MATIC[0.000000048808141],SOL[0.000392710579734],USD[0.000000285941624] |
| 03169299 | BTC[0.000048620000000],USD[0.003533020555552],USDT[0.000012338512844] |
| 03169306 | AUD[0.000036533347443],ETHW[0.013823560000000],SOL[11.468014380000000],USD[0.001963280676472] |
| 03169308 | BULL[0.013237388000000],USD[0.000000081630585],USDT[0.007639940000000] |
| 03169312 | XRP[4.942657280000000] |
| 03169315 | BTC[0.028194642000000],SOL[9.679082300000000],USD[0.667017840000000],USDT[1.265021203125000] |
| 03169316 | BNB[0.002150830000000],SPELL[799.840000000000000],USD[0.525040760000000] |
| 03169319 | ETH[1.314114230000000],ETHW[1.313562230000000],TRX[0.000001000000000],USDT[0.044869550000000] |
| 03169345 | ATLAS[965821.186240180000000],BTC[4.000701731722896],TRX[0.001777000000000],USD[15331.767143818455000Э],USDC[10000.000000000000000],USDT[0.000000061061328],XRP[46926.646164830000000] |
| 03169353 | USD[30.000000000000000] |
| 03169362 | USD[4.000000000000000] |
| 03169365 | DOGE[0.051536620000000],MBS[0.983400000000000],USD[0.000534052402561] |
| 03169366 | NEXO[0.000000100000000],USDT[0.000000057762030] |
| 03169370 | BTC[0.017849860000000],SOL[0.536562130000000],USD[0.000029397954441Ə],USDC[3.218237250000000],USDT[197.659950226616198б] |
| 03169375 | USDT[0.000000950268814Ə] |
| 03169378 | ETH[0.000500000000000],FTT[0.031112000000000],SRM[0.899780920000000],SRM_LOCKED[147.727409080000000],USD[1.233294076873700Э],USDT[0.003661182500000Э] |
| 03169413 | USD[30.000000000000000] |
| 03169420 | USD[496.828229478536128Г],USDT[0.000000020573925] |
| 03169426 | BTC[0.002823776531637б],USD[0.000000053698709] |
| 03169432 | CHZ[9502.464600000000000],MBS[0.759990000000000],USD[1.164892999500000Г0],USDT[0.000000012303540] |
| 03169433 | LOOKS[0.900000000000000],USD[18.804110015000000000] |
| 03169439 | USD[1.584185499900000] |
| 03169443 | EUR[0.003054243046152Г0],USD[26.536039268787416Г0] |
| 03169449 | BTC[0.003591237253274],ETH[0.000000006844467Ə],ETHW[0.005371356844671Ə],KIN[2.000000000000000],USD[-2.076212012930306А],USDT[0.000663893732425] |
| 03169453 | ATLAS[4260.000000000000000],USD[0.962023133500000Г0] |
| 03169455 | USD[0.000346446217383] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03169456 | TRX[0.001555000000000],USD[0.009589835750397B],USDT[0.000000004187343] |
| 03169465 | AUDIO[1.0000000000000000],ETH[0.000000028000000] |
| 03169468 | USDT[22.60349343340136215] |
| 03169470 | ETH[0.000000010000000],USD[0.000000040939320] |
| 03169473 | APT[0.000000014649647],ETH[0.000000010000000],SOL[0.000000035000000] |
| 03169475 | USD[25.0000000000000000] |
| 03169478 | ETH[0.000000007271227S],USD[0.000037864836239],USDT[63.673907936500000] |
| 03169480 | AVAX[0.000000001467953S],BAO[1.0000000000000000],BTC[0.000240795827800],ETH[0.096039606621440O],ETHW[0.095003460000000O],SOL[2.108641030000000O],TSM[1.008861690000000O],USD[0.382257730000000O],USDT[194.9274034018562618] |
| 03169483 | USDT[0.000000046741728] |
| 03169494 | AUD[0.000001804815498],USD[0.000000085327102] |
| 03169500 | ATLAS[0.00000000000000000],BTC[0.000000026386982],NEXO[0.00000000079358749],SOL[10.814146840022355i] |
| 03169505 | AKRO[1.0000000000000000],BAO[2.00000000000000O],GBP[0.004615608488136B],KIN[5.0000000000000000O],RSR[2.0000000000000000O] |
| 03169514 | AAVE[0.008693220000000O],ATOM[0.022654524716300O],AUD[0.309075970000000O],AVAX[0.028639430529800O],BAND[0.027927304000000O],BNB[0.007055426095200O],BTC[0.000084441971600O],CRV[0.884996800000000O],DOT[0.015617771000000O],ETH[0.000090048420700O],ETHW[0.000090048420700O],FTM[0.144194233868760O],LINK[0.027128080014900O],LUNA2[0.030865786800000O],LUNA2_LOCKED[0.030535350250000O],LUNC[521.161546698293870O],MATIC[0.000000079429500O],SUSHI[0.425907450000000O],USD[0.000000096838685i],USDT[0.565344110000000O],USTC[5964.5200000000000O] |
| 03169519 | BTC[0.000006791448042900O],ETH[0.000024734163070i],ETHW[0.000024738484676S],GBP[0.000025567023336Z],USD[0.000163171367494S] |
| 03169523 | ETH[0.000000044690000O],MBS[0.00000000000000000],SPELL[0.00000000000000O],USD[0.036149473481164O],USDT[0.000003146794406O] |
| 03169528 | USD[26.4621584700000000O] |
| 03169533 | ETH[0.201000000000000O],ETHW[0.201000000000000O],USD[0.956433485000000O],USDT[0.174001007146891A] |
| 03169538 | MBS[0.921800000000000O],USD[0.006819344300000O],USDT[0.0000000056565760] |
| 03169541 | 1INCH[0.000000024927184i],AGLD[0.00000008123180O],AMD[0.30075970000000O],AVAX[0.000000320090166i],BIT[0.00000005462007i],BTC[0.000000013175511i],CREAM[0.000000004499740i],ETH[0.000000030791352i],FTM[0.000662030000000O],MATIC[0.000000006252598i],RSR[0.000000097781444i],SAND[0.000000027662760i],SOL[0.000000020754704i],USD[0.000000544729280O],XRP[0.000000005966534O] |
| 03169543 | TONCOIN[105.101814040000000O],USDT[0.000000241591458] |
| 03169549 | MBS[364.938600000000000O],USD[0.344288760000000O] |
| 03169550 | USD[76.852316806000000O],USDT[0.000000031205922] |
| 03169557 | USD[0.000018812953404i] |
| 03169559 | AUD[0.000000362556381i],LINK[22.428278900000000O],UBXT[1.0000000000000000O] |
| 03169560 | MATIC[173.000000000000000O],RUNE[0.097802000000000O],USD[0.00000000068358580i],USDT[0.000000004750000O] |
| 03169566 | LUNA2[7.264279333000000O],LUNA2_LOCKED[16.949985110000000O],USD[0.004778730908721O],USDT[0.000000037967663] |
| 03169567 | MBS[400.00000000000000O],USD[0.000002231179859O] |
| 03169584 | USD[0.000000652930269B],USDT[0.000000040175425] |
| 03169585 | USD[0.617821414467690] |
| 03169593 | LUNA2[0.004084636226000O],LUNA2_LOCKED[0.009530817860000O],TRX[0.000014000000000O],USTC[0.578200000000000O] |
| 03169600 | BTC[0.000000097229504] |
| 03169601 | MBS[1263.966600000000000O],USD[3.149515070000000O] |
| 03169603 | TONCOIN[56.830000000000000O],USD[0.000000025000000O] |
| 03169607 | SOL[0.000000000713045O],TRX[1.0000000000000000O] |
| 03169608 | ETH[0.141375570000000O],ETHW[0.141375570000000O] |
| 03169612 | ATLAS[1959.608000000000000O],USD[0.235342130033620O] |
| 03169613 | DOGE[0.485503100000000O],SOL[2.999400000000000O],USD[117.7737391768000000O] |
| 03169614 | LINK[0.230566510000000O],TRX[0.000000009000000O],USD[-0.131340931204022Z],USDT[0.000000010460840] |
| 03169615 | TRX[0.256300000000000O],USD[-0.009297930100000O],USDT[0.000000107469908] |
| 03169617 | BRZ[0.003364993439279Z],USD[0.00000009128451Z],USDT[0.000000061690448] |
| 03169630 | XRP[3.0000000000000000O] |
| 03169632 | EUR[0.98298481751566621],USD[16.965809940000000O],USDT[0.000000027606180] |
| 03169634 | BNB[0.139972000000000O],SLP[1019.796000000000000O],SOL[8.399920000000000O],TRX[438.159400000000000O],USD[0.663111927800000O],USDT[0.000000052279395] |
| 03169641 | SPELL[1699.660000000000000O],USD[3.5535000000000000O] |
| 03169655 | TRX[0.000778000000000O],USDT[0.000255018211013O] |
| 03169656 | ALGO[0.000000004000000O],ETH[0.000000009600000O],TRX[0.000560000000000O],USD[0.000002137013250O],USDT[0.000008669885547O] |
| 03169659 | AUD[0.152082700063630i],BAO[1.0000000000000000O],DENT[1.0000000000000000O],FTT[0.002062630000000O],USD[0.010000012857556S] |
| 03169666 | NFT (541974022779146683)[1],SOL[0.188738380000000O],USD[0.685708822167908S],USDT[0.00000001157704] |
| 03169668 | USDT[0.0000000006109492S] |
| 03169672 | NFT (323209657987575290)[1],NFT (340930418861779266)[1],NFT (453033714252974351)[1],SOL[0.0000000080000000] |
| 03169673 | AKRO[1.0000000000000000O],BAO[2.00000000000000O],CAD[0.000000010473546],CHZ[1.0000000000000000O],CRV[0.000000005469373S],DENT[3.0000000000000000O],ETH[0.000003000000000O],ETHW[0.000003000000000O],KIN[4.0000000000000000O],LOOKS[0.001950750797651],UBXT[1.0000000000000000O],USDT[1753.16275253302033368],XRP[0.000000017463536] |
| 03169678 | USD[2.3892204500000000O] |
| 03169692 | BTC[0.600000000000000O],ETH[10.0119374400000000O],ETHW[0.009374400000000O],FTT[25.094980000000000O],SOL[253.438971060000000O],TRX[0.000225000000000O],USD[0.502681995684778O],USDT[7.7780106393639400] |
| 03169693 | BTC[0.264075000000000O],ETH[2.618500000000000O],ETHW[2.618500000000000O] |
| 03169696 | USD[500.010000000000000O] |
| 03169697 | USD[25.0000000000000000O] |
| 03169698 | ATLAS[0.000000034166600],USD[0.000000110172900] |
| 03169699 | BNB[0.000000050202180],ETH[0.000000056657700i],LTC[0.000000070165536] |
| 03169709 | LUNA2[2.740167503000000O],LUNA2_LOCKED[6.393724173000000O],NFT (397049449534900731)[1],NFT (428734925100550236)[1],NFT (464731077609329800)[1],NFT (525204654656185823)[1],NFT (550421047618346404)[1],USD[60.5741743197360000],USDT[137.019538400000000O] |
| 03169716 | USD[0.000007596993747A] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03169730 | BTC[0.000000005800025600] |
| 03169731 | ETHW[8.856843690000000000],FTT[0.000693060000000000],LUNA2_LOCKED[256.079130600000000000],LUNC[318.554544080000000000],TRX[1.000778000000000000],UBXT[1.000000000000000000],USD[4.349533255173752000],USDT[0.000000000004376230] |
| 03169739 | USDT[0.000020493386704100] |
| 03169741 | BTC[0.000091900000000000],ETH[0.000000010000000000],FTT[0.000000006763300000],GOG[0.607467930000000000],LUNA2[0.000000135383306],LUNA2_LOCKED[0.000000315894382],LUNC[0.002948000000000000],USD[686.277888919896980] |
| 03169742 | USD[0.000000011765398800],USDT[0.00000026071999848] |
| 03169744 | SHIB[0.208447280000000000],USD[0.120893502500000000],USDT[0.000000441344110570] |
| 03169748 | USD[20.000000000000000000] |
| 03169764 | BAT[851.933208228800000000],DOGE[21055.130533609500000000],DOGEBULL[35.651975874750000000],USD[0.788553600000000000] |
| 03169768 | GBP[0.000000000042386390],KIN2.000000000000000000],USD[0.000000008519445600],USDT[0.000000004878568000] |
| 03169773 | USD[0.956870127252494800],USDT[0.000000008661386000] |
| 03169783 | BTC[0.000000004126826800],TRX[15.733885003695928500] |
| 03169788 | AKRO[1.000000000000000000],BAO[4.000000000000000000],DENT[1.000000000000000000],GOG[0.000501070000000000],KIN[4.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[0.000000093889361] |
| 03169796 | NFT (329942040616856208)[1],NFT (341334462762155533)[1],NFT (529724211004040920)[1],USD[0.000000006423926],USDT[38.239619126925638] |
| 03169803 | LUNA2[0.958030135500000000],LUNA2_LOCKED[2.235403650000000000],USDT[0.006784715500000000] |
| 03169811 | USD[0.000013792319251200] |
| 03169813 | USD[0.000000037500000000] |
| 03169814 | USD[0.013960200000000000] |
| 03169822 | BNB[0.000000008600000000],BTC[0.001225484092955550],DOGE[0.000000000808049960],ETH[0.000000100000000000],FTT[0.000010433148721320],USD[0.001384056188517] |
| 03169824 | CAD[0.000000003969137500],SAND[0.056992750000000000],SOS[84047.734458560000000000],USD[0.468731307757207900],USDT[0.520123440359924730] |
| 03169835 | USD[20.623716000000000000] |
| 03169840 | MBS[557.000000000000000000],USD[0.060484785000000000],USDT[0.000000002406544] |
| 03169843 | USD[30.000000000000000000] |
| 03169845 | APT[0.000000001826000000],USD[0.000000107062719900],USDT[0.000000054441990] |
| 03169853 | LUNA2[0.459237851000000000],LUNA2_LOCKED[1.071554986000000000],USD[0.000000003638811800],USDT[0.000000008052200000] |
| 03169857 | BNB[0.000000083318016000],MBS[0.000000024755930],USD[0.000004744127968700] |
| 03169865 | BNB[0.000000009398337500],ETH[0.000000010000000000],GOG[0.000000000560372],USD[0.104174188549590500] |
| 03169867 | GOG[43.997200000000000000],USD[0.949104080000000000],USDT[0.000000005220284600] |
| 03169871 | USD[0.806588825000000000],USDT[0.002500000000000000] |
| 03169872 | IMX[5.772376500000000000],USD[0.000000015129400],USDT[0.000000025821196] |
| 03169885 | FTM[0.244400000000000000],LUNA2[6.509025837000000000],LUNA2_LOCKED[15.187726950000000000],USD[0.000000002067700000] |
| 03169886 | BTC[0.062758995495815050],ETH[0.197417884000000000],ETHW[0.602362684000000000],FTT[0.062580070000000000],USDT[0.000000009550000000] |
| 03169890 | USD[0.005024756300000000] |
| 03169893 | AKRO[1.000000000000000000],ETH[0.000000400000000000],ETHW[0.000000400000000000],KIN[1.000000000000000000],USD[0.000000173234880] |
| 03169894 | USD[0.000000010342608800] |
| 03169898 | MBS[555.936200000000000000],USD[0.947789265300000000] |
| 03169899 | USD[0.000000000761110120],USDT[0.000000007113343] |
| 03169900 | USD[0.000000056624152],USDT[0.000000069557130] |
| 03169901 | BNB[0.015150210000000000],FTT[25.095733000000000000],USD[4282.940709866514174400000000000000],USDT[0.000000010945792400] |
| 03169905 | USD[10.000000000000000000] |
| 03169912 | GOG[177.000000000000000000],USD[0.683175325000000000] |
| 03169914 | GOG[0.048459190000000000],NFT (522263601918555149)[1],USD[0.385688680000000000] |
| 03169916 | MBS[0.211600000000000000],TRX[0.000001000000000000],USD[0.000000131036556] |
| 03169918 | USD[0.000000050000000000] |
| 03169925 | GOG[0.510010000000000000] |
| 03169930 | BAO[2.000000000401200640],USDT[0.000000058400000] |
| 03169934 | BAO[2.000000000000000000],USD[1.292169094208113000],USDT[0.000000009165616],XRP[0.539400000000000000] |
| 03169937 | USD[0.306953080000000000] |
| 03169940 | BNB[2.595584690000000000],BTC[0.091913000000000000],ETH[1.627040830000000000],ETHW[1.627040830000000000],FTT[10.058354766300000],LTC[3.349255000000000000],SOL[5.830892890000000000],USD[0.000125030894345] |
| 03169942 | MBS[1406.648200000000000000],SOL[0.009394000000000000],USD[1.520903575000000000] |
| 03169946 | BCH[5.905481042600000000],BTC[0.051629358540000],ETH[0.115149508700000000],ETHW[0.000171080000000000],FTT[0.086830110000000000],LUNA2[0.000000042695568],LUNA2_LOCKED[0.000000096229939],LUNC[0.009297048112600000],NFT (358421744518403744)[1],NFT (403945311987487320)[1],NFT (435851276120181721)[1],NFT (467645813704063780)[1],NFT (478781371324331612)[1],NFT (481282506956736559)[1],NFT (505314356103809323)[1],NFT (538140442155133901)[1],NFT (539051544382095973)[1],NFT (548742454930294925)[1],NFT (565723689625641765)[1],TRXI0.000777000000000],USD[0.252510727938400],USDC[5771.000000000000000],USDT[0.000000199539106] |
| 03169948 | ETH[0.000977500000000000],ETHW[0.000977500000000000],USD[0.000000099538492],USDT[0.000000177095677] |
| 03169949 | USD[0.000000011760026],USDT[36.713827730000000000] |
| 03169957 | USD[0.000000041401354],USDT[0.000000072836544] |
| 03169961 | MATIC[0.000000004149017],SGD[0.000000040691333],USD[0.000000004598180] |
| 03169963 | USDT[0.000000101172034] |
| 03169964 | USD[30.000000000000000000] |
| 03169972 | 1INCH[1.000000000000000000],AKRO[1.000000000000000000],CVX[0.013253850000000000],ETH[0.000000036754022],HNT[0.017204340000000000],HXRO[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000445629367] |
| 03169973 | SPELL[1546.095256817213192400] |
| 03169976 | DENT[1.000000000000000000],USD[0.084159222257206780],XRP[32.267759030000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03169978 | USD[0.1148711250000000] |
| 03169979 | USD[30.0000000000000000] |
| 03169981 | BNB[0.0000000020308928],BTC[0.0000596183329010],FTT[0.0000000564991384],USDT[0.0000000085517659] |
| 03169985 | ETH[0.0000001000000000],GOG[0.0000000026878936],USD[0.0000000101922680],USDT[0.0000000013519032] |
| 03169987 | AKRO[2.0000000000000000],AVAX[15.6890546100000000],BAT[1.0000000000000000],DENT[1.0000000000000000],ETHW[1.0583825600000000],FTM[274.4224954400000000],KIN[1.0000000000000000],MANA[167.4637837400000000],SOL[10.7378412100000000],UBXT[1.0000000000000000],USD[0.0000241296591151],XRP[1594.5746267000000000] |
| 03169995 | BTC[0.0019495248538006],HNT[0.0220157264948580] |
| 03170003 | USD[0.9056069500000000],USDT[0.0000000038346780] |
| 03170008 | BTC[0.0958000000000000],GOG[0.3794000000000000],USD[1.4139875271000000],USDT[0.0000000080885172] |
| 03170009 | ETH[0.0296696900000000],ETHW[0.0293006000000000],LUNA2[0.0000000299364270],LUNA_LOCKED[0.0000000698516629],LUNC[0.0065187250000000],NFT[324433190664050578][1],NFT[339396616851554576][1],NFT[408513188361559878][1],NFT[433385011178439222][1],NFT[448159256242626825][1],NFT[471099623232476694][1],NFT[490642182681766255][1],NFT[558410028290832846][1],NFT[561916567179605195][1],USDl[10.3222589002000000],USDT[12.5490746422848000] |
| 03170011 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],APE[0.0000000004028960],AUDIO[0.0000010000000000],BAO[2.0000000000000000],BTC[0.0000009791381880],DENT[2.0000000000000000],DOGE[1.0000000000000000],FTT[0.7016832200000000],GMT[0.0062593200000000],GRT[1.0000000000000000],RSR[3.0000000000000000],SECO[0.0000184100000000],TRX[1.0000410000000000],UBXT[2.0000000000000000],USD[0.0000002630367607],USDT[0.0000000046858895] |
| 03170012 | BNB[0.0000001000000000],SGD[0.0000000091853210],TRX[0.0000000043880000],USD[0.0000007145940B],USDT[0.0000000005960503] |
| 03170018 | SLP[0.0000000018000000] |
| 03170025 | USD[0.0000001990411115],USDT[0.0000000670370307] |
| 03170026 | GOG[0.2376900000000000],USD[0.0000000045000000] |
| 03170027 | FTT[0.0000000029650000],GOG[147.9936000000000000],SOL[0.0095000000000000],USD[0.1044928378613550],USDT[0.0000000053305326] |
| 03170028 | BTC[0.0010016868982300],TRX[0.0000120000000000] |
| 03170031 | BTC[0.0000000070171544],DOGE[0.0000000034137566],FTT[0.0000000076224150],TRX[0.0000301447327800],USD[0.0000396159608375],USDT[0.0000000082185186] |
| 03170032 | APE[0.0000001000000000],BTC[0.0145411821769100],ETH[0.0000000093863056],ETHW[0.0000000093863056],FTT[570.1085200087113574],LUNA2[1.0070505570000000],LUNA2_LOCKED[2.3497846330000000],MASK[309.0000000000000000],SRM[0.7455373300000000],SRM_LOCKED[14.3434787100000000],USD[10991.9414539087174480000000000],USDT[0.0000000066772500] |
| 03170034 | GOG[253.0000000000000000],USD[21.6654739250000000] |
| 03170039 | USDT[0.0000000066772500] |
| 03170040 | USD[0.0000003145501242] |
| 03170043 | MBS[715.0000000000000000],USD[0.6177766092500000],USDT[0.0000000012702070] |
| 03170044 | USD[0.0406000000000000] |
| 03170052 | AVAX[0.0000000076547922],BTC[0.0014747815246988],DMG[1.0000000000000000],ETH[0.0000000075693177],FTM[101.0000000000000000],FTT[0.0000055984053722],GAL[64.6989800000000000],LUNA2[0.0000000139700142],LUNA2_LOCKED[0.0000003259666998],LUNC[0.0030420000000000],SUSH[6.0000000000000000],TRX[26.0000000000000000],USD[0.4021857980283798605] |
| 03170053 | USD[5.0000000000000000] |
| 03170054 | BTC[0.0057210750000000],DOGE[8179.8726343200000000],DOT[0.0000001000000000],FTM[450.0000000000000000],FTT[0.1129092220201692],GALA[2910.0000000000000000],GBP[0.0001144052843854],LUNA2[9.1109770860000000],LUNA2_LOCKED[21.2589465400000000],LUNC[29.3500000000000000],MANA[189.0000000000000000],MATIC[80.0000000000000000],NEAR[71.0000000000000000], SOL[50.8012761800000000],USD[1147.7422675150104303],USDT[149.2405676521952171] |
| 03170055 | GOG[496.9055700000000000],USD[1.1721012012500000],USDT[0.0000000979224500] |
| 03170056 | GOG[4148.4180000000000000],USD[0.0000017310000325],USDT[0.0000000024609016] |
| 03170062 | ETH[2.5450116152733900],ETHW[2.3984610510357334],FTT[25.0000000000000000],TONCOIN[0.0500000000000000],USD[83.1562187759530000] |
| 03170064 | BCH[0.0003420000000000],GOG[8.0000000000000000],LTC[0.0090000000000000],LUNA2[0.1922845243000000],LUNA2_LOCKED[0.4486638900000000],LUNC[41870.3600000000000000],USD[0.0594819926423600] |
| 03170072 | FTM[0.9700000000000000],GALA[99.9800000000000000],LUNA2[3.5567176310000000],LUNA2_LOCKED[8.2990078060000000],LUNC[774482.7524640000000000],RAY[40.6824236200000000],USD[42.0221612140000000000] |
| 03170083 | ENJ[41.2999293100000000],MATIC[72.1400332200000000],USDT[300.2570893526012983] |
| 03170095 | USD[0.0000010336637512],USDT[0.0000000062878188] |
| 03170097 | USD[0.7877707900000000] |
| 03170098 | NFT[520272803203443507][1],NFT[531109378986042655][1],NFT[560780509566644628][1],USD[0.0000000085000000] |
| 03170103 | XRP[218.6519920000000000] |
| 03170105 | USDT[1.2363780000000000] |
| 03170109 | ETH[6.5911563200000000],ETHW[6.5911563200000000] |
| 03170112 | SHIB[809061.4886731300000000],USD[0.0000000000011132] |
| 03170119 | ETH[0.0966113700000000],ETHW[0.0966113664726290],TRX[0.0000010000000000],USD[0.7048291203000000] |
| 03170120 | AURY[6.9986700000000000],MATIC[40.0000000000000000],SPELL[99.0500002020000000],USD[0.0065250805281824],USDT[7.4284022093215521] |
| 03170121 | AKRO[2741.1912039700000000],ANC[115.0730667700000000],AVAX[0.0000089000000000],BAO[38.0000000000000000],BIT[5.7397953500000000],BTC[0.0000001000000000],BTT[11797118.4496841200000000],CRV[2.0911849900000000],DOGE[0.0063693000000000],DOT[4.0529663300000000],ENS[0.0000000001748309],ETH[0.0000001200000000],ETHW[0.0000731000000000],GALA[0.0120200900000000],HNT[0.0000000003692350],IMX[0.0000000073646158],KIN[47.0000000000000000],LINK[0.0000185600000000],LUNA2[0.5974120014000000],LUNA2_LOCKED[1.3477325200000000],LUNC[83208.8106166500000000],MTA[61.7722775300000000],NEAR[0.0000000002052339],PERP[15.2665153100000000],POLIS[3.9669540500000000],RAY[0.0004635339656B],SHIB[901280.5954899200000000],SLND[12.0584293600000000],SLRS[552.5553195500000000],SOS[39323594.8076342600000000],SPELL[9016.3313472600000000],STEP[30.8672668500000000],STG[0.0000000220812141],STMX[1300.8864111900000000],SUSHI[0.0000000175017341],TLM[425.6472371100000000],TRU[164.8076460000000000],TRX[3.0000000000000000],UBXT[4.0000000000000000],UNI[0.0000155900000000],USD[0.0000001299941911],USDT[0.0000000063661B],VGX[20.4452585600000000],YFI[0.0023967800000000],YGG[21.6285984900000000] |
| 03170122 | BTC[0.0711875200000000],ETH[1.1546322800000000],ETHW[1.1541474400000000],NFT[305731246354065279][1],NFT[324012012381025476][1],NFT[334414682946898213][1],NFT[360540394605446868][1],NFT[387751836342374170][1],NFT[423878457558236976][1] |
| 03170123 | USD[30.0000000000000000] |
| 03170126 | FTT[0.0304131333033260],LUNA2[0.0000001889304335],LUNA2_LOCKED[0.0000004403687632],LUNC[0.0041140000000000],USD[0.0151000200948170],USDT[0.0000000095634119] |
| 03170128 | GOG[0.4722187645722155],USD[0.0000018487780141] |
| 03170130 | BTC[0.0000000081725884],TRX[0.0000020000000000],USD[-0.7284026148035335],USDT[1.0561845569488640] |
| 03170137 | GOG[0.0000000072400000],USD[0.0000000108527187] |
| 03170141 | BNB[0.0041038400000000],GOG[310.9504000000000000],USD[1.6294655350000000] |
| 03170142 | USD[0.3581000400000000] |
| 03170143 | DOGEBULL[9.5280940000000000],USD[0.0740853200000000],XRP[0.1577750000000000] |
| 03170151 | TRX[2.0000000047263500] |
| 03170154 | USD[0.0054975970000000] |
| 03170155 | BTC[0.0244397601147000] |
| 03170164 | USD[26.5138098653387600000000000],USDT[0.0000000127989425] |
| 03170166 | MBS[17.8228000000000000],USD[0.0000000060698935] |
| 03170176 | ENS[25.2223200000000000],USD[0.1312353500000000],USDT[0.0000000026212830] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03170179 | USD[30.0000000000000000] |
| 03170188 | GOG[1502.051000000000000],TRX[0.000010000000000],USD[0.3228666500372162],USDT[0.0000000054138587] |
| 03170191 | ATOMBULL[647000.00000000000000000],BAT[0.9262000000000000],BSVBULL[1500000.0000000000000000],BULL[4.9832012000000000],COMPBULL[10797840.0000000000000000],DOGEBULL[4645.1036000000000000],DRGNBULL[2.7394000000000000],ETH[0.0000834000000000],ETHBULL[0.0089380000000000],ETHW[8.6470834000000 000],FTT[0.0530212271070000],GRT[999.8100000000000000],GRTBULL[15431890.0000000000000000],LINA2[0.0004592378100000],LINA2_LOCKED[0.0010715548900000],LUNC[600.0000000089945000],MATIC[7973.8188493441271600],MATICBULL[8.7000000000000000],MIDBULL[295.6911200000000000],NEAR[198.0603800000000000], RNDR[0.0490200000000000],SOL[0.0093770300000000],SRM[0.3317730500000000],SUSHI[0.1956567280200000],UNISWAPBULL[1828.0000000000000000],USD[29255.4224260132906922],USTC[0.0000000037100000] |
| 03170195 | USD[0.0051128983800000] |
| 03170198 | BTC[0.0000988447768845],SOL[0.1899517500000000],USD[-0.4191160699057304],USDT[11.0000000000000000] |
| 03170200 | DOGE[31.0966027300000000],MATIC[243.7246325000000000],SLND[3.7561460400000000],SOL[2.0881319800000000],USD[0.0000000022259759] |
| 03170204 | GBP[-0.0001007045469841],NFT (536994361877284557)[1],USD[0.0000028160663964],USDT[1180.2229535408592] |
| 03170206 | BUSD[72.9523130600000000],EXCHBEAR[152878.8000000000000000],GODS[0.0433790000000000],NFT (388448313481068712)[1],TRX[0.0000100000000000],USD[0.0000000081245627],USDT[0.0000000146487333] |
| 03170208 | USD[0.0000030027793874] |
| 03170209 | USD[0.0000081823727736],USDT[0.0000000143132982] |
| 03170210 | MBS[324.9350000000000000],SXP[0.0367800000000000],USD[0.0088701600000000],USDT[0.0000000081715712] |
| 03170213 | MBS[132.9734000000000000],USD[2.7224676073000000],USDT[0.0017940000000000] |
| 03170216 | USD[-0.0089413024000000],USDT[0.0095080000000000] |
| 03170222 | USD[0.0008326273673040],USDT[0.0000000038754948] |
| 03170224 | LUNA2[0.0000000455793526],LUNA2_LOCKED[0.0000001063518228],LUNC[0.0099250000000000],USDT[0.0000000050000000] |
| 03170226 | USD[0.0000000091486200],USDC[2605.6211811300000000],USDT[1083.4842463600000000] |
| 03170239 | BNB[0.0000000094716800] |
| 03170243 | USDT[2.0378000000000000] |
| 03170247 | USD[0.0000000161604884],USDT[0.0000000055889432] |
| 03170248 | BAO[1.0000000000000000],CRO[0.0038207500000000],KIN[3.0000000000000000],USD[0.0000000091497681],USDC[629.9247715700000000] |
| 03170259 | SOL[0.0038253500000000],TRX[0.8155390000000000],USD[0.3237370919000000],USDT[2.3209201020000000],XRP[1292.5613310000000000] |
| 03170261 | USDT[29.0000000000000000] |
| 03170264 | DOT[0.0000000023782222],MATIC[0.0000000021014209],USD[29.9723024462146190] |
| 03170269 | USD[25.0000000000000000] |
| 03170272 | BNB[0.0000001605104442],HT[0.0000001136601167],MATIC[0.0000001177883342],OKB[0.0000000057904000],SOL[0.0000000042600000],TRX[0.0000060036998200],USDT[0.0000000105855822] |
| 03170273 | POLIS[0.0000000256130018],SOL[0.0000000004855192] |
| 03170274 | USDT[0.0000000002520040] |
| 03170276 | DOGE[195.0000000000000000] |
| 03170277 | BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[902.7257981800000000],USD[0.0000000003222640],USDT[0.0001489283338195] |
| 03170281 | GOG[40.0000000000000000],POLIS[10.9000000000000000],USD[0.1133981391542356],USDT[0.0000000042072848] |
| 03170283 | BTC[0.0000755800000000],USD[0.8448731191500000],USDT[0.0087280190061439],XRP[0.0070000000000000] |
| 03170288 | USD[1.5906432045000000] |
| 03170289 | USD[0.0279987200000000] |
| 03170292 | ALICE[0.0920390000000000],ETH[0.0005130600000000],ETHW[0.0005130631038010],USD[-0.0128176408769010],USDT[0.0000000045000000] |
| 03170296 | USD[1.8551909901598365],USDT[0.0000000055366239] |
| 03170304 | GOG[0.6746000000000000],USD[0.3988880785530120],USDT[0.0000000057646310] |
| 03170309 | USD[0.1276976300000000] |
| 03170310 | DENT[1.0000000000000000],FIDA[1.0000000000000000],NFT (573225103907920573)[1],USD[2254.2336661100002631],USDT[0.0202093638480102] |
| 03170311 | TRX[0.0000000032332340] |
| 03170318 | TRX[0.0001700000000000],USDT[7.7500090713359744] |
| 03170337 | AUD[0.0000001197531670],USD[0.0000000061832593],USDT[0.0000000002096914] |
| 03170350 | SGD[0.0000037829293506],USD[0.6403667000000000] |
| 03170358 | USD[25.0000000000000000] |
| 03170369 | XRP[0.0009028800000000] |
| 03170371 | ETHW[2.0109647000000000],LUNA2[9.6569770620000000],LUNA2_LOCKED[22.5329464800000000],LUNC[2102827.0869270000000000],TRX[0.0119410000000000],USD[1.2215350675000000] |
| 03170374 | ETH[0.0000000018421844],USD[0.0000000154781479],USDT[0.0000273393575262] |
| 03170377 | BTC[0.0000000087823500],XRP[652.1070768723471982] |
| 03170383 | GALA[39.9981000000000000],MANA[5.9988600000000000],USD[2.8486187476154340],USDT[0.0000000083933666] |
| 03170388 | USD[500.0000000000000000] |
| 03170389 | BTC[0.0000006100000000],ETH[1.3861826600000000],ETHW[1.3865489000000000],LUNC[0.0000000038528500],USD[0.0000000053200000],USDC[698.9545000000000000],USDT[0.0019661200000000] |
| 03170396 | ETHW[0.0007100600000000],FTT[0.0849800000000000],GST[0.0196000000000000],LINK[0.0943000000000000],SOL[0.0084585500000000],TRX[0.8649570000000000],USD[0.0000000113011200],USDT[0.0000000050000000] |
| 03170399 | EUR[0.0000000109785508],SOL[3.9392120000000000],USD[0.0000001296839608],USDT[0.1233806286828800] |
| 03170400 | BAO[2.0000000000000000],KIN[2.0000000000000000],USD[0.0000007444057728] |
| 03170401 | USD[-0.0064151084178993],USDT[0.0070076770000000] |
| 03170404 | USD[0.0000000134088188] |
| 03170405 | MBS[0.9058000000000000],USD[0.0034010707727394] |
| 03170406 | LOOKS[252.0000000000000000],REAL[1.7996800000000000],TRX[311.0000000000000000],USD[0.0000992398306120],USDT[0.1885504571754750] |
| 03170416 | USD[0.0000032961276990],USDT[0.0000000031870270] |
| 03170421 | ATLAS[7678.5270760265092231] |
| 03170422 | GOG[0.3602536400000000],USD[1.3698416126263615],USDT[0.0000000002120647] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03170423 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.000000123060626],DENT[1.000000000000000000],EUR[0.000001317926439],KIN[1.000000000000000000],SOL[0.000158000000000000] |
| 03170428 | NFT (5131975611953682091[1],USDT[1.569523272000000000] |
| 03170435 | ETH[0.000000060000000000],ETHW[0.006522850000000000],KIN[2.000000000000000000],USD[0.000000130265426],USDT[79.722618345255691 4] |
| 03170446 | TRX[0.000777000000000000],USDT[0.227216417500000] |
| 03170449 | TRX[0.070001000000000000],USD[2.714087772000000] |
| 03170450 | BUSD[3.032849040000000000],SOL[0.004228040000000000],USD[0.000000054042472],USDT[0.0056224000000000] |
| 03170455 | NFT (484996132855749237)[1],NFT (541024904667385977)[1],USDT[1.734438830127817 4] |
| 03170459 | MBS[226.000000000000000000],USD[0.868893200000000000] |
| 03170461 | USD[1.400188068600000000],USDT[0.003299000000000000] |
| 03170462 | ETH[0.999800000000000000],ETHW[0.999800000000000000],USD[795.700825930000000000000000000] |
| 03170469 | ETH[0.000954800000000000],ETHW[0.000954800000000000],USD[281.991600000000000000] |
| 03170471 | USD[0.007007860700000000],USDT[3.328053120000000000] |
| 03170478 | USD[0.110671325000000000] |
| 03170479 | USDT[1.456849036000000000] |
| 03170490 | LINK[0.099560000000000000],USD[69.463133077158630300000000000],USDT[40.260815511807799 5] |
| 03170496 | LINK[2963.436935000000000000],USD[13.745757957129782 9],USDT[0.000000006973254 0] |
| 03170498 | USD[2.003244955000000000],USDT[0.000000087390256] |
| 03170502 | BTC[0.018555890000000000],DOGE[3104.870906220000000 00] |
| 03170505 | USD[30.000000000000000000] |
| 03170506 | GOG[341.010819720000000000],USD[0.000000005362232],USDT[0.000000095464874] |
| 03170510 | MBS[201.000000067045100],TRX[0.306741000000000000],USD[0.058545315300000000],XRP[0.2689300000000000] |
| 03170512 | BNB[0.000000089272192],ETH[-0.000000001000000],MATIC[0.000000005000000],NFT (323647934901564782)[1],SGD[0.307657524813650 7],USD[18.538146090799611 0],USDT[0.000000006474911 0] |
| 03170524 | IMX[0.062562000000000000],LUNA2[0.089341131980000],LUNA2_LOCKED[0.208462641300000],LUNC[19454.219585692345500 0],USD[0.005006672000000],USDT[0.000000751178100] |
| 03170531 | BTC[0.000000085261548],ETH[-0.000000000348153 8],USD[0.000000046711035],XRP[0.000000007399516 4] |
| 03170533 | AAVE[0.000064980000000000],AUD[0.179787715811566528],AVAX[0.000069000000000],BAO[3.000000000000000000],BNB[0.000007080000000000],DENT[1.000000000000000000],HNT[0.000094990000000000],KIN[1.000000000000000000],MATIC[0.001680410000000000],SOL[0.000022320000000000],TRX[1.000000000000000000],USD[0.000000416774417 7] |
| 03170536 | USD[30.000000000000000000] |
| 03170543 | BNB[1.000000000000000000],BNT[208.758240000000000000],BTC[2.013897220000000000],SPELL[22000.000000000000000000],USD[3.631229725000000000] |
| 03170546 | GOG[78.997720000000000000],USD[0.619877178375000000],USDT[0.000000048689210] |
| 03170548 | ETH[0.000000020194000] |
| 03170551 | ETH[0.018806200000000000],ETHW[0.018806200000000000],SOL[0.009966000000000000],USD[0.829451863700000],USDT[0.007186000000000000],WAVES[0.491000000000000] |
| 03170556 | BAO[2.000000000000000000],KIN[3.000000000000000000],RSR[2.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000069042423],USDT[0.000000095807500] |
| 03170557 | USDT[0.000018009794665 5] |
| 03170559 | ETH[0.015033138978762 4],ETHW[0.015033138978762 4] |
| 03170560 | AURY[13.040301550000000000],USDT[0.000000119065221 5] |
| 03170563 | FTT[0.057065049528248 4],USD[0.865372487950000 0],USDT[0.000000008750000] |
| 03170569 | BTC[0.067867000000000000],XRP[203.030000000000000000] |
| 03170573 | BTC[-0.000000607266154 78],ETH[0.000000090000000 0],ETHW[0.000000090000000 0],SGD[0.431103590000000 00],USDT[-0.041418137046488 5] |
| 03170578 | KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.003504418597897 3] |
| 03170581 | DOGEBULL[10.070000000000000000],USD[0.041006875875000 0],USDT[0.0000000500919 80] |
| 03170586 | USD[30.000000000000000000] |
| 03170591 | NFT (407246812293720245)[1],NFT (512446354596201816)[1],USD[0.002917840000000000] |
| 03170594 | USD[0.000000110294916] |
| 03170602 | BTC[0.000100023389000],ETH[0.000100000000000000],ETHW[0.004999750000000000],LUNA2[0.053779283510000],LUNA2_LOCKED[0.125484994900000],LUNC[4951.080000000000000],SGD[0.765339600000000000],SOL[0.100000000000000000],USD[319.917876167560193 7],XRP[1.000000000000000000] |
| 03170603 | ETH[0.004942631411100 0],ETHW[0.004942631411100 0],USD[5.000020090797010] |
| 03170608 | USDT[0.000000768565951 2],XRP[0.000000067416368] |
| 03170609 | LUNA2[0.004524823385000],LUNA2_LOCKED[0.010557921230000],SOL[6.337563380000000000],USD[0.005675699956580],USDT[0.247645714500000],USTC[0.640510620000000] |
| 03170610 | ATLAS[0.000000007500000] |
| 03170611 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000273916478727 4],USDT[0.118110120000000] |
| 03170613 | USD[0.000001154992372],USDT[0.000000065000000000],XPLA[0.081156000000000000] |
| 03170616 | GOG[0.985800000000000000],USD[0.046048606750000],USDT[0.060256167500000000] |
| 03170627 | FTT[197.943632720000000],GOG[5850.888120000000000000],USD[0.854098855711847 9],USDT[1033.501475156803070 0] |
| 03170641 | GOG[2112.620800000000000000],SOL[0.007568150000000000],USD[2.388480450000000000] |
| 03170649 | BNB[0.009500000000000000],BTC[0.005200000000000000],LUNA2[0.004615068365000],LUNA2_LOCKED[0.001076849285000 0],LUNC[100.494085300000000000],USD[1.960256779450000 00] |
| 03170650 | ETH[0.000000094600000],SOL[0.000000047481525],USD[0.000000057926400],XRP[0.037706939455190] |
| 03170653 | AUD[253.344990180000000000],USD[78.892266684573700 0] |
| 03170670 | USD[0.086986660000000000] |
| 03170673 | USD[0.198157412625000000],USDT[0.000000075058760] |
| 03170675 | BNB[0.000000010000000000] |
| 03170680 | BNB[0.003971690000000000],MBS[200.959800000000000000],USD[2.490419808000000 00] |
| 03170687 | FTM[30.000000000000000000],FTT[0.017411010000000000],LINK[10.000000000000000000],USD[179.789884093277873 0],USDT[1.259404750000000000] |
| 03170689 | GOG[891.000000000000000000],USD[0.197519145000000000],USDT[0.000000128091874] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03170710 | USD[0.9541375671639988] |
| 03170722 | AAPL[3.85161057704862000],AMD[2.563035375628990000],AMZN[3.572909952506840000],AMZNPRE[-0.000000015339800000],ARKK[2.519193283837970000],FB[1.278026518459440000],FTT[25.373123667579252929],GOOGL[4.267087619543000000],GOOGLPRE[-0.000000000811102000],NFL[0.312708230635590000],NVDA[3.129076544579680000],RAY[216.459397635917006730],SOL[0.728175610615780000],SPY[1.150691474095020000],TSLA[2.127283098109540000],TSLAPRE[-0.000000002448670000],USD[368.203877254575246200],USDT[0.000000020778914000] |
| 03170730 | GOG[4578.102400000000000000],SPELL[28494.300000000000000000],TRX[828.000000000000000000],USD[-3999.358583154579212700],USDT[4758.732403000000000000] |
| 03170738 | USDT[0.002271080000000000] |
| 03170741 | USD[0.000000014709850000] |
| 03170744 | ETHW[11.393000000000000000],USD[30.010342423500000000] |
| 03170745 | USD[0.039100134529589200],USDT[0.000000012168473000] |
| 03170748 | FTT[0.081551000000000000],GOG[0.542290000000000000],USD[0.000000054790500000],USDT[0.000000085705110000] |
| 03170750 | GOG[0.994800000000000000],USD[0.037421939150000000],USDT[0.007604500000000000] |
| 03170754 | USD[107.945840390000000000],USDT[0.000000120653370000] |
| 03170755 | ETH[4.892043656657930000],ETHW[4.872015564394820000],FTT[25.000000000000000000],LUNA2[1.444529087000000000],LUNA2_LOCKED[3.370567870000000000],SOL[-0.008774477280300004],TRX[0.000028000000000000],USD[5817.544667238414750000],USDT[0.001395005000000000] |
| 03170760 | EUR[0.000000022782059000] |
| 03170763 | USD[0.000000050000000000] |
| 03170765 | USD[0.128500000000000000] |
| 03170768 | USD[0.000000054611522000] |
| 03170779 | BTC[0.000020410000000000],TRX[0.000001000000000000] |
| 03170785 | USD[0.737409675000000000] |
| 03170786 | AVAX[0.000000006291684600],USD[0.000000057992500000] |
| 03170788 | BOBA[0.053391870000000000],USD[0.000000072917778000] |
| 03170791 | UBXT[1.000000000000000000] |
| 03170795 | 1INCH[0.000000011225190000],ALPHA[0.000000006811100000],AMPL[0.000000012640875000],AVAX[0.000000076503700000],AXS[0.000000075662900000],BNB[0.000000032560910000],BTC[0.000000146481300000],DAI[0.000000005883000000],DOGE[0.000000099965100000],DOT[0.000000158738000000],ETH[0.000000363860600000],ETHW[0.000000109542100000],LINK[0.000000025407100000],LUNA2[0.000001167868540000],LUNA2_LOCKED[0.000002701693270000],LUNC[0.000000001509150000],MATIC[0.000000040959900000],NFT(555952981418145010)[1],SNX[0.000000007047620000],SOL[0.000000005991400000],SUSHI[0.000000188864300000],TRX[0.000945007063490000],UNI[0.000000007203420000],USD[0.000000411458136000],USDC[1472.515517720000000000],USDT[0.000000367013377000],WBTC[0.000000002820000000] |
| 03170801 | GOG[4370.808863780000000000],USD[0.000000007356119800] |
| 03170803 | NFT (3163250553152018431)[1],NFT (39752502811513607)[1],NFT (524059470778142407)[1],TRX[0.000001000000000000],USD[0.000000007944182] |
| 03170805 | BABA[0.000682000000000000],FTT[25.000000000000000000],USD[-111.773619437548747200000000],USDT[374.828810121407701500000000] |
| 03170806 | BTC[0.030094960000000000],USD[-12.484510795600074240] |
| 03170807 | BNB[8.033204731708283100],DOT[0.000000000452658000],FTM[0.000000017382550000],FTT[249.913386667119935200],LUNA2[2.926212313985300000],LUNA2_LOCKED[6.586152659294800000],LUNC[0.000000005644691930],NFT (482328216895593289)[1],NFT (548870551237993108)[1],RAY[658.269242879415729600],TRX[0.000001000000000000],USD[2850.930267979012391900] |
| 03170809 | ATLAS[7759.796000000000000000],STEP[998.800200000000000000],USD[0.276627049540000000] |
| 03170814 | SGD[0.003627380000000000],TRX[0.000777700000000000],USD[-0.007175252507919900],USDT[0.000000272590778] |
| 03170823 | CREAM[0.000000044000000000],FTT[0.087853219459983100],GALA[0.000000082574021000],MBS[0.000000017743324000],SHIB[939003.976714181959555200],USD[0.000000046818322500] |
| 03170827 | FTT[25.094980000000000000],USD[6082.002999574400000000] |
| 03170831 | USD[0.002450000000000000] |
| 03170845 | MBS[72.000000000000000000],USD[0.191397750000000000] |
| 03170850 | BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000007454421100],USDT[0.000091595000000000] |
| 03170855 | EUR[0.000000022782059000] |
| 03170858 | ETH[0.000041400000000000],ETHW[0.000041400000000000],GOG[89.000000000000000000],LUNA2[0.003532232998000000],LUNA2_LOCKED[0.008241876996000000],LUNC[0.007158000000000000],STG[39.992000000000000000],USD[0.000000021372032],USDT[79.970922888419075600],USTC[0.500000000000000000] |
| 03170860 | TONCOIN[0.080000000000000000] |
| 03170865 | MBS[9.000000000000000000],USD[0.203062485000000000] |
| 03170866 | TONCOIN[0.030000000000000000],USD[0.000000005000000000] |
| 03170868 | TONCOIN[0.077000000000000000],USD[0.000000005000000000] |
| 03170872 | BNB[28.474050280000000000],BTC[0.309572990000000000] |
| 03170876 | ATLAS[930.000000000000000000],POLIS[12.900000000000000000],USD[0.309179698347800] |
| 03170879 | SOL[0.000001000000000000],TRX[0.000000998129691200],USD[0.000000408740803400] |
| 03170880 | BTC[0.000000008814200000],LUNA2[0.006495333444000000],LUNA2_LOCKED[0.015155778040000000],LUNC[0.008988100000000000],TONCOIN[0.080000000000000000],TRX[0.204102000000000000],TRYB[0.000000094264200000],USD[11.800183024998913],USDT[0.000000168587934],USTC[0.919440000000000000],XRP[-1.267668137886158900] |
| 03170889 | DFL[2326.775909070000000000],USDT[0.000000009563589] |
| 03170890 | MBS[7.000000000000000000],USD[12.795255303303000000],USDT[0.008810479169282800] |
| 03170891 | USD[30.000000000000000000],USDT[0.000001649262701970] |
| 03170892 | EUR[0.000000019995468] |
| 03170894 | USD[30.000000000000000000] |
| 03170897 | SOL[0.000000004742189400],USDT[0.000000000434522800] |
| 03170912 | EUR[0.000000019995468] |
| 03170915 | NFT (485627597561124475)[1],NFT (489821277897347410)[1],NFT (546974267040947252)[1],SOL[0.000000000600000000],USD[0.0062341693883370] |
| 03170926 | AVAX[1.077184011048960000],USD[0.000000004361552],USDT[273.804449688154501500000000] |
| 03170933 | ETH[0.000000000067614000],SOL[0.000000032000000000] |
| 03170934 | JOE[48.898799000000000000],USD[1.990791000000000000] |
| 03170936 | USD[0.059760021188576600],USDT[10.822440502813717500] |
| 03170939 | USDT[4.840896000000000000] |
| 03170944 | ATOM[0.000000010999337],USD[0.000000206524944],USDT[0.000030297122192] |
| 03170947 | SOL[0.000000078500800],USD[0.000000024785815] |
| 03170952 | FTT[3.932568878400000000],USDT[1.972302090000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03170953 | EUR[0.000000001999454568] |
| 03170955 | GOG[0.738800000000000000],USD[0.550391667500000000] |
| 03170956 | USD[0.042912336971474746],USDT[0.000000086552508] |
| 03170961 | GOG[205.000000000000000000],USD[0.105936406100000],USDT[0.0098350000000000] |
| 03170962 | SOL[0.000000009796187 2] |
| 03170963 | MBS[83.405799070000000000],USD[0.627325403482 1303] |
| 03170967 | AUD[1.672600000000000000],BTC[0.017796440000000000],USD[0.730650187500000000] |
| 03170968 | GOG[32497.78520000000000000],USD[0.000000002782161 8],USDT[0.000000009393553 1] |
| 03170986 | TRX[0.000001000000000000],USDT[0.000000869445611] |
| 03170989 | GOG[0.806615930000000000],USD[0.000000008490046 3],USDT[0.000000168080386] |
| 03170996 | BTC[0.000003011502765 0],ETH[0.001486997381908],ETHW[0.001486997381908],FTT[0.000000380000000 0],LTC[0.000000050289079],SOL[0.003045657663791 6],USD[0.357167389119463 3],XRP[0.030578037155300 0] |
| 03170999 | SGD[0.14567871000000000],SOL[0.000000003300000 0],USD[0.000012580772501],USDT[0.00000003780650 0] |
| 03171000 | GOG[0.534200000000000000],HNT[0.096140000000000 0],TRX[0.000778000000000000],USD[0.000000002350067],USDT[0.000000045691809] |
| 03171010 | ETH[0.000000078443000],SAND[0.51409131000000000],USD[0.000000006300041 6],USDT[0.04851521337846 66] |
| 03171011 | USD[0.000000021452246 0],USDT[189.595230808036057 9] |
| 03171013 | AVAX[0.00000004552335 1],BTC[0.000000003122087 5],BUSD[2375.16394272000000000],DOGE[0.000000000914919 3],LUNA2[65.26842782000000000],LUNA2_LOCKED[154.62633160000000000],LUNC[0.000000000690672 5],SOL[-0.00000000044421 5],USD[0.014998635543261 3],USDT[0.000000011477769 1],USTC[0.000000001055181 4] |
| 03171016 | GALA[0.00000009412713 6],GMT[0.00000000774306 52],GOG[0.000000008485364 2],LOOKS[0.00000000726940 33],LUNA2[4.90868576000000000],LUNA2_LOCKED[11.45360012000000000],LUNC[0.00000003126438 4],SAND[0.000000009873610 2],STG[0.00000000135790 3],USD[0.000097308664418 7],USDT[0.000016008176776 0] |
| 03171024 | USD[0.559338465000000] |
| 03171026 | EUR[0.000000001999454 68] |
| 03171027 | ETHW[0.15082665000000000],USD[0.002625965065000 0] |
| 03171028 | BTC[0.000003606566237 0],LRC[0.00000010000000 0],SOL[8.98829190000000000],USD[0.097005033120995 8] |
| 03171044 | EUR[0.000000001999454 68] |
| 03171057 | AVAX[0.26298797455233 51],USD[0.000000009800000 0] |
| 03171058 | ATOM[0.011044380000000 00],COMP[0.00008270760000 00],NFT[383796753478480426][1],NFT[526852174334605900][1],TRX[0.000000027946549],USD[0.000007033605454],USDT[0.000000023984467] |
| 03171065 | SPELL[278.342877119500000 00] |
| 03171072 | USD[0.000000081481000] |
| 03171074 | BAO[1.000000000000000000],BTC[0.000000084582248],ETH[0.000000100000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USDT[0.009661007434450 4] |
| 03171078 | EUR[0.000000001999454 68] |
| 03171087 | USD[0.000000092831404],USDT[0.000000086760340] |
| 03171093 | USD[0.009163873720830 4],USDT[6.15006900000000000] |
| 03171094 | FTT[2.000122280090326 1],GOG[1.000000000000000000],LUNA2[20.04092073000000000],LUNA2_LOCKED[46.76214836000000000],LUNC[4363952.68217516000000000],USD[25.97642631967635 03],USDT[0.000000003909269 0] |
| 03171106 | BTC[0.19950000000000000],ENS[115.10530280000000000],ETH[0.003300000000000],ETHW[0.003300000000000],GALA[11000.0000000000000000],GOG[16999.0000000000000000],SOS[60180.0000000000000000],USD[0.000000002500000],USDC[15646.09275269000000000] |
| 03171112 | USD[0.000004906578379 3] |
| 03171116 | NEXO[0.000000005054016 8],USD[0.000000270953494],USDT[0.000000155665544] |
| 03171119 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[2.000000000000000000],KIN[3.000000000000000000],MBS[43.65093601775625 8],TRX[1.000000000000000000],USD[0.000000044868754],USDT[0.000000850631424] |
| 03171127 | USD[0.092587355875000 0],USDT[0.828319299625000 0] |
| 03171138 | USDT[0.000000020896038] |
| 03171142 | USD[0.007355973030000 0] |
| 03171144 | EUR[0.000000001999454 68] |
| 03171148 | NFT[394629928127553530][1],NFT[434629995904578802][1],NFT[474971397776605759][1],NFT[573498412889075639][1],TOMO[1.000000000000000000],USD[9045.97838313026345 13] |
| 03171149 | BTC[0.058682340000000000],CRV[0.029164030000000000],ETH[1.99922858000000000],ETHW[1.99839366000000000],NFT[393032263666552684][1],NFT[426541353407258922][1],NFT[429577726767670111][1],NFT[484702502483939677][1],NFT[487579310356670840][1],USD[6141.21680805000000000] |
| 03171152 | ATLAS[0.00000000276400 00],NFT[320765502286143527][1],NFT[387903478896977724][1],NFT[463993357869933287][1],USD[0.000000001364169 6] |
| 03171158 | LUNA2[0.123047122600000 00],LUNA2_LOCKED[0.287109952700000 0],LUNC[26793.77000000000000000],USD[0.985286142628260 0] |
| 03171161 | TRX[0.000010000000000],USD[1.703251085500000 0],USDT[0.000000009800000] |
| 03171170 | TRX[0.000777000000000000],USD[0.000000100890400],USDT[0.000000033435550] |
| 03171171 | EUR[0.000000001999454 68] |
| 03171181 | CRV[0.009317390000000000],ETH[0.000008955000000000],ETHW[0.000089550000000000],SOL[0.000001860000000],USD[0.000002134903186 1],USDT[0.000021820354206 6] |
| 03171188 | GOG[1070.000000000000000 00],NFT[380374842793821140][1],USD[0.437235710000000],USDT[0.417808022113866 6] |
| 03171189 | USD[0.000000145487482] |
| 03171190 | MBS[0.990200000000000000],SPELL[2499.92000000000000 000],USD[0.231162525000000 0] |
| 03171193 | EUR[0.000000001999454 68] |
| 03171195 | ETH[0.000007930000000],ETHW[0.000079032783671],EUR[0.000000036558579],USD[0.196896676051683 2],USDT[3.76085150249611 20] |
| 03171199 | TRX[0.000010000000000],USD[0.025385576150000 0],USDT[0.066725284500000 0] |
| 03171209 | BNB[0.000000045803056],BTC[0.000000056231331] |
| 03171214 | EUR[0.000000001999454 68] |
| 03171215 | BRZ[0.552837100000000 00],USD[0.098637334004841 3],USDT[0.362052842641136 3] |
| 03171218 | LUNA2[0.000000378136413],LUNA2_LOCKED[0.000000882318296],LUNC[0.008234000000000000],MBS[0.331800000000000000],USD[1.97721413394940 00],USDT[0.000000006333937 8] |
| 03171221 | BTC[0.000000039295600] |
| 03171226 | AKRO[1.000000000000000000],BAO[4.000000000000000000],DENT[1.000000000000000000],GOG[0.000368530000000000],KIN[1.000000000000000000],RSR[2.000000000000000000],TRX[3.000000000000000000],USD[0.000000273338560 1] |
| 03171232 | AKRO[1.000000000000000000],BAO[1.000000000000000000],USD[0.014640193067948],USDT[0.000000009150726] |
| 03171238 | GOG[95.000000000000000000],MBS[50.99050000000000 0000],USD[0.174741952826133 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03171240 | EUR[0.0000000065360966] |
| 03171242 | GOG[0.8282000000000000],USD[88.5344977900000000],USDT[0.0000000076649725] |
| 03171254 | BNB[0.0051955000000000],USD[2.3830241010000000] |
| 03171257 | USD[0.0000000206863612],USDT[0.0000000088075792] |
| 03171265 | ATLAS[0.0000000064653000],BTC[0.0000000015189239],SOL[0.0000000034954000],USD[0.0000886575002336],XRP[0.0000000093525079] |
| 03171267 | USD[0.0015188168860500],USDT[0.0000000098336834] |
| 03171268 | SOL[0.0010000000000000],USD[0.4102094250000000] |
| 03171272 | GODS[0.0000000800000000] |
| 03171274 | SOL[13.6898330000000000],USD[44743.4571975600000000] |
| 03171275 | USD[25.0000000000000000] |
| 03171277 | LINK[0.0000000009500000] |
| 03171280 | GOG[86.0000000000000000],IMX[20.1000000000000000],USD[0.0077039187993036],USDT[0.0000000058218640] |
| 03171282 | BTC[0.0000000010631201],ETH[0.0000000027590450],LUNA2[0.0075038759180000],LUNA2_LOCKED[0.0175090438100000],LUNC[1633.9847796984602464],SHIB[0.0000000037615054],SOL[1.6630306549348407],TRX[0.0000690000000000],USD[0.0000117026126774],USDT[0.0000004340709390] |
| 03171285 | MBS[2641.0000000000000000],USD[1.2037436650000000] |
| 03171289 | HOOD[0.0000000090039036],RAY[0.0000000013534900],TRX[0.5822020913886300],USD[0.0000000005440355],USDC[127.4867799600000000],USDT[0.0000000045843049],USO[0.0010456478988417] |
| 03171291 | FTT[1.0555067100000000],USDT[37.5514147393157965] |
| 03171301 | GODS[0.0917795900000000],USD[0.0802929619751911] |
| 03171304 | BAO[4.0000000000000000],IMX[0.0000982000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000029236045],USDC[138.4366400600000000] |
| 03171312 | USDT[2.0000000000000000] |
| 03171319 | ETH[2.7040000000000000],TRX[0.0000080000000000],USD[0.0436442356000000],USDT[0.2870313400000000] |
| 03171323 | AUD[0.0164308389516642],BTC[0.0000000063822641],COMP[0.0000450796040000],DOGE[0.0000000316062865],JOE[0.0000000046254834],SHIB[0.0000137181233600],USD[0.1000047779209025],YFI[0.0003337440662093] |
| 03171328 | ETH[0.0000000100000000],SOL[0.0000000039266556] |
| 03171334 | USD[0.5190586750000000] |
| 03171341 | TRX[38.6228740000000000],USDT[0.0000000102298013] |
| 03171352 | EUR[0.0000000004035140] |
| 03171357 | ATLAS[71581.1632000000000000],SOL[0.0095456000000000],USD[0.0037613292400000],USDT[1.0017829250000000] |
| 03171358 | DOGE[0.4998900000000000],SAND[0.9998000000000000],USD[0.0082497034000000],USDT[0.0000000066000000] |
| 03171361 | USD[25.0000000000000000] |
| 03171362 | USD[0.0000000079535466],USDT[0.0000000034943540] |
| 03171365 | ATLAS[577.9224984400000000],TRX[1.0000000000000000],USD[0.0000000007739276] |
| 03171371 | APE[0.0845400000000000],USD[12.0634135280000000000000] |
| 03171380 | GOG[0.0406111500000000],TRX[0.0002170000000000],USD[0.6470241806073339],USDT[0.0534900160487647] |
| 03171386 | ATLAS[8.6109265500000000],POLIS[5.5000000000000000],USD[0.0317450600000000] |
| 03171387 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000072603611],USDT[1.8801071156429040] |
| 03171391 | EUR[0.0000000012231086] |
| 03171393 | USD[2.7461605900000000],USDT[0.1337710036822214] |
| 03171398 | MATIC[0.0100000000000000],TONCOIN[0.0600000000000000],USD[0.0000000093500000] |
| 03171399 | ATLAS[3453.9446378200000000],AUD[0.0000000641440858],POLIS[67.6946023300000000],TRX[2.0000000000000000] |
| 03171403 | XRP[27.0559314700000000] |
| 03171413 | GOG[0.0076000000000000],USD[0.0020386493197830] |
| 03171424 | EUR[0.0000000012231086] |
| 03171429 | BAO[13.0000000000000000],DENT[2.0000000000000000],ETH[0.0000001169000000],KIN[10.0000000000000000],RSR[1.0000000000000000],TRX[0.0000150000000000],UBXT[5.0000000000000000],USD[0.0000000997329956],USDT[0.0000000041324336] |
| 03171433 | LTC[0.0009920000000000],USD[0.0868427850000000] |
| 03171438 | EUR[0.0000000012231086] |
| 03171441 | BNB[0.0000001027489994],BTC[0.0000000066480000],DMG[0.0631000000000000],OXY[0.8000000000000000],TRX[12.8112972100000000],USD[-0.6316379936161970],USDT[0.0032346033745879] |
| 03171449 | LTC[0.0000000030855328],SOL[0.0000000005463125],STMX[0.0000000007215720],USD[0.0000000061743876] |
| 03171461 | EUR[0.0000000012231086] |
| 03171470 | USD[0.2124357561250000],USDT[0.0000000105546272] |
| 03171472 | USD[0.0000000072615386],USDT[0.0000002024992548] |
| 03171476 | USD[30.0000000000000000] |
| 03171477 | NFT [317256984340328034][1],NFT [348795317458538959][1],NFT [377054910098501445][1],NFT [385108329571776176][1],NFT [415915919204201522][1],NFT [418290810355416138][1],NFT [545959197533760639][1],NFT [548781518593903417][1],NFT [549848342195567128][1],SOL[14.7829738900000000],SXP[1.0200063700000000],TRX[1.0000000000000000],USDT[0.0000000070222960] |
| 03171482 | USD[30.0000000000000000] |
| 03171483 | EUR[0.0000000012231086] |
| 03171485 | FTT[326.4097039800000000],USD[0.0000001148448300],USDT[0.0000000047261120] |
| 03171486 | NFT [326725590645730954][1],NFT [396026083070882201][1],NFT [558940173482622436][1],TRX[0.0007850000000000],USDT[0.1088583900000000] |
| 03171490 | HT[0.0000000063000000],USD[0.5192565459081015] |
| 03171491 | USD[0.0002236951042200],USDT[0.0000000073067712] |
| 03171493 | TONCOIN[0.0200000000000000],USD[0.0000000050000000] |
| 03171500 | USD[0.0489151571455701],USDT[0.0000000066691832] |
| 03171506 | MANA[0.0000000053772064] |
| 03171508 | USD[0.0050247563000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03171509 | GOG[0.434293470000000],TONCOIN[0.000000010000000],USD[0.767017070000000] |
| 03171514 | EUR[0.000000022782059] |
| 03171519 | ATLAS[103.049619520000000],AVAX[0.000000085364773],BTC[0.000000006596265],ETH[0.000000080000000],FTM[0.000000022258522],HNT[0.000000004960000],ORBS[100.000000000000000],SHIB[266666.666666600000000],SPELL[1000.000000000000000],USD[0.009437131144131S],USDT[0.000000034973198] |
| 03171521 | FTT[2.178011000000000],KIN[1.000000000000000],USDT[18.198860094474327A] |
| 03171522 | APE[2.126080500000000],BAO[0.000000000000000],BNB[0.056214380000000],CITY[2.473228540000000],CRO[122.074351260000000],DENT[4.000000000000000],KIN[8.000000000000000],LINK[0.000011140000000],RNDR[5.947367800000000],SOL[0.457436730000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[33.900284356448982θ] |
| 03171524 | EUR[0.000000086093770],USD[0.000000178562935],USDT[0.003446852700088] |
| 03171526 | ETHW[0.132617330000000],TRX[0.598212000000000],USD[15.659340846246T369] |
| 03171528 | BAO[1.000000000000000],USD[0.000002164961449] |
| 03171535 | EUR[0.000000022782059] |
| 03171538 | BAO[3.645935710000000],BIT[0.003346810000000],FTT[0.000297550000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000000100390910],WRX[0.012571300000000] |
| 03171540 | USD[0.132005011141410Z],USDT[0.000000015035788S] |
| 03171546 | ETH[0.004000000000000],ETHW[0.004000000000000],USD[-1.721510767000000] |
| 03171549 | AUD[0.000000205615510],BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],SOL[3.333925030000000] |
| 03171552 | HKD[0.005389024287159X],USDT[0.000000026384981] |
| 03171557 | EUR[0.000000022782059] |
| 03171558 | USD[3.545387510000000X],XRP[0.750000000000000] |
| 03171563 | BTC[0.729107670093475θ],ETH[0.762352431900000θ],USD[2.236764802473333X],USDT[0.000000119357930] |
| 03171566 | BNB[0.019996000000000θ],BTC[0.003951600000000θ],DOGE[63.000000000000000θ],DOT[0.399920000000000θ],ETH[0.408918204980000θ],ETHW[0.408918204980000θ],EUR[19.148800000000000θ],LRC[5.000000000000000θ],MANA[5.000000000000000θ],MATIC[10.000000000000000θ],SOL[0.180557730000000θ],USD[1.244563989000000θ],XRP[12.000000000000000θ] |
| 03171570 | FTT[0.000000002943040],USD[0.000000198526140] |
| 03171572 | USD[0.004855149420000θ],USDT[64.630000000000000θ] |
| 03171574 | AVAX[1.028462740000000θ],BAL[6.871704390000000θ],EUR[100.000000614397768S7],FTT[2.771884360000000θ],USD[-7.818421799835413400000000θ],USDT[0.000002471815619θ2] |
| 03171577 | EUR[0.000000061526225] |
| 03171580 | AVAX[0.000000014552335θ1],ETH[0.000000037532140θ0],ETHW[0.000000037532140θ0],LUNA2_LOCKED[2.543294411000000θ0],USD[0.289953496561264θ4],USDT[0.034376249610409θ1] |
| 03171581 | AVAX[0.000000100000000θ],BAO[1.000000000000000θ],BNB[0.000000112993045θ],KIN[1.000000000000000θ],NFT[30916559022655584θ41],NFT[31229362093899545θ0θ1],NFT[35211594706134503θ7θ1],SOL[0.000000005312422θ0],TRX[0.000000011055768θ],USD[0.000000005371479θ4] |
| 03171587 | KIN[1.000000000000000θ],SPELL[832.181687070000000θ0],USD[0.000000094302919θ] |
| 03171588 | BTC[0.149791670000000θ0],ETH[0.241696290000000θ0],ETHW[0.241501810000000θ0],TRX[0.000001000000000θ],USDT[4.188223050000000θ0] |
| 03171592 | AVAX[0.000000008479843θ2] |
| 03171598 | BNB[-0.000000011401254θ],ETH[0.000000010520000θ],MATIC[0.000000007860000θ0],USD[0.000002074282947θ],USDT[0.000000100942114θ] |
| 03171604 | GOG[163.000000000000000θ],USD[0.276784550000000θ0] |
| 03171607 | EUR[0.000000043789286θ] |
| 03171608 | SAND[0.613490000000000θ0],USD[0.000000110889360θ],USDT[0.000000052584822θ] |
| 03171613 | TONCOIN[0.581084430000000θ0],USD[0.000000032440324θ],USDT[0.000000251577635θ] |
| 03171618 | USDT[76.603257990000000θ0] |
| 03171624 | AAVE[3.300000000000000θ00],ALPHA[340.000000000000000θ0],ATLAS[180.000000000000000θ0],ATOM[33.000000000000000θ0],AVAX[3.000000000000000θ0],AXS[3.500000000000000θ0],BNB[0.510000000000000θ0],CHZ[2660.000000000000000θ0],CREAM[3.000000000000000θ0],CRO[550.000000000000000θ0],ENJ[175.000000000000000θ0],EUR[129.9.134388730000000θ],FIDA[94.000000000000000θ0],FTM[273.000000000000000θ0],GALA[1130.000000000000000θ0],HNT[10.000000000000000θ0],KNC[35.000000000000000θ0],MANA[117.000000000000000θ0],MAPS[200.000000000000000θ0],MATIC[220.000000000000000θ0],PEOPLE[2690.000000000000000θ0],REN[295.000000000000000θ0],SAND[120.000000000000000θ0],SNX[103.000000000000000θ0],SRM[70.000000000000000θ0],USD[0.000000350683915θ],WFLOW[8.000000000000000θ0] |
| 03171626 | USD[30.000000000000000θ0] |
| 03171637 | USD[0.229342441500000θ0],USDT[0.002222000000000θ0] |
| 03171644 | ETH[0.000000090770029θ],ETHW[3.869993930770029θ],EUR[13231.697770570000000θ],FTT[364.000000000000000θ0],LUNA2[13.916297270000000θ0],LUNA2_LOCKED[32.471360300000000θ0],LUNC[3030303.030000000000000θ0],TRX[0.000803000000000θ0],USD[0.177939035527229θ4],USDT[0.000000042911482θ] |
| 03171646 | TRX[0.000124000000000θ],USD[0.006335380000000θ0],USDT[0.000000128895604θ] |
| 03171649 | BNB[0.000000100000000θ],FTT[0.002290526416165S],TRX[0.000000099882304θ],USD[0.023302023215019θ8],USDT[0.000000137460336θ] |
| 03171650 | USDT[0.000001694020139θ2] |
| 03171651 | USD[0.180162458357460θ0] |
| 03171657 | TRX[0.057868305816000θ0],USD[0.069651000000000θ0],USDT[0.008148727000000θ0] |
| 03171659 | TONCOIN[0.030000000000000θ0],USD[0.000000032500000θ0] |
| 03171662 | ATOMBULL[350.000000000000000θ0],BTC[0.000081950000000θ0],EUR[281.047925073357840θ0],SHIB[100000.000000000000000θ0],USD[348.381171478821572θ8],USDT[0.000000089265572θ] |
| 03171673 | GOG[137.000000000000000θ0],USD[2.709292075000000θ0] |
| 03171679 | BTC[0.000060327141600θ0],CHZ[660.000000000000000θ0],EUR[0.807869908695863θ6],TRX[990.770211720000000θ0],USD[-13.230011343244074θ9],XRP[0.432400000000000θ0] |
| 03171681 | BTC[0.309300000000000θ0],USDT[0.841626670000000θ0] |
| 03171684 | BUSD[45.377413560000000θ0],TONCOIN[0.035000000000000θ0] |
| 03171686 | EUR[0.000000061526225] |
| 03171688 | LTC[0.003000000000000θ0],LUNA2[0.003833258000000θ0],LUNA2_LOCKED[0.008944268667000θ0],LUNC[83.470000000000000θ0],USDT[0.000006880029343S] |
| 03171700 | ETH[0.000000048500000θ0],SOL[11.236767326050000θ0] |
| 03171713 | USD[1.667559642038210θ0] |
| 03171714 | BTC[0.000000062272886θ],STG[0.000000002540000θ0] |
| 03171717 | MBS[58.969200000000000θ0],USD[0.868088945000000θ0] |
| 03171719 | GOG[0.434293470000000θ0],USD[0.000000134379282θ],USDT[0.000000058817835θ] |
| 03171721 | EUR[0.000000036165371θ] |
| 03171722 | BNB[0.003746990000000θ0],GOG[0.860400000000000θ0],USD[0.000000173564238θ],USDT[0.000000031949138θ] |
| 03171723 | TONCOIN[0.060000000000000θ0],USD[0.727280031500000θ0],USDT[0.567200000000000θ0] |
| 03171727 | ATLAS[0.000000061168800θ],BTC[0.000000008780526θ1],SOL[0.000000007613753θ],USD[0.000000071907949θ],XRP[0.000000096427223θ] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03171731 | USDT[0.0000000060183895] |
| 03171733 | USDT[0.0000000106055655] |
| 03171747 | TRX[0.9878450000000000],USDT[0.2084543349958000] |
| 03171751 | ETH[0.0000000047996016],GOG[0.0000000005793817],TRX[0.0000000081498989],USD[0.0000000105194812],USDT[0.0000000041482720] |
| 03171753 | EUR[0.0000000036165371] |
| 03171758 | USDT[2.6430071200000000] |
| 03171762 | AAVE[0.0000000034910319],BTC[0.0000000054824682],DOGE[0.0000000063557286],FTT[0.0110096000000000],MANA[0.0000000058209969],MATIC[0.0000000069206365],SOL[0.0000000057070693],UNI[0.0000000062199509],USD[0.0000002105987774] |
| 03171771 | DENT[1.0000000000000000],GMT[0.0984888691704339],RSR[1.0000000000000000],SOL[15.8141091000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000037274806] |
| 03171773 | GOG[426.9146000000000000],USD[1.2129992155800000] |
| 03171775 | BTC[0.0000000030983960],ETHBULL[0.0000000080000000],USD[0.0023887877295441],USDT[0.0003749007018698],XRP[0.0000000060395397] |
| 03171794 | LUNA2[0.0070587836480000],LUNA2_LOCKED[0.0164704951800000],LUNC[0.0076030000000000],USD[0.0000000034371336],USDT[0.0000000014700000],USTC[0.9992000000000000] |
| 03171795 | LINK[0.0011675900000000],LTC[0.0000356100000000],SOL[0.0000445400000000],TRX[0.0087095200000000],XRP[0.0454935800000000] |
| 03171799 | TRX[0.0015550000000000],USD[0.0056270227000000] |
| 03171803 | TRX[0.0000000095395667] |
| 03171813 | BTC[0.0024239900000000],EUR[0.0351242930581887],FTM[262.4075662546000000],FTT[0.0010723800000000],SOL[0.0082831500000000] |
| 03171813 | USD[0.0000000315587711] |
| 03171814 | BTC[0.0000254000000000] |
| 03171819 | BNB[0.0087200000000000],MBS[30.9938000000000000],USD[1.2777958080000000] |
| 03171822 | ETH[0.0000000045568000],FTT[0.0000000036344900],NFT (3378125656192099013)[1],NFT (4511891841674317741[1],NFT (4555963607671290600)[1],NFT (5370945759846374429)[1],NFT (5556350194039510081)1,SAND[0.0000000065590000],SOL[0.0000000063926400],UNI[0.0000000063600000],USD[0.0000000122267220],USDT[0.0000001212479161] |
| 03171829 | USDT[0.0000346592750655] |
| 03171831 | MBS[0.9860000000000000],USD[0.0000000022146143],USDT[0.0874091352028954] |
| 03171833 | USD[0.0000000105057225],USDT[0.0000458065685034] |
| 03171837 | MBS[66.0000000000000000],USD[1.5643972121250000] |
| 03171848 | ETHW[0.2654858600000000],USD[1316.2065218443939032] |
| 03171851 | AVAX[0.0000000012080798],USDT[0.0000000050000000] |
| 03171853 | USD[0.6987098800000000] |
| 03171859 | BTC[0.0000177400000000],GOG[314.9460000000000000],USD[1.0806394058000000],USDT[0.0076877000000000] |
| 03171866 | MBS[0.9950600000000000],USD[0.0000000486181120] |
| 03171870 | MBS[537.0000000000000000],USD[0.6128039582028600],USDT[0.0000400065935503] |
| 03171871 | BTC[0.1186762600000000],ETH[1.7506498000000000],ETHW[1.7506498000000000],SOL[6.6386720000000000],USD[2.4300000000000000] |
| 03171872 | AKRO[1.0000000000000000],BAO[3.0000000000000000],ETH[0.0114391300075583],KIN[5.0000000000000000],RSR[1.0000000000000000],USD[0.8980971443756800],USDT[0.0000986097047906] |
| 03171881 | TRX[0.0000000007879424] |
| 03171889 | AUD[802.0000000011277367],BTC[0.0140268400000000],USD[61.5917055276471258] |
| 03171890 | ATOM[0.0280650400000000],USD[0.6661873476562144] |
| 03171908 | USD[25.0000000000000000] |
| 03171910 | AVAX[0.0014189771580145],ETH[0.0000000089175600],NFT (3947472359712953369)[1],NFT (5246456839833525504)[1],NFT (5707160116089666794)[1],TRX[0.0000180000000000],USD[0.0000000043934107],USDT[0.0000000028446242] |
| 03171911 | AKRO[2.0000000000000000],ALGO[0.0084550100000000],BAO[13.0000000000000000],DENT[1.0000000000000000],FIDA[1.0000000000000000],FRONT[1.0000000000000000],GBP[9.7910774005530483],KIN[4.0000000000000000],LUNA2[0.0864097664600000],LUNA2_LOCKED[0.2016227884000000],LUNC[19513.5884711700000000],RSR[1.0000000000000000],SGD[120.9175180312598600] |
| 03171915 | SGD[120.9175180312598600] |
| 03171918 | EUR[0.0000002307884000] |
| 03171921 | BTC[0.0002000000000000],ETH[0.0064967856310000],ETHW[0.0064146456310000],LUNA2[0.0250391600300000],LUNA2_LOCKED[0.0584247067300000],LUNC[0.0807237700000000],SOL[0.0840476671454728],USDT[0.0000012959543980] |
| 03171924 | LUNA2[0.0000000450236749],LUNA2_LOCKED[0.0000001050552414],LUNC[0.0098040000000000],USDT[0.0000000007500000] |
| 03171927 | GOG[211.0000000000000000],USD[1.3732279100000000] |
| 03171931 | USD[27448.1346708700000000] |
| 03171933 | USDT[0.0050150000000000] |
| 03171935 | USD[0.0000000029403445],USDT[0.0000000088035737] |
| 03171937 | BTC[0.4789359258500000],DOT[30.2000000000000000],ETH[2.7500000000000000],FTT[0.0993016000000000],LTC[7.4058567800000000],USD[0.1231329226782522] |
| 03171941 | AVAX[0.0000000040291710] |
| 03171946 | USDT[0.0000496833190690] |
| 03171947 | EUR[0.0000004486669 14] |
| 03171950 | NFT (3025119972674908 44)[1],NFT (3966657898638 14041)[1],NFT (5461635088931 23926)[1],USD[0.2777905007979525],USDT[0.0000000082250536] |
| 03171961 | CHF[4949.0000000000000000],MATIC[3.2302006000000000],SOL[2.0000000000000000],STARS[24.8525665600000000],USD[11.7479804650000000] |
| 03171976 | USD[0.0000000094190853],USDT[0.0000002412426799] |
| 03171981 | USD[0.0002240598620500] |
| 03171983 | AVAX[0.2643333645015859],GOG[43.0000000000000000],USD[0.8026498000000000] |
| 03171985 | AVAX[0.0000000077661795],USDT[0.0000000050000000] |
| 03171996 | GOG[0.0037576600000000],USD[0.0043419400293940],USDT[0.0000000048560592] |
| 03172001 | CEL[0.0000000072347776],USD[30.0000000000000000],USDT[0.0000000145901495] |
| 03172002 | FTT[0.1617380389400000],USDT[0.0000125477091776] |
| 03172007 | ATLAS[0.0000000065673600],BTC[0.1027341337636573],ETH[1.0015166838805100],ETHW[1.0015168871110237],SOL[0.0000000067415300],TRX[0.0000010000000000],USD[0.0001069101673038],USTC[0.0000000053359500] |
| 03172026 | DOGE[37.4903190200000000],USD[0.0000000106570002] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03172027 | BAO[1.000000000000000000],KIN[2.000000000000000000],MATH[1.000000000000000000],TRX[0.0000280000000000000],USDT[0.0000142206556759] |
| 03172029 | TRX[0.5467020000000000000],USD[0.9816972881250000] |
| 03172033 | USDT[0.0000586141194100] |
| 03172034 | EUR[0.0000000022782059] |
| 03172036 | GOG[103.920200000000000000],USD[0.1976863152500000],USDT[0.0000000029322800] |
| 03172042 | ATOM[7.461346190000000000],AUD[0.0006088505483298],BTC[0.0330923300000000000],DOT[10.079358080000000000],ETH[0.4641413800000000],ETHW[0.4641413800000000],SOL[2.0339682900000000000] |
| 03172050 | FTT[24.095180000000000000],GOG[591.928000000000000000],STARS[953.855800000000000000],TRX[0.0000430000000000000],USD[0.2461040750000000],USDT[0.0000000127249624] |
| 03172057 | BTC[0.0000000075648482],MATIC[0.0000000049864176],USD[0.0000000125403784],USDT[0.0000000067627239] |
| 03172060 | DENT[1.000000000000000000],GODS[221.245033060000000000],USD[0.0000000003166312] |
| 03172064 | BUSD[25.000000000000000000],NFT[349744855068634130][1],NFT[573145094819548731][1] |
| 03172068 | USD[0.0000000003733600] |
| 03172071 | ETH[0.004000000000000000],ETHW[0.0000547300000000],FTT[25.094980000000000000],LUNA2[0.0632263822600000],LUNA2_LOCKED[0.1475282253000000],MATIC[3.000000000000000000],NFT[550485831587539933][1],USD[0.3792836067630632],USDT[0.0000000052076503],USTC[8.950000000000000000] |
| 03172073 | EUR[0.0000000022782059] |
| 03172078 | FTT[0.0825781050340000],GOG[106.000000000000000000],USD[0.0761677436879595],USDT[0.0000000043976340],XRP[0.8893190000000000] |
| 03172084 | CRO[0.0000000070173495],USD[0.0000000000527640],XRP[0.0000000044961698] |
| 03172085 | ETH[0.0002299500000000],ETHW[0.0002299529744801] |
| 03172087 | USD[0.0003458310000000] |
| 03172089 | AVAX[0.0000000029473303] |
| 03172092 | BNB[0.0000000080786200],BTC[0.0000377157692300],FTT[27.295801000000000000],LINK[0.0000000017409400],LTC[0.0000000079574800],USD[0.9106753087266100],XRP[0.0000000065750142] |
| 03172094 | BTC[0.0049295700000000],USDT[0.0001485634618128] |
| 03172097 | USD[0.0027906600000000] |
| 03172100 | GOG[0.6018000000000000],USD[0.1746984067265341],USDT[0.0000000023306651] |
| 03172113 | TRX[0.7262490000000000],USDT[0.4452769042250000] |
| 03172114 | ETH[0.0000000041657732],SOL[0.0000000004256467],USD[0.0046813617524530],USDT[0.0049104332782595] |
| 03172117 | EUR[0.0000000061526225] |
| 03172122 | BAO[1.000000000000000000],KIN[1.000000000000000000],RNDR[0.0000565800000000],USDT[0.0003087961490680] |
| 03172128 | NFT[326113050103501521][1],NFT[448453530223573881][1],NFT[499231567486659589][1],USD[0.2475703400000000] |
| 03172132 | USD[30.000000000000000000] |
| 03172134 | ETH[0.9425574900000000],LUNA2[0.5128048236000000],LUNA2_LOCKED[1.1965445890000000],LUNC[111664.330000000000000000],USD[0.0001110559932642] |
| 03172135 | USD[0.0000000016000000],USDT[0.0000000087941400] |
| 03172136 | DOGE[26.001472260000000000],ETH[0.0041842139793016],ETHW[0.5000000030047246],LTC[0.0000000080207287],SOL[0.0000000160701500],USD[0.0000000024875305],USDT[0.0001674186816763] |
| 03172155 | EUR[0.0000000004035140] |
| 03172159 | AVAX[0.0000000052637651] |
| 03172160 | FTM[0.8998000000000000],IMX[0.9998000000000000],SHIB[99980.000000000000000000],SOL[0.0000000039996875],USD[0.0000000091686725] |
| 03172165 | MBS[25.515075000000000000],SPELL[9099.980000000000000000],USD[0.2851304862132024] |
| 03172173 | AKRO[7.000000000000000000],BAO[743259.935479000000000000],BTC[0.1416767400000000],DENT[8.000000000000000000],ETH[0.6641154700000000],ETHW[0.6638367100000000],FTT[16.413970940000000000],GRT[283.824702380000000000],KIN[5.000000000000000000],MATH[1.000000000000000000],MATIC[298.639499680000000000],RSR[1.000000000000000000],USD[0.0000000000000000],SOL[4.203680920000000000],TRX[62.000000000000000000],UBXT[4.000000000000000000],USD[55.537992516901576],XRP[1967.210822480000000000] |
| 03172176 | APE[0.0744480000000000],BNB[0.0320103961222000],LUNA2[5.714860943000000000],LUNA2_LOCKED[13.334675530000000000],USD[-6.7566402329290884] |
| 03172178 | NFT[315854512555332291][1],NFT[355544872067275200][1],NFT[523324773102931924][1],USDT[0.0090320100000000] |
| 03172179 | TRX[0.7829010000000000],USDT[1.4629173660000000] |
| 03172188 | BTC[0.0000000038900770],ETH[0.0000000044927368] |
| 03172193 | USDT[0.0000000000326640] |
| 03172199 | BNB[0.0004664500000000],USD[0.0000440588660915],USDT[0.0000000138928790] |
| 03172200 | USD[0.3541347200000000] |
| 03172210 | USD[1.3489958956000000],USDT[3.9948436574820825] |
| 03172213 | AKRO[1.000000000000000000],ETH[0.0002000000000000],ETHW[0.0002000000000000],USD[0.1725412007875910] |
| 03172222 | USD[30.000000000000000000] |
| 03172223 | BTC[0.0000000061885000],ETH[0.0000000100000000],SOL[0.0000000069755352],USD[0.0001088335013],USDT[0.0000011864953136] |
| 03172224 | ETH[0.0000000060663900],TRX[0.0000000036327644],USDT[0.0940118852500000] |
| 03172227 | GOG[2623.778650000000000000],USD[0.3042490650000000] |
| 03172229 | MBS[381.930000000000000000],USD[1.2813773166000000] |
| 03172236 | BAO[2.000000000000000000],BTC[0.0431925900000000],DOGE[1104.460547630000000000],DOT[12.284261260000000000],ETH[0.7590619400000000],ETHW[0.7587431600000000],GRT[56.430876260000000000],SOL[1.131798530000000000],USD[0.7336127816161737] |
| 03172247 | USD[0.0000046598718324] |
| 03172253 | BAO[1.000000000000000000],USD[0.0000000002499976] |
| 03172267 | USD[0.9568965943420071],USDT[0.0000000086287040] |
| 03172275 | USD[0.0000020297884806] |
| 03172280 | BNB[0.0000000033440000],SOL[0.0000000048056100],TRX[6.995379000000000000],USDT[0.0000005679335338] |
| 03172298 | USD[10.000000000000000000] |
| 03172299 | CRO[58.901605200000000000],DENT[1.000000000000000000],USD[0.0052059115666920] |
| 03172306 | USD[25.000000000000000000] |
| 03172307 | TRX[0.0000000071754234] |
| 03172308 | AVAX[0.0000000064576388],USDT[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03172309 | GOG[0.000000000035502400],SOL[0.000000005572792],USD[1.3719833135000000] |
| 03172313 | USD[0.000000001411166590],USDT[0.000000005082516] |
| 03172315 | TRX[0.2017940000000000],USD[0.0052355883400000],USDT[0.0032032632500000] |
| 03172317 | MBS[4.000000000000000],USD[2.5037955465000000] |
| 03172322 | USD[0.0000017198647193] |
| 03172325 | MBS[89.9071047880000000],USD[0.8552609286000000] |
| 03172328 | ETHW[59.4326571700000000],USD[0.2036081806000000],USDT[0.0026420000000000] |
| 03172330 | AUD[3.3391904350000000],BAT[9174.3718178700000000],BNB[0.0092595100000000],BTC[0.0000000028370000],ETH[5.1116756200000000],ETHW[5.1100164000000000],FTM[5704.0574729875744580],FTT[258.4054697600000000],RAY[352.0768283600000000],SHIB[686428005.7874281300000000],USD[2.3633012738568814],XRP[0.4598340000000000] |
| 03172339 | AVAX[0.0000000025568300],BTC[0.0000000074556766],FTT[25.0000250031702332],POLIS[0.0000000006580200],USD[158.9005819762952596],USDT[0.0093961135000000],XRP[0.2477900000000000] |
| 03172340 | AKRO[1.0000000000000000],BAO[9.0000000000000000],KIN[6.0000000000000000],TRX[1.0000000000000000],USD[0.0000000548307090],USDT[0.0000000090353483] |
| 03172343 | GOG[363.9272000000000000],USD[1.6957589764573786],USDT[0.0000000093716370] |
| 03172352 | USD[25.0000000000000000] |
| 03172355 | TRX[0.5582470000000000],USD[1.8842027462125000] |
| 03172357 | ETH[0.0003000000000000],ETHW[0.0003000000000000],USDT[0.1406188500000000] |
| 03172364 | ATLAS[0.0000000131645258],BTC[0.0000000021926286],SOL[0.0000000042244000],USD[0.0000000131555143],XRP[0.0000000099195428] |
| 03172367 | TONCOIN[0.0300000000000000],USD[0.0000000005000000] |
| 03172368 | AMD[0.7522581600000000],BAO[10.0000000000000000],BAT[1.0000000000000000],CRO[52.9820105000000000],DENT[3.0000000000000000],ETH[2.1426178500000000],ETHW[2.1417367400000000],FTT[28.5627461200000000],JST[226.5623958900000000],KIN[12.0000000000000000],NVDA[0.3853196100000000],RSR[1.0000000000000000],SAND[2.6032612300000000],SHIB[1601142.5776832900000000],SOS[10674283.9492745100000000],SPELL[919.7786739300000000],STARS[2.2710127400000000],SUSHI[2001.4361997000000000],TRU[1.0000000000000000],TRX[5.0116200000000000],USD[0.0154127936610764],USDT[1059.6150255189688639] |
| 03172373 | AVAX[0.0000000084233365],MATIC[0.0000000026805708],TRX[0.0000000034402890],USD[0.0000044138363960],USDT[0.0000000077938022] |
| 03172381 | USD[0.0000000027601620],USDT[760.4935789000000000] |
| 03172395 | GOG[0.9392000000000000],LUNA2[1.2572132000000000],LUNA2_LOCKED[2.9334974660000000],LUNC[0.0075240000000000],USD[0.0000000097571084] |
| 03172396 | BNB[0.0005962400000000],MBS[43.9916400000000000],USD[0.9547113823500000] |
| 03172404 | NFT (3436426052607450000)[1],NFT (361180844423758840)[1],NFT (408476205380707475)[1],NFT (49208173616294410400)[1],TRX[0.0000020000000000],XRP[0.4792093700000000] |
| 03172407 | BNB[0.1599680000000000],BTC[0.0005060060000000] |
| 03172411 | NFT (320467316281490499)[1],NFT (551470387532489751)[1],TRX[0.0015550000000000],USD[0.0000000126022263] |
| 03172412 | USDT[0.0000000008518914] |
| 03172416 | USD[0.0000000079220256] |
| 03172417 | USD[0.0000000011273984S],USDT[0.0000000000124667] |
| 03172423 | ETH[1.2922903336704150],ETHW[0.0000000000000000],MATIC[2050.8943968170015195],NFT (361813546033164289)[1],NFT (391745884081180555)[1],NFT (553842203787568786)[1],SOL[11.5500000000000000],USD[0.0001779152340452],USDT[0.0030330050472795] |
| 03172426 | ATLAS[16941.2611418900000000],SOL[0.0000000023524800],USD[0.0000003002299405],XRP[403.3713980200000000] |
| 03172432 | MBS[34.0000000000000000],SUSHIBULL[170000.0000000000000000],USD[0.0035984360187000] |
| 03172439 | USD[7.8498617200000000] |
| 03172443 | USD[0.0000000019250300] |
| 03172447 | ALGO[0.2521500000000000],AVAX[0.0000000004372178],NFT (288255638912913238)[1],NFT (312007075558546901)[1],NFT (511788863002331695)[1],NFT (554772222444876819)[1],USD[0.0000000100000000],USDT[0.0000000061743400] |
| 03172448 | TRX[0.0000000079711104] |
| 03172451 | USD[20.0000000000000000] |
| 03172452 | APT[33.1552675000000000],DAI[0.0062475100000000],DOT[9.6446346647347242],ETH[0.0160611100000000],EUR[0.0000000315354596],MATIC[56.2013464479523392],STETH[0.0000000081176618],UBXT[1.0000000000000000],USD[0.0000000549048377],USDT[94.8446860692519692] |
| 03172457 | BTC[0.0014236600000000] |
| 03172472 | USD[0.0000000143117135],USDT[0.0000000404009927] |
| 03172496 | MBS[288.9602000000000000],USD[0.0718838192500000] |
| 03172498 | ATLAS[0.1454640600000000],DOT[46.9773200000000000],EUR[0.2676371962324279],FTT[0.0129110700000000],SAND[0.8480000000000000],SOL[0.0049200000000000],USD[0.6039645748978481],USDT[0.2021596120910299] |
| 03172499 | FTT[0.0013950000000000],LUNA2[0.0000001188550745],LUNA2_LOCKED[0.0000002773184061],LUNC[0.0025880000000000],USD[0.0000000058363600] |
| 03172507 | MBS[633.8732000000000000],USD[0.4498500000000000] |
| 03172509 | USD[0.0000000088597501],USDT[0.0000000006032590] |
| 03172525 | SOL[0.0078460565349642],USD[0.0000001619186241],USDT[0.0037975200000000] |
| 03172526 | ATLAS[92.0226936000000000],BTC[0.0000000373703960],SOL[0.0068248800000000],USD[4.3897865883236862] |
| 03172530 | BAO[3.0000000000000000],ETH[0.0796487400000000],ETHW[0.0786630900000000],EUR[0.0000230283945765],SAND[20.3975848767000000],SOL[0.9156189678159490],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000047881144] |
| 03172533 | USD[0.0005900000000000] |
| 03172538 | AVAX[6.2988030000000000],FTT[19.7000000000000000],GMT[233.0000000000000000],SOL[2.3400000000000000],USD[0.0461822695175398] |
| 03172543 | FTT[0.0073984416092656],LUNA2[0.0000001312501366],LUNA2_LOCKED[0.0000003062503088],USD[0.0735652287220000] |
| 03172551 | BTC[0.0000093500000000],EUR[0.0000354576592065],FTT[0.0379421800000000],USD[4195.4367155285849150000000],USDT[0.0000000477759794],XRP[0.0000000100000000] |
| 03172552 | KBTT[1000.0000000000000000],TRX[0.7841591384259440],USD[-1.8992374649741680],USDT[2.7251400027699310] |
| 03172558 | AVAX[0.0000000481284811],USDT[0.0000000050000000] |
| 03172565 | USD[0.0167371445000000] |
| 03172568 | 1INCH[0.0000000081966382],BTC[0.0000000043755316],CRO[0.0000000019621830],DOGE[0.0000000003232742],DOT[0.0000000031486000],ETH[0.0000000101790392],ETHW[0.0000000047601700],EUR[0.0000073915939626],RAY[0.0000000092104520],SHIB[0.0000000090210452],SOL[2.6247372282787372],SRM[0.0004239000000000],SRM_LOCKED[0.0163328300000000],TRX[0.0000000008653360],USD[0.0000000014192298],USDT[0.0000000127730911],XAUT[0.0000000088696347] |
| 03172579 | USD[0.0000000077000000] |
| 03172580 | USD[0.0089938064000000] |
| 03172581 | PRISM[3430.0000000000000000],USD[0.1911561317411200] |
| 03172586 | SOL[0.0000005940000000],USD[0.0000000348448600] |
| 03172591 | AURY[21.9956000000000000],USD[2.6855537500000000],USDT[0.0000000097943250] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03172593 | BAO[1.000000000000000000],RSR[2.000000000000000],USDT[0.000000324198695000] |
| 03172610 | TRX[0.0000000071927200] |
| 03172619 | USD[30.0000000000000000] |
| 03172620 | AVAX[0.0000000045523351],BNB[0.0000000006000000],JOE[0.0000000047300253],USD[0.0000000092564544],USDT[0.000000038512515] |
| 03172621 | BAO[1.0000000000000000],ETH[0.0000000065656100],ETHW[0.0000098465656100],USD[5.5638362566901384] |
| 03172629 | TULIP[72.100000000000000000],USD[1.1360343250000000] |
| 03172630 | USD[10.0000000000000000] |
| 03172642 | AXS[0.0000000020888000],BTC[0.0000000095745400],USD[3.9842932775687323],USDT[0.0000000131843488] |
| 03172643 | TRX[0.0000010000000000],USD[0.0047429099794922],USDT[0.3882658229480000] |
| 03172650 | TONCOIN[0.0200000000000000],USD[0.0000000035000000],USDT[0.0000000078391347] |
| 03172666 | USD[0.0058523484000000] |
| 03172677 | AUD[0.0000049502121161],BAO[3.0000000000000000],DENT[1.000000000000000000],ETHW[0.0000246800000000],FTM[0.0021065500000000],SHIB[0.0000004000000000],USDT[0.0000000096994320] |
| 03172682 | TRX[0.0000000071348672] |
| 03172685 | USD[0.0005802100000000] |
| 03172688 | USD[30.0000000000000000] |
| 03172703 | ETH[0.0000000100000000],GBP[0.0097967083985521] |
| 03172709 | AKRO[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],MATIC[0.3841521138706572],TRX[1.0000000000000000],USDT[0.0000027091591542] |
| 03172715 | USD[0.0000000165779405],USDT[0.0000000005511993] |
| 03172718 | SOL[0.0000000040000000] |
| 03172723 | TONCOIN[0.0400000000000000],USD[1.6375322942500000] |
| 03172725 | BAO[1.0000000000000000],CAD[0.0001458711109619],ETH[0.0000000045208844],ETHW[0.0000000022296082],EUR[0.0000000060696470],FTT[0.0000000098308377],SWEAT[1917.7067729391342694],USD[0.0000000084536271],USDT[0.0000000094500000] |
| 03172728 | USD[0.0000000006363980],USDT[0.0000000001896736] |
| 03172733 | BTC[20.0000000000000000] |
| 03172734 | USD[25.0000000157069048],USDT[0.0404367983641730] |
| 03172735 | GOG[40.0000000000000000],USD[3.3236048600000000],USDT[0.0000000037886492] |
| 03172738 | ATLAS[1530.000000000000000],SAND[14.000000000000000],USD[1.5657494063520000] |
| 03172745 | USD[0.0000000096967460] |
| 03172746 | BTC[0.0000054400000000] |
| 03172753 | AXS[0.0108567230182260],BNBBULL[0.2360475400000000],BTC[0.0105262252898300],DOGEBULL[22.0537693500000000],DOT[5.6495864081624505],ETHBULL[0.1445783900000000],FTT[0.1095585905603096],LINK[11.0346966795277700],LTC[1.0210291523929400],MATIC[1.5706659124805500],SOL[0.9236814671804362],SUSHI[0.16484 7884774700],USD[0.0027974286496825],USDT[0.0000002655171335],XRP[176.2654992857569100] |
| 03172757 | BTC[0.0002870700000000],USD[0.0104135435334763] |
| 03172768 | AVAX[0.8458847200000000],BAO[4.0000000000000000],BTC[0.0002592500000000],CRO[11.9557052400000000],ETH[0.0270682200000000],ETHW[0.0267300400000000],KIN[3.0000000000000000],LUNA2[0.0000069043209420],LUNA2_LOCKED[0.0000161100822000],SOL[0.0000103700000000],USD[16.3793936706559732],USTC[0.0009773 4000000000] |
| 03172775 | MBS[0.0003000000000000],USD[0.0000006122000],USDT[0.0000000050000000] |
| 03172785 | USD[158.9160973695000000] |
| 03172788 | BTC[0.0000885924000000],ETH[1.1264655130000000],ETHW[1.1264655130000000],FTT[0.0684442210000000],MANA[457.0838093400000000],SAND[209.1933367200000000],SOL[7.4573989950000000],USD[-1088.5703963140373338],USDT[0.0000000389055910] |
| 03172789 | TRX[0.0000000078951424] |
| 03172794 | ETH[0.1130000000000000],ETHW[0.1130000000000000],USD[2.4727762865000000],USDT[0.0000000080407120] |
| 03172800 | AVAX[0.0000000034049260],USD[0.0000000148377806],USDT[0.0000000076131283] |
| 03172801 | BAO[1.0000000000000000],BTC[0.0000002740000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000002069033847] |
| 03172802 | GMT[0.9675100000000000],RUNE[0.0000000055268138],SHIB[0.0000000669865000],USD[0.0000000102716766] |
| 03172808 | USD[0.0000000025000000] |
| 03172817 | USD[0.0031454833328433],USDT[0.0000000017093448] |
| 03172821 | USDT[0.0000000024000000] |
| 03172824 | EUR[0.0000000076250048] |
| 03172831 | USD[74.2299308867566630000000000],USDT[0.0000000075766840] |
| 03172835 | USD[0.0000000050000000] |
| 03172836 | BTC[0.0000615800000000],ETH[0.0000500000000000],ETHW[0.0000500000000000],USD[1.5854052540000000] |
| 03172839 | TRX[0.0000000075196096] |
| 03172842 | USDT[0.0000000080883500] |
| 03172845 | BTC[0.0000100000000000],TRX[36.6000050000000000],USDT[0.0000000084932790] |
| 03172847 | FTT[0.0919605700000000],USD[0.0036395730042196],XRP[0.6578580000000000] |
| 03172848 | MBS[10.9980000000000000],PRISM[3.9243327200000000],USD[0.0667489897630000] |
| 03172849 | SOL[0.1390235400000000],USD[1.0202214800000000] |
| 03172872 | MBS[0.1028353000000000],SOL[0.4268847200000000],USD[0.0000000097186991],USDT[0.8225141387575798] |
| 03172876 | USD[0.0000000327117718],USDT[0.0000000073250642] |
| 03172878 | USD[0.0000000085655662] |
| 03172889 | USD[1.8834983002500000] |
| 03172889 | TRX[0.0000000048249120] |
| 03172893 | FTT[0.5000000000000000],USD[59.8194761450000000] |
| 03172894 | EUR[53.2914613300000000] |
| 03172905 | ATLAS[265740.628000000000000000],BTC[0.2865856200000000],ETHW[0.0007879900000000],GALA[21000.000000000000000],SOL[3.6292740000000000],USD[0.1715863330000000],USDT[0.0091579000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03172908 | ETH[0.000000001983500],USD[0.0599474166750000],XRP[97.1377820000000000] |
| 03172920 | GOG[1368.7398900000000000],USD[0.8998514605000000] |
| 03172921 | AKRO[1.0000000000000000],BTC[0.0033459600000000],USD[0.0000000012274285] |
| 03172922 | TRX[0.6507250000000000],USD[1.9062332136500000] |
| 03172923 | USD[0.0000000144044240],USDT[0.0000000000816790] |
| 03172926 | GOG[0.4342934700000000],USD[0.0053793350000000] |
| 03172934 | NFT (434765432661039508)[1],NFT (496906996144542353)[1],NFT (576369450107577931)[1],TRX[0.7451210000000000],USDT[0.1520790255000000] |
| 03172938 | MBS[0.2987430000000000],USD[0.0000000029786647],USDT[0.0000000078500264] |
| 03172939 | TRX[0.0000000079392160] |
| 03172948 | USD[0.0000000224929962] |
| 03172956 | ATLAS[0.0000000003164586],BTC[0.0000000097000000],SOL[0.0000000051174676],USD[0.0000048131725311],XAUT[0.0002231000000000] |
| 03172958 | USD[0.0006861500000000] |
| 03172963 | BAO[3.0000000000000000],DENT[2.0000000000000000],KIN[5.0000000000000000],NFT (382583472597268175)[1],NFT (499803249274119454)[1],NFT (549948407128466440)[1],TRX[1.0002360000000000],UBXT[2.0000000000000000],USD[0.0000008654843964],USDT[0.0000122649463714] |
| 03172972 | USD[0.4134235400000000],USDT[0.0000000085900988] |
| 03172976 | KIN[663627.7241600000000000] |
| 03172987 | GOG[51.9901200000000000],USD[0.0233641400000000],USDT[0.0000000071048620] |
| 03172993 | 4.5968206800000000[0] |
| 03173014 | GOG[0.9970000000000000],USD[0.0011763030566310],USDT[0.0200083803227020] |
| 03173016 | USD[0.5231895550000000],USDT[0.0000038238242] |
| 03173019 | USD[25.0000000000000000] |
| 03173026 | USD[0.2416128043000000],USDT[0.0099890050068788] |
| 03173029 | GOG[51.9806200000000000],MBS[1.0000000000000000],USD[0.0282545325000000] |
| 03173031 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BUSD[45.1132884800000000],FTT[0.0000000100000000],KIN[1.0000000000000000],NFT (304302011264626626)[1],NFT (356810260740935230)[1],NFT (568912946710685700)[1],USD[0.0000000020088886],USDT[0.0000000951511284] |
| 03173033 | ATLAS[0.0000000009744700],BTC[0.0000000072528000] |
| 03173038 | USD[0.0000000465010056],USDT[0.0000029967343116] |
| 03173040 | BNB[3.7514421400000000],USD[0.0100042562900834] |
| 03173046 | GOG[78.0000000000000000],USD[0.0000000091279225],USDT[0.0000000009842848] |
| 03173049 | RAY[5.0821916000000000],USD[0.0000000032340000] |
| 03173055 | USD[6.4337196100000000] |
| 03173059 | FTT[25.0950575000000000],USD[4.9920031899690878],USDT[0.0000000069802982] |
| 03173060 | BTC[0.0000137100000000],FTT[1.3997600000000000],USD[1.9513612600000000] |
| 03173078 | USD[30.0000000000000000] |
| 03173083 | BTC[0.0031000000000000],USD[-7.9706125174508346] |
| 03173086 | GBP[0.0000000026636688],USD[0.0000000062920075],USDT[0.0000000020119039] |
| 03173090 | BNB[0.0300000000000000],NFT (483841692874840973)[1],USD[4.5421729840000000] |
| 03173091 | ATOM[0.0000000003050000],ETH[0.0000050400000000],ETHW[0.0000050391565556],FTT[0.0001985609203234],LUNA2[0.0009040515891000],LUNA2_LOCKED[0.0021094537080000],LUNC[196.8591369115167300],USD[58.6022129656317486000000000] |
| 03173095 | ALCX[0.0000000024000000],AMPL[25.6610470136753030],AXS[0.0993365200000000],BADGER[0.0000000004000000],BULL[0.0000000001400000],ENS[0.0096455660000000],FTM[7.0049417207943555],FTT[317.2387410348385191],GALA[20.0000000000000000],IMX[0.4214436800000000],LUNA2[2.7061210880000000],LUNA2_LOCKED[6.3142825390000000],MBS[1207.1860060000000000],MKR[0.0000000004000000],RAY[10.2266803800000000],RUNE[0.9966826000000000],USD[1347.8854762472019335] |
| 03173104 | AVAX[0.0000000006091862],EUR[0.0000000068292224],USDT[0.0000000050000000] |
| 03173105 | TONCOIN[15.6000000000000000],USD[0.0000000080500852] |
| 03173106 | ENS[0.0096760000000000],FTM[0.9974000000000000],FTT[0.1523885800000000],USD[0.0568103090501734] |
| 03173109 | USDT[0.0002062150641612] |
| 03173114 | ETH[0.0000001000000000],FTT[0.0024687334100000],LUNA2[0.0070375553100000],LUNA2_LOCKED[0.0164209629100000],NEAR[0.0000000005000000],SOL[3.2543768000000000],USD[0.0000001384708700],USDT[0.2068654448807745],USTC[0.9962000000000000] |
| 03173116 | GOG[31.8528535800000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000172234824] |
| 03173121 | LUNA2[0.1037019135000000],LUNA2_LOCKED[0.2419711315000000],LUNC[0.0000000100000000],USD[-0.0026739489465588],USDT[0.0852557730715055] |
| 03173124 | TRX[3842.1648090000000000],USD[0.0038947973000000],USDT[0.2980000000000000] |
| 03173127 | USD[0.0005031521178447] |
| 03173128 | FTT[0.0021146917305750],LUNA2[0.0691377930600000],LUNA2_LOCKED[0.1613215171000000],LUNC[15054.9000000000000000],SOL[0.0005949064857713],USD[230.5902705974034549],USDT[0.0000000007047028] |
| 03173129 | ETH[9.5640000000000000],ETHW[9.5640000000000000],FTT[508.3836499434836300],SHIB[13000000.0000000000000000],SRM[11.2936285800000000],SRM_LOCKED[123.3463714200000000],USD[15.2910604800000000],USDT[0.0000002033119181] |
| 03173132 | DENT[1.0000000000000000],NFT (391862104393784545)[1],NFT (461638050437914808)[1],UBXT[1.0000000000000000],USD[0.0154011700000000],USDT[0.0000001116464993] |
| 03173136 | USD[0.0000999050000000],USD[20.7382266960000000] |
| 03173149 | AVAX[0.0000000085121361],BNB[0.0094658500000000],USD[0.2687566542688672],USDT[0.0000001148319241] |
| 03173151 | AMC[0.0678842000000000],APE[0.0000000003606409],DOGE[0.0000000042564930],ETH[0.0000000427564391],LTC[0.0000000005497166],MATIC[0.0000000055629064],NFT (293218843164061789)[1],NFT (393847627624461278)[1],NFT (481826486316003663)[1],SOL[0.0000001037701107],TRX[0.0002100242518561],USDT[0.0000018849363841] |
| 03173152 | GOG[55.0000000000000000],USD[30.8496654700000000],USDT[0.0000000004865261] |
| 03173164 | NFT (315593734831116144)[1],NFT (464650723789970256)[1],NFT (558176001946121903)[1],NFT (566200046346442880)[1],NFT (576164205471906510)[1],TRX[0.0000001000000000],USD[0.0103006415814580],USDT[1.1682497665000000] |
| 03173165 | AAVE[0.0000000020000000],AVAX[0.0002571429396332],BAT[485.7959818000000000],BTC[0.0000000080500000],CRO[1419.7370210000000000],CRV[14.9811463000000000],DOGE[0.0000000604368151],ENJ[299.8793044000000000],FTT[0.0000000380000000],LTC[0.0000000000000000],MANA[9.9324436000000000],SAND[146.9629177000000000],SHIB[895347.8500000000000000],SOL[0.0000001000000],TRX[0.0000000294057321],USD[-0.0002593069417950],USDT[0.0000000082620221],XRP[0.0000000041271469] |
| 03173168 | ETG[0.0915817400000000],ETH[1.4127410000000000],ETHW[1.4127410000000000],FTT[25.0000000000000000],REEN[0.0000000037991121],SOL[5.7684175600000000],TRX[0.0041720000000000],USD[113.0660315854330774],USDT[0.0000002620899596],XRP[96.0000000000000000] |
| 03173170 | ATLAS[1020.0000000000000000],BNB[0.0094658500000000],USD[0.2687566542688672],USDT[0.0000001148319241] |
| 03173173 | AMC[0.0678842000000000],APE[0.0000000200000000],BAND[0.1281496077582049],BNB[0.0000000005043814],BTC[0.0051759151077772],FTT[0.0013246200000000],LINK[0.0497116966168232],NIO[0.0033150000000000],RSR[8.0971278827153953],SOL[0.0048427653426663],SRM[0.0004558000000000],SRM_LOCKED[0.0112818300000000],LINK[0.0155384583994629],USD[1.4165330161404871],USDT[0.0000001511173390],XRP[0.6441200637593357] |
| 03173177 | AVAX[0.0000000808809978],EUR[0.0000068292224] |
| 03173188 | USD[0.0000003415816756] |
| 03173191 | BTC[0.0000005000000000],EUR[1.7702349000000000],USD[0.0026700763021627],USDT[0.3804753583252126] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03173206 | TONCOIN[0.020000000000000000],USD[0.000000002000000] |
| 03173213 | AVAX[0.000000004521149023],BNBBULL[0.000000003000000],BTC[0.000000060000000],FTT[0.000000059307666],USDT[0.000000047682592] |
| 03173217 | STEP[13.400000000000000000],TRX[0.000001000000000],USD[0.018235032000000] |
| 03173221 | MBS[0.926640000000000000],SOL[0.008507800000000],TRX[0.834273000000000],USD[0.030806293617176],USDT[0.000000060572439] |
| 03173222 | FTT[0.074067937816809],USD[0.959853182333729],USD[0.000000078597660] |
| 03173223 | BTC[0.000079500000000000],ETH[0.000931300000000],ETHW[0.000931300000000],GMT[0.718812000000000],GOG[434.000000000000000],GST[0.013770330000000],LINK[9.100000000000000],SOL[0.009500000000000],USD[0.229700457340000],USDT[0.060489446625000] |
| 03173231 | MBS[0.977600000000000000],USD[0.000000052038260],USDT[0.000000074982574] |
| 03173247 | BNB[0.000000006513100],BTC[0.000000001993569],USDT[0.000000341262664] |
| 03173251 | AVAX[0.785200000000000000],BTC[0.004109860000000],ETH[0.000908000000000],ETHW[0.000908000000000],LUNC[0.000000030000000],SOL[0.002377700000000],USD[0.962277559889620],USDT[0.005862000000000] |
| 03173252 | TRX[0.004603000000000000],USDT[0.000000005977800] |
| 03173258 | BNB[0.000000100000000],ETH[0.000000007655731],ETHW[0.001487555915731|2],USD[0.686284960000000] |
| 03173259 | USD[0.006074053000000000] |
| 03173263 | IMX[20.495900000000000000],LRC[0.980000000000000],USD[0.102187275000000] |
| 03173264 | FTT[0.026704095493240],LUNA2[0.004601561111000],LUNA2_LOCKED[0.010736975930000],USD[9.006904848272720000000000000],USDT[0.036432760000000] |
| 03173267 | USD[25.000000000000000000] |
| 03173276 | STMX[2489.502000000000000000],USD[0.210005976852820] |
| 03173278 | MBS[0.109586000000000000],USD[0.000000107742277],USDT[0.000000012743110] |
| 03173279 | AKRO[2.000000000000000000],ETH[0.163937710000000],ETHW[0.074565640000000],GBP[0.000923239704608],KIN[2.000000000000000],MATIC[138.620190640000000],USD[0.000026647377199] |
| 03173282 | USD[350.022785940000000000] |
| 03173285 | BTC[0.202264258840000],DOGE[733.000000000000000],ETH[1.999645400000000],ETHW[1.999645400000000],FTT[4.399208000000000],SAND[37.993160000000000],SRM[79.985600000000000],USD[1.733559580830000] |
| 03173286 | DOGE[0.000000017552400],USD[0.000000089622310],USDT[0.000000206467541] |
| 03173289 | TRX[0.006156000000000000],USDT[0.000000006879200] |
| 03173290 | GOG[1218.978400000000000000],TRX[0.000280000000000],USD[0.035559136600000],USDT[0.006629000000000] |
| 03173293 | USD[0.000000067500000] |
| 03173294 | BTC[0.006513160000000],EUR[0.000000050000000],SHIB[26199.135000000000000],USD[0.000000072968289] |
| 03173297 | BAND[0.000000008730233|6],FTT[0.042829298040805|1],LUNA2[0.009305466549000],LUNA2_LOCKED[0.021712755280000],LUNC[2026.284932700000000],USD[0.062801234715976],USDT[0.004606000000000] |
| 03173298 | ETH[0.004000000000000],USD[0.000000050000000],USD[0.000000246203220],USDT[24.714397500534178|0] |
| 03173301 | NFT (3961786334841745|11)[1],USDT[0.330705792500000000] |
| 03173305 | BTC[0.000000010000000],EUR[0.000000012186106|6],SOL[0.000000061934269],USD[6.060368055155885],USDT[0.000000024282490] |
| 03173307 | TONCOIN[0.070000000000000000],USD[0.009956513600000],USDT[1.630000000000000] |
| 03173312 | ATLAS[9.396000000000000000],USD[0.007986777997550|8] |
| 03173315 | USD[0.000000117828977] |
| 03173317 | MATIC[0.000000050000000],SOL[-0.000000006724200],TRX[0.154630000000000],USDT[0.046897407956631|5] |
| 03173319 | BTC[0.011897758000000],CRO[159.992400000000000],ETH[0.160992970000000],ETHW[0.036992970000000],EUR[0.810000000000000],USD[1.038519003000000] |
| 03173325 | USD[0.000000009616450|3],USDT[0.000000005800998|0] |
| 03173334 | CEL[0.000000008178240|0],USD[0.075878134407999|8],USDT[0.000000006871613|8] |
| 03173347 | CEL[0.029300000000000],GBP[0.000000012966807|6],USD[0.000000068385008] |
| 03173349 | JOE[219.000000000000000000],USD[0.559027260000000000] |
| 03173358 | USDT[0.002279144649602|4] |
| 03173360 | HT[34.003106268337677],USD[0.002243202568427|5],USDT[0.000000043631180] |
| 03173362 | AVAX[0.000000031507325],EUR[0.000000068292224] |
| 03173364 | FTM[53.798661792644613|76],MATIC[0.000000031518000],USD[0.664148323185363|9] |
| 03173367 | AUD[0.941544960000000],PAXG[0.000000100000000] |
| 03173370 | FTT[0.000000034340000],LUNA2[0.000000010000000],LUNA2_LOCKED[12.846475000000000],USD[0.000000052103892],USDT[0.000000057431757] |
| 03173378 | ETH[0.000974200000000],ETHW[0.000974200000000],GOG[363.000000000000000],USD[0.256551185000000],USDT[3.735073680000000] |
| 03173386 | TRX[16.000001000000000] |
| 03173394 | TRX[0.000777000000000],USD[3.891393222500000],USDT[0.000000095708230] |
| 03173395 | BNB[0.004830940000000],GMT[0.000000034245222],GST[0.090000900000000],USD[0.000000031250000] |
| 03173397 | USD[0.000000006782774] |
| 03173403 | MBS[76.000000000000000000],USD[1.728382470000000] |
| 03173407 | AURY[0.000094130000000],BAO[4.000000000000000],KIN[3.000000000000000],MBS[0.002721400000000],TRX[0.000020000000000],UBXT[1.000000000000000],USDT[0.000000082084443] |
| 03173409 | LTC[0.000229520000000] |
| 03173416 | EUR[0.009085141928336],FTT[0.000000100000000],USD[0.088277683600000] |
| 03173422 | MBS[0.444720000000000000],USD[0.000000008273840],USDT[0.000000085506120] |
| 03173426 | ATLAS[0.000000036825800],BNB[-0.000000001000000],BTC[0.000000067749348],CRO[0.000000007917400],SOL[0.000000065550400],USD[0.000170857740384|5],USDT[0.000376085259595|2] |
| 03173427 | GOG[0.446530000000000000],USD[0.000011605559467],USDT[0.000000091865130] |
| 03173428 | USD[25.000000000000000000] |
| 03173429 | ETHBULL[8.687386400000000000],FTT[0.035746204094990|7],USD[1.862099290814902|0] |
| 03173433 | USDT[0.000000009686000] |
| 03173441 | EUR[2.925668020000000000],USD[0.000000136470490] |
| 03173443 | AVAX[0.000000041595045],EUR[0.000000068292224] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03173445 | LUNA2[0.0043431932750000],LUNA2_LOCKED[0.0101341176400000],NFT (3134531159321658I7)[1],NFT (3559471316695509681)[1],NFT (4991260763864005671)[1],NFT (5318746892084585491)[1],USDT[0.0000000023371824],USTC[0.6148000000000000] |
| 03173447 | BTC[0.0000000006143524],ETH[0.0000000038643280],FTT[0.0000000038214400],LINK[0.0988360000000000],USD[0.5158756228653407],USDT[0.6174063304614125],XRP[0.0000000069979625] |
| 03173450 | BTC[0.0000000095144072],FTM[1942.5125152606204100],USD[3.7297049353456960] |
| 03173454 | APT[0.0000000012000000],USD[0.0000000228664574] |
| 03173455 | KIN[1.0000000000000000],MBS[0.0000000044468400] |
| 03173461 | AUD[0.0000008495617313],BAO[3.0000000000000000],ETH[0.0000000032612938],KIN[4.0000000000000000],LUNA2[0.0070742282480000],LUNA2_LOCKED[0.0165065325800000],LUNC[0.0227888400000000],TRX[1.0000000000000000],USD[0.0001100191723325] |
| 03173464 | USD[0.0000000025000000] |
| 03173465 | TRX[0.0000010000000000] |
| 03173471 | AKRO[1.0000000000000000],MATH[1.0000000000000000],MBS[9499.7090485700000000],USDT[0.0000000032493526] |
| 03173472 | AKRO[1.0000000000000000],BAO[5.0000000000000000],GBP[0.0000000281724578],KIN[4.0000000000000000],LUNA2[0.0825462758800000],LUNA2_LOCKED[0.1926079771000000],LUNC[5225.3767530700000000],RSR[1.0000000000000000],SOL[15.6626643100000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USTC[8.3394509500000000] |
| 03173475 | 1INCH[0.0000000041503820],ACB[0.0000000029678260],ALEPH[0.0000000041377966],ALPHA[0.0000000011238228],AMPL[0.0000000011238228],AMZNPRE[0.0000000017382188],ASD[0.0000000096238280],BCH[0.0000000051552910],BNB[0.0000000061074128],BNTX[0.0000000057388907],BTC[0.0000000330783834],ETH[0.0000000070281372I],GBP[3.5970311122741319],SOL[0.0000000075993469],USD[0.0000000172176264],USDT[0.0000000069957993] |
| 03173481 | USD[13.1359644192000000],USDT[0.0000000011760356] |
| 03173486 | USDT[3.2280125266000000] |
| 03173491 | EUR[0.8896938097222121] |
| 03173494 | AVAX[0.0000000053920056],EUR[0.0000000068292224] |
| 03173495 | USD[30.0000000000000000] |
| 03173497 | MBS[62.9878000000000000],USD[0.5850344751520000] |
| 03173499 | USD[0.0036150874000000],USDT[0.0000000002220852] |
| 03173501 | ATLAS[176.6140091900000000],SAND[2.9730747400000000],USDT[0.0000000413561816] |
| 03173502 | USD[0.2046635700000000],USDT[0.0000000045988810] |
| 03173505 | BULL[0.0027295086000000],DOGEBULL[0.0399928000000000],ETHBULL[0.0131000000000000],USD[11.9822195858027756] |
| 03173512 | USDT[9.7515122200000000] |
| 03173515 | USD[25.0000000000000000] |
| 03173516 | GOG[0.9914000000000000],USD[0.0059963454000000],USDT[0.8900000000000000] |
| 03173518 | USD[0.0000000088782400] |
| 03173528 | USDT[20.0000000000000000] |
| 03173531 | HNT[1.3979369063540322] |
| 03173532 | GOG[7.0908698700000000],USDT[0.0000000015952600] |
| 03173536 | USD[30.0000000000000000] |
| 03173544 | USD[0.1750172835016772],USDT[0.0727090407500000] |
| 03173545 | CEL[4.7631497399670300],ETH[0.2179462200000000],ETHW[0.4200949300000000],FTT[0.0000000030000000],LUNA2[0.0961513550600000],LUNA2_LOCKED[0.2243531618000000],LUNC[20937.1600000000000000],TONCOIN[0.0330552200000000],TRX[0.3791880000000000],USD[0.0001396342500094],USDT[0.0000000055715284] |
| 03173562 | EUR[0.0000000034263026] |
| 03173563 | BTC[0.0000000007554500],DOT[8.0984610000000000],FTM[100.9808100000000000],SOL[2.0499550000000000],USD[1.9842180502619080],USDT[0.0005009377662445] |
| 03173565 | KIN[1.0000000000000000],USD[0.0073059758834758] |
| 03173567 | BTC[0.0328225600000000],ETH[0.2288703000000000],ETHW[0.2286675700000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0137443058598948] |
| 03173571 | BTC[0.0000000069164800],FTM[19587.6882847828357909],LUNA2[43.4648420700000000],LUNA2_LOCKED[101.4179648000000000],LUNC[9464560.8709680000000000],USD[0.0005009132670072] |
| 03173572 | USD[1.2223500000000000] |
| 03173576 | EUR[0.2600000000000000],SOL[0.0099677000000000],USD[0.0001914463450000] |
| 03173579 | MBS[0.0000000091934800],USD[0.0000277751790065] |
| 03173582 | USD[25.0000000000000000] |
| 03173583 | USDT[0.0471063425000000] |
| 03173584 | ATOMBULL[4.8240000000000000],USD[0.0006946167017440],USDT[0.7500000000000000] |
| 03173589 | ETH[0.0000000033848642],LUNA2[0.0041785782000000],LUNA2_LOCKED[0.0097500167810000],NFT (3567667697906838601)[1],NFT (5223329468845094731)[1],SOL[0.0069126182320800],TRX[0.0000000033520833],USD[180.7568997041618846],USTC[0.5914980000000000] |
| 03173592 | EUR[0.0000000068292224] |
| 03173597 | ETH[0.0552583800000000],NFT (2995938560893388641)[1],NFT (4172416172183503781)[1],NFT (5253207930952547011),TRX[0.0015540000000000],USD[0.0018545357522497],USDT[0.0000000080947200] |
| 03173600 | AVAX[0.0000000078626127],EUR[0.0000000068292224] |
| 03173604 | USDT[0.0000000105648876] |
| 03173607 | FTT[0.0000000057899020],GENE[0.0585800000000000],TRX[0.0008690000000000],USD[0.0072679512407547],USDT[0.0000000023858821] |
| 03173609 | AUD[0.0089994977480012],USD[0.0000000040347255],USDT[0.0000000071179580] |
| 03173613 | BTC[0.0000378000000000],ETH[0.0003280000000000],ETHW[0.0003280600000000] |
| 03173618 | FTT[0.0069339800000000],USD[-1.5606645899638980],USDT[1.6889904490726808] |
| 03173619 | USD[0.0074042450000000] |
| 03173621 | USD[0.5821441141095380] |
| 03173623 | ATLAS[9324.4047950085000000],CONV[6674.0993161532000000],CQT[123.3390122755000000],GALA[227.6168924685240918],GT[3.1316850084000000],HGET[16.5080180999000000],HMT[50.8205963219000000],MAPS[48.7022222694298992],MER[433.1337819776000000],MNGO[211.0309261424000000],MTA[79.0089666733000000],TRX[0.0001240000000000],USD[0.0253600001695439],USDT[0.0073420241179581] |
| 03173625 | SOL[0.0699860000000000],USDT[0.1536851322190500] |
| 03173627 | USD[4.3257322219457550],USDT[7.2595730056103375] |
| 03173628 | EUR[0.0000000032249435] |
| 03173630 | NFT (3781011810564928501)[1],NFT (4269283600360088993)[1],NFT (4828941221898946561)[1],USD[0.0000000098749813] |
| 03173638 | GOG[0.8000000000000000],USD[0.0000000050000000] |
| 03173641 | ETH[0.0077601088440700],SOL[0.0002964671555400],USD[0.3091405677129025000000000],XRP[0.3497840000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03173643 | AVAX[0.000000000771904428],EUR[0.000000068292224],USDT[0.000000005000000000] |
| 03173646 | EUR[0.000000007568662878] |
| 03173649 | XRP[0.000246580000000] |
| 03173658 | ETH[0.0009962604640000],ETHW[0.0009962600000000],LUNA2[0.0011502528930000],LUNA2_LOCKED[0.0026839234180000],LUNC[250.4699892536808800],TRX[0.2561400100000000],USD[0.0097880099931258],USDT[0.9231341605786746] |
| 03173665 | LUNA2[0.9866148923000000],LUNA2_LOCKED[2.3021014150000000],USD[0.0000000016531300],USDT[0.0000000088146722] |
| 03173671 | SAND[0.9870000000000000],SHIB[3889360.0000000000000000],SOL[0.0900000000000000],USD[122.5088528275000000] |
| 03173674 | AVAX[0.0000000455233351] |
| 03173677 | PRISM[32500.0000000000000000],USD[1.0200000000000000] |
| 03173680 | TRX[0.0000000051354820],USD[0.0000000888823320] |
| 03173681 | USD[63.3312627100000000],USDT[0.0000000018297842] |
| 03173692 | MBS[8.0000000000000000],USD[0.4156693200000000],USDT[0.0000000015300688] |
| 03173694 | TONCOIN[0.0462710000000000],TRX[0.0007780000000000],USD[-0.0059350722317875],USDT[0.0065992100000000] |
| 03173696 | USD[-1.7838747954739751],USDT[2.7115579502465452] |
| 03173698 | USD[25.0000000022097896],USDT[0.0000000032816874] |
| 03173700 | USD[0.0000000074900000] |
| 03173701 | BAO[2.0000000000000000],EUR[941.8427140233325310],JPY[0.0000012288168314],KIN[1.0000000000000000],NFT[35098234598708506 4][1],SOL[0.0022948400000000],SRM[0.0003966900000000],SRM_LOCKED[0.2291669500000000],TRX[320.0000000000000000],USD[0.0000000154516923],USDT[3442.7361278320507460] |
| 03173702 | FTT[2.0000000000000000],LUNA2[1.8797792530000000],LUNA2_LOCKED[4.3861515900000000],LUNC[304325.8900000000000000],NFT[384931843469375277][1],NFT[390817834660958082][1],NFT[439563742116889805][1],NFT[503298222939555618][1],USD[0.1793696882486817],USDT[0.1397283332055149] |
| 03173713 | IMX[25.9948000000000000],USD[2.0336650170566000] |
| 03173720 | GENE[0.0596100000000000],NFT[335440601147911875][1],NFT[338447529040823346][1],NFT[484488874165400481][1],USD[0.6304836000000000] |
| 03173733 | FTT[0.0008773177638280],MATIC[1.1581800000000000],MBS[26.0000000000000000],USD[0.2354003787000000],USDT[0.0000000055000000],XRP[30.9938000000000000] |
| 03173741 | USD[0.0000000074900000] |
| 03173742 | ATLAS[5.9636134600000000],DENT[1.0000000000000000],GBP[0.0730603608709126],POLIS[0.1003235500000000],RSR[1.0000000000000000] |
| 03173744 | MATIC[2.2889757700000000] |
| 03173748 | GOG[0.2009943000000000],USD[0.0005107290000000],USDT[0.7683673058817250] |
| 03173749 | BTC[0.0000997657926000],FTT[0.0974000000000000],SOL[0.0076273600000000],USD[0.0000001885171726],USDT[0.4230553281075409] |
| 03173753 | LUNA2[0.9187237098000000],LUNA2_LOCKED[2.1436886560000000],USD[0.0000005087910600] |
| 03173754 | EUR[0.0000000223378585] |
| 03173756 | CHF[0.0002240770731608],EUR[0.0005799789750579],USD[0.0000677041729886] |
| 03173760 | ATLAS[41.0325723300000000],USD[0.0000000025694399] |
| 03173764 | AVAX[1.7996580000000000],BTC[0.0826807910000000],ETH[0.0000944600000000],ETHW[0.9010944600000000],EUR[0.0000000131905948],LRC[0.9823300000000000],MATIC[9.9886000000000000],SOL[4.1492115000000000],USD[2.3344100150000000],USDT[0.1259728600000000] |
| 03173765 | TRX[0.0003210000000000],USDT[83154.4660474100000000] |
| 03173767 | HT[0.1000000000000000] |
| 03173771 | USD[25.0000000000000000] |
| 03173773 | BTC[0.0000620600000000],USD[0.3461763800000000],USDT[0.2267335678046308] |
| 03173774 | FTT[0.0407808936408411] |
| 03173780 | TRY[0.0000000043581244],USD[0.0000000080392165],USDT[0.0000000092576659] |
| 03173781 | USD[0.0020311305000000] |
| 03173793 | TRX[0.0000010000000000],USD[0.1910536653913036],USDT[0.0000015808457026] |
| 03173794 | USD[0.0000005889839],USDT[0.0000000087657415] |
| 03173802 | SOL[0.0055491200000000],USD[1.4333863775000000] |
| 03173803 | NFT[508671187069575687][1],USD[0.0000000858155576],USDT[0.0000000031216163] |
| 03173810 | BAO[10.0000000000000000],DENT[2.0000000000000000],ETH[0.0000023000000000],ETHW[0.0000022946600697],KIN[3.0000000000000000],RSR[2.0000000000000000],TRX[1.0002550000000000],USD[0.0000000013355700],USDT[0.9974675368473376] |
| 03173816 | BTC[0.0000050519758000],ETH[0.0004989175725387],ETHW[0.0004962276535887],USD[-0.0037289653320598] |
| 03173817 | USD[0.8516406472440017] |
| 03173818 | AVAX[0.0000000014191800],EUR[0.0000000068292224],USDT[0.0000000005000000] |
| 03173822 | MATIC[9.9980000000000000],MBS[0.9998000000000000],SHIB[399940.0000000000000000],USD[1.6862146050000000],USDT[0.0000000112562688] |
| 03173823 | USD[25.0000000000000000] |
| 03173825 | APE[0.0100000000000000],BNB[0.0000000891773228],BTC[0.0000000058596980],LUNA2[0.0000000394595496],LUNA2_LOCKED[0.0000000920722824],LUNC[0.0085924000000000],USD[0.0348029701173801],USDT[8.6584231135439973] |
| 03173828 | GOG[185.9628000000000000],USD[0.6955495193640000],XRP[0.3514000000000000] |
| 03173833 | USD[0.0000000002187017] |
| 03173838 | USD[25.0000000000000000] |
| 03173844 | FTT[0.0417809059857200],LUNA2[0.0001556816176000],LUNA2_LOCKED[0.0000363257107700],LUNC[3.3900000000000000],USD[0.4344420875000000],USDT[0.2454335554943088] |
| 03173855 | SOL[0.0000000100000000] |
| 03173863 | USD[0.0000000072580096] |
| 03173871 | USDT[2.8488077900000000] |
| 03173878 | FTT[3.6000000000000000],MBS[29.1441652470000000],USD[0.0008572141567760] |
| 03173882 | EUR[0.7911741700000000],USD[7173.4143339405400648] |
| 03173885 | AVAX[0.0000000038010519],EUR[0.0000000068292224] |
| 03173889 | DFL[3.9000000000000000],USD[0.0047661736363410] |
| 03173890 | BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[0.0000002718450841],KIN[1.0000000000000000],LTC[0.0000000062596424],USD[0.0000010002212243],USTC[0.0000000017624457] |
| 03173892 | DOT[5.1000000000000000],USDT[0.8711457255000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03173897 | EUR[0.0000000022378585] |
| 03173904 | ATLAS[9.846475930000000],GALA[749.919331770000000],NFT [40171435100246432[9][1],NFT [47016173194266346[6][1],SOL[0.000000000184262],USD[0.0444142832000000] |
| 03173911 | GOG[3596.000000000000000],IMX[298.000000000000000],TRX[0.000777000000000000],USD[0.099244350351947[6],USDT[0.0000000009444799] |
| 03173914 | USDT[1.1794495200000000] |
| 03173915 | AVAX[0.2748937388293318],GOG[0.879350000000000],USD[0.000001077316971[1] |
| 03173917 | USD[30.0000000000000000] |
| 03173919 | USD[9.0000000000000000] |
| 03173922 | BNB[0.0000000454580891],BTC[0.000000009463056[5],ETH[0.000000009660864[3],FTT[0.000000008291541[8],LUNA2[0.0012291486470000],LUNA2_LOCKED[0.0028680135090000],LUNC[267.649705670000000],MBS[0.2577250000000000],USD[12.6981024074750128],USDT[-9.0245192415953877] |
| 03173926 | USD[0.0018675837520000] |
| 03173940 | BNB[0.0000000300000000],USD[0.0045068650601852] |
| 03173949 | AURY[0.3053893500000000],BTC[0.390405116000000],ETHBULL[0.0000180770000000],SOL[0.0090000000000000],USD[1.7881844804856662],USDT[1.4119468364750000] |
| 03173950 | APT[0.0000000011045[84],BNB[0.00000001187398[72],FTM[0.00000010000000],HT[0.000000064750579],MATIC[0.0000000886[26042],SOL[0.000000019017618[3],TRX[0.000000077000000],USD[0.000018986538843],USDT[0.0000000077064859] |
| 03173952 | AUD[50.0000000000000000],USD[-2.2000525315131964] |
| 03173956 | EUR[0.0000000012231086] |
| 03173960 | USD[0.0033883000000000] |
| 03173967 | DOGEBULL[11.3832660000000000],GALA[9.9860000000000000],MANA[0.9990000000000000],USD[0.2300535220000000],USDT[0.0000000061078335] |
| 03173976 | USD[0.0000000055766813],USDT[0.0000000125542150] |
| 03173985 | AUD[0.0005538244271485] |
| 03173994 | AVAX[190.6000000000000000],USD[1.0399881715412508],USDT[0.0000000077456124] |
| 03174000 | BNB[0.0008000000000000],MBS[25.9948000000000000],USD[7.3914100867390458] |
| 03174003 | BNB[0.0000000100000000],ETH[-0.0007822790978181],ETHW[-0.0007773615705767],FTT[0.0360414072601686],USD[2.6255066561500000] |
| 03174005 | BAT[0.0000000005651000],ETH[0.0000000037069270],FTT[0.0000000054112008],LUNA2[0.0000000179960602],LUNA2_LOCKED[0.0000004199080[72],LUNC[0.0039186800000000],SOL[0.0415301666899861],UN[0.0103960201000000],USD[-0.3963786988924356],USDT[0.0019205499549535] |
| 03174010 | 1INCH[139.9639000000000000],GODS[68.0870610000000000],USD[456.1286321614508000],USDT[0.0000000024496180] |
| 03174012 | USD[0.0753655000000000] |
| 03174014 | USD[0.0022013399037638] |
| 03174016 | USD[0.0000000018432600] |
| 03174018 | USD[25.0000000000000000] |
| 03174022 | TRX[0.0000000019234352] |
| 03174029 | AVAX[-0.0000000023830487],BTC[0.0000025682698972],ETH[0.0000001000000000],ETHW[0.0000319481906611],EUR[0.0000003402760],GMT[0.0000000056780000],LTC[0.0000000137129216],USD[-0.0218517123530431],USDT[0.0000000091984546] |
| 03174033 | BTC[0.0000000164007[65],USD[0.0001352914829276],USDT[0.0001081090907318] |
| 03174037 | ETH[0.2594446400000000],ETHW[0.2594446400000000],USD[2350.0200217858014767] |
| 03174060 | ETH[-0.0002765915298709],ETHW[-0.0002748305016[91],NFT [38753874238795675[2][1],NFT [55691755683494248[7][1],USD[0.5530410820673168],USDT[0.0000000005747670] |
| 03174065 | USD[0.0065445535000000] |
| 03174070 | ATLAS[1110.0000000000000000],USD[0.1698858792500000] |
| 03174071 | USD[20.0000000824387[82],USDT[0.0000000954184[10] |
| 03174082 | NFT [35674923138254724[2][1],NFT [35698132804647746[2][1],NFT [51197795941391529[6][1],TRX[0.000779000000000],USDT[0.0000001094492365] |
| 03174083 | TONCOIN[0.0330811900000000],USD[0.0000000069060000] |
| 03174089 | TONCOIN[0.0200000000000000],USD[0.0000000002500000] |
| 03174092 | AVAX[0.0000000008057043],USD[0.000000008911451[1],USDT[0.0000000019314677] |
| 03174093 | AVAX[4.2211578500000000],BAQ[4.0000000000000000],BTC[0.018935510000000],DENT[2.000000000000000],DOT[4.2824425500000000],ETH[0.0702868000000000],ETHW[0.0694125500000000],EUR[0.000000052698565],FTM[78.909690410000000],KIN[5.0000000000000000],LUNA2[1.7099216270000000],LUNA2_LOCKED[3.84842291 70000000],LUNC[8.3185028200000000],MATIC[119.0745818900000000],SOL[28.6752354400000000],SUSHI[81.6890465900000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[120.5594758072654852] |
| 03174103 | USD[0.0133858000000000] |
| 03174104 | AURY[0.0000000044238945],AVAX[0.0000001313679],BICO[0.0000000132952[60],BTC[0.0002262679197200],DENT[0.000000001761890],FTT[0.0168007612129664],GAR[0.0000000277794[82],GOG[0.0000000597980[8],HNT[0.000000038251905],MBS[0.000000061949209],OXY[0.0000000695305[25],SOL[0.0000000878725908],USD[0.5223022891908470],USDT[0.0000001069832[11],XRP[0.0000000971957[69] |
| 03174105 | TRX[0.0011590000000000],USDT[0.2555568872522864] |
| 03174110 | BAQ[1.0000000000000000],BTC[0.089988925304951[7],DENT[1.0000000000000000],EUR[0.0000004202153054],FRONT[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.000000000000000],USDT[0.5598008200000000] |
| 03174114 | FTM[221.0000000000000000],USD[501.8700529500000000] |
| 03174116 | FTT[25.0000000000000000],USDT[1000.0000000000000000] |
| 03174121 | USD[25.0000000000000000] |
| 03174126 | MBS[0.8192000000000000],SAND[0.9870000000000000],USD[2.3365705499697855],XRP[0.7217730000000000] |
| 03174128 | MBS[20.9918000000000000],USD[27.5948000000000000] |
| 03174132 | IMX[41.4917000000000000],MBS[261.9780000000000000],USD[0.2800546684155026],USDT[0.0063316600000000] |
| 03174138 | SXP[7937.0632515000000000] |
| 03174139 | SGD[0.0002516934030704],TRX[60714.7238000000000000],USD[12.5824112874143466] |
| 03174143 | BTC[0.0281104100000000],ETH[0.0775470000000000],ETHW[0.0775470000000000],MANA[0.8265800000000000],SAND[36.7118080000000000],USD[0.8424831200000000] |
| 03174145 | BNB[1.0000000000000000] |
| 03174146 | USD[0.0033668800],USD[0.0000032174333488] |
| 03174151 | BTC[0.0000000089790000],ETH[-0.0000000143404[97],LOOKS[0.1416822900000000],LUNA2_LOCKED[0.0000000127515032],LUNC[0.0011900000000000],NEAR[0.0948400000000000],SOL[0.0061960000000000],TRX[0.000179000000000],USD[0.0000000074879180],USDT[0.0049000057008933],YGG[0.4008000000000000] |
| 03174153 | BCH[1.0507585600000000],ETH[2.4729619600000000],ETHW[10.0909647400000000],LINK[50.1301134600000000],LTC[41.1047114100000000],MANA[1951.3084403900000000],SAND[429.3757687300000000],XRP[4849.1524982300000000] |
| 03174155 | BTC[0.0749274100000000],LINK[149.9349829400000000],LTC[12.2761369200000000] |
| 03174156 | USD[8.6267570100000000] |
| 03174157 | MSOL[0.0000000100000000],USD[0.0000001309827662] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03174160 | USD[281.47971412346888000000000000] |
| 03174164 | USD[0.93904194254451180],USDT[0.000000006988920] |
| 03174167 | USD[0.0000012069859819] |
| 03174171 | ETH[0.0000000048689000],SOL[0.0000000041664600],USD[0.0000077427035455],XRP[0.0000000082244408] |
| 03174173 | SOL[2.9585170300000000] |
| 03174175 | BTC[0.0000000064326520],USD[-25.2659139588052935000000000000],USDT[192.4356213649134479] |
| 03174176 | GOG[103.9794000000000000],USD[0.0400072491723850] |
| 03174185 | USDT[0.0000000061395898] |
| 03174191 | USD[30.0000000000000000] |
| 03174196 | AKRO[4.0000000000000000],ALPHA[2.0000000000000000],AUDIO[1.0000000000000000],BAO[6.0000000000000000],BAT[2.0000000000000000],BTC[0.0000161700000000],CEL[1.0342539600000000],CREAM[0.0000092400000000],DENT[2.0000000000000000],EUR[168.0141568144889213],FIDA[1.0052039200000000],FRONT[1.0000000000000000],HXRO[1.0000000000000000],KIN[3.0000000000000000],MANA[0.0017930300000000],OMG[2.1141308500000000],RSR[4.0000000000000000],RUNE[50.7272181300000000],SECO[1.0488711300000000],SRM[1.0005764200000000],TOMO[2.0731582100000000],TRX[2.0015660000000000],UBXT[2.0000000000000000],USDT[0.24798991093729631] |
| 03174201 | BNB[0.0000000049456486],BTC[0.0000000022124000],ETH[0.0000000008226255],LUNA2[0.0047347125580000],LUNA2_LOCKED[0.0011047662630000],LUNC[0.0000000041723200],USD[0.1340839678718956],USDT[0.0000000063410958] |
| 03174203 | ATLAS[564.8576356500000000],BAO[1.0000000000000000],CRO[0.0961556900000000],KIN[4.0000000000000000],USD[122.3386611786054030] |
| 03174207 | USD[30.0000000000000000] |
| 03174213 | USDT[0.9468610355000000] |
| 03174215 | MATIC[0.8325513256526106] |
| 03174218 | FTT[48.2000000000000000],LINK[0.0382800000000000],SOL[0.0047800000000000],USDT[2.1516530000000000] |
| 03174219 | USD[7.3870432700000000000000000] |
| 03174222 | USD[2277.0541122020000000] |
| 03174227 | NFT (294264039961039103)[1],NFT (368834263977717659)[1],NFT (542086387088079728)[1],UBXT[1.0000000000000000],USDT[1.0000129534312443] |
| 03174235 | GOG[8.0000000000000000] |
| 03174239 | BTC[0.0000000041916951],LINK[0.0000000470024000],SOL[0.0500000000000000],USDT[0.0002075654549011] |
| 03174240 | TRX[0.0000000022253920] |
| 03174243 | USD[0.0000000033835910] |
| 03174245 | GOG[124.9750000000000000],USD[0.8525000000000000] |
| 03174261 | IMX[5.0096204100000000],USD[0.0000000258944028],USDT[0.0000000092168800] |
| 03174264 | BTC[0.2717224300000000],EUR[503.7749680091985176],USDT[0.0000000088290710] |
| 03174265 | GOG[32.0000000000000000] |
| 03174273 | USD[0.0000000018758328] |
| 03174277 | ATLAS[9.6656000000000000],IMX[0.0954970000000000],LUNA2[0.2567641305000000],LUNA2_LOCKED[0.5991163045000000],NFT (412231828281023499)[1],NFT (476560891960876866)[1],NFT (562452661566137610)[1],TRX[0.0100700000000000],USD[0.6424498887688127],USDT[0.0000000060186546] |
| 03174286 | TRX[0.0000000042270816] |
| 03174290 | ETH[0.0003174400000000],ETHW[0.0003174406850710],USD[0.4087232300000000] |
| 03174291 | ATOM[0.0000000075871162],BNB[0.0000000098407573],BTC[0.0000040757956856],LUNA2[0.0000003300000000],LUNA2_LOCKED[1.1197019940000000],USD[0.0000082977366883],USDT[893.2004843367964224] |
| 03174293 | FTT[2134.3721090600000000],TRX[500.0639307400000000],USD[0.1153555500000000] |
| 03174303 | USD[0.0001241769659322] |
| 03174304 | USD[0.0003988288268580] |
| 03174310 | ETH[0.0000000087184124],MATIC[27.0728000000000000] |
| 03174311 | USD[0.0000000042920087],USDT[0.0000004118219916] |
| 03174313 | BTC[0.0000434130640000],SOL[0.0100000000000000],USD[8.2678844775000000],USDT[0.0000717238717492] |
| 03174319 | TRX[0.6712970000000000],USD[2.2072948530000000] |
| 03174322 | SOL[0.0000000087679100],USD[0.0000000092128322],USDT[0.3683583809646874] |
| 03174325 | USD[0.4119509750000000],USDT[0.0015827762250000] |
| 03174329 | BNB[0.0000000018521969],LUNA2[0.0008364261998000],LUNA2_LOCKED[0.0195166113300000],LUNC[182.1335660000000000],SOS[96880.0000000000000000],USD[-0.0161752623962299],USDT[0.0070885000000000] |
| 03174332 | ETH[0.0000000048954275],TRX[0.0000000021858154],USDT[0.0000001568132200] |
| 03174333 | SOL[0.0000000017000000] |
| 03174335 | BTC[0.0000747200015900] |
| 03174343 | USD[0.0000000083210000] |
| 03174351 | SOL[0.0048964400000000],USD[1.8114349050000000] |
| 03174353 | BTC[0.0019600000000000] |
| 03174362 | USD[0.0000000142373025],USDT[0.0000000043256130] |
| 03174378 | BUSD[254.1681467300000000],FTT[12.3000000000000000],USD[0.0000000051253093],USDT[0.0000000049364016] |
| 03174382 | TONCOIN[0.0999943600000000],USD[0.0000000050000000] |
| 03174383 | NFT (473209848558390133)[1],NFT (521890148174080520)[1],NFT (541909380965172412)[1],TRX[0.0068820000000000],USDT[0.0000000090000000] |
| 03174388 | ATLAS[246.5809197000000000],CRO[49.9123747500000000],FTT[1.9304980800000000],GENE[2.7642391875000000],USD[0.0000003473877660] |
| 03174390 | JOE[40.9924000000000000],MANA[25.0000000000000000],USD[0.1273019250000000] |
| 03174393 | USD[0.0000000089684064],USDT[0.0000000839708992] |
| 03174395 | MOB[355.1299410857578000] |
| 03174398 | LUNA2[33.7701127900000000],LUNA2_LOCKED[78.7969298500000000],LUNC[7353513.1600000000000000],USD[0.0004087710337500],USDT[0.0000001361463000] |
| 03174401 | GOG[36.9926000000000000],USD[1.1700000000000000] |
| 03174406 | USD[0.0000001111005215],USDT[0.1835748429383469] |
| 03174413 | TRX[0.0000000043468480] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03174414 | AVAX[5.962987974552351],MBS[3000.027800000000000],SOL[3.900000000000000000],USD[3427.911194895637162] |
| 03174417 | USD[1.734633831000000000] |
| 03174430 | AKRO[1.000000000000000000],BAO[4.000000000000000],DFL[0.049603797978100],IMX[0.000575367077933 1],KIN[2.000000000000000],USD[0.000000870400342 8] |
| 03174432 | GOG[0.995630000000000],MBS[32.994870000000000],TRX[0.000001000000000],USD[1.850652166312500 0] |
| 03174437 | USD[0.001172337441140 3] |
| 03174439 | USD[131.758115000000000] |
| 03174444 | BNB[0.000000007247957 3],BNT[0.000000009342410 0],BTC[0.000000014333968 4],CRO[0.000000009664518 4],DOT[0.00000007903008 0],EUR[280.234930081571848 2],TRX[0.000000000856850 0],USD[-0.000344539029614 8],USDT[0.000000009770459 9],USDTBULL[0.000000006722980 8],YFI[0.000000005880000 0] |
| 03174446 | USD[25.000000000000000] |
| 03174449 | USD[26.462158470000000 0] |
| 03174454 | USD[25.000000000000000 0] |
| 03174455 | GOG[704.963800000000000],USD[0.128129020000000 0],USDT[0.000000016068917 6] |
| 03174459 | BNB[0.020000000000000],LTC[0.000000003870007 0],TRX[0.018698010000000 0],TRY[0.000000025335258 7],USD[0.000000021168200 0],USDT[475.020905626731031 9] |
| 03174462 | BRZ[1.423318500000000 0],BTC[1.111500000000000 0],ETH[3.270145840000000 0],ETHW[3.270145840000000 0] |
| 03174464 | USD[0.000000000133185 1],USDT[0.000000096875580] |
| 03174466 | GOG[334.000000000000000],USD[0.000000008209100 0],USDT[27.260727509355404 0] |
| 03174468 | DENT[1.000000000000000],KIN[3.000000000000000],SOL[0.000000001384121 8],USD[0.000158117128625 3],USDC[17.312667020000000 0] |
| 03174476 | SPELL[0.000000003600000],USD[2.310224905000000 0],USDT[0.000000071598576] |
| 03174479 | USD[-21.453210599201847 4],USDT[23.422965000000000 0] |
| 03174488 | BTC[0.000004800000000 0] |
| 03174496 | ALCX[0.000679200000000 0],USD[1.121325991660047 5],USDT[0.000000005043853 2] |
| 03174497 | BTC[0.000080860246000 0],LTC[0.004727420000000 0],TRX[0.600099000000000 0],USD[0.000105082268411] |
| 03174501 | USD[0.000000006543305 0] |
| 03174512 | BUSD[1.000000000000000],ETH[0.000000001923067 1],GOG[1365.130280530289163 2],USD[0.000018092015623 1],USDC[442.348737990000000 0],USDT[0.000011352712140 8] |
| 03174514 | BAO[123000.000000000000000],CONV[18709.678000000000000 0],KIN[2629718.000000000000000 0],PERP[10.672567250000000 0],REEF[38756.924988530000000 0],SPELL[28094.380000000000000 0],USD[0.000000050243068],USDT[0.000000133640064] |
| 03174520 | MBS[0.856000000000000 0],USD[0.000000007946045],USDT[0.539460112500000 0] |
| 03174523 | MBS[0.960600000000000 0],USD[0.000000007308976] |
| 03174525 | SOL[0.130000000000000 0],USD[0.723142597500000 0] |
| 03174530 | AAVE[0.007672280000000 0],ATOM[0.078044600000000 0],AVAX[0.052359000000000 0],BTC[0.000157719793725],ETH[0.000822660000000 0],ETHW[0.000882660000000 0],EUR[0.000000004138111 0],FTT[2.800000000000000 0],LUNA2[1.911212451000000 0],LUNA2_LOCKED[4.594957190000000 0],LUNC[6.156758480000000 0],NEXO[0.29264 4000000000000],RUNE[0.086649600000000 0],USD[59.318382201380008],USDT[0.016917910000000] |
| 03174531 | BNB[0.000463250000000 0],USDT[0.327232043500000] |
| 03174534 | USD[121.094242446925218 0],USDT[0.000000009411463] |
| 03174538 | DOGE[0.001345000000000 0],EUR[0.002742601255146] |
| 03174542 | FTT[25.006284461778000],LUNA2[0.000000382705829],LUNA2_LOCKED[0.000000892980268],LUNC[0.008333500000000],USD[0.059778290331 5445],USDT[7671.480419546274493 3] |
| 03174551 | ETH[0.000000052000000],SOL[0.028798512485484 8],USD[0.000247227182211] |
| 03174552 | EUR[0.000000077988856],USD[9.924639597667839 6],USDT[0.000000123023827] |
| 03174561 | USD[0.000000072603611] |
| 03174563 | BTC[0.000000055995720],USD[1.230778050000000 0] |
| 03174565 | MBS[0.972400000000000 0],USD[0.000000134992720],USDT[0.000000029043714] |
| 03174570 | ETH[0.000752307681860 0],ETHW[0.000752307681860 0],USD[0.000000005884335 7],USDT[0.000000006771911 7] |
| 03174580 | GOG[6.979742965000000],CHZ[3558.794928130000000],CREAM[6.436425630000000 0],DOGE[5131.903607790000000],ETH[0.379943650000000 0],EUR[0.000013344913251 5],FTT[0.059131880000000 0],REAL[40.161461280000000],SOL[21.239610230000000 0],USD[2032.036282701073934 0],USDT[0.002543845758108 8] |
| 03174583 | ATLAS[10759.416700000000000],POLIS[174.096200000000000 0],USD[0.011374409525000 0] |
| 03174585 | BAO[1.000000000000000],BTC[0.000000070000000],DENT[1.000000000000000],ETH[0.000003600000000],ETHW[0.000003600000000],EUR[0.000000062767844],KIN[3.000000000000000] |
| 03174595 | TONCOIN[328.601538060000000],USD[0.000000064855400],USDT[0.000000040906020] |
| 03174601 | FTT[0.020884540000000],USD[0.000001914445468],USDT[0.000000115000000] |
| 03174602 | AVAX[0.000000000507958 4],FTT[0.085791530504354 6],USD[0.724720355000000 0] |
| 03174603 | NFT[380495973290275817][1],NFT[446424433087392173][1],NFT[465295462204966061][1],USD[0.000000008647564 0] |
| 03174610 | USD[0.000000050000000] |
| 03174611 | USD[25.000000000000000 0] |
| 03174614 | AAVE[0.492825964353435 9],BAO[6.000000000000000],BAT[0.001325760000000 0],BTC[0.005517030000000 0],DENT[1.000000000000000],ENJ[46.991849010000000],ETH[0.053845980000000 0],ETHW[0.053175170000000 0],FTT[0.000044160000000],KIN[4.000000000000000],LINK[4.964534896509000 0],SOL[5.056761376766698 6],SRM[38.355657280000000 0],TRX[2.000000000000000 0],USD[0.000009208719940],USDT[0.002365947383535] |
| 03174616 | USDT[0.000000000423750 4] |
| 03174620 | BNB[0.031000000000000 0] |
| 03174621 | SOL[0.272857870000000 0] |
| 03174636 | BNB[0.000000009648225 6],SOL[0.000000013691277],TRX[0.000000063704102] |
| 03174638 | FTT[0.038526921652079 5],MBS[0.000000024000000],USD[0.000873206323994 8],USDT[0.000000049295657] |
| 03174641 | BAO[1.000000000000000],EUR[0.000000281130640],SOL[0.000021810000000],TRX[1.000000000000000],USD[0.000000105138786] |
| 03174644 | DOGE[0.000000060094000],USD[0.016680994950000 0] |
| 03174646 | BTC[0.007257200000000 0],ETH[0.276964610000000 0],ETHW[0.276767270000000 0],USD[0.001937350000000 0] |
| 03174659 | TRX[0.397823000000000 0],USD[3.769170549750000 0] |
| 03174661 | GOG[354.000000000000000],USD[0.051825495000000 0] |
| 03174670 | ATLAS[457.904532936207200],BAO[1.000000000000000],BTC[0.012044856724975 5],ETH[0.000000040000000],ETHW[0.520891644000000 0],FTT[0.000008500000000],LUNA2[0.000202120000000],LUNA2_LOCKED[5.128902524000000 0],LUNC[0.085638280000000 0],NFT[326983683526270200][1],NFT[428683561183601063][1],NFT[449460024913060562][1],NFT[505529794727335437][1],NFT[507989339831037338][1],NFT[538122556882960248][1],TRX[2.000000000265054 2],USD[61.043761668571118],USDC[0.004006717547372 3],USTC[0.002805652057300 0] |
| 03174671 | USD[0.006848360000000 0],USDT[0.000000006692103 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03174676 | USD[30.0000000000000000] |
| 03174681 | TRX[0.0000000000184944] |
| 03174682 | DOT[0.0999880000000000],GOG[464.962600000000000],USD[4.836969785000000000],USDT[0.000000087933102] |
| 03174684 | MBS[18.9922000000000000],USD[0.103609110000000000],USDT[0.0000000018297842] |
| 03174685 | USD[0.2856020000000000] |
| 03174686 | ETH[0.0000000100000000],GOG[0.4342000000000000],IMX[0.0197200000000000],SOL[0.0000000064288000],USD[0.000000034105366],USDT[8.5412196964314730] |
| 03174692 | TRX[0.0238310000000000],USD[0.5988633412500000] |
| 03174695 | DENT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000116983920] |
| 03174698 | BAO[2.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000035713425317],USDT[2.4278528880070154],XRP[0.0003264800000000] |
| 03174705 | GOG[3491.58280000000000],USD[0.2275189912000000],USDT[0.0031660000000000] |
| 03174710 | DOGE[0.0006010500000000] |
| 03174716 | TONCOIN[57.5964660000000000],USD[0.0680169510000000] |
| 03174722 | USD[0.0000015034482260] |
| 03174729 | KIN[2.0000000000000000],SAND[6.4184404200000000],USD[0.0000003998900004],XRP[13.5101708600000000] |
| 03174732 | APT[0.0000000076299358],DODO[0.0000000041700000],NFT (2884508726742234 51)[1],NFT (2966531874887249 62)[1],NFT (4410332467421 38990)[1] |
| 03174735 | ETH[0.0812608300000000],ETHW[0.0812608300000000],USD[0.0000000136234056],USDT[0.0003390738798665] |
| 03174739 | BTC[0.0000000570261 30],DOGE[0.23104136688276 32],ETH[0.0000000007779685],TONCOIN[0.0000000842312 21],USD[0.0096348436504658],USDT[2.3117663400000000] |
| 03174742 | ETH[0.0000000096158400] |
| 03174763 | USD[0.0000000028561 64],USDT[3.3431204400000000] |
| 03174767 | ATLAS[2190.00000000000000 0],USD[0.6711510626234096] |
| 03174774 | GOG[186.962800000000000],USD[0.5458587200000000],USDT[0.0000000190101 14] |
| 03174776 | BTC[0.0000000058489 82],ETH[-0.0000000003784812],FTT[0.0084192379938449],GOG[0.0000000074270127],IMX[0.0000000003805763],MATIC[0.0000000029150072],USD[0.0000000055580279],USDT[0.0000000078887479] |
| 03174785 | USD[0.0001760000000],TRX[0.0000000059282752] |
| 03174790 | USD[0.0000000078376496] |
| 03174800 | USD[0.0000000048017280] |
| 03174809 | BTC[0.0000000020000000],DOT[0.0000000100000000],ETH[0.1089946800000000],EUR[100.0000000049343407],LUNA[0.2492205984000000],LUNA2_LOCKED[0.5815147295000000],LUNC[54268.3100000045070892],MATIC[138.9753000000000000],SOL[0.0000000017850861],USD[450.7752712255747800],USDT[0.0000000011436736] |
| 03174818 | 1INCH[0.0000170653426716],ALGO[0.0000203900000000],AMPL[0.0000000002635610],ANC[0.0000000056811237],APE[0.0000057900000000],ASD[0.0000000062847010],ATOM[0.0000000018000000],AVAX[0.0000000086349397],AXS[0.0000000074448620],BAL[0.0000007900000000],BAND[0.0002132969580000],BAO[16.0000000000000000],BCH[0.0000000073211208],BF_POINT[200.000000000000000],BIT[0.0000007980000000],BNB[0.0000000083125 1],BTC[0.0000000078499831],BTT[0.0000000098073854],C98[0.0004220660400000],CEL[0.0000000042941305],CHR[0.0000071980000000],COIN[0.0000004203445 1],COPE[0.0003690000000000],CQT[0.0000414700000000],CRO[0.0000000096462304],CTX[0.0000000080586368],DAWN[0.0003806000000000],DENT[2.0000000000000000],DMG[0.0026677700000000],DOT[0.0000000073 18440],ENS[0.0000000061140000],ETH[0.0000001542979 15],ETHE[0.0000000033885964],FIDA[0.0002740000000000],FTM[0.0000000052815048],FTT[0.0000000042845480],FXS[0.0000000076445910],GALA[0.0000000024914466],GBP[0.0002237097220098],GBTC[0.0000001051892 8],GODS[0.0000091951149634],GOG[0.0000000448064848],HMT[0.0000332600000000],HNT[0.0006067500000000],HXRO[0.0003659700000000],IMX[0.0000000509697 42],JET[0.0000458000000000],KIN[80.5000000033850000],LINA[0.0000565980000000],LINK[0.0000000012062843],LOOKS[0.0000000101251 08],LRC[0.0000000467 10000],LTC[0.0000001628302492],LUA[0.0009388568000000],LUNC[0.0000000077101867],MANA[0.0001865968521 76],MATH[0.0000004006873],MATIC[0.0000001637884],MBS[0.0000554414880000],MNGO[0.0001915700000000],MSTR[0.0000000027560088],MTA[0.0001828158228176],NEXO[0.0000000084371 95],OXY[0.0001229800000000],PAXG[0.0000000064499 21],PEOPLE[0.0006224000000000],PERP[0.0000000007000000],POLIS[0.0000000042151360],QI[0.0003199300000000],RAY[0.0000036600000000],REAL[0.0000000030984854],REEF[0.0012870000000000],REN[0.0000787700000000],RNDR[0.0000131072182668],RSR[0.0000000124900000],RUNE[0.0000007513827 2],SAND[0.0001085000000000],SHIB[0.0000000446202 29],SKL[0.0000000017100000],SLP[0.0000000000779850],SLRS[0.0002334100000000],SNX[0.0000090680439963],SPELL[0.0000000051080000],SRM[0.0000125200000000],STEP[0.0000000073820000],SXP[0.0000400000000000],TOMO[0.0001606000000000],TRX[0.0000000705507 72],TRYB[0.0007399300000000],USD[0.0001489395 10368],USD[0.0000000292598 34],WRX[0.0000611300000000],XAUT[0.0000006645190535],XRP[0.0000000064998880],YGG[0.0000000002437550] |
| 03174826 | AAVE[0.0000334000000000],ETH[0.0163520200000000],ETHW[0.0161466700000000],GBP[0.4809164145072958],TRX[1.0000000000000000],USD[0.001355422627254 4] |
| 03174827 | IMX[19.2000000000000000],MBS[132.998480000000000],USD[0.0672595232500000] |
| 03174829 | USD[0.2450992417639204] |
| 03174830 | EUR[1000.00000000000000] |
| 03174844 | BTC[0.0000017600000000],TRX[0.0000000044045760] |
| 03174848 | USD[0.0025260084000000],USDT[3.4600364100000000] |
| 03174857 | USD[0.0000004818451],USDT[73.4600364100000000] |
| 03174863 | MBS[0.3444000000000000],USD[0.0119275109829312] |
| 03174865 | USD[0.0000000016115048],USDT[0.0000021921462] |
| 03174867 | GOG[0.2910000000000000],USD[0.0033651014000000] |
| 03174874 | USD[0.9113000000000000] |
| 03174875 | BTC[0.0000017600000000],TRX[0.0000000575787 20] |
| 03174889 | EUR[0.9300000000000000],TRX[8.7223310000000000],USD[0.0353658840000000] |
| 03174894 | USD[3.0337126790230768] |
| 03174905 | AVAX[0.2679457452335 51],MBS[782.843400000000000],USD[2.0071224626000000] |
| 03174906 | USDT[0.0000197768027408] |
| 03174909 | SHIB[87.6256146600000000],USD[0.0000007272544 92] |
| 03174911 | BTC[0.0000000088000000] |
| 03174924 | BTC[0.0000000789154 16],CRO[0.0000000554964904],ETH[0.0198380757895430],ETHW[0.0198380757895430],USD[0.0000000132190397],USDT[0.0000000805546633] |
| 03174932 | NFT (4078808798802641 04)[1],NFT (4127114350907449 28)[1],SOL[8.4000000000000000] |
| 03174935 | SOL[1.6436086400000000],USD[0.0000004490999552] |
| 03174936 | GOG[739.826340000000000],USD[0.6817698383000000],USDT[0.0094440000000000] |
| 03174948 | GOG[2120.08329475845923 13],USD[0.0382977588820000] |
| 03174968 | KIN[1.0000000000000000],USD[1.0329796141905566] |
| 03174969 | USD[0.0000000977345 54],USD[0.0000000098787436] |
| 03174975 | TRX[0.1549189400000000],USD[0.0000001152251 4],USDT[8440.0581044682494781] |
| 03174976 | USD[0.0001503448226 0] |
| 03174984 | BTC[0.0000000364960685],FTT[0.0000000513892 64],GBP[0.0000000017174450],SOL[0.0000002000000000],USD[-0.0000013502406217],USDT[0.0000000026319731] |
| 03174985 | USDT[0.8319500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03174991 | ATLAS[180.000000000000000000],GOG[1.000000000000000000],USD[0.4911846620500000] |
| 03174992 | USD[0.0214951400000000],USDT[0.0204601700000000] |
| 03174993 | GBP[588.3998215348034375] |
| 03175007 | MBS[543.896600000000000000],SOL[0.0046481700000000],USD[0.0282710900000000] |
| 03175010 | AUD[0.0091949181559787],BAO[3.000000000000000000],CHZ[0.000000000328326],DENT[1.000000000000000000],ETH[2.811248542731594],ETHW[0.000000012191803],FTT[6.063795781446092],SHIB[0.000000052161000],SOL[0.000000035200000],USDT[0.000020485881410] |
| 03175012 | USD[30.000000000000000000] |
| 03175014 | DOGE[2.000000000000000000],MBS[44.000000000000000000],USD[0.1174696018950000] |
| 03175020 | USD[-2.161526149023864],USDT[3.7489763715068775] |
| 03175021 | BTC[0.002400000000000000],ETH[0.030998920000000],ETHW[0.030998920000000],FTT[2.899568000000000000],USDT[9.454437984000000000] |
| 03175025 | SOL[0.007446016270000],USD[0.000000007368401] |
| 03175032 | USD[1.3651077750000000],USDT[0.0000000025853042] |
| 03175033 | ATLAS[5000.000000000000000000],CRO[7939.895500000000000000],FTT[10.000000000000000000],POLIS[100.000000000000000000],SHIB[25000000.000000000000000000],SOL[45.192307850000000000],TRX[24995.392500000000000000],USD[8611.406959739886003860],USDT[0.0000000019723360] |
| 03175035 | ATOM[0.000000007026000],SOL[0.000000003500000],TRX[0.0000010000000000],USD[0.000000530656602],USDT[0.0000000707243682] |
| 03175038 | USD[0.0083066016172679] |
| 03175042 | JOE[0.6809558017453757],USD[0.9340829635000000] |
| 03175048 | MBS[6.000000000000000000],USD[1.0580195703000000],USDT[0.0041130000000000] |
| 03175056 | 1INCH[0.000000014000000],AAVE[0.000000006300000],ENS[0.000000020000000],ETH[0.000000103899489],FTT[150.272140000000000000],MATIC[0.000000027048752],STG[0.000000084800000],UNI[0.000000058000000],USD[0.000286088475840],USDT[0.0000000073421823] |
| 03175061 | MBS[437.000000000000000000],USD[0.8691364200000000] |
| 03175062 | USD[0.0269214600000000] |
| 03175064 | RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000087656798],USDT[0.0000000003077282] |
| 03175065 | AURY[18.996200000000000000],BNB[0.001021240000000],LTC[0.005000000000000],TRX[0.0017230000000000],USD[0.0532220293701350],USDT[0.3126620607375208] |
| 03175069 | ATLAS[27388.889377806641500],BTC[0.000000009689807],FTT[3.582020220000000],USD[0.000000108598574] |
| 03175071 | BICO[98.980200000000000000],CQT[122.975400000000000000],IMX[45.090980000000000000],UMEE[499.000000000000000000],USD[0.198276749300000],USDT[0.0002300041585414] |
| 03175072 | BNB[0.100000000000000000],FTT[0.092958750000000],SRM[5.668987320000000],SRM_LOCKED[88.778095130000000],TRX[0.000149000000000],USD[0.059524632902065],USDT[13406.828640308459744] |
| 03175073 | BAO[2.000000000000000000],BTC[0.000000054806210],ETH[0.000001870000000],FTT[0.000049644071101],SRM[0.967442820000000],SRM_LOCKED[26.863053550000000],USD[0.000039166971821],USDT[0.0000626214776876] |
| 03175075 | USD[1.2907300000000000] |
| 03175081 | USD[-4.876704025465000],XRP[51.8699144840000000] |
| 03175086 | BTC[0.000002440000000],USD[0.093935964935043],USDT[0.000000008461962] |
| 03175089 | 1INCH[0.000000014000000],LUNA2[1.357788062000000],LUNA2_LOCKED[3.168172144000000],LUNC[295661.209120000000000000],MATIC[0.000000052000000],SOL[0.000000071692000],USD[0.4694752925548790],USDT[0.0000000086744056] |
| 03175090 | ATLAS[1989.621900000000000],FTT[0.400000000000000],USD[0.134161801000000],USDT[0.0000000038454640] |
| 03175098 | GOG[720.0000000000000000] |
| 03175099 | AAVE[0.000000085752500],BCH[0.000000001967500],BTC[0.000000058645600],ETH[0.000000081163247],ETHW[0.000000025567647],FTT[3.012022910000000],LUNA2[1.946262034000000000],LUNA2_LOCKED[4.541278078000000000],LUNC[0.000000088160000],MATIC[0.000000008407100],NFT[429569124877497312][1],NFT[455331066851533038][1],SOL[1.967321578435494],USD[0.000000004715193],USDT[367.916015795954396],USTC[0.0076301512091000] |
| 03175100 | USD[0.0001394214240354],USDT[0.0000004297204] |
| 03175107 | AAVE[0.020000000000000],APE[2.700000000000000],ATOM[1.100000000000000],AVAX[1.000000000000000],AXS[0.200000000000000],BAT[3.000000000000000],BCH[0.099000000000000],BNB[0.380000000000000],BNT[1.000000000000000],CEL[0.900000000000000],CHZ[10.000000000000000],COMP[0.014500000000000],CRV[1.000000000000000],DOGE[934.000000000000000],ETHW[23.700000000000000],DOTS.700000000000000000],ETHW[0.017000000000000],FTM[12.000000000000000],FTT[25.095421000000000],GALA[30.000000000000000],GRT[39.998670000000000],HNT[0.100000000000000],LEO[7.999430000000000],LINK[2.600000000000000],LRC[2.000000000000000],LTC[0.330000000000000],LUNA[0.337529696000000],LUNA2_LOCKED[0.787569832700000],LUNC[47811.860000000000000],MANA[2.000000000000000],MATIC[40.000000000000000],MKR[0.002000000000000],OKB[1.999810000000000],PAXG[0.001200000000000],RUNE[1.000000000000000],SHIB[3100000.000000000000000],SNX[1.000000000000000],SOL[2.850086320000000],TRX[3997.926090000000000],UNI[6.600000000000000],USD[0.000000148000000],WAVES[0.500000000000000] |
| 03175108 | ATLAS[0.000000009320280],BNB[15.718027302475365],BTC[0.000000028567560],CRO[260.000000000000000],ETH[0.000000093806994],FTT[-0.000000003430346],LUNA2[0.154873754000000],LUNA2_LOCKED[0.361208292600000],LUNC[0.000000015700017],NFT[307297057092421768][1],NFT[317486320152297555][1],POL[0.000000056389000],SOL[0.000000004055200],TLA[PRE[0.000000047958166],USD[0.000009879199810],USDT[0.000000054337736],XRP[0.0000000037481265] |
| 03175110 | GOG[0.9184000000000000],USD[0.0000000038383874] |
| 03175121 | USD[2.4420828700000000] |
| 03175140 | USD[0.0033883000000000] |
| 03175144 | BTC[0.000000009288351],FTT[35.100336980000000],KNC[0.000000020000000],NFT[297842566917733335][1],NFT[389513423651944577][1],NFT[422217211621912864][1],NFT[449171857087940438][1],TRX[0.000040000000000],USD[1.439913577467926],USDT[0.1503322292333992],USTC[0.000000010141020] |
| 03175148 | GOG[4900.353468540000000] |
| 03175151 | USD[0.0862672076033777],USDT[0.0000000001882452] |
| 03175155 | AVAX[0.000000010000000],USD[0.004401001019518],USDT[0.0000001556456560] |
| 03175158 | USD[30.0000000000000000] |
| 03175161 | PRISM[4.900367000000000000],USD[0.376341775000000],USDT[0.0000000071413450] |
| 03175170 | BTC[0.559857170000000],ETH[0.000027060000000],FTT[0.000000980000000],LUNA2[711.797365800000000],LUNA2_LOCKED[1660.860520000000000],LUNC[4995375.000000000000000],SRM[0.075688030000000],SRM_LOCKED[11.924311970000000],USD[-3189278311819444420706],USDC[500000.000000000000000] |
| 03175171 | AKRO[7.280138790000000],BAO[581.468553840000000],DENT[2.000000000000000],EUR[0.031644353217408],KIN[838.920513390000000],LUNA2[3.928526156000000],LUNA2_LOCKED[8.841708974000000],LUNC[855866.802250000000000],SPELL[26249.765184830000000],TOMO[0.000092100000000],TRX[1.000000000000000] |
| 03175173 | AKRO[2.000000000000000],AUD[0.000002049546406],AVAX[1.974626480000000],AXS[1.035100040000000],BAO[1.000000000000000],DENT[3.000000000000000],DOT[13.633158110000000],KIN[5.000000000000000],MATIC[101.219243770000000],SRM[57.815884780000000],TRX[1.000000000000000],USD[0.020001854645037],XRP[376.351357340000000] |
| 03175176 | ETH[0.000000000206900],SOL[0.009995000000000],TRX[0.000000061541240],USD[0.2156972159250000] |
| 03175178 | FTT[0.0042561386301083],USDT[0.0000000074473920] |
| 03175183 | USD[0.0347313582500000] |
| 03175189 | LTC[0.0070066500000000],USD[2.2304075940000000] |
| 03175190 | USD[0.000001472059171],USDT[0.9281309140679730] |
| 03175194 | APE[0.000000009401992],CRO[0.000000000],ETH[0.000000005000000],FTT[0.000000038789110],LUNA2[0.000000247794160],LUNA2_LOCKED[0.000000578186373],LUNC[0.003395773000000],RAY[169.323062020955284],TRX[0.0097300000000000],USD[138.079194559197893600000000],USDT[1640.405425005416352] |
| 03175205 | GOG[42.9914000000000000],USD[1.1890000000000000] |
| 03175207 | AKRO[1.000000000000000],ALPHA[1.000000000000000],EUR[0.003136145240945],MATH[1.000000000000000] |
| 03175211 | USD[0.0012564581209913],USDT[0.0000000091335190] |
| 03175213 | BICO[0.0686795900000000],CONV[5.051844808761000],ENJ[0.029594300000000],FTM[0.122063110000000],LRC[0.128861280000000],MBS[161.000000000000000],TRX[0.020049000000000],USD[0.0301585461451797],USDT[0.0000000213776229] |
| 03175217 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03175219 | SOL[0.000000020000000000],USD[0.2042979165138603],USDT[0.0000000091119841] |
| 03175222 | LUNA2[0.481055607900000000],LUNA2_LOCKED[1.122463085000000000],LUNC[23237.096491900000000000],USD[0.000057893782880],USTC[52.989930000000000000] |
| 03175233 | BAO[2.000000000000000000],DFL[0.006251720000000000],USD[0.0000000538782688] |
| 03175240 | BTC[0.019513650000000000],ETH[0.000000930000000000],ETHW[0.000000930000000000],SOL[8.081925060000000000] |
| 03175242 | BTC[0.0146904803512323],NFT[314751409277303028][1],NFT[352166350017895928][1],USD[12.6001844293703472] |
| 03175245 | MBS[117.000000000000000000] |
| 03175246 | USD[0.0000000064427579],USDT[0.0000000049714537] |
| 03175249 | USD[0.3361955215000000] |
| 03175250 | XRP[803.107765000000000000] |
| 03175256 | RAY[205.057359770000000000],USD[0.0000003955403600],USDT[0.000000627173520] |
| 03175257 | BTC[0.013072070000000000],DOT[3.752154950000000000],ETH[0.156648110000000000],ETHW[0.156648110000000000],GBP[0.0000239884400081],SOL[0.687589350000000000],XRP[136.096977840000000000] |
| 03175259 | MBS[879.870800000000000000],USD[2.830330630000000000],USDT[0.0000000091279790] |
| 03175263 | BTC[0.000000195018600],FTT[29.933297890000000000],NFT[294635617269237246][1],NFT[359118727884394061][1],NFT[486377500962138987][1],USD[0.001206243497206] |
| 03175266 | BTC[0.0000000044014616],ETH[0.000000021562500],USD[0.064174750000000000],USDT[0.0000000074027735] |
| 03175267 | GOG[87.992590000000000000],USD[1.580586488750000000],USDT[0.000000002683111] |
| 03175272 | ETH[0.000038400000000000],ETHW[0.000056170000000000],FTT[0.0170801961146098],LUNA2[0.007043239856000000],LUNA2_LOCKED[0.016434226330000000],NFT[489273528122342393][1],USD[0.7208556981973765],USDT[0.000000010301620] |
| 03175276 | AKRO[10.000000000000000000],ALPHA2.001289420000000000],APE[12.805891290000000000],AUD[0.000004959255914],AUDIO[1.00000004989255914],AUDIO[1.000000000000000000],BAO[57.008939320000000000],BAT[2.008939320000000000],CEL[0.000045160000000],CHZ[1.000000000000000000],DENT[8.000000000000000000],DOGE[435.528916410000000000],ENJ[95.809119110000000000],ETH[3.885120200000000000],ETHW[3.884058840000000000],FRONT[1.000000000000000000],FTM[5.144273076000000000],GMT[231.756107590000000000],GRT[1.000000000000000000],GST[36.114427380000000000],HOL.Y[1.020876120000000000],KIN[67.000000000000000000],LINK[293.835441390000000000],LTC[67.534777590000000000],LUNA2[15.702388130000000000],LUNA2_LOCKED[35.801283290000000000],LUNC[1705395.273880050000000000],MATIC[4405.910407140000000000],NEAR[40.919489900000000000],ORBS[9466.179768300000000000],RSR[4.000000000000000000],SECO[2.081759010000000000],SOL[3.878215570000000000],TOMO[1.007577590000000000],TRX[17.001227750000000000],UBXT[11.000000000000000000],USD[0.000004817385710],USTC[1114.822015220000000000],XRP[1476.045202870000000000] |
| 03175286 | BNB[0.000000082287515],GENE[0.000000080000000],TRX[0.000000074173429],USD[0.000000081779428],USDT[0.000000007043437] |
| 03175288 | USD[1.465965700000000000] |
| 03175292 | 1INCH[0.992600000000000000],NFT[403734957901679056][1],USD[0.000000134738308] |
| 03175293 | BTC[0.015796998000000000],LUNA2[0.000000009000000000],LUNA2_LOCKED[15.417431870000000000],SOL[1.048348400000000000],USD[0.0000000078413657],USDT[301.438132310000000000] |
| 03175298 | BTC[0.0001000086510002],EUR[3408.247331050000000000],USD[1.992158338999108],XRP[8.0596086222428946] |
| 03175305 | USD[0.005286078400000] |
| 03175307 | USD[0.0044063486126084],USDT[3479.4816126758364034] |
| 03175308 | USD[25.000000000000000000] |
| 03175309 | GOG[2348.000000000000000000],USD[0.270791620000000000] |
| 03175313 | BAO[1.000000000000000000],DENT[1.000000000000000000],USD[0.0000024322133311] |
| 03175318 | AVAX[0.000000022207972],BTC[0.000000073444963],ETH[0.0000000095963865],ETHW[389.7697000053963865],FTT[10.000000000000000000],USD[117139.3062552554992911],USDT[0.000000160571140] |
| 03175319 | TONCOIN[0.080000000000000000],USD[3.821423130000000000] |
| 03175320 | USD[0.3834191064700000],USDT[2.990723180000000000] |
| 03175322 | BTC[0.006300000000000000],DOT[8.798240000000000000],LINK[6.699440000000000000],SOL[1.999800000000000000],USD[0.1263137478500000] |
| 03175324 | MBS[0.369127280000000000],SOL[0.008824000000000000],USD[0.3241698562088925],USDT[0.000000635813511] |
| 03175328 | GOG[4.499600000000000000],USD[0.129738060000000000] |
| 03175330 | TRX[0.000001000000000000],USD[0.000000187952270],USDT[0.1031307029343516] |
| 03175334 | MBS[7.000000000000000000],USD[1.1207173068700000],USDT[0.007207000000000000] |
| 03175338 | AKRO[1.000000000000000000],BTC[0.018595570000000000],FTT[0.577355620000000000],KIN[2.000000000000000000],RSR[2.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000206145178] |
| 03175344 | USD[0.0146324915000000],USDT[0.005583000000000000] |
| 03175349 | BTC[0.000091600000000000],USD[0.2401555990129670],USDT[0.182868296323242] |
| 03175350 | BTC[0.000000012420000],ETH[0.000455990000000000],ETHW[0.000455990000000000],GBP[0.000000142751753],LUNA2[0.1465719927000000],LUNA2_LOCKED[0.3420013163000000],LUNC[0.000000100000000],USD[0.000000401524421],USDT[0.000000040152421],XRP[0.680000000000000000] |
| 03175356 | JOE[346.935780000000000000],USD[2.0275866887500000],USDT[0.000000095708230] |
| 03175357 | ETH[0.000000090200900],SOL[0.000000086734800],USD[0.0000009043593004] |
| 03175361 | BTC[0.000017600000000000],TRX[0.0000000019972224] |
| 03175364 | USD[0.000000104816780],USDT[0.000000014413230] |
| 03175368 | JOE[233.6742755009593106] |
| 03175369 | BTC[0.000000026821090],USD[0.000000143924200] |
| 03175372 | USD[0.671330000000000000] |
| 03175381 | ETH[0.074000000000000000],ETHW[0.074000000000000000],USD[1.5659736870000000],XRP[360.931410000000000000] |
| 03175387 | AAVE[0.009968000000000000],ALICE[0.099380000000000000],BAND[0.093500000000000000],CHR[0.976600000000000000],DENT[9500.000000000000000000],DOT[35.079240000000000000],ETHW[15.589000000000000000],FTT[7.296940000000000000],GALA[3650.000000000000000000],GRT[0.977400000000000000],LINK[0.099800000000000000],LUNA2[0.000130423538000],LUNA2_LOCKED[0.000304321588800],LUNC[2.840000000000000000],RUNE[0.098800000000000000],SAND[76.000000000000000000],SLP[1040.000000000000000000],SOL[0.001090000000000000],USD[1678.1414134006227022],USDT[16.3409963541076221] |
| 03175390 | MBS[0.975800000000000000],USD[3.969720185000000000],USDT[0.000000021386600] |
| 03175391 | USD[0.000000030000000] |
| 03175395 | BTC[0.0000000090910800],TRX[0.000000075412544] |
| 03175399 | USD[30.000000000000000000] |
| 03175405 | NFT[427483957736849710][1],NFT[459299031898939106][1],USD[30.000000000000000000] |
| 03175406 | BNB[0.010000000000000000],USD[4.5654284610000000] |
| 03175414 | BTC[0.013599791000000000],ETH[0.195995440000000000],ETHW[0.195995440000000000],USD[2.599001252500000000] |
| 03175415 | USD[0.297656395845856000],USDT[0.000000045682302] |
| 03175425 | DFL[800.000000000000000000],USD[1.481203270000000000] |
| 03175431 | USD[2.733739488600000000] |
| 03175433 | ATLAS[329.934000000000000000],CONV[560.000000000000000000],MATH[10.097980000000000000],MER[27.994400000000000000],SLP[109.380000000000000000],SPELL[399.920000000000000000],TONCOIN[10.499600000000000000],UNI[1.199760000000000000],USD[0.2897431370000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03175435 | USD[0.500000000000000] |
| 03175436 | BTC[0.000024000000000],TRX[0.000000016080480] |
| 03175441 | AKRO[1.000000000000000],BAO[3.000000000000000],ETH[0.002804245000000],ETHW[0.002804246303820].FRONT[1.000000000000000],GBP[0.000000138702170],KIN[3.000000000000000],LUNA2[0.000000321650162],LUNA2_LOCKED[0.000000750517045],LUNC[0.007004000000000],MBS[0.303918000000000],NFT (347748252599940992)[1],NFT (5532476936564912521),LRSR[1.000000000000000].TRU[1.000000000000000],TRX[2.000114000000000],UBXT[2.000000000000000],USD[0.007947708147616],USDT[0.000000086159428],WAXL[58.099118000000000] |
| 03175443 | TLM[504.086431280301755],USD[29.583305915298579].USDT[-0.000000008190246] |
| 03175448 | NFT (3068216908501870501[1],NFT (484935002822481289)[1],NFT (508468479452642135)[1],USD[0.481437385987500] |
| 03175453 | MBS[0.000000016982000],POLIS[0.000000083906205] |
| 03175464 | AKRO[2409.000000000000000],ATLAS[1362.078185192855029 4],AVAX[2.800000000000000],LUNA[0.626792653800000],LUNA2_LOCKED[1.462516192000000],LUNC[136485.420000000000000],QI[1020.000000000000000],RAY[10.000000000000000],REEF[2000.000000000000000],USD[0.000007773496694],USDT[0.003013117912 0412] |
| 03175465 | USD[0.004693128373555588],USDT[0.000000002782464] |
| 03175470 | AUD[0.000235941380817],USD[0.001954828988777] |
| 03175471 | USD[0.000000041256309] |
| 03175474 | USD[0.000000070000000] |
| 03175476 | TRX[0.001555000000000],USD[0.000000130208117],USDT[0.000001576202120] |
| 03175477 | XRP[11.810832780000000] |
| 03175479 | GBP[149.000000000000000],USD[1.213146050000000] |
| 03175480 | BTC[0.000062662000000],CEL[1003.914562000000000],FTT[151.560000000000000] |
| 03175481 | USD[1.398232517800000],USDT[0.000000016922294] |
| 03175485 | USD[0.000000057564596],USDT[0.000000039588390] |
| 03175487 | BTC[0.000024000000000],TRX[0.000000054183360] |
| 03175488 | SGD[0.000000129287564],USD[0.000000023689153] |
| 03175489 | BTC[0.000983799984070],ETH[0.007808700000000],ETHW[0.005780870000000],EUR[255.994000000000000],FTM[1.000000000000000],FTT[0.199400000000000],LUNA2[0.004097778979000],LUNA2_LOCKED[0.000956148428300],LUNC[89.230000000000000],MATIC[3.000000000000000],USD[185.775742329776871500000000000],USDC[50.000000000000000],USDT[0.008000000000000] |
| 03175500 | USDT[0.652210880000000] |
| 03175504 | FTT[0.032759380000000],LUNA2[0.001453373193000],LUNA2_LOCKED[0.003391204116000],USD[2.352138864000000],USDT[611.423959400000000],USTC[0.205732000000000] |
| 03175508 | KIN[3579284.000000000000000],USD[0.449865000000000] |
| 03175510 | AVAX[0.000000023385200],GRT[0.000000050000000],MANA[0.000000060000000],TRX[0.000000019653563],USD[0.000000094583206],USDT[0.000000021204460],XRP[0.000000006390980] |
| 03175522 | BTC[0.000024000000000],TRX[0.000000063855840] |
| 03175525 | MBS[1.000000000000000],USD[0.720011125000000],USDT[0.300000020426398] |
| 03175528 | ETH[0.415580600000000],ETHW[0.415580600000000],GBP[532.307835014295122 0],USDT[0.002158759940375 5],XRP[0.008272262000000] |
| 03175533 | BNB[0.000000010000000] |
| 03175540 | USD[2.427037964453165 0] |
| 03175548 | BTC[0.000024000000000],TRX[0.000000024013920] |
| 03175557 | BTC[0.000057260000000],ETH[0.000814800000000],ETHW[0.000814800000000],MBS[0.889600000000000],USD[0.000000082349110],USDT[0.000000084395266] |
| 03175559 | AAVE[0.000193600000000],BAO[1.000000000000000],DENT[1.000000000000000],FTT[0.230544580000000],GBP[0.000001265912146],GOG[0.000429735330940 0],KIN[4.000000000000000],TRX[1.000000000000000] |
| 03175562 | BTC[0.000000000495584],NFT (374796775732770735)[1],NFT (383920840966196317)[1],NFT (463827915822969290)[1],USD[0.000031696126590 1] |
| 03175565 | GOG[0.989800000000000],USD[0.000000104925987],USDT[0.000000057881244] |
| 03175567 | USDT[0.252000000000000] |
| 03175568 | HKD[0.000000059192622],NFT (3005273588571637 40)[1],SOL[0.000000049871920],USD[0.004587182295354 0],USDT[12.480878875815147] |
| 03175570 | ETH[0.001462760000000],ETHW[0.001462760662884 4],MBS[0.140200000000000],USD[-0.154337277374290 8],USDT[100.169464402845806 7] |
| 03175572 | USD[1.060110000000000] |
| 03175575 | USDT[0.000000006878675] |
| 03175576 | BAO[3.000000000000000],BOBA[40.951861470000000],FTM[98.645621910000000],KIN[1.000000000000000],LUNA2[0.646619038200000],LUNA2_LOCKED[1.508777560000000],LUNC[2.083011360000000],RSR[1.000000000000000],SOL[1.005250570000000],TRX[1.000000000000000],USD[724.410001298514922 3] |
| 03175581 | BTC[0.000041600000000] |
| 03175586 | ATLAS[0.000000089243400],BTC[0.288781119528671 2],ETH[0.523282376379008 7],ETHW[0.523282376379008 7],LUNA2[0.006346007262000],LUNA2_LOCKED[0.014807350280000],SOL[0.000070950000000],USD[1.535842422917365 1],USDT[0.000000060501008],USTC[0.898308000000000],XRP[0.758305008621193 0] |
| 03175599 | USD[0.094199965438226 3],USDT[0.000000109847080] |
| 03175604 | BTC[0.000000063438440],USD[0.000000081632330],USDT[0.000000135049599] |
| 03175608 | USD[30.000000000000000] |
| 03175621 | USD[0.001647585200000],USDT[-0.001518423327960 1] |
| 03175622 | USD[0.000000045351200] |
| 03175624 | USDT[0.000000039837068] |
| 03175635 | BTC[0.000000054416820] |
| 03175637 | TONCOIN[0.070000000000000],USD[0.000000050000000] |
| 03175643 | USD[139.878085000000000] |
| 03175648 | MBS[184.981000000000000],USD[0.255279860000000] |
| 03175654 | FTT[6.300000000000000],GENE[50.900000000000000],USD[18.495214984145931],USDT[0.200000068538616] |
| 03175657 | ENJ[45.000000000000000],MBS[0.989200000000000],USD[0.715490089000000],USDT[0.007988560000000],XRP[0.007047000000000] |
| 03175660 | USD[0.150078743000000] |
| 03175662 | MBS[594.200000000000000],USD[20.436090500000000] |
| 03175664 | PRISM[0.425001000000000],SOL[0.004453150000000],USD[0.003772339250000],USDT[1.607880094525 0000] |
| 03175666 | USD[3.555765315625 0000] |
| 03175675 | GOG[0.969980000000000],USD[0.055619349175 0000],USDT[0.004587053250 0000] |
| 03175679 | USD[0.000000034600000] |

Schedule 3/7 – Priority and non-priority Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03175681 | ETH[0.000000009810470],SOL[0.0000000072480000] |
| 03175684 | USDT[0.0000003017429844] |
| 03175686 | BTC[0.00009874600000000],ETH[0.202000000000000],ETHW[0.21700000000000000],NFT (3927060521907776601[1].USD[0.9990255515000000],USDT[0.000000020529879] |
| 03175687 | ETH[1.529082790000000],ETHW[1.529082790000000],EUR[2451.77275459448254900],FTT[185.933793176100000],USD[21.329729608000000] |
| 03175690 | USD[27.6908074917873212],USDT[1.93888000000000000] |
| 03175697 | ETH[0.000215135363843],ETHW[0.000215135363849300],USD[-3114.869182915698128300],USDT[3437.5541976508885827],XRP[0.1151829190623405],XRPBULL[309773590.6660000000000000] |
| 03175715 | ETH[0.00215170000000000],DENT[1.000000000000000],SOL[0.2725554503562266],USD[0.0204167440811940] |
| 03175716 | BNB[0.0025535400000000],MBS[344.000000000000000],USD[0.8123039952950000],USDT[0.0018000091533960] |
| 03175718 | AVAX[0.000000006861990],BNB[0.00000006993192900],DAI[0.00000000029580400],ETH[0.00000000067358300],MATIC[0.0000000080507950],SOL[0.000000000507975],TRX[0.1732780075715008],USD[0.000000003379089],USDT[0.000000136387513] |
| 03175719 | BAO[3.00000000000000000],ETH[0.00139079000000000],ETHW[0.00137710000000000],GODS[0.00111603000000000],TONCOIN[0.00160313371444340],TRX[1.00000000000000000],UBXT[1.000000000000000000],USD[0.000000003078417059],USDT[0.000000051741929] |
| 03175721 | USDT[11429.019652580000000000] |
| 03175724 | BTC[0.000000003470655600],FTT[0.00000000174258860],USD[0.1018783097347523],USDT[-0.0000000020678483] |
| 03175729 | BNB[0.00000001000000000],ETH[0.00000007980500000],MBS[0.81817000000000000],USD[0.00000009302890900],USDT[0.0000000089359491] |
| 03175735 | MANA[25.99480000000000000],MATICBULL[342.9314000000000000],SAND[6.99860000000000000],SUSHIBULL[132543486.0000000000000000],USD[0.9538748292177978],USDT[0.0057942900000000] |
| 03175746 | USD[0.6976905846709386] |
| 03175747 | APE[5.10000000000000000],BTC[0.073701162389100],ETH[1.067282104984000],ETHW[1.067282104984000],FTT[14.6951432000000000],LUNA2[63.6503024500000000],LUNA2_LOCKED[10.9893523800000000],LUNC[1023579.4291820000000000],MANA[0.99780000000000000],MATIC[9.9920000000000000],SHIB[99920.000000000000000],SOL[3.7269483200000000000],USD[418.8162016556288896000000000],USDT[0.000000046115099975] |
| 03175749 | USD[0.0000003018363.5] |
| 03175751 | EUR[0.0039439100000000],USD[0.0000000111783086] |
| 03175753 | USD[392.000000000000000] |
| 03175763 | AGLD[127.2707910614000000],AKRO[2.00000000000000000],ATLAS[3778.9804899700726729],BAO[27113.0340931900000000],DENT[59554.1454793400000000],FTM[71.9352639100000000],GODS[49.6100652727969284],GRT[331.4250798984000000],MBS[0.0269575106480000],RSR[2.00000000000000000],SOL[0.0000000070581704],SPELL[2.2102412600000000],TRX[1.00000000000000000],UBXT[3.00000000000000000],USD[10.0000000225024240] |
| 03175764 | USD[0.00000005118810],USDT[0.000000100436643] |
| 03175769 | MBS[0.99734000000000000],USD[0.0003334065208686],USDT[0.0000000000928508] |
| 03175777 | ETH[0.00100000000000000],ETHW[0.00100000000000000],USD[0.9044957565000000],USDT[29.6247037700000000] |
| 03175778 | FTT[0.00000000253342098],USD[0.00462515617171580],USDT[0.0000012974128110] |
| 03175780 | TRX[0.6418010000000000],USD[0.5789208546000000],USDT[0.0031359130000000] |
| 03175781 | BAO[5.00000000000000000],CAD[0.00001612449941990],DOGE[0.00290779000000000],ETH[0.01219353000000000],ETHW[0.00378156000000000],FTT[0.3934595600000000],KIN[4.00000000000000000],MBS[0.00004621000000000],MTL[0.00008772000000000],PAXG[0.00000022000000000],REAL[0.0000057400000000],TRX[1.00000000000000000],USD[15.8918226291917715] |
| 03175782 | USD[0.0000000039209946],USDT[0.000000056876757] |
| 03175784 | ETH[0.00099560000000000],ETHW[0.00099560000000000],SOL[2.3275788000000000],USD[0.0000000017013930],USDT[0.0000360119531196] |
| 03175791 | ATLAS[0.000000095000000],DOGE[0.0000000040855088] |
| 03175793 | BTC[0.2038915824673000],DOT[44.5933794340794000],ETH[0.1712389400000000],ETHW[0.0002389400000000],FTM[0.0000000026912000],HNT[9.6994300000000000],SOL[16.2500000000000000],USD[5758.1360820697696988],USDC[4000.00000000000000],USDT[5.1359471871500000] |
| 03175796 | DENT[2.00000000000000000],TRX[0.00000700000000000],USD[0.0000000040927911],USDT[0.0024761581653942] |
| 03175797 | BTC[0.0026404800000000] |
| 03175799 | BAO[3.00000000000000000],KIN[2.00000000000000000],MBS[9.7298558600000000],TRX[1.00000000000000000],USD[0.0000000013893425],USDT[0.0000000201020969] |
| 03175803 | AKRO[1.00000000000000000],BAO[3.00000000000000000],BAT[1.0044843900000000],CHZ[1.00000000000000000],DENT[1.00000000000000000],DOGE[1.00000000000000000],GBP[0.000000024030699],GRT[1.00000000000000000],HXRO[2.00000000000000000],KIN[1.00000000000000000],MATH[2.00000000000000000],MATIC[1.0263220800000000],SRM[1.0408284000000000],SXP[1.0244219900000000],TRX[5.00000000000000000],UBXT[1.00000000000000000],USD[0.00000034697791],USDT[5.2814989201930618] |
| 03175804 | BNB[0.0028413200000000],BTC[0.00099340000000000],USD[16.8096569350000000] |
| 03175809 | USD[0.0000008078087641] |
| 03175814 | BTC[0.00035000000000000] |
| 03175820 | USD[0.0000000082397802] |
| 03175836 | ETH[0.06000000000000000],USD[0.5320244500000000] |
| 03175838 | ETH[0.00000062300000],SOL[0.0000000043386000],TRX[0.00000000060000000] |
| 03175841 | APE[4.9446103973693656],ATLAS[11226.0722773536129688],DOGE[255.5134214451642591],FTT[63.3593463000000000],GALA[398.8092882688337209],HNT[81.6551716497261776],LUNA2[31.0776039200000000],LUNA2_LOCKED[72.5144091500000000],LUNC[343.0290836100000000],RAY[65.0864820359660840],SHIB[845540.9181662781212264],SOL[378.8906130400000000],XRP[85.3399535486663397] |
| 03175843 | BNB[0.00100000000000000],MBS[340.000000000000000],USD[7.1946731500000000] |
| 03175848 | ETH[0.09581627000000000],ETHW[0.09581627000000000],GMT[54.2468823400000000],SOL[1.10000000000000000],USD[0.1819714471638924] |
| 03175851 | BNB[0.0247444534389720],GBP[0.00000005484968904],LUNC[0.00013200000000000],MBS[0.8254853645373600],USD[0.0430350087329076],XRP[55.3765828339831691] |
| 03175855 | MBS[715.000000000000000],USD[2.4916652300000000] |
| 03175856 | BAO[830.1544929400000000],BF_POINT[200.000000000000000],BTC[0.0134815900000000],DENT[10740.2489887400000000],DOGE[2.8199628700000000],DOT[4.8045973500000000],ETH[0.2117031200000000],ETHW[0.2114888900000000],FTM[209.1147634700000000],GALA[0.2958879800000000],GBP[0.0021980494226044],KIN[242360.4543772500000000],LINK[8.3449553800000000],MATIC[83.8147523700000000],MBS[0.0053032200000000],RSR[3.00000000000000000],SLP[1236.6664932600000000],SOL[6.7567253700000000],TRX[1114.6352274200000000],UBXT[22.8740898500000000],USD[0.00139383019139],XRP[279.7318413400000000] |
| 03175859 | GOG[0.99000000000000000],USD[0.0000001499220975],USDT[0.0000000018840133] |
| 03175862 | DOGE[26.2615358000000000],EOSBULL[24594.1957697900000000],USD[0.0000000024584506],XRP[2.6178254700000000] |
| 03175867 | USD[20.000000000000000] |
| 03175872 | USD[0.0000000002884513],USDT[19.7697618182619936] |
| 03175882 | BTC[0.0046344292000000],USD[12969.2753768455213160000000000],USDT[0.0001237090852067] |
| 03175883 | ETH[0.00000005422293116],USD[0.0000397912052083] |
| 03175884 | TRX[0.00001000000000],USDT[1.7826812000000000] |
| 03175888 | TONCOIN[0.0859672200000000],USD[0.000000005000000] |
| 03175898 | ATLAS[69655.3961589100000000],USDT[0.0000000003400275] |
| 03175900 | ETH[0.00000001000000000],USD[0.0198696658347008],USDT[0.0000000059123826] |
| 03175904 | FTT[30.3896716019552731],USD[0.0000000085806046],USDT[0.0000000084279507],XAUT[0.0001300000000000] |
| 03175905 | BTC[0.0299269600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03175907 | GOG[0.887400000000000000],IMX[0.066180000000000000],USD[0.002089113200000000] |
| 03175910 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.000806031815573560],GBP[0.000284553072190],KIN[1.000000000000000000],MANA[0.000000042552260],USD[0.000001764302472] |
| 03175912 | BTC[0.379955542856000],ETH[0.235995000000000000],ETHW[0.235995000000000000],SOL[0.000000007830000],USD[279.339050414265056],USDT[0.000000034905294] |
| 03175916 | GOG[109.957430600000000000],KIN[1.000000000000000000],USDT[0.000000003725766] |
| 03175917 | CRO[30.000000000000000000],GOG[61.989800000000000000],USD[0.559017782900000],USDT[0.007102000000000000] |
| 03175919 | STG[155.593411360000000000],TRX[1.000000000000000000],USD[0.000000223380880] |
| 03175921 | NFT (499892493571670470)[1],USDT[3.324754170000000000] |
| 03175925 | ETH[0.000905400000000000],ETHW[0.000905400000000000],EUR[0.004962650000000000],FTT[0.122444188432690 10],USD[0.000000103966480] |
| 03175927 | BOBA[0.000000049764634],BOBA[0.000000078236472],BTC[0.000992274555 1825],LUNA2[0.507875273100000],LUNA2_LOCKED[1.185042304000000000],MATIC[0.000000037523700],USD[0.000463386572087],USDT[0.000000097717782] |
| 03175928 | AKRO[1.000000000000000000],BAO[2.000000000000000000],GRT[1.000000000000000000],KIN[3.000000000000000000],RSR[2.000000000000000000],USD[0.000000077944757] |
| 03175929 | USD[0.000000006143 6590],USDT[0.000000049306790] |
| 03175933 | ATLAS[1499.715000000000000000],SOS[9698157.000000000000000000],USD[0.472356804911 1300] |
| 03175943 | UBXT[1.000000000000000000],USD[0.000000009300000] |
| 03175944 | ATLAS[46.584458970000000000],USD[0.000000022780566 1] |
| 03175946 | USD[30.000000000000000000] |
| 03175958 | BTC[0.0000000020594990],FTT[4.573620720000000000],NEXO[1217.274696900000000000],USD[2.1237125983085456] |
| 03175962 | GOG[126.974600000000000000],USD[0.445000000000000000] |
| 03175964 | USD[20.000000000000000000] |
| 03175965 | USDT[0.000000018303324] |
| 03175971 | MATICBULL[15866.000000000000000000],USD[0.113997360593 25063],USDT[0.006476972380706 9] |
| 03175974 | USD[20.000000000000000000] |
| 03175979 | USDT[0.000000061447500] |
| 03175981 | GODS[0.060423000000000000],MBS[0.703410000000000000],USD[0.000000093574075] |
| 03175997 | BNB[0.000000032000000],USD[0.000000010730030],USDT[0.000000003969121] |
| 03176008 | ROOK[0.008352000000000000],USD[0.000000027094304],USDT[0.030398440000000000] |
| 03176010 | BTC[0.000494690000000000],SOL[2-0.000000010000000],USD[0.000144268576916] |
| 03176015 | BTC[0.019400000000000000],CRO[150.000000000000000000],DOGE[852.000000000000000000],ETH[0.732000000000000000],ETHW[0.732000000000000000],SHIB[3300000.000000000000000000],USD[92.6861989796550000],XRP[119.000000000000000000] |
| 03176020 | BTC[0.000000003000000],USD[-0.004415689741 3278] |
| 03176026 | BNB[0.527726280000000],BTC[0.026417640000000000],DOGE[3159.720173020000000000],ETH[0.273838670000000],ETHW[0.210706520000000000],EUR[0.000000093245530],KSHIB[12322.968043540000000000],LTC[1.500000000000000000],SHIB[8451032.812137830000000000],SOL[7.101606240000000000],USD[155.4102708191186470] |
| 03176030 | BTC[0.000000006262000],ETH[0.000411680000000000],ETHW[0.000411680000000000],EUR[0.000000039558027],FTT[0.095680000000000000],TONCOIN[0.002700000000000000],TRX[0.000365000000000000],USD[0.001319985072904 8],USDT[0.573579928269 5620] |
| 03176033 | UBXT[1.000000000000000000],USD[0.000002349583644] |
| 03176034 | BTC[0.250350840000000000],ETH[1.536570830000000000] |
| 03176035 | TRX[0.000782000000000000],USD[0.708325529513 5195],USDT[0.000000063277831] |
| 03176041 | ATLAS[5.400000000000000000] |
| 03176044 | MBS[7.000000000000000000],USD[1.1106602700000000],USDT[0.000000033832194] |
| 03176046 | BNB[0.000000010000000],SOL[0.000000058389592],USD[0.000001674213936] |
| 03176047 | BNB[0.000000010000000],ETH[0.000862930000000000],ETHW[0.000862930000000000],FTM[0.819500000000000000],LOOKS[0.999747580000000000],RSR[1.000000000000000000],SOL[0.004883240000000000],UBXT[1.000000000000000000],USD[2.7201995398981800],USDT[0.429441607500000] |
| 03176055 | GOG[0.994000000000000000],USD[0.000000021149062],USDT[0.000000083985318] |
| 03176064 | TONCOIN[0.020000000000000000],USD[0.000000007500000] |
| 03176066 | BNB[0.000000097442460],SOL[0.000000052586796],USD[0.000000065941165] |
| 03176067 | BNB[0.998100000000000000],USD[0.000000056250000],USDC[1.321286870000000000] |
| 03176076 | ATLAS[5.400000000000000000] |
| 03176079 | MBS[153.984610000000000000],USD[2.1151194000000000] |
| 03176081 | NFT (304622480042347418)[1],SOL[0.000000021778532],USD[0.000000181401 3486] |
| 03176087 | USD[1.290018400000000] |
| 03176094 | USD[3.417328195000000],USDT[4.731320415000000000] |
| 03176100 | BAO[2.000000000000000000],BTC[0.000051170000000000],DOGE[1.000000029502588],ENJ[0.000000007533360],ETH[0.000000007498762],FIDA[1.000000000000000000],FTM[0.000000010000000],GALA[0.000009562708 4],KIN[1.000000000000000000],LTC[0.000000083334392],MANA[0.000000045096602],MATH[2.000000000000000000],MATIC[0.000000069089808],OXY[0.000000008500556],SHIB[0.000000022107313 31],SKL[0.000000083993704],SUSHI[1.000000000000000000],TRU[1.000000000000000000],TRX[4.00088300000000000000],USD[0.000000052627019],USDT[0.000000058473305] |
| 03176102 | APT[0.000000956111100],BNB[0.000000146148000],SOL[2-0.000000019104000],TRX[0.000180039957114],USD[0.000043098784132],USDT[0.000000045767481] |
| 03176103 | BNT[105.000000000000000000],CEL[45.400000000000000000],DOT[14.800000000000000000],ETHW[24.551088800000000],FTT[0.012731012593600 00],FXS[9.900000000000000000],HGET[70.535810000000000],LUNA2[10.177694010000000],LUNA2_LOCKED[23.747952690000000],LUNC[2216214.298928000000000],MATIC[369.980000000000000000] |
| 03176104 | (0.MBSI11104.613600000000000000],MPLX[895.937200000000000000],PORTI1349.5000000000000000000],SLRSI2476.593400000000000000000],STEPI337.4000000000000000000],USDI184.6187895086184000000000000] |
| 03176105 | ATLAS[5.400000000000000000] |
| 03176107 | ETH[0.000000012000000],GALA[0.000000031100000],LINK[0.223675612022 2240],LTC[0.000000069890832],USD[-0.671569795306 3721],USDT[0.000000095661492] |
| 03176110 | SOL[0.005526940000000000],USD[0.174798890000000] |
| 03176114 | BTC[0.024290404056350 00],SOL[5.828892300000000000],USD[42.870000000000000000] |
| 03176120 | TRX[0.000081150000000000],USDT[0.000000004062155] |
| 03176122 | GOG[0.361600000000000000],USD[0.153624862921 5360],USDT[0.000000006665365] |
| 03176124 | AKRO[1.000000000000000000],EUR[34.730001020832 3415],SOL[1.000342150000000000] |
| 03176126 | APE[1.000000000000000000],ATLAS[450.000000000000000000],ATOM[4.048504000000000000],AXS[2.8591942300000000],DOT[4.980000000000000000],ENS[3.9451944300000000],ETH[0.556355710000000],ETHW[0.395355710000000],FTT[2.9994300000000000],GALA[250.000000000000000000],GMT[18.000000000000000000],LUNA2[0.047540114400 0000],LUNA2_LOCKED[0.110926933600000 0],LUNC[10351.960000000000000000],MATIC[47.177543800000000000],SAND[41.999050000000000000],SOL[2.852634330000000000],USD[0.719720204646 8455],ZRX[50.000000000000000000] |
| 03176129 | DAI[0.074480000000000000],ETH[0.9590000000000000000],USD[0.075930884158 4576],USDT[0.963485170550 07264] |
| 03176131 | GBP[0.000001152366072 8],USD[0.000001585093 1032] |
| 03176134 | BNB[0.000000010000000],TRX[0.010868000000000000],USD[1.2278161690710575],USDT[2638.60119858135977 94] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03176135 | AVAX[0.099100000000000000],FTM[167.000000000000000000],MBS[0.974000000000000000],SOL[0.009364000000000000],USD[0.111651610000000000] |
| 03176137 | USD[0.345379993500000000] |
| 03176138 | BTC[0.000000003643769100],ETH[0.000000006922000000],FTM[1.610296375066887660],PERP[0.000000007148000000],SLP[1990.000000000000000000],USD[0.000000089128258],USDT[1.1386003003923179] |
| 03176146 | ATLAS[5.400000000000000000] |
| 03176150 | USD[30.000000000000000000] |
| 03176153 | BTC[0.000000017431080000],EUR[4.004591109142191900],FTT[0.092678000000000000],USD[0.384278543888788750] |
| 03176154 | BTC[0.009600000000000000] |
| 03176160 | TRX[0.000099000000000000],USDT[99.000000000000000000] |
| 03176163 | ATLAS[1179.624959459970308600],BAO[1.000000100000000000],USD[0.000000001791479] |
| 03176167 | USDT[0.000004096266336000] |
| 03176171 | DMG[0.023000000000000000],FTT[0.000000000572551100],LUNA2_LOCKED[0.000000011656020],LUNC[0.001042000000000000],USD[0.011712026433460000],USDT[0.000000087500000] |
| 03176174 | TONCOIN[0.080000000000000000],USD[0.008109979300000000],USDT[0.000000004000000000] |
| 03176181 | SOL[0.000000013530890] |
| 03176183 | USD[-6.873355502094401580],USDT[9.420276590000000000] |
| 03176184 | USD[0.000000000000000000] |
| 03176189 | ATLAS[5.400000000000000000] |
| 03176202 | USD[0.763800795000000000],USDT[0.000000023687604] |
| 03176206 | MBS[56.000000000000000000],USD[0.004108124200000000] |
| 03176208 | BNB[0.000000100000000],BTC[0.000000005000000],PSY[0.287500000000000000],SOL[0.000075425000000000],USD[2.896835831142877 3],USDT[0.000000007530384] |
| 03176210 | BTC[0.000000003418885 0],ETH[1.000913600000000000],ETHW[0.917000000000000000],USD[11.238724053570835 0],USDT[0.000170189 6666 88] |
| 03176213 | BNB[0.892296000000000000],USD[2.008779584900000000],USDT[0.096650785725 0000] |
| 03176225 | GOG[0.987460000000000000],LTC[0.003755070000000000],LUNA2[0.232938230000000000],LUNA2_LOCKED[0.543522536600 0000],LUNC[50722.790000000000000000],MATIC[6.498100000000000000],NFT (3324596590454101025)[1],NFT (4332945922992 2660 0)[1],SOL[0.00000000646 8194],TRX[0.001558000000000000],USD[0.001643403749445 0],USDT[0.3876748732500000] |
| 03176238 | ATLAS[5.400000000000000000] |
| 03176238 | BIT[1056.140820000000000000],BUSD[1500.000000000000000000],GMT[3.959340000000000000],SOL[0.095440000000000000],TRX[0.000001000000000],USD[874.230741447260868 2],USDT[7991.110696428450000 0] |
| 03176240 | LUNA2[3.415423234000000000],LUNA2_LOCKED[7.969320879000000000],LUNC[743715.600000000000000000],MBS[0.981000000000000000],SOL[1.031746590000000000],USD[-114.449994337565870 4],USDT[0.000000727163749 5] |
| 03176241 | AVAX[0.000000007231980 0] |
| 03176242 | AXS[0.000000006022640 0],BRZ[0.000000001331000],SOL[0.000000005804043],USDT[15.761380240681540 2] |
| 03176252 | ATLAS[1764.265187750000000000],CQT[4948.224688212664500 0],GOG[397.103290216800000 0],IMX[116.55748124305232 5 0],KIN[150948.000000000000000000],MBS[4050.009476499895 0000],POLIS[30.361820810000000 00],RUNE[0.000000001652683],USD[4.998795581421976 4],USDT[5.286998500000000000],XRP[0.000000000375000 0] |
| 03176256 | BNB[0.000000100000000],GOG[0.503800000000000000],USD[0.006463260100000000],USDT[851.560746300000000000] |
| 03176257 | ETH[0.063987840000000000],ETHW[0.063987840000000000],MANA[85.983660000000000000],USD[-5.057256050000000000000000000000000] |
| 03176259 | BTC[0.007587000000000000] |
| 03176264 | LUNA2[3.009668580000000000],LUNA2_LOCKED[7.022560019000000000],LUNC[655361.669737801708000 0],USDT[24.902157075294805 2] |
| 03176266 | GOG[0.008990000000000000],USD[0.003958071204706 0],USDT[0.000000071586630] |
| 03176268 | GOG[0.896260000000000000],USD[10.932056875000000000] |
| 03176270 | ATLAS[5.400000000000000000] |
| 03176272 | ATLAS[0.685704181840000000],SOL[0.005811444483397 90],USD[0.093272597750000 0] |
| 03176273 | BTC[0.000091480000000000],MBS[122.974000000000000000],USD[0.838075200000000000] |
| 03176275 | ETH[0.114251840000000000],ETHW[0.114251840000000000],USDT[0.000026842420752] |
| 03176278 | ADABULL[2.343000000000000000],ATOMBULL[26670.000000000000000000],ETHBULL[0.565200000000000000],LINKBULL[4204.000000000000000000],LTC[0.009842000000000000],MATICBULL[1156.800000000000000000],USD[0.222327168000000 0],USDT[0.006597795000000 0] |
| 03176280 | BNB[0.000000100000000],GOG[695.000000000000000000],USD[0.972401046498454 2],USDT[0.097348680343687 3] |
| 03176283 | TRX[0.000001000000000000],USD[0.000000009959040 0],USDT[0.000003351987622] |
| 03176288 | BAO[2.000000000000000000],BTC[0.003841200000000000],SOL[1.053704850000000000],USDT[0.174278178957884 5] |
| 03176297 | BEAR[960.100000000000000000],BTC[0.014898915034745 8],DOT[5.207194942317720 0],ETH[0.025995069054045 7],ETHW[0.025995069054045 7],FTM[0.000000001212000 0],FTT[0.048348110570828 6],LUNA2[1.264877545000000 00],LUNC[27529.750402900000000 00],SOL[2.129876220000000 00],USD[106.568787499530 5196],USDT[0.000000009181351 0] |
| 03176306 | BNB[0.370000000000000000],BTC[0.009928197233690],DYDX[38.000000000000000000],ETH[0.228613620000000000],ETHW[0.134792650000000000],EUR[0.000000004421818 0],MATIC[130.000000000000000000],TRX[0.000000003105800 0],USD[786.872743257091124 3],USDT[72.867729851850457 4] |
| 03176308 | USD[25.000000000000000000] |
| 03176323 | USD[0.000000019696430],USDT[0.000000003176957 1] |
| 03176328 | BTC[0.000000034902000],LUNA2[462.329754000000000 0],LUNA2_LOCKED[1078.769426000000000000],LUNC[100643277.308439300000000000],USD[0.000000150797717],USDT[4.990423600000000 00] |
| 03176332 | BTC[1.185704439897000 0],DAI[200.000000000000000000],ETH[5.042095600000000000],ETHW[5.042095600000000000],EUR[2592.871933449750000 0],FTT[300.070745500000000000],GALA[620.000000000000000000],LRC[250.000500000000000000],USD[-477.206301862825000000000000 0],XRP[11338.895715000000000000] |
| 03176335 | GOG[2668.605654340000000000],USDT[0.000000154771560] |
| 03176347 | EUR[0.000000528129340 5] |
| 03176348 | TONCOIN[11.500000000000000000] |
| 03176349 | BNB[0.009500000000000000],USD[5.176851206050000000],USDT[0.007772800000000000] |
| 03176353 | SOL[0.010000000000000000] |
| 03176357 | MATIC[9.880000000000000000],MBS[0.800600000000000000],NFT (334044020808893261)[1],NFT (50644718572183440 6)[1],USD[0.001772489600000000] |
| 03176360 | SOL[0.000000004000000 00] |
| 03176377 | BNB[0.000000084817782],ETH[0.000000003700000000],USD[0.000000730473147595] |
| 03176381 | ATOM[0.069724720000000000],BAND[698.214416325665650 0],ETHW[0.000513730000000000],FTT[0.007231200000000000],LUNA2[0.004062067720000],LUNA2_LOCKED[0.009478158013000 0],LUNC[0.008182000000000000],NFT (3155058655122706 88)[1],NFT (3886854564681463 39)[1],NFT (4489722763352256716)[1],NFT (496877305203975830 1)[1],NFT (130320695006438248 1)[1],SRM[1.326082880000000000],SRM_LOCKED[18.983500760000000000],TRX[0.000070000000000000],USD[50.695695108698775 6],USDT[0.000000043321745],USTC[2.575000000000000000],XRP[1.315139260000000000] |
| 03176391 | BNB[0.000000100000000],USD[0.002688239288006],USDT[0.000002129619470 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03176394 | 1INCH[1.07086380000000000],AAVE[0.00849959500000000],AGLD[14736.71270343000000000],AKRO[106.65253330000000000],ALCX[47.55797068000000000],ALGO[67.02920000000000000],ALICE[1094.41589865000000000],ALPHA[7.43593750000000000],ANC[160.00000000000000000],APE[133.41956500000000000],APT[8.18593000000000000],ASD[3.6.88265360000000000],ATLAS[693.30015100000000000],ATOM[44.76410500000000000],AUD[0.10299763480000000],AUD[0.186133.73931740000000000],AVAX[8.19729411000000000],AXS[0.72342836000000000],BADGER[208.94323032500000000],BAL[3.56762120300000000],BAND[288.35744515000000000],BAT[3698.60199700000000000],BCH[0.37145338790000000],BICO[3587.70823000000000000],BNB[0.00549434300000000],BNT[136.86302637000000000],BTC[0.72633050307795701],BTT[7177088000000000000000],C98[1046.71012330000000000],CAD[11691.66767840000000000],CEL[0.30970934000000000],CHR[7820.69259660000000000],CHZ[7.81137000000000000],CLV[39966.07675950000000000000],COMP[26.30896438155000000],CREAM[18.36504588200000000],CRO[64491698850000000000000],CRV[342.70779380000000000],CVX[2456.08872300000000000],DAI[0.174723970000000000],DENT[10158154.60200000000000000],DOGE[2451.48239600000000000],DOT[136.83033804000000000],DYDX[611.31814220000000000],EDEN[1828.85344445000000000],ENJ[1348.34783730000000000],ENS[243.42760038200000000],ETH[15.75595531900000000],ETHW[0.00039718190000000],EUR[8992.25691548163000000],EUR[592.07270000000000000],FIDA[21335.46068000000000000],FRONT[8513.82468280000000000],FTM[1594.12238770000000000],FTT[281.12157805000000000000],FXS[938.30190000000000000],GAL[921.22306400000000000],GALA[24416.75576600000000000],GBP[41147.43653300000000000],GMT[0.55799000000000000],GODS[8866.55186200000000000],GRT[1714.95742410000000000],GT[0.21699714000000000],HNT[1037.34809200000000000],HT[0.01844520000000000],IMX[306.04047600000000000],INJ[0.47115.96260226350000000],JST[11.80470000000000000],KNC[0.18376555000000000],LDO[490.71255000000000000],LEO[828.86188240000000000],LINA[200.00000000000000000],LINK[1.14330413000000000],LOOKS[1.00000000000000000],LRC[3770.56724400000000000],LTC[15.90841596400000000],LUNA2[10.34942165000000000],LUNA2_LOCKED[48.14865520000000000],MANA[797.58281230000000000],MATIC[961.54682900000000000],MKR[0.00027668570000000],MTL[1443.06982100000000000],NEAR[390.38257700000000000],NEXO[683.95464000000000000],OKB[3.90000000000000000],OMG[20.78389600000000000],PAXG[0.00074478000000000],PEOPLE[181198.06270000000000000],PERP[8199.62436780000000000],POLIS[0.07439258000000000],PORT[214.27555660000000000],PUNDIX[0.05677200000000000],RAY[3728.21222000000000000],REEF[893481.84190000000000000],REN[11586.60991710000000000],RNDR[1892.00985700000000000],RSR[14515.35379800000000000],RUNE[10.38195500000000000],SAND[0.80753250000000000],SHIB[95813950.21000000000000000],SKL[82683.74051390000000000],SLP[45067410.00255000000000000],SNX[0.39449860000000000],SOL[0.00926451400000000],SOS[43300000.00000000000000000],SPELL[29785792000000000000],SRM[12451.21153820000000000],STG[8118.71418000000000000],STORJ[1582.79407300000000000000],SUN[316.769044310000000000],SUSHI[877.24763480000000000],SXP[10502.49770199000000000],TLM[196725.24421000000000000],TRU[30477.55225970000000000],UNI[13.15318309500000000],USD[130806.47481944386766000000],USDC[1500.00000000000000000],USDT[131169.27519293652425000000000],VGX[3542.60712440000000000],WAVES[778.32514250000000000],WBTC[0.04003826173000000],XRP[700.36282440000000000],YFI[0.00119181300000000],YFII[0.59170960000000000],YGG[2812.46756000000000000],ZRX[4708.07100500000000000] |
| 03176395 | ATLAS[200.00000000000000000],BTC[0.00002071000000000],ETH[0.26075569000000000],ETHW[0.26075569000000000],LTC[0.00234244000000000],MBS[234.00000000000000000],USD[0.35761714045500000],USDT[0.00895313050000000] |
| 03176400 | USD[0.00000002736450500] |
| 03176406 | ATLAS[36013.81623703125000000],IMX[691.50437300000000000],USD[9.11685072422606640],XRP[0.26065012000000000] |
| 03176410 | GALA[169.93600000000000000],JOE[0.99740000000000000],MBS[20.99580000000000000],PRISM[999.99400000000000000],RUNE[0.09878000000000000],USD[5.61049220000000000],USDT[0.00000007093802800] |
| 03176417 | ATLAS[2029.76600000000000000],AVAX[0.00000056745730],BNB[0.00000033013918],DOT[2.80000000795000000],ENJ[68.00000000000000000],GALA[600.00000000000000000],LUNA2[0.60040489510000000],LUNA2_LOCKED[1.40094475500000000],MATIC[0.00000004216654],SAND[27.00000000000000000],SOL[0.00000014500000000],USD[0.00000013099470],USDT[0.00000016000000] |
| 03176418 | USD[0.00008213598985],USDT[0.00000000931590094] |
| 03176429 | USD[0.05607567725500000] |
| 03176436 | MBS[65.98746000000000000],USD[0.20375760162000000],USDT[0.00011141025000000],XRP[0.93035000000000000] |
| 03176437 | MBS[317.88260000000000000],USD[0.72435565500000000] |
| 03176441 | EUR[0.48847770206188448],USD[0.00000010064218] |
| 03176447 | ATLAS[0.00000001341437],USD[0.00000005938288] |
| 03176451 | NFT[30342833276518187],[1],NFT[497700717405801703],[1],USD[0.00000000886853490],USDT[0.00000000525000000] |
| 03176456 | ETH[0.00042650000000000],ETHW[0.49740265000000000],FTT[150.03604000000000000],USD[0.00000005695506],USDT[0.00000006466256] |
| 03176462 | GOG[23.21262926000000000],LTC[0.00000000453262],MBS[30.99380000000000000],USD[0.00000010592078] |
| 03176472 | SOL[0.00100000000000000],USD[0.00392133728000000] |
| 03176473 | FTM[1531.91754000000000000],USD[3482.16846297237500000] |
| 03176474 | GOG[266.00000000000000000],MBS[500.93065000000000000],PORT[330.94190400000000000],PRISM[14340.18927000000000000],USD[0.00002477569317158] |
| 03176484 | BRZ[0.19300000000000000],BTC[0.00448603000000000],SOL[0.04936195000000000],USD[199.01468910000000000] |
| 03176486 | AXS[0.00365240000000000],ETH[0.00004029000000000],ETHW[0.00004028601957544],USD[-0.00058012333335136] |
| 03176496 | ATLAS[0.00000000246334],BNB[0.00000004531120],SOL[0.00000000677000000],USD[0.00001307015471515] |
| 03176525 | ETH[0.00000072104000],USD[0.00003151141501527],USDT[0.00000009483578] |
| 03176527 | ETH[0.00016400000000000],ETHW[0.00016400000000000],USD[0.94742922050000000] |
| 03176533 | USD[25.00000000000000000] |
| 03176534 | ETH[0.00000004662449440],STETH[0.00000009479170],USD[69.66534253886718290],USDT[8.44401904450000000] |
| 03176547 | USD[1.02347654070000000],USDT[10.67000000000000000] |
| 03176548 | USD[0.26918835983500000],USDT[0.00342430000000000] |
| 03176549 | ETH[0.00841987000000000],USD[0.00000465556428026] |
| 03176552 | MBS[0.68638700000000000] |
| 03176554 | SOL[2.39810018624000000] |
| 03176559 | USD[0.86825881207621792],USDT[0.00001962925608780] |
| 03176562 | FTT[0.09393415105365000],USD[0.00000388651153840] |
| 03176564 | TRX[0.00155600000000000],USD[0.08865580000000000],USDT[0.23311772500000000] |
| 03176571 | MBS[97.53560260000000000],USD[0.00000005650456000] |
| 03176572 | FTT[0.00000004591541],MBS[0.00000093980807],SOL[0.00000000720000000],XRP[0.00000000800000000000] |
| 03176579 | ATOM[0.01865000000000000],MATIC[0.66748043000000000],NEXO[0.48696829000000000],SOL[8.99663719129902231],USD[0.00000000023000000] |
| 03176585 | MBS[213.95720000000000000],USD[0.51655800000000000] |
| 03176587 | AKRO[1.00000000000000000],ATLAS[2820.10863403000000000],AVAX[0.00000009880000000],BAO[5.00000000000000000],CRC[557.00839418000000000],DENT[2.00000000000000000],IMX[80.68889213000000000],KIN[3.00000000000000000],NEAR[33.31074713000000000],RSR[2.00000000000000000],SOL[0.00015949000000000],UBXT[2.00000000000000000],USD[0.00000028572022],USDT[0.00177807000000000] |
| 03176589 | MBS[15.00000000000000000],SOL[0.00814430000000000],USD[0.01266727500000000] |
| 03176590 | BTC[0.00004956800000000],DAI[1088.39463305000000000],ETH[0.00077580000000000],ETHW[0.00077580000000000],TRX[0.00155400000000000],USD[9886.53151387237546850000000],USDT[0.00000149725972] |
| 03176601 | USD[4.05436120000000000] |
| 03176602 | ETH[0.00000015248112],SOL[0.00000007000000] |
| 03176606 | FTT[0.02209861634620480],USD[0.32567478750000000],USDT[0.00000002500000000] |
| 03176608 | USD[30.00000000000000000] |
| 03176612 | FTT[1.92305478000000000],USD[0.00000009458611],USDT[0.00000215746854200] |
| 03176613 | LTC[0.00157100000000000],USD[0.00000013919705],USD[0.00000006452736000] |
| 03176639 | BAO[1.00000000000000000],BNB[0.00000007080744],CHZ[1.00000000000000000],GRT[1.00000000000000000] |
| 03176646 | USD[0.00010529829076640] |
| 03176655 | TRX[0.00000000000000000],USD[0.00633941796438441],USDT[0.00000050665948] |
| 03176671 | MBS[122.42154877000000000],USD[0.00000000595692] |
| 03176672 | BTC[0.00007341000000000],ETH[0.04300001000000000],GOG[0.04004369040000000],USD[0.00857991983507002],USDT[1.09529087705092753] |
| 03176675 | BAO[1.00000000000000000],BNB[0.00001278000000000],BTC[0.00000100000000000],ETH[0.08831099000000000],ETHW[0.00000006207688],LUNA2[0.00010360762010000],LUNA2_LOCKED[0.00024175511370000],LUNC[22.56077742124000000],NFT[30193132360857974],[1],NFT[36823709108856047],[1],NFT[52060152361646549],[1],NFT[55668011162776279],[1],RSR[1.00000000000000000],TONCOIN[31.66345121000000000],TRX[0.00001900000000000],USD[0.00025947009565455],USDT[89.27736568179440005] |
| 03176684 | ETH[0.00000008124140],MATIC[0.00000008075400],TRX[0.00000000005206273] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03176687 | BAO[2.000000000000000],USDT[0.000000000386722202] |
| 03176692 | FTT[0.0000000426398875],GOG[7000.4494255759450100],TRX[10.000021000000000000],USD[0.4272792070029205],USDT[0.0098484671912718] |
| 03176698 | EUR[0.000000024261319] |
| 03176699 | MBS[14.541387000000000000] |
| 03176702 | USD[25.000000000000000] |
| 03176705 | SOL[2.1744355814097125],USD[0.000000496153732] |
| 03176707 | AKRO[2.000000000000000],BAO[2.000000000000000],BAT[1.000000000000000],DENT[2.000000000000000],EUR[0.000111992239174],KIN[41.000000000000000],LOOKS[373.4664741800000000],MATH[1.000000000000000],RSR[2.000000000000000],TRX[11.000000000000000],UBXT[2.000000000000000] |
| 03176713 | BUSD[0.9434387400000000],GBP[583.0000000000000000],LINK[0.000000010000000],USD[694.9890847267505425000000000],USDC[121.792069610000000] |
| 03176714 | GOG[2944.411000000000000],USD[3.2059950827600000] |
| 03176716 | USD[0.000000087500000] |
| 03176719 | USD[0.914800000000000] |
| 03176721 | GOG[0.997600000000000000],USD[0.0000000600191 20],USDT[0.000000098947816] |
| 03176737 | ETH[2.0606192500000000],ETHW[2.0606192500000000],LUNA2[0.4513571055000000],LUNA2_LOCKED[1.0531665790000000],LUNC[98283.9600000000000000],USD[-8.7396825549165153] |
| 03176743 | AKRO[1.000000000000000],USD[0.0007702282465245],USDT[2.2081100901077913] |
| 03176751 | MBS[7526.000000000000000],USD[2481.5173384450000000],USDT[0.000000098589928] |
| 03176763 | USD[0.0073922595000000],USDT[1.2027904940000000] |
| 03176768 | BNB[0.000000080676800] |
| 03176769 | USD[0.0000000025124727],USDT[0.0352580352500000],XPLA[80.000000000000000] |
| 03176770 | MBS[140.000000000000000],SOL[0.0051220000000000],USD[0.3056274050000000] |
| 03176774 | DOGEBULL[4.7996466000000000],USD[0.0190349771250000],USDT[0.000000049129960] |
| 03176777 | BTC[0.0000004919180928],DOGE[0.000000007051 5429],ETH[-0.0000000012700000],GALA[0.0000000003300000],SOL[0.0000000097112424],TRX[0.0000000033407596],USD[0.0001273882324295] |
| 03176779 | ATLAS[12980.000000000000000],CRO[3150.0000000000000000],EUR[0.000000010287200],GALA[1780.0000000000000000],SHIB[910000.000000000000000],USD[0.2963931948021030],USDT[0.0000000066761260],XRP[5735.7078019500000000] |
| 03176780 | USD[4.517396678000000000] |
| 03176783 | AKRO[1.000000000000000],AURY[0.0005360400000000],BAO[3.000000000000000],BTC[0.000000092320000],DENT[2.000000000000000],GBP[0.0397680201040027],KIN[3.000000000000000],MBS[224.0165336711820871],RSR[1.000000000000000],UBXT[1.000000000000000],USDT[0.7479850182170858] |
| 03176786 | MBS[0.981190000000000000],USD[0.0775090239244232],USDT[0.0551328866068060] |
| 03176790 | USDT[62.817456330000000000] |
| 03176795 | SPELL[2000.000000000000000],USD[0.061466500000000000] |
| 03176801 | TONCOIN[83.0016187300000000],USD[0.000000068294908] |
| 03176804 | USD[0.0000003714654674] |
| 03176806 | USD[3.2481667945000000],USDT[0.0020000100000000] |
| 03176810 | MBS[0.933880000000000000],USD[0.0948020827500000] |
| 03176813 | BTC[0.0000051200000000],USD[0.1548465601562812] |
| 03176824 | BRL[448.0000000000000000],BRZ[0.8393066500000000],USD[1.5031826230232681],USDT[0.0000000038094304] |
| 03176829 | USDT[0.0001075246612910] |
| 03176832 | BNB[0.0000000038014000],RNDR[0.000000090084580],USD[0.0682374700000000],USDT[0.000000121197794] |
| 03176836 | ATLAS[5.400000000000000000] |
| 03176840 | MBS[76.000000000000000],USD[0.197462610000000000] |
| 03176845 | GOG[48.6163835330000000],KIN[1.000000000000000] |
| 03176855 | EUR[0.000000136175770] |
| 03176856 | MBS[84.5747946300000000],PRISM[5055.9638542900000000],RNDR[29.3682233500000000],USD[0.0000000654050952] |
| 03176857 | USD[0.000886838300000] |
| 03176860 | ATLAS[5148.9700000000000000],SHIB[1199760.000000000000000],USD[1.8346050000000000] |
| 03176865 | MBS[258.000000000000000],USD[0.1237628000000000],USDT[0.000000005547920] |
| 03176867 | USD[0.0000000041405836] |
| 03176869 | USD[1.9790711025034778],USDT[0.000000092878222] |
| 03176890 | MBS[22.9954000000000000],USD[0.8642087100000000],USDT[0.0004910011087672] |
| 03176892 | USD[0.0059660531833905],USDT[0.000000091249882] |
| 03176894 | BNB[0.000000100000000],USD[0.3944859088712184] |
| 03176898 | MBS[26.9960100000000000],USD[0.8378641873094694],XRP[23.3230524900000000] |
| 03176899 | ROOK[1.390000000000000000],USD[0.0077491357500000] |
| 03176902 | BTC[0.0214000300000000],ETH[0.1230000000000000],ETHW[0.1230000000000000],LUNC[0.000001400000000],TRX[0.0000360000000000],USDT[830.1833627821379225] |
| 03176906 | USD[1.0269281670000000] |
| 03176907 | AURY[2.9994300000000000],SOL[0.0195200000000000],SPELL[1799.6580000000000000],USD[4.4635563931250000] |
| 03176908 | MBS[7.000000000000000000],USD[0.1555401475000000],XRP[0.5104854100000000] |
| 03176910 | ATLAS[5.400000000000000000] |
| 03176914 | ACB[0.0421541100000000],BTC[0.0000000500000000],CUSDT[23.0000000000000000],ETH[0.0000000050851868],EUR[0.000000092802437],FTT[0.0000000079136912],NFT [5020825546325225583][1],NFT [5142179957049177671][1],SOL[0.0000000002154603],USD[0.1637292908580028] |
| 03176915 | BAO[5.000000000000000],BTC[0.0076000900000000],ETH[0.000012400000000],ETHW[0.000012400000000],KIN[1.000000000000000],RSR[1.000000000000000],SOL[0.0008685700000000],USDT[0.0090016903529550] |
| 03176918 | FTT[0.0523970453214257],HT[0.000000070000000],USD[0.0000029484851352] |
| 03176920 | ATLAS[0.000000073487500],BTC[0.0000000225625650],ETH[0.000063958724280],ETHW[0.000001958724280],SOL[0.000000417108000],USD[0.000000034777500],USDT[0.000000011843550],USTC[0.000000078146200] |
| 03176921 | HNT[5.400000000000000000],USD[0.390000918900000] |
| 03176925 | AVAX[0.0000000028260000],BTC[0.000000078308940],ETH[0.000000100000000],LTC[0.0044109580181256],SOL[0.0000000108309200],USD[0.0820257110528380],USDT[0.0000000083199652],XRP[0.000000000890400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03176929 | AXS[1.9996200000000000],BTC[0.0033817232675160],ETH[0.0999810000000000],ETHW[0.0999810000000000],FTM[94.9819500000000000],LOOKS[34.9933500000000000],LUNA2[0.0003936586507000],LUNA2_LOCKED[0.0009185368517000],LUNC[85.7200000000000000],MATIC[119.9772000000000000],PRISM[2499.5820000000000000],RAY[55.3812672200000000],SOL[3.0160268110000000],SPELL[19996.2000000000000000],USD[258.8568664588045000000000000] |
| 03176934 | GODS[0.0000006000000000] |
| 03176935 | MBS[40.0000000090247782],USD[0.8920352207235527] |
| 03176937 | BTC[0.0000925600000000] |
| 03176941 | BTC[0.0319096200000000],MBS[980.7238000000000000],SOL[6.6222737700000000],USD[0.0002924881748549] |
| 03176942 | USDT[0.0000000001874400] |
| 03176943 | AKRO[2.0000000000000000],BAO[1.0000000000000000],EUR[0.0002739927508244],GALA[607.0945327900000000],KIN[3434757.4566678400000000] |
| 03176945 | USDT[0.0000032932419464] |
| 03176950 | ATLAS[5.4000000000000000] |
| 03176952 | USD[25.0000000000000000] |
| 03176954 | MBS[0.1598000000000000],USD[0.9049025413989788] |
| 03176958 | USD[0.0035778232188600],USDT[0.000000059254458] |
| 03176960 | BTC[0.0587426500000000],EUR[0.0000000001028385],USD[0.0000000080152061],USDC[2262.5353618700000000],USDT[0.0000000040158077] |
| 03176961 | USD[0.0000000079138452] |
| 03176968 | ETH[0.0000001000000000],TRX[0.0007770000000000],USD[0.2532041639000000],USDT[0.0034670000000000] |
| 03176970 | MBS[86.3727766900000000],USD[0.0000000031158530],USDT[0.0000000123910174] |
| 03176973 | USD[25.0000000000000000] |
| 03176976 | BAO[5.0000000000000000],KIN[2.0000000000000000],MBS[0.0001180200000000],SHIB[2.5575385000000000],SOL[0.0000012500000000],USD[0.0000009060890631] |
| 03176983 | MBS[3887.9734000000000000],USD[1.5911395300000000] |
| 03176984 | GODS[0.0000005000000000] |
| 03176986 | TRX[0.0000000060975168] |
| 03176996 | AVAX[0.0941046800000000],BNB[0.0000000630925500],BTC[0.0002150410404800],FTT[0.0059119500000000],IMX[511.5403373400000000],NFT (319120342989359203)[1],NFT (338533917367409545)[1],NFT (470032617231387392)[1],SOL[0.7099442791065913],TRX[0.9302950100000000],USD[-2.1547764170420706],USDT[0.0000019680000000],XRP[0.1994430000000000] |
| 03177000 | TRX[0.0191780000000000],USDT[2361.8714303252000000] |
| 03177001 | MBS[392.2985956500000000],USD[0.0000000120244680] |
| 03177002 | GODS[0.0000002000000000] |
| 03177008 | USD[0.5088941502500000] |
| 03177009 | BUSD[100.0000000000000000],GOG[0.2416700000000000],USD[4648.0438228595000000] |
| 03177021 | ATLAS[7.0000000000000000] |
| 03177029 | GODS[0.0000006000000000] |
| 03177033 | SOL[0.0000000021831380],SWEAT[95.0000000000000000],USD[0.0178981664000000],USDT[0.0000002128809120] |
| 03177034 | GOG[281.3200000000000000],USD[0.0000000093510923],USDT[0.0000000046527605] |
| 03177037 | GODS[0.0000001200000000] |
| 03177038 | AVAX[2.0804642900000000],BTC[0.0980077743636431],ETH[0.8740799571427946],ETHW[0.0000000047814334],EUR[0.0054925342536558],LTC[0.0000000000940000],LUNA2[0.0001183210253000],LUNA2_LOCKED[0.0002760823923000],PAXG[0.0286587110000000],USD[0.0006041721770226],USDT[0.1927826199325237] |
| 03177042 | FTT[0.0033485200000000],USD[0.7751878491765312] |
| 03177044 | USD[0.0000000007844451] |
| 03177047 | GOG[1363.8572000000000000],USD[0.4585986150000000],USDT[0.0000000082956162] |
| 03177052 | BAO[1.0000000000000000],BNB[3.5499165100000000],DOT[34.6471771400000000],FTT[25.0959623400000000],KIN[1.0000000000000000],LUNA2[0.0002662332265000],LUNA2_LOCKED[0.0006621210861900],NFT (372178759208446082)[1],NFT (452514330257482800)[1],NFT (567863111855842194)[1],SOL[50.4279283400000000],USD[522.3533811651186414],USDT[0.0011440000000000],USTC[0.0037686600000000] |
| 03177055 | MBS[184.0000000000000000],USD[1.3198701600000000] |
| 03177059 | FTT[0.0025210110262624],LUNA2[0.0027395581850000],LUNA2_LOCKED[0.0063923024320000],LUNC[40.2400000000000000],USD[0.0000743480000000],USDT[0.0000000009412864] |
| 03177065 | STG[7.9994000000000000],USD[1.1277319850000000] |
| 03177066 | ATLAS[0.0000000095601600] |
| 03177070 | USD[25.0000000000000000] |
| 03177075 | USDT[0.0000026932553206] |
| 03177078 | BTC[0.0000000025000000],SOL[0.0000000011155828] |
| 03177086 | BTC[0.0000000021377000],ETH[0.0000000406268444],LUNC[0.0000000079315575],MATIC[0.0000000047149300],USD[25.9557089059062666] |
| 03177092 | ATLAS[5.4000000000000000] |
| 03177093 | BTC[0.0000870889686702],EUR[0.0002018093937450],USD[1026.2911658385095680] |
| 03177098 | LUNA2[1.7918668530000000],LUNA2_LOCKED[4.1810226570000000],SHIB[299940.0000000000000000],USD[1.5806735507410000],USDT[9.7096405040560000] |
| 03177103 | TRX[0.1375010000000000],USD[0.2832490867500000] |
| 03177107 | EUR[0.0000001384791184] |
| 03177112 | ETH[0.0000000022738892],USD[0.0000029844148988],USDT[0.0000023246103575] |
| 03177120 | USDT[0.0000000047868678] |
| 03177121 | MATIC[1.9000000000000000],TONCOIN[0.0000000331148925] |
| 03177122 | USD[0.8910123200000000] |
| 03177123 | USD[985.0389207776402077],USDT[0.0001310187313405] |
| 03177124 | FTT[25.9950695000000000],USDT[0.6850000000000000] |
| 03177127 | MBS[21.7766250000000000] |
| 03177129 | FTT[0.0357274775581562],LUNA2[6.0712116090000000],LUNA2_LOCKED[14.1661604200000000],SRM[0.0079714010240000],SRM_LOCKED[0.6578345500000000],USD[0.0000000038181003],USDT[0.0000000052044313] |
| 03177131 | AKRO[3.0000000000000000],AVAX[0.0000001000000000],BAO[7.0000000000000000],BNB[0.0000000057829454],EUR[0.0000951821318995],KIN[18.0000000000000000],MATH[1.0000000000000000],RSR[3.0000000000000000],SHIB[0.0000000050476288],TRX[3.0000000000000000],USD[0.0000001355232590],USDT[0.0000000088971750] |
| 03177135 | MBS[0.2258810000000000],USD[2.7106471630000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03177137 | BNB[0.00000000074194000],USD[0.0000050400268055] |
| 03177138 | FTT[0.00890896969680000],HNT[0.0984200000000000],MATIC[0.2394000000000000],TRX[0.0007770000000000],USD[0.0067581136458496],USDT[0.0000000050919344] |
| 03177150 | TRX[0.36798204000000000],USD[0.00000014638014200],USDT[0.00000003000000000] |
| 03177154 | USD[0.000000013120467],USDT[0.00458595700000000] |
| 03177164 | LUNA2_LOCKED[130.65679350000000],TRX[0.91580300000000000],USD[0.000001210591700],USDT[0.000000118626830],VGX[0.83980000000000000],WRX[4228.00000000000000] |
| 03177168 | ATLAS[14.000000000000000] |
| 03177178 | BUSD[1450.40000000000000],ETH[0.000905880000000],FTT[0.0506515784284030],HT[0.004166330000000],SUN[0.0008302200000000],TRX[0.88345101000000000],USD[395374.707925604256900],USDC[499.200000000000000],USDT[0.00000060000000000] |
| 03177181 | USD[25.0000000000000000] |
| 03177183 | BTC[0.00000002000000000],USD[0.00000085320695] |
| 03177188 | MBS[765.915238090000000],USD[0.0071345546002013],USDT[0.0000000061709526] |
| 03177190 | BAO[4.000000000000000],DENT[1.0000000000000000],DOGE[5.160000000000000],EUR[0.0000000165337790],KIN[3.0000000000000000],TRX[1.0000890000000000],USDT[13.2641889082497483] |
| 03177195 | USD[0.00696048582000000],USDT[0.0000000018297842] |
| 03177196 | GOG[95.000000000000000],USD[0.761340135000000],USDT[0.0000000064801176] |
| 03177204 | DEFIBULL[28.750885800000000000] |
| 03177209 | STEP[0.0053800000000000],USD[0.000000012060200] |
| 03177213 | AVAX[0.0066000000000000],USDT[0.0000000009964836] |
| 03177226 | USD[2.8221069388611848] |
| 03177226 | GBP[0.0000000086046359] |
| 03177235 | USD[0.0067408851000000],USDT[0.0000000087062440] |
| 03177240 | AKRO[1.0000000000000000],EUR[0.0000000054817876],TRX[1.0000000000000000] |
| 03177243 | ATLAS[3300.00000000000000],USD[0.0226621500000000],USDT[0.0000000077008656] |
| 03177245 | ETH[0.0723074900000000],ETHW[0.0723074900000000],SOL[1.4529643576500000],USD[0.0000400549960100] |
| 03177246 | ATLAS[5.400000000000000] |
| 03177250 | MBS[102.000000000000000],USD[0.5314333000000000] |
| 03177253 | SHIB[19051.8452500316400000],USD[0.0000000015098200] |
| 03177255 | USD[5.0000000000000000] |
| 03177257 | USDT[10.000000000000000] |
| 03177259 | PRISM[0.489746000000000000],USD[0.9028020432500000] |
| 03177261 | AVAX[0.0000000059366722],BTC[0.0000000000245000] |
| 03177264 | USD[25.0000000000000000] |
| 03177287 | BNB[0.0000000038623325],MBS[0.0000199400000000],SOL[0.0000000036217426],USD[0.0000014328740296] |
| 03177293 | BTC[0.0929823360000000],SOL[8.1988220000000000],USD[2.2450000000000000] |
| 03177299 | MBS[4416.66701000000000000],USD[87.2835800000000000] |
| 03177306 | 1INCH[0.000000040974350],BTC[0.0000000085200000],DOT[7.0295220800000000],FTT[0.0000000120228342],LINK[60.78886000000000000],USD[0.2705913325788042],USDT[0.0003004999056280] |
| 03177314 | MBS[0.7973260000000000],USD[0.1025872578000000] |
| 03177317 | AKRO[1.0000000000000000],ETH[0.0779625600000000],ETHW[0.0769948900000000],KIN[1.0000000000000000],SOL[0.0000000100000000],USD[0.9508062916431686] |
| 03177318 | ATLAS[5.400000000000000] |
| 03177332 | USD[0.0000000050000000] |
| 03177335 | ETH[0.0008672000000000],ETHW[0.0008672000000000],MBS[0.7818050000000000],SOL[0.0098176400000000],TRX[0.9664770000000000],USD[6.9789869969000000],USDT[0.0000000050000000] |
| 03177337 | ENJ[11.000000000000000],TONCOIN[8.87309495981141100],USD[0.000000113510480],USDT[0.0000000107117650] |
| 03177341 | BAO[1.0000000000000000],RSR[1.0000000000000000],TRX[0.0015570000000000],USDT[0.0000007666949418] |
| 03177342 | ETH[0.0000001000000000],SOL[0.0000000100000000],SUSHIBULL[6000.000000000000000],TRX[0.0007770000000000],USD[0.000000043185982],USDT[0.0000000000368792] |
| 03177343 | CRO[173.595198970000000],LUNA2[5.831711375000000],LUNA2_LOCKED[13.607326540000000],USD[0.000000011093037],USDC[201.303564620000000],USDT[0.0000000091879730] |
| 03177344 | BAO[1.0000000000000000],DOT[16.148453000000000],ETH[0.000035700000000],ETHW[0.000035700000000],GBP[3.6351825891937952],KIN[1.0000000000000000] |
| 03177352 | BNB[0.0200000000000000],BUSD[1000.00000000000000],FTT[10.000000000000000],LUNA2[0.1155748704000000],LUNA2_LOCKED[0.2696746977000000],LUNC[25166.671364500000000],TRX[68.000000000000000],USD[7337.860601149950767000000000],USDT[0.0023000000000000] |
| 03177354 | FTT[93.700000000000000],USD[-126.0088552218184182],USDT[0.0040207950000000],YFI[0.0920000000000000] |
| 03177361 | USD[0.0051053603000000] |
| 03177368 | USD[25.0000000000000000] |
| 03177383 | USDT[0.00010638432354540] |
| 03177400 | NFT [29322288345205077831],NFT [391900803490522293],USDT[383.362464100000000000] |
| 03177402 | NFT [140.000000000000000],NFT [451676917569838233],NFT [539004199167359796],NFT [564612346189996112],TRX[0.0031390000000000],USDT[1.4939000000000000] |
| 03177403 | BOBA[0.0818000000000000],USD[0.0000038847520356],USDT[3.9675680132943346] |
| 03177406 | ATLAS[1071.717012050000000],AVAX[3.4685129400000000],BTC[0.1416105900000000],ETH[3.1057240000000000],ETHW[3.1049862500000000],LTC[2.1395731100000000] |
| 03177411 | MBS[32.0959270000000000],USD[0.1763361640000000] |
| 03177418 | DENT[1.0000000000000000],DYDX[901.2198425645882624],ETH[0.0000147000000000],ETHW[0.0000147000000000],EUR[0.0000063854051],KIN[1.0000000000000000],SECO[1.0200806000000000],UBXT[1.0000000000000000],USD[0.0608526301789872] |
| 03177429 | MBS[413.2024500000000000],USD[0.0499029619300000] |
| 03177429 | BNB[0.0197009500639964003],BAO[1.0000000000000000],BF_POINT[200.000000000000000],ETH[0.0000000042187873],ETHW[0.0000000004455893],EUR[0.0000000081333520],FTT[0.0000000064313507],KIN2[0.0000000618128941],POLIS[300.120517371615926],RSR[0.0000000034637960],SOL[0.0000000018345204],TOMO[0.0000000025000000],TRX[27.149037743241200],UBXT[0.0000000087232220],USD[0.0000000048564451],USDT[0.0000000050914647] |
| 03177431 | POLIS[0.0725830000000000],USD[0.0067906514400000] |
| 03177440 | USD[0.0000000085150000] |
| 03177441 | USD[30.0000000000000000] |
| 03177449 | ATLAS[5.400000000000000] |

Schedule F/C Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03177452 | USD[0.098160000000000000],MBS[23.000000000000000] |
| 03177456 | ETHW[0.001648230000000000],FTT[0.028000000000000000],INDI_IEO_TICKET[1.000000000000000],SRM[5.377010430000000000],SRM_LOCKED[46.364490450000000000],USD[-1.668007276055000000],USDT[0.000103428000000000],YGG[0.926390000000000000] |
| 03177458 | DOGEBULL[9.998100000000000000],EOSBULL[1725672.630000000000000000],USD[0.025501407845190000],XRPBULL[100500.000000000000000000] |
| 03177461 | MBS[92.000000000000000000],USD[1.139187271068670000] |
| 03177465 | AKRO[1.000000000000000000],BAO[5.000000000000000000],DENT[3.000000000000000000],GOG[0.002944050000000000],KIN[6.000000000000000000],RSR[1.000000000000000000],SPELL[0.700522570000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000056925180],USDT[0.307589010000000000] |
| 03177467 | BF_POINT[200.000000000000000000],BTC[0.152316500000000000],ETH[0.000035758773770],ETHW[0.000000033084590] |
| 03177474 | SPELL[3951.416178934780462],USD[0.000102451661392] |
| 03177478 | AUD[0.000000046377313],KIN[1.000000000000000000],MATIC[17.275214160000000000] |
| 03177482 | CRO[19.996000000000000000],DOT[6.200000000000000000],ETH[0.000993600000000000],ETHW[0.000993600000000000],FTM[314.221000900000000000],MATIC[94.417072640000000000],SAND[70.985800000000000000],SOL[0.003332860000000000],USD[0.002699296718222223],USDT[320.182695176697362700] |
| 03177483 | USD[25.000000000000000000] |
| 03177492 | ATLAS[5.400000000000000000] |
| 03177494 | USD[-16964.881350284145847200],USDT[18534.879603000000000000] |
| 03177495 | GODS[0.000000110000000000] |
| 03177497 | USD[0.004953476717269],USDT[900.055472050000000000] |
| 03177501 | ETH[0.000659830000000000],ETHW[0.000659830000000000],USD[168.630290672634090200000000000],USDT[0.000000089044276] |
| 03177504 | GODS[0.000000020000000000] |
| 03177511 | TONCOIN[2.586599460000000000],USD[3.579831357645517900] |
| 03177521 | ETHW[0.000063940000000000],MATIC[19.996000000000000000],NFT (307080925583748768)[1],NFT (330385567840271104)[1],NFT (533045392184973637)[1],USD[0.204346140340906890],USDT[0.009194001000000000] |
| 03177524 | GODS[0.000000030000000000] |
| 03177527 | USD[0.000000003652370000],USDT[0.000000975585052000] |
| 03177535 | BNB[0.000000087570528000],EUR[0.000000007422003200],FTT[0.000000000902206900],LTC[0.000000004042027],USD[0.000000976526085500] |
| 03177542 | FTT[0.008112746474000000],TRX[0.000777000000000000],USD[3.931668096104031000],USDC[11630.000000000000000000],USDT[0.000000003223905070] |
| 03177548 | USD[1.295568505098652640] |
| 03177549 | GBP[0.000000005613410000],MBS[0.739800000000000000],USD[0.000000009688556],USDT[0.000000080680800] |
| 03177550 | MBS[0.898200000000000000],USD[176.206263491108296000],USDT[0.000000001422665400] |
| 03177557 | BTC[0.000027636387300000],FTT[15.598562460000000000],LUA[123.200000000000000000],USD[0.006794736250000],XRP[0.782691000000000000] |
| 03177561 | ATLAS[5.400000000000000000] |
| 03177577 | EUR[0.000000031148164],USD[0.000000066100300],USDT[0.000000057463875] |
| 03177585 | CREAM[0.009867000000000000],USD[1120.222362870213505000],USDT[305.000000053933111],XRP[153.596000000000000000] |
| 03177587 | BTC[0.000001760000000000] |
| 03177590 | MBS[2.000000000000000000],USD[0.023792200000000000] |
| 03177596 | USD[0.299094551900000000],USDT[0.005017000000000000] |
| 03177599 | BTC[0.000001914655646],FTT[0.000000048000000000],LUNA2[0.765376555900000000],LUNA2_LOCKED[1.785878631000000000],LUNC[166662.356467500000000000],SAND[0.000000002000000000],SOL[4.109248776000000000],USD[-2.178460232256212] |
| 03177608 | USD[25.000000000000000000] |
| 03177609 | ATLAS[5.400000000000000000] |
| 03177611 | USDT[0.000000078100700] |
| 03177619 | FTT[26.452843270000000000],GOG[0.434293470000000000],NFT (296409121212819939)[1],NFT (311193767221656005)[1],NFT (328814966377588827)[1],NFT (478650951039943984)[1],NFT (567633938510265136)[1],USD[2.559906080747025],USDT[4.041163207429481] |
| 03177623 | BAO[1.000000000000000000],BNTX[0.000000062421624],BTC[0.000000048444120],CRO[0.000000006120073],DENT[1.000000000000000000],ETH[0.000000069919224],EUR[0.000010101457544],FTT[0.000000098762202],KIN[1.000000009234000],Q8[0.000000011097730],SECO[0.000000034260000],SHIB[0.000000011766660],SLP[0.000000017549328],SOL[0.000000034027174],USD[0.000000340272111],WAVE[0.000000041747146],YFI[0.000000003016000] |
| 03177631 | USD[0.000000003793546],USDT[87.232855135424 0898] |
| 03177635 | BNB[0.500000000000000000],BNBBULL[1.910719158180000],ETHBULL[0.000000003000000],LUNA2[0.002173793126000],LUNA2_LOCKED[0.005072718396100],LUNC[47.334802990000000],USD[0.000000094302290],VETBULL[14344.087004668166175] |
| 03177636 | BTC[0.000001760000000000] |
| 03177640 | AVAX[0.048093433654251 4],BNB[0.000000100000000],BTC[0.000099547634790 1],EUR[9986.994000000000000],FTM[0.000000015110677],USD[-2.815140758156694 8],USDT[0.000000168129741] |
| 03177642 | GOG[159.969600000000000000],USD[0.340000000000000] |
| 03177647 | TRX[0.000782000000000000],USDT[0.000000080000000] |
| 03177649 | USD[67.293949350000000],USDT[0.000000094233550] |
| 03177651 | GOG[2194.711200000000000000],USD[0.273326650000000] |
| 03177652 | GBP[0.000000155529378],KIN[1.000000000000000000],LOOKS[0.000000000882343 6],RSR[1.000000000000000],TRX[2.000000000000000] |
| 03177659 | USD[25.000000000000000000] |
| 03177661 | BNB[0.002673700000000000],BTC[0.000023325000000],ETH[0.000000100000000],TRX[0.000732000000000],USDT[0.000000030000000] |
| 03177662 | FTT[0.095250000000000000],USD[0.401155283298 2087],USDT[0.011340342160000 0] |
| 03177663 | ATLAS[5.400000000000000000] |
| 03177665 | BNB[0.000000100000000000],USD[0.000000015000000] |
| 03177669 | MBS[0.997400000000000000],SPELL[1899.620000000000000000],USD[0.629400205000000],USDT[0.320531009087 7992] |
| 03177673 | LUNA2[0.000043202000000000],LUNA2_LOCKED[21.431767470000000],MBS[43.270189638308000 0],USD[0.000000143410853],USDT[0.063700424586 3904] |
| 03177674 | TRX[0.000507000000000000],USD[0.000000003026030],USDT[0.000000006528587] |
| 03177677 | BTC[0.000001760000000000] |
| 03177682 | USD[9.952563877643370 0],USDT[0.000000104232021] |
| 03177686 | GODS[0.000000020000000000] |
| 03177692 | USD[30.000000000000000000] |
| 03177695 | USD[0.415513498375000 0] |
| 03177702 | MBS[0.834200000000000000],USD[77.027847640000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03177707 | BRZ[0.725235200000000000],MBS[0.936350000000000000],USD[0.000000088071600] |
| 03177716 | CITY[420.000000005781691 2],GALFAN[0.219641324943892 7],USD[0.131988057421 9324],USDT[0.000000054555680] |
| 03177717 | SPELL[286700.000000000000000],USD[2.313139192200000],USDT[0.002714000000000] |
| 03177719 | IMX[5.899449000000000000],USD[9.030903471 2500000] |
| 03177721 | USD[0.621836905000000] |
| 03177722 | PRISM[4.070220000000000000],USD[0.000000004823842 7] |
| 03177725 | BTC[0.000001760000000] |
| 03177729 | ATLAS[5.400000000000000] |
| 03177731 | CRO[315459.830500000000000],FTM[87666.402930000000000],HNT[5014.946979000000000],USD[34154.096332348750000000000000] |
| 03177738 | USD[0.000000004690603 6],USDT[0.000000026204950] |
| 03177751 | HT[0.000000011200000],MANA[5.364823680000000],SOL[0.120413150000000],TRX[51.561475112136939 5] |
| 03177752 | POLIS[64.400000000000000],USD[0.248444220750000 0] |
| 03177754 | USD[-0.000903011812022 2],USDT[0.001010980000000] |
| 03177755 | MANA[250.000000000000000],MATIC[108.978200000000000],SAND[100.000000000000000],SHIB[16548788.742000000000000],USD[0.134898150000000 00],USDT[0.000000017047864 2] |
| 03177758 | BAO[2.000000000000000],KIN[2.000000000000000],USD[0.000013483252566] |
| 03177761 | MOB[0.498800000000000] |
| 03177762 | USD[-0.171634626420301 3],USDT[0.344800000000000] |
| 03177767 | DOGE[0.000000007015010 0],SHIB[2472823.305804381721469 5],USD[0.000011648928320] |
| 03177770 | BTC[0.000001760000000] |
| 03177773 | AVAX[1.600857000000000000],BTC[0.009794910000000000],DOT[5.400113070000000000],ETH[1.649069390000000000],ETHW[1.648376730000000000],FTT[27.989176630000000000],SOL[4.683538250000000000],UBXT[1.000000000000000000],USD[0.000000009139569 2] |
| 03177783 | BTC[0.000000001206432],ETH[0.201936480835485 5],EUR[0.000000034092566],USD[0.000132798947707 9] |
| 03177789 | USD[25.000000000000000] |
| 03177795 | USD[0.018752710000000],USDT[0.000000011404171 1] |
| 03177797 | SOL[0.000000030000000] |
| 03177800 | USD[0.959977093000000 0],USDT[0.000000049730386] |
| 03177806 | BTC[0.004017387755480 0],EUR[0.000000011094512 3],FTT[41.796916162000000000],LUNA2[0.452121616100000 0],LUNA2_LOCKED[1.054950438000000 0],USD[0.004558258344069],USDT[3712.537874743563112 5],USTC[64.000000005536884] |
| 03177812 | BNB[0.000000010000000 0],MBS[0.825250080000000 0],USD[0.187204628485842 0] |
| 03177813 | BTC[0.000001760000000] |
| 03177821 | TRX[0.000010000000000 0],USDT[0.000000004000000] |
| 03177823 | DOGE[11.997720000000000000],GOG[10.997910000000000000],MBS[28.995630000000000000],MNGO[149.971500000000000000],USD[0.014750096400000 0] |
| 03177824 | ETH[0.000000042708144 4],SOL[0.000000001540000],USDT[0.000000006536000 0] |
| 03177835 | USD[53.083132770000000000] |
| 03177840 | ATLAS[5.400000000000000] |
| 03177848 | DFL[1370.000000000000000],USD[0.413704765000000 0] |
| 03177849 | BTC[0.000001760000000] |
| 03177850 | ATLAS[910.000000000000000],USD[0.878447131750000 0],USDT[0.000000000831886] |
| 03177854 | FTT[0.000000006570428 0],USD[0.000000019897308] |
| 03177856 | MBS[1264.327132000000000000] |
| 03177861 | USD[4.210224752500000000] |
| 03177864 | MBS[1621.595380000000000000],USD[0.080212968000000 0],USDT[0.005491000000000] |
| 03177868 | BTC[0.000000094485495],USD[0.002653483511479] |
| 03177870 | GODS[0.000000050000000] |
| 03177873 | MBS[30.993800000000000000],TRX[0.010002000000000],USD[0.052632455000000 0] |
| 03177875 | GOG[129.988600000000000000],USD[0.910763750000000 0],USDT[0.000000015145025 0] |
| 03177880 | ADABULL[0.000000027204838],BNB[0.000000000385544 72],BTC[20.000000006658035],CRO[0.000000005355581 1],DOGE[0.000000006882673 5],ETH[0.575050326604239],FTM[0.000000019289511],GALA[0.000000006831104 4],LTC[0.000000071399407],LUNA2[0.000000010928849 6],LUNA2_LOCKED[0.000000025500649 0],LUNC[0.0023 79781818210 0],MATIC[0.000000003506400 0],NEAR[0.000000001302100 0],SHIB[99069.000000000000000],USD[1.349655888279914 4],USDT[0.000000018245596 0],XRP[0.054983573288801] |
| 03177881 | BTC[0.077703738954500 0],ETH[0.540331940000000 0],ETHW[0.552331940000000 0],LUNA2[0.004735593260000 0],LUNA2_LOCKED[0.011049171760000 0],USD[0.000008640000000],USDT[36.730850169252003 7],USDT[0.018089291534216],USTC[0.670313000000000 0] |
| 03177882 | USDT[0.000000039539172] |
| 03177887 | TRX[0.000066000000000 0],USDT[0.837616975930012 0] |
| 03177891 | BAO[1.000000000000000],BOBA[101.930203310000000 0],ETH[0.025736156119069 3],ETHW[0.025421136119069 3],GBP[0.000000343215002 6],KIN[2.000000000000000],OMG[102.481177480000000 0],SOL[1.045838817370000 0],TRX[0.010432007695195 0],USD[0.000154169902079 3] |
| 03177896 | MBS[0.985400000000000 0],USD[0.021551754700000 0],USDT[0.009500000000000] |
| 03177899 | ATLAS[5.400000000000000] |
| 03177906 | MBS[76.000000000000000000],USD[1.256327780000000 0] |
| 03177912 | BTC[0.000018455654750 0],ETH[0.012000000000000],ETHW[0.012000000000000],USD[1.207618980000000 0] |
| 03177916 | BTC[0.084985840000000 00],USD[0.921788080000000 0] |
| 03177917 | EUR[0.000000003851708],TRX[824.585004180000000 0],USDT[2197.142874351090607 4],XRP[0.997150000000000 0] |
| 03177920 | USD[0.000049352013460 0],USDT[0.000000005520800] |
| 03177923 | FTT[37.494960000000000000],STG[28.987200000000000000],USD[0.281117345000000 0] |
| 03177924 | USD[0.172512100000000 0],USDT[0.000000015001800] |
| 03177928 | USD[0.000008304403724] |
| 03177930 | USD[0.063124687500000 0] |
| 03177934 | LUNA2[0.009608042494500 00],LUNA2_LOCKED[0.022418765820000 0],USD[0.104066560000000 00],USDT[0.000000655150762 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03177937 | USD[25.0000000000000000] |
| 03177938 | BNB[0.0000001000000000],TRX[0.0000000635555987],USDT[0.0000000022937144] |
| 03177943 | DOGE[0.0000000095198709],LUNA2[0.1099022098000000],LUNA2_LOCKED[0.2564384895000000],LUNC[23931.4375696727630433],SHIB[0.0000000065637343],SPELL[0.0000000092263002],STG[18.0000000000000000],USD[0.0000005429648041],USDT[0.0000000000544212] |
| 03177944 | AVAX[2.7273418800000000],BTC[0.0272278300000000],ETH[1.2868091900000000],ETHW[1.2868091900000000],FTM[162.8932075000000000],LUNA2[0.7088969100000000],LUNA2_LOCKED[1.6540927900000000],LUNC[1568.7670939600000000],MATIC[147.9413575000000000],SOL[2.4399576100000000],USD[0.0003121709644777] |
| 03177945 | USD[0.0003845165658738] |
| 03177953 | ETH[0.0017547400000000],ETHW[0.0017547400000000],GALA[189.9260000000000000],LUNA2[0.0128480518900000],LUNA2_LOCKED[0.0299787877500000],LUNC[2797.6903500000000000],MATIC[29.9880000000000000],MBS[1.9988000000000000],SOL[17.1162649836673608],USD[-36.3958107364604849],USDT[29.1238418775521810] |
| 03177954 | ATLAS[5.4000000000000000] |
| 03177961 | ETH[0.0000023700000000],ETHW[0.0000023700000000],NFT [363346171102904691][1],NFT [398772724937590791][1],NFT [491153536128833180][1] |
| 03177970 | LUNA2[12.6546578465200000],LUNA2_LOCKED[29.5275349819000000],TRX[0.0016440000000000],USD[1126.1899543104266722000000000000],USDT[2847.2100850000000000] |
| 03177980 | USD[-70.0749319304738000],USDT[192.9331910000000000] |
| 03177989 | FTT[0.3000000000000000],MBS[10.0000000000000000],USD[2.8517084100000000] |
| 03177991 | MBS[6547.8000000000000000],USD[2773.0000000000000000] |
| 03177992 | USD[25.0000000000000000] |
| 03177994 | BTC[0.0000008600000000],GRT[1.0000000000000000],USD[0.0101701631049690] |
| 03177997 | USD[0.9888418528400000],USDT[0.0000000046539840] |
| 03178002 | GOG[0.4342934700000000],USD[8.1196141650000000],USDT[0.0000000050000000] |
| 03178012 | BNB[0.0000000079430579],BTC[0.0000009792491168],EUR[0.0000757462351547],USD[0.0016896377765567] |
| 03178014 | MBS[0.2315932500000000],USD[0.0000000052078923],USDT[0.0000000091809566] |
| 03178021 | USD[25.0000000000000000] |
| 03178024 | ATLAS[7.0000000000000000],BTC[0.1492398847322635],ETH[0.0039354652470800],ETHW[0.0039354652470800],SOL[0.0481795000000000],USD[3.0001386886288875],USDT[1.0000975294615227],XRP[7.0000000000000000] |
| 03178028 | USD[-92.2919635849983048],USDT[121.7934001600000000] |
| 03178030 | ATLAS[5.4000000000000000] |
| 03178032 | MBS[1445.0000000000000000],USD[12.4794993750000000] |
| 03178038 | ETH[0.0000001000000000],USD[0.1061886238245084] |
| 03178042 | AMPL[0.5532623789556108],USD[-4.1546713400000000000000],USDT[17.6460826100000000],XRP[0.9998000000000000] |
| 03178043 | MBS[16.7722512953870262],SPELL[3500.0000000040727200] |
| 03178048 | EUR[0.0000000024148756] |
| 03178050 | BNB[0.0000000013876940],CRO[0.0000000144754478],EUR[0.0000000048565651] |
| 03178055 | USD[0.0000000087618040] |
| 03178057 | APT[0.0000000060564660],ATOM[0.0000000790000000],AVAX[0.0000000005217744],BNB[0.0000000085137433],BTC[0.0000000062000000],BTT[0.0000000053932800],ETH[0.0000000056282587],GENE[0.8000000016603000],GMT[0.0000000066801144],LUNC[0.0000000050000000],MATIC[0.0000000098132000],SOL[0.0000000027264586],TRX[0.0000180000000000],USD[0.0000000093065],USDT[35.2612927701086876] |
| 03178062 | USD[0.0000000031485988] |
| 03178065 | BTC[1.7611334127369032],ETH[0.0000000885570865],ETHW[2.4804085185570865],TRX[0.0000800000000000],USD[-12.2121251509460948],USDT[-18323.6643698188253503] |
| 03178069 | FTT[0.0000000006700000],USD[0.0000473037818049] |
| 03178071 | FTT[958.9579409000000000],SRM[22.5576896200000000],SRM_LOCKED[250.9223103800000000],USD[0.0000000050000000] |
| 03178072 | ATLAS[5.4000000000000000] |
| 03178077 | MBS[36.5029084744200000] |
| 03178080 | BAO[1.0000000000000000],SOL[0.0000979200000000],USD[0.0000012530284976] |
| 03178085 | USD[0.0423825900000000] |
| 03178097 | ATLAS[7.0000000000000000] |
| 03178109 | BTC[0.0003000982000000],ETH[0.0000000050000000],ETHW[0.0007165450000000],FTT[151.2494085549700000],INDI_IEO_TICKET[1.0000000000000000],LUNA2[31.0467052300000000],LUNA2_LOCKED[72.4423122000000000],LUNC[1000.0001956000000000],MATIC[9.2324420000000000],SGD[0.0005010851881975],USD[0.9058465534800000],USDT[0.0000000050000000] |
| 03178120 | MBS[0.1600000000000000],USD[0.0000000143181250] |
| 03178130 | USD[0.0000946273067904] |
| 03178136 | ETH[0.0008833900000000],ETHW[0.0008833900000000],NFT [371642867558732479][1],NFT [542997792818386325][1],NFT [569102118884394508][1],TRX[0.5748050000000000],USD[4.7837855685327708],USDT[0.0059341019865850],XRP[0.6800000000000000] |
| 03178145 | BTC[0.0111852800000000],ETH[0.0770000000000000],USD[0.0035065768258232],USDT[129.1138932083609734] |
| 03178151 | BNB[0.0000000084224300],ETH[0.0000685700000000],MATIC[0.0000000091050000],TRX[0.0000060000000000],USD[0.0000102682773743],USDT[0.0000009411443024] |
| 03178153 | ATLAS[5.4000000000000000] |
| 03178155 | NFT [398870662421821204][1],NFT [433730253297729289][1],NFT [451354860267094114][1],USD[1.5258806582655632],USDT[0.0000000065048264] |
| 03178157 | BTC[0.0503466248267800],CVX[11.8000000000000000],DOT[10.3000000000000000],ETH[0.0690000000000000],ETHW[0.0510000000000000],EUR[0.0000417425167175],FTT[2.1000000000000000],LUNA2[0.0727571202400000],LUNA2_LOCKED[0.1697666139000000],LUNC[12463.2800000000000000],USD[1.2566985732556010] |
| 03178158 | GOG[88.0000000000000000],USD[0.9304604457250000],USDT[0.0029710000000000] |
| 03178161 | BTC[-0.0000003207071477],EUR[0.0034082200000000],MATIC[0.0143000000000000],USD[0.0000001708847094],USDT[0.0002441599512182] |
| 03178162 | SOL[11.1382339000000000],USD[0.0100017773429820] |
| 03178163 | AVAX[3.9610847455323351] |
| 03178165 | USD[0.0000000170655672] |
| 03178175 | USD[25.0000000000000000] |
| 03178184 | SOL[0.0000060000000000],USD[0.3238686692500000] |
| 03178189 | USD[25.0000000000000000] |
| 03178192 | USD[1.0000000050000000] |
| 03178193 | BTC[0.0054735900000000],ETH[0.0627451400000000],ETHW[0.0619927400000000],KIN[2.0000000000000000],NFT [421907300390444562][1],NFT [561244730323122054][1],NFT [568658669881422269][1],SHIB[152308.1781807100000000],USD[20.3649531500000000],USDT[33.0106488062309600] |
| 03178201 | ATLAS[5.4000000000000000] |
| 03178209 | BOBA[0.0310000000000000],USD[0.3405360200000000],XRP[0.9078000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03178215 | BAO[2000.000000000000000000],MBS[8.000000000000000],USD[0.0016143500000000] |
| 03178217 | BCH[0.000793990000000000],BTC[0.000000006057563],PRISM[3.708800000000000000],SOL[0.010000000000000000],STARS[0.903873000000000000],TRX[0.001000000000000000],USD[-0.115987983529182],USDT[0.000000045951178] |
| 03178219 | MBS[0.977770000000000000],USD[0.000004471467353370],USDT[0.000000015188551] |
| 03178223 | 1INCH[22.000007600000000000],AKRO[2651.981874770000000000],AMZN[6.246433200000000000],ATLAS[407.776846730000000000],BABA[2.000002750000000000],BB[8.565968590000000000],BCH[0.121411220000000000],BNB[0.423408749813832],BNTX[0.596765430000000000],CGC[5.130821010000000000],CHZ[1.000000000000000000],CITY[0.000004024000000000],COIN[2.397140929605443],DENT[7248.165083220000000000],DODO[183.195572560000000000],DOGE[0.010664840000000000],ETH[0.000003220000000000],GLD[0.297175580000000000],GODS[18.066420070000000000],HOL Y[1.066627710000000000],KSHIB[4418.457332100000000000],LINA[1413.983328170000000000],LINK[2.000000000000000000],NK[6.041649420000000000],MKR[0.700184480778114 4],NFLX[2.015374286621604 4],NVDA[3.901390162329408 0],PENN[1.989147820000000000],PYPL[0.785472490000000000],REAL[5.711909660000000000],RSR[6.000000000000000000],SECO[1.067914260000000000],SHIB[9528.068 256840150000000],SPY[1.408056930000000000],SQ[15.493828186939353 6],T1.SUSHI[100.683255490000000000],SXP[59.862026930000000000],TRX[8.00000000 0000000000],TSLA[2.163342480000000000],UBXT[6.000000000000000000],USD[963.440784869843 2014 1],XRP[122.256421380000000000],ZMI9.8184704637793817I |
| 03178228 | KSHIB[30.000000000000000000],MBS[7.000000000000000],USD[0.044594610000000000] |
| 03178230 | USD[0.000000341100260 2],USDT[0.000000159168880] |
| 03178232 | USD[0.000000000536326],USDT[0.000000036897560] |
| 03178234 | USD[0.673365890422544 0] |
| 03178236 | USDT[0.006048212500000 0] |
| 03178240 | BNB[0.019706163685177 6],MATIC[0.000000008145511 1] |
| 03178241 | NFT [368947407702035847][1],USD[0.000000000273517 0] |
| 03178245 | USD[0.003418567000000 0] |
| 03178247 | BTC[0.087883552650000 0],ETH[0.699867000000000 0],ETHW[0.699867000000000 0],FTT[44.991450000000000 0],MANA[94.000000000000000 0],SAND[51.990614000000000 0],SOL[10.000000000000000 0],SRM[426.922926500000000 0],USD[0.007561384906250 0],XRP[3.000000000000000 0] |
| 03178253 | USD[0.000000002069260 1],XRP[190.005581030000000 0] |
| 03178261 | ETH[0.000000140853859],SOL[0.000000018030000],XRP[0.000000105279995] |
| 03178265 | USD[0.000000002428244 6],USDT[0.000000008781913] |
| 03178267 | APT[0.082018805836934 7],ETH[0.000000003703151 9],ETHW[-0.000218036493014 2],USD[0.000006180516714 11] |
| 03178269 | TONCOIN[0.012100000000000 0],TRX[0.186790000000000 0],USD[0.008671096105445 0],USDT[0.009870152325000 0] |
| 03178277 | USD[3.094111214826480 0],USDT[0.000000008130600 0] |
| 03178282 | GBP[0.000000240618176 5],HNT[539.494464770000000 0] |
| 03178283 | ETH[0.000000140853859],SOL[0.000000018030000],XRP[0.000000105279995] |
| 03178289 | USD[0.000000008589280 0] |
| 03178303 | AURY[53.000000000000000 00000],GENE[29.400000000000000 0],USD[0.952463642302300 0] |
| 03178305 | BTC[0.000017600000000 0] |
| 03178318 | DOGE[0.804000000000000 000000],TRX[0.000261000000000 0],USD[0.008127492803622 56],USDT[0.000000080704811] |
| 03178320 | USD[0.002286532527542 4] |
| 03178323 | BTC[0.000000006129600 0] |
| 03178327 | GODS[0.061600000000000 0],GRT[0.300600000000000 0],SHIB[500000.000000000000 0],SOS[99980.000000000000 0],USD[0.000000088527744],USDT[0.000000072874684] |
| 03178328 | GOG[56.000000000000000 0],USD[0.911072754148084 0] |
| 03178337 | USD[0.000000006800000 0] |
| 03178339 | USD[30.000000000000000 0] |
| 03178344 | EUR[0.000556616130134 9],USD[0.481948480000000 0],USDT[0.000000021581248] |
| 03178345 | USD[0.006765945500000 0] |
| 03178346 | USD[19.694553220567204 0],USDT[0.000000004235874 0] |
| 03178351 | USD[30.000000000000000 0] |
| 03178352 | ATLAS[0.000000058213400],BNB[0.000000008459200],ETH[0.000468602320000 0],ETHW[0.000468602320000 0],FTT[50.040000000484395 90],GALA[0.000000000506031 2],SAND[2.900000000000000 0],SOL[0.003510001171949 2],TRX[0.000055002150113 4],USD[134.285208301941924 0],USDT[1.000000007360653 5] |
| 03178362 | APE[0.043305370000000 0],GBP[0.000265708965677 6],RSR[1.000000000000000 0],SOL[2.400837480000000 0],UBXT[1.000000000000000 0],USD[30.000000038487964] |
| 03178371 | BTC[0.000000057986200],TRX[0.000002000000000],USDT[173.594470902618404 2] |
| 03178377 | ASD[225.279291846694520 0],BCH[0.107753834385410 0],DOT[2.178447210086140 2],LINK[0.000020998162900],LUNA2[0.040732154870000 0],LUNC[8869.512480798579970 00],USD[887.524116979769403 3],USDT[0.000000056299459] |
| 03178379 | TONCOIN[0.090000000000000 0],USD[0.113339950500000 0] |
| 03178380 | MBS[409.000000000000000 0],USD[0.536970329250000 0] |
| 03178386 | USD[30.000000000000000 0] |
| 03178389 | USD[0.000012615020864 8],USDT[0.000000021997722] |
| 03178392 | USD[17591.595439480000000 0] |
| 03178393 | ALGO[0.000000010000000 0],KIN[1.000000000000000 0],USDT[198.364363866205600 0] |
| 03178394 | ETH[0.000000091160000],USD[0.000011097110649 4] |
| 03178396 | AKRO[1.000000000000000 0],BAO[3.000000000000000 0],BTC[0.000016146529939 6],DOGE[0.533418480000000 0],ETH[0.000237330000000 0],FTT[24.995000000000000 0],KIN[2.000000000000000 0],USD[0.000428157770760],USDT[0.006788475384280 0] |
| 03178399 | BTC[1.141607340000000 0],LINK[27.456704560000000 0] |
| 03178401 | ATLAS[392.000000000000000 0],SOL[0.190000000000000 0] |
| 03178406 | ETH[0.000000022000000],SAND[0.006207348336000 0],TRX[0.674386000000000 0],USD[0.000003663286048 0],USDT[0.000008244602057] |
| 03178408 | TRX[6.000894000000000 0],USD[0.004146913424923 0],USDT[0.106841482966449 3] |
| 03178410 | BNB[0.000000012221648],ETH[0.000000007908677 0],FTM[0.000000006032343 2],FTT[0.000000023981308],GBP[0.000000004018193 2],PAXG[0.000000012098645],XRP[0.000000011226545 5] |
| 03178411 | LUNA2[0.006493501750000 0],LUNA2_LOCKED[0.015515150410000 0],LUNC[1447.910000000000000 0],REAL[2.900000000000000 0],USD[0.211540850000000 0],USDT[0.000726524157125],XRP[0.266000000000000 0] |
| 03178412 | USDT[3.904825000000000 0] |
| 03178416 | TONCOIN[0.020000000000000 0],USD[0.549707040000000 0] |
| 03178424 | IMX[57.573543607483200 0] |
| 03178430 | TRX[0.025043000000000 0],USD[0.002348876560419 6],USDT[0.000000086331234] |
| 03178440 | ADABULL[0.000000005100000 0],AVAX[0.000000010000000],BTC[0.228856510529470 5],ETH[0.000000014100000],ETHW[0.000000004100000],EUR[0.000000008011687 6],FTT[0.056900680000000 0],LUNA2[4.211014764000000 0],LUNA2_LOCKED[9.825701115000000 0],LUNC[0.000000098574000],MATIC[1035.427763223461070 0],NEAR[219.600000000000000 0],RUNE[0.000000042190400],USD[-0.000052946446667],USDC[11254.407628250000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03178443 | ETH[0.000000096861380],USD[1.1944251306803152] |
| 03178450 | ATOM[84.0044400000000000],LUNA2[7.3905288420000000],LUNA2_LOCKED[17.2445673000000000],LUNC[548.8300000000000000],MBS[1161.000000000000000],USD[223.2019890050000000] |
| 03178451 | BTC[0.0751497300000000],USD[4500.0006522152465825] |
| 03178463 | BTC[0.0000000400000000],LUNA2[0.0001045684493000],LUNA2_LOCKED[0.0002439930485000],LUNC[22.7700000000000000],USD[0.0000000084592736],USDT[0.0442521396874000] |
| 03178465 | USD[0.0000000092500000] |
| 03178472 | ATLAS[1520.0000000000000000],USD[1.2179818691000000],USDT[0.0000000029492900] |
| 03178479 | USD[30.0000000000000000] |
| 03178486 | ATOM[0.0000000050000000],AVAX[0.0000000020809108],BNB[0.0000000055019594],BTC[0.0000000016814938],DENT[1.0000000000000000],DOT[0.0000000021462251],ETH[0.0000000076645397],FTM[0.0000000043513223],GBP[0.0000000069363720],HNT[0.0000000037342136],LINK[0.0000000001950534],MATIC[0.0000000031600000],RUNE[0.0000000088571800],SOL[0.0000000075684930],USD[0.0000024428443133],USDT[0.0000000033254670],USTC[0.0000000035670000] |
| 03178488 | USD[0.5883941155000000] |
| 03178492 | AMPL[0.0000000212719335],AMZN[6.8400000000000000],AVAX[82.2481228800000000],BTC[0.2566702888697630],COIN[10.0000000000000000],DYDX[320.1000000000000000],FTM[661.9838000000000000],FTT[4.8156658205714124],GALA[2380.0000000000000000],GOOGL[7.7400000000000000],HT[20.6984400000000000],MSTR[2.6299110000000000],SOL[128.6877707300000000],TSLA[3.7800000000000000],USD[0.1984517438938814],USDT[0.0000000037409385] |
| 03178498 | SLB.9999101296455666],USDT[0.0886312200000000] |
| 03178507 | MBS[500.0000000000000000],USD[1.2117148383289645] |
| 03178524 | BUSD[6000.0000000000000000],GOG[37945.0000000000000000],TRX[1492.0000000000000000],USD[4499.9741867720000000] |
| 03178525 | USD[0.0018211870552560] |
| 03178532 | BAO[1.0000000000000000],HNT[2.9226325900000000],USD[0.0000000705901171] |
| 03178535 | BTC[0.0000000098124025],LUNA2[0.1206446569000000],LUNA2_LOCKED[0.2815083995000000],LUNC[26271.0200000000000000],SHIB[0.0000000038400000],USD[0.0000005859162004] |
| 03178540 | BTC[0.2701504320000000],ETH[8.1409440700000000],ETHW[0.0000853100000000],FTT[2.3648636381379312],GBP[0.0195144100000000],LDO[1384.7507000000000000],USD[3.2444157910969131] |
| 03178541 | ATLAS[1740.0000000000000000],MBS[1058.2495407715000000],USD[0.0000000160156664],USDT[0.0000000092100720] |
| 03178547 | USD[0.0000000015000000] |
| 03178548 | MATICBULL[139.9599100000000000],USD[0.1228962965000000],USDT[0.0000000083483040],XTZBULL[1830.0000000000000000] |
| 03178563 | USD[2486.6728736000000000] |
| 03178585 | USDT[0.0000001604659503] |
| 03178597 | USD[25.0000000000000000] |
| 03178602 | USD[0.0796855452500000] |
| 03178605 | BNB[15.8207141797381700],BTC[0.0696752209627666],ETH[0.6771260528230768],ETHW[0.0000000089091600],SOL[34.2720192639642800],USD[0.3586641068287161] |
| 03178606 | NFT[4131027159514757503][1],USDT[0.0000217714391557] |
| 03178612 | BTC[0.0007059000000000],BULL[0.3049000000000000],GBP[0.0000000084300000],USD[-6.4751807332622850000000000] |
| 03178614 | BTC[0.0000000096000000],MATIC[5.5188962700000000],TRX[0.0000170037982650],USD[0.0003198833526300],USDT[0.0000000076120019] |
| 03178617 | USD[1.4916023400000000] |
| 03178620 | UNI[0.0473700000000000] |
| 03178621 | ALGO[0.9720000000000000],FTT[0.2999430000000000],JOE[0.9994300000000000],USD[0.5549847120000000] |
| 03178625 | BNB[7.6726243700000000] |
| 03178630 | ATLAS[0.0000000019214500],USD[0.0000000007389600] |
| 03178634 | QI[139.9720000000000000],USD[0.0806243631000000] |
| 03178636 | GOG[132.3809277000000000],USD[0.0000000087014188] |
| 03178638 | SPELL[5800.0000000000000000],USD[0.6587742661000000],USDT[0.0098870000000000] |
| 03178646 | BTC[0.1594911501500000],EUR[2.7400000000000000],FTT[6.1988220000000000] |
| 03178654 | USD[25.0000000000000000] |
| 03178659 | EUR[0.2775083899037085],MATH[1.0000000000000000],RSR[1.0000000000000000] |
| 03178661 | USDT[0.0000000023033650] |
| 03178665 | BNB[0.0000000020000000],BTC[0.0000078787400000],CREAM[0.0087778000000000],ETH[0.0002261000000000],ETHW[0.0002261000000000],EUR[0.0165240337499556],USD[0.8656919477048912],USDT[0.0000000059530978] |
| 03178671 | USDT[15.2669540000000000] |
| 03178678 | USD[0.0082027074220562],USDT[-0.0074959411350067] |
| 03178682 | BTC[0.0000041600000000] |
| 03178689 | EUR[0.0000000047323300],USD[29.9318050743857980],USDT[0.0000000073752530] |
| 03178694 | USD[0.0000000027265256],USDT[0.0000000036963436] |
| 03178698 | NFT[2888957012361608897][1],NFT[3274974091249720041][1],NFT[4669486256792722355][1],SOL[0.0682640000000000],USD[4.5533436400000000],USDT[0.0000000160222760] |
| 03178699 | USD[0.0011165554120051],USDT[0.0940018100000000] |
| 03178701 | BNB[0.0000000082452974],BTC[0.0010123123078900],CRO[0.0000000093829212],ETH[0.0000000047799978],EUR[0.0000000046655363],GBP[0.0000000098060422],LTC[0.0000000029843716],USD[1.3785949651567563],USDT[0.0000000089099827] |
| 03178709 | USDT[0.0000000845051305] |
| 03178714 | EUR[0.7744459675000000],USD[0.0767555902877775] |
| 03178729 | AKRO[2.0000000000000000],AVAX[0.0000000040000000],BAO[8.0000000000000000],BNB[0.0000000067907010],BTC[0.0000000409600000],DENT[2.0000000000000000],ETH[0.0000000060000000],FTT[20.0128354500000000],GMT[0.0000000080000000],GRT[1.0000000000000000],KIN[9.0000000000000000],NFT[3210341597847739998][1],NFT[3338626162491714961][1],NFT[3363573459033613813][1],NFT[3363573422348474363][1],NFT[3567297225087630053][1],NFT[3770538422193180076][1],NFT[3941285117949892061][1],NFT[4710233254298628344][1],NFT[4810592585955672002][1],NFT[4900062153749033881][1],NFT[5336374631665358181][1],NFT[5476150718869171481][1],NFT[5690907737886929921][1],RSR[4.0000000000000000],SOL[10.7996028700000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[10.6911741088548767],USDT[3.0142652338342305211] |
| 03178734 | USD[0.0000000007497600] |
| 03178736 | BNB[0.0197897494233600],CRO[8.2780000000000000],CRV[1.0000000000000000],DOT[0.2805426424812600],ETH[0.0002682000000000],ETHW[0.0002682000000000],FTT[25.0000000000000000],MBS[0.6670100000000000],STG[1.0000000000000000],SUSHI[0.1638023099720900],USD[0.0000000676770023] |
| 03178738 | USD[0.2401897688484124] |
| 03178746 | USD[25.0000000000000000] |
| 03178753 | BNB[2.4447703100000000],BTC[0.6399906600000000],CRO[3770.1345934800000000],DOT[8.8346861300000000],ETH[5.1125678100000000],ETHW[4.1212099700000000],EUR[0.0000000040195219],FTT[192.1040184800000000],LINK[20.9818992700000000],LUNA[20.7306194319000000],LUNA2_LOCKED[1.6581283180000000],LUNC[2.2913824400000000],MATIC[649.2490544500000000],RUNE[27.9151353300000000],SOL[16.1204987200000000],SRM[90.8369450900000000],USD[1396.5059333073465532],USDT[0.0000000207034427] |
| 03178761 | AKRO[1.0000000000000000],BAO[8.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000066543016],KIN[8.0000000000000000],NFT[3656825756793804710][1],TRY[0.0000124635179521] |
| 03178769 | USD[0.4065868698000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03178772 | BTC[0.000000004732200] |
| 03178779 | ETH[0.0000000046000000] |
| 03178781 | AKRO[1.000000000000000],ATLAS[0.000000000121000],BAO[6.000000000000000],BTC[0.060694770000000],DENT[3.000000000000000],FRONT[1.000000000000000],KIN[3.000000000000000],SOL[0.424442784987520],UBXT[3.000000000000000],USD[0.000433145035259] |
| 03178784 | TRX[0.000006000000000],USD[0.071007883609046],USDT[0.000000095808526] |
| 03178785 | BAO[4.000000000000000],BTC[0.000000000179062|1],ENJ[0.000000001462500],GALA[0.000000078725000],JOE[0.000000091500000],KIN[2.000000000000000],MANA[0.000000056075000],TLM[0.000000075504000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000018112000000] |
| 03178786 | MATIC[1216.149016260000000] |
| 03178792 | BTC[0.000041260000000],USD[0.593931215368762],XTZBEAR[100000.000000000000000] |
| 03178795 | FTT[21.275519430000000] |
| 03178800 | MBS[13195.114010000000000],SOL[2.574029420000000],USD[0.004219120000000],USDT[55.728236970000000] |
| 03178807 | USD[0.153102063250000] |
| 03178809 | BNB[0.005694250000000],USDT[3.657675967000000] |
| 03178810 | BTC[0.000000001739571|6],USD[0.000000015871110|6] |
| 03178813 | GOG[0.879600000000000],USD[0.922999580000000] |
| 03178819 | DOT[0.000000029423908],ETH[0.478148132000000],ETHW[0.478148132000000],FTT[0.000000010000000],LUNA[2.655949839000000],LUNA2_LOCKED[15.530549620000000],USD[0.000016143428740|6],USTC[942.181869882836693|4] |
| 03178822 | USD[0.000000001611407|2],USDT[38.012241180000000] |
| 03178829 | GOG[99.000000000000000],USD[0.878416140000000],USDT[0.000000014405797|8] |
| 03178836 | BTC[0.000063140000000],USD[1811.513834820366870|2] |
| 03178841 | BTC[0.000000959041022|0],STEP[2.973180000000000],TRX[0.001727000000000],USD[-0.000004039038369|0],USDT[0.000000019766100] |
| 03178843 | USD[0.000000005990000|0] |
| 03178845 | ETHW[0.000416790000000],GOG[146.970600000000000],USD[3.345113904316202|9],USDT[0.000000086848764] |
| 03178846 | BAO[1.000000000000000],EUR[0.000000040911762|7],FTT[17.125357785583903|8],KIN[2.000000000000000] |
| 03178851 | BAO[3.000000000000000],BTC[0.012934820000000],ETH[0.109173160000000],ETHW[0.108076020000000],EUR[0.020110473390481|2],KIN[2.000000000000000],TRX[2.000000000000000] |
| 03178853 | USD[25.000000000000000] |
| 03178859 | EUR[0.000001637022964|6] |
| 03178862 | USDT[3.818780000000000] |
| 03178866 | USD[0.000000008750000|0],USDT[0.000000062789767] |
| 03178871 | BNB[0.000000100000000],MBS[0.318467857912554|5],SPELL[0.000000000564827|1],USD[0.000000074025124],USDT[0.017730093113973|7] |
| 03178873 | USD[0.000000009442570|7],USDT[0.000000089370025] |
| 03178877 | AVAX[0.081222720000000],BNB[0.000006600000000],ETH[0.000159500000000],ETHW[0.000159496711877|0],SOL[0.005841170000000],TRX[0.000018000000000],USD[0.005221464810000|0],USDT[0.153225899456250|0] |
| 03178880 | ETH[0.250000000000000],ETHW[0.250000000000000] |
| 03178882 | ATLAS[5084.592439640000000],USD[0.118529748611420|1] |
| 03178883 | ETH[0.000000000194600] |
| 03178886 | TRX[4.000000000000000] |
| 03178891 | TRX[0.003108406994276|7] |
| 03178893 | USD[0.177929000000000] |
| 03178896 | ETH[0.000000010000000],MBS[453.959000000000000],USD[0.366921005953636|0] |
| 03178898 | ETH[0.000034200000000],ETHW[0.000003420000000],GBP[0.000025469875774|8],KIN[1.000000000000000] |
| 03178905 | LUNA2_LOCKED[0.000000017573500|2],LUNC[0.001640000000000],USDT[0.000000004971|0300] |
| 03178912 | KIN[2.000000000000000],USD[0.000010881590003|5],USDT[0.000000001724917] |
| 03178913 | TRX[0.000015000000000],USD[19.929041208895796|9000000000],USDT[0.000000097824484] |
| 03178915 | BTC[0.000444850000000],SOL[0.000040100000000],USD[0.000054077234799|2] |
| 03178921 | GOG[271.000000000000000],USD[0.742166050000000] |
| 03178924 | AVAX[0.000000004735407|2],AXS[0.000000042929636],BNB[0.000000059555316],CHF[0.000000080881575],ETH[0.522000000000000],FTM[18.120824865485400|0],USD[0.000000139046066],USDT[2.717808789341545|1] |
| 03178925 | USDT[0.003426837224326] |
| 03178927 | RSR[1.000000000000000],USD[0.000000013767544] |
| 03178932 | BTC[0.703616705097080|0],ETH[4.172930395903040|0],ETHW[0.004516203000000],EUR[0.826209599821710|0],FTT[125.271394700000000],STETH[1.000410820000000],USD[106278.263502381466000|0] |
| 03178935 | NFT (539624393854846781|1],USDT[1.529682890000000|0] |
| 03178939 | USD[0.000886388300000] |
| 03178940 | USD[0.000000006600000] |
| 03178948 | ETHW[0.000448200000000],ORCA[0.976400000000000],USD[0.854483279248519|7],USDT[0.000776443791533|3] |
| 03178957 | ETH[0.000000100000000],JET[0.000000006490145|5],LOOKS[0.999800000000000],MBS[280.611070052100000|0],USD[0.000000013245020],USDT[0.000000153978589] |
| 03178958 | ATLAS[5.400000000000000] |
| 03178960 | USDT[16.663101536369380],XAUT[0.005686600000000|0] |
| 03178968 | USD[0.000000072143755] |
| 03178986 | LTC[0.000015900000000] |
| 03178994 | LUNA2[0.022957341640000|0],LUNA2_LOCKED[0.053567130490000|0],LUNC[4073.454914550000000|0],USD[0.017788763023886|2] |
| 03178999 | USD[30.000000000000000] |
| 03179001 | AVAX[0.006453003944449|3],ETH[0.000977860000000],ETHW[0.000977860000000],USD[0.000000015264146|0],USDT[0.000000008220594] |
| 03179004 | ETH[0.000709000000000],ETHW[0.000709900000000],SOL[0.000000002210630|0],USD[0.000017512214532|0],USDT[0.000000039459880] |
| 03179005 | EUR[0.000000012068380|0] |
| 03179008 | ETH[0.034000000000000],ETHW[0.034000000000000],USD[1.711668405000000|0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03179022 | USD[0.0000000012716908],USDT[0.000000003534442] |
| 03179027 | USD[0.000000102739548],USDT[0.000000047007500] |
| 03179028 | USD[0.0055058564000000],USDT[2.370000076824596] |
| 03179032 | BTC[0.000703010000000],REAL[2.3000000000000000],USD[4.8283175855550000] |
| 03179033 | BNB[0.0000000047585056],ETH[0.0000000087353441],EUR[0.8507601720649258],KIN[1.0000000000000000],UBXT[2.0000000000000000],USD[20.3288823464931132],USDT[0.0000000026939633] |
| 03179035 | ATLAS[5.4000000000000000] |
| 03179048 | USD[25.7369036400000000] |
| 03179050 | AXS[1.0322058021600000],BTC[0.0000000022400000],DOGE[0.0000000045818308],ENJ[34.1732387937500000],MANA[28.1779217365000000],SAND[15.8094983450000000],SHIB[247622.4719517745000000],SOL[6.5310374450222360] |
| 03179066 | TRX[0.0000000067093617],USDT[0.0000000089394172] |
| 03179067 | IMX[123.0966126600000000],USD[0.0000000413015678],USDT[0.0000000008345594] |
| 03179070 | AVAX[0.0997910000000000],MBS[0.9792900000000000],PRISM[69.9848000000000000],USD[0.0000000049386992],USDT[0.0000057234631825] |
| 03179078 | USD[0.0000030823539972] |
| 03179086 | LUNA2[0.2873054970000000],LUNA2_LOCKED[0.6703794929000000],LUNC[0.3768508300000000],TRX[0.0023310000000000],USD[0.0000000223946202],USDT[0.0000000452377287] |
| 03179093 | GOG[409.0000000000000000],USD[0.0000000075065608],USDT[0.0000000085536306] |
| 03179096 | GOG[0.0063900000000000],USD[0.0032658767570320],USDT[3.7517264632000000] |
| 03179100 | ATLAS[7.1000000000000000] |
| 03179103 | STARS[0.0130605705022524] |
| 03179109 | BTC[0.0000000097800000],USD[0.0000000084066540],YFI[0.0001686400000000] |
| 03179112 | BTC[0.0000737807453000],ETH[0.2280000000000000],USD[0.1616832399000000] |
| 03179113 | BAO[1.0000000000000000],KIN[2.0000000000000000],MATIC[3.7907298700000000],MBS[0.0014627200000000],TLM[61.3114403500000000],USD[0.2066164191683929] |
| 03179114 | TRX[0.0000010000000000],USDT[0.0000000086000000] |
| 03179115 | ETH[0.6530655808274260],ETHW[0.1119787200000000],USD[0.7586909671784905000000000] |
| 03179119 | USD[0.0000000011750281],USDT[50.0052309165536306] |
| 03179121 | TRY[0.0000000021862031],USD[0.0000000004312940],USDT[0.0000000034253844] |
| 03179122 | USDT[0.2858140500000000] |
| 03179124 | FTT[3.6000000000000000],GOG[117.9861300000000000],LTC[0.0028768300000000],SOL[0.0026597000000000],USD[0.4223383522500000],USDT[2.6669712620000000] |
| 03179126 | ETH[59.9411479900000000],ETHW[59.9411479900000000],MBS[0.2220100000000000],TRX[0.0000020000000000],USD[0.0000000228462912],USDT[117393.8603890800000000] |
| 03179129 | SPELL[17197.8600000000000000],TRX[0.0000030000000000],USD[0.4647938005000000],USDT[0.0000000080000000] |
| 03179130 | BNB[0.0000000062640000] |
| 03179135 | BRZ[1050.2688067300000000],BTC[0.0097887402780000],LTC[0.0000000051531080],TRX[60.9565210000000000],USD[2325.9034341853939565] |
| 03179136 | GOG[76.9846000000000000],USD[0.0007000000000000] |
| 03179138 | ATLAS[8.5500000000000000],USD[0.0000000083897366],USDT[0.0000000047248860] |
| 03179144 | BRZ[0.0100000000000000] |
| 03179151 | TRX[0.0000010000000000],USD[0.0000000138850707],USDT[0.0000000082040829] |
| 03179154 | USD[10.0000000000000000] |
| 03179157 | BTC[0.0002000000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],EUR[50.0000000000000000],USDT[0.2332700300000000] |
| 03179165 | DENT[1.0000000000000000],ETH[0.0000001000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TOMO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000061295810],USDT[0.0106181276131870] |
| 03179178 | EUR[0.0000001820085772],FTM[0.0003580900000000],SAND[0.0004550252824963] |
| 03179180 | GOG[0.2800000000000000],USD[0.0000000118548481] |
| 03179181 | SOL[1.1589762400000000],USD[0.0055966244949916],USDT[0.0000007709573745] |
| 03179184 | HNT[9.5987600000000000],USD[1.4609403330000000] |
| 03179185 | TRX[9.0046033100000000] |
| 03179188 | USD[0.0008886388300000] |
| 03179219 | ATLAS[5.4000000000000000] |
| 03179220 | USD[25.0000000000000000] |
| 03179230 | TRX[0.0008710000000000],USD[0.0000000042176096],USDT[0.0000000004086243] |
| 03179241 | BAO[1.0000000000000000],USDT[0.0000000016775634] |
| 03179242 | USD[0.0000006767036310],USDT[0.0000000088260968] |
| 03179247 | XRP[465.9168740000000000] |
| 03179248 | ATLAS[439.9164000000000000],GODS[17.0000000000000000],GOG[43.0000000000000000],IMX[10.8000000000000000],POLIS[32.1000000000000000],USD[0.3909152551643536] |
| 03179254 | USDT[0.0000257699672703] |
| 03179256 | MBS[73.3368497800000000],SOL[0.0033360000000000],USDT[0.0000000052373932] |
| 03179261 | ETH[16.1949133900000000],ETHW[10.1914779871000000] |
| 03179263 | ATLAS[9.9980000000000000],USD[0.0000001182790006],USDT[0.0000000098258656] |
| 03179265 | BTC[0.0005506000000000],DOT[112.5534529000000000],ETH[0.0062854000000000],ETHW[0.4186285400000000],LINK[1.7996400000000000],LTC[1.0084385500000000],LUNA2[0.5582828761000000],LUNA2_LOCKED[1.3026600440000000],LUNC[121567.2716200000000000],RUNE[47.7705025500000000],SHIB[4016064.7934415700000000],SOL[9.2681460000000000],TRX[4406.9178230000000000],USDT[1.9649080724145682] |
| 03179273 | AKRO[1.0000000000000000],ATLAS[75770.4414381200000000],BTC[0.0333001504672481],DENT[2.0000000000000000],EUR[0.0003363694315173],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 03179274 | USD[0.0000000008351560],USDT[0.0000000084317916] |
| 03179275 | ATLAS[5.4000000000000000] |
| 03179276 | ETH[0.0004800000000000],FTT[0.0492928190590250],USD[12.1176117164078589],USDC[400.0000000000000000],USDT[0.0000000018000000] |
| 03179280 | USD[512.0015541868625286000000000],USDT[399.9337070103001658] |
| 03179285 | USD[0.0000000045000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03179286 | BTC[0.000100000000000000],BUSD[137.707304480000000000],ETH[0.050000000000000000],ETHW[0.050000000000000000],USD[0.485322617500000000] |
| 03179291 | USD[0.000000158429196360] |
| 03179302 | BNB[0.000000010000000000],USD[0.000000006784102700] |
| 03179310 | APT[2.037921968330856000],ATOM[0.000000009130000000],AVAX[0.000000009457677500],BNB[0.000000044797236000],ETH[0.019380451527808000],HT[0.000000007960230000],MATIC[0.635947797380000000],NFT[308088179702342587][1],NFT[479241414692764068][1],NFT[576195413781237096][1],SOL[0.000000156741031000],TRX[0.000026009953109210],USDT[0.000000006851090] |
| 03179313 | ATLAS[5.400000000000000000] |
| 03179314 | USDT[0.030850987500000000] |
| 03179315 | TONCOIN[10.785000000000000000] |
| 03179321 | GOG[1058.125651800000000000],USD[0.000000009462582000],USDT[0.000000052265446000] |
| 03179322 | USD[7.548773205000000000],USDT[0.000000065123690] |
| 03179323 | BTC[0.000000099352000000],DOT[0.016006520000000000] |
| 03179332 | AKRO[2.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[5.000000000000000000],RSR[1.000000000000000000],TRX[0.000072000000000000],UBXT[1.000000000000000000],USD[0.000000049172748000],USDT[0.000067146014193] |
| 03179337 | USD[25.000000000000000000] |
| 03179341 | USD[30.000000000000000000] |
| 03179342 | KIN[1586889.338284610000000000] |
| 03179350 | ATLAS[5.400000000000000000] |
| 03179351 | ETH[0.508000000000000000],ETHW[0.508000000000000000],USDT[2.368265750000000000] |
| 03179354 | TONCOIN[80.991906000000000000],USD[1.284181728000000000] |
| 03179357 | PRISM[149.970000000000000000],USD[0.128401010000000000] |
| 03179359 | USD[0.000000008635000000] |
| 03179360 | IMX[57.000000000000000000] |
| 03179361 | USD[1.134179544100000000] |
| 03179380 | MBS[37.992780000000000000],USD[0.188200000000000000] |
| 03179381 | USD[0.670585000000000000] |
| 03179383 | TONCOIN[0.050000000000000000],USD[0.000000005000000000] |
| 03179385 | ATLAS[147.046220640000000000],MBS[37.000000000000000000],USD[0.305753660250000000],USDT[0.005052000000000000] |
| 03179390 | BTC[0.000000098958128],ETH[0.000000100000000] |
| 03179392 | ETH[1.040006320000000000],ETHW[1.040006320000000000],FTT[25.000000000000000000],KIN[2470000.000000000000000000],RAY[58.904109500000000000],SHIB[7000000.000000000000000000],SOL[10.532244000000000000],SRM[101.928993070000000000],SRM_LOCKED[1.632649430000000000],USD[0.570989701525000000] |
| 03179393 | TRX[6.159698000000000000],USDT[0.000000866199387 |
| 03179395 | ATLAS[5.400000000000000000] |
| 03179401 | COMPBULL[89.982000000000000000],DOGE[0.000000049949494000],DOGEBULL[2724.966115286873699000],FTT[0.007477819432011600],LINKBULL[419.916000000000000000],LUNA2[4.320501392000000000],LUNA2_LOCKED[10.081169910000000000],TRX[0.257652000000000000],USD[0.026286530965251200],USDT[0.000043422095444590] |
| 03179411 | SOL[1.039646380000000000] |
| 03179414 | BTC[0.000050885253750000],SHIB[1900000.000000000000000000],USD[1.970485891250000000],USDT[0.000000012724905000] |
| 03179415 | BTC[0.000000044740000000],EUR[0.201874250000000000],LTC[0.006749990000000000] |
| 03179419 | ETH[0.008510401040116000],HT[0.000000014620016],MATIC[0.814270230114920000],TRX[0.000000005717400],USD[0.000000430724941700] |
| 03179431 | TRX[0.000004000000000000],USD[0.000000095060609700],USDT[0.023463745656538000] |
| 03179432 | BNB[0.000045690000000000],GOG[1.000000000000000000],MBS[0.991200000000000000],SPELL[99.620000000000000000],STG[7.998400000000000000],USD[0.555532176940000000],USDT[0.000000130503274] |
| 03179434 | ATLAS[0.000000006810840000] |
| 03179436 | ETH[4.135818180000000000],ETHW[4.135818180000000000],USD[0.000006754041540000],USDT[0.0000185738290250] |
| 03179438 | ETH[1.151000000000000000],ETHW[1.151000000000000000],SOL[29.840000000000000000],USD[50.647929536913418000],USDT[78.130761810000000000] |
| 03179440 | BNB[0.009500000000000000],USD[1.703795739000000000] |
| 03179448 | BNB[0.002216060000000000],ETH[0.001157900000000000],ETHW[0.001161100000000000],MATIC[0.368455430000000000],USD[0.636667409500000000],USDT[0.008900000000000000] |
| 03179453 | NFT[500588309029147096][1],TRX[1.000000000000000000],USD[2.989267792898282820],USDT[0.000000032518882] |
| 03179461 | USD[25.000000000000000000] |
| 03179467 | SOL[0.160000000000000000],USD[0.007043076600000],USDT[0.680950299000000000] |
| 03179469 | BULL[0.102771000000000000],TRX[0.000000000000000000] |
| 03179475 | BAO[11.000000000000000000],GMT[0.000304402000000000],HKD[0.000000103193157],KIN[3.000000000000000000],USD[11.128604263241144000],USDT[0.000002667366468] |
| 03179490 | SOL[0.000000047500000000],USD[0.000297046496394] |
| 03179493 | NFT[437020365776575721][1],NFT[456701381702286134][1],NFT[555916625642806904][1],SOL[4.050000000000000000],USD[44.434317077500000000] |
| 03179500 | ATLAS[5.400000000000000000] |
| 03179504 | ATOM[0.101624762000000000],DOGE[2.000000000000000000],EUR[330.000000000000000000],SOL[1.147022298000000000],USD[384.681573338150000000000000000000] |
| 03179505 | BCH[0.000000008115342],BTC[0.000000017015090],ETH[0.000591050000000000],ETHW[0.000591050659516671],EUR[0.000000010000000],FTT[0.000000046861782],MOB[0.000000012980056],USD[193.395368217850191000000000000],USDT[0.000000003426047] |
| 03179510 | ETH[0.000000007504156040] |
| 03179513 | GOG[21.001085490000000000] |
| 03179515 | EUR[0.000000005650353528],USD[26.702455845295636500] |
| 03179519 | MBS[20663.000000000000000000],USD[0.993050713128338] |
| 03179521 | LTC[75.983601400000000000],USD[0.003304049894382600] |
| 03179523 | EUR[3.179713210000000000],USD[9.236949265869250500] |
| 03179527 | BNB[0.000000028000000],USDT[0.000003822844015] |
| 03179532 | BTC[-0.000000030708460200],SOL[0.010531948393252540],USD[0.004810004840042700] |
| 03179542 | ATLAS[5.400000000000000000] |
| 03179548 | ATLAS[2059.629200000000000000],GENE[15.697174000000000000],USD[30.503056350000000000],USDT[0.000000021226495] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03179557 | ATLAS[0.000000004169000],BTC[0.000000043616999],KIN[3.000000000000000],SOL[0.000000006143638 2],UBXT[1.000000000000000],USD[0.004866698837773],XRP[0.000000085864388] |
| 03179559 | MBS[90.000000000000000],USD[1.704035390000000] |
| 03179567 | BTC[0.000000005770000],CRO[0.000000069439107],ETH[0.000000007100000],FTT[14.373892921 2243238],GENE[0.000000028219921],SOL[3.242461157000000 00],SRM[0.008969480000000],SRM_LOCKED[0.041264900000000 00],TRX[0.000000010000000],USD[0.000000021326360],USDT[0.000000177018295] |
| 03179569 | USDT[0.043372475575000 0] |
| 03179573 | ATLAS[0.000000048392500],POLIS[0.000000029571772],SOL[0.000000064235700],TRX[0.029828000000000000],USD[0.000000091957336] |
| 03179590 | USDT[0.000011518261107 0] |
| 03179592 | ATLAS[5.400000000000000] |
| 03179594 | BTC[0.000135920000000 0] |
| 03179595 | BTC[0.002299740000000000],SLP[100.000000000000000],SOL[1.000000000000000],UNI[0.999800000000000000],USD[78.566963319859803000000000000],USDT[48.6354287534682441] |
| 03179602 | ATLAS[130.000000000000000] |
| 03179605 | EUR[0.000000078220127],LRC[45.990800000000000000],USD[5.962309224618994000000000000],USDT[46.3183992100000000] |
| 03179613 | BNB[0.000000008320000 0],TRX[0.000000007240000 0],USD[0.027054317787500 0],USDT[0.006065386037500 0] |
| 03179617 | GOG[10830.349400000000000000],USD[15.469124400000000000] |
| 03179629 | ATLAS[5.400000000000000] |
| 03179647 | USD[-0.130769505290312 9],USDT[532.451679220316389 8],XRP[0.495639000000000000] |
| 03179665 | ETH[0.000906830000000000],ETHW[0.000906827958676 0],SHIB[0.267392640000000000],USDT[0.000000027159028] |
| 03179672 | TRX[500.000000000000000] |
| 03179678 | ETH[0.000000009458730 5],SOL[0.000000037960000 0] |
| 03179683 | BNB[0.000001530000000 0] |
| 03179686 | USD[0.680462585875000 0] |
| 03179687 | BTC[0.072187004000000000],ETH[0.999640000000000000],ETHW[0.999640000000000000],LUNA2[14.844960610000000 0],LUNA2_LOCKED[34.638241143000000 00],LUNC[47.821390600000000000],SOL[27.475053600000000000],USD[4064.937347016000000000] |
| 03179692 | BTC[0.000006510000000 0] |
| 03179695 | FTT[0.093828703000000000],SOL[0.090000000000000000],USD[3.591176280000000000] |
| 03179696 | ATLAS[5.400000000000000] |
| 03179701 | ATLAS[884.077785980000000000],BRZ[3.243530290625 92100],SLP[1505.338819250000000000],USD[1.05361262855033395] |
| 03179705 | USD[0.688579276909965 3] |
| 03179711 | BAO[2.000000000000000000],DENT[2.000000000000000000],KIN[1.000000000000000000],NFT (418675643929 24554845)[1],NFT (48516183858528857 8)[1],NFT (50768208648123675 1)[1],SAND[0.000000008588 2580],USD[0.000000089440004],USDT[0.000000007798871] |
| 03179725 | TRX[0.000000050953888] |
| 03179729 | BTC[0.000000062125600],ETH[0.000000099454300],ETHW[0.000000081069733],FTT[25.000000000000000000],USD[0.044212172066 8096] |
| 03179731 | ATLAS[5.400000000000000] |
| 03179744 | USD[0.000000067500000 0] |
| 03179755 | FTT[0.080000000000000000],USDT[0.000000043000000 0] |
| 03179760 | TONCOIN[0.040000000000000000],USD[0.000962097500000 0] |
| 03179764 | USD[0.062399020000000 0] |
| 03179771 | AURY[3.029261480000000000],USDT[46.489415100187790 4] |
| 03179775 | ATLAS[5.400000000000000] |
| 03179783 | USD[-419.539641832500000 0],USDT[2000.000000000000000000] |
| 03179783 | BAO[1.000000000000000000],GOG[48.185511620000000000],NFT (294792178668583857)[1],NFT (49832267651469711 5)[1],USDT[0.000000112867504] |
| 03179788 | USDT[2.000000000000000000] |
| 03179794 | BRZ[8.000000000000000000],LTC[0.010262000000000000],SOL[0.003800000000000000],USD[0.112529240250 0000],USDT[0.935148060000000000] |
| 03179802 | EUR[0.003828430526917 6],LUNA2[0.000677906686 1000],LUNA2_LOCKED[0.001581782268 0000],LUNC[147.615608150000000000],USD[0.000000120823773],USDT[0.000000060710048] |
| 03179809 | AAVE[0.099988000000000000],AXS[0.099980000000000000],CRO[89.998000000000000000],FTT[1.199780000000000000],LINA[2000.000000000000000000],LOOKS[0.999800000000000000],RAY[55.614110420000000000],SAND[19.996000000000000000],SOL[5.149094170000000000],SRM[16.257621410000000000],SRM_LOCKED[0.225340030000000000],USD[0.1716 08617500000] |
| 03179816 | AKRO[1.000000000000000000],ATLAS[0.009932560000000000],AURY[0.000774400000000000],BAO[3.000000000000000000],BTC[0.002556040000000000],CRO[0.003377120000000000],EUR[0.009358307011064],KIN[1.000000000000000000],UBXT[2.000000000000000000],USD[0.003105239720555 2] |
| 03179819 | USD[0.000000013812782 7],USDT[0.000000097204976] |
| 03179821 | BNB[2.160000000000000000],BOBA[171.167472000000000000],CRV[110.978910000000000000],DYDX[52.800000000000000000],FTM[240.976820000000000000],FTT[20.039552160000000000],GALA[660.000000000000000000],IMX[176.567452620000000000],LINK[31.294231410000000000],LRC[347.935863600000000000],LTC[0.004362080000000000],RUNE[87.88709 900000000000],SRM[104.307764430000000000],SRM_LOCKED[1.164233110000000000],USD[0.000000028894242 2] |
| 03179824 | AKRO[1.000000000000000000],GBP[0.000445885483 4780] |
| 03179834 | APE[5.598680000000000000],GOG[0.956200000000000000],MBS[55.988800000000000000],USD[0.170482040500000 0],USDT[0.003191331250000 0] |
| 03179835 | DOGE[1892.761279629800000 0],ETH[0.944204895000000 00],ETHW[0.944204895000000000],EUR[0.000000392219175],SOL[24.687588659076 7140],USD[0.000000367727558] |
| 03179839 | AKRO[1.000000000000000000],ATOM[0.000248400000000 000],BAO[5.000000000000000000],DENT[2.000000000000000000],DOGE[3.292086300000000 000],DOT[0.201476370000000 000],EUR[0.381660073951 4293],LINK[0.098743320000000 0],UBXT[1.000000000000000000],UNI[0.096713880000000 0],USD[0.000000100107960],USDT[0.000000048098499] |
| 03179840 | BIL[0.000000026534554],BTC[0.000000005968000],FTT[3.800000000000000000],LUNA2[0.000000380248907],LUNA2_LOCKED[0.000000887247449],LUNC[0.008280000000000],TRX[0.813845000000000 00],USD[0.640433403737 7646],USDT[0.219884385304 6466] |
| 03179851 | SOL[0.000000100000000],USD[0.000000130670753],USDT[0.000000058359516] |
| 03179854 | MBS[477.000000000000000000],PRISM[2250.000000000000000000],USD[0.502295114471 4720] |
| 03179866 | FTT[0.020000140000000],JOE[0.000000543125 1],USD[0.000000104769519],USDT[0.000000003437305] |
| 03179875 | USDT[2.000000000000000000] |
| 03179876 | SOL[6.370000000000000000],USD[1.230193240000000 0] |
| 03179882 | ATLAS[5.400000000000000] |
| 03179894 | GOG[136.000000000000000000],USD[0.009391639800 0000] |
| 03179896 | BTC[0.000000003541 6820],FTT[0.000000001425 4000],LUNA2[0.000000027315 4649],LUNA2_LOCKED[0.000000637360 849],LUNC[0.005948000000000000],TRX[2623.475238000000000000],USD[0.693065366465 3885],USDT[0.000000098650 963] |
| 03179909 | LUNA2[0.000000019700000],LUNA2_LOCKED[0.095103427920 0000],TONCOIN[0.098000000000000000],TRX[0.022863000000000000],USD[0.007633569307 0624],USDT[0.000000064717 700] |
| 03179910 | ATLAS[4.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03179918 | GOG[164.645180547917100688],USD[0.000000053350516],USD[0.000000096222350] |
| 03179923 | EUR[0.0000330055462037],TSLA[0.0000227700000000] |
| 03179927 | MBS[0.9838500000000000],USD[0.0000000057047590],USDT[0.0000000107614273] |
| 03179937 | USD[0.2521118000000000] |
| 03179940 | FTT[0.2416520040768535],ROOK[10.3410000000000000],USDT[0.0143587784830293] |
| 03179944 | BAO[1.0000000000000000],BAT[0.0000000072800000],BF_POINT[100.0000000000000000],BTC[0.0000000027443200],DENT[1.0000000000000000],EUR[0.0057923962224370],LTC[0.0000000066838472],TRX[0.0023310000000000],USD[0.0000004865326403],USDT[0.0001423577052150] |
| 03179945 | FTT[0.0000000031336782],GARI[798.2634414270738275],LINKBULL[45357.0000000000000000],MATICBULL[3284.7418000000000000],MBS[8033.0000000000000000],SOL[20.7404792500000000],TOMOBULL[3783000.0000000000000000],USD[99.8362628453802405],USDT[0.0000000070656776] |
| 03179948 | 1INCH[21.0270856662455400],ALPHA[5.0319046001616600],ATOM[1.1367156495567400],CRV[4.0000000000000000],FIDA[5.0000000000000000],FTM[22.1185198419336600],FTT[1.0456529800000000],GALA[19.0926360600000000],GRT[5.0142740424988000],HGET[5.0000000000000000],LOOKS[7.2504925902080900],LUNC[0.0000000008621100],MATIC[5.0202839490685500],MPL_X[15.0000000000000000],RAY[5.0394553000000000],SUSHI[12.5856634752033600],USD[0.0000003722469671],USDT[0.0000000067290296],WRX[5.0000000000000000],XRP[14.0311343690656300] |
| 03179949 | MBS[10.5155518000000000],USD[0.0045000074327240] |
| 03179950 | ATLAS[15.0000000000000000] |
| 03179953 | DFL[740.0000000000000000],USD[0.0779196100000000],USDT[0.0000000036595684] |
| 03179963 | USD[0.0000000022492962],USDT[0.0525872100000000] |
| 03179965 | USDT[1.5071454305739116] |
| 03179966 | ATLAS[479.9040000000000000],ETH[0.0129974000000000],ETHW[0.0129974000000000],USD[1.6128000000000000] |
| 03179978 | ATLAS[5.4000000000000000] |
| 03179980 | ATLAS[1223.4449010900000000],USDT[0.0000000009294766] |
| 03179991 | TONCOIN[259.0000000000000000] |
| 03179996 | ATLAS[5.4000000000000000] |
| 03179997 | USD[2.5053720000000000] |
| 03179998 | MBS[10842.3487100000000000],USD[1.5989689025000000],USDT[0.0000000113982939] |
| 03180003 | USD[0.0000024576052637] |
| 03180011 | SXP[0.0799400000000000],USD[0.0043328226000000] |
| 03180016 | ETH[0.0000000080000000],TRX[0.0000001000000000],USD[0.0000096713042587],USDT[0.0000004761792176] |
| 03180017 | AXS[0.3000000000000000],BTC[0.0070000000000000],CRO[30.0000000000000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],FTT[0.2000000000000000],USD[28.0735460791600000],USDT[14.1468347332800000] |
| 03180025 | AXS[0.0000007903993 8],DOGE[0.0000002183150],DOT[0.0000000085076548],ETHW[13.7564178188153403],EUR[0.0000000543690899],FTM[0.0000000052000000],GALA[0.0000000252000000],GAL A[0.0000003526146 9],LOOKS[0.0000003 5631 78],MANA[0.0000000673348768],MBS[0.0000000066000000],PEOPLE[0.000000099 91 9700],PRSM[0.0000000011927850],SAND[0.0000000756411585],SLP[0.0000008504260114],SOS[0.0000000770982252] |
| 03180029 | ATLAS[0.0000000083296500],BRZ[0.7280000000000000],BTC[0.1766999856127282],ETH[0.2831599609262000],ETHW[0.2817821371525100],FTT[25.3283844700000000],TRX[0.8380430000000000],USD[-2.1683174404721919],USDT[2.3421000000000000] |
| 03180053 | ETH[0.0050047700000000],ETHW[0.0050047700000000],USD[0.0001396262918 99] |
| 03180058 | AKRO[1.0000000000000000],ATLAS[1.1249451587800000],USD[0.0158377335000000] |
| 03180069 | SOL[0.0000000084816000] |
| 03180071 | ETH[0.0000000039536984],NFT [4927689498100 3460][1],NFT [5340355218344186 16][1],NFT [5662594745874586 74][1],SOL[0.0000000004374400] |
| 03180076 | BNB[0.0011606834066748],USD[0.0000000021718 88],USDT[0.0000000032409430] |
| 03180077 | BNB[0.0000000054680000] |
| 03180088 | ATLAS[5637.7496459300000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000007761517] |
| 03180089 | AKRO[2.0000000000000000],BAO[10.0000000000000000],DENT[3.0000000000000000],KIN[6.0000000000000000],NFT [4463893172857 70131][1],NFT [4898463823056676 11][1],NFT [5545188365470209 91][1],RSR[1.0000000000000000],TRX[2.0015540000000000],UBXT[1.0000000000000000],USD[0.0473856100000000],USDT[0.0000000097758713] |
| 03180098 | AVAX[0.8998380000000000],BTC[0.0290947620000000],DOT[3.4993700000000000],ETH[0.0129976600000000],ETHW[0.0129976600000000],LINK[0.6998740000000000],LUNA2[0.1520809262000000],LUNA2_LOCKED[0.3548554945000000],LUNC[0.4899118000000000],MATIC[9.9982000000000000],USD[2.0980100000000000] |
| 03180102 | ETH[0.0000000019180000],USD[0.0023347656575480] |
| 03180104 | AVAX[0.0000000030000000],MBS[0.0403431954885636],USDT[0.0000000144000879] |
| 03180106 | USD[0.0068561270000000],USDT[0.0000000000145000] |
| 03180109 | DOT[45.9908000000000000],MBS[8628.0000000000000000],SOL[6.0000000000000000],USD[7719.2461265000000000] |
| 03180111 | USD[1.4792611925000000],USDT[0.0000000012172190] |
| 03180113 | USD[0.0000000053684812] |
| 03180117 | FTT[0.0000000964552444],USD[0.0000000264606638],USDT[0.0000024007920128] |
| 03180123 | BNB[0.0000000084747036],LUNA2_LOCKED[8.8243482990000000],USD[0.0004229293332072],USDT[0.0000000120980168] |
| 03180124 | GOG[30.9900000000000000],USD[0.0000000008700091],USDT[0.0000000019362120] |
| 03180125 | BTC[0.0000000023742902],ETH[0.0000000072944400],USD[0.0000181944289220],USDT[-0.0000167390392855] |
| 03180127 | SOL[0.0000000061000000],USD[0.0000000042869900] |
| 03180131 | USD[25.0000000000000000] |
| 03180145 | MBS[13.0000000000000000],USD[1.9356335342062762] |
| 03180147 | USD[0.0000000086371348],USDT[0.0000000069142640] |
| 03180154 | ATOMBULL[670.0000000000000000],USD[0.1630731186125000] |
| 03180160 | USD[25.0000000000000000] |
| 03180165 | BCHBULL[8000.0000000000000000],EOSBULL[6000.0000000000000000],FRONT[11.0000000000000000],LUA[119.0000000000000000],LUNC[9999.4023190000000000],MATH[17.6000000000000000],MATICBULL[13000.0000000000000000],MKRBULL[5.0000000000000000],UBXT[145.0000000000000000],USD[5.9328659456951696],USD T[0.0000000038882197],XRPBULL[135000.0000000000000000] |
| 03180166 | USD[3.2690126072000000] |
| 03180167 | USD[0.0000142514000000] |
| 03180176 | BTC[0.0002423173968140],EUR[0.0001297149356730],GALA[70.0000000000000000],NFT [4202768211745282 21][1],NFT [5040675331562855 87][1],NFT [5224613240886981 08][1],SHIB[4899069.0000000000000000],USD[1.9014895257732250000000000] |
| 03180177 | BRZ[0.4976000000000000],ETHW[0.0005187200000000],GOG[0.5900000000000000],IMX[0.0161710000000000],USD[0.0632021043500000] |
| 03180178 | NEAR[90.5656197000000000],SOL[8.0000000000000000],USD[870.0000000092830497],USDC[6.0000000000000000],USDT[1000.4016373500000000] |
| 03180179 | USD[25.0000000000000000] |
| 03180187 | MBS[0.6670100000000000],USD[9601.1017162900000000] |
| 03180191 | LUNA2[0.0031030715210000],LUNA2_LOCKED[0.0072405002160000],LUNC[0.0099962000000000],TONCOIN[0.2912790000000000],USD[0.4537643720000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03180203 | USD[0.000000000498807706],USDT[0.000000144340495] |
| 03180211 | SOL[0.1050695200000000],USD[23.3283464110000000] |
| 03180213 | SOL[0.720000000000000],USD[8.4202850570000000] |
| 03180219 | MBS[115.000000000000000],SOL[0.000000100000000],USD[0.1083833850000000] |
| 03180223 | CEL[1.5924172700000000],STG[5212.2548663900000000],USD[0.3029865961812543] |
| 03180233 | ETH[0.0000000085399000],GODS[19.0000000013940650],TRX[0.0000000031705326],TRY[0.0000000170713068],USD[0.0000000278370680] |
| 03180247 | USD[0.0000000330018000] |
| 03180251 | APE[0.0000000000250000],ATLAS[0.0000000087640000],BTC[0.0211810556210133],DOT[0.0000000031664350],ETH[0.0000000047160000],FIDA[0.0000000042727120],GBP[0.0003225709142994],GMT[0.0000000018400000],HNT[0.0000000024818874],LUNC[0.0000000011280000],RNDR[0.0000000014577140],RUNE[0.0000000020440000],SAND[0.0000000000920000],SRM[0.0000000524736781],UNI[0.0000000016560000] |
| 03180257 | ETH[0.0003530900000000],ETHW[0.0003530856087913],LUNA2[0.0097744175480000],LUNA2_LOCKED[0.0022806974280000],LUNC[212.8400000000000000],USD[0.0019441881193584],USDT[0.0000000078873031] |
| 03180263 | ATLAS[9278.2368000000000000],FTT[2.4995250000000000],USD[0.9033204500000000],USDT[2.7500000000000000] |
| 03180274 | USD[0.6981929450000000] |
| 03180278 | ETH[0.0000012000000000],ETHW[0.0000012000000000] |
| 03180282 | KIN[1.0000000000000000],USDT[0.0000230962674206] |
| 03180285 | EUR[0.0023020900000000],USD[0.0000000192546203] |
| 03180291 | ETH[0.0000000061932344],GOG[0.0000000048241813],USD[0.0000000094494462] |
| 03180298 | NFT[437880023075453227][1],USD[2.4862620672603611],USDT[0.7483570064307128] |
| 03180302 | EUR[0.0012980996979973],USDT[0.0000000069857483] |
| 03180317 | STG[0.9983800000000000],USD[6.1719557200000000],USDT[0.0000000102899987] |
| 03180319 | MBS[3.9992000000000000],USD[0.0968651517000000],USDT[0.0010670000000000] |
| 03180322 | USD[0.0000000169259656],USDT[0.0000000094214111] |
| 03180333 | FTT[5.8988790000000000],USD[2.7074575000000000] |
| 03180334 | BTC[0.0000567400000000],BUSD[20.8881875000000000],ETH[0.0000713600000000],ETHW[0.0000713600000000],LINK[0.0029410900000000],LRC[0.1553793800000000],OMG[0.2224254000000000],SNX[0.0810000000000000],SOL[1.5109950000000000],USD[0.0000001138598458],USDT[0.0047450000000000],XRP[187.9070390000000000] |
| 03180337 | MBS[41.9854000000000000],TRX[0.0000001000000000],USD[0.4810618446318416],USDT[0.0000000068469358] |
| 03180339 | BTC[0.0000019947500000],EUR[0.0006999600000000],FTT[25.0000000000000000] |
| 03180340 | AVAX[0.0000000100000000],CHF[0.0000129131892766],ETH[0.0000000070398565],ETHW[0.0000000063782489],USD[0.0000000080756244],USDT[0.0000000042562958] |
| 03180342 | USD[0.0000049991635501] |
| 03180345 | NFT[466279824871777672][1],NFT[548768832290945645][1],NFT[552617460193281614][1],USD[0.1401368115000000] |
| 03180351 | AKRO[5.0000000000000000],ATLAS[1473.9434860400000000],BAO[10.0000000000000000],BTC[0.1190633200000000],DENT[5.0000000000000000],ETH[0.6604061200000000],ETHW[0.6601287400000000],EUR[217.4973569835342954],KIN[11.0000000000000000],RSR[1.0000000000000000],SOL[5.2256048500000000],UBXT[5.0000000000000000] |
| 03180354 | TRX[0.0000000078926880] |
| 03180355 | BTC[0.0530535600000000],ETH[3.3896889900000000],ETHW[3.3882653400000000],FTT[4.0843736268400000],KIN[1.0000000000000000],LINK[170.7287568900000000],LTC[2.7238743700000000] |
| 03180357 | ETH[0.0000000000082000],MATIC[0.0092585600000000],TONCOIN[5539.3419756391000000],UBXT[1.0000000000000000] |
| 03180359 | BTC[0.0000000012152650],ETH[-0.0000000035017963],KNC[0.0199868258217266],RAY[0.0000000072477528],USD[-0.0039038522605116],USDT[0.0084541805681932] |
| 03180362 | USD[85.3182316302500000],USDT[0.0000000097384785] |
| 03180364 | AVAX[1.0000000000000000] |
| 03180370 | DOGE[297.8358163000000000],MBS[74.9850000000000000],USD[0.1285690000000000],USDT[0.2173560009714790] |
| 03180374 | ATLAS[89.9820000000000000],POLIS[1.5000000000000000],TRX[0.0697000000000000],USD[0.4836502177500000] |
| 03180381 | EUR[475.2397589000000000],RUNE[58.8000000000000000],USD[-0.1037259615028207],USDT[0.0000000055358475] |
| 03180382 | ATOM[0.0000000081868800],AVAX[0.0000000042440800],BTC[0.0000001358000035],DOT[0.0003995092640800],ETH[0.0000001056302514],LTC[0.0000000012878569],MATIC[0.0000000052748160],NFT[559415147898360236][1],SOL[0.0000000072519260],TRX[0.0001500000000000],USD[0.0000001208894388],USDT[0.0000000057094476],XRP[0.0000000056449824] |
| 03180393 | MBS[34.9946000000000000],USD[0.8697899730000000] |
| 03180398 | SPELL[13100.0000000000000000],USD[1.1774340000000000] |
| 03180399 | BTC[0.1451475865600409],USD[0.0000000076456449],USDT[0.0000153142944416] |
| 03180401 | USD[30.0000000000000000] |
| 03180406 | AKRO[3.0000000000000000],BAO[2.0000000000000000],CHR[0.0000000032336306],KIN[1.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],USD[0.0018337300000000],USDT[0.0000000016232340],XRP[0.0113267400000000] |
| 03180407 | BNB[0.0000000072000000],USD[0.0000000080000000] |
| 03180408 | ATLAS[21845.7789044900000000],BAO[1.0000000000000000],TRX[0.0001740000000000],UBXT[1.0000000000000000],USD[0.0000000005974870],USDT[0.0000000070386476] |
| 03180412 | USD[0.7797298775000000],USDT[0.4033391395524394],XRP[3.0000000000000000] |
| 03180419 | TONCOIN[0.0900000000000000],USD[0.0000029867809455] |
| 03180423 | BNB[0.0000000071776500],ETH[0.0000000032202200],MATIC[0.0000000083468900],NFT[390267738236121236][1],NFT[416356336540135357][1],NFT[533658407345388341][1],SOL[0.0000000003304000],TRX[0.0001200000000000],USDT[0.0000000192009709] |
| 03180430 | ETH[0.0000000099101200],TRX[0.7678430000000000],USD[0.0802610083166270] |
| 03180431 | USD[25.0000000000000000] |
| 03180435 | USDT[10701.6125765900000000] |
| 03180444 | USD[25.0000000000000000] |
| 03180445 | BTC[0.0000000052380000],TRX[0.0000030000000000],USD[0.0718254547488000],USDT[4.0779743650000000] |
| 03180447 | USD[150.0000000000000000] |
| 03180454 | USD[26.4621584900000000] |
| 03180457 | BTC[0.0000003520000000],ETH[0.0026127500000000],ETHW[0.0026127500000000],USD[1.6567297273065304] |
| 03180459 | USD[5.0000000000000000] |
| 03180463 | USD[0.7642968232500000] |
| 03180464 | USD[0.0000000105528316] |
| 03180467 | CLV[0.0000000088500000],EOSBULL[39000.0000000000000000],FTT[0.0046731552100000],USDT[0.0000000094338484] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03180473 | JOE[6.766662907409459] |
| 03180475 | USDT[0.00000007524136] |
| 03180478 | AVAX[0.0000000167847301,GBP[0.0000002552413379],USD[0.0000004868109789] |
| 03180483 | USD[0.0071826491000000],USDT[3.420000000000000] |
| 03180485 | ETH[0.0001298500000000],ETHW[0.0001298500000000],USD[1.3331968320000000] |
| 03180490 | USDT[41.000000000000000] |
| 03180492 | USD[2.0567881891750000] |
| 03180493 | GOG[152.000000000000000],USD[0.0764343800000000],USDT[0.0000000069359536] |
| 03180499 | USD[0.2101828900000000] |
| 03180500 | USD[0.0000000032535892] |
| 03180515 | GODS[0.0252261100000000],USD[0.0072810108000000] |
| 03180516 | BAO[2.0000000000000000],GBP[0.0000000028850700],KIN[1.0000000000000000],USD[0.0000000082960510],XRP[536.1619247300000000] |
| 03180518 | USD[25.0000000000000000] |
| 03180523 | BRZ[4.6334108900000000],SPELL[8679.9796686007341796],USD[-0.7231339050000000] |
| 03180528 | USD[50.0000000000000000] |
| 03180531 | SOL[0.0000000091049300] |
| 03180532 | FTT[30.4975944000000000],USD[0.0000000880403005],USDT[0.0000000089555888] |
| 03180535 | BTC[0.0000052000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[2699.1438497000000000],USDT[2.0000000123900618] |
| 03180540 | USD[0.0000000052778816],USDT[0.0000000085329515] |
| 03180541 | USD[0.0000000060886852],USDT[0.0000000013039362] |
| 03180545 | USD[0.0000000013458760],USDT[0.0000000018404464] |
| 03180553 | ETH[0.0004040500000000],ETHW[0.0004040464994927],SPELL[41200.0000000000000000],USD[0.6511709508700000],USDT[0.0082690000000000] |
| 03180555 | USD[0.2944138000000000],USDT[0.0000000065848182] |
| 03180560 | GBP[0.0000000098027784],TRX[1.0000000000000000],USD[0.0000000000410452],XRP[24.3534387600000000] |
| 03180567 | TONCOIN[0.1000000000000000],USD[0.5864023945000000] |
| 03180571 | FTT[1.4997000000000000],USDT[0.9800000000000000] |
| 03180574 | NFT (345660723919055015)[1],NFT (542558130289522471)[1],NFT (551196077512763397)[1],USDT[2.2160000000000000] |
| 03180578 | SAND[0.9980000000000000],USD[48.4251343550000000],USDT[250.0000000000000000] |
| 03180581 | DFL[22.2252600000000000],USD[3.3919239900000000] |
| 03180589 | CAD[4.0033875156700000],ETH[0.0010000000000000],ETHW[0.0010000000000000],SOL[0.0230176722900000] |
| 03180590 | USD[9.3607743230000000000000] |
| 03180595 | SAND[1.9998100000000000],USD[9.7503556405000000] |
| 03180596 | TONCOIN[186.0400000000000000],USD[0.0089941360000000] |
| 03180630 | USD[25.0000000000000000] |
| 03180636 | ATLAS[0.0000000637033B],AVAX[0.0000000040078008],BTC[0.0000000071826320],FTT[0.0000280887323596],LUNA2[0.0670793069491700],LUNA2_LOCKED[0.1565183828614000],NFT (391820194149822499)[1],SOL[0.0000091565131153],SRM[0.0000000036400000],STEP[0.0000000285882881],USD[0.0836068490323766],USDT[0.0000001759241785] |
| 03180642 | MATIC[0.0000000009646520],SOL[0.0000000036159800],USD[0.0000000109175547] |
| 03180649 | BTC[0.3066554900000000],TRX[10.0000028000000000],USDT[18743.3579273883940080] |
| 03180657 | BAO[1.0000000000000000],USD[0.0001160573341456] |
| 03180661 | BNB[0.0000000100000000],TRX[0.0000000090771044],USD[0.0000000958659000],USDT[0.0000000092208600] |
| 03180665 | BTC[0.0000000181312343],ETHW[0.0009764400000000],EUR[1054.9621996618860544],USD[4.5083714578012017],USDT[0.0000000290329249] |
| 03180666 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000002438687643],USDT[0.0000175609796482] |
| 03180692 | GBP[0.0135279863527681],TRX[0.0440383200000000] |
| 03180696 | USDT[0.0089419907500000] |
| 03180698 | ATLAS[24464.4881264326000000],USD[0.0676965901164660],USDT[0.0068460000000000] |
| 03180699 | CRO[0.0000000054030000],ETH[0.0000000031311825],ETHW[0.0000000031311825],XRP[0.0000000050000000] |
| 03180705 | BAO[2.0000000000000000],HXRO[2.0000000000000000],KIN[4.0000000000000000],USD[0.0000220366622792],USDT[0.0000151427864358] |
| 03180714 | MBS[2.9464000000000000],USD[0.0000000072386488] |
| 03180716 | USD[25.0000000000000000] |
| 03180719 | USD[0.0000000025000000] |
| 03180721 | BAO[13518.0930720000000000],DOGE[355.3374729400000000],SHIB[567102.2953742500000000],USD[0.0000000000036734] |
| 03180729 | TRX[0.0000000014704560] |
| 03180732 | APE[1.4987858500000000],AVAX[0.0711798800000000],AXS[0.0870753700000000],BAO[9363.4317281400000000],BAT[2.1136300200000000],CHZ[22.8454465100000000],DOGE[19.4780070300000000],ENJ[4.2643072700000000],ENS[1.6338039400000000],FTM[4.3048806400000000],GRT[7.8010774400000000],KIN[40551.8228386300000000] |
| 03180733 | [0.MANA[4.0688234400000000],SAND[4.1563013600000000],SHIB[853109.7527472100000000],SRM[1.3713170600000000],USD[1.0520212103033602] |
|  | USD[3924.2439903692362769],USDT[3568.2721485100000000] |
| 03180736 | BTC[0.0000000038186900] |
| 03180739 | ATLAS[9.2440000000000000],ETH[0.0000000019905308],FTM[0.0000001000000000],USD[0.0000001456054421,USDT[0.0000000084786958] |
| 03180741 | TONCOIN[0.0500000000000000],USD[0.0000000050000000] |
| 03180744 | USD[0.0000000046271515],USDT[0.0000000063000000] |
| 03180750 | USD[0.0000003630105592] |
| 03180753 | GMT[0.9570600000000000],USD[0.0000000232880000],USDC[37028.3928227500000000],USDT[0.0000000048710261] |
| 03180757 | ATLAS[1111.4604971000000000],FTT[0.0017240544275318],POLIS[9.2983694647800000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03180762 | LINKBULL[273000.000000000000000],LTCBULL[349000.000000000000000],USDT[0.049038384000000],VETBULL[972324.000000000000000] |
| 03180763 | USD[9.258473985000000],USDT[0.000000063932960] |
| 03180765 | ETH[0.000000007572000],USDT[0.155681500000000] |
| 03180773 | MBS[44.854654500000000],USD[0.000000065559300] |
| 03180797 | AAVE[0.530000000000000],DYDX[15.000000000000000],FTT[0.077783720000000],LINK[0.044483800000000],USD[-1.598823563993070],USDT[0.000000029550934] |
| 03180800 | MBS[249.975400000000000],USD[0.301192545000000],USDT[0.000000162514939] |
| 03180801 | BTC[0.010500000000000],ETH[0.390512154000000],ETHW[0.386512154885350],EUR[0.000000342405797] |
| 03180807 | GOG[50.990000000000000],USD[3.444901500000000],USDT[0.000000003708330] |
| 03180808 | TONCOIN[32.770000000000000] |
| 03180811 | TRX[0.000071000000000] |
| 03180820 | AKRO[1.000000000000000],BAO[1.000000000000000],DAI[0.001727950000000000],EUR[292.512558490000000],FTT[22.889786463844780],USD[0.000001183928639],USDT[0.000250266761366] |
| 03180824 | MSOL[0.000000010000000],USDT[0.099813892500000] |
| 03180828 | USD[0.204315730000000] |
| 03180834 | USD[0.000000010000000] |
| 03180846 | BNB[0.000000061980182],ETH[0.000000012346949],USD[0.947120133024801] |
| 03180848 | CRO[9.967700000000000],FTT[1.200000000000000],GENE[7.498879000000000],GOG[43.948890000000000],USD[6.243762173520000],USDT[119.302898231000000] |
| 03180851 | USD[0.000888638830000] |
| 03180854 | FTT[58.800000000000000],USDT[15294.935364878000000] |
| 03180859 | SPELL[8500.000000000000000],USD[1.669453000000000] |
| 03180860 | USD[25.000000000000000] |
| 03180871 | TRX[0.000000000000000],USD[0.063122521000000],USDT[1.115972050000000] |
| 03180873 | USD[30.000000000000000] |
| 03180876 | BNB[0.000000008643429],FTT[0.000000001720356],NFT[304122010386078632][1],NFT[474145089864952093][1],NFT[507643062601065345][1],TONCOIN[0.000000079000000],TRX[0.000143005946920],USD[0.002161413314852],USDT[0.000000063334567] |
| 03180877 | DOGE[0.044986910000000],LTC[0.000182520000000],NFT[289199170596014238][1],NFT[350971387899065606][1],NFT[363069123175222377][1],Q[760.000000000000000],USD[0.001487504350000],USDT[0.000000028955400],XRP[0.008011000000000] |
| 03180891 | ATOM[0.000000580076537],BNB[0.000000000000000],ETH[0.000000025000000],FTT[0.000000040000000],MATIC[0.000000040000000],SOL[0.000000076282616],USD[0.000000088591770],USDT[0.000000163045913] |
| 03180892 | APE[0.000000039614055],BTC[0.032047350000000],GMT[0.000000006473985],LUNA2[1.836583886000000],LUNA2_LOCKED[4.285362402000000],USD[-23.478086842110095],USDT[0.000155980421076] |
| 03180904 | GOG[50.999800000000000],USD[0.148927120000000],USDT[0.000000148254014] |
| 03180907 | BAO[1.000000000000000],ETH[0.001126960000000],ETHW[0.001113270000000],EUR[0.000029481443608],USD[0.013902444764935] |
| 03180909 | MBS[891.868520000000000],USD[1.277353460000000],USDT[0.000000041062180] |
| 03180910 | ETH[0.000000131634838],EUR[0.000000096913521],SOL[0.281940350900000],USD[0.000000255667835],USDT[0.000000246073768] |
| 03180933 | USD[0.000014389314614] |
| 03180943 | ETH[0.305000000000000],ETHW[0.305000000000000],SOL[5.340586800000000],USD[1.078543880000000] |
| 03180948 | USD[0.628128782500000],USDT[0.004487000000000] |
| 03180958 | USD[0.000000068057157] |
| 03180978 | AGLD[0.018880000000000],MBS[0.974600000000000],STG[0.714200000000000],USD[0.000000133708368],USDT[0.000000068895646] |
| 03180986 | BULL[0.000038000000000],USD[0.000000191085280],USDT[0.000000003339952] |
| 03180988 | BNB[1.555413930000000],DOT[165.331872540000000],USD[0.000001110242044] |
| 03181002 | ETH[-0.012007613413306],ETHW[-2.011932134592827],USD[67.973066456480719],USDT[0.000000129166819] |
| 03181003 | USD[25.000000000000000] |
| 03181006 | USDT[19.000000000000000] |
| 03181010 | USD[-7.689786274580029],USDT[8.499633160000000] |
| 03181012 | USD[26.290652940000000] |
| 03181016 | BAO[1.000000000000000],DAI[0.000000005500000],EUR[93.244865568492662],KIN[2.000000000000000],LTC[0.274638660000000],TRX[0.000000035979106],UBXT[1.000000000000000],USDT[0.000000077503938] |
| 03181017 | DOT[0.001294392581670],NFT[441520412207306216][1],NFT[456672933480376366][1],NFT[493829021518780884][1],USD[-0.000064339435117],USDT[0.000000025754549] |
| 03181020 | MBS[39.992400000000000],USD[0.388000000000000] |
| 03181021 | DOT[133.700000000000000],MATIC[4.354290570000000],RUNE[583.000000000000000],SRM[992.000000000000000],USD[0.548082952774291] |
| 03181022 | ETH[0.000795940000000],ETHW[0.000795940000000],USD[-0.156575304000000] |
| 03181030 | GENE[50.690960000000000],LUNA2[0.150762537700000],LUNA2_LOCKED[0.351779254700000],LUNC[32828.860000000000000],USD[33.848133464123800],USDT[0.000000081561890] |
| 03181036 | SOL[0.000000007085400],USD[0.679503857340391] |
| 03181037 | USD[14.398486290434520] |
| 03181041 | AAVE[2.009200000000000],ATOM[2.193335054845280],BTC[0.000000060000000],ETH[0.000747902602045],ETHW[0.403747902602045],FTM[0.960000000000000],FTT[0.603028999844470],LINK[9.998000000000000],LUNA2[0.403155213400000],LUNA2_LOCKED[0.940695497800000],LUNC[105.478900000000000],MATIC[100.00 0000000000000],TRX[0.000000000000000],USD[0.227.2147284248189462],USD[0.000000070985010],USTC[57.000000000000000],XRP[0.000000008440000] |
| 03181046 | BTC[0.000173200000000],EURT[61.000000000000000],FTT[0.499900000000000],USD[0.114505950000000] |
| 03181047 | BTC[0.000650110000000] |
| 03181054 | AVAX[0.004059515984209],GBP[0.245337760000000],USD[0.727368189890804] |
| 03181061 | EUR[0.000026073567436] |
| 03181064 | AVAX[0.059027500000000],BUSD[9082.647741720000000],FTT[150.074684465956200],LUNA2[12.516343940000000],LUNA2_LOCKED[29.204802530000000],RUNE[0.059500000000000],USD[0.000000437530910],USDT[0.000000112597696] |
| 03181069 | USDT[0.000000079822880] |
| 03181083 | USD[25.000000000000000] |
| 03181088 | SAND[2.999430000000000],USD[0.364362456500000] |
| 03181090 | BNB[0.007101540000000],USD[0.000000008000000] |
| 03181096 | IMX[20.216685750000000],USD[212.745420609524815] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03181101 | OKB[0.0999800000000000],USD[-1.8303500586006532] |
| 03181106 | FTT[0.0251306591263416],MATIC[0.0000000038114284],USD[47.5852018560720200],XRP[0.0000000013722074] |
| 03181114 | BTC[0.0314375180871600],ETH[0.4804409165061600],ETHW[0.4465829465061600],EUR[0.0000086227473480],USD[29.4960779913483609] |
| 03181118 | GOG[1210.0000000000000000],SOL[0.0080000000000000],USD[0.0724913337000000],USDT[0.0083324250000000] |
| 03181120 | MBS[63.0000000000000000],USD[0.7725339568499000] |
| 03181128 | BAO[3.0000000000000000],SHIB[0.5067036500000000],USDT[0.0000000044897595] |
| 03181131 | USD[25.0000000000000000] |
| 03181138 | CHF[0.0000002693328380],ETH[0.0000000081109359],SOL[0.0000000082522480],USD[0.0000000015593327] |
| 03181145 | ETH[0.0000000752003355],TRX[1.0000000000000000] |
| 03181149 | 1INCH[0.0000000004708603],BUSD[624.1377783500000000],DOT[0.0000000017615808],ETH[0.2185563437879763],FTT[0.0000000036166524],LUNA2[0.5184811499000000],LUNA2_LOCKED[1.2097893500000000],LUNC[112900.3620000000000000],SOL[0.0000000012736628],USD[-0.0277908242464544],USDT[0.0000002048669293] |
| 03181151 | ALEPH[127.0000000000000000],BNB[0.0053850000000000],USD[0.3291614116500000] |
| 03181152 | ATLAS[25210.0000000000000000],BAND[0.0258040000000000],CONV[109530.0000000000000000],CRO[2500.0000000000000000],GALA[7.4170000000000000],GRT[0.4610800000000000],LOOKS[0.6878800000000000],LUNA2[16.8408064600000000],LUNA2_LOCKED[39.2521507000000000],LUNC[3667121.0628574000000000],NEAR[0.0963460000000000],SUSHI[0.4686000000000000],USD[414.0655934504379310],USDT[0.0000000084186731] |
| 03181153 | DOGE[0.1108938900040458],EUR[0.0000002925145788],SOL[0.0000000122213284],USD[0.0000000584662752],USDT[0.8935515420349304] |
| 03181156 | BAO[2.0000000000000000],BF_POINT[100.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],USD[0.0100003071981128],XRP[1176.5246509300000000] |
| 03181160 | USDT[0.7297050000000000] |
| 03181164 | BAO[1.0000000000000000],BNB[0.0000582592489552],ETH[0.0000000018400000],KIN[2.0000000000000000],SOL[0.0000008466255],USD[0.0000032735604725],USDT[0.0000066742122952] |
| 03181165 | MBS[0.0086700000000000],USD[0.2988828154045068],USDT[0.0000000040000000] |
| 03181166 | CRO[318.0529707987800000],USD[0.0000000061065696] |
| 03181170 | BAO[4.0000000000000000],ETH[0.0000000024968200],KIN[1.0000000000000000],TRX[0.0000240000000000],TRY[0.0002932941114407],UBXT[1.0000000000000000],USD[0.0000038406657925],USDT[0.0000128412535530] |
| 03181176 | USD[0.4307274897500000] |
| 03181182 | USD[2.6769914225000000],USDT[83.0000000044794958] |
| 03181184 | USD[0.0000000022492962] |
| 03181186 | APT[1.0436104900000000],ATLAS[2380.0000000000000000],AVAX[1.1999640000000000],BTC[0.0143994280000000],CRO[109.9964000000000000],DOT[12.6998200000000000],ETH[0.0579960500000000],ETHW[0.0318977800000000],EUR[0.0000009409766],FTT[2.9999820000000000],LINK[1.2998740000000000],MNGO[310.0000000000000000],REEF[1889.6652000000000000],RSR[1510.0000000000000000],SAND[10.0000000000000000],SLP[1809.3826000000000000],SOL[4.3498200000000000],UNI[0.0980920000000000],USD[107.3723535751821525],USDC[481.4765722300000000],USDT[0.0000000103103439] |
| 03181187 | SOL[0.0000000089887000],USDT[0.5747994725000000] |
| 03181195 | ATLAS[1040.0000000000000000],USD[0.4654157200750000],USDT[0.0000000019584490] |
| 03181196 | ALEPH[404.0271000000000000],BCH[0.5998952400000000],CRV[92.8730728200000000],EN J[224.9604000000000000],FTM[101.9821908000000000],FTT[21.0674286500000000],GALA[579.8956000000000000],GBP[2180.5744784286035279],GRT[500.8614000000000000],HNT[0.0986500000000000],LRC[534.8191184500000000],RUNE[98.3412667000000000],SAND[34.9937000000000000],SOL[9.5341830100000000],TLM[1126.9709312800000000],USD[201.2680103070925325] |
| 03181202 | FTT[0.1269322300000000],USD[-0.2070998460810472],USDT[3.0485000000000000] |
| 03181205 | USD[0.4557009550000000] |
| 03181208 | USD[30.0000000000000000] |
| 03181210 | EUR[0.0000000068361992] |
| 03181212 | USDT[0.0000000064321538] |
| 03181213 | BTC[0.0000879113110000],CRO[1579.6840000000000000],FTT[15.0000000000000000],USD[4.0442612000000000] |
| 03181222 | ATLAS[1010.0000000000000000],LUNA2[0.0071998646889000],LUNA2_LOCKED[0.0167996842800000],LUNC[1567.7856946000000000],USD[0.0000005906690120],USDT[0.0000054080196990] |
| 03181231 | BTC[0.0001895157418750],BUSD[594.0000000000000000],DOT[0.0956620000000000],DYDX[0.0949960000000000],EUR[101.9960400000000000],LINK[0.0980020000000000],LUNA2[0.0372578221000000],LUNC[8112.9692050000000000],TRX[16.0023310000000000],USDC[1.9569126600000000],USDP[100.0000000000000000],USDT[50.4270370150000000] |
| 03181234 | GOG[88.0000000000000000],LUNA2[1.0637457190000000],LUNA2_LOCKED[2.4820733450000000],LUNC[231632.8700000000000000],MBS[54.0000000000000000],USD[0.0000000891085545] |
| 03181236 | USD[0.0000304824228976],USDT[0.0000000095022706] |
| 03181241 | USDT[1050.0000000000000000] |
| 03181243 | USD[0.6108320435000000],USDT[0.0092670000000000] |
| 03181245 | TRX[0.0000990000000000],USD[1.4405361840559415],USDT[0.0006861470356224] |
| 03181258 | BCH[0.0009658300000000],USD[0.0338719300000000],USD[0.0000000050000000] |
| 03181260 | AKRO[8.0000000000000000],ALICE[0.0000000039159275],ATLAS[0.0000000045704992],BAO[20.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.0000007000000000],CRO[0.0238162500000000],ETHW[0.0000001790000000],FTT[0.0000212000000000],GBP[0.0000000090128618],GENE[0.0061224000000000],IMX[0.0000000540000],MANA[0.0000000000000000],LRC[0.0000000009966652],LUNA2[0.0000001153534000],LUNA2_LOCKED[0.0014026991580000],LUNC[130.6763816800000000],MBS[0.0000000017811579],RAY[0.0025513600000000],RUNE[0.0000006805807535],SAND[0.0030059436642225],SHIB[13.3814325100000000],SOL[0.0090400063983545],STARS[0.0000000086082281],SUSHI[0.0000000230374671],USD[0.0644607831739217],USDT[0.0000006488992439],XRP[0.0000000078100000] |
| 03181264 | USDT[0.0000029206732806] |
| 03181267 | USD[25.0000000000000000] |
| 03181272 | AAVE[1.0855529500000000],CHF[0.0000031578933034],ETH[0.6018365000000000],ETHW[0.2227046200000000],SOL[9.1558068500000000] |
| 03181284 | ETH[0.1048313200000000],ETHW[0.1038083000000000],NFT (36131578544690029)[1],NFT (36321416313320075)[1],NFT (45533493518254026)[1],NFT (50475364534266849)[1],NFT (50593363032025716)[1],NFT (54663589427125465)[1],USDT[0.0742354200000000] |
| 03181302 | USD[25.0000000000000000] |
| 03181306 | USD[712.1783090700000000] |
| 03181312 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000079349115] |
| 03181324 | USD[-1.0131692580000000],USDT[1.0198580007825644] |
| 03181335 | MBS[2.7512750000000000],USD[30.0000000000000000] |
| 03181341 | ATLAS[8597.9174873200000000],BTC[0.0252547700000000],LTC[0.4800608100000000],TRX[0.0016900000000000],USD[0.0000000093552115],USDT[0.0000001211119292] |
| 03181343 | AXS[1.0000000000000000],BAND[10.0000000000000000],BTC[0.0998113300000000],DOGE[1200.0000000000000000],DOT[10.0000000000000000],EUR[0.0000008000000],FTM[20.0000000000000000],IMX[10.0000000000000000],LINA[1000.0000000000000000],MANA[15.0000000000000000],MATIC[20.0000000000000000],MTA[125.0000000000000000],PRISM[1500.0000000000000000],SAND[10.0000000000000000],SHIB[6000.0000000000000000],SOL[0.5000000000000000],SPELL[2000.0000000000000000],SUSHI[5.0000000000000000],USD[6.3347487725788000],XRP[3539.8670000000000000] |
| 03181347 | USD[1.7729756132500000],XRP[8.6259400000000000] |
| 03181352 | AVAX[0.2639117666282142],USDT[0.0000000040000000] |
| 03181353 | CRO[229.1167011200000000],MBS[464.0262304000000000],USD[0.0340382349505710],USDT[0.0007150041284824] |
| 03181357 | CEL[117.6652780900000000],GOG[12.0000000000000000],MBS[64.7515400100000000],USD[0.0000000050187424] |
| 03181359 | DAI[0.0000000078125944],SOL[0.0000000060692736] |
| 03181362 | USD[0.0008886388300000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03181364 | USDT[0.4461206400000000] |
| 03181366 | FTT[3.0000000000000000] |
| 03181367 | BTC[0.0007030800000000],GOG[0.0592051728408000] |
| 03181372 | ETH[0.0000001000000000],USD[0.0000000472143336] |
| 03181374 | BTC[0.0009428000000000],USDT[0.0001032040618912] |
| 03181375 | AVAX[1.0000000000000000],ETH[0.0430000000000000],ETHW[0.0430000000000000],EUR[0.0000003463788425],LINK[4.2993552770000000],MATIC[167.6973680935232000],SOL[2.3086648399180000],USD[28.5480692614077815],XRP[501.7676331400000000] |
| 03181379 | FTT[0.0000015500000000],TRX[0.0000003534640],USD[914.9355043571739359000000000],USDT[460.9677902963199616] |
| 03181380 | USD[0.0000000025980268] |
| 03181382 | USD[0.0000000104000000] |
| 03181387 | BAO[1.0000000000000000],EUR[0.0000000072551264],KIN[3.0000000000000000],KSOS[0.0000000051821056],RSR[2.0000000000000000],SHIB[10389530.7937832839758507],TRX[2.0000000000000000],USD[0.0000000121639684] |
| 03181389 | USDT[99.0000000000000000] |
| 03181390 | MATIC[128.5360997362429300],SOL[0.0291954372864400],USD[760.6036972123854938] |
| 03181394 | USD[2.6330847312000000],USDT[0.0042700000000000] |
| 03181396 | LTC[0.0020719100000000],TRX[0.0000020000000000],USD[0.0987994926793554],USDT[0.3800002238788139] |
| 03181399 | USD[1.3164705667636174],USDT[0.0000000054181416] |
| 03181401 | USD[0.0002600112194234],USDT[0.0000000036095100] |
| 03181411 | BTC[0.0082234167994447],COMP[0.0007760000000000],ETH[0.3700070707246334],FTT[26.9013333492196296],USD[0.0000000165471060],USDT[937.6079558626553198] |
| 03181425 | STETH[0.3109345056391398] |
| 03181426 | USD[0.7272077907500000],XRP[890.9658000000000] |
| 03181433 | USDT[99.2000000000000000] |
| 03181434 | MBS[0.5362246800000000],USD[0.0000000694179918],USDT[8.9727100751793256] |
| 03181437 | USD[9.1357260240000000],USDT[2.1725604057034940] |
| 03181438 | USD[0.3121889750000000] |
| 03181443 | BTC[0.0247771100000000],EUR[0.0002357589204438],USD[-88.6970900878093317000000000] |
| 03181446 | ETH[0.0000001000000000],USD[16.7922327515963761],USDT[505.6640700053667347] |
| 03181450 | LTC[0.0030764500000000],USD[0.4956758770000000] |
| 03181455 | ALICE[0.0853000000000000],AVAX[10.3979200000000000],BTC[0.0764847000000000],DOT[0.0988400000000000],ETH[0.0008026000000000],ETHW[0.0008026000000000],HNT[0.0986400000000000],MATIC[109.9780000000000000],PORT[3374.1250400000000000],SOL[2.2000000000000000],USD[819.2707015457000000],USDT[1316.105512 4000000000],XRP[126.0000000000000000] |
| 03181459 | TONCOIN[5.3123001515700000] |
| 03181461 | USD[0.8871328000000000] |
| 03181462 | BTC[0.0151888862727948],TRX[0.0013040000000000],USDT[0.0000019120645224] |
| 03181469 | USD[30.0000000000000000] |
| 03181475 | AAVE[0.1199791000000000],APE[0.5998860000000000],AVAX[0.0999810000000000],DODO[6.1000000000000000],DOT[0.5999050000000000],DYDX[0.5998860000000000],ENJ[2.9994300000000000],ETH[0.0709979100000000],ETHW[0.0709979100000000],FTT[0.1999620000000000],LINK[1.6998290000000000],SAND[2.9994300000000000],SNX[0.5998860000000000],SOL[1.5126978900000000],SOS[170000.0000000000000000],USD[100.1514944967500000],WBTC[0.0040000000000000],XRP[9.9981000000000000] |
| 03181477 | LUNA2[8.8734765040000000],LUNA2_LOCKED[16.0381118400000000],USD[0.0148937731961536],USDT[0.0002094928030324] |
| 03181478 | 1INCH[1.0640755687617200],AKRO[99.9820000000000000],ALPHA[3.0745337412288100],ASD[5.8215873589267900],ATLAS[9.9820000000000000],BAO[9998.2000000000000000],BRZ[5.0781991970043800],CHR[0.9998200000000000],CHZ[9.9820000000000000],CLV[2.9994600000000000],CONV[99.9820000000000000],CQT[14.9991000000 00000],CRO[19.9964000000000000],CUSDT[50.7140814347837900],CVC[3.9992800000000000],DENT[99.9820000000000000],DFL[9.9820000000000000],DMG[14.9973000000000000],DODO[2.9994600000000000],DOGE[31.2604669453427300],EMB[9.9820000000000000],EUR[50.6947612948007000],FTM[1.0515087784686200],GALA[9.9982 0000000000000],GRT[4.0139138896936000],HUM[9.9982000000000000],JET[2.9994600000000000],KIN[9998.2000000000000000],KNC[9.9982000000000000],LINA[9.9964000000000000],LRC[9.9964000000000000],LUNA[19.9964000000000000],LUNC[5554.5500010000000000],MBS[2.9994600000000000],MER[9.9982000000000000],MNGO[9.9982000000000000],OXY[9.9982000000000000],ORBS[9.9982000000000000],PEOPLE[9.9982000000000000],PRISM[99.9820000000000000],PSYB[99.9820000000000000],RAMP[9.9982000000000000],REEF[59.9910000000000000],REN[5.134054 9244394700],RSR[238.0330846984205600],SHIB[19998.2000000000000000],SKL[9.9982000000000000],SLP[9.9982000000000000],SPELL[99.9820000000000000],STEP[24.9955000000000000],STMX[99.9820000000000000],SUN[99.9820000000000000],SXP[1.0327195157904000 0],TLM[19.9982000000000000],TRU[9.9982000000000000],TRX[33.1916951487934001],TRYB[85.8907844439660201],UBXT[99.9820000000000000],USD[37.5206604270083380000000000],XRP[11.3950492294348600] |
| 03181485 | ATLAS[0.0000000034356800],BTC[0.0009312248008987],ETH[0.0000000042308008],SOL[0.0000001000000000],USD[0.2727160831618125] |
| 03181489 | USD[1273.4455689289368900] |
| 03181491 | ALEPH[2.0000000000000000],AURY[1.0000000000000000],CHR[0.9998000000000000],DOGE[10.9980000000000000],GARI[2.0000000000000000],GOG[2.0000000000000000],LOOKS[0.9996000000000000],SAND[0.9998000000000000],SHIB[100000.0000000000000000],SLP[9.9980000000000000],SPELL[99.9800000000000000],SRM[1.999600 0000000000],TLM[20.0000000000000000],USD[0.4263029176500000],XRP[4.0000000000000000] |
| 03181495 | DFL[1299.9240000000000000],SOL[0.3499335000000000],USD[1.2263019230000000] |
| 03181497 | ETH[0.0002489072076000],ETHW[0.0002489072076000] |
| 03181498 | DOGE[19797.3534183800000000] |
| 03181505 | TRX[0.3296000000000000],USDT[2.1416379322500000] |
| 03181506 | BAO[1.0000000000000000],EUR[0.0008834122052718],KIN[2.0000000000000000],UBXT[1.0000000000000000] |
| 03181510 | TRX[1.0000000000000000],USD[0.0000000044191200] |
| 03181522 | TRX[0.0000010000000000],USD[0.2403339275000000] |
| 03181525 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000054800000],KIN[6.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000030099734],USDT[0.0000000129482090] |
| 03181531 | KIN[1.0000000000000000],MBS[26.5569483690607240] |
| 03181535 | USD[0.0000000067827040],USDT[0.0000000046999930] |
| 03181537 | KIN[1.0000000000000000],NFT[369313685678928105][1],NFT[501816338912735978][1],NFT[558776658079704169][1],USD[0.0002002466032400] |
| 03181542 | AAVE[0.0099720000000000],BTC[0.0035996000000000],BUSD[13.8824538500000000],ETH[0.0169988000000000],FTT[0.0999800000000000],MATIC[22.9974000000000000],SOL[0.1704659412103299],TRX[190.0000000000000000],USD[0.1125612704500000] |
| 03181549 | EUR[0.0000000059021285],FTT[0.0000000079003504],LUNA2[0.6513363430000000],LUNA2_LOCKED[1.5197848000000000],USD[0.0000001283971596],USDT[0.0000001191350554] |
| 03181555 | BAO[1.0000000000000000],MBS[36.3683886040707351] |
| 03181558 | USD[5.8062558302699460],USDT[0.0000000748891164] |
| 03181559 | DOGE[39733.0000000000000000],GBP[0.0000000049440803],USD[0.0069606952100000],USDT[0.0000000009179400] |
| 03181560 | BNB[0.0078606000000000],USDT[2.3540228628500000],XRP[3.1151560000000000] |
| 03181562 | AVAX[0.1000000000000000],BTC[0.0007000000000000],ETH[0.0090000000000000],ETHW[0.0090000000000000],MATIC[10.0000000000000000],SOL[0.1000000000000000],USD[7.9546740444500000] |
| 03181563 | BTC[0.4997605200000000],GBP[0.0002047679109850] |
| 03181566 | MBS[62.0000000000000000],USD[484.9653320600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03181570 | USD[0.000000013323508],USDT[0.000000058588978] |
| 03181574 | USD[25.000000000000000] |
| 03181578 | USD[0.000000095607449],USDT[54.525711589952363] |
| 03181580 | AAVE[0.008531680000000],ALEPH[1556.666958500000000],ALICE[19.196860440000000],ATLAS[6897.494147000000000],AVAX[0.502141733869377S],AXS[0.399591690000000],BAT[104.931085100000000],BNB[0.009960442000000],BTC[0.245801969268980],CHZ[29.869964000000000],CRO[829.788226000000000],CRV[0.999430000000000],DOT[30.383571460000000],DYDX[0.692267570000000],ENJ[3.987283300000000],ETH[0.158796587900000],ETHW[0.158796587900000],FTM[363.886007600000000],FTT[3.898023810000000],GALA[349.687349000000000],GOG[2.000000000000000],HNT[0.199149370000000],MX[83.229571560000000],LINK[0.697400090000000],LTC[5.065041208000000],MANA[2.987745000000000],MATIC[2552.229409000000000],RNDR[121.687842470000000],RSR[39.342201000000000],RUNE[0.783456510000000],SAND[2.994286700000000],SHIB[498693.370000000000],SOL[18.130755398000000],STARS[208.966940000000000],TRX[1.116387900000000],USD[1325465.597968728454500000],XRP[164.688961800000000] |
| 03181595 | BTC[0.000034817262000],LOOKS[0.991400000000000],USD[0.000000090909428],USDT[0.000000014827028] |
| 03181600 | FTT[0.000000018791480],SXP[0.000000096125000],USD[0.000000088800000],USDT[0.000000060000000] |
| 03181602 | USD[25.000000000000000] |
| 03181607 | ETH[0.000000070383115],NFT (31762052581268656B)[1],NFT (57138798444757287S)[1],STARS[0.242623000000000000],SXP[0.087040000000000000],TRX[0.477603000000000000],USD[-0.024260706404090840],USDT[0.000000003275000000] |
| 03181610 | USDT[99.000000000000000] |
| 03181611 | BTC[0.000000074601300],FTT[0.000000498879385620],USD[0.000000006060676],USDT[0.000000038054851] |
| 03181622 | GOG[144.000000000000000],USD[0.653481196510000],USDT[0.001231925000000] |
| 03181651 | BLT[43.000000000000000],USD[13.969641730000000] |
| 03181653 | USD[1.018145215000000] |
| 03181657 | USD[3.183552856194560] |
| 03181659 | BNB[0.000000022863551],BTC[0.000000015888346],ETH[-0.001001850925500],ETHW[0.004242948635590],GBP[0.000000267117856],MBS[0.662577910806596],SOL[0.000000100000000],USD[-164.456554752194281],USDT[186.088104852906972] |
| 03181660 | USD[0.000000146666732],USDT[0.000000041761930] |
| 03181665 | USD[25.000000000000000] |
| 03181666 | BNB[0.000000021152041],ETH[0.000000100000000],FTT[0.000000051407864],LUNA2[0.236646417500000],LUNA2_LOCKED[0.552174974100000],NEAR[14.198676786791784],SOL[1.129990260000000],TRX[0.000000054337750],USD[-13.973354327152536],USDT[339.219405402256302] |
| 03181671 | USD[25.000000000000000] |
| 03181673 | BTC[0.043592910000000],EUR[0.000000148674325],GBTC[0.004282000000000],USD[0.007401236641577],USDT[0.000000002080630] |
| 03181684 | USD[88.790727507000000] |
| 03181686 | GALA[19.996200000000000],MBS[52.989930000000000],USD[0.112032000000000] |
| 03181687 | USD[0.055450986417941],USDT[0.009388448400000] |
| 03181690 | BTC[0.000000062639488] |
| 03181696 | NFT (431579155288571462)[1],NFT (559419476575362740)[1],TRX[1.000000000000000],USD[0.000039728393487B],USDT[0.000000003921582S] |
| 03181703 | ATLAS[0.000000089600000],BNB[0.000000014890000],BTC[0.000000037303352],ETH[0.000000093827510],UNI[0.000000021010000],USD[0.173841918271411B] |
| 03181709 | USD[73.755797410659080] |
| 03181721 | ATOM[13.725159380000000],BAO[1.000000000000000],BF_POINT[200.000000000000000],DENT[1.000000000000000],FTM[0.000000096973008],GBP[0.000000083458304],JOE[1935.216543902552384B],RNDR[0.000000004694556] |
| 03181724 | TRX[0.000014000000000],USD[-12.362910838455254],USDT[27.144120259089173] |
| 03181733 | USD[181.781353529689249],USDT[0.000000011043946] |
| 03181734 | POLIS[23.324527690000000],USD[0.043244559037696],USDT[0.000000007892734] |
| 03181739 | USD[0.000011674218425],USDT[0.000000009392412S] |
| 03181745 | ALICE[0.000000022000000],AXS[0.000000060000000],BNB[0.000000001466308],BTC[0.000000033201588],DOGE[0.000000090000000],ETH[0.242495130000000],EUR[0.000188021441288],FTT[0.000000037867115],KSHIB[0.000000085000000],LUNC[0.000000027333330],MANA[0.000000004000000],SAND[0.000000030000000],SOL[0.000000007950334],SUSHI[0.000000080000000],USD[0.000150200307179],USDT[0.000010557243700S] |
| 03181749 | USD[25.000000000000000] |
| 03181751 | TRU[67.987080000000000],USD[0.057403520513000],USDT[0.000000005519570] |
| 03181759 | ETHW[0.000505840000000],USD[0.002813947400000] |
| 03181761 | BCH[0.004196000000000],BOBA[1131.357550000000000],BTC[0.000006340000000],TRX[0.000310000000000],USD[37254.190479621200000],USDT[0.280000000000000] |
| 03181765 | EUR[0.948977397356092],SOL[0.034918520000000],USD[2.020559633540181I] |
| 03181767 | EUR[0.000000010256256],USD[0.000030504086392] |
| 03181772 | BTC[0.194566941739475O],EUR[0.000000089536587],USDT[4.087714669803880] |
| 03181784 | FTT[0.000000080000000],USD[0.410138195539820],USDT[517.306518000000000],XRP[0.943000000000000] |
| 03181785 | AUD[0.000000059171502],ETH[0.003000000000000],ETHW[0.003000000000000],USD[4.720232149220753O],USDT[198.910778794715944B] |
| 03181796 | AVAX[0.014309484000000],CRO[0.000000006600000],ETH[0.000000094011972],EUR[0.000000063032001],LUNA2[0.146540075700000],LUNA2_LOCKED[0.341926843200000],LUNC[31909.410000000000000],USD[-0.755266836281303O],USDT[0.000000000000000] |
| 03181798 | AUDIO[5.978836588182388B],AVAX[0.330451400000000],BNB[0.040000002097922],CRO[0.000000032799048],EUR[0.223631785836711O],RAY[0.000000007936152],USD[1.014583719732838S] |
| 03181805 | BTC[0.000076090000000],USD[-52.647021140403088200000000],USDT[65.477619000000000] |
| 03181816 | USD[30.000000000000000] |
| 03181821 | ATLAS[568.464875121457300O] |
| 03181824 | ATLAS[1514.001852321396250O] |
| 03181825 | KIN[1.000000000000000],MBS[54.862018880000000],USD[0.000000104734490] |
| 03181826 | AKRO[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000084212820] |
| 03181828 | SOL[0.009133780000000],USD[0.110901667470000],USDT[0.152485310000000] |
| 03181829 | LUNA2[0.229618905000000],LUNA2_LOCKED[0.535777445000000],LUNC[50000.000000000000000],USD[0.000000265455731],USDT[183.275883170407840] |
| 03181831 | FTT[0.000930000000000],ETHW[0.000414140000000000],TRX[0.000090000000000],USD[2140.922233010000000],USDT[0.000000029652280] |
| 03181834 | BAO[4.000000000000000],BNB[0.000000034150000],CRO[0.000398280000000],ETH[0.000000033258194T],ETHW[0.000000033258194T],FTT[0.000000093420000],GALA[0.000000081375223],KIN[8.000000000000000],LTC[0.000000047478276],LUNA2[0.000000347497848], LUNA2_LOCKED[0.000000108283129],NEXO[0.000031270000000000],TRX[2.000000000000000],USD[0.000007267150064],USDT[0.000040418313095],USTC[20.000049188899500O] |
| 03181836 | USD[1.551855000000000] |
| 03181841 | USD[0.000197881755657S] |
| 03181858 | USD[30.000000000000000] |
| 03181859 | USD[0.083655346832182],USDT[0.000000019584698] |
| 03181865 | USD[0.000000002930864] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03181869 | BNB[0.143000000000000000],DOGE[354.000000000000000],DOT[5.100000000000000],ETH[0.248000000000000000],ETHW[0.248000000000000000],EUR[1.085173179000000],FTM[46.991540000000000000],GALA[540.000000000000000],LINK[5.700000000000000000],MANA[36.000000000000000],MATIC[60.000000000000000],SAND[25.000000000000000],SHIB[2300000.000000000000000],SOL[1.880000000000000000],USD[25.616610348290000] |
| 03181870 | EUR[0.000000032343949],USD[0.003896176869820] |
| 03181875 | USD[-30.876876303981050000],USDT[31.036102130000000] |
| 03181881 | BNB[0.000000035770534],USD[0.000000071797238],USDT[0.040000004627529] |
| 03181883 | BTC[0.000154000000000],USD[1.895628974091304B],USDT[0.000000105495733] |
| 03181885 | GOG[0.228000000000000],USD[0.000000023294096],USDT[0.000000023926160] |
| 03181887 | USDT[14.000000000000000] |
| 03181897 | TRX[0.000777000000000],USD[0.003002134500000] |
| 03181915 | SOL[0.000230750000000],USD[-0.0001309853204024] |
| 03181917 | BNB[0.000000012384000],FTT[0.059472488181650B],USD[2.233074205500000] |
| 03181919 | USDT[84.807179177207138] |
| 03181923 | CAD[0.000000009006921],ETH[0.136329200000000],ETHW[0.136329200000000],FTT[0.647116610000000],LINK[12.115036422950000],PROM[9.017580978700000],SKL[0.403423256500000],SOL[2.745426710000000],USD[0.678926155901397B] |
| 03181932 | BNB[0.000005952000000],NFT (494845078686147112)[1],NFT (534888177631459500)[1],NFT (564570789274456861)[1],TRX[0.000000003625000],USD[0.003449144119110],USDT[0.000100077955492] |
| 03181948 | NFT (370408322065047651)[1],USD[0.144421056405382],USDT[0.004882003295832B] |
| 03181951 | USD[0.000000087500000],USDT[0.000000095064430] |
| 03181954 | USD[30.020330740000000] |
| 03181956 | BNB[0.000000005024020B],LUNA2[0.022001062960000],LUNC[532.413038110000000],USD[-0.011055459790856B],USDT[0.000000091598624] |
| 03181957 | DOT[0.052000000000000],USD[0.000000079771805],USDT[0.000000050000000] |
| 03181958 | BAO[3.000000000000000],TRX[3.000000000000000],USD[0.000000153538353] |
| 03181959 | ATLAS[267.065482750000000],USD[0.000000020339950] |
| 03181960 | USDT[3.431199000000000] |
| 03181967 | USD[0.000000042416160],USDT[273.310270348148100] |
| 03181968 | BTC[0.004810441005000],ETH[0.019320295579284],ETHBULL[0.000000030000000],ETHW[0.019320295579284],GARI[15.996960000000000],LINK[0.399924000000000],SOS[3499335.000000000000000],USD[0.8471756467261535] |
| 03181978 | ETH[-0.000001000000000],TRX[0.002560000000000],USDT[0.000964576759688] |
| 03181993 | USDT[131.962893000000000] |
| 03181996 | GOG[305.941860000000000000],USD[1.1183277855000000],USDT[0.000000153169280] |
| 03181997 | BAO[3.000000000000000],KIN[3.000000000000000],TRX[2.000000000000000],USD[0.000000088714241],USDT[0.000000001441953] |
| 03182005 | ANC[0.000000050186400],AVAX[0.000000034546184],GBP[0.000000083245771],GMT[0.000000029429049],LUNA2[0.003320000000000],LUNA2_LOCKED[0.000746000000000],LUNC[89.655416640065342],MANA[0.000000004786652],MBS[0.000000002000000],SOL[0.000000026477954],STG[0.000000039696291],USDT[1344.363843902496087B],WAVES[0.000000004784909],XRP[0.000000076162024] |
| 03182007 | BAO[2.000000000000000],DENT[3.000000000000000],DOT[0.000058800000000],ETH[0.000004600000000],ETHW[0.000004600000000],GBP[0.000003588812130],KIN[5.000000000000000],LINK[0.000062940000000],SOL[0.000026420000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.757825043360554] |
| 03182008 | SOL[0.000000100000000],USD[0.000714319743364191],USDT[0.000009504773270] |
| 03182009 | TRX[0.400000000000000],USD[0.301165328450000000] |
| 03182022 | ATLAS[0.000000018782181],ETH[0.000000010000000],SOL[0.000000037200000] |
| 03182025 | USD[249.560000000000000] |
| 03182026 | AUD[0.000000145106571],AVAX[2.054782120000000],USDT[0.000000202385168] |
| 03182037 | TONCOIN[0.060000000000000],USD[0.090133847200000] |
| 03182039 | TONCOIN[0.010000000000000],USD[0.832232923375000] |
| 03182043 | MBS[524.000000000000000],USD[1.791588982000000] |
| 03182047 | GOG[0.912600000000000],USD[0.000000150972887],USDT[0.000000076189634] |
| 03182048 | USD[30.000000000000000] |
| 03182053 | MATIC[33.160475940000000],USD[6.6675131560483800] |
| 03182057 | ATOM[5.098841000000000],AUDIO[19.996200000000000],DOT[7.098271000000000],LUNA[0.091847598240000],LUNA2_LOCKED[0.214311062600000],LUNC[20000.007891000000000],NEAR[6.098841000000000],USD[155.260108438591000] |
| 03182060 | USD[0.049383189435000],USDT[0.008000036924915] |
| 03182067 | BTC[0.000000009000000],USD[0.451924061034314] |
| 03182073 | USD[0.000000003325625] |
| 03182077 | BNB[0.000000053061732],ETH[0.000000050000000],FTT[0.000000002000000],MATIC[0.000000004300000],TRX[0.000000078000000],USD[0.000048633763590],USDT[0.000000010278070] |
| 03182081 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.030000000000000],GBP[0.000504163893977],KIN[3.000000000000000],USD[0.000000056000000],TRX[1.000000000000000],TSLA[0.108569250000000] |
| 03182102 | MBS[8601.468000000000000],USD[0.118294115000000000] |
| 03182103 | AVAX[1.558359125949100],BTC[0.015868789095210],DOT[1.081154489023820],ETH[0.212394066131100],ETHW[0.211250691767730],EUR[0.000000050000000],FTM[109.998295778177980],FTT[3.299715000000000],LINK[3.035506880992000],LOOKS[1.999620000000000],MATIC[84.769397198273380],RUNE[1.24023194867595],SHIB[30000.000000000000000],SOL[10.079934608445600],SUSHI[1.084192437345450],USD[0.529033709369400400] |
| 03182109 | SOL[0.000040300000000] |
| 03182117 | BNB[0.000000027300000],BTC[0.015865490029955583],CRO[0.000000062927114],ETH[0.000000020738060],EUR[0.000000041584428],LUNA[0.144755799000000],LUNA2_LOCKED[0.337763531000000],LUNC[31520.880000000983393],REEF[4509.992597047715514],RUNE[0.000000032780000],SOL[0.000000095919764],USD[-0.826100786564804],USDT[0.000000050976770] |
| 03182125 | USD[0.000000018092430B],USDT[0.000001908831461] |
| 03182127 | ATLAS[1970.000000000000000],AVAX[2.800426334119504B],AXS[0.999815700000000],BTC[0.038793997820000],DOT[1.999631400000000],ETH[0.709913913900000],ETHW[0.709913913900000],FTT[5.000000000000000],MANA[30.000000000000000],SAND[16.996869000000000],SOL[1.339937338000000],TRX[1276.000000000000000],USD[0.000001US[26.663258155221500]],USDT[103.172675673022473B] |
| 03182138 | GOG[125.976060000000000],USD[2.467440150000000] |
| 03182140 | DOGE[31.740057780000000],EUR[25.035880297262631B] |
| 03182141 | USD[30.000000000000000] |
| 03182142 | AUD[0.195430500481310B],BAO[1.000000000000000],BTC[0.001442600000000],CEL[0.029206040000000],FRONT[1.000000000000000],MATIC[1.617257040000000],SOL[0.003148900000000],USD[0.064789100000000] |
| 03182146 | FTT[0.036439627887376B],USD[0.637453828300000] |
| 03182149 | USD[1.910234112500000] |
| 03182167 | DENT[1.000000000000000],MBS[84.010054900000000],USD[0.000000081125610] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03182176 | ETH[0.000000004714826],SOL[0.0000491240000000],TRX[0.0401968644800000] |
| 03182177 | AKRO[1.0000000000000000],EUR[0.0365504950180978],SAND[103.2426020200000000],TRX[1.0000000000000000] |
| 03182179 | BTC[0.0088983980000000],ETH[0.0849847000000000],ETHW[0.0849847000000000],USD[0.4409885350000000] |
| 03182190 | BTC[0.0000000136994430],USD[0.0013765401727617] |
| 03182195 | BAO[5.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.0397268800000000],CRO[4283.4459126700000000],DENT[2.0000000000000000],ETH[0.4162939700000000],ETHW[0.4161191700000000],EUR[0.0007603822334880],GRT[1114.4648026000000000],KIN[5.0000000000000000],SHIB[12621150.0891737300000000],UBXT[2.0000000000000000] |
| 03182197 | USDT[0.8991890000000000] |
| 03182198 | CRO[730.0000000000000000],USD[5.6416766060099848],USDT[0.0000000058686640] |
| 03182211 | BTC[0.0035546034263000],LTC[0.0001000000000000],LUNA2[0.3527607224000000],LUNA2_LOCKED[0.8231083523000000],UNI[0.0500000000000000],USD[0.3136750398205500],USDT[13.9932107587075500] |
| 03182225 | ATLAS[1135.2282542500000000],GALA[107.2783929100000000],GBP[0.0000000054993074],POLIS[52.0230059300000000],SPELL[1278.8668128400000000],USD[0.0000000005749700] |
| 03182234 | BTC[0.0000000081860270],ETHW[0.0002746000000000],EUR[0.0000000882527952],FTT[1353.7500000000000000],SRM[0.9162414100000000],SRM_LOCKED[41.4437585900000000],USD[119.5086957317168489],USDT[0.0000000004781698] |
| 03182243 | BTC[0.0202792000000000],ETH[1.7692910796515228],ETHW[0.0000000038135228],EUR[1603.5700000010863352],FTM[13.4947147400000000],KIN[1.0000000000000000],LINK[1.0531591000000000],LUNA2[0.0572589261400000],LUNA2_LOCKED[0.1336041610000000],LUNC[6.0794060700000000],TRX[6.0000000000000000],USDT[12.9005437993716228],USTC[2.5846201200000000] |
| 03182245 | SPELL[0.0000000021048095],USD[1.0374129900000000] |
| 03182247 | SOL[0.0000046400000000],USDT[0.0000001486629969] |
| 03182250 | USDT[13.6955256580000000] |
| 03182254 | ETH[0.7914130300000000],ETHW[0.7914130300000000],MANA[384.8480045100000000],MATIC[0.0077031500000000],RUNE[85.7867792000000000],USD[-93.8630727144217110],USDT[2074.3781000721164567] |
| 03182259 | USD[30.0000000000000000] |
| 03182261 | USD[0.0093810398273250],USDT[0.4091108625000000] |
| 03182267 | ETH[0.0045600900000000],ETHW[0.0045600900000000],LTC[0.1039308500000000],SOL[0.1362108000000000],USD[0.0000227619019883] |
| 03182269 | AURY[3.0000000000000000],GENE[2.6000000000000000],GOG[61.0000000000000000],SPELL[8200.0000000000000000],USD[0.6349439438530605] |
| 03182271 | USD[0.0000000088958023] |
| 03182274 | GOG[8.0000000000000000],USD[0.0000047498864827] |
| 03182276 | BRZ[450.0000000000000000],USD[45.1248497440000000] |
| 03182277 | BTC[0.0000000091323122],ETH[0.0000000004143960],FTT[0.0000000092964788],GODS[0.0000000010000000],GOG[0.0000000048000000],IMX[0.0000000068471218],LUNA2[0.0000002403650700],LUNA2_LOCKED[0.0000560851829],LUNC[0.0052340000000000],TRX[0.0002290089652447],USD[0.0000000066798071],USDT[-0.0000001004613671],USTC[0.0000000016717789] |
| 03182278 | AVAX[3.1984102400000000],BTC[0.0007186000000000],DOT[21.8959638300000000],ENJ[157.9708060000000000],ETH[0.0003844000000000],ETHW[0.0003843700045392],FTM[76.9858089000000000],FTT[8.0931365500000000],GALA[8089.7714680000000000],MANA[35.9933652000000000],MATIC[229.9741980000000000],USD[1.0688407886315125],USDT[0.0000000063259886] |
| 03182280 | MBS[932.8134000000000000],USD[1.6081500000000000] |
| 03182281 | USD[0.0009225443424035] |
| 03182285 | HNT[0.0635403300000000],USD[3.2481487471640140] |
| 03182289 | APE[127.6000000000000000],AVAX[13.6043562000000000],BNB[1.1018766100000000],BTC[0.0921995462000000],CRO[3191.4604974200000000],DOGE[0.5419488600000000],DOT[85.7379205200000000],ETH[1.1500366300000000],ETHW[1.1500366300000000],FTT[29.1739623500000000],LINK[15.0081066300000000],LUNA2[6.1814511790000000],LUNA2_LOCKED[14.4233860000000000],LUNC[392602.6311126200000000],MATIC[160.0204450300000000],SHIB[57213138.7164629600000000],SOL[35.0247486200000000],USD[2269.3115382722253380],USDT[0.0002125058601145],XRP[362.0314933800000000] |
| 03182296 | FTT[0.0000000004563200],USD[5.9622050579750881],USDT[0.0007194048200100] |
| 03182297 | USD[0.0000000474949200],USDT[0.0000000043413315] |
| 03182298 | TRX[1.6809460000000000],USD[1.4203008988862858],USDT[0.0000012132351896] |
| 03182306 | USD[0.7393309190000000] |
| 03182308 | USDT[14.0000000000000000] |
| 03182311 | ATLAS[1058.2118127200000000],BAO[4.0000000000000000],FRONT[1.0000000000000000],GALA[100.0462816000000000],GBP[0.0000000032619492],KIN[1.0000000000000000],POLIS[48.5083535800000000],SPELL[1616.6411447000000000],USD[0.0000000003979384] |
| 03182312 | ATLAS[5.4000000000000000] |
| 03182313 | EUR[300.0000000008931137],FTT[0.3671542100000000],SOL[0.1008575200000000],USD[0.0034783721349586],USDT[0.0000000009864712] |
| 03182321 | SOL[0.0000000030518122],USD[0.0000000012232628] |
| 03182323 | BAO[1.0000000000000000],DENT[2.0000000000000000],KIN[2.0000000000000000],MBS[136.8387743100000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0015483108249155] |
| 03182333 | GOG[18.9986600000000000],USD[0.5752425000000000] |
| 03182335 | ATLAS[2.0000000000000000] |
| 03182336 | GENE[5.7000000000000000],NFT[317275071958778286][1],NFT[364160956225856864][1],NFT[393327438779076528][1],NFT[398629990158178102][1],NFT[407211583115687571][1],NFT[488822321872140618][1],NFT[521378948355723672][1],NFT[539116314823135856][1],USD[0.3906264775000000],USDT[0.0000000100187273] |
| 03182341 | AKRO[3.0000000000000000],BAO[16.0000000000000000],BNB[0.0000021571488688],BTC[0.0000000013784328],CRO[132.1168074500000000],CRV[0.0006113009034705],DENT[7.0000000000000000],ENJ[0.0000000250986600],ETH[0.0000093402304],ETHW[0.1077257334023044],EUR[0.0000000117406980],GALA[789.8974908329117152],KIN[17.0000000000000000],MATIC[0.0000000077708550],NFT[394580489239864072][1],NFT[485568224964416742][1],NFT[493158927661688822][1],RSR[1.0000000000000000],SAND[0.0002543832582693],UBXT[2.0000000000000000],UNI[0.0008397719552000],USD[0.0595069900247861],USDT[0.0000003077317566] |
| 03182347 | ATLAS[5.4000000000000000] |
| 03182349 | BNB[0.0010000000000000],GOG[799.9412000000000000],USD[1.5216471850000000] |
| 03182350 | USD[30.0000000000000000] |
| 03182351 | TRX[0.0002040000000000],USD[0.0085149795198994],USDT[0.0000000058304906] |
| 03182357 | USD[0.0010129204200000],USDT[-0.0009066205114903] |
| 03182358 | ETH[0.0000787000000000],ETHW[0.0000787000000000],GOG[139.1870799309920000],USD[0.8888302504365432] |
| 03182359 | USD[30.0000000000000000] |
| 03182361 | ATLAS[5.4000000000000000] |
| 03182363 | EUR[5.0000000000000000] |
| 03182364 | USDT[11.0000000098609500] |
| 03182366 | TRX[0.0003648000000000],USD[0.0000000069784712] |
| 03182367 | BAO[34.0000000000000000],DENT[2.0000000000000000],ENJ[181.9128070500000000],FTT[26.5439387300000000],KIN[33.0000000000000000],RSR[1.0000000000000000],SXP[326.0848958200000000],TRX[110.3321559800000000],UBXT[3.0000000000000000],USD[8.2049660558068990] |
| 03182377 | USD[1.0100866791000000],USDT[0.0001240000000000] |
| 03182380 | LUNA2[0.3194332375000000],LUNA2_LOCKED[0.7453442209000000],LUNC[69557.2600000000000000],USD[79.0725990356049600] |
| 03182383 | ATLAS[5.4000000000000000] |
| 03182383 | BAO[1.0000000000000000],GBP[0.0000043292405448],TRX[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03182384 | NFT (507306491414321267)[1],SOL[0.010393890000000000],USD[0.000001873677500],USDT[0.000000313298429] |
| 03182386 | BNB[0.0047504700000000],NEXO[18.000000000000000],USD[1.4836439140247600] |
| 03182388 | BAO[1.000000000000000],GBP[2.951506108779492],TSLA[0.712530690000000000],UBXT[1.000000000000000],USD[5.141476703599725] |
| 03182390 | USD[0.000888638830000000] |
| 03182397 | EUR[0.000001405163830],USD[0.4536190750000000] |
| 03182400 | ATLAS[5.4000000000000000] |
| 03182404 | BNB[0.0000000721645],FTT[3.454990107849018],IMX[32.948561320000000],USD[0.0206134498032000],USDT[-0.0187536928370442] |
| 03182409 | HT[0.0000000995430229],MATIC[0.0000321309278832],SHIB[0.0000000055730872],SOL[0.0000000030014320],TRX[0.0000000071978742],USD[0.0000225939432912] |
| 03182413 | GOG[481.0000000000000000],USD[0.0425338232000000],USDT[0.0085140000000000] |
| 03182414 | ATLAS[5.4000000000000000] |
| 03182420 | USDT[0.000000015757572] |
| 03182421 | LUNA2[0.0046934563420000],LUNA2_LOCKED[0.0109513981300000],LUNC[1022.0100000000000000],USDT[0.0051573606280000] |
| 03182428 | USD[3.1527978000000000] |
| 03182433 | ATLAS[7.1000000000000000] |
| 03182438 | AAVE[1.9198960000000000],AVAX[2.5000000000000000],BNB[0.5299560000000000],BTC[0.0740945400000000],BUSD[19.2961006500000000],DOT[9.7990800000000000],ETH[0.579941000000000000],ETHW[0.579941000000000000],FTT[3.1343301277702800],GRT[519.9708000000000000],LINK[19.0985000000000000],MANA[34.9970000000000000],MATIC[187.9880000000000000],SAND[28.9988000000000000],SOL[2.3299100000000000],UNI[14.2985600000000000],USD[-242.6151210751075487000000000],ETH[0.0000000092660268] |
| 03182440 | ETH[0.0000000092660268] |
| 03182447 | AURY[0.9984000000000000],USD[0.0000000030000000] |
| 03182447 | ATLAS[5.4000000000000000] |
| 03182449 | USD[0.0000028228533],BTC[0.0000000059657722],CRO[0.0000000077747632],ETH[0.0000000082000000],EUR[0.0000187113850053],FTT[2.9532134200000000],USD[0.0006401115741474],USDT[1.6242470705923115] |
| 03182450 | BTC[0.0000924208147250],ETH[0.0000000095779000],XRP[0.0000000046912091] |
| 03182452 | EUR[0.0000003264531],TRX[0.0000000073688000],USD[0.4420928200000000],USDT[0.0735678500000000] |
| 03182453 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BNB[0.0000000062234100],BRZ[0.0806166294222336],BTC[0.0000000200000000],CRO[0.0000000029543301],KIN[3.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000009630058] |
| 03182455 | ETH[2.0709061000000000],ETHW[2.8479006100000000],TRX[0.0015590000000000],USD[298.6778521724189233],USDT[0.0462310000000000] |
| 03182457 | BTC[0.0000000069417174],EUR[0.0058990700000000],FTT[0.0000000063460203],USD[0.0000000080215367],USDT[0.0000000105813729] |
| 03182458 | ATLAS[12.4000000000000000] |
| 03182468 | KIN[1.0000000000000000],STARS[64.1537398560000000] |
| 03182470 | GOG[0.5988380400000000],USD[0.0000393763531919] |
| 03182475 | ATLAS[5.4000000000000000] |
| 03182481 | USD[0.000010570311471] |
| 03182486 | AVAX[0.0016364159377269],SOL[0.0100050000000000],USD[0.0000001533448755] |
| 03182488 | ATLAS[7.0000000000000000] |
| 03182498 | AKRO[4.0000000000000000],BAO[14.0000000000000000],BNB[0.0000000098976123],BTC[0.0000000009400000],DENT[3.0000000000000000],ETH[0.0000000003464542],KIN[14.0000000000000000],MATIC[0.0000000043000000],NFT (428003341127055910)[1],NFT (528142122626845215)[1],RSR[1.0000000000000000],SOL[0.0000000019180440],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000004328439061],USDT[0.0000124656944548] |
| 03182502 | ATLAS[5.4000000000000000] |
| 03182504 | USD[2333.2284880000000000] |
| 03182510 | GOG[8.9701569000000000],TRX[0.0007770000000000],USD[0.0000000058471838],USDT[0.0000000056858330] |
| 03182512 | ATLAS[5.4000000000000000] |
| 03182516 | AKRO[1553.1519666000000000],AVAX[1.4733816600000000],DOGE[339.1261735800000000],FTM[21.6291945900000000],MANA[22.7941935700000000],MATH[72.9648995000000000],SHIB[924214.4177449100000000],SOL[1.4735979800000000],TRX[439.8423253200000000],USD[425.0000038011553721],XRP[79.1313279300000000] |
| 03182526 | USDT[0.0060000000000000] |
| 03182528 | ATLAS[5.4000000000000000] |
| 03182537 | EUR[0.0000001807948665],USDT[80.3914688460493160],USTC[0.0000000100000000] |
| 03182539 | BTC[0.0135663138887000],FTT[0.0996200000000000],LUNA2[0.0000170836465300],LUNA2_LOCKED[0.0003986184191900],LUNC[3.7200000000000000],SOL[0.0047031000000000],USD[0.0092143173000000],USDT[0.0025893061980117] |
| 03182545 | ATLAS[5.4000000000000000] |
| 03182551 | DAI[0.0000000007047400],ETH[0.0000052436388000],ETHW[0.0000052364955225],USD[29.9252169976330912],USDT[0.0886889935781056] |
| 03182554 | USD[30.0000000000000000] |
| 03182556 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[2.0000000000000000],USD[0.0000000031165539],USDT[0.0000000091882185],VGX[0.0211459200000000] |
| 03182560 | ATLAS[5.4000000000000000] |
| 03182564 | BTC[0.0000000060000000],EUR[5089.4346871230000000],LUNA2[0.0596476896400000],LUNA2_LOCKED[0.1391779425000000],USD[0.0043029094169299] |
| 03182572 | ATLAS[5.4000000000000000] |
| 03182574 | DFL[60.0000000000000000],USD[1.2252736000000000],USDT[0.0000000023687604] |
| 03182575 | IMX[0.0204660700000000],USD[0.2679452470000000],USDT[0.0129580017872098] |
| 03182585 | AVAX[0.0000000061929112],AXS[0.0000000851466622],BTC[0.0000000059477083],FTT[0.0000000081130400],SOL[0.0000000032677595],USD[0.0041283941053762],USDT[0.0000000082180738] |
| 03182587 | ATLAS7.1000000000000000 |
| 03182589 | NFT (453188491626724991)[1],USD[32.0000000000000000] |
| 03182597 | ADABULL[3.9551296000000000],ATLAS[3210.0000000000000000],ATOM[0.8074190357926100],ATOMBULL[67721.9000000000000000],AVAX[0.4005119892904200],BEAR[2589900.7811000000000000],BIT[15.8388000000000000],BNB[0.0307637192070000],BNBBULL[1.2656110000000000],BTC[0.0031998855509528],BULL[5.9861540300000000],CEL[0.9551296000000000],CRV[109.9668982000000000],DOGE[94.0161457695212400],DOGEBULL[49.4707360000000000],DOT[0.1004359728048580],ETH[0.0040055172871820],ETHBULL[151.8214665920000000],ETHW[0.2037592379460000],EUR[0.0000001937847950],FTM[8.9518245372515600],FTT[21.3952199861020029],GALA[218.8426910000000000],HT[0.4253113780797758],HTBEAR[613.0960000000000000],LINK[0.1000832634072619],LINKBULL[4953.0700000000000000],LTC[0.0389740600000000],LTCBULL[3825.3292000000000000],LUNA2[3.5124523985500000],LUNA2_LOCKED[8.1957222629000000],LUNC[9472.2092996094790],MATIC[51.9536000000000000],MATIC[70.5476348520334960],MATICBULL[3582.3520000000000000],OKB[0.3094296588153400],POLIS[53.2923050000000000],SAND[117.9636739000000000],SOL[0.0599959317552605],STARS[19.7868200000000000],SUSHI[0.0000000156382900],TRX[80.0000000000000000],USD[709.9528711982771529],USDT[0.9223209625000000],XRP[0.0000000088768001],XRPBULL[1833.9400000000000000],YFI[-4.0000000065895200] |
| 03182598 | USD[0.9223209625000000] |
| 03182600 | ATLAS[0.0000000000000000] |
| 03182602 | EUR[0.0000000082000000] |
| 03182609 | USD[0.0000001334137601],USDT[0.0000000033000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03182613 | USD[25.000000000000000] |
| 03182620 | ETH[0.000000029477000],SOL[0.000000066615600],TRX[0.000006000000000],USDT[0.000012137003675] |
| 03182621 | SPELL[8399.920000000000000],USD[2.000600000000000] |
| 03182622 | ATLAS[5.400000000000000] |
| 03182625 | USD[1.248096855000000000] |
| 03182626 | AVAX[0.262987984552335],XRP[0.000000091858748] |
| 03182627 | SOL[500.000000000000000] |
| 03182631 | BAO[1.000000000000000],USDT[0.000000067174181] |
| 03182633 | AAPL[0.000000007043914],AKRO[1.000000000607508],APE[0.000000097951036],ATLAS[0.000000055183483],BAO[23.000000000000000],BNB[0.000000096169692],BTC[0.000000027052346],DENT[1.000000000000000],ETH[0.000000118640204],FRONT[0.000000020670306],GALA[0.000000033896000],GBP[40.658977125566321],LUNA2[0.000152000000000],LUNA2_LOCKED[0.000035400000000],LUNC[3.300366638633400],NIO[0.000000060760000],PFE[0.000000036754101],SOL[0.000000012038734],SPY[0.000000020768048],TRX[1.000000000000000],TWTR[0.000000006180304],USD[0.000000087623840],USDT[0.0000019637393651,XRP[0.000000060115801] |
| 03182639 | USD[0.000000077155621] |
| 03182644 | ATLAS[11.400000000000000] |
| 03182646 | GOG[2803.000000000000000],USD[1.025155150000000000] |
| 03182649 | USD[0.000000072603611] |
| 03182653 | USDT[8392.774604180000000] |
| 03182657 | ATLAS[5.400000000000000] |
| 03182659 | JOE[0.000000000171200] |
| 03182673 | ATLAS[5.400000000000000] |
| 03182675 | GOG[184.000000000000000],USD[2.030088240000000000] |
| 03182685 | USD[25.000000000000000] |
| 03182686 | ATLAS[5.400000000000000] |
| 03182687 | GOG[0.988600000000000],USD[0.000000052293756],USDT[0.000000007518318] |
| 03182693 | USD[0.520256750000000],USDT[0.000000037620750] |
| 03182703 | TRX[0.800059000000000],USDT[0.804262750000000] |
| 03182704 | USD[1.000000091785594],USDT[0.000000000551700] |
| 03182706 | ATLAS[7.000000000000000] |
| 03182709 | USD[0.491007904000000000],USDT[0.000000051199120] |
| 03182717 | ALGO[220.000000000000000],BNB[0.005507930000000],GOG[0.996200000000000],USD[0.042206271775000] |
| 03182718 | BAO[1.000000000000000],LUNA2[0.383006404800000],LUNA2_LOCKED[0.887289608000000],LUNC[0.757029480000000],MATIC[0.000000009090689],USD[0.000000137758572] |
| 03182720 | ATLAS[5.400000000000000] |
| 03182722 | MBS[212.862593140000000],USD[0.000002279557754],USDT[0.000000044341056] |
| 03182726 | USD[2.200382896000000] |
| 03182728 | TRX[0.975000000000000],USD[41.960764810016430] |
| 03182733 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],POLIS[0.005233370000000],TRU[1.000000000000000],USD[0.000000020021900],USDT[0.000000005487228] |
| 03182734 | TRYB[39.465275020000000],USD[0.000000013534717] |
| 03182736 | GENE[0.007960000000000],USD[3.579380500000000] |
| 03182737 | ETH[0.014444910000000],ETHW[0.014301150000000],TRX[0.001500000000000] |
| 03182740 | ETH[0.000000067600000],USD[0.000051406795911],USDT[0.000222236510497] |
| 03182743 | AVAX[1.199772000000000],BTC[0.026894889000000],DOT[24.995250000000000],MATIC[79.984800000000000],USD[0.661920200000000],USDT[3.773800000000000],XRP[139.973400000000000] |
| 03182746 | USD[0.000209426932768],USDT[3000.860878353312037] |
| 03182747 | GOG[0.700000000000000],USD[0.063020273000000] |
| 03182748 | BTC[0.000481300000000],ETHW[0.000968500000000],USD[0.000000060087740] |
| 03182749 | ATLAS[5.400000000000000] |
| 03182757 | ATLAS[5.400000000000000] |
| 03182759 | BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.453672610000000],ETHW[0.453593950000000],KIN[3.000000000000000],RSR[1.000000000000000],SAND[261.281710250000000],UBXT[2.000000000000000],USD[0.000000072604010],USDC[965.539218160000000] |
| 03182760 | BTC[0.000268680000000],DMG[0.041920000000000],USD[0.000090862374424],USDT[37.512800000000000] |
| 03182762 | ATLAS[6480.000000000000000],AUDIO[28.000000000000000],DOT[8.543692953487500],ENJ[140.975381400000000],ETH[0.094420084890000],ETHW[0.093910589040000],FTT[6.100000000000000],GOOGL[1.425079640000000],GOOGLPRE[0.000000019100000],NEXO[0.989524000000000],TSLA[0.602169840000000],USD[139.842350509783000],USDT[0.007492834976840] |
| 03182763 | GALA[450.000000000000000],USD[0.387537630000000] |
| 03182765 | GENE[1.000000074000000],GENE[1.200000000000000],GOG[35.000000000000000],USD[0.137954992519352] |
| 03182766 | ALICE[6341.900000000000000],BOBA[6233.750760000000000],DODO[52996.026460000000000],ETH[0.000310800000000],SLP[1437934.660000000000000],TRX[0.001566000000000],USD[1.993320400650000],WRX[7428.778600000000000] |
| 03182767 | USD[0.000000037500000],USDT[0.000000030348488] |
| 03182769 | ATLAS[5.400000000000000] |
| 03182770 | ATLAS[4000.006950590000000],TRX[0.000777000000000],USD[0.000078257879060],USDT[0.000000020863750] |
| 03182774 | FTT[0.851460850000000],USD[26.848610153536560],USDT[0.000000003267135] |
| 03182785 | USD[0.002143440851887],USDT[0.000000073518164] |
| 03182788 | LTC[0.001657450000000],USDT[1.225750835000000] |
| 03182791 | ATLAS[5.400000000000000] |
| 03182796 | NFT [361926959018391073]{1},NFT [444020818296487858]{1},NFT [479210952955208883]{1},USDT[0.002544370000000] |
| 03182797 | USD[0.000000208977394],USDT[0.000000006783222] |
| 03182799 | BNB[0.000000001718607],NFT [307951310342935825]{1},NFT [414593231631982779]{1},NFT [519150397251305702]{1},SOL[0.000000009673980],TRX[0.000920082236000],USD[0.000000102034577],USDT[0.000000043671059] |
| 03182800 | ETH[0.000004520000000],ETHW[0.000004531987035],USD[-0.004196048611007] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03182806 | ATLAS[5.400000000000000] |
| 03182809 | AAVE[0.000000027794108],AVAX[0.000000057155800],BNB[0.000000158290525],BNT[0.000000002162000],BTC[0.000000048603058],DOGE[0.000000064425300],DOT[0.000000013375264],ENS[5.000000000000000],ETH[0.000000044575571],ETHW[0.009989744575571],FTT[25.000000000000000],INDI_IEO_TICKET[2.000000000000000],LINK[0.000000010698200],LUNA2[12.176820140000000],LUNA2_LOCKED[28.412580320000000],LTC[0.000000002562100],MATIC[0.000000072010885],SOL[0.000000083529400],SPA[270.000000000000000],TRYB[0.000000012981753],USD[-18.259073844359878Z],USDT[0.000000008016585],USTC[0.000000004647216],XRP[0.000000073990000],YFI[0.000000039831827] |
| 03182812 | ATLAS[5.400000000000000] |
| 03182815 | USD[0.0014750909000000] |
| 03182817 | USD[0.5247023533000000],USDT[0.0040540000000000] |
| 03182828 | ATLAS[5.370000000000000] |
| 03182830 | USD[5.0000000000000000] |
| 03182834 | AURY[11.000000000000000],GOG[104.979000000000000],USD[0.6516661834000000],USDT[0.0074710400000000] |
| 03182847 | USD[0.0809436210000000] |
| 03182849 | GOG[0.200000000000000],USD[0.0049583424000000] |
| 03182850 | ATLAS[5.400000000000000] |
| 03182865 | ATLAS[5.400000000000000] |
| 03182868 | GOG[0.7320775800000000],IMX[0.0000001000000000],USD[0.0000000052315724],USDT[0.0000000050950475] |
| 03182872 | BTC[0.0000000018174050],USD[130.433323248346709100000000000],USDT[0.0000000088245743] |
| 03182882 | NFT[384981235664646364][1],NFT[477913840217529966][1],NFT[498782478013431870][1],USDT[1.000000000000000] |
| 03182884 | ATLAS[7.000000000000000] |
| 03182893 | BTC[0.0000000092570000],GOG[29.998000000000000],USD[8331.221170126101880],USDT[20.000356984167700] |
| 03182905 | ATLAS[7.000000000000000] |
| 03182908 | ADABULL[33.404809200000000],ALTBULL[118.020584310000000],ATOMBULL[193972.108000000000000],BNBBULL[2.009600000000000],BSVBULL[42094780.000000000000000],BULLSHIT[65.499590605054120000],DEFIBULL[134.280386000000000],DOGEBULL[17472.670124899800000],DRGNBULL[219.970000000000000],ETHBULL[5.468908000000000],HTBULL[43.238312658000000],LTCBULL[44991.000000000000000],MATICBULL[83.163200000000000],MIDBULL[12.134103450000000],OKBBULL[5.699020000000000],SUSHIBULL[99084260.000000000000000],THETABULL[2860.880972150000000],TRXBULL[486.481131711082000],USD[0.298129546300156681USDT[0.000000001252842241VETBULL[20895.820000000000000],XRPBULL[63.320000000000000] |
| 03182916 | ATLAS[7.000000000000000] |
| 03182918 | GENE[4.700000000000000],GOG[435.000000000000000],IMX[18.749943150000000],USD[0.107121021981285S],USDT[0.0000000101846090] |
| 03182930 | BTC[0.0869983462502500],ETH[1.241595200000000],ETHW[1.700838000000000],LINK[125.870260000000000],LOOKS[13.000000000000000],LTC[24.685640000000000],LUNA2[0.0049450801760000],LUNA2_LOCKED[0.0115385204100000],SOL[0.570000000000000],USD[629.179993540000000],USDT[1093.508584727500000],USTC[0.700000000000000] |
| 03182932 | USD[26.462158490000000] |
| 03182933 | USD[-2.0331515186173256],USDT[2.2740301729442501] |
| 03182934 | USD[0.0026684000000000],USDT[0.0000000017970880] |
| 03182939 | ATLAS[7.000000000000000] |
| 03182941 | USDT[0.000000056000000] |
| 03182954 | ATLAS[7.000000000000000] |
| 03182960 | BNB[0.0006758700000000],GOG[69.012173577704000],UMEE[300.194490029140000],USD[0.000003208541261Z] |
| 03182963 | TRX[0.0001690000000000],USD[0.6657332622344794],USDT[0.0000000365467193],XRP[0.0006850000000000] |
| 03182972 | TRX[0.0015650000000000],USD[0.0000000050744430],USDT[0.0000002008788545] |
| 03182973 | ATLAS[8.700000000000000] |
| 03182982 | ATLAS[7.000000000000000] |
| 03182988 | APE[0.0763400000000000] |
| 03182992 | ATLAS[7.000000000000000] |
| 03182994 | USDT[0.000000036596152] |
| 03182995 | AVAX[0.000000003898480],BNB[-0.000000039922417],ETH[0.000000079678555],HT[0.000000100000000],MATIC[-0.000000005618275],NEAR[0.000000087884400],SOL[0.000000036761467],TRX[0.000000078638081],USD[0.000000483664707],USDT[0.000000020224233],WAVES[0.000000089251200] |
| 03183003 | FTT[0.0411055000000000] |
| 03183008 | ATLAS[7.000000000000000] |
| 03183011 | GBP[0.000000019662280],SOL[0.0001146000000000],USD[0.0000002543625844],USDT[0.0000000981199927] |
| 03183018 | BAO[1.000000000000000],ETH[0.000000025764000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.0000448705626956],USDT[0.000007074624566] |
| 03183022 | ATLAS[7.000000000000000] |
| 03183029 | ETH[0.000000020118000] |
| 03183030 | USD[30.000000000000000] |
| 03183035 | FT[0.0168678424000000],USD[0.3132956822000000] |
| 03183036 | USD[25.000000000000000] |
| 03183040 | ATLAS[7.000000000000000] |
| 03183043 | ENJ[19.996020000000000],ETH[1.621056160770870],ETHW[1.612994734048400],LUNA2[0.0025225038210000],LUNA2_LOCKED[0.0058858422490000],LUNC[549.280517860009270],MANA[1500.525000000000000],RAY[4787.543689757421830],SAND[2001.619620000000000],SOL[77.852321006330256],SUSHI[1054.786129664411460],USD[2152.599309933260620],USDT[-71.789114800481424] |
| 03183045 | CRO[16.014074490000000],USD[0.0000000002568492],USDT[0.0000000016837984] |
| 03183046 | AKRO[2.000000000000000],BAO[8.000000000000000],DOGE[0.000591520000000],KIN[10.000000000000000],MANA[0.0004347800000000],SHIB[29.138849860000000],TRX[1.000000000000000],TRY[0.000000006365253],USD[0.3368935402259285],USDT[0.0045207018383275] |
| 03183047 | BNB[0.000000013900000],COPE[0.1374150023930000],USD[0.0000022227025554] |
| 03183052 | ETH[0.0869746000000000],ETHW[0.0869746000000000],GALA[479.904000000000000],GOG[1012.743600000000000],IMX[141.258420000000000],SOL[17.003600000000000],USD[913.396992030000000],USDT[0.000000065536306] |
| 03183053 | USD[0.0000000430235900],USDT[0.0000000208007487] |
| 03183057 | ETHW[3.504167670000000],USDT[0.0000000972274447] |
| 03183062 | GOG[86.804809235000000],XRP[0.050000000000000] |
| 03183063 | ATLAS[7.000000000000000] |
| 03183067 | ATLAS[0.2361999584322350],BNB[0.0007606761916648],FTM[0.5158052805556076],FTT[0.000000008500000],GOG[0.8936241569315584],LUNA2[0.0129624520000000],LUNA2_LOCKED[5.3688929040000000],LUNC[4.5857257000000000],POLIS[0.0000000009360000],SOL[0.0021861700000000],USD[0.0000000013334953],USDT[0.0000000028433281],WRX[0.4361446400000000] |
| 03183069 | MATIC[0.0000000212725400],NFT[531397958862300218][1],TRX[0.0005900000000000],USD[0.0032222602594848],USDT[0.0000057599259648] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03183076 | USD[0.0006119838424197] |
| 03183080 | ATLAS[7.000000000000000] |
| 03183082 | GOG[1.999600000000000],USD[1.1140089612450000] |
| 03183094 | USD[0.0000000042423366] |
| 03183106 | BNB[0.020000000000000],BTC[0.000058900000000],TRX[0.002129000000000],USDT[822.7467442046371870] |
| 03183107 | ETH[0.000000097397394],GOG[118.748400000000000],IMX[21.595680000000000],USD[0.000000199284167],USDT[0.000000052580852] |
| 03183108 | USD[0.0040234049607086] |
| 03183114 | ATLAS[7.000000000000000] |
| 03183116 | BTC[0.000581230000000],EUR[0.000000168740928],TRX[0.004871000000000],USD[0.000000056354946],USDT[2117.0694656118473689] |
| 03183131 | AUD[0.000000027740872],USD[0.000002323706244],USDT[0.0000063492976467] |
| 03183140 | USD[0.0008886388300000] |
| 03183141 | BTC[0.000000061773050],LUNA2[0.212564617300000],LUNA2_LOCKED[0.495984107000000],SNX[0.084656450000000],USD[0.000024696676594],USDT[0.0000573226100000] |
| 03183142 | LTC[0.399920000000000],USD[0.2400000000000000] |
| 03183145 | USD[0.2907395750000000] |
| 03183148 | USD[25.000000000000000] |
| 03183155 | USD[25.000000000000000] |
| 03183158 | GST[0.071451840000000],USD[-3.698919705600000],USDT[11.860000000000000] |
| 03183161 | USD[25.000000000000000] |
| 03183162 | USD[0.000000128231264],USDT[1.3682845037410488] |
| 03183164 | GOG[212.957400000000000],USD[1.370677060000000],USDT[0.0000000124379632] |
| 03183165 | GOG[36.498848275000000],USD[0.3106389500000000] |
| 03183170 | BNB[0.0000000146684315],ETH[0.2000000251355521],MATIC[33.2393961374454104],NFT (444282568931375098)[1],NFT (474029470301313116)[1],NFT (480637811605415503)[1],NFT (536276672354149062)[1],NFT (552248759125107121)[1],NFT (555939776919669528)[1],NFT (559793927735945388)[1],PEOPLE[0.0000000042000000],TRX[0.004446000000000],USD[18.5078320338504687],USDT[0.4428461917028983] |
| 03183177 | AVAX[46.301757000000000],BTC[0.000000090000000],BULL[0.000000001000000],ETHBULL[0.000000030000000],FTT[0.0368359031173449],SOL[28.8287627000000000],USD[22383.1505504046145187],USDC[20315.5723798800000000],USDT[0.000000088690307] |
| 03183178 | USDT[1.1280552700000000] |
| 03183179 | TRX[0.001554000000000],USDT[1.4283705400000000] |
| 03183181 | BNB[0.0000000078080000],USD[1.3131885079492716] |
| 03183182 | AKRO[1.000000000000000],AUD[0.000000144728104],BAO[3.000000000000000],BTC[0.000000300000000],KIN[4.000000000000000],USDT[0.000000035671994] |
| 03183186 | TRX[0.001554000000000] |
| 03183188 | USDT[2.0790003100000000] |
| 03183201 | GOG[0.8504000000000000],USD[0.000000066410407],USDT[0.0000000665536306] |
| 03183202 | USDT[2.3285766900000000] |
| 03183203 | MBS[180.000000000000000],USD[0.0000000161985212],USDT[3.0696911147361597] |
| 03183208 | GBP[0.000000098123160],GOG[99.0543653400000000] |
| 03183215 | USD[0.3304267800000000] |
| 03183217 | GOG[0.000000031596210],USDT[0.000000131162935] |
| 03183220 | BTC[0.3292608600000000],DOT[0.0993600000000000],ETH[4.0567992000000000],ETHW[2.0757076000000000],FTT[20.3959200000000000],LRC[13760.1846000000000000],LUNA2[0.000000262500332],LUNA2_LOCKED[0.00000612500775],LUNC[0.0057160000000000],USD[6.3164699637366700] |
| 03183221 | AUD[0.0000145000330649],BTC[0.0323165296824697],ETH[0.7859140200000000],ETHW[0.7859140200000000],LOOKS[679.1763761600000000],LUNA2[228724289000000000],LUNA2_LOCKED[5.2003566750000000],LUNC[112.1547763800000000],SPELL[1459915.4240000000000000],STEP[37982.45595400000000000000],USD[247.364930887065274],USDT[0.00000000001173184744],USTC[2315.4137864300000000] |
| 03183222 | FTT[0.000000013440210],LUNA2[0.0000488664330100],LUNA2_LOCKED[0.001140216770000],LUNC[10.6407686700000000],TRX[0.1183850000000000],USD[0.4268769200000000],USDT[677.8034360044992070] |
| 03183224 | EUR[0.000077948747355],LUNA2[0.001188216731046] |
| 03183232 | FTT[0.048009995144000],USD[1.1843351605000000] |
| 03183234 | FTT[0.000000025437074],NEAR[0.0274669900000000],USD[0.000000043158015],USDT[0.000000095000000] |
| 03183240 | USD[4.4600158600000000] |
| 03183245 | GOG[212.957400000000000],USD[1.3207500000000000] |
| 03183246 | FTT[1.399720000000000],TRX[0.000011000000000],USDT[0.363800000000000] |
| 03183247 | BNB[0.0058358000000000],ETH[1.0209755800000000],ETHW[1.0209755800000000],USDT[200.6790229300986080] |
| 03183254 | BAO[1.000000000000000],USD[0.0000346203746476] |
| 03183258 | TRX[0.000010000000000],UBXT[1.000000000000000],USD[0.000000005904394],USDT[0.000000005800000] |
| 03183260 | USD[0.000000100000000] |
| 03183267 | GOG[10.3771809446500000] |
| 03183270 | FTT[0.0256056971963298],LUNC[0.0005460000000000],USD[0.4408606837355366],USDT[0.000000029073902] |
| 03183273 | BTC[0.000000071849752],ETH[0.0011980006321084],ETHW[0.0301980001470365],USD[1881.2855710348229842000000000],USDT[0.0000000219650304] |
| 03183280 | BAO[1.000000000000000],BTC[0.0064123100000000],KIN[2.0000000000000000],USD[0.000000190521268],USDT[0.000000005142771] |
| 03183284 | TRX[0.001564000000000],USD[0.8494783100000000] |
| 03183286 | BNB[0.000000085677354],SOL[0.000000081747064],USDT[0.0000018876620830] |
| 03183290 | GOG[8.000000000000000],USD[0.2445118968750000] |
| 03183292 | TRX[9.9572463432229585],USD[0.000000005189874],USDT[0.0112586588010343] |
| 03183305 | ETH[0.5480000000000000],MATIC[230.000000000000000],USD[2.8351289586000000] |
| 03183306 | AKRO[0.0000000000000000],APT[0.000000089065493],ATLAS[0.0022832710905370],AUD[0.000000087966144],BAO[25.000000000000000],BCH[0.000000016411603],BNB[0.000000029752320],BRZ[0.000000023261768],BTC[0.000000001240157],CONV[100.0000490969105210],CUSDT[0.000000086456750],DAI[0.000000000552451],DENT[8.000000000000000],DMG[0.0008606800000000],DOGE[0.000000039187428],ETH[0.000000048577945],ETHW[1.3040323038336676],GMT[0.000000083675838],KIN[26.000000000000000],LINA[15.0003877386295262],LOOKS[0.000000003011200],LRC[0.0000000019758976],LTC[0.000000000108207],MAGIC[0.000000087147013],MATIC[0.000000081842105],MBS[0.000000004349750],MTA[0.000000094329372],PRISM[0.000000062629322],RSR[0.000000368823168],SHIB[3.1747974035111834],SPELL[0.000000069614955],SUN[0.000000055429924],TRX[22.0000000000000000],TRYB[0.000000018028145],UBXT[1.000000000000000],USD[0.0000000000000000000],USDT[0.0016995834173308] |
| 03183307 | BAO[1.0000000000000000],CRV[0.0045741400000000],DOGE[1.0000000000000000],EUR[0.0045663906910612],KIN[3.000000000000000],POLIS[0.008203100943696],UBXT[1.0000000000000000],USD[0.0198380616781168] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03183310 | GOG[571.785200000000000000],USD[0.107183067500000000] |
| 03183312 | ENS[563.535070000000000000],SXP[0.083900000000000000],USD[0.243883104800000000],USDT[0.007022000435960504],XRP[0.274225000000000000] |
| 03183314 | NFT (4467069661324750079)[1],SOL[0.050000000000000000] |
| 03183320 | GOG[41.000000000000000000],USD[0.209077975000000000] |
| 03183321 | USD[0.129164252447121213],USDT[0.000000006585015 5] |
| 03183324 | ATLAS[164297.53535248317009910],GBP[0.000000002839247 5],MBS[1846.116658260000000000] |
| 03183334 | AVAX[2.769046510360284 7],GOG[444.955000000000000000],KIN[1.161599940000000000] |
| 03183335 | USD[0.000888638833000000] |
| 03183337 | BAO[1.000000000000000000],KIN[1.000000000000000000],USDT[0.000000090707850] |
| 03183339 | ATLAS[100.000000000000000000],USD[0.757009540000000000],USDT[0.000000092217442] |
| 03183342 | EUR[20.000000000000000000],NEXO[63.987840000000000000],USD[1.797323720000000000],USDT[0.000000008437088] |
| 03183345 | BTC[0.000041510000000000],TRX[0.010025000000000000],UNI[0.042589000000000000],USD[0.002040544800000000],USDT[0.088771675450000000] |
| 03183349 | AKRO[1.000000000000000000],ATLAS[2190.207304070000000000],BAO[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000015427696] |
| 03183351 | NFT (2893722874418181000)[1],NFT (2944575046941442 90)[1],NFT (5309028888058766641)[1],TRX[0.000778000000000000],USD[0.000000007128829 8] |
| 03183361 | GOG[0.992200000000000000],USD[4.026142715000000000],USDT[0.130535527500000000] |
| 03183374 | APT[0.000000001124406 4],ETHW[0.001794080000000000],GOG[0.000247063000000000],IMX[0.000000002000000000],TRX[0.001149000000000000],USD[0.000000078629564],USDT[0.000000029595684] |
| 03183376 | GOG[95.980800000000000000],USD[2.344000000000000000] |
| 03183378 | AAVE[0.469906000000000000],AURY[0.994000000000000000],LINK[4.199160000000000000],USD[0.004696192854477 38],USDT[0.000000002400000] |
| 03183381 | USD[12.539191047500000000],USDT[0.000000021502750] |
| 03183392 | USD[1.000000000000000000] |
| 03183403 | BTC[0.000011927440000],SNY[0.939800000000000000],USD[38.974154131480000000],USDT[500.069804173000000000],XRP[0.750000000000000000] |
| 03183414 | AURY[46.000000000000000000],ETH[0.000998100000000000],ETHW[0.000998100000000000],GENE[125.184192000000000000],USD[2.298188474797455 2],USDT[2495.190000009875000 0],XRP[44.000000000000000000] |
| 03183418 | USD[0.001883846222894 7] |
| 03183425 | AUD[0.003140768545142 4],USD[0.000000052064000] |
| 03183432 | BTC[0.000302236000000000] |
| 03183446 | GOG[2011.597600000000000000],USD[1.024000000000000000] |
| 03183448 | ETH[0.000283390000000000],ETHW[0.000283387100101 1],USD[0.000000136245414],XRP[-0.587264239156837 2] |
| 03183464 | USD[1.189964027629156 0],USDT[0.000000122932630] |
| 03183465 | GOG[10847.805200000000000000],USD[0.000000140058837],USDT[0.000000058751722] |
| 03183469 | USDT[2411.675970000000000000] |
| 03183476 | AKRO[2.000000000000000000],BAO[9.000000000000000000],BTC[0.000003300000000],BULL[0.000786800000000000],ETHBULL[0.002486000000000000],KIN[7.000000000000000000],MATH[1.000000000000000000],RSR[3.000000000000000000],TRX[2.000000000000000000],USD[0.000000078792035] |
| 03183482 | ETH[0.000763200000000000],ETHW[0.000763200000000000],GOG[0.895000000000000000],USD[17.863967642000000000] |
| 03183483 | LUNA2[0.229618813200000000],LUNA2_LOCKED[0.535777230700000000],LUNC[49999.980000000000000000] |
| 03183487 | USD[0.013343898086542 7],USDT[0.000000108648362] |
| 03183492 | BNB[0.000000100000000],DOGE[0.285810000000000000],GARI[92.000000000000000000],GMT[0.032138440000000000],USD[0.015932242450753 9] |
| 03183509 | ATLAS[0.000000002496970],USDT[0.000000897635940] |
| 03183516 | GODS[0.000000300000000] |
| 03183518 | GOG[38.000000000000000000],USD[2.539575425000000000] |
| 03183523 | AKRO[1.000000000000000000],AUDIO[1.018896830000000000],BAO[1.000000000000000000],BTC[0.004205320000000000],CAD[1.835828276018955 5],CLV[265.275936220000000000],CRO[302.789009580000000000],ETH[0.202471320000000000],ETHW[0.202258571248302 3],KIN[1.000000000000000000],SOL[0.347626390000000000],UBXT[2.000000000000000000],XRP[170.117851910000000000] |
| 03183528 | BOBA[0.090908900000000000],USD[0.442929868500000000] |
| 03183529 | USD[30.000000000000000000] |
| 03183538 | TRX[60.013340000000000000],USD[1.000000000000000000],USDT[296.640000000000000000] |
| 03183539 | GALA[9.499600000000000000],USD[0.038755490751936 0],USDT[0.006850057861720 7] |
| 03183540 | USDT[0.000000006022720 0] |
| 03183548 | USD[-1.959350910000000000000000],USDT[3.079603180000000000] |
| 03183551 | TRX[0.000777000000000000],USD[0.005068178500000000],USDT[0.000000009000000] |
| 03183563 | USD[0.000000007260361 1] |
| 03183565 | BTC[0.002455520000000000] |
| 03183568 | USD[25.000000000000000000] |
| 03183571 | GOG[0.860000000000000000],USD[0.000016003047076 5] |
| 03183575 | BTC[0.000094800000000000],USDT[0.000229967166656 0] |
| 03183579 | GBP[0.000000071858240],UBXT[1.000000000000000000] |
| 03183580 | BRL[181.900000000000000000],BRZ[0.003615676461690 0] |
| 03183588 | AMZN[0.070019250000000000],AMZNPRE[0.000000023600000],BTC[0.000008900000000000],FTT[0.000000011969476],USD[6.138070128197076 6],USDT[0.000000074975041] |
| 03183591 | BIT[0.000000063600000],BNB[0.000000053718844],DOGE[0.000000089955668],ETH[0.000000024962761],FTT[0.000000012011740],MATIC[0.000177120301777 00],RUNE[0.000000016690845],USD[0.000000089108083],USDT[0.000000160424386] |
| 03183592 | BULL[0.129466430500000000],USDT[23.736668153550000000] |
| 03183593 | GOG[0.610000000000000000],USD[1.086575155000000000],USDT[1.851943100000000000] |
| 03183596 | TONCOIN[0.060000000000000000],USD[0.000000098500000] |
| 03183597 | ATLAS[898.209650080000000000],BAO[1.000000000000000000],CRO[20.326580320000000000],DENT[1.000000000000000000],DOGE[113.845796500000000000],DOT[2.153977039636652 3],FTM[2.402034650000000000],KIN[959277.886037570000000000],LUA[630.801204340000000000],POLIS[15.838265760000000000],SAND[2.197819900000000000],SHIB[995249.910421940000000000],SOS[43612351.265711000000000],SPELL[1416.423572340000000000],SRM[85.822524790000000000],TRX[94.072812760000000000],USD[TII0.000000036874754] |
| 03183600 | COMP[0.960927020000000000],CRO[3928.984800000000000000],MBS[0.481355670000000000],USD[28.262216405000000000],USDT[0.000000091332292],YF[0.020996200000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03183605 | POLIS[2.400000000000000],SPELL[4200.000000000000000],USD[0.204701023000000] |
| 03183606 | BTC[0.121596274000000],DOT[4.700000000000000],ETH[0.413993016000000],ETHW[0.413993016000000],FTM[49.990300000000000],FTT[4.799046000000000],MATIC[9.980600000000000],SOL[0.734748120000000],USD[-1199.951575604965000],USDT[0.000000138685272],XRP[154.999612000000000] |
| 03183607 | USD[0.000000000400000] |
| 03183608 | USD[0.000470918315965] |
| 03183610 | MBS[0.905600000000000],USD[0.000000093204108],USDT[0.000000008665277] |
| 03183613 | USD[30.000000000000000] |
| 03183626 | GBP[0.000000010526036],GOG[268.739706597538100],USDT[0.000000009554518] |
| 03183629 | AVAX[0.300175741294143],JOE[2.000000000000000],USD[9.527513275000000] |
| 03183630 | ALGO[0.900000000000000],BTC[0.000000019124500],CRO[6.009463710000000],ETH[0.000355360000000],NFT (38945814949506440[5][1],NFT (53558679850262501[5][1],NFT (55283362061507478[7][1],TRX[0.000840000000000],USD[0.000000147748670],USDT[0.112781308500000],XRP[0.627965000000000] |
| 03183650 | GOG[0.942600000000000],USD[1.115024064428000],USDT[0.001123625000000] |
| 03183651 | USDT[0.000000024384895] |
| 03183654 | BNB[0.000000083505278],GOG[0.000000034679200],USD[1.059292240739940],USDT[0.000000113559004] |
| 03183655 | TRX[0.003108001898216],USDT[0.000001248643844|7] |
| 03183661 | BTC[0.035841987110601|0],ETH[0.000100300000000],ETHW[0.008013090000000],MANA[19.996400000000000],TRX[0.000010000000000],USD[0.828241436041702|6],USDT[0.000000178967834] |
| 03183663 | GOG[432.971600000000000],SPELL[20500.000000000000000],USD[0.255393191522886|0] |
| 03183664 | BTC[0.000000034773324],USD[0.000000007057480] |
| 03183667 | GOG[0.902720000000000],USDT[1.072953490250000] |
| 03183674 | BNB[0.000000072510505],MATIC[0.000000045600000],USD[0.000043120932|75],USDT[0.000000046353409],XRP[0.000000009000000] |
| 03183691 | ATLAS[4150.000000000000000],POLIS[271.000000000000000],TRX[0.745610000000000],USD[0.539552584250000|0] |
| 03183704 | FTT[90.905698509688668|8] |
| 03183705 | SAND[0.000000042851300],SRM[0.000519053735051|0],SRM_LOCKED[0.003968760000000],TRX[0.050501018064902|0],USD[-0.001146873337921|9] |
| 03183711 | ETH[0.000021710000000],ETHW[0.000021710000000],NFT (54199640664653064|0][1],SOL[0.001774640000000],TRX[0.000010000000000],USD[-0.018298360128150|2],USDT[0.000315064471814] |
| 03183720 | LUNA2[0.000000006000000],LUNA2_LOCKED[4.963612935000000|0],LUNC[0.000000005726173],TRX[0.000777000000000],USD[0.000001175892624],USDT[0.000000018422130|0],USTC[0.000000047907800] |
| 03183726 | EUR[0.000000107570300],KIN[2.000000000000000],LUNA2[0.169964411550000|00],LUNA2_LOCKED[0.396109852900000|0],RAY[0.000000006961141|8],USTC[24.212276780000000] |
| 03183745 | ETH[0.003986510000000],ETHW[0.003986510000000],USD[0.257178983370000|0] |
| 03183746 | GOG[0.800000000000000] |
| 03183753 | BTC[0.000000031776200],LUNA2[0.045949552510000|0],LUNA2_LOCKED[0.107215622500000|00],USD[5.176303213914040|0],USDT[0.000536208402860|4],WBTC[0.000048200000000] |
| 03183764 | MBS[43.068175280388550|0] |
| 03183765 | BTC[0.017298580000000],DOT[2.351282017000000|0],ETH[0.176927350000000],ETHW[0.176927350000000],HNT[12.032902830000000|00],LINK[30.248899110000000],LUNA2[0.004157851817000|0],LUNA2_LOCKED[0.009701654240000|0],LUNC[905.380987030000000],MATIC[157.099193200000000],USD[1.036613651790000|0],USDT[0.000019661660027] |
| 03183770 | DOGE[35.000000000000000] |
| 03183771 | USD[0.026093264465000|0] |
| 03183775 | ATLAS[6.244578650000000|0],SOL[0.009670000000000|0],USD[2.941055379000000|0],USDT[0.009999574500000|0] |
| 03183776 | GOG[242.976000000000000],USD[1.793695055000000|0],USDT[0.000000123375976] |
| 03183778 | USD[30.000000000000000] |
| 03183781 | GOG[0.868586940000000],TRX[0.100883000000000],USD[-598.955979474304884|30000000000],USDT[2480.200465521583793|5],XRP[175.000000000000000] |
| 03183783 | ETH[0.750000000000000],ETHW[0.750000000000000] |
| 03183788 | FTT[0.015045104800000],NFT (44304890135792248|0][1],SOL[0.010000000000000] |
| 03183796 | DOGE[69.853562590000000|0],ETH[0.215937107148799|6],ETHW[0.000000036384957],USD[-133.533288290647648|8] |
| 03183798 | USDT[0.000000035000000] |
| 03183800 | BTC[0.002584100000000],ETH[0.024321710000000|00],ETHW[0.024321710000000|00],USD[0.875290194198801|0],USD[0.018392156094455|0] |
| 03183802 | BTC[0.000011272541609|9],ETH[0.000000005666000|0],FTT[0.001315276637837|0],KSHIB[0.000000098636844],LINA[0.000000049880600],SHIB[59241.706161130000000|0],USD[0.267387801714317|1],USDT[0.000210424995826] |
| 03183803 | ETH[0.000000052199700],TRX[0.000004000000000],USDT[0.000147192973988] |
| 03183818 | AVAX[21.035046250000000|0],BAO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],MATIC[48.007789240000000|00],SOL[0.000129330000000],TONCOIN[0.000015530000000],USD[0.002390017281460],USDT[0.090823043557092|3] |
| 03183831 | POLIS[23.396840000000000|00],USD[0.494174950000000|0],USDT[0.000000006041446] |
| 03183837 | USD[0.004798093600000] |
| 03183838 | BTC[0.000000018297800],CRO[0.000000005000000|0],CRV[4033.000000000000000],FTT[25.000000000000000],GALA[0.000000081224604],MATIC[8850.559542277247002|5],USD[1.329529266091644|8] |
| 03183843 | USD[0.000000005244430|0],USDT[0.000000071356132|7] |
| 03183845 | BNB[1.562739410000000|00],NFT (29371859683064785|4][1],NFT (36707244517750366|5][1],NFT (39965056716379410|8][1],NFT (40708792067947132|1][1],NFT (43423983239662865|7][1],NFT (44618073998547391|][1],NFT (55632427764672820|8][1],NFT (57636289701384534|5][1],TRX[1.000840000000000],USD[5.263834776595516] |
| 03183849 | SOL[0.000000000000000],USD[0.000000052987120],USDT[6.267719507500000] |
| 03183858 | BTC[-0.000101252744830|3],USD[78.329656001254501|3],USDT[0.000000103499175] |
| 03183862 | LUNA2[6.506362142000000|00],LUNA2_LOCKED[15.181511660000000|00],LUNC[1416774.054837000000000] |
| 03183864 | USD[25.000000000000000] |
| 03183866 | BTC[0.000000008009300],ETH[0.000000015482600],LUNA2[0.170590958000000|0],LUNA2_LOCKED[0.398045565800000|0],LUNC[37146.540000000000000],USD[0.000000456574571|8],USDT[0.466204590000000|0] |
| 03183872 | C98[99.980000000000000|0],GALA[9.998000000000000|00],SPELL[1299.740000000000000],USD[26.915777840000000|0] |
| 03183878 | ATOM[9.324916840000000|0],AVAX[4.393471800000000|00],BNB[0.262650030000000],BTC[0.000704850000000],DOT[12.157914480000000|0],ETH[0.019879000000000|00],ETHW[0.792309640000000|0],FTM[337.766990860000000|0],KIN[1.000000000000000],LUNA2[0.331410387000000|0],LUNA2_LOCKED[0.770490930000000|0],LUNC[545.478803140000000],MATIC[74.550277210000000|00],NEAR[11.769283740000000|000],SOL[5.525263080000000|0],USD[0.140992449198124|0],USDT[1010.887312823278091|6] |
| 03183881 | BNB[0.000000076721300],TRX[0.000000020000000] |
| 03183882 | AUD[1000.000000000000000],BTC[0.007100000000000|00],USD[-131.936391386965741|10000000000],XRP[50.900000005750000] |
| 03183886 | AVAX[0.270076890000000|00],UBXT[1.000000000000000],USD[0.000000435762990|0] |
| 03183887 | ETH[0.116264360000000|00],TRX[0.000150000000000],USD[0.000000640303392|8] |
| 03183892 | AKRO[1.000000000000000],ATOM[0.000068010000000],BAO[4.000000000000000],BTC[0.000010856899049],DENT[7.000000000000000],ETH[0.000023800000000],ETHW[0.260392920000000|0],FTT[3.891843090000000|0],HT[0.000132710000000],KIN[10.000000000000000],NFT (51036423340359632|3][1|1],RSR[1.000000000000000],SHIB[87.166844940000000|00],TRX[5.000788000000000|0],UBXT[4.000000000000000],USD[0.000782200733636],USDT[0.000000067756741] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03183893 | TONCOIN[40.000000000000000],USD[0.000000008000000] |
| 03183895 | ATOM[0.099600000000000],AVAX[0.099720000000000],BNB[0.009964000000000],BTC[0.000092240000000],DOGE[0.924000000000000],ETH[0.000936060000000],ETHW[0.504930600000000],FTM[0.971800000000000],LUNA2[0.616845586700000],LUNA2_LOCKED[1.439306369000000],LUNC[2536.079112000000000],MATIC[0.940000000000000],SHIB[9520.000000000000000],SOL[0.009524000000000],USD[2091.619728529300000000000000000],USDD[0.000000124064408] |
| 03183896 | FTT[0.000000075296000],GOG[266.930270000000000],USD[0.616059300479835?],USDT[0.000000012406408] |
| 03183899 | AKRO[1.000000000000000],ALGO[115.169926500000000],BAO[3.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.000000073386094],XRP[92.503786503901960000] |
| 03183900 | AUD[0.006394219422856],BTC[0.000000067742514],USD[0.000000034017044],USDT[0.000000013494444] |
| 03183902 | USD[0.000000055000000] |
| 03183903 | IMX[189.162160000000000],USD[0.896801200000000000] |
| 03183907 | USD[0.000000087500000] |
| 03183910 | AGLD[0.071320000000000],BNB[0.009903000000000],DODO[51.200000000000000],ETH[0.000906000000000],ETHW[0.000906600000000],FTM[83.983200000000000],GST[0.009964000000000],KNC[0.087000000000000],LUNA2[0.327985867700000],LUNC[71419.613220000000000],NEAR[0.099440000000000],SPELL[8598.280000000000000],USDL-32.047516948600000] |
| 03183914 | TRX[0.000040000000000],USD[0.090808265000000],USD[0.000000036428405] |
| 03183917 | BAO[3.000000000000000],BTC[0.007743920000000],DENT[1.000000000000000],ETH[0.050432530000000],ETHW[0.049803220000000],KIN[6.000000000000000],USDT[19.381142578514530?] |
| 03183925 | USD[0.000026738787424] |
| 03183935 | USDT[0.000000007123159?] |
| 03183937 | BAO[3.000000000000000],BTC[0.007450400000000],DENT[1.000000000000000],ETH[0.247082850000000],ETHW[0.246956290000000],FTM[148.920109610000000],GBP[763.370138652942857?],GRT[146.025810170000000],KIN[4.000000000000000],LINK[12.086978320000000],RNDR[8.304261370000000],RSR[1.000000000000000],SOL[9.961372680000000],TRX[2.000000000000000] |
| 03183938 | AVAX[0.000000093000000],BUSD[10.000000000000000],CRV[0.000000002000000],ENJ[0.000000002000000],ETH[0.000000006000000],FTM[0.000000096000000],MANA[0.000000037000000],SAND[0.000000071000000],SOL[0.000000051000000],USD[5677.287497625566849] |
| 03183939 | AUD[0.002938010000000],JOE[140.971800000000000],MBS[608.875200000000000],USD[0.000000057696262] |
| 03183948 | MBS[2311.000000000000000],USD[0.298629334756280] |
| 03183951 | ETH[2.902000000000000],USD[1.134986306823456?],USDT[0.000000143851782] |
| 03183952 | USDT[37.645553319590?400] |
| 03183959 | GOG[257.000000000000000],USD[0.205626884985000?],USDT[0.008500000000000] |
| 03183964 | SGD[0.911936444045929],USD[0.043955513863423?],USDT[0.000000028251000] |
| 03183971 | BTC[0.066332100000000],FTT[25.000000000000000],LUNA[24.199551237000000],LUNC[914461.119570030000000],USD[63.545673413933500?],USDT[0.009117216937500?] |
| 03183978 | AUD[0.000000001608785],FTT[3.028559380305840?],LUNA2[0.000000037905488?],LUNA2_LOCKED[0.000000088446140?],LUNC[0.008254000000000],USD[585.762457564718620?],USDT[0.000000088786470] |
| 03183984 | JOE[6.766662907409495?] |
| 03183989 | ATLAS[8.267200000000000],BTC[0.000098030000000],DOT[0.097986000000000],EUR[997.699496960000000],MATIC[0.838500000000000],SOL[0.008711800000000],USD[0.212672736700126?],USDT[0.000000098760918] |
| 03183991 | AUD[0.005760210000000],ETHW[0.000310020000000],USD[0.000000109476552] |
| 03183993 | GOG[105.453224050000000],USD[0.000000106586851],USDT[0.000000014166407?] |
| 03183996 | USD[0.000000003264337],USDT[0.000000019584490] |
| 03184017 | USDT[0.000000003431085?00] |
| 03184018 | USD[0.000000117584926],USDT[0.000000002000000] |
| 03184020 | ETH[0.000000050185600],USD[1.984146706025000?00] |
| 03184021 | LTC[0.000000073552800] |
| 03184022 | FTT[25.000000000000000],USD[38.121726088265326?8] |
| 03184025 | BNB[0.000000066500000],FTM[0.000000007662402?],FTT[0.098461000000000],LINK[0.000000091807720],MATIC[87.663737890000000],SGD[0.000000027193968?],USD[44.16794445021303?21],USDT[0.000000089364216] |
| 03184028 | ETH[0.100000000000000],ETHW[0.100000000000000],USDT[0.000008967897704?] |
| 03184043 | GOG[54.000000000000000],USD[1.234897560000000],USDT[24.191696011617272?] |
| 03184046 | USD[25.000000000000000] |
| 03184058 | BNB[0.000000032160454],USD[0.000000146113505] |
| 03184060 | BCH[3.470145190000000],USD[0.902278277407554?],USDT[0.000000004823437?0] |
| 03184062 | LUNA[248.206848570000000],LUNA2_LOCKED[112.482646700000000],LUNC[10497142.770000000000000],SXP[10523.600000000000000],USD[0.023206178251635?4],USDT[0.000000181961105?] |
| 03184068 | AAVE[0.002056000000000],DOGE[0.116200000000000],GALA[7.620000000000000],GMT[0.842600000000000],LUNA2[1.816006326000000],LUNA2_LOCKED[4.237348095000000],TRX[0.954777000000000],USD[3188.776523429681470000000000000],USDT[0.000000003874424?],USTC[0.404000000000000] |
| 03184069 | AVAX[12.300000000000000],AXS[200.738139980000000],ETH[3.974226210000000],ETHW[3.974226210000000],FTT[25.009684950000000],USD[-4902.697722063071360?9],USDT[444.444829786421332?1] |
| 03184075 | USDT[0.901477860000000?00] |
| 03184089 | USD[0.003388300000000?00] |
| 03184096 | BTC[0.191039000000000],ETH[0.723360000000000],ETHW[0.723360000000000] |
| 03184101 | XRP[0.000000069291897?6] |
| 03184103 | TONCOIN[0.060000000000000],USD[0.000000085000000],USDT[0.000000071800780?] |
| 03184108 | BTC[0.000000421645000],USDT[1.091442840000000] |
| 03184125 | AVAX[2.098308000000000],BTC[0.037028187735292?],BUSD[52.966915750000000],FTT[0.076533739652578?8],USD[-3.767572129424165?1],USDT[0.000000081413920?8] |
| 03184126 | USDT[0.004274597030640] |
| 03184127 | TONCOIN[0.030000000000000],USD[1.146558485000000?00] |
| 03184133 | USD[0.000000208228800],KIN[1.000000000000000],USD[0.001939640246079?] |
| 03184134 | ALGO[32.000000000000000],ATOM[2.000000000000000],BCH[0.097000000000000],BTC[0.000987680000000],DAI[4.600000000000000],EUR[1106.750966837012473?0],FTM[49.000000000000000],FTT[0.013935861300930?],LTC[0.193214570000000],USD[1236.415925807591045?5],XRP[0.999259128498?0563] |
| 03184137 | GOG[1494.786200000000000],USD[1.026358785000000],USDT[0.000000031072612?] |
| 03184139 | ATLAS[0.000000017917634],GRT[0.000000036556200],SOL[20.420205718177639?4],USTC[0.000000036837400] |
| 03184145 | SOL[0.012691810000000?00] |
| 03184152 | AUD[0.000001324513907?8],FTT[0.000000100000000],SOL[0.000000103611622],USD[0.000000057290800] |
| 03184153 | RSR[1.000000000000000],TRX[1.000000000000000],USD[0.004203170000000],USDT[0.040000166214432?] |
| 03184162 | BOBA[0.046321800000000000],USD[0.591838270000000?00] |
| 03184164 | JOE[6.766662907409495?] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03184168 | BAO[3.000000000000000],GOG[0.0000000066130500],KIN[1.000000000000000],TRX[0.000000049501712] |
| 03184183 | APT[20.032796400000000000],BTC[0.000043881483185 0],ENS[0.0002815000000000],ETH[0.0089927400000000],ETHW[1.0198769000000000],FTT[0.3299201110000000],LUNA2[0.2538223928743000],LUNA2_LOCKED[0.5922522500067000],LUNC[55415.4603219600000000],PAXG[0.0000675160000000],USD[45.7779194670573915],USDT[7.17 5266745417291 0],USTC[0.0300000000000000] |
| 03184184 | REN[0.9200000000000000],XRP[89.0474838017448633],XRP[0.3024749434611137] |
| 03184191 | FTT[1.1885732000000000],USD[0.0100002685378360] |
| 03184197 | AVAX[0.0000000082180942] |
| 03184199 | CONV[903.6832811700000000],JOE[0.0000000074094959],USD[-0.6366104694958045],USDT[0.7004272089563665] |
| 03184202 | USDT[0.0000000069020433] |
| 03184204 | JOE[0.7666629074094959],SAND[1.000000000000000],TRX[0.6570010000000000],USD[1.3464419687500000] |
| 03184210 | ETH[0.0000000015300000],JOE[0.0000000074094959],TRX[0.0000000099541720] |
| 03184212 | USDT[9.6619976000000000] |
| 03184219 | TRX[12.4871538400000000],USD[0.0000000000389680] |
| 03184220 | GALA[9.8613000000000000],TRX[0.0000190000000000],USD[0.0256055970508190] |
| 03184227 | BTC[0.1542081300000000],GBP[0.0001225691593256] |
| 03184229 | ETH[0.0000000071145110],FTT[0.0000000039824568],NFT [3097262624372379 34][1],NFT [3173206702099666 95][1],NFT [4946707515297627 84][1],NFT [5187029025585849 11][1],NFT [5679122237496995 52][1],TRX[0.0001200000000000] |
| 03184231 | BAO[2.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000035143518] |
| 03184235 | LTC[5.6600000000000000],USD[0.9827002770423650],USDT[0.0000000063810159] |
| 03184237 | USD[0.0067349260000000],USDT[0.0000000840415528] |
| 03184243 | AVAX[0.0000000045825163],USDT[0.0000000050000000] |
| 03184245 | ETH[0.2080000000000000],ETHW[0.2080000000000000],USD[0.9497097373678838],USDT[0.0000000086989160] |
| 03184249 | ALICE[26.9800479796118000],BF_POINT[200.0000000000000000],BNB[0.0000000068927951],ETH[0.0000000012000000],KIN[3.0000000000000000],LINK[0.0000000050035300],MBS[0.0000000035224078],USD[0.0000000073384000] |
| 03184273 | FTT[0.0000000082935600],USD[0.0000000040225202],USDT[0.0000000009584963] |
| 03184282 | USD[25.0000000000000000] |
| 03184291 | IMX[0.0940000000000000],USD[0.0061570875000000] |
| 03184297 | GOG[209.0000000000000000],USD[0.0000000092000000],USDT[0.0000000087268800] |
| 03184308 | BRZ[0.0000000050000000],BTC[0.0000000057222956],FTT[0.0000052300000000],USD[0.0000002064933852],USDT[0.0000000069880949] |
| 03184316 | BNB[0.0000000100000000],USD[0.0000000025024162] |
| 03184322 | USD[0.0000000104763040] |
| 03184327 | SOL[0.0053602600000000],USD[0.0000000009367680] |
| 03184330 | BTC[0.0000000010000000],JOE[0.0000000074094959],SAND[0.0000000005527842],TRX[0.0000000165835604],USD[0.0000105752233800],USDT[0.0000000012308390] |
| 03184336 | USD[-44.4509792456437004],USDT[55.8254601200000000] |
| 03184340 | USDT[6035.4799896700000000] |
| 03184341 | USD[30.0000000000000000] |
| 03184346 | KIN[1.000000000000000],POLIS[10.7714330800000000],USD[0.0000000171003579] |
| 03184347 | USD[0.0000000008173023],USDT[0.0000000006886180] |
| 03184352 | USD[0.0000000010730200] |
| 03184359 | USD[0.0000000221297552],USDT[0.0000000010730620] |
| 03184361 | AVAX[9.8981754300000000],BTC[0.0224957911200000],CHR[571.8945804000000000],DOT[18.7965351600000000],ETH[0.2769227194000000],ETHW[0.2769227194000000],FTM[204.9267759000000000],FTT[15.7920314000000000],HNT[25.6951916700000000],LRC[246.9530700000000000],MANA[155.9703600000000000],SAND[191.9641014 0000000000],SNX[80.5851454200000000],SOL[6.5513079870000000],STORJ[277.6472370000000000],USD[3.5514084924000000] |
| 03184367 | GOG[1069.3969400000000000],USD[0.9503140842374906],USDT[0.0000001267003590] |
| 03184379 | GBP[9.9122070306458840],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 03184382 | NFT [3090972385473319 21][1],NFT [3783405230190232 16][1],NFT [4169509654936445 62][1],USD[7232.9871282600000000] |
| 03184386 | BTC[0.0149314000000000],ETH[0.2110965300000000],ETHW[0.2108823000000000] |
| 03184387 | BNB[0.0000000068702288],BTC[4.2775408454151600],ETH[0.0000000093778000],USD[0.9166506595043300],USDT[0.0000000050162000],USTC[0.0000000026178500] |
| 03184392 | JOE[0.0000000074094959],USD[0.0000000097552220] |
| 03184394 | TRX[199.0000010000000000] |
| 03184400 | ETH[0.6050940420000000],ETHW[0.6018081720000000],FTT[25.0000000000000000],LUNA2[0.0012827889750000],LUNA2_LOCKED[0.0029931742740000],LUNC[279.3300000000000000],TRX[0.0000010000000000],USD[478.1251298241491632],USDT[0.0000000024787118] |
| 03184402 | USD[1001.0964639495000000] |
| 03184405 | ATLAS[5.4000000000000000] |
| 03184406 | BTC[0.0000000027931970],FTT[0.0000000000472787],TSLA[0.0000001000000000],TSLAPRE[0.0000000032386500],USD[28.0010217918550346],XRP[0.0000000059372116] |
| 03184410 | USD[0.0000000074094959],USDT[0.0000001765681 0] |
| 03184412 | ETHW[3.8480607000000000] |
| 03184419 | ATLAS[4.0000000000000000] |
| 03184420 | USDT[0.0064850800000000] |
| 03184422 | BNB[0.0000000100000000],FTT[0.0000000037408972],TUSD[54.0791163700000000],USD[0.0000000056141898] |
| 03184423 | TONCOIN[0.0666621900000000],USD[0.0000000090000000] |
| 03184425 | ETH[0.0000000000000000],USD[0.0000000024846180] |
| 03184441 | TRX[323.0000010000000000] |
| 03184443 | ETH[0.0000000022628000],FTT[0.0000000076146555],LUNA2[0.0212161626500000],LUNA2_LOCKED[0.0495043795100000],NFT [2974527758710763 80][1],NFT [4917857349767733 83][1],USD[0.0084730577554630],USDT[0.0000000060199220],USTC[0.0000000046602968] |
| 03184453 | AXS[0.2087089000000000],KIN[1.000000000000000],USDT[5.1278773908135316] |
| 03184455 | USD[0.0003500990000000],USDT[0.0000000056882192] |
| 03184457 | ATLAS[5.4000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03184458 | USD[0.3035517529384476],XRP[-0.2771789795763908] |
| 03184460 | USDT[0.0000000000906205] |
| 03184475 | USD[-25.0510365059911080000000000000],USDT[10457.6498471650000000] |
| 03184478 | GOG[0.5599000000000000],LOOKS[0.9780400000000000],SRM[0.9001000000000000],USD[0.0071430401700000],USDT[0.4795496000000000] |
| 03184481 | FTT[0.0000000038821800],USDT[0.0000000094951302] |
| 03184483 | ATLAS[7.1000000000000000] |
| 03184488 | GOG[1.9780000000000000],SOL[0.0000000100000000],USD[1.0121359398462775],USDT[0.0000000091075422] |
| 03184499 | GOG[134.0000000000000000],USD[1.2638930000000000],USDT[0.0000000015217860] |
| 03184503 | BTC[0.0078435600000000],DOGE[0.0391818200000000],ETH[0.5763990700000000],ETHW[0.5764779709746718],NFT[433696577025053917][1],NFT[528115570119095858][1],SOL[4.3038166700000000] |
| 03184511 | BTC[0.0000494000000000],GOG[252.1961542923099440],MATIC[0.0000000021900068],USD[0.0100000032416718],USDT[0.0000000074365857],XRP[1082.1725193300000000] |
| 03184512 | LUNA2[0.0000000124030948],LUNA2_LOCKED[0.0000000289405545],LUNC[0.0027008000000000],USD[187.2932662452674575] |
| 03184519 | USD[30.0000000000000000] |
| 03184522 | APT[0.0000000040993797],BNB[0.0000000150074061],BTC[0.0000000039973624],ETH[0.0000000080154052],FTM[0.0000000060000000],HT[0.0000000023580518],LUNC[0.0000000088000000],MATIC[0.0000000008491822],SOL[0.0000000144524227],TRX[0.0000000494802199],USD[0.0000000133160000],USDT[0.0000000066675631],USDT[0.0000000048405180],USDT[475.9338293900000000] |
| 03184526 | AVAX[0.0000000069596613] |
| 03184530 | USD[0.0000000048405180],USDT[475.9338293900000000] |
| 03184531 | USD[30.0000000000000000] |
| 03184533 | AVAX[3.4736668049429403],FTM[21.0000000000000000],JOE[0.0000000085124029],USD[2.3400245333880340],USDT[12.5552716400000000] |
| 03184542 | LUNA2[0.5431327418000000],LUNA2_LOCKED[1.2673097310000000],LUNC[0.0096675000000000],SRM[0.3200019200000000],SRM_LOCKED[0.1670877200000000],USDT[0.6556121600000000] |
| 03184549 | ETH[0.0000186000000000],MBS[0.8431555000000000],USD[0.0763479987500000],USDT[0.0000000099144340] |
| 03184561 | ATLAS[5.4000000000000000] |
| 03184566 | USDT[0.0000000017000000] |
| 03184579 | ATLAS[5.4000000000000000] |
| 03184590 | ATLAS[5.4000000000000000] |
| 03184595 | BNB[0.0051166219986943],TRX[73.2072715574782125],USD[0.0000000047412208],USDC[2446.3838971900000000],USDT[0.0074147242514970] |
| 03184596 | GOG[0.9854000000000000],USD[0.0000000068489662],USDT[0.0000000010220698] |
| 03184608 | GOG[72.9854000000000000],USD[0.2765758900000000] |
| 03184610 | ATLAS[9351.7413347200000000],DENT[1.0000000000000000],USDT[0.0000000000674208] |
| 03184618 | ATLAS[2.4000000000000000] |
| 03184619 | APT[0.0000000005346428],ATOM[0.0000000012557900],ETH[0.0000000062041447],MATIC[0.0000000039443772],NFT[304291894770066168][1],NFT[343731455529544391][1],NFT[368167276221054417][1],TRX[0.0000180000000000],USDT[0.0000000128557910] |
| 03184623 | ATLAS[3431.4241509083063500],UBXT[1.0000000000000000] |
| 03184624 | MBS[0.9863200000000000],USD[0.1474803193775000] |
| 03184626 | IMX[34.2000000000000000],USD[25.2096533509000000],USDT[0.0097290000000000] |
| 03184629 | USD[0.0000000056560210],USDT[0.0000000081884866] |
| 03184634 | GOG[0.5446075100000000],USD[0.0049734892000000],USDT[0.0000000069229865] |
| 03184638 | BTC[0.0029859000000000] |
| 03184639 | ATLAS[3.8000000000000000] |
| 03184640 | USDT[0.0001768467687101] |
| 03184654 | ATLAS[29.9940000000000000],BAND[0.5998800000000000],CQT[4.9990000000000000],DOT[0.1000000000000000],DYDX[0.2999400000000000],FTT[0.2000000000000000],IMX[0.6998600000000000],LINK[0.0999800000000000],REEF[180.0000000000000000],SLP[140.0000000000000000],TLM[15.0000000000000000],USD[0.3133283760000000] |
| 03184655 | ATLAS[428.4100000000000000],USD[0.5807371230000000] |
| 03184659 | UNI[10.6871507300000000],USD[0.0000000013349100] |
| 03184660 | ATLAST.0000000000000000 |
| 03184661 | SOL[0.0000000070000000],USD[0.0043341007433357],USDT[0.0000003144704099],XRP[0.0000000017927230] |
| 03184662 | JOE[0.0000000074094959],TRX[0.0000000010359300] |
| 03184664 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0000000015884069],CRO[0.0048388336319740],KIN[3.0000000000000000],USDT[0.0003882947958432],XRP[0.0000000027065927] |
| 03184674 | USD[0.0053872868100000] |
| 03184679 | ATLAS[12.4000000000000000] |
| 03184703 | ETH[1.7784000000000000],ETHW[1.7784000000000000],SOL[0.1996200000000000],USD[0.0000000003284924],USDT[66.0773822493318724] |
| 03184708 | AVAX[0.0000000057000000] |
| 03184720 | ATLAS[5.4000000000000000] |
| 03184722 | BTC[0.0000770150905509],ETH[0.0029599277675708],ETHW[0.0000000021254357],FTT[25.4800000000000000],USD[0.7672786293240922],USDT[5082.3222284596394477] |
| 03184729 | ETH[0.1701141000000000],ETHW[0.1698242500000000],EUR[0.0009829893629557],USD[0.0000097987797] |
| 03184733 | ATLAS[99.9800000000000000],FTM[0.9998000000000000],GALA[9.9980000000000000],GOG[18.9962000000000000],USD[-1.3929690200000000],YGG[0.9998000000000000] |
| 03184747 | ATLAS[5.4000000000000000] |
| 03184755 | ANC[1050.0000000000000000],ATLAS[70.0000000000000000],FTM[0.8998700000000000],FTT[0.0000000043003900],LINA[5.0125000000000000],LOOKS[0.9906000000000000],LUNA2[2.8075210400000000],LUNA2_LOCKED[6.5508824260000000],LUNC[611343.6173360000000000],STEP[0.0156640000000000],USD[0.0000009439515860],USDT[0.0000000141651456] |
| 03184768 | NFT[375310914097887038][1],NFT[452013505297989516][1],USDT[0.0497671922500000] |
| 03184770 | GOG[0.6106151300000000],USD[0.0000001026613870],USDT[59.4493216500000000] |
| 03184772 | ATLAS[5.4000000000000000] |
| 03184776 | GOG[42.6372936400000000],USDT[0.0000000035835308] |
| 03184777 | LUNA2[0.0047125201200000],LUNA2_LOCKED[0.0109958802800000],NFT[360962393965051361][1],NFT[405538448981085237][1],NFT[417592991204949530][1],NFT[465889155781801149][1],NFT[499055333475054525][1],NFT[504447161892858865][1],USDT[0.2673963299400000],USTC[0.6670800000000000] |
| 03184786 | AVAX[0.0000000765062092],BNB[0.0000000068500000],BTC[0.0000000042163166],DOT[0.0000000079007800],FTT[27.5757749050000000],TRX[0.0083300000000000],USD[-7.8025406631931982],USDT[8.7395596093662042] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03184787 | ETH[0.000000007976480],ETHW[0.1006797779764809],LUNA2[1.703867337000000],LUNA2_LOCKED[3.975690454000000],SOL[0.008738000000000],USD[0.000478555037562],USDT[217.232250279166410] |
| 03184791 | DENT[1.000000000000000],RSR[1.000000000000000],TRX[0.000780000000000],USDT[0.000000052684478] |
| 03184793 | BNB[0.003925000000000],USD[1.377482591500000],XRP[0.900000000000000] |
| 03184795 | BOBA[0.044676000000000],ETH[0.008799200000000],ETHW[0.008799200000000],NFT [401937696045034827][1],SOL[0.002363360000000],USD[19.845862740375000],XRP[0.1086959500000000] |
| 03184797 | ATLAS[5.400000000000000] |
| 03184798 | BTC[0.0000463700000000] |
| 03184801 | GODS[0.015166000000000],USD[0.002217020000000] |
| 03184809 | DOGE[1.000000000000000],MBS[235.444084830000000],USD[0.000000013704690] |
| 03184817 | SOL[3.459260900000000],USD[0.746574670123208] |
| 03184828 | AKRO[2.000000000000000],BAO[2.000000000000000],EUR[0.000000153821094],KIN[6.000000000000000],MBS[0.047771300000000],RSR[1.000000000000000],SWEAT[173.876883300000000],TRX[1.000000000000000],UBXT[2.000000000000000],USDT[236.062807243204251] |
| 03184836 | BAO[1.000000000000000],GOG[0.001627781000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000063179259] |
| 03184841 | BTC[5.435088688093100],ETH[10.859637217070910],ETHW[0.000000000025000],USD[0.000033955346139] |
| 03184842 | AVAX[22.795576800000000],BEAR[998.200000000000000],BTC[0.186118110000000],ETH[5.932500670000000],ETHHEDGE[1.670000000000000],ETHW[5.932506700000000],FTT[2.199560000000000],LINK[121.798003770000000],LTC[2.485711620000000],NFT [500461335839194290][1],SOL[4.258548000000000],USDC[0.353788561850000],USDCG[8583.484929970000000] |
| 03184848 | BTC[0.000000087794445],ETH[0.000000097447660],ETHW[0.000000097447660],USD[5356.004973363142587],USDT[0.000012242955080S],USTC[0.000000012705668] |
| 03184850 | USD[3.197191380000000] |
| 03184855 | USD[0.000000009864000] |
| 03184863 | AKRO[1.000000000000000],CRO[0.000000085763068],ETH[0.000026900000000],ETHW[0.000026900000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000023371790],USDT[0.000000054288457] |
| 03184866 | AXS[0.000000125462173],BTC[0.000031053753400],DOT[0.000000005720000],ETH[0.000000023500000],FTM[0.000000011548184],HNT[0.000000045930000],LTC[0.000000042983321],LUNA24.616833147667084],LUNA2_LOCKED[10.772610679223196],LUNC[0.000000106417989],OKB[0.000000068945000],SOL[0.000000007916122],USDC[0.003715634419933],XRP[0.000000003327000] |
| | TRX[0.000000087460000],USDT[0.000000054414567] |
| 03184875 | BTC[0.000215240000000],ETH[0.003548230000000],ETHW[0.003507160000000],FTM[1.782200770000000],USD[5.392799545232830] |
| 03184878 | ETH[0.085000000000000],GOG[255.000000000000000],USD[0.7818478500000000] |
| 03184890 | GOG[4491.505400000000000],LUNA2[0.003554092203000],LUNA2_LOCKED[0.008292881808000],LUNC[77.391106000000000],TRX[0.001744000000000],USD[0.089222211000000],USDT[0.0084410000000000] |
| 03184906 | BTC[0.000000044737500],FTM[0.000000600000000],GODS[6.000000000000000],LINK[0.032583520000000],USD[0.916090318122815000] |
| 03184915 | USDT[2.000000000000000] |
| 03184921 | USD[0.000571526632556],USDT[0.000000129104634] |
| 03184923 | AMZN[0.004776000000000],BTC[0.000061584000000],CHZ[9.884100000000000],ETH[0.005810052000000],ETHW[0.958581005200000],FB[0.001709230000000],FTT[0.079432000000000],GOOGL[0.006892000000000],HUM[489.802400000000000],LUNA2[0.262371275000000],LUNA2_LOCKED[0.612200697600000],LUNC[57131.996064800000000],MANA[0.948320000000000],NFLX[0.000150710000000],SAND[0.966940000000000],SOL[0.000485536094945B],TRX[0.535474000000000],TSLA[0.002164670000000],USD[2143.671173615870568],USDC[7462.028560930000000],USDT[2.649002970464449],XRP[0.5550340000000000] |
| 03184931 | ALICE[0.090892000000000],SOL[0.000452900000000],USD[0.000000082121880],USDT[0.000000063153340] |
| 03184938 | BAO[1.000000000000000],BTC[0.000000005302390],GRT[1.000000000000000],SOL[0.000000039664600],USD[0.000000073624000],XRP[0.000000071783778] |
| 03184940 | SOL[0.000000070000000] |
| 03184948 | MBS[181.000000000000000],USD[0.000017569033711S] |
| 03184952 | GODS[0.000000300000000] |
| 03184955 | SOL[0.006922660000000],USD[0.595424962500000] |
| 03184971 | ETH[0.000000000640100],NFT [388281767984504026][1],NFT [396604919783931496][1],NFT [477200545134755027][1],USD[0.035666697500000] |
| 03184975 | USD[0.057800166000000] |
| 03184979 | GOG[200.987400000000000],USD[3.751830900000000] |
| 03184980 | BAO[0.000000000000000],BTC[0.001000000000000],USD[0.824921436430000] |
| 03184983 | ATLAS[0.669621540000000],AUDIO[1.017641890000000],BAO[1.000000000000000],KIN[1.000000000000000],MXN[0.005304933125200S],POLIS[5.106135530000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],XRP[0.000000088769607] |
| 03184992 | USDT[1.000000002500000] |
| 03184995 | GOG[305.000000000000000],MBS[265.000000000000000],SOL[2.720000000000000],USD[0.173123397500000] |
| 03185008 | CRO[50.000000000000000],USD[2.543624422500000],USDT[0.000000065114770] |
| 03185009 | AUD[532.739437700000000],USD[1073.457087060000000] |
| 03185015 | USD[0.000000090808710],USDT[94.515653046429315] |
| 03185016 | USDT[0.000021387224845] |
| 03185019 | BNB[0.000000082345515],FTT[0.000000016118400],MBS[0.000000079827968],USD[0.000000152751271],USDT[0.049986523683404] |
| 03185020 | ETH[1.847757560000000],ETHW[1.847757560000000],LUNA2[1.068547155000000],LUNA2_LOCKED[2.493276695000000],LUNC[14282.995715100000000],SOL[33.677170870000000],USD[0.146613912875000],USTC[141.973020000000000] |
| 03185023 | ATLAS[819.854000000000000],GOG[83.992000000000000],TULIP[3.100000000000000],USD[0.040396438000000],USDT[0.000000036638510] |
| 03185027 | MATIC[0.027411330000000],SPELL[8.775064230000000] |
| 03185034 | ATLAS[1878.728610026837200],BTC[0.001140256800543],USD[0.000090496163388] |
| 03185037 | AURY[36.992600000000000],USD[5.634500000000000] |
| 03185041 | USD[0.003357000000000] |
| 03185042 | AVAX[0.262987974552335],USD[0.344595566765000] |
| 03185056 | USD[0.000000086831000],USD[0.000000071642620],USDT[0.000000004749267] |
| 03185059 | ATLAS[33896.740000000000000],TRX[0.001555000000000],USD[0.041133300250000],USDT[0.000000042749267] |
| 03185077 | 1INCH[28.000000000000000],ATOM[2.000000000000000],AVAX[0.099971600787480],AXS[0.900000000000000],BNB[0.009831220000000],BTC[0.000000006917557],CREAM[0.750000000000000],CRV[18.000000000000000],DOT[6.384286535149538],ETH[0.031999789910425],ETHW[0.031999789910425],FIDA[46.000000000000000],FTT[3.479269369735481],IMX[20.700000000000000],MANA[0.982540000000000],PEOPLE[3440.000000000000000],RAY[9.566461275641706],RUNE[4.500000000000000],SAND[24.000000000000000],SOL[0.000000019699229],UNI[11.256948744807340],USD[0.002815366794541],USDT[0.000000119355827],WAVES[1.000000000000000],YFI[0.003996829176674] |
| 03185078 | BTC[0.000790200000000],FTT[49.713430910000000],USD[0.000000046801765] |
| 03185079 | AVAX[0.000000001814179],FTT[0.092401210000000],JOE[-0.000000200000000],STG[0.000000010000000],TRX[0.001554000000000],USD[1.268684962642635],USDT[0.003286507500000] |
| 03185079 | USD[26.462158470000000] |
| 03185088 | USD[1.570423480000000] |
| 03185092 | MBS[36.000000000000000],USD[1.530380100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03185098 | BAND[2.93465003000000000],BAO[6.500000000000000000],BTC[0.000714430000000],DAWN[5.045866550000000000],ETH[0.009459520000000],ETHW[0.009336310000000000],EUR[84.971042587115304],EURT[6.746991671440700],GENE[0.761893180000000000],GMT[14.604750170000000000],KIN[8.000000000000000000],LOOKS[8.08824761000000 00],MATIC[3.415434230000000000],MTL[4.288272870000000000],TRX[1.000000000000000] |
| 03185100 | USD[0.000000000310180],USDT[0.000000091701635] |
| 03185106 | BTC[0.000370200000000] |
| 03185115 | JOE[6.766662907409499] |
| 03185117 | USDT[0.485512960000000] |
| 03185119 | USD[0.000000084999340] |
| 03185125 | USD[2.370331284871000] |
| 03185135 | DOGE[0.000000009244021⁶],MANA[0.000000060363705],SHIB[0.000000024155188],USD[0.000000071574025],USDT[0.000000095659760],XRP[0.000000027746011] |
| 03185139 | EUR[0.000000069728818] |
| 03185142 | AVAX[0.000810960000000],BAO[2.000000000000000],EUR[7.961285676880000],KIN[1.000000000000000],USD[2.216315108908939] |
| 03185145 | BOBA[0.027838000000000],GOG[235.685350000000000],POLIS[0.008733000000000],TRX[0.000022000000000],USD[0.132841852472053²],USDT[0.3561309308773748] |
| 03185148 | DOGE[1.000000000000000],USD[1060.707444310000000],USDT[0.000000122854306] |
| 03185155 | USD[0.329487241000000],USDT[0.009000000000000] |
| 03185156 | TRX[0.691601000000000],USDT[0.713691878250000] |
| 03185159 | USD[0.000000122862282],USDT[7.053108970000000] |
| 03185160 | BTC[0.282144874272917⁶],ETH[1.066617127500000],ETHW[0.000000075000000],USDT[233.049186336505322²] |
| 03185161 | ATLAS[1541.548858500000000],AVAX[2.138694970000000],BAO[1.000000000000000],KIN[1.000000000000000],SOL[7.472552320000000] |
| 03185164 | BAO[2.000000000000000],BNB[0.022255000000000],BTC[0.090854840000000],ETH[0.075146600000000],FTM[29.096330330000000],KIN[2.000000000000000],TRX[0.002778000000000],USD[0.000009588251704³],USDT[0.05169362000000000] |
| 03185165 | GOG[8.902400000000000],USD[0.000000107743372],USDT[0.000000063027880] |
| 03185167 | USD[0.401813625000000],USDT[0.000000018297842] |
| 03185174 | USD[0.007227393750000],USDT[0.008717021250000] |
| 03185178 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[6.507932740000000],ETHW[0.507719300000000],KIN[3.000000000000000],USD[0.000104833558592] |
| 03185179 | DOT[0.200000000000000],MBS[5.998800000000000],TRX[0.574239000000000],USD[0.469837547900000],USDT[0.089980085000000] |
| 03185186 | EUR[101.000000000000000] |
| 03185196 | APE[0.073367000000000],ATOM[0.016200000000000],CHZ[8.747200000000000],ETH[0.772230000000000],FTT[0.022706000000000],GMT[0.713600000000000],HNT[0.037990000000000],LEO[0.441800000000000],MANA[0.849210000000000],MATIC[7.208000000000000],NEAR[0.064367000000000],RUNE[0.073800000000000],S AND[0.086510000000000000],SOL[0.006186000000000000],SRM[1.599776490000000000],SRM_LOCKED[25.400223510000000],TRX[557.888400000000000],USD[0.243151939295871⁶],USDT[0.140694508730499],XRP[54231.648600000000000] |
| 03185203 | USDT[1198.318825070000000] |
| 03185209 | AAVE[0.800000000000000],APE[15.400000000000000],AVAX[16.994187840000000],AXS[8.900000000000000],BAT[208.000000000000000],BNB[0.450000000000000],BTC[0.012262970914250⁰],CHR[522.000000000000000],CRO[2260.000000000000000],DOT[37.100000000000000],EN.J[165.000000000000000],ETH[0.153000000000 00000],FTM[261.000000000000000],GALA[1590.000000000000000],GMT[117.000000000000000],GRT[720.000000000000000],LDO[45.000000000000000],LINK[7.100000000000000],LUNA2[2.639490755000000],LUNA2_LOCKED[6.158811761000000],LUNC[88072.670000000000000],MANA[104.000000000000000],MATIC[207.00000 0000000000],MKR[0.047000000000000],REEF[15840.000000000000000],RNDR[88.900000000000000],RUNE[4.000000000000000],SAND[77.000000000000000],SOL[9.100000000000000],STETH[0.000330449009393],TRX[581.000000000000000],UNI[47.700000000000000],USD[1.295597871037764⁰],USDT[0.029160641508460 0],W BTC[0.002800000000000],XRP[530.000000000000000] |
| 03185213 | USD[0.760862730000000],USDT[0.000000050520948] |
| 03185220 | APE[0.059480000000000],USD[0.000000098002722],USDT[0.000000005796135] |
| 03185222 | USD[0.000002209827264¹] |
| 03185224 | USDT[24.000000000000000] |
| 03185225 | USD[0.461761040000000],XRP[751.878400000000000] |
| 03185237 | GOG[27.000000000000000],USD[0.292296150000000] |
| 03185242 | BNB[1.095416810000000],USDT[205.160823610000000] |
| 03185252 | AKRO[2.000000000000000],SXP[1.026649890000000],USD[0.131707815462860⁶],USDT[0.000534740000000] |
| 03185259 | ATOMBULL[144.000000000000000],BULL[0.000997400000000],LUNA2[0.070090886420000],LUNA2_LOCKED[0.163545401600000],LUNC[0.225790000000000],MATICBULL[33.520000000000000],TRX[5.000000000000000],UNISWAPBULL[0.147800000000000],USD[136.354191557850000⁰],USD[0.003983520000000],XRPBULL[432 .000000000000000] |
| 03185260 | ETH[0.000164670000000],ETHW[0.000164667517640] |
| 03185266 | USDT[0.584356400000000] |
| 03185267 | SPELL[99.411000000000000],USD[0.008235692750000],USDT[0.049198226250000] |
| 03185268 | ETH[0.000000310000000],ETHW[0.000000310000000],USD[0.000000080837364],USDT[2.733336368500000] |
| 03185290 | USD[-85.991434426200000],USDT[120.061342000000000] |
| 03185294 | USD[11.362458686400000],USDT[2.690000000000000] |
| 03185299 | ETH[0.000000077000000],USD[0.000000022975685] |
| 03185306 | EUR[0.000000004035140] |
| 03185308 | USD[0.004745478000000],USDT[0.000000030932434] |
| 03185319 | USDT[0.000000084913484] |
| 03185324 | EUR[2.087876305947710] |
| 03185332 | TONCOIN[0.075714240000000],USD[0.016570922411670] |
| 03185334 | USDT[129.999438964322133⁷] |
| 03185338 | MBS[13.997200000000000],USD[1.590394960000000] |
| 03185339 | USD[3.798060065000000],USD[0.000000180142116] |
| 03185343 | AAPL[0.000025000000000],AMD[0.000050000000000],BNB[0.005755470000000],BTC[0.000071926035242³],ETH[0.009940044112080],ETHW[0.000011574112080],FTT[59.163237673736516⁶],GMT[0.736139850000000],GST[0.035716930000000],LUNA2[0.947412364500000],LUNA2_LOCKED[2.149760934000000],LUNC[1.43849481 0000000],MSOL[0.000000002524338],SOL[0.004129300000000],TRX[0.000791000000000],USD[0.511559132826815⁵],USDT[0.009393050839097³] |
| 03185355 | ATLAS[8658.756000000000000],MBS[996.914200000000000],USD[0.668659784600000] |
| 03185364 | ETH[0.000000067177296],USD[0.003059614183431⁵],USDT[109.420269675537893] |
| 03185371 | EUR[0.000000079748336],USD[0.000000055725503⁰] |
| 03185376 | ATLAS[15806.006767920000000],GOG[1806.191624610000000],MBS[910.712531050000000],USD[0.000000033927077] |
| 03185377 | GOG[0.999400000000000],USD[0.000026983714975],USDT[0.000000007567760] |
| 03185378 | MBS[424.120076010000000],USD[0.000000022492962],USDT[0.000000003557804] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03185383 | MBS[2193.621200000000000],SOL[14.337132000000000000],USD[2.802764025000000000],USDT[100.796000003531316] |
| 03185386 | HT[0.521210949073100],USD[0.516588463000000000] |
| 03185391 | AVAX[0.009943000000000000],BNB[0.004810000000000000],BTC[0.005014800000000000],ETH[0.197362480000000000],ETHW[0.197362480000000000],FTM[0.170550000000000000],LUNA2[0.006873571061000000],LUNA2_LOCKED[0.016038332480000000],LUNC[1496.734570000000000000],MATIC[145.175300000000000000],RUNE[0.094300000000000000],SHIB[99981.000000000000000000],SOL[0.000835000000000000],USD[0.158092041213758400],USDT[0.014850000000000000] |
| 03185396 | BTC[0.002209310000000000],SGD[0.000005291886470] |
| 03185398 | USD[0.000000005637320200],USDT[0.293788199475000000] |
| 03185403 | PSY[0.294550000000000000],USD[0.007920582060000000],XRP[0.113056000000000000] |
| 03185409 | JOE[0.000000074094959],XRP[0.000000003051714000] |
| 03185411 | BNB[0.000000005031300000],BTC[0.000000000187090000],DOGE[0.182435217670200000],FTT[0.000000003844442420],UNI[0.000000001700730000],USD[0.512550087536252900],USDT[0.000000170236466] |
| 03185417 | APE[0.098580000000000000],USD[0.616662710000000000],USDT[0.000000032461595] |
| 03185418 | NFT[393768055513148632,][1],NFT[54840521736390191,4][1],NFT[55019635228371886,6][1],USD[0.164724580000000000],USDT[0.000000023782476] |
| 03185420 | USD[25.035238176187500000] |
| 03185424 | TRX[3.000000000000000000],USD[0.005574382500000000] |
| 03185426 | USD[0.421869455000000000] |
| 03185428 | BNB[0.000000014000000000],USD[0.000033397672350],USDT[0.000003667472381200] |
| 03185431 | TRX[0.482795000000000000],USDT[0.000025389389400] |
| 03185435 | USD[0.427656495000000000] |
| 03185437 | BNB[0.000000100000000],USD[0.000002294243503800],USDT[0.000000088176042] |
| 03185442 | TRX[0.007777000000000000],USD[0.000000006521110500],USDT[14.830334648326377600] |
| 03185444 | BICO[0.455978300000000000],USD[0.000000011506936000] |
| 03185451 | MBS[1.148010000000000000],MER[0.670000000000000000],USD[0.000000089334158] |
| 03185452 | BTC[0.133119850000000000],ETH[1.635165880000000000],ETHW[1.635165880000000000],USD[15658.092377043258852300],USDT[1805.044688740000000000] |
| 03185457 | APE[0.099360000000000000],MBS[0.992400000000000000],SLP[308.000000000000000000],USD[0.025105248900000000] |
| 03185458 | USD[0.000000006081081],USDT[0.000000047789594] |
| 03185459 | BTC[0.000275900000000000],USD[-0.194965505300000000],XRP[0.750000000000000000] |
| 03185464 | BTC[0.000000037461100],BTC[0.000000004898770000],ETH[0.000000001560050000],FTT[0.000000033638000000],LUNA2[0.000220961300100000],LUNA2_LOCKED[0.000515576366900000],MBS[0.000000082350738],SHIB[0.000000060461324],USD[6.635729068658664400],USDT[0.000000008002813900],USTC[0.031278140000000000] |
| 03185478 | EUR[0.000000026952746] |
| 03185483 | AUD[200.000000000000000000] |
| 03185487 | ETH[0.000000100000000],ETHW[0.010599339690098930],USD[0.004124643520887600] |
| 03185490 | JOE[6.766662907409499590] |
| 03185508 | EUR[0.000000026952746] |
| 03185517 | ETH[0.000120000000000000],ETHW[0.000120000000000000],SOL[0.100000000000000000],USDT[0.326956690000000000] |
| 03185518 | ATOM[0.050000000000000000],ETH[0.000000003085468000],FTT[0.002127913692126600],NFT[427693654095711994][1],NFT[441887588034345909][1],NFT[455715354054161484][1],SAND[0.000500000000000000],SOL[0.000000002890000000],USD[0.000000092912324],USDT[0.000000071109358] |
| 03185522 | BAND[0.300000000000000000],GOG[0.797000000000000000],USD[0.000000077594514],USDT[0.910030914093484] |
| 03185524 | USD[0.008677270000000000] |
| 03185527 | MBS[0.856000000000000000],USD[0.008824170800000000] |
| 03185534 | EUR[0.000000023093241],USD[0.062922271605504],USDT[0.000000010000000] |
| 03185540 | USD[4.940623721500000000] |
| 03185541 | BAO[3.000000000000000000],ETH[0.001922970000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000011139624898] |
| 03185542 | BTC[0.000000142958455],ETH[0.001000024000000000],ETHW[0.001000043000000000],FTT[150.080050000000000000],USD[130006.157767652598328],USDT[5397.128272568918771] |
| 03185547 | EUR[0.000000026952746] |
| 03185548 | MBS[10.997800000000000000],USD[15.339593828061470800],USDT[0.078017825885876400] |
| 03185553 | USD[0.005680606500000000],USDT[1.153500000000000000] |
| 03185558 | BTC[0.001161530000000000] |
| 03185561 | DOT[0.000000073466994],EUR[0.000000017073123],FTT[0.000082961746470],USD[2.892983766105207] |
| 03185563 | MBS[2.999620000000000000],USDT[1.638114443750000] |
| 03185570 | GOG[86.000000000000000000],USD[0.510584000000000000],USDT[0.001740094432256] |
| 03185577 | USD[0.000000108402938],USDT[0.000000097570184] |
| 03185590 | USD[107.301746855250000000],USDT[0.000000002000000],XPLA[0.073400000000000000] |
| 03185594 | TRX[0.000779000000000000],USD[0.000000041705472],USDT[-0.000000112850527] |
| 03185601 | FTT[25.000000000000000000],LOOKS[882.620151516625892 4],USD[0.000000110312334],USDT[4830.363114527125933 8] |
| 03185608 | AVAX[31.796938147821390 0],BTC[0.000000005731500],ETH[0.000000022442664],FTM[1.903902131838664],FTM[105.180538215531840 0],FTT[0.095250080000000000],SOL[0.000000085601500],USD[154.876202518641685 0] |
| 03185612 | GOG[0.218600000000000000],USD[0.000000086335072],USDT[0.000000076579298] |
| 03185619 | COPE[151.000000000000000000],USD[0.800536705000000000],USDT[0.000000083556466] |
| 03185624 | USD[137.812293840000000000],XRP[0.000000064887824] |
| 03185626 | ETH[0.000787370000000000],ETHW[0.000787370000000000],MBS[239.954400000000000000],USD[1.762497840000000000] |
| 03185637 | USD[25.000000064347234] |
| 03185638 | EUR[0.000000085785836] |
| 03185641 | USDT[0.000130196784538] |
| 03185645 | NFT[498227372986922208,][1],NFT[531280400397899855,][1],USD[0.000000006000000000] |
| 03185647 | USD[1.109707426896340 0] |
| 03185648 | USD[101.936039140000000000],USDT[3296.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03185649 | CHZ[12650.00000000000000000],ETH[0.000132160000000],ETHW[0.000132160000000],IMX[0.033712430000000],SHIB[10000.0000000000000000],SOL[0.006515700000000],USD[0.703133789208389],USDT[0.731642396000000] |
| 03185654 | ATLAS[16593.9946000000000000],CREAM[54.1694816020000000],FTT[0.0000000319124000],JOE[2538.00000000000000],LOOKS[1501.35567160000000000],LUNA2[11.3973286500000000],LUNA2_LOCKED[26.5937668400000000],LUNC[2481792.30855300000000000],MATH[3967.00000000000000000],OXY[4906.858160000000000],USD[-0.719248514994664.3] |
| 03185655 | USD[0.8234673000000000] |
| 03185657 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000073731620958] |
| 03185660 | FTT[7.8949731200000000],GOG[135.5954334100000000],USD[0.0000000125384075],USDT[0.0000000067926028] |
| 03185664 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],AUD[0.0000001738814416],AVAX[0.0000625000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],DOGE[2.0000000000000000],HOLY[1.0602567900000000],HXRO[1.0000000000000000],KIN[5.0000000000000000],MATH[1.0000000000000000],NEXO[0.1394747000000000],OMG[1.0626314400000000],RSR[2.0000000000000000],SUSHI[1.0598838700000000],TOMO[1.0186207900000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001397427341],USDT[0.0000000678751] |
| 03185671 | BTC[0.0000000036994434],DOGE[0.0152227400000000],ETH[0.0003158400000000],EUR[0.0000001296829911],LTC[0.0043307500000000],SOL[0.0253011200000000],USD[1.1310882835506389],USDT[0.8278449450000000] |
| 03185673 | BTC[0.0000001500000000],TRX[0.0098678873432000] |
| 03185674 | SRM[0.0000000324167683],USD[0.0000006554887300],USDT[0.0000000065648806] |
| 03185686 | GOG[0.0000000006087300],USD[0.7381211123283300],USDT[0.0000000079421386] |
| 03185692 | FTT[0.0184736107236327],SOL[0.0038506000000000],USD[0.1160220540000000],USDT[0.0000000075000000] |
| 03185693 | MBS[1484.00000000000000000],USD[0.7663083600000000] |
| 03185696 | MBS[0.9222000000000000],USD[0.4025756150000000] |
| 03185697 | BTC[0.0020000000000000],USD[1.0482408100000000] |
| 03185700 | USD[0.0044659252364659] |
| 03185705 | NFT[52439897033574202][1],USD[0.0000000010000000] |
| 03185714 | BAO[3.0000000000000000],C98[8.0065374100000000],FB[0.0383778400000000],GBP[0.1953454595014081],HNT[0.3671860800000000],KIN[163370.5275578400000000],USD[8.4410354140000000] |
| 03185717 | EUR[0.0000000484964625] |
| 03185719 | BNB[0.0000918700000000],USDT[0.0340486900000000] |
| 03185721 | SOL[0.0000000022312841],USD[0.0091338085006455],USDT[0.0000000019934064] |
| 03185743 | EUR[0.0000000484964625] |
| 03185744 | ATLAS[2884.1434671900000000],BTC[0.0049193100000000],CRO[2280.8100000000000000],FTT[32.9410988742828548],NFT[380165826630895416][1],NFT[404003239622193572][1],NFT[426392787911095633][1],NFT[428645124537673111][1],NFT[484359871704650092][1],NFT[493243835137805815][1],NFT[534946091817896903][1],NFT[535028155325098203][1],NFT[547933269237853185][1],NFT[547989260198837971][1],NFT[553794846386385702][1],NFT[569295316506533761][1],USD[142.3130546301850833000000000],USDT[0.0005520069290197],XRP[29.1819065300000000] |
| 03185758 | USD[30.0000000000000000] |
| 03185761 | USD[0.0080404136000000],USDT[0.4394061755000000] |
| 03185769 | ATOM[6.8986200000000000],AVAX[10.1159101300000000],BTC[0.0167196608910000],ETH[0.5767672700000000],ETHW[0.5767672700000000],MBS[1154.8676315700000000],TRX[315.9368000000000000],USD[76.0415712807062289],USDT[0.0000000062246814],XRP[124.5000000000000000] |
| 03185781 | USD[0.6223200148711602] |
| 03185791 | TRX[0.0000010000000000],USD[90.5997707586625000000000000] |
| 03185796 | SOL[0.5612665904000000],XRP[0.1500000000000000] |
| 03185797 | EUR[0.0000000002564000] |
| 03185802 | BTC[0.0011000000000000],TONCOIN[0.0300000000000000],USD[1.1316839150000000] |
| 03185804 | ETH[0.0000000035189979],LTC[0.0000000048112500],SGD[0.0000303997353067],USD[0.0000004355227927],USDT[0.0000003265419682] |
| 03185807 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0722676900000000],ETHW[0.0722676900000000],SOL[1.0859128600000000],USD[10.0100237275636153] |
| 03185808 | USD[0.0000000051484398],USDT[0.0000000005056870] |
| 03185813 | TONCOIN[544.9000000000000000],USD[0.9886819144697920],USDT[0.0000000021727104] |
| 03185814 | AVAX[0.0000000045223351] |
| 03185818 | EUR[0.0000000022424357] |
| 03185821 | KIN[1.0000000000000000],NFT[394055802983640505][1],NFT[400465301974521082][1],NFT[540385713534481071][1],UBXT[2.0000000000000000],USD[0.0000000061074090],USDT[0.0000000064516855] |
| 03185826 | USD[30.0000000000000000] |
| 03185830 | FTT[12.0771500000000000] |
| 03185838 | MBS[0.9658000000000000],USD[2.1834256590000000],USDT[0.0013685480000000] |
| 03185841 | FTT[104.8806194000000000],USD[215.6571120693823547],USDT[0.0000000027260996] |
| 03185851 | EUR[0.0000000484964625] |
| 03185852 | GOG[0.8687000000000000] |
| 03185855 | BTC[0.0000000063644706],ETH[0.0000000023329316],ETHBULL[0.0000000004000000],FTM[0.0000000074840566],FTT[0.0614218381352838],GOOGL[0.0000000034179079],LUNA2[2.6529671410000000],LUNA2_LOCKED[6.1902566610000000],NEAR[0.0000000018659850],SOL[35.2662547507971091],USD[0.0000005532218720] |
| 03185862 | FTT[15.1968315600000000],USD[3.7806962577251716],USDT[27.9739727535260400] |
| 03185866 | USD[0.0600030371259880] |
| 03185872 | FTT[0.0000017521770860],LTC[0.0047340000000000],LUNA2[0.0025007803110000],LUNA2_LOCKED[0.0058351540580000],TRX[0.0007780000000000],USD[0.9998218517287224],USDT[0.0000000142688137],USTC[0.3539975369860842] |
| 03185876 | USD[0.0000000062523975],USD[0.2015041188124172] |
| 03185877 | BTC[0.0000979100000000],LUNA2[0.0999346647414135],LUNA2_LOCKED[0.2331808843499649],LUNC[21760.9836487000000000],USD[129.4264935405769832],USDT[0.0026638281181800] |
| 03185879 | DOGE[0.0000000060494314],ETH[-0.0076975859368332],FTT[0.0979281391584558],SOL[-405.0931929278958950],USD[44645.0584355544000000000000000],USDT[0.0000003500320] |
| 03185886 | USD[25.0000000000000000] |
| 03185902 | EUR[0.0000000682922224] |
| 03185905 | SOL[0.1300000000000000],USD[0.6339557000000000] |
| 03185918 | USDT[0.0000000537506250] |
| 03185921 | USD[0.0000391184735542] |
| 03185927 | USD[2138.5882073600000000] |
| 03185936 | DOGEBULL[4.0700000000000000],USD[0.0618577203750000] |
| 03185942 | TONCOIN[0.1000000000000000],USD[0.0000000064612118],USDT[0.0000025637880396] |
| 03185943 | AVAX[0.0000083500000000],BAO[1.0000000000000000],DOT[0.0000174100000000],EUR[0.7949430475024749],LINK[0.0000232800000000],XRP[0.0005539900000000] |
| 03185948 | GENE[24.9950000000000000],USD[0.1735370000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03185957 | AVAX[0.0136394700000000],BTC[0.0004814846005300],ETHW[0.0000309400000000],FTT[10.0060679600000000],USD[0.4339875174460705] |
| 03185959 | ATLAS[13670.0000000000000000],FTT[0.0005680800000000],USD[0.0000003570716426],USDT[0.0000002398259250] |
| 03185962 | SOS[58788240.0000000000000000],USD[0.0000005092092] |
| 03185964 | ATOM[0.0000000284994351],AVAX[0.0000000003465922],BNB[0.0000000074792011],DAI[0.0950797942353506],ETH[0.0000000074387200],GENE[0.0000000025195400],GMX[0.0000000074695016],MATIC[0.0000000065071500],SOL[0.0000000090809758],TRX[0.0000000062563348],USD[0.0000002186095003],USDT[0.0132925797481805] |
| 03185969 | USD[0.0000000080077920],USDT[7.9357714400000000],XPLA[419.8423000000000000] |
| 03185970 | ATLAS[359.9280000000000000],USD[-0.0027635312952200],USDT[0.0260824156925937] |
| 03185971 | IMX[2.1000000000000000],USD[0.3085109380593400] |
| 03185973 | BAO[2.0000000000000000],ENJ[4.0319268900000000],EUR[0.0000000462408462],KIN[1.0000000000000000],MANA[6.6099224700000000],SAND[3.8254862600000000] |
| 03185974 | EUR[5338.9998000006264780],USD[0.3169130426896530],USDT[0.0000000000659712] |
| 03185977 | TRX[1.7681930400000000],USDT[0.0000000003287880] |
| 03185987 | MBS[15.0000000000000000],USD[1.6073711211936000] |
| 03185990 | USD[0.0000000005000000] |
| 03185992 | BAO[1.0000000000000000],KIN[2.0000000000000000],USDT[0.0000029786405933] |
| 03186002 | AVAX[0.2638337193907631],USDT[0.0000000050000000] |
| 03186004 | AVAX[0.0000000069741127],USDT[0.0000002023078840],USDT[0.0000000050000000] |
| 03186013 | BAO[3.0000000000000000],SOL[0.0000195300000000],USD[474.9142560480725014] |
| 03186017 | BTC[0.0001418600000000],ETH[0.0000035100000000],KIN[1.0000000000000000],USD[11.4158441210433964],USDT[0.0000000061230616] |
| 03186020 | AVAX[0.0000000455233351],RAY[245.9622844800000000],SOL[0.0000000378100969],USD[0.0000000086320103],USDT[0.0000000074087270] |
| 03186021 | USD[0.0000000050250592] |
| 03186022 | BTC[0.0175146951418800],ETH[0.1434567549887340],ETHW[0.0000000486627900],EUR[14.4170173003897575],FTM[13.9448565018822204],FTT[0.0422357579238280],SOL[1.0531009457300000],USD[0.0000001478959644],USDT[0.0000000102899663] |
| 03186030 | BTC[0.0049533000000000] |
| 03186032 | ATLAS[0.8954043125389200],BTC[0.0000480601795512],ETH[0.0000087000000000],ETHW[0.0000087000000000],SOL[0.0093712445974600],USD[0.0000000075044242],USDT[0.0297440578564428],XRP[0.0058438608410310] |
| 03186044 | AVAX[0.2638332193141159] |
| 03186046 | USD[2113.6004316425000000] |
| 03186048 | AVAX[0.0000000040949452],EUR[0.0000002023078840],USD[0.0000000048746438],USDT[0.0000000050000000] |
| 03186059 | EUR[301.0000000000000000] |
| 03186061 | USD[0.0000000119515656] |
| 03186063 | BTC[0.0000000059922110],ETH[0.0000000100000000],EUR[0.0000000099494656],FTT[0.0025421833302292],GOG[0.2306283786204168],HT[0.0000000000869943],IMX[0.0042600000000000],USD[0.0000000082105214],USDT[0.0032128028691170] |
| 03186065 | AVAX[0.0000000080928248] |
| 03186077 | DOT[0.0710000000000000],GOG[0.5922000000000000],USD[26.3905662850000000] |
| 03186081 | USD[25.0000000000000000] |
| 03186090 | ATOM[17.2046282560925867],BTC[0.0073393618351294],COMP[0.0000000090000000],EUR[0.0000000018349050],FTM[0.0000000028164780],LINK[10.2014974227068000],SPELL[0.0000000075000000],USD[0.0000995024596678],USDT[0.0000100108146936],WBTC[0.0000000030069356] |
| 03186092 | BTC[0.0000338175000000],MBS[0.7880050000000000],USD[0.0464634851000000] |
| 03186094 | USD[0.0000000003793546],USDT[102.0373298024751000] |
| 03186095 | USDT[100.0000000000000000] |
| 03186096 | GODS[0.0000000200000000] |
| 03186097 | 1INCH[0.0000000035630200],AVAX[0.0000000034386019],AXS[0.0000000181203131],BAND[0.0000000009287100],BNB[0.0000000088723700],BTC[0.0000000059204252],CLV[0.0000000087970000],DOT[0.0000000044423200],ETH[0.0000000098530957],ETHW[0.0000000002803973],EUR[0.0001148609630361,FTT[0.0000000006110651],GBP[0.0000000038650574],LOOKS[0.0000000052257625],LUNC[0.0000000044146232],NEAR[0.0000000090000000],OKB[0.0000000087068596],RAY[0.0000000042605753],SOL[0.8573158638328267],SRM[0.0073338585000000],SRM_LOCKED[0.8770495400000000],TRX[0.0000000050398000],UNI[0.0000000040000000] |
| 03186099 | USD[1.4095918000000000],USDT[0.0000001667637658] |
| 03186100 | APT[0.0365600781470101],BNB[0.0000000063624571],BTC[0.0000000093848996],LTC[0.0000000987887532],MATIC[-0.0000000006726700],SOL[0.0000000696043925],TRX[0.0000000380975538],USD[0.0000000564102841],USDT[0.0024527644650516] |
| 03186103 | AVAX[0.2638344884067491],USDT[0.0000000050000000] |
| 03186106 | LUNA2[0.5908705539000000],LUNA2_LOCKED[3.7866795900000000],LUNC[0.0000000073250000],TRX[0.0001700000000000],USD[-0.0000007378514711],USDT[49.1244560854002544] |
| 03186109 | ALCX[0.0009882107440000],USD[0.0309663747165068] |
| 03186111 | AVAX[0.0000000056366691],USDT[0.0000000050000000] |
| 03186112 | MBS[0.9974000000000000],USD[0.0019555370000000],XRP[0.9700000000000000] |
| 03186114 | AVAX[0.0000000095449354],EUR[0.0000000023078840],USDT[0.0000000050000000] |
| 03186127 | SHIB[0.8362297800000000],TRX[0.0186840000000000],USDT[0.7600020000000003298] |
| 03186129 | TONCOIN[0.0186000000000000],USD[0.0000000030000000] |
| 03186130 | FTT[25.0844350000000000],HT[0.1000000000000000],SRM[1.6080067400000000],SRM_LOCKED[10.6319932600000000],TRX[10.0000000000000000],USD[19807.8168015767331500000000000],USDT[0.0019000000000000] |
| 03186131 | USD[25.0000000000000000] |
| 03186133 | ETH[0.0012561916172228],ETHW[0.0001256229681370],USD[0.0000000908093882],USDT[0.0000000022890902] |
| 03186135 | BAO[1.0000000000000000],BTC[0.0000000200000000],EUR[0.0000003912585655],KIN[2.0000000000000000],SOL[1.4515434900000000],UBXT[1.0000000000000000] |
| 03186139 | ATLAS[1180.6219059700000000],USD[0.0000000009022217] |
| 03186141 | BIT[100.0000000000000000],DOGE[518.0000000000000000],SHIB[1000000.0000000000000000],SOS[2300000.0000000000000000],TONCOIN[100.0000000000000000],USD[2.5865801287745136],USDT[1.5929234466880452] |
| 03186146 | AVAX[0.0000000010259490] |
| 03186150 | GOG[0.9802000000000000],USD[0.0000000091533219],USDT[0.0000000067296244] |
| 03186151 | ETH[0.0000000100000000],MATIC[0.0000000016517161],TRX[0.0000000058488259],USD[0.0005934136250000] |
| 03186152 | AVAX[0.0000000093262038] |
| 03186157 | AVAX[0.0000000075406945],EUR[0.0000000023078840],USDT[0.0000000050000000] |
| 03186165 | DOT[0.0000000098221238],EUR[0.0000000427111171],GMT[0.2712644000000000],GST[0.0485263500000000],TRX[0.0015540000000000],USD[0.0000067362739589],USDT[0.0000003689621410] |
| 03186166 | JOE[0.0000000074094959],USD[0.0291090700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03186167 | AVAX[0.000000010000000],BTC[0.000000094260000],SOL[0.007013960000000],USDT[0.000204734260219] |
| 03186172 | SOL[0.000235120000000] |
| 03186174 | MBS[0.304600000000000],USD[0.000000012500000] |
| 03186176 | BTC[0.224464720000000],DENT[1.000000000000000],ETH[0.000085600000000],ETHW[0.000085600000000],FTT[0.000941170000000],MNGO[10813.295226820000000],USDT[0.010115230968134S] |
| 03186177 | USD[-0.006523843700000],USDT[0.006769092427156Z] |
| 03186182 | EUR[0.000000012226272],LUNA2[11.780231349400000],LUNA2_LOCKED[27.487206475000000],LUNC[437.866789500000000],USD[72.207588736500000000000000000],USDT[171.7535638406180241] |
| 03186185 | AVAX[0.000000036073742],EUR[0.000000023078840],USDT[0.000000005000000] |
| 03186193 | DENT[1.000000000000000],KIN[1.000000000000000],USDT[0.000000008614427] |
| 03186195 | AVAX[0.000000035929228] |
| 03186197 | MBS[411.000000000000000],USD[25.269150300000000],USDT[0.000000085901356] |
| 03186203 | APE[130.000000000000000],AVAX[20.500000000000000],BTC[0.000212498797125],CRO[5720.000000000000000],EUR[18.942172490000000000],LINK[138.679753000000000],LUNA2[3.104251137000000],LUNA2_LOCKED[7.243252652000000],LUNC[10.000000000000000],MANA[382.000000000000000],RNDR[219.000000000000000],SAND[300.952880000000000],USD[0.000000093313026S],XRP[9900.000000000000000] |
| 03186211 | ATLAS[2170.000000000000000],SAND[26.864598960000000],USD[0.897579623150000000],USDT[0.000000003968368] |
| 03186214 | AVAX[24.000000000000000],BNB[2.000000000000000],BTC[0.006900000000000],DOT[35.000000000000000],ETH[0.020000000000000],ETHW[0.020000000000000],SOL[19.000000000000000],USD[0.000000137668100],USDT[2.759337985000000] |
| 03186215 | AVAX[0.000000080176631] |
| 03186220 | AVAX[1.363839219426735Z],USD[0.000000005000000] |
| 03186222 | AVAX[0.000846252613420],TRY[0.000001205050677],USD[0.000000156859264],USDT[5.332258270000000] |
| 03186223 | AVAX[0.000000087740735],USDT[0.000000005000000] |
| 03186224 | GBP[0.045498065414000],SOL[0.025903600000000],USD[0.002926604981235S] |
| 03186227 | DOGEBULL[0.820000000000000],EOSBULL[82000.000000000000000],KNCBULL[124.000000000000000],LINKBULL[44.000000000000000],LTCBEAR[6000.000000000000000],LTCBULL[230.000000000000000],MATICBULL[11.200000000000000],USD[0.064501032000000],USDT[0.030971991389340],XRPBEAR[29000.000000000000000],XRPBULL[1900.000000000000000],XTZBEAR[4100000.000000000000000],XTZBULL[380.000000000000000] |
| 03186243 | USD[30.000000000000000] |
| 03186252 | AKRO[1.000000000000000],BAO[2.000000000000000],RSR[2.000000000000000],TRX[2.000000000000000],USDT[0.000011934400891] |
| 03186254 | AVAX[0.263848306416173S] |
| 03186263 | KIN[1.000000000000000],USD[0.000001081129975] |
| 03186265 | USD[25.000000000000000] |
| 03186267 | AKRO[1.000000000000000],BF_POINT[100.000000000000000],DENT[2.000000000000000],ETH[0.207031760000000],GBP[444.135576390561139460],RSR[1.000000000000000],SOL[2.697260620000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.010161433801338] |
| 03186268 | DOT[0.000000070000000],USD[0.000010100168597G],USDT[0.000000026884019] |
| 03186271 | SOL[12.507990000000000] |
| 03186272 | GME[4.148072440000000],TRX[1.000000000000000],USD[0.000001832409756] |
| 03186274 | LTC[0.000000041858418],USDT[0.000001908717288] |
| 03186275 | AKRO[1.000000000000000],BAO[3.000000000000000],BIT[0.000682100000000],BNB[0.000002600000000],CHR[0.001486400000000],COMP[0.000006800000000],CRO[0.001600000000000],DOT[0.000005010000000],ENJ[0.000105270000000],EUR[0.003656471481722],FTM[0.000585700000000],FTT[0.000069100000000],HNT[0.000003430000000],KIN[11.000000000000000],MATH[0.003527000000000],SXP[0.000645900000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.001369872113127B] |
| 03186279 | ATLAS[4200.000000000000000],BTC[0.000050000000000],USD[0.200679200000000] |
| 03186293 | AVAX[0.000000019471343] |
| 03186295 | BTC[0.000000030876008],LINK[0.000000127517655] |
| 03186298 | ETH[0.000000050000000],FTT[0.065753900000000],MATIC[0.902021320000000],NFT (39813549387105724)[1],TRX[14309.026884200000000],USD[0.482680858101302],USDT[0.041645135286838A] |
| 03186306 | RSR[2.589540000000000],TRX[0.800002000000000],USD[8.648331028306057S],USDT[0.000000025000000] |
| 03186318 | USD[0.000000016656320],USDT[0.000000067271438] |
| 03186326 | ETH[0.000000005505300] |
| 03186328 | ETH[0.001042600000000],ETHW[0.001042600000000],TRX[0.069720000000000] |
| 03186330 | ETH[0.000992400000000],ETHW[0.000992400000000],TONCOIN[0.038000000000000],USD[0.000000087989222],USDT[0.000000031114305] |
| 03186332 | AKRO[2.000000000000000],BAO[3.000000000000000],BTC[0.091612310000000],ETH[0.192341800000000],ETHW[0.192129090000000],KIN[4.000000000000000],TRX[3.000777000000000],USDT[0.002725639309851] |
| 03186340 | AVAX[0.000000051173691],EUR[0.000000075190688] |
| 03186341 | USD[0.000000010814268],USDT[5.773508325421406A] |
| 03186347 | TONCOIN[21.800000000000000],USD[0.173863026500000] |
| 03186349 | USD[0.000013693739290] |
| 03186351 | DOGE[0.000000088396432],EUR[0.000000062141368],LINK[0.000000051294000],RUNE[20.500000000000000],USD[0.000000593241255],USDT[23.109197997086030] |
| 03186358 | USD[8.475522890000000] |
| 03186363 | AVAX[0.099981000000000],USD[4.016208147054515B] |
| 03186368 | ETH[1.382712831055426I],ETHW[1.382712831055426I],LUNA2[0.908791275200000],LUNA2_LOCKED[2.120512975000000],LUNC[197891.213520860000000],USD[1.937156108152263I],USDT[0.007953386995764G] |
| 03186373 | AVAX[0.000000028509637],EUR[0.000000051636000] |
| 03186378 | EUR[0.009132465386013I],FIDA[1.030142930000000],POLIS[231.173794470000000] |
| 03186385 | USD[0.902850515341869O] |
| 03186398 | BAO[2.000000000000000],BTC[0.000002700000000],DENT[1.000000000000000],KIN[1.000000000000000],USDT[0.038444341946732B] |
| 03186399 | NFT (394999492141697497)[1],NFT (404315412831206144)[1],NFT (487105158345682109)[1],USDT[0.179577530000000] |
| 03186402 | BNB[0.000000008814200],ETH[0.000000098437168],SOL[0.000000011800000] |
| 03186419 | USD[25.000000000000000] |
| 03186421 | AVAX[0.000000070531234],EUR[0.000000096736379],USDT[0.000000050000000] |
| 03186424 | DOT[0.000000063000000] |
| 03186434 | BAO[1.000000000000000],USDT[0.000019410981496B] |
| 03186436 | AVAX[38.500000000000000],BTC[0.197442400000000],DOT[683.984000000000000],ETH[2.220200000000000],ETHW[2.220200000000000],FTT[0.035118204694000],LUNA2[7.993125160000000],LUNA2_LOCKED[18.650625370000000],SOL[24.500000000000000],USD[0.000000067397120],USDT[3176.832693571172144O] |
| 03186437 | BTC[0.000000062126368],FTT[0.004223352227147Z] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03186438 | USD[0.0000000075474984],USDT[0.000000042067708] |
| 03186439 | USD[0.0000000073526664],USDT[0.000000015529250] |
| 03186440 | AVAX[0.000000008321588] |
| 03186443 | BTC[0.000000076935065],CRO[0.000000074675132],ETH[0.000000100000000],USDT[0.0001031876679691] |
| 03186444 | BNB[0.0000000045181950],BTC[0.0000000851106250],ETH[0.1945005741757041],ETHW[0.2169262043907382],EUR[-1.8020712067338367],FTT[0.0000002986784701],LTC[0.0000000092075361],LUNA2[0.0000000016000000],LUNC[103760.2700000000000000],PERP[0.0000000043717150],SOL[0.0000000031105451],USD[0.0000000109917535],USDT[0.0000087521888216] |
| 03186449 | APE[0.9339200000000000],USD[15.3229606700000000],USDT[0.0000000102560615] |
| 03186454 | BAO[5.0000000000000000],DENT[2.0000000000000000],KIN[6.0000000000000000],SECO[1.0000000000000000],SOL[10.8590914200000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000797683169] |
| 03186461 | BRZ[0.0000000051221600] |
| 03186467 | AVAX[0.0000000086449550],EUR[0.0000000079462772],USDT[0.0000000050000000] |
| 03186476 | USD[0.0000000104045373],USDT[0.0000000054578018] |
| 03186478 | AVAX[0.0000000096490000],USDT[0.0000000050000000] |
| 03186480 | TONCOIN[30.5105624300000000],USD[0.1715861250000000] |
| 03186482 | LTC[1.0244163208200000],USD[0.0000005449778985] |
| 03186486 | AVAX[0.0988790000000000],BTC[0.1355210750167125],DOT[0.0903860000000000],ETH[2.0706241800000000],ETHW[2.0706241800000000],LINK[0.0866240000000000],USD[3575.9370680615000000] |
| 03186487 | AKRO[3.0000000000000000],BAO[3.0000000097917680],BNB[0.0000000012300000],BTC[0.0000000012300000],DENT[1.0000000000000000],KIN[8.0000000036977696],LTC[0.0000000075810494],NFT [4477382874677365481][1],NFT [5614866742624973311][SAND][0.0000000048181001,TRX[0.0000000046594339],TRYB.0000000097282887],UBXT[33.0000000000000000],USD[0.0000000087437981],USDT[0.0000000045224883] |
| 03186488 | JOE[0.0000000074094959],USD[0.0000000074563275],USDT[0.0000000057802126] |
| 03186491 | BTC[0.0521800000000000],ETH[0.6700000000000000],FTT[0.0897117660000000],SOL[0.0029380000000000],TRX[0.0000290000000000],USD[295.7273763140601168],USDC[8503.5000000000000000],USDT[20726.8490018015999360],XRP[0.9133300000000000] |
| 03186492 | BTC[0.0001246700000000] |
| 03186497 | AVAX[0.0000000042096123],EUR[0.0000000046584958] |
| 03186504 | AVAX[0.0000000004593673] |
| 03186507 | RAY[0.0000000091400000],SRM[0.0000000020640000],USD[0.0000000004747135],USDT[0.0000000029871352] |
| 03186512 | USD[0.0173007363819490] |
| 03186514 | GODS[0.0651000000000000],MATIC[9.9220000000000000],USD[43.4477263050000000],USDT[0.0000000022791810] |
| 03186522 | AVAX[0.0000000080176631],EUR[0.0000000018267510] |
| 03186530 | EUR[1.9376955800000000],USD[5582.3153459879600000] |
| 03186532 | LUNA2[0.0134654496000000],LUNA2_LOCKED[0.0314193824000000],LUNC[2932.1300000000000000],USD[-0.0288083085095637],USDT[0.0040958538000000] |
| 03186535 | SOL[0.0000000098715500] |
| 03186536 | STEP[287.1801021800000000],USD[25.0000000000000000],USDT[0.0000000023404828] |
| 03186538 | AVAX[0.2638352859739167],USDT[0.0000000050000000] |
| 03186548 | FTT[18.1100571478496715],TONCOIN[108.1605565325000000],USD[25.0000000000000000],USDT[0.0000000030206020] |
| 03186549 | USD[0.0000000088629430],USDT[0.9176993300000000] |
| 03186551 | AKRO[1.0000000000000000],BAO[1.0000000000000000],GBP[0.0000000057262726] |
| 03186552 | USD[0.0066097310000000] |
| 03186556 | AVAX[0.0000000088029764],EUR[0.0000000095177078],USDT[0.0000000050000000] |
| 03186557 | EUR[0.9545385200000000],USD[0.0000000153641373] |
| 03186558 | LTC[0.7153610400000000] |
| 03186565 | NFT [3342142313622801189][1],NFT [3774193011184494539][1],NFT [3950981748028264421][1],NFT [4247124490423741991][1],NFT [4840981620992433751][1],NFT [5337618129181492631][1],SHIB[149440.4576996100000000],USDT[14.2258851100000000],XRP[0.7503000000000000] |
| 03186567 | USD[269.9960032600000000000000000] |
| 03186569 | XRP[15925.4870988384859000] |
| 03186578 | USD[2.8829985062500000] |
| 03186580 | AVAX[0.0000000954878451],EUR[0.0000000082877868],USDT[0.0000000050000000] |
| 03186581 | USDT[155.9976576800000000] |
| 03186582 | BTC[0.0126975870000000],CRO[239.9544000000000000],ETH[0.3359361600000000],ETHW[0.3359361600000000],EUR[0.0000000043817080],LINK[7.7985180000000000],MATIC[79.9848000000000000],USD[2.7395270000000000],USDT[0.0000000023710300] |
| 03186583 | SOL[1.0053580200000000],USD[0.7588364898750000] |
| 03186585 | USD[1694.2480257500000000],USDT[0.0000000077773162] |
| 03186586 | AVAX[0.2638464407580542] |
| 03186588 | ATLAS[21300.0000000000000000],MATIC[750.0000000000000000],USD[17.4642256325000000] |
| 03186595 | USD[0.7782005113000000],USDT[0.0082950000000000] |
| 03186602 | BTC[0.0000998898746760],GOG[6.0000000000000000],USD[0.0030377594000000],USDT[7.0204484465876810] |
| 03186607 | USDT[0.5017999956808400],XRP[0.1996560000000000] |
| 03186613 | AVAX[0.0000000097281107],USD[0.0000000665361101],USDT[0.0000000050000000] |
| 03186614 | NFT [3817781032568223661][1],USD[0.0000000844733350] |
| 03186615 | ATLAS[20890.0000000000000000],BTC[0.0716192500000000],ETH[0.0000000295957559],ETHW[0.0000000295957559],FTT[0.0009447544596460],LUNA2[0.0000000103149864],LUNA2_LOCKED[0.0000000240683015],NFT [4844092291670950751][1],USD[1917.4657186931177367],USDT[0.0000000021633400] |
| 03186630 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000122800039] |
| 03186637 | USDT[0.0000000087397300] |
| 03186657 | BTC[0.0017567500000000] |
| 03186671 | ATLAS[6.0000000000000000] |
| 03186674 | BNB[0.0000000043414946],BTC[0.0000000039592528],ETH[0.0000000083441560],LTC[0.0025170000000000],USD[0.0000132856056632],USDT[0.0000000053401401] |
| 03186678 | BAO[7.0000000000000000],BTC[0.0014436800000000],KIN[5.0000000000000000],NFT [2924729993880086921][1],NFT [3173387394833329285][1],NFT [3489518012847275141][1],NFT [4400477017290518161][1],NFT [4865336565275571551][1],RSR[1.0000000000000000],UBXT[1.0000000000000000],USDT[35.8105995116782567] |
| 03186680 | USD[0.0000000052500000],XRP[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03186681 | RSR[60.000000000000000000],USD[0.0594708590861000] |
| 03186692 | USD[0.6891277750000000] |
| 03186693 | FTM[0.935000000000000000],NFT (342610841217735795)[1],NFT (410211586156101775)[1],NFT (574637544018704391)[1],USD[3.616975724524755000000000000],USDT[0.000000030959974] |
| 03186698 | TONCOIN[71.553046000000000000],USD[16.383147377750000000] |
| 03186699 | AKRO[1.000000000000000000],EUR[0.063927884294825 0],IMX[250.661246850000000000] |
| 03186708 | TONCOIN[19.650000000000000000],USD[0.036800108212152 7],USDT[0.000000004612128 0] |
| 03186711 | USD[1.029309003250000000],USDT[0.000000005927854 4] |
| 03186720 | ATLAS[123.504824720000000000],USDT[0.000000010625459 6] |
| 03186725 | ETH[0.024995000000000000],ETHW[0.024995000000000000],USDT[1.425000000000000000] |
| 03186732 | JOE[0.000029074094959],TRX[0.600042004589800 0],USD[0.000000005000000000],USDT[0.00000000 5000000000] |
| 03186736 | MBS[431.913600000000000000],USD[1.70768900000000000 0] |
| 03186740 | BAO[12.000000000000000000],KIN[3.000000000000000000],MBS[0.004214390000000000],UBXT[3.000000000000000000],USD[0.000000008911 41179],XRP[0.0065756100000000 0] |
| 03186743 | AKRO[1.000000000000000000],ATOM[2.084197841000000000],AVAX[1.040032680000000000],BAO[1.000000000000000000],BTC[0.007624190000000000],ETH[0.049526210000000000],ETHW[0.048974233000000000],FTM[82.697312780000000000],KIN[2.000000000000000000],LUNA2[1.788297497200000000],LUNA2_LOCKED[4.111087020000000000],LUNC[81066.643938200000000000],MATIC[21.338340100000000000],SOL[0.417466490000000000],USDE[18.329478580278511 3],USTC[143.735868490000000000] |
| 03186745 | MBS[14.997000000000000000],USD[0.900000000000000000] |
| 03186749 | USD[0.000000002500000] |
| 03186770 | ATLAS[3.000000000000000000] |
| 03186773 | AVAX[0.013163333860288 00],BTC[0.000000006568805 4],ETH[0.002282510000000000],FTT[0.003000720590000 00],GBP[0.000000013398834 2],LTC[0.015361950502113],LUNA2[0.786883661400000001],LUNA2_LOCKED[1.836061877000000001],LUNC[169995.031268000000000000],SHIB[0.000000001768400],USD[3.765567013792930 1],USDT[0.0000000000000000] |
| 03186778 | AVAX[0.062987974552335 1],JOE[0.000000004507049 6],LUNA2[0.001364862214000 0],LUNA2_LOCKED[0.003184878499000 0],LUNC[297.201620600000000000],USD[0.047347360000000000],USDT[0.004020898907333 2] |
| 03186779 | BTC[1.191300000000000000],ETH[18.20000000000000000 0],ETHW[18.200000000000000000],EUR[0.000000000000000000],SOL[175.600000000000000000],USD[6.08872501 04850000] |
| 03186780 | ETH[0.000004411417075 8],ETHW[0.000004411417075 8],SOL[0.610032100000000000],USD[0.000001646348664 0] |
| 03186790 | TRX[0.312273000000000000],USDT[3.964387200700000000] |
| 03186794 | AKRO[1.000000000000000000],DENT[1.000000000000000000],KIN[6142912.191930240000000000],USD[0.0018264900013 41 6] |
| 03186796 | ETH[0.000000007046890 0],NFT (334059871111650335)[1],NFT (483717167086200761)[1],NFT (486525142597367795)[1],SOL[0.009995000000000000],USD[9.519385833250000000],USDT[0.8990844691250000 0] |
| 03186801 | ETH[0.400629720000000000],ETHW[0.400461360000000000] |
| 03186803 | BTC[0.002830080000000000],ETH[0.039991520000000000],ETHW[0.069991520000000000],EUR[7.100215450836188 7],LUNA2[0.000000014958963],LUNC[0.001396000000000000],USD[54.260633498989 8686],USDT[1.9934054900000000 0] |
| 03186829 | ATLAS[1.000000000000000000] |
| 03186833 | NFT (338411380012464792)[1],NFT (357113289200656539)[1],NFT (549073712003053406)[1],USD[0.051122932116900 0] |
| 03186834 | TRX[0.000777000000000000],USDT[0.000060593557253 6] |
| 03186843 | AVAX[0.014331000000000],LTC[0.001000000000000000],LUNA2[0.068871894370000 0],LUNA2_LOCKED[0.160701086900000 0],NFT (318515335999979937)[1],NFT (393121066747009031)[1],NFT (450711204039267884)[1],TRX[0.094368000000000000],USD[0.004145634836 9462],USDT[0.0000000371320985] |
| 03186847 | FTT[1.400000000000000000],USD[0.196893737900000],USDT[0.6100644247500000 0] |
| 03186851 | BIT[596.492896260000000000],BTC[0.000567600000000000],CRO[6843.943252750000000000],DOGE[35.987549370000000000],ETH[0.112454650000000000],ETHW[1.084500670000000000],FTT[1.990702210000000000],MANA[3.291082590000000000],NFT (328152660912459599)[1],NFT (340402962894582661)[1],NFT (471274083290377921)[1],NFT (474675237113573705)[1],NFT (528697625836907120)[1],REAL[1.413242380000000000],SUN[125.242767810000000000],TRX[0.010699040000000000],USDE[1023.861054750000000000],USDT[4585.132805690000000000] |
| 03186855 | GOG[1918.000000000000000000],MBS[3894.594200000000000000],STG[1459.000000000000000000],USD[2056.000330800000000000],USDT[0.000000011519 8382] |
| 03186859 | ATLAS[9.580000000000000000],LOOKS[0.995600000000000000],USD[0.005098264700000 0] |
| 03186865 | ATLAS[1.000000000000000000] |
| 03186874 | ATLAS[2.000000000000000000] |
| 03186875 | BTC[0.000000006205114 2],FTM[0.000000083068287],TOMO[0.000000089021532],USD[0.077621423452685 5] |
| 03186876 | USD[9.768849304500000000] |
| 03186882 | BICO[120.923014170000000000],GENE[8.400000000000000000],REAL[15.400000000000000000],TONCOIN[0.050000000000000000],USD[0.0919144615880421] |
| 03186890 | USD[-0.042417669862816 6],USDT[9.000000001958449 0] |
| 03186884 | BCH[0.000000037835555],BNB[0.000000007509338],BTC[0.000000075749338],CLV[0.000000006542255 3],CRO[0.000000008638567],EUR[0.000000021161 29],FTT[0.000000038419616],GALA[0.000000005470114 4],KNC[1.000000000000000000],LTC[0.000000004110000],LUNC[0.000000079034486],MAPS[262.483278649967896 9],UNI[0.000000007849697 4],USDE[0.000000010486516 9] |
| 03186895 | BTC[0.541627960000000000],ETH[20.395892010000000000],ETHW[19.040415740000000000],EUR[5000.003355753765852 5],FTT[63.038968700000000000],USDT[4313.785961381898139 9] |
| 03186897 | USDT[1416.395159620000000000] |
| 03186898 | USD[0.000000003761253 4],USDT[0.000000004785379 8] |
| 03186900 | GOG[150.559072090000000000],IMX[0.083489000000000000],USD[0.003365584950341 8],USDT[0.000000007662138] |
| 03186905 | BTC[0.059000000000000000],USD[2009.517032321572500 0] |
| 03186910 | BNB[0.002901000000000000],ETHW[0.000249040000000000],MATIC[0.310228030000000000],MBS[0.984800000000000000],NFT (296147984792433850)[1],NFT (302144525157382562)[1],NFT (523923350722861218)[1],NFT (537349590836675362)[1],TRX[0.000560000000000000],USD[0.000000000111121 93],USDT[0.8985931265750042] |
| 03186912 | ATLAS[1.000000000000000000] |
| 03186914 | BAO[8.000000000000000000],CEL[0.000000000000000000],ETH[0.000000027984865],EUR[0.000000019112327 5],KIN[5.000000000000000000],UBXT[2.000000000000000000] |
| 03186915 | USD[1.788313795500000000],USDT[0.000000008408626] |
| 03186923 | ATLAS[1.000000000000000000] |
| 03186924 | BTC[0.001000000000000000],USD[0.801578200000000000] |
| 03186930 | BNB[21.297680000000000000],MBS[40281.950005165788 0750] |
| 03186931 | MBS[50.000000000000000000],USD[6.655733910500000 0] |
| 03186935 | MBS[46.000000000000000000],REAL[4.900000000000000000],USD[0.682789678000000000],USDT[0.000000015422625 0] |
| 03186938 | ADABULL[44.676922224726460 0],ATOMBULL[18517.503168394204608 0],BNBBULL[1.000000002307124 5],BULL[1.455811609434916 4],ETHBULL[12.003346682253127 4],EUR[0.000000003730133 0],FTT[0.060771419628919 3],USD[0.000001119142884 3] |
| 03186939 | BLT[0.962200000000000000],FIDA[201.000000000000000000],LUNA2[2.327866080000000000],LUNA2_LOCKED[5.431687520000000000],LUNC[506897.740000000000000000],USD[2.061817197755145 5],USDT[17.338560279011 3384] |
| 03186940 | TONCOIN[0.005976000000000000],USD[0.000000003765440 0] |
| 03186949 | EUR[5.000000000000000000] |
| 03186951 | AUD[0.000889551153516] |
| 03186952 | EUR[4000.000000120375055 0],FTM[389.222153650000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03186953 | AKRO[4.00000000000000],BAO[23.00000000000000],BAT[1.00000000000000],BTC[0.00000000412729960],DENT[8.00000000000000],DOGE[1.00000000000000],ETH[0.00167554508980],ETHW[0.00167554508980],KIN[22.00000000000000],LUNA2[2.37574921800000000],LUNA2_LOCKED[5.34706808600000000],RSR[7.00000000000000],TRX[10.00000000000000],UBXT[7.00000000000000],USD[0.00000910954385],USDT[0.00009580517743441],USTC[0.00305383000000000] |
| 03186955 | ETH[0.00003294000000000],ETHW[0.00003294000000000],GOG[0.98328000000000000],LUNA2[1.31804615400000000],LUNA2_LOCKED[3.07544102600000000],LUNC[287007.32501510000000000],USD[-49.01540116229662490],USDT[0.00494817027155250] |
| 03186959 | USD[25.00000000000000] |
| 03186966 | TRX[0.00010700000000000],USD[0.00000000882226350],USDT[0.00000001788480810] |
| 03186969 | BAO[8.00000000000000000],DAI[0.00000000040000000],DENT[2.00000000000000000],ETH[2.00000000010000000],KIN[5.00000000010000000],LUNA2[0.17999560100000000],LUNA2_LOCKED[0.41941204690000000],TRX[1.00000000000000000],TRY[0.00061838833904100],USDT[0.00001280000000000],USTC[25.66590911652000000] |
| 03186975 | BAO[3.00000000000000000],EUR[0.00000001164074455],GALA[0.50479091000000000],SAND[1.17680745000000000],USD[0.00000000955393508] |
| 03186976 | NFT (569206435378403052)[1],TONCOIN[0.03864000000000000],USD[0.00000004089296],USDT[0.0980317100000000] |
| 03186978 | APE[199.19535954906000000] |
| 03186979 | ATLAS[1.00000000000000000] |
| 03186983 | USDT[0.00000020993232] |
| 03186987 | ATLAS[1.98600000000000000],USD[1.39723740000000000] |
| 03186989 | USD[0.00000129252950],USDT[0.00000005389286000] |
| 03186995 | TRX[0.00001000000000000],USDT[736.85518034898007616] |
| 03186998 | BNB[0.00415516247479270],BTC[0.00000000952279490],LUNC[0.00062260000000000],TRX[0.00000000962650004],USD[0.00000177755152610],USDT[0.00000190775564133] |
| 03187000 | ETH[0.00000018360800],FTM[0.00000002164043],HT[0.00000000353678000],LUNA2[0.08676100160100000],LUNA2_LOCKED[0.20244233710000000],LUNC[358.69007585000000000],NFT (312325280924043080)[1],NFT (401168415763483416)[1],NFT (466909716154735728)[1],SOL[0.00000000542240496],TRX[0.00002400766560019],USD[0.00000000612470411],USDT[0.00000000942111115] |
| 03187002 | 1INCH[10.37722111547640],BNB[0.10261679638400],BUSD[0.45380850000000000],DOT[1.16514708861070400],NFT (543528488934390907)[1],USD[0.00000008108600] |
| 03187004 | USD[0.00215710531356641],USDT[0.00000000902338721] |
| 03187007 | ATLAS[1.00000000000000000] |
| 03187012 | USD[0.00000017016904700] |
| 03187015 | BAND[0.00000000067388500],FTT[0.00000000091258437],LTC[0.00024938000000000],TRX[0.03395819403780000],USD[-0.51671823540915040],XRP[1.95861841837164610] |
| 03187019 | GOG[3061.00000000000000000],USD[0.28940925000000000] |
| 03187020 | USD[0.02286376599195040] |
| 03187023 | ATLAS[1.00000000000000000] |
| 03187025 | ETH[0.00000000984690360] |
| 03187028 | BNB[0.01875935000000000],USD[0.00000034319942600] |
| 03187030 | FTT[7.62366968000000000],NFT (396666888176823946)[1],USD[806.86041291379645140],USDT[0.00000000153777644] |
| 03187033 | BTC[0.00000000908097520],EUR[0.00000239542113780] |
| 03187035 | USD[15.05213144098200000] |
| 03187037 | AVAX[0.00002620000000000],BNB[0.00000000807711300],LUNA2[0.00001122904119000],LUNA2_LOCKED[0.00002620109610000],LUNC[2.44514736445397850],SOL[0.00000008314320000],TRX[0.00000100516438460],USD[0.00000001057900430] |
| 03187051 | EUR[1.00000000000000000],USTC[479.22000000000000000] |
| 03187052 | USD[0.00000000494515870] |
| 03187054 | ATLAS[1.00000000000000000] |
| 03187056 | FTT[2.99943000000000000] |
| 03187057 | DFL[50.00000000000000000],LUNA2[0.26011142300000000],LUNA2_LOCKED[0.60692665370000000],USD[0.00000001179326080],USDT[17.49304745266242200],XRP[0.18420900000000000] |
| 03187065 | USDT[0.67699223000000000] |
| 03187069 | AVAX[4.00880719000000000],BAO[1.00000000000000000],BAT[1800.82691105000000000],BTC[0.01049262000000000],DOT[7.66624086000000000],ENJ[245.73759008000000000],EUR[0.01369935929229880],GALA[650.15292892000000000],LINK[615.62155226000000000],MANA[540.71644612000000000],SAND[297.86309298000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],XRP[10290.63819197000000000] |
| 03187070 | FTT[1.09684000000000000],LTC[0.00900000000000000],TONCOIN[49.00000000000000000],USD[3.16505619201244469],USDT[0.00000000665490083] |
| 03187075 | KIN[2.00000000000000000],USD[0.00000032551235688],USDT[0.00001855986322] |
| 03187078 | DENT[1.00000000000000000],LTC[0.00000000564427810],SOL[0.00000000712114900],TRX[2.00000000000000000],UBXT[1.00000000000000000],USD[0.00000001265301600] |
| 03187079 | BNB[0.03041047550826000],BTC[0.02448992366099820],DOT[1.22508467305890600],ETH[0.19890148054881800],ETHW[0.19820142603910000],FTT[0.49994600000000000],MATIC[10.13368240877600000],SOL[0.25291276000000000],TRX[0.00001040769860000],USD[33.33175841496151000],USDT[0.48106405160192000],XRP[30.16568709877800000] |
| 03187085 | BTC[0.00003662000000000],ETH[0.00278638151194400],ETHW[0.00287645749054400],LUNA2[0.08704251087000000],LUNA2_LOCKED[0.20309919200000000],LUNC[18953.69000000000000000],SOL[0.00326840923024460],USD[10.38939203929171120],USDT[0.00000001500000000] |
| 03187087 | BNB[0.00000004180803600],USD[0.00186261878f7227] |
| 03187089 | AVAX[0.26384586041020410] |
| 03187102 | ATLAS[320.00000000000000000],TRX[0.00001000000000000],USD[0.08066214850000000] |
| 03187119 | BAO[2.00000000000000000],DENT[1.00000000000000000],TRY[0.00000001227463683],USD[0.00000025253633701] |
| 03187121 | AKRO[1.00000000000000000],BTC[0.00217957000000000],USD[0.00044944060052746] |
| 03187123 | BOBA[1.39976914000000000],FTT[23.99952400000000000],TRX[0.21764200000000000],USD[0.01445275035500000] |
| 03187126 | USD[0.00000000863372],FTT[0.00000000308903200],USD[0.00000031098709952],USDT[0.00000006000000000] |
| 03187130 | ATLAS[1.00000000000000000] |
| 03187133 | AVAX[0.00226059567447050],BNB[0.00000005496900],USDT[0.00000073579228248] |
| 03187137 | FTT[0.00000001000000000],SRM[0.10654976000000000],SRM_LOCKED[5.21807827000000000],USD[-0.02193328031230820],USDC[145.69203318000000000],USDT[0.00000000031833555] |
| 03187141 | GOG[54.00000000000000000],USD[0.23432310000000000] |
| 03187143 | GOG[2455.00000000000000000] |
| 03187145 | EUR[0.00000001345455820] |
| 03187146 | AVAX[0.26384534058943040],USDT[0.00000000050000000] |
| 03187147 | USD[0.01071276063350500],USDT[0.00000009140054761] |
| 03187151 | BULL[0.20698252000000000],FTT[0.00539736057400000],MATICBULL[26295.04100000000000000],USD[0.02580008301375000] |
| 03187152 | USD[0.00000001835089120],USDT[0.00000011207551298] |
| 03187156 | USD[0.00000000492393150],USDT[0.00000002303637f4] |
| 03187158 | AVAX[0.00000009908383550],EUR[0.00000082460444] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03187161 | USD[0.0000000001726446] |
| 03187170 | NFT (49544796245547225)[1],NFT (533370624575647649)[1],NFT (573926365080387967)[1],TRX[0.0002970000000000],USDT[0.0003418600000000] |
| 03187176 | MBS[100.9798000000000000],SOL[0.0085000000000000],USD[0.4175023000000000] |
| 03187180 | EUR[0.0030177014609000],USD[0.0000000140115667] |
| 03187181 | BAO[2.0000000000000000],BTC[0.0001441241474147],DENT[1.0000000000000000],ETH[0.4727969800000000],ETHW[0.5167670874786340],HXRO[1.0000000000000000],USDT[0.0000031830306097] |
| 03187184 | USD[0.0000000032463849] |
| 03187186 | DOGE[0.3860000000000000],FTT[0.0000000060000000],LUNA2[0.0070434166110000],LUNA2_LOCKED[0.0164346387600000],LUNC[0.0089440000000000],NFT (288700051464082918)[1],NFT (350965235685151348)[1],NFT (421586362392633359)[1],NFT (440268919958968507)[1],NFT (456834536244675263)[1],USD[0.0000002560369918],USDC[2173.0482796500000000],USDT[0.0000000024969027],USTC[0.0000000060898500] |
| 03187189 | USD[25.0000000000000000] |
| 03187196 | ATLAS[1.0000000000000000] |
| 03187204 | BNB[0.0000000038290883],MBS[0.0000000016385000] |
| 03187205 | BTC[0.0004079200000000] |
| 03187206 | JOE[0.0000000074094959],USD[0.0000021365282656] |
| 03187208 | USD[0.5911548616900000],USDT[0.0021350000000000] |
| 03187209 | AUD[0.0004874591383376],BTC[0.0865740198989375],ETH[0.0003821700000000],ETHW[0.0003821700000000],USD[0.0001282007921652] |
| 03187213 | GOG[106.0000000000000000],USD[0.5944893000000000] |
| 03187215 | AKRO[1.0000000000000000],BAO[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000069519575],USDT[0.4298787242196749] |
| 03187218 | GOG[0.7336200000000000],USD[0.0000704985000000],USDT[0.0000000066674107] |
| 03187223 | TRX[0.9000020000000000] |
| 03187226 | BTC[0.0034268571162186],KIN[1.0000000000000000],TRX[0.0000060000000000],USD[0.0002205965492937],XRP[0.9192430000000000] |
| 03187231 | BTC[0.0939129086796495],ETH[0.0000000025341369],ETHW[0.0000000047340704],FTM[0.0000000087944279],MATIC[0.0000000017107503],USD[0.0001589645383144],USDT[0.0001388961855902] |
| 03187244 | AVAX[0.0000000061663794],USD[30.3766707200000000] |
| 03187247 | FTT[0.0000000099581624],LUNA2[0.0064106793000000],LUNA2_LOCKED[0.0149582517000000],LUNC[0.0040605000000000],TRX[0.0007770000000000],USD[0.0000001981042244],USDT[0.0000000006685747],USTC[0.9074600000000000],XPLA[2.3367960000000000] |
| 03187253 | BTC[0.0022000000000000],ETH[0.0290000000000000],ETHW[0.0290000000000000],EUR[0.0000000882287730],USDT[31.4077680400000000] |
| 03187256 | USD[1.9486173200000000] |
| 03187262 | USD[0.3645998888000000],USDT[0.0077310000000000] |
| 03187266 | AVAX[0.0000000040207281],USD[0.0000000030354417] |
| 03187276 | BTC[0.0000000027761550],ETH[0.0860000000000000],FTT[0.0000000022228761],LUNA2[0.0229572981200000],LUNA2_LOCKED[0.0535670289500000],LUNC[4999.0000000000000000],USD[0.7715925134000000] |
| 03187277 | BTC[0.0049000000000000],DOGE[793.6170016380000000],USD[0.0233171123548775] |
| 03187278 | EUR[0.0000000121575312],GOG[619.7522166600000000],IMX[100.0799800000000000],USD[0.0000000125272238],USDT[0.0000000055770482] |
| 03187280 | USD[51.2056180489150000],USDT[5.5000000000000000] |
| 03187281 | BOBA[0.0710182500000000],USD[0.0466001200000000] |
| 03187284 | ATLAS[0.4655175181747425],BNB[0.0000000100000000] |
| 03187291 | AVAX[0.0000000073431677],EUR[0.0000000019271365] |
| 03187300 | GODS[0.0000000400000000] |
| 03187302 | AAVE[0.0076972000000000],ATOM[0.0798410000000000],BTC[0.0000000050000000],ETH[0.0008734600000000],ETHW[3.0927182600000000],EUR[10414.7903275300000000],MATIC[0.5307000000000000],SOL[0.0040625000000000],USDT[7.9221936469655759] |
| 03187307 | MBS[387.5021838856063500],USD[0.0037426984551529] |
| 03187311 | USD[0.0000000202143033],USDT[660.4991764454074402] |
| 03187315 | GOG[15.0000000000000000],USD[10.7414376739114642],USDT[0.0000000040694638] |
| 03187317 | AVAX[0.0000000058890972],EUR[0.0000000022378585],USD[0.0000000026021264],USDT[0.0000000050000000] |
| 03187319 | AKRO[1.0000000000000000],BAO[8.0000000000000000],BTC[0.0484324800000000],DENT[1.0000000000000000],ETH[0.2330039100000000],ETHW[12.2274252000000000],EUR[152.0887831165936729],KIN[7.0000000000000000],RSR[2.0000000000000000],TOMO[1.0053108700000000] |
| 03187325 | BTC[0.0025336500000000],USD[-7.0074119113133765] |
| 03187326 | USD[25.0000000000000000] |
| 03187327 | AVAX[0.0000000050055281],EUR[0.0000000041633256] |
| 03187330 | BTC[0.0124136655878000],CAD[0.5490167824570100],SOL[2.7133926857796000],USD[0.3037506138770578] |
| 03187331 | AKRO[4.0000000000000000],BAO[12.0000000000000000],BIT[0.0000000041709862],BTC[0.0037563122973712],CHZ[1.0000000000000000],DENT[7.0000000000000000],DOGE[1.0268938798912378],ETH[0.0000009200000000],ETHW[0.0000092220575130],FRONT[2.0000000000000000],FTT[0.0010134100000000],GRT[1.0000000000000000],HXRO[2.0000000000000000],KIN[2.0000000000000000],MATH[1.0000000000000000],MATIC[0.0001884000000000],RSR[4.0000000000000000],SECO[0.0001900000000000],TRU[2.0000000000000000],TSLA[0.0000002000000000],TSLAPRE[-0.0000000169193372],UBXT[7.0000000000000000],USD[0.5540343255974426],USD[0.0007815998251344] |
| 03187332 | GBP[0.0000143630964010],USD[1.7348663553750000] |
| 03187334 | BTC[0.3017487600000000],DOGE[0.5537590000000000],DOT[0.0300000000000000],FTT[160.8544540000000000],IMX[0.0010000000000000],LTC[0.0053405200000000],LUNA2[0.0104608926100000],LUNA2_LOCKED[0.0244087494200000],LUNC[2277.8813893500000000],RUNE[1.0000000000000000],TRX[0.0005200000000000],USD[0.0000001081280723],USDT[98.3622087348965631],XRP[0.0408350000000000] |
| 03187341 | USD[0.4822747675000000] |
| 03187343 | USD[20.0000000000000000] |
| 03187344 | AVAX[0.0000000282796820],BNB[0.0000000022827440],DOGE[0.0000000053068210],ETH[0.0000000049100000],FTT[0.0000000014101013],GST[0.0000000053000000],MATIC[0.0000000044094672],SOL[0.0000000077390046],TRX[0.0000060000000000],USD[0.0000022006501266],USDT[0.0000001353920766] |
| 03187349 | BTC[0.0790854600000000],ETH[1.3067386000000000],ETHW[1.3067386000000000],EUR[506.7456875200000000] |
| 03187354 | AVAX[0.0000000030927894],EUR[0.0000000022378585],USD[0.0000000125195930],USDT[0.0000000050000000] |
| 03187355 | AVAX[0.0000000140560065],EUR[0.0000000062016326] |
| 03187362 | TRX[0.0000020000000000] |
| 03187369 | ATLAS[2.3000000000000000] |
| 03187373 | BCH[0.0000000065186870],BNB[0.0000000098510422],BTC[0.0000000094701216],EUR[0.0000000021336624],KSHIB[0.0000000082931812],NFT (418565812447962561)[1],SLP[0.0000000015000000],SOL[0.0000000041913761],TRX[0.0000000043427571],USD[0.0000113021441],USDT[0.0000000071254059],XRP[0.0000000074963264] |
| 03187380 | AVAX[0.0000000041489020],EUR[0.0000000062016326],USDT[0.0000000050000000] |
| 03187382 | ATLAS[21.3000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03187390 | EUR[0.000000013249175],USD[0.3154409462308474],USDT[213.782102648701 4059] |
| 03187394 | USD[0.0049926049100000] |
| 03187395 | ATLAS[1.300000000000000] |
| 03187398 | GENE[0.090000000000000],NFT (333133546084288635)[1],TRX[0.001556000000000000],USD[0.000000063363614],USDT[0.000000005952940] |
| 03187402 | AVAX[0.000000002809498 5],EUR[0.000000022378585],USD[0.000000004661910],USDT[0.000000005000000 0] |
| 03187408 | USD[25.000000000000000] |
| 03187409 | AVAX[0.000000030947493],EUR[0.000000006882924],USDT[0.000000000000000] |
| 03187411 | CRO[0.000000039454009],FTT[-0.000000001556911 8],NEXO[0.000000037301326],USDT[0.000003529053688],USTC[0.000000007000000 0] |
| 03187412 | ATLAS[1.300000000000000] |
| 03187420 | ATLAS[1.300000000000000] |
| 03187421 | EDEN[34.900000000000000],RSR[23680.000000000000000],USD[0.0519706625000000],XRP[0.408099000000000 0] |
| 03187425 | ATLAS[1.000000000000000] |
| 03187431 | ATLAS[1.300000000000000] |
| 03187439 | IMX[0.000000074611800],TRX[0.000000081970832] |
| 03187442 | ATLAS[1.300000000000000] |
| 03187443 | USD[-13.126514082970453 9],USDT[22.5354484597804696] |
| 03187454 | BAO[1.000000000000000],HXRO[1.000000000000000],KIN[1.000000000000000],NFT (325648670906583577)[1],NFT (380321925410199426)[1],NFT (414456136022008772)[1],NFT (507595380695355842)[1],NFT (569781008570965071)[1],TRX[1.000000000000000],USDT[0.000000008365577] |
| 03187455 | BTC[0.000007192027000],ETH[0.000000010984410],FTT[0.085945600000000],GALA[0.000000000619529 9],USD[0.019830667581580],XRP[0.000000051353600] |
| 03187460 | AVAX[0.000003078318 4],EUR[0.000000022378585],USD[0.000000009820582 0] |
| 03187463 | USD[30.000000000000000] |
| 03187470 | USD[0.000000003500000 0] |
| 03187471 | EUR[0.000003521604457],FTT[0.000000007886336 0],LTC[0.000000009987441 7],MATICBEAR2021[0.000000004875800 0],UNISWAPBEAR[0.000000002006960],USD[0.912312163838239400000000000],USDT[0.000000004388154 0] |
| 03187477 | AKRO[3561.000000000000000],MKR[0.062988800000000 0],UNI[4.700000000000000],USD[5730.914456790000000],USDT[0.000000142883991] |
| 03187486 | USD[30.000000000000000] |
| 03187489 | BRL[4668.000000000000000],RSR[8.516100000000000],USD[0.0034859975175000],USDT[51.5631609618842441] |
| 03187497 | BTC[0.362655300000000],GBP[110.960581861415000 0],RSR[1.000000000000000] |
| 03187504 | USD[-0.268361287741486 0],USDT[48.712096000000000] |
| 03187506 | BTC[0.000000044800000],USD[0.3593622605354464] |
| 03187512 | AVAX[0.000000003783968],EUR[0.000000022378585],USD[0.000000034473616] |
| 03187513 | EUR[26.000043742074455 2] |
| 03187514 | GOG[1049.908276760000000],USD[0.000000163267908] |
| 03187516 | GOG[54.000000000000000],USD[0.001265153000000],USDT[0.000000009991364 8] |
| 03187517 | USD[23.572712330000000],USDT[0.000000053952662],XRP[0.750000000000000] |
| 03187519 | MBS[856.000000000000000],RNDR[51.689660000000000],USD[0.214688955000000],USDT[0.000000039788518] |
| 03187523 | USD[25.000000000000000] |
| 03187530 | BTC[0.457037267944408 7],CEL[0.016886594168317 7],COMP[0.000000009500000 0],ETH[17.390846280000000 0],ETHW[17.390846280000000 0],FTM[0.092910000000000 0],FTT[423.041514661751321 6],LINK[186.388739780000000 0],SOL[0.000000070000000 0],USD[18519.936697186280931 0] |
| 03187531 | AKRO[2.000000000000000],AURY[0.000522520000000 0],AVAX[0.000748200000000 0],BCH[0.000027700000000 0],DENT[1.000000000000000],DOT[0.002231450000000 0],ETH[0.000016200000000 0],ETHW[0.000016200000000 0],FTM[0.000469200000000 0],GBP[0.008096941088227 4],HNT[0.001704300000000 0],KIN[5.000000000000000],MATIC[0.025528300000000 0],SOL[0.000387300000000 0],UBXT[2.000000000000000],USD[0.000094826222 2] |
| 03187539 | BTC[0.005400000000000 0],ETH[0.049000000000000 0],ETHW[0.049000000000000 0],EUR[2.070917663000000 0],USD[11.0102028070000000] |
| 03187547 | ATLAS[10183.695707430000000],USDT[0.000000007334148] |
| 03187549 | USDT[0.000028518171863 8] |
| 03187554 | GOG[370.925800000000000],USD[0.113000000000000] |
| 03187560 | BTC[0.000000030006918],EUR[0.001312494288428],USD[0.0026392962950726] |
| 03187561 | SAND[0.000000020694934],USD[0.000000072595689],XRP[0.000000086419750] |
| 03187562 | USD[25.000000000000000] |
| 03187571 | AVAX[0.000000045053948],EUR[0.000000012231086],USD[0.000000012231086] |
| 03187578 | AKRO[12.000000000000000],AVAX[0.000000066000000],BAO[67.000000000000000],BTC[0.024002186780665 9],CEL[0.001773848630200],DENT[1.000000000000000],ETH[0.000000007900000],ETHW[0.080612977900000],FTT[15.753669220680880 4],KIN[61.000000000000000],LOOKS[0.000000025765370],LTC[3.555380681204440 36],RSR[2.000000000000000],SOL[14.420348516400000 0],UBXT[15.000000000000000],UBXTI[5.000000000000000],USDI0.004204492467469],USDT[0.000000039622911 9] |
| 03187583 | BOBA[49.847408000000000],BTC[0.000099715000000],FTT[0.009665800000000],USD[260.359332172000000 0] |
| 03187587 | USD[0.742779021000000],USDT[0.000000030526332] |
| 03187589 | USDT[0.000033158265024 0] |
| 03187590 | AKRO[3.000000000000000],BAO[8.000000000000000],CRO[4.720306110000000],DENT[1.000000000000000],DOT[0.000000004344529],ETH[0.000007500000000],ETHW[0.000007500000000],EUR[0.000000007704736 12],KIN[4.000000000000000],RSR[1.000000000000000],SOL[0.000037900000000],TRX[1.000000000000000],USD[0.000005498635768 6] |
| 03187596 | BTC[0.023564940000000 0],ETH[1.404441110000000 0],ETHW[1.335310960000000 0],FTT[25.071697930000000],NFT (434304809402565234)[1],NFT (492813500311274256)[1],NFT (494390048412131292)[1],NFT (519396866872365461)[1],SOL[3.294069008389120 0],TRX[0.000778000000000 0],USD[12600.126975360000000 0] |
| 03187597 | USD[0.0004041100000000] |
| 03187607 | ETH[0.000000009060000 0],LTC[0.000000028141747],LUNA2[0.170264983700000 0],LUNA2_LOCKED[0.397284961900000],LUNC[0.548489720000000 0],MANA[213.488198618285000 0],SOL[34.687300043627000 0],TRX[0.000000009080000],USDT[0.000001404890204],XRP[0.000000075530000] |
| 03187612 | AVAX[0.000000158672197],EUR[0.000000012231086],USD[0.000000015513860] |
| 03187613 | USD[25.000000000000000] |
| 03187614 | TONCOIN[0.040000000000000 0],USD[29.990195807225000 0],USDT[0.000000088000000] |
| 03187623 | AVAX[0.263848897445272 5] |
| 03187630 | USD[0.000000033631948] |
| 03187633 | USD[5.6477341700000000] |
| 03187641 | BNB[0.000000100000000],LUNA2[0.124996341300000 0],LUNA2_LOCKED[0.291658129600000 0],LUNC[1067.320000000000000],SOL[0.000000006516392],USD[0.000031822486103 0],USDT[0.000000020228458],USTC[17.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03187647 | AAVE[0.000000002000000000],AGLD[0.000000034485313],DOGE[0.000000002090940000],MANA[0.000000028676000],MAPS[0.000000031651580],PEOPLE[0.000000007464742],USD[0.744498778374954],USDT[0.000000061031060] |
| 03187649 | USD[25.000000000000000] |
| 03187651 | ETH[0.000228270000000],ETHW[0.000228253000000],USD[0.004831920850000],USDT[0.000000003500000] |
| 03187653 | ETH[0.000000066647400],TRX[0.000015000000000],USD[0.000000015250609],USDT[0.000000007372753] |
| 03187654 | BTC[0.000054230000000],USD[0.003331011681609] |
| 03187658 | BNB[0.000000006020000],BULL[0.000000008000000000],CRO[100.818000000000000],ENJ[13.966200000000000],FTT[0.000000002478967],LUNA2[0.083452348170000],LUNA2_LOCKED[0.194722145700000],LUNC[44.371950220000000],RUNE[6.361791000000000],SAND[48.940800000000000],SOL[1.168782000000000],USD[0.000000169132359],USDT[0.000000059816660] |
| 03187659 | IMX[21.796076000000000],USD[0.420000000000000] |
| 03187660 | USD[0.000000054063896],USDT[0.000000107031442] |
| 03187662 | ATLAS[5.400000000000000] |
| 03187663 | AVAX[0.263849156506356 1],USD[0.000000050000000] |
| 03187669 | AVAX[0.000000029097141],EUR[0.000000012231086],USD[0.000000097015667],USDT[0.000000050000000] |
| 03187681 | BAO[2.000000000000000],TRX[2.000000000000000],USD[0.000003828691855 4],USDT[0.000959997271541 0] |
| 03187683 | TONCOIN[0.050000000000000],USD[0.000000005000000] |
| 03187691 | AKRO[1.000000000000000],EUR[0.000000019236247] |
| 03187700 | AVAX[0.263848854720277 4] |
| 03187705 | ATLAS[5.400000000000000] |
| 03187708 | AAPL[0.069349920000000],GBP[0.000001840262962],KIN[3.000000000000000],USD[0.047157944000000 0] |
| 03187712 | ALICE[10.500000000000000],MANA[29.000000000000000],MBS[241.998600000000000],SAND[15.000000000000000],USD[0.177246785000000 0],USDT[0.570220012364015 1],XRP[122.975400000000000] |
| 03187716 | TRX[0.000044000000000],USD[2.323787948000000],USDT[1.000794007403881 4] |
| 03187719 | ATLAS[1.300000000000000] |
| 03187723 | BNB[0.000000075000000],USD[0.000000050000000] |
| 03187727 | 1INCH[1787.900000000000000],AUDIO[0.351100000000000],AVAX[50.552987974552335 1],BTC[0.174084403139250 0],CRO[19420.000000000000000],DOT[613.500000000000000],ETH[123.622297380000000],ETHW[136.749297380000000],HNT[73.000000000000000],LRC[8075.000000000000000],MANA[4831.000000000000000],MKRO[0.000016000000000],REN[19807.653000000000000],RSR[104228.000000000000000],SOL[0.005660000000000],SUSHI[594.520000000000000],UNI[0.020000000000000],USD[547.789611870624933],USDT[0.000000008750000],XRP[48522.217218000000000],ZRX[2980.000000000000000] |
| 03187731 | BAO[4.000000000000000],BTC[0.000000021907455],BNB[0.000000044820906],DOGE[0.001032800000000],ETH[0.000000003663573],EUR[0.000031414107179],KIN[4.000000000000000],LUNA2[0.007132755014000],LUNA2_LOCKED[0.016643095030000],LUNC[1553.172421423399491 9],MATIC[0.006094440754140],MBS[0.000000030039307596],USD[0.000013090052524],USDT[0.000000080001761],XRP[0.000000004648242] |
| 03187733 | UBXT[1.000000000000000] |
| 03187735 | JOE[254.000000000000000],LUNA2[5.237616889000000],LUNA2_LOCKED[12.221106080000000],TRX[0.000002000000000],USD[183.482939972256560 0],USDT[0.009280243661000 0] |
| 03187737 | AVAX[0.308974730000000],BNB[0.107554680000000],BTC[0.000969400000000],FTM[58.257828710000000],MATIC[0.058323320000000],RUNE[31.856363700000000],USD[1.066130990000000],USDT[21.166604560000000] |
| 03187738 | NFT [459374743015175172][1],USD[-0.048919157627907 6],USDT[0.057624177217586 2] |
| 03187739 | AVAX[0.000000045523351] |
| 03187741 | ATLAS[7.000000000000000] |
| 03187742 | BNB[0.000000100000000],USD[0.000000169322240549] |
| 03187750 | FTT[0.073771000000000],USD[1222.051848714613795 0],USDT[0.000000007543676 9] |
| 03187754 | BTC[0.026095306000000],EUR[0.599000000000000],USD[30.048822000000000] |
| 03187755 | TRX[1.000000000000000],USDT[0.000000025152630] |
| 03187758 | HNT[1.199964000000000],USD[33.473194030000000] |
| 03187762 | APE[0.033956650000000],TRX[0.491274000000000],USD[2.774956832850000 0],USDT[0.000526800000000] |
| 03187764 | ATLAS[1.300000000000000] |
| 03187769 | GBP[0.000004677523386 0] |
| 03187772 | AKRO[2.000000000000000],BAO[4.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000011346103729] |
| 03187780 | ATLAS[7.100000000000000] |
| 03187783 | DFL[0.000000079472481],MAPS[0.000000061022864],TRX[0.000094000000000],USD[0.000000007402024],USDT[0.000000074514280] |
| 03187784 | SOL[3.729291300000000],USDT[0.452275000000000] |
| 03187798 | ATLAS[9.998100000000000],BRZ[0.809094440000000],POLIS[0.078498760000000],USD[0.000000044919096] |
| 03187800 | NFT [351042414948624337][1],NFT [426357397523963234][1],NFT [551433974358895864][1],TONCOIN[11.954656380000000],TRX[1.000000000000000],USD[0.000228316656808] |
| 03187812 | ATLAS[5.400000000000000] |
| 03187813 | BNB[0.000000100000000],BTC[0.000000029256230],TRX[0.001142000000000],USD[0.6148386200000000] |
| 03187817 | USD[0.003973841760000] |
| 03187820 | AVAX[0.263849549001 4478],USDT[0.000000050000000] |
| 03187831 | GBP[0.000000026865310] |
| 03187835 | ATLAS[7.000000000000000] |
| 03187839 | ETH[0.177413892000000],USDT[0.000000280323810] |
| 03187842 | ATLAS[1.000000000000000] |
| 03187848 | TONCOIN[0.050000000000000] |
| 03187851 | MBS[521.908800000000000],USD[0.327267850000000],USDT[0.000000104267781] |
| 03187864 | USD[0.000001208687 10],USDT[0.000000057000000] |
| 03187868 | APT[0.000000083850400],BAL[0.000000016188474],BTC[0.000000048651000],DOGE[0.000000037537182],GAR[0.900000000000000],LUNA2[0.006758143612000],LUNA2_LOCKED[0.001576901760000],LUNC[147.160000000000000],MATIC[0.000000100000000],SOL[-0.000000014994700],TRX[0.141261150000000],USD[0.000000005013216],USDT[0.000000015189991] |
| 03187873 | USD[0.002051713094552] |
| 03187874 | ETH[0.000000100000000],SOL[0.000000046772440],USD[30.000000000000000] |
| 03187877 | BTC[0.000000014009252],DOGE[0.000000047600000],ETH[0.000000065130000],FTM[0.000000065378000],LTC[0.000000035204626],MATIC[0.993661003380000],SOL[0.000000058000000] |
| 03187881 | USD[30.000000000000000] |
| 03187885 | ATLAS[2709.485100000000000],AVAX[0.699867000000000],BTC[0.040994779000000],ETH[0.387926280000000],ETHW[0.418920390000000],GALA[169.967700000000000],LINK[8.498385000000000],USD[258.333325964803140],USDT[4.767644822000000],XRP[13.451050000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03187886 | AVAX[0.2638501151076328] |
| 03187890 | MBS[226.966400000000000],USD[0.966661965000000],USDT[0.000000030387040] |
| 03187894 | USD[0.002833069300000],USDT[0.000000004135750] |
| 03187899 | FTT[0.001695700000000],USD[0.001533221992378.9],USDT[0.000000116037512] |
| 03187901 | FTT[0.0000423347486176],LUNA2[0.921702165500000],LUNA2_LOCKED[2.148812716000000],NFT (472757705312123136)[1],USD[55.1253804891821135] |
| 03187905 | ETH[0.0644471400000000],ETHW[0.0644471400000000],LUNA2[0.0000000446347005],LUNA2_LOCKED[0.0000001041476344],LUNC[0.0097193000000000],NFT (470129293768521437)[1],NFT (489804152848018369)[1],USD[0.0000001102676895],USDT[0.0000000064303460] |
| 03187906 | GOG[21.995600000000000],TRX[0.000001000000000],USD[1.033167870000000],USDT[0.000000040231914] |
| 03187908 | USDT[0.0448058610000000],XRPBULL[130498.591604000000000] |
| 03187911 | BRZ[0.0181746200000000],BTC[0.0000050000000000],USD[0.000000068405552] |
| 03187914 | AVAX[0.2638483669432500],USDT[0.0000000050000000] |
| 03187917 | USD[25.000000000000000] |
| 03187920 | BAO[1.000000000000000],LUNA2[0.0021193200760000],LUNA2_LOCKED[0.0049450801760000],USDT[0.0000000040000000],USTC[0.3000000000000000] |
| 03187921 | USD[333.784162470740354.4],USDT[0.0000000009119051.2] |
| 03187926 | BTC[0.0000000040000000],FTM[0.0000000665708.96],LUNA2[0.2330493655000000],LUNA2_LOCKED[0.5437818529000000],LUNC[50746.990000000000000],USD[2.3634838476142661] |
| 03187939 | TRX[0.000010000000000],USDT[10.600000000000000] |
| 03187940 | AVAX[0.2638529035423406],USDT[0.0000000050000000] |
| 03187957 | EUR[0.0000000083122126],SHIB[299940.000000000000000],SOL[0.000000003221654],USD[0.4798639680004976],USDT[0.0000000113704486] |
| 03187961 | USDT[0.0000000027968000] |
| 03187965 | ALPHA[10.000000000000000],ATLAS[10.000000000000000],CHZ[10.000000000000000],CRO[10.000000000000000],DOGE[10.000000000000000],ETH[0.500000000000000],ETHW[0.500000000000000],FTM[3.000000000000000],KNC[1.000000000000000],LUNA2[0.0000022961890500],LUNA2_LOCKED[0.0000053577744500],LUNC[0.5000000000000000],MTA[0.0044578100000000],STGZ.000000000000000],USD[28.3436138328999304],XRP[5.9998000000000000] |
| 03187967 | USDT[1.000000000000000] |
| 03187968 | USD[0.0000000125600488] |
| 03187970 | USD[2.1033532485000000] |
| 03187971 | ATLAS[1.000000000000000] |
| 03187972 | MATIC[0.0000000077000000],USDT[0.0000000017351062] |
| 03187975 | ETH[0.0070000000000000],ETHW[0.0070000000000000],GALA[290.000000000000000],LUNA2[1.8976947780000000],LUNA2_LOCKED[4.4279544820000000],LUNC[413227.033334000000000],SPELL[3300.000000000000000],USD[134.2938336898981900] |
| 03187983 | USD[0.0000052516113830] |
| 03187984 | USD[1.2747326250000000] |
| 03187985 | USDT[7.4260174800000000] |
| 03187986 | AVAX[0.2638499121639061],USDT[0.0000000050000000] |
| 03187988 | RAY[3.5309570900000000],USD[0.0246099439800000] |
| 03187991 | TRX[0.7922730000000000],USDT[2.5098852510000000],XRP[0.4584880000000000] |
| 03187992 | EUR[1.6595198600000000],USD[0.4140416548440000] |
| 03188008 | AKRO[19.000000000000000],BAO[354.000000000000000],DAI[1.1602575300000000],DENT[15.000000000000000],ETH[0.0002359000000000],FTM[0.0029153200000000],KIN[342.000000000000000],RSR[4.000000000000000],UBXT[25.000000000000000],USD[318.6004917551905194] |
| 03188011 | SOL[0.0000000004478400] |
| 03188013 | CHF[0.0000000081057020],DAI[0.0000000040000000],ETH[0.0000000639414],ETHW[0.7104054913110287],LUNA2[0.0020702083650000],LUNA2_LOCKED[0.0048304861850000],MATIC[0.0000000072348032],USD[0.0000001364753.06],USDT[0.0000000044715296],USTC[0.2930480000000000] |
| 03188014 | APE[0.0127629000000000],LUNA2[0.6825346632000000],LUNA2_LOCKED[1.5361418410000000] |
| 03188020 | NFT (393975693686811140.3)[1],TRX[0.0007770000000000],USDT[0.2313251197500000] |
| 03188023 | BTC[0.0000000096641920],SPELL[99.000000000000000],USD[0.0000767711540287] |
| 03188025 | USD[0.0327587002915151],USDT[0.0055698600000000] |
| 03188029 | BULL[0.0000000040000000],ETHW[0.0006200000000000],LUNA2[0.0000000442209272],LUNA2_LOCKED[0.0000001031821635],LUNC[0.0096292000000000],USD[0.0000000952331860],USDT[0.0000000074881764] |
| 03188034 | USD[0.0000005518800520] |
| 03188038 | USD[0.0000001275690965] |
| 03188039 | THETABULL[16.6968270000000000],USD[0.0365609600000000],USDT[0.0000000071960672] |
| 03188043 | USD[0.0003098121004352] |
| 03188048 | SOL[0.0000001000000000] |
| 03188049 | FTT[0.0000000053067820],USD[22.9238487479123957] |
| 03188050 | AVAX[0.2638505779617464] |
| 03188051 | BTC[0.0000000066866500],FTT[0.1202803045198548] |
| 03188053 | GOG[557.888400000000000],USD[0.6385059441000000] |
| 03188058 | EUR[150.000000000000000],USD[0.0136622971422280],USDT[0.0000000203160707] |
| 03188063 | USD[0.0083555094000000],USDT[0.2769974594720000] |
| 03188064 | USD[0.0063024692000000] |
| 03188069 | MSOL[0.0000000096400000],SRM[0.0000000074916811],USD[0.0000000141134737],USDT[0.0000000020372406] |
| 03188072 | AKRO[1.000000000000000],BTC[0.0420183400000000],ETH[0.2369331700000000],ETHW[0.2367344500000000],KIN[2.000000000000000],NFT (376304417456739897)[1],NFT (395012979116691677)[1],NFT (524518226738045927)[1],UBXT[2.000000000000000],USD[33.9920988125169399] |
| 03188074 | AVAX[0.2638523795323732] |
| 03188076 | SUSHI[199.960000000000000],USDT[0.4503590000000000] |
| 03188083 | ETH[0.0000000100000000],SOL[0.0000000051917368],USD[0.0000000096531953],USDT[0.0000000007999097] |
| 03188084 | SOL[6.0351370323000800] |
| 03188085 | ETH[0.0000000021339280],USDT[0.0000000137226711] |
| 03188086 | BTC[0.0087691600000000] |
| 03188087 | AVAX[0.0000000105546452],BTC[0.0000000090849375],FTT[0.0229563735225648],USD[2.2574716652425000],USDT[0.0000000012200000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03188088 | MBS[8.000000000000000000],USD[0.6781187200000000],USDT[0.000000007447744] |
| 03188091 | USDT[0.000043372805173700] |
| 03188092 | EUR[0.0000000035627775] |
| 03188095 | USD[-0.0048967501225981],USDT[0.0054748603101600] |
| 03188102 | USD[25.000000000000000] |
| 03188106 | ATLAS[1044.34698491000000000],BAO[1.000000000000000],DENT[1.000000000000000],LUNA2[0.000102552524900],LUNA_2_LOCKED[0.000239289247000],LUNC[22.331028200000000],UBXT[1.000000000000000],USD[0.000000206978504] |
| 03188110 | USDC[56748.037329490000000] |
| 03188111 | EUR[0.00000000090774800],USD[0.0088477935775000],USDT[0.0000000060000000] |
| 03188112 | AVAX[0.0000000054516339],EUR[0.000000002307840],USD[0.0000000050000000] |
| 03188113 | BRZ[0.0030434200000000],USD[0.0000000134726590],USDT[0.0000000009891980] |
| 03188116 | AVAX[0.2638499976138963],USDT[0.0000000050000000] |
| 03188122 | EUR[0.2674000031814501],USD[0.0002497621209864],USDT[0.0000000064654971] |
| 03188125 | AKRO[1.000000000000000],EUR[0.821935320684365] |
| 03188126 | APT[42.994300000000000],BICO[0.000000010000000],BTC[0.0719660938839693],DOT[0.055000000000000],ENS[9.998100000000000],ETHW[0.390000000000000],GST[0.050000000000000],LUNA2[2.399671431000000],LUNA2_LOCKED[5.599233340000000],TRX[0.000383000000000],USD[1.1172517419630780],USDT[112.809294957578540],USTC[0.481889000000000] |
| 03188127 | USD[1.294404400000000] |
| 03188135 | BTC[0.0000000008146000],ETH[0.0059580593081824],FTT[0.0000000076889608],USD[0.0000094264771970] |
| 03188149 | TRX[0.2599390000000000],USDT[2.0771293819707536],XRP[0.2286380000000000] |
| 03188150 | BAO[1.000000000000000],KIN[1130583.24997173000000000],MBS[70.863503000000000],USD[0.000000030663685] |
| 03188154 | BTC[0.0015000000000000],ETH[0.0190000000000000],ETHW[0.0190000000000000],POLIS[31.800000000000000],SPELL[1800.000000000000000],TRX[0.6944970000000000],USD[2.8602673926875000] |
| 03188155 | USD[13.560692920000000] |
| 03188160 | DENT[1.000000000000000],USDT[0.000030719252482] |
| 03188163 | BAO[12.000000000000000],BTC[0.000000011000000],DENT[1.000000000000000],EUR[0.0001825944989550],KIN[10.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USDT[0.000000115932728] |
| 03188164 | GBP[0.000000068717189],GOG[193.348459170000000] |
| 03188167 | USD[30.000000000000000] |
| 03188169 | BOBA[0.044244990000000],TRXHALF[0.0000079220000000],USD[0.3352597310000000] |
| 03188174 | ETH[0.0000000133343300],MATIC[0.0000000013407608],TRX[0.0000000064834320],USDT[0.0000000066397208] |
| 03188175 | AVAX[0.0000000900144478],EUR[0.0000000023078840],USD[0.0000000050000000] |
| 03188185 | DENT[52700.000000000000000],GBP[0.0000962903981800],USD[0.5521555587069480] |
| 03188188 | FTT[0.1000000000000000],TRX[0.9849910000000000],USD[0.6053181286000000] |
| 03188192 | BCH[0.0211291400000000],BTC[0.0006267500000000],USD[5.3186524027505316],USDT[222.4892998939080688] |
| 03188193 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],USDT[0.000000080632287] |
| 03188203 | USD[0.6746442273290662],USDT[0.8181920151625332] |
| 03188204 | BAO[0.0000497300000000],USD[30.5275412035084512] |
| 03188208 | USD[30.000000000000000] |
| 03188213 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.0000601400000000],ETHW[6.5956065004294467],USD[0.0000000015087671],USDT[0.0000263311707044] |
| 03188214 | AVAX[0.2638479646162128] |
| 03188223 | BAO[2.000000000000000],BTC[0.052257620000000],DENT[1.000000000000000],EUR[0.0009780309972568],KIN[1.000000000000000],TRX[1.000000000000000] |
| 03188225 | ALGO[1000.000000000000000],AVAX[10.182458600000000],BAO[1.000000000000000],BTC[0.050038630000000],DENT[1.000000000000000],ETH[0.5112980400000000],EUR[0.0001531195869908],FRONT[1.000000000000000],KIN[1.000000000000000],MATH[1.000000000000000],MATIC[300.000000000000000],SOL[10.000040330000000],TRU[1.000000000000000],UBXT[2.000000000000000],USD[0.0000000720595854] |
| 03188226 | USD[0.000000020000000] |
| 03188233 | AVAX[0.000000008686804] |
| 03188234 | TRX[0.0010740000000000],USD[18.6082979651292044],USDT[0.000000047102325] |
| 03188236 | GOG[2239.720100000000000],USD[1.7878893475000000],USDT[0.0000000102863135] |
| 03188239 | USD[45.000000000000000] |
| 03188241 | BTC[0.046900000000000],CRO[2550.000000000000000],EUR[4.4604994884054142],USD[0.0000000017983744],USDT[0.0000000080253220] |
| 03188242 | AVAX[0.000000010000000],LUNA2[0.0000000403027102],LUNA2_LOCKED[0.0000000940396572],USD[0.0000939351896515],USDT[0.0000476586662893] |
| 03188245 | USD[25.000000000000000] |
| 03188248 | DOGE[2265.940003400000000] |
| 03188249 | EUR[0.6622636351378562],USD[0.000000095585838] |
| 03188256 | BAO[1.000000000000000],BTC[20.000000010268374],KIN[2.000000000000000],LTC[0.000000042433049],UBXT[1.000000000000000] |
| 03188258 | AVAX[0.2638449240207281] |
| 03188261 | ATLAS[939.812000000000000],USD[0.7839425900000000],USDT[0.000000097561898] |
| 03188262 | ATLAS[0.000000068717800],BTC[0.000000025217369] |
| 03188264 | FTT[58.189608000000000],USD[3.3173869724994800] |
| 03188266 | AVAX[0.000000005684170],EUR[0.0000000023078840],USDT[0.0000000050000000] |
| 03188268 | ATLAS[2919.416000000000000],POLIS[92.981400000000000],USD[0.7151642847000000],USDT[0.0050790000000000] |
| 03188269 | FTT[0.0000000075279740],RAY[0.0000000557310],TRX[0.0000000011151132],USDT[0.0000000013162531],WBTC[0.0000000058985204] |
| 03188271 | GOG[94.576711050000000],USD[0.000000084108981],USDT[0.000000083326148] |
| 03188275 | AVAX[0.0134179900000000],TRX[0.0000010000000000],USD[0.0000000002263711],USDT[0.0000000098513798] |
| 03188280 | BOBA[841.300000000000000],USD[0.3007751965000000],USDT[0.0000000117551280] |
| 03188281 | AVAX[0.2638439555875059] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03188295 | GMT[0.0000000906888000],UBXT[1.000000000000000] |
| 03188301 | LUNC[0.000000004000000],USD[28.8585856485993574],USDT[0.0000000031657727] |
| 03188305 | MBS[55.000000000000000],USD[0.7302073050000000] |
| 03188308 | AVAX[0.0000000084801802],EUR[0.0000000013678706] |
| 03188310 | ETH[0.4389958200000000],ETHW[0.4389958200000000],FTT[25.000000000000000],LUNA2[0.3803131416000000],LUNA2_LOCKED[0.8873973304000000],LUNC[82292.100000000000000],USDT[100.6808884584298888],USTC[0.3392650000000000] |
| 03188311 | TRX[0.0009220000000000],USD[515.7064962900000000],USDT[1296.9370000017622383] |
| 03188313 | USD[0.0058989684850000],USDT[0.0000000040288798] |
| 03188322 | AVAX[0.1999620000000000],BTC[0.0015996960000000],SOL[0.3362812200000000],USD[56.8668683925000000] |
| 03188323 | EUR[0.0000000016721816],USD[0.2986901051383111],USDT[0.0000000102823932] |
| 03188324 | AVAX[0.0000000074123927],USD[1.3325792076134856],USDT[0.0000000154501937] |
| 03188325 | BNB[0.0009431200000000],CRO[280.000000000000000],POLIS[47.5047887726199199],USD[0.5769557447500000] |
| 03188329 | USD[0.0000000091761316] |
| 03188333 | APE[37.7552740048251792],DOGE[0.9000000000000000],ETHW[0.0004266600000000],EUR[0.0000005007068884],SOL[0.0031569072434815],USD[2.0598315612673067] |
| 03188339 | AVAX[0.0000000079675553],EUR[0.0000000023078840] |
| 03188342 | BTC[0.0000000040000000],GALA[9.8596000000000000],USD[29.5930485760000000] |
| 03188343 | FTT[0.5081236700000000] |
| 03188345 | ALICE[5.9988000000000000],AXS[1.9994400000000000],BTC[0.0000642200000000],CHR[132.973400000000000],CHZ[219.956000000000000],CRO[210.000000000000000],DODO[72.2861800000000000],ENJ[35.9940000000000000],FTM[21.000000000000000],GALA[119.9380000000000000],GALFAN[0.0975600000000000],LINK[4.000000000000000],LTC[0.4100000000000000],SAND[20.000000000000000],SHIB[2100000.000000000000000],TLM[350.881000000000000],USDt[1.2452680790000000] |
| 03188348 | ETH[0.0000000046980800],FTT[0.000000037393248],MATIC[0.0000001000000000],USD[0.0000002806627470],USDT[0.000016670129723] |
| 03188349 | AVAX[0.2638429266272072],USDT[0.0000000050000000] |
| 03188353 | TRX[0.0000000043446416],USD[-0.0764597518280261],USDT[0.0900771920000000] |
| 03188355 | BTC[0.0000000460000000],DOGE[0.2200000000000000] |
| 03188356 | USD[0.0047612476000000] |
| 03188360 | EUR[0.0000003684612570],SOL[0.0000000031625000] |
| 03188363 | DOGE[0.2170405000000000],DOT[33.5163253500000000],EUR[100.000000000000000],PERP[43.400000000000000],RUNE[72.3850000000000000],SRM[15.3935000000000000],USD[1.0842433069050000],USDT[0.0074988400000000] |
| 03188364 | APE[0.0000000086093131],AXS[0.0000000046954573],BNB[0.0000000074602286],BTC[0.0000000097350000],ETH[0.0000000051124938],SKL[0.0000000078102787],SOL[0.0000000049203244],TRX[0.0023310010271760],USD[0.0000010067366132],XRP[0.0000000056515900] |
| 03188365 | AVAX[0.0000000668886200],EUR[0.0000000023078840],USDT[0.0000000050000000] |
| 03188366 | USD[-9.3708615213004648],USDT[19.9120581320704757] |
| 03188367 | FTT[0.0657904100000000],NFT (2886399430362612390)[1],NFT (2951727527189273401)[1],TRX[0.0001080000000000],USD[1.4591701562242300],USDT[3202.6314781991098402] |
| 03188374 | ETH[0.0000000024606640],USD[0.0000000000000000],USDT[0.0000000002711929] |
| 03188382 | USD[0.0025923693175000] |
| 03188383 | EUR[0.3701489312408729],USD[0.0077683072150000] |
| 03188386 | DFL[291.600728111805374],SOL[0.000000016862539] |
| 03188389 | AVAX[0.0000000010654544],EUR[0.0000000023078840],USDT[0.0000000050000000] |
| 03188391 | GOG[0.9792000000000000],USD[0.0025710824099500],USDT[0.0000000045336790] |
| 03188393 | USD[0.6402380977500000],USDT[0.0000000098475424] |
| 03188394 | EUR[0.0033018153628854] |
| 03188395 | USD[30.000000000000000] |
| 03188398 | USD[25.000000000000000] |
| 03188402 | USD[25.000000000000000] |
| 03188403 | EUR[0.0000000096016761],FTT[8.7988904000000000],SOL[8.1312238760000000],USD[0.0000000023920000],USDC[419.9796233100000000],USDT[0.0000000148157637] |
| 03188406 | SOL[0.0000000013510304] |
| 03188411 | CEL[16.0462327012470000] |
| 03188416 | USDT[0.0000000034730000] |
| 03188417 | AVAX[0.0000000018324673],EUR[0.0000000023078840],USDT[0.0000000050000000] |
| 03188421 | ETH[0.3330000000000000],EUR[0.0000000050000000],MATIC[0.1008000000000000],TRX[8.000000000000000],USD[0.0759953349210584],USDT[0.0000000138699954] |
| 03188423 | USDC[4021.4303551500000000] |
| 03188424 | USD[25.000000000000000] |
| 03188428 | USD[0.0000013365866050],USDT[0.0000012478923056] |
| 03188431 | EUR[1692.4974449200000000],LUNA2[0.2296189500000000],LUNA2_LOCKED[0.5357774450000000],LUNC[50000.000000000000000],USD[0.0000000511245030],USDT[0.0000000387826117] |
| 03188432 | SGD[0.0079465100000000],USD[0.0000000089709086],USDT[2086.9600000027979489] |
| 03188436 | SOL[0.1624994900000000],USD[0.0000086863689268] |
| 03188438 | LUNA2[0.7664221189000000],LUNA2_LOCKED[1.7883182770000000],LUNC[166890.030000000000000],USD[0.0000000365644600] |
| 03188443 | EDEN[0.3000000000000000],GODS[118.800000000000000],USD[0.0141978215000000] |
| 03188448 | AVAX[0.2638415914711103] |
| 03188452 | USD[-5.0222829299496488],USDT[5.5121671900000000] |
| 03188453 | TRX[0.0017080000000000],USD[0.3156341865287547],USDT[753.1893560790993634] |
| 03188458 | USD[25.000000000000000] |
| 03188462 | BTC[0.0000000060000000],FTT[0.0000000027765660],USD[0.0000001417594440],USDT[0.0000000125721839] |
| 03188465 | FTT[0.0000019845720000],USDT[0.0000000052861963] |
| 03188471 | DYDX[628.9090636800000000],FTT[290.3568187500000000],TRX[0.0000040000000000],USD[0.0000001899039340],USDT[0.0000000721297760] |
| 03188477 | USD[-411.9645488535609370000000000],USDT[976.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03188481 | FTT[0.0566751358654000],USD[0.0000000048292900],USDT[0.0000000092516285] |
| 03188487 | TRX[0.0000530072405439],USDT[0.0070408000000000] |
| 03188488 | BNB[0.0000000080000000],BTC[0.0000000002000000],LTC[0.0000000099570000],SOL[0.0000050000000000],USD[0.0001835928534496] |
| 03188490 | USDT[0.7481280000000000] |
| 03188493 | BTC[0.0000000026900000],ETH[0.0000000002784984],USDT[0.0000000059985488] |
| 03188494 | 1INCH[12.0000000000000000],ATLAS[770.0000000000000000],BIT[19.0000000000000000],ETHW[4.5715608000000000],TONCOIN[0.0172400000000000],USD[0.0580831485500000] |
| 03188496 | AVAX[0.2638409221128537] |
| 03188502 | AVAX[0.2638487184534369],USDT[0.0000000050000000] |
| 03188503 | MBS[82.9974000000000000],USD[1.0725002500000000] |
| 03188506 | AVAX[0.0000000078095339],EUR[0.0000000023078840] |
| 03188524 | GOG[112.0000000000000000],MBS[103.0000000000000000],USD[0.0589381250000000] |
| 03188527 | USDT[0.0000251158616885] |
| 03188528 | CRO[369.9260000000000000],ETH[0.0049938000000000],ETHW[0.0049938000000000],SOL[0.5000000000000000],USD[165.4437738000000000000000000] |
| 03188529 | BNB[0.0565000000000000],BTC[0.0000000081389000],LTC[0.8959935746000000],LUNA2[0.8922303628600000],LUNA_LOCKED[0.0818708470000000],LUNC[194285.0400000000000000],USD[0.0000011111076780],USDT[2.4413669599500000] |
| 03188530 | ATLAS[520.0000000000000000],POLIS[9.1000000000000000],USD[0.2879440242500000],USDT[0.0000000036595684] |
| 03188531 | POLIS[7.2000000000000000],USD[0.0672802740000000] |
| 03188532 | COMP[0.0000497350000000],CREAM[0.0011610000000000],GRT[0.8421500000000000],TRU[0.6511500000000000],USD[-0.5244510148197599],USDT[0.5231250200000000] |
| 03188534 | ETH[11.4658210800000000],ETHW[11.4658210800000000],USD[17.2965015500000000] |
| 03188537 | AVAX[0.2638392985630399] |
| 03188541 | USD[25.0000000000000000] |
| 03188544 | AVAX[0.2638490149390090],USDT[0.0000000050000000] |
| 03188546 | GBP[0.0000000020347480],KIN[1.0000000000000000] |
| 03188548 | SAND[1.5461572400000000],SGD[0.0000000172753912],USD[0.0000000093429196],USDT[0.0000000159689352] |
| 03188549 | AVAX[0.0000000057973244],EUR[0.0000000023078840],USDT[0.0000000050000000] |
| 03188553 | LUNA[0.0379933410300000],LUNA2_LOCKED[0.0886511290700000],LUNC[8273.1300000000000000],USD[0.0000711682062500] |
| 03188557 | BAO[4.0000000000000000],ETHW[0.0444867900000000],EUR[133.9767719766983995],KIN[2.0000000000000000] |
| 03188558 | APT[5.0267575100000000],BLT[99.4688469900000000],BTC[0.0127338400000000],ETH[2.4822797300000000],SOL[0.0001540600000000],USD[1063.2573536660014280],USDC[450.0000000000000000],USDT[525.2588218199468665] |
| 03188564 | USD[0.0000000084430336],USDT[0.0000000096581834] |
| 03188565 | ETH[1.6617400000000000],ETHW[0.5467400000000000],USD[-444.7693433535292863] |
| 03188567 | USD[0.0000000051174240],USDT[0.0000000086692508] |
| 03188572 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],AVAX[0.0000000018483490],BAO[4.0000000000000000],BICO[0.0000000062841700],BTC[0.0048292758307740],DENT[2.0000000000000000],ETH[0.0000025800000000],ETHW[0.0000025770000000],EUR[0.0002017927191967],FTM[0.0065023257691200],KIN[7.0000000000000000],LTC[0.0000000039960000],MATH[1.0000000000000000],RSR[3.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000662030154299],USDT[0.0000000061723557],TRY[0.0000000100000000],USD[0.0000000003621000] |
| 03188579 | BTC[0.0018332003644800],FTT[0.0147154082051200],LUNA2[0.0019669310700000],LUNA2_LOCKED[0.0045896505840000],LUNC[42.8316890400000000],USD[233.3391512926210000] |
| 03188581 | ATLAS[3.2971061905261000],EUR[0.0000000228923523],FTT[0.0052116000000000],USD[-0.0001834615307787],USDT[0.0000000047000000] |
| 03188583 | BNB[0.0062799000000000],GOG[21.9956000000000000],USD[0.1425894750000000] |
| 03188584 | AVAX[0.2638489793348464],USDT[0.0000000050000000] |
| 03188585 | GOG[184.9630000000000000],USD[0.8262321741000000],USDT[0.0035180000000000] |
| 03188587 | USD[1000.0000000000000000] |
| 03188590 | AVAX[0.0000000079887602],EUR[0.0000000023078840],USD[0.0000000008438106] |
| 03188591 | BTC[0.0233852931157905],FTT[2.9994300000000000],RAY[8.3942490010853223],SRM[5.0918979500000000],SRM_LOCKED[0.0789797500000000],USD[-20.4889466653431394000000000] |
| 03188592 | ETH[1.1877819700000000],GST[0.0000000000000000],TRX[0.0007770000000000],USD[0.0489292208352008],USDC[5407.7501330100000000],USDT[0.0000000086921480] |
| 03188594 | BTC[0.0031997400000000],ETH[0.0259976000000000],ETHW[0.0259976000000000],USDT[402.9079491400000000] |
| 03188598 | AVAX[0.2638384867881330] |
| 03188605 | DOGE[252.0085879200000000],XRP[96.3745570000000000] |
| 03188608 | EUR[0.0000029952480714],USD[0.3421992209731764],USDT[0.0000000119002279] |
| 03188611 | USDT[0.0000277491678070] |
| 03188621 | AVAX[0.0000000043782361],EUR[0.0000000023078840],USDT[0.0000000050000000] |
| 03188622 | USD[0.0000272605000000] |
| 03188626 | AVAX[0.2638390137297393] |
| 03188627 | EUR[0.0033400000000000],USD[0.0132334030000000] |
| 03188637 | AVAX[0.2638492392452333] |
| 03188638 | BAO[2.0000000000000000],BNB[0.0000000080801386],LUNA2[0.0000000090000000],LUNA2_LOCKED[16.0765779500000000],USD[0.0000000802936248] |
| 03188649 | ATLAS[5.4000000000000000] |
| 03188650 | AVAX[0.0000000092640081],EUR[0.0000000023078840] |
| 03188653 | BTC[0.0000000047484806],MSTR[0.0000000034422451],USDT[0.0000000038852346] |
| 03188654 | USD[0.0000000024375000] |
| 03188656 | BAO[3.0000000000000000],ETH[2.0184140615002434],ETHW[0.3193240400000000],EUR[1880.0028872834119479],KIN[2.0000000000000000],TRX[1.0000000000000000] |
| 03188659 | USD[0.2621958400000000],USDT[0.0255254850000000] |
| 03188660 | USD[0.0008886388300000] |
| 03188663 | USD[0.0090056576947797],XRP[75.4888369300000000] |
| 03188671 | AVAX[0.2638390137297393] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03188674 | AKRO[1.000000000000000],AVAX[0.000000037382844],BAO[3.000000000000000],DENT[1.000000000000000],JOE[0.000288872216519B],KIN[2.000000000000000],MBS[0.003243790000000],RNDR[0.000927707945122B],RSR[1.000000000000000],SUSHI[0.000064817788130],UBXT[5.000000000000000],USD[0.000000220893421] |
| 03188680 | AVAX[0.263848203164102],USDT[0.000000005000000] |
| 03188681 | ATLAS[5.370000000000000] |
| 03188682 | USD[30.000000000000000] |
| 03188687 | FTT[0.500000000000000],TONCOIN[93.559487000000000],USD[3.305025844000000000] |
| 03188691 | USD[0.000000059734676] |
| 03188704 | USDT[0.000000001085200] |
| 03188706 | AVAX[0.000000039407729],USDT[0.000000005000000] |
| 03188710 | AVAX[0.018414999000000],EUR[0.840000003601770],FTT[0.019261500000000],USD[0.009899475489350],USDT[0.000000148200000] |
| 03188717 | ATLAS[5.400000000000000] |
| 03188720 | ATLAS[332.000000000000000],SOL[0.041090200000000000] |
| 03188721 | USD[30.000000000000000] |
| 03188722 | AVAX[0.000000005894906],EUR[0.000000048866914],USDT[0.000000050000000] |
| 03188723 | USD[0.000000411268272],USDT[0.000000097501028] |
| 03188725 | FTM[0.000000002973500],GOG[0.000000006883030],TRX[0.000000014115296],USD[0.000550680631188] |
| 03188734 | APE[3.470487100000000],BAO[1.000000000000000],BTC[0.000000400000000],GBP[0.078282914180305B],TRX[1.000000000000000] |
| 03188735 | AVAX[0.000000004830150B],BTC[0.000000040000000],CRO[559.893600000000000],ETH[0.483571935768340],ETHW[2.077352705137540],EUR[5280.520094579407406B],FTT[0.000070536673151],LUNA2[0.101778658000000],LUNA2_LOCKED[0.237483535400000B],LUNC[21929.822681075945960B],NFT[305171485842854701] |
| 03188738 | AVAX[0.000000048301508] |
| 03188744 | CHF[0.008516073168046B],EUR[0.000000006294989B],USDT[0.000000043147850B] |
| 03188748 | SPELL[3599.680000000000000],USD[0.326540645000000],USDT[0.000000096041224] |
| 03188750 | AVAX[0.000000072034468],EUR[0.000000230788440],USD[0.000000004581640],USDT[0.000000050000000] |
| 03188752 | STG[10.907979390000000],USD[0.000000212379452] |
| 03188757 | TRX[0.000000001],USDT[0.000000068054722] |
| 03188760 | FTT[0.788317590000000],USDT[0.000004268801256] |
| 03188762 | BTC[0.000000070000000],EUR[0.877195190000000],USD[0.000000031622340] |
| 03188763 | BTC[0.000000970000000],ETH[0.000236800000000],ETHW[0.000236800000000] |
| 03188769 | ETH[0.000132850000000],ETHW[0.000013285000000],FTM[9959.049795000000000],FTT[262.230041320000000],USD[119.453641926672009],USDT[0.000000116968081] |
| 03188770 | AVAX[0.000000015173691] |
| 03188773 | BNB[0.000014050000000],ETH[0.000009391321927],EUR[0.000000008092266],SOL[0.000000004590590],UMEE[1981.547371660000000],USD[0.000000088211994] |
| 03188775 | USD[0.000160381950000] |
| 03188778 | ATLAS[0.000000074154084],BNB[0.000000053136984],ETH[-0.000248261102208],ETHW[-0.000246700472509],LUNA2[0.085777678090000],LUNA2_LOCKED[0.200147915600000],LUNC[18678.270000000000000],SOL[0.000000089363753],USD[-0.333554863234702B],USDT[0.000000005389796],XRP[0.000000095730751] |
| 03188785 | AVAX[0.000000037972029],EUR[0.000000023078840] |
| 03188794 | AVAX[0.263847815078729B] |
| 03188798 | BTC[0.005600000000000],DENT[15000.000000000000000],ETH[0.105983980000000],ETHW[0.105983980000000],EUR[1.321871926000000],USD[53.500330581283056B] |
| 03188803 | BNB[0.005758000000000],BTC[0.000084868250000B],FTT[25.594880000000000],USD[1.757199930000000] |
| 03188808 | BTC[0.000110340000000],ETH[0.000000026977522],EUR[0.522006393891359B],TRX[0.002331000000000],USD[-1.083782471836464B],USDT[0.004340032030153Z],XRP[1.134232875029852] |
| 03188812 | AVAX[0.000000992210000B],DOGE[0.564670834534540],ETH[23.324780462147820],ETHW[23.220320249134900],FTM[10250.647702030776120B],FTT[199.962000000000000],LUNA2[4.852314327000000],LUNA2_LOCKED[11.322066760000000],LUNC[1056601.660590013275150B],SHIB[82748.000000000000000],USD[277500.002242689652910B],USDT[30727.529170512298990B] |
| 03188815 | BNB[0.004135000000000],REAL[0.094620000000000],USD[0.415818241500000B] |
| 03188818 | BAO[2.000000000000000],BNB[0.000002800000000],EUR[0.000001122105067B],KIN[2.000000000000000],TRX[1.000000000000000],USDT[0.000000099526633] |
| 03188828 | MAPS[0.000000002145104],USD[0.000029122044056] |
| 03188835 | BAO[1.000000000000000],KIN[1.000000000000000],SHIB[199.795888050000000],USD[0.047139400146517B] |
| 03188838 | LUNA2[0.003040551903000B],LUNA2_LOCKED[0.007094621108000B],LUNC[0.009794800000000],USD[4.203150349685202B],USDT[0.000000047090240] |
| 03188842 | AVAX[0.263847701145409Z] |
| 03188843 | USD[0.000011274311354Z] |
| 03188851 | TONCOIN[12.500000000000000],USD[0.141613750000000000] |
| 03188852 | IMX[19.739657650000000],USD[0.000000042740072Z],USDT[0.000000117270426] |
| 03188856 | USD[38.785939085000000],USDT[-35.302169327580519] |
| 03188863 | EUR[0.000004210000000],USD[0.000985210920579Z] |
| 03188864 | EUR[0.000000064390302] |
| 03188870 | BAO[2.000000000000000],CUSDT[0.000000007478000B],DAI[0.023173050000000],ETH[0.155886400000000],ETHW[0.046606860000000],KIN[9.000000000000000],TRX[1.000805000000000],UBXT[1.000000000000000],USD[0.007407050612891],USD[0.001463796311317] |
| 03188877 | ETH[0.000000021511680],LUNA2[0.000000018159968],LUNA2_LOCKED[0.000000423639226],LUNC[0.003953500000000],USD[0.000000044126323],USDT[-0.000000656001929] |
| 03188879 | BTC[0.000677330716000],EUR[0.862369473000000],USD[1.689074258100000] |
| 03188880 | ETH[0.136000000000000],ETHW[0.136000000000000],FTT[1.000000000000000],LUNA2[0.384927141000000000],LUNA2_LOCKED[0.898163328900000B],LUNC[1.240000000000000],MATIC[100.000000000000000],RUNE[18.800000000000000],USD[40.160008080000000] |
| 03188886 | EUR[0.000000125474462] |
| 03188887 | ETH[0.000000069704723],USDT[0.000011909841300] |
| 03188891 | AVAX[0.000000026861889],USDT[0.000000005000000] |
| 03188894 | ATLAS[0.000000050000000],USD[0.536639179000000] |
| 03188898 | AVAX[0.263850321611758B] |
| 03188900 | USDT[7.447134275000000000] |
| 03188901 | NFT (388823951041755011)[1],NFT (392740029681169453)[1],SOL[0.000000046756600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03188902 | USD[0.0020044004000000] |
| 03188904 | FTT[22.000000000000000],SOL[9.000000000000000],SRM[136.000000000000000],USD[1980.000000000000000] |
| 03188906 | BUSD[156.434744530000000] |
| 03188915 | USD[25.000000000000000] |
| 03188916 | BTC[0.000000002000000],TRX[0.000099000000000],USDT[0.000000102042000] |
| 03188917 | USD[0.000000087570916] |
| 03188918 | BTC[0.009540608737551 0],ETH[0.019035240000000],ETHW[0.019035240000000],USD[0.001094707755455] |
| 03188921 | AVAX[0.000000021841664] |
| 03188926 | BTC[0.000000006021800] |
| 03188931 | USDT[0.000000032228400] |
| 03188933 | AURY[4.999280000000000],BRZ[0.989045610000000],BTC[0.008198429013000],FTM[6.306375300000000],GOG[203.000000000000000],HNT[5.300000000000000],MANA[16.000000000000000],SAND[11.000000000000000],SOL[2.385303350000000],SPELL[7657.131720000000000],SRM[50.907896800000000],SRM_LOCKED[0.78142580000000000],SUSHI[19.032406050000000],UNI[10.678810905000000],USD[0.296011753300000],YFI[0.005197095200000] |
| 03188935 | AVAX[0.263849719901428 2],USDT[0.000000005000000] |
| 03188936 | AUD[0.000000022259724],BAO[1.000000000000000],DENT[1.000000000000000],USD[0.000183171291 9838] |
| 03188944 | APE[255.912916000000000],BTC[0.009953910000000],ETH[0.987199430000000],ETHW[0.987199426589 7510],USD[4.674321142366 2164] |
| 03188948 | MBS[0.751783710000000],USD[0.000001168363 31],USDT[0.000000005223192 3] |
| 03188954 | ETH[0.000000050519400],FTT[25.000000000000000],NFT[355889919728790262][1],NFT[399791935305169020][1],NFT[435307971498416710][1],SOL[0.000000019144900],USD[0.759970817074468 8],USDT[0.655734582130894 6],USTC[0.000000074672253] |
| 03188955 | USD[0.821139610657028 3],USDT[0.000000031580454] |
| 03188956 | BTC[0.000000013624480],CHR[0.000000005099900],KIN[2.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USDT[0.003596792776863] |
| 03188961 | AVAX[0.000000078133829] |
| 03188963 | ADAHEDGE[0.009154500000000],ALTBEAR[421.480000000000000],AVAX[0.099715000000000],AXS[0.000000004649792],BEAR[985.068000000000000],BEARSHIT[9540.200000000000000],BTC[0.044578350000000],BULL[0.000411000000000],DEFIBEAR[90.158000000000000],ETH[0.000985560000000],ETHHEDGE[0.009069000000000],ETHW[0.000985560000000],IMX[0.071215000000000],LUNC[0.004398000000000],MATICBEAR2021[74.790000000000000],USDt[0.272515740598978 5] |
| 03188965 | USD[0.000886638830000 0] |
| 03188973 | EUR[0.009132501858587 0],POLIS[0.000991730000000],UBXT[1.000000000000000] |
| 03188979 | AVAX[0.263854398288391 6],USDT[0.000000050000000] |
| 03188981 | USDT[0.985376460000000 0] |
| 03188988 | ALGO[28.000000000000000],USD[0.000000086876019],USDT[0.065577890500000 0] |
| 03188992 | ETH[0.000062751908515 8],ETHW[0.000062751908515 8],USD[102.474461190000000 0] |
| 03188995 | ETH[0.004897827705500 0],ETHW[0.004897827705500 0],NFT[334520621657032161][1],NFT[348398278001306883][1],NFT[354337664303777562][1],USD[-2.260606032764569700000000000],USDT[0.000009483911742 7] |
| 03188996 | AVAX[0.000000064508853] |
| 03188997 | USD[0.000000056146419],USDT[0.025466725690464 0] |
| 03189004 | KIN[1.000000000000000] |
| 03189005 | BAL[23.696965710000000],ETH[0.076985370000000],ETHW[0.076985370000000],EUR[0.000000409481752 0],FTT[18.210382460000000 0],USD[2.091816200000000],USDT[0.003455386550796] |
| 03189011 | BTC[0.000000025800000] |
| 03189015 | USD[0.087744850000000 0] |
| 03189022 | BNB[0.000000010000000],ETH[0.000000069841585],KIN[1.000000000000000],LTC[0.000000046468466],TRX[1.000000000000000],USDT[0.000000053000862] |
| 03189024 | FTT[5.494881119468000 0] |
| 03189033 | USD[0.000000069783804],USDT[0.000000031176322] |
| 03189034 | USD[-0.888824265000000],USDT[1.226182490000000 0] |
| 03189036 | AVAX[0.000000076512420],USDT[0.000000050000000] |
| 03189037 | GST[0.044953000000000],TONCOIN[0.020000000000000],USD[0.036355031340000 0],USDT[0.000000022500000] |
| 03189039 | AVAX[0.263854020884268 3],USDT[0.000000050000000] |
| 03189040 | TRX[0.000000030000000] |
| 03189041 | TRX[0.000000069983824],USDT[0.000000005858584] |
| 03189043 | AVAX[0.033023786121047],BAO[1.000000000000000],BTC[0.000000007561590 0],DENT[1.000000000000000],ETH[0.000258669253080 0],ETHW[0.000000020548000],FTT[3.037797820000000 0],TOMO[1.000000000000000],TRX[1.000000000000000],TRYB[40028.294963183281151 6],USD[0.000333361264339 4],USDT[0.000000019624320 2],USTC[0.000000035117224] |
| 03189046 | USD[25.000000000000000] |
| 03189057 | AVAX[0.000000087307192] |
| 03189062 | BTC[0.136673633919907 3],SOL[0.000000048008000],USD[0.002312156285487] |
| 03189064 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[1.000000000000000],USD[0.000378920909566] |
| 03189069 | BTC[0.029500000000000] |
| 03189077 | TRX[0.001010000000000] |
| 03189078 | BTC[0.000008610001000 00],EUR[0.000000060403803],GST[8.747952890000000],NFT[37519271168039172 4][1],SOL[0.009884100000000],TRX[0.424585000000000],USD[-0.254197738755787 8],USDT[0.004014962432825 1] |
| 03189080 | AVAX[0.263853401371 8393],USDT[0.000000050000000] |
| 03189081 | AAVE[14.915237020000000],AGLD[1169.097386600000000],AKRO[13.420260000000000],ALGO[2.879400000000000],ALICE[167.155571000000000],AMPL[0.532235777111 0273],BOBA[0.440120000000000],BRZ[2.704200000000000],BTC[0.162433442600000],CRV[722.113076000000000],CVX[0.089300000000000],ENJ[3.930248000000000000],EN$[9.876480000000000],ETH[0.000000000000000],ETHW[0.000000000000000],FTT[0.297531883089738 0],FXS[0.245600000000000],GST[1.000373400000000],HNT[1.011947400000000],HT[0.384829200000000],LEO[301.419960000000000],LINK[0.095460000000000],LOOKS[2.820800000000000000],LTC[18.176577940000000],MAPS[10.804266000000000],MKR[2.321283520000000],PEOPLE[18955.862640000000000],POLIS[1.076768000000000],RAY[0.948800000000000],RSR[12.750000000000000],SAND[2.950620000000000],SLP[241.525780000000000],SRM[0.967400000000000],STETH[0.000162151864292 3],SUN[0.025387958000000000],SXP[854.223811200000000],TLM[1.523466000000000],TRX[15.011940000000000],USD[9122.808588084421895 4],XPLA[29.578000000000000],XRP[0.003056000000000],YFI[0.003000000000000] |
| 03189087 | GOG[0.992780000000000],USD[0.297387509000000] |
| 03189091 | USD[1.358853712125000 0] |
| 03189092 | USD[0.148086349306000],USDT[0.000000075000000] |
| 03189101 | FTT[750.100000000000000],SRM[9.742505410000000],SRM_LOCKED[113.257494590000000] |
| 03189107 | USD[30.000000000000000] |
| 03189109 | BOBA[0.045121800000000],USD[0.029284126425 0000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03189111 | TRX[0.0000100000000000],USDT[1489.5245587200000000] |
| 03189112 | BNB[0.0000000247411800],MATIC[0.0000000074272000],SOL[0.0000000056771620],USDT[0.0000000003772990] |
| 03189116 | TRX[0.0083690000000000] |
| 03189118 | SOL[0.0000000002245476] |
| 03189122 | USD[784.6196093600000000] |
| 03189129 | AVAX[0.0000000096572431],BTC[0.0000000056600000],MANA[10.1942250900000000],SHIB[0.0000000044000000],SOL[0.0000000049862937],SOS[0.0000000013358272],USD[0.0000000160242873] |
| 03189130 | ATLAS[5.4000000000000000] |
| 03189133 | FTT[25.0000000069830078],USD[43.8316420774302445],USDT[0.0000000078360400] |
| 03189140 | AVAX[0.2638547685716825],USDT[0.0000000005000000] |
| 03189141 | USD[0.0000000094459185],USDT[0.0000000084350120] |
| 03189154 | MATIC[1079.7948000000000000],RAY[35.5293087600000000],SOL[19.5907603300000000],USD[32.5725000000000000] |
| 03189184 | XRP[0.0000000100000000] |
| 03189187 | EUR[0.0000000024965166],USD[0.0000007547598232],USDT[0.0000000050973398] |
| 03189199 | GOG[202.9743500000000000],USD[1.5235864500000000],USDT[0.0000000114754780] |
| 03189203 | AKRO[3.0000000000000000],BAO[3.0000000000000000],BTC[0.0416992384649837],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000071307000] |
| 03189205 | BTC[0.0000229700000000],EUR[0.0037969904769020] |
| 03189206 | FTM[0.0000000098862598],USD[0.0000000197150280] |
| 03189208 | USD[0.0000127034092744] |
| 03189209 | FTT[26.3298065600000000],USD[0.0000002056946704] |
| 03189212 | 1INCH[0.7614864460074768],DOGE[0.8008000000000000],USD[17211.9747762780100000000000000],USDT[0.0000000099541314] |
| 03189213 | BAND[9.3000000000000000],BNB[0.0000000011066010],BTC[0.0000000205118624],BULL[0.0024572409264000],FTT[0.0000000065058893],USD[-1.5026734420430697],USDT[8.6759456296489958],XRP[0.0000000009659850] |
| 03189217 | AURY[58.9110219000000000],BTC[0.0102000000000000],ETH[0.2982800000000000],GALA[9.8000000000000000],LDO[11.0000000000000000],LINK[5.9000000000000000],LOOKS[91.2528310000000000],NEAR[0.0974800000000000],SOL[0.8999100000000000],TRX[0.0002290000000000],USD[260.8430283136576290],USDT[0.0028050218995473] |
| 03189219 | AVAX[0.2638530061656346] |
| 03189220 | BTC[0.2403806189495479],ETH[4.0059421400000000],ETHW[4.0059421400000000],EUR[0.0003039703067303],SOL[30.3100123451717319],USD[0.0031896104934172] |
| 03189221 | USDT[3.6110288900000000] |
| 03189230 | EUR[0.9977302500000000],USD[0.0000000129467178] |
| 03189232 | FTT[25.0950600000000000],USD[0.0054647165560000],USDT[4.4991706500000000] |
| 03189240 | USD[-0.6338277250856691],USDT[0.6951434900000000] |
| 03189248 | TRX[0.0000010000000000],USDT[0.0000000092964302] |
| 03189256 | BNB[0.0010000000000000],GOG[117.0000000000000000],USD[0.0221429091300000] |
| 03189259 | GOG[35347.3460000000000000],USD[0.5567009665365888],USDT[0.0000000076160227] |
| 03189261 | BAO[2.0000000000000000],ETH[0.0000013000000000],ETHW[0.0000013000000000],KIN[1.0000000000000000],NFT[3047061231359986696][1],NFT[3310396653967809][1],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000070886426285],USDT[0.0003259529968111] |
| 03189262 | AKRO[1.0000000000000000],BF_POINT[200.0000000000000000],EUR[0.0000001510368655],KIN[3.0000000000000000],RSR[1.0000000000000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001440655411],USDT[11578.8808114500000000] |
| 03189265 | AVAX[0.2638514337563452] |
| 03189266 | AVAX[0.0653664700000000],BTC[0.0000409150000000],ETH[0.0000001000000000],NFT[418552777314892215][1],NFT[466047104306309315][1],SOL[0.0035920700000000],TRX[0.7371330000000000],USD[0.0035207177900000],USDT[10.1999756994500000] |
| 03189268 | USD[0.4293553010000000] |
| 03189269 | BTC[0.0000000081626083],USD[0.0001251481417094] |
| 03189285 | MBS[0.9874000000000000],USD[0.0000000096731860] |
| 03189290 | USD[0.0000000054228180],USDT[0.0000000048123600] |
| 03189291 | USD[0.2336999453000000] |
| 03189292 | BAO[1.0000000000000000],LUNA2[0.0409934915900000],LUNA2_LOCKED[0.0956514803800000],LUNC[9102.2539876723800000] |
| 03189293 | BUSD[51.8752801300000000],LUNA2_LOCKED[33.0858831000000000],USD[0.0000000020000000] |
| 03189301 | GMT[0.0000000065256400],XRP[0.0000000014455658] |
| 03189305 | USD[30.0000000000000000] |
| 03189309 | USD[0.0000000000000000] |
| 03189310 | AGLD[21.0821375000000000],AKRO[1.0000000000000000],BAO[4.0000000000000000],BNB[0.1087254900000000],BTC[0.0007859100000000],DODO[37.8735826000000000],DOT[1.1650770100000000],FTT[0.1780798200000000],GALFAN[3.6167696300000000],GBP[0.7719880481007382],IMX[7.5028630300000000],KIN[88910.0714985900000000],MLN[5.3652620200000000],ORBS[158.5259076400000000],RUNE[1.0922298800000000],SRM[7.6117071400000000],UBXT[2.0000000000000000],XRP[189.2666716300000000] |
| 03189313 | AAVE[0.0000003590134 0],ATOM[0.0000001000000000],BAO[22222591],BTC[0.0000085663118],DOT[0.0098091719991986],ETH[0.0000310000000000],FTM[0.0000310000000000],GALA[0.0000000002406330],LINK[0.0000000020000000],LOOKS[0.0575161244424452 1],LUNA2[0.0142000000000000],LUNA2_LOCKED[0.0330000000000000],LUNC[3083.2033159774051168],MATIC[0.0000000027264721],NEAR[0.0891832339179419],OMG[0.0000000757657480],RUNE[0.0000000181712379],SAND[0.0000000217426950],SOL[0.0062644169100897],SPA[0.0000006866298191],STG[0.0000006884774 1],USD[0.0000000686828578],WFLOW[0.1000000000000000],XRP[0.0119090086417740] |
| 03189314 | AKRO[3981.0000000000000000],USD[6.9931744935174300000000000],XRP[0.0000000757657480] |
| 03189322 | ETH[0.0000000613028 0],FTT[0.0000000087601244],GALA[0.0000000036062067],LUNA2[0.6526967432000000],LUNA2_LOCKED[1.5229590670000000],LUNC[142126.0900000000000000],SHIB[7448.7578947300000000],USD[-14.6831052771954350000000000] |
| 03189323 | BTC[0.3583000000000000],ETH[4.3426500200000000],ETHW[4.3426502000000000],EUR[0.9334805460000000],FTT[25.0000000000000000],NEAR[354.2000000000000000],USD[1.0262146968500000] |
| 03189324 | AVAX[0.2638531521427012],USDT[0.0000000050000000] |
| 03189328 | GOG[0.6298800000000000],SOL[0.5798898000000000],USD[0.0000010637120],USDT[0.0000000094485710] |
| 03189332 | AKRO[2.0000000000000000],AVAX[2.1169350600000000],BAO[48.0000000000000000],BTC[0.4119292300000000],DENT[3.0000000000000000],EUR[3.1886565504679738],FTT[11.8655997700000000],HXRO[1.0000000000000000],KIN[33.0000000000000000],RSR[1.0000000000000000],SECO[1.0507311500000000],TRX[7.0000000000000000] |
| 03189340 | AKRO[3.0000000000000000],BAO[6.0000000000000000],DENT[3.0000000000000000],ETH[0.0265078440000000],HXRO[1.0000000000000000],KIN[5.0000000000000000],TOMO[1.0000000000000000],TRX[3.0000000000000000],USD[0.0007733969960 50],USDT[99.7890184424405437] |
| 03189341 | BNB[0.0000000097145877],ETH[0.0000000019103100],GMT[0.0000000146142600 0],GST[0.0000000700000000],SOL[1.2300000477943000],STG[87.9791000000000000],USD[0.0000000248610536] |
| 03189343 | APE[0.0000001371245 8],BNB[0.0000000046757026],ETH[0.0000000066379470 6],FTM[0.0000000079604262],FTT[5.1998722801947076],MATIC[0.0000001782820 0],NFT[4917460763006 3][1],SOL[0.0000000102935701],USD[0.0000001236395671],USDT[0.0000001560608673],XRP[0.0000000067615767] |
| 03189344 | GBP[0.0000008853263 0],GOG[1237.3911362400000000],USD[0.0000000078741108] |
| 03189347 | APT[0.8867966000000000],BNB[0.0000000110000000],DAI[0.0000000313000000],ETH[0.0150484300000000],ETHW[0.0150484300000000],LTC[0.0773999200000000],MATIC[23.2541906015000000],SOL[1.8400800000000000],TRX[0.0000600000000000],USDT[10.2631004905000000],WBTC[0.0000000054000000] |
| 03189349 | USD[5.0000000689051 8],USDT[33.6579946200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03189350 | BTC[0.0000000147218001],FTT[0.000000000263250000],LUNA2[0.109676622000000000],LUNA2_LOCKED[0.255912118000000000],USD[0.602893066638590929] |
| 03189362 | AVAX[0.263853607875982],USDT[0.000000050000000] |
| 03189364 | BTC[0.099981000000000000],ETHW[3730.711342440000000000],FTT[25.022244400000000000],LUNA2[0.009890531784000],LUNA2_LOCKED[0.002307790750000000],LUNC[0.008088000000000000],TRX[100.905000000000000000],USDC[10.000000000000000000],USDT[0.005359437050000000],USTC[0.140000000000000000] |
| 03189371 | ATLAS[5.400000000000000000] |
| 03189373 | BTC[0.000000005000000000],FTT[4.299962000000000000],LEO[6.099810000000000000],LUNA2[0.000790244107100],LUNA2_LOCKED[0.001843902917000],TRX[639.997092200000000000],USD[3.425783707646340],USDT[0.000000069330431] |
| 03189379 | SGD[0.262031669066746?],TRX[0.010000000000000000],USDT[0.000000079304596] |
| 03189384 | AKRO[1.000000000000000000],ATLAS[1061.461469069844000],BAO[1.000000000000000000],DENT[1.000000000000000000],GENE[2.106249570000000000],IMX[5.903784600000000000],KIN[2.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000085026346] |
| 03189387 | ETH[0.000000087040000] |
| 03189389 | BNB[0.000000014560000] |
| 03189391 | BTC[0.000000025048125],USD[2.762077697500000] |
| 03189392 | AVAX[0.263846337505982?],USDT[0.000000050000000] |
| 03189396 | BTC[0.000205100000000] |
| 03189401 | LUNA2[0.075759841540000],LUNA2_LOCKED[0.176772963600000],LUNC[16496.865000000000000],USD[88.170842738624369] |
| 03189402 | KIN[1.000000000000000000],LUNA2[0.000000597009153],LUNA2_LOCKED[0.000013930213570],LUNC[0.130000000000000000],NFT[371354400807433448][1],NFT[475566577974587264][1],NFT[515584683521199021],USR[0.000000000000000000],TONCOIN[0.050000000000000000],TRX[0.000030000000000000],USD[0.947629317000000000],USDT[0.699441119691563?] |
| 03189403 | BEAR[628.684451450000000000],BNBBULL[0.007216640000000000],BNBHEDGE[0.008724580000000000],BULL[0.000841000000000],ETHBULL[0.007473160000000000],ETHHEDGE[0.009274750000000000],FTT[0.021274250000000000],HEDGE[0.000582100000000],TRX[45458.917230000000000000],USD[0.060573725000000000],USDT[5.179403376687342?],XRPHEDGE[0.000033580000000000] |
| 03189404 | GOG[35.495371550000000000],POLIS[8.298340000000000000],USD[0.442043183046818?],USDT[0.000000137035420] |
| 03189406 | ATLAS[5.400000000000000000] |
| 03189413 | GOG[96.980600000000000000],USD[-137.098922044175007?],USDT[150.000000000000000000] |
| 03189422 | MBS[837.115188810000000000],USD[0.000000181653097] |
| 03189426 | USDT[0.000000047538744] |
| 03189428 | AKRO[1.000000000000000000],BAO[1.000000000000000000],TOMO[1.023654340000000000],USDT[0.000000026284483] |
| 03189434 | ATLAS[5.400000000000000000] |
| 03189435 | AVAX[0.263845536412324?] |
| 03189437 | USD[0.000888638830000?] |
| 03189445 | NFT[342707981438421335][1],NFT[425151345891027647][1],NFT[555991311801093707][1],SOL[0.000000004375000] |
| 03189446 | USD[0.498220640000000] |
| 03189448 | AAPL[0.000000005467560],ATOM[0.000091450000000],BAO[2.000000000000000000],BTC[0.000000046434311],DOT[0.000000091118780],ETH[0.000000038094371],GOOGLPRE[-0.000000004842789?],LOOKS[15.634738425589950?],LUNA2[0.548827722500000],LUNA2_LOCKED[1.243113556000000],SNX[1.023542130000000],TRX[0.000010000000000],USD[100.669033852483276?],USDT[0.871093473662435?],USTC[77.902323570000000] |
| 03189450 | USD[0.023755430000000] |
| 03189451 | BAO[3.000000000000000000],DENT[1.000000000000000000],ETH[0.009497210000000],ETHW[0.009497210000000],EUR[0.000148891277850],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000068053632951?] |
| 03189461 | TRX[0.000777000000000],USDT[0.336470070000000] |
| 03189472 | USD[0.005675160000000],USDT[0.000000088742152] |
| 03189475 | TRX[0.255564000000000],USDT[1.734774197500000] |
| 03189478 | AVAX[0.000000004552351] |
| 03189482 | TRX[0.589854000000000],USDT[1.535802666000000] |
| 03189494 | MBS[108.985600000000000000],USD[0.667224770000000] |
| 03189495 | AVAX[0.263844272464552?],USDT[0.000000050000000] |
| 03189506 | DOGE[320.796845340000000000],SHIB[1561665.297634520000000000],USDT[0.000000019536771] |
| 03189517 | ATLAS[2737.562015160000000000],DENT[1.000000000000000000],USDT[0.000000004655468] |
| 03189518 | USD[0.000000005442929] |
| 03189521 | FTT[0.071500000000000],MATIC[0.000000003335870?],TRX[0.000001000000000],USD[3776.877125886307811?],USDT[0.770000034839600] |
| 03189526 | AKRO[1.000000000000000000],BAO[5.000000000000000000],ETH[0.081769190000000],ETHW[0.080761720000000],KIN[4.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000004920345437],USDT[0.000003434975160?] |
| 03189532 | BAO[1.000000000000000000],ETH[0.000000100000000],USDT[0.000000001097205] |
| 03189534 | ETH[0.004506700000000],ETHW[0.004506700000000],USD[0.000000020000000],USDT[1.408158580000000] |
| 03189535 | EUR[500.000000000000000] |
| 03189536 | APE[1.058541117160000],BAO[2.000000000000000000],KIN[1.000000000000000000],USD[0.000001817501002] |
| 03189540 | USD[0.003545706845000],USDT[0.000000012786734] |
| 03189543 | AVAX[0.263843702797951?],USDT[0.000000050000000] |
| 03189548 | USD[0.053121521375000] |
| 03189550 | USD[17.443672477015938?],USDT[0.000000070000000] |
| 03189551 | USDT[0.185891920000000] |
| 03189553 | USD[0.002998449481062?],USDT[0.210220357160691] |
| 03189555 | TRX[0.000777000000000],UBXT[1.000000000000000000],USDT[0.000000054320000] |
| 03189557 | USD[25.000000000000000] |
| 03189562 | ATOM[0.160175137043096?],PERP[0.000000061532500],RAY[726.228673890000000000],SOL[0.000000118160000],TRX[0.000777000000000],USD[-0.059051176105238?],USDT[0.010889016097700?] |
| 03189569 | USDT[0.802741260000000] |
| 03189570 | USD[30.000000000000000] |
| 03189572 | BAO[2.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USDT[0.000919174188091] |
| 03189575 | BNB[0.000456800000000],ETH[0.000000009776000],FTT[0.009539135410000],TRX[0.931802000000000],USD[0.007030676123464],USDT[0.000101754771220?] |
| 03189582 | ETH[0.000000100000000],USD[0.033714715715418?] |
| 03189583 | AVAX[0.263839081377648?],USDT[0.000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03189588 | CRO[7.970000000000000],ETH[8.295424408849492],FTT[29.901171600000000],USD[0.000000005938556],USDT[0.000096560755890] |
| 03189589 | BTC[0.000002325269280],ETH[0.000000056608533],EUR[0.000000025000000],FTT[0.000000044002465],LINK[0.000000098778945],TRYB[0.000000030101076],USD[-0.016656162352807],XRP[0.000000030104800] |
| 03189590 | USD[92.872059530000000] |
| 03189592 | USD[25.000000000000000] |
| 03189595 | MBS[0.883400000000000],USD[0.306888960540323],USDT[0.000000095569706] |
| 03189602 | BTC[0.000000086624877],FTT[0.000000080680000],USD[1.213135833776092] |
| 03189605 | ETHW[0.000560340000000],GBP[0.000000008671383],USD[0.006216600089223],USDT[112.383464903960000] |
| 03189606 | AAVE[0.208397570000000],GOG[98.981190000000000],USD[0.1235402532740905] |
| 03189612 | USDT[0.522504866542174] |
| 03189614 | USD[30.000000000000000] |
| 03189615 | USD[3.489623111800000],USDT[0.000000074642698] |
| 03189623 | AVAX[0.263839764977569B],USDT[0.000000050000000] |
| 03189625 | ATLAS[0.000000327986600],BTC[0.000000076860002],RAY[0.000000050000000],SOL[0.000000691362118],USD[0.000000015323155] |
| 03189628 | BTC[22.267512080000000],ETH[0.236211000000000],ETHW[8.943211000000000],EUR[11472.151340910000000],USD[650.844057018603208B] |
| 03189633 | MBS[188.965980000000000],SOL[0.080000000000000],USDT[0.029087974000000] |
| 03189635 | AVAX[0.000000018700000],BNB[0.000000080830000],BTC[0.000000773463360],GRT[1230.845581060000000],SOL[0.000000525860872],USD[0.000000008857426],USDT[809.905399020708384],WAVES[0.000000100000000] |
| 03189642 | BTC[0.176921930000000],BUSD[3.000000000000000],ETH[0.006221560000000],ETHW[0.006221560000000],TRX[0.000949000000000],USD[10.622600821004126],USDT[0.0069053200000000] |
| 03189649 | MBS[0.941100000000000],USD[0.000000070209990],USDT[0.000001235220907B] |
| 03189656 | BTC[0.261300000000000],EUR[0.106370000000000],USD[0.281142660000000] |
| 03189658 | USD[0.000004405878272],USDT[0.000000046851207] |
| 03189660 | AVAX[0.263838426261056B],USDT[0.000000050000000] |
| 03189690 | USD[0.036442000000000] |
| 03189698 | AVAX[0.263836069265493B],USDT[0.000000050000000] |
| 03189700 | BNB[0.000000047840000] |
| 03189701 | AKRO[1.000000000000000],ALEPH[537.555746550000000],AVAX[18.166707400000000],BAO[2.000000000000000],DENT[5.000000000000000],EDEN[177.977321188278183S],FTM[94.776893130000000],GBP[0.000000040286909],GMT[57.202252820000000],KIN[7.000000000000000],LOOKS[4.051376050000000],LUNA2[0.000470844230000],LUNA2_LOCKED[0.010986365380000],LUNC[102.527322530000000],MAPS[1531.153900530000000],MATIC[126.638504070000000],MBS[13.463947860000000],PRISM[352.669694510000000],PSY[97.896838190000000],RSR[1.000000000000000],SAND[24.522851570000000],SRM[38.916148829690000],TOMO[181.294928750000000],UBXTI4.000000000000000I,USD[0.000000746221183] |
| 03189710 | ATLAS[1.300000000000000] |
| 03189711 | BTC[0.000000265494628],ETH[0.000000006400000],EUR[0.000001788653705096],USD[0.5629916946000000] |
| 03189712 | TONCOIN[0.021402910000000],USD[25.000000000000000] |
| 03189720 | ATLAS[1.300000000000000] |
| 03189738 | APE[1.999620000000000],CHZ[9.998100000000000],DFL[499.905000000000000],DOGE[261.950220000000000],ETH[0.018996390000000],ETHW[0.018996390000000],KBTT[3999.240000000000000],KNC[9.998100000000000],LINK[2.199582000000000],LINKBULL[409.922100000000000],LUNA2[0.235938507200000],LUNA2_LOCKED[0.550523183500000],LUNC[351376.106684700000000],SHIB[30000.000000000000000],SPELL[1999.620000000000000],TRX[200.961810000000000],USD[2.636941123000000],XRPBULL[40000.000000000000000] |
| 03189749 | ATLAS[1.300000000000000] |
| 03189751 | LUNA2[0.006520441433000000],LUNA2_LOCKED[0.015214363340000],USD[1195.257112683636226332000000000],USDC[1.000000000000000],USDT[0.984788540000000],USTC[0.923000000000000] |
| 03189763 | BTC[0.000000099377800],ETH[0.000000085069400],FTT[11.300184820000000],USD[-0.001967569645230G],USDT[0.476992583640525] |
| 03189764 | ATLAS[1.300000000000000] |
| 03189781 | SOL[0.000000033185042] |
| 03189800 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],KIN[6.000000000000000],NFT (3026895284195778221[1],NFT (3370246482165329331[1],USD[0.000000188202322],USDT[0.000000043375086] |
| 03189801 | BNB[0.000000010178076],USD[0.389584667566574],USDT[0.7616049194772004] |
| 03189802 | USD[30.000000000000000] |
| 03189823 | USD[30.000000000000000] |
| 03189831 | USD[25.000000000000000] |
| 03189833 | BTC[0.000000029600000],ETH[0.000000024790000],EUR[0.000000085940274],USDT[0.0050262200000000] |
| 03189836 | BTC[0.011185380000000],GBP[0.000152601828098],USD[0.002286459672424],USDT[0.000000091628114] |
| 03189837 | BTC[0.023381364680190],ETH[1.585491140071800],ETHW[3.185282996950800],SOL[1.449436520539450],USD[1.076840571693820] |
| 03189839 | AVAX[0.000000455233515],GOG[0.000000030369490],USD[0.000000154801694],USDT[0.000000061900000] |
| 03189843 | USD[30.000000000000000] |
| 03189844 | USDT[0.007349550000000] |
| 03189845 | BNB[0.000000001120852],GBP[0.000000613855795],UNI[51.531505484261879G] |
| 03189853 | USD[0.651134948950958B] |
| 03189855 | USDT[0.032463598980780] |
| 03189856 | BOBA[127.700000000000000],GOG[296.000000000000000],USD[1.171929499544548],USDT[0.000000207324478] |
| 03189857 | ETH[0.005985000000000],ETHW[0.005985000000000],USD[-0.5859817958227353],XRP[0.130000000000000] |
| 03189860 | KIN[1.000000000000000],TRX[0.000777000000000],USD[0.000029803843016],USDT[0.264356480000000] |
| 03189862 | TRX[0.000169000000000],USD[0.003680037200000],USDT[0.0050000192103834] |
| 03189868 | BNB[0.000000080991274],ETH[0.000997030411286],ETHW[0.000000642196694],FTT[0.000000057895576],LUNA2[0.058449507580000],LUNA2_LOCKED[0.136382184400000],MATIC[0.000000080590793],SOL[0.431341466719726],USD[0.000000060649271] |
| 03189870 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[2.000000000000000],GALA[718.917047140000000],GBP[0.003007401496976],KIN[1.000000000000000],MATIC[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[-0.1444815895633222] |
| 03189876 | BNB[3.955000000000000],BTC[0.119570000000000],ETH[1.583205000000000],ETHW[1.583205000000000],LTC[4.747000000000000] |
| 03189881 | ETH[0.000000100000000],USDT[0.620449834500000] |
| 03189884 | MATIC[0.000000100000000],USD[0.000000038562586],USDT[0.000000083734534] |
| 03189885 | ETH[1.357987560000000],ETHW[0.921980110000000],TRX[0.001620000000000],USD[0.299968230000000],USDT[0.4024190018901518] |
| 03189888 | EUR[0.000000079298614],USD[0.000000136689792] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03189898 | BTC[0.0000062998577500],USD[0.8736148328164740] |
| 03189899 | BTC[0.0002551400000000],ETH[0.0055689764731950],ETHW[0.0055689764731950],USD[-1.1006737341369169] |
| 03189919 | USD[0.0795235780500000],USDT[0.0000000077994470] |
| 03189923 | USD[25.0000000000000000] |
| 03189930 | USD[30.0000000000000000] |
| 03189933 | USD[2.0000000000000000] |
| 03189934 | BAO[1.0000000000000000],BTC[0.0000000100000000],CHF[0.0000000067239906],EUR[0.0000000154772271],KIN[1.0000000000000000],RNDR[26.1724115800000000],USD[0.0000000072150742],USDT[0.0000000009736366] |
| 03189935 | USD[0.0000112831870622] |
| 03189937 | ADABULL[50.3035839900000000],ATOMBULL[3032307.2891000000000000],CRO[0.0000000064157528],MATIC[-0.0018404555207617],MATICBULL[253419.5145800000000000],TRX[0.0077770000000000],USD[-97.1120676975531562],USDT[125.0786571871016002],VETBULL[117651.9820000000000000] |
| 03189939 | FTT[0.0914378000000000],NFT [320582274009576323][1],NFT [448313817183024024][1],NFT [543261733648311141][1],REAL[0.0860200000000000],USD[1.6872438520695108] |
| 03189941 | USDC[50011.7317701400000000],USD[0.0981296600000000] |
| 03189945 | EUR[496.9689798968546010],USD[29.9647938009091200],USDT[0.0000000162246634] |
| 03189948 | USD[0.6697594140000000] |
| 03189949 | DOT[39.5092075400000000],LUNA[26.7395731700000000],LUNA2_LOCKED[15.7256707300000000],USD[0.0000000325388117],USDT[1.2397091520000000] |
| 03189950 | AGLD[4.8006734900000000],ATLAS[109.4827450000000000],BAO[1.0000000000000000],DOT[0.3144117000000000],ENJ[3.3594419900000000],ETH[0.0022635000000000],ETHW[0.0022635800000000],EUR[0.0000000037988184],FTM[2.6928927100000000],GARI[10.0847304900000000],GRT[14.2812358400000000],KIN[3.0000000000000000],ASOS[1513.3080308200000000],LOOKS[1.3138353400000000],PEOPLE[89.9418214800000000],REAL[2.3428452000000000],RNDR[1.7900982400000000],SLND[2.7432558100000000],SOL[0.1235600100000000],USDT[112.1413189500000000],XRP[9.5498383400000000] |
| 03189951 | BTC[0.0027500000000000],ETH[0.0050000000000000],ETHW[0.0050000000000000],USD[-29.7880399000000000] |
| 03189954 | BTC[0.0023000000000000],USDT[0.1032773850000000] |
| 03189966 | TRX[0.0077770000000000],USDT[123.3557048000000000] |
| 03189967 | BNB[0.0000000077426500],FTT[25.9952500000000000],USD[0.0052797087558944],USDT[0.0000000074756979] |
| 03189968 | GENE[17.0000000000000000],GOG[1167.0000000000000000],USD[75.5549095812500000] |
| 03189970 | EUR[100.0000000000000000] |
| 03189975 | SPELL[1400.0000000000000000],USD[1.7873280700000000] |
| 03189989 | GOG[0.5155006300000000],USD[0.0000000162440252] |
| 03189992 | TRX[0.0007870000000000],USD[0.9694851200000000],USDT[0.0000000012238939] |
| 03189999 | USD[0.0000000095867316],USDT[0.0000000082888156] |
| 03190000 | TONCOIN[0.0690000000000000],USD[0.0000000060000000] |
| 03190004 | SOL[0.0000000036869800] |
| 03190005 | BTC[0.0000000051206481],FTT[0.0053565022441016],RUNE[0.0000000003918246],USD[-0.0053824797845589],USDT[0.0003387186359244] |
| 03190006 | DOGE[144.6612878100000000],SHIB[2411680.3313369700000000] |
| 03190010 | USD[0.0000000054003114] |
| 03190013 | USD[25.0000000000000000] |
| 03190015 | USDT[0.0059915877500000] |
| 03190018 | AVAX[0.0000000092396875],BNB[0.0537302256467776],BTC[0.0000645706362383],LTC[0.1376090000000000],SOL[0.0059114400000000],USD[0.9221420206144182] |
| 03190020 | TONCOIN[2.0000000000000000] |
| 03190024 | EUR[0.6222577195000000],USDT[113.2852152010000000] |
| 03190029 | SOL[0.0000001000000000],USD[0.0000001121886638],USDT[0.4615663357649456] |
| 03190032 | SOL[0.0036600540000000] |
| 03190038 | SOL[0.0000001000000000],USD[0.2008398300000000] |
| 03190039 | GOG[87.0000000000000000],USD[90.1212137500000000],USDT[0.0000000062846804] |
| 03190046 | BTC[0.0099981136800000],ETH[0.0819469615000000],ETHW[0.0419621235000000],FTT[12.3975028300000000],MANA[157.9655245000000000],SAND[0.9943000000000000],USD[0.2950629564850000] |
| 03190047 | USD[110.7348098435541976],USDT[0.0000000036250000],XRP[0.2695250000000000] |
| 03190050 | ATLAS[609.2674327400000000],USD[0.0042150762692117] |
| 03190053 | AKRO[5.0000000000000000],BAO[27.0000000000000000],CRV[0.0000655700000000],DENT[3.0000000000000000],ENJ[0.0009471500000000],KIN[18.0000000000000000],LRC[0.0071747000000000],LUNA2[0.0000650907517700],LUNA2_LOCKED[0.0001518784208000],LUNC[14.1736482400000000],MANA[0.0065192000000000],MATIC[0.0004399000000000],RSR[1.0000000000000000],SAND[0.0006217900000000],TRX[0.0023608100000000],UBXT[2.0000000000000000],USD[0.0000000328458871],USDT[0.0000000089546775] |
| 03190054 | USD[0.9878938900000000] |
| 03190056 | SOL[0.0000001000000000] |
| 03190065 | ETH[0.0027039000000000],ETHW[0.0027038954247137],SHIB[100000.0000000000000000],SOL[0.0010000000000000],USD[1.2273717752500000] |
| 03190074 | BUSD[80.0550876000000000],ETH[0.0000002587190],FTT[0.0000020000000000],SOL[0.0000000061631480],USD[0.0000000093344253] |
| 03190075 | USDT[0.0000225883051098] |
| 03190080 | USD[0.4695660000000000] |
| 03190081 | AUD[0.0000000032038836],ETH[5.0000000100000000],ETHW[5.0000000686650944],SGD[0.0030200654689422],USD[100.9280081200000000] |
| 03190082 | APE[0.0012380000000000],ETH[0.0008501100000000],ETHW[0.0008501100000000],TRX[0.0000010000000000],TSLA[0.0015966000000000],USD[0.0027863607400000] |
| 03190083 | USD[0.4365510371000000] |
| 03190085 | MBS[0.9882000000000000],USD[0.0409394375387492],USDT[0.0000000016891462] |
| 03190086 | SOL[0.5900000000000000],USD[0.2336358150000000] |
| 03190089 | ETH[0.0001899800000000],ETHW[0.0001899800000000],TRX[110.2182820000000000],USD[0.0144206944075000],USDT[10.2030317776354904] |
| 03190091 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0039284518017619],KIN[2.0000000000000000],USDT[0.0002649534641280] |
| 03190092 | BTC[0.0000000016800000],TRX[0.0007770000000000],USDT[0.0000000052250000] |
| 03190093 | SOL[0.0000000054467400] |
| 03190094 | BAO[2.0000000000000000],KIN[1.0000000000000000],SHIB[59.9016409602614996],XRP[0.0000000098277729] |
| 03190100 | USD[0.0000000077761960],USDT[0.0000000025109610] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03190103 | BTC[0.000000003000000],USD[0.063937032247836],USDT[0.000000003645026] |
| 03190104 | USDT[0.5043045700000000] |
| 03190112 | MBS[273.1185187400000000],USDT[0.0000001706505552] |
| 03190113 | SOL[0.0006837000000000],USD[0.1549934841000000],USDT[0.0000000414261770] |
| 03190119 | CHF[0.0000002742146066],ETH[0.0000000060000000],HNT[4.7502834300000000],USD[0.0942702788777204] |
| 03190125 | DFL[1509.698000000000000000],NFT (294984195777792545)[1],NFT (453638047033034428)[1],NFT (549242386626340374)[1],USD[1.1656500000000000] |
| 03190127 | ZPG[9.9982000000000000],REEF[149.9730000000000000],USD[0.0610180000000000] |
| 03190135 | BNB[0.0000000036988772],BTC[0.0000000009202000],USD[0.0000000934665570],XRP[0.0000000013165220] |
| 03190136 | BTC[0.0000005667700000],FTT[25.6603256277470696],MATIC[180.0000000040000000],USD[10.8417655187873504],USDT[0.0000000050000000] |
| 03190138 | ADABULL[26.5103567500000000],TRX[0.0007770000000000],USDT[0.0000000074295050] |
| 03190142 | ATLAS[1369.7048409300000000],GBP[0.0000000003009601] |
| 03190145 | BAO[3.0000000000000000],GALA[0.0077752600000000],GBP[0.0000132329557232],KIN[3.0000000000000000],MBS[82.9048253400000000],SPELL[561.5039897200000000],UBXT[1.0000000000000000] |
| 03190155 | USDT[0.0041655700000000] |
| 03190164 | BNB[0.0020000000000000],TRX[0.1010890000000000],USDT[0.2780847750000000] |
| 03190167 | BTC[0.0001221493571021],ETH[0.0010157181732050],ETHW[0.0010102400285586],EUR[0.0000000046366750],FTT[0.0000000067857859],USD[0.0007133679790224],USDT[0.0000000073548922] |
| 03190168 | TRX[4018.0000000000000000],USD[5496.0697912647502616],USDT[0.0000000038602520] |
| 03190175 | TRX[0.0000180000000000],USD[0.0001306006035360],USDT[10.4000000426749954] |
| 03190184 | USDT[33.0614100000000000] |
| 03190186 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT (303301292186374413)[1],NFT (390564089897526347)[1],NFT (495911796889909386)[1],NFT (521529443241909159)[1],NFT (531256490803355082)[1],USDT[0.0000000093126916] |
| 03190188 | POLIS[9.4527551139438200] |
| 03190189 | USD[0.0098595015932860],USDT[0.0000000091489210] |
| 03190192 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[2.0000000000000000],KIN[6.0000000000000000],LUNA[0.0117515257200000],LUNA2_LOCKED[0.0274202266900000],LUNC[2562.0294361420430800],NFT (466416578916013114)[1],NFT (569166114495947114)[1],NFT (574647433073936639)[1],RSR[1.0000000000000000],SOL[0.0000000353436001],UBXT[1.0000000000000000],USD[0.0000000066303625],USDT[0.0044151950836945] |
| 03190193 | MOBI[0.9000000000000000],USDT[4.3172850500000000] |
| 03190194 | BTC[0.0000000082998100],USD[6.5534569396774524] |
| 03190197 | USD[0.9281297939240000],USDT[0.0000000062210614] |
| 03190204 | STETH[0.0000000065957894] |
| 03190205 | DOT[0.1000000000000000],USD[-0.1778838471250000] |
| 03190210 | LUNA2[0.0005262129047000],LUNA2_LOCKED[0.0012278301110000],RAY[0.0619359321835000],USD[209.8461780780545448000000000],USDT[118.3251923287537475],USTC[0.0744879781812400] |
| 03190219 | USD[25.0000000000000000] |
| 03190233 | AVAX[0.0008556855206213],USDT[0.0000000050000000] |
| 03190234 | EUR[1.0000000000000000] |
| 03190236 | USD[0.0000000020772005],USDT[0.3314127192218502] |
| 03190239 | AVAX[1.0645554400000000],BTC[0.0000005600000000],CRO[115.8286745733600000],DOGE[111.5231804100000000],DOT[8.0645116622320000],ENJ[81.3505475873800000],FIDA[5.7270336700000000],LINK[14.6041381610229984],MANA[32.6702069200000000],MATIC[172.0363306394000000],SHIB[1325111.3811259600000000],SOL[5.4522080200000000],SXP[78.8057305300000000],TRX[2693.2966600500000000],USD[0.0006312237381893],USDT[0.0000000047894430],XRP[354.7136746700000000] |
| 03190244 | FTT[0.0058165015638213],USD[13.6910126144596018000000000],USDT[0.0000000037100000] |
| 03190245 | ETH[0.0000050293400],FTT[0.8998290000000000],MATIC[2.2354604600000000],NFT (317478240966281938)[1],NFT (446901720973518782)[1],TRX[0.8930530000000000],USD[0.2782286585578966],USDT[1.3772842252500000],XRP[0.7396400000000000] |
| 03190253 | CAD[0.0000064700000000],USD[0.0000000080008360] |
| 03190254 | USD[0.0000001505748441],USDT[0.0000001428000093] |
| 03190277 | AVAX[0.0164113700000000],REAL[0.0972000000000000],USD[2.4341188719752736] |
| 03190280 | REAL[2.0000000000000000] |
| 03190286 | USD[5.0000000000000000] |
| 03190288 | MBS[492.9392000000000000],USD[0.7244366400000000] |
| 03190294 | ETH[0.1219756000000000],ETHW[0.1219756000000000],SOL[2.0195960000000000],USD[50.0198211800000000] |
| 03190299 | TONCOIN[22.2000000000000000],USD[0.1284477650000000] |
| 03190306 | AVAX[0.0000000084884768],BNB[0.0000000100000000],FTM[92.3477772500000000],MATIC[0.0000000055188254],USD[0.0000000063574950],USTC[0.0000000043273239] |
| 03190312 | BTC[0.0000000080000000],EUR[0.0000001918870460],FTT[0.0644550800000000] |
| 03190322 | AVAX[1.1000000000000000] |
| 03190326 | USD[1.2364060760000000],XRP[0.6331200000000000] |
| 03190327 | AKRO[1.0000000000000000],VGX[156.0502073897492462] |
| 03190329 | USD[25.0000000000000000] |
| 03190330 | EUR[0.0000000165895521] |
| 03190332 | FTT[8.7938096000000000],GBP[0.0000001260507107],TRX[1.0000000000000000] |
| 03190337 | USD[-13.5619399428071153],USDT[24.0709430700000000] |
| 03190346 | TRX[0.2014850000000000],USDT[3.5336246562500000] |
| 03190349 | EUR[0.0000000334833388],GOG[0.0000001000000000],SOL[0.0049950000000000],USD[0.0000000147385202],USDT[0.0000000096613937] |
| 03190352 | BTC[0.0022524800000000],EUR[0.0001712238713184],USD[0.0060869017654464] |
| 03190371 | BAO[2.0000000000000000],ETH[0.0000000015400000],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 03190373 | USDT[508.0000000000000000] |
| 03190374 | USD[0.0000000157716085],USDT[0.0000000065018210] |
| 03190380 | BTC[0.0000000026000000],MATIC[200.0000000000000000],MBS[350.0000000000000000],USD[0.0000239893346442] |
| 03190404 | ATLAS[0.0000000080335000],BIT[0.0000000072066987],BNB[0.0000000100000000],BTC[0.0000000000503671],NFT (428068026083094281)[1],NFT (443754144212301885)[1],NFT (506143896965945706)[1],USD[0.0097340805851505],USDT[0.0001992306038109] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03190418 | SOL[0.0000000100000000],TRX[3.0000000000000000],USD[0.0000638200843979],USDT[0.0000166026480963] |
| 03190419 | ATLAS[90.0000000000000000],POLIS[45.9908000000000000],USD[0.3887424622500000] |
| 03190420 | USD[157.3115534960000000] |
| 03190421 | NFT (298327550975913554)[1],NFT (393019920774115535)[1],NFT (442861261085665209)[1],USDT[0.4516280000000000],XRP[3.9992000000000000] |
| 03190426 | NFT (433232219595638527)[1],NFT (444481323752060768)[1],NFT (464703123660135343)[1],USD[0.0000335634109140] |
| 03190431 | BAO[1.0000000000000000],ETH[0.0027987900000000],ETHW[0.0027987900000000],KIN[2.0000000000000000],MANA[4.1680980800000000],SOL[0.0523254300000000],TRX[178.7976542300000000],USD[0.0000000042910118],USDT[0.0000000042815091] |
| 03190435 | USD[0.0000000080744736],USDT[0.0000000051975890],XRP[43.9780265400000000] |
| 03190443 | USD[0.0036706300000000],USDT[0.0000000086076566] |
| 03190444 | GALA[0.1005475600000000],LRC[0.0028129400000000] |
| 03190448 | MBS[65.0000000000000000],USD[0.4479122850000000] |
| 03190455 | AKRO[1.0000000000000000],KIN[1.0000000000000000],NFT (476302378337336404)[1],USDT[0.0000000082267216] |
| 03190460 | MBS[0.2711600000000000],USD[0.0001394247500000] |
| 03190463 | BNB[0.0000000000000000],TONCOIN[0.0000000058700000],USDT[0.0000029490039093],XRP[0.0000000048139860] |
| 03190464 | USD[0.0000000092275433] |
| 03190470 | AVAX[0.0975300000000000],ETH[0.0007879600000000],ETHW[0.0007879600000000],LUNA2[1.0738887670000000],LUNA2_LOCKED[2.5057404570000000],LUNC[233841.5400000000000000],USD[0.0000000764010078],USDT[0.0000000887841959] |
| 03190473 | SHIB[5381749.0365573100000000],USD[0.0004184187729851],USDT[0.0000000036654493] |
| 03190478 | AVAX[421.4000000000000000],BTC[0.0000000000883000],ETH[13.0001545300000000],ETHW[13.0001545300000000],USD[5205.6028336929521746],USDT[4367.6995344348789080] |
| 03190490 | TRX[0.0000570000000000],USDT[34.2038600000000000] |
| 03190492 | USD[20.0000000000000000] |
| 03190495 | BTC[0.0000931771000000],FTT[0.0731368334390000],TRYB[56.6937755781374808],USD[0.0049853570426595],USDT[2.8251107169750000] |
| 03190502 | EUR[0.0000000123529632],USD[0.0000000131065374] |
| 03190503 | FTT[0.0371639300000000],USD[0.0000000053577566],USDT[0.0000000915417533] |
| 03190513 | BTC[0.0000189440000000],TONCOIN[0.0062760000000000],USD[0.0000000039891519],USDT[0.0000000048158584] |
| 03190516 | LUNA2[0.1063756879000000],LUNA2_LOCKED[0.2482099384000000],PERP[11.1876267600000000],USD[0.0099158144777940],USDT[0.0000011440127515] |
| 03190518 | NFT (296390588964955857)[1],NFT (338836534571280092)[1],NFT (435413464128506725)[1],NFT (457145637181694231)[1],NFT (565254172664828614)[1],USD[0.0000954570326604],USDT[0.0000000077937040] |
| 03190526 | FTT[0.0856100300000000],GBP[0.0000000011889228],RUNE[1.6996770000000000],USD[0.0729434600000000],USDT[0.0518218002593504] |
| 03190527 | USD[0.0210591151133360] |
| 03190531 | AURY[4.0000000000000000],BTC[0.0142994000000000],CRV[54.0000000000000000],ETH[0.1409918000000000],GENE[17.2000000000000000],GMX[1.9800000000000000],GOG[217.0000000000000000],IMX[10.9000000000000000],TRX[0.0000630000000000],USD[0.1389803894690488],USDT[0.6950752290164626] |
| 03190532 | LOOKS[0.8290000000000000],MBS[0.7400000000000000],USD[32.7837409150000000] |
| 03190536 | USD[17.9120700000000000] |
| 03190543 | TONCOIN[0.0383223600000000],USD[0.0000000076961356],USDT[0.0000000100000000] |
| 03190555 | BAO[1.0000000000000000],CRO[0.0000000085000000],RSR[1.0000000000000000],USDT[0.0000000080721212] |
| 03190559 | SPELL[999.9400000000000000],USD[0.2105805500000000] |
| 03190560 | BAO[4.0000000000000000],DENT[1.0000000000000000],ETH[0.1506349000000000],ETHW[0.1498872700000000],FTT[8.3114686200000000],KIN[4.0000000000000000],MATH[1.0000000000000000],NFT (463614785251729336)[1],NFT (468817337382346080)[1],NFT (538742464771690060)[1],TRX[0.0015540000000000],USD[0668.0241151706378496],USDT[2760.4315337587089567] |
| 03190561 | USD[999.9539075624691140],USD[0.0014552109578230] |
| 03190562 | AAVE[7.3986680000000000],AVAX[28.5948520000000000],BNB[6.2888678000000000],BTC[0.1834669700000000],DOT[1822.1719500000000000],ETH[2.8954787200000000],ETHW[2.8954787200000000],EUR[19730.0000002640044240],LINK[160.1711640000000000],LTC[10.5181064000000000],MAPS[4177.2479600000000000],PAXG[0.5404027100000000],SOL[37.9910000000000000],USD[30.0000000000000000],USDT[27.8055842200000000],YFI[0.1169789400000000],RNDR[183.0802020000000000],USD[0.6178232882873592] |
| 03190564 | USD[0.0017114612760515],USDT[0.0000000065609050] |
| 03190569 | GOG[0.9100000000000000] |
| 03190573 | TRX[0.4439610000000000],USD[0.4392356352500000] |
| 03190577 | TRX[0.0001680000000000],USD[1.7891028044274618],USDT[0.0036650535796964] |
| 03190581 | USD[0.4126066200000000] |
| 03190591 | ALICE[0.2999620000000000],CRO[59.9924000000000000],USD[2.3772865550000000],USDT[0.0000000020957195] |
| 03190594 | AURY[26.0000000000000000],USD[4.4232585000000000] |
| 03190602 | MATIC[0.0229889900000000],MATICBULL[0.0874000000000000],USD[0.0022333797803437] |
| 03190608 | AAVE[18.3267060000000000],AVAX[14.2974260000000000],BTC[0.0830850420000000],CHF[18000.0000000121538160],DOT[907.5366140000000000],ETH[0.2289587800000000],ETHW[0.2289587800000000],LINK[86.8843580000000000],RUNE[399.9280000000000000],SOL[14.1082234000000000],USD[30.0000000000000000],USDT[1.8516056520000000],YFI[0.1229872200000000] |
| 03190610 | USD[25.0000000000000000] |
| 03190619 | USD[45.0000000000000000] |
| 03190625 | CRO[801.2878860600000000],MBS[148.6427853400000000],TONCOIN[108.9313414400000000],TRX[0.0001320000000000],USD[0.1913401853763782],USDT[0.5681780324646837] |
| 03190632 | BICO[140.6654502300000000],ETH[0.0008656700000000],ETHW[0.0008656700000000],USD[1.1973815501600000],USDT[0.0000000033233904] |
| 03190639 | GOG[0.1767342700000000],NFT (518959777901245395)[1],USD[0.0000000173308236] |
| 03190654 | ATLAS[5.4000000000000000] |
| 03190655 | USD[0.4892764777500000],USDT[20.0000000000000000] |
| 03190656 | USD[25.1935844000000000] |
| 03190657 | USD[202.0100000000000000] |
| 03190661 | USD[0.0000000000000000],USDT[10.0000000000000000] |
| 03190662 | ALTBULL[216.4101150000000000],BTC[0.0000652100000000],USD[0.0089433988000000] |
| 03190664 | AKRO[1.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],GBP[0.0015858194988493],KIN[3.0000000000000000],MBS[0.0146182300000000],RSR[2.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000000019060482] |
| 03190665 | USD[-4.7820670708000000],USDT[10.0000000000000000] |
| 03190673 | EUR[0.0000001307028005],TONCOIN[48.1153197900000000],TRX[1534.8504603600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03190674 | FTT[0.0000000020472724],SOL[0.0000000014637300],TRX[0.5000010000000000],USD[0.0000000151077651],USDT[0.5917128922356470] |
| 03190677 | BICO[0.5471585900000000],BNB[0.0012898700000000],ETH[0.0006339800000000],ETHW[0.0006339800000000],USD[0.0000000061213808],USDT[0.0000000060000000] |
| 03190686 | HT[0.0000000100000000],TRX[0.0000010000000000],USDT[0.0000000071331718] |
| 03190687 | USD[0.0086682282000000] |
| 03190690 | LOOKS[0.9934000000000000],USD[0.0000000146507760],USDT[0.0000000085646388] |
| 03190692 | BTC[0.5153592900000000],CRO[0.0000000009762000],ETH[4.6208056500000000],ETHW[4.6192492800000000],FTT[176.4769621800000000],NFT (359362958009561328)[1],NFT (384992153298641827)[1],NFT (487409995716126771)[1],NFT (515612251289540497)[1],NFT (553256263728143858)[1],USD[0.0000002779410528],USDT[0.0000013347997810] |
| 03190693 | BTC[0.0001001300000000],USDT[0.0004024670042773] |
| 03190695 | TRX[0.0012080000000000],USDT[0.0229008500000000] |
| 03190696 | USDT[0.0002438299636738] |
| 03190702 | ATLAS[5.4000000000000000] |
| 03190705 | KIN[1.0000000000000000],MBS[100.4766111600000000],RSR[1.0000000000000000],ZAR[0.0000001049868252] |
| 03190710 | EUR[580.0000000057835145],USDT[245.3533830704805500] |
| 03190712 | BNB[0.0000000100000000],TRX[0.0000010000000000],USDT[0.0000000085802860] |
| 03190716 | USD[0.0008886388300000] |
| 03190717 | BTC[0.0513983100000000] |
| 03190720 | BTC[0.0295392100000000],GBP[0.0001865095698824],USD[30.0641345000000000] |
| 03190722 | MBS[198.9602000000000000],USD[0.4633867452921320],USDT[0.0000000085536306] |
| 03190728 | BOBA[221.7743800000000000],GOG[950.8020000000000000],USD[0.5338055000000000] |
| 03190731 | ATLAS[5.4000000000000000] |
| 03190736 | ATLAS[0.0000000018720000],BTC[0.0000000069444461],LOOKS[0.0000000082902310],SOL[0.0000000013298400],USD[0.0000835382155977] |
| 03190740 | SOL[5.1600000000000000],USD[3.2732079111250000] |
| 03190747 | USD[1.0943602433450000],USDT[0.0026240000000000] |
| 03190749 | BTC[0.5530436000000000],ETH[1.0000000000000000],ETHW[1.0000000000000000],FTT[32.3929554745054847],LINK[17.3968860000000000],SAND[763.0000000000000000],USD[0.0000001616861826],USDT[0.0000000812864550] |
| 03190755 | BTC[1.4651681900000000],ETH[13.2401660000000000],ETHW[13.2401660000000000] |
| 03190761 | AKRO[2.0000000000000000],BAO[5.0000000000000000],BTC[0.0000002840753524],DENT[3.0000000000000000],ETH[0.0000091700000000],ETHW[0.0000091700000000],EUR[1.8410501853606935],KIN[2.0000000000000000],RSR[1.0000000000000000],UBXT[5.0000000000000000] |
| 03190762 | ORBS[5.0000000000000000],TONCOIN[5.0000000000000000] |
| 03190763 | AVAX[3.2629879745523351],DOGE[0.4360000000000000],FTM[0.9728300000000000],JOE[0.4235164957802754],LTC[0.0035947100000000],REEF[9228.2463000000000000],USD[1.6400688433825000] |
| 03190765 | TRX[0.2900010000000000],USDT[0.1524145280000000] |
| 03190769 | ETH[0.0018780700000000],ETHW[0.0018780700000000],USD[0.0001392394520140] |
| 03190770 | EUR[0.0000001676384991] |
| 03190772 | AVAX[0.0000000455223351],USD[0.0000001092912981],XRP[0.0000000071000000] |
| 03190773 | USD[0.9831190600000000] |
| 03190776 | BOBA[0.0888600000000000],GOG[0.9454000000000000],USD[0.0000001327343520],USDT[0.0000000096658534] |
| 03190777 | USD[0.0008886388300000] |
| 03190779 | ATLAS[5.4000000000000000] |
| 03190780 | APE[0.0000000014732350],BAO[2.0000000000000000],BTC[0.0000000082484127],DENT[1.0000000000000000],DOT[0.0000000087029666],ETH[0.0166143200000000],ETHW[0.0166092197419720],FTT[2.0083478775722979],KIN[1.0000000000000000],LOOKS[12.8083891102510995],TRX[1.0000000000000000],UBXT[1.0000000000000000],US D[0.0000006691518821] |
| 03190784 | GOG[173.0000000000000000],USD[1.1824286750000000],USDT[0.0000000022396796] |
| 03190785 | SPELL[20700.0000000000000000],USD[0.0938479800000000],USDT[0.0000000044654170] |
| 03190787 | USD[0.3568800200000000] |
| 03190789 | BTC[0.0026499900000000],USD[0.0000419299532263] |
| 03190794 | BTC[0.0000000071861957],ETH[0.0000000020029060],EUR[0.0000000075580565],USD[0.0002618133502319] |
| 03190795 | GOG[10.0000000000000000],POLIS[2.0000000000000000],USD[0.0694088410000000],USDT[0.0000000103035098] |
| 03190796 | BTC[0.0002276767852450],ETH[0.0003043700000000],ETHW[0.0003043694582260],USD[1.9035019629000000],USDT[3.4334112049500000] |
| 03190797 | ETCBULL[403.4479780000000000],USD[0.1354158785000000] |
| 03190799 | BTC[0.0000006800000000],ETH[0.0000604000000000],ETHW[0.4292535200000000],EUR[0.0000000003669620],TRX[0.0000020000000000],USD[0.0589166045000000],USDT[0.0000000000342115] |
| 03190801 | COMP[0.0000000099000000],USD[0.2267159323350000],USDT[0.0075032040755610] |
| 03190802 | AVAX[0.0000007000000000],POLIS[0.0000000051022477],SOL[0.0000000054400123],USD[0.0181759696427104],USDT[0.0000000133828681] |
| 03190803 | USD[154.7973412837750000000000000000],USDT[0.0000000140672510] |
| 03190809 | ATLAS[5.4000000000000000] |
| 03190817 | MBS[112.0000000000000000],USD[0.0242319000000000],USDT[0.0000000081617318] |
| 03190827 | BF_POINT[200.0000000000000000],ETHW[0.0361356700000000],EUR[0.0000000067388362],USD[0.0059266606985415],USDT[0.0000000094202918] |
| 03190833 | AVAX[1.1006623117348055],TRX[0.9063210000000000],USD[3.5386933550950000] |
| 03190835 | AVAX[0.0000000063577060],ETH[0.0000000446752500],ETHW[0.0000000626240001],LTC[0.0000000092706100],MATIC[0.0000000011212440],NEAR[0.0000000020216546],TRX[0.0000000049937000],USD[0.0032761910059140],USDT[0.0018078847478867] |
| 03190837 | SOL[2.0796048000000000],TRX[0.0007780000000000],USDT[446.6105910000000000] |
| 03190838 | FTX_EQUITY[21.0000000000000000],LUNA2[0.2493120326000000],LUNA2_LOCKED[0.5817280761000000],LUNC[0.0000001000000000],SRM[12.7908361900000000],USD[17.7118332982299947] |
| 03190839 | ATLAS[12.4000000000000000] |
| 03190840 | ATOM[204.1812600000000000],AXS[0.0939600000000000],CRO[6379.0160000000000000],FTM[9559.5716000000000000],KNC[0.0707800000000000],SAND[3652.9016000000000000],TRU[11314.7624000000000000],USD[376.4359510753121648] |
| 03190842 | AKRO[1.0000000000000000],ETH[0.0133357900000000],ETHW[0.0137151000000000],USD[0.0000138587024220] |
| 03190844 | BTC[0.0000000053038082],ETH[0.0000000270500000],USD[0.0000000103828098],USDT[0.0000185590718940] |
| 03190845 | BNB[0.0000000022895525] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03190852 | FTT[13.10351607580000000],USD[0.000000230573402] |
| 03190855 | BAO[1.000000000000000000],BTC[0.000197710000000],USD[-0.2198016419488075] |
| 03190856 | MBS[182.000000000000000000],SOL[0.007664120000000],USD[1.013221187200000],USDT[0.0068536275000000] |
| 03190859 | BUSD[264.675495230000000],FTT[0.085427700000000],USD[0.000002439599205],USDT[0.0000000288538185] |
| 03190863 | BTC[0.000000071346500],LTC[0.0000000023707197] |
| 03190869 | GOG[0.980000000000000],IMX[999.810000000000000],USD[-578.8347182045000000],USDC[200.000000000000000] |
| 03190881 | USD[0.0002229497766983],XRP[545.000000000000000] |
| 03190887 | BNB[0.000000100000000],BTC[0.000000040257500],USD[0.0000019823943134],USDT[0.0000000021803056] |
| 03190889 | AVAX[0.0000000045523351] |
| 03190893 | EUR[0.9586407880000000] |
| 03190897 | GOG[20.000000000000000],USD[0.4370150000000000] |
| 03190901 | BTC[0.0010084500000000],ETH[0.0542685973608400],ETHW[0.0000000056682600],USD[0.0000000098814432],XRP[39.4313053561147652] |
| 03190906 | ETH[16.0738616600000000],NFT [39753263686849300][1],NFT [405634268509196616][1],USD[3828.1373413300000000],USDC[250.000000000000000],USDT[2803.8513548600000000] |
| 03190906 | USD[30.0000000000000000] |
| 03190911 | ETH[0.0004000000000000],ETHW[0.0004000000000000],FTT[7.8169239400000000],MBS[1102.8704371000000000],USD[0.4317344542162267] |
| 03190917 | KIN[1.000000000000000000],USD[0.0000000041930000] |
| 03190927 | BTC[0.0002639500000000],USD[2.9597134407529000] |
| 03190928 | EUR[0.0000000131071694],MATIC[849.862000000000000],USD[0.0009568461878645],USDT[0.0000000066600440] |
| 03190929 | USD[-5.7348006056108710],USDT[49.1655424800000000] |
| 03190930 | BAO[1.000000000000000000],BAT[1.000000000000000000],BTC[0.000000500000000],DENT[1.000000000000000000],EUR[0.0152151020044144],KIN[1.000000000000000000],MSOL[1.0039255000000000],USDT[1716.8533974822160465] |
| 03190931 | MBS[11.6945500000000000],USD[0.9101198500000000] |
| 03190935 | ETH[0.0000000050199500] |
| 03190938 | BNB[0.000000100000000],ETH[0.0000000031194864],USDT[0.0000227573938452] |
| 03190947 | BTC[0.0003468000000000],ETH[0.0005988000000000],ETHW[0.0005988000000000] |
| 03190949 | USD[0.9175602000000000] |
| 03190957 | BOBA[0.0234000000000000],USD[1.0290750800000000] |
| 03190962 | USD[0.00000011336443],USDT[0.000000017084340] |
| 03190968 | BTC[0.0000000110000000],FTT[0.0000000050729705],USD[0.0151699575528660],USDT[0.0000000014648954] |
| 03190980 | AMPL[0.0000000020910817],ANC[0.8346000000000000],ATOM[0.0400000000000000],AVAX[0.0433367946583140],BNB[0.0099167548751590],BTC[0.0000000040573000],CEL[1.5244394217109469],DOGE[0.5504491316148206],ETH[0.0003691494117982],FTT[0.0721800000000000],LINK[0.0723950000000000],LUNA2[0.0064957593720000],LUNA2_LOCKED[0.0151567718700000],LUNC[0.0081300000000000],MATIC[0.6320000000000000],SOL[0.0675043888815815],SUN[0.0640747000000000],TRX[1.0236001330641809],USD[5285.5995345366747037],USDT[4716.4590986245865260],USTC[0.9195008450666719] |
| 03190987 | USDT[1.5234606800000000] |
| 03190994 | MBS[0.822200000000000],USD[0.0000000061438564],USDT[0.0000000044298740] |
| 03190996 | SHIB[16505443.5251251080345600] |
| 03191001 | SOL[0.0000068739994460] |
| 03191005 | USD[5.0000000000000000] |
| 03191006 | USD[5.0000000000000000] |
| 03191024 | ETH[0.0038082800000000],ETHW[0.0037672100000000],USD[0.1033613687652304] |
| 03191026 | USD[1.9316936649876334],USDT[0.0000000103799456] |
| 03191027 | USD[-0.0000037368553541],USDT[0.0000004248917700] |
| 03191030 | USD[25.0000000000000000] |
| 03191032 | MBS[820.000000000000000],USD[1.2080096242500000] |
| 03191035 | ALCX[0.0000007900000000],BAO[2.000000009156016],BTC[0.000000400000000],CAD[0.0000000526420054],CHZ[2.9733518841840000],CRO[44.1305917551937900],DOGE[101.3940968310437350],ETH[0.0123095483995675],ETH[0.0121589583995675],GALFAN[2.0781411853000000],GARI[27.2840671740020000],INTER[1.4675291999700000],KNM[0.0000000000000000],LOOKS[20.1362298093880207],MATIC[0.0000000025014501],REAL[0.9478491321336172],RSRI[821.8779842677900000],SHIB[20129.3645757288660000],SPELL[3882.9195205547436669],STGI18.3638759120880800],UBXTI1.0000000000000000] |
| 03191038 | AVAX[0.0133918285370038],MBS[822.6648000000000000],USD[29.4129048019000000],USDT[0.0018411200000000] |
| 03191039 | FTT[0.0561745700000000],USD[0.0000002050449255] |
| 03191040 | APE[0.0055800000000000],ETH[1.5320613699005448],ETHW[0.0000000015435266],EUR[90.0957707100000000],FTM[0.0000000093412221],LUNA2[6.5143143830000000],LUNA2_LOCKED[15.2000668900000000],SOL[0.0000000079769637],USD[-1609.0204170640582517] |
| 03191051 | TRX[0.2419590000000000],USD[0.1508351743316895],USDT[0.5795628714917451] |
| 03191057 | ENS[1.7100384000000000],USD[0.0000008919999940] |
| 03191058 | EUR[2.0000000000000000],USD[0.1398893231500000000000000] |
| 03191061 | USD[30.0000000000000000] |
| 03191063 | GOG[1723.7282000000000000],USD[0.5860026600000000],USDT[0.0000000014451572] |
| 03191065 | AKRO[2.000000000000000],AUDIO[89.822050590000000],BAO[8.000000000000000],DOGE[833.3735615800000000],DOT[0.0000000073752361],FTM[29.9794225374272638],GBP[0.0204092119477490],IMX[0.0000000079154631],KIN[3.000000000000000],RNDR[0.0000902300000000],RSR[1725.1613616367364472],RUNE[21.8716314716725676],SRMI0.0005827404042624],SUSHI[0.0018965300000000],TRX[1.000000000000000],UBXT[2.000000000000000],XRP[0.0000000007108882] |
| 03191070 | DOGE[4.000000000000000],LUNA2[1.2006239830000000],LUNA2_LOCKED[2.8014559600000000],NFT [487837881175491308][1],NFT [556159121558642934][1],TRX[0.000001000000000],USD[0.0000000008259003],USDT[0.0000003139045579] |
| 03191071 | SOL[3.0810922000000000] |
| 03191073 | APE[10.800000000000000],BTC[0.000000094800000],CRO[2700.000000000000000],FTM[143.000000000000000],GARI[233.000000000000000],LUNA2[2.7425881880000000],LUNA2_LOCKED[6.3993724390000000],LUNC[597204.3521680000000],SOL[4.5837186800000000],USD[64.0000002387637892] |
| 03191083 | USD[0.0000000028719210] |
| 03191086 | FTT[8.1011013800000000],LUNA2[1.2124681790000000],LUNA2_LOCKED[2.8290924170000000],LUNC[264017.4986687780000000],MOB[26.9972064000000000],USD[29.9147113722478722],USDT[0.0000006677368429] |
| 03191089 | BAO[1.000000000000000000],EUR[0.0000000366253334],KIN[2.000000000000000],MBS[395.3878374300000000] |
| 03191097 | USDT[0.0002486680225568] |
| 03191098 | AKRO[1.000000000000000000],BAO[1.000000000000000000],USDT[0.0000065401064966] |
| 03191099 | BTC[0.0000000062658800],ETH[0.0289944900000000],ETHW[0.0289944900000000],GMT[0.9944900000000000],USD[1.4618291279100000] |
| 03191104 | IMX[0.9839901500000000],USD[0.0000000166651730],USDT[0.0000000094761616] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03191115 | ATLAS[2660.610175430000000],GOG[0.277053790000000000],MBS[207.910437890000000],TRX[0.000001000000000000],USDT[0.368918016073060900] |
| 03191117 | ETH[1.992714660000000000],EUR[0.000945630000000000],MATIC[1701.544514350000000000],USD[0.000000009234633200],WAXL[324.540005153597858000],XRP[6000.914668570000000000] |
| 03191119 | FTT[0.210881258244072000],TRX[0.000014000000000000],USD[100.333324348973715300],USDT[0.000000187114225000] |
| 03191126 | ATLAS[1969.796700000000000000],FTT[0.065939774089293500],USD[0.369768730200000000] |
| 03191127 | EUR[1000.000000135070873100],FTT[158.701209004992020350],LTC[0.000005450000000000],USD[95.452514997076115520] |
| 03191130 | USD[0.000000012029941700],USDT[0.000000007696000000] |
| 03191137 | USD[0.000000009849984200],USDT[0.000000031999450000] |
| 03191142 | BICO[1009.696885330000000000],GST[1854.410000000000000000],LUNA2[0.532232633100000000],LUNA2_LOCKED[1.241876144000000000],NFT (317769126452156040)[1],TRX[6.277614770000000000],USD[0.090377572147557550],USDT[0.000149312609259000] |
| 03191144 | EUR[0.175264718369526500] |
| 03191154 | ETH[0.002924400000000000],ETHW[0.002924400000000000],USD[0.000000341941012000] |
| 03191155 | USD[0.000000003000000000] |
| 03191158 | BTC[0.249550080000000000],ETH[0.673865200000000000],ETHW[0.673865200000000000],EUR[1.886200000000000000] |
| 03191165 | FTT[0.000000005692707000],KIN[1.000000000000000000],USD[0.000000189504263000],USDT[0.000000004744420000] |
| 03191170 | AVAX[0.098260000000000000],AXS[2.800000000000000000],DOT[0.081400000000000000],ETH[0.000973600000000000],ETHW[0.131973600000000000],FTT[0.018389295468920000],LUNA2[1.452216867000000000],LUNA2_LOCKED[3.395506024000000000],NEAR[3.699260000000000000],SOL[3.025113620000000000],USD[-0.787436234797944000],USDT[0.000000338894756000] |
| 03191188 | EUR[0.000000015089937000],FTM[12.997400000000000000],SOL[7.808978000000000000],USD[0.069483756848036700],USDT[36.213983910000000000] |
| 03191189 | USD[-0.469001960682416700],USDT[0.602095137500000000] |
| 03191190 | ETH[0.000000051203700000],USD[0.000014096976120800],USDT[0.000005292164364400] |
| 03191209 | USD[25.00000000000000000] |
| 03191214 | ETH[0.000026285000000000],TRX[0.003152000000000000] |
| 03191218 | USD[30.00000000000000000] |
| 03191221 | BTC[0.006698680000000000],SOL[0.049990500000000000],USD[4.941610178740183800] |
| 03191222 | BAO[4.000000000000000000],DENT[1.000000000000000000],ETHW[0.017761130000000000],KIN[1.000000000000000000],USD[0.000000030054467],USDT[0.000019105237964800] |
| 03191224 | MBS[655.991800000000000000],USD[0.000000056300000000] |
| 03191229 | GOG[2650.377800000000000000],USD[0.071426128900000000],USDT[0.002443004597047000] |
| 03191232 | AVAX[0.000000100000000],BNB[-0.000000004191900],GENE[0.000000061533000],LUNA2[0.000057129183560000],LUNA2_LOCKED[0.000133301428300000],LUNC[12.440000000000000000],SOL[0.000000045542904],TRX[0.000000092456564],USDT[0.003287274704851200] |
| 03191234 | ATLAS[6458.708000000000000000],POLIS[46.990600000000000000],USD[0.331629790000000000],USDT[0.000000021990998000] |
| 03191241 | USD[0.064564213086988200],USDT[73.711289278254233000] |
| 03191242 | BTC[0.019799050000000000],ETH[0.062988030000000000],ETHW[0.062988030000000000],EUR[0.452969067500000000],FTT[1.100000000000000000],SOL[0.460000000000000000],USD[0.397275689250000000] |
| 03191243 | USD[5.013163605000000000],USDT[0.000000096089856] |
| 03191252 | BTC[0.000000344159166] |
| 03191255 | MBS[6481.790200000000000000],USD[1.563820967600000000],USDT[0.003729000000000000] |
| 03191257 | BNB[-0.000199443516349800],USD[-1.525651778865996600],USDT[2.156535105301572000] |
| 03191264 | USDT[0.000008332681745400] |
| 03191265 | LTC[0.002983360000000000],MATIC[2.000000000000000000],NFT (296316790670090080)[1],NFT (545807713456024629)[1],USD[0.256295595000000000],USDT[0.005725640000000000] |
| 03191271 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[2.000000000000000000],USD[0.000017435542335200],USDT[0.000002267288223600] |
| 03191271 | BAO[1.000000000000000000],BOBA[29.679707470000000000],KIN[2.000000000000000000],MBS[297.182919670000000000],USD[0.000000187543262] |
| 03191272 | AVAX[1.027600000000000000],FTT[0.063288011217420200],LUNA2[0.173721851400000000],LUNA2_LOCKED[0.405350986500000000],LUNC[37828.298885400000000000],NFT (339667648998264791)[1],NFT (373074697269862146)[1],TRX[0.000000060000000],USD[0.003693024353360],USDT[0.000000024955450] |
| 03191274 | DOGEBULL[6697.277583360000000000],USD[0.016588457075000000] |
| 03191275 | TRX[0.000217000000000000],USD[0.000000089521454],USDT[0.000000012869750] |
| 03191276 | BUSD[0.541710880000000000],NFT (341730114027050184)[1],USD[0.000000005000000000],USDT[0.024039303000000000] |
| 03191280 | USD[2.000000000000000000] |
| 03191284 | USD[0.003002450000000000] |
| 03191285 | AAVE[0.007699947365230400],ACB[25.100000000000000000],BTC[0.050045584663621100],LUNA2[0.008750899540000000],LUNA2_LOCKED[0.020418765610000000],TLRY[25.073777370000000000],TSLA[0.000000045320586],TSLAPRE[0.000000032865192],USD[-438.900092732175491700000000000],USTC[0.808105175435800000] |
| 03191287 | USDT[0.000038749182095] |
| 03191298 | DOGE[28.994200000000000000],JOE[0.000000074094959],SAND[1.236627605449961000],USD[0.047236950000000000] |
| 03191313 | MBS[136.637555130000000000],USD[0.000000002947741],USDT[0.000000032886199] |
| 03191315 | USD[0.000000006265250],USDT[2987.986934838822893600] |
| 03191321 | USD[10.000000000000000000] |
| 03191325 | USD[30.000000000000000000] |
| 03191326 | BAO[1.000000000000000000],KIN[1.000000000000000000],USDT[0.000276712141149] |
| 03191328 | USD[0.000000072000000000] |
| 03191329 | GOG[215.000000000000000000],USD[0.326003540000000000] |
| 03191334 | ETH[0.001598060000000000],ETHW[0.001598063697113160] |
| 03191338 | FTT[0.011640000000000000],KIN[972.846721110000000000] |
| 03191341 | GOG[8.845910000000000000],USD[0.035603214950000000] |
| 03191359 | REAL[0.050909510000000000],USD[-0.000000018316006],USDT[0.053517684470063] |
| 03191361 | KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000085560488] |
| 03191364 | BAND[0.053773000000000000],FTT[0.000000008374800],GARI[0.888418840000000000],GENE[0.426034800000000000],LUNA2[0.000000303005107],LUNA2_LOCKED[0.000000707011916],LUNC[0.006598000000000000],TRX[0.000843000000000000],USD[0.000000001296660],USDT[0.0023205740000000000] |
| 03191365 | TRX[0.000000042400000],USD[0.189942877300000000] |
| 03191367 | USD[174.745167520125000000] |
| 03191368 | USD[0.000000093799695],USDT[0.000000041809375] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03191369 | USDT[0.0000000068834804] |
| 03191372 | ETH[0.0000000201998000],USDT[0.0000000007193100] |
| 03191383 | ETH[0.0850000020000000],ETHW[0.085000002000000] |
| 03191384 | BNB[1.0861550000000000] |
| 03191385 | EUR[0.5081434500256000],USD[0.3086578902829267],USDT[0.9796541192080928] |
| 03191386 | TONCOIN[0.0050000000000000],USD[0.0000000062500000] |
| 03191392 | GOG[193.0000000000000000],SPELL[1200.0000000000000000],USD[0.2363833950000000] |
| 03191401 | FTT[0.0143828844822402],USDT[0.0000000050000000] |
| 03191402 | LTC[0.0558620600000000],SHIB[30071439.5273253100000000],USDT[0.0000000000005241] |
| 03191405 | ETH[0.0057672300000000],ETHW[0.0057672300000000],RSR[830.0000000000000000],USD[0.0000128648332917],USDT[0.0000000136801092] |
| 03191406 | APE[149.1423482200000000],BNB[0.9819940300000000],BTC[0.1878782100000000],EUR[0.0026118696992465],MATIC[167.2331730900000000],SOL[15.0000000000000000],TSLA[25.1755358700000000],TSLAPRE[-0.0000000013575289],USD[141.0036515062864553] |
| 03191408 | TRX[0.2361010000000000],USD[1.5029095300000000] |
| 03191409 | USD[25.0000000000000000] |
| 03191411 | ETH[0.0000000577193198],TRX[0.7213280000000000],USD[0.1180593018730272],USDT[0.0000000057996609] |
| 03191412 | AKRO[1.0000000000000000],BAO[7.0000000000000000],DENT[2.0000000000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000141794155],USDT[0.0000000211480116] |
| 03191413 | USD[-1.5266560972500000],USDT[1.5338740000000000] |
| 03191419 | AKRO[3.0000000000000000],BAO[6.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000445874673],ETHW[0.0000000410729253],KIN[12.0000000000000000],MBS[0.0006219800000000],PRISM[0.0515044000000000],SHIB[17.4707131200000000],TRX[0.0023310000000000],UBXT[3.0000000000000000],USD[0.0000030860042480] |
| 03191422 | USD[0.0893882265675584],USDT[0.0000000035689358] |
| 03191425 | USD[0.8662638490183598],USDT[0.0000000046261780] |
| 03191430 | USDT[0.0045307060017845] |
| 03191433 | ATLAS[2260.0000000000000000],USD[5.1744634162500000] |
| 03191435 | USDT[0.0081223490098900] |
| 03191440 | USD[0.0000058785356627] |
| 03191441 | USD[25.0000000000000000] |
| 03191443 | BAO[3.0000000000000000],CHF[0.0000000170787887],KIN[2.0000000000000000],MBS[0.0018002900000000],UBXT[1.0000000000000000],USDT[0.0000000013385366] |
| 03191444 | BTC[0.0033000000000000],ETH[0.0863128000000000],ETHW[0.0863128000000000],EUR[0.4776550689202184] |
| 03191446 | APT[0.0000000079257368],BNB[0.0000000050941648],BTC[0.0000000094100000],ETH[-0.0000000001835700],GENE[0.0000000775000000],GST[0.0000000030400000],LTC[0.0003115288796264],MATIC[0.0000000071673000],NFT (359425665278800636)[1],SOL[0.0000000093457268],TRX[0.0000120069213920],USD[0.0000009720327218],USDT[0.0000008158527911] |
| 03191448 | BRZ[0.0000000073311368],ETH[0.0094306091632921,ETHW[0.0009293709163292] |
| 03191451 | USD[0.0452525037500000],USDT[0.0689436912500000] |
| 03191455 | BNB[0.0000000048000000],LUNA2[0.4915663608000000],LUNA2_LOCKED[1.1469881750000000],LUNC[107039.6100000000000000],NFT (364219024688118483)[1],NFT (409471118930664133)[1],SAND[0.0065573660000000],SOL[0.0000000033240000],TRX[0.0000000099051684],USD[0.8314902425000000],USDT[0.1227707555844533] |
| 03191458 | USD[0.1326312049000000],USD[0.0091660000000000] |
| 03191459 | BTC[0.0000000024646134],USD[42.4986268579345798],USDT[0.4058429847966431] |
| 03191461 | TONCOIN[0.0400000000000000] |
| 03191462 | ATLAS[10322.7671209500000000],USDT[0.0000000004304125] |
| 03191465 | USD[0.6197129859075609],USDT[0.0000000029829056] |
| 03191467 | LUNA2[0.6062177895000000],LUNA2_LOCKED[1.4145081756000000],LUNC[37882.1400000000000000],MNGO[0.0000000071144000],SOL[0.0000000100000000],USD[1.8914109555765057],USDT[0.0000000108308484] |
| 03191468 | NFT (381804540916818723)[1],NFT (444425474786494231)[1],NFT (558717675144275587)[1],USDT[0.0405937037500000] |
| 03191470 | ETH[0.0000000001866600],SOL[0.0000000063719100] |
| 03191475 | AVAX[0.0000000100000000],USD[7.1090423809730876],USDT[0.0000000091474213] |
| 03191477 | USD[411.7294865700000000] |
| 03191478 | MBS[0.9948700000000000],USD[0.0601753209435918],USDT[0.0000000012436830] |
| 03191483 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BAO[2.0000000000000000],DOGE[2.0000000000000000],KIN[2.0000000000000000],MATH[1.0000000000000000],SECO[1.0730064000000000],UBXT[1.0000000000000000],USDT[0.0147656195977037] |
| 03191486 | APT[0.4500000000000000],BUSD[520.0000000000000000],TRX[0.7631030000000000],USD[43.9807144805000000],USDT[0.0001089445463720] |
| 03191487 | BTC[0.0001129700000000],ETH[0.0003049700000000],ETHW[0.0003049700000000],LTC[0.0041131300000000],USD[1.3023598084786040],USDT[0.0090701645442863],WAVES[0.0650287000000000],XRP[0.0038739600000000] |
| 03191488 | LUA[150.0294057600000000],USD[0.0000000002352640] |
| 03191496 | FTT[0.0000000100000000],NFT (307442348882623952)[1],NFT (376901093979088422)[1],NFT (574388354458339369)[1],USDT[0.0000000021647146] |
| 03191502 | SOL[0.0000000014994800],USD[0.0000000613384734] |
| 03191507 | USD[0.0071563161400000] |
| 03191510 | GOG[11.9976000000000000],USD[0.7624267350000000],XRP[0.5904910000000000] |
| 03191512 | BICO[7.9984800000000000],GENE[20.6991260000000000],TRX[0.0008060000000000],USD[0.2731328616700000] |
| 03191513 | USD[0.0000000095000000] |
| 03191533 | BTC[0.0000000060000000],USD[0.0000000129510915],USDT[0.0000000081846107] |
| 03191540 | USD[0.0019041040400000] |
| 03191551 | MBS[86.3407524590501431] |
| 03191555 | USD[30.0000000000000000] |
| 03191558 | USD[25.0000000000000000] |
| 03191559 | USD[0.0000000760033340],USDT[0.0000000056033144] |
| 03191570 | ETH[0.0000005600000000],ETHW[0.0000005600000000],MATIC[1.8967501500000000],NFT (352892667338509821)[1],NFT (502776972549440001)[1] |
| 03191572 | BTC[0.0000000032727300] |
| 03191576 | USDT[0.8163552625462915] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03191584 | USD[-0.2251983137200000],USDT[0.2331350012799780] |
| 03191586 | KIN[1.000000000000000],NFT (438209136566857356)[1],NFT (573034493817308825)[1],USD[0.000000022492962] |
| 03191593 | FTM[0.980800000000000],MBS[0.137000000000000],USD[1.772208865200000],USDT[0.001660000000000] |
| 03191596 | USDT[0.000000004519890] |
| 03191598 | BNB[0.000000006465477 9],BTC[0.000000002859521 8],GAR[45.365984180000000 0],MATIC[0.000000061250611],RAY[0.805633661645460 0],TRX[0.000001000000000 0],USD[-0.014600916544698 4],USDT[0.572608511450829 3] |
| 03191599 | USDT[0.000000072235925] |
| 03191614 | BNB[0.000000009632000 0],USD[0.000002571005571] |
| 03191615 | MBS[820.835800000000000 0],USD[0.000000005059980 0],USDT[0.000000041085060] |
| 03191616 | MBS[0.976021000000000 0],USD[45.148973580000000 0] |
| 03191618 | ETH[0.000000010000000 0],NFT (429638182142097229)[1],NFT (476492005235848767)[1] |
| 03191620 | BAO[2.000000000000000 0],KIN[2.000000000000000 0],TRX[2.000000000000000 0],USD[10.000000385495688 7] |
| 03191625 | ALGO[0.000000010059500],APT[0.000000006837236],ATOM[0.000000082560360],BNB[-0.000000005461083],ETH[0.000000094520130],GENE[0.000000031885188],LTC[0.000000017262354],MATIC[0.000000098846420],NEAR[0.000000020326244],SOL[0.060133183642587 9],TRX[0.000027001550118 0],USD[0.000000005976481 1],USDT[0.000000026160571],XRP[0.000000075848780] |
| 03191628 | BTC[0.000000002442477 57373],GBP[0.000000005667311 0],LUNA2[0.002826409959000 0],LUNA2_LOCKED[0.006594956571000 0],SOL[0.000000086806192],USD[0.000000004945996],USDC[0.202650000000000 0],USTC[0.000000005840000] |
| 03191629 | LUNA2_LOCKED[0.000000154518215],LUNC[0.001442000000000 0],MBS[724.071738000000000 0],TRX[0.000807000000000 0],USD[0.043257096239102 8],USDT[105.057733463281352 4] |
| 03191633 | EUR[0.006383884189884 0],USD[0.000000092707370] |
| 03191637 | USD[796.625446696415000 0] |
| 03191639 | USD[0.000040048462389 4] |
| 03191642 | ATLAS[10285.000000000000000 0],TRX[0.000001000000000 0],USD[0.075163057112500 0],USDT[0.000000012217030 7] |
| 03191648 | USD[25.000000000000000 0] |
| 03191652 | USDT[0.000022536074110 4] |
| 03191653 | BTC[0.000000017197699],USD[24.911400765774630 8],USDT[0.000000174943855] |
| 03191656 | BTC[0.000000008537000],FTT[0.355712994153850 9],NFT (560085163588420425)[1],SOL[1.559949604215637 8],USD[2.362746931483700 8],USDT[0.000000038584100] |
| 03191662 | BTC[0.000004050000000 0],EUR[0.016255060648786],RUNE[0.000000075456394] |
| 03191664 | EUR[0.000000066796169],SPELL[337.774827110000000 0],STG[0.049246610000000 0],XPLA[4.573677700000000 0] |
| 03191666 | USD[30.000000000000000 0] |
| 03191670 | USD[0.055537975000000 0] |
| 03191672 | AKRO[2.000000000000000 0],BAO[9.000000000000000 0],BTC[0.000003500000000 0],DENT[8.000000000000000 0],ETHW[0.400113580000000 0],EUR[0.930994050000000 0],FRONT[1.000000000000000 0],KIN[17.000000000000000 0],RSR[1.000000000000000 0],SOL[0.369962570000000 0],TRX[0.000008000000000 0],UBXT[3.000000000000000 0],USD[0 |
| 03191675 | USD[0.000000016360136 4],USDT[0.000000036398900] |
| 03191677 | AKRO[0.000000095550000],ATLAS[0.000000004780000 0],DFL[0.000000002032000],HOLY[0.000000053021376],INTER[0.000000009340000 0],KBTT[0.000000066333645],LUNC[0.000000008000000],OXY[0.000000096318731],SAND[0.000000064039280],SECO[0.000000007480000],SLP[0.000000087335553],SOL[0.016295103022876 3] |
| 03191678 | USD[30.000000000000000 0] |
| 03191681 | TRX[0.429363000000000 0],USD[3.688640040750000] |
| 03191688 | LUNA2[0.048024839900000 0],LUNA2_LOCKED[0.112057959800000 0],LUNC[10457.510000000000000 0],NFT (343177300260904333)[1],NFT (396120081124857719)[1],NFT (413950007198411580)[1],NFT (466019787912556274)[1],USD[0.000000527402560 0],USDT[0.000000041357354] |
| 03191688 | NFT (299766754037662005)[1],NFT (395181484894218607)[1],USDT[1.323248000000000 0] |
| 03191696 | AAVE[0.130016890000000 0],AVAX[0.360813170000000 0],DENT[1194.933786320000000 0],DOT[3.068996174000000 0],DYDX[4.803493940000000 0],ETH[0.022839820000000 0],ETHW[0.022839820000000 0],FTM[90.199141660000000 0],FTT[2.861689790000000 0],GALA[0.121714900000000 0],HNT[2.100000000000000 0],IMX[24.838266910000000 0],MANA[10.788385620000000 0],MAPS[0.713229310000000 0],SOL[0.196034390000000 0],SRM[25.471651850000000 0],SXP[20.445929120000000 0],TRX[0.000690000000000 0],USD[75.280577915384783 7],USDT[1.338923275256313 6],XAUT[0.049800705699800 0],XRP[38.335719640000000 0] |
| 03191697 | USD[0.000000129896128],USDT[0.000000004355332] |
| 03191702 | USD[-0.074457205374914],USDT[0.081053430000000 0] |
| 03191707 | ETH[0.000000006088000 0],USD[0.000023331719127] |
| 03191709 | TRX[0.000001000000000 0] |
| 03191710 | USD[0.000000024752414] |
| 03191717 | BTC[0.000079167399284 0],ETH[1.781000000000000 0],ETHW[1.781000000000000 0],EUR[3.262039961765000 0],FTT[139.300000000000000 0],USD[3.699332150000000 0] |
| 03191718 | USD[0.000125370619685] |
| 03191727 | ETH[0.000000036000000 0],ETHW[0.000000036000000 0],FTT[6.599810010000000 0],GALA[749.861775000000000 0],USD[-0.012081707582350 3],USDT[0.000000002000000] |
| 03191729 | APT[1.011581260000000 0],BTC[0.001416610000000 0],ETH[0.134547280000000 0],USD[2.269889189536804 3],USDT[120.000001346906702] |
| 03191731 | MBS[2151.000000000000000 0],USD[1.913804595000000 0] |
| 03191734 | DENT[1100.000000000000000 0],FTM[2.000000000000000 0],STEP[14.297283000000000 0],TLM[19.996200000000000 0],USD[71.859332039500000 0],XLMBEAR[209.960100000000000 0] |
| 03191735 | BAO[4.000000000000000 0],KIN[1.000000000000000 0],NFT (291491408809911000)[1],NFT (451737874855346284)[1],NFT (492947763144083142)[1],TRX[0.000013000000000 0],USD[0.000092100114998] |
| 03191736 | BNB[0.000000003993733],CRO[0.000000046000000 0],DENT[2.000000000000000 0],ETH[-0.000000010000000],USD[1.000000000000000 0] |
| 03191748 | APT[0.000000051130000],BAO[2.000000000000000 0],BNB[0.000000034000000 0],ETH[0.000000036891100],KIN[1.000000000000000 0],MATIC[0.000000100000000],NFT (296779036499395292)[1],NFT (346061030484513721)[1],NFT (542961387604876065)[1],SOL[0.611185419032130 0],USD[0.000001050108661],USDT[0.000000746846936 4] |
| 03191753 | USD[0.064362481250000 0] |
| 03191757 | BTC[0.000376800000000],TRU[7.000000000000000 0],USD[4.192047825460547 8],USDT[0.004082614915412] |
| 03191763 | DENT[2.000000000000000 0],USD[0.000418946128359 6],XRP[0.029821080000000 0] |
| 03191765 | USDT[1.781646185500000 0] |
| 03191768 | USD[0.003703935199081 1] |
| 03191770 | BAO[4.000000000000000 0],KIN[4.000000000000000 0],MATIC[0.000028000000000 0],UBXT[2.000000000000000 0],USD[0.000000135483430],USDT[0.000110320990343] |
| 03191771 | USD[0.023167871963428] |
| 03191773 | MANA[0.000000009969265 3],SOL[0.000000010000000],USD[0.000000088511419],USDT[0.000000079869740] |
| 03191775 | MBS[0.000000017599812],XRP[262.476807725227000 0] |
| 03191777 | USD[30.000000000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03191778 | USD[0.0000000100000000] |
| 03191779 | ETH[0.0000000050000000],TRX[0.0000010000000000] |
| 03191780 | ATLAS[1.8000000000000000],COPE[0.7500000000000000] |
| 03191782 | BNB[0.0000000027448500],CHF[0.0000000081337588],FTT[0.0487423598656992],USD[1.9577820107856994],XRP[0.0000000033082800] |
| 03191791 | FTT[0.0258957800000000],TONCOIN[0.0421640000000000],USD[25.0000000143854580],USDT[0.0000000007103135],XRP[0.9999470000000000] |
| 03191793 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000100000000],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000082757141],USDT[0.0000212449539457] |
| 03191800 | BNB[0.0000000075000552],ETH[0.0000000090659500],SOL[0.0000000048583806],TRX[0.1510000000000000],USD[0.0000000086925689] |
| 03191806 | USDT[0.0000215719610001] |
| 03191810 | USD[2772.2462143266000000] |
| 03191812 | ATLAS[1028.8935957300000000],USDT[0.0000000004009006] |
| 03191818 | BTC[0.0001396800000000],ETH[0.0017181900000000],SOL[0.0021712300000000],USD[0.0000015928642975] |
| 03191820 | BTC[0.4013743200000000],FTT[54.9228050700000000],MANA[779.0000000000000000],USD[2093.7642127195472646] |
| 03191821 | USD[-35.5565314818508371],USDT[38.8338512900000000] |
| 03191822 | BTC[0.0021584700000000],ETH[0.0385714000000000],ETHW[0.0385714000000000],LUNA2[0.1000413499812800],LUNA2_LOCKED[0.2334298165963000],LUNC[21784.2145848400000000],USD[0.0506837217844285],XRP[699.9964463537375067] |
| 03191823 | ETH[0.0000000100000000],USD[603.2416067702751912],USDT[0.0000000074104984] |
| 03191825 | USDT[1.2563532900000000] |
| 03191832 | MBS[148.9782000000000000],USD[0.3631362700000000],USDT[0.0000000064646106] |
| 03191834 | DOGE[0.9918300000000000],USD[0.1324639586500000],USDT[0.0088462178000000] |
| 03191839 | USD[0.0052818973492162],USDT[0.0000000091280000] |
| 03191844 | ATLAS[1.6823012100000000],SOL[0.0075938200000000],USD[0.0000000019817276],USDT[0.0000000049086736] |
| 03191845 | BNB[0.0820458600000000],DYDX[46.9995678400000000],ETH[0.1052926000000000],ETHW[0.1052926000000000],FTM[142.8422042800000000],GRT[460.8626596200000000],SAND[156.5634231600000000],SPELL[82587.4993909100000000],USD[580.0000050422557498],XRP[1988.1909806100000000] |
| 03191846 | COPE[0.0000000100000000],FTM[0.0000000200000000],LINK[0.0000000041852475],SAND[0.0307586486241000],SOL[0.0000000035104425],USD[0.0000000024026986] |
| 03191847 | USD[0.0000001515578709],USDT[0.4301280400000000] |
| 03191856 | BTC[0.0000000040000000],TRX[0.0001250000000000],USD[0.0000000090500000],USDT[0.0000000006000000] |
| 03191857 | BTC[0.0000082685000000],ETH[0.0036070600000000],ETHW[0.1049130600000000],USD[136.5441572779854066],USDT[29901.9339156600000000] |
| 03191863 | MBS[27.0000000000000000],USD[1.0292597100000000],USDT[0.0000000059860580] |
| 03191868 | ATOM[0.0000000070219700],BNB[0.0000001000000000],BTC[0.0000000060000000],ETH[0.0000000070118000],GENE[0.0000000051763788],NFT (333062424119812935)[1],NFT (376176096485429243)[1],NFT (432215024400379726)[1],SOL[0.0000000061781000],TRX[0.0000000024749681],USD[0.0000004850671172],USDT[0.0000000053246228] |
| 03191871 | GODS[32.8934400000000000],USD[0.0518320800000000],USDT[0.0000000090499526] |
| 03191875 | USDT[0.0000000075442474] |
| 03191876 | USD[25.0000000000000000] |
| 03191880 | USDT[0.7398677318260832] |
| 03191882 | BNB[0.0000000052422772],GALA[0.0000000003065422],USD[0.0000000062994472],USDT[0.0000000062242740] |
| 03191886 | USD[0.0032058843054237],XRP[0.0000000041442095] |
| 03191887 | BTC[0.0000000054000000],EUR[0.0012002225246678],FTT[2.4306261300000000],USD[0.0302073804000000] |
| 03191889 | ETH[0.0000001000000000],FTT[0.0244706615947290],GENE[0.0000000060000000],MATIC[0.0000000046000000],NFT (387869692608027185)[1],SOL[0.0000000054149100],TRX[0.0000120000000000],USD[0.0000002864569576],USDT[0.0000001650099928] |
| 03191891 | MBS[0.9754000000000000],USD[3.0509914481000000] |
| 03191894 | ETH[0.0000000272550000],USDT[0.0000000094406400] |
| 03191895 | USD[5.0000000000000000] |
| 03191898 | KIN[1.0000000000000000],USD[0.0000713604226672] |
| 03191900 | USD[0.0000000072603611] |
| 03191901 | FTT[114.2400000000000000],LUNA2_LOCKED[703.2398519000000000],USD[0.0000000638280096],USDT[0.0077256157243786],USTC[42663.0000000000000000] |
| 03191903 | BNB[0.0000000070283250],TRX[0.0077020000000000],USDT[0.0000018777466837] |
| 03191905 | TRX[66.4132849400000000],USDT[0.0070637855797519] |
| 03191906 | TRX[0.0000010000000000] |
| 03191907 | KIN[1.0000000000000000],USDT[0.0000000000441000] |
| 03191912 | BAO[1.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.0950291400000000],ETH[0.0000000009181400],ETHW[0.0000000045779559],NFT (563007345814768917)[1],RUNE[12.1997756200000000],STETH[1.0869875119180972],USD[0.0000000080963113] |
| 03191915 | USD[21.4678769930000000] |
| 03191922 | USD[2.0665617200000000] |
| 03191925 | USDT[0.0000000047904750] |
| 03191930 | BTC[0.0000000025895552],ETH[0.0000000045496680],GBP[0.0000000071197814],USD[0.0024063784059697],USDT[3.1607105814548881] |
| 03191931 | BNB[0.0000000046000000],ETH[0.0000000038908753],SOL[0.0000000094760800],USD[0.0000083216044562],USDT[0.0000008313244562] |
| 03191933 | MBS[221.9578200000000000],USD[0.5556961300000000],USDT[0.0000000057267807] |
| 03191935 | ETH[0.0000000096000000],TRX[0.0041300000000000] |
| 03191936 | MBS[8009.8462000000000000],USD[0.3290124000000000],USDT[0.0000000126916644] |
| 03191937 | TRX[0.0000020000000000],USD[93.9909709964099300],USDT[30.0000000155805117] |
| 03191938 | FTT[0.0556399415315776],USD[0.0018734375667820],USDT[4.0928330164376139] |
| 03191940 | TRX[0.4491010000000000],USD[0.1456632873175000],USDT[0.0094738430000000] |
| 03191941 | ATLAS[3.6000000000000000],SOL[0.0000000069495200] |
| 03191944 | ETH[0.0000000035380500],SOL[0.0000000089720000],USDT[0.3722721086508252] |
| 03191945 | EUR[0.0684413400000000],USD[0.0039669433256060],USDT[0.5304540257877290] |
| 03191953 | BTC[0.0000215400000000],USD[0.0003109441934332] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03191955 | BF_POINT[200.000000000000000] |
| 03191956 | AKRO[3.000000000000000],ALGO[0.001353060000000],BAO[30.000000000000000],BTC[0.002359600000000],CHZ[0.002359600000000],DENT[1.000000000000000],ETH[0.000003500000000],ETHW[0.025507390000000],KIN[29.000000000000000],LTC[6.396306320000000],MATIC[84.103507880000000],RSR[1.000000000000000],SAND[0.000339320000000],SHIB[25.102699680000000],UBXT[4.000000000000000],USD[0.000005958102607],XRP[46.349239860000000] |
| 03191958 | ALGO[0.600000000000000],AVAX[0.000000006587100],BNB[0.000000025155600],ETH[0.000000097114800],LUNA2[0.000019333911800],LUNA2_LOCKED[0.000045112460870],LUNC[4.210000000000000],MATIC[0.000000017550000],SOL[0.000000016600000],TRX[0.696482000000000],USDT[0.000000086202884] |
| 03191963 | USD[0.000000610749030] |
| 03191964 | BTC[0.000021076500000],BTT[23000000.000000000000000],FTT[0.000000086556969],NFT[3724456725716025831],SRM[3.540246320000000],SRM_LOCKED[27.294324860000000],USD[1.437998121312454],USDT[0.000000094234300],YFI[0.000567900000000] |
| 03191976 | USD[298.980918478250000] |
| 03191977 | TRX[0.226995000000000],USDT[0.412700310500000] |
| 03191982 | LTC[0.000000094188300],USD[0.000000546192300] |
| 03191984 | BAO[1.000000000000000],EUR[0.035970535149643],SECO[1.073153480000000] |
| 03191986 | ETH[0.000500000000000],ETHW[0.000500000000000],NFT[3460527486153620371][1],NFT[3474958083269870001][1],NFT[545429463816266445][1] |
| 03191987 | BTC[0.000019800000000],USDT[0.000219102798545] |
| 03191992 | COPE[0.000000163595004],MNGO[0.000000002718432] [8],PRISM[0.000000017810000],SOL[0.000000039770980] |
| 03191994 | TRX[0.000000075939742],USDT[0.000000066696207] |
| 03191996 | ETH[0.000000078443520],LTC[0.000000064215527],SOL[0.000000044773262],TRX[0.000000296747892] |
| 03192000 | USDT[0.022889563391385] |
| 03192002 | FTT[0.000105734676045],GST[321.720000000000000],LUNA2[0.000563989954500],LUNA2_LOCKED[0.001315976560000],LUNC[122.810000000000000],SOL[0.098716280000000],USDT[0.000000063950000] |
| 03192005 | AVAX[0.000000002233626208],USD[0.000000008551556],USDT[0.000000094849674] |
| 03192006 | TRX[0.000001008730768] |
| 03192014 | NFT[521462629937121471][1],USDT[0.000003000506640] |
| 03192019 | REAL[0.031486000000000],USD[0.007843941960000] |
| 03192024 | FTT[0.000010410705731],LTC[0.350000017115496],LUNA2[0.135925295200000],LUNA2_LOCKED[0.317159022200000],TRX[0.000450000000000],USD[0.000004976070030],USDT[0.512909461272766] |
| 03192026 | MBS[225.475411460240000] |
| 03192027 | NFT[301144493670974058][1],NFT[549594540431303189][1],USD[0.458340096200000],USD[0.000496000000000] |
| 03192029 | BNB[0.000000067431855],BTC[0.000000002000000],EUR[0.000000009202283 1],SOL[0.000000017354400],TRX[0.000000003000000],USD[0.000002537394906],USDT[0.000000090697673] |
| 03192034 | ETH[0.000013000000000],ETHW[0.000001300000000],EUR[0.000000094401522],USD[0.000001408774652],USDT[0.000000126571040] |
| 03192039 | BNB[0.000000001386155],GST[192.340001170000000],USD[0.000010587493736 0],USDT[0.000000014003772] |
| 03192040 | ETH[0.000000050000000],TRX[0.007738140000000000] |
| 03192041 | AKRO[1.000000000000000],BAO[2.000000000000000],ETH[0.000000100000000],KIN[3.000000000000000],TRY[0.000000198492100],USD[0.000000086255638] |
| 03192042 | EUR[0.000000000197394],GOG[9628.686800000000000],USD[0.147349001772467 1],USDT[0.000000076720126] |
| 03192044 | OMG[0.021664210000000],USD[0.093873699150379 0] |
| 03192045 | ETH[0.000000044176000],SOL[0.000000080016800],TRX[0.001556000000000],USD[0.005135470000000],USDT[0.001077189613617 1] |
| 03192046 | NFT[302418250492467638][1],NFT[305846685464597119][1],NFT[548931949430065890][1],SOL[10.884056360000000] |
| 03192047 | GBP[873.841078881434109],USD[0.000000093506444] |
| 03192049 | ATLAS[9930.000000000000000],MBS[545.048337310000000],USD[0.064363556839285 5],USDT[0.005923933750000],XRP[0.100000000000000] |
| 03192051 | ATLAS[1.000000000000000] |
| 03192052 | KIN[1.000000000000000],MBS[78.414571880000000],USD[0.000000104644608] |
| 03192057 | GOG[0.794990000000000],USD[0.001753065850000] |
| 03192058 | USD[25.000000000000000] |
| 03192060 | USD[0.000000071649540],ETH[0.000001000000000] |
| 03192062 | GBP[0.000002300533554] |
| 03192063 | USD[0.000310625613580],USDT[0.000303639785353] |
| 03192065 | USD[0.000000009450800],USDT[0.000000133854913] |
| 03192073 | ETHW[1.813000000000000],EUR[0.798000002600236],FTT[150.093350000000000],NFT[343301583088251132][1],USD[1.314028233719055],USDT[1086.965251120426832 8] |
| 03192074 | BTC[0.000000058000000],BUSD[2.427333670000000],USD[777.426359732204788 4] |
| 03192077 | APT[0.990000000000000],ETH[0.000132000000000],USD[4.387162473000000] |
| 03192083 | USD[30.000000000000000] |
| 03192084 | BTC[0.002800000000000],USD[1.324155640000000] |
| 03192087 | FTT[0.008392657529847],TRX[0.500010000000000],USD[0.000000116680941],USDT[0.000000065000000] |
| 03192089 | ATOM[0.000000005597721],ETH[0.000000021463200],GENE[0.000000011738800],LUNC[0.000000023151630],MATIC[0.000000040148400],NFT[308187426926991990][1],NFT[496188034925522903][1],SOL[0.000000019080000],USD[0.000000026799679] |
| 03192094 | ATLAS[1.800000000000000] |
| 03192095 | USD[0.002674818050000],USDT[9.980000014795766 4] |
| 03192098 | AAVE[0.043794360000000],ATOM[0.137105000000000],AVAX[0.216736500000000],BCH[0.000000050000000],BNB[0.000000050000000],BTC[0.000000009469816],BUSD[4100.000000000000000],CLV[2780.539012000000000],ETH[0.004617358880000],ETHW[0.002268718880000],EUR[0.000000050200000],FTT[150.002942972714335555],MKR[0.077.000000000000000],SOL[10.707631000000000],LUNA20.219190153500000],LUNA2_LOCKED[0.511443691600000],SNX[0.155238820000000],USD[261.427038074905205],USD[0.738530788834400],USTC[30.686747000000000],WBTC[0.001282600000000],YFI[0.002597480000000] |
| 03192099 | FTT[9.098100000000000],LUNA2[0.075798415400000],LUNA2_LOCKED[0.176772963600000],LUNC[16496.865000000000000],RUNE[13.597416000000000],TONCOIN[434.017521000000000],USD[283.352716203500000] |
| 03192103 | KIN[0.000000100000000],USD[0.229385406342300] |
| 03192104 | TRX[0.000001000000000],USDT[1.293169661000000] |
| 03192108 | ETH[0.000000086025200],SOL[0.000000002219100] |
| 03192109 | AVAX[35.364983380000000],DFL[0.000000017171766],DOT[105.378535910000000],FTT[50.000000000000000],KNC[0.000000625227000],MATIC[207.594017350000000],PRISM[0.000000040204500],RAY[1138.391335674964320 9],SOL[77.865821964000000],USD[0.000000076630009],USDC[896.759540680000000],XRP[1000.000000000000000] |
| 03192122 | USD[25.000000000000000] |
| 03192123 | SPELL[8698.520000000000000],USD[0.182306400000000] |
| 03192124 | NFT[327796639294721470][1],NFT[462884974899006862][1],NFT[545529809618239741][1],SOL[0.000000025121600],USD[0.006291400000000],USDT[0.000000002946326] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03192125 | GST[0.0700000000000000],USD[0.0420983290597008],USDT[0.0000000088647618] |
| 03192126 | SOL[0.0050000000000000],USD[0.0000000036000000] |
| 03192127 | LUNA2[0.0879772856200000],LUNA2_LOCKED[0.2052803331000000],NFT (383904398670705346)[1],NFT (525053282680943600)[1],TRX[0.0016390000000000],USD[0.0908958006888568],USDT[0.0000000045000000] |
| 03192132 | USD[0.0000000083558300],USDT[0.0000000083857780] |
| 03192136 | USD[1.2067999106000000] |
| 03192142 | KIN[2.0000000000000000],NFT (401778493570504730)[1],NFT (454504555739677282)[1],NFT (488779236633946438)[1],TRX[11896.9658151400000000],USD[0.0000000056168375],USDT[1300.0000000001526180] |
| 03192144 | FTT[1.2000000000000000],SOL[0.0135494200000000],USD[0.0000000051896000],USDT[0.0000000504348108] |
| 03192151 | SRM[16.6032780200000000],SRM_LOCKED[0.2652745200000000] |
| 03192159 | POLIS[33.3664509300000000],USDT[0.0000000105883888] |
| 03192164 | TRX[0.3000000000000000],USDT[0.1233621225000000] |
| 03192165 | GOG[145.9722800000000000],TRX[0.0000010000000000],USD[1.5132777300000000],USDT[0.0000000093264090] |
| 03192167 | BTC[0.0052976600000000],TRX[0.0007770000000000],USDT[1591.2417620000000000] |
| 03192168 | USDT[0.4200000000000000] |
| 03192170 | USDT[0.0000000050000000],XRP[0.0345000000000000] |
| 03192172 | BAO[1.0000000000000000],EUR[0.0000000163350000],KIN[1.0000000000000000],MBS[17.3396581000000000],USD[0.0000000084992243] |
| 03192174 | RUNE[237.2182770000000000],SRM[262.7328680000000000] |
| 03192178 | USDT[0.0003718724146 20] |
| 03192179 | ATLAS[1.8000000000000000] |
| 03192180 | USDT[3.9241700000000000] |
| 03192181 | BOBA[7.3006685000000000],ETH[-0.0000062291744216],ETHW[-0.0000061899849885],LUNA2[0.0080195045840000],LUNA2_LOCKED[0.0187121773600000],LUNC[1746.2640073887975278],TRX[5.5474312646654900],USD[0.0000000055002560],USDT[0.0000000074392512] |
| 03192182 | TRX[0.0003650000000000] |
| 03192184 | MBS[24.9335868320017500] |
| 03192186 | USD[0.0000000000000000] |
| 03192188 | ETH[0.0003974100000000],ETHW[0.0003974100000000],USD[23.1785039345950200000000000],XRP[0.8243250000000000] |
| 03192189 | BTC[0.2000000000000000],EUR[100.0000000000000000],FTT[150.9730000000000000],USD[25.9190325200000000],USDC[1865.9300000000000000],USDT[0.0000000064895572] |
| 03192192 | USD[6.5278064033391469],USDT[0.0085860470934416] |
| 03192197 | BNB[0.0000000005642798],ETH[0.0028112970175800],ETHW[0.0028112962691560],LUNA2[0.0008755378400000],LUNA2_LOCKED[0.0020429216270000],LUNC[190.6502080000000000],MATIC[0.0000000086200000],NFT (338708045124314915)[1],NFT (341897616400913767)[1],NFT (379963038960668417)[1],NFT (408773416023939154)[1],NFT (467079018968046274)[1],NFT (482743938048154594)[1],NFT (562403702995400709)[1],SOL[-0.0000000000732120],USDt[-0.0000000044929085],USDT[0.0000000014325706] |
| 03192202 | BNB[0.0000000091751987],ETH[0.0000000100000000] |
| 03192210 | ALICE[200.0000000000000000],USD[0.8094045714000000] |
| 03192211 | ETH[0.0000000071166300] |
| 03192212 | ALGO[0.0000000093628240],ETH[0.0000000183883730],MATIC[0.0000000100000000],USD[0.0000000098363488],USDT[0.0000000098645773] |
| 03192213 | TRX[0.0000000098973299],USDT[0.0000062512074202] |
| 03192219 | USD[25.0000274591147724] |
| 03192222 | ETH[0.0000000337000000],USD[0.0000135395230205] |
| 03192224 | SUSHI[0.5202186587763358],USD[0.8633937250944480] |
| 03192225 | BAT[0.0000000075515550],BNB[0.0000000023876104],DAI[0.0000000020000000],ETH[0.0000000100000000],GENE[0.0000000021900000],GST[0.0000000073116380],LUNA2[0.0003822849283000],LUNA2_LOCKED[0.0008919981661000],LUNC[83.2433480000000000],NFT (331208364071748922)[1],NFT (388554167157748901)[1],NFT (487202035970683085)[1],SOL[0.0000000044220230],TRX[0.0001250000000000],USD[0.0000015796497],USDT[0.0000111008193285] |
| 03192226 | BNB[0.0000061000000000],USD[0.0024944580190217],USDT[-0.0000000200000000] |
| 03192227 | NFT (456411300684273418)[1],NFT (479323242923405805)[1],NFT (493387239970077416)[1],USD[3.6915652855000000] |
| 03192228 | ATLAS[1.8000000000000000] |
| 03192231 | MBS[58.9687900000000000],USD[0.2758813600000000],USDT[0.0000000066452880] |
| 03192233 | TRX[10.0000000000000000] |
| 03192245 | GBP[0.0000000116716545],USD[-0.0029323465185097],USDT[0.0000000008096806],XRP[0.0385605300000000] |
| 03192247 | GOG[45.4646671400000000],IMX[3.5279108700000000],USD[0.0000001220532 69],USDT[0.0000000096860130] |
| 03192252 | BTC[0.0012987040000000],USD[23.4371249395000000000000000000] |
| 03192260 | BTC[0.0028591350000000],DOT[10.8954400000000000],ETH[0.0299561100000000],ETHW[0.0299561100000000],LINK[19.5966560000000000],SOL[0.9489379000000000],USDT[8.4961752210000000] |
| 03192262 | ALPHA[1.0000000000000000],EUR[0.0000000034236160],GRT[1.0000000000000000],SECO[1.0000000000000000],USDT[0.0000000089193185] |
| 03192263 | USD[0.0046317179537577],USDT[0.0000000100000000] |
| 03192265 | MBS[30.0000000000000000],USD[1.4558907950000000] |
| 03192266 | AVAX[0.0000000020299036],EUR[0.0000000005741052],FTM[0.0000000013443387],MATIC[0.0000000012118695],PAXG[0.0000700600000000],SOL[0.0000000062434590],USD[0.0000000017118556],USDT[890.6516167009737800] |
| 03192269 | GOG[41.0000000000000000],USD[0.4883591000000000] |
| 03192270 | ATLAS[1.8000000000000000],COPE[0.5100000000000000] |
| 03192271 | USDT[0.2000000858167 79] |
| 03192272 | SHIB[49358.5410895600000000],USD[0.0000000000000652] |
| 03192279 | EUR[0.0000000000374894],USD[-0.2039015109240080],USDT[1.8243841507145220] |
| 03192283 | USDT[0.0000012234864850] |
| 03192293 | TRX[0.0000010000000000],USD[1.4946907650000000],USDT[0.0000000026042690] |
| 03192298 | USD[0.0000000050806213],USDT[0.0000000046766434] |
| 03192299 | GOG[28.9942000000000000],USD[0.4560091100000000],USDT[0.0000000018297842] |
| 03192300 | ATOM[0.0000000006871800],ETH[0.0000000022203700],SOL[0.0000000096688184],TRX[0.0000000049232018],USDT[0.0000084948120767] |
| 03192303 | SUN[0.0000000058294080],USD[0.0000033671094500],USDT[0.0000012287423755] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03192305 | EUR[53.000000000000000000],MBS[10.000000000000000] |
| 03192308 | APE[0.099520000000000],BICO[0.996800000000000],GMT[0.910000000000000],GST[499.170000000000000],REEF[7.718000000000000],SOL[0.000000001254300000],USD[0.142536966465461],USDT[0.000000075177135] |
| 03192309 | EUR[0.000222525776567],USD[250.000001047993180000] |
| 03192313 | ATLAS[25.200000000000000],COPE[0.250000000000000] |
| 03192324 | ETH[0.000000000000000],GBP[0.000000066958858],USD[0.000050350234571],USDT[0.000000092633245] |
| 03192326 | ATLAS[325.574634951969407],CQT[65.814554382255340],FTT[2.159612006801990 6],IMX[6.998670000000000],USD[0.000000185776031] |
| 03192327 | ALGO[0.000000000000000],BTC[0.015044968493500],CHZ[10.000000000000000],ETH[0.073339813939170 0],FTT[2.647651460000000],SOL[1.280754312917580 0],USD[90.329281628273960 0] |
| 03192329 | BTC[0.000000060000000],LUNA2[0.007326849063000 0],LUNA2_LOCKED[0.017095811500000],LUNC[1595.436809400000000],USD[0.002870659575000 0] |
| 03192330 | USD[0.416531710650000 0],USDT[539.454514000000000] |
| 03192334 | EUR[130.376682259052201 2],USD[0.000000073699912],USDC[459.786734590000000],USDT[0.000000072751116] |
| 03192338 | USD[0.000000081094902],USDT[0.000000096111970] |
| 03192340 | BTC[0.028322240000000 0],DOGE[849.000000000000000],ETH[0.075000000000000 0],ETHW[0.075000000000000 0],SHIB[1600000.000000000000000],USD[0.935743845959552] |
| 03192348 | MBS[3.000000000000000],USD[0.634699575000000 0],USDT[4.000000000000000] |
| 03192352 | BTC[0.059400688054365],ETH[0.000000003508467 4],ETHW[0.000000051967752],FTM[0.000000004419574 5],SHIB[98320.000000000000000],SRM[0.989800000000000 0],USD[-806.473947287847889 6],USDT[0.000121047450314 7] |
| 03192358 | USD[0.061549920000000 0],USDT[0.054772148000000 0] |
| 03192361 | USD[0.000000558015853 4],USDT[0.000000138319430] |
| 03192367 | ATLAS[1.800000000000000] |
| 03192369 | GBP[10.000000000000000],USD[0.962425553000000 0],USDT[0.440000000000000 0] |
| 03192373 | USD[30.000000000000000] |
| 03192375 | BAO[2.000000000000000],BTC[0.007965300000000 0],ETH[0.010187618618692 93],ETHW[0.010064408186092 93],LUNA2[0.210928499700000 0],LUNA2_LOCKED[0.491053755900000 0],LUNC[0.678547198020288 4],MBS[5.186945910000000 0],SOL[0.154475920320515 0],USDT[0.000000152346430],XRP[0.000749370000000 0] |
| 03192376 | USD[0.000000053142040],USDT[0.000000077368418] |
| 03192383 | 1INCH[2.059403390000000 0],AAVE[0.009824980000000 0],BNB[0.133875967000000 0],BTC[0.008957878798772 15],DOGE[7.483723720000000 0],DOT[0.098507170000000 0],ETH[0.257978783900000 0],ETHW[0.217706539000000 0],EUR[0.000000006689440],FTT[7.594508830000000 0],LINK[0.713893590000000 0],LTC[0.030810902000000 00],MATIC[1.290818940000000 0],SOL[2.739118769000000 0],SUSHI[92.126457950000000 0],UNI[0.202063860000000 0],USD[880.874193310836589 9],USDT[176.009595781738125 0],XRP[7.002311370000000 0] |
| 03192386 | ETH[0.000034900000000],ETHW[0.000034901267581 4],USDT[0.000000075180346] |
| 03192388 | BAO[2.000000000000000],DENT[1.000000000000000],NFT [289994692478318616] [1],NFT [290686841998633752] [1],NFT [446198653130586729] [1],UBXT[1.000000000000000],USD[0.000000495158700],USDT[0.000019269250740] |
| 03192389 | TRX[0.000867000000000],USD[0.099147209624891 2],USDT[0.000000052314967] |
| 03192399 | ETH[1.134136040000000 0],ETHW[1.133659700000000 0],EUR[0.000010510000000 0],RSR[1.000000000000000 0],USD[0.000000100255975] |
| 03192402 | BBB[0.000000047959409],BTC[0.000000009000003080],MBS[13.427650904064966],USD[0.000000032085011] |
| 03192405 | BRZ[2727.653624236836479 0],BTC[0.004240000000000],LUNA2[0.310425113700000 0],LUNA2_LOCKED[0.724325265200000 0],LUNC[1.000000000000000],POLIS[0.000000003200000 0],USD[0.000000090562333],USDT[0.000000088093720] |
| 03192406 | MTA[0.978000000000000],USDT[0.000278858562380] |
| 03192409 | ATOM[2.824231000000000 0],BTC[0.000000081527361],CHF[0.000000012785931],EUR[1387.905330679802507 3],NFT [548754032459713358] [1],SAND[1.000000000000000],SOL[2.981308530000000 0],USD[31.644739633696908 2],USDT[111.130313451019957 0] |
| 03192414 | APT[1.000000000000000],LUNA2[1.478789376000000],LUNA2_LOCKED[3.450508544000000],LUNC[322009.500000000000000],MATIC[4.190500000000000 0],USD[0.000001078200552],USDT[0.000000009161352 1] |
| 03192417 | ETH[0.000000009274537 8],ETHW[0.000000009274537 8],EUR[0.009898782964774 4],SECO[1.000000000000000],USD[0.000002013300001],USD[0.000000103574887],USDT[0.000000031742608] |
| 03192418 | SOL[0.000000044382455],TRY[0.000000009070179 3],USD[0.000000060214952],XRP[0.000000009783054] |
| 03192431 | MBS[0.807019000000000],USD[0.000000163356474],USDT[0.000000094405796] |
| 03192435 | ALICE[0.091000000000000],BRZ[0.118219343961744 8],BTC[0.000000008000000],DOT[0.099820000000000 0],ENS[0.009910000000000 0],ETH[0.000994600000000 0],ETHW[0.000994600000000 0],FTM[0.996400000000000 0],MATIC[9.996400000000000 0],SAND[0.998200000000000 0],SUSHI[0.499640000000000 0],USD[-0.082745875082119 6] |
| 03192436 | ATLAS[495.212581880000000],USD[0.010000000593323288] |
| 03192437 | GBP[0.000001564679412] |
| 03192439 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],MBS[2733.840777780000000],TRX[2.000000000000000],USDT[0.000000179315745] |
| 03192441 | APE[1.700000000000000],CRO[10.000000000000000],TONCOIN[17.810000000000000],USD[0.083941839325000 0] |
| 03192450 | ATLAS[0.000000092314436],AVAX[0.000000003731187 0],BNB[0.000000067655634],DOT[0.200000000000000],ETH[0.000000008444123 5],LUNA2[0.000169884006100],LUNA2_LOCKED[0.000396396014200],LUNC[3.699260000000000],MATIC[0.000000003812970 0],SOL[0.000000030748468],USD[-0.659346139551775 6],USDT[0.000000059325683] |
| 03192454 | ETH[0.000000010158800],USD[0.000000996769681 8],USDT[0.000000027692424] |
| 03192455 | SOL[0.080741390000000 0],USD[0.000005510795123] |
| 03192458 | USD[10.732023180000000 0] |
| 03192459 | ETH[0.030000000000000],ETHW[0.030000000000000],SOL[15.940000000000000],USD[0.014614469992970 0] |
| 03192460 | USDT[0.000027144993967 0] |
| 03192462 | USD[0.000000590397950],USDT[0.935255823817403 6] |
| 03192468 | USD[0.000000766500000],USDT[0.000024260498686 8] |
| 03192475 | BTC[0.000000009604108 8],ETH[0.000000500000000],USD[0.000092043974370 8] |
| 03192482 | USD[0.005356148445000 0],USDT[1.074446503600000 0] |
| 03192485 | USD[0.217998914308789 8],USDT[0.000000091489350],XRP[231.729694000000000] |
| 03192487 | MBS[250.000000000000000],USD[0.042789588941185],USDT[0.000000021557280] |
| 03192488 | TRX[0.000008244440],USD[0.000000010243124],USDT[0.000000036151337] |
| 03192492 | ATLAS[5610.000000000000000],EUR[0.586838204697627 9],SXP[1.000000000000000],TRX[1.000000000000000] |
| 03192496 | COPE[0.000000170000000] |
| 03192503 | APE[0.080260000000000],ATOM[0.090360000000000],AVAX[0.070620000000000],BAL[0.002446000000000],BTC[0.000071250286000 0],CRV[0.741000000000000],DOGE[0.718600000000000],DOT[0.060460000000000],ETH[0.000714400000000 0],ETHW[0.000714400000000 0],FTT[0.088260000000000],LOOKS[0.798200000000000],SAND[0.876200000000000],SOL[30.732856000000000],SRM[0.698080000000000],USDT[7558.033898910104269 2],XRP[0.494040000000000 0] |
| 03192507 | USD[0.259685100000000 0] |
| 03192514 | KIN[3.000000000000000],USD[0.000025536990428],USDT[0.000000027618692] |
| 03192515 | BTC[0.102735319870000 0],EUR[3.682693334465783 6],FTT[0.057545000000000 0],MBS[207.885600000000000],NFT [344996703022042221] [1],TRX[0.713000000000000 0],USD[2.434034183050647 5],USDT[0.878664334151139] |
| 03192523 | USD[0.108841988000000 0],USDT[0.003000000000000 0] |
| 03192525 | ETH[0.000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03192527 | USD[25.000000000000000] |
| 03192532 | AUD[0.000000011681182?],BNB[0.000566596006872],BRZ[0.1646273539677285],BTC[0.000000023560000],DOT[0.0000000312046164],ETH[0.0000000048607253],FTT[0.100000000000000],SHB[0.000000085238991],SUSHI[0.031761350000000],SXP[-0.000000084940284],USD[-0.007653611499871?],USDT[0.000000083185048],YFI[0.000000005829112$] |
| 03192533 | USD[0.000886383830000] |
| 03192535 | USD[0.000000086987055],USDT[0.000000064022544] |
| 03192536 | SOL[16.000000000000000],USD[2078.867661265000000] |
| 03192542 | ETHW[8.302128760000000],HOLY[1.032446410000000],TRX[1.000000000000000],USD[0.000011591863655] |
| 03192543 | USDT[1.167490505000000] |
| 03192544 | BTC[0.000000013628000],ETH[5.908818000000000],FTT[3.300000000000000],LUNA2[0.576931918000000],LUNA2_LOCKED[1.346174477000000],USD[6.728890155001710],USDT[0.000000055098054] |
| 03192545 | COPE[0.000000100000000] |
| 03192547 | GOG[0.289165655000000],USD[0.574791412500000] |
| 03192554 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[28.726313961310138],FTT[53.325711030000000],KIN[3.000000000000000],MBS[100.065659340000000],UBXT[1.000000000000000] |
| 03192557 | ETH[0.000000043071400] |
| 03192561 | 1INCH[0.000000000000000],APE[0.000000088129051],ATOM[0.000000045768410],AXS[0.000000046311341],BAND[0.000000005721991],BTC[0.000000034486587],BULL[0.000000080000000],CRO[0.000000094707446],DOT[0.000000023022626],ENJ[0.000000048607316],ETH[0.000000066541079],ETHBULL[0.000000004000000],FTM[0.000000386525645],LUNA2[0.094317178740000],LUNA2_LOCKED[0.220073417100000],LUNC[0.000000115696634],MANA[0.000000079757810],MATIC[0.000000047964800],MATICBULL[0.000000078688640],RAY[0.000000043653265],SAND[0.000000064166436],USD[0.000000051020658],XRP[121.961639148487189?],XRPBULL[0.000000003736642$] |
| 03192571 | GOG[2040.000000000000000],USD[0.472763200000000],USDT[0.000000096258120] |
| 03192579 | BTC[0.030673114434858?],FTM[0.970367550000000],GOG[851.000000000000000],USD[1617.345346788510589?],USDT[0.000000069953306] |
| 03192583 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[5.000000000000000],TRX[2.000000000000000],TRY[0.000001288386918],USD[0.000000090085157],USDT[183.5913826497710110?] |
| 03192590 | COPE[0.000000100000000] |
| 03192593 | LTC[0.000000086500000],USDT[0.000000004952677] |
| 03192594 | EUR[0.000003416459332],USD[4370.990995016232461?] |
| 03192595 | FTT[1.800000000000000],USDT[2.033616510000000] |
| 03192598 | TRX[33.380778000000000],USD[2.420101821018252?],USDT[8.483547556000000] |
| 03192605 | USD[0.000000149570030],USDT[10004.322940650000000] |
| 03192613 | APE[0.009791000000000],USD[14587.229875721500000] |
| 03192614 | USDT[1.049582332500000] |
| 03192630 | COPE[0.000000100000000] |
| 03192635 | TRX[0.005505000000000],USD[0.000001062372272],USDT[0.580521602092717?] |
| 03192642 | LTC[0.002560250000000],MOB[0.000000061129600],USD[0.472959447500000],USDT[0.597940920000000],XRP[0.417482000000000] |
| 03192645 | BAO[1.000000000000000],DOT[0.000000004000000],GBP[0.000001644723626],KIN[1.000000000000000],TRX[1.000000000000000] |
| 03192647 | ETH[0.000000100000000],GBP[0.000000021972404],USDT[0.000000009313170] |
| 03192653 | BAO[2.000000000000000],CRV[129.716745600000000],GBP[0.644121036164328?],RSR[1.000000000000000],USD[2.047219042045297?],XRP[31140.008068030000000] |
| 03192654 | ATLAS[982.983796980000000],BAO[1.000000000000000],USDT[9.660585950516626?] |
| 03192655 | MBS[28.000000000000000],USD[30.795564426500000] |
| 03192656 | ATLAS[1.000000000000000] |
| 03192660 | COPE[0.000000100000000] |
| 03192666 | USD[25.000000000000000] |
| 03192668 | GOG[28.000000000000000],MBS[22.000000000000000],USD[0.670275433600000],USDT[0.001088000000000] |
| 03192670 | DOT[0.400000000000000],GBP[2.536631320000000],HNT[0.100000000000000],USD[1.656183024831168?] |
| 03192671 | SOL[0.000771760000000] |
| 03192673 | USD[0.000000112629160],USDT[0.000000079052220] |
| 03192679 | USDT[0.968052613737178?] |
| 03192681 | GBP[0.000000028224602],USDT[0.023274690000000] |
| 03192683 | USD[13.311040000000000] |
| 03192684 | ATOM[9.514276180000000],BTC[0.153467860000000],EUR[0.026072354051320],LTC[1.049290530000000],SOL[8.394896480000000] |
| 03192685 | EUR[0.000080969974426] |
| 03192686 | COPE[0.000000100000000] |
| 03192687 | AKRO[1.000000000000000],ETH[0.006064690000000],ETHW[0.006064690000000],TRX[0.000777000000000],USDT[0.000018239526750] |
| 03192697 | LOOKS[0.158402490000000],USD[0.000000025899501] |
| 03192698 | TONCOIN[0.070000000000000],USD[0.000000055000000] |
| 03192708 | USD[0.432037943750000] |
| 03192709 | AKRO[3.000000000000000],ALPHA[1.000000000000000],AVAX[0.004511520000000],AXS[0.027481160000000],BAO[1.000000000000000],CHZ[1.000000000000000],DENT[2.000000000000000],ENJ[0.002104360000000],FRONT[0.011398930000000],FTM[445.644087540000000],GALA[0.059292250000000],GODS[0.002204190000000],GRT[2.001358200000000],HNT[0.004709100000000],JOE[0.071673600000000],KIN[90.383090500000000],LINK[0.014534100000000],MATH[1.000000000000000],REEF[1.512545300000000],RSR[2.000000000000000],SAND[0.002846030000000],SOL[0.001164280000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.000000104732682],USDT[0.000000071644742],UXD[0.017417100000000] |
| 03192712 | GOG[123.000000000000000],MBS[8887.854200000000000],USD[0.244487770000000],USDT[0.000000130728254] |
| 03192715 | USD[0.009433749794728?],USDT[0.000000013709427] |
| 03192716 | COPE[0.000000100000000] |
| 03192722 | EUR[0.000041139338919] |
| 03192728 | GBP[0.000001162391716$],KIN[1.000000000000000],SOL[0.316468960000000] |
| 03192731 | ATLAS[8658.182609870000000],BAO[2.000000000000000],LUNA2[1.238860000000000],LUNA2_LOCKED[2.788231343000000],LUNC[269897.442996820000000],TRX[1.000000000000000],USD[0.000000099302461],WRX[85.785963290000000] |
| 03192747 | LOOKS[1108.000000000000000],REAL[0.013540000000000],USD[0.962739820000000] |
| 03192748 | MBS[102.000000000000000],USD[0.457367865000000] |
| 03192754 | BNB[0.000000078318766],USDT[0.000000115009580] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03192755 | EUR[0.000000003831803],TRX[0.0007780000000000000],USD[0.0000000127510308],USDT[0.0000000093209604] |
| 03192766 | ATOM[5.0000000000000000],ETH[0.1570000000000000],ETHW[0.1570000000000000],EUR[0.0140343675000000],FTM[100.0000000000000000],FTT[7.0000000000000000],LINK[8.0000000000000000],MATIC[140.0000000000000000],USD[2.3178687048790000] |
| 03192769 | AVAX[6.6986600000000000],BTC[0.0000474500000000],MBS[998.9116409336560000],USD[8.2621511748167246] |
| 03192770 | ATLAS[33923.7420000000000000],USD[0.5373307053500000],USDT[0.0000000142427655] |
| 03192775 | ATLAS[10220.0000000000000000],FTT[11.5977960000000000],USD[2.9615048060150000],USDT[0.7702673723800000] |
| 03192776 | COPE[0.0000000100000000] |
| 03192778 | USDT[0.0000000004683525] |
| 03192785 | USD[4.3401768244565298],USDT[0.4302482423363695] |
| 03192798 | USD[25.0000000000000000] |
| 03192800 | SPELL[4799.5680000000000000],USD[0.6129879540000000] |
| 03192801 | SOL[1.0073054500000000] |
| 03192805 | USD[0.0000000090057791] |
| 03192806 | BTC[0.0055973950000000],DAI[2.8654571087140000],DOT[521.2916865800000000],ETH[84.4088243200000000],ETHW[89.1300032006998323],USD[5250.0027789401234438] |
| 03192816 | BAO[2.0000000000000000],ETH[0.0000000100000000],USDT[0.0000184667046204] |
| 03192820 | COPE[0.0000000100000000] |
| 03192828 | CRO[0.0711510300000000],GBP[0.1296046049141292],MANA[0.0301276000000000] |
| 03192831 | USD[0.4535841932500000] |
| 03192832 | GOG[88.0000000000000000],USD[1.2701495700000000],USDT[0.0000000029086774] |
| 03192837 | BTC[0.0000194700000000],DOGE[42.3059267700000000],SHIB[612084.7024461400000000],USD[0.0034000041178581],USD[0.1213709438485325] |
| 03192843 | ATLAS[1217.8277367800000000],BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRY[0.0000000107550706],USDT[0.0000000055096473] |
| 03192847 | BTC[0.1023990000000000],EUR[1201.2892220400000000],USD[0.4305303800000000] |
| 03192858 | COPE[0.0000001000000000] |
| 03192862 | REAL[21.7000000000000000],USD[1.2605901048224000] |
| 03192870 | BF_POINT[200.0000000000000000],CEL[0.0611849400000000],KIN[1.0000000000000000],USD[0.0000000206951317] |
| 03192871 | FTT[0.0742400000000000],LTC[0.0030000000000000],USDT[6.7812261200000000] |
| 03192872 | BNB[83.5080440000000000],BTC[0.0000720000000000],FTT[0.0166323100000000],HT[0.0753200000000000],SOL[0.0019347900000000],TRX[1.2528013300000000],USD[1.9126801595450000] |
| 03192875 | LUNA2[0.0015781248100000],LUNA2_LOCKED[0.0036822912240000],LUNC[343.6400000000000000],USD[11.1106399989000000000000] |
| 03192876 | LOOKS[10.8028000000000000],USD[568.4708223000000000],USDT[0.2000000000000000] |
| 03192877 | USD[0.0008886388300000] |
| 03192882 | ATOM[36.2900310000000000],BTC[0.0419657125000000],FTT[57.2000000000000000],SOL[0.0087042000000000],USD[2.5344803280456969] |
| 03192890 | AMPL[0.0000000000905143],COMP[0.0000000070000000],DODO[0.0000000050000000],FTT[0.0000000028010000],TRX[0.0000000058520472],USDT[0.0000000086164667] |
| 03192891 | USDT[0.0002296883385059] |
| 03192892 | GENE[0.0750000000000000],LUNA2[0.0000054649299390],LUNA2_LOCKED[0.0000127515031900],LUNC[1.1900000000000000],NFT (374989070463269665)[1],NFT (442309013433702483)[1],NFT (448936164642243441)[1],NFT (493397523342376791)[1],NFT (546835623119306760)[1],USD[0.0000000029927402],USDT[0.0000897165281 25] |
| 03192895 | FTM[0.3780473000000000],USD[0.0067025470832340],USDT[0.0000000058527188] |
| 03192900 | COPE[0.0000001000000000] |
| 03192904 | RUNE[0.0000000014501920],USD[0.0000000064579588] |
| 03192905 | DMG[0.0943800000000000],DOGE[0.9998000000000000],ETHW[0.0069300000000000],LUNA2[0.0692730501900000],LUNA2_LOCKED[0.1616371171000000],SOL[5.2944700000000000],USD[0.0396447508263200],USDT[0.0007986280000000] |
| 03192912 | BTC[0.0000027300000000],SOL[0.0165737389414839] |
| 03192914 | USD[25.0000000000000000] |
| 03192916 | LUNA2[0.1891618909000000],LUNA2_LOCKED[0.4413777454000000],LUNC[41190.4000000000000000],USD[130.9447743483481600] |
| 03192918 | USD[25.0000000000000000] |
| 03192922 | USD[0.0000000781792224],USDT[0.0000000001811155] |
| 03192923 | BTC[0.0000000067307500],BCH[0.0000000037513825],BNB[0.0000000022035210],ETH[0.0000000094791949],MATIC[0.0000001000000000],SOL[0.0000005945396],TRX[0.0003280090167147],USD[0.0000699531691237],USDT[0.0000005579713],USTC[0.0000085454464],ZRX[0.0000031103338] |
| 03192925 | BAO[1.0000000000000000],LTC[0.0000000008034400] |
| 03192929 | BTC[0.0126300500000000],USD[0.0001448193966284] |
| 03192931 | BAO[1.0000000000000000],USDT[1.0538264538935722] |
| 03192934 | COPE[0.0000000100000000] |
| 03192935 | AVAX[0.9998998339150398],FTM[4.0000000000000000],TRYB[16.4967000000000000],USD[0.0026709300000000] |
| 03192936 | ETH[0.0000016000000000] |
| 03192947 | TRX[0.0000550000000000],USDT[0.0362012400000000] |
| 03192955 | USDT[0.0000422046892680] |
| 03192957 | USD[0.0000000367086000],USDT[0.0000000097000240] |
| 03192958 | EUR[356.6048975500000000],USD[24341.2839375684932324] |
| 03192959 | USD[6.1045846519625000],USDT[0.0000261877234680] |
| 03192965 | USD[25.0000000000000000],USDT[0.1091495440000000] |
| 03192969 | MBS[90.0000000000000000],USD[27.2493927200000000],USDT[0.0000000131802968] |
| 03192970 | ADABULL[8.9998000000000000],ALEPH[1562.0000000000000000],BNB[2.0395920000000000],LINK[24.9500000000000000],LTC[1.7996400000000000],USD[0.1848202674000000],USDT[0.0055513000000000],VETBULL[2876.7584000000000000],XRP[1158.9640700000000000] |
| 03192971 | USD[0.0000000061123865],USDT[0.0000000070359722] |
| 03192976 | USDT[2.8605037950000000],XRP[0.6700000000000000] |
| 03192979 | BNB[0.4436278700000000] |
| 03192985 | BTC[0.0000000050993544],TRX[0.1054390000000000],USD[0.0000000107406256],USDT[141.8672254789082611] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03192991 | TRX[0.0000010000000000],USDT[292.2478475899018410] |
| 03192996 | BAO[2.0000000000000000],ENJ[206.6259283200000000],GALA[423.1368532700000000],GBP[0.0273972457195553],HOLY[1.0728106200000000],KIN[1.0000000000000000],MATIC[105.6386569600000000],USD[0.3201435526459369] |
| 03192999 | AKRO[0.0037987800000000],EUR[4.9618248483092541,UBXT[1.0000000000000000],USD[0.0000000336998] |
| 03193003 | AVAX[0.0600000000000000],BNB[0.0040000000000000],DAI[0.0998225800000000],FTT[0.0899110000000000],MATIC[0.3001000000000000],TRX[0.0052080000000000],USDT[72.8565909402308930] |
| 03193016 | AKRO[9.0000000000000000],ALPHA[3.0020284600000000],BAO[11.0000000000000000],CHZ[2.0000000000000000],DENT[5535.8420797600000000],DOGE[1.0000000000000000],FRONT[2.0000000000000000],FTM[0.0000000093940044],HOLY[1.0274286300000000],KIN[9.0000000000000000],LUNA2[0.0000052407253270],LUNA2_LOCKED[0.0001222283591000],MANA[0.0005641300000000],RSR[6.0000000000000000],SECO[1.0263127000000000],SOL[0.0000000000000000],SXP[2.0007490600000000],TLM[0.0032580900000000],TRX[10.0058420000000000],UBXT[10.0000000000000000],USD[0.0000014508297721,USDT[0.0057645947851608],USTC[0.0007418500000000] |
| 03193021 | USD[0.0000151421416] |
| 03193030 | USD[0.0000066070685670] |
| 03193036 | USDT[0.0000001531252387] |
| 03193038 | BTC[2.9508232000000000],USDC[17371.8345864900000000],USDT[0.0040458700000000] |
| 03193041 | LUNA2[0.9184760486000000],LUNA2_LOCKED[2.1431107800000000],NFT [38122449462675840][1],SOL[0.0000000727600000],TRX[0.0015540000000000],USD[0.1542444498050188],USDT[74.9943818843719918] |
| 03193044 | BNB[0.0000000064267711],BTC[0.0000000006571012],DOGE[0.0000000086877200],ETH[0.0000000057911200],FTM[0.0000000043064197],GALA[0.0000000345752011,GMT[0.0000000087339100],MATIC[0.0000000059413530],SOL[0.0000000012213847],TRX[0.0000060077787434],USD[0.0000001564862545],USDT[0.0000000118356717] |
| 03193046 | BAO[1.0000000000000000],KIN[1.0000000000000000],MBS[189.7762325400000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0075578540627900],USDT[0.0000000013277092] |
| 03193046 | USD[0.0000000048473664],USDT[24.3087223400000000] |
| 03193050 | MBS[812.0000000000000000],USD[0.8266717300000000] |
| 03193054 | TRX[0.0000510000000000],USDT[0.0003660092656800] |
| 03193058 | CEL[0.0116156000000000],EUR[2006.0691675423295362],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 03193059 | COPE[0.0000001000000000] |
| 03193064 | USDT[2.3987444050000000] |
| 03193077 | MBS[186.0257293100000000],USD[0.1659367240000000],USDT[0.0000000024220073] |
| 03193078 | ATLAS[0.0000000097268556],ETH[0.0000001000000000],SOL[0.0000000000716760],USD[0.0000021990606094] |
| 03193080 | USDT[0.0000212127445515] |
| 03193081 | TRX[0.0000000230900592] |
| 03193089 | NFT [29264246404646876][1],NFT [520000404974955068][1],USD[0.0000000099380404],USDT[0.0000000019877265] |
| 03193103 | COPE[0.0000001000000000] |
| 03193106 | BAO[946.2900338100000000],BTT[1015228.4263959300000000],KBTT[15.8626959900000000],KIN[54600.0546000500000000],LUNA2[0.0000002261838066],LUNA2_LOCKED[0.0000000527762214],LUNC[0.0049252000000000],SHIB[199982.0000000000000000],SLP[0.0000000035854016],SOS[1448474.0066135300000000],SPELL[2500.0000000000000000],USD[2.4760537874068134] |
| 03193107 | AVAX[0.0086889200000000] |
| 03193109 | USD[3017.9073058408975000000000000] |
| 03193110 | ETH[0.0000000238064265],ETHW[0.0000001560000000],EUR[-0.0000068438122074],FTT[25.0979282923828393],LUNA2[0.3503200782800000],LUNA2_LOCKED[0.8174135159800000],LUNC[8688.2125352654471400],USD[0.0333616087437413],USDT[0.0000000002325721,USTC[-0.0000000046697454] |
| 03193112 | JOE[0.0000000074094959],USDT[0.0000000096582510] |
| 03193117 | BNB[0.0000001055593876],MATIC[0.0289872192412000],NFT [314822508484558244][1],NFT [36327237221436621][1],NFT [51913416403866791][2],SOL[0.0000001332889121],TRX[0.0000110000000000],USD[0.0011042200000000],USDT[0.0000000092230687] |
| 03193118 | BNB[0.0040000000000000] |
| 03193119 | USD[0.0000000350983329] |
| 03193120 | USD[4.7242499300000000000000000000] |
| 03193128 | BAO[0.0000010000000000],BIT[0.0003797600000000],DENT[1.0000000000000000],KIN[4.0000000000000000],MBS[895.7299575900000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000033276484],USDT[0.0103564400487824] |
| 03193132 | AKRO[1.0000000000000000],ATOMI[0.1673602653740000],BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.1878009400000000],ETHW[0.1876323700000000],EUR[0.0000099261849901],KIN[2.0000000000000000],TRX[46.6311152300000000],UBXT[1.0000000000000000] |
| 03193133 | BUSD[923.7500000000000000],ETH[0.0007347000000000],ETHW[0.0007347025657248],USD[0.0096682000000000] |
| 03193134 | COPE[0.0000001000000000] |
| 03193143 | ALGO[0.6845080000000000],ALPHA[0.9892000000000000],ATOMBULL[3170.0000000000000000],BADGER[0.0052400000000000],BLT[113.0000000000000000],BTC[0.0000000082391096],CHZ[9.6800000000000000],CVX[0.0953000000000000],ETH[0.0000000004000000],FIDA[1.0000000000000000],JOE[0.9876000000000000],KIN[1.0000000000000000],LOOKS[0.9448000000000000],PERP[0.0296800000000000],PROM[2.9400000000000000],RAMP[0.7708000000000000],REEF[9.4620000000000000],SPA[9.0680000000000000],SUN[37.4780000000000000],TRX[87.9938000000000000],USDT[0.0000000017572158],ZRX[0.9650000000000000] |
| 03193151 | MBS[844.0000000000000000],USD[1.4850113450000000] |
| 03193164 | IMX[0.0000000879320000],TONCOIN[0.0814604700000000],USD[0.0098024505000000],XRP[0.0000000095464356] |
| 03193165 | SOL[0.0000001000000000] |
| 03193172 | ETH[0.0000000065180000],USD[1.9395662076000000] |
| 03193174 | SPELL[820.0000000000000000] |
| 03193183 | USD[30.0000000000000000] |
| 03193186 | BTC[0.0000000050000000],USD[0.0000000018548931] |
| 03193190 | USD[0.0000001482515346],USDT[0.0000000083548188] |
| 03193191 | EUR[2.0000000000000000],EUR[0.3766707252705400],MATIC[0.0000000092800000],SOL[6.3313948100000000],USD[6.6463495727500000],XRP[0.0000000006260000] |
| 03193196 | BAO[2.0000000000000000],KIN[3.0000000000000000],MATH[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000019398810],USDT[0.0000000879013518] |
| 03193200 | BAO[1.0000000000000000],BTC[0.1868705900000000],ETH[3.2175075812298368],EUR[0.0003242245955636],FTM[0.0000000010655060],MSOL[17.6836277900000000],UBXT[1.0000000000000000] |
| 03193204 | USD[0.6467488435000000] |
| 03193211 | USD[0.0967469300000000] |
| 03193214 | ETH[0.0000308369920000],ETHW[0.0000308340882910],TRX[0.0000000011270000],USD[0.0000001738460957],USDT[0.0000000044136496] |
| 03193215 | USD[0.0652793506000000] |
| 03193218 | BTC[0.0000585400000000],CRV[0.7771300000000000],ETH[0.0000906800000000],ETHW[0.0000908000000000],EUR[0.0000000076985641],LUNA2[3.3797510340000000],LUNA2_LOCKED[7.8860857460000000],LUNC[735947.9033256000000000],SOL[0.0078229000000000],USD[33512.1706432469025000000000000] |
| 03193226 | USD[0.0254072375420000],USDT[33.5439610000000000] |
| 03193235 | EUR[0.0025692300000000],USDT[0.0000002359449922] |
| 03193237 | USD[25.0000000000000000] |
| 03193239 | GOG[1001.9000000000000000],USD[0.6643578300000000],USDT[0.0000000068533743] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03193249 | USD[5.6551487250000000] |
| 03193250 | FTT[0.0000000112032860],TRX[0.0000000033103925],USD[0.0000000122809238],USDT[0.0000004752911170] |
| 03193254 | FTT[0.1178394042740428],USD[0.5989576631430348],USDT[0.0405525990000000] |
| 03193257 | TRX[0.0000010000000000],USDT[0.0002135901014447] |
| 03193264 | ATLAS[589.2445256700000000],BAO[1.0000000000000000],BCH[0.0477818800000000],BF_POINT[300.0000000000000000],BTC[0.0000000100000000],DENT[1.0000000000000000],ENJ[0.0000009200000000],EUR[0.0000011350240 7],GARI[17.9806825300000000],KIN[3.0000000000000000],LEO[1.8676831100000000],SHIB[5.29394012000000 0000],UBXT[0.0000000000000000],USD[0.0000002789861 38],USDT[0.0000000082386705],XRP[16.5918749700000000] |
| 03193266 | USD[0.0000000051118810] |
| 03193267 | USDT[2.5385357100000000] |
| 03193271 | USD[0.0055323130000000],USDT[0.0000000030000000] |
| 03193273 | BNB[0.0000000093219217],ETH[0.0000000008171045 5],USDT[0.0000009370011902] |
| 03193275 | USDT[0.1695713845000000] |
| 03193279 | TONCOIN[811.6000000000000000],USD[224.3081242605000000] |
| 03193281 | SPELL[8172.4349526100000000],USDT[0.0000000000537265] |
| 03193283 | BTC[0.0000000023140000],EUR[0.7737424400000000],LUNA2[0.0212609655000000],LUNC[4629.6200000000000000],USD[0.0000000117499194],XRP[0.7417500000000000] |
| 03193288 | FTT[0.0000000100000000],TRY[0.0000000671465964 8],USD[0.0000000020463925] |
| 03193295 | FTT[0.0014149960926781],LOOKS[0.0108000000000000],PYPL[0.0033710000000000],ROOK[0.0000001000000000],TRX[0.0000010000000000],USD[0.0059114689000000] |
| 03193299 | BTC[0.0000000029688466],EUR[0.0000000062549712],LUNA2[0.7940687545000000],LUNA2_LOCKED[1.8528270940000000],LUNC[172910.1431220000000000],USD[0.0000004974848337],USDT[0.0000462845814391] |
| 03193303 | AGLD[90.9900000000000000],ALCX[0.0008930000000000],ALPHA[1.0000000327090550],ASD[0.0000000351040000],BADGER[2.8591700000000000],BCH[0.0729863651600000],BICO[5.9978000000000000],BNB[0.096372970000000 00],BNT[9.1346793104884084],COMP[0.0363927200000000],CRV[0.9900000000000000],DENT[3698.720000000 00000000],DOGE[233.8536000000000000],ETH[0.0204490000000000],ETHW[0.0129610000000000],EUR[364.291343925126907 8],FIDA[21.0000000000000000],FTM[0.9998000000000000],FTT[1.7997200000000000],GRT[33.0000000000000000],JOE[1.0000000000000000],KIN[229954.0000000000000000],LNA[909.8000000000000000],MOB[0.49 9139983757145],MTL[10.1978800000000000],PERP[26.0710400000000000],PROM[1.5291800000000000],PUNDIX[0.0960000000000000],RAY[5.0000000083022 45],REN[1.9996000000000000],RSR[2860.0000000097 9574987],RUNE[2.0993527419790170],SPELL[99.2800000000000000],USD[11.3236550347147237],USDT[0.0000000017414159] |
| 03193304 | ETH[0.0000307200000000],ETHW[0.0003325158153538],TRX[0.7073060000000000],USD[0.5521162727500000],USDT[1.3041487747500000] |
| 03193311 | BNB[0.0065475000000000],BTC[0.0000241200000000],MBS[336.9998000000000000],USD[1.1983593000000000] |
| 03193317 | CRO[0.0000000059760800],ETH[0.0000000025963895],GENE[0.0000001000000000],NFT[30001141770044449 2][1],SOL[0.0000000086548144],USD[0.0000009600604 5615],USDT[0.0000002869042096] |
| 03193336 | BTC[0.0674833100000000],GBP[2000.0008538837044113],USD[849.9436092120935388] |
| 03193345 | ETH[0.0000600000000000],ETHW[0.0000600000000000],USD[20.3959276825000000] |
| 03193348 | ETH[0.0209150000000000],TRX[0.0001150000000000],USD[19.8720214344079566],USDT[31.8284787773189557],USDTBULL[0.0000000070000000] |
| 03193353 | AKRO[1.0000000000000000],BAO[1.0000000000000000],USDT[0.0000114361856425] |
| 03193357 | BAO[5.0000000000000000],KIN[6.0000000000000000],USD[0.0000293668621747],USDT[0.0000000094989372] |
| 03193358 | USD[0.0000000092848224],USDT[0.0000000012034721] |
| 03193361 | BTC[0.0000080066185000],LUNA2[0.0000000599427806],LUNC[0.0055939990044900],MATIC[6.3172857499862688],MBS[0.8120900000000000],SOL[0.0019519241051500],USD[-0.6499538926071423],USDT[-3.4415867304359323] |
| 03193364 | BTC[0.0000000060000000],USD[5048.4612310733564295] |
| 03193365 | ATLAS[0.0000000021716000] |
| 03193367 | USD[30.0000000000000000] |
| 03193371 | BAO[1.0000000000000000],USD[0.0000000013983175] |
| 03193382 | ATLAS[181.1504758700000000],GOG[18.0000000000000000],NFT[302113369477193467][1],NFT[434874701994762440][1],NFT[477768903829638959][1],USD[0.0000000028219547],USDT[0.0000000056200165] |
| 03193389 | LTC[0.0000000083300000],SOL[0.0000000752875020],TRX[0.0000060000000000],USD[0.0000006424773],USDT[0.0000000045038747] |
| 03193392 | BTC[0.0002047300000000] |
| 03193393 | FTT[0.0000000055500400],MTA[0.0000015000000000],TRY[0.0000276097072236],USD[-0.0000012022655415],USDT[0.0000000045038747] |
| 03193395 | USD[0.0008886388300000] |
| 03193401 | BAO[2.0000000000000000],ETH[0.0922660600000000],ETHW[0.0912103400000000],FTM[60.2297477200000000],GBP[95.3040674527900337],KIN[4.0000000000000000],LINK[7.6086426600000000],RUNE[1.6973651900000000],SXP[1.0252071900000000],UBXT[1.0000000000000000],USD[5.6324668824174674] |
| 03193414 | LRC[0.0000000068674788],MANA[0.0000000068655336],SAND[0.0000000041385871],USD[0.0000001784728000],USDT[0.0000000000442386] |
| 03193416 | KIN[1.0000000000000000],USD[0.0000000051118810] |
| 03193417 | AVAX[0.0012386200000000] |
| 03193422 | BTC[0.0000000040269000],FTM[14.6630720000000000],USD[0.0072535500000000],USDT[0.0003253053069140] |
| 03193423 | USD[30.0000000000000000] |
| 03193436 | REAL[0.0301300000000000],USD[0.0131913903677188],USDT[0.0000000044772426] |
| 03193437 | USD[25.0000000000000000] |
| 03193443 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[1.0000000000000000],TRX[0.0003500000000000],USDT[0.0000061735427063] |
| 03193447 | USD[0.0348708070368722],USDT[0.0000000052035516] |
| 03193457 | BAO[1.0000000000000000],CRO[9.1627127500000000],ETH[0.5333437600000000],FTT[157.6456288500000000],USD[518.3979671353491416],USDT[0.0037202713840272] |
| 03193458 | ETH[0.0050000000000000],ETHW[0.0050000000000000],USD[87.2728688100000000000000000] |
| 03193460 | AUDIO[1005.0000000000000000],DOT[0.2000000000000000],EUR[0.5748947700000000],SAND[406.0000000000000000],SHIB[473511.2471550400000000],USD[1.1484823193202752] |
| 03193463 | ETH[0.0010000000000000],ETHW[0.0010000000000000],TONCOIN[0.0913740000000000],USD[103.9246364980252129],USDT[0.7236792380583006] |
| 03193464 | BTC[0.0037805500000000],ETH[0.1543357600000000],USD[0.0008760486629806],USDT[0.0000000006649120] |
| 03193466 | USD[0.0464149160000000] |
| 03193475 | USD[0.0000007356368] |
| 03193480 | ETH[0.0089660000000000],ETHW[0.0089665272729690],USD[0.0000008605588],USDT[0.0000003769550 14] |
| 03193485 | AMPL[0.0000000141581819],AXS[0.0000009965572 3],BCH[0.0000000087898542],BNB[0.0000000942794261],CHR[0.0000000034367900],ETH[0.0001123848941841],ETHW[0.0001123848941841],FTT[0.0000000038400000],LTC[0.0000000005813000],TRX[0.0000003014434405],TULIP[0.0000022662173],USD[0.0000106482991 85],YFI[0.0000000857612641],YFII[0.0000000018731630] |
| 03193490 | USDT[1.8363237000000000] |
| 03193492 | APT[0.2000000000000000],USD[0.0000001473699954],USDT[0.0000000040000000] |
| 03193496 | ETH[0.0000000062897518],USDT[0.0000000038080000] |
| 03193500 | TRX[0.6463722500000000],USD[-0.0048450663081260] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03193505 | USD[0.0000013621890224] |
| 03193507 | KIN[1.000000000000000],USDT[0.0067242416843870] |
| 03193508 | USD[267.945302393341002098],USDT[0.0000000002784912] |
| 03193510 | BTC[0.0000001177416831],KIN2[2.000000000000000],LTC[0.0000657000000000] |
| 03193514 | BRZ[10.0068125565668000],USD[0.0000001336111178],USDT[0.0000000077478235] |
| 03193515 | AKRO[1.000000000000000],BAO[1.000000000000000],MBS[207.338932010000000],TRY[0.000000406928849],UBXT[2.000000000000000],USDT[0.000000152035586] |
| 03193524 | AAVE[0.003604000000000],BTC[0.000723971032166],DOT[523.895000000000000],ETH[0.000100000000000],ETHW[0.000990200000000],LINK[0.070080000000000],LUNA2[0.319972432600000],LUNA2_LOCKED[0.746602342600000],LUNC[69674.670856000000000],STORJ[0.034600000000000],SUSHI[0.188200000000000],TRX[0.000915000000000],USD[27.246403052685702],USDT[19.552090364000000] |
| 03193526 | APT[0.000000077000000],AVAX[0.002521409177524],BNB[0.0000000081170000],ETH[0.0000000007073000],TRX[107.32356586000045040],USD[0.0000906233770920],USDT[0.0000075102092187] |
| 03193530 | BNB[0.000000055032000],BTC[0.00009865622081877],FTM[0.000000100000000],NFT [54411762383818352751],SOL[0.0000000065797120],TRX[0.000000007905580],USD[0.0000000085685332],USDT[0.096048405243060] |
| 03193536 | USD[30.000000000000000] |
| 03193541 | CHR[500.000000000000000],CHZ[550.000000000000000],CRO[860.000000000000000],FTT[5.000000000000000],GALA[899.971200000000000],GRT[200.000000000000000],IMX[8.000000000000000],LINA[5010.000000000000000],LRC[48.000000000000000],MANA[8.000000000000000],MATIC[40.000000000000000],PRISM[1000.000000000000000],RNDR[8.000000000000000],SAND[8.000000000000000],SHIB[2000000.000000000000000],SLP[10000.000000000000000],SOS[5000000.000000000000000],SPELL[12200.000000000000000],SUSHI[20.000000000000000],TLM[700.000000000000000],TRX[4229.000000000000000],TRYB[1000.000000000000000],USD[0.7408477585280000] |
| 03193548 | AVAX[1.000504640000000],BTC[0.144043058000000],DOT[6.794151900000000],ENJ[35.259293320000000],ETH[0.293944140000000],ETHW[0.293944140000000],EUR[3211.504176475000000],MATIC[41.242820550000000],SAND[17.951429010000000],SOL[1.179260210000000],USD[104.120083771279214] |
| 03193551 | BAO[3.000000000000000],KIN[3.000000000000000],USD[0.0000000011405476],USDT[0.0000067793023779] |
| 03193560 | FTT[25.573315200000000],USDT[0.0000003256179761] |
| 03193565 | USD[0.0008863638300000] |
| 03193571 | DENT[1.000000000000000],KIN[1.000000000000000],USD[0.0000285946878852] |
| 03193572 | TRX[0.0001120000000000],USDT[0.0000000245134323] |
| 03193573 | AUD[0.0049368690388395],USD[0.0078576389352500] |
| 03193574 | BAO[1.000000000000000],CRO[0.0000000024589800] |
| 03193576 | USD[25.000000000000000] |
| 03193579 | MBS[58.974264886620614] |
| 03193587 | AURY[0.0000000073622625],USD[0.0000000028109562],USDT[0.0000000047319114] |
| 03193589 | DENT[1.000000000000000],ETH[0.058997790000000],ETHW[0.058264530000000],LRC[53.281650980000000],MATIC[62.128534470000000],USD[0.0123295806457202] |
| 03193591 | APE[0.0224911819111973],SOL[0.2802818600000000],TRX[0.9679076300000000],USD[-0.1485714518554304],USDT[0.0000001193974478],YGG[1.000000000000000] |
| 03193593 | GOG[0.0000006000000000],USDT[24.859384656805662] |
| 03193595 | BAO[1.000000000000000],DENT[1.000000000000000],GBP[0.0000029581553326],SOL[1.020990420000000],TRX[1.000000000000000] |
| 03193600 | ETH[0.0063185198523638],ETHW[0.0063185198523638],KIN[1.000000000000000] |
| 03193604 | USD[30.000000000000000] |
| 03193611 | SLND[129.504478470684416] |
| 03193618 | ETH[0.0000000000198900] |
| 03193625 | ETH[-0.0000001106101393],ETHW[-0.0000001104823498],TRX[0.0000100000000000],USDT[3.4763923642793200] |
| 03193630 | FTT[1.2848616330000000] |
| 03193636 | USD[0.0008863638300000] |
| 03193639 | AVAX[0.0000000082000000],FTT[0.0000000011050380],SOL[0.0007362800000000],USD[-0.0033469991597289],USDT[0.0000000024105978] |
| 03193640 | USD[0.0083123892389878] |
| 03193641 | MBS[0.996600000000000],USD[0.0000000148571789],USDT[0.0000000016947224] |
| 03193643 | BNB[0.2304878800000000],ETH[0.0000000253360000],LUNA2[0.0004775118009000],LUNA2_LOCKED[0.0011141942020000],LUNC[103.979200000000000],SOL[1.350000000000000],USD[0.0000011396573265],USDT[0.2553849000281660] |
| 03193644 | ETH[0.000000004282836300],TRX[0.198546000000000],USDT[1.399684800000000] |
| 03193651 | FTT[0.000000029287600],GST[0.080001680000000],SOL[0.0000000131170831],USD[0.0481835165741297],USDT[0.0000000066847175] |
| 03193655 | USD[-0.0067650043870664],USDT[0.0095170000000000],XRP[0.0055373816550818] |
| 03193662 | BTC[0.0000000376372105],SXP[0.0145138168448000],USD[-0.0184288853589211],USDT[0.0888757765266507] |
| 03193687 | USD[300.000000000000000] |
| 03193690 | AXS[1000.003000081469742],LUNA2[13.929218610000000],LUNA2_LOCKED[32.501510900000000],LUNC[200251.313876102411000],SUSHI[543.817316886170240],USD[2251.941928954188811],USTC[1841.570182307057020],XRP[0.0000000060269800] |
| 03193691 | ETHW[0.000912120000000],USD[-0.3347960232121697],USDT[0.4244882900000000] |
| 03193693 | ATLAS[249799.199101140000000],SOL[0.000176610000000],TRX[0.864010000000000],USD[-0.0000000892059833] |
| 03193694 | BRZ[0.0004146064155910],BTC[0.0000000000390224],KIN[2.000000000000000] |
| 03193695 | USDT[0.0000288516783730] |
| 03193701 | TRX[0.0015380000000000],USD[0.0051260097100000],USDT[0.2300000000000000] |
| 03193703 | BTC[0.0059986000000000],DOT[7.198632000000000],ETH[0.153973020000000],ETHW[0.153973020000000],LINK[7.700000000000000],SOL[1.059800500000000],USD[0.1105453942500000] |
| 03193706 | BTC[0.0036075700000000] |
| 03193729 | USD[1.599713162050000000],USDT[337.049999730000000000] |
| 03193734 | USD[25.000000000000000] |
| 03193736 | REAL[0.0508200000000000],USD[0.0017980115000000] |
| 03193737 | ETH[0.0155384500000000],ETHW[0.0155384500000000],LINK[0.800000000000000],USD[0.2304841010000000] |
| 03193740 | ETH[0.0000000016199000],MATIC[0.0000000050000000],SOL[0.0000000069138674] |
| 03193741 | USDT[0.0000289150872281] |
| 03193742 | ATLAS[5.400000000000000] |
| 03193749 | BAO[1.000000000000000],CRO[52.771811260000000],GOG[38.117427410000000],TRX[1.000000000000000],USDT[0.0001826481352008] |
| 03193750 | EUR[0.0000000009134126],USD[0.0187910878122264],USDT[0.0000000121653390] |
| 03193755 | ATLAS[5.400000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03193759 | APE[2.0994600000000000],GMT[9.0000000000000000],USD[1.7907342050000000] |
| 03193760 | USD[0.0000347876880035] |
| 03193761 | USD[30.0000000000000000] |
| 03193764 | BNB[0.0000000060756821],ETH[0.0000000100000000],USD[0.0110084300000000],USDT[0.0000181259131180] |
| 03193774 | ATLAS[1703.6950047658000000],GOG[271.1796515500000000],POLIS[53.3645358989000000],USD[0.6711524527636270],USDT[0.0000000090094694] |
| 03193775 | ATLAS[5.4000000000000000] |
| 03193776 | USD[30.0000000000000000] |
| 03193778 | FTT[0.0000000009225906],MBS[0.9573444634698368],USD[0.7581989291355348],USDT[0.5904074792866238] |
| 03193780 | TRX[0.2171020068800000],USD[0.0365994398913967] |
| 03193790 | BTC[0.0000000088806000],LUNA2[0.0046625041660000],LUNA2_LOCKED[0.0108791763900000],USD[1.3790941379340844],USDT[0.0073073607658795],USTC[0.6600000000000000],XRP[0.7073500000000000] |
| 03193794 | NFT[359378263730290499][1],NFT[362637389964245638][1],NFT[488945352815597535][1],USD[0.0027477763900000],USDT[0.0000000051950000] |
| 03193795 | USD[0.0008886388300000] |
| 03193796 | ATLAS[5.4000000000000000] |
| 03193798 | ETH[0.0000000000198600] |
| 03193804 | ATLAS[1420.0000000000000000],LTC[0.0076710000000000],USD[0.1991222225000000] |
| 03193806 | AVAX[0.0016185516367355],USDT[0.0000000092280000] |
| 03193810 | ATLAS[5.4000000000000000] |
| 03193821 | MBS[0.9856000000000000],SHIB[99540.0000000000000000],USD[0.0000000048323506],USDT[0.0000000896261119] |
| 03193823 | ALPHA[1.0000000000000000],AUD[1103.0231012458123726],AUDIO[1.0000000000000000],BAO[1.0000000000000000],BTC[1.9397807200000000],CHZ[255.0389324000000000],DENT[1.0000000000000000],DOGE[7345.7409309708076376],DOT[101.2300276200000000],ETH[23.8660733800000000],ETHW[23.8593345700000000],MATIC[1.0001237000000000],TRU[1.0000000000000000],TRX2.0000000000000000],UBXT[1.0000000000000000],USD[39.7426584700000000],XRP[15142.7527327700000000] |
| 03193829 | ATLAS[5.4000000000000000] |
| 03193836 | TRX[1.0000000000000000],USDT[0.0000292527086183] |
| 03193838 | APE[0.0798600000000000],LUNA2[0.0018720352810000],LUNA2_LOCKED[0.0043680823220000],LUNC[407.6396238000000000],USD[0.0000041851995440],USDT[0.0000083443177124] |
| 03193839 | ETH[0.0000000028801348],SOL[0.0000000856000000],TRX[0.0000000788738240],USDT[0.0000000049075643] |
| 03193841 | TRX[0.0000000069440424],USDT[0.0000149588202856] |
| 03193842 | ETH[0.0000000033653500] |
| 03193843 | USDT[0.0000029609200226] |
| 03193844 | USD[79.4282195301731432] |
| 03193847 | ETH[0.0000000087341500] |
| 03193853 | CRO[298.7349266700000000],TONCOIN[22.8000000000000000],USD[0.0483794950000000],USDT[0.0000000109120204] |
| 03193858 | NFT[308858148799701332][1],NFT[425145438308671961][1],NFT[494450688207524639][1],NFT[513918124365499649][1],USD[0.0000000078837060],USDT[0.0000000003456704],XRP[19.9540210800000000] |
| 03193861 | USDT[0.0000000083406790] |
| 03193865 | DFL[3610.0000000000000000],USD[0.0002562607000000],USDT[0.0000000136366190] |
| 03193869 | BNB[0.0000000100000000],MATIC[0.0000000043564000],SOL[-0.0000000005908536],TRX[0.0000120098132537],USDT[0.0000122292269498] |
| 03193872 | BTC[0.0000000019290000],FTT[0.0808286179435225],LUNA2[0.0035320012600000],LUNA2_LOCKED[0.0082418002940000],TRX[0.0001100000000000],USD[0.0074511716038000],USDT[0.0066185185788920],USTC[0.5000000000000000] |
| 03193873 | 1INCH[0.0000000165661300],BTC[0.0000000068000000],ETH[0.0000003881304],FTT[0.0000000054041132],LUNA2[0.0035084805540000],LUNA2_LOCKED[0.0081864546270000],SRM[0.0193967200000000],SRM_LOCKED[8.4036362600000000],USD[0.0286854036664677],USDT[0.0000001028344599],USDT[0.0000000084800000] |
| 03193877 | USDT[0.0003796310531456] |
| 03193883 | EUR[0.0080803569091084] |
| 03193891 | USD[0.0203550382000000] |
| 03193893 | APE[0.0000000099187552],BTC[0.0000000080171107],ETH[0.0000000092723825],FTT[1.7574226243489618],LDO[0.0000000981392169],MATIC[650.9698000000000000],RAY[0.0000000074517324],USD[2.6655540870363207] |
| 03193905 | USD[1.0000000000000000] |
| 03193908 | SHIB[0.0000000004592249],USDT[0.0000000073112678] |
| 03193910 | BNB[0.0000000084155962],ETH[0.0000000028640000],SOL[0.0000000590072000],TRX[0.0000001466567],USDT[0.0000020114395704] |
| 03193913 | NFT[307247118614796421][1],NFT[416962413213836985][1],TRX[0.0664460000000000],USD[0.0000055044637443],USDT[0.0000000010690742] |
| 03193914 | ETH[0.0000000187824848],TRX[42.4920000000000000],USDT[0.0361171455000000] |
| 03193916 | ETH[0.0000000101991100],USDT[0.0000000075000000] |
| 03193924 | USD[30.0000000000000000] |
| 03193931 | ETH[0.0000000084278400],TRX[0.0000000631476566] |
| 03193946 | MBS[10.9988000000000000],USD[0.0674980500000000],USDT[0.0000000013134610] |
| 03193952 | SOL[59.0862240580632793],USD[0.0000000502595891] |
| 03193955 | ETH[0.0000000002125400],TRX[0.0000000088663600] |
| 03193956 | APE[33.8783085076683780],AVAX[4.1796104082843800],ETH[0.6007016650913100],ETHW[0.0000000038911600],FTM[507.6277825818063300],IMX[309.9411000000000000],LUNA2[0.0000498320679400],LUNA2_LOCKED[0.0001162748252000],LUNC[10.8510377078939500],MANA[100.9703600000000000],MATIC[773.6647003729908200],SAND[109.9794420000000000],USD[334.6323087820650000] |
| 03193962 | NFT[460016054070516160][1],NFT[470878552276374840][1],NFT[492188156927025372][1],SOL[0.0089640000000000] |
| 03193964 | BNB[0.0000002075820600],CLV[0.0000000080962374],DAWN[0.0000000994643968],DOGEBULL[0.0000000021724600],FTT[0.0000000121105667],GODS[0.0000000169680000],GRT[0.0000000270756160],KNCBULL[0.0000000098901139],MATIC[0.0000000205363],SUSHIBULL[0.0000000056270114],SXPBULL[0.0000000708715561],USD[0.0106530414581877],XRP[0.0000000020587141],YFI[0.0000000003744000] |
| 03193965 | MBS[625.8837200000000000],USD[0.2737979825000000],USDT[0.0000000001362812] |
| 03193968 | GOG[11.0000000000000000],USD[0.5012960100000000],USDT[0.0000000048896638] |
| 03193975 | USD[784.2006813800016554],USDT[4.9097854454676846] |
| 03193986 | BUSD[200.0000000000000000],ETHW[0.0009997800000000],FTT[154.0000100000000000],GALA[0.0500000000000000],SOL[0.0009200000000000],TRX[0.0015060000000000],USD[1008.2739625495915000000],USDC[2189.3544391500000000],USDT[210755.3959967125500344] |
| 03193990 | NFT[317985063136533792][1],NFT[389909610609140030][1],NFT[544616652066590401][1],TRX[0.0000010000000000],USDT[0.0000006196178579] |
| 03193991 | ETH[0.0000000053101408] |
| 03193996 | TRX[0.9200010000000000],USD[0.0830475450000000],USDT[0.7092750080000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03194002 | ETH[0.0000000077613547],USDT[0.0000334447162176] |
| 03194003 | ATLAS[450.000000000000000],NFT (367671217230379182)[1],NFT (442413779172115704)[1],NFT (455975966900460713)[1],NFT (487558547809533692)[1],NFT (569247352506222213)[1],TRX[0.000032000000000],USD[0.1260377887500000],USDT[0.0000090089974871] |
| 03194004 | ETCHEDGE[0.0285123000000000],ETH[0.0009891700000000],ETHBULL[0.0005607460000000],ETHW[0.0009891700000000],FTT[32.500000000000000],LUNA2[3.899700918000000],LUNA2_LOCKED[9.099302143000000],LUNC[9168.08532810000000],USD[1.3202319666265045],USDT[0.0000000790865180] |
| 03194007 | FTT[0.0000000030656200],TRX[0.0000000089471344],USD[0.0000000011869075],USDT[0.0000000049342524] |
| 03194008 | ETH[0.0000000087564000] |
| 03194013 | ATLAS[5.400000000000000] |
| 03194022 | USD[0.1978326400000000],USDT[0.0000000113492252] |
| 03194028 | ETH[0.0000000028479399],FTT[0.0000224654752864],HNT[0.0000000039734565],SOL[0.0020000028400000],SRM[0.0002000058760000],SRM_LOCKED[0.0000001100000000],UNI[0.0062760067907290] |
| 03194029 | ATLAS[5.400000000000000] |
| 03194030 | ETHW[0.0007297200000000],USD[0.0010686964000000],USDT[0.0018848800000000] |
| 03194033 | ADABULL[197.688700000000000],ATOMBULL[3739860.000000000000000],BNBBULL[2.279758000000000],BTC[0.0000481000000000],BULL[0.6708658000000000],DOGEBULL[7068.586000000000000],ETHBULL[8.4499520000000000],USD[0.1838242437000000],USDT[174.8880358950000000] |
| 03194034 | USD[30.000000000000000] |
| 03194035 | ETH[0.0000000100000000],TRX[0.7390810000000000],USD[0.0061603508700000],USDT[1.337046018675000] |
| 03194036 | BTC[0.0048000035722000],ETH[0.1889877700000000],USD[27.647728089900000],USDT[0.000000060000000] |
| 03194038 | ATLAS[5.400000000000000] |
| 03194039 | EUR[0.0000000051896514],LUNA2[0.0035273202110000],LUNA2_LOCKED[0.0082304138270000],LUNC[0.0113628700000000],MATIC[1.0043025300000000],SHIB[166083.690876780000000],USD[0.0000000060067586],USDT[0.0000000017609000] |
| 03194041 | RAY[0.0000001000000000] |
| 03194044 | APE[6.699476200000000],FTT[2.999400000000000],GOG[100.000000000000000],POLIS[28.394320000000000],USD[0.7898625980000000] |
| 03194047 | BTC[0.0000000019091800],USD[0.0000888441199056] |
| 03194059 | BNB[0.030000000000000],USD[15.041799708000000] |
| 03194063 | TRX[0.0013640000000000],USD[0.0024175559380521],USDT[0.0000380974103413] |
| 03194067 | ETH[0.0082000055160000],ETHW[0.0082000055160000] |
| 03194070 | ATLAS[5.400000000000000] |
| 03194071 | BNB[0.0000000000086360],ETH[0.0000000051826500],FTT[0.0000000055105645],GST[0.0000000009049044],TRX[0.0007770032745080],USDT[0.0000000045539906] |
| 03194075 | USD[30.000000000000000] |
| 03194076 | USDT[1.380790746750000] |
| 03194081 | SPELL[102000.000000000000000] |
| 03194084 | APT[0.9872640000000000],COMP[0.000000090000000],NFT (405707877137339167)[1],NFT (446284200122828941)[1],NFT (509057588584633337)[1],TRX[0.0008180000000000],USD[0.0929674670459332],USDT[0.9475385985000000] |
| 03194086 | ATLAS[5.400000000000000] |
| 03194087 | AVAX[0.0000000044939208],USDT[0.0125297910213292] |
| 03194088 | USDT[1.476757000000000] |
| 03194089 | ETH[0.1149662100000000],ETHW[0.1149662090000000],LUNA2[0.0528711121300000],LUNA2_LOCKED[0.1233659283000000],LUNC[11512.795980000000000],TONCOIN[117.1073200000000000],TUSD[50.000000000000000],USD[928.5198178300000000] |
| 03194090 | BTC[0.0002378900000000],GENE[0.0500000000000000],USD[0.0555553845836107],USDT[26.620000003708481] |
| 03194092 | BNB[0.0000001720723063],ETH[0.0000000835825000],HT[0.0000000022104590],LUNC[0.0000000082364063],MATIC[-0.0000000086335354],SOL[-0.0000000383118125],TRX[0.0000000389175000],USD[0.0000000122763415],USDT[0.0000000060084213],USTC[0.0000000037066600] |
| 03194103 | GBP[0.0000031289316587] |
| 03194111 | ATLAS[12.400000000000000] |
| 03194116 | BTC[0.0000000083115677],FTT[0.0000000038530474],NEAR[0.0000000058700000],USD[0.0000000107641635],USDT[0.0000000047897556] |
| 03194117 | TRX[0.0008100000000000],USD[0.5263185477219509],USDT[300.3644213695121274] |
| 03194118 | BTC[0.0000000010904100],ETH[0.0000000044193550],SOL[0.0000000080372700],TRX[0.0000010075751238],USDT[0.0050934138480950] |
| 03194121 | TRX[0.4970760000000000] |
| 03194122 | POLIS[19.896561000000000],USD[0.0000000091750000] |
| 03194124 | USDT[0.680000000000000] |
| 03194125 | ATLAS[5.400000000000000] |
| 03194126 | USDT[0.0179070040000000] |
| 03194131 | ETH[0.0000000080092500] |
| 03194133 | ETH[0.0000000033250000] |
| 03194135 | MBS[0.443600000000000] |
| 03194140 | ATLAS[11.000000000000000] |
| 03194141 | USDT[0.8586555627812142] |
| 03194144 | BAO[1.000000000000000],ETH[0.3263574600000000],ETHW[0.3261905800000000],KIN[1.000000000000000],USD[0.0000159422570018] |
| 03194146 | ETH[0.0000000016159600] |
| 03194157 | BCH[0.4203419400000000],BTC[0.1826733700000000],ETH[0.0000001900000000],ETHW[0.1020331900000000],USD[0.0002515045245042] |
| 03194165 | ATLAS[5.400000000000000] |
| 03194166 | USD[20.395639503000000] |
| 03194169 | USD[0.0065881462705574],USDT[0.6822573499257588] |
| 03194182 | ATLAS[7.100000000000000] |
| 03194184 | USD[0.0000000070036670] |
| 03194185 | USDT[0.0000159979750752] |
| 03194189 | BNB[0.0003863400000000],USD[0.0085821161000000],USDT[0.0000000010000000] |
| 03194192 | AKRO[1.000000000000000],BAT[1.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],KIN[1.000000000000000],TOMO[1.019269000000000],TONCOIN[23875.152521040000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0647976900188899],USDT[0.097191018 5948386] |
| 03194200 | ATLAS[6.900000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03194202 | ETH[0.000000007008000],TRX[0.0000010000000000] |
| 03194204 | ETH[0.00000000852760000],USDT[0.0000217409884398] |
| 03194206 | BNB[-0.000000005107247],LTC[0.0000000093874150],MATIC[0.0000000073087362],NFT (48776925758810528[0]{1},NFT (5453383245945546033[1]{1},NFT (570248213131142717[1]{1},SOL[0.000000020700115],TRX[0.0007790007816272],USDT[0.0000000025296906] |
| 03194209 | LUNA2[0.026692837990000],LUNA2_LOCKED[0.062283288650000],LUNC[5812.421672000000000],USD[9.970673270000000] |
| 03194210 | ETH[0.000000030604000],SOL[0.0000000958100000] |
| 03194211 | ETH[0.000000020000000],TRX[0.0100010000000000] |
| 03194213 | USD[0.000000135579044] |
| 03194215 | AUD[0.004185208593200],SOL[0.00000002668300],USD[0.000000069003700],USDT[0.000000087124873] |
| 03194220 | ATLAS[5.400000000000000] |
| 03194224 | USD[0.000549994110000] |
| 03194228 | FTT[0.063390800720000],USD[0.148755445787500],USDT[0.0000000093606842] |
| 03194229 | EUR[0.000000052795068],LUNA2[3.385073674000000],LUNA2_LOCKED[7.618591737000000],LUNC[737470.523857850000000] |
| 03194232 | AUD[0.000000881206881],LUNA2[0.040793589500000],LUNA2_LOCKED[0.095185042170000],LUNC[8882.890000000000000],USD[-0.219100376792634] |
| 03194236 | ETH[0.000000030286000],TRX[0.1594020000000000],USD[1.635237366000000] |
| 03194239 | ATLAS[7.000000000000000] |
| 03194240 | BRZ[0.008547110086489],BTC[0.000000038801204],USD[0.000000031023741] |
| 03194241 | ETH[0.000000440000000],TRX[0.00841200000000000],USDT[0.008708491865733] |
| 03194243 | BNB[0.0000001000000000],ETH[0.0000000068069000],GENE[0.00000000030000000],MATIC[0.0000000031845960],NFT (290432613048710332[1]{1},NFT (469967276795023467[1]{1},TRX[0.0000000098826692],USDT[0.0000000076466378] |
| 03194247 | TRX[0.8689010000000000],USDT[0.0000011224859835] |
| 03194248 | AVAX[13.199924000000000],BNB[0.009996200000000],BTC[0.015781876130684],BTT[600000.000000000000000],DOGE[2867.000000000000000],ETH[0.1009982900000000],ETHW[0.121998290000000],FTT[98.0955730000000000],GALA[900.000000000000000],LINA[26710.000000000000000],LTC[7.028176430000000],LUNA2[8.014867980000000],LUNA2_LOCKED[18.701402530000000],LUNC[1680367.540000000000000],MATIC[410.000000000000000],NEAR[85.700000000000000],SAND[135.998290000000000],SOL[2.509965800000000],STEP[100.000000000000000],USD[315.817299533830050],USDT[0.0119559780000000],XRP[560.794651000000000] |
| 03194260 | ATLAS[20.800000000000000] |
| 03194263 | ETH[0.000000029882700],NFT (328663408034867092[1]{1},USD[0.000000021241640],USDT[0.0000000030072395] |
| 03194264 | USD[25.000000000000000] |
| 03194265 | ETH[0.0000000100000000],MATIC[0.44941046000000000],TRX[0.000020000000000],USD[0.0007732258108524],USDT[0.6500345153632682] |
| 03194266 | BTC[0.0000082587754484],SOL[0.0175902609773349],TRX[0.000000001247452] |
| 03194267 | USD[30.000000000000000] |
| 03194273 | ATLAS[5.400000000000000] |
| 03194277 | USD[25.000000000000000] |
| 03194279 | BNB[0.0000001000000000],USDT[0.0000037473212090] |
| 03194280 | NFT (301179750975547920[1]{1},NFT (529161859248896302[1]{1},NFT (561436365307546515[1]{1},USD[0.2509829214832127] |
| 03194282 | ETH[0.039000000000000],ETHW[0.039000000000000],SHIB[1997950.819672130000000],SOL[1.000000000000000],USD[0.8931403700000000],USDT[0.5479832792946423] |
| 03194286 | USD[0.000000139994625],USDT[0.0000000012750556] |
| 03194288 | ATLAS[5.400000000000000] |
| 03194291 | BNB[0.000000014394001],LTC[0.0000000073131726] |
| 03194293 | USDT[0.4301657653441086] |
| 03194294 | ETH[0.000000009926000],TRX[0.0000010000000000] |
| 03194296 | DOGE[15.953280200000000],LTC[0.0847400300000000],TRX[7.8571135800000000],USDT[107.000000036695836658] |
| 03194297 | USD[3.215244017748304],USDT[5.2100000000000000] |
| 03194298 | ETH[0.000000024922022],TRX[0.000000005091904],USD[0.0000110172029389],USDT[0.000000012545238] |
| 03194301 | ETH[0.000000071963200] |
| 03194304 | ATLAS[15.000000000000000] |
| 03194311 | ETH[0.000000097993200] |
| 03194314 | BTC[0.000078968866750],FTT[4.5000000000000],USD[-0.060284416195970] |
| 03194315 | TRX[0.4889380000000000],USD[0.6814957912500000] |
| 03194318 | BICO[152.974920000000000],BIT[55.9927800000000000],CRO[90.0000000000000000],DOT[9.598176000000000],GRT[79.987650000000000],LRC[79.984000000000000],MTA[26.000000000000000],SAND[33.993540000000000],TRX[75.0000000000000],USD[0.2559847614988560],USDT[132.005048763032779] |
| 03194321 | APE[77.1000000000000000],AVAX[8.098461000000000],FTT[6.7987080000000000],NEAR[43.091811000000000],USD[0.2236915591250000],USDT[0.0000000076506200],XRP[0.8882800000000000] |
| 03194322 | USDT[0.0002208576513377] |
| 03194328 | ATLAS[5.400000000000000] |
| 03194340 | USDT[0.0001335949989547] |
| 03194344 | ATLAS[5.400000000000000] |
| 03194352 | AVAX[0.0000000058379735],ETH[-0.0000011066774196],LUNA2[0.000000183695124],LUNA2_LOCKED[0.000000428621956],LUNC[0.0040000000000000],SNX[0.0930421603122000],TRX[0.0002570000000000],USD[0.0053661240461900],USDT[0.0000063409570067] |
| 03194353 | BTC[0.001764000000000],USD[2.3577262500000000] |
| 03194364 | USD[50.010000000000000] |
| 03194366 | ATLAS[5.400000000000000] |
| 03194368 | USD[0.0000000025841312],USDT[0.0000000048215104] |
| 03194372 | NFT (453742580946854630[1]{1},NFT (465226038166320309[1]{1},NFT (479192384523316824[1]{1},USDT[0.0000221554940732] |
| 03194377 | BOBA[0.066680000000000],TRX[0.0165500000000000],USD[2.494647487000000] |
| 03194378 | TRX[0.600002000000000],USD[0.6424948280000000],USDT[0.4594247835000000] |
| 03194380 | ATOM[0.000000008000000] |
| 03194382 | BAO[1.0000000000000000],NFT (568158227905133446[1]{1},SOL[1.0041730900000000],USD[0.0005019400813091],USDC[54.9620687900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03194384 | ETH[0.0000000012286725],SOL[0.0000000012700000],TRX[0.0000000090510000] |
| 03194388 | BTC[0.0000000017069000],FTT[0.064455747111257],USD[0.0000001744788420] |
| 03194390 | ETH[0.0000000092295200],TRX[0.0000000052111763],USD[0.0000010157660523],USDT[0.0727594391875000] |
| 03194391 | ETH[0.0000000000199100] |
| 03194392 | USD[25.0000000000000000] |
| 03194396 | BRZ[0.0000000076717675],KIN[2.0000000000000000],USDT[0.0000000016897721] |
| 03194400 | 1INCH[0.0000001725558],AVAX[0.0200000000000000],BNB[0.0000000143893600],DOGE[0.0000000083119248],ETH[0.0000000121921008],FTM[0.0000000073549400],GALA[0.0000000055584700],GENE[0.0000000239271780],HT[0.0000000200000000],LINK[0.0000000080685487],LTC[0.000000075413800],LUNC[0.0000000041686029],MATIC[0.1000000002510777],MATIC[0.0200000005199882],SHIB[0.000000009076828],SLRS[0.000000007196896],SOL[0.0000000792255771],TRX[252.7171303465393439],USDT[18.7120473796694920],WRX[0.0000000041713000] |
| 03194401 | NFT (3178410651261991651)[1],NFT (4225011847860563851)[1],USDT[0.0000243493414987] |
| 03194404 | ATLAS[7.1000000000000000] |
| 03194408 | AKRO[3.0000000000000000],BAO[1.0000000000000000],BAT[1.0000000000000000],FRONT[1.0000000000000000],MATIC[1.0012792900000000],NFT (2929643240828918281)[1],NFT (3936613906713124371)[1],NFT (4498283588242985891)[1],NFT (4907951168757567981)[1],NFT (5222586146904171471)[1],NFT (5227373746486691781)[1],USD0.0183898700000000],USDT[0.0000165064496715] |
| 03194413 | APT[0.0040038283858690],AVAX[0.0200000000000000],ETHW[0.0015309761559206],MATIC[0.0000000050000000],SOL[0.0037012034589557],TRX[9.2629200000000000],USD[0.0000000023802763],USDC[20.0293623800000000],USDT[0.0035339641166187] |
| 03194417 | NFT (3648953322748826581)[1],NFT (3908512064297950601)[1],NFT (4091984905543089551)[1],USD[0.0000131226651010] |
| 03194419 | ETH[0.0000000004029100] |
| 03194422 | ETH[0.0026000000000000],ETHW[0.0026000000000000],USDT[0.0000006535761696] |
| 03194426 | LTC[0.0222931091580275],USD[0.0000137407385934] |
| 03194435 | ATLAS[5.4000000000000000] |
| 03194437 | BTC[0.4240950600000000],ETH[1.8028037300000000],USD[2109.8426513025000000] |
| 03194446 | TRX[0.0000010000000000],USDT[0.0000000050000000],XRP[236.0000000000000000] |
| 03194452 | FTT[26.0000000000000000],USD[0.0002180889000000],USDT[0.0000987000000000] |
| 03194454 | ATLAS[5.4000000000000000] |
| 03194455 | ETH[0.0000000036235186],JOE[0.0000000050000000],LTC[0.0000000060000000],USD[0.0000130036684314] |
| 03194456 | SOL[0.0101841256225000],USD[0.4740726030000000] |
| 03194460 | LUNA2[0.0016890354610000],LUNA2_LOCKED[0.0039410827410000],LUNC[0.0054410400000000],NFT (3948916175587823671)[1],NFT (4418386351318534791)[1],NFT (4667226589241943051)[1],NFT (5389683021479180131)[1],USD[0.0000000065633896],USDT[3.0371583706245382] |
| 03194461 | USD[0.0000130772400711] |
| 03194465 | BNB[0.0000000183782800],BTC[0.0000000026628301],ETH[0.0000000012000000],SOL[0.0000000014453336],TRX[0.0000000061928827],USDT[0.0000006415726310] |
| 03194474 | ATLAS[5.4000000000000000] |
| 03194476 | BNB[0.0000001000000000],FTT[300.0970450000000000],LUNA2[1.0954818080000000],LUNA2_LOCKED[2.5561242180000000],LUNC[0.4700000000000000],MANA[1146.0051650000000000],SPELL[0.1065000000000000],USD[0.0000002285234438],USDT[1663.2387215685093523],XPLA[1500.0005500000000000] |
| 03194477 | DOGE[88.9806200000000000],ETH[0.0289944900000000],ETHW[0.0289944900000000],FTT[0.0241793380037760],USD[0.0291605146795000] |
| 03194485 | USD[25.0000000000000000] |
| 03194486 | ATLAS[5.4000000000000000] |
| 03194487 | CQT[7317.8229200000000000],USD[0.4514142025668700],USDT[0.0000000086801190] |
| 03194492 | FTM[31.0000000000000000],USD[2.0912047169762330] |
| 03194493 | ETH[0.0000000074520000] |
| 03194494 | BTC[0.0018761200000000] |
| 03194496 | BTC[0.0000237940000000],DOGE[229.0000000000000000],ETH[0.0009653772430541],ETHW[0.0000000007127824],LUNA2[0.2296189050000000],LUNA2_LOCKED[0.5357774450000000],LUNC[50000.0000000000000000],NFT (3613339287069623041)[1],NFT (3900368614168220257)[1],NFT (4613558540228853951)[1],USD[0.0000009042368691],USDT[0.0000001365357221] |
| 03194501 | TRX[0.0015550000000000],USD[0.0885538124500000] |
| 03194503 | ATLAS[5.4000000000000000] |
| 03194513 | BNB[0.0000000038892000],FTM[0.5083440000000000],USD[0.0709785647500000] |
| 03194516 | ATLAS[5.4000000000000000] |
| 03194517 | ETH[0.0025245900000000],ETHW[0.0025245827346664],LUNA2[0.1363492441000000],LUNA2_LOCKED[0.3181482362000000],NFT (4401534473283105891)[1],NFT (5036744224272432791)[1],USD[0.0000000083406092] |
| 03194525 | ETH[0.0000000020000000] |
| 03194526 | BNB[0.0000000041316905],BTC[0.0000000060016000],ETH[0.0000000020421058],NFT (3888702001953442511)[1],NFT (5009550927564397821)[1],NFT (5258655937386416621)[1],USDT[0.0000241029586363] |
| 03194537 | GENE[0.0750000000000000],LUNA2[0.0049917518469000],LUNA2_LOCKED[0.0011474209760000],LUNC[107.0800000000000000],TRX[0.6059110000000000],USD[0.0002185776000000] |
| 03194539 | ATLAS[5.4000000000000000] |
| 03194542 | ETH[0.0000000038433000],GENE[0.0159519200000000],SOL[0.0079457200000000],USD[0.0493732165000000] |
| 03194546 | ETH[0.0000000055100000],SOL[0.0002867500000000] |
| 03194547 | USDT[0.0001990703711090] |
| 03194548 | BTC[0.0000923970481000],USD[0.0043904826950000],USDT[0.0000000024299127],WBTC[0.0000484150000000] |
| 03194550 | BTC[0.0000000011000000],TRX[0.0000420000000000],USD[1.2686502907602580],USDT[10.6770016335286752] |
| 03194551 | MBS[0.5079915124030000],USD[4.1770740000000000] |
| 03194552 | ATLAS[5.4000000000000000] |
| 03194553 | USDT[2.3600985065131487] |
| 03194554 | NFT (3113787272751995581)[1],NFT (3949309355339607761)[1],NFT (5151894918567898171)[1],TRX[0.0000010000000000],USD[0.0000354591079520] |
| 03194556 | USDT[0.0000000071838416] |
| 03194567 | ETH[0.0008855001125400],ETHW[0.0008855001125400],TRX[0.0000010000000000],USDT[0.0000025076590264] |
| 03194568 | USDT[0.0000032139910] |
| 03194570 | ETHW[1.3308072300000000],LUNA2[0.1271592045000000],LUNA2_LOCKED[0.2964708106000000],MATIC[0.5735733200000000],NFT (4207435334787977701)[1],NFT (4332189797258255981)[1],NFT (4954877395275066171)[1],NFT (5138323678726085101)[1],NFT (5408699975838692281)[1],USD[0.1019237030000000],USDT[0.0064547066039785],USTC[18.0000000000000000],WAXL[0.6859320000000000] |
| 03194572 | AVAX[0.2000000000000000],MATIC[0.0200000000000000],NFT (3173304548719060416)[1],NFT (4775645805692010661)[1],NFT (5178656599981147821)[1] |
| 03194574 | ETH[0.0000000089810400],LUNA2[0.0000250183023000],LUNA2_LOCKED[0.0000587603871000],LUNC[5.4477880000000000],SOL[0.0000000009008200],TRX[0.0000000098674432],USDT[0.0166294510000000] |
| 03194575 | USDT[3.1592478785000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03194577 | ATLAS[0.400000000000000] |
| 03194578 | BNB[0.000000100087402],BRL[1500.000000000000000],BRZ[0.616226800000000],BTC[0.105457451649185],CRO[2955.673485729211098],DAI[459.027037890000000],ETH[1.237141370400000],ETHW[1.091413370400000],FTT[0.000000050024348],SOL[0.000000000037094],USD[0.000008759127237] |
| 03194583 | AVAX[0.000000009226545],BTC[0.000000000704824] |
| 03194585 | ETH[0.000000067394552],USDT[6.766954600657948],WRX[0.8076722447363072] |
| 03194587 | ATOM[0.000000071112300],ETH[0.000000010000000],FTM[-0.000000002000000],NFT [2969562110468619121[1],NFT [5655519782960599051[1],USDT[0.000000037516388] |
| 03194589 | BAO[4.000000000000000],ETH[0.022042370000000],ETHW[0.021768570000000],NFT [4553363160895637661[1],TRX[0.000777000000000],USD[0.006639573642649S],USDT[0.000098770676731G] |
| 03194592 | ATLAS[588.177831110000000],AVAX[2.442000110000000],BAO[7.000000000000000],DENT[3.000000000000000],KIN[522570.670770840000000],POLIS[22.767353070000000],SHIB[1091672.383787190000000],UBXT[1.000000000000000],USDT[10200.969869776731113] |
| 03194593 | ATLAS[5.400000000000000] |
| 03194597 | USD[-36.832098104036246Q],USDT[111.730346090000000] |
| 03194598 | USDT[0.004566750000000] |
| 03194599 | GBP[9.875824117794290Q],USD[0.000000538213390Q] |
| 03194600 | ETH[0.000000480000000],ETHW[0.000000480000000],TRX[0.000752000000000],USDT[0.015693352802175Q] |
| 03194601 | USD[0.840000000000000] |
| 03194602 | ETH[0.000005236972930Q],ETHW[0.000005237730716Q],USD[0.007306326450000Q],USDT[0.048404835500000Q] |
| 03194603 | FTT[0.008724030000000],GALA[8.478100000000000],SRM[1.343115460000000Q],SRM_LOCKED[7.656884540000000Q],USD[-10.996567177208442Q],USDT[12.362357884500000Q] |
| 03194605 | APT[0.018963252000000Q],GST[0.050000580000000Q],NFT [2897198933061493321[1],NFT [3277884588388716761[1],NFT [5439850321827032121[1],USD[0.000000006032718Q],USDT[0.000000589820521Q] |
| 03194607 | BNB[0.000000012395090Q],HT[0.000000001946539Q],HTBULL[0.000000039260300Q],MATIC[0.000000010578580Q],NFT [4657198404720454421[1],NFT [4677398531047361051[1],NFT [5523805299298075701[1],TRX[0.000014008714782Q],USDT[0.000000005487861Q] |
| 03194612 | USD[0.000219461037176G],USDT[0.000000023908514Q] |
| 03194615 | ATLAS[5.400000000000000] |
| 03194617 | BTC[0.000000013144670],FTT[0.036955094057248Q],NFT [3902426879518929541[1],USD[0.078829102517515Q],USDT[0.000000013962500Q] |
| 03194620 | USDT[2.176088189845977Q] |
| 03194623 | BAO[1.000000000000000],BTC[0.000000002749006Q],RSR[1.000000000000000] |
| 03194624 | USDT[0.070790259000000Q] |
| 03194626 | USDT[0.000000067363034] |
| 03194628 | ATLAS[5.400000000000000] |
| 03194632 | USDT[2.366000000000000] |
| 03194633 | USD[0.002903642100000Q],USDT[0.000000000578301Q] |
| 03194636 | USD[7.000000000000000] |
| 03194638 | BNB[0.002773520000000Q],USDT[0.484952188887426Q] |
| 03194639 | USD[0.059703380000000Q] |
| 03194646 | NFT [3678540639845817911[1],NFT [4917451542494451421[1],NFT [5093054432124640881[1],USDT[0.000088339103682Q] |
| 03194647 | ATLAS[5.400000000000000] |
| 03194660 | NFT [4588696812076961241[1],NFT [4873108619322496601[1],NFT [5088695268640642981[1],SOL[0.000000005495000Q],TRX[0.598969001827365Q4],USDT[0.0047281763738370Q] |
| 03194661 | ATLAS[7.100000000000000] |
| 03194662 | APT[0.000007080000000Q],ETH[0.000001740000000Q],NFT [4127882406286169381[1],NFT [5163727694528216611[1],SOL[0.000004347160430Q],TRX[0.000674000000000Q],USD[0.003354154509423Q],USDT[0.004863573547233Q] |
| 03194663 | BAO[2.000000000000000Q],DENT[2.000000021290751Q],ETH[0.000000002045569Q4],HT[0.000000005616188Q],KIN[3.000000000000000Q],MATIC[0.000000009220000Q],NFT [3103311040512711771[1],NFT [3358162547011169431[1],NFT [3529051466400364541[1],SOL[0.000000097185664Q],TRX[0.000000905475920Q,UBXT[1.000000000000000Q],USD[0.000000493133457Q],USDT[0.000000005153685Q] |
| 03194666 | USD[0.000000025145720Q] |
| 03194667 | BTC[0.000047170000000Q],USD[4.025918731250000Q],USDT[5.516107170926505Q3] |
| 03194672 | USDT[0.000000007009882Q] |
| 03194676 | USDT[0.262521750000000Q] |
| 03194689 | USD[0.000000040000000Q],FTT[2.200000000000000Q],SOL[29.699033770000000Q],USD[2959.163662311443631Q8] |
| 03194693 | BTC[0.000075150000000Q],ETH[0.000183500000000Q],ETHW[0.000818350000000Q],LDO[0.283800000000000Q],LTC[0.009995800000000Q],MYC[2129.574000000000000Q],SOL[0.009995000000000Q],STG[0.138000000000000Q],TRX[16648.026200000000000Q],UNI[0.012920000000000Q],USD[2942.291963232533001Q0],USDC[100.000000000000000Q] |
| 03194697 | LUNA2[0.025093121330000],LUNA2_LOCKED[0.058550616430000Q],LUNC[5464.080000000000000Q],USD[3675.354629483625600Q0] |
| 03194704 | ATLAS[5.400000000000000] |
| 03194710 | USD[0.166687832243873Q0] |
| 03194711 | ETH[0.000000090510000Q] |
| 03194719 | BTC[0.065242260000000Q],USD[0.026134640000000Q],USDT[0.486664377484851Q7] |
| 03194721 | ATLAS[5.400000000000000] |
| 03194722 | AVAX[0.000000007631980Q],FTT[0.042218350000000Q],GST[0.070000000000000Q],MATIC[0.000000062692000Q],NFT [3383113070060330441[1],NFT [4299115351565663151[1],NFT [5420623752319328661[1],SOL[0.000000083768100Q],TRX[0.000011000000000Q],USD[31.158062873940342Q3],USDT[0.000000003849544Q0] |
| 03194723 | AVAX[0.000000007739000Q],BCH[0.413902530000000Q],BTC[0.000002526750000Q],DOT[0.099848000000000Q],ETH[0.000091260000000Q],ETHW[0.000991260000000Q],FTM[0.996580000000000Q],FTT[2.399544000000000Q],LTC[0.009920200000000Q],LUNA2[0.593190879700000Q],LUNA2_LOCKED[1.384112053000000Q],LUNC[0.009357800000000Q],MATIC[0.996200000000000Q],SOL[1.417450930000000Q],TRX[0.962000000000000Q],USD[9.315700195904557Q0],USDT[0.002000000000000Q],USTC[83.969030000000000Q] |
| 03194724 | USDT[0.000001547395194Q7] |
| 03194729 | USD[0.000000017284455Q1],USDT[20.568605517633218Q] |
| 03194730 | ATLAS[5.400000000000000] |
| 03194732 | ETH[0.000499770000000Q],ETHW[0.000499770000000Q],NFT [3739890507905280841[1],NFT [3818117901878821841[1],TRX[0.000206000000000Q],USD[10062.655198380445000000000Q],USDT[0.008756070000000Q] |
| 03194736 | SOL[0.000000006000000Q] |
| 03194739 | XRP[357.495999000000000Q] |
| 03194740 | AUD[0.000003817016882Q0],BAO[1.000000000000000Q],DENT[1.000000000000000Q],TRX[1.000000000000000Q],USD[2.055564442593360Q7],USDT[2.927032200000000Q] |
| 03194741 | BTC[0.000064169501510Q0],SOS[25500000.000000000000000Q],USD[0.019807942620000Q0],USDT[0.008588184000000Q] |
| 03194743 | BTC[0.007000000000000Q],ETH[0.064000000000000Q],ETHW[0.064000000000000Q],LINK[2.600000000000000Q],NFT [4196365340615899811[1],NFT [5453666820718711411[1],SOL[0.800000000000000Q],USDT[0.989114172500000Q] |
| 03194755 | SOL[0.000000004000000Q] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03194756 | ETH[0.0087500000000000],ETHW[0.0087500000000000],USDT[2.7076915000000000] |
| 03194757 | BNB[0.0000000063780000],ETH[0.0000000030500000],TRX[0.0000000081260000] |
| 03194758 | ETH[0.0300000000000000],ETHW[0.0300000000000000],USD[39.9360022080000000],USDT[0.0003733100000000] |
| 03194759 | TRX[24.5399340000000000],USDT[0.0588714650000000] |
| 03194765 | USDT[0.0000154181107416] |
| 03194766 | MBS[234.9858000000000000],TRX[0.0000010000000000],USD[0.4088305974082160],USDT[0.0000000159902599] |
| 03194770 | AVAX[0.0000000077930263],ETH[0.0000000098197900],JOE[0.0000000006382299],LINKBULL[76754.9882000000000000],SOL[10.0638570992595190],USD[3.9948872226452953] |
| 03194773 | AKRO[0.8842000000000000],ATOM[35.5000000000000000],BTC[0.0473946400000000],C98[0.9730000000000000],DYDX[80.8000000000000000],ETH[0.0005770000000000],ETHW[0.0005770000000000],GALA[9.9300000000000000],LUNA2[0.5600733907000000],LUNA2_LOCKED[1.3068379120000000],LUNC[121957.1600000000000000],SOL[6.6912400000000000],TRX[0.0000160000000000],USD[515.2347583582774280],USDT[226.2374229296802400] |
| 03194774 | GRT[0.9808100000000000],JMX[0.0951740000000000],USD[0.0019166273700000] |
| 03194775 | USD[0.0037299379749600],USDT[0.0000000084434860] |
| 03194780 | USDT[0.4761123600000000] |
| 03194786 | AMPL[0.0000000047393811],FTT[-0.0000001134500753],USD[0.1039261549054144] |
| 03194788 | LUNA2[0.0000000168540276],LUNA2_LOCKED[0.0000000393260645],LUNC[0.0036700000000000],USD[0.0000000080200000] |
| 03194791 | NFT [364406313237803640][1],NFT [371206610761218714][1],NFT [403510612586083178][1],NFT [419862634181421393][1],NFT [531015522454785325][1],USD[7554.4661940000000000],USDT[68.4257786100000000] |
| 03194801 | USDT[0.0847390821737952] |
| 03194804 | ETH[0.0000001000000000],NEAR[0.0000000011000000],SOL[0.0000000086900976],USDT[0.9917161360879008] |
| 03194805 | AAVE[0.0104965400000000],DENT[1.0000000000000000],ETHW[0.0028234500000000],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000005206391822] |
| 03194809 | ATLAS[5.4000000000000000] |
| 03194810 | JOE[6.7666629074094959] |
| 03194816 | DOGE[0.0000033700000000],USDT[21.4903639420555688] |
| 03194817 | USDT[0.0000094540297283] |
| 03194819 | BAO[1.0000000000000000],ETH[0.0000000000991200],KIN[1.0000000000000000] |
| 03194820 | TRX[0.2664000000000000],USD[0.0233946500000000],USDT[2.6963356375000000] |
| 03194826 | USDT[0.0001026678369972] |
| 03194835 | ATLAS[5.4000000000000000] |
| 03194838 | USD[0.0265795500000000] |
| 03194842 | NFT [552331506036827304][1],NFT [554440569180322398][1],USD[0.5591765400000000] |
| 03194844 | USD[0.0003397982034185],USDT[0.2000223415508908] |
| 03194845 | ATLAS[7.0195304200000000],HNT[0.0996200000000000],NFT [524210170886633738][1],NFT [561122940396328433][1],USD[0.0222537414588972],USDT[0.0000000092248220] |
| 03194846 | USD[30.0000000000000000] |
| 03194850 | ETH[0.0000001000000000],FTT[0.0081613231330995],LUNA2[0.0000785551498100],LUNA2_LOCKED[0.0001832953496000],LUNC[0.0000000000800000],NFT [418495671381514427][1],USD[-0.0034031147416577],USDT[0.0000000051200244] |
| 03194857 | ATLAS[5.4000000000000000] |
| 03194858 | ETH[0.0000000024372200] |
| 03194862 | USD[-10.9056128625825000],XRP[1499.0000000000000000] |
| 03194865 | USDT[0.0578467612500000] |
| 03194867 | USD[0.0000010648498298],USDT[0.0000000073769200] |
| 03194868 | BEAR[0.0054194500000000],ETHW[0.0738995162466343],TRX[0.0000000077800000],USD[0.0038671790000000],USDT[0.2736422007558224] |
| 03194871 | TRX[0.0000010000000000],USDT[0.0000014102907275] |
| 03194875 | ETH[0.0000000047499200] |
| 03194878 | ATOM[0.0000000064000000],ETH[0.0000000088000000],SOL[0.0000000018734434],TRX[0.0049070003704392],USDT[0.0000000002642896] |
| 03194881 | ATLAS[5.4000000000000000] |
| 03194889 | ATLAS[0.0000000047387200],ETH[0.0000000004606212],SOL[0.0000000075749200],USD[0.2629451048661339],XRP[0.0000000022581622] |
| 03194891 | LUNA2[0.0108172302800000],LUNA2_LOCKED[0.0252402039800000],LUNC[2355.4746673000000000],SUN[33240.8182829000000000],USD[0.0003474072613620] |
| 03194892 | BAO[1.0000000000000000],BTC[0.0000000029844700],ETH[0.0000000049622800],KIN[1.0000000000000000],LUNC[0.0000000084500000],NFT [433139886265104751][1],NFT [457616228830769971][1],NFT [526459993285472269][1],UBXT[1.0000000000000000],USD[0.0000000011472356],USDT[0.0000155524948102] |
| 03194894 | AAPL[0.0000000052960000],APE[0.0000000092441761],BRZ[0.0000000074534415],BTC[0.0000000050817232],DOGE[0.0000000085499495],ETH[0.0000000083607251],FTT[0.0000000056100000],GME[0.0000000100000000],GMEPRE[-0.0000000029342200],GMT[0.0000000037107348],KNC[0.0000000005823404],LINK[0.0000000014900000],MANA[0.0000004626012],MATIC[0.0000000053110000],SHIB[0.0000000022200000],SOL[0.0000000091687516],SPELL[0.0000000063654352],SPY[0.0000006908000],TSLA[0.0000003000000000],TSLAPRE[-0.0000000016487935],USD[0.0000000012180800],USDT[0.0000000587102721,YF[0.0000000050713245],ZRX[0.0000000000.0012340960] |
| 03194899 | ETH[0.0315177100000000],ETHW[0.0315177100000000],GENE[4.9947402100000000],GOG[122.8521936000000000],SPELL[257.0750941000000000],USD[0.0000017744743324],USDT[0.0000250964908276] |
| 03194901 | ALGOBULL[40100000.0000000000000000],USD[0.0403956713750000],XRPBULL[23700.0000000000000000] |
| 03194903 | ATOM[0.0000000086000000],BNB[0.0000007500000],ETH[0.0000000056802300],TRX[0.9652000098755672],USDT[0.5299051022193300] |
| 03194904 | USD[25.0000000000000000] |
| 03194905 | ATLAS[5.4000000000000000] |
| 03194908 | FTT[0.0006386000000000],USD[-0.0317674088209483],USDT[2.5900000067019107] |
| 03194913 | BNB[0.0000001901987790],ETH[0.0000000249858810],MANA[0.0000006951150000],MATIC[0.0000000327869920],SOL[0.0000000124626707],TRX[0.0000000004086895],USDT[-0.0000000089624720] |
| 03194916 | APT[0.0000000059390400],BNB[0.0000000024200000],DFL[0.0000000051126672],ETH[0.0000000125697090],GENE[0.0000000054000000],SOL[0.0000000058260356],TRX[0.0000222055539100],USD[0.0000097850398],USDT[0.0000000041930134] |
| 03194917 | ATLAS[5.4000000000000000] |
| 03194920 | TRX[0.0362770000000000],USD[1.8125254507500000] |
| 03194921 | BEAR[268.8300000000000000],BULL[38.3385246068200000],DOGEBULL[1.9210260000000000],ETHBULL[521.5083906880000000],FTT[4.4789703500000000],LEO[16.9494460000000000],LUNA2[24.8847087300000000],LUNA2_LOCKED[58.0643203600000000],LUNC[5417797.6555085200000000],TRXBULL[1.1728100000000000],USD[0.0374099136060477],USTC[0.5851060000000000],WAVE[50.4186170000000000] |
| 03194922 | DOT[3.7890000000000000],ETH[0.0008377900000000],ETHW[0.0008377900000000],SHIB[290000.0000000000000000],SOL[0.5200000000000000],USD[0.0000000169950400],USDT[0.4626956750282762] |
| 03194923 | TRX[0.0001540000000000],USD[0.0704092578484980],USDT[0.0000097562112112] |
| 03194925 | ATLAS[2746.2215506486243000],BTC[0.0163082941809834] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03194926 | ETH[0.0000000064609100],USD[0.0000118139815333] |
| 03194927 | NFT (309253488407852717)[1],NFT (402894990390430442)[1],USD[0.0000000126106435],USDT[0.0000000062252920] |
| 03194928 | ETH[0.0000000072400000] |
| 03194929 | ATLAS[5.0000000000000000] |
| 03194930 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],NFT (537271429460691104)[1],TRX[1.0000000000000000],USD[0.0000000021669137] |
| 03194931 | BTC[0.0002149433310560],TRX[0.0008260000000000],USD[0.0000180672154800],USDT[31.1670635245885932] |
| 03194935 | BIT[14.0000000000000000],BTC[0.0045999880000000],EDEN[13.8000000000000000],ETH[0.0160000000000000],ETHW[3.9640000000000000],FTT[0.2000000000000000],LUNA2[2.3285016160000000],LUNA2_LOCKED[5.4331704380000000],LUNC[303982.1096000000000000],MAPS[27.0000000000000000],MOB[1.0000000000000000],OXY[12.0000000000000000],PTU[15.0000000000000000],USD[0.0030083154386600],USDT[0.0000008717372100],USTC[132.0000000000000000],XPLA[10.0000000000000000],XRP[0.7372490000000000] |
| 03194938 | SOL[0.0000000090000000],USD[0.6666754660215930] |
| 03194939 | USD[0.1629464475000000] |
| 03194940 | USDT[1.8444588400000000] |
| 03194942 | SGD[0.0000000034643188],USDT[0.0000000028024177] |
| 03194943 | ATLAS[5.4000000000000000] |
| 03194944 | ETH[0.0000000055843200] |
| 03194945 | USD[0.0000000032916000] |
| 03194953 | ETH[0.0029013478000000],USDT[0.0007770039575428] |
| 03194954 | ETH[5.4037028583057108],MATIC[0.0300000000000000] |
| 03194958 | ATLAS[5.4000000000000000] |
| 03194963 | DOGE[349.9219740900000000],NFT (312169340163746425)[1],NFT (336666778352677809)[1],NFT (414895786014546032)[1],NFT (511066838902969431)[1],NFT (560996537981630751)[1],NFT (561741134519521054)[1] |
| 03194970 | ETH[0.0000000097001000] |
| 03194973 | SOL[0.0000000072094000],USDT[0.0000001239233569] |
| 03194974 | ATLAS[5.4000000000000000] |
| 03194980 | USD[0.0000000028726072] |
| 03194982 | BNB[0.0000000151903018],ETH[0.0000000061446200] |
| 03194984 | ATLAS[5.4000000000000000] |
| 03194986 | NFT (504030781519298353)[1],NFT (534435601316221140)[1],NFT (571162044416973642)[1],TRX[0.6800070000000000],USD[0.0015097791241846] |
| 03194988 | ETH[0.0001118700000000],ETHW[0.0001118677701275],USDT[0.0248597452500000] |
| 03194989 | USDT[0.4443807187500000] |
| 03195001 | ATLAS[5.4000000000000000] |
| 03195006 | AVAX[0.0000001500000000],BNB[0.0000000040000000],BTC[0.0000000020884992],ETH[0.0000000074132544],FTM[0.0000000100000000],FTT[0.0000000045408931],SOL[0.0000000020000000],SRM[0.0000000014655600],TRX[0.0000000021645612],USD[398.0000000083071433],USDT[0.0000000896554559],XRP[0.0000000059169796] |
| 03195017 | BNB[0.0000000051898295],FTT[0.0000000078009030],USDT[0.0000000030000000] |
| 03195018 | COPE[0.0000001000000000] |
| 03195021 | USD[0.0707077292241290],USDT[0.5744619373377978] |
| 03195022 | ETH[0.4848915500000000],ETHW[0.4846877800000000],FTM[757.0221600900000000],LINK[62.6944699800000000] |
| 03195025 | BRZ[0.8692326059361250],SPELL[5000.0000000000000000],USD[0.0000000037359348] |
| 03195026 | AKRO[1.0000000000000000],ALICE[0.0000032230000000],AURY[0.0001751000000000],BAO[5.0000000000000000],BNB[0.0000000953476040],CRO[0.0010360300000000],DENT[2.0000000000000000],KIN[1.0000000000000000],MATIC[0.0001726000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[10.4043043125241595],USDT[0.0000000226725890] |
| 03195028 | USD[0.0000000039729093],USDT[0.0000093801596084] |
| 03195030 | TRX[0.0002620000000000],USDT[-0.0000065598879062] |
| 03195034 | USDT[107.9232170100000000] |
| 03195043 | NFT (307317881048797632)[1],NFT (335193442003601174)[1],NFT (492194389077854604)[1],SOL[0.0000000097664900],USD[0.0042312651890502] |
| 03195044 | ETH[0.0000001967840000],HT[0.0000111813100000],TRX[0.0001200505080000],USDT[0.0000000043755018] |
| 03195047 | BNB[0.0000000078342840],ETH[0.0000000064576234],MATIC[0.0000000093900000],NFT (313778640347245964)[1],SOL[0.0000000081507500],TRX[0.0000000060421472],USD[0.0000000111673060],USDT[4.0732306886208175] |
| 03195048 | RAY[0.0000000089300000],USD[0.0000000062612159],USDT[0.0000000068303617] |
| 03195051 | MBS[0.9978000000000000],USD[0.0594445956366737],USDT[0.0000000088970298] |
| 03195054 | GRT[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0001410400000000],USD[0.0000000050970904] |
| 03195056 | USD[0.0010436587000000] |
| 03195057 | BNB[0.0000000051907060],BTC[0.0000000037299700],ETH[0.0280000000000000],FTT[0.0000017530285500],MATIC[0.0000000051396000],SOL[2.0000000100000000],USD[0.8544471182035368] |
| 03195060 | USD[2.3166885000000000] |
| 03195062 | MBS[24.9904000000000000],USD[0.2667933350000000] |
| 03195064 | GARI[0.4580000000000000],LTC[0.0001885700000000],TRX[0.9751160000000000],USD[0.0078011000000000],USDT[1.0134846387500000] |
| 03195068 | BNB[-0.0000000044649954],ETH[0.0000000021480800],FTT[0.0000001995630680],MATIC[0.0000000224225406],NFT (351741860851943450)[1],NFT (472411880386806494)[1],NFT (518991917834483336)[1],SOL[0.0000000001562208],TRX[0.0000010010645248],USD[-0.0000000007649660],USDT[0.0000000093260032] |
| 03195075 | AMPL[0.0000000035092022],AXS[0.0000000066527083],FTT[13000.2812159071940840],HT[5000.0000000000000000],LUNA2[0.0000618488242100],LUNA2_LOCKED[0.0014431392310000],LUNC[0.0000001976504500],TRX[0.0000000000000000],USD[58.0505460157880492],USDT[0.0000001150000000] |
| 03195076 | ETH[0.0000000070000000],TRX[0.0044010000000000] |
| 03195077 | AKRO[2.0000000000000000],AUD[0.0403320434755972],AUDIO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.2194676200000000],DENT[2.0000000000000000],ETH[0.3311098100000000],ETHW[0.3311007500000000],KIN[4.0000000000000000],RSR[1.0000000000000000],SHIB[2742614.1512645250000000],SOL[17.3026398900000000],TRX[1.0000000000000000],USD[0.0000000000000000] |
| 03195078 | BAO[1.0000000000000000],LTC[0.0000843100000000],USDT[0.0002295813334175] |
| 03195081 | ETHW[0.0010000000000000],USD[1.3525429394709500],USDT[0.0000000007787068] |
| 03195082 | AUD[0.0000070250955026],AVAX[5.0024430656000000],BTC[0.0000007656237000],FTT[0.0094848890424901],NEAR[0.0006581931365696],SOL[130.6795945225000000],USD[30.2670921369890598] |
| 03195084 | ETH[0.0000000065082400],TRX[0.0000000039635822],USD[0.7250494000000000],USDT[0.0000000059659310] |
| 03195093 | BTC[0.0000228000000000],ETH[0.0000052500000000],ETHW[0.0000052500000000] |
| 03195094 | COPE[0.0000001000000000] |
| 03195095 | DENT[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000001980739602],USDT[0.0000000092237512] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03195101 | ETH[0.000230980000000000],ETHW[0.000230970000000000],FTT[157.462280060000000000],SPELL[0.321744390000000000],USD[6734.817943096094419924],USDT[29.5445335751420000] |
| 03195104 | ETH[0.000000018757000000],FTT[2.399544000000000000],SGD[0.000000032754538],USD[1.0918207563467332],USDT[0.000000004312790400] |
| 03195109 | TRX[0.310001000000000000],USDT[0.630602894750000000] |
| 03195110 | USDT[0.008097000000000000] |
| 03195111 | AKRO[1.000000000000000000],BAO[5.645843940000000000],KIN[5.000000000000000000],SHIB[828918.490999530000000000],SUSHI[0.000037670000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.0014064928313474] |
| 03195113 | USDT[0.000000010887060] |
| 03195116 | BTC[0.000000092297000],TRX[37.000000000000000000],USDT[0.8687582502500000] |
| 03195119 | USD[0.003829479100000] |
| 03195128 | USDT[0.0136916538247700] |
| 03195129 | USDT[0.0000131331577772] |
| 03195134 | COPE[0.000000100000000] |
| 03195135 | BNB[0.000000038949600],SOL[-0.0000000055000000],TRX[0.003885000000000000],USD[0.000029092105616],USDT[0.000000057044306] |
| 03195138 | USD[25.000000000000000000] |
| 03195146 | USD[0.2607645400000000] |
| 03195159 | ETH[0.004988000000000],ETHW[0.004498000000000],LOOKS[0.515567290000000000],LUNA2[0.045914596240000000],LUNA2_LOCKED[0.107134057900000000],LUNC[9998.000000000000000000],USD[0.000000148314644],USDC[1968.800844400000000000],USDT[0.000000079189051] |
| 03195164 | BAO[1.000000000000000000],BAT[1.000000000000000000],CHZ[1.000000000000000000],DENT[2.000000000000000000],USD[0.000000039929957],USDT[9.4835710305135766] |
| 03195166 | AMPL[0.000000005453277],FTT[1104.365534701055520890],LUNA2[3.712355794000000000],LUNA2_LOCKED[8.662163518000000000],SUN[828750.449412410000000],TRX[159919.449204000000000000],USD[425304.291563562707170],USDT[99987.5927133945450009] |
| 03195167 | ATLAS[1.800000000000000000],COPE[0.250000010000000] |
| 03195169 | ADABULL[59.988000000000000000],AVAX[14.997000000000000000],BTC[0.260747840000000000],DOT[51.189760000000000000],ETH[3.041391600000000000],ETHW[3.041391600000000000],MATIC[2035.664530000000000000],SOL[25.514346000000000000],USD[0.3258490500000000] |
| 03195170 | LTC[0.000000054569939],MATIC[0.000000040700000] |
| 03195172 | TRX[0.000174000000000],USDT[75.5776000000000000] |
| 03195173 | AUD[0.000000006728380],CEL[0.071556560000000000] |
| 03195177 | FTX_EQUITY[7354.000000000000000000],USD[9.928459739114733],USDT[0.000000175342180] |
| 03195178 | CAD[0.000000035603422],USD[0.000000002466772],USDC[63237.1963495200000000] |
| 03195179 | SOL[4.990000000000000000] |
| 03195180 | LOOKS[0.000000010000000],USD[2.812030575000000],USDT[0.000000097476135] |
| 03195181 | ETH[0.099904000000000],ETHW[0.099904000000000],FTT[0.043646000000000],SRM[1.438802100000000],SRM_LOCKED[10.801199790000000],USDT[0.000000097000000] |
| 03195198 | BTC[0.006825540000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.000080205478343] |
| 03195200 | ATLAS[5.400000000000000000] |
| 03195201 | FTT[318.195321970000000000],NFT (349934641404542773)[1],USD[2351.0792604400000000] |
| 03195203 | ETH[0.000000000800000],TRX[0.004951000000000] |
| 03195207 | COPE[0.000000100000000] |
| 03195208 | BTC[0.013079740000000000],ETH[2.238895810000000],ETHW[1.845895810000000],FTM[374.000000000000000],USD[0.2771438700000000] |
| 03195209 | ETH[0.000000004563530] |
| 03195214 | ATLAS[5.400000000000000000] |
| 03195217 | ATOM[0.000000006789689],AVAX[0.000000010906204],BNB[0.000000224724309],BTC[0.000000058272000],ETH[0.000000009204620],FTM[-0.000000011628110],FTT[0.000000077160000],GENE[0.000000003728222],HT[0.000000030598345],LUNA2[0.000000044086875],LUNA2_LOCKED[0.000001028693766],LUNC[0.000000053840000],MATIC[0.000000156439564],RAY[0.000000098640000],SOL[0.000000033852921],TRX[0.000000070126660],USD[0.000000011143202391],USDT[0.000000043351644] |
| 03195218 | NFT (506830528360765544)[1],NFT (513982969068901084)[1],NFT (533856276079658177)[1],TRX[0.000000043335800],USD[0.000000009414976],USD[0.000007962597496] |
| 03195220 | TRX[20.462191000000000],USD[0.0104251414000000] |
| 03195223 | TRX[0.000001000000000],USDT[1.39796471365000000],XRP[0.1002000000000000] |
| 03195227 | TRX[0.000836000000000],USDT[5579.5086613200000000] |
| 03195228 | TRX[0.000000018144797] |
| 03195230 | USDT[0.000928775535035] |
| 03195233 | ETH[0.000000005000000],FTT[25.053540000000000000],NEAR[0.050000010000000],NFT (541532183915673677)[1],SRM[0.846935060000000000],SRM_LOCKED[8.021225160000000000],USD[0.000000242567332],USDT[0.000000010500000] |
| 03195234 | ETH[0.000000079764150],ETHW[0.000000004700000],GBP[0.000000067096400],USD[32.1332911816828851],USDT[0.000000060268100] |
| 03195235 | COPE[0.000000100000000] |
| 03195237 | USD[766.5738261299878436],USDT[0.000000188176480] |
| 03195239 | USD[0.000000010372679],USDT[0.000000007587669] |
| 03195243 | ATLAS[7.000000000000000000] |
| 03195244 | USD[0.000598462142350],USDT[0.000000007714895] |
| 03195248 | BTC[0.001290360000000] |
| 03195253 | USD[0.000119505743200],USDT[0.000000081026216] |
| 03195254 | USD[0.0183980570000000] |
| 03195259 | USD[1.599944700000000],USDT[0.000000018297842] |
| 03195262 | ATLAS[5.400000000000000000] |
| 03195263 | ETH[0.000000035820000] |
| 03195267 | MATIC[4.800000000000000000],TRX[0.451672000000000],USD[0.008034122300000],USDT[22.7944123661875000] |
| 03195280 | BNB[0.000000100000000],DOGE[0.473675053595104 2],LUNA2[0.262247384000000000],LUNA2_LOCKED[0.611910562700000],SOL[0.000000050000000],TRX[0.000000034849872],USD[0.1170335642451089],USDT[0.000000158567387] |
| 03195281 | ATLAST.000000000000000 |
| 03195284 | ETH[0.000000011666500] |
| 03195285 | APT[0.499600000000000],BNB[0.000000079000000],DOGE[0.984000000000000],ETH[0.000000006000000],FTT[0.000000073349696],GENE[0.000000067621402],GMT[0.000000038896760],GST[0.000000016404480],LUNA2[0.043081156750000],LUNA2_LOCKED[0.100520691000000],LUNC[0.012583857500000],MATIC[2.0432446 4179859721],SHIB[0.000000066722204],SOL[0.000000359500091],TRX[2.000000054651287],USD[278.633625689400868811,USDC[5.000000000000000000],USDT[15.4469768033605723] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03195288 | COPE[0.000000010000000] |
| 03195306 | ALGO[0.900000000000000],ATLAS[2.961317340000000],ATOM[0.100479147235650 0],AVAX[0.000000003479530 3],BTC[0.000000007248374 6],ETH[0.000000033071527],ETHW[0.008093233071527],GENE[0.063444000000000000],GMT[0.500000000000000],LUNA2[0.000031063143970],LUNA2_LOCKED[0.000072480669270],LUNC[0.67 64065000000000],NFT (556050270190214120)[1],SOL[0.000000003663887 7],TRX[0.000160000094841 1],USD[1.829462015597913 97],USDT[0.194605834234291 7],WAVES[1.015894740000000],XRP[0.000000004099282] |
| 03195308 | LUNA2[0.003037199312000 0],LUNA2_LOCKED[0.007086798395000 0],LUNC[0.009784000000000] |
| 03195311 | ETH[0.000000060000000] |
| 03195316 | TRX[0.000000000000000],USD[0.000017795708094 4] |
| 03195318 | TRX[0.000132000000000] |
| 03195322 | BNB[0.000000083749048],ETH[0.000000031280920] |
| 03195323 | TRX[0.600001000000000] |
| 03195325 | BNB[0.000000083970768],ETH[0.000000002149612 0],MATIC[0.000000098701520],TRX[0.000190085419630],USDT[0.000003666914655] |
| 03195332 | TRX[0.330001000000000],USDT[1.358629140000000] |
| 03195333 | TRX[0.570001000000000],USDT[0.000021206386900] |
| 03195340 | USD[0.000000055873560] |
| 03195343 | ATLAS[5.400000000000000] |
| 03195356 | ETH[0.000000098000000],NFT (367024135220682712)[1],NFT (405747826061629182)[1],USDT[0.000000367908136] |
| 03195357 | ETH[0.000000000723600] |
| 03195359 | ATLAS[1.800000000000000],COPE[0.250000010000000] |
| 03195363 | USDT[0.052842800000000] |
| 03195365 | BNB[0.000390900000000],USD[0.050736285500000 0],USDT[0.000007500146620 0] |
| 03195367 | NFT (342438064492218891)[1],NFT (420473561571112117)[1],NFT (564319070184782497)[1],USDT[0.000000011676351 8] |
| 03195369 | ATLAS[12.400000000000000000] |
| 03195375 | USD[0.058553740000000] |
| 03195381 | USD[0.000000097566820],USDT[0.000000001924528] |
| 03195384 | ATLAS[5.400000000000000] |
| 03195385 | BUSD[443.132775430000000 0],EUR[0.000000007083611 7],USD[0.000000038597180] |
| 03195388 | ETH[0.000000001000000],SOL[0.000000003854315],USDT[0.000000057000000] |
| 03195392 | DOT[34.152026602626881 0],ETH[0.654539730000000 0],ETHW[0.654539730000000 0],FTT[155.240038830000000 0],POLIS[98.341260830000000 0],RAY[367.075072960000000 0],USD[600.000061209451833],USDT[177.779464214993313 2] |
| 03195397 | AVAX[0.000000010000000],ETH[0.000000079565610],ETHW[0.000844310000000],MATIC[0.000000010500000],USD[57.306334303250845 7] |
| 03195403 | ETH[0.000000030000000] |
| 03195404 | ATLAS[5.400000000000000] |
| 03195405 | APT[0.000000082500000],BNB[0.000000002110700 0],ETH[0.000000010055584],MATIC[0.000000096800000],SOL[0.000000015132200],TRX[0.000006000000000],USD[0.000000898708730],USDT[0.000000896569572],XRP[0.000000037780200] |
| 03195407 | USD[0.064425149050000],USDT[0.009460681062960 0] |
| 03195408 | TRX[13.105368400000000] |
| 03195414 | USD[0.214134690000000],USDT[0.245804005588876] |
| 03195416 | TRX[0.700001000000000],USDT[0.145565280000000] |
| 03195417 | MBS[4.999800000000000],USDT[0.077392750000000 0],USDT[0.000000038547816] |
| 03195420 | ATLAS[5.400000000000000] |
| 03195423 | AVAX[0.728325470000000],BTC[0.009258590000000 0],ETH[0.111759360000000],ETHW[0.078984220000000],EUR[0.000000021986970],MANA[24.416220430000000 0],SOL[3.017007610000000],USD[0.000000144479020],USDT[0.234557450000000],XRP[1099.785693370000000] |
| 03195424 | USD[0.303836196970536] |
| 03195427 | AAVE[0.000000002391430 0],ADABULL[17095.751607400000 000],AMZN[0.000000009621620 0],AVAX[0.000000001911202],BNT[0.000000009244600],BTC[0.000017531448320 0],CEL[0.000000009985374],DAI[0.000000009985574],ENJ[0.760999991870131],ETHW[0.000000007077061],EUR[11.012976438751185],FTM[0.000000007530 313 00],FTT[0.064076408053395 0],GBP[0.000000010569170],LUNA2[0.011328184300000],LUNA2_LOCKED[0.026433912010000 0],LUNC[0.000000005032200],MATIC[0.000000026402200],MSTR[0.000000007199300],SAND[0.000000028787920],SOL[1203.128458718062350 3],STETH[0.200000000000000],TRX[0.091760720000000],TSLA[0.000000019691100],USD[0.000000974.817533341104684],USDT[0.000000009966014] |
| 03195430 | TRX[0.000001000000000],USD[0.001731915258464 0] |
| 03195432 | BAO[1.000000000000000],LTC[0.000000010000000],NFT (452874737904342286)[1],NFT (473830922987048470)[1],NFT (486633062008392977)[1],NFT (514163220482241426)[1],USD[0.000000123297864],USDT[0.000142775667734] |
| 03195436 | BRZ[-0.003362835933401 1],ETH[0.000000027341159],GMT[0.000000005904350 8],GST[0.000000006410922 0],LUNA2[0.000000448445722],LUNA2_LOCKED[0.000001046373350],LUNC[0.009765000000000],SOL[0.000000035982630],TRX[0.000001000000000],USD[0.000767780060304 6],USDT[0.000000170472109] |
| 03195437 | BNB[0.000000070269500],ETH[0.000000004847320],SOL[0.000000003454716 5],TRX[0.000000073581424] |
| 03195440 | ETH[0.000959910000000],ETHW[0.000959910000000 0],FTT[0.066946980000000],USD[0.005561881415000 0],USDT[0.000000006924684] |
| 03195442 | ETH[0.000000033750000],NFT (424485484277052182)[1],NFT (439795635269542062)[1],NFT (460947142626589597)[1],TRX[0.200005000000000],USDT[1.318077353000000] |
| 03195444 | BTC[0.000273700000000],USD[0.000242687168870],USDT[0.000000086000000] |
| 03195447 | SPELL[899.860000000000000 0],USD[1.777646010000000] |
| 03195455 | USD[2.330317000000000] |
| 03195457 | APT[0.000000042102208],ETH[0.000000100000000],GST[0.090000640000000 0],MATIC[0.000000059773247],NEAR[0.000000100000000],SOL[0.000000080040272],USD[0.000000060583687],USDT[0.000000039764658] |
| 03195459 | TRX[1.370292000000000],USD[0.561874900000000] |
| 03195466 | SUSHIBULL[22357376.508908102000000],USD[0.103993125646584 4] |
| 03195469 | BNB[0.000000028000000],BTC[0.000000001872000 0],ETH[0.000000002363575 6],GENE[0.000000007563351],LUNA2[0.002592413945000],LUNA2_LOCKED[0.006048965871000],LUNC[56.450359451487479 3],SOL[-0.000000015142435],TRX[0.000000007626580 6] |
| 03195473 | AVAX[0.000000015165 6],ETH[0.000000027403400],NFT (366886644578665641)[1],NFT (534326605376826846)[1],NFT (538173115425890320)[1],SOL[0.000000005484651 5],TRX[0.000000040585754],USD[0.000001389853743 1],USDT[0.000000007859500] |
| 03195477 | KIN[1.000000000000000],USDT[0.000000008788997 5] |
| 03195484 | TRX[0.000002000000000],USD[8.785521001250000 0] |
| 03195488 | BTC[0.000000008295000],ETH[0.000000095895300],SOL[0.000000009571160 0],TRX[0.000012000000000],USDT[0.000000098090222] |
| 03195493 | FTT[0.068969294679252 7],USD[0.652252711125000 0] |
| 03195494 | BTC[0.003947945547000 0],ETH[0.049773426501960 0],ETHW[0.049506866249910 0],USD[1.186793316055053 6] |
| 03195495 | USDT[0.000000001220800] |
| 03195500 | APT[0.400000000000000],BNB[0.009966000000000],DOT[5.298940000000000 0],ETH[0.068986200000000 0],ETHW[1.593606000000000 0],MATIC[5.908235790000000 0],NEAR[35.998000000000000 0],SOL[1.999500010000000],TRX[0.765971000000000],USD[0.083884578967395 2],USDT[1.161345775000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03195505 | AVAX[0.01125665000000000],BICO[0.00259000000000000],BNB[0.00972640600000000],BUSD[703.300000000000000],HT[0.0900250000000000],MATIC[0.402375390000000000],SOL[0.00000010300000000],SRM[0.900000000000000000],TRX[2.60703558360800000],USD[0.095533949585856741],USDT[0.000000003452278] |
| 03195506 | AKRO[1.000000000000000000],BAO[2.000000000000000000],KIN[1.000000000000000000],NFT (3306891330622957421){1},SPELL[4086.158422470000000],TRX[0.000780000000000],USDT[0.000000004635658] |
| 03195513 | HT[0.010000000000000000],LUNA2[0.000180513558000],LUNA2_LOCKED[0.000421198301900],LUNC[39.307207300000000],NFT (2990524280345430041){1},NFT (3252129837186604691){1},TRX[0.890115000000000],USD[0.000000038175000],USDT[0.000000001429415] |
| 03195514 | USDT[0.000028318576819] |
| 03195515 | DOGE[1200.921477061243530],LUNA2[0.404700432100000],LUNA2_LOCKED[0.944301008200000],LUNC[88124.371133019000000],USD[-2.229757315414271],USDT[0.000000050833470] |
| 03195517 | ATLAS[1999.810000000000000],USD[7.083652208750000] |
| 03195524 | USD[0.0002294023084224] |
| 03195526 | ETH[0.549312770000000],ETHW[0.549312770000000],USD[1433.027682117625000],USDT[0.000000114385677] |
| 03195531 | ETH[0.000000123893300] |
| 03195533 | AKRO[1.000000000000000000],ALPHA[1.000000000000000000],BAO[5.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],SOL[0.000000086156449],USD[0.000011758282855400],USDT[0.0000000041100420] |
| 03195536 | BTC[0.000327528290000],SOL[33.624765760000000] |
| 03195542 | BTC[0.000000054105500],ETH[0.000000002616800],SOL[0.000000000902524],TRX[0.000000002000000],USDT[0.0000000037026402] |
| 03195545 | USDT[0.000054081408926] |
| 03195545 | LUNA2[0.005057552563000],LUNA2_LOCKED[0.011800959800000],SOL[0.009740300000000],USD[0.00000003030325026],USDT[0.000000061231240],USTC[0.715921008814334] |
| 03195546 | TRX[0.278351000000000],USD[0.889418691325000] |
| 03195553 | ETH[0.000000062886100],SOL[0.000000004040200],TRX[0.000000002437154],USD[0.000388221138677] |
| 03195557 | AVAX[0.284762700584919],TRY[0.000000115150255],USD[0.000000139238416] |
| 03195561 | AUD[0.6379212455615040] |
| 03195563 | ATLAS[0.000000004056000],BTC[0.000000049999259] |
| 03195568 | ETH[0.000000076910012],NFT (2926461763549995191){1},NFT (3385380350321564471){1},NFT (4079834304057528741){1},NFT (5041213219972809551){1},USD[0.000002000247640],USDT[0.0000012029965906] |
| 03195569 | USD[0.015693680000000000],USDT[0.036594398250000000] |
| 03195571 | USD[160.198523601461536],USDT[0.000000359266755] |
| 03195582 | BNB[0.000000010000000],COPE[0.1805038100000000],USD[0.000000009207296] |
| 03195585 | USDT[0.081513350000000000] |
| 03195592 | USDT[0.000000826163519] |
| 03195596 | EUR[0.0000000037807038],USD[0.000000261393244464] |
| 03195598 | BTC[0.000000006250000],NFT (4442722044611500991){1},NFT (5683641571310890961){1},USD[1.638649610000000] |
| 03195603 | ATLAS[5000.000000004742240],LUNA2[2.981339670000000],LUNA2_LOCKED[6.956459230000000],LUNC[849192.990000000000000],NFT (3017158277227919857){1},NFT (5164996306262460251){1},USD[-1.562819517914627] |
| 03195605 | USD[98.864881360000000],USDT[0.000000006452880] |
| 03195610 | GOG[30.000000000000000],USD[0.508859072500000],USDT[0.000000017193280] |
| 03195612 | USDT[0.000000059587900] |
| 03195613 | ETH[0.000000074639400] |
| 03195620 | ETH[0.000000042798900],LUNA2[0.0469025629600000],LUNA2_LOCKED[0.109439313600000],USD[0.000000113770283],USDT[0.000000008028600] |
| 03195623 | BNB[0.000000085225642],BTC[0.000000068862400],COPE[0.000000010000000],CRV[0.000000007100000],ETH[0.000000080421456],MATIC[0.000000028467664],NFT (2911551410499311011){1},NFT (4334341387654399601){1},SOL[0.000000045993762],STGB.000000048009200],TRX[0.000000012322360],USD[0.000138244724278] |
| 03195624 | ETH[0.000000100000000],USD[0.000008787601045445],USDT[0.0000000010956560] |
| 03195625 | TONCOIN[0.0600000000000000],USD[0.000000050000000] |
| 03195628 | BNB[0.000000036000000],BUSD[94.860000000000000],LUNA2[0.000520350119200],LUNA2_LOCKED[0.001214150278000],LUNC[113.307334000000000],NFT (4801728176677988841){1},NFT (5305928692743358731){1},NFT (5332249883325971271){1},SHB[1499800.000000000000000],SOL[7.767120000000000],TRX[0.002599000000000],USD[0.006174298708316],USDT[0.7853396585000000] |
| 03195632 | USD[0.0633007823574800],USD[0.025519055625000] |
| 03195633 | ATOM[0.0719653100000000],BTC[0.001051909774600],ETH[0.000000020538900],FTT[25.524472765775490],GST[0.080000000000000],SOL[0.002117753741020],USD[4052.212617512273873838],USDT[0.0000000085698341],USTC[0.000000004650934] |
| 03195636 | FTT[113.328689630000000],USD[0.003215911953084S],USDT[0.006231184497455] |
| 03195637 | BTC[0.000000000016100],USD[0.000000098504385],USDT[0.000000056326954] |
| 03195643 | USDT[0.000277749942654] |
| 03195651 | ALICE[1.932346146418568],BAO[5.000000000000000],DENT[0.000000048204360],KIN[2.000000000000000],UBXT[1.000000000000000],USD[15.713383948653041] |
| 03195652 | NFT (3950445848809727591){1},NFT (4227014250224304061){1},NFT (4593334317027811565){1},USDT[0.000000008694384] |
| 03195653 | APT[0.000920422000000],ETH[0.000002590000000],MATIC[0.000084340000000],TRX[0.235123000000000],USD[0.036677331979828],USDT[3.557296744529119] |
| 03195655 | ETH[0.000000063136000],NFT (3078201976311627401){1},NFT (3885782096434353451){1},NFT (4104956868586537791){1},TRX[0.000901008444400001],USD[0.036517699500000],USDT[0.000047651198686] |
| 03195656 | MBS[135.972800000000000],TLM[65.872800000000000],USD[0.216027560000000],USDT[0.000000030459939] |
| 03195661 | SOL[0.009974000000000],TRX[0.000865000000000],USD[0.000000201553851],USDT[300.858644562817316] |
| 03195663 | AVAX[0.003446013610498],NFT (3094121654389248211){1},NFT (3189691214998113731){1},NFT (3648014713111911582){1},USD[0.000101459794528],USDT[0.0000000031717333] |
| 03195665 | GOG[54.704476760000000],USD[0.000000006503748] |
| 03195668 | BCH[2.048190000000000],ETH[3.347741948500000] |
| 03195674 | AKRO[1.000000000000000000],AUD[5.649501908841271 0],BAO[4.000000000000000],KIN[5.000000000000000],MBS[595.248896590000000],RSR[0.049704190000000],UBXT[1.000000000000000] |
| 03195675 | USDT[2.137247910000000] |
| 03195677 | APT[0.007238043000000],BNB[0.008120000000000],ETH[0.000082600000000],TRX[0.960969000000000],USDT[0.1184688934149631] |
| 03195682 | USD[0.0025980433688480] |
| 03195684 | USDT[0.000014116332354] |
| 03195689 | AXS[0.000000033193240],BTC[0.108123606546332 8] |
| 03195692 | TRX[0.0007870000000000],USD[8.9502100520000000] |
| 03195698 | ETH[0.010782550000000],ETHW[0.010782550000000],LUNA2[0.76859954900000000],LUNA2_LOCKED[1.793398948000000000],LUNC[167364.170000000000000],TRX[0.000778000000000],USD[-3850.603061399527 1439],USDT[4198.985633275315 9135] |
| 03195704 | TRX[0.6900000000000000],USDT[0.2936268360000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03195709 | NFT (34215103875956072)[1],NFT (39616367561927192)[1],NFT (4588204244189081176)[1],USD[0.0073335580000000],XPLA[1837.6416960000000000] |
| 03195712 | ETH[0.0000000030199100] |
| 03195715 | JOE[0.0000000074094959],USD[0.0529555596950390] |
| 03195716 | AVAX[0.0000000078632683],BCH[0.6610000407000000],BNB[0.0000000075181500],BTC[0.0000000058002200],BUSD[40889.4995579100000000],DOGE[543.0000000000000000],DOT[0.0000000040000000],ETH[0.0000000065356100],ETHW[0.0004080419222500],MATIC[0.0000000029132500],USD[-0.0010316727211719] |
| 03195721 | ETH[0.0050000000000000],ETHW[0.0050000000000000],FTT[1.2670852000000000],SOL[1.0059887200000000],USD[13.8707849863115942] |
| 03195722 | USD[0.0109104400000000] |
| 03195728 | AVAX[0.1010037700000000],BTC[0.0018191400000000],DOT[0.8685328500000000],ETH[0.0208940200000000],ETHW[0.0208940200000000],FTT[0.1012172600000000],GRT[13.0188285100000000],LTC[0.1010422100000000],RAY[2.0772784200000000],SOL[0.3158710500000000],TONCOIN[1.8898080700000000],UNI[1.1013014800000000],USD[21.2029382441215041],XRP[22.1690367500000000] |
| 03195730 | ETH[0.0007077500000000],ETHW[0.0007077500000000],TRX[0.3877710000000000],USD[0.0059287715972500] |
| 03195732 | USD[0.0373323000000000] |
| 03195738 | FTT[0.0000000096803840],JOE[0.0000000074094959],USD[0.0017270759510818] |
| 03195744 | ETH[0.0980000000000000],ETHW[0.0980000000000000],USD[204.9547928470000000] |
| 03195745 | USD[3.8283514200000000] |
| 03195747 | JOE[0.0000000074094959],TRX[0.0015540035174650],USD[0.0000010598381556],USDT[0.0000000054703200] |
| 03195748 | NFT (4884314545076526909)[1],TRX[0.0002800000000000],USD[-300.1041625007822910000000000],USDT[1510.1700000000000000] |
| 03195750 | ETH[0.0321522400000000],ETHW[0.0321522400000000],LUNA2[6.9224873270000000],LUNA2_LOCKED[16.1524704300000000],LUNC[1507386.1900000000000000],USD[6.9374049095982968],XRP[314.0127163400000000] |
| 03195754 | USDT[100.0000000000000000] |
| 03195755 | USD[0.0083349006679460],USDT[0.0000012897465] |
| 03195761 | ETH[0.0000000093500000],USDT[0.0308680759848576] |
| 03195762 | SOL[0.0000000046117497],USD[0.0000000033777726],USDT[0.0000000023098177] |
| 03195765 | USD[0.2010527300000000],USDT[0.0000000035531406] |
| 03195770 | BTC[0.0000000004067020],ETH[0.0000000043125188],FTT[0.1553959271509112],MKR[0.0000000045222812],WBTC[0.0000000004728951] |
| 03195772 | USD[25.0000000000000000] |
| 03195775 | ETH[0.0000001000000000],USDT[0.0000000077550365] |
| 03195777 | BTC[0.0547637200000000],ETH[0.8544864000000000],ETHW[0.1886196000000000],USDT[3204.4600010000000000] |
| 03195778 | USDT[3.3024286350000000] |
| 03195781 | IMX[0.0389020000000000],USD[0.0067083819100000],USDT[0.0000000041388727] |
| 03195789 | USD[0.0000000007445473] |
| 03195803 | BTC[0.0115977960000000],USD[1.1713073500000000],USDT[0.0000000034440050] |
| 03195814 | JOE[0.0000000074094959],TRX[0.0000000056304986],USD[0.088648300000000] |
| 03195817 | USD[8528.7261035382494872000000000],USDT[0.0000000190669431] |
| 03195818 | ETH[0.0000000029306254] |
| 03195819 | EUR[0.0000000031399164] |
| 03195823 | USD[0.0000000077827000] |
| 03195824 | USDT[0.0000000040582232] |
| 03195827 | NFT (3363421924596631149)[1],NFT (3754522462520062935)[1],NFT (4531324983799103180)[1],USDT[0.0000364272602306] |
| 03195830 | ATLAS[0.0000005000000000] |
| 03195831 | ATOM[0.0000000015243160],BNB[0.0000000015953162],ETH[0.0000000060580890],LUNA2[0.0000036406037430],LUNA2_LOCKED[0.0000084947420680],MATIC[0.0000000075402300],NEAR[0.0000000049866100],SOL[0.0000000030000000],TRX[0.0000220052512660],USD[0.0000000005084967],USDT[0.0000018686285444] |
| 03195834 | SAND[0.0282670300000000],USD[0.0250699450000000],USDT[0.0008149060325223] |
| 03195846 | ETH[0.0000000064990000],NFT (4365181530162429 80)[1],NFT (4828010835750 7319)[1] |
| 03195847 | DOT[0.0000094970000000],ETH[0.0080112700000000],NFT (3596426605943276 71)[1],NFT (3879061868409016 65)[1],NFT (4206314826409924973)[1],NFT (4886181490653865 54)[1],NFT (5536865423478027 94)[1],USD[0.0110033132711718],USDC[1506.8626735200000000],USDT[0.0000000073250642] |
| 03195854 | ETH[0.0000000075226000] |
| 03195865 | BNB[0.0000000050000000],DOT[0.0000000044007752],SOL[0.0000000023380000],USD[0.0000000011912994],USDT[0.0000000030291547] |
| 03195867 | DOGE[1499.7000000000000000],DOT[70.1138074343380000],ETH[0.5289010000000000],ETHW[0.5289010000000000],FTM[400.9198000000000000],MATIC[339.9320000000000000],RAY[46.8701026000000000],SHIB[26094780.0000000000000000],SOL[25.2040395800000000],SPELL[60890.9000000000000000],TRX[3499.3000000000000000],USD[5.3653026000000000],USDT[269.1999796716907233] |
| 03195879 | ETH[0.0000000052240000],TRX[0.0036740000000000],USDT[0.0749184480000000] |
| 03195883 | SHIB[0.0000000001281000],SLP[0.0000000028113764],TRX[0.0000000032539773] |
| 03195890 | UMEE[430.0000000000000000],USD[0.1844540241500000],USDT[0.0000149754367723] |
| 03195891 | USD[0.0000000172544508],USDT[0.0000000067400000] |
| 03195893 | BOBA[0.0300000000000000],LUNA2[0.0000000256401654],LUNA2_LOCKED[0.0000000598270526],LUNC[0.0055832000000000],USD[0.0033940114374170],USDT[0.0000000078399740] |
| 03195896 | USD[34.5707522375000000000000000] |
| 03195901 | NFT (4043047286088331 38)[1],NFT (5149448392815094 20)[1],USDT[0.0000129970823614] |
| 03195902 | ETH[0.0000001000000000],USD[0.0000037967051510] |
| 03195903 | ETH[0.0000000032399800] |
| 03195904 | TONCOIN[0.0382604400000000],USD[0.0000000071132772] |
| 03195905 | USDT[0.7565644800000000] |
| 03195912 | SOL[0.0000010925300],TRX[0.0000010000000000] |
| 03195913 | BTC[0.0000000030000000],EUR[3.0872000000000000],USD[2.9192600000000000] |
| 03195916 | TRX[0.0000010000000000],USDT[0.0000000073708106] |
| 03195926 | ETH[0.1330751800000000],ETHW[0.1330751800000000],EUR[0.4551731385361815] |
| 03195928 | AVAX[0.0990491741482780],BTC[0.0000450000000000],ETH[0.0000000090993780],EUR[1.4429656048060602],SOL[0.2201832793497592],USD[2.0355512710810341],USDT[0.2213976286817616] |
| 03195933 | USD[0.0000000077500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03195938 | ETH[0.001000000000000],ETHW[0.001000000000000],EUR[0.000000166718279],USD[0.302899058746151],USDT[0.0047213154436557] |
| 03195939 | BTC[0.000000000885822000],CRO[848013.881670140000000],ETH[90.250000000000000],ETHW[6.000000000000000],FTT[2000.648831017569828],MATIC[0.733460579176871],RAY[5533.787124150000000],SOL[125.629988200000000],SRM[14.325393680000000],SRM_LOCKED[281.431152880000000],USD[8765.905801639064262500000000000],USDC[285000.000000000000000],USDT[0.0047539701488121] |
| 03195941 | TRX[0.000001000000000000],USDT[0.0000444399395366] |
| 03195950 | USDT[0.000003056808170] |
| 03195961 | USD[0.0002169656000000] |
| 03195963 | TONCOIN[166.300000000000000],USD[0.000000067968140],USDT[0.000000006000000] |
| 03195965 | ETH[0.000000004000000],TRX[0.000001000000000] |
| 03195971 | BRZ[0.200000000000000],ETH[0.000144800000000],GAR[0.995800000000000],GST[0.056180000000000],MBS[0.899242000000000],TONCOIN[0.099364790000000],TRX[0.377199000000000],USD[0.0063312306611840],USDT[0.000000032000000] |
| 03195973 | AVAX[25.419465379921746],ETH[0.000992060000000],EUR[2.774520640000000],HNT[69.578990114938200],USD[0.000000167715104] |
| 03195975 | BAO[2.000000000000000],DOGE[56.739122120000000],KIN[1.000000000000000],SHIB[429741.628194100000000],SOL[146.288076160000000],USD[0.000000010698716],USDT[0.1400341911779970] |
| 03195981 | TONCOIN[0.008552180000000],USD[2.021134047104518],USDT[0.0027530212790391] |
| 03195986 | TRX[1.000000000000000],USD[1.711126867500000],USDT[1.8039687500000000] |
| 03195989 | USD[0.0008886388300000] |
| 03195991 | TRX[0.813412000000000],USD[0.000000098690638],USDC[547.287307580000000],USDT[0.0000000081301920] |
| 03195992 | USD[74.469376511854125],USDT[0.4458230153157082] |
| 03195995 | ETH[0.000173070000000],ETHW[0.000173070000000],GST[0.020000140000000],LUNA2[0.010654730510000],LUNA2_LOCKED[0.024861037850000],LUNC[2320.090000000000000],NFT[387431643776209647][1],NFT[472048193927288209][1],NFT[542698897407926811][1],USDT[0.000000089138200] |
| 03195998 | BAO[2.000000000000000],NFT [367049242581003997][1],USD[0.000000051118810],USDT[0.0150777000000000] |
| 03195999 | BNB[0.0000412300000000],LTC[0.000575800000000],SOL[0.066540660000000],USD[-2.209030773897598],USDT[0.8093628690000000],XRP[0.8172660000000000] |
| 03196002 | USD[0.0000003548288588],USDT[0.000009105388524] |
| 03196004 | ETH[0.0000000302628000],SOL[0.0000000798185000] |
| 03196005 | USD[0.0000000097470067] |
| 03196010 | ETH[0.032000000000000],ETHW[0.032000000000000],PRISM[90.000000000000000],USD[0.1477572075000000] |
| 03196012 | DOT[0.011819800000000],ETH[0.000002400029986300],ETHW[0.000296672998630],FTT[0.019197963015600],LUNA[0.000000065480000],LUNA2_LOCKED[0.0034072419450000],LUNC[0.0061876000000000],USD[2.7308201528464000],USDT[0.000399000000000] |
| 03196014 | BTC[0.000000099640000],SAND[0.000010000000000],USD[0.0122507583489380] |
| 03196016 | USD[30.000000029000000] |
| 03196018 | ATLAS[74540.000000000000000],USD[0.212309430150000],USDT[0.000000080620420] |
| 03196022 | USD[0.0161546600000000] |
| 03196025 | BAO[1.000000000000000],EUR[0.0000003631064320],KIN[2.000000000000000],SOL[0.941333800000000],TRX[1.000000000000000] |
| 03196029 | TRX[0.000001000000000] |
| 03196031 | BNB[0.0000000754420000],ETH[0.000000000399500],TRX[0.000070000000000] |
| 03196034 | USDT[1699.000000000000000] |
| 03196035 | BNB[0.0000000327414950],BTC[0.000000028812094],CRO[0.000000084089325],ETH[0.000000113942559],MATIC[0.000000018711257],PERP[0.000000080579542],SOL[0.000000076069297],TRX[0.000010009223155],USDT[0.000001479350654] |
| 03196036 | USD[30.000000000000000] |
| 03196039 | ETH[47.500357480000000],ETHW[0.725662280000000],NEAR[0.900000000000000],USD[31223.015614530830372],USDT[34.7339543900000000] |
| 03196040 | USD[0.0031887800000000] |
| 03196041 | 1INCH[0.000000081847420],APE[0.000000017662045],AXS[0.000000000711958],BNB[0.0000000884283731],BNTO[0.000000000292405000],BTC[0.000000009075052],CEL[0.000000002947505],ETH[0.000000000790349],ETHW[0.000000075657549],KNC[0.000000002706760],RAY[0.000000012550300],SOL[0.000000001564192000],USD[ |
| 03196044 | APE[0.099964000000000],ATOM[0.199965080000000],BNB[0.199959350000000],BTC[0.001985330564500],DOGE[5.996400000000000],DOT[1.099770320000000],ETH[0.030994920400000],ETHW[0.030994920400000],FTM[1.999460000000000],FTT[2.699480700000000],LTC[0.089971470000000],LUNA2[0.130330409100000],LUNC[0.179933544000000],MANA[3.999301600000000],MATIC[19.996454000000000],NFLX[0.000000080000000],SOL[21.988597300000000],SPY[0.015997206400000],TSLA[0.000000100000000],TSLAPRE[0.000000400000000],USD[39.658306625097821],XRP[3.999116200000000] |
| 03196045 | ETH[0.000000084409700],USDT[0.000038150878072] |
| 03196048 | USDT[0.0000190552732536] |
| 03196063 | BTC[0.000000082277500],ETHW[0.000094800000000],LINK[4911.860487745039756],USD[0.0000000450403378],USDT[0.0000002922034098] |
| 03196064 | BTC[0.012968368700000],SOL[1.749715000000000],XRP[54.989500000000000] |
| 03196065 | BTC[0.003300000000000],ETH[0.015000000000000],ETHW[0.015000000000000],EUR[0.2515390955000000] |
| 03196069 | BICO[77.000000000000000],MATIC[0.000000067191749],TRX[0.000018000000000],USD[-14.029002879436657],USDT[0.0000000041252187] |
| 03196071 | USD[6.796178120750345 ] |
| 03196074 | AKRO[3.000000000000000],AXS[2.346785650000000],BAO[7.000000000000000],BTC[0.001543140000000],CRO[46.570302550000000],DENT[23805.069934800000000],DOT[3.026268200000000],ETH[0.010418990000000],ETHW[0.010294140000000],EUR[0.2666138422861299],FTT[1.041946350000000],KIN[17.000000000000000],LINK[14.668130600000000],MATIC[16.674454840000000],SAND[24.283122090000000],SNX[22.080652830000000],SOL[1.338561590000000],TRX[2.000000000000000] |
| 03196076 | ETH[0.000983710000000],ETHW[0.000983708293440],MBS[833.833200000000000],USD[0.5501933600000000] |
| 03196083 | ETH[0.000000000333730] |
| 03196084 | BAO[6.000000000000000],ETH[6.138522192910000],ETHW[5.165098402910000],FTT[6.255515806746000],KIN[7.000000000000000],TRX[1.000000000000000],USD[30.0660074502721845],USDT[0.9491423650936702],XRP[205.467103550000000] |
| 03196087 | SOL[0.6094429000000000],USD[1.0750000000000000] |
| 03196096 | USD[25.000000000000000] |
| 03196097 | USD[-1.365814172410000000000000],USDT[4.1270000000000000] |
| 03196101 | APT[0.000000019420442],AVAX[0.000000020544091],BNB[0.000000039467463],DOGE[0.207666480000000],ETH[0.000000024514429],MATIC[0.000000142199932],NFT [312225894377147950][1],NFT [354205275519992590][1],NFT [551382738495767602][1],NFT [570753535556436647][1],SOL[0.000000019867417],TRX[0.000003001300000],USD[0.0000022266034373],XRP[0.000000000772896520] |
| 03196106 | FTT[0.075382000000000],USD[0.234343465511600] |
| 03196112 | BTC[0.000000002580857],USD[0.000345961493369] |
| 03196113 | EUR[0.0082924283000000] |
| 03196115 | BNB[0.0000000446000000],SOL[5.586328412000000],TRX[0.00618007535629 4],USDT[0.0717367195402359] |
| 03196120 | 1INCH[55.138446982031716 7],BIT[181.260051010209816 6],BNB[2.012665734085964],BTC[0.035993168000000],RAY[69.147297699205910 0],SOL[3.520384889761187 2],USD[510.548351104927867 4],USDT[0.000000059616899] |
| 03196121 | AVAX[0.004776267195873],USD[0.108653310000000],USDT[0.000000009207930 8] |
| 03196123 | USD[412.463878250000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03196125 | BNB[0.000000012160000],FTM[0.000000009849360],SOL[0.0000000056040843],TRX[0.000000020613916],USD[0.0000030789090040],USDT[0.000004965444117] |
| 03196126 | BTC[0.0164883900000000] |
| 03196131 | USD[0.512117365000000000],USDT[0.000000059337984] |
| 03196133 | USD[0.000000034772000],USDT[0.000000069063207] |
| 03196135 | ATLAS[449.910000000000000],USD[0.410212500000000] |
| 03196138 | DOGE[0.000000052238038],ETH[0.323419620000000],ETHW[0.323245570000000],GBP[0.000000168520046],LINK[0.000018490000000],LUNA2[0.033335723890000],LUNA2_LOCKED[0.077783355730000],LUNC[5824.255919660000000],SHIB[92085091.481879134080690],USD[0.000000047203337],USTC[0.991340810000000] |
| 03196140 | BNB[0.000000078832318],MATIC[0.000000086556148],TRX[0.000000074658335],USDT[0.000000003242908] |
| 03196141 | JOE[0.000000074094959],USD[0.0000000016534788] |
| 03196147 | DOT[1.000000000000000],FTM[17.504200000000000],MBS[5.000000000000000],PRISM[250.000000000000000],SAND[1.000000000000000],USD[0.3310103040000000] |
| 03196148 | BNB[0.002468280000000],TRX[0.000000067302800],USDT[0.0000023573004943] |
| 03196151 | USD[25.0000000000000000] |
| 03196154 | USD[527.357460037074000],USDT[0.000000085315080] |
| 03196159 | USDT[0.000000054770448] |
| 03196169 | FTT[4.087067550000000],NFT[31681879276900222361[1],NFT[32579085529819084741[1],NFT[39259293599197788861[1],USD[0.000000093283368],USDT[0.000000103111172] |
| 03196171 | BTC[0.0000693602141125],USD[25.2076912847500000] |
| 03196177 | ETH[0.0000000005359400] |
| 03196180 | AVAX[0.000000001000000],BNB[0.000000520000000],BTC[0.000000053000000],BUSD[4931.510000000000000],ETH[3.128157620873920],ETHW[3.128157607089840],NFT[39097027061885632S][1],NFT[40588385269061335J][1],SOL[7.350400010000000],TRX[0.000000037381902],USD[0.060748657990344S],USDT[0.000000001447483J16] |
| 03196185 | USDC[25.0000000000000000] |
| 03196187 | TRX[0.000002000000000],USD[-6.666122111997059J],USDT[10.0700000000000000] |
| 03196193 | BTC[0.0000000049967100] |
| 03196194 | AVAX[9.595373070000000],CRO[728.318205080000000],DOT[20.344645200000000],NEAR[30.913935970000000],TRX[0.000014000117895J],USD[0.000000115956975],USDT[0.000001405970943] |
| 03196197 | BAO[4.000000000000000],KIN[1.000000000000000],MBS[0.000000066672800],RSR[1.000000000000000],SGD[0.004457539893532J],XRP[0.002606220000000] |
| 03196205 | USDT[0.0000121021221089] |
| 03196208 | BNB[0.001944040000000],TRX[0.634055930622062S],USDT[0.0330237730000000] |
| 03196211 | NFT[34892816279173882J][1],NFT[43357088453805838308][1],UBXT[1.000000000000000],USDT[0.000274528618270] |
| 03196212 | JOE[0.000000074094959],USD[0.000000084960810] |
| 03196220 | USD[0.000000068052980],USDT[0.000000001290808] |
| 03196224 | AVAX[0.500000000000000],BTC[0.002100000000000],DOT[1.300000000000000],ETH[0.031000000000000],ETHW[0.031000000000000],MANA[10.000000000000000],SOL[0.868609690000000],USD[0.2649670375000000] |
| 03196228 | BNB[0.000000100000000],ETH[0.000000007892034S],USDT[0.000316559931316] |
| 03196232 | USD[238.252307465175800T],USDT[1.000000159006628] |
| 03196233 | LUNA2[0.000000010810458J],LUNA2_LOCKED[0.000000025224021],USD[0.000000017349146J],USDT[0.000000016676387] |
| 03196234 | TRX[2.000000000000000],USDT[0.000002737344188J] |
| 03196235 | USD[0.000000017120094] |
| 03196236 | AKRO[1.000000000000000],AUDIO[1.000000000000000],USD[0.000000055748426] |
| 03196238 | BTC[0.000000004348696],TRX[0.000778000000000],USDT[0.001933105031314] |
| 03196239 | USDT[0.000022371107984] |
| 03196240 | USD[0.0046220000000000] |
| 03196242 | BTC[0.0028151900000000] |
| 03196243 | BTC[0.000000066500000],FTT[0.000000004842551],NFT[50501462648431235][1],USD[0.0000003011484703],USDT[0.000000005131010] |
| 03196245 | ATLAS[1999.600000000000000],IMX[209.958000000000000],POLIS[101.979600000000000],USD[0.5690901800000000] |
| 03196249 | USDT[0.0006757693608771] |
| 03196250 | FTT[25.156035580000000],NFT[31387650292045158G][1],NFT[32289802811243943G][1],NFT[36486570961590141B][1],NFT[51114344419251363S][1],USD[0.000000007331679J],USDT[0.000081989944773] |
| 03196255 | MATICBULL[0.200000000000000],USD[0.000000002450000J] |
| 03196258 | GALA[323.664163340000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.005794883944680J] |
| 03196261 | AUD[0.000248865127500],KIN[2.000000000000000] |
| 03196262 | AVAX[0.042473670000000],BTC[0.000000001000000],ETH[0.000000100000000],MATIC[0.000000080000000],USD[0.000000272811206J] |
| 03196270 | BTC[0.000000092599955],USD[0.000000078923405],USDT[0.009058431748466S] |
| 03196271 | CRO[19.535837030000000],SOL[0.0599210400000000],USD[0.0027478635733707] |
| 03196275 | TRX[0.828149000000000],USDT[0.0000000053399000] |
| 03196290 | MOB[4.500000000000000],TONCOIN[4.900000000000000],USD[0.0000001081051911],USDT[0.000000062500000] |
| 03196297 | BTC[0.0000000398000000] |
| 03196298 | BTC[4.686381250250000],ETH[36.712092700000000],ETHW[0.007669200000000],LUNA2[5.058836632000000],LUNA2_LOCKED[11.803952140000000],USD[25428.128138298817110S],USDT[0.000000099729893] |
| 03196303 | APT[0.000000079984659],ATOM[0.000000004255100],BNB[0.000000061285900],GENE[0.000000006000000],LUNA2[0.000007254119190S],LUNA2_LOCKED[0.000156092278100S],LUNC[14.644726050000000],MATIC[0.000100000000000],NFT[41405326897850545Z][1],SOL[0.000000060274046],TRX[0.000013000000000],USD[0.000000085290323],USDT[27.238458089659555S] |
| 03196320 | IP3[0.100000000000000],NFT[44125829109124118S][1],NFT[55054211440261909J][1],NFT[55412743197088647J][1],TRX[0.000124000000000],USD[0.000000114870314],USDT[0.000000030912096] |
| 03196320 | KIN[1.000000000000000],TRX[0.010853000000000],USD[0.000000072603611],USDT[0.000000025117605] |
| 03196328 | MATIC[0.004979060918263],USD[8.456672570500000] |
| 03196332 | BNB[0.000000039797023J],LTC[0.000000010000000],MATIC[0.000000004262006],NEAR[0.0463735000000000S],SOL[0.000000023573847],TRX[0.0000000594932S],USD[0.000001474732900],USDT[0.000001603593526] |
| 03196333 | USDT[0.000054678849612J] |
| 03196336 | USDT[0.000231392002968] |
| 03196342 | USD[0.3430083702730596] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03196344 | USD[0.0094226801000000],USDT[0.000081289575431] |
| 03196359 | ETH[0.000000060000000],TRX[0.000001000000000] |
| 03196360 | GENE[0.090000000000000],TRX[0.534304000000000],USD[0.283278235900000],USDT[0.116142308500000] |
| 03196361 | USD[30.000000000000000] |
| 03196364 | EUR[0.000000105134558] |
| 03196366 | FTT[0.595975850000000],USD[0.000001452785150] |
| 03196368 | USD[0.001169075000000],USDT[0.000000027583968] |
| 03196370 | USD[30.000000000000000] |
| 03196393 | AKRO[1.000000000000000],MBS[0.001482184461200],UBXT[1.000000000000000],USDT[0.000000003522581 0] |
| 03196395 | ATOM[0.000000052527577],AVAX[0.000000022988754],BNB[0.000022520000000],BTC[0.000021965543076],CRO[3423.284244180000000],ETH[0.000010958000000],EUR[312.025672837095825 8],FTT[0.006879242740000],SOL[0.000000099562715],USD[2201.527927304057464 9],USDC[218.012688600000000],USDT[0.000000088 596165] |
| 03196396 | AUD[0.008799300000000],BAO[2.000000000000000],BTC[0.012652525530072 7],DYDX[0.000000001661067 8],ETHW[0.006031750000000],EUR[100.840770274464097 5],FTT[0.000073900000000],HNT[3.352079500000000],MANA[12.170869300000000],SAND[13.062381860000000],STETH[0.020294307193980 9],TRX[314.276589810 0000000],UNB[0.000014810000000],USD[1.253714675312730 31],WAXL[7.062877260000000 00] |
| 03196397 | AVAX[0.262987974552335 1] |
| 03196398 | ETH[-0.000000000077310 0],NFT [380816053815287995][1],NFT [470330010917288931][1],TRX[0.000000001842699 1],USDT[0.074705071000000] |
| 03196404 | ETH[0.041000000000000],USD[0.931781051600000],USDT[0.007251760000000] |
| 03196413 | XRP[0.031950000000000] |
| 03196415 | ATLAS[209.961000000000000],USD[0.653641573980000],USDT[0.005000000000000] |
| 03196420 | USD[0.000178230122826] |
| 03196421 | BTC[-0.001100189502587 3],USD[-23.4548360791092792],USDT[24.583576199436347 6],XRP[84.9997997477312332] |
| 03196424 | LUNA[0.000000000000000],LUNA2_LOCKED[0.000017144663930 0],LUNC[1.599980000000000],QC[2.491359170725810 0],XRP[9.101221268450000 0] |
| 03196428 | ALGO[0.000000009049235 6],APT[0.000000005020000 0],BNB[0.000000187136600],ETH[0.000000009295225],GENE[0.000000063520000],MATIC[0.000000043334576],SOL[0.000000065323073],USD[0.000012398847779 8],USDT[0.000000104030666] |
| 03196435 | BOBA[0.040000000000000],BTC[0.035893198000000],NFT [372293802236097498][1],NFT [446289445133307764][1],NFT [533867579279467167][1],TRX[0.000777000000000],USD[0.177608012250000 0],USDT[0.004000000000000] |
| 03196436 | BTC[0.000000050000000],FTT[25.000000001353555],USD[0.000000060690978] |
| 03196438 | BTC[0.000002250000000],USD[502.540081990000000],USDT[2389.9638223423534001] |
| 03196448 | USD[0.210377344262500 0] |
| 03196449 | AVAX[44.986770000000000],BTC[0.179661019000000],DOT[68.573666000000000],ETH[1.246762500000000],ETHW[1.246762500000000],FTT[0.147486764869487 9],HNT[21.995820000000000],LINK[19.596276000000000],LUNA2[1.862196797000000 0],LUNA2_LOCKED[4.341125861000000],LUNC[5.998860000000000],MBS[213.959 340000000000],NFT [572393584174183954][1],PRISM[10617.982200000000000],SNX[94.981950000000000],SOL[85.475244849104643 5],SRM[61.988220000000000],USD[3665.772767250005000 0],USDT[0.002429000000000] |
| 03196452 | ETH[0.000000006532345 00],FTT[25.000000000000000],USD[0.202685961229067 8] |
| 03196454 | TRX[0.013002000000000] |
| 03196457 | APE[0.542368729508129 8],USD[0.000000002973890] |
| 03196463 | TRX[0.000022000000000],USD[0.009686280119924 0],USDT[0.000000029380647] |
| 03196464 | ATLAS[948.466970524000000],TRX[0.000786000000000],USD[0.485887796704713 4],USDT[12.4388366180135230] |
| 03196466 | USD[25.000000000000000] |
| 03196469 | JOE[0.000000074094959],USD[0.000000105749460] |
| 03196476 | IMX[0.007202180000000],USD[0.000000082788900] |
| 03196479 | JOE[6.766662907409495 9] |
| 03196482 | USDT[0.000000083452755] |
| 03196484 | BAO[1.000000000000000],EUR[0.000000033677964],FTT[0.000000019860000],KIN[1.000000000000000],SXP[1.028404470000000],XRP[0.011215040000000] |
| 03196488 | ALGOBULL[99700000.000000000000000],EOSBULL[2310000.000000000000000],TOMOBULL[2381000.000000000000000],USD[0.085685494612516 0],XRPBULL[239400.000000000000000] |
| 03196494 | APT[0.010000000000000],NFT [345466769532912190][1],NFT [387862026404668723][1],NFT [550555345167177879][1],SAND[0.050000000000000],USD[0.000095268087633],USDT[0.006222270000000] |
| 03196496 | USD[25.000000000000000] |
| 03196501 | USD[0.060417081250000 0] |
| 03196502 | MANA[0.987800000000000],SOL[0.009769480000000],USD[0.002262828200000],USDT[0.000000012120980] |
| 03196506 | BNB[0.000000005113955 0],MATIC[0.000000025074200],NFT [389040008232015591][1],NFT [451218352287256994][1],NFT [542922049414794297][1],SOL[0.000000006479100],USD[0.000161289296890],USDT[0.000000041450385] |
| 03196510 | TRX[0.892663000000000] |
| 03196512 | ETH[0.000000050995614] |
| 03196515 | BAND[2.800471350000000],TRX[0.000909000000000],USD[2.055927490000000],USDT[0.000000185198160] |
| 03196519 | BNB[0.000000056000000],JOE[0.066662907409495 9] |
| 03196520 | USD[0.000090294872479] |
| 03196522 | AXS[0.000000010431294],FTT[0.021546991170856],LEO[0.000000008424052],TRX[0.001150000000000],USD[0.000000089046358],USDT[7.8035955627141399],XRP[0.409741000000000] |
| 03196524 | ETH[0.000000012500000] |
| 03196527 | NFT [393996504825359499][1],NFT [520261253513058392][1],NFT [549744509311996698][1],USD[1.189968986700000],USDT[1.9923978548329640] |
| 03196529 | USD[0.038914040000000] |
| 03196530 | USD[25.000000000000000] |
| 03196533 | USD[0.042902130000000] |
| 03196537 | USD[0.000000044406255],USDT[0.000000058025650] |
| 03196538 | AVAX[0.009251430000000],EUR[0.000000029067040],USDT[0.000000059918175] |
| 03196543 | ETH[0.000000070729223],USDT[0.000000939793935] |
| 03196549 | ETH[0.005548612850000],ETHW[0.005548612850000],USD[0.000000023953498],USDT[0.000000075800000] |
| 03196550 | ETH[0.000001000000000],FTT[0.000000073350736],USD[0.194978522461663],USDT[0.001185564681357 3] |
| 03196558 | KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000103152127732] |
| 03196560 | BTC[0.279905700423490 0],ETH[2.744198083454700 0],ETHW[7.294251882141800],LINK[133.706758963293300],MANA[535.729568738309846 4],SOL[12.044388911031280 0],TRX[0.000000027471000],USD[91418.3032395163399800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03196561 | BTC[0.7154959000000000],ETH[0.1580158300000000],TRX[0.0015580000000000],USD[45159.0000000082496723],USDT[238131.2764171300000000] |
| 03196567 | RAY[47.5751278600000000],SPY[0.0001455878200000],TRX[0.2592970786349800],USD[0.0083374011101500] |
| 03196572 | USD[0.0018496132000000],USDT[0.0000025698908960] |
| 03196578 | USD[0.0000000036727922],USDT[0.0000000095227724] |
| 03196585 | TRX[0.4400050000000000],USD[0.0000000080000000],USDT[0.0084714122500000] |
| 03196586 | DENT[1.0000000000000000],ETH[0.0000012800000000],ETHW[0.0000012800000000],USD[0.0000310112344930] |
| 03196587 | BTC[0.0002261948169147] |
| 03196589 | TRX[0.0005800000000000],USDT[0.0296614700000000] |
| 03196591 | USD[30.0000000000000000] |
| 03196598 | USD[0.0000000005000000] |
| 03196603 | NFT (31926254874983860 1)[1],NFT (5547153145283066669)[1],XRP[0.0000000005066170] |
| 03196604 | DOGE[0.0276320400000000],USD[-0.0000333879224843] |
| 03196606 | MBS[25.0000000000000000],USD[0.3736147200000000],USDT[0.0000000041167988] |
| 03196613 | BNB[0.0000000012858000],BTC[0.0000653200000000],SGD[0.1012716700000000],USD[0.0018042884602511] |
| 03196614 | LTC[0.0000000083160075] |
| 03196615 | JOE[0.0066629074094959],USD[0.0053251451714552],USDT[0.0000024577079440] |
| 03196622 | AKRO[1.0000000000000000],AVAX[0.2318463800000000],BAO[10.0000000000000000],BTC[0.0000488200000000],DENT[2.0000000000000000],DOT[0.8561315700000000],ETH[0.0134639300000000],ETHE[0.7586087800000000],ETHW[0.0134639300000000],GALA[96.7836132470219072],KIN[6.0000000000000000],LINK[0.8740005422114478],LTC[0.2920237700000000],MANA[14.6566962200000000],MATIC[7.6238402800000000],SAND[5.9233023139150040],SOL[0.3615518300000000],SRM[14.2599650500000000],TSLA[0.1036637600000000],TSLAPRE[-0.0000003576910],UBXT[3.0000000000000000],XRP[26.8549200500000000],ZAR[0.0000050636700013] |
| 03196625 | USD[0.0000000047146020] |
| 03196633 | BTC[0.0000034980330],JOE[0.0000000074094959],USD[0.0125518900000000] |
| 03196640 | USD[2.7917606418750000],USDT[0.0049154420343909] |
| 03196652 | BTC[0.0063985000000000],ETH[0.0879802400000000],ETHW[0.0879802400000000],FTM[0.9994300000000000],LUNA2[1.1241859560000000],LUNA2_LOCKED[2.6231005630000000],LUNC[244122.2778900000000000],MATIC[39.9924000000000000],RAY[66.3051767958169936],SOL[0.0103553900000000],TRX[0.0007770000000000],USD[105.9696428104294713] |
| 03196661 | SOL[29.9881550566700100] |
| 03196662 | USD[9.9435000000000000],USDT[0.6709858660125000] |
| 03196664 | AUD[0.0000000100470081],LOOKS[46.3958160000000000],USD[0.0000000040270030] |
| 03196666 | USD[25.0000000000000000] |
| 03196667 | GENE[0.0000000072000000],TRX[0.0000000052515080] |
| 03196675 | ETH[0.0000000071660500],USD[0.0000237476675744] |
| 03196679 | BOBA[0.0797945800000000],USD[0.0373302560000000] |
| 03196681 | FTT[48.3828429100000000],LUNA2[0.0008720952584000],LUNA2_LOCKED[0.0020348889360000],LUNC[0.9400000000000000],USD[39.2218690272746747],USDT[63.6195526715231792],USTC[0.1228382265957537] |
| 03196682 | TRX[0.0001300000000000],USD[0.0003412351000000] |
| 03196691 | USDT[1.0981189400000000] |
| 03196693 | USDT[0.0000000049866399] |
| 03196694 | EUR[506.7714389400000000],KIN[1.0000000000000000],LUNA2[0.0000040646155790],LUNA2_LOCKED[0.0000094841030190],LUNC[0.8850786000000000],PAXG[0.0126900100000000],SOL[0.2755027100000000],USDT[0.0000008421604020] |
| 03196696 | TRX[0.1624020000000000],USDT[0.8443103205000000] |
| 03196699 | CHF[0.0034135800000000],USD[0.0000003641617961] |
| 03196701 | USD[0.0048451610980000] |
| 03196702 | USD[0.0092356388462620] |
| 03196703 | ETHW[0.0008730900000000],USD[0.0060169596000000] |
| 03196705 | AVAX[0.0000000100000000],BNB[0.0000000034183562],ETH[0.0000000020505250],FTM[0.0000001000000000],MATIC[0.0000000060846370],USDT[0.0027513839593572] |
| 03196706 | USD[2.6861641862366660] |
| 03196711 | MBS[7.0000000000000000],USD[0.3332380000000000] |
| 03196713 | FTT[0.0000000079654015],GMT[52.9595300000000000],LUNA2[0.0000000090000000],LUNA2_LOCKED[13.1157274200000000],TONCOIN[24.8177491100000000],USD[0.0726985699673129] |
| 03196716 | BNB[0.0004724000000000],ETH[0.0007280051574371],ETHBULL[2511.3202624852801114],ETHW[0.0011165728562672],LUNA2_LOCKED[56.7472933300000000],MATIC[0.0000000012623736],TRX[0.0008130086564850],USD[0.0035249056861485],USDT[5.8751675792062714] |
| 03196719 | USD[0.0000000070000000] |
| 03196723 | BAO[1.0000000000000000],DENT[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0003325172635924] |
| 03196724 | TONCOIN[0.0300000000000000],USD[0.0000000047500000] |
| 03196725 | ETH[0.0000000036000000] |
| 03196728 | CONV[210.0000000000000000],DENT[1000.0000000000000000],DOGE[28.0000000000000000],DOT[2.1000000000000000],KIN[20000.0000000000000000],KSOS[500.0000000000000000],MANA[3.0000000000000000],SHIB[100000.0000000000000000],SOS[40000.0000000000000000],SXP[10.0000000000000000],TLM[22.0000000000000000],TONCOIN[13.5000000000000000],TRX[146.0000000000000000],USD[0.0511934412000000],USDT[0.0000001058366696],XPP[20.0000000000000000] |
| 03196730 | USDT[0.0002666203606438] |
| 03196731 | BNB[0.0000001584815865],GOG[0.0000000025000000],MATIC[0.0000000506161680],MBS[0.0000000034226100],USD[0.0000000181441068],USDT[0.0000000037038323] |
| 03196736 | ETH[0.0000070200000000],ETHW[0.0000070200000000],TRX[0.0017130000000000] |
| 03196739 | AUD[0.0001272241615016],BTC[0.0000000034000000] |
| 03196740 | JOE[0.0000000074094959],USD[0.0012875186019610] |
| 03196741 | ETHW[0.0005485000000000],USD[-0.0200100468298985],USDT[0.0221120537920776] |
| 03196743 | ATOMBULL[0.8160152893332660],FTT[0.0000000260479200],USD[0.0000000085989650],USDT[0.0000000073603300] |
| 03196750 | USD[2.5567663431250000],XRP[911.0000000000000000] |
| 03196752 | TRX[0.0000120000000000],USDT[0.0337202823250000] |
| 03196761 | ETH[0.0000000070000000],TRX[0.0000010000000000] |
| 03196767 | SPELL[3508.6973216900000000],USD[0.0000000002175206] |
| 03196768 | BLT[9.9980000000000000],RAY[4.7487331800000000],USD[19.6928577540000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03196772 | USDT[0.000000464855600007] |
| 03196778 | ATLAS[9.552895690000000000],AVAX[5.000000000000000000],FTT[25.090571180000000000],LUNA2[0.006903784048000000],LUNA2_LOCKED[0.016108829450000000],MATIC[120.000000100000000000],NFT[344509618435174711][1],TRX[0.000001000000000000],USD[1306.141420708257979600],USDT[0.000000089957021000],USTC[0.977264000000000000] |
| 03196780 | USD[30.000000000000000000] |
| 03196781 | AVAX[0.017382150000000000],ETHW[0.010960070000000000],NFT[297937685664627507][1],NFT[337045904240542146][1],NFT[419995905347968853][1],NFT[426394325964229317][1],NFT[574379124182547016][1],USD[0.000092402879325],USDT[1.583252134501353] |
| 03196786 | BNB[0.000000081727335],ETH[0.000000002218000],NFT[357284186737795324][1],NFT[528516800192640917][1],NFT[538126305874947522][1] |
| 03196795 | JOE[0.766662907409495] |
| 03196797 | USD[0.000000015000000] |
| 03196800 | TRX[-4.359287882597895 2],USD[0.277134225700000],USDT[0.096774561500000] |
| 03196815 | ETH[0.000000004099000],ETHW[0.000000004099000],NFT[308020603618130000][1],LUNA2_LOCKED[0.181285155700000],NFT[320065788352190975][1],NFT[386208221852327392][1],NFT[418585739711798504][1],NFT[523343742571487250][1],USD[0.000000011340434],USD[0.000000037381328] |
| 03196824 | BAO[4.000000000000000],BNB[0.000000100000000],DENT[1.000000000000000],GBP[0.000000053544638],KIN[3.000000000000000],UBXT[2.000000000000000] |
| 03196825 | BAO[0.000000070394370] |
| 03196832 | BTC[0.000000050939700],BULL[0.000000066000000],FTT[0.000000067441775],LTC[0.000000013000000],TRX[0.000000089000000],USD[0.000000529329444],USDT[0.000000006911525] |
| 03196835 | ETH[-0.000000018891500],GENE[0.000000085856400],NFT[419187514228963903][1],NFT[462814651517720468][1],NFT[549294229203416742][1],USD[0.000003965743152],USDT[0.000164503840568] |
| 03196837 | XRP[50.402900000000000] |
| 03196844 | BTC[0.549103750000000000],ETH[8.510161450000000000],ETHW[8.510161450000000000],FTM[2973.000000000000000000],LINK[93.700000000000000000],SAND[1701.676620000000000000],SOL[55.609439800000000000],USD[1.003953470000000000] |
| 03196847 | APT[0.000000028760000],ETH[0.000000096885971],SOL[0.000000100000000],TRX[0.000052000000000],USDT[0.000000085391131] |
| 03196852 | USD[30.000000000000000000] |
| 03196860 | AVAX[0.076819660000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],LUNA2[0.099446529520000000],LUNA2_LOCKED[0.232041902200000000],LUNC[21654.691176100000000000],SOL[0.008512980000000000],TRX[1.000332000000000000],USD[0.000000052229231],USDT[1.679758532574742] |
| 03196863 | BAO[3.000000000000000000],GT[0.000149360000000],KIN[4.000000000000000000],RSR[2.000000000000000000],SPELL[0.124992420000000],USD[0.001895654101181],USDT[0.000000038943645],XAUT[0.000000260000000] |
| 03196866 | CRO[1168.307050299419660 0] |
| 03196878 | AKRO[5.000000000000000000],BAO[11.000000000000000000],DENT[4.000000000000000000],EUR[0.000000015842970],FTT[8.119369469757503 2],HXRO[1.000000000000000000],KIN[5.000000000000000000],LUNA2[0.000000001102000],LUNA2_LOCKED[0.003843609239000 0],LUNC[358.694573140000000000],TRU[1.000000000000000000],TRX[2.000000000000000000],UBXT[5.000000000000000000],USD[0.003530007790 0],XRP[0.000000003401098 4] |
| 03196881 | BNB[0.000000005428832],GALA[0.000000009448000],USDT[0.000000005911800] |
| 03196883 | BAO[1.000000000000000],EUR[1.130702837692839 4],GRT[1.000000000000000],KIN[1.000000000000000],USDT[0.000000122740698] |
| 03196884 | LUNA2[0.000000003220000],LUNA2_LOCKED[0.007940974190000],LUNC[0.000000100000000] |
| 03196887 | BTC[0.050527370000000],BUSD[160.000000000000000],ETHW[0.005746000000000],GMX[1.493863600000000],LUNA2[0.000000408905346],LUNA2_LOCKED[0.000000954112474],LUNC[0.008904000000000],USD[27.956488036760240 0],USDT[2366.022242020000000] |
| 03196890 | USD[0.119534518500000] |
| 03196894 | TRX[0.706834000000000],USD[0.006681650000000],USDT[0.000000094150000],XRP[0.200000000000000] |
| 03196895 | NFT[291758493652458701][1],NFT[418905784318487363][1],NFT[507249876231884188][1],SOL[0.002222590000000],USD[0.000000007412986] |
| 03196899 | TRX[0.000001000000000],USD[0.008533721200000] |
| 03196901 | USDT[0.000038392459 7000] |
| 03196902 | USD[25.000000000000000] |
| 03196903 | USD[-2.593137906894822 0],XRP[24.332097650000000] |
| 03196907 | ETH[0.000000602680000] |
| 03196919 | EUR[0.000000496032120],FTT[0.002284006821363],RUNE[0.000000093710000],SXP[0.001034227922917 1] |
| 03196920 | ETH[2.011889070000000],KIN[1.000000000000000],TRX[0.005378000000000],USDT[1981.298405730000000] |
| 03196924 | AVAX[0.000000018300593],BNB[-0.000000007330246],DOGE[0.526107274661000],ETH[-0.000000048795916],MATH[0.000000070996168],MATIC[0.000000057170742],SOL[0.000000020575454],TRX[0.000000035727281],USD[0.000000930307049],USDT[0.000000026698355] |
| 03196927 | APE[0.090000000000000],DYDX[0.017440000000000],ETH[0.008092800000000],LUNA2[0.000000020000000],LUNA2_LOCKED[0.715548580000000],USD[0.000000045377262],USDT[0.701049341232832] |
| 03196931 | TONCOIN[13.164000000000000],USD[0.000000087500000] |
| 03196932 | BTC[0.000090632100000],ETH[0.000400000000000],ETHW[0.000400000000000],GST[0.030000000000000],LUNA2[0.000000002000000],NFT[357841534446407920][1],NFT[445850694769646120][1],NFT[542579097370909684][1],TRX[0.011820000000000],USD[0.002563091896332],USDT[0.076625419800000] |
| 03196933 | BNB[0.000000068510537],BTC[0.000000007046303],DOGE[0.000000001028995],LTC[0.000000002409647],TRX[0.000000048694255],USD[0.000000011485079] |
| 03196934 | LTC[0.003234520000000],NFT[306781038221142260][1],NFT[336272443173252729][1],NFT[339842387444572410][1],USD[4.118737700000000],USDT[0.000052466976083] |
| 03196947 | JOE[0.000000074094959],USD[0.052348795985870 0] |
| 03196956 | BLT[0.066020800000000],TRX[0.949601000000000],USD[0.000000025000000] |
| 03196957 | BNB[0.000000100000000],USDT[0.000001529618496 2] |
| 03196959 | BTC[0.000015251480000],TONCOIN[0.000000010000000],USD[0.247316584920540] |
| 03196963 | USD[712.558234049803572 9] |
| 03196966 | EUR[0.003220499133848] |
| 03196969 | USDT[2.000000000000000] |
| 03196972 | USD[25.000000000000000] |
| 03196976 | ETH[0.000144700000000],ETHW[0.000144700000000],NFT[494733277483213459][1],NFT[522285134275497776][1],NFT[570632466183380787][1],USD[0.187425048915000] |
| 03196977 | BNB[0.000000042817844],ETH[-0.000000003800200],USD[0.000002375865597 2] |
| 03196979 | BNB[1.000563700000000],DENT[1.000000000000000],DOGE[730.719051520000000],ETH[1.000566370000000],EUR[0.000000035032720],KIN[1.000000000000000],LINK[0.000913700000000],USDT[0.000000060912719],XRP[1076.061923130000000] |
| 03196983 | USD[0.000000154072394] |
| 03196986 | BAO[2.000000000000000],KIN[2.000000000000000],NFT[424182113250707090][1],TONCOIN[0.009338000000000],USD[0.000000192885264],USDT[20.099308150000000] |
| 03196987 | ETH[0.000000050000000],EUR[0.000000046365788],GOG[0.000000067525223],MATIC[0.000000402491150],USD[0.000000522853804],USDT[0.000000008327588] |
| 03196989 | FTT[3.800000000000000],TONCOIN[68.985997000000000],USD[0.001556551566485 4],USDT[0.000000044150000] |
| 03196993 | BNB[0.009500000000000],GODS[0.006767810000000],USD[323.249341558360000],USDT[0.009216021200000] |
| 03196997 | FTM[10.000000000000000],FTT[25.100000000000000],USD[0.760683258795000] |
| 03197004 | JOE[0.000000074094959] |
| 03197005 | USD[9.215696184000000],USDT[0.000000011811274] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03197007 | BTC[0.00000000659454452],CRO[0.00000002369177G],EUR[0.000000040151238],FTT[0.0256663390504960],LTC[0.0000000068488680],USD[0.0057823085331061],USDT[0.0000000077565928] |
| 03197008 | USDT[0.000005312251848] |
| 03197009 | ETH[0.0000000097590000] |
| 03197011 | ATLAS[0.130174060000000000],BTC[0.0000000004000000],LRC[0.0058977400000000],USDT[0.0000778072084477] |
| 03197013 | USD[-22.185288530000000000],USDT[100.000000000000000000] |
| 03197014 | EUR[0.000000895884086],USDT[0.390295118G329321] |
| 03197016 | USD[1.082975559000000000],USDT[0.0000000116378468] |
| 03197024 | BTC[0.000000080200000],FTT[2.600000000000000],USD[33.1247019100000000] |
| 03197025 | EUR[0.468676870000000000],USD[22.983390648208085G9],USDT[0.0067027900000000] |
| 03197033 | ATLAS[110.000000000000000000],IMX[12.300000000000000],TRX[0.00006600000000000],USD[0.1428417032500000],USDT[0.0000000097778500] |
| 03197034 | AUD[0.000000630049146],USD[0.009716550000000000],USDT[0.3942546000000000] |
| 03197036 | AKRO[4.000000000000000000],BAO[3.000000000000000000],BF_POINT[200.000000000000000000],CRO[0.000000023917621],DENT[3.000000000000000000],EUR[0.001567491325071 7],KIN[9.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0000001376667350] |
| 03197039 | MANA[18.000000000000000000],SAND[8.000000000000000000],USD[0.0457702472500000],XRP[1.000000000000000000] |
| 03197040 | AKRO[3.000000000000000000],AXS[0.000127750000000],BAO[2.000000000000000000],BTC[0.196556210000000],DENT[1.000000000000000000],DOGE[1.000000000000000000],GBP[1.861085603472 0890],KIN[2.000000000000000000],RSR[2.000000000000000000],RUNE[58.732939360000000],SGD[0.0087187582859774],SXP[0.0000091400000000],TRX[0.000000000000000000],UBXT[1.000000000000000000],USD[0.0000346680384196],USDT[0.0000000101564890] |
| 03197043 | USD[-0.248096917306191 9],USDT[0.5241074900000000] |
| 03197044 | AUD[0.000223614323105 1],ETH[0.000014540000000],GMX[0.0003877900000000] |
| 03197046 | ETH[0.0000000325900000] |
| 03197048 | ETH[0.0000000068000000],TRX[0.0035590000000000] |
| 03197051 | AKRO[1.000000000000000000],APE[7.658901950000000],BAO[2.000000000000000000],BTC[0.0053142700000000],DOGE[160.895685860000000],KIN[1.000000000000000000],USD[0.0037710097141861] |
| 03197054 | EUR[20000.000000000000000000],USD[-7268.591359374750000 0] |
| 03197055 | EUR[0.000000013809535 2],USD[0.0000003272765 6] |
| 03197056 | USDT[0.8433334100000000] |
| 03197067 | LUNA2[0.000051 1590920300],LUNA2_LOCKED[0.0001193712147000],LUNC[11.140000000000000],SOL[0.0092684400000000],USD[0.0020755508000000],USDT[1200.2131355634054960] |
| 03197073 | FTT[208.194226200000000],KIN2[0.000000000000000000],OMG[1.0713459100000000],SHIB[120847010.134115780000000],USD[0.0000001677292982] |
| 03197077 | AKRO[2.000000000000000000],ATLAS[0.0168544300000000],BAO[6.000000000000000000],DENT[1.000000000000000000],ETH[0.000000280000000],ETHW[0.0000002774114580],GBP[0.0028413647756468],KIN[4.000000000000000000],LINK[0.0000092600000000],LRC[0.0001286200000000],SPELL[0.0152032238129104],USDT[0.0003518378041632] |
| 03197080 | AKRO[1.000000000000000000],ATLAS[0.6582255725373632],AUD[0.000000126789195],AVAX[0.0022760000000000],BAO[1.000000000000000000],DENT[4.000000000000000000],DOGE[0.0000000018120000],FTM[0.0000000047628464],KIN[15.000000000000000000],LINK[0.0011824900000000],LOOKS[0.0000000091440000],MBS[0.0025290126004064],RNDR[0.0000000034544403],RSR[2.000000000000000000],SOL[0.0215635500000000],TRX[3.000000000000000000],UBXT[3.000000000000000000],USDT[0.0000000201263332],VGX[0.0004597200000000],XRP[0.0220956333689171] |
| 03197085 | BAO[1.000000000000000000],GST[0.0004557300000000],SOL[0.000000003650901],TRX[1.000000000000000000],USD[0.0709140634417504],USDT[0.0000000097481097] |
| 03197086 | ETH[0.000000010000000],SOL[0.0072452000000000],USD[0.0002566608000000],USDT[136.5255490900000000] |
| 03197090 | AVAX[0.097888448588479 8],BTC[0.000001705028740 0],ETH[0.0009664404096000],ETHW[0.0009664404096000],LUNA2[0.0136114267600000],LUNA2_LOCKED[0.0317599957600000],LUNC[6.2056735472111400],MATIC[159.814584507257010 0],USD[0.529245716510214 4],USDT[1.3155890621509000] |
| 03197094 | USDT[0.7335858400000000] |
| 03197097 | AUD[0.0003358115413284] |
| 03197101 | ETH[0.0000000039251 00],NFT (29703675433593305 4)[1],NFT (42662688745255407 0)[1],NFT (54415636302329096 9)[1] |
| 03197102 | AMPL[0.0000000107333 06],BTC[0.0000000212509579],CHF[0.0086004834466648],ETH[0.0013269510408593],EUR[0.0000000036166885],FTT[4.6078568091736278],LUNA2[0.0082150234849000],LUNA2_LOCKED[0.0191683881327600],LUNC[6.953912002887700 0],SOL[0.0000000158096782],USD[0.0000000591930094] |
| 03197105 | USDT[0.0000000000000000] |
| 03197107 | ETH[0.000000046177489 8],ETHW[0.4994552200000000],USD[930.8749912373665757],USDT[278.1958933315881105] |
| 03197108 | TRX[0.360881000000000 0],USD[0.0439201765000000] |
| 03197111 | SOL[0.0419950000000000] |
| 03197122 | USD[-0.4733295513431048],USDT[1.1500000000000000] |
| 03197123 | ETH[0.0000000050000000] |
| 03197130 | SGD[0.591455190000000 0],USD[0.0000000499544435] |
| 03197131 | ETH[0.0000000063798700] |
| 03197133 | AUDIO[1.000000000000000000],BAO[5.000000000000000000],DENT[2.000000000000000000],ETH[0.000000017189472],KIN[2.000000000000000000],TRX[0.000807000000000000],UBXT[1.000000000000000000] |
| 03197136 | USDT[0.0000001578927100] |
| 03197137 | USDT[0.0000000940194G0] |
| 03197138 | BTC[0.0000001900000000] |
| 03197140 | GMT[0.0000000021000000],XRP[11.343901649690735 4] |
| 03197148 | TONCOIN[0.500000000000000000],USD[0.0347101760000000],USDT[0.0000000020253792] |
| 03197149 | USD[-0.3236153700000000],USDT[0.7173646725000000] |
| 03197151 | MBS[181.000000000000000000],USD[1.3872502400000000],XRP[0.3190000000000000] |
| 03197152 | AVAX[0.000000020968500],BNB[0.000000007859637],FTM[0.0000000557344G],LUNA2[0.0000052060424310],LUNA2_LOCKED[0.0000121474323400],NEAR[0.0000000089830700],NFT (53639544851611 21182)[1],SOL[0.0000000064490229],TRX[0.000000016000000],USD[0.0002037154970315],USDT[0.0000000071941827] |
| 03197153 | ATLAS[669.866000000000000000],BNB[0.009500000000000000],GOG[7813.757200000000000],USD[0.1283981232986870],USDT[0.0028600116648692] |
| 03197154 | EUR[625.790418290000000000],USD[0.0046127050411063] |
| 03197158 | USD[0.0000009292886553],USDT[0.0000000071845642] |
| 03197159 | MBS[49.230627670000000000],USD[0.0531197100000000],USDT[0.0000000018297842] |
| 03197162 | BNB[0.000003130149370 0],ETH[0.0000000027200000],TRX[0.0230121540215000],USDT[1.2800000000511530] |
| 03197165 | GRT[69.986700000000000000],LINK[2.699487000000000],USD[0.6480000000000000] |
| 03197169 | SOL[0.00899600000000000 0],USDT[0.1225408800000000] |
| 03197174 | BUSD[218.40000000000000000 0],LOOKS[0.3055600000000000],TRX[0.0007780000000000],USD[0.0104600485200000],USDT[0.0000000088549330] |
| 03197176 | BTC[0.066011220000000000],ETH[0.5471288000000000],ETHW[0.5471988000000000],EUR[5033.141077560000000],KIN[1.000000000000000000],USD[0.0097131553444800],USDT[0.0047048700000000] |
| 03197177 | AVAX[44.991450000000000000],ETH[0.9013188840000000],ETHW[0.9013188840000000],USD[3.7036994500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03197183 | CHZ[1.0000000000000000],DENT[1.0000000000000000],ETH[9.398050895515331600],ETHW[0.000000012318582],KIN[1.0000000000000000],USD[0.000021161691520] |
| 03197193 | ETH[0.000000600000000],ETHW[0.000000600000000],USD[0.0026635300000000],USDT[0.240166802424665] |
| 03197194 | TONCOIN[0.0520000000000000],USD[0.000000092500000] |
| 03197196 | ETH[0.009833932000000],FTT[0.003081050000000],GALA[606.687639180000000],MATIC[38.938527330000000],TONCOIN[292.700000000000000],USD[3.716182864909710],YGG[72.000000000000000] |
| 03197197 | SOL[0.000000088569383],USD[0.000000064936976],USDT[0.073633755978128] |
| 03197198 | USDT[0.000000711384544400] |
| 03197201 | USDT[0.239257920000000] |
| 03197202 | USDT[0.40000000000000000] |
| 03197203 | BOBA[0.092855170000000],USD[0.052956788750000000] |
| 03197204 | USD[25.000000000000000] |
| 03197206 | ETH[0.000000003410635100],USD[0.0000000067834045],USDT[0.0000031023272580] |
| 03197210 | MBS[437.071885830000000],USD[0.146178410000000],USDT[0.000000013308942] |
| 03197211 | NFT [3993375329928329070][1],NFT [48211307490401862700][1],NFT [49072813827107671300][1],USDT[0.0078710000000000] |
| 03197214 | USD[0.1149530950000000] |
| 03197219 | BTC[0.000099724680000],EUR[0.197194720000000],USD[0.2558887800000000],XRP[651.883064000000000] |
| 03197222 | BTC[0.000000020000000],USD[0.0000000991839060],USDT[0.0000000006014154000] |
| 03197229 | BNB[0.0014880000000000],BTC[0.0000000031747000],USDT[2.626426610000000] |
| 03197234 | AKRO[0.000000642189860],APE[0.000000058610196],DENT[0.000000008304001700],FTM[0.000000007519416200],GBP[0.000000008865270310],USD[0.000730660619323000] |
| 03197236 | APT[0.000000001400000000],ETH[0.000000061882100],NFT [45071717909336203680][1],NFT [50030701466947427300][1],NFT [56956869602159301600][1],SOL[0.0000000066587400],TRX[0.007039000000000000] |
| 03197239 | ETH[0.000000004739000] |
| 03197244 | TONCOIN[121.775640000000000],USD[0.146232954464960000] |
| 03197248 | FTT[0.700000000000000],USDT[0.8485074492500000] |
| 03197255 | ATLAS[300.000000000000000],USD[0.8015000368750000],USDT[0.000000076950103] |
| 03197259 | FTT[0.000001165560000],USD[0.076720775125000] |
| 03197262 | USD[25.000000000000000],USDT[10.200000000000000] |
| 03197265 | DOGE[4.1763507560291480],NFT [47336983101968600700][1],SHIB[1000241.39701603754713300],USD[0.0017845277705037],USDT[0.0000000047054375] |
| 03197266 | USD[25.000000000000000] |
| 03197269 | USD[0.0735993971202000],USDT[0.0000000034521763] |
| 03197272 | SPELL[700.000000000000000],USD[0.59536603500000000],USDT[0.0000000024978412] |
| 03197275 | BAO[1.000000000000000],DENT[1.000000000000000],GBP[0.000001352305313200],KIN[3.000000000000000],LUNA2[0.5733702840000000],LUNA2_LOCKED[1.3378639960000000],LUNC[1.8470486400000000],SOL[2.8720705500000000],USD[0.000000720318222] |
| 03197285 | AAVE[0.000000005000000],BTC[0.000000006250000],LTC[0.000000005000000],USD[0.0000000145942400] |
| 03197287 | MBS[164.000000000000000],USD[0.1133317400000000] |
| 03197293 | USD[4299.563894970000000],USDC[10.000000000000000],USDT[0.0000000068000000] |
| 03197296 | ETH[0.000000061743000],TRX[0.0015540036436220] |
| 03197299 | USD[10.636422335682500] |
| 03197301 | TONCOIN[102.600000000000000],USD[2.0977142700000000] |
| 03197302 | USD[0.000694008000000] |
| 03197303 | TONCOIN[15.780000000000000],USD[0.0350151000000000] |
| 03197305 | EUR[0.000002200705199],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000104933985] |
| 03197307 | FTT[0.0433591906182470],USD[0.3664579769582031],USDT[0.0000000031000000] |
| 03197308 | ETH[0.000000060000000] |
| 03197309 | USD[0.0077688348617916] |
| 03197312 | ETHW[0.000000003289823],USD[0.2084543084665335],USDT[0.000000010000000] |
| 03197314 | BNB[0.0000000011280000] |
| 03197318 | AVAX[0.000000255830000],BNB[0.000000506186080],NEAR[0.0000278000000000],NFT [34315726657648442400][1],NFT [34618358377704939000][1],SOL[0.000000093378800],TRX[0.2051580036330200],USD[0.0052213535452448],USDT[0.0050594320280239] |
| 03197331 | AVAX[0.006090000000000],LTC[0.0006020400000000],SOL[0.0099950000000000],USD[1.1105853000000000],USDT[0.0000000075000000] |
| 03197334 | USD[0.349793650000000] |
| 03197338 | USD[0.543316930000000000] |
| 03197343 | ETH[0.000000012000000],TRX[0.000000169391440],USD[0.000000106095142],USDT[0.000000016095778] |
| 03197346 | AVAX[0.098300000000000],BTC[0.000002781272000000],ETHW[0.000731400000000],LUNA2_LOCKED[52.272286680000000],TONCOIN[0.000000057495455],USD[0.0036362539798905],USDT[0.0000000089024900] |
| 03197349 | USD[0.00483216277370200],USDT[0.0000000034767682] |
| 03197350 | USDT[0.000000078122078] |
| 03197359 | BNB[-0.000000727534708100],BTC[0.000000031790780],DOT[0.000000085800000],EUR[0.0000000092171625],SOL[0.000000047622087],USD[-0.0041211129811992],USDT[0.7528035136638839],USTC[0.0000000046896948] |
| 03197364 | USD[25.000000000000000] |
| 03197366 | MBS[243.981380000000000],USD[0.3617245397500000] |
| 03197368 | TRX[0.0027500000000000],USD[8420.672977893917616],USDT[140748.266750499297833] |
| 03197369 | USD[30.000000000000000] |
| 03197370 | BNB[0.000000047087645],KIN[3.000000000000000],POLIS[0.000000081000000],USD[0.000000081999838],USDT[0.000000081005856] |
| 03197371 | USD[0.000000047032627],USDT[0.000000178709456] |
| 03197373 | FTT[0.0244740800000000] |
| 03197374 | BTC[0.0482596800000000],ETH[0.2682078537502400],ETHW[0.2667706810048400],USD[-3.6135938401562220],XRP[318.2029028086754600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03197375 | SOL[0.000000008520000],USD[0.000000034805728544] |
| 03197378 | ETHW[0.105106130000000],USD[0.0794749448458000],XRP[0.0057627945000000] |
| 03197380 | USDT[1.431128364000000] |
| 03197381 | BTC[0.000000300000000] |
| 03197385 | USD[0.018417569481000] |
| 03197386 | BTC[0.004950879973420],FTT[0.000000084941800],KIN[1.000000000000000],TRX[1.000000000000000] |
| 03197387 | JOE[6.766662907409499] |
| 03197397 | USD[175.354574188500000] |
| 03197399 | TONCOIN[145.500000000000000],USD[25.028511346100000],USDT[0.003059000000000] |
| 03197400 | BTC[0.000553927105250],FTT[0.000000051200000],NFT[4721432827613434471][1],NFT[5514836586408413191][1],SOL[0.059964000000000],USD[1.179695044856460911],USDT[0.000000068625224] |
| 03197401 | TONCOIN[0.000000022504395],USD[25.000000000000000] |
| 03197405 | ETH[0.000000012941000] |
| 03197407 | TONCOIN[259.818186407573044] |
| 03197408 | NFT[5121891737921032281][1],USDT[0.774437385500000] |
| 03197414 | BNB[0.000000073952000],USD[0.000000223709395],USDT[0.000000157468387] |
| 03197418 | TONCOIN[0.040000000000000],USD[0.002060913800000] |
| 03197421 | TONCOIN[272.966466130000000],USD[20.000000000000000],USDT[0.000000327857504] |
| 03197423 | NFT[3992737325179226701][1],NFT[4756906589857394847][1],NFT[5136600837881142701][1],USD[0.000000097582768],USDT[0.000000068283760] |
| 03197428 | ETH[0.010000003688750],ETHW[0.010000003688750],NFT[4354280205891891878][1],NFT[4514305429862248831][1],NFT[4576635355219277711][1],NFT[4669109704802318991][1],NFT[5025166892229565741][1],TRX[0.000000085000000],USD[0.000000066668899] |
| 03197432 | XRP[0.000000085456100] |
| 03197436 | AXS[0.000000005523324],BAND[0.000000096457090],BNB[0.000000028218000],CHR[0.000000065833992],KNC[0.000000036842225],RAY[0.000000086703925],RSR[0.000000062781700],SXP[0.000000083294200],USD[0.000000025436709],USDT[0.000000048823619] |
| 03197437 | NFT[4576430019706072631][1],PAXG[0.000000020000000],TRX[0.007850000000000],USD[0.000000089254830],USDT[0.000000005792187] |
| 03197441 | CEL[32.654598720000000],FTT[1.026378560000000],TONCOIN[17.071414480000000],USD[0.000000068020424] |
| 03197444 | BAO[1.000000000000000],BTC[0.004690170000000],CHZ[1.000000000000000],ETH[0.101422040000000],ETHW[0.101422040000000],EUR[0.000000347427642],FIDA[1.000000000000000],FTT[1824.524984380000000],KIN[1.000000000000000],MATIC[2.000000000000000],SOL[1.693134160000000],TRU[1.000000000000000],TRX[0.000000000000000],USD[0.000000032683958],USDT[826.499410031812933] |
| 03197453 | DYDX[0.009020000000000],TONCOIN[22.794760740000000],USD[0.000000041158715],USDT[0.003496883848226] |
| 03197454 | GOG[68.986890000000000],USD[0.294630380660000],USDT[0.004310000000000] |
| 03197457 | REAL[47.639070000000000],USD[0.949294529600000],USDT[0.000000045392249] |
| 03197459 | ALICE[12.696401210000000],ATLAS[2695.778067960000000],AURY[14.276507310000000],BAO[5.000000000000000],EUR[0.019955033192686555],FTT[1.263028060000000],KIN[3.000000000000000],MBS[85.756132380000000],POLIS[9.574379040000000],REAL[2.577472960000000],SOL[0.372238250000000],TRX[1.000000000000000],USD[0.000000000000000],UBXT[1.000000000000000],USD[0.302120500000000] |
| 03197462 | TONCOIN[10.000000000000000],USD[0.302120500000000] |
| 03197464 | AVAX[0.000000006171844],ETH[0.000000010000000],NFT[3018941056493855580][1],NFT[3533133775579545061][1],SOL[0.000000079263515],USD[0.000000082046127],USDT[0.000000093781458] |
| 03197467 | TONCOIN[877.000000000000000],USD[25.157450840000000] |
| 03197468 | BAO[1.000000000000000],UBXT[1.000000000000000],USD[0.000040971707184],USDT[0.000000095351702] |
| 03197472 | USDT[0.000098270052217] |
| 03197473 | EUR[0.003094557307810],USD[0.000000003539222] |
| 03197477 | USD[0.000000109351928],USDT[0.000000005486032] |
| 03197479 | ETH[0.000000005620000] |
| 03197481 | TRX[0.000028000000000],USD[-33.283326449955977],USDT[153.810269160000000] |
| 03197485 | ETH[0.000790962656867],ETHW[0.000790962656867] |
| 03197490 | TONCOIN[0.032820000000000],USD[0.009587282800000] |
| 03197493 | TONCOIN[143.562280000000000],USD[0.828257800000000] |
| 03197497 | USDT[0.000005573520678] |
| 03197498 | AUDIO[19.573548380000000],BTC[0.017059248020000],CHZ[54.864908780000000],ETH[0.073073830000000],ETHW[0.073073830000000],EUR[0.000000017070913],SAND[29.291530800000000],USD[82.577908556208716] |
| 03197502 | USD[0.001039700000000] |
| 03197505 | USD[19.856224721001450] |
| 03197506 | TRX[0.000400000000000] |
| 03197507 | USD[0.000000118053500] |
| 03197511 | USD[25.000000000000000] |
| 03197514 | USD[0.339797543765900] |
| 03197516 | LINK[0.100000000000000],USD[2.674337499100000] |
| 03197519 | AVAX[0.007709490631843],DOGE[0.000000009873388],FTT[0.000000036071908],JOE[0.000000014517144],REAL[0.000000064168029],USD[0.000000202284906],USDT[0.000000087850954] |
| 03197526 | USD[0.000000049515870] |
| 03197527 | TONCOIN[7.442000000000000],USD[0.000000072500000] |
| 03197528 | USD[215.691164240000000] |
| 03197531 | MBS[75.000000000000000],USD[0.704245895000000] |
| 03197533 | REAL[0.075862550000000],USD[4.564873490000000] |
| 03197535 | USD[50.010000000000000] |
| 03197539 | TONCOIN[24.078384540000000],USD[0.000000024407258] |
| 03197541 | USD[25.000000000000000] |
| 03197543 | BAO[1.000000000000000],BTC[0.064123380000000],ETH[0.918334460000000],ETHW[0.383363380000000],FTT[1.912343720000000],KIN[3.000000000000000],UBXT[1.000000000000000],USD[7976.302824703457152] |
| 03197545 | GENE[4.699060000000000],USD[77.734775980000000],USDT[0.000000125767736] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03197549 | TONCOIN[0.000000000372696] |
| 03197554 | LUNA2[0.0610728463000000],LUNA2_LOCKED[0.1402503308000000],LUNC[13088.4877780000000000],TRX[0.0000010000000000],USD[1.1625105850000000],USDT[0.0000000080206000] |
| 03197558 | APT[0.0259013700000000],AVAX[0.0000000060000000],BNB[0.0000000807568211],DOGE[0.0000000092429016],ETH[0.0000000001438592],GMT[0.0000360320000000],LUNA2[0.0008523453575400],LUNA2_LOCKED[0.0019888058760000],LUNC[18.5600000000000000],MATIC[0.0000000080044000],NFT [359198674301479424][1],NFT [483048258418538389][1],NFT [518684340236770233],LSHIB[0.0000000023566918],SOL[0.0000000318716301,TRX[0.0107620870000000],USD[0.0000000345581193],USDT[0.0000002119483868] |
| 03197563 | BAO[1.0000000000000000],DENT[2.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[2.0000010000000000],USDT[0.0000000166835943] |
| 03197564 | FTM[100.0000000000000000],LTC[2.0996200000000000],USD[0.0000000132906360],USDT[32.9582215900000000] |
| 03197565 | TONCOIN[0.0400000000000000] |
| 03197566 | BOBA[0.0000236600000000],RSR[1.0000000000000000],USD[0.0000000028629116] |
| 03197568 | FTT[0.0682842500000000],USD[0.0010514933627674],USDT[1707.5616650990158137] |
| 03197571 | ETH[0.0009100000000000],ETHW[0.0009100000000000],TONCOIN[385.1000000000000000],USD[0.2685952000000000] |
| 03197578 | ETH[0.0024996011612400],ETHW[0.0024996011612400] |
| 03197583 | USD[25.0000000000000000] |
| 03197588 | USD[0.4952752910450000],USDT[0.0000000112760977] |
| 03197592 | DOT[4.4000000000000000],MANA[0.9944200000000000],USD[1.8816001600000000] |
| 03197594 | USD[82.5628868854040000] |
| 03197597 | SOL[3.1026792100000000],USD[0.0000005937389234],XRP[125.2292211300000000] |
| 03197599 | USD[25.0000000000000000] |
| 03197600 | MATIC[0.0080000000000000],SOL[0.0098900066000000],TRX[0.0008130000000000],USD[0.5699499879217358],USDT[0.0309560035909784] |
| 03197606 | USD[30.0000000000000000] |
| 03197609 | USD[0.0000499030000000] |
| 03197611 | USD[25.0000000000000000] |
| 03197617 | FTT[0.0000000075077682],USD[0.0000000171238679],USDT[0.0000000076490460] |
| 03197620 | USDT[0.0000207974348316] |
| 03197621 | USDT[0.0540606417500000] |
| 03197628 | ATOM[35.4000000000000000],ETH[0.2600000000000000],ETHW[0.2600000000000000],TRX[49.0007770000000000],USD[464.4943420450000000],USDT[348.3370808350175000] |
| 03197629 | APT[0.4998000000000000],NFT [305517835389952785][1],TRX[0.0003600000000000],USD[0.6979578400000000],USDT[0.0000035117826] |
| 03197634 | BTC[0.0000020319501805],DOGE[8.8034308500000000],ORBS[310.0000000000000000],USD[0.0188397321008303],USDT[0.0000000059590194] |
| 03197636 | USD[0.0000000002419640] |
| 03197637 | USD[27.3281494200000000] |
| 03197639 | 1INCH[10.0000000000000000],DOGE[299.9400000000000000],DOT[3.0000000000000000],HNT[3.0000000000000000],LTC[3.0000000000000000],LUNA2[0.4761546614000000],LUNA2_LOCKED[1.1110275430000000],LUNC[103683.6800000000000000],SUSHI[33.0000000000000000],TONCOIN[218.0978600000000000],TRX[0.0002800000000000],USD,USD[224.7855097682134479000000000],USDT[493.8253766731710746],XRP[0.8000000000000000] |
| 03197642 | AKR[22.0000000000000000],APE[0.0033576100000000],BAO[30.0000000000000000],DENT[4.0000000000000000],EUR[307.6431706844170251],GARI[0.0003626200000000],KIN[33.0000000000000000],LUNA2[0.2020320893000000],LUNA2_LOCKED[0.4704292818000000],LUNC[0.6500478900000000],RSR[1.0000000000000000],RUNE[4.7345886000000000],TRX[2.0000000000000000],USD[0.4052713014265882] |
| 03197643 | LUNA2[1.1819575730000000],LUNA2_LOCKED[2.7579010400000000],USD[0.0000004389155590],USDT[2652.2242409254663575] |
| 03197644 | TONCOIN[333.5067583000000000],USD[0.0000000969654590] |
| 03197645 | USD[913.4340814400000000] |
| 03197650 | ATOM[0.0000000076800000],ETH[0.0000000036359208],LUNA2[0.0000132693183100],LUNA2_LOCKED[0.0003096174273001],LUNC[2.8894220000000000],SOL[0.0000000016909300],TRX[0.0020490000000000],USD[0.0048649010767855],USDT[0.0097658360975259] |
| 03197651 | BTC[0.0077957200000000],ETH[0.0880000000000000],ETHW[0.0880000000000000],SAND[4.0000000000000000],USD[0.2257205900000000],USDT[2.5111115000000000] |
| 03197652 | ETH[0.0000000088340600] |
| 03197658 | TONCOIN[119.5000000000000000],USD[111.5606943350550000] |
| 03197659 | ETH[0.0000000030841700] |
| 03197661 | USDT[0.1149532000000000] |
| 03197670 | USDT[0.0000001267466600] |
| 03197673 | BTC[0.0070493800000000],DENT[1.0000000000000000],EUR[11.0997356794537817],KIN[2.0000000000000000] |
| 03197677 | BUSD[29.9700000000000000],TRX[0.0000220000000000],USD[0.0047562812552679],USDT[19702.9717748794766702] |
| 03197681 | BTC[0.0006402200000000],EUR[700.0002027447999640],LUNA2[0.4776555883000000],LUNA2_LOCKED[1.1145297060000000],LUNC[104010.5100000000000000],USD[0.0000002968935994] |
| 03197684 | NFT [310544434519966657][1],NFT [402640585790252202][1],NFT [450951272597888933][1],USDT[0.3141191164741938] |
| 03197690 | SLP[0.0000000021342160] |
| 03197696 | USD[25.0000000000000000] |
| 03197699 | BUSD[2919.3628123400000000],USD[69.6029455245264470],USDT[499.6834359892428375] |
| 03197701 | USD[25.0000000000000000] |
| 03197703 | TRX[0.0000010000000000] |
| 03197705 | BTC[0.0000000095426065],DOGE[0.0000000086885875],ETH[0.0000006325311754],ETHW[0.0000006314927408],LINA[0.0000000365574920],TONCOIN[0.0000000000105287] |
| 03197707 | ATLAS[2279.2887018700000000],KIN[3.0000000000000000],LUNA2[1.7998428500000000],LUNA2_LOCKED[4.0508032140000000],UBXT[1.0000000000000000],USD[0.0000000025443755],USTC[254.9021220700000000] |
| 03197712 | USD[25.0000000000000000] |
| 03197714 | USDT[0.0000091563486560] |
| 03197716 | BTC[0.0003770600000000],USD[0.0001118878754650] |
| 03197717 | TONCOIN[40.4000000000000000],USD[1.2185038300000000] |
| 03197719 | NFT [408095088289660616][1],NFT [408867212447507725][1],NFT [467763144923543043][1],USDT[0.0000319463512076] |
| 03197721 | EUR[0.0002216714449366],USD[19.5917923591720275],USDT[4.4327913100000000] |
| 03197733 | USD[0.0327324657500000] |
| 03197735 | ETH[0.0000000084685600] |
| 03197736 | EUR[0.0089666700000000],USD[0.3014114483504224] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03197740 | USD[0.1134283618950000],USDT[0.0094332700000000] |
| 03197742 | AKRO[1.0000000000000000],BAQ[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000139517294],USDT[0.0000012356011695] |
| 03197745 | USD[0.0000852500000000] |
| 03197748 | USD[0.5752500000000000] |
| 03197749 | EUR[0.3013514700000000],SAND[0.0000822000000000],USD[68.4393344909175000] |
| 03197756 | USD[25.0000000000000000] |
| 03197762 | DOT[10.0000000000000000],USD[0.4860972040357065],USDT[7.8846326500000000] |
| 03197763 | USD[0.0000000017323400] |
| 03197768 | USD[26.4621584700000000] |
| 03197771 | EUR[0.0077589243699666],NEAR[0.0018064894837457] |
| 03197773 | TONCOIN[0.0000000013386076],USD[0.0312323860000000],USDT[0.0000000075705513] |
| 03197780 | MATIC[0.0000000080000000],TONCOIN[0.0696743300000000],USD[0.0000000104254714] |
| 03197786 | TONCOIN[50.0963600000000000],USD[76.2426240245000000000000000000] |
| 03197788 | USDT[163.8203545220000000],XPLA[9.9981000000000000] |
| 03197790 | USD[0.0000000865000000] |
| 03197795 | BAQ[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000049189100] |
| 03197804 | TONCOIN[1304.8159600000000000],USD[27.5051472877000000],USDT[0.0029560000000000] |
| 03197805 | TRX[10.0000000000000000],USD[0.0056885269907712],USDT[3296.6741448669555980] |
| 03197806 | EUR[0.0000000062601733] |
| 03197809 | BNB[0.0009225600000000],USDT[2.9331229500000000] |
| 03197810 | SOL[0.0000000089348160],TRX[0.4902740000000000] |
| 03197812 | TONCOIN[594.4000000000000000],USD[0.1279688300000000] |
| 03197813 | EUR[0.0000000052226750],USD[8.0581669611428218],USDT[0.0000000033472165] |
| 03197816 | ATOM[3.0000000000000000],AVAX[1.0000000000000000],BNB[0.0076316700000000],BTC[0.0137977200000000],ETH[0.0679920000000000],ETHW[0.0679920000000000],FTM[62.0000000000000000],FTT[2.2084085400000000],HNT[3.6992600000000000],LINK[5.5000000000000000],MKR[0.0440000000000000],RUNE[8.8000000000000000],TRX[0.0007770000000000],USD[0.0000000088839792],USDT[0.3735258670000000] |
| 03197817 | BTC[0.0007519000000000],TONCOIN[2973.3052200000000000],USD[1.0091289900000000] |
| 03197820 | TRX[0.0000000037694715],USD[0.0000000000359310] |
| 03197823 | FTT[0.0000000094816541],SOS[0.0000000015447732],TONCOIN[0.0000000045400000],USD[0.4950844200002435],USDT[0.0000000374330088],WRX[0.6000014628868583],XRP[0.0000000079545395] |
| 03197824 | APT[0.0076208890000000],ETH[0.0000000053615500],SOL[0.0000000084122349],TRX[0.0000000079697280],USDT[0.0000000074175412] |
| 03197825 | BTC[0.3512297900000000],EUR[0.0005738813979883],USDT[30.8584967700000000] |
| 03197826 | ETH[0.0009992000000000],ETHW[0.0009992000000000],FTT[0.0018795849672720],GENE[0.0998600000000000],LUNA2[0.4352333578000000],LUNA2_LOCKED[1.0155445020000000],LUNC[94772.9800000000000000],SOL[0.2060167500000000],USD[-0.8973663101891134],USDT[39.3569034574281691],XRP[-82.8251847423642289] |
| 03197827 | ETH[0.0000000025000000],USD[0.0000284559838740],USDT[0.0000203820205663] |
| 03197828 | ETH[0.0000001000000000],USDT[0.0000000002050463] |
| 03197829 | BTC[0.0000000030000000],DOT[8.8493418400000000],FTT[0.0000000096967500],LUNA2[0.0000596090677400],LUNA2_LOCKED[0.0001390878247000],LUNC[12.9800000000000000],USD[0.0124640950893306],USDT[0.0000000147037748] |
| 03197830 | BTC[0.0000001911511250],CRO[0.0000000090000000],EUR[0.0000000732380076],FTT[0.0000000069659334],GMT[0.0000001570313101],KIN[0.0000001000000000],LUNA2[0.0000000774080000],LUNA2_LOCKED[0.0009212413952000],LUNC[0.0000004952528441],USD[0.0000000942967458],USDT[0.0000001077380050],XRP[0.0000000033619916] |
| 03197832 | AKRO[1.0000000000000000],AUDIO[1.0051731700000000],DOGE[1.0000000000000000],ETH[1.5587500542045424],ETHW[1.5587794842045424],GRT[1.0000000000000000],HXRO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001528447448] |
| 03197836 | USD[0.0008886388300000] |
| 03197838 | AKRO[1.0000000000000000],BAQ[3.0000000000000000],DOGE[62.0141815700000000],GRT[16.7667326500000000],KIN[10.0000000000000000],RSR[1.0000000000000000],SHIB[2576909.3906231200000000],USD[0.0000000143596423],XRP[219.0012698600000000] |
| 03197841 | LTC[0.0199877300000000],LUNA2[0.0003405363497000],LUNC[0.0010970000000000],NFT (2934902127113965711)[1],TRX[8.7872813100000000],USD[0.1272804766118810],USDT[24.6717846959571988] |
| 03197843 | MBS[35.0000000000000000],USD[50.4140641250000000] |
| 03197844 | USD[30.0000000000000000] |
| 03197846 | USD[30.0000000000000000] |
| 03197849 | ETH[0.0000000053870000] |
| 03197854 | DOT[86.1733135100000000],MATIC[0.0058340900000000],SOL[0.0000503300000000],USDC[7858.2782522300000000] |
| 03197855 | TONCOIN[0.0400000000000000],USD[0.0000000120176488] |
| 03197860 | GBP[0.0000739890537912] |
| 03197865 | ETH[0.0000000054000000],SOL[0.0000000055000000],USDT[0.0000000063693479] |
| 03197873 | ETH[0.0000475400000000],ETHW[0.0000475400000000],TRX[21.0000000000000000],USD[0.0000000031004584],USDT[-0.8766573160301405],XRP[0.0000000067135091] |
| 03197874 | TONCOIN[0.0200000000000000],USD[0.0000000094948305] |
| 03197875 | AKRO[1.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000056368790],FIDA[1.0156460900000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USDT[0.0000000028661140] |
| 03197879 | USD[25.0000000000000000] |
| 03197886 | MANA[0.0000000027008258],TRY[0.0000000056087480],USD[12.2425418881297953],USDT[0.0000000082592261] |
| 03197888 | TONCOIN[0.0737531400000000],USD[0.0000081350000000] |
| 03197890 | USD[25.0000000000000000] |
| 03197891 | TONCOIN[5.9400000000000000] |
| 03197897 | ETH[0.0000000065409600],NFT (4258862312331390051)[1],NFT (4510671190728772821)[1],NFT (5430435216993142411)[1] |
| 03197911 | ETH[0.0000000000000000],GST[0.0800000000000000],LUNA2[0.0002385746283000],LUNA2_LOCKED[0.0005566741327000],LUNC[8.0000000000000000],MATIC[8.0000000000000000],SOL[0.0000000100000000],USD[0.0534438259843740] |
| 03197914 | ETH[0.0000000009989182],USD[1.4126992116593287] |
| 03197915 | FTT[0.0213798488921074],NFT (3562965376152517873)[1],NFT (3650465679633752331)[1],NFT (3792977460648509031)[1],NFT (4368978505542620501)[1],NFT (5029132441330135271)[1],NFT (5386401102047578071)[1],USD[0.0000000081593464],USDT[0.0000000065884656] |
| 03197916 | USD[26.4621584700000000] |
| 03197919 | AKRO[2.0000000000000000],AUD[0.4626924523586720],BAQ[4.0000000000000000],BTC[0.0000129500000000],DENT[2.0000000000000000],ETH[0.0002304300000000],ETHW[0.0002304300000000],MATH[1.0000000000000000],RSR[1.0000000000000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0100000279931041] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03197926 | USD[25.000000000000000] |
| 03197927 | BTC[0.008157831892875 4],DOGE[29451.348553000000000],DOT[0.000000007648560 0],ETH[0.7270000000000000],ETHW[31.957599200000000],LINK[113.1000000000000 00],LUNA2[287.621060000000000],LUNA2_LOCKED[671.115806800000000],LUNC[1406.500647000000000],USD[7183.903384703000000],USDC[800.000000000000000],USDT[61.742538854500000],USTC[40713.236877000000000],XRP[254.274969000000000] |
| 03197930 | BTC[0.000000004428750],CEL[0.015000007125091 8] |
| 03197933 | TRX[0.000000089500000],USD[0.358894290000000] |
| 03197942 | USD[0.337686689781431 6] |
| 03197944 | ETH[0.0000000284392 00],NFT (454645726304883266)[1],NFT (512601165155073310)[1],NFT (514215428805213497)[1] |
| 03197946 | USD[0.000141943166895 6],FTT[25.0200000000000 00],NFT (422346608510837720)[1],NFT (450327625019636292)[1],NFT (466700605385612833)[1],NFT (477239878764830874)[1],NFT (516337361159707119)[1],USD[0.000000085379612],USDT[0.000000081757530],XRP[0.574000000000000],YFI[0.00302137000000000] |
| 03197955 | FTM[0.000090860000000],SOL[0.0000064000000 00],USDT[0.0024388917039 64] |
| 03197962 | BTC[0.000000000201600 0],TRX[0.110064000000000],USD[0.000000037698798],USDT[0.093584390491690 0] |
| 03197963 | USD[0.040364945000000 0],USDT[0.000000028297156] |
| 03197964 | AVAX[1.99877000000000 0],BNB[0.0399514000000 00],BTC[0.0045199514585575],DOT[1.2913280000000 00],ETH[0.078986830000000],ETHW[0.076990070000000],FTT[0.499532000000000],LTC[0.144627800000000],USD[2.815643973500000] |
| 03197965 | USD[25.000000000000000] |
| 03197967 | TONCOIN[0.000000007776280 0],USD[0.000000275750884] |
| 03197977 | TONCOIN[605.600000000000000],USD[0.745844045000000 0] |
| 03197978 | ETH[0.000161390000000 0],ETHW[0.000161390000000],USD[0.000000159348862],USDT[0.0000000080487936] |
| 03197981 | MATIC[0.950000000000000 0] |
| 03197985 | USD[1.275901474992333 0],USDT[2.092657300000000] |
| 03197988 | USD[0.011947765937500 0],USDT[0.000000005705433 3] |
| 03197989 | LUNA2[0.312465222200000 0],LUNA2_LOCKED[0.729085518500000],LUNC[68039.960000000000000],USD[9.631489059442195 0] |
| 03197991 | USD[25.000000000000000] |
| 03197995 | ATOM[0.000000005707790 0],ETH[0.000000004810570],LUNA2[0.000268000000000],LUNA2_LOCKED[0.000626000000000],LUNC[58.395720005550030 0],SOL[0.0000000839684 00],TRX[0.0000060019512416],USD[0.000000057065965],USDT[0.000000922529100],USTC[0.000000088593900] |
| 03198002 | ATLAS[887.526088991460850 0],SPELL[3706.571638275297950 0] |
| 03198003 | TRX[0.000778000000000],USDT[0.000004978210996] |
| 03198009 | USD[30.000000000000000] |
| 03198010 | FTT[0.000000092596900],USD[0.000027328042277],USDT[0.000000035726246] |
| 03198013 | TRX[0.000000089196690],USD[0.003763218015628 8] |
| 03198015 | TRX[0.000001000000000],USD[13000.951597042134480000000000000],USDT[0.000000132253321] |
| 03198024 | USDT[1.8336164200000000 0] |
| 03198026 | ATOM[47.590508550000000],AVAX[4.000000000000000],BIT[249.953925000000000],BTC[0.1486785709000000],BUSD[421.500000000000000],ETH[0.3969170042000000],ETHW[0.2909365423318137],EUR[0.1773364059661246],FTT[50.8310586251907174],MATIC[9.994300000000000],SAND[141.990044000000000],SOL[17.948515872000000],USD[0.129359187190000 0],USDT[0.000000083750000] |
| 03198030 | ETH[0.014000000000000 0],ETHW[0.014000000000000],MATIC[30.0000000000000 00],USD[0.070367889000000] |
| 03198031 | LUNA2[0.010019650540000 0],LUNA2_LOCKED[0.023379184590000],LUNC[2181.800000000000000],SKL[0.904000000000000],TONCOIN[0.040000000000000],USD[0.0096726701081801],XRP[0.999045735059395 4] |
| 03198048 | USD[0.001439177647147 0] |
| 03198051 | FTT[0.000000009400000 0],TRX[0.498007000000000],USD[0.0043593044863527],USDT[0.000000002850000 0] |
| 03198065 | MBS[32.169985380000000 0],USDT[0.000000082895114] |
| 03198069 | USD[2.000000000000000] |
| 03198071 | USD[0.000000006661858 8] |
| 03198074 | USD[0.000000007000000] |
| 03198075 | USDT[0.000016586714566 0] |
| 03198087 | TONCOIN[0.010000000000000 0],USD[0.000000022500000] |
| 03198088 | USD[103.706281930000000 0] |
| 03198089 | SOL[12.628329980000000 0],USD[0.0886320919500000],USDT[0.000000096711792] |
| 03198091 | TONCOIN[18.500000000000000 0],USD[0.189636960000000 0] |
| 03198094 | TONCOIN[0.000000000000000 0],USD[0.000000146159911] |
| 03198098 | APE[0.000000056000000],BTC[0.0000000066988174],ETH[0.0026698211392 37],ETHW[0.0026698369327 82],FTT[18.1761842100000 00],LTC[0.2374040381839106],LUNA2[27.5751312700000000 0],LUNA2_LOCKED[64.341972960000000],NFT (552447203398708863)[1],USD[13.883248687486449 8],USDT[0.0000001674795 17],WAVES[0.000000006580000 0] |
| 03198101 | TRX[0.447902000000000],USDT[1.636604567750000 0] |
| 03198108 | AVAX[0.099487000000000],BNB[0.0199922100000 00],BTC[0.000026349744500 0],ETH[0.000988030000000],ETHW[0.000988030000000],MATIC[9.982900000000000],USD[3.308109486050000 0],USDT[0.000000006085 0000] |
| 03198111 | USD[0.000000001476303 6] |
| 03198114 | ADABULL[4.245997800000000 0],LUNA2[0.0006212109856000],LUNA2_LOCKED[0.0014494923000000],LUNC[135.270000000000000],SUSHI[0.0184225189037000],USD[0.0432647965595400] |
| 03198115 | USDT[0.000032308775117 5] |
| 03198117 | BNB[0.000000010000000],BTC[0.000000007920000 0],LUNA2[0.0021046868300 00],LUNA2_LOCKED[0.004910936061000],LUNC[45.830000000000000],NFT (289367957496939547)[1],NFT (412907687311556839)[1],NFT (502932929686322984)[1],SOL[0.0000000100000 00],TRX[0.000000081600000],USDT[0.0001329032004957] |
| 03198123 | TONCOIN[2.915000000000000 0] |
| 03198127 | USD[1751.850000000000000 0] |
| 03198128 | ATLAS[3328.223462020000000 0],MBS[379.913189670000000],USD[0.000000014379713] |
| 03198137 | GENE[101.670285340000000 0],TRX[0.000780000000000],USD[0.6581189794052128],USDT[0.0000000061644042] |
| 03198139 | USD[0.000000034990235],USDT[0.000000000217428] |
| 03198141 | ETH[0.000000014220000],NFT (306546706433937654)[1],NFT (328940898223821746)[1],NFT (492407084699248085)[1],SOL[0.0000000066861500] |
| 03198143 | ATLAS[0.010496530000000 0],BTC[0.0033780100000000],ETH[0.1044016000000000],ETHW[0.000000730000000],TONCOIN[46.131014850000000 0],UBXT[1.000000000000000],USD[0.0000000053659240] |
| 03198144 | BAO[1.000000000000000],SLRS[1574.788501090000000 0],USD[0.000000003094442] |
| 03198155 | USD[0.651559470000000 0] |
| 03198157 | ETH[0.003644020000000 0],ETHW[0.003644020000000],UBXT[1.000000000000000],USD[0.000023133718820] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03198158 | BNB[0.000000004243800],BTC[0.000000002971204 6],ETH[0.000000078200000],SOL[0.00000000 0920600],USDT[0.003189358794744] |
| 03198160 | TONCOIN[8.827677700000000],UBXT[1.000000000000000] |
| 03198172 | USD[25.000000000000000] |
| 03198174 | TRX[0.000010000000000],USDT[0.000006139150831] |
| 03198177 | ATLAS[829.876500000000000],AXS[1.999620000000000],USD[184.102578973840000 0],USDT[0.008883000000000000] |
| 03198179 | BUSD[9.877142550000000],USD[0.000000289380312],USDT[0.000000288857480] |
| 03198180 | USD[25.000000000000000] |
| 03198181 | ETH[0.000000010000000],NFT [403446123205111546][1],NFT [460227436605888072][1],NFT [510044318340487004][1],NFT [531068802068338992][1],NFT [533575623257287087][1],USD[0.000011421620454 3],USDT[0.000000123017628] |
| 03198186 | AVAX[0.262987974552335 1] |
| 03198189 | EUR[0.000000506824354 3],LTC[0.000000053795325],USDT[0.000000476788976 6] |
| 03198191 | SOL[2.049590000000000],TONCOIN[28.681384550000000],USD[1.449305187450363 5] |
| 03198200 | LTC[0.325514666000000 0],USD[0.010000458133360] |
| 03198208 | ETH[0.000360850000000 0],ETHW[0.000360853164944 8],USDT[0.062298953000000 0] |
| 03198209 | USD[25.984780542555000 0] |
| 03198217 | USD[578.063215000000000] |
| 03198222 | TONCOIN[133.075319000000000],USD[0.372997595750000 0],XRP[0.000001400000000] |
| 03198223 | LTC[0.000005440000000],TONCOIN[0.008857880000000],USD[0.000000170550411],XRP[0.000001400000000] |
| 03198224 | LUNA2[0.001769397358000 0],LUNA2_LOCKED[0.004128593836000 0],LUNC[385.290000000000000 0],SLP[44735.566000000000000],USD[0.000962530000000 0] |
| 03198228 | GOG[76.733859480000000 0],USD[0.000000120193432] |
| 03198230 | BTC[0.000013240000000 0],USD[0.000006461709713 0] |
| 03198232 | BTC[0.000096140000000 0],EUR[0.008099910000000 0],USD[0.004449946755266 2],USDT[0.008817114915728 6] |
| 03198233 | CHZ[1470.000000000000000],USD[0.000000019889589],USDT[0.211380734350000 0] |
| 03198234 | MBS[38.999800000000000],USD[0.114350420000000 0],USD[0.000000041985446] |
| 03198242 | AVAX[0.000000010000000],BNB[0.000000174625408],BTC[0.000000032038243],ETH[0.000000098582236],LUNA2_LOCKED[0.011311642370000 0],MATIC[0.000000002809500],SOL[0.540531231113074 7],TRX[0.000000048254179],USD[0.000000075694345],USDT[0.007739721107309 1] |
| 03198243 | ADABULL[78.377000200000000],BNBBULL[2.001800000000000 0],BTC[0.000004860000000 0],ETHBULL[1.999800000000000 0],GRTBULL[110.000000000000000],LINKBULL[7.000000000000000],OKBBULL[0.170000000000000],THETABULL[2292.093180000000000],USD[0.346607933573161 8],USDT[0.000000080615016],VETBULL[4339.132000000000000] |
| 03198247 | BTC[0.000160000000000],FTM[0.998072840069123 9],TRX[0.417729000000000],USD[2.357310469012394 0],USDT[1.694109424254964 8] |
| 03198250 | BAO[1.000000000000000],ETH[0.000000070000000],ETHW[0.000000070000000],KIN[2.000000000000000],SHIB[36475.373436560000000 0],TONCOIN[0.000044530000000 0],USD[0.001783133647872] |
| 03198252 | BAO[3.000000000000000],BF_POINT[200.000000000000000],ENJ[6.025500680000000 0],ETH[0.000000700000000],ETHW[0.000000708422160],KIN[1.000000000000000],MANA[4.112153400000000 0],MATIC[24.151668430223728 0],USD[0.000000175750292] |
| 03198254 | TONCOIN[0.097200000000000 0],USD[48.241340840000000 0] |
| 03198255 | USD[25.000000000000000] |
| 03198264 | AKRO[1.000000000000000],BAO[2.000000000000000],MATIC[2.050601940000000 0],NFT [295868779735711275][1],NFT [375215686820511768][1],NFT [511424456399117701][1],SPELL[2199.987043550000000],USD[274.043086699738303 7],USDT[0.000000007787340] |
| 03198266 | ETH[0.208017130000000 0],ETHW[0.208017130000000 0],GBP[0.000015147749115 1] |
| 03198273 | ETHW[2.532365380000000 0],USD[0.000000005000000] |
| 03198276 | USDT[0.000000039500000] |
| 03198281 | NFT [398302926162793413][1],NFT [416118148146859861][1],TRX[0.000778000000000],USD[0.000000073697868],USDT[0.000000003570968] |
| 03198283 | MBS[5103.655940000000000],USD[30.956356385000000 0] |
| 03198287 | BTC[0.000006800000000],DOT[0.000017040000000],USD[0.000001500000000],ETHW[0.000001496867396] |
| 03198293 | SAND[1.000000000000000],SOL[0.000000074642282],USD[0.008124744569654 0] |
| 03198295 | FTT[140.992270640000000],KIN[1.000000000000000],TRX[1.000000000000000],USDT[0.000000312734407] |
| 03198301 | FTT[0.000000055055000],USD[0.999136153672525 2],USDT[49.922751649912076 0] |
| 03198302 | ATLAS[243.709896310000000],POLIS[4.098363090000000 0],USDT[0.071280048463704 2] |
| 03198303 | FTT[0.018865900000000 0],TONCOIN[4502.152672760000000],USD[0.000001224839664],USDT[0.000000048540841] |
| 03198304 | USD[0.000888638830000 0] |
| 03198315 | TRX[0.861502000000000],USDT[0.002929283613030 0] |
| 03198316 | BTC[0.000000070240000],FTT[0.000000036233929],MATIC[0.000000031403670],USD[2.861853245173167 8],USDT[0.000000044928146] |
| 03198320 | MATIC[10.000000000000000],TONCOIN[25.297940000000000],USD[1.334968857000000 0] |
| 03198321 | ETH[0.197040060000000],TONCOIN[0.070000010000000],USD[0.000000064906320] |
| 03198335 | USD[1.567904847000000 0] |
| 03198338 | BNB[0.000000065600000],USD[0.007614629591457 7],USDT[0.328621128000000 0] |
| 03198340 | BTC[0.024513050000000 0],TONCOIN[0.666200000000000],USD[0.009859101225000 0],USDT[1.272052910300000 0] |
| 03198343 | EUR[0.000000001089031],USD[0.000000121986213] |
| 03198344 | FTT[737.190560200000000],LUNA2[0.000000387780407],LUNA2_LOCKED[0.000000904820949],LUNC[0.008444000000000],NFT [321268541151283791][1],NFT [403960595639375712][1],NFT [465139238926563259][1],NFT [567036992856843593][1],SRM[8.681328550000000],SRM_LOCKED[106.758671450000000],TRX[0.000001000000000],USDI[1.924606546194782 6],USDT[2.669547415262461 8] |
| 03198345 | LTC[0.003651550000000 0],MBS[110.000000000000000],USD[1.428654062250000 0] |
| 03198349 | FTT[115.980000000000000] |
| 03198350 | SPELL[0.000000087727598],USD[0.342689455590000 0] |
| 03198357 | POLIS[6.900000000000000],USD[0.453644150125000 0] |
| 03198361 | TONCOIN[36.100000000000000] |
| 03198362 | ATLAS[3650.000000000000000],CHR[5.000000000000000],CRO[60.000000000000000],DOT[0.900000000000000],FTM[1020.978200000000000],GALA[879.894000000000000],USD[0.446523482750000 0],XRP[42.000000000000000] |
| 03198365 | LUNA2[0.000000083000000],LUNA2_LOCKED[1.553988189000000 0],TONCOIN[0.018251750000000 0],USD[0.000000050000000],USDT[0.000002203984800] |
| 03198367 | USDT[0.000000060000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03198370 | USD[30.000000000000000] |
| 03198371 | BTC[0.0194492150000000],ETH[0.187115170000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[120.7513564054055862],USDT[316.5658440580000000],WBTC[0.0020996010000000] |
| 03198383 | USD[0.000000002600000] |
| 03198384 | TRX[0.000010000000000] |
| 03198385 | GOG[142.302478580000000],USD[0.000000040701036] |
| 03198386 | USD[0.113813720000000] |
| 03198389 | USDT[0.000031492041358b] |
| 03198392 | BNB[0.260000010000000],BUSD[548.826473110000000],DOGE[178.000000000000000],GST[0.072564000000000],TRX[0.000814000000000],USD[328.3545576151386181000000000],USDT[0.1775596471630656] |
| 03198397 | ETH[0.011953873747000],ETH[0.011953873747000],USD[0.325750000000000] |
| 03198398 | BTC[0.001134619152000],MATICBULL[2819.436000000000000],USD[0.2955872400000000],USDT[0.000426831634150] |
| 03198401 | BTC[0.000156288984500],USD[-1.982759646567358] |
| 03198406 | USD[25.000000000000000] |
| 03198408 | FTT[0.006548380000000],TONCOIN[0.004433000000000],USD[0.0375082950141094],USDT[0.000000015164604] |
| 03198409 | USDT[0.443978452500000] |
| 03198410 | AVAX[1.299748000000000],BTC[0.003354366344844B],ETH[0.000000136252636],LINK[4.399208000000000],USD[-0.6708034986528795] |
| 03198413 | TONCOIN[0.003678200000000],USD[0.0839976612178820] |
| 03198415 | SOL[0.010820250000000],TRX[0.000777000000000],USDT[10.5771031474054075] |
| 03198416 | SPELL[9600.000000000000000],USD[1.600355955000000],USDT[0.000000026645106] |
| 03198417 | FTT[5.798858600000000],USD[165.655350592120000],USDT[0.006939000000000] |
| 03198419 | USD[0.001675718520000] |
| 03198420 | FTT[0.000000000775671 6],HOLY[0.000000005708549 0],TONCOIN[0.000000009241996 6],USD[0.943248022471334 3],USDT[0.000000004968148 8] |
| 03198422 | BAO[2.000000000000000],DENT[1.000000000000000],ENJ[14.7665823600000000],GBP[0.0023893716659550],GRT[38.7200167900000000],LINK[0.0004638500000000],NIO[2.2248598400000000],RSR[1.000000000000000],UBXT[1.000000000000000] |
| 03198427 | DOGE[0.000000005020000] |
| 03198430 | FTT[0.000000018905000],USD[0.000000074167240],USDT[0.000000069305940] |
| 03198432 | TONCOIN[0.000000000000000],USD[25.000000003750000] |
| 03198434 | AKRO[2.000000000000000],BAO[12.000000000000000],BF_POINT[100.000000000000000],BNB[0.000000069441130],BTC[0.000000009838787],CHZ[1.000000009079608],CRO[0.000000077420060],DENT[5.000000000000000],DOGE[0.000000046362312],ETH[0.003848541 4225836],ETHW[0.003807471 4225836],EUR[5.23347224000 0000],FTX_EQUITY[94.000000000000000],GOG[176.079419980000000],IMX[46.290361421524 0208],KIN[10.000000000000000],LINK[0.000000006 2964096],LRC[126.693005010000000],MATIC[10.015933860000000],MOB[0.000000019745025],NFT (4660765816017406 96)[1],NFT (479399287208662325 )[1],NFT (565495286847219636 )[1],REEF[0.000000040600000],RSR[2.000000012000000],SAND[20.294300120000000],SOL[0.000000004679325],STG[1.553008450000000],TRX[1.000000000000000],UBXT[0.000000000000000],USD[12733.2104767043709379],XRP[0.000000000309716 4] |
| 03198436 | ATLAS[0.000000003899652],AXS[0.000000001540120 0],BTC[0.000000026964274],CEL[0.042440006919627],CHR[0.000000035698496],CREAM[0.000000001582388],ETH[0.000000084638548],ETHW[0.000421638236054 8],FTM[0.000000044375232],FTT[0.0292374269768566],IP3[0.000000022724716],LOOKS[0.000000004571747 4],LUNA2[0.167541388100000 0],LUNA2_LOCKED[0.3000299056000000],SNX[0.000000000906960570],TONCOIN[0.000000007071614],TRX[0.000000001567700 0],USD[0.0714459278064927],USDT[0.000000003971346] |
| 03198441 | USD[0.000000144927940],USDT[0.1743211018025992] |
| 03198455 | ETH[0.000000080395000] |
| 03198456 | TONCOIN[5.184216460000000],USD[-0.7942410048000000],USDT[0.840000030556430 0] |
| 03198457 | TRX[5.475000000000000],USDT[4.5186413286028676] |
| 03198459 | USD[57.432217795537500] |
| 03198461 | BTC[0.002294517845000],CHF[0.000034712326806],ETH[0.000537850000000],ETHW[0.000537850000000],SOL[0.499900000000000],USD[0.000000074526952] |
| 03198462 | ETH[0.000000010000000],USD[0.073281000000000],USDT[0.030004031500000] |
| 03198464 | FTT[26.000000000000000],USDT[0.035781030983034 4],XRP[0.800000000000000] |
| 03198465 | ATLAS[0.000000009648340 0],SOL[0.000000005620780 0],USD[0.000000016090370] |
| 03198466 | USD[25.000000000000000] |
| 03198479 | CHF[0.002805484362342],TONCOIN[0.004505750000000 0],USD[0.000000017063470 1] |
| 03198484 | ATOM[8.445674210000000],BADGER[9.437344770000000],BTC[0.070141060000000],DOGE[2884.240934490000000],ETH[1.122453910000000],ETHW[1.122297430000000],EUR[10179.850057240000000],HT[12.679470620000000],LTC[3.920826550000000],PAXG[1.251283150000000],RUNE[27.036717630000000],TRX[4623.7462 6755000000],USDT[836.760101420000000],XRP[1356.908640200000000] |
| 03198487 | GOG[89.000000000000000],SPELL[7100.000000000000000],USD[21.2152820000000000] |
| 03198490 | ETH[0.007307000000000],ETHW[0.007307000000000],TRX[0.751119000000000],USD[0.125721110450000 0],USDT[0.521708875000000 0],XRP[0.889764000000000] |
| 03198494 | AKRO[2.000000000000000],BAO[21.000000000000000],CRO[236.156595500000000],DENT[1.000000000000000],FTT[4.389951870000000 0],KIN[34.000000000000000],LUNA2[0.011471760490000 0],LUNA2_LOCKED[0.0267674411500000],LUNC[2500.853213400000000],SOL[26.828077450000000],TRX[5.000000000000000],USD[0.04 4538883670818 9],USDT[0.0196578843381976] |
| 03198496 | AUDIO[1.000000000000000],BAO[1.000000000000000],SOL[0.000000085600000],TRX[1.000000000000000] |
| 03198499 | EUR[0.000000048600435],USDT[100.9463908800000000] |
| 03198502 | RAY[8.024386140000000],TONCOIN[47.004140000000000],USD[0.3154067200000000] |
| 03198507 | USD[25.000000000000000] |
| 03198510 | FTM[166.491434080000000],FTT[2.999050000000000],USD[0.7270197009600000] |
| 03198520 | TL[0.946699904245457 5] |
| 03198521 | TONCOIN[25.395823370000000 0] |
| 03198526 | ATLAS[1985.901017 1259750000] |
| 03198531 | ETH[0.000000002011990 0] |
| 03198532 | LUNA2[0.262346908000000 0],LUNA2_LOCKED[0.6121427686000000],LUNC[57126.590000000000000 0],TONCOIN[0.050000000000000],USD[0.000001337227860] |
| 03198545 | BTC[0.000000404000000] |
| 03198546 | ETH[0.000000006198600] |
| 03198549 | AKRO[3.000000000000000],DENT[1.000000000000000],EUR[0.000000036072366],KIN[1.000000000000000],LINK[0.000288980000000],MATIC[1.026331450000000],TRX[3.000000000000000],UBXT[3.000000000000000],USDT[0.004008040000000] |
| 03198550 | DOGE[0.697065600000000],USD[0.356777670375000 0] |
| 03198551 | FTT[0.021200908509546],TRX[0.400000000000000],USD[0.0165205450000000],USDT[0.1267902317500000] |
| 03198559 | BTC[0.000089860000000],BULL[0.632947280000000],ETH[0.000137080000000],ETHBULL[5.420358640000000],ETHW[0.000137077520701 9],IMX[76.984600000000000],USD[0.5307924820000000],USDT[0.0047920000000000] |
| 03198562 | USD[-1.0378726827000000],USDT[1.460004000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03198563 | TONCOIN[277.0000000000000000],USD[0.0096223110000000] |
| 03198566 | BNB[0.0000000048157580],ETH[0.0000000041939800],SOL[0.0000000098509390],TRX[0.0000010000000000],USDT[0.0000001367960231] |
| 03198568 | USD[0.0000000152050340] |
| 03198570 | SOL[0.0060249416684798],TRX[0.0008900000000000],USDT[0.000000009000000] |
| 03198571 | ETH[0.0000000016346872],ETHW[0.0000000099144994],IMX[0.0801800000000000],LUNA2[12.1130233400000000],LUNA2_LOCKED[28.2637211300000000],SPELL[80.2800000000000000],USD[-3.1427753892647248],USDT[1.0649980397434997],USTC[276.5768201000000000] |
| 03198579 | ETH[0.0000000082241800] |
| 03198580 | BTC[0.0000000060027700],FTT[0.0000000080045968],TRX[0.0000000018830648],USD[19.8179776104687761] |
| 03198581 | USD[0.0086744740600000],USDT[0.0000000006000000] |
| 03198585 | TONCOIN[17.6964600000000000],USD[0.1193855100000000] |
| 03198589 | TONCOIN[0.0100000000000000],USD[0.0078404330800079],USDT[0.0020252800000000] |
| 03198592 | USD[2.0684943000000000],USDT[0.0000000020442180] |
| 03198601 | SOL[67.8978373600000000],TRX[0.0433910000000000],USD[0.9203065680000000] |
| 03198602 | SOL[10.1662149100000000],USD[0.1023852744282498],XRP[262.7142857700000000] |
| 03198606 | ETH[0.0000000082556800],TRX[0.0024670000000000],USD[0.2532267000000000] |
| 03198607 | USD[0.0000000017568209],USDT[0.5899221916476976] |
| 03198608 | USD[0.0000000008187104] |
| 03198609 | TONCOIN[0.0800000000000000],USD[0.0000000020000000] |
| 03198610 | CRO[711.5086527500000000],ETH[0.2256775200000000],ETHW[0.2256775200000000],SOL[5.1020058300000000],USD[0.0000000102402359],XRP[6.1167956100000000] |
| 03198612 | TONCOIN[53.1235502500000000],USD[25.0000000000000000],USDT[0.0000000173548075] |
| 03198621 | BTC[0.0047891700000000],USD[0.0001250326432955] |
| 03198622 | ATLAS[0.0000000046695500],BNB[0.0000000095350250],BTC[0.0000000045593690],FTT[0.0063986622400830],KIN2.0000000000000000],NFT (335728134147512928)[1],NFT (343376714962605196)[1],NFT (381848440529071922)[1],SOL[0.0000000056799300],TRX[7044.4533541234735248],USD[0.0013824622548881],USDT[0.0000000091072792] |
| 03198624 | USDT[0.0528226390875000] |
| 03198627 | USD[0.1193041931200000],USDT[0.0000000026801280] |
| 03198628 | TRX[0.0001800000000000],USD[0.0030122500000000],USDT[0.6726000000000000] |
| 03198631 | ETH[0.0000000017422302],USDT[0.0002091231525529] |
| 03198640 | BTC[0.0154138800000000],ETH[0.0397000000000000],ETHW[0.0397000000000000],USD[213.1424683200000000] |
| 03198642 | USDT[0.2739137200000000] |
| 03198656 | ETH[0.0000000050000000],LTC[0.0008445700000000],TRX[0.0000000032989528],USDT[0.0436187700000000] |
| 03198666 | BNB[0.0000000085056000],USD[0.0000000456715515],USDT[0.0000000979707741] |
| 03198670 | AUD[0.0384264741060494],USD[4.7942594602001130],USDT[0.0000003958216] |
| 03198671 | BTC[0.0000484200000000],USD[0.0001302369145761],USDT[0.0000000072097482] |
| 03198674 | BAO[1.0000000000000000],USDT[0.0000177628833672] |
| 03198676 | AKRO[2.0000000000000000],APE[11.1517233513776092],BAO[5.0000000000000000],DOGE[99.4434218300000000],ETHW[8.7952841000000000],KIN2.0000000000000000],SHIB[1000499.3652032600000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001187250760861],USDT[0.0000000686448588] |
| 03198677 | USD[25.0000000000000000] |
| 03198681 | BNB[4.8957984300000000],GMT[2224.7684204500000000],GST[0.0463281400000000],NFT (421490610090556712)[1],NFT (437374548119130265)[1],NFT (457667429098677498)[1],NFT (504509904199538549)[1],USD[0.0617907195000000],USDC[8766.0829972600000000],USDT[0.0000004000000000] |
| 03198686 | NFT (440238832760743280)[1],NFT (482186076120460981)[1],NFT (545210742137357909)[1],USD[0.0000000080294400] |
| 03198691 | TONCOIN[5.8000000000000000],USD[0.0083374059000000] |
| 03198694 | FTT[0.0051825144798000],USD[0.8513944212879720],USDT[0.0000000162218444] |
| 03198699 | AUD[0.0000936386654598],BTC[0.0006746400000000],ETH[0.0059476900000000],ETHW[0.0058792400000000],KIN2.0000000000000000],SOL[0.1214211600000000] |
| 03198701 | BTC[0.0041865750000000],NFT (518044730297163741)[1],USD[0.0000022456631188],USDT[0.0000000066390840] |
| 03198704 | NFT (563616968928842183)[1],USD[0.0000000008829430] |
| 03198705 | USD[25.0000000000000000] |
| 03198707 | BAO[1.0000000000000000],UBXT[1.0000000000000000],UNI[10.0863506600000000],USDT[0.0000000683445398] |
| 03198709 | TRX[0.0000010000000000],USD[0.0000322395581408] |
| 03198711 | ETH[0.0000000050000000],USD[2.9166503721602600],USDT[0.6600000000000000] |
| 03198715 | SOL[0.0000000081782700],UBXT[1.0000000000000000] |
| 03198724 | BTC[0.0000000454508903],ETH[0.0000000012969168],SNX[0.0000000044989087],SRM[0.2718673340809734],STMX[0.0000000089754078] |
| 03198727 | USD[25.0000000000000000] |
| 03198730 | IMX[38.8451350300000000],USD[0.0000000022474245],USDT[0.0000000018862730] |
| 03198731 | UMEE[320.0000000000000000],USD[0.6693804800000000] |
| 03198733 | USD[25.0000000000000000] |
| 03198734 | AMPL[0.8647180163004504],ATOM[0.3000000000000000],BTC[0.0239969295341375],JPY[0.0000000055000000],LUNA2[13.0613089600000000],LUNA2_LOCKED[30.4763875800000000],SOL[12.1645902800000000],USD[432.0855191627460960000000000],USDT[4.3824667722520735],ZRX[2597.5008600000000000] |
| 03198735 | USD[25.0000000000000000] |
| 03198736 | USD[0.0085906235400000] |
| 03198739 | TONCOIN[0.0500000000000000],USD[0.0017713895750000],USDT[0.0000000080000000] |
| 03198741 | ETH[0.0000000020000000],USD[0.0000000173663366] |
| 03198743 | ATLAS[113188.8619036558000000],BAT[1.0000000000000000],DENT[1.0000000000000000],LINK[0.0000000100000000],POLIS[1846.5554166200000000],WRX[0.0216458800000000],XRP[0.0074689444362049] |
| 03198749 | AKRO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0021424865329435],KIN[1.0000000000000000],USDT[0.0000000045265847] |
| 03198750 | AVAX[0.2626983800000000],USD[0.0177516900000000] |
| 03198753 | BTC[0.0000000000032700],ETH[0.0000000093711545],TRX[0.0000000078152830],USTC[0.0000000073913215] |
| 03198757 | USD[0.0000000058346080],USD[24.9237448000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03198761 | USD[0.000000004988809000],USDT[0.00000000041917074] |
| 03198763 | BRZ[0.195907072546400000],ETH[0.005900000000000000],ETHW[0.005900000000000000],FTT[0.016985555812475] |
| 03198764 | ETH[0.000000042097500],XRP[0.000000007633487S] |
| 03198766 | ATLAS[0.000000008597800],SOL[0.000000010000000],USD[2.324030006305457],USDT[0.000000009438066] |
| 03198768 | EUR[0.000000048836496],TONCOIN[2.700000000000000],USD[0.366586168067702] |
| 03198769 | LUNA2[0.012775536640000],LUNA2_LOCKED[0.029809585480000],LUNC[2781.900000000000000],USD[0.273492008694200000000000] |
| 03198772 | USD[0.036257776500000],USDT[0.010410655000000] |
| 03198774 | USD[0.6107682600000000] |
| 03198775 | USD[25.000000000000000] |
| 03198777 | BTC[0.000000068160435],ETH[0.000000012559662],FTT[-0.000000010000000],NFT (512370102876409030)[1],USD[0.001795751123461] |
| 03198783 | USD[25.000000000000000] |
| 03198790 | BNB[0.030000000000000],USD[0.016715192576324U] |
| 03198791 | ETH[0.000301840000000],ETHW[0.000301840010753390],USD[0.0965229405109740],USD[0.0053029203636020] |
| 03198797 | USD[0.000000017328978U],USDT[0.000000013632100] |
| 03198808 | BAO[1.000000000000000],DENT[33110.298682480000000],USD[0.010000000218600] |
| 03198812 | BNB[0.006751500000000],SPELL[6800.000000000000000],USD[2.018243606000000] |
| 03198814 | USD[0.000000006873993Z],USDT[0.000000008148630] |
| 03198815 | FTT[0.003898963600000],USD[0.0000001164184367],USDT[0.000000063323144] |
| 03198817 | USD[-0.204470871578122S],USDT[0.3138007827173953] |
| 03198825 | ETH[0.000000040000000] |
| 03198826 | USD[25.000000000000000] |
| 03198827 | EUR[1.000000000000000] |
| 03198837 | TONCOIN[14.697800000000000],USD[0.163651130000000] |
| 03198843 | TRX[0.000033000000000],USDT[0.000000076198510] |
| 03198844 | REEF[9.998000000000000],USD[0.120400000000000] |
| 03198857 | TONCOIN[0.997820000000000],USD[0.086787060750000] |
| 03198861 | SOL[0.000000016033017],USDT[0.000000052082668] |
| 03198862 | TRX[0.000000097473280] |
| 03198865 | BTC[0.010496500000000],ETH[0.000950000000000],ETHW[0.000950000000000],FTT[2.299540000000000],USD[1.604961120000000],USDT[315.530150000000000] |
| 03198867 | GOG[53.899934000000000],USD[2.208139513750000] |
| 03198876 | USD[0.000000000000000] |
| 03198878 | BNB[0.000254000000000],BTT[2600000.000000000000000],CRO[900.000000000000000],DENT[152700.000000000000000],DOT[17.000000000000000],ETH[0.067229230000000],FTM[343.000000000000000],FTT[47.000000000000000],LINK[37.000000000000000],LUNA2[4.897645545000000],LUNA2_LOCKED[20.761172940000000000],LUNC[1932481.050445020000000],MATIC[180.000000000000000],SHIB[195000.000000000000000],SOL[18.507286890000000],TRX[6200.000000000000000],USD[0.000000183325850],USDT[8.039678607214241O] |
| 03198889 | BTC[0.000026217030900],USD[7.197729112773413S] |
| 03198890 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[2.981967280000000],ETHW[2.981100220000000],NFT (301171585100056903)[1],NFT (360080475568318890)[1],NFT (536111774022583421[1],NFT (562415521448230141)[1],USD[292.1140764422875556] |
| 03198892 | USD[0.0067987631909155] |
| 03198894 | USD[0.000000636329650035] |
| 03198896 | EUR[5.000000000000000],USD[5.000000000000000] |
| 03198899 | USD[30.000000000000000] |
| 03198904 | USD[0.000000084912201] |
| 03198905 | ETH[0.000000010000000] |
| 03198906 | TONCOIN[0.021000000000000],USD[0.000000010990923] |
| 03198907 | ATLAS[0.000000074775166],BTC[0.000000051377065],USD[0.000000048150901] |
| 03198910 | FTT[0.165482847997608O],MATIC[0.000000072804060],USD[0.418261742247920],USDT[0.000000014447538J] |
| 03198912 | ATOM[2.000000000000000],USD[0.978196500000000] |
| 03198917 | TOMO[1.006468320000000],USD[0.000000023425412] |
| 03198919 | TONCOIN[97.072789470000000],USD[0.000000015567303J],USDT[0.000000065362132] |
| 03198927 | USD[0.0092263698336E4] |
| 03198928 | ETH[0.000000062000000],USD[0.0028947970000000],USDT[0.000000001600000O] |
| 03198929 | TONCOIN[2.069420550000000],TRX[0.000797000000000],USD[1653.569749450047866J],USDT[0.000000072239326] |
| 03198931 | ETH[0.000000032346247],SOL[0.000000033000000],USDT[0.0000145082712744] |
| 03198933 | FTT[0.008523900000000],LTC[0.000000002829096I],USD[0.002401526936873],USDT[0.000000002215827O] |
| 03198943 | BAO[1.000000000000000],MBS[0.033220580000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000030326592],USDT[0.000000066038124] |
| 03198945 | USD[0.0216600000000000] |
| 03198949 | USD[25.000000000000000] |
| 03198951 | AVAX[2.143783230000000],BAO[1.000000000000000],KIN[2.000000000000000],LINK[2.195228070000000],MANA[53.882974580000000],RSR[1.000000000000000],SAND[53.453908900000000],USD[0.010001766110263] |
| 03198954 | AKRO[1.000000000000000],DENT[1.000000000000000],DFL[1215.991651370000000],GENE[12.311479450000000],UBXT[1.000000000000000],USD[0.000000082593241] |
| 03198970 | USD[0.000000070000000] |
| 03198972 | PEOPLE[4.492000000000000],USD[0.0041473389570508],USD[0.000000085539615] |
| 03198973 | TONCOIN[342.231540000000000],USD[0.425800000000000] |
| 03198977 | USDT[0.0001478742061166] |
| 03198978 | BTC[0.000000005698750],BUSD[24357.136923430000000],DOT[0.036122150000000],ETH[0.005506200000000],ETHW[7.791186890000000],USD[0.0887106458800000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03198979 | DOT[1.79964000000000000],ETH[0.066057380000000000],ETHW[0.066057380000000000],LINK[2.699460000000000000],MATIC[58.445886700000000000],USD[0.699675220000000000],USDT[0.000000645414280],XRP[50.989800000000000000] |
| 03198985 | ETH[0.000000002000000000],NFT[426060368136127110][1],NFT[446939575220887386][1],NFT[472996151302875821][1],USDT[0.000022119466241] |
| 03198987 | AGLD[213.542448530000000000],AKR0[2.000000000000000000],ALG0[378.755301010000000000],ATOM[0.000189600000000000],AVAX[21.210025892766494992],BAO[821821.713869710000000000],BTC[0.000002580382341],CLV[1388.501093460000000000],CRO[2075.697391650000000000],DENT[3.000000000000000000],DOGE[797.909268440000000000],DOT[0.000387860000000000],ETH[0.000007910000000000],ETHW[0.744092850000000000],EUR[0.002229554768832],FTT[20.874956800000000000],KIN[19.000000000000000000],LUNA2[6.033880899000000000],LUNA2_LOCKED[3.580110550000000000],LUNC[5180.003640928105512],RNDR[0.017395600000000000],SLND[123.604675260000000000],SOL[0.000097670000000000],SUSHI[40.531737790000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000120051285762] |
| 03198988 | USD[25.000000000000000000] |
| 03198989 | BTC[0.000300000000000000],ETH[0.000000022553898],TRX[0.000840000000000000],USD[0.000000007367908],USDT[194.5302562362415931] |
| 03198990 | USD[0.000000050000000] |
| 03198992 | ATLAS[6.009143672192000],BTC[0.069503509262314],USD[0.000117330617610],XRP[0.361748230000000000] |
| 03198996 | BAO[1.000000000000000000],KIN[1.000000000000000000],SPELL[6835.287380970000000],UBXT[1.000000000000000000],USDT[0.000000003283800] |
| 03199000 | USD[30.000000000000000000] |
| 03199010 | USD[25.000000000000000000] |
| 03199014 | USD[0.000000008551420],USDC[137.013028650000000000] |
| 03199015 | USD[0.000004478137188] |
| 03199023 | BTC[0.000000039962634],DENT[2.000000000000000000],SEC0[1.073006400000000000],TRU[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.1386672380954344] |
| 03199026 | TONCOIN[0.099544000000000000],USD[0.002772811175000],USDT[0.083490640500000000] |
| 03199027 | ATLAS[7.094900000000000000],USD[3.345736514972824] |
| 03199028 | USD[0.027820139750000] |
| 03199029 | AVAX[4.608994210000000000],DOT[10.000000000000000000],ENJ[100.000000000000000000],ETH[0.255000000000000000],ETHW[0.255000000000000000],SOL[8.380000000000000000],USD[34.220059179000000],XRP[862.478941000000000] |
| 03199032 | USD[49.200000000000000000] |
| 03199035 | USD[25.000000000000000000] |
| 03199039 | AKR0[1.000000000000000000],BAO[1.000000000000000000],BTC[0.000000013300000],LTC[0.000012830000000] |
| 03199041 | ALPHA[1.000000000000000000],ATLAS[15539.262780310000000],BAO[1.000000000000000000],BTC[0.016675515121350],GMT[0.000000001944190],GST[525.072367270000000],KIN[1.000000000000000000],TRX[0.500736770000000],USD[41.616603999924220],USDT[0.250622484286720],USTC[0.000000003584500],XRP[0.130406000000000] |
| 03199050 | FIDA[1.029794770000000],TONCOIN[0.005208940000000],USD[0.010000055278605] |
| 03199051 | JOE[0.000000074094959],TRX[0.887014000000000],USD[0.444041416270763] |
| 03199052 | USD[13.706398809700000],USDT[0.000000073067814] |
| 03199058 | TONCOIN[137.800000000000000],USD[0.227258147750000],USDT[0.000000097922450] |
| 03199061 | APE[0.000000007788330],EUR[0.000000123703870],LUNA[21.779991469000000],LUNA2_LOCKED[4.153313428000000],LUNC[387596.89000000000000],USD[0.000000160653288],USDT[-0.1007302498515457] |
| 03199062 | USD[0.143800000000000] |
| 03199066 | TONCOIN[410.053380000000000],USD[0.272017843324800] |
| 03199067 | TONCOIN[47.599400000000000],USD[0.612091055000000000] |
| 03199069 | TONCOIN[0.070000000000000],USD[0.208315525000000] |
| 03199075 | LOOKS[0.998860000000000],USD[0.900557495904678] |
| 03199077 | ALGOBULL[752550.985468950322060],BNBBULL[2.812922133939329965],DOGEBEAR2021[0.701510000000000],EOSBEAR[1024.590163930000000000],EOSBULL[47772.428244920000000000],ETCBULL[0.478260000000000000],ETHBULL[81.735418200000000000],GRTBULL[1506.502028865000000000],KNCBEAR[0.000000046879600],KNCBULL[0.000000002446851],LINA2_LOCKED[0.000000015885694],LINC[0.001482500000000000],SOS[38736.696969690000000000],SUSHIBULL[412053.277107410000000000],TRX[0.000949000000000000],USD[0.075427290999929],USDT[0.094548167937379],XRPBULL[42.392223030000000] |
| 03199080 | APT[0.000000020986786],AVAX[0.000000100000000],BNB[0.000000011773524],BTC[0.000000005831309],ETH[0.000000109917848],ETHW[0.004806400000000],FTM[0.000000100000000],FTT[0.000000059847625],HT[0.000000029436825],LTC[0.000000030000000],MATIC[0.000000001000000],SOL[0.000000050000000],TONCOIN[0.000000052380689],TRX[0.001200991850285],USD[0.007397941056145],USDT[83.0458624648559530] |
| 03199081 | BNB[0.000000005190030],ETH[0.000000089977867],GENE[0.000000088680306],LTC[0.000000037962604],SOL[0.000000149574544],TRX[0.000000078826056],USDT[0.000000067934240] |
| 03199084 | ETH[0.000000042771256],LTC[0.000000051634544],NFT[369869067755894050][1],NFT[508122254671281550][1],TRX[0.000028000000000],USDT[0.000105304972665] |
| 03199086 | ETH[0.000000013024000] |
| 03199088 | BAO[2.000000000000000],BNB[0.701370301964677],EUR[0.000008695573674],UBXT[1.000000000000000],USDT[0.000002484625956] |
| 03199106 | USD[0.001506098140833],USDT[0.003655238979815] |
| 03199115 | BTC[0.000000009000000],EUR[0.000000083434912],MATIC[2.290726862807800],STETH[0.000000012991658],USD[0.000000032888580] |
| 03199124 | AVAX[0.099060000000000],BTC[0.148286928024250],BUSD[100.000000000000000],ETH[1.748677710000000],ETHW[1.505466710000000],SAND[32.018000000000000],SOL[2.519496000000000],SRM[79.984000000000000],TRX[0.000770000000000],USD[3249.68311032200000],USDT[0.001005830000000] |
| 03199125 | TRX[0.967960000000000],USDT[0.475426640000000] |
| 03199126 | TONCOIN[44.572000000000000] |
| 03199127 | USD[0.000000006782774],USDT[0.000000006933992] |
| 03199129 | TRX[0.000010000000000],USDT[1802.2810820000000000] |
| 03199136 | ETH[0.000000026374700] |
| 03199137 | TONCOIN[4.000000000000000],TRX[0.000010000000000],USD[0.076956700000000],USDT[0.000000005071558] |
| 03199141 | EUR[0.000000001602183],USDT[0.000000004904894] |
| 03199146 | EUR[0.005994480000000],USD[0.000000007987253],USDT[0.000000076578720] |
| 03199148 | NFT[324613478106772896][1],NFT[393788286221531518][1],NFT[437532969512617920][1],TRX[0.178402000000000] |
| 03199154 | ETH[0.001278490000000],ETHW[0.001278491000000],USD[0.008496904000000] |
| 03199155 | USD[25.000000000000000] |
| 03199156 | USDT[0.000000000000000] |
| 03199161 | BTC[0.027844000000000],CR0[198.332097400000000],ETH[0.177013275000000],ETHW[0.176769115000000],FTM[0.000000090044375],MANA[32.263447450000000],SAND[113.491396391818406],SHIB[3456538.362574770000000],SOL[10.411813766140462],USD[0.180612264632870],USDT[0.000000027986780] |
| 03199165 | ETH[0.000001000000000],NFT[500668287689171704][1],USD[0.000000204059146] |
| 03199170 | USD[0.007587610985000] |
| 03199177 | FTT[0.098880007002700],USD[0.000000155849784],USDT[0.000000004299942] |
| 03199185 | LUNA2[0.183695124000000],LUNA2_LOCKED[0.428621956000000],LUNC[40000.0000000000000],USDT[0.000000075769270] |
| 03199189 | USDT[0.579711442000000] |
| 03199193 | USDT[501.6580334178516392] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03199197 | BTC[0.0000041800000000],USD[-0.0018043847544745] |
| 03199198 | USDT[0.0000022635906991] |
| 03199204 | DOGE[0.8738400000000000],TONCOIN[0.0492890000000000],USD[0.0000000012475000] |
| 03199205 | AXS[0.0000000670711229],BTC[0.0000000548062116],ETH[0.0000000098779384],EUR[0.0000000890046041],FTT[0.0000000335662671],GENE[0.0000000005000000],LUNC[0.0000000006000000],MATIC[0.0000000097617504],RAY[0.0000000086024820],SOL[0.0000000024445168],USD[0.0006091919569153],USDT[0.0000000189914276],XRP[0.0000000058891140] |
| 03199207 | BRZ[0.0036445114366100],ETH[0.0000000004188210],USD[0.0000000011073215] |
| 03199209 | BNB[0.0800000078787627],STEP[0.0492910000000000],TRX[0.0000080000000000],USD[0.1479777880551800],USDT[0.0000006000000000] |
| 03199222 | ETH[0.0004389300000000],USD[0.0000070000000000] |
| 03199231 | AVAX[1.3000000000000000],BTC[0.0290947700000000],EUR[0.6600000000000000],LUNA2[0.0128999441600000],LUNA2_LOCKED[0.0300998697000000],LUNC[2808.9900000000000000],PAXG[0.7204648460000000],RSR[20520.0000000000000000],USD[1.7629401914260000],USDT[0.0236310526000000] |
| 03199233 | BOBA[541.4688186600000000],DENT[1.0000000000000000],HT[3.2143094000000000],USD[0.0100000857165800],XRP[0.0959679400000000] |
| 03199235 | USD[0.0000005000000000] |
| 03199244 | FTT[0.0935516300000000],USD[0.0000000032993076] |
| 03199247 | ETH[0.0000000050000000],FTT[0.1837881765750520],SRM[1.0243849000000000],SRM_LOCKED[32.2774412200000000],USD[0.0000000809162943],USDT[0.0000000097500000] |
| 03199250 | GODS[10.3979200000000000],USD[0.4644000000000000] |
| 03199262 | APE[5.0000000000000000],ATOM[1.0000000000000000],AXS[1.0000000000000000],BTC[0.0835000000000000],CRO[20.0000000000000000],DOGE[666.0000000000000000],ETH[0.0380000000000000],ETHW[0.0380000000000000],FTT[25.1952500000000000],GAL[0.3000000000000000],GMT[10.0000000000000000],KIN[210000.0000000000000000],LUNA2[0.0000000000000000],LUNA2_LOCKED[0.0342911495000000],LUNC[3200.1300000000000000],MAPS[5.0000000000000000],MATIC[10.0000000000000000],SAND[9.0000000000000000],SHIB[200000.0000000000000000],SLP[660.0000000000000000],SXP[0.1017126463581000],USD[235.6982408323985497] |
| 03199264 | BNB[0.0004616100000000],TRX[0.6560010000000000],USDT[0.0618269630000000] |
| 03199266 | ATLAS[2449.5100000000000000],USD[0.1666500000000000] |
| 03199270 | USDT[0.0000014096317450] |
| 03199276 | USD[30.0000000000000000] |
| 03199278 | GOG[0.7836000000000000],USD[2.2930964836000000] |
| 03199291 | TONCOIN[270.0700000000000000],USD[0.0519152000000000] |
| 03199297 | NFT (455069277337469723)[1],NFT (460911582559242843)[1],SLP[479.9040000000000000],USD[0.1366964893504255],USDT[0.0083398600000000],XRP[0.8397000000000000] |
| 03199307 | BTC[0.0000009700000000],ETH[0.0010812448000000],NFT (415975632220840536)[1],NFT (480302021002032745)[1],NFT (496465940688310068)[1],NFT (532805775995244127)[1],TRX[0.2932070000000000],USD[0.0010035783625657],USDT[0.0074458630000000] |
| 03199320 | GOG[0.6630000000000000],USD[0.0000000571747717],USDT[0.0000000083718450] |
| 03199321 | ETH[0.0000838000000000],ETHW[0.0000838000000000],USD[0.0069081800000000],USDT[0.0000000021138586] |
| 03199324 | HNT[0.0000000045516840],USD[0.0000490526231346] |
| 03199327 | GOG[80.0000000000000000],USD[0.3253594425065866] |
| 03199330 | DENT[1.0000000000000000],ETH[0.0000000072179000],TRX[0.0000020000000000],USD[0.0000122343609766] |
| 03199332 | APE[333.3016665000000000],DYDX[5754.2611683500000000],FTT[196.5000000000000000],LUNA2_LOCKED[535.6858272000000000],RAY[2015.9949722444616000],RUNE[0.0000000027952100],SOL[45.3102265500000000],SRM[2215.6093380900000000],SRM_LOCKED[5.9515927900000000],USD[0.0000000085866663],XRP[0.3160468711600000] |
| 03199334 | MBS[0.5438000000000000],USD[1594.0374496500000000] |
| 03199337 | GOG[142.6862671771868032],USD[0.0000000075145978],USDT[0.0000000093919258] |
| 03199341 | USD[0.0037488263195677] |
| 03199344 | ETH[0.0001000000000000],ETHW[0.0001000000000000] |
| 03199349 | USD[0.0047638797801060],USDT[0.0000000064185840] |
| 03199350 | USD[0.0464854901433716] |
| 03199354 | GBP[0.0000000005567038],USD[0.0000000625940441],USDT[0.0000000097194085] |
| 03199357 | USD[0.5409530000000000] |
| 03199363 | USD[25.0000000000000000] |
| 03199364 | USD[0.0000000109555264],USDT[0.0000000049260025] |
| 03199367 | ETH[0.4402038075223761],ETHW[0.4402038075223761],SOL[1.8000000000000000] |
| 03199369 | USD[25.0000000000000000] |
| 03199370 | USDT[0.0000035192475547] |
| 03199371 | BTC[0.0000000062300000],SOL[0.0000000010100000],USD[3.8445330826106376] |
| 03199372 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETH[0.0000008000000000],ETHW[0.0244938100000000],EUR[0.0064358665948613],KIN[1.0000000000000000] |
| 03199378 | BCH[0.0000000080000000],USD[0.0040338526652612] |
| 03199379 | APT[0.0000005600000000],ETH[0.0000000068900000],NFT (372852324993930814)[1],NFT (480059349603633950)[1],NFT (576374078673200754)[1],TRX[0.0004100000000000],USD[0.0000000294066535] |
| 03199380 | BAO[1.0000000000000000],KIN[2.0000000000000000],NFT (401021132903275634)[1],NFT (410240776684800303)[1],USD[0.0000000041171726] |
| 03199381 | BNB[0.0000000027388100],TRX[0.0000000060834876],USDT[0.0000025023772528] |
| 03199383 | GBP[100.5656958006517344],USD[0.0000367699269721],USDT[0.0000000020395146] |
| 03199388 | ETH[0.0002688543500000],SOL[0.0000000003450000],STG[0.0000000057400000],TRX[0.0000180000000000] |
| 03199389 | USD[0.0154717177546250] |
| 03199392 | USDT[0.8396028400000000] |
| 03199395 | BNB[0.0001988800000000],NFT (289421315187105299)[1],NFT (319021337624590905)[1],NFT (451229962107038550)[1],NFT (475951879991461993)[1],NFT (552226996140816637)[1] |
| 03199399 | EUR[0.0022582762892960],USD[0.0002810906858301],USDT[162.8014275472355964] |
| 03199403 | SHIB[88039.7794190880000000],USD[0.0000000095000000] |
| 03199406 | ETH[0.0000000356474900],TRX[0.0000010000000000] |
| 03199409 | AAVE[0.0030572404000000],ADABULL[1.3132240200000000],ADABULL[0.0006072266800000],BNB[0.0006072266800000],BRZ[2684.5496070234050500],BTC[0.0000006200000000],DOT[0.0052098088000000],ETH[0.0000954520000000],ETHW[0.0654954520000000],LINK[0.0059717980000000],LUNA2[0.0640632611800000],LUNA2_LOCKED[0.1494809428000000],LUNC[13949.9100000000000000],SHIB[964445.2468653940000000],SOL[0.0080492628000000],SUSHIBULL[47491450.0000000000000000],UN[0.0067920416000000],USD[24.1258671198614269000000000],XRP[51.3987000000000000] |
| 03199410 | USDT[0.4920098800000000] |
| 03199412 | TONCOIN[260.7000000000000000],USD[137.6289853541989431000000000],USDT[102.3353773786386982] |
| 03199413 | ETH[0.0000000008800000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03199415 | BNB[0.000091810000000000],USDT[0.000000000500000] |
| 03199423 | BAO[1.000000000000000],KIN[2.000000000000000000],USD[0.000000052281103],USDT[0.000000000923104] |
| 03199426 | USDT[0.000011226137999885] |
| 03199431 | USD[0.0001936113901456] |
| 03199440 | IMX[33.900000000000000000],UNI[5.372220990000000000],USD[0.000000556686677],USDT[0.000000113696844] |
| 03199441 | ETH[0.000000010149000],TRX[0.000010000000000] |
| 03199443 | REAL[46.260000000000000] |
| 03199447 | CRO[0.000035980000000000],GBP[0.000000180633660],KIN[2.000000000000000],UBXT[1.000000000000000],USDT[0.000000071115675] |
| 03199454 | TRX[1.000001000000000],USDT[0.2830917072629890] |
| 03199455 | TONCOIN[0.040000000000000000],USD[0.000000086141838],USDT[0.0653581300000000] |
| 03199459 | ETH[0.000002800000000],ETHW[0.000002800000000],USD[0.000005332422183],USDT[0.000000021833560] |
| 03199465 | USD[30.000000000000000] |
| 03199478 | TONCOIN[0.050000000000000000],USDT[0.000000050000000] |
| 03199480 | TONCOIN[0.040000000000000000],USD[0.000000082500000] |
| 03199481 | ATOM[0.000000009525680],GENE[0.000000005800000],SOL[0.000000000355906],USDT[0.000000004248138] |
| 03199485 | ATLAS[3050.000000000000000],TRX[0.000010000000000],USD[0.308164281850000],USDT[0.0010000000000000] |
| 03199486 | BAO[1.000000000000000],TRX[1.000000000000000],USD[-0.682750515029588],USDT[650.1378663647344628] |
| 03199492 | BNB[0.000000080000000],LUNA2[0.389871041000000],LUNA2_LOCKED[0.909699095600000],LUNC[84895.240000000000000],NFT (433882467578165887)[1],NFT (493791844310628692)[1],NFT (532665820502899738)[1],NFT (552859540218577133)[1],SOL[0.560000000000000],TRX[0.001651000000000],USD[80.292180847968794],USDT[0.0007770088219219] |
| 03199502 | TONCOIN[0.000000000000000],USD[0.000000049400000] |
| 03199505 | USD[7.9926054500000000] |
| 03199507 | ATLAS[1598.076873280000000],BAO[1.000000000000000],USDT[0.0000000001031904] |
| 03199512 | FTT[0.000000001109304],USD[-2.670731612129144 3],USDT[3.2268990033994090] |
| 03199515 | ETH[0.000000562063004],TONCOIN[0.000000078537464],TRX[0.000000005000000],USD[25.000000000000000] |
| 03199518 | USD[0.000000050000000] |
| 03199519 | FTT[0.004079200000000],TRX[101.000073000000000],USD[5.152382485221 5783],USDT[0.9958005461620007] |
| 03199520 | BEAR[0.000000000918410],BTC[0.000000089491913],BULL[0.000000032655047],ETH[0.000000007000000],ETHBULL[0.000000099636076],GRTBULL[2244423.579335790000000],SOL[0.000000089500000],SUSHIBULL[341200000.000000000000000],TRX[0.002880000000000],USD[0.000000282120845],USDT[294.3128284384811287] |
| 03199524 | ADABULL[0.135800000000000],ALGOBULL[363200.000000000000000],BCHBULL[6974.000000000000000],BNB[-0.000000004153440 8],BNBBULL[0.008792000000000],COMPBEAR[401738.000000000000000],COMPBULL[7878.000000000000000],DOGEBULL[5.052800000000000],ETH[0.000461670000000],ETHBULL[0.004214000000000],ETHW[0.000461670000000],FTT[0.056034605595214 6],KNCBEAR[89200.000000000000000],KNCBULL[862086.496000000000000],LTCBULL[986.000000000000000],LUNA2_LOCKED[0.000000127516104],LUNC[0.001190010000000],MATICBEAR[2021[50988.460000000000000],MATICBULL[979000.000000000000000],SUSHIBULL[97900.000000000000000],SXPBULL[39280.000000000000000],THETABULL[1.868000000000000],TRX[0.194927000000000],USD[8613.116938313120451 7],USDT[12.000000094461875],USDTBEAR[0.000000020000000],VETBULL[7.700000000000000],XLMBULL[89.730000000000000],XRPBULL[8463.200000000000000],XTZBULL[14000.000000000000000],ZECBULL[7.720000000000000] |
| 03199533 | USD[0.000000050000000] |
| 03199536 | EUR[0.000000644740886],USD[0.000000066847308] |
| 03199537 | AVAX[0.000000045523351],USDT[24.7090288111302953] |
| 03199546 | TONCOIN[1.460000000000000000],USDT[0.000000006000000] |
| 03199551 | ETH[0.000000069355000],SOL[0.000000016000000],USDT[0.000000081704716] |
| 03199557 | USD[30.000000000000000] |
| 03199562 | USD[0.0923148287955170],USDT[0.000000004528881 3] |
| 03199566 | 1INCH[15.996800000000000],BTC[0.001199760000000],DOT[6.998600000000000],FIDA[19.960000000000000],TRX[0.001554000000000],USD[1.184105240000000],USDT[0.000000007312944 4] |
| 03199570 | USD[0.0003825090000000] |
| 03199572 | APT[0.0765820175948537],HT[0.000000068615200],TRX[0.000006010000000] |
| 03199576 | TONCOIN[0.080000000000000000],USD[0.000000050000000] |
| 03199577 | AKRO[1.000000000000000],AUD[0.000949500325336693],BAO[1.000000000000000],GALA[186.105937970000000],GOG[0.173894771202960],KIN[2.000000000000000],MANA[0.000750282152122048],MATIC[0.000352470480000],RSR[1.000000000000000],UBXT[3.000000000000000],USD[0.010000026242997 5] |
| 03199581 | DOGE[195.220143690000000],MATIC[19.128028170000000],SHIB[2116152.937154980000000],SOL[0.102905720000000],USD[0.000000084151742],USDT[0.000000000002210] |
| 03199582 | TONCOIN[10.897820000000000],USD[0.142550000000000] |
| 03199583 | ETH[0.000000046000000],FTT[0.000000007869000],MATIC[0.000000035380710],USDT[0.254394798836771] |
| 03199589 | LUNA2[1.807623364000000],LUNA2_LOCKED[4.130534318000000],LUNC[393613.787484050000000],TONCOIN[41.028404790000000],USD[0.140344100000000] |
| 03199590 | ETH[0.000000088372800] |
| 03199594 | CRO[0.834700000000000],EUR[0.108436410000000],USD[4.636447612327669 9] |
| 03199596 | GENE[0.000000084738958],GOG[0.000000001256338],SOL[0.000000007100000] |
| 03199603 | USD[0.000000059498906],USDT[0.000000035049506] |
| 03199605 | ETH[0.000186560000000],ETHW[0.000186560000000],SUSH[0.499349950000000],USD[-1.317790456473000],USDT[0.004830000000000],VGX[2776.444600000000000] |
| 03199607 | SOL[0.001022790000000],USD[0.160558805000000],USDT[0.000000061666000] |
| 03199609 | ETH[0.000742480000000],ETHW[0.000742476750645],USD[0.110412715959266],USDT[0.000000059448606] |
| 03199615 | TONCOIN[0.050000000000000000],USD[0.000000085000000] |
| 03199616 | BTC[0.000800000000000],EUR[2.934159256000000] |
| 03199619 | TONCOIN[818.771680000000000],USD[0.0438734000000000] |
| 03199620 | BICO[0.639600000000000],CHR[0.160200000000000],USD[0.2199805731000000],USDT[0.0032330000000000] |
| 03199621 | UBXT[1.000000000000000],USDT[0.0000000023965970] |
| 03199624 | FTT[0.500000000000000],USD[5.437166783500000] |
| 03199633 | BNB[0.000000010000000],TONCOIN[0.082929882752665 6],USD[14.408939500000000],USDT[1.000000000000000] |
| 03199639 | NFT (304988816960023914)[1],NFT (392341959236961717)[1],NFT (529115252244226740)[1],TRX[0.330821000000000],USD[0.2173062680000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03199640 | TONCOIN[0.030000000000000000],USD[25.0059004020000000] |
| 03199643 | USD[30.00000000000000000] |
| 03199644 | BTC[0.00000000286662227],DENT[1.0000000000000000] |
| 03199647 | BTC[0.00160396000000000],MANA[30.1154760000000000],USD[0.0000722246785056] |
| 03199648 | TONCOIN[0.061923880000000000],TRX[0.00000100000000000],USD[-0.0000011201771110],USDT[0.0000000032397680] |
| 03199656 | USD[1.2123738550000000] |
| 03199661 | USD[0.0220518796998000] |
| 03199671 | SOL[0.8913936700000000] |
| 03199677 | USD[30.00000000000000000] |
| 03199681 | USDT[0.0000018253619243] |
| 03199682 | ETH[0.000000100000000],USD[0.0000000071895834] |
| 03199683 | DODO[0.000000000800000],USDT[0.0000000086922076] |
| 03199689 | REAL[3.100000000000000],USD[0.3292140350000000],USDT[0.0000000085761582] |
| 03199692 | TONCOIN[0.0161600000000000] |
| 03199693 | BTC[0.000000020000000000],FTT[1.172116818186141 9],TRX[0.0000080000000000],USD[135.8577463611000000],USDT[0.0058983000000000] |
| 03199696 | BTC[0.018600000000000000],ETH[0.2050000000000000],ETHW[0.2050000000000000],OXY[565.0000000000000000],SOL[6.0292115000000000],USD[520.9806558747500000000000000] |
| 03199702 | USD[0.673285704548764 0],USDT[0.0000000044575434] |
| 03199703 | ATOM[0.000000002800000 0],BNB[0.0000000103395444],ETH[0.000000011709500],MATIC[0.0000000011300000],NFT [474122113659601664][1],NFT [484365861 29623740 53][1],TRX[0.0000000026643312],USD[0.000000090845144],USDT[0.0000000082431516] |
| 03199704 | SOL[0.0000000018000000],USD[0.0000015906787875],XRP[0.0000000030000000] |
| 03199710 | BEAR[726.600000000000000000],BTC[0.0000423400000000],BULL[0.0005708000000000],TRX[0.0006760000000000],TRYBBEAR[0.0000008620000000],USD[0.0045668560367107],USDT[0.0000000060583078] |
| 03199712 | TRX[0.7389290000000000],USD[0.0000000024000000],XRP[0.0520760000000000] |
| 03199717 | BTC[0.003209880000000 0],USD[0.0002125669801070],USDT[0.0001120676936011] |
| 03199718 | TRX[0.0001700000000000],USDC[7556.0754884000000000],USD[0.0056336300000000] |
| 03199725 | FTT[0.027165552842600 0],USD[0.4845397655494741],USDT[0.0000000033300395] |
| 03199728 | TONCOIN[28.9400000000000000],USD[0.0000006788355 6] |
| 03199737 | ETH[0.000538614622287 0],ETHW[0.000538614622287 0],TRX[0.0030680000000000],USD[0.0183527256129428] |
| 03199738 | ANC[96.598933740000000000],APE[6.400000000000000000],DFL[1890.0000000000000000],LUNA[1.4217470210000000],LUNA2_LOCKED[3.317409715000000 0],LUNC[4.5800000000000000],USD[30.5631335091082370] |
| 03199741 | BTC[0.0000000026727889] |
| 03199745 | TONCOIN[0.10000000000000000],USD[0.0000000037500000] |
| 03199748 | FTT[0.001899460000000 0],GOG[0.9880300000000000],MATIC[10.0000000000000000],NFT [421016119734929758][1],NFT [546750231999259929][1],USD[0.2408639867291942],USDT[0.0000000123710456] |
| 03199750 | ALGO[12.826724570000000000],APT[0.8096985600000000],BNB[0.0000000055835972],BTC[0.000000047200000],LTC[0.0488169275059590],LUNA2[0.0202165355200000],LUNA2_LOCKED[0.047171916210000 0],LUNC[4402.1931726300000000],TRX[0.001314000000000 0],USDT[466.0805427957431123] |
| 03199752 | USD[-1.1596030300094566],USDT[12.2400000018996230] |
| 03199753 | NFT [296525320527762534][1],NFT [297391275688171361][1],NFT [347483912239363313][1],SOL[0.0000000004396000] |
| 03199755 | AVAX[0.000000009244000 0],BNB[0.000000001653886],ETH[0.0000000008 2900436],FTM[0.0000000041169812],HTD[0.000000006343640 0],MATIC[0.000000008956 6337],NFT [294000810861376736][1],NFT [453061838533378959][1],NFT [464799329932872924][1],NFT [469052641235724556][1],SOL[0.0000000042846700],TRX[0.0000180000000000],USD[0.0000000088869832],USDT[0.00000000342270 40] |
| 03199760 | LUNA2[0.002984921771000 0],LUNA2_LOCKED[0.006964817465000 0],LUNC[649.9730000000000000],STG[0.970300000000000 0],TRX[0.0007770000000000],USD[0.1734637634300000],USDT[0.0026598952500000] |
| 03199762 | USD[1.8221235600000000] |
| 03199764 | KIN[2.000000000000000000],NFT [349760489285726883][1],NFT [447198177258272915][1],NFT [520664857343978064][1],TRX[1.0000000000000000],USD[0.0000000047403386] |
| 03199766 | LTC[0.0000000005000000],USD[0.0000011639982982] |
| 03199771 | USD[0.0000000185704251],USDT[0.0000000094406051] |
| 03199779 | NFT [419583571697131279][1],NFT [452317688656127219][1],NFT [541243790981613423][1],USD[0.0000000010670456] |
| 03199783 | USD[0.0000000006000000] |
| 03199796 | CHF[0.000000005434536 0],CRO[560.0000000000000000],DYDX[2338.9045917300000000],ETH[3.0920758421252000],ETHW[3.0913135100000000],EUR[0.0000000042146060],FB[24.1709306737315600],FTT[174.2000000000000000],LUNA2_LOCKED[168.0491075000000000],LUNC[0.0000000079452672],RUNE[0.0000000062079400],SOL[51.8891224800000000],SRM[3205.7624372800000000],SRM_LOCKED[47.0036735200000000],USDT[7.5608174593583002],USDT0.0000000107874639],XRP[0.0000000024273400] |
| 03199797 | USD[0.0000000077500000],USDT[0.3514742700000000] |
| 03199805 | USD[1.0238851281250000] |
| 03199811 | ETH[0.00000000751291 00],SOL[0.000000032678274],TRX[0.0000340000000000],USDT[0.0000005216246459] |
| 03199812 | USD[25.00000000000000000] |
| 03199813 | USD[0.0000100100793797] |
| 03199814 | USD[0.0000000065000000] |
| 03199831 | FTM[0.792311055707320 6],MNGO[0.0000000070669440],USD[-888.6614455754286135],USDT[3409.3272106426377421] |
| 03199833 | TONCOIN[0.002661510000000 0],TRX[0.0000000066000000],USD[0.0752599832565949],USDT[0.0000000022112008] |
| 03199838 | BAO[2.000000000000000000],BTC[0.0050253600000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0158974185421074],KIN[3.0000000000000000],SOL[1.0993695900000000],USD[0.0000083114769899],USDT[0.0000053062271756] |
| 03199841 | BTC[0.002689000000000000],EUR[0.0001154893938730],USD[0.0000000094099996],USDT[0.0001642263820576] |
| 03199843 | ETH[0.0396703700000000],ETHW[0.0396703700000000],SOL[5.0167952000000000],USD[0.0000411630689375] |
| 03199844 | USD[0.0000033036605070] |
| 03199847 | AMPL[0.000000001929812 0],BULL[0.0000000060000000],USD[0.0084385913977520],USDT[0.0000000070706811] |
| 03199848 | USD[26.4621584700000000] |
| 03199849 | ETH[0.000000086300816],USD[0.0004727771675830] |
| 03199852 | BAO[1.000000000000000000],USD[0.0001486824358541],USDT[0.0004421327530099] |
| 03199856 | AKRO[2.000000000000000000],BAO[12.0000000000000000],BTC[0.0010116700000000],DENT[2.0000000000000000],ETH[0.000001000000000],ETHW[0.000001000000000],EUR[0.0001292930797556],KIN[16.0000000000000000],USD[0.0000000039745323] |
| 03199862 | BTC[0.000004060000000000],TONCOIN[0.0037400000000000],USD[18483.0006098079994035],USDT[247.3934596300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03199864 | AVAX[0.00000000427008676],USD[0.000000175675902],USDT[0.000000011914520] |
| 03199868 | ETH[0.0000000031800700] |
| 03199875 | GOG[86.000000000000000],USD[0.9176540275000000] |
| 03199882 | GENE[11.000000000000000],TONCOIN[0.0300000000000000] |
| 03199889 | EUR[0.000000000427256],FTT[38.482146390000000],TRX[0.000777000000000000],USD[5696.452202595984035500000000000],USDT[500.000000173955950] |
| 03199898 | TRX[0.000001000000000000],USDT[8.134046517500000] |
| 03199900 | BTC[0.000000052976611],SOL[0.000000010784300],SUSHI[0.000000004320000],SUSHIBULL[6140000.000000000000000000],USD[0.0019797281972629] |
| 03199903 | USD[25.0000000000000000] |
| 03199904 | BAO[3.000000000000000],CEL[1.0056739700000000],CRO[36.669660216428708 6],DOGE[0.0186319600000000],KIN2.0000000000000000],RSR[1.000000000000000],SUSHI[0.0000746034843174],USD[0.4050075673245487],USDT[0.0000000007869527] |
| 03199906 | TRX[160.983312430000000] |
| 03199910 | UNI[17.773984740000000],USD[0.0000000093900708] |
| 03199912 | USD[0.2377934280000000] |
| 03199915 | ATLAS[19256.148000000000000],USD[2.1509400000000000] |
| 03199916 | ETH[0.0078700100000000] |
| 03199917 | USD[25.0000000000000000] |
| 03199925 | AVAX[0.0000000041000000],BTC[0.0000000204493652],ETH[0.0000211759041604],ETHW[0.0000211666399624],FTT[0.0000000040436115],USD[7.6168432431769066] |
| 03199936 | BTC[0.000000004000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.0003390807902548] |
| 03199938 | SGD[0.0002338900000000],USDT[0.0000000032981723] |
| 03199941 | USD[0.5066219898347054] |
| 03199944 | AAVE[0.0000003500000000],AVAX[0.00002620000000 00],BAO[11.000000000000000],BTC[0.00000002206436 50],CRO[0.00052615000000 00],CRV[0.0000761800000000],DENT[2.000000000000000],DOGE[0.000000004316500 0],DOT[0.00001129000000000],DYDX[0.0000007535000 0],ETH[0.0000024923202832],ETHW[0.0000002322832],JFTM[0.0000397800000000],GMT[0.0001874770000000],HNT[0.0000119200000000],IMX[0.0000925600000000],KIN[8.000000000000000],LINK[0.0000021200000000],MATIC[0.000188700000000],SXP[0.000048680000000],TRX[1.000000000000000],UNI[0.00002626000 0000],USD[0.0000000042155124],USDT[64.4689388392169829] |
| 03199945 | ALTBULL[3.0000043333305550],BTC[0.000000081850270],ETH[0.0000000083618090],ETHBULL[2.000000000918084],EUR[0.0000000128856650],USD[33.3772318247608552],USDT[0.0084840512500000] |
| 03199946 | USD[0.0271712500000000] |
| 03199948 | USD[25.0000000025000000] |
| 03199952 | APE[0.0536763000000000],CHZ[4260.5182089700000000],ETH[0.0000001000000000],FTT[25.0003959300000000],GMT[0.9012150900000000],LUNA2_LOCKED[157.5096256000000000],NFT[391474189157864120][1],NFT[51152447735132113 4][1],SOL[0.0000000023081635],USD[-0.4958724178198355] |
| 03199952 | USD[0.0058850544086398] |
| 03199953 | BTC[0.000000045989500],ETH[0.0000000066920100],MATIC[0.0000000465 67800],TRX[35.0000031000000000],USDT[0.0000000427702114] |
| 03199955 | BOBA[0.0757207900000000],USD[0.9053187212500000] |
| 03199956 | ATLAS[9789.220000000000000],USD[0.7458132097500000],USDT[0.0000000081137890] |
| 03199958 | ETH[0.0000000064000000] |
| 03199959 | ETH[0.5109918200000000],GST[0.0848163800000000],TRX[0.0015600000000000],USD[61.4361884020000000],USDC[7895.1163778800000000],USDT[0.0087471400000000] |
| 03199960 | ATLAS[451.922375370000000],USD[0.0000000037007299] |
| 03199961 | BTC[0.040670710000000],ETH[0.8634145300000000],ETHW[0.5855498900000000],EUR[0.0003067815284 23],USD[0.0005886893672 72],USDT[0.0000327474232601] |
| 03199962 | BNB[0.000000010000000],TRX[5.391554008901 6870],USD[0.000000009831414 5],USDT[0.0000000036334563],XRP[0.0000000157889468] |
| 03199963 | BNB[0.000000092951108],LUA[0.000000007360000 0],USDT[0.0000000022562839] |
| 03199964 | BNB[0.000000080994598],LTC[0.000000008989476 2],MATIC[0.00000005462483 2],SOL[0.000000005944228 0],USD[0.000000114709351 2] |
| 03199965 | MBS[17.000000000000000],USD[0.279206430000000 0] |
| 03199966 | BTC[0.000000008504 5714],TRX[0.5098030000000000 00],USD[0.3140642617500000],XRP[0.900000008184 2200] |
| 03199969 | BTC[0.005338260000000],EUR[43.685716017340 1538],USD[-70.0412218340000000] |
| 03199970 | ETH[0.0000000003008000] |
| 03199974 | TONCOIN[0.0040000000000000],USD[0.059236806729 4670] |
| 03199983 | GOG[924.826910000000000],USD[0.0307239300000000],USDT[0.0000000086949832] |
| 03199985 | FTT[0.172895993871 7024],USD[0.0000001287459575],USDT[0.0000003978767884] |
| 03199986 | ATLAS[3.673762070185 1200],USD[0.00000000565112 48],USDT[0.229234835634 3874] |
| 03199988 | DOGE[0.719600000000000],NFT[3309305481507132 87][1],NFT[3652687418275465 99][1],USD[10000.00000000 0081563586],USDT[0.0000 000042606896] |
| 03199990 | TONCOIN[3.154952290000000],USD[0.0000000086291284] |
| 03199992 | ATLAS[0.000007092192553 8],BAO[1.00000000000000 00],CHR[0.00077911146805 50],EUR[8.845858421432532],KIN[1.000000000000000],MANA[0.0001622200000000],POLIS[0.0000650500000000],TONCOIN[0.00000000024 80000],USD[0.0000000170891603] |
| 03199996 | SOL[0.0000000010788200] |
| 03199999 | FTT[0.021121867236 0000],NFT[30812434440334 8182][1],NFT[40107432525466 9700][1],NFT[4689152926 14494815][1],USD[0.000000 0096600010],USDT[0.0000 000078666855] |
| 03200001 | ATLAS[8.49496032630510560 0],BTC[0.000084865000000 0],ETH[0.0006346200000000],ETHW[0.0008565300000000],GALA[5.730800000000000],LUNA2[0.013564828240000 0],LUNA2_LOCKED[0.031651 26589000000],TRX[0.022486 0000000000],USD[0.000000001 9039600],USDC[281.1978045 30000000000],USTC[1.920167 0000000000] |
| 03200008 | ATLAS[2510.0000000000000000],USD[0.6301983941100000] |
| 03200016 | TRX[0.9804000000000000],USDT[1.8526855155000000] |
| 03200025 | BTC[0.00000020000000 00],BUSD[275.88047300000 0000],FTT[0.01799208443 75958],TRX[0.000010000000 0000],USD[0.2177573131746577],USDT[0.0000000094688464] |
| 03200026 | AVAX[0.0997600000000000],ETHW[0.0005017900000000],LINK[0.0999600000000000],LUNA2[0.000000015935552 0],LUNA2_LOCKED[0.0000000 37182954 7],LUNC[0.003470 0000000000],SOL[0.00970400 00000000],USD[0.009660331 5000000],USDT[0.052531862 9000000] |
| 03200028 | ATLAS[470.000000000000000],USD[0.2800809717500000],USDT[0.0000000018297842] |
| 03200029 | USD[1.8642725567000000] |
| 03200034 | USD[25.000000000000000 0] |
| 03200035 | BTC[0.000000054413297],SHIB[845180.943886100000 0000],TONCOIN[14.779915265 0482692],USD[0.0000000147337835] |
| 03200040 | MATIC[0.00000001000000 00],NFT[3106211530911798 78][1],NFT[3895493467936 77029][1],NFT[4294002102 14454194][1],NFT[5290534 08565872450][1],NFT[5408 936249931170 02][1],NFT[572589101282156996][1],TRX[0.04324400000000 0000],USD[0.0000001051231784] |
| 03200049 | USD[25.0000000000000000] |
| 03200050 | USD[0.7377174652500000],USDT[0.0000000083723152] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03200053 | APT[0.000000005000000],AVAX[0.000000006296227],BCH[0.000000030700000],BNB[0.000000093103911],FIDA[0.000000075558454],FIDA[0.000000058448000],MATIC[0.000000023134384],NEAR[0.000000006948210],TRX[0.000001000000000],USD[0.000007998623074],USDT[0.000000056760476] |
| 03200058 | USDT[0.000000009508496] |
| 03200059 | AVAX[0.299520000000000],BTC[0.012103854851 6540],CEL[0.097381000000000],DOGE[1777.339025407942830 4],DOT[0.008920000000000],FTT[0.498600000000000],LTC[0.009970000000000],MATIC[3.9922000000 00000],RUNE[0.296993000000000],SOL[0.00073200000 0000],TRX[1.764200000000000],UNI[7.796360000000000],USD[15.489213566963043 2],USDT[0.005669987362 5526],XRP[0.004800000000000],YFI[0.000092600000000] |
| 03200063 | CRU[1162.029200000000000],DOT[53.28284300000 0000],ETH[0.126911588000000],ETHW[0.110911588000 000],FTT[12.895011200000000],GRT[6255.003854000000000],MANA[541.659824000000000],MATIC[61.4692400 00000000],SOL[7.486858320000000],USDT[0.00000003605 3497] |
| 03200068 | BIT[49.992020000000000],DOGE[525.927230000000000],USD[1.844435972073 4896],USDT[81.894435716531 5164] |
| 03200071 | EUR[8.974151093074640 8],FTT[31.723559980000000 0] |
| 03200076 | BTC[0.000000082224750],ETHW[0.000100400000 0000],LTC[0.005698980000000],NFT[29268353522409270 6][1],NFT[54469699572242629 0][1],NFT[56887049219864792 2][1],USD[0.042660962055 0000] |
| 03200083 | SOL[0.000000036153314] |
| 03200085 | ATLAS[389.273316880000000],USD[0.503002730000000],USDT[0.000000044362014] |
| 03200088 | USDT[0.000000050646138] |
| 03200091 | USD[0.421130350000000] |
| 03200099 | EUR[2.470318370000000],USD[0.000000022931824] |
| 03200103 | USD[0.000000145046852 5],USDT[0.000000034210080] |
| 03200104 | USDT[0.000050129884408] |
| 03200108 | ETH[0.000000030396000],NFT[41114017327687390 2][1],NFT[48657926947988007 5][1],NFT[50482414901786566 6][1],TRX[0.000001000000000] |
| 03200117 | ETH[0.000000044719200],USDT[0.271468000000000] |
| 03200118 | BTC[0.000000050000000],USD[0.619392495500000],USDT[0.000000004784424] |
| 03200119 | ATOM[0.000000001680000],BNB[0.000000190209351],HT[0.000000100000000],SOL[0.000000043623120],TRX[0.000000136144673],USD[0.000000091494792] |
| 03200121 | CRO[15270.000000000000000],DOT[346.800000000000000],FTT[60.588694620000000],USD[9654.479800000000000],XRP[3402.000000000000000] |
| 03200123 | ANC[0.985200000000000],BTC[0.002499660000000],GST[0.010049990000000],LUNA2[0.000000045133892 0],LUNA2_LOCKED[0.000000105312414 6],LUNC[0.009828000000000],USD[0.007319538909860 0],USDT[2.430227764370440 0] |
| 03200126 | USD[0.003384603453600] |
| 03200134 | USD[0.000000236188269 3],USDT[0.000000013905216 7] |
| 03200138 | USD[50.010000000000000] |
| 03200139 | NFT[38018346107894816 1][1],USD[0.000000009507264],USDT[0.000000147557000] |
| 03200140 | BNB[0.000007890000000],SLP[331.770304350000000],USD[0.000000045413000],USDT[0.000000224929621 6],USDT[0.456303583348201],XPLA[8.345916860000000] |
| 03200144 | GOG[0.617350790000000],USD[0.000000075000000],USDT[0.000000079924494] |
| 03200147 | BTC[0.000000037000000],ETH[0.000000038000000],FTT[28.216089300000000],USD[25.353010742964891],USDT[0.000000072988684] |
| 03200148 | USD[195.740404096459910],USDT[0.000000077534304] |
| 03200156 | DOGE[40.326080447802684 7],USD[0.000000028595881],USDT[0.000000036061814] |
| 03200162 | AVAX[0.215304540000000],USD[25.000004285927532] |
| 03200163 | AKRO[3.000000000000000],ATOM[20.673209900000000],BAO[55.000000000000000],BTC[0.022527780000000],DENT[2.000000000000000],DOGE[10626.815965680000000],ETH[1.284646520000000],ETHW[1.284106940000000],HOLY[1.040991150000000],HXRO[1.000000000000000],KIN[10.000000000000000],MANA[571.136731240000000],MATIC[344.291997600000000],RSR[2.000000000000000],SAND[382.338549870000000],SHIB[28819929.881992090000000],SLP[2190.632138290000000],SOL[15.479742900000000],TONCOIN[1481.043849530000000],TRU[2.000000000000000],TRX[1.000000000000000],UBXT[10.000000000000000],USD[0.067043591300557 9] |
| 03200164 | USD[0.011269789505062 5],USDT[2.490424555791 5800] |
| 03200167 | USD[0.000000050000000] |
| 03200169 | USDT[0.000026172990213 6] |
| 03200170 | USD[25.000000000000000] |
| 03200171 | ATLAS[1748.464247540000000],BAO[2.000000000000000],BTC[0.008410580000000],ETH[0.015326110000000],ETHW[0.015326110000000],EUR[0.004314565818469],KIN[3.000000000000000],MANA[49.490348390000000],UBXT[2.000000000000000] |
| 03200172 | ATLAS[460.000000000000000],USD[0.191918450000000],USDT[0.000000040694638] |
| 03200175 | AKRO[2.000000000000000],BAO[2.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],SXP[0.004660700000000],TONCOIN[0.609646142771114 0],USD[0.357238181583671 9],USDT[0.052409793212700 4] |
| 03200176 | USDT[1.072742040000000] |
| 03200190 | USD[0.000047495806790] |
| 03200191 | USD[0.000000020036368],USDT[0.000000007321589 6] |
| 03200198 | USD[0.000000056661600] |
| 03200200 | FTT[8.069966280000000],NFT[31369300740888974 9][1],TRX[0.000083000000000],USDT[300.000000009750000] |
| 03200221 | APE[2.299540000000000],USD[1.671336763500000],USDT[0.000000032461595] |
| 03200224 | BTC[0.005398920000000],USD[0.603072000000000] |
| 03200225 | BTC[0.013500000000000],ETH[0.039000000000000],ETHW[0.039000000000000],EUR[0.795296520000000],USD[455.337340590000000] |
| 03200230 | TONCOIN[0.070000000000000],USD[0.059073350000000] |
| 03200236 | ALICE[0.000000031076069],BADGER[0.000000089502496],BRZ[0.906853467773794],MANA[0.000000046339600],POLIS[0.000000002773762],SAND[0.000000227666600],SOL[0.000000048928550] |
| 03200240 | DAI[0.200000000000000],USD[0.000000044000000] |
| 03200243 | USD[0.001588090000000] |
| 03200247 | BNB[0.000014730000000],ETH[0.000255410000000],ETHW[0.348255411163623 4],GENE[0.000000050000000],NFT[39780304997267058][1],NFT[41896292783091853 6][1],NFT[56210053909869977 7][1],SOL[0.006710339070380 8],TRX[0.000043000421541 9],USD[0.001543019593540 3],USDT[0.000000028483041] |
| 03200249 | TONCOIN[364.800000000000000],TRX[0.000010000000000],USD[0.496532715000000],USDT[0.000001448227608] |
| 03200251 | USD[9.597074209044749 1000000000] |
| 03200252 | DYDX[0.096580000000000],SOL[0.009816000000000],TRX[0.003108000000000],USD[0.009221933329896],USDT[0.000000019739359] |
| 03200253 | USD[25.000000000000000] |
| 03200261 | CRO[0.040908190000000] |
| 03200263 | SOL[0.000000100000000],USD[-0.000000516878008],USDT[0.000645570267173],XRP[0.000000023002005] |
| 03200265 | ALICE[528.994740450000000],BAT[9194.708389560000000],MANA[1878.860529650000000],OMG[557.501655010000000],SRM[1126.840916200000000],XRP[8196.931875330000000] |
| 03200272 | ETH[0.000000004779804],USD[0.000006287220368],USDT[0.000000094238508],XRP[0.054635000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03200274 | BTC[0.0615808979756000],ETH[5.2547294600000000],MBS[100.0000000000000000],SOL[0.0000000033311720] |
| 03200275 | GOG[0.3500000000000000],USD[1.7341809350000000] |
| 03200277 | ETH[0.0000000017851100] |
| 03200279 | USD[0.9316376080000000] |
| 03200286 | USD[0.1910307820000000],USDT[0.0000000025917200] |
| 03200290 | USD[0.0075369000000000] |
| 03200295 | ALICE[0.0995630000000000],ATLAS[1849.6485000000000000],BIT[0.9927800000000000],ENS[0.0098100000000000],LINA[499.9050000000000000],LINK[1.0997910000000000],MAPS[0.9739700000000000],USD[0.0294470768283779],USDT[0.0000000099551939] |
| 03200296 | BTC[0.0000630800000000] |
| 03200298 | AVAX[0.0000000100000000],USDT[0.0000000039392605] |
| 03200299 | BAO[1.0000000000000000],GBP[0.0000004396225450],TRX2.0000000000000000],USD[0.0000002476890030] |
| 03200317 | ETH[0.0000000018034100],NFT [31319892089585525115][1],NFT [48721135324109293][1],SOL[0.0000000026480000] |
| 03200323 | USD[0.0000002222286080],USDT[0.0000000020000000] |
| 03200328 | TONCOIN[0.0400000000000000] |
| 03200329 | USD[0.0066308900000000] |
| 03200335 | BTC[0.0000026384537500],TRX1.2691500000000000] |
| 03200336 | NFT [29935753187285186][1],NFT [352600726801665443][1],NFT [48890570004071609][1],SOL[0.0000000056622275],TRX[0.0007800000000000],USD[0.0000000077772756],USDT[0.3834293607786668] |
| 03200340 | AKRO[1.0000000000000000],AVAX[0.1281443200000000],BAO[5.0000000000000000],BTC[0.0022341200000000],KIN[2.0000000000000000] |
| 03200349 | BTC[0.0168419400000000],FTT[36.6204359600000000],LINA[15780.0000000000000000],LUNA2[4.9040384620000000],LUNA2_LOCKED[11.4427564100000000],LUNC[1067864.7000000000000000],MANA[0.9160200000000000],SGD[0.0002167151019410],USD[6.9385645343249934],USDT[0.0000000062517660] |
| 03200353 | USD[0.0000000067500000] |
| 03200359 | USD[25.0000000000000000] |
| 03200374 | BAO[1.0000000000000000],ETH[0.0158175900000000],ETHW[0.0156259300000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000137122571951] |
| 03200375 | AKRO[1.0000000000000000],AVAX[0.2789188967110375],BAO[4.0000000000000000],ETH[0.0000000044468432],EUR[0.0000000043196251],FTM[0.0000000062800000],KIN[5.0000000000000000],LTC[0.0000000033819800],MATIC[0.0000000067770234],NEAR[0.0000000075780000],SOL[0.0000000159920800],TRX[0.0000000027271392],USD[0.0000000038471895] |
| 03200377 | BNB[1.0000000000000000],BOBA[5.0000000047077559],FTT[14.0000000052775838],LUNA2[1.3537842830000000],LUNA2_LOCKED[3.1588299930000000],LUNC[294789.3777806000000000],MANA[306.9185541100000000],OMG[5.0000000000000000],TRX[634.2147330000000000],USD[0.0000002879507427],XRP[300.0312220000000000] |
| 03200390 | BTC[0.1769780000000000] |
| 03200394 | USD[0.0000000000515616] |
| 03200401 | USD[0.0514375300000000] |
| 03200402 | SHIB[38780.0374177600000000],TONCOIN[0.0201369100000000],USD[0.0000000027500768],USDT[0.0000000082757706] |
| 03200403 | AURY[89.9858000000000000],BTC[0.0000000099966183],USD[1.7057277250000000],USDT[0.0000000957692218] |
| 03200410 | EUR[0.0010446000000000],USD[0.0000001307033928],USDT[0.0000000101574455] |
| 03200421 | ETH[0.0000000080000000] |
| 03200425 | AVAX[2.3995440000000000],BCH[0.4069226700000000],BEAR[7898.7300000000000000],BNB[0.0099012000000000],BTC[0.0175916780000000],ENJ[3.9992400000000000],ETH[0.2548649100000000],ETHW[0.1718806800000000],FTM[91.9825200000000000],FTT[2.5995060000000000],LTC[0.7998480000000000],LUNA2[0.0921672193000000],LUNA2_LOCKED[0.2150568450000000],LUNC[20069.6060502000000000],MANA[0.9817600000000000],MATIC[29.9867000000000000],MATICBULL[9.5998100000000000],RAY[70.4174885600000000],SAND[34.9933500000000000],SHIB[219958.0000000000000000],SOL[4.9980196200000000],USD[4.0212059550250000],XRP[80.9329300000000000] |
| 03200431 | BNB[0.0000000095329600],EUR[0.0000000981164341,USD[5.2865541882206820] |
| 03200432 | TONCOIN[24.3800000000000000] |
| 03200433 | SHIB[599430.0000000000000000],TRX[0.5685160000000000],USD[0.0441656700000000],USDT[0.0000000160286310] |
| 03200435 | ATLAS[1952.3580220481712200],BTC[0.0000000081998588],ETH[0.0000000078954000],TRX[0.0000250000000000],USD[0.0001397250976016],USDT[0.0000000080215845] |
| 03200440 | APT[0.0000000494749666],BTC[0.0000000547748116],CHZ[0.0000000003804945],ETH[0.6074251400000000],ETHW[1.1005023321202292],GRT[0.0000000060575874],IMX[0.0000000087424921],LUNC[0.0000000068673990],SOL[0.0000000059403425],TONCOIN[0.0000000063087802],USD[0.0000100076872586],USDT[0.0000000115106620],XRP[0.0000000034916308] |
| 03200442 | DOT[0.1997000000000000],SOL[0.0000000067220000],USD[0.0000000028178019],USDT[0.0000000788075229] |
| 03200446 | BTC[0.0000000010000000],NFT [463262814661612676][1],NFT [530451569152035507][1],USD[0.0000001244684648] |
| 03200450 | DOT[0.0989170000000000],SOL[0.0099734000000000],USDT[0.0000000098750000],XRP[0.9982500000000000] |
| 03200462 | BAO[1.0000000000000000],DAI[1253.2613920000000000],NFT [301912333538590902][1],NFT [523517140004283447][1],TRX[0.0001000000000000],USD[0.0018575093098927] |
| 03200464 | TRX[0.9100010000000000],USD[0.0000000643303330],USDT[2.2769157400000000] |
| 03200468 | AVAX[4.9000000000000000],BNB[0.0230560600000000],ETH[1.0939261100000000],ETHW[1.0939261100000000],FTT[1.3585000000000000],GBP[0.0000000292944192],USDT[3.2227234600000000] |
| 03200478 | 1INCH[657.4398900000000000],DENT[358156.9732000000000000],ENJ[867.0700000000000000],FTT[33.6468600000000000] |
| 03200482 | NFT [423439728506675458][1],NFT [448533610517199593][1],USDT[0.0000140514986136] |
| 03200483 | ATOMBULL[7644.8280000000000000],BNBBULL[0.6940616000000000],COMPBULL[0.8668000000000000],DOGEBULL[38.2982780000000000],ENS[0.0096160000000000],EOSBEAR[7390.0000000000000000],EOSBULL[766.2000000000000000],ETHBULL[3.0007934000000000],FTT[0.0996000000000000],GRTBEAR[878.8000000000000000],GRTBULL[12581.4832000000000000],MATICBEAR2021[16.3600000000000000],MATICBULL[0.0629000000000000],SUSHIBULL[32831516.0000000000000000],SXPBULL[795040.9600000000000000],THETABULL[143.8821200000000000],USD[0.0505860083000000],USDT[0.0045340000000000],XLMBEAR[3.3600000000000000] |
| 03200484 | MATIC[10.0000000000000000],SOL[0.1799658000000000],USD[1.6774930380224320],USDT[3.3518708081534864] |
| 03200488 | TONCOIN[0.0600000000000000],USD[0.0000060000000000] |
| 03200494 | USD[30.0000000000000000] |
| 03200496 | AKRO[0.0000000088972720],AVAX[0.0000000116017440],BAO[1.0000000064236894],BTC[0.0000000053120000],CRO[0.0000000039121884],DENT[0.0000000344560640],DOT[0.0000000954164417],ENJ[0.0000000066042588],ETH[0.0000000071430373],FTM[0.0000000025251252],GRT[0.0000000531442280],LINK[0.0000133740482825],LRC[0.0000000384772020],LTC[0.0000000000668720],AVAX[0.0000000001160774401,BAO[1.0000000064236894],MATIC[0.0000000221739200],SHIB[348.2229778752840248],SOL[0.0000000054288176],SPELL[0.0000000055604578],SUSHI[0.0000000031536302],TRX[0.0000000032994576],USD[0.0000000073851741],USDT[0.0000000111191176],USDT[0.0000000040541088] |
| 03200502 | USD[0.0000000050000000] |
| 03200505 | BTC[0.0000000000000000],POLIS[2.0000000000000000],SOL[0.0026372900000000],USD[0.5132964395750000] |
| 03200506 | BTC[0.0000000034848000],FTT[0.0000000079211020],USD[0.0092450187750000],USDT[0.0000000083599176] |
| 03200509 | FTT[150.0474780000000000],SRM[1.2906566100000000],SRM_LOCKED[8.0169793100000000],USD[508.3828253353855209000000000],USDT[0.0000000073854226] |
| 03200514 | TONCOIN[0.0470000000000000],USD[0.0000000050000000] |
| 03200517 | ALGO[0.0000000783191351,APE[0.0000000036242640],ETH[0.0000000026413757],ETHW[0.0000000023786110],LUNA2[9.0377878640000000],LUNA2_LOCKED[20.3408321300000000],LUNC[1087.2842797535275680],MATIC[0.0000000066899252],TRX[0.0000000039840338],USD[0.0000001074894772],USDT[0.0000000137099388] |
| 03200518 | JOE[6.7666629074094959] |
| 03200519 | EUR[15.0767369900000000],USD[5.0661843325490000] |
| 03200521 | SRM[1.3089214100000000],SRM_LOCKED[7.8110785900000000],USD[0.0000000066250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03200527 | ATOM[0.000000003700000000],BNB[0.000000100199300],GENE[0.000000009000000],SOL[0.0000000108328342],TRX[0.7300020064219601],USD[0.000604130136765],USDT[0.000000000336525470] |
| 03200536 | NFT[3241455337908685773][1],NFT[479352745597704479][1],USDT[0.121097169250000] |
| 03200538 | SRM[1.000000000000000] |
| 03200545 | USD[0.0007604176000000] |
| 03200556 | ATLAS[0.000000008272305],BTC[0.0058284359383433],FTT[0.000000007632369],LUNA2[0.2301431044000000],LUNA2_LOCKED[0.5370005770000000],LUNC[0.0000000054387158],USD[0.000183110556044],USDT[0.0000000051600187],USTC[32.5778687773987334] |
| 03200557 | APE[0.0303147500000000],ETH[0.0005786500000000],ETHW[0.0005786500000000],FTT[50.2950000000000000],USD[2.2954501307843923],USDT[0.000000237288529] |
| 03200561 | FTT[0.1289945000000000],MATIC[0.000000038585740] |
| 03200563 | ATLAS[0.0000000064519700] |
| 03200565 | USD[0.0000000097805490] |
| 03200567 | AAVE[0.0000000034695900],SRM[17.9881246600000000],SRM_LOCKED[227.5432177100000000],USD[85.7827599814996414] |
| 03200573 | NFT[292940692109132156][1],NFT[305873807481591706][1],NFT[453122075555423790][1],NFT[478520725687058344][1],NFT[567977010155791295][1],TRX[0.0001700000000000],USDT[2025.3880397200000000] |
| 03200576 | TONCOIN[0.0420000000000000],USD[0.0000000050000000] |
| 03200578 | ETH[0.0001000000000000],USDT[0.0019309948782800] |
| 03200592 | FTX_EQUITY[270.0000000000000000],USD[1431.6346424900232914],USDT[0.0000000082938768],WEST_REALM_EQUITY_POSTSPLIT[2621.0000000000000000] |
| 03200594 | ETH[0.0049269000000000],SOL[0.0099600000000000],TRX[0.0101070000000000],USD[0.0091388740234781],USDT[1999.8868730188020400] |
| 03200597 | USD[0.0000000094469947],USDT[0.0000000050503130] |
| 03200614 | TRX[0.0000100000000000],USDT[2.7607220400000000] |
| 03200615 | TRX[0.0000100000000000],USD[0.4061816554000000] |
| 03200617 | FTT[0.0234509510665960],USD[0.0000000065272880],USDT[0.0000000021043902] |
| 03200618 | TONCOIN[0.0010027000000000],USD[0.0000000009644742] |
| 03200620 | ETH[0.0000000019181180],FTT[0.0000620310849744],USD[0.0000214020939010],USDT[0.0000000012609022] |
| 03200621 | USD[0.0000019976227868],USDT[0.0000000064214400] |
| 03200622 | BTC[0.0043000000000000],USD[31.8687603825000000] |
| 03200623 | USDT[61.7240346000000000] |
| 03200626 | SOL[0.0000000032933000],USD[0.0000000007931554] |
| 03200632 | EUR[0.0000000076609628] |
| 03200650 | TRX[0.0000010000000000],USDT[5.8286103976366690] |
| 03200657 | ATLAS[250.0000000000000000],LUNA2[5.0102312360000000],LUNA2_LOCKED[11.6905395500000000],LUNC[988.4000000000000000],POLIS[34.3798040000000000],USD[0.0109177318188000],USDT[0.0000000072302312] |
| 03200659 | BNB[0.0000000772108100],BTC[0.0000000045053322],DOGE[0.0000000054523420],DOTD[0.0000000028185541],FTM[0.0000000096922948],GALA[0.0000000000000000],LINK[0.0000000002000000],MATIC[0.0000000040000000],NFT[292028681863357054][1],PERP[0.0000000065059528],SHIB[0.0000000024689985],SOL[0.0000000002002171],USD[0.0000000078791961],USDT[0.0000016519796701],XRP[0.0000000009370099] |
| 03200660 | SOL[0.0080000000000000],TRX[0.0656581800000000],USD[0.0895700299584932],USDT[0.0482165205000000] |
| 03200662 | USD[0.0000005999960034],USDT[0.0000000082631200] |
| 03200663 | USD[25.0000000000000000] |
| 03200664 | BTC[0.0036000000000000],MANA[0.0000000001200000],USD[31.6738099007320393000000000] |
| 03200669 | USD[0.3381212961743725],USDT[0.0000000265228671] |
| 03200670 | BNB[0.0000100000000000],GENE[0.0000765270936000],LUNC[0.0000000036000000],NEAR[0.0200000000000000],NFT[292073704227559471][1],NFT[294180313686218444][1],NFT[522178012736675468][1],SOL[0.0000000051550000],TRX[3.7186918700000000],USD[0.0000000040680099],USDC[1.4657777800000000],USDT[0.0073726420832644] |
| 03200672 | BOB[0.0050000000000000],TRX[0.0007780000000000],USD[0.2417018025000000],USDT[0.7611383211240918] |
| 03200674 | BTC[0.0003309200000000] |
| 03200676 | BTC[0.0000708900000000],USD[-1.7100425654080000],USDT[1.1937427000000000] |
| 03200678 | USD[30.0000000000000000] |
| 03200684 | BNB[0.0000001000000000],ETH[0.0000000100000000],LUNA2[0.0001945733013000],LUNA2_LOCKED[0.0004540043696000],LUNC[42.3687460000000000],MATIC[0.0000000079246544],NFT[423329918304317048][1],SOL[0.0000000007228037],TRX[0.0000160000000000],USD[0.0000000175825015],USDT[2.0803322815618693] |
| 03200685 | USD[0.0000000050000000] |
| 03200686 | USD[1.4996331900000000],USDT[0.0000000015937293] |
| 03200689 | BNB[0.0000000004567250],MATIC[0.0000000015000000] |
| 03200690 | FTT[0.0017488406271000],USD[0.0011877392500000],USDT[0.0000000109407148] |
| 03200694 | TONCOIN[0.0050800000000000],USD[0.0144770119021112],USDT[0.1062331691850862] |
| 03200698 | FTM[744.1551090000000000],GALA[3660.0000000000000000],MBS[3185.0000000000000000],USD[0.1603101380270440] |
| 03200699 | BAO[5.0000000000000000],KIN[1.0000000000000000],USDT[0.0001146314739039] |
| 03200703 | AVAX[10.4000000000000000],BNB[2.0800000000000000],BTC[0.0670704100000000],CRO[980.0000000000000000],ETH[0.7380000000000000],ETHW[0.7380000000000000],MATIC[430.0000000000000000],SOL[6.3400000000000000],USD[202.2060469014380772] |
| 03200705 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BIT[0.0002310000000000],DENT[1.0000000000000000],KIN[5.0000000000000000],MBS[1125.4245862500000000],USDT[0.0000000037209256] |
| 03200708 | USD[30.0000000000000000] |
| 03200710 | USD[1.1129844200000000] |
| 03200711 | USD[416.2791948910762306],USDT[0.0006627318005824] |
| 03200712 | ATLAS[1249.7500000000000000],USD[0.3740000000000000] |
| 03200714 | FTT[25.0954000000000000],NFT[335773405680376107][1],NFT[384637844780963679][1],NFT[414317597746703288][1],USDT[2.1445726061301600] |
| 03200715 | BAO[1.0000000000000000],GENE[3.3987091200000000],KIN[2.0000000000000000],USD[0.0000070702484970] |
| 03200717 | BTC[0.1284755850000000],DOGE[279.8000000000000000],ETH[2.0356131600000000],ETHW[2.0356131600000000],USDT[0.3494100000000000] |
| 03200720 | BNB[0.0000000084460188],FTT[0.0000000043179981],LUNA2[0.0000000380157050],LUNA2_LOCKED[0.0000000887033138],LUNC[0.0082780000000000],MATIC[0.0000000035100000],USDT[3.7588026349348145] |
| 03200723 | RAY[0.0703612100000000],USD[0.0000000045229138] |
| 03200730 | USDT[0.0000000130971177] |
| 03200734 | USDT[0.0000032520317460] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03200738 | USD[0.0000000141292482],USDT[0.000000031528006] |
| 03200742 | USD[20.000000000000000] |
| 03200743 | BTC[0.0000000050785607],RUNE[0.0000000087241400] |
| 03200744 | USD[0.0000000069500000] |
| 03200747 | BAO[8.000000000000000],CRO[17.538482100000000],KIN[2.000000000000000],TRX[0.0012425900000000],USDT[0.0000000101754367] |
| 03200750 | USD[0.0572772063543071],USDT[0.0000000062136594] |
| 03200753 | FTM[2.000000000000000],USD[4.732805000000000] |
| 03200763 | ATLAS[0.0000000058656248],BAO[2.000000000000000],MATIC[0.0000000049199576] |
| 03200767 | TONCOIN[0.150000000000000] |
| 03200776 | FTT[0.0199252084055516],USD[0.0057567397000000] |
| 03200778 | BTC[0.0008000000000000],ETH[0.0005714700000000],ETHW[0.0005714709796082],TONCOIN[0.0864705600000000],USD[6.8995305317000000] |
| 03200790 | GOG[0.1700393600000000],USD[0.0002007615000000],USDT[24.2320030703239216] |
| 03200791 | USD[2.382234585000000] |
| 03200792 | AKRO[1.000000000000000],BAO[2.000000000000000],EUR[0.1660324749381012],KIN[3.000000000000000],SOL[0.0000000040000000],USDT[0.000000415881 2013] |
| 03200793 | GENE[2.100000000000000],GOG[18.000000000000000],USD[0.8395319700000000] |
| 03200794 | TRX[0.0015560000000000] |
| 03200799 | FTT[26.090680830000000],USD[372.0751433018076470000000000],USDT[798.3883140828403322] |
| 03200803 | APE[0.0339103200000000],EUR[0.0007147378229789],MBS[0.0000000020691653],USD[0.0002533155700092] |
| 03200804 | USD[30.000000000000000] |
| 03200812 | USD[201.524833800000000] |
| 03200823 | USDT[0.0000060541050000] |
| 03200826 | UBXT[0.0000000061758182],USD[0.0000000022591188],USDT[0.0000000000214018] |
| 03200831 | USD[0.1155015447870000],USDT[0.0488677918400000] |
| 03200832 | ETH[0.0000000040000000],USDT[0.0000000010594115] |
| 03200834 | AUD[0.0000000556433335],JMX[3898.126985900000000],USD[5.0156000000000000] |
| 03200835 | BTC[0.0738996779558458],DEFIBULL[0.0000000050000000],EUR[5235.0000000561886938],FTT[26.0408925200000000],GMT[352.5914391800000000],STG[450.8008879000000000],USD[704.6510748387754705],USDT[4810.7730381544923104] |
| 03200839 | ETH[0.0000074900000000],ETHW[0.0000074900000000],USD[24.6963979989975725] |
| 03200846 | USD[0.0000000094000000] |
| 03200847 | ETH[0.0000000089289600],EUR[0.0000134642017010] |
| 03200848 | USDT[0.0000000095000000] |
| 03200849 | USD[0.0420543657500000] |
| 03200851 | TONCOIN[0.0614490000000000],USD[12.2181104035000000],USDT[0.3494235030860000] |
| 03200859 | CHZ[1.000000000000000],CRO[0.0419457500000000],SECO[1.0498353100000000],USD[1.5621566600000000],USDC[55298.0000000000000000],USDT[0.0915618919289424] |
| 03200860 | USD[0.1385644150000000] |
| 03200863 | FTM[205.000000000000000],USD[0.0000086024378001],USDT[0.0000007984284297] |
| 03200866 | FTT[0.0610894278713198],USD[0.0000039717733886],USDT[0.0000000093750000] |
| 03200867 | ETHW[0.0001527700000000],ETHW[0.0001527694517147],USDT[0.0000000091155673] |
| 03200879 | RSR[1.000000000000000],USD[0.0002514613681816] |
| 03200883 | BCH[0.0001992500000000],BNB[0.0000865400000000],FTM[0.0409522300000000],TONCOIN[0.0591000000000000],USD[0.0000002299445854],USDT[0.0000000002526628] |
| 03200887 | BAO[1.000000000000000],ETH[0.0162425487414784],ETHW[0.1014934687414784],KIN[1.000000000000000],RSR[2.000000000000000],SOL[0.2491864300000000],UBXT[1.000000000000000],USDT[70.1252125794298963] |
| 03200895 | AVAX[0.9000000000000000],ETH[0.2593989100000000],LUNA2[0.2091856238000000],LUNA2_LOCKED[0.4880997889000000],LUNC[45550.6100000000000000],USD[0.0000000049382481],USDT[0.7124296011250000] |
| 03200897 | CTX[0.0000000040000000],FTT[0.1504131540553452],SOL[0.0000000082762836],USD[0.0000003458721353],USDT[0.0000000077835920] |
| 03200901 | APE[78.000000000000000],BTC[0.0000999900000000],USD[0.0319422731973090],USDT[3.160998970000000] |
| 03200904 | EUR[100.000000000000000] |
| 03200909 | DOGE[7.998480000000000],LUNA2[0.0031018919060000],LUNA2_LOCKED[0.0072377477800000],LUNC[0.0099924000000000],TRX[18.883860800000000],USD[-0.0661604167198676],USDT[0.0034359525000000] |
| 03200911 | NFT (356324769126963188)[1],NFT (371547545396347352)[1],NFT (382603778675927523)[1],NFT (403699994822335162)[1],NFT (425840491668641253)[1],NFT (469094465497464975542818)[1],NFT (469794650190881162)[1],NFT (478671189981304278)[1],NFT (481458595562606923)[1],NFT (522984400679104768)[1],NFT (544470517448244231)[1],NFT (555325403417694572)[1],NFT (566002856791272442)[1],NFT (575367259363700374)[1],NFT (575718556958284147)[1],USD[0.0000241285286667],USDT[15715.8115721602164100] |
| 03200912 | USDT[0.0000138766032750] |
| 03200923 | USD[25.000000000000000] |
| 03200928 | EUR[0.0000000031185973],FTT[0.0000000011160940],SUSHI[1.892305603096000],USD[-1.2447483671400579],USDT[0.0000000139826712] |
| 03200929 | USD[0.0000000037500000] |
| 03200932 | BTC[0.0000006000000000],PAXG[0.0000000010000000],USD[0.4000000000000000] |
| 03200937 | USD[30.000000000000000] |
| 03200939 | USDT[0.0000000064092028] |
| 03200942 | EUR[338.935045540000000],SOL[0.0019207000000000],USD[-0.8134246007225990],USDT[0.0000000068009340] |
| 03200944 | USD[0.0000000125474212] |
| 03200951 | BTC[0.0000998000000000],USD[0.0048607620000000],USDT[0.0008654730671128] |
| 03200954 | TONCOIN[0.070000000000000] |
| 03200957 | EUR[2.000000000000000] |
| 03200969 | AKRO[3.000000000000000],BAO[2.000000000000000],CRV[6.0883667100000000],FIDA[1.0253569400000000],FTM[37.7585396000000000],KIN[5.000000000000000],RSR[1.000000000000000],SUSHI[17.0642882936582304],USD[0.0026658038451544] |
| 03200970 | NFT (390244958607597863)[1],NFT (396759911920916643)[1],NFT (462648528550811407)[1],NFT (475051043128948731)[1],TRX[0.0001800000000000],USD[0.0000000004000000],USDT[0.8161143584254746] |
| 03200971 | ETH[0.0000000059494400],TRX[0.0000000087652828],USDT[0.0000000002355200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03200972 | USD[0.081505162200000],USDT[0.015480211000000] |
| 03200974 | USDT[0.000000020000000] |
| 03200982 | USD[1.432107520000000] |
| 03200986 | MATIC[1.636540500000000],TONCOIN[144.012000000000000],USD[0.007422823400000],USDT[33.660000089462710] |
| 03200987 | NFT[425156786766108380][1],NFT[534750957164579578][1],NFT[554019941785485798][1],TRX[0.472850000000000],USD[0.000000055886590],USDT[14.428192496655290] |
| 03200988 | USD[29.979000039040000] |
| 03200990 | BTC[0.000000084070299],ETH[0.000000200000000],ETHW[0.000000200000000],LTC[0.000000100000000],TONCOIN[0.000000100000000],USDT[0.000000276489031] |
| 03200993 | USDT[0.000004016973173Z] |
| 03200994 | NFT[413155055584361113][1],NFT[440337572626719233][1],NFT[510976528095591267][1],NFT[560960516997431334][1],USDT[0.000005034820821¶] |
| 03201000 | USDT[0.000000013604093] |
| 03201005 | USD[0.000540153497600] |
| 03201007 | BNB[0.000000051000000],USD[25.000000174584150] |
| 03201011 | TONCOIN[20.500000000000000],USD[0.000000040000000] |
| 03201012 | TRX[0.000001000000000],USDT[12.000000000000000] |
| 03201015 | USD[0.000000033000000] |
| 03201017 | TONCOIN[341.000000000000000] |
| 03201021 | TRX[0.000001000000000] |
| 03201026 | BTC[0.028094661000000],ETH[2.484527850000000],ETHW[2.484527850000000],USDC[3703.499090000000000] |
| 03201031 | AKRO[1.000000000000000],BAO[1.000000000000000],GBP[0.000062311250181S],SOL[0.000015820000000] |
| 03201032 | TONCOIN[0.040000000000000],USD[0.568905402500000] |
| 03201036 | AVAX[4.100000000000000],USD[0.246921690000000] |
| 03201042 | SOL[0.000000043000000],TRX[0.004603000000000],USD[0.008250432597590],USDT[0.052263038289865] |
| 03201043 | UBXT[1.000000000000000],USDT[0.000305625350200] |
| 03201044 | USD[0.000000024372939] |
| 03201045 | AKRO[1.000000000000000],BTC[0.185382197287642],ETH[0.691441440000000],ETHW[0.611241350000000],FIDA[1.000000000000000],KIN[1.000000000000000],USD[397.380329635152308],XRP[520.472202660000000] |
| 03201046 | TONCOIN[0.080000000000000],USD[0.000000005000000] |
| 03201056 | USD[25.000000000000000] |
| 03201059 | TRX[0.546800000000000],USD[0.016342810000000],USDT[0.213240600637500] |
| 03201067 | BTC[0.052009934259600],DOT[0.077520000000000],ETH[0.236798470000155],LTC[0.009994450000000],LUNA[0.287040694400000],LUNA2_LOCKED[0.669761620300000],LUNC[62503.715542000000000],USD[407.653993165096764],USDT[1.710808531363162Z] |
| 03201070 | KIN[1.000000000000000],LTC[0.000000088160050] |
| 03201071 | ETH[0.000000008949120],JOE[0.000000074094959],USDT[0.000039795844536] |
| 03201079 | BF_POINT[100.000000000000000],USD[2.180021334406988],USDC[3.077863740000000],USDT[0.000000059751970] |
| 03201082 | USD[0.000000032005588] |
| 03201088 | USD[0.000000005000000] |
| 03201089 | ETH[0.025000000000000],ETHW[0.025000000000000],FTT[8.300000000000000],LUNA2[0.011303255300000],LUNA2_LOCKED[0.026374262370000],LUNC[2461.307640000000000],SUSHI[8.963882850000000],USD[0.243821942061892¶],USDT[0.0230805200000000] |
| 03201093 | BTC[0.001000000000000],USD[53.830317565000000] |
| 03201100 | USD[25.000000000000000] |
| 03201104 | DAI[0.055940370000000],NFT[415411084776576529][1],NFT[453045252382382765][1],USD[17.452940165292369500000000000],USDT[147.262334847700000] |
| 03201105 | BTC[0.255738820000000] |
| 03201108 | USD[0.735025869539880] |
| 03201114 | AXS[35.574125710957637641],RNDR[421.019991000000000],USD[2.117848049600000000] |
| 03201115 | USD[25.000000000000000] |
| 03201116 | BTC[0.053600000000000],FTT[25.999373000000000],USD[507.450399654025000] |
| 03201122 | 1INCH[0.000000087915391],AVAX[0.000000005089120],BNB[0.000000046592426],COMP[0.000000049100000],DOT[0.000000096950438],ETH[0.000000116000000],GRT[0.000000086595261],SNX[0.000000089397976],SOL[0.000000062870521],UNI[0.000000019006000],USD[0.020863474964040487],USDT[0.000000966030554] |
| 03201125 | BAO[2.000000000000000],GBP[0.000003069676882],KIN[2.000000000000000],USD[0.000003113082720] |
| 03201126 | USD[0.834501678873620S] |
| 03201129 | USDT[0.000000018907687] |
| 03201131 | SPELL[96.160000000000000],USD[0.000000005000000] |
| 03201133 | HNT[0.094924000000000],USD[27.236981489775000],USDT[0.000000046000000] |
| 03201135 | TONCOIN[0.035580000000000],USD[0.000000004028116],USDT[0.000000046907673] |
| 03201138 | USDT[2.214243590000000] |
| 03201142 | HT[0.000000054506400],MATIC[0.000000023852500],TRX[0.000000081454454],USDT[0.000000074703463],USTC[0.000000099002304] |
| 03201144 | AMD[0.480000000000000],BTC[0.000900000000000],DFL[357.089601120000000],FTM[18.993299730000000],POLIS[34.300000000000000],USD[0.048420073512041¶],USDT[0.000000089387498] |
| 03201149 | BTC[0.031326000000000],XRP[127.160000000000000] |
| 03201150 | ALGO[509.271828420000000],BTC[0.000784146000000],BUSD[3045.401298070000000],ETH[0.564044660000000],ETHW[0.564101310000000],FTM[98.088817100000000],USD[28.436781420000000],USDC[1200.000000000000000] |
| 03201151 | ATLAS[199.962000000000000],POLIS[4.996050000000000],USD[0.029822398000000] |
| 03201154 | LTC[0.006272580000000],USD[2.380850035589413¶] |
| 03201158 | BNB[0.005759060000000],FTT[0.099580000000000],LUNA2[0.918475208400000],LUNA2_LOCKED[2.143108820000000],LUNC[0.910382000000000],USD[0.537525327497161S],USDT[0.173890246901608¶] |
| 03201159 | ETH[0.000922000000000],ETHW[0.000922000000000],GOG[102.000000000000000],USD[-0.178401295134846¶] |
| 03201174 | ETHW[0.400577410000000],USD[0.000000137812605] |
| 03201177 | ATLAS[102.349444200000000],POLIS[3.060438000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03201178 | FTT[0.000000007300000],USD[0.000000944740953] |
| 03201180 | ETH[0.000000004000000],MATIC[4.696261991800000] |
| 03201181 | FTT[0.1027327044846768] |
| 03201183 | EUR[0.7115269300000000],USDT[4.1666062700000000] |
| 03201184 | USDT[0.0000000055000000] |
| 03201185 | USDT[1.9010022470188096] |
| 03201197 | USD[0.0000000009500000] |
| 03201200 | BTC[0.0089000000000000],ETH[0.1390000000000000],ETHW[0.1390000000000000],SOL[0.5900000000000000],USD[1.6790037725000000] |
| 03201207 | USD[0.0000034540667780] |
| 03201208 | GOG[275.0484530200000000],USDT[0.0000000115602566] |
| 03201209 | APT[1.5749705503504202],AVAX[0.0000000065000000],DAI[0.0000000054836180],ETH[0.0000000060655234],MATIC[0.0000000352000000],NFT (507872709534178736)[1],SOL[0.0000000370039844],TRX[0.0000080056084287],USD[0.0000048378338834],USDT[0.0000007797402644] |
| 03201215 | BTC[0.0010284100000000],EUR[0.0033242035101225],KIN[1.0000000000000000] |
| 03201218 | JOE[0.0000000074094959],MATIC[0.5342708900000000],USD[0.0000001531184244],USDT[0.0000000094171642] |
| 03201229 | TONCOIN[13.1701349600000000],USD[0.0000000341631040] |
| 03201234 | TONCOIN[1.5000000000000000],USD[0.0000000068152318] |
| 03201241 | BTC[0.3096373406467400],GENE[1.1998200000000000],LUNA2[0.0332490463300000],LUNA2_LOCKED[0.0775811081000000],LUNC[0.0000000027000000],SOL[0.9762063809536900],USD[2.1171627801799713],USDT[0.0000000041898185] |
| 03201242 | BRZ[0.0000001000000000],BTC[0.0000000099999338] |
| 03201246 | FTT[25.2300000000000000] |
| 03201251 | EUR[0.0000002427063],USD[0.0000000055983467],USDC[6.3162589300000000] |
| 03201255 | GOG[168.8165700000000000] |
| 03201256 | GENE[0.0500000000000000],NFT (351003603766424460)[1],NFT (415982928901682482)[1],NFT (529836738770232110)[1],TRX[0.8876050000000000],USD[0.0573511836962860],USDT[2.1707140043750000] |
| 03201260 | CEL[0.0000000042702208],USDT[0.0000000056160000] |
| 03201263 | SOL[2.9067308800000000] |
| 03201264 | TRX[0.0084210000000000],USD[0.0000000063120449],USDT[118.4643537948524978] |
| 03201267 | BAO[2.0000000000000000],CRO[45.0948843100000000],MANA[8.0564212500000000],SHIB[1552356.7606548100000000],TRX[1.0000000000000000],USD[0.0000000002227680] |
| 03201269 | USD[25.0000000000000000] |
| 03201272 | TONCOIN[0.0200000000000000],USD[0.0000000050000000] |
| 03201279 | BICO[0.0000000086765561],BNB[0.0000000001458600],ETH[0.0000000068563800],FTT[0.0758412000000000],TRX[0.0000000093425828] |
| 03201281 | USD[0.0000000050000000] |
| 03201284 | ATLAS[12176.8500000000000000],USD[0.3472511000000000],USDT[0.2000000257318438] |
| 03201287 | USD[0.0000001798247711],USDT[0.0000000085000000] |
| 03201288 | TONCOIN[0.0300000000000000],USD[0.0000000057500000] |
| 03201292 | USD[25.0000000000000000] |
| 03201294 | BNB[0.0000000093439880],ETH[0.0000000032800000],SOL[0.0000000056200000] |
| 03201299 | USDT[0.0000000020994947] |
| 03201304 | TONCOIN[1000.0000000000000000] |
| 03201309 | NFT (330633829888906024)[1],SOL[0.0039777300000000],TRX[0.0000020000000000],USD[5.7729452026222448],USDT[0.0000000066888429] |
| 03201311 | BNB[0.0000000084158271],LOOKS[0.0000000019939910],NFT (318410954723672181)[1],NFT (341283965800655950)[1],USD[0.0000000203139357] |
| 03201312 | BNB[0.0038036600000000],BTC[0.0005594998424000],ETH[0.0000052600000000],LUNA2[0.0045468676330000],LUNA2_LOCKED[0.0160693578100000],LUNC[990.0900000000000000],TRX[0.0027590000000000],USD[0.0072414319982312],USDT[829.9843150402000000] |
| 03201314 | BNB[0.0000001000000000],BTC[0.0000001000000000],LUNA2[0.5078449267000000],LUNA2_LOCKED[1.8497149600000000],LUNC[110584.3020000000000000],USD[1572.6771167869964066] |
| 03201315 | USDT[0.0000000044054120] |
| 03201317 | FTT[0.0093492973180770],SOL[0.0000007620000],USD[0.0000000790187940] |
| 03201320 | USD[0.0000000029263978] |
| 03201321 | ETH[0.0000042209566277],ETHW[0.0000042209566277],NFT (336743221608826305)[1],NFT (562077571255847256)[1],USD[2.1611085948131424],USTC[0.0000000064176244] |
| 03201327 | TONCOIN[0.0734970000000000],USD[0.0029215680000000] |
| 03201328 | USD[0.0000000385899000] |
| 03201331 | EUR[0.0000000088410084],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0002197598949574],USDT[0.0000000020591538] |
| 03201334 | MATIC[40.0000000000000000],MBS[56.9786000000000000],USD[1.1675943460000000],USDT[0.0000000054893526] |
| 03201335 | HKD[0.0000008593085550],USD[0.0020129420856450],USDT[-0.0018234896316342] |
| 03201342 | USD[0.0000000066000000] |
| 03201344 | GOG[184.8062410972325830],USD[0.4922940875543500] |
| 03201345 | USD[0.0000000233308991] |
| 03201346 | USD[0.0099048923000000] |
| 03201352 | USD[30.0000000000000000] |
| 03201356 | NFT (309437695747166078)[1],NFT (384922905477760895)[1],TONCOIN[0.0001000000000000],USD[0.2205202000000000],USDT[0.0000000075539840] |
| 03201358 | AVAX[0.0000000079125718],BNB[0.0000000076060400],BTC[0.0000000094707500],DOT[0.0000000093792000],EUR[0.0000000024515891],FTM[0.0000000035642000],FTT[0.0399889411456366],LUNA2[0.4592340852000000],LUNA2_LOCKED[1.0715461990000000],USD[18.4358403032845508],USDT[0.0000000083589048],YFI[0.0000000190106800] |
| 03201360 | FTM[24.8793418200000000],LUNA2[324.5801960700000000],LUNA2_LOCKED[104.5884457000000000],USD[0.0000000102917646],USDT[0.0089397000000000],USTC[29257.0365306600000000] |
| 03201363 | ATLAS[0.0000000019271886],BTC[0.0000000027360000],SOL[0.0000000065469581],USD[0.0000019274391605],XRP[385.5500000000000000] |
| 03201374 | BAO[1.0000000000000000],SPELL[3785.5437000000000000] |
| 03201375 | USD[0.6575934900000000] |
| 03201386 | BAO[1.0000000000000000],GOG[53.8963180000000000],KIN[4.0000000000000000],SOL[1.1942564000000000],SPELL[0.0489689135737009],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000018258197] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03201387 | USD[46.5329993971255296],USDT[0.0000000071485543] |
| 03201390 | TONCOIN[0.0030000000000000],USD[0.0000000009799840],USDT[0.0000031441761312] |
| 03201392 | BTC[0.1732670824405000],BUSD[1000.0056435600000000],MATIC[0.0000000033200000],SOL[0.0000000100000000],TRX[3.0000000000000000],USD[1174.8407000063598400] |
| 03201398 | MATIC[199.4549900000000000] |
| 03201403 | ATLAS[14820.0000000000000000],EUR[-0.0050238268735993],FTM[209.1586279800000000],USD[0.0018608211024833],USDT[0.0000000076333506] |
| 03201404 | TONCOIN[0.0600000000000000],USD[0.0000000050000000] |
| 03201411 | MBS[987.8124700000000000],USD[0.4387000500000000] |
| 03201412 | USDT[2.6254785500000000] |
| 03201413 | BTC[0.1609789300000000] |
| 03201414 | USD[0.0000000050000000] |
| 03201416 | BTC[0.0000001000000000],USD[-0.0001258946858473],USDT[0.0000000178134259] |
| 03201420 | ATLAS[399.9200000000000000],USD[0.0836086309000000],USDT[0.0089626060000000] |
| 03201429 | USD[30.0000000000000000] |
| 03201430 | BTC[0.3263000000000000],BUSD[4366.9679443100000000],ETH[5.0000000000000000],ETHW[5.0000000000000000],EUR[9927.8407615428414388],USD[0.0000000493883387],USDT[1.9970000668496261] |
| 03201432 | ETH[0.1430885000000000],USD[0.0000076143259198],USDT[0.0000061029416152] |
| 03201433 | AKRO[3.0000000000000000],AUDIO[1.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],TRU[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000282821206977] |
| 03201436 | ETH[0.0008529400000000],ETHW[0.0008529442446160] |
| 03201438 | ETH[0.0000000062593000],TRX[0.0000120000000000],USD[0.0000000025729904] |
| 03201447 | TONCOIN[0.0000000050402357],USD[0.1101288895780726],USDT[0.0016000301625598] |
| 03201453 | FTT[0.0496925916390848],USD[0.4072003071361600],USDT[0.0000000017600500] |
| 03201454 | USDT[0.0090031450000000] |
| 03201459 | USDT[0.0000000088124202] |
| 03201464 | USD[0.0310773737875000],USDT[0.0000000164466036] |
| 03201466 | ETH[0.0000000060688600] |
| 03201469 | ETH[0.0003230700000000],ETHW[0.0003230700000000],GBP[0.0000112358286184] |
| 03201470 | ETH[0.0000000010453512],USD[0.0000000124206292],USDT[0.0000000085884890] |
| 03201473 | BTC[0.0000000075601344],FTT[0.0000000063280000],USD[0.0002305142203616] |
| 03201474 | AXS[0.9000000000000000],BTC[0.0000000090000000],FTT[0.0958010000000000],GODS[28.0000000000000000],IMX[19.9962000000000000],USD[0.0000000154566350],USDT[0.0000000008928068] |
| 03201477 | BTC[0.0000000025000000],EUR[0.0000000010885120],USD[11.5706231216602507] |
| 03201480 | ETH[0.0000000050000000],TRX[0.0000010000000000] |
| 03201481 | BAO[1.0000000000000000],TSLA[0.3453967800000000],USDT[0.0000047507348004] |
| 03201482 | HNT[0.4601814179033427],KIN[2.0000000000000000],USD[0.0000000956443584],XRP[0.0098467200000000] |
| 03201483 | USD[0.0090031450000000] |
| 03201487 | AKRO[1.0000000000000000],AVAX[4.6373671100000000],BTC[0.0000000040206195],ETH[0.0157300800000000],ETHW[0.0155384200000000],KIN[1.0000000000000000],LUNA2[1.2287497200000000],LUNA2_LOCKED[2.7654765610000000],LUNC[267694.8073864600000000],SHIB[26342345.1117843800000000],SOL[0.0000000006719974],USD[0.0000007026677621],USDT[0.3694828382806501],XRP[0.0006831200000000] |
| 03201500 | BAT[7.9370672811660000],BTC[0.0047721900000000],DMG[53.7197314465800000],KIN[2.0000000000000000],KSHIB[108.8507114694672000],MNGO[16.9619535734568000],SAND[4.0127076188200000],SOL[0.0275256081830000] |
| 03201510 | BTC[0.0000000002941912],CEL[0.0000000058461716],ETH[0.0000000001243000],ETHW[0.0000000035026200],SHIB[0.0000000087471556],USD[0.0000000051475576],USDT[0.0000000075946688] |
| 03201513 | FTT[0.0000210784464130],USD[56.7002210562391468],USDT[0.0000000154146522] |
| 03201515 | BTC[0.0480962745010785],ETH[0.5689290444000000],ETHW[0.2599721706000000],EUR[2.9099151380123268],FTT[10.4103864900000000],SOL[8.0000000000000000],TRX[0.8029479000000000],USD[142.8386926306035000],USDT[0.0087518276599738] |
| 03201529 | MBS[101.5051802200000000],USDT[99.0000000058723862] |
| 03201533 | USD[0.2822624217600000],USDT[1.1673360000000000] |
| 03201535 | USD[3816.5434113656923937],USDC[10.0000000000000000] |
| 03201541 | ETH[0.0000000018016500],GENE[0.0000000086242302],SOL[0.0000000402507000],USDT[0.0000000053217287] |
| 03201547 | FTT[3.5000000000000000],LTC[0.0081005500000000],USD[1.7690868180000000] |
| 03201552 | ALGO[1324.8177529500000000],LINK[53.4049902900000000],USD[0.0818979106803528] |
| 03201567 | TRX[0.0035100000000000],USDT[0.0000604769469500] |
| 03201570 | BNB[0.0000000080590000],MATIC[0.0000526563250000],TRX[0.0001850000000000] |
| 03201572 | BRZ[8.9092416740000000],ETH[0.0000000065880000],USD[0.4675517800489900],USDT[0.0000000073373688] |
| 03201577 | TRX[29.0000010000000000] |
| 03201578 | AKRO[5.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000018400000],KIN[10.0000000000000000],RSR[1.0000000000000000],TRX[2.0000910000000000],UBXT[2.0000000000000000],USDT[0.0000000083313516] |
| 03201579 | TONCOIN[0.0500000000000000] |
| 03201580 | BNB[0.0000005080000862],ETH[0.0000000100724544],FTT[0.0000000075335645],MATIC[0.0000000024298680],SXP[0.0000000073111928],TRX[0.0000010000000000],USD[0.0023525257561291] |
| 03201581 | TONCOIN[0.0000000100000000],USD[0.0000000088022388] |
| 03201586 | USD[0.0000000325182688] |
| 03201588 | BNB[0.0000000061769300],BTC[0.0000000080000000],EUR[1.6048083173769225],SOL[0.0000000010596602],USD[0.0000005500591986],XRP[0.0000000049045525] |
| 03201596 | USD[30.0000000000000000] |
| 03201600 | CRO[453.8477745974996880],TONCOIN[53.0517783100000000],USD[0.0000000232451474],USDT[0.0000000076875874] |
| 03201601 | MBS[55.0000000000000000],USD[1.1022791467200000],USDT[0.0000000016633569] |
| 03201604 | USD[0.0091475374000000] |
| 03201605 | ATLAS[5270.0000000000000000],USD[0.8684482236000000],USDT[0.0067570000000000] |
| 03201607 | USDT[1.4256609800000000] |
| 03201608 | BNB[0.0000000050000000],ETH[0.0000000512355584],SOL[-0.0000000009342855],USD[0.0000000956292297],USDT[6.6026845470705994] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03201613 | ETH[0.000000003915609]],FTT[0.000000014990848] |
| 03201618 | TRX[0.4633210000000000],USD[0.0788121547500000] |
| 03201622 | REAL[0.099800000000000],USD[9.0605755900000000],USDT[0.0000000004375208] |
| 03201624 | BTC[0.0000102363776000] |
| 03201626 | BNB[0.1001708100000000],BTC[0.0195750900000000],ETH[0.0560725800000000],ETHW[0.0554044800000000],EUR[0.0000000160271066],FTT[9.9039945100000000],LUNA2[8.0218715030000000],LUNA2_LOCKED[18.0543671100000000],LUNC[8.3012893600000000],SOL[0.1731716100000000],USD[0.0005329250200000],USDT[0.0000000121586407],UST[C1096.2617386500000000] |
| 03201627 | BTC[0.1257000000000000],DOT[39.9980680000000000],FTT[0.0890000000000000],RUNE[1.2000000000000000],TONCOIN[94.6449170000000000],TRX[4296.2884030000000000],USD[0.7046675599069844],USDT[0.0003418909835702] |
| 03201632 | USD[1.1011824035625000] |
| 03201654 | ATLAS[18996.2000000000000000],ATOM[-59.8120000000000000],AVAX[20.4825400000000000],BNB[0.0465494300000000],CRV[400.0000000000000000],FIDA[1087.8832000000000000],GALA[19796.0400000000000000],LUNA2[0.0048223598029000],LUNA2_LOCKED[0.0112521728780000],LUNC[100.0790000000000000],PERP[0.0643200000000000],RAMP[6.8262000000000000],SOL[116.9968340000000000],SWEAT[99.5800000000000000],TLM[9499.0500000000000000],USD[2885.4570756900464415000000000],USDT[0.0000000199555143] |
| 03201656 | MBS[342.9994000000000000],USD[0.0299729950000000] |
| 03201663 | ATLAS[1.3000000000000000] |
| 03201670 | AVAX[66.7776983300000000] |
| 03201680 | USD[0.0000000148489346],USDT[0.6386660442501858] |
| 03201683 | USD[0.0000912048762415],USDT[0.0000000007168595] |
| 03201697 | USD[20.0000000000000000] |
| 03201698 | BTC[0.0000000028750000],TONCOIN[151.9800000000000000],TRX[0.0077700000000000],UMEE[9699.2880000000000000],USD[1.4994783060000000],USDT[0.0008050000000000] |
| 03201700 | ETH[0.0004982000000000],USD[0.1244383306243682],USDT[0.0075490560358298] |
| 03201703 | USD[25.0000000000000000] |
| 03201707 | BCHBULL[0.0000000057046574],EOSBULL[0.0000000034581768],JOE[0.0000000041290868],MATICBULL[0.0000000031257902],SUSHI[0.3874553461761200],SUSHIBULL[0.0000000095111188],SXPBULL[0.0000000079221641],TRX[0.0000000074100116],TRXBULL[0.9323600000000000],USD[0.0425903711242846],USDT[0.0000000002891230],XRPBULL[0.0000000016439759] |
| 03201708 | BTC[0.0020001390000000],MANA[9.9981000000000000],PRISM[3590.0000000000000000],USD[394.5894629283641950] |
| 03201711 | USD[0.1605512100000000],USDT[0.0000000005076350] |
| 03201714 | FIDA[0.0000000073339794],SOL[0.0000001000000000] |
| 03201720 | USD[1.0518486841300000] |
| 03201722 | AKRO[4.0000000000000000],BAO[4.0000000000000000],BTC[0.0000006600000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],DOT[0.0001535400000000],ETH[0.0000000005467373],GOG[0.0025617400000000],KIN[1.0000000000000000],LOOKS[0.0000000049063100],MATIC[0.0088649600000000],NFT[382765686911929257][1],NFT[410171399908044292][1],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[4.0000000000000000],USD[0.0064244231347562],USDT[26.6528451527455516],XRP[0.0054692500000000] |
| 03201723 | EUR[0.0000000071727594],USD[18.8271721080000000],USDT[0.0000000144207476] |
| 03201725 | USD[25.0000000000000000] |
| 03201729 | ATLAS[1.3000000000000000] |
| 03201732 | TRX[0.4730000000000000],USDT[1.4430985225000000] |
| 03201734 | BNB[0.0046778620000000],BTC[0.0000496750000000],FTT[93.5693673316000000],SOL[40.2072086817367321] |
| 03201738 | APT[0.0000000074670652],ETH[0.0000000005477200],TRX[0.0000000050400000],USDT[0.0000360826385984] |
| 03201744 | TRX[0.0000010000000000] |
| 03201749 | TONCOIN[455.3270000000000000],USD[0.3988697200000000] |
| 03201752 | KIN[1089712.0000000000000000],LUNA2[0.4663754902000000],LUNA2_LOCKED[1.0882094770000000],LUNC[101554.2448900000000000],TONCOIN[50.0700000000000000],USD[0.0042200023459500] |
| 03201762 | BOBA[0.0954251000000000],USD[0.0184214272500000] |
| 03201768 | BTC[0.0000200400000000],USDT[0.0000000094041680] |
| 03201776 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0002447044085426],LTC[0.0100000076000000] |
| 03201783 | ATLAS[1.3000000000000000] |
| 03201787 | TONCOIN[0.0100000000000000] |
| 03201790 | ATLAS[974.7232459563073556],EUR[0.0000001267650076],MANA[0.0000000064069214],USDT[0.0000000005092281] |
| 03201795 | AVAX[0.0000000088199994],NFT[305152926732219784][1],NFT[337705152434917006][1],NFT[364465795348076098][1],USDT[0.0000000050628270] |
| 03201800 | AUDIO[1.0000000000000000],BAO[8.0000000000000000],BTC[0.0000000050000000],DENT[4.0000000000000000],ETHW[0.0000094100000000],KIN[2.0000000000000000],MBS[6332.0892898600000000],RSR[4.0000000000000000],SOL[0.0000000017446830],TOMO[1.0000000000000000],TRX[4.0000000000000000],UBXT[7.0000000000000000],USD[0.0000000133647315] |
| 03201801 | BTC[0.0000050800000000],USD[0.0041434959600000],USDT[-0.0671083147059102] |
| 03201803 | LOOKS[122.0000000000000000],USD[0.7146812337500000],USDT[0.0000000022447730] |
| 03201812 | BTC[0.0109617200000000],SOL[0.2219429800000000],USD[0.0679089624423414] |
| 03201818 | BAND[0.2472645111474675],USD[0.0000000085000000] |
| 03201819 | TONCOIN[0.0500000000000000],USD[0.0000000085000000] |
| 03201820 | AKRO[4.0000000000000000],AUDIO[1.0036135500000000],BAO[3.0000000000000000],CRO[25221.1190792300000000],DENT[3.0000000000000000],DOT[453.6968064600000000],EUR[0.0000000671985931],FTT[157.2204206000000000],HXRO[2.0000000000000000],KIN[8.0000000000000000],RSR[3.0000000000000000],SECO[1.0391615000000000],TOMO[1.0000000000000000],TRX[2.0000000000000000],UBXT[4.0000000000000000],USD[0.0000001369551721],USDT[0.0000000087448581],XRP[0.0338865000000000] |
| 03201826 | DOGE[22.0000000000000000],ETH[0.0070594300000000],TONCOIN[29.5770000000000000],USD[0.0129003354842574] |
| 03201829 | ETH[0.0043163000000000],FTT[0.0000000079463366],SOL[13.6800000188455204],TRX[0.8105700000000000],USD[0.1353339995485980],USDT[0.0000000060125000] |
| 03201831 | USD[0.0002321814500000] |
| 03201832 | ATLAS[1.3000000000000000] |
| 03201834 | TONCOIN[0.0040000000000000],USD[0.0000000050000000] |
| 03201841 | BTC[0.0004478733139536],DOGE[0.0026325000000000],GBP[0.0027960813740029],SHIB[35239.7139281300000000] |
| 03201843 | ETH[0.0922781400000000],ETHW[0.0009940000000000],TONCOIN[294.7200000000000000],USD[0.9478060655707779],USDT[0.7910396300000000] |
| 03201848 | BTC[0.0009000000000000],TONCOIN[26.4003200000000000],USD[0.2269943400000000] |
| 03201861 | USD[1.4019355478923800] |
| 03201862 | EUR[0.0000000053718644] |
| 03201868 | BTC[0.0000000099998785],USD[13.4899938664358310] |
| 03201871 | ATLAS[1.3000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03201881 | AAVE[0.000000010000000],FTT[907.445362143396422],SRM[11.529923670000000],SRM_LOCKED[125.630076330000000],USD[39.352317304793750],USDT[0.000000065000000],XRP[0.623336249136250] |
| 03201887 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USDT[0.000000029658501] |
| 03201889 | USD[0.0457610400000000] |
| 03201891 | GOG[34.074778431352182S],POLIS[14.203476000000000],SHIB[860632.209609000000000],SUSHI[8.319704000000000000],USD[0.003498706296528] |
| 03201892 | TRX[0.390001000000000],USDT[3.677127667500000] |
| 03201897 | BTC[0.0044571300000000] |
| 03201900 | ETH[0.000405140000000],ETHW[0.456405140000000],EUR[2476.430421979925148],LUNA2[2.843356710000000],LUNA2_LOCKED[6.634498990000000],USD[0.000000025094384],USDT[0.000000012329303] |
| 03201904 | LUNC[0.000000069056000],NFT[299407253034540703][1],NFT[369733223802181950][1],TONCOIN[0.090000000000000],USD[0.001678946845300] |
| 03201905 | NFT[377089160948557457][1],NFT[398499010612114230][1],NFT[457524948317300772][1],USDT[0.0001143219987S5] |
| 03201908 | JOE[6.766662907409495S] |
| 03201910 | ATLAS[1.300000000000000] |
| 03201911 | ATLAS[1213.336804010000000],ETHW[0.026000000000000],EUR[1048.000000167568322],GALA[85.415332530000000],TONCOIN[1.072825866062005S],USD[0.000006197086535O],USDT[0.000001625817595S] |
| 03201913 | USD[0.000000089200640] |
| 03201917 | ABNB[0.096024200000000],BNB[0.023949980000000],ETH[0.004970270000000],ETHW[0.004970270000000],GBP[2.966361335320246Z],GLD[0.037117023800000O],SPY[0.217094700000000O],TSLA[0.2205775700000000],TSLAPRE[-0.00000003480000O],USD[0.000000037621651] |
| 03201920 | USD[0.000000003283258] |
| 03201930 | USD[25.000000000000000] |
| 03201931 | BTC[0.000000029923710],LUNA2[0.006970302441000O],LUNA2_LOCKED[0.016264039030000O],USD[29.9442829164189995],USTC[0.986680000000000] |
| 03201932 | USD[0.002526008400000O] |
| 03201936 | POLIS[5.600000000000000],USD[0.530119551100000O] |
| 03201940 | ETH[0.000000018926762],TRX[0.000000009186411O] |
| 03201944 | TRX[0.000777000000000O],USDT[0.000000007264000O] |
| 03201945 | APE[0.000000012000000O],ETH[0.000000027230491],GBP[0.004414264914269],LOOKS[0.000000078144960],LUNA2[0.114809452500000O],LUNA2_LOCKED[0.267888722500000O],USD[0.000000063142294] |
| 03201946 | TONCOIN[302.10000000000000O],USD[433.98450563050000OO],USDT[0.000969000000000O] |
| 03201947 | TRX[0.000048000000000O],USD[0.091450830000000O] |
| 03201948 | LTC[0.009738828348962O] |
| 03201949 | LUNA2[7.205688257000000O],LUNA2_LOCKED[16.813272600000000O],USD[16706.8136904577289619],USDC[135.067489000000000O],USDT[0.000000108682796],USTC[1020.000000000000O] |
| 03201950 | USD[0.000000098240020O],USDT[0.004350057000000O] |
| 03201957 | USDT[0.000001371599080O] |
| 03201959 | USDT[0.884490610000000O] |
| 03201969 | ATLAS[1.300000000000000O] |
| 03201971 | BTC[0.000000002000000O],DAI[0.000000073652126],DENT[0.000000005284936],FTM[0.000000074390184],FTT[0.000000017207735S],GRT[0.000000057502920],LTC[0.000000019810156],MATIC[0.000000005293316],SOL[0.000000028218558],TRX[0.000000824705086],USD[0.000000507690670],USDT[0.000000046827964],WAVES[0.000000098781098] |
| 03201973 | USD[0.419290395837500O],USDT[0.000000095708230] |
| 03201974 | BTC[0.002037890000000O],ETH[0.026000010000000O],ETHW[0.026000006733826O],SOL[0.452226420000000O],USD[14.033722155869843S] |
| 03201988 | ATLAS[0.104775386754916S],ETH[0.000000050396656],FTM[0.000000002289281],LTC[0.000000030814518],REN[0.000000022095617] |
| 03201989 | EUR[11701.0274678376078887],OKB[154.290057280000000O],UBXT[1.000000000000000O] |
| 03201991 | USD[0.000000009171227],USDT[0.000004981129691Z] |
| 03202003 | USD[0.099888706516608O] |
| 03202005 | BNB[0.000000024121500],NFT[375757162426121760][1],NFT[453804803031238674][1],USD[0.000010754231416],USDT[0.000001042536080] |
| 03202007 | USD[0.000000063544214] |
| 03202009 | ATOM[2.999430000000000O],MTA[17.996580000000000O],USD[5.0608404855296800],USDT[0.000000012454032O] |
| 03202017 | BTC[0.001748180000000O],DENT[1.000000000000000O],KIN[1.000000000000000O],USDT[0.0002389934599489] |
| 03202021 | USD[0.000000050000000O],USDT[0.000000046624452] |
| 03202023 | USD[0.000000107200000O],USDT[0.0035386595000000O] |
| 03202027 | CREAM[10.001963260000000O],USDT[1.450000282404588O] |
| 03202031 | HT[0.003840260000000O],USD[0.000000099647291],USDT[0.000000243153047] |
| 03202035 | USD[0.368437010000000O],USDT[0.000000095070250] |
| 03202038 | BTC[0.000001055758942],USD[0.000002348601130S],USDT[0.000000193003765] |
| 03202039 | BTC[0.000000010000000O],EUR[0.000000067692165],FTT[0.036040023110766S],USD[0.000000067710112],USDT[0.000000080378598] |
| 03202049 | TONCOIN[0.000000000000000O] |
| 03202053 | USD[0.000000126333354],USDT[0.000000049226328] |
| 03202055 | USDT[0.0000000032524112] |
| 03202056 | AUD[0.150868140000000O],BTC[0.000005362702398O],ETH[0.000000001000000O],EUR[0.000000019696840],FTT[0.000000041321034],SOL[0.005006294323760O],SRM[0.683022160000000O],SRM_LOCKED[10.433843350000000O],USD[8982.680913140034451Z],USDT[0.009706326472405Z],XRP[0.361400000000000O] |
| 03202059 | USD[99.00000000000000O] |
| 03202063 | BTC[0.000000059247600],SOL[0.000000082475408O],USD[166.0420536989545132],USDT[0.000000174399010] |
| 03202064 | TONCOIN[0.070000000000000O],USD[0.000000022500000O] |
| 03202066 | TRX[0.000019000000000O],USDT[0.417434460000000O] |
| 03202073 | TONCOIN[361.60000000000000O],USD[0.0857498350000000O],USDT[0.000000122954268] |
| 03202074 | AKRO[2.000000000000000O],BAO[8.000000000000000O],BTC[0.182275030000000O],DENT[5.000000000000000O],ETH[2.352150660000000O],ETHW[2.138014100000000O],KIN[9.000000000000000O],RSR[2.000000000000000O],TRX[2.000000000000000O],UBXT[3.000000000000000O],USDT[9533.3771080801354692] |
| 03202080 | BTC[0.076488280000000O],ETH[0.726862440000000O],ETHW[0.008624400000000O],USD[0.0528203917937516] |
| 03202082 | ATLAS[741.418146000000000O],AXS[0.587835981968540O],BTC[0.000244291872900],CRO[3.501890313600000O],DOGE[6.496030967737750O],DOT[0.537765543561060O],ETH[0.000729506028760O],ETHW[0.000725577980110O],FTT[0.045181700000000O],MANA[2.396133900000000O],POLIS[19.911363000000000O],UNI[0.174580893242220O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03202087 | BTC[0.1503567400000000] |
| 03202097 | USD[35.4720403150000000000000000000] |
| 03202099 | USD[25.0000000000000000] |
| 03202101 | CAD[2478.5357488100000000],DOGE[0.9662000000000000],ETHW[0.1479164300000000],FTM[1.8904000000000000],MANA[1.9950000000000000],USD[0.0000000406736021],USDT[0.0000000084398848],WNDR[0.6000000000000000] |
| 03202102 | CRO[170.0000000000000000],USD[3.3531997987500000] |
| 03202105 | ATLAS[0.0000000088700000],CEL[1.5909137842811220] |
| 03202115 | DOGE[9.0000000000000000],FTT[0.0005885841083826],USD[0.0222853189491151] |
| 03202119 | USD[0.0074253533000000] |
| 03202120 | TRX[0.7000010000000000],USD[0.5439250895000000],XRP[0.7680000000000000] |
| 03202128 | BTC[0.0282921120424750],EUR[0.4287268450000000],SOL[0.0099677000000000],USD[3.4586999800000000] |
| 03202134 | USD[0.1162614925000000],USDT[0.0000000059982330] |
| 03202137 | BTC[0.0000034179200000],TRX[887.9818000000000000],USD[0.2321285120418100] |
| 03202138 | USD[0.0000000108308718] |
| 03202139 | 1INCH[0.0000000100000000],ATLAS[7.9765000000000000],BTC[0.0000000084077720],DYDX[0.0886000000000000],USD[118.4566632977319880000000000343],USDT[0.0000000188980343] |
| 03202145 | AVAX[0.0000000045523351],BTC[0.0000000093336000],TRX[0.0000000032300000],USD[0.0000027698524741],USDT[0.0000004422584293] |
| 03202148 | DENT[1.0000000000000000],MBS[34.2302320300000000],USD[0.0000000060712834] |
| 03202150 | USD[1.0323862158000000],USDT[0.0000000098168628] |
| 03202151 | USDT[1.0000000000000000] |
| 03202152 | USD[0.0000000015000000] |
| 03202161 | TRX[0.0000010000000000] |
| 03202162 | TONCOIN[0.0200000000000000],USD[0.0000000004000000] |
| 03202163 | AKRO[2.0000000000000000],BAO[6.0000000000000000],ETH[0.0000000056821681],KIN[3.0000000000000000],MATIC[0.0000000094915097],SOL[0.0000000077212110],TRY[0.0000014411227342],UBXT[2.0000000000000000],USD[0.0000000021543587] |
| 03202164 | USD[0.0000000063000000] |
| 03202171 | EUR[0.0000000065928748],TRX[0.0002600000000000],USD[0.0001402708197540],USDT[0.0000045837421220],XRP[0.0000000062043030] |
| 03202176 | MBS[337.9680000000000000],TONCOIN[317.0000000000000000],USD[0.5892256900000000] |
| 03202185 | USDT[5.4095664779513101] |
| 03202189 | BNB[0.0000000069723081] |
| 03202190 | ATLAS[149.9700000000000000],AURY[10.0000000000000000],GOG[15.0000000000000000],PRISM[980.0000000000000000],USD[0.2075623500000000] |
| 03202191 | TONCOIN[56.6000000000000000],USD[0.9204019600000000] |
| 03202192 | USD[25.0000000071504180] |
| 03202195 | USD[25.0000000050000000] |
| 03202202 | USDT[0.0001214333668472] |
| 03202203 | GENE[34.5000000000000000],NFT (421932083685660837)[1],NFT (492925625831387977)[1],NFT (517751691452557319)[1],USD[0.8368105580500000] |
| 03202208 | USDT[93.2398649726836602] |
| 03202210 | ETH[0.0600000000000000],ETHW[0.0600000000000000],SHIB[10878146.4530892400000000],USD[0.0854138200001696] |
| 03202213 | BTC[0.0273230689520000],ETH[0.0007222000000000],ETHW[0.3161088200000000],GBP[0.0000131984062428] |
| 03202218 | BTC[0.0243596900000000],ETH[0.0245140700000000],ETHW[0.2021914200000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[0.7675595700000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[207.1527100858647967] |
| 03202221 | RAY[0.0000000079500000],SUSHI[0.0000000876460304],USD[0.0000000017411272],USDT[0.0000000043501176] |
| 03202231 | USD[3.2532123000000000] |
| 03202234 | BTC[0.1154000000000000],FTT[25.0950000000000000],MATIC[1905.1256302569577980],TONCOIN[0.0201430000000000],USD[0.5491622165000000] |
| 03202238 | TRX[0.2000010000000000],USDT[3.1879960275000000] |
| 03202242 | NFT (326269679325390521)[1],NFT (413570385838675839 6)[1],NFT (486523109536161646)[1],TRX[0.0001160000000000],USDT[0.9288234100000000] |
| 03202243 | REEF[9.1680000000000000],USD[0.0091325262000000],USDT[0.0000000061434408] |
| 03202249 | AVAX[0.2629879745523351] |
| 03202250 | ATLAS[1.3000000000000000] |
| 03202252 | USD[64.9768614600000000] |
| 03202257 | TONCOIN[6.1987600000000000],TRX[0.0000010000000000],USD[0.0990744600224022],USDT[0.0000000087872422] |
| 03202263 | FTT[7.7982829500000000],RAY[33.5862325300000000],SUSHI[21.5000000000000000],TONCOIN[50.4000000000000000],USD[0.0000000837832055],USDT[0.0000000126906831] |
| 03202275 | AURY[9.9980000000000000],BUSD[845.1616043100000000],MBS[204.9180000000000000],USD[0.0000000050000000] |
| 03202278 | USD[30.0000000000000000] |
| 03202290 | ATLAS[0.0000000066314882],BNB[0.0000000094165998],BTC[0.0000000083204704],GOG[0.0000000064079966] |
| 03202297 | BTC[0.0000000064869732],KIN[1.0000000000000000] |
| 03202307 | USD[25.0000000000000000] |
| 03202310 | ETH[0.0140000000000000],ETHW[0.0140000000000000],USD[0.5910592575000000],XRP[3.4516100000000000] |
| 03202312 | USD[25.0000000000000000] |
| 03202316 | ATLAS[480.0000000000000000],USD[0.2387838756000000] |
| 03202317 | TONCOIN[103.1000000000000000],USD[0.2074342881000000],USDT[0.0050000000000000] |
| 03202324 | BRZ[534.4953513200000000],FTT[0.2400107182700278],LINK[0.0000000074811336],LUNA2[2.9901782480000000],LUNA2_LOCKED[8.9770825780000000],LUNC[651117.6089480000000000],MATIC[9.0000000000000000],USD[-3.0157182099167507],XRP[0.8848500000000000] |
| 03202326 | USD[0.0007431041450000],ETH[0.0209962000000000],MATIC[0.0000000054900000],USD[0.4994821800000000] |
| 03202327 | ADABULL[3.6983079100000000],BTC[0.0323468300000000],BULL[0.1581843372000000],DOT[1.2514246800000000],ETH[0.5344227500000000],ETHBULL[3.8828551586000000],ETHW[0.5344227463368606],EUR[0.0000000359403671],FTT[2.8585323616196103],MANA[70.9858000000000000],MATIC[158.1092081300000000],MATICBULL[137 42.9578756100000000],SAND[119.0777538700000000],SOL[16.5048442000000000],USD[-82.8325074562308335],XRP[278.8607684200000000] |
| 03202333 | ATLAS[0.8012468000000000],BTC[0.0000363217450100],FRONT[1.0000000000000000],FTT[25.0000000000000000],GALA[7.0112166000000000],TRX[0.0007770000000000],USD[0.2731753725600500],USDT[0.0000000001865305] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03202343 | BTC[0.4520659042117700],MANA[202.5394422244500000],SAND[171.0649792800000000],SOL[6.3806288590993000],USD[0.0000150690808848] |
| 03202346 | TONCOIN[2.3000000000000000],USD[280.8653262400000000000000000] |
| 03202349 | BTC[0.0104000000000000],ETH[0.3680000000000000],ETHW[0.3680000000000000],USDT[2.4306104000000000] |
| 03202354 | ETH[1.0100000000000000],ETHW[1.0100000000000000] |
| 03202356 | USDT[0.0000068396527960] |
| 03202368 | USD[25.0000000000000000] |
| 03202375 | BTC[1.3574000000000000],TONCOIN[3308.9380800000000000],USD[2.5477137900000000] |
| 03202376 | BTC[0.0000342000000000],TONCOIN[0.0400000000000000],USD[0.0001710950400000],USDT[0.0000000005900000] |
| 03202381 | USD[0.1032572000000000] |
| 03202384 | USD[0.0000000080000000] |
| 03202391 | TONCOIN[0.0800000000000000],USD[0.0000000005000000] |
| 03202402 | USD[25.0000000000000000] |
| 03202404 | ATLAS[2210.0000000000000000],USD[0.7699555591500000],USDT[0.0017660000000000] |
| 03202405 | USD[25.0000000050000000] |
| 03202411 | TONCOIN[13.0712645100000000],USDT[0.0000000003772057] |
| 03202412 | ETH[0.0000000040000000],TRX[0.0469790000000000] |
| 03202414 | BNB[0.0095000000000000] |
| 03202418 | BTC[0.0000000028900000],EUR[0.0000000975777726],SRM[12.7030794400000000],USD[7.9644774070459380],USDT[3.7582940948295036] |
| 03202427 | USD[0.1188832012800000],USDT[0.0621078178500000],XAUT[0.0000736850000000] |
| 03202437 | APT[1672.0000000000000000],ATOM[380.7000000000000000],BTC[0.0001000000000000],DAI[300.0000000000000000],FTT[242.5000000000000000],MANA[462.0000000000000000],TRX[7035.0000000000000000],USD[0.8688572909459376],USDT[2287.7179567674500000] |
| 03202438 | LUNA2[1.0446719660000000],LUNA2_LOCKED[2.4375679200000000],LUNC[227479.5200000000000000],USD[42.4482775315371800] |
| 03202441 | BTC[0.0061001900000000],USD[45.1160365025000000] |
| 03202443 | USDT[2.8101356630000000] |
| 03202451 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0195668600000000],ETH[0.8454107600000000],ETHW[0.6603394200000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.9180924036622944] |
| 03202455 | ETH[0.0000006000000000],ETHW[0.0000006000000000],KIN[3.0000000000000000],TRX[0.0001700000000000],USD[0.0000094520568757],USDT[0.2000113496891487] |
| 03202456 | ALICE[0.0047361500000000],BTC[0.0000000060000000],EUR[1.1425418718598874],LTC[0.0000000092537508],USD[0.0000000189520734] |
| 03202458 | APE[0.0000000050000000],BNB[0.0000000073890000],BNT[0.0000000097970000],LUNA2[0.6642999156000000],LUNA2_LOCKED[1.5500331360000000],USD[0.0000006213331530],USDT[0.0436274535250244] |
| 03202460 | ATLAS[11507.8551948300000000],BTC[0.0000462700000000],USD[0.0000000668981101] |
| 03202473 | USD[25.0000000000000000] |
| 03202475 | USD[25.0000000000000000] |
| 03202477 | ATLAS[1156.7015356700000000],USDT[0.0000000092292041] |
| 03202480 | ETH[0.0000008081223000],USDT[0.0000121895125490] |
| 03202486 | USD[25.0000000000000000] |
| 03202492 | AKRO[1.0000000000000000],AURY[271.1294796400000000],CRV[182.0644402700000000],HNT[24.5542867200000000],KIN[1.0000000000000000],TRX[3.0000000000000000] |
| 03202493 | ETH[0.0000000004023000],GENE[0.0142613900000000],NFT[325755874243504435][1],NFT[432525111360359661][1],NFT[563828554803464390][1],TRX[0.0000010000000000],USD[0.0000000070676765],USDT[0.0000000023618619] |
| 03202495 | BTC[0.0013000000000000],ETH[0.0160000000000000],ETHW[0.0160000000000000],EUR[52.4996134300000000] |
| 03202517 | BTC[0.0000058079400000],DOGE[0.0906779700000000],LTC[0.0008400000000000],TRX[-0.1577858673417738],USD[0.0000000001814642],USDT[0.0589606870000000] |
| 03202519 | DOT[10.4454416900000000],ETH[0.2862847100000000],ETHW[0.2874389400000000],SUSHI[33.4254132300000000],UNI[23.0844260200000000],USDT[0.7577508000000000] |
| 03202522 | USD[25.0000000000000000] |
| 03202524 | USD[25.0000000000000000] |
| 03202526 | USD[0.0002297867224745] |
| 03202535 | BTC[0.0009000000000000],ETH[0.0500000000000000],ETHW[0.0500000000000000],FTT[0.3000000000000000],HNT[2.4000000000000000],LTC[0.4600000000000000],SOL[0.2100000000000000],USD[3.3620329803375000] |
| 03202538 | FTM[300.0000000000000000],JOE[400.0000000000000000],USD[5032.9260098710000000000000000] |
| 03202542 | BTC[0.0000710000000000],FTT[1.9996200000000000],GOG[4491.6914400000000000],USD[6.9073673975000000],USDT[0.0000029801416] |
| 03202550 | AKRO[1.0000000000000000],BCH[0.0000000584058700],BNB[0.0000000012756628],ETH[0.0000000027220000],LTC[0.0000000053507499],USDT[0.0000037289342] |
| 03202568 | EUR[0.0000001295418951],USD[0.0000000084907850] |
| 03202569 | TRX[0.0000560000000000],USDT[23.9840433119139678] |
| 03202573 | TRX[0.0002280000000000],USD[61.8739999432858780],USDT[118.7732200028173365] |
| 03202583 | EUR[10.0000000000000000],RUNE[0.9650000000000000],SOL[0.9900000000000000] |
| 03202587 | BTC[0.0578889900000000],TONCOIN[531.3600000000000000],USD[1.3860221322500000] |
| 03202588 | AAVE[1.5800000000000000],ADABULL[74.1035467200000000],ALGOBULL[40000.0000000000000000],ALICE[0.4945660000000000],ATOM[25.4000000000000000],ATOMBULL[867415.8979000000000000],AVAX[23.3998290000000000],BCHBULL[3530300.0000000000000000],BTC[0.0134400000000000],CHR[0.9935400000000000],COMP[13.5253862820000000],CRV[861.6728300000000000],DOT[55.7000000000000000],DYDX[0.3956870000000000],ETH[0.5561779000000000],ETHW[0.5561779000000000],FTM[730.7974600000000000],FTT[25.0000000000000000],LINK[46.6000000000000000],LRC[0.9872700000000000],MANA[3.9656100000000000],MATIC[9.9962000000000000],MKR[0.2550000000000000],SPELL[104400.0000000000000000],UNI[0.2982520000000000],USD[1.0678658615135500],USDT[64.9450724693940500],VETBULL[1.8679500000000000] |
| 03202589 | SOL[0.0200000000000000],USD[0.8776332100000000] |
| 03202602 | USD[0.0000001016138600],USDT[0.0000007315737Z] |
| 03202608 | AVAX[0.0000000045523351],NFT[328953683802698629][1],NFT[370338231112624384][1],NFT[383734847235873054][1],USD[0.0000000040259702],USDT[0.0000000097125363] |
| 03202609 | SHIB[800000.0000000000000000],TRX[0.0000017900000000],USD[0.3552569000000000] |
| 03202613 | TONCOIN[0.0200000000000000],USD[0.1881877450000000] |
| 03202632 | AAVE[2.1591868500000000],AVAX[33.4803079613742073],BTC[0.0146949842735627],DOT[29.3886992400000000],ETH[0.9743968722000000],ETHW[0.9743968722000000],FTM[436.4089790000000000],HNT[7.6969445000000000],MANA[71.9586198000000000],MOB[161.4589609000000000],RUNE[96.2314019400000000000000000],SOL[18.7317258320000000],TRX[658.8083576000000000],UNI[35.5301639100000000],USD[120.0776920690150000],USDT[0.0429035845423200],YFI[0.0419837640000000] |
| 03202642 | MANA[0.0000000036061517],USD[0.4178141150000000],XRP[0.9384190000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03202645 | FTT[0.0924726300000000],USD[0.0000003388727123] |
| 03202647 | USD[8.4229905668000000],USDT[0.0033640000000000] |
| 03202651 | TONCOIN[0.0900000000000000] |
| 03202662 | ETH[0.0000000030202000],NFT[320479794580659558]{1},NFT[407407762597893266]{1},NFT[523603802682856544]{1},SOL[0.0000000003898200],TRX[2.4371730000000000],USDT[0.0000000064880000] |
| 03202663 | SOL[0.0060631090834929],SRM[0.0148971100000000],SRM_LOCKED[0.1168628200000000],USD[0.4414773099444236],USDT[0.0000000010334208] |
| 03202675 | TONCOIN[0.0700000000000000],USD[0.0442556728000000] |
| 03202677 | TONCOIN[0.0400000000000000],USD[0.0000000092500000] |
| 03202701 | TONCOIN[0.0710338100000000] |
| 03202702 | BTC[0.2509000000000000],BUSD[3.0000000000000000],EUR[0.3704019510000000],FTT[25.4994300000000000],GRT[9651.5342621000000000],MANA[456.0000000000000000],SOL[3.0691706541917182],USD[3.0691706541917182] |
| 03202703 | BAO[1.0000000000000000],BTC[0.0000058100000000],DENT[1.0000000000000000],KIN[1.0000000000000000],NFT[405825175926275333]{1},NFT[492554041252497414]{1},NFT[575694444196723088]{1},TRX[1.0000020000000000],USD[0.0002239559439616],USDT[-0.0000000005548740] |
| 03202704 | BTC[0.0000000080000000],USD[9.4866360726059350],USDT[0.0000000056718204] |
| 03202711 | USD[16.0972651108901854] |
| 03202725 | USD[30.0000000000000000] |
| 03202734 | NFT[399785295520593984]{1},NFT[479202599468979737]{1},NFT[499263043407450754]{1},NFT[538109881402670298]{1},USDT[0.5390150000000000] |
| 03202739 | MOB[2.4995000000000000],USDT[3.8955240000000000] |
| 03202756 | BUSD[41.2107053800000000],CRO[9.9700000000000000],USD[0.0000000089104000] |
| 03202759 | BNB[0.0000000019939440],GOG[0.0000000031697018],SPELL[0.0000000221909011],USD[0.0000073936482288] |
| 03202760 | ETH[0.0009946800000000],ETHW[299.9434946800000000],TONCOIN[1000.4814210000000000],USD[426.1589439467500000] |
| 03202769 | GODS[0.0200000000000000],GOG[0.9868000000000000],LUNA2_LOCKED[0.0000000229312747],LUNC[0.0021400000000000],USD[0.0008332119000000],USDT[0.0000000055941800] |
| 03202782 | TONCOIN[3.8992200000000000],USD[0.0608249172000000],USDT[0.0058770000000000] |
| 03202784 | GST[0.1000000000000000],USD[0.0000000037500000] |
| 03202787 | DENT[1.0000000000000000],GBP[0.0000000006693742] |
| 03202790 | TONCOIN[20.7000000000000000],USD[2.0884423000000000] |
| 03202792 | ETH[0.3709403400000000],ETHW[0.3709403400000000],USD[390.0507421695000000] |
| 03202793 | LTC[0.0284691500000000] |
| 03202795 | AUDIO[218.9802400000000000],BTC[0.0000000030000000],CHZ[774.9111158100000000],ETH[0.1780000000000000],ETHW[0.1780000000000000],EUR[0.0000000058188730],USD[190.9492612792836130] |
| 03202796 | ATLAS[16978.0085944249163273],BNB[0.0000000062564385] |
| 03202797 | AUDIO[5.9996000000000000],BNB[0.3900000000000000],BTC[0.0246971000000000],DOT[22.2969600000000000],ETH[0.0829834000000000],ETHW[0.0829834000000000],MATIC[519.9280000000000000],SOL[2.2441679800000000],USD[1.1009593157888995],USDT[0.9700000000000000] |
| 03202808 | USDT[0.0117650504875000] |
| 03202811 | USD[30.0000000000000000] |
| 03202814 | GODS[8.1000000000000000],GOG[0.0314577400000000],USD[0.5211124452500000],USDT[0.0000000023518768] |
| 03202817 | USD[30.0000000000000000] |
| 03202821 | USD[0.0000001099447220],USDT[76.6144971500000000] |
| 03202824 | USD[25.0000000175223541],USDT[0.4477542000000000] |
| 03202835 | AVAX[0.0000000084177100],BTC[0.0267000069357596],DOT[0.0000000028308100],ETH[0.0000000039768100],EUR[0.0000000100000000],LUNA2[0.9855633015000000],LUNA2_LOCKED[2.2996477040000000],LUNC[0.0000000043120000],RAY[0.0000000033589768],SOL[0.0000000002073300],SOS[97138.0000000000000000],SUSHIBULL[76402.0000000000000000],USD[3.9376212498377470000000000000] |
| 03202844 | TONCOIN[0.5500000000000000],USD[25.0000000000000000] |
| 03202848 | USD[1.1007431215000000],XRP[0.7500000000000000] |
| 03202851 | AKRO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.3492704300000000],ETHW[0.3492704300000000],KIN[1.0000000000000000],MBS[382.4721372600000000],SOL[6.6461783915020038],TRX[1.0000000000000000],USD[50.0100580648109688] |
| 03202858 | USD[0.0078332450000000],USDT[0.0000000005547920] |
| 03202860 | EUR[0.0000000126179220] |
| 03202861 | IMX[139.0545710000000000],SPELL[1.3732465000000000],USD[1.0248620041204800],USDT[195.9845621846073990] |
| 03202862 | USD[0.0065070000000000] |
| 03202873 | USD[0.0000009997555124] |
| 03202875 | USD[0.0001122638675364] |
| 03202877 | USD[30.0000000000000000] |
| 03202878 | BTC[0.0000900000000000],USD[0.0089638626451535] |
| 03202891 | EUR[0.0000000006952608],TRX[1.0000000000000000] |
| 03202893 | AKRO[3.0000000000000000],BAO[1.0000000000000000],ETH[74.8400203800000000],RSR[1.0000000000000000],SECO[1.0161058900000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[130.2062698368340092] |
| 03202894 | USDT[0.0001169905438132] |
| 03202895 | BAO[3.0000000000000000],KIN[2.0000000000000000],NFT[373907703461197432]{1},NFT[497845821318456531]{1},NFT[526040294358562653]{1},SHIB[0.0000010049823],TRX[0.0011330000000000],TRY[0.0000001694954804],USDT[0.0000000000000075],XRP[0.0000000078410880] |
| 03202901 | ETH[0.0009533070000000],ETHW[0.0009533070000000],USD[25.0000000000000000] |
| 03202903 | LUNA2[0.0040335316090000],LUNA2_LOCKED[0.0094115737540000],LUNC[878.3100000000000000],USD[383.7945232895000000] |
| 03202910 | USD[173.0607418673500000] |
| 03202915 | AVAX[0.0000000035400000],USD[0.0000003037290802] |
| 03202916 | TONCOIN[0.0000000100000000],USD[0.0000000324165414],USDT[0.0000000101300514] |
| 03202918 | USD[0.1511781550000000],USDT[0.0000000080110396] |
| 03202923 | USD[0.0472400031253360] |
| 03202924 | AVAX[40.3075947143942190],BTC[0.6999900000000000],ETH[4.4008091900000000],ETHW[1.5005667200000000],FTM[1800.3496300000000000],FTT[18.4000000000000000],LUNA2[0.0030537385540000],LUNA2_LOCKED[0.0071253899590000],LUNC[0.0000092000000000],MANA[615.3204700000000000],MATIC[990.5297736438750000],SHIBD[1769222.0000000000000000],SOL[29.6227464000000000],USD[0.1099732853853675],USDT[0.2997746481944559] |
| 03202927 | BTC[0.0000000763078750],COMP[0.0000000000000000],FTT[0.0000000052787327],USDT[0.0000000031030764] |
| 03202929 | BNB[0.0000000031837600],MATIC[0.0000000060047600],SOL[0.0000000100000000],TRX[0.0000600000000000],USDT[0.0000000056288807] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03202931 | USDT[0.00000000078541703] |
| 03202933 | ATOM[0.000000000567655519],USD[-0.1109515534395749],USDT[0.1304539750000000] |
| 03202934 | BTC[0.001999640000000000],USDT[3.372000000000000000] |
| 03202946 | GBP[0.000000011136904],MAPS[0.008231240000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000002090260] |
| 03202947 | GOG[0.967600000000000000],USD[0.000000004837076],USDT[0.000000002265102] |
| 03202948 | ATLAS[19.9960000000000000000],CRO[9.998000000000000000],TRX[0.858901000000000000],USD[0.559627528800000000],USDT[0.176547100000000000] |
| 03202950 | BTC[0.000000005391714],DOGE[2.999400000000000000],TRX[503.900200000000000000],USD[1.554202330975243],USDT[188.691519792101341 6] |
| 03202952 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],USD[0.000000003367 5077],USDT[0.000000089814871] |
| 03202953 | MBS[78.984200000000000000],USDT[0.000000004706552 2] |
| 03202954 | GOG[141.000000000000000000],USD[0.019007568000000000],USDT[0.004975000000000000] |
| 03202958 | SOL[0.000000770000000000],USD[-0.002133693993862] |
| 03202960 | 1INCH[0.000000009384440 0],APE[0.000000035867322],AVAX[0.000000003854400],BNB[0.000000106944437],BTC[0.006499776287660 8],DOGE[0.000000005636020],ETH[0.000000013987000 0],FTM[0.000000005060526],FTT[0.000000001943792],JOE[0.000000028000000],LOOKS[0.000000010000000 0],LUNA[0.098152433250000 0],LUNA2_LOCKED[0.229022344300000000],LUNC[0.549.460000007107703 3],MANA[0.000000032664544],PEOPLE[0.000000048381000],RUNE[0.000000048214322],SAND[0.000000001464150],SOL[0.000000069850000],STG[0.000000005000000],TRX[0.000000010000000],USD[302.278820984906603 7],ETH[0.000000004000000000],SOL[0.000008800000000000],USD[0.001801138531683] |
| 03202962 | BTC[0.025200005000000000],CRV[161.969220000000000000],ETH[0.191000000000000000],ETHW[0.191000000000000000],EUR[0.365217227993000 0],FTM[1000.809810000000000000],STETH[0.000000006526972 2],USD[2.390216064089264] |
| 03202970 | TONCOIN[0.030000000000000000],TRX[0.399400000000000000],USD[286.393508414000000000] |
| 03202983 | SOL[0.000397560000000000],USD[0.000000039892563],USDT[0.000000005871073 0] |
| 03202984 | ETH[0.003609320000000000],FTT[0.500000000000000000],JOE[0.000000007409495 9],TRX[0.000015000000000000],USD[0.000000007232936 4],USDT[0.000051306881890] |
| 03202988 | USD[57.027087044957080 0],USDT[0.003790602721291 9] |
| 03202991 | AAVE[0.399946800000000000],BTC[0.002299430000000000],DOT[0.699867000000000000],ETH[0.010997910000000000],ETHW[0.010997910000000000],USDT[131.187775385000000000] |
| 03202999 | POLIS[29.700000000000000000],USD[-43.614837368127989 9],USDT[56.000000003690741 0] |
| 03203000 | BTC[0.000000005639000 0],FTM[0.000000008502560],FTT[0.000010000000000],RAY[0.000000033031488],SOL[0.000000026671925],USD[0.000000118308156],USDT[0.000000070917022] |
| 03203002 | CRO[13.469990342149746 9],USD[0.044334051739951 5] |
| 03203004 | RSR[1.000000000000000000],TRX[0.000778000000000000],USDT[0.004387251049172] |
| 03203005 | EUR[0.093006370000000000],TRX[1.000000000000000000],USDT[0.000000103484051] |
| 03203007 | BNB[0.000000010000000] |
| 03203010 | USD[30.000000000000000000] |
| 03203028 | BAO[1.000000000000000000],BNB[0.000000004534500 0] |
| 03203030 | EUR[10.000000000000000000] |
| 03203031 | BEAR[0.000000003510445],BOBA[0.000000047189257],FTT[0.006262110000000],MAPS[0.323378410000000000],MATIC[0.000000096881179],MBS[0.000000002157352],STEP[0.000000007191164],USD[0.000000049042520],USDT[0.000000083770908] |
| 03203032 | AURY[11.832370810000000000],SPELL[5831.734451000000000000],USD[0.297672045718747 1] |
| 03203039 | ATOM[0.000000005772056],ETH[0.000000010288000 0],NFT (332469225390808702)[1],NFT (393780569807428133)[1],NFT (433682385614272181)[1],NFT (440338152107027120)[1],USD[0.000001598899 14],USDT[0.000016995469674 9] |
| 03203042 | ATLAS[1073.133062920000000000],BAO[3.000000000000000000],CRO[211.187695800000000000],DENT[1.000000000000000000],ENJ[53.942661000000000 000],FTT[5.431239700000000000],GALA[252.625162020000000000],MANA[32.263528920000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000042022019] |
| 03203043 | BTC[0.041020740000000000],MATIC[9.924000000000000000],SOL[0.008940000000000000],USD[1.958828431750000 0] |
| 03203046 | ATLAS[0.000000003492000 0],CHZ[9.967700000000000000],ETH[0.000100000000000000],ETHW[0.000100000000000000],TRX[0.000812000000000000],USD[239.991892199108702],USDT[6.000000160325504] |
| 03203047 | AVAX[0.000000004552335 1],NFT (295329736996607916)[1],NFT (415083343966365236)[1],USD[0.000000111120490],USDT[0.000000029626996] |
| 03203054 | BTC[0.012242009956250],ETH[0.178983470000000],ETHW[0.178983470000000000],EUR[2.861359287000000],LUNA2[0.000089763933470 0],LUNA2_LOCKED[0.000209449178100 0],LUNC[19.546285500000000000],USD[0.590394790125000 0],USDT[0.405960579000000 0] |
| 03203058 | GOG[0.985370000000000000],USD[0.001395980730000 0] |
| 03203059 | FTT[0.411788868726960 0],MBS[4842.338330050000000000],USD[0.000000112504310],USDT[84.773960074500000 00] |
| 03203064 | HNT[0.404366430000000000],USD[0.000000005286911 6] |
| 03203071 | MBS[693.982488250000000000],TRX[1.000000000000000000],USD[0.000000058879625] |
| 03203074 | BTC[0.000000009140123 2],TRX[0.000004950251413],USDT[0.000000071180500] |
| 03203076 | USD[0.000000006341825 0],USDT[0.000000027745674] |
| 03203077 | AKRO[3.000000000000000000],ATLAS[1372.630678480000000],BAO[13.000000000000000000],BF_POINT[200.000000000000000],BTC[0.027389056321687],DENT[2.000000000000000000],DOT[10.990069740000000],EUR[0.000000098508373],KIN[14.000000000000000],LINK[7.453786510000000],MATIC[216.704148720000000],RSR[3.0000000000000000],SHIB[17.895702830000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000212858394840 0] |
| 03203080 | AVAX[0.995000000000000000],BTC[0.004504020000000000],ETH[0.042282400000000000],ETHW[0.042282400000000000],LRC[86.000000000000000000],SOL[0.395000000000000000],USD[0.000046153438098],XRP[105.870000000000000000] |
| 03203082 | USD[10919.906600000000000000] |
| 03203086 | USD[26.283211020000000000] |
| 03203090 | USD[0.000931621660848],XRP[3.911183000000000000] |
| 03203091 | BUSD[5157.981200000000000000] |
| 03203092 | USD[0.000000140359186] |
| 03203093 | USD[5645.295735405000000000000000000] |
| 03203103 | AUD[0.000000032650079],BTC[0.060696620000000],ETH[0.098430000000000],ETHW[0.098430000000000000],FTM[5.773456932802976],LRC[46.856374000000000],SOL[2.005799690000000000],SXP[187.807695767379165],USD[4.972572474214319] |
| 03203108 | BTC[0.877206100000000000],ETH[0.000900000000000000],ETHW[0.000900000000000000],EUR[0.760562627615379 2],SOL[491.652132000000000000],USD[0.000000013560200],USDT[0.033588394497835 0] |
| 03203112 | MOB[9.500000000000000000],USD[4.484951913750000 0] |
| 03203115 | MTA[29.000000000000000000],USDT[0.252230920000000 0] |
| 03203125 | BTC[0.000061031447806 6],EUR[0.000000020000000000],USD[2.541844686541286 1],USDT[0.041547890349686 1] |
| 03203131 | USDT[0.000000042495440] |
| 03203133 | TRYB[0.040000000000000000],USD[0.082530486400000 0],USDT[110.307934000000000000] |
| 03203134 | BNB[0.000000011777772],ETH[0.000000012847829 9],TRX[1.557205000000000000],USD[0.051167331170836 3],USDT[0.007435303948630 8] |
| 03203135 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],RUNE[7.288598880000000000],TONCOIN[35.384673060000000000],UBXT[1.000000000000000000],USD[0.473054511017919 3],XRP[63.958599030000000000] |
| 03203137 | MBS[63.737095670000000000],USD[0.005012261048601 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03203147 | TONCOIN[0.055040000000000] |
| 03203154 | BTC[0.000000000638397],DOGE[0.000000059692464],ETH[0.279992747678974],ETHW[0.279992747678974],EUR[0.000000058739794],GALA[51.735733870000000],LUNA2[0.000031497533800],LUNA2_LOCKED[0.000073494245540],LUNC[127997.836115430800000],MANA[13.420685740000000],MATIC[0.000000047400000],SAND2[0.553664590000000],SHIB[0.000000037641422],SOL[4.413459700000000],USD[0.000519164290928] |
| 03203157 | SAND[0.000000007400000],SOL[0.004841000000000],USD[0.009519164290928] |
| 03203164 | BAO[2.000000000000000],DENT[1.000000000000000],GBP[0.000000102684990],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.001172562412626 4] |
| 03203165 | USD[14.660771584275000] |
| 03203169 | TONCOIN[4.500000000000000] |
| 03203172 | BTC[0.000000010824044],LTC[0.000000006000000],LUNA2[0.016549093720000],LUNA2_LOCKED[0.038614552020000],LUNC[3603.600000000000000],SOL[0.034653740000000],TRX[0.000016000000000],USD[1.699671380858548 9],USDT[0.000000095823038] |
| 03203176 | BICO[0.486780940000000],USD[0.000000134563776],USDT[0.000000089672560] |
| 03203178 | USD[1641.405695682492050] |
| 03203180 | EUR[0.010928310480212 9] |
| 03203182 | USDT[0.000006403963404 6] |
| 03203187 | ETH[0.013997340000000],ETHW[0.013997340000000],TRX[0.925775000000000],USD[2.139861332000000 0] |
| 03203192 | NFT (290535686356001711)[1],NFT (302429742535515939)[1],TRX[0.000001000000000],USD[0.002399649100000],USDT[0.000000060000000] |
| 03203193 | SRM[36.993340000000000],USD[1.075000000000000] |
| 03203195 | LUNA2[0.002372652145000],LUNA2_LOCKED[0.005536188339000],LUNC[516.650000000000000],USD[0.000000484820275],USDT[0.000000079465351] |
| 03203202 | ETH[0.004035273086718],ETHW[0.004035273086718],SHIB[11850.311850310000000],TONCOIN[3.270000000000000],USD[0.000000004166932] |
| 03203204 | 1INCH[159.000000000000000],ATOM[10.800000000000000],AVAX[4.700000000000000],BNB[0.390000000000000],DYDX[49.700000000000000],ENJ[185.000000000000000],EUR[0.000000082491264],FTM[335.000000000000000],GALA[2120.000000000000000],LINK[15.900000000000000],LOOKS[294.000000000000000],MANA[11 0.000000000000000],MATIC[120.000000000000000],SAND[83.000000000000000],SOL[2.774273890000000],SUSHI[79.500000000000000],USD[0.000028000000000],USDI-0.103001435962905,USDTI71.950071676288091] |
| 03203208 | USD[25.000000000000000] |
| 03203210 | USD[0.000000116766934],USDT[0.000000042561005] |
| 03203211 | USD[0.846544017655080],USDT[0.000000006812846] |
| 03203223 | AKRO[1.000000000000000],USDT[0.000000016489079] |
| 03203227 | TONCOIN[0.068000000000000],USD[3.551503170250000 0] |
| 03203235 | BEAR[88919.000000000000000],DOGEBULL[0.477900000000000],ETHBEAR[1982200.000000000000000],LINKBULL[2099.580000000000000],LUNA2[0.585785126600000],LUNA2_LOCKED[1.366831962000000],LUNC[127555.944628000000000],THETABULL[20838.831400000000000],TRX[0.308201000000000],USD[0.207148045200 23051],USDT[0.000039997952369],XRPBEAR[996000.000000000000000],XRPBULL[204959.000000000000000] |
| 03203237 | USDT[1.152820590055365 0] |
| 03203238 | USD[124.160563590000000 0] |
| 03203252 | USD[25.000000000000000] |
| 03203252 | LUNA2[0.177596679700000],LUNA2_LOCKED[0.414392252600000],LUNC[38672.050914000000000],USD[0.000000222606654],USDT[0.007595045472500 3] |
| 03203257 | ETH[0.000462780000000],ETHW[0.000462779740418 1],TONCOIN[76.284740000000000],USD[0.496352920000000] |
| 03203264 | USD[25.000000000000000] |
| 03203273 | BNB[0.009800000000000],LUNA2[0.029850457650000],LUNA2_LOCKED[0.069651067850000],LUNC[8500.000000000000000],SAND[297.940400000000000],TONCOIN[317.699580000000000],USD[152.824949681904000],USDT[0.000000064695523] |
| 03203283 | USD[0.000000050000000] |
| 03203286 | BTC[0.000098000000000],LINK[5.000000000000000],TRX[2865.000000000000000],USD[379.268369198091835800000000],USDC[217000.000000000000000],XRP[0.139545000000000] |
| 03203290 | AKRO[4.000000000000000],BAO[5.000000000000000],BTC[0.000001300000000],DENT[4.000000000000000],ETHW[0.000006861034243 8],GALA[0.020019900000000],HOLY[1.044266620000000],KIN[3.000000000000000],LUNA2[0.001401444149000],LUNA2_LOCKED[0.003270036349000],LUNC[305.167414130000000],MBS[0.0040 27690000000],RSR[1.000000000000000],RUNE[0.001185660000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[1710.530973344662555] |
| 03203291 | DOT[2.360694140000000],USD[-0.016487620000000] |
| 03203292 | BAO[3.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],NFT (402798414603440188)[1],NFT (428735417545979796)[1],NFT (442405222873501721)[1],NFT (552640191307421135)[1],RSR[1.000000000000000],USD[0.000007241231 51795],USDT[89.200024751082904] |
| 03203293 | ATLAS[160.000000000000000],USD[0.999568512000000] |
| 03203297 | POLIS[0.000000002309060],SOL[0.000000045124924],TRX[0.000890000000000],USD[79.795114966488540],USDT[0.000157828629413 1] |
| 03203303 | USDT[90.550451805797398] |
| 03203304 | EUR[0.000000098338602],USD[-0.025591961673062],USDT[0.003700403486753 9] |
| 03203310 | AXS[1.999600000000000],BAT[144.971000000000000],BTC[0.004600000000000],ETHBULL[0.237800000000000],MATIC[70.000000000000000],USD[0.651837024000000],VETBULL[7038.592000000000000] |
| 03203312 | BTC[0.001555390000000] |
| 03203322 | ATLAS[10627.874000000000000],USD[0.320677790000000],USDT[0.000000147956815] |
| 03203325 | USD[0.000049712783132] |
| 03203329 | MBS[71.174060108897705 4],SOL[0.000000100000000] |
| 03203332 | MOB[4.655147280000000],USD[0.000000754128480] |
| 03203334 | USD[0.000000668689952] |
| 03203363 | EUR[111.882732540000000],USD[0.000000023375130] |
| 03203386 | EUR[0.000000017514112] |
| 03203390 | USD[7.094395583840060 8] |
| 03203392 | USD[15.357578750262600200000000],USDT[0.000000022522550] |
| 03203393 | BUSD[34.850035000000000],SOL[0.080362650000000],USD[0.000000004814165],USDT[0.000000080000000] |
| 03203400 | APE[0.096160000000000],BTC[0.008000000000000],ETH[0.009428000000000],ETHW[0.009428000000000],LTC[7.230000000000000],USD[0.404900132400000],USD[0.001681036483 0295],XRP[462.907400000000000] |
| 03203404 | USD[25.000000000000000] |
| 03203406 | USD[0.882470746047128 2] |
| 03203415 | USDT[3.075888830000000 0] |
| 03203417 | USD[0.000000022492962],USDT[0.002587210000000] |
| 03203418 | FTT[0.039188028850000],USD[0.068237020000000],USDT[0.000000020000000] |
| 03203419 | BNB[0.000000049600000],LTC[0.000000081000000],SAND[0.000000058898888],SOL[0.000000048923326],TRX[0.000000077100363],USD[0.007986400000000],USDT[0.000000071907480] |
| 03203422 | BTC[133.533772486315140 8],ETH[4358.029275702626436 7],ETHW[2562.604269232500000],LUNA2[2.842261065000000],LUNA2_LOCKED[6.631942485000000],LUNC[618908.331000000000000],USD[7124075.453309806958507400000000] |
| 03203425 | SPELL[9100.000000000000000],USD[0.051360820000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03203426 | FTT[0.0000000034940000],LTC[0.0000000044000000],LUNA2[0.0001607332335000],LUNA2_LOCKED[0.0003750442115000],LUNC[35.0000000000000000],TONCOIN[0.0000000085208384],TRX[0.0000000040000000],USD[0.0000000940588761],USDT[0.0000000038044688] |
| 03203429 | EUR[0.0000000082347438] |
| 03203430 | USD[0.3927732112118348] |
| 03203432 | BTC[0.0000000002282025] |
| 03203435 | BNB[2.7605000000000000],BTC[0.0599900000000000],ETH[3.4838839600000000],ETHW[3.4838839600000000],FTT[1.4997200000000000],LUNA2[0.1197344771000000],LUNA2_LOCKED[0.2793804465000000],LUNC[26072.4344700000000000],RUNE[3.0000000000000000],SOL[10.4700000000000000],TRX[0.0007770000000000],USDT[0.4262705580000000] |
| 03203440 | USD[0.6709805016835600] |
| 03203442 | FTT[0.0062860689438000],USD[0.0059498418000000] |
| 03203446 | USD[0.0002985387131136] |
| 03203454 | TONCOIN[0.8230000000000000],USD[0.0000000045000000] |
| 03203455 | USD[0.0000000022492962] |
| 03203457 | BAO[1.0000000000000000],ETH[0.0000040707770870],ETHW[0.0000040707770870],IMX[0.0121847511520000],MBS[0.1394358615437972],RSR[2.0000000000000000] |
| 03203466 | POLIS[3.5000000000000000],USD[0.0551546012500000],USDT[0.0000000078021088] |
| 03203472 | TOMO[0.1000000000000000],USD[0.0086150750000000],USDT[0.0000000075760200] |
| 03203473 | EUR[0.0000000097913608],USDT[750.9341708700000000] |
| 03203481 | FTT[0.0000000092340000],USD[0.0004232896940630],USDT[0.3354823240712646] |
| 03203484 | BAO[1.0000000000000000],RSR[1.0000000000000000],TONCOIN[0.0005467700000000],TRX[1.0000000000000000],USD[0.0000000420743739] |
| 03203491 | ETH[8.6702416928385225],ETHW[4.4213825400000000],USD[0.0001141260367692] |
| 03203493 | USD[0.0000000055000000] |
| 03203494 | USD[25.0000000000000000] |
| 03203498 | GENE[1.7872044272573813],GOG[112.5393453250000000],USD[0.0000000054019236],USDT[0.0000000075047524] |
| 03203500 | ETH[0.0000001100000000],ETHW[0.0000000058266573],EUR[0.0000000099058124],FTT[0.0437191353727454],LUNA2[0.0000003043066349],LUNA2_LOCKED[0.0097548392230000],MATIC[9.0000000000000000],STETH[0.0000498175292958],USD[2.1540605500064731],USDT[0.0000000039933157] |
| 03203506 | TONCOIN[0.0600000000000000],USD[0.0601349825000000] |
| 03203508 | AVAX[0.0000000080000000],BNB[0.0000003291685],EUR[0.0000000222719788],USD[0.0000003043064349],XRP[0.0000000000360000] |
| 03203510 | BTC[0.0000000068568250],FTT[0.0996390000000000],LTC[0.0000000069953865],SOL[0.1142525000000000],SUSHI[0.9865100000000000],TRX[0.8218100000000000],USD[0.0000002701913369],USDT[0.0002584038542160] |
| 03203515 | ATLAS[899.8471069700000000],BAO[1.0000000000000000],USD[0.0000000008949697] |
| 03203518 | SPELL[7300.0000000000000000],USD[1.7348798000000000] |
| 03203519 | BAO[6.0000000000000000],CRO[1097.9883501515663282],DENT[1.0000000000000000],ETH[0.0000019023316340],ETHW[0.0000019023316340],KIN[1.0000000000000000] |
| 03203524 | GBP[0.0001161120487 68],RSR[1.0000000000000000] |
| 03203546 | ALGOBULL[9998000.0000000000000000],DOGEBULL[328.9342000000000000],EOSBULL[99980.0000000000000000],MATICBULL[11109.7980000000000000],SUSHIBULL[51998000.0000000000000000],USD[0.2294206795200000],VETBEAR[109978.0000000000000000],VETBULL[1373725.2000000000000000],XRPBULL[536189.5600000000000000000] |
| 03203551 | EUR[2.0000000000000000] |
| 03203554 | USDT[0.3702729215000000] |
| 03203558 | APT[0.0000000058391800],DOGE[3.8298000000000000],TRX[0.0001150000000000],USD[0.0000000597429968],USDT[0.0000016276728841] |
| 03203560 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[1.0000000000000000],EUR[0.0000002136339242],KIN[10.0000000000000000],LUNA2[0.0004502311188000],LUNA2_LOCKED[0.0010505392770000],LUNC[98.0387740323511493] |
| 03203563 | ATLAS[2697.0970277200000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000011802882] |
| 03203564 | MBS[539.8920000000000000],USD[907.8548777500000000],USDT[0.0000000020276050] |
| 03203581 | USDT[0.0000147488102296] |
| 03203584 | USDT[0.0000000007331809] |
| 03203587 | USD[0.0135543900000000] |
| 03203588 | ATLAS[0.0000000098161800] |
| 03203596 | USD[-1.4165366676682289],USDT[19.0996470000000000] |
| 03203599 | TONCOIN[84.2938440000000000],USD[0.4846099960000000],USDT[0.1348000005485190] |
| 03203611 | TUSD[5000.0000000000000000],USD[0.0000000028581480],USDC[9118.0126383300000000] |
| 03203613 | DOGE[5646.2059900000000000],USD[0.0567584228400000] |
| 03203616 | USD[32.1611112000000000] |
| 03203619 | ALCX[3.0000000000000000],ALICE[37.4000000000000000],ATOMBULL[33620.0000000000000000],AVAX[-0.0082790662068337],BTC[0.0000324507787607],BULL[0.3675900000000000],CHR[1372.0000000000000000],CRO[2360.0000000000000000],ETH[-0.0000720098072622],ETHW[0.0219336520000000],FTM[312.9999928718693912],FTT[0.0783544400000000],GALA[2520.0000000000000000],GRT[174.0000000000000000],GRTBULL[23600.0000000000000000],HOOD[0.7481950000000000],LUNA2[0.2187926220000000],LUNA2_LOCKED[0.5105316118000000],LUNC[47644.0000000000000000],MANA[97.0000000000000000],OMG[88.6897567330000000],SAND[0.9856246000000000],SOL[2.9361313099084669],TOMO[480.1000000000000000],TRX[0.0001800000000000],USD[783.1655169482437684000000000],USDT[0.0044647369317418],WAVES[19.5000000000000000] |
| 03203621 | TONCOIN[0.0600000000000000] |
| 03203629 | AVAX[0.0000000452353 1],ETH[-0.0000714629239574],ETHW[-0.0000710170211610],FTT[25.0000000000000000],NFT[4592097821071764 28][1],NFT[4803180097556389 49][1],USD[-38.5220556275568786],USDT[42.1223218681700000] |
| 03203634 | AKRO[1.0000000000000000],BCH[0.0044393400000000],KIN[1.0000000000000000],USDT[0.0000019030622428] |
| 03203649 | BTC[0.0000064699700000],TONCOIN[0.0000000317 46504],USD[0.0000000337 89751],USDT[-0.0898689311517660] |
| 03203656 | ETH[0.0149971500000000],ETHW[0.0149971500000000],TONCOIN[0.0858260000000000],USD[67.8368667337500000] |
| 03203663 | USD[0.0045461987500000] |
| 03203673 | BTC[0.0049449600000000],USD[0.0010386574626008] |
| 03203687 | USD[25.0000000000000000] |
| 03203689 | FTT[43.7615754000000000],TRX[0.9494000000000000],USD[0.0037280000000000],USDT[0.0782912867000000] |
| 03203692 | BTC[0.0476451300000000],ETH[0.0771547600000000],ETHW[0.0761971600000000],EUR[0.2827903300000000],LUNA2[0.6968500453000000],LUNA2_LOCKED[1.5683608390000000],LUNC[11090.4092595900000000],USD[0.0022728192473512] |
| 03203700 | DOGE[0.0000000091149335],ETH[0.0000000086273490],EUR[0.0000007952474284],LTC[0.0000000058580222],MANA[0.0000000289369 86],SHIB[0.0000000095559546],SOL[0.0000000044763400],USD[0.1573436731682697] |
| 03203702 | USD[25.0000000000000000] |
| 03203726 | TRX[0.0000000141552 66],TRYB[0.0000000100000000] |
| 03203731 | CRO[167.9005870300000000],USD[0.0012814343552189] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03203732 | FTT[0.000000006161531],USD[0.006586853958944],USDT[0.000000003997083] |
| 03203740 | BAO[1.000000000000000],TONCOIN[296.251502490000000] |
| 03203741 | LUNA2[0.021545575260000],LUNA2_LOCKED[0.050273008930000],TRX[1.174776005445665],USD[0.757828132607915] |
| 03203746 | BF_POINT[100.000000000000000],MAPS[1.000000000000000] |
| 03203747 | GOG[0.973400000000000],USD[0.000000090493400],USDT[0.000000050794572] |
| 03203754 | USD[0.050707760000000],USDT[0.000000014198888] |
| 03203756 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000260375072536],GBP[0.073076780287860],MBS[0.352682610000000],UBXT[1.000000000000000],USD[0.000000152204885] |
| 03203760 | UBXT[1.000000000000000],USDT[0.000012357214738] |
| 03203762 | BTC[0.000000040000000],USD[0.000415971365081],USDT[0.000000039269751] |
| 03203765 | ETH[0.000040700000000],ETHW[0.000040700000000],NFT [35854937400663639](1),SOL[0.000000050700000],TRX[0.873932000000000],USD[0.821594256300000],USDT[0.000000016843213] |
| 03203771 | CRO[890.000000000000000],EUR[0.000000089103444],MBS[1205.767200000000000],USD[0.260918590000000] |
| 03203775 | BNB[0.002500000000000],DOT[8.272698670000000],GOG[2850.406260000000000],SOL[0.003787286575636],TRX[0.000016000000000],USD[-697.344877743449598],XRP[-0.2043070238819664] |
| 03203780 | USD[25.000000000000000] |
| 03203783 | ETHW[0.000452600000000],USD[1.975106893600000],XRPBULL[4889022.000000000000000] |
| 03203784 | BF_POINT[100.000000000000000] |
| 03203791 | AKRO[1.000000000000000],BTC[0.000000046142756],CAD[0.000000091749279],DOGE[0.003964680000000],EUR[38.134795165377665],KIN[1.000000000000000],USD[0.010958954087824] |
| 03203798 | FTT[0.000217740000000],USD[0.003928732827276],USDT[0.055068828492218] |
| 03203803 | BNB[0.014299420304195],CRO[0.000000070968497],DOGE[2.132985870000000],ETH[0.001375070000000],ETHW[0.001375070000000],EUR[0.000000253649134],MANA[2.051630767051734],SOL[0.029444398400000],SUSHI[0.000050100000000],USDT[0.000000039785028] |
| 03203806 | GBP[0.000001235617986] |
| 03203807 | TONCOIN[191.580000000000000] |
| 03203808 | BTC[0.029100000000000],CRO[1350.000000000000000],USD[22.210562968837432],USDT[0.000000018575136],WAVES[2.495500000000000] |
| 03203812 | BTC[0.000000023837000],FTT[0.000000018246606],GBP[0.000000039462480],SOL[87.142316000000000],USD[0.554785265592344S],USDT[0.000000044218750] |
| 03203813 | MBS[454.900000000000000],USD[0.170467310000000],XRP[0.750000000000000] |
| 03203816 | BTC[0.000100000000000],USD[78.291664113519108],USDT[0.000000017981698] |
| 03203819 | BTC[0.000000027734000],EUR[2.185200000000000],XRP[0.650000000000000] |
| 03203820 | USD[0.263500000000000],XRP[2657.468400000000000] |
| 03203827 | ATLAS[2560.000000000000000],USD[122.784199769671372S],USDT[159.696170050000000] |
| 03203828 | EUR[0.000000137080205] |
| 03203829 | BRZ[0.003921026367930],TRX[0.000811000000000],USD[0.000000068362860] |
| 03203832 | BTC[0.001132790000000],KIN[1.000000000000000],USD[0.000507481494625Z] |
| 03203848 | AUD[0.009701190000000],USD[0.000250576852128] |
| 03203853 | BTC[0.002364760000000],USD[0.000250576852128] |
| 03203864 | FTT[24.495190000000000],USD[1.525000000000000] |
| 03203869 | USD[25.000000000000000] |
| 03203873 | USDT[2.380166800000000] |
| 03203875 | 1INCH[1.000339660000000],AKRO[7.000000000000000],ALTBEAR[1614987.080103350000000],AUDIO[2.004494040000000],BAO[9.000000000000000],BAT[3.053705470000000],BNB[0.000001200000000],CEL[1.030802590000000],CONV[7288.764246760000000],CRO[0.006905160000000],DENT[8.000000000000000],EUR[7.326572905571496S],FRONT[1.000000000000000],HOLY[1.027447390000000],HXRO[1.000000000000000],KIN[17.000000000000000],LUNA2[0.001239662820000],LUNA2_LOCKED[0.002892546581000],LINC[269.939189090000000],MATH[1.000000000000000],PRISM[0.003961610000000],RAY[164.836273910000000],RSR[4.000000000000000],SHIBI511933.266846040000000],SLP[3462.934819920000000],SRM[6211.411862280000000],SXP[4.173300850000000],TRUI2.000000000000000],TRX[10.000000000000000],UBXTI6.000000000000000] |
| 03203876 | TONCOIN[89.000000000000000] |
| 03203880 | BTC[0.000000048000000],EUR[0.000000028830454],NEAR[0.097460000000000],USD[0.000000058434388],USDT[27.133992904174840] |
| 03203882 | NEXO[0.000000043320000] |
| 03203886 | ATLAS[20233.648629670000000],AVAX[1.003659560000000],BAO[6.000000000000000],DENT[1.000000000000000],FTT[2.001077920000000],GBP[0.000000108089302],KIN[6.000000000000000],LINK[3.011611410000000],POLIS[161.236689580000000],SOL[2.114222620000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[393.345919850000000] |
| 03203898 | BAO[1.000000000000000],EUR[0.001586747042258],TRX[1.000000000000000],USD[0.000001186850111] |
| 03203901 | BTC[0.828395230000000],ETH[2.067563290000000],ETHW[2.067563290000000],EUR[0.648466320000000],IMX[960.607840000000000],POLIS[278.044380000000000],USD[0.095656167500000] |
| 03203903 | TRX[0.001246000000000],USDT[335.336346040572108] |
| 03203905 | USD[25.000000000000000] |
| 03203913 | GBP[3.685636360000000],USD[-3.764301611094848Y] |
| 03203914 | USDT[3.329727900000000] |
| 03203915 | USDT[0.049844530000000] |
| 03203916 | USDT[1.911485639419160] |
| 03203924 | USD[30.041355114035960] |
| 03203929 | EUR[0.000019667914816S],USD[0.000000047464614],USDT[0.000000076480224],WAXL[0.548515000000000] |
| 03203934 | AKRO[407.922480000000000],BRZ[56.989170000000000],LUA[153.770778000000000],MTA[5.998860000000000],UBXT[357.931980000000000],USDT[0.328310000000000] |
| 03203937 | GOG[86.997720000000000],USD[1.719548812500000] |
| 03203938 | 1INCH[2.000000000000000],AVAX[0.200000000000000],BAO[1000.000000000000000],BTC[0.004399580000000],CONV[10.000000000000000],DMG[10.000000000000000],DOGE[11.999600000000000],GALA[20.000000000000000],JST[10.000000000000000],LINK[0.800000000000000],MANA[2.000000000000000],MATIC[9.998000000000000],SAND[20.000000000000000],SHIB[30.000000000000000],SOL[0.419988000000000],SUSHI[0.026000000000000],SXP[9.900000000000000],UNI[0.100000000000000],USDT[0.352612472000000] |
| 03203944 | BAO[5.000000000000000],DENT[1.000000000000000],GBP[0.000000098888855],KIN[1.000000000000000],TONCOIN[0.040672000000000],TRX[2.000000000000000],USD[0.000000862399S],USDT[0.000000031976511] |
| 03203947 | AVAX[10.897929000000000],BNB[1.839650400000000],BTC[0.379627857000000],DENT[1.000000000000000],DOT[44.891469000000000],ETH[6.482851130000000],ETHW[6.482851130000000],EUR[18539.767671019766576],LINK[61.593060000000000],MATIC[469.910700000000000],SOL[8.808326100000000],USD[8.085695271S],USDT[2.022000007398761B],XRP[982.000000000000000] |
| 03203953 | GOG[34.000000000000000],USD[0.472493850000000],USDT[0.000000085184075] |
| 03203955 | USD[25.958413580000000],USDT[0.000000031082968] |
| 03203957 | USD[0.493179710000000],USDT[1.000000000000000] |
| 03203960 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03203964 | BTC[0.000000009316000],ETH[0.000000000002674445],ETHW[2.000000000000000],EUR[0.000000000067189519],MANA[0.991900000000000],USD[22.0017349371916845],USDT[0.000000104938283] |
| 03203967 | SHIB[99983.00000000000000],TONCOIN[11.0465400000000000],USD[55.6197308715000000] |
| 03203969 | BAO[1.000000000000000],USD[0.000000107160896] |
| 03203977 | FTT[0.099880000000000],USD[0.0000000048096412] |
| 03203979 | ETHW[0.000878120000000],FTT[0.0059863599000000],TONCOIN[0.000000100000000],USD[2.0316067431000000] |
| 03203983 | USD[0.0000000024762800] |
| 03203990 | USD[0.0000000068278306],USDT[0.3299340001591270] |
| 03203992 | AURY[12.000000000000000],SPELL[8900.000000000000000],USD[4.2667436700000000] |
| 03203994 | BAO[1.000000000000000],FTT[3.3328977100000000],KIN[1.000000000000000],SAND[59.1556308400000000],UBXT[1755.0769256400000000],USDT[0.1078583749512872] |
| 03203995 | BNB[0.000000028099800],BTC[0.000000015581504],LTC[0.000000390123663],LUNA2[0.000000217994858],LUNA2_LOCKED[0.000004953755703],LUNC[0.046214219591962],USD[0.000003012961905],USDT[0.000000148040174],USTC[0.000000098030000] |
| 03203996 | BTC[0.000054520000000],DAI[0.025875000000000],DOT[0.085960000000000],ETH[0.000720000000000],ETHW[0.000787600000000],GMX[0.008730000000000],LDO[0.991800000000000],LINK[0.065960000000000],MATIC[0.040000000000000],SAND[0.971000000000000],SNX[0.082620000000000],USD[0.000000018332000],USD[2304.2002678600000000],USDT[0.000218422760302] |
| 03203998 | ADABULL[0.098279800000000],AKRO[321.3254000000000000],AVAX[0.099980000000000],DOGE[1.918000000000000],SOL[0.4287200000000000],USD[18.0992347378500000] |
| 03203999 | BAO[10778.9918746600000000],EUR[0.0002374600000000],KIN[0.4791663700000000],NFT [38850041233501909][1],NFT [56292549372450225][1],SOL[0.0199631643533743],USD[0.4115446116239392] |
| 03204001 | ENS[0.2906374200000000],GBP[0.000003017623240],KIN[1.000000000000000] |
| 03204005 | BNB[0.000000019800000],ETH[0.000000009829556],MATIC[0.000000000500000],SLP[0.0000004768477 2],TRX[0.0000000528121374],USD[0.0000000446310 75] |
| 03204009 | DENT[1.000000000000000],DOT[10.8553983400000000],GBP[0.000000350855504],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.0000002047364482] |
| 03204010 | FTT[0.0665214160848480],USD[0.0000000852583688],USDT[0.6766765303233225] |
| 03204012 | ETH[0.000000100000000],USD[11.4398136618869064],USDT[0.6766765303233225] |
| 03204013 | BTC[0.000000020000000],USD[0.0094129903464860] |
| 03204018 | AUD[2.2313645217600004],BTC[0.000000009381560],DOGE[22.7243232745352230],ETH[0.0017929110962807],TRX[0.0006430000000000],USD[1.2495813679233566],USDT[1289.0935899221583506],XRP[0.0000000567999 96] |
| 03204020 | SOL[12.1965851100000000],USD[-60.0378574000219298] |
| 03204027 | USD[201.5833937553710688] |
| 03204032 | AKRO[2.000000000000000],BAO[1.000000000000000],BTC[0.000000080000000],ETH[0.000000142000000],ETHBULL[0.000000050000000],ETHW[0.1556001100000000],EUR[0.000000054291935],FTT[0.000000049466000],LTC[0.000043470000000],UBXT[1.000000000000000],USD[0.0182951667897856],USDT[0.0000214672214621] |
| 03204033 | BTC[0.000040925903662 9],ETH[0.000000010806175],LTC[0.000000005556723 6] |
| 03204040 | ETH[0.000000002718311 2],USD[0.0953251555858202] |
| 03204050 | USDT[0.0000000048250000] |
| 03204055 | FTT[0.000000009227151 0],SOL[0.000000002000000 0],TONCOIN[11.2400000100000000],USD[0.000000011 6500495],USDT[0.0000000003916579] |
| 03204058 | BNB[0.000000026000000],BRZ[0.000000001488000 0],BTC[0.000000097679104],USD[0.000000246169541] |
| 03204064 | AVAX[5.1000000047000000],BTC[0.000116920000000 0],DOT[0.000000100000000],ETH[0.000000100000000],USD[0.9313979062402856] |
| 03204068 | TRX[0.000079000000000 0],USD[0.000000019547779 8],USDT[0.0000000074617824] |
| 03204071 | USD[0.0000000951433 72],USDT[0.0000000086116612] |
| 03204079 | USD[30.0000000000000000] |
| 03204080 | USD[0.000067265670181 8] |
| 03204083 | USD[25.0000000000000000] |
| 03204087 | USD[30.0000000000000000] |
| 03204089 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000035323207666 5],KIN[1.000000000000000] |
| 03204097 | USD[80.8424061080000000] |
| 03204100 | BNB[0.0528400000000000],BTC[0.0016439400000000],USDT[0.0001063173521042] |
| 03204105 | AKRO[1.000000000000000],IMX[22.322474210000000 0],KIN[113.2208506300000000],MATIC[41.7957813800000000],USD[0.000000576660821] |
| 03204112 | NFT [347972289447913998][1],NFT [400586591515169164][1],NFT [567349138720164906][1],TRX[0.001554000000000 0] |
| 03204113 | USD[0.0098025119900000] |
| 03204125 | LTC[0.0000403500000000],USDT[0.2471793077500000] |
| 03204133 | TONCOIN[7.1985600000000000],USD[0.1322207337006900] |
| 03204135 | TONCOIN[0.0800000000000000],USD[0.0076301443600000],USDT[3.3567454036000000] |
| 03204136 | POLIS[0.0774541600000000],SOL[0.0055678931918215],USD[3.5014086454081618] |
| 03204139 | TRX[0.0007770000000000],USD[0.0675647950000000],USDT[0.0000000064483366] |
| 03204140 | BTC[0.0000000098944000],FTT[0.0965017110487847],USD[0.0001456027146 39],USDT[0.0000000067960000] |
| 03204143 | USD[0.0000000082500000] |
| 03204147 | ETH[0.0000006089070 0],TRX[0.3361980000000000],USDT[1.8757163847526247] |
| 03204148 | ATOM[14.5918817800000000],BTC[0.0103200900000000],DOT[0.000000100000000],ETH[0.2078527600000000],ETHW[0.2053128100000000],EUR[0.000000041302880],FTT[1.0239523370000000],LUNA2[3.7830415180000000],LUNA2_LOCKED[8.8270687500000000],LUNC[12.0162210000000000],USD[102.6518513634053011],USTC[535.5 |
| 03204154 | TRX[0.000001000000000 0],USD[0.000000014254262 7],USDT[0.0000000003336556] |
| 03204155 | BAO[1.000000000000000],USD[0.000000001126936] |
| 03204168 | USD[5.0000000000000000] |
| 03204178 | SOL[0.0000000022010180] |
| 03204185 | GBP[0.0030505407148880],USD[30.0000000000000000] |
| 03204193 | TONCOIN[0.0000000966403339] |
| 03204197 | BTC[0.0002868600000000],TONCOIN[404.5190800000000000],USD[282.7699053487325082],USDT[0.0050700000000000] |
| 03204199 | FTT[11.6286774800000000],JPY[0.0000053025422736],TRX[0.000024000000000 0],USD[0.0000000402586940],USDT[0.010000000000000 0] |
| 03204200 | GOG[0.0021737000000000],KIN[1.000000000000000],USD[0.0018265077148376] |
| 03204201 | FTT[3.0657576200000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.0000001901215660] |

Schedule NF – Priority and Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03204203 | AKRO[1.000000000000000],BAO[27.000000000000000],DENT[2.000000000000000],ETH[0.000000500000000],ETHW[0.000000500000000],FTM[28.835715640000000],GBP[0.000000112902531],HNT[0.000021500000000],KIN[29.000000000000000],KNC[0.000000007086054],LEO[0.000257500000000],MATIC[0.001273100000000],MTA[0.000250860000000],SAND[0.000025660000000],UBXT[4.000000000000000] |
| 03204206 | BTC[0.003792310000000] |
| 03204210 | USD[64.887395442331887 2],USDT[24.0602858087338652] |
| 03204217 | ETHW[1.048177085000000],USDT[0.0068969503128111] |
| 03204221 | CRO[870.000000000000000],USD[0.457307271250000 0],USDT[0.000000088438000] |
| 03204233 | TRX[0.000010000000000],USDT[0.000003420048480] |
| 03204235 | LINK[0.040440000000000],RUNE[0.082500000000000],SOL[0.006484000000000],USD[-0.019620883534351 1],USDT[0.000000022759044] |
| 03204236 | USD[0.176898145000000000] |
| 03204239 | BAT[589.502908094550000],BTC[0.024565000000000],DOGEBULL[132.574847536500000],HNT[18.349548138450000] |
| 03204241 | BNB[0.050000000000000],STEP[29.970018928935000],SUSHI[1.871247600000000],TONCOIN[14.832855982000000] |
| 03204244 | USD[30.00000000000000 0] |
| 03204247 | KIN[1.000000000000000],USDT[0.0002702 10999591] |
| 03204248 | BAO[3.000000000000000],BRZ[0.000000007432490 6],DENT[1.000000000000000],FTM[0.000000088271300],IMX[0.000000053264800],POLIS[0.000446550425209 0],RSR[1.000000000000000],SOL[0.000000015997466],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 03204250 | BF_POINT[200.000000000000000],EUR[0.000000022077938 9],KIN[1.000000000000000],TONCOIN[99.097647490000000 0] |
| 03204255 | SOL[1.101607400000000000] |
| 03204261 | BTC[0.000021180000000 0] |
| 03204262 | CRO[1146.851421150000000 0],EUR[0.000000055095207],FTT[6.825856540000000 0],USD[0.287968441960550 8] |
| 03204270 | AVAX[0.086800000000000],TONCOIN[0.008840000000000],USD[0.000000050000000 0] |
| 03204274 | TONCOIN[231.100000000000000],USD[0.000000056000000 0] |
| 03204278 | SHIB[0.000000033240000],USD[2.340382860386298 6] |
| 03204282 | USD[0.000000016441140 4],USDT[0.000000066000000 0] |
| 03204288 | FTT[9.480506560000000 00] |
| 03204296 | USD[0.000000007273985 1] |
| 03204305 | ATLAS[494.395043390000000000],EUR[0.000000003087570] |
| 03204314 | USDT[0.000000347098701] |
| 03204315 | TONCOIN[400.677100000000000],USD[0.047373008000000 0] |
| 03204317 | USD[3.456005972328631 0],USDT[13.5043925463260383] |
| 03204333 | BCH[0.000000065000000],BTC[0.000000004482286 2],FTT[0.000000044353421],USD[0.000036333250546 1],YFI[0.000000002800000 0] |
| 03204335 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],MANA[191.207540440000000 0],UBXT[1.000000000000000],USD[11.662316665773412 9],XRP[929.616831900000000 0] |
| 03204340 | FTT[0.100304379542377 4] |
| 03204351 | MANA[48.090034230000000 0] |
| 03204358 | AKRO[1.000000000000000],BAO[2.000000000000000],USD[0.000000206152440 0],USDT[0.000000076093312] |
| 03204362 | EUR[155.327251610000000],USD[329.937056185961000000000] |
| 03204367 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[0.001569000000000],USDT[0.000001401428355] |
| 03204368 | EUR[0.000000079132457],USD[0.498219974598375 2] |
| 03204380 | USD[0.013532675000000 0] |
| 03204382 | BTC[0.000037781220633 6],EUR[90.752946783858128 6],LUNA2[6.536019583600000 0],LUNA2_LOCKED[15.2507123600000000 0],LUNC[190598.2500000000000 00],USD[0.2000544883101084] |
| 03204391 | ALCX[0.299000000000000],ALICE[1.999620000000000],ATLAS[30.000000000000000],MANA[57.000000000000000],NEAR[3.500000000000000],SHIB[10000.000000000000000 0],SLP[2179.882200000000000 0],SOL[0.940000000000000],TLM[83.000000000000000],USD[1.763962023362500 0] |
| 03204407 | AKRO[1.000000000000000],BAO[1.000000000000000],RSR[1.000000000000000],TONCOIN[0.000000072074565],USD[0.000092882452552] |
| 03204410 | CREAM[0.000000037088127],ETH[0.000000039536858],TONCOIN[0.000000022563378],USD[0.000000226255016] |
| 03204413 | BTC[0.000478800000000],FTM[0.000000099514972],FTT[0.000000087212000],GBP[0.000000032565932],LUNA2_LOCKED[36.039167030000000 0],USD[1.630020146957789 9],USDT[0.000000139579944] |
| 03204415 | BNB[0.000000095592700],BTC[0.000000039601213],ETH[0.000010085674300],ETHW[0.000000025323600],XRP[43.414062120002370] |
| 03204424 | GOG[463.000000000000000],USD[0.415285325000000 0] |
| 03204429 | BTC[0.000000034593563],DOGE[0.000000010000000],FTT[0.000006252390798 0],LTC[0.000000073909222],USDT[0.000000154575773] |
| 03204439 | USD[30.00000000000000 0] |
| 03204447 | AURY[0.998800000000000],USD[75404.6036887360000000] |
| 03204460 | BNB[0.004089200000000],BTC[0.005653123816350 0],ETH[0.055000000000000],ETHW[0.055000000000000],SOL[0.321269984020000 0],USD[-0.440462620390055 6],USDT[0.441058037170099 4] |
| 03204461 | ETH[0.000000070360000] |
| 03204462 | USD[0.000004973201 8],USD[0.000022258538] |
| 03204469 | USD[0.000000060643968] |
| 03204472 | CQT[1047.790400000000000],NFT [44398718774008650 8][1],NFT [50353483802349313 4][1],USD[0.478826370000000 0],USDT[0.0010000000000 00] |
| 03204479 | AKRO[2.000000000000000],AUDIO[1.000000000000000],BAO[5.000000000000000],BNB[1.355947470000000 0],DENT[1.000000000000000],GMT[0.016338710000000 0],GST[0.061194170000000 0],HXRO[1.000000000000000],NFT [28886534503551921 5][1],NFT [29535634026866344 3][1],NFT [35062065411748350 5][1],NFT [47895540964218641 9][1],UBXT[1.000000000000000],USD[0.000000076392623],USDT[1293.268696831815170 8] |
| 03204482 | USD[0.0000000050000000] |
| 03204484 | USD[0.000089968060089 3],USDT[0.000000097830706] |
| 03204491 | BTC[0.000000057603025],FTM[0.003020005479200],LUNA2[0.000219936193000],LUNA2_LOCKED[0.000513184450400],LUNC[0.000708512700000],MATIC[0.000000022200000],XRP[0.000000047800000] |
| 03204495 | USD[0.135156252417949 9],USDT[0.000000108224716] |
| 03204498 | BTC[0.000000056412576],ETH[0.000001800000000],ETHW[0.000001800000000],USD[1.102315613475847 8] |
| 03204508 | ETH[0.000000010000000],TRX[0.000001000000000],USD[0.016832100000000],USDT[0.000000098508534] |
| 03204515 | AURY[275.00000000000000 0],ETH[0.000725810000000],ETHW[0.000725810000000],USD[11.0566545650000000 0] |
| 03204516 | BTC[0.000499910000000 0],FTT[30.194564000000000],RAY[4.685181940000000 0],TRX[0.000001200000000],USD[2.727289350757585 1],USDT[0.000000063113781] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03204519 | AKRO[3.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],ETH[0.000000020000000],KIN[5.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USDT[0.000024136962543 2] |
| 03204527 | ETH[0.000000100000000] |
| 03204531 | BNB[0.000000008200950],CRO[0.598674120000000],DOGE[0.764000000000000],ETH[0.000000013647839],FTT[0.079662600000000],GMT[0.000031900000000],GST[0.091249680000000],IP3[0.126628090000000],LUNA2[0.001742851220000],LUNA2_LOCKED[0.004066526170000],MATIC[0.000000000400000],NFT (295361716017201968)[1],NFT (347951874999732346)[1],NFT (370301813002627165)[1],NFT (417850302278604823)[1],NFT (513436870114941406)[1],NFT (528590749342735163)[1],NFT (56712240747955474)[1],SOL[0.008295337156763 6],TRX[0.166335006000000],USDI[228.144999883190359200000000000],USDT[0.000000085201347],USTC[0.246709000000000] |
| 03204540 | ALGO[1056.000000000000000],ALPHA[0.000000027932000],AUDIO[674.000000000000000],AVAX[9.530087053780120 0],AXS[11.124683224374320 0],BAT[582.139445419442635 4],BNB[1.497182906435440 0],BTC[0.024359473669530 0],DOT[17.379051773582830 0],ENJ[594.000000000000000],ETH[0.320151818467530 0],ETHW[0.318537 5694022500],GARI[655.000000000000000],LINK[36.597765265164000],LTC[2.007368854337500 0],MANA[374.027298452397500 0],MATIC[410.487978498917924 8],RNDR[405.600000000000000],SAND[231.000000000000000],SOL[8.239498427339987 1],SUSHI[0.000000006597800],TRX[3476.280379966313620 0],UNI[0.000000009254160 0],USD[2562.419490401685826 1],XRP[477.629524324497690 0],ZRX[718.000000000000000] |
| 03204541 | USDT[0.000000005136760 20] |
| 03204542 | USD[0.000000009795200 0],USDT[0.000000009465000 0] |
| 03204545 | ETH[0.000060430000000 0],ETHW[0.004934760180722 2],KIN[1.000000000000000],NFT (320926964402720737)[1],NFT (362663232102092467)[1],NFT (417212117911339595)[1],TRX[0.000025000000000],USDT[0.0003103287635572 2] |
| 03204548 | BOBA[0.049168600000000 0],USD[0.052386383725000 0] |
| 03204555 | AKRO[3.000000000000000],BAL[0.000000002867014 8],BAO[7.000000000000000],DENT[3.000000000000000],KIN[13.000000000000000],SOL[0.000000085576352],UBXT[4.000000000000000],USD[0.0001572710813160],USDT[0.000000006431554 2] |
| 03204559 | USDT[0.000000000070430 0] |
| 03204561 | BNB[0.000000010000000 0],MATIC[0.019244300000000 0],USD[0.896898954939725 5],USDT[0.000000007114000 4] |
| 03204563 | USD[0.000000023731584 0] |
| 03204571 | ETH[0.000000004200500 0],USDT[0.000012065450332] |
| 03204572 | USD[20.000000000000000] |
| 03204576 | AAVE[0.300086220000000 0],ATLAS[117.277496730000000 0],ATOM[1.000000000000000],AVAX[1.085492140000000 0],DOGE[0.416500170000000 0],HNT[0.687003380000000 0],IMX[8.095728680000000 0],LINK[1.328883180000000 0],MANA[36.000000000000000],MATIC[149.217546600000000 0],RUNE[3.000000000000000],SOL[0.564251260 0000000],TRX[0.000020000000000],USD[0.000286258220780 8],USDT[11.798715564905912] |
| 03204577 | BNB[0.000000007286227],ETH[0.000000003893710 6],GENE[0.000000009371922 5],HT[-0.000000005713872 4],LUNA2[0.000000015044630 7],LUNA2_LOCKED[0.000000035104138 2],MATIC[0.000000005044760],NFT (298697101099887161)[1],NFT (427674654049031816)[1],NFT (506488448145000601)[1],SOL[0.000000044693553],TRX[0.000012064818703 8],USD[0.000012064819473 0],USDT[0.000000024350995] |
| 03204580 | BCH[0.000000068042336],BTC[0.000000003269104 1],DAI[0.000000004442264 1],ETH[-0.000000062058474],FTT[0.000000039073244],PAXG[0.000000035880890],SOL[0.000000016753730],USD[0.000000042113043],USDT[0.000000073974404],XRP[0.000000007954607] |
| 03204583 | TRX[0.000012000000000],USD[1.026030480000000],USDT[0.000000091489210] |
| 03204587 | BTC[0.129237334182192 0],ETH[-0.000000007841505],ETHW[0.000000035501173],KIN[2.000000000000000],LINK[0.000000045155349],MATIC[0.000000086723798],SAND[0.000000011858489],SOL[0.000000009790468] |
| 03204591 | USD[25.000000000000000] |
| 03204592 | FTT[7.973746520000000],TRX[0.000823000000000],USD[0.000002975506415],USDT[0.000000017558000] |
| 03204598 | BNB[0.630000006200000],ETH[0.010000000000000],ETHW[0.010000000000000] |
| 03204609 | TRX[0.001039200000000] |
| 03204612 | AKRO[1.000000000000000],BTC[0.000000021219426],LTC[0.000000078258496],USD[0.000923352712536],WAVES[0.000000088382248],ZRX[0.000000023856504] |
| 03204614 | BAO[1.000000000000000],BTC[0.000000005000000],USD[0.000000069484528],USDT[106.625580230000000] |
| 03204622 | USD[0.000000007467025],USDT[0.000000000308386] |
| 03204624 | TRX[3.000000000000000],USD[0.161371927275000] |
| 03204630 | GOG[177.980200000000000],USD[1.120793490000000],USDT[0.000000033334478] |
| 03204652 | BTC[0.001696470000000],EUR[900.003613526559969],MANA[46.972549430000000] |
| 03204653 | MBS[0.000000079852300] |
| 03204658 | ATLAS[1040.000000000000000],BTC[0.001888600000000],RAY[33.182809513084504 3],SOL[1.036697909500000] |
| 03204662 | USD[0.002822043965000] |
| 03204665 | BNB[0.000000033376156] |
| 03204668 | USD[0.146840635932961 5] |
| 03204671 | BNB[0.000000100000000],ETH[0.000000009780350 0],NFT (442789697058585971)[1],TRX[0.000010000000000] |
| 03204672 | USDT[0.058427137066706 4] |
| 03204675 | ALGO[187.010816320000000],ETH[0.000009340000000],EUROC[1005.862769370000000],FTM[294.750090820000000] |
| 03204676 | TRX[0.000000038077269],USD[-1.990301871966450],USDT[1.915800668000000],XRP[0.727087000000000] |
| 03204685 | BCH[0.049000000000000],BTC[0.057652000000000],ETH[0.490000000000000],ETHW[0.490000000000000],LTC[2.501550000000000] |
| 03204693 | BTC[0.000045500000000],ETH[0.003358300000000],ETHW[0.003358300000000],SOL[0.000000013902300],USD[0.000000026895472] |
| 03204696 | BULL[0.000041176000000],USD[1.993277141130759 7],USDT[0.115619608991566 8] |
| 03204702 | SOL[0.000000036291000],USD[0.000000055277143],USDT[0.000023651753300] |
| 03204713 | AUD[0.003321308874628 8],BTC[0.005552960000000],SOL[0.393813850000000],USD[1.257160185000000] |
| 03204722 | COMP[0.000090348000000],OXY[0.998860000000000],TRX[0.987271000000000],USDT[0.000000057950000] |
| 03204725 | CRO[770.000000000000000],TRX[0.000001000000000],USD[0.911863107500000],USDT[0.000000097922450] |
| 03204728 | NFT (320644297546650139)[1],NFT (327368403093487566)[1],NFT (327747486503972200)[1],NFT (335368241214696072)[1],NFT (361204952902301445)[1],NFT (370745021479826181)[1],NFT (375530656841283461)[1],NFT (380122740886573137)[1],NFT (391882435226999359)[1],NFT (422385216643338912)[1],NFT (429355862485325291)[1],NFT (492713907765387467)[1],NFT (497494034732503750)[1],NFT (507621937437796232)[1],NFT (519624706233982533)[1],NFT (536835383185196541)[1],NFT (569959995306440966)[1],USD[99.807291862208071 3],USDT[0.000000055613711] |
| 03204731 | BAO[1.000000000000000],BNB[0.021035900000000],IMX[26.340728340000000],SOL[6.151823300000000],USD[0.000000319269589] |
| 03204738 | BTC[0.000010400000000],CAD[0.000000030000000],USD[0.000000090934117] |
| 03204744 | EUR[3.783716972182944],SOL[0.000989580000000],USD[0.002161354506482],USDT[0.000000987157494 0] |
| 03204746 | SPELL[1300.000000000000000],USD[2.175133625000000] |
| 03204749 | ATLAS[0.000000000000000],BTC[0.000000031209392],SOL[0.000000078772501],TRX[0.000000022050900],XRP[0.000000060457538] |
| 03204759 | ETH[0.000000010720000],SOL[0.000000080000000] |
| 03204761 | FTM[1.036920500000000],USD[0.000000063695150] |
| 03204771 | TRX[1779.753879692086204],USD[0.061557665725000 0] |
| 03204772 | USD[0.134346521500000],USDT[0.000000096359746] |
| 03204775 | BNB[0.082286960000000],FTT[0.547517224628510],USD[0.000000084000000] |
| 03204779 | MBS[2038.365347230000000],USD[0.981608500418897 9] |
| 03204787 | PUNDIX[1202.653037110000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03204799 | USD[25.0000000000000000] |
| 03204801 | AUD[0.0456651985109091] |
| 03204803 | BTC[0.0000385800000000],CITY[0.0000000024241772],DAI[0.0000000080729386],GDX[0.0000000057813856],SLP[140.3678903418217552],USD[0.0001819372463205] |
| 03204804 | BCH[0.6447015600000000],BTC[0.0175303700000000],ETH[1.1741948847221800],LTC[3.0412181500000000],USD[-0.0722727550534593],XRP[223.3522982380750200] |
| 03204817 | MBS[11.0396887700000000],USD[0.9919958160406023] |
| 03204822 | SGD[13.3985645100000000],USDT[0.0000000019661689] |
| 03204825 | SAND[16.2676135000000000],USDT[0.0000000398300300] |
| 03204841 | AUD[0.0018941420857017],USDT[0.0000000057676596] |
| 03204843 | BTC[0.0026000000000000],DENT[1.0000000000000000],LUNA2[0.0000609867811700],LUNA2_LOCKED[0.0001423024894000],LUNC[13.2800000000000000],USD[0.0161235250000000],USDT[1.5009353050000000] |
| 03204847 | BNB[0.0000000065060200],USD[0.1362660200000000] |
| 03204849 | TRX[0.7820900000000000],USD[0.1426213670000000] |
| 03204861 | ATLAS[409.9204650000000000],AURY[6.9986420000000000],AXS[34.4980496125745000],BTC[0.0679867480000000],CRV[30.0000000000000000],ENJ[200.0000000000000000],ETH[2.5098801800000000],ETHW[1.2301161800000000],FTT[3.7992400000000000],GST[1799.8000000000000000],IMX[9.9980600000000000],LRC[410.2321480000000000],LUNA[20.7221036267000000],LUNA2_LOCKED[31.6849091623000000],LUNC[1801.9503538000000000],POLIS[29.9941800000000000],SAND[434.9538100000000000],SOL[15.9968060000000000],USD[49.3699473115254758000000000] |
| 03204862 | JOE[0.0000000074094959],USD[0.0052740971221750] |
| 03204864 | TONCOIN[0.0300000000000000],USD[0.0000000057500000] |
| 03204878 | ETH[2.2278795400000000],ETHW[1.7238216000000000],FTT[157.3103105900000000],NFT[335296551697795485][1],NFT[446218545572946426][1],NFT[485468106451070213][1],NFT[489819336796623247][1],TRX[0.0002900000000000],USD[181.7038505388600000],USDT[50.0338462975000000] |
| 03204883 | CRO[159.9712000000000000],MATIC[9.9982000000000000],RNDR[0.0955000000000000],USD[295.2284538173921800] |
| 03204893 | AAVE[0.0000000009640400],AVAX[5.0000000000763100],BNB[0.0000000022840000],BTC[0.0337271391461794],ETH[12.5766279081182083],ETHW[0.0000000645000000],FTT[0.0000000013148601],MATIC[1010.0000000074084600],MSOL[0.0000000003117305],SOL[5.0050902952632773],SRM[0.2800610200000000],SRM_LOCKED[61.4154459300000000],STETH[0.0000001171602180],TUSD[4600.5715645300000000],USD[6107739812508197],USDC[32690.0578123600000000],WBTC[0.0000000041884000] |
| 03204910 | LINKBULL[832.8334000000000000],USDT[0.2245620000000000] |
| 03204916 | USD[10.0000000000000000] |
| 03204924 | BTC[0.0000000018816900],ETHW[0.3013000000000000],LUNA2[0.0000000034700000],LUNA2_LOCKED[0.1747459081000000],LUNC[16307.6954560000000000],SOL[1.9995000000000000],USD[10.9009529513465578] |
| 03204925 | TRX[0.0000010000000000],USD[0.0512192184882964],USDT[0.0000000023845762] |
| 03204928 | GOG[894.0000000000000000],USD[0.0126972147831598],USDT[0.0000000103679171] |
| 03204929 | SPELL[0.0000000093357424],USDT[0.0000000002177370] |
| 03204930 | TRX[0.0002900000000000],USD[0.0000000036752781],USDT[1.2895917939111270] |
| 03204932 | USD[0.0000000075999460],USDT[24.8405727000000000] |
| 03204936 | USD[0.0000918803655916] |
| 03204937 | SHIB[0.0000000084753203],SPELL[0.0000000000303118],USD[0.0002545237775541],USDT[0.0000000057409803] |
| 03204942 | BTC[0.0006000000000000],SOL[0.0009780000000000],USD[0.0025260084000000],USDT[1.6383104000000000] |
| 03204949 | USD[25.0000000000000000] |
| 03204951 | TRX[0.0000010000000000] |
| 03204953 | TRX[0.0015560000000000],USD[1.0590832409800000],USDT[0.0035180000000000] |
| 03204954 | NFT[416254627757418955][1],NFT[515140726154578355][1],NFT[528865652933480042][1],SPELL[0.0409523700000000],USD[0.0002918967293654] |
| 03204957 | TRX[0.0000010000000000],USDT[188.1639920475000000] |
| 03204961 | BNB[0.0000000085179779],SPELL[0.0000000007547312] |
| 03204962 | USD[0.0000000094000000] |
| 03204966 | USD[0.0000000386509064],USDT[0.0000000071526992] |
| 03204976 | SPELL[899.9430000000000000],USD[0.0000000087572320],USDT[0.0000000057735680] |
| 03204980 | TRX[0.4437750000000000],USD[0.4297853095000000] |
| 03204982 | NFT[331803166016353931][1],NFT[336352598061539628][1],NFT[359126614588269541][1],NFT[416306944525828428][1],TRX[0.0000060000000000],USD[0.0000007283190 7],USDT[0.0000001561500686],XRP[0.0000000700000000] |
| 03204988 | SPELL[446.8912342946100000] |
| 03204989 | SOL[0.0252913100000000],USD[0.0402145937 23301] |
| 03205007 | BIT[6.6176860000000000],MTA[24.9916400000000000],TRX[113.9783400000000000],USD[0.4507471600000000],USDT[0.2419097944465892] |
| 03205010 | BTC[0.0000473046738000],ETH[0.0003350000000000],SOL[0.0042528400000000],USD[1.6572411295000000],USDT[0.3352605325000000] |
| 03205012 | APT[3.4056788900000000],USD[0.0000000041569058],USDT[0.0001050020279236] |
| 03205025 | USD[0.0000003810588185] |
| 03205031 | BTC[0.0477015500000000],ETH[17.0724511200000000],ETHW[0.0000097900000000],MSOL[5.3915621500000000],NFT[301411056829651659][1],NFT[534048489833562924][1],SOL[12.0827199600000000],USD[3.6310451389125000],USDT[0.0000000077395726] |
| 03205034 | ETH[0.9857893180000000],ETHW[0.5158998980000000],FTT[4.2991400000000000],USD[274.2230000000000000] |
| 03205036 | NFT[557083660412165770][1],RAY[0.0003714200000000],UBXT[1.0000000000000000],USDC[5574.4386707500000000],USDT[10.0510424955213700] |
| 03205039 | BNB[0.0000001000000000],STARS[0.0000000035931811] |
| 03205040 | CHZ[29333.6590000000000000],DOT[145.3000000000000000],LINK[591.4880000000000000],USD[-3614.8857925008806249],USDT[0.0000000025712740] |
| 03205051 | BTC[0.0004766000000000],USD[0.6927062010105952] |
| 03205056 | ETH[0.0000012700000000],ETHW[0.0000012700000000],LUNA2[0.8782262188000000],LUNA2_LOCKED[1.9765732440000000],LUNC[191329.9144637400000000] |
| 03205070 | USD[0.0375987700000000] |
| 03205072 | GENE[18.8000000000000000],GOG[338.9398533136081380],LOOKS[49.0000000000000000],USD[0.8399140601812180] |
| 03205084 | BTC[0.0000001000000000],USD[0.6375125014916840],USDT[0.0000000083809035] |
| 03205088 | ETH[0.0000001000000000],USD[0.0000001246726630],USDT[0.0000000076065412] |
| 03205099 | USD[2.4822830800000000],USDT[0.0000000028146928] |
| 03205102 | ATLAS[1995653.4127653600000000],BTC[0.0002813100000000],ETH[0.0000000050496632],FTT[50.9994875000000000],LUNA2[0.6515394179000000],LUNA2_LOCKED[1.5202586416000000],LUNC[141874.0799932177529600],NFT[480085415291183264][1],NFT[487411968108948472][1],NFT[491967681565579264][1],NFT[527184211787192238][1],RAY[0.1141812397464467],SOL[0.0567268509405997],SRM[0.0881534700000000],SRM_LOCKED[50.9233268100000000],TRX[0.4112360000000000],USD[3.7029082814049429],USDT[0.0000000086262484] |
| 03205104 | USD[5.0000000000000000] |
| 03205108 | USD[0.0000039560995568] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03205111 | BNB[0.0057579200000000],USD[2.3654908226596412] |
| 03205114 | CRO[7.0000000000000000],USD[0.0627592500000000] |
| 03205116 | USD[1.6871992650000000] |
| 03205130 | TRX[0.0001690000000000],USDT[0.0000030793174516] |
| 03205139 | USD[0.0000000024212492] |
| 03205142 | APE[50.1063882127457600],BTC[0.0609723732420800],ETH[1.8319624950000000],ETHW[0.0008130172350000],FTT[0.0000000100000000],NFT (297928349881223070)[1],NFT (299986830175484950)[1],NFT (372160176852168356)[1],NFT (407249073234387121)[1],NFT (428119616352135747)[1],NFT (433287901610501332)[1],NFT (449521339009032479)[1],NFT (457664604893073301)[1],NFT (459646199568612759)[1],NFT (464629292862669337)[1],NFT (486918383206555677)[1],NFT (563437542914550436)[1],SOL[0.0000000040524600],TRX[0.0000000054695200],USD[0.0000015980566230],USDT[161.5983599170676280] |
| 03205144 | USD[0.4100497350000000],USDT[0.0000000060441446] |
| 03205150 | USD[5604.5851099100000000],USDT[0.0000000074662760] |
| 03205151 | SPELL[6418.1741665600000000],USD[0.0195660259211165],USDT[0.0000000898165542] |
| 03205152 | MATH[1.0000000000000000],SPELL[1.0338349300000000],UBXT[1.0000000000000000],USDT[0.0037958749923158] |
| 03205159 | SPELL[9415.3400000000000000],USD[1.2362428000000000],USDT[0.0000000099472689] |
| 03205162 | ETH[0.0000000034192044],ETHBULL[0.0000000080000000],GALA[4.3251770068222800],NFT (537701772986543575)[1],NFT (564753514802311050)[1],TRX[0.0000010000000000],USD[0.0000103566686958],USDT[0.0000000174844123] |
| 03205163 | TRX[0.0000010000000000],USD[2.0903957500000000] |
| 03205168 | TRX[0.0003273400000000],USDT[0.0003834598587226] |
| 03205175 | BTC[0.0000000068929024],LTC[0.0000000050000000],USD[0.0000228969916115] |
| 03205178 | ETH[0.0000000444496608],GENE[0.0000000030097400],LUNA2[0.0000138591338300],LUNA2_LOCKED[0.0000323379789300],LUNC[3.0178555706000000],SOL[0.0000000077787384],STG[0.0022094825520000],TRX[0.0000010000000000],USD[0.0001177275299388],USDT[0.0000019855077040] |
| 03205185 | SPELL[1940.8518264351220013],USD[0.0002758480721841] |
| 03205199 | SPELL[8800.0000000000000000],USD[0.1102592750000000] |
| 03205200 | TRX[40.7832570000000000] |
| 03205206 | FTT[0.0281103725021535] |
| 03205207 | USD[0.0000000007325296],USDT[0.0000000025408900] |
| 03205214 | USD[30.0000000000000000] |
| 03205217 | TRX[0.0000010000000000],USD[0.0038027842800000],USDT[0.0000000006299170] |
| 03205218 | USD[0.8469476706281044] |
| 03205223 | TRX[0.0000010000000000],USDT[0.0000113455092668] |
| 03205224 | GALA[0.0000000045830000],SHIB[0.0000000084000000],SPELL[0.0000000059585856],USD[0.0006198627487502] |
| 03205226 | SPELL[99.0400000000000000],USD[115.1606720758000000] |
| 03205228 | ATLAS[1870.0000000000000000],USD[0.7120938962500000],USDT[0.5213100053376188] |
| 03205229 | USD[0.0083079776000000] |
| 03205239 | USD[0.0091390797500000] |
| 03205242 | BAO[1.0000000000000000],TRX[0.0260000000000000],USDT[10.7400601091315196] |
| 03205245 | USD[-24.6507566160247831],USDT[34.0428000000000000] |
| 03205248 | ATLAS[0.0000000044882800],BTC[0.0000000013663800] |
| 03205249 | BTC[0.0048427868905600],ETH[1.4551210400000000],ETHW[1.4551210400000000],SOL[8.0295602556701800],USD[900.7922171248210556],USDT[0.0000000057816260] |
| 03205251 | BOBA[0.0857469700000000],USD[0.0732553035000000] |
| 03205252 | ETH[0.9919300000000000],ETHW[0.9919300000000000],SGD[100.0000000000000000] |
| 03205254 | TRX[0.6718010000000000],USDT[2.2597611547500000] |
| 03205256 | BTC[0.0000000096145530],ETH[0.0000000042007500],ETHW[0.0000001886767600],FTT[0.0000000100000000],SOL[0.0000000015443868],USD[0.0000000013143600] |
| 03205258 | USD[0.0000424620501932] |
| 03205261 | SPELL[0.0000000070026884],USD[0.2120758440000000] |
| 03205263 | BAO[1.0000000000000000],DENT[1.0000000000000000],FRONT[1.0000000000000000],TRX[1.0008820000000000],UBXT[1.0000000000000000],USDC[5156.3165370300000000],USDT[0.0000000173820945] |
| 03205267 | USD[0.0000000050000000] |
| 03205270 | PEOPLE[7.2800000000000000],TONCOIN[0.0925800000000000] |
| 03205272 | SOS[970100.0000000000000000],STG[6.0000000000000000] |
| 03205276 | AAVE[7.4985750000000000],AUDIO[2020.0000000000000000],BTC[0.1360045819600000],CHZ[5498.9550000000000000],ETH[0.2999430000000000],ETHW[0.2999430000000000],FTM[0.9861300000000000],GALA[9.8860000000000000],IMX[630.0000000000000000],MATIC[1069.4528000000000000],RUNE[270.0000000000000000],USD[1341.5741356143000000],WAVE[30.4959150000000000] |
| 03205284 | ETH[0.2817014100000000],ETHW[0.2817014100000000],MBS[1901.6030000000000000],USD[0.0001169814825107],USDT[0.0000000042184366] |
| 03205286 | MBS[46.0099845000000000],USD[0.0100000050646800] |
| 03205289 | DOGE[347.2100000000000000],FTT[90.5815481500000000],TONCOIN[76.9729003000000000],TRX[0.0573820000000000],USD[141.6722121029500000],USDT[0.1424336826250000] |
| 03205290 | BAO[1.0000000000000000],MBS[152.2185276700000000],RSR[1.0000000000000000],USDT[0.0000000052392752] |
| 03205292 | BNB[2.6112100000000000],BTC[0.1313420000000000],ETH[1.2734800000000000],ETHW[1.2734800000000000],LINK[30.0480000000000000] |
| 03205300 | SPELL[899.8600000000000000],TRX[0.0000010000000000],USD[0.3144688353000000],USDT[0.0072660000000000] |
| 03205309 | 1INCH[664.3636160944249300],BNB[0.0000000029856500],ETHW[20.8808234337210000],FTT[0.0084089315892213],SOL[0.0000000052806400],USD[0.0000000117645392],USDT[0.0000000068494200] |
| 03205315 | BNB[0.0000000052384192],TONCOIN[0.0000000100000000] |
| 03205327 | USD[0.7899526750000000],XRP[0.0000000095805460] |
| 03205332 | USD[25.0000000000000000] |
| 03205334 | TONCOIN[0.1316400003979095],TRX[0.0000000098238488],USD[0.1335332052085968],USDT[0.0000000148778877] |
| 03205338 | TRX[0.0000010000000000],USD[0.0000000075000000] |
| 03205343 | AUD[0.0102464694766378],BTC[0.0430079500000000],DOGE[3577.7060826600000000],ETH[0.0000847200000000],ETHW[0.5081450100000000],FTM[2182.7934615200000000],LUNA2[6.7207752520000000],LUNA2_LOCKED[15.6818089200000000],PAXG[0.0136344672150000],USD[0.0000905125929744],USTC[951.3582203700000000] |
| 03205345 | TRX[0.0000010000000000],USD[0.0015341319992300],USDT[0.0000000024902565] |
| 03205356 | USD[0.0000000005115976] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03205357 | FTT[1.000000000000000],USD[10.000000000000000],USDT[17.4136989300000000] |
| 03205365 | BAO[1.000000000000000],KIN[1.000000000000000],TONCOIN[14.8238575500000000],USD[0.000000304544498] |
| 03205369 | USD[0.664289160000000] |
| 03205370 | XRP[0.2166316500000000] |
| 03205371 | FTT[0.0997150000000000],GRT[0.9996200000000000],LUNA2[0.3851049717000000],LUNA2_LOCKED[0.8985782673000000],LUNC[83857.4183798000000000],MAPS[8.9982900000000000],USD[0.0026403519500000],USDT[0.0285030620464659] |
| 03205372 | AKRO[8.0000000000000000],BAO[4.0000000000000000],DENT[8.0000000000000000],DOGE[1.0000000000000000],FIDA[1.0000000000000000],HOLY[1.0001570200000000],KIN[7.0000000000000000],LUNA2[4.0564162130000000],LUNA2_LOCKED[9.4649711640000000],LUNC[383293.1706924800000000],RSR[4.0000000000000000],TRX[4.000000000000000],UBXT[2.000000000000000],USD[0.0000030594269440],USDT[0.000004834847263] |
| 03205373 | BAO[1.000000000000000],BRZ[0.9997676832352441],KIN[1.000000000000000],SPELL[1291.2950447400000000] |
| 03205377 | SPELL[1399.6390000000000000],USD[0.2188794303172238],USDT[0.0000000109163883] |
| 03205378 | BNB[0.0063644288338000],MATIC[0.0894842441418800],NFT [4159183393886950085[1],NFT [5022650877455507261[1],TRX[0.0002200000000000],USD[17.7132323012769181] |
| 03205379 | ATLAS[0.5265348500000000],LOOKS[0.0016760200000000],LUNA2[0.0229878833600000],LUNA2_LOCKED[0.0536383945100000],LUNC[5005.6600000000000000],USD[0.2936745940180712] |
| 03205385 | ALGOBULL[1426123.5213675200000000],BNB[0.0000000028044784],DOGEBULL[97.7039149442600000],USD[0.0000024176123086],USDT[0.0000000565196882],XRPBULL[45851.9968095552125097] |
| 03205397 | AAPL[0.0000003120045 4],AAVE[0.0000005900617353],AMD[0.0000000080604446],DOGE[0.0000000062419644],ETH[0.0000000573184220],FTM[0.0000000317120090],JST[0.0000000090541500],LOOKS[30.5666640426744231],SUSHI[0.0000000049905068],SXP[0.0000000080111762],USD[0.000004253111417] |
| 03205408 | BTC[0.0000000372003194],DAI[0.0000002364822 2],ETH[0.0000000681989 48],LTC[0.0000000043000000],PAXG[0.0000000656268 0],SKL[0.0000000064000000],USD[0.000097463001 9244] |
| 03205415 | USD[30.0000000000000000] |
| 03205423 | USD[30.0000000000000000] |
| 03205424 | TONCOIN[131.6000000000000000],USD[0.0257773607500000],USDT[0.0000000078840277] |
| 03205426 | AVAX[28.0943800000000000],USD[217.3714306100000000] |
| 03205427 | ATLAS[0.0000000063362600],BTC[0.0000000018209778],SOL[0.0000000051860000],USD[0.0000022281467339],USDT[0.0000000032614317] |
| 03205428 | BNB[0.0000000000000000],SPELL[4400.0000000000000000],USD[0.0409945040000000] |
| 03205434 | ATLAS[0.0118340868218600],BTC[0.0022897563191536],DENT[1.0000000000000000],GALA[9.4231191100000000],KIN[1.0000000000000000],LUNA2[0.2300173774000000],LUNA2_LOCKED[0.5356756473000000],SOL[0.0000000092333400],TRX[0.0000000082707200],USD[0.6415002182321462],USDT[0.0077567389368624] |
| 03205437 | USD[0.0000000064923440] |
| 03205439 | BNB[0.0000000000000000],SPELL[13200.0000000000000000],USD[2.0228792760000000] |
| 03205440 | FTT[0.0000000099083065],MATIC[0.0000000074118990],USD[0.0394501050000000] |
| 03205441 | DENT[1.0000000000000000],ETH[0.0000000088666626],GBP[0.0000009525465064],HXRO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000001636773040] |
| 03205446 | AKRO[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000082359483301] |
| 03205447 | TONCOIN[0.0500000000000000],USD[1.4893567200000000] |
| 03205451 | SOL[0.0085900000000000],SPELL[28500.0000000000000000],USD[0.2500278150000000] |
| 03205456 | BAO[1.0000000000000000],KIN[0.0000001100000000],SPELL[0.0000000076785621] |
| 03205462 | AURY[1.0000000000000000],BTC[0.0000415600000000],GOG[10.0000000000000000],USD[0.7020724049686004] |
| 03205464 | USDT[0.0000158842167593] |
| 03205473 | POLIS[21.3957200000000000],USD[0.2176178959000000],USDT[0.0027000000000000] |
| 03205474 | USD[0.0960000000000000] |
| 03205478 | ATOM[0.0000000000000000],BNB[0.0000000053624124],ETH[0.0000000008712940 0],GENE[0.0001571230000000],LUNA2[0.0000011087226900],LUNA2_LOCKED[0.0000025870196100],LUNC[0.2414266982756000],MATIC[0.0000000044000000],TRX[0.0000020000000000],USD[0.0063934806845470],USDT[0.0001130830078405] |
| 03205479 | DFL[6689.3027000000000000],GENE[123.9918820000000000],USD[0.6118275929136600] |
| 03205487 | TRX[0.5307570000000000],USD[0.0178818352000000],USDT[0.1653534440250000] |
| 03205489 | BNB[0.5490000000000000],USD[-60.7490744600000000] |
| 03205490 | ETH[0.1229754000000000],ETHBULL[0.4409000000000000],ETHW[0.1229754000000000],USD[4.5904351550000000] |
| 03205500 | BTC[0.0014209895833596],ETH[0.0092707200000000],FTM[0.0000000019790000],FTT[0.0000000048926000],LUNA2[0.1086253216000000],LUNA2_LOCKED[0.2534590838000000],LUNC[0.3499244000000000],SOL[0.0000000005403200],USD[0.0000950599907515] |
| 03205501 | USD[15.0003752868431176],USDT[0.0000265500000000] |
| 03205502 | USD[0.0824701875675000],USDT[0.0053484562500000] |
| 03205506 | TRX[0.0000010000000000],USD[2.8888631573700000],USDT[0.3608515189415326] |
| 03205507 | ATLAS[1096.9326600400000000],USD[0.0000000043993343],USDT[0.0000000042733575] |
| 03205510 | BNB[0.0000000114447830],MATIC[0.0000000036730000],SOL[0.0009000000000000],TRX[0.0000260022015247],USD[0.0040123481753506],USDT[0.0000000047276519] |
| 03205512 | USD[19.8623321500000000] |
| 03205517 | APE[0.0195000000000000],AVAX[0.0811200000000000],BTC[0.0000796000000000],CRO[7.9260000000000000],ETH[0.0001190000000000],ETHW[0.0039199400000000],FTT[0.0393128000000000],LUNA2[0.0018402000740000],LUNA2_LOCKED[0.0042938001720000],LUNC[0.0509280000000000],MATIC[8.2660000000000000],USD[0.0019519098787328],USDT[0.043438058015879],WAVES[0.4300000000000000] |
| 03205519 | BNB[0.0000000039500000],BTC[0.0000000318732 47],ETH[0.0000000078846208],MATIC[0.0000000023971602],SOL[0.0046572170983800],TRX[0.0000000097000000],USD[0.0000048784449192],USDT[0.0000010366035909] |
| 03205521 | FTT[0.0000000346214432],MBS[174.0000000052000000],SHIB[18118.0429150420505954] |
| 03205528 | TONCOIN[0.0200000000000000],USD[25.0000000405000000],USDT[0.0033380000000000] |
| 03205532 | ETH[0.0000000100000000],TRX[0.0001740000000000],USD[3.5044423517715993],USDT[0.0939280793616500] |
| 03205533 | BTC[0.0000094600000000],TRX[0.0000600000000000],USDT[0.1213180000000000] |
| 03205541 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0002569582456536],KIN[1.0000000000000000],NFT [4023434244391125 7[1],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000031847115],USDT[0.0000354584023925] |
| 03205542 | TRX[0.3452010000000000],USD[0.0000000123531408],USDT[0.0611643274461310] |
| 03205548 | ETH[0.0000002340207 0],SOL[0.0000000187518846],USDT[0.0000000006602660] |
| 03205552 | ETH[0.0000000056201140],SHIB[26483.0508474500000000],TRX[0.0000000035668200],USD[0.0000000114206357],USDT[0.0000000004025300] |
| 03205555 | USD[25.0000000000000000] |
| 03205556 | TONCOIN[0.0500000000000000],USD[0.0000000005000000] |
| 03205558 | USD[30.0000000000000000] |
| 03205560 | USD[0.0511599887500000],USDT[0.0000000094572960] |
| 03205561 | USD[0.0084574157625000] |
| 03205565 | BAO[1.0000000000000000],FIDA[1.0000000000000000],USD[0.0000000047462224] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03205569 | XRP[0.0001097400000000] |
| 03205574 | USD[0.2065792910000000] |
| 03205581 | SAND[6.9986700000000000],USD[51.6338463504234624],USDT[0.0000000037241590] |
| 03205588 | USD[50.0000000000000000] |
| 03205593 | LTC[0.0060000000000000],TRX[0.0000020000000000],USDT[0.2991939900000000] |
| 03205597 | ATLAS[9.8230720000000000],FTT[0.0990690000000000],MTA[0.9623800000000000],USD[0.0013008844925766],USDT[0.0000000009800000] |
| 03205599 | BCH[0.0363130000000000],ETH[0.0000000100000000],MATIC[0.0000000034700000],USD[0.2956078071950270],USDT[0.0056688759533536] |
| 03205603 | DOGEBULL[32.2438725000000000],EOSBULL[2032770.6700000000000000],USD[0.9763564634090880],XRPBULL[1165078.5930000000000000] |
| 03205605 | LUNA2[32.1021489510000000],LUNA2_LOCKED[4.9050142200000000],LUNC[457747.3600000000000000],TRX[0.0008050000000000],USD[-113.3176460365224512000000000],USDT[2340.4997421397512801] |
| 03205619 | SPELL[164.5457752500000000],USD[-88.5981952873389825],USDT[96.5768597996304974] |
| 03205624 | GARI[29.0283227792797620],USD[0.0000000087337114] |
| 03205625 | DOGE[0.8552000000000000],TONCOIN[62.1560600000000000],USD[0.8569581750000000] |
| 03205630 | GOG[262.9937000000000000],USD[0.0028893720000000],USDT[0.0000000062777060] |
| 03205633 | AUD[3100.0012917263630118],BTC[0.0588858700000000] |
| 03205636 | USDT[0.0048260001083584] |
| 03205640 | AVAX[0.0000000100000000],BNB[0.0000001000000000],BTC[0.0000000010000000],ENS[0.0000001000000000],ETH[-0.0000000100000000],LUNA2[0.0000000439598046],LUNA2_LOCKED[0.0000001025728774],LUNC[0.0005723400000000],MATIC[0.0000000100000000],NFT (565373190262314827)[1],TRX[0.0000250000000000],USD[0.0000000044252967],USDT[0.0000002733889671] |
| 03205641 | USD[0.0000000075784450] |
| 03205645 | ATLAS[8888.1021607406751800],FTT[0.0005338852662700],USD[0.3134727626553264],USDT[0.2065026107416607] |
| 03205660 | AUD[0.0000001546091145],USD[0.0000000956918994],USDT[0.0001967051094503] |
| 03205661 | SPELL[1218.2752707500000000],TRX[0.0000100000000000],USD[-0.0862614000000000],USDT[0.0998509303096811] |
| 03205663 | USD[0.0023569856650000],USDT[9.9900000000000000] |
| 03205672 | SOL[0.0000000094000000],USD[0.0000000029317205] |
| 03205673 | BNB[0.0000000019458876],MATIC[0.0000001562340],TRX[0.0000000068002962],USDT[0.0735553486157976] |
| 03205677 | USD[8.2024591925000000] |
| 03205678 | USDT[0.0000305484513500] |
| 03205679 | USD[25.0000000000000000] |
| 03205680 | BNB[0.0000000028012288],USDT[0.0056768642369079] |
| 03205683 | MBS[1040.0000000000000000],SOL[0.0031000000000000],USD[187.1916077672500000],USDT[0.0600000098473042] |
| 03205685 | USD[0.0036266133742913],USDT[0.7440540600000000] |
| 03205686 | BTC[0.0000000018104459],TRX[0.0038260018436420] |
| 03205689 | HXRO[20289.8578000000000000],USD[-594.8826889725488802] |
| 03205691 | AUD[0.0000001160901123],AUDIO[1.0000000000000000],BAO[1.0000000000000000],FIDA[1.0000000000000000],UBXT[1.0000000000000000] |
| 03205699 | AUDIO[1.0153916000000000],BAO[2.0000000000000000],KIN[2.0000000000000000],NFT (298325588409054618)[1],NFT (318970784527152557)[1],NFT (334830231953212322)[1],NFT (374604146732617579)[1],NFT (495434501975516315)[1],NFT (564088320334384570)[1],USDT[0.0000000048852968] |
| 03205707 | SOL[34.7953287000000000],USD[0.0000000091626854],USDT[1328.5082939394000000] |
| 03205722 | USD[0.0000001061308688] |
| 03205725 | ETH[0.0000000069978300],SOL[0.0000000017980000],TRX[0.4684150000000000],USDT[0.0000002414162043] |
| 03205726 | FTT[0.0122679200000000],USD[0.0000000982021133],USDT[0.0000000593315944] |
| 03205729 | ETH[0.0000000548184000],FTT[-0.0000000088956400],LUNA2[0.0000003118073180],LUNA2_LOCKED[425.5935109727550409],LUNC[0.0000000033195000],MATIC[0.0000000075652800],NFT (427972155971435213)[1],NFT (474034453291805351)[1],PRISM[0.0000000025687000],SOL[0.0004713560000000],SRMI[0.9458437800000000],SRM_LOCKED[18.6491025200000000],TRX[0.1383460000000000],USD[20.8517539259487746],USDT[0.0000001669068921],USTC[0.0000000028805600] |
| 03205730 | BTC[0.0002850000000000] |
| 03205731 | BAO[1.0000000000000000],USDT[0.2000000007553482] |
| 03205744 | USD[25.0000000000000000] |
| 03205745 | TRX[0.0000010000000000],USDT[0.0000000000762440] |
| 03205746 | PRISM[34610.0000000000000000],SOL[0.0069000000000000],USD[0.3252856155000000] |
| 03205747 | DOT[0.0000000024000000],ETH[0.0000001357456001],LTC[0.0000000062000000],USD[0.0000001045903872],USDT[0.0000000038379631],XRP[0.0000000045251150] |
| 03205753 | BF_POINT[200.0000000000000000],BTC[0.0000000040000000],ETH[0.0000000031024600],ETHW[0.3329367300000000],SOL[123.6619759200000000],USD[0.1920012135000000] |
| 03205759 | BTC[0.0000000069587776],EUR[0.0000000000686630],USDT[0.0000001054311167] |
| 03205767 | APT[9.7970000022412724],ATLAS[0.0000000091075735],BNB[0.0000000088320552],GARI[0.0000000003339536],TRX[0.0000370000000000],USD[0.0000037364925388] |
| 03205768 | STARS[0.9966000000000000],TRX[0.0000010000000000],USD[0.0076976480000000] |
| 03205769 | BNB[0.0095000000000000],USD[0.0000000039000000] |
| 03205771 | BAT[0.0000000044805685],ETH[0.0000000052000000],TRX[0.0000000078316296],USD[0.0282934105000000],USDT[0.0000000106296304] |
| 03205772 | BAO[3.0000000000000000],LTC[0.0000000104366600],SOL[0.0000000026588360] |
| 03205774 | ETH[0.0000000058324284],USDT[0.0000250235959911] |
| 03205775 | USD[0.0000000040000000],USDT[0.0000000001675426] |
| 03205778 | ATLAS[0.0000000072074600],BTC[0.5283866984955055],USD[0.0000516299411976] |
| 03205783 | USD[2.1462038972254428] |
| 03205801 | USD[0.0000001394000036],USDT[0.0029240000000000] |
| 03205818 | USD[0.0000000016604335] |
| 03205822 | USD[0.0000113693883328] |
| 03205829 | BTC[0.0000000010912215],ETH[0.0000000076950457],MATIC[0.0000000020380000],USD[0.0001160304702483] |
| 03205831 | ATLAS[1000.0000000000000000],TRX[0.9097010000000000],USD[197.5562131806750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03205832 | ETH[0.3857000000000000],ETHW[0.3142000000000000],USDT[0.5204045268215900] |
| 03205836 | USD[2.2041874510000000],XRP[14.0000000000000000] |
| 03205839 | AKRO[1.0000000000000000],BNB[-0.0000000030660000],ETH[0.0000000066800115],NFT[480533031746564443][1],NFT[498364151446120221][1],NFT[503782269561207412][1],SOL[0.000000051457780],USD[20.0000156767131222],USDT[0.0000000013804235] |
| 03205840 | USDT[0.0000080668288787] |
| 03205845 | SPELL[3000.0000000000000000],USD[2.2206315000000000] |
| 03205849 | BAO[4.0000000000000000],ETH[0.0077871200000000],KIN[1.0000000000000000],NFT[331506120281896365][1],NFT[392100668961783933][1],NFT[409434080671340963][1],NFT[445495838717793594][1],NFT[465588512091670448][1],USD[0.0000051968460121],USDT[0.0000000139360196] |
| 03205852 | XRP[315.0000000000000000] |
| 03205864 | NEAR[0.0085802900000000],SOL[0.0906823300000000],USD[0.0000000283133048] |
| 03205865 | BRZ[2.7275820800000000],ETH[0.8460940400000000],ETHW[0.8460940400000000] |
| 03205867 | USD[1469.1100000000000000] |
| 03205877 | USDT[0.0000000035822000] |
| 03205880 | USD[0.0000719496842076],USDT[0.0002967341475530] |
| 03205882 | BTC[0.0007976666800000],KIN[1.0000000000000000] |
| 03205887 | USD[0.0000000080201740],USDT[0.0000000028683680] |
| 03205895 | ETH[0.0000000070000000],FTT[0.0000000749441552],USD[11.9797853214995032],USDT[2.1441814431402070] |
| 03205895 | ALCX[0.0159612400000000],ALPHA[0.9637100000000000],AMPL[0.1454855621305181],AURY[0.9994300000000000],BLT[0.9198200000000000],BOBA[1.1919060000000000],BRZ[1.9156400000000000],BTC[0.0784864135307600],BTT[589930.0000000000000000],C98[0.9918300000000000],CAD[0.9886000000000000],CEL[0.0731720000000000],CITY[0.0992020000000000],COMP[0.0000632160000000],CONV[14.9346000000000000],COPE[0.9760600000000000],CQT[11.9050000000000000],CRO[10.0000000000000000],CUSDT[0.8054400000000000],DFL[2.2625000000000000],DMG[247.8254700000000000],EDEN[1.5000000000000000],EMB[4749.0323000000000000],ENS[0.0400000000000000],EURT[0.9872700000000000],FTT[0.0398355459032600],GALFAN[0.2927040000000000],GARI[3.9219100000000000],GENE[0.0948920000000000],GOG[3.9694100000000000],GRT[1.9593400000000000],GT[0.0962190000000000],HMT[7.9669400000000000],HOLY[0.0996200000000000],HTD[0.0980810000000000],INCH[29.6328000000000000],KIN[7801.9000000000000000],KNC[0.8905380000000000],LEO[0.0961100000000000],LOOKS[0.9975300000000000],LRC[2.9825200000000000],LUNA2_LOCKED[0.0989170000000000],LUNA2_LOCKED[0.0000018673437],MAT-H[8.1570250000000000],MATIC[0.9924000000000000],MEDIA[7.1487915000000000],MER[0.1322000000000000],MKR[0.0019060000000000],MOB[0.9898350000000000],MTA[1.9211500000000000],MTL[0.0908610000000000],NEXO[1.0000000000000000],OKB[0.0981000000000000],OXY[3.9785300000000000],PAXG[0.0000050000000000],PRISM[95.4704000000000000],PSY[3455.4895100000000000],PUNDIX[0.6000000000000000],RAMP[6.9403400000000000],REAL[0.0724920000000000],RSR[9.4604000000000000],RUNE[17.7975680000000000],SECO[0.9988600000000000],SNX[0.2979670000000000],SNY[0.9564900000000000],TOMO[0.0949080000000000],TONCOIN[0.1955540000000000],TRYB[15.3861100000000000],TULIP[0.0939930000000000],UBXT[2713.7985960000000000],UMEE[779.8537000000000000],UNI[0.0484610000000000],USD[16.3901702772750000],USDT[1.4331702038552240],VGX[0.9625700000000000],WAVES[0.4996200000000000],WRX[0.9924000000000000],XRP[0.9899300000000000],YFI[0.0000994300000000],YFII[0.0000009435000000] |
| 03205902 | CRO[40.0000000000000000],FTT[0.4000000000000000],SOL[0.2000000000000000],TRX[0.0077800000000000],USD[0.0574126630689940],USDT[85.5891610092695102] |
| 03205905 | USDT[0.0000021346241472] |
| 03205906 | ETHW[4.6237326061680606] |
| 03205911 | AKRO[1.0000000000000000],ATLAS[0.0000000069861200],BTC[0.0148590023573100],LUNA2[56.0363754300000000],SOL[0.8293578400000000],USD[0.0017741458989963],USDT[0.0000000053260501],USTC[0.0581753300000000] |
| 03205916 | AVAX[0.0000000069229610],BTC[0.0000000079603920],DEFIBULL[0.0000000034556360],FTM[1.0000000000000000],FTT[0.0000000087438164],GRTBULL[0.0000000080000000],LINKBULL[0.0000000050000000],MATIC[0.0000000068561260],MATICBULL[0.0000000027909950],USD[15.3603016219078799] |
| 03205917 | AMPL[0.0000000079327334],FTT[25.6865930249181985],USD[37.1618739454214915],USDT[0.0000000038443017] |
| 03205918 | FTT[0.0390231500000000],USDT[0.0000002446268745] |
| 03205919 | GODS[181.1000000000000000],MBS[1900.7775100000000000],USD[0.2712890887500000],USDT[2.7552114960000000] |
| 03205924 | USD[0.0000001338396600] |
| 03205929 | TRX[0.0000000074263348] |
| 03205937 | BTC[0.0001999879477500],ETH[0.0060000000000000],ETHW[0.0060000000000000],FTT[0.7368851118892280],USD[0.0000000084000000],USDT[0.5993954359044904] |
| 03205939 | BTC[0.0032895300000000],USD[239.1840138300000000] |
| 03205941 | GALA[194.2733500600000000],NFT[400929256360884247][1],USD[0.0000000004679204] |
| 03205955 | DOT[0.0000000052385228],USD[0.0000012786115776] |
| 03205963 | ETH[0.8948486600000000],ETHW[0.8948486600000000],USD[344.5941020460000000],XRP[283.0654430000000000] |
| 03205965 | BNB[0.0229816599634823],ETH[0.0000584412862400],ETHW[0.0000584370113090],USD[-0.0145790650000000],USDT[0.0606906635000000] |
| 03205979 | TLM[24.0969781179578220] |
| 03205980 | BTC[0.0000910900000000],DOGE[0.3977354400000000],ETH[0.0008142600000000],ETHW[0.0008142600000000],NFT[297578653752163450][1],NFT[301569810674829492][1],NFT[493133261345463499][1],SOL[0.0007575200000000],USD[0.0046335728571388],USDT[0.0000000078500000] |
| 03205983 | BNB[0.0000004889966680],LTC[0.0000000023103301],TONCOIN[0.0000000014202868],TRX[0.0001200000000000],USD[0.0000000114293890],USDT[0.0000002530224548] |
| 03205984 | USD[0.0593796632200000] |
| 03205990 | USD[0.0000000048943228] |
| 03205991 | SOL[0.3000000000000000],USD[127.1829934962500000] |
| 03205994 | BNB[0.0216030100000000],BTC[0.0000000098667500],USD[0.9672988544703934],USDT[0.0000039350532601] |
| 03206002 | TRX[0.0000000066853308],USD[0.0013068592029011],USDT[0.0053441691125000] |
| 03206003 | BAO[1.0000000000000000],BNB[0.0000000006685000],TRX[0.0000002000000000] |
| 03206004 | AAPL[1.0003026700000000],AKRO[3.0000000000000000],APE[15.7728387400000000],BAO[9.0000000000000000],DENT[5.0000000000000000],KIN[8.0000000000000000],RSR[2.0000000000000000],TRX[4.0000000000000000],UBXT[7.0000000000000000],USD[3.9173362645987596],USDT[716.5417577027669187],XPLA[52.3297059500000000] |
| 03206005 | USD[0.0000000075000000] |
| 03206018 | CAD[0.0364580548566515],CRO[0.0000000023984850],ETH[0.0000001000000000],LUNA2[0.0612040102600000],LUNA2_LOCKED[0.1428093573000000],SOL[0.0000000075287688],USD[0.0000000032683116],USTC[8.6637234700000000] |
| 03206027 | USD[0.7560362400000000] |
| 03206033 | BTC[0.0014913087600000],DOGE[0.5213572500000000],TONCOIN[990.5154600000000000],USD[0.0313592310704070] |
| 03206036 | USD[0.1000000000000000] |
| 03206046 | DFL[13041.0157339800000000],GENE[33.4540678900000000],HOLY[1.0000000000000000],USD[0.2198413465000000],USDT[0.0000000050000000],XRP[0.5994587800000000] |
| 03206047 | DFL[19556.8091000000000000],GENE[160.5726980000000000],USD[0.4330925183750000] |
| 03206050 | ETH[0.0000000017789700] |
| 03206055 | USD[0.0071576075000000],USDT[-0.0065914321698622] |
| 03206058 | KIN[3.0000000000000000],MBS[286.1646697700000000],USD[0.0000000043411601] |
| 03206059 | ETH[0.0000001000000000],SOL[0.0000000004760793],USD[0.0000001617066623],USDT[0.0000000076330334] |
| 03206063 | ETH[0.0000000053000000],TRX[0.0073660000000000] |
| 03206064 | USD[0.0000000047800845],USDT[0.9709376140000000] |
| 03206065 | BOBA[57.8298538700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03206077 | AUD[217.477888183096144],ETHW[0.255850500000000],KIN[1.000000000000000],RSR[1.000000000000000],TOMO[1.000000000000000],UBXT[1.000000000000000] |
| 03206080 | USD[0.028173940000000] |
| 03206085 | USDT[0.000030899987228] |
| 03206106 | ETH[0.000000020632100],MATIC[0.000000004575500],SAND[0.000000037596800],USD[0.000151835964640] |
| 03206110 | USDT[0.000074170850] |
| 03206112 | BTC[0.001917550000000],USDT[2681.384822830000000] |
| 03206125 | BOBA[0.053964700000000],USD[0.158703764900000] |
| 03206132 | BTC[0.027890670000000],ETH[0.172559370000000],FTT[26.363409480809738],NFT (307231320650843450)[1],NFT (313102941581510089)[1],NFT (314627990868582612)[1],NFT (328493984372198293)[1],NFT (344299068539223034)[1],NFT (352213169814754068)[1],NFT (364018446573917547)[1],NFT (380680092024004065)[1],NFT (418060580154661073)[1],NFT (441617307373139423)[1],NFT (441958497864979604)[1],NFT (448185483140634748)[1],NFT (464302172054648316)[1],NFT (466147567374943876)[1],NFT (466168932300385670)[1],NFT (468377604184085820)[1],NFT (525363993216433083)[1],NFT (534065160225902288)[1],NFT (556863187489622272)[1],NFT (552493171285346023)[1],NFT (559844594476192132)[1],NFT (560169789214653879)[1],TRX[0.000000000000000],USD[210.185254227301893600000000000],USDT[208.536489859624625 0] |
| 03206133 | ATLAS[4609.814078470000000],AUD[0.004419961496925 0],FIDA[2.065826940000000],POLIS[284.131338180000000],TOMO[1.019242080000000],TRX[1.000000000000000],USD[0.000000013061640] |
| 03206134 | FTM[0.104181490000000],USD[0.000000154904956] |
| 03206137 | REAL[0.089020000000000],USD[0.000419782800000] |
| 03206141 | AAPL[0.181373962368566],ABNB[0.000000450000000],AMZN[0.016610200000000],BAO[7804.975259560000000],BTC[0.000372766435961],DOGE[3.381735420000000],ETH[0.000000060000000],ETHW[0.000000060000000],FB[0.045435525937184 8],LTC[0.017917983013167 1],LUNA2[0.000005783631014 0],LUNA2_LOCKED[0.000013495139030 0],LUNC[0.259397825427452 0],NVDA[0.051302300000000],SOL[0.081651378623864 0],TSLA[0.012794070000000],TSLAPRE[-0.000000000568507],TSMI[0.072169650322649 7],TWTR[0.000000003987916 4],USD[13.795050236726289] |
| 03206146 | MBS[62.113037370000000],USD[0.319140525278061 2],USDT[0.000000034710440] |
| 03206147 | BNB[0.000000006000000] |
| 03206166 | TONCOIN[0.080000000000000],USD[0.000000003250000] |
| 03206167 | USD[25.000000000000000] |
| 03206169 | TONCOIN[0.030000000000000],USD[0.000000075500000] |
| 03206176 | TRX[0.000001000000000],USD[0.000000081374202] |
| 03206178 | SOL[0.001649000000000],USD[0.349147420000000],USDT[0.475115940000000] |
| 03206179 | BUSD[86.700000000000000],FTT[0.066036950000000],GOOGL[0.999800000000000],NVDA[0.299940000000000],TSLA[0.009940000000000],USD[0.002948338600000],USDT[0.000000086621248] |
| 03206181 | EUR[1.634618350000000],USD[-0.667433129884928] |
| 03206182 | USD[0.000000021888000],USDT[0.000000005589520] |
| 03206186 | ATLAS[0.000000043171579],BNB[0.000000054515461],ETH[0.000000077477200],TRX[0.000000065325314],USD[0.000000044339520] |
| 03206190 | USD[30.000000000000000] |
| 03206203 | TRX[0.800779000000000],USD[0.000000071316740],USDT[0.205051995000000] |
| 03206205 | USD[0.000000025000000] |
| 03206207 | SPELL[13.893409950000000],TRX[0.000001000000000],USD[0.000027260500000],USDT[0.000000022223870] |
| 03206225 | USD[25.000000000000000] |
| 03206227 | BCH[0.001000000000000] |
| 03206228 | BF_POINT[100.000000000000000],BNB[0.000047350000000],BTC[0.000000320000000],ETH[0.000029400000000],ETHW[0.000029400000000],GMT[0.000791690000000],SOL[0.000000100000000],USD[0.000000076544144],USDC[10.000000000000000],USDT[0.000000020197050] |
| 03206231 | TONCOIN[72.994400000000000],USD[0.298525750000000] |
| 03206232 | SOL[0.008640550000000],USD[0.000000075000000] |
| 03206237 | APT[0.007150000000000],ETHW[0.002000000000000],GARI[0.241360000000000],PERP[0.041185030000000],USD[3.426778675813897 8],USDT[3.148168019014066 7] |
| 03206241 | BTC[0.000652699820247 5],ETH[0.000000047500000],KIN[2.000000000000000],RSR[1.000000000000000],UBXT[2.000000000000000],USD[-0.830570979613526 3],USDT[0.373536720083936] |
| 03206242 | USD[0.000000009471950] |
| 03206244 | TONCOIN[10.099980000000000],USD[0.348939000000000] |
| 03206246 | TRX[0.001554000000000],USD[0.009235540000000] |
| 03206249 | USD[25.000000000000000] |
| 03206260 | BNB[0.000000055143280],FTT[0.000000004791200],USD[0.000000006708804 8],USDT[0.0557905145077 89],XRP[0.000000002135000 0] |
| 03206263 | NFT (366404076472515052)[1],NFT (556210162635405866)[1],USD[0.000000004204556 0],USDT[0.741774185206768 8] |
| 03206264 | BTC[0.000000001514000],USD[0.021958774500000],USDT[0.0000000680217] |
| 03206268 | FTT[0.000000082164000],USD[0.000000048383434],USDT[0.000000021036828],XRP[2114.825977587461460 0] |
| 03206269 | AVAX[0.097000000000000],FTT[25.000000000000000],USD[7.813846211230302 4],USDT[1.011818828760396 0] |
| 03206270 | BAO[2.000000000000000],TONCOIN[15.841092600000000],USD[0.000000332976600],USDT[0.000000096999960] |
| 03206274 | ETH[0.000901320000000],ETHW[0.000901320000000],USD[0.000000078079400],USDT[0.000000002000000] |
| 03206275 | USD[25.000000000000000] |
| 03206277 | USD[25.000000000000000] |
| 03206282 | MBS[0.424000000000000],USD[0.000001467809788] |
| 03206287 | ADABULL[129.600000000000000],ATOMBULL[344000.000000000000000],BCHBULL[1160000.000000000000000],COMPBULL[2085540.000000000000000],DOGEBULL[4040.519824000000000],ETCBULL[400.000000000000000],GRTBULL[750500.000000000000000],KNCBULL[4040.000000000000000],LINKBULL[20790.000000000000 000],MATICBULL[268600.000000000000000],SUSHIBULL[1.650000000000000],SXPBULL[1102600.000000000000000],THETABULL[14098.200000000000000],TOMOBULL[1427000.000000000000000],TRX[0.001060000000000],USD[0.209266223942079 3],USDT[0.000000000291250],VETBULL[18030.000000000000000],XL MBULL[2636.000000000000000],XRPBULL[1462150.000000000000000],XTZBULL[175000.000000000000000] |
| 03206293 | ATLAS[0.000000001482675],AVAX[0.000000080000000],AXS[0.000000018781390],BTC[0.000000057051872],DFL[0.000000073157443],DOGE[0.000000763476000],DYDX[0.000000002637600],ETH[0.000001104623],FTM[0.000000001851500],FTT[764.891985027631121 1],MATIC[0.000000074964400],SOL[218.322944897024677],USDT[2.583750977397089 5],USDT[160.665833783560777] |
| 03206294 | USD[83.883168717840000] |
| 03206295 | BNB[0.000000004078200],SOL[0.000000063910400],USDT[0.000000052692335] |
| 03206301 | ETH[0.000000051085500],ETHW[0.001263013387329 6] |
| 03206306 | BTC[0.000000020069600],USD[0.000000048816612] |
| 03206308 | AUD[0.000000083751970],BNB[0.000000089012100],BTC[0.000000188833099],ETH[0.000000118660501],ETHW[0.000000007023906 7],FTT[0.000000037324593],NFT (306311975206048310)[1],NFT (508910288373517145)[1],NFT (512696090084283321)[1],SOL[0.000030825483200],USD[3.406921562992672],USDT[0.000000015193763 5] |
| 03206310 | FTT[26.003165192760369 0],LUNA2[0.003342745795000 0],LUNA2_LOCKED[0.007799740189000 0],USD[-0.006142181262201 0],USDT[0.000000092358138],XRP[0.000000068633290] |
| 03206312 | FTT[0.000095918971896],USD[0.008246950820612],USDT[0.000000009115494] |
| 03206313 | BNB[0.000000081462680],TONCOIN[0.000000093700764],USD[0.000001921206270],USDT[0.000000052120285] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03206316 | XRP[0.0001895600000000] |
| 03206319 | TRX[0.0000010000000000],USDT[7.5580563089750000],USDT[0.0000000079967520] |
| 03206326 | ATLAS[0.0000000063390000] |
| 03206327 | BNB[1.4315636700000000],BTC[0.0000017500000000],CRO[4666.9705246500000000],DOGE[185.1438153600000000],ETHW[1.0870898100000000],PAXG[0.0001000000000000],USD[0.0018428600000000] |
| 03206329 | USD[25.0000000000000000] |
| 03206330 | USD[10.0000000000000000] |
| 03206333 | TRX[0.0000010000000000],USDT[0.0000307233668628] |
| 03206335 | TONCOIN[125.9287200000000000],USD[0.4414894000000000] |
| 03206336 | MATIC[2.0000000000000000] |
| 03206342 | SGD[0.0000000192319121],USDT[0.0000000061702080] |
| 03206348 | CRO[8.4191155200000000],USD[0.0185109942141134] |
| 03206351 | BTC[0.0000800000000000],SPELL[99.5600000000000000],USD[0.0000000078834388],USDT[0.0000000097332032] |
| 03206357 | BTC[0.0000045522800],USD[29.5064110142885902],USDT[0.0000000048003391] |
| 03206372 | ETH[0.1540000000000000],ETHW[0.3400000000000000],FTT[25.0212967700000000],USD[0.0000001118003613],USDT[2502.5400072094160624] |
| 03206375 | BNB[1.0575563626870500],USD[-0.0008366689624122],USDT[821.9194204279910300] |
| 03206377 | SOL[0.0000000042444000],TRX[0.0886630000000000],USD[1.7134336940643200] |
| 03206380 | BTC[0.0003043500000000],USD[27.4184079000065825000000000000] |
| 03206382 | AURY[0.0000000084000000],AVAX[-0.0142170822422296],USD[1.8417264220548976] |
| 03206383 | USDT[0.0000000000330470] |
| 03206397 | ETH[0.0000051100000000],TRX[0.0010000000000000],USD[0.0127175458982158],USDT[0.0815046188767645] |
| 03206401 | SHIB[804350.5482567038602000],USD[0.0000000073413008] |
| 03206402 | AXS[0.0099123735610158],TRX[0.0001980000000000],USD[1200.4402097217450642],USDT[-101.8654409080456247] |
| 03206415 | USD[0.0000000016361146] |
| 03206420 | ETH[-0.0000000063116236],ETHW[-0.0000000062485327],TRX[0.0023320000000000],USD[0.0000000026750982],USDT[0.0000307055384160] |
| 03206425 | USD[25.0000000000000000] |
| 03206427 | USD[0.0000000065206997],USDT[0.0000000008400000] |
| 03206428 | USD[25.0000000000000000] |
| 03206431 | BNB[0.0013188700000000],USD[0.0436098688750000] |
| 03206435 | GOG[100.0000000000000000],IMX[20.8995078300000000],USD[2.7698045513570894],USDT[0.0000000055118049] |
| 03206441 | BNB[0.0000000474924000],ETH[0.0000000092622000],FTT[0.0000000060798635],LUNA2[0.0000039940665449],LUNA2_LOCKED[0.0000093319488613],LUNC[0.0869716421391000],MATIC[0.0000000042679200],NFT [4855326818708673o][1],NFT [50102731068943539‎4][1],NFT [5015000994282503][1],SOL[0.0000000098071000],TOMO[0.0000000006480922],TRX[0.0003000517154421],USD[0.0000000024067832],USDT[0.0000000062511225] |
| 03206447 | DOGE[17.0000000000000000],DOT[3.7000000000000000],FTM[30.0000000000000000],LINK[4.4000000000000000],TONCOIN[114.0000000000000000],USD[1.9057180636500000] |
| 03206448 | ETH[0.0000000076035500],NFT [402044408671929567][1],NFT [508782042961084952][1],NFT [525196107467854495][1],NFT [548173103186133786][1],USD[0.0000000022088851] |
| 03206453 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000032000000],ETHW[0.0067387432000000],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000051621580284],USDT[0.0000263536872722] |
| 03206455 | ETH[0.0000000059041600] |
| 03206463 | TRX[0.0007770000000000],USD[43.8259576800000000],USDT[0.0000000083899449] |
| 03206467 | AKRO[1.0000000000000000],NFT [319923093000388597][1],NFT [445634946066045782][1],NFT [454385791173402124][1],TRX[0.0007790000000000],USD[0.0002729757277250],USDT[7834.4034207054797565] |
| 03206468 | SPELL[99.2400000000000000],USD[0.0000000091437285],USDT[0.0000000079920000] |
| 03206470 | SPELL[49.2684574300000000],TRX[0.0000010000000000],USD[0.0088396580245814] |
| 03206473 | FTT[0.3870686847933824],SOL[0.0000000044048000],USD[0.0000003056485666] |
| 03206480 | BICO[12.9977428000000000],BNB[0.0398617750000000],BTC[0.0051990416400000],DOGE[583.8938128000000000],FTT[94.0818893900000000],JST[9.9078500000000000],LTC[9.0073906200000000],SOL[4.7190427610000000],TONCOIN[666.6080887900000000],TRX[0.3585170000000000],USD[155.4478544205385000],USDT[0.0627915000000000] |
| 03206483 | USD[25.0000000000000000] |
| 03206488 | USD[25.0000000000000000],USDT[0.0000000064512] |
| 03206492 | APT[0.0005357200000000],BNB[0.0000000872600],COIN[0.0026540000000000],FTT[0.2700000064519157],PAXG[0.0000012637000000],SWEAT[47.4669639400000000],USD[0.0233924360730729],USDT[0.0056662910933934] |
| 03206496 | ATLAS[90.0000000000000000],USD[0.2546114526250000] |
| 03206497 | USD[0.3974634070000000],XRP[2.5320000000000000] |
| 03206505 | BNB[0.0000000065539114],SOL[0.0000000100000000],USD[0.0000000069746155] |
| 03206516 | USD[0.0072355024000000] |
| 03206540 | USDT[0.0000134477250632] |
| 03206543 | USD[25.0000000000000000] |
| 03206552 | TRX[0.0000000035098000],USDT[0.2353761630000000] |
| 03206555 | BNB[0.0000000036000000],NFT [415164017752444516][1],NFT [510296509460616058][1],USD[0.0000005836123328] |
| 03206556 | BRZ[0.1235893677708198],LUNA2[0.0975215979100000],LUNA2_LOCKED[0.2275503951000000],USD[-0.0208492655803822] |
| 03206559 | USDT[0.5156847000000000] |
| 03206564 | ETH[0.0000000019400000] |
| 03206567 | BAO[5.0000000000000000],CHZ[0.0000000017940000],DENT[1.0000000000000000],FTM[0.0000000109160092],GBP[0.0000000026857052],KIN[3.0000000000000000],MANA[0.0000000011613560],SLP[7105.0726060039293292],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001187812680],USDT[0.0000000038110000] |
| 03206570 | ATLAS[0.0000000083000000],BTC[0.0000081000000000],SOL[0.0000000039656212],USD[0.0000000025378989],USDT[0.0000093443340150],XRP[0.0000000095107911] |
| 03206571 | FTT[0.0000000011293810],SOL[0.6731351851110739],USD[0.5363074605125000] |
| 03206578 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BTC[0.0018388900000000],DENT[1.0000000000000000],FIDA[1.0231309000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0505813229878915],USDT[0.0031137300000000] |
| 03206584 | DENT[1.0000000000000000],KIN[1.0000000000000000],SOL[0.3522685800000000],USDT[0.0000007147465854] |
| 03206588 | ETH[0.0087205000000000],ETHW[0.0008100000000000],USD[0.4012142968496650] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03206589 | USD[25.0000000000000000] |
| 03206595 | NFT (369656926116335261)[1],NFT (371459390524222882)[1],USD[0.0016007400000000],USDT[1.3600000000000000] |
| 03206597 | USD[25.0000000000000000] |
| 03206598 | BTC[0.0000000018000000],ETH[1.0000000097176086],ETHW[0.0005834800000000],FTM[0.0000000017290000],FTT[330.9325910280545173],LUNA2[0.0000494750000000],LUNA2_LOCKED[12.6323056900000000],LUNC[507059.5079330100000000],MATIC[0.0000000062188400],NFT (318614458127692173)[1],NFT (342710341669323357)[1],NFT (381844571079192104)[1],NFT (403001983926588682)[1],NFT (421337956821056706)[1],NFT (421350290323770673)[1],NFT (433024115458170008)[1],NFT (466793433895680148)[1],NFT (467542419041394360)[1],NFT (486993395677146977)[1],USD[5001.4950922744815665] |
| 03206599 | FTT[3.4856184300000000],USD[0.0000027431369710] |
| 03206603 | BTC[-0.0000004167343396],FTM[-0.0886189626690637],USD[0.0484400300000000] |
| 03206604 | FTT[1.9996000000000000],GBP[0.0000000076876000],JPY[0.0000008889039332],USD[-0.1286989784919505],USDT[33.4662559617738671] |
| 03206605 | FTT[0.0000000397090904],USD[645.4817243194744463],USDT[0.0000000138166933] |
| 03206606 | GOG[725.8631934704030419],USDT[0.0000003689978282] |
| 03206608 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000136884664],USDT[189.2372059701643641] |
| 03206612 | USDT[0.9321070000000000] |
| 03206620 | AKRO[1.0000000000000000],BAO[3.0000000000000000],CHZ[1.0000000000000000],DENT[5.0000000000000000],DOGE[1.0000000000000000],KIN[5.0000000000000000],MATH[1.0000000000000000],MATIC[2.0000000000000000],MBS[0.0000005228154800],RSR[4.0000000000000000],SECO[1.0000000000000000],SXP[3.0000000000000000],TOMO[1.0000000000000000],TRX[2.0000000000000000],UBXT[15.0000000000000000],USD[1.0000060661368411],USDT[0.0000000447162356] |
| 03206621 | AUD[0.0000002147468500],USDT[0.0000000400089402] |
| 03206623 | BNB[0.0000000062509200],BTC[0.0000000175228605],ETH[0.0000000098238100],ETHW[0.0000000053667465],LTC[0.0000000001390504],TRX[0.0007790000000000],USD[0.2770703400920226],USDT[624.5530524557602329] |
| 03206632 | AKRO[0.0000000040034810],FTT[0.0000000090000000],KIN[0.0000000086620468],MEDIA[0.0000000006600000],OXY[0.0000000062232133],RAY[0.0000008233828244],SRM[0.0476136325057828],USD[0.0500000044671265],USDT[0.0500000423913980] |
| 03206633 | LTC[0.0000000032000000] |
| 03206637 | USD[0.5359403595000000],USDT[0.0016000000000000] |
| 03206639 | BTC[0.0000435500000000],USD[-0.0757499600000000] |
| 03206640 | USDT[0.0000000320000000] |
| 03206642 | BTC[0.0000000060320000],ETH[0.0006385000000000],ETHW[0.0006385007736000],STETH[0.0000241882808103],USD[3.3475041450000000] |
| 03206648 | TONCOIN[0.0600000000000000],USD[0.0015581605936277] |
| 03206653 | ETH[0.0000000013201200],SOL[0.0000000004338000],USD[0.0000000069976165] |
| 03206661 | BTC[0.0000000085552000],FTT[0.2115168478281247],SOL[0.0000020000000000],USD[0.0061430616433134] |
| 03206664 | BTC[0.0382170914821400],SOL[0.0000000052830500],USD[0.0000000078455300],XRP[0.0000000013492000] |
| 03206673 | SPELL[88.7400000000000000],TRX[0.0000010000000000],USD[0.0000005111188 10],USDT[0.0000000011296584] |
| 03206684 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0025952200000000],ETH[0.0754690300000000],ETHW[0.0745314300000000],KIN[5.0000000000000000],LUNA2[0.7907751421000000],LUNA2_LOCKED[1.7797521280000000],LUNC[7.0443327800000000],SOL[0.5891740100000000],UBXT[2.0000000000000000],USD[52.0560009413066741] |
| 03206688 | DFL[53630.0720000000000000],USD[0.0072275250365978] |
| 03206703 | BAO[1.0000000000000000],USD[0.0000000662117292],XRP[328.6731425800000000] |
| 03206705 | BTC[0.0055101800000000] |
| 03206706 | ANC[190.0000000000000000],APE[25.3951740000000000],FTT[0.7996200000000000],GARI[199.9840400000000000],JOE[10.9960100000000000],LINA[1099.7910000000000000],LUNA2[1.5002075380000000],LUNC[326673.3000000000000000],TOMO[9.9981000000000000],USD[1.2975744684916887],USDT[0.0000001803759560],XRP[279.0000000000000000] |
| 03206707 | TRX[0.0000010000000000],USD[1.0613971930000000] |
| 03206708 | USD[30.0000000000000000] |
| 03206711 | LEO[1.9306119700000000],OKB[1.3646475500000000],TRX[0.0000290000000000],USDT[0.6000000373463304] |
| 03206713 | BTC[0.0027000000000000],CRO[190.0000000000000000],DOGE[0.8159979654859380],USDT[3.0978196575000000] |
| 03206717 | GOG[186.3082000000000000],TRX[0.0000010000000000],USD[0.8524531500000000],USDT[0.7539340105987699] |
| 03206720 | GALA[9.9140000000000000],GODS[0.0300000000000000],GOG[23.9952000000000000],SOL[0.0017154905786828],USD[0.3508900275000000],USDT[0.1549675650000000] |
| 03206721 | USD[0.1740721650000000],USDT[0.0000000044412458] |
| 03206722 | USD[0.0001772471700000] |
| 03206723 | NFT (373428368070498276)[1],NFT (461078379128663687)[1],NFT (524313124944432586)[1],USDT[0.0443941582500000] |
| 03206726 | AVAX[0.0000000024073827],BTC[0.6549443680940988],DAI[0.0000000013048580],ETH[0.7505716500000000],EUR[100.1392916664895000],FTT[44.9914500000000000],SUSHI[0.0000000050555286],USD[9614.8281306571450732000000000],USDT[0.0000003652613],WBTC[0.0000042351891683] |
| 03206734 | USD[0.0000000070000000] |
| 03206738 | BTC[0.0199964000000000],FTM[530.5476600000000000],FTT[0.1894316200000000],SPELL[10075.0700000000000000],USD[3.0000000089424668],USDT[118.4177256965638158] |
| 03206740 | USD[0.0000000053787500] |
| 03206746 | ETH[0.0000001000000000] |
| 03206751 | AVAX[7.5490966300000000],AXS[2.8228435900000000],BNB[4.1603349400000000],BTC[20.0162311400000000],DOGE[784.3194434800000000],DOT[53.9811086400000000],ENJ[581.7731884000000000],ETH[2.3772279100000000],ETHW[2.3772279100000000],EUR[10000.0000038995498 1058],FTT[44.6107608787301616],LTC[1.7983045000000000],LUNA2[0.7340929252000000],LUNA2_LOCKED[1.7128834920000000],LUNC[159850.2800000000000000],MATIC[549.3026706400000000],SHIB[18733608.0929186900000000],SOL[11.0422011900000000],USD[0.0000017688245220],XRP[1921.7477137900000000] |
| 03206757 | TRX[1.0000000000000000],USD[7.0000331463521142] |
| 03206759 | SPELL[4036.0005710000000000],USD[10.0920186000000000] |
| 03206761 | BNB[0.0000000175676500],DOGE[0.0000000024000000],ETH[0.0000000088000000],SOL[0.0000000076104887],TRX[0.0000000095875314] |
| 03206762 | TONCOIN[0.0500000000000000],USD[0.0000000081983305] |
| 03206765 | BTC[0.0137000000000000],POLIS[290.1000000000000000],USD[3.3578619247000000],USDT[0.3578619247000000] |
| 03206767 | AKRO[0.0000000074158240],FTT[0.0000000081708945],KIN[575.6800932033774461],OXY[0.0000000047343850],USD[0.0557891318479446],USDT[0.0000000000008160] |
| 03206773 | LUNA2[0.0016502856250000],LUNA2_LOCKED[0.0038506664590000],LUNC[0.0090860000000000],NFT (363986965227211061)[1],NFT (438536384883297653)[1],NFT (453124290645324023)[1],USDT[0.0000000082705400],USTC[0.2336000000000000] |
| 03206777 | USD[0.0517120746150000],USDT[2.1900000000000000] |
| 03206788 | LTC[0.0000000058772770],USD[0.0000002087084305] |
| 03206790 | ETH[0.0009457800000000],FTT[0.0000000049960199],LUNA2[0.0080530327830000],LUNA2_LOCKED[0.0187904098300000],NFT (288986901940762423)[1],NFT (361362686464772812)[1],NFT (382902049598023496)[1],NFT (458230274042227800)[1],NFT (509501303419759823)[1],UBXT[1.0000000000000000],USD[0.0000000829855511],USTC[0.9956448100000000] |
| 03206792 | ATLAS[10.8000000000000000],COPE[0.0000001000000000] |
| 03206794 | ETH[0.4139622000000000],ETHW[0.4139622000000000],FTT[186.0279649000000000],USD[320.3574173967950594],USDT[70.6000000000000000] |
| 03206798 | USD[0.0000000071499049],USDT[549.9293147565553563] |
| 03206799 | BOBA[0.0046708000000000],USD[2.9371784100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03206807 | SPELL[99.580000000000000000],USD[0.000000010000000],USDT[0.000222990594867110000] |
| 03206813 | USD[0.000000004750000000] |
| 03206816 | AKRO[1.00000000000000000],BAO[1.00000000000000000],DENT[1.000000000000000000],KIN[1.00000000000000000],MBS[159.646823820000000000],UBXT[1.000000000000000000],USD[0.000000005177687200] |
| 03206822 | TONCOIN[0.020000000000000000],USD[0.0000000092500000] |
| 03206824 | SPELL[399.920000000000000000],TRX[0.000001000000000000],USD[0.125581870000000000],USDT[0.04655100704627140] |
| 03206829 | USD[30.000000000000000000] |
| 03206835 | DOT[0.000000006876781800],ETH[0.000000017249888],ETHW[0.699743370000000000],MATIC[1.000000000000000000],NFT [50111734472112047200][1],USD[0.000081986006181100],USDT[0.000057241358617] |
| 03206842 | BRZ[1.615439888703343200],SPELL[0.000000000097744900],USD[0.000000006191262300] |
| 03206845 | BTC[0.000069900000000000],BUSD[2747.869571330000000000],ETH[0.0009836000000000000],ETHW[0.163983600000000000] |
| 03206845 | USD[0.736894260000000000] |
| 03206848 | ETH[0.007000000000000000],ETHW[0.0070000000000000000],FTT[0.000000012508010],SHIB[99145.000000000000000000],USD[0.489710872437770300],USDT[0.0000000064476244] |
| 03206853 | MBS[0.353937740000000000],USD[44.834140440750000000],USDT[0.000000006107271400] |
| 03206854 | USD[0.000183250000000000] |
| 03206863 | USD[25.000000000000000000] |
| 03206867 | FRONT[1.000000000000000000],USDT[0.605002676909940400] |
| 03206868 | ATLAS[1.800000000000000000],COPE[0.000000010000000000] |
| 03206869 | BTC[0.000018840000000000],TONCOIN[1965.800000000000000000],TRX[0.073405000000000000],USD[0.391726356250000000] |
| 03206873 | BTC[0.046540170000000000] |
| 03206875 | BNB[0.000000015702100],BTC[0.000000003224000],ETH[0.000000093069900],FTM[0.000000100000000],FTT[0.000000044746707],LUNA2[2.194183638000000000],LUNA2_LOCKED[5.119761822000000000],LUNC[0.000000009420000],USD[26.651342377237263100],USDT[0.000000082976000] |
| 03206876 | BTC[0.001808120000000000],ETH[0.011412270000000000],ETHW[0.011412270000000000],RAY[19.220224530000000000],SOL[0.480976410000000000],TRX[25.000001000000000000],USD[157.209842836981527900],USDT[20.960432979825641000],XRP[12.942891840000000000] |
| 03206877 | ETH[0.000000003168000000],NFT [447343324904110865][1],NFT [462377478917878448][1],NFT [476532357369810370][1],NFT [488844025367834328][1],NFT [546544051322411505][1],NFT [570460284335363698][1],NFT [573341599290451437][1],USD[0.000000009722158200],USDT[0.000001674091421000] |
| 03206878 | SOL[0.306400064000000000],USD[0.000000055973309440] |
| 03206883 | ETH[0.505903860000000000],ETHW[0.505903860000000000],TONCOIN[359.631657000000000000],USD[3.346850000000000000],VGX[214.959150000000000000] |
| 03206885 | BTC[0.000000008860000],FTT[29.994000000000000000],GMT[0.689283250000000000],GST[0.020000620000000000],TRX[0.000777000000000000],USD[0.000000005070000],USDT[0.000000007225000] |
| 03206886 | USD[0.000000059624896] |
| 03206891 | BAO[3.000000000000000000],DENT[1.000000000000000000],DOGE[2266.816009650000000000],KIN[3714758.420338690000000000],MATIC[109.748747840000000000],SHIB[30360562.744100120000000000],TRX[3.000000000000000000],UBXT[2.000000000000000000],USD[75.030000034019802],XRP[504.706719200000000000] |
| 03206900 | USD[0.636461700000000000],USDT[0.000000034547081] |
| 03206901 | ETH[0.000528840000000000],ETHW[0.000528840000000000],KIN[1.000000000000000000],NFT [531951893467083059][1],RSR[1.000000000000000000],USDT[0.000274431131089] |
| 03206905 | BAO[1.000000000000000000],USD[0.805334378013840000] |
| 03206906 | BTC[0.000099886000000000],USD[11.350613067549296000],USDT[0.000000394011049] |
| 03206912 | TONCOIN[86.330000000000000000] |
| 03206916 | TRX[0.000002000000000000],USDT[5.494518015868371800] |
| 03206917 | ETH[0.000000000208600],USDT[0.000037935199996220] |
| 03206928 | BRZ[0.151294480000000000],BTC[0.004400000000000000],ETH[0.1065966400000000000],ETHW[0.106596640000000000] |
| 03206930 | BNB[0.002775720000000000],USD[0.151549800000000000] |
| 03206933 | TRX[0.016977000000000000],USD[1909.827069721300000000] |
| 03206935 | AVAX[0.071321910000000000],BTC[0.000018260000000000],DOGE[0.000028000000000000],ETH[0.000076590000000000],ETHW[0.000076590000000000],GBP[0.000000554768780900],SAND[2.642305640000000000],SHIB[105574.325168910000000000],SOL[0.002087730000000000],USD[0.001506715004420600],USDT[0.000803139884914600],XRP[0.000000620000000000] |
| 03206938 | USDT[0.000000007275200000] |
| 03206944 | XRP[999.500000000000000000] |
| 03206945 | USD[30.000000000000000000] |
| 03206948 | BAO[1.000000000000000000],KIN[1.000000000000000000],MATIC[1.000000000000000000],MBS[1529.920685500000000000],TOMO[1.000000000000000000],ZAR[0.000000286933520200] |
| 03206949 | BTC[0.009400000000000000],USDT[2.871753624000000000] |
| 03206952 | BTC[0.046670460000000000],DOGE[29750.133728220000000000],ETH[1.743298800000000000],ETHW[1.742568960000000000],LTC[5.807108320000000000],SHIB[196431649.682931090000000000],TONCOIN[952.472696790000000000],TRX[10587.424353420000000000],USD[0.000000096951639] |
| 03206954 | ATLAS[3177.780765440000000000],BAO[1.000000000000000000],DODO[152.111006560000000000],KIN[2.000000000000000000],USD[0.000000000819128],USDT[0.000000002354772] |
| 03206959 | USDT[0.000000008550700] |
| 03206962 | ATLAS[1.800000000000000000],COPE[0.000000010000000000] |
| 03206966 | TONCOIN[30.794148000000000000],USD[0.151800000000000000] |
| 03206974 | AKRO[1.00000000000000000],BAO[6.00000000000000000],BTC[0.027537330000000000],ETH[0.647470660000000000],ETHW[0.647376100000000000],FTM[134.122143210000000000],KIN[2.00000000000000000],LINK[6.352024810000000000],SHIB[3886019.520304610000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.196721293000000531] |
| 03206975 | USD[0.003382837766580] |
| 03206976 | NFT [412781086088832176][1],USD[0.000000005750000] |
| 03206979 | TONCOIN[0.083600000000000000],USD[0.000000062500000] |
| 03206980 | BTC[0.000000030000000],ETH[0.018865970000000000],ETHW[0.018633240000000000],SGD[0.000010494703458],SHIB[16.267032840000000000] |
| 03206983 | TRX[0.000000073700118],USD[0.000000240780140] |
| 03206986 | USD[0.000000110941742],USDT[37.154027021174423] |
| 03206989 | ATLAS[18932.983967870000000000],AUD[0.000000001930312],BAO[1.000000000000000000] |
| 03206990 | USD[29.502887610000000000] |
| 03206995 | XRP[0.534731030000000000] |
| 03206997 | USD[0.127062946508349],USDT[0.000000051243991] |
| 03207007 | BNB[0.000008337773657],DOGE[0.000000043643869],ETH[0.000000039863500],LTC[0.000000005062275],TRX[0.000000007366602],USD[0.000002020831306900],USDT[0.000000059414036] |
| 03207022 | LINK[3.582597760000000000],USDT[0.000491489658214] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03207023 | LTC[0.000000005104600],TRX[0.000000030000000],USD[0.0000005410448022] |
| 03207026 | BTC[0.000004862600000],USD[0.004624807670308],USDT[0.0000000001400000] |
| 03207031 | BTC[0.087442740000000],EUR[0.618067220000000],USD[0.0000000260748 11] |
| 03207034 | BTC[0.000054580000000],TONCOIN[0.085000000000000],USD[0.0001825664301026] |
| 03207036 | BNB[0.000000771021 3464] |
| 03207039 | DOGE[0.772200000000000],TONCOIN[4.4975300000 00000],USD[0.2303444864300000] |
| 03207044 | USD[1.405000510000000 00] |
| 03207046 | AUD[0.000022024755938 0],BTC[0.0000000077859455],ETH[0.0000954854099395],ETHBULL[0.000000013832032],FTT[0.000000093397470],REN[0.000000004685369],USD[0.0000063185762509],USDT[0.000000011 7940765],YF[0.0000000027587744] |
| 03207048 | TONCOIN[54.600000000000000],USD[0.0950964500000000] |
| 03207054 | USD[30.000000000000000] |
| 03207056 | ATLAS[1719.970000000000000],TRY[0.0000000796430316],USD[0.0857614657977192] |
| 03207060 | EUR[4.001187328654311 2],USD[11.8629279315967822] |
| 03207066 | BNB[0.000000100000000],ETH[0.0000000070044325],NFT (3361535246482980 07)[1],NFT (479235946180152494)[1],NFT (546551392616117842)[1],SOL[0.000000052346600],TRX[0.0000010000000000],USDT[0.0000000077500000] |
| 03207067 | TONCOIN[0.060000000000000] |
| 03207071 | TONCOIN[0.054786600000000],USD[0.0012340000000 00000],USDT[0.2660320000000000] |
| 03207073 | BNB[0.000000100000000],GOG[1216.963800000000000],USD[0.0415485975936550] |
| 03207074 | BTC[0.003516650000000],DOGE[2190.258736800000000],ETH[0.083334010000000],USD[150.0000000066351202],XRP[129.6787568400000000] |
| 03207075 | EUR[0.000000007058867],KIN[1.000000000000000],SXP[1.025712880000000],TRX[1.000000000000000],USDT[0.0000000053080150] |
| 03207078 | TRX[0.000010000000000],USD[0.7824415075000000] |
| 03207082 | UBXT[1.000000000000000],VGX[763.0029944333837011] |
| 03207085 | ATLAS[1.800000000000000],COPE[0.0000000100000000] |
| 03207087 | TRX[0.606080000000000],USD[1.4347592277450000],USDT[0.0098967000000000] |
| 03207097 | FTT[49.797800000000000] |
| 03207100 | FTT[0.000000074812710],JOE[0.000000074094959],TRX[0.5113618400000000],USD[0.0457472008536600] |
| 03207105 | USDT[3.617559900000000] |
| 03207118 | USD[0.007192771600000 00] |
| 03207119 | USD[0.000000008000000 0] |
| 03207125 | EUR[5000.000000000000000000] |
| 03207129 | USD[25.000000000000000] |
| 03207130 | TRX[0.148514000000000],USD[0.0032677831800000],USDT[0.1150000000000000] |
| 03207131 | ATLAS[1051.4150342500 00000],USD[0.0000000003869725] |
| 03207133 | USD[0.447071285000000 00] |
| 03207136 | USD[20.000000000000000] |
| 03207137 | USDT[0.165220479042 0608] |
| 03207139 | BTC[0.053989740000000],USDT[4.0191010000000000] |
| 03207140 | EUR[12.382203900000000],USD[16.5086582068900000000000000000] |
| 03207144 | USD[0.540702697441470 6],USDT[0.0000000061645814] |
| 03207147 | TONCOIN[0.070000000000000] |
| 03207150 | TONCOIN[15.3900000000000000] |
| 03207151 | ATOM[0.000000093640428],BAND[0.000000030000000],BNB[0.000000045509503],BTC[0.000000006193586],DOGE[1611.5544766127283468],FTT[0.000000003197584],KIN[0.0000000011 75860],LUNA2[0.037263336610000],LUNA2_LOCKED[0.086947785420000000],LUNC[8114.170000002377 4496],MANA[0.000000085936000],MATIC[0.0000000007934448],SAND[0.000000005602382],SHIB[5000 0.000000005994274 45],SOL[0.000000024336596],TONCOIN[0.0000001011 18556],USD[-28.5402703558226940000000000000],USDT[0.000000003827091 5],XRP[0.3048250900000000] |
| 03207155 | ETH[0.900631000000000],ETHW[0.9006310000000 00],USD[0.5698310206000000],USDT[0.0091580000000000] |
| 03207163 | FTT[33.000000056384564],NFT (380829351344686183)[1],TRYB[0.0000000039327554],USD[0.6025604684486107] |
| 03207165 | AAVE[0.003492580000000],ETH[0.004085600000000],ETHW[0.0040856016351269],MANA[0.4000000000000000],USD[3.5853211046250000],USDT[0.5413977022500000] |
| 03207167 | BTC[0.000000095613148],ETH[1.132520975255937 2],ETHW[0.0007080091206495],SNX[0.000000011220 8100],TRX[0.000098000000000],USD[0.0177408038270084],USDC[1942.6179491100000000],USDT[0.0000000053583476] |
| 03207170 | AXS[0.000000007511427],CUSDT[0.000000061047900],ETH[0.0000000042977080],TRX[0.000028003898740 0],USD[0.0093635076551515],USDT[6.6880500015583497] |
| 03207171 | BTC[0.000000036400000],FTT[0.006874589900000],LTC[0.008950470000000],TRX[0.385461000000000],USD[4.4939822335000000],USDT[0.0389703400000000] |
| 03207178 | BNB[0.000000100000000],DOT[0.000002250000000],MATIC[0.000000057326305],USD[0.0000000833360 21],USDT[0.0000002613896643] |
| 03207180 | USD[0.026745450000000],USDT[0.0000000029820088] |
| 03207184 | LUNA2[1.213625092000000],LUNA2_LOCKED[2.831791881000000],LUNC[102749.1759000000000000],USD[0.1604913541003770],USTC[105.0000000000000000] |
| 03207189 | AKRO[2.000000000000000],BAO[2.000000000000000],KIN[2.000000000000000],NFT (349341588675769890)[1],RSR[1.000000000000000],TRX2.000000000000000],UBXT[1.000000000000000],USD[0.0000000154991607],USDT[0.0000000064566060] |
| 03207194 | AKRO[2.000000000000000],BAO[4.000000000000000],BNB[0.904677990000000],DENT[1.000000000000000],ETH[0.051593930000000],ETHW[0.050905050000000],GMT[0.004796610000000],KIN[4.000000000000000],NFT (300694012216114573)[1],NFT (373425682091462484)[1],NFT (478758145560996672)[1],NFT (530493351103425677)[1],RSR82.000000000000000],TRU[1.000000000000000],UBXT[1.000000000000000],USDI4084.8891921376605853],USDTI4167.2894061529768268] |
| 03207195 | BAO[1.000000000000000],SOL[0.346821040000000],UBXT[1.000000000000000],USDT[0.0000009554184914] |
| 03207199 | USD[0.210760920000000 0] |
| 03207205 | AURY[13.000000000000000],USD[13.7196880000000000] |
| 03207212 | BTC[0.000001100000000],DENT[1.000000000000000],USDT[0.0000000082381340] |
| 03207213 | TONCOIN[17.960000000000000],USD[0.0000000122751476] |
| 03207220 | ATLAS[9.000000000000000],COPE[0.0000000100000000] |
| 03207229 | USD[25.000000000000000] |
| 03207237 | SOL[0.000000008280000 0] |
| 03207243 | ETH[0.000000190000000],ETHW[0.000000100000000],MATIC[1.800000000000000],SOL[0.0192000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03207244 | USD[55.000000000000000] |
| 03207245 | USD[0.356431150000000] |
| 03207248 | TONCOIN[77.784440000000000],USD[0.508900000000000] |
| 03207254 | BAO[1.000000000000000],BTC[0.000000057996176] |
| 03207257 | TONCOIN[0.010000000000000],USD[0.009028298900000] |
| 03207258 | USDT[0.000006794733102] |
| 03207274 | USD[9.000000000000000] |
| 03207278 | DOT[9.213048020000000],DYDX[5.674723380000000],RUNE[38.127242637000000],SNX[32.075988912000000],SOL[1.003617580000000],XRP[296.890509000000000] |
| 03207282 | MBS[76.525339970089800] |
| 03207304 | TRX[0.000795000000000],USDT[0.304783400000000] |
| 03207305 | AKRO[2.000000000000000],ATLAS[4787.272148060000000],BAO[2.000000000000000],DENT[1.000000000000000],DFL[11037.062465480000000],KIN[3.000000000000000],LTC[1.221598118400000],MANA[0.001156720000000],RAY[0.009375080000000],TRX[958.811095350000000],UBXT[2.000000000000000],USD[0.000000083789524] |
| 03207314 | APE[0.214404168804141 6],CRO[2.144550963 2091664],ENJ[0.000000005026838 4],FTM[0.000000008892971 1],LUNC[0.00000002513813 5],SOL[0.029360321411829 2],USD[0.000001055213627] |
| 03207320 | USD[25.000000000000000] |
| 03207327 | TRY[1.000000584594964],USD[0.000000016522250],USDT[0.000000062633868] |
| 03207329 | USD[25.000000000000000] |
| 03207331 | TONCOIN[0.000000005240301 6],USD[0.000000066310291] |
| 03207336 | USD[0.483663428695249 6] |
| 03207337 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USDT[0.000000043777248] |
| 03207339 | DOGE[0.000000008245880 0],ETH[0.000000039256616],SHIB[155.522362616986102 5],SOL[0.000000005433904 0] |
| 03207341 | USD[0.008187046978611 2],USDT[0.000000087193280] |
| 03207344 | USD[0.001943535900000] |
| 03207347 | USD[0.623000029163222] |
| 03207359 | SLP[167.213902640000000],USD[0.000000000254064],USDT[0.000000033695398] |
| 03207361 | LTC[0.004162690000000],TONCOIN[0.046714000000000],USD[3196.004741593034349 1],USDT[718.554117010500000 0] |
| 03207367 | BTC[0.000048590000000],USD[0.077306903074977 0] |
| 03207373 | ETH[0.000000037989100] |
| 03207378 | USD[0.000002234132518] |
| 03207384 | BTC[0.089058000000000],ETH[0.004627500000000],ETHW[0.004627500000000],USD[0.020297692212500 0] |
| 03207386 | AKRO[1.000000000000000],BAO[1.000000000000000],USD[0.000000076415893],KIN[2.000000000000000],RSR[1.000000000000000],UBXT[2.000000000000000] |
| 03207387 | APT[0.000000019992400],AVAX[-0.000000003412757],BNB[0.000000100728270],ETH[0.000000079110180],FTT[0.000000091896348],HT[0.000000059943042],MATIC[0.000000082692664],NFT[3947588153709188 48][1],NFT[4604466817535734 59][1],NFT[5362125498347868 89][1],PERP[0.000000042879000],SOL[-0.000000076493794],TRX[0.000000034354711 0],UMEE[0.000000007246536],USD[0.000007715611275 7],USDT[0.000000018298648] |
| 03207391 | BTC[0.000000008200000] |
| 03207397 | DOGE[114.000000000000000],LUNA2[0.100161594200000],LUNA2_LOCKED[0.233710386400000],TONCOIN[8.896480000000000],USD[0.108580372894627 9],USDT[0.000000072275428] |
| 03207402 | USD[3.130254280000000] |
| 03207403 | COPE[23358.683870000000000],MOB[9555.999810000000000],USD[0.474842585250000 0] |
| 03207404 | NFT[497069611869924141][1],TRX[0.000012000000000],USD[0.000000030086280],USDT[0.000000390607600] |
| 03207406 | BNB[0.536000000000000],BTC[0.000047563700000],ETH[0.000232320000000],ETHW[0.000123200000000],LINK[0.005230000000000],LTC[0.003300000000000],USD[2819.973159946000000000000000000],XRP[0.260000000000000] |
| 03207407 | AAVE[1.004660879003480 0],ATOM[69.447695030678090 0],AXS[0.000000007875287 8],BNB[0.000000023046000],BRZ[-0.625432862944096 5],BTC[0.001540071570270 3],DAI[0.001187228494581 0],DOT[26.410129463093940 0],ETH[0.100000000000000],ETHW[0.100000000000000],EUR[836.499600999081153 1],FTT[25.094980000000000 0],KNC[0.614930323379267],LINK[18.652937010000000 0],LUNC[0.000000034058157],OKB[-0.005042991878288 0],SXP[0.014821975431699 9],TRX[0.505843762783770 0],TRYB[0.068016811415824 9],USD[574.307308503274054 0],USDT[0.008863959154855 1],USTC[0.000000009482130],XRP[40.164009786000000 0] |
| 03207408 | AAVE[0.000000004656610 0],AXS[0.000000008353280 0],BTC[0.000000003643620],DOGE[0.000000100644800],GRT[0.000000009200000],LINK[0.000000006346000],LUNA2[0.015323244770000],LUNA2_LOCKED[0.035752137810000],LUNC[10.006926689220930 0],RAY[0.000000008329280 0],SUSHI[0.000000009050425 0],TRX[0.000001400000000],USD[1862.413720079197514 1],USDT[14186.323628529493924 6],USTC[0.000000006361400 0] |
| 03207413 | CLV[357.428500000000000 0],LUNA2[0.000000002000000 0],LUNA2_LOCKED[3.130125604000000],TONCOIN[7.903086000000000 0],TRX[0.153148271616533 0],USD[1666.026075064887298 500000000000],USDT[0.091899662954986 0] |
| 03207414 | BTC[0.000007440000000],ETCBULL[26.296621557018400 0],LINKBULL[1.010781729080000],USD[0.536224159454858 9],USDT[0.000000058323285] |
| 03207416 | NFT[347863681898036394][1],NFT[388296760558761305][1],NFT[395933034659518249][1],NFT[429781887207727408][1],USD[0.000000150354476],USDT[0.000000045103000] |
| 03207419 | APT[0.200000000000000],BNB[0.005596810000000],ETH[0.000500020000000],NFT[409669572972962642][1],USD[0.001479113900000],USDT[0.018871100000000] |
| 03207420 | USD[25.000000000000000] |
| 03207421 | CEL[153.500000000000000],TRX[0.000007000000000],USD[0.053610900000000] |
| 03207424 | BRZ[0.005781419000000],ETH[0.000025040000000],ETHW[0.220625040000000],TONCOIN[0.030000000000000],USD[0.073283050719291] |
| 03207426 | TONCOIN[265.710842300000000] |
| 03207438 | ETH[0.029344460000000],ETHW[0.029344460000000],TONCOIN[0.090000000000000],USD[0.000009704135 2552] |
| 03207447 | ATLAS[1289.984000000000000],USD[0.451911909000000] |
| 03207450 | SOL[0.000000010000000],USD[0.009527689420451 8],USDT[0.237444717129344 2] |
| 03207451 | USD[25.000000000000000] |
| 03207454 | BNB[0.002162640000000],BTC[0.000000091184750] |
| 03207456 | BAO[1.000000000000000],BTC[0.040527630000000],USDT[0.000266948951691 0] |
| 03207459 | USDT[6.757372490000000] |
| 03207470 | ETH[0.000000059201300] |
| 03207479 | BOBA[21.746031740000000] |
| 03207481 | USD[-0.250098457500000 0],USDT[20.000000000000000] |
| 03207482 | USD[25.000000000000000] |
| 03207485 | GODS[106.880620000000000],GOG[252.000000000000000],USD[0.417200380000000],USDT[0.000000096834722] |
| 03207489 | FTT[0.069034000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03207490 | USD[0.000000000058750000],USDT[0.0000000109762040] |
| 03207493 | SOL[0.000000020000000] |
| 03207512 | ATLAS[209.960100000000000],ETH[0.000000084566000],LUNA2[0.020375907830000],LUNA2_LOCKED[0.0475437849400000],LUNC[4436.896829400000000],NFT[420449960455747735][1],NFT[450369613254633176][1],SXP[13.570000000000000],TRX[0.863192000000000],USD[0.000000178456742],USDT[0.000000051159398] |
| 03207515 | MNGO[1890.189219640000000],SOL[2.458274020000000],USDT[0.000016280977072] |
| 03207516 | BTC[0.000000040808000],SOL[0.00000010000000] |
| 03207522 | BNB[0.000000100000000],FTT[0.000490703463284],TRX[0.004602000000000],USD[0.000269824585597 6],USDT[0.0529118137481925] |
| 03207526 | ALCX[0.026000000000000],ATOM[0.000000005734100],AVAX[0.00000009674730 0],BTC[0.006500011387430 0],CEL[0.059075532000000],DOT[0.000000007734540 0],ETH[0.000000023594900],ETHW[0.036190151866570 0],EUR[0.073864236838373],FTT[0.041814930000000],LUNA2[0.450540902100000 0],LUNA2_LOCKED[1.05126210 4930000 0],LUNC[7601.280000000000000],MATIC[0.000000027843800],RAY[57.428637740918075 9],SOL[0.000000410000000],SRM[0.903221650000000 0],SRM_LOCKED[0.174498300000000 0],USD[1.065207686620437 0],USDT[0.0009659073472206] |
| 03207527 | USD[0.000000031837950] |
| 03207536 | USD[0.000000122258922],USDT[0.000000023881002] |
| 03207542 | DOGEBULL[2.100000000000000],TRX[0.000040000000000],USD[0.187734000000000] |
| 03207546 | BNB[0.000000011772088],ETH[0.000000045735552],SOL[0.000000048170353],USD[0.000001264862 40],USDT[0.000007157195787 7] |
| 03207551 | ETHW[0.001003770000000],TONCOIN[0.0750000000000000],USD[0.000000732183379] |
| 03207565 | USDT[106.730520000000000] |
| 03207578 | CRV[0.998600000000000],LUNA2[0.000052996043270 0],LUNA2_LOCKED[0.000123657434300 0],LUNC[11.540000000000000 0],TONCOIN[0.060000000000000],USD[0.385412494700000 0],USDT[0.0038525875000000] |
| 03207582 | USD[25.000000000000000] |
| 03207584 | AMPL[0.000000016265876],AUDIO[0.895906520000000 0],AVAX[0.000000098455637],BTC[0.685278978343984 0],COMP[332.559618073000000 0],CREAM[0.000000040000000],DOT[4207.524743706190189 6],ENS[1198.230000000000000],ETH[15.701998585000000 0],EUR[0.356873019380243 3],FTT[0.310056517000000],LUNA2[5.517461 821000000],LUNA2_LOCKED[12.874077580000000 0],LUNC[0.007984000000000],MANA[0.000000001553078],MATIC[0.006837680000000],MKR[0.000000000000000],RUNE[0.426796750000000],SAND[0.000000000128526],SOL[804.886643520000000 0],SRM[1.657771480000000 0],SRM_LOCKED[46.342228520000000 0],USD[0.457078 842625924 0],USDT[249.700578351564106 4] |
| 03207592 | FTT[9.193944352855544 8],HT[83.800000000000000 0],JST[2770.000000000000000 0],KIN[1.000000000000000],NFT[319242309545713676][1],NFT[323408189871109977][1],NFT[329601046110404 05][1],NFT[329610441110406 05][1],NFT[361689330013775 75][1],NFT[369693169390024484][1],NFT[393436803381543254][1],NFT[404868390389099211][1],NFT[420608247035546280][1],NFT[430238835816075325][1],NFT[437871486774974588][1],NFT[444701226752618032][1],NFT[459828071714172779][1],NFT[500669769580762744][1],NFT[519847745886802721][1],NFT[529095300777845123][1],NFT[529562028671298708][1],NFT[534279948491327991][1],NFT[547096750391785913],SUN[10000.000000000000000 0],TRX[406.000120000000000 0],USD[462.781612378852078],USDT[0.000500002375000 0] |
| 03207599 | TONCOIN[0.100000000000000],TRX[8106230000000000],USD[0.094265749025000 0],USDT[0.157613099500000 0] |
| 03207600 | ATLAS[1069.786000000000000],BIT[99.980000000000000 0],C98[41.991600000000000 0],GMT[0.996000000000000 0],LINK[5.498900000000000 0],MAPS[0.939000000000000 0],MTA[192.961400000000000 0],SUSHI[0.498000000000000 0],TRX[0.716631000000000 0],USD[0.501762899000000 0],USDT[0.009348448000000 0] |
| 03207613 | USDT[369.777180000000000] |
| 03207618 | USD[2.648942334517 4685] |
| 03207621 | USD[0.077287332250000 0],USDT[15.300000012850274] |
| 03207623 | USD[25.000000000000000] |
| 03207629 | AKRO[1.000000000000000],BAO[5.000000000000000],DENT[3.000000000000000],DOGE[1.000000000000000],EUR[0.000000064251458],GARI[792.533999830453654 5],KIN[4.000000000000000],RSR[2.000000000000000],TRX[3.000000000000000] |
| 03207634 | EUR[0.000000732971 18],USDT[0.0000000053504899] |
| 03207635 | EUR[0.000000010964197 2],USDT[0.000000000670460 2] |
| 03207639 | AVAX[0.000000010000000],BTC[0.000000006320000],ETH[0.000000002500000],LUNC[0.000000000800000],MATIC[0.000000008981200],SOL[0.000000020000000] |
| 03207642 | TRX[0.0015540000000000],USD[1.639113808050000 0],USDT[0.000000105101164] |
| 03207643 | USD[14.385464784530000 0],USDT[0.0191816987500000] |
| 03207650 | AKRO[1.000000000000000],ETH[0.000014500000000],ETHW[0.000000006347098 1],KIN[1.000000000000000],USDT[0.3227676209855119] |
| 03207651 | USD[0.000001152516740],USDT[1.688135286573 42000] |
| 03207654 | BTC[0.000000005690245],CUSDT[0.0082385736904990],SHIB[0.000000084765680],USDT[0.000000061719370] |
| 03207656 | USD[0.000897736532080 0],USDT[0.000000066050845] |
| 03207664 | AUD[0.000000087991164],BNB[0.150000000000000 0],BTC[0.072410076296000],CRO[340.000000000000000 0],DOGE[395.000000000000000 0],DOT[4.600000000000000],ETH[0.075000000000000],ETHW[0.035000000000000],LUNA2[0.173835491900000 0],LUNA2_LOCKED[0.405616147800000 0],MATIC[29.0000000000000000],SHIB[270 0000.000000000000000 0],SOL[1.240444000000000],STETH[0.000003000030691817],TRX[906.0000000000000000],USD[204.333623358350000 0],USDT[28.448057645204600],XRP[112.0000000000000000] |
| 03207665 | ETHW[134.589000000000000],FTT[124.197625000000000],POLIS[978.400000000000000 0],USD[0.000000092950000],USDT[0.004528417000000 0] |
| 03207671 | BTC[0.000000070000000],COMP[0.998100000000000],RAY[18.697733300000000 0],SLP[4339.1754000000000000],USD[751.273775367129490700000000] |
| 03207673 | BAO[1.000000000000000],TONCOIN[12.998760320000000 0],USD[0.010000004719392 0] |
| 03207674 | FTT[0.000000100000000],USD[0.000000104099543],USDT[0.000000007631994 5] |
| 03207676 | USD[0.008199172453650] |
| 03207685 | ATLAS[129.000000000000000] |
| 03207688 | ATLAS[399.924000000000000 0],TRX[0.000087000000000],USD[-0.557576944975456 99],USDT[1.3438815972480948] |
| 03207701 | USD[25.027385178166360],USDT[0.000000002744556 0] |
| 03207702 | ATLAS[9.263012800000000 0],AVAX[0.095936260000000 0],FTT[25.022383218561568 3],SRM[1.606289790000000 0],SRM_LOCKED[10.857444940000000 0],USD[0.000000007418522 0],USDT[0.0116512295472169] |
| 03207706 | USDT[1.577102192000000] |
| 03207708 | USD[25.000000000000000] |
| 03207711 | TONCOIN[0.032419000000000 0],USD[0.0000000035034000] |
| 03207713 | USD[0.033438040000000 0],ETHW[0.033438040000000 0],USD[0.023921193342622 4] |
| 03207714 | BNB[0.367108104181140 0],BTC[0.009300000000000 0],ETH[0.252090422409079 8],ETHW[0.252090422409079 8],FTM[17.861557936608690 0],SOL[2.838708003447650 0],USD[72.444553381000000 0],XRP[305.247436136803820 0] |
| 03207720 | USD[25.000000000000000],USDT[0.000007601551689 2] |
| 03207721 | ATLAS[8.000000000000000] |
| 03207727 | ETH[0.044185311730000 0],ETHW[0.000462171268928 6],USD[0.000032169568500],USDT[0.0064806946185067] |
| 03207729 | LUNA2_LOCKED[630.533432200000000 0],USTC[20.000000100000000] |
| 03207730 | TONCOIN[40.388000000000000],USD[0.173858353000000 0] |
| 03207733 | ETH[0.000000100000000],LOOKS[0.011781780000000 0],LTC[0.0003476300000000],USD[1.133543902250000 0] |
| 03207734 | TRX[0.027045000000000] |
| 03207738 | BNB[0.044484336721884 7],ETH[0.026740200000000 0],ETHW[0.026740200000000 0],FTT[0.075032220000000 0],USDT[0.2877912717752980] |
| 03207742 | USD[0.670138210500000 0] |
| 03207743 | AVAX[0.000000007333829 2],BTC[0.000000082152267],ETH[0.000000100000000],ETHW[0.000000100000000],FTT[0.000000055329002],LUNA2[0.000000445093286],LUNA2_LOCKED[0.000001038500999],LUNC[0.009692000000000],TRX[0.001677000000000],USD[0.0065885907532404],USDT[0.000000287602560] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03207748 | FTT[0.000000004212980],USD[0.000000039115956] |
| 03207750 | BTC[0.0000000046580345],USD[0.0002044415104049] |
| 03207752 | USD[0.4933965400000000],USDT[0.0000000047906358] |
| 03207753 | EUR[0.8429193600000000],USDT[0.0000000006511840] |
| 03207758 | BAO[1.0000000000000000],KIN[3.0000000000000000],USD[0.0000051075836699],USDT[0.0000000025776348] |
| 03207761 | AVAX[6.1000000000000000],BTC[0.0279981000000000],ETH[0.4809690300000000],ETHW[0.4809690300000000],MATIC[170.0000000000000000],SOL[3.1400000000000000],USD[6.9958401425750000] |
| 03207765 | USD[0.0000000087406479],USDT[0.0000000115087320] |
| 03207766 | BTC[0.0003565000000000],EUR[0.0000000007511776],TRX[0.0000010000000000],USD[-0.3096379221119256],USDT[0.0000192052683414] |
| 03207767 | USD[9.8892259225626869],USDT[0.0002098531492914] |
| 03207773 | USD[0.0029561802000000] |
| 03207780 | USDT[2.2083937600000000] |
| 03207784 | USD[0.0000000070215498],USDT[0.0000000089380588] |
| 03207785 | ALGO[0.0000571000000000],BNB[0.0000000078106596],ETH[0.0000000028000000],MATIC[0.0001437400000000],SOL[0.0092320280263400],TRX[0.0003255000000000],USDT[0.0000009841950882] |
| 03207790 | CRO[20.0000000000000000],DFL[4319.1440000000000000],SUN[1.9770000000000000],USD[0.0000016800426000],USDT[0.0000000089699042] |
| 03207793 | SOL[0.4956100000000000] |
| 03207796 | 1INCH[0.0000000068727200],BAND[0.0000000961976956],BTC[0.0113370700000000],DOGE[821.0000000000000000],ETH[0.1971641100000000],ETHW[0.1971641100000000],EUR[0.6455518286592715],FTT[4.3375806800000000],MOB[4.0000000000000000],PSY[56.0000000000000000],SAND[10.0000000000000000],TRYB[2357.7299064490029978],USD[0.1400283202930942] |
| 03207798 | TONCOIN[0.0590000000000000],USD[0.0528568418750000] |
| 03207814 | USD[0.0093453200000000] |
| 03207816 | USD[49.8240746600000000] |
| 03207820 | USD[0.9845930200000000],USDT[0.0003880031804244] |
| 03207823 | USD[25.0000000000000000] |
| 03207829 | USD[0.1675409357734563],USDT[17.1899371400000000] |
| 03207831 | SOL[1.3137178969706000] |
| 03207840 | USD[25.0000000000000000] |
| 03207843 | USD[411.0841501793833440],USDT[0.0000000082209734] |
| 03207849 | FTT[3.2285402500000000],TONCOIN[239.3403381400000000],TRX[0.0002180000000000],USD[0.0096374275000000],USDT[0.2008891582759256] |
| 03207851 | BNB[0.0000000081150000],USD[0.0000000079922974] |
| 03207853 | ADABULL[82.5000000000000000],BSVBULL[13000000.0000000000000000],COMPBULL[9930.0000000000000000],DOGEBULL[1586.1588400000000000],ETCBULL[1015.6717808742000000],ETHBULL[5.9000000000000000],LUNA2[0.2079343538000000],LUNA2_LOCKED[0.4851801590000000],MATICBULL[33080.0000000000000000],SHIB[48000000.0000000000000000],SUSHIBULL[30600000.0000000000000000],TDBULL[2539.5938000000000000],THETABULL[2539.5938000000000000],TOMOBULL[100000.0000000000000000],TRX[0.0044870000000000],UNISWAPBULL[160.0000000000000000],USD[0.0736276173297959],USDT[0.0000000175711034],XRPBULL[1078467.8000000000000000] |
| 03207857 | ALGO[0.0000000049668440],BTC[0.0000000028726142],DOGE[0.0000000087240000],MSOL[0.0000000046623771],NFT [299799178355561888][1],SOL[0.0000000080193878] |
| 03207864 | ATLAS[603.3114385800000000],KIN[1.0000000000000000],USD[0.0000000077709602] |
| 03207872 | DOGE[0.9102000000000000],GOG[0.9964000000000000],USD[0.0048608850000000] |
| 03207873 | BTC[0.0018478896000000],ETH[2.7792276650000000],ETHW[2.7780603850000000],FTT[155.0072252300000000],USD[686.5900113825214556],USDT[2.7009923686909587] |
| 03207885 | USDT[0.0000047064818140] |
| 03207891 | KIN[1.0000000000000000],MBS[109.8339540200000000],USDT[0.0000000079922974] |
| 03207908 | AGLD[61.6888940000000000],ALCX[1.6570158800000000],ETH[0.0006657400000000],ETHW[0.0006657400000000],EUR[25178.8617768600000000],LINK[0.0091900000000000],SOL[1.9496490000000000],USD[0.0000000112165834],VGX[0.9773200000000000],YFI[0.1159447400000000] |
| 03207913 | BTC[0.0000000019171600],LTC[0.1693224730983354],USDT[0.2059701125211398] |
| 03207914 | EUR[0.0000000210994732],TRX[0.0007780000000000],USD[0.0000001330922022],USDT[0.0000000026854007] |
| 03207922 | ADABULL[0.0007258300000000],BEARSHIT[8243.8000000000000000],BULLSHIT[0.0033920000000000],LUNA[0.3108336111000000],LUNA2_LOCKED[0.7252784259000000],USD[0.0124481789050000],USDT[0.0066554397000000],USTC[44.0000000000000000] |
| 03207936 | SOL[0.0000001000000000] |
| 03207940 | AKRO[4.0000000000000000],BAO[21.0000000000000000],BTC[0.0207652431405024],DENT[2.0000000000000000],ETH[0.5559731541204970],ETHW[0.3215993100000000],EUR[0.0005407447700236],GRT[1.0000000000000000],RSR[5.0000000000000000],TRX[6.0000000000000000],UBXT[5.0000000000000000],USD[0.0100468916361402],USDT[0.0001226282176705] |
| 03207943 | AKRO[1.0000000000000000],GRT[1.0000000000000000],KIN[1.0000000000000000],RUNE[0.7513527700000000],SOL[0.0067877000000000],TRX[2.0000000000000000],USD[0.0353490545908662],USDT[0.0000002026692952] |
| 03207944 | FTT[0.3918053000000000],USDT[0.0000002481848370] |
| 03207948 | USD[0.0000000094500000] |
| 03207957 | TRX[0.0007770000000000],USD[0.0000000093856644] |
| 03207960 | MBS[0.8870000000000000],TRX[94.0007770000000000],USD[19.2324564515000000] |
| 03207973 | ETH[0.0000000050506225],SLP[0.0000000028502184],USD[0.0000001404936676],USDT[0.0000000001665974] |
| 03207974 | AKRO[21033.0299971800000000],BAO[631000.0000000000000000],BTC[0.0000000010920000],CONV[39460.0000000000000000],DENT[30300.0000000000000000],DMG[8084.4109000000000000],ETH[0.0000000094293430],KIN[411000.0000000000000000],LUA[2093.6078692900000000],LUNA2[1.6973337610000000],LUNA2_LOCKED[3.9604454430000000],LUNC[369598.0000000000000000],REEF[10310.0000000000000000],SLP[5933.0927500000000000],SOS[30300000.0000000000000000],SPELL[11400.0000000000000000],UBXT[4828.5070000000000000],USD[0.0000000051546626],XRPD[0.4348130552600000] |
| 03207975 | USD[24.8196413627193904],USDT[0.0000000039246272] |
| 03207978 | APE[8.0000000067353508],LUNA2[13.0080356064200000],LUNA2_LOCKED[30.3520830779900000],SHIB[0.0000000033795535],USD[0.7674170260808903],USDT[0.0084091173067441],XRP[0.0555870000000000] |
| 03207979 | ATLAS[2430.0000000000000000],BTC[0.0055588000000000],USD[0.2190988345000000],USDT[0.0000000027328840] |
| 03207987 | EUR[0.0380062293976702],TRX[0.0000000091143400] |
| 03207993 | SOL[2.5007178500000000] |
| 03207997 | USDT[53.6483676000000000] |
| 03208004 | TONCOIN[0.0521600000000000],USD[110.1698285650000000] |
| 03208006 | USD[0.0000000024000000],USDT[0.0037180000000000] |
| 03208007 | ATLAS[26.9979891427267525],ETH[0.0000000100000000],USD[0.0000000071426754],USDT[0.0002777782674211] |
| 03208014 | USD[0.0068915410000000] |
| 03208017 | BTT[997000.0000000000000000],FTT[0.0999000000000000],LUA[0.0787800000000000],LUNA2[0.0030669566640000],LUNA2_LOCKED[0.0071562322150000],LUNC[0.0098798600000000],USD[0.0811996910574890],USDT[1.1506954000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03208021 | BNB[0.000000002281914214],BTC[0.00000000045367979],ETH[0.000000010000000],TONCOIN[0.000000069423675],USD[0.000016114379698],USDT[0.00000121342408743] |
| 03208022 | DFL[2089.982000000000000],USD[0.017040771100000],USDT[0.001262000000000] |
| 03208028 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],GOG[0.167905760000000],HOLY[1.000000000000000],KIN[2.000000000000000],MBS[0.970518010000000],RSR[3.000000000000000],SHIB[0.081694400000000],SOL[0.000572900000000],TRX[1.000000000000000],UBXT[3.000000000000000],USDT[0.055698342901183] |
| 03208031 | ATLAS[420.000000000000000],USD[1.026355103500000] |
| 03208037 | CRO[9.984000000000000],TONCOIN[12.794960000000000],USD[0.042064595350000] |
| 03208040 | USD[25.000000000000000] |
| 03208042 | BNB[0.056626160000000],BTC[0.050802790000000],ETH[3.923904700000000],ETHW[3.923904700000000] |
| 03208045 | DOT[0.781871170000000],EUR[0.000000000907052],USDT[0.000001921758477] |
| 03208050 | GBP[0.001214062577826] |
| 03208052 | USD[30.000000000000000] |
| 03208064 | TRX[0.000000061096210],XRP[0.000000026953340] |
| 03208064 | APE[12.791305086678256],ATOM[0.098100000000000],AVAX[3.059358214967800],AXS[0.030159721078964],BNB[0.002847821450926],BTC[0.000980055530348],COMP[0.000000000309124],CRO[0.000000080000000],CTX[0.000000562488545],DOGE[0.000000063000000],DOT[20.243208959396374],ENJ[655.000000000000000],ETH[0.052649379682810],ETHW[0.086218035830900],FIDA[0.000000086292900],FTM[0.000000002934233?],FTT[3.021828690924519],GMT[1003.838603579275321],GODS[54.100000000000000],GRT[0.000000029080000],LINK[0.000000077013700],LTC[0.000911060669747],LUNA[24.129876740000000],LUNA2_LOCKED[56.304574000000000],LUNC[4205006.883138441106950],MANA[0.000000052703249],MATIC[8.651155960831917],MTA[0.000000000000000],NFT[439479729978269210][1],PEOPLE[0.000000002931745:2],PSY[0.000000008600000],RAY[0.000000015035009],RUNE[0.000000054857500],SAND[331.000000050000000],SHIB[0.000000000381004:80],SOL[5.200817606314297:5],SPELL[0.000000030390467],SUN[166.634666920000000],TRX[0.62847612847217100],UNI[0.000000003233000],USD[0.408118155664420900000000000],USDT[0.00323208800047401981],USTC[682.000000000000000],XRP[68.015127903773830000] |
| 03208069 | USD[25.000000000000000] |
| 03208072 | ATLAS[5.602320380000000],LUNA2[0.164014200200000],LUNA2_LOCKED[0.382699800400000],LUNC[35714.437402000000000],USD[0.000000000277580] |
| 03208073 | USD[0.711964040000000],USDT[0.000000068249672] |
| 03208076 | FTT[0.049525540000000],TONCOIN[0.084000000000000],USD[0.000001341548950],USDT[0.129763448000000] |
| 03208080 | TONCOIN[3400.585426000000000],USD[0.114319190000000] |
| 03208083 | ATLAS[4292.223067930000000],FTT[35.191383960000000] |
| 03208092 | USDT[0.001940485115755] |
| 03208094 | BTC[0.000000038440000],TONCOIN[0.516919500000000],USD[0.14484413144141141] |
| 03208100 | BTC[0.000021800258250000],ETH[0.000195105431565300],ETHW[0.000195105431565300],TRX[0.425217002336635300],USD[-0.001521588669458100],USDT[50.353877232794604900] |
| 03208104 | BAO[1.000000000000000],USDT[0.000000003856992000] |
| 03208105 | USD[0.006076800000000000],ETHW[0.00676800000000000],FTT[0.010000000000000],SAND[0.460474280000000000],STETH[0.004520354720000000] |
| 03208114 | BOBA[541.000000000000000],BTC[0.000000008270000000],FTM[5573.1151455600000000],LUNA2[0.0004045075929000],LUNA2_LOCKED[0.0009438510501000],LUNC[88.082380000000000],PSY[867.000000000000000],USD[-53.07107365590155540000000000],USDT[534.50981661544617720],WRX[1018.000000000000000],XRP[0.685144000000000] |
| 03208116 | ETH[0.000000028000000],TRX[0.025200000000000],USD[0.068869562923089?],USDT[0.703992851775293:5] |
| 03208118 | BAO[4.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],NFT[372695782231358769][1],NFT[476062517914341253][1],NFT[525976834732942039][1],USD[0.000001004972032:6],USDT[0.000000142721100] |
| 03208125 | AMPL[0.000000004902403],BTC[0.000000003578442],FTT[0.000000067448800],USD[0.010954580844665],USDT[0.000000344930064:5] |
| 03208126 | USD[25.000000000000000] |
| 03208127 | ADABULL[1.064000000000000],ATOMBULL[8100.000000000000000],BNBBULL[0.250300000000000],BTC[0.000089720000000],BULLSHIT[6.790000000000000],BVOL[0.000100000000000],COMPBULL[1808.000000000000000],CRV[0.943200000000000],DEFIBULL[13.470000000000000],DOGE[0.131518300000000],DOGEBULL[52.110000000000000],ETH[0.003381170000000],ETHBULL[0.212600000000000],ETHW[0.116000000000000],FTT[0.098000000000000],GRTBULL[5360.000000000000000],LINKBULL[704.000000000000000],LTCBULL[8840.000000000000000],LUNA[0.345092896000000],LUNA2_LOCKED[0.138550090000000],MATICBULL[532.000000000000000],MKRBULL[27.200000000000000],SOL[0.009995000000000],SUSHIBULL[2293.000000000000000],THETABULL[37.800000000000000],TONCOIN[0.007735800000000],TRXBULL[1483.000000000000000],USD[0.952551883866878],USDT[5.659217900459352],WAVES[0.000000100000000],XRPBULL[110400.000000000000000],ZECBULL[1883.000000000000000] |
| 03208128 | TRX[0.004001000000000],USDT[0.001125853086030] |
| 03208134 | ALGO[92.982330000000000],BTC[0.000000080000000],GARI[0.968460000000000],KIN2.000000002082919:01],LUNA2[0.000000000486014436],LUNC[0.004535600000000],TONCOIN[0.038316112714240],USD[0.054319238295000],USDT[0.000000014354762:2] |
| 03208149 | ATLAS[0.016685620000000000],BAO[1.000000000000000],ETH[0.000000560873040],ETHW[0.000000560873040],FTT[0.000459900000000],POLIS[4.094699990129000],SHIB[772169.715326161672680:4],SRM[2.971301920000000],STARS[0.436722643310974],SUSHI[1.891663119600000] |
| 03208156 | BTC[0.000000000015900] |
| 03208157 | TRX[0.096631000000000],USD[2.724455333950000000],XRP[0.750000000000000] |
| 03208165 | FTT[0.004217293575600000],USD[0.338083567540610:8],USDT[0.000000026840920] |
| 03208167 | USD[0.048752109212800] |
| 03208168 | BTC[0.003900000000000],ETH[0.052000000000000],ETHW[0.052000000000000],EUR[0.000000039463536],FTM[98.000000000000000],GALA[250.000000000000000],LOOKS[54.000000000000000],LUNA2[0.042246801630000],LUNA2_LOCKED[0.098575870460000],LUNC[9199.330000000000000],MANA[20.000000000000000],MATIC[50.000000000000000],SAND[15.000000000000000],USD[2.322000620032430:3],USDT[0.004846448850790] |
| 03208171 | IMX[221.357934000000000],USD[1.191265360000000],USDT[0.000000007438690:4] |
| 03208179 | USD[30.000000000000000] |
| 03208185 | REAL[7.699420000000000],SOL[0.005800000000000],USD[0.175032400000000] |
| 03208194 | BTC[0.343071033008050:0],ETH[0.134000670000000],EUR[0.065000325000000],FTT[157.800014000000000],SOL[9.527223690819284:4],USD[3.222077093213020],USDT[503.000000000000000] |
| 03208195 | MBS[3.787000000000000],USD[0.006236026098651],USDT[0.007108860000000] |
| 03208201 | AKRO[3.000000000000000],BAO[3.000000000000000],DENT[2.000000000000000],EUR[0.000000090433470],KIN[1.000000000000000],RSR[1.000000000000000],SPELL[0.206571860000000],UBXT[1.000000000000000],USDT[0.040448360000000] |
| 03208208 | USD[0.000000093248352] |
| 03208209 | BTC[0.000700000000000],USD[1.103811326100000],USDT[0.000000041960640] |
| 03208213 | AKRO[1.000000000000000],BAO[6.000000000000000],BNB[2.748044962819476:9],BTC[-0.0000862782525257],DENT[4.000000000000000],EUR[0.000283125378428],GOG[1010.734001270000000],KIN[10.000000000000000],LUNA2[0.003327450227000],LUNA2_LOCKED[0.007764050529000],LUNC[72.455929240000000],MATIC[157.471151320000000],MBS[422.296194270000000],NEAR[20.182722020000000],RSR[2.000000000000000],SOL[10.119355250000000],TRX[0.000000000000000],UBXT[2.000000000000000],USDI[2.085041292347470:1] |
| 03208215 | ETH[0.001116850000000],ETHW[0.001116850000000],NFT[363931930638272910][1],TRX[0.109521000000000],USD[0.004741027579621:5] |
| 03208218 | USD[10.000512110110482] |
| 03208222 | ETH[0.000685920000000],ETHW[0.000685920000000],USD[0.000000012430256] |
| 03208225 | TRX[0.000028000000000],USD[-0.146944490846908:1],USDT[484.450408011164058] |
| 03208231 | USD[0.000000005024116:8],AVAX[0.000000005732271:8],KIN[0.000000047612556],MANA[0.000000008095800],STARS[0.000000041122254],STORJ[0.000000090219823],TOMO[0.000000030634704],TRY[0.000000094599588],TRYB[0.000000072946:3],USD[0.000000009644257],USDT[0.000000073252519] |
| 03208234 | USD[0.000025913299186] |
| 03208240 | USD[0.241987165000000],USDT[0.000000052584208] |
| 03208242 | USD[0.000000005137874:5],USDT[0.000000096400000] |
| 03208244 | USD[0.153087784000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03208245 | FTM[600.000000000000000],FTT[25.095250000000000],HNT[34.307230530000000],USD[0.000002962005520],USDT[0.000000029539662] |
| 03208248 | USD[0.000000012928732],USDT[0.000000070000000] |
| 03208256 | USD[0.000000005725614],USDT[0.000000027642855] |
| 03208257 | DOT[0.500000000000000],TONCOIN[0.097600000000000],USD[0.414039845091760],USDT[0.000000156883168],XRP[36.000000000000000] |
| 03208268 | PEOPLE[9.958000000000000],USD[0.005740057614444],USDT[0.000000167490300] |
| 03208275 | USDT[0.000000000342478] |
| 03208279 | MBS[69.881905160000000],USD[0.000000082928484] |
| 03208280 | KIN[1.000000000000000],MBS[19.410999740000000],USDT[0.000000020757363] |
| 03208285 | ETH[0.034981430000000],ETHW[0.034981430000000],USD[963.118571762500000],USDT[0.000000008171571 2] |
| 03208286 | LTC[0.001998749973804 5],USD[88.731440815392634 9] |
| 03208294 | AVAX[0.001021910000000],FTT[0.028213170000000],USD[-0.008341614342018 5],USDT[0.007382997576981 9] |
| 03208296 | AMPL[0.000000009607664],BNB[0.000000000767337 6],FTT[0.000000022297370 1],SOL[0.000000001521064 8],USD[0.000000010615399 5],USDT[0.000000011261849 7] |
| 03208306 | USD[78.239591827300480 0] |
| 03208307 | ATLAS[140.914080100000000],BAO[8.000000000000000],EUR[0.015526028684227 1],GRT[92.927671640000000],KIN[4.000000000000000],MATIC[18.112320470000000],POLIS[2.929050030000000],SOL[1.588046580000000],SRM[17.457983390000000],UBXT[2.000000000000000],USD[0.001004710008733 5] |
| 03208308 | EUR[0.000001405929052],MATIC[0.000000028790192],SOL[0.000000013202418 7],USD[0.105387149817627 5],USDT[3737.179249042840698] |
| 03208309 | ETHW[0.067821020000000],FTT[0.046810000000000],KIN[1.000000000000000],USD[-0.196156841655380 0],USDT[-0.000000014519600] |
| 03208315 | MBS[377.924400000000000],USD[-69.793803621401209 1],USDT[76.603305865421714 6] |
| 03208317 | ETH[0.000556960000000],ETHW[0.021172690000000],LUNA2_LOCKED[0.000000012301450 1],LUNC[0.001148000000000],NFT[45372664579209189 7][1],TRX[0.000028000000000],USD[0.000000001227540 0],USDT[0.000000083918408] |
| 03208323 | NIO[10.390000000000000],USD[0.043317780416592 4] |
| 03208331 | EUR[0.000000013978594] |
| 03208335 | TONCOIN[0.070000000000000] |
| 03208337 | BTC[0.000460220000000],MANA[6.564569900000000],MBS[269.312445290000000],USD[11.317383053675332 5] |
| 03208340 | KIN[1.000000000000000],MBS[95.897626130000000],RSR[1.000000000000000],UBXT[1.000000000000000],USDT[301.674585685675192 0] |
| 03208343 | TONCOIN[0.090000000000000] |
| 03208352 | EUR[8500.000000030366467 1],USD[0.000000106835692],USDT[147.695425650000000] |
| 03208356 | USD[53.734636900000000] |
| 03208360 | USD[0.000000037112442 1],USDT[0.052540752919124 7] |
| 03208361 | TRX[0.000001000000000],USDT[0.000000022336915] |
| 03208368 | GODS[0.331450000000000],USD[0.000000006500000 0],USDT[8.000000000000000] |
| 03208370 | USDT[0.003854022000000000],XRP[0.368204000000000] |
| 03208372 | CRO[3.726235030000000],DOGE[0.760290410000000],USD[0.033060605162500 0],USDT[1.056269367575000] |
| 03208382 | TOMO[1.000000000000000],TRX[0.001619000000000],USDC[3083.511012920000000],USDT[0.000000012821930] |
| 03208385 | NFT [41935128357271645 2][1],NFT [55541989832004894 7][1],NFT [56269826390740105 1][1],TONCOIN[9.814070770000000] |
| 03208387 | ATLAS[1409.718000000000000],POLIS[24.895020000000000],USD[76.265303600000000],USDT[0.000000006226333 5] |
| 03208392 | USD[0.000000011911940 0],USDT[0.000000081048841] |
| 03208394 | TRX[0.000000082069281],USDT[0.000000012214066] |
| 03208396 | AKRO[1.000000000000000],EUR[0.000000004789094],SHIB[3212.621434740000000],TONCOIN[124.078825510000000] |
| 03208405 | USDT[0.000027633496596 3] |
| 03208408 | USD[399.697387305000000000000],USDT[54.269872279200061 8] |
| 03208421 | APE[1.200000000000000],LTC[0.008125890000000000],SOL[0.000000010000000],USD[2.152985468739384 2],USDT[0.062610639802924] |
| 03208422 | TONCOIN[0.060000000000000],USD[0.000000050000000] |
| 03208424 | USD[0.000000006214764 5] |
| 03208428 | USDT[4.945337000000000] |
| 03208431 | ATLAS[483.721245924670878],POLIS[8.897446658824500 0],SPELL[4313.626697788674000 0],TRX[0.850370000000000],USD[0.405807150000000 0],USDT[571.791339000000000] |
| 03208436 | USD[6.279820560000000000] |
| 03208439 | DOGE[3096.404700000000000],ETH[0.312537920000000],ETHW[0.312537920000000],SHIB[45809425.070542030000000],TRX[5553.638802000000000] |
| 03208440 | ATLAS[1100.150.323164580000000],POLIS[7680.314318804546331 3],TRX[0.000001000000000],USD[0.001758117585421 0],USDT[8.911596684727301 4] |
| 03208443 | TONCOIN[1.533655000000000],USD[0.000000011316177 5] |
| 03208444 | FTT[0.000000310366074 0],USD[0.000023682497228 6],USDT[0.000000008773343] |
| 03208447 | AVAX[1.058282389929920 0],BTC[0.002321977918140 0],DYDX[18.896220000000000],ETH[0.096439798790370 0],ETHW[0.096270005189520 0],SOL[2.724240177188622 4],USD[541.869525197203810 5] |
| 03208453 | USDT[0.000018731650198] |
| 03208458 | BNB[0.000000034087422],HT[0.000000007073536],MATIC[0.000000004460400],SOL[0.000000033050400],TRX[0.000777005199202 3],USD[0.000000006408058 0],USDT[0.000000022833398] |
| 03208459 | TONCOIN[0.030000000000000000],USD[0.000000050000000] |
| 03208463 | EUR[0.000000079469500],FTT[0.001355646271716 6],USD[0.000000038436199] |
| 03208467 | USD[30.000000000000000] |
| 03208468 | USD[25.000000000000000] |
| 03208469 | USD[57.754347778225000 0] |
| 03208472 | BTC[0.000000074433157],USD[0.000000193339570] |
| 03208473 | BNB[0.002984210000000],ETH[0.000000007130000 0],MATIC[1.235815686130101 7],USD[0.053878909180000] |
| 03208476 | FTT[0.000000076909569],USD[0.000000008508696 5],USDT[0.000000056368534] |
| 03208480 | BNB[0.001757450000000],ETH[0.000000039327261],TRX[0.000006010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03208482 | USDT[0.0000000005559991] |
| 03208493 | TONCOIN[33.714241510000000],USD[0.410489082830605],USDT[0.0000000383408122] |
| 03208496 | EUR[0.000000026541118] |
| 03208498 | USDT[0.0000000022997291] |
| 03208511 | USD[0.0021482246127490],USDT[0.9883457269092414] |
| 03208518 | BTT[9.0981720154999200],DOGE[7149.6464978506803368],MATIC[317.7727081819874000],SHIB[116180940.8904916590109600],USD[0.0000000211065006],USDT[0.0000000040250800] |
| 03208524 | BNB[0.0000000072521540],ETH[0.0000000071121805],NFT[3326487319213800010[1] |
| 03208533 | ETH[0.0000000040000000],USD[0.4857645647753519] |
| 03208537 | USD[25.0000000000000000] |
| 03208538 | BNB[0.0000006800000000],EUR[0.0067505341902244],XRP[0.0006226900000000] |
| 03208541 | ATOMHALF[0.0000000003000000],BTC[0.0000000010000000],USD[700.0084575297993323],USDT[0.0000000012969660],XRP[80.2695021700000000] |
| 03208542 | MBS[86.0000000000000000],USD[0.9511800737700000],USDT[0.0097520000000000] |
| 03208546 | BTC[0.0536723400000000],FTT[2.7396622400000000],LUNA2[0.0004592378100000],LUNA2_LOCKED[0.0010715548900000],LUNC[100.0000000000000000],USD[-861.8640082716095891000000000],USDT[747.2304639415278476] |
| 03208559 | BTC[0.2925596339854675],FTT[25.0000000000000000],SUSHIBULL[85780000.0000000000000000],USD[0.2833798760175490],USDT[0.0031850136862388] |
| 03208570 | TONCOIN[6.0000000000000000],USD[0.0094801550000000] |
| 03208582 | AKRO[1.0000000000000000],BTC[0.0182362500000000],USD[265.2245895484157120] |
| 03208588 | JOE[1196.4600600000000000] |
| 03208590 | TRX[0.1457290000000000],USD[0.3395731225000000] |
| 03208593 | USD[0.5832426028000000],USDT[3.4400000000000000] |
| 03208595 | BF_POINT[100.0000000000000000] |
| 03208598 | TRX[0.0000900521450063],USDT[0.0000007697748293] |
| 03208601 | BTC[0.0000072100016000],USDT[0.0000000058329364] |
| 03208603 | XRP[902.0000000000000000] |
| 03208621 | DOGEBULL[345.1092220000000000],USD[0.1679616300000000] |
| 03208622 | BAO[1.0000000000000000],BTC[0.0000032400000000],USDT[0.0000279968743416] |
| 03208630 | MTA[50.0000000000000000],SLP[4669.3977000000000000],SPELL[11200.0000000000000000],SUSHI[5.0000000000000000],TRX[22.0000010000000000],USD[-4.8758175867082968000000000] |
| 03208634 | TRX[0.0009560000000000],USDT[655.0000000000000000] |
| 03208637 | MBS[7474.1336265700000000],USD[3.2165366900000000],USDT[0.0000000006758234] |
| 03208643 | USD[0.0000000060000000] |
| 03208648 | TRX[0.0015550000000000],USD[0.0000001185635389],USDT[0.0000000094987700] |
| 03208656 | AXS[-0.0000109190563953],BNB[-0.0000023902680507],CRO[0.0000000007000000],CRV[0.0000000078721956],DOT[0.0000000024178717],ETH[0.0000000043307214],FTT[0.0000003.19743378103],SOL[-0.0000009096984562],SRM[0.0375331666956801],SRM_LOCKED[0.0100521000000000],SUSHI[0.0000000067427500],USD[0.0000005929760044],USDT[0.0000000018636093],USTC[0.0000000066168144] |
| 03208659 | GOG[148.9894000000000000],LTC[0.0077878400000000],USD[0.0067304601000000],USDT[0.0083404700000000] |
| 03208660 | USDT[0.6427400000000000] |
| 03208661 | APT[0.0002692000000000],SOL[2.0889534200000000],USDT[0.0046529600731236] |
| 03208672 | USD[0.0555069306603685],USDT[0.0000000055483575] |
| 03208677 | ETH[0.0000000069770000],EUR[0.0017247361671111],USD[30.0000000088261818] |
| 03208680 | TONCOIN[13.7700000000000000],USD[0.0159236394750000],USDT[0.5692735000000000] |
| 03208683 | ETH[0.0000001592439068],ETHW[0.0340000092439068],MATIC[0.0901335700000000],SAND[0.0000000073048706],USD[0.0000000187460716],USDT[0.0000154396062370] |
| 03208690 | TONCOIN[140.7000000000000000],TRX[0.0000010000000000],USD[0.1673387307500000],USDT[0.0000000016548236] |
| 03208691 | FTT[0.0128771100000000],USDT[2.0880158810000000] |
| 03208692 | BTC[0.0000003070730371],SOL[0.4513244784142400],USD[0.0000000000836507] |
| 03208694 | ETH[0.0000000057585632],USDT[0.0000035796982052] |
| 03208708 | NFT[5538057121532674031[1],NFT[5753900865893181731[1],USD[0.0325751100000000] |
| 03208710 | TONCOIN[13.1000000000000000],USD[0.0592548292500000] |
| 03208720 | USD[25.0000000000000000] |
| 03208724 | TONCOIN[0.0200000000000000],USD[0.0000000008000000] |
| 03208725 | USD[0.0000012818706054],USDT[0.0000000097966730] |
| 03208726 | USD[0.1460440705473221],USDT[-0.1312391702180712] |
| 03208728 | BAO[1.0000000000000000],ETH[0.0000000050000000],RSR[1.0000000000000000],USDT[0.0000120399729628] |
| 03208730 | DOGE[326.0000000000000000],SHIB[2700000.0000000000000000],TRX[626.0000000000000000],USD[0.0457322905316888],USDT[0.0085715884151524],XRP[179.0000000000000000] |
| 03208731 | ETH[0.0000000018218670],FTT[0.0036952495860474],LUNA2_LOCKED[59.6277718500000000],LUNC[0.0000001000000000],MATIC[0.0000000063110828],USD[0.0426408312672181],USDT[1488.0515277063149911] |
| 03208733 | TONCOIN[0.0500000000000000],USD[0.0000000145639727],USDT[0.0000000042658420] |
| 03208734 | FTT[0.0000000668351646],LUNA2[0.0025403583310000],LUNA2_LOCKED[0.0592750277100000],STG[0.4724000000000000],USD[0.2354226177811348] |
| 03208739 | NFT[3653322942042019591[1],TRX[0.0007770000000000] |
| 03208740 | USD[0.0000010000000000],USD[0.1930739550000000],USDT[0.0000000062803072] |
| 03208741 | CRO[20.0000000000000000],USD[0.4540308400000000],USDT[0.0000000024009720] |
| 03208762 | AKRO[0.0000003654435],ATLAS[0.0000000040588485],BAO[0.0000000017345150],BNB[0.0082723272854558],BRZ[0.0000000094797669],BTC[0.0000000706547557],CRO[0.0002960664352149],CRV[0.0000000046975898],DFL[0.0000003900000],DOGE[0.0000000570256559],FTT[0.0000000012954138],GALA[0.0000001170966614],HT[0.0000000063654435],ATLAS[0.0000000040588485],BAO[0.0000000017345150],KSHIB[2.1167950000000001],LNA[0.0000000061114040],PRISM[0.0000000051440000],SHIB[2117.6794037835109616],SOS[0.0000000556000000],SPELL[0.0000000044519250],SXP[0.0000000774688991] |
| 03208768 | FIDA[1.0297196000000000],MBS[1238.6478115935217654],TRU[1.0000000000000000],USDT[0.0000001106233820] |
| 03208771 | BTC[0.0007000000000000] |
| 03208779 | ATLAS[1200.0494334900000000],MBS[26.9948700000000000],USD[0.0000000025247886],USDT[0.5581830010412002],XRP[821.2804282300000000] |

Schedule F: Non-priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03208790 | BTC[0.000339934746610711],DOGE[7146.000000000000000],FTT[197.000000000000000],LUNA2[0.0031042511370000],LUNA2_LOCKED[0.0072432526520000],LUNC[0.010000000000000000],USD[-1004.923078074024455571],USDT[0.000000007840903049047391],XRP[1575.000000000000000] |
| 03208798 | ETH[0.000149208567921],KIN[3.000000000000000],USDT[0.000014992064816] |
| 03208809 | ETH[0.000000008000000000],MATIC[9.860000000000000],USD[0.1128766973083669] |
| 03208815 | USD[0.0933252100000000] |
| 03208816 | BTC[0.01743990000000000],EUR[0.0000000068900000],FTT[0.0000142143142779],USD[-256.5653258420575040],USDT[0.000000649047391] |
| 03208821 | BTC[0.000004800000000],USD[-0.0005976621710418] |
| 03208824 | ETH[0.000000128358400],ETHW[0.000000128077836],TRX[0.000000006856660] |
| 03208826 | BAO[1.000000000000000],DENT[2.000000000000000],GOG[703.2035752616100000],KIN[1.000000000000000],RNDR[0.0205594900000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000037888617016],USDT[0.2803084997742719] |
| 03208827 | USD[0.3130412950000000],USDT[0.1562969285343024] |
| 03208829 | USD[0.1304867269489088],USDT[0.000000066494766] |
| 03208832 | USD[1.000000000000000] |
| 03208838 | BTC[0.000000011627134],ETH[0.000000307240000],TRX[0.0720240000000000],USD[0.000000054935776],USDT[221.2943008165275952] |
| 03208839 | TONCOIN[0.050000000000000] |
| 03208853 | ATLAS[2882.9439023700000000],USDT[0.000000006846719] |
| 03208857 | TONCOIN[26.800000000000000],USD[0.5179342847500000] |
| 03208858 | EUR[0.0080648700000000],USD[0.0000001126498629],USDT[0.0000000041494759] |
| 03208863 | USD[9.9840000000000000],USD[0.0020129145000000] |
| 03208866 | ALICE[0.0000000033964500],CHF[0.0000003971787800],FTT[2.2588285024319020],RAY[436.3987276091822285],SHIB[0.0000002500000000],SOL[13.9558913000000000],TULIP[0.0000000093021460],USD[0.0000036323998645] |
| 03208870 | USD[30.0000000000000000] |
| 03208872 | BNB[0.0000000072027135],BTC[0.0000000076788000],DAI[0.0000000038303444],ETH[0.0000000024680000],LINK[0.0000000021400000],USD[0.0040171617140681],USTC[0.0000000027350000],WBTC[0.0000000007254560] |
| 03208891 | FTT[4.0882296500000000],RSR[1.000000000000000],SHIB[13650043.4949760536000000] |
| 03208903 | SOL[0.000000081600000],USD[0.5285091357000000],USDT[1.1623041041629265] |
| 03208908 | LUNA2[0.0000181398935000],LUNA2_LOCKED[0.0000423264181600],LUNC[3.9500000000000000],TONCOIN[11.9416627300000000],TRX[0.0018840000000000],USD[0.0459834127214151],USDT[0.0000000091070855] |
| 03208910 | ATLAS[2.0000000000000000] |
| 03208914 | USD[30.0000000000000000] |
| 03208916 | BAO[3.000000000000000],ETH[0.9273242300000000],KIN[2.0000000000000000],NFT (384765656636587381)[1],NFT (407393091663422698)[1],NFT (439630748912124615)[1],NFT (468848552021132213)[1],NFT (504574721982143474)[1],NFT (522158645122860913)[1],NFT (566878375485276826)[1],USD[0.0000001489740688],USDT[404.4951786071293580] |
| 03208932 | CEL[1928.3110518549200000],CHF[0.0003498400000000],ETH[0.0960957295422105],ETHW[1.3460957295422105],EUR[0.0000000014823830],TRX[0.0000700000000000],USD[0.0000957835441093],USDT[0.000000136369095] |
| 03208940 | AMZN[0.0009474400000000],APE[3.4000000000000000],BTC[0.0283000000000000],CHZ[120.0000000000000000],DOT[8.6000000000000000],ETH[0.5239944200000000],FB[0.0096400000000000],FTM[320.0000000000000000],FTT[7.9996760000000000],LINK[8.7000000000000000],NVDA[0.0000000050000000],SNX[21.0000000000000000],SOL[9.8300000000000000],TSLA[0.0095437600000000],TSLAPRE[0.0000000029031423],USD[95.7096132148314934],USDT[0.0000002203273] |
| 03208942 | FTT[0.0167842191837132],POLIS[0.0826720000000000],SXP[0.0361810000000000],USD[0.0033930194370000] |
| 03208945 | MBS[192.9984000000000000],USD[0.4946381370000000],USDT[0.0011600000000000] |
| 03208948 | TONCOIN[3.1200000000000000],USD[0.0000000000000000] |
| 03208951 | USD[0.1451706587555706],USDT[0.0000004123824546],XRP[0.5250000000000000] |
| 03208952 | USD[1.3201468450000000] |
| 03208957 | ALGO[0.0154000000000000],ATOM[0.0000000030000000],BNB[0.0000001290885808],FTT[0.0000000059000000],HT[0.0000000100000000],LUNA2[0.0008704191417000],LUNA2_LOCKED[0.0020309779970000],MATIC[0.0000000544436350],SHIB[0.0000000430000000],SOL[0.0000000090874372],TOMO[0.0000000073891300],TRX[0.0013060040746654],USD[0.0000000069624676],USDT[0.0017933839666036] |
| 03208970 | USD[0.0000000027800000] |
| 03208972 | USD[0.0000002859026699],USDT[0.0000000000000000] |
| 03208974 | COPE[0.0000000100000000] |
| 03208979 | BAR[0.0000000064041043],BTC[0.0000162200000000],ETH[0.0000000047968226],OMG[0.0000000078752380],USD[0.0003239056303727],USDT[0.0000181058608883] |
| 03208980 | BTC[0.0356322089085120],LUNA2[0.8322584263500000],LUNA2_LOCKED[1.9419363285000000],RUNE[0.9000000000000000],USD[0.0000772960419018],USDT[0.0000674466227728] |
| 03208982 | BAO[2.0000000000000000],GMT[24.7545355700000000],KIN[4.0000000000000000],LDO[210.1266248800000000],UBXT[2.0000000000000000],USD[0.2524585500000000],USDT[25.5682352415710838] |
| 03208983 | BTC[0.000000081000000],SOL[3.0000000049029900],USD[1.8177448827859021],USDT[0.0000000023687604] |
| 03208986 | ATLAS[6.0000000000000000] |
| 03208987 | NFT (342615285758339799)[1],NFT (378663394945645719)[1],NFT (549287195876543810)[1],USD[0.0491782909624896] |
| 03208995 | AKRO[19.0000000000000000],ATLAS[90.0000000000000000],BAO[19000.0000000000000000],BTC[0.0056694840000000],BTT[1000000.0000000000000000],CLV[109.8791190000000000],CONV[590.0000000000000000],CUSDT[91.0000000000000000],DENT[800.0000000000000000],DFL[100.0000000000000000],KBTT[1000.0000000000000000],KIN[700.0000000000000000],KSOS[1600.0000000000000000],PRISM[210.0000000000000000],REEF[240.0000000000000000],RSR[140.0000000000000000],SHIB[100000.0000000000000000],SKL[156.9701700000000000],SLP[140.0000000000000000],SOS[1600000.0000000000000000],SPELL[600.0000000000000000],STEP[244.4534540000000000],SUNI[120.4630000000000000],UBXT[134.0000000000000000],USD[1.9854847511607625] |
| 03209001 | BTC[0.0000001900000000],TONCOIN[19.3000000000000000],USD[0.2765760800000000] |
| 03209002 | USD[25.0000000000000000] |
| 03209003 | BTC[0.0001234691311018],KIN[1960000.0000000000000000],TRX[0.6510000000000000],USD[0.0000073990842256] |
| 03209007 | USD[0.0000511544352889] |
| 03209015 | USD[30.0000000000000000] |
| 03209025 | BNB[0.0064128300000000],FTT[0.7998480000000000],TONCOIN[27.4947180000000000],TRX[0.0007850000000000],USD[0.4586895901348724],USDT[0.0000000000574996] |
| 03209028 | TONCOIN[0.0000001000000000],USD[0.0000000052000000],USDT[0.0000000059133278] |
| 03209030 | BTC[0.0000675200000000],ETH[0.0008000000000000],LUNA2[0.0096140833210000],LUNA2_LOCKED[0.0224328610800000],NFT (425030239057339401)[1],SOL[0.0079861300000000],USD[7945.4048749493693702],XRP[0.7793830000000000] |
| 03209031 | ETH[0.1730926900000000],ETHW[0.1001328920000000] |
| 03209043 | MBS[55.9998100000000000],USD[0.1491972800000000],USDT[0.0000000019584490] |
| 03209045 | BTC[0.0000000098667500],USD[0.0041228501776643],USDT[0.0045037771465873] |
| 03209050 | MBS[124.0000000000000000],USD[0.0398193296000000],USDT[0.0081230000000000] |
| 03209056 | ETH[0.1973986600000000],ETHW[0.1971880600000000] |
| 03209057 | GALA[10.0000000000000000],LUNA2[0.3436341516000000],LUNA2_LOCKED[0.8018130250000000],LUNC[74827.0600000000000000],SLP[100.0000000000000000],USD[-0.1416047013291173],USDT[0.0000000180047379],XRP[7.0000000000000000] |
| 03209059 | TRX[0.0000020000000000],USD[0.3300158193417410],USDT[0.0000000004835232] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03209062 | TONCOIN[2.2000000000000000] |
| 03209065 | GBP[50.000000000000000000] |
| 03209079 | BRZ[0.0000000018767456],SPELL[2.5644332980184097],USD[0.0000000053434332] |
| 03209095 | KIN[1.0000000000000000],USD[0.0000002347265730] |
| 03209102 | USDT[0.0000000054920000] |
| 03209110 | USD[9.3967200000000000] |
| 03209112 | ETH[0.0000000096272000] |
| 03209116 | USD[73.2200000000000000] |
| 03209119 | TONCOIN[0.0396197000000000],USD[0.0000000050000000] |
| 03209125 | TONCOIN[0.0700000000000000] |
| 03209129 | SOL[0.0728270000000000],USD[25.0000000000000000],USDT[0.0000000375000000] |
| 03209130 | AMPL[0.0000000007047892],EUR[0.0000000105608516],USD[0.0000000069627930],USDT[0.0000000062828461] |
| 03209132 | BAO[2.0000000000000000],BNB[0.0000000047400000],ETH[0.0000000014240000],KIN[2.0000000000000000],USDT[0.0000024591180030] |
| 03209137 | BAO[2.0000000000000000],USD[0.0000000030172269] |
| 03209143 | USD[0.5692911494375894],USDT[0.0000000076250000] |
| 03209152 | XRP[0.0000000100000000] |
| 03209154 | BAO[1.0000000000000000],BTC[0.0004210700000000],ETH[0.0055847000000000],ETHW[0.0055162500000000],TRX[1.0000000000000000] |
| 03209159 | USD[0.0000000118007627] |
| 03209162 | APE[43.9000000000000000],DOT[50.1000000000000000],ETHW[14.3228473100000000],EUR[0.0000000085893626],FTT[0.0000000100000000],LUNA[14.1704303628190000],LUNA2_LOCKED[33.0643375139110000],LUNC[329128.2800000000000000],SOL[36.7090966600000000],USD[8.3996159119477308],USDT[461.2118415750000000] |
| 03209163 | BNB[0.0000000602899912],ETH[0.0000000071278400],TRX[3.2324560000000000] |
| 03209164 | TRX[0.0000020000000000],USD[7.8444973287000000],USDT[0.0024000000000000] |
| 03209165 | USD[1.7675704830375000] |
| 03209166 | MBS[157.9590000000000000],USD[0.0025327850000000],USDT[0.0000000062818792] |
| 03209171 | IMX[104.0902800000000000],SOL[2.9282908200000000],USD[1.7865962585000000],USDT[0.1420106227500000] |
| 03209172 | GOG[23.2232029200000000],TRX[0.0000010000000000],USD[0.0000001220755512],USDT[0.0000000099036154] |
| 03209178 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],FTT[1.0643889600000000],KIN[3.0000000000000000],MBS[359.6151533600000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000252710793] |
| 03209180 | GOG[23.0000000000000000],USD[1.0186962150000000],USDT[0.0000000073828468] |
| 03209184 | FTT[0.0103513631610140],LUNA2[0.0000003899993933],LUNA2_LOCKED[0.0000000909985844],LUNC[0.0084922000000000],USD[0.4514612842993757],USDT[0.0000000024417385] |
| 03209189 | BOBA[152.7048160500000000],OMG[0.0000000100000000],USD[-0.0111269087921571],USDT[0.0000000060000000],XRP[0.0000000100000000] |
| 03209192 | USD[-152.8775862192517918000000000],USDT[309.4736435876565623] |
| 03209199 | USD[0.0000000062471992],USDT[0.0000001900770047] |
| 03209200 | USD[25.0000000000000000] |
| 03209210 | LUNA2[0.0185394821900000],LUNA2_LOCKED[0.0432587917800000],LUNC[4037.0112800000000000],USDT[0.0537451900000000] |
| 03209212 | GENE[11.1977600000000000],GOG[365.9338000000000000],USD[0.2326743000000000] |
| 03209217 | BTT[0.0000000100000000],DENT[1524.0267282500000000],EUR[0.4635567768357925],GALA[82.0594006100000000],KIN[97178.6208274600000000],LUNA2[0.0006866336125400],LUNA2_LOCKED[0.0001601450959000],LUNC[14.9451136300000000],SHIB[322025687.4871753600000000],SOS[18581999.4441544600000000],SPELL[2426.6389509200000000] |
| 03209220 | ATLA$[4169.4611115300000000],AVAX[0.1997478000000000],BTC[0.0033520374244697],CEL[0.0000000099886681],DOT[1.4954216000000000],FTT[3.0139771334926636],LINK[0.7986226000000000],LINKBULL[4999.0300000000000000],MATIC[310.7766383803118500],MATICBULL[16757.5783520000000000],SOL[0.7070127299049438],SPELL[798.0988000000000000],USDT[0.0190199361231191],USDT[0.0000000088828350],VET[BEAR[0.0000000054245113],VET[BULL[3.0000000601563621],XLMBULL[0.0000000394838061],XRPBEAR[0.0000000335061610],XRPBULL[0.0000000427809101],XTZBEAR[0.0000000077801920],XTZBULL[0.0000000019241367] |
| 03209221 | DOT[0.0000000058810000],USD[0.0000000717853870],USDT[0.0000000082479701] |
| 03209222 | BNB[0.0000000018108400] |
| 03209229 | FTT[0.0000000037500544],SOL[5.6685472599509224],SRM[0.0008820000000000],SRM_LOCKED[0.0043676300000000],USD[0.0000001849227088] |
| 03209243 | MBS[0.9526000000000000],TRX[0.0042799000000000],USD[0.0000000074715414] |
| 03209244 | ADABULL[0.0000000089875820],ATOMBULL[2.0000000007823050],AVAX[0.0000000043997010],BCHBULL[0.0000000098528],BEAR[0.0000000085000000],BNB[0.0000009853862450],BTC[0.0000001250000],BULL[0.0002867949633340],ETCBULL[0.0000000113536644],ETHBULL[0.0000000024210695],FTT[0.0000000013688243],GRTBULL[0.0000000085581177],KNCBEAR[0.0000000583140],KNCBULL[0.0000000076769910],LINKBULL[0.0000000688552524],MATICBEAR2021[0.0000000019171782],MATICBULL[0.0000000578705667],RNDR[0.0000000011897520],RUNE[0.0000000974960000],SAND[0.0000000885899540],SOL[0.0000000039043573],TRX[0.0000010000000000],USD[0.0190199361231191],USDT[0.0000000088828350],VETBEAR[0.0000000054245113],VETBULL[3.0000000601563621],XLMBULL[0.0000000394838061],XRPBEAR[0.0000000335061610],XRPBULL[0.0000000427809101],XTZBEAR[0.0000000077801920],XTZBULL[0.0000000019241367] |
| 03209248 | TONCOIN[0.1993600000000000],USD[0.0074688919720000] |
| 03209250 | USD[25.0000000000000000] |
| 03209254 | BTC[0.0000001400000000],FTT[0.0000000024889600],USD[0.0000001013933998],USDC[34.0408717300000000],USDT[0.0000000023183680] |
| 03209258 | USD[0.2207525650000000] |
| 03209259 | BNB[0.0100000000000000],DOGE[0.0000000097004755],ETH[0.0000000023188641],ETHW[0.0005980623188641],MATIC[0.0000000007033400],TRX[100.4930630000000000],USD[10981.6911067086140317],USDT[0.0000000028503217] |
| 03209260 | MBS[110.0000000000000000],USD[0.5219285925000000] |
| 03209261 | SOL[0.0000000089174830],USD[98.6192018500000000],USDT[-89.9398335954777247] |
| 03209263 | ETH[0.0272406600000000],ETHW[0.0001176000000000],FTT[27.0111018100000000],SRM[0.8532303000000000],TRX[0.2345734600000000],USD[0.0128533850873000],USDT[11666.7480765067650000] |
| 03209271 | BOBA[88.5223500600000000] |
| 03209273 | BAO[1.0000000000000000],ETH[0.0065157634081680],ETHW[0.0064336234081680] |
| 03209274 | USDT[0.0000000049539910] |
| 03209279 | FTT[0.0334298400000000],LUNA2[0.0957071162800000],LUNA2_LOCKED[0.2233166046000000],LUNC[0.1275131300000000],TRX[0.0018960000000000],USD[0.2620482770205558],USDT[0.0000000024163328] |
| 03209281 | DOT[2.4000000000000000],SOL[7.9860597300000000] |
| 03209284 | TONCOIN[87.0200000000000000],USD[2.3038721322400000],USDT[0.0082372400000000] |
| 03209285 | ATLA$[487.6222493000000000],MBS[78.5312869500000000],UBXT[2.0000000000000000],USD[0.0000000021072736] |
| 03209291 | BTC[0.0000000050000000],TRX[0.0000000041994445],USDT[0.0000000004558284] |
| 03209306 | USD[0.0000000121441260],USDT[0.0000000096904020] |
| 03209310 | USD[0.0000000031500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03209313 | USD[20.0000000000000000] |
| 03209317 | SOL[0.0000000060000000] |
| 03209324 | USD[0.0000000102300484] |
| 03209326 | AVAX[0.5998800000000000],BTC[0.0026000000000000],ETH[0.0370000000000000],ETHW[0.0370000000000000],EUR[5.7272056400000000],SOL[0.5098980000000000],USD[119.2694302800000000] |
| 03209335 | GOG[0.9978000000000000],USD[0.7564989400000000],USDT[0.0000000019708868] |
| 03209337 | GOG[49.3184323400000000],MBS[19.0000000000000000],SOL[1.0000000000000000],USD[0.0000000103681768] |
| 03209338 | BTC[0.0125272500000000],CRO[0.0000000004580057],DOGE[1.0000000145487455000],ETH[0.1920668400000000],ETHW[0.1396833000000000],FTT[0.0002220506000000],NFT (336094696554583731)[1],NFT (444384552539996720)[1],NFT (559562107918518513)[1],SOL[0.2508212300000000],UBXT[0.0000000000000000],USD[5861.2808269949787485],USDC[200.0000000000000000],USDT[0.0000001069150290] |
| 03209344 | BTC[0.5087131100000000],ETH[7.2832625900000000],ETHW[7.2832625900000000],LINK[1171.9472555800000000] |
| 03209346 | MATIC[8.0894018000000000],USD[0.4227224770000000] |
| 03209350 | ATLAS[10.0000000000000000] |
| 03209352 | BTC[0.0000000023165500],XRP[0.2617200000000000] |
| 03209354 | MBS[1542.0000000000000000],USD[0.4862413606000000],USDT[0.0000700000000000] |
| 03209355 | BTC[0.0069755786854500],ETH[0.0040516303200000],ETHW[0.0040332338800000],FTT[3.1706386800000000],USDT[376.9415534913424183] |
| 03209359 | BTC[0.0000932200000000],TRX[0.9732060000000000],USDT[0.0002240418914014] |
| 03209361 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0057041590050068],KIN[1.0000000000000000],SAND[0.0003250100000000] |
| 03209363 | AVAX[7.1273214428611300],BNB[2.0105022158770100],BTC[0.0034000063390320],DOT[0.0000000058618600],ETH[0.0560238775126793],ETHW[0.0000000060386869],FTT[40.0958004300000000],LINK[20.7207750229808700],MATIC[15.0000000092315037],PAXG[0.0570000000000000],SOL[2.7733292553491072],TRX[2140.1851617454296800],USD[0.0000000000000000] |
| 03209372 | USD[25.0000000000000000] |
| 03209376 | AVAX[0.0000000038734860],BNB[0.0000000095590794],FTT[0.0543316453714238],MATIC[0.0000000002126764],USD[-9.2818217371752684],USDT[11.8301971515000000] |
| 03209377 | USD[0.0000000053395884],USDT[0.0000000080424480] |
| 03209378 | USDT[0.0000000041408000] |
| 03209383 | USD[25.0000000000000000] |
| 03209385 | AKRO[2.0000000000000000],BAO[7.0000000000000000],GBP[0.0000000048848320],KIN[6.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0038013853979344] |
| 03209386 | MBS[72.0407038600000000],TRX[1.0000000000000000],USD[0.0000003012981] |
| 03209393 | USD[30.0000000000000000] |
| 03209399 | USD[0.0000000036403800] |
| 03209400 | ETH[0.0060068700000000],ETHW[0.0060068700000000],FTT[0.0000000090000000],LUNA2[2.0585215890000000],LUNA2_LOCKED[4.8032170410000000],LUNC[448247.4100000000000000],USD[0.0000079045297685] |
| 03209403 | FTT[0.2815907888166944],SHIB[1630.0000000000000000],USD[0.9699474829402930],USD[0.0063136140000000] |
| 03209405 | BTC[0.0348638800000000] |
| 03209406 | KIN[1.0000000000000000],USD[0.0010072714089689] |
| 03209411 | USD[0.0002150144463344],USDT[0.0000000035398720] |
| 03209416 | BNB[0.0000000000000000],DEFIBULL[0.0000000097175110],ETH[0.0870189700000000],ETHW[0.0870189700000000],FTT[8.2448176400000000],LINK[0.0000000013698294],USD[-7.6054384372459390000000000],USDT[109.1219590254842917],XRP[258.6574759033818940],YFI[0.0000000000848647] |
| 03209417 | BTC[0.0000000088743916],FTT[0.0000000042797779],USD[0.0000013608095],USDT[0.0000030519136920] |
| 03209421 | AVAX[0.0000001017781642],CRV[0.0000000027344425],ETH[0.0000000008421618],SOL[0.2006668543200090],SUSHI[0.0000000046641344] |
| 03209422 | ATOM[0.0264000000000000],DENT[2.0000000000000000],FTM[0.7600000000000000],FTT[1094.9709893214318997],SOL[0.0040000000000000],TRX[0.5800790000000000],USD[0.8573672943839945],USDT[0.1973452159293012],XRP[0.4400000000000000] |
| 03209424 | USD[0.0025081097500000] |
| 03209430 | BNB[0.0000000057672930],ETH[0.0000000060201200],NFT (423908043066639175)[1],NFT (444600602762800414)[1],NFT (496245130877864860)[1],TRX[0.0000010022989990],USD[0.0154486400000000],USDT[0.0000000038167623] |
| 03209435 | BTC[0.0000060300000000],USD[-0.0002403068620501],USDT[0.0000287422475957] |
| 03209437 | FTT[0.1254500971445098],USDT[0.0000000039988546] |
| 03209438 | TONCOIN[0.4865206200000000],USD[0.0000010989545131],USDT[0.0000000201487515] |
| 03209439 | BNB[0.0000000029750630],ETH[-0.0000000018222812],ETHW[0.0000145717712098],FTM[0.0000000099251641],LUNA2[0.4813672576000000],LUNA2_LOCKED[1.1231902680000000],MATIC[0.0000000091989390],SOL[0.0000000015846050],TRX[0.9000260027600000],USD[0.0088145870891923],USDT[17.0579275205193725] |
| 03209445 | USD[0.0000000000000000] |
| 03209446 | USD[0.0000000099692671],USDT[0.0000000092498312] |
| 03209452 | AXS[0.0000364700000000],BAO[1.0000000000000000],KIN[1.0000000000000000],MBS[195.2000062600000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0027405992033707],USDT[0.0000004320932000] |
| 03209453 | ALGO[2000.9795846800000000],BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[270.7022004439405134],XRP[53.9660328300000000] |
| 03209454 | FTT[0.0034025651613722],LUNA2[0.0826645049800000],LUNA2_LOCKED[0.1928838450000000],LUNC[18000.3700000000000000],TRX[0.0000620000000000],USD[0.0910023310540200],USDT[0.0067300006508195] |
| 03209461 | TRX[0.0015540000000000],USD[-4.7220511500000000],USDT[9.1010000000000000] |
| 03209466 | BAO[3.0000000000000000],KIN[3.0000000000000000],USD[0.0010154874555100],LUNA2_LOCKED[0.0000448539021845],MATH[1.0000000000000000],NFT (399261814211287569)[1],SOL[0.0402449100000000],USD[0.0000001122631481],USDT[0.0000003576764576] |
| 03209468 | ETH[0.0690043133265153],ETHW[0.0000000037964430],LUNA2[0.0003634084222000],LUNA2_LOCKED[0.0084795298510000],LUNC[2.8746114460342000],USD[1.8341624291772695],USDT[0.0000000105639060],XRP[52.1805098506089400] |
| 03209469 | BTC[0.0000000001406000],NFT (471782939109646289)[1],NFT (512405034882115497)[1],NFT (556696638077940190)[1],TRX[0.0000570000000000],USD[0.0000000032540123],USDT[0.0000000003396294] |
| 03209473 | BRZ[5.0000000000000000] |
| 03209474 | JOE[6.7666629074099459] |
| 03209479 | APE[0.0773710000000000],ETH[0.0000000100000000],GMT[0.8728900000000000],LUNA2[9.6484942470000000],LUNA2_LOCKED[22.5131532400000000],LUNC[366739.2133102000000000],REN[0.3144800000000000],SOL[0.0000000056277978],USD[0.0000000181900570],USDT[30.3435710331042981],USTC[888.9762500000000000] |
| 03209481 | USD[0.0697995900000000] |
| 03209495 | TONCOIN[0.0700000000000000],USD[25.0000000000000000] |
| 03209501 | TRX[0.0000010000000000],USDT[0.0000000035449757] |
| 03209512 | BTC[0.0627941290000000],ETH[0.9168964500000000],USDT[514.9045163549682478] |
| 03209519 | AUD[0.0013687600000000],USD[0.0000000055549092] |
| 03209524 | SOL[0.0023524800000000],USD[0.2689376728000000],USDT[0.0000000020000000] |
| 03209526 | FTT[1.9991538400000000] |
| 03209529 | ATOM[6.3581199600000000],BTC[0.1831641900000000],ETH[0.3308305400000000],ETHW[0.3306644400000000],LUNA2[1.0377755300000000],LUNA2_LOCKED[2.3356620930000000],LUNC[134.2092560500000000],SOL[30.8359914400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03209535 | USDT[0.00000001129978288] |
| 03209542 | SOL[2.60097076000000000],USDT[13.0145020000000000] |
| 03209547 | USD[0.000000000037998] |
| 03209553 | BTC[0.0000001900000000],USDT[0.000000072405443] |
| 03209562 | ATLAS[44.37391617000000000],BAO[2.00000000000000000],SAND[9.71706322607925557],SHIB[81552.92763226000000000],SOL[0.36933991800000000],USD[0.000000170721991 3],XRP[0.0160989900000000] |
| 03209565 | BAO[0.00000000000000000],BNB[0.00000000831129500],BOBA[9.74738837487169067],GALA[159.81351913278576000],KIN[2.000000000000000000],LINK[0.66431858124800 21],MBS[20.92593198870000000],NFT (3586583321777292884)[1],NFT (360553744293531139)[1],NFT (472575161091882452)[1],RND[621.65179120800000000],TRX[0.00325672000000000],USD[0.0002557813912634],USDT[0.0000001903244191],XRP[43.6780390320000000] |
| 03209575 | GOG[2199.74384947000000000],USD[0.20922191000000000],USDT[0.00000000661261 9] |
| 03209578 | USD[0.00000002538547 0],USDT[0.0000000070910452] |
| 03209581 | ETH[0.00000020000000000],MATIC[0.00000008517026 4],NFT (3079116869046037 08)[1],NFT (4309879731405936191)[1],NFT (4884351269118184488)[1],NFT (4959267463678733333)[1],NFT (5012096494061943280)[1],NFT (5641935283966045261)[1],USD[0.00000000222000000] |
| 03209583 | AMPL[0.00000001388623 8],AXS[0.000000004956541],BNB[0.0000000065997600],BNT[0.000000004000000],BTC[0.00000006297 9984],CREAM[0.0000000840250 8],ETH[0.0009996000000000],ETHW[0.0009996000000000],EUR[0.0000000368512 59],FTT[0.0000000309819 12],LOOKS[0.0000000177824 25],USD[1.02714647628200 61],USDT[0.000000004891922 9] |
| 03209585 | USDT[0.0000000048519292] |
| 03209590 | IMX[211.60000000000000000],USD[0.000000165713464],USDT[0.0000000072637228] |
| 03209602 | SUSHIBULL[985774652.000000000000000000],SXPBULL[259000000.000000000000000000],THETABULL[27560.000000000000000000],USD[0.0293485878028276],USDT[0.000000016 2426053] |
| 03209607 | BTC[0.0004999000000000],ETHW[2.81880000000000000],TONCOIN[15.68846000000000000],USD[5.84089582600000000] |
| 03209613 | IMX[1.79965800000000000],USD[25.07762005216500000],USDT[0.0100000000000000] |
| 03209616 | USD[0.95993727584000000],USDT[0.00690002319433 4] |
| 03209619 | BTC[0.00000003195082 8],ETH[0.000000112662361],FTT[0.00025965841683 27],MATIC[0.0000000935529 96],SOL[0.0049471700000000],USD[-0.0038966998909 56],USDT[0.0000000234713019] |
| 03209621 | ATOM[1.99960000000000000],ETH[0.0000000520149 0],IMX[155.58922000000000000],MATIC[0.0000000050000000],NEAR[2.00000000000000000],USD[-2.33152317088974 10],USDT[0.00000000709936 10] |
| 03209625 | AURY[0.0672186400000000],AVAX[0.0500000000000000],FTT[0.0423111200000000],JOE[0.29147748000000000],MBS[0.8967520000000000],TRX[0.0015540000000000],USD[15.272591322369285 9],USDT[0.0000000026000000] |
| 03209626 | MBS[214.98765000000000000],USD[0.27114857771 00000],USDT[0.0097030000000000] |
| 03209628 | TRX[0.414219000000000 00] |
| 03209632 | BIT[191.96352000000000000],BTC[0.0002147000000000],USD[1.1792532605000000] |
| 03209636 | TONCOIN[0.050000000000000000] |
| 03209642 | USD[3.16653982687783550] |
| 03209644 | ETH[0.0000000063773380],FTM[0.0000000026260845],GBP[0.0001792759869919],MATIC[0.0000000010260608],XRP[0.0000000062114385] |
| 03209650 | USDT[0.00002969711178877] |
| 03209652 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],MBS[378.20637907000000000],USDT[0.0000000121764147] |
| 03209653 | TONCOIN[0.0167914000000000],USD[0.0092520018479147],USDT[0.00000000983378 37] |
| 03209656 | BNB[0.0095000175476475],BNBBULL[3.66753010798 22552],BTC[0.0000000261371000],USD[0.00000000050000000] |
| 03209662 | BNB[0.0003169000000000],LUNA2[0.0000350676717800],LUNA2_LOCKED[0.0000818245674800],LUNC[7.6360593600000000],NFT (2997258887839112 41)[1],NFT (2998518364368313 09)[1],NFT (3177087862071869 83)[1],TRX[0.0007770000000000],USD[0.3084394874422136],USDT[0.000000011195069 5] |
| 03209671 | USD[27.94170589850514 77],USDT[0.2038525400000000] |
| 03209672 | USD[0.00000000291057 49],USDT[0.0000000076586369] |
| 03209673 | USD[0.0006182467500000] |
| 03209677 | USD[5.00000000000000000] |
| 03209681 | NFT (300795843685602955)[1],NFT (3153965849000553626)[1],NFT (4023210876559466 90)[1],NFT (4150360331772692 47)[1],NFT (4358526018238298 77)[1],NFT (4599454064590219 24)[1],NFT (4609752196386803 18)[1],NFT (4928993094355670)[1],NFT (5104349495220047 18)[1],NFT (5582527476628888 17)[1],TRX[0.0007770000000000] |
| 03209682 | BAO[2.00000000000000000],LTC[0.000000000791560 5],MATIC[0.000000006000000] |
| 03209693 | BTC[0.0000000000495587],USD[0.0031000632087447],USDT[0.0000000083473145] |
| 03209697 | TONCOIN[0.050000000000000000],USD[0.000000027500000] |
| 03209706 | TRX[0.0015540000000000],USDT[0.00000022668669 5] |
| 03209710 | TONCOIN[185.05000000000000000],USD[259.46152072789357 88],USDT[191.4234691700000000] |
| 03209720 | USDT[0.000025326754921 2] |
| 03209722 | AVAX[0.00000000050000000],BTC[0.0031624733566231],DOT[0.000000035000000],ETH[0.1088902708282606],ETHW[0.1088902708282606],FTT[0.000000000025000000],MANA[0.0000000097290000],SOL[0.4600000843391 08],SUSHI[0.00000000351207 72],USD[0.0000217756338080],USDT[0.000000013556696 8] |
| 03209728 | TONCOIN[0.09000000000000000] |
| 03209736 | SOL[0.00000000910500 00] |
| 03209737 | USD[25.00000000000000000] |
| 03209747 | USD[7.82527381000000000] |
| 03209749 | AURY[5.99980000000000000],USD[0.11481306213151 99] |
| 03209754 | BAO[2.00000000000000000],BLT[32.56867970000000000],BNB[0.4198943400000000],BTC[0.0428772500000000],DENT[1.000000000000000000],DOT[14.6720457900000000],ETH[0.0001402000000000],ETHW[0.0001402000000000],FTT[0.0021936100000000],KIN[3.000000000000000000],LUNA2[0.0212310480700000],LUNA2_LOCKED[0.0495391121 60000000],RSR[1.000000000000000000],SAND[108.269903480000000 00],TONCOIN[1301.1232889500000000 00],TRX[1.000406000000000000],USD[5470.898259167908908 0],USDC[1.00000000000000000],USDT[1210.648020015830204 0],USTC[3.0635574681500000] |
| 03209755 | USDT[1.000000000000000000] |
| 03209762 | USD[0.0000000118907360] |
| 03209766 | ALGO[0.7821118700000000],BTC[1.0658647805500000],FTT[0.0442788700000000],GAL[0.0519680600000000],HNT[0.0620000000000000],LINK[0.0553065700000000],NEAR[0.0381230900000000],SAND[0.0014913300000000],SNX[0.0347630000000000],SOL[0.0019236900000000],USD[606.7095054265243750],USDT[0.0414809191400000],VGX[0.3194200200000000] |
| 03209767 | BAO[1.000000000000000000],DENT[1.000000000000000000],USD[0.0000000013471412],USDT[0.0828118014328038] |
| 03209768 | ATLAS[10.00000000000000000] |
| 03209769 | TRX[0.0003300000000000],USD[0.0000000283736974],USDT[477.3118992954577729] |
| 03209773 | USD[1.20846559000000000],USDT[0.0000000042690200] |
| 03209776 | IMX[138.50000000000000000],LUNA2[0.8932517077000000],LUNA2_LOCKED[2.0842539850000000],LUNC[194507.44000000000000],TRX[0.0196080000000000],USD[0.0038768093591880],XRP[0.5551370000000000] |
| 03209793 | USD[30.00000000000000000] |
| 03209794 | USD[0.0000321231174820] |
| 03209797 | USD[0.2350198926610748],USDT[0.0000000048061140] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03209798 | BNB[0.136469802392190],FTT[25.000000000000000],USD[0.677190845960000],USDT[13.869126664689000] |
| 03209806 | USD[0.000000062500000] |
| 03209807 | FTT[2.300000000000000],USD[3.949966142000000] |
| 03209812 | BTC[0.016493029000000],GOG[13.997340000000000],SPELL[1399.734000000000000],TONCOIN[4.999734000000000000],USD[259.059209166000000] |
| 03209814 | AKRO[3.000000000000000],BAO[6.000000000000000],BNB[0.052015200000000],DENT[1.000000000000000],GMT[0.000134970000000],KIN[7.000000000000000],NFT (331379369996637764)[1],NFT (482705504228938303)[1],NFT (557107787817124399)[1],RSR[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[20.000000227582646],USDT[0.000002195095498],XRP[5.479580850000000] |
| 03209815 | BNB[0.000000083859945],BTC[0.000000086602838],LUNA2[0.037071953540000],LUNA2_LOCKED[0.086501224930000],MATIC[0.087985071882184S],USD[10.000000057731507] |
| 03209820 | 1INCH[0.000000004360180],APE[25.805704465294767(0],APT[86.234041414180000],BTC[0.512360495846135(0],ETH[0.000000097732680],ETHW[0.000001340000],FTT[47.431330764020504(4],GALA[2120.719064260000000(0],KIN[1.000000000000000],MANA[286.426807400000000(0],PAXG[0.000000048500000],SAND[178.11572084 0000000,SHIB[0.000000009781205(0],SOL[0.000000032100000],UNI[29.463359040000000],USDT[0.000000007081724] |
| 03209822 | USD[20.010002736677931(6] |
| 03209825 | BTC[0.107596127400794S],ETH[0.542891404116000],USD[0.000078070125777S] |
| 03209832 | AKRO[1.000000000000000],BAO[3.000000000000000],BICO[34.833531070000000],BTC[0.002830930000000],CRO[2427.976266295439590S8],DOGE[1460.552904390000000(0],ETH[0.076616605056040(0],EUR[0.000000134515980],FTM[0.000000023380542],GALA[1806.852081094480000(0],GODS[0.003746200000000],KIN[50.0000000 00000000,SHIB[1401897.031984540000000(0],SUSHI[0.000094840000000],UBXT[1.000000000000000] |
| 03209839 | BLT[0.975276250000000],ETH[-0.000686489189672],ETHW[-0.000664445685152?],USD[3.820293277540000],USDT[0.004205402082904] |
| 03209842 | AKRO[2.000000000000000],BAO[7.000000000000000],CHR[0.000690510000000],DENT[1.000000000000000],DOT[0.000002820000000],EUR[0.000000060925620],FTM[0.000608770000000],KIN[7.000000000000000],SOL[0.000000480000000],UBXT[2.000000000000000],USD[0.000000030918691],USDT[0.000000057922683] |
| 03209848 | ATLAS[1.800000000000000] |
| 03209860 | NFT (289531629257178363)[1],NFT (314977981268346770)[1],USD[0.013363842750000],USDT[0.017344510000000] |
| 03209863 | BCH[0.000000048538200],NFT (296014496388385616)[1],NFT (304143729968945660)[1],NFT (322797697499215029)[1],NFT (327722489745097052)[1],NFT (330098945177273667)[1],NFT (341613166276230634)[1],NFT (402333815382038479)[1],NFT (444609021047509399)[1],NFT (459580121598318543)[1],NFT (475097361311048527)[1],NFT (506311263412080518)[1],NFT (509122827564420490)[1],NFT (538266251285528550)[1],NFT (560154457995703781)[1] |
| 03209868 | USD[0.000000069432102],USDT[0.000000001360376] |
| 03209870 | TRX[0.000000009689813] |
| 03209871 | USD[3.701003580000000],USDT[0.8355713200000000] |
| 03209873 | USD[0.000000068050000] |
| 03209875 | AKRO[1.000000000000000],MBS[607.413659760000000],USDT[0.000000181206003] |
| 03209884 | TRX[0.000110020000000],USD[0.000000043017830],USDT[0.000000121146440] |
| 03209886 | 1INCH[1065.367410330000000],USD[1015.780703210000000],USDT[15286.003440540000000] |
| 03209887 | GODS[0.091450000000000],GST[0.040000000000000],SOL[0.006675870000000],TRX[0.000028000000000],USD[-1.632894539541454 2],USDT[3.040000074382242] |
| 03209888 | AKRO[1.000000000000000],BAO[3.000000000000000],BNB[0.074048790000000],CAD[0.000000027739840],EUR[0.000013078176720],GBP[0.000000092068584],KIN[3.000000000000000],TRX[1.000000000000000],USDT[0.000000035449745] |
| 03209901 | BTC[0.074950000000000],ETH[0.317400000000000],ETHW[0.317400000000000] |
| 03209903 | JPY[33.140773710000000],USD[-0.050773147405251(9],USDT[0.050200180000000] |
| 03209911 | USD[0.270852253494100(0] |
| 03209914 | TONCOIN[674.167629780571 57510],USD[12.774746292500000] |
| 03209933 | BTC[0.000022459934400],USD[3.480707080000000],USDT[0.000000128693552] |
| 03209935 | TONCOIN[61.110000000000000] |
| 03209938 | BTC[0.001104920000000],EUR[0.001201168579782],USD[-0.461978455000000] |
| 03209944 | BNB[0.000551050000000],EUR[0.000000029442058],USD[0.023183176500000],USDT[17.304189821333968] |
| 03209945 | KIN[1.000000000000000],TONCOIN[0.017826096737 8006],UBXT[2.000000000000000],USD[0.000000349096100],XRP[0.000000009222936] |
| 03209947 | ETH[0.000000038400000],FTT[25.000000000000000],RUNE[0.000000056320800],USD[0.929108428108733 9],USD[0.000000090060602],USTC[0.000000046344200] |
| 03209950 | EUR[0.000000014833832],USDT[0.000000035025000] |
| 03209952 | FTM[0.656200000000000],LTC[0.008263000000000],USD[1.274076537232000] |
| 03209953 | FTT[5.642082838088098 2] |
| 03209954 | SOL[0.000000005910512],USD[0.000003934811 3894] |
| 03209956 | MBS[159.969600000000000],USD[1.289635000000000] |
| 03209957 | SRM[684.490680450000000] |
| 03209961 | USD[0.000000085563100],USDT[0.000000078743717] |
| 03209964 | USD[0.000000159529430],USDT[0.000000056103582] |
| 03209966 | ETH[0.000000095736481],LTC[0.000000007824648] |
| 03209982 | LUNA2[0.011922226860000],LUNA2_LOCKED[0.027818529340000],LUNC[2596.090000000000000],TRX[0.458889000000000],USD[0.000030932900000] |
| 03209983 | AVAX[0.039830000000000],USDT[0.000000050000000] |
| 03209987 | DENT[1.000000000000000],KIN[1.000000000000000],MBS[157.268495750000000],USD[69.858962210000000],USDT[0.832766015485867 5] |
| 03209999 | AKRO[3.000000000000000],ATLAS[184.835924280000000],BAO[3.000000000000000],DENT[1.000000000000000],EUR[0.000001301969804],FRONT[1.000000000000000],KIN[6.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.400433273861171 1] |
| 03210001 | BAO[4.000000000000000],EUR[0.002273982609718 5],KIN[2.000000000000000],MBS[321.732121160000000],USDT[0.001777669115331 6] |
| 03210003 | TONCOIN[518.699120001881 5500],USD[1.072041271415017 6],XRP[0.609800000000000] |
| 03210012 | AVAX[0.000005450000000],BTC[0.000000040000000],USD[0.088829823532775000000000],USDT[27.432808750000000] |
| 03210013 | USD[0.086853539750000] |
| 03210018 | BTC[0.000037570000000],USD[0.000000018525503],USDT[0.000000038273107] |
| 03210020 | BTC[0.001200000000000],USD[1.857411520000000] |
| 03210021 | AVAX[0.001462630000000],ETH[0.000000023713930],HOLY[0.000030330000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.103983908442207 3],USDT[0.003930247599848 2] |
| 03210022 | BTC[0.000000007863320],EUR[0.000000025000000],FTT[0.000000046805774],USD[0.000319967710946 9],USDT[0.000000025000000] |
| 03210025 | ETHBULL[22.577895389000000],USDT[14.109492178472030 0] |
| 03210032 | MBS[0.985000000000000],SOL[0.000000100000000],USD[0.003465819124825],USDT[0.000000763663292 7] |
| 03210033 | USD[0.000000010902824],XRP[49.524267760000000] |
| 03210036 | AKRO[2.000000000000000],BAO[2.000000000000000],BTC[0.001424940000000],EUR[2.363153067837656],KIN[2.000000000000000],LTC[1.787697370000000],SOL[15.945257070000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03210038 | MATICBULL[0.0000000088040000],USD[0.5235160244698459],USDT[0.000000068701930] |
| 03210039 | USD[0.6049256924846744] |
| 03210041 | USD[0.00002269625918400],USDT[0.0000000033357285] |
| 03210045 | TONCOIN[4.8685131900000000],USD[0.0531555723404775] |
| 03210048 | MBS[0.4418034413238872],USD[0.0000024752473748],USDT[0.0000001500737828] |
| 03210051 | USD[25.0000000000000000] |
| 03210052 | FTT[0.0992210000000000],TONCOIN[138.7000000000000000],USD[0.0686905800850000],USDT[0.0990833342500000],XRP[0.2695130000000000] |
| 03210054 | USD[0.0000000085575072] |
| 03210058 | USD[56.0290064726750000] |
| 03210062 | BTC[0.0008252200000000],EUR[0.0001623495065896] |
| 03210078 | BNB[0.0000000027278671],BRZ[28198.0276000000000000],BTC[0.0384923000000000],FTT[0.1657212574797435],MATIC[971.0357665075200000],USD[6378.9838857880000000] |
| 03210080 | CHF[9.4299165387725923],ETH[0.0000000019532694],ETHW[0.0000000019532694],EUR[0.0000000097767426],GBP[0.0000000907886094],GMT[0.0000000077493157],MANA[0.0000000003385354],NVDA[0.0000000020971862],PAXG[0.0138940800000000],USD[-0.0022991308531939] |
| 03210083 | BNB[0.0500000000000000] |
| 03210090 | GOG[42.9918300000000000],USD[0.6581401000000000],USDT[0.0000000003278890] |
| 03210091 | BTC[0.0000000089617834],ETH[0.0000000029099900],SOL[0.0000000012340520],USD[0.5019099505407520] |
| 03210093 | ETH[0.0005541100000000],ETHW[0.0005541100000000],USDT[213.0000249306127106] |
| 03210097 | USD[0.0000000020000000] |
| 03210099 | MBS[3635.2728000000000000],USD[4.2564000000000000] |
| 03210100 | FTT[0.4472224698369960] |
| 03210104 | USD[-0.0005225770993793],USDT[0.0005727045383743] |
| 03210105 | BTC[0.0000000077313447],ETH[0.0000000111157556],FTM[0.0000000065314363],LINK[0.0000000098098373],SOL[0.0000000075360000],SUSHI[0.0000000023046554],USD[0.0044085426778308],USDT[0.0000000037354288],XRP[-0.0029245462630415] |
| 03210107 | BTC[0.0000000090600000],ETH[0.0058240500000000],ETHW[0.0006414880000000],FTT[0.0582928625998132],LUNA2[0.0000461901389300],LUNA2_LOCKED[0.0001077769908000],USD[0.0071596055906380],USDT[1141.3993371145319936] |
| 03210108 | USD[25.0000000000000000] |
| 03210109 | USD[-8.6572504361924008],USDT[10.0167185975000000],XRP[0.2553000000000000] |
| 03210112 | BTC[0.2332358036992000],EUR[0.2969199475000000],SOL[5.3385636000000000],USD[0.0066097910100000],USDT[16.4813134235000000] |
| 03210117 | SOL[0.0087552300000000],USD[0.0000000050000000] |
| 03210131 | USD[0.6418323625000000],USDT[0.0000000177613414] |
| 03210140 | ETH[0.0000000008038812],USDT[0.8006191878861138] |
| 03210142 | USD[0.0000024245170],USDT[0.0000000088165] |
| 03210144 | MBS[0.8680000000000000],USD[0.0000000132534655],USDT[0.0000000043193884] |
| 03210148 | ETH[0.0003360100000000],STG[0.9892000000000000],USDT[3.0200505850000000] |
| 03210152 | ETHW[0.4421502320000000],EUR[0.0001101900000000],FTM[0.0000000002162355],LUNC[2925.8381727800000000],SOL[0.0000000019310000],TONCOIN[0.0000000058158515],USDT[0.0025352023418207] |
| 03210155 | USD[0.0208342400000000] |
| 03210157 | SOL[25.0081131400000000] |
| 03210159 | DENT[1.0000000000000000],USDT[0.0000000084120000] |
| 03210161 | EUR[0.0699792100000000],USD[0.0000000075927633],USDT[0.0000000078429109] |
| 03210164 | BTC[0.0088341082533500],ETH[0.0470000000000000],FTT[15.0000000000000000],USD[236.6025439415808584] |
| 03210169 | FTT[0.0000000096917549],SGD[0.0000000086000000],SOL[0.0000000100000000],USD[0.0054312103834939],USDT[0.0000000143908096] |
| 03210170 | USD[0.0000001242451170],USDT[0.0000000008018965] |
| 03210173 | BNB[0.0000000070000000],BTC[0.0000000205946640],CRO[0.0000000023686200],ETH[0.0000000038000000],EUR[0.0001492177818608],FTT[5.7562701314820900],PAXG[0.0000000081689740],USD[0.0000001505569991],USDT[0.0000000053766981] |
| 03210174 | AKRO[1.0000000000000000],EUR[0.0027397355228192],HXRO[1.0000000000000000],USD[1.0000000000299282] |
| 03210178 | ALGO[0.0000000065667742],BAO[0.0000000181486538],BAR[0.0000000014309422],BTC[0.0000000083984419 0],CHF[0.0000000097785693],ETH[0.0000000080000000],FTT[0.0000000061523850],KIN[1.0000000000000000],KSHIB[0.0000000082592551],MAGIC[0.0000000050000000],RAY[1325.2712155550363344],SHIB[2309.6994594896004 77 6],SNX[0.0000000096400000],SOL[11.4045081085500000],SXP[0.0000000006462852],TONCOIN[0.0000000086000000],TRX[0.0000000638431571],UBXT[1.0000000000000000],USD[0.0000001597624496],WAX[0.0000000052824400],XRP[0.0000000041171522],ZRX[0.0000000005000000] |
| 03210189 | ETH[0.0000000046682500] |
| 03210191 | BNB[0.0000000020000000],BTC[0.0084950448500000],BUSD[2000.0000000000000000],ETH[0.3091362816000000],ETHW[0.0020062816000000],FTT[29.0389419700000000],LTC[1.6663922500000000],NFT (3674277573141186978)[1],NFT (5746840578849058381)[1],USD[0.0000000058250000],USDC[13112.8813494200000000],USDT[0.1719227307500000],XRP[416.8206983300000000] |
| 03210193 | USD[0.0044073510140000] |
| 03210197 | BTC[0.0000000020487781],USD[0.0000046042933490] |
| 03210205 | FTM[0.0000000037607254],FTT[0.0000000772586041],LUNA2[0.0001300277749000],LUNA2_LOCKED[0.0003033981414000],TONCOIN[0.0000000692480085],TRX[0.0000003000000000],USD[0.0022182047555055],USDT[10.0000000005329915],USTC[0.0184060600000000] |
| 03210211 | USD[28.9769392699684248] |
| 03210213 | USD[7.4285501139798917] |
| 03210214 | ADABULL[0.0000000015108073],AVAX[0.0000000084266484],BNB[0.0000000097570000],BTC[0.0000000016880000],ETH[0.0000000051943769],FTT[0.0000000043298519],TRX[0.0000000011855807],USD[10.9800558048508006],XLMBULL[0.0000000016549580],XRP[0.0000000039373863] |
| 03210218 | ATOM[0.0000005482360],BICO[54.0000000000000000],BIT[0.9920000000000000],GMT[0.8980000000000000],LRC[105.9796000000000000],MANA[24.9950000000000000],NEAR[22.7553074900000000],SOL[0.5910893515000000],TRX[0.9543042540873348],USD[0.0333888122551338],USDT[0.7947047157305597] |
| 03210228 | BNB[0.0000000153616180],TRX[0.0000100009297120],USD[0.0256720802429376],USDT[0.0000000056661730] |
| 03210233 | XRP[0.0161802600000000] |
| 03210234 | BTC[0.0001733300000000] |
| 03210240 | USD[0.0049774813255474],USDT[0.0000000083539854] |
| 03210243 | BTC[0.0000003500000000],ETH[0.0000165700000000],ETHW[0.0000165715765685],LUNA2[2.1174963890000000],LUNA2_LOCKED[4.7657279570000000],LUNC[1190.2215470300000000],USD[0.0000000019706923],USTC[24.2329532600000000] |
| 03210246 | BAO[3.0000000000000000],BTC[0.0000000500000000],ESB[36362796],ETH[0.0000000506105200],FTM[0.0000000021300316],KIN[2.0000000000000000],MANA[0.0000000099920992],MATIC[0.0027604788557071],RUNE[0.0000000083202931],SOL[0.0000069100000000],STARS[0.0002290476624885],TLM[0.0054464347812160],TRX[1.0000000000000000] |
| 03210248 | BNB[0.0062600000000000],LINK[7.8470000000000000] |
| 03210252 | DOGEBULL[8.7000000000000000],USD[-0.0062138878434462],USDT[0.0311986024004830],XRPBULL[23100.0000000000000000] |
| 03210253 | USDT[0.1188857459707600],XRPBULL[46396300.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03210255 | BNB[0.920000000000000000],RUNE[0.000000045185593],USD[-312.772155187588745],USDT[381.569441626000000] |
| 03210256 | ATLAS[1.800000000000000] |
| 03210258 | BNB[0.008500670000000],BTC[0.010324820000000],DOGE[59.000000000000000],ETH[0.504213607284565],ETHW[0.504213607284565],LUNA2[0.128942771600000],LUNA2_LOCKED[0.308664672000000],LUNC[28077.560000000000000],SHIB[300000.000000000000000],TRX[124.398136651788000],USD[0.000000009420756] |
| 03210259 | TRX[0.000002000000000],USD[4.978529050158372 0],USDT[0.000000014420326 2] |
| 03210266 | LUNA2[33.297673250000000],LUNA2_LOCKED[74.941167760000000],USD[0.002653960000000],USDT[0.008580820000000],USTC[4715.771585260000000] |
| 03210268 | DOGE[33.145411560000000] |
| 03210269 | ALGO[5.000000000000000],BAO[1.000000000000000],HXRO[1.000000000000000],KIN[1.000000000000000],NFT [467372979417490386][1],NFT [498189991982608354][1],NFT [531115943421325270][1],NFT [564231537471713158][1],USD[0.000000026342649],USDC[63.016037000000000] |
| 03210270 | GOG[23.000000000000000],USD[1.605678220000000],USDT[0.000000045642104] |
| 03210273 | ETH[0.000000016377600],LUNA2[0.008267968269000],LUNA2_LOCKED[0.019291925960000][1],USD[0.000241979436505],USDT[0.000000182023000],USTC[1.170370880085960 0] |
| 03210275 | USDT[0.000000039646584] |
| 03210278 | USD[0.000000035467902],DOGE[0.000000002119065 6],USD[0.000008985866094 8],USDT[107.610869019234546 6] |
| 03210282 | BTC[0.000000880741530 0],DOGE[0.925120000000000],ETH[0.003365019577130 0],ETHW[0.031956000000000],EUR[240.452165953502057 1],FTT[0.506350340000000],KIN[1.000000000000000],SOL[1.107855124360000 0],USD[0.000000171579350],USDT[0.003605011419702 0],XRP[82.939942170090720 0] |
| 03210284 | USD[0.014497688500000 0],USDT[0.001634650000000] |
| 03210301 | KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000067870540],USDT[0.000000120217831] |
| 03210304 | USD[0.062579103709396] |
| 03210305 | EUR[0.000000029136656],USD[8.213847601150000 0],XRP[42.358989280000000 0] |
| 03210308 | BTC[0.005162220000000],USD[0.004593432620445 4] |
| 03210319 | USD[0.000000142669000],USDT[0.000000088075020] |
| 03210321 | AVAX[0.000000087369134],BNB[0.000000045813914],ETH[0.000000051599194],FIDA[0.000000076000000],GENE[0.000000049429080],LUNA2[0.314865965800000],LUNA2_LOCKED[0.734687253600000],LUNC[0.000000099024216],MATIC[0.000000009279312],SOL[0.000000053956225],TRX[119.000025002001731 3],USD[0.000000164254443 2],USDT[0.000106938268414] |
| 03210322 | BAO[1.000000000000000],EUR[0.000000034811768],XRP[383.364140950000000] |
| 03210324 | TONCOIN[2.063445230000000],USD[0.000000372994214] |
| 03210327 | BAO[1.000000000000000],KIN[1.000000000000000],MBS[53.445253670000000],USD[0.000000035706075] |
| 03210328 | USD[0.000000012916192],USDT[0.000000097715155] |
| 03210331 | USD[57.812711422291576 9] |
| 03210336 | ETH[0.000000077520903],USD[1.541551298594376 1],USDT[0.000136312685168 3] |
| 03210338 | APE[0.400000000000000],ETHW[0.003354331832825 0],USD[0.264868539425366 0],USDT[759.766665523458872 0] |
| 03210343 | TRX[0.000180049665009],USD[0.000000097323983] |
| 03210344 | BTC[0.078778171000000],FTM[251.194477930334590 0],LUNA2[0.839949069800000],LUNA2_LOCKED[1.959881163000000],LUNC[205.388439377321950 0],MATIC[204.746310383895380 0],USD[2928.125032521036731 4] |
| 03210347 | BNB[0.000000002241434],USDT[0.000000002601566] |
| 03210349 | USD[0.087471470000000] |
| 03210351 | SOL[0.373687220000000],USD[0.000001371616594 4] |
| 03210366 | BTC[0.000000089281791],BULL[0.000000018614866],ETH[0.000000047918479],FTT[0.000000099769197],RAY[0.000000027068795],USD[0.000000018226775],USDT[0.000000144892045] |
| 03210369 | KIN[1.000000000000000],USD[0.000000093677505] |
| 03210378 | ETH[0.000000097199700] |
| 03210387 | BLT[0.605671820000000],NFT [440658303976476098][1],NFT [466146824098430637][1],TRX[0.000002000000000],USD[-20.491028643363250 0],USDT[45.579122969672696 8] |
| 03210389 | ATLAS[440.000000000000000],USD[1.082754886000000] |
| 03210392 | USD[0.000000005491616] |
| 03210403 | USD[0.001957368875000 0] |
| 03210404 | FTT[0.999800000000000],TONCOIN[8.598280000000000],USD[0.001700000000000],USD[0.031527220000000],USDT[0.003500297708290] |
| 03210411 | BTC[0.000000044570000],TRX[0.004110000000000],USDT[0.331806221500000 0],XRP[0.590000000000000] |
| 03210412 | ATLAS[0.000000066718400],USD[0.000000047794188] |
| 03210415 | ETH[0.003055855411500],FTM[0.154810600000000],LUNA2[0.002834306026000],LUNA2_LOCKED[0.006133807280000],LUNC[0.000641540000000],NFT [315943804205782913][1],NFT [384442829127355442][1],NFT [423188638644290026][1],NFT [445033396141615603][1],NFT [497310712498870553][1],NFT [544053003171056568][1],SOL[0.000000013355900],USD[0.000000074106370],USTC[0.401209302586000] |
| 03210416 | DOGE[0.000000000000000],EUR[0.000000001686200],LUNA2[6.000262408484600 00],LUNA2_LOCKED[0.000612286464100 0],LUNC[57.140000000000000],SUSHI[20.500000000000000],USD[0.624717593820320 0],USDT[0.005785800000000],XRP[23.000000000000000] |
| 03210421 | USDT[0.000000003963790 0] |
| 03210426 | TRX[0.000001000000000] |
| 03210432 | REAL[56.188760000000000],USD[0.950360140000000] |
| 03210433 | APT[0.000000072932800],BNB[0.000000001099200],BTC[0.000000000142105],DOGE[0.000000085283257],FTM[0.000000081599394],GMT[0.000000098938560],LTC[0.000000154780550],SOL[0.000000047000000],TRX[0.000120096979918],USD[0.000000009587752 1],USDT[0.000000012947181],XRP[0.000000089152100] |
| 03210436 | USD[-0.153186743340270 0],USDT[0.205932880000000 00] |
| 03210441 | USD[0.000001140114210] |
| 03210448 | BTC[0.000000064229064] |
| 03210454 | EUR[0.000000282581936],USD[0.000000308041632] |
| 03210455 | MBS[0.500000000000000],SOL[0.150000000000000] |
| 03210457 | ETH[0.100000000000000],ETHW[0.100000000000000],USD[-280.667401955351203 1],USDT[198.928889728054433 0] |
| 03210458 | USD[0.381368600000000],USDT[0.006574007258168 8] |
| 03210461 | BTC[0.000000062264400],USD[0.000067164399426 9],USDT[0.001364360098883] |
| 03210464 | USD[0.000000073000000] |
| 03210467 | USD[-1.740374806620000 0],USDT[2.430000000000000 0] |
| 03210469 | USD[0.450679101056361 5] |
| 03210473 | AKRO[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000002199151065] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03210479 | 1INCH[0.9856000000000000],AAVE[0.1599140000000000],AVAX[1.4995600000000000],BAND[29.9446400000000000],BAT[34.9554000000000000],BTC[0.0005141901485000],CEL[38.1612200000000000],COMP[0.0007400000000000],CRO[479.7500000000000000],CRV[12.9856000000000000],CVX[0.0997800000000000],FTM[42.9812000000000000],GRT[465.4200000000000000],HNT[2.2992200000000000],LDO[4.9978000000000000],LINK[2.9980800000000000],LRC[34.9584000000000000],LUNA[20.3600773440000000],LUNA2_LOCKED[0.8401804700000000],LUNC[0.0396800000000000],MATIC[59.8448000000000000],MKR[0.0099924000000000],RUNE[22.3841400000000000],SAND[0.9610000000000000],SNX[0.0987200000000000],UNI[4.5945500000000000],USD[6.5783671079000000],USDT[0.0981720052918000],WBTC[0.0013998400000000] |
| 03210482 | SOL[0.0050000012318400],USDT[0.0000000662528100] |
| 03210485 | IMX[4.3322265100000000],USD[0.0000043312863200],USDT[0.0000000449388902] |
| 03210486 | BTC[0.0000004442500],ETH[0.0000000200000000],ETHW[0.0000002000000000],EUR[0.0000000489040025],FTT[0.0394390343421463],LUNA2[0.0041814750240000],LUNA2_LOCKED[0.0097567750570000],NEAR[0.0001851700000000],STETH[0.0000000016476166],USD[0.0117611917918332],USDT[0.0000000082875000] |
| 03210488 | LINK[0.0991260000000000],USD[-0.2030041879975000],USDT[0.0091744342500000] |
| 03210491 | FTM[198.0000000000000000],USD[1.2454945200000000] |
| 03210492 | ATLAS[1.8000000000000000] |
| 03210504 | TONCOIN[0.0900000000000000],USD[0.0000000045000000] |
| 03210506 | USDT[0.0003534164452270] |
| 03210509 | SOL[19.8757279000000000],USD[4783.5306852375000000000000000] |
| 03210512 | LUNA2[0.9450203070000000],LUNA2_LOCKED[2.2050467380000000],TONCOIN[2.4700000000000000],USD[0.0000000076970000] |
| 03210519 | AKRO[1.0000000000000000],ALGO[0.0000000013712552],ETH[0.0000000050000000],KIN[3.0000000000000000],MATIC[0.0000000097026508],TRX[0.0000560000000000],USD[0.0000022489441280],USDT[0.0000000120764996] |
| 03210523 | ETH[0.0019996200000000],ETHW[0.0019996200000000],USDT[1.9577938770000000] |
| 03210533 | LTC[0.0000000071000000] |
| 03210537 | USD[-1.4645390869000000],USDT[1.4727120000000000] |
| 03210542 | RAY[0.0071602166331776],SRM[0.0172599996153790],USD[0.1088481531421593],USDT[0.0518856800000000] |
| 03210546 | ATLAS[1720.0000000000000000],DRGNBULL[12.2000000000000000],FTT[25.0000000000000000],TRX[0.0000010000000000],USD[0.0989358660595000],USDT[0.0053444090000000] |
| 03210553 | USD[-3.6686151507000000],USDT[8.7411500000000000] |
| 03210557 | USDT[0.0000001350204893] |
| 03210565 | DAI[21.3000000000000000],USD[0.0868548750000000] |
| 03210570 | FTT[1.0000000000000000],TRX[0.0001040000000000],USD[-1744.0547131600451061],USDT[2173.6600333791618064] |
| 03210575 | KIN[372.2868325700000000],USD[0.0900000012694954],USDT[0.1097582050245006] |
| 03210586 | USD[25.0000000000000000] |
| 03210588 | EUR[107.2986940300000000] |
| 03210591 | AKRO[1.0000000000000000],BAO[1.0000000000000000],GOG[194.4035549600000000],USDT[0.0000000094677934] |
| 03210592 | MATIC[0.0000000070000000],USDT[0.0000003013325299] |
| 03210593 | MBS[252.7168510100000000],USDT[0.0000000141161740] |
| 03210599 | ATLAS[288.5998029300000000],BAO[1.0000000000000000],FTT[1.1999499900000000],UBXT[1.0000000000000000],USDT[0.0000000070203860] |
| 03210610 | SAND[19.0000000000000000],USD[1.4491615658075580] |
| 03210611 | BNB[0.0009121800000000],USD[0.0062918215564901] |
| 03210614 | CRO[117.3110192600000000],FTT[0.5531392900000000],USDT[0.0000033322249863] |
| 03210617 | LUNA2[0.6493798999000000],LUNA2_LOCKED[1.5152197660000000],USDT[0.0000016440518400] |
| 03210630 | NFT (478432387949257813)[1],NFT (503577867376437985)[1],NFT (558507345123037811)[1],SHIB[100000.0000000000000000],SOL[0.0000000100000000],TRX[0.6513470000000000],USD[1.6788849288500000],USDT[0.0082463004055792] |
| 03210631 | BTC[0.0000758625800000],EUR[0.0018659862920016],TRX[0.0016170000000000],USD[19.0696976641155379],USDT[0.0001836887057602] |
| 03210637 | TONCOIN[0.0700000000000000],USD[25.0000000000000000] |
| 03210639 | USDT[0.0000001385016600] |
| 03210645 | TONCOIN[266.4000000000000000],USD[0.0658173460367085] |
| 03210649 | USD[0.2697415600750000],USDT[0.0000000004398185] |
| 03210652 | BTC[0.0000000938164600],SHIB[2.8922539300000000],TRX[0.0011920000000000],USDT[0.0000223916484699] |
| 03210655 | USD[29.7224601349919190],USDT[0.0000000025000000] |
| 03210658 | TONCOIN[0.0400000000000000],USD[0.0000000040000000] |
| 03210661 | AUDIO[1.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],EUR[3105.5021215994154910],KIN[2.0000000000000000],SAND[0.0000100000000000],UBXT[1.0000000000000000],USD[0.0000117062622340] |
| 03210662 | SLP[20.0000000000000000],USD[0.0004321750000000],USDT[0.0000000064182716] |
| 03210669 | ATLAS[1.8000000000000000] |
| 03210672 | AAVE[0.0000203493707210],AKRO[5.0000000000000000],APE[0.0570653896705792],AVAX[0.0000000056198169],BAO[16.0000000000000000],CRO[0.0001189951865152],DENT[5.0000000000000000],DFL[0.0001026960573094],DOGE[0.0021384891250000],EUR[0.0000011948573484],FTM[0.0000000028681200],FTT[0.0005355200000000],HNT[0.0000079800000000],JET[0.0128829600000000],KIN[8.0000000000000000],KSOS[0.0000000921312142],MANA[0.0000000033622884],MATIC[0.0003205509940828],PRISM[0.0000000412021833],RSR[1.0000000000000000],SOS[0.0000000060427158],TRX[1.0000000003237943],UBXT[2.0000000000000000],USD[0.0000000034736732],USDTI0.0000000493900000],XRP[0.0000000049390000] |
| 03210676 | ANC[417.9604800000000000],CRV[27.9946800000000000],LUNA2[0.0009908308033000],LUNA2_LOCKED[0.0023119385409000],LUNC[215.7554935000000000],USD[581.1877146477901389],USDT[0.0000000406246022] |
| 03210681 | USD[9.9571771184114300] |
| 03210682 | MATIC[31.4785703563615713] |
| 03210686 | BTC[0.0007785800000000],USDT[0.0001104094915856] |
| 03210687 | KIN[1.0000000000000000],NFT (337203004615969470)[1],RNDR[3.4361191574828390],USDT[0.0000000099078819] |
| 03210690 | TRX[0.0001100000000000],USD[0.0000001706831134],USDT[149.3744640819013406] |
| 03210694 | USD[30.0000000000000000] |
| 03210699 | MBS[7.2160539700000000],XRP[0.2838766564000000] |
| 03210710 | USD[5.0000000000000000] |
| 03210712 | AVAX[0.0000000050000000],BTC[0.0000000030000000],LUNA2[0.0063644453460000],LUNA2_LOCKED[0.0148503724700000],USD[1075.1116669022368149],USDT[0.0000000162823417] |
| 03210715 | DOGE[146.1000000000000000],EUR[0.0000000985796860],MATIC[44.2574908800000000],RSR[9950.2929172400000000],RUNE[18.6028466600000000],TRX[0.9207390000000000],USD[-18.5621279090179444] |
| 03210720 | BAO[1.0000000000000000],REAL[1.6019181100000000],USDT[0.0000006882213784] |
| 03210723 | TONCOIN[0.0300000000000000],USD[0.0257137110000000] |
| 03210733 | BTC[0.0000000094531906],EUR[0.0000775747745000],TONCOIN[0.0000000047523700],USD[0.0000000099652298],USDT[6.9122481173368539] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03210735 | BRZ[0.000000006800000],GALA[1025.760000000000000],LUNA2[0.235456497200000],LUNA2_LOCKED[0.549398493500000],LUNC[51271.147999456409 8124],SOL[0.687236190000000],USD[0.000000089824498],USDT[0.000000037875213] |
| 03210737 | TRX[0.896818000000000],USDT[0.000000012535184] |
| 03210740 | BNB[0.000000088679877],ETH[0.000000005279421],TRX[0.000001700000000] |
| 03210743 | KIN[1.000000000000000],MBS[13.370500110000000],USD[0.000000088483255] |
| 03210754 | BNB[0.000000246695016 0],FTT[0.000000001 4936100],USD[0.019749182028 3087],USDT[0.000002276532 9536] |
| 03210758 | ATOM[0.078949000000000],ETH[0.000000080000000],TRX[0.000002000000000],USD[0.672877024792 7193],USDT[1.094389644990 0689] |
| 03210761 | FTT[13.500000000000000],GBP[0.000000000436810],USDT[0.074624162000 0500] |
| 03210764 | TONCOIN[0.020000000000000],USD[0.000000005000000] |
| 03210769 | TONCOIN[0.050000000000000],USD[0.000000003250000] |
| 03210772 | BAO[2.000000000000000],USD[0.000000008898 6300],USDT[0.000000039033370] |
| 03210774 | USD[1.356485250900 0000] |
| 03210782 | FTT[15.000000000000000],SOL[6.000000000000000],SRM[90.000000000000000],USD[539.000000000000000] |
| 03210786 | USD[0.063267000375 0000] |
| 03210787 | TONCOIN[0.030000000000000],USD[0.000000005000000] |
| 03210790 | HNT[5.465038140000000],TRX[0.000004870000000],USD[0.995884474424 0633] |
| 03210794 | USD[0.068077750000 0000] |
| 03210798 | BTC[0.001050760000000],DOT[1.663758310000000],USDT[0.000002680528 562] |
| 03210800 | USDT[2.233295010000000] |
| 03210801 | NFT (292770025279423046)[1],NFT (304317012866267840)[1],NFT (331167333819243831)[1],NFT (331346733941630 94)[1],NFT (341940951485011 25)[1],NFT (345127971534718941)[1],NFT (385108052599653392)[1],NFT (405149069957801600)[1],NFT (412055643277459489)[1],NFT (460334278261086279)[1],NFT (463217130279968161)[1],NFT (465168743183758815)[1],NFT (475867795035518424)[1],NFT (490438918028778931)[1],NFT (491623100336866093)[1],NFT (495599894078707694)[1],NFT (510664441523474665)[1],NFT (522897370338219158)[1],NFT (550770059592413633)[1],NFT (563080981184168445)[1],NFT (573609061734314370)[1],USD[30.011460118575529] |
| 03210808 | USD[25.000000000000000] |
| 03210815 | ADABULL[0.461510811367 1648],ATOMBULL[4228.639460570000000],COMPBULL[1165.449674880000000],DEFIBULL[7.955551270000000],DOGEBULL[1483.649646694 6625770],ETHBULL[0.025749770000000],LINKBULL[1910.406004760000000],MATICBULL[274.943275250000000],THETABULL[65444.436425370000000],TRX[0.000820000000000000],TRXBULL[11955.076250450000000000],USD[0.907799986761 65400000000],USDT[2.20891307077 72235],XRPBULL[10006357.945210883893032 12] |
| 03210829 | ALICE[781.436560000000000],ATOM[0.023449000000000],AVAX[183.877732000000000],BNB[7.085846600000000],FTM[3386.418809000000000],MATIC[0.171600000000000],SOL[0.009762700000000],USD[5148.909411652500000],USDT[3022.083477027936 8070] |
| 03210834 | AVAX[0.098969000000000],ETH[0.000994538770 7903],FTT[1.000000059518 280],GMT[0.960840000000000],LINK[0.294962000000000],LTC[0.039635700000000],LUNA2[0.000454645431900],LUNA2_LOCKED[0.001060839341000],PAXG[0.000000014000000],SOL[0.119595800000000],STEP[0.031820000000000],USD[27.472471 06857774073],XRP[0.978010000000000] |
| 03210835 | BTC[0.000000007900397],USD[0.000500711247 7832] |
| 03210838 | LTC[0.000000007521075],USD[1.247067027211 0585],USDT[0.000000007977 883] |
| 03210840 | TRX[0.530000000000000],USD[0.000000004500000] |
| 03210849 | APE[0.000000005741538],BCH[0.000000045438848],BTC[0.000000066974586],EUR[0.004209970842390],FTT[0.000000003470170],LTC[0.007058255462 6799],USD[-0.2140990163706504] |
| 03210850 | USD[30.000000000000000] |
| 03210860 | USD[30.000000000000000] |
| 03210871 | FTT[0.019000000000000],USD[0.000000093785997] |
| 03210872 | USD[0.000000030000000] |
| 03210888 | TRX[0.000000067960000],USD[0.030193271000000] |
| 03210889 | USD[0.000000142901424],USDT[0.149491710000000] |
| 03210895 | USD[0.100800975300 0000] |
| 03210897 | USDT[2.463961001000 0000] |
| 03210898 | USD[0.000000054000000] |
| 03210903 | FTM[32.428022280000000],TONCOIN[995.854960000000000],USD[-0.6532235502470000] |
| 03210905 | USD[30.000000000000000] |
| 03210911 | AVAX[0.000000026000000],BNB[0.000000015092700],SOL[0.000000030777000],USD[0.000000343207 6045] |
| 03210912 | BTC[0.000000050000000],ETH[0.096963330000000],SOL[0.005839741 2465 1316],USD[0.000002211691840],USDT[525.256397059875 0000] |
| 03210913 | AKRO[2.000000000000000],ATLAS[333.637923550000000],BAO[1.000000000000000],GBP[0.000792794641 40],KIN[2.000000000000000],LUNA2[0.839682703600 0000],LUNA2_LOCKED[1.889825662000000],LUNC[2.611658860000000],SOL[1.721824220000000],TRX[1.000000000000000],USDT[0.000000053889488] |
| 03210918 | BTC[0.232244002536 8956],DOT[0.000000008 7140000],EUR[0.000000052062946],FTT[0.035114436265 0373],LINK[0.000000022930332],SOL[3.000000082730175],USD[137.832277559925 8696],USDT[0.000000127955702] |
| 03210931 | MBS[94.000000000000000],USD[0.077388495000000] |
| 03210940 | USD[0.000000016000000],USDT[0.000000105339776] |
| 03210949 | TONCOIN[0.010000000000000],USD[0.000000008505086 7] |
| 03210953 | BTC[0.000000001758500],DAI[0.000000065583560],DYDX[0.000000094331796],FTT[0.000000000160000],LTC[0.000000089392197],SOL[0.000000030558836],YFI[0.000000002890 6100] |
| 03210955 | USD[1.204040250000 0000] |
| 03210956 | MBS[258.941200000000000],USD[0.436480819600 0000],USDT[0.060060000000000] |
| 03210961 | MBS[0.985600000000000],USD[0.036639120000 0000] |
| 03210962 | BNB[0.000000064784530],PRISM[0.000000005701504],USD[0.053513976051 5149],USDT[0.000000006969704] |
| 03210963 | USD[0.000000012500000] |
| 03210965 | USD[0.001172251722 1994] |
| 03210969 | USD[0.186700000000000] |
| 03210971 | BTC[0.078319270000000],ETH[0.082526340000000],ETHW[9.082526340000000],LTC[14.092584460000000] |
| 03210977 | CRO[23.468708720000000],USDT[0.000000024034144] |
| 03210978 | USD[0.000030900000000],USD[0.108053400000000] |
| 03210980 | ETHW[0.079984000000000],MBS[0.995600000000000],SOL[2.999400000000000],USD[239.486853370114400],USDT[1.393875000000000] |
| 03210992 | BTC[0.026503480000000],DOGE[15.000000000000000],FTT[0.063420000000000],SRM[0.298634750000000],SRM_LOCKED[20.701365250000000],TRX[0.000015000000000],USD[-1641.784460789279 3758],USDT[11003.322274454328 914] |
| 03210994 | BNB[0.000000079000455],FTT[0.000000013764300],SOL[0.000000011805295] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03210995 | AVAX[0.044671110000000],ETH[0.001417900000000],ETHW[0.001404210000000],KIN[1.000000000000000],LINK[0.310009090000000],SRM[1.274409390000000],TRX[1.000000000000000],USD[0.000918280608345],XRP[5.686756970000000] |
| 03211002 | BTC[0.000000090000000],USDT[0.000000027830882] |
| 03211004 | ALGO[0.000038170000000],AMPL[0.000000019411626],BNB[0.000000200000000],BTC[0.000000028000000],CHZ[0.000012920000000],EUR[0.000000004271540],FTT[0.000238167404063],LINK[0.000253400000000],LTC[0.000074800000000],MKR[0.000000010000000],SOL[0.000003330000000],TRX[0.000006000000000],UBXT[0.021559290000000],UNI[0.000003720000000],USD[0.000000095719840],USD[0.064794886746845],XRP[0.000636680000000] |
| 03211010 | BTC[0.000141290000000],USD[-66.495078968032257],USDT[104.370910521605486] |
| 03211014 | BAO[1.000000000000000],EUR[0.001990517042790],HUM[0.000000071109200],JOE[0.000000097078324],MBS[0.000000090503381],USD[9.800000088751263],USDT[0.000000385061514 3] |
| 03211015 | USD[0.0026405695645000] |
| 03211017 | 1INCH[10.555000001796036 0],AAVE[0.025796675000000],ALGO[10.777099335065081 0],ATLAS[1125.555988648244327 8],ATOM[1.058790118742727 3],ATOMBULL[100555.597647650000000],AVAX[1.057855470130192 3],BIL[0.250000000000000],BNB[0.025723861848775 8],BNBBULL[0.000000007735800 0],BTC[0.000000089705858],BULL[0.000000088902952 1],CON[0.051108004874752 0],CQT[55.555927800000000],CRO[55.555701313681741 6],DOT[1.099120863158050 0],DYDX[5.557771610079002 0],ENJ[5.5633845168400 00],ETCBULL[155.538030741159429 6],ETH[0.055113512888842 5],ETHBULL[2.155000100000000 0],ETHW[1.055519933548070 9],FRONT[25.55559250 0000000],FTM[25.078350609150754],FTT[2.005017974400316 5],GMT[0.000000035987072 0],GST[1.000000002400000],IMX[10.011139011430532 8],INKBULL[2.000000040000000 0],LUNA2[1.091371510400000 0],LUNA2_LOCKED[1.666868588000000 0],LUNC[25599.900416226471 152],MANA[5.550000690000000 0],MAPS[25.514807669 863701],MATIC[32.545137450857903 0],MATICBULL[5555.598651910000000],NEAR[1.055801021536685 9],NFLX[0.025557799124120 0],OXY[10.015232512206336 2],PRISM[55.55509030061458 151],PYPL[0.051644453843000],RAY[0.000000001046320 0],SAND[5.555731114530000 0],SOL[1.587944988860949 6],SOI[1059840.680000000000000],SRM[5.015607479000000 0],SRM_LOCKED[0.059622960000000 0],SUN[15.586197168497016 7],SUSHI[5.601062930326794 4],TRX[156.576963707116741 0],USD[0.000002391144804 0],USDT[0.000000009419471 6],WFLOW[0.000000040835000 0],XRP[0.000000048783050 4],XTZBULL[0.000000042443592] |
| 03211022 | LTC[0.000000006000000],USDT[0.463598855475200 8] |
| 03211032 | NFT[354001207619626647][1],NFT[402725134934573618][1],NFT[484775359519216836][1],USD[14.385899419188556 6],USDT[0.000000005988940 6] |
| 03211033 | BTC[0.025778710000000],USD[10270.162329200000000] |
| 03211034 | TRX[0.000777000000000],USD[-172.936167779756385 6],USDT[190.896750118536784 6] |
| 03211038 | TONCOIN[0.010000000000000],USD[0.000000442500000] |
| 03211040 | APE[100.825709160000000],BTC[0.444296590000000],USD[0.000000725322932] |
| 03211045 | BNB[0.000383630000000] |
| 03211047 | ATLAS[14479.000000000000000],MBS[2291.000000000000000],USD[26.815152400000000],USDT[0.000000149040809] |
| 03211057 | FTT[0.007491546880000 0] |
| 03211059 | USD[0.000000407756282 8] |
| 03211061 | BTC[0.002762400000000],EUR[0.001601818557985] |
| 03211067 | LUNA2_LOCKED[45.330313300000000],LUNC[0.000000080000000],MBS[0.116400044000000],SOL[-0.000041252431 0431],TRX[0.422935000000000],USD[0.000074452622697],USDT[0.000000031190769] |
| 03211068 | AKRO[2.000000000000000],BAO[9.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],USD[0.000000086466544],USDT[0.000631388292722] |
| 03211069 | TRX[0.000001000000000],USD[2.776829219000000],USDT[0.000000015264600] |
| 03211072 | LINK[10.000000000000000],SAND[40.000000000000000],SOL[1.540889610000000],USD[0.000000022500000] |
| 03211077 | ATLAS[7084.662328590000000],TRX[0.000001000000000],USD[0.000000007966579] |
| 03211084 | USD[0.000000011535388] |
| 03211087 | BTC[0.000003440000000],USD[0.000068056750000 0],USDT[0.000078573460099 2] |
| 03211092 | APE[0.000000005581074 4],BAO[0.000000018783992],BNB[0.000000100000000],CVC[0.000000026779752],FTT[0.000000070049596],KIN[79992.400000000331600 73],LUNA2[0.000934830529600],LUNA2_LOCKED[0.000218127123600 0],LUNC[20.356131601552733 9],SLP[0.000000003246477],SOL[0.000643332738215 0],TRX[0.319778006831141 0],USD[0.030119031904402],USDT[0.000000004599415] |
| 03211094 | ETH[0.000000004260000],KIN[1.000000000000000] |
| 03211096 | USD[0.000000026762002] |
| 03211099 | ATLAS[960.000000000000000],LUNA2[0.020874425030000 0],LUNA2_LOCKED[0.048706991750000 0],LUNC[4545.450000000000000],POLIS[4.900000000000000 0],USD[0.387062799518201 4],USO[0.1000000000000000] |
| 03211109 | USD[0.000000026621905],USDT[0.000000028211000] |
| 03211113 | USDT[0.000001400331078 5] |
| 03211114 | AKRO[2.000000000000000],BAO[9.000000000000000],KIN[3.000000000000000],RSR[2.000000000000000],SOL[0.000000004068461 0],UBXT[4.000000000000000],USD[0.000000027623884],USDT[0.000000030452392],USTC[0.000000005274000] |
| 03211121 | AURY[6.152817030000000],GOG[41.018779740000000],NFT[367684342264578675][1],TONCOIN[33.731987900000000],USD[261397887000000],USDT[0.00651300000000 0] |
| 03211127 | USD[25.000000000000000] |
| 03211128 | USD[0.098886050000000],USDT[0.000000091942270] |
| 03211132 | BNB[0.000044940000000],DFL[2500.000000000000000],ETH[0.000000097000000],GENE[0.000000004273266 3],LUNA2[0.000075241336200 0],LUNA2_LOCKED[0.000175563117800 0],LUNC[16.383959373600000 0],MATIC[0.000000012800000 0],NFT[306560849972294360][1],NFT[445094439427829 49][1],NFT[570353548007420697][1],USD[0.000000758949740],USDT[0.000000085892021] |
| 03211136 | BTC[0.048444601457200 0] |
| 03211137 | DOGE[242.951400000000000],LUNA2[0.000517836554600 0],LUNC[12.760000000000000],USD[0.000005529681800] |
| 03211146 | ENJ[9.329580470000000],JOE[150.653368460000000],KIN[1.000000000000000],SAND[11.309644880000000],USD[0.000000427801484] |
| 03211153 | RUNE[32.052352370000000] |
| 03211155 | USD[25.000000000000000] |
| 03211163 | TONCOIN[18.796240000000000],USD[0.047450000000000] |
| 03211172 | BRZ[-0.002265389077824 8],BTC[0.000056600000000],ETH[0.000600000000000],ETHW[0.000600000000000],USD[2.096837280154030 9] |
| 03211173 | AKRO[2.000000000000000],CHZ[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],TRU[1.000000000000000],TRX[1.000000000000000],TULIP[146.502750340000000],UBXT[5.000000000000000],USD[0.000000521948354] |
| 03211175 | USD[0.002135878369094] |
| 03211180 | USDT[0.000000000468385] |
| 03211181 | BTT[91737577.139490000000000],REAL[196.388580000000000],TRX[0.692677000000000],USD[0.315559572900000 0],USDT[0.009465000000000] |
| 03211191 | AURY[4.806372653981132 7],REAL[3.781937603248464 0],USD[0.000003498210956],USDT[0.000008964188721 0],VND[3725.016763695208758 0] |
| 03211192 | BNB[0.009950600000000],GENE[0.000000010000000],MPLX[0.522209000000000 0],TRX[0.000880000000000],USD[0.000000086383320],USDT[0.000000082242027] |
| 03211195 | USDT[0.000000053000000] |
| 03211201 | BAO[996.770000000000000],DOGE[447.773520000000000],USD[0.069303296312500 0] |
| 03211203 | BAO[2.000000000000000],BTC[0.000000080000000],DENT[2.000000000000000],DOGE[0.020856690000000 0],ETH[0.117164489119122 95],KIN[1.000000000000000],NFT[395273363584927151][1],NFT[402403673058981062][1],NFT[440204373618257330][1],NFT[513266017925325289][1],SOL[0.000029350000000],TRX[2.000000000000000],USD[0.000000003834416 0],USDT[425.967589793393699 9] |
| 03211204 | AUDIO[0.000000000000000],BTC[0.000000140000000],FTM[0.009919640000000],FTT[0.000094160000000],HNT[0.000042900000000],SRM[0.007243940000000],SUSHI[0.004553200000000],USD[1.647817230363233 3],USDT[0.000000011341987 0] |
| 03211206 | USDT[2.759449390000000] |
| 03211216 | FTT[0.037368629513636 0],USD[24.921582507611962 5] |
| 03211224 | APE[15.294240000000000],APT[22.102371888352808 4],BTC[0.000241433922500],ETH[0.004914000000000],ETHW[0.004914000000000],TONCOIN[158.506926060000000],USD[0.727440399250000 0],USDT[0.000000030468059 4] |
| 03211225 | TONCOIN[46.292840000000000],USD[0.144211015000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03211230 | TONCOIN[0.0500200000000000000],USD[0.0000000050000000000],USDT[0.3039760000000000000] |
| 03211232 | USD[0.00000000644244846],USDT[0.0019750500000000000] |
| 03211234 | BNB[0.0000000100000000000],MATIC[0.0000000100000000000],SOL[0.0000000092096249],TRX[0.0000010000000000000],USD[0.491191190109238],USDT[0.000000012297990] |
| 03211237 | ATLAS[0.0000000099320000],BTC[0.0000000022203392],DOT[0.0000000057152960],EUR[0.0057600283569514],PRISM[0.0000000021565924],SHIB[0.0000000087106804],SOL[0.0000000032250000],SPELL[0.0000000053392850],SXP[0.0000000194537120],USD[0.0000000030563767] |
| 03211241 | PEOPLE[0.0000000016350720],USD[16.871757306134624] |
| 03211242 | USD[0.519662529500000000],USDT[0.1231045445000000] |
| 03211244 | USD[0.001346128500000000] |
| 03211245 | BNB[0.0000680000000000],DOGE[0.8606000000000000],FTM[0.0008000000000000000],LUNA2[0.0000000050000000000],LUNA2_LOCKED[3.9791775680000000],LUNC[0.1256220000000000],NEAR[0.0000200000000000],SOL[0.0071360000000000],SWEAT[200.0000000000000000],USD[0.0018292982133100] |
| 03211246 | TONCOIN[89.4100000000000000],USD[25.0000000000000000] |
| 03211247 | MBS[52.0000000000000000],USD[1.6223565650000000],USDT[0.0000000026042690] |
| 03211250 | USD[0.0000000082500000] |
| 03211255 | USD[0.1534267554555646] |
| 03211256 | TONCOIN[332.4377000000000000],USD[0.8013779500000000] |
| 03211278 | AVAX[28.9945000000000000],LUNA2[0.0107554872800000],LUNA2_LOCKED[0.0250961369900000],LUNC[2342.0300000000000000],USD[1.7510081012138400] |
| 03211289 | BTC[0.1105000000000000],EUR[0.4662744500000000] |
| 03211303 | ETH[0.0003082700000000],ETHW[0.0003082700000000],USD[1.0493056653386259],USDT[0.0004471788900677] |
| 03211307 | LTC[0.0000001000000000],TRX[0.0000950000000000],USDT[0.0007016600000000] |
| 03211313 | ATLAS[5249.4560000000000000],USD[0.3365792186000000] |
| 03211316 | ATLAS[1000.0000000000000000],GALA[199.9600000000000000],SHIB[4000000.0000000000000000],SOL[0.3537499700000000],USD[25.3423435587865640],USDT[18.4041008265423962] |
| 03211317 | MBS[0.9980000000000000],RUNE[1.8000000000000000],USD[1.9901673900000000] |
| 03211326 | SOL[1.0000000000000000] |
| 03211328 | LOOKS[24.4263769800000000],TRX[0.0023310000000000],USDT[0.0000000211009592] |
| 03211341 | EUR[581.0000000000000000],LTC[0.0009892000000000],USD[29.3861251691700000],USDT[0.0048130000000000] |
| 03211343 | TONCOIN[16.0000000000000000],USD[0.0000000050000000] |
| 03211348 | ETHW[0.0009978000000000],USD[0.0000000023433312],USDT[464.2323122800000000] |
| 03211353 | BAO[2.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USDT[0.0000000059675029] |
| 03211362 | FTT[0.0000001280256447],RAY[0.0000000017710560],SHIB[0.0000000100000000],SRM[0.0000000059027031],TRX[0.0000008443849888] |
| 03211363 | USD[0.0140608441361165] |
| 03211369 | AKRO[0.4655300000000000],USD[0.0025174526086266],USDT[0.0000000028068492] |
| 03211371 | USD[-35.1901623500000000],USDT[49.0000000000000000] |
| 03211375 | USD[0.0000000146287278] |
| 03211389 | USD[2.9962049777507528],USDT[0.0000000064938113] |
| 03211395 | ETH[0.0001986000000000],ETHW[0.0001986000000000],HGET[0.0354430000000000],LUNC[16905.5377930000000000],TRX[0.0007780000000000],USD[0.0110895620000000],USDT[208.8039082348311204] |
| 03211409 | TONCOIN[112.3775200000000000],USD[20.4274000000000000] |
| 03211412 | BAL[0.0000298000000000],LTC[0.0003275500000000],USD[0.0104609846437834],USDT[1.8273210889439453] |
| 03211423 | AVAX[219.7683558000000000],BTC[3.1662526874000000],EDEN[0.0828876000000000],ETH[0.3550000000000000],ETHW[0.3550000000000000],FTT[3.0993800000000000],MATIC[619.9181600000000000],SOS[0.0000000100000000],UNI[0.0883794000000000],USD[1439.7688766608287985] |
| 03211429 | BTC[0.0758688423561382],USDT[0.0000000048094114] |
| 03211433 | BTC[0.0086679300000000],DAI[14.7100000000000000],TRX[0.0000010000000000],USD[71.0994445150633199],USDT[0.0040967765811528] |
| 03211435 | LTC[0.0090000000000000],TONCOIN[10.9000000000000000],USD[0.3448050600000000],USDT[6.4672697400000000] |
| 03211441 | EUR[0.0051574700000000],GBP[12.0879001900000000],NFT (3742045028754598381)[1],SOL[4.1466455500000000],USD[1583.9497832771659251],USDT[40.2650462600000000] |
| 03211442 | MBS[0.7994000000000000],USD[0.0000000243373641],USDT[0.0000000063212368] |
| 03211447 | BNB[0.0000000027748400],BTC[0.0000007800000000],SOL[0.0028719300000000],USD[0.5834936251364434],USDT[0.3531031339270458],XRP[0.0000000092000000] |
| 03211448 | USD[0.3806041208747516],USDT[0.0070513124113315] |
| 03211454 | BTC[0.0007791885554700] |
| 03211455 | ETH[0.0000000100000000],TRX[0.0000110000000000],USD[0.0000000066706700],USDT[0.0000000065380100] |
| 03211456 | ETH[0.0459418600000000],FTT[0.0004903000000000],TULIP[17.4651011800000000],UNI[14.6530121100000000],USD[0.0077104500000000] |
| 03211465 | MBS[0.8392350000000000],USD[1.7043497900000000] |
| 03211466 | FTM[641.6093570000000000],USD[0.2090860050000000] |
| 03211467 | USD[0.3200000000000000] |
| 03211472 | USD[-3.2544170743754725],USDT[5.7305866076036433] |
| 03211475 | KIN[2.0000000000000000],SHIB[5330.4904051100000000],TRX[0.0423478900000000],USD[0.0001384179818216] |
| 03211478 | SOL[0.0000000032000000],TRX[0.0000010000000000] |
| 03211481 | USD[25.0000000000000000] |
| 03211482 | USD[25.0000000000000000],USDT[0.0000000032000000] |
| 03211483 | BUSD[47.9904000000000000],TONCOIN[544.5630000000000000] |
| 03211486 | EUR[0.0000000055985063] |
| 03211487 | USD[30.0000000000000000] |
| 03211488 | IMX[18.0968200000000000],MNGO[319.9480000000000000],USD[74.2203888700000000],USDT[0.0000000015834785] |
| 03211491 | FTM[14162.6705400000000000],USD[1.3278736281500000] |
| 03211492 | USD[25.0000000000000000] |
| 03211505 | EUR[526.9172884100000000],USD[0.0000000223539215],USDT[0.0000000100386420] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03211514 | ATLAS[4790.000000000000000],USD[0.4012335562500000] |
| 03211518 | MATIC[21.4593469400000000] |
| 03211531 | USD[0.0000017398176607] |
| 03211532 | USD[0.0000000085000000] |
| 03211537 | USDT[4.3395000000000000] |
| 03211541 | ATLAS[3140.000000000000000],DYDX[0.0948800000000000],ENJ[0.9912000000000000],EUR[0.3742846000000000],FTM[92.000000000000000],FTT[0.0994800000000000],GALA[9.950000000000000],GODS[67.788911400000000],IMX[137.000000000000000],RAY[13.9972000000000000],USD[0.0000000963380041],USDT[0.0000001386172064] |
| 03211547 | ATLAS[6.7420929278585600],SOL[1.3904109600000000],USD[0.0000001042707048],XRP[0.0000000007479675] |
| 03211548 | ETH[0.0000000045000000],USDT[0.0000336118582681] |
| 03211552 | CEL[0.0000000061793170],SOL[1.2744689600000000] |
| 03211555 | USD[0.0000000079649053] |
| 03211556 | USD[-57.5397359976919283],USDT[83.0627400311250465] |
| 03211560 | HNT[30.500000000000000],USD[3.8458284780000000],USDT[0.0000000079895696] |
| 03211561 | SHIB[485.2452770700000000],USD[0.0000000071198344],USDT[0.0000000122951563] |
| 03211569 | BNB[0.0044375500000000],GENE[0.0746800000000000],SOL[0.0089812802800000],USD[1.6515716569000000],USDT[0.0099187500000000] |
| 03211583 | SOL[2.5000000000000000] |
| 03211585 | USD[0.0000003453774880],USDT[0.0000000067522422] |
| 03211600 | BTC[0.4694240600000000],USD[77.5648037348864000] |
| 03211603 | BTC[0.0122000000000000],EUR[0.3600812260000000],FTM[193.000000000000000],USD[0.8552295597500000] |
| 03211604 | USD[38.7140728000620740] |
| 03211611 | USD[0.0000000054100000],USDT[0.2500000000000000] |
| 03211612 | AXS[75.6489547776724674],BTC[4.1311194173166316],ENJ[770.000000000000000],ETH[10.6181183619500800],ETHW[10.5604070328140000],EUR[0.0000000545230571],FTT[0.000000007830370],LUNA2[0.3311010061000000],LUNA2_LOCKED[0.7725690143000000],LUNC[72097.9411841420000000],RAY[895.163496300000000],SHIB[267950.1446678688489520],SOL[25.5731778100000000],USD[0.0000003550755630],XRP[918.4104102600000000] |
| 03211613 | EUR[0.0000001039462274] |
| 03211614 | AGLD[3.0660155900000000],AMPL[0.6943831010972419],BAO[265.5258697300000000],BNB[0.0541642800000000],BTC[0.0082893000000000],CRO[56.7540807800000000],CRV[1.6505406100000000],DOGE[97.7988866100000000],ETH[0.0068797100000000],ETHW[0.0068057700000000],EUR[0.3135172364943634],FTM[7.9289396100000000],FTT[0.6840283100000000],HNT[0.2396512000000000],KIN[162008.1965756000000000],LINK[0.1098472800000000],LOOKS[7.2295228898650000],LRC[2.4734566400000000],MATIC[14.6211512818850000],MKR[0.0009986200000000],PRISM[99.1540176500000000],SAND[1.4838862700000000],SLP[55.4428882800000000],SOL[0.4087144100000000],TRX[63.6923410000000000],UBXT[165.1764343900000000],USD[0.0284927233129929],USDT[0.0000000130335184] |
| 03211624 | AKRO[2.000000000000000],AVAX[0.000026060000000],AXS[0.000097000000000],BAO[2.000000000000000],BTC[0.0036590033243868],CEL[0.0000491100000000],CRO[578.8885970700000000],KIN[3.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0332327498877582] |
| 03211629 | ANC[565.7757475500000000],BAO[9.000000000000000],CHZ[1.000000000000000],DENT[2.000000000000000],EUR[1779.7197529064424976],KIN[3.000000000000000],RSR[1.000000000000000],SECO[1.0097550300000000],TRX[3.000000000000000],UBXT[4.000000000000000] |
| 03211631 | FTT[0.0000000020493000],GOG[365.9355062900000000],USD[0.0000001355451555] |
| 03211636 | AKRO[2.000000000000000],BAO[1.000000000000000],KIN[4.000000000000000],SOL[0.0549907000000000],TRX[3.000000000000000],USD[0.3689490089692626],USDT[0.0000000097260216] |
| 03211651 | ETH[0.0005826373498768],ETHW[0.0005826373498768],USD[0.0000019511512806],USDT[0.0000000057244944] |
| 03211655 | USD[0.0012497000000000] |
| 03211657 | USD[-17.7586619223500000],USDT[46.3100000000000000] |
| 03211659 | Q8[0.0000000060000000],SLP[0.0000000026562695],TRX[0.0000000050631069],USD[0.2099781375000000] |
| 03211676 | ATLAS[6.4000000000000000] |
| 03211678 | USD[0.0000000007500000] |
| 03211680 | USD[0.0000005131117340] |
| 03211692 | USD[0.0000000067956118] |
| 03211697 | BAO[1.000000000000000],NFT (28871691941203270)[1],NFT (36586157351875358)[1],NFT (524298715270566164)[1],TRX[0.0034663400000000],USD[0.0000000003149805] |
| 03211698 | CHF[0.000000010695432],ETH[0.1050000000000000],ETHW[0.1050000000000000],EUR[0.0000000017111576],NFT (352192541097562808)[1],USDT[6.0032628050000000] |
| 03211707 | ATLAS[186.0596472100000000],BAO[3.000000000000000],CRO[33.0837339700000000],DENT[2.000000000000000],GOG[17.3266388800000000],KIN[2.000000000000000],MANA[5.2002799000000000],SAND[9.1410252100000000],USD[0.0112154262322720] |
| 03211709 | USD[0.0000000373179735],USDT[0.0000000189583192] |
| 03211711 | USD[450.7795837933594349],USDT[0.2257020500091872] |
| 03211716 | ALGO[0.6213000000000000],ETH[0.0009905753238319],ETHW[0.0009905738092423],NFT (541183883045001423)[1],NFT (554700065861423880)[1],SAND[0.1423070500000000],USD[4.9147544545677431] |
| 03211718 | BTC[-0.0002780470346687],USD[7.5643464700000000] |
| 03211719 | USDT[1.7308944000000000] |
| 03211720 | ETH[0.0000000040000000],USD[0.0000000860000000],USDT[0.0000000121190006] |
| 03211722 | USD[0.1753902772603611],USDT[0.0100972155119330] |
| 03211723 | BTC[0.0012940000000000] |
| 03211726 | BAO[1.000000000000000],TRX[0.0000010000000000] |
| 03211733 | ALTBULL[0.000000098615548],MATICBULL[2832.1079644300000000],USD[0.0000000065697495],USDT[0.0000000018801897] |
| 03211734 | AKRO[1.000000000000000],BAO[2.000000000000000],CUSDT[0.0506674600000000],DENT[3.000000000000000],KIN[9.000000000000000],MBS[0.0023941700000000],TRX[3.000000000000000],UBXT[1.000000000000000],USDT[0.2394668216217716] |
| 03211743 | AUDIO[1.0089437800000000],BAO[7.000000000000000],BTC[0.000000061408300],KIN[2.000000000000000],MAPS[0.0000008300000000],MTA[0.0022396300000000],USD[0.0748993364977170],USDT[0.0000000054060430] |
| 03211746 | ETH[0.4776387500000000],ETHW[0.4774382000000000],SOL[54.6785238100000000] |
| 03211753 | BNB[0.0000000051239936],BTC[0.000001000596651616],DENT[1.000000000000000],EUR[0.0000258477722224],FTT[0.000000092779902],LUNA2[0.000000042040000],LUNA2_LOCKED[0.0133517164800000],MSOL[0.0000951427000000],SOL[0.0000009955584821],USD[0.0000034893407105],USDT[0.0000007255546 2],USTC[0.8100000000000000] |
| 03211759 | LUNA2[2.6513041300000000],LUNA2_LOCKED[0.0000012549298 0],SOL[0.0000007000000000],USD[467.2523864496800915],USDC[100.000000000000000] |
| 03211760 | TRX[0.0008670000000000],USD[0.0000012549298 0],USDT[0.0000000036517422] |
| 03211769 | KIN[2.000000000000000],POLIS[0.0013555400000000],USD[0.0000000006840768] |
| 03211770 | POLIS[0.0999800000000000],USD[0.0000000171509281],USDT[0.0000000081578387] |
| 03211771 | BAO[3.000000000000000],BTC[0.0000000600000000],EUR[0.0025940635819764] |
| 03211772 | ETH[0.0312615500000000],ETHW[0.0312615496736681],FTT[1.5830607936920000],TRX[0.0002800000000000],USD[-15.3853094260613279],USDT[196.2823191759560381] |
| 03211777 | MBS[41.000000000000000],PRISM[1560.000000000000000],USD[1.1467909000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03211780 | ADABULL[12.326657490000000000],ATOM[14.897169000000000000],AVAX[8.298803000000000000],ETHBULL[41.892277830000000000],FTT[5.099031000000000000],LTCBULL[7530.000000000000000000],MATICBULL[999.810000000000000000],USD[0.281329815180000000],USDT[0.002473515000000],VETBULL[21465.920700000000000000] |
| 03211785 | ATLAS[2.000000000000000000] |
| 03211787 | SOL[0.000000100000000000],USD[0.000000450236155300] |
| 03211790 | MATIC[0.000000007400000000],TONCOIN[0.050000000000000000],USD[0.000000046667294] |
| 03211791 | USD[0.447363596785600] |
| 03211794 | USDT[0.000000005700000000] |
| 03211801 | BNB[0.000000023934000] |
| 03211805 | USD[30.000000000000000000] |
| 03211808 | BTC[0.005512450000000000],EUR[0.000000072903240],TRX[0.000033000000000000],USD[-0.000003488780200],USDT[0.000081778562091],XRP[0.000000020000000] |
| 03211810 | BTC[0.000116470000000000],DENT[1.000000000000000000],EUR[0.000157871865027],MATIC[2.566445560000000000],USD[0.000237273269937] |
| 03211811 | DOT[2.300000000000000000],GALA[19.996000000000000000],MANA[40.990600000000000000],NFT[371497402213732795][1],SHIB[100000.000000000000000000],TRX[0.319444000000000000],USD[0.134234604749490000] |
| 03211814 | BTC[0.000000042595390],FTT[0.000000004170294],LUNA2[0.045923808310000],LUNA2_LOCKED[0.107155552700000],USD[-3.695414577393913],USDT[5.583699052167378400] |
| 03211831 | ATLAS[169.966000000000000000],BNB[0.006203400000000000],USD[0.214890335000000000],USDT[0.000018323011600] |
| 03211835 | GALA[919.825200000000000000],SAND[17.996580000000000000],SHIB[1999620.000000000000000000],USD[3.419259991927700000],XRP[95.981760000000000000] |
| 03211836 | BRZ[2.546816750000000000],USD[0.004112210085210],USDT[0.003404743880248] |
| 03211839 | BAO[1.000000000000000000],EUR[0.000000157253753],KIN[1.000000000000000000],USDT[0.000000090939692] |
| 03211841 | USD[13.932144753100000] |
| 03211845 | EUR[9.903987485972000],USD[-0.435207738239653] |
| 03211846 | EUR[0.000001287058540] |
| 03211848 | NFT[547268417105179483][1],USD[0.000000007923604],USDT[0.000000068994146] |
| 03211849 | TRX[98.421300000000000000] |
| 03211852 | KIN[2.000000000000000000],USDT[0.000018460381285] |
| 03211853 | ATLAS[0.015422074854976],BAO[3.000000000000000000],EUR[0.694737089305840],KIN[1.000000000000000000],MBS[211.766876794760000],TRX[1.000000000000000000],USDT[0.007505790301138] |
| 03211855 | FTT[1.997758620000000] |
| 03211857 | AVAX[0.000000064500000],BNB[0.000000015543898],FTT[0.029164077383250],GMT[0.000000100000000],GST[0.000000000079000000],LUNA2[0.142374098600000],LUNA2_LOCKED[0.332206230100000],LUNC[31000.259729678041108],SOL[0.000000031666606],TONCOIN[0.000000046342080],TRX[0.001980000000000],USD[0.00001499506795],USDT[0.50461320661245486] |
| 03211861 | BUSD[1077.601711480000000],NFT[501925288848352153][1],USD[0.000000152363854],USDT[0.000000091606568] |
| 03211868 | ATLAS[3798.856143740000000] |
| 03211869 | APT[0.000000076000000],AVAX[0.100000072444900],BNB[0.000000084012000],BTC[0.000017017756665],LUNC[0.000000067957338],NEAR[0.000000058663695],NFT[410540370905289519][1],NFT[431458655787515438][1],NFT[435913944867248053][1],NFT[461448258471994194][1],NFT[511193498210093598],LTTRX[0.000120073375504],USD[107.769535235079788963],USDT[0.000000081103834],XRP[0.567559480000000000] |
| 03211871 | AURY[312.951040000000000000],BUSD[3580.548043710000000],FTT[4.729646460907440],GMX[8.568457400000000000],USD[0.000000089000000],WAXL[1254.774100000000000000] |
| 03211895 | USD[25.000000000000000000] |
| 03211914 | BTC[0.003699260000000000],USD[24.072952000000000000] |
| 03211920 | USD[0.063980071500000] |
| 03211927 | NFT[326117985480604433][1],NFT[420658406954625816][1],NFT[549616465989219965][1],TRX[0.007772000000000],USDT[0.000000044418156] |
| 03211930 | USD[0.000000087502753],USDT[0.000000185650668] |
| 03211931 | TRX[0.000778000000000],USDT[0.038825907447190] |
| 03211934 | ATOM[1.717511590000000],BTC[0.008690167000000],ETH[0.038393020000000],ETHW[0.037992970000000],EUR[0.250000000000000000],LUNA2[1.250947687000000],LUNA2_LOCKED[2.888568193000000000],LUNC[168.597960300000000],SOL[0.353605650000000000],USD[0.694055728792094],USTC[176.966936320000000] |
| 03211937 | ATLAS[4527.259436475600000] |
| 03211942 | BTC[0.000000033645231],MATIC[0.000000050000000],SOL[0.000000050000000],USD[0.000011330451950],USDT[0.000000003656322] |
| 03211943 | USD[25.000000000000000000] |
| 03211946 | TRX[0.404200000000000],USD[1170.861772131600000],USDT[0.002542600000000] |
| 03211953 | USD[0.000000093802591] |
| 03211956 | MBS[3.992000000000000],USD[0.827570610300000],USDT[0.0015622710000000] |
| 03211975 | USD[0.016921775705915],USDT[0.000000072660947] |
| 03211984 | TONCOIN[0.090000000000000] |
| 03211985 | TRX[0.006936000000000],USDT[0.000000031160900] |
| 03211990 | ATLAS[855.819199510000000],REAL[12.040470230000000],USD[0.000000011486529],USDT[0.000000374461046] |
| 03211996 | ATLAS[3070.141868100000000],BTC[0.000003276467758],DOGE[4231.516976380000000],ETH[0.059538230000000],ETHW[0.058806530000000],GALA[1212.393617514986275],GBP[0.000000105211425],GODS[103.316516450000000],MANA[287.757282170000000],RUNE[1.048691430000000],SHIB[4278062.718331390000000],USD[0.000000080712979] |
| 03212008 | MBS[1944.713600000000000],USD[0.628535515000000],USDT[0.000000013576089] |
| 03212008 | TRU[1.000000000000000],USD[0.000000135075081] |
| 03212014 | EUR[0.000001188904520],SOL[0.192397950000000],USD[1.323651618726092],USDT[0.000000005658920] |
| 03212018 | USD[0.354655250250000],USDT[0.000000070526085] |
| 03212034 | AKRO[0.882770000000000],BCHD[0.002224500000000],BEAR[553.860000000000000],BTC[0.041875357000000],BULL[1.216575062000000],DOGE[0.954210000000000],ETH[0.000243390000000],ETHW[0.000243390000000],LINKHEDGE[0.003070700000000],LTC[0.323288170000000],LTCBEAR[93.149000000000000],LTCBULL[62.405900000000000],LTC[3.163836190000000],LUNA2_LOCKED[3.071561778000000],LUNC[286645.304594100000],TRX[0.852180000000000],TRXBEAR[21894509.0000000000000],USD[12.896043880092000],WAVES[0.999810000000000000],ZECBEAR[4.831450000000000000],ZECBULL[3.167990000000000] |
| 03212036 | ATOM[0.000018212688824],BTC[2.000148010874362],C98[0.000027876571529],DOGE[0.000000093510574],ETH[0.000000084096345],MATIC[0.000000040605640],SOL[0.000000025462350] |
| 03212046 | ETH[0.008748900000000],ETHW[0.009908021284338],FTT[0.011172764185408],LRC[0.259996000000000000],TONCOIN[10.000000000000000],USD[0.146743719490702] |
| 03212056 | USD[0.000399502706480] |
| 03212073 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.000000033651579],DENT[2.000000000000000],KIN[5.000000000000000],NFT[386073777155133828][1],NFT[412884156407208855][1],NFT[427018318882224459][1],NFT[473837810410439274][1],SOL[0.000000089667448],UBXT[4.000000000000000],USDT[0.002274959482236] |
| 03212077 | USD[30.000000000000000] |
| 03212086 | FTT[0.699964000000000],MNGO[130.000000000000000],USD[0.285691484000000],USDT[0.000000011412800] |
| 03212090 | BTC[0.000714534154000],FTT[0.199960000000000],GAL[0.099980000000000],USD[-17.629216049700000],XRP[92.981400000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03212094 | USD[2.0990000000000000] |
| 03212106 | ETH[0.0000258440888411],ETHW[0.0000258400065518],USD[-0.0082544936015370],USDT[0.0000000068305085] |
| 03212110 | USD[0.0001409069088639],USDT[116.0527764062537117] |
| 03212117 | TRX[0.0000080000000000],USD[0.0000030665412545],USDT[0.0018117654701207],XRP[0.0000000038413173] |
| 03212119 | DENT[1.0000000000000000],NFT[381225162223269384][1],NFT[431837388472702275][1],UBXT[1.0000000000000000],USDT[0.0642707366185615] |
| 03212124 | TONCOIN[0.0000000036302933],USD[0.0000000096557824] |
| 03212148 | TONCOIN[0.0000000072000000],USD[0.0000000069123020],XRP[0.0019826000000000] |
| 03212157 | AAVE[0.0098800000000000],AVAX[0.0895600000000000],BTC[0.0008326000000000],CRV[0.6588000000000000],DOT[0.0983000000000000],DYDX[0.0263800000000000],ETH[0.0000124000000000],ETHW[0.0000124000000000],FTM[0.7496000000000000],GALA[8.6640000000000000],GMT[0.1848000000000000],GRT[0.9554000000000000],HNT[0.0992400000000000],IMX[765.2482200000000000],LINK[0.0974800000000000],MANA[0.6128000000000000],NEAR[0.0183400000000000],SAND[0.2252000000000000],SHIB[86100.0000000000000000],SOL[19.7290440000000000],SRM[0.9920000000000000],USD[44.6319547290000000] |
| 03212162 | USD[201.1667623000000000],USDT[0.0000000058901868] |
| 03212163 | USD[0.8924212535000000],USDT[0.6092360000000000] |
| 03212174 | AKRO[1.0000000000000000],KIN[1.0000000000000000],RSR[2.0000000000000000],USD[0.0000000038111074],USDT[0.0000000082813080],XRP[0.0284993000000000] |
| 03212176 | AKRO[2.0000000000000000],AVAX[0.7056337300000000],BAO[7.0000000000000000],CAD[0.0005055323519110],CRO[0.0000003700000000],DENT[1.0000000000000000],DOT[3.1081802800000000],FTM[157.1011064500000000],KIN[5.0000000000000000],LINK[1.0871850400000000],LUNA2[0.0547147768600000],LUNA2_LOCKED[0.1276678127000000],LUNC[0.1764008600000000],MATIC[48.8114607700000000],UBXT[3.0000000000000000],XRP[0.0022898200000000] |
| 03212184 | FTT[0.0998060000000000],USD[1.4406530466469970],USDT[0.7323809813000000] |
| 03212188 | USDT[0.0003466085313472] |
| 03212191 | TONCOIN[71.2100000000000000] |
| 03212197 | BNB[0.0000000026897470],BTC[0.0000000032461756],USD[0.0030234788910645] |
| 03212208 | AKRO[1.0000000000000000],EUR[0.0000004794678014],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 03212210 | ETH[0.0000000088490392],TONCOIN[0.0000000086993596] |
| 03212212 | USD[25.0000000000000000] |
| 03212214 | BNB[0.3899568000000000],BTC[0.1517436638452893],DOT[27.5808114600000000],ETH[2.2012427170000000],ETHW[0.6372427170000000],EUR[0.0000000077758598],FTT[8.9821834641326100],USD[6.1117866104406063],USDT[3621.7688729523115187] |
| 03212228 | USD[0.2700919300000000],USDT[0.0000000029800690] |
| 03212229 | EUR[0.0000000725570585],GBP[0.0004518290201002],USD[30.0000000000000000],USDT[0.0000000055813056] |
| 03212235 | USD[30.0000000000000000] |
| 03212241 | BNB[0.0000000057096819] |
| 03212247 | TONCOIN[110.0000000000000000],USD[0.1295746419200000],USDT[0.0074000000000000] |
| 03212248 | AKRO[1.0000000000000000],ATLAS[965.6603649200000000],USD[0.0000000010356312] |
| 03212249 | BTC[0.0000000886976712],USD[0.0002072774274840] |
| 03212256 | ALGO[0.6122800000000000],JOE[0.0000000100000000],LUNA2[0.0136293647000000],LUNA2_LOCKED[0.0318018590600000],LUNC[2967.8228574000000000],USD[0.0000000142298633],USDT[0.0000000012339272] |
| 03212257 | ATLAS[1790.0000000000000000],USD[0.0509683617500000],USDT[0.0000000073191368] |
| 03212258 | USDT[0.0000000099275080] |
| 03212265 | GMT[0.0000000003079752],LUNA2[0.2605653796000000],LUNA2_LOCKED[0.6079858858000000],TRX[0.0011910000000000],USD[0.0000000105766400],USDT[0.0000000045970440] |
| 03212270 | FTT[0.0469246209552388],USD[0.0000000071093971],USDT[0.0000000045216656] |
| 03212272 | USD[25.0000000000000000] |
| 03212273 | BNB[4.4842026700000000],EUR[3400.0049853998323391],KIN[1.0000000000000000],USD[0.0019304615906642] |
| 03212278 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000303657233] |
| 03212279 | USD[0.0013802101486188] |
| 03212281 | APE[2.5022594100000000],ATLAS[650.2283926800000000],AUD[0.0000000223468164],BAO[11.0000000000000000],BTC[0.0002568600000000],FTM[79.1774841100000000],GODS[38.3270183500000000],IMX[90.8999420000000000],JOE[72.3563716500000000],KIN[19.0000000000000000],MBS[180.3088361100000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 03212284 | BTC[0.0000449600000000],USD[3.1424246318400000],USDT[0.0060710000000000] |
| 03212288 | AKRO[108.0000000000000000],ATLAS[130.0000000000000000],BAO[800.0000000000000000],BTT[100000.0000000000000000],DFL[80.0000000000000000],KIN[110000.0000000000000000],PRISM[140.0000000000000000],REEF[240.0000000000000000],RSR[120.0000000000000000],SHIB[100000.0000000000000000],SLP[200.0000000000000000],SOS[10200000.0000000000000000],STMX[200.0000000000000000],SUN[102.6850000000000000],UBXT[123.0000000000000000],USD[30.2111428711653250] |
| 03212290 | USD[0.0000000107131880],USDT[0.0000000028800437] |
| 03212291 | LUNA2[1.0142020530000000],LUNA2_LOCKED[2.3664714560000000],LUNC[220844.6322380000000000],USDT[0.0695842700000000] |
| 03212293 | ETH[0.0203162600910108],ETHW[0.0009923592282874],EUR[1161.9226261557658647],FTT[3.1779149700000000],SOL[19.2042122900000000],TRX[1.0000000000000000],USD[28.2532778218003139],XRP[26.9951400000000000] |
| 03212316 | SOL[0.0000000022244800] |
| 03212321 | USD[25.0000000000000000] |
| 03212335 | USD[0.0000000150468640] |
| 03212340 | ATLAS[219.9962000000000000],USD[0.3581230407500000],USDT[0.0000000088574080] |
| 03212344 | GBP[0.0000000000002140],KIN[1.0000000000000000],SHIB[892219.8429693000000000] |
| 03212352 | ETH[0.0000000017779544] |
| 03212355 | USD[-0.0001135130664126],USDT[0.0002288875895619],XRP[0.0000000200000000] |
| 03212361 | FTT[0.0000000262304400],USD[2853.8579422165957514],USDT[0.0000000073870270] |
| 03212365 | USD[20.0000000000000000] |
| 03212366 | USD[0.0000001168369272],USDT[0.0000000058351036] |
| 03212369 | USD[25.0000000000000000] |
| 03212372 | BTC[0.0066556900000000],USD[0.0002288754002304] |
| 03212387 | USD[0.0000001750000],USDT[0.0000000034678837] |
| 03212389 | USD[30.0000000000000000] |
| 03212391 | ETH[0.0000000778318860],GBP[0.0000001038355055],LUNA2[1.1621521130000000],LUNA2_LOCKED[2.6155892780000000],LUNC[253185.8985742800000000],MATIC[0.0000000072076178],USD[0.0000130183347567],USDT[0.0001097222476306] |
| 03212394 | TONCOIN[1.5300000000000000],USD[0.0000000092500000] |
| 03212397 | USD[30.0000000000000000] |
| 03212403 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03212407 | DOGE[0.918700000000000],USDT[3.288469914400000] |
| 03212414 | ATLAS[1593.163870880000000],USD[0.000000000220752],USDT[0.000000109097596] |
| 03212418 | USD[0.088844955716704S],USDT[0.000000074871010] |
| 03212422 | QI[0.000000010000000],USD[0.000000120769779],USDT[0.000000085545814] |
| 03212424 | EUR[0.000000082694942],USD[1.228378069208564 4],USDT[17.959229408261 0338] |
| 03212430 | KIN[1.000000000000000],USD[1.760797180000000],USDT[0.000000048893779 00] |
| 03212449 | TRX[0.000000080000000],USD[0.000000041964688],USDT[0.000000042771560] |
| 03212450 | ATLAS[1909.618000000000000],USD[0.085857920000000],USDT[0.000000041792310] |
| 03212453 | KIN[1.000000000000000],SOL[0.289700464169200] |
| 03212462 | USD[25.000000000000000] |
| 03212477 | BNB[-0.000000000562544 7],DOGE[0.000000019000000],LUNA2[0.000044298740460 0],LUNA2_LOCKED[0.000103363727700 0],LUNC[9.646144000000000],MATIC[0.000000079134096],TRX[0.000000085935088],USD[0.000016398952156],USDT[0.000000067363275] |
| 03212487 | USD[0.000000002500000],USDT[0.000000006000000] |
| 03212495 | USD[25.000000000000000] |
| 03212496 | ETH[0.000000096397000],TRX[0.000000003484345],USDT[0.000074791050750] |
| 03212498 | USD[0.9525343400000000],USDT[2.517298398495152] |
| 03212499 | USD[30.000000000000000] |
| 03212500 | BTC[0.000099406869726 0],USD[-1068.978471782819009 5],USDT[1219.87000000000000 0] |
| 03212504 | USD[3.027892444082550 0] |
| 03212511 | BTC[0.000000094036479],ETH[0.000000005928134],FTT[0.072927486538419 6],SAND[175.965000000000000],SUSHI[0.000000002418605 0],TONCOIN[0.000000064837840],USD[0.279561688325641 4] |
| 03212515 | FTT[0.0000000035286820],LUNA2[0.173818327700000 0],LUNA2_LOCKED[0.405576097900000 0],USD[0.000000081122349],USDT[0.000001645530606] |
| 03212516 | USDT[3.335829322000000 0] |
| 03212523 | SOL[0.0026672000000000],USDT[0.000000097970022] |
| 03212530 | TRX[0.137701000000000 0] |
| 03212538 | BTC[0.000013020000000 0],USD[0.000000017161333],USDT[0.000000477986785 1] |
| 03212548 | NFT (359746722999773321)[1],NFT (479206041501418874)[1],NFT (537428840340042615)[1],USD[30.000000000000000 0] |
| 03212554 | USD[30.000000000000000 0] |
| 03212557 | FTT[0.000000001396071 0],LTC[0.000000028944006],TONCOIN[0.070000000000000 0],USD[0.098726412586789 2],USDT[0.000000075000000] |
| 03212563 | USD[0.000000001000000 0] |
| 03212575 | BTC[0.0020895500000000],KIN[1.000000000000000],USD[0.000068909898418 6] |
| 03212576 | LTC[0.000000065000000],USD[0.000000703186083 4] |
| 03212582 | BNB[0.000000029777080],BTC[0.000000005500000],USD[-7.183660728049148 5],USDT[8.7749953200000000] |
| 03212583 | USD[30.000000000000000 0] |
| 03212585 | BNB[0.000000100000000],MBS[95.981760000000000],USD[2.4073334139301899] |
| 03212604 | ATLAS[40.000000000000000],FTT[0.0998800000000000 0],GOG[48.000000000000000],MBS[29.000000000000000 0],USD[0.0407141921000000 0],USDT[0.0030355200000000 0] |
| 03212610 | BTC[0.0166014700000000],ETH[0.062478538200000 0],USDT[0.0624785382000000 0] |
| 03212613 | ATLAS[2169.566000000000000],USD[0.897168495054207 0] |
| 03212614 | BTC[0.000069087705641 2],ETH[0.000090600700000 0],ETHW[0.000000007000000],FTT[6.221566542413362 0],LUNA2[0.521516624900000 0],LUNA2_LOCKED[1.216872125000000 0],LUNC[2.210000000000000 0],TRX[0.001778000000000 0],USD[2.449115363820519 6],USDT[25.842661877325475 9] |
| 03212617 | USD[0.000000007500000 0] |
| 03212618 | USD[0.000000004000000 0] |
| 03212623 | ATLAS[6.455911000000000 0],NFT (328272568897109636)[1],NFT (416809947403836069)[1],NFT (481508590535369910)[1],USD[14.0158513122096002],USDT[1.1976430400479029] |
| 03212632 | KIN[1.000000000000000],RSR[1.000000000000000],TRY[0.0002785901836460 0],UBXT[2.000000000000000 0] |
| 03212644 | ATLAS[7338.605400000000000],USD[0.0124064213459743],USDT[0.000000022387702] |
| 03212645 | LTC[0.000000008000000],USD[0.000000091409435],USDT[0.000000030000000] |
| 03212647 | USD[24.018750135000000 0] |
| 03212652 | BTC[0.000000051685027],FTT[0.000000057673170],USD[0.120800637439307 9],USDT[0.000000068573017] |
| 03212653 | ATLAS[6.863399360000000 0],POLIS[0.089869710000000 0],USD[0.0057002365500000] |
| 03212654 | ETH[0.000000002189344],ETHW[0.000189322877881 6],FTT[0.1554210061116588],USD[0.999277832700000 0] |
| 03212656 | SPELL[7441.274543824985000 0] |
| 03212658 | CRO[200.000000000000000],TONCOIN[39.398651000000000 0],USD[0.1691778875000000 0] |
| 03212665 | REAL[5.600000000000000],USD[0.546530878750000 0] |
| 03212671 | USDT[0.0097052527000000 0] |
| 03212675 | USD[0.0020531082906253],USDT[0.000000013374839 0] |
| 03212686 | BTC[0.0019400680226460],EUR[0.000000008034276 8],SOL[0.000000005928792 1],USD[0.587904845067437 3],USDT[0.000000104273396] |
| 03212689 | USD[30.000000000000000 0] |
| 03212694 | REAL[0.0997530000000000],USD[0.000000138391760],USDT[0.000000067821874] |
| 03212698 | FTT[0.000263163792536],TONCOIN[0.999800009200000 0],TRX[0.0000170000000000],USD[0.0139470138719600],USDT[0.0012438708572856] |
| 03212702 | BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.000025943365184 2] |
| 03212704 | AKRO[3.000000000000000],CRO[463.0409939400000000],DENT[1.000000000000000],EUR[0.000000272804200],FTM[95.613203590000000 0],KIN[1.000000000000000],TRX[1.000000000000000] |
| 03212709 | USDT[0.000013297207256 6] |
| 03212714 | MBS[0.827476810000000 0],USD[0.007706221600000 0],USDT[0.000000013354854] |
| 03212720 | BAO[1.000000000000000],GBP[0.000000309230334],KIN[1.000000000000000],MBS[281.2552533000000000],SAND[21.303783010000000 0],UBXT[1.000000000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03212722 | USD[6035.4853171400000000000],USDC[1500.0000000000000000] |
| 03212724 | PERP[0.3601123400000000000],USDT[0.0000000607042708] |
| 03212736 | USD[0.0000000102846373],USDT[0.0000000070595712] |
| 03212744 | TONCOIN[279.2266000000000000],USD[0.2438707911500000],USDT[0.0030378339500000] |
| 03212745 | USD[1.1649767092000000],USDT[1.0907008764629312] |
| 03212749 | BAO[1.0000000000000000],KIN[3.0000000000000000],USD[0.0000088118814457],USDT[0.0021407463143798] |
| 03212751 | TONCOIN[3.0000000000000000],USD[0.0927482700000000],USDT[0.0000000086205152] |
| 03212754 | KIN[3.0031525200000000],TONCOIN[0.0000484800000000],TRX[1.0000000000000000],USD[0.0000000079367250] |
| 03212755 | BOBA[0.0962200000000000],ETH[0.0009908000000000],HNT[0.0009980000000000],IMX[0.0860400000000000],RNDR[0.0992400000000000],RUNE[0.0980400000000000],TONCOIN[0.2111800000000000],USD[25.6636689500000000] |
| 03212759 | GOG[286.8959519300000000],USD[0.0846293700000000],USDT[0.0000000100379310] |
| 03212763 | MATIC[0.0000000094043860],MXN[0.0558970105101600],RSR[1.0000000000000000],SOL[0.0000715940214825],TRX[1.0000000000000000],USD[0.0010147119659887] |
| 03212765 | BTC[0.0016854115951250],ETH[0.0049969600000000],ETHW[0.0009969600000000],LOOKS[0.9998100000000000],LTC[0.0083670000000000],TONCOIN[0.0756420000000000],USD[884.1213143379900000000000000] |
| 03212776 | NFT (35356020561912583 6)[1],NFT (35874365539359726 8)[1],SHIB[8944.5438282600000000],USD[0.0000000000270533] |
| 03212777 | USDT[0.0000287934779998] |
| 03212780 | USD[3.3051512900000000] |
| 03212781 | MBS[0.7231676000000000],USD[0.0000000143239244],USDT[0.0000000091793962] |
| 03212790 | ETH[0.0000000000597000] |
| 03212797 | USD[28.4690208859119383],USDT[0.0000000094439314] |
| 03212798 | TONCOIN[0.0117638400000000],TRX[0.9740000000000000],USD[0.0011474919909843],USDT[0.0000000027500000] |
| 03212809 | DENT[1.0000000000000000],TONCOIN[25.6397251600000000],USD[0.0000000301547672] |
| 03212810 | ATLAS[872.8142198197723029],BRZ[0.0000000092510000],DENT[1.0000000000000000],KIN[1.0000000000000000] |
| 03212819 | LUNA2[3.9953688550000000],LUNA2_LOCKED[9.3225273290000000],MATIC[118.9298000000000000],TONCOIN[0.0852200000000000],USD[45.3771662262000000] |
| 03212821 | EUR[1056.9601295900000000] |
| 03212826 | BAO[3.0000000000000000],USDT[0.0000047837100540] |
| 03212828 | TONCOIN[0.9200113700000000],TRX[0.0000010000000000],USDT[0.0000000066924881] |
| 03212841 | TONCOIN[60.8742800000000000],USD[0.4691428400000000],USDT[0.0000000040015048] |
| 03212842 | ATLAS[0.0000000065912300],BTC[0.0000000087148249],CRO[0.0000000042550080] |
| 03212843 | DOGE[0.0460849000000000] |
| 03212844 | TRY[0.0000000056262358],USD[0.0000000083554498],USDT[0.0000000150793322] |
| 03212850 | ETH[0.0009958000000000],ETHW[0.0449958000000000],LUNA2[0.2306004340000000],LUNA2_LOCKED[0.5380676793000000],LUNC[0.7300000000000000],USD[86.8148801685613200] |
| 03212855 | SOL[0.0000000047890889],USD[0.0000000063409478] |
| 03212858 | LUNA2[0.7188797220000000],LUNA2_LOCKED[1.6773860180000000],MBS[0.7966000000000000],NFT (450085012677072935)[1],NFT (483032233679661166)[1],NFT (557753190878824627)[1],USD[0.0084078124528800],USDT[0.0172386557961200] |
| 03212860 | EUR[0.0000000079115604] |
| 03212861 | TRX[-0.4897077007434969],USD[0.0880310551762200] |
| 03212869 | BTC[0.0030000000000000] |
| 03212877 | USD[25.0000000000000000] |
| 03212878 | BNB[0.2146815200000000],BTC[0.0013216400000000],ETH[0.0237234900000000],ETHW[0.0263966100000000],TRX[0.0000030000000000] |
| 03212879 | GBP[0.0000000064578425],POLIS[31.7641908400000000],RSR[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0001141869416228] |
| 03212893 | LTC[0.0000000010000000],TONCOIN[67.8504798510600000],USD[0.0000007044144790] |
| 03212894 | BOBA[0.0295805000000000],USD[0.0509307605000000] |
| 03212899 | LUNA2[0.0134404885600000],LUNA2_LOCKED[0.0313611399800000],LUNC[0.0432970400000000],USD[0.0000000050836725],USDT[0.0000117914906368] |
| 03212902 | BNT[0.0717800000000000],CHZ[9.4180000000000000],FTT[0.0997600000000000],POLIS[0.0717200000000000],PSG[0.0735200000000000],TRX[0.8658000000000000],USD[0.0024864228000000],USDT[0.8960225121554266],XRP[0.9472000000000000] |
| 03212904 | BAO[1.0000000000000000],BTC[0.0000000544282672],USD[1.3262274404053777] |
| 03212919 | USD[0.1024924481429440] |
| 03212926 | USD[0.1753573420000000],USDT[0.0000001324932260] |
| 03212943 | AVAX[0.0000000058606390],BOBA[0.0000000033035701],BRZ[17.5803367000000000],ETH[0.0000000083966119],FTT[0.0000000959897876],NFT (372155758847962404)[1],SOL[0.0000001000000000],USD[0.0000000062602022] |
| 03212944 | AAVE[0.0003052000000000],AUD[3.0893041253748322],BAO[3.0000000000000000],ETH[0.0000000073025189],KIN[2.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 03212946 | USD[18222.2554215652300000] |
| 03212947 | USD[0.0003315000000000],USDT[10.4700000000000000] |
| 03212948 | TONCOIN[0.0018371800000000],USD[0.0000000017500000] |
| 03212951 | USD[-0.2230568691128679],USDT[0.3054357500000000] |
| 03212954 | USD[3.3725183848700000],USDT[0.0000000078121575] |
| 03212959 | BTC[0.0001913300000000],USDT[56.7530366374260161] |
| 03212963 | BRZ[0.4876962600000000],USD[0.0000000347316061],USDT[0.0000000009014988] |
| 03212972 | USD[0.0000000162932563],USDT[0.0330770292935416] |
| 03212982 | USD[0.3702189500000000],USDT[0.0000000013107640] |
| 03212991 | DOGEBULL[76.4701989300000000],ETHBEAR[39473684.2105263100000000],THETABULL[1117.3018882700000000],USD[0.0000000033317754],USDT[0.0000000093051031],XRPBEAR[25617041.4545454500000000] |
| 03212992 | FTT[8.3262171730000000] |
| 03212997 | USD[0.0000000096504000] |
| 03213003 | MBS[21.9956000000000000],USD[1.0204000000000000] |
| 03213004 | AVAX[1.4941760900000000],BAO[1.0000000000000000],BTC[0.0089357300000000],ETH[0.0975526500000000],ETHW[0.0965290100000000],GBP[0.0068290955244888],KIN[3.0000000000000000],LTC[1.0973236800000000],UBXT[2.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03213006 | AKRO[3.000000000000000000],BAO[2.000000000000000],GBP[0.000000319268498],KIN[2.000000000000000],USD[0.000000413204708] |
| 03213009 | AVAX[0.000000006052581],DOGE[0.000000091337440],MTA[243.971096975494737],UNI[0.000000046350705],USD[0.000000089778680],XRP[401.975352774526315 8] |
| 03213010 | USD[0.000000030000000],DENT[1.000000000000000],GBP[0.003704680086316 2] |
| 03213016 | 1INCH[0.000000030000000],BTC[0.000005648856210],FTM[0.000000025443600],FTT[0.000000008471371 2],MATIC[0.000000004480000],SOL[0.000000015806704],TRX[0.001950337303763 2],USD[0.897931904679218 9],USDT[0.000000068141274] |
| 03213021 | BRZ[0.009132460000000],CRO[154.286395020000000],GOG[112.832374100000000],IMX[16.602953620000000],MX[3.000000000000000] |
| 03213029 | ETH[0.000414600000000],ETHW[0.000414600000000],EUR[0.000000033877648],TRX[0.000777000000000],USD[0.000010557229364 1],USDT[0.000000087225709] |
| 03213031 | USD[1.185214790000000] |
| 03213042 | FTT[0.000000034000000],TONCOIN[0.074262849259280 8],USD[0.000000054500000] |
| 03213043 | USD[18.013338764330071 5] |
| 03213046 | GBP[0.004556460000000],USD[0.000000312261743] |
| 03213052 | USD[0.000000024940706],XRP[2.023247940000000] |
| 03213061 | BTC[0.000000053080000],USDT[0.121280453245224 8] |
| 03213072 | SOL[0.000000042893330],USD[0.00000061311739 80] |
| 03213074 | EUR[0.000000036936522],GBP[0.000000023281524],TRX[0.000010000000000],USD[-19.130594153845009 5],USDT[29.755484094248699 0] |
| 03213080 | BNB[0.000000097400000],USD[0.000017789275527],USDT[0.000000086883312] |
| 03213086 | LOOKS[0.862501120000000],TRX[0.883724000000000],USD[2.313781189950000 0],USDT[1.260000000000000],XRP[0.794868000000000] |
| 03213090 | BNB[0.000000040000000],USD[0.000003758163241 7] |
| 03213093 | KIN[1.000000000000000],USDT[0.000000017408539 0] |
| 03213098 | USD[0.002997596300000 0] |
| 03213102 | BTC[0.064190860000000],HXRO[896.820600000000000],USD[0.117926000000000] |
| 03213106 | BTC[0.000083470000000],ETHW[90.906479714000000],FTT[0.089040600000000],TONCOIN[645.670852600000000],USD[0.0385784095000000],USDT[0.000000013616884] |
| 03213107 | ETH[0.000000100000000],USDT[0.000000798532375 3] |
| 03213111 | USD[0.218440715000000] |
| 03213114 | EUR[0.000000091705000],TRX[0.001260000000000],USD[0.824515617570663 5],USDT[0.000000149280841] |
| 03213124 | USD[0.059328689065756] |
| 03213125 | GBP[0.000680932639480 0],KIN[1.000000000000000],XRP[169.699434810000000] |
| 03213126 | TRX[16.764645000000000],USD[1.000000007600163 9],USDT[0.500000000000000] |
| 03213127 | BNB[0.003110370000000],BTC[0.009616180000000],FTT[0.032873222588294 0],USD[703.899165631447963600000000],USDT[0.008003758000000],USO[0.000000059995950],XRP[0.718200000000000] |
| 03213128 | USD[25.000000000000000] |
| 03213133 | TONCOIN[8.400000000000000],USD[25.146722300000000],USDT[0.008378002049668 8] |
| 03213135 | DENT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],USDT[0.000000004607326] |
| 03213136 | USD[25.000000000000000] |
| 03213147 | TONCOIN[0.066000000000000],USD[0.000000067500000] |
| 03213149 | FTT[1.000000000000000],USD[0.019838365000000],USDT[56.250177263020616 2] |
| 03213150 | USD[5.000000000000000] |
| 03213164 | TONCOIN[0.060000000000000] |
| 03213170 | BNB[0.000000019824712],KIN[1.000000000000000] |
| 03213171 | BNB[0.000000072000000],BRZ[-3.365093393483773],ETH[0.004556000000000],ETHW[0.052989920000000],USD[0.000000096629117],USDT[0.276572058763437 5] |
| 03213172 | USD[0.000000073699211] |
| 03213176 | TONCOIN[0.030000000000000],USD[0.000000057500000] |
| 03213179 | USD[1.096502000000000] |
| 03213183 | USD[0.000000038464708] |
| 03213188 | USD[0.000000040460650],USDT[1.256641500000000 0] |
| 03213194 | USD[1.124353512500000 00] |
| 03213202 | ATLAS[2970.000000000000000],SOS[70100000.000000000000000],USD[0.013165999000000 0],USDT[0.000000071472735] |
| 03213207 | APE[0.093692000000000000],BAND[0.000000021561967],BTC[0.000000000226326],CEL[0.000000054677925 0],ETH[0.000000021013185],FTM[0.768200000000000000],FTT[0.061486000000000000],HT[0.084800000000000000],LUNA[20.004486747303000 00],LUNA2_LOCKED[0.010935743710000 0],LUNC[0.000000042117364],REEF[9.10000000000000 00000],RUNE[0.000000093850736 0],SOL[0.001491033538645 1],TONCOIN[0.052500000000000000],TRX[0.824970059459275 51],USD[1091.933635225068347 31],USDT[284.966766262834704 9],USTC[0.000000006474261] |
| 03213222 | USD[0.000062710382826],USDT[0.001869290000000 0] |
| 03213226 | BF_POINT[200.000000000000000],TRX[70.813258330000000] |
| 03213232 | ETH[0.000000042911600] |
| 03213234 | USD[0.000000050000000] |
| 03213240 | ALGOBULL[89360.000000000000000],BTC[0.000000000529872],FTT[0.000000126367855],USD[65.994122856397972 9],USDT[0.000000026513776] |
| 03213246 | BAO[1.000000000000000],EUR[0.000000017500615] |
| 03213249 | ETH[0.000000100000000],TONCOIN[0.000000071600354] |
| 03213259 | USD[3.726033896945000 0] |
| 03213272 | BNB[0.000000042167600],SOL[0.000000022641361],USD[0.000020056546297] |
| 03213279 | USD[2.218541365764994 0],USDT[0.000000088132150] |
| 03213280 | ATLAS[0.000000095880588] |
| 03213282 | USD[0.003306334553675] |
| 03213285 | FTT[0.004003043304000 0],USD[0.066833239900000 0],USDT[58.360000000000000] |
| 03213293 | ATLAS[89.983413000000000],FTT[2.794564754228000 0],RAY[4.380995100000000],SOL[1.244553580000000],SRM[10.720667670000000 0],SRM_LOCKED[0.169817470000000 0],USD[18.018506930000000 00],USDT[0.527509544000000 0] |
| 03213296 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],MBS[577.568544430000000 0],USDT[0.000000081645268] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03213300 | USD[25.000000000000000] |
| 03213301 | BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000000096000000],KIN[1.000000000000000],TRX[0.000017000000000],USDT[0.000150959313703] |
| 03213302 | BAL[0.008884985000000],BTC[0.000000029700000],FIDA[0.991890800000000],FTT[0.098893250000000],HXRO[0.979727000000000],OXY[0.981754300000000],USDT[0.000000043471062],YF[0.000000094200000] |
| 03213304 | BNB[0.000000022821800] |
| 03213305 | ATLAS[999.800000000000000],AURY[9.998000000000000],CRO[499.900000000000000],FTT[14.397120000000000],POLIS[49.990000000000000],SECO[5.998800000000000],USD[1.500000000000000] |
| 03213315 | BCH[0.000701230785820],BNB[0.000075600720331],LUNA2[0.041434785086500],LUNA2_LOCKED[0.096681165199000],LUNC[0.000000025369300],TRX[0.000820049883100],USD[0.000000026416434],USDT[0.103072167316523],USTC[0.000000012226213] |
| 03213319 | TRX[0.003575000000000] |
| 03213324 | BAO[1.000000000000000],KIN[2.000000000000000],NFT (309269056930010316)[1],NFT (399951805083661659)[1],NFT (414652302231744457)[1],USD[0.000054345830800],USDT[0.000034759594794] |
| 03213327 | BNB[0.354848460000000],BTC[0.003262800000000],ETH[0.070225480000000],ETHW[0.070225480000000],FTT[6.336764697916736],HT[8.667014190000000],LEO[19.877500195000000],RAMP[3.874532700000000],SOL[0.318234200000000],SRM[0.006013750000000],SRM_LOCKED[0.084076180000000],TONCOIN[28.297400000000000],TRX[552.687398630000000],UNI[0.001039022912104],USD[0.000000049540138] |
| 03213329 | LUNA2[1.147876422000000],LUNA2_LOCKED[2.678378318000000],LUNC[0.000001000000000],USD[0.000000011927401],USDT[9.710000120816520] |
| 03213341 | BAO[2.000000000000000],NFT (347483081184839940)[1],NFT (383847142702502744)[1],NFT (448661763003757792)[1],RSR[1.000000000000000],TRX[0.000010000000000],USD[25.000000000000000],USDT[50.000202462577332] |
| 03213343 | ATOM[0.000174038490371],FTT[0.029042309521203],MBS[0.857146000000000],USD[0.267662770090451],XRP[0.000000042629477] |
| 03213348 | LTC[0.000000060000000],TONCOIN[0.030000000000000],TRX[0.004662007875474],USD[99.434413281845207],USDT[1.261965692931678] |
| 03213356 | USD[0.000000050000000] |
| 03213358 | KIN[1.000000000000000],USDT[0.000068086694390] |
| 03213372 | MBS[166.000000000000000],USD[0.447000000000000],USDT[0.000000007844820] |
| 03213376 | AVAX[0.130344110000000],USD[0.000000004000000] |
| 03213378 | SOL[0.008196860000000],USD[0.000005396720368] |
| 03213393 | USD[25.000000000000000] |
| 03213401 | APT[0.500000000000000],BNB[0.000000071354000],LUNA2[0.112877209400000],LUNA2_LOCKED[0.263380155300000],MANA[7.418841760000000],MATIC[0.000000049450000],NFT (374930940458257215)[1],NFT (404658840479798384)[1],SOL[0.000000050272528],TRX[0.434413000000000],USDT[1.433192283833023] |
| 03213407 | SHIB[78379.147285554321204],SOL[0.035669792510347] |
| 03213408 | ATLAS[169.966000000000000],POLIS[3.600000000000000],USD[0.132545924000000],USDT[0.000000072353620] |
| 03213410 | MBS[23.697683300000000],TRX[1.000000000000000],USD[0.001826913962349] |
| 03213415 | BTC[0.000060600000000],USD[0.000104676101791],USDT[0.000000003121248] |
| 03213418 | ATLAS[1967.948324580000000],USD[0.001961943342042],USDT[0.000000000535512] |
| 03213429 | USD[3.554288732000000],XRP[0.750000000000000] |
| 03213441 | USD[0.000000080500852] |
| 03213443 | BAO[1.000000000000000],DENT[2.000000000000000],ETH[0.000099970000000],ETHW[0.000002561573260],KIN[2.000000000000000],TRX[1.000043000000000],UBXT[1.000000000000000],USD[0.000000094381747],USDT[0.894441591078017] |
| 03213448 | DENT[0.000786000000000],TRY[0.000000061967750],USD[0.000002042080767] |
| 03213451 | DENT[1.000000000000000],ETH[0.000000900000000],ETHW[0.000000900000000],USD[0.000225675376398] |
| 03213453 | USD[25.000000000000000] |
| 03213459 | AKRO[1.000000000000000],BAO[9.000000000000000],BAT[0.000000002308636],BICO[0.000000007558179],BRZ[0.000000023781236],CHR[0.000000087203170],CRO[0.000000015781917],CVX[2.150239219547299],DENT[2.000000000000000],GARI[0.000000086326289],KIN[5.000000074334391],LOOKS[0.000000087241057],PR ISM[0.000000071299099],SOS[0.000000496282140],SPELL[0.000000049628214],SRM[0.000001264338],TONCOIN[0.000000023099873],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000036732520] |
| 03213460 | TONCOIN[0.080000000000000],USD[0.000000060000000] |
| 03213463 | AVAX[0.000000046000000],BRZ[0.067490258277646],BTC[0.000000020700200],ETH[0.000000093946575],FTM[0.000000071919715],MATIC[0.000000023926700],SHIB[0.000000047236285],SPELL[0.000000090197073],USD[0.000101877221313] |
| 03213464 | EUR[0.428597960000000],SOL[0.001000000000000],USD[19.302507141840341] |
| 03213470 | BNB[0.000000016137908],FTT[0.000000078200000],USD[0.000010248824808] |
| 03213472 | USD[30.000000000000000] |
| 03213474 | USD[25.000000000000000] |
| 03213477 | BNB[0.000000016691424],EUR[0.000005728267181],USD[0.0000001144855332] |
| 03213484 | USD[0.193066431209437],USDT[0.008277031875866] |
| 03213485 | BAO[6.000000000000000],DENT[1.000000000000000],KIN[4.000000000000000],MBS[0.004046200000000],PUNDIX[0.000197860000000],TRX[1.000000000000000],USD[0.000000122513828],USDT[0.000000095605647] |
| 03213489 | ATLAS[25434.274375830000000],BICO[85.837113210000000],BTC[0.023482290000000],EUR[1074.530154840366840],FTT[15.000000000000000],KIN[2.000000000000000],USD[1472.947000440000000],USDC[10.000000000000000] |
| 03213492 | GALA[0.113983720000000],GOG[0.066863700000000],USD[0.984915401297687],USDT[0.000000007891201] |
| 03213493 | LTC[0.005813050000000],USD[0.148889060625000] |
| 03213499 | AKRO[4.000000000000000],BAO[15.000000000000000],BNB[0.000000012465653],BTC[0.000000076500000],CRO[0.004540170000000],DENT[1.000000000000000],ETH[0.037241150000000],ETHW[0.060572050000000],GALA[1.542633050000000],KIN[1.000000000000000],MANA[0.002258800000000],MBS[0.045859728334997],RSR[2.000000000000000],SOL[0.000000282110400],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000134697793086],USDT[0.000000154753603] |
| 03213503 | TRX[0.000068000000000] |
| 03213507 | USD[0.293018293275000],USDT[0.007498000000000] |
| 03213508 | FTT[0.024910944748480],USD[3.192478848300000],XRP[14.797052000000000] |
| 03213512 | USD[100.000000000000000] |
| 03213515 | GBP[0.000000646984989],USD[0.367328358344092] |
| 03213517 | USDT[4.920000000000000] |
| 03213525 | USD[0.799376690000000],USDT[0.000000011928704] |
| 03213535 | MBS[0.929600000000000],TLM[0.999800000000000],USD[0.000000070000000],USDT[0.000000067225704] |
| 03213537 | AURY[2.999400000000000],ETH[0.003000000000000],ETHW[0.003000000000000],USD[0.785162610000000] |
| 03213538 | BTC[0.000000092000000],TRX[0.000000014000000],USDT[0.000000048877186] |
| 03213541 | SOL[0.042653000000000],USD[0.148899062500000],XRP[0.245108000000000] |
| 03213542 | DOGE[33.978113330000000],ETH[0.000000006000000],KIN[1.000000000000000],TONCOIN[0.006565000000000],USD[0.097721836644989],USDT[0.000356057898960] |
| 03213551 | ATOM[4.000000000000000],AVAX[0.999981000000000],BTC[0.004035200000000],DOGE[44.000000000000000],DYDX[31.294053000000000],ETH[0.046996770000000],ETHW[0.039998100000000],EUR[230.376670728634168],FTT[0.300000000000000],GALA[10.000000000000000],LINA[120.000000000000000],LUNA2[0.086541720000000],LUNA2_LOCKED[0.201930702600000],LUNC[5000.051593340000000],NEAR[1.999905000000000],RAY[3.000000000000000],SOL[0.100000000000000],SUSHI[1.000000000000000],USD[-225.850738160513541300000000],USDT[338.123998129333342763],USTC[9.000000000000000],XRP[4.000000000000000] |
| 03213554 | BTC[0.000003200000000],USD[0.009015256580627],USDT[0.009300000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03213555 | TONCOIN[0.080120000000000000],USD[0.008129500000000000],USDT[0.000000085602224] |
| 03213560 | ATLAS[0.000000004373720000],USD[0.000000000444844000],XRP[0.000000004332703700] |
| 03213565 | APE[0.000000077002807],APT[0.000000058242434],DOGE[0.000000008511250000],ETH[0.000000032000000000],EUR[0.000000223709025557],SOL[0.000000000762533] |
| 03213566 | BTC[0.0000000200000000000] |
| 03213568 | TONCOIN[5.0000000000000000] |
| 03213571 | USD[0.000000032500000000] |
| 03213574 | AUD[0.000000012924388700],ETH[0.000000039200000000],USD[0.00014302417431690],USDT[0.000000004101016790],XRP[0.0377471700000000000] |
| 03213576 | USD[0.000000013809928500],USDT[0.000000007934575100] |
| 03213578 | USDT[0.000294233284070000] |
| 03213579 | MATIC[9.651839874569281200] |
| 03213580 | DOGEBULL[31.4237140000000000000],LUNA2[0.210359688000000000],LUNA2_LOCKED[0.490839271900000000],USD[0.000636417921290000],USDT[0.006905966082010000] |
| 03213589 | TONCOIN[0.010000000000000000],USD[0.0000009609453962] |
| 03213607 | USD[25.00000000000000000000] |
| 03213608 | TRX[47.010001000000000000],USD[0.099980000000000000],USDT[0.080752010000000000] |
| 03213611 | ETH[0.004686000000000000],ETHW[0.004686000000000000],GOG[78.984200000000000],USD[2.043257900000000000] |
| 03213616 | USD[17.853972050000000000],USDT[0.000000005765200] |
| 03213618 | ATLAS[0.000000009610410000],AURY[0.000000006737610000],AVAX[0.000000005531478000],BIT[0.000000002605986],BNB[0.000000005421186],BTC[0.005824694026628010],BUSD[203.876247500000000000],ETH[0.000000020967665],FTM[0.000000056084268],FTT[0.000000099908384],LUNC[0.000000046700000000],MATIC[0.000000074053904],MBS[0.000000004019547],NFT [384600694212964226][1],NFT [487460007078844758][1],NFT [505753731921496600][1],NFT [514706344905124921][1],NFT [515535230653986574][1],NFT [535573398841851424][1],NFT [554459716451757739][1],SOL[0.056315547685474 48],TRX[0.000002209606835],USD[0.000000290404449] |
| 03213631 | USD[30.000000000000000000] |
| 03213635 | SHIB[9663.8655462100000000],USD[0.000000072603611],USDT[0.000097210000001010] |
| 03213636 | AKRO[1.000000000000000000],ETH[0.000013258825263] |
| 03213638 | ATLAS[180.000000000000000000],CRO[40.0000000000000000],USD[2.200081199400000000],USDT[0.000882000000000000] |
| 03213639 | LTC[0.000000004000000],USD[0.156138974500000000] |
| 03213648 | ETH[0.000846050000000000],ETHW[0.000846052273223800],USD[0.065304241750000000] |
| 03213652 | USD[0.037821275000000000],USDT[0.000000010266703] |
| 03213659 | BTC[0.000000000823872],UBXT[1.000000000000000000] |
| 03213664 | ETH[0.036998020000000000],EUR[0.000000036342270],FTT[0.916574560000000000],LUNA2[0.856796826700000000],LUNA2_LOCKED[1.999192596000000000],LUNC[7.880000000000000000],MATIC[100.6229745900000000],TRX[2.000043000000000000],USD[44.3974443172374985],USDT[24.9388524846577082],XRP[71.000000000000000000] |
| 03213672 | BNB[0.025589240000000000],BTC[0.000278000000000000],ETH[0.003929810000000000],ETHW[0.003929810000000000],EUR[0.000000025348676],FTM[4.345965540000000000],LUNA2[0.000012063793810],LUNA2_LOCKED[0.000028148852210],LUNC[0.262691650000000000],SOL[0.096582750000000000],USDT[0.275694221080128 5] |
| 03213673 | TONCOIN[3.000000000000000000] |
| 03213674 | ATLAS[5812.3989911665508200],CRO[989.8020000557560000],USD[0.4104387304754199] |
| 03213677 | ETH[0.010878361722789 9],TONCOIN[199.9800000000000000],USD[0.000097821584 18883] |
| 03213680 | USD[30.000000000000000000] |
| 03213681 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000000152106574],KIN[2.000000000000000000] |
| 03213683 | BNB[0.000000016278038],KIN[1.000000000000000000],MBS[0.012591370000000000],RSR[1.000000000000000000],USDT[0.000000010787 0330] |
| 03213702 | SAND[16.0000000000000000],USD[4.769284727000000000] |
| 03213705 | BTC[0.000000025730000],FTT[0.139823069674860 05],TRX[0.000098000000000000],USD[2.466629582659765 2],USDT[0.000000007344115 1] |
| 03213708 | AVAX[0.000000084000000],BCH[0.131976240000000000],BTC[0.000000007142100000],CEL[0.008487517600000000],EUR[0.000000062560348],FTM[5.998920000000000000],LTC[0.000000007510800000],LUNA2[0.001040078239 0000],LUNA2_LOCKED[0.002426849225 0000],LUNC[226.479226400000000000],MATIC[0.000000006407112 5],NEAR[2.799496000000000000],USD[44.0047070289866581],USDT[0.028756725460216],XRP[0.0000000079108000] |
| 03213709 | USD[0.000000061920134],USDT[0.033044835055127 0] |
| 03213711 | USD[25.000000000000000000],USDT[0.610819997000000000] |
| 03213713 | ADAHALF[0.000000013579008],ATLAS[3358.5721849953080600],BTC[2.082005382040198 0],ETH[0.004037056140740 2],ETHW[0.000000005298740 2],SOL[0.624567679920064 4],USD[16.6896550963483501],USDT[0.000018867127313 58],XRP[207.9921131704000000] |
| 03213717 | SOL[0.704975000000000000],USD[0.000000004825254],USDT[0.000000002500000000] |
| 03213720 | BAO[3.000000000000000000],ETH[0.005735770000000000],ETHW[0.007439940000000000],EUR[0.000027452363787 9],FTM[41.8339667500000000],KIN[6.000000000000000000],MANA[22.889422110000000000],SHIB[1085381.9700935600000000],SOS[5339548.2183200300000000],SPELL[7072.2883536400000000],TRX[3.000000000000000000],USD[0.000307950000002 0],XRPT[1.8902995500000000] |
| 03213726 | AVAX[0.000000017324853],ETH[0.000000007080838 6],NFT [305517489702437398][1],NFT [489468807910970622][1],USDT[0.000024785880 6560] |
| 03213733 | TONCOIN[0.012000000000000000],USD[0.000000027500000] |
| 03213742 | ATOM[5.912703430000000000],AUD[0.000000312507260 2],BTC[0.000000004159166 0],ETH[0.052540860000000000],ETHW[0.052540860000000000],USDT[0.000126016559507 0] |
| 03213744 | TONCOIN[22.900000000000000000],USD[0.341671253500000000] |
| 03213749 | USD[93.000000000000000000] |
| 03213751 | BNB[0.000000037245900],BTC[0.006226398472000 0],EUR[0.000001855967942],MATIC[194.5541452517329600],TONCOIN[65.1897400000000000],USD[0.032186175000000 0],XRP[1.0870438852515700] |
| 03213760 | TONCOIN[143.2000000000000000],USD[0.000000083840308],USDT[1.641956523000000000] |
| 03213768 | APT[9.998100000000000000],BTC[0.000028290000000000],ETH[0.000000015900000],ETHW[0.424981000000000000],EUR[0.000000123595984],USD[2.076227850945678 7],USDT[2.3456131665000000],XPLA[99.9924000000000000] |
| 03213769 | USD[0.002209705425000 0] |
| 03213775 | USD[0.015406047625591 0],XRP[0.002865690000000000] |
| 03213777 | FTT[1.293249260000000000],KIN[441697.1351590100000000],USD[0.000000004263887] |
| 03213779 | CRO[39.9924000000000000],FTT[0.999810000000000000],TONCOIN[4.699107000000000000],USD[111.0377286100000000] |
| 03213785 | SHIB[30000.0000000000000000],USD[0.000000093537680],USDT[0.000000008666219] |
| 03213790 | USD[0.000003865250050] |
| 03213802 | AUD[0.000110000000000000],USD[6.441436792265124 8] |
| 03213805 | ATLAS[929.9557855285000000] |
| 03213806 | LTC[0.004772720000000000],USD[0.015082497868291 8],USDT[0.000000007000000] |
| 03213828 | ETH[0.000895200000000000],ETHW[0.317895200000000000],LRC[31.5173610151300000],USD[0.368222560000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03213834 | AKRO[1.000000000000000000],BAO[7.000000000000000000],ETH[0.000000008620990000],KIN[3.000000000000000000],TRX[0.000789000000000000],TRY[0.001804171498546],UBXT[1.000000000000000000],USDT[0.000071938673743] |
| 03213841 | TONCOIN[9.998000000000000000],USD[1.265066115000000000] |
| 03213857 | SLRS[0.000000054718520] |
| 03213861 | FTM[0.955600000000000000],MBS[0.982400000000000000],USD[0.000000136884350],USDT[0.000000075040152] |
| 03213862 | BTC[0.000000050000000],USDT[0.000000096188458] |
| 03213869 | DOGE[1.000000000000000000],KIN[1.000000000000000000],USD[29656.944129810294040450],USDT[962.4412078046497500] |
| 03213873 | USD[0.000223950962242] |
| 03213887 | MBS[142.301249666536144666],RSR[1.000000000000000000] |
| 03213903 | FTT[0.000000007778070900],SOL[0.000000006684557],USD[0.2204788665280990] |
| 03213905 | USD[92.743856820000000000] |
| 03213908 | BAO[1.000000000000000000],SLP[1286.352581250000000000],USD[0.000000001855600] |
| 03213925 | SAND[3.000000000000000000] |
| 03213931 | USD[25.000000000000000000] |
| 03213937 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.530413206523464] |
| 03213939 | USD[2.9180514999250000000] |
| 03213940 | SOL[0.001200000000000000],USDT[0.000000003000000] |
| 03213942 | BTC[0.000019734760900],TRX[0.000000014590278],USDT[0.367186239614328] |
| 03213947 | BAO[60000.000000000000000000],BTC[0.006400000000000000],DOGE[117.000000000000000000],DOT[10.100000000000000000],ETH[0.079000000000000000],ETHW[0.079000000000000000],EUR[0.000000010000000],HGET[7.350000000000000000],LINA[110.000000000000000000],LINK[12.600000000000000000],LTC[2.000000000000000000],MATIC[120.000000000000000000],RUNE[2.000000000000000000],SHIB[600000.000000000000000000],SOL[1.770000000000000000],SUSHI[35.000000000000000000],USD[2.103911523644431491,XRP[360.000000000000000000] |
| 03213963 | USD[0.295209230000000000] |
| 03213967 | BTC[0.000000069920000],TRX[0.629001000000000000] |
| 03213973 | ETH[0.000000220000000],FTT[15.626820554935524341,SXP[-2.827899386515004771,USD[2.205782861500000000,USDT[0.767236033193965 1] |
| 03213975 | AAVE[0.010000000000000000],BNB[0.032755610000000000],BTC[0.002900000000000000],DOT[0.100000000000000000],ETH[0.010000000000000000],ETHW[0.010000000000000000],LINK[0.200000000000000000],SOL[0.030000000000000000],UNI[0.150000000000000000],USDT[0.346222299323 0076] |
| 03213982 | USD[0.000000109636326] |
| 03213983 | ATOM[0.000000008744490 0],BNB[0.000000016825600],ETH[0.0000001000000 00],MATIC[0.000000100000000],TRX[0.006290000000000000],USD[0.000085464820449],USDT[0.000000004316029 9] |
| 03213989 | FTT[0.000000067400000],LUNA2[1.548163114000000000],LUNA2_LOCKED[3.612380599000000000],MATIC[10.000000000000000000],TONCOIN[77.256420000000000000],USD[0.000000012771914 2],USDT[6.5991814649423200] |
| 03214000 | USDT[2.0301825300000000 00] |
| 03214007 | USD[0.3908211500000000 00] |
| 03214008 | NFT (524705907793254018)[1],USD[25.0000000000000000 00] |
| 03214015 | ETH[0.000000042000000 0],SOL[0.0056726800000000 00] |
| 03214016 | LUNA2[0.000223143651900 0],LUNA2_LOCKED[0.00052066852110 00],LUNC[48.590000000000000000],TRX[0.000001000000000000],USD[0.000001736936020 0],USDT[0.000000130916374] |
| 03214026 | BTC[0.108654069000000 00],LTC[0.004666580000000000],USD[1.7070826270000000 00] |
| 03214027 | ETH[0.099529320000000 00],ETHW[0.099529324697987 1],USD[13.1983197098953128] |
| 03214031 | USD[0.001788028246667 2] |
| 03214033 | TONCOIN[203.00000000000 0000000] |
| 03214038 | BAO[1.0000000000000000 00],BRZ[0.000000060438840],DOGE[0.000000006528384],GOG[0.000000003170888 8],HNT[0.0000000028180 52],KIN[1.000000000000000000],USDT[0.000000055819159] |
| 03214040 | THETABULL[9.8680260000 00000000],TRX[0.000066000000000000],USD[0.047592900000000],USDT[0.000000040694638] |
| 03214045 | SRM[4.9786585400000000 00],SRM_LOCKED[0.046963790000000000],TONCOIN[5.109000000000000000],USD[0.000000032445643] |
| 03214052 | BAO[1.0000000000000000 00],KIN[1.000000000000000000],SPELL[5564.566519930000000000],USD[0.000000039420459],XRP[140.545835560000000000] |
| 03214053 | EUR[-0.0024415920006376],LUNA2[0.000000049000000],LUNA2_LOCKED[0.043214324760000 0],LUNC[0.000000004611040 0],TRX[0.000778000000000000],USD[15148.0730678108905657],USDT[0.003929000000000000] |
| 03214056 | KIN[1.0000000000000000 00],TONCOIN[40.761590200000000000],USD[0.010000174112160] |
| 03214058 | ATLAS[26171.1567124000 000000],BAO[1.000000040000000000],POLIS[105.805569780000000000],SOL[0.000085910000000000],TRX[0.000070000000000000],USD[0.000000058121072],USDC[148.9868113300000000] |
| 03214060 | USD[25.1724884293100000 00],USDT[5.3281838512145408] |
| 03214065 | USD[1.0043508000000000 00] |
| 03214067 | ETHW[0.000000060000000 0],TRX[0.000016000000000000],USDT[0.834067530000000000] |
| 03214078 | BAO[1.0000000000000000 00],USDT[0.000029119298714 2] |
| 03214082 | AKRO[0.000000000583041 4],BAO[10.000000001567235 8],DOGE[299.455954331468352 6],GALA[0.000000050498777],GBP[0.000000014932466],KIN[16.000000001185000],LUNA2[0.005141277656000],LUNA2_LOCKED[0.011996314530000],LUNC[1119.524033990000000000],MBS[0.000000082921038],RSR[2.000000000000000000],SHIB[0.000000013714620],UBXT[1.000000000000000000],USD[0.000000094695513] |
| 03214089 | ATLAS[0.000000050471500],FTM[0.010000000000000000],LUNA2[0.069768545310000],LUNA2_LOCKED[0.016279327240000],POLIS[0.000000052614300],SOL[0.001000054958530],USD[0.000000015101536],USTC[0.987607480000000 00] |
| 03214092 | EUR[0.000005085143224] |
| 03214094 | USD[0.000000100000000],BTC[0.000000000373 29000],EUR[0.000041887447497 1] |
| 03214096 | BNB[0.006800000000000000],BTC[0.681840339815000 0],LTC[0.000000025910745],TRX[0.000021000000000000],USD[0.000387489953500],USDT[5482.1521154282734980] |
| 03214103 | BTC[0.000148615564750] |
| 03214109 | BTC[0.000000055370500],USD[0.467596929182065 7],USDT[0.482528413421 9569] |
| 03214110 | BTC[0.000000033705321],ETH[0.000000004864731 9],USD[30.000000000000000000] |
| 03214122 | TRY[0.000001269094620],USDT[0.000000001581273] |
| 03214125 | KIN[1.0000000000000000 00],LTC[0.056825665000000 0] |
| 03214126 | ETH[0.000000071190831],USDT[0.000041980854587] |
| 03214128 | USD[0.000000074999480],USDT[0.000000144626704] |
| 03214147 | ATLAS[503.039538440000000000],BAO[1.000000000000000000],GBP[0.000000005582800] |
| 03214155 | USD[0.000000077956806],USDT[0.000000064845250] |
| 03214165 | BNB[0.000000046730000],ETH[0.000000085000000],NFT (302812813402109212)[1],SOL[0.000000028666822],TRX[0.441984000000000000],USDT[0.047767122500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03214166 | USD[25.000000000000000] |
| 03214167 | BAO[6.000000000000000],DENT[1.000000000000000],ETH[0.000000054368449],KIN[3.000000000000000],MATIC[0.000000080600000],RSR[2.000000000000000],TRY[0.475389537813520 4],UBXT[2.000000000000000],USD[0.244924310000000] |
| 03214168 | ETH[0.000000100000000],USD[0.012846710989738] |
| 03214169 | BAO[1.000000000000000],ETH[0.026342770000000],ETHW[0.026014210000000],USD[0.000301430754865] |
| 03214190 | USD[26.462158470000000] |
| 03214211 | USD[0.023343056011246],USDT[0.046510957500000] |
| 03214230 | BTC[0.034540090000000],USD[8.857729168500000] |
| 03214238 | BIT[0.000000089481495],ETH[0.311879060000000],USD[0.000040437924804] |
| 03214242 | APE[0.000181700000000],AVAX[0.000003540000000],BTC[0.000000010000000],CREAM[0.000052300000000],DOT[0.000015440000000],FTM[0.000167430000000],LOOKS[0.000257510000000],LTC[0.000026200000000],LUNA2[0.081052265140000 0],LUNA2_LOCKED[0.189121952000000],LUNC[0.261318110000000],MATIC[0.000187180000000000],RUNE[0.000061660000000],SOL[0.000003120000000],SUSHI[0.000824100000000],USD[0.002673428639134 0],USDT[0.000000111964322],XRP[0.000376800000000] |
| 03214245 | BOBA[0.066752920000000],USD[0.992728977000000] |
| 03214248 | BRZ[0.004603950000000],USD[0.000000092826245] |
| 03214253 | TRX[0.000002000000000],USD[0.001032538500000000],USDT[0.000000085609370] |
| 03214263 | BTC[0.000285000000000] |
| 03214266 | BAO[1.000000000000000],BTC[0.000697970000000],KIN[2.000000000000000],USD[0.000239482051914 9] |
| 03214268 | USD[30.000000000000000] |
| 03214282 | DENT[1.000000000000000],MNGO[212.563971630000000],TRX[2.000000000000000],USDT[47.836722466693616],XRP[0.051668952834240] |
| 03214304 | ETH[0.000553216000000],ETHW[0.650553216000000],FTT[241.754058000000000],LUNA2[0.010248266220000],LUNA2_LOCKED[0.023912621190000],LUNC[2231.581546746399370 0],SRM[0.008724480000000],SRM_LOCKED[0.068109620000000],TRX[0.000780000000000],USD[0.050244730490430],USDT[0.872800360902656 9] |
| 03214307 | BAO[1.000000000000000],USDT[331.508105248984062] |
| 03214313 | AKRO[2.000000000000000],BAO[7.000000000000000],BTC[0.152465674499488 0],DENT[1.000000000000000],ETH[2.388944660000000],ETHW[2.343313740000000],KIN[10.000000000000000],LTC[0.000091300000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.000267286918361 6],USDT[0.001119717564389 9] |
| 03214326 | ATLAS[2380.000000000000000],MBS[339.000000000000000],USD[0.863130723500000],USDT[0.000000101070462] |
| 03214330 | BTC[0.009766470000000],DOT[1.489550366697900 0],FTT[0.000004820000000],SNX[6.160395270918204 4],USD[-154.807820998565623],USDT[0.000557405126777 2] |
| 03214331 | NFT [409535923531223311][1],NFT [419727278312786727][1],NFT [517639515948010708][1],TRX[0.000007000000000],USD[0.002055593640000],USDT[0.000000102500000] |
| 03214339 | AUD[0.000402512387414 3],BTC[0.000000243546500 00],CEL[0.000000006237010] |
| 03214345 | LTC[0.000000040000000] |
| 03214349 | USD[0.000000003500000] |
| 03214350 | BTC[0.064900000000000],ETH[0.255000000000000],ETHW[0.255000000000000],USD[0.766312660000000] |
| 03214357 | AKRO[1.000000000000000],MBS[886.884082043552456 0],RSR[1.000000000000000],TRX[1.000000000000000] |
| 03214359 | BOBA[0.073257200000000],FTT[14.300000000000000],TRYB[41.100000000000000],USD[0.000206756736650 0] |
| 03214361 | USD[271.223580375000000000000],USDT[82.929530000000000] |
| 03214363 | ETH[0.000047230000000],ETHW[0.000047230000000],USD[0.032290280000000] |
| 03214364 | USD[30.000000000000000] |
| 03214372 | ATLAS[2074.971795336865574 0],ETH[0.000000100000000],FTT[0.000000087851290],USD[0.000000113740726],USDT[0.481482505923393 0] |
| 03214373 | USD[0.004731653508572 0],USDT[0.000000049568874] |
| 03214376 | BTC[0.002899455678210 6],EUR[1.725900000000000],LTC[0.007951470000000],USD[1.634752730000000],USDT[1.944900000000000] |
| 03214381 | TONCOIN[0.060000000000000],USD[-0.002573476384770 2],USDT[19.710000000000000] |
| 03214383 | ETH[24.997613400000000],MATIC[29988.979160640000000],USDT[1305.053583000000000] |
| 03214393 | 1INCH[20.945426300000000],BAO[2.000000000000000],BTC[0.014878700000000],ETH[0.109753310000000],ETHW[0.108654330000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[7.478902097992486 8],USDT[176.840667520000000] |
| 03214395 | TRX[0.000001000000000],USDT[1.418232940000000] |
| 03214407 | SOL[0.509908200000000],USD[302.118705825000000] |
| 03214410 | FTT[0.000000001776755 8],USD[0.000052183436764] |
| 03214415 | BTC[0.021585015000000],CRO[920.993514220000000],ETH[0.063447090000000],EUR[0.000000097158270],FTM[185.532636000000000],LUNA2[0.000612115633700 0],LUNA2_LOCKED[0.001428269812000 0],SOL[0.000000010000000],USD[0.000872154496929 1],USDT[35.0664531926854987] |
| 03214418 | BTC[0.004300000000000],GODS[0.074285000000000],USD[3.948074090000000] |
| 03214419 | RSR[1.000000000000000],USD[0.010000001883536] |
| 03214422 | ATOM[0.499900000000000],LUNA2[0.135558413800000],LUNA2_LOCKED[0.316302965500000 0],LUNC[29518.130000000000000],TONCOIN[39.793780000000000],USD[-5.063998294247590 0],XRP[0.997400000000000] |
| 03214427 | BAO[1.000000000000000],GBP[0.000146920000000],USD[0.000000006896008] |
| 03214428 | SOL[2.895000000000000] |
| 03214430 | NFT [291436385228296387][1],NFT [376291923997543428][1],TRX[0.773242000000000],USD[0.004356112650000 0],USDT[0.000000058375000],XRP[0.554911000000000] |
| 03214434 | USD[0.000000138572190] |
| 03214436 | DOGE[491.222623720000000],GST[3389.135164600000000],NFT [302402270554541435][1],NFT [554316665413998006][1] |
| 03214441 | DOT[197.491268000000000],TRX[0.000069000000000],USDT[1.394675781500000] |
| 03214445 | BTC[0.012575630000000],ETH[4.114358530000000],ETHW[5.720211710000000],LUNA2[38.331822048000000],LUNA2_LOCKED[17.985064970000000],LUNC[1740932.562890050000000],XRP[4766.054595610000000] |
| 03214449 | USD[30.000000000000000] |
| 03214457 | BTC[0.000060000000000],BUSD[1679.308262500000000],LUNA2[0.001679207940000],LUNA2_LOCKED[0.000391815186000],USD[0.000000055000000],USTC[0.023770000000000] |
| 03214463 | AVAX[0.000000056331008],BNB[0.000000006440184],LUA[0.000000092406982],USDT[0.000036364016075] |
| 03214467 | ETH[0.026311560000000],ETHW[0.025983000000000],KIN[1.000000000000000],USD[0.000025187787483 7] |
| 03214477 | ATLAS[0.000000068519600],BTC[0.000000004225319 5],ETH[0.008725088120078 2],ETHW[0.000000003032032 54],SOL[0.000000353330000],USD[0.000000054595431],USDT[0.000000064111852],XRP[0.000000075789593] |
| 03214484 | USD[0.000642197418855] |
| 03214485 | PRISM[8.225700000000000],USD[0.536608724875000 0],XRP[0.610466097898445 8] |
| 03214499 | USD[0.296388666000000] |
| 03214511 | AKRO[2.000000000000000],BAO[4.000000000000000],BTC[0.004821130000000],ETH[0.196252270000000],ETHW[0.173667080000000],KIN[2.000000000000000],UBXT[3.000000000000000],USDT[10296.426457067397907] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03214513 | USD[0.0000000013200000] |
| 03214522 | DENT[20495.900000000000000],GALA[339.932000000000000],MANA[158.940800000000000],MATIC[10.000000000000000],USD[0.000000062000000],USDT[0.000000006000000] |
| 03214526 | USDT[0.000000080000000] |
| 03214528 | BTC[0.000090070000000],USD[-0.049681242000000],USDT[0.0249883736653224] |
| 03214549 | APE[0.097300000000000],USD[0.000000149479298],USDT[0.000000007407535] |
| 03214559 | FTT[25.000000000000000],NFT [405037615414337716][1],NFT [414363785097470556][1],NFT [519180644489352258][1],USD[1.183202693106064],USDT[0.0000000037101296] |
| 03214561 | USD[0.0000000594455595],USDT[0.000000082909016] |
| 03214569 | ETH[0.0000000000198000] |
| 03214613 | MBS[0.871800000000000],USD[0.0069169900000000] |
| 03214625 | FTT[9.637246600000000] |
| 03214627 | USDT[0.000000002288925] |
| 03214647 | LINK[0.000000089056180],SOL[0.043878194486590],USD[0.0000001074122875] |
| 03214656 | USDT[0.0000137689364976] |
| 03214673 | FTT[0.200000000000000],POLIS[1.900000000000000],PRISM[500.000000000000000],SLND[2.600000000000000],SRM[2.000000000000000],USD[2.7415740516750000] |
| 03214676 | ETHW[4.911291100000000],USD[0.000000009000000] |
| 03214680 | USD[30.000000000000000] |
| 03214688 | TRX[0.000001000000000],USD[4.0125651418750000] |
| 03214698 | USDT[0.0000081451605284] |
| 03214706 | EUR[0.000000076686824],USD[1.3503026167447524],USDT[0.0000000042689185] |
| 03214716 | BUSD[10.692337800000000],SPELL[53.580000000000000],USD[0.000000050000000] |
| 03214722 | USD[25.000000000000000] |
| 03214725 | USD[30.000000000000000] |
| 03214726 | LTC[0.000000005000000] |
| 03214739 | APT[0.000201520000000],ATOM[0.040572840000000],BTC[0.000000055000000],ETH[0.000028530000000],ETHW[0.000473445000000],FTM[0.683193940000000],FTT[150.016810220000000],LUNA2[2.085291666000000],LUNA2_LOCKED[4.704390661000000],LUNC[6.500754770000000],NEAR[0.089870330000000],USD[0.000000001018935641,USD[2278.817109830000000],USDT[0.0000001335559978 |
| 03214740 | BTC[0.001099791000000],USD[0.948500350000000000000],USDT[351.596008026995260] |
| 03214742 | LTC[0.000000037591831],TONCOIN[3.600000018658361],USD[0.1703570498394226],USDT[0.000000080415952] |
| 03214744 | TRX[0.309202000000000],USD[7.579816068100000] |
| 03214752 | BTC[0.019240000000000],ETH[0.616533000000000],ETHW[0.616533000000000] |
| 03214754 | GOG[8.860160000000000],JET[0.609930000000000],LTC[0.005056200000000],USD[0.746541405704371],USDT[0.1477602952133543],XRP[0.3713131700000000] |
| 03214769 | USD[2.5510004872011922],USDT[1.7200000073605985] |
| 03214771 | USDT[2922.9816333100000000] |
| 03214772 | FTT[0.000000037830000],USD[0.000000068997557],USDT[0.000000050658833] |
| 03214778 | BNB[11.120760090000000],ETH[4.516391200000000],ETHW[3.570675060000000],FRONT[1.000000000000000],KIN[1.000000000000000],USDT[0.000000074330581] |
| 03214780 | USD[0.807911478400000],USDT[0.002000000000000] |
| 03214785 | DOGE[0.010889730000000],GBP[0.009535935511905],USD[0.0016168281343188] |
| 03214786 | GBP[0.000091691249037],LUNA2[0.000000003000000],LUNA2_LOCKED[3.617229591000000],USD[0.000000899723100] |
| 03214790 | BAO[1.000000000000000],DENT[1.000000000000000],HXRO[1.000000000000000],KIN[4.000000000000000],SOL[4.759125170000000],USD[0.0100238639638577] |
| 03214801 | USD[0.0524192000000000] |
| 03214802 | TONCOIN[0.030000000000000],USD[0.000000030000000] |
| 03214809 | TRX[2.000000000000000],USD[0.131149636775000],USDT[0.000000031529558] |
| 03214811 | USD[0.000000062694937],USDT[0.000000014145080] |
| 03214813 | USDT[0.000281967964486] |
| 03214823 | AUD[0.000000077099293],BAO[2.000000000000000] |
| 03214826 | ATLAS[26101.169765730000000],POLIS[856.280562670000000] |
| 03214827 | USD[0.061161133500000],USDT[0.000000180770690] |
| 03214834 | USDT[1.036458520000000] |
| 03214835 | BAO[2.000000000000000],EUR[0.006539449256248],USD[0.003196518089963] |
| 03214836 | ATLAS[0.711812830000000],SOL[0.000000039725744],USD[95.8426314445000000] |
| 03214839 | AUD[61.000000000000000] |
| 03214840 | TONCOIN[0.040000000000000],USD[0.000000005000000] |
| 03214849 | USD[0.000000029657890] |
| 03214855 | USD[0.000000079049440],USDT[0.000000038800556] |
| 03214858 | BTC[0.001474860000000],USD[2.959059529000000] |
| 03214867 | BTC[0.000000063600000],USD[0.263910638964505],USDT[0.0000000161397836] |
| 03214873 | ATLAS[8.182889125887441],BTC[0.001600044540999],FTT[0.000000142469085],POLIS[0.000000028227504],RAY[0.169346000000000],SOL[-0.000000034845175],TRX[0.000000046664171],USD[105.7582205808916889],USDT[0.000000065045906],XRP[35.9954400000000000] |
| 03214882 | DOGE[53.465911420000000],USD[0.363942440828620] |
| 03214883 | USD[1.843533000000000] |
| 03214886 | USD[0.000000105118040],USDT[0.000000001857528] |
| 03214887 | USD[0.001356126000000] |
| 03214889 | USD[0.308931620170428],USDT[0.000000105514464] |
| 03214890 | BTC[0.000000091897440],DOGE[0.000000017559298],FTT[0.000000078481895],GALA[0.000000002259480],USD[0.8108806392971226] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03214892 | APE[0.000000005713680000],AXS[0.000000000221808],BNT[0.000000013619438],BTC[0.0014788479500994],CEL[0.000000042975378],ETH[0.000000020569434],ETHW[0.000000020569434],EUR[0.000000005837839],FTT[0.1063855103283394],KNC[0.000000010240552],LUNA2[0.000007989625620],LUNA2_LOCKED[0.000001864245 9780],LUNC[0.1739757799111840],MATIC[0.000000052377400],OKB[0.000000074087544],RAYD[0.000000083174697],SHIB[0.000000023406126],SOS[0.000000023842739],SUSHI[0.000000048662367],SXP[0.000000084142494],TOMO[0.000000063365500],TRX[0.000000005591842],TRYB[0.000000020073336],USD[0.00008059013 8 0834],USDT[0.000000005353870],XRP[0.000000003948560] |
| 03214901 | BNB[0.0000000546227841,ETH[0.0000000274155551,STG[0.0000000872612821,TRX[0.000000081757301],USDT[0.0001861921556780] |
| 03214909 | BTC[0.0000000008005390],SOL[0.0000000042534000],USD[0.000000062175200],USDT[0.00027560753020B] |
| 03214923 | BTC[0.0000000037457019],LTC[0.0092285992400000],LUNA2[1.6054818830000000],LUNA2_LOCKED[3.7461243950000000],MATIC[0.000000002000000],USD[247.7480470330591785],USDT[0.0000001099770096],USTC[0.9435700000000000],XRP[0.9431900000000000] |
| 03214929 | BNB[0.0000001000000000],USD[0.0000015670224441] |
| 03214933 | BNB[0.0022240000000000],USDT[0.3681511230000000] |
| 03214935 | AKRO[1.000000000000000],ATLAS[887.8147299700000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],SOS[378.0752614500000000],USD[0.0076821544082841],USDT[0.0000000008021543] |
| 03214941 | FTT[750.0000000000000000],SRM[10.1030064700000000],SRM_LOCKED[117.8169935300000000] |
| 03214945 | XRP[0.0002717700000000] |
| 03214949 | USDT[0.0000000053076704] |
| 03214952 | ATLAS[5489.3596440900000000],LTC[9.9900000000000000],SOL[0.0000000049960821],SYN[0.9979100000000000],USD[93.2520236652605330000000000],WRX[457.6119632519528554],XRP[319.8606576740000000] |
| 03214954 | TRX[0.0758100000000000],USD[1.4062742020000000] |
| 03214955 | FTT[750.0000000000000000],SRM[6.3612524500000000],SRM_LOCKED[93.4787475500000000] |
| 03214960 | SRM[0.7056804200000000],SRM_LOCKED[5.2943195800000000] |
| 03214963 | BNB[0.0000001000000000],MATIC[0.0000000082710853] |
| 03214966 | USDT[0.6877523913084545] |
| 03214968 | XRP[22.4902210000000000] |
| 03214978 | MATIC[0.0000000026299000],USD[0.0000000491342226],USDT[0.0000000073256083] |
| 03214985 | BAO[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000033585228],USDT[0.0000000006639697] |
| 03214995 | ETH[0.0000000905812001],TRX[0.0000000067500000],USD[4.5701924492377814] |
| 03214998 | AVAX[0.0100000000000000],ETHW[0.0008478400000000],HKD[0.0235689000000000],MATIC[2.0000000000000000],USD[0.6059235853034000],USDT[0.0000000004208920] |
| 03215003 | DOGE[0.0609100000000000],LUNA2[0.0000000252456801],LUNA2_LOCKED[0.0000005890656870],LUNC[0.0054973000000000],SOL[0.0052563600000000],USD[0.0046298137927733],USDT[239.0463741400000000] |
| 03215007 | BTC[0.2254404700000000],USD[0.2744256700000000] |
| 03215010 | ETH[0.0000000060236001,MATIC[0.0000000063029848],USD[0.0078931214425456],USDT[0.0000138404019346] |
| 03215027 | FTT[3.0225134700000000],USD[0.0000001301032391] |
| 03215031 | USD[-0.0026784364957881],XRP[428.1131184802977876] |
| 03215038 | AVAX[0.0301045300000000],ETH[2.4995250000000000],ETHW[2.4995250000000000],HKD[0.0000024667960358],USD[17227.7868992499041070],USDT[205.9504615146326546] |
| 03215041 | USD[309.6926713200000000] |
| 03215049 | TONCOIN[0.0000000300000000],USD[0.0000000031287529],USDT[0.0000000072539508] |
| 03215053 | BTC[0.0000172000000000],TONCOIN[0.0500000000000000],USD[0.0026846781000000] |
| 03215054 | TRX[0.0000000078716544] |
| 03215056 | BAO[1.0000000000000000],DENT[1.0000000000000000],USDT[0.0000092823970968] |
| 03215059 | BAO[1.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000333132932],USDT[0.0000000600000000] |
| 03215065 | USD[30.0000000000000000] |
| 03215066 | AAVE[1.1000000000000000],BIT[122.9773311000000000],FTM[142.6808693705107800],FTT[9.2982586500000000],LUNA2[0.0066838802890000],LUNA2_LOCKED[0.0155957206700000],LUNC[2.3783862468354700],MATIC[31.7293203083348700],USD[0.4321327700000000],USDT[0.0000000069071746] |
| 03215073 | BTC[0.0000129675104000],USD[0.8971510000000000] |
| 03215074 | ATLAS[9.6780000036193054],BNB[0.0000000076410641],BRZ[0.0000000069573035],DOGE[0.0000000002279070],FTT[0.0000000000011332],TRX[0.0000000014055458],USD[0.0004010457703340],USDT[0.0000000096696850] |
| 03215077 | ETH[0.0000000034026300],TRX[0.9304380000000000],USD[3.0335312424000000] |
| 03215086 | USD[0.2893991118749920] |
| 03215088 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[-0.0374918206550727] |
| 03215102 | ETH[0.0160000000000000],ETHW[0.0160000000000000] |
| 03215116 | AAVE[0.0015062900000000],BTC[0.0000061100000000],DYDX[0.0732542700000000],ETH[0.0000817800000000],ETHW[0.0000817800000000],SOL[0.0029470600000000],USD[0.0000016005336000],USDT[0.0000000034246200] |
| 03215120 | ATLAS[1.8000000000000000] |
| 03215134 | AKRO[3.0000000000000000],BAO[3.0000000000000000],BTC[0.0000005000000000],DENT[1.0000000000000000],KIN[87.2330955800000000],TRX[2.0000000000000000],USD[0.0000000020171828] |
| 03215135 | NFT[3704196423870334002][1],NFT[414968675853348827][1],NFT[553780013567044092][1],USD[0.0463965652603237] |
| 03215138 | TRX[0.7492000000000000] |
| 03215139 | LTC[0.0000000080000000] |
| 03215140 | USD[30.0000000000000000] |
| 03215141 | ETH[0.0000000192618682],SOL[0.0000000070273953],TRX[0.0000000062604330] |
| 03215142 | ETH[0.0000000144115391,BTC[0.0000000076695027],ETH[0.0000000022352596],ETHW[0.0000000052906078],FTT[0.0000000038579979],RAY[0.0000000038928726],SOL[0.0000000030724250],USD[0.0000001005826020],USDT[0.0000000025133942] |
| 03215143 | BNB[0.0000000031467032],ETH[0.0000000111530400] |
| 03215146 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BAT[1.0000000000000000],DENT[2.0000000000000000],ETHW[2.4510452700000000],FTM[1040.6134558600000000],GBP[3.5387096747205074],KIN[2.0000000000000000],MATIC[217.2844177300000000],RSR[2.0000000000000000],SECO[1.0674536400000000],TRX[1.4301035300000000 000],UBXT[2.0000000000000000],USD[2.1050346556717036],USDT[0.0097108981902195] |
| 03215150 | USD[0.0555182692552874],USDT[0.0000000013308928] |
| 03215153 | USD[30.0000000000000000] |
| 03215156 | USD[0.1199759580000000],USDT[0.0064565975000000] |
| 03215160 | NFT[355351158042495760][1],NFT[387537581861859446][1],NFT[499494859999045264][1],USDT[8.4421970000000000] |
| 03215162 | AVAX[0.0993400000000000],ETH[0.0150000000000000],ETHW[0.0150000000000000],MBS[0.3642132400000000],SHIB[99460.0000000000000000],USD[3122.3859297971142358],USDT[5774.3198098029088056],XRP[3.0000000000000000] |
| 03215170 | USD[0.0000000030000000] |
| 03215172 | COPE[1.2872703060000000] |
| 03215174 | TONCOIN[23.6735210000000000],USD[0.1603042557500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03215177 | ATLAS[456.404764570000000000],BAO[1.000000000000000000],CRO[305.091226620000000000],FTT[4.031814590000000000],KIN[3.000000000000000000],SHIB[7871949.619522430000000000],USD[0.000000417307095] |
| 03215179 | LUNA2[0.000040909905250000],LUNA2_LOCKED[0.0000954564455900],LUNC[8.908218000000000000],USD[0.000116681616000000],USDT[0.002488556500000000] |
| 03215190 | AVAX[0.034624790000000000],DOT[0.056569320000000000],ETH[0.000221860000000000],ETHW[0.062150000000000000],LINK[1362.212601020000000000],SOL[0.005848250000000000],USD[56582.902768751000000000] |
| 03215195 | BTC[0.000359790000000000],CRO[37.288515640000000000],DOT[1.115425830000000000],FTM[15.953702580000000000],LINK[2.669936180000000000],MATIC[14.962982920000000000],SHIB[371659.990515380000000000],USD[0.000000005600681],XRP[37.316924670000000000] |
| 03215196 | TRX[0.011583000000000000],USD[0.004086026584383900] |
| 03215201 | BTC[0.000000002000000000],USD[0.991020120000000000] |
| 03215205 | AKRO[2.000000000000000000],BAO[17.000000000000000000],DENT[6.000000000000000000],KIN[13.000000000000000000],TRX[1.000000000000000000],USD[0.000289744469731] |
| 03215208 | AVAX[0.000000057816300],BNB[0.000000003843856],DOT[0.000000005462046],HT[0.000000009281388],MATIC[0.000000107980253],SOL[-0.000000056258818],TONCOIN[0.000000034748400],TRX[0.000020018471119],USD[0.000000066219564],USDT[0.000001096303250] |
| 03215210 | BNB[0.000000001475400] |
| 03215218 | COPE[0.000000100000000] |
| 03215219 | USD[198.729108000000000] |
| 03215224 | BRZ[67.997031300000000],USD[0.022181088142230],USDT[0.765280656775042] |
| 03215230 | ETH[2.204518400000000],ETHW[2.804518400000000],USD[14546.566005020000000000000000] |
| 03215233 | ETH[0.000000100000000],TRX[0.000060000000000000],USD[0.000882240000000],USDT[0.000000010453088] |
| 03215235 | USDT[0.000000323137139] |
| 03215237 | AKRO[1.000000000000000],AVAX[0.000007650761465B],BAO[8.000000000000000],COMP[0.000100847774430],CRO[0.017447205765780],DENT[2.000000000000000],ETH[0.000004771600000],ETHW[0.000004766471493],FTM[0.009983832365286],GRT[0.022228857506722],HNT[0.000065138112000],KIN[5.000000000000000],LINK[0.000084405503501],RCB.0094983502403646],MATIC[0.004853126238561],TRX[0.051880048406813U,UBXT[2.000000000000000],USDT[0.000000003524594] |
| 03215238 | ETH[0.000000099836621],LUNA2[0.000000036316526],LUNA2_LOCKED[0.000000084738560',LUNC[0.007908000000000],USD[0.000011593952440],USDT[0.162568611686088] |
| 03215241 | NFT [380505210625879337][1],NFT [560694015316559983][1],USDT[0.000000007372000] |
| 03215246 | FTT[750.000000000000000],SRM[7.132745320000000],SRM_LOCKED[98.947254680000000],USD[0.000000001500000] |
| 03215250 | BTC[0.000020400000000],DOGE[313.369131360000000],SHIB[4423247.849959380000000],USD[0.001218429210184S] |
| 03215253 | FTT[0.002469394400000],TRX[0.000000008800000],USD[0.046403909802484O] |
| 03215259 | USD[0.000318975000000] |
| 03215261 | BTC[0.000025970000000],USD[2.121592633707626] |
| 03215263 | COPE[1.288636020000000] |
| 03215267 | USDT[0.000000005000000] |
| 03215272 | USD[0.168810175435438O] |
| 03215274 | USD[0.000003496683000] |
| 03215278 | BNB[0.000000069743388],ETH[0.000000043750000],FTT[0.000000071102331],GALA[0.000000003550540],MATIC[1.147035688080439S],SOL[0.000000019420000] |
| 03215279 | USD[2.101771390000000] |
| 03215281 | USD[30.000000000000000] |
| 03215283 | USD[30.000000000000000] |
| 03215301 | USD[30.000000000000000] |
| 03215302 | COPE[0.000001000000000] |
| 03215305 | TONCOIN[0.030000000000000],USD[0.226427464900000] |
| 03215306 | NFT [439006291526565050][1],TRX[0.740001000000000] |
| 03215307 | USDT[0.010000000000000] |
| 03215308 | USD[0.000117573581272O] |
| 03215310 | TRX[0.000010000000000],USDT[1.825841099000000] |
| 03215311 | AKRO[1.000000000000000],AVAX[4.211183600000000],BAO[5.000000000000000],DENT[1.000000000000000],DOT[12.184529590000000],KIN[2.000000000000000],LINK[26.740892330000000],MATIC[226.171992590000000],SHIB[8417508.417508410000000],SOL[2.563544350000000],UBXT[1.000000000000000],USD[0.000000024890043B0] |
| 03215313 | ETH[0.000279103596326A],ETHW[0.000279104602200S],FTT[0.000000024052744],USD[0.007067844440000O] |
| 03215315 | COPE[0.000000100000000] |
| 03215321 | USD[3.529426980000000] |
| 03215322 | USD[0.043638160000000O],USDT[0.000000049060544] |
| 03215328 | USD[12.962033150000000] |
| 03215337 | BOBA[787.963800000000000] |
| 03215338 | COPE[0.000000100000000] |
| 03215340 | BAO[1.000000000000000],DENT[2.000000000000000],DOGE[0.035887910000000],FTM[0.011825770000000],GST[1.003075800000000],LUNA[26.932496062000000],LUNA2_LOCKED[15.606414300000000],NFT [324754147045961788][1],NFT [332642525654532899][1],NFT [345125317506926630][1],NFT [372104027141611757][1],NFT [385142255425919233][1],NFT [517332750641667855][1],NFT [529416476615379335][1],NFT [529867980432006056][1],NFT [558038820095373732][1],NFT [572326867046238353][1],NFT [572798562509797848][1],NFT [573419065438233085][1],SHIB[35.525215720000000],TRX[2.000000000000000],USD[0843.983262978485850O],USD[0.000000054343967] |
| 03215344 | ATLAS[0.210000000000000],SOL[0.000000050768254],USD[-0.309007740923631O],USDT[0.338454776824559T] |
| 03215349 | COPE[0.000000100000000] |
| 03215350 | USD[30.000000000000000] |
| 03215351 | BTC[0.000074530872000O],ETH[0.000000068970339],SOL[0.000000101132795],USD[62737.428636677319173O],USDT[0.480590686863417S] |
| 03215354 | COPE[0.000000100000000] |
| 03215355 | BNB[0.000000014000000],USD[0.009795136068307S] |
| 03215361 | BTC[0.004581710000000O],LTC[0.014581100000000],LUNA2[0.000000153137440],LUNA2_LOCKED[0.000000357320694],LUNC[0.003334600000000],TRX[0.012575000000000],USD[13.457073765544669300000000],USDT[2123.362300098056748],XRP[0.676257000000000] |
| 03215363 | BNB[0.000000146670664],MATIC[0.000000100000000],NFT [352697347022600891][1],NFT [402986131924501892][1],NFT [474582542982934974][1],SOL[0.000000112430000],USDT[0.000000005171000] |
| 03215370 | BNB[0.000000001289695],ETH[0.000000000214100],TRX[0.000013000000000],USD[0.000010176136064G],USDT[0.000000095221356] |
| 03215373 | AUD[42.915855410025697G],KIN[1.000000000000000],MATH[95.626422930000000],SHIB[206538.635348270000000] |
| 03215375 | ATLAS[9.000000000000000] |
| 03215382 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03215385 | APT[0.000086120000000],LUNA2[0.107433909600000000],LUNC[0.250679122300000000],LUNC[23393.96000000000000000],NFT[324159930280288509][1],NFT[466225388373720364][1],NFT[496297542988609734][1],TRX[0.042711000000000000],USD[0.055420640300000000],USDT[0.000021314242400] |
| 03215387 | COPE[0.000000100000000] |
| 03215390 | BTC[0.00000053940800],LUNA2[0.000000010189109],LUNA2_LOCKED[0.000000237745883],LUNC[0.002218700000000000],MBS[129.79765000000000000],USD[0.003513950127737900],USDT[0.000000025324620] |
| 03215391 | AKRO[2.000000000000000000],BAO[7.000000000000000000],DENT[5.000000000000000000],ETH[0.000047412528613],ETHW[0.518950201258613],FTT[0.000243380000000000],KIN[5.000000000000000000],SECO[0.000091500000000],SOS[6.364217250000000000],TRX[2.000010000000000],USD[0.000220542567339],USDT[38.1143552590304498] |
| 03215397 | USDT[1.990000000000000] |
| 03215403 | ATLAS[10.800000000000000] |
| 03215405 | ETH[0.000000080000000],USDT[0.000000015000000] |
| 03215416 | USD[25.000000000000000] |
| 03215417 | COPE[0.000000100000000] |
| 03215418 | ETH[0.000600000000000],ETHW[0.006000000000000],USD[0.000123054432127],USDT[0.360609116927833] |
| 03215426 | USD[25.000000000000000] |
| 03215439 | ETH[-0.000002327590512B],ETHW[-0.000002312928040],USDT[0.122736368000000] |
| 03215447 | ETH[0.000000904500000],REAL[0.000000010000000],USDT[0.406542407132863] |
| 03215448 | COPE[0.000000100000000] |
| 03215461 | ATLAS[12.600000000000000] |
| 03215464 | USD[0.000000094981214],USDT[0.000000018368194] |
| 03215473 | ETH[0.037992400000000000],ETHW[0.037992400000000000],SAND[3.804900110000000],SOL[1.369822110000000],TONCOIN[1.069385210000000],USD[2.523226090000000000],USDT[0.000000105070926] |
| 03215475 | COPE[0.000000100000000] |
| 03215476 | BNB[0.000000049325984],BTC[0.000000007800000],ETH[0.000000096061626],SOL[0.000000083891200],TRX[0.001554002433604],USDT[0.000000001676910] |
| 03215479 | AVAX[0.000000047416523],BNB[0.000000313573052],SOL[0.000000013952494],USD[0.000000099136252],USDT[0.000000074816538] |
| 03215486 | ATLAS[12.600000000000000] |
| 03215489 | BNB[0.000000002000000],TONCOIN[0.050000000000000],USD[0.000000003895690] |
| 03215499 | USD[0.000000003508900] |
| 03215500 | USD[1.351910500000000] |
| 03215501 | NFT[313891768361324259][1],NFT[357196619047597814][1],NFT[388055815505430044][1],NFT[449016485848726629][1],NFT[542394771048619750][1],NFT[570194621811578544][1],TRX[0.000028000000000],USD[0.100000006570437],USDT[0.810000061744747] |
| 03215507 | BNB[0.305727120000000],BTC[0.019499200000000000],ETH[0.036261430000000],ETHW[0.036261430000000],EUR[500.00037523802262553],USD[-756.86276127769767147],USDT[0.681804810000000000] |
| 03215510 | USD[0.883520000000000] |
| 03215515 | MBS[22.000000000000000000],USD[0.009523645100000] |
| 03215516 | COPE[0.000000100000000] |
| 03215519 | ATOM[0.000000083420940],BTC[0.003395864460000],ETH[0.000000072345615],FTM[0.000000060591788],LUNA2[0.762114452600000000],LUNC[0.000000016840000],MATIC[0.000000060231060],SOL[0.000000020720000],USD[0.000222788403467],USTC[0.000000074127373] |
| 03215520 | BAO[3.000000000000000000],BTC[0.000000090000000],ETHW[0.022984540000000000],KIN[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000017787257],USDC[334.883839050000000] |
| 03215523 | XRP[5.181304000000000] |
| 03215525 | LUNA2[0.001577683277000],LUNA2_LOCKED[0.003681260980000],LUNC[343.54385521369300860],TONCOIN[63.49512344000000000],USD[0.014496302341254],USDT[0.000000004824298] |
| 03215527 | BTC[5.002680177715000],ETH[0.000150000000000],ETHW[0.000150000000000],FTT[0.076939010000000],SRM[8.725474860000000],STETH[0.000345956374924],TRX[181.00000000000000000],USD[1063.73896409642587],USDT[130715.9125480175000000] |
| 03215534 | USDT[12.600000000000000] |
| 03215538 | COPE[0.000000100000000] |
| 03215543 | ETH[0.000055850000000],ETHW[0.000055846564850],USD[1.040267612271607] |
| 03215548 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[2.000000000000000000],LUNA2[0.000685355313500],LUNA2_LOCKED[0.001594964731000],USD[0.000000067914519],USDT[0.000039638842248],USTC[0.009676070000000] |
| 03215553 | TONCOIN[0.040000000000000000],USD[0.000000032500000] |
| 03215560 | USD[30.000000000000000] |
| 03215563 | COPE[0.000000100000000] |
| 03215564 | USD[0.000000075000000] |
| 03215566 | USD[4.164123250000000] |
| 03215569 | BNB[0.000000100000000],ETH[0.000000028000000],MATIC[0.000000221938400],TRX[0.089860000000000],USD[0.000000005970305],USDT[0.000000016452010] |
| 03215571 | FTT[420.00000000000000000],SRM[4.489069780000000],SRM_LOCKED[29.830930220000000] |
| 03215572 | AKRO[1.000000000000000000],ALPHA[1.000000000000000000],BAO[1.000000000000000000],KIN[39801534.75189829000000000],MATH[1.000000000000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],USD[0.000000048294526] |
| 03215573 | USD[25.000000000000000] |
| 03215576 | TRX[0.000001000000000],USD[1.482497746200000] |
| 03215578 | ATLAS[12.600000000000000] |
| 03215586 | BNB[0.016430540000000],SHIB[6300080.230000000000000] |
| 03215588 | ETH[0.000004002657820],FTT[2.400009839211645],GMT[0.000000007284300],MATIC[0.000000076400000],NFT[324143706608498453][1],NFT[417826248031550461][1],NFT[550569138050018134][1],SOL[0.000000059361872],TRX[0.000007000000000],USD[-0.001729075105505B],USDT[0.001666671512183B] |
| 03215593 | BTC[0.006064680000000],USD[-0.001404037326770B] |
| 03215596 | ATLAS[1080.00000000000000000],POLIS[24.300000000000000],USD[3.498378262500000],USDT[0.000000063848592] |
| 03215597 | ETH[0.000000043778300] |
| 03215601 | ETH[0.004000000000000],SHIB[100000.000000000000000],USD[0.352873500000000],USDT[0.000000077556714] |
| 03215602 | ATLAS[7.111742760000000],LUNA2[0.002798494641000],LUNA2_LOCKED[0.006529820829000],LUNC[90.93781000000000000],POLIS[0.073520000000000000],USD[0.000000075091713],USDT[0.050000040689314] |
| 03215603 | KIN[1.000000100000000],USDT[0.000000088964960] |
| 03215604 | ETH[0.000004600000000],ETHW[0.000004600000000],USD[0.001171207275505B],USDT[0.007366422439138] |
| 03215605 | USD[0.000000050000000] |
| 03215607 | ATLAS[12.600000000000000] |
| 03215615 | USD[0.000202102347487] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03215624 | FTT[0.073024510000000],NFT(38573652550369245811],SRM[0.462909700000000],SRM_LOCKED[2.657090300000000],USD[0.012262205401342 7],USDT[0.444040463110307 8] |
| 03215628 | IMX[7.266741640000000],USD[0.000000019733270 8],USDT[15.387202029617425 6] |
| 03215633 | AVAX[0.000000009101319 5],AXS[0.000000013914514],BAT[20.050000000000000],BTC[0.000000070649980],DOT[0.000000010470251],ETH[0.000000067589976],FIDA[0.000000047900000],FTM[140.641123413757789 5],FTT[0.000000007555346],SOL[0.000000056200932],USD[-12.160576364300364 4],USDT[0.000000056205362] |
| 03215634 | USD[0.000000080000000] |
| 03215640 | TONCOIN[51.100000000000000],USD[0.722862625250000 0],USDT[0.000000017148628] |
| 03215643 | ATLAS[12.600000000000000] |
| 03215646 | MBS[471.949200000000000],USD[3.484244010000000 0],USDT[0.000000081715712] |
| 03215651 | BNB[0.000000013115240] |
| 03215654 | AUD[279.260799741911628 6],BTC[2.730669540000000 0],KIN[1.000000000000000] |
| 03215662 | BTC[0.000000060000000],DOGE[0.680661870000000 0],LUNA2[2.662336519000000 0],LUNA2_LOCKED[6.212118544000000 0],LUNC[579729.382218300000000 0],USD[-29.741818560274952 0] |
| 03215664 | USD[0.000000027278704] |
| 03215675 | BTC[0.007198632000000 0],DOGE[1900.000000000000000],USDT[1.731288961250000 0] |
| 03215678 | TONCOIN[0.041400000000000],USD[0.000000097500000] |
| 03215678 | USD[0.140939980000000 0] |
| 03215681 | ATLAS[12.600000000000000] |
| 03215685 | USD[30.000000000000000] |
| 03215689 | USD[0.239808530000000 0] |
| 03215692 | BNB[0.012104877478460 0],SOL[0.000000048375472],USDT[0.000000873515186 7] |
| 03215696 | TRX[0.000000093612468] |
| 03215698 | BAO[0.000000162916566],DOGE[0.472576521843088 4],MATIC[0.000000001944000 0],NFT(29519299823841259 8)[1],NFT(29957662316257957 3)[1],NFT (56142039511597499 6)[1],SHIB[0.000000002572377 6],SOL[0.000000029388671] |
| 03215700 | TONCOIN[33.067054000000000],USD[0.300001947842565 0] |
| 03215701 | BTC[0.000000035315737],DOT[0.000000064435973],FTM[0.000000144899700],FTT[0.000000015335781],SOL[0.000000024905568],USD[0.000000027356541],USDT[0.000000043039370],XRP[0.000000028387482] |
| 03215706 | ATLAS[2639.515338940000000],BAO[0.000000000000000],USDT[0.002480503874773] |
| 03215712 | BNB[0.010000000000000],NFT (32328612088415022 6)[1],NFT (47605598884863561 2)[1],NFT (51248716553367931 4)[1],TRX[0.001870000000000],USDT[0.972106924000000 0] |
| 03215714 | USD[0.000000057300000] |
| 03215721 | USD[50.010000000000000] |
| 03215724 | ATOM[10.542939327157537 8],BTC[0.467068348000000 0],DOT[13.000000000000000],ETH[5.842090520000000 0],ETHW[5.992000000000000 0],FTT[73.494800000000000 0],LUNA2[7.586459431000000 0],LUNA2_LOCKED[17.701738670000000 0],NFT (36202344139285554 6)[1],NFT (43167184585999139 1)[1],NFT (50833653110723165 6)[1],TRX[0.002349000000000],USD[-8943.242024048753092 8],USDT[0.056342211692725 2],USTC[1073.900000000000000] |
| 03215725 | BNB[1.000000000000000],ETH[0.000079000000000],ETHW[34.838202600000000 0],USD[0.000000054884460],USDT[0.000000036091728] |
| 03215726 | LTC[1.000000000000000],SOL[1.089882000000000 0],USD[2.992318042776802 0],USDT[503.044844440000000 0] |
| 03215734 | ATLAS[10.800000000000000] |
| 03215738 | TRX[8225.005107898483240 0] |
| 03215748 | TRX[0.000822000000000],USDT[0.485919007767210 2] |
| 03215756 | FTM[0.500000000000000],USD[0.000029514619320],USDT[0.389000000000000 0] |
| 03215762 | USD[0.000000062500000],USDT[0.000000131584650] |
| 03215763 | BNB[3.638605030356970 0],USD[0.701524496845770 0],USDT[0.000000025765000] |
| 03215766 | ATLAS[12.600000000000000] |
| 03215767 | BNB[0.000000100000000],LTC[0.000005600000000],MATIC[0.000000569234036],NFT (43345837488370287 6)[1],NFT (46575511185994576 3)[1],NFT (49282569573753139)[1],SOL[0.000000042863550],USDT[0.000000019052000] |
| 03215770 | MATIC[0.000000072000000],TRX[0.000000020000000],XRP[0.000000056682662] |
| 03215772 | USD[50.010000000000000] |
| 03215774 | USD[30.000000000000000] |
| 03215780 | USD[1.674716412500000 0],USDT[0.000000086193720] |
| 03215781 | BTC[0.063413800000000 0],ETH[0.976088700000000 0],ETHW[0.857677570000000 0],SOL[29.411556780000000 0],TRX[0.000600000000000],USDT[49.350357660000000 0] |
| 03215784 | AAVE[0.000000000000000],BNB[0.000000000000000],BTC[0.000000033558743],ETH[0.090829000000000],LTC[0.000000003792191],PAXG[0.000000003000000],SOL[0.000000089979975],USD[0.001909227681867],USDT[0.002293840788076 8] |
| 03215788 | AUD[0.000029901865803],BAND[13.138190370000000 0],BNB[0.053193820000000 0],BTC[0.000806920000000 0],ETH[0.012154590000000 0],ETHW[0.012004000000000 0],FTT[0.949064700000000 0],LINK[5.295908810000000 0],MANA[25.249827510000000 0],SOL[2.167042350000000 0],USD[0.000000488372494 5] |
| 03215799 | EOSBULL[1072785.400000000000000],LTCBULL[2999.400000000000000],TRXBULL[1002.000000000000000],USD[0.113596502576000 0],XRPBULL[100879.820000000000000] |
| 03215806 | TONCOIN[0.046000000000000],TRX[0.000777000000000],USD[0.000000020000000] |
| 03215809 | BAO[1.000000000000000],BTC[20.000000000000000],CRO[0.057618710000000 0],NFT (29383284867690539 0)[1],NFT (51623447687466943 6)[1],NFT (51912926941622248 1)[1],NFT (53353261100806638 3)[1],TRX[0.000000000000000],UBXT[1.000000000000000],USD[0.005341800000000],USDT[0.003702362445948 5] |
| 03215815 | KIN[1.000000000000000],TRX[0.000560000000000],UBXT[2.000000000000000],USDT[1.000000004447879 8] |
| 03215820 | TONCOIN[0.080000000000000] |
| 03215821 | USD[25.000000000000000] |
| 03215823 | TONCOIN[0.030900000000000],USD[0.000000017500000] |
| 03215827 | BAO[12.000000000000000],BTC[0.000000093338624],CRO[0.004800700000000],DENT[2.000000000000000],EUR[0.000000071146524],FTM[14.134802320000000 0],KIN[2.000000000000000],LINK[1.773127600000000],MANA[8.164027050000000 0],MATIC[16.653317840000000 0],RSR[3.000000000000000],SAND[6.758857250000000 0],TRX[2.000000000000000],UBXT[2.000000000000000],UNI[0.000016010000000],USD[0.004155764362653 3] |
| 03215831 | AAVE[0.330000000000000],AVAX[0.800000000000000],AXS[0.700000000000000],BNB[0.110000000000000],DOT[2.299540000000000],ETH[0.057000000000000],ETHW[0.057000000000000],FTM[32.000000000000000],FTT[3.600000000000000],MANA[23.000000000000000],MATIC[60.000000000000000],SHIB[25000.000000000000000],SOL[22.550000000000000],USBT[2.000000000000000] |
| 03215833 | RAY[0.007925400000000],USD[0.104835937965030],USDT[1.393533469692626],USDT[0.210836600000000] |
| 03215834 | USD[0.082293865883940 0],USDT[0.000000076525436] |
| 03215836 | TRX[9.664258000000000] |
| 03215839 | BAO[4.000000000000000],USDT[0.000017545393741 5] |
| 03215843 | CRO[0.242942010000000],USD[8398.992792399964732] |
| 03215845 | BTC[0.000000006600897],NFT (34337872205356342)[1],NFT (39468970868487931 5)[1],NFT (40613095516000662 4)[1],NFT (41937107245630193 4)[1],NFT (45980050869668691 3)[1],NFT (46216497010854354)[1],NFT (50408183972363167 1)[1],NFT (50735105484830358 3)[1],NFT (54192762061548845 4)[1],USD[0.000000079011206],USDT[0.000000061125216] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03215848 | ETHW[1.1470048200000000],USD[0.000000077500000] |
| 03215853 | ETH[0.0000000100000000],MBS[0.9721377403426032] |
| 03215855 | DENT[1.0000000000000000],SOL[0.0000685100000000],USD[0.0000010098202998] |
| 03215865 | APT[0.6409934319630200],ATLAS[3024.5607818800000000],AVAX[0.0090338142560400],FTM[0.7873311063147400],FTT[25.0073897400000000],LINK[0.0851420760193800],LUNA2[0.0047590068760000],LUNA2_LOCKED[0.0111043493800000],LUNC[0.0062345841404000],SOL[20.0055794535454761],USD[0.3378373823738025],USDT[498.4694862640000000],USTC[2.2438753009294265] |
| 03215867 | ETH[1.0000000096284410],USDT[0.0000046349855675] |
| 03215869 | BTC[0.0000457800000000],DOGE[86.2707379000000000],ETH[0.0018840000000000],GMT[1.0701920000000000],KSOS[458.1061890100000000],LUNA2[0.1122571490000000],LUNA2_LOCKED[0.2595266682000000],LUNC[24219.6335985700000000],SOS[434782.6086956500000000],TRX[1.5404200000000000],USD[333.0425886358010463],USDT[130.9006657616357690] |
| 03215878 | BTC[0.0060628000000000],DOGE[165.3200000000000000],XRP[149.6000000000000000] |
| 03215879 | DOGE[0.0000000023789405],LTC[0.0002456300000000],SOL[0.0011946684763344],USDT[0.0018836630414310] |
| 03215886 | NFT [392211854150846793][1],SOL[0.0000000045936000],TRX[0.0015670000000000],USD[0.3075481359375184],USDT[1.0000000045836050] |
| 03215894 | USD[0.0000000142469731] |
| 03215903 | RAY[0.9474540000000000],USD[134.3057269810000000000000] |
| 03215906 | HT[26.5946800000000000],USD[0.2503032100000000],USDT[0.0000000023976072] |
| 03215909 | USD[2.6593131922541178] |
| 03215910 | USD[0.0922379700000000],USDT[0.0612736015000000] |
| 03215911 | TONCOIN[0.0500000000000000],USD[0.0000000020000000] |
| 03215912 | DOGE[0.2434000000000000],SOL[0.0000002515866448],USDT[0.0000000321176051] |
| 03215913 | USD[0.8057204947000000],USDT[6.8892600666930913] |
| 03215914 | ATLAS[4095.2460722000000000],USD[0.1267773499625000] |
| 03215917 | EUR[1.8306607735000000] |
| 03215924 | DENT[2699.4600000000000000],SHIB[1099940.0000000000000000],TONCOIN[70.1859600000000000],USD[0.9272600000000000] |
| 03215925 | USD[0.1586859457000000],USDT[0.0000000140502457] |
| 03215926 | BNB[0.0000000092350312],CEL[0.1173927729512788],CUSDT[0.7463443760901636],DOGE[1.0000000000000000],FTT[25.1775960000000000],HT[0.0900698150760599],MATIC[0.0000000093396237],SOL[0.0099067240402481],TRX[0.0016360000000000],TRYB[0.0000000040508829],USD[50.0064966329598254],USDT[7246.2238718104154685] |
| 03215927 | USD[0.1784704850000000] |
| 03215932 | BTC[0.0026406200000000],ETH[0.1870062000000000],ETHW[0.1867668000000000],LUNA2[0.0011709753210000],LUNA2_LOCKED[0.0027322775700000],LUNC[254.9823416000000000],MSOL[1.5617958000000000],SOL[0.0000091500000000],TRX[0.0000010000000000],USD[8832.4065216200000000],USDT[0.0772925600000000] |
| 03215934 | USD[0.0000000005037851],USDT[0.0000000068839512] |
| 03215936 | USD[0.3643390291250000],USDT[0.0000001423166620] |
| 03215937 | FTT[25.2239584400000000],LUNA2[0.6886810524000000],LUNA2_LOCKED[1.6055579460000000],LUNC[150035.6915637200000000],SOL[0.0050669600000000],USD[5.3438726902125000] |
| 03215944 | LTC[0.0018601400000000],USD[-0.0632796803705351] |
| 03215950 | APT[0.9998000000000000],NFT [427390391449922481][1],TRX[0.3100020000000000],USDT[2.2775676772641872] |
| 03215961 | USD[0.0000071487979904] |
| 03215965 | USD[0.0000000060000000] |
| 03215973 | USDT[0.0000000072000000] |
| 03215975 | ETHW[0.0000668900000000],TONCOIN[0.0300000000000000],TRX[0.1008360000000000],USD[0.0023450871072914],USDT[0.0000000026947178] |
| 03215976 | USD[127.8615481430000000000000] |
| 03215985 | JOE[2.8838204600000000],USD[0.5857852250000000] |
| 03215988 | LTC[0.0000000004369872] |
| 03215989 | AXS[530.7801695827597845],DOGE[900.3887370000000000],ETH[0.0000000125331000],LUNA2[13.8636017800000000],LUNA2_LOCKED[32.3484041600000000],LUNC[527330.6367982989921500],SHIB[2149130.9662473285373864],SOL[340.3895580329780700],USD[7.4559282765396613],USTC[1619.6562633214506200],XRP[129.0176781672078450] |
| 03215991 | USD[0.0000000004436974] |
| 03215994 | NFT [298228912339214803][1],NFT [515122403536486364][1],NFT [557560186307790392][1],TRX[0.0000130000000000],USDT[0.0000000013893898] |
| 03216020 | USD[0.2769921625000000] |
| 03216021 | USD[0.0014299537500000] |
| 03216023 | USD[0.0000051544497925] |
| 03216024 | TONCOIN[37.3100000000000000],USD[4.2037905777500000] |
| 03216028 | AUD[200.0000000000000000] |
| 03216031 | BTC[0.0148261038414800],SOL[38.5662825171520000],TRX[1.0000000000000000],USD[609.8662656761855585],USDT[0.0000000136583643] |
| 03216039 | BTC[0.0000000068727500],USD[0.0001109579301874],USDT[0.0000000050995004] |
| 03216041 | APT[0.0000000039763436],AVAX[0.0000000103760022],BNB[-0.0000000011882115],BTC[0.0000000072777858],FTM[0.0000000093665868],MATIC[0.0000000044786984],STARS[0.0000000039400000],TRX[0.0000000000277788],USD[0.0000000514157341],USDT[0.0000000039539495] |
| 03216046 | USD[0.0000015898444840] |
| 03216049 | NFT [369740586825104292][1],NFT [405545463364955778][1],NFT [484500730693124257][1],TONCOIN[0.0981280000000000],USD[0.0000000048400000] |
| 03216051 | BTC[0.0028000000000000] |
| 03216053 | ATLAS[449.8361214800000000],USD[0.0000000010843464] |
| 03216054 | APE[0.0000000073892380],BTC[0.0000002757726616],DOT[0.0000000068212919753],RAY[61.7327513621749511],USD[0.0000000068879424],USDT[0.0000000089575465],USTC[0.0000000010522937],XRP[0.0000000038298200] |
| 03216055 | BTC[0.0451060600000000],USD[50.0003336554884718] |
| 03216060 | DENT[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000137948414524] |
| 03216070 | USD[0.3505000000000000],USDT[0.0060000000000000] |
| 03216074 | BOBA[14.9213433700000000] |
| 03216081 | ETH[0.0000000007741100],FTT[0.1590990774000000] |
| 03216082 | USD[0.5134407710080000],USDT[0.0000000009293424] |
| 03216085 | LUNA2[0.0000000079000000],LUNA2_LOCKED[0.1098450918000000] |
| 03216093 | ETH[0.0159984000000000],ETHW[0.0159984000000000],TRX[0.0009460000000000],USD[0.0000000094938781],USDT[58.4314703170059528] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03216095 | NFT (409897296084017531)[1],TRX[0.000014990000000],USD[0.000000002966571] |
| 03216098 | BTC[0.000000031431800],LUNA2[0.000338666061900],LUNA2_LOCKED[0.000790220811100],LUNC[73.745248000000000],USD[0.003909708349296] |
| 03216100 | BCH[0.004960880000000],KIN[1.000000000000000],USDT[13.530661199963510] |
| 03216102 | BTC[0.000094610000000],TRX[0.002832000000000],USD[0.562305162856783],USDT[0.037979275000000] |
| 03216106 | AUD[0.000203390651195],AXS[1.000000000000000],BTC[0.033635450000000],DOGE[544.160314560000000],DOT[1.000000000000000],ETH[0.164255890000000],ETHW[0.164255890000000],FTM[6.192511460000000],GALA[20.000000000000000],LINK[3.000000000000000],MANA[10.000000000000000],MATIC[20.000000000000000] |
| | [0000],RAY[3.696499170000000],SOL[1.199637110000000],USDI[28.954672812902475] |
| 03216107 | BTC[0.003430300000000],EUR[0.000021198990846] |
| 03216108 | USDT[0.000154856147000] |
| 03216109 | BTC[0.000333400000000],NFT (337729195829993885)[1],NFT (427545062099108415)[1],NFT (469716918629476908)[1],USD[0.000000081917042],USDT[0.004319550150692] |
| 03216110 | BNB[0.000000030354821],USD[0.000000146674353],USDT[0.000000085731065] |
| 03216111 | TONCOIN[0.014000000000000],USD[0.000000050000000] |
| 03216116 | TONCOIN[0.010000000000000] |
| 03216117 | TONCOIN[0.080000000000000],USD[0.000034307700020] |
| 03216124 | ATLAS[10.800000000000000] |
| 03216128 | ALGO[0.000000006490878],APT[0.000000023470178],ATOM[0.000000001821600],BTC[0.000000033890708],ETH[0.000000023573137],FTT[- |
| | 0.000000019312630],LUNC[0.000000022000000],MATIC[0.000000061499204],SOL[0.000001860580007],TRX[0.000000032563634],USD[0.000132731375652],USDT[0.000000060770958],USTC[0.000000099697244],XRP[0.000000036193000] |
| 03216158 | ETH[0.000000055000000],USDT[0.000033235721127] |
| 03216160 | USD[0.019485873113200],USDT[0.000000052963720] |
| 03216163 | SOL[0.000000089220200] |
| 03216166 | SOL[0.000000039600800],USDT[0.000008056334658] |
| 03216170 | TONCOIN[4.100000000000000],USDT[0.000044508556864] |
| 03216173 | USD[9.504521079975000] |
| 03216174 | AKRO[1.000000000000000],USDT[0.000001675544064] |
| 03216175 | LUNA2[0.001561892442000],LUNA2_LOCKED[0.003644415699000],LUNC[340.105367700000000],NFT (537788106054515391)[1],TRX[0.000055000000000],USD[0.009001494960000] |
| 03216178 | APT[0.000000032914104],BNB[0.000000007500000],ETH[0.000000004132000],JOE[0.000000007409459],MATIC[0.000000011635958],SOL[0.000000013200000],USD[0.087509480000000],RSR[1831.442501660000000],SHIB[1739404.489092680000000],TRX[2.000000000000000],UBXT[2.000000000000000] |
| 03216179 | BEAR[214.280000000000000],BTC[0.000022592000000],BULL[0.000596990000000],ETHBULL[27.490163555000000],ETH[1.674363880000000],USD[4.372445168612040 08],USDT[0.228055457367 5000] |
| 03216201 | BNB[0.376007291674120 0],FTT[2.381938954952312 4],RAY[147.6465488846405965],SOL[2.000000010000000],SPY[0.000000062000000],USD[9.999813623230894 9] |
| 03216204 | BNB[0.000000053000000],ETH[0.000000002000000],SOL[0.000000054800282],USD[0.000000046539047] |
| 03216207 | GALA[1.711598120000000],USD[0.000000196925912] |
| 03216208 | ETH[0.000015920000000],FTM[0.804908000000000],NFT (478040688970451647)[1] |
| 03216219 | BNB[0.000000014037000],ETH[0.000000052206100],MATIC[0.000000005948606],TRX[0.000000021853119],USD[0.000025781740165 3] |
| 03216219 | BTC[0.000000010000000],USD[0.053993948810049 0] |
| 03216222 | ATLAS[2159.217508332000000],ETH[0.012909550000000],ETHW[0.012909513107860],RSR[1.000000000000000] |
| 03216225 | BNB[0.289944900000000],BTC[0.000024410000000],GST[0.036426000000000],USD[0.046560326400000],USDT[1.8374425437500000] |
| 03216227 | USDT[0.000000046000000] |
| 03216229 | BTC[0.011800000000000],TONCOIN[255.700000000000000],USD[1.412822770000000] |
| 03216232 | TONCOIN[21.095780000000000],USD[0.513500000000000] |
| 03216243 | BUSD[85.740000000000000],JOE[132.971120000000000],LOOKS[132.974730000000000],USD[0.007888387500000],USDT[0.000000023129136] |
| 03216244 | ETH[0.418786452578464 0],USDT[0.000000095523032] |
| 03216246 | USD[0.000000022492962] |
| 03216249 | FTT[0.019996134863373 0],USD[0.937708232913410 1],USDT[0.000000065000000],XRP[29.717000000000000] |
| 03216253 | GOG[0.978600000000000],SOL[0.003246440000000],USD[0.000000117401594],USDT[0.000000092573849] |
| 03216255 | TONCOIN[0.070000000000000],USD[0.000000005766006] |
| 03216257 | AKRO[2.000000000000000],ALGO[57.558174530000000],AUD[0.000000056094114 3],AUDIC[31.026726270000000],AXS[0.000015620000000],BAO[4.000000000000000],BTC[0.000000100000000],CHZ[54.455585040000000],COMP[0.325226460000000],DENT[4.000000000000000],DOGE[315.585798350000000],ENJ[34.326880660000000] |
| | [000000],GAL[2.351559350000000],GRT[28.606353240000000],KIN[9.000000000000000],RAMP[127.081827550000000],ROOK[0.087509480000000],RSR[1831.442501660000000],SHIB[1739404.489092680000000],SOL[50.114247269351280 0],UBXT[2.000000000000000] |
| 03216261 | USD[25.000000000000000] |
| 03216263 | LTC[0.000000079896122],LUNA2[0.001264189843000 0],LUNA2_LOCKED[0.002949776301000 0],LUNC[275.280000000000000],PERP[0.000000070213344],USDT[0.000034113520000 0] |
| 03216266 | ETH[0.000000048720000],EUR[673.854302913407193 1],FTT[0.034264844171684 5],USD[0.000162605825154 4],USDT[0.000000037666441] |
| 03216269 | ALGO[1399.720000000000000],BTC[0.041397338607630 0],DOGE[225.954800000000000],ETH[1.000472246725200 0],ETHW[0.999811997600000 0],SOL[50.114247269351280 0],USD[0.066296657000000] |
| 03216271 | FTT[0.600000000000000],USD[2.057207124000000] |
| 03216289 | EUR[0.000000031366808],KIN[1.000000000000000] |
| 03216292 | USD[0.000000152857062] |
| 03216298 | USDT[0.000000005000000] |
| 03216299 | USD[0.000000115181386] |
| 03216300 | BTC[0.000001100000000],USD[0.000000101762444] |
| 03216304 | USD[0.000000058654030],USDT[0.000000080157865] |
| 03216305 | LUNA2[0.727633226000000],LUNA2_LOCKED[1.697810861000000],TRX[0.500023000000000],USD[0.000880445050000 0],USDT[2471.073220519519360 0],USTC[103.000000000000000] |
| 03216306 | ETH[0.000000088383232],SOL[-0.002495963617147],USDT[0.024400192082892 0] |
| 03216309 | BAO[1.000000000000000],GBP[0.000000000002876],KIN[339100.235570060000000],USD[0.000000039402054] |
| 03216311 | BTC[0.076984600000000],USD[2411.070000000000000] |
| 03216314 | USD[0.003729760743790] |
| 03216316 | BTC[0.000000046387500],KIN[1.000000000000000],NFT (385432220039278166)[1],NFT (506769047885126168)[1],NFT (525042238940281000)[1],SXP[1.000000000000000],USD[0.000205099205187 2],XRP[0.000000005846956] |
| 03216318 | BCH[1.973410650000000],ETH[2.244967300000000],ETHW[2.244024392947929 4],MATIC[1.803114660000000],TRX[1.000000000000000],USD[0.000003096839247 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03216321 | BTC[0.1012274200000000],TRX[0.0000220000000000],USD[7.7357680338934011] |
| 03216325 | ATLAS[0.0000000087596204],BTC[0.0837422199409265],LUNA2[0.0000000320766129],LUNA2_LOCKED[0.0000007484543022],LUNC[0.0069847451233223],RAY[0.0000000052456449],SOL[0.0000000081273542],USD[35.5301005223675249000000000],USDT[0.0001442583300128],USTC[0.0000000047692170],XRP[0.0072820082795423] |
| 03216330 | TRX[2.0000000000000000],USD[0.0024751183239174] |
| 03216333 | BTC[0.0053990750000000],USD[410.0656999158403599],USDT[0.0001872722175325] |
| 03216336 | USD[25.0000000000000000] |
| 03216337 | USD[0.6523118875000000] |
| 03216339 | USD[0.0000000050000000] |
| 03216344 | TONCOIN[0.0600000000000000],USD[0.0049587731000000],USDT[0.0000000006802665] |
| 03216349 | ATLAS[1.0000000000000000] |
| 03216352 | APE[0.0000000054500000],BTC[0.0000000032139565],ENJ[0.0000000075675200],ETH[0.0000000031966184],FTT[0.0000000041911289],GALA[0.0000000001880800],GBP[0.0000000043791663],MANA[1.0000000061040720],SOL[0.0000000030871148],USD[0.0000519164849969],USDT[0.0000000085729561],XRP[0.0000000025449755] |
| 03216354 | AUD[11.8702601797195972],ETH[0.0000000064629303],FTT[0.6976982618743954],USD[0.0000000084706085] |
| 03216360 | USDT[770.1005111300000000] |
| 03216370 | USDT[0.0000000093601199] |
| 03216374 | BNB[0.0000000005520000],ETH[0.0000000068866100],SOL[0.0000000057299300],TRX[0.0000000081042208] |
| 03216382 | USD[0.0002905404103308] |
| 03216384 | USDT[0.9523501543764800] |
| 03216385 | BTC[0.0000000084829420],SOL[0.0000000097244666],TRX[0.0000000048638520],USDT[0.0000004785933544] |
| 03216388 | AVAX[0.0000000069959584],BNB[0.0000000100000000],FTT[2.0076290000000000],LUNC[0.0000000040000000],RAY[78.1487505900000000],SOL[0.0000000087347022],SRM[58.7091898200000000],SRM_LOCKED[0.2413872000000000],TONCOIN[36.4000000000000000],USD[0.4035178869790574],USDT[0.0000002746535745] |
| 03216391 | USD[496.4667961083430610] |
| 03216393 | USD[25.0000000000000000] |
| 03216404 | ATLAS[465.3578879200000000],GOG[3.6949922800000000],MBS[2.3124310300000000],USD[0.0815699228169400] |
| 03216409 | USD[0.9727664767691128],USDT[0.0000000006254445] |
| 03216411 | SRM[0.2718702400000000],SRM_LOCKED[117.7877942100000000],USD[0.0000000157116793],USDT[0.0000000010993720] |
| 03216412 | CRO[2179.5640000000000000],USD[0.2555398700000000] |
| 03216416 | USD[0.0000000050000000] |
| 03216418 | BNB[0.0000001000000000],ETH[0.0000000011453584],FTM[0.3909011400000000],LUNA2[0.0021135704110000],LUNA2_LOCKED[0.0049316642920000],LUNC[0.0093946000000000],NEAR[0.0000001000000000],SOL[0.0012797100000000],TONCOIN[0.0000000068408205],USD[0.0409968352740865],USDT[0.0000000081931188],USTC[0.299 1800033528100] |
| 03216420 | LUNA2[0.0040969959423000],LUNA2_LOCKED[0.0009559571987000],LUNC[89.2121540000000000],UBXT[0.0000000838000000],USD[0.0332962785450628],USDT[0.0000257780706669],XPLA[0.1114386700000000] |
| 03216424 | ETH[0.0000000100000000],TRX[0.0358330000000000],USD[0.0000000094103821],USDT[0.9667945556331401] |
| 03216437 | AUDIO[20.9963340000000000],AVAX[0.0000000079506800],BTC[0.0349986901355647],CEL[23.5332679989853700],CHF[0.0000000005175325],DOGE[8.0759209374766900],DOT[10.2895624478735500],ENJ[10.5132414900000000],ETH[0.4054020838842920],ETHW[0.0000000095454120],FTT[13.5985852946271125],GALA[13.6572204800000000],GT[2.0340655100902001],USD[0.0000001646676441],USDT[117.2889260671847840],XRP[0.0000000321603001] TONCOIN[0.0900000000000000],USD[0.0702733818125000],USDT[0.0000000032122552] |
| 03216442 | USD[1.1050300432397740] |
| 03216449 | FTT[0.0000000060804488],NFT [2937952929017913801](1),USD[0.0008167942850000],USDT[2.8044850300127262] |
| 03216450 | AVAX[0.0000000650012662],USD[0.0000000693702029],USDT[0.0000000004280014] |
| 03216453 | APE[0.0000780000000000],APT[0.0000000015887381],BNB[0.0000000051943940],ETH[0.0005974262044230],LUNA2[0.0000000124669288],LUNA2_LOCKED[0.0000002908950006],LUNC[0.0027147000000000],MATIC[0.0000000040167280],SOL[0.0000000157565388],TRX[0.0000000058687375],USD[0.0000007636083742],USDT[0.0000022084922508],XRP[0.0050000000 0000000] |
| 03216456 | TONCOIN[0.0300000000000000],USD[0.0000000052600000] |
| 03216459 | USD[0.9848420673888619] |
| 03216461 | BNB[0.5018204100000000],BTC[0.0000000306383336],USD[0.0002523239155120],USDT[0.0001393613482011] |
| 03216464 | GALA[8.1892406300000000],GMT[0.0000000056684000],RNDR[26.2726448900000000],USD[21.7515812124749898] |
| 03216466 | EUR[100.0000000000000000] |
| 03216469 | TONCOIN[0.0565200000000000],USD[0.0408882613000000] |
| 03216477 | BNB[0.0000000048000000],LUNA2[0.0000068387809950],LUNA2_LOCKED[0.0000159571556600],LUNC[1.4891589614269668],MATIC[0.0000000040167280],SOL[0.0000000157565388],TRX[0.0000000058687375],USDT[0.0000735281157339] |
| 03216479 | ETH[6.8596278000000000],ETHW[8.8596278000000000],USD[3.4000000000000000] |
| 03216489 | ETH[0.0000000034493455],SOL[0.0000000030000000],TRX[0.0000190000000000],XRP[1.0000000000000000] |
| 03216494 | TONCOIN[21.0000000000000000],USD[0.3903220000000000] |
| 03216499 | GOG[652.6009300650000000],TRX[1.0000000000000000] |
| 03216500 | ATLAS[14.5000000000000000],SOL[0.0019317900000000] |
| 03216504 | TONCOIN[41.7000000000000000] |
| 03216506 | TRX[0.0002210000000000],USD[0.0000000002023400] |
| 03216510 | AKRO[1.0000000000000000],TONCOIN[845.0764197553500000] |
| 03216511 | USD[0.0002670175074432] |
| 03216518 | USD[0.0800000000000000] |
| 03216522 | FTT[4.4991000000000000],HT[10.5000000000000000],NEXO[405.9948000000000000],USD[0.9135939300000000],USDT[0.0000000046103367] |
| 03216523 | AKRO[1.0000000000000000],EUR[0.0000566113764495],GRT[1.0000000000000000],SOL[3.1978140200000000],TRX[2.0000000000000000],USD[0.0100000018536338] |
| 03216526 | USDT[0.0000676825763664] |
| 03216529 | AUD[0.0000002475370018],BAO[1.0000000000000000],MBS[33.7830917900000000] |
| 03216536 | BAO[1.0000000000000000],BTC[0.0000000090000000],DENT[2.0000000000000000],KIN[4.0000000000000000],LTC[0.0000000011400620],SOL[0.0000000074283261],USD[0.0000000092340237],USDT[0.0000000076798319] |
| 03216544 | USD[0.3059609325250000] |
| 03216548 | TONCOIN[0.0709463500000000],USD[0.0000000050000000] |
| 03216549 | EUR[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03216550 | TRX[0.00001100000000000],USD[0.00465355940008876],USDT[0.000000068070861] |
| 03216552 | USD[0.000000050000000] |
| 03216559 | AUD[0.00000086651734],BAO[71495.36197308000000000],DENT[2.00000000000000000],KIN[12.00000000000000000],SOL[20.69730382000000000],SOS[144110851.00236933000000000],SPELL[131923.83007059000000000],TRX[1.00000000000000000],UBXT[828.33568443000000000] |
| 03216562 | SOL[0.00000004350210],TRX[0.00777063309316],USDT[0.000000054873700] |
| 03216568 | CRO[9.57880000000000000],ENJ[2206.25408000000000000],LINK[0.05005200000000000],USD[27.92282951000000000],XRP[0.21628000000000000] |
| 03216571 | SOL[0.00000009423944],USD[0.000000351887336] |
| 03216574 | SOL[0.00186700000000000],USD[0.72298987500000000] |
| 03216578 | ETH[0.08700000000000000],ETHW[0.08700000000000000],SHIB[100000.000000000000000],SOL[0.66998400000000000],USD[0.24645443500000000] |
| 03216582 | BNB[0.00000000098149389],ETH[0.00000001000000000],HT[0.00000005695987],MATIC[0.000000004018847],SOL[0.00000008640837],TRX[0.00002400138970],USD[0.000000034156363],USDT[0.000000030552940],WAVES[0.000000004248439] |
| 03216588 | USDT[133.91900000000000000] |
| 03216595 | USD[10.00000000000000000],USDT[0.000000085507806] |
| 03216597 | BNB[0.43560119000000000],USDT[133.77682739000000000] |
| 03216602 | USD[25.00000000000000000] |
| 03216607 | ALICE[108.68409459000000000],BAL[14.22715000000000000],SRM[634.88778438000000000],USD[0.000000094379897],USDT[0.000000051229830] |
| 03216610 | TOCOIN[0.07000000000000000],USD[0.03318642776956648],USDT[0.000000072336572] |
| 03216611 | TONCOIN[0.08861117000000000],USD[0.000000027500000] |
| 03216613 | KIN[3.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USDT[0.000028647621322 9] |
| 03216614 | TONCOIN[0.08000000000000000],TRX[0.00077700000000000],USD[0.000000077087458],USDT[0.000000075000000] |
| 03216616 | AAVE[0.99490661070000000],DOT[8.10132124317266600],EUR[100.00000001057752 88],USDT[50.63494517513212 00] |
| 03216621 | BAO[1.00000000000000000],UBXT[1.00000000000000000],USDT[0.844890304146140 8] |
| 03216630 | DOGE[31.00000000000000000],USD[5.26008588105000000] |
| 03216635 | BTC[0.00000004000000000],USD[0.00000000641340 26] |
| 03216637 | AKRO[1.00000000000000000],BAO[2.00000000000000000],BTC[0.00287596104968870],ETH[0.06502686000000000],ETHW[0.06421915115639 92],KIN[2.00000000000000000],NFT [296097578111059813][1],NFT [390283708469621644][1],NFT [439880876113372389][1],NFT [478967814274981998][1],NFT [513955015030175039][1],NFT [520463302014984581],NFT [522279788301958849],RSR[1.00000000000000000],SHIB[10288849.34087033000000000],TRX[0.00777700000000000],UBXT[2.00000000000000000],USD[0.000644016310455],USDT[0.000010650306474] |
| 03216642 | BTC[0.00000004694000],USD[0.000102325007368 3] |
| 03216643 | BNB[0.00000001000000000],BTC[0.00011910000736 00],USD[-0.00506057024367 96],USDT[0.000000018225496] |
| 03216646 | USD[25.00000000000000000] |
| 03216649 | TRX[0.70420100000000000],USD[0.21539145737500000] |
| 03216657 | MBS[13.92689015000000000],USDT[0.000000071593225] |
| 03216665 | MBS[500.00000000000000000],USD[0.26459269925000000],USDT[0.000000065213740] |
| 03216672 | BTC[0.00050000000000000] |
| 03216674 | DOGE[0.15474200000000000],ETH[-0.00199958381326 45],ETHW[-0.00198684961609 72],SOS[39685.40000000000000000],USD[0.000000140715715],USDT[6.91151049583400000] |
| 03216676 | BAO[3.00000000000000000],EUR[4.96079208237870 18],FTT[0.00000270000000000],KIN[3.00000000000000000],UBXT[3.00000000000000000] |
| 03216681 | AGLD[0.00000079564563],FTT[0.00000000345479 08],GOG[0.00000005743886],KIN[1.00000000000000000],MTL[0.00000004268000 0],SNX[0.00000002456528 2],SOL[0.00000064815056 83],SUSHI[0.00000026680347 358],UBXT[0.25000000000000000],USD[0.012798846344240 1],WRX[0.000000002752000 0] |
| 03216685 | THETABUL[24.58000000000000000],USD[0.02471522000000000] |
| 03216687 | BTC[0.00128992000000000],EUR[0.01936500613698 82],KIN[1.00000000000000000] |
| 03216688 | MBS[28.99420000000000000],USD[0.45628796000000000] |
| 03216689 | BNB[0.00150000000000000],DOGE[0.00000000313838 25],ETH[0.00000007000000000] |
| 03216691 | AKRO[1.00000000000000000],BAO[6.00000000000000000],GRT[1.00000000000000000],HXRO[1.00000000000000000],KIN[4.00000000000000000],RSR[1.00000000000000000],TRU[1.00000000000000000],TRX[2.00000000000000000],UBXT[1.00000000000000000],USD[0.005647412033457 2],USDT[0.000000071753175] |
| 03216692 | ATLAS[1.20000000000000000] |
| 03216693 | BNB[0.00000000324424220],CEL[0.00000000487000 00],USD[0.000000136145669] |
| 03216698 | AAVE[9.22679799573304 00],ADABULL[1.32028944000000000],APE[204.78799000000000000],APT[98.67993205000000000],ATOM[142.70000000000000000],ATOMBULL[17864.09709494000000000],AVAX[60.02587646000000000],AXS[18.04870130984713 28],BTC[0.09252297526737 40],CHZ[4407.10175000000000000],CRV[1077.92189411000000000],DMG[1519.09379371000000000],DODO[1114.71560595000000000],DOGE[16077.20000000000000000],DOT[199.90000000000000000],DYDX[1928.13222103000000000],ETCBULL[2693.04703493000000000],ETH[0.00043987000000000],EUR[0.00000003671625 7],FTM[2838.00000000000000000],FTT[0.24926269000000000],GMT[212122.47655000000000000],KNC[808.36813639000000000],LINK[295.80000000000000000],LTC[25.93385362000000000],LUA[2247.17333683000000000],LUNA[3.36103604000000000],LUNA2_LOCKED[0.84241734280000000],LUNC[78616.35000000000000000],MANA[1486.00000000000000000],MATIC[708.03791200000000000],MEDIA[2.84727929000000000],NEAR[153.65555800000000000],NFT [535730442012180282][1],PROM[0.01000000000000000],PSY[4873.00000000000000000],PTU[438.26560069000000000],RAY[129.99575736299151 95],RSR[277705.99748546320000000],RUNE[270.70000000000000000],SAND[1187.00000000000000000],SHIB[41000000.00000000000000000],SOL[0.09019023211452 00],SRM[928.75837129000000000],SRM_LOCKED[213.58792380000000000],SUSHI[292.00000000000000000],UNI[110.90000000000000000],USDT[10.00000000031583560],XAUT[0.00000000992237 73],XRP[5229.00000000000000000] |
| 03216704 | USD[0.008223950000000] |
| 03216712 | AKRO[4427.62763072000000000],BAO[4.00000000000000000],BTC[0.03236793000000000],DOGE[492.42730594000000000],ETH[0.02101409000000000],ETHW[0.02075398000000000],KIN[1.00000000000000000],TONCOIN[26.23964559000000000],USD[1.10630793114387 87] |
| 03216716 | AXS[0.05833928972991 46],BTC[0.00010092559884 12],ETH[0.00107192594810 2],ETHW[0.00105823589481 02],MANA[0.00000000320459 6],SAND[0.00000003424000 0],SOL[0.10768415491108 90],TRY[0.00007286070854 56],USD[0.000000239920530 6],USDT[0.00000006476406 4] |
| 03216717 | BTC[0.00076914614000 00],USDT[0.031674780000000] |
| 03216718 | CRO[2000.00000000000000000],EUR[0.99737341600000000],LINK[300.00000000000000000],MANA[45.00000000000000000],USD[0.57964384500000000] |
| 03216720 | USD[0.000000118182546],USDT[0.00000003283776 2] |
| 03216727 | BTC[0.000000923590 1980],USD[-0.000324622695402 9],XRP[0.00000000869137 5] |
| 03216735 | KIN[1.00000000000000000],NFT [423452852194476304][1],NFT [514203005545603066][1],USDT[0.000070967540300] |
| 03216738 | OKB[1.33713050000000000] |
| 03216748 | SHIB[12165905.72644315357333 900] |
| 03216751 | USD[0.05093025858266 00] |
| 03216753 | BNB[0.009133600000000],EUR[0.00352323000000000],USD[453.56203546426746 95] |
| 03216758 | TONCOIN[3.00000000000000000],USD[0.000000006250000 0] |
| 03216765 | CHZ[91.99949908000000000],BAO[4.00000000000000000],ETHW[0.01861535000000000],SOL[1.918806600000000000],SUSHI[3.36014241000000000],USDT[0.000020553721256 8] |
| 03216775 | BTC[0.00000006257132 1],FTT[3253.23296989000000000],SOL[0.01083009573873 08],TRX[0.59904400000000000],USD[0.230066418449650 6],USDT[0.002125839494669] |
| 03216778 | BAO[8.00000000000000000],KIN[3.00000000000000000],NFT [351717334970842203][1],NFT [512349913014696045][1],NFT [556651724355187395][1],TRX[1.01080700000000000],UBXT[2.00000000000000000],USD[0.000000096106918],USDT[0.000000077490963] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03216786 | USD[0.2240343367000000],USDT[0.0079250100447060] |
| 03216795 | APE[0.000000026978754],AVAX[0.000000010000000],BNB[0.000000011800000],BTC[0.417267286266624391],ETH[2.395716310000000],EUR[0.000000034452819],FTT[0.000000046000000],LUNA2[0.000178000000000],LUNC[3.878890769972540],MATIC[0.000000080000000],SOL[9.900000000000000],USD[0.000000115049165],USDT[0.0000000270768181] |
| 03216796 | BAO[2.000000000000000],EUR[0.0000012152554713],KSOS[0.614327410000000],TRX[1.000000000000000] |
| 03216799 | FTT[0.000000010000000],USD[0.000002814126564],USDT[0.0000000666561780] |
| 03216806 | USD[25.000000000000000] |
| 03216814 | TONCOIN[0.050000000000000],USD[93.7360490400000000] |
| 03216821 | GOG[80.00000000000000000],USD[0.344065047080000],USDT[0.0005090000000000] |
| 03216825 | USD[0.0037844898117808] |
| 03216827 | ADABULL[0.0000000004973854],ADAHEDGE[0.000000065907130],BTC[0.000165131257997],BULL[0.000000063090076],CREAM[0.000000072504739],DOGEBULL[0.000000035406185],ETH[0.000000095321198],ETHBULL[0.000000056458921],EUR[0.000118342486451],LUNA2[0.227624615700000],LUNA2_LOCKED[0.5311241032000000],LUNC[0.00587124266312591],SOL[0.000000032000000],TRY[0.0000000093255155],TRYB[0.0000000007267104],USD[0.2.136217337472637100000000000],USTC[32.0000000000000000],XRP[0.000000038476815] |
| 03216838 | APT[199.349531232208435],AVAX[0.000000009775987],AXS[0.000000001207440],BAND[802.625838922879063],BCH[0.000000025055694],BNT[10495.908316472761070],BTC[0.0000000379016100],CEL[1055.827013571453226],FTT[56.519480861996307],LTC[0.000000000594952],LUNA2_LOCKED[1.564373473000000],LUNC[145990.978826819613678],RSR[0.000000070541272],TOMO[0.000000039906864],TRX[0.000000098347488],TRYB[0.0000001114632922],USD[0.178282451907235],USDT[0.0000000007721340] |
| 03216844 | TONCOIN[601.5000000000000000],TRX[0.000010000000000],USD[0.248076968750000],USDT[0.0000000008996153] |
| 03216847 | MBS[977.431728400000000] |
| 03216857 | ETH[0.000000081373208],MATIC[0.000000064000000],USD[0.0000000164718136] |
| 03216863 | ALGOBULL[100000.000000000000000],GALA[299.943000000000000],KIN[1999620.000000000000000],KSHIB[3000.000000000000000],KSOS[16996.770000000000000],LINK[9.998100000000000],MTA[500.000000000000000],SOS[10000000.000000000000000],USD[426.902962842500000],USDT[20.000000000000000],WRX[150.000000000000000] |
| 03216872 | FTT[2.3182521700000000],USD[0.000005541775212] |
| 03216873 | BNB[0.000000011228052],SOL[0.000000028913790],TONCOIN[0.000000026796959],USD[0.0003975981095379] |
| 03216876 | LTCBULL[158410.000000000000000],USDT[0.1484941750000000] |
| 03216877 | USD[0.0000000070000000] |
| 03216883 | USD[0.0000001177891198],XRP[675.304388620000000] |
| 03216885 | CRO[0.000000004005234],FTT[0.0000000007444033],LTC[0.00000007023612],TONCOIN[0.000000021758833],USD[0.000002886999170],USDT[1.2653197860304020] |
| 03216888 | MBS[201.960600000000000],SOL[0.000000012000000],USD[1.845921997500000] |
| 03216898 | USD[1.4900636560000000],USDT[0.1010876100000000] |
| 03216905 | USD[0.0002272728279470] |
| 03216906 | AKRO[1.000000000000000],BAO[3.000000000000000],CHZ[1.000000000000000],DENT[2.000000000000000],KIN[2.000000000000000],UBXT[2.000000000000000],USD[0.0000153416431400],USDT[0.0000009989998944] |
| 03216909 | TONCOIN[0.080000000000000],USD[0.0000000000000000] |
| 03216915 | ETH[0.000000072198800],KIN[1.000000000000000] |
| 03216920 | CRO[200.000000000000000],ENJ[25.000000000000000],LINK[0.300000000000000],USD[0.3898447915000000] |
| 03216922 | ETH[0.000000032839543],GENE[0.000000027200000],TRX[0.000000066061189],USD[0.0034303731541442],USDT[0.0000000083044742] |
| 03216930 | ATLAS[0.000000006396500] |
| 03216936 | USD[0.2039162845000000] |
| 03216946 | USD[25.000000000000000] |
| 03216947 | USD[0.0091421123000000] |
| 03216956 | ETH[0.2191228200000000],ETHW[0.1554263900000000],TONCOIN[77.200000000000000],USD[0.0000119217550283] |
| 03216969 | BAO[1.000000000000000],BTC[0.000000010541857],ETH[0.000000100000000],KIN[2.000000000000000],USD[0.0000000039902372],ZAR[0.0044064800481080] |
| 03216975 | LUNA2[0.000332648607300],LUNA2_LOCKED[0.000776180083800],LUNC[72.434934600000000],USD[0.000000060028295],USDT[0.0000000121839463] |
| 03216978 | CRO[200.000000000000000],ENJ[25.000000000000000],LINK[0.300000000000000],USD[0.3898447915000000] |
| 03216981 | USD[0.0187730444451715] |
| 03216982 | DENT[1.000000000000000],ETHW[0.081000000000000],USD[90.933398410550000],USDT[0.0295325697750000] |
| 03216983 | ALPHA[1.000000000000000],BAO[3.000000000000000],BTC[0.000000034320200],ETH[0.000000100000000],KIN[1.000000000000000],SOL[0.000000042506395],UBXT[1.000000000000000],ZAR[0.0000146448661412] |
| 03216988 | USD[23.6245100000000000] |
| 03216990 | BAO[2.000000000000000],MBS[0.000995490000000],USDT[0.0000000028270392] |
| 03216992 | BTC[0.1496132337146369],DODO[9719.555689280000000],ETH[0.189936670400000],FTT[6.020501840000000],MATIC[329.942382000000000],USD[610.7166740982742024] |
| 03216994 | ATLAS[20906.025853510000000],HOLY[1.058308790000000],TRX[1.000000000000000],USDT[3809.899990130638065] |
| 03217000 | AVAX[0.000000037018486],BNB[0.000000289698043],DOGE[0.000000002523527],ENJ[0.000000004031200],ETH[0.000000073061700],MATIC[0.000000007046915],NFT [40636436208329972][1],SOL[0.000000010600000],TRX[0.000280040240768],USDT[0.0000000057560513] |
| 03217006 | BNB[0.000000030126700],MATIC[0.000000017200000],NFT [457510584538868241][1],NFT [488019312629293248][1],NFT [558235770632317929][1],TRX[0.000012000000000],USDT[0.0000000821370037] |
| 03217012 | AKRO[1.000000000000000],ATLAS[2079.170198820000000],AURY[24.157154370000000],BAO[4.000000000000000],CHZ[1.000000000000000],EUR[0.000002125537448],FTM[155.324877470000000],FTT[4.428904790000000],GALA[548.994938500000000],KIN[4.000000000000000],MANA[73.396483260000000],TRX[3.000000000000000],UBXT[86.355751940000000],USD[0.000000004767872] |
| 03217021 | USDT[0.0000042176231938] |
| 03217023 | USD[0.0038079896667290],USDT[0.0000000072102368] |
| 03217024 | TRX[0.000001000000000] |
| 03217025 | TONCOIN[54.447561172153216],USD[0.1008583800000000],USDT[0.0000000085994880] |
| 03217026 | USD[-40.820820630000000000000000],USDT[60.000000000000000] |
| 03217032 | GOG[8.000000000000000],TRX[0.000001000000000],USD[0.824381364000000],USDT[0.0024180000000000] |
| 03217035 | BAO[1.000000000000000],KIN[1.000000000000000],USD[7.9580174027664348] |
| 03217038 | TONCOIN[95.882738000000000],USD[30.233687424000000] |
| 03217040 | ATLAS[1443.840357070000000],USDT[0.000000009728453] |
| 03217042 | TONCOIN[0.033000000000000],USD[0.0000000035000000] |
| 03217043 | BTC[0.002300000000000],USD[3.4058341800000000] |
| 03217051 | MBS[0.884000000000000],USD[0.0000000121639246] |
| 03217055 | FTM[0.932000000000000],MBS[0.995600000000000],USD[0.3051755170000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03217056 | CEL[1.596320000000000],USD[24.593310475000000] |
| 03217059 | ETH[0.047402940000000],ETHW[0.046814270000000],UBXT[1.000000000000000],USD[0.000065679606210] |
| 03217061 | USD[25.000000000000000] |
| 03217065 | ETH[0.151827900000000],ETHW[0.151044220000000],SOL[16.162773050000000] |
| 03217069 | BAO[3.000000000000000],KIN[1.000000000000000],TRX[0.001321180000000],USD[0.006631821010619S] |
| 03217076 | BTC[0.000001200000000],DENT[1.000000000000000],ETH[0.000014700000000],ETHW[0.000014700000000],EUR[0.002679059468054O],KIN[1.000000000000000] |
| 03217077 | TRX[0.000000140000000],USD[0.000061750000000],USDT[0.000000064834550] |
| 03217082 | BTC[0.000000010180731],FTT[0.000000073649798],TRX[0.000067000000000],USD[0.871678277247002S],USDT[-0.791506748234043S] |
| 03217084 | USD[0.078970311400000O] |
| 03217085 | TONCOIN[132.444889880000000],USD[0.210384407500000O],XRP[81.5888228000000000] |
| 03217088 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],TONCOIN[0.007123570000000O],USD[0.097252031397372O] |
| 03217092 | USDT[0.000000084334292] |
| 03217094 | TONCOIN[226.037000000000000] |
| 03217095 | USD[0.000000084700683],USDT[0.000000039761311] |
| 03217098 | USD[30.000000000000000] |
| 03217101 | HT[0.012096734000000O],USD[-0.096429696178306A],USDT[2.762474047493117] |
| 03217107 | USD[0.165995987571380O] |
| 03217108 | EUR[0.000000009588631],USD[0.000000010776018],USDT[0.000000009322071] |
| 03217110 | LUNA2[1.590389316000000O],LUNA2_LOCKED[3.710908404000000O],USD[0.009490743171140O] |
| 03217113 | USD[1.823345564400000O] |
| 03217119 | ETH[0.000870600000000O],ETHW[0.000870600000000O],USD[1.949089880293218],USDT[2.213473883000000O] |
| 03217120 | TONCOIN[0.090000000000000O],USD[0.000000050000000O] |
| 03217122 | MBS[14.997000000000000O],USD[1.050000000000000O] |
| 03217124 | TONCOIN[75.750000000000000O],USD[0.000000050000000O] |
| 03217126 | ATLAS[1219.810000000000000O],ENJ[2.999430000000000O],GOG[25.996010000000000O],USD[0.211454919000000O] |
| 03217131 | DENT[1.000000000000000O],TONCOIN[2.030264640000000O],TRX[0.000001000000000O],USDT[0.000000397157536] |
| 03217142 | BTC[0.000064000000000O],EUR[0.000000056929240],KIN[1.000000000000000O],SOL[0.023513620000000O],SRM[0.700976020000000O],USDT[4.305941530923932O] |
| 03217143 | USDT[0.000000060000000O] |
| 03217144 | USD[25.000000000000000O] |
| 03217157 | USD[0.082986630000000O] |
| 03217158 | BNB[0.000029600000000O],BTC[1.087641020000000O],ETH[4.354319880000000O],ETHW[4.355276057132200O] |
| 03217159 | EUR[0.000000007465080O],STG[0.500000000000000O],TONCOIN[0.057840000000000O],USD[0.000000061875927],USDT[0.000000042563176] |
| 03217167 | AAVE[239.996000000000000O],CQT[35.000000000000000O],USD[0.061352075000000O],USDT[0.000000127109880] |
| 03217170 | USDT[0.000000015765300] |
| 03217175 | AXIO[2.000000000000000O],ATLAS[1433.505899560000000O],BADGER[65.319639837897000O],BAO[429180.054546660000000O],BNB[1.763190333000000O],DENT[1.000000000000000O],DOT[101.753525880000000O],FTT[13.850538190000000O],GBP[0.000010977478956S],GMT[88.444152673905872O],KIN[1868069.958350700000000O],MATIC[193.194277560955370O],RSR[1.000000000000000O],SHIB[4054985.692712650000000O],UBXT[2.000000000000000O],USD[0.000001733256282S] |
| 03217176 | TRX[0.0000001000000000O] |
| 03217179 | BTC[0.000000008041434311],FTT[0.000000043974051],GMT[0.091689890000000O],GST[0.000001200000000O],NFT[3018804345057080997][1],NFT[3399214545865859399][1],USD[-0.000000000247362S],USDT[0.000000018175745] |
| 03217181 | TONCOIN[0.020000000000000O],USD[0.000000055000000O] |
| 03217185 | USD[0.000000066282010],USDT[0.000000008581342S] |
| 03217190 | AKRO[2.000000000000000O],ALICE[0.000000008755240],ATLAS[0.000000035654381],BAO[4.000000000000000O],BNB[0.000000043901495],BOBA[0.000000024885352],CHR[0.000000095696670],CVX[0.000000072716780],DENT[4.000000000000000O],ENS[0.000000057400000],ETHW[0.000000601466555],FRONT[0.000000003071394],FTM[0.000000064298196],GAL[4D.000000024955597],GBP[290.471877747289963],GOD[5D.000000006181776],HNT[0.000000079108834],JOE[0.000000006208130O],KIN[2.000000005353524],MATH[0.000000025405458],MBS[0.000000088412210],MTL[0.000000069739086],NEAR[0.000000005355975O],RLB[4.000000000189128701],RSR[0.000000045780968],WRX[0.000000088126751],SHIB[0.000000078862375],SLP[0.000000038440656],SNY[0.000000049250000O],SOS[0.000000041897274],TLM[0.000000011072380],TRU[1.000000000000000O],TRX[2.000000000000000O],UBXT[2.000000000000000O],USD[0.004406837006302S],VGX[0.000000009353003O],WAVES[0.000000045780968],WRX[0.000000008812675I] |
| 03217195 | ETH[0.000005090000000O],TRX[0.000018000000000O],USDT[2.378977011893011I7] |
| 03217199 | USD[564.379057071350000O] |
| 03217202 | AUDIO[1.000000000000000O],BTC[1.221306050000000O],ETH[21.800270100000000O],ETHW[21.794399680000000O],IMX[7362.276301990000000O],LRC[49885.899994100000000O],NEAR[1873.284834240000000O],TRX[0.002434000000000O],USD[97075.776624180000000O],USDT[0.000000057771993] |
| 03217204 | BTC[0.000000026400000O],USD[0.011485208382512],USDT[0.750602942264713S] |
| 03217206 | LUNA2[15.503052863187000O],LUNA2_LOCKED[3.507123346436000O],LUNC[432.020000000000000O],TONCOIN[0.500000000000000O],USD[0.386659891878654S] |
| 03217207 | ETH[0.050997400000000O],ETHW[0.050997400000000O],USD[1.312643400000000O],USDT[102.465573668375876O] |
| 03217209 | BTC[0.001200000000000O],USD[1.910331551350000O] |
| 03217211 | EUR[0.000195206459636S] |
| 03217213 | ATLAS[0.127129770000000O],UBXT[1.000000000000000O] |
| 03217219 | TRX[0.000001000000000O],USD[1.100290650000000O] |
| 03217221 | NFT[335477435666309689][1],NFT[411638164915275746][1],NFT[460893795708510973][1],USD[0.000000001348000O] |
| 03217222 | EUR[0.000011508222664],USD[0.062989230916618],USDT[0.002270559451808] |
| 03217223 | DOGEBEAR2021[0.500000000000000O],DOGEBULL[0.100000000000000O],ETCBULL[4.000000000000000O],EXCHBULL[0.000240000000000O],GRTBULL[1690.000000000000000O],LEOBULL[0.000600000000000O],USD[9.637576252420000O] |
| 03217224 | USD[0.012846665000000O] |
| 03217225 | BTC[0.076247740000000O],EUR[4.000000000000000O],USD[2.764565560000000O] |
| 03217227 | DENT[1.000000000000000O],USD[0.000000037943034],USDT[0.000000097140825] |
| 03217229 | BAO[2.000000000000000O],ETH[0.000000061000000O],KIN[1.000000000000000O],TRX[0.000012000000000O],USD[0.000001260137846] |
| 03217237 | ATLAS[1631.416936500000000O],DOGE[1738.092433490000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03217239 | USD[25.000000000000000] |
| 03217240 | ETH[0.000000100000000],TRX[0.000010000000000],USDT[0.000000076000944] |
| 03217252 | BTC[0.000000010000000],FTT[0.000053800000000],SOL[-0.000000020000000],USD[-0.0052125559395607],USDT[0.0056844900000000] |
| 03217254 | BTC[0.043300022000000],FTT[0.000000010931297],USD[0.4360254342178199],USDT[0.0077519408375640] |
| 03217255 | USD[30.000000000000000] |
| 03217262 | USD[0.7118499298186000],USDT[0.0000001198514478] |
| 03217265 | AKRO[1.000000000000000],ALPHA[1.000000000000000],AVAX[17.571069950000000],BAO[4.000000000000000],BF_POINT[400.000000000000000],DENT[4.000000000000000],DOGE[1.000000000000000],DOT[0.000000010000000],ETH[0.000000070694380],FTT[0.000191013080000],IMX[0.006928130000000],KIN[3.000000000000000],LINA[20.356373881800000],LUNA2_LOCKED[0.827607927500000],LUNC[50941.511726590000000],MANA[0.002116850000000],MKR[0.240052550000000],RSR[2.000000000000000],SAND[0.002137200000000],TRX[1.000000000000000],UNI[0.000222730000000],USD[0.0541881022697925],USDT[0.0000018207989] |
| 03217269 | TONCOIN[0.000000000000000],USD[0.000000010000000] |
| 03217271 | APT[0.089880000000000],ETH[0.000065400000000],NFT (323660655489071899)[1],NFT (335412128810835099)[1],NFT (363578009394985119)[1],NFT (392019798983810369)[1],NFT (433958825057935992)[1],NFT (454417772883597686)[1],SOL[0.007104900000000],TRX[0.341361000000000],USD[-0.3466061812753199],USDT[0.0058166400750000],XRP[0.1650584716623557] |
| 03217272 | BAO[2.000000000000000],DENT[2.000000000000000],KIN[1.000000000000000],RSR[2.000000000000000],USD[0.000000100310061],USDT[0.000000275697697] |
| 03217273 | FTT[0.006549376000000],TONCOIN[0.030000000000000],USD[25.000000000000000] |
| 03217280 | BTC[0.000000007668100],EUR[0.000000060000000],USD[0.000000276017945],USDT[0.0002137982579156],USTC[0.000000013264218] |
| 03217284 | USDT[0.1902901600000000] |
| 03217286 | TONCOIN[10.620000000000000] |
| 03217287 | TONCOIN[15.589241140000000],USDT[0.0000002000713767] |
| 03217289 | USD[489.809474165000000],USDT[0.0000000088717110] |
| 03217290 | ATLAS[0.000000063417318],SOL[0.000000005637110],USD[0.0000000476654000],USDT[0.000000043447829] |
| 03217296 | 1INCH[0.000000080825000],AAVE[0.000000021203056],ALCX[0.000000001000000],AMPL[0.000000011957699],APT[0.000000045000000],ATOM[0.006603102416156000],AVAX[0.000000099841941],BADGER[0.000000067195830],BNB[0.000000134708769],COMP[0.000000003300000],CREAM[0.000000064000000],DYDX[0.000000016056204],EN5[0.000000001000000],ETH[0.000001341676582?],GMT[0.000000004000000],KNC[0.000000010147],LINK[0.000000062407480],MATIC[0.581528539207353?],NEAR[0.000000010000000],NFT (317848004757250170)[1],NFT (416313496999742073)[1],NFT (471376644554861664)[1],REN[0.000000001800000],ROOK[0.000000171000000],SNX[0.000000033957168],SOL[0.000000134800000],SUSHI[0.000000041000000],TRX[0.000101000000000],UNI[0.000000074600000],USD[0.0003388852038?],USDT[0.000000080621483],USDT[0.000000080000000],WBTC[0.000000078300000],YFI[0.000000064000000] |
| 03217298 | DYDX[3.800000000000000],USD[0.0743575830000000],USDT[0.000005119014] |
| 03217300 | GALA[0.000000066000000],MBS[22.709566946791698],SHIB[0.0000000021640026],USD[0.0029103500001306] |
| 03217303 | ATLAS[156.290661770000000],USD[0.0090976934000000] |
| 03217307 | LUA[0.0971105400000000],USD[2810.67163964185434131],USDT[-2559.108693172949122] |
| 03217310 | BTC[0.004378040000000] |
| 03217311 | AKRO[4.000000000000000],APE[0.000220300000000],ARKK[0.000000025356972],AVAX[0.000000049011312],BAO[19.000000000000000],BTC[0.000000009683582B],DENT[5.000000000000000],DOGE[0.001346140000000],DOT[0.000000066888192],ETH[0.000001307570549?],FTT[0.000000021631000],KIN[18.000000000000000],LDO[0.000180440000000],MATIC[0.000009396683S],NEAR[0.000050343000000],PAXG[0.000009538091279],REAL[0.000000057454106],RSR[3.000000000000000],SOL[23.519125559810911B],TRX[4.009430415152640],UBXT[11.000000000000000],USD[0.000004184105B],USDT[0.000000141841054B],IMX[35.738906397427155] |
| 03217317 | TONCOIN[0.082633570000000],USD[0.000001317005934] |
| 03217319 | TONCOIN[0.082633570000000],USD[0.000001317005934] |
| 03217321 | AURY[0.479490000000000],USD[0.0068558460000000] |
| 03217323 | SHIB[92572889.820000000000000] |
| 03217335 | GENE[0.000000100000000],TRX[0.000020000000000],USDT[0.0000002000002885696] |
| 03217339 | TRX[0.001046000000000],USDT[0.0000153642717396] |
| 03217344 | BTC[0.028698080000000],USD[1.2254184400000000],USDT[0.3811350700000000] |
| 03217349 | TONCOIN[0.090000000000000] |
| 03217350 | ETH[0.2110000000000000],USD[1.6477071300000000] |
| 03217352 | BNB[0.263700710133622B],USD[29.273115220435400000],USDC[3.653762400000000000],USDT[0.000000024404390],XRP[0.000000054810000] |
| 03217353 | USD[25.000000000000000] |
| 03217354 | BAO[2.000000000000000],ETH[0.000000010000000],KIN[1.000000000000000],TRX[0.000011000000000],TRY[0.000330083192012],USD[0.0000030118037637],USDT[0.0074674011142500] |
| 03217355 | BTC[0.000100000000000],FTT[0.2000000000000000],MANA[2.000000000000000],USD[1.1572084964649655],USDT[0.0009576000000000],XRP[0.7105120000000000] |
| 03217356 | USD[0.000000088859510],USDT[0.9321347065753938] |
| 03217358 | FTT[0.0013389400000000],RAY[0.000000661529600],SRM[0.0154654426500000],USD[0.0513427778163337],USDT[0.0518299670675456] |
| 03217361 | USD[0.000000057500000],USDT[0.000000098346004] |
| 03217362 | USD[0.000000089430449],USDT[0.0000000096177398] |
| 03217364 | TONCOIN[0.070000000000000] |
| 03217368 | BAO[1.000000000000000],EUR[0.001625720272367Z],KIN[3.000000000000000],MATIC[0.0000000084900000],RSR[0.104916380000000],USD[0.0000711119296051] |
| 03217372 | FTT[0.000029466400000],IMX[0.0000000400000000],SHIB[0.000000073500000],TONCOIN[12.857079527181114S9],USD[0.0020222825291274] |
| 03217376 | USD[30.000000000000000] |
| 03217381 | FTT[0.003096356857620B],USD[0.000000099000000],USDT[0.0000000900000000] |
| 03217386 | USD[0.000000034700773] |
| 03217388 | ATLAS[3260.000000000000000],USD[0.7221906832500000] |
| 03217389 | BNB[0.080000000000000],USD[1.520618410782616O] |
| 03217392 | FTT[31.026971650000000],SAND[2.0107202500000000],TRX[44.006874560000000],USD[1.1426075197322866],USDT[0.008983741972532S] |
| 03217393 | KIN[677.2009029309833592],SRM[0.0147336200000000],USD[0.0520961156812751],USDT[0.0592679533929370] |
| 03217398 | TONCOIN[20.295940000000000],USD[0.2458000000000000] |
| 03217400 | ETH[0.002000000000000],ETHW[0.002000000000000],TRX[0.145046000000000],USD[3.7532743064868824],USDT[0.048978785687435S9] |
| 03217403 | USD[0.039194732876186Z],USDT[-0.00122187549131189] |
| 03217405 | EUR[10000.000000000000000] |
| 03217406 | TONCOIN[0.070000000000000],USD[0.0275701285000000],USDT[0.0426603657500000] |
| 03217411 | USDT[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03217414 | USD[0.051917825630728](1),USDT[0.6353519280000000] |
| 03217419 | USD[0.000000069256000],XRP[0.000000011793280] |
| 03217423 | TONCOIN[816.0000000000000000],USD[0.2271312000000000] |
| 03217432 | AVAX[0.000000094000000],MSOL[0.00000000515196],SOL[0.0000000035229332] |
| 03217436 | TRX[0.4130820000000000] |
| 03217440 | AURY[15.000000000000000],BCHBULL[37900.000000000000000],BTC[0.0095063341000000],CQT[541.056884320000000],DOGE[2361.978967000000000],ETCBULL[92.295348800000000],ETH[0.0709902530000000],ETHW[0.0709902530000000],FTT[77.500000000000000],HMT[430.585543600000000],LTCBULL[8110.000000000000000001],MCB[19.448176960000000],SHIB[6100000.000000000000000000],TRX[0.000290000000000],TRXBULL[820.000000000000000],USD[113.029293907421487300000000000],USDT[28.423790465535496],XRP[218.970255000000000],XRPBULL[73592.267200000000000000],ZECBULL[1014.880453000000000000]FRONT[1.000000000000000],TONCOIN[0.0238638600000000] |
| 03217442 | SOL[0.0000000060353000] |
| 03217449 | AKRO[1.000000000000000],BAO[6.000000000000000],BIT[51.915069030000000],DENT[2.000000000000000],DOGE[891.402424590000000],FTT[24.228799020000000],KIN[4.000000000000000],TONCOIN[100.000000087440000],UBXT[1.000000000000000],USD[0.000005866550007] |
| 03217449 | BTC[0.000106223000000],USD[0.000227889301854],USDT[0.000000030000000] |
| 03217452 | BTC[0.0002336641089750],USD[0.0011467970526368],USDT[-0.0076134513307999] |
| 03217458 | BAO[1.000000000000000],ETH[0.000000100000000],EUR[0.000000098522411],USD[0.0096411267095083],USDT[0.0000000158560909] |
| 03217459 | AAVE[0.3799316000000000],USD[0.8200000000000000] |
| 03217464 | TONCOIN[563.057000000000000],USD[0.000000286289891],USDT[0.000000086928032] |
| 03217470 | AVAX[0.000000010000000],USD[-0.00263313305758847],USDT[0.0050529920188274] |
| 03217482 | ETH[0.0237385822565264],USD[0.3770742293276640] |
| 03217495 | AVAX[0.000000092000000],BAO[4.000000000000000],BNB[0.000000070318000],ETH[0.000000001062764],KIN[5.000000000000000],MATIC[0.000000084000000],TRY[0.0001118873687081],UBXT[1.000000000000000],USDT[0.000000016728480] |
| 03217496 | AVAX[0.099800000000000],FTM[207.000000000000000],KSOS[96.600000000000000],SOS[1700000.000000000000000],USD[40.530685185815000] |
| 03217498 | APE[0.2969400000000000],BTC[0.0101564600000000],USD[3.0025029100000000] |
| 03217503 | BUSD[5000.000000000000000],FTM[0.987840000000000],FTT[150.292742570000000],TULIP[206.998925500000000],USD[6149.112987372469113600000000],USDT[0.0060200087357326] |
| 03217504 | GOG[0.7560000000000000],USD[0.1372215668735529],USDT[0.0000000045272650] |
| 03217507 | BAO[1.000000000000000],USD[0.000004421745090],USDT[0.0000001407390007] |
| 03217511 | BAO[18000.000000000000000],BAT[138.000000000000000],BTC[0.0000000011961250],LUNA2[0.8553183036000000],LUNA2_LOCKED[1.9957427080000000],LUNC[14003.416082623048888],PRISM[3349.727996500000000],SOL[3.560000000000000],UMEE[780.000000000000000],USD[0.226964128641900],USTC[111.9711927500000000] |
| 03217512 | USD[3.7509000350000000],USDT[0.0000000069922754] |
| 03217520 | USD[25.0000000000000000] |
| 03217532 | BTC[0.0000000563104800],USD[0.0001607353883080] |
| 03217537 | NFT (55316848575820374911),TRX[0.0007770000000000],USDT[0.000000025112068] |
| 03217538 | TONCOIN[79.784040000000000],USD[0.1576000000000000] |
| 03217543 | AKRO[2.000000000000000],ETH[0.000000026201721],KIN[3.000000000000000],UBXT[2.000000000000000],USDT[0.0000000042206540] |
| 03217551 | USD[0.0000000005000000] |
| 03217555 | USD[25.0000000000000000] |
| 03217556 | AKRO[2.000000000000000],BAO[8.000000000000000],DAI[0.000000023362626],KIN[11.000000000000000],TONCOIN[0.000182805152373],USD[0.0007188943854385] |
| 03217560 | USD[0.090008898305048],USDT[0.0029235580000000] |
| 03217564 | USD[0.4973293610000000],USDT[0.0000000047928590] |
| 03217566 | BTC[0.0000166500000000],ETH[0.0268217100000000],ETHW[0.0268217100000000],EUR[0.0001436179797126],SAND[4.586567820000000],SOL[0.3585165352552500],USD[0.0100149489729371] |
| 03217569 | NFT (306066387842743456)(1),NFT (306487490892220898)(1),NFT (317781211633753437)(1),NFT (352255361911706409)(1),NFT (358453785684950218)(1),NFT (368936049665437472)(1),NFT (384861539147535843)(1),NFT (390712606843272162)(1),NFT (445745855564879052)(1),NFT (491398995758400691)(1),SRM[1.9432316000000000],TONCOIN[0.0912120644760772] |
| 03217571 | BNB[0.000000002774400],BTC[0.0001577800000000],MATIC[1.2509084803440011] |
| 03217572 | SOL[0.0000000061233716] |
| 03217580 | AKRO[1.000000000000000],BTC[0.0015081100000000],CRO[48.596991480000000],ETH[0.0049344600000000],ETHW[0.0048783100000000],EUR[0.0010785769820306],FTT[0.5713629600000000],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 03217583 | USD[30.0000000000000000] |
| 03217588 | USDT[0.0001102854271476] |
| 03217594 | ETH[0.0000326600000000],ETHW[0.0000320645234132],USD[-0.0020309793378437] |
| 03217606 | USD[0.0828035740000000] |
| 03217609 | USD[0.0000000014780306] |
| 03217610 | USD[1.0903394880000000] |
| 03217611 | TONCOIN[13.0000000000000000] |
| 03217613 | ETHW[79.113273200000000],USD[0.1421120954000000] |
| 03217624 | ETH[0.000000079269500],EUR[0.0044449067237307],LINK[0.000627500000000],SHIB[38.822670610000000],SOL[0.000009220000000],USD[0.000000066424210],USDT[0.0000000397181860000] |
| 03217628 | ETH[0.0158021700000000],ETHW[0.0158021700000000],MATIC[99.976656000000000],SHIB[7589899.0310804200000000] |
| 03217630 | USD[0.000000190232017],USDT[0.0000000159121758] |
| 03217638 | BTC[0.0184328400000000],USD[0.000000090732886],USDT[860.9195820368978320] |
| 03217642 | EUR[0.000000073871200],FTM[0.928890000000000],LUNA2[4.808647686000000],LUNA2_LOCKED[11.220177930000000],USD[-0.030976941191134530],USDT[0.0018747833426756] |
| 03217647 | BTC[0.000018394112500],USD[0.256237589650000],USDT[0.0092595137018422] |
| 03217652 | BAT[32.495926000000000],BTC[0.0015406956026000],ETH[0.000784547876100],ETHW[0.000000040465400],FTM[77.178882181009735],FTT[3.496580000000000],GBP[0.564957769583276],LUNA2[0.009203349564000],LUNA2_LOCKED[0.021474483200000],LUNC[2004.048744223023300],SOL[10.939481233642030],SPELL[1599.1180000000000],USD[82.10.566908969143121],USDT[0.0058809745870100] |
| 03217653 | TONCOIN[0.0013400000000000] |
| 03217658 | USD[25.0000000000000000] |
| 03217659 | ETH[0.000103140000000],USD[0.0000088805329134] |
| 03217661 | USD[0.1801348781406924],USDT[0.6655616542968267] |
| 03217665 | SOL[0.9430897000000000],USD[0.3520375870000000] |
| 03217675 | USD[1.1480836650271886],USDT[0.0026758393347488] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03217679 | BTC[0.0001644968317512],SOL[0.009388780723623],TRX[1.0409563300000000],USD[28.6829614277154574] |
| 03217681 | USD[25.0000000000000000] |
| 03217683 | LUNA2_LOCKED[93.1289215400000000],USD[0.0000000109363564],USDT[0.0000015225154100] |
| 03217686 | TONCOIN[44.2000000000000000],USD[0.0821509470000000] |
| 03217689 | AMPL[0.0000000225384249],ANC[0.0000000046594240],APE[0.0000000006551498],BTC[0.0000000010574084],EUR[0.0000000028557142],LUNA2[0.0000000008000000],LUNA2_LOCKED[1.9391741850000000],MATIC[0.0000000043631834],PROM[0.0000000017273429],SHIB[0.0000000029158390],SNX[0.0000000077284856],SOL[0.0000000020155950],USD[0.0000000004885264239] |
| 03217691 | USD[0.0000000070067983] |
| 03217693 | BTC[0.0000005400000000] |
| 03217694 | DOGEBULL[7.6384720000000000],USD[0.0784012500000000],USDT[0.0000000051249000] |
| 03217698 | BAO[1.0000000000000000],DOGE[1.0000000000000000],RSR[1.0000000000000000],TRX[0.0016760000000000],UBXT[1.0000000000000000],USD[3499.1855182653653328],USDT[4094.3792781571880580] |
| 03217709 | EUR[0.0001614581099435] |
| 03217711 | USDT[2.5000000000000000] |
| 03217714 | USD[25.0000000000000000] |
| 03217716 | BTC[0.0000008900000000],ETH[0.0000001000000000],ETHW[0.0000001000000000],FTT[0.0233949800000000],IMX[0.2137289500000000],LINK[0.0430074100000000],SOL[0.0050343900000000],TONCOIN[1.2248594500000000],USD[0.0000000446593666] |
| 03217718 | USD[25.0000000000000000] |
| 03217720 | BTC[0.0094716500000000],ETHW[0.0325097600000000],EUR[0.0000232446176686],USD[0.0000006571742000] |
| 03217728 | BAO[2.0000000000000000],KIN[3.0000000000000000],TONCOIN[0.0047061500000000],USD[0.0168236185526420],USDT[0.0000000462649218] |
| 03217730 | USD[0.0000001359180564],USDT[0.0000000095000000] |
| 03217731 | USD[0.0000244848532371],USDT[0.0000000001867443] |
| 03217734 | ATOM[12.3975944000000000],BTC[0.0139200000000000],ENS[2.9100000000000000],ETH[0.0001388000000000],ETHW[0.0001388000000000],FTT[6.2963200000000000],LTC[5.5196300000000000],LUNA2[0.0151480050900000],LUNA2_LOCKED[0.0353453452000000],LUNC[3298.5100000000000000],TRX[0.0002280000000000],USD[0.0046391680000000],USD[0.0011521545000000] |
| 03217736 | BAO[21.0000000000000000],BTC[0.0000001000000000],CRO[0.0085656000000000],DENT[5.0000000000000000],DOGE[20.7046754000000000],ETH[0.0000060000000000],ETHW[0.0000060000000000],EUR[0.0002016442441270],FTM[1.1493820800000000],KIN[14.0000000000000000],LUNA2[0.2894809402000000],LUNA2_LOCKED[0.6734288720000000],LUNC[65187.1069257600000000],MATIC[1.1297687000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.1502523162077468],XRP[5.8642252800000000] |
| 03217738 | BNB[0.0010000000000000],USDT[0.0134977800000000] |
| 03217743 | BNB[0.0022120700000000],NFT [2886302313023905091[1],NFT [564043110468045497][1],USD[0.0031304216000000] |
| 03217744 | EUR[0.0000000091691062],USD[0.0076296741875000],USDT[0.0000000026266140] |
| 03217745 | AAVE[0.1999620000000000],BTC[0.0000997530000000],ETH[0.0009994554662655],ETHW[0.0009994554662655],GALA[9.9924000000000000],RUNE[0.0995440000000000],SPELL[99.4490000000000000],USD[7.8552612595514240],USDT[1.6059700570186296] |
| 03217747 | USD[2.1669475500000000],USDT[0.0000000149658153] |
| 03217751 | ETH[0.0002724900000000],ETHW[0.0002724916503150],USD[0.4454974876875000] |
| 03217753 | BTC[0.0002917785958891],CEL[0.0000000015245464],GST[0.0958000000000000],LUNA2[0.0000000450053054],LUNA2_LOCKED[0.0000001050123792],USD[19.1608193284816238],USDT[0.0059982925168112] |
| 03217754 | JST[6.9724680100000000],TRX[0.7422470000000000],USD[0.2984156638571920],USDT[0.0188900760000368] |
| 03217763 | BTC[0.0000603915425000],ETH[0.0008460000000000],ETHW[0.0008460000000000],FTT[50.0925609400000000],LUNA2[37.0009349200000000],LUNA2_LOCKED[86.3355148100000000],LUNC[8057031.4800000000],SOL[0.9098220000000000],USD[0.0000023430313727],USDT[0.0000003290057265] |
| 03217774 | ALGO[208.2426393200000000],AVAX[3.3531586900000000],BNB[0.5325943600000000],BTC[2.0000000029176475],ETH[0.0000000017953179],ETHW[-0.0310323354110341],LINK[11.5761553000000000],MATIC[334.5280073400000000],TRX[0.0007770000000000],USD[-5.6332072202111702],USDT[177.3056219538911252],XRP[201.8336995200000000] |
| 03217776 | BTC[0.0000726700000000],TONCOIN[63.7969000000000000],USD[0.0022669716000000] |
| 03217778 | BTC[18.1568332800000000],ATOMBULL[5.9520000000000000],BTC[0.0002686500000000],ETH[0.0007064300000000],ETHW[0.0007023300000000],TRX[0.0000100000000000],USD[0.0000000045528828],USDC[30.5302822100000000],USDT[0.0019865500000000] |
| 03217782 | BNB[0.0000000369000000],SOL[0.0000000073758900],USDT[0.0000000088392480] |
| 03217790 | ABNB[0.0000000714244620],AMZNPRE[0.0000000045031000],BNB[0.0000000018099344],ETH[0.0647280491263441],ETHW[0.0000000079058728],SOL[0.0000000005010468],TSLAPRE[-0.0000000032287000],USD[-0.0128646857296969],USDT[0.0000000106669272] |
| 03217797 | USD[0.0000000038000000],USDT[0.1076979300000000] |
| 03217798 | USD[25.0000000000000000] |
| 03217801 | TONCOIN[0.0100000000000000] |
| 03217805 | LTC[0.0000000800000000],USDT[0.0000000028781576] |
| 03217809 | USD[0.1416112097000000] |
| 03217814 | BTC[0.0036000000000000],ETH[0.0450000000000000],SOL[1.0094414000000000],USD[2.0846289347500000] |
| 03217817 | MATIC[3.0911064604400000],SOL[0.0022450000000000],USD[-0.0009234195871711] |
| 03217818 | NFT [302081056113141282][1],NFT [331444070152920019][1],NFT [485135893545367066][1],NFT [503762885720347627][1],USD[0.0000000141346714] |
| 03217819 | BAO[1.0000000000000000],ETH[0.0039630082360704],ETHW[0.0039082482360704],KIN[1.0000000000000000],MATIC[2.6384335396783172],NEAR[0.0000043000000000],NFT [485953656794844983][1],NFT [511626857217802567][1],NFT [560162682430273862][1],TRX[1.0000000000000000],USD[0.5133052530781894],USDT[0.0096891118342318],XRP[0.0000000053285856] |
| 03217821 | BAO[1.0000000000000000],ETH[0.0261769200000000],ETH[0.0258483600000000],USD[0.0000304998286267] |
| 03217823 | ATLAS[29.9940000000000000],ETH[0.0239952000000000],ETHW[0.0239952000000000],SOS[277286.1356932100000000],USD[0.0000000000000181] |
| 03217826 | BNB[0.0000000080000000],USD[0.0000000112490704],USDT[0.0000001853763718] |
| 03217829 | ATLAS[0.0000000068000000],BAO[8.0000000000000000],DENT[2833.1971569500000000],ETH[0.0000000052213477],EUR[0.0000002986305558],KIN[2.0000000000000000],MANA[0.0012618227729152],SOL[0.0000685185365912],TRX[1.0000000000000000] |
| 03217833 | USD[0.3029852517500000],USDT[10.0000000000000000] |
| 03217838 | TONCOIN[1.0000000000000000] |
| 03217839 | USD[0.0000000920021404] |
| 03217847 | ATLAS[42.0645234000000000],BTC[0.0164906278412059],SOL[0.0000000046142100],XRP[10.0000000000000000] |
| 03217849 | RAY[273.4956512954400000],TRX[0.0192161515322770],USDT[0.0000000059000000] |
| 03217850 | USD[25.0000000000000000] |
| 03217862 | TONCOIN[0.0500000000000000] |
| 03217873 | TRX[0.0015620000000000],USD[200.0608394240268377],USDT[3.5377484565982214] |
| 03217875 | NFT [316019442645260658][1],NFT [503627571824572625][1],NFT [563928571009634001][1],USD[-0.5971474405000000],USDT[0.6000000000000000] |
| 03217883 | USD[0.3376105425000000],XRP[0.6280000000000000] |
| 03217886 | TONCOIN[0.0200000000000000] |
| 03217890 | ETH[0.1520000000000000],ETHW[0.1520000000000000],FTT[3.0144524200000000],USDT[136.9464391628898536] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03217895 | ATLAS[0.0016910000000000],BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0010048547296643] |
| 03217897 | APT[0.0000000081738666],BNB[0.0000000026097632],MATIC[0.0000000093350000],NFT (396109304575246833)[1],NFT (456263465687009641)[1],NFT (562308246903006532)[1],SOL[-0.0000000001186436],TRX[0.0000020000000000],USD[-0.0000000067247644],USDT[0.0000000055346579] |
| 03217910 | TONCOIN[0.0500000000000000],USD[25.0000000086000000] |
| 03217914 | USD[0.0094588524900000] |
| 03217919 | BAO[1.0000000000000000],CRO[0.0025636000000000],ETH[7.0855617507952381],ETHW[0.0000000085082307],KIN[1.0000000000000000],MATIC[0.0000000582588161,SPELL[0.0000000152729751,USD[0.0000000065346584],USDT[0.0000000019408057] |
| 03217923 | TONCOIN[180.4639000000000000],USD[0.7265435100000000],USDT[0.0000000093084462] |
| 03217926 | AAVE[0.0079640700000000],BTC[0.0000000000000000],LUNA2[0.1128908505000000],LUNA2_LOCKED[0.2634119845000000],LUNC[0.0085000000000000],MSOL[0.0000000077886676],USD[0.0000000064344684],USDT[0.0000002380009569],USTC[15.9802400000000000] |
| 03217933 | USD[1.2576848100000000] |
| 03217936 | TONCOIN[2.2500000000000000],USD[2.6117903027500000] |
| 03217939 | BNB[0.0000000100000000],ETH[0.0000000087454400],SOL[0.0020000000000000],TRX[0.6368470000000000],USD[0.0000000185492054],USDT[1.0878498452460336] |
| 03217940 | BNB[0.0000000052144000],USD[0.6760432342808172],USDT[0.0000000023977400] |
| 03217954 | USD[25.0000005104383082] |
| 03217955 | NFT (531662396992541984)[1],PSY[2313.0000000000000000],TRX[0.0002340000000000],USD[7.3970979054835332],USDT[0.0000000074164256] |
| 03217956 | BTC[0.0000000068086992],EUR[0.0027042500000000],SAND[0.0000000059000000],USD[0.0000000145186094] |
| 03217963 | ATLAS[1819.6542000000000000],USD[0.1127010000000000],USDT[0.0000000115463098] |
| 03217971 | BNB[0.0000000003134846],TRX[0.5872020000000000],USD[0.0037123776882692],USDT[0.0000000038157014] |
| 03217975 | BF_POINT[400.0000000000000000] |
| 03217978 | BNB[0.0000000030000000],FTT[8.7580412300000000],LUNA2[1.2775116890000000],LUNA2_LOCKED[2.9806060800000000],LUNC[0.8600000000000000],USD[0.0022717933817129] |
| 03217982 | AKRO[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TONCOIN[29.6866713800000000],USD[0.0167148918343370] |
| 03217983 | USD[5.0000000000000000] |
| 03217984 | USD[30.0000000000000000] |
| 03217986 | USD[19.0621425886864171],USDT[0.0089199100000000] |
| 03217987 | ETH[0.0024999400000000],USD[865.0271894817471973],USDT[1.3335067400000000] |
| 03217988 | AMPL[0.0800297565736878],BTT[996440.0000000000000000],CVC[0.9627600000000000],DOGE[1.6348200000000000],ENS[0.0066655000000000],IMX[0.0994300000000000],LUNA2[1.1007508267000000],LUNA2_LOCKED[2.5684185958000000],LUNC[189377.5500000000000000],MANA[0.9958200000000000],MCB[0.0091830000000000],SHIB[197340.0000000000000000],SOS[49269.0000000000000000],STARS[0.9897400000000000],STETH[0.0000041530864937],USD[-0.0223191513160410],USDT[0.0038456868500000],WAVES[0.9973400000000000] |
| 03217992 | USD[0.0704203340000000],USDT[0.0000000009446585] |
| 03217993 | ATLAS[9.9960000000000000],USD[0.0076959765500000],USDT[0.5700000072033592] |
| 03217998 | AVAX[0.0000137000000000],BTC[0.0721491600000000],EUR[0.0003814774610929] |
| 03218000 | ETH[0.0000001000000000],USD[0.0011457653240390] |
| 03218003 | FTT[0.0000000034511406],USD[0.0000000105013152],XRP[0.0000000104068268] |
| 03218004 | MBS[0.9126000000000000],USD[0.0084112122000000],USDT[0.0000000010188500] |
| 03218005 | USD[0.0000001469311840],USDT[0.0000000024569100] |
| 03218009 | AKRO[0.0080121500000000],BAO[1.0624703900000000],DENT[0.0445269400000000],DOGE[0.0039658000000000],FIDA[1.0113607600000000],KIN[199.9650656000000000],LINA[0.0097582900000000],LUA[0.0042255400000000],MATH[0.0112516500000000],SHIB[1433.5868929100000000],SOL[0.0000000039996769],SOS[85178.8756388400000000],USD[0.0000000077924211],USDT[0.0000000091609648] |
| 03218010 | APE[0.0000000000000000],BNB[-0.0249629820220527],DOGE[3413.0950901900000000],ETH[-6.1538336007396001],ETHW[2.3274757967798897],IMX[571.8913200000000000],LUNA2[1.0230512010000000],LUNA2_LOCKED[2.3871194700000000],LUNC[222771.5530000000000000],MANA[13.0160232000000000],MATIC[102.6777262324000000],NFT (558402216793611182)[1],SHIB[3955696.2025316400000000],SOL[49.1823102575816569],USD[409.9372835151630898],USDT[7358.3011767484688065] |
| 03218012 | AKRO[1.0000000000000000],CHZ[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[1210.8891746336831464],USDT[1122.0015224997477513] |
| 03218014 | TONCOIN[0.0100000000000000],USD[0.0000000067500000] |
| 03218016 | SOL[0.0000000098755452],USD[0.0000002788527961],USDT[0.0000005013734187] |
| 03218019 | FTT[26.5070414400000000],USD[118.9587643285373700],USDT[6032.8406356868700954] |
| 03218022 | TRX[0.8177010000000000],USD[0.0000000072500000] |
| 03218026 | USD[25.0000000000000000] |
| 03218027 | USD[0.1507200000000000] |
| 03218030 | BNB[0.0003089900000000],USD[0.0000327611570355],USDT[0.0000000036119460] |
| 03218037 | SOL[0.0000000070021248] |
| 03218042 | USDT[0.0000000087431400] |
| 03218049 | USDT[0.0000000085300499] |
| 03218055 | ALCX[0.0070000000000000],DOT[1.0000000000000000],SAND[1.0000000000000000],USD[0.0000000038367889] |
| 03218056 | AKRO[110.8878097310000000],APE[0.0705257384771750],AUDIO[0.0541308000000000],BAO[1.0000000000000000],BIT[0.3334983900000000],BNB[0.0000000089347523],CONV[425.0021095300000000],CQT[10.3036766000000000],CRO[17.7114997300000000],CUSDT[46.4440997700000000],DENT[1.0000000000000000],DODO[4.4017354712090300],ETHW[0.1109514000000000],FTM[14.6233166000000000],GALA[0.2589256500000000],GALFAN[0.0011701980000000],GMT[1.1583598700000000],HNT[2.6708602500000000],IMX[0.0268186000000000],KIN[93496.7655759400000000],KNC[0.0996822201925896],KSHIB[2.5275239600000000],LINA[416.0645000000000000],LRC[0.3032730792000000],MAPS[1.4667069800000000],MATH[1.0710231498941256],OMG[0.0119353600000000],QE38.5470376972000000],REEF[485.6350832040000000],SPELL[132.3652602300000000],SUSHI[0.0028666700000000],TRX[0.0028937600000000],USD[0.0006417895381911],USDT[0.0161367468883421],XAUT[0.0003169000000000] |
| 03218059 | TONCOIN[0.0100000000000000],USD[0.0000000075000000] |
| 03218067 | AKRO[2.0000000000000000],BAO[6.0000000000000000],DENT[1.0000000000000000],KIN[9.0000000000000000],NFT (305618858036489432)[1],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0001905239316668],USDT[0.0000000127497551] |
| 03218068 | USDT[49.0000000000000000] |
| 03218086 | ETH[0.0000000944355516],TRX[0.0000000050931410] |
| 03218093 | FTT[26.0683643000000000],NFT (308546770891310241)[1],NFT (415006848649038448)[1],USD[10005.6417231100000000],USDC[1000.0000000000000000],USDT[0.0048305000000000] |
| 03218096 | LUNA2[0.0001078993012000],LUNA2_LOCKED[0.0002517650361000],LUNC[2.3495300000000000],TONCOIN[0.0000000000000000] |
| 03218097 | ETH[0.0005000000000000],FTT[0.0000000495725000],NFT (315554302133140901)[1],NFT (502570629536914017)[1],SOL[0.0001919700000000],TRX[0.0000008662160000],USD[0.0000000002585413],USDT[0.0000000045362148] |
| 03218106 | TONCOIN[0.0100000000000000],USD[0.0000000062500000] |
| 03218108 | ATLAS[403.3081706000000000],AURY[3.3242701000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],TRX[2.0000000000000000],USD[0.0000000120179727] |
| 03218112 | SOL[0.0086532300000000],USD[0.0084358529473496] |
| 03218117 | PRISM[11890.0000000000000000],USD[0.2783714400000000] |
| 03218120 | TRX[0.0001400000000000],USD[217.8104523843553610],USDT[0.0000000115150413] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03218127 | MBS[1512.000000000000000000],USD[1.362520830000000000] |
| 03218128 | BTC[0.000033800000000],DOGE[0.871000000000000],LUNA2[0.000077491200240000],LUNA2_LOCKED[0.000180812800500000],LUNC[16.873872000000000000],TONCOIN[19.300000000000000000],USD[0.040529900000000000],USDT[15.580383956400000000] |
| 03218132 | AUD[0.000005266055310],NFT (31104802883857627720][1],NFT (324371637693781912][1],NFT (489075651976712750][1],NFT (560019739826297896][1],NFT (569067266053549146][1],SOL[0.196191560000000000],USDT[0.000001242100500] |
| 03218136 | FTT[25.000000000000000000],SOL[2.960000000000000000],USD[108.487249088552500000],USDT[0.000000004535904800] |
| 03218137 | TONCOIN[1.000000000000000000] |
| 03218142 | LUNA2[0.001387147507000000],LUNA2_LOCKED[0.003236677517000000],LUNC[302.054290200000000000],USDT[501.555595501449403200] |
| 03218143 | NFT (332951488182479474][1],NFT (338004031117084364][1],NFT (557127418064505456][1],SUSHI[0.058608460000000000],USD[0.000000245991340],USDT[0.000000006250000000] |
| 03218144 | DENT[1.000000000000000000],EUR[0.000000000320158000],KIN[2.000000000000000000],MATIC[0.000000007083630800],USDT[0.000026155520400] |
| 03218145 | BTC[0.000000087340802],DAI[0.000000005500000000],ETH[0.000000020051139],EUR[0.000002523382663],FTM[0.000000098843488],FTT[0.000000003961041],LUNA2[0.000251181793500000],LUNA2_LOCKED[0.000586098481605600],LUNC[54.695364360961670400],SLP[0.000000007500000000],THETABULL[0.000000025000000000],USD[116.337383447629109300],XRP[4.226081420000000000] |
| 03218147 | USDT[304.118404690000000000] |
| 03218160 | BTC[0.000000005300000000],ETH[0.000000009094666000],SOL[0.000000021880766],TONCOIN[0.000000013405088],USD[0.000132378909834],USDT[0.000000084210511500] |
| 03218164 | USD[0.001913153240000000] |
| 03218165 | ATLAS[0.000000080839349],BNB[0.000000042090318],SOL[0.000000003223439600],USD[0.000000005950262] |
| 03218169 | USD[24.702721044375000000],USDT[10.000000000000000000] |
| 03218172 | ATLAS[0.000000058000000000],BTC[0.000000007046500000],USD[0.001043783061350] |
| 03218173 | LTC[0.000000083413315],MATIC[0.000000019875094],TRX[0.000001000000000000],USD[0.000000102144266] |
| 03218174 | BTC[0.042000000000000000],DOGE[1000.000000000000000000],FTT[25.000000000000000000],LOOKS[1102.000000000000000000],SOL[52.100000000000000000],SUSHI[702.000000000000000000],USD[5.796122918728621200],USDT[0.002200000000000000] |
| 03218175 | BNB[0.000000004000000000],ETH[0.000000010000000000],NFT (362389407806311631][1],NFT (477456468956588][1],NFT (535208497794902165][1],USD[0.000008977052768300],USDT[0.000000082593600] |
| 03218176 | USD[25.000000000000000000] |
| 03218181 | AVAX[0.000000065239100],AXS[2.122651528900920000],BTC[0.000000015937900],DOT[0.000000027186300],ETH[0.000000073788300],ETHW[0.000088480000000000],LOOKS[0.094382644997060000],LUNA[21.240297329000000000],LUNA2_LOCKED[2.894027102000000000],LUNC[270077.354751120377540000],SNX[0.000000017128200],SOL[13.681687026875360000],SOSIA3816685.355555550000000000],USDT[0.018409611571200],XRP[0.000000017616472000] |
| 03218186 | ATLAS[4.000000000000000000] |
| 03218189 | MANA[387.000000000000000000],USD[1.419185120000000000],USDT[0.000000035364734] |
| 03218190 | USD[0.000270310490091200],USDT[0.001010210000000000] |
| 03218206 | ATLAS[5.076149550000000000],USDT[0.000000000312694000] |
| 03218207 | USD[0.003602568705000000],USDT[4.238862648000000000] |
| 03218232 | TONCOIN[0.038003000000000000],USD[2.963070938150000000] |
| 03218233 | BTC[0.000056748159791200],ETH[0.002031789277320000],ETHW[0.002020837855770000],FTT[0.041538840000000000],USD[-0.000114268968848000],USDT[0.007407087468776800] |
| 03218234 | BTC[0.000000001600000000],ETH[0.000000004515340],FTT[0.000000098914030],USD[0.000000110581445],USDT[0.000000057023042],XRP[0.000000001000000] |
| 03218240 | USD[0.000001200085324],USDT[0.000000086038168] |
| 03218243 | ETH[0.017996580000000000],ETHW[0.017996580000000000],TONCOIN[144.616539034084654800],USD[0.244461900675049300] |
| 03218247 | TONCOIN[15.000000000000000000],USD[0.485369015000000000] |
| 03218254 | FTT[0.893644610000000000],TONCOIN[123.691255361721002100],USD[0.000000039787535900],USDT[0.000000168949824] |
| 03218260 | ATLAS[0.681908490000000000],BTC[0.000000136117395],DOGEBULL[2176.000000000000000000],ETH[0.000000005607584],ETHW[0.000000099871000],SOL[0.000000025638346],USD[0.082849414682403200] |
| 03218271 | FTT[0.600000000000000000],USD[0.000000153218991] |
| 03218278 | FTT[0.027964706344214200],USD[23.449539406885000000],USDT[0.000000005585632] |
| 03218279 | ATLAS[1.400000000000000000] |
| 03218280 | GALA[19.613329100000000000],USD[0.000000003961150] |
| 03218282 | AVAX[0.000000002000000000],FTM[0.291910720000000000],TRX[0.000777000000000000],USD[0.001225427323139138] |
| 03218283 | AAVE[2.698720538408402],APT[9.000000000000000000],AVAX[-0.000000023980200],DOGE[0.962000000000000000],ETH[0.122000038881697],FTT[0.000000009579169600],GMT[191.000000000000000000],LINK[7.699886003726284600],MKR[0.000000043429712],SOL[6.638151001748803900],SUSHI[8.496707775016715400],TRX[511.9029100000000000000],USDT[487.907659057302337300],USDT[131.846008298944599400],XRP[0.000000037225743] |
| 03218285 | GOG[11152.000000000000000000],USD[0.100275250000000000] |
| 03218286 | USD[25.000000000000000000] |
| 03218288 | NFT (339582326692293425][1],NFT (563171118074802046][1],TRX[0.000001000000000000],USD[0.000000019986015] |
| 03218305 | ATLAS[0.008251800000000000],BAO[3.000000000000000000],KIN[3.000000000000000000],SOL[0.341964960000000000],USD[0.000003536007756],USDT[0.000000004969841] |
| 03218309 | ATLAS[120.000000000000000000],FTT[0.399924000000000000],MNGO[150.000000000000000000],USD[11.353724832807500000],USDT[41.982364956760622400] |
| 03218312 | ATLAS[0.000000021694676],USD[6.658325203500000000],XRP[-0.678826046416445200] |
| 03218318 | TONCOIN[106.700000000000000000],USD[0.140614075976736600],USDT[0.000005442276485500] |
| 03218321 | BNB[0.000000032604290],BTC[0.000000027799600],SOL[0.000000100000000] |
| 03218327 | BTC[0.000058432076000] |
| 03218336 | BTC[0.072993230000000000],ETH[0.958824080000000000],ETHW[6.597606870000000000],KIN[1.000000000000000000],LTC[3.593726670000000000],TONCOIN[554.735012300000000000],USD[0.000000054000000000] |
| 03218339 | ATLAS[0.000000008513079800],BTC[0.000000005833081000],ETH[0.000000008342413],ETHW[0.000000097143051],NFT (312170606088485200][1],NFT (391154673368366564][1],NFT (415538132642613117][1],NFT (559429457119053069][1],NFT (572836711634774821][1],SOL[0.000000079054321],TRX[1197.214287785672804],USD[0.000000085961400],XRP[0.000000018341114] |
| 03218341 | MANA[0.972450000000000000],USD[4.858603611750000],USDT[0.007671230000000000] |
| 03218346 | BTC[0.000000008000000000],USD[0.001058969497454] |
| 03218348 | BCH[0.000886000000000000],DOGE[3.400378200000000000],DOT[0.250000000000000000],ETH[0.111000063962825],LINK[0.162487000000000000],LUNA2[0.002886998493000000],LUNA2_LOCKED[0.006736329816000000],LUNC[628.650000000000000000],MATIC[224.000000100000000000],NEAR[0.089384240000000000],TRX[0.000000000000000000],USD[0.207645887489996],USDT[2426.529549734209340],XRP[0.671226068375126] |
| 03218360 | ATLAS[0.000000038000000],ETH[0.000000009349944],SOL[0.000000007847965],USD[0.000000734232745],USDT[0.000000039549815] |
| 03218362 | BTC[0.561350500000000000],EUR[0.003093453047445] |
| 03218363 | TRX[0.420000000000000000],USD[0.002916513750000] |
| 03218369 | ETH[0.000000047969544],USD[0.000000018985310] |
| 03218371 | USD[426.179273210000000000] |
| 03218381 | USD[30.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03218385 | USD[14389.8833022500000000] |
| 03218386 | AAPL[0.0000081000000000],APE[0.2537724520416640],ARS[0.0122242300000000],BNB[0.0000000060835658],BTC[0.0000000047058197],ETH[0.0000000019688000],EUR[0.0000008733072],FTT[0.0000119121799608],LTC[0.0000000077100533],PAXG[0.0000000049085380],SOL[0.0310979521679931],TRX[0.0000000006474474],TSLA[0.0000016958000000000],TSLAPRE[0.0000000019724036],USD[0.0000040216896081],USDT[0.0000000097024044],XRP[0.0000000046060054] |
| 03218387 | BTC[0.0000000009103296],TRX[0.0000120075342059],USD[0.0029683502937904] |
| 03218403 | BEAR[238.8000000000000000],BTC[0.0002295972625789],ETH[0.0008550900000000],ETHBULL[0.9304064400000000],ETHW[0.0008550900000000],FTT[0.0993000000000000],MATICBULL[0.8700000000000000],USD[434.4009022025246358] |
| 03218405 | ETH[0.0005165296236317],USD[0.0001251098745417],USDT[0.0000000049858284] |
| 03218411 | RAY[1.9524987294791624],USDT[0.0000000098864060] |
| 03218413 | ALGO[22.7662941900000000],USD[0.0000000052961005],XRP[23.9968249800000000] |
| 03218419 | USD[72.8900000000000000] |
| 03218426 | ETH[0.0154495530560000],ETHW[0.0152578930560000],RUNE[18.7131327700000000],SOL[1.0727310800000000] |
| 03218429 | TONCOIN[0.0739400000000000],USD[0.0000224624596992] |
| 03218431 | FTT[7.6985370000000000],TONCOIN[135.3100000000000000],USD[0.8012438140000000] |
| 03218434 | AKRO[1.0000000000000000],USDT[0.0001881887212488] |
| 03218438 | BAO[1.0000000000000000],RSR[1.0000000000000000],TRX[0.0000100000000000],USD[0.0000266952403416] |
| 03218441 | RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000517138211170] |
| 03218443 | ATOMBULL[3360.0000000000000000],SUSHIBULL[4550000.0000000000000000] |
| 03218447 | USD[25.0000000000000000] |
| 03218451 | BNB[0.0000000064865006],FTT[0.0000000027123820],HT[0.0000000040078016],LUNA2[0.0000002962428230],LUNA2_LOCKED[0.0000000691233271],LUNC[0.0064507500000000],MATIC[0.0000000028123574],SOL[0.0000000010577595],TRX[0.0000000073453471],USD[0.0000000077422995],USDT[0.0850048914629593] |
| 03218453 | USD[0.0000000060271070] |
| 03218455 | USD[0.0000000080000000] |
| 03218457 | BNB[0.0000000060000000],SOL[0.0000000072000000],TRX[0.0000010000000000] |
| 03218460 | USD[0.0000000078427749] |
| 03218469 | USD[25.0000000000000000] |
| 03218473 | TONCOIN[104.1900000000000000],USD[0.0000000050000000] |
| 03218480 | EUR[148.7204861600000000],USDT[0.5300002208642389] |
| 03218481 | ATLAS[4.0000000000000000] |
| 03218491 | USD[25.0000000000000000] |
| 03218495 | ATLAS[0.0000000069928800],BTC[0.0000000048509476],ETH[0.0000000027992100],USD[0.8076698226250000],XRP[0.0000000000976356] |
| 03218507 | ETH[0.0000000068991354],USD[0.0000239865684694],USDT[0.1317273341730019] |
| 03218511 | USD[-2.6835522981730175],USDT[2.9830652200000000] |
| 03218522 | TONCOIN[0.0800000000000000],USD[0.4478855246000000],USDT[0.0001211000000000] |
| 03218524 | SAND[0.0000000029031620],BTC[0.0032321526172770],FTT[0.0012181048515040],NFT (574310386021240629)[1],USD[0.0009482585545860],XRP[0.0000000017083061] |
| 03218531 | FTT[25.9948000000000000],SAND[1.0000000000000000],USD[14.7730103345160400],USDT[108.7665230325889450] |
| 03218534 | BTC[0.0000000820000000],ETH[1.0399305100000000],ETHW[1.0395137000000000],EUR[0.0000000059349833],LINK[1327.9618589600000000],USTC[0.0000000088894292] |
| 03218536 | MBS[92.0000000000000000],USD[0.0825377690635652],USDT[0.0000000078470708] |
| 03218537 | ETH[0.0002200000000000],ETHW[0.0002200000000000] |
| 03218539 | ETHW[0.0426592900000000],NFT (309649627584303514)[1],NFT (370499291755902850)[1],NFT (387616406108904813)[1],NFT (470095121993601533)[1],NFT (480603457324100666)[1],NFT (512827090226122099)[1],NFT (527675347715601690)[1],USD[0.0821382805601157] |
| 03218542 | ATLAS[24.0000000000000000] |
| 03218545 | USD[25.0000000000000000] |
| 03218547 | USD[0.0000000173187620],USDT[0.0000000098474564] |
| 03218553 | SOL[0.6734269200000000],USD[1.3400505440000000] |
| 03218559 | USD[25.0000000000000000] |
| 03218561 | BTC[0.0000991900000000],CHZ[5.7645946700000000],DENT[30000.0000000000000000],DOT[95.0830458900000000],ETH[0.0009280000000000],ETHW[0.4009280000000000],TRX[0.0700010000000000],USD[1543.2383368455421771000000000],USDT[0.0000000004904839],XRP[50.0000000000000000] |
| 03218562 | TONCOIN[1.5100000000000000] |
| 03218566 | USD[0.1666984719000000000000000000] |
| 03218572 | TONCOIN[0.0500000000000000],USD[0.0000000085000000] |
| 03218573 | USD[0.0843665355000000] |
| 03218576 | BTC[0.0795000020000000],ETH[1.0000000000000000],ETHW[1.0000000000000000],EUR[1802.4338820000000000],USD[102.7959760000000000] |
| 03218577 | FTT[0.0506162031552894],LUNA2[0.3641399246000000],LUNA2_LOCKED[0.8496598241000000],LUNC[79292.2352430000000000],USD[0.0000000091329550],USDT[0.0000000038069800] |
| 03218580 | XRP[2818.5466036900737328] |
| 03218584 | USD[0.0094902492000000] |
| 03218588 | USD[1.3628275828468054],USDT[-0.0036250798831443] |
| 03218609 | MATIC[0.0037326660000000],TONCOIN[0.0700000000000000],USD[0.0000001283433390],USDT[0.0000000061384468] |
| 03218618 | TONCOIN[0.0500000000000000],USD[17.3151777445000000] |
| 03218628 | TONCOIN[1.3000000000000000],USD[0.0000000007500000] |
| 03218632 | ETH[0.0000000100000000] |
| 03218634 | MBS[295.9903100000000000],TRX[0.0000010000000000],USD[1.6414528163400000],USDT[0.0087570000000000] |
| 03218635 | ATLAS[530.7346207400000000],USDT[0.0000000009153710] |
| 03218641 | BTC[0.0002560221138680],ETH[0.0040186452000000],ETHW[0.0012922523618520],EUR[0.0000254988423521],SOL[0.2106096672100750],USD[0.0000001550658966] |
| 03218642 | USD[30.0000000000000000] |
| 03218645 | ETH[0.0000000078443370],LTC[0.0000000083019082],SOL[0.0000000073511730] |
| 03218648 | USD[0.0000000057500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03218653 | EUR[0.0463741300000000],FTT[0.0011905165121952],SOL[0.0040170400000000],USD[0.0000000101288982] |
| 03218654 | BOBA[0.0540000000000000],USD[0.0000000076442763] |
| 03218655 | AAVE[0.0096390000000000],FTT[0.0603049895262752],USDT[0.0147561018375000] |
| 03218663 | GMT[0.6930625700000000],TRX[0.9745740000000000],USD[0.4594727562375000],USDT[0.0099527391750000] |
| 03218665 | SAND[88.0408559000000000] |
| 03218666 | AKRO[1.0000000000000000],BAO[44.0000000000000000],BAT[2.0379074600000000],DOGE[1.0000000000000000],ETH[0.0000000050000000],KIN[1.0000000000000000],NFT (486324630331763238)[1],NFT (531247807588562673)[1],NFT (547390297857357355)[1],RSR[1.0000000000000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000929444922] |
| 03218670 | ATLAS[1440.0000000000000000],AVAX[0.6000000000000000],FTM[29.9882000000000000],LRC[0.6635057800000000],LUNA2[0.1365870500000000],LUNA2_LOCKED[0.3187031167000000],LUNC[0.4400000000000000],MAPS[31.0000000000000000],RAY[14.0000000000000000],SRM[15.4544477500000000],USD[0.5709758519328273] |
| 03218676 | TONCOIN[0.0022284600000000],USD[0.0026953194925000] |
| 03218677 | USD[0.0017436427137550],USDT[0.0000000053840] |
| 03218678 | TONCOIN[0.0700000000000000],USD[0.0000000050000000] |
| 03218690 | USD[0.0000000028254060] |
| 03218691 | TONCOIN[0.0700000000000000] |
| 03218692 | BNB[0.0000000088507000],ETH[0.0000000000200000],NFT (307955410561926169)[1],NFT (381176614688424301)[1],NFT (463907827557035536)[1],TRX[0.0000000050399957] |
| 03218693 | USD[30.0000000000000000] |
| 03218694 | BTC[0.0000000090362500],ETH[0.0000000081465816],FTT[25.0000000000000000],NFT (311454189361973498)[1],NFT (339724145315037252)[1],NFT (378587590750645834)[1],USD[0.5138546962613006],USDT[0.0000000040206049] |
| 03218696 | TRX[0.0000001519914000],USDT[0.0000000060000000] |
| 03218698 | USD[30.0000000000000000] |
| 03218702 | ATLAS[4.0000000000000000] |
| 03218703 | TONCOIN[0.0800000000000000] |
| 03218707 | USD[0.7710458850000000] |
| 03218708 | AVAX[1.0641831600000000],BNB[0.8921198100000000],BTC[0.0241719600000000],CRO[0.0361840100000000],ETH[0.2435610700000000],ETHW[0.2433657100000000],FTT[5.3893691000000000],SOL[3.2008833200000000],USDT[0.0030674100000000] |
| 03218715 | ATLAS[0.0000000063897200],ETH[0.0000000020755500],NFT (523241136376953353)[1],SOL[0.0000000025732400],USD[0.0000000112351031],USDT[0.0000022530310976] |
| 03218721 | USD[0.0033831073177922] |
| 03218723 | ATLAS[5.0000000000000000] |
| 03218728 | ATLAS[3655.1728000000000000],USD[0.5211210742500000] |
| 03218729 | FTT[7.3000000000000000],NEAR[91.8976720000000000],USD[0.5849716239500000],USDT[326.2655096061779520] |
| 03218731 | USD[0.0000000017367867] |
| 03218735 | BTC[0.0000000055805927],FTT[0.1788819277854889],TRX[0.0000160000000000],USD[5.4421950221636410],USDT[1501.8648062977743886] |
| 03218739 | CRO[0.0000000018253322],DOGE[0.0000000005911078],EUR[62.2331829088800498],SHIB[0.0000000024865785],USDT[0.0000000038000000] |
| 03218743 | AVAX[0.0000000008159628],BNB[0.0000000098543990],DOGE[0.0000000071029250],ETH[0.0000000078648683],FTM[0.0000000031094792],MATIC[0.0000000021836375],NEAR[0.0000000090000000],SOL[0.0000000071017323],TRX[0.0000010080667118],USD[0.0000000413940054],USDT[0.0000000093355963] |
| 03218757 | BAO[1.0000000000000000],BNB[0.0000000018094501],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000184616425868],USDT[10.0000000000000000] |
| 03218761 | GOG[0.1618000000000000],TRX[0.0000010000000000],USD[0.0000000086455657],USDT[0.0000000019474081] |
| 03218763 | USD[25.0000000000000000] |
| 03218773 | LUNA2[0.2261163981000000],LUNA2_LOCKED[0.5276049288000000],LUNC[49237.3217420000000000],USD[0.0000000115724978],USDT[0.0000000082000000] |
| 03218781 | ETH[0.6889217200000000],ETHW[0.6889217200000000],EUR[0.0035859700000000],USD[1.8644530471877507],USDT[0.0000000025792918] |
| 03218783 | ALCX[0.0000000018253322],APE[4.8382870404112790],BAND[0.0000000092427145],FTM[0.0000000065000000],FTT[0.0000000065000000],GARI[0.0000000083066612],IMX[0.0000000049000000],LINA[0.0000000094670945],LOOKS[0.0000000017206458],MATIC[0.0000000044439057],PRISM[0.0000000505055280],SUSHI[0.0000000038648423],USD[0.0771608502406852] |
| 03218786 | BAO[1.0000000000000000],NFT (429426278647653219)[1],NFT (469642978480194467)[1],NFT (535375078123373364)[1],USDC[220.5343780600000000],USDT[0.0020216365806066] |
| 03218795 | EUR[0.0401892681608284],GOG[69.6568787100000000],KIN[1.0000000000000000] |
| 03218800 | BAO[1.0000000000000000],DOGE[1.0000000000000000],IMX[0.0018129846000000],UBXT[1.0000000000000000],USD[0.0000000079122956] |
| 03218803 | DOT[0.0997788400000000],USD[0.3401454369920960],USDT[0.0000000387017557] |
| 03218806 | BNB[0.1489968900000000],BTC[0.0051989600000000],BTT[26889.0347100000000000],EUR[600.7000045956808884],TRX[0.0000030000000000],USD[1.2810715794192315],USDT[0.0000000106630547] |
| 03218811 | ATLAS[1.4000000000000000] |
| 03218816 | USD[0.0000000027875000] |
| 03218822 | USD[893.0341360615501600],USDT[902.6863652318658872] |
| 03218823 | USDT[0.0000000003100000] |
| 03218828 | USD[0.0069761900000000] |
| 03218830 | MATIC[110.0000000000000000],USD[10.6877166610000000] |
| 03218833 | DFL[9.7240000000000000],USD[0.5221395384000000],USDT[0.0080150000000000] |
| 03218834 | REAL[0.0970000000000000],USD[0.0061311100000000],USDT[0.0000000033206368] |
| 03218835 | ATLAS[42741.4500000000000000],FTT[18.2963400000000000],USD[0.5678781160000000] |
| 03218837 | MBS[5.0735667100000000],USD[0.0000000192724878] |
| 03218841 | ATLAS[108882.0000000000000000] |
| 03218851 | CHZ[120.0000000000000000],EUR[0.0000000706271170],LUNA2[0.0001910525459000],LUNA2_LOCKED[0.0044457892737000],LUNC[41.6020941000000000],SHIB[3030931.1375121400000000],USD[0.0000061418337937],USDT[0.0000000060403248] |
| 03218855 | BNBBULL[0.0009722600000000],ETHBULL[0.0009912600000000],MATICBULL[0.9620000000000000],TRX[0.0000660000000000],USD[0.0002385432575000] |
| 03218857 | EUR[50.0000000000000000] |
| 03218858 | TONCOIN[0.0936000000000000],USD[0.0000000032500000] |
| 03218865 | BTC[0.0055989800000000],EUR[127.6978749410000000],USD[31.2794980140000000] |
| 03218868 | ALGO[0.0000000051446277],AVAX[0.0000000166155160],ETH[0.0000000092179200],NFT (368366624217131349)[1],USD[0.0000000092710229],USDT[0.0000000019445645] |
| 03218869 | BTC[0.0001945900000000] |
| 03218870 | USD[0.0000000085233080] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03218871 | USD[0.0000000040000000] |
| 03218872 | GOG[45.9150000000000000],USD[0.0000194373183248],USDT[0.0004630000000000] |
| 03218873 | ATLAS[54.2000000000000000] |
| 03218875 | USD[74.2275904700000000],USDT[0.0000000074629476] |
| 03218878 | SLND[200.1799200000000000],USD[0.1920333650000000] |
| 03218881 | BTC[0.0011000000000000] |
| 03218886 | MBS[361.0000000000000000],USD[1.2247488400000000] |
| 03218895 | USD[0.0000000027848516],USDT[0.0000000006399890] |
| 03218903 | RUNE[0.0000000092000000] |
| 03218913 | ATLAS[5.0000000000000000] |
| 03218920 | USD[30.0000000000000000] |
| 03218924 | USD[20.0000000000000000] |
| 03218925 | EUR[0.0020789360842945],USD[0.0000001267647754],USDT[0.0000000077281212] |
| 03218927 | DOT[5.4893336800000000] |
| 03218930 | ETH[0.0000000151656320],ETHW[0.0535243000000000],TONCOIN[0.0000000022508778],USD[0.0000000091690744] |
| 03218934 | BTC[0.0124376587768850],EUR[0.0100547296688491],USD[0.0000000009063349] |
| 03218937 | TRX[0.0000010000000000] |
| 03218940 | BAO[2.0000000000000000],BNB[2.1551663600000000],DENT[1.0000000000000000],FIDA[1.0000000000000000],KIN[2.0000000000000000],MBS[96.7145607700000000],UBXT[1.0000000000000000],USD[0.0000003523276130] |
| 03218941 | TONCOIN[0.0137000000000000],USD[0.0000000095000000] |
| 03218950 | CHF[0.0000109154042713],XRP[0.0003026900000000] |
| 03218952 | BNB[0.0000001000000000] |
| 03218953 | ATLAS[2.4000000000000000] |
| 03218956 | USD[25.0000000000000000] |
| 03218958 | BAND[7.9907561500000000],GALFAN[45.6356378612768545],REEF[2892.3133879400000000],TRX[0.0000000086230648],USD[35.0274959524104630] |
| 03218960 | TRX[0.0000010000000000],USDT[0.4887155301750000] |
| 03218965 | BNB[0.0000000075160000] |
| 03218967 | USD[34.0921373373901706] |
| 03218969 | TONCOIN[173.9400000000000000] |
| 03218974 | BAO[4.0000000000000000],BTC[0.0000002800000000],DENT[2.0000000000000000],KIN[2.0000000000000000],USDT[0.0001038396456033] |
| 03218979 | USD[83.6351171034080000] |
| 03218982 | LUNA2[0.1212012162000000],LUNA2_LOCKED[0.2828028378000000],LUNC[26391.8200000000000000],TONCOIN[0.0200000000000000],USD[0.0000000033900000] |
| 03218986 | BTC[0.0035887110197200],USD[-0.1022344935469181],XRP[3.0000000000000000] |
| 03218992 | ATOM[5.0000000000000000],AVAX[3.7000000000000000],BAND[41.6000000000000000],CLV[702.9000000000000000],DOT[8.5000000000000000],DYDX[47.1000000000000000],ENJ[186.0000000000000000],FTM[243.0000000000000000],FTT[27.9884114000000000],FXS[19.6000000000000000],GALA[4820.0000000000000000],GMT[94.0000000000000000],GRT[900.0000000000000000],JST[1580.0000000000000000],LINK[8.1000000000000000],LRC[156.0000000000000000],MATIC[60.0000000000000000],NEAR[46.1000000000000000],RSR[16770.0000000000000000],SAND[68.0000000000000000],SNX[17.9000000000000000],SOL[2.0000000000000000],SUSHI[50.0000000000000000],USDSD[218.6000000000000000],GRT[900.0000000000000000],SWEATI[3500.0000000000000000],TLMI[7281.0000000000000000],TONCOIN[0.0400000000000000],TRX[0.0000020000000000],USD[27.2203506099862000],USDT[1188.8302555459024280],YGGI[101.0000000000000000] |
| 03218993 | USD[30.0000000000000000] |
| 03218998 | MBS[63.9872000000000000],USD[0.0048937300000000],USDT[0.0000680148823426] |
| 03219003 | ETH[0.6059141295000000],ETHW[0.6059141295000000],FTT[0.0613971300000000],LUNA2[0.0459237810000000],LUNA2_LOCKED[0.1071554890000000],LUNC[10000.0000000000000000],RAY[88.9154876300000000],SOL[16.9373738850000000],SRM[152.3059894800000000],SRM_LOCKED[2.0088390400000000],TRX[0.0011210000000000],USD[4.3427196383754690],USDT[42.4547869320418526] |
| 03219008 | USD[0.0000000050000000] |
| 03219029 | USD[0.0000000089776868],USDT[0.1530601894097999] |
| 03219031 | FTT[0.0436398484251200],MBS[12.0000000000000000],USD[0.4203725500000000],USDT[0.0000000019499656] |
| 03219034 | TONCOIN[455.6000000000000000],USD[0.0238384224254736] |
| 03219042 | TONCOIN[356.0323410000000000],TRX[0.0000010000000000],USD[0.0000000081102422],USDT[0.0000000000620900] |
| 03219045 | ETH[0.0000000100000000],FTT[0.0010108908566631],NFT [3007415917282925052][1],NFT [4462914397327144472][1],NFT [5126430367722246687][1],TRX[0.1090660000000000],USD[0.0000000064750000],USDT[0.0000000026625000],XRP[0.2878860000000000] |
| 03219047 | USD[1.8060410200000000] |
| 03219048 | BNB[0.0000000308000000],DOGE[9757.8704391000000000],EUR[0.0080927181271488],SHIB[12723.7726883300000000],USDT[0.0000000042259884] |
| 03219049 | USD[0.0036655002825257],USDT[0.0000928284854040] |
| 03219055 | USD[26.0902202800000000] |
| 03219058 | GOG[284.9430000000000000],USD[0.6900000000000000] |
| 03219061 | USD[0.0113381520000000] |
| 03219062 | ETH[0.0049600000000000],ETHW[0.0049600000000000],USD[0.0000000005358529],USDT[0.0000000051357370] |
| 03219063 | USD[0.0000000003628432] |
| 03219067 | BTC[0.0001165500000000],EUR[0.0026879870782990],USD[0.0046984145570286],USDT[0.0000000018273408] |
| 03219069 | BAO[2.0000000000000000],BNB[0.0000000021591748],BTC[0.0000000031700000],FTM[0.0000000003742000],KIN[3.0000000000000000],LTC[0.0000000049015031],MATIC[0.0000000024247933],TRX[0.0000000078612758],USDT[0.0000000080072532] |
| 03219073 | BTC[0.0727519000000000],ETH[0.6315692700000000],ETHW[0.6313038500000000],USD[838.8342537700000000],USDT[0.0071845805457114] |
| 03219082 | USD[0.0000000030000000] |
| 03219085 | BTC[0.0086193000000000],USD[5.3091592720000000] |
| 03219090 | USD[3534.1691338911186800] |
| 03219100 | BTC[0.0124977500000000],USD[34.8880740000000000] |
| 03219103 | EUR[0.0048596293874505] |
| 03219104 | SOL[0.0000000082603428] |
| 03219105 | USD[0.0000000054000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03219106 | BTC[0.0000000007300690],CRO[0.0000000010458262],ETH[0.0000000030006385],SHIB[0.000000026721172] |
| 03219111 | ALGO[0.0000000100000000],TRX[0.0098847900000000],USDT[0.0000000017447280] |
| 03219113 | USD[0.0297198723547500] |
| 03219116 | USD[25.0000000000000000] |
| 03219119 | MBS[4.2206200200000000],MTA[12.6086361000000000],USD[0.0047493953707655] |
| 03219121 | SOL[0.0074902000000000],USD[0.5783161700000000],USDT[0.0000000027500000] |
| 03219125 | SHIB[573724.3628869800000000],SOL[0.0000000087098724],USD[0.0000000907274436] |
| 03219126 | ATLAS[4.0000000000000000] |
| 03219128 | BTC[0.0000812280000000],FTT[0.1981000000000000],TRX[0.0528890000000000],USD[0.2180544709400000] |
| 03219132 | RSR[1.0000000000000000],USD[0.0000000060120111] |
| 03219135 | USD[0.0000000000000000] |
| 03219139 | ETH[0.0006000000000000],ETHW[0.0001000000000000],GALA[9.9520000000000000],LUNA2_LOCKED[336.6530685000000000],TRX[6560.0018630000000000],USD[1.5911961947826794],USDT[0.2951902898004037] |
| 03219144 | BTC[0.0000200040000000],ETH[0.0001174300000000],ETHW[0.0001174300000000],TONCOIN[0.0792397500000000],TRX[0.0007780000000000],USD[0.0129032500000000] |
| 03219148 | BTC[0.0148970000000000],ETH[0.1199752000000000],ETHW[0.1199752000000000],USDT[357.8381453794346400] |
| 03219150 | BAO[1.0000000000000000],KIN[2.0000000000000000],TONCOIN[0.0000000048000000],UBXT[1.0000000000000000],USD[0.0000000007085888],USDT[0.0000000028601916] |
| 03219151 | TONCOIN[15.1000000000000000] |
| 03219152 | USD[-0.8181706079615528],USDT[0.8959423534282855] |
| 03219155 | TONCOIN[0.0800000000000000],USD[0.0000000050000000] |
| 03219163 | BUSD[1970.0000000000000000],USD[1501.2535349500000000] |
| 03219164 | ATLAS[4.0000000000000000] |
| 03219169 | ATLAS[8738.7422000000000000],COMP[0.5340033970000000],LUNA2[0.0000013777713430],LUNA2_LOCKED[0.0000003214664670],LUNC[0.0300000000000000],MANA[0.9972000000000000],NEAR[0.0981380000000000],SAND[112.9701700000000000],SLP[5959.4661000000000000],TRX[0.0000040000000000],USD[32.6452858753450000],USDT[0.0000000027018658] |
| 03219171 | HT[50.7147781100000000] |
| 03219174 | ETH[0.0201620700000000],ETHW[0.0201620700000000],EUR[0.0000000079738443],USDT[0.0000032898890854] |
| 03219189 | USD[0.1920760779000000] |
| 03219190 | DOGE[0.0000000064271667],FTT[0.0000000039831338],TRX[0.0000000019230130],XRP[0.4523030000000000] |
| 03219191 | ALGO[0.0000000093383596],BNB[0.0000000062895436],BTC[0.0000000585393840],DOGE[0.0000000019152832],ETH[0.0000000042396000],FTT[0.0000000787364800],LTC[0.0000000080793314],MATIC[0.0000000059579100],SOL[0.0000000079631500],TRX[0.0001916706221893],USD[0.0000014731720571],USDT[0.0000000059648126] |
| 03219192 | AVAX[0.1000000000000000],BEAR[7.3720000000000000],BTC[0.0002939160000000],BULL[0.0000000400000000],ENJ[2.8984908000000000],ETH[0.1880000000000000],ETHBULL[0.0000265000000000],ETHW[0.1880000000000000],FTM[0.0000000058720000],FTT[0.0967947400000000],HNT[0.1990920800000000],LUNA2[1.3425855740000000],LUNA2_LOCKED[3.1326996720000000],LUNC[282131.2496071500000000],MATIC[19.8963020000000000],USD[291.5863987046347406] |
| 03219196 | TONCOIN[1020.0000000000000000] |
| 03219199 | ATLAS[10.2000000000000000] |
| 03219203 | ATLAS[1184.3041336700000000],DENT[1.0000000000000000],USD[0.0000000011118272] |
| 03219205 | AAPL[0.0099980000000000],ETH[0.0009998000000000],ETHW[0.0009998000000000],USD[4.9116990000000000] |
| 03219206 | EUR[-0.0011593314033045],LUNA2_LOCKED[0.0000001927772725],LUNC[0.0017990000000000],SXP[0.0000000067083600],TRYB[0.0000000004498300],USD[0.0037842166398850] |
| 03219207 | ATLAS[0.0000000026568600],NFT[5042743019603316791'[1],NFT[5069419783038367271'[1],NFT[5324260208714142071'[1],POLIS[0.0000000052329500],TRX[0.0000000079570169] |
| 03219213 | EUR[0.0046995392000000],USD[30.0038930000000000] |
| 03219215 | TRX[0.0003500000000000],USDT[0.8706827549401205] |
| 03219216 | USD[25.0000000000000000] |
| 03219218 | USD[0.0000000050000000] |
| 03219221 | FTT[44.2548189700000000],USDT[0.0000001099733047] |
| 03219223 | AVAX[2.9994300000000000],BAND[17.1967320000000000],BTC[0.0089982900000000],ETH[0.2959648500000000],ETHW[0.2959648500000000],SOL[0.6998670000000000],USD[1.5926107180000000] |
| 03219232 | ATLAS[209.1050930100000000],GALA[8275.5910407500000000],USDT[0.0000000002329534] |
| 03219234 | USD[25.0000000000000000] |
| 03219236 | AURY[48.3242650000000000],BRZL-18847.2643478020658914],BTC[0.6134773012888424],CRO[1949.4055622800000000],ETH[1.2128398000000000],GENE[12.5000000000000000],GMT[843.0000000000000000],GOG[934.0000000000000000],LINK[0.5000000000000000],POLIS[155.2971400000000000],USD[116.4781942259211110],USDT[-3784.0468629188476432] |
| 03219240 | BTC[0.0000000046600000],USDT[0.0000025257342957] |
| 03219244 | USD[4.8189132860000000] |
| 03219245 | BNB[2.4052357500000000],ETH[1.7396858300000000],ETHW[1.7389551800000000],FTT[0.0000246500000000],NFT[3723666411086194442'[1],NFT[4823803509080605201'[1],NFT[5193148401178185211'[1],USDT[4547.3820214700000000] |
| 03219253 | BTC[0.0000000057436649],DOGE[0.0000000008283400],TRX[0.0038880064454024],USD[0.0000000089753273],USDT[0.0000000096487590] |
| 03219254 | NFT[4393014480409079881'[1],NFT[4990178892886243971'[1],USD[1.4448419800000000] |
| 03219269 | BOBA[0.0157581000000000],USD[0.0158110710000000] |
| 03219270 | ETH[0.0000828900000000],KIN[2.0000000000000000],USD[0.0000062725391928],USDT[0.0000000085500576] |
| 03219272 | BTC[0.0000001516400000],DENT[1.0000000000000000] |
| 03219273 | XRP[2.0000000000000000] |
| 03219275 | ETH[0.0000000068070520],MATIC[0.0000000081500000],NFT[3169064613323217051'[1],NFT[3182334184519099291'[1],NFT[3209353006041971011'[1],NFT[3465158196893154791'[1],NFT[3547799510010726631'[1],USD[0.0000000041627934] |
| 03219282 | USD[0.0023475795000000] |
| 03219290 | USD[0.0006981490033914] |
| 03219291 | DOGEBULL[7.6763062800000000],THETABULL[2.6844347900000000],USDT[0.0175530248161790],XRPBULL[11167.9435348700000000] |
| 03219298 | TONCOIN[0.0900000000000000] |
| 03219299 | USD[0.0000036005000000],USDT[0.0000000095103616] |
| 03219300 | AAPL[0.2999400000000000],BTC[0.0290090400000000],ETH[0.0349964000000000],ETHW[0.0349964000000000],EUR[9.0000000085516157],KNC[8.2000000000000000],LUNA2[4.1689264450000000],LUNA2_LOCKED[9.7274950380000000],NIO[4.2550000000000000],SHIB[2800000.0000000000000000],USD[17.2149688245558220],USTC[233.0000000000000000],XRP[49.9900000000000000] |
| 03219310 | ATLAS[2.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03219316 | TONCOIN[1.760000000000000],USD[0.000000059487100],USDT[0.000000049000000] |
| 03219320 | TONCOIN[348.600000000000000] |
| 03219326 | TONCOIN[102.900000000000000],USD[0.809708695000000] |
| 03219335 | USD[25.000000000000000] |
| 03219338 | TONCOIN[14.000000000000000],USD[0.136595988360000] |
| 03219345 | TRX[0.004802000000000],USDT[0.000000069472346] |
| 03219349 | USDT[8.184954000000000] |
| 03219350 | BNB[0.415979340000000],BTC[0.012395890000000],ETH[0.302819340000000],ETHW[0.224479220000000],EUR[0.000000058837950],FTT[1.500000000000000],LTC[0.920000000000000],MATIC[20.000000000000000],SOL[4.600134770000000],USD[0.824373943488203],USDT[0.000006016151336],XRP[52.000000000000000] |
| 03219352 | CEL[0.043200000000000] |
| 03219356 | USD[25.000000000000000] |
| 03219363 | DOT[1.068099004076988],THETABULL[4.839837205844367],USD[29.999688047500156] |
| 03219376 | USD[30.467488358032944],USDT[0.000000035328720] |
| 03219379 | USDT[0.067308724172275] |
| 03219381 | USD[0.000000022500000] |
| 03219394 | AKRO[1.000000000000000],BTC[0.145711730000000],DENT[1.000000000000000],ETH[2.621724540000000],ETHW[0.001802710000000],KIN[3.000000000000000],NFT (351072932177243301)[1],NFT (455394803502954069)[1],NFT (486561533010132484)[1],NFT (503979089811431696)[1],NFT (541611721422377946)[1],NFT (546445214266694012)[1],NFT (551771458959584487)[1],NFT (569227502235592315)[1],RSR[1.000000000000000],USD[110.283043066352995],USDC[1.000000000000000],USDT[2.000091302812037] |
| 03219395 | BTC[0.003906037243109B],DOT[10.000000000000000],EUR[0.000605039441839],FTT[0.042803103620288Z],TONCOIN[29.292092320000000],USDT[0.000000095260146] |
| 03219402 | USD[13.931835004350000] |
| 03219410 | USD[25.000000000000000] |
| 03219423 | BTC[0.020732570000000],ETH[0.162080700000000],GALA[360.604622490000000],USD[0.844133364380385] |
| 03219427 | LTC[0.000000080000000] |
| 03219428 | BTC[0.000053280000000],EUR[10409.444567488554292],LUNA2[4.945080176000000],LUNA2_LOCKED[11.538520410000000],USD[-18.501797361907142],USDT[50814.284762339881874],USTC[700.000000000000000] |
| 03219429 | EUR[0.000000057795054],USD[0.215949294192438],USDT[0.000000036788972] |
| 03219430 | USD[0.000000110437752],USDT[0.000000003063952] |
| 03219431 | TRX[0.000018000000000],USD[5.545225234137434],XRP[0.008853000000000] |
| 03219435 | ATLAS[2610.690673880000000],BNB[0.000000332000000],BTC[0.000000515452656],CHF[0.000010709687160],CRO[0.004242440000000],ETH[0.003107400000000],ETHW[0.003107400000000],EUR[0.000035171384632],GALA[0.000000060000000],PAXG[2.424694591596246B],SOL[70.505688900000000],USD[0.000000028569974],USD[0.000000008829430],USDT[0.917699330000000] |
| 03219440 | USD[0.000000008829430],USDT[0.917699330000000] |
| 03219441 | TONCOIN[1020.000000000000000] |
| 03219442 | POLIS[271.817364702984142S],USD[2.133764520010468] |
| 03219447 | USD[0.003176124515188],USDT[0.000000003996035] |
| 03219448 | TONCOIN[544.902708790000000] |
| 03219451 | USD[100.000000000000000] |
| 03219457 | USD[30.000000000000000] |
| 03219459 | AVAX[0.118835480000000],BNB[0.000000020662472],BTC[0.055500009361200],CRO[124.884429450000000],EUR[30.414119690907569O],FTM[29.412229835741340O],FTT[4.380835380000000],MATIC[41.612531781706200O],USD[14.465644053912290B],USDT[0.000000005311682] |
| 03219464 | EUR[100.000000000000000],USD[-37.087449624590000O] |
| 03219465 | AKRO[1.000000000000000],AVAX[0.000000006533728S],BAO[3.000000000000000],DOT[0.000000004876470],ETH[0.000000012204618],EUR[0.000000045160075],FTM[0.000000025720776],FTT[0.000000079056712],GRT[14.904010933763196S],HNT[0.005962060513743],KIN[1.000000004918400O4],LUNA2[0.004535273049000OO],LUN A2_LOCKED[0.010582303780000],LUN2[987.565254953788435],MANA[7.155846764560615O],RUNE[0.000024224058028T],SAND[0.000000014227581],SHIB[0.000000035502074],SOL[0.000000019257690],SRM[0.000000080807080],SUSHI[0.008706371375984O],TRX[1.000000000000000],UNI[0.000000009077369],USD[-1.521029288600000O],XRP[0.000000059991991] |
| 03219473 | NFT (319351315794212492)[1],NFT (538875853875067505)[1],NFT (565604791054166380)[1],USDT[0.000182106007374] |
| 03219477 | USD[25.000000000000000] |
| 03219481 | BTC[0.000002100000000],ETH[0.000001240000000],EUR[0.000001240000000],KIN[1.000000000000000],RSR[2.000000000000000] |
| 03219485 | AKRO[6.000000000000000],ALPHA[1.000000000000000],BAO[23.000000000000000],BAT[1.000000000000000],BNB[0.000016010000000],CHZ[1.000000000000000],DENT[11.000000000000000],DOGE[2.000000000000000],FIDA[1.000000000000000],FRONT[1.000000000000000],GRT[3.000000000000000],KIN[31.000000000000000OO],LUNA2_LOCKED[0.002133795966000O],LUNC[199.130813200000000O],MATH[2.000000000000000],MATIC[1.004292700000000],RSR[4.000000000000000],SXP[1.000000000000000],TRU[2.000000000000000],UBXT[9.000000000000000],USD[0.002258290174323T],USDT[0.000000107803260] |
| 03219490 | TRX[0.000001000000000] |
| 03219495 | USD[0.000000050000000] |
| 03219507 | USD[25.000000000000000] |
| 03219510 | BAO[1.000000000000000],KIN[1.000000000000000],NFT (433447345514510403)[1],NFT (472843249816181040)[1],NFT (507107680463587354)[1],SOL[0.000000007000000],TRY[0.000000020524115O],USDT[0.012036810804864] |
| 03219513 | MBS[87.983280000000000],USD[1.865733400000000],USD[0.000000065675616] |
| 03219514 | USD[25.000000000000000] |
| 03219522 | USD[25.000000000000000] |
| 03219523 | USDT[25.245800000000000] |
| 03219525 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.009109620000000O],BTC[0.009318920000000O],DENT[1.000000000000000],DOGE[45.189708400000000],ETH[0.138682450000000],ETHW[0.137651750000000OO],GBP[0.292158721087303053],KIN[1.000000000000000],MANA[98.545302550000000O],TRX[2.000000000000000],USD[0.012620058706975 4] |
| 03219538 | BNB[0.000025830000000],USD[0.445579963294073 3] |
| 03219540 | ATLAS[4.271464710000000],USD[1.194002082000000] |
| 03219553 | BTC[0.097372860000000O],ETH[0.547485410000000],ETHW[0.547255410000000O],USD[0.011476921887338 2],USDT[0.000000020108692] |
| 03219572 | TONCOIN[12.600000000000000],USD[0.109399400000000] |
| 03219574 | USD[0.009685807500000O],XRP[0.981200000000000] |
| 03219575 | BTC[0.008003031745000],FTT[3.099430000000000O],LUNA2[9.732882940000000],LUNA2_LOCKED[22.710061900000000],LUNC[3799.278000000000000],USD[0.000000058700000],USDT[0.007666905605723],USTC[1375.266812800000000] |
| 03219580 | BTC[0.090863220000000O],SGD[0.000000027765250],USD[0.000000032924198 4],XRP[54.419737895150828 6] |
| 03219582 | FTM[1.488689400000000],USD[0.130586872004200] |
| 03219590 | TRX[0.001082000000000],USD[0.000000038461676Z],USDT[0.000000017606767 6] |
| 03219600 | USDT[275.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03219614 | ETH[0.215951040000000],ETHW[0.215951040000000],FTT[0.999810000000000],SOL[0.010000000000000],TRX[141.796326000000000],USD[9.238672347387500] |
| 03219622 | USDT[0.000037627157802 6] |
| 03219623 | BTC[0.000004900000000],ETH[0.122129150000000],SOL[0.0000000645000000],USD[0.500106548302861 4] |
| 03219625 | USD[25.000000000000000] |
| 03219629 | USD[0.0000001484449 76],USDT[4.703289108925648 0] |
| 03219643 | BAND[0.299943000000000],BIC[0D.99981000000000],CHZ[9.998100000000000],DOGE[26.994870000000000],DOT[0.199962000000000],ETH[0.025995060000000000],ETHW[0.025995060000000],LINK[0.399924000000000000],LRC[1.999620000000000],MANA[0.999810000000000],MATIC[4.898100000000000],SHIB[99981.000000000000000],SQL[0.329937300000000],USD[0.994969602727864300000000000000],USDT[0.000000036649728] |
| 03219653 | AURY[0.000000070092195],BNB[0.000000015907980 8],ETH[0.000000027435192],FTT[0.035582356041 3126],LUNA2[0.000000013329193 7],LUNA2_LOCKED[0.000000311014521],LUNC[0.000000084668480],NEAR[0.000000048663 44],SOL[0.003800221357034],USD[0.000000004724039],USDT[0.007000078073024],VGX[0.01759356 0000000] |
| 03219654 | BNB[0.001748910000000],CRO[100.000000000000000],USD[1.542458176000000],USDT[0.00000087895893 6] |
| 03219655 | USD[0.000000106388470],USDT[0.000000021000000] |
| 03219657 | USD[0.004111785400000 0] |
| 03219676 | USD[0.163636162500000 0] |
| 03219680 | MBS[1272.000000000000000],USD[1.927117634625000],XRP[0.496479000000000 0] |
| 03219687 | BAT[105.067329500000000],CHZ[410.180487120000000],DOGE[0.100501760000000],XRP[528.4135850800000000] |
| 03219696 | USDT[0.000007373641578 5] |
| 03219697 | ATLAS[479.904000000000000],USD[0.941397510000000],USDT[0.000000009158476 2] |
| 03219700 | LUNA2[0.004510096795000 0],LUNA2_LOCKED[0.010523559190000 0],TRX[0.001564000000000],USD[-213.737095978644 1693],USDT[238.9124255667537798] |
| 03219706 | ETH[0.000000014819700] |
| 03219711 | BNB[0.000000033472056],USD[0.000668200981609],USDT[0.000000056545682] |
| 03219712 | TONCOIN[1.000000000000000],USD[0.000000067500000] |
| 03219717 | USDT[0.000000042800000] |
| 03219720 | NFT (41784424692098849 1)[1],USD[0.329325617112500 0],USDT[0.000000021042000] |
| 03219725 | USD[0.000000009332934] |
| 03219728 | CONV[8040.000000000000000],USD[0.131717180400000 0],USDT[0.003691000000000 0] |
| 03219730 | TONCOIN[0.010000000000000],USD[0.000000060000000] |
| 03219732 | BNB[0.000000100000000],TRX[0.000013000000000],USD[0.000089011937851 8],WAXL[0.000000057077874] |
| 03219738 | EUR[0.008001910000000],USD[0.000000041505037],USDT[0.0000000012517336] |
| 03219739 | BTC[0.026471040000000],USDT[1.052102430000000] |
| 03219740 | AVAX[64.887650000000000],MANA[2075.000000000000000],SAND[1018.000000000000000],SPELL[94300.000000000000000],USD[0.002643073232575 76],USDT[0.000000846939016 5] |
| 03219747 | BAO[3.000000000000000],KIN[1.000000000000000],USD[0.000013347403591 9] |
| 03219751 | USD[0.164794882640000 0] |
| 03219756 | AKRO[4.000000000000000],BAO[1.000000000000000],DOGE[1.000000000000000],FIDA[1.000000000000000],GARI[23711.640578180000000 0],KIN[2.000000000000000],MATIC[1.000000000000000],OMG[1298.612461110000000],RSR[3.000000000000000],SXP[1.000000000000000],USD[0.000000336990837],USDT[0.000000003 54 61324] |
| 03219765 | USD[30.000000000000000] |
| 03219768 | SOL[1.200000000000000] |
| 03219779 | USD[20.482739012050000 0],USDT[0.000000022221074] |
| 03219784 | TONCOIN[0.090000000000000],USD[0.000000087500000] |
| 03219789 | BNB[0.000000020000000],USD[0.000000117357770],USDT[0.000000075270740] |
| 03219794 | BAO[1.000000000000000],BNB[0.000000010000000],DOT[0.816885950000000],MBS[0.000147160000000],USD[0.000000068409745 0],USDT[0.000000038108320] |
| 03219803 | NFT (41869853971309431 9)[1],USD[0.000000080457444],USDT[0.000000067609102] |
| 03219804 | TONCOIN[0.060000000000000],USD[0.000000050000000] |
| 03219812 | USD[0.000010650077934 8] |
| 03219814 | USDT[0.896620264587797 1] |
| 03219820 | SAND[3.000000000000000] |
| 03219823 | BNB[0.006622480000000],BTC[0.015295110000000],ETH[0.294358240000000],ETHW[0.000700620000000],EUR[0.567386950000000],STG[161.835826620000000],TONCOIN[31.148746520000000],USD[179.542380034000000000] |
| 03219830 | USD[0.000000000000000] |
| 03219835 | USD[0.000000046047318],USDT[0.000000067963658] |
| 03219836 | BTC[0.001048500000000],USD[0.001088436543000] |
| 03219839 | USD[0.000000138804374],USDT[0.000000083192209] |
| 03219842 | BAO[4.000000000000000],KIN[3.000000000000000],LRC[0.000000010000000],MANA[0.002532200000000],MBS[0.578405902402401],SOS[0.002753420000000],TRX[0.000525600000000],USD[0.001775029899377 0],USDT[0.000028731442398 4] |
| 03219852 | USD[0.151611340000000 0] |
| 03219853 | BTC[0.000008363939351 750],ETH[0.000000013631796],SOL[0.353439400000000],USD[0.000000069005629],USDT[-0.000000046220079 52] |
| 03219854 | BAO[6.000000000000000],KIN[4.000000000000000],UBXT[1.000000000000000],USDT[0.000000009600000 0] |
| 03219858 | SOL[0.000661070000000],TRX[0.000001000000000],USDT[0.754672683600000 00] |
| 03219864 | BTC[0.000000038646833],LDOT[0.000000078906658],ETH[0.000000018105175 2],ETHW[0.000000015188115 2],FTT[0.000000109965223],LINK[0.000000005047800],LUNA2[0.000000051648600],LUNA2_LOCKED[0.000148412051300 0],LUNC[0.000000007324400],NFT (33394901616499024 4)[1],NFT (57387414406729763 5 1)[1],SOL[0.000000010488550 0],TONCOIN[0.000000075952 200],TRX[0.000029838368800 0],USD[0.000000018484844 830],USDT[0.000000060918652],XRP[0.000000004521330 0] |
| 03219866 | APT[0.000000004788728 0],BNB[0.000000010910644 4],HT[0.000000006977 4664],LUNA2[0.000005202195400 00],LUNA2_LOCKED[0.0001213845593 0000],LUNC[11.327890148277840],MATIC[-0.0000000608095900],SOL[0.000000126303381],TRX[0.000000059592173],USD[0.000000007515075 4],USDT[0.000000002605 1605] |
| 03219873 | ATLAS[0.009674220000000],BTC[0.000000011076154],EUR[0.000002436340174],FTT[0.000012800000000],RAY[0.001658287921056],TRX[0.000000004395765 2] |
| 03219874 | APE[12.823563150000000 0],BTC[0.000000009000000],ETH[0.075699240000000],ETHW[0.037796700000000],FTT[4.191008700000000],NFT (29615605144459180 8)[1],NFT (30745991395466508 4)[1],NFT (37098554797555665 3)[1],NFT (38240834489151340 7)[1],NFT (42361160744331311 0)[1],NFT (50186376967208986 0)[1],NFT (51991645647637360 1)[1],USD[54.127960859880000 0],USDT[0.000000060000000] |
| 03219882 | BNB[0.000000004280000],LTC[0.000068800000000] |
| 03219888 | MATIC[0.154403380000000 0],USD[0.019671005864056] |
| 03219889 | ATLAS[380.000000000000000],IMX[10.400000000000000],USD[0.182571229875000 0],USDT[0.000000067533964] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03219897 | ENJ[0.000000022000000],USD[0.000000001455732] |
| 03219907 | BNB[0.000000100000000],TRX[0.002100000000000],USD[0.000000078138576],USDT[0.000000029929956] |
| 03219908 | USD[0.007596602400000000] |
| 03219909 | USD[25.000000000000000] |
| 03219913 | EUR[0.000000073583141] |
| 03219917 | EUR[0.000000089634819],USD[0.000000050330191],USDT[0.697115240000000000] |
| 03219923 | USD[0.000000159195890],USDT[0.000000042086054] |
| 03219929 | BAO[4.000000000000000],BTC[0.004589240000000000],DENT[1.000000000000000],ETH[0.009477350000000000],ETHW[0.009354140000000000],EUR[0.343138540144782600],FTM[41.703428710000000000],KIN[1.000000000000000000] |
| 03219931 | TONCOIN[0.060000000000000000],USD[1.056055279733734300] |
| 03219935 | USD[0.025079785000000000] |
| 03219938 | ALGO[0.156410000000000000],BTC[0.000050169516500000],TONCOIN[1168.977852000000000000],TRX[0.777520000000000000],USD[0.484280036000000000],USDT[0.734939936587500000],XRP[0.673101000000000000] |
| 03219938 | TRX[0.0000010000000000],USD[1.977184875400000000],USDT[0.005000000000000000] |
| 03219939 | USD[0.000000007668876940],USDT[0.000000026712348] |
| 03219942 | SOL[0.000000189324863],USD[0.252003297276491600],USDT[0.000001220441980200] |
| 03219950 | USD[0.000000008808213],USDT[0.000000007049069700] |
| 03219951 | MBS[478.918870000000000000],USD[0.358691792500000000],USDT[0.000000009739077000] |
| 03219967 | TONCOIN[251.170556751925186900] |
| 03219974 | TRX[0.000009000000000000],USD[-1.474004908042521600],USDT[49.622548555935369000] |
| 03219976 | BTC[0.000005509599780000],USD[-0.016575614242994000] |
| 03219978 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],MBS[0.003800700000000000],TRX[0.003496341600000000],UBXT[1.000000000000000000],USD[0.004182457133255300] |
| 03219983 | AVAX[8.398404000000000000],DOGE[4504.144050000000000000],DOT[56.789208000000000000],ENJ[662.874030000000000000],FTM[304.942050000000000000],MATIC[689.895500000000000000],SAND[381.927420000000000000],SHIB[23395554.000000000000000000],SOL[7.508573100000000000],UNI[103.080411000000000000],USD[3017.317117841700000000] |
| 03219995 | RAY[38.858691520000000000],USD[0.000000009863350] |
| 03219996 | BTC[0.027899740000000000],ETH[0.193992600000000000],ETHW[0.158992600000000000],USD[0.068549170000000000] |
| 03219999 | FTT[0.000000070000000000],USD[0.004731583165000000] |
| 03220005 | USD[4.015176120000000000] |
| 03220006 | POLIS[0.000000057000000],SOL[0.000000082047274] |
| 03220008 | SOL[0.000000001000000],TRX[0.003801000000000000] |
| 03220009 | NFT [440974919684925167][1],USD[0.000000004026680000],USDT[0.000000046720000] |
| 03220011 | C98[67.986040000000000000],TONCOIN[279.438780000000000000],USD[0.132260425800000000],USDT[0.005354000000000000] |
| 03220014 | AKRO[4.000000000000000000],AUDIO[0.000091400000000],AVAX[0.000000088567600],BAO[2.000000000000000000],BAT[0.000091400000000],BRZ[0.000000009893953],BTC[0.076899750000004160],CEL[0.000000031227880],COMP[2.519047550000000],DENT[2.000000000000000],DOGE[1.000000000000000],FIDA[0.000091500000000],GRT[2.000000000000000000],KIN[8.000000000000000],LINC[0.000000017298018],MANA[2385.948813891600000000],NEXO[0.000000007800000],RSR[4.000000000000000],SECO[2.093320200000000001],TRX[33.000000000000000001],UBXT[4.000000000000000000],USD[0.000000009894144],USDT[995.893985953403633] |
| 03220019 | FTT[150.371607400000000000],NFT [312552754767296713][1],NFT [316340402756614734][1],NFT [351692311596382591][1],NFT [370296029068000649][1],NFT [384190688040070572][1],SOL[0.009790680000000000],SRM_LOCKED[10.569710360000000000],USDT[0.000000009237500000],XRP[0.861137000000000000] |
| 03220022 | BTC[0.001787420000000000],USD[0.002918300906254] |
| 03220024 | BAO[7.000000000000000000],BNB[0.000000049395475],CEL[0.024300000000000000],DENT[1.000000000000000000],DOGE[1.000000000000000000],KIN[4.000000000000000000],MATIC[0.000000043287528],NFT [425608662451672787][1],NFT [473332925318545394][1],NFT [495722355956220053][1],NFT [500068461169029250][1],NFT [562523403171363673][1],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.001029932729568],USDT[0.392880281429383] |
| 03220028 | MBS[0.000000091834956],SLP[0.000000019350968],USD[0.002000002934001] |
| 03220030 | AKRO[1.000000000000000000],LUNA2[0.160286456800000000],LUNA2_LOCKED[0.374001732600000000],LUNC[34902.713437100000000000],SOL[0.650320524150614200],USD[0.000010071866214],USDT[0.000000051636664] |
| 03220031 | USD[0.042317350832495],USDT[0.000000080483684] |
| 03220035 | AKRO[7.000000000000000000],APE[0.000012438274760],ATLAS[0.000901590000000],BAO[23.000000000000000000],DENT[5.000000000000000000],ETH[0.000000068376944],KIN[20.000000000000000000],MATIC[0.000000035367228],RSR[2.000000000000000000],TOMO[1.000000000000000000],TRU[1.000000000000000000],TRX[0.000070000000000000],UBXT[2.000000000000000000],UNI[0.000006430000000],USD[0.000040047660341],USDT[0.000000017862978] |
| 03220038 | TRX[15.010078000000000000],USDT[49.905055150000000000] |
| 03220042 | USD[50.010000085756165],USDT[49.905055150000000000] |
| 03220046 | TONCOIN[9.389126000000000000],USD[0.120209247000000000] |
| 03220055 | USD[2.878633130000000000],USDT[20.000000077486597] |
| 03220058 | PRISM[0.000000063799500],SOS[0.000000007641713 2],USD[0.000000004859699 0],USDT[0.000000004859699 0] |
| 03220059 | AVAX[0.211546906000000000],CRV[6.000000000000000000],EUR[100.000000000000000000],USD[79.572007015500000000] |
| 03220069 | USD[0.000000010000000000] |
| 03220072 | USD[1611.346792464447824 96] |
| 03220079 | BNB[0.000000000368225],USDT[0.000010667445330] |
| 03220081 | SOL[0.000000076000000],USD[0.000012377185633] |
| 03220085 | TONCOIN[0.070000000000000000],USD[0.000000061272225],USDT[0.074155292000000000] |
| 03220098 | USD[0.692710080000000000] |
| 03220111 | EUR[0.749357050000000000],USD[0.000000094472445] |
| 03220118 | BIT[175.033809150000000000],BTC[0.139350340000000000],FTM[280.915333860000000000],GALA[3473.593074050000000000],USD[0.426019436793364],USDT[0.001443977616704] |
| 03220121 | BTC[0.004509730000000000],FTM[49.990000000000000000],NFT [323373887027461984][1],USD[0.000092438870630 9] |
| 03220124 | APT[0.000000034401052],BNB[0.000000177000000],ETH[0.000000036000000],MATIC[0.000000070000000],SOL[0.100000062231500],TRX[0.000120049661876],USD[0.000000944537392],USDT[100.470990404120596 8] |
| 03220126 | TONCOIN[5.900000000000000000],USD[0.000000000500000000] |
| 03220128 | BTC[0.012943490000000000],KIN[1.000000000000000000],LTC[2.216512760000000000],USDT[10.814826290425120 0] |
| 03220129 | FTT[0.000000002478962 8],USD[0.000000294119965],USDT[0.000000011000000] |
| 03220135 | ETH[0.035992800000000000],ETHW[0.035992800000000000],USD[21.610283195000000000] |
| 03220144 | BTC[0.000000035800000],ETH[0.474917065000000000],ETHW[0.399930160000000000],EUR[0.003000000000000000],FTT[5.000000000000000000],USD[3.249630255000000000],XRP[3582.574026400000000000] |
| 03220151 | POLIS[13.000000000000000000],USD[0.269731560800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03220160 | MBS[0.000000002281370],SOL[0.000000005848900],USD[0.0000000435226510] |
| 03220162 | BTC[0.0001063831075050] |
| 03220164 | TRX[0.0007770000000000],USD[0.0000000140032437],USDT[0.0000000005249336] |
| 03220165 | SHIB[0.3000000000000000],TRX[0.0007780000000000],USD[0.0031805560056121],USDT[-0.0027082264926522] |
| 03220166 | ATLAS[10660.0000000000000000],CRO[3529.6480000000000000],GODS[339.1321600000000000],GOG[704.9858000000000000],MBS[738.0000000000000000],USD[0.0637796500000000] |
| 03220167 | EUR[0.0000000070179479],USD[0.1088310378384800],USDT[0.0000000056207760] |
| 03220182 | USD[0.0000000059154160] |
| 03220185 | TONCOIN[0.0726097600000000],USD[0.0000000105009580] |
| 03220192 | GOG[476.0000000000000000],MBS[329.9340000000000000],USD[1.1789639900000000],USDT[0.0000000136100712] |
| 03220194 | USD[0.7511324400000000] |
| 03220195 | AKRO[4.0000000000000000],BAO[0.0000001000000000],BNB[0.0000000005017016],CAD[0.0000000067354758],CRO[0.0000000025296114],DOGE[0.0000000019144499],EDEN[0.0000000062062012],GODS[0.0000000084455038],PEOPLE[0.0000000011403428],RSR[1.0000000000000000],SHIB[0.0000000017755857],SUSHI[0.0000000049584059],TOMO[1.0000000000000000],TRU[0.0000000023914268],UBXT[2.0000000000000000],USD[0.0000000020494608],USDT[0.0000000047655515],YGG[0.0000000001872500],ZRX[0.0000000072210614] |
| 03220199 | EUR[0.5642007900000000],ETHW[0.5642007900000000],USD[0.0100308971030071] |
| 03220208 | ETH[0.0690000000000000],ETHW[0.0690000000000000],SOL[0.0000061100000000],USD[0.6164229575000000],USDT[7.1840547809212800] |
| 03220214 | USDT[0.0000000035965617] |
| 03220221 | DOGE[0.0072714400000000],SHIB[0.9354520103000000],TRX[0.0000090000000000],USDT[0.0000000031798556] |
| 03220223 | USD[0.0100000013343496] |
| 03220224 | TRX[0.0001770000000000],USD[0.5240241057343750],USDT[412.9620424434663265] |
| 03220227 | MBS[495.9183316900000000],TRX[0.0000020000000000],USDT[0.0000000146587747] |
| 03220230 | AVAX[0.6056859100000000],SHIB[2020000.0000000000000000],TRU[1528.6942000000000000],USD[-0.9032457991980390],USDT[0.0000000035547425] |
| 03220236 | AKRO[2.0000000000000000],ATLAS[0.0397092100000000],BAO[21.0000000000000000],BNB[0.0000301400000000],DENT[3.0000000000000000],ETH[0.0000000001846017],KIN[20.0000000000000000],SAND[0.0000000004612837],TRX[0.0000000073266660],TRY[0.0000001284200553],UBXT[5.0000000000000000],USDT[0.0055321967787577] |
| 03220242 | BTC[0.0003437542306617],EUR[0.7489936313349043],MATIC[0.0000000073502814],SOL[0.0000000068619844],USD[0.0002642798190616],USDT[0.0007597772560890] |
| 03220244 | USD[211.0098716300000000],USDT[0.0000000049254432] |
| 03220246 | USD[0.0000000057500000] |
| 03220248 | MBS[22.0367968700000000],USD[0.0100001348606677] |
| 03220253 | BICO[48.0000000000000000],USD[0.1164241420000000],USDT[0.8943320556292882] |
| 03220259 | AKRO[4.0000000000000000],BAO[2.0000000000000000],CRO[0.0005856000000000],ETH[0.0000013000000000],ETHW[0.0000013000000000],FIDA[0.0003378900000000],KIN[7.0000000000000000],USD[0.0080327064157987],USDT[0.0002962495456602] |
| 03220260 | USD[0.0000000052779708] |
| 03220271 | BTC[0.0000999200000000],ETH[0.0009978000000000],ETHW[0.0009978000000000],SOL[0.0009358800000000],USD[0.0000000044771280],USDT[0.0000000163259406] |
| 03220275 | BTC[0.0209981100000000],LUNA2[6.6337003610000000],LUNA2_LOCKED[15.4786341700000000],LUNC[1444502.2200000000000000],USD[3757.4546348675003880] |
| 03220278 | FTT[0.0053477811557000],USD[0.4695681587000000],USDT[0.6901410000000000] |
| 03220284 | USD[0.4567681805000000] |
| 03220286 | ATLAS[1.0000000000000000],USD[0.0044722261000000],USDT[0.0000000050000000] |
| 03220294 | USD[16.0666149000000000] |
| 03220295 | LTC[8.4091288500000000],USDT[0.8188624640000000],XRP[429.3302570000000000] |
| 03220299 | BTC[0.0000760200000000],EUR[0.0003582912581108],KIN[1.0000000000000000] |
| 03220300 | USDT[0.0000127280871626] |
| 03220302 | BTC[0.0000000037868020],USD[0.0000000037680488],USDT[0.0000000005000000] |
| 03220308 | USD[0.0000000030502330],USDT[0.0000000069484595] |
| 03220309 | TONCOIN[0.0100000000000000] |
| 03220312 | CHZ[0.0000000050000000],RAY[5.2975754800000000],USD[0.3371626287075255],USDT[0.0670943331261783] |
| 03220321 | SOL[34.9466798000000000],USD[351.8092247461640781],USDT[0.0033435031139573] |
| 03220326 | BNB[0.0299820000000000],SOL[0.1199760000000000],USD[51.8636376900000000] |
| 03220329 | NFT (457477720182207791)[1],NFT (510695852168813382)[1],NFT (560216685791322733)[1],USD[0.0000000054109294],USDT[0.0000000054388643] |
| 03220332 | TONCOIN[0.0400000000000000],USD[0.0000000077500000] |
| 03220334 | KIN[1.0000000000000000],MBS[0.0000000349781480],USD[0.0000000940755080],USDT[0.0000000011174118] |
| 03220336 | MATIC[0.0000000760000000],SOL[0.0000000010046722],USD[0.0000000011731472],USDT[0.0043920033586708] |
| 03220350 | USDT[0.0000000028416260] |
| 03220353 | FTT[0.0999648000000000],USD[24.5541863756240000],USDT[0.0000000046838080] |
| 03220354 | MBS[22.9954000000000000],USD[1.0884625400000000],USDT[0.0002000029329328] |
| 03220358 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000100000000],EUR[81.9003358825780893],KIN[1.0000000000000000],SOL[5.3458961600000000] |
| 03220367 | EUR[0.0000000073057070] |
| 03220371 | AKRO[1.0000000000000000],AVAX[0.0917366200000000],BAO[1.0000000000000000],FTT[71.5789217511189862],SGD[0.8027705541607680],TOMO[1.0000000000000000],USD[331.0980288831041299],USDT[0.0000000014807731],XRP[0.0091305500000000] |
| 03220375 | GOG[58.0000000000000000],USD[0.4612377500000000] |
| 03220377 | BAO[1.0000000000000000],TRX[0.0100470000000000],USD[0.0000000051118810] |
| 03220382 | TONCOIN[0.0600000000000000] |
| 03220383 | USD[25.0000000000000000] |
| 03220387 | MBS[85.4060170000000000],USD[0.0000000153480100] |
| 03220390 | BTC[0.0000000060000000],LUNC[0.0000000100000000],USD[0.0000000070913433],USDT[0.0000000048730662] |
| 03220392 | ETHW[1.0000000000000000] |
| 03220393 | TONCOIN[35.3877600000000000],USD[0.0000000040000000],USDT[0.0005430000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03220397 | BTC[0.0034998600000000],ETH[0.0250000000000000],ETHW[0.0250000000000000],EUR[950.0000000000000000],USD[762.4813446930300000000000000] |
| 03220400 | BNB[0.0010000000000000],TRX[0.0001880000000000] |
| 03220403 | USD[0.0000000050000000] |
| 03220409 | BNB[0.0000000368136556],TRX[0.9344580000000000],USD[0.0000000505930071],USDT[0.0000019954577320] |
| 03220414 | SOL[0.0882380000000000],USD[25.0000000000000000],USDT[0.0000000600000000] |
| 03220416 | BTC[0.1025388200000000],ETH[14.7699286000000000],ETHW[14.7699286000000000],EUR[5000.0004186800227332],FTT[59.7172547500000000] |
| 03220417 | CEL[0.0796510000000000],ETH[0.0002593100000000],TONCOIN[0.0500000000000000],USD[0.0000000096061994],USDT[0.0000000037790512] |
| 03220418 | BTC[1.0266953400000000] |
| 03220423 | USDT[0.0000551154965038] |
| 03220440 | TONCOIN[2.9000000000000000] |
| 03220444 | TRX[0.0000010000000000],USD[-0.0504122600600000],USDT[1.4190000000000000] |
| 03220451 | USD[2.2971485576307500] |
| 03220455 | EUR[0.0017790870423504] |
| 03220462 | BTC[0.0160984800000000] |
| 03220464 | ATLAS[100.0000000000000000] |
| 03220465 | ETHBULL[0.0761420000000000],TRX[0.0000770000000000],USDT[1049.2905167010000000] |
| 03220466 | ETH[0.0027383000000000],ETHW[0.0027383218854992],NFT[4053811423939147911],NFT[4166078701431158872],NFT[5705367691380299992],USDT[0.0000000082500000] |
| 03220470 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0004749600000000],DENT[1.0000000000000000],KIN[1.0000000000000000],MBS[11483.2961791600000000],SHIB[0.1540570200000000],TOMO[0.0000091500000000],TRX[1.0000000000000000],USD[0.0001101605081784],USDT[0.0000742329030710] |
| 03220471 | BAO[1.0000000000000000],DENT[1.0000000000000000],GENE[0.0001328900000000],TRX[1.0000000000000000],USD[0.0001557548368090] |
| 03220473 | ETH[0.0043033000000000],EUR[0.0000000011887910],LUNA2[0.0425840199500000],LUNA2_LOCKED[0.0993627132200000],USD[-0.2221792492656307],USDT[0.0000000044447565],XRP[0.0000000100000000] |
| 03220474 | FTT[9.9981000000000000],USD[1450.0000000000000000] |
| 03220475 | 1INCH[0.0000000864370343],AAVE[0.0000000015159091],ATLAS[0.0000000095320454],AXS[0.0000000062785500],BNB[0.0000000025647600],CHZ[0.0000000097563104],EDEN[0.0000000047567866],FTM[0.0000000051496121],LOOKS[0.0000000945918956],MTA[0.0000000691113970],RAY[0.0000000094116574],RSR[0.0000000055867883],SHIB[0.0000000027191242],SOL[0.0000000030160731],SRM[0.0000000007150400],SXP[0.0000000075128701],TRYB[0.0000000062074561],UBXT[0.0000000070682696],UNI[0.0000000092064200],USD[0.0676200471196679],USDT[0.0000000136944414] |
| 03220481 | USD[0.0000000050000000] |
| 03220486 | BAO[3.0000000000000000],DENT[1.0000000000000000],ETHW[0.1453137700000000],KIN[4.0000000000000000],LUNA2[0.2099164089000000],LUNA2_LOCKED[0.4898049542000000],UBXT[1.0000000000000000],USD[0.0000000138305470],USDT[0.0000000268526608] |
| 03220489 | MAPS[0.9944900000000000],NFT[4237174329046248357][1],NFT[4446283053485666491][1],NFT[5293518730020211125][1],USDT[0.0000000070000000] |
| 03220495 | BNB[0.0000000100000000],BTC[0.0000000890766500],FTT[0.0000000084603499],USD[0.0000001542406613],USDT[0.0000000070693520] |
| 03220498 | BAO[834.0000000000000000],USD[1.0148238600000000],USDT[0.0000000084108592] |
| 03220501 | APE[5.0000000000000000],APT[5.0000000000000000],BTC[0.0117768500000000],CRO[2950.0000000000000000],EUR[0.0000000090000000],LUNA2[0.8132420565000000],LUNA2_LOCKED[1.8975647990000000],SRM[100.0000000000000000],USD[0.0001456352615972] |
| 03220511 | BNB[0.0000000456217253],BTC[0.0000000007952144],ETH[0.0000000119890934],GALA[0.0000000004495000],TRX[0.0007780028851628],USD[0.0000000213288323],USDT[-0.0000000112180901],XRP[0.0000000067717574] |
| 03220516 | USDT[0.0030427316730266] |
| 03220526 | BNB[0.0085527563451400],ETH[0.0000000005201900],USD[0.0000038220810350],USDT[0.0000000023376440] |
| 03220527 | USDT[1.1034084800000000] |
| 03220531 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0019612846949599],MANA[0.0000000021402610] |
| 03220545 | USD[5.6089198400000000],USDT[0.0000000082108704] |
| 03220552 | TONCOIN[0.0800000000000000],USD[0.0000000082500000] |
| 03220553 | TONCOIN[0.0000000025824640] |
| 03220556 | AVAX[0.0000000059585166],BAO[1.0000000100000000],BNB[0.0000000016149506],BTC[0.0000000198744774],DENT[1.0000000093509325],EUR[0.0002083694193803],KIN[1.0000000000000000],USD[0.0000000905594457],XRP[0.0000000073990048] |
| 03220558 | USD[25.0000000000000000] |
| 03220569 | TONCOIN[44.4800000000000000] |
| 03220570 | TONCOIN[0.0600000000000000] |
| 03220575 | MATIC[0.6728274300000000],USD[-0.5234643432056000] |
| 03220585 | TRX[12.3454111100000000],USD[0.0000000004919372] |
| 03220595 | BTC[0.0124897700000000],EUR[0.0000001146908304],USD[0.0000664454898588] |
| 03220599 | DOT[1.0847321700000000],SOL[0.2492947000000000],USDT[0.0000003757594351] |
| 03220600 | TRX[0.5252540000000000],USDT[0.2744740147500000] |
| 03220602 | AKRO[1.0000000000000000],HXRO[1.0000000000000000],TRX[0.0008440000000000],USDT[0.0000000073732000] |
| 03220607 | BF_POINT[200.0000000000000000],NFT[2893220447142252033][1],NFT[3883596187402334487][1],NFT[533516367304626762][1] |
| 03220610 | USD[0.0001316315316512] |
| 03220613 | SOL[0.0000000090000000],USD[2.3790216010000000] |
| 03220615 | FTT[0.0000011683256847],USD[-0.0000592121170137],USDT[0.0000000299962665],XRP[0.0069180300000000] |
| 03220616 | TONCOIN[0.0000001000000000],USD[0.0000000808888800],USDT[0.0000000027884016] |
| 03220619 | ETH[0.0000042200000000],ETHW[0.0000042204655588],USD[-0.0001063386924361] |
| 03220620 | BAO[2.0000000000000000],SHIB[10526.9672972900000000],USDT[0.0000000093221720] |
| 03220624 | EUR[0.0000000174701805],FTT[0.0137549270000000],USD[0.0000000076296157] |
| 03220625 | EUR[11.9711275530000000] |
| 03220629 | EUR[0.0182649291196189],KIN[1.0000000000000000],USDT[0.0000706200000000] |
| 03220632 | BTC[0.0000003433881611],FTT[0.0000000063859200],LUNA2[0.0403236885600000],LUNA2_LOCKED[0.0940886066400000],USD[0.0421413575448976000000000],USDT[97.2899084179997164] |
| 03220641 | ALGO[689.7805622100000000],BAO[1.0000000000000000],BF_POINT[200.0000000000000000],EUR[0.0018266163603247],KIN[2.0000000000000000],MATH[1.0000000000000000],RSR[3.0000000000000000],TRX[1.0000000000000000] |
| 03220647 | USD[30.0000000000000000] |
| 03220653 | TONCOIN[0.1000000000000000] |
| 03220655 | TRX[0.3900000000000000],USD[0.0721021134000000],USDT[0.0056187700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03220657 | TRX[0.000066000000000000],USDT[0.0795725000000000] |
| 03220663 | FTT[0.000221767619671],USD[92.235551282025089 6],USDT[0.0000000017121188] |
| 03220667 | ATLAS[453.220033150000000000],USDT[0.0000000010359765] |
| 03220679 | AVAX[58.388904000000000000],SOL[28.644556500000000000],USD[8.51380000000000000] |
| 03220680 | ATLAS[1000.000000000000000000],FTT[25.690861872000000000],USD[3.3464519900000000] |
| 03220682 | LUNA2[0.000000005809000],LUNA2_LOCKED[0.004831623554 0000],USD[0.007431635901707 4],USDT[0.001902000000000000],USTC[0.2931170000000000] |
| 03220686 | CRV[14.99715000000000000],ETH[0.115977960000000000],ETHW[0.1159779600000000000],FTT[24.99943000000000000],SPELL[4599.126000000000000000],USD[0.3352510880000000] |
| 03220689 | BTC[0.019489040000000000],FTT[80.583033430039429 3],USD[0.1964125088788241],USDT[0.000000002041722 2] |
| 03220690 | SOL[0.000000002500000],TRX[0.50137100000000000],USD[0.4900000717482501] |
| 03220691 | USD[0.0091760000000000] |
| 03220696 | USD[32.8648879830000000] |
| 03220697 | GOG[180.961400000000000000],USD[0.000000061004191],USDT[0.0000000016038050] |
| 03220698 | BAO[1.000000000000000000],TRX[0.0007770000000000],USD[0.0000058750000] |
| 03220699 | EUR[0.000000000001343],SHIB[1020755.358965630000000000] |
| 03220704 | LTC[0.00000000004000000] |
| 03220720 | ETH[0.000000052010324],FTT[0.000000001740418],SOL[0.000000004722175],USD[0.033800401554816 0],XRP[0.000000006000000000] |
| 03220721 | ATLAS[146.586423100000000],BAO[6.000000000000000],BTC[0.000068600000000],ETH[0.002874100000000],ETHW[0.002833030000000],FTM[5.090845450000000000],FTT[0.272946760000000],KIN[2.000000000000000000],LTC[0.074417890000000000],MANA[9.112764320000000000],POLIS[2.280342970000000000],SAND[1.547200230000000000],SOL[0.059610000000000],UBXT[1.000000000000000000],USD[0.004152378210491 4],XRP[24.270516800000000000] |
| 03220728 | AVAX[0.000000006000000000],BNB[0.000000007347000],MATIC[0.000000023000000],SOL[0.000000011582612],TRX[0.00000001083806] |
| 03220735 | AVAX[1.199900000000000000],DOT[8.599160000000000000],FTM[13.997200000000000000],LUNA2[0.086901648020000],LUNA2_LOCKED[0.202770512100000],LUNC[0.279944000000000000],SOL[0.650000000000000],USD[0.000000005000000],USDC[648.754482720000000] |
| 03220743 | AKRO[4.000000000000000000],BAO[10.000000000000000000],ETH[0.000000005076326],MATIC[0.000000096000000],RSR[1.000000000000000],SOL[0.000000001107255],UBXT[1.000000000000000] |
| 03220746 | USD[0.986563730500000] |
| 03220749 | BAO[3.000000000000000000],DOGE[1.000000000000000000],ETH[0.109806710000000],KIN[3.000000000000000],TONCOIN[0.005556848000000],TRX[1.000018000000000],UBXT[1.000000000000000],USDT[0.000123703273355] |
| 03220751 | USD[47.020857168000000000000000] |
| 03220754 | TONCOIN[0.080000000000000000],USD[0.9085182600000000] |
| 03220758 | EUR[50.000000000000000000],USD[0.0816753100000000] |
| 03220762 | ATLAS[0.000000005250000],BAO[2.000000000000000],BTC[0.0000000062265313] |
| 03220763 | USD[0.949021435000000000],XRP[0.5426910000000000] |
| 03220764 | ATLAS[25605.345000000000000000],EUR[20.000000000000000],MANA[419.922290000000000000],SHIB[13298024.000000000000000000],USD[294.375417338449982 0] |
| 03220765 | APE[0.091400000000000000],USD[0.000000033306987],USDT[0.0000002880926241] |
| 03220766 | BTC[0.000002300000000],ETH[0.000024111079844 0],LINK[0.006906480000000],USDT[0.0000006235412481] |
| 03220778 | ETH[0.000000064308294],USD[0.425431304857259 4],USDT[0.0000002506244262] |
| 03220779 | USD[0.000000005000000] |
| 03220787 | BNB[0.000000014546336],ETH[0.000000010000000],USDT[0.000000019178864] |
| 03220790 | USD[0.000000075146012],USDT[0.000000025897660] |
| 03220797 | TRX[0.299698000000000000],USDT[2.7893113297500000] |
| 03220798 | ETH[0.000158600000000],ETHW[0.000158590000000],USDT[0.0176797000000000] |
| 03220813 | MATIC[29.994000000000000000],USD[0.6700000000000000] |
| 03220815 | ETH[0.000016530000000],ETHW[0.000016530000000] |
| 03220828 | AKRO[1.000000000000000000],AVAX[0.915586380000000],BAO[6.000000000000000],BNB[0.000001180000000],BTC[0.006253420000000],DENT[1.000000000000000],ETH[0.201495740000000],ETHW[0.201284140000000],KIN[8.000000000000000],SOL[2.723695230000000000],UBXT[3.000000000000000],USD[0.200071292543997 1],USD T[0.000000001957281 6] |
| 03220830 | USD[0.778710233530000000] |
| 03220831 | BTC[0.000042820000000],DOGE[0.000210520000000],ETH[0.000667750000000],ETHW[0.000664580000000],MATIC[0.000029020000000],SAND[0.679370140000000],SOL[0.011596770000000] |
| 03220834 | ATOM[0.099981000000000],AVAX[0.103653201149190 0],BTC[0.000199981000000],DOT[0.105196219919910 0],LUNA2[0.697003951800000],LUNA2_LOCKED[1.626342554000000],LUNC[134856.124687600000000],MATIC[10.339718680116000],NEAR[0.099981000000000],SOL[0.191025521456970 0],TONCOIN[4.299221000000000],U SD[1.130573633950000],USTC[19.997910000000000] |
| 03220842 | BAO[4.000000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],SOL[0.000000002482580 4] |
| 03220844 | GOG[257.314137760000000000],USD[130.400196026543216],USDT[0.000000000486167 84] |
| 03220846 | BTC[0.016303416476630 0],DENT[2.000000000000000],ETH[0.000000350000000],ETHW[0.037507300000000],EUR[0.000000025149540],KIN[3.000000000000000],SHIB[4103.310860920000000000],USD[5.296115338897938 0],XRP[0.005451700000000] |
| 03220852 | BCH[0.016888560000000],BTC[0.000000085862495],CHR[1515.103432776894280 0],FTT[15.269656420320620 289],GALA[479.000000043379516],RAY[834.602827410000000],SHIB[39607329.397191970000000],SOL[4.720308751678952 0],TSLA[0.003207740000000],TSLAPRE[-0.000000001718176],USD[- 3.250859079102343 9],USDT[0.000000000094211 05],XRP[0.3380584300000000] |
| 03220859 | BTC[0.000000002000000],USD[0.0368159196912924] |
| 03220860 | TONCOIN[27.696580000000000000],USD[0.4549820462500000] |
| 03220870 | TONCOIN[2.250000000000000000],USD[0.0000000035000000] |
| 03220877 | USD[25.000000000000000] |
| 03220879 | USDT[0.000000008000000000] |
| 03220892 | USD[0.004310000000000] |
| 03220899 | TONCOIN[3.800000000000000000],USD[0.000000140358212],USDT[25.0772315600000000] |
| 03220901 | AKRO[1.000000000000000000],BAO[7.000000000000000],DENT[2.000000000000000],FTM[29.786194230000000000],FTT[1.068494900000000000],KIN[2.000000000000000],MANA[17.466231260000000000],MBS[321.280955960000000000],TRX[1.000000000000000],USD[0.0008219518180104] |
| 03220902 | USD[0.009403075681285 6],USDT[0.000000012645667] |
| 03220908 | EUR[0.000000001906721],PAXG[0.000000013397899],USD[0.000000086853245],USDT[0.0000000004723744] |
| 03220910 | SOL[0.049960360000000000],USD[0.0000010444891614] |
| 03220913 | BTC[0.000000078000000],USD[0.0003554313604 54] |
| 03220919 | TONCOIN[46.940000000000000000],USD[0.0000000050000000] |
| 03220923 | USD[0.000000095000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03220924 | PORT[206.23473990000000000],USDT[0.0000000151004220] |
| 03220932 | TONCOIN[0.0900000000000000000],USD[0.0000000117277226],USDT[0.0000000006000000] |
| 03220933 | USD[0.0093844041000000] |
| 03220935 | USD[0.8687159887500000] |
| 03220939 | USD[30.0000000000000000] |
| 03220942 | FTT[0.0001714000000000],NFT[289300606319325216]{1},NFT[311144385486637198]{1},NFT[340292379210175280]{1},NFT[359495931942264402]{1},NFT[371666130114902579]{1},NFT[391004533009803540]{1},NFT[426629560050393280]{1},NFT[439466805414642890]{1},NFT[447773193813966550]{1},NFT[448737735496020456]{1},NFT[463867671315200197]{1},NFT[483623131638122791]{1},NFT[505685943280845896]{1},NFT[515569869033835554]{1},NFT[523440748743295334]{1},NFT[540374051098355782]{1},NFT[547120015943718469]{1},NFT[548910406031421146]{1},NFT[549213207017277919]{1},TRXI[1.0000000000000000000],USDI[34.7017494573597578],USDC[236.5671593700000000] |
| 03220945 | MNGO[299.9400000000000000],USD[3.6762631290000000],USDT[0.0000000068249672] |
| 03220947 | BTC[0.0074147800000000],ETH[0.0683082700000000],ETHW[0.0683082700000000],USD[0.0088656322082995] |
| 03220948 | USD[0.0554499657000000] |
| 03220951 | DENT[1.0000000000000000],ETH[0.0000000031680000],KIN[2.0000000000000000],USD[0.0000000048965732] |
| 03220953 | EUR[0.0000001493167652],LUNA2[0.0000000008000000],LUNA2_LOCKED[4.5147962020000000],USD[0.0000000142565534],USDT[0.0000000049083283] |
| 03220954 | ADABULL[433.1683776500000000],ATOMBULL[39896.2000000000000000],BNBBULL[0.0219990000000000],BULL[0.0012997400000000],COMPBULL[550000.0000000000000000],DEFIBULL[8.0000000000000000],DOGEBULL[36522.9178466500000000],EOSBEAR[50000.0000000000000000],EOSBULL[289942.0000000000000000],ETHBEAR[419896800.0000000000000000],ETHBULL[2.0891060000000000],GRTBULL[299940.0000000000000000],LINKBULL[999.8000000000000000],LTCBULL[3999.8000000000000000],LUNA2[0.4916372742000000],LUNA2_LOCKED[1.1471536400000000],LUNC[10939.5018105700000000],MATICBULL[34526.3000000000000000],SHIB[497920.0000000000000000],SUSHIBULL[99980000.0000000000000000],SXPBULL[699860.0000000000000000],THETABULL[77726.6967200000000000],TOMOBULL[1299740.0000000000000000],TRX[27.5323720000000000],TRXBULL[0.8360000000000000],UNISWAPBULL[0.1600000000000000],USD[0.7662656315125329],USDT[0.0000000056041248],ZECBULL[210.0000000000000000] |
| 03220955 | USD[0.0000000688750000] |
| 03220957 | MBS[0.0000000004000000] |
| 03220960 | BNB[0.0000000015297628],ETH[0.0000000018060800],FTT[0.0000000001400000],LTC[0.0000000067233600],LUNA2[0.0002352713417001],LUNA2_LOCKED[0.0000549664641001],LUNC[5.1230830000000000],NFT[335277057700340379]{1},NFT[487937592879610332]{1},SOL[0.0000000462141450],USDT[2.0633407322134215],USTC[0.0000000010750000] |
| 03220961 | TONCOIN[0.0906919500000000],USD[0.0000000050000000] |
| 03220967 | USD[0.0347340000000000],USDT[498.4700000000000000] |
| 03220983 | BTC[0.0000000061758038],CRV[0.0000000073326977],DOGE[0.0000000078120676],ETH[0.0000000035606104],FTM[0.0000000081253476],FTT[0.0000000076934275],SOL[0.0000000074190000] |
| 03220984 | BAND[0.0000000442226581],CEL[0.0000000086015851],ETH[0.0000000044673389],FTT[26.1926356833929255],TRX[1.9462250000000000],USD[823.5405136622575399],USDT[4764.0571116072087843] |
| 03220988 | DOGEBULL[7.2636119200000000],TRX[0.0004010000000000],USD[0.1620944884500000],USDT[0.3777515783551463] |
| 03220994 | AAVE[0.3400000000000000],BRL[50.0000000000000000],BTC[0.0405284161886800],ETH[0.4049364000000000],ETHW[0.4049364000000000],LINK[3.1000000000000000],USD[1870.4397187528915497],USDT[0.0000000008073770] |
| 03221000 | BAO[2.0000000000000000],BIT[0.0000000021500000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000001667925591],USDT[93.1990562015739276] |
| 03221002 | AAVE[0.1905122300000000],AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0169892400000000],DENT[1.0000000000000000],DOT[1.6555053800000000],KIN[2.0000000000000000],LTC[0.1910874900000000],RUNE[3.7398217900000000],UNI[2.6096367300000000],USD[0.0102225054244728],XRP[32.3303861900000000] |
| 03221003 | ALICE[0.0895600000000000],ETH[0.0920000000000000],ETHW[0.0920000000000000],USD[3.1968892200000000] |
| 03221006 | TONCOIN[86.1842183000000000],USD[0.0000000028058320] |
| 03221011 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],USDT[0.0000090673336084] |
| 03221016 | ETH[0.3766402200000000],USD[0.0000461752892242] |
| 03221017 | TONCOIN[2.6900000000000000],USD[0.0000016043636] |
| 03221019 | BNB[0.0000000657280668],BTT[1149176.1764705800000000],DOGE[75.5223195500000000],ETH[0.0000000068711200],GALA[105.0611032722757744],MATIC[0.0000000111189960],SHIB[433448.8339621570087500],SLP[201.8752428976779000],USD[-11.3611335383321380],USDT[0.0000000100391003],XRP[102.0503244819700312] |
| 03221023 | TONCOIN[0.0600000000000000],USD[0.0000000000000000] |
| 03221026 | BNB[0.0000000029584675],FIDA[0.0000000013055600],SOL[0.0000000073805560] |
| 03221032 | EUR[0.0000002239413333],GOG[33.2276176700000000],KIN[1.0000000000000000],MBS[22.4682058300000000],TRX[1.0000000000000000] |
| 03221043 | USD[0.0005740119074980] |
| 03221045 | AKRO[1.0000000000000000],BAO[1.0000000000000000],GOG[2348.7450273000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[0.0100000151338823] |
| 03221049 | LUNA2[0.0000000119749474],LUNA2_LOCKED[0.0000000279415439],USD[0.0030752224332129],USDT[0.0000000094802122] |
| 03221051 | USD[0.0000000055188482],USDT[0.0000000073272546] |
| 03221056 | POLIS[1308.8646784200000000],USD[0.0000000033682946] |
| 03221058 | BTC[0.0000000024022822],EUR[0.0065213059143949],USD[0.0970159000564059] |
| 03221061 | BTC[0.0103000000000000],BULL[0.0010000000000000],CHR[10688.6392500000000000],ETHBULL[56.5300000000000000],HGET[154.0000000000000000],HNT[0.1000000000000000],MBS[64452.2143559600000000],USD[0.0000000988865336],USDT[1003.8336898597122866] |
| 03221065 | USD[0.0002224921279726] |
| 03221066 | USD[25.0000000000000000] |
| 03221073 | ATLAS[21270.0000000000000000],GODS[541.8000000000000000],USD[68.8110611580000000] |
| 03221075 | BTC[0.0759600000000000] |
| 03221080 | USDT[2.7267000000000000] |
| 03221085 | TONCOIN[0.0000000020000000] |
| 03221087 | TONCOIN[0.0269000000000000] |
| 03221097 | ETH[0.0000001000000000],USDT[0.0000000025708852] |
| 03221099 | USD[0.0000000031452660] |
| 03221100 | USD[198.3563760136000000] |
| 03221111 | BAO[1.0000000000000000],TONCOIN[2.0322851900000000],USD[0.0000000322109596] |
| 03221114 | JOE[0.0000000074094959],USD[0.0154608810913260] |
| 03221115 | LTC[0.0267030000000000],USD[0.0190349796500000] |
| 03221117 | USD[7.4649927997950000000000000],USDT[0.0000000155487398] |
| 03221121 | USD[25.0000000000000000] |
| 03221131 | USD[25.0000000000000000] |
| 03221135 | ETH[4.0082382900000000],ETHW[4.0082382900000000],LUNA2[0.0084048412380000],LUNA2_LOCKED[0.0196112962200000],LUNC[1830.1718750000000000],SHIB[199962.0000000000000000],SOL[17.3966940000000000],USD[3188.8640007001185000],USDC[2002.6830976300000000] |
| 03221141 | SHIB[1000000.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03221142 | MBS[765.22824180441911128],USD[1.8888281964410000] |
| 03221148 | USD[1.9722178140250000],USDT[0.0000000020189294] |
| 03221149 | MBS[0.6288564400000000],USD[0.3264755532399456],USDT[0.0000000068474192] |
| 03221154 | ATLAS[423.0425209600000000],BNB[0.3293942857315264],SOL[0.0000000005465300],USD[0.0000000075861400] |
| 03221156 | CRO[0.0000000027915772],DENT[0.0000000047517308],LTC[0.0000000036448548],SHIB[0.0000000017687896],UNI[0.0000000036549975] |
| 03221161 | FTT[0.0000000082534375],NFT[2908088990921959121][1],NFT[2993112301417709429][1],NFT[3665202796234114477][1],NFT[531886839398526872][1],USD[0.0000000079547292],USDT[0.0000000018562897] |
| 03221168 | USD[0.0373074413414288],USDT[0.0070026405886582] |
| 03221174 | BNB[0.0000000001842119],ETH[0.0000000029735360],ETHW[1.0589564600000000],MATIC[0.0000000055000000],USD[0.0000000134309710],USDT[0.0000024673224514] |
| 03221183 | USD[0.0000000339609920],USDT[0.0000000047151040] |
| 03221185 | LUNC[0.0000415000000000],USD[0.0005263800000000],USDT[0.0000000099811330] |
| 03221187 | USD[30.0000000000000000] |
| 03221189 | USD[0.0000000050828717],USDT[0.0000000109673952] |
| 03221190 | KIN[1.0000000000000000],REAL[3.4189463500000000],USD[0.0000001539315350] |
| 03221193 | TRX[0.0000000100000000],USD[0.0061858301769976] |
| 03221195 | TRX[0.0000002000000000],USD[70.9100185129375000] |
| 03221197 | BTC[0.0324954800000000],DOT[24.9950000033093598],ETH[0.1380000000000000],ETHW[0.1380000000000000],LDO[108.9782000000000000],MATIC[2.4717473362941160],NFT[4044328122178935141],USD[0.0000000048897537],USDC[2054.4025669900000000],USDT[0.0000000019614992] |
| 03221198 | USDT[0.0000000007901408] |
| 03221209 | USD[0.0000000025000000] |
| 03221213 | USD[25.0000000000000000] |
| 03221216 | CITY[8.9000000000000000],ETH[0.0000001000000000],EUR[0.0000000173049887],FTT[25.1950500000000000],LUNA2[1.0812298380000000],LUNA2_LOCKED[2.4560564880000000],USD[236.7791615623992448],USDT[0.0000000223823010] |
| 03221218 | TONCOIN[0.0500000000000000],USD[0.0000000085000000] |
| 03221219 | USD[0.7947997600000000] |
| 03221222 | ALPHA[7.1678537068398343],BAO[999.8200000000000000],BCH[0.0138370758206764],BNB[0.0206820365066526],BTC[0.0185233142977285],CRO[9.9982000000000000],DOGE[9.0704306383398100],ETH[0.0399626194382901],ETHW[0.0675568790849144],EUR[1.7538252990381217],FTT[0.4999100000000000],KIN[69987.4000000000000000],001],LTC[0.0617250662610137],LUNA2[0.0000216213152600],LUNA2_LOCKED[0.0005044973561100],LUNC[2.9391330418826839],MANA[4.9991000000000000],PRISM[79.9856000000000000],RAY[8.4975287083417363],REN[12.1971095429064921],SAND[3.9992800000000000],SOL[8.2363641541810266],SOS[899838.0000000000000000],TRX[31.2871703562296915],TRYB[121.6412908545372579],USD[10.8135371601926612],XRP[24.5253132634517701] |
| 03221225 | FTT[1.5000000000000000],MBS[70.0000000000000000],USD[26.9657634200000000],USDT[0.6031537414847056] |
| 03221230 | USD[15.3901327350000000] |
| 03221233 | USD[6.0000000000000000] |
| 03221235 | IMX[0.0000000043511502],MANA[0.0000000096737442],MAPS[0.0000000436942456],TONCOIN[0.0000000088684396],USD[0.0084231125882307],USDT[0.0000000073281159] |
| 03221238 | AKRO[1.0000000000000000],ALEPH[226.2578691241543950],BTC[0.0074393597520000],DENT[1.0000000000000000],UBXT[1.0000000000000000] |
| 03221242 | ATLAS[1.0000000000000000] |
| 03221244 | BTC[0.0000000200000000],EUR[3.6867000000000000],USD[30.0000000000000000] |
| 03221245 | USD[5.5716275677097038] |
| 03221250 | BTC[0.0000000095000000],ETH[0.0000000073823706] |
| 03221265 | BTC[0.0153452800000000],USD[0.0003675396211120] |
| 03221266 | TRX[0.0015540000000000],USD[0.0000000040000000],USDT[0.0000000062819122] |
| 03221270 | ATLAS[20293.3091072100000000],USD[0.0000000001010015] |
| 03221271 | ETH[0.0691888300000000],ETHW[0.0691888300000000],EUR[0.0000044873520071] |
| 03221272 | FTM[0.9931600000000000],SHIB[800000.0000000000000000],USD[18.6051149090000000] |
| 03221275 | USD[30.0000000000000000] |
| 03221278 | USD[0.0002526170758943],USDT[0.0000000062795772] |
| 03221284 | AKRO[13.0000000000000000],APE[13.5049247900000000],ATLAS[3219.5401406100000000],BAO[125.0000000000000000],BNB[0.1278299700000000],CHZ[1.0000000000000000],DENT[11.0000000000000000],ETH[0.0001263500000000],ETHW[8.4901220500000000],EUR[27.4359718196442288],HNT[9.7345027100000000],HOLY[1.0655081100000000],KIN[137.0000000000000000],LOOKS[2.6919410100000000],MATH[1.0000000000000000],MATIC[183.4103586500000000],PAXG[0.1758423100000000],RAY[44.4998369200000000],RSR[5.0000000000000000],SECO[1.0524331700000000],SOL[3.8523686200000000],SRM[74.4001512900000000],SXP[88.6512842300000000],TRU[1.0000000000000000],TRX[12.0000000000000000],UBXT[16.0000000000000000],USD[8.3383916701960911],USDT[30.9624438730413093],YGG[126.5612526200000000] |
| 03221289 | BTC[0.0000425850800000],CHF[127.4017633400000000],ETHW[0.0000000000000000],JOE[15.0000000000000000],LUNA2[1.5593937217000000],LUNA2_LOCKED[5.0305252011000000],LUNC[158820.8800000000000000],USD[-12.9603551980117076],USDT[24.0098040673225662],USTC[189.0000000000000000] |
| 03221293 | ATLAS[319.9392000000000000],USD[0.1814140779271280],USDT[0.0000000167845796] |
| 03221294 | FTT[15.3297008523724420],SOL[4.7570201900000000],TONCOIN[0.0000000053124840],TRX[290.2305311600000000],USD[0.0000000587171101],USDT[0.0000000179653981] |
| 03221301 | HNT[0.3962091924390000] |
| 03221302 | TRX[1.0000000000000000],USD[0.0000334069383480] |
| 03221305 | USD[0.0000000050242014],USDT[0.0000000560926620] |
| 03221308 | ETH[0.0000025296395203],ETHW[0.0000025250524755],FTT[0.0272513300000000],USD[-0.0056491964053971],USDT[0.0000000007691343] |
| 03221312 | TONCOIN[136.7726400000000000],USD[0.5629000000000000] |
| 03221331 | MBS[0.2220000000000000],USD[55.7168762288018000],USDT[235.0000000000000000] |
| 03221337 | BTC[0.0000001552050501],EUR[378.8945615900000000],USD[0.0001067055089361],XRP[0.0000000353059144] |
| 03221340 | USD[0.3081760900000000],USDT[273.8318663100000000] |
| 03221350 | TONCOIN[0.0400000000000000],USD[0.0000037500000] |
| 03221353 | TRX[0.3617010000000000],USDT[2.6673186670000000] |
| 03221354 | DENT[1.0000000000000000],USDT[0.0000406707954166] |
| 03221360 | BNB[0.0000000096550186],BTC[0.0000000037355200],DOGE[0.0000000000137500],ETH[0.0000000099499124],PERP[0.0000000060991894],USDT[0.0000035568533087] |
| 03221369 | BNB[0.0000005600000],USD[0.0000007261397952],USDT[0.0000000172293500] |
| 03221372 | EUR[0.0000007088565580],USD[0.0000000065961139],USDT[1.0824426300000000] |
| 03221390 | EUR[0.0000000753830008],NFT[462657799647507506][1],USD[0.0000000044810953],USDT[0.0000000021962518] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03221391 | USDT[0.0000334160120398] |
| 03221392 | ATLAS[2050.000000000000000],USD[0.1591313537500000],USDT[0.0000000086992192] |
| 03221393 | ETH[0.000530162800000],ETHW[0.000530162800000],USD[0.0000098488552867],USDT[0.000000072355112] |
| 03221395 | USD[30.0000000000000000] |
| 03221397 | MBS[1706.6586000000000000],USD[0.8303268200000000],USDT[0.8453200207136159] |
| 03221402 | BTC[0.0000000006506648],LTC[0.0000000018499200],TRX[0.0000000054458523],TRY[0.0661312600000000],USD[0.0000000112213906],USDT[0.0000000081226940] |
| 03221403 | FTT[1.8000000000000000],TRX[0.0000660000000000],USD[0.0000000029242800],USDT[0.0000000058073762] |
| 03221404 | BTC[0.0000000009993852],EUR[0.0000000076340756],USD[0.0000000066422160],USDT[0.0000170732954000],XRP[0.0000000051071216] |
| 03221406 | GBP[200.0000000000000000] |
| 03221413 | USD[0.3840012110354599],USDT[0.0000000071972016] |
| 03221414 | KIN[0.0000001520000000],USDT[0.0000000097500000] |
| 03221415 | LUNA2[0.0233981885300000],LUNA_LOCKED[0.0545957732300000],LUNC[5095.0048138000000000],TRX[0.0000000004603268],USD[0.0000000090748698],USDT[0.0000000082981038] |
| 03221417 | ATLAS[1750.0000000000000000],FTT[0.0002195333150000],USD[0.4792411880100000] |
| 03221419 | BNB[0.0000000044187000],NFT [3325645518552098065][1],NFT [3976686909117904960][1],NFT [4510547412305156266][1] |
| 03221420 | TRX[0.0000710000000000],USD[0.0000000155373050],USDT[0.0000000064301736] |
| 03221426 | USD[0.0000000452593729] |
| 03221434 | BTC[0.0000000061300000],ETHW[0.3532731600000000],USD[0.0000000086931187],USDT[0.0000000049212186] |
| 03221442 | BRZ[4.7666899000000000] |
| 03221443 | ATLAS[1849.6300000000000000],USD[5.9258930040000000],USDT[0.0000000020365264] |
| 03221452 | USD[110.0100000000000000] |
| 03221457 | AKRO[546.1309321700000000],ALEPH[10.7982499400000000],AVAX[0.1634634700000000],AXS[0.2722998700000000],BAO[1.0000000000000000],BNB[0.0487462775272936],BTC[0.0010026300000000],CHR[3.4644043900000000],CRO[33.9278508200000000],CRV[1.2482099900000000],DENT[1.0000000000000000],DOGE[25.7295278500000000],ETH[0.0000700707800000000],ETHW[0.0125768100000000],ETHW[0.0124262200000000],FTM[12.6683414100000000],FTT[0.5562606400000000],GALA[20.0570922600000000],GRT[26.0228497100000000],KIN[1.0000000000000000],LINK[0.3708444100000000],LTC[0.2890470543554842],LUA[23.5319342000000000],MANA[15.8373975100000000],NEXO[0.7038301000000000],OXY[3.0805314500000000],SAND[4.4432336782295396],SHIB[2752159.6603195800000000],SOL[0.2615398300000000],SUSHI[0.5858646300000000],SXP[4.4140536700000000],TRX[1.0000000000000000],USD[0.0000000068256424],XRP[84.7135509000000000] |
| 03221461 | SHIB[14200000.0000000000000000],USD[0.2851049000000000],USDT[0.0000000015996582] |
| 03221463 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT [3174869236451931149][1],NFT [4483592644026958868][1],NFT [4528860061523588857][1],USD[0.0000000000127954],USDT[0.0000000028263070] |
| 03221465 | ETHW[0.0210000000000000],LUNA2[0.5525567023000000],LUNA2_LOCKED[1.2892989720000000],LUNC[1.7800000000000000],USD[0.5641338818000000],USDT[0.0013555350000000],XRP[0.7061540000000000] |
| 03221468 | BNB[0.0000022292465741],EUR[0.0000000013793304],KIN[0.0000000000000000],LUNA2[0.0058623023600000],LUNA2_LOCKED[0.0136787054500000],LUNC[1276.5286761300000000],UBXT[1.0000000000000000],USDT[0.0000002244175634] |
| 03221470 | TONCOIN[0.0880000000000000],USD[0.0000002659252] |
| 03221471 | ANC[334.0000000000000000],ATLAS[1370.0000000000000000],EUR[0.0000000131881231],FTM[37.6602765300000000],LOOKS[73.0000000000000000],LUNA2[0.0011471301260000],LUNA2_LOCKED[0.0026766369600000],LUNC[249.7900000000000000],USD[0.0109866365125000] |
| 03221476 | USD[0.0000000064378343] |
| 03221477 | USD[28.6047007700000000],USDT[0.0000000035809920] |
| 03221479 | USD[0.0000000024061976],SOL[0.0000000068569180] |
| 03221485 | BTC[0.0000000002807645],DEFIHEDGE[0.3000000000000000],ETH[0.0000000029337922],EUR[19.5113480400000000],FTM[0.0000000084381096],TRX[5378.0000000000000000],USD[0.3032541015721178],USDC[2.0000000000000000],USDT[0.0000000253391475] |
| 03221488 | FTT[0.0114125402806608],LOOKS[23.9978000000000000],USD[1.8975858250000000] |
| 03221493 | USDT[0.0000000015658570] |
| 03221494 | BICO[0.8400000000000000],MBS[156.9730000000000000],SOL[0.0042787500000000],USD[25.6991150100000000] |
| 03221500 | FTT[25.7000000000000000],USD[2.7634472000000000] |
| 03221501 | BAO[2.0000000000000000],BNB[0.1695194194118875],DENT[2.0000000000000000],KIN[2.0000000000000000],MBS[0.0000000006463500],RSR[1.0000000000000000] |
| 03221508 | BTC[0.0000000057031125],EUR[0.0083294450000000],USD[0.0000000030965553],USDT[0.0000000055085184] |
| 03221511 | GBP[27.9890000000000000],USD[3.0453846580000000] |
| 03221517 | FTT[0.0000000022652600],USD[0.0000000015035840],USDT[0.0038701790444304] |
| 03221519 | BTC[0.0010713400000000],TRX[0.0002050000000000],USDT[25.1458091800000000] |
| 03221523 | FTT[0.0000004086489485],TRX[0.0000000032562562],USDT[0.0000000048005334] |
| 03221530 | ETH[0.0000010202900],FTM[0.0000000046000000],FTT[0.0000000079500000],SOL[0.0000000036000000],SUSHI[0.0000000002500000],USDT[0.0000000076617610] |
| 03221532 | TONCOIN[0.0600000000000000],USD[0.0036694707500000] |
| 03221546 | USDT[0.4188000000000000] |
| 03221547 | FTT[0.0000000100000000],SRM[0.8111963900000000],SRM_LOCKED[5.1888036100000000],USD[0.0000000029899614] |
| 03221555 | ATLAS[120.0000000000000000],USD[0.0033567227000000] |
| 03221556 | BTC[0.0000000033830437],LUNC[0.0000000087739200],TRX[0.0000010000000000],USD[0.0000000083287549],USDT[0.0000000073302103] |
| 03221557 | ATLAS[0.0000000098542000],USD[0.4027715013249200] |
| 03221560 | TONCOIN[0.0500000000000000],TRX[0.1009210000000000],USD[0.0696562358800800] |
| 03221569 | TRX[0.0000000095000000] |
| 03221570 | USD[30.0000000000000000] |
| 03221577 | BTC[0.0000000004773104],USD[0.0001675338591503],USDT[0.0000021004410255],XRP[0.0000008100000000] |
| 03221578 | BTC[0.0004417500000000] |
| 03221579 | BTC[0.0000000071586615] |
| 03221582 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BNB[0.0000069100000000],DENT[6.0000000000000000],ETH[0.0000000080000000],RSR[1.0000000000000000],SOL[0.0000000100000000],TRU[1.0000000000000000],TRX[1.0000000000000000],USD[27.9919007045081726],USDT[0.0000000056207025] |
| 03221584 | BAO[1.0000000000000000],BTC[0.0016370000000000],USD[0.1034582424155478],USDT[0.0000000127123896] |
| 03221585 | FTT[3.0000000000000000],USD[0.6701751460000000] |
| 03221588 | USDT[1.8013088290367710],USDT[0.8701701600000000] |
| 03221591 | USD[0.0049888403780860],USDT[0.0000000058449235] |
| 03221593 | GOG[1304.9774000000000000],USD[1.8229472750000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03221596 | BAO[1.000000000000000000],BTC[0.000000054166000],FTT[0.320130838493184 1],USD[0.000000297270191],USDT[0.000000003000000] |
| 03221597 | ETHW[0.000957530000000000],FTT[25.000000000000000000],USD[1119.5552453473275000] |
| 03221600 | TONCOIN[11.505954540000000000],USD[0.000000386751552] |
| 03221615 | BAO[2.000000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0000165307021190] |
| 03221618 | BTC[0.005249749906591 3],EUR[0.0001483675257260],GST[142.700000001142984 0],SOL[0.000000005368422 1],TRX[0.003109000000000000],USDT[0.0000005427477166] |
| 03221627 | SOL[0.000000004006170 0] |
| 03221630 | BTC[0.001200000000000000] |
| 03221632 | BRL[5.010000000000000000],BRZ[0.003139200000000000],BTC[0.025596160000000 0] |
| 03221637 | CEL[0.999820000000000000],FTM[142.61695589000000000 0],FTT[0.099964000000000000],LINK[14.8519128800000000 00],MATIC[58.616121520000000 000],SHIB[999820.000000000000000000],SOL[0.2000000000000000 00],USD[94.0961035534399236] |
| 03221643 | USD[0.1443496450000000 0] |
| 03221644 | USD[0.000000022000000 0] |
| 03221645 | USD[0.000000062152212],USDT[0.0000000075143078] |
| 03221647 | LTC[0.000000074626379],USD[0.000000034312214 0],USDT[194.0670595265672300] |
| 03221650 | DOT[0.900000000000000000],GBP[0.000000061850842],USD[30.000000000000000000],USDT[0.5705188990000000 0] |
| 03221651 | USD[25.000000000000000000] |
| 03221655 | LUNA2[2.8044411190000000 0],LUNA2_LOCKED[6.543695943000000000],LUNC[9.03419535000000000 0],MATIC[141.19100000000000000 0],SOL[0.079800000000000000],USD[29.1876139233572350] |
| 03221657 | USD[-9.094964781000000000000000000],USDT[15.000000000000000] |
| 03221659 | EUR[0.000000039521629],USDT[0.0000015072238936] |
| 03221661 | TONCOIN[0.440000000000000000],USDT[0.000000005000000 0] |
| 03221666 | BRZ[0.003659510000000 0],BTC[0.000000023035000],USD[0.000153506283112 0],USDT[0.0000000077400000] |
| 03221677 | EUR[0.000000488350945 0],SOL[0.001463210000000],USD[0.003479124684550 8],USDT[0.0000000077400000] |
| 03221679 | USD[1564.8046873700000000] |
| 03221685 | ATOM[0.000000000817120 0],AVAX[0.000000039392600],BNB[0.000000023642500],BTC[0.000000077461306],BUSD[1.377324380000000 00],ETH[0.000000077440900 0],EUR[0.000000072740721],EURT[0.000000090243678],FTM[0.000000077840700],FTT[25.000000073334474],LUNA2[0.000000009400000 0],LUNA2_LOCKED[0.0000000 320000000],LUNC[0.000000025149300],MATIC[0.00000000 0364398 7],PAXG[0.000000093500000],RUNE[0.000000068158800],SOL[0.000000001871250 0],STETH[0.000045052381871 1],USD[0.000000056143507],USDT[0.000000129720381],USTC[0.00000008514 9100],XAUT[0.000000002162303 4],XRP[0.000000093473500] |
| 03221686 | USD[0.000000014634751] |
| 03221692 | LUNA2[0.000000002050000 0],LUNA2_LOCKED[0.198932258100000 0],TONCOIN[35.24717800000000000 0],USD[0.033159463350000 0] |
| 03221694 | GMT[0.230000000000000000],GST[0.060000000000000000],SOL[0.004800008192980 4],TRX[2.390785000000000000],USD[0.00000002318743 0],USDT[0.0000000073107002] |
| 03221695 | AURY[35.00000000000000000 0],GOG[3406.934800000000000000],POLIS[231.90000000000000000 0],USD[0.014242546500000 0],USDT[0.000000117678079] |
| 03221696 | BTC[0.000010180709000],SOL[0.090000000000000 000],TONCOIN[4.0000000000000 00000],TRX[7.99840000000000000 0],USD[0.0219000887985200] |
| 03221697 | USDT[0.000012740272801 2] |
| 03221700 | EURT[0.006719570000000 0],USD[2.5231875023000000] |
| 03221704 | LINK[12.400000000000000000],LTC[1.000000000000000000],MBS[501.00000000000000000 0],USD[1.608653759600000 0],USDT[0.0066180000000000] |
| 03221705 | TONCOIN[0.009960640000000 0] |
| 03221707 | APT[0.085752940000000 0],USDT[0.003314061891427 8] |
| 03221712 | EUR[0.900000002390992 0] |
| 03221716 | BTC[0.0000000854543 60],ETHW[0.153238400000000 000],EUR[0.000000156292723 2],LUNA2[2.342653461000000 00],LUNA2_LOCKED[5.466191410000000 0],LUNC[7.546597742000000 00],SOL[0.0000001000000 00],STETH[0.000000000676944 4],TSLA[0.000000020000000 0],TSLAPRE[-0.000000002010000 0],USD[0.0000007892002 38] |
| 03221717 | BAO[2.000000000000000000],USD[0.000000082878215] |
| 03221722 | USD[3.0786397200000000] |
| 03221725 | ATLAS[6.074600000000000000],USD[0.000000054432680],USDT[0.0000000004027806] |
| 03221735 | EUR[0.001780211571531 1],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[1.8725746250000000] |
| 03221740 | BNB[0.000000057509360],BTC[0.000000008343284 1],ETH[0.000000084550000],SOL[0.000000002600000 0],USD[1.260604650678553 1],USDT[0.000000057104088] |
| 03221745 | TONCOIN[0.0879600000000000 00],USD[0.000000005000000 0] |
| 03221746 | ETH[0.000371470000000 000],ETHW[0.5023714700000 00000],USD[970.085719897325244 7],USDT[0.0000000058184200] |
| 03221752 | BTC[0.000628160000000 000],USD[0.0003212118012672] |
| 03221756 | KIN[1.000000000000000000],NFT [2900702305229649 75][1],NFT [3750328914350619 80][1],NFT [47867648308462206 2][1],SOL[0.297396670000000 0],USD[0.0000000624936530] |
| 03221760 | ATLAS[1629.790000000000000000],PORT[158.87988000000000000 0],USD[0.130925668000000 0],USDT[0.000000014319504] |
| 03221763 | BTC[0.005925010000000 000],USD[0.0004612726078 15] |
| 03221765 | BTC[0.027148200000000000],ETH[0.1370370100000000 0],ETHW[0.1370370100000000 0] |
| 03221771 | USD[0.1771588263500000 0] |
| 03221772 | MBS[175.95780000000000000 0],USD[2.2083170800000000] |
| 03221773 | USD[-0.087587128950000 0],USDT[1.0000110000000000] |
| 03221779 | USD[0.018733008000000 000],USDT[0.000000014166227 1] |
| 03221790 | GOG[80.00000000000000000 0],USD[1.5761515000000000] |
| 03221791 | USD[0.0955259300000000 0] |
| 03221794 | BTC[0.1481400000000000 00] |
| 03221799 | TONCOIN[76.5459000000000000 00],USD[0.2936270700000000] |
| 03221812 | NFT [3292836276076695 49][1],NFT [40278221413933998 1][1],NFT [49883104687675887 6][1],USD[0.009401816109606 1],USDT[0.0000000452154 88] |
| 03221813 | BNB[0.000000006290930 5],SOL[0.000000006000000 0] |
| 03221823 | AKRO[1.000000000000000000],BAO[2.000000000000000000],EUR[0.241034945124958 2],KIN[3.000000000000000000],USDT[0.000024990000000 0] |
| 03221823 | USD[-0.528859666339299 4],USDT[0.6302707600000000] |
| 03221824 | TONCOIN[0.0000000100000000 0],USD[0.0000000029926256] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03221828 | BAO[1.000000000000000],BTC[0.000000300000000],ETH[0.000000093428436],KIN[2.000000000000000],USD[0.000462391562952P] |
| 03221830 | BTC[0.000000090000000],EUR[0.000030224813784D] |
| 03221831 | AKRO[1.0005150300000000],ALICE[0.000515030000000],AVAX[0.000000023600000],BTC[0.000017400000000],ETH[0.000009560000000],GALA[838.081362350000000],KIN[1.000000000000000],LTC[0.000172660000000],MANA[0.002076960000000],USD[0.000000003680283],USDT[0.000000451533335] |
| 03221833 | REAL[7.900000000000000],USD[0.099620890000000] |
| 03221837 | EUR[0.000011845562766],LTC[0.000000001198367D] |
| 03221847 | USD[25.000000000000000] |
| 03221849 | USD[0.000000013217045D],USDT[0.000000029421019] |
| 03221856 | USD[101.791301319010946D] |
| 03221859 | USD[25.000000000000000] |
| 03221861 | BF_POINT[100.000000000000000],EUR[0.000069910816579],UBXT[1.000000000000000],USD[0.000000003283704D],USDT[0.000000050286977] |
| 03221863 | ALGO[108.149640000000000],AVAX[0.000000094519200],BNB[0.000000019813488],BTC[0.003136862990761D],DOGE[868.693050560000000],ETH[0.000000093000000],FTM[0.000000009000000],LUNA2[0.796085257000000000],LUNA2_LOCKED[1.857532266000000000],LUNC[0.000000500265789],MBS[0.000000019510000],SOL[0.00000002440000],SQ[0.000000069690000],TSLAPRE[0.000000007330304],TWTR[0.000000078419000],USD[200.010279676353289P] |
| 03221865 | EUR[0.000000048325498] |
| 03221867 | USD[-0.0000011888914291],USDT[0.011979770000000] |
| 03221875 | USD[0.893581884790000],USDT[0.000000036680965] |
| 03221878 | USD[30.000000000000000] |
| 03221879 | ETH[0.000000100000000],LUNA2[0.0002889551635000],LUNA2_LOCKED[0.006742287149000],USD[0.420674169200382],USDT[0.000000026708893],USTC[0.0409030000000000] |
| 03221887 | DOT[8.500000000000000],FTM[25.000000000000000],LINK[20.700000000000000],LUNA2[0.000160916928600],LUNA2_LOCKED[0.003754728335000],TRX[0.000958000000000],USD[0.212935678208918],USDT[613.995217843112959],XRP[438.000000000000000] |
| 03221890 | USD[25.000000000000000] |
| 03221892 | USD[0.081405236000000],USDT[0.000000016239640] |
| 03221894 | MBS[38.596756800000000],USDT[0.000000014083171Z] |
| 03221901 | BTC[0.017500575099240],TONCOIN[1.000000000000000],USD[1546.846590258000000],USDC[1.000000000000000],USDT[0.980436736562038B] |
| 03221909 | USD[25.000000000000000] |
| 03221919 | USD[0.000000008000000] |
| 03221920 | NFT [482921205152002384][1],NFT [522346195741744043][1],TRX[0.000001000000000],USD[0.002060805000000],USDT[12.080626381108301S] |
| 03221925 | TONCOIN[0.070000000000000],USD[0.000000017109888],USDT[0.000000061000000] |
| 03221927 | BAO[0.000000100000000],LTC[0.000000013169084],SAND[3.299750099060081],USD[0.000000013975714] |
| 03221929 | ATLAS[526148.606000000000000],USD[0.3748874217500000] |
| 03221934 | TONCOIN[3.900000000000000],USD[0.761002642620000] |
| 03221939 | USDT[0.902800002489937] |
| 03221944 | 1INCH[1.000000000000000],ALPHA[1.000000000000000],AUDIO[1.000000000000000],BAO[2.000000000000000],BTC[0.004988879101990],ETH[-0.000000010000000],EUR[0.059330670000000],PAXG[0.000593500000000],RSR[1.000000000000000],SUSHI[0.000061600000000],TRX[4.040900000000000],USD[0.063242554403241B],USDT[0.0064040379389302I],XAUT[0.0001212900000000] |
| 03221946 | MBS[0.000000005667079],RSR[1.000000000000000],TRX[1.000000000000000] |
| 03221954 | CRO[2549.490000000000000],USD[1.230700000000000] |
| 03221955 | USD[0.000000009000000],USDT[0.000000034700000] |
| 03221956 | BTC[4.174328343000000],CRO[8.006970000000000],ETH[0.009170100000000],ETHW[0.009170100000000],FTT[0.037236680000000],TRX[2840.000000000000000],USD[40463.468674140910160O],USDT[0.003381008607107O] |
| 03221958 | ETH[0.010000000000000],ETHW[0.010000000000000],MBS[53.000000000000000],USD[1.846294990000000] |
| 03221961 | TONCOIN[6.120000000000000] |
| 03221967 | USD[0.001025228036239I] |
| 03221973 | TONCOIN[0.000000100000000],USD[0.000000161113173],USDT[0.000000037000000] |
| 03221979 | USD[0.402609545047477P] |
| 03221980 | USD[0.004820744803275I],USDT[0.000000087118064] |
| 03221982 | USD[0.000000003209601Z] |
| 03221987 | ALEPH[0.845573400000000],FTT[0.840243540000000],USDT[0.000061596933512] |
| 03221997 | BTC[0.000000003654000],ETH[0.269650581934953G],ETHW[0.221319194127621I],FTT[0.000000008944802G],USD[0.000068185733500],USDT[0.000013861560150] |
| 03222003 | USD[0.000000479583785] |
| 03222009 | FTT[48.400000000000000],LUNA2[5.231386734000000],LUNA2_LOCKED[12.206569050000000000],LUNC[0.475330000000000],MANA[0.985000000000000],SOL[0.009000000000000],USD[0.311474681266690O],XRP[0.949400000000000] |
| 03222014 | TONCOIN[0.020000000000000],USD[0.000000097500000] |
| 03222015 | FTT[0.001266236284000O],LUNA2[0.004253919834000],LUNA2_LOCKED[0.000992581294600O],USD[0.003242482594355I] |
| 03222021 | USD[30.000000000000000] |
| 03222025 | BTC[0.000000071895008],KIN[1.000000000000000] |
| 03222026 | USD[0.312894500000000] |
| 03222029 | TONCOIN[0.057953000000000],USD[0.000000085000000] |
| 03222030 | APT[0.000014260871720],ETH[0.000000661840550],SOL[0.000000029000000],USD[0.000002087464174],USDT[0.000063581770933] |
| 03222032 | AKRO[2.000000000000000],BAO[5.000000000000000],KIN[7.000000000000000],USD[0.000000071327261],USDT[0.080442245981909J] |
| 03222036 | TRX[0.002772000000000],USD[1.266709872616324T],USDT[0.000000095288332] |
| 03222047 | TONCOIN[2.949000000000000],TRY[0.000001261867486],USD[0.000000078000000],USDT[0.000000021554996] |
| 03222059 | TONCOIN[0.020000000000000],USD[0.000000050757770] |
| 03222060 | USD[0.570945735200000O] |
| 03222063 | ETH[0.000519600000000],ETHW[0.000519600000000],USD[-0.327078834934020O] |
| 03222066 | BTC[0.292835845000000000],EUR[167.473619050711766S] |
| 03222068 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03222083 | MATIC[5.000000000000000000],USD[0.6558540374684608] |
| 03222085 | USD[25.000000000000000000] |
| 03222086 | CRO[0.000000047532500],EUR[0.000011379271928] |
| 03222088 | BTC[0.029896413000000000],FTT[0.000000006183981600],USD[28.084145615021785400],XRP[119.9784000010301080] |
| 03222090 | BTC[0.313584540000000000],EUR[1000.000200000723499480],LOOKS[498.000000000000000000],SOL[7.000000000000000000],USD[0.829131305499925800],XRP[500.000000000000000000] |
| 03222093 | USD[0.000000058103502],USDT[0.000000073713340] |
| 03222096 | TONCOIN[0.030000000000000000],USD[0.002173185889529600],USDT[0.000000004700000000] |
| 03222097 | JOE[77.98746000000000000],MATICBULL[8033.936000000000000000],TONCOIN[52.100000000000000000],USD[1.865263878750000000] |
| 03222103 | EUR[0.000000009553134500],MBS[182.628345886609649300],RSR[1.000000000000000000],UBXT[2.000000000000000000] |
| 03222105 | TONCOIN[23.795240000000000000],USD[0.084662779200000000],USDT[0.001842000000000000] |
| 03222106 | USD[10.00000000000000000] |
| 03222119 | USD[0.00000032625000] |
| 03222120 | AUD[95.399967742042525700],BAO[289947.957902850000000000],CHZ[1.000000000000000000],DENT[4.000000000000000000],KIN[1.000000000000000000],MBS[4540.447406710000000000],PRISM[3009.565360220000000000],RSR[2.000000000000000000],TRX[4.000000000000000000],UBXT[2.000000000000000000] |
| 03222126 | USDT[100.000000000000000000] |
| 03222133 | AKRO[1.000000000000000000],ANC[0.615200000000000000],BAO[1.000000000000000000],BTC[0.000014600000000],CREAM[0.001913800000000000],DENT[1.000000000000000000],ENJ[0.844800000000000000],FIDA[2.000000000000000000],JOE[0.031583770000000000],KIN[3.000000000000000000],LUNA2_LOCKED[1590.851339000000000000],RSR[1.000000000000000000],TOMO[1.000000000000000000],TRX[0.000133000000000000],USD[0.004799330502190400],USDTB[0.000000006142323700] |
| 03222138 | USD[30.000000000000000000] |
| 03222152 | LUNA2[0.044654148750000000],LUNA2_LOCKED[0.104193013700000000],TONCOIN[0.045000000000000000],USD[0.003595015165141800] |
| 03222153 | USD[0.000000098080000] |
| 03222165 | ALGOBULL[83284647.810000000000000000],APE[0.000000020000000000],ATOMBULL[5548.977135000000000000],AVAX[5.004109558151139],BNB[0.000000017500000],CVX[4.999078500000000000],DFL[4999.078500000000000000],DOT[0.000000020000000],ETH[0.030005490400000000],ETHW[0.375111453000000000],GBP[0.000000020000000],LINA[21.086287658000000000],LUNA2_LOCKED[2.534671202000000000],LUNCI3.499354950000000000],SOL[14.157384498000000000],SRM[82.984703100000000000],USD[2304.873912702634349580],USDT[0.000000094171576000] |
| 03222166 | SOL[1.122967600000000000],USD[3.697463538934308900] |
| 03222171 | ATLAS[7637.285834536617187600] |
| 03222178 | BTC[0.006198884000000000],DOT[1.600000000000000000],EUR[0.000000086890829],RUNE[8.899370000000000000],USD[2.334331872000000000],USDT[0.000000070192645] |
| 03222179 | ETH[0.000000058435280],GBP[0.0002436405327100] |
| 03222180 | EUR[0.000001151995094700],USD[30.000000000000000000],USDT[0.000001102026270600] |
| 03222182 | AUD[22.125406266000000000],BAO[1.000000000000000000],USD[0.001369905290256800] |
| 03222184 | USD[0.000000062774000] |
| 03222189 | MBS[139.834314693863160],USD[0.000000001384800],USDT[0.000000395158561] |
| 03222192 | EUR[0.000000040995492],USD[4.861881322862542700],USDT[0.000000073538227] |
| 03222193 | TONCOIN[2.000000000000000000],USDT[0.000000009000000000] |
| 03222198 | AVAX[0.489800000000000000],ETH[0.010000000000000000],MATIC[13.596000000000000000],NFT[5066547338959954660],TRX[0.000778000000000000],USD[5.000000005111810] |
| 03222201 | USDT[1.034278345000000000] |
| 03222202 | BNB[0.000000100000000],MATIC[0.000000048000000],USD[0.002526025600985300],USDT[0.000000051360761] |
| 03222205 | USD[0.000000022492962] |
| 03222206 | EUR[414.758603560000000000],USD[56.530324377101000000000000] |
| 03222209 | NFT[3762694255432019711][1],USD[25.000000000000000000] |
| 03222212 | BTC[0.000000099400000],LTC[0.002053770000000000],SOL[0.004153560000000000],USD[-0.238866327137627],USDT[1.146781010058729] |
| 03222228 | BTC[0.000000016000000],MATIC[0.000000100000000],USD[0.000000090163533],USDT[17.661739066295562] |
| 03222230 | LUNA2[93.937645489000000000],LUNA2_LOCKED[6.854506140000000000],USD[1.550944159306449400],USDT[13.226879507679642900] |
| 03222232 | SOL[1.094136940000000000] |
| 03222237 | EUR[0.419556000000000000],LUNA2[2.150667747000000000],LUNA2_LOCKED[5.018224744000000000],LUNC[468312.430000000000000000],USD[0.040153073303249],USDT[0.000000004017293700],XRP[0.555566512960000] |
| 03222246 | BNB[0.000000005229655200],ETH[0.147074002296024],ETHW[0.064143005287117000],FTT[0.000000010000000000],TRX[0.002730000000000000],USDT[25.238361486304296000] |
| 03222247 | USD[0.000000009507008300],USDT[0.000000056000000000] |
| 03222249 | ETH[0.212600000000000000],ETHW[0.212600000000000000],FTT[10.840712190000000000],MANA[26.994600000000000000],SAND[29.000000000000000000],SOL[19.026606730000000000],TOMO[0.000000010000000000],USD[0.307646735887662900],USDT[2.961481213978192400],XRP[75.984000000000000000] |
| 03222251 | TONCOIN[0.803760700000000000],USD[0.000000092500000] |
| 03222254 | USD[0.000000050000000] |
| 03222260 | ATOM[21.032459930000000000],USD[33.553961066924058000] |
| 03222262 | NFT[359041590864880823][1],NFT[385724420376851717][1],NFT[417403559296720429][1],NFT[445248118155611003][1],USDT[0.000001558372600] |
| 03222267 | BTC[0.000000043149250],FTT[0.084941404237339200],TRX[0.000041000000000],USD[-0.000000023550000],USDT[0.000001947523985] |
| 03222268 | GOG[84.990000000000000000],MBS[105.000000000000000000],USD[0.633422970000000000],USDT[0.000000017591230] |
| 03222271 | USDT[0.000000020658700] |
| 03222274 | GOG[70.078499440000000000],USD[0.000000148091656] |
| 03222287 | BNB[0.001468270000000000],GBP[0.009134515761584],GRT[1.000000000000000000] |
| 03222293 | USD[1.313810860000000000] |
| 03222298 | ATLAS[0.187505890000000000],ATOM[0.001947201200000],AUD[475.386918860000000000],BAO[6.000000000000000000],DENT[1.000000000000000000],EUR[0.008102847431929238],FTM[857.311680040000000000],GALA[10387.882083990000000000],GRT[2108.904995823507982000],KIN[9.000000000000000000],NEAR[330.405263091606639930],RSR[1.000000000000000000],TLM[2199.848537070000000],TRX[2.000000000000000000] |
| 03222308 | USD[0.375117610000000000],USDT[0.000000017813110800],WBTC[0.000000080000000000] |
| 03222321 | USD[0.000000060447454],USDT[0.000000033367660] |
| 03222322 | DENT[1.000000000000000000],KIN[1.000000000000000000],USDT[0.000000067253645] |
| 03222332 | TONCOIN[3.740000000000000000],USD[0.000000050000000] |
| 03222338 | FTT[0.021668112680000000],LTC[0.000000006007396],SOL[0.005335547000000000],TRX[0.000000084170293],TRY[0.000000006191684],USD[0.001529708583185],USDT[0.127819519600000000] |
| 03222341 | EUR[0.000000022485475] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03222342 | USD[0.0000001540166430] |
| 03222360 | BAO[1.000000000000000],USD[0.0004189786786218] |
| 03222365 | GOG[3106.980000000000000],USD[36.074393091283667200000000000],USDT[1103.967367680000000000] |
| 03222366 | USDT[0.0001430926087141] |
| 03222367 | USD[25.000000000000000] |
| 03222371 | BAO[4.000000000000000],ETH[0.000000086681411],KIN[2.000000000000000],NFT[303245777259491988][1],NFT[567778855749332832][1],RSR[1.000000000000000],SOL[0.000000061551960],TRU[1.000000000000000],TRX[1.000001000000000],UBXT[1.000000000000000],USD[0.000000059624896],USDT[0.0000190778150074] |
| 03222378 | USD[25.000000000000000] |
| 03222382 | TONCOIN[0.040000000000000],USD[0.000000002500000] |
| 03222386 | SOL[0.5787503800000000],USD[1.6922938206250000] |
| 03222390 | GOG[1102.824800000000000],USD[0.9878887950000000],USDT[0.0000000064698954] |
| 03222403 | USDT[0.0002516974337 11] |
| 03222404 | USD[30.000000000000000] |
| 03222405 | ETH[0.029000000000000],ETHW[0.029000000000000],SPELL[4400.000000000000000],USD[0.9841751000000000] |
| 03222415 | EUR[0.000000013065750] |
| 03222417 | AKRO[1.000000000000000],CAD[0.000000032888016],HOLY[1.000000000000000],USD[0.0000000042142700] |
| 03222424 | USDT[1.9308431000000000] |
| 03222427 | AKRO[1.000000000000000],KIN[1.000000000000000],SOL[0.0000120300000000],USD[0.0000011186744750],USDT[0.0000014529441743] |
| 03222443 | BTC[0.0059276542320000],ETH[0.010000000000000],ETHW[0.010000000000000],JOE[99.000000000000000],LUNA2[0.0001370550698000],LUNA2_LOCKED[0.0003197951628000],LUNC[29.844030000000000],MBS[97.980400000000000],USD[0.0536057750000000] |
| 03222446 | ATLAS[2701.401092550000000],USD[0.1070316769260185],USDT[0.000000095186404] |
| 03222449 | ETH[0.000000005280595],LTC[0.0000000079232492] |
| 03222454 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.0011903581273828],ETH[0.000001000000000],ETHW[0.000001000000000],EUR[0.000084493877684],KIN[3.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000204674934579] |
| 03222459 | LUNA2[0.9651502548000000],LUNA2_LOCKED[2.2520172610000000],LUNC[210163.500000000000000],USD[45.0599348793800500],USDT[0.000000010689466_4] |
| 03222475 | USD[0.0029671554575116],USDT[0.0000000092000000] |
| 03222476 | USD[1.4403453121200000],USDT[0.0023460000000000] |
| 03222477 | BAO[5.000000000000000],BNB[0.000000083617294],KIN[3.000000000000000],SHIB[0.0000000077681137],SRM[0.0000000009731260],TRX[2.000000000000000],USD[0.000000258842321] |
| 03222485 | BAO[3.000000000000000],ETH[0.000000000000000],ETHW[0.000000000000000],TRY[0.0000001333383_45],UBXT[1.000000000000000],USDT[0.0059423785042228] |
| 03222495 | BTC[0.2116000000000000],ETH[2.689000000000000],ETHW[2.689000000000000],LINK[242.000000000000000],SOL[28.010000000000000],USDT[1.000642290000000000] |
| 03222496 | USD[0.0000013048365486] |
| 03222504 | USD[0.0293794231800000],USDT[0.0079428000000000] |
| 03222505 | BNB[0.000000000000000],EUR[0.5686125300000000],FTT[0.0533268796158121],NFT[421941934099145842][1],SOL[0.0000000127005301],TRX[4002.971000000000000],USD[1.7214834605710161],USDT[0.5642813293159577] |
| 03222506 | USD[0.0075175000000000],USDT[0.1361074500000000],XRP[70.000000000000000] |
| 03222518 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[4.000000000000000],BNB[0.2606143200000000],BTC[0.0383690200000000],DENT[2.000000000000000],DOGE[1527.696329670000000],DYDX[122.968146840000000],ETH[0.463672720000000],ETHW[0.463478140000000],EUR[0.0028181000000000],FTT[1.0488288400000_00000],KIN7.000000000000000],MANA[110.362369640000000],RSR[1.000000000000000],SOL[1.0144974700000000],SUSHI[66.644396850000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[392.5085894968350772] |
| 03222534 | GMT[0.463234530000000],USD[0.000000005128751O],USDT[0.0081864343913958] |
| 03222537 | USD[0.0000001224878408],USDT[0.000000091383032] |
| 03222556 | SOL[0.8200000000000000],USD[0.2350766800000000] |
| 03222561 | ATLAS[2.400000000000000] |
| 03222563 | BTC[0.0000000292480000],DOGE[0.0000000058507415],SHIB[0.0000000011491072],SOL[0.0000000852569955],TRX[0.0015540042548140] |
| 03222571 | BNB[2.5131888400000000],BTC[0.0000900000000000],FTM[11.000000100000000],USD[0.0000256956560747],USDT[0.0073800000000000] |
| 03222574 | SOL[0.0300000000000000],TRX[0.0000100000000000],USD[0.0000000222286080],USDT[0.3625717061250000] |
| 03222578 | BRZ[8.0000000000000000] |
| 03222579 | USD[0.0000862870001192] |
| 03222595 | BTC[0.000000020000000],FTT[0.000000183405460],USD[0.0000003293362408],USDT[0.0000000003462649] |
| 03222598 | FTT[0.0064853000000000],SOS[500000.000000000000000],USD[0.0000000031306365O],USDT[0.000000000760304] |
| 03222601 | ALPHA[0.000000066096740],ANC[0.000000072005200],APT[0.0000000015771695],ATLAS[0.000000032800000],AURY[0.000000092833230],BNB[0.0000002549915361,BRZ[0.000000004196089],BTT[4530.649823260255271O],CHZ[0.000000053316687],CRO[0.0000009775101 1],ENJ[0.000000097307200],ETH[0.000001339900391,ETHW[0.000000049344649],GALA[0.000000060858669],GENE[0.000000080284300],GOG[0.000000047890640],HNT[0.000000089300000],IMX[0.000000078239028],KIN[0.000000010693369],RNDR[0.000000024929938],SHIB[0.000000079119800]_,SLP[0.000000028740000],SOL[0.000000062183155],SOS[0.000000041365717],SPELL[0.000000033264443],TRX[0.000000075661952],USD[0.000000038095268],USDT[0.000000072404578],USTC[0.000000071439813],XRP[7.713698344496762O],YGG[0.000000004872862O] |
| 03222602 | TRX[0.000001000000000],USDT[1.6906396768250000] |
| 03222617 | AUD[0.0013878080317532],USD[0.0000000084764Q5],XRP[9.2485459400000000] |
| 03222628 | USD[25.000000000000000] |
| 03222638 | BTC[0.0346526911127500],ETH[0.207394400000000],HNT[4.269844000000000],LOOKS[859.013800000000000],LUNA2[0.0002295729812000],LUNA2_LOCKED[0.0005356702895000],LUNC[49.990000000000000],SLP[97640.000000000000000],USD[0.0022302083394533],USDT[0.0000703755977792] |
| 03222641 | ATLAS[0.0659744200000000],BAO[3.000000000000000],DFL[0.0404587200000000],USD[0.000000013148073] |
| 03222655 | USD[0.0000000021360000] |
| 03222660 | USD[0.000000003604442] |
| 03222661 | USD[0.000000047500000] |
| 03222665 | BAO[1.000000000000000],BTC[0.0023505400000000],ETH[0.2200314412506699],ETHW[0.000019000000000],SOL[0.000050528000000000] |
| 03222667 | USD[38.3014211200000000] |
| 03222678 | TONCOIN[0.0395060000000000],TRY[1.8674808580000000],USD[0.0872433797500000] |
| 03222682 | BAO[2.000000000000000],DENT[0.0028741800000000],ETH[1.000000000000000],FTM[59.709953520000000],KIN[1.000000000000000],USD[0.0219661261784 12],XRP[38.811689560000000O00] |
| 03222683 | ETH[0.000000018767400],FTT[0.000000095236760],LUNA2[0.0261504603700000],LUNA2_LOCKED[0.0610177408600000],LUNC[0.000000072662500],NFT[452558291802798989][1],SRM[0.0991906800000000],SRM_LOCKED[57.299162760000000],USD[0.0072890077995764],USDT[0.0000000053469437] |
| 03222687 | USD[25.000000000000000] |
| 03222714 | LUNA2[0.0000000040000000],LUNA2_LOCKED[11.7978703800000000],USD[0.0000000062033280] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03222727 | ETH[0.000988400000000000],ETHBULL[0.600000000000000000],ETHW[0.000988400000000000],USD[0.001067490200000] |
| 03222728 | AUD[0.000000045202395],USD[0.000000054707536],USDT[0.000000085886250] |
| 03222730 | BTC[0.000098344000000000],CLVI[0.069304000000000000],SLP[4.928600000000000000],SUN[0.000413800000000000],USD[0.000000020000000] |
| 03222735 | EUR[0.000012262486402] |
| 03222736 | BF_POINT[300.000000000000000000] |
| 03222738 | USD[0.050472895398012] |
| 03222741 | USDT[0.000005584438712] |
| 03222746 | RSR[9.752315810000000000],TRX[0.000016000000000],USD[0.000000050000000],USDT[0.000000079808715] |
| 03222754 | AKRO[4.000000000000000000],APE[879.050343370000000000],BAO[891352.244634450000000000],CHZ[1.000000000000000000],DENT[700299.723594570000000000],ENJ[12971.258913470000000000],EUR[0.008355414282487],KIN[36815521.915320900000000000],LUNA2[0.000000006200000],LUNA2_LOCKED[1.862620448000000000],LUNC[1.627256290000000],RSR[82.000000000000000000],SHIB[177668682.982363900000000000],TRU[1.000000000000000000],TRX[3.000000000000000000],UBXT[41009.601176340000000000],USD[0.000000011966256],USDT[0.001781380000000],XRP[0.001781380000000] |
| 03222756 | SOL[5.471984500000000000],USD[0.000000073023352],USDT[0.880522687881017Q],XRP[1121.927460000000000000] |
| 03222763 | BNB[0.001505500000000],BTC[0.000000006272500],LTC[0.004269450000000000],REAL[8.200000000000000000],USD[1.246763100000000000],USDT[3.558480960000000000] |
| 03222765 | ATOM[0.071900000000000],BTC[0.000216950000000000],LTC[0.007168070000000000],LUNA2[0.000000156099524],LUNA2_LOCKED[0.000000364232223],LUNC[0.003399100000000000],TRX[0.000070000000000],USD[0.000066530432450T],USDT[381.312582027194732Z] |
| 03222768 | STARS[1.000000000000000000],USD[1.599323640000000000] |
| 03222777 | ATLAS[0.000000023000000],AVAX[0.000000005097341Q],BAND[0.000000026500000],BNB[0.000000048500000],BTC[0.000000108533200],CEL[0.000000027775600],ETH[0.000000096262116],FTT[0.058554788182523Q],KNC[0.000000011082700],NFT[390721979459159535],USD[0.015506558690506826],USDT[0.000000076449810] |
| 03222783 | USD[0.015506558690506826],USDT[0.000000076449810] |
| 03222788 | AAVE[0.704773410000000000],ALEPH[151.998785280000000000],ATLAS[612.423800690000000000],ETH[0.103556440000000000],ETHW[0.103556440000000000],EUR[0.000000071951911] |
| 03222794 | ATLAS[46700.000000000000000000],ETH[2.262097340000000000],ETHW[2.262097337532213201Q],USD[0.729998527750000000],USDT[0.000000063973962] |
| 03222796 | USD[100.000000000000000000] |
| 03222804 | EUR[0.002604260000000000],USD[0.004559329061519T] |
| 03222809 | ATLAS[0.000000068430000],USD[0.000003577996675],USDT[0.000000087649223] |
| 03222816 | ETH[0.008948590000000000],ETHW[0.008948587910737Q],USD[0.000000050000000] |
| 03222822 | BTC[0.000494420000000000],ETH[0.006103110000000000],ETHW[0.006103110000000000],USD[25.000582232297758] |
| 03222827 | BTC[0.000007921025750Q],GST[0.000011260000000000],TONCOIN[0.000000066415572],USD[0.000000175297247],XRP[0.352820000000000000] |
| 03222828 | AKRO[1.000000000000000000],FIDA[1.000000000000000000],MBS[10221.272902240000000000],USDT[0.000000015192147Q] |
| 03222839 | USDT[0.036966220000000000] |
| 03222842 | AUD[0.000000023266671Q],LINK[0.089967020000000000] |
| 03222845 | USD[0.552078090000000000] |
| 03222847 | ATLAS[100.000000000000000000] |
| 03222850 | APE[15.996960000000000000],AVAX[6.998670000000000000],BTC[0.028594870000000000],ETH[0.171960670000000000],ETHW[0.115973130000000000],FTT[0.004562240000000000],GODS[74.985750000000000000],GOG[828.848190000000000000],IMX[320.939010000000000000],LINK[29.594376000000000000],MANA[128.975490000000000000],MATIC[190.963710000000000000],SAND[89.986700000000000000],SRM[26.750389900000000000],TRX[0.008440000000000000],USD[807.048031797387552Z],USDT[12.724013435097891Q] |
| 03222855 | AMPL[0.000000005819963],AVAX[0.000000098461732],BRL[28.080000000000000000],BRZ[0.004602436525319Z],BTC[0.000000024619490],CHZ[0.000000024614642],KSHIB[0.000000000521822],LOOKS[0.000000115496750],SOL[0.000000033543660],USD[0.000000080928048] |
| 03222861 | ATLAS[3437.080625090000000000],AUD[0.009132421392908],BAO[1.000000000000000000] |
| 03222866 | BTC[0.015332670000000000],ETH[0.350891710000000000],ETHW[0.350744510000000000],SOL[6.561740040000000000] |
| 03222874 | APE[0.000000053078590],AXS[0.000000026402400],BAO[1.000000000000000000],BTC[0.000000033663482],KIN[1.000000000000000000],KNC[0.000000030717100],LUNA2[1.388772249000000000],LUNA2_LOCKED[3.240468582000000000],LUNC[0.000000044002000],RAY[0.000000011283200],SOL[0.000000030169310],USD[87.411807033600613030] |
| 03222878 | RAMP[0.997200000000000000],USD[34.072428289397900000] |
| 03222880 | USD[25.000000000000000000] |
| 03222897 | USD[0.000000093440000] |
| 03222903 | LUNA2[0.003299378687000Q],LUNA2_LOCKED[0.007698550269000Q],USTC[0.467043000000000000] |
| 03222910 | BAO[3.000000000000000000],ETH[0.000000090691900Q],KIN[2.000000000000000000],USDT[0.000000032998300] |
| 03222913 | CONV[1000.000000000000000000],FTT[1.000000000000000000],TONCOIN[0.097660000000000000],USD[0.283201895000000000],XRP[108.479170000000000000] |
| 03222917 | FTT[0.115758879234631B],MATIC[1.131756190000000000],NFT[296908247309838404][1],NFT[347719709772158304][1],NFT[367437911834060652][1],NFT[397840168844609603][1],NFT[434860879291781918][1],TRX[0.000011000000000],USDT[5.578989823602078T] |
| 03222938 | ALICE[4.591752620000000000],BAO[43310.319768640000000000],BF_POINT[200.000000000000000000],ENJ[283.396363270000000000],ETHW[1.036021920000000000],FTM[79.059542960000000000],GALA[891.765393040000000000],KIN[1.000000000000000000],LINK[0.001415570000000000],LTC[0.906559050000000000],MANA[0.004294760000000000],SHIB[16499123.042608730000000000],SOL[1.985339500000000000],TRX[0.625857160000000000],USD[3.953189518433796],USDT[9.583189184353796] |
| 03222952 | ETH[0.024000000000000000],ETHW[0.024000000000000000],USD[0.009956856683905],USDT[0.607891017000000Q],XRP[37.000000000000000000] |
| 03222964 | BTC[0.000000049538202] |
| 03222971 | SOL[0.000000414470056] |
| 03222987 | BNB[0.000000014500000],USDT[0.000000113048677Q] |
| 03222992 | USD[0.898241062859837S] |
| 03223001 | AKRO[1.000000000000000000],BAO[14.000000000000000000],GBP[0.000000008693550Q],KIN[15.000000000000000000],SRM[17.903031650000000000],UBXT[5.000000000000000000],USD[0.000000026569373] |
| 03223010 | USD[0.000053597709860] |
| 03223012 | TRX[0.395888786375664Q],USDT[0.001513899057112Q] |
| 03223025 | TRX[0.000000080616664],USDT[0.000000106545256] |
| 03223031 | MBS[8932.613200000000000000],USD[482.586116000000000000] |
| 03223032 | BNB[0.000001000000000],ETH[0.000000001586474],TRX[0.007281000000000000] |
| 03223035 | TONCOIN[383.629795000000000000],USD[0.593446475500000Q] |
| 03223040 | USD[0.001630390400000Q],USDT[2.938850360000000000] |
| 03223053 | USD[0.000000209510386],USDT[0.000000067945100] |
| 03223057 | SOL[0.044338000000000000] |
| 03223059 | USD[0.000000022500000] |
| 03223062 | ATLAS[98770.242000000000000000],ETH[0.994399660000000000],ETHW[0.994339660000000000],USD[0.375503230000000000],USDT[0.000000035165663] |
| 03223063 | ATLAS[135.591976910000000000],BAO[1.000000000000000000],USD[0.000000006152177] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03223075 | AKRO[1.000000000000000000],ATLAS[76932.621530010000000],BAO[1.000000000000000000],GBP[0.000091471387944 0],KIN[2.000000000000000000],SECO[1.072242850000000000],TRX[2.000000000006532948] |
| 03223077 | TRX[0.000125000000000000],USD[0.000000004900000000],USDT[0.00163300000000000] |
| 03223104 | ATLAS[31366 2.510753700000000000],BTC[0.002281260362155 7],NFT [4154020237459422 92][1],NFT [4501994885585742 9][1],NFT [544314403941661316][1],USD[3.018007320650000000],XRP[0.2743970000000000] |
| 03223109 | TRX[0.792279560000000000],TRXBULL[19.99924000000000000 0],USD[0.017373187057247 9],USDT[0.0000000072094840] |
| 03223111 | MBS[25.000000000000000000],USD[1.661397783800000000],USDT[0.00122000000000000] |
| 03223117 | USD[30.000000000000000000] |
| 03223120 | TRX[0.000000008469543 9],USD[0.0000000100171326] |
| 03223122 | DOT[0.416262500000000000],GBP[0.000000118689048],KIN[2.000000000000000000],MBS[17.564711150000000000],UBXT[2.000000000000000000],USD[0.0000004434760900] |
| 03223128 | GBP[0.000000008222799 5],USD[0.000000119150736],USDT[0.181657369533391 2] |
| 03223131 | ATLAS[1782.067336224500000 0],FTT[6.176468736750000 00] |
| 03223134 | ALGO[0.000050000000000000],BTC[0.338504902649566 5],CRV[0.719653760000000000],CVX[0.039049180000000000],ETH[0.000762010000000000],ETHW[0.000761992574761 4],FTT[155.095256000000000000],LOOKS[0.184611920000000000],LUNA[0.918475620000000000],LUNA2_LOCKED[2.143109780000000000],LUNC[4434.746533000000000000],OKB[0.0 452399742382900],TRX[0.000957000000000000],USD[-409.238103750373473 8],USDT[0.002029318136046 4] |
| 03223142 | USDT[0.033751000000000000] |
| 03223145 | ETH[0.000000074951795],FTT[25.234751142500000 00],USD[0.000014568910250 1] |
| 03223146 | BTC[0.000000050000000000],EUR[2.360012732586802],TRX[1.000000000000000000] |
| 03223159 | USD[0.065250000000000000] |
| 03223168 | BAO[1.000000000000000000],ETH[0.000000003080000 0],KIN[2.000000000000000000],USD[0.0000000016741440] |
| 03223170 | FTT[0.000000073000000 0],NFT [555202609386077965][1],USD[0.000002758631740],USDT[0.000000001722007 3] |
| 03223172 | USD[0.000000194423391] |
| 03223173 | USD[-19.129060971912277 0],USDT[28.809076820000000 0] |
| 03223174 | USD[0.000000165556385],USDT[0.000000061600000] |
| 03223176 | TONCOIN[0.036620000000000000],USD[0.491016290000000 0] |
| 03223183 | DENT[500.000000000000000000],MBS[3.000000000000000000],USD[0.052541650000000000] |
| 03223189 | GST[1130.009980020000000000],LUNA2[0.002096374904000 0],LUNA2_LOCKED[0.004891541442000 0],TRX[0.000777000000000000],USD[0.000000004282500 0],USDT[0.003690446625000 0],USTC[0.296752000000000000],XRP[0.299018000000000 0] |
| 03223192 | ETH[0.000000064716624],STG[0.000000007370000 0],TRX[0.000000086967298],USD[0.000000097012974],USDT[26.624269087352023 5] |
| 03223197 | AVAX[0.000000005407971],DOGE[0.000000096036768],DOGEBULL[0.000000081408377],ETH[0.000000033115876],USDT[0.000000013693774] |
| 03223230 | BNB[0.009416970000000000],USD[21.600411474800000 00] |
| 03223246 | ETH[0.050258600000000000],ETHW[0.049632836090070 7],NFT [340598248582333791][1],NFT [347630827651185404][1] |
| 03223247 | AUD[20.001371125802211],AXS[0.200000000000000000],BNB[0.030000000000000000],BTC[0.006785670000000000],CHZ[299.940000000000000000],CRO[339.932000000000000000],DENT[1000.000000000000000000],DOGE[164.000000000000000000],DOT[1.000000000000000000],ETH[0.014000000000000000],ETHW[0.014000000000000000],FTM[7.000000000 000000],FTT[0.500000000000000000],GRT[25.000000000000000000],LINK[9.000000000000000000],LUNA[0.826462732400000000],LUNA2_LOCKED[2.928413000000000000],LUNC[10000.000000000000000000],MANA[6.000000000000000000],MATIC[10.000000000000000000],SHIB[1999700.000000000000000000],SOL[0.136472380000000000],STMX[530.0000000 000000000],SUN[0.114000000000000000],UNI[0.900000000000000000],USD[74.900429342941371600],USDC[1.000000000000000000],USDT[0.000000127497199],XRP[25.000000000000000000] |
| 03223263 | BTC[0.002487090000000000],DOGE[406.339732180000000000],ETH[0.617758820000000000],ETHW[0.617578340000000000],LUNA2_000000000000000000],SOL[0.405098030000000000],TRX[1.000000000000000000],USD[1.081524984934437 2] |
| 03223265 | USD[0.066165017650000 0] |
| 03223268 | FTT[49.980869870000000000],USDT[0.000003952615020] |
| 03223273 | TRX[0.000000028578592] |
| 03223279 | BTC[3.066649226000000000],ETH[15.048290820000000000],ETHW[15.048290820000000000],USD[54.543000000000000000] |
| 03223288 | TONCOIN[0.020000000000000000] |
| 03223294 | USD[30.000000000000000000] |
| 03223310 | NFT [471420182728819995][1],NFT [534170331624079727][1],USDT[1.531600000000000000] |
| 03223311 | ETH[0.000956300000000000],ETHW[0.000956300000000000],FTT[0.289562485280300 0],USD[1086.137352395376 3500] |
| 03223313 | BTC[0.046052000000000000],USD[150.000000000000000000] |
| 03223322 | BNB[1.129774000000000000],BTC[0.046490700000000000],ETH[0.644871000000000000],ETHW[0.644871000000000000],USD[1251.922050000000000000],XRP[792.841400000000000000] |
| 03223328 | BNB[0.000000009808957],BTC[0.000000009832215 9],LUNA[286.137823100000000000],LUNA2_LOCKED[667.654920600000000000],LUNC[0.006290000000000000],SOL[0.006174087662235 04],USD[30495.521040114450000 0] |
| 03223332 | BAO[1.000000000000000000],MBS[81.569767500000000000],USD[0.000000036520398] |
| 03223339 | AURY[414.901994237618200 0],USD[12.079480080000000000] |
| 03223341 | BAO[1.000000000000000000],DENT[1.000000000000000000],USDT[0.000000066817807] |
| 03223346 | BNB[0.000000069855600] |
| 03223347 | BTC[0.000000042735328],TRX[0.874186000000000000],USD[0.000000048909409],USDT[0.000000006238313 7],XRP[0.866631000000000000] |
| 03223353 | GOG[93.607407031232850 0] |
| 03223356 | AKRO[1.000000000000000000],DENT[2.000000000000000000],KIN[2.000000000000000000],TRX[1.001558000000000000],USD[23.550607891638872 9],USDT[0.214817458217400 0] |
| 03223364 | ATLAS[0.107259239747020 0],BTC[0.000000029943947],KIN[2.000000000000000000] |
| 03223366 | SOL[0.004000000000000000] |
| 03223376 | JOE[0.000000074094959] |
| 03223377 | NFT [459515478097571785][1],USDT[0.000175275245476] |
| 03223380 | EUR[0.000000050765688],LUNA2[0.000000008821640 0],LUNA2_LOCKED[0.000000072505000],USDT[0.000000033088260] |
| 03223381 | BAO[2.000000000000000000],BAT[1.002917420000000000],BNB[0.042627568729474 8],BTC[0.000043698505811 1],CRO[0.072274558371520 0],DENT[1.000000000000000000],DOT[0.567242466138934 2],ETH[0.000006905160818 8],ETHW[0.000006905160818 8],KIN[3.000000000000000000],SOL[0.137835075385784 0],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 03223382 | BTC[0.000000570000000],ETH[0.000035990000000000] |
| 03223383 | BNB[0.000000070883848],BTC[0.000000081574000],ETH[-0.000000001955110],SOL[0.000000006314948],TRX[0.000000037905759],USD[0.000015387436570],USDT[0.000000007718289 2] |
| 03223385 | BAT[1.000000000000000000],MATIC[24.163421170000000 0],NFT [296959608930826186][1],NFT [317797820443354347][1],NFT [334809628673656363][1],NFT [364833240436617 70][1],NFT [381746534086707 39][1],NFT [387351148302153 234][1],NFT [396206301400866942][1],NFT [396209727096523924][1],NFT [409894415032791853][1],NFT [497804147121519668][1],NFT [501782664874017780][1],NFT [515101787502970284][1],NFT [556312725898753490][1],NFT [561530449304600003][1],NFT [566401584084899041][1],TRX[0.020859000000000000],USD[0.269544410069562 4],USDT[0.059504670000000000] |
| 03223387 | BIT[361.947600000000000000],USD[0.652213470000000000],USDT[0.000000076556815] |
| 03223393 | BNB[0.000000036993248],ETH[0.000000065723289],USD[0.000000044042 38],USDT[0.000000024891267] |
| 03223396 | BAO[18.000000000000000000],DENT[2.000000000000000000],ETH[0.000000002255223],FTT[0.000000090729578],KIN[2.000000000000000000],LINK[0.000000096328127],UBXT[2.000000000000000000],USD[0.067715850155467],USDT[0.000000090339822] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03223401 | TRX[0.0000000074838116] |
| 03223407 | AKRO[1.000000000000000],APT[5.977473350000000],AVAX[0.000432800000000],BAO[2.000000000000000],BTC[0.000000080000000],DENT[2.000000000000000],ETHW[0.000013500000000],EUR[0.000000084452257],KIN[3.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],STETH[0.0000000067968356],TRX[1.000000000000000],USD[0.000000009913231] |
| 03223409 | FTT[1.676560480000000],USDT[0.0000002431174000] |
| 03223410 | ATLAS[0.000000005488000],MATIC[0.000000092000000],SOL[0.0021369900000000],USD[0.000000027009738] |
| 03223422 | APE[0.0997340000000000],ETH[0.5299368905000000],ETHW[0.5155118205000000],FTT[0.1030477200000000],NFT (348024715845104844)[1],NFT (417467548915116819)[1],NFT (430122384231207327)[1],NFT (442850578598473249)[1],NFT (654326144904913031),USD[0.0000000000000000],USDT[0.0000000053750000] |
| 03223424 | APE[0.0000000006543799],AVAX[0.0000000021034558],BNB[0.0000000044781132],BTC[0.0273138678176300],ETH[0.0000000038305120],FTM[0.0000000031483676],LTC[0.000000022798800],LUNA2[0.0027636399580000],LUNA2_LOCKED[0.0064484932350000],LUNC[1.0026153694985541],MATIC[0.000000062452117],MATICBEAR2021[0.000000000450815],MATICBULL[0.000000089162250],RAY[0.0000000067267564],SAND[0.0000000032098393],SOL[0.0000000035064791],USD[235.6957617537342873],USTC[0.0000000087007115] |
| 03223427 | TRX[0.0521010000000000],USDT[1.1204851395000000] |
| 03223432 | USD[662.8977091800000000],USDT[1725.4520727300000000] |
| 03223438 | AUD[0.0000000633285403],USD[0.0000000473179952] |
| 03223439 | MBS[80.0000000000000000],USD[0.1757289650000000],USDT[0.0000000063321952] |
| 03223450 | CEL[0.0247000000000000] |
| 03223451 | USD[0.0000000095366077],USDT[0.0000000069285052] |
| 03223467 | GALA[25036.8700000000000000] |
| 03223472 | AKRO[2.0105885600000000],KIN[675.6756756700000000],SRM[0.0145436800000000],USD[0.0940138035336940] |
| 03223475 | MOB[0.0000000038721910],USD[0.0159968350000000] |
| 03223476 | BTC[0.0065049000000000],USD[28.6656700829184010] |
| 03223478 | BNB[0.0000000053232983],DODO[0.0000000709916164],FTM[0.0000000020201400],LINA[0.0000000019155520],USD[0.0000024530435700] |
| 03223482 | BNB[0.0000001000000000],USD[0.0253392960253003],USDT[0.0000000109020254] |
| 03223491 | ALICE[0.0863200000000000],USD[0.0000000049034922] |
| 03223496 | ATLAS[12450.7992689300000000],BAO[2.0000000000000000],EUR[0.0000000005471264],SAND[494.8505822600000000] |
| 03223498 | AUD[0.6872829142627524],BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],UBXT[1.0000000000000000] |
| 03223507 | TRX[0.0000000096183150] |
| 03223511 | USD[0.0000000084299906],USDT[0.0000000098551434] |
| 03223530 | USD[30.0000000000000000] |
| 03223533 | ATLAS[0.0000000071584700],TRX[0.0015570000000000],USDT[0.0000000108768856],USTC[0.0000000095023900] |
| 03223534 | USDT[0.7822324400000000] |
| 03223537 | TONCOIN[0.0400000000000000],USD[0.0018713038800000],USDT[0.0000000034000000] |
| 03223539 | BTC[0.0000000029586360],KNCBEAR[198005.0000000000000000],KNCBULL[0.9213400000000000],MATICBULL[427.7000400000000000],USD[0.0001529853046420],USDT[0.0000000609215690],VETBULL[9.7435000000000000] |
| 03223547 | ATLAS[6054.3816690200000000],FTT[1.5692043600000000],USD[0.0000000096378530] |
| 03223550 | BTC[0.0000000094560000],CEL[0.0600400000000000],CRO[4.8966574200000000],DOGE[0.0009958800000000],ETHW[58.9357000000000000],NEXO[0.8071187600000000],TRX[0.0002400000000000],USD[0.0036077724000000] |
| 03223553 | BRZ[0.3521648200000000],GALA[160.0000000000000000],POLIS[60.5000000000000000],USD[0.0008000112313022],USDT[0.0000000099924326] |
| 03223572 | BF_POINT[200.0000000000000000] |
| 03223579 | TRX[0.7869140000000000],USD[1.8695312696000000] |
| 03223597 | BTC[0.0000020700000000],TRX[0.0000280000000000],USD[0.0000001254900083],USDT[0.0000000003425850] |
| 03223600 | ATOM[0.0000000085100000],BNB[0.0000000036364909],ETH[0.0000000016128262],ETHW[0.0043647654646000],INDI[0.0000000070740272],IP3[0.0000000029328355],MATIC[0.0000000012000000],SOL[0.0000000004227187],TRX[0.0000000040898654],USD[0.0000000047771296],USDT[0.0000000032680789] |
| 03223615 | KIN[1.0000000000000000],USDT[0.0000000227198632] |
| 03223618 | AUD[1.6142204900000000],USD[0.3699789763777126],USDT[0.0000000000174814] |
| 03223623 | MBS[21.0000000000000000],USD[1.5325918200000000],USDT[0.0000000060459688] |
| 03223626 | USD[-0.0404102019229076],USDT[0.0441614500000000] |
| 03223632 | TONCOIN[20.8478094300000000] |
| 03223638 | AAVE[0.0000000087500000],BNB[0.0000006400000],BTC[0.0000001660781154],CEL[0.0000000058750000],DOGE[0.0000000076023706],ETH[0.0000000079500000],ETHW[0.0000000079500000],FTM[0.0000000026000000],GALA[0.0000000019975000],HNT[0.0000000023200000],LDO[0.0000000004500000],LINK[0.0000000076000000],MATIC[0.0000000329273587],SAND[0.0000000070000000],USDT[0.0000000145946256] |
| 03223640 | FTT[0.0034919796930926] |
| 03223642 | USD[0.0708343300000000] |
| 03223645 | HKD[0.0000000000000000],USD[0.0000000155205151] |
| 03223657 | USDT[0.0000167127769915] |
| 03223661 | AVAX[0.0680128600000000],BNB[0.0000583400000000],BTC[0.0000941760000000],DOGE[1.0000000000000000],ETH[0.0004822800000000],ETHW[0.0004822760000000],GALA[10.0970593000000000],GMT[0.5632917400000000],GST[0.0400249100000000],KIN[1.0000000000000000],LUNA2[0.0030726185030000],LUNA2_LOCKED[0.0071694431740000],NFT (317333370540996158)[1],NFT (328009140796193342)[1],NFT (348512929501042991)[1],NFT (361050632808498854)[1],NFT (380026951310594641)[1],NFT (399458870141018136)[1],NFT (423410763053330231)[1],RSR[1.0000000000000000],SOL[0.0073846000000000],USD[0.0000000164331555],USTC[0.0434940000000000] |
| 03223670 | ETH[0.0000000270000000],TRX[0.0001270000000000],USD[0.0001473353450200] |
| 03223671 | BAO[1.0000000000000000],DOGE[0.0000000089280302],KIN[1.0000000000000000],SOL[0.6761791400000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001953831685] |
| 03223675 | ADABULL[1532.9014800000000000],ATOMBULL[27467094.0000000000000000],BALBULL[1391792.0000000000000000],BNBBULL[14.6227500000000000],BNBULL[46.6715619400000000],COMPBULL[2100000.0000000000000000],DOGEBULL[13796.1526927518660800],DRGNBULL[899.8600000000000000],ETHBULL[58.7137501300000000],GRTBULL[493606130000000000],HTBULL[191.1626618600000000],KIN[1.0000000000000000],KNCBULL[57400.3000000000000000],LINKBULL[500808.3644582030530687501],LTCBULL[207800.0000000000000000],MATICBULL[1795781.0741069987542500],MKRBULL[192.1000000000000000],OKBBULL[126.5746800000000000],PRVBULL[276.0000000000000000],SUSHIBULL[6648.0000000000000000],SXPBULL[575320780.0000000000000000],THETABULL[106076.6260000000000000],TOMOBULL[75989600.0000000000000000],TRX[0.0021130000000000],TRXBULL[19695.3202927667888000],UNISWAPBULL[417.3043574498772196],USD[0.0018230485142882],USDT[0.0000000000000000],XRPBULL[1456499.7723602605609600],XTZBULL[2518622.0000000000000000],ZECBULL[85130.0000000000000000] |
| 03223682 | USD[30.0000000000000000] |
| 03223684 | USD[0.0001359437025664] |
| 03223692 | ATLAS[0.0000000098312800],FTT[0.0001270000000000],SOL[0.0000000082449000] |
| 03223701 | BTC[0.0128300000000000],ETH[1.0995575600000000],ETHW[1.0995575600000000],USD[469.7449776850000000] |
| 03223705 | ETH[0.0000000034567600],NFT (397928038415939978)[1],NFT (486960613653158238)[1],NFT (505494170181733097)[1],NFT (545343083066305218)[1],NFT (558567015462173470)[1] |
| 03223711 | MOB[0.4994300000000000],USD[0.0000000075600000] |
| 03223714 | TRX[0.1511030000000000] |
| 03223715 | USD[96.1136028884105062],USDT[0.0000000143587633] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03223716 | GOG[1398.851800000000000000],USD[0.6532091725000000] |
| 03223721 | ETH[1.173011480000000000],ETHW[1.1725188200000000] |
| 03223722 | USD[1.7735854700000000] |
| 03223724 | ETH[0.0000000099878700] |
| 03223725 | GOG[83.984040000000000000],USD[1.3220000000000000] |
| 03223732 | USD[30.0000000000000000] |
| 03223735 | JOE[0.0000000074004959] |
| 03223739 | USD[0.1293482895000000] |
| 03223740 | ATLAS[0.000000057498500],POLIS[10.2158540893269750] |
| 03223741 | ATLAS[1640.000000000000000],USD[0.5610574028250000] |
| 03223745 | AURY[2.965300065969798],SRM[0.000000022503194],USD[1.330899730000000],USDT[0.000000042798240] |
| 03223747 | IMX[0.064000000000000],MATICBULL[88986.200000000000000],USD[0.0470053228020000] |
| 03223748 | USDT[3.914341000000000] |
| 03223752 | ETH[0.000000094199900],USDT[0.0000117044032647] |
| 03223753 | SOL[0.009051900000000],USD[33.8412555826661100] |
| 03223761 | USD[110.614132883500000],USDC[6.0000000000000000] |
| 03223767 | BNB[3.0818895400000000] |
| 03223768 | AKRO[2.000000000000000],BAQ[11.000000000000000],EUR[162.626666541091532],KIN[14.000000000000000],MBS[617.2469693600000000],SWEAT[356.4223044400000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0002740251291849] |
| 03223770 | USD[0.135474284304749],USDT[0.0014840600000000] |
| 03223772 | USD[30.0000000000000000] |
| 03223781 | GOG[128.042590440000000],USDT[0.0000000130293812] |
| 03223782 | LUNA2[0.230766999500000],LUNA2_LOCKED[6.538456332200000],SHIB[10909352.818815330000000],USD[0.000000049924443],USDT[0.000000085177725] |
| 03223792 | BAO[1.000000000000000],USDT[0.000000152652214] |
| 03223798 | BTC[0.000016195091950] |
| 03223799 | USD[0.1581570600000000] |
| 03223800 | GST[0.080000000000000],NFT (288897358388609330)[1],NFT (381544974021839842)[1],NFT (449261225473028895)[1],NFT (502982314107312874)[1],SOL[0.009995000000000],TONCOIN[0.070360000000000],TRX[0.000001000000000],USD[731.1483898751125000] |
| 03223801 | BTC[0.000009968711865],USDT[3.2501985680000000] |
| 03223803 | BTC[0.000000008000000],ETHW[1.186774470000000],NFT (405646200163932726)[1],NFT (406481582600542486)[1],NFT (417737092996759751)[1],NFT (428298458509011938)[1],USDT[2.835098315317445] |
| 03223806 | AKRO[1.000000000000000],APT[21.153036350000000],BLT[74461.740841690000000],ETH[35.000681010000000],USD[0.000000070764644] |
| 03223810 | BNB[0.001549020000000],BTC[0.000000004000000],MATIC[0.000000043266160],SOL[0.000000029606032],TRX[0.000778005397585],USDT[0.820598458898269] |
| 03223817 | USD[0.2194321125000000] |
| 03223822 | AKRO[1.000000000000000],BAQ[3.000000000000000],KIN[2.000000000000000],TRX[0.000784000000000],USD[0.000000034435810],USDT[3.916059207175000] |
| 03223826 | USD[25.0000000000000000] |
| 03223827 | ETH[0.001012650000000],ETHW[2.771012650000000],SOL[0.001639850000000],USD[13279.1894122371020610] |
| 03223833 | USD[2.0218376330000000] |
| 03223834 | BNB[0.000000044977500],TRX[0.0000000084000000] |
| 03223837 | USD[30.0000000000000000] |
| 03223838 | USDT[0.0001477549645658] |
| 03223840 | USD[0.0045360558869944] |
| 03223845 | USD[9.9857226269700000] |
| 03223846 | BNB[2.947197200000000],ETHW[2.008566410000000],LTC[0.337644570000000],TRX[0.000010000000000] |
| 03223850 | BUSD[30.416928000000000],INTER[0.096740000000000],USD[0.000002635201854] |
| 03223852 | GOG[33.315725437290000],TRX[0.000001000000000] |
| 03223856 | USD[0.000000009165548] |
| 03223860 | NFT (384822202526457209)[1],NFT (393104749138215207)[1],TONCOIN[0.070000000000000],USD[0.000000050000000] |
| 03223864 | DOT[0.000000027760495],ETH[0.000000057228700],NEXO[0.000000008128660],SOL[0.000000083664064],USD[0.000000130578465],USDT[0.000000108646088],XRP[0.000000006972169] |
| 03223868 | USD[0.966842706000000],USDT[-0.001468384650278 5] |
| 03223874 | USD[0.000000149921069] |
| 03223882 | FTM[0.744604220000000],USD[0.000000084000000],USDT[0.000000026526110] |
| 03223903 | USD[25.0000000000000000] |
| 03223912 | TONCOIN[2.166921430000000],USDT[0.000000391435829] |
| 03223924 | KIN[0.000000010000000],USD[0.074498100204823 6],USDT[0.0598633700000000] |
| 03223926 | BTC[0.000098900000000],ETHW[0.388604600000000],FTT[0.013539225201000],SAND[0.175000000000000],SOS[99000.000000000000000],USD[0.111120806400000],USDT[0.0018763577227032] |
| 03223929 | USD[0.0000000082500000] |
| 03223930 | BTC[0.000092360000000],ETHBULL[1.546363985000000],USD[38.7643607940036160] |
| 03223937 | TONCOIN[0.080000000000000],USD[0.000000012500000] |
| 03223941 | ETH[0.158894740000000],USD[1.3748058300000000] |
| 03223943 | ETH[-0.000000020434789 7],ETHW[-0.000000020431360],USD[0.000582224982837] |
| 03223944 | FTM[0.000000026980530],MBS[0.000000003139714],SAND[0.000000036154816],STORJ[0.000000017382696],USD[0.005902510089408 8],USDT[0.000000022825970] |
| 03223947 | AURY[0.000000007673528],SOL[0.000000068846660] |
| 03223948 | MATIC[0.368617700000000],TONCOIN[0.050000000000000],USD[0.0205620599000000] |

FTX Trading Ltd.

Case 22-11068-JTD    Doc 973    Schedule A/B: Part 7, Question 31 - Priority Creditors with Unsecured Claims    Filed 03/15/23    Page 1740 of 2515    22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03223949 | DOGE[0.9904000061369857],TRX[0.0199380125612553],USDT[0.3689770826155873] |
| 03223950 | BNB[0.0000001000000000],ETH[0.0000000079035500],GODS[0.0090000000000000],USD[0.0000000051829280],USDT[1.6097410065618750] |
| 03223952 | FTT[0.0120506431093853],LUNC[0.0000000000000000],SHIB[0.0000000023923522],SOL[0.0123937000000000],TRX[0.0000000022030617],USD[0.0000007871645009] |
| 03223953 | BNB[0.0000000080000000],DOGE[123.9226823900000000],ETH[0.0000000100000000],FTT[0.0000000014523600],TRX[0.0015560000000000],USD[0.0000000012723954],USDT[0.0000000019790946] |
| 03223954 | BTC[0.0013139400000000],KIN[1.0000000000000000],USDT[0.0000000054804065] |
| 03223959 | USDT[102.8779510000000000] |
| 03223962 | ATLAS[0.0000000068955200] |
| 03223965 | TRX[0.5644940000000000] |
| 03223969 | BNB[0.0000006360000000],FTT[0.0000000078137940],TRX[0.9370000000000000],USD[3523.2287805797059201],USDC[2698.0000000000000],USDT[589.0874437554143453] |
| 03223970 | USDT[0.7000000000000000] |
| 03223975 | ETH[0.0950113500000000],ETHW[0.0939716800000000],KIN[2.0000000000000000],LUNA[0.2441074681000000],LUNA2_LOCKED[0.5679733922000000],LUNC[54979.1417412900000000],MBS[190.3986019400000000],SHIB[8332050.6762815900000000],TRX[1.0000000000000000],USD[153.1416254714710454] |
| 03223980 | ETH[0.0000000022906200] |
| 03223981 | SOL[0.0030107186000000],USD[1.9767068438250000],USDT[0.0000000095312263] |
| 03223990 | BTC[0.0000000060000000],ETH[0.9328654800000000],USD[1223.3796140075461714] |
| 03223991 | BAO[1.0000000000000000],BNB[0.0000000053607500],TRX[0.0000000000000000],USDT[0.0000028973863952] |
| 03223993 | BTC[0.0000999970300000],USD[1.3864448910192101],USDT[68.7698968900000000] |
| 03223996 | SXPBULL[76941.5560000000000000],USD[0.3240635848700000],XRP[0.5970000000000000],XRPBULL[132479.5560000000000000],XTZBULL[4009.2381000000000000] |
| 03223997 | BNB[0.0000000354524952],ETH[0.0000000057982420],HT[0.0000000036740000],LTC[0.0000400000000000],MATIC[0.0000000087239520],SOL[0.0000000027610971],TRX[0.0024730034850187],USDT[0.0063718969094975] |
| 03223998 | ATLAS[2758.6614036900000000],AUD[150.0000000035389696] |
| 03223999 | ANC[0.7884590000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],FTT[0.0951550000000000],TRX[0.0007800000000000],USD[0.0883438911725850],USDT[0.0013524541790498] |
| 03224000 | NFT (3551203698905446403)[1],NFT (4286912354608595676)[1],USDT[0.4203724132501631] |
| 03224001 | FTT[25.8952500000000000],NFT (3039552334272703023)[1],NFT (3134079113948332093)[1],NFT (3305653352433802044)[1],NFT (3765186379993042208)[1],NFT (4175962886679140064)[1],NFT (4373862655720864450)[1],NFT (4603833825554484448)[1],NFT (4675668262681400226)[1],USD[0.0767000000000000],USDT[1.4194841688700000] |
| 03224005 | TONCOIN[0.0532822700000000],USD[0.7190185995517716],USDT[0.0047266010061345] |
| 03224020 | LUNA2[0.0030750711760000],LUNA2_LOCKED[0.0071751660780000],LUNC[0.0099060000000000],USD[0.2866861089900588] |
| 03224024 | ETH[0.2721756600000000],ETHW[0.2721756600000000],USD[0.5751572196000000],USDT[26.8932603664080384] |
| 03224025 | AUD[0.0003459742177341],USD[0.0003030844989932] |
| 03224026 | ATLAS[0.0000000027874900],BNB[0.0000000022771000],GMT[0.0000000154902865],SOL[0.0000000004238568],TRX[0.0000000011959484],USD[0.0000000053462341] |
| 03224028 | SOL[0.0000000050677618] |
| 03224033 | TRX[0.0005600000000000],USDT[24.0000000051504300] |
| 03224035 | ETH[0.0002380000000000],ETHW[0.0002380000000000],USD[0.0000000082125155],USDT[0.8750650096669000] |
| 03224044 | SOL[0.0000000040000000] |
| 03224045 | USD[0.0000000083412349],USDT[0.0000000067284351] |
| 03224049 | PRISM[80.0000000000000000],SUSHIBULL[210000.0000000000000000],TONCOIN[1.9996800000000000],USD[0.0223828100000000] |
| 03224056 | USD[0.0453038290000000] |
| 03224063 | FTT[0.0240551283935400],TRX[0.4324190000000000],USD[0.0012920843000000] |
| 03224064 | FTT[0.0005885405000000],USD[0.0000000064000000] |
| 03224065 | USDT[2.4702503760000000] |
| 03224068 | DOT[0.0513679300000000],MATIC[0.0000001000000000],USD[-2.1985014926838596],XRP[8.1688400000000000] |
| 03224071 | DENT[1.0000000000000000],ETHW[0.1384261400000000],SOL[2.9596548000000000],TRX[1.0000000000000000],USD[0.0000300975402562] |
| 03224075 | AKRO[3.0000000000000000],ALPHA[2.0000000000000000],APE[0.0000000010967976],ATOM[0.0000000049813032],BAO[1.0000000000000000],DENT[1.0000000000000000],ETHW[0.0041159600000000],FIDA[1.0000000000000000],FRONT[1.0000000000000000],GBP[0.0152659345521969],GRT[1.0000000000000000],HXRO[2.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SXPI1.0197569800000000],TONCOIN[0.0160488200494867],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[6.3979722776027508],USDT[0.0000004816429a] |
| 03224076 | SOL[0.0000000024715800],USD[0.0000007466917166] |
| 03224078 | DOGE[0.3760000000000000],USD[0.2932274050000000] |
| 03224079 | BTC[0.0000000065172420],ETH[0.0000000002225490],FTT[1.4359064808409002],GODS[0.0000000013485725],RAY[0.0942067172536128],SOL[1.2710815714228796],USD[0.0000000331037802] |
| 03224083 | NFT (4448573406317747739)[1],NFT (4916073574958312394)[1],USDT[1.0155568000000000] |
| 03224085 | ATLAS[2.4882406802000000],ETH[0.4000000000000000],ETHW[0.4000000000000000],USD[1498.2134225898500000],XRP[0.2168700000000000] |
| 03224086 | ETH[0.0619848000000000],ETHW[0.0619848000000000],MTA[0.9927800000000000],USD[0.5878938273622780],USDT[3.1671441245000000] |
| 03224088 | USD[2.7758788518744056],USDT[0.0000000024358501] |
| 03224091 | TRX[0.0000090000000000] |
| 03224092 | BNB[0.0000000619710155],BTC[0.0000000049417472],MATIC[0.0000001000000000],NFT (3760175799441841736)[1],NFT (3871145928067682a29)[1],NFT (4486285500851148337)[1],SOL[0.0000000047373155],TRX[0.0000000076800000],USDT[0.0000000005742146] |
| 03224101 | USD[0.0000000038918105] |
| 03224105 | BNB[0.0001500000000000],BTC[16.9955026874169600],ETH[0.0000000038437993],ETHW[0.0000000079932300],FTT[2228.0022165000000000],JPY[71380814.7797377600000000],SOL[0.0008000000000000],SRM[1.3237494000000000],SRM_LOCKED[272.1339959400000000],USD[330105.2597272415430560000000],USDC[1684707.4854096100000000],USDT[0.1817327280000000] |
| 03224113 | TRX[0.9396020000000000],USDT[3.1568110442000000] |
| 03224115 | BNB[0.0000000072817700] |
| 03224118 | AAPL[0.0177484097347600],AMD[0.0074374484286000],AMZN[0.0060560500000000],AMZNPRE[0.0000000027359200],APE[1.1601563314474020],ASD[7.6904145800000000],ATLAS[82.6352586800000000],BAO[8588.5658800400000000],BIT[0.9384753200000000],BNB[0.0514083998860000],BTC[0.0001832347761400],CRO[2.2196334800000000],ENS[0.1499715000000000],ETH[0.0168030529620300],ETHW[0.0060021164474800],FB[0.0358231639224000],FTM[1.0916751365876800],FTT[0.6997718400000000],GALA[16.5803390600000000],HT[0.0000036124658500],KIN[35889.8804355200000000],LINA[30.0000000000000000],LTC[0.0079413461860500],MBS[2.1231172300000000],MSTR[0.0197699871141600],MTA[12.4793556900000000],NFLX[0.0017680056347400],NVDA[0.0119351862870600],OKB[0.8801588144864000],PEOPLE[3.4387408100000000],POLIS[0.4981186600000000],Q[12.3428168300000000],RAY[0.2866316700000000],REEF[89.8839239000000000],RSR[1.0114693000000000],SHIB[34722.2222222200000000],SLP[40.0059869000000000],SOL[0.0069254000000000],SOS[898726.1059425900000000],SPELL[58.5751706800000000],SRM[0.8747136400000000],SRM_LOCKED[0.0118800800000000],TONCOIN[8.4456305400000000],TRX[17.6991340718358300],TSLA[0.0076834900000000],TSLAPRE[0.0000000038819360],USD[0.4717407878840327],USDT[1.0000981937106603],XRP[2.5923921416066600] |
| 03224119 | BTC[0.0000192000000000],ETH[0.0000015900000000],NFT (3600426580854567393)[1],USD[0.0008500000000000],USDT[0.0000000005460492] |
| 03224121 | BTC[0.0000003341156a0],USD[0.0000000113313096],XRP[962.5390257366359200] |
| 03224122 | AUD[0.0000000092475424],BTC[0.0000051100000000],USD[-0.0488433136579927] |
| 03224127 | AUD[0.0000000694583516],USD[6185.9285318486391721] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03224129 | USD[0.0007719700000000],USDT[0.0000000085026224] |
| 03224133 | AUD[2.1866074817948266],BTC[0.1648000000000000],ETH[6.5872098900000000],USD[0.0000000085249909] |
| 03224135 | FTT[0.0000000083779021],LINK[24.5392029644797800],NFT (33950570327823715209)[1],NFT (374713933324559371)[1],NFT (3869973849813073621[1],NFT (4010774411197166681[1],NFT (4907202782072732451[1],NFT (5008643361685420901[1],NFT (5442725978403126571[1],USD[0.0001073382454200],USDT[0.0000000066976139] |
| 03224136 | TONCOIN[0.0936000000000000],USD[0.0041442521000000],USDT[0.8668405000000000] |
| 03224138 | USD[0.0000014970767545],USDT[0.0000000109103897] |
| 03224141 | APE[0.0836790000000000],ENS[0.0062000000000000],ETH[0.0006103100000000],ETHW[0.0006103100000000],USD[0.6410065653976600],USDT[0.0000000126850130] |
| 03224149 | USD[576.8226045000000000] |
| 03224150 | BAO[2.0000000000000000],MATIC[0.0000000007504384],NFT (28977483897932992)[1],NFT (47812560498436789 0[1],NFT (49913627578867904 6)[1],USD[0.0000000014134799],USDT[0.0000000073578376] |
| 03224152 | APE[0.7175994601920000],ATOM[0.3406823487167500],AVAX[5.5007895735738900],AXS[0.2390510294216 00],BNB[0.6971785362413000],BTC[0.0078529343731000],COMP[0.0766237100000000],CRO[46.043916000000000],CRV[1.5340965100000000],DAI[50.5143460608778200],DOGE[1380.4032216635856300],DOT[20.3625111974613600],ETH[0.1048474353289100],ETHW[0.0429365950052100],FIDA[5.1602142200000000],FTM[3.6228042356886000],GALA[29.0684948500000000],GRT[21.2906802735692200],LEO[6.9135902703807700],LINK[0.3639775620972100],LUNA2[0.0013172067170001],LUNA2_LOCKED[0.0003073482339000],LUNC[1.3099708843424500],MATIC[168.7903933715226100],MKR[0.0068534299952300],NEAR[0.5686760500000000],PEOPLE[100.9174811800000000],RNDR[5.8227281500000000],RUNE[2.4437957275807200],SHIB[2227721.0478717600000000],SKL[36.2403834700000000],SLP[609.8524096100000000],SOL[3.4669990486270600],TRX[1083.7864022766821300],USD[2417.9895538822108220],WAVE[30.4447803200000000],WBTC[0.0002403545209100],XRP[418.4579582697277000],ZRX[11.1039477000000000] |
| 03224155 | BF_POINT[200.0000000000000000],ETH[0.0000000400000000],SOL[0.0000000025645250],TONCOIN[0.0000000055507860],USD[0.0000000033214918] |
| 03224156 | USD[0.0000000033000000] |
| 03224165 | BNB[0.0000000039688000],ETH[0.0000000074608000],MATIC[0.0000000050825200] |
| 03224169 | BTC[0.0000002400000000],USD[2.2719778573754402] |
| 03224176 | USD[0.0009888883105000] |
| 03224184 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0000000052000000],KIN[2.0000000000000000],SOL[0.0000000089683428],USDT[0.0000002817187932] |
| 03224192 | USD[7.1379500000000000] |
| 03224193 | USD[0.0000000071137520],USDT[0.0000000027799004] |
| 03224194 | USD[0.4966458250000000] |
| 03224203 | BNB[0.0000000079137250],BRZ[0.0000000045018290],BTC[0.0000000080016290],MATIC[0.0000000069000000],TRX[0.0000000035700000],USD[0.0000000150673818],USDT[0.0003109980685333] |
| 03224211 | GOOGL[0.7200000000000000],TSLA[0.3000000000000000],USD[8.7859163900000000],USDT[54.0825333056512415] |
| 03224212 | ETH[0.0000000014931600] |
| 03224215 | ETH[0.0000000014989655],SOL[0.0040200053620778],USD[0.0016934569231500],USDT[0.0312709409543544] |
| 03224217 | JOE[6.7666629074094959] |
| 03224225 | SOL[0.0000000065138382] |
| 03224227 | TRX[0.0001650000000000],USD[0.0000000151288417],USDT[296.0121334650904981] |
| 03224228 | KIN[118091.6323788000000000],SGD[0.3560163000009880],USD[0.0000000007621250] |
| 03224238 | GODS[0.0469980000000000],USD[0.0000000084000000] |
| 03224243 | TONCOIN[0.0097564502527500],USD[0.0000000160122541] |
| 03224246 | BTC[0.0049845200000000] |
| 03224253 | SGD[3.4869411600000000],USD[-0.7465416600000000000000000] |
| 03224265 | BTC[0.0128263630730000],DOT[2.6262858344300000],FTT[0.6454416000000000],MATIC[310.0000000000000000],USD[-0.7539365110219208] |
| 03224266 | USD[30.0000000000000000],USDT[0.2769883462111955],XRP[10.5077879400000000] |
| 03224272 | TONCOIN[21.4492628847505940],USD[0.0000000337573056] |
| 03224278 | ETH[0.0200013600000000],ETHW[0.0200013600000000],USD[-3.8955772317200000000000000] |
| 03224279 | FTT[5.6195013700000000],USD[0.0000000726262775] |
| 03224285 | LUNA2[0.3212566940000000],LUNA2_LOCKED[21.7495989500000000],LUNC[8000.2700000000000000],USD[0.0567095514911930],USDT[0.0000002164547260],XRP[0.8470190000000000] |
| 03224286 | USD[0.0000000000000000],USDT[0.0000000763133963] |
| 03224291 | BTC[0.0000000081833600],MATIC[0.0000000062742544],NFT (53237856328755 9343)[1],NFT (55078626465706 6235)[1],SOL[0.0000001000000000],TRX[0.0000000030000000],USD[0.0402260245017215],XRP[0.0000000023175316] |
| 03224292 | TONCOIN[0.0400000000000000],TRX[1.0000000000000000],USD[0.0435100220000000] |
| 03224295 | USD[30.0000000000000000] |
| 03224307 | BTC[0.0005703400000000],USD[0.0000000066588916],USDT[0.0000062488776312] |
| 03224313 | ATLAS[490.0000000000000000],TONCOIN[0.0400000000000000],USD[0.0065185807500000] |
| 03224317 | USD[0.0021374900000000] |
| 03224326 | USD[447.9139861900000000] |
| 03224329 | COPE[2.0000000041116955],ETH[0.0000000034955680],SOL[0.0316514278565779],USD[0.0000000068178930] |
| 03224336 | BTC[0.0000000012599300],ETH[0.0000000048092964],EUR[0.1340316280048292],XRP[0.0000000006902614] |
| 03224346 | MATIC[8.0000000000000000],NFT (298530763718783282)[1],NFT (316044051410597039)[1],NFT (39373118820037399)[1],NFT (395139013814194623)[1],NFT (448440057301732112)[1],NFT (508392081452381453)[1],USD[0.0316493331875000] |
| 03224351 | APE[40.5918000000000000],AVAX[36.6922600000000000],BCH[1.4977004000000000],BTC[0.0152969400000000],DOT[74.3851200000000000],MANA[278.9442000000000000],MATIC[792.6080450100000000],SAND[371.9364000000000000],SHIB[7680491.5145929000000000],USD[0.0064507735000000],USDT[7.8720000000000000] |
| 03224359 | MATIC[389.0000000000000000],SAND[46.2818200000000000],SGD[0.0091347198000000],TONCOIN[25.8953380000000000],USD[30.0700000000000000] |
| 03224361 | LOOKS[0.3688816760000000],SOL[0.0000000087500000],USD[0.5777817192689856] |
| 03224368 | SOL[0.2299540000000000] |
| 03224370 | DOGE[54.9890000000000000],ETH[0.0001354800000000],TRX[0.8618080000000000],USD[0.0404006950000000] |
| 03224373 | BTC[0.0000000055535100],RSR[1.0000000000000000] |
| 03224377 | NFT (373804024610510965)[1],TRX[0.0557140000000000],USDT[0.0000000001642700] |
| 03224394 | USD[0.0029921530407649],USDT[-0.0027186024398977] |
| 03224400 | BAO[12.0000000000000000],KIN[11.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000075394570323] |
| 03224401 | USD[44.7272265300000000],USDT[2.0721080000000000] |
| 03224402 | TONCOIN[0.0700000000000000],USD[0.5112702610000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03224405 | USD[25.000000000000000] |
| 03224408 | LUNA2[6.1509887480000000],LUNA2_LOCKED[14.3523070800000000],USD[0.0025299429151330] |
| 03224411 | ATLAS[0.000000085831200],USD[0.000000002882624],XRP[0.000000005915000] |
| 03224414 | NFT (429797167539309911)[1],NFT (470991111560514672)[1],NFT (504206104216226629)[1],TRX[0.7313010000000000],USDT[0.4331306420000000] |
| 03224423 | ADABULL[15.5000000000000000],BSVBULL[61000000.0000000000000000],MATICBULL[54680.0000000000000000],SUSHIBULL[8483000.0000000000000000],TRX[0.3250050000000000],USD[0.1369751120000000],USDT[0.0053814250000000] |
| 03224423 | BTC[0.0000000091759592],ETH[0.0000000073291377],FTT[0.0000000072380935],GST[0.0000001000000000],LUNA2[0.2655866858000000],LUNA2_LOCKED[0.6197022669000000],LUNC[-0.0000000002000000],SOL[0.0000001123267800],TRX[0.0031090000000000],USD[0.0028878506433287],USDT[0.0000000012037934] |
| 03224425 | USD[0.0000000108708908] |
| 03224429 | TRX[0.0000010000000000],USDT[0.3782877500000000] |
| 03224432 | USD[4.1852882000000000] |
| 03224433 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],KIN[6.0000000000000000],MBS[0.0071091000000000],RSR[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000072199383] |
| 03224444 | TRX[0.7101210000000000],USDT[325.2910401862000000] |
| 03224445 | USD[-848.1130796024519127],USDT[1020.0000000000000000] |
| 03224447 | ETH[0.0440955500000000],ETHW[0.0440955500000000],RAY[25.3259098800000000],SOL[0.8434456500000000],USDT[0.0000000418067537] |
| 03224456 | SOL[0.0071611496896134],USD[-557.9346515153538869],USDT[611.2131075250000000] |
| 03224462 | USD[0.0012149600000000] |
| 03224469 | ETH[0.0000000061948500] |
| 03224476 | USD[0.0000000050057690] |
| 03224477 | USD[1.1126093900363070],USDT[0.0000000057119774] |
| 03224480 | NFT (339955413129690030)[1],NFT (378114730054524972)[1],NFT (451829495009727658)[1],NFT (493147588319893848)[1],USD[0.0000000022500000] |
| 03224482 | NFT (311576864468469876)[1],NFT (501880664487066679)[1],USD[-0.0726815807490622],USDT[0.5900000000000000] |
| 03224491 | BTC[0.0002682600000000],USDT[0.0004652154065584] |
| 03224503 | AKRO[1.0000000000000000],ATLAS[2099.4345191200000000],GOG[41.8562248597754352],KIN[2.0000000000000000],MBS[32.3620264268213574],UBXT[1.0000000000000000],USD[0.0000000022977794],USDT[0.0005009101914449] |
| 03224508 | USD[0.0000000042500000] |
| 03224521 | USD[25.0000000000000000] |
| 03224524 | FTT[0.1928289407419740],USD[0.0000000002265495] |
| 03224525 | FTT[0.2114959034534037] |
| 03224526 | EUR[1728.4941221156696012],USD[0.0034380010308137],USDT[0.0000000130342376] |
| 03224531 | BTC[0.2679546900000000] |
| 03224536 | USD[0.7557941975000000] |
| 03224549 | TRX[0.0000010000000000],USD[15.1547108180375000] |
| 03224555 | TRX[0.0000000015763405] |
| 03224559 | KIN[631.1568717600000000],SRM[0.0137310300000000],USD[0.0000000417074033],USDT[0.0000000077349124] |
| 03224564 | BNB[0.0099943000000000],RAY[125.4221648921668290],TRX[0.0023370000000000],USD[-44.7872082667171706],USDT[47.6282322296691189] |
| 03224567 | BNB[0.0000000099357200],SOL[0.0000000093766100],USD[0.0000015622577961],USDT[0.0155188816496231] |
| 03224568 | ETHW[352.0799833700000000] |
| 03224569 | BTC[0.0000000058374000],FTT[0.0000009359918992],LUNA2[0.0000000373646904],LUNA2_LOCKED[0.0000000871842776],LUNC[0.0000000063946100],USD[88.6584622638703610],USDT[161.4745372249110121] |
| 03224577 | USDT[1015.3121264430000000] |
| 03224578 | USDT[0.4442221800000000],XRP[188.0000000000000000] |
| 03224579 | BCH[0.0004003900000000],USD[91.1662963150000000] |
| 03224590 | ATLAS[0.0000000075889000],BTC[0.0000000059632752],FTT[0.0000000031554216],USD[0.0000000082533000] |
| 03224592 | TONCOIN[0.0200000000000000],USD[0.0000000000000000] |
| 03224597 | ALEPH[0.0000000024443864],ETH[0.0090417237237375],ETHW[0.0090417237237375],FTT[0.0000000077218522],GODS[0.0000000099120380],LUA[0.0000000089579057],MBS[0.0000000091363252],PRISM[0.0000000076354850],Q[0.0000000032363240],ROOK[0.0000000089689060],USD[1.9079384315609308],USDT[0.0000000150932045] |
| 03224598 | USD[0.0000000356785213] |
| 03224607 | USD[0.0372908564391635],USDT[0.0000000043783744] |
| 03224609 | USDT[0.1016420457500000] |
| 03224610 | TONCOIN[0.0432454400000000],USD[0.0000000082518804],USDT[0.0000000081889920] |
| 03224612 | USD[455.5896676076350000000000000000],USDT[147.8878938617167832] |
| 03224617 | TONCOIN[0.0300000000000000],USD[0.0000000082500000] |
| 03224621 | FTT[16.3000000000000000],PSY[0.6700000000000000],USD[2.3655628096834640],USDT[0.0067498503161558] |
| 03224625 | ETH[0.0000000014435000] |
| 03224627 | BTC[0.0000000040000000],ETH[0.0000010165731584],ETHW[0.0000000233549849],FTT[0.0000254200000000],NFT (339488455725595901)[1],NFT (375754516975387279)[1],SOL[0.0003106388606506],USD[63.8494733078662249],USDT[0.0000000098516612] |
| 03224633 | GST[4.8643478600000000],USD[0.0000000066466408] |
| 03224636 | USD[0.3639993575000000],XRP[0.4972980000000000] |
| 03224640 | USD[0.3072704073477192] |
| 03224642 | BNB[0.0053272500000000],ETH[0.6206366000000000],LUNA2[20.7432433800000000],LUNA2_LOCKED[48.4009012100000000],USD[0.0000087981485783],USDT[267.7435628843930000] |
| 03224646 | BAO[1.0000000000000000],BAT[0.0001273800000000],CRO[0.0002672800000000],DENT[1.0000000000000000],KIN[3.0000000000000000],MATIC[0.0001330000000000],MSOL[0.0000030400000000],NFT (317081042620396407)[1],NFT (332893610222329107)[1],NFT (429542848110164344)[1],NFT (466464531465380927)[1],NFT (470367338526662716)[1],NFT (480714209261496095)[1],NFT (572876288569889501)[1],TONCOIN[2.5994538000000000],TRX[1.0000000000000000],USD[0.0068506361503421],USDTII.0000000123856995] |
| 03224649 | NFT (417636661304835656)[1],PSY[0.3300000000000000],USD[1.2748203374219046],USDT[0.0000000036334482] |
| 03224656 | SOL[0.0000000208424847],USD[0.0000000049902460],USDT[0.0000000472529392] |
| 03224658 | EUR[0.0000010246095344],SOL[13.8734604800000000] |
| 03224659 | ETH[0.3559323600000000],ETHW[0.3559323600000000],SOL[9.1282653000000000],USD[1000.4500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03224660 | TONCOIN[19.120000000000000000],USD[0.000000076164660],USDT[0.0000000040000000] |
| 03224662 | TRY[0.000000092098162],USD[0.026689300000000],USDT[0.000000024112974] |
| 03224663 | ETH[0.223014740000000000],FTT[9.897433540000000000],LUNA2[0.000158915185900],LUNA2_LOCKED[0.000370802100400],LUNC[34.604116300000000000],TONCOIN[102.975038530000000000],TRX[1.009505000000000000],USD[0.035685981250000000] |
| 03224665 | ETH[0.000000050135500] |
| 03224667 | APE[30.000000000000000000],FTT[0.044346809000000000],USD[833.854020559919574] |
| 03224671 | USD[0.000228310000000000] |
| 03224675 | TRX[0.309110000000000000] |
| 03224681 | LUNA2[2.023649596000000000],LUNA2_LOCKED[4.721849056000000000],TONCOIN[0.091760000000000000],TRX[0.700781000000000000],USD[0.0000000009004200] |
| 03224682 | BTC[0.026928530000000000],SGD[0.989075510000000000],USDT[0.000000133694549] |
| 03224686 | SOL[0.000000004046400] |
| 03224693 | TONCOIN[32.700000000000000000],USD[21.296748188250000000] |
| 03224708 | ATLAS[0.000000084357600],SOL[0.000000093324800] |
| 03224709 | AVAX[0.000000003151709000],ETH[8.940673508212800000],ETHW[0.000000008212800000],USD[-7890.431053178217600000],USDC[50.000000000000000000],USDT[0.000000216327347],XRP[0.000000015000000] |
| 03224713 | USD[2.374030300500000000],USDT[0.000000009163054400] |
| 03224718 | SOL[0.000000006792950000],TRX[0.004456000000000000],USDT[0.000000082585149] |
| 03224722 | USD[0.000000910293158800],USDT[0.000000017356301] |
| 03224723 | LINK[3.337651648630233400],MATIC[0.0000000010851220] |
| 03224724 | USD[0.000000002670000000] |
| 03224733 | USD[100.000000000000000000] |
| 03224735 | BNB[2.499993810000000000],DENT[335882.484000000000000000],DOGE[317.000000000000000000],USD[71.681328830000000000] |
| 03224736 | USD[25.000000000000000000] |
| 03224737 | AUD[0.000009054083345400],BTC[0.000000030000000000],DENT[1.000000000000000000],ETH[0.053673820000000000],ETHW[0.054920190000000000],MATIC[0.000168500000000000],SOL[0.009349758824730000],UBXT[1.000000000000000000],USD[0.000000028352371] |
| 03224742 | USD[0.075405641500000000] |
| 03224744 | XRP[100.000000000000000000] |
| 03224753 | BTC[0.000052721326750000],USD[0.000000087000000] |
| 03224755 | USDT[11044.741211000000000000] |
| 03224760 | USD[0.000000002000000000] |
| 03224769 | TONCOIN[0.009413870000000000] |
| 03224773 | BNB[3.829286040000000000],BTC[0.053912610000000000],ETH[0.764057540000000000],FTT[43.815967315195559200],SOL[32.197479020000000000],USD[0.000000751422994],USDT[5000.000047902938686400] |
| 03224776 | BNB[0.000000006490700000],LTC[0.000000009700000000] |
| 03224779 | TRX[1.000000000000000000] |
| 03224786 | MBS[0.978000000000000000],USD[0.000000476265640],USDT[0.000000004319356] |
| 03224798 | ETH[0.004076300000000000],ETHW[0.004021540000000000],MANA[1.033657510000000000] |
| 03224800 | BTC[0.000300400000000000],USD[0.462554020000000000],USDT[21.111275237019694800] |
| 03224802 | TRX[0.016295000000000000],USD[2.531919610000000000] |
| 03224803 | LUNA2[0.005492713827000000],LUNA2_LOCKED[0.012816322260000000],LUNC[1196.050000000000000000],USDT[1.573913867600000000] |
| 03224807 | TONCOIN[0.010000000000000000],USD[0.000000005000000000] |
| 03224808 | BTC[0.000000009688578400],USDT[0.000302598758009000] |
| 03224812 | LUNA2[0.020823265940000000],LUNA2_LOCKED[0.048587620530000000],LUNC[4534.310000000000000000],SOL[0.003000000000000000],USD[0.000000086843146],USDT[0.000002065860149200] |
| 03224819 | BTC[0.000000008946712500],SOL[0.001692132237787800],USD[0.000000053416845200] |
| 03224820 | BTC[0.020000000000000000],USD[0.083421548254002200] |
| 03224829 | SOL[0.000000005417770400],USDT[0.000033558228674500] |
| 03224833 | BTC[0.000006514027200000] |
| 03224834 | AVAX[0.000000016973666500],BNB[0.000000070662406],BTC[0.000000017965414400],ETH[0.000000008100000000],FTT[0.027335316450209800],SLND[0.075483009440000000],SOL[0.000000010686220],USD[0.000000011531592500],USDT[0.000000169558386] |
| 03224837 | ETH[6.000000000000000000],ETHW[6.000000000000000000],USD[822.535841000000000000] |
| 03224847 | TONCOIN[0.030000000000000000] |
| 03224852 | TRX[1.200781000000000000],USD[0.000000329116023],USDT[0.000000064911956500] |
| 03224859 | FTT[25.995220230000000000],LTC[0.000000002426750800],USD[0.000000002026220300],USDT[0.000000011633976200] |
| 03224860 | AKRO[2.000000000000000000],BAO[8.000000000000000000],BTC[0.000000010971306],ETH[0.000000035574155],GRT[1.000000000000000000],KIN[4.000000000000000000],RSR[3.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USDT[0.000000072092085] |
| 03224865 | FTT[1.917851059025680000] |
| 03224868 | BTC[0.566666280000000000],USDT[0.000428930397462900] |
| 03224869 | USD[0.016009804000000000] |
| 03224870 | BNB[0.000000009072957],MATIC[0.000000008700000000] |
| 03224876 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],DOT[0.017933510000000000],GOG[103.408546290000000000],MBS[0.000470000000000],TRX[2.000000000000000000],USD[0.314466476717172122],USDT[0.000000273506030] |
| 03224885 | ETH[0.000000038795700000],FTT[3029586063013864614][1],NFT[3056574962563123202][1],NFT[3692782462926919557][1],USD[0.007880443525873] |
| 03224887 | USD[0.010000097460717],USDT[146.834578870000000000] |
| 03224890 | BTC[0.076145963712000000],FTT[0.000000007175280000],LUNA2[0.012299427860000000],LUNC[2678.226311904000000000],USD[0.003859761607855800] |
| 03224891 | ETH[0.006136429179027300],LUNC[0.000000011756089],MATIC[0.000000009277680],NFT[452474716072891488][1],NFT[514659565292751481][1],SOL[0.000000002847082280],TRX[0.000035003605000000],USD[0.000000016021473],USDT[0.000009151270821000] |
| 03224892 | ETH[0.000159200000000],ETHW[0.000159195731813],USD[0.068138050000000000] |
| 03224895 | ETH[-0.000000010000000],TONCOIN[0.000000070199945],USD[-39.439837193680646200],USDT[50.117398921404817200] |
| 03224900 | USD[25.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03224902 | [LUNA2[0.0000000262224790],LUNA2_LOCKED[0.0000000611857842],LUNC[0.0057100000000000],USD[0.1818103743018100] |
| 03224907 | USDT[0.0108948500000000] |
| 03224910 | BNB[0.0000000100000000],USDT[0.0064044850000000] |
| 03224916 | JOE[0.0000000074094959],USD[0.0000000026213098],USDT[1.4458217945797620] |
| 03224919 | TONCOIN[1965.9770000000000000],USD[1.2883676550000000],USDT[0.0000000009309201] |
| 03224923 | USD[25.0000000000000000] |
| 03224925 | BTC[0.0000000013226751],NFT[3013343283349887663]{1},NFT[5084669916662044402]{1},NFT[5117430494773558758]{1},USD[0.0037582642500000],USDT[0.0000000103798860] |
| 03224927 | BTC[0.0000000015089500],ETH[0.0000000097543700],LUNA2[0.1314579252000000],LUNA2_LOCKED[0.3067351587000000],LUNC[28625.2399734000000000],SOL[0.0000000052798400],TRX[0.0001200000000000],USDT[1.7106461326858414] |
| 03224928 | BNB[0.0098574700000000],FTT[0.6998670000000000],TONCOIN[16.3968840000000000],USD[1.1043143986000000] |
| 03224935 | USD[25.0000000000000000] |
| 03224938 | SOL[0.0000000460000000],XRP[0.0000000028267840] |
| 03224939 | ATLAS[1010.0000000000000000],CRO[210.0000000000000000],EMB[920.0000000000000000],KNC[89.9829000000000000],OXY[209.9777700000000000],SHIB[3099411.0000000000000000],USD[0.4426259062875000] |
| 03224940 | ETH[0.0000000060198000] |
| 03224941 | USD[0.0000000095790807] |
| 03224943 | ATLAS[5601.1791811297405284],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 03224952 | BTC[0.0009794200000000] |
| 03224953 | ATLAS[10.9942689500000000],USD[0.0000000027726140] |
| 03224963 | TRX[0.0000010000000000] |
| 03224966 | BAO[1.0000000000000000],FIDA[1.0208815900000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0091068622351117],USDT[0.0000000056073683] |
| 03224976 | USD[0.0519321000000000],USDT[0.0978962815201772] |
| 03224977 | BNB[0.0000000043768432],ETH[0.0000000020410690],USD[0.0000000167312841],USDT[0.0000000094528856] |
| 03224981 | USD[25.0000000000000000] |
| 03224983 | ETH[0.0000000063229545] |
| 03224989 | ATLAS[2.4000000000000000] |
| 03224993 | ETH[0.0000000100000000],USD[0.0000000097943427] |
| 03224994 | TONCOIN[0.0850000000000000],USD[0.0087145113000000] |
| 03224998 | USD[0.0000000047500000] |
| 03225002 | TRX[0.0000110000000000] |
| 03225005 | ATLAS[6.0000000000000000] |
| 03225008 | FTT[5.4000000000000000],TRX[0.0007790000000000],USD[0.0012433802000000],USDT[12680.0857000021431166] |
| 03225010 | USD[0.0013698900000000] |
| 03225016 | USD[25.0000000000000000] |
| 03225019 | USD[10.0251264100000000] |
| 03225021 | DOGE[2.0000000000000000],USD[0.0132697306000000] |
| 03225023 | LUNA2[0.2066570145000000],LUNA2_LOCKED[0.4821997005000000],USD[0.4329863241717188],XRP[0.4750000000000000] |
| 03225024 | USD[0.4230558300000000] |
| 03225026 | ATLAS[7.0000000000000000] |
| 03225027 | USD[25.0000000000000000] |
| 03225029 | HKD[77.5916182400000000],USDT[0.0000000003906240] |
| 03225043 | AUD[-0.3873983762465822],ETH[0.0002682500000000],ETHW[0.0002682500000000],USD[0.0033965905012774],USDT[0.0000000094063640] |
| 03225044 | BTC[0.0003388713184444],ETH[0.0000000100000000],UN[0.0000000073174197],USDT[0.0022287300259669] |
| 03225046 | ATLAS[3.0000000000000000] |
| 03225053 | JOE[0.7666629074094959],USD[0.0015693551576038] |
| 03225062 | BTC[0.0000000095400000] |
| 03225065 | ATLAS[6.0000000000000000] |
| 03225068 | MBS[65.0000000000000000],SAND[7.0000000000000000],USD[2.1934165500000000],USDT[0.0000000036369176] |
| 03225080 | BTC[0.0000000142075736],TONCOIN[0.0000000084072682] |
| 03225081 | ATLAS[112.0000000000000000] |
| 03225092 | FTT[1.1454989956700000] |
| 03225095 | BAO[1.0000000000000000],BTC[0.0036179230645631],DENT[1.0000000000000000],SOL[0.0000000019012400],USD[0.0001241450828220],XRP[0.0000000035162766] |
| 03225096 | USD[25.0000000000000000] |
| 03225100 | TONCOIN[0.0100000000000000],USD[0.0000000067500000] |
| 03225105 | BTC[0.0000000164058420],LTC[0.0231844900000000],USD[50.3263851346725827],USDT[0.6991246409663192],XRP[0.0000000049928496] |
| 03225106 | TONCOIN[0.0369900000000000],USD[0.0066314133250000] |
| 03225111 | BTC[0.0000015400000000],ETH[0.0001838000000000],ETHW[0.0009565800000000],EUR[0.0002463645735087],SHIB[28.3908791800000000] |
| 03225114 | TRX[1177.7644000000000000],USDT[2700.1990000000000000] |
| 03225115 | BTC[0.0278000000000000],ETH[0.1860000000000000],ETHW[0.1860000000000000],FTT[2.7000000000000000],GALA[670.0000000000000000],LOOKS[12.0000000000000000],LUNA2[0.9716306058000000],LUNA2_LOCKED[2.2671380808000000],LUNC[3.1300000000000000],SHIB[4900000.0000000000000000],SOL[6.1100000000000000],TRX[302.0000000000000000],USD[1000.1203589765153080] |
| 03225118 | TONCOIN[86.9000000000000000],USD[0.0082483750000000],USDT[0.0000000141044494] |
| 03225119 | ATLAS[60.0000000000000000] |
| 03225121 | BOBA[54.9897823400000000] |
| 03225123 | LUNA2[0.0000045923781000],LUNA2_LOCKED[0.0000107155489000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03225124 | ETH[0.000002700000000],ETHW[0.000002700000000],USD[0.0002202493044470] |
| 03225130 | USD[0.3168027300000000] |
| 03225139 | ETH[0.000000027228817],SOL[0.0060561000000000],USD[51.2875116877345764],USDT[1.0000000000000000] |
| 03225142 | USD[0.0000008848539860] |
| 03225151 | AVAX[0.000000011690624],BNB[0.0000000085098292],DOGE[0.0000000000653601],FTT[0.0515133509006171],MATIC[0.0000000013288244],RAY[0.8403141500000000],SHIB[0.0000000011638514],TRX[1241.0001300000000000],USD[0.0000000028241157],USDT[0.1813074391677957] |
| 03225152 | ATLAS[2.4000000000000000] |
| 03225155 | AAVE[0.0099978300085399],ATOM[0.1000000000000000],FTT[0.0997254000000000],RNDR[1.2000000000000000],SOL[0.0133364175825719],USD[-0.9428555672368556],USDT[0.0019028493391324] |
| 03225157 | ATLAS[0.1593564293354000],BTC[0.0000000000652621],DODO[0.0000000090125000],JOE[0.4772641194090468] |
| 03225161 | TONCOIN[0.0772358000000000],USD[0.0000000027500000] |
| 03225166 | ATLAS[2.4000000000000000] |
| 03225171 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BNB[0.0003120600000000],DENT[1.0000000000000000],KIN[3.0000000000000000],USD[0.0000000068852467],USDT[0.0000000088012495] |
| 03225172 | LUNA2[88.1806359400000000],LUNA2_LOCKED[205.7548172000000000],LUNC[19401518.5634580000000000],USDT[0.0000000092000000] |
| 03225173 | USD[30.0000000000000000] |
| 03225174 | USDT[0.0001125692785199] |
| 03225176 | BNB[0.0000000068098882],LTC[0.0000000067000000] |
| 03225177 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0000000416292691],ETHW[0.0000000416292691],FTM[0.0000148770623352],KIN[3.0000000000000000],RSR[1.0000000000000000],USDT[0.6445603047678443] |
| 03225182 | ETH[0.0000000072833300],TRX[0.0000000007452036],USDT[0.0000006899146004] |
| 03225191 | ATLAS[5.0000000000000000] |
| 03225198 | BEAR[999.8000000000000000],USD[-0.0250999050000000],USDT[0.0253433600000000] |
| 03225204 | BAO[1.0000000000000000],DENT[1.0000000000000000],USD[0.0002260575390686],XRP[0.0008977800000000] |
| 03225205 | BNB[0.0000000005731042],LINK[2.2933345800000000],LOOKS[1103.2945690500000000],MBS[128.0000000000000000],SAND[69.4280044572387856],SPELL[15462.0353367076896555],USD[0.0002323205350177],USDT[0.0000096741396831] |
| 03225206 | FTT[0.0679445000000000],USDT[0.0000001840052950] |
| 03225214 | AKRO[1.0000000000000000],ATLAS[816186.9121594700000000],AURY[38.2670568600000000],BAO[1461793.5691677300000000],BAT[2.0020843700000000],BTC[0.3929466900000000],COIN[5.4398351300000000],DENT[869484.8389434200000000],FIDA[1.0246170400000000],GRT[1260.8475312900000000],KIN[14325003.9581679700000000],NFT[306648910127169206][1],POLIS[7995.0237302566625272],REN[358.1823255100000000],RSR[23321.8915095100000000],SOL[0.0446535900000000],TRX[3.0000000000000000],UBXT[5.0000000000000000],USD[0.0000000093282878],USDT[0.0000000145045224],XRP[7633.7864374700000000] |
| 03225227 | ATLAS[2750.0000000000000000],USD[0.2327269378125000],USDT[0.0000000000681406] |
| 03225231 | USD[0.0000001606474424],USDT[0.0000000054842093] |
| 03225237 | USD[0.0000000027500000] |
| 03225240 | ETH[0.0000000055845224],SOL[0.0000000019209000],XRP[0.0000000100000000] |
| 03225241 | ATLAS[10720.0000000000000000],FTT[0.0924520000000000],USD[0.1339386269687600] |
| 03225245 | BTC[0.0008914040512875],EUR[0.0456621343586306],KIN[2.0000000000000000],MATIC[0.0040853000000000],TRX[1.0000000000000000] |
| 03225256 | USDT[7743.9703318200000000] |
| 03225257 | ATLAS[5.0000000000000000] |
| 03225259 | AAVE[0.0025269046237060],AVAX[4.2914378024295456],BAT[17.0029450000000000],BEAR[2.6800000000000000],BNB[1.3702652602821820],BTC[0.0152737163207504],DOT[8.5321683893613791],ETH[0.0050026750769292],ETHW[0.8323705085450916],EUR[46.4138660004419282],FTM[225.1147564492541293],FTT[151.7785063400000000],GL[GAL4[539.6521104800000000]],GST[26.7000000000000000],LINK[0.3749684232938477],LTC[0.0026871032996000],LUNA2[1.5613743280000000],LUNA_LOCKED[3.6432067660000000],LUNC[0.0021474356860942],PAXG[1.5280491220000000],SOL[-0.2603188249799074],TSLA[0.0100283294000000],UNI[0.6998136159061100],USD[264.5305643301378697],USDT[1014.6680658589540130],USTC[0.6395201907295513],XRP[0.1251494484672221],YFI[0.0009511823039500] |
| 03225261 | BULL[0.0358824740000000],USD[0.4292737025464370] |
| 03225266 | AUD[0.0094569018834544],BTC[0.0000000945579401],USDT[0.0000000066180200] |
| 03225272 | ETHW[7.7434943600000000],GST[1604.8000000000000000],TONCOIN[249.4000000000000000],USD[0.1673793250000000] |
| 03225275 | TONCOIN[0.0300000000000000],USD[0.0066769684367244] |
| 03225283 | AAVE[0.0000024300000000],AKRO[2.0000000000000000],ALCX[0.3195018900000000],ALGO[0.0031030900000000],AUD[0.0000000695714423],BAQ[4.0000000000000000],BAT[1.0000000000000000],BTC[0.0654027600000000],DENT[2.0000000000000000],DOGE[941.9753277500000000],ENS[1.9630942700000000],ETHW[7.5506023700000000],FTM[0.0044911800000000],HXRO[1.0000000000000000],JOE[63.4060148400000000],KIN[6.0000000000000000],LINK[0.0019237008617158],LOOKS[40.9848239900000000],LRC[55.5126756800000000],LTC[0.0001021900000000],MANA[82.9262493500000000],MCB[9.9484568200000000],SXP[85.3930339700000000],UBXT[3.0000000000000000],USD[0.0006851368274184],USDT[0.0000004060772000] |
| 03225286 | USD[0.0427276107000000] |
| 03225288 | EUR[0.0005703218632987] |
| 03225292 | AVAX[0.0609897400000000],USD[0.0000000320473600] |
| 03225296 | BTC[0.0005665096560637],TRX[2.0016880000000000],USD[0.0002229562826408],USDT[0.5004087120932852] |
| 03225297 | ATLAS[4093.7732208040890391],BAO[10.0000000000000000],BTC[0.0325628400000000],DENT[3.0000000000000000],ETH[0.0653703400000000],ETHW[0.0506704650000000],EUR[0.0000000619297430],FTT[6.9645175702539586],KIN[12.0000000000000000],MANA[29.0553132000000000],RSR[1.0000000000000000],SAND[39.0507162500000000],TONCOIN[19.7316572500000000],UBXT[2.0000000000000000],USD[0.0002009206001128],USDT[0.0000000057268717] |
| 03225298 | ATLAS[2.4000000000000000] |
| 03225303 | AKRO[1.0000000000000000],BAO[4.0000000000000000],ETH[0.0000000096804982],EUR[0.0002411930869691],KIN[2.0000000000000000],TRX[1.0007770000000000],UBXT[1.0000000000000000] |
| 03225310 | USDT[2.0000000000000000] |
| 03225311 | GOG[173.9652000000000000],USD[1.3114200000000000] |
| 03225314 | ATLAS[7.0000000000000000] |
| 03225319 | USD[25.0000000000000000] |
| 03225325 | ATLAS[0.0000000073758400],AVAX[0.0000000009744881],BNB[0.0000000872100000],USD[0.0000000021673200],XRP[0.0000000037746256] |
| 03225327 | CREAM[0.2068862600000000],KIN[2.0000000000000000],SAND[1.4122273800000000],USD[0.6624472181531374] |
| 03225336 | USD[0.0002362349258569],USDT[0.0000000096294898] |
| 03225337 | USD[25.0000000000000000] |
| 03225361 | BNB[0.0000001000000000],USD[0.0000000013799638],USDT[0.0950919215775934] |
| 03225365 | TRX[5.2793140400000000] |
| 03225371 | USD[0.0000000040000000] |
| 03225373 | ETH[0.0020000000000000],ETHW[0.0020000000000000],USD[0.2426412131250000],USDT[0.0000000051137700] |
| 03225374 | USD[30.0000000000000000] |
| 03225375 | USD[0.1961023800000000],USDT[0.0000000057594860] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03225383 | SOL[0.0000000050140000] |
| 03225388 | AMPL[0.000000013102833],USD[0.0361486722342026],USDT[51.8528908538508078] |
| 03225389 | ATLAS[6.0000000000000000] |
| 03225391 | ETH[0.0000000029338200] |
| 03225397 | NFT (533869031629533866)[1],USDT[0.0000000046844064] |
| 03225404 | USD[25.0000000000000000] |
| 03225408 | MBS[0.9914000000000000],TRX[0.9796000000000000],USD[-0.0018069758000000],USDT[0.0000000012318968] |
| 03225412 | USD[30.0000000000000000] |
| 03225414 | TONCOIN[0.8000000000000000],USD[30.7811928000000000] |
| 03225424 | BTC[0.0078828600000000],USDT[0.0000878103350780] |
| 03225429 | BTC[0.0008762481198119],CHR[0.0000000098842535],DOT[0.0000000057097880],DYDX[0.0000000071410432],FTM[0.4658000000000000],FTT[0.0000000032901306],GALA[0.0000000063220000],IMX[0.0000000030063968],LINK[0.0000000050176520],LTC[0.0000000005969115],MBS[0.6030574446426772],RUNE[0.0000000028934478],SOL[0.0000000086049338],STEP[0.0000000086440000],USD[0.0000000137691402] |
| 03225435 | BTC[0.0062632600000000],USD[23.5418975000000000] |
| 03225440 | BTC[0.0001364994000000],SOL[0.7000000000000000] |
| 03225452 | SOL[0.0047599700000000],USD[0.5502295731250000] |
| 03225454 | AAPL[0.0000000059000000],BABA[0.0000000051542880],BAO[2.0000000000000000],BNB[0.0000001000000000],BTC[0.0000000059360356],CHZ[0.0000001000000000],DOT[0.0000000076556496],ETH[0.0000001000000000],FTT[0.0000000068246991],GOOGL[0.0000001900000000],GOOGLPRE[-0.0000000005197105],RAY[0.0000000014250233],SOL[0.0000000029884900],TRX[1.0000000000000000],TSLA[0.0000000200000000],TSLAPRE[-0.0000000004906100],TWTR[0.0000000083435920],USD[0.0000003952159029],USDT[0.0000285890231472] |
| 03225456 | BTC[0.0013000000000000],USD[0.0416137030000000] |
| 03225457 | TRX[2.4668405700000000],USDT[0.0000000003857559] |
| 03225459 | AKRO[1.0000000000000000],ETH[0.0000000097598689],KIN[1.0000000000000000],USDT[0.0000000011174750] |
| 03225461 | USD[0.0087468932668740] |
| 03225463 | AVAX[0.0000460800000000],BTC[0.0016118900000000],DOT[0.0000097400000000],ETH[0.1179500600000000],ETHW[0.1168104600000000],FTM[0.0001743200000000],FTT[0.4438119290530890],USD[0.1036413126117543] |
| 03225465 | TONCOIN[0.0500000000000000],USD[0.0000000040000000] |
| 03225470 | USD[0.0098754250000000] |
| 03225483 | ETH[2.5926697500000000],ETHW[2.5926697320000000] |
| 03225486 | AVAX[35.8425400000000000],USD[2874.1482308305622870],USDT[66.0123919796543566] |
| 03225496 | ETH[0.0007741600000000],ETHW[0.3302741600000000],FTT[4.5000000000000000],LUNA2[0.1513987199000000],LUNA2_LOCKED[0.3532636797000000],LUNC[32967.3900000000000000],SOL[0.0004370900000000],USD[0.0001248899923787] |
| 03225498 | TONCOIN[0.0000000021124512],TRX[0.0000000018346966] |
| 03225500 | SHIB[20000.0000000000000000],SOS[20000.0000000000000000],USD[0.0081302757396483],USDT[0.0000000056116464] |
| 03225504 | USD[0.0046136400000000],USDT[0.0000220960115693] |
| 03225507 | TONCOIN[0.0800000000000000],USD[134.1265464942500000] |
| 03225509 | TRX[0.0007770000000000],USD[1.1386145883750000],XRP[1.4740000000000000] |
| 03225514 | USD[-0.0420096850000000000000000],USDT[9.7100000000000000] |
| 03225515 | TONCOIN[20.0000000000000000],USD[0.0622543210000000] |
| 03225516 | AVAX[0.0000000025000000],ETH[0.0000001000000000],USD[0.0000256284603611],USDT[0.0000082689767748] |
| 03225521 | ALICE[4.9990000000000000],ATLAS[500.0000000000000000],SAND[3.0000000000000000],USD[2.5541675925000000] |
| 03225523 | BTC[0.0000000078472704],FTT[0.0000000062278000],USD[0.0029000507997714],USDT[0.0000581995966144] |
| 03225525 | BTC[0.0001015000000000] |
| 03225527 | BOBA[220.1196121800000000] |
| 03225530 | USD[36.1040586710000000],XRP[0.0960180000000000] |
| 03225537 | POLIS[12171.7480600000000000],USD[3.2793949846500000],USDT[0.0002230000000000] |
| 03225538 | SAND[1.9996000000000000],USD[1.3912007700000000] |
| 03225539 | ALPHA[0.0249843211409100],BNT[0.0698788100000000],USD[0.3091034649318602],XRP[0.0000000033725400] |
| 03225543 | BNB[0.0000000065334194] |
| 03225549 | SOL[0.0000000030710000],USD[0.7694300000000000] |
| 03225550 | BNB[0.0012683800000000] |
| 03225553 | BTC[0.0072991400000000],USD[3.2711000000000000] |
| 03225557 | ATLAS[6.0000000000000000] |
| 03225558 | FTT[1.9996000000000000],USDT[0.0530000000000000],XRP[4.9990000000000000] |
| 03225559 | MBS[628.9344000000000000],USD[0.0893925300000000],USDT[0.0000000193386843] |
| 03225563 | TONCOIN[5.8300000000000000],USD[0.0000000145369760] |
| 03225580 | USD[0.0000000202894085] |
| 03225589 | USD[0.0000000000401000],USD[0.0359810980000000] |
| 03225594 | ATLAS[71.1730683506600000],AUD[0.0000360262165912],DOT[7.4107713200000000],ETH[0.1536272400000000],ETHW[0.1536272400000000],FTT[3.0308797000000000],LINK[7.4720364000000000],MBS[8.5722201000000000],SAND[4.3782454000000000],SOL[4.2110782700000000],USD[0.0000007225184901] |
| 03225596 | TRX[0.0010750000000000],USD[0.0635996463237002],USDT[0.0091680131142308] |
| 03225597 | FTM[3.4734841011189200],SHIB[50549.9711804960123587],SOL[0.0010673937415808],SPELL[0.0156101711182624] |
| 03225598 | SOL[0.0000001000000000] |
| 03225600 | BTC[0.0000084582600000],LUNA2[0.0822353472500000],LUNA2_LOCKED[0.1918824769000000],USD[-0.0934061834351500],USDT[0.0000039807202500] |
| 03225601 | BTC[0.0000000562707550],FTT[0.0000000929188603],USD[0.0000004872825864],USDT[0.0000000000013715] |
| 03225603 | TONCOIN[34.9000000000000000],USD[0.0000000050000000] |
| 03225605 | USD[0.0000000022000000] |
| 03225609 | ETH[0.0000000050000000],XRP[0.0000000097127150] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03225610 | GODS[84.011365144117425],USD[0.324568668218035] |
| 03225612 | NFT (369782483669354985)[1],NFT (401681819199216052)[1],NFT (497414031379571335)[1],TRX[0.100001000000000000],USDT[0.597784835412500] |
| 03225614 | BTC[0.000000007419360],USD[0.532082530090657],USDT[0.000000042331490] |
| 03225617 | ATLAS[7230.000000000000000],BTC[0.000079790000000],USD[0.142230989223040] |
| 03225625 | USD[0.000000052000000] |
| 03225630 | BTC[0.000003500000000] |
| 03225635 | USDT[155.168960000000000] |
| 03225636 | LTC[0.009416000000000],MBS[201.982200000000000],USD[1.054118965000000],USDT[0.005141750000000] |
| 03225639 | BTC[0.000971509000000],EUR[1000.667274288006782 5],LUNA2[0.000000069822000],LUNA2_LOCKED[0.008847972958 4000],LUNC[13.979506200000000],SOL[1.378917470000000],USD[9.062437564555 0000],USDT[2.540210969741 0024],USTC[0.042355730000000] |
| 03225640 | AUD[0.000000385825146],BAO[2.000000000000000],KIN[1.000000000000000],MBS[9.100821710000000],USD[0.000001804278760] |
| 03225641 | USD[30.000000000000000] |
| 03225646 | NFT (336439560677478553)[1],NFT (410972235463889465)[1],NFT (436024854277457090)[1],NFT (566497811178213095)[1],USD[0.000036210950381] |
| 03225647 | TONCOIN[0.080000000000000] |
| 03225657 | BAO[1.000000000000000],BTC[0.017874112817550],KIN[5.000000000000000],TRX[0.000012000000000],USD[0.000000035907103],USDT[0.001026798270556] |
| 03225658 | USD[0.337582715000000] |
| 03225659 | USDT[2.260424369191 4370] |
| 03225663 | BNB[0.000000100000000],MATIC[0.000000072415748] |
| 03225664 | BAO[1.000000000000000],BTC[0.423525123385992 7],ETH[3.099631480000000],ETHW[3.098438270000000],HXRO[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000] |
| 03225665 | MATIC[0.100000000000000],TRX[0.063823000000000],USD[0.503405401500000],USD[0.653493673187 5000] |
| 03225666 | CQT[0.000000027494557],CREAM[0.000000002509144 0],FTM[0.000000004628837 5],FTT[0.000000070683110],GARI[239.851790286119771],LOOKS[0.000000063717580],MTA[0.000000064569608],SHIB[0.000000076097237],TONCOIN[0.000000057500947],USD[0.000000050457856],USDT[0.000000092207154] |
| 03225669 | USD[0.895799697000000],USDT[0.000000015600860] |
| 03225674 | BTC[0.000000091740000],ETH[0.000000083482439],EUR[0.831569940126653 8],LUNA2[4.724223683000000 0],LUNA2_LOCKED[11.023188590000000],LUNC[20000.000000000000000],MATIC[0.000000053000000],SOL[0.000000025045184],USD[0.000000154177030] |
| 03225679 | USD[0.019290480000000] |
| 03225688 | AXS[0.000000272044 43],BNB[0.000000093142700],CEL[0.000000080692950],ETH[0.000000055000000],FTT[0.000000102963295],LUNA2[10.018545250000000],LUNA2_LOCKED[23.376605590000000],LUNC[2181559.321279011741000],MATIC[19.946889040822 9030],USD[0.039177381115 2033],USD[0.000000040113 7698],XRP[0.000000019475 719] |
| 03225689 | USD[-0.682839854671 5000],USDT[0.760165000000000] |
| 03225692 | USD[0.009515726265271 0],USDT[0.000000009041778] |
| 03225695 | BNB[0.000000100000000],MATIC[0.000000072415748] |
| 03225696 | NFT (369090858556152291)[1],NFT (380038411141542869)[1],POLIS[0.000000045294254],SLND[0.000000095505500],SRM[0.002901840111 2490],SRM_LOCKED[0.016402980000000],USD[0.000000041249477],USDT[0.000000374060249],XRP[0.004713853802 9143] |
| 03225702 | AVAX[0.000000005010000],BNB[0.000000050000000],USD[0.000005981314052 40],USDT[0.000002237515404] |
| 03225705 | USD[0.005503621700000],USDT[0.000000027874004] |
| 03225708 | AKRO[7.000000000000000],ATOM[0.000000004894710 0],AXS[0.000000093359800],BAO[45.000000000000000],BTC[0.000016600000000],CHZ[1.000000000000000],DENT[9.000000000000000],DOGE[1.000000000000000],ETH[0.000029162050689 2],ETHW[0.000024980000000],EUR[2.224564723979 8833],FTT[0.086649369609 4941],KIN[42.000000000000000],MATIC[0.000000089329000],OMG[1.000765004500000],RSR[4.000000000000000],SAND[0.018664100000000],TRU[1.000000000000000],UBXT[8.000000000000000],USD[8.909942496313 7296],XRP[0.000000004724700] |
| 03225722 | EUR[98431.172599050000000],USD[0.607487819249 6867] |
| 03225724 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],KIN[5.000000000000000],TRX[1.000058000000000],UBXT[1.000000000000000],USD[4.045048358983 0104000000000],USDT[0.839011522413 0725] |
| 03225734 | ATLAS[2550.000000000000000],USD[0.004469136500000],USDT[0.000000151151068] |
| 03225736 | LRC[23.995200000000000],MATIC[10.000000000000000],TONCOIN[0.044085380000000],USD[0.009045541 1000000] |
| 03225738 | USD[0.013816239500000],USDT[0.004923110000000] |
| 03225739 | TRX[0.796562000000000],USD[0.006579334000000],USDT[0.000000085000000] |
| 03225740 | FTT[0.200217237010107 1],LUNA2[0.001170861444 0000],LUNA2_LOCKED[0.002732010035 0000],LUNC[0.003771800000000],USD[0.000000193620884] |
| 03225742 | ETH[0.000000002000000] |
| 03225743 | USD[0.003397708438 7713] |
| 03225744 | ETH[0.002105340706 5200],ETHW[0.002105340706 5200] |
| 03225749 | MBS[0.000010000000000],USD[0.000000110523256] |
| 03225751 | AURY[11.314298060000000],USD[100.010000048528 9286] |
| 03225762 | AVAX[0.103536190000000],BTC[0.003616100000000],EUR[0.002518639960914] |
| 03225763 | EUR[5.000000000000000] |
| 03225765 | TONCOIN[0.800000000000000],USDT[0.000000039653185] |
| 03225768 | EUR[400.000000000000000],USD[-139.237961580000000] |
| 03225777 | AVAX[0.000000008850000],ETH[0.000000063250000] |
| 03225787 | ETH[0.000000008875000],USD[0.416777100000000],USDT[0.000097336074995] |
| 03225788 | SOL[0.000000054597200],TRX[0.000000095764118],USD[0.000000055639847],USDT[0.000000033681220] |
| 03225807 | BNB[0.000000050274200] |
| 03225819 | USD[25.000000000000000] |
| 03225820 | AKRO[1.000000000000000],BAO[16.000000000000000],BTC[0.023520260000000],DOGE[2045.460412850000000],ETH[0.104573720000000],ETHW[0.103505910000000],KIN[17.000000000000000],UBXT[2.000000000000000],USD[2.917051913015737] |
| 03225829 | ETHW[0.000445600000000],USD[0.000000033978074],USDT[4.072692633048 3100] |
| 03225831 | ATOM[0.000000247060],AVAX[0.000000015947300],BNB[0.000000008378200],BTC[0.027894867318090 0],ETH[0.000000001418900],ETHW[0.000000014376100],FTT[3.399926280000000],LUNA2[0.044959768070000],LUNA2_LOCKED[0.010723945880000],LUNC[375.232326032827 0600],SOL[10.488724730000000],USD[0.0347 045421208127],USTC[0.000000019077900],XRP[0.000000008272144] |
| 03225834 | BNB[0.000000072970600],LUNA2[0.131329035400 0000],LUNA2_LOCKED[0.306434416000000],LUNC[28597.173961000000000],USD[0.000000004495453],USDT[0.000000005726600] |
| 03225839 | BTC[0.070573940000000],DOT[100.970400000000000],LUNA2[0.000000307046400],LUNA2_LOCKED[0.0000007164 41600],LUNC[0.006686000000000],TRX[0.000012000000000],USD[1.860600013815947 1],USDT[0.000000017095889] |
| 03225843 | SOL[0.000000010233600] |
| 03225846 | GBP[0.000000004294995],USD[12.515441128072869 4],USDT[0.000000021567536] |
| 03225846 | USD[0.026220620000000],USDT[0.124557630000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03225847 | LUNA2[0.0022938013990000],LUNA2_LOCKED[0.0053522032650000],LUNC[499.4800840000000000],TONCOIN[0.0856400000000000],USD[0.0432592293886907],USDT[0.0000000089294600] |
| 03225851 | ETH[0.5357154300000000],ETHW[0.5354904900000000],LINK[128.6907633300000000],LTC[21.4286125100000000] |
| 03225853 | APE[0.0000000031213800],APT[0.0000000829328990],ATLAS[0.0000000039500000],BTC[0.0000000886465513],ETH[0.0000000019361525],ETHW[0.0002741734942500],IP3[0.0000000089139232],LTC[0.0000000084030572],MATIC[0.0000000025241475],NEAR[0.0000000056000000],NFT[29044963486382426 9][1],NFT[29154062553689311][1],NFT[32484856437673896 1][1],SOL[0.0000000052889700],STG[0.0000000043514538],USD[954.4731296971488198],USDT[0.1408045225824866],USTC[0.0000000032286985],XRP[0.0000000028171 60] |
| 03225855 | AUDIO[0.9982000000000000],CREAM[0.0092000000000000],SOL[0.0199800000000000],USDT[0.0000000067410034] |
| 03225856 | BTC[0.0000081859401800],ETH[0.0000000082895200],NFT[292764360970449878][1],USD[-0.0213229636136212],USDT[0.0000000000156172] |
| 03225861 | ATLAS[6.5220000000000000],NFT[344642122383734683][1],NFT[380275837266114390][1],NFT[451406319725436199][1],NFT[457426324306819647][1],TONCOIN[0.0831600000000000],TRX[1.0448046400000000],USD[-0.0117487455466798],USDT[0.0000000095173480] |
| 03225871 | USD[0.0000000116542724],USDT[0.0000000093705193] |
| 03225873 | BTC[1.5688133800000000] |
| 03225879 | BNB[0.0003861300000000],BTC[0.0000233150000000],FTT[25.9950000000000000],NFT[456134639050928532][1],NFT[498208810582775951][1],NFT[506106482661826117][1],USD[2010.8352089691963711] |
| 03225890 | GOG[8628.6809775300000000],USD[0.1743816125000000],USDT[0.0000002330668824] |
| 03225892 | TRX[0.0015550000000000],USD[0.0000113445494638],USDT[0.0000460109122507] |
| 03225893 | ATLAS[1486.0816883300000000],BAO[1.0000000000000000],USD[1.1290340281273755],USDT[0.0006201983402266] |
| 03225896 | BTC[0.0024436300000000],USD[0.0002799534475805] |
| 03225901 | USDT[2.7078820000000000] |
| 03225906 | TONCOIN[0.0199200000000000],USD[0.0097354033000000] |
| 03225909 | USD[0.1433448700000000] |
| 03225910 | BAT[281.2708860600000000],BNB[0.0118425300000000],BTC[0.4328204652830575],CEL[114.4749098000000000],CRO[3428.6140000000000000],DOT[1.1721094000000000],ETH[1.3203475080000000],ETHW[0.1098860080000000],FTT[22.8234686457772892],LINK[91.3244504000000000],LTC[0.039333000 50000],LUNA2[21.1173828600000000],LUNA2_LOCKED[49.2738933500000000],UNI[4390162.8309260800000000],MATIC[3.2150000000000000],SHIB[38899220.0000000000000000],USD[9.0433047148487393],USDT[33.9291676970734597],YFI[0.0000000002000000] |
| 03225911 | TONCOIN[0.0100000000000000],USD[0.0000000060000000] |
| 03225914 | EUR[0.0000000094251687],USD[30.1826568446075053],USDT[0.0000000112650684] |
| 03225915 | FTT[8.0500000000000000],USD[0.0000000028000000] |
| 03225917 | BTC[0.0030000000000000],TONCOIN[34.4240970102000000] |
| 03225919 | FTT[0.9998100000000000] |
| 03225926 | BAO[1.0000000000000000],ETH[0.0000261000000000],ETHW[0.0000261000000000],EUR[0.0736421900929995],RSR[1.0000000000000000],SOL[4.4558218272987897] |
| 03225928 | AVAX[0.9388571400000000],BAO[7.0000000000000000],EUR[0.0000047419771156],FTT[8.4370443800000000],KIN[9.0000000000000000],SOL[0.8967014300000000],TRX[2.0000000000000000] |
| 03225932 | USD[0.0035097611882040] |
| 03225937 | USD[0.0017904675305541] |
| 03225938 | BF_POINT[200.0000000000000000],DENT[1.0000000000000000],EUR[30.2056766155300000],KIN[1.0000000000000000],SOL[0.0005721100000000],USD[0.1534636837757544] |
| 03225939 | EUR[0.0002060703070728] |
| 03225942 | AKRO[1.0000000000000000],BAO[3.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000054971799] |
| 03225943 | TRX[0.1264290000000000],USD[0.0092944857450000],USDT[0.4980113645161722] |
| 03225946 | BTC[0.0000000511290074],ETH[0.0391134037539354],FTM[11040.0512669999895015],USD[0.9964161675607464],USDT[10832.2803981566696859] |
| 03225950 | EUR[0.0000000108168045],USD[0.0000000087709320],USDT[0.0000000118874342],XRP[0.0000000084902897] |
| 03225951 | USD[0.0000000026500000] |
| 03225952 | TRX[0.0009900000000000],USDT[1.1415455100000000] |
| 03225953 | LUNA2[0.7636734660000000],LUNA2_LOCKED[1.7819047540000000],LUNC[166291.5050460000000000],USDT[0.0000000051000000] |
| 03225957 | BAO[1.0000000000000000],EUR[0.0015857545626345],FTM[27.2293896726594880],OMG[4.4112831000000000],SXP[0.0000000097589000],USD[0.0000000005804488] |
| 03225959 | TONCOIN[5.7000000000000000] |
| 03225962 | EUR[0.0000000128254463],FTT[0.0437874003343888],USD[-5.0759250309256122],USDT[5.7999304743202890] |
| 03225968 | USD[0.0000000063896448],USDT[0.0000000086000000] |
| 03225970 | ETH[0.0000152253908550],ETHW[0.0000152253908550],SOL[0.0008455900000000],USD[-0.0087615452028116],USDT[0.0000000028318356] |
| 03225972 | USD[25.0000000000000000] |
| 03225978 | USD[725.0100000000000000] |
| 03225983 | EUR[0.0000045623759605],PAXG[0.0000000065400236] |
| 03225984 | EUR[1000.0000000000000000] |
| 03225986 | USDT[0.0000000089756058] |
| 03225988 | BTC[0.0001422700000000],KIN[1.0000000000000000],USDT[0.0001214136972750] |
| 03225991 | BTC[0.0001277800000000],EUR[0.0001228400528876],USD[0.0002768197663473] |
| 03225993 | BTC[0.0021534200000000] |
| 03226001 | USD[0.0000005000000000] |
| 03226003 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DOT[6.0961176800000000],EUR[0.0000007465199899],FTM[55.3339324800000000],GALA[285.7005423600000000],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 03226005 | AKRO[1.0000000000000000],ETH[0.5679437184764708 3],ETHW[0.4729805441628121],NFT[441364841166097089][1],NFT[442597292741631892][1],USDT[0.4110995900000000] |
| 03226019 | USD[0.0000000055000000] |
| 03226031 | EUR[0.0000000050000000],DENT[308.5740812400000000],USD[0.0000000055363854],USDT[0.0000000049187018] |
| 03226032 | ETH[0.9640000000000000],FIDA[0.9969600000000000],SOL[0.0052959000000000],USD[0.1363343489500000],USDT[0.3912702194771897] |
| 03226033 | USDT[2.3894004300000000] |
| 03226043 | BTC[0.0008000000000000],ETH[0.0100000000000000],ETHW[0.0100000000000000],FTM[26.9948700000000000],MATIC[10.0000000000000000],SOL[1.0000000000000000],USD[0.2204908419000000] |
| 03226049 | GST[0.0000000048240000],SOL[0.0000000062783500],TRX[0.0008040000000000],USD[0.0000000217220840],USDT[0.0000000050303012] |
| 03226059 | USD[0.0000000057500000] |
| 03226061 | SOL[0.0000000014099632],TRX[0.0000000043070712] |
| 03226062 | ETH[0.0000000100000000],FTM[0.0000000028505856],SOL[0.0000000089717144],USD[0.0082823336411948] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03226065 | USDT[0.0000000222520716] |
| 03226068 | EUR[0.1547322300000000],FTT[25.000000000000000],USD[0.7204840100000000] |
| 03226073 | BNB[0.000000010536900],TRX[0.0000070038598967],USDT[0.0000000069654800] |
| 03226083 | USD[51.363833894300000],USDT[75.9923680868969272] |
| 03226088 | DFL[0.000000005000000],USD[0.9371226000000000],XRP[0.8372100000000000] |
| 03226091 | AKRO[1.000000000000000],BAO[2.000000000000000],GBP[0.0011946400000000],KIN[1.000000000000000],MATIC[11.151687810000000],USD[0.000000185248015] |
| 03226099 | BAO[0.0000022100000],ETH[0.000000007130000],USDT[0.0001137790213144] |
| 03226102 | EUR[1.4785896500000000],USD[0.2287931815000000],USDT[0.0000000101859043] |
| 03226107 | BTC[0.0032259500000000],USD[-6.6199118365000000],USDT[0.0049370868586359] |
| 03226108 | TONCOIN[0.0500000000000000] |
| 03226115 | AVAX[8.069325975000000],BNB[0.673253625000000],BTC[0.0144123970768473],DOGE[916.350856000000000],ETH[0.1508413607000000],ETHW[0.1783543496000000],FTM[144.896206100000000],FTT[20.007376700000000],NFT[3182152032047591981][1],NFT[4951914146611758997][1],NFT[5363827953898976231]1],SOL[5.718631187000000],USD[431.953789533528763] |
| 03226116 | TONCOIN[17.0000000000000000] |
| 03226117 | BTC[0.0000002650000000],ETH[0.000000126933256],USD[0.000000155899380] |
| 03226124 | AKRO[2.000000000000000],BAO[7.000000000000000],DENT[3.000000000000000],KIN[8.000000000000000],NFT[4440154025259626067][1],NFT[4481487967218619371[1],NFT[5111765728749424701[1],TRX[0.0011960000000000],UBXT[1.000000000000000],USD[0.000004575681081 9],USDT[0.000000143957032 7] |
| 03226125 | USD[51.142357456613348] |
| 03226126 | HXRO[1.000000000000000],KIN[1.000000000000000],MSOL[8.678334820000000],USD[8605.481128103377346 0],USDT[0.0145255300000000] |
| 03226128 | ATLAS[92.000000000000000],BTC[0.0004718800000000],SOL[0.2199791000000000],USD[0.000000081447806] |
| 03226130 | TONCOIN[0.0100000000000000] |
| 03226132 | AAPL[0.999800006141540 0],AMD[0.000000009152940],AVAX[0.000000011401784],BCH[0.000000007200000],BNB[0.000000012134400],BTC[0.0071266078161896],CUSDT[0.0000000191925141],DOGE[0.000000004086000 0],DOT[0.000000071240000],ETH[0.136784300932 8069],ETHW[0.136315173168756 9],GLXY[8.998320000000000 0],GOO G[0.000000009994844],GOOGL[76.198960030000000],GOOGLPRE[0.000000014994000],LUNA2[0.0223160021800 00],LUNA2_LOCKED[0.0052070671750000],LUNC[0.017774052723100],MATIC[0.000000039654896],NFT[4168297755388886 81][1],NFT[4377331608175739481[1],NFT[4391465816988 9866419]1],NVDA[2.509498000000000 0],RAY[0.000000002831740 0],SOL[0.000000082102800],SPELL[0.00000003332718 4],SPY[0.000000022353770 0],TSM[6.998600007591487 9],USD[8.2971797000009071 3],USDT[0.000000040059650],USTC[0.3155705483986550],XRP[0.000000025610700] |
| 03226137 | USD[0.000000032063612] |
| 03226144 | BTC[0.0001193300000000],USD[33.1179304580712000],USDT[0.0000058700000000] |
| 03226145 | ETH[0.0153875800000000],ETHW[0.0153875800000000],USD[7435.9607092592500000],USDC[3000.0000000000000000] |
| 03226149 | TONCOIN[0.0600000000000000],USD[0.5870516175000000] |
| 03226160 | BTC[0.0064989000000000],BUSD[16.000000000000000],ETH[0.0809838000000000],LINK[2.999400000000000],USD[0.2803467897969260] |
| 03226161 | TONCOIN[34.0932000000000000],USD[0.0107277700000000] |
| 03226166 | EUR[5000.0000000000000000] |
| 03226167 | MBS[143.9712000000000000],USD[0.3484901302000000],USDT[0.0043660000000000] |
| 03226169 | BNB[0.000000063198300],LUNA2[0.0319461354200000],LUNA2_LOCKED[0.0745409826400000],LUNC[8956.338246000000000],TRX[8.000000082368000],USD[0.0081967651215621 62],USDT[7.0390555465469987],XRP[0.7500000000000000] |
| 03226170 | LTC[0.0000001000000000],USD[177.8599776783931500] |
| 03226171 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.0063242994888874],ETH[0.000000064777750],GBP[0.000462450507986],KIN[2.000000000000000],LUNA2[0.0001453631768 00],LUNA2_LOCKED[0.000339180745900],LUNC[3.165313784980 0023],MATIC[0.000000007408 0696] |
| 03226173 | MBS[36.9929700000000000],USD[0.1658594600000000],USDT[0.0000000009274052] |
| 03226174 | AUD[0.0588375696724402],RSR[1.000000000000000],UBXT[1.000000000000000],USDT[0.0091963500000000] |
| 03226178 | USD[30.0000000000000000] |
| 03226182 | BAO[1.000000000000000],BTC[0.0048976800000000],DENT[1.000000000000000],DOT[5.305522990000000],GOG[6.281969650000000],KIN[1.000000000000000],MNGO[60.6708951900000000],USD[0.0000000023876099] |
| 03226183 | ETH[0.000000004970000],FTT[0.000000020816000],KIN[3.000000000000000],MATIC[0.000000006020000],TRX[0.000042000000000],USDT[0.0000054118446375] |
| 03226186 | LTC[0.0099442100000000],USD[0.4469434980000000] |
| 03226189 | BAO[2.000000000000000],CRO[2649.2103079600000000],KIN[2.000000000000000],RSR[1.000000000000000],TOMO[1.0287236300000000],USD[0.0061347676667358],USDT[0.0000000059129940] |
| 03226191 | USD[30.0000000000000000] |
| 03226195 | AVAX[0.000000010000000],BNB[0.011049161902600 0],FTT[0.000000008446060],LUNA2[0.000000007000000],LUNA2_LOCKED[5.0885023630000000],TRX[0.000019000000000],USDT[0.0000000038814130] |
| 03226196 | USD[0.000012644810922] |
| 03226199 | BTC[0.0000012000000000],ETH[0.0000021500000000],ETHW[0.0000021500000000] |
| 03226203 | DOGE[38.0000000000000000],FTM[5.000000000000000],SAND[2.000000000000000],SHIB[400000.000000000000000],USD[1.1890294297000000] |
| 03226218 | ETH[0.0535924900000000],KIN[1.000000000000000],NFT[3400497310864428 2][1],TRX[1.000000000000000],USD[0.0034445321689725],USDT[0.0000090464227740] |
| 03226222 | BTC[0.000000064892550],DOGE[0.000000082147634],SOL[0.0000000095868016] |
| 03226230 | FTT[2.3000000000000000],SOL[0.4199244000000000],USD[0.7770251540000000] |
| 03226232 | BTC[0.0223994870000000],USD[1.4406435510000000] |
| 03226238 | LUNA2[0.0348527761700000],LUNA2_LOCKED[0.0813231443900000],USD[0.2062433758798416],USTC[4.9335789200000000] |
| 03226239 | SHIB[80000.000000000000000],USD[0.0000000000003362] |
| 03226241 | BTC[0.9460582253187200],GBP[43.6505384069454536],USD[70.0000000081482260] |
| 03226247 | ADABULL[2.081942110000000],ALGOBULL[30833333.33333333300000000],ASDBULL[0.000000013869784],ATOMBULL[0.000000000489856],DOGEBULL[285.739367699918087 4],LTCBULL[0.000000048487363],LUNA2[0.031392621400000],LUNA2_LOCKED[0.073249456330000 0],LUNC[6835.810000000000000],SUSHIBULL[490454781 0419301447682965],SXPBULL[0.000000098810864],THETABULL[100.952911445049093 4],TRX[0.000010000000000],USD[0.000002439439680 0],USDT[0.0000000916233423],XTZBULL[0.000000034751410] |
| 03226248 | APE[6.500000000000000],AVAX[0.000000000000000],CRO[150.000000000000000],DOT[22.000000000000000],GALA[50.000000000000000],MANA[15.000000000000000],MATIC[30.000000000000000],SAND[8.000000000000000],SHIB[100000.000000000000000],SOL[0.730000000000000 0],SOS[110000.000000000000000],SUN[29.2670000000000000],USD[0.0000087171541 25],XRP[60.0000000000000000] |
| 03226250 | AAVE[0.000705500000000],BTC[0.0020556849585300],ETH[0.448925520000000 0],EUR[0.000000046805116],FTT[0.678749620167812 0],LUNA2[0.363172611100000 0],LUNA2_LOCKED[0.847402759200000],LUNC[1.169920200000000],MANA[0.603280000000000 0],MAPS[99.0000000000000000],MATIC[9.971 5000000000000],MKR[0.000557800000000],SNX[87.887099000000000],USD[107.326688197607304 5],USDT[0.000000022528192] |
| 03226252 | ETH[0.1579715600000000],ETHW[0.1579715600000000],FTT[8.598452000000000],LINK[26.4525224356404800],MATIC[599.9100000000000000],USD[136.1179218945000000] |
| 03226253 | NFT[4664636334497543151[1],NFT[4859934031720138291[1],NFT[5254323789547102621[1],SOL[0.009160000000000 0],USD[0.1090039675000000],USDT[0.1289596653685712] |
| 03226255 | BULL[0.1483726180000000],USDT[62.6183984850000000] |
| 03226261 | DFL[1309.9760000000000000],USD[1.4350430200000000] |
| 03226277 | USD[0.0500000000000000],USDT[0.0000002750000000] |
| 03226287 | ETH[0.0000000060000000],NFT[3033047423063090471[1],NFT[31182366992934541 7][1],NFT[36564659689138321 0][1],NFT[4821973410299826221[1],NFT[57045836585965491 3][1],TRX[0.4976650000000000],USD[0.000000006446897 8],USDT[0.2440544620700000] |
| 03226298 | GMT[7.0000000000000000],USD[1.3514576000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03226300 | USD[25.0000000000000000] |
| 03226312 | EUR[1134.1849092779962186],FTT[0.2000000000000000],SOL[0.0098200000000000],USD[67.2185740946679451],USDT[0.0000000113457560] |
| 03226319 | BTC[0.0000000008075000],CEL[0.0724000000000000],USD[0.0001173522918324] |
| 03226322 | 1INCH[0.0000000064489051],AUD[0.0000057584828500],BNB[0.0000000008924562],ETH[0.0000000019026543],FTM[0.0000000009627769],USD[0.0000525448228305],USDT[0.0000000160894264] |
| 03226335 | EUR[66.7344490199680000] |
| 03226339 | ALGO[0.0000000000951356],ATOM[0.0000000050000000],AVAX[0.0000000082150000],BTC[0.0000000025467000],DAI[0.0000000097134520],DOT[0.0000000006000000],ETH[0.0000000089845548],LTC[0.0000000040000000],MATIC[0.0000000086401666],TRX[0.0000000085590612],USD[24.5336561468369853],USDT[0.0000000093264324] |
| 03226350 | USD[30.0000000000000000] |
| 03226359 | USD[0.0553163972132255],USDT[10.9508433891991297] |
| 03226360 | BTC[0.0003999240000000],LUNA2[38.9648529000000000],LUNA2_LOCKED[90.9179901000000000],LUNC[0.0027996000000000],SOL[0.0024836000000000],USD[985.0508881732500000] |
| 03226361 | BNB[0.0000000029923300],TONCOIN[0.0000000095246234],USD[5.0000000710749970],USDT[0.0000000050252500] |
| 03226362 | BTC[0.0100264600000000],EUR[202.8567266100000000],USDT[205.3650659429446008] |
| 03226364 | ALGO[743.0000000000000000],AVAX[10.9000000080908360],DOT[8.1000000000000000],NEAR[17.2000000000000000],USD[24.1160585381697207000000000],USDT[0.0000000200694956] |
| 03226367 | GALA[8.0000000000000000],TRX[0.4501170000000000],USD[0.0003867687000000],USDT[0.1750057495000000] |
| 03226368 | BTC[0.0000000665000000],USD[0.3604548791800750],USDT[0.0090356860000000] |
| 03226371 | TRX[0.0002340000000000],USD[0.7104947218604618],USDT[0.0000000053047347] |
| 03226378 | COMP[0.0001595013021122],GBP[0.0000964713782537] |
| 03226379 | BTC[0.0382000000000000],CHZ[150.0000000000000000],DENT[185300.0000000000000000],DOT[4.0000000000000000],ETH[0.6270000000000000],ETHW[0.6270000000000000],EUR[788.4287537790000000],LINK[1.0000000000000000],MATIC[20.0000000000000000],SAND[1.0000000000000000],SOL[2.8200000000000000],UNI[2.5000000000000000000],USD[1.2227568247423130000000000],XRP[118.0000000000000000] |
| 03226388 | ETH[0.0084923000000000],ETHW[0.0084923000000000],MATIC[1.0000000000000000],TONCOIN[0.0590000000000000],USD[0.0000000027500000] |
| 03226391 | BTC[0.6083131410570000],IMX[15461.8266691500000000],LUNA2[0.5546616420000000],LUNA2_LOCKED[1.2942104980000000],LUNC[120778.7403198000000000],USDT[712.8924907112651800] |
| 03226392 | BUSD[11.9000000000000000],FTT[0.0001226000000000],USD[0.0629807742000000] |
| 03226396 | NFT (3165748407102225755)[1],TRX[0.0007770000000000],USD[20.0000000000000000],USDT[0.0000003092484274] |
| 03226399 | ATLAS[10000.0000000000000000],USD[0.0000000167377389],USDT[0.0000000137150086] |
| 03226402 | BTC[0.0001033991627286],USDT[0.0000000061824766] |
| 03226421 | EUR[8.8673048548246364],USD[0.0000000153161290] |
| 03226425 | ATLAS[9.5820000000000000],USD[0.0082574438500000] |
| 03226428 | FTT[0.0000000057862160],USD[0.0000000057382169],USDT[0.0000000073258116] |
| 03226430 | ATLAS[1420.0000000000000000],USD[0.4358200094586622],USDT[0.0000000056368617] |
| 03226442 | SPELL[116483.7600000000000000],USD[1.0352460500000000] |
| 03226455 | SOL[0.0000000097441000] |
| 03226458 | BAO[2.0000000000000000],BF_POINT[100.0000000000000000],KIN[1.0000000000000000],USD[0.0000000055588355],USDT[95.7753260088367400] |
| 03226463 | BTC[0.0001219500000000],NFT (4010362883628899051)[1],NFT (4079406499460155594)[1],NFT (4878040843486943891)[1],NFT (4946758662539996946)[1],NFT (5426335684162136741)[1],NFT (5670229882312808101)[1] |
| 03226466 | APT[0.0000000496100961],AVAX[0.0000000058936356],BNB[0.0000000025545510],ETH[0.0000000018607722],FTT[0.0000000076890350],NFT (4376794247211830251)[1],RSR[1.0000000000000000],SUN[955.6179016100000000],TRX[1.0000170000000000],USD[0.0000000521478750],USDT[0.6997815632908817],XRP[0.0000000608608742] |
| 03226471 | APE[26.3000000000000000],GALA[1500.0000000000000000],GMX[1.4600000000000000],MBS[7830.0000000000000000],NEAR[17.3000000000000000],USD[25.1287598750000000] |
| 03226476 | USD[0.0000000080645210] |
| 03226483 | TRX[35.6739710000000000],USDT[0.0000000089523584] |
| 03226491 | TONCOIN[0.0200000000000000],USD[0.0637008410000000] |
| 03226494 | DOT[1.8779343900000000],KIN[2.0000000000000000],USD[0.0001827585603449] |
| 03226496 | CHR[43.9394000000000000],DOGE[0.9992000000000000],ETH[0.0037022000000000],ETHW[0.0037022000000000],FTT[0.0172091535840000],KSHIB[29.9560000000000000],MER[27.7948000000000000],ROOK[0.1067512000000000],USD[-6.5405598628310802],USDT[8.1938871326083443],XRP[8.9566725439361518] |
| 03226501 | BTC[0.0000024900000000],FTT[0.0015028326760900],LTC[0.0094660000000000],USD[-1.7644137126394254],USDT[3.5389763638249000] |
| 03226505 | FTT[0.0964258900000000],SRM[0.4389107700000000],SRM_LOCKED[2.5610892300000000],USD[1.5803040900000000] |
| 03226509 | TONCOIN[283.1000000000000000],USD[0.2288836000000000],USDT[0.0000000045695312] |
| 03226511 | FTT[0.4999000000000000],USD[0.5950000000000000] |
| 03226513 | ATLAS[400.0000000000000000],USD[0.4133088400000000],USDT[0.0060400000000000] |
| 03226525 | BAO[1.0000000000000000],FTT[1.2540245300000000],MATIC[18.8062533900000000],TRX[1.0000000000000000],USD[0.0018268501715032] |
| 03226531 | GBP[0.0000003243321205],SOL[0.0000000025081446],USD[0.0011253096920906],USDT[0.0000000027491602] |
| 03226533 | REAL[0.0985800000000000],USD[0.3771186653500000] |
| 03226534 | BNB[2.8650792500000000],BTC[0.1292310100000000],EUR[0.0000002456964989] |
| 03226537 | USD[25.0000000000000000] |
| 03226543 | ATLAS[0.0090569184458724],BTC[0.0113128472583520],SOL[0.0000000100000000],USD[0.0022223494751273] |
| 03226545 | 1INCH[112.9227368500000000],DENT[1.0000000000000000],EUR[0.0000001179139669],KIN[2.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000080753395] |
| 03226546 | BTC[0.1253749200000000],USD[4773.4700916100000000] |
| 03226548 | ATLAS[3070.9402629000000000],USD[374.9496084400000000],USDT[0.0000003023123019] |
| 03226549 | FTT[0.0462947470050000],USD[0.1348119247716400] |
| 03226551 | EUR[0.0000008607441040],USD[0.0000007740181047] |
| 03226553 | USD[153.6870310500000000] |
| 03226554 | USD[0.0000000025000000] |
| 03226557 | ATLAS[1840.0000000000000000],AURY[14.0000000000000000],FTT[0.8000000000000000],MBS[245.0000000000000000],USD[1.8893154950000000] |
| 03226559 | ETH[0.0000000011550000],TRX[0.0018410000000000] |
| 03226565 | BNB[0.0009698400000000],FTT[0.0803651774903634],SHIB[175513.9818247900000000],USD[0.0000000018000000],USDT[0.6836185986001223] |
| 03226571 | LTC[0.0258231200000000],USD[0.0000001498282608] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03226577 | USDT[0.0000000482750000] |
| 03226580 | TRX[0.0101220000000000],USD[0.0000004300000000],USDT[0.0000000086840397] |
| 03226585 | USD[0.0000976745484282] |
| 03226590 | USD[0.0000000045000000] |
| 03226599 | ETH[0.0140612000000000],ETHW[0.0140612000000000] |
| 03226600 | USD[174.0317958638750000],USDT[0.0000001325257788] |
| 03226602 | POLIS[0.0000000084588368],SOL[0.0000000076000000],USDT[0.0000000118966430],USDT[0.0000014242669176] |
| 03226603 | USDT[0.0000102708663771] |
| 03226604 | LUNA2[3.3445437360000000],LUNA2_LOCKED[7.8039353830000000],LUNC[0.4400000000000000],NFT (454959806461965333)[1],NFT (487648447428992141)[1],NFT (557157374998335249)[1],USD[0.0840437637430217],USDT[362.0235066441524200] |
| 03226612 | BTC[0.0000000065545046],FTT[0.0000000092000000],USD[0.0000134006954018] |
| 03226614 | USDT[0.0000007300000000] |
| 03226615 | USDT[0.0000096032407680] |
| 03226616 | 1INCH[0.0000000055168529],BAO[8.0000000000000000],DENT[2.0000000000000000],EUR[0.0000000000000471],KIN[7.0000000000000000],RSR[4.0000000000000000],SAND[0.0000000017248572],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0000221105696583],USDT[0.0000016564856887] |
| 03226618 | SLND[1043.4017160000000000],TRX[0.1969010000000000],USD[0.1150058511500000] |
| 03226619 | USD[30.0000000000000000] |
| 03226620 | EUR[0.0001195893331800],USD[0.0002480947795809] |
| 03226626 | USD[0.0005792362000000] |
| 03226632 | USD[10.0000000000000000] |
| 03226636 | EUR[0.0000000611000000],USD[853.3602166249545017],USDT[0.0000000004023824] |
| 03226641 | DOGE[53.1578651200000000],FTT[0.5363885400000000],GHS[0.0028867259772346],SHIB[607111.8820468300000000],SOL[0.3206146100000000],USD[0.9258216641606491],XRP[10.8127856300000000] |
| 03226644 | TONCOIN[4.1000000000000000],USD[0.3123551791990000] |
| 03226653 | USD[0.0000000068500000],USDT[0.0000000085222582] |
| 03226660 | BTC[0.1407758890000000],EUR[2.4984356550000000] |
| 03226661 | ATLAS[2.4000000000000000] |
| 03226668 | USD[338.8566954899457190],USDT[0.0026085215656264] |
| 03226671 | EUR[1.2673645100000000] |
| 03226674 | USD[25.0000000000000000] |
| 03226675 | EUR[0.0000000024734187],LUNA2[0.0015307773920000],LUNA2_LOCKED[0.0035718139150000],LUNC[333.3300000000000000],TRX[3165.0000000000000000],USD[0.0000001484655598],USDT[18.7066893835000000] |
| 03226676 | USD[0.0043206597269200] |
| 03226677 | 1INCH[8.0000000000000000],BTC[0.0000000080000000],CRV[6.0000000000000000],ETH[0.0034971200000000],ETHW[0.0034971200000000],FTT[0.5957881635162044],LINK[1.0000000000000000],USD[42.6681188923512300000000000],USDT[0.0000000071197093] |
| 03226682 | LUA[0.0000000245000000],USD[0.0039683400850000],USDT[0.0000076778573916] |
| 03226687 | ALGO[1427.7286800000000000],ATOM[0.0658200000000000],AVAX[0.0072861800000000],BTC[1.3342423027340000],DOT[0.0771240000000000],ETH[2.5244486657600000],ETHW[2.5244486467604775],EUR[2003.3388193310000000],FTM[3843.3568500000000000],IMX[0.0333480000000000],LINK[0.0499730000000000],LUNA2[51.3144534800000000],LUNA2_LOCKED[119.7337248000000000],LUNC[0.0074095000000000],MATIC[3508.7992000000000000],NEAR[149.9399000000000000],RUNE[0.0738370000000000],SOL[216.9284172400000000],USD[0.7352445332972344],USDT[0.0083977160185000] |
| 03226688 | AUD[0.0048803300000000],ETHW[0.0310000000000000],FTT[0.0242927749351632],LUNA2[0.5461265614000000],LUNA2_LOCKED[1.2742953100000000],RAY[0.0000001000000000],SOL[0.0000000005026680],USD[0.0000000689609210] |
| 03226693 | ETH[0.0000000012280270],TRX[0.0000000052187710],USD[0.0000195916990153] |
| 03226699 | APT[0.0000000058284673],ATOM[0.0000004335530830],AVAX[0.0000000032922850],BNB[0.0000000001955687],BTC[0.0000000000015000],ETH[0.0000000001480078],GENE[0.0000000001435789],MATIC[0.0000000636691360],NEAR[0.0000000042380091],NFT (403558655771937863)[1],NFT (413474625221220231)[1],NFT (548758484358542141)[1],SOL[0.0000000036318321],STG[0.0000000080000000],TRX[0.0000000058523881],UMEE[0.0000000051384443],USD[0.0000020354846394],USDT[0.0000000040490593] |
| 03226703 | BTC[0.0000098630500224],FTT[0.0817263886057963] |
| 03226707 | ATLAS[0.0000000059030735],BNB[0.0000000005046310],BTC[0.0001034467963101],CRO[0.0000000009632800],TRX[0.0000000066112077],USD[12.0214026525292556],USDT[0.0000000004381405],XRP[0.0000000000071342400] |
| 03226713 | BNB[0.0000001000000000],ETH[0.0000000100000000],NFT (420278831209878593)[1],NFT (442068639581078236)[1],NFT (458384540361369703)[1],NFT (485696252868970095)[1],USD[0.0000191803386976] |
| 03226718 | LTC[0.8936833496400000],USD[0.0000690609526690] |
| 03226723 | ETH[0.0385154400000000],USD[0.0676318776250000] |
| 03226750 | AVAX[0.0000000059236602],BTC[0.0003300096270035],ETH[0.0003553857505449],ETHW[0.0003553822724080],NFT (293476940143699936)[1],NFT (299116335625307794)[1],USD[12.2905139272946400] |
| 03226753 | ATLAS[2.4000000000000000] |
| 03226755 | AUD[1.5169358511800000],BTC[0.0000000040000000],FTT[25.2954460000000000],LUNA2[0.0128840545300000],LUNA2_LOCKED[0.0000000013000000],USD[31.3771086889916709] |
| 03226760 | DOGE[185.4963555300000000],GMT[1.2423615600000000],KIN[1.0000000000000000],NFT (338603870391139051)[1],NFT (373233711758956395)[1],NFT (381896952891128936)[1],USD[0.0000000273250285] |
| 03226762 | BRZ[0.0644623700000000],USD[3.0742653902000000],USDT[4.0100181791600105] |
| 03226763 | EUR[35.2515646000000000],USD[0.0000000057103004] |
| 03226771 | LUNA2[0.3768019595000000],LUNC[82049.4200000000000000],USD[0.0000000040171665],USDT[0.0000001745872989] |
| 03226776 | USDT[1.0725365200000000] |
| 03226781 | EUR[180.3766707200000000],USD[-144.9305349137050269] |
| 03226785 | TRX[0.9716900000000000],USDT[12.7250821892500000] |
| 03226788 | APE[0.0995440000000000],LUNA2[0.0000000410178813],LUNA2_LOCKED[0.0000000957083896],LUNC[0.0089317343100079],USD[133.6985407425639063],USDT[15.4077709339204639] |
| 03226791 | USD[0.0000000050000000] |
| 03226798 | ETHW[1.5522362600000000],LOOKS[10.6333064500000000] |
| 03226799 | ATOM[0.0000000006402092],AVAX[0.0000000020000000],BNB[0.0000000097535148],BTC[0.0000034242360882],CRO[0.0000000033268800],ETH[0.0000000948281010],FTM[0.0000000025372957],FTT[0.0152810716968000],LUNA2[0.0010995309090000],LUNA2_LOCKED[0.0025655721220000],LUNC[0.0000000036736500],NFT (303805938516145642)[1],SOL[0.0000000068214120],TRX[0.8396844637515499],USD[2.7319115821955507],USDT[0.0000000024587096],USTC[0.0000000007987500] |
| 03226800 | ATLAS[5.0000000000000000] |
| 03226807 | BTC[0.1546100000000000],ETH[1.0299740000000000],ETHW[1.0299740000000000],XRP[1910.0500000000000000] |
| 03226818 | USD[0.0000005275735270] |
| 03226821 | ATLAS[4.0000000000000000] |
| 03226828 | TONCOIN[34.1000000000000000],USD[1.3393603450000000] |
| 03226832 | USD[0.0000000096000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03226834 | BOBA[0.081200000000000000],USD[0.000000006204692],USDT[2.2518736300000000] |
| 03226836 | USD[0.0067560823768604],USDT[0.0000000136496109] |
| 03226845 | USD[0.000000010000000] |
| 03226848 | USD[0.1297168892500000],USDT[0.0000000010337952] |
| 03226852 | AVAX[0.300000000000000],BTC[0.0000000173307750],ETHW[0.150000000000000],EUR[0.000106235750212],LUNA2[1.870889022100000],LUNA2_LOCKED[4.365407719000000],USD[51.7351295051001416000000000],USDT[216.3592651602969719] |
| 03226855 | IMX[429.944360000000000],USD[0.1114347600000000],USDT[0.0000000145368108] |
| 03226863 | TRX[1.0000000000000000],USD[0.0001976140792948] |
| 03226867 | ATLAS[5.0000000000000000] |
| 03226869 | EUR[0.0000003736614661] |
| 03226870 | USD[0.1410339007855000] |
| 03226871 | BEAR[568.1900000000000000],BNB[0.0046000000000000],DOGEBULL[9.925519800000000],ETHBEAR[21211196.1753000000000000],SHIB[199696.0000000000000000],THETABULL[0.1698660000000000],TRX[0.0000000000000000],USD[82.4253727947828375],USDT[25.8952500612205115],XRPBEAR[999810.0000000000000000],XRPBULL[873.6210000000000000] |
| 03226873 | ETH[0.0599886000000000],ETHW[0.0599886000000000],USD[2.2509067700000000] |
| 03226875 | BTC[0.0000000012904800],ETH[0.0000000042512000],TRX[0.000000011938720],USDT[2.3656090750000000],USTC[0.0000000051200000] |
| 03226880 | BNB[0.0000000100000000],USD[0.0000001658448432] |
| 03226881 | SOL[0.0252076000000000],USD[0.0001854605360] |
| 03226884 | AKRO[6.0000000000000000],BAO[45.0000000000000000],BTC[0.0000000400000000],DENT[15.0000000000000000],FTM[0.0000000035602712],GALA[0.0000000067594165],KIN[45.0000000000000000],LOOKS[0.0000000097521857],LUNA2[0.0000605183823900],LUNA2_LOCKED[0.0001412095589000],LUNC[13.1780051800000000],MATH[2.0000000000000000],MBS[0.0000000000000000],RSR[5.0000000000000000],SLP[0.0000000097767161],SOL[0.0000059300000000],TRU[1.0000000000000000],TRX[14.0002557100000000],UBXT[19.0000000000000000],USD[0.0000000030704168],USDT[0.0036929451594375],XRP[0.0000000059687372] |
| 03226885 | BNB[0.0600000000000000],BTC[0.0032998670000000],COMP[0.1636891000000000],ETH[0.0430000000000000],ETHW[0.0430000000000000],FTT[0.7998480000000000],LINK[1.5996960000000000],LTC[0.1599696000000000],USD[0.0000000067780546],USDT[2.6438240955264169],XRP[69.0540606300000000] |
| 03226886 | BTC[0.0015415251140000],USD[0.0000080168435130],USDT[0.0000000084619630] |
| 03226887 | ETH[0.0000000136353000] |
| 03226894 | BTC[0.0013153100000000] |
| 03226895 | USD[0.0000000040000000] |
| 03226896 | SOL[0.1568034000000000],USD[0.7153376275000000] |
| 03226897 | USD[25.0000000000000000] |
| 03226898 | TONCOIN[0.0480000000000000],USD[0.0021047538000000] |
| 03226899 | SHIB[9768248.7219804143922500],USD[0.0000000017664900] |
| 03226901 | USD[25.0000000000000000] |
| 03226903 | FTM[55.0003231045075014] |
| 03226904 | BTC[0.0281948097400000],CRV[15.9970512000000000],ETH[0.0000000006000000],EUR[0.0000000080000000],FTT[5.0000000000000000],USD[281.2571201477533996] |
| 03226908 | USD[0.0000000101165463],USDT[0.0000000091849776] |
| 03226912 | FTT[0.0470714511524400],USD[0.5437923327000000],USDT[0.0000000020000000] |
| 03226915 | TRX[0.0000000090185544],USD[0.0000257755691448] |
| 03226919 | BTC[0.0421294100000000] |
| 03226921 | MATIC[1.9000000000000000] |
| 03226922 | TONCOIN[0.0400000000000000] |
| 03226924 | USDT[3.1182458277888900] |
| 03226926 | BTC[0.0000000032600000],TRX[0.0000010000100000],USD[0.0003310887579264],USDT[0.0003160191344684] |
| 03226927 | MBS[85.0000000000000000],USD[2.1965588700000000],USDT[0.0000000082731051] |
| 03226933 | FTT[0.0900000400000000],USDT[0.0000000080000000] |
| 03226934 | USD[0.0000000179915258],USDT[0.0000000159064850] |
| 03226936 | ABNB[0.4000000000000000],CRON[5.6000000000000000],EUR[47.0000000000000000],GAR[72.0000000000000000],GBP[7.0000000000000000],HOOD[0.4100000000000000],JST[1730.0000000000000000],LINA[1469.7060000000000000],MRNA[0.3349330000000000],PRISM[3840.0000000000000000],TSLA[0.0700000000000000],UBER[1.8996000000000000],UMEE[430.0000000000000000],USD[176.8308191859701524000000000],ZM[0.4300000000000000] |
| 03226939 | BTC[0.8478796700000000] |
| 03226941 | BTC[0.0000000030688648] |
| 03226943 | BTC[0.0044991360000000],FTT[4.0000000000000000],TRX[0.0000310000000000],USDT[251.4422779037400500] |
| 03226950 | BNB[0.0979518800000000],BTC[0.0053266600000000],ETH[0.0657666900000000],ETHW[0.0657666900000000],GBP[0.0000000231550560],SAND[1.9680027600000000],SOL[0.3365355200000000] |
| 03226951 | ATOM[0.0000000042707116],ETH[0.0000000050000000],GODS[0.0009900000000000],MATIC[0.0761348900000000],NFT [433965895590456148]{1},USD[1.5111114944988291],USDT[0.0000821130000000] |
| 03226952 | BTC[0.0001192850000000],BUSD[5163.0819580000000],DOGEBEAR2021[2873.8000000000000000],FTT[27.9273734495550940],MATIC[0.4240746200000000],NFT [319324593375591651]{1},NFT [344485442482815967]{1},NFT [451447539241735415]{1},SOL[14.7522086800000000],USD[0.0317055955250974],USDT[0.0000000061039212] |
| 03226953 | BTC[0.0007426346476000],ETH[0.0001747789466400],ETHW[0.0005025800000000],USD[0.0000001415855000],USDC[29126.5941728600000000],USDT[0.0000000079497931] |
| 03226957 | ATLAS[5.0000000000000000] |
| 03226960 | ETH[0.8766542800000000],ETHW[0.8766542800000000],USD[0.0029118814374653],USDT[0.0046575468295410] |
| 03226963 | BTC[0.0004000000000000],USD[-2.6766037580515010] |
| 03226964 | SOL[5.0000000000000000],USD[-96.2051578416763546000000000],USDT[202.7233780000000000] |
| 03226967 | BTC[0.0000000078615479],TRX[0.0007770000000000],USD[0.0000000094104121],USDT[0.0001444184670653] |
| 03226968 | USD[30.0000000000000000] |
| 03226971 | USDT[0.0001684105645748] |
| 03226975 | AKRO[2.0000000000000000],ATOM[0.0000415000000000],BAO[17.0000000000000000],BTC[0.0811177771486400],CHF[0.0000000883729991],DENT[3.0000000000000000],ETH[0.5171049523712502],ETHW[0.0000046845000000],EUR[996.5642453326148417],GRT[2634.8613389072296408],KIN[24.0000000000000000],REN[247.5924051800000000],SRM[86.0537873000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0018196873318418],YFI[0.0047709600000000] |
| 03226976 | USD[0.0000004919753610],USDT[9.9650348000000000] |
| 03226977 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0001010000000000],ETHW[0.2164506900000000],KIN[2.0000000000000000],NFT [444383886377898925]{1},NFT [458630571702541039]{1},NFT [512230660922299377]{1},STG[170.3355710100000000],USD[0.0000001155277504],USDT[0.0000000020000000] |
| 03226978 | ATLAS[5.0000000000000000] |
| 03226981 | ATOM[0.0000000640000000],BNB[0.0000000151000000],BUSD[329.1590225500000000],DOGE[0.0000000086141381],ETH[0.0000000401345533],EXCHBEAR[34176.3499658200000000],LTC[0.0000000380000000],MATIC[0.0000000448719333],NFT [298236419646295911]{1},NFT [299905974255743175]{1},SOL[0.0000000876023933],TRX[0.0001400000000000],USD[0.0000082457430336],USDT[0.0048050783641847],XRP[0.0000000070000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03226992 | TONCOIN[227.5662908900000000],USDT[0.0000000050690934] |
| 03226993 | USDT[0.0000002600400979] |
| 03226997 | AVAX[0.0000000014378300],FTT[27.9948111000000000],USDT[8.0222711027942080] |
| 03226999 | BUSD[14.6226425800000000],TRX[0.8218170000000000],USD[29.9146542405550000],USDT[0.0513844291625000] |
| 03227001 | SOL[0.0046200000000000],USD[0.1115800200000000] |
| 03227003 | BTC[0.0005500000000000],LUNA2[0.0000000316782241],LUNA2_LOCKED[0.0000000739158563],LUNC[0.0068980000000000],USD[0.7297202763341400],USDT[0.0000000094180112] |
| 03227011 | REAL[4.5990800000000000],USD[76.4000000000000000] |
| 03227015 | AKRO[1.0000000000000000],ALCX[0.0000000026474450],AUDIO[6.9843258300000000],BAO[7.0000000000000000],DOT[0.0000487900000000],ETH[0.0000000354549761],ETHW[0.0000000354549761],EUR[0.0000000120963160],JOE[0.0000000014574904],KIN[2.0000000000000000],SOS[8.3710691800000000],TRX[3.0000000000000000] |
| 03227017 | USD[0.0000961128030463] |
| 03227019 | SOL[3.4815860972173611],USDT[0.1962249880996600] |
| 03227021 | USD[0.0000000095510170],USDT[0.0000000051600000] |
| 03227023 | EUR[1000.0000000000000000],USD[-17.7516934140000000] |
| 03227024 | EUR[0.0001116660839113],USD[0.0000000012876410] |
| 03227025 | CRO[161.6478492500000000],USDT[0.0000000094452350] |
| 03227028 | FTM[22.0446242075045025],SAND[5.2791164400000000],SHIB[0.0000000002639440],USD[0.0000000097465817] |
| 03227032 | AURY[112.0000889000000000],USD[1.7695347379536933] |
| 03227036 | FTT[4.4000000000000000],TONCOIN[57.0075000000000000],TRX[0.0000160000000000],USD[0.5139273850000000],WAXL[120.0000000000000000] |
| 03227040 | USD[0.0000000064987981],USDT[0.0000000016319650] |
| 03227050 | USDT[9.6528281600000000] |
| 03227065 | ETH[0.0000000042001040],LUNA2[0.0070494412540000],LUNA2_LOCKED[0.0165548629300000],USD[0.0000000158125050],USDT[0.0000003823072217] |
| 03227066 | USD[0.0000000095000000] |
| 03227078 | USD[0.0000004966418774] |
| 03227086 | GOG[244.0000000000000000],USD[0.0692061107136336] |
| 03227087 | DAI[0.0000000050000000] |
| 03227098 | MBS[14.0000000000000000],MNGO[106.8951826500000000],USD[0.0000000063010235] |
| 03227099 | CRO[134.3681111000000000],USD[0.0000000053058986],USDT[0.0000000107735704] |
| 03227109 | ETH[0.0005346800000000],ETHW[0.0005346800000000],TRX[0.0009160000000000],USD[0.8313566600000000],USDT[0.0000001226417531] |
| 03227112 | BAO[1.0000000000000000],DENT[1.0000000000000000],SOL[0.0000001000000000],USD[0.0073763453440914],USDT[176.3495487184843522] |
| 03227116 | USD[0.9440250000000000],XRP[1090.7818000000000000] |
| 03227117 | AVAX[0.9998000000000000],ENJ[0.9986000000000000],LUNA2[0.0001017467453000],LUNA2_LOCKED[0.0002374907230000],LUNC[22.1555680000000000],TONCOIN[0.0983600000000000],TRX[0.0000000018000000],USD[0.0135546360500000] |
| 03227130 | USD[0.0128800000000000] |
| 03227138 | ETH[0.0000000046159305],USD[10200.0400000098984924],USDC[23.0886972400000000],USDT[0.0000000058506719] |
| 03227139 | GBP[0.0000000101410008],USDT[0.1229527986453480] |
| 03227140 | ETH[0.0100000000000000],ETHW[0.0100000000000000] |
| 03227144 | ETH[1.9195721734400000],ETHW[1.9195721734400000],MATIC[3341.9751870000000000],SOL[37.6954628400000000] |
| 03227145 | AKRO[1.0000000000000000],ETH[0.0000000002122200],NFT[543891832188155033]{1},NFT[570945089496220663]{1},TRX[1.0000000000000000] |
| 03227149 | LTC[0.0000000021000000],USD[0.0000001264081840],USDT[0.0000000064000000] |
| 03227152 | TONCOIN[0.0500000000000000] |
| 03227153 | USD[0.0089270680350000] |
| 03227168 | USD[0.3263083875000000] |
| 03227170 | MNGO[9296.0449140200000000],USDT[0.0000000014894548] |
| 03227192 | BTC[0.0000000030000000],USD[0.0000000044565850],USDT[0.0000000016079117] |
| 03227195 | BTC[0.0000000088002250],ETH[0.6970000000000000],EUR[0.0000001616732362],FTT[0.0000000600000000],LUNA2[8.9309305210000000],LUNA2_LOCKED[20.8388378800000000],LUNC[28.7700000000000000],SOL[16.6178922900000000],TRX[0.0002800000000000],USD[0.0000001309121715],USDT[415.5212349151449087],XAUT[0.0000292720000000] |
| 03227196 | BTC[0.0000007000000000],EUR[1.8856000000000000] |
| 03227197 | TRX[0.0008540000000000],USDT[1.0481506200000000] |
| 03227200 | USD[0.0476520673500000] |
| 03227201 | USD[0.0000001269936960],USDT[0.0000000027000000] |
| 03227204 | ATLAS[0.0000000001240360],FTT[0.7289318952248232],LUNA2[0.2907304152000000],LUNA2_LOCKED[0.6783709687000000],LUNC[63307.1600000000000000],SOL[0.0020845470000000],TRX[0.0001210000000000],USD[6.9528594563874026],USDT[0.0000000072684121] |
| 03227209 | BNB[0.0000000088000000],TRX[0.0021950000000000] |
| 03227210 | BAND[150.7799434474683388],BUSD[1338.1158603100000000],EUR[0.2448900000000000],MATIC[299.9800000000000000],SOL[8.3683260000000000],STORJ[151.1697600000000000],USD[-0.0000001320607] |
| 03227211 | BIT[16.0000000000000000],CONV[3440.0000000000000000],MANA[28.0000000000000000],POLIS[13.9000000000000000],USD[0.3722314335000000] |
| 03227214 | USD[0.0000000022500000] |
| 03227216 | USDT[555.6610000000000000],XRP[494.3910000000000000] |
| 03227220 | BTC[0.0000000092547797],ETH[0.0000000095188104],FTT[0.0012636912614784],USD[0.0006566974406422],USDT[0.0000000097279462] |
| 03227222 | FTT[5.0000000000000000],TRX[0.0015560000000000],USD[0.0501670002160900],USDT[0.0000000060000000] |
| 03227226 | USD[0.0000000051118810],USDT[9.9150777000000000] |
| 03227241 | GBP[0.0000051521026664],SOL[25.3786123600000000],USD[0.1031413000000000] |
| 03227242 | ATLAS[0.0000000027035000],NFT[352447801477338019]{1},NFT[487960807292611096]{1},NFT[564214659760330886]{1},TRX[0.8326080000000000],USD[0.0000000066218000] |
| 03227243 | RAY[0.0000000070490000],SRM[0.0000000445988441],USD[0.0594882587417360],USDT[0.0594505126176385] |
| 03227247 | SOL[0.0058932800000000],TRX[40.0000000000000000],USD[247.3828548517135988],YFI[0.0250000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03227255 | USD[25.000000000000000] |
| 03227256 | FTM[710.433420000000000],USD[0.0022661467400000] |
| 03227257 | USDT[0.0526672092500000] |
| 03227265 | ETH[0.000568236873731 0],NFT[403178787063691666](1],NFT [524792838350297041](1],SOL[0.000901710000000],XRP[0.0007720165100000] |
| 03227270 | BTC[0.000857120000000],ETH[0.0053242176160000],ETH[0.0053242176160000],USD[3.450904960075 5000] |
| 03227271 | BAO[3.000000000000000],RSR[1.000000000000000],USD[0.000000005937684],USDT[0.000000008000000] |
| 03227272 | BTC[0.000000042366110],CRV[0.994000000000000],DOGE[4907.942031625454 7800],ETH[0.055847046932665 26675],ETHW[0.0553779127849175],FTM[333.084626191360470 0],LUNA2[3.214021764000000 0],LUNA2_LOCKED[7.499384117000000 0],LUNC[0.000000000580000 0],MATIC[482.118570325993500 0],RAY[117.106655510000000 0],SOL[5.181883320322910 0],TRX[828.834200000000000 0],USD[1548.603279021520673500000000000],WBTC[0.057421347596115 5],XRP[637.099737139102280 0] |
| 03227276 | ETH[1.001799120000000],ETHW[1.001799120000000],NFT [409295137850557767](1],NFT [413757899991234893](1],TRX[0.928083000000000 0],USD[2.462644356550000 0],USD[0.005592248750000 0],XRP[2689.519200000000000] |
| 03227278 | APE[50.0612000000000000],DOT[10.0989982000000000],ETH[1.9314234380000000 0],ETHW[1.9314234380000000 0],FTT[5.6785412400000000 0],HT[26.3137245900000000 0],LINK[8.2686290400000000 0],LTC[0.6942068000000000 0],SOL[102.9487800000000000 0],TRX[497.0000000000000000 0],USD[1066.5694593170000000 0],USDT[0.2478990000000000 00] |
| 03227279 | BTC[0.000000085007146],EUR[0.000000015757627],USD[0.000000064642192],USDT[0.000000014851873] |
| 03227282 | XRP[0.000000100000000] |
| 03227283 | TONCOIN[0.000000100000000],USD[0.000000058183348],USDT[0.000000093271418] |
| 03227286 | USD[0.4358827650000000],USDT[0.000000057414048] |
| 03227287 | BUSD[1.000000000000000],ETHW[0.000073800000000],USD[567.480516135050000] |
| 03227288 | BEAR[255.400000000000000],BULL[0.000085003700440613],EUR[5.800535370440613],FTM[1.000000000000000],GRTBEAR[944.400000000000000],KNCBEAR[4094.000000000000000],KNCBULL[0.933000000000000],MATICBEAR2021[21.920000000000000],USD[0.000000109201585],USDT[0.043988280319 3684] |
| 03227290 | BCH[0.000655660000000],USD[1.055716344229959],USDT[0.0026000000000000] |
| 03227294 | BNB[0.000000006541 6000],USD[0.000000598769 3705] |
| 03227295 | BCH[0.254719880000000],BTC[0.002299547400000 0],DOGE[384.9230000000000 0],ETH[0.000664170000000 0],ETHW[0.000664170000000 0],USDT[88.392854552500000 0] |
| 03227297 | TRX[0.000000070171146],USD[0.003606613925125 0] |
| 03227308 | TRX[0.098602330000000],USD[0.000000055539845],USDT[0.0000000040000000] |
| 03227310 | EUR[0.598189493741092 0],USD[0.861041616674650 4],USDT[0.000000145275440] |
| 03227316 | KIN[1.000000000000000],RSR[1.000000000000000],TRX[3.000000000000000 0],UBXT[1.000000000000000 0],USDT[0.000019041654353 7] |
| 03227317 | BAO[1.000000000000000],FTM[9.220905370000000 0],KIN[2.000000000000000],USD[0.000000034298546] |
| 03227319 | ATLAS[0.324230250000000],BAO[1.000000000000000],DENT[1.000000000000000],EUR[22.206614423384839 2],KIN[1.000000000000000],USD[0.000000880202490 2],USDT[0.148252735222181 0] |
| 03227320 | ATLAS[129.974000000000000],USD[0.494352500000000] |
| 03227325 | TONCOIN[87.886420000000000],USD[0.278503620000000],USDT[0.000000061199184] |
| 03227330 | USD[0.0057494518484419] |
| 03227331 | LTC[0.0016557638296382],USD[0.000000059529570],USDT[0.000000042535488] |
| 03227333 | EUR[0.000000085124077],SOL[0.009050660000000],USDT[2.313267754206143 4] |
| 03227336 | ETH[0.000000068400000],LUNA2[0.000000018654239 8],LUNA2_LOCKED[0.000000043526559 6],LUNC[0.004062000000000],USD[0.009940200864000 0],USDT[0.000000009244191] |
| 03227341 | ANC[0.962000000000000],LTC[0.196808258291562 0],LUNA2[0.178435572400000 0],LUNA2_LOCKED[0.416349668900000 0],LUNC[8088.961000000000 0],TONCOIN[10.7270000000000 0],USD[0.000023575405675],USTC[20.0000000000000 00] |
| 03227343 | TRX[0.000010000000000],USD[8.923594674923820 0],USDT[0.0059310108833507] |
| 03227351 | BAO[7.000000000000000],DENT[1.000000000000000],FTM[17.394044900000000 0],GBP[0.000000364006752 5],KIN[8.000000000000000],MBS[28.662259920000000 0],RSR[1.000000000000000],UBXT[1.000000000000000 0],USD[0.000000034078075],XRP[220.466325250000000] |
| 03227354 | USD[0.000000022863086],USDT[0.000000049647814] |
| 03227360 | FTT[0.000000856529570],USD[0.000000048494596],USDT[0.000000051500000] |
| 03227362 | USD[-1.7339400063825000],USDT[1.8400000005581593] |
| 03227364 | USD[30.0000000000000000] |
| 03227365 | BTC[0.002056733792 1156],CHZ[7807.408218290000000 0],CRO[4007.848962430000000 0],DOGE[0.014788160000000 0],ENJ[1544.475492920000000 0],MANA[968.585697380000000 0],SRM[1125.433908480000000 0],SRM_LOCKED[2.014166830000000 0],USD[-1.906677342828532 4],USDT[0.0000000037430084] |
| 03227366 | IMX[37.2583129008545298] |
| 03227369 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[3.000000000000000 0],ETH[0.000007200000000 0],KIN[7.000000000000000 0],RSR[3.000000000000000 0],TRX[2.000000000000000 0],UBXT[1.000000000000000 0],USD[0.001081077406221],USDT[0.000000206996230] |
| 03227371 | TONCOIN[1811.900000000000000],USD[0.046933535000000],USDT[0.000000077337685] |
| 03227374 | ATOM[0.199943000000000],BTC[0.034058058000000 0],USD[824.705227285582702 7000000000],XRP[2965.785960000000000] |
| 03227377 | BAO[1.000000000000000],TONCOIN[24.274342290000000],USD[26.462158470000000],USDT[0.000000026664974 0] |
| 03227379 | AVAX[0.103173888867 9071],AXS[0.017807693147 1500],FTM[0.622574592662 2100],FTT[1.096222800000000 0],LUNA2[0.088746527770000 0],LUNA2_LOCKED[0.207075231500000 0],LUNC[1000.016265939777 4400],NFT [357921051730440914](1],NFT [470830770268073511](1],RAY[0.705143100844 1145],SOL[0.005867862001851 0],USD[-59.803473708948324 6000000000],USDT[685.054082720433943 3],USTC[11.889513289589413 8],XPLA[0.020428000000000 00] |
| 03227386 | AUD[0.5000000000000000] |
| 03227387 | ETH[0.0210713900000000],ETHW[0.0208112800000000],GBP[0.000012658807204 8],KIN[2.000000000000000],USD[0.000000100101968],USDT[0.000016054602365 2] |
| 03227391 | CTX[-0.000000047130808],DMG[0.039851000000000 0],GMT[0.000000007674200 0],TRX[3.968472140000000 0],USD[-0.042376342201458 7],XPLA[0.028937950000000 0] |
| 03227393 | EUR[0.0011418600000000],USDT[0.000000329874648] |
| 03227395 | ATLAS[0.000000065333800],BTC[0.000008043487900 0],ETH[0.000000007129065 2],SOL[0.000000060886600],TRX[0.000006000000000 0],USD[0.000000018508000] |
| 03227398 | USD[0.0273973900000000] |
| 03227400 | MATICBULL[0.064565000000000],USD[0.4492938872775868] |
| 03227404 | USD[545.003969022085890 0],USDT[0.000000115283332] |
| 03227407 | KIN[1.000000000000000],MBS[203.341656590000000],USD[0.010000013174273 4] |
| 03227411 | BAO[0.000000000420000],BTC[0.000000056928000 0],CONV[0.000000000300000],DENT[2.770356616800000 0],DOGE[0.000000029899485],GALA[0.000000038000000],KIN[0.000000038000000],LTC[0.000000049203524],SAND[0.000000010000000],USD[0.000000061000000],TRX[0.000000072000000],TRY[0.0001150780142 76] |
| 03227420 | ETH[0.000000011665088],EUR[0.000000084993932 4],SOL[0.000000030773561],USD[0.000256767788098] |
| 03227422 | USD[8.2853483770000000] |
| 03227425 | DAI[0.200000000000000],ETHW[0.027000000125337 4],FTT[25.000000000000000 0],MATIC[21.975200000000000 0],TRX[0.002330000000000 0],USD[0.000000116250000],USDC[234.562426240000000 0],USDT[27.952416216146369 5] |
| 03227428 | USD[0.000010025034544],USDT[0.000000063248803] |
| 03227431 | TRX[5.8815540000000000] |
| 03227433 | USD[0.777249720000000 0],XRP[0.380800000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03227434 | LTC[0.000000000014375],USD[0.000001679157718] |
| 03227437 | ATLAS[2550.000000000000000],CRV[29.994600000000000],FTM[245.955720000000000],LUNC[0.000924600000000],NEAR[7.298686000000000],RNDR[82.190820000000000],RUNE[25.400000000000000],USD[28.3858646690156580] |
| 03227438 | USD[11.484627434040097],USDT[0.000000071724464] |
| 03227439 | TONCOIN[12.900000000000000],USD[36.298937867000000] |
| 03227443 | FTT[3.994680000000000],LUNA2[0.388996045900000],LUNA2_LOCKED[0.907657440400000],LUNC[84704.707975300000000],USD[52.300329290000000],USDT[0.784982810000000] |
| 03227446 | AKRO[1.000000000000000],ETH[0.018046850000000],ETHW[0.017827810000000],USD[0.000000009368745],USDT[0.000233820000000] |
| 03227448 | BAO[2.000000000000000],DENT[1.000000000000000],JOE[0.001192570000000],LINA[0.000000002958869],TRX[2.004732500117656,4],USD[0.000000004994981,0] |
| 03227450 | BAO[3.000000000000000],ETH[0.005797750000000],ETHW[0.005729300000000],FTM[47.161089820000000],GOG[32.440047780000000],KIN[2.000000000000000],MBS[65.096996920000000],SOL[2.278314430000000],UBXT[1.000000000000000],USD[0.000086484054552] |
| 03227454 | AXS[0.000000007099266,4],ETH[0.000000055857418],MTA[0.000000002000000] |
| 03227456 | USD[0.000000001229253,5] |
| 03227461 | USD[10.000000000000000] |
| 03227463 | TONCOIN[16.400000000000000],USD[0.0735532150000000],XRP[121.000000000000000] |
| 03227464 | COPE[0.304430094809300] |
| 03227468 | TONCOIN[0.049314510248000,0],USD[0.000000050000000],USDT[0.000000172553139] |
| 03227477 | DOT[246.458230700000000],NFT (388962530042825272)[1],NFT (437077300861843500400000[?]4)[1],NFT (427371504201935102)[1],NFT (489355945337806119)[1],NFT (493199176338787307)[1],NFT (496141033550557345)[1],NFT (537215447173879868)[1],NFT (541151434561997099)[1],NFT (563327680870733796)[1],NFT (570529778129628981)[1],TRX[0.002332000000000000],UBXT[1.000000000000000],USDC[5114.473074500000000],USDT[0.000000003979136] |
| 03227480 | AKRO[1.000000000000000],BAO[4.000000000000000],ETH[0.046537780000000],ETHW[0.046537780000000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000080239616],USDT[-0.000000021784872] |
| 03227492 | BAO[3.000000000000000],COMP[0.056504790000000],KIN[1.000000000000000],USD[0.000068020057882,4],USDT[0.002804582162391,6] |
| 03227501 | LTC[0.000000005000000],USDT[0.000012527739415] |
| 03227504 | USD[0.008109564640000,0] |
| 03227507 | USD[0.0001854046680675] |
| 03227512 | LUNA2[0.0158278607400000],LUNA2_LOCKED[0.0369316750600000],LUNC[3465.1071947900000000],TONCOIN[17.3362414000000000],USD[0.000425351540076] |
| 03227517 | FTT[0.0378442100000000],USD[0.0000028502489550],USDT[0.0000000094855664] |
| 03227520 | BTC[0.000000001420045,6],ETH[0.080000003993980,2],ETHW[0.080000003993980,2],SOL[0.000000000058519,6],USD[-1.002530743026479,2],XRP[0.0000000020000000] |
| 03227523 | ETH[0.000000003007244,1],USD[0.055297461773230,9],USDT[0.008220743220046,1] |
| 03227524 | ETH[1.795222527000000,0],ETHW[1.794993067000000,0],FTT[1.141816660000000,0],GBP[0.0298285300000000],LTC[0.0036026200000000],SOL[0.000000080000000],USD[28.0049813395395134],USDT[0.000000007445169,4] |
| 03227525 | USD[0.001320500000000],USDT[0.000000059750272] |
| 03227530 | TRX[0.000001000000000,0],USD[0.000000120601556],USDT[2.7298133800000000] |
| 03227531 | ETH[0.0000000550018220,0],TRX[0.000951001890514,8],USD[0.507840270586366,3],USDT[0.000000029534701,1] |
| 03227532 | ETH[0.0000000059000000] |
| 03227537 | BTC[0.248465000000000,0],ETH[3.324642000000000,0],ETHW[3.324642000000000,0] |
| 03227550 | BNB[0.0000618550000000,0],BUSD[1.000000000000000],FTT[108.6896070000000000],SOL[0.0000000100000000],USD[4063.286732154037500,0],USDT[0.000000126118422],XRP[0.5045160000000000] |
| 03227551 | USD[0.000000006551691,7],USDT[0.000000184169831] |
| 03227555 | USD[0.185190541808000,0],USDT[0.000000096385080] |
| 03227557 | USD[0.000000025000000] |
| 03227562 | BRZ[0.000000009193413,7],BTC[0.000000003805912,0],GENE[100.000000000000000],USD[0.000000067073107] |
| 03227566 | DENT[1.000000000000000],EUR[0.004794562569415,2],KIN[1.000000000000000] |
| 03227568 | USD[0.000357841399621,5] |
| 03227569 | GODS[0.072059000000000] |
| 03227570 | USD[0.002295945996116,05] |
| 03227573 | BUSD[1.262769980000000,0],USD[2039.1542574100000000] |
| 03227574 | BAO[3.000000000000000],BTC[0.004244600000000,0],ETH[0.002169810000000,0],ETHW[0.002142430000000,0],EUR[0.000163251568779,0],SHIB[2.337364870000000,0] |
| 03227575 | ATLAS[7800.000000000000000],FTM[290.000000000000000],GBP[250.000000000000000],SAND[127.000000000000000],USD[81.004655865000000,0] |
| 03227577 | ETHW[8.373014280000000,0],TRX[0.008450023784000,0],USD[22.381132145187251,5],USDT[0.000000088859136] |
| 03227579 | FTT[0.000000510000000],USD[0.000000088473862],USDT[0.027609255434763,0] |
| 03227589 | ATLAS[18860.000000000000000],USD[0.167070224500000,0],USDT[0.000000087907803] |
| 03227592 | ANC[0.990880000000000,0],BAO[1999.620000000000000],CEL[-0.035223346519695,8],HT[-0.000177294086090,0],MTA[0.706070000000000,0],PORT[0.058000000000000,0],ROOK[0.034989550000000,0],TRX[0.000991000000000,0],USD[975.9796317317837296],USDT[52.4113035652287515] |
| 03227593 | BNB[0.000000089750200] |
| 03227599 | ETH[0.000000098237646],TRX[0.000023010000000,0] |
| 03227605 | BNB[0.002517090000000,0],USD[-0.432968555711758,8],USDT[0.000000131675563] |
| 03227610 | AKRO[1.000000000000000],BAO[5.000000000000000],BTC[0.000000270500000,0],DENT[2.000000000000000],EUR[0.004951773982377,4],KIN[7.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 03227611 | FTT[0.0797994915288800],LUNA2[0.000000030000000],LUNA2_LOCKED[5.473121226000000,0],USD[0.000000049784440,0],USDC[61.623630340000000,0] |
| 03227612 | USD[0.002895263585636,1],USDT[0.000000079478428] |
| 03227619 | ETH[0.000032200000000,0],ETHW[0.000032200000000,0],USDT[1.627071650000000,0] |
| 03227622 | AUD[200.000000000000000],USD[30.000000000000000] |
| 03227627 | XRP[96.127100000000000] |
| 03227636 | ETHW[2.778471990000000,0],FTT[0.004736431700000,0],TRX[0.000028000000000,0],USD[0.020610983270000,0],USDT[0.004626000000000] |
| 03227637 | FTT[8.699778840000000,0],USD[33.3080841975000000] |
| 03227643 | SPELL[8999.540000000000000],USD[2.219467598800000,0],USDT[0.001000000000000] |
| 03227645 | TONCOIN[205.100000000000000],USD[0.124345880000000,0],XRP[0.604113000000000] |
| 03227651 | AVAX[0.098841000000000,0],BTC[0.134795421000000,0],DOT[0.094547000000000,0],ETH[1.616409100000000,0],ETHW[0.000716140000000,0],MANA[0.854460000000000,0],SOL[8.907949900000000,0],USD[0.9115157290250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03227655 | FTT[0.0001867100000000],LUNA2[0.0052135273860000],LUNA2_LOCKED[0.0121648972300000],SHIB[914247.6308942400000000],USD[445.0583072286295727],USDT[0.0000000082363510] |
| 03227659 | CRO[0.0000000075067511],FTT[8.3568361569745970],USD[0.1436963420414649],USDT[0.0000000005440647] |
| 03227665 | USD[0.0000046097514987] |
| 03227668 | KIN[1.0000000000000000],SOL[0.5515614100000000],USD[0.0000019698427894] |
| 03227669 | NFT (3140540346330026355)[1],NFT (3215453632171711126)[1],NFT (34620151441322956)[1],NFT (37927027083001833)[1],NFT (40987617101774059)[1],USD[9.2000000000000000] |
| 03227674 | USD[10.1035691574000000] |
| 03227690 | USD[9.9741849500000000],USDT[0.0000000017779000] |
| 03227695 | EUR[0.0018857718180718],USD[0.4398563227009695],USDT[0.0000000058345028] |
| 03227703 | USD[0.0000012318783868] |
| 03227708 | COPE[0.0989030169016736] |
| 03227711 | BAO[1.0000000000000000],USD[0.0000000024605000] |
| 03227715 | NFT (29645544197702340)[1],NFT (46319665175387846)[1],NFT (47322315338979467)[1],NFT (50618567116313868)[1],NFT (52915406920508886)[1],TRY[0.0771838648000000],USD[0.0621425840000000],USDT[0.0000000006473139],XRP[0.8290000000000000] |
| 03227718 | BTC[0.0254957800000000],SOL[8.1587680000000000],USD[0.5973006700000000] |
| 03227719 | ATOMBULL[3000.0000000000000000] |
| 03227721 | ADABULL[0.0003149400000000],BTC[0.0000202709423668],ETHBULL[0.0000000020000000],ETHW[0.0000828900000000],EUR[0.0002198700000000],FTT[25.2104834000000000],LUNA2[0.0006607054372000],LUNA2_LOCKED[0.0015416460200000],TRX[0.0007770000000000],USD[0.0001104884279055],USDT[0.0042311083007700] |
| 03227724 | BTC[0.0000000000000000],USD[0.0000000423443450],USDT[0.0000000046076437] |
| 03227729 | NFT (31632933187433613)[1],NFT (32559491775082068)[1],NFT (38122172862699223246)[1],NFT (40646575846328683)[1],NFT (45738526003979350)[1],NFT (48371025848101112)[1],NFT (49367089844739022)[1],NFT (50774875665617083)[1],NFT (56375866960790808)[1],NFT (57364781089180)[1],RUNE[0.0742758000000000],USD[0.0000000115000000],USDT[0.0000000375000000] |
| 03227739 | ALGOBULL[100000.0000000000000000],EOSBULL[74000.0000000000000000],SUSHIBULL[280000.0000000000000000],THETABULL[17536.7726858000000000],USD[0.0776685952058132],USDT[0.0000000055225187] |
| 03227742 | SOL[0.0000000060000000] |
| 03227748 | BNB[0.0000000026000000] |
| 03227756 | BTC[0.0522321473088654],EUR[0.0042922940465729],LUNA2[0.7427192467000000],LUNA2_LOCKED[1.7330115760000000],LUNC[8.1002860300000000],SOL[19.5152713400000000],UNI[14.1610766400000000],USD[0.0633989358973718],USDT[0.4985507400000000],XRP[529.2492487600000000] |
| 03227759 | EUR[200.0000000000000000],USD[-29.4174455995294689] |
| 03227760 | BEAR[11930327.3929258456849064],BTC[0.0000000009282880],BULL[0.0000000018481850],LUNA2[5.0554580580000000],LUNA2_LOCKED[1.7960688000000000],MATICBEAR2021[0.0000000050978546],MATICBULL[0.0000000051845098],SLND[0.0000000119346332],SOL[0.0000000025949890],SQ[0.0000000009498056],USD[0.0001079821556671],USDT[0.0000234357219227] |
| 03227764 | ANC[89.0000000000000000],BTC[0.0001149102605000],ETHW[0.3530000000000000],EUR[0.8892253278805144],FTT[0.0000000193624000],LUNA2[1.2539720780000000],LUNA2_LOCKED[2.9259348480000000],LUNC[273055.0600000000000000],NFT (53009687729615723)[1],RAY[74.6472015000000000],SOL[3.2265594600000000],TRX[0.0000010000000000],USD[2871.9958380671215700] |
| 03227766 | USD[0.0569710872500000],USDT[0.0000005640381660] |
| 03227767 | BTC[0.0000001400000000] |
| 03227770 | USD[25.0000000000000000] |
| 03227782 | USD[0.0000000043519856] |
| 03227783 | USD[0.0000000020000000] |
| 03227793 | ALPHA[1.0000000000000000],BTC[0.2217974100000000],DOGE[0.9682000000000000],USD[0.0003696709031123],USDT[8987.2732787241500000] |
| 03227796 | AKRO[456.9086000000000000],FIDA[15.9968000000000000],HXRO[52.9896000000000000],USD[0.0965276500000000] |
| 03227797 | TRX[0.0000010000000000],USD[0.0000001454492056],USDT[262.1086814907602400] |
| 03227822 | USD[0.0000000016270756] |
| 03227829 | TRX[0.1009160000000000],USD[198985.5230029945885901000000000],USDT[255871.2140013483297239] |
| 03227830 | ETH[0.0006223000000000],GBP[0.5398763300000000],USD[0.0034972256350798],USDT[0.0063482400000000] |
| 03227832 | ETH[0.0000000098537738],TRX[0.0000000005802460],USD[0.0000198710829347],USDT[0.0000002123825112] |
| 03227836 | FTT[0.0104679321883987],USD[0.0079403854500000] |
| 03227837 | BTC[0.1818996700000000],USDT[1015.7761260000000000] |
| 03227838 | SOL[0.0000000059364000],USD[0.0076185452503355],USDT[0.0000001603286640],XRP[0.0000000077873328] |
| 03227839 | AURY[8.0000000000000000],USD[1.7385074000000000] |
| 03227841 | CRO[0.0763060400000000],NFT (34345118689259715)[1],NFT (34694053577998795)[1],NFT (48548937765432031)[1],NFT (52140519108384137)[1],NFT (53488140768809877)[1],USD[0.0913858900000000] |
| 03227845 | ETH[0.0007105081115276],SOL[0.0000000009639480],USD[0.0000054858406398],USDT[0.0001107956418176] |
| 03227850 | ETH[0.2130228600000000],ETHW[0.3120396900000000],LUNA2[0.0124498213800000],LUNA2_LOCKED[0.0290495832000000],LUNC[2710.9748169000000000],USDT[176.7970619310000000] |
| 03227851 | DA[0.0000000025000000],FTT[0.0168134029209178],GBP[0.0000000806629934],MBS[0.0000000194000000],USD[0.0000000015033554],USDT[0.0000000040567794] |
| 03227858 | FTT[11.7195326400000000],USDT[0.0000000817508656] |
| 03227862 | TONCOIN[0.0300000000000000],USD[0.0000000015000000] |
| 03227865 | GBP[49.3273276001302200] |
| 03227869 | USD[0.0000000025599084] |
| 03227871 | ATLAS[0.0000000085705800],BTC[0.0000000027006300],NFT (30529997375819214)[1],USD[0.0001921316863462] |
| 03227874 | BTC[0.0009341400000000],USD[0.0032755925960409] |
| 03227875 | USD[0.0474167067549215],USDT[0.0000000050492625] |
| 03227876 | AKRO[1.0000000000000000],BAO[21.8023394600000000],BTC[0.0008563958059371],DENT[3.0000000000000000],ENS[0.0001686100000000],ETH[0.0000004674048]2,HOLY[0.0001207300000000],HXRO[0.0019860500000000],KIN[36.2349706800000000],SRM[0.0002939400000000],TRX[0.0000010009692937],UBXT[1.0000000000000000],UNI[0.0005513800000000],USD[0.0000089196229238],USDT[0.0000000336574989] |
| 03227878 | XRP[24.0000000000000000] |
| 03227880 | DOGE[72.6676090200000000],ETH[0.0000000061036556],EUR[-0.0000012815608346],USD[0.0000016369466574] |
| 03227888 | DOGE[0.0000000006180000] |
| 03227889 | AVAX[0.0064730923209200],ETH[0.0000000068704000],FTT[12.6088741946754100],USD[1.1899502540533328],USDT[3.5343369550298532] |
| 03227890 | BNB[0.0000000090999500] |
| 03227891 | BTC[0.0000000098989281],DOT[0.0000001000000000],FTT[0.0000000048264137],USD[0.0018860152515141],USDT[0.0000000085853836] |
| 03227896 | TONCOIN[0.0600000000000000],USD[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03227906 | BNB[0.000000003158790],ETH[0.000000006298430],GMT[0.000000041297400],KSHIB[0.00000000092162400],LUNA2[0.0041032939430000],LUNA2_LOCKED[0.0095743525330000],SOL[0.000000023916739],TRX[0.000024000000000],USTC[0.5808410887220600],XRP[0.000000013184000] |
| 03227910 | USD[0.0002142329954484],USDT[0.0000000016125444] |
| 03227919 | USDT[0.0003955628948560] |
| 03227924 | USD[0.0008886388300000] |
| 03227925 | USD[30.0000000000000000] |
| 03227933 | ATLAS[0.0000000003664400],NFT (2994101643725135940)[1],NFT (4243352445182182660)[1],NFT (4305243463451873350)[1] |
| 03227941 | USD[0.0000000008272592] |
| 03227946 | BTC[0.0002064900000000],TONCOIN[0.0000000096509096],USD[1.4092490741173420],USDT[0.0001207101675052] |
| 03227947 | USD[0.0000000061069089] |
| 03227948 | BNB[0.0000000069578690],ETH[0.0000000016719610],KIN[2.0000000000000000] |
| 03227949 | USDT[0.0000000031300000] |
| 03227952 | USD[0.0000000198342064] |
| 03227957 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],SOL[6.7711895200000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001446497915],USDT[0.0000638650637910] |
| 03227958 | USD[37.5600000000000000] |
| 03227960 | NFT (3211073726017381030)[1],NFT (4364160230328407630)[1],NFT (5655846508502470630)[1],USD[0.0036387717242257],USDT[0.0038589480000000],XRP[0.0000000084000000] |
| 03227965 | BNB[0.0099544000000000],GRT[0.9540200000000000],USD[0.0000000028611030],USDT[0.0000000159000235] |
| 03227967 | BABA[-0.0004250811125978],EUR[0.0000000040400000],USD[238.5744432301359211000000000] |
| 03227968 | BTC[0.0000994439185000],ETH[0.0000910000000000],ETHW[0.0000910000000000],USD[0.0694745700000000] |
| 03227971 | FTT[0.0999000000000000],TONCOIN[5.2000000000000000],USD[9.3376090600000000],USDT[0.0000000149113110] |
| 03227972 | AVAX[0.0994300000000000],AXS[0.0992400000000000],BTC[0.0000962190000000],CRO[9.9240000000000000],ETH[0.0009810000000000],ETHW[0.0009810000000000],FTM[0.9924000000000000],LOOKS[0.9981000000000000],MANA[0.9905000000000000],SOL[0.0096200000000000],USD[7120.0743592030350000] |
| 03227973 | ETH[0.0009905000000000],ETHW[0.0000000000000000],NFT (3369337075242091030)[1],NFT (3494772874707510730)[1],TRX[0.0007770000000000],USDT[0.4974120000000000] |
| 03227974 | BAO[1.0000000000000000],BTC[0.0030968400000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000593280273496] |
| 03227985 | FTT[0.0020679054979044],USD[0.0000000092500000] |
| 03227986 | USD[0.0000000079289724] |
| 03227992 | ETH[0.0000000091913138],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000857743193376],USDT[0.0000011156687844] |
| 03228005 | BAO[1.0000000000000000],BF_POINT[200.0000000000000000],EUR[385.1870048676802801] |
| 03228006 | ATLAS[0.0000000040592300],BTC[0.0000000025466797],SOL[0.0000000031851000],TRX[0.0000000039321440],USD[0.0000000043871162],XRP[0.0000000081398606] |
| 03228009 | ETH[-0.0000000037479296],EUR[922.7192391769509645],FTT[0.1355605233737172],SOL[0.0000000052101812],USD[0.0000000220063235] |
| 03228011 | EUR[0.0023087437513960] |
| 03228019 | LTC[0.0000000140438960],LUNA2[0.2474330225000000],LUNA2_LOCKED[0.5773437191000000],LUNC[53879.0615820000000000],USD[0.0000042768045754] |
| 03228020 | USD[0.0000000028943136] |
| 03228024 | USD[25.0000000000000000] |
| 03228026 | ETH[0.0000000040905324],NFT (3793426497737765500)[1],NFT (5690436113088060070)[1],NFT (5733829915551918980)[1],USDT[0.0000110268681472] |
| 03228028 | BNB[0.0000000038000000] |
| 03228031 | TRX[0.3825840000000000] |
| 03228040 | NFT (4624052056457993110)[1],NFT (4963464776546835380)[1],NFT (5689182066147593470)[1],SOL[0.0000000096969300] |
| 03228041 | BTC[0.0000000100000000],ETH[0.0000000100000000],SOL[0.0000000532323338],USD[0.0181490711457768],USDT[0.0000000038969176] |
| 03228043 | NFT (4788001987504640930)[1],SOL[1.5146277400000000],USD[0.0000009337884774] |
| 03228049 | ETH[0.0475192400000000],ETH[3.8904388456605125],KIN[1.0000000000000000],MATIC[1.0002954700000000],SOL[30.4443209000000000],UBXT[2.0000000000000000],USD[86.5445498154698194],USDT[0.0002754987865624] |
| 03228056 | EUR[0.0000000010119214] |
| 03228060 | BTC[0.0037923900000000],EUR[350.0000000000000000],USD[79.2955887839863529000000000] |
| 03228062 | BAO[3.0000000000000000],KIN[1.0000000000000000],USDT[0.0000350086697800] |
| 03228067 | TONCOIN[30.0000000000000000],USD[0.0000000045000000] |
| 03228071 | BNB[0.0000000094443300] |
| 03228074 | BNB[0.0000000100000000],USD[34.3628372988250773000000000] |
| 03228076 | DOT[0.0446380600000000],EUR[0.0173516401356288],SAND[16.4322929900000000],SOL[0.2700000000000000],TRX[0.0000540000000000],USD[-2.6064072487956934],USDT[0.9297755960128208] |
| 03228077 | ETHBULL[0.9136694300000000],USD[70.7103886541250000] |
| 03228081 | TONCOIN[0.0000000100000000],USD[0.0000000023494176] |
| 03228083 | LTC[0.0000000000887940],USD[29.2709393265000000] |
| 03228085 | USD[0.0093154447150000],USDT[$40.8656828549568400] |
| 03228093 | USDT[4627.6733050000000000] |
| 03228100 | SOL[0.2699460000000000],TONCOIN[0.0300000000000000],USD[0.0261680825000000] |
| 03228105 | EUR[0.0047789748530882],LUNA2[0.0142516188100000],LUNA2_LOCKED[0.0332537772100000],LUNC[3103.3200000000000000],USD[12.1751238494894902],XRP[0.7611406700000000] |
| 03228106 | USDT[1.7246349400000000] |
| 03228111 | BNB[0.0080681393335674],BTC[0.0000000000034800],FTM[0.9293687512909900],IMX[475.9674041900000000],KNC[0.0004136760000000],LTC[0.0074250074109573],MATIC[0.1964667049600000],SOL[0.0015449308265900],USD[-0.1804971408232566],USDT[0.0052665950705600] |
| 03228113 | ETHW[1.0114248800000000] |
| 03228117 | NFT (3637808269393838150)[1],TRX[0.0000280000000000] |
| 03228120 | MBS[1375.0000000000000000],USD[0.0000000050966380] |
| 03228121 | BTC[0.0000000023276298],EUR[0.0000001546230204],SOL[0.0000000025772307],TRX[0.0000900000000000],USD[0.3426588365894280],USDT[0.0001923629036609] |
| 03228124 | USD[0.0008886388300000] |
| 03228131 | BAO[1.0000000000000000],DFL[117.7112446100000000],USD[0.0000000000293845] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03228136 | BAO[3.000000000000000000],BTC[0.000293440000000000],ETH[0.012557100000000],ETHW[0.012557100000000],KIN[1.000000000000000000] |
| 03228147 | USD[30.00000978771149136] |
| 03228157 | BNB[0.000000004078999944],NFT (475365709273315091)[1],RAY[0.00000005124020],SOL[0.0000000017795090],USD[0.000000085587221],USDC[3.976944210000000],USDT[0.000000098199839] |
| 03228158 | USDT[0.860000000000000000] |
| 03228159 | ATOM[3.400000000000000000],ETH[0.24739903000000000],ETHW[0.058434940000000],FTM[45.645101800000000],FTT[1.999620000000000],HNT[1.500000000000000000],LUNA2[0.028281012430000],LUNA2_LOCKED[0.0659890290100000],RAY[9.000000000000000000],SOL[1.000000000000000000],USD[81.959550443487096],USDT[0.00000001314230380] |
| 03228175 | BTC[0.000233100000000000],DOGE[0.000000001443000000],SOL[7.807200000000000000],USDT[0.137888773050000000] |
| 03228177 | USD[0.504516760575000000] |
| 03228188 | ETHW[0.000861050000000000],USD[277.040141095376434],USDT[0.000000064908262] |
| 03228191 | USD[0.011944440000000000] |
| 03228198 | ALGO[1314.978355760000000000],BTC[0.150653600000000],SOL[53.582447980000000],XRP[1906.086176360000000000] |
| 03228199 | EUR[0.318541910000000000],LTC[0.000305070000000],USD[0.063208001407953] |
| 03228202 | USD[1.888000000000000000] |
| 03228205 | ATLAS[4.374858500000000000],TRX[0.031569000000000],USD[0.000000097044390] |
| 03228209 | ATLAS[9.096000000000000000],USD[0.001637109550000],USDT[13.330000000000000000] |
| 03228217 | XRP[1.000000000000000000] |
| 03228218 | USD[25.000000000000000000] |
| 03228219 | BNB[0.000000029507715],NFT (317991027519742020)[1],NFT (378041817288663716)[1],NFT (395093544206158144)[1],NFT (446221577071528044)[1],NFT (541861907281873542)[1],NFT (554551382723905099)[1],USD[0.000000088500000],USDT[0.000000080038945] |
| 03228221 | USD[0.000000084333112] |
| 03228223 | BTC[0.000051850040000],NFT (305024868980428529)[1],USDT[0.000000075000000] |
| 03228224 | MATIC[0.000000005600000],USD[0.004497574140676],USDT[0.000010786713853] |
| 03228228 | TONCOIN[0.010000000000000],USD[0.000000016900000] |
| 03228229 | USD[25.000000000000000000] |
| 03228246 | LUNA2[0.446927231400000],LUNA2_LOCKED[1.042830207000000],LUNC[1.439726400000000],SOL[8.316395400000000],USD[0.642400562500000000] |
| 03228248 | USD[0.000000067914136] |
| 03228250 | BNB[-0.000000000972408],MATIC[1.953293340000000],USDT[0.000089133528129] |
| 03228259 | ATLAS[0.000000086244600],BTC[0.000036128393918],SOL[0.000000072390184] |
| 03228264 | LTC[0.002481000000000],USD[0.024348392500000],XRP[0.695500000000000] |
| 03228267 | ETH[0.000000086516000],USD[2.124276741374285],USDT[0.000000017209643] |
| 03228270 | MBS[6.998600000000000000],USD[0.967500000000000] |
| 03228276 | KIN[1.000000000000000000],MATIC[1.000000000000000],TRX[1.000778000000000],USD[0.000038517247031],USDT[0.000000091736033] |
| 03228286 | ATLAS[40.000000000000000000],USD[0.012951576650000],USDT[0.000129110000000] |
| 03228287 | USDT[0.000351474951879] |
| 03228288 | BTC[0.000000000000000],USD[0.208549855000000] |
| 03228297 | ATLAS[0.000000028891500],BTC[0.000000029119775],ETH[0.000000044230000],SOL[0.000000092007300],USD[0.000183458033945] |
| 03228303 | USD[0.000000092500000] |
| 03228304 | BTC[0.000007900000000],USD[0.001996266672083] |
| 03228307 | ALGO[2.058735000000000],APT[0.895812450000000],BNB[0.000000082900000],SOL[0.000000057749972],TRX[0.000220000000000],USD[0.000000061031415],USDT[11.248970193626526] |
| 03228309 | BCH[0.087000000000000],BTC[0.009000000000000],DENT[25400.000000000000],DOGE[252.000000000000000],ETH[0.011000000000000],ETHW[0.011000000000000],SOL[1.000000000000000],SRM[31.000000000000000],SUSHI[15.000000000000000],UNI[66.100000000000000],USD[49.129458413970000] |
| 03228312 | USD[0.000152443546669],USDT[0.000000212035792] |
| 03228322 | USD[0.000000010727724],USDT[0.000030368979349] |
| 03228324 | AKRO[1.000000000000000],BAO[8.000000000000000],BTC[0.000000100000000],ETH[0.000000900000000],ETHW[0.000000900000000],EUR[0.000550971763204],KIN[3.000000000000000],SOL[0.000015600000000],USD[0.001683830923566] |
| 03228325 | DOT[0.000000044128648],SAND[19.329021746342537 6],USD[0.000011098084272] |
| 03228328 | BTC[0.000025850000000],GBP[0.000277965802531 6],TRX[1.000000000000000] |
| 03228332 | USD[0.000000030672768] |
| 03228333 | AAVE[0.169964000000000],ATOM[1.099895240000000],AVAX[1.599911620000000],AXS[0.099946000000000],BNB[0.020000000000000],BTC[0.124209257995010 0],CRO[39.98920000000000],DOT[0.099161920000000],ETH[0.807885563200000],ETHW[0.785889523200000],FTM[56.997300000000000],FTT[3.513799067293600 0],GALA[50.000000000000000],GRT[45.991720000000000],LUNA2[0.29861911510000 0],LUNA2_LOCKED[0.696777935200000],LUNC[37311.104937188000000],MANA[3.000000000000000],MATIC[10.000000000000000],RAY[3.000000000000000],RUNE[9.898876260000000],SAND[11.000000000000000],SHIB[99946.000000000000 00],SOL[0.009891748000000],SRM[6.000000000000000],USD[866.365022396506627 1],USDT[10.000000102639650],WAVES[1.000000000000000],XRP[0.995984200000000] |
| 03228338 | AAPL[0.561891900000000],AKRO[3.000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],ETH[0.000022200000000],ETHW[0.000022200000000],FTM[0.006169600000000],GBP[39.818335375248917 8],KIN[6.000000000000000],NIO[0.000481900000000],NVDA[0.325658520000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.394776402978636 8] |
| 03228339 | APE[526.856942391550340 0],BNB[0.000000004477855],ETH[0.000000002335000],LUNA2[0.000000351868010],LUNA2_LOCKED[0.000000821025357],LUNC[0.007662000000000],SAND[2796.896358530000000],TRX[0.738200058772550],USD[0.000001132010920],USDT[0.000000178724058],XPLA[0.050000000000000] |
| 03228340 | AKRO[1.000000000000000],KIN[1.000000000000000],USDT[0.000020001809180] |
| 03228347 | MBS[0.329539000000000],USD[0.000000005917986 0] |
| 03228348 | SOL[0.006900350000000],USD[101.824440965000000],YGG[120.975800000000000000] |
| 03228351 | ETH[0.000000042360962],TRX[0.000000007975813] |
| 03228352 | TONCOIN[0.078227520000000],TRX[0.000047000000000],USD[0.000000007053216] |
| 03228354 | BAND[5.303488816386600],BNB[0.384522295419570],BTC[0.021140050000000],ETH[0.420564532039892 7],ETHW[0.373930552039892 7],EUR[0.003069663133567],FTM[43.152842700540260 0],FTT[15.323701290000000],SOL[8.076631583165037 6],USD[5.555766021900773 3] |
| 03228355 | USD[1.258338852500000],XRP[216.000000000000000000] |
| 03228364 | NFT (294515164894268 04)[1],NFT (362666571883090999)[1],NFT (370908632813265768)[1],NFT (374813444584403586)[1],NFT (404869225125439 82)[1],NFT (412298390781289186)[1],NFT (412955100367988953)[1],NFT (420122436510658435)[1],NFT (448778865794071911)[1],NFT (460955608905266288)[1],NFT (485996246892778805)[1],NFT (492865211830220555)[1],NFT (517240729923471526)[1],NFT (546136502957907043)[1],NFT (554890112640240666)[1],NFT (570080042410695524)[1],TRX[0.001083000000000],USD[0.013880914820000],USDT[56.745226265000000] |
| 03228365 | USDT[4.284640000000000000] |
| 03228366 | ATOM[0.016000000000000],AVAX[0.046764500000000],BNBBULL[0.019996200000000],BULL[0.019996200000000],ETHBULL[0.039994300000000],USDT[0.005002571950000],XRPBULL[61988.410000000000000 0] |
| 03228369 | USD[0.000000010705472] |
| 03228371 | EUR[0.003975817460024 38] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03228372 | [LUNA2[0.000735969218300],LUNA2_LOCKED[0.001717261509000],TRX[0.000003000000000],USDT[0.000000095349240],USTC[0.104180000000000]] |
| 03228374 | [ATLAS[400.000000000000000]] |
| 03228376 | [APT[0.507044980000000],GALA[614.823781750000000],USD[0.191316860967395 2],USDT[0.000000000835326]] |
| 03228384 | [BNB[0.000000022882837],GODS[0.000000078055580],KIN[0.000000064510400],OXY[0.000000005464128],PRISM[0.000000073555785],SOS[0.000000006169014],STMX[0.000000013488978],UNI[0.000000022655212],USD[0.000000021261120]] |
| 03228385 | [BTC[0.000006859000000],ETH[0.000068590000000]] |
| 03228395 | [AKRO[3.000000000000000],ATLAS[0.080258360000000],BAO[2.000000000000000],DODO[0.008890180000000],ETH[0.000000000129347],GBP[0.070207373666556 36],GRT[1.000000000000000],MATH[2.000000000000000],RSR[2.000000000000000],SUSHI[0.000596420000000],TRX[1.000000000000000],UBXT[2.000000000000000]] |
| 03228402 | [BTC[0.000000200000000]] |
| 03228418 | [FTT[0.019974904447518 9],USD[0.000000000074784 03],USDT[0.000000070000000]] |
| 03228419 | [SOL[0.049990000000000],TONCOIN[0.090000000000000],USD[0.424492260000000]] |
| 03228426 | [BF_POINT[100.000000000000000],CRO[16.398434140000000],USD[0.000000000200656]] |
| 03228429 | [IMX[4.285163110000000],USD[0.000000023800472],USDT[0.000000000511864]] |
| 03228432 | [ETH[0.001000000000000],ETHW[0.001000000000000],USD[16.710212450000000],USDT[38.000000000000000]] |
| 03228434 | [ETH[0.419854421212127 5],ETHW[0.419854421212127 5],FTM[0.437469876110154 9],MATIC[0.455414740927938 8],SOL[20.278424010000000],USD[3772.344073972498436 1],USDT[0.000029079740989]] |
| 03228441 | [BAO[2.000000000000000],CHF[0.000000453880315],KIN[1.000000000000000],STARS[0.007659700000000],TRX[1.000000000000000],USD[0.000000573184817]] |
| 03228448 | [BNB[0.000000000000000],ETH[0.055000000000000],ETHW[0.057000000000000],USD[40.743694179500000 0]] |
| 03228451 | [EUR[0.007662460000000],SOL[0.002572180000000],USD[0.000000087575224]] |
| 03228452 | [USD[0.002098819009423 90]] |
| 03228453 | [BNB[0.000000022391200],ETH[0.000000008060230 0],FTM[0.000000026600000],TRX[0.001554000000000],USD[0.000000488938647],USDT[0.000014158061434 0]] |
| 03228454 | [ETH[0.000640830000000],ETHW[0.000640829956505 9]] |
| 03228459 | [EUR[100.000000000000000]] |
| 03228460 | [ATLAS[0.000000035520000],BTC[0.000000030577075],SOL[0.000000099552340 0],TRX[0.083613000000000],USDT[0.000256569985643 5]] |
| 03228468 | [APE[0.999800000000000],GENE[5.700000000000000],MATIC[5.500000000000000],SOL[0.009702000000000],TRX[0.000001000000000],USD[5.000000005233038 5],USDT[0.000000000249043]] |
| 03228476 | [BTC[0.210607000000000],ETH[1.225680000000000],ETHW[1.225680000000000],LUNA2[40.299314510000000],LUNA2_LOCKED[94.031733860000000],LUNC[8775260.580000000000000],USD[0.000001063943000]] |
| 03228478 | [NFT[335651488060224481][1],NFT[415688335640769636][1],NFT[451240367609095641][1],USD[25.000000000000000]] |
| 03228481 | [USD[0.924341280000000]] |
| 03228482 | [AVAX[0.000000079000000],BNB[0.000000010676442 6],ETH[0.000000011295854],MATIC[0.000000008121615 0],NFT[314255086524283568][1],NFT[346109746979051676][1],NFT[386096767020898997][1],NFT[441320332590874514][1],NFT[504791318432265673][1],SHIB[0.000000082032181],TRX[0.000357000000000],USD[0.000003500724098 9],USDT[0.000008719341768 1]] |
| 03228486 | [USDT[0.000000094412252]] |
| 03228489 | [GBP[0.559081190000000 0],USD[0.914667297403490],USDT[0.000000004474931]] |
| 03228495 | [TRX[15992.286216630000000],USD[0.272516893805173 4]] |
| 03228496 | [USD[0.000888638300000]] |
| 03228497 | [DOT[1.500000000000000],USD[0.756541450000000 0]] |
| 03228501 | [USD[0.003994792547162]] |
| 03228502 | [ATLAS[122.550528873155000 0],BAO[1.000000000000000],BRZ[0.000002626000000],POLIS[9.459098810000000]] |
| 03228503 | [AKRO[1.000000000000000],KIN[1.000000000000000],USD[0.000000013269812]] |
| 03228504 | [USDT[1.059586000000000]] |
| 03228512 | [FTT[0.048883507134057 8],USD[0.876330790000000 0],USDT[1.442584107539356 1]] |
| 03228513 | [FTT[1.099360000000000],GOG[319.936822000000000],IMX[115.079425760000000]] |
| 03228525 | [TRX[0.000777000000000],USD[0.625562627600000],USDT[0.364612512500000 0]] |
| 03228526 | [AKRO[2.000000000000000],AVAX[0.000011190000000],AXS[0.000001640000000],BAO[22.000000000000000],BTC[0.000000030000000],CRO[0.000430890000000],DENT[3.000000000000000],DOGE[0.002959090000000],DYDX[0.000158270000000],ENJ[0.000163450000000],ENS[0.000569700000000],ETH[0.000000038559966],EUR[0.001985946520351],KIN[31.000000000000000],LINK[0.000031310000000],LOOKS[0.000361770000000],MATIC[0.031374400000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.175620837362624],USDT[0.000156112345342 0],XRP[0.000444920000000]] |
| 03228530 | [ETH[0.000456950000000],AVAX[0.049692250000000],LUNA2[3.555375640000000],LUNA2_LOCKED[8.295876493000000],LUNC[700000.000000000000000],USD[0.000002517475829 8],USDT[0.000000007678600]] |
| 03228538 | [AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.000000037410156]] |
| 03228539 | [ETH[0.000775146299214],ETHW[0.000682191638070 4],SOL[0.001628400000000],TRX[0.000235000000000],USD[-20.032425213550227800000000],USDT[37.314006716479555 8]] |
| 03228541 | [ATLAS[1174.391404280000000],USD[0.000000000352684]] |
| 03228544 | [BAO[2.000000000000000],KIN[1.000000000000000],MBS[73.655957113992685 0]] |
| 03228545 | [ETH[0.000074000000000],ETHW[0.000074000000000],USD[33.025761591170000 0],XRP[76.100000000000000]] |
| 03228552 | [SPA[250.000000000000000],TRX[0.001556000000000],USD[0.031716627000000]] |
| 03228558 | [BTC[0.033541490000000],ETH[1.549868200000000],ETHW[2.144868200000000],FTT[27.959904370000000],USD[5.242803255497000 0],USDT[0.000000292960878]] |
| 03228560 | [MATICBULL[1650.559410000000000],USD[0.147452302677435 9],USDT[0.000000077519175]] |
| 03228566 | [USDT[1.830104325024083 9]] |
| 03228567 | [ETH[0.007000000000000],EUR[31766.255133679759904 2],FTM[0.878289520000000 0],USD[0.531494576690378 2],USDT[0.000000081261190]] |
| 03228574 | [ATLAS[1040.000000000000000],USD[1.029707309265800 0],USD[0.000000137710674]] |
| 03228580 | [USD[0.000000012260361 1]] |
| 03228582 | [BAO[1.000000000000000],BTC[0.000702160000000],EUR[8.107133192345388 5],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.000000087494844]] |
| 03228590 | [AUDIO[0.033305274773754 1],CHF[0.000000011490288 7],KIN[1.000000000000000],USD[0.000000063106781]] |
| 03228592 | [USD[1.288298792472292 5]] |
| 03228599 | [ETH[1.004855000000000],ETHW[1.004855000000000],USD[5765.967400532500000000000000],USDT[0.000000048733850]] |
| 03228602 | [BTC[0.000000244440000],DOGE[13.932400000000000],LUNA2_LOCKED[0.000000130301075],LUNC[0.001216000000000],TONCOIN[0.045100000000000],USD[0.010308460717800 0],USDT[0.000000034379782]] |
| 03228617 | [NFT[372134493716353166][1],NFT[385030162873724817][1],USDT[338.714057000000000],USD[0.000000000000000]] |
| 03228618 | [ATLAS[299.940000000000000],GRT[51.000000000000000],USD[0.578868205000000],USDT[0.000000000215830]] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03228621 | FTT[0.099981000000000],LUNA2[0.462298781200000],LUNC[1.078697156000000],LUNC[50066.532923800000000],TONCOIN[0.050000000000000],USD[0.000000023177540] |
| 03228623 | USD[55.000000000000000] |
| 03228628 | BNB[0.000000085000390],SOL[0.000000097801318],USD[0.000000092913854],USDT[0.002389587233826] |
| 03228639 | TRX[0.171072000000000],USD[0.156351357050000],USDT[0.000000006500000] |
| 03228640 | BTC[0.004452050168000],EUR[0.000000085778480],FTM[86.987196000000000],SOL[1.620000000000000],STG[14.000000000000000],USD[267.027331843480868],USDT[0.000000034722990],WAVES[1.500000000000000] |
| 03228645 | BTC[0.000274700000000],LTC[0.000000022584053],LUNA2[0.008285568568000],LUNA2_LOCKED[0.019332903330000],LUNC[1804.200000000000000],SOL[0.000000090407125],TRX[0.000000047956010],USD[-0.016776016123798],USDT[0.000000755500386] |
| 03228646 | BNB[0.000000030499150],BTC[0.000000008724816],DOGE[0.000000008661492],ETH[0.000000786264141],LTC[0.000000011738790],USD[0.000000094818447],USDT[0.000005181810126] |
| 03228649 | AVAX[0.004156450000000],CHZ[0.000000033000000],FTM[9.951170000000000],GBP[0.000000008914532],LUNA2[0.646367298000000],LUNA2_LOCKED[1.508190362000000],SOL[0.004536000000000],USD[0.000813954192039|0] |
| 03228661 | LUNA2_LOCKED[151.277780400000000],OXY[0.807200000000000],TRX[0.000001000000000],USDT[0.000000021266600] |
| 03228661 | USD[0.093340251885000|0] |
| 03228663 | USD[30.000000000000000] |
| 03228665 | TONCOIN[0.080000000000000] |
| 03228668 | ETH[0.000000048659100],NFT[42259287275784210|5][1],NFT[478399485260996068][1],NFT[513290839359652925][1],NFT[539451656784622048][1],NFT[540978930615475661][1],USDT[1.032577595000000] |
| 03228675 | USD[30.000000000000000] |
| 03228676 | USD[0.000000050000000] |
| 03228678 | USD[0.000000050000000] |
| 03228681 | USD[0.000000050000000] |
| 03228685 | ETH[0.026241050000000],ETHW[0.025912490000000],KIN[1.000000000000000],USD[0.000018156475672|0] |
| 03228687 | USD[100.000000000000000] |
| 03228688 | BTC[0.082704461518000],EUR[268.619969221320198|7],USDT[10.000000010282834|6] |
| 03228689 | AKRO[1.000000000000000],AXS[2.048168860025563|7],BAO[1.000000000000000],EUR[59.132928731493988|5],FTT[11.160215981154750|0],KIN[1.000000000000000],SOL[0.309565760000000|0],TRX[2.000000000000000] |
| 03228690 | USD[0.007391926360150|0] |
| 03228692 | CRO[5.000000000000000],ETH[0.085000000000000],TRX[0.000190000000000],USD[0.097860063000000],USDT[1.400853930000000] |
| 03228697 | TRX[0.000197000000000],USD[7.501061150000000],USDT[0.038923769403167|0] |
| 03228706 | ETH[0.000000100000000],LTC[0.015530969262731] |
| 03228712 | DOT[61.194100000000000],ENJ[456.999400000000000],ETH[0.004890500000000],ETHW[0.000489050000000],FTM[599.960000000000000],MANA[280.584512894500000],MATIC[824.374494810644000],SAND[269.000000000000000],SOL[15.194429781095494|9|4],USD[0.026715942500000|0],XRP[0.799800000000000] |
| 03228716 | BTC[0.015925135570017|0],USD[0.000650653513639],USDT[0.000115279555214|3] |
| 03228725 | AKRO[1.000000000000000],BAO[3.000000000000000],ETH[0.000000009680940|3],USDT[0.000001735628208] |
| 03228726 | USDT[0.000006350592423|7] |
| 03228727 | TRX[0.001557000000000] |
| 03228730 | KIN[1.000000000000000],TRX[0.000777000000000],USDT[0.000097298607736] |
| 03228734 | ATLAS[14483.875872720000000],DENT[1.000000000000000],MATH[1.000000000000000],USD[0.000000003004952] |
| 03228736 | TONCOIN[8.500000000000000],USD[0.008312628600000|0] |
| 03228737 | BAT[3.000000000000000],USD[41.799869946864191|2] |
| 03228740 | SHIB[443054.469637300000000],USD[0.000000000002999] |
| 03228741 | BRZ[0.000493296383259|5],CRO[0.000000007183624|0],SHIB[0.000000000833280|0],USD[0.000000159252824] |
| 03228744 | HKD[0.009396883782508|8],USD[0.000081198693862|4],USDT[0.008973161564553|0] |
| 03228751 | EUR[0.000172203514448|8] |
| 03228754 | USD[30.110232074879822|6],USDT[0.000000034370732] |
| 03228755 | FTT[0.826307280000000|0],SOL[0.006621410000000],USD[8.317015346796457|3],USDT[0.000000009264460] |
| 03228757 | ATLAS[187.253030800000000],ETHW[2.361000000000000],POLIS[23.028798060000000|0],USD[0.006520533805000|0],USDT[0.000000010112517|8] |
| 03228764 | ATLAS[0.001495760000000],USD[0.000000098429258] |
| 03228771 | USD[0.000000003275838|0] |
| 03228774 | TRX[0.000000010686128],USD[0.023184910627720|0] |
| 03228778 | USD[0.000000009823230|4] |
| 03228779 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.041792800000000|0],DOGE[1051.508542350000000|0],ETH[0.080479530000000|0],ETHW[0.079486730000000|0],HNT[5.380865100000000|0],KIN[3.000000000000000],MANA[70.060225640000000|0],RSR[1.000000000000000],SOL[2.117946150000000|0],USD[0.000305595412398|6] |
| 03228788 | BTC[0.000080000000000|0],GENE[0.049420000000000|0],LUNA2[0.602120606000000],LUNA2_LOCKED[1.404948081000000],LUNC[74196.372615000000000],SOL[0.000133360000000],USD[242.631259668311940|0],USDT[0.194631195000000],USTC[37.000000000000000] |
| 03228795 | BTC[0.000099622000000|0],USD[21.901338452000000] |
| 03228797 | ETH[0.001000000000000],ETHW[0.001000000000000],USD[12.079974368700000|0] |
| 03228798 | RAY[0.000000559522000|0],SOL[0.000660000000000|0],SRM[0.000000003028000],USD[0.000000025880000|0],USDT[0.000000031538685] |
| 03228799 | HT[-0.000000016121325],OMG[0.000000046814800|0],RSR[0.000000007886424|4],SUSHI[0.000000006273500|0],USD[0.643475792702937|8],XRP[0.000000003638200|0] |
| 03228814 | AKRO[1.000000000000000],AVAX[10.619189700000000|0],BTC[0.306206060000000|0],DOT[12.860450100000000|0],ETH[0.232841120000000|0],ETH[0.234519755000000|0],USD[39.425973098114844|8],USDT[0.000106944280877|7],XRP[0.000000034825409|0] |
| 03228820 | USD[0.004810703000000|0] |
| 03228830 | AAVE[0.000000000000000],APE[0.000000015508360],AURY[1067.287301378341756|4],BNB[0.000000010410997],BRL[10000.000000000000000],BRZ[0.000000009651944|4],BTC[0.011300338000000|0],CRV[0.000000072347785],DYDX[0.000000017125135],ETH[0.151236830602005|0],ETHW[0.000000006020550],FTM[0.000000024114380|0],GAL[40.000000001495359],GARI[0.000000017545560|0],LDO[0.000000053500000],LINK[0.000000087721625|0],LOOKS[0.000000008000000|0],MATIC[0.000000008000000|0],NEAR[0.878.718593755399614|0],SAND[0.000000043629797],SOL[1.029693722967600],USD[0.000000022240578],USDT[0.000001659097996|0] |
| 03228832 | TONCOIN[0.691610000000000|0],USD[0.000000080000000|0] |
| 03228833 | RAY[0.000000003243000],SRM[0.000000079280700],USD[0.000000030920167],USDT[0.000000031900939] |
| 03228835 | ETH[1.194566856400000|0],ETHW[0.928437548955460|0],FTT[26.048795120000000|0],NFT[372626790816134920][1],NFT[397181428243724278][1],USD[447.673568189439030|4] |
| 03228836 | AKRO[1.000000000000000],AVAX[0.619189700000000|0],BTC[0.306206060000000|0],ETH[0.232841120000000|0],ETHW[0.232643240000000|0],GALA[1071.704164540000000|0],KIN[1.000000000000000],MANA[126.812002480000000|0],MATIC[535.411910830000000|0],SAND[283.768313010000000|0],SOL[12.724113680000000000],TRX[0.093944830000000|0],UNI[64.302250270000000|0],USD[842.212557086128094|4],USDT[0.000000183358100] |
| 03228840 | BNB[0.000000074773500],BTC[0.000140600000000],MATIC[0.000000090551200],SOL[0.004311628860360|0],USD[0.001225007500000|0] |
| 03228850 | USD[0.070883879870050|0],USDT[0.000000021621466] |
| 03228852 | BRL[1170.000000000000000],BRZ[1.829127050000000|0],USD[0.000471964248754] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03228856 | BTC[0.0006984040000000000],FTT[2.4994300000000000],USDT[0.3516275375000000] |
| 03228863 | TONCOIN[0.0600000000000000],USD[0.0000000175000000] |
| 03228866 | ETH[0.0862780800000000],ETHW[0.0862780654981858],USD[1403.5582355998745822000000000],USDT[0.0000000088485041] |
| 03228872 | BNB[0.0075000000000000],FB[0.3999240000000000],TSLA[0.5998860000000000],UBER[0.9998100000000000],USD[1.9700408255750000],USDT[0.0052000000000000] |
| 03228875 | USD[0.0000013117525957] |
| 03228877 | GBP[0.0000856461379989],SOL[0.0097229800000000],USD[0.4397750226297982] |
| 03228884 | USD[0.0000000031765849],USDT[0.0000000184047979] |
| 03228888 | USD[-174.3933253439433569],USDT[206.1042970000000000] |
| 03228898 | USD[0.0000000145617401] |
| 03228904 | LUNA2[7.7591533230000000],LUNA2_LOCKED[18.1046910900000000],LUNC[24.9952500000000000],USD[0.0000000040000000] |
| 03228905 | AVAX[0.0676185500000000],BTT[0.6798000000000000],LUNA2[0.0012344771570000],LUNA2_LOCKED[0.0028804467000000],LUNC[268.8100000000000000],SAND[0.9331774800000000],TRX[0.0015670000000000],USD[0.0024180637595901],USDT[0.0000000027583894] |
| 03228907 | USD[0.0000000085000000] |
| 03228917 | BTC[0.0000000051061875],BTT[0.0000000400000000],CRO[0.0000000012233256],ETH[0.0000000035090000],USD[0.0002018027742597] |
| 03228918 | USD[0.0000000124420498],USDT[0.0000000010358372] |
| 03228922 | USD[0.0024669381000000] |
| 03228926 | BNB[0.0000000045644000],SHIB[0.0000000593126000],USD[0.0000000053125518],USDT[0.0000000022954880] |
| 03228932 | BOBA[0.0800000000000000],USD[0.0000000013317328],USDT[1.3743151200000000] |
| 03228937 | BTC[0.0000000020000000],DOGE[0.7060600000000000],DOT[0.0982540000000000],FTT[1.2603380047889783],LINK[0.0964720000000000],TRX[0.5473000000000000],USD[-1.6714443230574802000000000],USDT[102.2689914794567849] |
| 03228944 | BAO[1.0000000000000000],EUR[0.0000000611112673],FIDA[1.0202291900000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TONCOIN[0.0012664500000000],TRX[1.0000000000000000] |
| 03228948 | USD[812.4835777240000000] |
| 03228953 | BUSD[43.9582523600000000],USD[0.0000000010000000],USDT[0.0070000000000000] |
| 03228957 | USD[0.0085626250000000] |
| 03228958 | USD[0.6968821400000000],USDT[0.0000000111251828] |
| 03228966 | BAO[12.0000000000000000],DENT[4.0000000000000000],ETH[-0.0000000006840000],KIN[8.0000000000000000],RSR[1.0000000000000000],TRX[0.0102040000000000],UBXT[5.0000000000000000],USD[0.0000000184287212],USDT[0.0000000069944721] |
| 03228968 | BAO[2.0000000000000000],GBP[0.0026918254230973],UBXT[1.0000000000000000] |
| 03228971 | BAO[2.0000000000000000],ETH[0.0000000064790380],KIN[1.0000000000000000],NFT[369400010864227077][1],NFT[473895793947236321][1],NFT[479293352451568542][1],NFT[532883053448540810][1],USDT[0.0000000003772720] |
| 03228972 | AKRO[3.0000000000000000],BAO[35.0000000000000000],DENT[3.0000000000000000],EUR[1086.3183023289729334],KIN[29.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000000034004129],USDT[0.0000012378421 4] |
| 03228974 | TONCOIN[50.0000000000000000],USD[2.8098834000000000],USDT[0.0000000021020200] |
| 03228976 | ETH[0.0000000059288200] |
| 03228983 | AKRO[2.0000000000000000],BAO[15.0000000000000000],DOGE[683.8723503800000000],GALA[188.7265017800687662],GMT[33.0757887021552708],KIN[0.0000000000000000],MANA[36.9875012900000000],MATIC[25.4127591600000000],RSR[1.0000000000000000],SHIB[2894262.8994386432409043],TRX[4.0000000000000000],UBXT[2.00 00000000000000],USD[0.0000000095769598],XRP[59.4760927200000000] |
| 03228984 | EUR[36.0791126940075380],USD[0.0000607040092] |
| 03228991 | BNB[0.0062871400000000],ETH[0.0000905800000000],ETHW[0.0009905800000000],USD[0.0179112540000000],USDT[1.5241165000000000] |
| 03228993 | BTC[0.0004559443277500],BULL[57.9579858000000000],LTC[0.0073529900000000],LUNA2[0.0000376115766400],LUNA2_LOCKED[0.0000877603454900],LUNC[8.1900000000000000],PAXG[0.0000967000000000],TRX[0.0001300000000000],USD[0.1899982108000000],USDT[0.0552855175000000] |
| 03228994 | BAO[1.0000000000000000],KIN2[0.0000000000000000],MBS[90.6636253500000000],USD[0.0000000056486539] |
| 03228995 | TONCOIN[0.0850000000000000],USD[0.0000000047500000] |
| 03228998 | BTC[0.0025139700000000],ETH[0.0076280000000000],ETHW[0.0076280000000000],USD[-0.1145463871735857] |
| 03229002 | LOOKS[0.9126000000000000],POLIS[0.0266800000000000],USD[0.2151905845927778],USD[0.0000000022853329] |
| 03229007 | BTC[0.0000499000000000],TONCOIN[25.4842256694000000] |
| 03229010 | BTC[0.0000094000000000],USD[1.9182771389485732],USDT[0.0000000146467347] |
| 03229011 | USD[-0.1128005210159919],USDT[0.1573921810952489] |
| 03229015 | USD[0.2389938800000000] |
| 03229018 | USD[0.3189546019310157] |
| 03229023 | DENT[1.0000000000000000],ETH[0.0120454800000000],ETHW[0.0120454800000000],GBP[0.0002227793581645],KIN[1.0000000000000000] |
| 03229025 | BAO[1.0000000000000000],TONCOIN[0.0002011500000000],USD[0.0000000298791750] |
| 03229028 | ALGO[550.8931060000000000],ATLAS[15666.9495200000000000],BNB[0.0699864200000000],DOT[32.3937144000000000],FTT[12.8974554000000000],SOL[7.0386321400000000],TRX[2.9994000000000000],USD[54.7673760680000000000000000] |
| 03229030 | ETHW[0.0000000085300000],FTT[0.0000000030912560],MATIC[0.0000000050114326],SOL[0.0001767000000000],USD[0.0000000093510404],USDT[0.0000001768472615] |
| 03229032 | CRO[29.9980000000000000],USD[1.2941913500000000],USDT[0.0000000026790565] |
| 03229034 | USD[0.0001445347552850] |
| 03229038 | ETH[0.0000665700000000],ETHW[0.0000665651894970],USD[0.0000007843800521] |
| 03229043 | APE[22.4688171800000000],AVAX[8.2669598900000000],AXS[0.0003849000000000],BAO[1.0000000000000000],BNB[0.0000165400000000],BTC[0.0000005400000000],DENT[1.0000000000000000],ENJ[0.0013747300000000],ETH[1.0203854200000000],ETHW[1.0195674700000000],FTT[25.1462689500000000],KIN[1.0000000000000000],LUN A2[0.0000213293095600],LUNA2_LOCKED[0.0004976838898600],LUNC[0.0000687100000000],MANA[0.0010814500000000],SAND[327.9271382000000000],SOL[81.5043433900000000],TRX[1.0003590000000000],USD[0.0412825700000000],USDT[997.9476585225647631] |
| 03229046 | MBS[0.9340855100000000],USD[-0.0041665826978718],USDT[1.2034723697204944] |
| 03229049 | AKRO[2.0000000000000000],BAO[1.0000000000000000],USDT[0.0002134097125468] |
| 03229052 | ATLAS[9.4528000000000000],CRO[9.6485000000000000],MANA[0.7253291000000000],USD[0.4284918265214072],USDT[0.0000000087377640] |
| 03229054 | USD[30.0000000000000000] |
| 03229057 | USD[30.0000000000000000] |
| 03229061 | BAO[1.0000000000000000],USDT[0.0000702724856168] |
| 03229064 | USD[1.3942104625361624] |
| 03229068 | EUR[6179.8775302557512646],FTT[25.4725458200000000],USD[30.0000000000000000],USDT[93.5294162536820000] |
| 03229072 | USD[30.0000000000000000] |
| 03229080 | USD[0.0000000500000000],USDT[0.0000000082034748] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03229082 | SOL[2.470000000000000],USD[0.114460218846311 0],USDT[0.000000015489087 2] |
| 03229087 | EUR[0.104099043272000 0],USD[0.8851.62274104302845 00] |
| 03229094 | APE[2.639896190000000 0],APT[8.342070560000000 00],AUD[0.5.032492920000000 0],AVAX[0.928912160000000 0],BAO[6.000000000000000 00],BAT[90.989234750000000 0],BTC[0.000001130000000 00],DENT[2.000000000000000 00],ENJ[160.625690740000000 0],ETH[0.000011860000000 00],ETHW[0.649965170000000 00],FTM[52.416709130000000 0],KIN[7.000000000000000 00],LINK[7.000000000000000 00],LTC[0.553520520000000 00],MANA[15.120204630000000 00],MATIC[80.445479460000000 00],RNDR[120.256388240000000 00],SAND[38.933722210000000 00],SHIB[16067331.266334400000000 0],SOL[0.000074970000000 00],STORJ[24.158470240000000 00],TRX[2.000000000000000 00],UBXT[4.000000000000000 00],USD[0.000000732744438 0] |
| 03229103 | BTC[0.000000028528773],ETH[0.000000002433154 1],EUR[40.000000031432362],USD[0.001248164651319],USDT[0.000001612596609] |
| 03229104 | HT[0.000000045320300],SOL[0.000000081480000],USD[0.000000079579387] |
| 03229113 | USD[30.000000000000000] |
| 03229115 | USDT[0.309000000000000] |
| 03229120 | AAVE[1.036957700000000 0],AKRO[2.000000000000000 0],ATOM[9.426380310000000 00],AVAX[2.545937760000000 00],AXS[1.530312440000000 00],BAO[12.000000000000000 0],DENT[2.000000000000000 00],DOT[8.802526790000000 00],DYDX[14.518073330000000 00],EUR[300.000000970044857 9],FIDA[1.000000000000000 00],KIN[7.000000000000000 00],LINA[2.420127070400000 0],LUNA2_LOCKED[1.001296498000000 0],LUNC[1.382385160000000 00],MANA[38.183828330000000 00],MATIC[96.829981480000000 0],RSR[2.000000000000000 00],SAND[23.386068130000000 00],SOL[1.599889710000000 00],TRX[1.000000000000000 00],UBXT[2.000000000000000 00] |
| 03229121 | AVAX[4.975498070000000 0],BTC[0.006800000000000 0],DOT[4.000000000000000 0],ETH[0.140915300000000 0],ETHW[0.140915300000000 0],LTC[1.730000000000000 0],USD[0.000027738270582],USDT[36.560001614760910] |
| 03229122 | TONCOIN[0.002200000000000 0],USD[0.000010081460] |
| 03229125 | USD[25.000000000000000],USDT[27.920400110000000] |
| 03229126 | FTM[0.250000000000000 0],MBS[1800.000000000000000],USD[1.038608350000000] |
| 03229149 | BAO[1.000000000000000 0],HXRO[1.000000000000000 0],KIN[2.000000000000000 0],MATIC[1.000000000000000 0],USDT[0.000000061165640] |
| 03229150 | USD[0.009967331499976 2],USDT[0.000000013660140] |
| 03229156 | AVAX[0.000000002773514 0],BNB[0.000000059752018],BTC[0.000000005000000],LUNA2[0.000732538128100 0],LUNA2_LOCKED[0.001709255632000 0],LUNC[159.511719655800000 0],SOL[0.000000019134872],TRX[0.000000005148880] |
| 03229167 | FTT[214.165630000000000 0],TONCOIN[100.100125000000000 0],TRX[0.000778000000000 0],USD[15.272468535500821 3],USDT[1.317633000000000] |
| 03229170 | RAY[0.000000993208590 8],TRYB[0.000000079229000],USD[0.001481044717898 1] |
| 03229181 | USD[0.000015816622560] |
| 03229187 | BTC[0.000000007958000],CEL[0.000000030665086],MATIC[0.000000078112223],USD[0.000000140151049] |
| 03229188 | USD[0.725500685250000 0] |
| 03229192 | FTT[1.799640000000000 0],USDC[276.717608110000000 0],USDT[0.000000023199264] |
| 03229195 | USD[0.002230212279191 4] |
| 03229198 | USD[0.405601754125890 2],USDT[1439.076099126687500 0] |
| 03229200 | ADABULL[50.791669810000000 0],USD[0.036911082250000 0] |
| 03229201 | FTT[0.037350467858084 0],MBS[219.175202224900000 0],USD[0.000003176541859] |
| 03229204 | ATLAS[0.000000017524000],ETH[0.000000065009930],TRX[0.000000088820382],USD[0.000000100760658] |
| 03229213 | GOG[1280.991070000000000 00],USD[0.280853061850000 0],USDT[0.007824000000000 0] |
| 03229219 | TONCOIN[0.049210860000000 0],USD[0.000000067500000] |
| 03229221 | BTC[0.000000011900000],ENJ[0.000000032896375],USD[0.431145232932205 2],USDT[0.000000080099075] |
| 03229230 | ETH[0.024995250000000 0],ETHW[0.024995250000000 0],USDT[0.409300000000000 0] |
| 03229233 | SPELL[9498.180000000000000 0],USD[1.807653800000000 0] |
| 03229234 | USDT[198.280082932834400 1] |
| 03229241 | USD[0.057360079000000 0],USDT[0.000000168086786] |
| 03229250 | AKRO[1.000000000000000 0],BAO[14.000000000000000 0],BNB[0.000000920000000],DENT[2.000000000000000 00],GODS[0.000000081569898],KIN[15.000000000000000 0],MBS[0.000000050533169],TRX[1.000000000000000 0],UBXT[1.000000000000000 0],USD[0.000000142980452],USDT[501.048372431775852 3] |
| 03229253 | CRO[110.000000000000000 0],TRX[737.000000000000000 00],USD[0.001580968162500 0] |
| 03229257 | AKRO[1.000000000000000 0],BAO[1.000000000000000 0],DENT[2.000000000000000 00],EUR[584.444072657493396 1],FTM[10.205223690000000 0],FTT[11.449543020000000 0],UBXT[2.000000000000000 00] |
| 03229259 | USD[30.000000000000000] |
| 03229261 | ETH[0.000000100000000],SOL[0.000000028174880],USD[0.000001227508246] |
| 03229262 | USD[25.757128674000000 0] |
| 03229265 | BRZ[0.002848650000000 0],USD[0.000000014445445] |
| 03229269 | USD[30.000000000000000] |
| 03229274 | ATLAS[2640.000000000000000 0],USD[1.485048349200000 0],USDT[0.000000006785065] |
| 03229279 | ATLAS[1799.692472060000000 0],USDT[0.000000000242990] |
| 03229280 | USD[0.000000086605200],XRP[0.000000006299000] |
| 03229287 | USDT[2.265862410000000 0] |
| 03229291 | AKRO[1.000000000000000 0],BAO[3.000000000000000 0],EUR[0.000000088616426],USD[0.000000038739353],USDC[365.680568810000000 0],USDT[0.000000097360002] |
| 03229293 | USDT[0.000032127328945 0] |
| 03229296 | ATLAS[7.016000000000000 0],MBS[0.800800000000000 00],USD[0.000000098305864],USDT[0.000000027924376] |
| 03229304 | BOBA[0.073108290000000 0],USD[0.004788930000395] |
| 03229311 | BTC[0.022677750200000 0],ETH[0.266515198000000 0],ETHW[0.266323228000000 0],EUR[926.976529458402744 4],FTT[3.052131105319000 9],USDC[0.824889500000000 0] |
| 03229314 | FTT[0.010000000000000 0],MBS[344.396756020000000 0],USD[1.531576201300000 0],USDT[-0.741619778840410 1] |
| 03229315 | USDT[0.000004317572556] |
| 03229317 | BAO[7.000000000000000 0],KIN[2.000000000000000 0],RSR[3.000000000000000 0],SOL[0.146153379000000 0],TRX[0.000050000000000 0],USD[0.000001096654951],USDT[0.000000038235097] |
| 03229320 | AAPL[0.002223335168916],ETH[0.041359642373964],ETHW[0.041194440491294 3],USD[43.612707730434420 8] |
| 03229323 | MBS[535.946600000000000 00],USD[0.386730106600000 0],USDT[0.000000098849264] |
| 03229327 | DOT[0.000003750000000 0],KIN[2.000000000000000 0],USD[0.000010841917127] |
| 03229333 | ALGO[0.213735950370000 0],BNB[0.000000073305214],ETH[0.000000100203000],MATIC[0.000000080000000],NFT (345711137451070095)[1],NFT (37985076836313837 1)[1],NFT (42826177359934798 2)[1],SOL[0.054995000000000 0],USDT[0.347137251403387 5] |
| 03229338 | ETH[0.272900820000000 0],USD[0.000000166378950],USDT[407.557557693076964 8] |
| 03229340 | BTC[0.000000027981245 0],DOT[0.000000007386389 1],ETH[0.000000004255000 0],TRX[0.000000000121670],USD[-0.000089615615700 7] |
| 03229341 | EUR[0.000000151955232] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03229344 | USD[0.0000000024677392],USDT[0.0001799221235840] |
| 03229351 | USDT[0.0000071974813193] |
| 03229352 | AKRO[6966.1043400000000000],BTC[0.0036522934698000],FTT[3.2976298000000000],SLP[4835.5810600000000000],SPELL[18662.7514000000000000],TRX[9.6061160000000000],USD[124.8147698868850000],USDT[0.000000067129980] |
| 03229353 | BNB[0.5600000000000000],BTC[0.0000000480000000],DOGE[0.3864900000000000],ETH[0.0000000600000000],FTT[0.0807500000000000],GMX[2.3195499200000000],HNT[33.7000000000000000],LUNA2[52.5000000000000000],MBS[767.0000000000000000],SOL[19.9960000000000000],STG[385.9239880000000000],TRX[0.0000060000000000] |
| | [USD[62.2826396259000000],USD[2255.0000000000000000]] |
| 03229358 | GOG[1826.6348000000000000],USD[3.0877028450000000],USDT[0.0000000079013344] |
| 03229362 | TRX[0.0007770000000000],USD[0.0000000094000000],USDT[0.0032199700000000] |
| 03229363 | ATOMBULL[30000.0000000000000000] |
| 03229368 | BTC[0.1498522800000000] |
| 03229370 | AVAX[2.9441062600000000],BAO[6.0000000000000000],DOT[2.5513664300000000],FIDA[1.0287423700000000],FTT[1.6420907400000000],GBP[20.6041496571555200],IMX[73.5862046600000000],KIN[3.0000000000000000],LINK[8.0467377100000000],MANA[24.3846308500000000],RSR[1.0000000000000000],SAND[0.0001027000000000],SO |
| | L[1.0949482300000000],UBXT[2.0000000000000000],UNI[15.4968025900000000],XRP[150.5063968700000000] |
| 03229372 | BRZ[0.0000023100000000],MAD[0.0000000549000000],UBXT[1.0000000000000000] |
| 03229375 | ALICE[0.0850400000000000],CHR[0.5102000000000000],LINA[2.8040000000000000],LUNA2[0.0933377250000000],LUNA2_LOCKED[4.8844546920000000],LUNC[455828.6969580000000000],SLP[9.9660000000000000],TLM[0.0540000000000000],TONCOIN[0.0435600000000000],USD[0.0009598623657800],USDT[0.0081353900000000] |
| 03229379 | NFT (42298265021453522)[1],NFT (435761969007936913)[1],NFT (547840162675431476)[1],USD[4.9870289800000000],USDT[45.0000000069744690] |
| 03229381 | USD[0.0009223700000000] |
| 03229385 | USD[25.0000000000000000] |
| 03229387 | BNB[0.0000000073654681],USD[0.0000000079996442] |
| 03229389 | BNB[0.0000001400000000],BTC[0.0000000100000000] |
| 03229395 | GMT[0.8690335200000000],LUNA2[0.0000001405267770],LUNA2_LOCKED[0.0000003278957596],LUNC[0.0030600000000000],SXP[0.0838505000000000],TRX[0.7717630000000000],USD[0.1217654906152609],USDT[0.0000000024500000] |
| 03229399 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],MATIC[236.0758871500000000],SHIB[16856841.0625106400000000],SOL[3.2426024000000000],USD[0.0300010640973744],WAVES[21.3912374600000000] |
| 03229400 | ATLAS[152.5377785100000000],BAO[1.0000000000000000],USDT[0.0000000003249250] |
| 03229402 | AXS[0.0000000455139812],BNB[0.0000000074833900],BTC[0.0480121542584784],ETH[0.0008472400000000],ETHW[0.0008472400000000],EUR[0.0000000059940965],FTT[1.1000000000000000],LUNA2[7.5127166970000000],LUNA2_LOCKED[17.5296722900000000],USD[0.6995197113106122],USDT[0.0000000067288701] |
| 03229407 | BNB[0.0000000022147696] |
| 03229408 | USD[0.1398917200000000] |
| 03229411 | CRO[0.0000000010835216],TONCOIN[571.5689935421806800],USD[0.0000000010672365],USDT[0.0000000010672365] |
| 03229418 | JOE[6.7666629074094959] |
| 03229419 | ETH[1.3037424500000000],ETHW[1.2978733406379958] |
| 03229429 | ATLAS[0.0000000007121984],EUR[0.0001063299483462],SOL[0.0142607825911100],USD[0.0000122017163599] |
| 03229430 | ETHW[1.2102648900000000],USD[0.0000000095000000] |
| 03229438 | AKRO[3.0000000000000000],BAO[7.0000000000000000],GBP[0.0015283202226513],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000165357610] |
| 03229441 | USD[25.0000000067500000] |
| 03229442 | USD[20.0000000000000000] |
| 03229444 | AKRO[459.0221268200000000],AVAX[0.1095908600000000],BAO[15.0000000000000000],BTC[0.0026183600000000],ETH[0.0086588110000000],ETHW[0.0085485900000000],JOE[0.0045184000000000],KIN[16.0000000000000000],KSHIB[285.6711011400000000],LINK[1.0153170400000000],LOOKS[2.5479777100000000],RSR[204.3032698600 |
| | 000000],SAND[3.4698613000000000],SHIB[612185.9629382300000000],SOL[0.3555696100000000],SPELL[2122.2399545914000000],TRX[1.0000000000000000],USDT[0.0040907195353469] |
| 03229448 | BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0000003537473802],SOL[1.8064003200000000] |
| 03229454 | ETH[0.0000000067658993] |
| 03229458 | BTC[0.0025356400000000],USD[20.4199652492567552] |
| 03229459 | BTC[0.0000000393000000],CRO[4813.8081376000000000],DOT[77.1611990900000000],ETH[0.2628103100000000],FTT[20.7000000000000000],LUNA2[0.0126095680900000],LUNA2_LOCKED[0.0294223255500000],LUNC[2745.7600000000000000],SOL[112.3500374700000000],USD[1.1062543248071706],USDT[0.0000978634340030] |
| 03229461 | FTT[0.0578000000000000],USD[4.8534998177000000],USDT[32.4143049661623932] |
| 03229462 | BTC[0.0004935500000000],DOGE[0.0229172000000000],ETH[0.0006499272000000],ETHW[0.0006472072000000],TONCOIN[0.0000027000000000],USD[1.2545803945855002] |
| 03229466 | BNB[0.0000000028100000],ETH[0.0000000060484832],GOG[0.0000000021070000],USD[0.0000000096495211] |
| 03229472 | USD[-0.0076579752000000],USDT[0.0080000000000000] |
| 03229473 | USD[20.0000000008281190],USDT[0.0000000000040127] |
| 03229475 | AKRO[3.0000000000000000],ALPHA[1.0000000000000000],BAO[11.0000000000000000],COMP[1.0481828800000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],DOT[0.0000000032996590],ETH[0.0000063000000000],ETHW[0.0000063000000000],IMX[20.8379995900000000],KIN[484489.7461161700000000],LUNA2[0.0001008 |
| 03229485 | 748570000],LUNA2_LOCKED[0.0002535807999000],LUNC[23.6647513100000000],NFT (407405946678086551)[1],NFT (413751322927269893)[1],NFT (533309271284504608)[1],UBXT[2.0000000000000000],USD[0.0000000074045613],USDT[89.9864760479295398] |
| | USD[0.0000001046367550],USDT[0.0000000008001098] |
| 03229494 | BTC[0.0000000013400500],EUR[0.0002688972468750] |
| 03229497 | EUR[0.0000007295662360],USD[81.9001322829550000] |
| 03229499 | BAO[2.0000000000000000],DENT[2.0000000000000000],FRONT[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000054557562] |
| 03229500 | TRX[0.0026670000000000],USD[8.4014284269700000],USDT[6.3495600160784050] |
| 03229507 | MBS[43.0000000000000000],USD[2.1797707500000000],USDT[0.0000000078509096] |
| 03229508 | USD[0.0809202980000000] |
| 03229512 | USD[25.0000000000000000] |
| 03229517 | BTC[0.0000000030157432] |
| 03229529 | KIN[2.0000000000000000],USD[0.0029865119965313] |
| 03229532 | FTT[25.0069976000000000],RAY[0.0000000013610000],STSOL[0.0031281700000000],TRX[0.0000060000000000],USD[0.1210883066667665],USDT[0.0000000076139031] |
| 03229534 | USD[0.0000000060000000] |
| 03229539 | MATIC[929.2989700000000000],USD[2761.7617447712618332],USDT[0.0213863589086063] |
| 03229543 | EUR[5.0000000000000000],USD[56.7792721015000000000000000] |
| 03229547 | ETH[0.0007653400000000],USD[-0.7152546697425000],USDT[0.0000000268448030] |
| 03229551 | POLIS[0.0000000038780880],USD[0.0000000009991616] |
| 03229553 | USD[0.0000159112002378] |
| 03229557 | MBS[11.0000000000000000],USD[30.0330215000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03229559 | USDT[8.610000000000000000] |
| 03229560 | TRX[0.110000000000000000],USDT[1.494430508250000000] |
| 03229565 | USD[25.000000000000000000] |
| 03229570 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.005044581284827100] |
| 03229572 | BNB[0.000000007800000000],MATIC[0.210631121840000000] |
| 03229574 | USD[30.000000000000000000] |
| 03229584 | USD[0.000000095000000000] |
| 03229586 | USD[0.000000020000000000] |
| 03229587 | USD[25.000000000000000000] |
| 03229589 | USD[25.000000000000000000] |
| 03229596 | EUR[167.003901231683154400],KIN[1.000000000000000000],USDT[0.000000113092878] |
| 03229604 | TONCOIN[2.200000000000000000],USD[0.419998690000000000] |
| 03229610 | SOL[0.009975000000000000],TRX[0.102289450000000000],USD[3.851642268000000000] |
| 03229611 | APE[6.993103000000000000],AXS[1.100000000000000000],BAO[66000.000000000000000000],BOBA[0.008002000000000000],BTC[0.006098100000000000],FTM[109.000000000000000000],FTT[5.700000000000000000],GALA[1519.905000000000000000],GARI[0.973970000000000000],GMT[40.985071700000000000],LOOKS[89.991260000000000000],RUNE[28.000000000000000000],SAND[79.984800000000000000],SOL[5.541504540000000000],UMEE[880.000000000000000000],USD[1.658672640625000] |
| 03229613 | EUR[0.000000006110284020],USD[0.123219096200000000],USDT[0.002387400000000000] |
| 03229617 | ATLAS[1306.828324570000000000],USD[0.120902563784615700],USDT[0.003000000000000000] |
| 03229622 | TRX[0.000280000000000000],USD[6.904099589189216000],USDT[0.003150902000000000] |
| 03229625 | USD[25.000000000000000000] |
| 03229626 | EUR[0.843602554000000000],USD[0.000000005000000000] |
| 03229629 | USD[0.000000085172992],USDT[0.000000015085796] |
| 03229634 | ATLAS[20020.357826854189416400],BAO[1.000000000000000000],DENT[1.000000000000000000],GBP[0.000000004405786],SOL[0.000000100000000000],TRX[1.000000000000000000] |
| 03229640 | ETH[0.002109800000000000],ETHW[0.002082419680841] |
| 03229643 | ETH[0.034437160000000000],EUR[0.000000115284279],FTM[0.000000003275113],SOL[0.000000365446800],USD[0.000000247209008],USDT[1226.352731169514630400] |
| 03229650 | KIN[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000143215464] |
| 03229651 | BTC[0.000005659402060700],ETH[0.000000036821360],LTC[0.000000083074766],USD[-0.004926661743121600] |
| 03229655 | BNB[0.000000084468845],BTC[0.000000025000000],SOL[0.200966312562887200] |
| 03229664 | BAO[1.000000000000000000],TONCOIN[11.904491850000000000],USDT[0.000000117217008] |
| 03229665 | TRX[0.774301000000000000] |
| 03229668 | BAO[0.000000009980776610],BNB[0.000000098077661],BTC[0.000000009927944400],CRO[0.007745480000000000],CRV[0.000000056368157],EUR[0.000000103051253],KIN[2.000000000000000000],RSR[1.000000000000000000],TRX[0.006831560000000000],UBXT[4.000000000000000000],USD[0.000000046590297],USDT[0.000891608850201600] |
| 03229669 | USD[0.000000106957566],USDT[0.004336578241925200] |
| 03229673 | APT[4.480000000000000000],ETHW[0.002675600000000000],TRX[0.386827000000000000],USD[0.443623737630164] |
| 03229680 | BTC[0.000085850000000000],USD[-0.072683194739761300],USDT[0.000000150359808] |
| 03229694 | EUR[0.373276580000000000],MANA[6.000000000000000000],MATIC[0.000000000922390],USD[-0.120431037619812500],USDT[0.000000005385892] |
| 03229695 | TRX[0.639506000000000000],USD[0.168522557589560000],USDT[0.000000049809655] |
| 03229709 | BTC[0.220523640000000000] |
| 03229711 | AVAX[10.000000000000000000],BTC[0.001217100000000000],DENT[247700.000000000000000000],FTT[8.800000000000000000],USD[-65.168499800519788100],USDT[0.000000055409711] |
| 03229716 | BNBBULL[0.000000004000000000],BTC[0.000325742335080],USD[0.244717239852831600] |
| 03229721 | USD[0.000000035680145],USDT[0.000000075143720] |
| 03229728 | TONCOIN[0.080000000000000000],TRX[0.001555000000000000],USD[0.005122848300000000],USDT[0.340696610000000000] |
| 03229735 | DOGE[0.876150000000000000],GST[0.060002550000000000],LRC[0.944900000000000000],TRX[0.001637000000000000],USD[0.006711094325000000],USDT[0.000000075935000] |
| 03229755 | GOG[102.000000000000000000],USD[0.998477880000000000] |
| 03229756 | TONCOIN[0.020000000000000000],USD[0.000000097500000] |
| 03229757 | FTT[0.005136103239336660],USDT[0.000000054859000] |
| 03229761 | DENT[1.000000000000000000],GBP[0.001170773806011200],UBXT[1.000000000000000000] |
| 03229767 | TONCOIN[0.050000000000000000],USD[0.000000077500000] |
| 03229771 | BAO[6.000000000000000000],DENT[1.000000000000000000],KIN[4.000000000000000000],USD[0.000001926196714],USDT[0.000000011725173] |
| 03229775 | EUR[0.000001759117530] |
| 03229779 | EUR[238.400254041981480600],USD[0.000000118637105] |
| 03229780 | USD[25.101168672199920000],USDT[116.751440372052395700] |
| 03229786 | GBP[50.000000000000000000] |
| 03229792 | USD[437.998111177300001800],USDT[0.000000007094264000] |
| 03229793 | BRZ[2.839200000000000000],BTC[0.000020224530500000],ETH[0.000284400000000000],ETHW[0.000284400000000000],GALA[9.998000000000000000],SAND[0.999800000000000000],USD[0.870505766164240500],USDT[0.002720823508307000] |
| 03229797 | APT[0.001653890000000000],BNB[0.000000100000000000],USD[0.009973942234745600],USDT[0.187782820000000000] |
| 03229800 | EUR[0.000000034784384],USD[3.927668280292540000],USDT[44.000000002450332400] |
| 03229806 | BNB[0.000000100000000000],BTC[0.000000007165000],FTT[0.000000001989520012],LUNA2[0.000000045005305400],LUNA2_LOCKED[0.000000105012329200],LUNC[0.009800000001050122],TRX[0.000048000000000000],USD[294.224913161512332200],USDT[10.007818575417308000],XRP[10.217593000000000000] |
| 03229808 | BTC[0.007100000000000000],ETH[0.185970800000000000],ETHW[0.185970800000000000],LINK[3.399320000000000000],MATIC[53.410175040000000000],SOL[1.600000000000000000],USD[5.632255725404614400] |
| 03229809 | ATLAS[2715.249138800000000000],BAO[1.000000000000000000],TRX[1.000000000000000000],USDT[0.000000007641626] |
| 03229813 | ATLAS[33.934463641000000000],BTC[0.000118007517600000],SOL[0.037740040000000000],USD[1.000000071642409],XRP[6.643363100000000000] |
| 03229815 | ALTBULL[17.098822000000000000],USD[0.288012657642170000],XRP[0.250000000000000000] |
| 03229816 | POLIS[0.000000070139760] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03229821 | USD[2.4909991285900000],USDT[0.0075000000000000] |
| 03229822 | TONCOIN[88.6900000000000000] |
| 03229825 | DENT[1.0000000000000000],USDT[0.0000000036617324] |
| 03229835 | MNGO[9.5380000000000000],REAL[0.0939600000000000],USD[136.6226658088683420],USDT[0.0000000072134516] |
| 03229838 | AKRO[1.0000000000000000],BAO[2.0000000000000000],GBP[0.0000000052987632],GRT[1.0000000000000000],MBS[1019.5956844400000000] |
| 03229847 | DOGE[2674.0000000000000000],ETH[0.0005199000000000],USD[0.0383261674801520],USDT[0.0009000000000000] |
| 03229851 | CEL[0.0530444096195257],DMG[0.0479430000000000],FTT[0.0924000000000000],SOL[0.0088600000000000],TRX[0.0005500000000000],USD[246.3911506309949945],USDT[1.9054270080924577] |
| 03229853 | APE[0.0000000042731617],BNB[0.0000000019390640],DOGE[0.0002459983599120],GMT[0.0000000272277816],KIN[1.0000000000000000],LUNC[0.0000000003059600],SUN[0.0000000025608000],TRX[0.0000010002499161],TSLA[0.0000000200000000],TSLAPRE[-0.0000000047330000],USD[0.0000000043145322],USDT[0.0000000089579318],WRX[0.0000000026730000] |
| 03229855 | ETH[0.0000000054823977],TRX[0.0000010000000000],USD[0.0002092081537300],USDT[0.0000000056099191] |
| 03229858 | AVAX[0.0000000454000000],BNB[0.0000000025000000],BTC[0.0000000071124265],DENT[1.0000000000000000],MATICBULL[3178.4507880000000000],UBXT[1.0000000000000000],USD[4.4403409759710439],USDT[0.0000000066673909],XRP[0.0000000063667756] |
| 03229865 | USD[0.0000033731940385],USDT[0.0000000083614630] |
| 03229866 | USD[20.0000000000000000] |
| 03229868 | USD[0.0000000243797781],USDT[0.0000000010172936] |
| 03229870 | USD[30.0000000000000000] |
| 03229875 | BTC[0.0000623400000000] |
| 03229877 | BNB[0.0000000024015004],BUSD[10.0000000000000000],CEL[138.0000000095615800],ETH[11.3809948038872876],ETHW[0.0000000038872876],FTT[1.3497466718971879],TRX[25.0260130000000000],USD[2.5078478606442731],USDT[38.3172340017944045] |
| 03229885 | USD[5.0000000000000000] |
| 03229886 | LUNA2[0.0100914666200000],LUNA2_LOCKED[0.0235467554500000],LUNC[0.0077612237562625],USD[21.9903340900676172],USDT[39.0860761843761190],USTC[1.4284908300140795] |
| 03229893 | CRO[0.0022533200000000],DENT[1.0000000000000000],ETH[0.0000037400000000],ETHW[0.0000037400000000],GBP[0.0000006074575],MATIC[0.0005710400000000],SOL[0.0002770900000000],TRX[1.0000000000000000],USD[0.0001867702061472],USDT[0.0000000061277677] |
| 03229895 | USD[0.0000000072603611],USDT[0.0034166800000000] |
| 03229896 | BAL[5.9008343600000000],GOG[0.0021055200000000],RAMP[555.9980382300000000],TRX[15.2081878100000000],USD[9.4028568079677106],USDT[0.0000000033791771] |
| 03229900 | 1INCH[7.0000000000000000],USD[0.1085899917665945],USDT[0.0004117625000000] |
| 03229903 | BTC[0.0103295400000000],ETH[0.1794331600000000] |
| 03229905 | BTC[0.0000000200000000],EUR[0.0000102743972007],USD[0.0045824099302611],USDT[0.0000000008544000] |
| 03229917 | FTT[0.0716859300000000],USD[0.4395643259639524] |
| 03229918 | SOL[2.8826000000000000],USD[105.1581703739160000000000000],USDT[0.0000000098314844] |
| 03229919 | BTC[0.0001577111991482],ETH[0.1140539632612135],ETHW[0.1140571161398639],FTT[4.0970300000000000],USD[43.9329974382670257],USDT[214.5398217897738878] |
| 03229931 | TONCOIN[1.0000000000000000],USD[0.0000000037500000] |
| 03229944 | USD[0.0200903500000000],USDT[0.0000000095000000] |
| 03229945 | EUR[0.0000000125805153],FTT[0.0031581014399851] |
| 03229951 | SOL[0.0000000051200000],TRX[0.0000000008000000],USD[0.0000000055060142],USDT[0.0000000001664615] |
| 03229957 | BAO[1.0000000000000000],BTC[0.0144254700000000],ETH[0.1778372300000000],ETHW[0.1775942300000000],KIN[1.0000000000000000],USDT[0.0000097809822792] |
| 03229958 | EUR[0.0000003630307201] |
| 03229964 | USD[0.0254738970000000] |
| 03229969 | MBS[16.0000000000000000],PRISM[830.0000000000000000],STARS[3.0000000000000000],USD[0.1553935231400000],USDT[0.0000000087619428] |
| 03229973 | USD[0.0000005220696458] |
| 03229974 | BTC[0.0000000030000000],USDT[0.0000000020000000] |
| 03229977 | FTT[0.0088890424789000],TONCOIN[24.4000000000000000],USD[0.0567359060000000],USDT[0.0000000025234339] |
| 03229981 | APE[0.0614813000000000],AVAX[28.2947843100000000],BTC[0.0563896054800000],DOGE[2499.3549500000000000],ENJ[436.9182069000000000],ETH[1.6696922190000000],ETHW[0.0007051200000000],FTM[500.8698500000000000],FTT[0.0990500000000000],GALA[23275.6893750000000000],MATIC[1089.7951800000000000],SAND[387.9284916000000000],SHIB[3329380 1.8200000000000000],SOL[36.0247450000000000],USD[2.8462365169961 41] |
| 03229992 | USD[0.9401883748010874],USDT[0.0000000072434675] |
| 03230001 | AMZN[0.3999200000000000],GOOGL[0.4799040000000000],USD[2.0117739400000000],USDT[0.0000009988435338] |
| 03230003 | ETH[0.0251480300000000],ETHW[0.0251480300000000],EUR[0.0000545340014190],FTM[26.0553274500000000],LUNA2[0.0000004000000000],LUNA2_LOCKED[0.0178211040000000],LUNC[108466.4430689260718428],USDT[0.0873053898461771] |
| 03230007 | USD[0.0000000018067733] |
| 03230008 | AAPL[0.0000000056262308],AAVE[0.0000000851535502],ALCX[0.0000000012938090],AVAX[0.0000000014856635],BICO[0.0000000045984458],BNB[0.0000000098390160],BTC[0.0000000091159277],CEL[0.0000000030342692],CHF[12.1027476364325000],DOT[0.0000000968885627],ETH[0.0000000039366719],FTM[0.0000000019257740],FTT[0.0000014300000000],GALA[0.0000000023777512],GBTC[0.0000000017198241],IMX[0.0000000017183509],JOE[0.0000000039828704],LEO[0.0000004452558],MAPS[0.0000000895075665],NVDA[0.0000000086362455],SOL[0.0000000681522 24],SPELL[0.0000000853548 50],SUSHI[0.0000000342470 0],TRU[0.0000000149086 66],TSLA[0.0000000088990 00] |
| 03230015 | BTC[0.1355352893155212],ETH[0.4530000000000000],ETHW[0.4530000000000000],USD[1.4390279487500000] |
| 03230016 | BTC[0.0026125291616000],ETH[2.2107878000000000],ETHW[1.0989220000000000],EUR[0.0000000115016832],FTT[14.9970000000000000],LINK[0.0787601021540000],LUNA2[6.1894973710000000],LUNA2_LOCKED[14.4421605300000000],LUNC[265638.6589800000000000],SOL[82.7034480000000000],TRX[0.0009290000000000],USD[0.000004881831933],USDT[1076.524707809639039],XRP[4947.5103881700000000] |
| 03230028 | KIN[1.0000000000000000],NFT [41644434476089964 1],NFT [55831620984263548 4],USD[4.0623009166000000] |
| 03230029 | DENT[1.0000000000000000],MATIC[0.0032012400000000],TRX[1.0000000000000000],USDT[0.0000000059783300] |
| 03230030 | USD[0.0000000040769983] |
| 03230034 | SOL[0.0000001088550],USD[0.0000005163860718] |
| 03230040 | USD[0.5812432750000000] |
| 03230042 | USD[30.0000000000000000] |
| 03230044 | TONCOIN[0.0900000000000000],USD[0.0030265750100000] |
| 03230045 | USD[28.4165510410000000] |
| 03230048 | SOL[0.0000001000000000],USD[0.0000000852668848] |
| 03230053 | ATLAS[0.0016176703400000],BTC[0.0004000000000000],SOL[0.0000000025802386],USD[1.4762388200000000] |
| 03230054 | ETH[0.0310000000000000],ETHW[0.0310000000000000],EUR[0.0023000000000000],SOL[0.4199280000000000],USD[0.1490810200000000] |
| 03230058 | GOG[1303.7438631287547700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03230066 | USD[3.1791473750000000] |
| 03230072 | USD[0.0015070600000000] |
| 03230075 | USD[0.0008243286500000] |
| 03230080 | USD[0.0000000089402368] |
| 03230086 | C98[1.0000000000000000],TONCOIN[0.3000000000000000],USD[0.1495479150000000] |
| 03230087 | MBS[331.9210000000000000],USD[0.2647804300000000],USDT[0.0000001128304018] |
| 03230097 | USD[0.0000000036645586] |
| 03230107 | 1INCH[0.0000000076442192],LINK[0.0000000021183520],LOOKS[0.0009111300000000],SOL[0.0002423900000000],USD[0.0000000183148427],USDT[0.0000000046451017] |
| 03230118 | USD[65.4042994900000000] |
| 03230126 | USD[30.0000000000000000] |
| 03230128 | BTC[0.0000000905282867],LTC[0.0000000099971000],USD[0.0001233845528132] |
| 03230137 | BRZ[0.0003531900000000],TRX[0.0001680000000000],USDT[0.0000000007215583] |
| 03230138 | LUNA2_LOCKED[356.8717028000000000],USD[0.4822179450000000],USDT[0.5285411000000000] |
| 03230150 | AAVE[0.0396435280000000],ALGO[3.9328276000000000],AMPL[1.1913683402896057],ATOM[0.1989000200000000],AVAX[6.1990928000000000],BCH[0.0009389530000000],BEAR[737.0686000000000000],BNB[0.0498762140000000],BRZ[3.8240842000000000],BTC[0.0745606131500000],CHZ[19.9281800000000000],COMP[0.0005312730000000],DOGE[1.6716512000000000],DOGE[1.8934940000000000],DOT[0.0984238200000000],ETH[1.9309562579000000],ETHBULL[0.0098446060000000],ETHW[0.8570791305000000],EUR[195.9609472000000000],FIDA[0.9938440000000000],FTT[114.1919723400000000],KNC[0.0899255800000000],LINK[0.0992305000000000],LINKBULL[991.6210000000000000],LTC[0.0099022240000000],LUNA2[29.2564966310000000],LUNA2_LOCKED[21.5984921400000000],LUNC[2015621.6300000000000000],NEAR[0.3831158200000000],PAXG[0.0002841114000000],SOL[50.6484037020000000],SRM[87.9872542000000000],SUSHI[1.4828433000000000],SXP[0.1838747000000000],TRX[3.5159520000000000],UNI[0.1955725400000000],USDT[5860.4669615729382435],XAUT[0.0001874113400000],XRP[65.9406360000000000],YFI[0.0024965254600000] |
| 03230153 | USD[0.0000000069641190],USDT[0.0000000320000000] |
| 03230157 | NFT[322434668801162976][1],NFT[479003628385991747][1],NFT[507436840927860736][1],NFT[560280448470910119][1],USD[0.4098321100000000] |
| 03230161 | NFT[297362569322670517][1],USD[0.0000000080000000] |
| 03230172 | MBS[0.0000000000000000],USD[0.2046098242500000],USDT[0.0000000062502700] |
| 03230185 | TONCOIN[0.0400000000000000] |
| 03230186 | USDT[0.0000001781945152] |
| 03230192 | TONCOIN[0.0800000000000000],USD[0.0000000070000000] |
| 03230202 | TRX[0.0007790000000000],USD[0.0000001463732235],USDT[0.0000000976435126] |
| 03230204 | TONCOIN[0.0900000000000000],USD[0.0000000077500000] |
| 03230208 | BTC[0.0000000030000000],ETH[0.0000001000000000],ETHW[0.0000001000000000],EUR[967.3405376711214400],USD[0.0368865802653783] |
| 03230211 | BTC[0.0006875151050000],ETH[1.1499266200000000],ETHW[0.4611709789911262],FTT[3.6000000000000000],LINK[0.9967676800000000],MATIC[79.5078333900000000],TRX[0.0002980000000000],USD[-612.4304790677132789000000000],USDT[116.8240411575722280] |
| 03230217 | USD[9.2243384400000000] |
| 03230233 | DOGE[1.0000000000000000],USD[0.0000000004562733],XRP[1537.1768042900000000] |
| 03230236 | USD[25.0000000000000000] |
| 03230242 | ETH[3.0310267000000000],FTT[151.4954147300000000],TRX[0.0003600000000000],USDT[2616.6036567023670102] |
| 03230254 | BUSD[121.4366768500000000],FTT[25.2147520000000000],JPY[68.0719872000000000],USD[0.0000000064050000],USDT[0.0000001034572220] |
| 03230259 | BTC[0.0006722370115066],ETH[0.0000000019264900],ETHW[0.0000000018283400],NFT[377404738759939756][1],USD[0.0001144532082166] |
| 03230260 | EUR[14.8297184500000000],TONCOIN[140.1000000000000000],USD[0.0000006878850] |
| 03230265 | BTC[0.0000000024627406],FTT[0.1089753644344000],LUNA2[0.0000000786000000],LUNA2_LOCKED[0.4782482317200000],LUNC[0.0071482100000000],SRM[0.0000014800000000],SRM_LOCKED[0.0006506800000000],USD[0.0401368897160044],USDT[0.0000000125081012] |
| 03230271 | LUNA2[0.2750346504000000],LUNA2_LOCKED[0.6417475177000000],LUNC[59889.3741840000000000],TONCOIN[60.5855000000000000],USD[43.8479253633377800] |
| 03230274 | BNB[0.0000000027534408],BTC[0.0000000057577552] |
| 03230282 | ATLAS[0.0000000093790700],TRX[0.0038850000000000],USD[0.0000000040844395],USDT[0.0000000076659784] |
| 03230285 | USD[0.0022615080000000] |
| 03230289 | ETH[0.0000000103778780],FTT[0.0000000236413631],GBP[0.0040752543757117],SOL[0.0000000031946555],USD[0.0000000099400410] |
| 03230291 | USD[30.0000000000000000] |
| 03230292 | BAO[1.0000000000000000],NFT[379296888179384300][1],USD[25.0000000000000000],USDT[0.0000000091231456] |
| 03230294 | USD[0.0000000049859400],USDT[0.0000000051929146] |
| 03230295 | AVAX[0.0013661200000000],BTC[0.0000152900000000],CHZ[0.1523472400000000],DOT[0.0016178800000000],ETH[0.0000315000000000],ETHW[0.0000315000000000],SOL[0.0008410300000000] |
| 03230300 | USD[3.9939490943252246],USDT[-0.0414000191351864] |
| 03230303 | EUR[0.0000001721640],TRX[0.0007770028374864],USD[0.0000035558553158],USDT[0.0000000142136588] |
| 03230304 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BTC[0.1031092400000000],DENT[4.0000000000000000],ETH[0.3384309300000000],ETHW[0.3384309324000000],EUR[0.0000112426174623],KIN[5.0000000000000000],MANA[200.2800083900000000],RSR[2.0000000000000000],SAND[123.6485410600000000],TRX[3.0000000000000000],USD[0.0448531106500416] |
| 03230305 | ATLAS[9.9050000000000000],USD[0.4524072973750000],USDT[0.9759750019143669] |
| 03230312 | BTC[0.0000000026287864],USD[0.3134165646789859] |
| 03230321 | ETH[1.1788747300000000],ETHW[1.1788747300000000],FTT[35.4932550000000000],RAY[148.8551335200000000],USD[26.2551051708750000],USDT[0.6702210000000000],XRP[999.7500000000000000] |
| 03230323 | SHIB[85036.0000000000000000],USD[0.0028522450000000] |
| 03230326 | TONCOIN[0.0810000000000000] |
| 03230331 | BNB[0.0000001178363190],BTC[0.0155083860000000],ETH[0.0000000112634370],ETHW[0.0000000427000054],FTT[0.4047404659521354],LUNA2[0.0000000081478069],LUNA2_LOCKED[0.0000019556782160],USD[612.4945825096814852],USDT[0.0000000172390779] |
| 03230335 | USD[25.0000000000000000] |
| 03230338 | FTT[2.0000000000000000],USD[170.7597704900000000],XRP[0.7995000000000000] |
| 03230344 | ALPHA[1.0000000000000000],BAO[3.0000000000000000],BAT[1.0000000000000000],CEL[0.0000000006284792],DENT[2.0000000000000000],GBP[0.0000001915489036],KIN[1.0000000000000000],RSR[2.0000000000000000],SOL[0.0003087974345334],UBXT[1.0000000000000000],USD[0.0000000067927098] |
| 03230346 | ATLAS[2.3388727600000000],SOL[0.0089774000000000],USD[0.0508128198500000],USDT[0.0000000018750000] |
| 03230347 | BAO[1.0000000000000000],BTC[0.0000016842413951],ETH[0.0003850000000000],ETHW[0.0003850000000000] |
| 03230349 | TRX[0.0007770000000000],USD[0.0000000132101574],USDT[0.0000000089227827] |
| 03230350 | USD[0.0208502027846848],USDT[0.0000000036927793] |
| 03230352 | USD[101.4340384718000000],USDT[3590.1923010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03230358 | TONCOIN[0.037333000000000000],USD[0.000190703805283\7] |
| 03230360 | USD[30.000000000000000000] |
| 03230364 | BTC[0.000003000000000],USD[5.000000000823050580] |
| 03230367 | POLIS[23.322854477915827\0],SOL[0.000000010000000] |
| 03230369 | USD[0.002770951409613\1] |
| 03230371 | BNB[0.000000009342025\0],ETH[0.000000004954991\1],MATIC[0.000000015413094\8],USD[0.000000013963561],USDT[0.000000081894492] |
| 03230377 | ATLAS[350.000000000000000000],AVAX[1.000000000000000000],DOT[2.200000000000000000],FTM[30.000000000000000000],KIN[250000.000000000000000000],MANA[30.000000000000000000],MATIC[30.000000000000000000],SAND[21.000000000000000000],SHIB[140000.000000000000000000],SLP[1000.000000000000000000],SOL[2.000000000000000000],SPELL[3000.000000000000000000],STEP[100.000000000000000000],TRX[300.000000000000000000],USD[88.631277144375000] |
| 03230397 | BNB[0.000000026252992],USD[0.000000013746080] |
| 03230400 | TONCOIN[0.016821680000000],USD[0.067916459943264],USDT[0.000000096000000] |
| 03230403 | MBS[103.000000000000000],USD[1.473184710000000],USDT[0.000000004213760] |
| 03230405 | AURY[1.000000000000000],USD[2.027587165000000],USDT[0.000000094820090] |
| 03230413 | USDT[2.366455270000000] |
| 03230431 | FTT[0.000000009001166\2],TRX[0.000000074505070],USD[0.000000073708495],USDT[388.1015473769389194] |
| 03230432 | USD[0.026802473090014\5],USDT[3.662859510000000] |
| 03230438 | ETH[0.000000044020260\0],KIN[1.000000000000000] |
| 03230446 | TONCOIN[24.510000000000000] |
| 03230447 | AKRO[2.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],EUR[0.000000026891975],GOG[3736.908974060000000],MATIC[0.000091648199068],RSR[1.000000000000000000],TOMO[1.004493940000000] |
| 03230451 | USD[25.000000000000000] |
| 03230453 | PSG[1.199760000000000],USD[0.845668677500000] |
| 03230466 | USD[0.000000030755802] |
| 03230467 | SOL[0.108278020000000] |
| 03230469 | USD[0.000000026000000],USDT[0.000000084547045] |
| 03230472 | SOL[0.000000056332608] |
| 03230475 | SOL[1.470000000000000] |
| 03230480 | BTC[0.001765371788300\0],DOT[0.700000000000000],FTT[0.000011717321320\4],USDT[0.000000062534452] |
| 03230490 | BAO[2.000000000000000],KIN[2.000000000000000],MBS[50.223039720000000],USDT[0.000000488522119] |
| 03230494 | EUR[1021.808628407844549\6],USDT[0.000000118171246] |
| 03230502 | USD[25.000000000000000] |
| 03230512 | FTT[0.060047609965583\8],NFT[369579338620610522][1],NFT[377915483122083131][1],NFT[427741936674921801][1],NFT[490786660409450029][1],USD[0.003346764102458\6],USDT[0.000000094389376] |
| 03230513 | CRO[0.000000080500000\0],ENJ[0.000000001850000\0],FTT[0.000000000028000],GALA[0.000000019983299],MANA[0.000000095000000],SOL[0.107952542500000\0],XRP[0.000000053000000] |
| 03230516 | SOL[0.150000000000000000],USD[0.434756968456345\0] |
| 03230519 | AKRO[1.000000000000000000],BAO[6.000000000000000],BTC[0.000673830000000\0],EUR[17.032637183618159],FTT[5.181904970000000\0],KIN[2.000000000000000],TONCOIN[144.892941060000000\0],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 03230521 | BTC[0.000800020000000],USD[1.358618824545191\0] |
| 03230523 | BNB[0.000000091390400],TRX[0.000000600000000\0],USD[0.001922349021307],USDT[0.000000023892351] |
| 03230524 | USD[0.000196463238534],USDT[0.000000063101326] |
| 03230526 | BTC[0.000054953054964\6],CRO[0.000000013146346],ETH[0.000000007300000\0],LUNA2[0.198179605000000\0],LUNA2_LOCKED[0.462419078300000\0],SHIB[0.000000012222974],SXP[0.000000035273980],TRX[0.000029000785533\6],USD[0.000000058031878],USDT[0.000042862788060\0] |
| 03230532 | AGLD[0.000000005396306\2],ALCX[0.000000031155906],BAO[1.000000000000000],CRV[0.000041480000000],FTM[0.000108252105222\1],GBP[2.126961040434615\6],KIN[9.000000000000000],NFT[362514190590996555][1],NFT[385250915793414936][1],RNDR[0.000000009738503\2],SOL[0.000000005163340],STEP[0.000000047488698],TRX[0.000543902570644\7],USD[0.000000072810466],XRP[0.000000022715768] |
| 03230533 | AKRO[1.000000000000000000],KIN[1.000000000000000],MBS[593.995856660000000],USD[12.129712712613871\0] |
| 03230536 | BAO[1.000000000000000],ETH[0.000284377362175],ETHW[0.000284377362175],RSR[1.000000000000000],STETH[0.000000004014374\3] |
| 03230538 | USDT[0.000000022944242] |
| 03230544 | BTC[0.140382763200000\0],ETHW[2.083000000000000\0],EUR[0.000000076730946],FTT[0.002807790000000\0],USD[22.292325737095251\0],USDT[12.340081390000000] |
| 03230545 | USD[0.015706121052729\0],USDT[0.000000052791176] |
| 03230549 | ALEPH[68.315235780000000\0],GBP[0.000000004503846] |
| 03230552 | USD[0.000093478986150\3],USDT[0.000000075851034] |
| 03230553 | USD[1222.913878878856355\1],USDT[96351.4554786780387030] |
| 03230561 | XRP[92.979744000000000\0] |
| 03230567 | USD[1.000000000000000] |
| 03230578 | BADGER[1.274692370000000\0],FTM[6.722542910000000\0],FTT[0.237642880000000\0],GALA[46.044882700000000\0],MATIC[8.332867900000000\0],RUNE[1.339220760000000\0],SOL[0.118096560000000\0],USD[12.807438000000000\0],USDT[106.693127911259847\7],VETBULL[86.982600000000000\0] |
| 03230580 | FTT[2.000007130000000\0],USD[0.000176957993770\5] |
| 03230581 | ATLAS[85.154836010124708\7] |
| 03230583 | USD[0.008095382935572\7],USDT[0.239407782574674\7] |
| 03230590 | USD[55.000000000000000] |
| 03230593 | USD[25.000000000000000] |
| 03230594 | IMX[85.000000000000000\0],USD[4.507713575000000\0] |
| 03230598 | BTC[0.000000054684\35],CRV[0.000000048500000],LINK[0.000000000434240],USD[0.000000348747955],USDT[0.176052416161564\3] |
| 03230606 | USD[30.000000000000000] |
| 03230609 | BTC[0.050000000000000\0],USD[30.000000000000000] |
| 03230613 | USD[30.000000000000000] |
| 03230616 | XRP[29.750000000000000\0] |
| 03230624 | BTC[0.000559300000000\0],FTT[0.036692073942254\6],NFT[303021061141464581][1],TONCOIN[0.082651270000000],TRX[0.000092000000000],USD[0.000000054014840],USDT[0.607113925997752\1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03230629 | ETH[0.000000004251609.2],NFT [43905447771096892.3][1],SOL[0.0000000001966020],TRX[0.0007880000000000],USD[0.000000114001481.73],USDT[0.000000000741199.79] |
| 03230630 | DAI[0.0001520400000000],SOL[22.3809850457600000] |
| 03230634 | TONCOIN[358.1488421600000000],USD[27.7696238527500000] |
| 03230639 | TONCOIN[43.1600000000000000],USD[0.0000000100624660] |
| 03230640 | BAO[1.0000000000000000],DENT[1.0000000000000000],MBS[290.8638787900000000],RSR[2.0000000000000000],TOMO[1.0000000000000000],USDT[0.0000000111747663] |
| 03230642 | FTT[0.0302000000000000],USDT[1.2260373262900000] |
| 03230643 | USD[4.8273143300000000],USDT[200.0000000000000000] |
| 03230646 | BTC[0.0000958600000000],TONCOIN[0.0583800000000000],USD[-0.1059262928300000] |
| 03230651 | ETH[2.4170000000000000],FTT[195.7326661913919142],HNT[31.4000000000000000],LUNA2_LOCKED[81.3511599700000000],TRX[1310.7730060000000000],USDT[0.0016571488893920] |
| 03230659 | USD[20.7896626850000000],USDT[0.0000000062521160] |
| 03230664 | TONCOIN[0.0500000000000000],USD[0.0000000050000000] |
| 03230669 | DOGE[57.0000000000000000],ETH[1.5367271600000000],LUNA2_LOCKED[83.3298084700000000],TRX[0.6958990000000000],USD[0.6842403597635311],USDT[0.9627464720450895] |
| 03230699 | MBS[399.9200000000000000],USD[9.5133339900000000000] |
| 03230704 | UBXT[1.0000000000000000],USD[0.0091287054504763] |
| 03230705 | BTC[0.0000024500000000],EUR[0.8173998811346483],FTT[0.0183206900000000],USD[-0.7831319189819753] |
| 03230707 | LUNA2[0.2063279706000000],LUNA2_LOCKED[0.4814319314000000],LUNC[44928.3500000000000000],USD[0.3346902662724500] |
| 03230719 | AKRO[1.0000000000000000],DOT[14.8476387800000000],USD[2.5048989910598455] |
| 03230725 | AMPL[0.0000000008949819],DOGE[0.0000000018507655],LUNA2[0.0069054512460000],LUNA2_LOCKED[0.0161127195700000],SRM[0.0015969200000000],SRM_LOCKED[0.0179809800000000],USD[16.8513739845756972],USDT[49.9100000017157466],USTC[0.9775000000000000] |
| 03230728 | USD[13.3344604149475600],USDT[0.0000006601170192] |
| 03230731 | BNB[0.0099250000000000],USDT[0.0000000090947490] |
| 03230732 | USD[0.0062745547278168] |
| 03230733 | SOL[0.0024000000000000],TRX[0.0015550000000000],USD[0.0053312655000000] |
| 03230741 | ETH[0.0000523223923890],ETHW[0.0000523223923890] |
| 03230746 | SOL[0.0000000097374900] |
| 03230748 | EUR[1.0000000000000000] |
| 03230753 | FTT[0.1425648032000000] |
| 03230754 | MBS[795.0000000000000000],USD[2.2350357500000000] |
| 03230759 | IMX[2.9994600000000000],USD[65.1780000000000000] |
| 03230765 | MATIC[0.0000000052000000],TONCOIN[0.0700000000000000],USD[0.0000000080000000],USDT[0.0000000098072502] |
| 03230767 | COIN[0.0000003738706],DOGE[751.2482000000000000],ETH[0.0000000075080572],USD[-6.0594364725944183],USDT[0.0000000117146291] |
| 03230773 | FTT[0.0000000404963678],NFT [37047972346043485][1],NFT [42743035607675503][1],TRX[0.0000280000000000],USD[0.0000000061496132],USDT[0.0000000072100000] |
| 03230779 | BTC[0.0001051800000000],USD[0.0001755262580834] |
| 03230780 | USD[0.0000000070472854] |
| 03230781 | ATLAS[8.4897199700000000],BTC[0.0000002000000000],FTT[0.0013480957701900],IMX[99.1529363500000000],NFT [477522428025949047][1],USD[1.3507306712375000] |
| 03230783 | KIN[1.0000000000000000],USD[0.0000000001971836] |
| 03230784 | USD[0.0000000015000000] |
| 03230788 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.0002230200000000],ETHW[0.0002230200000000],EUR[0.0002559142022295],FTT[0.0001251000000000],UBXT[1.0000000000000000],USD[0.0000000074522301],XRP[0.0010676800000000] |
| 03230789 | ETH[0.0007696638278820],ETHW[0.0007697072791704],USD[-0.0042036287777403],USDT[0.0000000078164429] |
| 03230794 | KIN[1.0000000000000000],USD[0.0000000002407624] |
| 03230796 | AVAX[0.0000000079194054],BAO[1.0000000000000000],BTC[0.0654304445510637],DENT[1.0000000000000000],ETH[0.1643706200000000],ETHW[0.1640211200000000],FRONT[1.0000000000000000],KIN[4.0000000000000000],NEAR[0.0000000019528032],RSR[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0102547674256867] |
| 03230801 | 1INCH[0.0000000030870500],ALGO[0.0000000055518019],ANC[0.0000000037540690],APE[0.0000000079996600],BNB[0.0000000093084443],BTC[0.0000000100707661,DMG[0.0000000034319000],DOGE[0.0000000049518836],DYDX[0.0000000028007152],ETH[0.0000000463386533],GST[0.0000000004706570.2],LTC[0.0000000053024984],LUA[0.0000000087910624],MATIC[0.0000000043044649],RNDR[0.0000000015407435],SKL[0.0000000029446207],SLP[0.0000000035314054],SOL[0.0000000057295645],SPELL[0.0000000329203.22],SRM[0.0000000967411990],TRU[0.0000000031731324],TRX[0.0001500357174741],USD[0.0000000123506946],USDT[0.0000000024645985],WAVES[0.0000000008275168.5] |
| 03230813 | TONCOIN[0.0700000000000000],USD[0.5266560650000000] |
| 03230829 | USD[0.0000000016298050] |
| 03230830 | USD[4.9424748704000000] |
| 03230836 | TONCOIN[0.0700000000000000],USD[0.0000000415440605] |
| 03230840 | EUR[0.0000010697469740],KIN[2.0000000000000000],USD[0.0000000076616898] |
| 03230847 | AXS[0.9998200000000000],BTC[0.0002999480000000],ETH[0.3769688600000000],ETHW[0.3769688600000000],EUR[0.2477254390000000],PRISM[2530.0000000000000000],SLP[5.2462000000000000],SOL[1.0998020000000000],USD[0.3314861454000000],ZRX[218.9605800000000000] |
| 03230858 | LUNA2[0.4080618733000000],LUNA2_LOCKED[0.9521443711000000],USD[18.1595145244634756],USDT[0.0000000214155625] |
| 03230859 | TONCOIN[0.0500000000000000],USD[0.0000000050000000] |
| 03230862 | TONCOIN[145.6307130000000000],USD[0.0574595850000000] |
| 03230863 | USD[30.0000000000000000] |
| 03230868 | BTC[0.0000000086904838],ETH[0.0000000016547950],FTT[0.1389015696580158],LUNA2[4.2699581750000000],LUNA2_LOCKED[9.9632357410000000],LUNC[0.0000000025000000],USD[247.2333418148800247],USDT[0.0000000077084821],USTC[13.9775662392253500] |
| 03230870 | BTC[0.0002835000000000],EUR[0.0000333000000000],USD[0.0000000070429716],USDT[0.0000000079283558] |
| 03230872 | DOGE[603.2434419832494190] |
| 03230883 | BTC[0.0376903200000000],DOT[19.4981950000000000],ETH[0.2259593200000000],ETHW[0.2259593200000000],LUNA2[0.0004996507373000],LUNA2_LOCKED[0.0011165851720000],LUNC[10.8800000000000000],SOL[1.9998200000000000],TRX[0.0007780000000000],USD[2.9045459419750000],USDT[0.7411320140953355],VETBULL[854.8375500000000000] |
| 03230887 | EUR[1241.0154765700000000],USD[12.6014680000000000] |
| 03230888 | BNB[0.0000000100000000],USD[1.2601468563001949],USDT[0.0000000061030386] |
| 03230889 | TONCOIN[107.8983280000000000],USD[2.1507520000000000] |
| 03230895 | AAVE[0.0097614000000000],AVAX[0.0000000014000000],DOT[0.0272375600000000],ETH[0.0000000100000000],EUR[0.0000000005177291],FTT[30.0167844448749976],NEAR[0.0900000000000000],PAXG[0.0000135104850528],SOL[0.0014300440000000],USD[1.3322144208035090],USDT[0.0000000054460044] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03230896 | AKRO[2.000000000000000],BAO[5.000000000000000],BTC[0.020015980000000],DENT[3.000000000000000],DOT[0.050618300000000],ETH[0.166909950000000],ETHW[0.162385300000000],FTT[0.631017996000000],KIN[16.000000000000000],LUNA2[0.003694849118000],LUNA2_LOCKED[0.0086213 146000000],LINC[894.561174580000000],RSR[1.000000000000000],SOL[1.128856540000000],TONCOIN[59.296771880000000],TRX[3.000000000000000],USDT[70.191808857905683] |
| 03230897 | USD[0.000000074879071],USDT[0.000000029632450] |
| 03230902 | ATLAS[4039.701700000000000],DFL[449.929700000000000],EUR[15.000000000000000],FTT[0.500000000000000],USD[0.089389355112500] |
| 03230906 | USDT[4.237207129900000] |
| 03230907 | AGLD[0.001686300000000],AKRO[1.000000000000000],AMPL[0.000524264538054],ATLAS[1.003012070000000],BAO[12.000000000000000],CRO[0.005906900000000],EMB[0.000283800000000],FTM[0.000028050000000],AGLD[9.000000000000000],MKR[0.013404720000000],SOL[0.000019600000000],SUSHI[0.004419300000000],TRX[2.000000000000000],USD[0.000143116576860],USDT[0.002287976859555] |
| 03230911 | SGD[0.000000072934370],SUSHI[1.079218700000000] |
| 03230913 | BTC[0.000000020000000],USDT[15.402209768447740] |
| 03230921 | BTC[0.000000090000000],DOGE[104.909087030000000],ETHW[0.005998860000000],EUR[0.000000010154003],LUNA2[0.003739285196000],LUNA2_LOCKED[0.000872499879000],LUNC[81.423722400000000],USD[0.000931651693299],USDT[0.000000069512456] |
| 03230923 | EUR[0.857467221074639],USD[0.001927089877012],USDT[0.073741567799187] |
| 03230929 | EUR[0.008611736381790],MBS[192.926852310000000],RSR[1.000000000000000],TRX[1.000000000000000] |
| 03230933 | BTC[0.003299994325595],ETH[0.054136204740000],ETHW[0.054018984240000],USD[1.256467121189700] |
| 03230938 | EUR[0.000000107485583],USD[0.006847882115710],USDT[0.000000005576829] |
| 03230949 | MBS[195.000000000000000],USD[0.000000009632492],USDT[40.217444672208064] |
| 03230950 | BTC[-0.004752922821764],ETH[0.116155480000000],ETHW[0.116155476767616901],USD[-6.486582734869130] |
| 03230955 | AKRO[4.000000000000000],ALPHA[1.000000000000000],ATOM[0.000000017191684],BAO[15.000000000000000],BNB[0.000066100000000],BTC[0.000000900000000],DENT[3.000000000000000],DOGE[1.000000000000000],ETH[0.000064100000000],ETHW[0.000179570000000],KIN[20.000000000000000],RSR[3.000000000000000],TRX[2.000000000000000],UBXT[4.000000000000000],USD[0.000000081158942],USDT[0.010007803065466] |
| 03230959 | UBXT[1.000000000000000],USD[1.000000073218700] |
| 03230960 | BTC[0.000500000000000],MBS[10.022411398995000] |
| 03230962 | BNB[0.010647653003593],USD[0.000000218479580] |
| 03230964 | MBS[79.000000000000000],USD[0.417874540000000],USDT[0.000000036369176] |
| 03230965 | NFT (3594726017961679)[1],NFT (4176135668679547)[1],NFT (4749661957899210475)[1],NFT (524387645920266288)[1],TRX[0.300040010000000],USDT[0.032630530434349] |
| 03230972 | DEFIBULL[1.860000000000000],DOT[0.999800000000000],MATIC[10.000000000000000],USD[1.655180407000000],USDT[0.191761080000000] |
| 03230974 | AXS[0.140170216034000],BTC[0.000000047793100B],DOGE[0.751026244883946],ETH[0.000000055783124],EUR[0.910539430000000],FTT[0.066302210000000],KNC[0.000000058454615],SOL[0.000284500000000],SXP[0.000012841814879],TRYB[0.127717229466512],USD[0.661909063601570],XRP[0.015361410871012]3] |
| 03230975 | TONCOIN[209.568586250000000],USD[0.000000177088786],USDT[0.000001472205980] |
| 03230976 | ATLAS[1199.880300000000000],GALA[9.998100000000000],SUN[249.269472720000000],TONCOIN[142.570000000000000],USD[0.000000017370724],USDT[0.000000031833050] |
| 03230981 | USD[25.000000000000000] |
| 03230982 | SXPBULL[52097.720000000000000],USD[0.026132169000000],USDT[0.000000038781480] |
| 03230990 | USD[0.000365692198980] |
| 03230994 | BTC[0.000000750197700],FTT[0.000000071462395],USD[40.613465046459728],USDT[0.000510843440147] |
| 03231002 | RAY[4.408676590000000] |
| 03231011 | USD[0.000000086706722] |
| 03231014 | LTC[0.006600000000000],USD[0.000000203538054],USDT[147.635425722902290] |
| 03231015 | USD[30.000000000000000] |
| 03231019 | BAO[1.000000000000000],NFT (2995728053099668236)[1],NFT (469408174397871329)[1],NFT (527016654474885466)[1],USD[0.000054154848131] |
| 03231022 | USD[0.000007320000000],USDT[0.500000086533050] |
| 03231023 | USD[30.000000000000000] |
| 03231027 | EUR[159.574176647701277701],USD[0.010000013373788214] |
| 03231028 | BTC[0.013847443730750001],ETH[0.177000000000000],EUR[0.001266927572972],FTM[191.000000000000000],MATIC[590.000000000000000],SOL[8.790000000000000],USD[0.000763076729239],USDT[0.001351000292564] |
| 03231029 | 1INCH[0.000000099318600],EUR[0.000000224254708],RAY[0.000000018449175],RUNE[0.000000008426900],TRX[0.000016000000000],USD[208.645130851032168],USDT[252.4699613822286285] |
| 03231039 | TRX[0.610001000000000],TRYB[0.076420000000000],USD[-0.024248674000000] |
| 03231040 | BAO[1.000000000000000],BTC[-0.000071426954123],ETH[0.006658540000000],ETHW[0.006585400000000],USD[1.244050146521270] |
| 03231043 | GBP[74.499918602573864],KIN[2.000000000000000],SOL[0.000089400000000] |
| 03231045 | ETH[0.010974050000000],ETHW[0.010974050000000],IBVOL[0.003262960000000],THETABULL[3.129860120000000],USD[0.000496988073050],XRP[27.071610630000000] |
| 03231047 | USD[0.000000087500000] |
| 03231048 | USD[23.127597866125000],USDT[17.030000012176701] |
| 03231053 | USDT[0.000221829035360] |
| 03231054 | ETH[0.000001000000000] |
| 03231056 | USD[0.000000053841040],USDT[0.000000098000000] |
| 03231067 | BTC[0.000008072345351],USDT[0.000000004435980],ZAR[0.000482034707056] |
| 03231071 | ALPHA[1.000000000000000],BAO[1.000000000000000],BTC[0.046729392415109,FTM[1456.833236320000000],GBP[0.000000116322196],HOLY[1.039537640000000],IMX[1697.222795180000000],KIN[1.000000000000000],LTC[6.299283450000000],RSR[1.000000000000000],UBXT[2.000000000000000],USDT[0.000000008663499 8],YGG[791.674648400000000] |
| 03231076 | KIN[1.000000000000000],USD[0.000000767744906] |
| 03231083 | USD[0.000000073230193],USDT[0.000000027798993] |
| 03231092 | USD[4.972311842500000] |
| 03231093 | BTC[0.000000048541000] |
| 03231094 | BNB[0.000316540000000],EUR[0.000000014598452],SHIB[10718.372514610000000],USD[29.974277740000000],USDT[0.000000000003380] |
| 03231098 | USD[0.000000094851787] |
| 03231101 | ALEPH[0.000000017993688],AVAX[0.017020782178121Z],BNB[0.000000023857152],DOT[0.000000100000000],FTT[0.000000085928568],SOL[0.000000004483662],TRX[0.000000092130901],USD[0.000294908643593],USDT[0.000001784999034] |
| 03231106 | AKRO[4.000000000000000],ALPHA[1.000000000000000],BAO[5.000000000000000],CHZ[1.000000000000000],DENT[3.000000000000000],DOGE[1.000000000000000],FRONT[1.000000000000000],HOLY[0.000069900000000],IMX[0.023298146160182001],KIN[6.000000000000000],MATH[1.000000000000000],MATIC[1.0072748400000 00],RSR[6.000000000000000],SOL[0.001508430000000],SXP[1.016992490000000],TRU[1.000000000000000],TRX[3.000010000000000],UBXT[3.000000000000000],USD[0.000032419758312],USDT[0.000000006747095] |
| 03231115 | ATLAS[484.644069860000000],USD[0.000000003048048] |
| 03231125 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03231132 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],LUNA2[0.032004290160000000],LUNA2_LOCKED[0.074676677030000000],LUNC[6133.541736740000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[20.000000017039368],USTC[0.543110140000000000] |
| 03231142 | DOGE[0.000000005000000000] |
| 03231144 | SOL[0.125985450000000000],USD[-1.961819966550000000] |
| 03231146 | USD[25.000000000000000000] |
| 03231149 | USD[10.000000000000000000] |
| 03231151 | BNB[0.001203050000000000],COPE[0.263315004014136000],USD[0.000000540775573100] |
| 03231152 | TONCOIN[0.082178400000000000],USD[0.000005000000000000] |
| 03231160 | BTC[0.056739510000000000],ETH[0.309216592289678000],USD[0.000129762257869500] |
| 03231165 | BNB[0.025250003233200000],ETH[0.313000000000000000],ETHW[0.313000000000000000],EUR[0.009119967684378000],FTT[2.400000000000000000],LUNA2[0.431367064300000000],LUNA2_LOCKED[1.006523150000000000],LUNC[850.370000000000000000],USD[1061.397203579077920000] |
| 03231170 | TONCOIN[0.080000000000000000],TRX[0.001554000000000000],USD[0.026115497750000000] |
| 03231181 | NFT[1.000000000000000000],NFT (511675588086869897)[1],TRY[0.000042601490012500],USD[0.000776320000000000],USDT[0.000000068792550000] |
| 03231184 | USD[0.000000007260361100],USDT[0.910097210000000000] |
| 03231185 | FTT[0.073661370000000000],LTC[0.000000000018944],TRX[0.358504002000000000],USDT[0.043988236434440000] |
| 03231190 | BTC[0.000055680000000000],TRX[0.027050000000000000],USD[0.000000003750000000],USDT[0.250604641250000000] |
| 03231192 | BNB[0.000000100000000000],FTT[0.000000004664772500],LUNA2[0.000000011232681300],LUNA2_LOCKED[0.000000026209589700],LUNC[0.002445941943807400],TRX[0.000001002472615200],USD[0.000000004469431400],USDT[0.000000087923038000] |
| 03231199 | ETH[0.009000000000000000],ETHW[0.009000000000000000],SOL[0.259963900000000000],USDT[0.960087378125000000] |
| 03231203 | BTC[0.003081190000000000],USD[15.211132041021665500] |
| 03231208 | BAO[1.000000000000000000],EUR[0.000000007850521400],KIN[1.000000000000000000],TONCOIN[40.689209860000000000] |
| 03231210 | BNB[0.008793962457300000],BTC[0.001450350000000000],EUR[0.000172179238763500] |
| 03231211 | GBP[27.000000000000000000] |
| 03231212 | TONCOIN[40.998520000000000000],USD[0.000000060385040] |
| 03231213 | BTC[0.000000009647350000],ETH[0.000000010000000000],EUR[0.008137412044701000],TRX[0.449563000000000000],USD[0.158430286264070200],USDT[0.008325630237500000] |
| 03231219 | USD[30.000000000000000000] |
| 03231220 | EUR[100.000000000000000000] |
| 03231225 | GALA[0.000000002600000000],USD[0.009548032931558664],USDT[0.000000098101458000] |
| 03231233 | BAT[83.029204655389440000],BNB[0.541928610000000000],BTC[0.033914660000000000],DYDX[68.039677780000000000],ETH[0.382675960000000000],IMX[122.061236880000000000],SOL[0.016735700000000000],USD[123.039397254179977800],USDT[0.000000002827886500] |
| 03231235 | SHIB[398839.738941260000000000],USDT[5.500000000000000246] |
| 03231236 | ETHW[0.000092320000000000],NFT (299138036004663479)[1],NFT (562768558386549895)[1],USD[0.257641575000000000],USDT[0.097936735000000000] |
| 03231239 | LTC[0.009825200000000000],USD[25.003836467775000000],USDT[0.500000000000000000] |
| 03231243 | USD[0.000000004226087600] |
| 03231253 | SOL[8.360725000000000000],USD[30.000000000000000000] |
| 03231256 | SOL[0.140000000000000000],USD[3.665082359609985],USDT[1.733320586250000000] |
| 03231261 | AVAX[8.198596000000000000],BTC[0.000000006000000000],FTT[0.000000021311200],SOL[4.999100000000000000],USD[17.730721901929482300],USDT[0.000000050299216] |
| 03231265 | BTC[0.000000010000000000],ETH[0.556497853736097600] |
| 03231275 | SHIB[70000.000000000000000000],USD[0.798916975000000000] |
| 03231276 | AAVE[0.538370605874110000],ATLAS[740.000000000000000000],ATOM[7.443406480350750000],AUDIO[20.000000000000000000],AVAX[1.045674752393920000],BAT[15.000000000000000000],BNT[25.493001252304090000],BTC[0.010481073588960000],CHZ[220.000000000000000000],DOT[3.377949683573110000],ETH[0.098096629432570000],ETHW[0.097563326078020000],EUR[-0.080183309712386400],FTT[1.700000000000000000],GALA[100.000000000000000000],GRT[34.190877870272240000],LINK[7.947901686496280000],MANA[30.000000000000000000],MATIC[53.292047893083230000],RAY[8.340450432447231400],RUNE[0.034194173731120000],SOL[1.452249815000000000],USD[0.000784063866804],USDT[0.000075992272172800],WAVES[3.500000000000000000] |
| 03231282 | TONCOIN[0.040000000000000000],USDT[0.000000005000000000] |
| 03231284 | KIN[1.000000000000000000],USDT[0.000269889492544] |
| 03231290 | USD[0.091485155000000000] |
| 03231291 | BTC[1.366961800000000000],EUR[7.651684360000000000],USD[-2.140729350000000000000000000] |
| 03231292 | USD[2.651306616084681] |
| 03231296 | BNB[0.000000040000000000],LTC[0.000000015000000],USD[0.000000116496030],USDT[0.000003915598369] |
| 03231297 | USD[25.000000000000000000] |
| 03231298 | DAI[6195.264829980000000000],ETH[0.000000000113918],EUR[0.000000807653128832] |
| 03231307 | BTC[0.003500000000000000],ETH[0.131000000000000000],ETHW[0.131000000000000000],SOL[0.500000000000000000],USD[2.753689365000000000],XRP[43.000000000000000000] |
| 03231309 | AVAX[0.000000000611887160],DOGE[205.779804500000000000],EUR[0.000000409178788],SHIB[1484276.036790210000000000],USD[0.000000207227680600],XRP[41.715051560000000000] |
| 03231313 | ETH[0.000000050000000000],ETHW[0.000000050000000000] |
| 03231332 | AKRO[1.000000000000000000],MATH[1.000000000000000000],SAND[0.400000000000000000],USD[0.000000004220344700],USDT[0.955928035516340000] |
| 03231325 | USD[0.003160292648831],USDT[0.036054909889730200] |
| 03231327 | FTM[19.448631930000000000],TRX[1.000000000000000000],USD[0.010000016033773900] |
| 03231331 | USD[25.000000000000000000] |
| 03231335 | BNB[0.000003880000000000],LUNA2[0.003876655973000000],LUNA2_LOCKED[0.009045530604000000],USD[0.270378683567150200],USDT[0.000000157199309] |
| 03231338 | ATOM[13.000000000000000000],AVAX[1.000000000000000000],BTT[20000000.000000000000000000],CRO[500.000000000000000000],DOT[6.000000000000000000],ETH[0.043000000000000000],ETHW[0.043000000000000000],FTM[600.000000000000000000],FTT[2.000000000000000000],GALA[500.000000000000000000],KIN[420000.000000000000000000],LUNA2[1.552125568000000000],LUNA2_LOCKED[3.621626326000000000],LUNC[5.000000000000000000],RAMP[500.000000000000000000],RUNE[14.000000000000000000],SAND[50.000000000000000000],SOL[10.000000000000000000],USD[-4.983380751868787200000000000],XRP[100.000000000000000000] |
| 03231342 | TRX[5.002740000000000000],USDT[0.000000983000000000] |
| 03231344 | ATLAS[0.000000069450000000],DOGE[0.000000089583811],USD[0.000946340414165610] |
| 03231352 | AUD[0.000000011959895],USD[2.566315998000000000],USDT[0.000000093368608] |
| 03231353 | USD[0.000000005000000000] |
| 03231356 | EUR[10.318198010000000000] |
| 03231372 | ATLAS[940.632355360000000000],USDT[0.000000006789264] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03231380 | USD[0.0000000101063216] |
| 03231389 | ETH[0.0014782400000000],ETHW[0.0014782400000000],EUR[0.0000000200483187],USDT[0.0000119977037331] |
| 03231392 | AKRO[1.0000000000000000],BAO[2.0000000000000000],EUR[0.0000000074066082],GRT[1.0000000000000000],TRX[2.0000000000000000] |
| 03231393 | BNB[0.0295000000000000],ETH[0.0001090682360000],ETHW[0.0000000068236000],EUR[1975.4600000034980719],USD[-0.0122580256766954] |
| 03231407 | TONCOIN[0.0100000000000000],USD[0.0000000139055381],USDT[0.0000000009900000] |
| 03231411 | AVAX[0.0000000001280000],ETH[0.0000000000212100],LTC[0.0000000023649600],MATIC[0.0000000127483712],NFT (44722485961637076][1],SOL[0.0000000069251540],TRX[0.0000010000000000],USD[0.0000002584862164],USDT[0.0000000050491105],XRP[0.0000000097077200] |
| 03231417 | USD[0.0000000197713131],KNC[0.0000000017404380],MATIC[0.9970803400000000] |
| 03231421 | BTC[0.0133395800000000],CHZ[1.0000000000000000],ETH[0.1740265300000000],ETHW[0.1740265300000000],EUR[0.0003082252430897],KIN[1.0000000000000000] |
| 03231425 | AVAX[0.0000000079595805],AXS[0.0000000016788100],BNB[0.0000000098606000],BTC[0.8021582608320662],CEL[89.0734604304915332],DOGE[0.0000000085833300],DOT[0.0000000069164800],ETH2.2609655766257246],ETHW[0.0000000013487806],FTM[0.0000000029734200],LINK[0.0000000056773300],LUNA2[0.0360940060300000],LUNA_LOCKED[0.0842193474000000],LUNC[2229.4224834696116720],MATIC[0.0000000056769300],MSTR[0.0045382800000000],NFT (45372887728993657][1],NFT (48208399908774601 5][1],SOL[203.2170686100000000],TRX[0.0008529060845700],UNI[0.0000000054752900],USD[-13821.3360200937544348],USDT[0.0000000060405478] |
| 03231430 | USD[5.0000000000000000] |
| 03231432 | SOL[0.0842142800000000],TRX[0.0000010000000000],USD[0.0000000094435346] |
| 03231441 | USD[25.0000000000000000] |
| 03231447 | LUNA2[0.0169806458600000],LUNA2_LOCKED[0.0396215070100000],LUNC[0.0000000100000000],USD[37.7734623896935374000000000],USDT[0.0000000125321676],XRP[0.0000000241281351] |
| 03231449 | TONCOIN[27.6500000000000000],USD[0.0000000000000000] |
| 03231450 | 1INCH[0.4737310564291000],BOBA[0.0910000000000000],FTM[0.9800000000000000],SOL[0.0099980000000000],SUSHI[54.8718030000000000],UNI[0.0999914950000000],USD[125.9619479157426193] |
| 03231464 | BTC[0.0000000042350000],ETH[0.0000000053814629],FIDA[0.0000000087116825],LOOKS[0.0000000032979320],PEOPLE[0.0000000050000000],SLP[0.0000000467080090],TRX[0.0000000889100000],USD[0.0003759449786411],USDT[0.0000000151375540],XRP[0.0000000063031833] |
| 03231472 | SOL[4.1000000000000000],USD[443.6823568000000000] |
| 03231475 | KIN[1.0000000000000000],STEP[25.9271729900000000],TRX[153.9203840000000000],USD[0.0000000004341088] |
| 03231491 | USD[0.0000000498119652],USDT[0.0000000044342091] |
| 03231492 | AAVE[7.4075480200000000],ATOM[168.2706148200000000],EUR[0.0000000097161735],FTM[2528.9528917000000000],FTT[12.6782353600000000],GALA[5559.9080368900000000],LINK[51.2609066800000000],LRC[917.6675707481360672],LUNA2[0.2299660212000000],LUNA2_LOCKED[0.5365873827000000],LUNC[50075.5852759820000000],MATIC[2863.4089495300000000],NEAR[254.7555119200000000],USD[29.3161349326158250] |
| 03231507 | ATLAS[17758.2880000000000000],FTT[0.1216950869980000],USD[0.0987718222500000] |
| 03231522 | FTT[0.0017579613420000],USD[0.0000000050000000] |
| 03231525 | EUR[200.0000000217830026],GBP[0.0000000033044008],USDT[15.6868710200000000] |
| 03231530 | TRX[0.0000000063500000],USD[0.0015300004863580] |
| 03231532 | USD[30.0000000000000000] |
| 03231533 | USD[30.0000000000000000] |
| 03231537 | CEL[0.0000000075000000] |
| 03231539 | EUR[51.6336866200000000],USD[-0.8826935499085000] |
| 03231541 | ETH[0.1639704800000000],ETHW[0.1639704800000000],USD[33.5310000000000000] |
| 03231542 | BNB[0.0000000032283248],USD[0.0000000030369041],USDT[0.0000015260203525] |
| 03231551 | AUD[42.4293013175447237],BAO[2.0000000000000000],KIN[1.0000000000000000] |
| 03231554 | USD[0.0000000092338608] |
| 03231555 | FTT[5.2000000000000000],LUNA2[0.1545941884000000],LUNA2_LOCKED[0.3607197729000000],LUNC[33663.2100000000000000],USD[0.5177087189928694000000000],USDT[0.0000000097153855] |
| 03231565 | USD[0.0000000644916603] |
| 03231570 | LTC[0.0037731014572225],SOL[0.0000000014523728],USD[-0.1661555116262198],USDT[0.0856841624248223] |
| 03231573 | BTC[0.0002728800000000],EUR[0.0750064506942670],USD[-4.0466492288406986] |
| 03231574 | USD[0.0184646200000000] |
| 03231576 | LUNA2[0.0010569402440000],LUNA2_LOCKED[0.0024661939020000],SOL[0.0042577800000000],USD[0.1271990614573341],USDC[194.8151374600000000],USDT[0.0000001380980000],USTC[0.1496150000000000],XAUT[0.0000000086456000] |
| 03231581 | EUR[0.0000001044216011],USDT[0.0000000022395400] |
| 03231584 | USD[25.0000000000000000] |
| 03231585 | NFT (34481264016994212011[1],NFT (38261402749649051311],NFT (42130178304277597411[1],USDT[9.1000000000000000] |
| 03231588 | USDT[1609.2132660700000000] |
| 03231612 | BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0053948052073321],FTT[0.0000000090842992],LTC[0.0000000013702880],UBXT[1.0000000000000000] |
| 03231625 | USD[0.0012193436245522],USDT[0.0000000120969891] |
| 03231626 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[12.7150872163317842] |
| 03231628 | USDT[0.0000010012000000] |
| 03231631 | BAO[1.0000000000000000],GBP[0.0000000132604250],MBS[12.2822422700000000] |
| 03231668 | ETH[0.0000000006700],MATIC[0.0000000005362400],USD[0.0000000222270792] |
| 03231670 | AKRO[1.0000000000000000],KIN[2.0000000000000000],SOL[0.1469222000000000],USD[0.6555315039819975] |
| 03231672 | AGLD[0.0958800000000000],ATLAS[6798.7820000000000000],BULL[0.0124983000000000],CRV[308.9734000000000000],DOGE[0.9634000000000000],DYDX[0.0989600000000000],ETH[0.1800000000000000],ETHW[0.1800000000000000],EUR[0.0000000082478071],FTT[0.0480062365580000],LINK[71.0952400000000000],LOOKS[0.9974000000000000],SUSHI[1.4916000000000000],USD[4448.3676407744122140],USDT[0.0000000260335441],WAVES[18.9933000000000000] |
| 03231676 | AKRO[1.0000000000000000],BTC[0.0002894400000000],ETH[0.0002447100000000],ETHW[0.0002447100000000],USD[0.0005242395066987] |
| 03231680 | MBS[41.9186000000000000],USD[1.2890236000000000] |
| 03231683 | LINK[14.6000000000000000],USD[0.5281547780000000] |
| 03231686 | USD[25.0000000000000000] |
| 03231687 | USD[0.0000000269740910] |
| 03231689 | USD[0.0000000029731440] |
| 03231692 | BTC[0.0000000097805000],USD[1236.1282495514238085] |
| 03231694 | MBS[78.4029860500000000],USD[0.0100000156293375] |
| 03231697 | BTC[0.0005768075882466],ETH[0.0000000007260676],SOL[0.0000000086521575] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03231701 | AUD[0.0007415359002597],BTC[0.0002317100000000],GBP[0.0000008800000000],LINK[0.0001360000000000],SUSHI[0.0000353700000000],USD[0.0000000050482538] |
| 03231706 | USD[0.0000000201180400] |
| 03231721 | USD[25.0000000000000000] |
| 03231723 | AURY[6.0000000000000000],LOOKS[11.0000000000000000],USD[59.6627343428450000],USDT[0.6600000052627770] |
| 03231729 | BTC[0.0028413700000000],SOL[0.3285772900000000],USD[-6.8893958642230783] |
| 03231731 | BOBA[0.0501499000000000],USD[0.0000000313128892] |
| 03231736 | USD[0.0000000071997234],USDT[0.0000000035208084] |
| 03231750 | BNB[0.0016224500000000],USD[0.6631594299884280],USDT[0.0358717729520378] |
| 03231751 | USD[0.0000000009280000] |
| 03231752 | BTC[0.0000997340000000],ETH[0.0289944900000000],ETHW[0.0289944900000000],LUNA2[0.2731221970000000],LUNA2_LOCKED[0.6372851262000000],LUNC[0.8798328000000000],SOL[0.4499145000000000],USDT[0.4113759410000000] |
| 03231754 | KIN[1.0000000000000000],NFT (3916645698855538739)[1],USD[0.0000000034638400] |
| 03231756 | STARS[167.9678900000000000],USD[1.1130729915000000],USDT[0.0000000084235615] |
| 03231759 | USD[0.3528211781668162],USDT[68.7708560115355683] |
| 03231760 | USD[25.0000000000000000] |
| 03231763 | TONCOIN[0.8000000000000000],XRP[0.1058895800000000] |
| 03231780 | USD[0.0655756187500000] |
| 03231787 | ETHW[1.0740300500000000],XRP[0.1055889580000000] |
| 03231793 | MBS[18.9978000000000000],USD[0.8624122450000000],USDT[0.0000000050513952] |
| 03231794 | HXRO[1.0000000000000000],USD[0.0000002583939427] |
| 03231796 | BNBBULL[0.3281000000000000],BULL[0.0149000000000000],DEFIBULL[4.4600000000000000],ETHBULL[0.2450000000000000],USDT[0.0244672815529829],VETBULL[12982.0000000000000000] |
| 03231797 | AUD[0.0007932853531168],BTC[0.0001692800000000],KIN[1.0000000000000000],USD[0.0000004133440] |
| 03231802 | EUR[0.0000000044335604] |
| 03231814 | BTC[0.0800000000000000],NFT (4199358827629564449)[1],NFT (4586810174138069841[1],NFT (5707493937442563791[1],SOL[2.5532600200000000],USD[0.0000001129103249],USDT[0.0000000149058909] |
| 03231818 | ETH[0.0000000037314000] |
| 03231836 | BTC[0.0000230500000000],USD[0.0000646379040100] |
| 03231842 | ETH[0.0189691500000000],ETHW[0.0187364200000000],EUR[0.0002276822216534],USD[0.0000000199495099] |
| 03231845 | ATLAS[2410.0000000000000000],HT[28.0000000000000000],USD[0.7967210582500000],USDT[0.0000000096250664] |
| 03231847 | MATIC[0.7200000000000000],MBS[12.9974000000000000],USD[0.4119898900000000] |
| 03231855 | AVAX[0.0447433632460500],BTC[0.2520310402791500],ETH[0.6802059606274800],ETHW[0.5624444030310100],LUNA2[0.0000000060000000],LUNA2_LOCKED[15.3051714800000000],REAL[0.0730540000000000],SOL[0.0076539827965285],USD[20.5992833894462400] |
| 03231856 | BTC[0.0000704000000000],USD[1.6516331950000000] |
| 03231861 | ETH[0.0010000000000000],SOL[0.1000000100000000],USD[-1.9291237853030364],USDT[0.0000000124518791] |
| 03231865 | USD[0.8628301650000000] |
| 03231869 | ATOM[46.2907400000000000],DOGE[321.9356000000000000],NFT (3300691054443006555)[1],POLIS[2282.1022866300000000],SOL[46.6358080096977595],USD[0.1056390778206436] |
| 03231875 | DOGE[0.3782000000000000],GMT[0.1992000000000000],KNC[0.6990800000000000],LOOKS[0.8830000000000000],LUNA2[0.0120113042900000],LUNA2_LOCKED[0.0280263766800000],LUNC[2615.4867980000000000],SHIB[34040.0000000000000000],TONCOIN[0.0000600000000000],USD[5.5011768278000000] |
| 03231883 | USD[0.0000000050000000] |
| 03231886 | ATLAS[0.0000000926222200],USD[0.0000000078463800],XRP[0.0000000052145163] |
| 03231887 | USD[15823.7314498000000000],USDC[110.0000000000000000] |
| 03231890 | STARS[4.9990000000000000],USD[6.9115776400000000],USDT[0.0000000192732168] |
| 03231897 | USD[30.0000000000000000] |
| 03231899 | FTT[8.5000000000000000],USD[0.0000000019070812],USDT[1.6200034650000000] |
| 03231901 | TONCOIN[0.0350000000000000],USD[0.0000001495933556],USDT[0.0000000089942477] |
| 03231903 | ETH[0.1128753600000000],ETHW[1.2753077400000000] |
| 03231910 | MBS[0.9998000000000000],USD[0.0057231450687688] |
| 03231907 | BTC[0.7437673230000000],DOGE[30.9941100000000000],EUR[2478.5823400000000000],USD[43.4909125510600000000000000] |
| 03231910 | SPELL[451.2131362300000000] |
| 03231911 | USD[1.2199579500000000],XRP[0.3158650000000000] |
| 03231914 | ATOM[0.0811000000000000],BTC[0.0000000054038765],BUSD[2400.0000000000000000],ETH[0.0000000098196600],ETHW[3.9055329598196600],FTT[25.2980172053907623],GALA[0.0000000048663584],GMT[0.9475881495914822],GST[0.0479153600000000],LUNA2[0.0069443054480000],LUNA2_LOCKED[0.0162033793800000],OKB[0.0000000000000000],SOL[0.0055906774977462],TRX[0.0016100000000000],USD[0.0000000093584124],USDC[8145.1585193600000000],USDT[0.0000000081252751],USTC[0.9830000000000000],XRP[1.0000000000000000] |
| 03231925 | ATLAS[381.7799738000000000],BAO[5.0000000000000000],USD[0.0000004623550] |
| 03231926 | BAO[1.0000000000000000],EUR[0.0000000014495350] |
| 03231941 | COPE[0.1774292558470356],USD[0.0000000105087424] |
| 03231944 | THETABULL[2482.0128750704874428],USD[0.0028540801558609] |
| 03231946 | USD[30.0000000000000000] |
| 03231948 | USD[-2.1090898986000000],USDT[3.9400000000000000] |
| 03231957 | USD[0.7782897355000000],USDT[0.0018005000000000] |
| 03231961 | BRZ[0.0732722100000000],ETH[0.0000615000000000],ETHW[0.0000615000000000] |
| 03231962 | USD[30.0000000000000000] |
| 03231968 | BTC[0.0002600000000000],USD[-0.0067752700000000000000000] |
| 03231974 | ETH[0.7742306000000000],ETHW[0.7742306000000000],FTT[16.6611031100000000],USD[0.0000000742266905] |
| 03231977 | AKRO[1.0000000000000000],GBP[0.0000000070304207],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000341089296704] |
| 03231982 | AVAX[1.5000000000000000],BTC[0.0156000000000000],LINK[2.3000000000000000],TRYB[7.6490857315553973],TRYBBEAR[0.2810834900000000],TRYBHEDGE[0.0000455400000000],USD[-0.0047249350252903],USDT[0.0000000020275694] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03231984 | ATOM[0.098461000000000000],BTC[0.043059102943820000],DOGE[284.711929690000000000],ETH[0.132680240000000000],ETHW[0.129643100000000000],EUR[1273.411240921565000000],FTM[53.782566910000000000],FTT[2.533024290000000000],NEAR[0.097758000000000000],SUSHI[16.211355440000000000],USD[7.840534258545000000],USDT[410.75728294<br>20000000] |
| 03231986 | BUSD[4392.450471280000000000],FTT[6.135705290000000000],LUNA2[0.000000036182153],LUNA2_LOCKED[0.000000844250237],LUNC[0.007878737814520000],USD[0.000000007539872200],USDT[0.000000193162118] |
| 03231991 | BAO[1.000000000000000000],ETH[0.000000008131616000],EUR[0.000000353128101],UBXT[1.000000000000000000] |
| 03231996 | MBS[202.715488950000000000],USDT[0.000000003271560005] |
| 03232003 | AKRO[1.000000000000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],GBP[0.000004589334495],KIN[6.000000000000000000],TRX[1.000000000000000000],USD[0.000000027480786] |
| 03232005 | GALA[70.000000000000000000],USD[4.121410696250000000] |
| 03232006 | AAVE[0.000000080000000000],BTC[0.000000065337532],CEL[0.000000006752048],DOT[-0.000000000556836],ETH[-0.000000000688098],FTM[-<br>0.000000005069906],FTT[0.000000100000000000],LINK[0.000000048565474],LRC[0.000000002698009],LUNC[0.000000031503810],MATIC[0.000000102000000],SOL[0.000000038757032],SRM[0.000000008000000000],USD[0.000000065643017],USDT[0.000000083065237],XRP[0.000000017000000] |
| 03232011 | BTC[0.000000090000000],LUNC[0.000104200000000000],USD[10.938480193034149],USDT[0.000000044769911] |
| 03232018 | TONCOIN[452.300000000000000000],USD[0.106895639300860] |
| 03232025 | AVAX[19.659166860000000000],ETH[0.524000000000000000],ETHW[0.524000000000000000],FTT[26.994600000000000000],MATIC[140.000000000000000000],SOL[12.280000000000000000],USD[1.416877611500000000] |
| 03232026 | SHIB[1300000.000000000000000000],USD[1.136998605000000] |
| 03232033 | FTM[131.378592060000000000],USD[0.000473692549646] |
| 03232036 | USD[30.000000000000000] |
| 03232039 | FTT[0.000000026324223],USDT[0.000000028275000] |
| 03232051 | MBS[161.000000000000000000],USD[0.118803005000000],USDT[0.006689000000000000] |
| 03232053 | BAO[1.000000000000000000],BNB[0.000000009477117],MATIC[0.000000026521032],USD[0.0025396656151001] |
| 03232058 | TONCOIN[95.100000000000000000],USD[0.071362472141156],USDT[0.000000087559002] |
| 03232062 | USD[1101.330828247328257],USDC[29.000000000000000000] |
| 03232066 | USD[54.027297938750000] |
| 03232073 | AKRO[6.000000000000000000],APE[10.078791710000000000],ATLAS[2457.344692230000000000],AUD[0.001935221322078],AVAX[3.611632050000000000],AXS[4.090693760000000000],BAO[1727.871200000000000000],BF_POINT[100.000000000000000000],BTC[0.008852110000000000],DENT[1.000000000000000000],DOGE[0.000214730000000000],ETH[0.0103<br>592200000000],ETHW[35.802115550000000000],EUR[0.000000082928812],FTT[31.350447160000000000],FTT_EQUITY[220.000000000000000000],GLXY[2.881254700000000000],GOG[102.164367740000000000],KIN[24.000000000000000000],NEAR[13.102344980000000000],NFT (3097116924243356)[1],NFT<br>(3837103642325814476)[1],NFT (3844986479356903376)[1],NFT (4320985221254553733)[1],NFT (5160558390774854435)[1],NFT<br>(5302503776974696401)[1],POLIS[364.286459075886924],PSG[0.121574100000000],RAY[20.361814721222065],RSR[2.000000000000000],SGD[0.000000155734401],SHIB[2541368.666942573358768],SOL[12.699992000000000],SRM[35.786460312481766],STETH[0.019831553329556],SUN[103.051216190000000],SXP[302.363751<br>5000000000],TRX[323.893228330000000000],USD[3707.4.907264788312793411],USDT[0.000322178039290],XRP[169.189671470000000] |
| 03232074 | LUNA2[0.000020924965480],LUNA2_LOCKED[0.000488249194500],USD[-250.680171124196373],USDT[717.365175169776545],USTC[0.002962033710000] |
| 03232075 | USD[20.000000000000000] |
| 03232076 | ETH[1.656907600000000000],ETHW[1.656907600000000000],SAND[267.977400000000000000],USD[4.135056745000000000] |
| 03232085 | USD[0.000000072603611] |
| 03232090 | ATLAS[1320.000000000000000000],BICO[37.000000000000000000],LRC[85.000000000000000000],SOL[5.300000000000000000],STARS[28.000000000000000000],USD[0.307626256000000] |
| 03232092 | AKRO[1.000000000000000000],BAO[2.000000000000000000],KIN[2.000000000000000000],MATIC[1.000000000000000000],RSR[3.000000000000000000],USDT[0.000016995104093937] |
| 03232105 | BTC[0.000006400000000000],USDT[0.0640184161250000] |
| 03232108 | AAVE[0.000000028774539],ATOM[0.000000093870335],AVAX[0.000000070583953],BNB[0.000000034689563],BTC[0.000000066969845],CHZ[0.000000090072802],CRO[0.000000002060907],DOGE[0.000000227749550],DOT[0.000000040252576],ETH[0.000000040183771],EUR[0.000000352359374],FTM[0.000000041191066],LIN<br>K[0.000000063169933],LTC[0.000000094237300],MATIC[0.000000011562613],NEAR[0.000000057858704],SOL[0.000000067732295],USDT[0.000000096085781],XRP[0.000000092059208] |
| 03232109 | USD[0.038117392000000] |
| 03232110 | ALPHA[62.205631410000000000],ATLAS[310.000000000000000000],ATOM[2.207070710000000000],ETH[0.093252210000000000],GOG[101.000000000000000000],LINK[3.433425550000000000],MANA[34.016423340000000000],POLIS[31.497520000000000000],TRX[0.000288000000000000],USD[0.000000129273745],USDT[231.284075327841409] |
| 03232112 | BAO[14.000000000000000000],DENT[1.000000000000000000],DOGE[0.000000187708008],ETH[2.065100000000000000],KIN[10.000000000000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[0.000013987831810],USDT[0.000915750000000000],XRP[0.449609446673940] |
| 03232115 | BIT[52.318666066204597] |
| 03232121 | USD[1460.584437190412093944],USDT[0.000000196189515] |
| 03232124 | AKRO[1.000000000000000000],KIN[3.000000000000000000],USD[0.000000022079469],USDT[8.754341542908154267] |
| 03232126 | USDT[0.000045342011562627] |
| 03232138 | BNB[0.009998200000000000],BTC[0.000499910000000000],ETH[0.002000000000000000],ETHW[0.002000000000000000],USD[52.710014780000000000] |
| 03232140 | MBS[48.046635119081246] |
| 03232141 | BTC[0.000000075389664],DOT[0.000000005847240],TRX[0.000866000000000000],USD[0.046591141349752],USDT[0.000000041857943] |
| 03232147 | ETH[0.679274780000000000],ETHW[0.321022800000000000],EUR[0.000043903987658],FTT[17.713627920000000000],USD[640.029399646704476] |
| 03232149 | TONCOIN[0.000000091849906],USD[0.007770949849216],USDT[0.000000100000000] |
| 03232150 | BTC[0.000000058625324],USD[0.001514761856306] |
| 03232151 | APE[0.099869000000000],BNB[0.002700000000000000],ETH[0.000084470000000],ETHW[0.000084470000000],MATIC[0.697000000000000000],NFT (317465510853920141)[1],NFT (366707092165192158)[1],NFT (382853812194791142)[1],NFT (408794898968408902)[1],NFT (415033077325274947)[1],NFT<br>(489526793719968)[1],SOL[0.002626480000000],TRX[1.000000000000000000],USD[0.041489006400000],USDT[0.008369803193550] |
| 03232153 | USD[30.000000000000000] |
| 03232159 | AKRO[3.000000000000000000],AVAX[1.991989900000000000],BAO[3.000000000000000000],BNB[0.990888010000000000],DENT[1.000000000000000000],DOGE[2224.720974740000000000],EUR[0.000000022044534],FTM[151.642898350000000000],GALA[2032.481328000000000000],KIN[2693243.967681120000000000],MATIC[835.527296010000000000],SOL[1.00<br>1350610000000] |
| 03232169 | ATLAS[1770.000000000000000000],JOE[100.000000000000000000],USD[33.051634179750000],USDT[0.000000020472728] |
| 03232170 | LTC[0.000344942947962],USDT[0.000001838732250] |
| 03232177 | BNB[0.001597070000000],LUNA2[0.037894650830000],LUNA2_LOCKED[0.088420851930000],LUNC[8251.640000000000000000],USD[0.000000050000000],USDT[0.000035942000000] |
| 03232178 | USD[0.519860576517662],USDT[1.998910200000000000] |
| 03232189 | USDT[0.000000016346934] |
| 03232195 | ATLAS[10168.220000000000000000],TONCOIN[0.067065110000000],USD[0.063163679500000],USDT[1.090000000000000000] |
| 03232200 | TRX[0.000000069575036] |
| 03232201 | USD[0.000000050000000] |
| 03232203 | EUR[0.150709780000000] |
| 03232205 | POLIS[0.089702000000000],USD[0.001655500373859],USDT[0.000000046709295] |
| 03232208 | NFT (399089242063307621)[1],NFT (418197893290144855)[1],NFT (437229721224390587)[1],NFT (452753638307856220)[1],NFT (575099851265494191)[1],TRX[0.000028000000000],USD[1.785073990000000] |
| 03232209 | BTC[0.000000090000000],LUNA2[14.814817400000000],LUNA2_LOCKED[34.567907260000000],USD[0.000000043102324],USTC[2097.109007000000000] |
| 03232210 | BTC[0.003767090000000000],USD[-6.979458940025057715] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03232212 | ETH[0.000000005116410],RAY[66.870162992083105],SOL[4.171373180000000] |
| 03232214 | ETH[0.000000063420000],USDT[0.000028766810160] |
| 03232215 | USD[0.0085916400000000] |
| 03232220 | IMX[31.211624960000000],USD[0.000000293570840],USDT[0.0000000628402560] |
| 03232225 | EOSBULL[0.000000000878743000],TRX[0.000000006461453],USD[0.000000002213360] |
| 03232231 | USD[0.0706805935261700],USDT[0.000000008990636] |
| 03232242 | BTC[0.000100000000000],USD[0.000000021220961],USDT[3.0790627700000000] |
| 03232252 | USD[0.0020280250750000] |
| 03232253 | USD[0.0070598931000000] |
| 03232255 | BNB[0.000000024939304],BTC[0.000000067023348],USD[0.0001587288590049] |
| 03232259 | ETH[0.0000000036804300] |
| 03232262 | USD[0.0000000010240157] |
| 03232263 | USD[30.000000000000000] |
| 03232273 | TRX[1.000000000000000],USDT[0.0000000484180376] |
| 03232275 | USD[0.1776468000000000],USDT[0.000000047314707] |
| 03232281 | ATLAS[0.000000091402600],BTC[0.000000037000000],FTT[0.000000068534922],RAY[0.000000085735200],SOL[0.000000074325412],TRX[0.0015540000000000],USD[0.0038847257560326],USDT[0.0001890670635789],XRP[0.0000000010895738] |
| 03232286 | BTC[0.000006800000000],USD[0.0095364200000000] |
| 03232299 | BAO[1.000000000000000],KIN[2.000000000000000],SLND[0.001262300000000],TRX[1.000000000000000],USD[0.0008378770588408] |
| 03232300 | APT[11.0938732414152226],GBP[0.000000013473372],USD[0.000000683828004] |
| 03232305 | BRZ[0.0966611733726875],USD[0.0001723790743216] |
| 03232312 | APT[0.000000038356521],BNB[0.000000041000000],SOL[0.000000082000000],TRX[0.0661139775756352],USD[0.2640174452276588] |
| 03232313 | AUD[0.000000097001798],ETH[0.000000100000000],LUNA2[1.9105718960000000],LUNA2_LOCKED[4.458001090000000],LUNC[416031.0528020000000000],SOL[0.000000009312559],USD[3.9634389315080703],USDT[0.000000002990400] |
| 03232318 | BTC[0.000000004949100] |
| 03232325 | APE[2.800000000000000],ATLAS[1160.000000000000000],AVAX[6.669663170000000],BTC[0.044900000000000],ETH[0.239000000000000],ETHW[0.171000000000000],FTM[33.000000000000000],FTT[25.048757500000000],MANA[19.000000000000000],MATIC[80.000000000000000],SAND[18.000000000000000],SOL[6.799123000000000],USD[105.7858863307518723],USDT[0.5366000000000000] |
| 03232327 | ETH[0.3962448900000000],ETHW[0.3962267900000000] |
| 03232339 | TRX[0.0038850000000000],USD[0.3495576079000000] |
| 03232350 | USDT[0.0000026206923873] |
| 03232357 | AAVE[0.0035300000000000],DOT[296.400000000000000],USD[1.5430411660000000] |
| 03232359 | GST[0.0006868800000000],KIN[1.000000000000000],NFT (3078426661598942002[1],NFT (31110705728424712[1],NFT (41912217809848160[1]),USD[0.0000000427354331],USDC[0.0881397300000000] |
| 03232370 | XRP[101.146507640000000] |
| 03232374 | ATLAS[109.9780000000000000],FTT[0.1000000000000000],LINA[10.000000000000000] |
| 03232380 | BTC[0.0055887300000000],CHR[28.9942000000000000],CHZ[149.9700000000000000],CRO[120.0000000000000000],DENT[6200.000000000000000],DOGE[442.9177311714846152],ETH[0.0718764268171585],ETHW[0.0718764268171585],FTM[58.000000000000000],FTT[0.0998600000000000],GALA[609.878000000000000],KIN[8000.000000000000000],LINK[7.9411653400000000],LUNA2[3.0556667380000000],LUNA2_LOCKED[7.1298890550000000],LUNC[305490.4587800000000000],MANA[31.993600000000000],REEF[1350.000000000000000],SUSHI[19.5180333800000000],TRX[0.8066000000000000],USD[2.2751418912067795],USTC[233.953200000000000],XRP[54.000000000000000] |
| 03232383 | GOG[208.0000000000000000],USD[0.4061245200000000],USDT[0.0000000062823304] |
| 03232384 | BTC[0.5290831254688500],ETH[10.8507417941537500],ETHW[62.3222210341537500],FTM[7004.6921580299746500],FTT[240.8972029740176304],LUNA2[3.4442340520000000],LUNA2_LOCKED[8.0365461200000000],LUNC[749989.2161794458541100],RAY[1189.9539170600000000],SOL[394.1197855037938000],SRM[0.6689948200000000],USRM_LOCKED[1.2949238400000000],USD[6875.3455809446901019000000000],USDT[3704.7600000020000000] |
| 03232385 | APE[0.0427913163452456],DOGE[0.6720600036402203],GMT[0.000000075032125],LUNA2[0.4185753810000000],LUNA2_LOCKED[0.9766757888000000],LUNC[9145.661125800000000],SHIB[4687631.000000000000000],SLP[7.4673000000000000],SOL[0.000000086154320],USD[0.1105590270428438],USDT[0.0000000070416358] |
| 03232386 | SOL[0.110600300000000],USD[20.010000032452450] |
| 03232387 | ETH[-0.000006855723875],ETHW[-0.0000068120312904],USD[0.0247526800000000] |
| 03232389 | AURY[3.674199880152730],BAO[1.000000000000000],UBXT[1.000000000000000] |
| 03232392 | USD[0.2539130969766440] |
| 03232401 | BRZ[0.0000000050000000],BTC[0.0134656710870722],ETH[0.0674635708160000],ETHW[0.000000040460000],USD[1.0455026118679521],USDT[0.0000000109871191] |
| 03232405 | BF_POINT[200.0000000000000000],BNB[-0.0000000004730114],CRO[0.0000000072935424],FTT[0.000000008599496],KIN[6.000000000000000],LUNA2[0.000000854373507],LUNA2_LOCKED[0.1860416300000000],SOL[0.000000638264488],TRX[0.0000000011538063],USD[0.000000815729504],USDT[0.0000029304972661] |
| 03232406 | BE.382500000000000],BTC[0.0052989400000000] |
| 03232407 | CRO[26.8067076300000000],FTT[6.903059140000000],USD[0.000000005701480],USDC[1036.989661710000000],USDT[8718.0846737109937527] |
| 03232418 | USD[30.0000000000000000] |
| 03232422 | IMX[175.1496387800000000],POLIS[54.0690282500000000],USD[0.000000027559634] |
| 03232423 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[5.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.0001529942773089],USDT[0.000000157787634] |
| 03232433 | AVAX[0.000000026716772],BTC[0.000000002521039],MATIC[0.000000010000000],USD[0.000000013139661],USDT[0.000019021811507] |
| 03232438 | CHZ[1002.0000000000000000],FTT[37.230000000000000] |
| 03232444 | BNB[0.000000700000000],FTM[0.951170000000000],FTT[0.0273494398661000],TRX[0.715000000000000],USD[0.2804537551300000],USDT[58.2127927325500000] |
| 03232446 | SPELL[8200.0000000000000000],USD[0.7496223000000000] |
| 03232456 | ATLAS[0.000000096681898],BTC[0.0930585061443185],ETH[0.000000071924900],TRX[0.9157480000000000],USD[0.0005651291910110],USTC[0.000000013628900],XRP[0.000000054995820] |
| 03232459 | BAO[2.000000000000000],CEL[1.044963040000000],CHZ[1.000000000000000],DENT[2.000000000000000],HXRO[1.000000000000000],KIN[2.000000000000000],SOL[0.000061000000000],TOMO[1.022383700000000],TRX[1.000000000000000],USDT[0.000000063987244] |
| 03232462 | IMX[153.7944848100000000],USD[0.000001727769975] |
| 03232468 | BTC[0.2098300000000000],ETH[2.932601930000000],ETHW[2.932601930000000],FTM[8583.283000000000000],SOL[85.472902000000000],USD[2.9857000000000000] |
| 03232473 | BRZ[7.4322990000000000] |
| 03232484 | FTT[30.0933785000000000],LUNA2[0.9893304589000000],LUNA2_LOCKED[2.3084377370000000],LUNC[215428.7903453710680800],MATIC[1.000000000000000],SOL[3.998860000000000],USD[0.5737809641907080] |
| 03232486 | SOL[0.000000012800000],USD[0.000000110765504],USDT[0.000000010000000] |
| 03232489 | GBP[15.9903083852443423],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0028494315826432],XRP[0.000047400000000] |
| 03232490 | AKRO[1.000000000000000],BTC[0.0104430200000000],DENT[1.000000000000000],ETH[0.133969940000000],ETHW[0.133969940000000],USD[0.0017892853126040] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03232494 | ATLAS[0.939755520000000],BTC[0.015094075625235],SOL[0.000000005819200],USD[0.0000000056129200] |
| 03232495 | AKRO[1.000000000000000],BAO[4.00000000000000],BNB[0.000008400000000],DENT[1.000000000000000],EUR[0.000000055888483],IST[372.628459190000000],KIN[362162.880198200000000],SHIB[2214568.077554670000000],SOL[0.884223580000000],SOS[2714001.833329060000000],UBXT[1.010099500000000] |
| 03232497 | BQB[0.000000002394193Z],DOGE[0.00000008992204],GMT[2.156053490000000],LUNC[0.000000036050000],USD[0.000163639722413Z] |
| 03232498 | BNB[1.066955560000000],ETH[0.107836789548207O],ETHW[0.069017760000000],KIN[1.000000000000000],LTC[3.202267470000000],TRU[1.000000000000000],TRX[1.000000000000000],USD[0.000003011076149] |
| 03232506 | ATLAS[21414.070709750000000],POLIS[0.099148000000000],USD[0.172916396225000O],USDT[0.0023800480000000] |
| 03232511 | PRISM[0.000000009685000],SOL[0.000000005477600],USD[0.000007535029712] |
| 03232512 | USD[0.000632000000000],USDT[25.840000000000000] |
| 03232514 | BOBA[0.006369000000000],USD[0.003479766198054],XRP[-0.003759622702185Z] |
| 03232515 | BOBA[0.085770200000000],USD[0.2938918938750000] |
| 03232517 | BLT[675.394418750000000],FTT[13.797432720000000],TRX[0.2276460000000000],USD[2.2676710670732500] |
| 03232522 | USD[0.001555961775000O] |
| 03232523 | BTC[0.000000004000000],LUNA2[5.771258576000000],LUNA2_LOCKED[13.466270010000000],USD[323.4887085493717550] |
| 03232524 | TRX[0.166241000000000],USDT[0.000000075000000] |
| 03232533 | USDT[0.375697640000000O] |
| 03232537 | BTC[0.000000015200000],DOT[0.000000005619659],FTM[17.758101126928232B],USD[0.000049351286311B] |
| 03232542 | USD[2.9252076960000000] |
| 03232543 | BNB[0.006834050000000O],BTC[0.0000000045060000] |
| 03232548 | APE[0.094391033038460B],LUNA2[0.000040304350200],LUNA2_LOCKED[0.0000934043483800],LUNC[0.0476884043957100],USD[0.7827436004229735] |
| 03232550 | LUNA2[0.000003596291Z9],LUNA2_LOCKED[0.000000083913463A],LUNC[0.0078310000000000] |
| 03232564 | BTC[0.000000007914870O],TRX[0.000018000000000],USD[0.0000547881989896],USDT[0.0002093606097668] |
| 03232568 | ETH[0.000004600000000],ETHW[0.000047500000000],USD[0.0000163422603A5],USDT[0.00000072656678] |
| 03232570 | BOBA[0.034339000000000],USD[0.424139457500000O] |
| 03232574 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BTC[0.000001200000000],DENT[1.000000000000000],KIN[1.000000000000000],TONCOIN[0.0093496602127087],UBXT[1.000000000000000],USD[0.785000022637140O],USDT[0.000000003176462B] |
| 03232590 | BTC[0.005698923000000],TRX[0.000430000000000],USD[1.861000004843102B],USDT[0.228061430207225B] |
| 03232591 | AVAX[0.00000002580936],MB[0.000003400000000],MATIC[0.000000005200020O],NFT [364725366441913762][1],NFT [366172171217874920][1],NFT [393170727651367637][1],NFT [423850948065429435][1],NFT [547804955638365558][1],USD[4.896456490000000O] |
| 03232597 | MBS[0.730048180000000],USD[0.971711978421655B],USDT[0.000000000621966Z] |
| 03232600 | BTC[0.000100000000000O] |
| 03232603 | AUD[0.001011931854835],CRO[0.000000079504631],ETH[0.0000001000000000],FTM[2634.8235033200000000],KIN[2.0000000000000000],LTC[0.000048800000000],LUNA2[12.8223444100000000],LUNA2_LOCKED[28.858516870000000O],LUNC[2791761.033050310000000O],NEXO[0.0002286900000000],USDT[0.0000000297484453],XRP[0.000237840000000000] |
| 03232606 | USDT[0.000032310016661Z] |
| 03232622 | SGD[6.743777530000000],USD[0.000456638195510],USDT[0.0000000060202192] |
| 03232625 | CRO[19.996400000000000],FTT[0.500000000000000],LUNA2[0.603080368700000O],LUNA2_LOCKED[1.4071875270000000],TRX[0.000020000000000],USD[0.000000185500708],USDT[44.132683548303050O] |
| 03232633 | BAO[3.000000000000000],BNB[0.000005410000000],BTC[0.000000500000000],ETH[0.000022380000000],KIN[1.000000000000000],NFT [368781916335094010][1],NFT [440059579341838145][1],NFT [478748433869060878][1],USD[0.000000035486576],USDT[0.0000000046383980] |
| 03232638 | ETH[0.000997340000000],ETHW[0.000997340000000],MBS[12.000000000000000],USD[0.000001077715910],USDT[0.000000000530920] |
| 03232662 | BAO[4.000000000000000],GBP[0.000000011840578],KIN[2.000000000000000],SOL[0.000000038507045],USDT[0.000000008036021] |
| 03232666 | CHZ[5.947531530000000],DOGE[10.673449190000000],MKR[0.008897300000000],SOL[0.004170990000000],TRYB[23.471544220000000],USD[0.000009864076964],XRP[0.7880735300000000] |
| 03232669 | USD[0.000000082894120] |
| 03232670 | USDT[0.000030420236397Z] |
| 03232673 | BTC[0.002416393150000],LUNA2[0.365532942000000],LUNA2_LOCKED[0.852910197900000O],LUNC[79595.567702000000000],SHIB[1999600.000000000000000],USD[328.078167116060000O],USDT[0.000000004121093B] |
| 03232684 | BNB[0.000000025000000],BTC[0.000000060000000],COPE[0.000000083322298],DOGE[0.000000006218555S],LUNC[0.000000007100000],NFT [321557756702162463][1],NFT [435880469784245789][1],NFT [547091635722676924][1],SOL[0.000000003279320],USD[0.221826823846788Z] |
| 03232686 | TONCOIN[0.030000000000000O],USD[0.006214599760000O] |
| 03232692 | DOGEBULL[2.540000000000000],ETHBULL[0.100500000000000],MATICBULL[70.200000000000000O],SUSHIBULL[5810000.000000000000000O],USD[0.96911843200000O],XRPBULL[11500.000000000000O] |
| 03232699 | APE[134.865520000000000],AUD[0.002703673162113Z],BTC[0.006378065136475O],ENJ[0.170253830000000],ETHU[0.973844980000000O],ETHW[0.328564830000000O],SPELL[84499645900000000O],USD[8.625395923648615S],USDT[646.976284878022384A] |
| 03232702 | DOT[6.598680000000000],NFT [320221404471928527][1],NFT [323345110262572604][1],NFT [323653744403029084][1],USD[0.000000035593260] |
| 03232706 | AKRO[3.000000000000000],BOBA[142.815876420000000],BTC[20.000000000000000],DENT[1.000000000000000],DOT[7.575756020000000],ETH[0.4121451900000000],ETHW[0.419722263671350],GMT[0.0000000079086700],HXRO[1.000000000000000],KIN[3.000000000000000],MANA[231.861249670000000O],MATIC[128.070200800 0000000],RSR[2.000000000000000],SOL[3.708449900000000O],SOL[0.0000000337108O],UBXTI[2.000000000000000],USD[0.000000350754706],USDT[0.000001004836735] |
| 03232707 | NFT [288642719961295945][1],NFT [461668911604983451][1],SOL[0.000000000415110O] |
| 03232708 | USD[13.600000000000000O] |
| 03232716 | BTC[0.083250000000000],ETH[0.310400000000000O],ETHW[0.310400000000000O],USD[-0.880586337500000O] |
| 03232718 | ATLAS[43.323374420000000],BAO[1.000000000000000O],GALA[11.253570770000000O],KIN[26091.887158180092000O],POLIS[0.682046080000000],STEP[68.116349694984000O],USD[0.000000096633845],XRP[19.005060400000000] |
| 03232724 | APE[0.000000048548800],ATLAS[0.000000096574205],BTC[0.000000034717093],ETH[-0.000000041889132],SOL[0.000000098725000],TRX[0.000000099927273],USD[0.000000067637715],XRP[0.000000032489860] |
| 03232744 | POLIS[16.696827000000000O],USD[0.0542920307580000] |
| 03232746 | SOL[49.035760280000000O],USD[3.3000000000000000] |
| 03232752 | BAO[2.000000000000000],KIN[3.000000000000000],TRX[1.000000000000000],USD[0.000204096052496],USDT[0.000018637203121I] |
| 03232755 | BTC[0.002700000000000],SOL[0.131954697394000O] |
| 03232758 | BNB[0.800000000000000],BTC[0.017789452521090S],DOGE[0.101070985215967B],ETH[0.065432000000000O],MTL[0.000000007500000],XAUT[0.0000000015500000] |
| 03232760 | ENJ[0.000003496344B],FTM[5.036996975712906O],USDT[0.000000015342530O] |
| 03232761 | LUNA2[0.492559141100000O],LUNA2_LOCKED[1.149304663000000O],USD[0.000000013104078],USDT[875.804727653789788S] |
| 03232762 | BTC[0.009366450000000],ETH[5.955133298000000O],LUNA2[0.260693552900000O],LUNA2_LOCKED[6.082849567000000O],LUNC[56766.570000000000000O],PRISM[3339.365400000000000O],SHIB[4499145.000000000000000O],USD[2710.9710849417511275] |
| 03232763 | FTM[17.377895660000000],USD[19.4485854936765400] |
| 03232775 | USD[1.000000000000000O] |
| 03232787 | USD[30.000000000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03232790 | BTC[0.000000005696230S],ETH[0.446924001904923],ETHW[0.446924001904923],LUNA2[0.000000005000000],LUNA2_LOCKED[8.825847271700000],NFT (304174224797738054)[1],NFT (392308365779630225)[1],NFT (551617924383727509)[1],TRX[0.001554000000000000],USD[0.000000007137647],USDT[0.000000078241390] |
| 03232794 | BTC[0.000350030000000],SOL[0.098972195957100O] |
| 03232806 | AUD[4.147232463896446O],USD[-1.963051007500000],USDT[716.695251300000000O] |
| 03232808 | USD[0.110201991469605S] |
| 03232810 | BTC[1.999999920000000O],SOL[304.256890720000000O],TRX[0.014166000000000O],USD[0.000000085000000],USDT[1268.062080000000000] |
| 03232811 | ETH[0.000000029449900],TRX[0.000174000000000] |
| 03232818 | BAO[6.000000060000000],BNB[0.000021200000000],DFL[0.022726800000000],EUR[0.000042361094529G],KIN[2.000000000000000],SOS[3718694.961647682245108S],UBXT[1.000000000000000],USD[0.000000098754947],USDT[0.000000085700274] |
| 03232824 | SOL[0.000000007800000] |
| 03232827 | 1INCH[0.000000003450687],ATOM[0.000000000001000O],AVAX[0.000000076443190],BAND[0.000000000033680],BNB[0.000000100000000],BTC[0.000000010710870],ETH[0.010702870],FTM[0.000000029664300],FTT[0.000000203158983{2},LINK[0.000000002643000O],LUNA2[0.000000270799678],LUNA2_LOCKED[0.000000063186591S],LUNC[0.005896720642830O],RSR[0.000000001700001O],SOL[0.000000006953600],SUSHI[0.000000038275001],TRX[1943.000000001657280O],USD[0.235726286434632S],USDT[0.0000000140714492] |
| 03232832 | USDT[10.723993590000000O] |
| 03232836 | BNB[0.000000004158576S],USD[0.000009548550623] |
| 03232842 | BTC[0.000002800000000],DOGE[51.990120000000000O],FTT[1.000000000000000],USD[0.031880945000000O] |
| 03232846 | FTT[0.000000250966315],NFT (464123585349481243)[1],USD[0.000000068753718],USDT[0.000000091091400] |
| 03232847 | MSOL[0.021959000000000],SOL[0.000108000000000] |
| 03232849 | AAPL[0.000000004816352],BEAR[0.000000016307417],BTC[0.000000081773536],BULL[0.017440184079031O],ETH[0.000000090622800],NVDA[0.000000093515329],SOL[0.000000079069600],TRX[0.000000082258377],USD[-0.006700013230332],USDT[0.000000065630300] |
| 03232852 | BRZ[0.000000009509620],BTC[0.000665437432160] |
| 03232877 | XRP[364.128064360000000O] |
| 03232880 | BTC[0.000729520000000O],FTT[29.994000000000000],USD[-1.074263928847606O] |
| 03232889 | ATLAS[2355.778320349353220O],BTC[0.000087185294805],C98[8.856436200000000O],FTT[2007.435863100000000O],LUNA2[5.753841422000000O],LUNA2_LOCKED[13.42293286000000O],NFT (446760690933246796)[1],NFT (552955370872351667)[1],RAY[0.000000085360000],SOL[0.005090620000000O],TRX[0.883526000000000O],USD[1.517404799776460O],USDT[0.224423763645716O],USTC[1.029944552784730],XRP[0.798910000000000O] |
| 03232890 | SOL[0.000000007895808O],TRX[0.000000002105552],USD[0.000000054944508],USDT[0.000000008310991] |
| 03232891 | ETHW[0.000215930000000],USD[0.000000005793668],USDT[0.000000148480173] |
| 03232892 | USD[1.008003250000000O] |
| 03232895 | AVAX[0.000000018275190],BNB[0.000000176776306],HT[0.000000015765164],LTC[0.091906997451590],LUNA2[0.157323539100000O],LUNA2_LOCKED[0.367082580000000O],MATIC[0.000000100000000],NFT (362217875696938093)[1],NFT (464038690919597627)[1],NFT (515292890964315761)[1],SWEAT[111.000000000000000O],TRX[0.000035002554650O],USDT[0.069690908292200O],USTC[24.999430000000000O] |
| 03232897 | BTC[0.000000039318055],ETH[0.000000018944990],USDT[1.120405882076758S] |
| 03232903 | BNB[-0.000010000000000O],BTC[0.000000090150000],TRX[0.000000009995594],USD[0.003516837629490],USDT[0.000000084768514] |
| 03232904 | BNB[0.091259200000000O],BTC[0.001230301892000],DOGE[0.912009000000000O],FTT[0.103316720000000O],GAL[0.506757680000000O],LUNA2[0.544860864600000O],LUNA2_LOCKED[1.253965357000000O],LUNC[118717.248564900000000O],TONCOIN[27.644530130000000O],USD[0.375758222630521A],USDT[1.014441050000000O] |
| 03232909 | USDT[1.000000000000000O] |
| 03232916 | DOT[26.894889000000000O],FTM[320.962950000000000O],RNDR[100.980810000000000O],SOL[0.087860600000000O],SPELL[18696.447000000000O],USD[0.011200944710000] |
| 03232924 | AXS[150.140474756572546],BAT[1709.000000000000000O],BTC[0.164545946341370O],DOGE[186.612141130000000O],ETH[1.001840850830000],ETHW[1.001114710893900],FTT[0.000000079472944],GALA[333.092302210000000O],GMT[830.455936034681800O],IMX[993.012319830000000O],LRC[999.547438519404759],LUNA2_LOCK ED[28.388516220000000O],MATIC[4369.275242007575900],SAND[375.969154000000000O],SOL[13.791955941636928],USD[9.707101258338213],USDT[0.000000096595686],USTC[0.000000098473235],XRP[3221.762385186444810O],YGG[825.983979210000000O] |
| 03232929 | USD[0.000000006173549],USDT[0.048186150000000O] |
| 03232937 | BTC[0.000000097364800],USD[0.826682150000000O],XRP[0.447430000000000O] |
| 03232939 | SOL[0.000000854000000O],TRX[0.000001000000000O],USD[0.336710552000000O] |
| 03232948 | ATLAS[3657.571351353081680O],USD[0.000000023571544],USDT[0.000000000053398] |
| 03232954 | AKRO[13.000000000000000O],ATLAS[0.086474010000000O],BAO[28.000000000000000O],CEL[0.000091300000000],DENT[20.000000000000000O],DOGE[1.000000000000000O],FTT[8.248868890000000O],HOLY[0.000091300000000],KIN[41.000000000000000O],LUNA2[0.042818077200000O],LUNA2_LOCKED[0.093990846800000O],LUNC[894.088233650000000O],RSR[8.000000000000000O],TRX[3.000000000000000O],UBXT[13.000000000000000O],USD[0.000000162076833],USDT[0.000000006271285S] |
| 03232956 | LTC[0.004562887968210] |
| 03232965 | SRM[1263.752736760000000O],SRM_LOCKED[20.038672380000000O] |
| 03232966 | AUD[100.000000000000000O] |
| 03232967 | FTT[844.360000000000000O],SRM[6.361252450000000O],SRM_LOCKED[93.478747550000000O],USD[2645.381226840000000O],USDT[4482.500000000000000O] |
| 03232971 | AUD[6.802103344475404G],KIN[1.000000000000000O],USD[0.010000135844160] |
| 03232972 | STARS[0.650000000000000O] |
| 03232979 | ATLAS[0.000000023675200],USD[0.000000045110200],XRP[0.000000004727076T] |
| 03232983 | BAO[2.000000000000000O],DENT[1.000000000000000O],EUR[0.006704094897949],MBS[0.004241130000000O],TRX[2.000000000000000O],USD[0.010000224108511],USDT[0.000000051281920] |
| 03232991 | GOG[1195.795649780000000O],USD[0.009970167231651] |
| 03232992 | USD[0.087180400000000O] |
| 03233004 | BTC[0.000000069447250],ETH[0.000125502000000],ETHW[0.000125502000000],FTT[0.014966000000000O],USD[0.000000019549504],USDT[0.000000013951552] |
| 03233006 | TONCOIN[0.083260000000000O],USD[0.000000005000000O] |
| 03233012 | USD[0.523058126000000O] |
| 03233015 | AKRO[1.000000000000000O],BAO[34871.112079070000000O],BOBA[0.329998170000000O],CRO[44.762524390000000O],DENT[2977.242785490000000O],EUR[0.025967544084264S],GALA[243.163272710000000O],KIN[146315.590988320000000O],LUNA2[0.000101392717300O],LUNA2_LOCKED[0.000236583007100],LUNC[22.078477670000000O],MIM[1.000000000000000O],PRISM[214.777636180000000O],RSR[27.212934400000000O],SOL[2.455739280000000O],STARS[13.722338300000000O],UBXT[1.000000000000000O] |
| 03233021 | USD[0.005397550000000O],USDT[0.275000002154511S] |
| 03233026 | BAO[7.000000000000000O],DENT[1.000000000000000O],ETH[0.006000070000000O],ETHW[0.000000070000000],KIN[14.000000000000000O],LUNA2[0.002960800254000],LUNA2_LOCKED[0.006908533926000O],LUNC[84.472048890000000O],TONCOIN[0.000000029625649],TRX[0.007830000000000O],UBXT[2.000000000000000O],USD[0.719107930351356S],USDT[0.000000043050254712] |
| 03233027 | USD[328.191857410000000O],USDT[3.000000000009215540O] |
| 03233035 | BCH[2.991604875588000O],BTC[0.128780076353679S],DOGE[5183.262097950000000O],ETH[0.101971880000000O],ETHW[0.101971880000000O],LUNA2[1.170884238000000O],LUNA2_LOCKED[2.732063221000000O],LUNC[254962.507917600000000O],SHIB[30064567.471538440000000O],SOL[0.843520000000000O],USD[420.080277945944628],USDT[0.492248891066652I],XRP[285.427500000000000O] |
| 03233041 | BNB[0.000000005000000O],FTT[0.000000021295200],LUNA2_LOCKED[47.761128940000000O],TRX[0.001461000000000O],USD[0.003827836066862921],USDT[0.000000062839874] |
| 03233050 | MBS[32.164982656096743T],USD[0.118264589800000O],USDT[0.006960000000000O] |
| 03233051 | TRX[0.041735000000000O] |
| 03233063 | USD[0.000000006000000],USD[2.650456696100000O] |
| 03233068 | SLND[1087.090412670000000O],USD[0.148291420000000O] |
| 03233073 | BTC[0.000000037692100],ETH[0.000000069311410],ETHW[0.000000069311410],FTT[0.000000000484353],LTC[0.000000074696407],TRX[0.000013000000000O],USD[0.003044853482073G],USDT[43.118487488348262] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03233079 | ETH[0.000000003025000],NFT (36189210535461163)[1],NFT (39324407686205465)[1],NFT (44716412177116381?)[1],NFT (55318567209724730)[1],SOL[0.000000094700000] |
| 03233087 | ETH[1.464322770000000],ETHW[1.464229180000000],SOL[8.178773400000000],TRX[0.000062000000000],USDT[7046.951086400000000] |
| 03233094 | SOL[0.313260473745080],USD[357.065875927832580] |
| 03233097 | AUD[0.000612473918834],ETHW[0.509016720000000] |
| 03233108 | APE[0.099981000000000],FRONT[0.000000055000000],FTT[0.473096243850000],LUNA2[0.460900594800000],LUNA2_LOCKED[1.075434721000000],LUNC[99714.639034800000000],SOL[0.000000060000000],TONCOIN[0.000000091143091],USD[0.000002075915826 0] |
| 03233115 | ETH[0.202928000000000],ETHW[0.202928000000000],FTM[77.984400000000000],GALA[199.960000000000000],MATIC[59.988000000000000],RUNE[0.097240000000000],SAND[29.994000000000000],USD[1.930099267000000] |
| 03233117 | USD[30.000000000000000] |
| 03233126 | STARS[4.995800000000000],USD[0.000000127405624],USDT[2.014509124768840.2] |
| 03233127 | BTC[0.080221790722910],USDT[2.545690230000000] |
| 03233131 | BOBA[12099.082420000000000],LUNA2[0.000031497413020],LUNA2_LOCKED[0.000734939637200],LUNC[6.858628000000000],USD[1.588130114500000] |
| 03233136 | USD[0.000000103294022] |
| 03233137 | BTC[0.000000089852936],TRX[0.000570000000000],USDT[115.660706023673944.2] |
| 03233139 | TRX[0.344401000000000],USDT[1.246510177500000] |
| 03233145 | TONCOIN[0.030000000000000],USD[0.000000050000000] |
| 03233148 | AVAX[0.000000003140000],BTC[0.000000008770587],ETHW[1.000000000000000],FTM[0.000000002485520],SOL[0.000000047337304],USD[2853.2985920822695723] |
| 03233151 | AUD[0.064452770079050] |
| 03233155 | HKD[0.006286210282959],USD[0.000000017561764],USDT[0.000000071301346] |
| 03233162 | ATLAS[0.000000090970400],SOL[0.000000084682444] |
| 03233166 | AMPL[0.000000014803240],BNB[2.137509673680240],DOT[0.000000084033500],ETH[0.000000060000000],FTT[0.097977295522060656],LUNA2[0.007092235290000000],LUNA2_LOCKED[0.016548549010000000],LUNC[112.362517249274290000],USD[0.20159372616 50750739],USDT[0.611806000000000000],USTC[0.930896310918390 0] |
| 03233170 | TONCOIN[0.023900000000000],USD[0.217285160000000000] |
| 03233172 | AUD[0.953423260000000000],USD[2.205688636892520 0] |
| 03233175 | AVAX[0.000025500000000],BAO[2.000000000000000],BNB[0.000000600000000],BTC[0.000016900000000],DENT[2.000000000000000],TRX[0.005641430000000000],USD[0.096879423164118 9] |
| 03233178 | USD[0.152772382458060 6],USDT[0.022280759380155 6] |
| 03233179 | ETH[0.000000000885400] |
| 03233180 | MBS[82.992800000000000],USD[0.933629990000000000],USDT[0.000000033206252] |
| 03233183 | USDT[0.020536380000000000] |
| 03233186 | LUNA2[0.004803792171000],LUNA2_LOCKED[0.011208848400000000],USTC[0.680000000000000000] |
| 03233197 | TRX[0.165734000000000000],USD[0.019710502500000000] |
| 03233198 | USD[135.962539300000000000] |
| 03233199 | XRP[314.285534000000000000] |
| 03233215 | ATLAS[0.523880040000000000],BTC[0.000000065000000],ETH[0.008330700000000000],ETHW[0.098833061098905 9],FTT[165.700330000000000000],GMT[0.905710000000000000],LUNA2[0.004992833470000],LUNA2_LOCKED[0.001164994476000],LUNC[108.720000000000000000],SAND[0.503550000000000000],TRX[1.322393000000000000],USD[0.328 1318741009088],USDT[0.970000004787500 0],XRP[0.638084000000000000] |
| 03233220 | USD[0.004866983500000000] |
| 03233231 | USD[0.000000074060600] |
| 03233239 | SOL[0.003770530000000000],USD[0.036409051554489],USDC[938.000000000000000] |
| 03233243 | DOGE[0.720000000000000000],LUNA2[0.000000179194594],LUNA2_LOCKED[0.000000418120718],LUNC[0.003902000000000000],TONCOIN[0.051000000000000000],USD[0.000000099299859],USDT[0.009288186837200 0] |
| 03233244 | USD[0.000000048000000] |
| 03233245 | JOE[0.000332860000000000],TRX[1.000000000000000000],USD[50.319940605230896],USDT[0.000000059478498] |
| 03233246 | USD[0.000000050000000] |
| 03233248 | SGD[0.944212150000000000],USD[1000.00000000009393654] |
| 03233249 | BTC[0.004071140000000000],USD[0.004028347284718] |
| 03233251 | BTC[0.003100000000000000],USD[247.029614198911919180],USDT[1220.47888659300000000] |
| 03233260 | USDT[0.000000034255042] |
| 03233265 | AKRO[7018.816059560000000],BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.0250441385668072] |
| 03233266 | USD[0.000000052000000] |
| 03233270 | EUR[0.376813643812173 9],USD[0.000000095188746],USDT[0.000000073294951] |
| 03233272 | AUD[0.001728753769691] |
| 03233273 | USD[0.000000070576162] |
| 03233275 | AKRO[1.000000000000000000],AUDIO[1.000000000000000000],BAO[4.000000000000000000],BTC[0.000017400000000],DENT[1.000000000000000000],FTT[0.000035740000000000],KIN[2.000000000000000000],TRX[4.000000000000000000],UBXT[1.000000000000000000],USD[1.9935099638163267],USDT[0.000010458438877 5] |
| 03233288 | USD[1.072056640000000] |
| 03233289 | BTC[0.018945162000000],DOGE[153.189153190000000],ETH[0.532835012700000],ETHW[0.486110909800000 0],FTT[180.850332260000000],LUNA2[0.393836675000000],LUNA2_LOCKED[0.918952241800000],LUNC[0.000000070000000000],NFT (46232977440181680)[1],USD[1370.6798662327510449] |
| 03233291 | ATLAS[0.669719700000000000],ETHW[0.000655400000000000],FTT[0.049773000000000000],GENE[0.023985170000000000],MATIC[0.000000010688000],NFT (34615540172670499)[1],NFT (41951325644819974?)[1],NFT (43937124786100382?)[1],STARS[0.628581000000000000],USD[3028.28562868005142252],USDT[0.000000116828784] |
| 03233294 | DOGE[0.000000005000000],LUNA2[0.321760197400000],LUNA2_LOCKED[0.750773794000000],LUNC[59988.744109000382555],SGD[0.000000000001384],SHIB[0.000000098230000],USD[0.002023113272091],USTC[0.217260000000000] |
| 03233296 | FTT[3.398926000000000],USD[32.634942000000000] |
| 03233301 | BTC[0.015617550000000],DOT[5.779926970000000],LINK[6.455893730000000],MATIC[74.927012690000000] |
| 03233307 | ETH[0.200978000971490],FTT[25.000000000000000],LUNA2[0.000009532989894 0],LUNA2_LOCKED[0.000022243643090 0],LUNC[2.075828620000000],SOL[5.000000000000000],USD[568.109128204568032] |
| 03233311 | SOL[0.003017265386672 0],USD[0.000000036538700] |
| 03233325 | BNB[0.007926625000000],BULL[0.118926660000000],DEFIBULL[0.090000000000000],DOGEBULL[42.530000000000000],ETHBULL[1.639500000000000],LINKBULL[56.832000000000000],MATIC[8.471059420000000],SAND[0.888090000000000],SUSHIBULL[11360000.000000000000000],UNI[0.013862000000000],USD[0.0000001500568801],USDT[0.000000088420371] |
| 03233328 | USD[30.000000000000000] |
| 03233332 | USD[30.000000000000000] |
| 03233334 | USD[0.000000070000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03233344 | USDT[0.040000000000000] |
| 03233346 | BNB[0.002497000000000],BTC[0.001376300151360],USD[0.024087274600000],USDT[32.203880100000000] |
| 03233348 | BTC[0.000024700000000],SOL[0.008921070000000],USD[-0.624733120675000],XRP[1.332992000000000] |
| 03233353 | BAO[1.000000000000000],BTC[0.006391600000000],KIN[2.000000000000000],TONCOIN[25.193382710000000],USD[0.081012370020432] |
| 03233355 | AUD[0.000331706144205 6] |
| 03233356 | TONCOIN[0.090000000000000],USD[0.000000057500000] |
| 03233358 | BAO[2.000000000000000],BTC[0.013750540000000],KIN[1.000000000000000],SOL[0.307864560000000],TRX[1.000000000000000],USDT[0.0001009387579224] |
| 03233359 | KIN[207.869486517000000],SOL[0.000000057150000] |
| 03233360 | ETH[0.000000007200000],USD[0.007712381485353 67] |
| 03233365 | BOBA[0.074493600000000],USD[1.079982800000000] |
| 03233368 | USD[-0.254352756776222 7],USDT[0.302260870000000] |
| 03233375 | ETH[0.000000027180000] |
| 03233379 | ETHW[0.000808700000000],USD[0.000000072000000] |
| 03233390 | ATLAS[104190.530088163067520 0],USD[0.092144243038679],XRP[0.000000004252432] |
| 03233392 | ETH[0.096980600000000],ETHW[0.096980600000000],USD[0.061300000000000] |
| 03233403 | NFT[31897508196986698 3][1],NFT[383260431393940124][1],NFT[385973013774896521][1],NFT[391234754804459746][1],NFT[401024174241684797][1],NFT[522213511258345062][1],NFT[542579536767103470][1],NFT[550804279962984555][1],NFT[553959309069605781][1],NFT[556811939742563531][1],NFT[562956473965310292][1],NFT[572945664795906365][1],SHIB[0.000000007493520 0],USD[0.003986445431551],USDT[0.000000006720004] |
| 03233406 | NFT[470773792410207561][1],NFT[489626855752327227][1],NFT[506290415586833364][1],SRM[3.600308200000000],SRM_LOCKED[29.879691800000000],USD[0.017257058052500],USDT[0.000000021650000 0] |
| 03233414 | USD[0.000000004420463 8],USDT[0.000000032498708] |
| 03233416 | USD[0.000000011954537 4],USDT[0.000000087502360] |
| 03233427 | USD[0.000227600270556 2],USDT[0.000120169717063 7] |
| 03233431 | BTC[0.000000000020000],USD[0.000071609292664 0] |
| 03233435 | ETH[0.000000102335600],FTM[0.000000008250600 0],FTT[30.363798340907495],LUNA2[0.003330504434000 0],LUNA2_LOCKED[0.007771177014000 0],MATIC[0.000000084952500],USD[0.000000008665360 0] |
| 03233437 | BEARSHIT[12517366.776258540000000],BULL[1.279689870000000],ETHBULL[12.552795150000000],LUNA2[0.001042445011000 0],LUNA2_LOCKED[0.002432371693000 0],LUNC[226.994596000000000],USDT[0.000000098599968] |
| 03233440 | ETH[0.000786380000000],ETHW[0.000786379296365 4],USD[0.011859625000000] |
| 03233446 | ETHW[0.000800000000000],POLIS[0.000000009347200 0],TRX[0.000038000000000],USD[-2.028805325932691 0],USDT[150.000000007095837] |
| 03233450 | ETH[0.000000082809800],STG[0.000000054025800],TRX[0.000006000000000] |
| 03233453 | APE[0.097074000000000],ETH[0.000365100000000],ETHW[0.000525000000000],NFT[573935306000700718][1],USD[-0.005523431305591],USDT[0.000000009342182] |
| 03233454 | TRX[0.001319000000000],USDT[0.760794684750000 0] |
| 03233459 | ALGO[0.829365964600000],USDT[0.007921000000000] |
| 03233460 | ATLAS[0.000000009919591 4],SOL[0.000000010000000],USD[0.000000075665991],USDT[0.000000028540894] |
| 03233471 | TONCOIN[0.089000000000000],USD[0.000000042191900] |
| 03233478 | ENJ[25000.000000000000000] |
| 03233479 | BTC[0.000000001000000],USD[0.790689920840837 7] |
| 03233486 | MNGO[2195.782000000000000],USD[2.128411071125000 0] |
| 03233490 | SOL[0.001954102396831 1] |
| 03233503 | BAO[2.000000000000000],SOL[0.200001830000000],USD[0.001271369712445],USDT[13.711048076841017 2] |
| 03233512 | BTC[0.002058750000000] |
| 03233513 | BNB[0.000000061990048],TRX[0.000000091169343] |
| 03233522 | FTT[0.111665040000000],LTC[0.001180000000000],SOL[0.204136490000000],TONCOIN[13.420000000000000],USD[0.000002344219872] |
| 03233523 | DOT[29.094180000000000],ETH[0.625957400000000],ETHW[0.625957400000000],LUNA2[6.991560304000000],LUNA2_LOCKED[16.313640710000000],LUNC[1031111.628546000000000],USD[1125.138921308876 0372],USDT[0.000000086526219] |
| 03233526 | AKRO[1.000000000000000],BAO[1.000000000000000],RSR[1.000000000000000],SECO[1.000000000000000],TOMO[1.000000000000000],TRX[1.000000000000000],USD[0.000019246650611] |
| 03233531 | DOGE[0.498100000000000],ETHW[0.000200370000000],SGD[0.006673360000000],USD[0.002816265074883 6],USDT[1.776337974500000] |
| 03233532 | USDT[9.650096120000000] |
| 03233534 | BTC[0.000098797200000],LOOKS[0.845027260000000],USD[0.006531837839739 2],USDC[388.860000000000000] |
| 03233538 | BAO[1.000000000000000],BNB[0.149185845823423 2],BTC[0.001935420000000],ETH[0.056020260000000],ETHW[0.055322070000000] |
| 03233545 | NFT[327299892728963722][1],USDT[0.000007057961045 9] |
| 03233553 | CRV[546.896070000000000],USD[2.722236185000000] |
| 03233554 | AUDIO[0.701908300000000],SGD[0.001135394428274 4],SOL[0.000000064184744],USD[0.000000052404601] |
| 03233555 | ALGOBULL[1786900000.000000000000000],AMPL[9.099451695522244 4],ATOM[2.689711500000000],ATOMBULL[16991.880418626970890 0],AVAX[0.461261500000000],AXS[-5.273748348546372 6],BAT[22.000000000000000],BCHBULL[2662497200000000 0],BNB[0.081569500000000],BSVBULL[1829000.000000000000000],CEL[12.380561500000000],CHR[57.484292500000000],ENJ[17.929495000000000],EOSBULL[1400000.000000000000000],ETH[0.003000000000000],ETHBULL[2047000.000000000000000],FTT[0.004982750000000],GALA[158.639036000000000],GRT[74.497903500000000],HNT[1.873446500000000],KNCBULL[534.450545000000000],LINK[5.590782000000000],LINKBULL[833.000000000000000],LOOKS[6.313684000000000],MANA[15.086810000000000],MATIC[46.061517250000000],NEAR[6.700000000000000],OMG[5.500000000000000],PEOPLE[229.833040687912160 0],RNDR[9.500000000000000],SAND[29.171612500000000],STARS[11.189580500000000],SUSHIBULL[545000.000000000000000],SXPBULL[65400.000000000000000],TLM[417.459464500000000],TOMOBULL[1417000.000000000000000],TRX[126.340065500000000],UNI[11.051622000000000],USD[2.819860895490 0635],USDT[1.429480935279428],XRPBULL[923793.763438720000000],XTZBULL[8650.000000000000000],YGG[47.637614250000000],ZECBULL[2127.280069000000000],ZRX[120.908800000000000] |
| 03233558 | USD[0.005610733425000 0] |
| 03233562 | FTT[0.089246002000000],SOL[0.000000025165064],USD[0.017969789184606 0],USDT[0.001897843702546 0] |
| 03233565 | FTT[0.091000000000000],USDT[0.000006654231795] |
| 03233570 | ALGO[0.000000013403600],BNB[0.000004032791258],MATIC[0.000000036737696],NEAR[0.000000062539027],NFT[332716566793106352][1],NFT[432635486164275308][1],NFT[561943408903251830][1],TRX[0.861850000000000],USD[0.000000053218535],USDT[30.179114609289315 3] |
| 03233571 | FTT[0.091000000000000],USDT[0.012268165612500 0] |
| 03233573 | LUNA2[21.520423040000000],LUNA2_LOCKED[50.214320420000000],USDT[0.000193156850765 0] |
| 03233574 | TONCOIN[119.965262800000000],USD[0.000000316347720] |
| 03233577 | AUD[140.000000000000000],USD[-51.246435630250000 0] |
| 03233589 | ETH[-0.000000032706689],LUNA2[0.002221324469000 0],LUNA2_LOCKED[0.005183090428000 0],LUNC[483.698079900000000],MATIC[0.002447600000000],SOL[0.006320888920000 0],TRX[0.744476000000000],USD[2.656475399516973 1],USDT[0.000085099461324 7],XLPA[0.002700000000000],XRP[0.000000027600000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03233590 | AUD[0.0003536951601072] |
| 03233591 | AUD[23.3305224224734080],BAO[1.000000000000000],ENJ[0.0004516000000000],KIN[1.000000000000000] |
| 03233596 | BNB[0.000000044000000],SOL[0.000000008550000],TRX[0.000000039029992],USD[0.002637043031559004],USDT[0.5418656821992737] |
| 03233597 | BNB[0.0049438700000000],ETHW[0.0004360100000000],POLIS[0.0736090000000000],USD[0.4382056596100000],USDT[0.4500000369971021] |
| 03233598 | USD[25.0000000000000000] |
| 03233604 | FTT[0.0345100068794560],GOG[156.9701700000000000],USD[0.0000075257562115],USDT[0.0000000054346424] |
| 03233605 | BNB[0.3701671600000000],ETH[0.0521935800000000],ETHW[0.0521935800000000],FTM[83.5556588400000000],SOL[1.5903386341239034] |
| 03233608 | AKRO[1.000000000000000],AUD[0.000000138989237],BAO[7.000000000000000],FTM[28.6671431700000000],KIN[3.000000000000000],MATIC[66.9609346900000000],SHIB[10912132.6959907800000000],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 03233610 | BTC[0.0759868520000000],USD[3.6155121000000000],XRP[0.2712310000000000] |
| 03233615 | TRX[0.9238230000000000],USDT[0.6920485440000000] |
| 03233617 | EUR[10000.0000000000000000],USD[3280.4679725062750000] |
| 03233618 | BTC[0.0119393100000000],ETH[0.3156049100000000],ETHW[0.3154263500000000],NFT (3026638539461493 99)[1],NFT (3735991309108308 37)[1],NFT (3866572649196728 29)[1],NFT (4953385602018132 11)[1],NFT (5485693319655281 36)[1],USDT[0.4781095700000000] |
| 03233621 | USDT[0.0000000020885926] |
| 03233622 | TONCOIN[34.7496123000000000] |
| 03233625 | ETH[0.1931826758400000],ETHW[0.1921472487900000],LTC[9.1088478458491000],USDT[3.4461095085000000] |
| 03233628 | ALICE[148.5560050000000000],USD[393.8879314975000000],USDT[0.0000000010226109] |
| 03233631 | USD[0.0000000020000000] |
| 03233633 | USD[0.0193673191451475],USDT[0.0000000085038723] |
| 03233634 | USD[0.0000001223975554],USDT[0.0000000042361480] |
| 03233636 | ETH[0.0146227900000000],ETHW[0.0144448200000000] |
| 03233649 | USDT[0.0000000093855856] |
| 03233660 | TRX[0.7807500000000000],USD[0.3452047978875000] |
| 03233664 | ASD[0.0000000043367310],AXS[0.0000000000688074],CEL[0.0000000076533991],FTT[51.9941100000000000],LUNA2[0.0000004133140290],LUNA2_LOCKED[0.0000009643994010],LUNC[0.0900000000000000],TRX[0.0006650000000000],USD[0.0000000127102445],USDT[0.0000000079915301] |
| 03233668 | USD[0.0000000088724768] |
| 03233673 | EUR[5.0000001444376440],FTT[11.8638858000000000],SHIB[501002.0040080100000000],SOL[1.5043102300000000],USD[-5.7252945533766579000000000],USDT[-2.7354975061522168] |
| 03233675 | GOG[0.9494000000000000],USD[0.0373390000000000],USDT[47.1475310000000000] |
| 03233676 | KIN[1.000000000000000],USD[0.0003666900935556] |
| 03233679 | USD[0.0000000039238536] |
| 03233687 | AKRO[2.000000000000000],AUDIO[1.000000000000000],AVAX[0.0000167600000000],BAO[8.000000000000000],CRO[385.4872805700000000],DENT[1.000000000000000],ETHW[0.1557554200000000],KIN[6.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.0000001963961238],USDT[505.6270850755027078] |
| 03233688 | USD[30.0000000000000000] |
| 03233692 | SAND[1.000000000000000],USD[4.1616902350000000],USDT[7.5949356384223995] |
| 03233696 | USD[12.5359773995000000] |
| 03233700 | SOL[16.0000000000000000],TRX[0.0007800000000000],USDT[0.0000005313508160] |
| 03233705 | USD[0.0000000020000000] |
| 03233712 | RAY[11.8083808500000000] |
| 03233713 | USDT[0.0100000000000000] |
| 03233714 | BAO[41411.7739391000000000],CRO[0.0019661100000000],DENT[2.000000000000000],DOGE[315.1992085000000000],EUR[0.8836479753445310],GALA[0.5541596600000000],KIN[2.000000000000000],RSR[1.000000000000000],SHIB[9361.0755933300000000],SLP[8806.7153316400000000],UBXT[1.000000000000000],XRP[3.16312046 |
| 03233722 | ETH[0.0025000000000000],ETHW[0.0025000000000000] |
| 03233726 | ETH[0.0008585200000000],ETHW[0.0060000000000000],LUNA2[0.0000004334286645],LUNA2_LOCKED[0.0000001011333505],LUNC[0.0094380000000000],MATIC[1.9141262100000000],NFT (5368183638881616 44)[1],SOL[0.0034780300000000],TRX[0.0011590000000000],USD[7.7426008562625540],USDT[0.0094260550000000] |
| 03233727 | BTC[0.0122916410000000],ETH[0.0869834700000000],ETHW[0.0869834700000000],USD[0.5358000000000000] |
| 03233730 | BNB[0.0089436000000000],BTC[0.0562788910000000],ETH[0.0004601000000000],ETHW[0.0004601000000000],LUNA2[0.0055154137901000],LUNA2_LOCKED[0.0120263217700000],LUNC[0.0048169000000000],SGD[0.0041023600000000],USD[14506.9598669672567956],USTC[0.7295900000000000] |
| 03233731 | BNB[0.0000000085000000],USD[0.0073299131692398],USDT[0.0000000030475600] |
| 03233734 | MATIC[0.0000000072633824],SOL[0.0000000056972772],USD[1.2329700600000000] |
| 03233738 | DOT[0.0456200000000000],TRX[0.0007890000000000],USD[0.0097927873626092],USDT[0.0000000022539008] |
| 03233744 | USD[0.0000000058393514],USDT[0.0000005938261112] |
| 03233748 | SGD[0.7904840760417192],TRX[3577.6365320000000000],USD[0.0000000056817056] |
| 03233749 | AUD[0.0003391571040569] |
| 03233754 | ATLAS[3852.0827742049552900],BNB[0.0000000083412400] |
| 03233766 | USD[0.0078034393564936],USDT[-0.0071469974389349] |
| 03233769 | LUNA2[0.0967609932500000],LUNA2_LOCKED[0.2257756509000000],LUNC[21069.9100000000000000],TONCOIN[0.0080000000000000],USD[0.0609391699963803],USDT[80.4400000000000000] |
| 03233777 | AVAX[0.0000000094205550],BNB[0.0000000685889400],BTC[0.0005092181944840],DFL[0.0000000089484722],DOGE[0.0000000075583928],DOT[0.0000000095909381],ETHBULL[1.2293385753781550],FTT[0.0000000325667 55],GMT[0.0000000629787680],GREEN[0.0000000095060963],GST[2.8617087604950963],LRC[0.0000000093472 79],LUNC[0.0000000591353741],MANA[0.0000000096538301],MATIC[0.0000000036804293],SAND[0.000000039497607],SHIB[1297420.5719166981328726],SOL[0.0000000086965046],SUSHIBULL[22595180.0933333300000000],UNI[1.2161284445272010],USD[0.0000001094493 7],USDT[0.0000000056838894] |
| 03233781 | ALCX[0.000000062514360],ANC[226.0000000000000000],APE[1.8000000000000000],BOBA[0.0000000086957020],BTC[0.0000000069891700],CREAM[0.0000000038882128],FTM[0.0000000718175242],FTT[1.7000000957219175],LUNA2[10.3892570900000000],LUNA2_LOCKED[24.2415998700000000],LUNC[2251957.0000000000000000],SHIB[15532.9400000000000000],USD[0.0375263890058706],USTC[1.000000000000000] |
| 03233784 | USDT[1.8785109400000000] |
| 03233788 | DENT[1.000000000000000],FTM[0.0003373900000000],SHIB[1.8224895000000000],USDT[0.0000001010743 93] |
| 03233794 | ETCBULL[19.7000000000000000],LINKBULL[64.0000000000000000],MATICBULL[45.0000000000000000],SUSHIBULL[2230000.0000000000000000],SXPBULL[29100.0000000000000000],TOMOBULL[340000.0000000000000000],TRXBULL[131.0000000000000000],USD[0.0666253110000000],USDT[0.0000001341092 40],VETBULL[170.0000000000000000],XLMBULL[50.0000000000000000],XRPBULL[10500.0000000000000000] |
| 03233797 | FTT[25.0300000000000000],USD[0.0000000000000000] |
| 03233798 | BNB[0.0000000427000000],USD[0.0000005463529 6],USDT[0.0000000583873067] |
| 03233800 | TONCOIN[0.0300000000000000],USD[0.0094509796000000] |
| 03233802 | ATLAS[14708.5500000000000000],USD[0.1687070702500000],USDT[0.0000000127359558] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03233809 | BNB[0.0085000000000000],BTC[0.0340000000000000],ETH[0.4740000000000000],ETHW[0.4740000000000000],FTM[48.9906900000000000],USD[2.3175316810000000],XRP[370.2500000000000000] |
| 03233811 | TONCOIN[0.0000000082630420],USD[25.0000000000000000] |
| 03233813 | BTC[0.0001009092478200],FTT[8.7000000000000000],SOL[0.0600000000000000],USD[30.0000000000000000],USDT[0.0000083201944025] |
| 03233817 | KNC[3.3926131418706000],MOB[0.9998000000000000],USD[0.0000000050505824],USDT[0.0000000900000000] |
| 03233818 | USD[25.0000000000000000] |
| 03233821 | FTT[3.3993540000000000],SOL[24.7860939900000000],USD[257.6505680330404000] |
| 03233824 | USD[0.0000000122867302] |
| 03233828 | TONCOIN[8.6360406100000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000448067838] |
| 03233834 | USD[1.0721379265688260],USDT[0.0000000007278304] |
| 03233835 | BNB[0.0054580000000000],USDT[3.1042368590000000] |
| 03233844 | USD[25.4894727500000000] |
| 03233847 | USD[0.0000000060197028] |
| 03233861 | USDT[0.6581224000000000] |
| 03233863 | AVAX[0.0215207400000000],BNB[0.0000063900000000],BTC[0.0000501500000000],DOGE[0.5409066800000000],DOT[0.0371314400000000],ETH[0.0002864900000000],ETHW[0.0619545200000000],LTC[0.0086460400000000],SAND[0.2428530900000000],SOL[0.0044787400000000],USD[401.6408747804439332] |
| 03233876 | SOL[0.9998100000000000],SUSHI[11.9977200000000000],USD[0.0000050526558],USDT[1.7517179971075260] |
| 03233883 | AVAX[0.0000000100000000],FTT[0.0000000013702500],RAY[0.0000000020000000],SOL[0.1426036016046484] |
| 03233888 | BNB[0.0046724600000000],BTC[0.0000542721526046],MATICBULL[85.9000000000000000],USD[-1.7049730403750000] |
| 03233893 | SOL[0.0000000020104488] |
| 03233896 | USDT[0.0000001798109534] |
| 03233898 | USD[-0.0000779284618007],USDT[0.0205764297544631] |
| 03233901 | USD[0.2980965850000000],USDT[0.0413196100000000] |
| 03233904 | USD[0.0000000051112878],USDT[0.0000000052000000] |
| 03233914 | USD[100.0000000000000000] |
| 03233916 | USD[0.0000000077500000] |
| 03233918 | ATLAS[865.9890305301399000],USD[-34.1156341111686881],USDT[37.6520684208900000] |
| 03233921 | USD[25.0000000000000000] |
| 03233922 | USDT[308.5197540000000000] |
| 03233927 | USD[0.0018327300000000] |
| 03233928 | TONCOIN[10.0000000000000000],USDT[0.0000000050000000] |
| 03233929 | FTT[0.0304299298000000],USD[0.0030197901063816] |
| 03233935 | BTC[0.0026577848889175],ETH[0.0563604414000000],ETHW[0.0563604414000000],SOL[0.5455737396000000],USD[0.0000001683806573] |
| 03233936 | MBS[1.0000000000000000],USD[0.0587930000000000] |
| 03233946 | SUSHIBULL[2469530.7000000000000000],SXPBULL[32475.3760000000000000],TRX[0.0000010000000000],USD[0.1964069534000000],XRPBULL[65387.5740000000000000] |
| 03233948 | LTC[0.0000000080000000],TRX[0.0000000033556533] |
| 03233957 | ETH[0.1867324200000000],LUNA2[0.4591505548000000],LUNA2_LOCKED[1.0713512950000000],MATIC[0.0000000084450000],SGD[0.0000000097837000],SOL[0.0000000045618000],USD[220.9911000032945156] |
| 03233959 | EUR[0.0000004173080898],HXRO[1.0000000000000000],SOL[0.6551115100000000] |
| 03233961 | TRX[0.3863820000000000],USD[0.2994420015000000] |
| 03233967 | ATLAS[470.0000000000000000],USD[0.2187516877500000],USDT[0.0000000055043540] |
| 03233971 | USDT[0.0000000300000000] |
| 03233975 | BTC[0.0010693900000000] |
| 03233979 | EMB[9180.0000000000000000],ETH[0.0005940000000000],ETHW[0.0005940000000000],HXRO[2092.0000000000000000],SLRS[2404.0000000000000000],USD[3.5867471700000000] |
| 03233981 | MTA[57.1890868300000000],USDT[0.0000000043232978] |
| 03233993 | APE[38.0953000000000000],BNB[1.8799483263217600],BTC[0.1779966795814400],CRO[530.0000000000000000],DOGE[6409.1821871149376500],ETH[0.2179564000000000],ETHW[0.2179564000000000],MATIC[768.2347358909445600],SOL[83.2689320000000000],USD[441.5069747565000000] |
| 03233996 | USD[0.0047717425777482],USDT[0.0000000008842374] |
| 03233997 | USD[0.0000000065114288] |
| 03233998 | TONCOIN[0.0847749800000000],USD[0.1299844027500000] |
| 03234002 | BNB[0.0000000014402006],EUR[4492.2235442800000000],USD[4.9580352177966383000000000] |
| 03234006 | MATIC[0.0000000627111585],USD[0.0000000102256300],USDT[0.0000000022760996] |
| 03234010 | BOBA[0.0363029000000000],USD[0.0129370962500000] |
| 03234015 | BICO[15.0000000000000000],BTC[0.0000000094060750],CQT[105.0000000000000000],DYDX[4.4000000000000000],FTT[0.0000290717613444],LRC[22.0000000000000000],USD[0.9385894468587573],USDT[0.0000000011120263] |
| 03234023 | BTC[0.0045775788239800] |
| 03234027 | USD[0.0000000070341704] |
| 03234028 | ETH[0.1390000000000000],ETHW[0.1390000000000000],USDT[55.9605456210000000] |
| 03234029 | BTT[951343607.3345037100000000],GMT[120.6263784337410286],TRX[501.0161415200000000],USD[52.8043169600000000],XRP[37.1868208200000000] |
| 03234032 | USDT[0.0000038386320346] |
| 03234033 | JOE[0.0000000074094959] |
| 03234039 | ATLAS[12467.6307000000000000],FTM[0.0000000036284064],USD[0.0000000904000000],USDT[0.0060420000000000] |
| 03234048 | APE[9.2000000000000000],ATLAS[27336.7383080000000000],AVAX[76.4910025500000000],CRO[569.8917000000000000],ENJ[217.9585800000000000],ETH[1.8418915436000000],ETHW[1.4749335374000000],FTM[0.7338969300000000],FTT[21.7966955200000000],LOOKS[360.9405300000000000],LUNA2[0.1317371987000000],LUNA2_LOCKED[0.3673867970000000],LUNC[28686.0523796710000000],MATIC[2328.2867630000000000],SAND[281.9615530000000000],SOL[57.0576695970000000],SOSIS8298497.1400000000000000],TRX[8521.3806300000000000],UNI[14.0973210000000000],USD[3988.0806093976205000] |
| 03234049 | EUR[5.0000000000000000] |
| 03234056 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000011994300],KIN[2.0000000000000000],TRX[0.0001140097107679],USDT[0.0000000071339964] |
| 03234057 | USD[0.0000000020409648] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03234060 | LINKBULL[1304.000000000000000],USD[150.024219164300000],XRPBULL[1768095.506000000000000] |
| 03234064 | ETH[0.030000000000000000],ETHW[0.030000000000000000],LUNA2[0.673396474100000],LUNA2_LOCKED[1.571258440000000000],LUNC[146633.500000000000000000],NFT (306855179603574243)[1],NFT (328189864034345717)[1],NFT (365533989754405177)[1],NFT (495506979850783508)[1],NFT (575121509967271220)[1],SOL[0.476868800000000000],USD[0.003546489507105],USDT[1.428967000000000000] |
| 03234066 | USD[1.083581060832652?],USDT[0.0000001177674937] |
| 03234077 | USD[0.0360785484502459] |
| 03234078 | AKRO[1.000000000000000000],ALGO[155.891311140000000],BAO[7.000000000000000000],BNB[0.797589720000000000],BTC[0.015896480000000000],DENT[2.000000000000000000],DOT[6.136906220000000],ETH[0.366129200000000],ETHW[0.366129200000000000],EUR[0.001217741053863],GALA[1002.272351870000000],KIN[4.000000000000000000],RSR[1.000000000000000000],SOL[0.298034300000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 03234080 | BAO[1.000000000000000000],NFT (543162870928550367)[1],TRX[0.000000000000000000],TRY[0.580575959499995 6],USDT[0.0343977104721636] |
| 03234082 | USD[0.0000000022334720] |
| 03234083 | BAO[4.000000000000000000],DENT[1.000000000000000000],DOGE[417.290209120000000],ETH[0.379129820000000000],ETHW[0.379070660000000],KIN[3.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[1.337824941680551 3] |
| 03234088 | USD[0.0000000094795588] |
| 03234091 | BTC[0.000941800000000],DOGE[0.994000000000000000],NFT (319395452654679241)[1],NFT (370683024636478580)[1],NFT (379089145179055418)[1],NFT (439799179367138370)[1],SOL[0.009595000000000000],TRX[0.991778000000000],USD[0.000000109874924],USDT[98.085991724529490 8] |
| 03234094 | BTC[0.000000007800000],DENT[1.000000000000000] |
| 03234095 | XRP[0.000000100000000] |
| 03234098 | SAND[1.000000000000000],TONCOIN[1.000000000000000],USD[0.9962517850000000] |
| 03234101 | TONCOIN[0.080000000000000],USD[0.000000097500000] |
| 03234103 | TRX[0.000187000000000],USD[1.034887634049234 8],USDT[0.0000004319622227] |
| 03234105 | USD[0.0000000087185172] |
| 03234118 | ATLAS[0.000000002168623 4],SOL[0.000000081508000] |
| 03234120 | LUNA2[3.001416399000000],LUNA2_LOCKED[7.003304931000000000],LUNC[0.000000010000000],USDT[0.0000000069984400] |
| 03234127 | ATOMBULL[0.000000032546144],BTC[0.000000042607658],ETH[0.000000002476000],EUR[0.000000082119628],FTM[0.000000008211962 9],FTT[0.001737960974795 6],SOL[0.000000006152069],USD[-0.000470892343689],USDT[0.0000000482158 91] |
| 03234128 | AKRO[2.000000000000000],ATLAS[1281.867020020000000],AURY[2.144481180000000],BAO[3.000000000000000000],MBS[127.017673260000000],USD[0.0000000540202613] |
| 03234129 | USD[0.0000000072500000] |
| 03234130 | BTC[0.000000095986806],LUNA2[0.760870656600000],LUNA2_LOCKED[1.775364865000000000],LUNC[12068.1 .187401950000000],MATIC[0.000000096265999],USD[4.433288414939931 5],USDT[0.0000000145051917] |
| 03234131 | BTC[0.000056730000000],ETH[0.000049050000000],ETHW[0.000494047958051],GOG[4.000000000000000000],NFT (382883103653935997)[1],NFT (404232495359239086)[1],NFT (443194313980490211)[1],USD[2.698080749915940 0],USDT[0.0000000150659064] |
| 03234132 | USD[25.00000000000000] |
| 03234134 | USD[0.0000000036322835] |
| 03234135 | USD[0.0112884375000000] |
| 03234139 | BAO[1.000000000000000],EUR[0.000000625074122 8],SOL[3.210261660000000000] |
| 03234140 | USDT[0.000000670681634 1] |
| 03234143 | BTC[0.001018400000000],DENT[2.000000000000000],ETH[0.013018510000000000],ETHW[0.012854230000000],KIN[2.000000000000000],SGD[0.001095738802495 5],USD[0.0001861110934692] |
| 03234145 | USD[0.0000000089392402] |
| 03234148 | LTC[0.000000092942712],UBXT[1.000000000000000],USD[0.000000032755407],USDT[0.0000000009807260] |
| 03234154 | DOGE[0.480322660000000],USDT[0.0000000037700000] |
| 03234156 | AVAX[20.572880330000000],BLT[364.291598250000000],BTC[0.007968675000000],ETH[0.1042946100000000],FIDA[8.28830486000000000],GST[2350.150959340000000],KNC[290.386981710000000],LUNC[0.000000179285900],NFT (288837977897992066)[1],NFT (300426457647442009)[1],NFT (302693580421956115)[1],NFT (353783787905761256)[1],NFT (387045303447102750)[1],NFT (454534672855049019)[1],NFT (470328283663024495)[1],NFT (476144077007416833)[1],NFT (531780229042544188)[1],NFT (535384047593346288)[1],PAXG[0.036667715000000000],SHIB[5828407.062422780000000],SOL[0.000000005108560],TRX[0.000000028236720 0],USD[73.828168181541250 0],USDT[985.226850094265070 0] |
| 03234161 | BULL[0.099724431600000],USD[341.581510633450000] |
| 03234161 | BNB[0.000000055950038],ETH[0.000000006405241 1],HT[0.000000039513775],KIN[0.000000010000000],MATIC[0.000000076827317],SOL[0.000000005945732],TRX[0.729706045991041],USD[0.000000125566323],USDT[0.0021270785053419] |
| 03234162 | USD[30.00000000000000] |
| 03234174 | USDT[0.000009707226940 7] |
| 03234178 | TRX[0.000010000000000] |
| 03234186 | SOL[-0.000000852184222 8],USD[0.0001328728583776] |
| 03234187 | USD[0.0046026050000000] |
| 03234191 | FTT[0.088350690000000],STARS[0.347154244129940 5],USD[0.395929135208151 2],USDT[0.0000000077740203] |
| 03234199 | ETH[0.085808130000000],ETHW[0.084778065084909 7],FTT[4.224495380000000000],USDT[836.025181210000000] |
| 03234202 | AUDIO[0.000000085997672],FTT[9.723506431000000],MATIC[0.000000035000000],USD[56.783027456550000 0],USDT[0.000000635158663] |
| 03234204 | SOL[4.500000000000000],USD[28.834458000000000] |
| 03234206 | USD[1.3505060000000000] |
| 03234210 | BTC[0.000006160000000],EUR[2000.000000000000000],GAL[369.900000000000000],LINA[102460.000000000000000],SLP[270540.000000000000000],UMEE[60210.000000000000000],USD[0.063513173554806 1],USDT[0.000090900557666 7] |
| 03234211 | TONCOIN[0.010252100000000] |
| 03234223 | USD[0.0000000000000000] |
| 03234225 | RAY[0.007853030545000 0],SRM[0.014705139990000 0],USD[0.000000003738000],USDT[0.000000037817236] |
| 03234234 | ETH[69.491000000000000],LUNA2[0.003114552783000 0],LUNA2_LOCKED[0.007267289827000 0],USD[0.437208540770900 0],USDT[802.151540000000000],USTC[0.440880000000000] |
| 03234236 | USD[10.000000000000000] |
| 03234237 | TONCOIN[63.540974630000000],USD[251.973529052000000],USDT[-137.582978302033004] |
| 03234241 | CRV[29.994000000000000],USD[7.780304945000000],USDT[0.000000076880416] |
| 03234246 | ETH[0.018000000000000],NFT (385800598328897229)[1] |
| 03234250 | ETH[0.044927230000000],ETHW[0.044927230000000000],GALA[469.910700000000000],LUNA2[0.406503433200000 0],LUNA2_LOCKED[0.948508010700000 0],USD[0.121562075584200],USDT[0.000000069877370] |
| 03234251 | USD[0.0000096700000000] |
| 03234253 | BTC[0.000454170000000],USD[-1900.984523442069335 2],USDT[2574.942385668500000] |
| 03234255 | USD[0.000391003827466 9],USDT[0.000000961493631 0] |
| 03234259 | ALGO[450.000000000000000],AVAX[8.000000000000000],BTC[0.000000041720000],FTT[0.643245471019971 5],GALA[4619.220000000000000],LUNA2[2.401049621000000],LUNA2_LOCKED[5.602449115000000 0],MANA[237.000000000000000],SAND[173.000000000000000],SOL[5.000000000000000000],USD[0.395453989411468 5],USDT[0.000001550182258] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03234260 | ATLAS[0.00000000996523362],FTT[0.0000000047454424],POLIS[0.0000000027801612],USD[0.0000003864632192],USDT[0.0000000087638492] |
| 03234265 | USD[25.000000000000000] |
| 03234270 | BNB[0.000000060092000] |
| 03234271 | TONCOIN[46.000000000000000],USD[48.915367585000000] |
| 03234279 | BTC[0.000000083559702],ETH[0.000000079641088],LTC[0.000000034564120],TONCOIN[0.000000031374887],USD[0.000000122196368] |
| 03234283 | USD[0.000001360728958] |
| 03234284 | BAO[1.000000000000000],USDT[0.000000049216244] |
| 03234285 | BTC[0.002339120000000],USD[0.010816074424968] |
| 03234288 | AVAX[0.088200000000000],ETH[0.189962009304543],SOL[32.039322010000000],USD[102.353525415000000],USDT[0.546651007150484] |
| 03234289 | BTC[0.000000078042644],XRP[0.000000025150060] |
| 03234292 | AAVE[0.000010100000000],AVAX[0.000051800000000],BAO[0.883173260000000],BCH[0.015883110000000],BTC[0.000007600000000],CHR[7.323817870000000],CONV[1750.718428920000000],CRO[0.000563060000000],DENT[3.000000000000000],DFL[0.001860720000000],DYDX[0.002986100000000],ENJ[0.000137640000000] |
| | ,KIN[10.000000000000000],LRC[8.695405290000000],MATIC[2.890859910000000],PUNDIX[0.000616930000000],SHIB[139249.730764110000000],SOL[8.000788100000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[15.420367669311314],WRX[5.607743720000000],YFI[0.004479490000000] |
| 03234293 | SOL[0.000000010000000],USD[0.000000009509390] |
| 03234297 | STARS[1.000000000000000],USD[2.327849666000000],USDT[0.007800009480387/9] |
| 03234300 | AKRO[1.000000000000000],AVAX[0.171757010000000],GBP[0.000000871245436],HNT[0.476240920000000],KIN[1.000000000000000] |
| 03234301 | AKRO[1.000000000000000],ATLAS[0.000000004883400],BAO[7.000000000000000],BTC[0.000001439046],DENT[2.000000000000000],ETH[0.000001403246211],ETHW[0.435220609163423],KIN[1.000000000000000],LUNA2[0.000000260869252],LUNA2_LOCKED[0.005665100000000],LUNC[0.005665100000000],MATIC[0.000 |
| | 000006521422],NFT [4045886384805527514][1],NFT [499271104183718433][1],NFT [5654149326624485014],SAND[0.000000008200000],SECO[1.000410990000000],TRX[1.000778000000000],USD[0.000150895777458],USDT[0.005043068188484144],USTC[0.000000006030340014],XRP[0.681418000000000] |
| 03234304 | USD[0.000000086729712] |
| 03234309 | USD[0.000000050372760] |
| 03234310 | AVAX[0.044823630000000],BEAR[840.000000000000000],ETH[0.003554800000000],ETHW[0.003554800000000],FTM[0.002063060000000],LUNA2[43.435175710000000],LUNA2_LOCKED[98.337284360000000],MATIC[0.002260060000000],MATICBEAR2021[8160.000000000000000],TRX[608.001554000000000],USD[0.0995749866 |
| | 93992],USDTD.000000082050570] |
| 03234312 | XRP[176.510244000000000] |
| 03234318 | AAPL[0.000000042613922],BAO[0.000000059368100],BNB[0.000000086823625],BTC[0.000000012035469],FTT[0.000000066190343],SHIB[0.000000014549303],SOL[0.000000061029067],TSLA[0.000000300000000],TSLAPRE[-0.000000013072796],TSM[0.000000046601950],USD[0.000000089429465],USDT[0.000000063417852] |
| 03234320 | USD[25.000000000000000] |
| 03234321 | FTT[0.094662617800000],USD[0.329102095707626/3] |
| 03234322 | BTC[0.000000053527844],USD[0.000000006496896],USDT[0.000000071553124] |
| 03234323 | USD[0.001972550000000] |
| 03234325 | FTT[0.015531678771744],USD[1.309590635123160/0] |
| 03234328 | BAO[0.000000047830000],LUNA2[3.985147548000000],LUNA2_LOCKED[8.969143652000000],UBXT[0.000000009869240],USD[0.000000066841484],USDT[0.000000015564230],USTC[0.009922985450905/6] |
| 03234334 | USD[0.000000009604400] |
| 03234336 | USD[0.000000125146901],USDT[0.000000013479032] |
| 03234339 | FTT[0.068221320000000],USD[0.000000257083746] |
| 03234341 | SOL[0.388633300978718/3] |
| 03234345 | AKRO[1.000000000000000],KIN[1.000000000000000],NFT [312872176908514812][1],NFT [456690456698115582][1],NFT [483741622629248139][1],USD[0.000011044593127/0],USDT[0.000332412742745] |
| 03234346 | DOT[0.000000072103563],USDT[0.000000185484107] |
| 03234356 | ATLAS[789.906900000000000],BTC[0.002009075701270/0],ETH[0.054445829602610/0],ETHW[0.054392150174640],MANA[69.718653600000000],RAY[34.879120030000000],SAND[5.999430000000000],SOL[0.377564440000000],SPELL[20397.514130152902050/0],SUSHI[3.999620000000000],USD[1.997141 |
| | 309750000] |
| 03234357 | USD[0.000000021763700] |
| 03234362 | BTC[0.002350070000000],ETHW[0.029516840000000],EUR[0.000000173879145],MANA[16.512638970000000],RAY[18.724135280000000],SAND[9.548790170000000],SOL[0.659313410000000] |
| 03234367 | SOL[0.000000010000000],USD[0.000000056817064] |
| 03234370 | BTC[0.000000013455236],EUR[0.000000090840068],LUNA2[0.000066682931000],LUNA2_LOCKED[0.001555935059000],LUNC[14.520348640000000],USD[0.005807179350409/5],USDT[0.000000034658043] |
| 03234372 | ATLAS[429.914000000000000],USD[0.336077500000000] |
| 03234373 | USD[0.022293226118810] |
| 03234375 | ETH[0.000000369585860] |
| 03234380 | BTC[0.000066200000000],ETH[0.026000000000000],ETHW[0.026000000000000],USD[0.618243309625000/0],XRP[5.000000000000000] |
| 03234384 | APE[0.049792000000000],BULL[0.000013764000000],ETH[0.060317470000000],ETHBULL[0.004701280000000],ETHW[0.003174700000000],FTT[0.042363500000000],LUNA2[0.270066703500000],LUNA2_LOCKED[0.630155641600000],LUNC[57807.593286800000000],TRX[10.000000000000000],USD[3266.401648936858500],US |
| | DT[57.299170838290137/5] |
| 03234387 | NFT [340077482581972726][1],NFT [455579817097089913][1],NFT [573266273974424781][1],USD[0.000027260500000] |
| 03234395 | BNB[1.077886804191010/8],BTC[0.091848215000000],ETH[0.421956370000000],ETHW[0.303665640000000],EUR[32.621347778752195],FTT[29.028312850000000],LUNA2[0.224270263000000],LUNA2_LOCKED[0.523296727900000],LUNC[48835.270392744208050/0],STG[49.000000000000000],TRX[0.000777000000000],USD[0.000 |
| | 000008577492],USDT[0.000000021573914] |
| 03234398 | AVAX[0.109.631650000000000],DOGE[2360027.668580678218508],ETH[3.189000000000000],ETHW[3.189000000000000],FTT[0.334816302980783/5],LUNA2[0.020494222050000],LUNA2_LOCKED[0.047819851450000],SRM[0.044249520000000],SRM_LOCKED[12.780750750000000],USD[1.265425709207457/9],USDT[0.000000000406 |
| | 42175] |
| 03234400 | USD[30.000000000000000] |
| 03234406 | USD[30.000000000000000] |
| 03234410 | LUNA2[2.617158162000000],LUNA2_LOCKED[6.106702379000000],LUNC[569891.700000000000000],USD[1.161457000000000] |
| 03234412 | USD[30.221849625000000],XRPBULL[35000.000000000000000] |
| 03234414 | ATLAS[328464.154755110447860],ETH[0.989000000000000],ETHW[0.989000000000000],NFT [453613243016723939][1],RAY[0.000000075969600],TRX[0.000311005000000],USD[0.000000092951745],USDT[0.000000004000000],XPLA[31006.368691090000000] |
| 03234416 | USD[30.000000000000000] |
| 03234420 | USD[0.174967474906824],USDT[0.000000031731056] |
| 03234421 | ATLAS[44.100000000000000],MANA[0.938080000000000],POLIS[131.976240000000000],USD[0.058231356120586],USDT[0.000000031923038] |
| 03234423 | GBP[10.000000000000000] |
| 03234432 | AVAX[3.111072750000000],BTC[0.004999100000000],DOT[1.699694000000000],SOL[0.523985810000000],USD[4.917532720000000],USDT[10.000000000000000],XRP[49.991000000000000] |
| 03234433 | BTC[0.000072080000000],ETH[2.474000000000000],LUNA2[24.407476840000000],LUNC[56.950779300000000],LUNC[5314779.470000700000000],TRX[0.003223000000000000],USD[-307.457804375476360],USDT[0.000000090117468] |
| 03234437 | AAVE[10.010000000000000],BNB[2.000000000000000],BTC[0.109395634890000],ETH[0.813019000000000],ETHW[0.813019000000000],SUSHI[321.500000000000000],USD[0.114378675000000],YF[0.040000000000000] |
| 03234446 | ATLAS[20.400000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03234450 | AKRO[1.00000000000000000],BAO[4.00000000000000000],ETH[0.0563077200000000],ETHW[0.0556095300000000],SHIB[7159266.212747950000000],SOL[1.9604867367850430],UBXT[1.000000000000000],USD[0.0006192829943950] |
| 03234459 | NFT (332242738836429845)[1],NFT (332401296591965695)[1],NFT (337428320082999163)[1],NFT (348493677225553101)[1],NFT (353543138279419335)[1],NFT (417748249467425009)[1],NFT (444398702751408775)[1],NFT (447530650400702647)[1],NFT (478951005182114774)[1],NFT (525623387706488973)[1],NFT (540119566570638871)[1],NFT (574423018019915555)[1],TRX[0.0337900000000000],USDT[0.0000000079305595] |
| 03234462 | ETH[0.07400000000000000],ETHW[0.07400000000000000],FTM[24.00000000000000000],SOL[6.13919000000000000],USD[1.52416680450000000] |
| 03234466 | ADABULL[0.54300000000000000],ALTBULL[4.31000000000000000],BULL[0.92400757800000000],DOGEBULL[6.35000000000000000],SUSHI[0.14960000000000000],USD[0.00340885150000000],USDT[0.00000000107646190] |
| 03234467 | DOGE[307.38667270000000000],EUR[0.00000005851356],KIN[5330032.75216954500000000],USD[0.00000002412549],USDT[0.00000004917500] |
| 03234472 | EUR[0.00563120000000000],LUNA2[0.00017005576100000],LUNA2_LOCKED[0.0003967967758000],LUNC[37.030000000000000000],USD[0.00000001279371720] |
| 03234473 | ATLAS[132.20000000000000000] |
| 03234476 | USD[0.77430371451084415],USDT[0.00000000102271870] |
| 03234477 | ETH[0.00000007648000000],NFT (314830702304866517)[1],NFT (361742666213323206)[1],NFT (376881857761001957)[1],TRX[0.00000010000000000],USDT[0.89477038000000000] |
| 03234480 | ETH[0.09998060200000000],ETHW[0.09998060200000000],FTT[6.91974503000000000],USD[0.00000001095182],USDT[0.0000000027928541] |
| 03234481 | USD[0.21759147000000000],USDC[32122.02511140000000000] |
| 03234487 | LUNC[0.00000000200000000],SOL[0.00000004100000],USDT[0.39736774000000000] |
| 03234488 | USD[0.11750000000000000] |
| 03234492 | MBS[45.48705489000000000],USD[0.00000001984030675] |
| 03234495 | ATLAS[6700.00000000000000000],FTT[10.10000000000000000],GALA[1250.00000000000000000],LTC[3.35000000000000000],SNX[63.10000000000000000],SOL[4.01000000000000000],USD[4.67349695000000000],XRP[594.00000000000000000] |
| 03234498 | ATLAS[7.20000000000000000] |
| 03234500 | BTC[0.00036380000000000],FTT[25.00000000000000000],USD[0.00871260102800000],USDT[22484.87380012000000000] |
| 03234502 | USD[25.00000000000000000],USDT[175.00000000000000000] |
| 03234503 | USD[0.01044854000000000],USDT[0.00000010209784] |
| 03234509 | BNB[0.00000001000000000] |
| 03234514 | USD[80.60570481215000000] |
| 03234517 | ENJ[7.63622843000000000],ETH[0.00147821756000000],ETHW[0.00147821756000000],USDT[0.00000000167559194] |
| 03234520 | USD[0.51680000000000000] |
| 03234530 | SGD[0.00072160515871003],USDT[0.02942287128614440] |
| 03234532 | GOG[947.81988000000000000],USD[0.58964331805300117],USDT[0.00000000815808730] |
| 03234540 | USD[0.50500000000000000],USDT[0.00000089479888084] |
| 03234542 | SOL[0.00000001000000000] |
| 03234545 | BNB[0.00000000254772500],BTC[0.00000000983525005],DOGE[0.00000000230745995],ETH[0.00000000236360000],FTT[0.00000000151520026],LINK[0.00000003177048],MATIC[0.00000000931296800],SOL[0.00000000880197997],SUSHI[0.00000000411544682],UNI[0.00000000376255978],USD[0.00007539137245008],YFI[0.00000000069876820] |
| 03234553 | AUD[-0.47899769778263051],AVAX[0.00000000091606000],BTC[0.10953317570300948],DOGE[0.00000000082095363],ETH[0.49710536268900000],ETHW[0.48520654000000000],FTM[2592.52764201527593553],SOL[24.40623387000000000],USD[2.67320613820598300],USDT[0.0000000068713639] |
| 03234555 | AAVE[0.00986200000000000],AKRO[1.00000000000000000],BNB[0.00583200000000000],ETH[0.00152094104234100],ETHW[0.00152094104234100],FTT[0.09180324000000000],GAL[0.01360000000000000],GMT[0.98220000000000000],KIN[1.00000000000000000],LUNA2[0.00286998572000000],LUNA2_LOCKED[0.0066966333480000],LUNC[0.00924534000000000],NFT (303264833302641107)[1],NFT (349278841577057418)[1],NFT (365716983679903082)[1],NFT (370278087025793345)[1],NFT (418204859947560974)[1],NFT (426572945152614777)[1],NFT (528812822668947961)[1],PEOPLE[9.43200000000000000],RSR[1.00000000000000000],TRX[0.00001600000000000],USD[0.10179520137398685],USDT[1133.70998063800000000] |
| 03234559 | POLIS[121.08722000000000000],SAND[32.99982000000000000],USD[29.77492302460000000],USDT[0.00000002629190000] |
| 03234560 | USD[0.0687496600000000] |
| 03234561 | TONCOIN[0.09207387000000000],USD[0.00000003250000000] |
| 03234563 | RSR[1.00000000000000000],USD[0.00000001643916] |
| 03234564 | AKRO[1.00000000000000000],ATLAS[2244.27779023471236696],BAO[10.00000000000000000],BAT[1.00000000000000000],BNB[0.00015450000000000],BTC[0.00000000308940560],CAD[0.00000001784016024],CRO[1080.59439215000000000],DENT[8.00000000000000000],DOGE[1.00219007000000000],DOT[0.00037340000000000],ENJ[83.05477533000000000],EUR[0.00000000900000000],ETHW[0.00000000000000000],FIDA[1.02210198000000000],FRONT[1.00000000000000000],FTM[0.00139527000000000],FTT[35.03191921000000000],GRT[1.00000000000000000],KIN[4.00000000000000000],LINK[20.00053231389010000],LUNA2_LOCKED[0.0012420657440000],LUNC[115.91247030000000000],MATI C[0.00557700000000000],RSR[3.00000000000000000],RUNE[0.03506929000000000],SAND[184.49368473000000000],TOMO[1.01513357000000000],TRX[1.00000000000000000],USD[28.16370440346659917],XRP[892.16611658000000000] |
| 03234572 | TONCOIN[0.00000000000000000],USD[0.00074656515775754] |
| 03234573 | USD[0.00000009000000000] |
| 03234583 | USD[0.00000000841787000] |
| 03234589 | BNB[0.00000001000000000],USD[0.00000000546684290] |
| 03234596 | USDT[1150.89170371000000000] |
| 03234605 | ATLAS[0.00000000875150000],SOL[0.00000001129241600],USD[0.00000017115408],USDT[0.00000000260706140] |
| 03234607 | ATLAS[14.20000000000000000] |
| 03234611 | ATLAS[877.97561299000000000],USD[-335.88864963550000000],USDT[1001.00000000000320438] |
| 03234612 | BTC[0.00000007200000000],USD[0.00000005232192419],USDT[0.05407025925000000] |
| 03234613 | TONCOIN[90.33272000000000000],USD[0.00000004106407200],USDT[0.00000003300000000] |
| 03234618 | DOGE[5.74168900000000000],SRM[1.29136565000000000],SRM_LOCKED[7.70863435000000000],USD[0.01454698859481600],USDT[0.04526275808960000] |
| 03234620 | BAO[2.00000000000000000],GMT[0.00104900000000000],KIN[2.00000000000000000],UBXT[1.00000000000000000],USD[0.00000028446268],USDT[0.00000009158870] |
| 03234624 | ETH[0.00000000433820000] |
| 03234631 | TRX[2.40155400000000000],USDT[0.00000001500000000] |
| 03234634 | DOT[0.00000001000000000],NEAR[8393.48001202000000000],SHIB[46617205.23000000000000000],SOL[2.14432825338246890],USD[0.148894331700000000] |
| 03234638 | ETHW[71.88393354000000000],TONCOIN[0.04348000000000000],USD[0.00262155800000000] |
| 03234640 | DENT[1.00000000000000000],UBXT[1.00000000000000000],USDT[0.00000054282376215] |
| 03234642 | ETH[0.00000006020000000] |
| 03234643 | SAND[0.00000000133494600],USD[0.00000019221749] |
| 03234649 | USDT[65.11348534023321860] |
| 03234652 | FTT[0.23433858000000000],USD[0.00003645726040] |
| 03234659 | STARS[323.99160000000000000],USD[84.82437168000000000],USDT[0.00000005700395 2] |
| 03234665 | USD[0.00000005000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03234678 | TRX[0.0015540000000000],USD[-1.6415161330915308],USDT[1.8968829250794864] |
| 03234684 | AUD[0.0004435956484472],KIN[1.0000000000000000],TOMO[1.0000000000000000],TRX[1.0000000000000000] |
| 03234685 | AUD[0.0013838805022000],USD[0.0000000119096253] |
| 03234709 | NIO[90.4150000000000000],USD[0.0054528300000000],XRP[0.0500740000000000] |
| 03234710 | USD[25.0000000000000000] |
| 03234714 | PERP[0.9807870200000000],USDT[0.0000000275314776] |
| 03234716 | BTC[0.0054487900000000] |
| 03234720 | TONCOIN[0.0300000000000000],USD[0.0000000045000000] |
| 03234722 | ETH[-0.0004013419898337],ETHW[-0.0003988190771347],USDT[1.7375787250000000] |
| 03234727 | USDT[0.0000000564960000] |
| 03234729 | NFT (5076486593140169)[1],NFT (5537967254579656)[1],NFT (5538126030642346014)[1],SOL[0.0054700000000000],USD[0.0000722708614949],USDT[0.0000000122306692] |
| 03234739 | DAI[9.8965909300000000],FTT[0.0000008000000000],LUNA2[8.8693016470000000],LUNA2_LOCKED[20.6950371800000000],USD[668.9989845755009872],USDT[0.0000000089169077] |
| 03234744 | FTT[31.3940340000000000],SOL[13.4874179000000000],USD[26.3437500000000000] |
| 03234745 | ATLAS[3044.6222205423935500],USD[0.5974958200000000],USDT[0.0000000105086960] |
| 03234752 | DENT[1.0000000000000000],GBP[0.0000142571283735],TRX[2.0000000000000000] |
| 03234766 | TRX[0.0001120000000000],USDT[279.5912192176154674] |
| 03234770 | ETH[0.0000000000000000],USDT[86.9000000053573840] |
| 03234771 | USD[0.0008610916650000],USDT[96.9197279230000000],XRP[0.7500000000000000] |
| 03234778 | TRX[0.0001490000000000],USD[0.2000000000000000] |
| 03234779 | USD[0.0001009551436070] |
| 03234780 | TONCOIN[0.0300000000000000],USD[0.0002032432500000] |
| 03234783 | BNB[0.0905195900000000],USD[47.8367460057029574000000000] |
| 03234784 | USDT[2.4111370000000000] |
| 03234793 | USD[0.3027688676060184] |
| 03234797 | GOG[1504.8816300000000000],USD[0.2080393129395200] |
| 03234802 | USD[30.0000000000000000] |
| 03234805 | BNB[0.0000000017863790],BTC[0.0067119580000000],EUR[1.6000503127440773],USD[30.0000000183051659],USDT[0.0000613567402273] |
| 03234807 | USD[50.0178490280000000] |
| 03234809 | ETH[0.0580000000000000],TONCOIN[51.3932919100000000],USD[1.8088072798127732],USDT[0.0000000049655242] |
| 03234816 | DOGEBULL[20.6000000000000000],USD[0.2487964200000000] |
| 03234817 | EUR[0.0000000072042567],USDT[1252.3049821700000000] |
| 03234823 | LUNA2[0.3684382226000000],LUNA2_LOCKED[0.8596891861000000],LUNC[0.0000000119597556],TONCOIN[0.0700000000000000],USD[0.0014225480155692] |
| 03234826 | USD[25.0000000000000000] |
| 03234829 | ATOM[0.0000000002182522],BTC[0.0000450009895000],ETH[1.7738680123350770],ETHW[1.7731229600000000],EUR[0.0000000191744356],FTM[0.0000000041000000],MSOL[0.0049410800000000],SAND[0.0000000045800000],SLND[0.0000000069600000],SOL[0.0000000069568300],STETH[0.0000851939970079],USD[0.0021720452750742],USDT[766.7000000000000000] |
| 03234834 | SOL[0.2599480000000000],USD[0.6000000000000000] |
| 03234835 | BTC[0.0000000027264136],ETH[-0.0000000008661756],LUNC[0.0000000053000000],MATIC[0.0000000080723920],SOL[0.0000000033276889],TRX[0.0000000088153907],USD[0.0000000014756966],USDT[0.0000000034526072] |
| 03234836 | USD[0.0000000028563582] |
| 03234850 | IMX[203.9000000000000000],USD[0.1906230000000000] |
| 03234852 | USD[-0.4722780187010468],USDT[1.3328129190886483] |
| 03234854 | BTC[0.0255452402788320],DOGE[0.0007000000000000],ETHW[0.0007230300000000],TRX[0.0010610000000000],USD[0.0000902294104102],USDT[0.0000000153314791] |
| 03234855 | ATLAS[3650.1379701900000000],OXY[429.7261834500000000],POLIS[43.2164510000000000],SXP[1.0222996300000000] |
| 03234857 | MBS[62.0000000000000000],USD[0.2391499132500000],USDT[0.0000000082490958] |
| 03234861 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],NFT (2963771214260341178)[1],NFT (4353452768084139663)[1],NFT (4495860602834376934)[1],USD[0.0001503172676648],USDT[0.0200000132674670] |
| 03234862 | ETH[0.0000000030783600] |
| 03234864 | USD[0.0000001826291423],USDT[0.0000000008254304] |
| 03234867 | TRX[0.0002900000000000],USDT[0.0000250504846217] |
| 03234868 | BTC[0.0058906200000000],USD[0.0001793568559463],TRX[1.0000000000000000] |
| 03234872 | AMZNPRE[-0.0000000002705586],BEAR[42.0140000000000000],BNB[0.0000000070000000],BTC[0.0000000064711259],DOGE[0.1747000000000000],ETCBULL[3.6206000000000000],ETH[0.0000000089856666],ETHBULL[0.0000000070000000],ETHW[0.0000000149545436],EUR[0.0000081291160945],FTT[0.0000000033026565],LUNA2[0.0000000374522211],LUNA2_LOCKED[0.0000000873885159],LUNC[0.0081553000000000],NFLX[0.0000000002500000],PAXG[0.0000000040000000],SHIB[0.0000000064304120],USD[0.0000004790190023],USDT[0.0000000116925028] |
| 03234874 | ATLAS[3.8000000000000000] |
| 03234884 | AKRO[2.0000000000000000],ATLAS[2952.4020170000000000],BAO[4.0000000000000000],DENT[4.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000090126156] |
| 03234886 | NFT (2960227768849710129)[1],NFT (3392853043448403791)[1],NFT (3738758723111181544)[1],NFT (4577383745973676571)[1],NFT (4634008094827735663)[1],XRP[0.0000000085292224] |
| 03234887 | TONCOIN[228.1544000000000000],USD[0.1830067300000000] |
| 03234889 | TONCOIN[0.0800000000000000],USD[0.0000000100000000] |
| 03234899 | AKRO[7.0000000000000000],AUDIO[0.0008802900000000],BAO[31.0000000000000000],BTC[0.0000015000000000],DENT[5.0000000000000000],ETH[0.1513322100000000],EUR[0.0428810832270440],KIN[25.0000000000000000],LUNA2[1.8492868700000000],LUNA2_LOCKED[4.1620841970000000],LUNC[402884.7481163805011510],MATIC[0.0001108800000000],NEAR[0.0000411900000000],RSR[3.0000000000000000],TRX[4.0000000000000000],UBXT[3.0000000000000000],USD[0.6793071600000000],WAVES[0.0002308046746624] |
| 03234900 | USD[25.0000000000000000] |
| 03234908 | USD[0.0042861531600000] |
| 03234909 | ATLAS[4.2000000000000000] |
| 03234910 | COMP[0.0000045800000000],LUNA2[0.0061229258730000],LUNA2_LOCKED[0.0142868270400000],LUNC[0.2800000000000000],USD[0.1021175641152660],USDT[0.0140504372480913] |
| 03234912 | GOG[26.7359279182290000],MBS[40.1732704625408131] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03234915 | AKRO[1.000000000000000000],BAO[5.000000000000000],BTC[0.013947210000000],DENT[2.000000000000000],ETH[0.000002000000000],KIN[7.000000000000000],LUNA2[0.000001000000000],LUNA2_LOCKED[1.493006459000000],MATIC[0.316503010000000],RSR[1.000000000000000],SOL[0.000036530000000],TONCOIN[0.73877 71000000000],USD[0.868808032788592651],USDT[0.892744305000000],USTC[54.804438820000000] |
| 03234918 | USD[25.0000000000000000] |
| 03234925 | LUNA2[0.000000003000000],LUNA2_LOCKED[4.038482171000000],LUNC[0.002551000000000],TRX[0.000770000000000],USD[-0.019696495618945],USDT[0.000000004714700],USTC[4.254388800000000] |
| 03234930 | BTC[0.000129820000000],TRX[0.000777000000000],USD[0.000054518414405],USDT[0.001328983069331] |
| 03234937 | NFT (306981819040336971)[1],USDT[3.540101130000000] |
| 03234941 | ETH[0.000000035654400],TRX[0.000001029130666],USD[0.000043932782016] |
| 03234952 | SPELL[10000.000000000000000],USD[0.007963577901920],USDT[232.045462400000000] |
| 03234953 | USD[30.000000000000000] |
| 03234961 | BTC[0.784250230000000],USD[0.074254800000000] |
| 03234963 | TONCOIN[0.008900000000000] |
| 03234967 | EUR[0.000000072587285],USDT[0.000000068151652] |
| 03234970 | AVAX[0.000000004583100],FTT[0.000000164090220],LUNA2[6.536105983000000],LUNA2_LOCKED[15.250913960000000],LUNC[250.535146000000000],SOL[0.000000001349117],USD[0.000000170122003],USDC[4110.682941060000000] |
| 03234971 | BTC[-0.005688973881700],FTM[251.843296914661920],LUNA2[60.490916500000000],LUNA2_LOCKED[11.145471800000000],MATIC[314.017262481951000],SOL[5.937622573754129]3,USD[8.030411692620874]0,USTC[8562.781601675685900] |
| 03234979 | BTC[0.0000000045455050],EUR[1.362307866000000],USD[0.533820505000000] |
| 03234980 | AVAX[0.000000000028461]2,LTC[0.090000000000000],TRX[0.000008000000000],USD[-2.136036184313276]8,USDT[84.815922675594202] |
| 03234985 | AKRO[1.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000014287804],USDC[388.134925930000000],USDT[0.000000078952066] |
| 03234987 | ATLAS[6.2000000000000000] |
| 03234988 | BTC[0.000261084686800],BUSD[26350.000000000000000],ENS[1158.475807400000000],ETH[0.000703685000000],ETHW[0.005569020076473],FTT[153.020500000000000],GMT[0.200000000000000],HT[0.050000000000000],JPY[109.925310000000000],LUNA2[0.000690837924800],LUNA2_LOCKED[0.001611955158000],LUNC[150.431426000000000],TRX[0.008720000000000],USD[70.095895416681000],USDTD.008118548091660]0 |
| 03234991 | CRO[3.003904280000000],DOT[0.000000004770416 0],EUR[0.000000634780922],USD[0.000000091088317],USDT[0.000001446467519] |
| 03234992 | FTT[1.610149011846940 0],RUNE[0.000000000151600],USD[-23.162169425760853 8],USDT[53.811458152630764 8],XRP[0.000000061971250] |
| 03234993 | USDT[1.0720762000000000] |
| 03234996 | BNB[0.026238000000000],BTC[0.012246804351661 8],DYDX[6.919409672897906],FTM[0.000168735983042 4],FTT[2.611144330000000],SOL[0.634968720000000],USD[0.000185224410920 8],USDT[1.200004921550493 0] |
| 03234998 | APE[0.086928000000000],CEL[0.046800000000000],FTM[0.743842157705172 2],FTT[0.002664416438793 0],GMT[0.300000000000000],LUNA2[0.000000425837444],LUNA2_LOCKED[0.000000993620703],LUNC[0.009272700000000],TRX[750.000000000000000],USD[0.013444754107195 0],USDC[0.200000000000000],VGX[0.89284000 00000000],XRP[1798.000000000000000] |
| 03234999 | KIN[1.000000000000000],NFT (351583216405470974)[1],RSR[1.000000000000000000],USD[77.290526639464115 2],USDT[0.046583258609695 0] |
| 03235000 | USD[25.0000000000000000] |
| 03235001 | EUR[0.965183010000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[748.098459320000000],USDT[3749.060950064532191] |
| 03235015 | USD[2.762379955000000000] |
| 03235018 | USD[0.000000080099215],USDT[0.853511540000000] |
| 03235020 | USD[1.600000000000000] |
| 03235021 | DODO[0.057960000000000],EUR[0.000000049643556],GRT[0.948800000000000],USD[0.015896829298467]1,USDT[0.000000068002000] |
| 03235025 | TRX[0.007900000000000],USD[0.000063472131316],USDT[11.073571774732734 8] |
| 03235028 | ETH[0.000703371530381 6],ETHW[0.000703371530381 6] |
| 03235029 | ATLAS[6.2000000000000000] |
| 03235031 | EUR[0.000000060672226],USDT[6.292524140000000] |
| 03235032 | USD[25.0000000000000000] |
| 03235044 | USD[0.245913130000000],USDT[0.000000088249672] |
| 03235047 | NFT (381865982299415230)[1],NFT (383072675612014927)[1],NFT (533625299533513884)[1],TONCOIN[256.800000000000000],USD[0.090506913200000],USDT[0.009600000000000] |
| 03235050 | AURY[80.000000000000000],EN.J[439.000000000000000],GRT[0.696000000000000],HNT[16.000000000000000],MATIC[2.154395990000000],MTA[628.000000000000000],RNDR[102.500000000000000],USD[0.285022725344560],USDT[0.002477890000000] |
| 03235054 | BTC[0.000000005924070],USD[0.000000039546850],USDT[0.000000070138030] |
| 03235055 | AUD[0.004616679522072] |
| 03235056 | ATLAS[31.01552293000000],FTM[68.000000000000000],TRX[0.000010000000000],USD[0.252074185000000] |
| 03235059 | TONCOIN[11.593969890000000],USD[0.000000240149825],USDT[0.000000062480088] |
| 03235060 | BCH[0.015399433358511],BTC[0.000962034817020],DOGE[0.075350532151 9982],ETH[0.005530987834830],ETHW[0.000005983788825 6],HT[203.469134000000000],LTC[0.050079063501 8881],LUNA2[0.931261563900000],LUNA2_LOCKED[1.172943649000000],RUNE[0.000000027579278],USD[0.005943879732788 4],USDT[0.000000 0050000000] |
| 03235061 | LUNA2[0.985756714600000],LUNA2_LOCKED[2.300099010000000],LUNC[214650.600000000000000],SOL[0.009866000000000],USD[-25.010687234857698 5],USDT[108.210413007892 5298] |
| 03235064 | FTT[2.200000000000000],LUNA2[0.911555503200000],LUNA2_LOCKED[2.126962841000000],LUNC[198493.130000000000000],TONCOIN[48.690747000000000],USD[0.000000918011698 0],USDT[0.000000834384064 4] |
| 03235072 | USD[31.351175280000000] |
| 03235084 | AVAX[8.789577170000000],ETH[0.042725229600000],ETHW[0.075825661700000],FTT[6.554289040000000],USD[1202.196502516212500 0] |
| 03235100 | USD[0.000001084362 86],USDT[0.000000014156532] |
| 03235108 | USD[25.0000000000000000] |
| 03235109 | USD[0.000000022500000] |
| 03235112 | USD[0.028360377910000 0],USDT[0.011724690000000] |
| 03235115 | BTC[0.000000071475000],ETH[1.482703409349375 0],ETHW[1.482703409349375 0],LUNA2[0.036020455250000],LUNA2_LOCKED[0.084047728920000],LUNC[7843.529967580000000],SHIB[53029.250667214000000],SOL[0.000000066265365],TRX[0.000000060000000],USD[0.000000077040321] |
| 03235118 | USD[1.869558908600401] |
| 03235119 | USD[0.007882131462096] |
| 03235121 | BNTX[10.000000000000000],BTC[0.098618873274545 0],ETH[4.054000000000000],EUR[0.000000090000000],FTM[125.000000000000000],FTT[40.100000000000000],MATIC[250.000000000000000],NFT (536314711054025462)[1],PYPL[16.865000000000000],SRM[0.989398000000000],TRX[1.000000000000000],USD[0.000481442296443] |
| 03235128 | GOG[0.822200000000000],USD[-0.032859925995765 2],USDT[3.1719285183944 920] |
| 03235131 | SOL[0.000000010424000] |
| 03235133 | ETH[0.589917000000000],ETHW[0.589917000000000],FTM[0.925000000000000],LUNA2[0.000162041909300],LUNA2_LOCKED[0.003780977885000],LUNC[0.000522000000000],SOL[35.456096860000000],USD[35.369679155588 7196],XRP[1849.630000000000000] |
| 03235142 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03235144 | BTC[0.0000583500000000],USD[-0.5253582901025265],USDT[0.000000005015841] |
| 03235147 | SOL[28.6161961200000000],USD[0.0608759704664384] |
| 03235161 | STETH[1.0073715789363691],UNI[0.000000010000000],USD[0.000000058170000],USDT[0.0000000033631320] |
| 03235169 | LUNA2[16.2560527900000000],LUNA2_LOCKED[37.9307898400000000],LUNC[506.7178070640000000],RAY[0.2356340700000000],USD[169.7817271505550000],USTC[2300.7934390000000000] |
| 03235170 | BTC[0.0345000000000000],ETH[0.000000010000000],USD[0.4263650831287052],USDT[0.0000000007296844] |
| 03235171 | ATLAS[5580.0000000000000000],USD[0.3134878480000000] |
| 03235173 | BTC[0.0347052300000000],ETH[0.0584840800000000],ETHW[0.0584840800000000],EUR[0.0002665323811156],USD[0.0203630364125540] |
| 03235174 | ATLAS[2.6000000000000000] |
| 03235175 | APE[0.0975870000000000],BNB[0.3763720919000000],BTC[0.0000000052938000],ETH[0.0000000054502800],ETHW[1.0083674005835900],EUR[0.0000000100468422],FTT[28.0000000000000000],USD[0.0023017603700000],USDT[0.4334631002991800] |
| 03235177 | USDT[776.4791881400000000] |
| 03235178 | USD[0.2048132438360621] |
| 03235179 | USD[25.0000000000000000] |
| 03235184 | USD[0.0000000002479671] |
| 03235188 | USDT[2.3845000000000000] |
| 03235189 | BNB[0.0044253400000000],FTT[0.0535779100000000],LUNA2[0.0000082653482950],LUNA2_LOCKED[0.0001928581269900],NFT (2966398746078507811[1],NFT (3101902475058153191[1],NFT (3190902176371518801[1],NFT (4281501575658782746)[1],NFT (4875387759659256571[1],NFT (5290089078087103761[1],NFT (5473995114015403371[1],NFT (5483883792299788591[1],NFT (5574279617023228001)1,RAY[0.2836052796803984],TRX[0.0007780000000000],USD[0.0095402921205000],USDT[0.9008447961803575],USTC[0.0011700000000000] |
| 03235190 | USD[0.0000000053620797],USDT[0.0000000031295223] |
| 03235192 | BTC[0.0020995800000000],DOGE[49.9900000000000000],ETH[0.0319988000000000],ETHW[0.0319988000000000],USD[0.9014654840000000] |
| 03235193 | USDC[110.0000000000000000] |
| 03235198 | USD[0.0000000007000000] |
| 03235206 | USD[0.0041848522200000],USDT[0.0000000033005068] |
| 03235208 | USD[0.0000000020186003],USD[0.0000057402198949] |
| 03235210 | ETH[1.3043462200000000],FTT[39.2116096232718955],GALA[332573.4038354917976907],NFT (37339880007347106211[1],NFT (57236694837033319731[1],SOL[107.4823028876310516],USD[0.0000000033092465],USDT[0.0000000086654734] |
| 03235217 | BAO[1.0000000000000000],USD[0.0000000889725533] |
| 03235218 | KIN[1.0000000000000000],USD[0.0000896726877174] |
| 03235219 | USD[25.0000000000000000] |
| 03235220 | USD[0.0000000120376518] |
| 03235221 | ATLAS[6.2000000000000000] |
| 03235225 | USD[0.0000000041000000] |
| 03235226 | ALGO[0.0000000045128000],APE[0.0000000092000000],BTC[0.0000000010000000],CHZ[7.1429194500000000],FTT[0.0000000106500000],GST[0.0000000072000000],LUNA2[0.0321793184900000],LUNA2_LOCKED[0.0750850764900000],SHIB[76072.8083802962355050],TRX[0.9744000000000000],TSLA[0.0074000000000000],USD[2328.5924 9589185654860],USDT[0.0000000025758444] |
| 03235229 | EUR[109.1434561354999703],USDT[9776.0927696468884489] |
| 03235230 | USD[0.0000000077601375],USDT[3.1075904200000000] |
| 03235237 | BTC[0.0003796297990011],TONCOIN[0.0000000002878942],USD[0.0002921608548176] |
| 03235244 | USD[25.0000000000000000] |
| 03235247 | ATLAS[368.3235154800000000],AUD[5.3930648019177714],KIN[2.0000000000000000],POLIS[30.6952965700000000] |
| 03235248 | TRX[0.0000020000000000],USD[10.4894300286269220],USDT[18.0159951344087729] |
| 03235249 | USD[0.0000000025000000] |
| 03235252 | EUR[100.0000000000000000],USD[-8.0975732035000000] |
| 03235253 | USD[0.0000000138083168],USDT[0.0000000061199184] |
| 03235257 | BAO[1.0000000000000000],SWEAT[496.9308309500000000],USD[0.0000000001282815] |
| 03235258 | USD[0.0000000097391377],USDT[0.0000000054732794] |
| 03235259 | USD[0.1917739321000000] |
| 03235263 | USD[25.0000000000000000] |
| 03235264 | BTC[0.0100000000000000],EUR[585.1525333905538365],NFT (3937066795500061501[1],USD[0.0000000081425773] |
| 03235265 | BNB[0.0000000058278537],BTC[0.0005205934215400],EUR[0.0000000051345180],USD[0.5016899820183410],USDT[0.0000000056775866] |
| 03235269 | USDT[0.0000000005000000] |
| 03235274 | EUR[0.0000001290095977],FTT[1.1385105100000000] |
| 03235275 | USD[6110.5333460200000000] |
| 03235279 | USD[25.0000000000000000] |
| 03235280 | DOGE[6.7569207100000000],ETH[0.0259698794481308],ETHW[0.0259698794481308],USD[0.0451566763333539] |
| 03235282 | BTC[0.0022995630000000],FTT[12.8986700000000000],USD[21.8575056202730957000000000000] |
| 03235283 | USD[26.5082098192000000] |
| 03235284 | ETH[0.0050000000000000],ETHW[0.0050000000000000],USD[30.9691807500000000] |
| 03235285 | MBS[47.9908800000000000],USD[0.0000000010087660],USDT[0.0000004048786397] |
| 03235287 | USD[0.0000000129380788],USDT[0.0000000091463592] |
| 03235288 | SOL[0.0000000001120000],USD[0.0000000112490057],XRP[0.0000000042311220] |
| 03235292 | ETH[0.0000000011744000],HT[0.0000006657800] |
| 03235296 | USD[0.0000000186796860],USDT[0.0000000931451246] |
| 03235309 | SOL[0.0000000037647913],USD[0.0000000093581146] |
| 03235311 | BTC[0.0395000000000000],ETH[0.9199409100000000],ETHW[0.9199409100000000],GRT[741.0000000000000000],MATIC[120.0000000000000000],RNDR[1367.9702270000000000],RUNE[330.3513980000000000],SOL[74.6687517000000000],USD[3.7129877103750000] |
| 03235312 | TRX[0.0001690000000000],USD[0.0000000048546818],USDT[0.0000000028335900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03235313 | BTC[0.0227600000000000] |
| 03235325 | BUSD[2661.5771562700000000],FTT[25.1000000000000000],USD[134.2919203449367500000000000000],USDT[0.0000000187098282] |
| 03235327 | FRONT[1.0000000000000000],SOL[0.0000000092000000] |
| 03235328 | FTT[0.0407150000000000] |
| 03235335 | JOE[22.0000000000000000],USD[0.2823466916000000],XRP[73.6738700000000000] |
| 03235340 | GMT[0.8476930000000000],TONCOIN[0.0080000000000000],USD[0.0095423220631846] |
| 03235341 | USD[-0.0000352665523105],USDT[0.0000387893921088],YFI[0.0000000065261200] |
| 03235344 | USD[0.1010685203300000] |
| 03235351 | EUR[5.5471431537612570],USDT[0.0000000060573361] |
| 03235352 | BOBA[0.0548000000000000],USD[0.0004048157319252] |
| 03235357 | TRX[0.0000010000000000] |
| 03235359 | ETHW[0.8071848400000000],TONCOIN[0.0500000000000000],USD[0.0000000092500000] |
| 03235361 | USD[0.0000008076466474],USDT[0.0000000011039104] |
| 03235367 | BNB[0.0000000051538906],BTC[0.0000000198459165],ETH[0.0000000000825676],EUR[0.0000846846065199],FTM[0.0000000041057426],USD[-0.0000227108827005] |
| 03235373 | FTT[0.0021517698540000],TRX[0.0030500000000000],USD[0.0989799150160000],USDT[0.0537296738904000] |
| 03235374 | USD[10.0000000000000000] |
| 03235387 | BAO[1.0000000000000000],ETH[0.0734518300000000],ETHW[0.0725388300000000],USD[0.0001451146838512] |
| 03235389 | BNB[0.0000001000000000],FTT[1.1164875779169000],USD[0.0000044898801135] |
| 03235390 | BAO[1.0000000000000000],BTC[0.0000000005130914],EUR[0.0000000012383760],USD[0.0000000064991060] |
| 03235392 | KIN[1.0000000000000000],TONCOIN[16.8719187700000000],USD[0.0000000164255724] |
| 03235393 | SOL[0.0000000050896314],USD[0.5139944935000000] |
| 03235396 | CRV[12.9974000000000000],TONCOIN[106.3787200000000000],USD[0.0773978628000000],USDT[0.0016930000000000] |
| 03235402 | ADABULL[59.5000000000000000],BNBBULL[7.0000000000000000],DOGEBULL[35.0000000000000000],ETHBEAR[96000000.0000000000000000],ETHBULL[8.8580000000000000],USD[44.2658380000000000] |
| 03235408 | DENT[1.0000000000000000],ETH[0.0000000032000000],USD[1.6420088000000000] |
| 03235413 | AKRO[1.0000000000000000],BAO[3.0000000000000000],ETH[0.0382122100000000],ETHW[0.0382122100000000],EUR[0.0001969635737329],KIN[2.0000000000000000],MANA[0.0002122200000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000666627899] |
| 03235417 | BTC[0.0000520000000000],LUNA2[0.0000000108081619],LUNA2_LOCKED[0.0000000252190443],LUNC[0.0023535000000000],SOL[0.0796201511400000],USD[0.1122379733948865],USDT[0.0000000652164157] |
| 03235420 | CEL[0.0000000006549222],ETH[0.0000000183696520],ETHBULL[0.0102100000000000],EUR[0.0000097752458],FTT[0.1661144208951360],LUNA[0.0035657536960000],LUNA2_LOCKED[0.0083200919570000],USD[0.0182670651892296],USDT[0.0003888568361060],USTC[0.5047496676622294] |
| 03235421 | BRZ[12.0000000000000000],BTC[0.0055916960000000],GOG[72.0000000000000000],IMX[25.4000000000000000],USD[0.4279035185000000] |
| 03235423 | BAO[1.0000000000000000],ENJ[0.0000000053926604],EUR[0.0000010860240940],KIN[5.0000000000000000],SOL[0.2763951200000000],TRX[1.0000000000000000],USD[0.0064153367076620] |
| 03235424 | USD[2.8114868343750000],XRP[0.9923060000000000] |
| 03235439 | USD[30.0000000000000000] |
| 03235448 | FTM[0.0000000500000000],SOL[0.0000000014067600],TRX[0.0007800000000000],USD[62.6772334978977164],USDT[0.0000000116209362] |
| 03235450 | NFT (2993371645438205741)[1],NFT (35063952909517561[1],NFT (41374121694465578)[1],NFT (42456815745152883)[1],TRX[0.0007770000000000],USD[0.0000000042535953] |
| 03235453 | AAVE[4.4254000000000000],AVAX[30.7364000000000000],BAT[0.2316900000000000],BTC[0.0007573824850000],DOT[134.9478711100000000],EOSBULL[26000000.0000000000000000],ETH[0.0001214000000000],EUR[1.2043650718406409],HUM[20.0000000000000000],LEOBULL[0.0119000000000000],LRC[0.6899300000000000],LTC[0.008060000000000000],PAXGHEDGE[0.0008600000000000],PORT[350353.5480200000000000],USD[1.5854212600000000],USDT[0.5819997300000000],WAVES[939.0000000000000000],XRP[0.8642000000000000] |
| 03235468 | ATLAS[7.2000000000000000] |
| 03235469 | AAVE[0.2099622000000000],BNB[0.2699514000000000],DOT[0.0768979899770400],DOT[3.3985420000000000],ETH[0.2779598600000000],ETHW[0.2779598600000000],FTT[1.1000000000000000],LINK[6.4984700000000000],SLP[3310.0000000000000000],SOL[1.2699370000000000],UNI[8.0994240000000000],USD[2.2600679695000000] |
| 03235470 | EUR[0.0002693966455191] |
| 03235473 | XRP[25.8923760000000000] |
| 03235474 | CHF[0.0000000062253872],USD[0.0000001433245080],USDT[0.0000000047355648] |
| 03235482 | BTC[0.0003000000000000],DOT[0.0995440000000000],ETH[0.0009984800000000],ETHW[0.0009984800000000],GALA[29.9943000000000000],MATIC[9.9981000000000000],SAND[4.9990500000000000],SUSHI[2.5000000000000000],USD[-6.6731805450000000000000000] |
| 03235483 | USDT[598.0000000000000000] |
| 03235484 | BTC[0.5746109329088000],USD[0.0001007442443000] |
| 03235485 | BTC[0.0000046700000000],GALA[414.4479760190653290],TONCOIN[0.0000000020615823],USD[-0.1932388465000000] |
| 03235486 | USD[25.0000000000000000] |
| 03235490 | BTC[1.1601856100000000],ETH[7.9994449500000000],ETHW[114.5127670500000000],FTT[197.4495754200000000],TRX[78487.1502936100000000],USD[13.7835711554269655],USDT[0.0000000070115784] |
| 03235491 | ETH[0.0000000182260000],TRX[0.0000000633339900],USDT[0.0000096647896800] |
| 03235493 | ATLAS[0.0000000092869900] |
| 03235497 | 1INCH[0.0748643527054400],DOGE[0.0000000014400000],FTT[0.0000000027885400],MATIC[0.0000000047278000],SUSHI[0.0000000019587500],USD[-0.0016856692997017],USDT[0.0000000008715411],XRP[0.0000000095670000] |
| 03235500 | BNB[0.0000000070722500],TRX[0.0000000064776100],USD[0.0000003430072254] |
| 03235505 | USD[30.0000000000000000] |
| 03235518 | GBP[0.0028411900000000],SOL[0.0000000100000000],USD[26.8644715069944654],USDT[0.0000000039622952] |
| 03235523 | USD[25.0000000096169800],USDT[0.0000000050000000] |
| 03235527 | AAVE[0.0000000466637440],COMP[0.0000000044371878],ETH[0.0000000048358578],LTC[0.0000000080271752],RAY[0.0000002739775503],SOL[0.0000000038792668] |
| 03235529 | USD[0.0020890000000000] |
| 03235532 | BTC[0.0000686496174750],EUR[0.8854157230349484],TRX[0.0000600000000000],USD[71.7512168479627004],USDT[0.0043584595708390] |
| 03235536 | AKRO[1.0000000000000000] |
| 03235538 | USD[1.3219520000000000],USDT[80.1037080000000000] |
| 03235539 | USD[220.7100000000000000] |
| 03235552 | OMG[0.000000035548114],USD[1.1619750039656933] |
| 03235554 | LTC[0.0000000073000000],TONCOIN[0.0700000000000000],USD[0.0078687521700000],USDT[0.4135656870558598] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03235555 | USD[25.00000000000000000] |
| 03235556 | USD[0.0843657900000000],USDC[9238.0539476900000000],USDT[0.0006571100000000] |
| 03235557 | USD[0.0002205117555623] |
| 03235558 | USD[0.0353869500000000] |
| 03235559 | BF_POINT[400.0000000000000000],FTT[0.0309887054542592],SOL[0.0000000090000000],USD[0.5093929760475080],USDT[0.0000000066947369] |
| 03235562 | ETH[0.0000001000000000],USD[0.0000071476561081],USDT[0.0000000025609666] |
| 03235563 | APE[0.0418410000000000],ETH[0.0009175400000000],ETHW[0.0009175400000000],NFT (291617565184781764)[1],NFT (322192137992911346)[1],NFT (531605178892812507)[1],NFT (531722902561532139)[1],NFT (535880841414139567)[1],SOL[0.0052564000000000],TONCOIN[1574.6007690000000000],USD[0.9788835962950000],USDT[0.0018343545000000] |
| 03235567 | USD[0.0000000072678347],USDT[0.0000000074712714] |
| 03235568 | USD[25.0000000000000000] |
| 03235571 | USD[0.0025314174000000] |
| 03235575 | ETH[0.1710222300000000],ETHW[0.1710222300000000],FTT[3.4639591900000000],MANA[54.0000000000000000],MATIC[120.0000000000000000],SOL[1.8600000000000000],USD[0.6352559763597780] |
| 03235578 | BTC[0.0000000062987224],BULL[0.0000000030000000],FTT[0.0000000030443116],KNC[0.0000000009225529],LUNA2[0.0211493871600000],LUNA2_LOCKED[0.0493485700500000],LUNC[0.0681304000000000],USD[-6.7592320860404824],USDT[15.0901599939256425] |
| 03235579 | USD[0.0000000005577981],USDT[0.0007412541360] |
| 03235583 | EUR[0.0000000017582657],USD[0.0000000047781382] |
| 03235584 | BAO[1.0000000000000000],USDT[179.4185166596876328] |
| 03235585 | TRX[0.6153760000000000],USD[1.4628493385750000] |
| 03235593 | USD[0.0000000126736763],USDT[0.0000000797120200] |
| 03235599 | ATLAS[0.0000000074000000],NFT (328611372255014401)[1] |
| 03235600 | BTC[8.7000000038828493],DOT[3468.7654290000000000],ETH[5225.1959872977465617],ETHW[301.4831406400000000],FTT[793.3683587500000000],HLD[0.0605564227614880],LINK[5026.4731380156446900],LUNA2[0.3466278304000000],LUNA2_LOCKED[0.8087982710000000],LUNC[75478.9398600000000000],SRM[162.1125809000000000] |
| 03235602 | CREAM[0.0082660000000000],ETH[0.0009971200000000],ETHW[0.0009971200000000],EUR[0.0000000097771290],GARI[9.0000000000000000],LOOKS[10.0000000000000000],SOL[15.7379660000000000],USD[1.3571737119861050],USDT[0.0000000084709980] |
| 03235603 | USDT[0.4795437673521042] |
| 03235608 | DEFIBULL[3252.0653002750000000],ETH[0.0245195200000000],ETHW[0.0245195200000000],SOL[0.0000000060000000],UNISWAPBULL[220.9678849180000000],USD[0.9449836038861089],USDT[0.0000000046682453] |
| 03235610 | USD[0.0006782182700000],USDT[0.0055710870000000] |
| 03235619 | ATLAS[6.2000000000000000] |
| 03235622 | AKRO[6.0000000000000000],BAO[21.0000000000000000],BNB[0.0000000070000000],DENT[3.0000000000000000],ETH[0.0000000011146365],KIN[10.0000000000000000],SOL[0.0000000004564729],TOMO[1.0000000000000000],TRX[0.0007780000000000],UBXT[5.0000000000000000],USD[0.0000690078257518],USDT[0.0000000121949170] |
| 03235629 | FTT[36.1904080000000000] |
| 03235630 | EUR[0.0000000071084628],SUSHI[1.4594208000000000],USDT[0.0000000143752640] |
| 03235638 | ETH[0.0100000000000000],ETHW[0.0100000000000000] |
| 03235647 | AVAX[1.3997555600000000],BTC[0.0056000000000000],DOT[4.4996400000000000],ETH[0.1739870796000000],ETHW[0.1739870796000000],FTT[2.9995500000000000],GALFAN[29.9965080000000000],MATIC[109.9805240000000000],PAXG[0.0999820000000000],SOL[1.4998560000000000],USD[33.0669463618400000] |
| 03235664 | BTC[0.0000028100000000],USD[0.0003465492197392],USDT[0.0000000185361992] |
| 03235665 | AXS[8.5426398919689400],BNB[5.2483888054073212],BTC[0.0010071557904500],FTT[49.0952682400000000],LOOKS[20.0000000000000000],PEOPLE[1800.0000000000000000],RAY[12.1551143922401624],SOL[10.3329271378713600],SRM[101.6771207200000000],SRM_LOCKED[1.4461657800000000],USD[4.3914446433848990] |
| 03235673 | USD[0.0000000028848],USDT[8.8008469757027000] |
| 03235676 | USD[0.0000000037500000] |
| 03235680 | TRX[0.0000010000000000],USD[0.2638890360600000],XRPBULL[144772.4880000000000000] |
| 03235682 | BCH[0.0000000035000000],BNB[0.0000000103214283],BTT[1000000.0000000000000000],COMP[0.0000000095500000],ETH[0.0000000079000000],ETHBULL[0.0000000017000000],FTT[0.0144541763192902],LUNA2[0.0000000070000000],LUNA2_LOCKED[4.3736934650000000],LUNC[0.0000001900000000],SOL[0.0000000010000000],USD[1375.9583114119715380],USDT[200.9713386000000000] |
| 03235687 | ALGO[0.3262600000000000],BTC[0.0000897970000000],CEL[0.0797490000000000],CHZ[9.1298000000000000],CRV[0.7448300000000000],ETHW[0.0008795400000000],EUR[0.0000000024324374],FTT[0.0746160000000000],LTC[0.0000000079408000],STG[0.1703000000000000],USDC[-2.2019044045906596],USDT[0.0000000067605282] |
| 03235691 | USD[12.5668281178336952] |
| 03235698 | AKRO[181.5986893700000000],ATLAS[13.9871169400000000],BAO[1360.1489107500000000],BTT[689366.5149338800000000],CONV[399.8154322600000000],DENT[108.4468853600000000],DFL[59.3478710000000456],KBTT[276.3421299800000000],KIN[5744.0701028500000000],LUA[7.8259512400000000],ORBS[3.6265019700000000],Qi[10.2147473400000000],REEF[19.4183627900000000],RSR[62.0269000500000000],SHIB[458572.3616621600000000],SLP[22.4918078100000000],SOS[743259.5996699300000000],STMX[27.6169918200000000],TRX[38.4702913200000000],UBXT[33.0585889100000000],USD[0.0000004342365772] |
| 03235700 | USD[3.2403911700000000] |
| 03235701 | ETHBULL[5.0392463000000000],MBS[504.8990000000000000],USD[1958.8925226900000000] |
| 03235702 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],APE[17.3412990100000000],BAO[3.0000000000000000],BTC[0.1235321100000000],DENT[1.0000000000000000],ETH[1.7955163500000000],ETHW[2.0988514900000000],EUR[0.0000000013253372],FRONT[2.0124150300000000],KIN[3.0000000000000000],LUNA2[0.6900229945000000],LUNC[25.1682680000000000],NFT (330094553597882832)[1],NFT (335396786918368771)[1],NFT (478600628890897708)[1],SECO[1.0400000000000000],UNI[104.5539013800000000],TRX[34.0000000000000000],UBXT[2.0000000000000000],USD[0.4999768700000000],USDT[0.0000000705430010],USTC[97.3581423500000000] |
| 03235703 | USD[2.7645768340000000] |
| 03235705 | BNB[0.0000000097600000],GALA[0.0000000070736865],USDT[0.0000000054056422] |
| 03235708 | ATOM[0.0842841900000000],BTC[0.0000000052510784],CHZ[1.3509683000000000],ETHW[0.0009941709466871],FTT[0.0981695570000000],IMX[0.0025602960000000],LUNC[0.0000000066653200],MASK[0.0995400000000000],MATIC[0.6211583846564800],NEAR[0.0032845500000000],SOL[0.0028322100000000],SRM[33.2908983200000000],SRM_LOCKED[1534.9564875700000000],USD[0.0002716093252149],USDT[0.0000001280053011] |
| 03235710 | USD[3.2403911700000000] |
| 03235711 | EUR[0.0000006117418235] |
| 03235714 | USD[406542.6442058038800000000000000] |
| 03235716 | ETH[0.0689810000000000],ETHW[0.0689977500000000],EUR[0.0003709840646405] |
| 03235718 | BTC[0.0748929320000000],ENJ[305.9620000000000000],ETH[0.6979164000000000],ETHW[0.6979164000000000],USD[-864.7142330157000000000000000] |
| 03235724 | AKRO[68.0000000000000000],ATLAS[140.8288808700000000],BAO[5000.0000000000000000],BNB[0.0000000019150000],CONV[160.0000000000000000],DENT[300.0000000000000000],ETH[300.0000000000000000],FTT[0.0335587500000000],IMX[0.0000000776744941],KBTT[4180.0800000000000000],KIN[20000.0000000000000000],KSOS[300.0000000000000000],LTC[0.0000000093530202],REEF[79.9840000000000000],SOL[0.0000000036160000],SOS[300000.0000000000000000],SPELL[200.0000000000000000],SUN[58.4380000000000000],SUSHIBULL[20598360.0000000000000000],UBXT[69.9862000000000000],USD[0.0000000092201452] |
| 03235726 | SOL[6.5634100000000000],SRM[299.5200000000000000] |
| 03235727 | LUNA2[8.1402120800000000],LUNA2_LOCKED[18.9938281900000000],MBS[20.9960100000000000],USD[2.0700000000000000],USTC[1152.2863640000000000] |
| 03235730 | SHIB[51845356.1690555700000000],XRP[17324.6468019600000000] |
| 03235734 | KNC[0.0000000039762400],LRC[762.0000000000000000],LUNC[199998.0000000000000000],SOL[0.0000000002876000],UNI[20.0639060305215300],USD[13909.5113004872156350],USDT[0.0085104954608782] |
| 03235735 | FTT[0.0000000076617480],SOL[0.0000000083504700],USD[0.0181106183526488],USDT[10.0000000031759894] |
| 03235745 | USD[0.0000000009299807] |
| 03235746 | USD[0.0000000073299950],USDT[0.0000000096255360] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03235753 | USD[286.748222399400000],USDT[286.530000000000000] |
| 03235756 | AVAX[14.200000000000000],BNB[0.870000000000000],BTC[0.018487282199360],ETH[0.161000000000000],FTT[28.500000000000000],SOL[3.370000000000000],SRM[623.023038610000000],USD[326.010293545462500],USDT[0.088335665735000] |
| 03235761 | AKRO[1.000000000000000],USD[0.000000155302444] |
| 03235764 | BNB[0.009968000000000],USD[8.393929080400000000000],USDT[0.006341119395340] |
| 03235766 | BNB[0.000000007970000],USD[0.000000000938000] |
| 03235768 | USD[-37.091462294000000],USDT[100.000000000000000] |
| 03235769 | USD[0.003473627400000] |
| 03235770 | BTC[0.000000001000000],FTT[0.002314557553344],USD[0.004141702018926],USDT[0.000000007925234] |
| 03235771 | BTC[0.000050860000000],EUR[0.000372947214531],USD[0.459079400000000] |
| 03235773 | AVAX[0.000000010000000],BAO[2.000000000000000],BNB[0.000000080672225],KIN[1.000000000000000],MATIC[0.000000008820128],MBS[0.000000092404368],UBXT[1.000000000000000] |
| 03235777 | TONCOIN[0.090000000000000],USD[0.000000007500000] |
| 03235781 | KIN[1.000000000000000],USD[7.003951323305742] |
| 03235783 | BTC[0.049356200000000],USD[0.004251800000000],USDC[46.556838940000000] |
| 03235800 | BAO[2.000000000000000],EUR[11.950946448691 03302],LOOKS[392.507958760000000000],SOL[5.795809410000000] |
| 03235802 | USD[0.007119087375371 0],USDT[0.000000035225851] |
| 03235805 | USD[0.000000001765184] |
| 03235807 | USD[30.000000000000000] |
| 03235808 | LUNA2[1.674632160000000],LUNA2_LOCKED[3.907475040000000000],USD[-0.006085807912 21070],USDT[0.000000151298400],USTC[2.526658130000 0000] |
| 03235809 | BTC[0.000668115416 7303],GENE[0.000000003000000] |
| 03235810 | SHIB[2288591.769176880000000],USD[0.516063482750000 0],USDT[0.000000004404 8520] |
| 03235811 | ATLAS[4.200000000000000] |
| 03235818 | USD[2.189498592800000 0],USDT[0.000489000000000] |
| 03235822 | USD[0.069520939203 7000] |
| 03235824 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000008360800],ETH[0.000000029536350],LUNA2[0.070192676210000 0],LUNA2_LOCKED[0.163782911200000 0],TRX[0.000031000000000],USD[0.000000150438091],USDT[0.000000022256244],XRP[0.260000000000000] |
| 03235825 | EUR[0.000000242812838] |
| 03235837 | ETH[0.000000091203224],GOG[152.730653238076054 8],USD[0.000000086167064],USDT[0.000000098910928] |
| 03235839 | USD[0.000000051118810] |
| 03235841 | BTC[0.000000010000000],ETH[0.166968270000000 00],USD[1.648679695672090 8],USDT[2.132817614522 6960] |
| 03235854 | FTT[0.265708794000000],SOL[15.544484011044 6815],USD[5.916587661000 00126],USDT[0.000000175245734] |
| 03235858 | KIN[1.000000000000000],STARS[1.583848300000000 0],USDT[0.000000006169158 8] |
| 03235867 | USD[0.008191101000000 0] |
| 03235869 | LINK[26.895158000000000 0],SOL[19.982000000000000000],USD[59.198920502400000 0] |
| 03235875 | AMPL[0.160480301013138 0],HXRO[0.731720000000000],LUNA2[0.000000005000000 0],LUNA2_LOCKED[13.248307650000000 0],USD[0.000000532769452] |
| 03235876 | EUR[0.102586400000000 0],USD[0.079542877349548 0] |
| 03235882 | ATLAS[8180.000000000000000],BTC[0.000000045630000],POLIS[185.800000000000000],TRX[0.000000091330000],USD[0.427237145980 6439] |
| 03235885 | USD[1.445339117040703 2] |
| 03235886 | BAO[4.000000000000000],GBP[0.000000138834856],KIN[2.000000000000000],MBS[124.120142470000000 0] |
| 03235888 | ETH[0.000000003872800],USDT[0.000000003309408] |
| 03235898 | GBP[0.000000871852987 8],SOL[1.202715830000000 0] |
| 03235907 | AVAX[0.399829000000000 0],USD[1.514415471504420 0],USDT[0.000000091596170] |
| 03235912 | DOGE[57.549908700000000 0],USD[0.079466133576514 0] |
| 03235913 | NFT [334990444109908715][1],NFT [512620355651149658][1],USD[20.000000000000000] |
| 03235916 | BTC[0.000000005224786 0],XRP[0.215246000000000] |
| 03235919 | STARS[13.906090590000000 0],USDT[0.000000074173615 2] |
| 03235922 | ATLAS[667.813453340000000 0],BAO[1.000000000000000],USD[0.000000009347488] |
| 03235923 | BTC[0.002100000000000],DOGE[1.000000000000000],FTM[23.9952000000000000],RUNE[7.600000000000000],SOL[8.998200000000000 0],USD[0.374523147400000 0] |
| 03235924 | FTT[1.037384170000000],MBS[2.000000000000000],USD[0.438616721321 7326] |
| 03235930 | EUR[5.000000000000000] |
| 03235931 | CEL[0.042124707807 1200],SOL[0.000071520000000 0],TRX[0.001042000000000 0],USD[0.100408088651 9388],USDT[0.000000006306750 0] |
| 03235934 | BTC[1.686690133160360 4],ETH[22.111739849970000 0],FTT[0.000000006105720],GBP[0.000000009688424],USD[499.103168466000000 0],USDT[0.000000065955072] |
| 03235940 | AVAX[0.000000809257 28],HT[0.000000059778098],MATIC[0.000000058445600],SOL[0.000000088211700],TRX[0.000230082974524] |
| 03235946 | USD[0.000000094631338],USDT[0.000000057552854] |
| 03235957 | USDT[0.000000056860116] |
| 03235960 | BTC[0.302084810920602 6],GBP[0.000010810721507 31],KIN[2.000000000000000],USD[0.000000129593841] |
| 03235963 | DAI[0.000000010000000],ETH[0.020000000000000],ETHW[0.020000000000000],LUNA2[0.005932824620000],LUNA2_LOCKED[0.001384325745 0000],USD[0.001877686087 1389],USDT[0.000000005000000],USTC[0.083982000000000] |
| 03235964 | USD[309.117036200000000 0] |
| 03235965 | AKRO[1.000000000000000],APE[0.000000033191984 5],BAO[1.000000000000000],DENT[2.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],SOL[0.000000095900926],USD[0.000000105095692],USDT[401.4606836100000000] |
| 03235966 | GOG[5442.329134930000000 0],USD[0.000000039720310],USDT[0.000000168024980] |
| 03235969 | DOT[0.030000000000000],EUR[0.000000093052951],SOL[0.000000007401425],USD[0.000000185452449],USDT[3268.611502782332529] |
| 03235978 | USD[0.002580782500000 0] |
| 03235980 | BAO[2.000000000000000],BTC[0.007540330000000 0],ETH[0.123744672585 4965],ETHW[0.071265053738 9965],FTT[2.005287260840000 0],KIN[2.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03235982 | BTC[0.00000003615468],USD[-0.0922715439176386],USDT[0.1035378503964827] |
| 03235985 | TONCOIN[41.600000000000000],USD[0.0562728562500000],USDT[0.0000000097428008] |
| 03235988 | BTC[0.000000008161360],ETH[0.000000035728904],EUR[0.005643965013536],GBP[0.0002954101573818],TRX[0.00001000000000],USD[0.0488730002177641],USDT[0.000000038952592] |
| 03235991 | USD[485.622985440975000] |
| 03235995 | USD[3.039942915600000] |
| 03236001 | EUR[0.000000044222714] |
| 03236003 | USD[3.980690216000000] |
| 03236004 | BTC[0.000000100000000],TONCOIN[0.070000000000000],USD[0.000000065000000] |
| 03236009 | ATLAS[0.000000021808900],USD[0.000000068465400] |
| 03236012 | ATLAS[5.200000000000000] |
| 03236015 | ATLAS[1242.352669520000000],BTC[0.0109102181244584],NFT (451306096471596236)[1],NFT (466161784440659919)[1],NFT (552721993705429043)[1],USD[0.7583834903240139],USTC[0.000000028587436] |
| 03236028 | BAO[1.000000000000000],DENT[2.000000000000000],KIN[2.000000000000000],USD[0.000000086758791],USDT[396.552126507204296] |
| 03236029 | BTC[0.000007700000000],USD[0.9053659077935500] |
| 03236033 | USDT[1.262907150000000] |
| 03236041 | APE[0.086020000000000],BAO[1.000000000000000],ETH[0.007073980000000],FTT[26.571160960000000],GMT[32.000000000000000],KIN[3.000000000000000],NFT (398156340908372219)[1],NFT (488081536183319734)[1],TRX[0.000067000000000],USD[176.852605331188328300000000000],USDT[0.343164837500000],XRP[5.363653390000000],SGD[46.038757470000000],USD[0.0079752771632956],USDT[0.000000073063400] |
| 03236044 | BNB[0.000000064124496],DOT[0.000000100000000],IMX[0.007209127156300],USD[0.000002585295750],USDT[0.000000260728460] |
| 03236052 | BTC[0.0082985060000000],ETH[0.0889839800000000],ETHW[0.0889839800000000],EUR[0.908300000000000],FTM[131.976240000000000],SOL[1.849667000000000],USD[30.0204685556733593] |
| 03236053 | BTC[0.000007000000000],USD[0.000000070101750] |
| 03236054 | USD[0.744622215620000],XRP[13.000000000000000] |
| 03236065 | BTC[0.2849231000000000],ETH[0.1425703100000000],ETHW[0.1425703100000000],EUR[5.765255663160198],SOL[0.834592500000000],USD[0.000000118782330],USDT[0.0000000547680569] |
| 03236066 | BNB[0.9647365420350000],USD[390.181112886898277900000000],USDT[0.000000167407991] |
| 03236068 | BAO[2.000000000000000],ETH[0.000000080000000],KIN[2.000000000000000],USDT[0.0000107121098528] |
| 03236070 | DOGEBULL[4.986789236721716] |
| 03236071 | BIT[0.000000094826236],BTC[0.0029974363481320],ETH[0.000000008063000],NFT (387448866183965705)[1],NFT (509175815921143074)[1],USD[0.0002052660732157] |
| 03236072 | BNB[0.000000004694448],ETH[0.000000042589100],GBP[0.000000300000000],MATIC[0.000000059340941],NFT (333326406620275047)[1],NFT (385662258498183980)[1],NFT (462016586354750217)[1],TRX[0.000000050449962],USD[0.000000064966184],USDT[0.000000195267823] |
| 03236078 | USD[0.000000081343120],USDT[0.0000000075767120] |
| 03236080 | BAO[4.000000000000000],CREAM[0.598276740000000],DOGE[61.895687040000000],EUR[0.168296766346483489],FTM[110.560381580000000],GALA[287.199643450000000],KIN[8.000000000000000],MATIC[89.733856110000000],SAND[39.568420310000000],SOL[1.090334950000000],TRX[565.263655610000000],UBXT[1.000000000000000] |
| 03236086 | SOL[0.000000061578550],USD[0.001507533216395] |
| 03236087 | USD[0.000854249285000] |
| 03236089 | EUR[9.742871200000000],USD[105.522380363058400] |
| 03236092 | APT[0.000000018066000],AVAX[0.000000013279456],BNB[0.000000069669800],BTC[0.000000008274272],MATIC[0.000000057323846],TRX[0.000000082012772],UMEE[0.000000049301179],USD[0.000000006178579],USDT[0.000000134241436] |
| 03236095 | USD[0.013366560000000],USDT[0.000021638035222334] |
| 03236099 | USD[4.044381332893737B],USDT[12.490553891004329B] |
| 03236100 | BTC[0.209948000000000],ETH[0.481490000000000],ETHW[0.481490000000000] |
| 03236102 | EUR[0.664639429500000],LUNA2[0.004293784860000],LUNA2_LOCKED[0.010188313400000],USD[0.000000000400000],USTC[0.607806000000000] |
| 03236105 | TRX[0.000000057000000],USD[0.000000062148258],USDT[0.000000067000000] |
| 03236109 | AURY[7.000000000000000],AVAX[8.700000000000000],ETH[0.209961000000000],ETHW[0.209961000000000],SOL[5.350000000000000],USD[7.192005874882640] |
| 03236112 | BTC[0.009194410000000],DENT[1.000000000000000],HXRO[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[22.644790994793342],USDT[0.000000006958980] |
| 03236115 | TRX[0.000000487148514] |
| 03236119 | LTC[0.000000008143574],XRP[0.000000025653741] |
| 03236134 | TONCOIN[24.088633583000000000] |
| 03236135 | TONCOIN[789.157059220000000],USD[25.823426965000000000],USDT[0.000000082763554] |
| 03236138 | BTC[0.541992430000000],MATIC[980.000000000000000],SAND[1495.000000000000000] |
| 03236149 | ETH[0.000000089349300],TRX[0.000028000000000],USD[0.000072457661088],USDT[1.259200000000000] |
| 03236155 | USDT[0.640957180500000] |
| 03236158 | ETH[0.000048990000000],NFT (323206526903119499)[1],NFT (548843554884988428)[1],TRX[0.800544000000000],USD[2.4614101561125000],USDT[0.6938246873625000] |
| 03236160 | NFT (395176925306629932)[1],NFT (448241196964189902)[1],USD[0.01093105186107S] |
| 03236161 | AURY[1129.542214110000000],USD[0.0095809658561770],USDT[0.0000000391922480] |
| 03236164 | USD[30.000000000000000] |
| 03236168 | BOBA[0.083700000000000],USD[0.410612960000000] |
| 03236170 | USDT[0.000000035000000] |
| 03236183 | DOGE[11.000000000000000],MANA[2.999400000000000],SAND[2.000000000000000],TRX[28.784912000000000],USD[0.006685369000000] |
| 03236185 | BTC[0.000000036000000],ETH[0.000000052907955],FTM[0.000000005000000],MATIC[-0.000000036507540],NFT (391609802748446757)[1],SAND[102.800574213258082],SOL[0.000000097253046],TRX[0.000009000940828],TRYB[0.000000006587344],USD[0.000000037718214],USDT[0.000000030905533] |
| 03236188 | ETH[0.000000045088876],SOL[0.001930970000000],USD[25.0267457290376313],USDC[18121.271297300000000],USDT[0.000000179531565] |
| 03236189 | ATLAS[67.102360405184900],BTC[0.0971331690739015],ETH[0.175508233366837],ETHW[0.176551606859193T],EUR[36.653787446715616],NFT (567943842297168143)[1],POLIS[0.859887610000000],SOL[8.584153863865361],USD[0.733184927939066B],USDT[171.970063713643744400],XRP[2506.762698600000000] |
| 03236196 | USD[29.555328450085838B] |
| 03236197 | AKRO[1.000000000000000],ATLAS[2646.311808640000000],BAO[3.000000000000000],BTC[0.196406570000000],DENT[4.000000000000000],ETH[1.328495830000000],ETHW[1.328338140000000],GBP[0.000359732511350],KIN[4.000000000000000],RSR[1.000000000000000],SOL[0.000050771240298B],TRX[2.000000000000000],TULIP[0.000350300000000],UBXT[5.000000000000000],USD[0.0027349770313461] |
| 03236200 | USD[3.369582680000000] |
| 03236204 | USD[0.450886536575000],XRP[0.789794000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03236205 | USD[15000.000000000000000] |
| 03236206 | ETH[0.00000004414900],NFT (344255860250696348)[1],NFT (372470782052894116)[1],NFT (490701316727769696)[1],SOL[0.000000035500000],TRX[0.000034000000000],USD[0.000006486180736],XRP[0.000000095000000] |
| 03236207 | BAO[1.000000000000000],CRO[0.316672713514309],DENT[1.000000000000000],ETH[0.000000100000000],KIN[1.000000000000000],RSR[0.295519626569825],UBXT[1.000000000000000] |
| 03236226 | BTC[0.000000030880000],USD[0.001197193866400] |
| 03236234 | BAO[2.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USDT[0.000017080700491] |
| 03236238 | AVAX[0.010000000000000] |
| 03236240 | EUR[100.000000000000000] |
| 03236241 | USD[0.000000014154397] |
| 03236242 | BTC[0.027943960000000],LUNA2[3.822258044000000],LUNA2_LOCKED[8.918602103000000],LUNC[8.889874780000000],SOL[1.419079890000000],USD[2992.628433023496980],USTC[150.418665000000000],XRP[2.146937244349073] |
| 03236251 | USD[0.000000077500000] |
| 03236254 | DOGE[87.098027120000000],SHIB[18638.573743920000000],USD[-3.598673222030300] |
| 03236265 | EUR[0.002076990245275],SOL[0.372078199128747B] |
| 03236266 | KIN[0.000000100000000],PRISM[0.004635214001939Z],TRX[0.009442464440000000],USD[0.000000007020820] |
| 03236268 | ATLAS[6.200000000000000] |
| 03236270 | TRX[0.000008000000000],USD[0.004699017024616],USDT[0.000000006824967Z] |
| 03236272 | USD[0.000000062500000] |
| 03236279 | USD[0.001005344056682] |
| 03236281 | EUR[0.000000300622392],FTT[0.088900323106514],LUNA2[0.198480167600000],LUNA2_LOCKED[0.463120391100000],LUNC[43219.474376000000000],SPA[6.168000000000000],USD[114.044251594368098],USDT[0.278608825377670],XRP[813.943600008623000] |
| 03236287 | ETH[0.000000004571389B],NFT (445836967161138324)[1],NFT (470935197521007949)[1],NFT (524928912347617634)[1],USDT[0.000000077045800] |
| 03236292 | USDT[0.088535200000000] |
| 03236302 | BAO[3.000000000000000],BTC[0.000000000890000],DENT[2.000000000000000],ETH[0.000000275438029S],ETHW[0.000000275438029S],EUR[0.030133415964152T],KIN[5.000000000000000],TRX[1.000000000000000],XRP[0.071393500000000] |
| 03236304 | USD[0.000000050000000] |
| 03236305 | FTT[0.513555610000000],USDT[0.000000091421431] |
| 03236307 | EUR[0.003684079400824] |
| 03236308 | USD[0.000000038100000],USDT[0.685674008875000] |
| 03236312 | EUR[0.000000155065871],USD[0.000000180012276] |
| 03236330 | BTC[0.005500000000000],BUSD[465.000000000000000],LUNA2[0.001534589066000],LUNA2_LOCKED[0.003580707820000],LUNC[334.160000000000000],USD[3.561437026311000] |
| 03236329 | BTC[0.032994752098B150],USD[0.000000234170030],USDT[50.000008033834042] |
| 03236335 | KIN[1.000000000000000],USDT[0.000344083320216] |
| 03236336 | USDT[27.000021695453223T] |
| 03236339 | AVAX[0.000000004283400],BNB[0.000000095760800],MATIC[0.000000047995000],USD[3.145964116142600],USDT[1.250700001645570] |
| 03236341 | BTC[0.000098520000000],USD[0.257118625000000],USDT[0.000000037056368] |
| 03236344 | USD[30.000000000000000] |
| 03236346 | ATLAS[0.000000036553100],BAO[1.000000000000000],BTC[0.000000061036262],DENT[1.000000000000000],SOL[0.000000021451200],USD[0.000183985784050],XRP[0.000000044357642] |
| 03236347 | ETH[0.000000000197900],KIN[1.000000000000000] |
| 03236351 | ATLAS[5.200000000000000] |
| 03236353 | BNB[0.000000015771808],FIDA[0.000000044000000],LTC[0.000000004000000],MATIC[0.000000017311940],SOL[0.000000010000000],TRX[0.007701000000000] |
| 03236357 | BTC[0.000097300000000],ETH[0.000096400000000],ETHW[0.000096400000000],USD[0.000000074256748],USDT[0.000000016347098] |
| 03236358 | EUR[0.000000032041472],KIN[1.000000000000000],XRP[150.318470720000000] |
| 03236359 | BAO[1.000000000000000],BTC[0.000000020000000],ETH[0.000008421685088],ETHW[0.044500840000000],LINK[0.000000151692562],MATIC[200.959800000000000],USD[301.000136500596968],USDT[0.000098573247833],XRP[0.002831390000000] |
| 03236366 | DOGEBULL[11.268011020000000],USD[0.000000596022906] |
| 03236371 | SOL[0.060927550000000],USD[0.014894790877325Z] |
| 03236379 | BTC[0.000345480000000],ETH[0.000000090000000],SOL[111.771698990000000],USD[0.002005357702540],USDT[0.000000025145500] |
| 03236380 | ATLAS[180.230132670000000],CRO[202.769405280000000],EUR[0.000000004588960],GALA[119.372217680000000],LINK[9.923506500000000],LUNA2[0.000137082486300],LUNA2_LOCKED[0.003198591347000],LUNC[29.850000000000000],PRISM[624.596549660000000],SAND[9.455863700000000],USD[0.000000082673764],USDT[0.000000006336199S] |
| 03236381 | NFT (403300870428632295)[1],NFT (405413640172720366)[1],NFT (467868050269854594)[1],USD[0.000021344863967],USDT[0.000000089289902] |
| 03236387 | USDT[1.544000000000000] |
| 03236392 | BTC[0.002604920000000],ETH[0.007470638000000],ETHW[0.007470638000000],FTT[0.001950050000000],LOOKS[4.091619240000000],SHIB[242052.045354574000000],USD[3.080217131074449B] |
| 03236393 | HNT[0.000000059000000],TONCOIN[0.000000100000000],USD[0.000000084555744],USDT[0.000000047709225] |
| 03236397 | GOG[574.988800000000000],USD[0.074367025000000] |
| 03236405 | USD[1138.456773414700000] |
| 03236406 | ATLAS[5.200000000000000] |
| 03236408 | EUR[0.059106757872783Z],USDT[0.006443770000000] |
| 03236411 | BAO[1.000000000000000],FTT[0.830774070000000],KIN[2.000000000000000],MATIC[20.505846690000000],USD[0.000001783815662] |
| 03236415 | STARS[2.000000000000000],USD[4.667289669500000] |
| 03236423 | SOL[0.018039770000000],USD[0.016725855163987] |
| 03236429 | ETH[0.000000100000000] |
| 03236431 | SOL[0.000000045120000],USD[0.000000871586118] |
| 03236432 | BAO[1.000000000000000],ETH[0.004943740000000],ETHW[0.004885740000000],EUR[0.000001407897010],FTT[0.293539090000000],KIN[4.000000000000000],SRM[2.906575290000000],XRP[16.172540710000000] |
| 03236433 | USD[0.005656500000000],ETH[0.000000100000000],USD[0.000000095433786] |
| 03236438 | USD[0.053484116500000] |
| 03236443 | BTC[0.000709480000000],USD[16.727480700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03236469 | BTC[0.1546923900000000],GBP[0.0001818122222708] |
| 03236473 | GBP[0.0000000040855208] |
| 03236484 | ATLAS[1843.4349875800000000],BAO[1.0000000000000000],USD[0.0000000005800704] |
| 03236487 | USD[0.0000000077258780] |
| 03236491 | BAO[3.0000000000000000],BCH[0.0198120400000000],BTC[0.0004292000000000],EUR[0.0012385804774151],KIN[1.0000000000000000] |
| 03236494 | KIN[1.0000000000000000],USDT[0.0000000008180000] |
| 03236510 | ETH[0.0000100000000],NFT (3027378775021446480)[1],NFT (5488792663767762920)[1],TRX[0.0000660000000000],USD[0.0000136893068679],USDT[0.0000002430709261] |
| 03236511 | MANA[0.0000000099401238],STARS[0.0000000067040058],USD[0.7620432354471254],USDT[0.0000000841901642],XRP[0.0001947000000000] |
| 03236518 | BNB[0.0000000053848600],BTC[0.0000000004159075],ETH[0.0000000065260000],TRX[0.0000000045818000],USDT[0.0000000069831914] |
| 03236519 | USD[30.0000000000000000] |
| 03236521 | BTC[0.0400012500000000],CHF[0.0002518011785693],COMP[8.0317715300000000],ETH[0.6451422100000000],ETHW[0.0599193600000000],FTT[2.0618178400000000],LINK[25.9392073500000000],MANA[103.0217057300000000],NEAR[30.1862967300000000],PERP[155.1064731400000000],SOL[10.0976665800000000],USD[0.9386970355666612],XRP[535.7347237800000000] |
| 03236522 | TONCOIN[4.1140000000000000],USD[6.5713968000000000] |
| 03236523 | ATLAS[2870.4921111681949950],BAO[2.0000000000000000],EUR[0.0000000030825756],KIN[2.0000000000000000],REEF[146.1881435521489008] |
| 03236525 | USD[0.0000000032500000] |
| 03236528 | TRX[0.0000570000000000] |
| 03236530 | SHIB[195017.5292033900000000] |
| 03236532 | DOT[163.8688590000000000],FTT[129.9753000000000000],MANA[2499.7150000000000000],SOL[52.5475732900000000],USD[4303.5800000000000000] |
| 03236534 | TONCOIN[0.0650000000000000],USD[0.0088615817713776] |
| 03236542 | LINK[1.1997600000000000],LRC[11.9976000000000000],LTC[0.0047052700000000],USD[0.1038787522167276] |
| 03236547 | TONCOIN[0.0300000000000000] |
| 03236552 | USD[0.0001411620962251] |
| 03236553 | USD[0.0000000037000000],USDT[0.0009436100000000] |
| 03236554 | USDT[1.7677981200000000] |
| 03236559 | USD[5.0000000000000000] |
| 03236561 | ETH[1.0023154784878252],USD[973.7224914541786895],USDT[0.0000000078381226] |
| 03236564 | USD[0.0000000050000000] |
| 03236566 | USD[24.4946241855300000],USDT[0.0000002369666653] |
| 03236568 | USD[-0.0195876476526907],USDT[4.1401300000000000] |
| 03236570 | USDT[0.0001576875444976] |
| 03236573 | BTC[0.0000000082506807],FTT[0.0000000056716200],USD[0.0000000054550000],USDT[0.0000000104897666] |
| 03236579 | USDT[0.0000039226109738] |
| 03236584 | LUNA2[0.0459237810000000],LUNA2_LOCKED[0.1071554890000000],LUNC[10000.0000000000000000],USD[256.8956328877977000] |
| 03236590 | USD[10.0000000000000000] |
| 03236592 | BNB[0.0000000017796949],FTT[0.0000000026450000],USD[0.0000000002620837],USDT[0.0000000098689001] |
| 03236599 | USD[0.0085403575356036] |
| 03236606 | ETH[0.0000000139248500],EUR[0.2715974111646354] |
| 03236608 | AURY[2.1659447600000000],GODS[6.2237995200000000],GOG[16.6763986600000000],RUNE[3.1120943200000000],USD[0.0258468562437933] |
| 03236609 | AUD[0.0000006557853672],USD[30.0000000000000000] |
| 03236614 | USD[0.0000001503593318],USDT[0.0000000030000000] |
| 03236617 | USD[0.0000000094477565] |
| 03236619 | TONCOIN[0.0500000000000000],USD[0.0000000077500000] |
| 03236620 | LUNA2[1.3680197460000000],LUNA2_LOCKED[3.1920460750000000],LUNC[297889.1800000000000000],SAND[986.8829368100000000],SOL[32.2623023000000000],USD[0.0131522876796058],USDT[0.0000000003175233] |
| 03236623 | CRV[72.0000000000000000],FTT[0.0096194723634824],USD[0.1768707868461371],USDT[0.0000000078275876] |
| 03236626 | MBS[129.9884000000000000],USD[0.4255315844000000],USDT[0.0000000150617384] |
| 03236628 | SPELL[99.8600000000000000],USD[0.0000000082733020],USDT[0.0000000019940640] |
| 03236631 | TRX[0.0007780000000000],USDT[0.0000006371412960] |
| 03236634 | USD[0.0000000050000000] |
| 03236636 | BAO[1.0000000000000000],ETH[0.1344140100000000],ETHW[0.1333686700000000],KIN[4.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000187136781],USDT[0.0000039103451253] |
| 03236647 | TONCOIN[0.0500000000000000] |
| 03236650 | GALA[4.5416571800000000],GST[0.0400013400000000],SOL[0.0066227200000000],USD[-0.0511150008402487],USDT[0.1602956347500000] |
| 03236657 | USDT[0.9491870640000000] |
| 03236658 | ATLAS[480.0000000000000000],USD[2.3148513266014200] |
| 03236677 | AVAX[0.0000000053387113],BAO[2.0000000000000000],MATIC[0.0000000020620000],MBS[0.0000000009972126],SOL[0.0000000048000000] |
| 03236680 | USD[0.0000000050000000] |
| 03236688 | EUR[0.0000000015000000],FTT[0.6000000000000000],LINK[1.2997530000000000],SOL[20.2099601000000000],USD[0.0000000124282732] |
| 03236689 | TONCOIN[0.0247917100000000],USD[0.0000000007183240] |
| 03236692 | BNB[0.0000001000000000],HT[0.0000000005541758],USD[0.0000002238275829],USDT[0.0000000048253466] |
| 03236696 | BAL[0.0000000043042040],ETH[0.0000000045665768] |
| 03236699 | LUNA2[0.0030380418080000],LUNA2_LOCKED[0.0070887642190000],LUNC[661.5400000000000000],USD[0.0447400362375059],USDT[0.0000000014433757] |
| 03236704 | USD[0.0000000047500000] |
| 03236711 | AVAX[3.2994060000000000],BTC[0.1093883560000000],ETH[0.1809674200000000],ETHW[0.1809674200000000],SHIB[99982.0000000000000000],SOL[8.4084862000000000],USD[435.0960101750000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03236712 | BTC[0.000000010000000],NFT (3206111513516990388)[1],NFT (50722762558425615)[1],USD[0.0000002004411602],USDT[0.000000017976736] |
| 03236713 | USD[-0.687323590700000],USDT[1.370000000000000] |
| 03236715 | BAO[1.000000000000000],UBXT[1.000000000000000],USDT[0.019578842873249] |
| 03236725 | LTC[0.003759240000000],SOL[0.000867590000000],USD[17140.849808069956702],USDT[0.009675524982485] |
| 03236747 | AKRO[1.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],GBP[0.000001017896750],KIN[0.000000000000000],PORT[1005.102902350000000],TRX[1.000000000000000] |
| 03236752 | ATLAS[13860.000000000000000],BTC[0.034200000000000],ETH[0.483000000000000],ETHW[0.483000000000000],USD[0.112921873650000] |
| 03236753 | USD[0.410859063850000] |
| 03236764 | TONCOIN[0.080000000000000] |
| 03236765 | ETH[1.424075210000000],ETHW[1.351125910000000] |
| 03236767 | USD[124.660849343071200] |
| 03236771 | AAVE[0.998100000000000],ALCX[0.000929910000000],BAL[0.009525000000000],BTC[0.004698802050000],CRO[209.979100000000000],CRV[25.000000000000000],ETH[0.038993977000000],ETHW[0.038993977000000],FTT[5.000000000000000],SOS[92130.390000000000000],USD[0.551988428400213],USDT[1.108543677832171 0],ZRX[116.977770000000000] |
| 03236772 | USD[0.046044529000000] |
| 03236775 | USD[80.000000000000000] |
| 03236779 | BTC[0.023779480000000] |
| 03236784 | USD[0.008219012400000] |
| 03236793 | USD[0.000016216920625] |
| 03236796 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],DOT[4.332530698658510],ETH[0.000000001190544],FTM[52.113208170000000],KIN[4.000000000000000],UBXT[1.000000000000000],USD[11.893320283888982],USDT[0.000000069516829] |
| 03236797 | ALGOBULL[0.000000005000000],USD[30.634368156912066],XLMBULL[0.000000001135495],XRP[0.000003200000000] |
| 03236798 | BEAR[0.000000005186361115],BTC[0.061985763088839],BULL[54.518937375588582],ETHBULL[0.000000006903202],USD[0.000000370237630] |
| 03236799 | BTC[0.000135910000000] |
| 03236801 | USD[5.000000000000000] |
| 03236804 | ALEPH[117.840788459972000],ATLAS[3029.320735550557482],BIT[25.244335870000000],BOBA[0.000000041207360],CLV[0.000000005500000],CRO[0.000000005815618],DOGE[0.000000018993788],EUR[0.000000087647044],FTM[0.000000786310454],GALA[0.000000004822112],GST[0.000000085000000],MAPS[302.907519377856033],MER[0.000000004600000],RAY[0.000000008861062],SRM[15.176304964496261],SXP[31.894621467301374],TRX[404.015326561361586],UBXT[3030.156631863081596],USD[0.000000035266450],USDT[0.000000004000000],WAXL[20.174085900000000] |
| 03236811 | USD[6.128165109116367],USD[0.000000037405809] |
| 03236813 | DODO[31.316390220000000],EUR[0.000000044180258],TRX[0.000778000000000],USD[0.000000693137830] |
| 03236815 | TRX[0.140546000000000],USD[0.315598986250000] |
| 03236816 | AVAX[0.000000039628532],USD[0.000003883139144] |
| 03236824 | AAVE[0.000192460000000],BNB[0.000000068326516],BTC[0.000000048019604],COMP[0.070919210000000],FTT[0.034508494452684],LINK[1.719824496002840],LRC[11.904929580000000],MATIC[0.344102863115716],MKR[0.002550670000000],SNX[1.841000530000000],SOL[0.019932390217518],SUSHI[0.857639739911115],UNI[1.245067551519342],USD[0.001924469919365],USDT[0.000219601279264],YFI[0.000247016195432] |
| 03236829 | MBS[0.003684210000000] |
| 03236831 | DOT[0.069144000000000],GALA[8.409700000000000],LINK[0.036274000000000],MATIC[9.506000000000000],SAND[0.404160000000000],TRX[0.001576000000000],USD[-0.015133926948608],USDT[9.689190432173808] |
| 03236837 | EUR[80.000000000000000],USD[-5.830835810000000] |
| 03236850 | USD[30.000000136749331],USDT[0.000000058044660] |
| 03236856 | USD[0.441507526500000] |
| 03236859 | NFT (4254320502190860529)[1],NFT (45554409596630837)[1],NFT (54841552989345075)[1],NFT (574539757040214543)[1],USDT[10030.462263960000000] |
| 03236861 | USD[0.000000089654144],USDT[0.000000095120009] |
| 03236863 | RAY[0.000000094701500],SOL[0.000587390000000],USD[0.000000126506868],USDT[0.000000570592254] |
| 03236867 | USD[0.000000136261773],USDT[0.000000003547144] |
| 03236874 | AKRO[1.000000000000000],BAO[2.000000000000000],FRONT[1.000000000000000],KIN[2.000000000000000],MATIC[1.000000000000000],SPELL[206391.446192650000000],USD[0.000000000080039],USDT[0.000000089091463] |
| 03236875 | BTC[0.000295820000000],USD[-2.345264275932620],USDT[2.396134415000000] |
| 03236878 | BTC[0.000000005347088],ETH[0.000000008338628],USD[0.000001094990692] |
| 03236879 | AKRO[2.000000000000000],BAO[6.000000000000000],CIT[0.044320150000000],DENT[2.000000000000000],ETH[0.000002070000000],ETHW[0.000002070000000],KIN[5.000000000000000],LTC[0.001201120000000],LUNA2[0.000006824700000],LUNA2_LOCKED[1.704104698000000],MATIC[0.008468700000000],NFT (3338804877096912)[1],NFT (36759562058790166)[1],NFT (39696030909376453)[2],NFT (43412202630616529)[1],NFT (51164793456175088)[1],TRX[0.000176000000000],USD[0.003193274324076],USDT[0.011650877382846] |
| 03236880 | BTC[0.215317271208238],ETH[1.544229691000000],ETHW[1.585302152000000],FTT[0.000000043982556],SOL[34.886737320000000],USD[-5.128058739734752] |
| 03236884 | BTC[0.000100000000000],ETH[0.001000000000000],ETHW[0.001000000000000],FTT[0.099980000000000],SRM[1.000000000000000],USD[1.707040140000000] |
| 03236886 | USD[0.000000767480096],USDT[0.000000203336316] |
| 03236893 | GENE[1.200000000000000],TRX[0.000777000000000],USD[1.038743400000000] |
| 03236894 | BTC[0.001807800000000],USD[0.004280919813250] |
| 03236895 | SOL[0.609878000000000],TONCOIN[0.020000000000000],USD[1.386823178502693],USDT[0.058210590000000] |
| 03236898 | USD[0.000000079536808] |
| 03236899 | GST[0.060025080000000],NFT (39263465543401434)[1],NFT (42524571906271729)[1],NFT (42779018936636853)[1],TONCOIN[0.060000000000000],USD[-0.000000089187681],USDT[0.000000046993840] |
| 03236911 | USDT[0.048357358118299] |
| 03236934 | USD[0.000000004800000] |
| 03236934 | BTC[0.000764700000000],USD[-0.020542662520516],USDT[0.000000006250000] |
| 03236936 | APE[30.060148200000000],AVAX[9.998157000000000],DOGE[1334.707296200000000],DOT[19.996314000000000],ETH[1.427547350000000],ETHW[1.427547350000000],FTM[250.000000000000000],FTT[15.119446180000000],LUNA2[2.755357457000000],LUNA2_LOCKED[8.429167400000000],LUNC[599984.887400000000000],USD[0.080582990543431],USDT[1.020168720777960] |
| 03236937 | TONCOIN[1628.089399460000000],USD[1.248040492884600] |
| 03236939 | FTT[10.000000000000000],LUNA2[0.288691084800000],LUNA2_LOCKED[0.673612531200000],USD[72182.888340588270278] |
| 03236941 | USD[0.002187113302320],USDT[0.000000032965068] |
| 03236944 | TRX[0.001554000000000],USD[2.674893598500000] |
| 03236945 | ALPHA[0.000000098527100],AVAX[0.000000009114193],BNB[0.000000073678641],BTC[0.000416342208721],CEL[0.000000033749440],DOGE[0.000000033213677],DOT[0.000000096983941],ETH[0.019000139233799],ETHBULL[921.000000032339000],ETHW[0.269000008975459],EUR[57014.043653785969715],FTM[0.000000735851141],FTT[0.000000174170079],LTC[0.000000023633024],LUNA2[0.140872641400000],LUNA2_LOCKED[0.328702830000000],LUNC[0.000000086162192],MATIC[0.000000034181468],SOL[0.000000023942208],TRX[0.001590090221642],UNI[0.000000057305124],USD[0.901911430591924900000000],USDT[0.000000093530723],XRP[0.000000083199660] |
| 03236955 | USDT[0.000000092647971],XRP[0.000000087717195] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03236956 | USD[0.000000133352725],USDT[0.000000083114722] |
| 03236958 | BNB[0.000000055800000] |
| 03236959 | BAO[1.000000000000000],BAT[1.000000000000000],DENT[2.000000000000000],EUR[0.000001996024569],LUNA2[0.000038743714170],LUNA2_LOCKED[0.000090401997200],RSR[1.000000000000000],SOL[105.685674844213640],TRU[1.000000000000000],TRX[4.000000000000000],UBXT[1.000000000000000],USTC[0.0054843 6086537341 |
| 03236961 | CEL[0.000000090465127],LEO[0.000000069271071],USD[0.004949266529143 8],USDT[0.000000056371759] |
| 03236968 | BTC[-0.000001477611602],EUR[0.000000055624059],USD[0.039739901408175],USDT[0.000000027275709] |
| 03236969 | AKRO[3.000000000000000],BAO[14.000000000000000],BTC[0.03374828000000 00],ETH[0.317901620000000],ETHW[0.317721820000000],KIN[8.000000000000000],RSR[3.000000000000000],SGD[0.002805108510987 7],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000129474496],USDT[0.002298342807041] |
| 03236978 | EUR[0.000000035694420],LUNA2[0.009227648754000],LUNA2_LOCKED[0.021531180430000 0],USD[2.113442009123683 9],USDT[0.000000007844424] |
| 03236984 | FTT[0.598683790000000],GOG[178.198793800000000] |
| 03236988 | AKRO[2.000000000000000],BAO[6.000000000000000],DENT[2.000000000000000],EUR[0.0000001065375 29],KIN[8.000000000000000],LUNA[0.749376314000000],LUNA2[0.749531514000000],PRISM[0.103843430000000],RSR[1.000000000000000],SHIB[54.156138260000000],SPELL[30.733489190000000 0],UBXT[2.000 000000000000],USD[0.000000137915750],USTC[105.807920840000000] |
| 03236992 | USD[0.000027260500000] |
| 03236994 | EUR[0.004939080000000],USD[0.164432711006060],XRP[129.000000000000000] |
| 03236997 | FTT[25.795415200000000],USD[0.020200360150000 0],USDC[2210.280062260000000],USDT[642.4149346280000000] |
| 03236998 | BTC[0.072800000000000],FTT[25.000000000000000],GST[2374.300000000000000],USD[-0.694860247183 2880],USDT[729.129706565485357] |
| 03237008 | USDT[0.821999480000000] |
| 03237015 | USD[0.805101683750000],USDT[0.000000082064060] |
| 03237017 | MANA[445.312356240000000],SAND[359.057020890000000],SOL[79.420117840000000],USD[0.000000266034379],XRP[5077.302369750000000] |
| 03237023 | SOL[0.000000026157108],USD[0.859792587592700] |
| 03237030 | FTT[2.454711720000000],TONCOIN[277.540000000000000],USDT[0.000000083145704] |
| 03237031 | USD[0.004767682424078] |
| 03237036 | SOL[0.450000000000000],USD[1.079042980534184] |
| 03237037 | ATLAS[9.703600000000000],BIT[0.897400000000000],DOT[0.088250000000000],TRX[0.000010000000000],USD[0.553691001060000] |
| 03237041 | BUSD[351.776562340000000],ETHW[0.000169600000000],NFT (345030781761336840)[1],NFT (554238451538591895)[1],TRX[0.054238451538591895],USD[0.000000005050000],USDT[0.004308880000000] |
| 03237043 | ATLAS[0.000000004550000],TRX[0.000000041177960] |
| 03237055 | CEL[210.907804400000000],DOGE[4645.416963740000000],HNT[104.448601390000000],LINK[34.397197640000000],SOL[753126468.840543760000000],TRX[67698.638630050000000],UNI[90.183746460000000] |
| 03237068 | USD[25.000000000000000] |
| 03237072 | BTC[0.001100000000000],ETH[0.019000000000000],ETHW[0.019000000000000],TONCOIN[0.070000000000000],USD[26.196321699000000] |
| 03237073 | LUNA2[0.094916097200000],LUNA2_LOCKED[0.221470893500000],LUNC[20668.180000000000000],USD[0.262586760000000],USDT[0.000011670951878] |
| 03237074 | CRO[271.734623940000000],USD[0.000010000000000] |
| 03237076 | GOG[841.878020000000000],USD[0.486338000000000] |
| 03237077 | APE[6.959608288505025 3],DOGE[300.042095822421352 8],ETH[0.018213449892286 2],ETHW[0.018213449892286 2],HGET[0.000000086969274],LRC[0.000000040800000],LTC[0.000000035932251],MATIC[0.000000090868000],SHIB[0.000000032850712],XRP[38.723865644303000 0] |
| 03237080 | USDT[9.650272390000000] |
| 03237089 | CRO[1.900000000000000],FTT[0.059943646922975 0],SOL[35.339000000000000],USD[2.306589820104097 4],USDT[0.000000130619867] |
| 03237090 | USD[0.000000691275196],USDT[0.001290961859396] |
| 03237091 | BEAR[987.340000000000000],BTC[0.002599658000000],BULL[0.000007838200000],ETH[0.038992980000000],ETHBULL[0.000958600000000],ETHW[0.038992980000000],LINKBULL[0.978580000000000],USD[49.096251044250000],USDT[0.465124016000000] |
| 03237092 | DENT[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000017720570] |
| 03237094 | USD[0.000000037082296] |
| 03237096 | BAO[5.000000000000000],DENT[1.000000000000000],KIN[7.000000000000000],RSR[1.000000000000000],USD[0.000000083722606],USDC[40.108776230000000],USDT[0.000000010325088] |
| 03237097 | AKRO[9.000000000000000],ALCX[5.292441530000000],ALPHA[1.000000000000000],ATLAS[5962.879640850000000],AUDIO[273.940538440000000],BAO[15.000000000000000],DENT[7.000000000000000],DOT[0.000619400000000],ENS[19.565913630000000],ETH[0.552010770000000],ETHW[0.551779170000000],EUR[321.9289 664770774427],FIDA[1.022167510000000],FRONT[1.000000000000000],FTM[80.954794960000000],FTT[0.000019450000000],GRT[491.635127580000000],KIN[12.000000000000000],LINK[71.300799070000000],MANA[103.306688300000000],MATIC[1.022836120000000],RSR[8.000000000000000],SAND[62.360266710000000],SHI B[1884103.621252310000000],SNX[92.968424590000000],SOLIB.638158870000000],SUSHI[63.099714530000000],TOMO[1.019302140000000],TRU[1.000000000000000],TRX[3.000000000000000],UBXT[8.000000000000000] |
| 03237102 | USD[795.214440540000000],USDT[1043.617052020000000] |
| 03237103 | USD[0.000025580870432 1] |
| 03237105 | USD[-1.886534045135000],USDT[3.283579000000000] |
| 03237111 | AVAX[0.000000015000000],BNB[0.000000006000000],FTM[74.929956279750000],LINK[7.794181256950000],MANA[33.066827123550000],MATIC[0.000000000250000],NFT (522125891882687162)[1],USD[0.000000032843800],USDC[21.649218360000000],USDT[0.000000084564358] |
| 03237112 | FTT[46.191030000000000],USD[3.291169000000000] |
| 03237122 | USD[0.005944590000000] |
| 03237123 | USD[0.000000069278606],USDT[0.000000009285022] |
| 03237126 | USDT[0.000018491843920] |
| 03237128 | TONCOIN[39.191000000000000],USD[0.000000037500000] |
| 03237138 | SGD[0.003704590000000],TRX[0.003848000000000],USD[0.002308214963176],USDT[200.624325670483081] |
| 03237150 | FTT[0.000000010000000],TRX[0.000015000000000],USD[1.469263493000000],USDT[0.000000102182499] |
| 03237151 | USD[0.267704267500000],USDT[0.558732670350000] |
| 03237152 | ETH[2.145000000000000],ETHW[2.145000000000000],FTT[28.280602400000000],USD[500.719000150636980 0] |
| 03237159 | TONCOIN[0.690000000000000] |
| 03237161 | TRX[0.020170000000000],USD[0.000000048389524],USDT[4483.417522945092116] |
| 03237166 | BRZ[9.853593450000000],BTC[0.004800000000000],USD[1.129751690000000],USDT[2.083864020000000] |
| 03237167 | USD[246.600410231311054],USDT[0.000000017465580] |
| 03237171 | BTC[0.000000017828543],ETH[0.000000010000000],USDT[0.002296444245568 9] |
| 03237172 | USD[0.000000138921859] |
| 03237177 | ATOMBULL[200969547.536000000000000],BTC[0.015397420000000],ETH[0.888905600000000],ETHBULL[49.000198000000000],EUR[1367.797826350000000],USD[180.456829897415842 0] |
| 03237180 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03237183 | ATLAS[3759.10689023000000000],BTC[0.02170293000000000],CRO[244.33759049000000000],ETH[0.03785927000000000],ETHW[0.03739148000000000],EURT[314.79986779000000000],FTT[3.19437846000000000],MSOL[1.58553039000000000],POLIS[113.72648136000000000],RUNE[2.70099667000000000],STETH[0.11966917344862525],STG[43.21995048000000000],STSOL[1.19177293000000000] |
| 03237184 | ATLAS[12614.15344239000000000],ETH[0.00368900000000000],GODS[24.10179304000000000],LUNA2[1.22691030900000000],LUNA2_LOCKED[2.79822232500000000],LUNC[267162.32138340000000000],USD[0.00000374282449986] |
| 03237185 | MANA[349.67490387000000000] |
| 03237190 | FTT[0.00000229000000000],USD[0.00739793320313391],USDT[0.000000032529208] |
| 03237191 | ATLAS[0.00000000674692000],BTC[0.000320000000000000] |
| 03237197 | BTC[0.00005668389250000],ETH[0.00088517000000000],ETHW[0.00088517028647600],USD[0.20108885273718060],USDT[0.76533935355000000] |
| 03237200 | LUNA2[0.00373366952430000],LUNA2_LOCKED[0.00871195556700000],LUNC[813.02000000000000000],TONCOIN[12.40922000000000000],USD[0.000000046544083] |
| 03237208 | ATLAS[583.35300418245537000],BTC[0.54050126402692424],SOL[0.00000000497567055],USD[0.00050415151888570],USDT[0.000000009452683] |
| 03237211 | BTC[0.00014551000000000],USD[0.49421302065113770],USDT[0.0000001370759221] |
| 03237213 | USD[30.00000000000000000] |
| 03237216 | BAO[1.00000000000000000],DENT[1.00000000000000000],KIN[2.00000000000000000],USD[27.03604492475026450],USDT[0.00000001238070063] |
| 03237221 | ETH[0.01070857000000000],ETHW[0.01057167000000000] |
| 03237236 | BTC[0.00779894400000000],ETH[0.06498830000000000],ETHW[0.06498830000000000],USD[2.70652747402587960],USDT[0.00000013681492] |
| 03237248 | DOGE[0.00000000385000000],ETH[0.00000000589133760],SOL[0.00000039383458],TONCOIN[0.00000000864651],USD[0.00000004278268],XRP[0.00000006340000] |
| 03237251 | NFT[31811791672950115411],NFT[35370109376293719411],NFT[38715223914296534411],NFT[51133413322115709511],NFT[56716181066276343311],NFT[57607526795814810111],USD[0.00000085700000],USDT[0.00000089512028342] |
| 03237256 | USD[0.000000006300000000],USDT[0.0000143425530917] |
| 03237260 | APE[0.86934143000000000],BAO[2.00000000000000000],ETH[0.00419377000000000],ETHW[0.00413901000000000],EUR[0.01798142128097120],MATIC[4.80705823000000000],USD[0.03106622275335400],USDT[0.000000076399526] |
| 03237261 | BAO[2.00000000000000000],CONV[5618.04501089000000000],GBP[0.00003943354801700],KIN[6.00000000000000000],USD[0.02283548785500742] |
| 03237262 | BTC[0.00000084553078],EUR[0.00219776654928],KNC[0.00000009846700],RAY[0.00000000818914600],SXP[0.00000045036854],XRP[0.00000006856359100] |
| 03237263 | TONCOIN[92.00000000000000000],USD[25.00000000184864008] |
| 03237265 | BAO[1.00000000000000000],BTC[0.01755112000000000],GBP[90.02394534945560790],USD[0.000000006343148400],USDC[100.01031020000000000] |
| 03237267 | USD[0.00000001282632280],USDT[0.000000009268928] |
| 03237273 | EUR[25.00000000000000000] |
| 03237276 | STARS[0.00000000089073878],USD[0.000000076524820],USDT[0.000000064804925] |
| 03237277 | IMX[19.39012027000000000],USD[0.000000157672164],USDT[0.000000043337512] |
| 03237280 | AKRO[5.00000000000000000] |
| 03237282 | EUR[0.000000009181000],USD[29.96573359800058700],USDT[0.000000095587680] |
| 03237283 | USD[14.74928381000000000] |
| 03237288 | FTT[0.04391558000000000],USD[4.77880430968606666] |
| 03237291 | BTC[0.00000005453800],ETH[0.00062970000000000],ETHW[0.00062970723827100],FTT[5.00000000000000000],SHIB[1300000.000000000000000],SOL[0.00032876000000000],USD[0.51432844539919390] |
| 03237296 | MNGO[300.00000000000000000],USD[0.00000005062168] |
| 03237299 | USD[0.00135687870000000],USDT[0.000000075000000] |
| 03237303 | LTC[0.00997530000000000],USD[0.00000016059593],USDT[0.000000018986955] |
| 03237305 | USD[279.66223765054156600],USDT[105.82497946000000000] |
| 03237306 | BTC[0.00083480000000000] |
| 03237309 | NFT[30580034022174387011],NFT[38986271401252451511],NFT[49805036410705089711],NFT[53190558044435314111],NFT[53529455717859463511],TRX[0.0007780000000000],USD[1.00927800000000000] |
| 03237313 | USD[-677.06727729653194489],USDT[10850.00340100540656650] |
| 03237314 | FTT[0.09848750000000000],USD[0.000000005000000] |
| 03237327 | ADABULL[3.73266269715691590],BTC[0.05748850510187220],BULL[0.00071994129489700],ETH[0.36500000000000000],ETHBULL[0.04834104000000000],FTT[0.000000137803023],LUNA2[0.000000450787834],LUNA2_LOCKED[0.000001051838280],SUSHIBULL[21547148.000000000000000],USD[758.43043984910130833],USDT[0.00000072910000] |
| 03237331 | BEAR[7000.000000000000000],USD[14.19618104595000000],USDT[81.27421958600000000] |
| 03237334 | USD[0.000000007500000] |
| 03237336 | EUR[0.000000029953072],LUNA2[14.46688538100000000],LUNA2_LOCKED[3.42273255500000000],LUNC[319417.380000000000000],USD[-31.30773399772625350000000000],USDT[0.2254365671154686] |
| 03237338 | AKRO[1.00000000000000000],BAO[2.00000000000000000],KIN[1.00000000000000000],USD[0.000003504317975] |
| 03237340 | NFT[35283903554940646311],USD[0.293994400000000000] |
| 03237347 | USD[0.00005325917561981],USDT[0.0000019863578] |
| 03237361 | AKRO[1.00000000000000000],BAO[5.00000000000000000],BTC[0.000111411000000000],CRO[0.00000000434113120],DENT[1.00000000000000000],DOGE[0.00491286000000000],ETH[0.00000420000000000],ETHW[0.000000420000000000],KIN[2.00000000000000000],MANA[0.00285024000000000],SOL[0.00000000137675300],UBXT[2.00000000000000000],USD[0.000004763411210] |
| 03237362 | ADABULL[0.00098440000000000],BTC[0.00000645922840475],USD[-0.00516346420551000],USDT[-0.00811836468953010] |
| 03237366 | AVAX[2.04410446000000000],BTC[0.04463841000000000],DOGE[0.00000009619038900],ETH[0.60318951000000000],ETHW[0.60293605000000000],FTM[0.000000016718560],FTT[0.00000009856987900],NFT[28970964029224516911],NFT[52091726501128084711],RAY[43.10809444000000000],SOL[2.42483722000000000],TRX[0.66482080000000000],USD[0.0005284398342193] |
| 03237366 | BTC[0.02822600000000000],ETH[0.43791678000000000],ETHW[0.43791678000000000],USD[503.70000000000000000] |
| 03237367 | LUNA2[0.06712019343000000],USD[0.15661378470000000],USD[0.19322767797583041],USDT[0.0000000015048064] |
| 03237370 | BTC[0.00000048380000],FIDA[0.00000006483089680],FTM[0.00000005189931200000],FTT[0.07697093600162370],LINK[0.00000004560000],LTC[0.00000008144000],REEF[0.00000009011939250],SHIB[0.00000040000000],SOL[0.00000038266138],USD[0.36256847446231229],USDT[0.0000000252549507700] |
| 03237371 | BTC[0.00000081588800],NFT[30883152623778120811],NFT[32753328050983585511],NFT[45409705358740282111] |
| 03237375 | SGD[0.53407501000000000],USD[0.89978896350000000],USDT[0.0000001144940760],XRP[53.00000000000000000] |
| 03237376 | USD[-4.53212534120222417],USDT[89.27933659953980007] |
| 03237381 | IMX[80.09108000000000000],USD[0.398004941400000000],USDT[0.00340681500000000],XRP[0.95575200000000000] |
| 03237388 | USD[25.00000000000000000] |
| 03237391 | NFT[40465431169304726711],NFT[48935743602707118711],NFT[49284534796919793311],USD[0.14435424817500000],USDT[2.34159300580076280] |
| 03237397 | USD[0.50409152485526600] |
| 03237400 | USD[-0.00000229645016100],USDT[0.000199700000000000] |
| 03237401 | ETH[0.00000000400000000],MATIC[0.0000000054545096],NFT[43978799574718398111],NFT[45792652424678215311],TRX[0.000021000000000000],USD[0.000000002641473800],USDT[0.01420069500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03237414 | USD[25.000000000000000] |
| 03237416 | FTT[0.000000013664486],LOOKS[0.000000100000000],USD[0.000523009522580 6],USDT[0.553553528555628 8] |
| 03237422 | FTM[0.000000010000000],FTT[0.034057069542433 6],LUNA2_LOCKED[0.003583617844230000],NFT (3998885314709 79380)[1],NFT (5260193209780 35989)[1],NFT (5291573740694 76140)[1],NFT (5632045654927 44542)[1],USD[1.041322547629896 2],USTC[0.507279000000000] |
| 03237424 | BAO[1.000000000000000],ETH[0.000000300209600],ETHW[0.000000300209600],KIN[2.000000000000000],TRY[0.000000024 7758386],USDT[0.000000057136631] |
| 03237430 | TONCOIN[399.522700000000000],USDT[5.324741487000000 00] |
| 03237433 | BTC[0.000000044693585],ETH[0.000000096473770],ETHW[0.000000000687 4397],USD[0.000000008520 4577],USDT[0.000000057065 784] |
| 03237443 | SWEAT[0.530860000000000],TRX[0.000168000000000],USD[0.000000000448 0776],USDT[0.000000135608 633] |
| 03237444 | KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.429032330000000],USDT[0.000000093275606] |
| 03237445 | FTT[0.000000018854879],LUNA2[0.000000406599972],LUNA2_LOCKED[0.000000948733269],LUNC[0.008853800000000],SOL[0.000000017124830],USD[0.187229523954312 6] |
| 03237446 | BNB[0.030000000000000] |
| 03237451 | APT[0.285085916768 1356],DFL[551.889688650000000 0],NFT (4216650081202 98481)[1],RAY[0.999810000000000],SOL[0.000000009800000],USD[0.000000009816760],USDT[0.000000090121355] |
| 03237453 | BNB[-0.000000079073500],MATIC[0.000000063698838],SOL[0.000000049916817],TRX[0.000018000016 2075],USD[0.000014830550306],USDT[0.000000026774350] |
| 03237454 | USDT[0.000003595340 3255] |
| 03237470 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.438740966351 9486],FIDA[1.000000000000000],SOL[0.244812440000000 0],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.010002899331486] |
| 03237481 | DFL[0.000000054443800],SHIB[0.000000049046600],SOL[0.000000027635101],USD[17.746644565901 1813],XRP[11.200028000000000] |
| 03237482 | MANA[7.871200625467 4600],SHIB[7.077436130000000 00] |
| 03237486 | KIN[1.000000000000000],USD[25.000000000000000],USDT[0.000030078717 8031] |
| 03237492 | ALGO[199.963140000000000],ATLAS[1299.780410000000000],ATOM[3.000000000000000],BTC[0.009000020590 0000],CHR[389.000000000000000],CRO[1829.723550000000000],ETH[0.087000012200000],ETHW[0.375936232200000 0],FTT[20.197604100000000],GALA[999.815700000000000],LUNA2[0.071897628997 9600],LUNA2_LOCKED[50.167761134298 5800],LUNC[15655.860086761000000],MATIC[150.021057000000000],SAND[8.998341300000000],SHIB[8899078.500000000000000],SOL[4.135990922000000 0],USD[0.001286111681579 5],USDT[1171.041437437250 6406],XRP[10.997972700000000] |
| 03237494 | EUR[0.907979907843 7500],USD[0.000000070867 124] |
| 03237498 | TRX[0.000038000000000],USDT[0.500000000000000] |
| 03237502 | NFT (5552545375820 99695)[1],USD[0.009666407400000 0] |
| 03237514 | USD[25.000000000000000] |
| 03237515 | TRX[0.530001000000000],USDT[9.684850855500000 00] |
| 03237519 | ATLAS[0.397536860000000],USD[0.007685773400000],USDT[0.0000000140594 45] |
| 03237520 | BTC[0.000039500000000],SHIB[90397.000000000000000],USD[0.037886482140 802] |
| 03237528 | AAVE[9.590000000000000],ANC[181.000000000000000],EUR[0.000000010220 103],FTT[308.597243100000000],LUNA2[16.437493020000000],LUNA2_LOCKED[47.687483700000000],PERP[0.098949490000000],SOS[88026.200000000000000],SPELL[98.917000000000000],STARS[42.100000000000000],USD[1038.805915335116 86],USDT[0.069734639372015 1],USTC[100.000000000000000],XRP[820.000000000000000] |
| 03237530 | TRX[0.475817000000000],USDT[3.407512346800000 0] |
| 03237532 | SOL[0.007792000000000],TRX[0.000061000000000],USDT[149.442119714828 6418] |
| 03237541 | ETH[0.000250000000000],ETHW[0.000250000225608] |
| 03237546 | BTC[0.000070000000000],TONCOIN[7.400000000000000],USD[0.2590085000000 00] |
| 03237547 | BTC[0.000000065723000],EUR[132.376670720000000],USD[1.330438784400000] |
| 03237548 | AVAX[0.000000008000000],BTC[0.001000003445078],FTM[0.000000010056190],FTT[0.000000090032669],USD[58.820022864616 2077] |
| 03237558 | LTC[0.006000000000000],MATIC[1.451000000000000],TONCOIN[200.000040000000000],USD[0.347354682000000] |
| 03237561 | BTC[0.000022047000000],TONCOIN[0.099960000000000],USD[0.052131665000000] |
| 03237562 | USD[25.000000000000000] |
| 03237566 | ATLAS[9.000000000000000] |
| 03237572 | EUR[0.004801364323541 4],KIN[1.000000000000000],USDT[1.000000170236637] |
| 03237579 | BAO[1.000000000000000],EUR[0.000000270501294 7],FRONT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000] |
| 03237591 | RAY[0.000000037378000],SRM[0.000000090734224],USD[0.056748813482292 5],USDT[0.056750096493362 4] |
| 03237592 | BNB[0.006861199108 0000],NFT (4333333799147 94304)[1],NFT (4802465524226 09800)[1],NFT (5124353241188 44393)[1],TRX[0.000006000000000] |
| 03237600 | USDT[0.000000002505 6789] |
| 03237601 | GMT[0.000000011052862],SOL[0.000000007182140 0],USD[0.000073000161 3008],XRP[0.000037000000000] |
| 03237602 | ADABULL[2.994000000000000],BNB[0.131319740000000 0],BTC[0.000010200000000 0],ETH[0.000985950000000 0],ETHW[0.000985950000000 0],LINKBULL[436.000000000000000],SUSHIBULL[10589517.400000000000000],USD[0.045675257330000 0],USDT[0.004942709537843 8] |
| 03237607 | USDT[93.896015207563 8126] |
| 03237609 | USD[0.003502095600000 0],USDT[5.460000000000000 00] |
| 03237613 | USD[0.000000008291358 7] |
| 03237614 | USD[25.000000000000000] |
| 03237617 | BTC[0.005798980000000],ETH[0.082984230000000],ETHW[0.082984230000000],USD[10.000000000000000 0],USDT[1000.877138390000 0000] |
| 03237619 | BNB[0.000000032620000],BTC[0.000069508782567 0],ETHW[0.000069512492364 0],EUR[0.000000069665980],FTT[2.815633990000000 0],RAY[0.000000079080000],USD[0.242828707070 7088] |
| 03237620 | TRX[0.768497000000000],USD[1.586798764000000 0],USDT[0.024357290000000] |
| 03237622 | DAS[3.000000000000000],DENT[0.286309330000000 0],FTT[0.000015150000000 0],KIN[1.000000000000000],PRISM[0.682802600000000 0],RSR[1.000000000000000],SOL[0.000000032618625],UBXT[1.000000000000000],USD[0.005588636232042 3],USDT[9.967027657895016 0] |
| 03237630 | BNB[0.000000038183200] |
| 03237634 | USD[25.000000000000000] |
| 03237638 | FTT[0.000586082938800],NFT (3031808013174782 48)[1],NFT (4505967923959822 44)[1],NFT (5084804446063968 2)[1],NFT (5179239553713012 99)[1],NFT (5207305712259485 21)[1],NFT (5321280604501420 67)[1],NFT (5360985198762351 33)[1],NFT (5369422574018205 51)[1],NFT (5679481986469562 51)[1],USD[6265.092043915536928],USDT[0.000000085516939] |
| 03237639 | BTC[0.000000012497530],ETH[0.000000027500000],SOL[0.000000056301658] |
| 03237643 | USD[0.799382735790000],USDT[0.000000045781344] |
| 03237650 | NFT (3280734914854203 37)[1],NFT (3824364259826343 4)[1],NFT (3978982969083288 49)[1],NFT (4018774078987893 25)[1],NFT (5106224092933387 53)[1],NFT (5187510473319586 68)[1],USD[0.000000002886612 0],USDT[0.000000058951976] |
| 03237651 | TRX[0.001554000000000],USD[0.000000071444280],USDT[0.000000014510928] |
| 03237654 | TRX[0.000000057000000],USD[0.000000039117576] |
| 03237662 | USDT[0.000403427089027 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03237668 | ATLAS[0.008345580000000000],UBXT[1.000000000000000000],USD[0.000000105796120],USDT[2.782901340891939394] |
| 03237672 | LUNA2_LOCKED[2992.369762000000000000],LUNC[0.005258000000000000],TRX[0.000029000000000000],USD[0.000000057254544],USDT[0.235802374176523 9] |
| 03237673 | ALGO[0.000000001037960 0],APE[50.599847693260750 0],ASD[2568.867749198705610 0],ATLAS[66849.631400000000000 0],AVAX[0.000000072442600],BAND[228.100720480396470 0],BNB[0.000000081084268],BNT[538.643373565079990 0],BTC[0.000000065716500],CEL[0.069863541050045 2],CONV[9998.157000000000000000 0],CVC[1000.0 0000000000000000],ETH[0.000000018552900],ETHW[1.150632536901660 0],FTM[0.000000000889660],FTT[25.809272220000000 0],GAL[50.000000000000000000],GMT[214.039085424013210 0],LUNA[218.737283460000000 0],LUNA2_LOCKED[43.720328070000000 0],LUNC[74213.077276694401010 0],MATIC[0.000000028224974],NFT (391660248197348239)[1],ORCA[100.000000000000000000],PSY[262.953372100000000 0],RAY[528.568535570000000 0],SNX[0.000000058546478],SOL[11.685199609174738 2],SPA[300.000000000000000000],SRM_LOCKED[1.318175040000000 0],SWEAT[300.000000000000000000],TOMO[362.266636756341310 0],UB XT[5510.000000000000000000],USD[601.561160532983796 8],USTC[2603.245885129951240 0],YGG[130.000000000000000000] |
| 03237675 | IMX[83.290380000000000000],USD[0.437644380000000000] |
| 03237677 | USD[0.000002813494441 28],USDT[0.000000071484750] |
| 03237682 | ETH[0.583493640000000000],ETHW[0.583493640000000000],USDT[0.946391203566620 56] |
| 03237683 | SOL[0.002655657576127 3],TRX[0.988315762185140 0],USD[101.827086518055459 2],USDT[0.163677635000000 0] |
| 03237691 | USD[0.000000011348713 3],USDT[0.000015097337324] |
| 03237692 | USD[-0.144537967791861 4],USDT[0.222019729701570] |
| 03237695 | MANA[144.000000000000000000],USD[0.042293328000000000] |
| 03237696 | FTT[0.201045948000000000],SLND[0.086016000000000000],XRP[0.733637000000000000] |
| 03237697 | USD[8.859689443549271 4],USDT[0.000000074978096],XRP[0.733637000000000000] |
| 03237703 | APE[352.148092000000000 0],AVAX[30.340614000000000 0],BTC[0.149971500000000 0],CHZ[3999.240000000000000 0],DOT[184.964850000000000 0],ETH[3.699297000000000 0],ETHW[3.699297000000000 0],LUNA2[2.368034126000000 0],LUNA2_LOCKED[5.525412960000000 0],LUNC[515287.096800000000000 0],MANA[659.779600000000000 0],MATIC[789.848000000000000000],PEOPLE[15207.110100000000000 0],SAND[149.971500000000000 0],SOL[116.976820000000000 0],USD[177.553743068890891 0],USDT[0.002504140000000],USTC[0.232284000000000000] |
| 03237705 | BTC[0.004273490000000 0],ETH[0.057762712050000 0],ETHW[0.057762712050000 0],SOL[0.501468260000000 0],USD[2.414340853465698 0],USDT[0.000031122342584 4] |
| 03237707 | ATLAS[9.000000000000000000] |
| 03237712 | BOBA[0.098240000000000000],USD[0.005594088000000000] |
| 03237716 | ETH[0.000000010000000 0],FTT[25.183209870000000 0],USD[6.754497209995761 9],USDT[168.197920000000000 0] |
| 03237726 | BNB[0.000000100000000],ETH[0.000000012237720],FTT[0.000000030917763],TRX[0.001960000000000],USDT[0.548928687725976 9] |
| 03237727 | AURY[35.814091680000000 0],BTC[0.000000075169625],BULL[0.249603968500000 0],ETH[0.002293600000000 0],ETHW[0.002293600000000 0],ETHBULL[1.866845232000000 0],ETHW[0.002293600000000 0],GRTBULL[102699.930476850000000 0],LINKBULL[6118.000000000000000 0],THETABULL[275.083086780000000 0],USD[0.000000085352542 4],USDT[0.000000013982 1028],VETBULL[3576 7.451476080000000 0] |
| 03237729 | AKRO[2.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000000033790182],GOG[208.521421960000000 0],RSR[1.000000000000000000],USDT[0.983198531542750 9] |
| 03237730 | MBS[2708.458200000000000000],USD[3.547872540000000 0],USDT[0.008936003992134 8] |
| 03237735 | BTC[0.043123392282552 3],DAI[0.057000260000000 0],FTT[0.000000005707694 8],USD[2.657488725664464 4] |
| 03237736 | BTC[0.000857760000000],USD[0.016239818778000 0] |
| 03237737 | CHR[61.503914120000000 0],EUR[0.000000070804674],FTM[25.717229880000000 0],SAND[39.590446310000000 0],SHIB[1613944.480309870000000 0],SOL[0.326856180000000 0] |
| 03237745 | BNB[0.000000080531710],TRX[0.000000001450239 6] |
| 03237747 | TONCOIN[0.050000000000000000],USD[0.000000098345115] |
| 03237750 | BAO[2.000000000000000000],EUR[0.000000034776139 8],GENE[18.158817060000000 0],USD[0.056635570932180 0] |
| 03237752 | TRX[0.001067000000000],USDT[0.000000065190391 8] |
| 03237767 | ETH[0.045000000000000],ETHW[0.045000000000000],LRC[93.977600000000000 0],LTC[0.376000000000000 0],LUNA2[0.005228927628000 0],LUNA2_LOCKED[0.012200831130000 0],LUNC[1138.610000000000000 0],PRISM[70392.030000000000000000 0],SOL[1.760000000000000 0],USD[0.000133942050000] |
| 03237768 | TONCOIN[350.736420000000000000],USD[0.916612105000000] |
| 03237769 | BTC[0.000000004301484],ETH[0.000000087452760],USD[0.000000019718244] |
| 03237770 | USD[56.206731070000000 0],USD[320.427398650000000000] |
| 03237772 | AUDIO[23.000000000000000000],BNB[0.006181890000000 0],ETH[0.008308300000000 0],ETHW[0.008308207084120],SAND[7.000000000000000000],USD[1.167737074000000 0] |
| 03237773 | USD[0.228674171062870 4],USDT[0.000000028051216] |
| 03237774 | DENT[1.000000000000000000],USD[0.000023039883566] |
| 03237777 | BAO[1.000000000000000000],KIN[2.000000000000000000],USD[0.000000010515281] |
| 03237783 | TRX[0.000362000000000],USDT[0.000209081157325 2] |
| 03237786 | AAVE[0.000000004000000 0],BNB[0.000000064648441],BTC[0.000000000033375],DOGEBEAR2021[0.000000009000000],ETH[0.000000010000000],LUNA[0.005896891845000 0],LUNA2_LOCKED[0.017594143000000],LUNC[0.005448700000000],USD[0.000001270224937],USDT[0.000000150335693],USTC[0.834730000000000000] |
| 03237792 | BTC[0.000644900000000] |
| 03237794 | AKRO[1.000000000000000000],BTC[0.012098130000000],USD[0.000837526297875] |
| 03237799 | ATLAS[1349.077339851342960 0],BAO[1.000000000000000000],BTC[0.000010854905300],ETH[0.000001800000000],GBTC[86.923481400000000 0],NFT (499548644170319107)[1],NFT (519322485150330227)[1],SOL[0.000000939335525 00],SPY[0.707865480000000 0],TSLA[6.928683300000000000],USD[0.509101378112569] |
| 03237803 | ETHW[0.000030850000000],FTT[0.051539000000000 0],GST[0.080000000000000],SOL[0.004044000000000 0],TONCOIN[0.090000000000000 0],TRX[0.000280000000000],USD[0.057225027575000],USDT[0.000000092500000] |
| 03237806 | TONCOIN[66.270565410000000000],USD[11.447711818691802 4] |
| 03237810 | USDT[0.000001622392996 6] |
| 03237813 | BAO[5.000000000000000000],DFL[0.001162930000000 0],FTT[1.305083200000000 0],USD[0.000001416026769],USDT[0.000000347832462 9] |
| 03237818 | BNB[0.000000001000000],MATIC[0.000000008150000 0],TRX[0.000096000000000],USDT[0.000016469535172] |
| 03237820 | BAO[6.000000000000000000],DENT[3.000000000000000000],KIN[8.000000000000000 0],LUNA2[0.000093210253900 0],LUNA2_LOCKED[0.002174905924000],LUNC[20.296729030000000 0],NFT (295059812938925204)[1],NFT (310322266128514419)[1],NFT (559601957082520706)[1],UBXT[2.000000000000000000],USD[0.000000148375504],USDT[0.000401704717328] |
| 03237822 | LRC[0.000000077180230],SAND[0.000000046593630] |
| 03237824 | ETH[0.000000015858900] |
| 03237829 | EUR[0.493813638262137 2] |
| 03237830 | BAO[1.000000000000000000],EUR[0.663713219721293 8],FTM[0.858132330000000 0],SUN[0.005878200000000],TAPT[0.000075840000000 0],USD[0.060727748875500 0] |
| 03237831 | USD[0.000197028936798] |
| 03237834 | BTC[0.000130420000000 0] |
| 03237835 | BTC[0.000730900000000],ETH[0.000510600000000],ETHW[0.000510600000000],EUR[0.234745824652829],USD[-1.332947153256289 4] |
| 03237844 | ETHW[0.000017250000000],NFT (347072170539225625)[1],NFT (518852526009547610)[1],NFT (567111818277078148)[1] |
| 03237856 | ATLAS[2960.000000000000000000],FTT[4.700000000000000 0],USD[0.378977696000000 0],USDT[0.788444081406222 0] |
| 03237872 | USD[25.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03237876 | ETHW[3.5122294800000000],TONCOIN[23.0000000000000000],USD[0.0000000075000000] |
| 03237877 | BTC[0.0003446700000000],USDT[0.0002282038767764] |
| 03237881 | COPE[58.0000000000000000],USD[0.0202851750000000] |
| 03237885 | FIDA[0.2873739600000000],NFT[3866781402338806571[1],USD[1.5007961400000000000000000],USDT[1.5099795889309392] |
| 03237887 | ETH[0.0000000000199900] |
| 03237888 | USD[0.0000051582266208],USDT[0.0000000040621064] |
| 03237891 | AKRO[1.0000000000000000],ETH[0.3030418300000000],ETHW[0.3030418300000000],UBXT[1.0000000000000000],USD[0.0000531649031742] |
| 03237894 | BTC[0.0097462198156250] |
| 03237898 | USD[0.0000000027243418] |
| 03237899 | MBS[50.0000000000000000],USD[0.9664503160000000],USDT[0.0000000090131175] |
| 03237906 | USD[10.0000000000000000] |
| 03237907 | EUR[0.0007037284767733],MANA[130.5006317200000000],UBXT[2.0000000000000000] |
| 03237908 | BTC[0.0000000058249730],USD[0.0002112897193939],USDT[0.0000000035555960] |
| 03237913 | USD[0.0055823834931680] |
| 03237919 | AAPL[0.0092860000000000],AMZN[0.0005556000000000],ETHW[0.0049380000000000],EUR[3956.2090000000000000],SOL[0.0047560000000000],STG[0.9830000000000000],USD[0.9849763174753720],USDT[0.0000000113626304] |
| 03237922 | GBP[5.0000000000000000] |
| 03237923 | USD[0.0123596250000000] |
| 03237925 | CRO[0.0009133800000000],NFT[323353051744420057[1],NFT[496821605513764968[1],NFT[520395388187335445[1],USD[0.0039586420944130],USDT[0.0065418600000000] |
| 03237928 | AVAX[0.0995600000000000],BUSD[16.0600000000000000],LINK[3.0000000000000000],LUNA2[0.0000047292034130],LUNA2_LOCKED[0.0001103480796001],LUNC[1.0297940000000000],MANA[13.0000000000000000],NEAR[5.7000000000000000],SOL[0.0097160000000000],TRX[0.0006600000000000],USD[0.0132978303000000],USDT[0.731099642500000000] |
| 03237929 | BTC[0.0001110600000000],USD[0.9611945999063146] |
| 03237933 | USD[0.0014205330000000] |
| 03237944 | TRX[0.6123310000000000] |
| 03237953 | COMP[0.3102000000000000],LUNA2[0.5972354654000000],LUNA2_LOCKED[1.3935494190000000],LUNC[130049.2800000000000000],USD[-37.4851141008465430] |
| 03237961 | USD[0.0000000107164002],USDT[0.0000000041715712] |
| 03237965 | USD[5439.0092725605115700] |
| 03237966 | USD[2.8985530400000000] |
| 03237967 | ATLAS[9.0000000000000000] |
| 03237973 | USD[0.0002296437875424] |
| 03237974 | USD[0.0000000059624896] |
| 03237981 | ETH[0.8910867537645000],ETHW[0.8910867537645000],FTT[0.0370846224440000],USD[-8.5765776158185668],USDT[0.0000000099703554] |
| 03237983 | APE[2.6989182000000000],AVAX[0.0404544000000000],AXS[0.0980600000000000],CEL[0.0672186000000000],FIDA[0.4138080000000000],FTT[6.1772705700000000],LOOKS[0.2758520000000000],MATIC[1.7782800000000000],SOL[0.0060015600000000],STEP[0.0581146000000000],USD[0.0000000067246607],USDT[0.0000000070946714] |
| 03237994 | MBS[25.1944609200000000],USDT[450.0000000143298560] |
| 03237997 | BAO[2.0000000000000000],GBP[0.0000125973870441],UBXT[1.0000000000000000] |
| 03238000 | BNB[0.0012063900000000],POLIS[1.0000000000000000],USD[0.2532339760000000] |
| 03238001 | BTC[0.0030000060000000],FTT[36.7952120000000000],USD[172.0286858197760250],USDT[1.1111352427315372] |
| 03238002 | AKRO[1.0000000000000000],TRX[1.0000000000000000],USD[8.3587033643357875] |
| 03238005 | USDT[0.0000658962568825] |
| 03238006 | ATLAS[0.0000000052069639],BTC[0.0000000087872778],CRO[0.0000000017778502],SOL[0.0000000068385575],WRX[0.0000000047227287] |
| 03238007 | EUR[2.5703581400000000],USD[0.7142785087280000000000000000] |
| 03238008 | USD[30.0000000000000000] |
| 03238009 | ATLAS[0.0000000024378456],TRX[0.6365630000000000],USD[3.4802805260000000] |
| 03238010 | BAO[1.0000000000000000],MATIC[18.7840865400000000],USD[0.0100000070394960] |
| 03238011 | USD[30.0000000000000000] |
| 03238013 | USD[0.0031835500000000] |
| 03238021 | NFT[433244199157320020[1],NFT[575789744233951421[1],USD[0.0019399597500000],USDT[0.0432385379062000] |
| 03238023 | FTM[17.3840164600000000],KIN[1.0000000000000000],USDT[0.0000000096095630] |
| 03238025 | ADABULL[5.1092020000000000],USD[0.0964815874639700],XRPBULL[163100.0000000000000000] |
| 03238030 | AAVE[2.0185610077161000],AUD[188.0000000089650572],BTC[0.0054846897642200],CRV[25.5566733500000000],ETH[0.1290021462515300],ETHW[0.1287775424313300],FTM[25.9728939381066600],FTT[1.0000007800000000],SOL[1.1769395339686321],USD[0.0107554141331451],USDT[80.5532510619419220] |
| 03238031 | ATLAS[0.0000000096157900],BNB[0.0000000088662816] |
| 03238035 | ETH[1.9986200000000000],ETHW[1.9986200000000000],USD[996.3516769621800000] |
| 03238037 | USD[0.0050998892000000],USDT[0.0000005000000000] |
| 03238044 | AKRO[2.0000000000000000],BAO[6.0000000000000000],BTC[0.0135972300000000],GBP[0.0001807886029032],KIN[7.0000000000000000],USD[0.0001877114155772] |
| 03238046 | TOMO[1.0000000000000000],USD[0.0002210094350272] |
| 03238048 | ETH[0.0000000078206600],NFT[288964928735474314[1],NFT[319212611728151986[1],NFT[325176392859542661[1],TRX[0.3900000000000000],USD[0.0000000108387114],USDT[0.6546211350000000] |
| 03238053 | BTC[0.0000000067558825],FTT[0.0000000080000000],LINK[0.0000000093000000],RUNE[0.0000000057200000],USD[0.0000054149455507] |
| 03238056 | BNB[4.5818766200000000],UBXT[1.0000000000000000],USD[28.1936862442266758] |
| 03238059 | ETHW[0.3128436000000000],TONCOIN[21.9925000000000000],USD[0.0000000040250000] |
| 03238062 | ETH[0.0300073800000000],ETHW[0.0300073800000000],EUR[0.0000167208239836] |
| 03238063 | DOGEBULL[2.1893020000000000],USD[0.0413383700000000] |
| 03238069 | ATLAS[9.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03238070 | USDT[0.302257190000000000] |
| 03238071 | KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.000000017240672],USDT[0.358873920273431 0] |
| 03238074 | USD[30.000000000000000000] |
| 03238076 | USD[0.169258030000000000],USDT[0.000000056879123] |
| 03238079 | BNB[-0.008946345670671 0],CRO[440.000000000000000000],SPELL[8500.000000000000000000],USD[6.816263969000000000] |
| 03238099 | ATOM[3.000000000000000000],ETH[0.385795560000000000],ETHW[0.008246300000000],FTT[10.498030650000000000],USD[18.747697029124701 3],USDT[2312.181900700500000000] |
| 03238100 | POLIS[59.989588000000000000],USD[27.863943360800000000] |
| 03238104 | BTC[0.000404800000000000] |
| 03238110 | 1INCH[0.000000095043817],BCH[0.000000100000000],BNB[0.000000100000000],BTC[0.000000052872500],DOGE[0.000000006247 5255],ETH[0.000000079211532],FTT[0.004940134284532 1],LTC[0.000000029152000],SOS[0.000000006100000],SXP[0.000000057388000],TRX[0.000000074990922],USD[0.000017925365 2226],USDT[0.000000097999320] |
| 03238114 | ATOM[0.083936000000000000],SOL[-0.019367544918275 2],TRX[0.900004000000000000],USD[-1.577922511304183 0],USDT[2.257054355000000] |
| 03238115 | BAO[1.000000000000000000],USD[0.000003091529480] |
| 03238116 | BAO[2.000000000000000000],DENT[2.000000000000000000],EUR[0.000021098656728],FTM[0.000000010000000],FTT[0.024407757393521 3],KIN[3.000000000000000000],USD[0.000000066006400] |
| 03238117 | USD[0.000906360000000000] |
| 03238122 | USD[0.000000095000000] |
| 03238126 | AKRO[2.000000000000000000],BAO[3.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[25.000000000000000000],USDT[0.000199347036407] |
| 03238128 | LUNA2[0.912122003500000],LUNA2_LOCKED[2.128284675000000],LUNC[0.000000100000000],USD[0.007669313800000] |
| 03238129 | ETHW[0.200000000000000000],USD[0.001381049900000],USDT[0.005821000000000000] |
| 03238134 | USD[0.000000050000000] |
| 03238146 | TRX[0.966402000000000000],USD[1.309176201845000],USDT[0.372058389300000] |
| 03238149 | CHZ[7.648000000000000000],ETH[3.123908600000000000],ETHW[3.123908600000000],EUR[0.000000017053543],GRT[0.502400000000000000],LINK[0.031040000000000000],MATIC[307.560000000000000000],SOL[447.030808000000000000],USD[9537.692817007970000],USDT[132.046325010000000] |
| 03238151 | NFT[3617210997975886537][1],NFT[395373692396501479][1],NFT[412449787331204058][1],SOL[0.000000001200000],USD[0.000000008000005837],USDT[0.000000009500000] |
| 03238152 | GOG[556.946400000000000000],LUNA2[0.024356705860000],LUNA2_LOCKED[0.056832313680000],LUNC[5303.723981985000000],USD[0.784627666270140] |
| 03238155 | USDT[2.704445418400000000] |
| 03238158 | ATOM[200.000000000000000000],AVAX[0.000000017652969],ETH[0.004969700000000],ETHW[0.004969710257241],FTT[126.209783802784418],LUNA2_LOCKED[54.619534600000000],LUNC[3148.046760929688742 2],TRX[0.000069007500000],USD[7858.510789913263578800000000],USDT[0.009497016862411 9],USTC[0.000000015031700],XAUT[0.000000005026500] |
| 03238159 | EUR[0.000000048440384],LUNA2[0.005481232881000 0],LUNA2_LOCKED[0.012789543390000],LUNC[1193.550000000000000],USD[0.000160784717704],USDT[0.000000077529015] |
| 03238160 | ETH[0.000000093902803],USD[-0.003995162430110 5],USDT[0.130749428760275] |
| 03238164 | BTC[0.000005118000000],LUNA2[5.912462776000000],LUNA2_LOCKED[13.795746480000000],LUNC[1287451.217576500000000],NEAR[35.397397000000000],USD[12645.875985018554486 2] |
| 03238165 | AKRO[1.000000000000000000],MBS[42.343103670000000],USD[10.719979136937636 0] |
| 03238170 | KIN[1.000000000000000000],USD[0.002282785121640],USDT[0.002174360000000] |
| 03238175 | BAO[2.000000000000000000],KIN[3.000000000000000000],LTC[0.006851760000000],TRX[1.000000000000000000],USD[0.000000168446269],USDT[0.000000007214214] |
| 03238176 | LTC[0.000000000000000000],USD[3.790536336290000000000000000],USDT[0.000000089061768] |
| 03238178 | BTC[0.298886360287392 8],EUR[0.001512882549160],USD[-66.635971534922388 5] |
| 03238182 | MATIC[9.998000000000000000],MBS[723.881400000000000000],SOL[0.009542000000000000],SUSHIBULL[93160.000000000000000000],USD[0.366565700000000000] |
| 03238187 | ATLAS[0.832479490000000000],ETH[0.004770980000000],ETHW[0.009770980000000],FTT[25.025434554713451 2],NFT[297790863400429822][1],NFT[321920324916119730][1],NFT[328536087528909012][1],NFT[340472043687121950][1],NFT[490222368347617737][1],SOL[0.000251898648000],TRX[0.542910129597012 4],USD[0.000000087959024],USDC[32.032452860000000000],USDT[0.000000071442500] |
| 03238196 | BRZ[50.000000000000000000] |
| 03238201 | EUR[0.000000012929259],USD[0.000000167935725],USDT[0.000000086790299] |
| 03238202 | ATLAS[7.184990650000000000],AVAX[1.368604810000000000],BAO[1.000000000000000000],BTC[0.000000060000000],BTT[18447318.376650010000000],DOGE[0.556920000000000000],FTT[0.100186618244014 3],USD[122.739007252596 36452],USDT[0.000000008240000],WAVES[0.000068480000000] |
| 03238228 | BTC[0.000000040000000],ETHW[0.019000000000000],EUR[0.000000011483968],LUNA2[0.092483835990000],LUNA2_LOCKED[0.215795617300000],LUNC[20138.550000000000000],USD[0.001139515109957 5],USDT[884.549966779159098 8] |
| 03238230 | USDT[0.000000006000000] |
| 03238236 | FTT[1.099791000000000000],USDT[1.683500000000000000] |
| 03238237 | EUR[0.000000078889518],FIDA[1873.203000000000000000],FTT[0.713536043336376 0],MAPS[3058.670200000000000000],USDT[100.786949892402000 0] |
| 03238238 | FTT[0.000933392319342 7],TRX[0.000000044654865],USDT[0.000000099563279 2] |
| 03238242 | SOL[0.020000000000000000],USD[1.749807785000000000] |
| 03238243 | BAO[1.000000000000000000],LUNA2[0.000122639260000 0],LUNA2_LOCKED[0.000286158273000],NEAR[0.000068240000000],NFT[432369305218730981][1],SOL[0.000000004000000],USD[0.002299519668378 98],USDC[271.109465720000000],USDT[0.002010406105412 06],USTC[0.017360180000000000] |
| 03238244 | ATOMBULL[1149.770000000000000000],THETABULL[899.529840000000000000],USD[0.200427080700000],USDT[0.001800008266753 7] |
| 03238245 | ATLAS[440.000000000000000000],FTT[1.100000000000000000],USD[1.085809446580000000],USDT[0.009686764500000000] |
| 03238247 | BAO[1.000000000000000000],BTC[0.004600000000000],DENT[1.000000000000000000],ETHBULL[0.093241440000000000],EUR[1.042409279721 6398],FTT[0.001490911497422 1],SOL[10.602026867041 6826],STETH[0.457217768109316 3],TRX[1.000000000000000000],USD[0.000470630527 7858],USDT[0.115349373114401 4] |
| 03238254 | TRX[0.000777000000000],USD[3.191863700000000000],USDT[0.000000009535217] |
| 03238255 | LTC[0.000000038000000],USD[0.000000009170747 4] |
| 03238256 | BTC[0.105709050000000000],PAXG[1.085785960000000],USD[0.000067080000000],USDT[0.000000009820461] |
| 03238259 | BTC[0.000059535848560 0],LOOKS[4.999050000000000000],USD[-0.435391123297130 3] |
| 03238260 | ETH[0.000000092500576] |
| 03238263 | TRX[0.001554000000000],USDT[1.430549160000000000] |
| 03238264 | ETH[0.000018400000000],ETHW[0.000001845807702 8],USD[0.000919493382688],USDT[0.000063519463522 1],XPLA[469.863200000000000000] |
| 03238270 | USD[0.000000093071171] |
| 03238272 | POLIS[0.600000000000000000],USD[-0.287119114000000],USDT[0.752988481719996 8] |
| 03238282 | USD[0.155320400000000000] |
| 03238288 | AKRO[1.000000000000000000],AUDIO[1.011942880000000],DENT[1.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.000022347090415 5],USDT[0.000000015811004 9] |
| 03238290 | GOG[97.980400000000000000],USD[1.005000000000000000] |
| 03238292 | ATLAS[0.000000063555448],USD[3.987784811000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03238293 | POLIS[5.248030740000000],USDT[0.000000004039518] |
| 03238298 | USD[0.000000017256835],USDT[0.000000099801526] |
| 03238308 | BTC[0.000058500000000],TONCOIN[13.707870170000000],UBXT[1.000000000000000],USD[7.632017659513778S] |
| 03238309 | ATLAS[90.000000000000000],USD[0.0687755057500000] |
| 03238313 | BNB[0.369828000000000],BOBA[0.027180000000000],USD[0.487821400000000] |
| 03238314 | USD[29.953471099383000] |
| 03238320 | USD[-0.662832703325000],USDT[0.000000046294464],XAUT[0.001400000000000] |
| 03238321 | APT[0.300000000000000],SOL[0.270000000000000],USD[0.255142075000000],USDT[0.000000446733275S6] |
| 03238329 | DOT[33.500000000000000],EUR[0.000000005384600],RAY[76.000000000000000],RUNE[81.700000000000000],STEP[1531.500000000000000],USD[0.008324070000000],USDT[0.000000080863524] |
| 03238330 | FTT[0.000000076329125],USD[0.000000546161135],USDT[0.000000049221160] |
| 03238335 | USD[25.000000000000000] |
| 03238338 | TONCOIN[0.091227300000000],USD[0.000000002000000] |
| 03238346 | DOT[42.965828270000000],EUR[0.011564450000000],FTT[3.377950710000000],RSR[1.000000000000000],USD[0.0000003504005750] |
| 03238347 | USD[25.000000000000000] |
| 03238348 | MATIC[0.000000060600000],USD[0.000000085647428],USDT[0.000000022917410] |
| 03238350 | BF_POINT[200.000000000000000],USD[0.317277320215193] |
| 03238367 | USD[0.003658369500000] |
| 03238370 | BAO[2.000000000000000],DOGE[0.001314550000000],USD[0.386384447310122I],XRP[25.026006770000000] |
| 03238372 | BTC[0.356501635200000],ETH[0.312966759500000],FTM[0.312966759500000],FTT[0.098134200000000],LOOKS[40.984539700000000],LUNA2[0.142053004800000],LUNA2_LOCKED[0.331457011300000],LUNC[30302.404237443000000],USD[0.000000074639550],USDC[173.328758550000000],USTC[0.409505000000000] |
| 03238373 | BNB[0.000000098146632],BTC[0.000000088701589],TRX[0.001554003218310S],USD[0.000001811331224],USDT[0.000002197493759],XRP[63.143548016719742I] |
| 03238376 | ATOMBULL[7768.446000000000000],EOSBULL[1587682.400000000000000],USD[0.107646270000000],USDT[0.000000025101720],XRPBULL[39400.000000000000000] |
| 03238381 | TONCOIN[0.080000000000000],USD[0.000000050000000] |
| 03238386 | BTC[0.000042040000000],ETH[0.000687330000000],ETHW[0.006873280295320],USD[2.368509230000000],USD[0.000000010000000] |
| 03238389 | BTC[0.001322670000000],LUNA2[0.171902218478100],LUNA2_LOCKED[0.401051765489000],LUNC[37432.070000000000000],USD[0.248132057577150],USDT[0.000000080994069] |
| 03238391 | AKRO[3.000000000000000],BAO[10.000000000000000],BAT[1.000000000000000],DENT[4.000000000000000],ETH[0.006170340000000],HXRO[1.000000000000000],KIN[10.000000000000000],MATIC[3.000100000000000],NFT (2990102011264826971)[1],NFT (301436934608413953)[1],NFT (36077352443580134S)[1],NFT (426619207327477616)1],NFT (533489667738552217)1],RSR[1.000000000000000],TRU[1.000000000000000],TRXI1.000078700000000],UBXT[2.000000000000000],USD[0.000009113942856S],USDT[0.000000019053811] |
| 03238396 | USD[6.090067900986948O] |
| 03238399 | NFT (33767301080386142?)[1],USDT[0.000027286715655S],XRP[0.241992000000000] |
| 03238403 | SRM[1.719419030000000],SRM_LOCKED[10.400580970000000],USDT[0.000000039000000] |
| 03238405 | USD[5.1884404600000000] |
| 03238406 | DYDX[36.030140820000000],EUR[1000.000000272400S408],FTM[92.028692880000000],FTT[2.908004830000000],LINK[4.424720250000000],LUNA2[0.561483181400000],LUNA2_LOCKED[1.310127423000000],LUNC[1.808755660000000],MATIC[99.967759890000000],USD[0.7944315157273073] |
| 03238409 | USD[0.065713469670000] |
| 03238418 | BTC[2.001154753000000],ETH[51.141078360000000],ETHW[0.018836480000000],FTT[0.018278783993841S],JPY[85.578338000000000],LUNA2[0.066487953810000O],LUNA2_LOCKED[0.015138558890000O],SOL[3676.498288743461729?],SRM[0.603115450000000],SRM_LOCKED[142.881373020000000],TRX[2.999430000000000],USD[1.177891893144758I],USDC[307591.504835080000000],USDT[0.003281002254134I],USTC[0.918401221932329S] |
| 03238422 | DOGE[0.000000145770000],USD[0.000000006806010] |
| 03238426 | USD[10855.825384370000000] |
| 03238428 | BAO[3.000000000000000],BNB[0.002761750000000],BTC[0.000680980000000],ETH[0.064719680000000],ETHW[0.063948660000000],FTT[4.145197890000000],KIN[4.000000000000000],SOL[3.049881390000000],USD[0.000000005714809],USDC[1133.744728520000000],USDT[1343.576412321076895] |
| 03238429 | BTC[-0.000000019250690O],LUNA2[3.543607574000000],LUNC[771628.010000000000000],USD[4.359178863608248O] |
| 03238431 | ETH[0.000000240000000],ETHW[0.000002379295527],SGD[0.003586128988894I],USD[0.000000061017337] |
| 03238432 | BNB[0.000000009000000],ETH[0.000000006083460],SOL[0.000000958546413],TRX[0.000000072570048] |
| 03238440 | TONCOIN[16.390000000000000] |
| 03238461 | FTM[0.000000000800000],USD[0.000000060859000] |
| 03238463 | BTC[0.000000057245000],FTT[0.000000029184000],TRX[0.000000089200849],USD[0.000000262414813Z],USDT[0.000000049921449] |
| 03238464 | AKRO[3.000000000000000],ALPHA[1.000000000000000],AUDIO[1.000000000000000],BAO[2.000000000000000],CRO[0.000000083444450],DENT[2.000000000000000],FRONT[1.000000000000000],KIN[3.000000000000000],MBS[0.000000050000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.00000250405061O],USDT[0.000000229160062] |
| 03238478 | BUSD[1245.405903620000000],FTT[0.147001690000000],USD[0.000000010000000],USDT[1644.466580293000000000] |
| 03238479 | BNB[0.000000006000000],USD[0.000000232609280?],USDT[0.000000085547024] |
| 03238482 | FTT[0.008384516408295O],USD[0.000071084910917],USDT[0.000000028313752] |
| 03238487 | ETH[0.002865932000000],ETHW[0.000528490000000],USD[434.951348609223717?] |
| 03238488 | CRO[450.000000000000000],USD[12.935140012500000O] |
| 03238489 | EUR[0.000000654706] |
| 03238497 | FIDA[11.000000000000000],MTA[33.997200000000000],TRX[66.988192000000000],USD[29.428279149506424O],USDT[17.914379730000000] |
| 03238498 | FTT[0.001863256239673Z],NFT (344049899961882622)[1],NFT (433058468636244717)[1],USD[0.010909830000000],USDT[0.000000071936814] |
| 03238500 | BRZ[0.097709020000000],USD[0.062551865846424?],USDT[0.000000652231246] |
| 03238502 | AVAX[0.958349440000000],BUSD[119.710000000000000],DOGE[0.080971668011244G],ETH[0.000202073000000O],ETHW[0.000202710000000O],HNT[3.999240000000000],LINK[4.999050000000000O],LTC[0.000000000669674],TRX[0.000812000000000],USD[77.573764864557709700000000O],USDT[0.419494395993536] |
| 03238504 | BTC[0.000002670000000],USD[0.001759919573061],USDT[0.0000000741622999] |
| 03238505 | DOGE[23.995440000000000],USD[0.056141553750000] |
| 03238507 | BTC[0.00001584028337S],CEL[0.098100000000000],ETH[6.734171780000000],FTT[20.896029000000000],USD[0.003974968101960S],USDT[0.002773729462381],WBTC[0.063730240000000] |
| 03238510 | BTC[0.000547800000000],ETHW[0.000554775850830],USDT[1.286292904000000] |
| 03238515 | IMX[66.000000000000000],USD[0.247860235000000] |
| 03238516 | RUNE[0.064652200000000],USDT[1.217349370000000] |
| 03238518 | NFT (471795050701762277)[1],TRX[0.004029000000000],USD[0.000000097000000],USDT[0.000000059804310] |
| 03238519 | USDT[0.000000093111640] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03238525 | USD[0.0000000072896689] |
| 03238527 | BTC[0.0000000086202812],EUR[4.1687768835000000],USD[4.0124824778506730] |
| 03238534 | USD[1.0000000000000000] |
| 03238535 | BTC[0.0572493000693000],DOGE[1404.0000000000000000],DOT[20.9000000000000000],ETH[0.7767891051600000],ETHW[0.7767891051600000],IMX[197.2000000000000000],PEOPLE[5668.8700000000000000],SAND[145.0000000000000000],UNI[13.0473900000000000],USD[2.1834799270000000],USDT[2.3106003913800000] |
| 03238537 | USD[2.0157278150000000] |
| 03238542 | BAO[1.0000000000000000],BRZ[0.0023678851182370],DOT[12.6688847600000000],ETH[0.0000005800000000],ETHW[0.0631567400000000],EUR[0.0000000061654849],KIN[1.0000000000000000],LTC[0.0000735000000000],LUNA2[0.0135066658600000],LUNA2_LOCKED[0.0315155536800000],LUNC[2946.5624183900000000],USD[0.0000000266073664],USDT[0.0000000493651121] |
| 03238543 | BTC[0.0007705900000000],USD[-0.0682080830181659],USDT[0.0000000103403246] |
| 03238548 | BNB[0.0000000069906056],FTT[0.0000000042307556],USD[0.0000142524178855] |
| 03238550 | USD[0.0000016692164440] |
| 03238553 | SHIB[11555591.5825217100000000],USDT[0.0500000000000002705] |
| 03238557 | TONCOIN[0.0700000000000000],USD[25.0000000020000000] |
| 03238560 | BTC[0.0001145500000000],USD[-0.2568689320000000] |
| 03238562 | USDT[0.0001126172220672] |
| 03238566 | BTC[0.0000000005889477],ETH[-0.0000000007328750],EUR[-0.0000000030586000],USD[-0.0009160485904631],USDT[0.0000000061096429],XRP[0.0656643975734492] |
| 03238571 | BNB[0.0000000009493060],BTC[0.0000000013346000],ETH[0.0000000049947300],GODS[0.0000000058145778],HGET[0.1000000000000000],LUNA2[0.9495727389000000],LUNA2_LOCKED[2.2156697240000000],NEAR[0.0000000039770945],SOL[0.0000000078491510],USD[1.1292441629651873000000000],USDT[0.0000000147770997],XRP[0.0000000050989114] |
| 03238572 | AKRO[0.0000000092883505],ALCX[0.0000000042105002],BTC[0.0000000092261531],CHF[0.0000000132766473],DYDX[0.0000000025000000],FTM[0.0000000349971345],JOE[0.0000000075898424],NFT[5691413133982341071][1],PRISM[0.0000000095619299],SAND[0.0000000051840000],SLV[0.0000000042103817],SUSHI[0.0000000400024037],TRX[0.0000000004200224],USD[0.0000000055543281],USDT[0.0000000029572880],XRP[9095.0538146437375364] |
| 03238579 | SOL[0.8342680100000000] |
| 03238581 | TONCOIN[0.0700000000000000],USD[0.0020435091541124] |
| 03238587 | USD[0.0000000032770720],USDT[0.0045196222545982] |
| 03238590 | BTC[0.0022958000000000],USDT[0.0004141088332210] |
| 03238598 | AKRO[1.0000000000000000],BAO[4.0000000000000000],GBP[0.0000000043885608],KIN[7.0000000000000000],RSR[1.0000000000000000],TRX[1.0008070000000000],USD[0.0000008250897678],USDT[0.0001115638310509] |
| 03238608 | USDT[0.0000000012500000] |
| 03238609 | HNT[2.9994000000000000],USD[13.3648000000000000] |
| 03238612 | USD[0.0000000081890120] |
| 03238616 | GMT[5.1443793100000000],TRX[1.0000000000000000],USD[-0.0808651972490265],USDT[0.0000000051797134] |
| 03238621 | TONCOIN[1.8200000000000000],USD[0.0000000057613185] |
| 03238624 | ETH[0.0290235015239776],ETHW[0.0189872900000000],GBP[0.0000024939595782] |
| 03238640 | ATOM[0.0983510000000000],FTT[0.2070340225567616],NEAR[0.0883600000000000],TRX[0.0001960000000000],USD[5.3550488461250000] |
| 03238641 | DOT[11.6000000000000000],LTC[2.0000000000000000],MATIC[143.8665381400000000],SXP[152.0000000000000000],USD[1.5814208438000000] |
| 03238644 | AVAX[0.0000000004380200],FTT[3.0834848853493410],NFT[312764092332739576][1],NFT[562330525705179815][1],TRX[0.0000420000000000],USD[80.1400310784018800000000],USDT[100.1132921573784060] |
| 03238645 | GODS[2.5000000000000000],MBS[6.9986000000000000],PRISM[179.9640000000000000],USD[0.4762083806000000],USDT[1.3700000000000000] |
| 03238648 | USD[25.0000000000000000] |
| 03238649 | USD[0.0940298568633304],USDT[10.8946156624552600] |
| 03238653 | BNB[0.0000000725902741],BTC[0.0000000076787440],USD[0.0000031657406570],USDT[0.4670625423469500] |
| 03238656 | AAVE[0.0000000043690000],ALICE[0.0912880000000000],AMZN[0.0004000000000000],ATOM[-0.0036183995484407],BILL[-0.0036004569527899],BTC[-0.0000000044586168],BYND[0.0057365000000000],CAD[0.0000434718629200],CGC[18.1661985300000000],DOT[0.0000000058287367],EOSBULL[432860.0000000000000000],ETHBULL[0.0072316000000000],EUR[0.0001322365758556],FB[-0.0002826137505092],FTT[0.0000000146442972],MATIC[375.0000000000000000],SPY[-0.0002671481758857],TSLA[0.0099136000000000],USDT[607.5317574885392540000000000],USDTID.0000000071878215],XRP[0.0000000393045000] |
| 03238669 | AVAX[1.0118682668500000] |
| 03238678 | BAO[1.0000000000000000],GBP[701.5748089512960000],SOL[20.0003151200000000] |
| 03238681 | SOL[0.0000000021963944] |
| 03238685 | TONCOIN[0.0800000000000000],USD[25.0000000090000000] |
| 03238690 | USD[50.0200000000000000] |
| 03238694 | ATLAS[2556.0504498700000000],BF_POINT[200.0000000000000000],FRONT[1.0000000000000000],USD[0.0000000010176564] |
| 03238699 | EUR[0.0000000024132774],GBP[0.0002080696895689],LUNA2[0.0032913888500000],LUNA2_LOCKED[0.0076799073170000],ORCA[0.3786960000000000],TRX[0.0000260007860636],USD[0.0000032885170146],USDT[343.1877979323560567],USTC[0.4659120000000000] |
| 03238710 | EUR[638.9131188900000000],FTT[26.1562012000000000],USD[0.0007001763779061] |
| 03238712 | ETH[0.0460000000000000],ETHW[0.0460000000000000],USD[2.5418011414700000],USDT[0.0074208340000000] |
| 03238716 | USD[0.0000000080354360],USDT[0.0000000084112172] |
| 03238717 | BTC[0.0002422202572001],FTM[8.0170450811773800],LUNA2[0.0003826286571000],LUNA2_LOCKED[0.0089292068980001],LUNC[83.3300000000000000],USD[0.2852728407267116],USDT[2.4024658213057188] |
| 03238719 | BTC[0.0000004600000000],BUSD[10000.9000291000000000],FTM[0.3068000000000000],SOL[0.0091608800000000],TONCOIN[0.0976800000000000],USD[0.0000000005007300] |
| 03238721 | BTC[0.0940868710000000],USD[0.0000000104241473],USDT[868.2346904875000000] |
| 03238722 | TRX[0.0022700000000000],USDT[0.0000000056520602] |
| 03238740 | BTC[0.0000000389381000],USDT[0.0000000017160908] |
| 03238756 | USD[0.0001228451084400] |
| 03238758 | APE[26.4811152526351478],BAO[1.0000000000000000],EUR[0.0000021933480089],KIN[1.0000000000000000],USD[0.0000000453195784] |
| 03238762 | USD[0.1499158690300000] |
| 03238767 | BTC[0.0000000060000000],USD[0.0001649904930274],USDT[99.4933815755319528] |
| 03238770 | LUNA2[0.0186427035100000],LUNA2_LOCKED[0.0434996415300000],LUNC[4059.4879400000000000],NFT[346559315176958533][1],NFT[421381256501454663][1],NFT[516613443839699414][1],USD[0.0020783280000000],USDT[0.0014782400000000] |
| 03238771 | DENT[1.0000000000000000],USD[0.0000000067430792] |
| 03238772 | TRX[0.0905600000000000],USD[0.0037813093160000],USDT[1.1254834425000000] |
| 03238773 | GBP[0.0000000146714181],USD[0.0000000016174064] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03238779 | AKRO[4.00000000000000000],APE[0.04621330000000000],BAO[9.00000000000000000],BTC[0.00562610000000000],DENT[2.00000000000000000],ETH[0.20623527000000000],ETHW[0.20605479000000000],KIN[8.00000000000000000],NFT (290517818340538310)[1],NFT (318849074268894778)[1],NFT (334989825025669660229)[1],NFT (342761285026759991)[1],NFT (393234607381139418)[1],NFT (468228235065680447)[1],NFT (482977889496614630)[1],NFT (486056469297635532)[1],NFT (522873419906167523)[1],SOL[0.53159241000000000],UBXT[1.00000000000000000],USD[0.00000000716840036],USDC[392.34617267000000000],USDT[0.00000000931326701] |
| 03238780 | AVAX[1.00000000000000000],BTC[0.00060000000000000],DOT[6.00000000000000000],ENJ[8.00000000000000000],ETH[0.02200000000000000],ETHW[0.02200000000000000],FTM[42.00000000000000000],LUNA2[0.00085188613760],LUNC[18.55000000000000000],MANA[17.00000000000000000],SAND[6.00000000000000000],SOL[5.00000000000000000],USD[0.09746566486569972],XRP[252.00000000000000000] |
| 03238782 | BNB[0.00000000614200000] |
| 03238785 | BTC[0.00010470000000000],GOG[230.00000000000000000],USD[0.00013515281874400],USDT[0.00051645511858260] |
| 03238787 | BTC[0.00000000011130888],SOL[0.04286712211286640] |
| 03238790 | EUR[5.82776641000000000],USD[6.25081243343200000000000000] |
| 03238791 | BTC[0.00004011387425000] |
| 03238797 | BTC[0.00078100000000000],USDT[0.86514768000000000] |
| 03238800 | BTC[0.00000080000000000],FTT[25.00000000000000000],NFT (511370138670134655)[1],NFT (562129537224056134)[1],SOL[0.00000001884960000],TRX[0.85247332669861643],TRXBEAR[0.00000000448372920],USD[0.00000000720656871],USDT[0.00000004520788400] |
| 03238807 | DOGE[1424.02411705000000000],DOT[5.84086642000000000],ETHW[24.56700640000000000],SHIB[332787692856668000000000],USD[0.27958372000000000],XRP[0.019304870000000000] |
| 03238809 | APE[0.09930000000000000],ETH[0.00065320801871],ETHW[0.00056320808187111],IMX[0.02048000000000000],SGD[0.033511730000000000],USD[0.00000006865582],XRP[1.78010450000000000] |
| 03238812 | ATLAS[219.59720000000000000],DODO[0.08949300000000000],ENS[0.00959530000000000],FIDA[46.99430000000000000],FTT[0.072082280832682310],PEOPLE[9.88790000000000000],SOS[27194832.00000000000000000],USD[0.27534928000500000],USDT[0.00000000560000000] |
| 03238813 | USD[26.46218847000000000] |
| 03238816 | AVAX[0.00001822065800000],BNB[0.00000003005467410],BTC[0.00000139688534],ETH[0.00000039668001],EUR[0.00000001026696961],FTM[0.81743593000000000],SOL[0.00005012024653660],SUSHI[0.00000005150000000],TOMO[0.00000913000000000],USD[0.00118575254210850] |
| 03238817 | DMG[0.10000000000000000],LUNC[0.000000002659215510],OXY[4.00000000000000000],USD[0.0016898543980936],USDT[3.58904841818365960] |
| 03238821 | BTC[3.04487751828184000],ETHW[0.00031120000000000],FTT[58.08838000000000000],NFT (402164230562206170)[1],RAY[4477.39056639000000000000],SOL[318.42693153000000000],USD[0.0015288079844303],USDT[34361.11750528332905100] |
| 03238825 | AAVE[11.81795000000000000],BTC[0.01127300000000000],ETH[3.58301000000000000],ETHW[3.58301000000000000],LINK[132.49710000000000000],SUSHI[188.57677000000000000] |
| 03238826 | AVAX[2.86774962689208000],BTC[0.01440007886917],DOT[21.29843241044380000],ENJ[185.79158000000000000],ETH[0.00029092470000000],ETHW[2.26255591738300],FTM[158.00772793260039874],FTT[0.00902923000000000],LUNA[1.55635426900000000],LUNA2_LOCKED[3.631493295000000000],LUNC[44.63626697437799000],MATIC[0.00000028465168],SAND[349.98157000000000000],SOL[12.38037371178948320],USD[0.81805692416571080],USDT[0.00000007991894] |
| 03238827 | BNB[0.00000004740321],BTC[0.000000000625000],ETH[0.00210012488318],ETHW[0.00067947967825840],FTT[0.01002000000000000],MATIC[72.33089798275840000],USD[17.37565032317863200000000000],USDT[0.00000089617201] |
| 03238828 | ATOM[4.99930000000000000],BNB[0.36992822000000000],BTC[0.09298255940000000],DOT[10.09804060000000000],ETH[0.99182986200000000],ETHW[0.79386827400000000],EUR[0.880000031509972],FTT[18.09703180000000000],LEO[9.99107600000000000],MANA[73.98564400000000000],MATIC[74.98545000000000000],SOL[9.12618858000000000],USD[0.00247971982267490],USDT[586.38081584000000000] |
| 03238833 | USDT[0.00000000001278772] |
| 03238835 | TONCOIN[0.03500000000000000],USD[0.00019999096803752] |
| 03238842 | FTT[2.50000000000000000],USD[0.23076014000000000] |
| 03238844 | USD[0.00000013018334\8],USDT[328.99091426663013\98] |
| 03238855 | NFT (390433693726883341)[1],NFT (443530751307266699)[1],NFT (539852115391410884)[1],USD[26.18020129000000000] |
| 03238858 | BAO[3.00000000000000000],DOGE[87.27150929000000000],EUR[151.00000077788539\4],GRT[20.51103405000000000],LINK[1.1303029100000000],SUSHI[1.2956777400000000] |
| 03238861 | TONCOIN[0.08500000000000000] |
| 03238864 | BAO[3.00000000000000000],DENT[4.00000000000000000],KIN[6.00000000000000000],TRX[1.00000000000000000],UBXT[4.00000000000000000],USD[0.00000000461209090],USDT[0.000000009221903\7] |
| 03238866 | CEL[4.10000000000000000],ETH[0.00099700000000000],USD[0.08546556843623060],USDT[0.13000000032367502] |
| 03238867 | DOGE[0.00000000403792900] |
| 03238868 | BTC[0.00000010000000000],GODS[0.09876000000000000],USD[0.0000000071150490],USDT[-0.00021173418174\11] |
| 03238872 | BITW[11.00000000000000000],FTT[7.099612000000000000],USD[0.08844531790700000],USDT[192.10486504160000000] |
| 03238876 | ATLAS[230.00000000000000000],MATIC[0.36135673000000000],SOL[0.00473354000000000],USD[0.05989649572816470],USDT[0.05320413003400096] |
| 03238877 | BAO[2.00000000000000000],DOGE[0.00031424000000000],KIN[3.00000000000000000],SHIB[174172.24733566100000000],TONCOIN[0.00009318000000000],TRX[1.00000000000000000],USD[0.00318580217742\1],USDT[0.00000009865231\7] |
| 03238878 | ETH[0.00074694000000000],ETHW[0.00074694032273\31],KNCBULL[134046.242183354230954\00],USD[0.00284857881325\61] |
| 03238881 | BTC[0.00000005691556\0],FTT[0.00000000004400000],USD[0.00014268024856\00] |
| 03238883 | AKRO[1.00000000000000000],BAO[2.00000000000000000],EUR[14.32982621954060\58],USDT[0.00000012644511\05] |
| 03238887 | AURY[11.00000000000000000],USD[2.20918910000000000] |
| 03238888 | ATOM[0.00000000521931\32],BNB[0.00000002897040\0],ETH[0.00207520826046000],FTT[0.14205919811\00000],LUNC[0.00000008588000\00],SOL[0.00000000688336\00],TRX[0.00007000000000000],USD[0.00001337207493\30],USDT[0.000000077207\9914] |
| 03238889 | RAY[53.13027913000000000],USD[0.00000009418448\1] |
| 03238893 | APT[2.87896585000000000],AVAX[0.00154063000000000],FTT[10.05023907000000000],HT[0.08254797000000000],KIN[2.00000000000000000],TRX[0.00018000000000000],USD[0.04282105684852\8],USDT[8.42689768327934\46] |
| 03238901 | USD[-9.31060163125016\61],USDT[2.56038197979637\68] |
| 03238907 | FTT[0.09370150000000000],SRM[4.43792911000000000],SRM_LOCKED[59.04207089000000000],USD[2.66874471091\30000],USDT[0.00000000785522\00] |
| 03238910 | GBP[0.02460607988834\50],USD[0.00000006867055\0],USDT[0.02956144795911\25] |
| 03238911 | AKRO[1.00000000000000000],AVAX[3.67386373000000000],BAO[4.00000000000000000],BTC[0.00612857000000000],DENT[1.00000000000000000],EUR[0.00000001037723\87],KIN[2.00000000000000000],TRX[1.00000000000000000],USD[0.36517296033608\78] |
| 03238912 | AKRO[5.00000000000000000],ATLAS[65590.616953601201718],AUDIO[0.00015938000000000],AVAX[0.00013800000000000],AXS[0.00000041229292],BADGER[0.0000217400000000],BAO[47.000001165500000000],BNT[0.00011333000000000],BRZ[0.00029407000000000],CREAM[0.00000931000000000],CRO[0.001468330000000000],DENT[3.00000000000000000],DFL[85.521105750000000000],DOT[0.00003099000000000],DYDX[0.00006455000000000],EMB[0.00029642000000000],ENS[0.00001865000000000],FIDA[0.00008834000000000],GALFAN[0.00002416000000000],GBP[0.00000008824627],IMX[0.00001220000000000],INTER[0.00000210000000000],KIN[59.0000000000000000],MOB[0.00011743000000000],PERP[0.00000299000000000000],PSG[0.00089750000000000],REEF[0.02606550000000000],SNX[0.0000004300000000],SPA[0.0148384000000000],SPELL[0.148226410000000000],STG[0.00015001000000000],TONCOIN[0.00057520000000000],TRU[0.00013094000000000],TRX[2.00000000000000000],UBXT[10.00000000000000000],USD[-0.01175995385217\08],USDT[0.08734515641487],VGX[0.00025772000000000],XPLA[0.00000051400000000],YFI[0.00000010000000000] |
| 03238915 | EUR[0.00000007863091] |
| 03238916 | BUSD[16036.76408393000000000],PSY[1042.644172760000000],TRX[0.00001500000000000],USD[1357.560237179300000000] |
| 03238918 | BTC[0.50175486645088\42],ETH[1.16279694400000000],EUR[0.00010201449768645],FTM[786.617635348771026\6],FTT[24.70000000000000000],LUNA2[3.28120195700000000],LUNA2_LOCKED[7.65613790000000000],LUNC[12.42207814820000000],SOL[0.00369694000000000],SRM[231.15658266000000000],SRM_LOCKED[1.96970712000000000],USD[1.32331362143124\88],USDC[4000.000000000000000] |
| 03238921 | THETABULL[3270.400000000000000],USD[0.00804882050000000],USDT[0.02356194738102\35],XTZBULL[1204.00000000000000000] |
| 03238928 | ETH[2.23583537200000000],ETHW[2.14001060698935\6],USD[0.00000001000000\00] |
| 03238934 | USD[0.18194908328940600000000000],USDT[0.00000000672402\95] |
| 03238938 | ETHW[0.00045460000000000],EUR[0.10373478428599896],EUROC[5006.3700000000000000],USD[0.00000003126250\8],USDC[5681.773680010000000000] |
| 03238943 | EUR[97.1161689600000000] |
| 03238957 | HOLY[1.04106724000000000],RSR[1.00000000000000000],USD[0.01097052574845\79] |
| 03238958 | ETH[0.04200000000000000],ETHW[0.04200000000000000],USD[-99.605170578373602\1],USDT[103.583708810000000000],XRP[79.98600000000000000] |
| 03238960 | USDT[0.00000001000000\00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03238964 | BAO[4.000000000000000000],ETHW[0.021395360000000000],KIN[7.000000000000000000],RSR[1.000000000000000000],SHIB[3.973629290000000000],TRX[4.000000000000000000],UBXT[1.000000000000000000],USD[54.3163119206253953] |
| 03238969 | USDT[0.0000244057391916] |
| 03238971 | SOL[2.250000000000000000],USD[41.5212082843750000] |
| 03238978 | PRISM[129.974000000000000000],USD[0.1035985530000000] |
| 03238980 | IMX[47.817001110000000000],USD[0.000000331981242],USDT[0.000000036661672] |
| 03238984 | USD[0.0396568640000000] |
| 03238988 | BNB[0.042701055233931 6],BTC[0.000000015480970 1],USD[0.0000000806220 07] |
| 03238990 | CRO[0.000000074514314],FTT[0.000947993272778 0],SHIB[0.000000017898704],TRX[0.000000063738700],USD[181.6941345824827417] |
| 03238996 | ETH[0.000000009661200 0],TRX[0.661217000000000000],USDT[0.000007323929729] |
| 03238997 | TONCOIN[302.052103000000000000],USD[0.000000042500000] |
| 03238999 | AVAX[0.090580000000000000],BTC[0.056232880000000000],LINK[36.071620000000000000],SOL[0.009866000000000000],USD[3.2039730656413835] |
| 03239005 | USD[4.6291023074834287],USDT[2.9545357277734259] |
| 03239007 | USD[30.000000000000000000] |
| 03239008 | USDT[0.000000067500000],XAUT[0.0000937110000000] |
| 03239016 | AKRO[1.000000000000000000],TRX[0.000013000000000],USD[0.000000006869 4127],USDT[34.740158200000000000] |
| 03239018 | AKRO[4.000000000000000000],ALGO[6.974371620000000000],BAO[8.000000000000000000],CHZ[1.000000000000000000],DENT[5.000000000000000000],DOT[0.000064950000000 0],EUR[0.000000057957 38],FTM[0.001840780000000000],FTT[0.000017920000000000],KIN[9.000000000000000000],MATIC[0.000223770000000 0],RSR[1.000000000000000000],SOL[0.000014573571000 0],TRX[1.030000000000000000],UBXT[2.000000000000000000],USD[0.0301860910790912],USDT[0.004671711607 8335] |
| 03239028 | USD[0.0745731900000000] |
| 03239033 | USD[25.000000000000000000] |
| 03239040 | TONCOIN[50.520000000000000000],USD[0.000000005000000] |
| 03239041 | BTC[0.000000080632432],SHIB[82799.015511305061 8900],SUSHIBULL[190818.222992830748 2008],XRP[0.000000059702560] |
| 03239043 | USD[0.000000083920394],USDT[1.1729332800000000] |
| 03239046 | BAO[2.000000000000000000],KIN[2.000000000000000000],SHIB[4.008080400000000000],USD[0.000000623660135] |
| 03239050 | GODS[12.290540000000000000],TONCOIN[2.083452330000000000],USD[261.8428471300000000] |
| 03239060 | BTC[0.000000200000000],USD[0.000592700000000] |
| 03239069 | AVAX[0.202486030000000000],BNB[0.009103370000000000],BTC[0.101823373104000 0],BUSD[50.000000000000000000],DFL[19840.000000000000000000],ETHW[0.500000000000000000],FTT[357.000000000000000000],LOOKS[1288.000000000000000000],LUNA2_LOCKED[213.701388400000000 0],MATIC[7.000000000000000000],QI[0.337788720000000 0],USDT[480.994613936340000 0],USDT[20.103513350258255 0] |
| 03239070 | BNB[0.001237000000000],TRX[0.000001000000000],USD[0.000854615700000 0],USD[0.788630222500000 0] |
| 03239073 | BNB[0.001237000000000],USDT[0.000000004581911] |
| 03239092 | USD[25.000000000000000000] |
| 03239095 | USD[0.2464386080000000] |
| 03239100 | USD[30.000000000000000000] |
| 03239101 | AKRO[2.000000000000000000],AURY[2.290584940000000000],BAO[4.000000000000000000],DENT[1.000000000000000000],EUR[0.000000128191677],KIN[13.000000000000000000],MBS[66.690500950000000 0],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0042764182569233],USDT[0.0006777891323535] |
| 03239102 | USD[25.000000000000000000] |
| 03239103 | USD[0.0679074330000000] |
| 03239104 | LTC[0.000000070000000],USD[0.0000002771588616] |
| 03239107 | FTM[402.382800000000000000],USD[302.423696350000000 0],USDT[0.000000082040829] |
| 03239113 | BOBA[0.090000000000000000],USD[0.000001524755824] |
| 03239116 | BTC[0.000278302352462],USD[31.301047130000000 0],USDT[0.000000007381 2256] |
| 03239117 | USD[0.0388773000000000] |
| 03239124 | USD[30.000000000000000000] |
| 03239128 | NFT[539758951469833646][1],USDT[0.6176090038750000] |
| 03239137 | NFT[300299802511530044][1],NFT[410308887118117156][1],NFT[527523961577088405][1],USD[0.0648655277500000] |
| 03239139 | ETH[0.0890201900000000 0],ETHW[0.0890201900000000 0],NFT[412738753537943647][1],NFT[496346315491450859][1],USDT[0.0000000082809351] |
| 03239141 | USD[1.000000000000000000],USDT[0.000000064455341] |
| 03239142 | BNB[0.000000014790451],BTC[0.018966618828500],EUR[0.000000015411 4576],LUNA2[0.000000042444136 1],LUNA2_LOCKED[0.000000090363176],LUNC[0.009242300000000000],MATIC[0.000000035416200],USD[0.008004667895650 9],USDT[249.851958366364605 1] |
| 03239143 | MBS[51.000000000000000000],USD[1.4553050850000000],USDT[0.000000061226500] |
| 03239144 | SOL[0.000000006639320 0] |
| 03239150 | BNB[0.009310880000000000],BTC[0.000000065000000],TRX[0.000075000000000 0],USD[0.678862586844104 5],USDT[3.065970298331492 4],XRP[27.927499420000000 0] |
| 03239153 | BTC[0.001158760000000000] |
| 03239157 | USD[0.0597604539602400],USDT[0.000000092245300] |
| 03239162 | USD[25.000000000000000000] |
| 03239165 | NFT[300650696000166210][1],NFT[300884881780138806][1],NFT[553981492943122889][1],NFT[562534889494316350][1],NFT[573345499520056785][1],USD[0.000000057713300],USDT[2.1262350574844202] |
| 03239174 | ALPHA[1.000000000000000000],DENT[1.000000000000000000],USDT[0.000000016235 6895] |
| 03239175 | USD[0.0259980300000000],USDT[5.1268984759039283],YFI[0.0002460900000000] |
| 03239181 | GBP[0.8037660057486470],TRX[0.0064489700000000] |
| 03239186 | ALGO[135.974160000000000000],BNB[0.000481140000000000],LUNA2[0.000000023429440],LUNA2_LOCKED[0.000000542335361],LUNC[0.005061200000000000],TRX[0.003342000000000000],USD[0.002071650708 0039],USDT[2485.5700000068480 154] |
| 03239188 | AKRO[103.976440000000000000],BEAR[139000.000000000000000000],BTC[0.001766003673000 0],EUR[2.925361750000000 0],GRTBEAR[50847.050000000000000000],SKL[10.000000000000000000],TRX[32.988030000000000000],USD[41.8657978248840756],USDT[11.8786029770125000],VGX[5.000000000000000000] |
| 03239189 | LTC[0.003560800000000000],USD[-0.104060208750000 0],USDT[0.0070432310000000] |
| 03239194 | TRX[0.000308000000000000],USD[0.0016142938958904],USDT[0.0000001414327 12] |
| 03239199 | ETH[0.0000000600000000 0],ETHW[8.545264476000000 0],EUR[0.000000147237464],FTT[75.964150000000000000],SOL[10.000000000000000000],TRX[2999.460009000000000000],UNI[87.983280000000000000],USD[0.000000007119571 2],USDT[3302.4075199688712016] |
| 03239204 | USD[25.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03239206 | USD[228.176727938630281],USDT[0.000000094700388] |
| 03239211 | ALGO[26.059516181159690001],APT[0.000000003811000000],BNB[0.0000000015387522],DOGE[0.000000098956400],ETH[0.0000000072908393],FTM[0.0000000076031196],TRX[0.0000060000000000000],USD[0.000000006479184422],USDT[0.000000105848311] |
| 03239225 | BTC[0.000500000000000000],BUSD[5.000000000000000000],GODS[100.884083000000000000],GOG[100.994600000000000000],IMX[206.699100000000000000],USD[3266.185895699300000000] |
| 03239231 | USD[25.000000000000000000] |
| 03239236 | BTC[0.087283418000000000],ETH[0.999810008924800000],ETHW[0.999810008924800000],SOL[27.315926770000000000],USD[1.344200000000000000] |
| 03239237 | XRP[0.000000096274300] |
| 03239250 | BAO[9.000000000000000000],EUR[0.000000086995320],KIN[18.000000000000000000],RSR[2.000000000000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USDT[78.820712296898370] |
| 03239256 | GBP[0.225934840000000000],SOL[0.009819190000000000],USD[0.057327764902458000] |
| 03239261 | GODS[0.067882000000000000],TRX[0.930000000000000000],USD[0.000000143999768],USDT[0.000000005908358200] |
| 03239263 | USD[0.408824452800000000],USDT[0.000000000929171500] |
| 03239264 | LTC[0.025341470000000000],USD[0.889744751064861100],USDT[0.0058942492500000000] |
| 03239266 | BTC[0.000000009500000000],ETH[0.000000010000000000],MATIC[0.050000007620587200],SOL[0.008413884497946],TRX[0.00007000000000000000],USD[0.007053545909365200],USDT[0.000000027940423000] |
| 03239273 | BTC[0.000398800000000000] |
| 03239276 | AKRO[1.000000000000000000],ALPHA[178.399006270000000000],APE[11.816377810000000000],BAO[4.000000000000000000],BAT[1.001654320000000000],CLV[572.389163210000000000],DOT[80.421925720000000000],DYDX[110.262905100000000000],ETH[1.072470300000000000],ETHW[1.072019960000000000],FIDA[1.010326870000000000],GBP[0.000000001086528971],HXRO[1.000000000000000000],KIN[2.000000000000000000],LOOKS[28.217631930000000000],RUNE[28.307707790000000000],SAND[21.261837790000000000],SOL[12.360018510000000000],TRX[4.000000000000000000],USD[0.000000092183314],XRP[1185.335173100000000000] |
| 03239279 | BTC[0.000000008235074300],FTT[0.000000027406926],MBS[0.976630000000000000],USD[0.000000012712486100],USDT[0.000000004427337] |
| 03239280 | BCH[0.000000022395529],BTC[0.000000279050975],DOT[0.000000004000000000],ETH[0.000000003204000000],ETHW[0.000000003204000000],EUR[0.000000055266338],FTT[5.616444756767525700],SHIB[6170000.000000000000000000],TRX[20.000000000000000000],USD[0.1082504217596626],USDT[0.000000070916804] |
| 03239283 | USD[10.000000000000000000] |
| 03239287 | USDT[0.000000034000000000] |
| 03239289 | MANA[38.355232150000000000],SPELL[8802.948514500000000000],USDT[0.0000000055113535] |
| 03239291 | BNB[0.000000100000000],NFT[3449722112169417341],NFT[3660911337328733948],USD[0.0000827507679393] |
| 03239293 | TONCOIN[0.050000000000000000],USD[0.000000002758981],USDT[0.000000005631355] |
| 03239298 | EUR[0.000000087307930],LUNA2[0.006771927017000],LUNA2_LOCKED[0.015801163040000],USD[0.0104152961594620],USDT[0.000000001156592610],USTC[0.958599000000000000] |
| 03239301 | HNT[1.217217450000000000],USD[0.000000212817450] |
| 03239304 | USD[30.000000000000000000] |
| 03239311 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.000000100000000],CAD[0.000005658449534],ETH[0.000000130000000],ETHW[0.000000130000000],KIN[1.000000000000000000],RSR[1.000000000000000000],SUSHI[0.000091110000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 03239314 | TONCOIN[14.500000000000000000],USD[0.3877936500000000] |
| 03239317 | BTC[0.063987840000000000],ETH[0.227956680000000000],ETHW[0.227956680000000000],EUR[0.000000002646180],USD[0.999810000000000000],USDT[0.3599623000000000] |
| 03239322 | BNB[-0.000000007615327],DOGE[0.000000048504773],ETH[0.000000011289723],LTC[0.000000007212574],LUNA[0.000092747484410],LUNA2_LOCKED[0.000216410797000],LUNC[2.019596000000000000],MATIC[0.197192427334268],SOL[0.000000095014119],TRX[0.600779006814450],USDT[0.0000000503609303],XRP[0.000000005058810] |
| 03239327 | BAO[1.000000000000000000],CHR[12.508913850000000000],DENT[1.000000000000000000],LRC[4.213234470000000000],REEF[230.762059390000000000],TONCOIN[7.614289390000000000],USD[0.000000520681758],XRP[10.541585220000000000] |
| 03239336 | BNB[0.000000000000000] |
| 03239340 | AVAX[3.999200000000000000],BTC[0.041646610600000],DOGE[1301.739600000000000000],ETH[0.371925800000000000],ETHW[0.371925800000000000],EUR[1.667093140000000000],SOL[2.519496000000000000],USD[-0.859031900000000000],XRP[443.913600000000000000] |
| 03239341 | USD[0.0520198563140000] |
| 03239342 | BTC[0.000579470000000000],DENT[1.000000000000000000],DOGE[51.858696040000000000],ETH[0.002427160000000000],ETHW[0.002427160000000000],SGD[0.004559800000000],TRX[1.000000000000000000],USD[0.0105572358056024] |
| 03239343 | FTT[27.100000000000000000],FXS[11.597120000000000000],TRX[0.007780000000000],USD[17.297643928292819],USDT[0.007220000000000000] |
| 03239345 | DENT[1.000000000000000000],FTT[0.001469820000000],UBXT[1.000000000000000000],USDT[0.000000006779122] |
| 03239346 | USD[0.000000044801698],USDT[0.000000023450330] |
| 03239348 | BNB[0.008403987400000],ETH[0.000000002521996],MATIC[0.000000014800000],TRX[0.000000048164051],USD[0.0000000070539245] |
| 03239355 | AKRO[2.000000000000000000],AVAX[0.00001220000000],BAO[10.000000000000000000],BTC[0.000000081918142],DENT[1.000000000000000000],DOT[0.000003420000000],ETHW[0.092849720000000],EUR[0.000535378449489],KIN[12.000000000000000000],MATH[1.000000000000000000],RSR[2.000000000000000000],SOL[0.000006370000000],TRX[3.000000000000000000],UBXT[5.000000000000000000],USD[1.0714775219765457] |
| 03239356 | USD[0.000000013897154],USDT[0.761455003519864] |
| 03239360 | BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000000297403586320],KIN[7.000000000000000000],TRX[1.000000000000000000],USD[0.0322392774567720] |
| 03239362 | BAO[7401.438907510000000000],CRV[0.000021840000000],DENT[1.000000000000000000],DOGE[0.314365330000000],ETH[0.000004096764556],ETHW[0.000004096764556],GBP[88.944139816754208],HNT[0.000103040000000],INTER[0.000036600000000],KIN[15.000000000000000000],SUSHI[0.000007224164181],UBXT[50.394000220000000000] |
| 03239367 | AXS[0.004914600000000],BAO[0.000361990000000],BTC[0.013680000000000],DOT[0.013368900000000],ENJ[0.338979420000000000],ETH[0.000900620000000],ETHW[0.000900620000000],GAL[0.046408990000000],LUNA2[2.395008579000000],LUNA2_LOCKED[5.588353351000000],LUNC[12918.524250720000000000],MANA[0.266663790000000000],NFT[453215878465047695][1],NFT[545826313297530555][1],USD[0.048873743328450],USDT[0.0039760017620391] |
| 03239368 | NFT[301969715517610741][1],NFT[475277974456247509][1],NFT[489762090115198100][1],USD[0.000000049670674],XRP[0.000000100000000] |
| 03239369 | USD[0.0032456400000000],USDT[0.000000136256769] |
| 03239374 | EUR[0.000000090964540] |
| 03239379 | ETH[0.000085800000000],ETHW[1278.579008580000000000],SHIB[81883641.000000000000000000],SPELL[74.084000000000000000],TONCOIN[0.082949000000000000],USD[0.0028596338274073],USDT[0.000000083156165] |
| 03239380 | USD[30.000000000000000000] |
| 03239381 | ANC[1.999640000000000000],BTC[0.000800000000000000],CONV[190.000000000000000000],SHIB[100000.000000000000000000],SOS[60000.000000000000000000],SPELL[199.964000000000000000],USD[0.720435410360000] |
| 03239388 | TONCOIN[0.000000000000000],USD[0.000000015000000] |
| 03239389 | USD[25.000000000000000000] |
| 03239399 | AURY[7.183136130000000000],IMX[20.113876150000000000],USDT[0.000001159395752] |
| 03239402 | ETH[2.030000000000000000],ETHW[2.030000000000000000],EUR[71.855250000000000000] |
| 03239408 | ATLAS[2.300000000000000000] |
| 03239411 | AKRO[1.000000000000000000],ALPHA[1.000000000000000000],APE[13.599493590000000000],AVAX[11.287781840000000000],BAO[5.000000000000000000],BTC[0.0013993000000000],CRO[229.428770330000000000],DENT[1.000000000000000000],DOT[0.000902610000000],EUR[323.673493796564099],FTM[149.978853690000000000],KIN[5.000000000000000000],LUNA[0.392144103800000],LUNA2_LOCKED[0.907446852200000],LUNC[1.254030110000000000],SAND[201.812786950000000000],SOL[2.679002970000000000],TRX[7.000000000000000000],UBXT[4.000000000000000000],USD[0.0137452075237946],USDT[0.000931413041906],XPLA[131.050211370000000] |
| 03239413 | USD[30.367786852909780],USDT[1.071090785345504200] |
| 03239420 | EUR[0.0002108930466780] |
| 03239421 | USD[0.000000010000000] |
| 03239424 | DOT[0.000000002577600],ETH[0.000000010162200],FTT[0.287857341096817500],USD[40782.839504779750000000000000],USDC[1000.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03239430 | ETH[0.000000001438775],NFT[29007648991449883*1][1],NFT[39062981620807140*1][1],NFT[43991024189230192*1][1],NFT[47818603618124511*4][1],NFT[52873826009483505*9][1],USDT[0.0000235969504028] |
| 03239443 | EUR[1000.000000000000000] |
| 03239453 | GOG[3738.000000000000000],USD[0.147072081250000000],USDT[0.000000007245668200] |
| 03239457 | AVAX[4.199820000000000000],USD[10.171493903150000] |
| 03239463 | EUR[0.000000045138186],USD[0.276884820000000000] |
| 03239471 | CHR[198.964180000000000000],DOT[0.099982000000000000],FTM[1366.753940000000000000],FTT[0.699874000000000000],NEAR[161.770876000000000000],SAND[428.922780000000000000],USD[30.485681516000000000],USDT[0.668314000000000000] |
| 03239473 | BNB[0.000000010000000],ETH[0.000000004826542] |
| 03239482 | ETH[0.000000004000000],TRYB[0.000000010067520],USD[0.088764539600792000] |
| 03239484 | USDT[1.940074080000000000] |
| 03239486 | ATLAS[950.000000000000000000],USD[0.000000009698648] |
| 03239487 | APT[0.000000012863901],AVAX[0.000000007510366],BNB[0.000000003831075],GMT[0.000000035820000],MATIC[0.000000071525895],MTL[0.000000068228686],SOL[0.000000076650000],TRX[0.000000044200000],USD[0.000000009788455],USDT[0.000000087320446] |
| 03239491 | ATLAS[21.600000000000000000] |
| 03239492 | TRX[0.000770000000000],USD[0.000000022438432],USDT[0.000000004739706] |
| 03239494 | BNB[0.003801560000000],BTC[0.000000092167216],SOL[0.083766756340467],TRX[0.000000069149536],USDT[0.000031705721784] |
| 03239500 | USD[0.000000007197154],USDT[0.000000004806180] |
| 03239506 | BTC[0.198460959227440],PRISM[0.004551490000000],USD[0.000000013794955] |
| 03239510 | AKRO[1.000000000000000000],ATLAS[0.030856880000000],BAO[1.000000000000000],BF_POINT[300.000000000000000],CHZ[1.000000000000000],ENS[0.000000032645000],EUR[0.000000070195393],KIN[1.000000000000000],XRP[0.000029128684010] |
| 03239512 | TONCOIN[0.030000000000000] |
| 03239520 | BTC[0.268200000000000],USD[98.530440438072542],USDT[170.600000000000000] |
| 03239522 | EUR[0.040000000000000],USD[1.935538138900000] |
| 03239524 | BNB[0.000000080422461],ETH[0.000000008100000],MATIC[0.000000084800000] |
| 03239526 | BTC[0.003350000000000] |
| 03239530 | SOL[0.025992700000000],USD[5.350652274968324] |
| 03239537 | BTC[0.000251010000000] |
| 03239541 | ATLAS[9.000000000000000000] |
| 03239543 | USD[0.009897352400000] |
| 03239547 | SOL[0.282185960000000],USD[-2.361037293387500] |
| 03239548 | BLT[200.000000000000000],GALA[9.713100000000000],TONCOIN[1.200000000000000],USD[0.003590705477177],USDT[0.012090987420000] |
| 03239552 | USDT[47.376708420000000] |
| 03239554 | SGD[1.339453540000000],USDT[0.000000004916906] |
| 03239556 | AVAX[10.317375000000000],DOT[10.098000400000000],FTM[151.980980000000000000],FTT[2.499500000000000],LINK[28.496658600000000],NEAR[26.096260000000000],SAND[64.991532000000000000],SOL[3.035907670000000],USD[4.083706917850000],USDT[2.037574588325000] |
| 03239557 | AKRO[8.000000000000000000],ALPHA[1.000000000000000],BAO[10.000000000000000],BTC[0.000000050000000],CHZ[1.000000000000000],DENT[3.000000000000000],EUR[0.001729263574630],GRT[1.000000000000000],HXRO[1.000000000000000],KIN[9.000000000000000],RSR[2.000000000000000],SOL[9.570198003505844],SXP[1.013357710000000],TRX[7.000000000000000],UBXT[1.000000000000000] |
| 03239561 | AKRO[1.000000000000000000],ALCX[0.715068380000000],BAO[127.7927.6499624800000000],BTC[0.018381630000000],CREAM[4.612777330000000],ENS[1.222588360000000],ETH[0.672415020000000],ETHW[0.672132580000000],KIN[6.000000000000000],LINK[13.061790510000000],RAY[28.6980523000]00000],RSR[5749.011071400000000],SECO[1.070149710000000],SRM[59.339749980000000],STEP[37.031525880000000],TRX[1.000000000000000],UBXT[2.000000000000000],USDI[1.434297019522700],WAVES[32.306924560000000] |
| 03239563 | FTT[25.096385000000000],USD[3.976179666300000] |
| 03239566 | AXS[-18.593640938472282],BTC[0.039171690000000],SOL[4.392100000000000],USD[102.919430080671970],USDT[1182.0025725846460735] |
| 03239570 | ATLAS[7162.281949020000000],USD[0.400584375550000],USDT[0.000000003660332] |
| 03239571 | BTC[0.003020050000000],USD[16.969376660000000] |
| 03239575 | USD[30.000000000000000] |
| 03239586 | SOL[0.000000050700000] |
| 03239590 | USD[-82.997696876165623],USDT[91.287825010000000] |
| 03239597 | BAO[1.000000000000000],BTC[0.001245330000000],CAD[0.000000082078110],KIN[1.000000000000000],LTC[0.000017400000000],SUSHI[0.000038060000000],UBXT[1.000000000000000],USD[0.003730982061121] |
| 03239607 | ATLAS[212.857549590000000],BAO[1.000000000000000],USD[0.000000008822704] |
| 03239611 | AKRO[0.037650000000000],ALCX[0.001896260000000],CEL[0.096884000000000],JST[9.580100000000000],LINA[9.513600000000000],MSOL[0.969874600000000],POLIS[39.194471000000000],PUNDIX[0.077561000000000],SLND[50.293521000000000],SRM[51.990120000000000],USD[3.852318997137500],USDT[0.000000005386 2651] |
| 03239612 | ATLAS[9.000000000000000000] |
| 03239620 | BAO[1.000000000000000],EUR[0.000000103810506],KIN[2.000000000000000],SXP[0.003124900000000],UBXT[1.000000000000000] |
| 03239626 | USD[0.000000064084814],USDC[14250.060568320000000],USDT[0.000000027495442] |
| 03239628 | LTC[0.000000054000000],TONCOIN[40.000000000000000] |
| 03239630 | POLIS[3.700000000000000] |
| 03239633 | USD[133.187783410000000000000000] |
| 03239634 | FTT[0.000000095162640],USD[0.000000075363885],USDT[0.000000019371950] |
| 03239639 | USD[1607.357409827033341\3],USDT[0.000000163982236] |
| 03239642 | USDT[0.000016187199821\3] |
| 03239645 | USD[1.244365408875000000] |
| 03239651 | BNB[0.020000000000841\91],ETH[0.001000000000000],ETHW[0.001000000000000],MATIC[85.681227990000000000],USD[16.914765621164254200000000],USDT[27.715906722656263\7] |
| 03239658 | ETH[0.000475860000000],USD[1.601334039300000],USDT[0.003160814500000] |
| 03239661 | USD[25.000000000000000] |
| 03239662 | BTC[0.000000098363027],DOGE[0.000000044587843],GAL A[0.000000001782148],LUNA2[0.000012891150650],LUNC[0.279452897218964\5],MBS[0.000000031364269],RSR[0.000000004012124\9],SHIB[0.000000100907\18],SLP[0.000000009153366],SOL[0.000000027213347],SOS[0.000000 2792820\8],USDT[0.000000175687561],USTC[0.000000005668595\8] |
| 03239665 | USD[0.000000043213500] |
| 03239666 | USD[12.508936627275000] |
| 03239670 | NEXO[0.001161200000000],PEOPLE[404.120996830000000],STETH[0.000013875727438],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.003681882454060\60],USDT[0.008403127121254\3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03239671 | ATLAS[9.000000000000000] |
| 03239673 | BTC[0.000000002523068 6],LUNA2[0.089729970530 0000],LUNA2_LOCKED[0.209369931200 0000],LUNC[19538.89000000000 00000],TONCOIN[0.100000000000000000],USD[0.000012030250239],USDT[0.001609957747744] |
| 03239680 | USDT[0.131516050000000] |
| 03239684 | EUR[2.119492388000 00000] |
| 03239685 | EUR[51.000000000000 00000],USD[-29.4332110085512733] |
| 03239686 | USD[0.000000005000000000] |
| 03239688 | USD[541.0564950000 00000] |
| 03239689 | TONCOIN[35.000000000000000000],USD[0.000023786611 8454] |
| 03239691 | TONCOIN[0.010000000000000000] |
| 03239695 | USD[7.5155886689804270] |
| 03239696 | AVAX[0.000000002229 1764],BNB[0.000000004 4469171],DOGE[0.000000000044200000],ETH[0.000000005180169 1],HT[0.000000007388128],LUNA2[0.000038208585 7900],LUNA2_LOCKED[0.00008915336685 00],LUNC[8.320000003925924 9],MATIC[0.000000001099 0010],SOL[0.000000015046 3054],TRX[0.00000008721 7741],USDT[0.000355284995693] |
| 03239698 | AKRO[1.000000000000000000],BAO[1.00000000000000 0000],DENT[1.00000000000 0000000],KIN[1.00000000 00000000],RSR[2.00000000 0000000000],USDT[0.0000000 08804543] |
| 03239701 | AVAX[0.100000000000000000],FTT[0.500000000000 000000],RAY[1.146847920 0000000],SOL[0.020879040000 0000],SRM[5.093914500000 0000],SRM_LOCKED[0.0797824800000000],USD[1.2414874375000000] |
| 03239702 | LTC[0.000165930000000000],USD[0.8743158294 000000],USDT[0.000661900 0000000] |
| 03239704 | XRP[0.000156860000 00000] |
| 03239718 | USDT[0.000038060041 085] |
| 03239723 | AAVE[2.687952690000 0000],AKRO[92.4570348 30000000],ANC[262.0910 07510000000],APE[5.9266931400000 00],ARKK[5.00160650000 00000],AUDIO[54.4753058 5000000000],AVAX[6.3694 00580000000],BAND[17.53882987000000 00],BAO[102.4079467700000000],BAT[64.342732540000 0000],BTC[0.0016614500 00000000],CEL[39.013484 2900000000],CHZ[737.7761 15240000000],CLV[226.813790 9800000000],COMP[1.4078554500000000],DENT[457.49339837000 00000],DOGE[524.06579259000 00000],DOT[11.39799678 0000000000],ENS[5.202794 6600000000],ETH[0.025252 6100000000],ETHW[0.024937740000000],EUR[1.0059861813466296],FTM[32.7369072340000000],FTT[1.27921290000 0000],GMT[14.264595680000 0000],HNT[51.750873860000 0000],KIN[5206.6577889600 000000],LINK[52.9619072800000000],LUNA2[2.23849371200 00000],LUNA2_LOCKED[0.08049782000000000],LUNC[487677.164060190000 0000],MANA[166.2052527000 000000],MATH[5.663923600 000000000],MATIC[0.04597 4930000000],MKR[0.183736 6700000000],RSR[613.147858 4300000000],RUNE[20.5103214900000000],SAND[70.099541190000 0000],SHIB[1332274.72032233000 00000],SOL[2.6100881600000000],TRX[75.967999390000 0000],UBXT[99.540898770000 0000],UNI[15.794938790000 0000],USD[0.004902954633 8532],XRP[520.64628401000 00000] |
| 03239725 | CHZ[149.973000000000 0000],ETH[0.225959680000 0000],USD[1.199497611 0000000] |
| 03239726 | USDT[0.000007318798 398] |
| 03239727 | USD[30.0000000000000 00] |
| 03239729 | BAO[2.000000000000000000],DENT[1.00000000000 0000000],USD[0.000199994 4220360] |
| 03239730 | NFT[37159667865508391 9][1],NFT[42897383638 2592821][1],NFT[55464886 1042834049][1],USD[0.0264307300000000] |
| 03239736 | BTC[0.046615975760 0000],USD[0.0000001083 11706],USDT[6.251376989 2654012] |
| 03239739 | BNB[0.000000016483 4700],BTC[0.000000001 6636700],MATIC[0.00000010463 4000],TRX[0.000001008585 3581] |
| 03239748 | BTC[0.000024000000 00000] |
| 03239752 | ADABULL[448.951400000000 0000],BULL[8.0163858000000000],USD[0.045534868000 0000],USDT[0.00000003286 4051] |
| 03239757 | USD[25.0000000000000 00] |
| 03239761 | BAO[2.000000000000000000],DENT[2.00000000000 0000000],ETH[0.33672076000 00000],ETHW[0.80700495000 00000],KIN[1.00000000000 0000000],LUNA2[0.096003182 6900000],LUNA2_LOCKED[0.22400742630000 00],LUNC[21683.451615730000 0000],SGD[1332.7098206000000000],TRX[0.000003000000 0000],USD[0.000008154756 3424],USDT[1343.0825876868479252] |
| 03239768 | ATLAS[2.000000000000 00000] |
| 03239778 | ATLAS[10.80000000000 00000] |
| 03239780 | USD[25.0000000000000 00] |
| 03239787 | ATLAS[430.000000000000000000],AUDIO[25.00000000000 00000],CRO[80.0000000000 00000000],FTT[2.3000000000 00000000],GOG[28.00000000 0000000000],IMX[8.99838000 0000000],USD[29.55062320182358 66],USDT[0.000000014411 0109] |
| 03239789 | FTM[815.008777840000 0000],FTT[23.1955920000000000],USD[45.80800010171 2040] |
| 03239796 | BTC[0.001147690000 0000],ETH[0.0144482400 000000],ETHW[0.01444824 00000000],USD[0.0002635800324902] |
| 03239798 | USD[0.000000167668595],USDT[0.7447996597825859] |
| 03239799 | BAO[1.000000000000000000],KIN[1.00000000000 0000000],MBS[10.67054261000 00000],USD[0.000000058077 920],USDT[0.000000065612671] |
| 03239801 | USD[25.0000000000000 00] |
| 03239802 | NFT[33050279694893687 5][1],NFT[40420398673 114885][1],NFT[479193068788926 429][1],NFT[493403356602 577124][1],TONCOIN[0.030000000000000000],USD[0.000000003000000] |
| 03239803 | NFT[30745164196103320 2][1],NFT[40617009517 4609359][1],NFT[43660840793830893 1][1],NFT[44412899285539 4068][1],NFT[54219965467 9176632][1],USD[0.000000033895043] |
| 03239804 | BTC[0.000000005000000000],DOGE[38585.55800000 0000000],DOT[0.00001980 0000000],ETH[0.00000016560000 0],ETHW[0.000000016560000],LINK[0.000000007353 2250],SOL[31.003798000 0000000],USD[2.3141870000000000],XRP[4714.0487960000000000] |
| 03239805 | TONCOIN[0.080000000000000000],USD[0.73144000000 0000000] |
| 03239806 | BTC[0.000056300000 0000],ETH[0.1613172000 000000],USDT[10.70171615000000] |
| 03239811 | FTT[0.000000008413 0191],USD[27.6185477670 7037984],USDT[0.1266261433010870] |
| 03239813 | SUSHIBULL[261.130353550000 0000],USD[947.4042302205000000],USDT[0.000000004870 5726] |
| 03239814 | USD[25.0000000000000 00] |
| 03239816 | CRO[334.596527820000 0000],DYDX[13.5846123200000000],ETHW[0.0006998400000000],EUR[0.000000205229835],FTT[6.9477495900000000],TRX[248.79266424000 00000],USD[0.000000131292870],USDT[5.5238085957594821] |
| 03239823 | USD[30.0000000000000 00] |
| 03239824 | GENE[4.43858596000 00000],USDT[0.00000005 4262494] |
| 03239826 | USD[25.0000000000000 00] |
| 03239827 | TRX[0.849222000000 0000],USDT[1.6219368437500000] |
| 03239831 | TRX[0.000000099299 832],USDT[0.0000005350691066] |
| 03239834 | USD[0.879696350000 0000] |
| 03239835 | USD[25.0000000000000 00] |
| 03239839 | ATLAS[10.800000000000 00000] |
| 03239841 | USD[25.0000000000000 00] |
| 03239842 | TONCOIN[1202.19938000000000000],USD[0.583092129050 5801],USDT[1.71005068518 15368] |
| 03239843 | ATLAS[850.000000000000000000],POLIS[26.40000000000 00000],TRX[0.398855000000 0000],USD[0.450679068000 0000] |
| 03239848 | BNB[0.599966000000 0000],COMP[2.89804352000 00000],DOT[18.89886000000 00000],ETH[0.110944840000 0000],ETHW[0.0839976000000000],FTT[6.9000000000000000],LINK[22.99915500000 00000],UNI[32.547862300000 0000],USD[0.7191763200000000],USDT[405.6992643867980000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03239855 | CRO[5989.187348130000000],MANA[1417.520255780000000],SAND[1015.945508590000000],USDT[0.000000094447260] |
| 03239860 | BAO[1.000000000000000],ETH[0.000000008000000],KIN[1.000000000000000],USDT[0.000380403825024] |
| 03239861 | AKRO[1.000000000000000],MATIC[1.000000000000000],NFT (297936580002335196)[1],NFT (353894531112302546)[1],NFT (517909704622392634)[1],NFT (542659440499227041)[1],SXP[1.000000000000000],UBXT[1.000000000000000],USD[39.967134314642282],USDT[0.000000071146960] |
| 03239863 | EUR[0.000000027481170],USD[3.097308388598570],USDT[0.000000018243030] |
| 03239872 | BAO[4.000000000000000],BTT[87.031626680000000],KIN[3.000000000000000],SLP[584.050709540000000],USD[0.000000066914367],XRP[14.719215990000000] |
| 03239875 | BAO[1.000000000000000],KIN[1.000000000000000],MBS[833.602868770000000],RSR[1.000000000000000],TRX[1.000000000000000],USDT[0.000000243345158] |
| 03239883 | BTC[0.016663003768083],FTT[2.000010280000000],LUNA2[5.051046180000000],LUNA2_LOCKED[11.785774420000000],SOL[0.000000007840460],USD[0.000092157889510],USDT[0.524893103946325] |
| 03239892 | BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.000318214464792] |
| 03239901 | ETH[0.000000048640075],KIN[1.000000000000000],STETH[0.000000002133884],UBXT[1.000000000000000] |
| 03239902 | AKRO[1.000000000000000],BNB[0.029978000000000],BTC[0.004923100000000],DOT[0.100000000000000],ETH[0.000000090095383],FTT[0.000000003830040],LTC[0.009978000000000],USD[-6.165665183491370],USDT[0.000535579294952] |
| 03239908 | ATLAS[9.000000000000000] |
| 03239913 | BTC[0.000968420000000] |
| 03239916 | USD[1.000000000000000] |
| 03239926 | BTC[0.002602340000000],EUR[0.000000003493823],SHIB[4754038.360900770000000],USD[0.000000005240226] |
| 03239929 | ATLAS[5.000000000000000] |
| 03239933 | USD[0.002230071044585],USDT[0.047479274041491] |
| 03239937 | ETH[2.603117210000000],ETHW[2.602023900000000],USD[25.375692700000000],USDT[2649.369339250000000] |
| 03239954 | PRISM[8775.871764680000000],USDT[0.000000002071048] |
| 03239957 | MBS[0.109963000000000],TRX[0.000039000000000],USD[0.000001334119681],USDT[0.000000075834372] |
| 03239960 | BNB[0.000804950000000],ETH[-0.000000100000000],EUR[0.166826240102056],SOL[0.000000062822930],USD[4.347040940051632],USDT[0.000000066213036] |
| 03239972 | BAO[1.000000000000000],BNB[0.000000000882628],MATIC[0.000626500000000],TRX[1.000000000000000],USDT[0.000000017876450] |
| 03239973 | USD[0.000000071858085] |
| 03239979 | ETH[0.016360600000000],ETHW[0.016360600000000],SAND[4.070947630000000],USD[0.000000086280368],USDT[2.161582706469999] |
| 03239987 | USD[0.000000065588090],USDT[0.084570897500000] |
| 03239993 | NFT (304307334793246858)[1],NFT (330378625421384908)[1],NFT (349960825115111057)[1],NFT (403838719763126629)[1],NFT (445502231969148937)[1],TRX[0.000271000000000] |
| 03240004 | CRO[239.954400000000000],ETH[0.000000081865288],FTT[5.998955000000000],USD[0.718039267676029],USDT[0.000000102541108] |
| 03240005 | TRX[0.000941209858522],TRX[0.000777000000000],USD[539.629779697935398],USDT[659.823487012418854] |
| 03240007 | BAO[1.000000000000000],BNB[0.000000012000000],KIN[1.000000000000000],USDT[0.000000014756632] |
| 03240012 | TRX[0.020001000000000] |
| 03240013 | REAL[3.649662550000000],USDT[0.000000164118670] |
| 03240014 | AVAX[3.968640000000000],BTC[0.000071090000000],DOGE[330.933800000000000],DOT[7.798440000000000],ETH[0.170419800000000],ETHW[0.170419800000000],LINK[4.999000000000000],LUNA2[0.853498328800000],LUNA2_LOCKED[1.991496101000000],LUNC[2.749450000000000],MATIC[89.982000000000000],SOL[6.075236000000000],UNE2.749450000000000],USD[0.288889450000000],USDT[2.746723000000000] |
| 03240025 | GALA[0.000000003581940],USDT[0.000000095434464] |
| 03240028 | BNB[0.000895080000000],ETH[0.000057200000000],ETHW[0.000057200000000],GALA[897.531116280000000],RUNE[8.378380960000000],STG[29.881404900000000],USD[6.010016508163601],USDT[0.000000106205152] |
| 03240029 | ATLAS[9.000000000000000] |
| 03240031 | AKRO[5.000000000000000],ATOM[30.079165740000000],AUDIO[1.000000000000000],BAO[20.000000000000000],BAT[1.000000000000000],DENT[10.000000000000000],FTT[140.075669530000000],GALA[22795.091704040000000],GRT[2.000000000000000],KIN[15.000000000000000],LTC[16.197511340000000],RSR[3.000000000000000],USD[0.155132810000000],USDT[0.000000080398897] |
| 03240035 | USD[0.000500000000000],USD[2.109487850000000000] |
| 03240040 | BTC[0.000500000000000],USD[2.109487850000000000] |
| 03240043 | BTC[0.000000158586800] |
| 03240045 | AKRO[3.000000000000000],BAO[7.000000000000000],DENT[2.000000000000000],KIN[4.000000000000000],NFT (310220612886049398)[1],NFT (409296513677402666)[1],NFT (512700972919543269)[1],NFT (529157454631162800)[1],UBXT[1.000000000000000],USD[0.000000072603611],USDT[0.001208768083885] |
| 03240049 | BTC[0.000390730000000],ETH[0.033563140000000],ETHW[0.033563140000000],USD[5.523423198150000],USDT[0.000102137983449] |
| 03240052 | DENT[1.000000000000000],EUR[3027.275216760000000],LUNA2[0.019134878130000],LUNA2_LOCKED[0.044648048980000],LUNC[4218.886866610000000],TRX[0.000030000000000],USD[0.551072918254918],USDT[0.000000094975837] |
| 03240054 | BNB[0.098477900000000],GOG[60.366932970000000],USD[-0.105364500000000],USDT[3.898757965955084] |
| 03240055 | BAO[4.000000000000000],KIN[1.000000000000000],USD[0.000221827876333] |
| 03240060 | USD[0.000000060000000] |
| 03240061 | USD[30.000000000000000] |
| 03240070 | USD[30.000000000000000] |
| 03240074 | EUR[362.206682850000000],USD[0.002920431626968] |
| 03240083 | USD[5.000000000000000] |
| 03240086 | LUNA2[0.266965597800000],LUNA2_LOCKED[0.622919728100000],LUNC[0.860000000000000],USD[0.000000064597600],USDT[0.852217202291676] |
| 03240089 | MOB[0.000000086389200] |
| 03240090 | USD[25.000000000000000] |
| 03240093 | USDT[0.000310352135520] |
| 03240096 | 1INCH[1.000000000000000],AMPL[0.245084915026373727],CRON[1.000000000000000],DOGE[43.000000000000000],FTM[1.000000000000000],MANA[2.999400000000000],REEF[90.000000000000000],SAND[1.000000000000000],TONCOIN[3.700000000000000],USD[0.753670447500000],VETBULL[27.000000000000000],XLMBEAR[40.000000000000000],XRP[2.999400000000000] |
| 03240099 | LRC[10.000000000000000] |
| 03240104 | BF_POINT[400.000000000000000],BTC[0.017921690000000000],ETH[0.232894799459884 0],ETHW[0.000016327229433],EUR[0.000000019520825],NFT (482641853791832097)[1],RSR[1.000000000000000],USD[0.000000067237808],USDC[2623.345827810000000],USDT[0.000000021425098] |
| 03240105 | ATLAS[9.000000000000000] |
| 03240106 | BNB[0.000000009340764.4],FTT[0.000000003000000],USD[0.000001303285299] |
| 03240114 | USD[0.008286811160500000],USDT[1.816563248000000000] |
| 03240117 | HT[0.009890858490960],USD[-0.004182915361126091],USDT[0.000000046036924] |
| 03240123 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03240128 | EUR[0.000000037985730],LRC[151.847865036910000],USD[0.000000035709289],USDT[0.2580177997621280] |
| 03240134 | STARS[0.986800000000000],USD[0.000000005464076],USDT[0.000000052160220] |
| 03240135 | USD[0.983242427000000000] |
| 03240138 | ATLAS[9.000000000000000] |
| 03240140 | BTC[0.000097358400000],CRO[379.924000000000000],ETH[0.000624158000000],ETHW[0.000624158000000],FTM[51.960424000000000],FTT[10.000000000000000],LUNA2[1.514660992000000],LUNA2_LOCKED[3.534208982000000],LUNC[6.109055220000000],SOL[2.092622100000000],STETH[0.000000068867820],USD[5.0778633728500000] |
| 03240144 | AKRO[1.000000000000000],BAO[6.000000000000000],BF_POINT[200.000000000000000],DENT[2.000000000000000],EUR[145.687582607560346],KIN[2.000000000000000],LOOKS[0.004289200000000],SAND[0.000057290000000],SOL[0.000031600000000],USD[0.418025892884001] |
| 03240147 | BTC[0.012243889216100],CRV[407.703233750000000],ETH[0.050648110000000],ETHW[0.015486950000000],EUR[647.788283755647208],FTT[1.673681590000000],LDO[76.960805570000000],LUNA2[0.015487331870000],LUNA2_LOCKED[0.036137107710000],LUNC[3372.399124000000000],MATIC[0.908950000000000],STETH[0.010646421716954],USD[31.471517732500000],USDT[0.019960000000000] |
| 03240148 | USD[25.000000000000000] |
| 03240157 | USDT[0.000000548029901S] |
| 03240162 | BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.062531534084228],FTT[0.189420660000000],KIN[2.000000000000000],SOL[6.891791270000000],TRX[1.000000000000000],XRP[132.567490290000000] |
| 03240166 | TRX[0.000022000000000],USDT[0.000000080000000] |
| 03240167 | APT[0.000000099922000],AVAX[0.000000010015722],BNB[0.000000071062628],BTC[0.000000039918100],ETH[0.000000089540900],HT[0.000000089676000],MATIC[0.000000114188676],SOL[0.000000080598400],TRX[0.000000080288125],USD[0.000000141383955],USDT[0.000000093106395] |
| 03240171 | USD[30.000000000000000] |
| 03240185 | USD[0.001379000000000] |
| 03240186 | ETHW[0.365442270000000] |
| 03240187 | USD[519.077057398865904],USDT[0.000001119536495] |
| 03240189 | BTC[0.001343880000000],ETH[0.005411050000000],ETHW[0.005342600000000],SOL[0.224838330000000],USD[0.000114839511166] |
| 03240200 | USD[0.404556440000000] |
| 03240204 | BAO[4.000000000000000],BTC[0.002333880000000],CHZ[0.004115840000000],CRO[0.000220430000000],KIN[10.000000000000000],LINK[0.000015240000000],USD[0.004102374132522B],XRP[0.003396400000000],ZRX[0.172156530000000] |
| 03240208 | GALA[2.984354180000000],MATIC[9.998000000000000],NFT [292689729570168448][1],NFT [345138332256688713][1],NFT [469385700191269723][1],USD[0.000000102165583],USDC[76.934853430000000],USDT[0.002540652148228] |
| 03240210 | USDT[0.000015413756909] |
| 03240212 | APE[0.000000044570743],BTC[0.000000005931171],LUNA2[0.000076113206300],LUNA2_LOCKED[0.000177597481400],LUNC[16.573810920000000],PEOPLE[0.000000091604344],SHIB[0.000000003360000],USD[0.560749533817055] |
| 03240214 | BNB[0.000000115400000],ETH[0.000000038428095],SOL[0.000000031052294],USD[0.000000507744620] |
| 03240217 | BTC[1.006833827602490],DOT[288.067687439425403],ETH[6.074613550867184],ETHW[0.000000068794884],SOL[59.384691240000000],USD[0.000000209296469] |
| 03240219 | USD[30.000000000000000] |
| 03240220 | USD[31.365826514635177] |
| 03240223 | ATLAS[9.760600000000000],TRX[0.000010000000000],USD[0.017170092747175],USDT[0.000000103413265] |
| 03240227 | MBS[2346.935400000000000],USD[1.701674620000000] |
| 03240230 | ATLAS[3970.000000000000000],MBS[1443.825770000000000],USD[96.914678787274166B],USDT[98.514862820000000] |
| 03240234 | ATLAS[916.139489150000000],BRZ[0.007159220000000],USD[2.525493079844993] |
| 03240235 | AVAX[1.100000000000000],BTC[0.041900000000000],CRO[320.000000000000000],ETH[0.130000000000000],ETHW[0.130000000000000],GALA[320.000000000000000],MATIC[210.000000000000000],SOL[6.080000000000000],USD[0.783202823645000],XRP[201.000000000000000] |
| 03240236 | BNB[0.000000050872808],EUR[0.000000033180264],FTM[0.000000079043418],FTT[1.039043910000000],KIN[1.000000000000000],MSOL[0.000000010000000],SHIB[0.000000084266768] |
| 03240241 | ETH[0.000471000000000],ETHW[0.002284280000000],NFT [557622639798671009][1],SOL[0.001981170000000],TRX[0.003000000000000],USD[0.000000139652224],USDC[570.652661370000000],USDT[374.399940025242086] |
| 03240246 | EUR[5.346230700000000],USD[4.387438962705000] |
| 03240248 | ETHW[0.133000000000000],EUR[0.000000186845777],LUNA2[0.390639024400000],LUNA2_LOCKED[0.911491056800000],LUNC[85062.470000000000000],USD[1.161891882601983],USDT[0.000000020000000] |
| 03240255 | USD[665.563974393272000] |
| 03240258 | COPE[0.000000100000000] |
| 03240261 | USD[-0.014742390744498],USDT[0.509105715000000] |
| 03240270 | ATLAS[491.233567795000000],UBXT[1.000000000000000] |
| 03240276 | USD[0.114212130000000],USDT[0.000000007720649] |
| 03240278 | TONCOIN[0.037500000000000] |
| 03240285 | CRO[36.295699334290728],FTT[10.000000000000000],USD[0.000000101394182],USDT[0.000000076604574] |
| 03240288 | ATLAS[10.800000000000000] |
| 03240298 | COPE[0.000000100000000] |
| 03240299 | ETH[0.002398100000000],ETHW[0.002398100000000],USD[0.000000167618156],USDT[0.000000047691094] |
| 03240300 | AKRO[1.000000000000000],DENT[1.000000000000000],GBP[1.647002096045304],KIN[1.000000000000000],USD[0.000000117277012],XRP[189.294722090000000] |
| 03240301 | CRO[23.404462400000000],FTT[0.232884840000000] |
| 03240305 | USD[0.000000016500000] |
| 03240314 | AVAX[0.000000005048723B],FTT[1.237191697118400],USD[0.000001159769364],USDT[0.000000471619590] |
| 03240325 | USD[25.000000000000000] |
| 03240330 | USD[4.285311510000000] |
| 03240332 | BTC[0.000000081194564],USD[0.000000087556130],USDT[0.000000045579050] |
| 03240334 | AAVE[0.000000007809102B],APE[0.000000044853862],AVAX[0.000457090000000],BAT[0.000000070000000],BNB[0.000000044620226],BTC[0.000000053982032],ETH[0.000000033829372],FTT[0.000018330000000],LINK[0.000000043142924],SUSHI[0.000000005244384],TRX[0.222400047928608],USD[0.000000042124504],USDT[0.000000154358658],USDT[1059.849115229592870S] |
| 03240341 | ATLAS[10.800000000000000] |
| 03240344 | TONCOIN[0.080000000000000],USD[0.003572332800000],USDT[0.000000054566644] |
| 03240347 | USD[0.000000014000000] |
| 03240349 | REAL[7.097500000000000],USD[0.000000077638470],USDT[0.000000056291496] |
| 03240354 | BTC[0.000000031815915],DOGE[0.000000009201999],JPY[0.028273483033832T4],USD[0.000000174977866],USDT[4.419220373829197S] |
| 03240362 | COPE[0.000000100000000] |
| 03240365 | BAO[1.000000000000000],ETH[1.096554010000000],ETHW[1.096413870000000],EUR[0.000085205955434],KIN[3.000000000000000],USD[0.000000134687776],XRP[0.013040342521916S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03240366 | USD[25.00000000000000000] |
| 03240367 | ATLAS[18350.000000000000000],BAO[1.000000000000000],EUR[2006.8786058206480000],POLIS[35.300000000000000],RSR[1.000000000000000],USD[0.1172064610000000],USDT[7.8907808370472728] |
| 03240368 | BTC[0.000008694570000],DOGE[2.3548388900000000],USD[0.0047790082659005],USDT[0.0039209696517216],XRP[0.0221897687972150] |
| 03240371 | BTC[0.0409834100000000],USD[0.0006777558397090] |
| 03240379 | BTC[0.0023982000000000],EUR[15.4745000000000000] |
| 03240380 | TRX[0.0000000018248924],USD[0.0013207332836020],USDT[0.0362364954047336] |
| 03240382 | TONCOIN[851.300000000000000],USD[25.3717583300000000] |
| 03240386 | BTC[0.0000997600000000],USD[24.6121710302000000] |
| 03240392 | USD[30.0000000000000000] |
| 03240395 | ATLAS[9.0000000000000000] |
| 03240400 | GENE[4.7910935400000000],GOG[178.272365510000000],SPELL[5511.4517747900000000],USD[0.0000000822644690] |
| 03240403 | AAVE[0.0000000015280],ATOM[0.0000000737585500],ATOMHEDGE[0.000000004000000],AVAX[0.000000111155000],BALHEDGE[0.000000080000000],BCHHEDGE[0.000000014400000],BNBHEDGE[0.000000004000000],DOT[0.000000019861800],ETHHEDGE[0.000000020000000],EXCHBULL[0.000000020000000],FTT[158.0381023192332849],GMT[0.0000000162632000],GODS[267.5000000000000000],HEDGE[0.000000048000000],KNC[0.0000000086412900],KNCHEDGE[0.000000008000000],LINKHEDGE[0.000000008000000],LOOKS[0.0000001567587000],LTCHEDGE[0.0000000041600000],OKBHEDGE[0.000000008000000],PAXG[0.000000088000000],PAXGHEDGE[0.000000028000000],THETAHEDGE[0.000000020000000],USD[131.0718185089749285000000000],USDTI[0.000000079373414],VETHEDGE[0.000000009337341],VGX[8.0000000000000001,XTZHEDGE[0.000000078000000]] |
| 03240410 | BTC[0.0236000000000000],ETH[0.1200000000000000],ETHW[0.1200000000000000],EUR[0.3958614500000000],SOL[0.6500000000000000],USD[0.0015741645000000] |
| 03240419 | USDT[0.0000015411673525] |
| 03240420 | BAO[1.000000000000000],KIN[1.000000000000000],LUNA2[0.0000150721082300],LUNA2_LOCKED[0.0000035168252540],LUNC[0.3281983300000000],TRX[1.000000000000000],USDT[0.0000000057737672] |
| 03240421 | COPE[0.0000010000000000] |
| 03240427 | NFT (390641280611829290)[1],NFT (532957948468579541)[1],NFT (547167260625047751)[1],SOL[0.0000000031147400],USD[0.0000000004770915] |
| 03240429 | ATLAS[5000.0000000000000],BTC[0.0024000000000000],USD[0.1144146700000000] |
| 03240432 | BAO[1.000000000000000],USDT[0.0000276735925397] |
| 03240438 | BNB[0.0026255300000000],USD[-4.4130432900000000],USDT[5.2468546290000000] |
| 03240440 | USD[30.0000000000000000] |
| 03240442 | ENJ[0.0000354500000000],EUR[0.0000000000576340],USD[0.0002009461128384] |
| 03240445 | TONCOIN[0.0000000246484400],TRX[0.0000000018000000],USD[0.0541736113906246],USDT[0.0000000044487151] |
| 03240451 | ATLAS[9.0000000000000000] |
| 03240457 | USD[13.5915097316500000] |
| 03240465 | POLIS[71.5761572620000000],SAND[62.3320699189122496] |
| 03240466 | USD[0.0000079444068716] |
| 03240478 | BAO[1.000000000000000],EUR[0.1315927877259500],FTM[42.1266277500000000] |
| 03240484 | BTC[0.0002237082533751,NFT (358303099874082347)[1],NFT (427182721679446540)[1],NFT (495202651862897841)[1],USD[0.0071638681700000],USDT[0.0000000033500000] |
| 03240495 | BAO[1.000000000000000],USDT[0.0000000019671888] |
| 03240501 | TONCOIN[32.1935600000000000],USD[0.0732167267350000],USDT[0.0000000089076974] |
| 03240502 | CHZ[9.5860000000000000],FTT[0.0995200000000000],PRISM[2.8886914402000000],RSR[9.1949000000000000],SLP[12.8980000000000000],SXP[0.0861000000000000],TRX[0.0001700000000000],USD[0.0000000018156327],USDT[0.0000000085906154] |
| 03240503 | SOL[0.1585304100000000] |
| 03240504 | KIN[1.000000000000000],TONCOIN[0.0000592900000000],USDT[0.0000000217806080] |
| 03240505 | LUNA2_LOCKED[24.4726510600000000],USD[4.0275127046211369] |
| 03240512 | RAY[0.0000001525000],USDT[0.0000059931700631] |
| 03240519 | AVAX[102.8991700000000000],BTC[0.2116849920000000],ETH[5.7473685800000000],ETHW[5.7473685800000000],RUNE[158.2650000000000000],USDT[98.9205368700000000] |
| 03240520 | PRISM[12932.948696000000000] |
| 03240521 | USD[0.8037794847500000] |
| 03240531 | ATLAS[1372.625669440000000],TRX[0.0000060000000000],USDT[0.0000000000180576] |
| 03240534 | FTT[0.0660418768556000],USD[0.0029960985000000],USDT[0.0000000090754806] |
| 03240543 | BNB[0.0142183000000000],USD[25.0000000000000000],USDT[0.0000017732971895] |
| 03240544 | KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000002265254],XRP[49.7431750682984394] |
| 03240558 | ATLAS[10.800000000000000] |
| 03240559 | AKRO[1.000000000000000],ETH[0.0000000040000000],TRX[1.000000000000000],USDT[0.0000113575570136] |
| 03240560 | AURY[12.0000088400000000],FTT[0.0184310600000000],MBS[72.5739017200000000],USD[0.0000002026760628],USDT[0.5976721050688000] |
| 03240562 | USD[0.0791446200000000] |
| 03240569 | AKRO[1.000000000000000],AUD[0.8401479357509749],BAO[41.9213656500000000],KIN[1.000000000000000],TRX[3.0114482100000000],TSLA[0.0090245400000000],UBXT[1.000000000000000],USD[0.0000000008503852] |
| 03240572 | LUNA2[0.0000000290941389],LUNA2_LOCKED[0.0000006788632411],LUNC[0.0063353223107600],TRX[0.0015660000000000],USD[0.0000001034858871,USDT[0.0000000061290113],USTC[0.0000000389856000] |
| 03240573 | AAPL[0.7158554700000000],AMZN[0.8758248000000000],BTC[0.0079870354321800],FTT[0.0821828964879157],ETHW[0.0000000084879157],FTT[0.0407269817815474],SOL[0.0000000089039936],SPY[0.0000000037531032],USD[-0.1646493678709299] |
| 03240590 | ETH[0.0054006100000000],ETHW[0.0054006100000000],USD[42.0426216037521847] |
| 03240595 | USD[0.0410659337027451],USDT[0.0000000021488209] |
| 03240596 | EUR[0.0000000037451432],USD[0.0000022366698279],USDT[0.2423710154289168],XRP[0.1359815400000000] |
| 03240607 | USD[0.0000002000000000] |
| 03240611 | USD[0.0000000050000000] |
| 03240613 | ATLAS[10.800000000000000] |
| 03240617 | BTC[0.0007000000000000],USD[0.0774191957536719],USDT[0.0000000141570501] |
| 03240620 | USD[210.2243585400000000] |
| 03240626 | BTC[0.0010951072976000] |
| 03240627 | ETH[0.8477014500000000],LUA[0.0630894900000000],USD[0.0000082258138129],USDT[59.8235201073741607] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03240634 | USDT[0.000000000954306] |
| 03240642 | DENT[3.000000000000000],EUR[0.9975167904439645],GOG[635.4463226100000000] |
| 03240645 | PRISM[3591.8271607620700000],USD[0.0000005645555471],USDT[0.0000000001514530] |
| 03240647 | BNB[0.0000000041460300],BRZ[0.0000000053638400],BTC[0.2496588240497480],ETH[2.5340452620171900],ETHW[2.4469235277683500],USDT[0.0002272671500896] |
| 03240649 | BTC[0.0012921257185213],ETH[0.0000000087455700],ETHW[0.3775991014765000],FTT[0.0000000098766072],LTC[0.0000000089941560],USD[2.6281070196257700] |
| 03240653 | GST[209.5696978800000000],TONCOIN[75.6000000000000000],TRX[0.0000000048272734],USD[11.0657352214003420] |
| 03240670 | USDT[0.0000000029229472] |
| 03240677 | RUNE[0.0034207000000000],USD[0.0092728491866938],USDT[0.0064779160235936] |
| 03240681 | USD[-0.0259828125801266],USDT[0.0301397000000000] |
| 03240685 | BAO[1.0000000000000000],USDT[0.0005966181778500] |
| 03240687 | ETHBULL[0.2429538300000000],USD[0.0785718000000000],USDT[0.2185059200000000] |
| 03240689 | ATLAS[10.8000000000000000] |
| 03240693 | BYND[0.0005440000000000],PFE[0.0031660000000000],TRX[0.0000690000000000],USD[0.0108183711098068] |
| 03240696 | 1INCH[0.0004746000000000],BAT[1.2808701800000000],CRO[1.9661211100000000],DOGE[5.7907371500000000],EUR[0.4692465188941348],MANA[0.6929515900000000],MATIC[0.9910912900000000],USD[0.0005217102972508] |
| 03240698 | USD[1.2034546106055101] |
| 03240703 | BNB[0.0000000006785347],BULL[0.0000000052000000],ETHBULL[0.0000000097500000],USD[13075.1572570038206340],USDT[0.0000000092987220] |
| 03240704 | MBS[100.0000000000000000],STARS[24.0000000000000000],USDT[0.0000000048639824] |
| 03240714 | FTT[0.0406000000000000],GST[0.0528140000000000],LUNA2[0.0213262388500000],LUNA2_LOCKED[0.0497612239900000],LUNC[0.0187450000000000],SWEAT[0.9100000000000000],TRX[0.4636610000000000],USD[375.5479812182627879],USDT[50.2083896694014540],USTC[3.0188200000000000] |
| 03240720 | USD[0.1431835400000000] |
| 03240723 | USD[0.0887295550000000] |
| 03240730 | AKRO[1.0000000000000000],BAQ[1.0000000000000000],DENT[4.0000000000000000],GBP[0.0001165978278028],KIN[4.0000000000000000] |
| 03240734 | USD[30.0000000000000000] |
| 03240736 | CHF[0.0000000108636587],ETH[0.0742356600000000],EUR[0.0000000019689479],TRX[0.0007860000000000],USD[0.0000000140283629],USDT[4866.2959877061255228] |
| 03240737 | ATLAS[21.6000000000000000] |
| 03240738 | EUR[0.0000000001559630],USD[0.0000000118837705] |
| 03240743 | EUR[0.0002121702121863] |
| 03240744 | FTT[0.0027727598400000],MATIC[0.0000000060000000],USD[25.0000000072468500] |
| 03240766 | TRX[0.0000010000000000],USD[2.4116031475000000],USDT[175.6911291800000000] |
| 03240769 | ATLAS[1910.0000000000000000],USD[0.8205344624500000],USDT[0.0041700000000000] |
| 03240775 | USD[1.2821447032942160],USDT[0.1727263400000000] |
| 03240785 | COPE[18.0000000000000000],USD[0.8791389500000000],USDT[0.0000000068676640] |
| 03240792 | LUNA2[0.0003072635513000],LUNA2_LOCKED[0.0007169482863000],LUNC[66.9072852000000000],TONCOIN[271.2000000000000000],USD[0.0193676021050000] |
| 03240795 | LUNA2[0.0023252128800000],LUNA2_LOCKED[0.0054254967190000],LUNC[506.3200000000000000],SOL[0.0100000000000000],TRX[0.0007770000000000],USD[-0.2159445621500000],USDT[0.0094454151983712] |
| 03240797 | EUR[0.0000000009693248] |
| 03240799 | USD[10.8000000000000000] |
| 03240802 | BTC[0.0011713000000000],EUR[50.0003490755014130],UBXT[1.0000000000000000] |
| 03240805 | DFL[3.4521755300000000],PRISM[4.1814710000000000],SOL[0.0000000100000000],USD[0.0095732044000759] |
| 03240809 | RSR[1.0000000000000000],USD[0.0001848142560195] |
| 03240811 | SOL[0.0000000029289776],USDT[0.0000000061276782] |
| 03240815 | APE[4.9990000000000000],BNB[0.0000000014000000],FTT[5.0008816800000000],LUNA2[1.7896908534500000],LUNA2_LOCKED[4.1759453250000000],LUNC[389708.9513989828112800],TRX[0.0007770000000000],USD[357.7187338656184061],USDT[0.0000000149663265] |
| 03240817 | BTC[0.1126912980000000],EUR[0.0000000238914763],POLIS[94.6285548100000000],USD[18.5096630119764000] |
| 03240819 | ATLAS[36.0000000000000000] |
| 03240827 | BTC[0.0175000000000000],ETH[0.0610000000000000],ETHW[0.0610000000000000] |
| 03240836 | USD[0.0098669224683240] |
| 03240838 | USD[293.4196315482550000000000000] |
| 03240840 | EUR[0.0000001660413741],USDT[0.0000000024010388] |
| 03240842 | BTC[0.0000000075265564],LTC[0.0289046577821946],SOL[0.0000000048853524],USD[0.0360094266615406] |
| 03240844 | 1INCH[0.0639131300000000],BTC[0.0000000043759160],FTM[2.0007718600000000],FTT[0.0000000079808338],MATICBULL[16.7566353200000000],SHIB[528466.8790117094000000],SUSHI[1.6415584000000000],USD[0.0000000098206116] |
| 03240846 | BTC[0.0000000076195400],DFL[0.0000000025036645] |
| 03240848 | ATLAS[34.5000000000000000] |
| 03240850 | USD[-38.7609026178214516],USDT[42.4800000000000000] |
| 03240851 | ATLAS[2170.0000000000000000],POLIS[73.3853200000000000],USD[0.6758266900000000] |
| 03240852 | FTT[60.3887835400000000] |
| 03240853 | BTC[0.0000003800000000],USDT[6.7304561760980000] |
| 03240854 | TONCOIN[0.0000001000000000],USD[25.0000000011870760] |
| 03240860 | ETHW[0.5450000000000000],LTC[312.9400000000000000],POLIS[0.0915290000000000],USD[0.3072330582500000],USDT[0.0840282007500000] |
| 03240862 | USD[25.0000000000000000] |
| 03240867 | BNB[0.0000001000000000],TONCOIN[0.0000000076960900] |
| 03240878 | BTC[0.0000999000000000],USD[0.0087973638709020] |
| 03240880 | AVAX[0.6000000000000000],BTC[0.0064000000000000],ETH[0.1780000000000000],ETHW[0.1780000000000000],EUR[16.0390058500000000],FTT[0.9000000000000000],SOL[0.9500000000000000],USD[15.9238592535159021],USDT[3.9231892700000000],XRP[129.0000000000000000] |
| 03240887 | POLIS[50.4150260800000000],USD[0.0000001586716116],USDT[0.0000000061264850] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03240890 | USDT[0.000002443301536] |
| 03240891 | ATLAS[500.000000000000000],POLIS[424.134695200000000],USD[73.8702894331413125] |
| 03240892 | BAO[2.000000000000000],BTC[0.034579120000000],DENT[1.000000000000000],ETH[0.111063210000000],EUR[2.000184997486674],KIN[2.000000000000000],SOL[0.209047250000000],TRX[1.000000000000000] |
| 03240894 | NFT (366713081033706694)[1],NFT (492089631209059166)[1],NFT (498393862950006926)[1],NFT (508592819270675242)[1],NFT (574736237261615972)[1],USD[0.000000047000000],YGG[0.940000000000000] |
| 03240895 | AVAX[0.296460000000000],BCH[0.001147842000000],BEAR[203.870000000000000],BNB[1.279263680000000],BTC[0.296120963600000],BULL[0.000840000000000],DMG[0.299473200000000],DOGE[3745.352916000000000],DOT[0.287900000000000],ETH[1.571057726000000],ETHW[1.571057726000000],EUR[25.982687090000000],LINK[122.948701000000000],LTC[4.869624000000000],MTA[10368.949404000000000],RUNE[0.097880000000000],SOL[14.521486620000000],SRM[2.930600000000000],SUSHI[0.492300000000000],TRX[0.000070000000000],UNI[0.155719500000000],USDT[3752.241849569084 8126],XRP[1077.66626800000000000],YFI[0.001998800000000] |
| 03240904 | BTC[0.021842230000000] |
| 03240905 | USD[0.093150000000000] |
| 03240908 | FTM[198.000000000000000],FTT[13.600000000000000],HNT[15.797088060000000],LUNA2[0.426525520100000],LUNA2_LOCKED[0.995226213500000],LUNC[92876.830000000000000],USD[0.000035002850220] |
| 03240916 | BNB[0.000000071448061],ETH[0.000000010000000],USD[2.394103374312491 0] |
| 03240918 | BTC[0.002700000000000],ETH[0.691868520000000],ETHW[0.691868520000000],USD[3.0658087515000000] |
| 03240919 | USDT[0.003427977445000] |
| 03240920 | ATLAS[9.000000000000000] |
| 03240922 | SOL[0.000000013477680] |
| 03240926 | TRX[0.000021000000000],USDT[6.350000000000000] |
| 03240927 | BNB[0.000213073460762],LTC[0.000000008022285059],USD[0.000976039401883 1] |
| 03240928 | ATLAS[248.981724040000000],BAO[1.000000000000000],GBP[0.0000000054403 75] |
| 03240930 | BTC[0.050000000000000],USD[-94.2267028534592630000000000] |
| 03240931 | BTC[0.000000023809603],BULL[0.000000006400000],USD[0.9406335151445511],USDT[1.089916370854752 0],VETBULL[110.9789100000000000],XRPBULL[598.936000000000000] |
| 03240932 | ETH[0.000000002000000] |
| 03240933 | USDT[0.000000082705785] |
| 03240934 | BTC[0.000516900000000],ETH[0.007785450000000],ETHW[0.007785450000000],EUR[0.000050662102640] |
| 03240935 | BTC[0.000000025417840],USD[0.604523031458051 4] |
| 03240938 | REAL[7.100000000000000],USD[0.6311698407500000] |
| 03240940 | USD[2.854004060000000] |
| 03240956 | PRISM[5020.000000000000000],USD[0.000000073422860],USDT[3.306337790000000 0] |
| 03240960 | ATLAS[9.000000000000000] |
| 03240967 | USD[25.000000000000000] |
| 03240977 | TONCOIN[24.800000000000000],USD[0.293249200000000 0] |
| 03240979 | USD[0.000000012932809],USDT[0.000000017767907 6] |
| 03240980 | BNB[0.010000000000000],USDT[6.563268807500000] |
| 03240982 | USD[25.000000000000000] |
| 03240987 | AVAX[-0.105961249589074],BTC[0.000011056000000],EUR[-6.929842970441 9752],GRT[-1.010519620765473 1],QI[30.000000000000000],USD[9.333578252349 7014],USDT[39.5666113949382251] |
| 03240992 | BTC[0.000025942321340 0],FTT[0.071455231688572 5],LINK[0.095865200000000 0],LUNA2_LOCKED[0.000000210667691],LUNC[0.001966000000000],SOL[0.009064000000000 0],USD[136.378355419812811 8] |
| 03241007 | ATLAS[0.003885571920340 0],AVAX[0.000000002215107 2],KIN[1.000000000000000],TRX[0.000000004519513 4] |
| 03241010 | USDT[0.000022043579960] |
| 03241011 | ATLAS[8.826000000000000 0],FTT[0.000093731660490 0],USD[-0.327319828830000 0],XRP[0.839241350000000 0] |
| 03241012 | ATLAS[859.828000000000000 0],USD[0.857108040000000 0],USDT[0.000000001419888 8] |
| 03241015 | USD[0.000000010693360 7],USDT[0.000000083077182] |
| 03241017 | USD[-0.049362972163075 5],USDT[20.8133310159167556] |
| 03241018 | ADABULL[7.998480000000000 0],LTC[0.087854750000000 0],USD[4.5584146000000000] |
| 03241022 | BNB[0.049500000000000 0],USD[43.8643850111812146] |
| 03241028 | ATLAS[0.000000000000000 0] |
| 03241031 | BNB[0.000236094260972 5],BTC[0.000000033630000 0],ETH[0.000000017113754 0],FTT[0.018844242434056 7],LUNA2[0.000229115700000 0],LUNA2_LOCKED[1.983867937000000 0],SOL[0.000000060961600],TRX[0.000000005000000 0],USD[0.701358272441095 7],USDT[0.386052033075764 9],XRP[0.000000004000000 0] |
| 03241033 | BTC[0.000329230000000 0],FTT[0.129269060000000 0],USD[-1.0383116423995986] |
| 03241037 | ETH[0.000000004843088 0],USD[0.237976000000000 0] |
| 03241039 | USD[0.000000008250000 0] |
| 03241045 | ETHW[0.000000090000000 0],EUR[0.000056841729660],KIN[1.000000000000000 0],RUNE[0.000024780000000 0],USD[0.000000031868711] |
| 03241059 | FTT[0.018638417485067 1],USD[0.000000061131549],USDT[0.000120656154061 4] |
| 03241064 | BAO[1.000000000000000 0],KIN[1.000000000000000 0],USDT[0.001330484265285 2] |
| 03241065 | TRX[0.001822000000000 0],USDT[0.000000090801525] |
| 03241070 | USD[1.376120343113865 0],USDT[16.7072633874231490] |
| 03241076 | TONCOIN[0.070000000000000 0],USD[0.000000005000000 0] |
| 03241078 | ATLAS[10.800000000000000 0] |
| 03241085 | BAO[6.000000000000000 0],DENT[1.000000000000000 0],ETH[0.001495900000000 0],ETHW[0.001495900000000 0],KIN[5.000000000000000 0],RSR[1.000000000000000 0],TRX[3.000000000000000 0],UBXT[2.000000000000000 0],USDT[0.000000024752225] |
| 03241093 | BAO[1.000000000000000 0],EUR[1.067888305753992 3],KIN[2.000000000000000 0],SHIB[648547.068651080000000] |
| 03241098 | USD[30.000000000000000 0] |
| 03241110 | BTC[0.003206537613395 2],TRX[0.001554000000000 0],USD[0.000103542103103 2],USDT[0.000022882111672 7] |
| 03241111 | BNBBULL[0.000397530000000 0],BTC[0.000000090000000 0],ETHBULL[0.000740074000000 0],FTT[0.358136278453563 1],LTCBULL[50.554500000000000 0],SOL[0.006058400000000 0],USD[14245.816862088000000 0],USDT[0.001612558350000 0] |
| 03241112 | FTT[0.005993882160000 0],TLM[212.000000000000000 0],USD[0.050639718000000 0] |
| 03241113 | DOGE[1.000000000000000 0],USD[0.725085266280000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03241123 | TRX[0.0000280000000000],USD[0.051930104330000],USDT[0.0027160000000000] |
| 03241124 | BNB[0.0032626400000000],DOGE[0.8558224500000000],SOL[-0.0510965424163741],USD[0.2087942825814957],USDT[1.0346697586179978] |
| 03241126 | USD[2.5133149197500000],USDT[0.0000000099354420] |
| 03241130 | FTT[4.9007652221894040] |
| 03241131 | NFT (556937456452292206)[1],USD[0.0000272605000000] |
| 03241135 | BAO[1.0000000000000000],CRO[73.6695045400000000],USD[0.0100000010795172] |
| 03241137 | BTC[0.0000007422660000],ETHW[2.1693145800000000],USD[0.0116028481193628],USDT[0.0000000059194150] |
| 03241144 | LTC[0.6672025000000000] |
| 03241146 | ASD[0.2334488541128300],CRO[118.2583655300000000],ETH[0.0145628700000000],EUR[0.0000000030152966],SOL[0.3863405000000000],TRX[786.0824229939905600],USD[0.4182723817655717] |
| 03241157 | AKRO[1.0000000000000000],ATLAS[1077.3929840600000000],USD[3.2210014004915444] |
| 03241160 | BTC[0.0382360840000000],ETH[0.1338858600000000],ETHW[0.1338858600000000],EUR[0.0005373710785530] |
| 03241165 | ATLAS[10.8000000000000000] |
| 03241169 | USD[25.0000000000000000] |
| 03241170 | USD[0.2394855040380210],USDT[0.0000000085294558] |
| 03241172 | MBS[23.0000000000000000],USD[0.4217229800000000] |
| 03241189 | USD[25.0000000000000000] |
| 03241191 | ATLAS[2987.5343006864955148],KIN[1.0000000000000000] |
| 03241196 | USDT[0.0000042688540170] |
| 03241203 | REN[209.9601000000000000],USD[0.3750000000000000] |
| 03241207 | EUR[0.0002230057051540],USD[0.2656684170817536] |
| 03241212 | ATLAS[9.0000000000000000] |
| 03241215 | LUNA2[0.0042991057390000],LUNA2_LOCKED[0.0100312467200000],LUNC[936.1393260000000000],USD[0.2174745565872000],USDT[306.8362440000000000] |
| 03241218 | CREAM[0.0008078000000000],PRISM[15649.9620000000000000],TULIP[0.0964850000000000],USD[0.4116125852000000],USDT[0.0000000004000000] |
| 03241219 | USD[0.0016194900000000] |
| 03241222 | MBS[31.5494185100000000],USD[1.6800000000000000],USDT[0.0000000090786126] |
| 03241224 | BAO[3.0000000000000000],KIN[6.0000000000000000],UBXT[1.0000000000000000],USD[51.1080228264398428] |
| 03241227 | FTT[0.0000000009535595],NFLX[0.5800000000000000],USD[0.0055992666550000],USDT[1.9697792453107201] |
| 03241228 | LUNA2[19.0243572200000000],LUNA2_LOCKED[44.3901668400000000],USD[0.2130953348354500] |
| 03241230 | ATLAS[10.8000000000000000] |
| 03241233 | BTC[0.0629880300000000],DFL[51070.2948000000000000],FTM[0.8681400000000000],FTT[32.9937300000000000],LUNA2[1.1820932970000000],LUNA2_LOCKED[2.7582176940000000],LUNC[257020.5624763000000000],MATIC[1679.6808000000000000],SAND[0.9205800000000000],USD[31.7502582633000000],WAVES[0.4888850000000000],XRP[0.5609100000000000] |
| 03241239 | CRO[0.0000000000000000],BAO[4.0000000000000000],CEL[2.0010791000000000],DENT[2.0000000000000000],GBP[0.0027193749085189],KIN[6.0000000000000000],LUNC[0.0000000011342320],TRX[1.0000000000000000],USD[0.0000022135811732] |
| 03241245 | BTC[0.0000000025301626],ETH[0.0000000010000000],LTC[0.0000000466955400],TRX[0.0002210174650976],USDT[0.0000000024923722] |
| 03241246 | BTC[0.0003999200000000],ETH[0.0080000000000000],ETHW[0.2988410800000000],EUR[180.7090727075122259],FTM[68.9862000000000000],LUNA2[0.0043741482930000],LUNA2_LOCKED[0.0102063460200000],LUNC[952.4800000000000000],NEAR[34.0293383700000000],SOL[0.7210558413279933],USDT[0.0000000021394688] |
| 03241247 | SOL[0.0000000072500000],USD[0.0000008441247752] |
| 03241252 | PORT[1258.6142720000000000],USD[0.0018557630000000],USDT[0.0000001050808090] |
| 03241255 | USD[0.0000000080520410] |
| 03241258 | USD[0.0029019796950000] |
| 03241267 | USD[12.9139393500000000] |
| 03241272 | AKRO[1.0000000000000000],APE[0.0000000078184054],AVAX[0.0000043668894358],BAO[4.0000000000000000],DOGE[0.0000000054806064],ENJ[0.0003321500000000],EUR[0.0000000073444364],FTM[0.0000000075174195],KIN[6.0000000000000000],LOOKS[1.0980337900000000],LRC[144.5053005800000000],MANA[0.0024146800000000],SAND[0.0018116411604200],STORJ[0.0000000037680000],SXP[0.0012028000000000],TRX[2.0000000000000000],USD[0.0000001446330827],USDT[0.0006181391468730] |
| 03241274 | AVAX[0.0000000116235576],BNB[0.0000001000000000],LUNA2[0.0234889305700000],LUNA2_LOCKED[0.0548075046600000],LUNC[499.9000000000000000],TRX[0.0000010000000000],USD[0.0072301619683361],USDT[0.0000111811748613],USTC[3.0000000000000000] |
| 03241279 | EUR[0.0000000440446065],TONCOIN[164.6316402500000000] |
| 03241284 | BAO[3.0000000000000000],USD[2152769],ETH[0.0000000444473800],USDT[0.0088552846264954] |
| 03241289 | BTC[0.0078985482052600],ETH[0.1369747566000000],ETHW[0.1369747566000000],FTT[4.7986204100000000],LUNA2[0.0048423991190000],LUNA2_LOCKED[0.0112989312800000],MATIC[9.9852560000000000],USD[137.6828160577000000],USTC[0.6854650000000000] |
| 03241293 | MOB[0.4982900000000000],USDT[0.0000000084060508] |
| 03241295 | TONCOIN[35.0000000000000000] |
| 03241296 | BAO[1.0000000000000000],KIN[3.0000000000000000],NFT (2962089414354110075)[1],NFT (326009451567577683)[1],NFT (558911136578145623)[1],SOL[0.2087319900000000],USDT[0.0001776182511134] |
| 03241298 | ATLAS[10.8000000000000000] |
| 03241302 | USD[0.0000000495769958],USDT[0.0000000005201460] |
| 03241308 | EUR[1000.0000000000000000],USD[-481.5335306700000000000000000] |
| 03241314 | SOL[0.0000000092000000] |
| 03241323 | USD[0.0238868900000000] |
| 03241338 | BTC[0.0000000031076034],LUNA2[0.7850797971000000],LUNA2_LOCKED[1.7730604430000000],LUNC[1.5548080500000000],SHIB[0.5912052100000000],TRX[0.0007710089109559],USD[0.0006617548579223],USDT[182.4426597166372053] |
| 03241343 | TONCOIN[0.0800000000000000],USD[0.0000000050000000] |
| 03241344 | IMX[236.7000000000000000],USD[0.4740723900000000] |
| 03241345 | USD[41.9716043700000000] |
| 03241350 | AVAX[-0.0000000042683860],BNB[0.0000000095937936],BTC[0.0000000091437448],DOGE[0.0000000075117520],EUR[0.0000000209878125],FTT[0.0000000098852140],LTC[0.0000000055519746],MATIC[0.0000000100000000],USD[0.0000006536664233],USTC[0.0000000111860975] |
| 03241354 | USD[30.0000000000000000] |
| 03241357 | ATLAS[10.8000000000000000] |
| 03241359 | USD[25.0000000000000000] |
| 03241361 | ATLAS[668.0055461300000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000016673577] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03241362 | BTC[0.0112437900000000],EUR[0.0102252921989333],USD[0.0000000050516539] |
| 03241363 | BTC[0.0000000900000000],EUR[1.5786075942583295],SOL[0.6718843500000000],USD[0.9281810000000000] |
| 03241366 | USD[25.0000000000000000] |
| 03241372 | USD[0.0000000095003270],USDT[0.0000000024791921] |
| 03241378 | BTC[0.0000000010000000],EUR[5.9702000000000000] |
| 03241379 | BTC[0.0000000064577469],ETH[0.0000000087623580],SOL[0.0000000080000000],USDT[0.0000052473661457] |
| 03241386 | MBS[260.9478000000000000],PRISM[1550.5349350000000000],USD[0.4348500000000000] |
| 03241388 | MBS[401.8416000000000000],PRISM[3.1596090000000000],USD[0.3700916200000000] |
| 03241394 | BTC[0.0131881200000000],ETH[5.4899694500000000],ETHW[4.3667289400000000],FTT[74.6068058500000000],LINK[313.7203892800000000],SOL[0.0000000040258000] |
| 03241400 | BTC[0.0035279300000000],EUR[0.0000000467010091],USD[0.0000000098939750] |
| 03241405 | BNB[0.0000000080000000],ETH[4.6884274101755177],ETHW[0.3931776172846461],MATIC[1.7338031154000000],NFT [2898981306511228337][1],SOL[0.0757794699752228],USD[0.0000861172874897],USDC[17190.3531531700000000] |
| 03241416 | AAPL[0.0030329622662000000],BAND[0.0000000066250000],BIT[10.0000000000000000],BNB[0.0043648685178572],BTC[0.0147978600000000],BYND[0.0000000046130965],DKNG[0.0898554639264705],ETH[0.1261049412239000],ETHE[0.0996800000000000],ETHW[0.0000000748438000],EUR[50.0816826231079071],FTM[26.0056388072727600... |
| | LFTT[0.0998800000000000],GME[0.0000020000000],GME.PRE[0.0000000396000042],GTJ[6.4989000000000000],NFLX[0.0013048560000000],USD[596.2379102426547040000000000],USDT[16.9827864960940671],USO[0.0000000018146190] |
| 03241420 | ATOM[23.2953400000000000],BTC[0.0000000031782840],CHF[0.0000000099214230],DOT[45.6908600000000000],ETH[0.0000000800000000],EUR[0.0000001899369660],FTT[38.4394304400000000],USD[0.0000000092079895],USDT[0.1065846516101246] |
| 03241421 | BAO[1.0000000000000000],USD[0.0000000258924725] |
| 03241427 | USD[25.0000000000000000] |
| 03241428 | USD[0.0003182540024726] |
| 03241430 | FTT[1.3000000000000000],USD[1.1651397540000000] |
| 03241436 | USD[30.0000000000000000] |
| 03241437 | BAO[1.0000000000000000],ETH[0.0002057600000000],ETHW[0.0002057600000000],EUR[0.0000000056034860],KIN[1.0000000000000000],MANA[15.6543984000000000],RSR[1.0000000000000000] |
| 03241439 | SOL[0.0000000024127508] |
| 03241441 | TRX[0.0003100000000000],USD[-1.5263796686533392],USDT[1.7056322727736256] |
| 03241447 | GST[0.0150375900000000],USD[0.0020173264000000] |
| 03241449 | BNB[0.0030324200000000],USDT[2.9335436550000000] |
| 03241452 | SHIB[220000.0000000000000000],USD[34.3595320341252833000000000],USDT[0.0000000036423025] |
| 03241457 | AKRO[5.0000000000000000],ATLAS[1277.4714377400000000],ATOM[12.8304521000000000],BAO[25.0000000000000000],DENT[45997.1748719200000000],DOT[15.8852367300000000],EUR[226.5109716905959485],FTM[61.6654422400000000],FTT[0.0000096800000000],GALA[4400.2082100500000000],KIN[28.0000000000000000],SAND[10... |
| | 5.3047619200000000],TLM[290.0670702400000000],TRX[2.0000860000000000],UBX[TB.0000000000000000],USD[0.0000017565842],USDT[0.0012821888098778],XRP[592.3270397800000000] |
| 03241462 | ATLAS[4.5383460800000000],USD[0.0000000887486641],USDT[0.0000000014872482] |
| 03241463 | EUR[0.0000000052573158],TRX[0.0000010000000000],USD[0.0000000012904358],USDT[0.0000000081307114] |
| 03241474 | USD[0.0000001153318800],USDT[0.0000000093798520] |
| 03241475 | SRM[0.0037535000000000],SRM_LOCKED[0.0317384100000000],USD[0.5029085878500000],USDT[0.0000000008295166] |
| 03241492 | BTC[0.0014339400000000],FTT[0.0209028731296300],USD[0.0000000303803847],USDT[0.0000000082994288] |
| 03241494 | BNB[0.0000000080000000],BTC[0.0003384999324576],ETH[0.0000000048499527],PRISM[0.0000000056497147],SOL[0.0000000115770420],USD[0.1989754897002773],USDT[0.0002318868181012] |
| 03241495 | BTC[0.0022479900000000] |
| 03241497 | USD[25.0000000000000000] |
| 03241503 | BAO[1.0000000100000000],EUR[0.0000000059141934],KIN[1.0000000000000000],SAND[352.0328326502313689] |
| 03241509 | TRY[0.0000000010161080],USD[0.0000000000046384] |
| 03241513 | AVAX[7.5984800000000000],FTT[6.9000000000000000],NFT [373506678009947862][1],TRX[0.0000010000000000],USD[-6.4337216883230000],USDT[2.5223082900000000] |
| 03241521 | STARS[172.0000000000000000],USD[-95.5196180900000000000000000],USDT[1817.3074936500000000] |
| 03241524 | UBXT[1.0000000000000000],USDT[0.0001176529537860] |
| 03241529 | ETH[0.0000000659467710],USDT[0.0000350359461609] |
| 03241535 | PRISM[8.8463700000000000],USD[4.9940207000000000],USDT[0.1048110000000000] |
| 03241547 | BNB[0.0000000030023712],FTM[0.0000000049322872],LUNA2[5.0544177200000000],LUNA2_LOCKED[11.7936413500000000],LUNC[1100610.1000000000000000],SOL[0.0000000060000000],USD[0.0035165996515248],USDT[0.0000000178683506] |
| 03241555 | APE[0.0000000097741160],AXS[0.0000000060341789800],GBP[0.0000000039799612],LOOKS[0.0000000031292102],POLIS[0.0000270500000000],USD[0.0000001885139590] |
| 03241557 | BAO[1.0000000000000000],BNB[0.0000081200000000],BTC[0.0000000273022122],ETH[0.0000000001467912],MATIC[0.0000000058327730],OMG[0.0000091400000000],SOL[0.0000002197692502],USDT[4.1630913789308985] |
| 03241561 | EUR[0.8043255990000000],USD[31.3110106300000000] |
| 03241563 | CRO[3.5540155000000000],USD[0.0081629769000000] |
| 03241565 | BAO[2.0000000000000000],ETH[0.0010763700000000],FTT[0.0216017900000000],KIN[2.0000000000000000],SOL[0.0049564600000000],TRX[1.9370050000000000],USD[108.7282529081823685] |
| 03241569 | USD[30.0000000000000000] |
| 03241570 | ATLAS[876.6011281716315821],BNB[0.0000000225300000],ENJ[0.0000000073638256],ETH[0.0000000685518175],GALA[0.0000000079998904],GOG[0.0000000045340586],MANA[0.0000000090918471],SAND[0.0000000093090315],USDT[0.0000000029825066] |
| 03241571 | USD[0.6957604977500000],USDT[0.0000000093558796] |
| 03241572 | AMPL[0.0000000033560114],BTC[0.0000000004951657],MAPS[9.6473132500000000],PAXG[0.0000000042282354],USD[0.0000000047378576] |
| 03241573 | USD[19.0173252562500000] |
| 03241579 | BOBA[0.0549600000000000],USD[0.4604388400000000] |
| 03241582 | ALICE[5.0000000000000000],ATLAS[8050.0000000000000000],FTT[1.0000000000000000],IMX[14.0000000000000000],USD[1.1425452352500000],USDT[0.0089172700000000] |
| 03241591 | KIN[1.0000000000000000],USD[0.0001710297917799] |
| 03241596 | TONCOIN[0.0306595500000000],USD[0.0000000050000000] |
| 03241605 | USD[0.0000000408500000] |
| 03241607 | USD[0.0101145336080387],USDT[0.0000544726876952] |
| 03241623 | AKRO[4.0000000000000000],BAO[11.0000000000000000],CRV[0.0000000076463961],DENT[3.0000000000000000],EUR[0.0000000110199354],KIN[8.0000000000000000],RSR[5.0000000000000000],TRX[4.0000000000000000],UBXT[2.0000000000000000] |
| 03241628 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03241634 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],NFT (37444282058126505[1],NFT (47774848013141546[1],RSR[1.000000000000000],TRX[1.000780000000000000],USD[2.017077490743000],USDT[0.000000046256972] |
| 03241647 | ETH[0.000000087608894],KIN[2.000000000000000] |
| 03241648 | BTC[0.000000128205656] |
| 03241649 | ETH[1.770994751828536],USD[0.000021650173869],USDT[0.000101315538640] |
| 03241654 | ETH[0.000000050000000],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 03241658 | USD[30.000000000000000] |
| 03241659 | DENT[1.000000000000000],FTT[83.464198550000000],TOMO[1.021805030000000],USD[0.013732364904287] |
| 03241661 | CHF[0.000000038454603],SOL[11.599969760000000],USD[2.000552868508623S],USDT[0.000000010802698] |
| 03241670 | AKRO[3.000000000000000],ALPHA[2.000000000000000],BAO[2.000000000000000],BTC[0.000832930000000],DENT[3.000000000000000],KIN[5.000000000000000],MATH[1.000000000000000],RSR[2.000000000000000],SOL[6.600743920000000],TRX[4.023174000000000],UBXT[6.000000000000000],USD[0.000000071268273],USDT[888.788376721768224 9] |
| 03241676 | ETH[0.000000100000000],ETHW[0.000027686543249 6],LTC[0.934508840000000],USD[21.03288433811 70662],USDT[2233.880192660451589 4] |
| 03241681 | EUR[0.000000067424268] |
| 03241684 | ETH[0.012794950000000],ETHW[0.012794950000000],USD[0.010002082029345] |
| 03241688 | TRX[0.000778000000000],USD[0.600136680500000],USDT[0.000871000000000] |
| 03241691 | BTC[0.015341230000000] |
| 03241695 | AVAX[0.000000015122485],BTC[0.000000059289953],EUR[0.000259500777658 3],FTM[0.000000012986271],PERP[0.000000022701089],USD[0.000000171738230],USDT[0.000006329894674] |
| 03241699 | USD[0.000000146223778],USDT[0.000000013500000] |
| 03241703 | USD[0.640288409895500] |
| 03241706 | USD[0.000000075000000],USDT[0.000000075113070] |
| 03241718 | BTC[0.000000099722029],USD[0.268619311256523],USDT[0.177881568877681 8] |
| 03241719 | LUNA2[0.313582560300000],LUNA2_LOCKED[0.731692640800000],LUNC[88283.262724000000000],USD[0.518646777991519 1],USDT[0.000000008414576 0] |
| 03241721 | AKRO[2.000000000000000],BAO[1.000000000000000],BTC[0.000000035612386],KIN[2.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USDT[0.000029121819065 2] |
| 03241722 | USD[0.095835339796755 7],USDT[0.002517002239679 6] |
| 03241728 | TRX[0.000777000000000],USD[0.000000005000000],USDT[0.000000004785005 1] |
| 03241733 | ETH[0.000000009519680 0],NFT (31252464461471034 6[1],NFT (40424819375187398 7[1],NFT (41282264771253468 2[1],NFT (42387589725484566 7[1],NFT (47404713419473219 1[1],NFT (50135026560845577 3[1],TRX[0.000000005384832],USD[6.232665353646749 7],USDT[0.000000029433220] |
| 03241737 | LUNA2[0.003386968272000],LUNA2_LOCKED[0.007902925967000],USD[0.314640465473464],USTC[0.000000047990000],XRP[0.000000168241823] |
| 03241741 | USD[11.186343297200000] |
| 03241744 | BAO[1.000000000000000],KIN[3.000000000000000],USD[27.687651008365344 4] |
| 03241749 | USD[26215.304353123156598 6],USDT[0.000000011740078 0] |
| 03241752 | TONCOIN[0.022900000000000],USD[0.000000087500000] |
| 03241759 | TRX[0.003885000000000] |
| 03241762 | BTC[0.000495269000000],USD[-6.128040348721460 1],USDT[-0.000000033041019],XRP[12.771828040000000] |
| 03241763 | ETH[0.000000100000000] |
| 03241769 | FTT[0.071604000000000],LUA[0.566687000000000],USD[0.000178294915738 7],USDT[0.047909041000000] |
| 03241771 | ATLAS[0.000000024000000],CRO[0.000000049640000],IMX[0.000000097602508],POLIS[17.335961467271276 6],USD[0.000000090272480],USDT[0.000000022178863] |
| 03241773 | BTC[0.000000035000000],DOGE[10.396552434962576 0],EUR[61.770303654294779 0],LTC[0.000000014000000],MATIC[0.000068854236600 0],USD[49.770896595145935 9],USDT[0.000000085074032] |
| 03241774 | AKRO[1.000000000000000],BAO[1.999427500000000],BTC[0.001349730000000],CHF[0.001223826710637 6],KIN[1.000000000000000],SUSHI[4.169197960000000],USD[0.000264733020802S] |
| 03241776 | BAO[4.000000000000000],BTC[0.166436410000000],DENT[1.000000000000000],EUR[3067.634025366197334 8],FTM[0.000387920000000],KIN[4.000000000000000],TRX[0.018830760000000],UBXT[1.000000000000000] |
| 03241777 | USD[0.000000050000000] |
| 03241786 | BRZ[0.009606600000000],USD[0.000000099360290] |
| 03241789 | ALEPH[172.022208000000000],DFL[1487.369366380000000],LUNA2[2.110170688000000],LUNA2_LOCKED[4.923731606000000],USD[0.000000074653120],USDT[0.000000040236298],USTC[298.704860000000000] |
| 03241791 | USDT[0.000770118907574] |
| 03241793 | USD[30.000000000000000] |
| 03241794 | EUR[0.000001020831064] |
| 03241797 | BAO[2.000000000000000],KIN[2.000000000000000],MBS[247.084673970000000],SHIB[364088.001969740000000],USD[0.159119401800085] |
| 03241799 | PRISM[1156.286343000000000],USD[0.000000005000000] |
| 03241800 | ETH[-0.004098113399124 1],ETHW[-0.004072014909954 2],EUR[0.000000007762651 0],USD[15.771287092307945 9],USDT[0.000000048099441] |
| 03241801 | MBS[371.000000000000000],USD[0.555007940000000] |
| 03241813 | BRZ[9.067344826000000] |
| 03241814 | USD[0.000195200566869],XLMBULL[1900.588693180000000],XRP[0.000000013207700] |
| 03241820 | ETH[0.351673848060320 0],ETHW[0.349959978108290 9],KNC[0.000000069015365],SOL[3.306516101973262 4],TRYB[2480.194300654098392 6],YFI[0.000000027340200] |
| 03241821 | USD[26.462158470000000] |
| 03241829 | GBP[0.000000089354138],TRX[0.000777000000000],USD[0.000000190972251],USDT[0.000000051881009] |
| 03241831 | BUSD[5.000000000000000],ETH[0.000098000000000],ETHW[0.000098000000000],USD[0.000000100187690] |
| 03241835 | ALTBULL[0.335512200000000],LTC[0.008509609576781 4],SUSHIBULL[2980000.000000000000000],USD[4.218864846551583600000000],USDT[0.005608020000000] |
| 03241836 | BTC[0.003336500000000],SOL[0.020421950000000],USD[1.245805472139342000000000] |
| 03241848 | USDT[5.500000000000000] |
| 03241850 | AXS[0.084753970000000],BTC[0.000800000000000],FTM[4.089174440000000],LUNA2[0.085662914570000],LUNA2_LOCKED[0.199880134000000],LUNC[18653.280000000000000],SAND[3.589933300000000],SHIB[269720.308066470000000],SOL[0.390000000000000],USD[0.000003456882696],USDT[0.000000148190676] |
| 03241862 | BNB[0.000000013113288] |
| 03241863 | USD[0.0025158960000000] |
| 03241869 | AVAX[0.499963140000000],AXS[1.199772000000000],DYDX[39.393811320000000],ETH[0.905795898200000],ETHW[0.905795898200000],FTM[215.977960000000000],FTT[5.799219100000000],LINK[22.496599000000000],LUNA2[0.412789309800000],LUNA2_LOCKED[0.963175056200000],LUNC[1.329754881000000],MATIC[99.992400000000000],SOL[12.178224621000000],USD[2.706618570227500 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03241877 | BRZ[0.4830344400000000000],USD[0.0000000001469416] |
| 03241878 | USD[0.0000000036261922] |
| 03241883 | LTC[0.0080000000000000000],USD[1.1774382000000000] |
| 03241895 | BTC[0.0040000020000000000],BUSD[20.1598017400000000],ETH[0.0009928000000000],EUR[0.0010736982472725],LUNA2[12.7693863500000000],LUNA2_LOCKED[0.2979523481000000],LUNC[0.0000000100000000],USD[0.0000000455749070],USDT[0.0000000117746359],USTC[0.0171083800000000] |
| 03241905 | BTC[0.0274596200000000000],ETH[0.0630000000000000],ETHW[0.0630000000000000],MATIC[40.0000000000000000],USD[0.0045996917747426] |
| 03241909 | USD[1.5534585404127747] |
| 03241914 | ETH[0.0000000030558800] |
| 03241915 | AVAX[0.0200000009978600],BRZ[0.8140880860000000],ETH[0.0000000054030800],LINK[0.0970120000000000],USD[0.6494775033988096],USDT[0.0038460091986790] |
| 03241925 | USD[30.0000000000000000] |
| 03241928 | BTC[0.0000000075482375],SOL[0.0060880000000000] |
| 03241936 | BTC[0.0585803135592500],EUR[7.7174544900000000],FTT[25.9972450000000000] |
| 03241939 | USD[1.2641588900250670] |
| 03241940 | DOGEBULL[5.1989600000000000],USD[0.2063965000000000] |
| 03241946 | GRT[0.0000008060424000],USDT[0.0000000099009094] |
| 03241951 | LUNA2[0.0000000004000000],LUNA2_LOCKED[9.9662779400000000],USD[0.0000000102122306],USDT[0.0000000012601256] |
| 03241956 | BTC[0.0000330600000000],USDT[0.0000093112629869] |
| 03241960 | AVAX[0.0001536000000000],BAO[1.0000000000000000],ETH[0.0000014000000000],ETHW[0.0000014000000000],EUR[0.0053885034887770],GRT[115.5273605800000000],KIN[3.0000000000000000],MATIC[4.9508988500000000],TRX[1.0000000000000000],USDT[0.0000000018545582] |
| 03241975 | BAO[2.0000000000000000],ETH[0.0000000056892100],KIN[1.0000000000000000],LUNA2_LOCKED[0.0000001140566611],LUNC[0.0010490151059900],NFT[3164056900117934021][1],NFT[3928349583446230271][1],NFT[4667335806021391131][1],NFT[4707493186822206921][1],NFT[4877469452987336291][1],NFT[5019981768630040101]1],RSR[1.0000000000000000],TRX[0.0000220000000000],USD[0.0000025956201510],USDT[0.0000000085227020],USTC[0.0000000061673416] |
| 03241987 | USD[30.0000000000000000] |
| 03241989 | TRX[0.0000000047900000] |
| 03241990 | ETH[0.0175240300000000],ETHW[0.0175240300000000],USD[67.3700075159147697] |
| 03241992 | USD[12.6488722216041868],XRP[0.0126744300000000] |
| 03241993 | ATLAS[0.0000000660385600],SOL[0.0000000033707201],USD[0.0000000067793600] |
| 03241997 | USD[0.0000000074829760],USDT[24.6158620800000000] |
| 03242003 | USD[0.0000000167612291] |
| 03242005 | USD[0.0000000072603611] |
| 03242007 | USD[0.0154501600000000],USDT[0.1954197809234406] |
| 03242009 | TONCOIN[40.3800000000000000],USD[0.0000000034392930] |
| 03242012 | GALA[358.2839612100000000],USD[0.0715675500000000] |
| 03242013 | PRISM[0.0000000082356000] |
| 03242014 | APT[1.1880300000000000],BNB[0.5995000000000000],MATIC[116.9000000000000000],USD[1.2965361327600000],USD[0.7154863700000000],USDT[0.0000000025000000] |
| 03242019 | BTC[0.0000000040994442],USD[0.0068257558598656] |
| 03242020 | BTC[0.0000000100000000],USD[0.0000000085238025],USDT[0.0000000099721574] |
| 03242021 | AAPL[0.0099800000000000],ARKK[0.0099900000000000],BTC[0.0002999400000000],GST[0.0700001400000000],SHIB[7899480.0000000000000000],SOL[0.1300000000000000],TONCOIN[340.2566400000000000],TRX[0.0001140000000000],USD[29.3256671764423755],USDT[7.7372254813620415] |
| 03242022 | EUR[0.0000001309100000],USD[0.0336885953082816],USDT[0.3463576300000000] |
| 03242023 | TONCOIN[104.6790600000000000],USD[0.2967162400000000] |
| 03242024 | AUD[0.0079803200000000],DODO[8377.4241800000000000],MANA[714.7142000000000000],MOB[1214.2450000000000000],MTL[0.0625000000000000],PEOPLE[44501.0980000000000000],PSG[86.8652800000000000],QI[378.0180000000000000],SAND[0.8972000000000000],USD[1360.5932220834152800],USDT[4.0000000000000000] |
| 03242043 | USD[0.0000000096754280],USDT[0.0984483435000000] |
| 03242047 | ETH[0.0909794000000000],ETHW[0.0909794000000000],FTT[25.9950000000000000],USD[1212.8207865140000000] |
| 03242049 | BTC[0.0000027260076458],FTT[0.0000000010312553],SOL[0.0028043500000000],USD[0.3375566845623580],USDT[0.0043998244899200],XRP[326.9886000000000000] |
| 03242051 | BTC[0.0007647200000000] |
| 03242056 | BTC[0.0000181900000000],DOGEBULL[47.1216068800000000],SHIB[19853390.3481979200000000],USD[-157.9891527955000000],USDT[0.0000000083505569],XRP[1258.1710106700000000] |
| 03242058 | BAR[1.9996508000000000],BTC[0.0338000000000000],ETH[0.2739789400000000],ETHW[0.2739789400000000],LINK[77.7908509600000000],MANA[170.9701434000000000],SAND[65.0000000000000000],SOL[18.5726333780000000],SRM[127.1742165300000000],SRM_LOCKED[1.8774216700000000],USD[174.1406052775600000],XRP[659.8847640000000000] |
| 03242062 | AKRO[1.0000000000000000],BF_POINT[100.0000000000000000],BTC[2.0430962000000000],ETH[0.4293288200000000],ETHW[0.4292933100000000],SHIB[1212544.0355174700000000],USD[0.0000000998228129] |
| 03242064 | GMT[0.0000000050000000],NFT[4043933499812285533][1],SOL[0.0000017270000000],USD[0.0017455956373595],USDC[234.3911631100000000],USDT[0.0000000056798390] |
| 03242072 | USD[0.8365025000000000] |
| 03242073 | TRX[0.0000300000000000],USD[0.0086504105253598],USDT[0.0031474200000000] |
| 03242100 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],AUDIO[1.0000000000000000],BAO[1.0000000000000000],FIDA[1.0021850300000000],HXRO[1.0000000000000000],KIN[2.0000000000000000],NVDA[0.0000000800000000],RSR[1.0000000000000000],SRM[1.0166297700000000],TRU[1.0000000000000000],USD[0.0548756370999179] |
| 03242102 | USD[0.6688718300232100] |
| 03242108 | BTC[0.0076640900000000],USD[0.0001387693798625] |
| 03242111 | USD[0.0000000048009640],USDT[0.0000000073773402] |
| 03242112 | ETH[-0.0000000023245400],GBP[250.0000000207188431],SHIB[0.0000000100000000],TRX[0.0000000057209242],TSLA[0.0000000100000000],TSLAPRE[0.0000000406012292],USD[1226.7975840706351842],USDT[0.0000000039086313],XRP[3670.7548639082174950] |
| 03242116 | USD[0.0000000057958822] |
| 03242117 | BOBA[0.0000799900000000],BF_POINT[100.0000000000000000],USD[0.5080594817500000] |
| 03242120 | ALGO[32.8433634000000000],BAO[4.0000000000000000],BAT[0.0000001000000000],BTC[0.0000005040000000],DENT[1.0000000000000000],ETH[0.0180747700000000],EUR[33.9142583888391073],FTT[0.1290672735450438],KIN[3.0000000000000000],LUNA2[0.0702086118670000],LUNA2_LOCKED[0.1638200943170000],LUNC[15345.1428177100000000],PAXG[0.1077102000000000],STETH[0.0737470028516106],USD[0.0009459640957592] |
| 03242129 | TONCOIN[80.4839000000000000],USD[0.0709302500000000],USDT[0.0000000095989065] |
| 03242130 | USD[0.8447558852500000],XRP[95.7815600000000000] |
| 03242131 | SHIB[0.0000000086726200],STMX[0.0000000075315200],XRP[0.0000000080947368] |
| 03242141 | USD[10856.3545995443577304] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03242145 | BCH[0.019787120000000],USD[0.0000080561921136] |
| 03242154 | BTC[0.723656860000000],ETH[5.473769860000000],ETHW[5.471946178050807 4] |
| 03242158 | BTC[0.000412390000000],DOGE[0.042402160000000],EUR[0.000000016000000 0],SHIB[150000.000000000000000],USD[1.0314105532252404] |
| 03242163 | TRX[0.965001000000000],USD[1.998664001010000],USDT[0.00688956707500 00] |
| 03242171 | SXPBULL[100.000000000000000],USD[0.000000105109448],USDT[0.000000008 6505770] |
| 03242181 | AKRO[1.000000000000000],DENT[1.000000000000000],ETH[0.2693579941341 257],ETHW[0.2691636541341257],FTT[0.000000065291536],MATH[1.000000000 000000],USDT[0.0491400623520752] |
| 03242183 | USDT[0.0000000018256950] |
| 03242185 | USD[30.000000000000000] |
| 03242192 | TRX[0.985602000000000],USDT[1.5588543436000000] |
| 03242200 | ATOM[0.096120000000000],AURY[69.000000000000000],BUSD[664.576778370 0000000],FTM[665.892782240000000],MATIC[848.045382320000000],SAND[202. 000000000000000],SOL[8.967548780000000],USD[0.000000015112312] |
| 03242211 | ETH[0.000995250000000],ETHW[0.000999525000000],USD[0.00000002989080 0] |
| 03242213 | BTC[0.000000031106750],ETHBULL[0.000000007000000],FTT[0.010489287664 598],LUNA2[0.010484983450000],LUNA2_LOCKED[0.024464961380000],USD[3017 .4656798736101318],USDT[0.000000139140210] |
| 03242217 | EUR[0.073772789783934],USD[0.000000199598257] |
| 03242219 | USD[25.000000000000000] |
| 03242220 | AGLD[0.000000045124328],AKRO[2.000000000000000],BAO[1.0000000000000 00],BRZ[0.000000072112305],CROJ[0.000000041622251],GOGJ[0.0000000151656 52],KIN[1.000000043812437],RSRJ[2.000000000000000],TOMO[1.0000000000000 00],TRX[1.000000000000000],UBXT[3.000000000000000],USDT[0.0000000085524 002],XRP[0.0000000087903376] |
| 03242222 | USD[6.2447465093053020] |
| 03242226 | USD[7.4033665060300000] |
| 03242231 | LUNA2[0.629527231200000],LUNA2_LOCKED[1.468896873000000],LUNC[15248. 652781270000000],USD[-0.3655045980510302] |
| 03242238 | POLIS[9.598080000000000],USD[0.492466250000000],USDT[0.00000007047275 0] |
| 03242241 | MBS[24.000000000000000],USD[1.818413969115000],USDT[0.00174700000000 00] |
| 03242242 | ATLAS[0.000000073223346],BAO[3.000000000000000],BNB[0.00000000000000 0],BRZ[0.000102340000000],DENT[1.000000000000000],KIN[4.000000000000000 ],MATIC[0.000000025083102],TRX[1.000000000000000],UBXT[1.00000000000000 0],USD[0.0000130184313781] |
| 03242243 | ETH[0.000100000000000],NFT [348700161248162143][1],NFT [394056246783244216][1],NFT [412823287500258284][1],NFT [519230285055349731][1],NFT [525785239812566369][1],NFT [558395680141181821][1],TRX[0.007820000000000],USDT[0.000000004500000 0] |
| 03242244 | USD[0.000000122327155],USDT[0.000000115160870] |
| 03242249 | USD[0.445542300684906],USDT[0.000000008500000] |
| 03242250 | ETH[2.164462560000000],ETHW[2.163859870000000] |
| 03242253 | ETHW[157.452903970000000],KIN[1.000000000000000],TRX[1.0000000000000 00],USD[0.000000990009514] |
| 03242255 | USD[0.004089519339708] |
| 03242257 | FTT[0.000228011568456 8],LTC[0.009277225753059],NEXO[0.0000000541944 68],SOL[0.000000003098414],SRM[0.0015462400000000],TRX[0.00000000773124 80],USD[0.000003066662894] |
| 03242259 | BRZ[0.003752200000000],USD[0.000000058494640] |
| 03242265 | FTT[0.000000073733614],TRX[0.005554000000000],USDT[0.0000000065167 70] |
| 03242275 | USD[0.000057067958597] |
| 03242279 | BTC[0.023470000000000],SOL[10.608022426248042],XRP[7555.750000000000 000] |
| 03242281 | USD[0.0002157993246785] |
| 03242285 | ALGO[208.150238000000000],ATOM[20.015065000000000],AVAX[0.4679616000 00000],BNB[0.738577680000000],BTC[0.000000008000000],DOT[1.937504000000 000],ETH[0.136536964000000],ETHW[1.613551512000000],FTT[4.7902104000000 00],GALA[13930.544760000000000],LINK[8.947958200000000],MANA[920.393676 0000000],MATIC[339.418000000000000],PAXG[0.295791840000000],SAND[480.61 29960000000000],SNX[2.592880200000000],SOL[2.481950060000000],USDB[24.32 7763640329250200000000000000],USDT[0.000000087260000],XRP[117.536974000 0000000] |
| 03242293 | GRTBULL[9165.166600000000000],TONCOIN[29.456216970000000],USD[23.566 365936919157300000000000] |
| 03242297 | SOL[0.350000000000000] |
| 03242298 | BNB[0.000000004550859],SOL[0.000000100000000],USDT[0.000000058683359] |
| 03242299 | BRZ[0.001859970000000],SOL[0.040000000000000],TRX[0.0008430000000000 0],USD[0.064673838643126 6],USDT[0.0898857600000000] |
| 03242305 | ATLAS[38943.121784410000000],DENT[1.000000000000000],GBP[0.000000003 202632],MATH[1.000000000000000],NFT [392797845336330039][1],NFT [462450113417573092][1],SAND[24.065485270000000],SECO[1.070931940000000 0],TRX[2.000000000000000],USD[0.0031721780204438],USDT[0.00000003559953 4] |
| 03242313 | ETH[0.000000081650800] |
| 03242316 | USD[3.4010486680000000] |
| 03242321 | USD[30.000000000000000] |
| 03242330 | BNB[0.000000100000000],FTM[0.000000086108434],FTT[0.000000076233959], LUNA2[0.000000049000000],LUNA2_LOCKED[0.812350408200000],LUNC[0.000000 123206000],SOL[0.000000024932200],STEP[0.000000003060718],USD[0.00000077 826987],USDT[0.000000049395661] |
| 03242339 | USD[1100.000000000000000] |
| 03242341 | AURY[0.999800000000000],BTC[0.000000047400000],FTT[0.000000009773862], USD[0.0231523992341083],USDT[0.000000000776800] |
| 03242347 | USDT[0.7325456400000000] |
| 03242348 | BRZ[0.000000002700000],BTC[0.000000075804790],ETH[0.0801457739257281 ],FTT[26.656571134436968],USD[0.000123319473204],USDT[0.00000018754536 2] |
| 03242350 | FTT[0.200000000000000],GALFAN[34.900000000000000],TRX[0.000778000000 000],USD[43.551786785336369000000000],USDT[0.000000133351757] |
| 03242355 | ATLAS[319.939200000000000],USD[0.029880660480000] |
| 03242363 | NFT [302691332207811627][1],NFT [387122090767197322][1],NFT [440432132338782871][1],NFT [502038675269803183][1],NFT [542622502231063291][1],NFT [562688645554379466][1],TONCOIN[102.080620000000000],USD[0.09027292650 00000] |
| 03242369 | USD[0.250374443349171],USDT[0.000000067582492] |
| 03242375 | AURY[11.704105000000000],GENE[0.000200000000000],GOG[59.000000000000 000],USD[3.621929885500000],USDT[0.000000063800000] |
| 03242379 | USD[0.000000077690754],USDT[0.000000046624452] |
| 03242381 | BAO[4.000000000000000],BRZ[0.000000005202800],BTC[0.0029169632550606 ],CTX[-0.000000050000000],DENT[1.000000000000000],ETH[0.0202295543962 39],ETHW[0.020229554396239],KIN[8.000000000000000],TRX[1.00000000000000 0],UBXT[1.000000000000000],USD[5.689098801325000 0],XPLA[2.11611741000 00000] |
| 03242383 | ATLAS[3.965603265890000],USD[0.000000004771400] |
| 03242386 | BTC[0.000000025000000],DOGEBULL[0.000000058500000],FTT[0.03303350465 30570],USD[0.000000947148491],USDT[0.3727800788880504] |
| 03242391 | DOGE[0.000000074403532],ETH[0.012160410000000],ETHW[0.15316042593878 5],USD[-0.2714879257604375] |
| 03242392 | USD[0.000000061729308] |
| 03242397 | XRP[21.440743820000000] |
| 03242399 | USD[0.000000072197056] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03242406 | FTT[25.0952690000000000],USD[0.5267735556570540] |
| 03242407 | ATLAS[0.000000084390000],BAO[1.0000000000000000],BTC[0.0000000070960000],ETH[0.0000000007026998],FTT[0.0000000023051532],SOL[0.0000000069078253],USDT[0.0001200681744610] |
| 03242413 | USD[17.5756016200000000] |
| 03242430 | BTC[0.0000000080901200],DOT[0.0000000001373800],ETH[0.0000000018782300],ETHW[0.0000000011318900],LINK[0.0000000005865900],LUNA2[6.9515754340000000],LUNA2_LOCKED[16.2203426800000000],LUNC[135332.8941305310029900],MATIC[0.0000000001514000],SOL[0.0000000021432800],USD[30696.4963410551789805],USDT[0.0000001355983348] |
| 03242433 | BTC[0.0000000024000000],LTC[0.0000000011353568],USD[0.0027104185981047],USDT[0.0000000027933508] |
| 03242434 | ATLAS[185.9024340741600000],POLIS[3.4615174670000000],SOL[0.0001087000000000] |
| 03242442 | IMX[27.8000000000000000],USD[1.4909062447500000] |
| 03242443 | ETH[0.0000000054337200] |
| 03242458 | AUD[0.0000000474768520],DENT[1.0000000000000000],LUNA2[0.2571624637000000],LUNA2_LOCKED[0.5983329653000000],RSR[1.0000000000000000] |
| 03242462 | APE[0.0000000025018660],BTC[0.0000000098165532],DFL[0.0000000090000000],ETH[0.0000000020000000],LTC[0.0000000061575181],RUNE[0.0000000031225472],SOL[0.0000000031669227],USD[0.0000004534967920],XRP[0.0000000076821763] |
| 03242463 | BTC[0.0000000057247000],GST[0.0495210600000000],LUNA2[0.0057645812280000],LUNA2_LOCKED[0.0134506895300000],LUNC[0.0666680000000000],USD[-0.0000000045400486],USDT[0.0000000161874094],USTC[0.8160000000000000] |
| 03242464 | MOB[0.4956000000000000],TRX[0.0000280000000000],USD[0.8373104135505251],USDT[0.2096576200875445] |
| 03242472 | BOBA[4.8936250000000000] |
| 03242473 | ETH[0.0001000000000000],ETHW[0.0001000000000000],LUNA2[0.0000918475620000],LUNA2_LOCKED[0.0002143109780000],LUNC[20.0000000000000000],USD[-0.0107759302971420],USDT[0.0000000148121318] |
| 03242476 | ETH[0.0229954000000000],ETHW[0.0229954000000000],FTT[0.7998400000000000],GALA[30.0000000000000000],PRISM[530.0000000000000000],SHIB[1000000.0000000000000000],SPELL[3603.2022288500000000],USDT[1.1885857621404340] |
| 03242477 | ADABULL[0.0000000062687842],AXS[0.0000000023756020],BEAR[277.2121282732289780],BEARSHIT[0.0000000693778000],BULLSHIT[0.0000000072526324],DOGEBEAR2021[0.0000000060601854],ETHBEAR[0.0000000117600000],ETHBULL[0.0000000066914500],ETHHEDGE[0.0000083287465800],MATICBEAR2021[0.0000000017165762],MATICBULL[0.0000000099680500],MIDBEAR[0.0000000080025000],SUSHIBULL[0.0000000054363750],USD[0.0000000032687073],USDC[86.9002123300000000] |
| 03242481 | BRZ[0.0076437600000000],USDT[0.0000000002689936] |
| 03242483 | ETH[0.0898624733850293],ETHW[0.0898624733850293],USD[0.9863941862234200] |
| 03242484 | TONCOIN[0.0630000000000000],USD[0.5213523750000000] |
| 03242491 | GBP[0.0000000043516895],USD[0.0000100717350722] |
| 03242492 | USD[0.0268466389306318] |
| 03242501 | FTT[0.0684502612250875],LUNA2[0.0053888235530000],LUNA2_LOCKED[0.0125739216200000],LUNC[0.0061834000000000],USD[0.0059220815850000],USDT[0.0000000089528508],USTC[0.7628100000000000] |
| 03242502 | ETH[0.0000000095009300] |
| 03242508 | ETH[0.0100000000000000],ETHW[0.0100000000000000],USD[0.6775082000000000] |
| 03242515 | BTC[0.0014763200000000],SOL[0.3795527700000000] |
| 03242517 | BAO[1.0000000000000000],GOG[21.4018386300000000],USDT[0.0001804905423404] |
| 03242520 | BAO[261.9833423900000000],NFT[479283228994631086][1],NFT[557900982115690881][1],NFT[563041335294300028][1],USD[0.0000000051131598] |
| 03242526 | BRZ[0.0035366795000000],USD[0.0000000012206531] |
| 03242527 | MBS[0.8074000000000000],MOB[0.0994000000000000],USD[0.0000000122147563],USDC[100.0000000000000000],USDT[3721.3883078967444855] |
| 03242531 | MOB[0.4963000000000000] |
| 03242533 | BTC[0.0000001590735540],FTT[0.0181408470764424],USD[0.0000027081159818],USDT[945.0716275850116899] |
| 03242549 | GBP[0.0000000084526114],KIN[1.8172446100000000],USD[30.0000000000000000] |
| 03242550 | BAO[2.0000000000000000],ETH[0.0668942045177962],USD[0.0000092727675983],USDT[0.0000119705947781] |
| 03242553 | ATLAS[0.0000000131170204],SOL[0.0000000100000000],USD[0.0000000202063972] |
| 03242556 | LUNA2[0.0000000060000000],LUNA2_LOCKED[10.9889595300000000],USD[0.0046091216752355],USDT[0.0000000045690546] |
| 03242563 | TRX[0.5719440000000000],USD[0.0000000052821840] |
| 03242569 | USD[84.5410654000000000] |
| 03242570 | USD[30.0000000000000000] |
| 03242571 | TRX[0.0007790000000000],USDT[578.8395130000000000] |
| 03242576 | MOB[9.9981000000000000],USDT[0.8420000000000000] |
| 03242584 | BTC[0.0000000026326690],TRX[0.0000000060000000],USDT[0.0000000026559371] |
| 03242588 | USD[100.0000000000000000] |
| 03242590 | TRX[0.2714650000000000],USDT[0.5511331302000000] |
| 03242597 | EUR[0.0000000079675369],FTT[0.0671178285201722],SOL[172.3526103500000000],TRX[0.0000050000000000],USD[0.9038541998746268],USDT[0.0000000007664061] |
| 03242599 | RAY[0.0000004000000000],SOL[0.0000000080000000],USD[0.0000000112083659] |
| 03242604 | NFT[389317046949420297][1],NFT[404127466043623052][1],NFT[519844712925362019][1],NFT[543157376309653370][1],NFT[562270470674373749][1],TRX[0.0007870000000000],USD[3.9593247288601600],USDT[0.0000000068881130] |
| 03242605 | BTC[0.0000006060000000],ETH[1.5025811998756945],ETHW[0.0009050000000000],SOL[0.0000000096998357],USD[0.0038242223988294],USDT[1309.9183349807482400] |
| 03242606 | USD[0.0000007403917280] |
| 03242608 | BTC[0.0067682800000000],UBXT[1.0000000000000000],USDT[0.0405035653131135] |
| 03242610 | COPE[0.1646464103189680] |
| 03242614 | USDT[0.0000000019224276] |
| 03242618 | ETH[0.0010000000000000],ETHW[0.0010000000000000],FTT[0.0659766558745250],TRX[0.0000080000000000],USD[13981.1333202854945400],USDT[14.5017128677250000],XRP[0.2690540000000000] |
| 03242626 | AKRO[1.0000000000000000],ETHW[0.5622761900000000],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[661.7128668842967025],USDT[2414.7610990438296490] |
| 03242631 | BTC[0.0000000134703388],TRX[0.1009740000000000],USD[0.0013746600000000],USDT[12.1074785765605853] |
| 03242632 | UBXT[1.0000000000000000],USDT[0.0001771706046740] |
| 03242633 | USD[2667.1326865011047503000000000] |
| 03242635 | ARS[0.0372347203094082] |
| 03242642 | USD[10.0000000000000000] |
| 03242643 | ETH[0.0000000088198800],NFT[402129297341525818][1],NFT[501292171141552722][1],NFT[528828546061596611][1],USDT[0.0000002275614320] |
| 03242647 | ETH[0.0010002095278826],ETHW[0.0010000000000000],TRX[0.0000040000000000],USD[38.2099439676497987],USDT[1.1090168724351331] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03242651 | ETH[0.0958370000000000],ETHW[0.0958370000000000] |
| 03242657 | BTC[0.0078950400000000],ETH[0.1698784000000000],ETHW[0.1705617400000000],USD[0.0000000063134016],USDC[265.7474145100000000],USDT[0.0000000023304959] |
| 03242658 | ETH[0.0049873700000000],ETHW[0.0049873700000000],USD[0.0000000033612544],USDT[6.2578025066428269] |
| 03242664 | USD[0.0000866233059251] |
| 03242677 | FTT[0.0924950000000000],TRX[0.0000010000000000],USD[0.4043375704875000],USDT[0.4897245229000000] |
| 03242689 | LTC[-0.1885605739184626],TRX[0.0003470000000000],USDT[50.1070310823186462] |
| 03242693 | ETH[5.0452041790395000],ETHW[5.0249508778980000],SOL[52.9479832887466500],USD[2.3284286988000000] |
| 03242695 | SOL[-0.0011563240034404],USD[0.2363798753844069] |
| 03242701 | AUD[0.0000000071798280],BTC[0.0000000047549881],FTT[0.0000000070299145],USD[12.9368354681489752] |
| 03242707 | BOBA[0.0399140000000000],USD[0.6728500668750000] |
| 03242709 | USD[4.0742707545543808] |
| 03242712 | DOGE[2462.9800000000000000],USDT[81.3448200000000000] |
| 03242717 | BTC[0.0000001800000000],ETH[0.0000000088000000],TRX[0.0008430000000000],USD[0.0000000089677800],USDT[0.0000000166376543],USTC[0.0000000029500000] |
| 03242727 | KIN[1.0000000000000000],SHIB[1451210.8926889000000000],USD[0.0100000000000696] |
| 03242729 | BTC[0.0004806200000000],SOL[0.0157230200000000],USD[0.0004008058837984] |
| 03242731 | SHIB[49408656.1973107200000000],SOL[0.3886552900000000],USD[0.0000000005066728] |
| 03242742 | GOG[0.9600000000000000],USD[0.0000000102454790],USDT[0.0000000080626000] |
| 03242747 | KIN[1499700.0000000000000000],RAY[3.5511994991020000],USD[0.0726109061018295],USDT[0.0000000185579951] |
| 03242751 | SOL[0.0000000045038400] |
| 03242755 | USD[0.0000000022487360] |
| 03242767 | USD[0.1672405668525000],USDT[0.0000000098817451] |
| 03242771 | USD[0.0020348287788959],USDT[442.3668184166516744] |
| 03242772 | USDT[1.5700000000000000] |
| 03242779 | FTT[27.2948130000000000],USD[4098.0000000093090071],USDC[82.8523511400000000],USDT[2.8994888598981128] |
| 03242782 | BTC[0.0382950000000000],ETH[0.4459310800000000],ETHW[0.4459310800000000],SAND[96.3257506200000000],SOL[2.0898142800000000],XRP[570.3400000000000000] |
| 03242785 | LUNA2[0.0000000220236677],LUNA2_LOCKED[0.0000005138855579],LUNC[0.0047957000000000],USD[0.0000000085709344],USDT[0.0000000094085034] |
| 03242797 | BAO[1.0000000000000000],USDT[0.0000000199927648] |
| 03242800 | BNB[0.0000000005000000],USD[0.0000000030913080] |
| 03242801 | ETH[0.0309938000000000],ETHW[0.0309938000000000] |
| 03242818 | FTM[40.9217024000000000],USDT[10.0000000143694364] |
| 03242823 | BNB[0.0000000071808912],FTT[0.0000000089924247],LUNA2[0.0016398922960000],LUNA2_LOCKED[0.0038264153570000],MATIC[0.0000000015061200],USD[0.0000000062770796],USDT[0.0000000053797488] |
| 03242825 | BTC[0.0000000032117510],FTT[0.0000000107800085],USDT[5141.2897372812618465] |
| 03242837 | SOL[0.0000000095119154] |
| 03242838 | ETH[0.0027343000000000],FTT[344.0734101026521257],NFT [4038248041249614115][1],TRX[1.0000000000000000],USD[0.9404264563451456],USDT[2.1193741213534590] |
| 03242843 | SOL[0.1309227826765708],USD[-0.8763988155891148] |
| 03242849 | AVAX[0.8998290000000000],BTC[0.0019996200000000],DOGE[55.0000000000000000],ETH[0.0259950600000000],ETHW[0.0259950600000000],LUNA2[0.3706726342000000],LUNA2_LOCKED[0.8649028132000000],LUNC[80714.7465145000000000],SOL[1.0000000000000000],USD[0.0647262279071250] |
| 03242850 | DOGE[287.3595752700000000],ETH[0.0789969600000000],ETHW[0.0789969600000000],FTT[2.4205900000000000],GALA[500.0000000000000000],HT[10.1000000000000000],RAY[41.6701725500000000],USD[55.3343888989404131] |
| 03242855 | XRP[1.0000000000000000] |
| 03242859 | USD[30.0000000000000000] |
| 03242861 | BTC[0.0677230000000000],ETH[4.4158070500000000],ETHW[4.4158070500000000] |
| 03242864 | BTC[0.0000626300000000],USD[0.0071923031177762],USDT[0.4184709500000000] |
| 03242870 | SOL[-0.0003092413658760],USD[0.7210275000000000],USDT[0.5865750091088750] |
| 03242874 | USD[-22.1927698300000000],USDT[50.0000000000000000] |
| 03242876 | BTC[0.0059988000000000],ETH[0.1019796000000000],ETHW[0.1019796000000000],SOL[2.7594480000000000],USD[2.2100000000000000] |
| 03242888 | USD[25.0000000000000000] |
| 03242899 | MOB[10.0000000000000000],PRISM[50.0000000000000000],USD[1.0771804600000000],USDT[0.0000000139446931] |
| 03242902 | ETH[0.5326144400000000],USD[40.9362312816506366],USDT[0.0000000109498942] |
| 03242904 | USDT[0.0000276296104394] |
| 03242906 | BAO[1.0000000000000000],DENT[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000112060616324] |
| 03242914 | USD[14.1633005463424825],USDT[-12.6878257086517810] |
| 03242916 | ETH[0.0000000084951600],TRX[0.0000000013394434] |
| 03242917 | FTT[0.0171903592000000],TRX[0.0829010000000000] |
| 03242921 | DFL[160.0000000000000000],USD[0.3068502000000000],USDT[0.0000000061243700] |
| 03242926 | LUNA2[0.6983656692000000],LUNA2_LOCKED[1.6295198950000000],NFT [3981483635362817115][1],NFT [4191906076495387011][1],NFT [5152028067665358574][1],NFT [5420740017582864558][1],USD[10.4921111900000000],USDT[1.6585642623750000],XRP[0.1362090000000000] |
| 03242935 | USD[2.2355869289477600] |
| 03242942 | LTC[0.2068997000000000],USD[2.2105860840418698] |
| 03242947 | BIT[8000.0000000000000000],USDT[788.6435330000000000] |
| 03242948 | AUD[0.2760222793960000] |
| 03242952 | USD[0.0076200047937600],USDT[2.6584392000000000] |
| 03242956 | ETH[0.0000000024460200] |
| 03242962 | USD[0.0000000089288549],USDT[0.0000000077435950],XPLA[3.3300000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03242968 | MBS[560.928800000000000],USD[1.543788595000000],XRP[0.250000000000000] |
| 03242969 | ETH[0.000000024790000],ETHW[0.000000024790000],FTT[0.008120739641390 4],SOL[0.000000001422800 0],USD[1.645677475000000] |
| 03242973 | USD[0.006383145960000 0] |
| 03242984 | USDT[0.002860937902537] |
| 03242988 | BNB[0.000000005613221 1],ETH[0.000000119774100],FTT[0.008714137072662],USDT[0.000000003395961 3] |
| 03242990 | ETHBULL[3.330783360000000 0],MANA[0.000000010000000 0],USD[0.857557497961247 0] |
| 03242991 | BAO[1.000000000000000 0],BNB[0.000000073974528],ETH[0.000000006000000 0],USD[0.000000094191666],USDT[0.000000163700774],XRP[0.000000076600000] |
| 03242997 | ADABEAR[0.000001270000000 0] |
| 03243012 | USD[0.108107750000000 0] |
| 03243018 | BTC[0.000000070000000 0],ETH[16.635985905000000 00],ETHW[0.000000005000000 0],FTT[152.155996150000000 00],PAXG[0.000000008000000 00],SOL[10.528376510000000 00],USD[16865.188757427036207 7],USDT[0.000000002937351 0] |
| 03243019 | BNB[8.483896708470800 0],BTC[1.014764747600000 0],ETH[3.705498526603520 0],ETHW[3.704986770000000 0],FTT[26.233389230000000 0],LUNA2[0.000153000863600 0],LUNA2_LOCKED[0.003570020151000],LUNC[33.316260178044560 0],TSLA[58.207593960195270 0],TSLAPRE[0.000000003827900],USD[11588.525789580246000 0],USDC[0.000200000000000 000],USDT[0.000000003429100000] |
| 03243021 | SGD[13.398741340000000 0],USDT[0.000000002743661 6] |
| 03243026 | USD[0.005859694112233 6] |
| 03243031 | TONCOIN[0.089280000000000 0],USD[1.901778205000000 0] |
| 03243035 | TRX[0.275542000000000 0],USD[2.736308431000000 0] |
| 03243056 | ATLAS[0.000000001786800],BTC[0.000000096373378],CRO[0.000000005424540 0],LUNA2[2.276503731000000 0],LUNA2_LOCKED[5.311842038000000 0],LUNC[32442.657708160000000 00],SOL[0.000000088616900],TRX[0.000000094348161 6],USD[0.000000092880874],USDT[0.000000066315900],USTC[301.160000000000000 0] |
| 03243060 | APE[13.400000000000000 0],ETH[0.358492795440000],USD[0.000004441537559] |
| 03243065 | BTC[0.001829000000000 0],ETH[0.038890000000000 0],ETHW[0.038890000000000 0] |
| 03243066 | BNB[0.000066300000000 0],USD[-0.000214773934569],USDT[0.000000116113732] |
| 03243072 | ETH[0.000000041543000],TRX[0.046536000000000 0],USD[2.000689767595000 0],USDT[0.002215663750000 0] |
| 03243073 | GOG[80.985800000000000 0],USD[0.023614355900000 0],USDT[0.000894100000000 0],XRP[0.750000000000000 0] |
| 03243080 | CRO[21.639759850000000 0],USDT[0.000000041755025] |
| 03243084 | COPE[0.086687071237554 0] |
| 03243087 | TONCOIN[49.090180000000000 0],USD[0.271241700000000 0] |
| 03243089 | ETH[0.000000058402900],TRX[0.000054000000000 0] |
| 03243090 | USD[1.102719520000000 0] |
| 03243094 | USD[0.004410825145141 8] |
| 03243097 | ATLAS[166.775860503050241 2],FTT[0.000000010000000 0],SOL[0.000000010000000 0],USD[0.000000173167116],USDT[0.000000038780544] |
| 03243099 | TRX[0.730056000000000 0],USD[0.001032112432838 4],USDT[0.000000023406996] |
| 03243106 | BTC[0.077559452861998 0],USD[0.001919902250000] |
| 03243107 | MOB[3.499400000000000],USDT[53.928755000000000] |
| 03243114 | ETH[0.000000064602500],SAND[0.000000037012000],TRX[3414.711253000000000 00],USDT[0.708938436750000 0] |
| 03243117 | AURY[1.000000000000000 0],USD[1.434776422500000],USDT[5.984292019881050] |
| 03243118 | MBS[23.995200000000000 0],USD[1.445309200000000 0],USDT[0.000000029496240] |
| 03243119 | TRX[0.007790000000000 0],USD[0.265528997237500 0],USDT[0.001151090000000 0] |
| 03243120 | KIN[1.000000000000000 0],USD[0.000053085390568] |
| 03243121 | USDT[0.000163595196896] |
| 03243126 | AVAX[0.000000086313614],BNB[0.000000098164972],FTM[0.000000020271843],MATIC[0.000000096570533],USD[0.000000002849641],USDT[0.000000126656685] |
| 03243131 | MBS[85.000000000000000 0],USD[0.091073950000000 0],USDT[0.000000003890574] |
| 03243136 | TRX[0.000000100000000],USD[0.197480277565402],XRP[2.014253050000000 0] |
| 03243148 | TRX[0.001007000000000 0],USDT[13.400000002606808 0],XRP[38.480000000000000 0] |
| 03243149 | BTC[0.162039000000000 0],ETH[0.207958400000000 0],ETHW[0.207958400000000 0],USD[0.302114800000000 0] |
| 03243156 | GALA[9.720700000000000 0],LUNA2[0.000000044524483 4],LUNA2_LOCKED[0.000001038904613],LUNC[0.009695300000000 0],SOL[0.925550000000000 0],USD[-2.077254306717980 0] |
| 03243165 | TONCOIN[0.089680000000000 0],USD[0.000000131221760],USDT[0.000000004313951 0] |
| 03243172 | USD[0.000000009000000 0] |
| 03243175 | USDT[0.973375201000000 0] |
| 03243184 | ETHW[0.133374430000000 0] |
| 03243191 | USDT[0.000000095000000 0] |
| 03243193 | BAO[1.000000000000000 0],BTC[0.025387508061429 3],DOGE[0.000000021975000],ENJ[0.000000008800000 0],ETH[0.000000067800000],ETHW[0.000000067800000],FTT[3.861952415950000 0],KIN[1.000000000000000 0],TRX[2.000000000000000 0],USD[0.000067962128539] |
| 03243197 | SGD[0.071295631800000 0],USD[0.367755144229652],USDT[0.000000097780161] |
| 03243198 | TRX[1.000000000000000 0],USD[0.000000116186651],USDT[0.033392740000000 00] |
| 03243201 | TONCOIN[0.080000000000000 0],USD[0.000000009000000] |
| 03243204 | TONCOIN[48.690260000000000 0],USD[0.386038850000000 0] |
| 03243207 | ALGOBULL[305786770.833333320000000 0],AUD[0.000000005712330 2],ETCBULL[224.536492400000000 0],LINKBULL[1774.623016540000000 0],SUSHIBULL[101928923.611111080000000 0],USD[0.000000034040068],XRPBULL[1119275.624455610000000 0],XTZBULL[25080.610403900000000 0],ZECBULL[764.470908700000000 0] |
| 03243209 | AKRO[5.000000000000000 0],AUDIO[1.000000000000000 0],BAO[3.000000000000000 0],BTC[0.046876700000000 0],DENT[4.000000000000000 0],ETH[0.000005258289341 3],ETHW[0.000005258289341 3],FIDA[1.000000000000000 0],HXRO[2.000000000000000 0],KIN[3.000000000000000 0],RSR[3.000000000000000 0],TRX[5.000000000000000 0],USD[0.000000026000000 0000],USDT[0.008629983964453] |
| 03243212 | ALGO[220.855648620000000 0],AX$[2.252973500000000 0],BAO[286117.232628560000000 0],DENT[97.780769860000000 0],GBP[0.000000005175280],KIN[5.000000000000000 0],LUNA2[0.000000008000000 0],LUNA2_LOCKED[16.783944440000000 0],NEAR[6.737538170000000 0],RSR[1.000000000000000 0],SOL[10.430080500000000 0],TRX[3 6.857879920000000],USD[0.646882170475219],USTC[889.299438130000000 0],XRP[926.688609040000000 0] |
| 03243216 | BTC[0.000291786267782 4],ETH[0.000583580000000 0],FTT[0.105398897355682],SOL[0.000000010000000 0],TRX[0.001850000000000 0],USD[0.001868543055960],USDT[-3.207967588073825 7] |
| 03243222 | ALGOBULL[5.484957660000000 0],ALGOBULL[686745012.000000000000000 0],TRX[0.011696000000000 0],USD[0.406894523950000 0],USDT[0.642168446017922 0],XRP[0.450000000000000 0],XRPBULL[535518.585000000000000 0] |
| 03243227 | ALTBULL[185.360000000000000 0],ETH[0.535013120000000 0],ETHBULL[1.151000000000000 0],ETHW[0.535013120000000 0],USD[0.000094432796340] |
| 03243238 | CEL[0.079700000000000 0],USD[18.037141850000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03243240 | BNB[0.000000006853823],DOGE[0.000000040957310],SOL[0.000000027999710],USD[0.000000084191523],USDT[84.9786374087133423] |
| 03243242 | BNB[0.0000000050127495] |
| 03243243 | USDT[1.000000000000000] |
| 03243245 | AVAX[0.000000075749500],AXS[0.000000002233700],ETH[0.000000065821700],ETHW[0.000000040229600],FTT[10.200000000000000],LINK[0.000000067402400],LUNA2[9.412152148000000],LUNA2_LOCKED[21.961688350000000],MATIC[0.000000027429920],RAY[0.000000072794757],SOL[0.000000083246500],USD[0.005190099660422],XRP[0.000000013123200] |
| 03243256 | USD[0.000000079605454],USDT[0.000000010466495] |
| 03243257 | AURY[13.011181780000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.002768933652898] |
| 03243258 | XRP[10.000000000000000] |
| 03243265 | GALA[550.000000000000000],MATIC[0.000000071512542],USD[0.446161828234364],USDT[0.000000009926141] |
| 03243267 | FTT[0.000000001338300],NFT [510863267405313464][1],TRX[0.000778000000000] |
| 03243273 | ATOM[67.526904070000000],AVAX[27.173784880000000],BTC[0.113099820000000],ETH[1.252457520000000],ETHW[1.372818350000000],FTT[133.647476400000000],NFT [341665635024640777][1],NFT [401759016620552080][1],NFT [425379214767968115][1],NFT [468078444094627577][1],NFT [468273281960915820][1],NFT [514821919471660000000] |
| 03243280 | BNB[0.000000007771949],USDT[0.000000014325240] |
| 03243282 | AKRO[1.000000000000000],DENT[1.000000000000000],GST[0.000528130000000],KIN[2.000000000000000],RSR[1.000000000000000],UBXT[2.000000000000000],USDT[8.343212886995666] |
| 03243284 | USD[0.006304629500000],USDT[0.000000052045464] |
| 03243286 | BTC[0.000000075000000],COIN[10.000050000000000],DOT[0.000805780000000],FTT[254.451998258209431Z],LINK[53.313915840000000],UNI[100.582173610000000],USD[0.266344936512150A],USDT[0.249155781000000] |
| 03243288 | USD[0.000462890800000] |
| 03243290 | AKRO[9.000000000000000],ALPHA[1.000000000000000],BAO[15.000000000000000],BAT[1.000000000000000],DENT[13.000000000000000],DOGE[1.000000000000000],FIDA[2.039431170000000],FRONT[1.000000000000000],HOLY[1.069778500000000],HXRO[1.000000000000000],KIN[12.000000000000000],LUNA2[10.216789102000000],LUNA2_LOCKED[22.994342660000000],LUNC[59.455361620000000],NFT [335299447072048268][1],NFT [377351810565404001][1],NFT [434368666864159354Z1],RSR[8.000000000000000],SECO[2.106986940000000],TRX[15.275029900000000],UBXT[12.000000000000000],USD[0.000000015211668],USDT[0.000000093720104] |
| 03243291 | BNB[0.000000009070520Q],SUSHI[0.000000040087547],TRX[0.000005274087500],UNI[0.000000009343856] |
| 03243292 | ATOM[0.292955987426260A],AVAX[0.565597286242690B],BCH[0.145695443109698S],BNB[0.029961717016415B],BTC[0.000213173282610],DOGE[0.678643022354630T],DOT[2.842955818982531A],ETH[0.000330594209545S3],ETHW[4.615307628894028Q3],FTT[416.586267950000000Q0],GBP[10.255000000000000],LINK[0.117814916675331T],LTC[0.283332208348386Q9],SOL[0.024357817947652G6],TRX[639.187967879862687Q9],USD[11.866750782613819Q8],USDC[19170.000000000000000Q0],USDT[5877.585913935152507G61],XRP[0.295389133775078S5] |
| 03243295 | BAO[2.000000000000000],SOL[7.864073580000000Q00],USD[0.000000058666331Q] |
| 03243299 | DENT[1.000000000000000],FTT[0.000061430000000Q0],KIN[2.000000000000000],SAND[7.711144210000000Q00],UBXT[1.000000000000000],USD[0.000000151622902Q] |
| 03243302 | USD[45.000000000000000] |
| 03243319 | BTC[0.091491890000000] |
| 03243320 | BNB[0.000000097934078Q],USD[0.000000427651772445Q],USDT[0.826826369000000Q00] |
| 03243334 | USD[0.000000002500000Q] |
| 03243358 | TRX[0.004980000000000Q0],USD[0.003088332741840A4],USDT[0.000093037228090Q0] |
| 03243359 | TONCOIN[0.080000000000000] |
| 03243370 | NFT [294349779648912643][1],NFT [419599434622985272][1],USDT[0.003360220000000Q0] |
| 03243374 | TRX[0.000016000000000],USDT[15.500000000000000Q0] |
| 03243377 | AUD[2868.000000000000000],USD[8048.326952036155000Q0] |
| 03243378 | ATLAS[0.000000065254131],BAO[1.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],SOL[0.000000044916635],USD[0.000000049109280] |
| 03243379 | USD[-0.130828819736251Q9],USDT[0.199054240000000Q0] |
| 03243386 | BNB[0.000000043562655],ETH[0.021628269285121][1],ETHW[0.005543165030976],NFT [297169988729153][1],NFT [418309718741676981][1],NFT [422120620038835230][1],SOL[0.000000088873025],USD[-12.141884496596225],USDT[0.000000001735000] |
| 03243393 | USDT[42.776562978000000Q0] |
| 03243394 | USDT[0.000000095699487Q] |
| 03243397 | AUD[0.000000091356130],DOT[3.099380000000000Q000],SOL[-0.319211023393595Q65],USD[0.644454214895839Q2],USDT[0.000000065086095] |
| 03243400 | BTC[0.000326839000000000],EUR[0.000211228036893Q4],USD[0.000000010414993Q2],USDT[0.441290819232175Q6] |
| 03243402 | USD[0.000000090507264] |
| 03243404 | USD[-78.389259749325000000000000000Q],XRP[520.000000000000000Q0] |
| 03243405 | USD[0.059768876700000Q0],USDT[0.003610125000000Q0] |
| 03243410 | USD[0.323775450000000Q0] |
| 03243423 | BCH[0.000000088819162B],BTC[0.000000037359807],DOGE[0.000000009084629Q2],ETH[0.000000043398454],KSOS[0.000000009264000Q0],LTC[0.000000018600000Q0],PRISM[0.000000043552065],SOL[0.000000012340570],USD[0.000000006177801],XRP[0.000000055484584] |
| 03243439 | SHIB[49754.272181157552431B8],TRX[0.000060100000000Q0] |
| 03243440 | USDT[0.005568003044449500Q] |
| 03243443 | FTT[0.002314480000000Q000],USD[0.001603522469625Q6] |
| 03243449 | AKRO[466.180330150000000Q00],BAO[1.000000000000000],BNB[0.097040870000000Q00],DENT[1.000000000000000],ETH[0.027170330000000Q00],ETHW[0.026828080000000Q00],TONCOIN[81.372662750000000Q00],USD[43.164655238180383Q1] |
| 03243457 | AUD[0.000523390103287B] |
| 03243460 | USD[13.467091083637436S],USDT[0.000000016468414Q] |
| 03243461 | BTC[0.002096428000000Q00],USD[4.092390552912876Q3],USDT[917.274113941500000Q00] |
| 03243463 | USDT[0.000000003463950Q] |
| 03243464 | ATLAS[0.000000088945600Q],BTC[0.001259130000000Q00],USD[0.000195794382864Q7] |
| 03243465 | USD[3.933321680000000Q00] |
| 03243467 | FTT[0.07283969108293S],USD[0.581592452340369Z],USDT[0.000000057884615] |
| 03243471 | GENE[6.600000000000000Q0],GOG[586.000000000000000Q0],USD[0.000000002250000Q0] |
| 03243481 | LTC[0.000550000000000Q00],SHIB[153398.764284579600000Q00],USD[0.000677500000047500Q] |
| 03243485 | BAO[1.000000000000000],BNB[0.000009160000000Q00],CEL[0.007827070000000Q00],DENT[1.000000000000000],EHW[0.000000770000000Q00],FTT[0.000000202000000Q00],KIN[6.000000000000000Q0],LINK[0.006876690000000Q00],RSR[1.000000000000000],SOL[0.002026245000000Q00],USD[0.000589439261994114Q],USDT[10.000000022201578] |
| 03243489 | ETH[0.000000112590000Q00],LUNA2[0.007123891060000Q0],LUNA2_LOCKED[0.004022412348000Q00],NFT [434279852626522913][1],NFT [448220588407365431][1],NFT [457952241567755573][1],NFT [497753640093487365][1],NFT [518268158526854501][1],NFT [541735902108258073][1],NFT [556066138216136865][1],TRX[0.000000020000000Q53],USD[0.005356187644503],USDT[11.435848857769314],USTC[0.244020000000000] |
| 03243495 | BNB[0.000000055991300Q],CTX[0.000000062104000],SOL[0.000000009670090],TRX[0.000018050000000Q0],USD[0.001727251681219],USDT[0.000000003748662170Q],USTC[0.000000023066400] |
| 03243496 | TRX[0.000014000000000Q0],USD[0.000000030916700],USDT[0.000000064624144] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03243501 | AUD[0.000106765737137],USD[0.0023063335042755] |
| 03243504 | JOE[0.9972000000000000],USD[0.000000015562155],USDT[0.000000014284120] |
| 03243513 | USD[0.000010373371 6646] |
| 03243532 | SGD[0.0083470951622948] |
| 03243543 | TONCOIN[166.346040000000000000],USD[0.1716262770000000] |
| 03243551 | BNB[0.0012000000000000],BTC[0.000001035640 2500],NFT (304241392851664293)[1],NFT (378700278259138286)[1],NFT (482452530994938910)[1],TRX[0.0000010000000000],USD[0.0003953233292233],USDT[0.1079741679000000],XRP[0.000000078112391] |
| 03243555 | USDT[2.4681624937500000],XRP[0.6992800000000000] |
| 03243560 | APE[0.0000000039431504],BNB[0.0000000049631920],BTC[0.0000000079993274],ETH[0.0000001000000000],USD[0.0722929868092404],USDT[0.0000000041040694] |
| 03243561 | TRX[0.0000010000000000],USDT[0.4115332500000000] |
| 03243572 | USD[30.0000000000000000] |
| 03243574 | MBS[1850.9965800000000000],UMEE[24190.0000000000000000],USD[0.0885022702500000],USDT[0.0000000110025486] |
| 03243578 | AVAX[0.2740569563161700],BIT[18.1793852400000000],BNB[0.5627107181741100],BTC[0.0098684600000000],BUSD[927.7897252900000000],DOGE[854.0992545800000000],ETH[0.5724394600000000],ETHW[0.5725126800000000],LUNA2[0.0040369385721598],LUNA2_LOCKED[0.0094195233340395],LUNC[879.0518732902942000],SHIB[641246.6084513800000000],SOL[0.9489420400000000],TRX[0.0008420000000000],USDB.8568632975090800],USDT[8.3208942900000000] |
| 03243585 | USD[0.0000000134287562],USDT[0.1299264450000000],XRP[0.2163890000000000] |
| 03243587 | 1INCH[0.0877806200000000],ENS[0.0107980000000000],FTM[0.9268000000000000],FTT[0.1176969651415744],NFT (290652084264142099)[1],NFT (336087024508337803)[1],NFT (352730158274503969)[1],NFT (375732268824701524)[1],NFT (419510850000525131)[1],NFT (419561585324873606)[1],NFT (488016860018162127)[1],PEOPLE[8.6060000000000000],USD[1.4851106575935952] |
| 03243590 | BTC[0.0000000089328376],ETH[0.0000000048968100],EUR[0.0001137026468272],USD[0.0000000100236103] |
| 03243595 | USDT[1776.6800000000000000] |
| 03243609 | BNB[0.0000000137887 16] |
| 03243609 | APE[0.0990500000000000],BTC[0.0000000010000000],ETH[0.0000005595 2222],USD[0.7993463372308226] |
| 03243612 | USD[30.0000000000000000],XRP[13447.1779630000000000] |
| 03243615 | BCH[0.1484055300000000],BTC[0.0133971560000000],ETH[0.0569364700000000],ETHW[0.0449820100000000],LTC[1.2318409000000000],NEAR[5.7681400000000000],PAXG[0.7427292520000000],SOL[0.7782432000000000],USD[88.5693981100000000] |
| 03243616 | USD[-1.6318282366000000],USDT[7.4616000000000000] |
| 03243617 | TONCOIN[28.4943000000000000],USD[0.2500000000000000] |
| 03243629 | USD[0.0000001299808439] |
| 03243631 | LUNA2[0.0460092769600000],LUNA2_LOCKED[0.1073549796000000],NFT (314856905330881590)[1],NFT (392133276817144593)[1],NFT (491613055527167091)[1],NFT (499878054748091209)[1],TRX[0.0000250000000000],USDT[0.0000000005067574],USTC[8.5128355300000000] |
| 03243644 | NFT (483291841712502380)[1],NFT (483854711952123852)[1],NFT (536005921494657477)[1],NFT (541689703296588227)[1],USD[1.8705596481403160],USDT[0.8748000022662600] |
| 03243648 | RAY[0.0085888864351000],SRM[0.0000000042759000],USD[0.0000000089380000],USDT[0.0000000029648588] |
| 03243652 | BTC[0.0034822900000000],USD[0.0000512278890190],USDT[0.0000000106201805] |
| 03243653 | SXP[9.8300000000000000],TRX[0.0007790000000000],USDT[0.7320000000000000] |
| 03243659 | AKRO[1.0000000000000000],ATOM[0.0000000007444512],AVAX[0.0000000019881386],UBXT[1.0000000000000000],USD[0.000000345514807] |
| 03243662 | TONCOIN[161.9010865212257040],USD[0.0047393633981594] |
| 03243665 | BNB[0.0000000076544204],ETH[0.0000000029399100] |
| 03243668 | RAY[0.0078019121445000],SRM[0.0147791018842248],USD[0.0000000001700000],USDT[0.0000000074480000] |
| 03243669 | USD[30.0000000000000000] |
| 03243671 | ATLAS[22507.0740000000000000],USD[0.0238751001750000] |
| 03243675 | AVAX[0.0200000000000000] |
| 03243677 | RAY[0.0000000071520000],SOL[0.0006600000000000],SRM[0.0000000066122344],USD[0.0000000078030864],USDT[0.0000000099554012] |
| 03243679 | FTT[1.0000000000000000],LUNA2[0.0495248942900000],LUNA2_LOCKED[0.1155580867000000],LUNC[10784.1500000000000000],USD[0.0057309219797700],USDT[0.0000000026444781] |
| 03243691 | USD[0.5039691440000000] |
| 03243698 | ETH[0.0000411700000000],ETHW[0.0000411700000000],UBXT[1.0000000000000000],USD[0.0001029832771 88] |
| 03243703 | USDT[0.0000000023202690] |
| 03243709 | SUSHIBULL[4149211 5.0000000000000000],USD[0.1413029309806842] |
| 03243711 | APT[0.0000000073869313],BNB[0.0000000088844405],ETH[0.0000000065142652],MATIC[0.0000000006591344],SOL[0.0000000013152915],TRX[0.0053800000000000],USDT[0.0000000076073420] |
| 03243712 | BNB[0.0000000089572000] |
| 03243721 | BTC[0.9919617000000000],ETH[6.8390640000000000],ETHW[5.8390640000000000],USD[134.5076361000000000] |
| 03243731 | SOL[0.0000000052111026],USD[0.0000000079466012] |
| 03243740 | USDT[0.0000052781732884] |
| 03243752 | LUNA2[0.0418980643000000],LUNA2_LOCKED[0.0977621316800000],LUNC[9123.3900000000000000],TRX[0.0007780000000000],USD[0.0016593100000000],USDT[0.5805616198742957] |
| 03243753 | BTC[0.0000000075000000],TONCOIN[0.0300000000000000] |
| 03243756 | LUNA2[0.0138315431400000],LUNA2_LOCKED[0.0322736006700000],LUNC[3011.8476402000000000],TRX[0.2486480000000000],USD[0.0000029428000000] |
| 03243758 | ETH[0.0006675257684503],ETHW[0.0006675257684503],NFT (508877342993124885)[1],USD[0.0059433295602563],USDT[0.0000005808894511] |
| 03243760 | ETH[0.0000000041535200] |
| 03243761 | USD[0.0000010258545896],USDT[0.0000003629211040] |
| 03243767 | SXPBULL[80684.6670000000000000],USD[0.0488796797500000],XRPBULL[55000.0000000000000000] |
| 03243778 | ETHW[1.5120157600000000],USD[3956.7894041711749568],USDT[0.0000000125943539] |
| 03243783 | ETH[0.0150347799000000],ETHW[0.0150000000000000],USDT[0.0000000088939127] |
| 03243785 | LTC[0.0058924200000000],USDT[3.3698817500000000] |
| 03243801 | ATLAS[23649.8949103100000000],BTC[0.1448375346210000],CRO[36237.7880492800000000],ETH[0.0004067700000000],ETHW[0.2281701000000000],EUR[0.0000000911153750],FTM[0.9941679064572976],LUNA2[0.8779650711000000],LUNA2_LOCKED[2.0469021333000000],POLIS[7.9049935500000000],RUNE[107.4783076000000000],SHIB[1000593.7803962500000000],SOL[8.0300181900000000],TUSD[400.6420057800000000],USD[0.0031388757974814],USDC[561.1897182000000000],USDT[0.0000000089451976] |
| 03243803 | 1INCH[0.0201183450568200],LUNA2_LOCKED[0.0002761384659000],LUNC[25.7698852774352000],NEAR[0.0032122800000000],USD[0.0018331600000000],USDT[21.8350617616364269] |
| 03243805 | AKRO[3.0000000000000000],BAO[4.0000000000000000],BTC[0.1114161080000000],CRO[1784.5529275500000000],DENT[2.0000000000000000],DOGE[3885.9094161800000000],ETH[0.7954481200000000],ETHW[0.7184197400000000],GALA[7225.1276890100000000],KIN[5.0000000000000000],LINK[18.1283079000000000],LTC[2.7756689200000000],MATIC[136.9924140800000000],RSR[1.0000000000000000],SHIB[1643715.4408690000000000],SOL[3.3066919200000000],TRX[1.0000000000000000],USD[551.8911398936768639] |
| 03243809 | NFT (342404699340726590)[1],NFT (527497150870959902)[1],NFT (573892793980409967)[1],USD[0.0000000032111912] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03243810 | USD[1.8576985898000000],USDT[0.0027460081549787] |
| 03243812 | BIT[311.5091093400000000],BTC[0.0091275843370100],CEL[2.7354371832916800],ETH[0.2617930361257500],ETHW[0.2086239745225600],FTT[21.6102422300000000],IMX[50.0000000000000000],LUNA2[0.0029535228600000],LUNA2_LOCKED[0.0068915533410000],LUNC[643.1358211370044000],MATIC[2.0001867231734000],SHIB[10000.0000000000000000],SUSHI[18.6379218597343800],USD[0.1124210248118447],USDT[0.0000000132919945] |
| 03243815 | FTT[0.0000000003300000],LOOKS[0.6377093327537094],LUNA2[0.1270461654000000],LUNA2_LOCKED[0.2964410526000000],LUNC[27664.5700000000000000],USD[0.0000001032680285],USDT[0.0000000139681758] |
| 03243816 | ETH[0.0000000200000000],FTT[0.0169252416672000],PAXG[0.0000000004000000],USD[354.3730538507208186] |
| 03243822 | COPE[0.0000000092820000],MBS[0.0000000082448000],USD[0.0000000150154638],USDT[0.0000000002389178] |
| 03243827 | AVAX[5.6985800000000000],BNB[0.1398360000000000],BTC[0.0037461150000000],DOT[12.2918330000000000],ETH[0.0569766640000000],ETHW[0.0569766640000000],FTT[8.1104185700000000],GMT[14.9946000000000000],LINK[16.5960204000000000],LUNA2[0.3070903479000000],LUNA2_LOCKED[0.7165441451000000],LUNC[3.7892160000000000],MANA[59.9717740000000000],SAND[75.9653120000000000],SOL[3.1189575200000000],TRX[40.3769740000000000],USD[31.3073758989980943],USDT[1.1744278107589888],XRP[3.9615420000000000] |
| 03243829 | AKRO[1.0000000000000000],BTC[20.0055576400000000],ETH[0.0611299900000000],ETHW[0.0603706600000000],RSR[1.0000000000000000],USD[0.0002570941332149] |
| 03243831 | BNB[0.0097143700000000],ETH[0.8803710000000000],ETHW[0.8803706000000000],MATIC[145.1500000000000000],NFT[464009109676084494](1],TRX[0.0591440000000000],USD[114.8990200337000000],USDT[4394.1634899000000000] |
| 03243837 | HKD[0.6150043000000000],TRX[0.0467582500000000],USD[0.0605423534870031],USDT[0.0021250800626879] |
| 03243841 | KIN[1.0000000000000000],TONCOIN[5.9590774000579652] |
| 03243843 | USD[0.3721939826750000],USDT[0.0000000510100664] |
| 03243845 | TONCOIN[0.0400000000000000],USD[0.0000000050000000] |
| 03243846 | AKRO[2.0000000000000000],EUR[0.0194050667781894] |
| 03243850 | USD[5.7726446794506904000000000],USDT[0.0000184059797456] |
| 03243852 | SGD[19.8149192126135012] |
| 03243853 | BTC[0.0000227300000000],DOGE[0.0269112900000000],FTT[19.5574797387194836],TONCOIN[0.0045912500000000],USD[0.4030872363984860] |
| 03243855 | NFT[337983477678454006](1],NFT[424603093758412697](1],USD[0.2795128150000000] |
| 03243857 | ATLAS[190.0000000000000000],NFT[300076786884987142](1],NFT[300091428765398934](1],NFT[367742804294574999](1],NFT[425065097858637417](1],USD[0.9745062924005000] |
| 03243859 | AUD[0.0000000013941404],BEAR[2501200.0000000000000000],BNB[0.0000000900000000],BTC[2.2753710789808473],BULL[0.0005579255000000],DOT[500.3309005000000000],DYDX[500.0000000000000000],ETHBULL[268.3536225700000000],ETHW[19.6068695050000000],FTT[170.3865391800000000],GRT[12317.9691700000000000],LOOKS[4628.9189550000000000],LUNA2[978.4689760000000000],LUNA2_LOCKED[2283.0942770000000000],MATIC[440.0000000000000000],NEAR[200.0010000000000000],NEXO[0.0000000091200000],SOL[121.7161751500000000],SPELL[1381907.9505000000000000],TRX[0.0000087000000000],USD[2143.9391848459151898],USDT[5913.2624108333939953] |
| 03243860 | AKRO[1.0000000000000000],EUR[0.0042797013644052],GRT[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000123946259],USDT[0.0043911092200577] |
| 03243861 | XRP[23628.8888465300000000] |
| 03243864 | ATLAS[3481.6036871679841500] |
| 03243873 | CAD[0.8480365900000000],USD[0.0008832495720425] |
| 03243877 | AUD[0.0001455293556892] |
| 03243885 | FTT[2.9994000000000000],TRX[0.0001500000000000],USD[0.0003904866428000],USDT[100.0041248270000000] |
| 03243886 | USDT[0.0000000208193728] |
| 03243889 | TRX[0.0015560000000000],USDT[8.0629870020000000] |
| 03243896 | BNB[0.0000000339648200],TRX[0.0000010061469314],USD[0.0063988853750000] |
| 03243899 | USD[30.0000000000000000] |
| 03243900 | USD[10191.8774372257641600],USDT[0.0008000000000000] |
| 03243911 | USD[25.0000000000000000] |
| 03243912 | BTC[-0.0000427155960650],ETH[0.0000535200000000],ETHW[0.0000535159285185],USD[0.0052308544000000],USDT[2.0400000000000000] |
| 03243917 | ATLAS[1690.0000000000000000],DENT[8000.0000000000000000],DFL[190.0000000000000000],FTT[1.0000000000000000],RAY[6.9830133300000000],USD[0.8033880987500000],VGX[13.0000000000000000] |
| 03243920 | USD[300.0000000000000000] |
| 03243921 | USD[30.0000000000000000] |
| 03243937 | TRX[0.6392410000000000],USD[0.2684670000000000] |
| 03243940 | TONCOIN[2527.1860167300000000],USDT[0.0000000144704911] |
| 03243942 | AVAX[0.0000000016262420],BTC[0.0000000097642700],ETH[0.0000000099510700],USD[136420.0238138539927306] |
| 03243962 | XRP[400.0000000000000000] |
| 03243963 | TRX[0.0015540000000000],USD[-0.0000000063236115],USDT[0.0000000007834760] |
| 03243964 | USD[0.0000000050000000] |
| 03243980 | USDT[0.0190384783839445] |
| 03243982 | USD[0.0066350000000000] |
| 03243994 | USD[0.8706189186202500] |
| 03243996 | BTC[0.0000000050000000],FTT[0.3596964039104922],LUNA2[0.0035805206240000],LUNA2_LOCKED[0.0083545481220000],TRX[0.0007770000000000],USD[0.5476197187738494],USDT[0.0000000114250874],USTC[0.5068400000000000] |
| 03243997 | ETH[0.0000000044056200],NFT[368361870529108227](1],NFT[386269048984892457](1],NFT[429369575327189157](1] |
| 03243999 | USD[25.0000000000000000] |
| 03244004 | ETH[0.0000000100000000],SOL[5.3540266500000000],USD[0.0199635011670188],USDT[0.0000000123305266] |
| 03244012 | AUD[0.9123822842091586] |
| 03244013 | BTC[13.4929001300000000],USD[0.0000849726089884] |
| 03244021 | USD[0.0243215000000000] |
| 03244023 | BNB[0.0003894777964800],USDT[0.0000000044394000] |
| 03244024 | AVAX[-0.0026650541701147],BUSD[49.7158494700000000],ETH[0.0000000002534000],FTT[0.0998200000000000],LUNA2[0.2101273182000000],LUNA2_LOCKED[0.4902970758000000],LUNC[0.6769018000000000],SOL[0.0022780700000000],USD[2.5057982836230459],USDT[0.8526270550708209] |
| 03244029 | ETH[0.0019996000000000],ETHW[0.0019996000000000],USDT[2.1708900000000000] |
| 03244032 | AKRO[1.0000000000000000],USD[0.0000000083224004],USDT[0.1193129800000000] |
| 03244034 | BNB[0.0092390500000000],FTM[0.9840000000000000],USD[0.0000000040000000],XRP[0.3793200000000000] |
| 03244035 | EUR[0.0000000096292934] |
| 03244037 | BTC[0.0013639900000000],TRX[704.0450490000000000],USDT[185.6141340000000000] |
| 03244038 | USDT[1504.8177664100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03244041 | AUD[0.0002408151151166] |
| 03244045 | BTC[0.2467396400000000],ETH[1.3521406000000000],ETHW[1.3523629000000000],FTT[27.1537296500000000],USDT[18.0483522600000000] |
| 03244048 | ETH[0.2351000000000000],ETHW[0.2351000000000000],MATIC[0.0000007200000],SOL[3.4095056513020000],TRX[0.0000660000000000],USD[0.0042911167454482],USDT[18.8739951754668653] |
| 03244052 | AVAX[0.5186043500000000] |
| 03244056 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000038403613402] |
| 03244057 | ETH[0.0034914900000000],ETHW[0.0034914900000000],MATIC[14.0000000000000000],NFT (3221981589972629461[1],NFT (4484870403511561821[1],NFT (4784082454070755411[1],NFT (5668610515997412791[1],TRX[0.0000010000000000],USDT[0.7462070245000000] |
| 03244063 | USD[30.0000000000000000] |
| 03244065 | AKRO[1.0000000000000000],ALGO[0.0000000225504000],BAO[2.0000000000000000],ETH[0.0113857793951200],ETHW[0.0113857793951200],USD[0.0002131126986683],USDT[0.0000006526250694] |
| 03244070 | TONCOIN[0.3000000000000000],USD[0.0255280060205384] |
| 03244076 | USDT[0.0000355100900419] |
| 03244077 | USDT[0.0639646120000000] |
| 03244079 | AKRO[1.0000000000000000],AUD[0.0086904208474431],AUDIO[1.0138854500000000],BAO[1.0000000000000000],DOT[4.4133907300000000],ETH[0.2848396300000000],ETHW[0.2846472300000000],KIN[1.0000000000000000],SOL[0.7946354500000000],TRX[1.0000000000000000] |
| 03244084 | SAND[45.9908000000000000],USD[444.3080000000000000] |
| 03244096 | USD[2.3314205266800000],USDT[0.0097590000000000] |
| 03244099 | USD[3972.0617061545932295] |
| 03244100 | USD[0.0000001110460800],USDT[0.0000000015242615] |
| 03244102 | SOL[1.7670450200000000] |
| 03244104 | FTT[9.0000000000000000],SOL[2.1251890200000000],USD[0.3190101125000000] |
| 03244107 | APT[213.9842000000000000],ATOM[26.3387980000000000],BTC[0.0098000000000000],ETH[225.0379834000000000],FTT[1.3997200000000000],LUNA2_LOCKED[0.0013112749540000],LUNC[285.5328820000000000],NEAR[585.8680000000000000],TRX[0.0009640000000000],USD[0.5233295341000000],USDT[2.6965980500000000] |
| 03244117 | USDT[0.0000000044025000] |
| 03244119 | AKRO[1.0000000000000000],UBXT[1.0000000000000000],USD[819.0821781507783820] |
| 03244123 | USD[0.0090493026000000],USDT[1.3105555100000000] |
| 03244127 | ATLAS[0.0000000021142400],BTC[0.0000000056740246],USD[0.0000000006992124] |
| 03244129 | NFT (5438301082274685361[1],USD[0.0000001819057710] |
| 03244130 | USD[0.0000007192636100],USDT[0.5004150913741000] |
| 03244136 | DOGE[1055.8020000000000000],USDT[0.0315300600000000] |
| 03244140 | USD[1333.2400000000000000] |
| 03244142 | BAO[1.0000000000000000],BTC[0.0309009100000000],GBP[0.0001423903119469] |
| 03244143 | USD[50.0100000000000000] |
| 03244144 | GOG[914.4919720800000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000077221991] |
| 03244148 | TONCOIN[0.0000000010892698],USD[0.7460680000000000] |
| 03244151 | USD[0.0355195265585309] |
| 03244156 | USDT[2.8598249600000000] |
| 03244157 | LUNA2[0.0003924187086000],LUNA2_LOCKED[0.0009156436535000],LUNC[85.4500000000000000],TRX[0.0233320000000000],USD[0.0000000693935261],USDT[0.0003496888887942] |
| 03244159 | AVAX[0.3999200000000000],ETH[0.0007660000000000],ETHW[0.0007660000000000],SAND[5.9988000000000000],USD[0.2062120000000000] |
| 03244160 | TRX[0.7000010000000000],USDT[0.3584359687500000] |
| 03244163 | USD[25.0000000000000000] |
| 03244164 | EUR[0.0002296170721510] |
| 03244167 | ETH[0.0006621424901799],ETHW[0.0006621364782392],FTM[0.3401718600000000],FTT[0.0000000817192600],LUNA2[0.0014942203090000],LUNA2_LOCKED[0.0034865140550000],USD[0.0410179805361606],USDT[0.0000000112184126] |
| 03244169 | USDT[0.0000002463603] |
| 03244171 | MBS[0.4080100000000000],USD[27512.3693282540087431] |
| 03244177 | ALCX[0.3709640130000000],APE[660.3395566096825200],AVAX[7.4477456726733800],BNB[0.0000000098000000],BTC[0.0000000071887300],CEL[470.2514342967227925],CRV[118.9966535000000000],DOGE[0.0000000968537170],EMB[739.9282200000000000],ETH[0.4361839061042754],ETHW[0.0000000052441754],FTT[43.0517280902560142],LUNA2[962.1189432000000000],LUNA2_LOCKED[844.9442009000000000],LUNC[375871.2919330900000000],MATIC[141.3904212000000000],SOL[81.2217608482861523],SOS[24800000.0000000000000000],TRX[0.7894675004622400],USD[0.1368041382956356],USDT[0.0000012147487411],USTC[28782.9573714790715567],XRP[0.0000000842979631] |
| 03244181 | STARS[3.6549920040000000] |
| 03244191 | USD[0.0000013372024935] |
| 03244205 | USD[0.0000001119868545],USDT[0.0000000040800000] |
| 03244214 | BNB[0.0000000030000000],ETHW[0.1000000043266343],LTC[0.0000000100000000],TRX[0.0000000043677198] |
| 03244215 | GMT[0.6694600000000000],USD[0.6736347722855240] |
| 03244220 | USD[25.0000000000000000] |
| 03244226 | SGD[0.0015751700000000],USD[0.0000001667999110],USDT[0.0000005724720030] |
| 03244227 | BTC[0.0000002000000000],ETHW[0.1159791200000000],EUR[0.0000000699504187],SOL[11.4225681100000000],USD[0.0000000126422542] |
| 03244245 | USD[0.3608249765296000],USDT[0.0000000101328672] |
| 03244247 | BULL[11.4860000000000000],TRX[0.0000700000000000],USD[1.1306700959965832],USDT[-0.9542399911271899] |
| 03244251 | SUSHI[1.8108623300000000],USDT[1.9868311876961171] |
| 03244253 | SOL[0.0000001000000000] |
| 03244257 | BTC[0.0000000095782000],USD[47.9615603683692604] |
| 03244259 | AAVE[0.0000000023830000],AVAX[0.0000000073403400],BTC[0.0000000013287668],CEL[0.0000000050224883],ETH[0.0000123030029681],ETHW[0.0000000699840981],EUR[0.0000000037906720],FTT[0.0000081619162288],MATIC[-0.0000000004000000],STETH[0.0000000029673792],USD[0.0000632933779820],USDT[0.0000000030233810] |
| 03244261 | USD[0.0141906300000000] |
| 03244262 | BTC[0.0000000021802459] |
| 03244263 | XRP[99.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03244272 | NFT (3601358203072714911[1],NFT (45083473708329011611[1],NFT (5248492319960639801[1],TRX[0.718001000000000000],USD[0.045748239446714900],USDT[0.000000095051147] |
| 03244273 | USD[0.000000000038794406] |
| 03244275 | BTC[0.2583591900000000] |
| 03244279 | AVAX[0.00000000058000000],BNB[0.0000000059199962],USDT[0.000028561055129400] |
| 03244286 | AVAX[0.000844145710992],USDT[0.0000000079624652] |
| 03244292 | USDT[9.0000000000000000] |
| 03244299 | ETH[0.000000009624908800],SOL[0.000000010000000000],USD[0.00000000816181710],USDT[0.00000000582300386] |
| 03244300 | AKRO[2.0000000000000000000],BAO[6.00000000000000000],DENT[1.0000000000000000],ETH[0.000000005776688400],KIN[2.0000000000000000000],RSR[1.00000000000000000],USD[397.5684994844367479] |
| 03244325 | LTC[0.004000000000000000] |
| 03244327 | BNB[0.00100000000000000],NFT (3904362075973155201[1],NFT (3986199634540777101[1],NFT (54936685298334170311[1],USDT[0.0000000030000000] |
| 03244328 | FTT[0.00147494000000000],USD[0.0000002474949334] |
| 03244336 | 1INCH[3443.0057613508199900],ETH[0.000000004529760000],ETHW[5.0772480593873200],FTM[219.1666398900000000],FTT[69.2270955500000000],GENE[245.1000000000000000],NFT (48977512787997729911[1],NFT (51275805381083456011[1],PSY[2784.0000000000000000],USD[0.00000001144384443],USDT[0.048107050481721500] |
| 03244344 | BTC[0.00000001792902281,BULL[0.0000000079896138],ETH[-0.0000000036808624],FTM[0.0000000001301855411,LTC[0.0000000095128476],TRX[0.0000000013090388],USD[0.0000000021635646] |
| 03244345 | BTC[0.002896019381550001,DOT[4.00000000000000000],FTT[7.0000000000000000],SOL[1.0521084600000000] |
| 03244346 | ETH[1.9716340870000000],ETH[0.0008480000000000000],ETHW[8.0008480000000000],USD[8.5667234249331540] |
| 03244347 | BTC[0.002500900000000000],USD[35.3322956017057360] |
| 03244348 | LTC[0.500000000000000000] |
| 03244352 | MBS[0.699548000000000000],USD[101.2993231169100000],USDT[0.0044432355000000],XRP[0.6650000000000000] |
| 03244354 | AKRO[2.0000000000000000],BAO[4.00000000000000000],BCH[0.0000000045200552],KIN[3.00000000000000000],POLIS[0.000000045624810],UBXT[2.0000000000000000],USD[0.00000007848497],XRP[0.000000000296100950] |
| 03244357 | BTC[0.003398000000000000],CRO[0.100000000000000000],DOGE[0.9958000000000000],ETH[0.022979400000000000],USD[0.000000031527646],USDT[1.2130480730990358] |
| 03244362 | CEL[0.000000030858058],MATIC[0.000000000952000],USD[0.000000060475096] |
| 03244366 | BTC[0.301634021000000000],DOT[0.499905000000000000],EUR[3433.927362100500000],USD[0.008635964590000],USDT[0.0000000015000000] |
| 03244368 | ETH[0.052899780000000000],ETHW[0.0522426600000000],UBXT[1.0000000000000000],USD[0.016906158557183800] |
| 03244370 | BOBA[136.8000000000000000],USD[2.7321910100000000],USDT[0.00000000422662044] |
| 03244372 | USD[0.306387244940882800] |
| 03244373 | NFT (37244151910679292311[1],USD[1.0009130900844149100],XLMBULL[20.0000000000000000] |
| 03244378 | AAVE[85.8366800000000000],AVAX[96.80000000000000000],AXS[297.2000000000000000],BAT[24139.8232000000000000],BCH[22.8240000000000000],BNB[43.0977160000000000],DAI[3000.00000000000000000],DOGE[42312.0000000000000000],DOT[423.80000000000000000],ENJ[6741.00000000000000000],LINK[1237.90000000000000000],MANA[6271.7000000000000000],MATIC[8509.6380000000000000],MBS[0.8330100000000000],SAND[4923.0000000000000000],SHIB[446860000.0000000000],SOL[165.4490029900000000],TRX[241858.0072245900000000],UNI[1204.2772000000000000],USD[9429.2179883944994509],XRP[44544.5384360000000000] |
| 03244387 | USDT[0.00027558328094] |
| 03244397 | AVAX[0.0000000073380001,SOL[0.000000076129200],TRX[0.1843111760668940],USD[0.0008327674221364],USDT[0.0000000031325070] |
| 03244398 | EUR[0.00312330000000000],USD[0.0000000082075000] |
| 03244400 | BTC[0.0153629700000000],ETH[0.0486490200000000],ETHW[0.0480466600000000] |
| 03244408 | USD[0.0000000141709850] |
| 03244411 | ALICE[20.00000000000000000],BNB[0.0099100000000000],BTC[2.0195954078000000],CRO[9.9160000000000000],ETH[0.3489858000000000],ETHW[0.3489586000000000],FTT[2.9990000000000000],LUNA2[1.7335081770000000],LUNA2_LOCKED[4.0448524130000000],LUNC[9083.82000000000000],MANA[197.0000000000000000],ROOK[0.0069192800000000],SAND[272.9924340000000000],SOL[7.0400000000000000],USD[962.8904627466155700],XRP[265.0000000000000000] |
| 03244413 | USD[0.0000000200150048],USD[0.0000000040164848] |
| 03244417 | ETH[0.000000921448294400],ETHW[0.0000009214482944],KIN[1.00000000000000000] |
| 03244424 | STARS[6.083582025480800],USD[0.0000000646586728] |
| 03244426 | APE[212.5000000000000000],AVAX[18.1000000076350400],AXS[0.000001540251805299],BTC[0.000154025180529],DOT[48.1670180663612764],ETH[0.2260000076000000],FTM[0.9995680000000000],FTT[9.999568000000000],LUNA2[0.0131754948500000],LUNA2_LOCKED[0.0307428213200000],LUNC[0.000000029664560],MANA[0.000000000000000],MATIC[488.3663796000000000],NEAR[223.8724601600000000],RAY[0.4588312000000000],RUNE[0.0000000005000000],SOL[13.0242266504417228],STSOL[5.9600000000000000],USD[1302.9523679917418384] |
| 03244428 | TONCOIN[0.0950000000000000],USD[0.00000005000000] |
| 03244429 | APE[0.00012350497800000],BF_POINT[200.0000000000000000],BTC[0.000000620000000],ETHW[74.9495418000000000],EUR[0.0652213215423443],GMT[0.00080800000000000],LUNA2[0.000000050000000],LUNA2_LOCKED[4.4551239490000000],LUNC[357.6287411425000000],SOL[0.000000048240000],USD[0.000000026672246] |
| 03244434 | USD[0.1579560800000000] |
| 03244445 | BAO[2.000000000000000000],BTC[0.000000040000000],USD[0.0003489227980028] |
| 03244446 | USD[0.0000000061985177],USDT[0.00000000200000] |
| 03244458 | BTC[0.000000040000000],USD[29.8783964554978350] |
| 03244460 | TRX[0.0000110000000000] |
| 03244463 | ATLAS[99.9800000000000000],AUD[0.000000009049000],FTT[0.099800000000000000],USD[0.0000000070290000] |
| 03244464 | BSVBULL[11667782.7000000000000000],DOGEBULL[192.3442730000000000],EOSBULL[2499525.0000000000000000],ETCBULL[999.8100000000000000],HTBULL[203.2613730000000000],LTCBULL[9998.1000000000000000],TOMOBULL[2000619.8100000000000000],TRXBULL[0.7638600000000000],USD[0.4871507817636071],VETBULL[10.01.80962000000000000],XLMBULL[2012.6175300000000000],XRPBULL[3565022.5170000000000000] |
| 03244468 | USD[0.0000000054960532],USDT[0.000905860000000] |
| 03244471 | ATOM[0.000013534961432],BTC[0.000059080000000],EUR[1.5960649493257220],LUNA2[0.000000317439870],LUNA2_LOCKED[0.000000740693030],LUNC[0.0069123232500000],USD[0.5220029827250000],USDT[0.0043839145000000] |
| 03244472 | USD[0.0000000016113508],USDT[0.000000036550074] |
| 03244474 | EUR[0.00000066425615] |
| 03244477 | BNB[0.499311550000000],ETH[2.3101803800000000],MATIC[2.5558792600000000],NFT (37684418510277058111[1],NFT (45114736735672818711[1],NFT (54962677795406636211[1],TRX[0.000050000000000],UBXT[1.00000000000000000],USD[0.000000090252250] |
| 03244478 | USD[0.0000000640729801,USDT[0.000000011622061] |
| 03244480 | BTC[0.000017250404000],ETHW[0.0279130000000000],SOL[2.4000000000000000],USD[29.2007833420784384] |
| 03244481 | TRX[0.000010000000000],USD[299.6612624391538121],USDT[240.7186186141562179] |
| 03244482 | CHZ[1157.6915000000000000],COMP[1.5727871800000000],DOT[10.1824630000000000],USDT[356.3354291097600000] |
| 03244483 | USD[10.000000000000000] |
| 03244487 | BUSD[403.8325629700000000],LUNA2[0.0065108566180000],LUNA2_LOCKED[0.0151919987800000],LUNC[1.8650198283000000],USD[0.000000072500000],USDT[0.000000015028359] |
| 03244493 | USD[45.000000000000000] |
| 03244511 | ETH[0.000000065000000],FTT[0.051610000000000000],NFT (37876891198507778911[1],NFT (42588036824501022411[1],NFT (42839074955032613811[1],NFT (43721304029381980211[1],PSY[5000.0000000000000000],SRM[3.6434723600000000],SRM_LOCKED[23.4765276400000000],STETH[0.000040666989818300],USD[-153277.1355863371407569],USDT[171580.8174572800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03244521 | USD[0.0000000162029615],USDT[0.0000004649970607] |
| 03244523 | FTM[0.0503889900000000],USD[0.0289662737497168] |
| 03244536 | USD[25.0000000000000000] |
| 03244539 | TRX[0.0002100000000000],USDT[1503.2775322200000000] |
| 03244545 | USD[30.0000000000000000] |
| 03244548 | ETH[0.0000000222471766],USD[2128.6177374962578651000000000] |
| 03244564 | USD[174.5770493800000000000000000] |
| 03244572 | USD[0.0000000013551939] |
| 03244574 | SOL[0.2799468000000000],USD[0.5840000000000000] |
| 03244580 | BTC[0.0000000042059440],ETH[0.0000000071413500],MATIC[0.0086662810000000],NFT (292442903167914376)[1],NFT (360993304327981511)[1],NFT (381030968701392012)[1],NFT (411034249985878801)[1],NFT (473683332163264859)[1],NFT (485521709216517710)[1],NFT (553120480824054321)[1],TRX[0.0000000027460000],USD[0.0001068388134964],USDT[11.6839386263602260],XRP[0.0000000010000000] |
| 03244581 | ALEPH[761.2813793350850800],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[75.0000000005488480],XRP[19.2810770000000000] |
| 03244582 | BTC[0.0000699500000000],ETH[0.0000084084572328],ETHW[0.0000083800000000],MATIC[0.3400000000000000],TRX[0.0000100000000000],USD[0.0000001087968940],USDT[0.8673214829508946] |
| 03244583 | APE[0.0000000071100000],BAO[1.0000000000000000],BNB[0.0000001000000000],DAI[0.0000000022053274],ETH[0.0000000011905163],KIN[3.0000000000000000],SOL[0.1500000000000000],TRY[0.0003857307177122],USD[0.0000000059631562],USDT[0.0000000962953547] |
| 03244592 | USDT[0.0000000022000000] |
| 03244598 | BTC[0.0000000049865038],KIN[1.0000000000000000] |
| 03244599 | TONCOIN[0.0612120900000000],TRX[0.0000000060000000],USD[0.0384201300000000] |
| 03244606 | GST[0.0100000000000000],SRM[0.9050000000000000],USD[0.1189942412029221],USDT[0.0000000095467701] |
| 03244609 | USD[0.0035171168600000],USDT[0.0000000054715590] |
| 03244610 | BNB[0.0000000100000000],ETH[0.0000000048735066],NFT (488941771649272833)[1],USD[0.0000012865040211],USDT[0.0000000122137978] |
| 03244612 | MNGO[9.9480000000000000],USD[0.0088743834000000] |
| 03244618 | USD[1.5945444600000000],USDT[0.0000000037581 0] |
| 03244623 | TRX[0.0000020000000000],USD[0.0000000216636850],USDT[0.0000000083488720] |
| 03244629 | BTC[0.1440431400000000],CHF[0.0000004801692334],ETH[0.3383964700000000],LTC[52.0740579200000000],LUNA2[1.5313088830000000],LUNA2_LOCKED[3.5730540600000000],LUNC[333445.7332710000000000],OMG[176.6024091500000000],SOL[27.8116656300000000],USD[27.3029938107500000] |
| 03244635 | BTC[0.1100327100000000],DOT[54.0000000000000000],ETH[0.2660000000000000],ETHW[0.2660000000000000],LUNA2[0.0749825914900000],LUNA2_LOCKED[0.1749593801000000],LUNC[16327.6171632000000000],SOL[10.3000000000000000],USD[0.0559369529776091] |
| 03244641 | BTC[0.0000580800000000],USD[0.0029478105000000] |
| 03244646 | ETH[0.0000000047345296] |
| 03244648 | ALICE[0.0627670000000000],DOT[0.0005836000000000],JOE[0.0008649600000000],REEF[277.3210263500000000],RSR[39.8354477300000000],SHIB[28803.9478726900000000],USD[0.0000444496541113] |
| 03244650 | AURY[1.0000000000000000],BTC[0.0002410303363625],DOGE[64.0000000000000000],DOT[0.4000000000000000],ETH[0.0000000049400000],FTT[0.1066843539450000],PSY[29.9943000000000000],SHIB[100000.0000000000000000],TONCOIN[1.9996200000000000],TRX[0.0000000074536000],USD[0.6100159723434504],USDT[0.0000181365045071] |
| 03244651 | USDT[100.0000000000000000] |
| 03244661 | IMX[790.7000000000000000],USD[2147.7158375687500000],USDT[2.8800000000000000] |
| 03244664 | BTC[0.5357104575000000],LUNA2_LOCKED[1.2499910680000000],SWEAT[148.0000000000000000],USD[450.9255032391455089],USDT[0.0017460263250000],VETBULL[0.0000000044908400],WFLOW[0.0966560000000000],XRP[0.0740000000000000],XRPBULL[0.0000000051378100] |
| 03244669 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000002477776160] |
| 03244679 | USD[0.0000015767905539],USDT[0.0000000098709468] |
| 03244681 | SOL[0.0060560200000000],USD[0.0070920100000000] |
| 03244682 | USD[0.0000000062500000] |
| 03244687 | JOE[0.8208300000000000],USD[0.0000000024033024],USDT[0.0000000047036504] |
| 03244692 | ETH[0.0000001000000000],NFT (443545894918309700)[1],USD[0.0095796475649784],USDT[0.8148869307934283] |
| 03244694 | APE[401.7695053700000000],BTC[0.0951853000000000],ETH[1.6978240690824940],ETHW[1.6978240690824940],FTT[0.0177001500000000],GMT[1414.3428565600000000],NFT (542728779226276531)[1],USDT[1500.8117170304725338] |
| 03244696 | ETH[-0.0033655735816401],ETHW[-0.0033632454286638],USD[3.2331840800000000] |
| 03244697 | USD[0.0003574387596863] |
| 03244701 | BTC[0.0008000000000000],USD[0.2639519272500000] |
| 03244703 | BTC[0.1224512100000000],ETH[1.5076285500000000],ETHW[1.5069953300000000] |
| 03244704 | USDT[0.0000000071780000] |
| 03244714 | ANC[899.8432500000000000],AUDIO[0.9397700000000000],BTC[0.0000999430000000],CITY[0.3518350000000000],KNC[0.1541150000000000],MOB[0.9353050000000000],PERP[0.2571230000000000],USD[4499.2507171111000000000000000] |
| 03244715 | BTC[0.0000000020000000],LUNA2[0.0043182131270000],LUNA2_LOCKED[0.0010075830630000],LUNC[94.0300000000000000],USD[0.0119991850104163],USDT[0.0004716576609648] |
| 03244717 | ETH[0.0719180000000000],ETHW[0.0719180000000000],USD[30.0000000000000000] |
| 03244720 | USD[1.0395000000000000] |
| 03244730 | USD[0.0675373500000000] |
| 03244731 | USD[0.0000000165162096] |
| 03244737 | BTC[0.0000000280004970],FTT[25.0094573800000000],USDT[10.8211752388814986] |
| 03244737 | BTC[0.0000001598725],FTT[0.0000000071578295],LUNA2[2.2957527740000000],LUNA2_LOCKED[5.3567564730000000],SUSHI[0.0000000050785500],USD[-0.0997788478652328],USDT[0.0000000078714068] |
| 03244743 | USD[0.0000000009261395],USDT[2.6595564757160384] |
| 03244744 | USDT[0.0797080022118970] |
| 03244745 | LUNA2[0.0025759075930000],LUNA2_LOCKED[0.0060104510510000],LUNC[0.0082980000000000],NFT (414877400165246072)[1],NFT (436223701106650212)[1],NFT (443955184650157460)[1],NFT (506766947892297267)[1],NFT (538758836324922645)[1],USDT[1.8181380000000000] |
| 03244747 | USD[30.0000000000000000] |
| 03244750 | EUR[0.0000009797159980] |
| 03244751 | EUR[200.0000000000000000],USD[-77.8691858550000000] |
| 03244752 | TRX[0.5000010000000000],USDT[0.1700563149893504] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03244754 | 1INCH[0.020097448744848446],AAVE[0.000000708419702],AGLD[0.000752997953000],AKRO[0.367729598104592],ALEPH[0.000013241603010],ALICE[0.00005073184411400],ALPHA[0.042766663510283],AMPL[0.00000001707206],ASD[0.00000000979990],ATLAS[0.133214084208700],AUD[0.51410444140446576],AURY[0.0000000853600],AVAX[0.0000024036457611],AXS[0.000208040362976],BADGER[0.00015802409110],BAND[0.000000066855584],BAO[0.038832874365784],BAR[0.00025789043952201],BAT[0.00063516035389401],BCH[0.000061824640956 8],BICO[0.017875923653975 2],BITD[0.00145849239020 0],BLT[0.000000000450298],BNB[0.00000005040029 8],BOBA[0.032567770914300],BRZ[0.03949115503163 00],BTC[0.000084814897878 3],C98[0.0000000036694980],CAD[0.0000043029070],CEL[0.000000939394770],CHF[0.0114992202220541],CHR[0.00321028002233 0],CHZ[0.000000025570000],CLV[0.0286097176992477],COMP[0.0000000044599460],C OPE[0.00773671489659 73],CQT[0.00017850000000],CREAM[0.000003282125351 2],CRV[0.008946482714630],CUSDT[0.005706535465308 0],DAWN[0.00217034404057 54],DENT[5.799407930069000 0],DFL[2.8483027158795070],DMG[0.0019247287388589],DODO[0.00110986617721 20],DOGE[0.173070732503830 3],EDEN[0.000000000141 3400],ENJ[0.025624886797034],ENS[0.00000014305941],ETH[0.00702413553411 04],ETHW[0.006983555341104],EUR[0.0006808653581986],FIDA[0.0160928168422800],FRONT[0.0000007222950 4],FTM[0.00574718168596 88],FTT[0.00207532905246 48],GBP[0.01408028413555 84],GENE[0.0000000055411700],GOG[0.000295888 14 0],GTD[0.0042261924560161],HKD[0.708976906826003],HMT[0.000000084379060],HOLY[0.00005515672540 0],HTD[0.0001421682574755],HUM[0.0032090000000],IMX[0.000000015717000 0],JET[0.00000084182650],JST[0.000000006936250],KIN[1.0000000000000000],KSHIB[0.6007105781840470],LINK[0.1119756354174369],LOOKS[0.000000063078000],LRC[0.01797457026214 00],LTC[0.0111790950654552],LUAD[0.0000220064284 00],MANA[0.000056540000000],MAP$[0.00005618343936],MCB[0.0000000550554 70],MEDIA[0.000000089415900],MNGO[0.00000008954320 0],MOB[0.00023464932532000],RAMP[0.033770756066430 0],RAY[0.0422367614302958],REAL[0.000000076086760],REEF[0.003986823270800],ROOK[0.00000046352120],RSR[0.00000006156155000],SECO[0.0000000216103 0],SGD[0.005625144860885 0],SHIB[320226807360000],SLND[0.005353030061390],SLRS[0.0551774723721700],SNY[0.000000520647443 0],SOL[0.00017208009845],SPEL[0.0000002632693 0],SRM$[0.0281839321902200],STAR$[0.000163840015900],STET HD[0.0006085078609640],SUN[0.1450192824092000],SUSHI[0.00010060352640 0],SXP$[0.000000012434300],TONCOIN[0.0000001426840],TRX[0.0034431556664580],TRYB[1.3862832247 9300],UBXT[0.4833086716736160],UND[0.00298437386937 77],USD[0.00000014150767],USDT[0.00000000005411700],VGX$[0.00000007335512 0],WAVES[0.00000011806702 53],WRX[0.00209517185352 49],XAUT[0.0000004529252 50],YFI[0.0000043873852 26],YFII[0.0037471210710 3],ZAR[0.0000044919787 200],ZRX$[0.021173990000000] |
| 03244756 | APT[0.0000000093897266],ATOM[0.0000000233537 02],BNB[0.0044832579743618],ETH[0.00000000002 02000],LUNC[0.000000050790204],NFT (2955305130950545630)[1],NFT (3000466481105596763)[1],SOL[0.0000001026446664],TRX[317.2725960094631758],USDT[0.0000009776497891] |
| 03244761 | BNB[0.000000007808800],USD[0.00000235618376500] |
| 03244767 | BTC[0.0000042744019427],EUR[0.000000117419918 3],FTT[0.000000010000000],SOL[0.0000000016714889],USD[0.0000000099611462],USDT[0.00000001064940140] |
| 03244768 | MBS[428.9542000000000],USD[1.2024332100000000],USDT[0.000000002919586] |
| 03244771 | ALGO[0.00000001290464],APE[0.0000001000000 0],KIN[1.0000000000000000],NFT (3523810720282462151)[1],NFT (3546520257942845971)[1] |
| 03244776 | BAO[1.0000000000000000],ETH[0.013845560000000],EUR[0.00002384015458],KIN[1.0000000000000000],LUNA2[0.00003887043 1060],LUNA2_LOCKED[0.0000090697672470],LUNC[0.844011820000000] |
| 03244780 | USD[0.035242775000000] |
| 03244781 | EUROC[89987.00000000000000],USD[0.0000000010100000] |
| 03244783 | USD[0.0000000097388652] |
| 03244788 | BAO[7.0000000000000000],BNB[0.000000004069700],BTC[0.0000000500000000],EUR[0.0000000050707249],KIN[3.0000000000000000],LTC[0.0000000049919954],MATH[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0082861676850000],USDT[0.4965237362677842] |
| 03244789 | ATLAS[10.5443432580000000],FTT[27.7909440000000000],GOG[0.5379537000000000],LINK[15.0000000000000000],LUNA2[0.0655840271900000],LUNA2_LOCKED[0.1530293968000000],LUNC[14281.060000000000],USD[-7.0299115127103360],USDT[0.0000010323204350] |
| 03244791 | TRX[0.1008520000000000],USD[0.000000024900000] |
| 03244801 | USD[0.0000000062837775],USDT[0.0000000011368242] |
| 03244805 | TONCOIN[0.0774667900000000],USD[0.0004045295527566] |
| 03244809 | BAO[1.0000000000000000],EUR[0.0000136500798360],KIN[1.0000000000000000] |
| 03244810 | EUR[0.0000000046069427],FTT[0.1150167476729155],SOL[1.1003311600000000],USD[-0.0528418280828025],USDT[0.0000000071495744],XRP[67.6101827040948000] |
| 03244820 | BTC[0.0000840071703500],FTT[0.4612223600000000],USD[-1.7576484724731299],USDT[3.3165885565000000] |
| 03244828 | TRX[0.4908140000000000],USD[0.0336739492500000],XRP[0.0000000020000000] |
| 03244833 | ETH[0.0835195800000000],ETHW[0.0835195849666968],USD[0.0000034672953375] |
| 03244834 | BTC[0.0068986200000000],TRX[0.0004160016000000],USD[0.3580874848000000],USDT[1.2631398206898209] |
| 03244851 | IMX[230.70000000000000],USD[0.2134586520150000] |
| 03244857 | BNB[0.000007490010 0],ENJ[0.2780300000000000],FTM[0.0000000080792600],MANA[8.8928411002217200],USD[2.2931985694500000] |
| 03244860 | FTM[0.4994281400000000],JOE[0.0000000034174732],USD[29.969098034934 4120],USDT[0.0500000000000000] |
| 03244879 | GBP[0.0166561628003517],SHIB[42904.569499120000000] |
| 03244880 | AKRO[1.0000000000000000],DENT[1.0000000000000000],JOE[0.0000001556388 8],KIN[8.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000026692266],USDT[0.0000000094921440] |
| 03244881 | ATLAS[0.0001575376653 63],BNB[0.0000882748705745],BTC[0.0004311258495509],ETH[0.3019419782716389],ETHW[0.0000000082716389],SOL[20.6618646454269763],TRX[0.0000000040387052],USD[-0.0868717634188155],USDT[0.0000000071055602],USTC[0.0000000027736260],XRP[0.0000000046658015] |
| 03244885 | USDT[0.6200000000000000] |
| 03244897 | BNB[2.4129186800000000],EUR[0.0000009219269435],FTT[0.0010691128343000],TRX[0.0000410000000000],USD[0.0000000084888825],USDT[12.8740443495356114] |
| 03244898 | USD[0.0052475630000000],USDT[24.9700000000000000] |
| 03244901 | SGD[0.3559076375625172],USD[70.000000133895760] |
| 03244903 | BTC[0.0000552780950000],DOT[12.3878600000000000],SAND[31.9810000000000000],USD[4.3504594200000000],USDT[1.5925417270529380] |
| 03244905 | EUR[0.000000057950483],USD[0.000000108211126] |
| 03244908 | AUD[2.2586627255544417],BTC[0.0000000061069582],USD[0.0082403531945144],USDT[0.0000000078069852] |
| 03244913 | ALGO[0.0040000000000000],FTT[0.0728638002416732],TRX[0.2231110000000000],USD[0.0197288622500000],USDT[0.6863337135000000] |
| 03244916 | ETH[0.0083983400000000],ETHW[0.0083983400000000],SXP[22.4310897200000000],USD[0.9309964530978476],USDT[7.6531281518961029] |
| 03244923 | ATLAS[260.00000000000000],USD[0.2305925720000000],USDT[0.0000000037623356] |
| 03244924 | BTC[0.0311667500000000],ETH[0.2575935100000000],ETHW[0.2574008100000000] |
| 03244930 | ATLAS[0.6313741052000000],GALA[7.6390087500000000],POLIS[0.0259598300000000],SOL[0.0099030000000000],USD[0.2454912995552000],XRP[0.0000000044440205] |
| 03244934 | ETH[0.0000000007809000] |
| 03244935 | BLT[98.000000000000000],GENE[6.6987270000000000],TRX[0.0000010000000000],USD[0.2539783350000000],USDT[0.0000000047308734] |
| 03244937 | KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000057440492],USDT[831.7440177207258074] |
| 03244942 | TRX[0.5822630000000000],USDT[1.7031168822500000] |
| 03244948 | LOOKS[0.0081000000000000],USD[0.0243651378936324],USDT[0.0076207804912626] |
| 03244949 | TONCOIN[115.60000000000000],USD[25.100951850000000] |
| 03244950 | ETH[0.0000001000000000],USD[2.7873955150000000] |
| 03244952 | CEL[0.082700000000000],USD[63.767419440000000] |
| 03244958 | BTC[0.0007256758600000],FTT[1225.0623400000000000],SRM[23.5016861400000000],SRM_LOCKED[256.1399268600000000],USDT[0.0000102134525040] |
| 03244962 | ATLAS[949.00000000000000],USD[0.2729838781875000] |
| 03244966 | ETH[0.0000000037504700],EUR[0.0000000904323058],FTT[0.0513668500000000],GRT[0.0937770000000000],USD[0.0094870450005000],USDT[0.0000000025891044] |
| 03244972 | LINK[0.0975400000000000],SOL[0.1600000000000000],USD[0.2740228927966768] |
| 03244976 | TRX[0.0100000000000000],USD[0.0720897468000000] |
| 03244977 | USD[25.000000000000000] |
| 03244982 | MBS[200.32061684279262 79],USDT[0.0000000168846104] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03244983 | USD[0.0973019836000000],USDT[0.0061674300000000] |
| 03244985 | ENJ[0.1908913500000000],ETH[0.0000000009009400],EUR[0.9106294949320191],LINK[0.0037705500000000],TRX[0.0008450000000000],USD[0.0063116612076735],USDT[0.0000000100719369] |
| 03244989 | BTC[0.0000000700000000],ETH[0.0000000029680900],USD[6.0291686169400000] |
| 03244992 | GOG[1589.0488854108161007],SHIB[0.0000000061000000],SLP[5.3320000000000000],USD[0.7164851250000000],USDT[0.0000000032782720] |
| 03244993 | EUR[1000.0000000000000000] |
| 03244995 | JOE[0.9924000000000000],USD[0.0000000043901840],USDT[0.0000000097787470] |
| 03244998 | BAO[1.0000000000000000],BTC[0.0000000043387700],NFT [2968298425625661119][1],NFT [359123326627422234][1],NFT [449584975222336916][1] |
| 03244999 | AVAX[0.0000000800000000],BNB[0.0000000190980000],BRZ[7.3026330087110653],BTC[0.0000027729051353],DOT[0.8268764000000000],EUR[0.0000000210172853],FTM[0.0000000015113000],FTT[0.1411158310567969],LINK[0.1004879632508600],LUNA2[0.0001473388705000],LUNA2_LOCKED[0.0003437906978000],LUNC[0.1171292382155700],SOL[0.0000000061326100],USD[0.0000002464427079],USDT[0.0000000046324818] |
| 03245001 | JOE[0.8904000000000000],USD[0.0000000077873050],USDT[0.0000000013083750] |
| 03245002 | BULL[0.1593000000000000],LINKBULL[11386.0000000000000000],USD[0.0000000015250000],XRPBULL[1627400.0000000000000000] |
| 03245004 | ETH[0.0008100000000000],ETHW[0.0008100000000000],LUNA2[0.0000000295060293],LUNA2_LOCKED[0.0006425000000000],LUNC[0.0064250000000000],NFT [424296385378052741][1],USD[0.0093252211450000],USDT[0.0000000083750000] |
| 03245009 | SOL[0.1000000000000000] |
| 03245013 | EUR[0.1868836499697962],FTT[1.6274489200000000],NFT [373146416740791631][1],NFT [417955935901186671][1],NFT [430627930441154408][1],USD[0.0000000031385896],USDT[0.0000002100220570] |
| 03245015 | AURY[37.5154193100000000],MBS[273.0000000000000000],USD[0.1481435600000000],USDT[0.0000000150405593],XRP[55.9888000000000000] |
| 03245019 | ATLAS[48800.0000000000000000],AURY[155.0000000000000000],USD[0.0192424060000000] |
| 03245020 | USDT[0.0522877662500000] |
| 03245023 | USDT[10.0000000000000000] |
| 03245024 | BNB[2.0700000060180429],BTC[0.0000000004986630],FTT[5.4053259682616532],INDI[0.0000000078268692],LTC[0.7420802947050216],LUNA2[0.0411468764600000],LUNA2_LOCKED[0.0960093784100000],RUNE[0.0000000069215950],SRMI[63.8048169291281162],SRM_LOCKED[0.9035503800000000],STG[0.2720281459778166],TRX[474.0000000000000000],USD[1.7489202992671539],USDT[0.0000000052853994],WAVES[0.0000000010590881] |
| 03245029 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN2.0000000000000000],TRX[1.0000000000000000],USDT[0.0000108075720157] |
| 03245030 | TRX[0.0007910000000000],USD[0.0061102086000000],USDT[1.0544674100000000] |
| 03245032 | BTC[0.0060029720227700],EUR[0.0000000002102968],USDT[0.0003031864237663] |
| 03245038 | LUNC[0.0000000066880500],USD[0.0016452623643566],USDT[0.0004880000000000] |
| 03245039 | BNB[0.0000000048234700],BTC[0.0000000064015000],ETH[0.0000000001407800],MATIC[0.0000000064752900],SAND[0.0000000038111200],SOL[0.0000000031000000],TRX[0.0000120070544692],USD[0.0000000183761428],USDT[0.0000000036865685] |
| 03245042 | BIT[17333.0000000000000000],BNB[2.5495155000000000],BTC[0.0688860909000000],ETH[1.4456565730530000],ETHW[1.3167497700000000],LUNA2[5.2917425660000000],LUNA2_LOCKED[12.3473993200000000],USD[0.8281947140877700],USDT[0.7600000000000000],XRP[1309.7511000000000000] |
| 03245044 | EUR[100.0000000000000000] |
| 03245047 | USD[100.0000000000000000] |
| 03245050 | TONCOIN[0.0900000000000000] |
| 03245051 | BNB[0.0000000115816748],BTC[0.0000000018791000],DOGE[0.8426947885180000],ETH[0.0000006091400000],ETHW[0.0000006091400000],HT[0.0000000044700000],LTC[0.0000000038120992],LUNA2[0.0726573230200000],LUNA2_LOCKED[0.1695337537000000],LUNC[821.2850591000000000],MATIC[-0.0000000061000000],NFT [345736830220472127][1],NFT [469819300920278737][1],NFT [509624342843432275][1],SOL[0.0062706337112000],TRX[0.2860090053356172],USD[0.0066077396700600],USDT[2.4601262664968190] |
| 03245053 | USD[0.0000001387147200],USDT[0.0000000036928240] |
| 03245054 | MBS[144.9895500000000000],USD[0.9971592115000000] |
| 03245060 | USD[2.4987836500000000] |
| 03245062 | BTC[-0.0000001075958417],HNT[0.0993400000000000],LINK[0.0960000000000000],USD[265.1574048480000000],XRP[0.9720000000000000] |
| 03245063 | AKRO[1.0000000000000000],BAO[7.0000000000000000],BNB[0.0005825243221784],DENT[1.0000000000000000],DOGE[0.0000000045843679],GALA[0.0000000050000000],KIN[6.0000000000000000],MATIC[0.0000000025990696],NFT [340298682503969602][1],NFT [438668374265327971][1],TRX[0.0000000007871984],UBXT[1.0000000000000000],USD[1.0000000072483134] |
| 03245068 | USD[0.0000000596242896] |
| 03245072 | USD[0.0000000596242896] |
| 03245073 | TRX[0.9355441337269220],USD[0.0084938656813266],USDT[0.0000000055209897] |
| 03245074 | BTC[0.0036164700000000],ETH[0.0611461700000000],ETHW[0.0611461700000000],EUR[0.0000002556841732],SOL[0.3279793200000000] |
| 03245076 | ATLAS[0.4038709600000000],GRT[0.4026700000000000],USD[0.0000000089058266],USDC[954.8981899200000000],USDT[0.0097010000000000] |
| 03245078 | FTT[5.8409214400000000],USD[1.9828506400000000],USDT[0.0000003120261824] |
| 03245081 | KIN[1.0000000000000000],NFT [419227134374148577][1],TRX[1.0000000000000000],USD[56.1281314287819189000000000],USDT[6229.4369402300000000] |
| 03245085 | TONCOIN[0.0091449400000000],USD[710.7210621471373764000000000],USDT[0.0000000225686753] |
| 03245094 | FTT[1.0000000000000000],USD[0.0058543084000000] |
| 03245104 | BTC[0.0000000217711340],TRX[0.0000160000000000],USD[0.0001995239624909],USDT[28840.5383579166847681] |
| 03245108 | XRP[5.2660989200000000] |
| 03245113 | EUR[5315.0734000000000000],USD[3.8357778449058174],USDT[0.0030487300000000] |
| 03245121 | USD[0.0003213444000000] |
| 03245122 | ETHW[4.6680000000000000],TRX[0.1000360000000000],USD[0.0000000014418710] |
| 03245126 | USDT[2.6091263600000000],USDT[191.0000000068327963] |
| 03245128 | BNB[0.3321952800000000],BTC[0.0023391255000000],FTM[24.0000000000000000],FTT[0.0996200000000000],USD[49.8032645990000000],USDT[0.0000000127651632] |
| 03245130 | USDT[0.0000000860040000] |
| 03245136 | REAL[0.0948200000000000],USD[0.0004600672000000] |
| 03245145 | ETHW[0.2870000000000000],LUNA2[0.0796329567900000],LUNA2_LOCKED[0.1858102325000000],LUNC[17340.2440000000000000],STARS[12.0000000000000000],USD[0.0000000065199731],USDT[0.0000000024256300] |
| 03245146 | TRX[0.0003730000000000],USD[0.0003296579562042] |
| 03245147 | BNB[0.0000000031900000],BTC[0.0000000014610084],ETH[0.0000000043846500],USD[0.0000000101137941],USDT[0.0000000012040496] |
| 03245151 | USD[0.0000005887398038] |
| 03245154 | USD[0.0000004246423080] |
| 03245155 | ALICE[20.2573500000000000],BTC[0.0000319500000000],DENT[33245.3090000000000000],DOT[18.1017800000000000],FTT[0.0369783700000000],GALA[7.0178320000000000],PRISM[17690.0000000000000000],SHIB[26141428.6200000000000000],SRM[121.2414088300000000],SRM_LOCKED[1.8863458100000000],USD[0.0000002923939261],USDT[10978.1197016036982646],XRP[3211.1290060000000000] |
| 03245157 | ETH[0.0000955000000000],ETHW[0.0000955010874265],USD[0.1795188773009932],USDT[1.4530609635000000] |
| 03245160 | ETH[0.0000061000000000],ETHW[0.0000061000000000],FTT[25.9952500000000000],USD[0.0586154761272659] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03245161 | USDT[99.000000000000000] |
| 03245162 | TONCOIN[0.077000000000000],USD[0.000000050000000] |
| 03245177 | AVAX[0.200000000000000],MANA[6.000000000000000],MATIC[20.000000000000000],USD[2.094195691000000] |
| 03245179 | ATLAS[6833.706134780000000],GBP[0.003142696595950],POLIS[123.929431663410000],USDT[0.000000063423480] |
| 03245181 | ETH[0.033295800000000],EUR[0.000011180832306],RSR[1.000000000000000],USD[852.472469839212580‭1],USDT[11.401445728326499] |
| 03245186 | ETH[0.000000000301500],NFT (3507535487578971‭15)[1],NFT (4034956202777629‭03)[1],NFT (5670011208048669‭49)[1],TRX[0.565301000000000],USDT[5.2068174085000000] |
| 03245187 | BTC[0.000000006000000],EUR[0.006985529818200‭0],USD[0.000000074614140] |
| 03245188 | AKRO[1.000000000000000],BTC[0.000178900000000],USD[0.000444406377671‭7] |
| 03245194 | USD[25.000000000000000] |
| 03245197 | USD[0.000000009071157‭2] |
| 03245201 | AUD[0.000000001606862‭5],BNB[1.552145280000000],CRO[471.790728100000000],DOT[23.602932320000000],ENS[13.421788750000000],ETH[0.327154300000000],ETHW[0.327154300000000],FTM[4.048330910000000],FTT[2.035857460000000],LINK[8.361242750000000],MANA[43.950882090000000],SAND[31.247110150000000‭0],KIN[1.000000000000000],MBS[72.428633580000000],USD[50.010000012769788] |
| 03245209 | BAO[3.000000000000000],DENT[1.000000000000000],DOGE[0.003297500000000],GBP[0.002670315485006‭0],KIN[6.000000000000000],MBS[0.023571410000000],RSR[1.000000000000000],SHIB[29.214209700000000],UBXT[3.000000000000000] |
| 03245211 | AVAX[2.000000000000000],MATIC[10.000000000000000],SAND[4.000000000000000],SOL[0.130000000000000],USD[0.753114681550000‭0] |
| 03245218 | BAO[1.000000000000000],DENT[1.000000000000000],GALA[0.004039440000000],USD[0.000000025093192] |
| 03245224 | ETH[0.000000050000000],ETHW[0.000000050000000],FTT[25.073928271037389‭2],LUNA2[1.144181819000000‭0],LUNA2_LOCKED[2.669757577000000],LUNC[249148.000000000000000],USD[0.008926875149850‭0] |
| 03245225 | PERP[0.000394106400000],TRX[0.000001000000000],USD[-0.002721005892132‭4],USDT[0.003034418753185‭9] |
| 03245233 | ETH[0.313000000000000],ETHW[0.313000000000000],GALA[1689.678900000000000],MATIC[980.000000000000000],SAND[120.000000000000000],USD[0.468652698650000‭0] |
| 03245235 | BTC[0.019539570000000],NFT (2883007071007027‭92)[1],NFT (5632737240821734‭30)[1],USDT[80.464680510000000] |
| 03245236 | BTC[0.003724812800000] |
| 03245238 | DEFIBULL[1624.611753472674585‭6],TRX[0.002361000000000],UNI[0.000000075809144],USD[-0.030383773475851‭2],USDT[0.450000007456416‭3] |
| 03245243 | NFT (4594939364689630‭70)[1],NFT (5233876030947506‭03)[1],NFT (5665722840358778‭41)[1],USD[26.054980610000000] |
| 03245245 | ATLAS[0.000000080263200],BTC[0.000000039124300],ETH[0.000001000000000],NFT (3066127415761417‭64)[1],NFT (3232343506036680‭05)[1],NFT (3785188970403831‭72)[1],NFT (5424062341953062‭57)[1],USD[0.000000086560068],USDT[0.000000098380625] |
| 03245247 | ETH[0.000912150000000],ETHW[0.000912150000000],USDT[0.000000065000000] |
| 03245249 | USD[107.840535615263548‭0],USDT[0.000000013394163‭3] |
| 03245250 | USD[25.000000000000000] |
| 03245251 | USD[25.000000000000000] |
| 03245255 | ALGO[13.000000000000000],GALA[80.000000000000000],USD[0.422247897620000‭0],USDT[0.000000101120840] |
| 03245257 | BTC[0.004297780000000],ETH[0.249692680000000],EUR[0.000025048434094‭7],USDT[0.000005167940858‭8] |
| 03245259 | AVAX[0.000050000000000],BNB[2.528079090000000],BTC[7.431475852307254‭2],ETH[5.034418155384439],ETHW[9.011891060000000],FTT[399.144400370000000],LUNA2[0.002967945991000],LUNA2_LOCKED[0.006925207313000],TRX[0.009545000000000],UNI[0.000000023953990],USD[38600.938971893378‭14370000000‭0],USTC[0.042012711933274‭4] |
| 03245264 | USD[0.000406843500000‭0] |
| 03245268 | USD[0.067137497715000‭0],USDT[0.036253213164976] |
| 03245270 | LUNA2[0.000000157518569],LUNA2_LOCKED[0.000000367543327],LUNC[0.003430000000000],TRX[0.002222000000000],USD[0.439504230934330‭0] |
| 03245272 | USDT[0.000078245578404‭8] |
| 03245275 | LINKBULL[1.729300000000000],SUSHIBULL[9000.000000000000000],SXPBULL[600.000000000000000],TRX[0.000003000000000],USD[0.000000011560331‭0],USDT[0.000000035534638],XTZBULL[8.1259000000000000] |
| 03245278 | DOGE[0.399600000000000],DOT[50.964660000000000],ENJ[999.800000000000000],FTM[726.752800000000000],HNT[100.275540000000000],LTC[0.977000000000000],MANA[1497.824200000000000],MATIC[2449.510000000000000],SAND[499.900000000000000],SOL[0.008000000000000],USD[1513.655975691000000] |
| 03245281 | USD[0.000000088925206],USDT[0.000000024705228‭8] |
| 03245283 | ETH[0.000000066839900],XRP[200.000000000000000] |
| 03245284 | USD[0.000000068601400],USDT[0.000000075000000],XRP[0.257975360000000] |
| 03245287 | ETH[0.000000053312700],USDT[0.000010699120623‭8] |
| 03245290 | CEL[-0.832649504816604‭0],LUNA2[0.010622104210000],LUNA2_LOCKED[0.024784909830000],LUNC[2312.985556351367398‭0],TRX[-1007.154439677997296],USD[121.029716223835623‭50000000000‭0],USDT[43.513187845476892‭4] |
| 03245296 | TRX[0.000001000000000],USDT[0.210514742362500‭0] |
| 03245299 | BAO[3.000000000000000],GBP[0.000000194006085] |
| 03245301 | ETH[1.164778650000000],ETHW[1.164778650000000],SAND[199.962000000000000],USD[41.880371869100000‭0] |
| 03245304 | USD[30.000000000000000] |
| 03245313 | ETH[0.033102670000000],ETHW[0.032691966300464‭0] |
| 03245322 | ETH[0.088178460000000],ETHW[0.074719800000000],UBXT[1.000000000000000],USD[34.020135273030102‭8] |
| 03245324 | BOBA[0.000000061815676],GALA[0.000000029280520],GENE[1.982654630000000],GOG[42.094775000000000],HNT[0.050994018943329‭0] |
| 03245325 | CRO[228.052879430000000],FTT[3.007059590000000],GMT[12.398533740000000],USD[0.000000207382391],USDT[0.000000018169625] |
| 03245338 | BIT[49.999000000000000],USD[38.320059000000000] |
| 03245339 | BTC[0.000000063598666],USD[0.000220359469314],USDT[26.007149762582860‭8] |
| 03245343 | LUNA2_LOCKED[123.885295600000000],LUNC[11551264.550000000000000],SHIB[0.000000100000000],USD[2.874500098532092] |
| 03245348 | USDT[0.000061169363680] |
| 03245352 | BTC[0.024095180000000],SAND[179.951000000000000],SOL[5.368926000000000],USD[170.845320965000000] |
| 03245353 | BOBA[57.061730000000000] |
| 03245354 | USD[11.000000000000000] |
| 03245359 | AKRO[1.000000000000000],BAO[4.000000000000000],BCH[0.000002910000000],BNB[0.000005020000000],BTC[0.000431310000000],CRO[58.313487180000000],DENT[2.000000000000000],ETH[0.017066022658496],ETHW[0.016854844051894‭5],KIN[4.000000000000000],LTC[0.000006690000000],LUNA2[0.000116561271‭900000‭0],LUNA2_LOCKED[0.002719763011000],LUNC[25.381462360000000],SOL[0.000008654095612‭2],USDT[0.741477884751877‭9],XRP[0.002813250000000000] |
| 03245360 | BAO[1.000000000000000],FIDA[0.000000004786310‭4],KIN[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000004242538] |
| 03245361 | ETH[0.000000030000000],ETHW[0.000038060000000],EUR[0.000000023885179],SOL[0.000000010000000],USD[1537.443688758049053‭3] |
| 03245365 | NFT (4617175075206430‭89)[1],NFT (4657127798616151‭0)[1],NFT (5170356250556749‭29)[1],RAY[0.034520500000000],STG[11.000000000000000],USD[30.154804571669415‭0],USDT[0.069934068904025] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03245368 | AVAX[0.054360000000000],BTC[0.000044500000000],FTM[0.896533360000000],SOL[28.904261000000000],TRX[0.000026000000000],USD[5270.877732790000000],USDT[29216.2704240094397462] |
| 03245370 | USD[25.000000000000000] |
| 03245375 | ATOMBULL[0.000000003734080],BOBA[0.000000038204283],BSVBULL[0.000000007335105],C98[0.000000012548804],CREAM[0.000000004838161],DOGE[0.000000065330122],FTT[0.000000086416768],KNC[0.000000087311040],LINKBULL[0.000000056868118],MANA[0.000000049630442],MTA[0.000000090048334],PRISM[0.000 0000091528167],SHIB[157121735.3672010811187886],SLP[0.000000000636149880],USD[0.000000012388051B],USDT[0.000000079408477],XRP[0.000000008491385I] |
| 03245387 | AKRO[1.000000000000000],BAO[36.000000000000000],CEL[0.535409020000000],DENT[3.000000000000000],KIN[34.000000000000000],NFT [3281652528426260B7][1],NFT [3419363198167586287][1],NFT [4232180225260546I1],TRX[4.001886000000000],UBXT[1.000000000000000],USD[0.000000062603132I],USDT[0.005233775906948I],XRP[25.9687820100000001] |
| 03245396 | SOL[0.000000012246900],TRX[0.000000025920000],USDT[0.000000010509824B] |
| 03245398 | KIN[1.000000000000000],USDT[0.000000155802012] |
| 03245409 | BTC[0.018296846000000],USD[3.984132531250000],XRP[0.010793000000000] |
| 03245415 | TRX[0.001585000000000],USD[0.130940125000000],USDT[0.000000005000000] |
| 03245419 | BTC[0.028303590000000],EUR[1.296620363402827B],USD[1.895914221067071] |
| 03245423 | ETH[0.002718160000000],ETHW[0.002718160000000] |
| 03245432 | USD[0.000020000000000],USD[0.000000001352190],USDT[8.000000024309392] |
| 03245434 | EUR[0.000000000758168],USD[0.000000359136051],USDT[1548.3779165666615514] |
| 03245438 | BOBA[124.700000000000000],ENS[150.000000000000000],ETH[0.000000005000000],ETHW[1.830030483363444I4],FTT[25.095000000000000],LUNA2[26.811077640000000],LUNA2_LOCKED[62.559181170000000],NEAR[100.000000000000000],PEOPLE[20000.000000000000000],SRM[2.740617550000000],SRM_LOCKED[19.35669 96500000000],USD[1.039872458530000],USDT[1591.2431293060000000] |
| 03245444 | ETH[0.000000004704190000],ETHW[0.006532834704190000],USDT[0.000036036983560] |
| 03245447 | USD[0.000000000557730],USDT[0.000000060457293] |
| 03245449 | USD[30.000000000000000] |
| 03245452 | BTC[0.005624850000000000],CHZ[1.000000000000000],ETH[0.484723600000000],ETHW[0.484519860000000],EUR[1.230736390593463I],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 03245455 | BTC[0.000940110000000],ETH[1.276670880000000],ETHW[1.276134600000000],SOL[3.577953860000000],TRX[0.002913000000000],USDT[4099.7499841100000000] |
| 03245458 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.027496230000000],DENT[1.000000000000000],EUR[0.000529044990126],KIN[1.000000000000000],RSR[1.000000000000000] |
| 03245460 | AAPL[0.010000000000000],BTC[0.472100000000000],DOGE[46656.000000000000000],ETH[3.150000000000000],FTT[25.150000000000000],USD[0.036149502579048I],USDT[0.008367634145040] |
| 03245463 | CRV[0.000000007553743I2],ETH[0.000000003436772I],EUR[0.000000003121754],FTM[0.000000005030000],LUNA2[0.781866240500000I],LUNA2_LOCKED[1.824345610000000],USD[0.000000005841052I],USDC[566.807969110000000I] |
| 03245464 | ATLAS[0.000000096947200],BTC[0.000000077357000],FTT[-0.000000016291140],RAY[0.000000054599356],SOL[0.000000078241100],USD[0.000000044040487],USDT[0.004165655036814I] |
| 03245469 | USD[0.000000118059680],USDT[0.023460992541215S] |
| 03245470 | ETH[1.266274960000000],ETHW[1.266274960000000],TRX[0.000778000000000],USD[-50.155811940000000000000000000],USDT[914.9914230275000000] |
| 03245475 | SOL[0.850000000000000],USD[0.603620687500000000] |
| 03245477 | EUR[0.245036888000000000] |
| 03245478 | ATLAS[159.968000000000000000],USD[0.9588066100000000] |
| 03245479 | USD[0.000000124486422],USDT[0.000000092149065] |
| 03245491 | ATLAS[23280.306556630000000],POLIS[60.480500000000000000],USD[0.036997885465395I4],USDT[0.0000000039437622] |
| 03245492 | BTC[0.000000039014188],USD[0.109060153046152B],USDT[0.0000000022028906] |
| 03245493 | BULL[0.000010000000000],EUR[0.000000028970000],USD[1.3658928545543077] |
| 03245494 | ETH[0.000000008993302I],FTT[0.000000117948183I],TRX[0.000000028525982I],USD[0.003948856962257I9],USDT[0.0000000028186450] |
| 03245502 | BTC[-0.006103832159780I],EUR[0.083085580000000],USD[256.269105748154800] |
| 03245505 | ALICE[73.543345000000000000],USD[199.542961416250000I],USDT[13.0000000064108108] |
| 03245517 | KIN[2.000000000000000],TRX[0.000071000000000],USD[9614.7311165652650907],USDT[110.1264021014245860] |
| 03245526 | ATLAS[1.000000000000000] |
| 03245529 | USD[0.000000003000000000] |
| 03245537 | USD[25.000000000000000] |
| 03245544 | FTT[0.781609010000000],KIN[1.000000000000000],USD[0.000000038233441775] |
| 03245555 | USD[0.001902610910000] |
| 03245568 | BAO[2.000000000000000],BTC[0.000000019035360],KIN[7.000000000000000],UBXT[2.000000000000000],USD[0.000091584056956S],USDT[0.000000043150170] |
| 03245572 | BTC[0.016644510000000],ETH[0.011865640000000],ETHW[0.011865640000000],GBP[0.000770447669923S] |
| 03245574 | BTC[0.000000010196960],TRX[0.000000017626104] |
| 03245576 | AKRO[1.000000000000000],DAWN[99.287123280000000000],USD[0.0020274004253100] |
| 03245585 | BNB[0.000000001431300],TRX[38.292401000000000],USD[0.054325276000000] |
| 03245588 | USD[0.000000057500000],USDT[0.000000011245812] |
| 03245589 | USDT[0.000008411253165I0] |
| 03245595 | USD[9614.8449589400000000] |
| 03245599 | USDT[0.000000286948491] |
| 03245600 | USD[0.053377246050000I],USDT[764.0282514000000000] |
| 03245604 | USD[0.001526020000000],USDT[0.000000070705620] |
| 03245613 | TRX[0.000001002652312S],USD[0.053153184323775] |
| 03245617 | GBP[9.307417330000000],KIN[1.000000000000000],USD[0.0531531848323775] |
| 03245623 | SOL[0.000000022779920],USD[0.000000921570709] |
| 03245629 | BNB[0.002104098468180I0],LUNA2[0.000001022686200],LUNA2_LOCKED[0.000018694868780I],LUNC[1.744648728278000],MATIC[0.000000004601000],MKR[0.000570609861600],TOMO[8.378036705855830],TRX[0.901884620000000],USD[0.0000130616960000],USDT[0.0000000024958910] |
| 03245633 | AAVE[0.000000009766841I9],AMPL[0.000000018224651],AVAX[0.000000005426478S],BADGER[0.000000004000000],BCH[0.000001994247910696],CEL[183.200000000000000],DOGE[0.000000011627357I3],ETH[0.000000011348778I],FTT[4.326520920249313I1],LINK[0.000000005604490I 2I],TCB[0.000000085065I205],MKR[0.000000000000000],SOL[0.005222033994383271],SUSHI[0.000000031567621],TOMO[0.0000000503292771],TRX[0.000000014527122],UNI[0.000000061799681],USD[0.1553092270541515],USDT[821.3325375040097071],VGX[1.9635973000000000] |
| 03245634 | BICO[278.387793817179749I],ETH[0.000000197382016],EUR[0.000000070465056],USD[0.000000086634566] |
| 03245635 | MBS[47.000000000000000000],USD[1.994782570000000],USDT[0.000000009778747I0] |
| 03245643 | BNB[0.000000019804968],EURT[3.000000000000000],FTT[4.700000000000000],USD[0.0971996640394577] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03245651 | USDT[0.010877364000000000] |
| 03245653 | LUNA2[2.956061108000000000],LUNA2_LOCKED[6.897475920000000000],TRX[0.000001000000000000],USD[446.446134626030925217],USDT[0.000000616382736] |
| 03245655 | USDT[0.630000000000000000] |
| 03245657 | USD[1041.0600000047151438],USDT[1809.745497420000000000] |
| 03245658 | AURY[100.000000000000000000],BRZ[0.510000000000000000],FTT[1.100000000000000000],GRT[699.874000000000000000],USD[3.072653138200000000] |
| 03245665 | EUR[600.000000000000000000],USD[-431.1537609983262313] |
| 03245676 | BTC[0.010000000000000000],NFT [313451888969426789][1],TRX[1.000000000000000000],USD[8601.989158393460062] |
| 03245681 | TONCOIN[0.020000000000000000],USD[0.000000001000000] |
| 03245685 | AUD[0.5141790316215216],BNB[0.0000000087114713],BTC[0.000000055217032],DENT[1.000000000000000000],KIN[4.000000000000000000],LUNA[0.0000812148760700],LUNA2_LOCKED[0.001895013775000],LUNC[673.3250545900000000],UBXT[2.000000000000000000],USD[9.760714354568330100000000000],USDT[0.0891762005784310],USTC[0.0114919787404704] |
| 03245698 | PRISM[6886.3079113088000000] |
| 03245702 | MATIC[0.000000007600000],TRX[0.355047000000000000],USD[0.435066486866771721],USDT[0.002233823250000000] |
| 03245705 | EUR[0.000000005893274],USD[45.9698744007240000],USDT[0.0415427041963723] |
| 03245707 | AUDIO[0.0000000089934572],BTC[0.003240860000000000],CREAM[2.9881369234089355],CTX[0.0000000004680000],ETH[0.151652710000000000],ETHW[0.150867490000000000],EUR[0.0001700141291351],GALA[1320.4339070887240000],GARE[1014.4036641646046679],GENE[22.706060407525000],HNT[6.977143650000000],HXRO[0.000000092018336],KIN[1.000000000000000000],KNC[0.000000014961712],LOOKS[0.0000000070951732],MANA[117.4962162615339142],PEOPLE[8569.5358514999787000],SLP[15189.8403864211384586],SOL[4.3923156182050000],STG[156.10595130088800000],USD[0.0000000113000329],XPLA[260.43937705000000000],XRP[555.651631030000000] |
| 03245709 | USD[100.020000000000000000] |
| 03245712 | BTC[0.000000500000000000] |
| 03245720 | USD[0.000053601679702] |
| 03245721 | ETH[-0.000000401304075],ETHW[0.000300000000000000],USD[0.000000065690483],USDC[211.369763930000000000],USDT[134.3106381698299129] |
| 03245731 | BTC[0.000129300000000] |
| 03245739 | BAO[5.000000000000000000],ETH[0.0000000100000000],ETHW[0.000000100000000],KIN[4.000000000000000000],NFT [326075616407165820][1],NFT [460847702937154880][1],NFT [558196252683240733][1],TRX[1.000000000000000000],USD[0.0000000092475229],USDT[2.2063775406772688] |
| 03245741 | TRX[0.000006000000000],USD[0.720934590000000000],USDT[1.320000000000000000] |
| 03245748 | BTC[0.000000027037488],EUR[0.000004029881141],GALA[680.000000000000000000],SOL[3.282606720000000000],USD[0.5101542503195217] |
| 03245750 | NFT [539633136661770996][1],USD[30.002733610000000000] |
| 03245759 | BAO[1.000000000000000000],SOL[22.186521730000000000],USD[0.000008332607072] |
| 03245760 | NFT [301547849968867057][1],NFT [345283604572246683][1],NFT [480472877560588110][1],NFT [540867906057550678][1],TRX[0.914601000000000000],USD[1.083984751000000000] |
| 03245761 | ETH[0.016015210000000000],ETHW[0.015814370000000000],KIN[1.000000000000000000],USDT[0.000097986839380] |
| 03245768 | AVAX[0.0000000033407298],BCH[0.0000000040000000],BTC[0.000000027365037],ETH[0.000000096108638],FTT[0.000000015737662],STETH[0.000000074794055],USD[0.000017483632532],USDT[0.000000024905744],WBTC[0.000000055071713] |
| 03245771 | USD[6.218169513696725] |
| 03245774 | BOBA[104.100000000000000000],FTT[0.836344370000000000],TRX[0.000000006000000],USD[0.000002409284640] |
| 03245777 | TRX[171.407500370000000000] |
| 03245780 | EUR[0.003528220000000000],USD[0.00000000100716783] |
| 03245787 | GALA[475.056990210000000000],SOL[1.173786090000000000],USD[0.4195892957448979],USDT[0.000000011416551],XRP[495.050772020000000000] |
| 03245791 | ETH[0.022600000000000000],USD[0.8462781737500000] |
| 03245801 | APE[0.050000000000000000],ETH[0.0071180000000000],ETHW[0.0004000000000000],TRX[538.892200000000000000],USD[9503.318301569600000000],USDT[3.922365715000000000] |
| 03245804 | BUSD[30.613146370000000000],USD[0.000000108071445],USDT[0.000000049460085] |
| 03245807 | AVAX[10.1641731411280000],AXS[11.0738460159119600],LOOKS[202.2784605398775000],SNX[41.5114352000000000],USD[368.3323772464360310000000000],USDT[4998.950708000516265] |
| 03245826 | USD[30.000000000000000000] |
| 03245830 | ATLAS[14740.000000000000000],AVAX[45.000000000000000000],BNB[0.005827725000000000],ETHW[3.625000000000000000],FTT[55.0248157769153216],LUNA2[1.8600907640000000],LUNA2_LOCKED[4.3421178200000000],LUNC[405038.680000000000000000],POLIS[243.000000000000000000],SOL[30.000000000000000000],TRX[0.0000020000000000],USD[0.000046080085494992],USDT[283.0347217601814425] |
| 03245831 | USD[25.000000000000000000] |
| 03245834 | USD[0.000000013281698] |
| 03245835 | USD[0.7138749375000000] |
| 03245840 | USD[0.002184080000000000] |
| 03245847 | RAY[8.371808970000000000],USDT[0.000000098263420] |
| 03245851 | GALA[370.000000000000000000],USD[2.763086260000000000],USDT[0.000000058152690] |
| 03245852 | AVAX[75.500000000000000000],BTC[0.063000000000000000],ETH[0.895000000000000000],EUR[0.0069402200000000],SOL[93.6581222749366195],USD[2486.286652196647795500000000000] |
| 03245854 | EUR[0.000000000937884],USD[0.0000000098230144],ZRX[0.000000056934696] |
| 03245857 | ATLAS[35000.0000000000000000],BTC[0.000000047571160],USD[0.000000069048442],XRP[0.000000010000000] |
| 03245861 | USDT[0.139200000000000000],VETBULL[3459.3426000000000000] |
| 03245862 | EUR[10.000000000000000000] |
| 03245867 | AKRO[2.000000000000000000],BAO[2.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000067049442],USDT[0.0000024845377498] |
| 03245870 | BAO[1.000000000000000000],DENT[1.000000000000000000],FTM[327.777129270000000000],IMX[102.625813200000000000],KIN[1.000000000000000000],USD[0.0000000376301041] |
| 03245872 | USDT[0.4385939400000000] |
| 03245877 | BTC[0.0005575264411000] |
| 03245881 | USD[25.000000000000000000] |
| 03245884 | USDT[2.352037480000000000] |
| 03245885 | USDT[0.0000287619493739] |
| 03245887 | USD[100.000000000000000000] |
| 03245888 | BNB[0.0000001000000000],SGD[0.0092417391427635] |
| 03245892 | USD[25.0403807800000000] |
| 03245893 | ATLAS[180.0950001100000000],BAO[1.000000000000000000],USD[0.000000002842250] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03245899 | APE[3.896280000000000000],DOT[2.800600000000000000],GMT[0.209959280000000000],LUNA2[0.000017172059000000],LUNA2_LOCKED[0.000040068137660000],LUNC[3.739252000000000000],USD[0.114178076166633875],USDT[0.290972840966956] |
| 03245901 | BNB[0.500000000000000000],ETH[0.081028250759540000],ETHW[0.080590758177890000],FTM[89.900000000000000000] |
| 03245904 | USD[-126.963097121500000000],USDT[187.248815000000000000] |
| 03245906 | ATLAS[662.095868270000000000],AUD[0.000000051096936] |
| 03245907 | BULL[0.000047636000000000],TRX[0.000028000000000000],USDT[0.000000085000000000] |
| 03245912 | BNB[0.000000010000000],BTC[0.000000000256100],ETH[0.000000089112925],LUNA2[0.000004592378100],LUNA2_LOCKED[0.000107155489000],LUNC[1.000000000000000000],TRX[0.000000020933320],USD[0.000078693780401],USDT[0.000000005620192] |
| 03245913 | ATLAS[5.636055740000000000],USD[0.000000102753717] |
| 03245915 | USD[5.505872256700000] |
| 03245925 | BTC[0.014195916245125],DOT[254.608105000000000000],ETH[0.801603730000000000],ETHW[0.710951670000000000],FTT[0.424275084556936374],GBP[0.000000068569652],LINK[95.057764000000000000],LUNA2_LOCKED[0.179029711800000],LUNC[16707.470000000000000000],USD[0.073946638055000000],USDT[135.4.425391806502964648],XRP[7023.305317300000000000] |
| 03245931 | EUR[0.000000022576576],IMX[72.428352960000000000] |
| 03245936 | ETH[2.613000000000000000],USDT[1.000000000000000000] |
| 03245938 | GBP[0.035382076322500],USD[0.851503286311440] |
| 03245945 | AVAX[12.239299707997370],AXS[15.679059314015440],BAT[1026.859210000000000000],BNB[0.070547112773650],BTC[0.112987857080500],CEL[0.047954467638570],DOT[41.501991917070040],ETH[0.002268929348500],ETHW[0.002258313167500],FTT[28.494585000000000000],GRT[2183.937482364933570],HNT[34.995126500000000000],LINK[46.296904183817090],LTC[7.327431495394890],RAY[326.724269510000000],RUNE[191.235525400000000000],SOL[17.430229790000000],SRM[427.997909860000000000],SRM_LOCKED[6.096392000000000],SXP[640.462932583261490],TONCOIN[174.938250000000000],TRX[15359.324363361715020],UNI[64.667255898484290],USD[2.386337484922500000],XRP[717.340451224887400] |
| 03245946 | BAO[1.000000000000000000],BOBA[32.842194670000000],USD[0.000000032759438] |
| 03245949 | LUNA2[0.038203396400000],LUNA2_LOCKED[0.089141258280000],LUNC[8318.870000000000000000],USD[0.080523698276329] |
| 03245951 | ANC[0.909200000000000],APE[0.029060000000000],ATLAS[1999.600000000000000],ATOM[0.090920000000000],AVAX[0.081650000000000],BAO[995.800000000000000],BNB[0.009612000000000],BTC[0.000046020000000],CRO[9.740000000000000],CRV[0.980000000000000],DOGE[0.540000000000000],DOT[0.096120000000000],ETH[0.000600000000000],ETHW[0.000600000000000],EUR[555.847195760000000],FTM[0.175200000000000],FTT[82.064520000000000],KIN[99980.000000000000000],LINK[0.000000000000000],LUNA2[0.523236875300000],LUNA2_LOCKED[1.220886042000000],LUNC[11613.639476000000000],MATIC[3.164000000000000],SHIB[96000.000000000000000],SOL[0.000000000000000],SOLSTARE[0.000000000000000],SUSHI[0.490000000000000],TRX[49.990000000000000],USD[3.576176508405372] |
| 03245963 | AKRO[3.000000000000000],ALPHA[1.000000000000000],BAO[3.000000000000000],DFL[131.477506540000000],ETH[0.000000059560020],GBP[0.002933102800698],KIN[3.000000000000000],SUSHI[0.317743840000000],TRX[3.000000000000000],USD[0.003133365849191] |
| 03245964 | BOBA[0.005447900000000],USD[0.000000009659064] |
| 03245970 | USD[0.000379564059904] |
| 03245987 | BAO[1.000000000000000],BTC[0.139043150000000000],ETH[1.749115180000000000],ETHW[1.748380550000000000],EUR[0.174969246210764],TOMO[1.025675640000000] |
| 03245989 | USD[23.970164411200000000] |
| 03245991 | USD[0.000000011913267] |
| 03245993 | USD[0.563386085000000000] |
| 03245997 | USDT[1.733037315000000000] |
| 03245999 | USD[0.002224265687500000] |
| 03246005 | USD[0.000000123804067],USDT[0.000000231606834] |
| 03246008 | BNB[0.050089959752000],USD[1.512614058500000000] |
| 03246011 | ETH[0.000324400000000],ETHW[1.026722686499143 0],SOL[0.000746500000000] |
| 03246013 | USD[0.000000038263022],USDT[0.000000073250642] |
| 03246016 | BTC[0.088020890000000],ETH[0.599791000000000],ETHW[0.599791000000000],LUNA2[0.045923781000000],LUNA2_LOCKED[0.107155489000000],LUNC[10000.000000000000000],TRX[2500.000786000000000],USD[1936.315328599000000],USDT[-1490.586452873396287] |
| 03246029 | USD[23.008344665825000 0] |
| 03246030 | GOG[0.001641090000000],LINK[0.006406215900000],MBS[0.004573750000000],USD[0.000000135386280],USDT[0.006904377261933 5] |
| 03246033 | ALCX[0.000937300000000],BTC[0.000000005942500],FTT[4.899468000000000],KNC[0.063691276903886],SOL[0.000000007949202 6],USD[35.353179163251638 1],XRP[0.971517442200424 0] |
| 03246048 | BCH[0.995110000000000],BNB[0.496640000000000],XRP[326.050000000000000] |
| 03246051 | BTC[0.060000000000000],ETH[0.400000000000000],ETHW[0.400000000000000],FTT[32.993806000000000],MATIC[199.981950000000000],SOL[14.998195000000000],USD[190.050000000000000] |
| 03246053 | FTT[0.001822953800000],USD[0.001594825000000000] |
| 03246062 | BNB[0.000000003000000],ETH[0.000000003500000],FTT[3.800150754582009 1],SOL[0.000000000000000],SRM[1.354177880000000],SRM_LOCKED[12.894689140000000],USD[0.000047014751296 3],USDT[0.000000065746578] |
| 03246066 | BNB[0.031548030000000],BTC[0.001173080000000],ETH[0.014962270000000],ETHW[0.014962270000000],EUR[0.000000417622325 6],SOL[0.430839450000000],USD[-0.233341590000000] |
| 03246070 | TRX[0.000000054658780] |
| 03246074 | GOG[108.000000000000000],SOL[0.007975840000000],USD[0.416517665000000] |
| 03246076 | USDT[0.001826600000000] |
| 03246077 | UBXT[2.000000000000000],USDT[0.009180986483898] |
| 03246083 | BTC[0.000000009123645 2],NFT[40212445721384143 3]{1},NFT[45136406885933593 2]{1},NFT[54130430287787845039]{1},RSR[2.000000000000000],SOL[0.000000093315235],USD[0.01560332408829 49],XRP[4706.408121680000000] |
| 03246084 | BUSD[10.000000000000000],USD[10659.032432766166 0000] |
| 03246090 | USD[0.001135900000000] |
| 03246099 | ETH[0.001999600000000],ETHW[0.001999600000000],USD[15.216400000000000000] |
| 03246102 | 1INCH[0.402655080000000],ALGOBULL[35212.676056530000000],BTC[0.000283070000000],ETHW[0.000301900000000],LTC[0.013432100000000],SHIB[58394.160583940000000],SOL[0.005681330000000],USD[18.784096241705365 9],USDT[0.998205930000000],XRP[1.786765500000000] |
| 03246110 | USD[30.000000000000000] |
| 03246112 | BTC[0.000098290000000],DOT[5.199658000000000],ETH[0.053997720000000],ETHW[0.053997720000000],FTT[0.099620000000000],LINC[219.969260000000000],LTC[0.009950600000000],LUNA2[0.000045923781000],LUNA2_LOCKED[0.000107155489000],LUNC[10.000000000000000],TONCOIN[0.078777000000000],TRU[0.933300000000000000],TRX[1.795940000000000],UNI[11.250000000000000],USD[355.608553681151400 0],USDT[0.000000120720476] |
| 03246113 | DENT[1.000000000000000],ETH[0.000000014682622],EUR[0.000001417215368 1],FTM[0.000344480000000],HNT[0.000019860000000],KIN[4.000000000000000],RAMP[0.053202990000000],RSR[1.000000000000000],SOS[466.574247780000000],TRX[1.564499764],UBXT[2.000000000000000],USD[12.315814596318508 3] |
| 03246119 | ATLAS[1739.652000000000000],CHZ[0.000000018392520],FTT[0.000000033728012],TRX[0.004662000000000],USD[0.000052164499764],USDT[0.000000070743809] |
| 03246121 | LUNA2[0.330421604300000],LUNA2_LOCKED[0.770983743400000],LUNC[0.000000100000000],TONCOIN[3.340000000000000],USD[0.000000083417692],USDT[0.000000067157286] |
| 03246123 | XRP[1.750000000000000] |
| 03246124 | ETH[0.000000084403258],ETHW[0.000000012942058],MATIC[0.000000035576627],NFT[29458972739204362 9]{1},NFT[29769704654012365 3]{1},NFT[39528842924761889 2]{1},NFT[40867317197163601 38]{1},NFT[42466021413462991 6]{1},NFT[54004903498592395]{1},TRX[0.000000000000000],USD[0.098694325141664 4],USDT[0.000014411854014],XRP[0.000000064955550] |
| 03246134 | AAVE[0.010000000000000],BNB[0.034451410000000],BTC[0.002278050000000],DOT[0.100000000000000],ETH[0.003158650000000],ETHW[0.003158650000000],LINK[0.100000000000000],USD[31.009916011768469 8],USDT[3.557937266036517 9] |
| 03246137 | ETH[0.000000067420800],USD[0.000000055189515] |
| 03246147 | USD[30.000000000000000] |
| 03246148 | USD[0.000014582750875],USDT[0.000000058524436] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03246153 | BNB[0.000000000026000000],BRZ[-0.003059532536407],BTC[0.0086785147491456],DOT[8.632951313127560],ETH[0.000000080000000],USD[0.000085803695423],USDT[0.000000014609330] |
| 03246158 | BTC[0.0059437100000000],ETH[0.043762180000000],RSR[1.000000000000000],USD[0.0000111213983627] |
| 03246161 | BAO[1.000000000000000],KIN[2.000000000000000],NFT (4249739402330740),[1],NFT (4627042186094057),[1],NFT (5388707338583031),[1],TRX[0.001555000000000],UBXT[1.000000000000000],USD[0.000011832514342],USDT[0.000002715896714] |
| 03246162 | TRX[0.000028000000000],USD[0.000796540500000],USDT[0.000000005700670] |
| 03246169 | BAO[3.000000000000000],BTC[0.003184150000000],DENT[1.000000000000000],EUR[0.000014358382939],KIN[8.000000000000000],SHIB[1.859664530000000],SUSHI[0.964331260000000] |
| 03246180 | BTC[0.000000010000000],FTT[0.009350500000000],PRISM[100007.226168750000000],USD[58.817762948375000],USDT[36.803358970355664] |
| 03246188 | BNB[0.000000031402500],ETH[0.000000006000000],USDT[0.000000064776634] |
| 03246190 | USD[-779.202972495749300],USDT[1097.419085825100000] |
| 03246196 | EUR[900.000000016209506],USDT[106.706861290000000] |
| 03246210 | EUR[0.877859020000000],USDT[0.000000038440618] |
| 03246213 | USD[9.200000000000000] |
| 03246220 | BAO[1.754011620000000],BTC[0.050990770000000],ETHW[0.210411560000000],MATIC[123.100035860000000],TRX[2.000000000000000],USD[0.003679514033440],USDT[0.001313182203810],XRP[0.000002800000000] |
| 03246221 | FTT[0.021510441509442],SHIB[84440.000000000000000],USD[0.004720588194600],USDT[0.870000001000000] |
| 03246222 | USD[0.604467537700000],USDT[3.460000000000000] |
| 03246229 | ATLAS[0.000000029063000] |
| 03246230 | FTT[2.909442953600000],USD[0.000000076175000] |
| 03246231 | BNB[0.000000041176400],MATIC[0.000000004891800] |
| 03246237 | ETH[0.010504450000000],ETHW[0.010504450000000],TRX[184.698796890000000],USDT[854.977854006603153] |
| 03246240 | ATLAS[383.523928100000000],DOGE[0.473111175268882],RNDR[7.428406645559471],SAND[0.000683800000000],TRX[0.000000100000000],USD[0.000000000152309] |
| 03246245 | USD[1.674989600000000] |
| 03246247 | USDT[0.000000060007129] |
| 03246248 | BTC[0.000435300000000],USD[0.374070858047361] |
| 03246250 | SOL[233.457254500000000],USDT[176.687592524250000] |
| 03246251 | BTC[0.071895090000000],FTT[25.195250000000000],LUNA2[0.000000066000000],LUNA2_LOCKED[0.814776798700000],LUNC[76036.870000000000000],USDT[0.000000009500000] |
| 03246252 | TONCOIN[0.010000000000000],USD[0.000000005000000] |
| 03246254 | FTM[1294.741000009200000],USD[603.791519574270411] |
| 03246261 | LOOKS[0.963520000000000],REAL[0.082159000000000],USD[0.146775647029130] |
| 03246263 | FTT[0.100000000000000],USD[29.650741156085232] |
| 03246265 | BTC[0.004499190000000],USDT[2.493489000000000] |
| 03246269 | ATLAS[912.387653050000000],USDT[0.000000004536445] |
| 03246270 | USDT[0.000000052790525] |
| 03246271 | AUD[100.000000000000000] |
| 03246272 | NFT (3752056365742032048),[1],NFT (3914673842214373568),[1],NFT (3988348051365132720),[1],USD[0.000000009265000],USDT[0.000000052141848] |
| 03246278 | AVAX[0.000000014230000],BNB[0.000000083398128],EUR[0.000000280482652],SOL[13.625602976152064],USD[0.000004919597986] |
| 03246280 | FTT[39.202200776711719],MATIC[68.000000000000000],USD[300.602318936312458],USDT[4676.239120663619203] |
| 03246285 | BTC[0.000000031435104] |
| 03246287 | NFT (301435410121856912),[1],NFT (5302439286960445),[1],USDT[49.710000000000000] |
| 03246291 | USD[25.000000000000000] |
| 03246297 | USD[0.002006370085000],USDT[0.000000114078510] |
| 03246306 | KIN[2.000000000000000],LUNA2[0.002771517560000],LUNA2_LOCKED[0.006466874308000],LUNC[603.503783900000000],SUSHI[0.269361730000000],USD[1.002697731478671] |
| 03246307 | AKRO[2.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],GBP[0.000002595187162],KIN[9.000000000000000],UBXT[2.000000000000000],USD[0.000000036721180],USDT[0.000000013053075] |
| 03246309 | ETH[0.000000040000000],ETHW[0.000000040000000],FTT[0.000024802523712],USDT[0.000000003225962] |
| 03246311 | BTC[0.000000009324736],ETH[0.000764600000000],USD[2047.986268426461036],USDT[0.000000010000000] |
| 03246315 | BTC[0.176504530000000],TONCOIN[0.060029260000000],USD[0.019022590000000] |
| 03246318 | BEAR[1416400.000000000000000],BTC[0.000000000123028],FTT[0.000000038906776],EUR[0.000000090737213],FTT[0.006172991075809],SPY[0.000000018923772],TSLA[0.000000010000000],TSLAPRE[-0.000000001471906],USDT[0.000000002323047] |
| 03246324 | BNB[0.210235500000000],ETH[15.041609960000000],FTT[1007.473722610000000],SRM[23.005439150000000],SRM_LOCKED[253.654560850000000],TRX[0.001195000000000],USD[0.000010392376859],USDT[0.094082022685100] |
| 03246336 | BTC[0.004196740190255],DOGE[0.000000004815696],ETH[0.000000002115541],USDT[-2.710419404705474] |
| 03246337 | ETH[0.000845300000000],ETHW[0.000845300000000],USD[0.123689444400000],USDT[4353.640170000000000] |
| 03246343 | USD[0.000000045594130],USD[0.250000301497930],USDT[0.730000787190697] |
| 03246351 | PRISM[7.127303230000000],USD[0.701940445000000],USDT[0.000000000535490] |
| 03246352 | BAO[1.000000000000000],FTT[2.065210220000000],UBXT[1.000000000000000],USD[11.010021815120806] |
| 03246354 | AVAX[0.500966770000000],CRO[146.500573040000000],EUR[75.000000475117083],SOL[2.049341750000000] |
| 03246355 | BTC[0.000087690000000],SOL[0.009995000000000],USD[0.106706638000000] |
| 03246356 | BTC[0.116271842000000],ETH[1.070343930000000],ETHW[0.009703600000000],FTM[0.915260000000000],SOL[27.464780700000000],USD[1049.540150113467300] |
| 03246363 | EUR[0.731728841063867],USDT[0.000000014024656] |
| 03246369 | USD[25.000000000000000] |
| 03246371 | AAVE[5.096060700000000],AVAX[22.095869970000000],BTC[0.046091511052797],ETH[0.925820921200000],ETHBULL[0.000000010000000],ETHW[0.565887269200000],EUR[0.296670720000000],FTT[17.696675190000000],LTC[4.999078500000000],SOL[11.383632690000000],STARS[5.999810000000000],USD[1.821449736373415],USDT[1.088732680776771] |
| 03246374 | BAO[2.000000000000000],BNB[0.000000017531850],KIN[1.000000000000000],MATIC[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],ZAR[35488.325099975905074] |
| 03246376 | USD[1.630243850000000],XRP[10.000000000000000] |
| 03246377 | BTC[0.000072100000000],ENJ[307.938400000000000],ETHW[0.620860000000000],FTM[365.926800000000000],GALA[369.926000000000000],LINK[17.596480000000000],LTC[0.017144110000000],SAND[1002.799600000000000],USD[0.035009285000000] |
| 03246381 | LUNA2[11.305606330000000],LUNA2_LOCKED[26.379748090000000],LUNC[2461819.580000000000000],USD[-137.949253513262630] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03246382 | BTC[0.00000000251166105],DOGE[0.000000014660320],ETH[0.000000107350035],SOL[0.000000032599442] |
| 03246386 | DENT[255799.834923830000000],EUR[3941.655886369126 3536],LUNA2[2.486645910000000],LUNA2_LOCKED[5.802173791000000],LUNC[8.010453410000000],SOL[23.243751870000000],SRM[501.343977720000 0000] |
| 03246391 | USD[0.171332969586 1455] |
| 03246406 | GBP[0.000434959098417],USD[1.30879200000000 0] |
| 03246410 | USD[32.852645928601 8743] |
| 03246416 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USDT[1001.906396002392 9566] |
| 03246423 | USD[0.427459538378744 8],USDT[0.000003080000 0000] |
| 03246424 | ATLAS[550.000000000000000],BTC[0.010991360000000],DOT[6.000000000000000],ETH[0.086987220000000],ETHW[0.086987220000000],FTT[3.000000000000000],LINK[12.000000000000000],LUNA2[0.347676127300 0000],LUNA2_LOCKED[0.811244297100 0000],LUNC[1.120000000000000],SHIB[7398416.000000000000000],SOL[3.540000000000000],USD[180.294395590590000 0] |
| 03246426 | BTC[0.000000040000000],ETH[0.000000030883969],FTT[0.000000004589746],LTC[0.000000200079322],USD[0.000001728470871],USDT[0.000000085219256] |
| 03246428 | BAO[2.000000000000000],DENT[1.000000000000000],DFL[0.000000004830546],KIN[2.000000000000000],SOL[0.000000008813898 8],UBXT[1.000000000000000],USD[0.000000017704329],USDT[0.000000074758628] |
| 03246434 | USD[0.000019267903 4571] |
| 03246443 | AGLD[157.068580000000000],ALICE[4.415730250000000],ATLAS[617.885308120000000],AUDIO[19.641582170000000],AURY[2.183013880000000],BTC[0.000535260000000],BTT[5098980 0.000000000000000],DENT[5766.458433440000000],FTT[1.201023840000000],GALA[202.190133630000000],IMX[12.964184710000000],RND R[7.653058370000000],SANDI7.500043500000000],SHIB[918695.452457510000000],SRM[12.978280850000000],TRXI507.405498680000000],USD[125.5176342679 323694] |
| 03246445 | USD[0.839881990000000] |
| 03246446 | TRX[0.437929820000000],USD[0.003626207430863 8],USDT[0.003170937729 5856] |
| 03246453 | ATLAS[0.000000005116 8400],AVAX[0.000000003 06122 00],ETH[0.000000015677500],NFT (2928131165379375 18)[1],NFT (527310205958829362)[1],SOL[0.000000076805460],XRP[0.000000100000000] |
| 03246459 | BTC[0.100000000000000],USD[29.419045540000000],USDT[0.000000027862592] |
| 03246461 | TRX[0.000001000000000],USD[1.484921982000000] |
| 03246469 | USD[1.398846885000000] |
| 03246473 | ETH[0.000000060000000] |
| 03246482 | MBS[664.447486700000000],USD[0.256871761118 0286] |
| 03246489 | ETH[0.000000072871378] |
| 03246493 | MBS[450.989600000000000],USD[0.410184275000000],USDT[0.000000082897665] |
| 03246496 | CRV[14.000000000000000],SUSHI[5.000000000000000],USD[0.472731980000 0000] |
| 03246497 | USD[25.000000000000000] |
| 03246499 | TRX[0.000777000000000],USD[0.105944716854 1187] |
| 03246500 | USD[-1.695348759536 4702],USDT[1.704904664363 4710] |
| 03246502 | GENE[0.097340000000000],TONCOIN[0.096560000000000],USD[0.008870660569 700] |
| 03246507 | BTC[0.000000050000000],TRX[0.000000067366352],USD[0.000000097922354],USDT[0.000000145667516] |
| 03246510 | ETH[0.000000047136000],USDT[0.000008695318 2607] |
| 03246515 | USDT[0.000105278793 4015] |
| 03246525 | ATOM[0.000000002000 0000],BNB[0.000000021117550],ETH[0.000000000407400],FTT[0.000012934915704],LUNA2[0.000444450352 5000],LUNA2_LOCKED[0.001037050823 0000],LUNC[86.780000000000000],SOL[0.000000001873 4000],TRX[0.000000015541 714],USDT[0.067373518439 1286] |
| 03246529 | USD[0.065969847500000] |
| 03246535 | AVAX[0.199943000000000],USD[0.000000005606 560] |
| 03246536 | BAO[3.000000000000000],DOGE[992.047636760000000],ETH[2.701112240000000],ETHW[0.143096420000000],GMT[5037.979223170000000],KIN[4.000000000000000],USDC[105.963440530 000000],USDT[0.000210134722 3409] |
| 03246547 | USD[45.575619920000000] |
| 03246549 | SAND[10.212608920000000],USDT[0.000000161495868] |
| 03246554 | STARS[1.000000000000000],USD[0.034541055000000],USDT[0.000000090591150] |
| 03246564 | FTM[0.000000011100000],GOG[0.948400000000000],USD[1.110374280000000],USDT[0.000000167820687] |
| 03246566 | BTC[0.013497435000000 0] |
| 03246567 | USD[0.000000047508331],USDT[0.000000050794853] |
| 03246571 | TRX[0.142993000000000],USD[0.000000062500000],USDT[0.077400538500000] |
| 03246575 | USD[40.010000000000000] |
| 03246579 | USD[0.003056192834883 2],USDT[0.000000118750220] |
| 03246580 | BAO[1.000000000000000],SOL[7.177855310000000],SUSHI[150.836489970000000],TRX[1.000000000000000],USD[0.554730279265 6691] |
| 03246584 | USD[25.000000000000000] |
| 03246586 | USD[7.110317376092 3200] |
| 03246588 | USD[0.003171330322 1593],USDT[0.000000034539184] |
| 03246589 | BNB[0.000000100000000],NFT (3196324624397869 67)[1],NFT (338771635153936629)[1],NFT (485949605298200589)[1],USD[0.000000016426272],USDT[0.000000033509937] |
| 03246590 | BTC[0.053403877617239 3],ETH[0.238135560000000],ETHW[0.171741360000000],EUR[50.078773457053 8272],FTT[0.816622610000000],SOL[1.000000000000000],USD[302.140601219918 348],USDT[0.696103510000 0000] |
| 03246593 | SOL[0.000000002800000] |
| 03246594 | BOBA[46.404040000000 000] |
| 03246599 | ETHW[2.018596200000000],USD[0.016533000000000],USDT[0.000000007436360] |
| 03246601 | EUR[0.000000089914388],USD[21.231961829250 0000],USDT[398.549285282033 7608] |
| 03246602 | BAT[0.000000100000000],FTT[0.073222769704 5389],USD[0.766715033470 8000],USDC[56.058409470000 0000] |
| 03246611 | ATLAS[9.666000000000000],AVAX[0.099740000000000],USD[19.658530141424 0000],USDT[0.000000117798012] |
| 03246617 | ATLAS[9.998000000000000],USD[1.995708962500000],XRP[7.000000000000000] |
| 03246620 | AURY[13.000000000000000],HMT[100.981820000000000],USD[10.510608180000000],USDT[2.370000000000000] |
| 03246628 | APE[0.550721140000000],BTC[0.000013410000000],LTC[0.004613609704 5200],NFT (309864191241704859)[1],NFT (310284085924688062)[1],NFT (333378955240244713)[1],NFT (408920986415873001)[1],NFT (542321422287439215)[1],TRX[0.002020000000000],USDC[146.295998480000000],USD[0.018985708000000 00] |
| 03246631 | BAO[2.000000000000000],DOT[0.000003520000000],EUR[0.000000063081745],KIN[1.000000000000000],MATIC[0.000035850000000],SAND[0.000039620000000],SOL[0.000000024284979 2],UBXT[2.034638410000000],USD[0.000014835620270] |
| 03246633 | AKRO[1.000000000000000],ALPHA[1.000000000000000],AUDIO[1.006608860000000],BAT[1.000000000000000],DENT[3.000000000000000],KIN[2.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[8.718735661287 1711] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03246635 | FIDA[1.000000000000000000],GRT[1.000000000000000],USD[0.0955123180402265],USDT[10574.8906571336951892] |
| 03246645 | AVAX[-0.000000001870000],ETH[0.000000004967094],TRX[0.000000024911881],USDT[0.000000012923981] |
| 03246648 | BNB[0.004398830000000],LUNA2[0.000174556291600],LUNA2_LOCKED[0.000407298013700000],USD[0.353310473253942] |
| 03246650 | ETH[0.000000097022600],LUNC[0.000000020760640],NFT [407104326122917307]{1],NFT [529906774901498954]{1],TRX[0.000012000000000],USD[0.0012814182662726],USTC[0.000000054235510],XRP[0.000000063779200] |
| 03246651 | USD[30.000000000000000] |
| 03246668 | USD[0.000000325026495] |
| 03246669 | USD[25.000000000000000] |
| 03246670 | BTC[0.106800000000000000],ETH[1.195300000000000000],ETHW[1.195300000000000000] |
| 03246675 | AAVE[0.330551258664480],APE[25.018230278043640],BABA[0.000000238300000],BTC[0.002604676178107],COIN[0.510282030000000],DOGE[26785.184972413311000],DOT[288.837420569782905],ETH[0.305260801935240],FRONT[11.000000000000000],FTM[8712.81980135578879800],FTT[8092.047443044596528],GALA[530.000000000000000],IBVO[0.00000004000000],LINA[20.000000033445630],LUNA2_LOCKED[0.000000082701069],LUNA2[0.00718429715109B],MANA[210.002100000000000],SAND[29.00000000000000],SHIB[22284537.0000000000000],SOL[1.522014113840430],SRM[34.72584564000000],SRM_LOCKED[94.483173210000000],USD[0.0702887102524480000000000],USDT[0.00206382372984661],WFLOW[547.800000000000000],XRP[10.0247814982975600] |
| 03246677 | USDT[0.000116160000000] |
| 03246678 | SOL[0.009823960000000],USD[1.760362625000000] |
| 03246684 | APE[0.000000021462314],BTC[0.000000000949492 0],DOGE[0.0000000020679440],DOGEBULL[0.000000046017250],FTT[0.0000000006947641],LUNA2_LOCKED[0.000000187350657],SHIB[120241.679865025383952],SOL[0.000000008275505],TRX[0.000000085903500],USD[0.0000000024906071],USDT[0.000000008404739],XRP[0.000000355343081] |
| 03246696 | USDT[0.007039118267345] |
| 03246703 | ATLAS[1050.000000000000000],USD[1.026037693750000] |
| 03246704 | APE[0.063140000000000],TRX[0.000002000000000],USD[1.015241930000000],USDT[0.0067732547487730] |
| 03246706 | USDT[0.000000001572288] |
| 03246713 | USD[5.000000000000000] |
| 03246719 | ETH[0.000059060041 2860],MATIC[0.000000006000000],TRX[0.000000066063295],USD[0.000000060033937] |
| 03246721 | ETH[0.122411070000000],ETHW[0.122411070000000],EUR[500.000005430298150 1],FTT[5.354532400000000],HNT[9.795580500000000],LDO[106.399904230000000],RNDR[104.908997810000000] |
| 03246722 | BTC[0.013425680000000],ETH[0.113591860000000],ETHW[0.113591860000000],FTT[1.5115122014265946],USD[0.000000181033660],USDT[0.000000000232116] |
| 03246725 | FTT[0.000000093236750],USD[0.000001826832042],USDT[-0.000000148346143 1] |
| 03246733 | PRISM[8.907775000000000],USD[0.679365948396720 0] |
| 03246735 | BTC[0.010573688066695 4],LINK[7.398464770000000],USD[30.0002556348133287] |
| 03246744 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],UBXT[1.000000000000000],USD[0.000000402897898] |
| 03246745 | USD[0.000000060000000] |
| 03246749 | USD[0.000000106463920],USDT[0.000000009297200 0] |
| 03246750 | DOGE[11415.000000000000000],LINA[14027.334300000000000],LINK[43.591716000000000],MATIC[460.488264320000000],RNDR[0.000000064565320],USD[0.000000072365541],USDT[0.0117670026717755] |
| 03246751 | APE[0.620195190000000],ATOM[2.377415560000000],AVAX[0.103365550000000],BTC[0.005919570000000],ETH[0.273110600000000],FTM[10.336589240000000],GALA[82.007645470000000],LUNA2[0.000004821997050],LUNA2_LOCKED[0.000112513263500],LUNC[1.050000000000000],MANA[3.100976700000000],SHIB[310976.741688250000000],USD[1363.356565045739815100000000],USDT[0.000000142714401] |
| 03246752 | USDT[0.000000004400000] |
| 03246753 | USDT[5.680899586500000] |
| 03246756 | IMX[1.500000000000000],STARS[0.037529210000000],USD[0.1187542220000000],USDT[0.000000012170204 3] |
| 03246764 | ALGO[183.964245800000000],BTC[0.044896454090000 0],CRO[440.286900743629671 0],ETH[0.876947311100000],ETHW[0.594967789300000 0],EUR[502.8634246333059192],FTT[4.406304050000000],LUNA2[0.000211580495400],LUNA2_LOCKED[0.000493687822700 0],LUNC[46.072098343000000],USD[0.252313390091561 0],USDT[0.0000000027975421] |
| 03246770 | AMPL[0.000000029136689],BTC[0.001138810000000],ETH[0.012000000000000],ETHW[0.012000000000000],FTT[0.200000000000000],SOL[0.052289430000000],USD[0.000119542213581 4],USDT[0.3140526118750000] |
| 03246771 | USD[0.000000069283880],USDC[1355.022747900000000 0] |
| 03246775 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],TRX[0.000006000000000],USDT[0.0000112702111271] |
| 03246786 | BNB[0.419539107714558],BTC[0.000000000354711],ETH[0.000000010000000],PAXG[0.000000050000000],USD[0.000000032738074],USDT[0.0000000088119103] |
| 03246793 | FTT[0.049100100000000],TONCOIN[9.000000000000000],USD[0.0973348357505808] |
| 03246797 | TONCOIN[0.050000000000000],USDT[0.000000006000000] |
| 03246800 | SOL[0.000000010000000],USD[0.000000006869600] |
| 03246802 | TRX[0.000005000000000],USD[0.0265554379808538],USDT[0.0088210116778898] |
| 03246805 | USDT[5.500000000000000] |
| 03246808 | 1INCH[-0.0054737728376208],BTC[0.000052141462917 4],DOGE[0.001800000000000],FTT[0.071502540876226 0],GBP[0.000116128300412 1],USD[-0.6882149521193261],USDT[0.1178458045442544] |
| 03246811 | RUNE[0.200000000000000],USD[-1.548773083428489 0],USDT[1.7949702779760920] |
| 03246812 | BRZ[0.000000083499239],BTC[0.000056660172384 6],KIN[1.000000000000000],SHIB[0.000000058016306],SOL[0.000000039149973],SPELL[0.0670270000000000] |
| 03246815 | USDT[1.000000000000000] |
| 03246817 | AKRO[3.000000000000000],BTC[0.000000000000000],DENT[2.000000000000000],ETH[0.000000107311800],KIN[6.000000000000000],LOOKS[0.000000000000000],RSR[1.000000000000000],TRX[1.000000000867100000],UBXT[4.000000000000000],USD[0.000000058234242],USDT[0.000000082664902] |
| 03246821 | APE[59.988600000000000],LUNA2[0.105446374500000],LUNA2_LOCKED[0.246041540500000],SOL[20.004900000000000],USD[1443.060942521913019 5],USDT[1.002000000000000] |
| 03246824 | PRISM[30937.610882000000000] |
| 03246829 | BTC[0.000213460000000],EUR[0.000000005602012 5],LUNA2[0.000000344511020],LUNA2_LOCKED[0.000000083859047],TRX[0.000045000000000],USD[-2.966764978680942],USDT[0.000000015710576 6] |
| 03246839 | AKRO[2.000000000000000],BAT[0.150000000000000 0],BTC[0.280108930000000],DENT[7.000000000000000],ETH[0.007319200000000],EUR[0.000097052562731],KIN[18.000000000000000],PAXG[0.359092010000000],RSR[3.000000000000000],SECO[1.023373830000000],SOL[8.037954540000000],TRX[6.000000000000000],USD[0.000000997572903274],USDT[0.000979757290000] |
| 03246845 | ADABULL[0.098993000000000],EOSBULL[28708 0.000000000000000],MATH[0.061167000000000],MATICBEAR2021[600.000000000000000],MATICBULL[991.260000000000000],SXP[0.300000000000000],TRX[0.009661000000000],USD[0.047159755975000],VETBULL[937.870000000000000],XRPBULL[9.300000000000000000000000],XTZBULL[9908.800000000000000] |
| 03246857 | BTC[0.000009005279898 0],ETH[0.000003273255 2550] |
| 03246858 | BTC[0.024500000000000],ETH[0.263582220000000],ETHW[0.263582220000000],USD[2.7683886366027362] |
| 03246861 | ATOM[0.300000000000000],USD[0.000000009330759],USDT[1.651491850000000 00] |
| 03246866 | ETH[0.000000042055000],TRX[0.813321000000000],USD[0.3611924925000000] |
| 03246867 | TRX[4.585518000000000],USDT[2.1634897815000000] |
| 03246869 | USD[0.000000929260710 0],USDT[1.520461861261560 8] |
| 03246871 | AKRO[1.000000000000000],APE[2.614996450000000],BAO[4.000000000000000],BTC[0.001181950000000],ETH[1.035810450000000],ETHW[1.035441505457785 5],KIN[4.000000000000000],MATIC[0.000831052250000 0],TRX[1.000000000000000],USD[993.3557211863107692] |

FTX Trading Ltd.

Case 22-11068-JTD    Doc 973    Filed 03/15/23    Page 1835 of 2515    Schedule DOC NM Priority Filed 03/15/23 Claims    22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03246873 | LUNA2[0.000000009000000001],LUNA2_LOCKED[19.293893890000000000],LUNC[0.000000100000000],TONCOIN[5.230000000000000],USD[0.000000224126649],USDT[0.000000071900000] |
| 03246874 | BOBA[13.241646420000000000],FIDA[56.989170000000000000],USDT[0.789160000000000000] |
| 03246878 | USD[1.323518612600000000],USDT[800.253908000000000000],XRP[728.854200000000000000] |
| 03246880 | BNB[0.000000060208012],BTC[0.000698940000000000],ENS[0.000000004140000],LTC[0.000000051358117],REN[0.000000067485226],USD[-8.357445175249877],USDT[0.000005086572816] |
| 03246883 | USDT[2.744313980000000000] |
| 03246885 | MBS[0.000000024250000],USDT[0.000003300284175] |
| 03246886 | USD[0.200247357150000000],XRP[0.012959000000000000] |
| 03246890 | AAVE[9.301955330000000000],ALPHA[1.000000000000000000],BAO[2.000000000000000000],CRV[512.595221790000000000],ETH[1.904864706052000000],ETHW[0.178467086052000000],FTM[597.814497620000000000],KIN[2.000000000000000000],MANA[1043.040925050000000000],RSR[2.000000000000000000],SAND[921.773486080000000000],SOL[19.356211211626484],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[0.023721635296732000],USDT[0.000000007700000] |
| 03246891 | XRP[97.312134000000000000] |
| 03246892 | USD[10.422395169037500000] |
| 03246897 | CHF[4.076600250000000000],EUR[4.400539990000000000],TONCOIN[0.096260000000000000],USD[8.206106459659037 1] |
| 03246898 | BTC[1.006200000000000000],ETH[9.912617400000000000],ETHW[7.912617400000000000],USD[31718.494387410000000000] |
| 03246902 | FTT[1.095041000000000000],USD[-2.687690742497500000] |
| 03246903 | BTC[0.000000040000000],EUR[0.000000053081169],LUNA2[0.001377713430000],LUNA2_LOCKED[0.000321466467000],LUNC[30.000000000000000],USD[0.008061723922108],USDT[0.000000015334920 5] |
| 03246911 | BAO[4.000000000000000000],BNB[0.021445110000000000],ETH[0.017910320000000000],ETHW[0.017910320000000000],EUR[0.002297696988354],KIN[4.000000000000000000],MANA[3.350815260000000000],SAND[1.865006920000000000],SOL[0.065513320000000000],TRX[1.000000000000000000] |
| 03246912 | BTC[0.000000049637436],FTM[0.000000000974800],NEAR[0.000000035960000] |
| 03246915 | ETH[0.037985090000000000],ETH[0.500313280000000000],MSOL[9.179360210000000000],NFT[364235761108377709][1],NFT[401205016318797320][1],NFT[465629597092636835][1],NFT[472539287167776583][1],NFT[506190555237625462][1],SOL[0.000000100000000],USD[1152.180242604937969],USDT[0.000000078441368] |
| 03246921 | TONCOIN[0.050000000000000000],USD[0.000000066118400] |
| 03246928 | AKRO[2.000000000000000000],ETH[0.000000003177076 8],XRP[0.002622970000000000] |
| 03246929 | AVAX[14.465557280000000000],BNB[0.296714937464300 5],DOT[0.020914370000000000],ETH[1.197596959958266 9],ETHW[1.197596959958266 9],FTT[0.007760000000000000],GBP[0.000030748638037],SOL[0.000000100000000],USD[-425.422108540298651 1],USDT[678.757567692820314 3],XRP[0.860841000000000000] |
| 03246930 | BTC[0.000000078560522],USD[0.062342178851910 6],USDT[0.000250960487710 2] |
| 03246931 | ATLAS[1480.000000000000000000],LUNA2[13.482229000000000000],LUNA2_LOCKED[37.458534330000000000],SHIB[12000000.000000000000000000],USD[0.000000195625708],USDT[0.000000000496806] |
| 03246935 | ATLAS[2430.000000000000000000],BTC[0.000512200000000],USD[1.062820642500000] |
| 03246936 | APE[0.000000041552953],ASD[0.000000050000000],BAO[42965.010797680000000000],BTC[0.000092935120599 9],CHF[1.186028508771117],DENT[2.000000000000000000],ETH[0.000000099347808],ETHW[0.000000017668530],EUR[0.979435257953054],FTT[15.642557444724889],FXS[0.000000005969556],GBP[0.000000051768720],GMT[0.000000004303443 6],KIN[3319504.074688790000000000],MATH[1.000000000000000000],MOBI[0.000000024000000],SOL[1.388844934451256 0],TRX[1596.835464020000000000],UBXT[1.000000000000000000],USDI-1.078898267076329800000000000],XRP[0.000000020951161] |
| 03246939 | ETH[1.140194993700000],ETHW[0.000000006200000],USDT[15.109908691105239] |
| 03246940 | ETH[1.400000000000000000],ETHW[1.400000000000000000],FTT[155.793271093000000000],USD[3.346522529569737 8] |
| 03246945 | USDT[0.000000020000000] |
| 03246948 | SOL[2.820000000000000000],USD[0.012349804500000000] |
| 03246953 | USD[25.000000000000000000] |
| 03246955 | BNB[0.000000063212320],USD[0.000000072709565],USDC[55.000002350000000000],USDT[0.000000126839686] |
| 03246962 | GRT[1.000000000000000],UBXT[1.000000000000000000],USD[0.000007835620024] |
| 03246965 | AVAX[0.000472570817900],BTC[0.000336271068710],DOGE[0.000000005180700],ETH[0.000000006794000],EUR[0.005399680000000000],FTM[0.048955046331020 0],FTT[127.888077825879553 5],LINK[0.004958811114900],LUNA2[1.509266331000000],LUNA2_LOCKED[3.521621440000000],LUNC[0.000000013246500],SOL[0.041885075082500],TRX[8566.128359057787960],USD[0.000000009125263 5],USDC[109901.188414970000000],USDT[121001.164377201802981 8] |
| 03246967 | BAO[1.000000000000000000],DENT[1.000000000000000000],USD[0.004097356718130] |
| 03246969 | USD[0.013896024000000000],USDT[0.000000009806533] |
| 03246970 | USD[-154.551882037050000000000000],USDT[1077.833398620000000000] |
| 03246972 | BTC[0.000000047273250],USD[0.281550700000000000],USDT[0.000000002500000] |
| 03246979 | ETH[0.090000000000000000],ETHW[0.090000000000000000],EUR[17.479200797940000000] |
| 03246981 | USDT[284.460000000000000000] |
| 03246987 | ETH[0.000000074989400] |
| 03246988 | BAO[1.000000000000000000],ETH[0.000025900000000000],SUN[10095.308066800000000000],TRX[0.142611870000000000],USD[0.000008892554681],USDT[0.002564039693780] |
| 03246991 | DOT[0.015609233290037 29],TRX[0.000002000000000000],UMEE[7.759900000000000000],USD[0.000000100972000],USDT[0.000000093377329] |
| 03246993 | USD[0.145116034870118 8],USDT[0.000000154530744] |
| 03246995 | USD[3.410230680000000000] |
| 03246996 | BNB[-0.000000003993963],BTC[0.000000006782309 4] |
| 03246997 | ETH[-0.000907824290992],ETHW[-0.000921175747985],USD[57.464548506365715 0],USDT[0.000000000116345] |
| 03246999 | ALPHA[1.000000000000000000],ETH[5.297383320000000000],ETHW[5.297963900000000000],KIN[1.000000000000000000],USD[3000.455483863833352 0],USDT[0.027458226324265 7] |
| 03247004 | USDT[19.000000000000000000] |
| 03247008 | ETH[0.000000006978300],USD[0.000211566062996] |
| 03247017 | USD[0.000000133850000] |
| 03247021 | FTT[0.064932650000000000],SRM[1.291365650000000000],SRM_LOCKED[7.708634350000000000],USDT[0.000000065000000] |
| 03247029 | ETH[0.000000081000000] |
| 03247040 | COMP[4.372000000000000000],CRO[870.000000000000000000],ENJ[254.189000000000000000],MATIC[190.000000000000000000],SOL[2.830000000000000000],USD[28.806096308000000000],USDT[0.000000153745872] |
| 03247043 | AUD[0.000099936023392 5],BAO[1.000000000000000000],MBS[26.066628550000000000],USD[0.000000078519956] |
| 03247051 | USD[0.000000071639406] |
| 03247052 | BTC[0.001645650000000000],USD[19.404213083781321 1],USDT[0.000000075211212] |
| 03247057 | ETH[0.000000040000000],BAO[4.000000000000000000],DENT[2.000000000000000000],GOG[137.287631990000000000],KIN[1.000000000000000000],MBS[0.000000029600000],UBXT[1.000000000000000000],USDT[0.000000029279242] |
| 03247062 | MATIC[0.000000075000000],SOL[20.366888533155260 9],USD[0.542150593131296 4],USDT[8.434039506750000 0] |
| 03247065 | USDT[0.000011167944884] |
| 03247069 | ETH[0.000000032361600] |
| 03247075 | BTC[0.000098440000000000],CREAM[1.839643040000000000],EUR[0.000000182656346],SUSHI[42.987778000000000000],USD[3908.961100948533 1026],USDT[559.937811178956 0936] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03247076 | AAVE[0.119978400000000000],ATLAS[289.947800000000000000],BAL[0.007647400000000000],BNB[0.009967600000000000],BTC[0.027183786000000000],DOT[0.999820000000000000],ETH[0.152973540000000000],ETHW[0.152973540000000000],POLIS[5.998920000000000000],STG[0.974980000000000000],USD[415.088122634471905]),USDT[177.686483967000000] |
| 03247081 | BTC[0.000000004000000000],CEL[0.091931100000000000],FTT[0.057585060000000000],USD[0.007352441667352],USDT[99.480000001387908] |
| 03247082 | EUR[0.090431330000000000],USD[3.537954006720031],USDT[0.051940000000000000] |
| 03247096 | USD[-0.061175425970621],USDT[0.067240378999460] |
| 03247099 | AKRO[1.000000000000000000],BAT[3.024163130000000000],BTC[0.000000110000000000],DENT[1.000000000000000000],LUNA2[3.587897347000000000],LUNA2_LOCKED[8.075075277000000000],USD[0.000000033156380],USTC[508.134736600000000000] |
| 03247110 | ETH[1.402279780000000000],ETHW[1.402318280000000000],MATIC[352.426452900000000000],NFT (338431209630749000)[1],NFT (370347425414563945)[1],NFT (434611059822053379)[1],NFT (468773972205826636)[1],SRM[184.107619270000000000],TRX[0.000028000000000000],USD[1092.079174290000000000],USDT[6139.357436940000000000] |
| 03247111 | ETH[0.274843682903485300],ETHW[0.274843682903485300],EUR[0.000149600000000000],MTA[0.000000062000000000],SOL[5.613365670000000000],TRY[77.744646363850000000],USD[1.784052842034485600],USDT[0.210245528014982000],XRP[141.412232713000000000] |
| 03247112 | ETH[0.000000010901500000] |
| 03247113 | ATLAS[8666.372077890000000000],KIN[1.000000000000000000],USD[0.000000004436882] |
| 03247114 | TONCOIN[0.010000000000000000] |
| 03247117 | BTC[0.000221950000000000] |
| 03247118 | USD[30.000000000000000000] |
| 03247121 | AKRO[1.000000000000000000],BAO[3.000000000000000000],CRO[0.000000029576546],EUR[0.906207880044950064],KIN[1.000000000000000000],LINA[0.013871800000000000],SOS[34565308.651160442455878100],USD[0.014611800086870],XRP[0.045526890000000000] |
| 03247122 | AURY[131.999800000000000000],USD[0.105080300041287840] |
| 03247123 | SUSHI[8.579189180000000000] |
| 03247127 | BTC[0.000000085171200],DOT[0.099810000000000000],FTM[4.000000000000000000],FTT[0.090984000000000000],LUNA2[0.008207443161000000],LUNA2_LOCKED[0.019150700710000000],LUNC[248.900000000000000000],SOL[0.003084000000000000],STG[13.000000000000000000],USD[0.000000089056091],USTC[1.000000000000000000] |
| 03247134 | FTT[0.085292280000000000],SRM[1.287283320000000000],SRM_LOCKED[7.712716680000000000],USDT[0.000000060000000000] |
| 03247140 | GBP[100.000000000000000000] |
| 03247141 | BTC[0.077869072934550000],DOT[18.682638182875090000],FTM[0.791159831185320000],USD[-126.995365704493468100000000000] |
| 03247142 | ETH[0.902502560000000000],ETHW[0.902511280000000000] |
| 03247143 | BTC[0.000000400000000000],ETH[0.000001300000000000],ETHW[0.013627920000000000],KIN[1.000000000000000000],USD[0.000000004000000000] |
| 03247150 | BAO[7.000000000000000000],KIN[8.000000000000000000],TRX[0.000480000000000000],UBXT[1.000000000000000000],USD[0.000010930163991],USDT[0.000089074481623] |
| 03247155 | USDT[0.426590517500000000] |
| 03247161 | ATLAS[191.408641060000000000],KIN[1.000000000000000000],SXP[0.525507800000000000],USD[0.000018261357192] |
| 03247165 | SWEAT[179.212579110000000000],USD[0.000006897173500] |
| 03247170 | BTC[0.000000048697570],EUR[0.000000044545854],USD[5.114616904457262000] |
| 03247172 | USD[0.051153034904145200] |
| 03247173 | ETH[0.000000070120000],USDT[0.000205897778024] |
| 03247174 | PERP[0.026120000000000000],TRX[0.000847000000000000],USD[531.379910299015018000],USDT[3501.237641008010000000] |
| 03247175 | AVAX[0.000000084339272],RAY[0.000000076727354],USD[0.000311405550683] |
| 03247179 | PRISM[1499.700000000000000000],USD[0.272534620000000000],USDT[0.000000008069836000] |
| 03247190 | AVAX[0.000000008056033],ETH[0.000000002954017600],STG[0.000000001600000000],USD[0.000001359051206] |
| 03247191 | BAO[1.000000000000000000],ETH[0.000913310000000000],USD[0.000000107767405],USDT[0.053890560000000000] |
| 03247196 | BTC[0.000000088960180],DOT[0.000000027786388],ETH[0.000000065600000],FTM[0.000000067962500],HNT[0.000000004107600000],MATIC[0.000000006904000],PAXG[0.000000084852000],RUNE[0.000000029746000],SOL[0.000000054854000],TRX[0.002050000000000000],USDT[1113.496744329016912] |
| 03247198 | USD[0.958701763464016] |
| 03247201 | ETH[0.000000077760800],TRX[0.000011000000000000],USDT[0.000000617784296] |
| 03247202 | AURY[98.356614070000000000] |
| 03247204 | AAVE[0.000069290000000000],ATOM[0.003355520385775],BAO[4.000000000000000000],BTC[0.000013900000000000],CHZ[0.010180460000000000],DENT[1.000000000000000000],ETH[0.000122500000000000],KIN[2.000000000000000000],LINK[0.002124646119116],MATIC[0.002909250000000000],NEAR[0.000795680000000000],SOL[0.000139110000000000],UBXT[1.000000000000000000],USDT[1.883416331633697] |
| 03247208 | ATLAS[1013.398278310000000000],KIN[1.000000000000000000],USDT[0.000000001947300] |
| 03247211 | ENS[0.002000000000000000],ETH[0.000860000000000000],NFT (300684726743794593)[1],NFT (321488814339133231)[1],NFT (412617456834756052)[1],NFT (448385731194089537)[1],NFT (497009592907544063)[1],USD[0.002941776000000000],XPLA[1120.000000000000000000] |
| 03247220 | BOBA[0.006930000000000000],USD[0.102092465000000000] |
| 03247221 | ETH[1.000000000000000000],TRX[296974.264300000000000000],USD[9684.750252940850714000],USDC[55394.138969340000000000] |
| 03247223 | BTC[-0.002439090452413600],USD[30.879395214192695],USDT[26.325660794596580] |
| 03247224 | USD[0.649355731100000000] |
| 03247226 | BNB[0.000000004458540800],SOL[0.000000010000000000],USD[0.000000079158800],USDT[0.000002155272537] |
| 03247232 | ETH[0.000000026300000000] |
| 03247237 | ATLAS[2.600000000000000000] |
| 03247245 | BTC[0.000000050000000000],EUR[0.743791330000000000],SOL[0.012171745000000000],USD[6.225664205087901700],USDT[0.000000072959126] |
| 03247246 | USD[30.000000000000000000] |
| 03247247 | AUD[100.000009854138351500],TRU[0.940400000000000000],USDT[2.333411570000000000] |
| 03247250 | USD[30.000000000000000000] |
| 03247251 | USDT[0.896403495000000000] |
| 03247265 | BTC[0.000000006114986],FTM[376.077870322200000000],FTT[19.178397243009323980],GRT[1565.984188241415110010],USD[0.248280026225892600] |
| 03247268 | BTC[0.000982300000000000],CHZ[49.845500000000000000],ETH[0.000978690000000000],ETHW[0.000988410000000000],LINK[0.091103000000000000],LTC[0.009459300000000000],SOL[0.680000000000000000],USD[90.667510426700000000],USDT[1.341707971964717800],XRP[0.890490000000000000] |
| 03247269 | ETH[0.000000004000000000],USD[0.000000013250000000],USDT[0.000000009363258] |
| 03247270 | USD[100.000000000000000000] |
| 03247277 | WBTC[0.000036540000000000] |
| 03247288 | ETH[0.000000012318000000],FTT[0.006954646874040900],USD[0.001991166423029000] |
| 03247289 | ETH[0.000000000201800000] |
| 03247291 | KIN[1758763.034886590000000000] |

FTX Trading Ltd.

Case 22-11068-JTD    Doc 973   Schedule Asset Filed 03/15/23 Non-priority Unsecured Creditors Claims    Page 1837 of 2515    22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03247293 | TONCOIN[0.050000000000000],USD[0.0090368190000000] |
| 03247294 | SAND[0.0050000000000000],TRX[0.0000000018400000],USD[0.0000000003585715] |
| 03247296 | BTC[0.1091942032800000],DENT[100000.0000000000000],DOT[10.7935657982263200],ETH[3.0577873387539400],ETHW[3.0442177815896400],EUR[17072.1135092367980727],FTM[52.1388996254709700],FTT[3.0000000000000000],GALA[300.0000000000000],GRT[201.4595784354804200],MATIC[53.3694554271729600],SOL[8.1935253545017500],SUSHI[24.9468813852277900],USD[0.5061781018858483],XRP[573.8355225951837500] |
| 03247303 | ATLAS[0.0000000020000000],ETH[0.0008658061235600],ETHW[0.0008658048207279],MATIC[0.0000000035836700],SOL[0.0000000061859800],XRP[0.0483010000000000] |
| 03247315 | BTC[0.0000748230000000],FTT[25.0896857200000000],LUNA2[20.3831447800000000],LUNA2_LOCKED[47.5606711500000000],LUNC[4438472.6900000000000000],USD[1068.6700039547557891] |
| 03247316 | USD[0.0236870869532453],USDT[0.0000000052367786] |
| 03247322 | TONCOIN[0.0391101800000000],USD[0.0000000000000000] |
| 03247325 | USD[0.0000000132703280],USDT[0.0000000207151136] |
| 03247332 | APE[0.0000000065528420],LUNA2[0.0007936913864400],LUNA2_LOCKED[0.0018519523500000],LUNC[172.8285100000000000],USD[0.0000000074470904],USDT[0.0019188412727789] |
| 03247335 | AAVE[1.7883624076159500],BRZ[0.0000000064020500],BTC[0.0073965166142000],CHZ[46.8406026851253100],CRO[839.8934940000000000],ETH[0.1496216339748899],ETHW[0.0000000087404999],FTM[22.7708335212028500],FTT[10.2901274726860597],GALA[159.9720640000000000],LUNC[0.0000000085342800],SPELL[699.5111200000000000],USD[0.0000000057565700] |
| 03247340 | BTC[0.0000000010000000],ETH[0.0000000035319842],EUR[0.0049789627762692],FTT[0.0000000020481426],MOB[0.0000000093474208],USD[0.0004749213089757] |
| 03247341 | ETH[0.0000000002382900] |
| 03247344 | ATLAS[4499.1450000000000000],USD[0.6626200000000000] |
| 03247348 | USD[25.0000000000000000] |
| 03247353 | USD[0.0069925970345346],USDT[0.0000000047168824] |
| 03247354 | USDT[3.4124000000000000] |
| 03247358 | FTT[0.0000000096396325],GALA[0.0000000026289499],NFT[4853083205982541143][1],SOL[0.0000000019361708],USD[0.0000001709223850],USDT[0.0000000527896005] |
| 03247364 | SHIB[7460000.0000000000000000],USD[0.7764331282500000] |
| 03247365 | USD[25.0000000000000000] |
| 03247366 | TONCOIN[563.7419530000000000],USD[0.6992996305000000] |
| 03247373 | USDT[0.0000261445714442] |
| 03247382 | AAVE[0.0063082800000000],EUR[0.0000000032660167],MANA[0.0081899500000000],USD[0.0044728556000000] |
| 03247383 | USD[25.0000000000000000] |
| 03247385 | ATLAS[0.0000000057809500],BTC[0.0008336461356363],USD[0.0000000057694700] |
| 03247390 | ETH[0.0000000003634000] |
| 03247399 | USD[29.9455034840000000] |
| 03247405 | USD[0.0016327344650000] |
| 03247406 | BNB[0.0051900000000000],LINK[9.4320000000000000],XRP[3306.7300000000000000] |
| 03247409 | AAVE[0.0100000000000000],BCH[0.0110000000000000],BNB[0.0100000000000000],BTC[0.0001000000000000],CRV[1.0000000000000000],FTT[0.1000000000000000],LTC[0.0300000000000000],RNDR[1.0000000000000000],USD[0.0146175139500000] |
| 03247414 | USD[0.5681830050000000] |
| 03247424 | BAO[1.0000000000000000],BTC[0.0195974441485394],ETHW[0.8687522000000000],EUR[0.6194493325000000],USD[0.3177198580000000] |
| 03247427 | DOGE[567.0000000000000000],EUR[1.0000000000000000],LINK[2.7000000000000000],LUNA2[0.0003814888488000],LUNA2_LOCKED[0.0008901406471000],LUNC[83.0700000000000000],RUNE[11.3000000000000000],TONCOIN[670.1000000000000000],TRX[0.0016170000000000],UNI[2.4000000000000000],USD[470.1980833171000000],USDT[7.3029141127262192] |
| 03247428 | USDT[2.0000000000000000] |
| 03247429 | USDT[0.0000000057369112] |
| 03247434 | ATLAS[10071.9327334700000000],USD[0.2240588700000000] |
| 03247436 | SOL[0.0000000010000000] |
| 03247438 | BAT[0.0000000065164000],BTC[0.0000000081956836],TRX[0.0015550000000000],USD[0.0000000147100242],USDT[23.7211534722303723] |
| 03247445 | USD[0.0000000066111451],TRX[0.0000000000000000],USD[0.0000000019108237] |
| 03247446 | BAO[1.0000000000000000],FTT[4.6532236000000000],RSR[1.0000000000000000],USD[0.0003838099116076] |
| 03247456 | BTC[0.0540554900000000],ETH[0.1447772619787668],ETHW[0.1447772619787668],IMX[0.0567400000000000],LINK[0.0935800000000000],MATIC[89.8293162600000000],USD[0.0001895591848843],USDT[-0.0000000004666838] |
| 03247448 | BTC[0.0000000004000000],EUR[0.2614538240000000] |
| 03247457 | AKRO[1.0000000000000000],BAO[54145.7199706700000000],BTC[0.0015697527555068],DENT[1.0000000000000000],ETH[0.0341495300000000],EUR[0.0009139653238200],KIN[5.0000000000000000],LINK[2.5925093100000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000527048280270] |
| 03247458 | USD[0.0416890000000000] |
| 03247459 | BTC[0.0029937100000000],ETH[0.0000000070000000],ETHW[0.0000000070000000],TRX[0.1049840000000000],USDT[0.0001310797854644] |
| 03247463 | USD[1.1710573969691968] |
| 03247468 | AKRO[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[0.0000000050289804],USD[0.0000000090739991] |
| 03247470 | USD[26.6662707000000000] |
| 03247471 | ENJ[350.4377307600000000],FTT[10.2729769800000000],KIN[4.0000000000000000],MATIC[870.0141898627440000],NFT [470426605153509428][1],PRISM[16532.0875346924680000],TRX[1.0000000000000000],USD[0.0000212057058450],USDT[0.0022795962103460] |
| 03247474 | BTC[0.0196712400000000],DENT[2.0000000000000000],ETH[0.2916438200000000],ETHW[0.2914549600000000],SOL[6.6607541900000000],TRX[1.0000000000000000],USD[0.0003441656509084] |
| 03247477 | TONCOIN[0.0900000000000000],USD[6.9702174300000000] |
| 03247477 | USD[0.0000000005000000] |
| 03247478 | ETH[0.0014142900000000],TRX[0.0014142900000000],USDT[0.0059519683299725] |
| 03247480 | BCH[14.9377872207131500],BTC[0.3544156451940000],CHZ[620.0000000000000000],ETH[3.5964952365985200],ETHW[3.5936321781557800],EUR[360.0000000089900000],FTT[43.0000000000000000],KNC[662.8521621598140790],MOB[577.0160076721123600],PAXG[0.9057814960000000],RAY[1163.9703485015192203],SOL[18.1046462653176052],SRM[717.3804333200000000],SRM_LOCKED[2.1464883400000000],SUSHI[128.1169490340712800],USD[8324.8008430758663981000000000] |
| 03247481 | ETH[0.0000000044450000],PRISM[441.1370241090310000] |
| 03247482 | USD[111.5213925840807600] |
| 03247491 | USDT[1.0000000000000000] |
| 03247499 | PRISM[1510.0000000000000000],USD[0.3264458400000000] |
| 03247501 | USDT[1.0000000000000000] |
| 03247502 | ATLAS[7.1763997600000000],FTT[0.0000584100000000],USD[0.0033568931814844],USDT[0.0000000069397195] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03247504 | BNB[0.0025409400000000],BTC[0.3013619893083587],ETH[0.0100000000000000],EUR[0.2145001400000000],TRX[0.0000700000000000],USD[0.0001883893819576],USDT[1862.4980400121340998],XAUT[16.0072358800000000] |
| 03247506 | AVAX[0.0984014000000000],BNB[0.0598662800000000],BNT[10.4301488000000000],BTC[0.0282865732000000],CRO[29.9136400000000000],DOGE[4.2274580000000000],DOT[15.5940598000000000],ETH[0.2048161500000000],ETHW[0.2048161500000000],FTT[13.7832868000000000],LINK[0.7949684000000000],MATIC[839.5220600000000000],SHIB[8987397585.6000000000000000],SOL[4.8290834200000000],SRM[0.5954764000000000],USD[4580.7768947767105539],USDT[0.0000000007702390],XRP[3.9008980000000000] |
| 03247508 | BTC[0.2010188300000000],ETH[0.5744526500000000],ETHW[0.5742113765224838],KIN[1.0000000000000000],USD[0.0001300969264384] |
| 03247510 | USD[-0.2581668578800000],USDT[0.2849890000000000] |
| 03247515 | TONCOIN[129.6300000000000000],USD[25.0000000000000000] |
| 03247517 | SOL[20.7133520900000000],TRX[0.8765450000000000],USD[0.2458439526875000],USDT[62.3052258289160000] |
| 03247522 | CHZ[99.9810000000000000],DENT[8698.3470000000000000],GALA[10.0000000000000000],LINK[2.7348670435142700],SHIB[999810.0000000000000000],USD[0.5680242881747351],XRP[103.6813134070018597] |
| 03247523 | USD[25.0000000000000000] |
| 03247532 | USD[0.0000000967544535] |
| 03247535 | USD[30.0000000000000000] |
| 03247540 | ETHW[3.5691600000000000] |
| 03247548 | BTC[0.0001902200000000],USD[0.0022046420941944] |
| 03247551 | ATLAS[1197.5038152106191295],AVAX[5.9893004380000000],BNB[0.9516601540000000],BTC[0.0263549470000000],CHZ[227.6900831900000000],DOGE[1786.9964052100000000],DOT[17.2698233995000000],ETH[0.0000000424289782],FTM[445.4299722500000000],FTT[3.4043656000000000],GALA[2753.0742701000000000],LUNA2[2.5278681420000000],LUNA2_LOCKED[5.8983589970000000],LUNC[3550448.6100000000000000],SAND[51.8090165700000000],SOL[0.0000000070000000],USD[0.0000001190278321],USDT[0.0000023310379271] |
| 03247554 | AMPL[0.0000000051980017],BNT[0.0000000044747610],FTT[26.0435714886260646],RSR[0.0000000023251791],TRX[0.0002800000000000],USD[24.2052428805843361],USDT[0.0000000004975932] |
| 03247557 | USD[25.0000000000000000] |
| 03247558 | BTC[0.0000008200000000],BTT[30940.3120720000000000],DOGE[21.6667978100000000],ETH[0.0000004700000000],ETHW[0.0553138000000000],LTC[0.1249370600000000],LUNA2[0.1928140672000000],LUNA2_LOCKED[0.4491849302000000],LUNC[0.6206922400000000],SAND[12.5110964100000000],SHIB[312777.4098993700000000],USD[0.0069845255850000],XRP[13.4906791200000000] |
| 03247564 | ETH[0.0000000054000032],USDT[0.0000000027287335],XRP[0.0000000052881753] |
| 03247568 | ETH[0.0000000036052243],USD[0.2192619275000000] |
| 03247569 | TRX[0.0000000272265600] |
| 03247583 | USD[0.0000001573228893],USDT[0.0000000096119448] |
| 03247586 | REAL[0.0133461944800000],SOL[0.0000000051695824],USD[0.0000000134213396] |
| 03247587 | BTC[0.0000000040000000],LUNA2[0.0221746888000000],LUNA2_LOCKED[0.0518407607100000],LUNC[4837.9006242000000000],SOL[0.1499715000000000],USD[0.9544739508668652],USDT[0.0000000083365875] |
| 03247588 | AKRO[3.0000000000000000],BAO[7.0000000000000000],BTC[0.0272084100000000],DENT[5.0000000000000000],ETH[0.7655406900000000],ETHW[0.6941286700000000],GST[1080.6152073300000000],KIN[11.0000000000000000],PERP[345.3243060800000000],TRX[4.0007780000000000],UBXT[1.0000000000000000],USD[7.9498049358637069],USDT[0.0000000704756214] |
| 03247589 | USD[20.0825832552150000] |
| 03247593 | BAT[243.2878638700000000],CHZ[981.6365896600000000],CRO[3198.1072000300000000],USDC[1565.8597765700000000],USDT[262.3207598700000000] |
| 03247594 | GST[25.7608372700000000],TRX[0.0004300000000000],USD[0.0000000004794128],USDT[0.0000000000000000] |
| 03247600 | ATLAS[10160.0000000000000000],TRX[0.0001260000000000],USD[0.2238903743746250],USDT[0.0750813013805620] |
| 03247601 | USD[0.0000000721168515],USDT[0.0000000003279782] |
| 03247603 | USD[30.0000000000000000] |
| 03247605 | TRX[0.0001130000000000],USD[0.0000084000000000] |
| 03247606 | PRISM[2.1402999307139631],SOL[0.0000001000000000],USD[0.0063447309000000] |
| 03247614 | USD[2.2834215100000000] |
| 03247617 | AKRO[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000254403135],USDT[0.0000000012688762] |
| 03247629 | USD[0.0097572236450000] |
| 03247638 | BTC[0.0331237800000000],TRX[0.0003870000000000],USD[0.0000001248978211],USDT[414.6322855698527378] |
| 03247646 | BTC[0.0000000040000000],EUR[0.0036647800000000],USD[4.3265196696190608] |
| 03247649 | USDT[0.0035252173403348] |
| 03247650 | ATLAS[484.0251938100000000],KIN[1.0000000000000000],USD[0.0000002763738] |
| 03247659 | AVAX[0.6345279200000000],BTC[0.0121999430000000],ETH[0.1790000000000000],ETHW[0.1380000000000000],EUR[43.8802028397708776] |
| 03247661 | BTC[0.0000000444496600],FTT[0.0000002800000000],TRX[0.1460300000000000],USD[0.0158379499400000],USDT[0.0315486531878150] |
| 03247662 | USD[25.0000000000000000] |
| 03247664 | BNB[0.1555814800000000],USD[-6.0529708372346162] |
| 03247665 | AKRO[3.0000000000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],KIN[5.0000000000000000],NFT[329683500278754751][1],NFT[381193724149883593][1],TRY[0.0000000958298416],UBXT[2.0000000000000000],USDT[0.0000000055884234] |
| 03247668 | USD[0.0000001992158424],USDT[0.0000000011916120] |
| 03247670 | USD[30.0000000000000000] |
| 03247671 | ASD[0.0000000184164418],BCH[0.0000000023755532],BNB[0.0000000098971426],BTC[0.0000000023220081],CAD[0.0003802160163794],CHF[0.0000031009567328],EUR[0.0000000367777653],FTT[0.0000000022400000],GBP[0.0000021629008207],LINK[0.0372451356240002],LTC[0.0000000080746259],TRYB[0.0000000083223143],USD[0.0000016059695],USDT[0.0000327240449124] |
| 03247678 | USD[0.0407321841298860],USDT[-0.0092514882924846] |
| 03247681 | BTC[0.0014829400000000],IMX[10.6029439800000000] |
| 03247684 | ETHBULL[1.7793947200000000],USD[0.0000000040000000] |
| 03247687 | NFT[329898994404786751][1],NFT[414808289930350855][1],NFT[475348295001654623][1],NFT[483955839386374230][1],USD[30.0000000000000000] |
| 03247692 | USD[0.6275657947500000] |
| 03247693 | BNB[0.0001445000000000],USD[0.0782893200000000],USDT[0.0906078970000000] |
| 03247697 | BAO[1.0000000000000000],USD[0.0000000037393616] |
| 03247702 | DOT[4.3632507500000000],EN,J[29.2799635500000000],GALFAN[22.1508504600000000],KIN[1.0000000000000000],MATIC[23.5322885400000000],USD[0.0000000039426929] |
| 03247707 | USD[0.0089259119201840] |
| 03247711 | ETH[0.0030000000000000],ETHW[0.0030000000000000],USDT[0.0619120175000000] |
| 03247714 | BAT[0.0000000049355444],ETH[0.0000000018821588],FTT[0.0000000071316025],SHIB[0.0000000073342171],SOL[0.0000000099638422],SUSHI[0.0000000029975611],UNI[0.0000000036251568],USD[0.0000000085016698] |
| 03247717 | USD[0.0000000060178893],USDC[2450.8661819900000000],USDT[0.0000000045267272] |
| 03247723 | USD[36.6380476254976060000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03247725 | AAPL[0.832811290000000000],BAND[23.338846760000000000],BAO[2.000000000000000000],BNB[0.625744840000000000],BTC[0.077242660000000000],DENT[1.000000000000000000],ETH[1.157790480000000000],ETHW[1.157304260000000000],FTT[17.795002450000000000],HT[15.128701840000000000],KIN[1.000000000000000000],LUNA2[0.222454772600000000],LUNA2_LOCKED[0.517853286200000000],LUN[25012.575727440000000000],NFT (341209224133749923)[1],NFT (382388135364234444)[1],NFT (434938865271541491)[1],NFT (517732175642958185)[1],SOL[4.095015130000000000],SUSHI[16.364607730000000000],TRX[0.000098000000000000],TSLA[0.471971880000000000],UBXT[2.000000000000000000],UNI[17.637327240000000000],USD[0.383093206923327560],USDT[347.520128594924918 4] |
| 03247728 | AKRO[2.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.000000009393287],USDT[0.000000023746898] |
| 03247732 | EUR[0.004820460000000000],USD[1142.304581434940303 74] |
| 03247734 | BCH[0.000067920000000000] |
| 03247738 | SOL[24.978686404706500300],USD[0.441620975000000000] |
| 03247741 | ATLAS[1450.000000000000000000],ETH[0.120983660000000000],ETHW[0.120983660000000000],IMX[22.000000000000000000],STARS[12.000000000000000000],USD[1.001717259812500000] |
| 03247742 | EUR[0.000250096290788] |
| 03247749 | BRZ[0.015270230000000000],BTC[0.024591440000000000],LUNA2[0.000000281053540],LUNA2_LOCKED[0.000000655791593],LUNC[0.006120000000000000],SOL[0.009600000000000000],TRX[0.001940000000000000],USD[0.000000073500942],USDT[0.000000018650153] |
| 03247752 | USD[0.000000001612459 5] |
| 03247753 | AVAX[0.000000004749681 6],BNB[0.000000000241311 5],ETH[0.000000022968874],FTT[0.000000003425153 3],MATIC[7.822506805844605 7],TRX[0.000012004339670 0],USD[0.000000122568356] |
| 03247758 | TONCOIN[0.067700000000000000],USD[0.000000022559213] |
| 03247759 | BTC[0.000000001404561 2],FTT[0.000000083345067],USD[0.000280930009127],USDT[0.000000020000000] |
| 03247760 | USD[0.002236649500000000] |
| 03247767 | ATLAS[5767 4.824400000000000000],BAT[700.740650000000000000],BTC[0.026638746987012 5],CAD[0.878400000000000000],CLV[3608.539793000000000000],CRV[136.285980000000000000],ETH[0.685421830000000000],ETHW[0.873916400000000000],FTT[0.050750910000000000],GBP[0.000000021436021],IMX[556.287162000000000000],LRC[1039.53811000000000000],RUNE[43.565743000000000000],SAND[610.895500000000000000],SNX[3.028845000000000000],SRM[451.475366890000000000],SXP[939.562478000000000000],TRX[0.000770000000000000],USD[336.120132800587500 0],USDT[243.040131958547100 1],XRP[11.922670000000000000],ZRX[25.523480000000000000] |
| 03247770 | USD[0.320000012581358 3],USDT[0.031788160000000000] |
| 03247778 | USD[0.004988496146403 6],USDT[0.022172187351500] |
| 03247779 | BNB[0.000000089147396],ETH[0.157968400000000000],EUR[0.000000017281218],USDT[0.000000028023875] |
| 03247781 | BTC[0.000000003687672 3],USD[-5.157936140931061 7],USDT[18.724367607447016 0],XRP[0.000000012406735 7] |
| 03247783 | DOT[0.300000000000000000],USDT[0.000000006250000 0],XRP[11.000000000000000000] |
| 03247786 | BAO[1.000000000000000000],BNB[0.000000006642160],EUR[0.059876468739963],LUNA2[0.724055272500000000],LUNA2_LOCKED[1.689462302000000000],LUNC[157664.560000000000000000],SOL[0.000000064086140],USD[0.077309693101527 8],USDT[0.000000082420370] |
| 03247787 | USD[0.000000070079144] |
| 03247806 | BAO[1.000000000000000000],MBS[39.497093300000000000],USDT[25.000000117941970] |
| 03247809 | BTC[0.117945800000000000],ETH[0.155907800000000000],ETHW[0.155907800000000000],SOL[3.129028000000000000],USDT[2226.679637117500000000],XRP[779.567600000000000000] |
| 03247811 | BTC[0.000236700000000000],EUR[0.002459276219260] |
| 03247816 | BTC[0.000099520000000000],ETH[0.000924800000000000],ETHW[0.404924800000000000],LINK[0.094800000000000000],LUNA2[0.005511002216000 0],LUNA2_LOCKED[0.012859051700000],SOL[0.009512000000000000],USD[801.778469687500000 0],USTC[0.780109000000000000] |
| 03247819 | USDT[1.032331091865422 4] |
| 03247822 | USDT[0.000000006662000] |
| 03247825 | USD[0.023546394862136 9] |
| 03247828 | USD[0.649185085000000000000],USDT[0.000000003381374 5] |
| 03247829 | FTT[3.000000000000000000],MATIC[9.986000000000000000],USD[2.429124900000000000] |
| 03247836 | BAO[1.000000000000000000],EUR[0.000000062284612],FTT[0.611028850000000000],USD[10.409075980836057],USDT[0.000000494897878] |
| 03247846 | USD[0.843813436300000000] |
| 03247848 | BTC[0.004807573343918 0],USD[0.621069687708398 8] |
| 03247853 | USD[0.000000008300000] |
| 03247854 | POLIS[24.300000000000000000] |
| 03247855 | POLIS[8.598974000000000000],TRX[0.001554000000000000],USD[0.185682730400000 0],USDT[0.000000076957402] |
| 03247858 | GODS[0.982460000000000000],USD[0.014995570000000000] |
| 03247860 | KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000008303805],USDT[0.000000007497686] |
| 03247863 | BOBA[0.090000000000000000],BTC[0.000076400000000000],CEL[0.000000010000000],DMG[0.019940000000000000],FTT[200.000000000000000000],LUNA2[0.005509124000000000],LUNA2_LOCKED[0.128546226800000000],SOL[0.008800000000000000],SUN[0.005514000000000000],SWEAT[0.420000000000000000],TRX[0.600000000000000000],USD[14.224631794798760 6],USDT[214.000200000000000000] |
| 03247864 | ATOM[0.050000000000000000],AVAX[0.065000000000000000],LUNA2[0.000000030000000],LUNA2_LOCKED[3.930539603000000000],MATIC[6.778000000000000000],NEAR[0.050000000000000000],SOL[0.005670000000000000],TRX[0.000770000000000000],USD[0.000000927916747],USDT[0.724033876843202 5],WAVES[0.388700000000000000] |
| 03247867 | DOGE[0.000000454586942],TRX[0.000000046403530],USD[0.000000013850753] |
| 03247870 | ATOMBULL[1481.562693060000000000],LINKBULL[736.232034020000000000],MATICBULL[1015.731875290000000000],SUSHIBULL[4715127.701375240000000000],USDT[0.000000020325391],XRPBULL[105015.397036940000000000] |
| 03247877 | DENT[1.000000000000000000],GBP[1450.000001548239781] |
| 03247881 | USD[65.476918892200000000] |
| 03247884 | ETH[0.000436400000000000],ETHW[0.000436385440289],USD[0.171659151500000000] |
| 03247887 | BAO[1.000000000000000000],EUR[0.000000263804213 91],USD[0.000000198267964] |
| 03247893 | GOG[429.918300000000000000],USD[0.133109510000000000],USDT[0.000000008063670 1] |
| 03247894 | USD[25.000000000000000000] |
| 03247897 | USD[0.000000052849440] |
| 03247908 | FTT[5.989600000000000000],TRX[0.000017000000000000],USD[16.426988503823490 01],USDT[881.929277020000000000] |
| 03247909 | BTC[0.020995800192900 0],ETH[0.220258329767697 9],ETHW[0.003023297676979],EUR[332.200211358033059],LUNA2[0.000111369783800],LUNA2_LOCKED[0.000259862828000],LUNC[24.251004887588240 0],USD[0.550575000000000000] |
| 03247913 | USD[0.000021144256372 9] |
| 03247914 | USD[0.000000029350432] |
| 03247916 | NFT (309195681395910425)[1],NFT (338034444909613208)[1],NFT (393847048513603461)[1],LUSD[41.355974179665738 7],USDT[0.887587969271393 9] |
| 03247927 | MATIC[0.000000085393700],SPELL[0.000000046636265],USD[0.000000096223894],USDT[0.000000001061416] |
| 03247931 | USD[20.000000000000000000] |
| 03247935 | ATLAS[16976.773800000000000000],BIT[86.983470000000000000],FTT[0.090607959204206 6],MTA[641.878020000000000000],SOS[281658485.000000000000000000],TRX[0.000010000000000000],USD[0.064523940817636 4],USDT[0.000000120822630] |
| 03247939 | TONCOIN[0.090000000000000000],USD[0.000000008000000 0] |
| 03247944 | LOOKS[0.916917160000000000],TRX[0.001554000000000000],USD[81.147833086455448 6],USDT[0.002990140000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03247947 | USD[0.0005425490000000000] |
| 03247950 | EUR[0.0069651600000000],USDT[0.0000000098098168] |
| 03247952 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0004253955727646] |
| 03247956 | BTC[0.0000471200000000],USD[-0.1152350586500000] |
| 03247961 | EUR[0.0000161753870322] |
| 03247962 | NFT (354150815934463099)[1],NFT (567875033337037765)[1],USDT[1.2685372400000000] |
| 03247968 | USD[0.0000000011672940],USDT[0.0731227303700000] |
| 03247969 | CRV[3.5683640000000000],EUR[200.0000032057197626],SUSHI[4.4035290938083600] |
| 03247973 | USD[0.0000000507727212],USDT[17.0818095899525440] |
| 03247984 | USD[0.0000000096151290],USDT[50.6967843500000000] |
| 03247993 | BNB[0.0000000086960601],BTC[0.0000000068680008],USD[0.0000014958950625] |
| 03247999 | GBP[1.0000000000000000],USD[30.0000000000000000] |
| 03248002 | AVAX[1.0000000050255283],JOE[0.0000000013726983],USD[0.0000000080387522] |
| 03248004 | NFT (310603167492067039)[1],NFT (360086593176191191)[1],NFT (384094437893034370)[1],TRX[0.6763644200000000],USD[0.0000000099375348] |
| 03248008 | ETH[0.0088005800000000],ETHW[0.0088005800000000],USD[0.0002990000000000],USDT[0.0001184611577354] |
| 03248009 | USD[0.0000000111513409],USDT[0.0000000022108890] |
| 03248011 | USD[0.0000000000000000],BTC[0.0013529300000000],DENT[1.0000000000000000],DOGE[0.0788276932000000000],ETH[0.1108352100000000],ETHW[0.1097334200000000],KIN[4.0000000000000000],LOOKS[4.1848042700000000],TRX[1.0000000000000000],USD[0.0000000082579045],USDT[0.0000000033866401] |
| 03248012 | BAT[1.0000091300000000],EUR[0.0000000094513552],TRX[1.0000000000000000],USD[0.0000000039394572] |
| 03248014 | AXS[0.0000000060584536] |
| 03248019 | BEAR[882.8000000000000000],BNB[0.0083654600000000],BULL[0.0000999400000000],ETH[0.0000954800000000],ETHW[0.0000954700000000],FTT[0.0906194000000000],SOL[0.0090928600000000],USD[0.0000000185104796],USDT[0.0000000034475000] |
| 03248034 | ATOM[43.7390575036415600],BTC[3.7344915595421839],CEL[0.0000000219015000],ETH[3.0004075628680600],ETHW[1.2363827200000000],FTT[150.9000250000000000],SOL[0.0000000086297100],STG[417.0083900000000000],TRX[0.0000000030820000],USD[374.3541626774093185000000000],USDT[0.0000000000000000008181356488] |
| 03248037 | EUR[0.0000000013449879],USD[0.6685477910000000],USDT[0.2736234700000000],XRP[164.0000000000000000] |
| 03248044 | USD[0.0000000060584536] |
| 03248055 | ATOM[11.1997845976060000],BNB[0.7948390358282900],BTC[0.0111841561927800],ETH[0.3522221121409800],ETHW[0.3513440400000000],FTT[3.9992400000000000],HNT[13.4974350000000000],MATIC[20.7371289379134400],SHIB[1199772.0000000000000000],USD[784.0977580736957250000000000],USDT[0.0000000017900100] |
| 03248056 | BNB[0.0190000000000000],USD[1.3482624442250000] |
| 03248061 | ALGO[4.9991000000000000],APE[3.0000000000000000],AVAX[0.2943690300000000],CHZ[39.9928000000000000],ETH[0.0896245700000000],ETHW[0.0896245700000000],FTM[9.0787577900000000],GBP[0.0000013710850077],LINK[6.7000000000000000],MATIC[35.5144668400000000],NEAR[7.0000000000000000],SAND[7.3592892000000000],TRX[215.1189313600000000],XRP[224.3311779400000000] |
| 03248064 | USD[7.2037380980000000] |
| 03248066 | BNB[0.1100000000000000],BTC[0.0044991900000000],DOT[5.0990820000000000],EUR[0.0000000017266125],MANA[9.9982000000000000],SAND[72.9922600000000000],USD[285.8074551570143111] |
| 03248069 | USD[0.1161162000000000] |
| 03248071 | GALA[80.0000000000000000],LUNA2[3.1564783240000000],LUNA2_LOCKED[7.3651160890000000],LUNC[687329.8006673000000000],MATIC[0.0000000085464857],USD[25.4266072547872854],USDT[0.0000000129125568] |
| 03248078 | TONCOIN[119.6900000000000000],USD[517.0728749000000000] |
| 03248085 | FTT[0.0000000010000000],USD[0.0073491894720928],USDT[1214.9706862734616175] |
| 03248092 | USD[0.0314670720677342] |
| 03248093 | USDT[0.0000000020494609] |
| 03248095 | USD[0.0000042721533201] |
| 03248107 | BNB[0.0000000009483055],ETH[0.0000000003703400],LTC[0.0000000004284730],MATIC[0.0000000053947271],NFT (303327717079189401)[1],NFT (475948259436329756)[1],NFT (551528638207263327)[1],SOL[0.0000000036926552],USDT[0.0000000046061182] |
| 03248111 | 1INCH[0.0000000072839928],AXS[0.0000000046532314],BTC[0.0000000050596457],ETH[0.0000000078968042],FTM[0.0000000022396276],FTT[0.0540783000000000],GM[0.0000000098946182],LUNA2[0.0019068658710000],LUNA2_LOCKED[0.0044489336990000],LUNC[0.0000000006094987],SOL[0.0000000019881110],SRM[1.3089214100000000],SRM_LOCKED[7.8170785900000000],TSLA[0.0000000091703687],TSLAPRE[0.0000000028176€],USD[0.0271842855119371],USDT[0.0000000054744073],USTC[20.0000000189571466],XRP[0.0000000234103€2],YFI[0.0000000091915811] |
| 03248114 | AVAX[7.9000000000000000],BTC[0.0256988400000000],ETH[0.3960000000000000],ETHW[0.3960000000000000],SOL[11.7100000000000000],USD[2987.5444333125000000] |
| 03248116 | BTC[0.0000000078291010],TRX[0.0002140000000000],USD[0.0005535379190058] |
| 03248119 | AVAX[1.1207986800000000],BTC[0.0361277300000000],HXRO[212.9517572000000000],LUNA2[0.0348218906400000],LUNA2_LOCKED[0.0812510781600000],LUNC[7706.5950964000000000],USDT[0.0490202236381000] |
| 03248120 | USD[30.0000000000000000] |
| 03248121 | USD[0.0055986910000000],USDT[0.9959000000000000] |
| 03248128 | LUNA2[0.2249149454000000],LUNA2_LOCKED[0.5248015393000000],LUNC[48975.7029000000000000],USDT[0.0000250000000000] |
| 03248138 | AXS[0.1001298400000000],BTC[0.0000634018784260],DOGE[52.0999523017762648],LUNA2[4.9045143240000000],LUNA2_LOCKED[1.4438667600000000],LUNC[1067968.3200000000000000],MANA[30.0000000000000000],USD[-90.1884453145386724000000000],WAVES[10.0000000000000000] |
| 03248152 | USDT[1.0000000000000000] |
| 03248153 | USD[19.4270043675000000],XRP[84284.5417500000000000] |
| 03248155 | AURY[105.7354977000000000],USD[1.4972669650000000] |
| 03248169 | AVAX[0.0600000000000000],ETH[0.0074589000000000],ETHW[0.0074588881001195],EUR[4500.0000000000000000],TRX[168.0008340000000000],USD[14008.8556102077475000],USDT[32449.3196285430000000] |
| 03248170 | BAO[3.0000000000000000],ETHW[2.5932794800000000],GRT[0.0227983600000000],NFT (446038614666797770)[1],SRM[6.3173631900000000],SRM_LOCKED[86.7681921800000000],UBXT[1.0000000000000000],USD[6043.9983360260457024] |
| 03248171 | USD[100.0000000000000000] |
| 03248180 | USD[5668.5259000000000000] |
| 03248182 | MBS[26.9998000000000000],USD[0.0049255200000000] |
| 03248202 | USD[30.9964966900000000] |
| 03248204 | USD[-14.0270737200000000],USDT[200.0000000000000000] |
| 03248205 | BNB[0.0000000077375800],ETH[0.0000000056000000],TRX[0.0000000050000000] |
| 03248226 | USD[0.0000000413681569] |
| 03248232 | USD[0.0000000050000000] |
| 03248234 | BTC[0.0000009840000],DOT[0.0990500000000000],FTM[888.8330450742414788],MANA[0.9990500000000000],USD[1.1406323504000000] |
| 03248240 | AKRO[1.0000000000000000],ATOM[0.0000000072527856],BAO[27.0000000000000000],BCH[0.0000022400000000],BNB[0.0000005200000000],BTC[0.0000006000000000],CHZ[1.0000000000000000],CRO[0.0077485000000000],ENS[0.0000000046881076],FTM[0.0001127100000000],KIN[25.0000000000000000],LTC[0.0000000078395544],MANA[0.0000625800000000],RUNE[0.0004426000000000],SAND[0.0000076000000000],SHIB[846.0968057300000000],TRX[0.0001000000000000],UBXT[5.0000000000000000],USD[0.0000007252500071],USDT[0.0045536953885522],XRP[0.0002369600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03248244 | AKRO[1.00000000000000000],BAO[1.00000000000000000],TRX[0.00001300000000000],USD[0.000000115460960],USDT[17.5605424400000000] |
| 03248248 | BNB[0.0000000061109126],BTC[0.00000004509110000],EUR[0.000000095000000],USD[0.0000000047536489],USDT[0.0000000041774678] |
| 03248261 | USD[0.0000000134877439] |
| 03248265 | SOL[0.29302779000000000],USD[0.0100004054088132] |
| 03248266 | KIN[1.00000000000000000],LUNA2[0.09528104398000000],LUNA2_LOCKED[0.22232243600000000],USD[0.01100458298661185],USDT[2.27480294289282 70] |
| 03248270 | USD[25.0000000000000000] |
| 03248272 | LUA[15.30000000000000000],LUNA2[2.25197280000000000],LUNA2_LOCKED[5.25460320000000000],LUNC[490371.81844800000000000],TRX[6.49149248000000000],USD[0.0000000003005184],USDT[0.00119416412798 68] |
| 03248275 | ATLAS[1399.14954577000000000],IMX[18.33005166000000000],TONCOIN[24.82820237000000000],UMEE[380.00000000000000000],USD[0.202854140000 0000],USDT[0.0000000093889403] |
| 03248276 | LUNA2[0.72367050740000000],LUNA2_LOCKED[1.65850299440000000],NFT (573135757583261855)[1],USD[81.27386117737899 28],USDT[20.37268450650000 00] |
| 03248283 | TRX[0.00000003733140000],USD[0.0000001528513352],USDT[0.0000000974630148] |
| 03248286 | ETH[0.0000000011407200] |
| 03248293 | EUR[0.0000000009451300],USDT[0.0000000078041678] |
| 03248302 | USD[0.0002214070467728] |
| 03248303 | USD[4.0241224811192400] |
| 03248314 | TONCOIN[0.000000100000000],USD[0.0000000053068416],USDT[0.0000000048632930] |
| 03248317 | AKRO[1.00000000000000000],BAO[2.00000000000000000],BTC[0.00024273000000000],DENT[1.00000000000000000],EUR[0.000000060009009],KIN[2.00000000000000000],UBXT[4.00000000000000000],USD[0.00031889012 87422],USDT[0.0000000089766024] |
| 03248318 | BTC[0.00000400000000],ETH[0.29600000000000000],EUR[1.53343191350000000] |
| 03248319 | AAPL[5.00002490000000000],AMD[5.00000000000000000],BUSD[3700.00000000000000000],FTT[179.39837877000000000],GOOGL[0.00001497500000000],NFT (351700761012651026)[1],NFT (466948943106395048)[1],NFT (570175628953265654)[1],TSLAB.500022000000000000],USD[2930.24616714203231300000000000],USDT[10.00000000025758960] |
| 03248320 | AKRO[1.00000000000000000],AVAX[11.22021837768003395],BAO[1.00000000000000000],BTC[0.188782640000000],CAD[0.0003983929814850],DENT[1.00000000000000000],ETH[2.34179219000000000],ETHW[2.34083003836007300],KIN[4.00000000000000000],SOL[0.0000000092500000],UBXT[1.00000000000000000] |
| 03248329 | USDT[2.88484800000000000] |
| 03248331 | EUR[0.0000000017399954] |
| 03248337 | BTC[0.00029999682144945],USD[58.78549247937500000000000000] |
| 03248338 | TONCOIN[72.60000000000000000],USD[0.0975713550000000],USDT[0.0006500000000000] |
| 03248341 | BUSD[3.65988333000000000],LOOKS[0.99981000000000000],USDT[0.0000000601533365] |
| 03248344 | DOT[2.00000000000000000],USD[0.00164580340500000],USDT[0.5541127854780000] |
| 03248349 | BAO[1.00000000000000000],BNB[42.14534320000000000],DENT[1.00000000000000000],ETH[6.89635697000000000],ETHW[6.89522798000000000],FTT[39.08363945000000000],RSR[1.00000000000000000],STETH[28.80232754537636 53],TRX[2.00000000000000000],USD[0.0000000063299019] |
| 03248352 | EUR[0.00000031889894],TRX[0.00007770000000000],USD[0.7400013523834372],USDT[0.0000000113406276] |
| 03248355 | DOGE[0.47500000000000000],EUR[0.32808102000000000],USD[0.00000000050290126],XRP[0.33400000000000000] |
| 03248362 | TRX[0.00000030000000000],USD[0.0000000817754524] |
| 03248366 | USD[0.0000000094164893],USDT[0.0000000000635176] |
| 03248369 | BTC[0.05730208126306610],EUR[0.0000001000000000],LUNA2[0.00051021320600000],LUNA2_LOCKED[0.00119049748300000],LUNC[11.11000000000000000],SOL[0.0000001000000000],USD[0.00044966101112918],USDT[0.0001427526349304] |
| 03248372 | APE[0.00000000425708595],BTC[0.00002445000000000],DOGE[0.0000000080000000],GALA[0.0000000072949500],LRC[0.00000000004250275],SHIB[394238.77502095130000000],SOL[0.00000007899003939],USD[0.0000000042923036],USDT[0.0000000078431788] |
| 03248375 | FTT[30.00000000000000000],USD[7956.33824603822000000] |
| 03248379 | NFT (382983887436520394)[1],USD[25.00000000000000000],USDT[84.00000000000000000] |
| 03248381 | NFT (453572941921410904)[1],USDT[0.0000085833432565] |
| 03248386 | BNB[0.00000004260000000],DOGE[0.41731532000000000],GOG[0.33666490574050088],USD[0.26314680537570049],USDT[0.0000036109689750] |
| 03248391 | BAO[1.00000000000000000],KIN[1.00000000000000000],UBXT[1.00000000000000000],USDT[0.0000048852126550] |
| 03248392 | USD[3.1374947558000000] |
| 03248395 | FTT[12.74250652449686607],STARS[33.45653314000000000],TRX[0.99664077664000000],USDT[1.7192249337910920] |
| 03248396 | USD[0.0007922604076244] |
| 03248399 | CHR[11.82838731000000000],MER[0.99060000000000000],USD[0.00000014292 7654] |
| 03248404 | BUSD[189.76527508000000000],SOL[0.0000001000000000],USD[0.0000000344090150],USDT[0.0000000114742944] |
| 03248416 | AAVE[0.17000000000000000],BTC[0.00120000000000000],ETH[0.01700000000000000],ETHW[0.01700000000000000],JST[36.36164399720963941],LTC[0.00000000000003831],LUNC[-0.00000030552318],RUNE[0.09940600000000000],USD[0.0000000461731329],USDT[539.74546847370000000],XRP[1.07372073000000000] |
| 03248418 | CRV[0.00004937000000000],ETH[0.01953196000000000],LINK[8.87281017000000000],SOL[0.99017628401533920],USD[0.0000001372686378],XRP[0.0025667910627 64] |
| 03248421 | AKRO[1.00000000000000000],CRO[214.81145970000000000],ENJ[18.77008004000000000],FTM[102.09292226000000000],TRX[1.00000000000000000],USD[0.00005165453569 21] |
| 03248427 | USD[1.7273121773250000] |
| 03248429 | AAVE[4.22289858000000000],BTC[0.00000091747024],FTM[183.93490673000000000],GBP[0.0000001646769 87],MANA[33.00896574000000000],USD[29.16196620148644466] |
| 03248432 | BTC[0.00001460000000000] |
| 03248435 | USD[93.96934976550000000],XRP[1.00000000000000000] |
| 03248438 | BAO[1.00000000000000000],BNB[0.04950000000000000],BTC[0.00169881000000000],KIN[1.00000000000000000],USD[0.0000000374617410] |
| 03248439 | BTC[0.00000029160225],ETH[0.37095669897711104],ETHW[0.37095669741980 30] |
| 03248440 | USD[0.0000000091250000],USDT[0.0000000019722106] |
| 03248446 | PRISM[1150.00000000000000000],USD[0.05103099875000000],USDT[0.0000000017576984] |
| 03248447 | ETH[0.0000000080000000],LTC[0.00000000044415 10],TRX[0.00000007000000],XRP[0.0000000888 1512] |
| 03248452 | AKRO[2.00000000000000000],BAO[3.00000000000000000],BIT[70.46448486624600000],DENT[2.00000000000000000],ETHW[0.01700000000000000],JST[11.35063488000000000],GBP[0.0000000138308 32],KIN[1.00000000000000000],MTA[185.11754367000000000],RSR[2.00000000000000000],SOS[23277544.19172589242200000],TRX[1949.41626112 1200000],UBXT[14.72663632079500000],SOS[3125368.23995609000000000],USD[0.0000000042297512] |
| 03248455 | ETH[0.00000001000000000],ETHW[9.19942438746492595],TRX[0.00000004224454],USD[0.0000000054506354] |
| 03248456 | USDT[0.0000263571006598] |
| 03248457 | AVAX[3.3000000000000000],ETH[0.22300000000000000],ETHW[0.22300000000000000],SOL[2.00000000000000000],USD[0.00113211130000000],USDT[2.07324179000000000] |
| 03248460 | TONCOIN[0.0900000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03248461 | BAO[2.0000000000000000000],TRX[1.0000000000000000000],UBXT[1.0000000000000000000],USD[0.000000007260361],USDT[0.000000006208410] |
| 03248463 | BAO[3.0000000000000000000],DENT[1.0000000000000000000],GBP[0.0000000018173566],KIN[6.0000000000000000000],UBXT[1.0000000000000000000],USD[0.000000052508913],USDT[0.0045005568834565] |
| 03248465 | USDT[0.0000022236911108] |
| 03248468 | KIN[1.0000000000000000000],USD[0.0000000087700291] |
| 03248475 | BAO[1.0000000000000000000],BTC[0.0025688900000000],EUR[0.0046718559468924] |
| 03248476 | BAO[1.0000000000000000000],DENT[2.0000000000000000000],FTT[0.0000055700000000],SGD[69.2368269804600000],UBXT[1.0000000000000000000],USD[0.0000000076582401] |
| 03248481 | ATLAS[8999.6647624800000000],AVAX[3.1558978100000000],CRV[33.9182165300000000],CVX[8.0341569400000000],EUR[200.4852289016418373],FTT[3.9470110300000000],LINK[2.8540861700000000],MANA[100.2244926500000000],SAND[75.5250165600000000],SOL[3.0519441600000000],USD[0.0000000084955457] |
| 03248482 | USDT[1.8236373503742925] |
| 03248484 | BAO[1.0000000000000000000],DENT[1.0000000000000000000],HUM[267.6332126800000000],NEAJ[2.0000000000000000000],USD[0.0991039852583603] |
| 03248487 | BNB[0.0117751229200000],BTC[0.0000000538730000],ETH[0.1206270400000000],USD[0.0000230031792320],USDT[1.2536107258267635] |
| 03248488 | AKRO[3.0000000000000000000],BAO[6.0000000000000000000],BNB[0.0000000020232720],DENT[3.0000000000000000000],DOGE[0.0000005500000000],ETH[0.0000000049509120],KIN[6.0000000000000000000],RSR[2.0000000000000000000],SOL[0.0000000027816297],TRX[1.0000000000000000000],UBXT[1.0000000000000000000],USD[0.0000000020108113],USDT[0.0000000059410976] |
| 03248490 | BOBA[0.0636000000000000] |
| 03248493 | PTU[0.9953200000000000],USD[0.0000000050817987],USDT[0.0000000084552774] |
| 03248499 | TONCOIN[0.0000000098000000] |
| 03248503 | TRX[0.0008080000000000],USD[0.0068796752000000],USDT[0.0000002834530] |
| 03248505 | AAVE[0.0550284800000000],FTM[6.1619054500000000],HNT[0.0370332400000000],IMX[3.6959382900000000],KIN[2.0000000000000000000],KNC[1.0654216900000000],LINK[0.5056757600000000],SPELL[226.9450725500000000],USD[57.2560867857735400] |
| 03248506 | AKRO[1.0000000000000000000],BAT[1.0000000000000000000],BTC[0.0000042300000000],KIN[1.0000000000000000000],RSR[1.0000000000000000000],TRX[1.0000000000000000000],USDT[0.0002338145979436] |
| 03248511 | TONCOIN[513.1000000000000000],USD[0.3028341550000000] |
| 03248512 | ATLAS[11941.3250239200000000],KIN[1.0000000000000000000],XRP[6381.8882628300000000] |
| 03248518 | USD[25.0000000000000000] |
| 03248519 | ETH[0.0000005580000000],FTT[0.0000000086126458],NFT (4715024521125460181)[1],USD[0.0000000097925576],USDT[0.0000000051433113] |
| 03248524 | ETH[0.0000000070000000],FTT[0.0000000859104900],NFT (319656290442425362)[1],NFT (388226416247635049)[1],NFT (484493196645541750)[1],NFT (530141650358882707)[1],USD[0.0000018786092016],USDT[0.0000000042556223] |
| 03248526 | SOL[0.2875489546609088],USD[0.0002483896422784] |
| 03248529 | MATIC[93.0000000000000000],SOL[0.6441657400000000],USD[0.3612159274130899],USDT[0.0000000593145773] |
| 03248535 | FTT[0.5711812600000000],MBS[52.0000000000000000],TONCOIN[26.7000000000000000],USD[0.0000000934701098],XRP[0.5000000000000000] |
| 03248542 | USD[2.6532333300000000] |
| 03248544 | BTC[0.0009782500000000] |
| 03248545 | MOB[101.4654200000000000],PRISM[550.0000000000000000],USD[2.2940918619901497],USDT[-2.7198958228476906] |
| 03248551 | ETH[0.0000000090404900] |
| 03248553 | ATLAS[265.9631153700000000],AURY[1.4529489400000000],BAO[1.0000000000000000000],FTT[0.6678264900000000],KIN[1.0000000000000000000],UBXT[1.0000000000000000000],USDT[0.0000004232942958] |
| 03248556 | SAND[0.0006000000000000],USD[0.0000008453864] |
| 03248564 | KIN[1.0000000000000000000],SHIB[300.1200480100000000],TONCOIN[13.2518366500000000],USD[0.0000000308616718] |
| 03248568 | BAO[2.0000000000000000000],BNB[0.1073522553931200],DENT[1.0000000000000000000],ETH[0.0000000074696923],EUR[0.0000017888924207] |
| 03248572 | AKRO[1.0000000000000000000],BAO[2.0000000000000000000],BTC[0.0012951700000000],DENT[1.0000000000000000000],KIN[1.0000000000000000000],USD[0.0001857647952602] |
| 03248590 | AVAX[0.1999620000000000],AXS[0.1990400000000000],CHZ[49.9924000000000000],ETH[0.0809982900000000],ETHW[0.0809982900000000],MANA[21.9963900000000000],SAND[20.9960100000000000],SOL[0.1599734000000000],UST[357.7289487062654868],USDT[2.3475184378458960] |
| 03248591 | USD[0.5758020388000000],USDT[0.0000000151956548] |
| 03248602 | USD[80.9373183100000000] |
| 03248605 | BTC[0.0001952500000000],EUR[0.0054846278692694],KIN[2.0000000000000000000],RSR[1.0000000000000000000],SHIB[85172.4373522200000000],SPELL[184.6942977600000000],SRM[1.1330479100000000],TRX[72.3486308800000000] |
| 03248612 | ATOM[0.0001481000000000],AVAX[0.0000074900000000],BAO[7.0000000000000000000],BNB[0.0000010400000000],BTC[20.0000000000000000],CRV[0.0001535800000000],CVX[0.0000245100000000],DENT[1.0000000000000000000],DOT[0.0000240200000000],ETH[0.0000012300000000],EUR[0.0000037800654054],FTT[0.0000022050000000],KIN[6.0000000000000000000],LINK[0.0002620600000000],MANA[0.0005720500000000],MATIC[0.0002158300000000],SOL[0.0004063800000000],UBXT[2.0000000000000000000] |
| 03248614 | USD[0.0000000067611660],USDT[0.0000000084316] |
| 03248623 | USD[0.5699461093190750] |
| 03248626 | GOG[138.0000000000000000],USD[0.6930439500000000] |
| 03248631 | USD[25.0000000000000000] |
| 03248635 | TONCOIN[497.1055320000000000],USD[1.0764000000000000] |
| 03248637 | LUNA2[0.4673264518000000],LUNA2_LOCKED[1.0748737340000000],LUNC[1.4854026700000000] |
| 03248640 | EUR[91.0000000000000000],USD[-44.1017101052500000000000000] |
| 03248642 | SOL[0.0000000052000000],USD[7.9216947389524289],USDT[0.0000000029632489] |
| 03248644 | USD[0.0017325500000000] |
| 03248646 | EUR[0.0000007335747584] |
| 03248649 | AKRO[2.0000000000000000000],BAO[1.0000000000000000000],CHZ[0.0012518900000000],DENT[2.0000000000000000000],ETH[0.0000000031906589],EUR[0.0241199291719670],FTM[0.0175654000000000],KIN[4.0000000000000000000],MATIC[0.0001627000000000],RSR[1.0000000000000000000],SOL[0.0000282500000000],SPELL[3.3195410300000000],SUSHI[0.0041850000000000],TRX[1.0000000000000000000],UBXT[2.0000000000000000000],USD[0.0017331084978177] |
| 03248654 | USD[0.0095800000000000] |
| 03248656 | USD[0.0000001025449066],USDT[0.0000000606060660] |
| 03248660 | USD[10.0000000000000000] |
| 03248664 | BTC[0.0000001616027011],COMP[0.0000000069780048],EUR[0.0000001202551153],FTT[0.0000001000000000],LUNA2[14.6114939400000000],LUNA2_LOCKED[34.0934858500000000],TRX[0.0007790000000000],USD[0.0000000694557812],USDT[1.0760575327401237] |
| 03248670 | GBP[0.0000000154855500],USD[0.2480960865000000],USDT[0.0000000044488560] |
| 03248675 | BTC[0.0062000000000000],DENT[12500.0000000000000000],SAND[16.0000000000000000],SLP[710.0000000000000000],SOL[12.0000000000000000],SPELL[400.0000000000000000],SRM[30.0000000000000000],TLM[236.0000000000000000],USD[0.9846800722500000] |
| 03248676 | BNB[0.0000001000000000],NFT (348935116494638831)[1],NFT (388566522049570035)[1],NFT (423852272315242899)[1],NFT (491871385548005096)[1],NFT (506262310056677181)[1],NFT (518789121346516670)[1],SOL[6.9088119400000000],USD[0.2816241948014100],USDT[0.0000000088458304] |
| 03248679 | LUNA2[0.1358419877000000],LUNA2_LOCKED[0.3169646381000000],LUNC[29579.8788320000000000],TRYB[-20.4928682267857277],USD[231.8834098724165195] |
| 03248681 | GOG[0.9990000000000000],USD[0.0280606630000000] |
| 03248687 | USDT[0.0000000308433032] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03248691 | BNB[0.000000023318752],BTC[0.0000000080832508],ETH[-0.000000027126263],GENE[0.000000097961484],MATIC[0.001185586963000],NFT (426992288790066798)[1],NFT (534928798223554077)[1],NFT (574580662326098286)[1],PERP[0.000000050568200],SOL[0.000000037812571],TRX[0.007928276109306 7],USD[-0.0009840692561202],USDT[0.019684516261563 9] |
| 03248695 | USD[0.0000000044417007],USDC[4.793116650000000],USDT[0.0000000004806607] |
| 03248706 | USD[0.0000000129309357],USDT[0.0000000094168108] |
| 03248709 | USD[0.005747154780000] |
| 03248710 | USD[0.0000015329170983] |
| 03248716 | BAO[1.000000000000000],BTC[0.0254041400000000],DENT[2.000000000000000],KIN[1.000000000000000],USD[30.0130741741101125] |
| 03248732 | BRZ[9.674150000000000],BTC[0.0057998290000000],TRX[0.0007770000000000],USD[1.0654254000000000],USDT[0.359325510000000] |
| 03248737 | USD[0.0000000043580000] |
| 03248738 | BTC[0.0000008000000000],FTT[0.0345252416507434],USD[111548.1396854316342735],USDT[0.0000000100276214] |
| 03248748 | BTC[0.0000000010000000],EUR[0.0000000076414732] |
| 03248750 | ATLAS[920.000000000000000],GOG[72.000000000000000],USD[0.1045973101392018],USDT[0.3723973529175813] |
| 03248752 | BTC[0.0029967000000000] |
| 03248753 | BTC[0.0000000100000000],BULL[0.0006000000000000],USDT[16.1548336965000000] |
| 03248754 | IMX[109.048827640000000],USDT[0.0000000420876696] |
| 03248761 | ETH[0.0705065475567072],ETHW[0.0696303875567072],UBXT[1.000000000000000] |
| 03248767 | BTC[0.0020700800000000],USD[-7.4208107530000000] |
| 03248773 | ETH[0.000000000726950],EUR[0.0000222311057722],LTC[0.0000000016921227],USD[0.0000656157421697],USDT[0.0000000085778825] |
| 03248774 | GBP[0.0182649200000000] |
| 03248775 | ETH[0.0000000059486023],NFT (299721991447909089)[1],NFT (420232898634668924)[1],NFT (570727492438773680)[1],USD[0.0000019314066401],USDT[0.0000043786467542] |
| 03248778 | BAO[1.000000000000000],EUR[0.0000016506007933],FRONT[1.000000000000000],SOL[4.451183440000000] |
| 03248780 | EUR[0.0030233670718773],USDT[0.0000000094820840] |
| 03248784 | FTT[0.1060684712518020],RAY[0.1606632500000000],SRM[0.1920336700000000],SRM_LOCKED[0.5241600100000000],USD[0.0078911705076338] |
| 03248789 | USD[30.000000000000000] |
| 03248804 | ATLAS[11090.000000000000000],USD[1.4850195925775000],USDT[0.0052000000000000] |
| 03248807 | MATIC[62.125708910000000],SOL[43.5845623900000000],USD[1.8660943391030455] |
| 03248808 | DENT[2.000000000000000],KIN[6.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0001970300000000],USDT[0.0013112537511428] |
| 03248809 | USDT[49.8292340500000000] |
| 03248810 | USD[0.0000000017890460] |
| 03248814 | GODS[0.030406820000000],TRX[0.0015570000000000],USD[0.0002094871500000],USDT[0.000000020000000] |
| 03248816 | MBS[7067.781000000000000],USD[2.5804617000000000],USDT[0.0000000103726120] |
| 03248817 | BAO[1.000000000000000],EUR[0.0000000105258868],KIN[3.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.0000100395208],USDT[0.0000000028527506] |
| 03248821 | AVAX[0.0000000027781477],BNB[0.0000000283122218],BTC[0.0000000092500575],DOT[0.0000000550000000],ENJ[0.0000000046640491],ETH[0.0000007728563],EUR[0.0000029773214680],FTT[0.0000000011947700],LUNA2[0.0000005900000],LUNA2_LOCKED[2.1589344840000000],MANA[0.0000000010000000],MATIC[0.0000000092 9604621,OMG[0.0000000016525240],RAY[0.0000003564285911,RUNE[0.0000003254264661,SAND[0.00000007000000001,SUSHI[0.0000004963627011,TRX[0.000000921314281,UNI[0.000000067953725],USD[0.0000500518281586],USDT[0.00004707368079921,XRP[0.000000096714129] |
| 03248824 | USD[4.1675691200000000] |
| 03248826 | ETHW[0.0990947000000000],TONCOIN[0.0500000000000000],USD[0.0000000007500000] |
| 03248843 | USD[0.0000000054814170],USDT[0.0000000096101372] |
| 03248844 | LUNA2[1.4104699101000000],LUNA2_LOCKED[3.2910964570000000],LUNC[307132.7925180000000000],USDT[200.3027285694200000] |
| 03248852 | USD[0.0000088160071220] |
| 03248854 | USD[30.1868678205891500] |
| 03248858 | FTT[0.0003032154795000],RSR[139.9734000000000000],SAND[5.000000000000000],USD[0.1537973120000000] |
| 03248859 | USD[25.000000000000000] |
| 03248863 | USDT[0.0000000014000000] |
| 03248880 | USD[251.6915161228750000],USDT[0.0000000073496400] |
| 03248885 | BNB[0.0500000000000000],BTC[0.0223680588000000],FTT[3.8000000000000000],LUA[222.000000000000000],LUNA2[1.2076670070000000],LUNA2_LOCKED[2.8178896830000000],LUNC[187595.9200000000000000],SOL[4.0081024600000000],USD[0.0670997313921100],USDT[392.0465754162000000],USTC[49.0000000000000000] |
| 03248887 | SGD[0.0000000021756048],USD[0.0000000099925795],USDT[0.0000000022299222] |
| 03248891 | ETH[0.9759294000000000],ETHW[0.9759294000000000],EUR[1.9590063000000000],USD[0.5071226000000000] |
| 03248893 | EUR[0.0000000064868881],USD[0.0018116174195590],USDT[0.0000000002804350],WBTC[0.0000000071896995] |
| 03248894 | APE[0.1342410700000000],GBP[0.0000001040946074] |
| 03248898 | ATLAS[79.984800000000000],POLIS[4.799088000000000],USD[0.0000010000000000],USD[0.6745448500000000],USDT[0.0000000067101540] |
| 03248899 | USD[0.0000000064073656],USDT[268.8737126934562005] |
| 03248911 | USD[0.0000000091774480] |
| 03248914 | ATLAS[9740.000000000000000],POLIS[199.300000000000000],USD[0.4874335336375000],USDT[1486.0809230091688370] |
| 03248922 | USD[0.0000000024000000] |
| 03248926 | BTC[0.0387907585135000],ETH[0.1356796000000000],ETHW[0.3758586000000000],FTM[1083.9642000000000000],GBP[0.0000000092063203],USD[644.0390674619337536],USDT[0.0000000057237573] |
| 03248929 | BTC[0.0000000046596193],CRO[0.0000000051150722],DOGE[5000.0000000002470000],DOT[100.0000000061550000],ETH[1.0000000004311500],ETHW[1.0000000000000000],EUR[30.3766707700921108],FTM[0.0000000046037300],FTT[50.0000000859133930],LINK[0.0000000051629000],LUNA2[0.0004592552610368],LUNA2_LOCKED[0.00 1071595609085808],LUNC[100.0038000000000000],MATIC[500.0000000001855195649],RAY[0.0000000044208000],SOL[0.0000001155580000],SRM[0.0445613408300000],SRM_LOCKED[0.0354386200000000],SUSHI[0.0000000099118600],TRX[1000.0000000000000000],USD[164.5632035008356021],USDT[0.0000000039772084],XRP[1000.00000 001406064000] |
| 03248938 | DENT[1.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0046949949101610],USDT[550.9082926971163790] |
| 03248939 | USD[30.000000000000000] |
| 03248939 | BAO[1.000000000000000],FTT[0.0003177417783072],SOL[0.0000000100000000] |
| 03248941 | EUR[100.000000000000000] |
| 03248950 | TONCOIN[0.0500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03248954 | AKRO[1.00000000000000000],AUD[0.00000040488711292],BAO[1.00000000000000000],UBXT[1.00000000000000000],USD[0.000000366965364] |
| 03248955 | BTC[0.25900000000000000],USD[2.3749705310000000] |
| 03248959 | USD[30.000000000000000] |
| 03248965 | USD[25.000000000000000] |
| 03248969 | ETH[0.000000013600000],FTT[0.00000007458894],LUNA2[0.0000000209048266],LUNA2_LOCKED[0.0000004877779287],LUNC[0.000000050967200],USD[0.000000056653741],USDC[5.4820209300000000] |
| 03248970 | FTT[0.000000036000000],LUNA2[0.00000000200000000],LUNA2_LOCKED[0.21431097800000000],SHIB[0.000000004417132],TRX[0.000000006300000],TRYB[0.000000060000000],USD[0.00000024228990] |
| 03248975 | SOL[0.00000010000000],USDT[0.000000000517619] |
| 03248978 | USD[0.0032964281242118] |
| 03248981 | BNB[0.0000000026773275],DENT[1.00000000000000000],TRX[1.5653830082145293],USD[0.000000005333160] |
| 03248983 | USD[0.0000000048313918],XRP[0.0000000360000000] |
| 03248990 | USD[25.000000000000000] |
| 03248992 | DOGEBULL[149.00000000000000000],KNCBEAR[76000.00000000000000000],KNCBULL[1826.000000000000000],LTCBEAR[500.000000000000000],LTCBULL[119.18000000000000000],MKRBEAR[3000.000000000000000],SUSHIBULL[5300000.000000000000000],THETABULL[300.00000000000000000],TOMOBULL[330000.00000000000000000],USD[0.000000342626152 4],USDT[0.0000000005053356],VETBULL[270.00000000000000000],XLMBULL[41.00000000000000000],XRPBULL[8657.42626860000000000],XTZBULL[47000.00000000000000000],ZECBEAR[42.00000000000000000],ZECBULL[3986.98800000000000000] |
| 03248993 | ETH[0.0000001000000000],TRX[0.000000089743290] |
| 03248996 | ETHW[1.6346893500000000],USD[0.0211836983971557] |
| 03249000 | NFT (29355725213798673)[1],NFT (366164467211429956)[1],NFT (41898834132645550 1)[1],NFT (509077095792384650)[1],USD[0.000000005129200],USDT[8.6911258000000000] |
| 03249007 | BAO[3.00000000000000000],KIN[1.00000000000000000],USD[0.0000000066095475] |
| 03249017 | USD[0.0000000024206902] |
| 03249037 | USD[25.000000000000000] |
| 03249038 | EUR[0.0000000356670000],USD[0.0000000041820130] |
| 03249045 | ETH[1.0003304900000000],ETHW[1.4112181000000000],NFT (454153075922208735)[1] |
| 03249047 | ETH[0.000000004000000],FTT[0.0000320000000000],MATIC[0.00480000000000000],USD[2.8727105044950000],USDT[186.0509245913693813] |
| 03249048 | EUR[0.0000000063437415] |
| 03249053 | XRP[0.0000000060069372] |
| 03249058 | BAO[2.00000000000000000],BTC[0.00000008000000000],USD[0.0000081920077449],USDT[0.0022782200000000] |
| 03249059 | USD[30.000000000000000] |
| 03249067 | USD[0.4134621800000000] |
| 03249072 | BTC[0.0030623000000000],USD[16.9845705500000000] |
| 03249080 | USD[0.0000000035349255] |
| 03249081 | USD[4.3901670009000000] |
| 03249082 | USD[172.9224403265052370],USDT[4544.2405120000000000] |
| 03249094 | ETH[0.000000045469944],ETHW[0.0025000000000000],LTC[0.00100000000000000],MATIC[0.00000009863648],NEAR[0.00000009661588,NFT (309977752434507856)[1],NFT (354276659175127257)[1],NFT (395560752179399630)[1],SOL[0.000000003711600],TRX[0.000000075000000],USD[0.0486854467405095] |
| 03249095 | SOS[1944637.5478723400000000],TRX[0.00000002000000],USD[0.0736501377000008] |
| 03249099 | 1INCH[0.000083470000000],AKRO[1.00000000000000000],ATLAS[0.0036764200000000],BAO[1.00000000000000000],LINA[0.006005090000000],MATIC[0.0019278000000000],USD[0.00000014223 0156],USDT[0.000000006390640] |
| 03249102 | USDT[0.0000012455952084] |
| 03249105 | BTC[0.020396133723438 9],ETH[0.1689678900000000],ETHW[0.1689678900000000],LUNA2[0.9964498734000000],LUNA2_LOCKED[2.3250497050000000],USD[292.6764419468751708],USDT[132.5821055883668372] |
| 03249108 | USD[0.0000000031679317],USDT[0.0000634521556948] |
| 03249114 | ETH[0.000000020000000],TONCOIN[0.040000000000000],USD[0.0073839174181156],USDT[54.6400000091023184] |
| 03249119 | ETH[0.000000004020000],TONCOIN[0.000000010000000],USD[0.0000000033299411],USDT[0.000000010852170] |
| 03249125 | USD[0.0000011071865605] |
| 03249128 | BTC[0.0000000600000000] |
| 03249130 | EUR[0.000000090000000],LUNA2[0.0019002801340000],LUNA2_LOCKED[0.0044339869790000],LUNC[413.7900000000000000],USD[1.0937295605415711],USDT[0.000000009321226] |
| 03249132 | TRX[0.0007770000000000],USD[6051.9788579345028996],USDT[0.0000000071362215] |
| 03249134 | USD[0.0000000122155233],USDT[0.0000000028000000] |
| 03249142 | TONCOIN[0.080600000000000],USD[0.0226322867500000] |
| 03249150 | SOL[0.0000000089372857] |
| 03249162 | USD[2.0440650120000000] |
| 03249166 | SOL[0.0543828000000000],USD[0.0000000031010529],USDT[5.5323527026483256] |
| 03249168 | BNB[0.000000019164306],LUNA2[0.6415464491000000],LUNA2_LOCKED[1.4969417150000000],LUNC[139698.0900000000000000],PRISM[6.2880000000000000],SOL[-0.000000020000000],TRX[0.000000080288349],USD[0.0261736560097997],USDT[0.000000053122973] |
| 03249172 | USD[0.0030055469850000] |
| 03249174 | USDT[0.000000027444707] |
| 03249177 | KIN[1.00000000000000000],USDT[0.0000000393374864] |
| 03249181 | BNB[0.0000084900000000],BTC[0.0301696498966600],ETH[0.0245430200000000],ETHW[0.0242557000000000],EUR[0.0000000038451160],FTT[0.3063062800000000],SOL[0.7301106400000000],USD[1.7181845490000000],USDT[3.1862166615000000] |
| 03249183 | NFT (348566811815486120)[1],NFT (351932825678993387)[1],USD[26.3310201300000000] |
| 03249190 | USD[204.1588518471721435],USDT[0.000000030227459] |
| 03249192 | BTC[0.0015139700000000],ETH[0.0019657600000000],ETHW[0.0019376700000000],EUR[5.3552147407028550],KIN[1.00000000000000000] |
| 03249195 | BNB[0.000000010000000],BTC[0.000000092830000],FTT[0.0236189083799669],GBP[0.000000096664241],LUNA2[0.000000056000000],LUNA2_LOCKED[0.8691774596000000],USD[0.0419827192446934],USDT[0.000000009941567],XRP[0.000000067177156] |
| 03249196 | USD[0.0000000774329841] |
| 03249204 | DENT[1.00000000000000000],RSR[1.00000000000000000],USDT[0.0000203401384166] |
| 03249205 | USD[0.0000002492962] |
| 03249207 | BNB[0.0000000007695165],USD[56.7263163654751240000000000] |
| 03249210 | USDT[0.0038356500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03249221 | USD[0.0000000146333835],USD[0.0000000068409360] |
| 03249229 | FTT[0.5454853300000000],USD[52.0488031066852186],USDT[0.0000000047930829],XRP[0.0046600000000000] |
| 03249235 | USD[25.0000000000000000] |
| 03249236 | USDT[0.0001766554988246] |
| 03249237 | BAO[1.0000000000000000],BTC[0.0000000056553400],DENT[1.0000000000000000] |
| 03249238 | EUR[16.1473597600000000],USD[-10.1558208099120818] |
| 03249240 | USDT[0.0000000098242985] |
| 03249245 | FTT[3.6992600000000000],USD[0.4921425800000000] |
| 03249259 | USD[0.0000000112233987],USDT[0.0000000048518229] |
| 03249260 | TRX[0.0000000040000000],USD[0.0000000087087360],USDT[0.0000000087106040] |
| 03249268 | ETH[0.0000000013905954],USD[0.0000083400648718] |
| 03249269 | AUDIO[1.0000000000000000],BAO[1.0000000000000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],MATIC[0.0000000009547415],RSR[1.0000000000000000],TONCOIN[0.0000000016462783],TRX[1.1253407100000000],XRP[0.0131824540633970] |
| 03249279 | BTC[0.0000993340000000],USD[31.3841535933454565],USDT[0.0000000394972056] |
| 03249284 | USD[3.2308979158698517],USDT[0.0088010493121 90] |
| 03249286 | FTT[0.0099579998000000],USD[0.0073289778425522],USDT[0.0000000039514080] |
| 03249289 | USD[-12.8895719787750000],USDT[27.3300000000000000] |
| 03249291 | USD[6.4209474378000000],USDT[4917.4800000000000000] |
| 03249292 | AVAX[4.5904873400000000],BTC[0.0047753800000000],ETH[0.1481546000000000],ETHW[0.0873977400000000],EUR[0.0001260734384935],SOL[2.9906816400000000],USD[0.0104445645644450] |
| 03249295 | DENT[1.0000000000000000],EUR[0.0000000079141913],KIN[1.0000000000000000],MATIC[0.0025948200000000],TRX[1.0000000000000000] |
| 03249300 | BTC[0.5290088770000000],ETH[2.7916405400000000],EUR[0.0000892622291447],LUNA2[0.1703916065500000],LUNA2_LOCKED[0.3971590851000000],LUNC[38193.7802729000000000],USD[0.0000000041780803],USDT[0.0000000103695148] |
| 03249301 | AURY[38.8678624000000000],USD[0.0000004204620 80] |
| 03249305 | AUDIO[1.0141354200000000],FTM[178.1201847000000000],GBP[0.0000013818960491],KIN[1.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],STEP[2350.5740655800000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[36.3286604262313955],XRP[1388.3881278200000000] |
| 03249306 | BTC[0.0000000050000000],SOL[5.7987080000000000],USD[1.6679691375000000] |
| 03249311 | TONCOIN[0.0570000000000000],USD[25.0000000077500000] |
| 03249313 | USD[25.0000000000000000] |
| 03249314 | BAL[0.0029073500000000],BAND[0.0000000055740222],CQT[0.3798000000000000],EOSBULL[695.8000000000000000],MATH[0.0300200000000000],USD[0.0158015067500000] |
| 03249321 | GBP[201275.9256839900000000] |
| 03249322 | AKRO[2.0000000000000000],BAO[3.0000000000000000],CAD[16.7485032044676053],DENT[1.0000000000000000],KIN[5.0000000000000000],RSR[2.0000000000000000],SXP[67.0692610200000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[10.0000073254321659] |
| 03249330 | USD[0.0003349125941766],USDT[0.0000000022876536] |
| 03249334 | ETH[0.0000001000000000],FTM[0.0000000380553346],USD[0.0000000018763020] |
| 03249336 | BAO[10.0000000000000000],BNB[0.0000001000000000],DOGE[1.0000000000000000],ETH[0.0000000053601792],GBP[0.0000005482446381],GOG[0.0000000017760000],KIN[15.0000000000000000],TRX[1.0000000000000000],USD[1.0000058106928046],USDT[0.0000000012926540] |
| 03249337 | BUSD[38.2661521800000000],USD[0.0000000110000000],XRP[300.7592000000000000] |
| 03249342 | BTC[0.0000000900000000],EUR[0.0000000155020845] |
| 03249346 | USD[25.0000000000000000] |
| 03249349 | ETH[0.0000000051376000],NFT [3168388056831919564][1],NFT [356083374066745509][1],NFT [395372122536483687][1] |
| 03249352 | CAD[0.0000001161384995],KIN[1.0000000000000000],MATIC[0.0000000096214793],UBXT[2.0000000000000000] |
| 03249354 | AURY[1.0000000000000000],GENE[8.4000000000000000],GOG[118.9874000000000000],IMX[15.0000000000000000],USD[41.7707983101182394] |
| 03249359 | USD[0.0000000142876197] |
| 03249360 | USD[30.0000000000000000] |
| 03249362 | USD[0.0000000072780100],USDT[0.0000000106184625] |
| 03249368 | USD[25.0000000000000000] |
| 03249377 | USD[30.0000000000000000] |
| 03249380 | AKRO[273.0000000000000000],ALICE[0.1242000000000000],AXS[0.0945280000000000],BNB[0.0099620000000000],BTC[0.0000988890000000],ETH[0.0659507900000000],ETHW[0.0659507900000000],GALA[9.8062000000000000],JOE[2.8618700000000000],LUNA[0.4846131331790000],LUNA2_LOCKED[1.1307639776510000],LUNC[104240.0175636000000000],MANA[0.9745400000000000],PEOPLE[19.6181000000000000],SAND[0.9582000000000000],SHIB[99905.0000000000000000],SLP[41.3968000000000000],SOL[0.0173571000000000],USD[0.7522368560548974],USDT[1.5600001260326682],WAVES[1.9996200000000000] |
| 03249381 | USD[0.0000000098501444] |
| 03249382 | USDT[2550.6600000000000000] |
| 03249392 | ETH[0.0024418500000000],ETHW[0.0024418500000000],USD[0.0003113821917780] |
| 03249393 | CEL[0.0000000005472000],FTT[0.0827334692388702],LUNA2[0.0000000070000000],LUNA2_LOCKED[10.8576087400000000],USD[0.0151656958103819] |
| 03249396 | TONCOIN[251.0000000000000000],USDT[88.9391442050000000] |
| 03249398 | BAO[2.0000000000000000],BF_POINT[300.0000000000000000],ETH[0.0000043050890992],GALA[0.0000000032187200],MATIC[0.0000008084323168],MTA[0.0000000021777612],NFT [310873225700468474][1],NFT [312072479205065963][1],NFT [378059325381646564][1],NFT [393984449786233062][1],NFT [457845829471866462][1],SHIB[0.0000000778494991],USDT[0.0000000036349009] |
| 03249402 | TONCOIN[0.0080000000000000],USD[0.0000000055000000] |
| 03249404 | TONCOIN[0.0080000000000000],USD[0.0000000055000000] |
| 03249407 | BNB[0.0000000025323384],EUR[0.0031353173822614],USD[0.0000000090889588],USDT[0.0011027800000000] |
| 03249413 | AKRO[1.0000000000000000],ATLAS[106.2831750800000000],BAO[2.0000000000000000],DENT[1.0000000000000000],GBP[0.0000001664721960],KIN[1.0000000000000000],MATIC[0.0001706400000000],USD[0.0000001074001477] |
| 03249416 | EUR[0.0000000024674805] |
| 03249417 | USD[25.0000000000000000] |
| 03249422 | SOL[0.0000000040000000] |
| 03249424 | ATLAS[234.2712385000000000],AURY[0.6536130000000000],BRZ[15.0000000000000000],POLIS[3.4683041500000000],TRX[1.0000000000000000] |
| 03249428 | BTC[0.0573690700000000],ETH[0.2120000000000000],ETHW[0.2120000000000000],FTM[397.9494000000000000],LUNA2[2.0152671260000000],LUNA2_LOCKED[4.7022899610000000],LUNC[6.4919590500000000],MATIC[230.0000000000000000],SAND[16.0000000000000000],SOL[13.2700000000000000],USD[6.6740206866236798] |
| 03249430 | USD[0.0000000070000000] |
| 03249431 | EUR[1.8588921700000000],USD[1.0698492903165000] |

Schedule DCN Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03249440 | AKRO[3.000000000000000000],BAND[0.000000007145340B],BAO[1.000000000000000000],BAT[1.003182960000000000],BNB[0.000004020000000000],CRO[0.104856730000000000],GBP[0.000023341209415],KIN[2.000000000000000000],RSR[1.000000000000000000],USD[0.000001706457292500],USDT[0.037949248753616] |
| 03249446 | BTC[0.000048040000000000],USD[4038.730704539091836S],USDT[294.933500005335097S],YF[0.000160000000000] |
| 03249450 | LUNA2[0.000007833108465000],LUNA2_LOCKED[0.000182772530900],LUNC[17.056758600000000],USD[0.064482517750000],USDT[0.000000006428798] |
| 03249452 | AVAX[0.000000056165654],LTC[0.000000005800000000],TRX[0.000000008096000000],TRY[0.000000016142245],USD[0.000000005620168B],USDT[0.000000896712288] |
| 03249454 | BNB[0.000000010000000000],BTC[0.000000006753510000],ETH[0.000000011352296B],MATIC[0.000000007994312],SOL[0.000000025144853],USD[0.000009099575961400],USDT[0.000000033771759] |
| 03249455 | USD[0.00252600B4000000000] |
| 03249457 | MATIC[0.070000003980874B],SOL[0.000000010000000000],USD[0.000000175677150B] |
| 03249468 | EUR[0.00000054998307350] |
| 03249469 | TRX[0.000008000000000000],USD[0.389720071050000000],USDT[1.54302500000000000000] |
| 03249472 | EUR[0.20016483000000000],SHIB[300000.00000000000000],USD[0.70134027309652610] |
| 03249476 | BNB[0.046014459430000000],BTC[0.000500000000000000],SOL[0.152199368235000000] |
| 03249478 | USD[0.00000005700000000] |
| 03249485 | ETHBULL[0.30213956000000000],USD[0.106000000000000000] |
| 03249487 | TRX[0.00000005000000000],TRY[0.0000000026684800] |
| 03249490 | MBS[238.000000000000000000],USD[0.306337850000000000],USDT[0.000000070076532] |
| 03249491 | USD[30.00000000000000000] |
| 03249494 | AKRO[2.000000000000000000],BAO[1.000000000000000000],ETH[0.406025119554150A],ETHW[0.406025119554150A],GBP[0.000000180217884],KIN[1.000000000000000000] |
| 03249496 | TONCOIN[0.060000000000000000],USD[0.000000002500000000] |
| 03249501 | ATLAS[9.614909550000000000],LUNA2[0.564818695000000000],LUNA2_LOCKED[1.317910288000000000],TRX[0.000001000000000000],USD[0.000032388429465],USDT[0.000000007500000000] |
| 03249504 | TONCOIN[0.078000000000000000],USD[0.000001071653856] |
| 03249505 | AKRO[2.000000000000000000],BAL[0.691210850000000000],BAO[3.000000000000000000],BNB[0.100358700000000000],CEL[145.803220970000000000],COMP[1.244566470000000000],OMG[1.614139400000000000],UBXT[2.000000000000000000],USD[0.000000008033539],USDT[0.000000050000000] |
| 03249509 | ALGO[6953.367216170000000000],AVAX[71.376980640000000000],BAO[1.000000000000000000],BTC[0.298043350000000000],DOT[353.795310820000000000],ETH[4.437376660000000000],ETHW[0.000000056010266],FTM[6042.176096250000000000],KIN[2.000000000000000000],LINK[496.704424230000000000],LUNA2[28.418649630000000000],LUNA2_LOCKE
D[64.561947000000000000],LUNC[3560261.271833880000000000],MATIC[4053.034360700000000000],NEAR[611.182051770000000000],SOL[54.539651020000000000],UNI[0.000000010000000000],USD[11370.833972421825983],USDC[32.240000000000000000],XRP[3792.773380500000000000] |
| 03249526 | ATLAS[12938.279546436892000],UBXT[1.000000000000000000] |
| 03249529 | USDT[0.000000001000000] |
| 03249531 | EUR[0.001356412875978Z],USD[0.216686890000000000] |
| 03249533 | USD[0.00000007900000000] |
| 03249534 | BNB[0.040000000000000000],USD[3.642606772000000] |
| 03249536 | FTT[0.020730017691400S],USD[-0.000023200173263A],USDT[34.266197815000000000] |
| 03249541 | TRX[0.00000005200000000] |
| 03249547 | USDT[0.000000036509507] |
| 03249564 | BTC[0.006600000000000000],ETH[0.094000000000000000],ETHW[0.094000000000000000],SOL[1.189785800000000000],USD[0.7507355245000000] |
| 03249567 | GRT[20.078282546484023S],MATIC[1.756333704000000000],SOL[0.319827080000000000],USD[0.000000209380480S] |
| 03249573 | TRX[0.020001000000000000],USDT[0.067616132000000000] |
| 03249575 | TONCOIN[0.010000000000000000],USD[0.00000001250000000] |
| 03249577 | BTC[0.000000046908248],BULL[0.000000000500000000],ETHBULL[0.000000060000000],FTT[0.033096421616864B7],USDT[0.000000024586745] |
| 03249580 | SOL[0.230838910000000000] |
| 03249582 | TRX[0.008568982335000000],USDT[0.000000088696512] |
| 03249587 | POLIS[99.385381193023170S],USDT[0.000000026681753S] |
| 03249588 | USD[0.016872241836680],USDT[0.000000051983104] |
| 03249594 | BSVBULL[1699677.000000000000000],SUSHIBULL[5400000.000000000000000],TRX[0.000001000000000000],USD[0.016223770000000],USDT[0.175994210546574] |
| 03249601 | ETH[0.036585190000000000],TRYBBEAR[0.000000000000000000],USD[0.000000015614646],USDC[4750.408412340000000000] |
| 03249608 | SOL[0.080000000000000000],USDT[11.191080015000000000] |
| 03249610 | USD[30.00000000000000000] |
| 03249612 | BCHBULL[18577.04800000000000000],USD[0.051309204000000000] |
| 03249616 | GBP[0.000000061020279],USD[28.350286311060835] |
| 03249617 | APE[3.476002130000000],ATLAS[0.679484190000000],AVAX[1.859413890000000],BAO[1.000000000000000],BNB[0.000000900000000],CHR[55.201020240000000],ETH[0.023257080000000],ETHW[0.022969590000000],EUR[0.000004012565428D],FTM[44.668716870000000],FTT[0.835999800000000],GALA[0.002798100000000],GMT[77.302177220000000],HNT[0.002633670000000000],KNC[7.032460290000000],LEO[0.000312300000000],LUNA2[0.476440856600000],LUNA2_LOCKED[0.089254310000000],LUNC[14.542529773805000],MANA[7.904309000000000],MATIC[14.593370340000000],NEAR[2.114664590000000],NEXO[0.000576260000000],RUNE[6.21
387372000000000],SHIB[4502.453256510000000],SOL[2.733676430000000],SRM[1.835300330000000000],USD[0.000066649000002288],XRP[0.001969140000000000] |
| 03249618 | USD[33084.309514260000000] |
| 03249622 | USD[0.000033990000000],BAO[2.000000000000000],COMP[0.000810000000000],DOGE[0.841570000000000],DYDX[0.037220000000000],LINK[0.092666000000000],LUNA2[0.004018199962000],LUNA2_LOCKED[0.009375799910000],LUNC[0.007906200000000],MANA[0.932170000000000],SAND[0.4
38000000000000],SKL[0.060640000000000],USD[0.000000070854248],USDT[15.321325888312688],USTC[0.221380000000000],XRP[0.607016000000000] |
| 03249625 | AKRO[0.044240000000000],ALICE[0.060549000000000],AXS[0.097872000000000],COMP[0.000011002000000],DOGE[0.841570000000000],DYDX[0.037220000000000],LINK[0.092666000000000],LUNA2[0.004018199962000],LUNA2_LOCKED[0.009375799910000],LUNC[0.007906200000000],MANA[0.932170000000000],SAND[0.4 |
| 03249629 | FTT[8.315334000000000],SOL[13.439778130000000000] |
| 03249638 | USDT[0.000000004200000000] |
| 03249642 | AUD[0.001772950000000],USD[0.003306412158270] |
| 03249645 | AKRO[2.000000000000000],DENT[1.000000000000000],EUR[0.000000014651903],FIDA[1.000000000000000],MAGIC[0.003710320000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.1021744324148455] |
| 03249647 | BTC[0.020700000000000],ETH[0.137000000000000],EUR[0.678584400000000],USD[5027.899646058750000] |
| 03249651 | DENT[1.000000000000000],ETH[0.000032600000000],ETHW[0.000032600000000],NFT[2914176597527123576][1],NFT[4336610235767782631][1],RSR[1.000000000000000],TRX[1.000778000000000],UBXT[1.000000000000000],USD[0.000105315843303],USDT[0.010331577365141] |
| 03249662 | DOGE[0.000000098384255],ETH[0.000000088306285],FTM[0.000000031694700],GBP[5.966242971320959I],MANA[0.000000006443032S6],SOL[0.000000060750000],USD[0.000000173786533] |
| 03249666 | EUR[0.000000025657584] |
| 03249668 | ATLAS[0.001731920000000],BNB[0.000000096000000],USD[0.000000010626492] |
| 03249673 | ETH[0.010328300000000],ETHW[0.010328300000000],USD[6.377462782017 4262] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03249691 | BTT[10000000.000000000000000000],EUR[4.510831180000000],USD[-0.846293866444515157] |
| 03249697 | TONCOIN[0.084000000000000000],USD[0.000000071955561] |
| 03249699 | BTC[0.104562610000000] |
| 03249700 | BNB[0.000000043538315],ETH[0.000000004952092],ETHW[1.564305350000000],EUR[0.000000035385868],FTT[42.471396290000000],SOL[0.000000050796616],USD[0.000000075494367],USDT[0.000254621546118],XRP[0.000000060000000] |
| 03249706 | FTM[0.000042070000000],USD[0.266004162528698],USDT[93.879177785136479] |
| 03249710 | MBS[52.989200000000000],USD[1.356114350561455],USDT[0.000000000510716] |
| 03249713 | USD[25.000000000000000] |
| 03249716 | BTC[0.000000057000000],USD[0.003806495121499] |
| 03249718 | BTC[0.000000300000000] |
| 03249720 | USD[0.000000008000000] |
| 03249730 | BAND[0.000000004923916S],BTC[0.000001100000000],ETH[0.000000291590771S],FTT[0.009722705989548],USD[-0.012142800048380S4],XRP[0.0202999892839499] |
| 03249732 | USD[0.003635595000000] |
| 03249739 | USD[0.000000099598205],USDT[0.000000063000000] |
| 03249740 | BTC[0.000000008000000],USD[0.000000053684914],USDT[0.000000383841753S7] |
| 03249742 | EUR[0.000914630000000],USD[0.000000083374566] |
| 03249743 | EUR[0.000000003751784],USD[0.000000058496768],USDT[0.278026000000000] |
| 03249751 | BTC[0.021794024000000],ETH[0.000690400000000],ETHW[0.000969040000000],EUR[244.699730175807019S],HNT[0.092278000000000],LUNA2_LOCKED[0.000000023100580S],LUNC[0.002155800000000],PRISM[27.45660004930424S],SOL[0.018363800000000],USD[222.26380618887794900],USDT[3.255229370000000] |
| 03249754 | SPELL[2200.000000000000000],USD[1.02194459250000000] |
| 03249759 | USDT[2.35945026400000000] |
| 03249762 | EUR[0.001096395007488],SAND[3.155810010000000],TRX[1.000000000000000] |
| 03249764 | BTC[0.000083400000000],DOT[16.493249590000000],ETH[0.031651720000000],ETHW[0.031651720000000],LINK[11.604478830000000],MATIC[74.968370260000000],SAND[35.558421330000000],SOL[3.678347280000000],USD[0.000442501766853S4],USDT[0.002132736294103] |
| 03249765 | USD[0.000000005000000],USDT[0.000000058068409] |
| 03249768 | TONCOIN[0.005572440000000],USD[0.083169614000000] |
| 03249773 | ATLAS[0.000000038250248],ETH[4.160766745998250],ETHW[0.000000001254889S],LUNA2[0.0000000167178177],LUNA2_LOCKED[0.000000390082413],LUNC[0.003640338800344S],POLIS[0.000000010309764],RAY[0.000000085100000],TONCOIN[0.000000028953120],USD[0.000029087251901],USDT[0.000000009068923] |
| 03249778 | CRO[499.900000000000000],FTT[9.386871969608S064],LTC[2.490000000000000],RAY[51.524454800000000],STG[26.357751130000000],USD[0.000094403285S],USDT[0.000000005787348] |
| 03249779 | USD[0.002853518100000],USDT[0.000000006000000] |
| 03249780 | USD[0.000000014709850] |
| 03249781 | BTC[0.104948120000000] |
| 03249782 | BNB[0.000000024224136] |
| 03249791 | BAO[7.000000000000000],DOGE[0.003365920000000],ETH[0.000001500000000],ETHW[0.000001500000000],KIN[5.000000000000000],SOL[0.000003800000000],USD[0.028323009540S404],XRP[0.001124900000000] |
| 03249801 | USD[0.000001243527S30],USDT[0.000000009000000] |
| 03249804 | AKRO[1.000000000000000],BAO[8.000000000000000],BTC[0.001237100000000],CRO[224.968427160000000],DENT[2.000000000000000],ETH[1.536657720000000],ETHW[0.000010450000000],EUR[435.286448216218897S],FTT[9.543063880000000],GRT[726.1690317600000000],KIN[9.000000000000000],LINK[35.6780917S164271 92],SAND[62.275656510000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.000051814543571] |
| 03249808 | NFT (3880377737739859S)[1],NFT (436301787796018181)[1],NFT (475160421143652684)[1],NFT (50334306954241103S1)[1],USD[0.000000002328727S2],USDT[0.000000010041679S] |
| 03249809 | ATLAS[4.202245328998630S0],NFT (401329859810608997)[1],NFT (4540701867174555S27)[1],USD[0.000000052694500] |
| 03249812 | USD[0.000000072590445],USDT[0.000000005089964] |
| 03249815 | BAT[770.039160994536610S],BTC[0.204694020000000] |
| 03249826 | UBXT[1.000000000000000],USD[0.000931523296S700] |
| 03249829 | USD[25.000000000000000] |
| 03249832 | ATLAS[2325.449857252595000],USD[25.000000000591322900] |
| 03249833 | BTC[-0.000001022365166S0],KIN[1.000000000000000],NFT (3736119343652180S9)[1],TRY[0.000001557404898],USD[-4.163412262502348S0],USDT[4.50520013520128S40] |
| 03249836 | BTC[0.000000004840000S0],ETH[0.000000034318074],TONCOIN[0.000000038700000S],USDT[0.000000046192S05] |
| 03249839 | BTC[0.000000028000540S],EUR[0.002427948314400S3],USD[0.000001450750046] |
| 03249845 | EUR[0.000000032013316] |
| 03249854 | FTM[16910.847000000000000S],LUNA2[0.003988142993000S0],LUNA2_LOCKED[0.009305666984000S0],LUNC[868.42653334000000S00] |
| 03249855 | USD[0.000000005000000] |
| 03249858 | USD[0.000000022492962],USDT[0.000007646461633S8] |
| 03249868 | ETH[0.012998600000000S0],ETHW[0.012998600000000S0],USDT[0.33206116000000000] |
| 03249869 | USD[0.000000503510741S2] |
| 03249873 | ATLAS[0.118765392500000S0],BNB[0.000029652000000S0],FRONT[0.000000015000000],FTT[0.000398370000000S0],GODS[82.846891730450000S0],GOG[207.820572902080000S0],MTA[288.483460483800000S0],POLIS[204.806705595200000S0],PRISM[3494.599324289500000S00],REEF[0.000000003000000],SOL[0.000000100000000],SOS[357142 8.571428570000000S0],TLM[1118.2129564805000000],USD[2.316707400000000000] |
| 03249888 | ETH[0.016996600000000S0],ETHW[0.016996600000000S0],SOL[0.169960000000000S],USD[2.316707400000000000] |
| 03249907 | USD[298.742565070000000S0] |
| 03249908 | USD[25.000000000000000] |
| 03249910 | TONCOIN[0.050000000000000S0],USD[0.000000009000000] |
| 03249915 | BAO[1.000000000000000],USD[0.000234844329416S4],USDT[0.000023240000000] |
| 03249917 | USD[0.004789838225000S0] |
| 03249919 | TRX[0.000000005000000] |
| 03249932 | USD[0.000000017281086S2],USDT[0.000000008000000] |
| 03249933 | TONCOIN[37.950000000000000S0] |
| 03249939 | BOBA[77.100000000000000S0] |
| 03249944 | APT[0.000000008000000S0],ETHW[0.000577044276012S0],FTT[0.000000075529432],USD[0.198787300715002S5],USDT[17.500541047700000S0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03249949 | TRX[0.000000000001000000] |
| 03249951 | USD[0.0000000097475186] |
| 03249952 | ATLAS[48.3647567200000000],FTM[10.8869854300000000],USD[0.0000001269043084] |
| 03249956 | USD[3.5083458569208750],USDT[0.0000000099971271] |
| 03249962 | EUR[0.0000001182399017] |
| 03249968 | USD[0.0059258646000000] |
| 03249970 | SOL[0.0000000006239874] |
| 03249972 | USD[0.0000000193826432],USDT[0.0000000088197294] |
| 03249975 | BCH[0.0000000024834624],EUR[0.0000000046550029],USD[0.7785218603109142] |
| 03249978 | USD[0.8557624200000000],USDT[0.0000000080415363] |
| 03249983 | BNB[0.0005630848703467],ETH[0.0000000037719438],USD[-0.0772981997060827],USDT[0.0072398294565731],XRP[0.4176262800000000] |
| 03249988 | BNB[0.0000000016000000],USDT[0.0000000052572034] |
| 03249989 | DOGE[0.2884000000000000],ETH[0.1399734000000000],SOL[3.6300000000000000],USDT[0.5547170140025000] |
| 03249998 | BTC[0.0095310700000000],ETH[0.1549029900000000],USD[0.0001451751510761],USDC[15.8957973000000000],USDT[0.0000000139737350] |
| 03250000 | IMX[43.6912600000000000],USD[0.1364000000000000] |
| 03250001 | USD[5.2090936113125000],USDT[0.0000000377020899] |
| 03250004 | FTM[23.0000000000000000],USD[0.0000000118115518],USDT[0.0000000060305134] |
| 03250012 | BNB[0.0000000087216400],BTC[0.0000000226379999],ETH[0.0000000151708480],FTT[453.9987760171521311],USD[8.9778091894108037],USDT[0.0000003010950678],XRP[0.0000000073836492] |
| 03250016 | DOT[0.0000000006426000],ETH[0.0000000006440000],USD[0.0000000805119613] |
| 03250017 | BTC[0.0122496723474702],DOT[27.4258480937915400],ETH[0.1871340887667100],ETHW[0.1861273521552800],EURT[2.6413803697019900],EURT[0.6067000000000000],MATIC[180.3916605132774200],SOL[5.2716244152995500],USD[27.1473899080069200],USDT[21.8198317548986100] |
| 03250018 | USD[0.0003198036411483] |
| 03250019 | USD[0.0001871995908017] |
| 03250021 | AKRO[1.0000000000000000],ATLAS[1475.5396717233723786],KIN[1.0000000000000000],MBS[45.1899558538634040],TRX[1.0000000000000000] |
| 03250023 | ATLAS[3000.0000000000000000],DOGE[2.8596624600000000],SOL[1.5000000000000000],USD[0.0001105490690195],USDT[0.0000000158172148] |
| 03250032 | USD[0.0004821295423540] |
| 03250033 | BNB[0.0008598400000000],USD[2.1777067920000000] |
| 03250038 | FTT[0.0873606000000000],USDT[0.0000000070000000] |
| 03250044 | USD[0.3009727960000000] |
| 03250045 | BTC[0.0000112400000000],EUR[0.0030347870000000],USDT[0.0000000120910188] |
| 03250046 | TONCOIN[1002.6459600000000000],USD[0.0274291200000000] |
| 03250052 | AVAX[10.0000000000000000],DOT[30.0000000000000000],ETH[2.0099600000000000],ETHW[2.0099600000000000],FTM[200.0000000000000000],LINK[15.0000000000000000],MATIC[199.9900000000000000],SOL[10.4875599300000000],USD[1.0355847385000000] |
| 03250057 | GOG[0.8963342700000000],SAND[1.0000000000000000],USD[0.4201859862600000],USDT[0.0049953100000000] |
| 03250061 | AVAX[0.0000000007780000],MATIC[0.0000000003310200],NFT [2977253015705284 96][1],NFT [3472748270206489 89][1],NFT [5150533291645800 70][1],TRX[0.0000000075000000] |
| 03250065 | CRO[110.0000000000000000],USD[2.1842954250000000] |
| 03250066 | USD[0.0000000057227200] |
| 03250071 | SOL[0.9890000000000000] |
| 03250073 | USDT[0.0000000062000000] |
| 03250076 | BAO[2.0000000000000000],USDT[0.0000000029053677] |
| 03250078 | BTC[0.1605534844385252],EUR[1305.2043088898290824] |
| 03250085 | EUR[0.0078111700000000],USD[0.0000000088681326] |
| 03250093 | BTC[0.0010960800000000],DOGE[66.2753952310000000],LTC[0.1045377852000000],SOL[0.1282787337500000] |
| 03250098 | EUR[0.0000001222559920],KIN[2.0000000000000000],MBS[408.8337285600000000] |
| 03250099 | BTC[0.0000021520633590],FTT[0.0000000469727703] |
| 03250102 | USD[0.0000000147928771],USDT[0.0000000077934928] |
| 03250103 | AKRO[1.0000000000000000],USD[0.0000000936373080] |
| 03250112 | USD[-0.2294265246787469],USDT[0.2833692375772205] |
| 03250114 | LTC[0.0075050300000000],USD[0.0000000108265798],USDT[0.0000000100630209] |
| 03250117 | DOGE[0.0000000070451721],NFT [3471597123637713 69][1],NFT [4041910123855712 54][1],NFT [5650511668189574 99][1],SOL[0.0000000078242816],USD[0.0000146083670530] |
| 03250122 | BTC[0.0000000000000000],USD[0.0000815858527772] |
| 03250125 | BTC[0.0634981547512780],ETH[0.4419276871592200],ETHW[0.0002620171592200],MATIC[0.0000000071794842],NFT [3585805997611488 73][1],NFT [4202717180035161 19][1],NFT [5026342280272214 79][1],USD[0.9514334555942995],USDT[200.0100000000000000] |
| 03250133 | TONCOIN[0.0720000000000000],USD[0.0000000129970694],USDT[0.0000000098315838] |
| 03250136 | TONCOIN[0.0534800000000000],USD[0.0000000178974617],USDT[0.0000000046986680] |
| 03250140 | USD[0.0000000072603611] |
| 03250141 | BAO[1.0000000000000000],KIN[2.0000000000000000],TRX[0.0007770000000000],USD[0.0000133715590508],USDT[0.0000093397139438] |
| 03250145 | USD[0.0058952302500000] |
| 03250148 | USDT[0.0000024146457078] |
| 03250149 | AKRO[1.0000000000000000],BAO[19.0000000000000000],BTC[0.0000000088000000],DENT[2.0000000000000000],EUR[0.0028199465278120],KIN[18.0000000000000000],LTC[0.0000000023850036],RSR[2.0000000000000000],UBXT[4.0000000000000000],USD[0.0002770049219153],USDT[0.0000000087263459] |
| 03250153 | BTC[11.7949113482000000],ETH[33.9044212660000000],ETHW[0.0001450000000000],EUR[64416.6539961134976180],FTT[150.0000000000000000],RAY[0.0028500000000000],USD[0.9731412238261130] |
| 03250160 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],ETHW[0.1736634400000000],GBP[183.3781303035985456],IMX[275.4799475000000000],SXP[245.9851487800000000],TOMO[1.0000000000000000],USD[0.0000000031451046] |
| 03250164 | KIN[1.0000000000000000],USD[0.0003906925198628] |
| 03250168 | TONCOIN[277.3020153900000000],USD[5695.0799551000000000],USDC[0.0500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03250171 | USDT[0.652500000000000] |
| 03250173 | BTC[0.066015840000000000],TONCOIN[156.537973610000000000],USD[12.335856941867298],USDT[4430.843478167219941 5] |
| 03250174 | BTC[0.014695326000000000],EUR[3.900000000000000],USDT[42.684929115000000] |
| 03250179 | ETH[0.000588520000000000],ETHW[0.000588520000000000],USD[0.119563675000000] |
| 03250181 | BTC[0.000012621685915 0],USD[0.084406752156710 7] |
| 03250185 | USD[0.089415384250000 00],USDT[0.000000012401972 0] |
| 03250196 | MBS[163.967200000000000],USD[0.439308730000000 00],USDT[0.00000017442190 8] |
| 03250198 | USDT[0.413845790000000 00] |
| 03250201 | AKRO[1.000000000000000000],EUR[0.160549991477091],RSR[1.000000000000000],SOL[2.410487470000000000],SUSHI[13.371477600000000000],TRX[1.000000000000000],YFI[0.020241530000000000] |
| 03250211 | SAND[2.000000000000000000],USD[0.796877590000000000],USDT[0.1051000041193520] |
| 03250212 | AVAX[0.099886000000000000],CRO[9.959454030000000000],DOT[0.099620000000000000],ETH[0.000000033000000],EUR[0.329947085000000],FTT[0.099625700000000000],SOL[0.009981000000000000],USD[1.188330030492500000],USDT[2.578129651000000000] |
| 03250219 | ALPHA[1.000000000000000000],APT[0.008175930000000],ATOM[0.000000002246408],AVAX[- 0.000000010000000],BTC[0.000000005000000],COMP[0.000005870000000],DOGE[0.023875411279456],ETH[0.000000005037280],EUR[0.000001090373666],FTT[0.037254970000000],HOLY[0.000005880000000],MATIC[1.000018260000000],SECO[1.003877120000000],SRM[1.000000000000000],TRX[1.000000000000000],UBXT[2.00000000000000],USD[0.409091234698359],USDT[3.763337958997 1940] |
| 03250221 | AKRO[1.000000000000000000],BRZ[0.043585267072895 7],SPELL[3366.789390918186 1378],UBXT[1.000000000000000] |
| 03250226 | USDT[0.000000030000000] |
| 03250229 | BTC[0.000000007200000],ETH[0.000984600000000000],ETHW[0.000984600000000000],EUR[0.009774224000000],FTM[0.898480000000000],LUNA2[0.000235865955000],LUNA2_LOCKED[0.000550353056100],LUNC[51.360230000000000],SOL[0.009910000000000],USD[28.598118000616000 0] |
| 03250230 | LUNA2[1.215183450000000000],LUNA2_LOCKED[2.835428049000000],LUNC[264508.754588000000000],USD[0.000000009426500],USDT[0.05415485110787 33] |
| 03250232 | BTC[0.007100007042100 1],ETH[0.032000000000000],ETHW[0.087094090000000000],EUR[0.718359918581782 3],FTM[0.939416041828929 8],FTT[25.020149310000000],STETH[0.000000003856223],USD[0.0224440426338574] |
| 03250233 | KIN[1.000000000000000000],TRX[1.000000000000000],USD[0.000346237471441 6] |
| 03250235 | BTC[0.000666606000000000],EUR[0.00000000370328 9],FTT[0.000000094441956],SOL[0.000000006000000],USD[3.528674522156145 4],USDT[0.00000006284934 6] |
| 03250237 | RNDR[0.381860000000000],USD[0.000000091995 76],USDT[0.000000085001480] |
| 03250240 | ALICE[25.055069370000000],BAO[5.000000000000000000],CHZ[1269.944228760000000],DENT[40544.447768100000000],EUR[0.000000000002020],FRONT[1.000000000000000],GALA[1153.950323500000000],KIN[2259880.296422630000000],MATIC[133.997774600000000],RNDR[73.108645970000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[2.00000000000000],USD[0.000000092201486 39],USDT[0.026794140000000] |
| 03250242 | TONCOIN[0.090000000000000] |
| 03250252 | AKRO[1.000000000000000000],ETHW[0.000572200000000],EUR[0.000000086776053],USDT[33.4580630723887440] |
| 03250256 | BRZ[100.000000000000000] |
| 03250262 | TONCOIN[6.150000000000000],USD[23.195360000000000] |
| 03250263 | USDT[0.000000367176591] |
| 03250265 | ETH[0.599337990000000],ETHW[0.599420040000000] |
| 03250290 | AKRO[2.000000000000000000],AXS[0.000546730000000],BAO[3.000000000000000],CRV[0.009557700000000],DENT[1.000000000000000],DOT[11.022165175834601 4],GBP[0.000001096640443],KIN[1.000000000000000],LINK[93.819764950000000],MATIC[0.001115560000000],SOL[0.000295290000000],TRX[1.000000000000000],UBXT[4.00000000000000] |
| 03250292 | FTT[0.100000000000000],NEAR[1.500000000000000],TONCOIN[16.600000000000000],TRX[20.000000000000000],USD[0.132184161000000] |
| 03250293 | USDT[0.000163340782824 0] |
| 03250295 | BNB[0.006254200000000],DOGE[0.990400000000000000],MBS[0.995800000000000],USD[0.004947097935552],USDT[0.00000002113016 0] |
| 03250303 | TRX[0.000010000000000],USD[49.891610990000000] |
| 03250306 | BTC[0.000000014367390],HNT[0.000000061576754] |
| 03250308 | FTT[0.000000060198797],USD[1.392243962634069 8],USDT[0.00002907222475 9] |
| 03250310 | ASD[0.054823940000000],BTC[0.000000002896564 4],ETH[0.002359509883315],ETHW[0.002359509883315],MATIC[0.000000085000000],SOL[0.000000029041175],USD[-0.303425857218932 8],USDT[0.000000036088472],XRP[20.006941810000000] |
| 03250312 | BTC[0.000480000000000],ETH[0.002000000000000],ETHW[0.002000000000000],LUNA2[0.006640536237000],LUNA2_LOCKED[0.015494584550000],USD[-0.380180644045519] |
| 03250315 | BTC[0.020497093000000],ETH[0.107987080000000000],ETHW[0.107987080000000000],TRX[39.666590122500000 0] |
| 03250321 | USD[0.000000077000000] |
| 03250322 | XRP[0.000000100000000] |
| 03250325 | BTC[0.000003100000000],TRX[0.001554000000000],USD[0.939536838915000 0],USDT[0.055580081510542] |
| 03250330 | USD[0.000184036871710 0],USDT[0.000079208294360 4] |
| 03250333 | CRV[0.959000000000000000],LUNA2[0.000218691221900],LUNA2_LOCKED[0.000510279517800 0],LUNC[47.620474000000000],USD[0.217658457182958 6],USDT[0.006741910000000] |
| 03250337 | ALEPH[487.000000000000000],ATLAS[10316.513575520000000],BIT[137.005234640000000],CHF[0.000001788603832],FTT[12.786675460000000],RSR[5290.000000000000000],SXP[142.600000000000000],USD[110.010000002291152] |
| 03250338 | ETH[0.339127250000000],ETHW[0.339127257525135],FTM[1500.000000000000000],LUNA2[1.391022922000000],LUNA2_LOCKED[3.245720152000000],LUNC[302898.170000000000000],SHIB[0.000000000000000],USD[1.519268040684222 8] |
| 03250344 | USD[0.000000076064675],USDT[0.000000042000000] |
| 03250347 | CRO[0.000000096434000],EUR[0.000000027135842],TRX[6.400395250000000] |
| 03250348 | BAO[1.000000000000000000],BNB[0.000000100000000],UBXT[1.000000000000000],USDT[0.000000036156053] |
| 03250353 | USD[0.000089286829197],USDT[0.000011807525149] |
| 03250355 | TRX[1.000000000000000],USDT[0.000001807525120] |
| 03250356 | USDT[0.000000034987008] |
| 03250358 | ETH[0.000000013250842],NFT[347733408268053221]{1},NFT[524285208245724939]{1},NFT[537407866036322963]{1},NFT[558940707997938550]{1},NFT[575331829990025165]{1},TRX[0.000000052836300] |
| 03250359 | USD[0.000000000516] |
| 03250362 | BTC[0.000000060000000],MATIC[0.000000088669952],USD[0.000575157143144] |
| 03250368 | USD[30.000000000000000] |
| 03250372 | TONCOIN[0.085000000000000],USD[0.000000103674550] |
| 03250375 | AKRO[1.000000000000000000],BNB[0.000000032139892] |
| 03250382 | EUR[0.000000522033984] |
| 03250389 | AVAX[5.103720120000000],BTC[0.002504870000000],DOT[5.555610230000000000],ETH[0.000000100000000],FTT[25.010979190000000],JOE[114.531877970000000],LOOKS[215.012454970000000],LUNA2[0.000000430024315],LUNA2_LOCKED[0.000001003390069],LUNC[0.009363870000000000],REN[408.041188630000000],SOL[1.233058914000000000],USD[-294.780794622352274 1],USDT[0.016781068356836 9],XRP[607.193762960000000] |
| 03250391 | BNB[0.000000100000000],ETH[0.000146600000000000],ETHW[0.000146600000000000],USD[0.017891007762932 4],USDT[0.018326507409994 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03250403 | USD[0.0000000007500000] |
| 03250409 | USD[501.1475222310450108] |
| 03250413 | EUR[1000.0000000000000000] |
| 03250424 | USD[25.0000000000000000] |
| 03250428 | EUR[10.5922514246627955],FTT[0.2868163500000000],USD[35.0340072006247500] |
| 03250430 | USD[0.0000000068185842] |
| 03250431 | AVAX[200.0178580000000000],BTC[0.0000875740000000],DOT[0.0715000000000000],ETH[0.0009327000000000],ETHW[0.0009321700000000],LUNA2[0.0000000040000000],LUNA2_LOCKED[21.9190968400000000],LUNC[17912.7188570000000000],TRX[0.9873493668522000],USD[0.0000001022645111],USDT[1496.0376265550792596],WAVES[0.3618700000000000] |
| 03250432 | BAO[1.6643510200000000],BRZ[0.0000000054192140],BTC[0.0000000027592270],CROJ[0.0011116600000000],DENT[2.0000000000000000],DOGE[0.0046202200000000],ETH[-0.0000000045100527],FTM[0.0000000061176786],FTT[0.0000000002659755],GALAJ[0.0011714600000000],HNT[0.0000050000000000],JOE[0.0000491800000000],JST[0.0031704900000000],KIN[4.0839807600000000],MKR[0.0000000050835004],SAND[0.0000352200000000],SHIB[27.3573906700000000],SPELL[0.0000000007021154],TRX[1.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000000038839556] |
| 03250435 | DENT[1.0000000000000000],KIN[1.0000000000000000],NFT (3458890127206618490)[1],USD[0.0000459680120800],USDT[20.9851409066942280] |
| 03250441 | USD[0.0000000188313637] |
| 03250443 | AMPL[3.6853555609105949],ASD[-0.0002259612374954],ATLAS[5.3488000000000000],BOBA[0.0480000000000000],BTT[569360.0000000000000000],CEL[-0.8167611588100662],CRV[0.9992800000000000],DFL[9.9664000000000000],DMG[0.1075720000000000],FIDA[0.1075720000000000],FTT[25.5000000000000000],GARI[1.7424200000000000],GENE[0.0904060000000000],GST[0.0086340000000000],GTJ[0.0999640000000000],HOLYJ[9.9676000000000000],KIN[9960.4000000000000000],KSOS[99.3460000000000000],LDOJ[0.9820000000000000],LOOKS[0.3749600000000000],LUAJ[0.0304980000000000],LUNA2[0.2509339670000000],LUNA2_LOCKED[0.5855125896000000],LUNC[46113.9100234000000000],MERJ[0.6000000000000000],MPLXJ[0.9595000000000000],OKBJ[0.0263118000000000],PTUJ[0.9951600000000000],SLRS[0.3110800000000000],SWEATJ[0.7660000000000000],UBXTJ[0.4653000000000000],USDJ[4.0223741237658498],USDT[13507.0426952727389593],USTCJ[5.3449344309129841],VGXJ[0.9994600000000000] |
| 03250444 | FTT[25.9948000000000000],TRX[0.0007900000000000],USDJ[7.2435158089010000],USDT[0.5716691630000000] |
| 03250447 | DOGE[3753.5166000000000000],FTT[0.0052902000000000],SRM[199.3100000000000000],USD[0.0000000948714433],USDT[0.0000000031832616] |
| 03250450 | USD[0.0000001309624541],USDT[0.0000000027803776] |
| 03250452 | USD[2.3679184780000000],USDT[1.1285000000000000] |
| 03250460 | AKRO[1.0000000000000000],BAO[9.0000000000000000],KIN[5.0000000000000000],USDT[0.0004582252075969] |
| 03250467 | USD[0.0188657059000000],USDT[0.0000000018330940] |
| 03250470 | GOG[844.2148000000000000],USD[1.2761632750000000] |
| 03250474 | USD[0.0000000084141836] |
| 03250475 | USDT[1.8463391488278267] |
| 03250476 | BAO[2.0000000000000000],KIN[1.0000000000000000],NFT (2952794110964394482)[1],NFT (3959034910013291140)[1],NFT (4193795417852657190)[1],NFT (4319187121482250150)[1],NFT (4440045401371797420)[1],NFT (4589421637333933835)[1],NFT (4599925430945233665)[1],NFT (5011296750285060060)[1],NFT (5737490156174688600)[1],USD[0.0000000019776793],USDT[0.0000000056795731] |
| 03250477 | ETH[0.0000000014000000],KIN[2.0000000000000000],USD[0.0000000024000000] |
| 03250484 | BTC[0.0058000040500000],FTT[0.0017024262567820],USD[0.9962754443424735],USDT[0.0000001152161271] |
| 03250488 | AAVE[0.0000000012260155],AKRO[0.0000004992870000],ATLAS[0.0000000067364370],BTC[0.0000000070516340],ETH[0.0000000073334142],EUR[0.0000000069688575],SHIB[0.0000001000000000],USD[0.0000000096194434] |
| 03250491 | USD[0.8563862767530122],USDT[0.0000000040420772] |
| 03250493 | AURY[8.0000000000000000],FTT[3.0994300000000000],USD[1.0179068380000000] |
| 03250494 | USD[0.0013630500000000],USDT[0.0000000047766340] |
| 03250504 | TRX[0.0000000000000000],USDT[0.0000000043007904] |
| 03250505 | ATOM[1.4774381043054000],BAO[1.0000000000000000],DOT[2.7123582517559072],KIN[1.0000000000000000],LTC[0.4718083000000000] |
| 03250507 | EUR[100.0000000000000000] |
| 03250510 | KIN[1.0000000000000000],USD[0.0000064603248000] |
| 03250511 | LUNA2[0.0123408343500000],LUNA2_LOCKED[0.0287952801500000],LUNC[2687.2426620000000000],TONCOIN[0.0000000100000000],USD[0.0000081760846884],USDT[0.0000000071203735] |
| 03250512 | USD[0.0000001407995580],USDT[0.0000000071000000] |
| 03250523 | BAT[0.0000004036000000],MOB[0.0000000588440886],USDT[0.0000000066365376] |
| 03250525 | USD[0.0000000114270358],USDT[0.0000000063000000] |
| 03250526 | BAO[2.0000000000000000],GMT[0.4688572800000000],NFT (3003256870573541115)[1],NFT (4320818495225824880)[1],NFT (4665158465645258590)[1],TONCOIN[11.1938104200000000],USD[0.0000000075117033],USDT[0.0000000117243163] |
| 03250528 | BOBA[0.0719000000000000] |
| 03250533 | AKRO[1.0000000000000000],ALGO[506.4180282000000000],BTC[0.0821317210000000],DOT[14.1182172600000000],ETH[0.1804349100000000],ETHW[0.0000163000000000],EUR[0.0000000759170007],KIN[3.0000000000000000],LUNA2[0.8424942361000000],LUNA2_LOCKED[1.8961538310000000],LUNC[2.6204041200000000],MSOL[8.8053775142030943],NFT (3768273052355639655)[1],STETH[0.3027113211027148],USD[0.0383177082500000],USDT[1444.3100267492136473] |
| 03250548 | ALGO[0.0000000020000000],XRP[0.1409510477949231] |
| 03250557 | BTC[0.2122561000000000],ETH[2.9622786400000000],ETHW[2.3746071900000000],EUR[0.0179452680168506],FTT[3.0926702600000000],STETH[0.0000409260322718],USD[0.6981638565368413] |
| 03250553 | USD[15.0000000000000000] |
| 03250554 | EUR[0.0001605666223189],FTT[0.5000000056461608],MANA[176.7691029400000000],XRP[341.4604146273817929] |
| 03250563 | USD[0.5190450735000000],USDT[0.0000000086980000] |
| 03250576 | USD[25.0000000000000000] |
| 03250580 | BTC[0.0000000015197413],TONCOIN[0.0400000000000000],USD[0.0092835415000000] |
| 03250583 | USD[30.0000000000000000] |
| 03250597 | AXS[1.7000000000000000],FTM[39.0000000000000000],USD[1.7071342100000000] |
| 03250598 | BTC[0.0000000041218471],EUR[0.0000000929291102],FTT[71.3078758200000000],LUNA2[0.2988185265000000],LUNA2_LOCKED[0.6965106785000000],LUNC[66685.3511994300000000],MATIC[0.0000000223217712],TRX[76.9300165200000000],USD[0.0259378797329032],USDT[0.1395960294809124] |
| 03250600 | BTC[0.0000778000000000],DOGE[108.9782000000000000],ETH[0.1129930000000000],ETHW[0.1129930000000000],NFT (3667892461840968)[1],PROM[4.0196000000000000],SOL[2.4295140000000000],USD[-90.4494740221498204000000000] |
| 03250602 | BTC[0.0387700949192500],ETH[0.1627816400000000],ETHW[0.4412930400000000] |
| 03250611 | BTC[0.0000000068364397],CEL[0.0000001998050000],CROJ[0.0000000802174640],EUR[0.0000003025816300],FTM[0.0000000385040010],FTTJ[0.0000000186795300],LTC[0.0000000982740610],USD[0.0000000673678300],USDT[0.0000000095210199],YFJ[0.0000000015331580] |
| 03250612 | BAO[2.0000000000000000],BNB[0.0000004873916700],ETH[0.0000000200000000],UBXT[2.0000000000000000],USDT[0.0000171375642291] |
| 03250614 | ETH[0.3280392000000000],ETHW[0.3280392000000000],USD[0.0100212342698368] |
| 03250616 | USD[30.0000000000000000] |
| 03250620 | 1INCH[1.0282234600000000],AKRO[2.0000000000000000],ALPHA[1.0000000000000000],BAT[1.0000000000000000],ETH[0.0000000057859913],EUR[0.0013039014010550],GRT[1.0000000000000000],HOLY[1.0689653700000000],OMG[1.0409784700000000],TRX[1.0000000000000000],USD[0.1127215345423946],USDT[0.1006742906672624] |
| 03250622 | BNB[0.0030839000000000],BTC[0.0000500000000000],EUR[0.2774215272404083],SOL[0.0000001000000000],TLM[127.0000000000000000],USD[-4.4734557123721802],USDT[0.0000001080996655] |
| 03250625 | BAO[3.0000000000000000],USDT[0.0000084915798821] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03250629 | RUNE[329.80404000000000000],USD[0.3771884250000000] |
| 03250635 | ADABULL[100.000000000000000000],BCHBULL[9446.000000000000000],BTC[0.005147803514714 6],USD[0.3459120676750131] |
| 03250636 | USD[25.000000000000000000] |
| 03250637 | USD[5.000000000000000000] |
| 03250639 | BTC[0.106804310000000],ETH[2.496315330000000],ETHW[2.495266880000000],FTT[83.4568151 00000000] |
| 03250647 | AKRO[1.000000000000000],KIN[2.000000000000000],UBXT[1.000000000000000],USDT[0.00001 4531753516] |
| 03250648 | FTT[0.499430000000000],USD[2.492341314329340],USDT[0.0326350000000000] |
| 03250652 | AKRO[2.000000000000000],BAO[4.000000000000000],CRV[0.000000002866607 6],DENT[1.000000000000000],FTM[0.002446200000000],KIN[2.000000000000000],REN[0.0000000077300000],TRU[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000125930656004],ZRX[0.000000088153777] |
| 03250657 | TRX[0.000001000000000],USD[0.049830322683588 57],USDT[0.000000097598390] |
| 03250668 | USDT[0.312856924000000000] |
| 03250671 | AKRO[0.0000000111062897],BTC[0.000000006534723 6],CHZ[0.0000000401000000],EDEN[0.0000000001000000],ETH[0.000000029389582],MAPS[0.000000090286772],PEOPLE[0.000000090286772],TONCOIN[18.510863732231311 3],USD[0.000000013851304],USDT[0.000000034333748],XRP[0.000000062264688] |
| 03250673 | DOGE[0.999800000000000000],FTT[1.005679596598218 5],PAXG[0.000086100000000],USD[196.42613452100000 0],USDT[0.000000050382759] |
| 03250676 | RSR[1.000000000000000000],TRX[0.007780000000000],UBXT[1.000000000000000],USDT[0.000242839466310] |
| 03250678 | FTT[1.3266291852000000],TRX[0.000000002000000] |
| 03250683 | BAO[1.000000000000000000],DEFIBULL[83.81590698236600 00],ETHBULL[0.203310278250000 0],STEP[86.124979780000000],THETABULL[1711.514659360835000 0],USD[0.000000003943388],USDT[0.191468026688986 0],XRPBULL[0.000000049800000] |
| 03250692 | USD[30.000000000000000000] |
| 03250696 | AKRO[1.000000000000000000],USD[0.000076365371927] |
| 03250723 | ATLAS[36.968511790000000000],GOG[2.0497414600000000 0],SAND[0.658108570000000000],SHIB[57903.879559930000000 0],USD[0.000000324017616] |
| 03250728 | NEXO[101.9912000000000000] |
| 03250730 | BTC[0.000000004893900],ETH[0.000009691481827 6],ETHW[0.000000081563754],FTM[0.000000100000000],FTT[-0.000000039299446],MATIC[0.000000038053270],USD[0.039069328443867],USDT[0.000000035201886] |
| 03250733 | USD[0.000018661105882 8] |
| 03250737 | BTC[0.000418760000000] |
| 03250744 | BTC[0.008779668286194 0],DOT[4.800000000000000],ETH[0.079526589840000 0],ETHW[0.079526589840000 0],USD[0.215803808845949 8] |
| 03250750 | USD[0.000000052680910],USDT[0.000000080000000] |
| 03250761 | ETH[0.007580000000000],ETHW[0.000075800000000],USDT[4.300600000000000] |
| 03250766 | BAO[3.000000000000000],BTC[0.006866470000000 0],DENT[1.000000000000000],ETH[0.012206970000000 0],ETHW[0.012056380000000 0],EUR[0.005136720210210 58],KIN[1.000000000000000] |
| 03250768 | BTC[0.108774046041480],MATIC[0.000000077127100],USD[0.0000002375320 76],USDT[0.000000195237622],XRP[0.000000084963300] |
| 03250769 | USDT[0.283610260000000000] |
| 03250775 | USD[-2.2170468424874299],USDT[4.9973708500000000] |
| 03250776 | GOG[0.780000000000000000],USD[3.0741067705000000] |
| 03250778 | BAO[1.000000000000000000],USDT[0.0000000930000000] |
| 03250783 | USD[25.000000000000000000] |
| 03250784 | LTC[0.000000004300000],USDT[0.000000013153688] |
| 03250789 | LUNA2[0.111912544900000],LUNA2_LOCKED[0.261129271400000 0],LUNC[24369.192268000000000 0],USD[0.006461313995750 0] |
| 03250790 | BAO[5.000000000000000],GBP[0.000000094011127],SOL[2.148124690000000 0],TRX[1.000000000000000],XRP[184.031647926820731 7] |
| 03250795 | BNB[0.000000043344878],DOT[0.000000008800000 0],ETH[0.000000023076000 0],USDT[0.000000007725588] |
| 03250796 | USD[0.000000049866583] |
| 03250797 | DOGE[0.990000000000000000],ETHW[0.000910500000000 0],SOL[0.009941100000000 0],TONCOIN[0.030000000000000 0],USD[0.812622360342500 0] |
| 03250806 | ETH[0.009664800000000],ETHW[0.009664790000000 0],USD[4.2017562900000000 0] |
| 03250808 | BTC[0.001199829000000],ETH[0.009998100000000 0],ETHW[0.009998100000000 0],LUNA2[1.084820782000000 0],LUNA2_LOCKED[2.531248492000000 0],SHIB[3299373.000000000000000 0],USD[0.001510211835000 0] |
| 03250813 | BTC[0.001300000000000],EUR[3.531055430000000 0],SOL[0.250000000000000 0],USD[0.838222733875000 0] |
| 03250817 | TRX[0.003885000000000],USDT[0.000000097912100] |
| 03250825 | EUR[250.00000000000000 00] |
| 03250828 | USD[25.000000000000000000] |
| 03250834 | AURY[1.485087694490000 0],BF_POINT[100.000000000000000 0],KIN[1.000000000000000] |
| 03250838 | MATIC[308.163848260000000 00],USD[0.000000290798860] |
| 03250839 | BTC[0.159994000000000],ETH[3.799920000000000 0],ETHW[3.400000000000000 0],LUNA2[1.377713384000000 0],LUNA2_LOCKED[3.214664563000000 0],LUNC[299999.990000000000000 0],USD[-615.332873362973413000000000 0] |
| 03250849 | APE[1.062845327397210 0],BTC[0.010282431239390 0],CHZ[0.012856190000000 0],DOT[5.191023337118460 4],EUR[3.093519994636373 6],FTM[202.986559363486000 0],GALA[1198.922700000000000 0],LUNA2[0.000219979030800 0],LUNA2_LOCKED[0.000513284405200 0],LUNC[47.900897100000000 0],MATIC[0.090015063232910 0],SAND[92.982330000000000 0],SUSHI[31.465420797576331 8],USD[190.537870994333940 0] |
| 03250850 | BAO[1.000000000000000000],BAT[1.000000000000000],USD[0.000000106450422] |
| 03250851 | USDT[0.0679745572500000 0] |
| 03250853 | AAVE[9.069760820000000],ALGO[3311.000000000000000 0],ATOM[53.800000000000000 0],AUD[0.115678876900000 0],BTC[0.611010994000000 0],CHZ[6458.749080000000000 0],COMP[10.467086744000000 0],ETH[9.545478640000000 0],ETHW[2.539478640000000 0],FTM[5002.713860000000000 0],FTT[35.149192880000000 0],GBP[0.004662564223375 6],GRT[3106.936920000000000 0],LUNA2[24.383960110000000 0],LUNA2_LOCKED[56.890690900000000 0],LUNC[2775348.322720000000000 0],MANA[1806.904620000000000 0],MAPS[2550.270810700000000 0],RUNE[455.300000000000000 0],SAND[463.300000000000000 0],SOL[39.348646980000000 0],USD[0.261775007054713 0],YFI[0.110978910000000 0] |
| 03250855 | LUNA2[0.159526407800000],LUNA2_LOCKED[0.372228284900000 0],LUNC[34737.211168000000000 0],USD[0.013425207449594 5],USDT[0.000000018856470] |
| 03250858 | USD[10.000000000000000000] |
| 03250861 | USD[0.000000071000000] |
| 03250868 | BAO[2.000000000000000],KIN[1.000000000000000],USDT[0.000252071227426] |
| 03250876 | EOSBEAR[8409992.800000000000000 0],ETH[0.000004601000000 0],ETHW[0.000004576390201],RAMP[988.000000000000000 0],USD[-0.000832896812846] |
| 03250877 | EUR[0.000000118397594],USDT[0.284159606000000 0] |
| 03250883 | BNB[0.000000014923081],BTC[0.000000036549500],DAI[0.000000047771916],ETH[0.000000084669134] |
| 03250886 | BNB[0.000000076000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03250897 | ETH[0.000000004990999990],TONCOIN[0.000000003000000000],TRX[1.000000000000000000] |
| 03250902 | FTT[0.027167087956896940] |
| 03250906 | ATLAS[0.000000005112950000],USD[0.000000012540613000] |
| 03250912 | ETH[0.000000020000000000],ETHW[0.000000020000000000],USD[0.000017408672962300] |
| 03250914 | ETH[0.069746041321032200],ETHW[0.069746037893699600],SOL[0.000000000708040000] |
| 03250915 | BAO[1.000000000000000000],USDT[0.000029571752688] |
| 03250918 | TRX[0.000000091000000000] |
| 03250921 | NFT[384730206666934361][1],NFT[540352007162396980][1],TRX[0.000000005000000000] |
| 03250922 | ETH[0.004999000000000000],ETHW[0.004999000000000000],SOL[0.069986000000000000],USD[0.000000068453060],USDT[1.689020770000000000] |
| 03250950 | IMX[5.099031000000000000],USD[0.250428000000000000] |
| 03250960 | AKRO[1.000000000000000000],BAO[1.000000000000000000],USDT[0.000020957319195550] |
| 03250963 | AUD[10.000000000000000000] |
| 03250967 | ETH[0.091710920000000000],ETHW[0.091710920000000000],USD[29.340894503260540400] |
| 03250976 | USD[0.000027260500000000] |
| 03250979 | BTC[0.000005000000000000],EUR[1.179884035000000000] |
| 03250980 | FTM[25.055776790000000000],USD[1.345801131286638200],USDT[0.000000000509920] |
| 03250981 | LUNA2[4.595592493000000000],LUNA2_LOCKED[10.723049150000000000],LUNC[1000699.940879100000000000],USD[0.008275687100144110],USDT[0.000000003499040420] |
| 03250983 | AKRO[1.000000000000000000],BAO[3.000000000000000000],TRX[1.000066000000000000],TRY[0.000319708261255400],USDT[0.000238145387358] |
| 03250990 | BNB[0.282665865257800000],EUR[0.000000002097652800],USDT[0.000035359833632] |
| 03250992 | USDT[0.000001175752446400] |
| 03250993 | USD[1.717670890000000000] |
| 03250995 | BTC[0.000325749953700000],ETH[0.007490289721256200],ETHW[0.007490289721256200],SOL[0.000000092196400000] |
| 03250999 | AKRO[5.000000000000000000],BAO[7.000000000000000000],BAT[1.000182800000000000],CTX[0.000000004804000000],DENT[6.000000000000000000],DFL[0.062613630000000000],DOGE[1.000000000000000000],FRONT[1.000000000000000000],GRT[1.000000000000000000],HOLY[1.065332970000000000],HXRO[0.000000055530000000],KIN[10.000000000000000000],MERG[0.000000002795879900],MNGO[1086.818139940000000000],NEAR[80.101911010000000000],OMG[1.067816740000000000],PORT[0.031480476774320000],RSR[4.000000000000000000],SECO[1.068255430000000000],SLND[48.162262082491890200],SOL[89.201894842134764000],TRX[4.000000000000000000],UBXT[5.000000000000000000],USD[0.000000246884650300],USDT[0.010156095876311500],XPLA[210.371293790000000000],ZRX[1701.111551739470229200] |
| 03251000 | BAO[3.000000000000000000],KIN[2.000000000000000000],NFT[335003013841154241][1],NFT[388923825509258572][1],NFT[441175350435291961][1],SHIB[9.169587100000000000],USD[0.000000014499928400] |
| 03251004 | USD[25.000000000000000000] |
| 03251010 | AVAX[16.134754040000000000],CRV[142.655281580000000000],ENJ[268.540183930000000000],ETH[0.921908960000000000],ETHW[0.921521640000000000],FTT[79.860349340000000000],LTC[39.814623690000000000],MATIC[21.412769150000000000],SRM[231.391348200000000000],UNI[99.890335840000000000] |
| 03251013 | BTC[0.005000000000000000],USD[0.333016000000000000] |
| 03251015 | USD[61.147228889150000000] |
| 03251016 | USD[0.000260112927903300] |
| 03251018 | AAVE[0.110000000000000000],BTC[0.001298082000000000],DOT[0.999820000000000000],ETH[0.055994060000000000],ETHW[0.023000000000000000],FTT[0.076092685760156000],LINK[0.099820000000000000],MATIC[91.993880000000000000],SAND[126.159432390000000000],TRX[9.000000000000000000],UNI[1.500000000000000000],USD[1.772626001127698000],USDC[895.234566530000000000] |
| 03251020 | TRX[0.000777000000000000],USD[0.056217100000000] |
| 03251021 | PRISM[939.821400000000000000],USD[0.106806710000000000],USDT[0.000000017576984] |
| 03251023 | CHF[0.000000075909069237] |
| 03251026 | EUR[0.000000088907976] |
| 03251027 | BNB[0.000000005093622440],ETH[0.000000071874766],GODS[0.000000062316045],MATIC[0.000000001000000],USD[0.000002829265944800] |
| 03251028 | BAO[1.000000000000000000],USD[0.013298530629400] |
| 03251039 | USD[0.665435954783083000],USDT[0.000000099992780] |
| 03251043 | BTC[0.000000001166729700],USD[0.001294025872215] |
| 03251044 | CRV[265.596978020000000000],EUR[0.000000010653043],FTT[28.200558480000000000] |
| 03251061 | BAO[1.000000000000000000],BTC[0.089448500000000000],ETH[0.368870940000000000],ETHW[0.368736620000000000],FTT[25.877237270000000000],SOL[5.713641290000000000],USD[0.000000000834080] |
| 03251063 | ETH[0.000000801000000000],ETHW[0.000000801000000000] |
| 03251064 | BAO[1.000000000000000000],KIN[3.000000000000000000],UBXT[2.000000000000000000],USD[0.000000026605792],USDT[0.000017935589724] |
| 03251065 | BTC[5.163543169590041840],USD[-23143.638835714236689700000000000] |
| 03251070 | NFT[467025143239259361][1],NFT[511374966172228346][1],NFT[547348417591809810][1],TRX[0.000779000000000],USDT[0.000008090024624] |
| 03251075 | BTC[0.000000026096370],HNT[0.000000002758179],TRX[0.000000039264125],USD[0.000000000724047],USDT[0.000000184008687],XRP[0.000040990000000000] |
| 03251076 | USD[0.000000104897479],USDT[0.000000075297649] |
| 03251077 | AUD[0.000645457840597600] |
| 03251079 | USD[25.000000000000000000] |
| 03251091 | ATLAS[17.352018800000000000],SOL[0.050000000000000000],USD[127.324521562500000000],XRP[99.750000000000000000] |
| 03251095 | GOG[470.000000000000000000],USD[0.424290785362500000] |
| 03251096 | USD[1.071831340000000000] |
| 03251104 | USD[3.458363240000000000] |
| 03251109 | BNB[0.000000008587923200],FTT[0.000000005051688],USD[0.000000024139136900],USDT[0.000000010000000000] |
| 03251110 | BTC[0.000000034000000000],ETH[0.000000009158250],TONCOIN[60.900000000000000000],USD[0.160555310000000000] |
| 03251118 | TRX[0.000000080000000000] |
| 03251119 | USD[0.000000603622718300],USDT[0.000000026789799100] |
| 03251121 | LUNA2[0.007889384109000000],LUNA2_LOCKED[0.018408562920000000],LUNC[1717.930000000000000000],TRX[0.000000040000000000],USD[0.206326854155000000],USDT[0.000000008100000000] |
| 03251123 | AUDIO[52.000000000000000000],BNB[0.119978400000000000],MANA[0.009626090000000000],SOL[0.281612490000000000],USD[0.033393349909432],XRP[0.005853796500000000] |
| 03251126 | TRX[0.713998410000000000],USDT[0.000000022500000000] |
| 03251129 | USDT[0.000159612927193000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03251130 | FTM[87.783470000000000000],USD[0.0437153498800000] |
| 03251131 | USD[0.2600807815725628],USDT[0.0097388796007908] |
| 03251136 | DENT[15000.000000000000000000],DOGE[595.000000000000000],FTM[42.000000000000000000],SHIB[3000000.000000000000000],USD[19.03161812996250000000000000] |
| 03251137 | FTT[4.9523896800000000],GBP[10.000000000000000000],USD[30.000000000000000],USDT[0.0000000024161440] |
| 03251139 | BTC[0.0000866600000000],LUNA2[23.8340205300000000],LUNA2_LOCKED[55.6127145700000000],LUNC[5189908.150000000000000000],STETH[0.000090855082360000],USDT[7.9139324138726300],USDT[0.0900000000000000] |
| 03251146 | USD[30.0000000000000000] |
| 03251156 | FTT[0.000000078165000],USD[0.000000085910304] |
| 03251161 | USD[0.0000000073264988],XRP[0.0000000071166000] |
| 03251162 | ETH[0.0157365200000000],ETHW[0.0155448600000000],KIN[1.000000000000000000],USD[26.4621584900000000],USDT[0.0000086515835080] |
| 03251163 | ETH[0.0000000047904620],ETHW[0.6954721547904620],USD[0.0000000057148650],USDT[0.0000000079948566] |
| 03251165 | USDT[0.0000012120413700] |
| 03251166 | SHIB[1900000.000000000000000],USD[51.8947170075000000] |
| 03251169 | BTC[0.0707934700000000],TRX[0.0002170000000000],USDT[2593.0895801784221937] |
| 03251170 | JPY[0.0000608795439186],SOL[0.0000009143078300000000000000000],USD[0.0000000100147378],USDT[0.0999623768903977] |
| 03251171 | USD[2.3859228400000000] |
| 03251175 | USDT[0.0000000044307200] |
| 03251176 | ETH[0.0000000096472153],TRX[0.0000000090000000],USD[0.0000000038103995],USDT[0.0000000006988154] |
| 03251179 | GMT[8.0000000000000000],LUNA2[0.9718289962000000],LUNA2_LOCKED[2.2676009910000000],LUNC[211617.810000000000000000],USD[0.0000038393944398],USDT[0.0000000096675034] |
| 03251195 | APE[0.0745800000000000],USD[0.6738942350000000],USDT[0.0000000003534725] |
| 03251203 | COPE[0.1513223034839960],LTC[0.0000000036640000],USD[0.0000000033032240] |
| 03251206 | BTC[0.0053894092000000],ETH[0.0219953200000000],ETHW[0.0002371600000000],FTT[4.0992620000000000],LINK[4.5991540000000000],LUNA2[0.0012125446830000],LUNA2_LOCKED[0.0028292709270000],LUNC[264.0349876000000000],TRX[0.0015597456819000],USD[66.8343266679399880],USDT[0.0000000093684732] |
| 03251209 | 1INCH[2.0001397927019813],BTC[0.0000000061050000],FTT[0.0000004800000000],UBXT[1.000000000000000000],USD[20.9836914457707251] |
| 03251213 | GALA[0.0001629400000000],NFT[518558899494988831][1],USDT[0.0000914567068001] |
| 03251217 | ATLAS[5250.000000000000000000],POLIS[108.500000000000000000],USD[0.1069073222500000],USDT[0.0000000020857728] |
| 03251225 | USD[0.0000000194107878],USDT[0.0000000029921874] |
| 03251234 | USD[0.4160993764591990] |
| 03251235 | BAO[1.000000000000000000],KIN[1.000000000000000000],MATIC[0.0000000055325555],USD[0.0031341853280352],USDT[0.0325086539693405] |
| 03251242 | BTC[0.0499962080000000],FTM[103.9541549571000000],SOL[66.5524183000000000],USD[0.9739008597050000] |
| 03251243 | TONCOIN[0.0500000000000000],USD[0.0000000147554324],USDT[0.0000000082656892] |
| 03251246 | AUD[0.0002275079811124],FTT[0.0711618718304460],TRX[0.0007810000000000],USDT[0.2423925177250000] |
| 03251251 | FTT[0.0527677901178700],USD[0.0579702780000000] |
| 03251259 | USD[0.0000000015558632] |
| 03251263 | TONCOIN[0.0200000000000000],TRX[0.0000000050000000],USD[0.0300429436196785] |
| 03251281 | BAO[2.000000000000000000],BNB[0.0000000057775528],ETH[0.0000000092385704],ETHW[0.0000000792385704],LTC[0.0000000060418926],MATIC[0.0000000056548957],NFT[358038748931611303][1],NFT[371375266354779462][1],NFT[463554691710333649][1],NFT[545854687127046680][1],SOL[0.0000000196760690],USDT[0.0000117678595653] |
| 03251286 | USD[0.0000000070000000] |
| 03251291 | ETH[0.0006364400000000],EUR[9032.8317134434968099],FTT[0.0097340719566928],USD[0.0000000077597600],USDT[0.0000000090011372] |
| 03251296 | TRX[0.0000010000000000],USD[0.8438741375000000] |
| 03251297 | BTC[0.0000000500000000] |
| 03251303 | TONCOIN[0.0900000000000000],USD[0.0000000087500000] |
| 03251309 | USDT[0.8337572800000000] |
| 03251311 | AMD[0.0098723601314504],BNB[0.0050000000000000],BUSD[0.1607392700000000],FTT[25.000000000000000000],LUNA2_LOCKED[0.0000000169852166],LUNC[0.0015851000000000],USD[0.0000000336452632],USDT[0.0000000100459376] |
| 03251318 | BOBA[0.0586793900000000],USD[0.2502267300000000] |
| 03251320 | ATLAS[0.0000000013449730],AVAX[0.0000000031360000],RAY[0.0000000060362800],USDT[0.0000001053394787] |
| 03251328 | USD[-0.7861845176350000],USDT[4.7800000000000000] |
| 03251330 | DOT[0.0000000010000000],ETH[0.0000000031383147],EUR[0.000000007000000],USD[0.0001656415569700],XRP[0.0000000042800000] |
| 03251339 | BNB[0.0000000020000000],NFT[316307625822417770][1],NFT[413117713288617391][1],NFT[436183340448815432][1],USDT[0.0000099805512603] |
| 03251342 | TRX[0.0027450000000000],USDT[0.1128230025000000] |
| 03251349 | USDT[0.0000000145795430] |
| 03251350 | ATLAS[0.0000000087453100],ETH[0.0000000096750200],FTT[0.0000000037704053],NFT[317021071339289795][1],NFT[398866337733900772][1],NFT[429857342223530461][1],NFT[540739429598596468][1],USDT[0.0000000092445310],XRP[0.0000000050000000] |
| 03251355 | AVAX[1.999600000000000000],BNB[0.0898820000000000],CRO[239.955380000000000000],ETH[0.0000000010073418],FTT[3.300000000000000000],GALA[829.206111210000000],USD[0.0000000035169462] |
| 03251356 | AUD[500.000000006526815961596],RSR[1.000000000000000000],SOL[18.2212634800000000] |
| 03251359 | USD[20.0747269406706842],USDT[-18.3065410863139995] |
| 03251360 | RAY[0.0000000013113000],SRM[0.0000000072336000],USD[0.0000000028758000],USDT[0.0000000015185108] |
| 03251364 | USD[0.0000070998224798] |
| 03251371 | BTC[0.0000322680306285],ETH[0.0000000100000000],USD[0.0039138905248501] |
| 03251372 | BAO[1.000000000000000000],USDT[0.0000106698571048] |
| 03251379 | USD[2419.0500000197750352] |
| 03251380 | BRZ[0.3590080377752602],BTC[0.0000000040000000],ETH[0.0000000070000000],ETHW[0.0000000070000000] |
| 03251381 | ATLAS[900.000000000000000000],POLIS[15.000000000000000000],USD[24.5424166016250000] |
| 03251393 | SUSH[0.0000000064137837],USD[0.0000000009353000] |
| 03251398 | SOL[0.0000000015707082],USD[0.0000001439478662] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03251399 | EUR[1.6467513002561090],USD[3.3637568040762992] |
| 03251401 | NFT (294876688007641652)[1],NFT (424481170065086186)[1],NFT (470428027592282345)[1],NFT (525279626864459831)[1],TRX[0.0893290000000000],USD[1.1280923076500000],USDT[0.8393813680625000] |
| 03251403 | NFT (471812682810550435)[1],USDT[0.7883394975000000] |
| 03251404 | GST[0.0200000000000000],TONCOIN[0.0495020000000000],USD[0.0000000043248478] |
| 03251406 | LTC[1.2318475000000000],MKR[0.0000028900000000],SOL[1.3368633900000000],USD[0.0000014809076710],XRP[12.9643163000000000] |
| 03251408 | USD[2.0217620809716852],USDT[0.0000000000819809] |
| 03251409 | AAVE[0.0000000064574S],AKRO[3.0000000053168185],ALPHA[1.0000000000000000],AUD[0.0081186224856972],AVAX[0.0000798189009008],AXS[0.0000000449064682],BAND[0.0001241556518497],BAO[21.0000000000000000],BCH[0.0000000084247715],BIT[0.0000000062782250],BNB[2.4392770440872800],BTC[0.0000000026835136],CHR[0.0000009044361360],CRV[0.0000153318874597],DENT[11.0000000000000000],ENJ[0.0000000074518175],ETH[0.0000000063850696],FTM[0.0007195122242022],FTT[0.0000000048113691],HNT[0.0000000077030000],MKO[0.0015364478246340],KIN[6.0000000086102496],KNC[0.0000000009231186],KSOS[0.0000000015844811],LINK[0.0000000498732],MATH[1.0000000000000000],OMG[0.0000000046090000],PEOPLE[0.0000000015614795],PRISM[0.0000000098521609],RAY[0.0011844894959028],RNDR[0.0000000060800000],RSR[3.0000000000000000],RUNE[0.0003794260100000],SPELL[0.0000000055408832],SUSHI[0.0000000097445584],TOMO[0.0000094000000000],TRX[4.0000000000000000],UBXT[9.0000000000000000],USD[0.0023162811152984],USTC[0.0000000709427961,XRP[0.0143961782119887],YFII[0.0000000027291052] |
| 03251416 | BTC[0.0000472370000000],ETH[0.0000000069405427],ETHW[5.5482413269405427],FTT[3724.7159240000000000],USD[1.0729580762982342],USDT[3140.0441090595000000] |
| 03251422 | USDT[362.4446223444731098] |
| 03251423 | AUD[0.0021028319176870],BAO[9.0000000000000000],DENT[2.0000000000000000],DOGE[177.3473633100000000],DOT[5.8579264100000000],FTM[4.5655447900000000],JOE[4.3235840100000000],KIN[3.0000000000000000],KNC[27.1449791000000000],LINA[1154.1882952600000000],MATIC[19.2423768400000000],MTA[29.1538142700000000],PFE[10.8498660100000000],SHIB[825787.7515388500000000],SOL[5.3402301300000000],TRX[311.2334011500000000],USD[14.1032542110891178],USDT[10.5994271149333433],XRP[24.7772004800000000] |
| 03251426 | TONCOIN[0.0661794600000000],USD[0.0001198844000000] |
| 03251433 | TONCOIN[0.0761974600000000],USD[0.0000000055000000] |
| 03251436 | USD[0.0000007517701598] |
| 03251449 | POLIS[9.6000000000000000],USD[0.3569388265231200] |
| 03251459 | TONCOIN[126.8746200000000000],USD[0.2413661200000000],USDT[0.0000001182111152] |
| 03251462 | ETH[0.0800081800000000],ETHW[0.0800081800000000],SAND[2.0000000000000000],USD[1.2650525910243166],XRP[1.9996000000000000] |
| 03251464 | ETH[0.0001461000000000],ETHW[0.0001461000000000],USD[0.0000000000000000] |
| 03251465 | USDT[0.0001208504688502] |
| 03251469 | AKRO[2.0000000000000000],BAO[12.0000000000000000],DENT[4.0000000000000000],GRT[1.0000000000000000],KIN[20.0000000000000000],MATIC[1.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0004243117928140] |
| 03251471 | USDT[0.0000003684364642] |
| 03251473 | FT[0.0000000087000000],MATIC[0.0000000075500000],NFT (378564967272554866)[1],NFT (385059831285713584)[1],NFT (408894788596662051)[1],NFT (429887908015736927)[1],SOL[0.0000000019302968],TONCOIN[0.0000000059949950],USD[0.1068247123365836],USDT[0.0000000008303858] |
| 03251474 | SOL[0.0030000000000000],USD[1267.8293738053579052],USDT[4.7750726077982319] |
| 03251478 | FTT[0.0046273742569000],NFT (310492059496903897)[1],NFT (345825190400691570)[1],NFT (371043190159212629)[1],NFT (376195283325860720)[1],NFT (427344127056286797S)[1],USD[29.9679401354976762] |
| 03251483 | BNB[0.1085395885777840],USD[0.0000000165461320],USDT[0.0000000045269542] |
| 03251491 | ETH[0.0000000082168400],USD[30.0000000000000000] |
| 03251504 | USD[0.4962083700000000] |
| 03251523 | AUD[0.0000000140240656],BAO[1.0000000000000000],BNB[0.1081902900000000],FTM[18.8325045400000000],STARS[13.3302445000000000],SXP[1.0276159900000000],TRX[2.0000000000000000] |
| 03251528 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0000000042810138],DENT[3.0000000000000000],ETHW[0.0092913000000000],GBP[0.0000185953387558],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000007788030727] |
| 03251535 | ETH[0.6047590400000000],ETHW[0.0396535400000000],FTT[0.6695730956979971],SOL[0.9357380700000000],USD[29.9948137525295188] |
| 03251537 | LUNA2[0.1479252502000000],LUNA2_LOCKED[0.3451589171000000],LUNC[3221.0346650400000000],SHIB[582750.5827505800000000],TRX[0.0000340000000000],USDT[6.0000033746350252] |
| 03251540 | USD[-12.7360277119848135],USDT[21.3674420588449288] |
| 03251544 | USD[30.0000000000000000] |
| 03251559 | GALA[30.0000000000000000],SHIB[300000.0000000000000000],USD[0.0863315376781445],USDT[0.0045347909502441] |
| 03251560 | BNB[0.0000000097534360],FTT[0.0000000013880577],SOL[0.0026620983062889],USD[2.9871201027685678],USDT[0.0000000028885792] |
| 03251565 | SPELL[0.0000000069521550],USD[0.7581829132132105] |
| 03251570 | AUD[0.0031983763818179],HOLY[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000060886025424] |
| 03251572 | USD[0.0000002006368599],USDT[0.0000000400794200] |
| 03251576 | BTC[0.0370526610917800],TRX[0.0086629579948224] |
| 03251591 | APE[0.0000000092675408],BNB[0.0000000028427010],DOGE[0.0000000076874000],DYDX[0.0000000028551759],ETH[0.0000000008000000],EUR[0.0092504947898624],LOOKS[0.0000000858540029],USD[0.0000000416446046] |
| 03251598 | ATLAS[0.0000000060178900] |
| 03251604 | FTT[0.0000334300006710],NFT (353862086258651163)[1],NFT (575328004779006495)[1],TONCOIN[0.0100000100000000],TRX[0.0000000065242855],USD[0.0031337839548726],USDT[0.0000000094431523] |
| 03251606 | BTC[0.0119500000000000] |
| 03251610 | BTC[0.0000000900000000],ETH[0.0000000023000000],FTT[0.0057350407513192],USD[0.0000000038398565],USDT[0.0000007058005] |
| 03251614 | LUNA2[0.0000000050000000],LUNA2_LOCKED[4.0416714460000000],SOL[0.1057316900000000],USD[0.0034709213663668],USDT[0.0000000092284536] |
| 03251616 | ATLAS[0.0000000638190029],BNB[0.0000000042366875],ETH[0.0024447732206664],ETHW[0.0024447732206664],GALA[0.0000000042924050],USD[0.0000233524452268],USDT[0.0000177666325500],XRP[0.0000000099698000] |
| 03251621 | USD[0.0100000000000000] |
| 03251626 | ETH[0.0082494600000000],ETHW[0.0082494600000000] |
| 03251633 | EMB[1789.6440000000000000],USD[0.1161405700000000] |
| 03251652 | GOG[756.0000000000000000],USD[0.1397986300000000] |
| 03251656 | ETH[0.0000000095499600],TRX[0.0000120000000000],USD[0.0000022357306944] |
| 03251660 | BOBA[0.0800090000000000],USD[2.3868171890000000] |
| 03251663 | USDT[0.0001083914251045] |
| 03251666 | USD[30.0000000000000000] |
| 03251669 | USDT[500.0000000000000000] |
| 03251673 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03251676 | BTC[0.0000000004000000],USDT[1.8074960385225411] |
| 03251677 | USDT[0.0000000817678000] |
| 03251680 | USDT[0.6119851079918913] |
| 03251683 | BNB[0.0032704278202878],NFT (388212565373822855)[1],NFT (413141544107972233)[1],SOL[0.0020000000000000],USD[0.6927839912300000],USDT[0.1727836737529864] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03251685 | USD[10.000000000000000] |
| 03251689 | SGD[0.133506300000000000],USD[0.099714050000000000],USDT[0.710000010729126] |
| 03251690 | AUD[0.000052518805436362],BAO[1.00000000000000000],ETH[0.010063720000000000],ETHW[0.009940510000000000],SOL[0.214219770000000000] |
| 03251693 | NFT[504322644901324572][1],SOL[0.00000000076671280],USD[0.00000022135621Q],USDT[0.000117701359526S] |
| 03251694 | USD[0.010958056500000000],USDT[0.000000095225598] |
| 03251698 | ETH[0.000000097256000],LOOKS[0.000000010000000],USDT[0.000000084365966],XPLA[2.372883000000000] |
| 03251704 | AVAX[0.000000006923863A],ETH[0.000000120000000],LUNA2[0.002859116256000Q],LUNC[1.260680816345429S],USD[1767.59822879786281771],USDT[0.000000037394365],USTC[0.403902192178838Q] |
| 03251705 | USD[4.983230029363989I] |
| 03251706 | BTC[0.000001400000000],TRX[236816.1795617097727480],USD[4511.20283305525365555],USDT[0.00000061546073S] |
| 03251715 | AVAX[0.000000087962215],AXS[0.00000000520711116],BNB[0.00000000449004416],DOGE[0.000000003786449],DOT[0.000000069186121],LTC[0.000000032917500],SOL[0.000025154739042],USD[0.000000057609854],USDT[0.000000094942144],USTC[0.000000059406824] |
| 03251717 | ETH[0.000051600000000],ETHW[0.000051600000000],NFT[30852806261045090B][1],NFT[336228763247779838][1],NFT[359892727369391553][1],NFT[470954726988111856][1],NFT[489145713754724618][1],NFT[505338821747998052][1],RSR[1.000000000000000000],USDT[0.000000007998798] |
| 03251721 | LTC[0.000000099000000] |
| 03251723 | USD[0.222361683500000000] |
| 03251726 | AKRO[0.842000000000000000],AVAX[5.800000000000000000],BTC[0.033095500000000000],ETH[0.000994800000000000],ETHW[0.000994800000000000],LUNA2[0.016203058030000000],LUNA2_LOCKED[0.037807135410000000],LUNC[3528.25000000000000000],SOL[0.009483800000000000],USD[25.4301473788912000] |
| 03251728 | CRV[0.993920000000000000],SOL[0.009954400000000000],SPELL[97.226000000000000000],STEP[0.092536000000000000],USD[37.6212056409800000],USDT[0.000000063801000] |
| 03251733 | BNB[0.000000009468963],BTC[0.000000002800000],ETH[0.000000020000000],USD[0.000003038145016Q],USDT[0.000002905398213] |
| 03251734 | USD[1.427331017205008B],USDT[10.880025130000000] |
| 03251735 | AKRO[1.000000000000000000],FTT[345.848147730000000],KIN[2.00000000000000000],NFT[300374443183296015][1],NFT[306472793757359801][1],NFT[338091167083801326][1],RSR[1.000000000000000000],SOL[32.07768263000000000],USD[804.728086370000000],USDT[0.00000000343177620] |
| 03251737 | AKRO[1.000000000000000000],ENJ[11.025035100000000],SHIB[285933.1264327700000000],USD[0.000000014709408Z] |
| 03251738 | NFT[419458944881735689][1],USD[0.025006000000000] |
| 03251741 | FTT[0.000000076000000],USD[0.000000018921342],USDT[0.000000227138940] |
| 03251744 | ETH[0.000730000000000],ETHW[0.000730000000000],USD[0.627164424500000Q],XRP[0.017989000000000] |
| 03251747 | ETH[0.008632940916684],ETHW[0.008632940913684],GALA[9.867000000000000],LUNC[0.000449300000000Q],MATIC[9.000000000000000],USD[0.000000032768640] |
| 03251749 | DOGE[0.000000007017413Z],FTT[0.031245952924802Z],USD[0.000000058082710],USDT[0.000000050000000] |
| 03251750 | BTC[0.064786440000000Q],DOT[28.381657880000000],ETH[0.534000000000000Q],ETHW[0.534000000000000Q],SOL[5.87000000000000Q],USD[8.5600173080467144] |
| 03251756 | FTT[13.500000000000000],USD[1.518730250000000] |
| 03251759 | HT[0.000000050000000] |
| 03251762 | AKRO[1.000000000000000000],ATLAS[0.000000019485000],BTC[0.478030908604859G],KIN[1.000000000000000],SOL[26.256908416351458S],USD[82.48380219418911I7],USDT[0.000211029821440G] |
| 03251768 | TONCOIN[17.695422470000000],USD[0.000000084194048],USDT[0.000000017461903] |
| 03251774 | BOBA[0.033300000000000000],USD[0.08261831100000000] |
| 03251779 | SOL[0.000000030000000],USD[0.000010930350335],USDT[0.000000019325952] |
| 03251782 | USDT[0.003516475728147] |
| 03251786 | ETH[0.000000001162823],USDT[0.000001166159197] |
| 03251790 | SAND[0.999800000000000],USD[0.009854302750000Q] |
| 03251792 | FRONT[1.000000000000000],KIN[1.000000000000000],USD[0.000000022427800] |
| 03251801 | USD[0.357348426250000Q] |
| 03251806 | USD[0.001682687759381] |
| 03251812 | BOBA[0.069953800000000Q],USD[0.592259120250000Q] |
| 03251820 | SOL[0.002778540000000Q],USD[0.042136048412500Q],USDT[0.046630514150000Q] |
| 03251822 | USD[0.003033000549605332],USDT[0.000000028371500] |
| 03251823 | FTT[2.599506000000000],USD[0.352000000000000] |
| 03251824 | USDT[0.000000004497202S] |
| 03251829 | TONCOIN[0.037000000000000],USD[0.000000009500000Q] |
| 03251830 | USD[25.0000000000000000] |
| 03251832 | ETH[0.000000030206100] |
| 03251833 | USD[0.029289573493101Q],USDT[0.04161749150000Q] |
| 03251843 | BAO[1.00000000000000000],CEL[0.000353760000000],TRX[1.00000000000000000],USD[0.000000275023327] |
| 03251853 | BTC[0.000000016780000],XRP[0.379000000000000] |
| 03251854 | LUNA2[0.262356912200000Q],LUNA2_LOCKED[0.61216612850000Q],LUNC[57128.77000000000000000],USD[0.200662422294870Q],USDT[0.000000778877058Q] |
| 03251855 | ETH[0.000000051150000],USDT[0.000017645596869S] |
| 03251862 | USD[0.000000069388664],USDT[0.000000097000000] |
| 03251864 | USDT[0.00018490843666668] |
| 03251870 | USD[0.000000059187492],USDT[0.211568012000000Q] |
| 03251877 | DOT[133.502094930000000],EUR[0.000000800884236] |
| 03251880 | AUD[0.621271616161212507] |
| 03251884 | USDT[0.000000005012121700] |
| 03251888 | AKRO[1.000000000000000000],BTC[0.051456650000000Q],ETH[0.139439720000000Q],ETHW[0.138433300000000Q],USDT[8668.7009246152913805] |
| 03251889 | ATOM[7.274012842000000Q],BAO[3.000000000000000Q],BTC[0.021287876959662S],ETH[0.304605064062765Q],ETHW[0.086859990000000Q],FTT[0.000370833520000Q],HOLY[1.011406960000000Q],KIN[1.000000000000000Q],NFT[341579446173020769][1],NFT[397411694966264318][1],NFT[472087374361442479][1],NFT[469344400518162890][1],USD[0.056412113440090],USDC367[7.126279310000000Q] |
| 03251894 | ETH[0.000000088770754I],USD[0.000001222806476] |
| 03251896 | MATH[233.1000000000000000],USDT[38.4235799200000000] |
| 03251897 | SOS[8300000.0000000000000000],USD[0.028600179412500Q] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03251907 | USD[0.001661410000000],USDT[0.000000096076239] |
| 03251908 | BNB[0.0000000037347130],BRZ[0.000000031652000],FTT[0.0000000029444972],NEAR[0.0000000097776000],RSR[79.984000000000000],USD[0.0348197666758427],USDT[0.000000091313944] |
| 03251910 | BTC[0.0000000017000000],ETH[0.0000040000000000],FTT[0.0040648968000000],USD[0.0000000071025609] |
| 03251913 | BTC[0.0000022929998394],XRP[0.0000000100000000] |
| 03251915 | USD[0.0324016381325000],USDT[0.0084697115000000] |
| 03251920 | NFT[470425827273849566][1],NFT[534323519069126242][1],USD[0.0000000027418101],USDT[0.0000000074149680] |
| 03251931 | BTC[0.0018929700000000] |
| 03251937 | ETH[0.0106709345683200],ETHW[0.0106129580137200],TRX[0.0000010000000000],USDT[1.4680641819368500] |
| 03251943 | USD[0.0000000013771025] |
| 03251944 | USD[60.7522776200000000] |
| 03251946 | TONCOIN[0.0600000000000000],USD[0.0000000024463905] |
| 03251948 | ATLAS[30.0000000000000000],USD[0.6851263310000000],USDT[0.0000000124142366] |
| 03251959 | FTT[95.7700519255941428],SRM[18641.7577004600000000],SRM_LOCKED[254.2511564600000000] |
| 03251965 | FTT[25.0019310452378685],MATIC[0.8995782000000000],USD[1196.0055223077780000],USDT[0.0000000076250000] |
| 03251969 | ATLAS[30.0000000001356800],BTC[0.0001743768000000],SOL[0.0000000028600000],USD[0.0000000601153640] |
| 03251981 | BNB[0.0000000067085772],ETH[0.0000000057292656],USD[0.0000000068281077],USDT[2.8927895000000000],XRP[0.0000000022196132] |
| 03251982 | LTC[0.0000000040000000],USD[0.0000000365510962] |
| 03251992 | APE[0.0000000005230000],BNB[0.0000000015468924],BTC[0.0000000020540000],ETH[0.0000000081196600],ETHW[0.0000000094924972],FTT[0.0000040648488208],LUNA2[0.1376290339000000],LUNA2_LOCKED[0.3211344125000000],LUNC[1.3783873432100400],MATIC[0.0000000003246000],SOL[0.0000000117358083],USD[0.0000001248214485](),USDT[0.0000000081468423],USTC[0.0000269100000000] |
| 03251996 | USD[0.0000000098634840],USDT[0.0000000098000000] |
| 03251997 | FTM[486.9026000000000000],LUNA2[6.4965922430000000],LUNA2_LOCKED[15.1587152300000000],LUNC[1414646.6388100000000000],SAND[381.9236000000000000],SOL[18.9962000000000000],USD[29.8819539890534200],XRP[169.0000000000000000] |
| 03252002 | BNB[0.0000001294299917],ETH[0.0000000787327361],IP3[0.0000000023282325],MATIC[0.0000000014703800],NFT[309473130629443112][1],SOL[0.0000000601153640],TRX[0.0000220025293370],USDT[0.0000000094433157],XRP[0.0000002684465] |
| 03252010 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000286674234699],USDT[0.0001768447587694] |
| 03252013 | USD[0.0000000097252700],USDT[1.6790995754584029] |
| 03252017 | USD[0.0120640950000000] |
| 03252019 | AKRO[1.0000000000000000],ETH[6.0788054700000000],ETHW[6.0788054700000000],SOL[21.9620819800000000],USD[502.8867865139726738],USDT[0.0017680000000000],USTC[0.0000000094771777] |
| 03252021 | AUD[0.0000000353311029],BAO[1.0000000000000000],DENT[2.0000000000000000],GMT[0.0004260400000000],GST[5.0836391302356080],HXRO[1.0000000000000000],KIN[4.0000000000000000],SOL[0.0000378400000000],TOMO[2.0356564800000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.4743980751015293],USDT[0.0008192492010022] |
| 03252024 | USD[0.0000570056000000] |
| 03252025 | USDT[0.0000004740763840] |
| 03252028 | BNB[6.0230404600000000],BTC[0.0158524456800000],ETH[0.1993109774400000],ETHW[0.1993109774400000],GALA[603.7587119300000000],MATIC[173.9079003400000000],SHIB[3158559.6967782600000000],USD[10.0000014794668675] |
| 03252033 | TONCOIN[4.0000000000000000],USD[0.1661241350000000],USDT[0.0000000033793220] |
| 03252037 | BTC[0.1043394500000000],ETH[1.2702468000000000],SOL[48.8063676500000000],USD[0.0000001299979],USDC[541.5784683400000000] |
| 03252039 | BTC[0.0037182200000000],SOL[1.1397720000000000],USD[1.4605993200000000] |
| 03252040 | ATOMBULL[39954.6040000000000000],BTC[0.0058449179540486],DOGEBULL[4.9783496000000000],ETHBULL[0.0297014340000000],LINKBULL[40991.9684000000000000],SUSHI[6.4969600000000000],USD[13.9645160211670777000000000],USDT[33.1341054397358081],VETBULL[996.6826000000000000] |
| 03252041 | AKRO[1.0000000000000000] |
| 03252042 | BUSD[1000.0000000000000000],ETH[0.0008599814932222],ETHW[2.0085998149322221],FTT[27.0726400000000000],USD[9382.6327809415283363],USDT[0.0000037807000898] |
| 03252043 | 1INCH[67.9864000000000000],ALGO[151.9696000000000000],ALICE[29.1954800000000000],ATLAS[1280.0000000000000000],AUD[500.0000000003597351],AUDIO[91.9816000000000000],BCH[0.1599916000000000],BICO[14.0000000000000000],BTC[0.0091981600000000],BTT[12997400.0000000000000000],C98[31.9936000000000000],DEN T[17898.1600000000000000],DODO[85.7828400000000000],DOGE[686.9428000000000000],DOT[25.9948000000000000],DYDX[47.3968800000000000],ETH[0.2069740000000000],ETHW[0.2069740000000000],FRONT[85.9868000000000000],FTT[1.9998000000000000],GALA[849.8740000000000000],GRT[685.9388000000000000],JET[74.0000000000000000],KNC[8.0000000000000000],LINA[979.6040000000000000],LINK[9.5924000000000000],LRC[10.9792000000000000],LTC[0.5098800000000000],LUNA2[0.0230049458000000],LUNA2_LOCKED[0.0053667820000000],LUNC[600.0000000000000000],MAHA[91.9874000000000000],MBS[42.9914000000000000],POLS[0.0985500000000000],REEF[9998.0000000000000000],SHIB[230000.0000000000000000],SUSHI[95.4922000000000000],SXP[266.1548600000000000],SXPBULL[999.0000000000000000],TLM[1172.7654000000000000],TOMO[45.0954800000000000],TOMOBULL[10000.0000000000000000],UNI[36.6439700000000000] |
| 03252045 | ATLAS[2.1645005100000000],ETH[0.0351560100000000],ETHW[0.0351560100000000],SLP[7680.0000000000000000],SOL[1.0600000000000000],USD[0.0000000148905295],USDC[4603.5303321700000000] |
| 03252056 | BAO[1.0000000000000000],GBP[0.0000040680485500],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 03252061 | USDT[0.0000000001092889] |
| 03252062 | BAO[1.0000000000000000],MATIC[1.0164534500000000],USDT[0.0000000112940019] |
| 03252067 | TRX[0.2662460000000000],USDT[3.5647965320000000] |
| 03252072 | NFT[306357435127302133][1],NFT[306620675251020593][1],NFT[354911399827864209][1],NFT[437489141529622155][1],NFT[508207585470956602][1],NFT[530109680445840416][1],NFT[544325130247094347][1],NFT[550524410888240987][1],NFT[555220400816982106][1],NFT[566264877566536968][1],USD[0.5719200432769312],USDC[10270.0000000000000000] |
| 03252073 | USD[0.0884100023158588] |
| 03252077 | MATIC[0.0000000055909338],USD[0.0000000099067776],USDT[0.0000257424395632] |
| 03252078 | ATOM[0.6100000000000000],AVAX[289.8000000000000000],BNB[3.1813090400000000],DOT[0.0296682900000000],FTM[0.4299462148066319],FTT[25.0000000000000000],GMT[51.0000000000000000],SOL[138.0900000000000000],USD[6.2511436858671506] |
| 03252083 | LTC[0.0024027450000000],USDT[0.0000000098319800] |
| 03252084 | USD[0.0012180918000000] |
| 03252087 | USDT[110.1368302300000000] |
| 03252088 | USD[0.3888035400000000] |
| 03252092 | BF_POINT[200.0000000000000000],BTC[0.0000023370199990],ETH[0.0000000685000000],EUR[0.0019158959072242],FTT[0.0000000084325274],PAXG[0.0000006602388266],USD[0.0000000036240490],USDT[0.0000000078956563] |
| 03252100 | BNB[0.9998200000000000],BTC[0.1376190000000000],ETH[0.6222100000000000],ETHW[0.6222100000000000],XRP[91.4500000000000000] |
| 03252107 | DEFIBULL[9.9980000000000000],USD[45.5256054800000000000000000] |
| 03252111 | AVAX[0.0997720000000000],AXS[0.0982140000000000],CRV[0.9887900000000000],FTT[0.3065853295784636],JOE[0.8924600000000000],MAPS[497.9053800000000000],OXY[0.9221000000000000],SXPHALF[0.0000000089000000],USD[0.0000001997202160],USDT[114.4015375223118553],YGG[178.0000000000000000] |
| 03252113 | AUD[0.0046091667085331],BTC[0.0899853904868450],ETH[0.2801654800000000],ETHW[0.9061654800000000],FTT[27.0000000000000000],LINK[0.0305200000000000],SOL[37.4700000000000000],USD[0.0073418059071990],USDT[1.6491310425552962] |
| 03252116 | USD[0.0000001819735096] |
| 03252118 | ETH[0.8850000000000000],ETHW[0.8850000000000000],GOG[3799.2400000000000000],USD[786.5594093000000000] |
| 03252119 | USD[0.0024983177064900],USDT[0.0000157591810928] |
| 03252124 | USD[0.0180472400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03252131 | USD[0.0009650274100000] |
| 03252139 | SOL[0.0000000082326700],TRX[0.0000000113024588],USDT[0.0000000042390031] |
| 03252140 | MBS[50.3770706866166555] |
| 03252141 | USDT[0.0000000064184301] |
| 03252146 | BTC[0.0026301440000000],DOGE[655.6969466800000000],LUNA[0.0461049352000000],LUNA2_LOCKED[0.1075781821000000],LUNC[10286.3345121200000000],USD[0.0562559100000000],USDC[8160.0218331200000000],USDT[11937.9985573000000000] |
| 03252147 | BUSD[241.0200433500000000],ETH[0.0000000014672500],NFT[369005179364347425][1],NFT[417263861536619255][1],NFT[454436918377408988][1],NFT[479584774717655417][1],NFT[524972988837698831][1],NFT[557561326157398389][1],SOL[0.0000000093228250],TRX[0.5896270061275938],USD[0.0000000089465008] |
| 03252148 | ETH[0.0000000012847600],USDT[0.0000000077863200] |
| 03252149 | AAVE[0.0000000046111180],BAO[1.0000000000000000],BRZ[0.0184397040839654],DENT[1.0000000000000000],ETH[0.0000000040592400],KIN[6.0000000000000000],SOL[0.0000000057772482] |
| 03252155 | USD[0.0000001327321105],XRP[0.0000000046958783] |
| 03252158 | ATLAS[0.0000000025271800],BTC[0.0000000169216931],SOL[0.0000000004394200] |
| 03252161 | TONCOIN[30.0000000000000000],USD[0.0000000070283166],USDT[0.0000000015000000] |
| 03252163 | USD[0.9289152521800000],USDT[0.1000000024757756] |
| 03252171 | AVAX[0.0000000076319460],BNB[0.0000000029705000],ETH[0.0000000095234000],MATIC[0.0000000046366014],USD[0.0000000073823620],USDT[0.0000084357024725] |
| 03252172 | BNB[0.0000000060457948],NFT[491209084580816349][1],USD[0.0000001140807964],USDT[0.0000000177222836] |
| 03252174 | AVAX[0.0001170000000000],BTC[0.0000000078780060],LUNA[0.2420820410000000],LUNA2_LOCKED[0.5648580957000000],LUNC[0.0084321000000000],USD[885.6361542712968284] |
| 03252175 | MBS[0.5000000000000000],USD[0.3328281459000000] |
| 03252199 | USD[30.0000000000000000] |
| 03252200 | USD[1.0648173200000000],XRP[0.1598510000000000] |
| 03252213 | BNB[0.0000000002420640],SOL[0.0000001322618000],TRX[0.0000030069971240] |
| 03252214 | ETH[1.0623294354392735],ETHW[1.0618877454392735],FTM[0.0000074525114113],LUNA2[3.4167447820000000],LUNA2_LOCKED[7.6898719840000000],LUNC[15.8697398600000000],USD[361.8521702468924717000000000],USDT[0.0000000016128702] |
| 03252218 | ETH[0.9010000000000000],ETHW[0.9010000000000000],FTT[449.9715000000000000],USD[145.0036772216365053] |
| 03252222 | BTT[0.0000000144072860],ETH[0.0000000059224525],GMT[0.0000000065426084],GST[0.0000000029223933],LUNC[0.0000000051602064],SOL[0.0000000099541482],TRX[0.0000000018000000],XRP[0.0000000012932919] |
| 03252227 | USD[-0.2002351266372192],USDT[0.2241459600000000] |
| 03252230 | AKRO[1.0000000000000000],NFT[391482890493504061][1],TRX[1.0000000000000000],USDT[0.0000371858724540] |
| 03252231 | FTT[0.1996200000000000],STG[16.9967700000000000],TONCOIN[49.3860730000000000],USD[0.0376613133550000],USDT[0.0017497140000000] |
| 03252232 | USD[25.0000000000000000] |
| 03252233 | USD[0.0000000035854020] |
| 03252236 | USD[0.0000126917228024],USDT[0.0000020375711602] |
| 03252241 | NFT[393768404459671930][1],NFT[419579336751913155][1],NFT[556930499909569792][1],USD[0.0082173292025625],USDT[0.0000000060681555] |
| 03252255 | USD[0.0000000145000000] |
| 03252259 | ATOM[0.0000000450075824],BNB[0.0000001000000000],USD[0.0040201379605019] |
| 03252265 | USD[25.0000000000000000] |
| 03252266 | BTC[0.5597992180000000],EUR[4006.8000000000000000],USD[30.0000000000000000] |
| 03252269 | BTC[0.0000000055191593],ETH[0.0000000081117963],MATIC[0.0000000200000000],TRX[1.0000000000000000],USD[0.0003637815071188],USDT[39.5423254124431211] |
| 03252283 | DOT[0.0989600000000000],LINK[0.0945800000000000],USD[0.4171250229252102],USDT[0.0000000142509648] |
| 03252289 | ATLAS[420.0000000000000000],USD[0.0000000085600000],USDT[0.0000000058749176] |
| 03252294 | BTC[0.1838227700000000],FTT[17.9380363300000000],SOL[61.0463577900000000],USDT[9.0031411423387655] |
| 03252297 | FTT[25.0005681500000000],USD[0.0122521371892366],USDT[0.0000000014179587] |
| 03252300 | BAO[1.0000000000000000],DENT[3.0000000000000000],DOGE[1.0000000000000000],KIN[1.0000000000000000],NFT[295660460725908935][1],NFT[317091649616007768][1],NFT[339200733685602932][1],NFT[477077649459604648][1],NFT[487732975688576420][1],NFT[539323084461306907][1],RSR[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0031785933506404],USDT[0.0000000087937299] |
| 03252301 | LTC[0.0000000000000000],USD[-1.4764029544513910],USDT[1.9489780723000000] |
| 03252314 | ETHW[8.4630000000000000],USD[0.0941029220825510],USDT[0.0000000000000000] |
| 03252315 | ETH[0.0000000099245832],FTT[0.0016503600000000],USD[-2.4649743286418088],USDT[2.9620964007904522] |
| 03252322 | TRX[0.2156870000000000],USD[0.0061651900500000],USDT[2.1357755940000000] |
| 03252325 | BTC[0.0000000015906803],USDT[0.0007781486580954] |
| 03252327 | HNT[2.2523796909768000] |
| 03252328 | ETH[0.0000000020846300],NFT[375033461504729667][1],NFT[378111262509739126][1],NFT[511626038456118504][1],SOL[0.0000000077739700] |
| 03252333 | USDT[0.0775211600000000] |
| 03252334 | BAO[2.0000000000000000],BTT[1254.2521751500000000],FTT[0.0000000025218108],KIN[3.0000000000000000],SPELL[1.7153979008597547],TLM[0.0000000009906904],USD[0.0000000761275901] |
| 03252347 | BAT[0.0000000020035343],CHR[0.0000000097913680],DOGE[0.0000000059600000],SHIB[2.9393491153626075],USD[0.8925594553269959],WRX[0.0000000050001600] |
| 03252350 | BTC[0.0000001200000000],ETH[0.0000018200000000],ETHW[0.0000018200000000] |
| 03252353 | USD[0.1845744185200000] |
| 03252360 | USDT[0.0000000064000000] |
| 03252365 | BTC[0.0000081600000000],ETH[0.0000800000000000],ETHW[0.0000800000000000],LTC[0.0018000000000000],LUA[20.5000000000000000],LUNA2[2.2557353770000000],LUNA2_LOCKED[5.2633825460000000],LUNC[288145.1069200000000000],USD[-28.0323736410661500],USDT[0.0000000083000000],USTC[131.9948000000000000] |
| 03252371 | TONCOIN[0.0700000000000000],USD[0.0000000065000000] |
| 03252375 | USD[0.0000000072113700] |
| 03252377 | TRX[0.0000100000000000],USD[0.2147308755000000] |
| 03252378 | MATIC[9.9981000000000000],USD[20.0323195092610700] |
| 03252379 | ETH[0.0000000093153016],FTT[0.0000000006384555],TRX[0.0000287705275751],USD[0.0000000096433254],WAVES[0.0000000081719337],XRP[0.0000001119993100] |
| 03252380 | AVAX[0.0000000448343224],BTC[0.0000000531252572],ETH[0.0000000051042675],LUNA2[0.0000000030000000],LUNA2_LOCKED[4.8529074830000000],SOL[0.0000000079401860],TRX[0.0000000056608002],USD[0.0001041507576084],USDT[0.6393748300000000] |
| 03252386 | FTT[11.9000000000000000],TRX[0.0103050300000000],USD[0.0000000010005077],USDT[0.0731449940553395] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03252395 | BAO[2.000000000000000],BTC[0.000002700000000],KIN[1.000000000000000],NFT (326808862752385802)[1],NFT (333080997277419433)[1],NFT (338189847049748996)[1],NFT (345013874950243215)[1],NFT (352059197389854546)[1],NFT (356145178313585990)[1],NFT (377720863875915340)[1],NFT (422780932599042577)[1],NFT (448387020461390032)[1],NFT (474680266425021911)[1],NFT (505559464717179158)[1],NFT (506291140286388779)[1],NFT (506960361049594205)[1],NFT (518177664984170864)[1],NFT (529906285240099100)[1],NFT (532187236773698175)[1],NFT (544939994554376974)[1],NFT (552486593608357608)[1],NFT (555006818444876630)[1],NFT (563044298482605762)[1],NFT (574380267691121471)[1],SRM[1.388706400000000],SRM_LOCKED[13.271294930000000],USD[0.009085686060039591]USDT[0.000000002910971 2] |
| 03252396 | ANC[189.792317489452891 2],IMX[0.000000043666724],USD[0.000000021302666 3] |
| 03252404 | BTC[0.000000016046771],DOGE[0.000000005656448 8],ETH[0.000000012194444],ETHW[0.1499972312194444],FTM[0.0000000693182 90],FTT[0.000000035945486],RAY[0.000000880000000],SOL[0.000000080371990],TRX[0.000005705468505],USD[0.0023894135655234 ],USDT[1.170064794013853 1] |
| 03252405 | BTC[0.000034274000000],ETH[0.000000007030272],ETHW[0.000451877030272],LOOKS[0.000000009728427 0],PAXG[0.000080000000000],USD[1.330792416318134 7] |
| 03252413 | MATIC[0.000000010000000],SOL[0.000000088747292],TRX[0.000777000000000],USD[0.000000153202599],USDT[0.000000007034314] |
| 03252416 | BTC[0.000000019715000],EUR[0.000000008108798 8],FTT[0.000000081473740],USDT[0.000000001355072] |
| 03252420 | USDT[10.000000000000000] |
| 03252426 | BNB[6.737682950000000],BTC[0.051386770000000],ETH[0.705967870000000],ETHW[0.705967870000000] |
| 03252431 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000008181938959 6] |
| 03252432 | ETH[0.000000020604000],USDT[0.000000530450823] |
| 03252435 | AUD[1.000000000000000],BAO[46990.600000000000000] |
| 03252437 | USD[30.000000000000000] |
| 03252441 | AVAX[11.997720000000000],DOT[19.996200000000000],LUNA2[0.620755223300000],LUNA2_LOCKED[1.448428854000000],LUNC[6.998670000000000],SOL[17.996580000000000],USD[980.469198760000000000000000] |
| 03252447 | TRX[0.177321000000000],USDT[0.000000001250000] |
| 03252449 | BTC[0.015700000000000],USD[4.058906731000000] |
| 03252452 | GOG[217.769490460000000],LOOKS[58.000000000000000],LTC[0.002704320000000],USD[3.479534900670000],USDT[0.077450932879672] |
| 03252453 | USDT[0.000000001300054] |
| 03252458 | TONCOIN[-0.000000010000000],USD[0.000000117795584],USDT[0.000000058186626] |
| 03252462 | NFT (327665853244129536)[1],NFT (425444360233272304)[1],USD[5.000000000000000] |
| 03252463 | NFT (495975527014182884)[1],USDT[0.000000016000000] |
| 03252465 | ATLAS[9688.890000000000000],POLIS[114.289680000000000],USD[0.068824194407200 0] |
| 03252468 | AKRO[758.400642230000000],BNB[0.004491410000000],NFT (307463410874223531)[1],SHIB[218725496.785939850000000],STG[0.155319980000000],USDT[0.000000000003320] |
| 03252469 | USD[25.000000000000000] |
| 03252472 | AXS[0.071751090000000],BAO[2.000000000000000],DOGE[11.910089910000000],ETH[0.000261200000000],ETHW[0.000261200000000],SAND[1.818042000000000],SHIB[213686.942229530000000],SOL[0.696419040000000],USD[0.000000123339410],USDT[0.000317050000000],XRP[1.340934180000000] |
| 03252475 | USD[0.027984335000000] |
| 03252477 | USD[25.000000000000000] |
| 03252483 | TRX[0.535604000000000],USD[0.594151200000000],USDT[0.000000004000000] |
| 03252494 | AKRO[1.000000000000000],BAO[1.000000000000000],USDT[0.000029281665217 1] |
| 03252502 | AKRO[1.000000000000000],APT[0.000000013799180],AVAX[1.593156945247070 0],BAO[7.000000000000000],ETH[0.000000067959824],ETHW[0.004062548056714 3],KIN[8.000000000000000],SOL[0.000000000868000 2],UBXT[2.000000000000000],USDT[0.000079388476510] |
| 03252504 | USD[0.000000000600000] |
| 03252509 | ATLAS[350.627555110000000],BTC[0.000026939772120 8],USD[0.135608302000000],XRP[0.032470000000000] |
| 03252510 | BNB[0.000000009718263],BTC[0.000164834770084 7],ETH[0.001027751491001 26],LTC[0.000000012523063],MATIC[1.513665828819650 0],NEAR[0.000000083395760],SOL[-0.000000001058162],TRX[0.000030023962819],USDT[0.000000072071632] |
| 03252519 | AUD[0.000102359877968 8],USD[0.000343626054814] |
| 03252523 | AUD[0.000000013375656],USD[0.000000010150984 4] |
| 03252524 | BTC[0.019697454000000],DOT[5.298993000000000],MANA[41.992020000000000],MATIC[49.990500000000000],SAND[25.995060000000000],SOL[1.029804300000000],USD[4.018177000000000] |
| 03252528 | USDT[1.857766040000000] |
| 03252529 | LUNA2[0.006309442400000],LUNA2_LOCKED[0.014722032270000 0],LUNC[0.000000010000000],USD[292.764521789976670 6],USDT[0.000000000528702] |
| 03252530 | TONCOIN[0.070000000000000],USD[0.0000000903685 75],USDT[0.000000002000000] |
| 03252531 | COPE[0.133740000000000],USD[0.065806417353305 0],USDT[0.016462880000000] |
| 03252538 | BTC[0.000000000918575],TRU[1.000000000000000] |
| 03252545 | TONCOIN[0.090000000000000],USD[0.0000000828151 24],USDT[0.000000052171059] |
| 03252547 | DOGE[53845.024157390000000],DOT[120.7543339000000000] |
| 03252549 | BCH[0.000000080151400],BNB[0.000000001541264 6],ETH[0.000000021184000],ETHW[0.002878660000000 ],HT[0.000000067934733],LTC[0.000000015616500],USD[0.000000037148200],USDT[0.000000056755200] |
| 03252553 | BTC[0.003999240000000],USD[2.800000000000000] |
| 03252560 | TRX[0.000006000000000],USD[0.004495501924612 3],USDT[1.784012426500000] |
| 03252565 | USD[0.0000000006892275] |
| 03252568 | NFT (527555547715052291)[1],USD[1.049217650000000] |
| 03252578 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.000000010000000],USD[0.000001463627430 5] |
| 03252582 | USD[14.465910954600000] |
| 03252585 | BNB[1.208374900000000],LTC[5.5010000000000000] |
| 03252587 | USDT[0.710000000000000] |
| 03252590 | ETH[0.000000064649275],TRY[0.000000374828975],USDT[0.000000006470000] |
| 03252593 | DA[2.095244800000000],ETH[0.000000098725299],ETHBULL[0.155738994300000],FTT[0.0618993700000000],IMX[0.000000003000000],SOL[0.000000001445668],USD[0.000000087104753],USDC[92.155571140000000],USDT[0.798068462858114 2] |
| 03252594 | BNB[0.000000035942536],ETH[0.000000010351312],LTC[0.000000085527800],MATIC[0.000000035187872],TRX[0.008040000000000],USD[0.085353943189596],USDT[0.000000010061100] |
| 03252599 | TRX[0.111465000000000],USD[2.350382940250000] |
| 03252608 | USD[0.000000070318310],USDT[0.000000068000000] |
| 03252613 | TONCOIN[0.080000000000000] |
| 03252615 | ETH[8.008829414544000],ETHW[7.298708000000000],USD[0.4961900000000000] |
| 03252616 | USD[30.000000000000000] |
| 03252617 | USD[0.000000011994837],USDT[0.000307422339650] |

Schedule AB Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03252620 | DENT[1.000000000000000000],ENJ[32.424700170000000],ETH[0.000000001335990],KIN[2.000000000000000000],MANA[106.219768320000000000],MATIC[0.000000001000000],SAND[105.143358990000000000],USDT[7.424680570000000] |
| 03252622 | ATLAS[0.000000008752627],SOL[0.000000003312000],USD[0.000000005811700],XRP[0.000000027274978] |
| 03252630 | FTT[79.178004650000000000],USD[4.292953272500000],USDT[3.883431849000000000] |
| 03252632 | USDT[0.608277453000000000] |
| 03252635 | USD[30.000000000000000000] |
| 03252637 | AURY[41.806920635529095 9],AVAX[0.000000100000000],BF_POINT[100.000000000000000000],ETH[0.000000100000000],GALA[54133.644333474664 0042],GENE[0.000000051451284],GODS[1606.231157590000000000],SOL[59.274749094553577 2],USD[0.000000084839771],USDT[0.000000060432630],YGG[396.730378630000000000] |
| 03252642 | AVAX[0.000000056593872],FTT[0.000000150000000],SOL[0.000000100000000],USD[0.902923373721873 6],USDT[0.000000620922324 1] |
| 03252643 | BTC[0.050990310000000],ETH[0.584747846101300 0],ETHW[0.581592861530800 0],USD[80.690600000000000000] |
| 03252645 | LTC[0.000000068779953],SOL[0.000000050000000],USD[0.000000089203302] |
| 03252646 | BAO[1.000000000000000000],GALA[0.038781990000000 0],KIN[1.000000000000000000],LTC[0.008108010000000 0],USD[26.462158490000000000],USDT[0.000024490916835 8] |
| 03252648 | USD[0.019738025600000],USDT[0.000774374500000] |
| 03252650 | BOBA[0.063316140000000 0],USD[0.034648049512500 0] |
| 03252652 | TONCOIN[0.024232340075000 0] |
| 03252653 | TONCOIN[0.070000000000000 0],USD[0.084084563750000 0] |
| 03252654 | KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.000030031547071 6] |
| 03252661 | BTC[0.016097102000000 0],USD[-88.857902637214047 0],USDT[190.826539000000000000] |
| 03252667 | USDT[0.000021830748431 1] |
| 03252673 | BCH[0.002320000000000 0],BTC[0.608393889438821 3],ETH[0.066000010000000 0],FTT[0.000000100000000],MSOL[0.000000100000000],SOL[1.540000000000000000],SRM[8.071124410000000000],SRM_LOCKED[0.219876950000000 0],USD[0.000000157400751],USDC[932.325991990000000000] |
| 03252674 | BNB[0.000000048918576],ETH[0.000000095500000],UNI[0.000000045789320] |
| 03252675 | USDT[0.000087329616206 9] |
| 03252680 | TONCOIN[0.002700000000000 0],USD[0.048631995000000 0] |
| 03252682 | USD[0.004312034831242 0],USDT[0.000000038491546] |
| 03252683 | ATLAS[479.962000000000000000],USD[16.322849765500000000] |
| 03252687 | BAO[1.000000000000000000],DENT[1.000000000000000000],GMT[0.000000036144610 0],KIN[3.000000000000000000],SOL[0.000000004327282 8],UBXT[1.000000000000000000],USD[0.000000061994446],USDT[0.003569439816367 8] |
| 03252688 | LTC[0.000000007500000],TRX[0.000000015833126] |
| 03252691 | APT[0.019477219480092 0],BNB[0.000000055972810],BTC[0.000000004022754],ETH[0.003667819702356 6],MATIC[0.000000004580000],NEAR[0.000000050660000],TRX[0.000133000000000],USDT[0.000006707685054 2] |
| 03252697 | TONCOIN[0.044000000000000 0],USD[0.004392408450000] |
| 03252699 | BAO[1.000000000000000000],CHZ[1.000000000000000000],DAI[0.000000003200000 0],DENT[1.000000000000000000],ETH[0.000000005200000 00],RSR[1.000000000000000000],USD[0.000000129930479] |
| 03252704 | LTC[0.006101690000000 0],TRX[0.800058000000000 0],USD[1.126674374250000 0] |
| 03252706 | ALTBEAR[0.000000007363247 2],BTC[0.000000017023768],HTBEAR[0.000000086653847],KNCBEAR[1182763.400000003769247 7],LINA[0.000000072336506],USD[0.000000152702116],USDT[0.000000005988044] |
| 03252708 | BNB[0.067880750072584 3],BTC[0.000000011358555],ETH[0.000000074902903],FTM[0.000000329282440],FTT[150.012433960000000000],OKB[1.990492166468620 3],PSY[0.100000000000000 00],SRM[48.804796000000000000],SRM_LOCKED[637.475204000000000000],TRX[0.000230000000000 0],USD[64.000320135747159000],USDT[0.000000012722606 0] |
| 03252710 | LTC[0.081818260000000 0],USD[0.000000170066327 2] |
| 03252718 | SHIB[0.000000004200000 0],USD[0.000000119518497],USDT[0.000000007500000 0] |
| 03252721 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[3.000000000000000000],RSR[1.000000000000000000],USDT[0.000002331583338 9] |
| 03252726 | BNB[0.000000100000000] |
| 03252729 | USD[-102.650967886680480 3],USDT[113.178100545000000000] |
| 03252733 | USD[0.001929003634590 0] |
| 03252737 | TONCOIN[0.030000000000000 0],USD[0.002846836021919 8],USDT[0.612624252831361 6] |
| 03252739 | LUNA2[0.005231866750000 0],LUNA2_LOCKED[0.012207689080000 0],LUNC[1139.250000000000000000],USD[0.078300807906000 0] |
| 03252740 | TONCOIN[16.600000000000000000] |
| 03252741 | USD[0.000000006833676],USDT[0.000000022118246] |
| 03252755 | USDT[1.232888000000000000] |
| 03252757 | BNB[0.000000050000000] |
| 03252767 | ETH[0.000000095184000] |
| 03252773 | AMPL[0.122824468679346 3],DAWN[0.022614400000000 0],FTT[6.028230380000000000],GT[0.022165980000000 0],ROOK[0.000000008000000 0],SLP[6.474000000000000000],USD[0.796996413937047 1],USDT[1125.397299425171192] |
| 03252774 | BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],NFT[38797529926255408 7][1],NFT[51102096323653589 9][1],NFT[51105485310967214 6][1],NFT[54234646387435054][1],RSR[2.000000000000000000],USD[0.000000019995952],USDT[0.000000134643892] |
| 03252775 | ETH[0.010100019384587],NFT[56649939545763060 3][1],USD[0.000000075166445],XRP[0.000000022935573] |
| 03252797 | ETH[-0.001914751025015],ETHW[-0.001902714368007],NFT[55453045941980069 2][1],TRX[0.001554000000000],USDT[0.580000000000000] |
| 03252798 | ETH[0.000000008602650 0],NFT[35800047462717937 0][1],NFT[52893326750837345 1][1],USD[0.510623190000000 0] |
| 03252801 | AVAX[2.000100000000000],BTC[0.833804169000000 0],DOT[279.966550000000000000],ETH[5.026622635000000 0],ETHW[5.026622635000000 0],FTT[159.970000000000000000],GRT[2000.000000000000000000],LINK[210.001050000000000000],LUNA2[191.417922800000000000],LUNA2_LOCKED[446.641819800000000000],RUNE[799.900500000000000000],USD[3567.157417128110969 3],USDT[0.000000053724432],USTC[27096.132145000000000000] |
| 03252802 | ETH[1.021094460000000 0],ETHW[1.020665740000000 0],NFT[37963899845478436 8][1],NFT[42338026294246769 4][1],NFT[46787387722659015 2][1],USDT[107.056024320000000000] |
| 03252803 | AKRO[1.000000000000000000],ALGO[160.725754540000000000],AXS[2.004624910000000 0],BAO[62.000000000000000000],BF_POINT[12.000000000000000000],BTT[80346273.342388240000000000],DENT[2.000000000000000000],DYDX[0.629566020000000 0],FTT[8.472856460000000000],KIN[35.000000000000000000],LUNA2[0.780220590700000 0],LUNA2_LOCKED[1.753998115000000 0],LINC[1050.051507700000000000],MANA[0.559637990000000 0],MATIC[0.448056800000000 0],PAXG[0.067500800000000 0],RSR[2.000000000000000000],SAND[12.997733700000000000],SHIB[1.816636.443963790000000000],TRX[1.759935300000000000],UBXT[1.000000000000000000],USD[5.607215333665446 1],USTC[87.798138200000000000],XRP[0.012396240000000000] |
| 03252809 | SOL[0.000000003679200] |
| 03252812 | USD[0.216437371250000 0],USDT[0.004620000000000 0] |
| 03252818 | USD[0.381515692500000 0] |
| 03252821 | APT[0.002400000000000 0],USDT[4.024952425000000000] |
| 03252825 | BTC[0.001344570000000 0],USD[0.000559874015321900000000000] |
| 03252828 | USD[0.009286628400000 0] |
| 03252836 | USDT[0.000000083907924] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03252837 | SOL[0.000000009613260],USD[0.000035052956801 6],USDT[0.0000004485375983] |
| 03252838 | FTT[1040.810540700000000],SRM[0.090726910000000],SRM_LOCKED[8.909273090000000],USD[35.923864299284920 9],USDT[0.000000080115538] |
| 03252844 | KIN[59278.304200000000000],NFT (3007150461027 16779)[1],NFT (318307170816891471)[1],NFT (383345081456435245)[1] |
| 03252849 | PRISM[0.000000007600000],USDT[0.0000000802414 36] |
| 03252857 | 1INCH[0.000000005854698 7],AAVE[0.000000003162 5000],ALPHA[0.000000007822557 2],AXS[0.0000000 0945467 28],BAND[0.0000000565971 24],BCH[0.0000000000522142],BNB[0.000000036396354],BTC[0.0 00099708936080 1],DOGE[0.000000063660750],DOT[ 0.000000047621662],ETH[-0.231494828438070 1],ETHW[0.169858199744015],FTM[0.000000002426859 0],FTT[150.000000665388259 4],GRT[0.00000000434 38470],KNC[0.000000058368794],LINK[0.0000000699 11064],LTC[0.00000001472331 4],RAY[0.0000000170 56364],REN[0.000000007990982 0],RSR[0.000000034 808583],RUNE[0.000000018209736],SAND[31.000000000000000],SHIB[100000.000000000000000],SOL[0.0000000150791 76],SUSHI[0.000000028133548 I,SXP[0.0000000745430 05],TOMO[0.000000030354481],TRX[142.0000000072 500114 1],UNI[0.000000005762107 0],USD[1042.722198866997884 1],USDT[0.000000074400598],XRP[0.0 000000847056901] |
| 03252859 | TRX[0.754348000000000],USDT[1.032648592500000 0] |
| 03252865 | SXP[0.000000003224784 6],TRX[0.000000005500000 0],USD[0.000000119295229],USDT[0.000000052162020] |
| 03252873 | XRP[1493.360000000000000] |
| 03252877 | USD[0.000000010137804 1],USDT[0.00000007000000 0] |
| 03252878 | LTC[0.00000004677585 4],SXP[0.000000008407523 6],USDT[10.4244402555155 22] |
| 03252879 | USD[0.000000067909507] |
| 03252883 | KIN[2.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USDT[0.000029510794310 4] |
| 03252885 | DYDX[14.270012560000000],ETH[0.0000000393080 52],FTT[1.156078640000000],RUNE[0.0000055500000 00],TRX[0.000010000000000],USDT[0.0000000027739 643] |
| 03252887 | BNB[0.002921680000000],BTC[0.0001000000000000],ETH[0.000000007101 0600],USDT[3.3618973075500000] |
| 03252889 | SGD[0.00201156762161 50],UBXT[1.000000000000000 0],USD[0.010002082885876] |
| 03252891 | REEF[749.850000000000000],TONCOIN[17.18800000 0000000],USD[0.036123870000000] |
| 03252896 | BTC[0.000000004000000 0],USD[29.917673163058471 8] |
| 03252899 | ETH[0.000970256735010 5],ETHW[0.0000506567350 105],TRX[1.000000000000000] |
| 03252903 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],MBS[485.436924790000000],PRISM[20764.733798020 0000000],USD[0.000000018724 7797] |
| 03252907 | BF_POINT[400.000000000000000],BTC[0.2664169449445375],FTM[954.200363590000000],FTT[26.2933961 308727264],KIN[1.000000000000000],SOL[334.389429370000000],USD[6.070791149730132 9],USDT[1796.067912004519498 4],XRP[333.930733070000000] |
| 03252914 | BTC[0.000000084915000],USD[0.00000000633820 56],USDT[0.000000023000000] |
| 03252916 | TRX[0.001395000000000],USD[0.642550672000000],USDT[0.007273940787704 0] |
| 03252917 | USDT[0.000113094738422 0] |
| 03252926 | TRX[0.000001000000000],USD[0.0000007721787209] |
| 03252928 | APT[0.068385492531951 4],BNB[0.0009278900000000 0] |
| 03252933 | USDT[0.000000051000000] |
| 03252936 | NFT (329601623894164038)[1],NFT (3967305826633 13771)[1],NFT (559827419008524759)[1],USDT[0.184384800000000 0] |
| 03252938 | BNB[0.000000104247639],IMX[0.075393040000000000],MATIC[0.000000046854000],TRX[0.00000000816205 32],USD[0.035994834250000 0],USDT[0.0000000089702 39] |
| 03252939 | NEXO[60.987800000000000],USD[1.8567020000000000] |
| 03252955 | USD[0.009756910000000 0],USDT[0.000000007914345 6] |
| 03252956 | SOL[0.005717980000000 0],USD[0.00000000785538 04],USDT[0.000000033447434] |
| 03252963 | USDT[0.154013514500000 0] |
| 03252966 | USDT[333.357919420000000 0] |
| 03252970 | TONCOIN[0.049000000000000 0],USD[0.00000000500 0000] |
| 03252972 | TRY[0.000000111590196 0],USD[0.000268900411578],USDT[0.000000008070041 6] |
| 03252974 | USDT[0.000004661458915 5] |
| 03252975 | BTC[0.000063900000000 0],ETH[0.0009709300000000 0],ETHW[0.000970930000000 0],LUNA2[0.0034177073910000 0],LUNA2_LOCKED[0.0079746505790000],SOL[0.001683440000000 0],TRX[0.000247000000000],USD[0.008741292706940 4],USDT[723.138686386500000 0],USTC[0.483793000000000] |
| 03252979 | NFT (300783166894324701)[1],NFT (3598700753232 29188)[1],NFT (553633147413610062)[1],USD[0.000000093458309],USDT[0.000000084345162] |
| 03252987 | ETH[0.000007280000000 0],ETHW[0.000007280000000 0],TRX[1.000000000000000],USD[0.000031723081070 8] |
| 03252990 | AVAX[2.300000000000000],LRC[60.000000000000000],SOL[1.470000000000000],USD[0.0000000126218 40] |
| 03252995 | BTC[0.000098328000000 0],USD[0.0000000004815000] |
| 03253004 | USD[0.025987602293584 2] |
| 03253011 | FTM[403.923240000000000],USD[1.816350000000000 0],XRP[909.827100000000000] |
| 03253012 | GOG[323.935200000000000],USD[1.052091290000000 0],USDT[0.000000079534718] |
| 03253014 | USD[0.210674520000000 0] |
| 03253015 | BAO[1.000000000000000],RSR[1.000000000000000],USDT[0.000000671152955 6] |
| 03253020 | ATLAS[190.515693289900000 0],USD[0.0000000070860 000] |
| 03253021 | USD[6.334553491200000 0] |
| 03253025 | AUD[21.432721190000000 0] |
| 03253027 | TONCOIN[0.060000000000000],USD[0.0000000050000 00] |
| 03253032 | MBS[349.930000000000000],USD[0.461939050000000 0],USDT[0.180000005164 3380] |
| 03253033 | USD[30.00000000000000 0] |
| 03253041 | FRONT[1.000000000000000],KIN[1.000000000000000],TOMO[1.000000000000000],WRX[12971.471589491247 9900] |
| 03253044 | BNB[0.000000008555782 9],USD[0.000000012632029 2],USDT[4.327381240000000 0] |
| 03253049 | ETH[0.000000182672558],ETHW[0.000000182672558],FTT[0.000000000206525 8],USD[-0.0005801673965783],USDT[0.000639710090484 1] |
| 03253055 | BTC[0.000000002000000],ETH[0.000000090921198],MANA[0.000000002000000],POLIS[0.000000082765820],SAND[0.000000072015841],SOL[0.00000000518313 00],USD[0.308345509760128 0],XRP[0.0000000053851 804] |
| 03253061 | USDT[10.000000000000000] |
| 03253065 | ATLAS[0.000000003312027 2],DODO[0.0000000049182900],TRX[0.000000041955302],USD[0.4376941254238 500] |
| 03253067 | APE[0.094214000000000],USD[4254.963320750000000 0] |
| 03253070 | BTC[0.000000082116526],SOL[1.070000000000000 0],USD[0.327250588541 2800],XRP[4.00000000000000 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03253081 | USD[5.000000000000000] |
| 03253084 | ETH[0.000000099165976],ETHW[1.415564870000000],USDT[0.000000056000000] |
| 03253089 | USDT[11.311122000000000] |
| 03253091 | TONCOIN[9.800000000000000] |
| 03253092 | KIN[1.000000000000000],USD[0.009132428885894],USDT[0.031859070000000] |
| 03253104 | ETH[0.030930000000000],ETHW[0.030930000000000] |
| 03253105 | USD[0.003863941980000],USDT[0.000000081156323] |
| 03253110 | TRX[0.004935000000000],USDT[9441.348321550000000] |
| 03253113 | USD[25.000000000000000] |
| 03253115 | PRISM[870.000000000000000],TRX[0.310356000000000],USD[0.0585815524875000] |
| 03253126 | AXS[0.000000019026477],BAO[0.000000025947686],BNB[0.000000061986432],BTC[0.000000001460000],ETH[0.000000015811902],EUR[0.000000707005506],FTT[0.000000299882432],GBP[0.000000761233448],HT[0.000000078927097],KNC[0.000000089159437],LUNA2_LOCKED[63.170086720000000],LUNC[0.0000000065433 10],RAY[0.000000085684800],TRX[0.000000007966400],TRYB[0.000000008329600],USD[0.043668539933294],USDT[0.000000130432121],USTC[0.000000069849359] |
| 03253134 | TONCOIN[0.050000000000000],USD[0.000000046651320],USDT[0.000000069000000] |
| 03253135 | BNB[0.000000094996780],USDT[0.000047449509245] |
| 03253140 | TRY[0.000000162599804],USD[0.000000064435783],USDT[0.000000035000000] |
| 03253141 | BTC[0.002276527129290],FTT[0.000000095919715],SOL[0.000000010000000],SRM[0.113909100000000],SRM_LOCKED[0.854579850000000],USD[1.570678148000000],USDT[0.000335664999010] |
| 03253158 | BOBA[0.011616810000000],USD[0.000000049364734],USDT[0.070662349500000] |
| 03253162 | BNB[0.199391600000000],BTC[0.000000093818114400],ETH[1.000000000000000],EUR[1927.120376912000000] |
| 03253169 | ATLAS[732.791866050000000],BNB[0.000000016443904],SAND[56.868676970000000],USDT[0.000000068156143] |
| 03253180 | USD[30.000000000000000] |
| 03253182 | USD[2.625990930000000] |
| 03253189 | BAO[2.000000000000000],ETH[0.000000008085919],KIN[1.000000000000000],MATIC[0.002013911860958],SOL[0.000040500000000],USDT[0.159713893420435] |
| 03253191 | NFT (38718574334902811811[1],NFT (38738120361495842411[1],NFT (55452881810994497611[1],SAND[0.049424360000000],TRX[0.000000032021816],USD[0.007678103847714],USDT[0.000000492379296] |
| 03253193 | BNB[1.840203169808500],DOGE[586.936030141839190],ETH[0.327712900478530],ETHW[0.329439489924600],SHIB[89982900.0000000000000],SOL[19.572273508216490],USD[33.564216603528700],USDT[1027.230896917433000] |
| 03253202 | USD[2.127119310000000],USDT[1.528360685000000],XRP[0.178347000000000] |
| 03253209 | USD[0.000472431646400],BTC[0.000000027364188],USD[0.000003557329522] |
| 03253211 | LTC[0.000000005214600] |
| 03253213 | BNB[0.000000072000000] |
| 03253231 | TRX[0.000001000000000],USD[0.000000128323764],USDT[0.000000077171900] |
| 03253233 | USD[0.000006905378z],USDT[0.000000004980716] |
| 03253248 | BTC[0.002899420000000],DOT[1.799640000000000],ETH[0.021000000000000],ETHW[0.021000000000000],FTM[237.978000000000000],LINK[1.999600000000000],MATIC[89.992000000000000],REN[413.917200000000000],SHIB[6699400.000000000000],SOL[0.669800000000000],USD[7.388612287000000] |
| 03253255 | TONCOIN[3.687480000000000],TRX[0.000070000000000],USD[0.001569124000000] |
| 03253256 | USD[25.000000000000000] |
| 03253260 | USD[3.276001460056000000] |
| 03253261 | USDT[10.718708620000000] |
| 03253265 | USD[30.000000000000000] |
| 03253266 | ETH[0.015390214959840],ETHW[0.017777049598406],LUNA2[5.099506285000000],LUNA2_LOCKED[11.898848000000000],LUNC[110491.539804710000000],USD[472.254496001087636] |
| 03253270 | USD[0.000471440200000],USDT[0.000000080300000] |
| 03253272 | BTC[0.000000010000000],EUR[0.000000020000000],FTT[0.045362143676371z],USD[30.107813312500000] |
| 03253274 | FTM[35.000000000000000],USD[96.474713837000000] |
| 03253275 | USDT[0.844531120000000] |
| 03253276 | FTT[0.049039420000000],USD[0.000000127275119],USDT[0.000000064729940] |
| 03253277 | USD[0.000000009140100],USDT[0.000000004549591] |
| 03253280 | BF_POINT[100.000000000000000],ETH[0.000000063160000],GALA[0.000000056613300],KIN[1.000000000000000],RSR[1.000000000000000] |
| 03253286 | USD[2047.918108860000000000000] |
| 03253288 | BTC[0.617907380000000],ETH[2.039592000000000],ETHW[2.039592000000000],SOL[62.487500000000000],USD[2.895808838000000] |
| 03253289 | ATLAS[0.000000051403900],BTC[0.001523940718150],USD[0.000104702316239z] |
| 03253291 | SOL[0.000400000000000],USD[0.000578042735536],USDT[0.000000011180000] |
| 03253292 | USD[25.000000000000000] |
| 03253296 | ETH[0.000000051418800],USD[0.022005863000000],USDT[3.094718425820500] |
| 03253298 | ATLAS[340.000000000000000],MNGO[260.000000000000000],TULIP[3.600000000000000],USD[0.138194833750000],USDT[0.000000012481124] |
| 03253300 | USD[0.519193316459000],USDT[0.000000005587509] |
| 03253302 | BTC[0.000000086323296],ETH[0.000000106072400],ETHW[0.000000074676410],FTT[0.000000075440000],LUNA2[2.046943918000000],LUNA2_LOCKED[4.776202475000000],USD[0.000096562508961] |
| 03253303 | USD[0.097658542240332z0],USDT[0.000000132461600] |
| 03253305 | NFT (30572364212786610[1],NFT (32132285551262514511[1],USDT[0.215485066814150z],XRP[0.398349000000000] |
| 03253306 | BTC[0.000000069381750],ETHW[0.000200000000000],FTT[0.089972890000000],LTC[0.033321200000000],USD[0.303135342693000],USDT[0.159235478740000],VGX[0.938200000000000] |
| 03253313 | LUNA2[0.249509426000000],LUNA2_LOCKED[0.582189166200000],LUNC[54331.250000000000000],USD[-3.978381917351413],USDT[11.764149093858694] |
| 03253314 | TONCOIN[0.280000000000000],USD[0.000000044000000] |
| 03253323 | BAO[1.000000000000000],TRX[0.000777000000000],USDT[0.000000064066754456] |
| 03253324 | AKRO[1.000000000000000],ALPHA[1.000000000000000],ATLAS[2195.654218420000000000],BAO[1.000000000000000],DENT[2.000000000000000],DOT[0.000412360000000],ETH[0.272848570000000],ETHW[0.272654350000000],EUR[0.000018473359241],FRONT[1.000000000000000],GMT[0.008517300000000],KIN[1.000000000000000000],LOOKS[49.774558250000000],POLS[36.084339130000000],REAL[12.814929210000000],RSR[1.157057750000000],SUSHI[86.740430730000000],TRX[3077.241723590000000],UBXT[1.000000000000000],USD[0.000000182800232],XRP[0.009540270000000] |
| 03253337 | PRISM[3694.524000000000000],USD[0.286079281000000],USDT[0.004151000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03253354 | AVAX[0.000002930000000000],BNB[0.000035185101159],DOGE[0.080488590000000000],NEAR[0.000225220000000000],TRX[0.000036225879812800],USD[0.000336345000000000],USDT[0.000000068430014] |
| 03253355 | AKRO[1.000000000000000000],USDT[0.0000000014000000] |
| 03253357 | BTC[0.000075187276907500],DOT[3.097967000000000000],SUSHI[20.486795000000000000],UNI[2.395463500000000000] |
| 03253358 | BTC[0.000096670000000000],FTT[25.994800000000000000],GALA[9.222000000000000000],USDT[0.000000007894054] |
| 03253359 | BTC[2.328426490000000000],ETH[15.788486541253884900],ETHW[30.788486540000000000],LUNA2[1182.410171576000000000],LUNC[1368395.924435230000000000],USD[-27584.243413622679736600],USDT[5.028387063000000000],USTC[0.250000010000000000],XPLA[9.048100000000000000] |
| 03253362 | BNB[0.000000007573206664],BTC[0.000232410000000000],ETH[0.013868767403983100],ETHW[0.013690797403983100],JST[153.245862590000000000],KIN[3.000000000000000000],SOL[0.059642459654933900],USD[0.000009264011210],USDT[0.000038218237890] |
| 03253367 | USD[0.000000007347420200] |
| 03253368 | TONCOIN[0.050000000000000000],USD[0.000000133775352] |
| 03253370 | USD[0.000000035006570],USDT[0.000016938725739700] |
| 03253377 | BAO[2.000000000000000000],CRO[27.709918770000000000],FTM[10.829130150000000000],KIN[2.000000000000000000],MANA[3.312034840000000000],MATIC[8.701978440000000000],SOL[0.106508970000000000],UBXT[1.000000000000000000],USD[0.020111248739600100],XRP[25.291603710000000000] |
| 03253379 | FTM[1930.609800000000000000],USD[320.587928280000000000] |
| 03253383 | AKRO[1.000000000000000000],USDT[0.000000000542792] |
| 03253384 | FTT[2.996428000000000000],MANA[0.364109232800000000],USD[1.439730360000000000],USDT[0.584405000000000000],XRP[2915.445960000000000000] |
| 03253385 | USD[10.000000000000000000] |
| 03253391 | AXS[0.099120000000000000],BTC[0.000000004983260000],ETH[0.000341960000000000],ETHW[0.006539430000000000],FTM[0.949400000000000000],FTT[1181.376524832706973200],LUNA2[0.000000023476236900],LUNA2_LOCKED[0.000000547778860],RUNE[0.003500000000000000],USD[466.507758582353374300000000000],USDT[0.004807000000000000] |
| 03253403 | BUSD[500.920844260000000000],LUNA2[0.000678294245400],LUNA2_LOCKED[0.000158268657300000],LUNC[14.770000000000000000],SAND[1.000000000000000000],USD[0.000000004935000000],USDT[0.004807000000000000] |
| 03253406 | AUD[0.001566974742570],FB[0.000008400000000000],TRX[1.022860350000000000] |
| 03253407 | USD[0.005229465125300000],USDT[0.000000100118208] |
| 03253413 | USD[1885.995533405604018800000000000],XRP[3.859323730000000000] |
| 03253420 | TRX[0.000030000000000],USD[0.074788970000000000],USDT[0.008100038364321600] |
| 03253427 | DFL[9948.010000000000000000],SLP[25524.894000000000000000],USD[0.254689331500000000] |
| 03253440 | TONCOIN[0.052500000000000000],USD[0.000000050000000000] |
| 03253442 | TONCOIN[0.000000100000000000],USD[0.000000158124544],USDT[0.000000097585280] |
| 03253443 | USD[25.000000000000000000] |
| 03253454 | ATLAS[2430.000000000000000000],FTT[1.142252336150413500],PRISM[0.000000055836400],TRX[0.000020000000000000],USD[0.045999348182874100],USDT[0.000000300892593600] |
| 03253461 | USD[25.000000000000000000] |
| 03253466 | USD[1.000000000000000000] |
| 03253467 | USD[0.000000006729170000],USDT[0.000000004852300000] |
| 03253470 | LOOKS[3523.545000000000000000],USD[818.268618312578889100],USDT[2824.645079470000000000] |
| 03253476 | BAO[2.000000000000000000],USD[0.000020237421862000] |
| 03253481 | DENT[122.890405661400000000],TRX[0.000000035000000000] |
| 03253488 | USD[0.000017321937316900],USDT[0.000000002039490200] |
| 03253491 | MBS[139.603245590000000000],USD[0.000000046107528],USDT[0.000000008534094000] |
| 03253493 | TONCOIN[0.033000000000000000],USD[0.000000055893618],USDT[-0.000010610457870000] |
| 03253499 | GST[0.060000000000000000],TONCOIN[0.033000000000000000],TRX[0.000778000000000000],USD[0.224795784000000000],USDT[0.314308000000000000] |
| 03253500 | EUR[0.009995250000000000],USD[14.942947943312783000] |
| 03253501 | ETH[0.000000004017400],USDT[4.914385206993982200] |
| 03253505 | OXY[6.000000000000000000],SOL[0.009998000000000000],USD[151.282698656627240],XRP[119.000000000000000000] |
| 03253509 | TRX[9.000010000000000000] |
| 03253512 | ETH[0.026994870000000000],ETHW[0.026994870000000000],USD[0.062326500000000000] |
| 03253518 | USDT[3.290712380000000000] |
| 03253528 | USDT[0.000012913643119000] |
| 03253531 | BTC[0.000064240000000000],FTT[0.324199084756000000],TRX[11752.919966320000000000],USD[148059.229024301383149800],USDT[0.000000082043 [truncated]] |
| 03253533 | ETH[0.111512130000000000],ETHW[0.110408020000000000],TRX[1.000000000000000000],USD[1819.928969750684567100] |
| 03253534 | USD[0.003722097000000000],USDT[0.064437988639680000] |
| 03253539 | BTC[0.100000000000000000] |
| 03253540 | ALEPH[358.785974330000000000],KIN[1.000000000000000000],USD[0.000000055714690000] |
| 03253543 | TONCOIN[103.067092000000000000],USD[0.190297398750000000] |
| 03253546 | BTC[0.000000070000000],TRX[54.677635000000000000],USD[0.002411620076195000],USDT[5.643966309427895700] |
| 03253546 | USD[25.000000000000000000] |
| 03253548 | USD[25.000000000000000000] |
| 03253551 | ETH[0.000000100000000000],USD[865.280880750153852100] |
| 03253556 | EUR[0.000001443652310],USD[0.000000035440241],USDT[5006.525154420000000000] |
| 03253562 | USD[0.000000006604315],USDT[0.000000030873108] |
| 03253566 | BOBA[0.040272300000000000],USD[0.294630463250000000] |
| 03253567 | USD[0.000000024267605600] |
| 03253573 | ETH[0.461997660000000000],ETHW[0.461803540000000000] |
| 03253586 | BTC[0.000073831278640000],USD[0.001012611838895],USDT[0.000000005636638] |
| 03253588 | USD[0.000000089005488],USDT[0.000000000 [truncated]] |
| 03253594 | AKRO[4.000000000000000000],ATLAS[8067.983294940000000000],ATOM[19.673434880000000000],BAO[3.000000000000000000],BTC[0.000000092000000],DENT[2.000000000000000000],EUR[0.000000187001904],FIDA[1.003705420000000000],KIN[183.749950180000000000],LUNA2[0.000000070000000000],LUNA2_LOCKED[3.084329656000000000],LUNC[0.000000001445493],MATIC[22.945670100000000000],SOL[8.476978310000000000],SPELL[8657.698421380000000000],SRM[0.000443790000000000],TRX[142.260806565889035],UBXT[2.000000000000000000],USD[0.000000558072357],USDT[0.000000072306177] |
| 03253597 | BTC[0.000000066622960],BULL[0.000008640000000000],ETH[0.054248410000000000],ETHW[0.130248410191948700],MATIC[0.001940734595515800],UNI[0.050000000000000000],USD[-343.754330584048862500000000000],USDT[0.000000053279708],XRP[1477.175916818166602360] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03253600 | USD[941.960000014956689] |
| 03253601 | POLIS[0.000000001900000],USD[0.4888379470000000] |
| 03253602 | BULL[0.704763420000000],USDT[1.6154976270000000] |
| 03253603 | XRP[717.61000000000000000] |
| 03253605 | ATLAS[18475.421945890000000],KIN[1.000000000000000],USDT[0.0000000005412474] |
| 03253607 | BNB[0.000000002000000],SOL[0.080191047050000],TRX[0.079504000000000],USD[0.7413669476064615] |
| 03253608 | BNB[1.009671300000000],ETH[0.136900440000000],ETHW[0.136900440000000],GRT[414.988270000000000],LRC[162.982710000000000],LUNA2[1.312108002000000],LUNA2_LOCKED[3.061585339000000],LUNC[285714.280000000000000],MATIC[219.969600000000000],SOL[3.569321700000000],USD[0.0009873700388204],USDT[0.000000000884568] |
| 03253611 | USD[204.589166832910570000000000000] |
| 03253613 | FTT[0.000000096655770] |
| 03253615 | AUD[0.109762004153312],BNB[0.748285430000000],BTC[0.028934660000000],DENT[1.000000000000000],DOT[14.453273580000000],ETH[0.469413380000000],ETHW[0.469216040000000],FIDA[1.028479410000000],SOL[2.251279790000000],TRX[4.000000000000000] |
| 03253617 | BAO[1.000000000000000],CRV[3.243456771858327],KIN[1.000000000000000],ZAR[264.139842811320000] |
| 03253628 | DOT[0.043000000000000],FTT[0.099088000000000],USD[0.9794665050702500],USDT[0.6042287495820000] |
| 03253630 | AKRO[1.000000000000000],BAO[5.000000000000000],KIN[6.000000000000000],NFT (30151511279361966)[1],NFT (433821221842883935)[1],TRX[2.000916000000000],UBXT[4.000000000000000],USDT[0.0000000074371892] |
| 03253634 | USD[0.000000164396648],USDT[0.0000000040000000] |
| 03253639 | AVAX[0.000000049038770],BNB[0.000037857449214],BTC[0.000000052584331],ETH[0.000000028000000],FTM[0.000000049089262],KIN[0.729531969942227],MATIC[-0.000000056622727],SHIB[422.772179510000000],SOL[0.6682920027752270],USD[0.0058295217506921],USDT[0.0059563480580296] |
| 03253642 | DENT[1.000000000000000],ETH[0.000004670000000],ETHW[0.000004670000000],KIN[1.000000000000000],NFT (2939169967515420470)[1],NFT (552935828244820875B)[1],NFT (57580664362818386A)[1],USDT[0.0000413272735816] |
| 03253645 | USDT[2.814384410000000] |
| 03253647 | KIN[2.000000000000000],NFT (29770766976075980)[1],NFT (42170146471792596)[1],USD[0.0000007587337125] |
| 03253654 | USDT[2.131794810000000] |
| 03253656 | AKRO[1.000000000000000],AVAX[0.000225400000000],BAO[3.000000000000000],DOGE[0.028707020000000],DOT[0.000853000000000],EUR[0.0005454240444522],HXRO[1.000000000000000],KIN[4.000000000000000],MATH[1.000000000000000],SHIB[587.879879310950000],SOL[0.000133500000000],TONCOIN[0.000567090000000],UBXT[2.000000000000000],USD[0.0045677395950187] |
| 03253661 | BAND[7.600000000000000],CEL[0.494200000000000],ETH[10.000000000000000],ETHW[10.000000000000000],USD[0.1231078060000000],USDT[12040.318803050000000] |
| 03253670 | USD[25.000000000000000],USDT[0.0007556769821 36] |
| 03253671 | TONCOIN[0.264400000000000],USD[0.0754163900000000] |
| 03253673 | USD[5951.042321550000000],USDT[0.0000000321461 60] |
| 03253675 | BTC[0.000000041169780],ETH[0.000000052709800],USD[0.000000186243270],USDT[0.0085828457512712] |
| 03253676 | FTT[25.300000000000000],USD[30.000000000000000],USDT[3.400689879000000] |
| 03253677 | ETH[6.731719300000000],ETHW[0.000130150000000],PAXG[6.402744660000000],USD[25.847458810000000],USDT[6.434887693000000] |
| 03253681 | LUNA2_LOCKED[33.966111370000000],TONCOIN[0.034061710000000],USD[2.9755921773046696] |
| 03253686 | TONCOIN[4.800000000000000] |
| 03253687 | BTC[0.000000080000000],USD[0.0799294346624965],USDT[0.0000000069771986] |
| 03253693 | BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.0000000096878708] |
| 03253696 | USD[25.000000000000000] |
| 03253697 | TONCOIN[0.000000000000000],TRX[0.000000064698281],TRY[0.342575133875043 2],USD[0.000000008460824 9] |
| 03253699 | ATLAS[0.154485100000000],FTT[0.000000006000000],LUNA2[0.000000206748862],LUNA2_LOCKED[0.000000482414012],NFT (294016203337293555)[1],NFT (335900404365575756)[1],NFT (356403056697332406)[1],NFT (360305475829508608)[1],NFT (361326032816238697)[1],NFT (516920929845271816)[1],NFT (527582361874677407)[1],POLIS[0.786846800000000],TRX[1.217041000000000],USD[0.0905083517399993],USDT[0.0000000074197236] |
| 03253705 | USDT[109.114627000000000] |
| 03253708 | AUD[0.0000420706219061] |
| 03253709 | ETH[0.000000078000000],LUNA2[0.053262929180000],LUNA2_LOCKED[0.124280168100000],TRX[0.000000084669467],USD[2.900340612858339 0],USDT[0.0045486100000000],XRP[0.000000046000000] |
| 03253710 | BCH[0.000000001026300],ETH[0.000000010000000],PROM[0.000000062326266],STEP[6833.856533065759 7553],USD[0.0000024510063088] |
| 03253711 | BTC[0.000000099912188],DAI[0.000000050432669],ETH[0.000000034528367],EUR[0.000000028897432],FTM[42.942733265990500 0],FTT[25.034011660000000],LUNA2[0.012695443770000],LUNA2_LOCKED[0.0029622702120000],LUNC[0.688560605383870 0],MATIC[5.248249050000000],RAY[0.1195298172478074],SOL[0.478121180687071 4],USD[33.1714752048767056] |
| 03253715 | SGD[0.036941465289373 2] |
| 03253718 | USD[0.0031508424000000],USDT[0.000000007000000 0],XRP[17.472123006600000 0] |
| 03253719 | 1INCH[10.000000000000000],BAO[1.000000000000000],FTT[1.000000000000000],LINK[5.000000000000000],MANA[15.000000000000000],SAND[10.000000000000000],SOL[1.000000000000000],TONCOIN[0.0000005861102 5],USD[0.000001431361603 8],USDT[116.299616142348347 7],XTZBULL[1000.00 0000000000000] |
| 03253728 | SAND[8.999050000000000],USD[0.259867269500000 0],USDT[0.000000016669816] |
| 03253733 | EUR[0.004000000000000],LUNA2[0.000000085000000],LUNA2_LOCKED[0.886656676400000 0],TONCOIN[4.747074680000000 0],TRX[29.994000000000000],USD[0.0000001429958 45],USDT[0.000000136951881] |
| 03253734 | USDT[0.000000048000000] |
| 03253737 | BTC[0.000139310000000],ETH[0.000000028966425],USD[0.000000000588700] |
| 03253739 | USD[0.1943947421000000],USDT[0.0013000000000000] |
| 03253744 | USD[0.0031072001360237] |
| 03253749 | TRX[0.000000031500000],USD[0.000000024200506],USDT[0.0000000068500000] |
| 03253751 | IMX[0.097900000000000],USD[0.0043809568000000],USDT[0.0000000051323020] |
| 03253752 | AUD[0.0002689401129309] |
| 03253753 | AVAX[0.450162770000000],BNB[0.063217690000000],BTC[0.021240830000000],CRO[84.013393990000000 0],DOT[1.316872660000000],ETH[0.208169270000000],ETHW[0.208169270000000],MANA[13.329862710000000],SAND[8.624851590000000],SOL[0.304039950000000],USD[571.338422427736291 7] |
| 03253754 | USD[0.000000031262599],USDT[0.000000011039104] |
| 03253756 | USD[0.000000099704220],USDT[0.000000002400000] |
| 03253762 | AVAX[0.199960000000000],BAT[18.996200000000000],DOT[2.899440000000000],FTM[10.000000000000000],MATIC[9.998000000000000],SOL[0.483892760000000],USD[0.000000014270209 5],USDT[72.862800310000000] |
| 03253774 | USD[30.000000000000000] |
| 03253779 | TRX[0.000000055085168],USD[0.000012328893168 0] |
| 03253780 | ATLAS[0.015832087239280 0],BTC[1.542615360375024 0],RSR[1.000000000000000],TRU[1.000000000000000],USD[1627.262263817894885 8] |
| 03253785 | ETH[0.000000056000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03253786 | ETH[4.142653620000000],ETHW[4.142653620000000] |
| 03253791 | USD[0.349900850000000],USDC[55302.629373490000000] |
| 03253792 | ETHW[3.496670600000000],USD[0.008507108000000],USDT[0.000000105665644] |
| 03253793 | USD[30.000000000000000] |
| 03253794 | CHF[0.000191119046016],USD[30.000000000000000] |
| 03253796 | SOL[0.000000012566299],USD[-0.791052309730664],USDT[0.903089750000000] |
| 03253797 | TRX[0.000037000000000] |
| 03253798 | ETH[0.000000032340500],NFT (330932825603579188)[1],NFT (384447835340937215)[1],NFT (445964301430175264)[1],NFT (459009356418004097)[1],NFT (516720467213093318)[1],USD[2.682038169765528],USDT[0.000000009912641] |
| 03253803 | ETH[0.024526330000000],FTM[63.908600000000000],USD[13.048573630000000] |
| 03253813 | BNB[0.999800000000000],BTC[0.050098000000000],DOT[29.894020000000000],ETH[0.859828000000000],ETHW[0.859828000000000],FTT[4.999000000000000],SOL[2.529494000000000],USD[568.670000000000000] |
| 03253819 | ETH[0.367185640000000],ETHW[0.367185640000000] |
| 03253825 | BNB[0.000000050675448],ETH[0.000000248772063],ETHW[0.000543800000000],NFT (307852228261480605)[1],NFT (466524069308716465)[1],USD[0.000019194022401],USDT[0.000000242527912] |
| 03253827 | USD[25.000000000000000] |
| 03253828 | TONCOIN[0.000000100000000],USD[0.000000070955870] |
| 03253829 | ETH[0.000000078268000],MATIC[0.000000064793604],USD[1.148100000000000] |
| 03253830 | USD[30.000000000000000] |
| 03253840 | TRX[0.000000083000000] |
| 03253841 | BTC[0.000772185060000],TRX[0.000183000000000],USD[0.000732145746435],USDT[0.000000009261130] |
| 03253844 | AVAX[0.000000007500000] |
| 03253845 | CRV[34.993350000000000],ETH[0.015994680000000],ETHW[0.015994680000000],FTM[20.996010000000000],FTT[1.399734000000000],USD[107.110045000000000] |
| 03253848 | ATLAS[1561.607798433176588],SOL[0.000000030084960],TONCOIN[12.538254536184729],USD[0.788531076645560],USDT[0.000003823799154] |
| 03253847 | BTC[0.000000093520000],FTT[0.000000000648000],LTC[0.000000039732310],MATIC[0.000000046167270],TONCOIN[0.000000045000000],USD[-0.002692467292684],USDT[0.003005683159064] |
| 03253850 | BAO[4.000000000000000],KIN[3.000000000000000],UBXT[2.000000000000000],USD[0.000012565080249],USDT[0.000000064870020] |
| 03253851 | ALGO[1791.000000000000000],AVAX[24.697401471000000],ENJ[240.000000000000000],ETH[0.350000000000000],ETHW[0.350000000000000],LINK[69.825453565679860](9),LUNA[24.847341972000000],LUNA2_LOCKED[1.310464600000000],LUNC[1055518.920000000000000],MANA[169.000000000000000],MATIC[504.514410000000000000],RUNE[0.700989500000000000],SAND[89.000000000000000],SOL[15.372405470000000],TRX[0.000000036382000],USD[1264.410608360835736],XRP[1302.757974964944560] |
| 03253855 | ADABULL[0.045688490077160],ATOMBULL[427.706083067640000],BEAR[33052.210273787420230],BNB[0.000000007460800],BTC[0.000000039942092],COMPBULL[158.084537076615709],DOGEBULL[0.684530245413906],KNCBULL[1100.000000082500000],LINKBULL[39.616299453400000],MATICBULL[26.569746558647296],SUSHIBULL[88278316475688088003460],SXPBULL[5062.226047198900000],VETBULL[33.652194608800000],XRPBULL[3505.675201309700000],XTZBULL[943.195120745500000],ZECBEAR[0.000000092200000],ZECBULL[141.275092111282409] |
| 03253859 | USD[0.244510939023146],USDT[0.000000029285436] |
| 03253867 | AVAX[0.000660000000000],USD[136.137778770000000] |
| 03253869 | USD[0.002447409205804],USDT[0.000000125426780] |
| 03253872 | TRX[0.000000070080000] |
| 03253876 | USD[30.000000000000000] |
| 03253881 | AAVE[0.272714920000000],AKRO[1.000000000000000],ALICE[0.943754420000000],ATLAS[358.928119370000000],AXS[0.759381200000000],BAO[6.000000000000000],CEL[8.794649780000000],CHR[135.033863480000000],CHZ[159.931480210000000],CRO[107.284070030000000],DENT[1.000000000000000],EUR[0.108706464395009],FTM[26.614326290000000],FTT[1.495899650000000],GALA[452.223535130000000],HNT[1.532348950000000],KIN[12.000000000000000],MANA[18.685162540000000],MSOL[0.686699280000000],SAND[23.129050700000000],TRX[1.000000000000000],UBXT[4.000000000000000],VGX[19.673453090000000] |
| 03253882 | TONCOIN[0.050000000000000] |
| 03253885 | BTC[0.588223630000000],ETH[0.841100000000000],ETHW[0.842000000000000],EUR[0.000213645845728],USD[3.160225932670000] |
| 03253889 | AKRO[1.000000000000000],DOT[10.132845100000000],TONCOIN[54.655699690000000],USD[0.000000888333516] |
| 03253892 | USDT[0.000000053743236],USTC[0.000000052600000] |
| 03253893 | AUD[1911.513168190000000],FTT[0.000000020552080],USD[0.000393934584592] |
| 03253894 | ETH[0.000000008481265],MATIC[0.000000044000000],NFT (360679612247808420)[1],NFT (429902172196663511)[1],NFT (467073902845497139)[1],NFT (535445166363814661)[1],SOL[0.000000032504475],USD[0.000000088539883],USDT[0.000006752848531] |
| 03253898 | FTT[0.003098200000000],USD[0.000000162988240] |
| 03253903 | BOBA[0.030407630000000],USD[0.032559656250000] |
| 03253904 | NFT (407930226402078734)[1],USDT[1.903993000000000] |
| 03253905 | USD[1.931741850000000] |
| 03253906 | USD[33.646257655000000] |
| 03253907 | ETHW[3.867341930000000],TONCOIN[96.660000000000000] |
| 03253909 | USD[0.000000173292354] |
| 03253910 | FTT[32.978534227500000] |
| 03253911 | USD[0.663906200000000] |
| 03253925 | USD[0.000000165325198],USDT[0.000000084189010] |
| 03253927 | BTC[0.000000033833130],EUR[0.000000004171794],USD[0.993269144307187],USDT[0.000000120450621] |
| 03253932 | USD[0.005922647200000],USDT[0.005648600000000] |
| 03253933 | TRU[150.971310000000000],USDT[140.426170000000000] |
| 03253934 | USD[0.077469138000000] |
| 03253938 | BAO[1.000000000000000],EUR[0.000000022023114],SOL[0.656137090000000] |
| 03253939 | USD[7.548580264548284] |
| 03253944 | CRO[59.735226710000000],RSR[1.000000000000000],USD[0.000000015998808] |
| 03253947 | HT[0.011566500000000],USD[-0.010460593822406],USDT[0.000000066379588] |
| 03253948 | AVAX[2.000000000000000],FTM[300.000000000000000],SOL[3.000000000000000],USD[221.968898084250000000000000] |
| 03253949 | APE[0.000000084405],ATLAS[0.028586300000000],BAO[11.000000000000000],BTC[0.000000029494688],DENT[2.000000000000000],ETH[0.000011264484070],EUR[0.001541410082272],KIN[11.000000000000000],SAND[0.009206187192000],SHIB[11.377281957248256],SOL[0.000456700000000],TRX[1.000000000000000],USD[0.000046250987850],USDT[0.009750673000000] |
| 03253950 | BAO[2.000000000000000],ETH[0.000000058443700],KIN[1.000000000000000],TRX[0.000001000000000],UBXT[1.000000000000000],USDT[0.000097488120797] |
| 03253951 | BTC[0.000010688532799],ETH[0.000000075247053],ETHW[0.000300775247053],FTT[0.010640000000000],TRX[33.993200000000000],USD[1052.793624730320940],USDT[0.005430008044994],XRP[0.092027752540680] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03253952 | AUD[0.0003995519481169] |
| 03253954 | USD[30.000000000000000] |
| 03253960 | TONCOIN[0.0279670000000000] |
| 03253963 | BTC[0.0000000060040600],KIN[1.000000000000000] |
| 03253969 | ETH[0.299381400000000],ETHW[0.299381400000000],SOL[6.762162880000000],USD[1075.944259100581 9500] |
| 03253977 | USD[0.0873431174500000] |
| 03253978 | USD[0.0000000038392088] |
| 03253979 | BAO[1.000000000000000],TRX[0.0000010000000000],USD[0.0000000015138044],USDT[0.0000000028000000] |
| 03253981 | USD[0.0000000110825248],USDT[0.0000000637372024] |
| 03253983 | TONCOIN[372.722490740000000],USD[0.0000001917190097],USDT[0.0000000020133472] |
| 03253985 | BTC[0.0000000050018500],HTJ[0.0000000010000000],LUNA2[0.0000000002000000],NFT[372479872210138053]{1},NFT[412996612265852715]{1},NFT[467858939839618673]{1},TRX[0.0205000000000000],USD[0.0094485044311055],USDT[119.0000000116144782] |
| 03253991 | BAO[1.0237752100000000],USD[0.0000000019907828],USDT[0.0000000084476720] |
| 03253992 | USD[0.0000000070000000] |
| 03253993 | USD[1.2612575977500000],USDT[0.0000000092940000] |
| 03253994 | LINK[0.0997530000000000],SOL[0.0099943000000000],USD[0.0000000043944672],USDT[0.0000000085000000] |
| 03254005 | TRX[0.0007770000000000],USD[0.0000000190985450],USDT[0.0000000040359070] |
| 03254006 | BTC[0.0357051128240654],CHZ[0.0000000015411128],ETH[0.0000000053598336],EUR[0.0000313890741248],LTC[0.0000000033796843],USD[0.0000178147612 3866],USDT[0.0000000560784006] |
| 03254011 | APE[0.0000000076304374],DOGE[0.0000000092676814],ETH[0.2150477200000000],EUR[0.0000000259854634],GST[0.0000000009612250],SOL[0.0000000053909357],USD[0.0000000049833432] |
| 03254012 | EUR[0.0000198654055832],GBP[0.0000557508745507] |
| 03254013 | USD[0.0936660650000000],USDT[0.0000000058816000] |
| 03254015 | PSY[4472.105400000000000],SOL[8.497800000000000],USD[12.6316462500000000],USDT[97.5431090000000000] |
| 03254016 | TONCOIN[6.0630362200000000] |
| 03254018 | BTC[0.3813528000000000],ETH[2.6050763500000000],ETHW[0.8463944900000000],USD[0.1054005100000000],USDT[0.0000000003850150] |
| 03254019 | USD[0.0003520763663074],USDT[0.0002604347903366] |
| 03254031 | ALGOBULL[389461449.000000000000000],SXPBULL[999.810000000000000],USD[0.1420560136715200],USDT[0.0208812138587400],XRPBULL[580989.591000000000000] |
| 03254032 | USD[9.8765079546256008],USDT[9.0660470062827174] |
| 03254038 | ALGO[351.963460000000000],AUDIO[0.9854200000000000],BUSD[166.602363600000000],CRO[3199.812800000000000],LINK[36.697444000000000],LUNA2[0.3283918567000000],LUNA2_LOCKED[0.766247665600000],SAND[0.9924400000000000],SHIB[6200000.000000000000000],SOL[0.0098218000000000],USD[0.00000003199402 60],XRP[1050.945820000000000] |
| 03254045 | USD[0.2264650000000000],USDT[0.0009100043896866] |
| 03254046 | BNB[0.0000000010184786],HTJ[0.0000000007078400],LTC[0.0000000030524000],TRX[0.0000000086925470] |
| 03254050 | ETH[0.0002348500000000],ETHW[0.0002348488131947],USD[0.0052729873000000] |
| 03254057 | BNB[0.0000000069800000],ETH[0.0000001294866630],ETHW[0.0000001294866630] |
| 03254061 | USD[0.0000000045000000] |
| 03254062 | AVAX[0.0854600000000000],SAND[0.6004000000000000],SOL[0.0028840000000000],USD[0.1709417791436000],USDT[0.7921573200000000] |
| 03254063 | EUR[25000.000000000000000] |
| 03254068 | BTC[0.0061097004264417],FTT[0.0000000791801921],USD[0.0282706738570179],USDT[0.0000000024791384] |
| 03254069 | BTC[0.0000000086000000],FTT[18.396374000000000],TRX[0.0007770000000000],USD[0.0000000955100960],USDT[0.0000000094832680] |
| 03254076 | CRO[59.988000000000000],POLIS[3.999200000000000],USD[2.7106486100000000] |
| 03254082 | GOG[142.000000000000000],USD[1.0008680000000000] |
| 03254086 | USD[0.0776718854439035],USDT[0.1265736424490600] |
| 03254088 | USD[0.0000000009763458] |
| 03254091 | USDT[0.0000153213917025] |
| 03254096 | AVAX[0.0000000017748356],GMT[0.0000000004287048],USD[0.0002751179099024],USDT[43.9918067225130450],XRP[-46.7755305156330414] |
| 03254097 | USDT[0.9553677511664000] |
| 03254100 | NFT[459681140232843819]{1},NFT[469465336814497168]{1},NFT[551521728849599832]{1},USD[5.6623888500000000] |
| 03254101 | BNB[0.0000000095000000],USD[0.0000005446743598] |
| 03254102 | MBS[37.000000000000000],USD[0.0336551842000000],USDT[0.0483713250750000] |
| 03254106 | USD[0.1031122560727425] |
| 03254109 | USD[30.000000000000000] |
| 03254111 | LUNA2[0.0002108740214000],LUNA2_LOCKED[0.0004920393834000],LUNC[45.918262140000000],USD[0.1601667320445984],USDT[0.0000297383019077] |
| 03254114 | USDT[0.4982970275000000] |
| 03254117 | BTC[0.0569311519504814],USD[0.0001342595592025],USDT[0.0000000084890169],XRP[0.0000000075289718] |
| 03254138 | ETH[0.0001134900000000],ETHW[0.0001134900000000],USD[1272.969603071811808000000000] |
| 03254145 | EUR[0.0000000283327041],USDT[111.2729068600000000] |
| 03254146 | BTC[0.0008310000000000],TRX[0.0007770000000000],USD[0.0000000018994787],USDT[0.0000000027957584],WAVES[0.4840000000000000] |
| 03254147 | TONCOIN[13.0000000000000000],USDT[0.0000000015000000] |
| 03254151 | USD[1.0918474411000000] |
| 03254154 | AKRO[1.000000000000000],ATOM[0.0085200000000000],BUSD[0.3000000000000000],DENT[1.000000000000000],LUNA2[0.000000185016426],LUNA2_LOCKED[0.000000431705494],USD[0.0069127143433210],USTC[0.0000261900000000] |
| 03254156 | BAO[3.000000000000000],DENT[1.000000000000000],GBP[0.0000000336799528],USD[0.0000000030494810] |
| 03254163 | ALTBEAR[9625.700000000000000],ATOMBULL[9620.345000000000000],BCHBEAR[910.700000000000000],BEAR[917.540000000000000],BULL[0.0005923300000000],DOGEBEAR[2021[0.0954400000000000],EOSBEAR[92020.000000000000000],ETCBULL[2678.936000000000000],ETHBULL[0.0049635500000000],KNCBULL[0.8554100000000000],LINKBULL[0.2328100000000000],LTCBEAR[949.650000000000000],MATICBEAR2021[8060.559000000000000],THETABULL[8828.666554000000000],TRX[0.0002380000000000],USDT[0.0614983031756440],XRPBULL[2132086.475000000000000],XTZBULL[95.3 260000000000000] |
| 03254164 | USD[0.0027086542000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03254166 | GBP[0.0000000049256320] |
| 03254167 | BTC[0.0000000040000000],FTT[0.0000000016064100],USD[0.0025785266992908],USDT[1.9371522121452153] |
| 03254174 | FTT[0.0956049129739400],USD[5.8027761952843460] |
| 03254180 | AVAX[0.0000000050000000],ETH[0.0012453400000000],ETHW[0.0012453400000000],GBP[1.0000034086230246],USD[0.0000008797964411],USDT[0.0000037830161119] |
| 03254181 | ETHBEAR[25995060.0000000000000000],USD[0.0051033361599700],USDT[0.3108665329918944] |
| 03254186 | MATIC[0.0000340000000000],USD[1.2711517128174262] |
| 03254187 | BCH[0.3618792900000000],CRO[929.1428838277467644],FTM[25.1303123200000000],LTC[0.7528243400000000],NEAR[2.2114674500000000],NEXO[182.5354321200000000],SOL[2.5230909700000000] |
| 03254188 | BNB[0.0000000050234800],BTC[0.0000000002099450],ETH[0.0000000085212200],ETHW[0.0001134100000000],EUR[0.0070180439502216],FTT[0.0091698646421287],USD[0.0083324909057807],USDT[0.0000000092007387] |
| 03254196 | SOL[0.0135948500000000],USD[0.8868613763900920] |
| 03254197 | TONCOIN[0.0340000000000000] |
| 03254203 | BTC[0.0000007100000000],TONCOIN[0.0200000000000000],USD[0.0000438723593628],USDT[0.0035931700000000] |
| 03254205 | 1INCH[0.8412090974040000],AAVE[0.1128953974320000],AKRO[161.7824833064490000],AUDIO[15.4620331455840000],BAO[7680.2170600700000000],BCH[96.4166880965761362],BNB[0.0155690148565988],CLV[5.7105445539000000],CONV[1644.6853262200000000],CREAM[0.0092340813369736],DENT[891.5142142713580000],DODO[24.8558591300000000],DOGE[29.9636150048810000],ETH[0.0019041100000000],ETHW[0.0018767346392744],FIDA[47.4506611458530000],FTT[2.1274565469060000],GALA[42.3883425474540175],GODS[1.9084772183778922],HGET[35.7349272115501865],HNT[0.1696035959040000],KIN[14397.5098093849740615],LINA[469.4967961303308576],LOOKS[16.7825229630000000],LRC[5.0424407040360713],LTC[0.3040385140300000],MAPS[0.5294472733243430],MATIC[15.2446882700000000],MBS[1.1142739361200000],OMG[21.8752484327530458],OXY[397.6632112335305658],RAY[31.9640479746650627],RSR[1.0000000000000000],RUNE[0.4888549636950551],SLP[1752.9051620503461800],SOL[0.1689875581863296],SRM[37.6981697726334088],STARS[96.0896365436640000],STEP[51.0505809270920000],SUSHI[11.4576406118950929],TONCOIN[29.0563623694000000],TRX[0.0000000000000000],TWTR[0.0000000000003000],UBXT[44.5228719258360000],USD[44.4460838005071101],WAVES[0.0665649787680000],XRP[1.7582347867680000],ZMI[0.4151194717350248] |
| 03254206 | BEAR[1747000.0000000000000000],BULL[0.0000000086000000],ETH[0.0000500100000000],ETHW[0.0000500100000000],FTT[0.0000000094007063],MATICBEAR2021[5000.0000000000000000],USD[0.0000000108198630],USDT[683.9631406945489219] |
| 03254208 | BTC[1.0004517268025000],EUR[0.0000000156587884],TRX[0.0000600000000000],USD[0.0098349359312928],USDT[90799.6090457861148525] |
| 03254209 | ALGO[19933.7613970138112954],BTC[0.0000000012669628],ETH[0.0000000024363340],SHIB[0.0000002700000000],USD[0.0000000083731875],USDT[0.0000906042902903] |
| 03254215 | LTC[0.0000000064480000] |
| 03254221 | BTC[1.3928223500000000],DOT[21.9960703100000000],EUR[0.0194992100000000],EURT[0.5332885200000000],USDT[80.6123401400000000] |
| 03254227 | BTC[0.0154970550000000],ETH[0.0119977200000000],ETHW[0.0119977200000000],SOL[2.9995345000000000],USD[0.1710981657500000] |
| 03254228 | TONCOIN[0.0700000000000000],TRY[0.0000000659881094],USD[0.0000000896733663],USDT[0.0000097000000000] |
| 03254236 | USD[407.3380050081785765],USDT[399.3392588500000000] |
| 03254238 | TONCOIN[2.2600000000000000],USD[0.0047620740731380],USDT[0.0000000020000000] |
| 03254240 | USD[0.0000000177798340],USDT[0.0000000041474836] |
| 03254247 | BTC[0.0277020400000000],ETH[3.3603126000000000],ETHW[3.2626166000000000],TRX[0.0001900000000000],USDT[4.9390402500000000] |
| 03254248 | CRO[0.0000000094528415],ETH[-0.0000000012120560],ETHW[0.0000000127476821],EUR[0.0000001278551601],FTT[3.3526012508759372],LUNA2[0.0042015815790000],LUNA2_LOCKED[0.0098036903510000],MATIC[0.0000000046885202],USDI[4.4871985387799461],USDT[0.0000000095592714],USTC[0.0000000283588351],XRP[0.0000000083270931] |
| 03254252 | DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0003008559976970] |
| 03254253 | USD[0.0269028732553060],USDT[0.0000000002178574] |
| 03254254 | USD[0.0000020039886856],BTC[0.0155374300000000],USD[0.0000202276766609] |
| 03254256 | DOT[13.7185245106280852],USD[0.0000000042814772] |
| 03254259 | ETH[0.0939590000000000],ETHW[0.0939590000000000],USD[0.0758474591155557],USDT[1.5996320853105865] |
| 03254267 | ATLAS[2.4967770000000000],BTC[0.0000379000000000],USD[0.0000325510030527],USDT[0.0002188716690830] |
| 03254270 | USD[0.1374852700000000] |
| 03254271 | GBP[0.0000004477557428],USD[0.0000001904671992] |
| 03254274 | ALTBEAR[1182973.4000000000000000],DOGEBULL[40.9128160000000000],SHIB[3634154.5878039300000000],SUSHIBULL[1199760.0000000000000000],USD[0.0000000000017371],USDT[0.0000000060026398] |
| 03254275 | USD[30.0000000000000000] |
| 03254276 | TONCOIN[0.0900000000000000],USD[0.0000000000000000] |
| 03254284 | ETH[0.3566860100000000],ETHW[0.3566860100000000],GBP[0.0000061514252808],PROM[106.7555532100000000],SOL[7.7151921300000000] |
| 03254288 | USD[0.3333161840000000] |
| 03254291 | BNBBULL[0.0000000075747520],BTC[0.0000000034937790],SLP[618.8679428766721393],USD[0.0275895598776065],USDT[0.0000000104463172] |
| 03254300 | USD[0.0234871701054596],USDT[0.0000525719091882] |
| 03254302 | USD[25.0000000000000000] |
| 03254307 | FTT[0.0482630000000000],USD[4.2566449927000000],USDT[0.0000000010000000] |
| 03254309 | DOGE[0.2878178500000000],FTT[0.0231890500000000],TONCOIN[0.0717874000000000],USD[0.0000000048048262],USDT[0.0000000090717996],XRP[0.1541479700000000] |
| 03254310 | SOL[0.0000000010137800],USDT[0.0000073737659854] |
| 03254311 | EUR[0.0000000038006823] |
| 03254314 | SOL[1.0700000000000000] |
| 03254317 | TONCOIN[18.8362229500000000],USDT[0.0000000024337295] |
| 03254319 | TONCOIN[0.0960000000000000],USD[0.0073866403088728],USDT[2.1700000000000000] |
| 03254322 | GST[444.7127800000000000],TRX[0.0007780000000000],USDT[0.1051063000000000] |
| 03254327 | FTT[0.0019107674768816],USD[0.0025121661000000] |
| 03254331 | ETH[0.0000000002652264],EUR[0.0058001882195104],MATIC[0.0000000027657648],USD[0.0000027316452918] |
| 03254332 | XRP[0.4091420000000000] |
| 03254333 | UBXT[1.0000000000000000],USDT[0.0001115590280136] |
| 03254337 | LUNA2.0000012215725750],LUNA2_LOCKED[0.0002285033600700],LUNC[2.6600000000000000],USD[0.0004763142519320],USDT[0.3017615198362000] |
| 03254338 | TONCOIN[0.0400000000000000],USD[0.2359335403750000] |
| 03254340 | AAVE[0.7000000000000000],AVAX[3.4000000000000000],DOGE[503.0000000000000000],LUNA2[0.2846220930000000],LUNA2_LOCKED[0.6641182171000000],MANA[89.0000000000000000],MATIC[0.9011970100000000],SAND[69.0000000000000000],TRX[39.0000000000000000],USD[0.0202672114708008],USDT[0.0000009309097166] |
| 03254344 | USD[0.0000001386424541],USDT[0.0000000079000000] |
| 03254345 | BTC[0.0000000086186188],FTT[0.0000000039017475] |
| 03254352 | USD[0.0000000103710400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03254356 | ATLAS[0.000000006365180000],SOL[0.000000000605052749],USD[0.000000029037455] |
| 03254360 | BTC[0.000000040000000000],ETHW[0.090000000000000000],SOL[0.009815700000000000],USD[681.115555462942181000],USDT[0.000000082660271],XRP[44.000000000000000] |
| 03254374 | EUR[0.000197766069120500],GOG[0.002993000000000000],USD[0.000000077070741] |
| 03254378 | CHF[30801.550000000000000] |
| 03254386 | BAO[1.000000000000000000],BTC[0.007367540000000000],DENT[1.000000000000000000],ETH[0.065170810000000000],ETHW[0.065170810000000000],GBP[0.006012760507809],KIN[1.000000000000000000],LRC[31.874230500000000000],UBXT[1.000000000000000000] |
| 03254387 | USD[0.000000039007735],USDT[0.000000015706318] |
| 03254391 | USDT[1.659255280629181100],USDT[-0.006122960171357400] |
| 03254399 | XRP[9.995000000000000000] |
| 03254400 | ETH[0.000000000466076900],EUR[0.084297460000000000],FTT[0.009254431600200000],LUNA2[5.397571732000000000],LUNA2_LOCKED[12.594334045000000000],LUNC[1175332.608572000000000000],USD[0.922286820523662100],USDT[0.000000007384235300] |
| 03254407 | EUR[0.001111969241806100] |
| 03254410 | EUR[50.000000000000000000] |
| 03254412 | USDT[0.000000005600000000] |
| 03254413 | ETH[0.000998000000000],ETHW[0.000999800000000000],NFT (377184289870451956)[1],NFT (431857463030693797)[1],NFT (434267144289456753)[1],TRX[0.000126000000000000],USD[0.265232316450000000],USDT[0.007776494000000000] |
| 03254424 | FTT[0.032759256954031600],PERP[0.468869560000000000],USD[0.000000062003952800],USDT[0.000000008000000000] |
| 03254431 | BTC[0.000091620000000000],ETH[0.000000006555000000],LUNA2[0.790392859100000000],LUNA2_LOCKED[1.844250005000000000],LUNC[172109.709154900000000000],USD[0.001371470200270000],USDT[0.000000304020717600] |
| 03254447 | TONCOIN[0.078050860000000000],USD[0.000000009220078200],USDT[219.845889862801658200] |
| 03254454 | SOL[15.985272200000000000] |
| 03254455 | ATLAS[289.944900000000000000],BTC[0.000000008423400000],LUNA2[2.046283872000000000],LUNA2_LOCKED[4.774662368000000000],SOL[0.000000005275212],USD[0.029375086544449400] |
| 03254456 | ATLAS[809.714236270000000000],USD[0.000000048522374] |
| 03254460 | TONCOIN[30.670000000000000000],USD[0.007417530200000000] |
| 03254462 | TRX[0.000790000000000000],USDT[101.969529415831576600] |
| 03254463 | USD[30.000000000000000000] |
| 03254469 | BTC[0.000000006721810],EUR[0.000000006663346500],FTT[0.009567034436356200],LTC[0.000000009335523],TRX[0.000033000000000000],USD[0.604855877641193],USDT[0.000000028329125],XRP[2.023578357866750800] |
| 03254475 | USD[0.000000018350865] |
| 03254477 | USD[0.000009628000000000],DMG[0.024128130000000000],USD[0.000000005000000000] |
| 03254483 | FTT[25.000000000000000000],LUNA2[0.507452751300000000],LUNA2_LOCKED[1.184056420000000000],SOL[104.816436550000000000],USD[4645.830317718882924],USDT[0.000000006231650],USTC[71.832389610000000000] |
| 03254485 | FTT[1343.266732714529382400],USD[1642.780440771077157200],USDT[52.461304767228387200] |
| 03254488 | ETH[0.007160620991219800],FTT[0.081436380000000000],SRM[157.065352410000000000],SRM_LOCKED[5869.491509420000000000],USD[0.000000003881157600],USDC[68278.186596220000000000] |
| 03254493 | USD[0.000000076189800000] |
| 03254497 | EUR[1000.000000000000000000] |
| 03254498 | SUN[1066.322499830000000000] |
| 03254502 | USD[0.058834198835400000] |
| 03254504 | FTT[0.001955083846963],LUNA2[0.345673948200000000],LUNA2_LOCKED[0.806572545800000000],LUNC[75271.230000000000000000],NFT (319372876115986397)[1],NFT (325762093897119784)[1],NFT (348186644441233935)[1],USD[0.000000027040846620],USDT[0.000000076004275] |
| 03254506 | AUD[0.000007265889480000],KIN[1.000000000000000000],TSLA[0.035858850000000000] |
| 03254507 | USD[0.000000117568188] |
| 03254509 | USD[30.000000000000000000] |
| 03254514 | BNB[0.000000078866365],TRX[0.017247000000000000],USDT[0.000149414533783200] |
| 03254517 | BAO[4.000000000000000000],BNB[0.000000010000000],DOGE[216.197099600000000000],ETH[0.000000048047913],KIN[4.000000000000000000],SHIB[690013.679104800000000000],USD[0.000000083221887] |
| 03254518 | USD[30.000000000000000000] |
| 03254525 | ASD[0.000000010591500],ATLAS[3179.423225170000000000],EUR[0.427084459434477200],USD[0.000000109097649] |
| 03254526 | BTC[0.023548820000000000],USD[0.140480750000000000],USDT[5.000070247041410000] |
| 03254527 | BNB[0.000000059000000],USD[0.000000932197689] |
| 03254536 | MBS[346.985800000000000000],USD[1.617304963000000000] |
| 03254543 | ALGO[0.000000009592886800],AUDIO[0.000000009956091000],BNB[0.000000105359379],BTC[0.000000080000000],DENT[0.000000041721848],ETH[0.001080225821786],ETHW[0.001081000000000],EUR[0.000000020880777140],SWEAT[0.000000000850073800],USD[0.000002224645033400],XRP[0.000000007766937000] |
| 03254546 | CHF[0.000001134638640200],SOL[0.383836790000000000],SXP[33.001310880000000000] |
| 03254548 | AVAX[0.000000009061777200],ETH[0.000000004411737],USD[0.032585255779947700],USDT[0.000000010000000000] |
| 03254555 | BAO[1.000000000000000000],EUR[0.000000012824584],TRX[0.000003000000000000],USD[0.000867431129600000],USDT[0.000000090899565] |
| 03254556 | AVAX[0.000000008582175900],ETH[0.000000010000000],FTT[0.000000014778990],USD[0.000000077889640],USDT[0.7377420314529380] |
| 03254561 | USD[0.292141424250000000],USDT[0.068860000000000000] |
| 03254562 | USD[14.253286601645626800],USDT[0.000000015152191100] |
| 03254566 | AKRO[2.000000000000000000],BAO[3.000000000000000000],BNB[0.296630303929594500],BTC[0.045613810000000000],DENT[1.000000000000000000],ETH[0.045752205529945200],ETHW[0.000000026389840],EUR[3.140242622664463],FTM[0.000000005094387100],FTT[1.609301270000000000],KIN[8.000000000000000000],MATIC[1.588667210000000000],NEAR[11.389206800000000000],SOL[3.216082731765663000],STETH[0.546771246495359200],TRX[1.000001000000000000],UBXT[1.000000000000000000],USD[0.000000886691890481],USDT[0.000000028794850] |
| 03254571 | BTC[0.099191530000000000],ETH[0.592903420000000000],FTT[5.707905970000000000],SAND[80.914721500000000000],SOL[9.483303840000000000],USD[8719.783712870000000000],USDT[10078.106483460000000000] |
| 03254579 | GALA[0.000000009998343300],KIN[0.000000010000000],USDT[0.000000074993138] |
| 03254587 | TRX[0.000001000000000],USD[0.000000078360055],USDT[0.000000026672742] |
| 03254592 | ATLAS[730.000000000000000000],USD[0.210562749583650000] |
| 03254600 | FTT[7.803187580000000000],USD[0.000000250771340000] |
| 03254603 | AVAX[0.000000050000000000],BNB[0.000000004902781600],ETH[0.000000016000000],USDT[0.000000046096308] |
| 03254609 | JPY[43163.957992713918100005],LUNA2[2.039917314000000000],LUNA2_LOCKED[4.759807067000000000],USD[0.000000141620563],USDT[0.000000082133466] |
| 03254613 | AKRO[19.000000000000000000],ALGO[0.102508370000000000],AVAX[0.006701140000000000],BAO[36.000000000000000000],BAT[1.000000000000000000],DENT[15.000000000000000000],DOGE[1.000000000000000000],FTT[0.000686110000000000],GBP[2185.067450728846582100],GRT[1.000000000000000000],HXRO[1.000000000000000000],KIN[48.000000000000000000],MATIC[0.013680500000000000],RSR[13.000000000000000000],SHIB[0.000000030000000],TOMO[1.000000000000000000],TRU[3.000000000000000000],TRX[15.000000000000000000],UBXT[13.000000000000000000],USD[0.823312981311947](81),XRP[0.191689180000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03254625 | FTT[25.000000000000000],USD[1.121977050000000],USDT[88.530000000000000] |
| 03254626 | BTC[0.008400000000000],LUNA2[0.039066763490000],LUNA2_LOCKED[0.091155781470000],LUNC[8506.870000000000000],USD[0.859287947927409Z],USDT[0.000000094610954] |
| 03254629 | ETH[0.000000032000000],USDT[0.000000004132340] |
| 03254637 | BTC[0.000000010000000],SGD[0.954348420000000],USD[0.000000046372124] |
| 03254641 | USD[30.000000000000000] |
| 03254647 | USD[30.000000000000000] |
| 03254649 | USD[35.032114230530000] |
| 03254651 | USD[0.323780000000000] |
| 03254652 | USD[30.000000000000000] |
| 03254654 | XRP[0.019760880000000] |
| 03254655 | ETH[0.213268200000000],ETHW[0.000268200346389],SOL[0.009572691773498A],USD[0.919447834589617],USDT[0.000000870342965Z] |
| 03254656 | BTC[0.006871000000000],ETH[0.294382840000000],USD[10833.223540419842862A],USDT[10012.380353880000000] |
| 03254660 | USD[0.096548637825000],USDT[0.002982017144322B] |
| 03254661 | TONCOIN[0.088000000000000],USD[0.000000004750000] |
| 03254662 | CRO[19577.174039130000000],FTT[0.087090000000000],USD[0.333799931477114Z],USDT[0.000000089036991] |
| 03254663 | USD[25.000000002500000] |
| 03254666 | GBP[24.242635920000000],USDT[0.000000053611961] |
| 03254669 | EUR[716.011689080000000],STETH[0.487644393468021J],USD[1.329763315468664B],USDT[0.000000117219099] |
| 03254673 | USD[30.000000000000000] |
| 03254675 | BAO[1.000000000000000],BNTX[0.629886630000000],MRNA[0.603281050000000],TRX[1.000000000000000],USD[1.377250415443237A] |
| 03254684 | BAO[3.000000000000000],BTC[0.000143840000000],EUR[0.000316545568864A],KIN[2.000000000000000],MANA[5.887380610000000],SUSHI[2.162034300000000],TONCOIN[5.825424310000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.001656777097484] |
| 03254686 | TRX[1.000000000000000],USDT[0.000000003646350] |
| 03254688 | ALEPH[428.099074441200000],BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.004757210000000],ETHW[0.000004800000000],GBP[0.000000648838716S],JOE[623.030122910000000],USDT[0.013726702946463] |
| 03254690 | USD[1.000000000000000] |
| 03254694 | USD[-91.332283166924398S],USDT[103.305824120000000] |
| 03254703 | CRO[371.015526030000000],USDT[0.000000003052092] |
| 03254705 | BCH[0.000000002715777S],LTC[0.000000003419887S],TONCOIN[0.000000040794183],USD[0.000010631564833] |
| 03254709 | BTC[0.002102990000000] |
| 03254713 | USD[1.489993630000000] |
| 03254714 | ETH[0.000983980000000],ETHW[0.000983984527077],SOL[0.008988230000000],USDT[0.255902020000000] |
| 03254715 | ETH[0.016000000000000],FTT[182.066176770000000],USD[0.568175148599967J],USDT[0.000000175371300] |
| 03254718 | ETH[0.000000010000000],USD[0.032525510000000],USDT[0.260383187500000] |
| 03254719 | ETH[0.184470979000000],ETHW[0.118447098745930J],FTT[26.095081470000000],SOL[0.009711200000000],USD[0.000000139332084],USDT[5.893895415251250Z] |
| 03254723 | GST[2500.145660340000000],SRM[2.286606340000000],SRM_LOCKED[1.078500500000000],USD[0.000000105684560],USDT[0.059237946172433B] |
| 03254726 | USD[-3.576052369209735],USDT[3.926317581605683S] |
| 03254731 | USD[30.000000000000000] |
| 03254739 | TONCOIN[4.040000000000000] |
| 03254739 | TRX[0.000000005184300],USD[0.000000101529674] |
| 03254740 | EUR[0.000000023306582],FTT[0.037902384493832B],SOL[4.339130000000000],USD[0.186485569535657],USDT[0.000000080449731] |
| 03254744 | ETH[0.000006181971790B],ETHW[0.000006181971790B],RSR[1.000000000000000],USDT[0.000000071361448] |
| 03254745 | USD[0.122236805000000],USDT[0.000000027023280] |
| 03254751 | BTC[0.005459010000000],ETH[0.082985060000000],ETHW[0.001999640000000],SAND[3.999280000000000],SOL[2.246605800000000],USD[2.046441091039110Z],XRP[19.996400000000000] |
| 03254753 | USD[0.251681360000000] |
| 03254760 | AAVE[0.005661470000000],ALICE[0.071963730000000],ATLAS[6.582505200000000],AVAX[0.024139910000000],AXS[0.025413990000000],BAT[0.196267730000000],BNB[0.003134140000000],BTC[1.000069500000000],CEL[0.033478470000000],CREAM[0.006413300000000],CRO[114094.823705750000000],DOGE[0.268707670000000],DOTD[0.029098020000000],DYDX[0.014153670000000],EN[0.087128350000000],ETH[6.003860790000000],ETHW[0.008607900000000],FTM[60.903318780000000],FTT[1092.230707830000000],GALA[8.411257920000000],GODS[0.009617990000000],GRT[0.002149750000000],HNT[0.008017700000000],IMX[0.015543340000000],JST[9.359244220000000],KIN[891.120511170000000],LINK[0.074055980000000],LRC[0.628442870000000],LTC[0.007615430000000],LUNA2_LOCKED[788.778921700000000],MANA[0.304175610000000],MATIC[0.546740160000000],OMG[0.291412990000000],POLIS[0.071967030000000],SAND[0.569362260000000],SHIB[2866774099.176743600000000],SKL[0.353822190000000],SOL[0.002737010000000],SPELL[95.062097280000000],SRM[0.693521950000000],SUN[0.000157500000000],SUSHI[0.007471370000000],TONCOIN[0.090803800000000],UNI[0.047640150000000],USD[3.530774896041642800000000],USDT[0.000000124478047],XRP[0.240336000000000] |
| 03254765 | TRX[0.000000014487172] |
| 03254766 | BTC[0.000376520895230],FTT[25.192568720000000],SOL[27.299085249000000],TRX[0.200010000000000],USD[0.540867956754750] |
| 03254767 | TONCOIN[0.037100000000000],USD[0.000000005000000] |
| 03254770 | ATLAS[9.834756620000000],SOL[1.009810000000000],USD[0.207435491975000] |
| 03254772 | USD[0.043463000000000] |
| 03254773 | AKRO[1.000000000000000],BAO[3.000000000000000],ETH[0.018701730000000],ETHW[0.018701730000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[6.121008629979723] |
| 03254778 | AKRO[3.000000000000000],ATLAS[0.003023340000000],BAO[21.000000000000000],CUSDT[0.000000098045465],DENT[2.000000000000000],KIN[13.000000000000000],TRX[8.000000000000000],UBXT[3.000000000000000],USD[0.001034184269556],USDT[0.000000086453315] |
| 03254783 | USD[25.000000000000000] |
| 03254785 | BTC[0.103156359853680],ETH[1.453461512460000],FTT[1.453461512460000] |
| 03254787 | APE[0.999815700000000],AVAX[0.089944710000000],BNB[2.006314000000000],BTC[0.029982345120000],CRO[699.886000000000000],ENJ[499.905000000000000],EUR[0.000003596158299],FTM[53.117049900000000],FTT[2.999430000000000],GALA[429.920751000000000],LINK[34.497150000000000],LTC[0.829019642000000],LUNA2[0.045915055480000],LUNA2_LOCKED[0.107135129500000],LUNC[9998.100000000000000],MANA[99.981570000000000],MATIC[49.971500000000000],SAND[100.971500000000000],SOL[1.000000000000000],TRX[2105.056434570000000],USD[8084.892205064674257Z],USDT[596.363112036253050S],XRP[553.085587268850000] |
| 03254795 | APT[4.000000000000000],AVAX[3.100000000000000],BTT[7000000.000000000000000],ETH[0.083000000000000],ETHW[0.083000000000000],FTM[62.000000000000000],LUNA2[0.045923781000000],LUNA2_LOCKED[0.107155489000000],LUNC[10000.000000000000000],SOS[1000000.000000000000000],USD[8.869250956000000000] |
| 03254800 | SOL[0.002335080000000],TRY[0.158042710000000],USD[8.776861035035764O] |
| 03254801 | BAO[1.000000000000000],GODS[0.000662100000000],MATIC[0.000000820482257A],USD[0.000328339298282O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03254805 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BNB[0.00003720000000000],DENT[1.00000000000000000],GAL[0.00309199000000000],KIN[1.00000000000000000],MATIC[0.00000002128984],RSR[1.00000000000000000],UBXT[1.00000000000000000],USD[0.000006337676590 7] |
| 03254806 | BAO[1.00000000000000000],UBXT[1.00000000000000000],USDT[0.00001179798587 32] |
| 03254807 | ATLAS[14027.80029854000000000],BAO[1.00000000000000000],DENT[1.00000000000000000],FIDA[1.02856386000000000],HXRO[1.00000000000000000],KIN[1.00000000000000000],RSR[2.00000000000000000],UBXT[1.00000000000000000],USD[0.000000025815434] |
| 03254810 | UNI[0.04740000000000000],USD[1.63514075212720 85],USDT[0.00354581437 13039] |
| 03254811 | TONCOIN[0.72100000000000000],USD[0.0070062037500000] |
| 03254816 | ETH[0.00000000141121 18],USD[-0.01025979919987 81],USDT[0.2545645032549380] |
| 03254817 | TONCOIN[30.13000000000000000] |
| 03254818 | ATLAS[4117.322758715394221 5],SOL[0.00679127000000000],USD[0.000000071250000] |
| 03254819 | USDT[0.00000000640397 74] |
| 03254825 | FTT[3.10000000000000000],USD[0.5300796226075000] |
| 03254828 | ETH[0.71571527000000000],ETHW[0.71541469000000000],LUNA2[0.02840669916000000],LUNA2_LOCKED[0.06628229805000000],LUNC[6283.71956765000000000],MATIC[321.42918494000000000],SOL[4.88572361000000000] |
| 03254829 | USD[0.99689988500000000],USDT[0.00000001836288 0] |
| 03254831 | ETH[0.00000000599573 09],LTC[0.00000000478699342],PROM[0.00000000815507 40],USD[0.0000009047402190] |
| 03254835 | APE[4.30888884000000000],ETH[0.0000000013702894],ETHW[0.0000000046277400],FTM[216.92487705000000000],FTT[0.0008992692485400],MATIC[7.08919459000000000],SOS[0.000000100000000],USD[0.0000052618236553],XRP[0.000000093265952] |
| 03254841 | ETH[0.0000171600000000],ETHW[0.0000171600000000],KIN[1.00000000000000000],RSR[1.00000000000000000],USDT[0.0001133739509646] |
| 03254843 | TONCOIN[0.09000000000000000],USD[0.00000000550000000] |
| 03254852 | BAO[1.00000000000000000],BTC[0.023486040000000000],EUR[2093.00040897 73332576],SXP[1.00000000000000000],USD[0.0004704535996560] |
| 03254859 | USD[0.00000005323272 20],USDT[0.00000000079604 64] |
| 03254863 | USD[0.13995909795985 88],USDT[2.62641976000000000] |
| 03254864 | USD[0.07096188000000000] |
| 03254865 | HNT[7.214161740000000000],LUNA2[0.0001588079019000],LUNA2_LOCKED[0.0003705517711000],LUNC[34.58075490000000000],MANA[216.80208180726193 78],USD[1.1416384019083198],XRP[65.68736319747925 00] |
| 03254866 | ETH[0.00000000113878 04],SHIB[0.0007843500000000],USD[0.0000295351765163] |
| 03254868 | USDT[2715.99604800000000000],XRP[1775.54340000000000000] |
| 03254877 | USD[0.04587421020000000],USDT[0.00000015613024 0] |
| 03254883 | USD[0.00000002448567 466] |
| 03254885 | USDT[0.00000000274444 23] |
| 03254888 | AKRO[2.00000000000000000],BAO[2.00000000000000000],BNB[11.95444105000000000],DENT[1.00000000000000000],DOGE[1.00000000000000000],SXP[1.00000000000000000],UBXT[2.00000000000000000],USD[6642.69000038604358 16] |
| 03254890 | AXS[0.00000008000000],EUR[65.72878541000000000],FTM[0.0000000014207996],LOOKS[0.00000003666254 0],SOL[0.00000000648975 20],USD[35.51330113809315080000000000],XRP[0.00000000696000 00] |
| 03254891 | ATLAS[550.00000000000000000],USD[0.36155185750000000],USDT[0.0040760000000000] |
| 03254892 | BAO[1.00000000000000000],KIN[2.00000000000000000],SXP[0.00000009536600 00],TRX[2.00000000000000000],USDT[0.0000000092598355] |
| 03254895 | TRX[0.87200000000000000],USD[0.00000064992882 40],USDT[0.0000011255916862] |
| 03254896 | ATLAS[950.00000000000000000],USD[0.50447194375000000],USDT[0.0038930000000000] |
| 03254902 | BTC[0.00009591500000000],ETH[0.0008069900000000],ETHW[0.0008069900000000],HNT[7.79851800000000000],USD[0.1769404500000000],USDT[0.00000003901 2284] |
| 03254903 | EUR[0.061266249365294 4],PAXG[0.34297670000000000],USD[0.00000001125846 5],USDT[1910.1152132403505622] |
| 03254904 | USD[25.000000000000000] |
| 03254905 | BTC[0.00004380600151 00],FTT[2.89938000000000000],LUNA2[0.0000000070000000],LUNA2_LOCKED[5.54030983000000000],LUNC[7.64892524000000000],TRX[0.0004960000000000],USD[0.0001937163080 86] |
| 03254908 | CRV[5.99880000000000000],USD[0.1551127000000000] |
| 03254910 | ETHW[3.12000000000000000],LUNA2[0.4831320886000000],LUNA2_LOCKED[1.1273082070000000],LUNC[0.00000001000000 00],TONCOIN[0.023000000000000000],USD[0.0024019114000000],USDT[0.00000000621 18800] |
| 03254913 | USD[0.0062581355000000],USDT[0.000000000302230] |
| 03254916 | AVAX[0.99980000000000000],DOGE[54.76000000000000000],DOT[5.72344863000000000],FTM[23.00000000000000000],LINK[2.21240000000000000],MANA[100.80826000000000000],MATIC[30.00000000000000000],SOL[2.88600832000000000],TRX[1811.70815700000000000],USD[0.68196592500000000],XRP[83.00000000000000000] |
| 03254917 | ATLAS[1799.847031000000000],ETH[0.36994102400000000],ETHW[0.36994102400000000],FTT[5.00000000000000000],SOL[13.79762990200000000],USD[5.30436131897 76235] |
| 03254920 | ETH[0.0246713177925872],ETHW[0.0246713177925872],FTT[15.90001546434018 30],RAY[0.0152184177076620],SAND[22.57018524180000000],SOL[4.60788908166829316],USD[0.00000001037189 68],USDT[0.00002375229723 31] |
| 03254921 | MBS[2995.00000000000000000] |
| 03254922 | SOL[0.00000000908180 0] |
| 03254925 | USD[0.13289495597000000],USDT[1.43000000000000000] |
| 03254926 | USD[1.29194955000000000] |
| 03254927 | SHIB[199962.00000000000000000],TONCOIN[107.88272900000000000],USD[0.18478972750000000] |
| 03254928 | USD[0.00000005000000000] |
| 03254931 | ETH[0.00000000170931 24],FTT[0.00000000064757 27],KNC[0.00000000281040 00],LUNC[0.00000000024000000],MATIC[0.00000002400000 00],RUNE[0.00000007386456 4],SOL[0.00000005150000 0],TRX[0.04250619083293 68],USDT[0.00000005918948 0] |
| 03254934 | AXS[0.08743358629219 28],LUNA2[0.2069221001000000],LUNA2_LOCKED[0.4828182335000000],LUNC[0.66000000000000000],OMG[0.00000015595689 0],USD[0.14818864448601 19],USDT[3643.50000026618612 7],USTC[2.28958773516800 00] |
| 03254936 | ETH[0.0119984000000000],ETHW[0.0119984000000000],TONCOIN[0.08000000000000000],USD[21.02628652310000 00],USDT[0.00000000447672 80] |
| 03254937 | USD[25.000000000000000] |
| 03254943 | BNBBULL[0.16700000000000000],USD[0.7360333300000000] |
| 03254943 | FTT[0.02118680500000000],USD[29.98768613918892 82],USDT[0.0000000053427912] |
| 03254944 | TONCOIN[0.02300000000000000],USD[0.00214706450000000] |
| 03254947 | FTT[31.00000000000000000],TRX[0.00077700000000000],USDT[1.00289811846000 00] |
| 03254955 | BRL[5000.00000000000000000],USDT[0.00000004999278 4] |
| 03254958 | AXS[0.00000005936750],ETH[0.00000001709314 4],FTT[0.00000000647572 7],KNC[0.00000000028104000],LUNC[0.00000000024000000],MATIC[0.00000002400000 00],RUNE[0.00000007386456 4],SOL[0.00000005100000 0],TRX[0.00000003865490 0],USD[0.62798967388503 68],USDT[0.0000 000046861988],USTC[0.00.00000000000000000] |
| 03254959 | BAO[1.00000000000000000],DENT[1.00000000000000000],NFT[39667110842638586 8][1],NFT[52841902285762242 1][1],NFT[56153927016022359 7][1],RSR[1.00000000000000000],TRX[0.00233100000000000],USD[0.00941942866878 52],USDC[1031.42658143000000000],USDT[0.00000709112521 0] |
| 03254961 | BEAR[607.80000000000000000],USD[0.00000000900000000] |
| 03254965 | TONCOIN[0.08468000000000000],USD[0.00000005000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03254966 | ETH[0.000999800000000000],ETHW[0.000999800000000000],TRX[0.000001000000000000],USDT[2.815057328000000000] |
| 03254968 | TONCOIN[0.059000000000000000],USD[2.498780164000000000] |
| 03254975 | TRX[0.000000009000000000] |
| 03254976 | APT[0.000000019600000],BNB[0.000000007600000000],ETH[0.000000054740320],MATIC[0.000000004160000],SOL[0.000000007050000000],USD[143.004018350258969692],USDT[0.000000137299151] |
| 03254981 | BAO[1.000000000000000000],BTC[0.010455598000000000],ETH[0.164093150000000000],EUR[0.004359767719224B],KIN[1.000000000000000000],USD[0.021331073500000000] |
| 03254982 | TONCOIN[0.945000000000000000] |
| 03254983 | BAO[1.000000000000000000],EUR[0.000010135802978],UBXT[1.000000000000000000] |
| 03254992 | EUR[0.000000075281102],LTC[0.000000000446658],USD[0.000000172126547],USDT[237.238202183092134],XRP[0.0024382600000000] |
| 03254993 | FTT[0.107346770000000],POLIS[8.292561510000000],USD[29.990711732149288],USDT[0.000000147018581] |
| 03254994 | SXPBULL[117677.637000000000000],TRX[0.000001000000000],USD[0.185293898000000],XRPBULL[65687.517000000000000] |
| 03254997 | KIN[1.000000000000000],UBXT[1.000000000000000],USDT[0.000258497632599] |
| 03255002 | USDT[0.000000032000000] |
| 03255003 | ETH[0.010800190000000],ETHW[0.010800190000000],USD[1.470087802000000] |
| 03255011 | ETH[0.002000000000000],ETHW[0.002000000000000],USD[-0.567415682120000] |
| 03255012 | ATOM[0.000000050000000],BTC[0.000000088000000],FTT[0.039887469088702Z],LUNA2[0.000000275542686],LUNA2_LOCKED[0.000000064293293 4],LUNC[0.060000000000000],RSR[0.000000062000000],SOL[0.000000026549180],USD[0.000000114322653],USDT[0.000000138831739],XRP[0.953632000977782 0] |
| 03255017 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],LTC[0.006232300000000],USD[0.001367050788331B],USDT[0.000000000221 6333] |
| 03255023 | GALA[0.000000001059198],USD[0.000000029962135] |
| 03255042 | ATLAS[9.534000000000000],TRX[5.097459242754770],USD[0.000000083393954],USDT[2.394111062290810 5] |
| 03255044 | USD[0.007588025880000],USDT[0.000000075000000] |
| 03255046 | BF_POINT[100.000000000000000] |
| 03255050 | AKRO[2.000000000000000],EUR[0.000000132141356],KIN[1.000000000000000],RSR[1.000000000000000],USDT[0.000000051389236] |
| 03255051 | SLP[9.676000000000000],TONCOIN[0.000000010000000],USD[0.000000092862278],USDT[0.000000025516902] |
| 03255055 | USD[0.000000073727924],USDT[0.000000006000000] |
| 03255056 | AKRO[1.000000000000000],BAO[0.054480090000000],DENT[1.000000000000000],KIN[1.000000000000000],SAND[0.000269100000000],UBXT[1.000000000000000],USD[0.531448255479080 5] |
| 03255057 | ETH[0.000000041289620],SOL[0.000000010000000],USD[25.000000000000000] |
| 03255061 | BTC[0.000000004000000],ETHW[0.488911980000000],EUR[1.294000000000000] |
| 03255062 | TRX[1.000000000000000],USD[-0.038388990594027 9] |
| 03255067 | ATLAS[475.792073420000000],BAO[1.000000000000000],IMX[5.197299900000000],KIN[2.000000000000000],NFT [487392228730457 86],[1],NFT [549837441304781314],[1],USD[0.000000009264514 6] |
| 03255070 | USD[0.000000035291600] |
| 03255074 | BTC[0.000000071390000],ETH[0.000075420000000],ETHW[0.000075420000000],TONCOIN[0.070000000000000],USD[0.004412376567554],XRP[0.000000099884927] |
| 03255084 | TONCOIN[0.020000000000000],USD[0.000000100000000] |
| 03255090 | BNB[0.000022290579544],BTC[0.000000008000000],ETH[0.000000086802796],MATIC[0.008682013206602 0],TRX[0.014930000000000],USD[0.013694884962336 0],USDT[0.000000002626368] |
| 03255093 | BNB[0.000000067399720],ETH[0.000000045711456],GALA[0.000000061220833],USDT[0.000047754880648] |
| 03255095 | TONCOIN[117.313972984260640 0],USD[0.368857691633540 0] |
| 03255098 | USD[21.584229905394543 7],USDT[0.000000141609415] |
| 03255107 | BNB[0.000000088000000],ETH[0.000000040000000],USD[0.000000148569204],USDT[0.000000002711078 4] |
| 03255110 | USD[0.000000062995487] |
| 03255111 | AUDIO[1.010529030000000],BAO[4.000000000000000],EUR[0.018266143676906],FTT[2.142931710000000],GALA[393.142399460000000],KIN[3.000000000000000],MATIC[0.000053900000000],MTA[147.507389560000000],POLIS[3.213318910000000],RSR[1.000000000000000],USD[0.013469057068302 2] |
| 03255117 | BAO[1.000000000000000],USD[0.000318959128149 4] |
| 03255127 | NFT [313621873847688963],[1],NFT [470705549852739994],[1],NFT [529728069692612028],[1],USD[-9.551341459739609 6],USDT[10.454908450000000 0] |
| 03255129 | USD[0.000000096793458],USDT[0.000000006400000 0] |
| 03255130 | CHZ[2.107000000000000],ETH[0.000001190000000],LUNA2[0.586244481000000],LUNA2_LOCKED[1.367903789000000],USD[0.001468172293216 3],USDT[0.000000042816155] |
| 03255136 | DENT[2.000000000000000],ETH[0.001028076710000],ETHW[0.001028076710000],MATH[1.000000000000000],USDT[580.145527458079450 6] |
| 03255141 | TONCOIN[0.070000000000000],USD[0.001939744179999 3] |
| 03255143 | USD[1.381971600000000] |
| 03255145 | USDT[0.000000032000000] |
| 03255155 | BTC[0.042380600000000],ETH[0.577811290000000],ETHW[0.577811290000000],USD[99.055964705661511 4],USDT[0.985268580000000 0] |
| 03255162 | PORT[0.091360000000000],USD[0.000000071410594],USDT[0.000000042957760] |
| 03255165 | TONCOIN[19.400000000000000] |
| 03255171 | USD[0.892410629500000 0],USDT[0.013661953250000 0] |
| 03255172 | ETH[0.001020000000000],ETHW[0.001020000000000],USD[4.226392218500000 0] |
| 03255175 | ATLAS[0.000000005000000],BTC[0.000000038339448],CRO[389.683529567214910 4],DOGE[0.919200000000000],DOT[0.000000005762002],EUR[0.000001121365108],FTM[0.000000002133489],LUNA2[0.000002658986920000],LUNA2_LOCKED[0.000062043028130 0],LUNC[5.790000000000000],POLIS[0.000000005747102],SLP[0.000000049504000],SOL[0.000000006371144],USD[0.548055306306146 78] |
| 03255180 | USD[0.000000076817392],USD[0.000000206228808] |
| 03255183 | BTC[0.016345120000000],ETH[0.172152890000000],ETHW[0.172152890000000],EUR[0.000162276710918 1],LINK[2.969144680000000],SOL[1.886694590000000],UNI[3.345345500000000],USD[0.001248870650648],USDT[0.000000004757545 2] |
| 03255192 | BNB[0.000000020000000],ETH[0.074400000000000],MATIC[0.347641040000000],NFT [494321009244245957],[1],NFT [524119897077451400],[1],USD[0.000000537404605],USDT[0.002975358067238 1],XRP[0.000000048887864] |
| 03255194 | ATLAS[929.110258480000000],USDT[0.000910003386216] |
| 03255196 | USD[5.000000000000000] |
| 03255199 | TONCOIN[0.050000000000000],USD[0.000000024134788],USDT[0.006126429455156 0] |
| 03255203 | USD[30.000000000000000] |
| 03255205 | BNB[0.000000010000000],NFT [451148069355136748],[1],NFT [486360708883148981],[1],NFT [499701474202567019],[1],SOL[0.000000022559253],TRX[0.003109000000000],USD[0.000001472011341 5],USDT[0.000000036483253] |
| 03255213 | EUR[248.213963640670000 0] |

Schedule ADC Non-Priority Undisputed Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03255214 | USD[0.0018946700000000],USDT[0.7252695200000000] |
| 03255215 | BNB[0.0002290000000000],USDT[0.0000000052000000] |
| 03255220 | TONCOIN[0.0400000000000000],USD[0.0000000700000000] |
| 03255222 | SOL[0.0000000095153271] |
| 03255223 | USDT[0.0000000033000000] |
| 03255234 | CRO[9.3600000000000000],TONCOIN[0.0774200000000000],USD[0.0076309660000000] |
| 03255240 | USD[0.0000000080000000] |
| 03255241 | TUSD[115.0000000000000000],UBXT[1.0000000000000000],USD[400.0850487373429662] |
| 03255242 | TRX[0.0000000076042080] |
| 03255258 | DFL[9.9880000000000000],DOT[0.2999400000000000],EUR[0.9956000000000000],SOL[0.2099860000000000],USD[12.7425290625000000] |
| 03255259 | AKRO[1.0000000000000000],APT[0.0000914000000000],BAO[3.0000000000000000],DENT[4.0000000000000000],ETH[0.0000000000000000],FRONT[1.0000000000000000],IP3[0.0003659800000000],KIN[5.0000000000000000],MATIC[0.0003196200000000],NFT [48969026691558681][1],NFT [54432051205382831G][1],RSR[4.0000000000000000],SXP[1.0000000000000000],TRU[1.0000000000000000],TRX[0.0001000000000000],UBXT[4.0000000000000000],USD[719.4266247070077751],USDT[0.0090000065000000],XRP[0.0002001500000000] |
| 03255261 | TONCOIN[183.0000000000000000],USD[0.0000000027764740],USDT[0.0000000052179863] |
| 03255265 | ATLAS[85659.9197646097800000],FTT[0.0000000014491900],USD[0.1346337377500000] |
| 03255267 | USD[41.2860550000000000],USDT[0.0060160000000000] |
| 03255279 | USD[0.0000005356364229] |
| 03255281 | BAO[1.0000000000000000],ETH[0.0000000074653700],KIN[1.0000000000000000],USD[0.0000307110551619],USDT[0.0000000068810051] |
| 03255282 | AKRO[1.0000000000000000],BAO[4.0000000000000000],EUR[0.3356294962673598],GOG[187.7439788500000000],KIN[3.0000000000000000],LRC[0.0049428000000000],UBXT[1.0000000000000000],USD[0.0000000104485252],USDT[0.0000000075015995] |
| 03255290 | BTC[0.0000000097183295],DENT[1.0000000000000000],ETHW[1.3438155000000000],HOLY[0.0000094800000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000189525614002],XRP[5798.3762919316354298] |
| 03255291 | AKRO[1.0000000000000000],ATLAS[268.6280905300000000],BAO[7.0000000000000000],CEL[6.7613017200000000],CHZ[92.1322374600000000],CRO[49.1456800700000000],GBP[0.0000000090135763],KIN[2.0000000000000000],LINK[1.3500134000000000],REEF[1523.2381712100000000],RUNE[3.7630263000000000],SAND[4.8618585400000000],USD[0.0026355000000000],USD[-21.0692376706257085] |
| 03255300 | BTC[0.0027635500000000],USD[-21.0692376706257085] |
| 03255301 | SOL[0.0000000097970765],USD[-0.0000001144803331] |
| 03255302 | TONCOIN[0.0798400000000000],USD[0.8339234700000000] |
| 03255306 | BTC[0.0012000000000000],USD[3.7212205200000000] |
| 03255308 | TONCOIN[0.0952193800000000],USD[0.0000000092500000] |
| 03255317 | EUR[0.0000034741377385] |
| 03255320 | USD[0.0000191977098866] |
| 03255321 | EUR[0.0000004615383695] |
| 03255325 | SOL[0.0277028000000000],USD[0.4831463575000000] |
| 03255328 | AXS[0.0000010600000000],DOT[0.0000000010000000],ETH[0.0000000039179900],EUR[0.0034812730404229],SOL[1.3361136100000000],USD[0.0000000106426944],USDT[0.0000000429765941],YFI[0.0000000062000000] |
| 03255332 | AAVE[4.8779768000000000],AMPL[0.0000000226956643],APE[20.0000000000000000],BTC[0.0043195000000000],COMP[0.0000000080000000],DOT[28.2885340000000000],ETH[0.0178865400000000],ETHW[0.0410301800000000],EUR[0.0000000060527723],FTT[0.0000000047929720],SOL[7.6286446000000000],UNI[38.5471880000000000],USD[4013.6524073625877310],USDT[0.0000000160960540] |
| 03255340 | TONCOIN[42.5555406200000000],USD[17.7882369220000000] |
| 03255342 | FTT[0.0215433760180000],TONCOIN[78.8000000000000000],USD[0.1361599982500000] |
| 03255343 | USDT[0.0000000011500000] |
| 03255344 | NFT [534775102554861417][1],SOL[0.1000000000000000],USD[6.0600000000000000] |
| 03255345 | EUR[10000.0000000000000000] |
| 03255347 | BTC[0.0367000064984500],USD[1.8348807145000000],USDT[0.0003413358854778] |
| 03255351 | BNB[0.0000001100000000],LTC[0.0000000005456454] |
| 03255352 | FTT[0.0000000013627245],USD[0.0000000586657715],USDT[0.0000000089569146] |
| 03255360 | ETH[1.4655131700000000],ETHW[1.4648976900000000],FTT[161.6583649000000000] |
| 03255365 | USD[30.0000000000000000] |
| 03255383 | BTC[0.0000798400000000],USD[0.0000000036000000] |
| 03255391 | EUR[0.0499379700000000] |
| 03255392 | BTC[0.0084300000000000],ETH[0.0644000000000000],ETHW[0.0644000000000000],LINK[2.0800000000000000],USD[30.0000000000000000] |
| 03255393 | TONCOIN[222.5000000000000000] |
| 03255395 | KIN[2.0000000000000000],NFT [325519613123901344][1],NFT [336126556142694380][1],NFT [354791213786752073][1],SOL[9.4473926800000000],USD[-0.0474410223045118],USDC[424.6459267100000000] |
| 03255400 | LRC[99.9810000000000000],USD[4.9100000000000000] |
| 03255401 | BTC[0.0127084800000000] |
| 03255405 | AGLD[0.8000000000000000],USD[0.0000000045000000] |
| 03255406 | ETH[0.0000000080000000],USD[0.0072233421088338],USDT[0.0000000044945000] |
| 03255409 | ATLAS[542.8463758800000000],EUR[0.0000000106915354],POLIS[11.0222804200000000] |
| 03255418 | ETH[0.0081274800000000],ETHW[0.0080316500000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USDT[282.6689830488387634] |
| 03255424 | EUR[9574.7360142500000000],USD[0.0035623739668200] |
| 03255425 | BTC[0.0001914200000000],SOL[8.1211437000000000],USD[783.0283266181000000000000000000],XRP[1337.4443240000000000] |
| 03255433 | BTC[0.0000000043742920],DOGE[0.0000000039058560],EUR[50.0000000006110820],MSOL[0.0002021500000000],USD[-0.0009923827941125] |
| 03255434 | USD[53.0100000000000000] |
| 03255435 | ETH[0.0000000006000000],TRX[0.0000000079960054] |
| 03255436 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0355723279954097],KIN[1.0000000000000000],LINK[0.0049356000000000],RSR[1.0000000000000000],SOL[0.0000362600000000],TRX[4.0000000000000000],USD[0.0000001586709716],USDT[0.0061014887712220] |
| 03255442 | USD[9.6006352360000000] |
| 03255452 | BTC[0.2474799300000000],ETH[0.0099965800000000],EUR[1.8506287300000000],FTT[0.9998200000000000],SOL[1.7998200000000000],TRX[684.0000000000000000],USD[2.1679512628799390000000000000] |
| 03255459 | BULL[0.0000000040000000],USD[0.0907066267175425] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03255461 | BTC[0.0000000400000000],SOL[0.0100000000000000000],USD[0.0004606266005964],USDT[1.2053061364000000],XAUT[0.0000189296516014] |
| 03255462 | AMPL[1.7052615601754379],USD[-0.1338156697458570],USDT[190.2085713300000000] |
| 03255464 | USD[5.1473986250000000],USDT[0.0000001309530040] |
| 03255467 | BTC[0.0154993160000000],ETH[0.5497604800000000],ETHW[0.5497604800000000],EUR[0.0075558213622912] |
| 03255474 | TONCOIN[52.0700000000000000],USD[0.1609587188898005] |
| 03255475 | USD[25.0000000000000000] |
| 03255477 | FTT[823.9491447261742600],HT[6200.0320400000000000],USD[150000.0245366603000000],USDT[95061.9805125000000000] |
| 03255483 | EUR[0.0000000102947533] |
| 03255494 | BTC[0.0000915538540465],BULL[0.0889000000000000],BUSD[700.3444194400000000],ETH[-0.0510173246342382],ETHW[-0.0506924254739416],USD[74.9850985700000000],USDT[0.0000000053042131] |
| 03255498 | BTC[1.0000496200000000],ETH[45.0062975500000000],ETHW[45.0062975500000000],USD[0.2414093000000000],USDT[1559.8992810305000000] |
| 03255503 | USD[1070.7067233800000000] |
| 03255508 | BTC[0.0000000010646761],LUNA2[0.0000000294072932],LUNA2_LOCKED[0.0000000686170174],LUNC[0.0064035000000000],TRX[0.0000280000000000],USD[0.0001276058673939] |
| 03255513 | USDT[0.0000000004112379] |
| 03255519 | USD[334.0274820365000000000000000000] |
| 03255521 | GALA[0.0004084400000000],KIN[2.0000000000000000],USDT[0.0000000106509631] |
| 03255525 | ATLAS[41226.2234612200000000],EUR[30.3766707201475930],RNDR[1514.4902530000000000],USD[0.0129025358937350],USDT[0.0087115000000000] |
| 03255529 | ETH[17.9998945000000000],ETHW[8.0000300000000000],FTT[304.9634250000000000],USD[11340.0536299675000000] |
| 03255531 | USDT[0.0000000075000000] |
| 03255532 | USD[25.0000000000000000] |
| 03255544 | FTT[3.1778475600000000],USD[0.0000033107779848] |
| 03255546 | BNB[0.0095000000000000],BTC[2.4094398123800000],FTT[99.9980000000000000],USD[11.0191097400000000],USDT[3.3400000000000000] |
| 03255547 | BNB[0.0000000126000000],USD[0.0000495492077720] |
| 03255550 | ATLAS[580.0000000000000000],USD[0.1527400015000000],USDT[0.0000000002847676] |
| 03255551 | AAVE[0.5100000000000000],BTC[0.0010010178760000],ETH[0.1099451000000000],ETHW[0.1099451000000000],FTT[0.5899820000000000],LINK[0.0003971600000000],LUNA2[0.0030489333820000],LUNA2_LOCKED[0.0071141778910000],LUNC[0.0098218000000000],SOL[0.3809298000000000],USD[0.0000000318607549],USDT[159.9028751857615445],XRP[0.0000000063139868] |
| 03255552 | USD[0.9069674123491500],USDT[0.0410274172161900] |
| 03255553 | FTT[0.0957710378065280],USD[0.0000000567559297],USDT[0.0000000061871880] |
| 03255554 | USD[-1.8347433993755222],USDT[2.1312915888857274] |
| 03255555 | AXS[0.0000000087689466],BTC[0.0000000008000000],FTM[394.0177228500000000],USD[234.9579966804794177] |
| 03255558 | USD[1574.1407076742166400],USDT[2500.0000000000000000] |
| 03255564 | LUNA2[0.4981021330000000],LUNA2_LOCKED[1.1622383100000000],LUNC[108462.7881540000000000],USD[22.4939295430000000] |
| 03255565 | INTER[2.9994300000000000],LUNA2[0.0598277108600000],LUNA2_LOCKED[0.1395979920000000],LUNC[10027.6100000000000000],USD[287.5599544990759530],USDT[39.9962000000000000] |
| 03255569 | NFT[308390154175015657][1],NFT[325890555577825814][1],NFT[450698534500192177][1],USD[0.0000140233026418] |
| 03255574 | USDT[1.0000000000000000] |
| 03255576 | USDT[1.4836263276250000],XRP[0.9853310000000000] |
| 03255578 | USD[0.0000301389095542] |
| 03255579 | USD[15.3832242000000000] |
| 03255582 | USDT[272.0049020000000000] |
| 03255584 | BNB[0.0000000089294122],ETH[-0.0034400992286898],ETHW[-0.0034187574578028],USD[13.4853149272738686] |
| 03255585 | TONCOIN[0.0600000000000000] |
| 03255588 | USD[30.0000000000000000] |
| 03255589 | EUR[0.0066708227461713] |
| 03255593 | USDT[0.6745715500000000] |
| 03255599 | APT[38.0000000000000000],CHZ[190.0000000000000000],CRO[400.0000000000000000],DOGE[405.0000000000000000],FTT[0.0996220000000000],MATIC[63.0000000000000000],RNDR[25.5000000000000000],USD[-62.5052260777874360] |
| 03255601 | NFT[424656528080931574][1],NFT[449441283266367054][1],NFT[544187757490309435][1],USD[0.0000193591556500] |
| 03255603 | MBS[120.0000000000000000],USD[0.0057580850000000],USDT[0.0000000100613930] |
| 03255606 | NFT[455763961673943079][1],NFT[457489415990267753][1],NFT[474422661422677394][1],USD[0.0000000030000000] |
| 03255607 | SOL[-0.0038085211851448],USD[0.9801400190993340],USDT[0.0000007938888560] |
| 03255609 | USDT[0.0000000029911600] |
| 03255616 | APE[0.0998600000000000],KIN[1510000.0000000000000000],LINK[2.0000000000000000],MANA[13.9976000000000000],MNGO[0.0020000000000000],PRISM[5769.5856124800000000],SAND[4.9980000000000000],TRX[44.6704424970000000],USD[10.6490749616000000],USDT[0.0000000075509931] |
| 03255618 | ETH[0.0582366300000000],ETHW[0.0582366300000000],LUNA2[0.0000003478630889],LUNA2_LOCKED[0.0000008116805408],LUNC[0.0757479174323850],USD[1.3901320607600000] |
| 03255620 | USD[0.1298430033295060] |
| 03255623 | USD[0.0000000004000000] |
| 03255626 | EUR[8.6512039767107200],USD[0.0000000398705505],USDT[0.0000000013576628] |
| 03255627 | BTC[0.0153595318376160],USD[0.0000348398822506] |
| 03255632 | DOGE[0.0000000037208848],LTC[0.0000000071076200],TRX[0.0000000202122594],USDT[0.0000000100806688] |
| 03255639 | BTC[0.0000000170000000],ETH[0.0844833155568919],ETHW[0.1240000000000000],EUR[2217.1017051809954184],USD[0.0000000209858580],USDT[1.0119265654880096] |
| 03255646 | 1INCH[0.0000000012881557],BNB[0.0000000041000000],DOT[0.0000000095524535],FTT[0.0000000054386248],GRT[0.0000000074725260],USD[0.0350067837518372],USDT[0.0000000073003986] |
| 03255653 | USD[0.0000000049428650] |
| 03255657 | USD[1.9751356390000000] |
| 03255659 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03255661 | DOGE[793.84160000000000],ETH[0.363933800000000],ETHW[0.363933800000000],SOL[10.708000000000000],USD[0.090688887000000] |
| 03255663 | FTT[0.000000844764893.4],GBP[0.000000019070211],USD[29.660318202712643] |
| 03255665 | BAO[1.000000000000000],DOT[1.062246820000000],ENJ[18.512937760000000],GALA[379.649133060000000],KIN[5.000000000000000],MANA[25.807282230000000],MATIC[13.199491050000000],SAND[8.453612500000000],SOL[0.309160070000000],USD[0.000000032902766] |
| 03255681 | DOGE[3361.420880000000000],ETH[0.683936540000000],ETHW[0.683936540000000],LUNA2[0.002266403853600],LUNA2_LOCKED[0.006216089917000],LUNC[58.010000000000000],PRISM[9.460400000000000],USD[0.194475985183782.4] |
| 03255694 | TONCOIN[467.220000000000000] |
| 03255696 | USD[0.000000187863315],USDT[0.000000026943579] |
| 03255697 | BAO[1.000000000000000],GBP[0.000000000241844] |
| 03255699 | TONCOIN[0.019000000000000],USD[0.000000100434420] |
| 03255701 | ATLAS[5.225496500000000],BTC[0.000038942870400.0],ETH[0.000000001449086.2],ETHW[0.614970380373086.2],SAND[1.000000000000000],SOL[0.004817520000000],USD[0.002547213796943.8],USDT[0.006617708516160] |
| 03255702 | TONCOIN[0.050000000000000],USD[1.001611576850000000000000],USDT[0.066673552750000] |
| 03255710 | EUR[0.005028270000000],USD[2.988660135094085.9] |
| 03255712 | ETH[0.000000050744364],NFT [2974516795331413.7][1],NFT [574611688698651204][1],TRX[0.007777000000000],USD[0.000000005247527.7],USDT[0.000000096797389] |
| 03255713 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],GRT[1.000000000000000],KIN[2.000000000000000],POLIS[507.130154870000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000000210703251] |
| 03255715 | USD[0.000000037974132],USDT[0.000000074541424] |
| 03255718 | USD[25.000000000000000] |
| 03255720 | EUR[0.000002251346826.2] |
| 03255721 | ALGOBULL[80000.000000000000000],ATOMBULL[620.000000000000000],DOT[5.000000000000000],ETH[0.100000000000000],ETHBEAR[11000.000000000000000],ETHW[0.100000000000000],GARI[15.000000000000000],GRTBULL[480.000000000000000],MANA[60.000000000000000],MATICBULL[29.000000000000000],SAND[50.000000000000000],SOL[1.000000000000000],USD[96.015154276954360000000000] |
| 03255722 | ETH[0.000000032800000],FTT[2.799400000000000],GMT[10.691609480000000],LUNA2[3.652667875000000],LUNA2_LOCKED[8.522891708000000],USD[0.000000070001520],USDT[0.000000050713185.67] |
| 03255725 | EUR[0.000000027835501],USD[0.001117585785443] |
| 03255728 | BTC[0.000150668000000],DOGE[1.747490000000000],ETH[0.044981760000000],ETHW[0.044981760000000],FTT[0.099506000000000],LINK[0.496789000000000],SOL[1.106756700000000],SUSHI[0.495155000000000],USDT[211.852407051460000] |
| 03255730 | USD[30.000000000000000] |
| 03255731 | AURY[1.000000000000000],USD[1.652967700000000] |
| 03255733 | USD[0.000002117342882.8],USDT[0.000000042458670] |
| 03255744 | FTT[0.000000023405722],GMT[1.000000000000000],LUNA2[0.004182040088100],LUNA2_LOCKED[0.009758093538900],LUNC[910.648034000000000],MAPS[0.999800000000000],TONCOIN[139.015180000000000],TRX[0.015550083257272],USD[0.128891262591056.2],USDT[0.000000084860237] |
| 03255745 | BTC[0.000019160000000] |
| 03255751 | ETH[4.112077590000000],ETHW[4.112490700000000] |
| 03255754 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000081790096],USDT[0.000000014428671] |
| 03255762 | AKRO[1.000000000000000],NFT [4224745972432731.95][1],USD[0.000000071593394] |
| 03255764 | NFT [4241356395274906.055][1],TRX[0.000778000000000],USD[0.000000103220900],USDT[51.203831007768248.4] |
| 03255767 | USD[0.000051664566888] |
| 03255769 | FTT[0.000000002028578.8],TONCOIN[0.007086350000000],USD[0.306326827961092] |
| 03255770 | BTC[0.014367490364545.0],ETH[0.048960620000000],ETHW[0.048960620000000],USD[0.184600156582245.5],USDT[0.029472243140947.5] |
| 03255771 | CHF[989.640000000000000] |
| 03255780 | KIN[3.000000000000000],MATIC[50.191915920000000],USD[5.429932928547817.3],USDT[0.000000007008408.6] |
| 03255783 | USD[25.000000000000000] |
| 03255784 | BTC[0.000083084269945.0],FTT[25.149915125215200],USD[108.234922907561652],USDT[0.000000079569240] |
| 03255787 | BTC[0.000014500000000],USD[0.002905810422028] |
| 03255788 | ETH[0.000000072120900],NFT [4263265890738327.18][1],USD[0.000023628372629.4],XRP[0.291169000000000] |
| 03255790 | BAO[1.000000000000000],CRO[0.008152120692160],KIN[1.000000000000000],USD[0.000000085215455] |
| 03255805 | BNB[0.000000100000000],NFT [3000952993662669.47][1],NFT [3044573952178695.38][1],NFT [3182359825754825.83][1],TRX[0.000010000000000],USDT[2.606594821000000] |
| 03255812 | USD[0.000000011086054.0],USDT[0.000000124923872] |
| 03255817 | TRX[0.000002000000000],USD[0.022913116500000],USDT[1.999998000000000] |
| 03255823 | EUR[1248.104155640000000],USD[0.046191938973286.8] |
| 03255825 | USD[437.195681231463320.0] |
| 03255826 | AVAX[0.100000000000000],BTC[0.000000008614000.0],USD[2.121861860000000] |
| 03255831 | USD[0.008528509400000] |
| 03255835 | TONCOIN[0.000000000000000],USD[0.897707510000000] |
| 03255836 | TRX[0.000778000000000],USDT[0.000000354317293.6] |
| 03255840 | BOBA[133.566080000000000] |
| 03255844 | ETHW[8.145000000000000000],TRX[0.002288000000000],USD[0.000000128544323] |
| 03255846 | FTM[100.980406000000000],FTT[15.996836000000000],GALA[349.931440000000000],MATIC[149.990240000000000],SHIB[3099390.200000000000000],SOL[2.849447100000000],USD[0.132401098900000000] |
| 03255849 | BAO[4.000000000000000],BTC[0.000000091471392],EUR[0.000000047310640],KIN[2.000000000000000],USD[0.000000018258190] |
| 03255852 | USD[0.000000021166000] |
| 03255854 | DOT[0.500000000000000],FTT[2.000000000000000],USDT[101.024314185000000000] |
| 03255864 | FTT[26.768491410000000],USD[1017.326831100000000] |
| 03255866 | FTT[0.022234119575086.2],USDT[0.000000060371330] |
| 03255868 | FTT[0.056665400000000],SOL[4.700000000000000],USD[0.000000038286690] |
| 03255869 | TONCOIN[0.010000000000000],USD[0.003534223000000],USDT[0.000000040000000] |
| 03255872 | AVAX[5.257292980000000],BTC[0.019744360000000],ETHW[0.426666430000000],FTM[355.540013620000000000],FTT[1.723458990000000],GALA[1480.011636750000000],GOG[55.356064900000000],LOOKS[39.024500560000000],LUNA2[2.039697110000000],LUNA2_LOCKED[4.759293256000000],LUNC[4441.034000000000000],MANA[74.928594500000000],MATIC[232.026997130000000],MBS[75.414620540000000],SAND[98.389216560000000],SOL[5.079164810000000],USD[25.900915267064595.21] |
| 03255873 | TONCOIN[0.188083090000000],USD[5.204610936000000],USDT[0.000000147336388] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03255874 | USDT[0.0000000021978374] |
| 03255878 | MANA[0.0000000020000000],USD[0.0000000093572910],USDT[0.0000000084153182] |
| 03255882 | MBS[8.1476420000000000],USDT[0.0000000173524275] |
| 03255886 | AKRO[1.0000000000000000],DENT[1.0000000000000000],DOT[0.0000000039022314],ETH[0.0000000096425232],SXP[1.0000000000000000],USD[0.0000001599626813] |
| 03255888 | USD[0.2663614900000000] |
| 03255889 | TRX[0.0002360000000000],USDT[5498.2000000000000000] |
| 03255896 | BTC[0.0050630600000000],ETH[0.1115132389798512],ETHW[0.0731546100000000],EUR[0.0000000052867127],USD[0.0001133764432736],USDT[0.0000128568093833] |
| 03255902 | USDT[0.1000005094366120] |
| 03255911 | ATLAS[0.0000000037525200],LUNA2[0.0000000314022222],LUNA2_LOCKED[0.0000000732718518],LUNC[0.0068379000000000],SOL[0.0036155400000000],USD[0.2980305641671725] |
| 03255914 | USD[0.0000000091592500] |
| 03255915 | ATLAS[0.0000000020000000],DOGE[0.0000000031348358],ETH[0.0000000000896800],FTM[0.0000000403866000],MATIC[0.0000000040040800],SOL[0.0000000045050000],XRP[0.0000000071500000] |
| 03255916 | BAT[33.5910586000000000],BTC[0.0012546100000000],ETH[0.0798875900000000],ETHW[0.0788993800000000],FTT[12.5515498100000000],MSOL[2.4407339100000000],USD[0.0124135000000000] |
| 03255919 | GALA[0.0000000089728310],TRX[0.0000000294560032],USDT[0.0000000103023500] |
| 03255923 | ETH[0.0008623168798281],ETHW[0.0008623168798281],TRX[0.0001830000000000],USD[-224.0879748378280991],USDT[291.4748291790027008] |
| 03255924 | BTC[0.0000000039535866],FTT[0.0153300700000000],USD[0.0000000113814869] |
| 03255925 | BTC[0.0097889620000000],ETH[0.5838832000000000],ETHW[0.5838832000000000],EUR[0.0000000077632848],USD[5.7081911800000000] |
| 03255929 | BTC[0.0064000073294300],CEL[33.5932800000000000],DOGE[2938.4122000000000000],ETH[0.0779844000000000],ETHW[0.0779844000000000],SHIB[2599480.0000000000000000],SOL[12.2289231000000000],SOS[19896020.0000000000000000],USD[39.0370135610000000] |
| 03255930 | API[91.1011908300000000],APT[125.0000000000000000],ATOM[42.6739075400000000],AVAX[173.4472853300000000],BNB[12.4552274700000000],DOGE[14313.3750695800000000],DOT[400.2000000000000000],ETH2[0.1310202700000000],ETHW[9.3833953200000000],FTT[135.2729665900000000],HNT[227.3665270000000000],MATH1.0000000000000000],MATIC[3169.8114590300000000],RSR[1.0000000000000000],SOL[119.9372651200000000],TRX[44707.9942942500000000],UNI[277.7500000000000000],USD[5.5438894438555097],USDC[15224.1765612100000000],USDT[865.3879084791361695],XRP[7979.1233886700000000] |
| 03255936 | BTC[0.0040711700000000],ETH[0.0036257800000000],ETHW[0.0036257800000000],USD[-37.3847597165167845],USDT[0.0000439183106520] |
| 03255937 | USD[0.0036990869513908],USDT[0.0022491700000000] |
| 03255942 | AKRO[1.0000000000000000],EUR[0.0000005403282624],FTT[138.8211826000000000] |
| 03255943 | GOG[660.8678000000000000],USD[1.1365917000000000],USDT[0.0000000036082600] |
| 03255945 | GBP[0.0000000058306932],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 03255946 | ETH[0.0000000293258660],NFT[31371296941144340021[1],NFT[44609870875350488111[1],NFT[47248907575009944911[1],NFT[53823750958199281911[1],NFT[57556970294483664211[1],TRX[0.0007800000000000],USD[0.0000000034936348],USDT[0.0000000053516263] |
| 03255947 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03255952 | USD[5.6721909480000000000000000] |
| 03255956 | BOBA[0.0636600000000000],USD[0.0047837218000000] |
| 03255959 | FTT[0.4000000000000000],SOL[0.0300000000000000],USD[0.5530526825000000] |
| 03255964 | USD[0.0426940422500000] |
| 03255970 | BTC[0.0031995881578084],USD[0.0027402977900000],USDT[46.6096136458400000] |
| 03255972 | SOL[1.9996000000000000],USDT[0.1050000000000000] |
| 03255973 | MATIC[9.8820000000000000],USD[474.6610281384000000] |
| 03255978 | LOOKS[0.5000000000000000],STG[0.0443985100000000],USD[38.4026273730428480000000000],USDT[16.5000000065834266] |
| 03255981 | BNB[0.0000000226500000],IMX[0.0000000086671960],USD[0.0000000029086774],USDT[0.0006571027285592] |
| 03255982 | ETH[0.0000000082973200],USDT[0.0000000023168051] |
| 03255983 | EUR[0.0000000857583820],FTT[27.8235622166455100],USD[0.0000003421998461] |
| 03255987 | USD[-0.1579070127585487],USDT[0.3590185800000000] |
| 03255991 | GBP[0.0000000082578225],USD[0.0073473727786536],USDT[0.0000000078724048] |
| 03255993 | USDC[25.1375912200000000] |
| 03255994 | BAO[1.0000000000000000],DYDX[0.0000002400000000],ETH[0.0000000064936000],KIN[4.0000000000000000],NFT[28939373385706841511[1],NFT[30963630061213868911[1],NFT[45750052221527949911[1],NFT[50300947282326997301[1],USD[0.0027644015121214],USDT[0.0000007557271411] |
| 03256001 | BABA[48.9950000000000000],BTC[0.0000338700000000],FTT[150.9698000000000000],SPY[51.0610000000000000],USD[232.4201419400000000],USO[146.7500000000000000] |
| 03256002 | USD[26.4621584900000000] |
| 03256003 | BTC[0.2049492500000000] |
| 03256008 | EUR[0.0000001859129450],KIN[1.0000000000000000] |
| 03256012 | USD[0.0000000028601652] |
| 03256015 | ATLAS[0.0000000063712200] |
| 03256016 | USD[7.0000000000000000] |
| 03256025 | MATIC[100.1023032125988560],NEAR[22.1138964809657792],SOL[15.3768875700000000],USD[0.0002742550865619] |
| 03256026 | ETH[0.0000001128612971],ETH[0.0000000086000000],MATIC[0.0000000077544560] |
| 03256028 | BNB[0.0000000091200000] |
| 03256037 | ETH[49.9900000000000000],ETHW[49.9900000000000000],SOL[0.5393841800000000],USD[87936.0000000000000000] |
| 03256041 | FTT[0.0000000455532095],LUNA2[0.0027058488230000],LUNA2_LOCKED[0.0063136472550000],LUNC[0.0091976000000000],USD[-0.0005157048087395],USDT[0.0000000042883172],USTC[0.0582528500000000] |
| 03256042 | BTC[0.0000003789050000],EUR[0.0000000560365121],USD[0.0000006427220003] |
| 03256043 | ETH[0.1885000000000000],ETHW[0.1885000000000000],FIDA[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000887402801],USDT[0.0000000060166725] |
| 03256044 | BNB[0.0000000380000000],TONCOIN[0.0000000100000000],TRX[0.0000000053418480],TRY[0.0022694857771760],USD[0.0000024253467860] |
| 03256048 | TRX[0.0000000003000000] |
| 03256052 | BRZ[-0.6116219900000000],USD[0.0000000165133479],USDT[0.4988456948660161] |
| 03256055 | BTC[0.0000000020000000],MANA[359.9316000000000000],USD[1.8003731263121135],USDT[0.0000007361164110] |
| 03256057 | TRX[0.0007770000000000],USDT[20.9527699500000000] |
| 03256059 | TONCOIN[0.0000000100000000],USD[0.0000000954167540],USDT[0.0000000015578896] |
| 03256060 | TRX[0.0000000052000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03256062 | LUNA2[0.004442879027000000],LUNA2_LOCKED[0.010366717730000000],USD[0.000000069468409],USTC[0.628911000000000] |
| 03256064 | CRV[0.617088440000000000],DOT[4.400000000000000000],ETH[0.001000000000000000],ETHW[0.001000000000000000],USD[0.000000067300916],USDT[1.728842810965149S] |
| 03256069 | USD[30.000000000000000000] |
| 03256072 | SUSHI[30.000000000000000000],USD[2.337311715000000000] |
| 03256073 | ALGO[0.298600000000000000],ETH[0.017154751885558S34],ETHW[0.000000100000000],NFT (350447926360760866)[1],NFT (492043094251779982)[1],SAND[0.115344620000000000],TRX[0.000216000000000000],USD[1261.883426647480536Z],USDT[17.871242249758398S] |
| 03256074 | USD[0.000000019790928],USDT[0.000000010313939] |
| 03256085 | USD[0.000000005000000],USDT[0.000000077800000] |
| 03256090 | BTC[0.009261690000000000],FTT[2.053029418506297O],TRYB[0.039752190000000000],USD[0.003644775630059S],USDT[1.000129737536602O] |
| 03256096 | ETH[0.000000004208000O],FTT[0.055237466242312A],TRX[0.000011000000000O],USD[0.000000009447937],USDT[1027.008513218310891S] |
| 03256099 | USDT[1207.039092680000000O] |
| 03256100 | LTC[-0.000000292431514I],TRX[0.000205535922334],TRY[0.004952589730375] |
| 03256111 | USD[2.026791696304802S] |
| 03256112 | USDT[3.349600000000000O] |
| 03256115 | AKRO[2.000000000000000000],BAO[5.000000000000000000],BNB[0.000021100000000],BTC[0.032043070000000O],DENT[1.000000000000000O],ETH[0.324787310000000O],ETHW[0.324618189116683S],GMT[127.264304030000000O],GST[382.460783930000000O],HXRO[1.000000000000000O],KIN[3.000000000000000O],NFT (371056391014890875)[1],NFT (463879042599636614)[1],RSR[1.000000000000000O],SOL[21.343527030000000O],TRX[4.000000000000000O],USD[0.000000145139541],USDT[0.000000038751556I],XPLA[4675.894579860000000O] |
| 03256124 | USDT[500.000000000000000O] |
| 03256127 | USD[30.000000000000000O] |
| 03256132 | LOOKS[28.967000000000000O],REN[542.855400000000000O],TONCOIN[31.917618900000000O],USD[0.003033075060000O],USDT[0.050000000000000O] |
| 03256133 | BNB[0.080000000000000O],SOL[0.00000060000000O] |
| 03256135 | BTC[0.004647300000000O] |
| 03256138 | ALGO[3511.000000000000000O],BRZ[0.139698070000000O],USD[0.215378615152451Z],USDT[0.000000120651244] |
| 03256140 | TRX[0.001556000000000O],USDT[0.000000134703Z004] |
| 03256141 | NFT (369454630114055457)[1],NFT (378260792471879128)[1],NFT (509850503256820167)[1],USDC[618.851377560000000O],USDT[61.294322230000000O] |
| 03256142 | DENT[1.000000000000000O],KIN[1.000000000000000O],MATIC[0.895980490000000O],USD[0.000000197641866] |
| 03256149 | FTT[0.097058030000000O],MATIC[1629.926470000000000O],NFT (353680283946894040)[1],USD[10.873856753880000O] |
| 03256157 | EUR[1000.000000000000000O] |
| 03256158 | KIN[1.000000000000000O],USDT[0.000381586529181Z] |
| 03256162 | NFT (396312240924588707)[1],NFT (415217231062992263)[1],NFT (424323928815164858)[1],UBXT[1.000000000000000O],USDT[0.000007172460992] |
| 03256163 | USD[0.000000070681705],USDT[0.000000020000000] |
| 03256164 | AKRO[1.000000000000000O],BNB[1.000000000000000O],DENT[1.000000000000000O],MATIC[117.652504050000000O],USD[0.054746510000000O],USDC[12891.000000000000000O],USDT[3031.877205747009327O] |
| 03256170 | GALA[1.948430560000000O] |
| 03256176 | BAO[2.000000000000000O],DOGE[161.267843230000000O],GMT[6.195409030000000O],KIN[3.000000000000000O],NFT (347270779777985424)[1],NFT (387608854403655241)[1],NFT (417121775441686249)[1],TRX[0.000003000000000O],USD[0.000000336885945],USDT[1640.404174462635534] |
| 03256184 | BTC[0.002200000000000O],ETH[0.075000000000000O],ETHW[0.075000000000000O],EUR[0.827692855000000O] |
| 03256190 | BTC[0.000023780000000O] |
| 03256191 | USD[0.062725868762165],USDT[0.000000035000000O] |
| 03256197 | ETH[0.531172520000000O],ETHW[0.531172520000000O],USD[0.000311000123732] |
| 03256202 | REAL[19.197080000000000O],USD[0.174270950000000O] |
| 03256203 | ALICE[0.000000099682700],BNB[0.000000048102176],USD[0.000000112407709],USDT[0.000000073988278] |
| 03256206 | BTC[0.000003350000000O],USD[0.007289315066175S],USDT[0.000000042746948] |
| 03256207 | BUSD[1000.000000000000000O] |
| 03256211 | BTC[0.000000039381399],USDT[0.000033652176044T] |
| 03256215 | TRX[12958.000000000000000O],USD[0.117112696750000O] |
| 03256216 | AUDIO[18.000000000000000O],AVAX[2.500000000000000O],BTC[0.004500000000000O],CHZ[170.000000000000000O],EUR[2.574423284200000O],FTT[5.900000000000000O],MATIC[100.000000000000000O],SHIB[1400000.000000000000000O],USD[0.283826411490000O] |
| 03256223 | AKRO[1.000000000000000O],BNB[1.389129960000000O],BTC[0.020500790000000O],ETH[0.398480080000000O],ETHW[0.398396360000000O],NFT (316184730269849197)[1],NFT (380445837786337060)[1],NFT (426097880532367831)[1],SLP[1.00000000000000O],SOL[15.631156808000000O],SRM[1.020704500000000O],TRX[0.000003000000000O],UBXT[1.000000000000000O],USD[89.951532421378608O],USDT[0.000000013149527I] |
| 03256225 | BTC[0.006476640000000O],NFT (305205200168378151)[1],NFT (327564569422407316)[1],NFT (343417765741679537)[1],NFT (343746545305388332)[1],NFT (378465422642970267)[1],NFT (398598065226731955)[1],NFT (408217340598014601)[1],NFT (502048145829149139)[1],NFT (513811961860552362)[1],NFT (550514205565970430)[1],NFT (564983284226922903)[1],USD[17.102861570000000O],USDT[0.002303730000000O] |
| 03256228 | ETH[0.369000000000000O],ETHW[0.369000000000000O],USD[80.059127138620000O],USDT[100.368655730000000O] |
| 03256234 | NFT (411487955022074519)[1],NFT (559868736908512449)[1],USD[2.558641311125000O],XRP[0.979229000000000O] |
| 03256237 | USD[0.654812452528494O],USDT[0.000000045396716] |
| 03256239 | USDT[377.545483000000000O] |
| 03256245 | DENT[1.000000000000000O],NFT (466867686449735895)[1],NFT (520268050808670027)[1],NFT (564108487982685132)[1],RSR[1.000000000000000O],TRX[1.000188000000000O],UBXT[1.000000000000000O],USD[0.012428830541111Z],USDT[1345.135407027612303S] |
| 03256247 | TONCOIN[0.000000000000000O] |
| 03256248 | BTC[0.000000094579894],ETH[0.000000044703340],USD[0.000380266343290],USDT[0.000000098395429] |
| 03256251 | TONCOIN[130.865314480000000O],USD[0.000000133784432] |
| 03256253 | BNB[0.000000100000000O],ETH[0.000000010000000O],USDT[0.000000019340991] |
| 03256255 | USD[0.000000100000000O],USD[0.000204199997958],USDT[0.000000084621941] |
| 03256259 | BNB[0.000000017403120],ETH[0.000000016436490],NFT (528690287930212686)[1],TRX[0.000000002045624O],USDT[0.000002691897425] |
| 03256263 | BICO[4.958026798608320O],BULL[0.096000000000000O],CRO[0.000000065000000O],DOGE[26.857142860000000O],FTT[1.000000000000000O],LUNA2[0.378871193300000O],LUNA2_LOCKED[0.884032784300000O],NEAR[0.030000000000000O],NFT (290016635311131307)[1],NFT (316362569574820363)[1],NFT (357812323785057988)[1],NFT (497930582331653051)[1],NFT (507752461343661345)[1],SOL[0.001677740000000O],USD[0.000000201684985],USDC[2407.736944470000000O],USDT[0.000000151207049] |
| 03256264 | USD[0.066660827040000O],USDT[0.009158000000000O] |
| 03256265 | ATLAS[0.000000067190000O] |
| 03256269 | TONCOIN[139.726872267746424Z] |
| 03256270 | BTC[0.000000050273210],USD[0.002570211953036],USDT[0.000000023398266] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03256271 | USD[0.0025194900000000] |
| 03256272 | LUNA2[5.5056934090000000],LUNA2_LOCKED[12.8466179500000000],LUNC[1198876.3313365000000000],NFT (483096698214142007)[1],NFT (522913944970284595)[1],USD[86.0178117512770157000000000],USDT[115.3361177676525865] |
| 03256278 | FTT[1.0000000000000000],SGD[0.0000000017734349],USD[0.0570424378400000],USDT[50.0113916142225297] |
| 03256279 | KIN[1.0000000000000000],USDT[0.0000200226253750] |
| 03256280 | USDT[0.0000273351719470] |
| 03256283 | ETH[0.0000001000000000],LUNA2[0.3059320133000000],LUNA2_LOCKED[0.7138413644000000],LUNC[66617.3400000000000000],QI[1830.0000000000000000],RAY[11.0129534500000000],SHIB[1587703.2046556272540566],SUSHIBULL[68000.0000000000000000],TONCOIN[0.0000000032049375],TRX[0.0000000069187193],USD[0.0964245081484138],USDT[0.0000000963601195] |
| 03256284 | TONCOIN[262.4700000000000000] |
| 03256294 | CEL[10.0000000000000000],GALA[90.0000000000000000],TRX[786.9612267810851400],USD[0.4311099994396214] |
| 03256297 | BAO[1.0000000000000000],BTC[0.0002531338809300] |
| 03256302 | ETH[0.0000000003011000] |
| 03256307 | ATLAS[0.0000000072410000],SOL[0.0000000020950000] |
| 03256313 | BNB[0.4640336200000000],DOGE[8354.3000000000000000],SOL[2.4900000000000000],TRX[8549.0000010000000000] |
| 03256315 | ATLAS[18927.7332908500000000],ETH[0.0000000041916819],ETHW[0.1835075841916819],GENE[0.0000000518092282],RAY[0.0000000031056750],SOL[0.0000000034934000],TRX[0.0023310000000000],USDC[106.7286395700000000] |
| 03256317 | BTC[0.2119938070010800],CHF[0.0000000113301177],CRO[3070.0000000000000000],FTT[26.0000000000000000],USD[1.2926581831875000],USDT[364.6111299392797458] |
| 03256320 | ATLAS[220.0000000000000000],AURY[2.0000000000000000],BTC[0.0006557900000000],USD[0.0003480369301547] |
| 03256325 | BCH[0.0002410000000000],BNB[0.0448027400000000],TONCOIN[0.0350000000000000],TRX[0.0015540000000000],USD[0.0000000050000000],USDT[560.9966454717069440] |
| 03256326 | FTT[0.2722192500000000],USD[0.0003654349831214] |
| 03256333 | BNB[0.3334287034588700],BTC[0.0028996608500000],DOGE[719.9240000000000000],ETH[0.0420842797251600],ETHW[0.0420842797251600],FTT[1.9998100000000000],SOL[0.0000000077302400],USD[0.1182588800000000],USDT[0.0000000403100000] |
| 03256335 | DMG[34.0000000000000000],USD[0.0088524002500000],USDT[0.0710503800000000] |
| 03256338 | LTC[0.0000000024825400] |
| 03256339 | BTC[0.0300934700000000],ETH[0.2031213500000000],ETHW[0.1664355500000000],USD[4222.3088159200000000],USDT[24.3786868200000000] |
| 03256340 | ETH[0.1194945000000000],ETHW[0.1194945000000000],EUR[0.0000268380438250] |
| 03256341 | USD[0.2911371525000000] |
| 03256343 | BNB[0.0000000041084739],ETH[0.0000000035405113],USD[0.0000000144195709],USDT[1.0000000067138895] |
| 03256345 | TONCOIN[13.2000000000000000],USD[0.1517236200000000] |
| 03256349 | BTC[0.0026000000000000],SOL[1.0200000000000000],USD[-5.8720319708635444] |
| 03256352 | USD[592.9931455380000000],USDT[0.0000000065613300] |
| 03256355 | USD[25.0000000000000000] |
| 03256356 | USD[0.3388281006309057],USDT[105.2583314300000000] |
| 03256357 | BNB[0.0000000098632604],USDT[0.0000000035326499] |
| 03256358 | TONCOIN[0.0325000000000000],USD[0.0032319752560041] |
| 03256360 | USDT[0.0000000134322800] |
| 03256364 | APE[3.0988942000000000],BJT[0.9791000000000000],FTT[5.9983071000000000],GALA[899.8341300000000000],LUNA2[0.0021257016740000],LUNA2_LOCKED[0.0049599705720000],LUNC[462.8760148440000000],USD[59.5174604557973350],USDT[0.0000000140072255] |
| 03256365 | ETH[0.0000000014193200] |
| 03256366 | SOL[0.1595604655500000] |
| 03256368 | USD[0.0500000000000000] |
| 03256373 | ETH[0.0000000021549575],ETHW[0.2700689921549575],LUNA2[0.8730014967000000],LUNA2_LOCKED[2.0370034920000000],LUNC[27.0451440000000000],USD[0.0000110260831239] |
| 03256386 | GODS[12.5974800000000000],USD[0.1901127800000000],USDT[0.0000000068258840] |
| 03256392 | USD[2071.0509938500000000],USDC[5010.0000000000000000] |
| 03256394 | BAO[2.0000000000000000],GBP[0.0000001530822336],SOL[1.9461422700000000],USDT[0.0000000103277285] |
| 03256399 | BNB[0.0000000001468000] |
| 03256405 | USD[19.4962950000933768] |
| 03256406 | AXS[0.0000000043923388],BAO[3.0000000000000000],BNB[0.0006458300000000],KIN[2.0000000000000000],LUNA2[0.2599481518000000],LUNA2_LOCKED[0.6048092675000000],LUNC[58544.8102161100000000],MATIC[0.0000001980000000],NFT (419256094330327547)[1],NFT (422356433310055652)[1],NFT (477853446289960249)[1],NFT (534694921752451510)[1],NFT (535384077554751731)[1],SHIB[121630.2156137518178838],SOL[0.0000000085044445],TONCOIN[0.0001959000000000],TRX[0.0006072860466415],USD[24.0162048423189335],USDT[0.0000000079361426] |
| 03256407 | EUR[10.0000000000000000] |
| 03256416 | USDT[0.0000012372988298] |
| 03256421 | LUNA2[0.3525447693000000],LUNA2_LOCKED[0.8226044617000000],USD[0.0000000362802300] |
| 03256422 | GBP[0.0000000221262891],USD[0.0000003201980139],USDT[0.0000000110526800] |
| 03256427 | BAO[2.0000000000000000],EUR[0.0002505801147281],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[7.4911170015871258] |
| 03256428 | USD[30.0000000000000000] |
| 03256431 | USD[0.0092503004500000] |
| 03256436 | BTC[0.1161062922701750],ETH[0.3283447000000000],ETHW[0.9944335000000000],LOOKS[637.2606600000000000],SLP[114001.2474000000000000],USD[849.4296237785000000],XRP[0.3914040000000000] |
| 03256441 | ATOMBULL[1170.0000000000000000],ETH[0.0097818981965200],ETHBULL[0.0097680000000000],ETHW[0.0051312533084000],USD[-1.0634921077427813],XRP[0.0000000084456000],XTZBULL[9.7100000000000000] |
| 03256443 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0002162455000038] |
| 03256444 | BTC[0.0000000005867000],ETH[0.0000000013660600],TRX[0.0000000059295548],USD[0.6728986157872339],XRP[260.9054785493997200] |
| 03256448 | LUNA2[0.0000000221707082],LUNA2_LOCKED[0.0000000515846524],LUNC[0.0048140000000000],USD[0.0074234745822470] |
| 03256451 | USDT[1.9902387200000000] |
| 03256454 | USD[0.0000000035000000],USDT[0.0000000062527600] |
| 03256456 | USD[100.0285051200000000] |
| 03256458 | BTC[0.0000032137664000],LUNA2[0.0000909473678600],LUNA2_LOCKED[0.0002122105250000],LUNC[19.8039808300000000],MATIC[0.0000000050000000],SOL[1.6600000000000000],USD[0.0080283153221378] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03256459 | ALTBEAR[100.0000000000000000],ALTBULL[0.9698400000000000],BNB[0.0000000076600025],BULLSHIT[0.1258800000000000],BVOL[0.0000000090000000],DEFIBEAR[178.3400000000000000],DEFIBULL[0.9238100000000000],DOGE[1124.0000000000000000],DOGEBEAR2021[0.0476858000000000],DOGEBULL[806.9540200000000000],ETH[0.2896701800000000],ETHW[0.1619701771394633],GRTBULL[1120.0000000000000000],MATICBEAR2021[7774.3120000000000000],MATICBULL[35.2690000000000000],MIDBEAR[100.0000000000000000],PRIVBEAR[10.0000000000000000],SOL[42.0700000000000000],SRM[359.0000000000000000],SUSHI[0.0000000495260038],USD[335.1899267924436760000000000000],USDT[0.0200816520500000] |
| 03256462 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BNB[0.0000000096762025],ETH[0.0000000454615398],ETHW[0.0000000454615398],KIN[6.0000000000000000],LTC[0.0277985400000000],NFT (39312622852833664\[1],NFT (470866219478770815)\[1],SOL[0.0000000078158871],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000001221595],USDT[0.0000000118251188] |
| 03256463 | USD[0.0000260856415545] |
| 03256479 | TRX[0.8000020000000000] |
| 03256482 | BTC[0.0000000667500000],ETH[0.0007874304944000],ETHW[0.0007874304944000],FTT[0.1781131374629834],SOL[0.0000000016680400],USD[1.5799806400000000] |
| 03256487 | BAO[0.0000000100000000],USD[0.0000000409600926],USDT[0.0018315343609998] |
| 03256488 | AUD[0.0000036196082900],FTT[0.0000000124242984],USD[0.0000000822084757],USDT[0.0000000699911618],XRP[0.0000000007495771] |
| 03256498 | SOL[0.6665365100000000] |
| 03256499 | USD[25.0000000000000000] |
| 03256500 | BULL[0.0000000016401360],GBP[0.0000000087796871],USD[156.5595318231145112] |
| 03256504 | USD[106.5975238200000000] |
| 03256507 | TRX[0.0000020000000000] |
| 03256510 | AKRO[1.0000000000000000],APE[0.0000000057702372],BAO[10.0000000000000000],DOGE[0.0000000018076600],ETHW[0.1810070900000000],EUR[25.3742709899600000],KIN[11.0000000000000000],LOOKS[0.0000000080000000],LUNA2[0.0056385866270000],LUNA2_LOCKED[0.0131567021300000],RSR[2.0000000000000000],STG[0.0000000000000000],TRX[5.0015660000000000],USDI[1.0793574400000000],USDT[58.0803797881023975],USTC[0.7981691926092028] |
| 03256511 | USD[0.0024895276000000] |
| 03256515 | USDT[0.0000000008000000] |
| 03256523 | BTC[0.0122311600000000],DOGE[1250.0000000000000000],ETH[0.0000000062000000],KNC[70.0000000000000000],TRX[0.0000380000000000],USDT[1.7638663479459340] |
| 03256525 | BRZ[0.0065418800000000],USDT[0.0000000021217014] |
| 03256527 | LUNA2[0.0018732913913000],LUNA2_LOCKED[0.0043710132460000],LUNC[0.0060346000000000],MATIC[0.0000001000000000],RUNE[0.0768925800000000],USD[26.2000096169969916] |
| 03256528 | BTC[0.0000000091249448],CRO[610.0000000000000000],ETH[0.0000000100000000],EUR[5.7344591326210250],FTT[0.0000000094316250],LUNA2[1.3352005000000000],LUNA2_LOCKED[3.1154678330000000],LUNC[290742.7200000000000000],USD[16.3271166532464000],USDT[12.6147855103759381] |
| 03256529 | AVAX[0.9374026500000000],USD[0.0000010064070235] |
| 03256530 | USD[10.0000517046867840] |
| 03256531 | AXS[55.3346215879616722],BNB[0.0000000084049867],BTC[0.0647870480000000],CEL[0.0000000036813228],FTT[0.0900000000000000],KNC[0.0000000013402971],NFT (340763312824945062)\[1],USD[2906.2820810172834682000000000000],USDT[0.0000000204528504],YFI[0.0000000052974342] |
| 03256534 | NFT (289568475899742507)\[1],NFT (454666128028762248)\[1],NFT (464191969421687961)\[1],USD[0.2120538350000000],USDT[1.9980655400000000] |
| 03256539 | USD[0.0002630000000000],USDT[0.0000004000000000] |
| 03256544 | USD[0.0000000500000000] |
| 03256547 | USD[30.0000000000000000] |
| 03256552 | ETH[0.0000000090830314],USD[0.0000000094288008],USDT[0.0000000525978442] |
| 03256557 | USD[57480.6630977550332000] |
| 03256559 | USD[247.9810842902500000] |
| 03256562 | ETH[0.0000000029771000] |
| 03256575 | LUNA2[0.0003112362819000],LUNA2_LOCKED[0.0007262179911000],USD[8.1085917075550000],USDT[0.0000000050000000],USTC[0.0440570000000000] |
| 03256582 | AVAX[3.4000000000000000],BTC[0.0871061351600000],ETH[0.7178779546000000],ETHW[0.7178779546000000],EUR[125.7511308700883844],FTM[480.9160174000000000],FTT[13.4386975200000000],LUNA2[0.5837409579000000],LUNA2_LOCKED[1.3620622350000000],LUNC[127110.8225747080000000],SAND[81.8784307200000000],USD[0.1201287439200000] |
| 03256584 | USD[25.0000000000000000] |
| 03256585 | ETH[25.0000000706592000],TRX[0.0000000013879542] |
| 03256586 | BNB[0.0065710600000000],USD[5.3585032869747645] |
| 03256588 | USD[0.0000000011200202],USDT[0.0000014940288922] |
| 03256589 | USD[1.3531990800500000] |
| 03256590 | BCH[0.2746500156677447],DOGE[55.7742161500000000],FTT[0.0126109733859720],LUNA2[0.0000038468511690],LUNA2_LOCKED[0.0000850931939340],LUNC[0.7941095200000000],NFT (314956123912073921)\[1],NFT (339758545352557354)\[1],NFT (343723186594094377)\[1],NFT (343795002964276090)\[1],NFT (366655015821901212)\[1],NFT (370820652601816016)\[1],NFT (447259418460437064)\[1],NFT (497605912394580642)\[1],NFT (505182789166385892)\[1],NFT (540227505547055573)\[1],SOL[0.0000017900000000] |
| 03256592 | USD[25.0000000000000000] |
| 03256593 | BTC[0.1443559138617850],EUR[0.0015011996919108],FTT[12.0000000000000000],LUNA2[0.0008204595156000],LUNA2_LOCKED[0.0019144055360000],LUNC[17.8656786900000000],MANA[90.1147933700000000],MTA[377.7653051900000000],PROM[9.3245785700000000],RUNE[12.7072019300000000],SAND[53.4110754400000000],SOL[2.6334184112121508],SRM[26.5575288000000000],SRM_LOCKED[6.1366387500000000],TRX[432.3428167200000000],USD[0.6855870000000000],FTT[0.0162862880000000],LUNA2[0.0002386167477000],LUNA2_LOCKED[0.0005567724114400],LUNC[5.1959299159459920],USD[0.0000003011167316] |
| 03256596 | SOL[0.0000000040061704] |
| 03256597 | BTC[0.0000000099905840],EUR[0.9979853400000000],USD[0.0000000082290642],USDT[0.0000000058515490] |
| 03256599 | USDT[0.0000000068328609] |
| 03256609 | ALEPH[1.1886631300000000],AMPL[0.2421305067456524],ATLAS[12.1010363900000000],BAO[10199.9093405500000000],BNB[0.0000460000000000],CHR[1.1482272900000000],COPE[1.2591752900000000],COQT[1.2965091300000000],CRO[2.1193840300000000],DENT[239.2529388500000000],DFL[9.5940839000000000],DOGE[64.3728780700000000],DOT[1.0677146200000000],FTM[2.0606936800000000],FTT[0.1067113200000000],GALA[2.9561567700000000],GOG[2.9561567700000000],GRT[1.6774926400000000],JST[18.9601145000000000],KIN[9540.9557033500000000],KNC[2.1395892400000000],LINK[1.2468837200000000],LTC[0.1099830000000000],MATH[5.0809372300000000],MER[9.6918338900000000],MTA[5.2409201000000000],OXY[1.9689373000000000],PRISM[26.7001388400000000],RSR[36.9938090800000000],SHIB[32406.6569523700000000],SLP[54.0858600000000000],SLRS[5.0876548000000000],SOL[0.1072003100000000],SPELL[62.4973917100000000],STEP[3.6208907100000000],SUN[46.6679981900000000],SXP[0.5591957400000000],TRU[3.6602307900000000],TRX[14.3614610400000000],UBXT[267.4473317300000000],USD[0.0000007264921571],XRP[10.6777750100000000] |
| 03256610 | ETH[0.0000001200000000],ETHW[0.0000001200000000] |
| 03256612 | USD[0.0000000069338496],USDT[0.0000000069942985] |
| 03256616 | APT[3.3907848806897403],AUD[2.0000000000000000],BAO[4.0000000000000000],BNB[0.0000037480657754],DENT[2.0000000000000000],ETH[0.0000013200000000],ETHW[0.0030154200000000],FIDA[1.0000000000000000],KIN[2.0000000000000000],MATIC[5.8289814700000000],NFT (510076230573662162)\[1],SEC[0.0000091700000000],SWEAT[0.3101985600000000],TRX[4.0000012000000000],UBXT[1.0000000000000000],UNI[1.0000000000000000],USD[31.2866904701545771],USDT[0.0000580003884530] |
| 03256622 | USD[0.0381405375000000] |
| 03256624 | USD[0.0000001022964000] |
| 03256630 | USD[30.0000000000000000] |
| 03256635 | BTC[3.1846000000000000],FTT[25.0000000000000000],USD[4.8393116204280000] |
| 03256637 | SHIB[8137.8032769522940000] |
| 03256654 | NFT (351679165272499546)\[1],NFT (375038523515474914)\[1],NFT (473818016992869010)\[1],USD[0.0000038515308950],USDT[1.3482995970478281] |
| 03256656 | BCH[0.0000000344347400],BTC[1.3573416824848000],CHZ[3490.0000000000000000],DOGE[1893.3641878269455400],ETH[2.9254399160279600],ETHW[8.1401355980192100],EUR[0.0000000090112902],LTC[0.0000000064699900],SOL[402.3329351658044600],USD[22347.9012167898924279000000000000],XRP[3157.7788523248502700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03256659 | ATLAS[300.00000000000000000],NFT (41087911421788262(4)[1],NFT (51551348568206374[6])[1],TRX[0.281925000000000000],USD[0.1154116379250000] |
| 03256660 | BUSD[525.831905870000000000],USD[0.00000000800000000] |
| 03256661 | SUSHIBULL[99980.0000000000000000],USD[0.000585031100000000] |
| 03256669 | ETH[0.000000097103871],USDT[0.00000000061483086] |
| 03256671 | BOBA[0.00706320000000000],USD[0.0638790570000000] |
| 03256672 | BTC[0.000000047778000],MATIC[35.0808160780044744],TONCOIN[0.080000000000000000],USD[0.0000001118018156] |
| 03256676 | DOGE[7139.0000000000000000],USD[27.0453580565550000],USDT[172.9244287325000000] |
| 03256680 | BTC[0.000394110000000],USDT[0.0001803034848377] |
| 03256684 | USDT[0.0000000003321900] |
| 03256685 | TRX[0.00000200000000000],USDT[0.0000000061037400] |
| 03256688 | USD[0.0002012067243910] |
| 03256694 | USD[65.8289548366900000],USDT[0.0000000082961810] |
| 03256701 | USD[0.0000001385978447],USDT[0.0000000060000000] |
| 03256706 | ETH[0.00000001104000],USD[0.0000000298804075],USDT[0.0000009487247785] |
| 03256725 | TRX[0.0023310000000000],USD[0.0002205684987214] |
| 03256726 | TONCOIN[0.040000000000000000],USD[0.0034475355000000],USDT[0.3500000000000000] |
| 03256727 | BAO[1.000000000000000000],ETH[0.013771150000000000],ETHW[0.013771150000000000],GALA[144.6786375800000000],KIN[1.000000000000000000],USD[25.0000000000000000],USDT[0.0001110753787128] |
| 03256728 | ETH[1.5324086623332560],USD[0.0013234941151533],USDT[0.0039450000000000] |
| 03256732 | USD[0.0000003172981024] |
| 03256736 | BTC[0.0045993880000000],ETH[0.0399782200000000],ETHW[0.0399782200000000],SOL[0.3198884000000000],USD[492.9215543405000000] |
| 03256738 | BNB[0.0000001117965],BTC[0.00069114000000000],ETH[0.000000087468924],TRX[0.826441000000000],USD[0.0018650127058436],USDT[0.0074780266498024] |
| 03256739 | USD[30.00000000000000000] |
| 03256743 | BTC[0.00000000020000000],EUR[5112.6000000000000000],LINK[49.9907850000000000],LRC[800.8523757000000000],MANA[103.9802400000000000],SAND[89.9829000000000000],USD[1.3004752496000000],USDT[90.0840229269926400] |
| 03256745 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BTC[0.2147709800000000],DENT[1.0000000000000000],ETH[0.4392605567930868],ETHW[0.4572404167930868],EUR[0.0046406800000000],GRT[1.0000000000000000],KIN[2.0000000000000000],NFT (43075513903848356[4])[1],RSR[1.0000000000000000],SOL[0.000111110000000],UBXT[1.0000000000000000],USD[0.0001582316684061],USDT[0.6778771300000000] |
| 03256747 | BTC[0.00000000012000000],TRX[0.240001000000000] |
| 03256749 | POLIS[278.4686400000000000],USD[0.3012404025000000] |
| 03256754 | ATLAS[28804.2380000000000000],BTC[0.0036815000000000],USD[0.3316938037500000] |
| 03256763 | USD[4781.6322599228100000000000000],USDT[0.0000000172148368] |
| 03256765 | ETHW[0.2009775800000000],USDT[0.0000000037500000] |
| 03256778 | LUNA2[12.9745245200000000],LUNA2_LOCKED[30.2738905400000000],USD[859.6226721654318414000000000] |
| 03256779 | TRX[0.0000008353748920] |
| 03256782 | AVAX[0.33910000000000000],BTC[0.0049990000000000],ETH[0.0559888000000000],ETHW[0.0559888000000000],LUNA2[3.5327868980000000],LUNA2_LOCKED[8.2431694280000000],LUNC[769271.7848660000000000],USD[695.1274534983506430],USDT[0.0000000022731825] |
| 03256790 | ETH[0.0067602000000000],ETHW[0.0067602000000000],USD[4.9913348750000000] |
| 03256793 | BTC[0.0010000000000000],DOT[2.2000000000000000],LINK[2.9000000000000000],USDT[8.0693627300000000],XRP[60.0000000000000000] |
| 03256799 | BTC[0.4257148400000000],EUR[2.0200000000000000] |
| 03256808 | USDT[0.9163600849857800] |
| 03256809 | USD[30.00000000000000000] |
| 03256811 | BTC[0.0000021500000000],ETH[0.0000346400000000],ETHW[0.0000346400000000] |
| 03256815 | USD[26.4621584900000000] |
| 03256816 | USD[26.4621584900000000] |
| 03256822 | BTC[0.0000033500000000],USDT[0.0000000044757332] |
| 03256824 | DOGE[86147.7997846500000000],DOT[21.4885625600000000],MANA[139.0994449400000000] |
| 03256835 | AKRO[1.0000000000000000],BAO[4.0000000000000000],CRO[0.0001502100000000],ENS[13.8138244700000000],FTT[0.5246749400000000],KIN[2.0000000000000000],TRX[0.0000010000000000],USD[0.1081852238138105],USDT[0.0000000096646512],ZRX[32.5221293500000000] |
| 03256836 | USD[0.0195498700000000] |
| 03256841 | USD[13.7990297749433750] |
| 03256845 | APE[361.3318942200000000],ATOM[79.9870301400000000],BULL[24.9069898360000000],FTT[5.0107827900000000],IMX[0.0358890000000000],MATIC[9.6792000000000000],SLP[138419.0520000000000000],SPELL[81.3930000000000000],USD[1592.3947228397718589],USDT[0.0006650000000000],XRP[1854.3275394000000000] |
| 03256851 | USDT[0.0000007433569[8] |
| 03256854 | USDT[0.0000000056820400] |
| 03256861 | EUR[100.0000000000000000] |
| 03256862 | ATLAS[6.8511616600000000],RAY[0.8668696600000000],USD[0.8453259540000000] |
| 03256877 | USD[0.0012414311580000],USDT[0.0000000080526775] |
| 03256880 | EUR[0.0000000100103478],LTC[0.0000000094668128],USDT[0.0000000051638697] |
| 03256881 | DOGE[0.3000000000000000],USD[0.0521131771226769],XRP[0.3267000000000000] |
| 03256887 | ETH[0.0002000000000000],ETHW[0.0002000000000000],NFT (294154060988758137)[1] |
| 03256893 | BTC[0.0008253200000000],USD[0.0000939118757794] |
| 03256898 | USD[60.4654981710921166],USDT[0.0005627074000000] |
| 03256899 | BNB[0.0006121000000000],USD[-0.0270468676374978],USDT[0.0526119348721088] |
| 03256906 | FTT[0.0368125304562799],SRM[0.0033311300000000],SRM_LOCKED[0.0325788000000000],TRYB[0.0000000026242822],USD[0.0200001312298303],USDT[0.0000000026306214] |
| 03256907 | BNB[0.0000511629038000],SOL[0.0001548000000000] |
| 03256908 | USDT[0.0000000002233344] |
| 03256909 | EUR[0.0000000055532648],USDT[0.0000000065659527] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03256910 | LUNA2[0.0005790950759000],LUNA2_LOCKED[0.0013512218440000],LUNC[126.0991720000000000],TRX[0.000000018000000],USD[0.0001402579171137] |
| 03256911 | LUNA2[0.2495275529000000],LUNA2_LOCKED[0.5822309568000000],LUNC[54335.1500000000000000],USD[564.6827080939644848],USDT[0.0000000066091469] |
| 03256912 | USD[0.0072040418000000],USDT[0.0000000070000000] |
| 03256925 | USDT[0.1660971300000000] |
| 03256927 | EUR[0.0094741704807664],KIN[2.0000000000000000] |
| 03256928 | 1INCH[0.0000000121616958],AKRO[1.0000000000000000],AUD[0.0000000055820963],BAO[1.0000000000000000],BNB[0.0000000098915852],BTC[0.0000000051859128],CRO[0.0000000031794688],DOGE[0.0057231745618960],DOT[0.0000000038887259],ETH[0.0000008702725330],ETHW[0.0000008702725330],FTM[0.0000000002713136],GMT[0.0000000000465784],KIN[3.0000000190482024],MATIC[0.0000000072927951],SHIB[62.2698974596674934],SLP[0.0000000028002135],SOL[0.0000000942605260],UBXT[1.0000000000000000],USD[0.0000000063941935],USDT[0.0000000035989262] |
| 03256942 | BNB[0.0000872300000000],ETH[0.0000000063100000],LTC[0.0000000073648000],SOL[0.0000000005000000],TRX[0.0051300000000000] |
| 03256943 | TONCOIN[0.3622287900000000],USD[0.0062674354000000] |
| 03256948 | AKRO[1.0000000000000000],ETH[0.0000000064528480],FTM[0.0018722267357470],KIN[1.0000000000000000],REAL[0.0020276196200000],SOL[0.0000000037300592],UBXT[2.0000000000000000] |
| 03256950 | TONCOIN[1.0000000000000000] |
| 03256951 | USD[0.0012114835000000] |
| 03256955 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRY[0.0000001663173341],USD[33.5924325295990820],USDT[0.0000000110560484] |
| 03256958 | USD[1.3033237637681520],XRP[0.4181790000000000] |
| 03256962 | EUR[5.8243535800000000],USD[-0.4571194058555065] |
| 03256967 | BAO[1.0000000000000000],ETH[0.5106966100000000],ETHW[0.8806966112301780],FTT[76.7809350000000000],PSY[6331.3440140000000000],TRX[77.9850260000000000],USD[0.3839474906000000],USDT[0.0202193928558989],WETH_WH[0.1500000000000000] |
| 03256968 | USD[0.0075235042000000] |
| 03256969 | LUNA2[1.0860221060000000],LUNA2_LOCKED[2.5340515800000000],USD[3.6442031325678695],USDT[0.0000000048054700] |
| 03256972 | BAND[3.6745683700000000],BAO[2.0000000000000000],EUR[0.0000000230107547],USD[0.0000001078455563],XPLA[23.9867140500000000] |
| 03256975 | USD[0.0095174492000000] |
| 03256978 | AAVE[1.3100000059906256],BTC[0.0000000035876400],DOT[6.5470174500000000],ETH[0.2708973569607230],ETHW[0.2708973569607230],GMT[12.1987522380000000],LINK[8.2311845000000000],LUNA2[0.6267972648000000],LUNA2_LOCKED[1.4625269510000000],LUNC[2.0191577181300000],SOL[0.0054633080783531],USD[198.7149390072790189],USDT[0.0000000553284471] |
| 03256981 | BNB[0.0000000077756000],CRO[199.9620000000000000],DOT[5.6989170000000000],ENJ[64.9876500000000000],FTT[1.0997910000000000],LINK[8.4985385000000000],MATIC[94.6456309214959600],SGD[69.8956007857284000],SHIB[4399164.0000000000000000],USD[0.5809024000000000],XRP[84.9838500000000000] |
| 03256986 | TONCOIN[0.0730000000000000],USD[0.0064712439706481] |
| 03256989 | USDT[3.8213200000000000] |
| 03257002 | TRX[1.0000000000000000],USD[0.0000000044779248] |
| 03257005 | USDT[1.0000000000000000] |
| 03257006 | BTC[0.0229992908256000],ETH[0.3859740662832000],ETHW[0.3838985667924930],LINK[40.5859125781887500],XRP[7814.2068361969524700] |
| 03257013 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[5.0002287921685130],USDT[0.9579997000000000] |
| 03257023 | ATOM[0.2021910400000000],CHZ[10.1261197700000000],FTT[0.8000000000000000],LUNA2[0.0038217311310000],LUNA2_LOCKED[0.0089173726390000],LUNC[832.1900000000000000],REN[294.9130492000000000],SOL[2.5589485600000000],USD[22.4761452290855559],USDT[0.0000000051312902],XRP[41.4193666900000000] |
| 03257024 | BTC[0.0251970000000000],DAI[97.8758630820000000],TRX[0.0007770000000000],USDT[160.0000000028928372] |
| 03257026 | USD[100.6907704432500000000000000] |
| 03257029 | BTC[0.0000380214957500],ETH[0.2830000000000000],ETHW[0.2310000000000000],EUR[0.4354054312000000],FTT[2.2000000000000000],SOL[0.9700000000000000],TRX[179.0000000000000000],USD[52.8294270222195532] |
| 03257031 | EUR[0.0084487100000000],TRX[0.0092100000000000],USD[0.0000000105047610],USDT[0.0000000106777329] |
| 03257035 | USD[638.0554169100000000005328447] |
| 03257036 | USD[0.0000000037199506],USDT[0.0000000041537340] |
| 03257041 | AKRO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000193505882718] |
| 03257043 | BTC[0.0000998874095950],USD[-6.7759885690591343000000000],USDT[225.7058575490000000] |
| 03257044 | TONCOIN[0.0700000000000000] |
| 03257049 | USD[28.9196731935000000],USDT[0.0000000040000000] |
| 03257051 | AVAX[0.0000000053000000],DYDX[0.0000000243546660],FTT[0.0000000006743028],LTC[0.0000000046212325],MATIC[0.0000000087499068],SLP[0.0000000039996366],SOL[0.0000000082986453],SPELL[0.0000000033261110],TONCOIN[0.0000000034160000],TRX[0.0000080044700000],USD[0.0000927707152730],USDT[0.0000000005123631] |
| 03257054 | BAO[2.0000000000000000],DENT[1.0000000000000000],HOLY[1.0392054900000000],USDT[276.1400484904448922] |
| 03257059 | ETH[0.0001777500000000],ETHW[0.0001777493090268],EUR[0.0397867078000000],USD[0.0000000101571406],USDT[0.7452410100000000] |
| 03257065 | ETH[0.0000000045287500] |
| 03257067 | USD[4.7828933440000000] |
| 03257068 | USD[0.0000000017748100] |
| 03257069 | USD[0.0000000091902296],USDT[0.0000000082687917] |
| 03257083 | TONCOIN[0.0500000000000000] |
| 03257085 | BTC[0.0000000042700000],USD[0.0000000127616391] |
| 03257087 | BAO[0.0000000035592004],BTC[0.0000000191945655],ETH[0.0000000068868835],EUR[0.0000315100626425],USD[0.0000000078177906],USDT[0.0000000105692377] |
| 03257091 | TRX[0.0000010000000000],USD[0.4565190000000000] |
| 03257093 | BTC[0.1474082486988660],EUR[0.1196492820000000],NFT[461206698177576206][1],STETH[1.1428141070522077],USD[0.0269905429000000] |
| 03257096 | KIN[1.0000000000000000],USD[2654.1263311300000000],USDT[0.0012370162598508] |
| 03257099 | GBP[20.0000000004350752] |
| 03257102 | KIN[1.0000000000000000],USD[0.0009196140248240] |
| 03257105 | NFT[374749522708906132][1],NFT[431857657538917498][1],NFT[473085426785573299][1],USD[0.0038677953984206],USDT[0.0000008122746513] |
| 03257108 | LUNA2[1.4628224580000000],LUNA2_LOCKED[3.4132524020000000],LUNC[318532.6700000000000000],MATIC[140.0000000000000000],USD[0.0000004220025900],USDT[0.0096650000000000] |
| 03257109 | DAI[0.0000001090603000],ETHW[0.0006186600000000],USD[0.0000000076000000],USDT[0.0000091823539497] |
| 03257114 | USD[0.0000000011659500],USDT[0.0000000021000000] |
| 03257117 | FTT[0.0000000352955591],SOL[0.0000000034966680],TONCOIN[0.0019816026772515],USD[0.0000000010000000],USDT[0.0000000008705984] |
| 03257128 | AKRO[1.0000000000000000],BAO[1.0000000000000000],TONCOIN[0.8843599100000000],USD[0.0000000363578324] |
| 03257129 | BNB[0.0000000016000000],TRX[0.0011900000000000],USDT[0.0000145420799887] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03257136 | BAO[1.000000000000000],KIN[10.000000000000000],LUNC[0.000000018817350],MATIC[0.000000006623892],USD[0.000000080744719] |
| 03257142 | USD[0.000000050000000] |
| 03257146 | USDT[0.000000033700000] |
| 03257154 | EUR[0.001679759979113] |
| 03257155 | FTT[0.029383025126924],USD[0.262857428149283],USDT[0.870918112827870],XTZBULL[0.000000020000000] |
| 03257159 | BTC[0.000000020000000] |
| 03257160 | MATICBULL[0.999800000000000],TONCOIN[0.078000000000000],USD[0.000000006407691] |
| 03257161 | ETH[0.025000000000000],ETHW[0.025000000000000],LUNA2[0.014339930240000],LUNA2_LOCKED[0.033459837220000],LUNC[3122.550000000000000],USD[0.260189312621500] |
| 03257169 | SOL[0.095000000000000] |
| 03257170 | TONCOIN[0.050000000000000],USD[0.066198340000000] |
| 03257171 | AKRO[2.000000000000000],AVAX[0.000000027091590],BAO[3.000000000000000],BNB[0.000000045000000],BTC[0.030799686033823],DENT[3.000000000000000],ETH[0.236296059603466],FTM[0.000000089595368],FTT[0.000543000000000],KIN[3.000000000000000],MATIC[0.000000004525680],NFT (314386691589384145)[1],NFT (332838313233130184)[1],NFT (356082249632633988)[1],NFT (537063244151229658)[1],RSR[1.000000000000000],SOL[0.000157488324920],TONCOIN[0.000227990000000],UBXT[1.000000000000000],USD[0.000000043569597],USDT[0.000001686723935],USTC[0.000000063878056] |
| 03257172 | ETH[0.000000096468000] |
| 03257180 | TRX[0.558825000000000],USD[3.492907682000000] |
| 03257182 | LUNA2[0.000000050000000],LUNA2_LOCKED[15.515948760000000],USDT[0.000000016192175] |
| 03257185 | USD[438.073707240000000] |
| 03257190 | USD[1.009009430000000] |
| 03257193 | USD[5.702370487102169] |
| 03257198 | GOG[38.000000000000000],TRX[0.000028000000000],USD[0.000016650025569],USDT[0.000000077898746] |
| 03257204 | POLIS[100.061948320000000] |
| 03257206 | SOL[0.000000030000000],USD[0.000000089340000] |
| 03257211 | EUR[778.000000000000000],USD[19.170811565138539],USDT[0.007050500658572] |
| 03257214 | USDT[0.210623660000000] |
| 03257217 | BNB[0.000000025600000] |
| 03257224 | BTC[0.000000057535000],FTM[0.996770000000000],FTT[0.099962000000000],LINK[0.019542000000000],SOL[0.004644690000000],TRX[0.667766000000000],USD[0.904827185662500] |
| 03257225 | BNB[0.000000017545800],USDT[0.000001665688056] |
| 03257226 | EUR[0.000000078070920],USD[0.003228798400000] |
| 03257231 | EUR[10.000000000000000] |
| 03257234 | USD[0.000000078477400] |
| 03257236 | BOBA[0.096120000000000],IMX[30.493900000000000],USD[0.004919420000000],USDT[0.000000054188608] |
| 03257237 | BAO[1.000000000000000],BNB[0.000000074409664],TRX[1.000000000000000],USDT[0.000000009863694] |
| 03257243 | SHIB[972593.837448400000000],TRX[138.393152650000000],UBXT[1.000000000000000],USD[0.005662390030861 64] |
| 03257246 | GARI[121.259011020000000],USD[0.000000048275638],XRP[14.398424570000000] |
| 03257247 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[2.000000000000000],ETH[0.000011000000000],KIN[8.000000000000000],TRX[1.000180000000000],UBXT[1.000000000000000],USD[0.000000089033999],USDT[0.000000627625685] |
| 03257248 | FTT[0.065816516866500],USD[0.097614084000000] |
| 03257249 | TRX[0.000018000000000],USDT[74.200000000000000] |
| 03257260 | TONCOIN[2.000000000000000] |
| 03257265 | USD[19.853904400000000],USTC[0.000000045293708] |
| 03257266 | USD[0.632642144015040] |
| 03257267 | APE[6.068027460000000] |
| 03257280 | ALEPH[0.000000007013600],BCH[0.000000080000000],BNB[0.000000007687443],BTC[0.000000060229759],DOT[0.000000039875699],GOG[0.000000080000000],HUM[0.000000004085280],MATIC[0.000000012972542],SHIB[0.000000003517119],SOL[0.000000056936338],SUSHI[0.000000004577186],TONCOIN[0.000000004684121],TRX[0.000000004228191],USD[0.000102386286389],USDT[0.000000040896469],YFI[0.000000020000000] |
| 03257285 | ETH[0.000000040000000],KIN[1.000000000000000] |
| 03257285 | BAO[1.173867220000000],GALA[12.452318450000000],USDT[0.000000009965291] |
| 03257286 | LUNA2[0.000000043061255],LUNA2_LOCKED[0.000001010476261],LUNC[0.009430000000000],TRX[0.001310000000000],USD[0.000000150000000],USDT[0.241108370530088] |
| 03257289 | USD[0.000000028706130],USDT[0.000000020372549] |
| 03257292 | BTC[0.000838520000000] |
| 03257293 | KIN[1.000000000000000],USD[25.000000000000000],USDT[0.000004273872444] |
| 03257294 | ETH[0.000000013394232],MATIC[0.000000047825960],NEAR[0.000000100000000],NFT (336893459578892161)[1],NFT (359346310752681744)[1],NFT (460302236562532686)[1],NFT (552130097012910235)[1] |
| 03257295 | USDT[0.000000013583912] |
| 03257296 | BAO[99990.310000000000000],USD[0.022918654480912] |
| 03257300 | USD[100.000000000000000] |
| 03257303 | FTT[25.167515470000000],TRX[0.008570000000000],USD[0.000000080887132] |
| 03257304 | BNB[0.000000100000000],ETH[0.000000076772985],REEF[0.000000089232000],SOL[0.000000042647850],TRX[0.001554000000000],USDT[0.000000020144411] |
| 03257310 | AAVE[0.000026510000000],AKRO[2.000000000000000],ATOM[0.000002520000000],AVAX[0.000000035009300],BAO[1.000000000000000],DENT[3.000000000000000],DOT[0.000000290000000],ETH[0.000191448790000],ETHW[0.000191448790000],EUR[0.655268038942565 3],KIN[8.000000000000000],RSR[2.000000000000000],UBXT[2.000000000000000],USD[0.000001889123068 5] |
| 03257312 | ATLAS[2132.391594959136859 6],BAO[1.000000000000000] |
| 03257313 | USD[25.000000000000000] |
| 03257315 | MBS[0.992440000000000],USD[29.842632813208110 5],USDT[0.000000088329052] |
| 03257320 | APT[0.960600000000000],ETH[0.005000000000000],FTT[21607.157720000000000],HT[0.039680000000000],SHIB[9940.000000000000000],USD[11197.237419142000000] |
| 03257321 | BTC[0.000000045334375],ENJ[13.997340000000000],USD[0.000142896814890],USDT[0.000178259767656 4] |
| 03257324 | USDT[1.305060640000000] |
| 03257325 | GALA[196.353220155607343 13],USD[0.090429768952385] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03257328 | DENT[1.000000000000000000],EUR[0.000238427778285],RSR[1.000000000000000000],USDT[0.000000096976524] |
| 03257333 | BTC[0.039294533726224],ETH[0.115976800000000000],USD[0.004486732763983O] |
| 03257336 | CRO[0.000360000000000000],ETHW[0.300000000020353925],FTT[0.095500600000000000],GMT[1.000000000000000000],GST[10.070000000000000000],NFT[438990927066254139][1],SOL[0.000906320000000000],USD[868.222164978516344000000000000],USDT[0.009894684522899S] |
| 03257337 | BTC[0.006096107276664O],EUR[0.000000009612648O],FTT[0.000000008624340O],LUNA2[0.000228595678000O],LUNA2_LOCKED[0.005533589917200O],LUNC[49.77790335614120O],USDT[0.000000002688845O] |
| 03257338 | USD[25.000000000000000O] |
| 03257340 | BAO[2.000000000000000000],ETH[0.000000006512000O],GALA[0.000000015701600O],KIN[1.000000000000000O],LUNA2[0.001009062440000O],LUNA2_LOCKED[0.002354479026000O],LUNC[219.725470700000000O],NFT[34701244781827337B][1],NFT[43018510123796568B][1],NFT[53985369884183781B][1],USDT[0.000000007278827O] |
| 03257341 | USDT[3.812592312000000O] |
| 03257343 | USDT[0.000015212240126A] |
| 03257345 | USDT[0.055611759262500O] |
| 03257347 | XRP[106.911309250000000O] |
| 03257352 | LTC[0.000000000000000O],TONCOIN[0.008019640000000O],USD[0.000993512264427G] |
| 03257361 | BTC[0.012275280000000O],FTT[11.50787301000000O],NFT[31319950055126672][1],NFT[33754780301342804B][1],NFT[34882963906776878B][1],NFT[37801195847774326][1],NFT[43697615429668903][1],NFT[46910042079408331O][1],NFT[48004366525528016O][1],NFT[48672208005308330][1],NFT[48822385371151498B][1],NFT[50371356354438][1],NFT[51544588005361270][1],NFT[53621888795246892][1],NFT[54682971226715360][1],NFT[55939915582586257B][1],NFT[57080005892223183B][1],SRM[0.038493680000000O],SRM_LOCKED[3.354785980000000O],USD[8645.034676176168040B] |
| 03257364 | CRO[19.06620000000000O],USD[106.882266231000000O],USDT[0.000000068864945],XRP[100.98955000000000O] |
| 03257369 | USDT[94.324573708200000O] |
| 03257371 | BF_POINT[400.000000000000000O],USD[1779.442786670000000O] |
| 03257374 | TONCOIN[0.070000000000000O],USD[0.007229530200000O] |
| 03257380 | FTT[0.000000008400000O],USD[0.093754574594452],USDT[0.000000093101088] |
| 03257380 | DENT[1.000000000000000O],TRX[1.000000000000000O],USDT[0.000227571220562S] |
| 03257383 | USD[9.925797373874314O] |
| 03257385 | ATOMBULL[2923943.310000000000000O],TOMOBULL[240440000.000000000000000O],TRX[0.000777000000000O],USD[0.036503643300000O],USDT[0.000000054271744] |
| 03257389 | AKRO[1.000000000000000O],BAO[1.000000000000000O],BNB[0.000001000000000O],DENT[2.000000000000000O],ETH[0.000000073873004],KIN[5.000000000000000O],NFT[42142539702659044B][1],RSR[1.000000000000000O],TRX[0.000012000000000O],USD[0.000006311138050B],USDT[0.000000069751642] |
| 03257391 | EUR[0.027415711915240B],HNT[2.885030530000000O],UBXT[1.000000000000000O] |
| 03257393 | GALA[9.752000000000000O],USD[0.525104600000000O] |
| 03257395 | DENT[1.000000000000000O],ETH[0.035128830000000O],ETHW[0.035128830000000O],USD[0.000187876490242] |
| 03257398 | AMPL[0.000000004632036],AVAX[0.000000002083000O],BNB[0.000000058357639],DOT[0.000000037384580O],FTT[27.922609630190829B],MATIC[0.000000075922754],USD[7613.091520603506194S],USDT[0.000000231221525] |
| 03257400 | ETH[0.000047000000000O],ETHW[0.000047000000000O],NFT[32716378223566772S][1],NFT[43627267120816715][1],NFT[45215078839917916O][1],USD[0.067141430000000O] |
| 03257409 | USD[0.000000087384510] |
| 03257418 | ATLAS[1600.000000000000000O],USD[0.705193552137500O],USDT[4.200000000297412O] |
| 03257419 | BNB[0.000000047484800],NFT[35314273770146807S][1],NFT[50299975772860894][1],SOL[0.000000099579008],TRX[0.000066000000000O],USD[0.000000033523428],USDT[0.000002446430047B] |
| 03257420 | BTC[0.000000036661911],LOOKS[0.000000019225631],SOL[0.000000064712318],USD[1.202391191557259O],XRP[0.000000072208400] |
| 03257423 | EUR[0.000012071505983],USD[0.000000133479764] |
| 03257424 | TONCOIN[0.040000000000000O],USD[0.010379210000000O] |
| 03257425 | BTC[0.009854070000000O],SOL[1.004096310000000O],USD[0.000080436524802],USDT[0.000000048895546] |
| 03257428 | KIN[1.000000000000000O],USD[0.000000070689454] |
| 03257433 | USD[25.000000000000000O] |
| 03257434 | USD[0.003945141200000O] |
| 03257439 | SOL[0.000970447650000O] |
| 03257442 | ATLAS[2193.350172350000000O],BAO[1.000000000000000O],POLIS[25.551180800000000O],RSR[1.000000000000000O],UBXT[1.000000000000000O],USD[0.000000409254038] |
| 03257443 | TONCOIN[22.260000000000000O],USD[0.000000001591800] |
| 03257446 | BTC[0.000000100000000O],EUR[0.000000150298042],FTT[0.000000010000000O],USD[0.048299124597310?],USDT[0.000000115758855] |
| 03257450 | SOL[0.000001300000000O],USD[0.000006558997794] |
| 03257457 | USD[0.000000009080908O],USDT[0.000000010521817G] |
| 03257460 | BTC[0.000011550000000O],EUR[0.016209715330934O],LUNA2[0.000000191318472],LUNA2_LOCKED[0.000000044640976?],LUNC[0.004166000000000O],USD[0.000000007738412B] |
| 03257466 | APE[0.000055427432000O],BAO[1.000000000000000O],ETH[0.000035670809000O],ETHW[0.000035670809000O],GALA[0.000000010640000O],KIN[1.000000000000000O],NFT[41726770229882878O][1],NFT[47863036101634426B][1],NFT[49692967936733544B][1],NFT[52075108867938336B][1],NFT[52237916179676549][1],TRX[1.000000000000000O] |
| 03257471 | USD[0.007292641400000O] |
| 03257477 | USD[0.000000090518632],USDT[0.000000010000000] |
| 03257483 | BF_POINT[200.000000000000000O],BTC[0.038061900000000O],ETH[2.580982675000000O],ETHW[2.579901455000000O],KIN[1.000000000000000O],USD[0.003860686091900220] |
| 03257488 | LUNC[42.00720721439126O],FTT[0.000000037984170],USD[0.035512181952439O],USDT[0.000000004854516] |
| 03257491 | TRX[0.000000008638000O] |
| 03257493 | AMPL[0.000000017050489],BAR[0.000000083627B4],BOBA[0.000000022795070],BTC[0.002620808795025S],FTH[0.039422448716952I],ETHW[0.039422448716952I],EUR[0.000486900000000O],FIDA[0.000000035912076],FTT[0.258336652147255S],GAR[0.000000018126605],GOG[0.000000043058408],KNC[0.000000070438367],LIN K[0.000000023280552][1],LOOKS[0.000000001846520],MAPS[0.000000079656525],PUNDIX[0.000000063545150],SLND[0.000000087734179],SOL[0.350000000000000O],TONCOIN[0.000000050326624],USD[0.003478651201638I],WAVES[0.000000021480B4] |
| 03257494 | USDT[1.000033733058529B] |
| 03257495 | EUR[0.000000073993359],GBP[0.000008584334166O],USD[30.000000000505086961] |
| 03257498 | BNB[0.260000000000000O],BTC[0.000994865901620],EUR[233.209673293115500O],USD[22.117434464016568I],USDT[10.000000013729077O] |
| 03257499 | EUR[0.000000005177240],IMX[18.000000000000000O],USD[0.802160704239348S],USDT[0.000000085000000] |
| 03257500 | NFT[37272856317418869O][1],USD[-0.007708429318600O],USDT[0.009800000000000O] |
| 03257501 | TRX[0.962918000000000O],USDT[0.000012568907435G] |
| 03257505 | USD[30.000000000000000O] |
| 03257506 | ALEPH[2615.599595020000000O],BTC[0.026856460000000O],ETH[2.003323970000000O],ETHW[2.003323970000000O],SOL[3.032059380000000O],USDT[0.000025563049685B] |
| 03257507 | USD[0.000000101153945] |
| 03257508 | REAL[56.993060000000000O],USD[0.261511125000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03257510 | AVAX[1.246793000000000000],BTC[0.000001030000000],ENS[4.126233600000000],ETH[0.000012780000000000],HNT[14.229705700000000000],LINK[75.471562780000000000],LOOKS[87.784958420000000000],MATIC[2.457042480000000000],NFT (323149827217800088)[1],NFT (404840556709686694)[1],NFT (420483786427655141)[1],NFT (472726685528151026)[1],NFT (505473606296459351)[1],SAND[41.273145280000000000],USD[0.000000039504525],USDC[1452.929975750000000000] |
| 03257515 | TONCOIN[172.600000000000000000],USD[0.003108888750000000],USDT[0.000000019566782] |
| 03257516 | USD[255.109449875000000000] |
| 03257531 | ETH[0.000000037600000],USD[0.000000162453162],USDT[0.000000041780744] |
| 03257532 | BAO[0.000005600000000],EUR[0.000000005909185 0],MATIC[0.000000004887986 5],USD[0.000042413657672],USDT[0.000242565215210] |
| 03257538 | BNB[0.000000080000000],ETH[0.000000058720000],TONCOIN[17.124962000000000000],USD[0.073148775000000000],USDT[0.000000007800000000] |
| 03257540 | TRX[18.428788418617803],USD[0.696592360526847 7] |
| 03257541 | BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[0.001554000000000000],USDT[0.000008404305055 0] |
| 03257546 | TONCOIN[13.460000000000000000],USD[0.000000099725992],USDT[14.906529160000000000] |
| 03257550 | ATLAS[9486.777872570000000000],USDT[0.000000001636712] |
| 03257552 | CRO[170.000000000000000000],USD[4.033912700000000000],XRP[120.000000000000000000] |
| 03257553 | BAT[82.290662240000000000],CRO[950.630509890000000000],DENT[21749.433020270000000000],EUR[0.000000017521275],FTM[116.197433020000000000],FTT[3.055466210000000000],GALA[1723.657889750000000000],GRT[277.254490440000000000],NEAR[10.963010070000000000],SOL[4.031503050000000000],SRM[80.909061550000000000],USDT[0.000037880692] |
| 03257563 | USD[0.000000050352500] |
| 03257567 | BTC[0.000047650000000],DFL[500.000000000000000000],USD[1.272504150000000000] |
| 03257573 | BAO[1.000000000000000000],TRX[1.000000000000000000],USD[25.000000000000000000],USDT[0.000007329396551 9] |
| 03257574 | TONCOIN[0.010000000000000000] |
| 03257578 | USDT[0.000000018799991] |
| 03257579 | COPE[0.139072732355786 7],USD[18.229491700000000000] |
| 03257581 | USD[-0.092629347731024 6],USDT[0.103743770000000000] |
| 03257584 | FTT[2.650961500000000000],GOG[272.160178150000000000],USD[0.998933560000000000],USDT[2.851236470000000000] |
| 03257586 | USDT[3.606125028223498 6] |
| 03257588 | USD[0.062324116752801 0],XRP[0.000000010000000] |
| 03257596 | USD[500.010000000000000000] |
| 03257597 | TONCOIN[0.020000010000000000],USD[0.000000068602494] |
| 03257599 | BCH[0.000000008744186 9],BNB[0.000001358040050],BTC[0.000000600000000],ETH[0.000000020987175],LTC[0.000000011355922],MATIC[0.000000012647944],SOL[0.000000068399697],TRX[0.000777000000000000],USD[0.000002222040077 4],USDT[0.005959501173005 8] |
| 03257603 | FTT[0.159726487192800 0],USDT[0.000000005712000] |
| 03257604 | BRZ[0.000293480000000 0],USD[-0.427482378094399 7],USDT[0.591727738507828] |
| 03257608 | BTC[0.000000092400000],POLIS[10.200000000000000000],USD[0.000297881310156 8],USDT[0.341100000000000000] |
| 03257621 | FTT[0.000000081000000],TONCOIN[101.780000000000000000],TRX[0.000000085961475],USD[0.000002822295936] |
| 03257625 | MANA[15.000000000000000000],USD[0.383785950000000000] |
| 03257626 | USD[0.000000053688000 0] |
| 03257627 | USD[0.000000437628695 6] |
| 03257633 | USDT[0.000000059032325 0] |
| 03257634 | USD[0.000000065961139],USDT[24.903377582612500 0] |
| 03257637 | BAO[1.000000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000072124781] |
| 03257640 | ALGO[112.000000000000000000],AVAX[1.754468110000000000],BTC[0.121976343000000000],CHZ[180.000000000000000000],ETH[0.889828104000000000],ETHW[0.755854100000000000],FTT[4.896684000000000000],LINK[3.899429600000000000],SAND[12.997400000000000000],SOL[7.118610080000000000],USD[1645.217529901504541] |
| 03257642 | USD[0.000000100000000] |
| 03257643 | BNB[0.000000017800000],USD[0.000000005471353 6] |
| 03257648 | ATOM[0.096000000000000000],USD[0.444952596000000000],USDT[0.039265370250000000] |
| 03257649 | TONCOIN[387.055000000000000000],USD[0.000000080365641],USDT[0.000000009210000] |
| 03257650 | BTC[0.000000060000000],USD[0.000000046821228] |
| 03257651 | ATLAS[26796.854084180000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000003656354] |
| 03257654 | SOL[4.780000000000000000],USD[0.022396400000000000] |
| 03257661 | GENE[0.029260000000000000],TRX[0.002335000000000000],USD[-0.098535114260342 4],USDT[0.109591360000000000] |
| 03257663 | USD[30.000000000000000000] |
| 03257667 | USD[30.000000000000000000] |
| 03257671 | USD[200.010000000000000000] |
| 03257676 | TONCOIN[66.854273320000000000],USD[-0.009798058981714 4],USDT[0.000000016798402],XAUT[0.000007529651292 5] |
| 03257678 | ATOMBULL[14186.231794740652350],BEAR[0.000000009309714 70],FTT[0.000000001413881 0],USD[0.002936712272589] |
| 03257680 | BTC[0.017018530000000],ETH[0.240977130000000],ETHW[0.240977130000000],FTT[0.036652510000000000],PSY[1000.000000000000000000],SOL[7.348050385000000000],SRM[1.308921410000000000],SRM_LOCKED[7.811078590000000000],USD[0.000000070741200],USDT[32.703329771549120 2] |
| 03257683 | BAO[2.000000000000000000],KIN[1.000000000000000000],USD[0.000367830444734] |
| 03257689 | USD[0.000000028683245],USDT[0.000000041967560] |
| 03257693 | EUR[0.476742770000000000],IMX[0.052402457650000000],USD[0.000000000948873] |
| 03257694 | BULL[0.450300000000000000],USDT[0.000000075000000] |
| 03257701 | AVAX[0.199964000000000000],APE[0.000000008854142 8],ATOMBULL[0.000000000558536 2],AVAX[0.000000046585282 8],BEAR[0.000000009693503],BNB[0.000000039119475],BTC[0.000000005148416 3],BULL[0.000000048379917],CEL[0.000000029595248],CRV[0.000000072227625],DAI[0.000000008623835],DOGE[0.000000008206025 8],ETH[0.000000003701591],ETHBULL[0.000000012683020],LINK[0.000000047996706],MATICBEAR2021[27700.124335810000000000],USD[0.000000085649736],USDT[0.000000083614376],USDTBEAR[0.000000019964980],USDTBULL[0.000000058810800],YFI[0.000000001550176 0] |
| 03257703 | ANC[504.071261730000000000],BAND[0.059085400000000000],BTC[0.000192210155626],DOGE[0.892330000000000000],ETH[0.000000060000000],EUR[1.925294248126150 0],FTT[25.705906560000000000],LUNA2[3.018012490000000000],LUNA2_LOCKED[6.947631761000000000],TRX[528.815400000000000000],USD[506.408070697389914],USDT[0.100048590000000000] |
| 03257705 | TRX[0.000013000000000],USD[0.009836741916984 2],USDT[0.000000098495306] |
| 03257710 | USD[37.463296950000000000] |
| 03257721 | ADABULL[0.000000080000000],APE[0.000000008854142 8],ATOMBULL[1.000000000585362],AVAX[0.000000000558536 2],BEAR[0.000000009693503],BNB[0.000000039119475],BTC[0.000000005148416 3],BULL[0.000000048379917],CEL[0.000000029595248],CRV[0.000000072227625],DAI[0.000000008623835],DOGE[0.000000820 0625 8],ETH[0.000000003701591],ETHBULL[0.000000012683020],LINK[0.000000047996706],MATICBEAR2021[27700.124335810000000000],USD[0.000000085649736],USDT[0.000000083614376],USDTBEAR[0.000000019964980],USDTBULL[0.000000058810800],YFI[0.000000001550176 0] |
| 03257724 | BAO[1.000000000000000000],BNB[0.000000081530500],DENT[1.000000000000000000],KIN[3.000000000000000000],UBXT[1.000000000000000000],USD[0.000198693991030] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03257731 | USD[0.7795090000000000] |
| 03257747 | AVAX[0.180593074037270],AXS[0.610111382597140101],BNB[0.141681146586942230],BTC[-0.000030764105267110],CHR[77.89300000000000000000],CRO[129.45000000000000000],DOGE[773.762658949239913300],DOT[20.654176216994630100],ENJ[57.597945660000000],ETH[0.209695801815329400],ETHW[0.209695802569250100],FTM[105.394831799317086900],FTT[0.911281120000000000],GALA[240.174519940000000000],KIN[8724.000000000000000000],LTC[-0.025990750907330900],MANA[117.460575794000000000],MATIC[48.260914425028317100],SAND[27.346965180000000000],SHIB[3767718.901142095000000000],SKL[0.003800000000000000],SOL[0.560279608713087100],SUSHI[0.006300000000000000],SXP[0.949910773741145900],USD[-86.463230256273725400],USDT[379.827499511591475110],XRP[0.408291687095374040] |
| 03257749 | KIN[1.0000000000000000],USDT[0.0000000004111145800] |
| 03257750 | BAO[9.00000000000000000000],BTC[0.000369321378700000],EUR[0.000001677309884400],KIN[7.00000000000000000000],TRX[1.00010000000000000],UBXT[3.00000000000000000],USD[0.000057337843912100],USDT[0.001041100000000000] |
| 03257751 | AKRO[1.00000000000000000],USDT[0.000090094950901200] |
| 03257755 | USD[0.000000050041475000] |
| 03257758 | USDT[1.000000004782271800] |
| 03257759 | BTC[0.000117584705118300],DOT[23.795240000000000000],FTT[83.189800000000000000],LINK[0.426615002820660000],MANA[474.000000000000000000],SAND[182.963400000000000000],SOL[13.854005250076160000],USD[0.006459339504129400],USDT[0.192632210143783900],XRP[298.0000000000000000] |
| 03257760 | ATLAS[3222.943071770000000000],BF_POINT[200.0000000000000000],DENT[2106819.867041130000000000],ENJ[255.988556574116719000],EUR[0.000000076844340000],KIN[1.0000000000000000],RNDR[72.141075730000000000],UBXT[1.0000000000000000],USDT[0.0000000092763716] |
| 03257761 | USD[0.0004504364874455000] |
| 03257762 | IMX[21.4000000000000000],USD[0.064049609662400000] |
| 03257765 | USD[0.000001006606260000] |
| 03257766 | TRX[0.0000000045944504000] |
| 03257770 | BTC[0.602151250000000000],USD[0.00000001258432330],USDT[0.0000000076639384] |
| 03257772 | USD[0.0000000079000000000] |
| 03257777 | ATLAS[2509.876000000000000000],AVAX[9.098120000000000000],BNB[1.887855050000000000],ETH[0.069411100000000000],ETHW[0.000195000000000000],LINK[0.097600000000000000],LUNA[0.000800663624800000],HNT[10.0000000000000000],LUNA2_LOCKED[0.001868215124000000],LUNC[174.346190000000000000],MATIC[199.806100000000000000],NEAR[65.991500000000000000],SAND[15.000000000000000000],SOL[0.006180000000000000],USD[36.257196253390859200],USDT[10.379514612500000000] |
| 03257779 | TRX[0.000014000000000000],USD[0.0000000001223190] |
| 03257780 | AKRO[1.00000000000000000],BAO[2.0000000000000000],ETHW[1.076175530000000000],KIN[4.00000000000000000],NFT[338614994926205230][1],NFT[395643188940846134][1],NFT[451214318059013547][1],USD[0.000000193100385],USDT[163.78126724178840590] |
| 03257786 | BAO[1.00000000000000000],KIN[2.0000000000000000],USD[0.0000595480690008],USDT[1.780839685084753600] |
| 03257790 | BTC[0.001298765000000000],ETH[0.059998025566504400],ETHW[0.000998025566504400],EUR[87.245000000000000000],LUNA2[0.476906729403280000],LUNA2_LOCKED[1.112782368740990000],LUNC[6.240253471470662800],NFT[294277532920396237][1],TRX[1.000000000000000000],USD[-18.258176738215452300] |
| 03257792 | USD[25.0000000000000000] |
| 03257794 | FTT[0.000253046584160700] |
| 03257795 | SLP[6.368000000000000000],USD[0.402799714300000000000000000],USDT[2.490000000000000000] |
| 03257808 | TONCOIN[31.2900000000000000] |
| 03257811 | AKRO[1.00000000000000000],AVAX[0.000000000698626560],BAO[2.00000000000000000],BNB[0.000000082618900],BTC[0.000009294730226300],CTX[0.000000064699724],DENT[1.000000000000000000],ETH[0.000092800000000],FTT[2.253934730432446600],LTC[0.000000005481128600],LUNC[0.000000010209624200],RUNE[0.000000082109151500],SLP[0.000000005040188],SOL[0.00000009415715000],TRX[0.000836109123930000],USD[966.139932336308347],USDT[55.998233315085383800],XRP[0.00000000931021522] |
| 03257814 | BAO[1.00000000000000000],DENT[1.00000000000000000],KIN[1.00000000000000000],TRX[1.00000000000000000],USD[9.467428622615000000] |
| 03257817 | USD[9.467428622615000000] |
| 03257819 | BTC[0.002499802000000000],DENT[65.551000000000000000],EUR[0.008682380000000],FTT[0.700000000000000000],SOL[0.180000000000000000],USD[0.654880085138552400] |
| 03257823 | BTC[0.030988880794496],EUR[0.0000008424958260],LINK[45.237690475059560000],USD[0.0000000682160031] |
| 03257824 | ETH[0.004984000000000],ETHW[0.004984000000000] |
| 03257825 | ATLAS[89.982900000000000000],TLM[4.00000000000000000000],USD[0.103330811000000],USDT[0.0000000001701881] |
| 03257830 | DENT[1.00000000000000000],GALA[0.000000064273008],TRX[70.0000001000000000] |
| 03257836 | AVAX[1.00000000000000000],BTC[0.000072564000000],BUSD[8067.0000000000000000],ETH[0.09999990000000],ETHW[0.203209005000000],FTT[0.064773546499963900],USD[42861.588144725515000],USDC[1803.0000000000000000],USDT[0.0000000076250000],XRP[0.9200000000000000] |
| 03257837 | USDT[0.000000042773512] |
| 03257838 | BTC[0.0314448800000000] |
| 03257844 | GENE[0.000000009025270],TRX[0.001565000000000000],USD[0.0000000631560260],USDT[3.423198772740356600] |
| 03257845 | TRX[0.000000018590060],TRY[0.000000460969984],USD[0.000000530322485],USDT[0.000000048174047] |
| 03257849 | BAO[1.00000000000000000],DENT[1.00000000000000000],NFT[400483813972967563][1],NFT[432263289498152978][1],NFT[448383905605916471][1],USD[0.000000146336037],USDT[2.07258555000000000] |
| 03257853 | FTT[0.044058445345200],USD[0.000031729850] |
| 03257856 | AKRO[1.00000000000000000],BAO[6.00000000000000000],FTM[46.541580130000000],KIN[4.0000000000000000],LINK[0.000061030000000],USD[0.0000000226995388] |
| 03257862 | EUR[33.780661620000000],USD[1.270450644994618600] |
| 03257864 | USD[25.0000000000000000] |
| 03257865 | USD[0.0000001116926660],USDT[0.000000038081800] |
| 03257867 | BOBA[228.182280000000000000],USD[29.999877076800000],USD[0.0056130000000000] |
| 03257868 | BTC[0.0027037000000000] |
| 03257870 | PRISM[107070.0000000000000000],USD[0.1184269900000000],USDT[0.0000000272345380] |
| 03257872 | USD[0.000000004782271800] |
| 03257873 | AVAX[285.013778900000000],AXS[281.079972310000000],BNB[9.372652830000000],COMP[23.123200000000000],DOT[362.369583940000000],ENJ[9586.305905270000000],ETH[5.368601710000000],EUR[0.037709400000000],MANA[7317.901233450000000],NEAR[896.662641030000000],SAND[6808.810674290000000],SOL[28.3.203350222000000],TRX[0.000267000000000],USD[0.000000003422939354],USDT[3488.309575371802907 4] |
| 03257876 | TONCOIN[299.2000000000000000],USD[0.0934254027500000] |
| 03257886 | TONCOIN[2.440000000000000000],USD[0.0061199167213218],USDT[0.000000008000000] |
| 03257891 | USD[2.629415929000000] |
| 03257892 | DFL[0.0000000038000000],GBP[0.000000014998445],USD[0.0000008731806806] |
| 03257896 | BNB[0.000501700000000],LTC[0.002328070000000],MATIC[0.000000008000000],TRX[0.625145000000000],USD[0.1075767064143363],USDT[0.0000000098201534] |
| 03257897 | TONCOIN[77.768217330000000],USD[0.2990633601294192],USDT[0.0002394128570368] |
| 03257899 | USDT[0.000001383499020] |
| 03257912 | EUR[0.0000000590384120],USD[0.0028316411550000] |
| 03257913 | BTC[0.000101060000000000],FTT[0.153292790000000],GARI[0.737728150000000],GOOGL[0.086197800000000],IMX[3.609655640000000],MANA[1.238110740000000],PAXG[0.003010130000000],PENN[0.181023070000000],PSY[6.158262690000000],SQ[0.029051120000000],TLM[30.303805420000000],TRX[43.575620170287136 9],TWTR[0.00000001379090],USD[2.901069463733806] |
| 03257914 | BTC[0.0027653500000000],EUR[0.0027930170391800],USD[0.0000001384276000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03257918 | SOL[0.000000001748177],TONCOIN[24.49784577114574400],USD[0.041429602818726],USDT[0.000000027352135] |
| 03257927 | USD[0.000000011015362],USDT[24.64271853000000000] |
| 03257930 | ETHW[0.000579000000000000],USD[1.410321033600000000] |
| 03257940 | TRX[11.822915000000000000] |
| 03257946 | USDT[0.000012599149811] |
| 03257957 | ETH[0.0000000359200000] |
| 03257962 | USD[0.000000013331327],USDT[0.000000002000000] |
| 03257964 | AAVE[0.000000056457790],BNB[0.003182000000000000],FTT[0.089379363525213],REN[0.000000070952424],UNI[0.000000090125641],USD[-18.408786352652955],USDT[111.271567520286271 9] |
| 03257965 | TRX[0.000178000000000000],USD[0.803913529532455],USDT[41.823200005481830] |
| 03257972 | BRZ[0.533764140000000000],BTC[0.000000002717242 5],LOOKS[-0.332037114598193 5],USD[0.084398826750418 0],USDT[0.062921798018244] |
| 03257974 | FTT[0.083920000000000000],TRX[0.000001000000000000],USD[0.921816070280477 3],USDT[1.290887303000000 0] |
| 03257975 | ATLAS[2843.2850963250000000 0] |
| 03257976 | APE[65.386920000000000000],DOT[29.994000000000000000],MANA[199.960000000000000000],SAND[249.950000000000000000],SOL[19.996000000000000000],USD[1.380000000000000000] |
| 03257985 | USD[30.000000000000000000] |
| 03257986 | EUR[0.000000340114434 7] |
| 03257989 | LTC[0.000000004658392 5],USD[0.000004308532092],USDT[0.000000125118598 8] |
| 03257990 | USD[0.000000008829430] |
| 03257996 | BTC[0.002844000000000000],GBP[0.000150052493080 0] |
| 03258004 | USD[30.000000000000000000] |
| 03258008 | USD[25.000000000000000000] |
| 03258011 | EUR[0.004407220000000000],USD[0.000000152631145] |
| 03258019 | KIN[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000005966360] |
| 03258021 | TONCOIN[245.000000000000000000] |
| 03258022 | USD[0.000000003070617 0],USDT[0.000000064000000] |
| 03258026 | MANA[100.000000000000000000],SAND[100.000000000000000000] |
| 03258029 | LTC[0.000536660000000000] |
| 03258033 | USD[25.000000000000000000] |
| 03258036 | USD[25.000000000000000000],USDT[60.799359000000000000] |
| 03258038 | BIT[0.000000000500000 0],BTC[0.000000008070000 0],ETH[0.000000061410079],FIDA[0.000000040083400],FTM[0.000000040378155],FTT[0.000000090000000],GBP[0.000000005759224],LOOKS[0.000000007584000],QI[0.000000084332200],SAND[0.000000080000000],SOL[0.000000077012509],USD[69.500572471851103 5] |
| 03258041 | POLIS[461.165285017163684] |
| 03258048 | TONCOIN[0.064949430000000000],USD[0.052607891000000000] |
| 03258050 | BAO[1.000000000000000000],BNB[0.002298090000000000],BTC[0.000045411783250],ETH[0.000329100000000],ETHW[0.009035020000000000],FTT[4.382012078650000 0],NEAR[0.033274220000000000],SOL[0.008933720000000000],USD[0.002171712000000 0],USDT[5198.722721032918000 0] |
| 03258051 | USD[0.000000067500000] |
| 03258052 | EUR[0.000000011381859 5],LTC[0.006797900000000000],USDT[0.000000086435480] |
| 03258053 | BNB[0.000000002563392 0],BTC[0.000000004304249 4],FTT[0.000000057814459],USD[0.000005124037112] |
| 03258060 | ATLAS[0.003175730000000000],BAO[3.000000000000000000],KIN[2.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000091419919],USDT[0.004980044610785] |
| 03258065 | BTC[0.008399316000000000],SOL[0.006120000000000000],USD[0.662079040055000 0] |
| 03258071 | USD[0.000000024655139 0],USDT[0.000000091676064] |
| 03258073 | ALGOBULL[0.000000005089552 5],MATICBULL[0.000000007015518],SUSHIBULL[0.000000076239900],TRX[0.000000005483256 1],USDT[0.000000008429403 8],XRPBEAR[4264109.307692306712572 5] |
| 03258077 | CRO[499.900000000000000000],ETH[0.292953000000000000],ETHW[0.292953000000000000],MKRBEAR[300000.000000000000000000],USD[160.183485280000000000000000] |
| 03258078 | USD[0.000009760365484 0],USDT[0.000000007571184] |
| 03258079 | TONCOIN[0.050000000000000000],USD[0.000000004750000 0] |
| 03258081 | GBP[0.000000023321475],TRX[0.000098000000000000],USD[0.000000120793724],USDT[0.000000056879210] |
| 03258085 | ETH[0.000000041000000],GST[0.448358880000000000],SOL[0.000000037005696],TRX[0.000777000000000000],USDT[0.000000011243587] |
| 03258086 | USD[0.000001347465 59],USDT[2.505040999903 26400] |
| 03258094 | USD[0.000000008829430] |
| 03258095 | USD[0.000000051760000],TRX[0.000000056697170],USD[0.106552462098818 0],USDT[0.000000062573344] |
| 03258098 | USD[34.000051965166628] |
| 03258099 | FTM[0.000000006537900 0],USD[0.000000003884395 2] |
| 03258101 | FTT[0.020439966491269 0],USD[0.000001124396 50],USDT[0.000000002400000 0] |
| 03258104 | BTC[0.002610000000000000] |
| 03258107 | AAVE[0.000000008000000 00],ETH[0.000000060000000 00],RAY[0.000000008000000 00],TRX[0.000000047523606],TRY[0.000000056593160],USD[0.664348100000000000],USDT[0.000000096357220] |
| 03258109 | AKRO[1.000000000000000000],BAO[1.000000000000000000],LINK[245.528770690000000000],TRX[1.000000000000000000],USD[171.090697368561 8322] |
| 03258111 | BTC[0.000000030000000],DOGE[2338.000000000000000000],DOGEBULL[0.400000000000000000],ETH[6.500000010600000 00],ETHW[0.000000009053448 0],EUR[0.000000188500000],FTM[245.987650000000000000],FTT[25.095405420000000000],MATIC[0.000000046879360],TRX[12944.674780000000000000],USD[2496.123538016797299 0],USDT[0.000000029638732 7] |
| 03258112 | EUR[500.000000000000000000] |
| 03258118 | BTC[0.000373018061200],FTT[0.300000000000000000],SRM[9.163512590000000000],SRM_LOCKED[0.139724830000000000],USD[2.260239988740000] |
| 03258124 | FTT[0.000000001226918],SLND[0.000000060902500],SOL[0.000000071195767],SRM[0.002364380000000000],SRM_LOCKED[0.013810200000000000],USD[0.000000007607 6920],USDT[0.000000011726401] |
| 03258128 | USD[30.000000000000000000] |
| 03258129 | USD[0.003844980000000],USDT[0.000000008586 08] |
| 03258130 | FTT[0.221596862100000 0],USD[0.000000042050720],USDT[0.000000040000000],XRP[0.000000063567383] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03258132 | USD[0.0000000040005599],USDT[0.0000000013836817] |
| 03258134 | USD[0.0000000071672322] |
| 03258138 | TRX[0.0000010000000000] |
| 03258140 | ATLAS[0.0000000036127144],ETH[0.0003159138166852],ETHW[0.0003159112768022],MATIC[0.0000000065639520],SOL[-0.0000000002543658],USDT[0.0000000040829005] |
| 03258147 | USD[25.0000000000000000] |
| 03258156 | USD[2.3916000000000000] |
| 03258166 | GOG[0.9520000000000000],LUNA2[4.6349768610000000],LUNA2_LOCKED[10.8149460100000000],USD[0.2423961067116800],USDT[0.0000000030669796] |
| 03258167 | 1INCH[172.9654000000000000],LUNC[82058.0000000000000000],SOL[1.9900000000000000],USD[4.5745029200000000],USDT[700.4000000109714649] |
| 03258168 | DOT[0.5000000000000000],GOG[0.4607565100000000],USD[0.9797020250000000],USDT[0.0000000106785567] |
| 03258176 | USD[0.0000063219966057] |
| 03258178 | BTC[0.0000000003127747],ETH[0.0000000013987449],MANA[0.0000000067525353],SAND[0.0000000021891136],SOL[3.5277503860211366],USD[0.0001678163950288] |
| 03258189 | BAO[1.0000000000000000],TRX[1.0009420000000000],USD[0.0000080808963907],USDT[0.0000000070877816] |
| 03258193 | USDT[0.0000000011153080] |
| 03258196 | EUR[1651.4507676300000000] |
| 03258205 | ATLAS[0.0000000075100000],SOL[0.0000465900000000],USD[-109.5878229863522732],USDT[124.5128207338902729] |
| 03258211 | USD[0.0000000041760000],USDT[0.0000000037304000] |
| 03258213 | USD[0.0007686565000000],USDT[0.0056840777459102] |
| 03258222 | USD[0.0000000002500000] |
| 03258225 | EUR[0.0001662137850807],SOL[0.0025289000000000] |
| 03258228 | USD[0.0000000034758960] |
| 03258231 | USD[11.7906124425214144],USDT[0.0000000401290844] |
| 03258232 | AURY[8.0000000000000000],CRV[96.0000000000000000],IMX[1773.3000000000000000],PERP[66.5000000000000000],RUNE[81.5000000000000000],TRU[333.0000000000000000],USD[534.8640123137808000],USDT[0.0000000076396376] |
| 03258235 | ETH[0.0968121494388216],ETHW[0.0968121494388216],TONCOIN[0.0000000023768224],USD[0.0000000165410529],USDT[0.0000000289542964] |
| 03258242 | BAO[3.0000000000000000],KIN[5.0000000000000000],TRU[1.0000000000000000],UBXT[2.0000000000000000],USD[1.0000142653780251],USDT[0.0000000052899565] |
| 03258243 | AVAX[23.6992260000000000],BNB[0.0097768000000000],BTC[0.1500000000000000],CRO[3759.8002000000000000],DOT[74.6951220000000000],ETH[1.4149433000000000],LINK[35.2000000000000000],NEAR[58.7894160000000000],SOL[14.4590226000000000],TRX[0.0004840000000000],USD[1663.5989210367513638],USDT[504.9677143291829820] |
| 03258245 | BTC[0.0499924600000000],USD[0.0000000040052400],USDC[4556.2095764400000000] |
| 03258247 | USD[0.0048220100000000] |
| 03258252 | TONCOIN[0.0600000000000000],USD[0.0070350601000000] |
| 03258261 | ETH[0.0000000065000000] |
| 03258268 | DAI[0.0000000037416951],HNT[0.0000000048504696] |
| 03258270 | USD[0.0000000286287631],USDT[0.0000000098573576] |
| 03258274 | USDJ[-30.5992109216875500],USDT[209.0000000000000000] |
| 03258276 | TSLA[0.0099352000000000],USD[481.5953375979000000] |
| 03258279 | USDJ[-1.2572066930750000],USDT[1.8100000114502472] |
| 03258280 | USD[95.1507122102752500] |
| 03258283 | AKRO[1.0000000000000000],BAO[2.0000000000000000],FTT[0.0001029000000000],KIN[3.0000000000000000],POLIS[26.1307654700000000],REAL[2.4928337900000000],USD[0.0000000844575522],USDT[0.0000002820965565] |
| 03258293 | BTC[0.0000000050000000],TRX[0.5655760000000000],USDT[0.0000963406450673] |
| 03258295 | USD[0.0000000070000000] |
| 03258300 | USD[-0.0157694723269133],USDT[0.0183599600000000] |
| 03258304 | USD[26.4621584700000000],USDT[0.0034246600000000] |
| 03258305 | USD[120.4892105300000000] |
| 03258318 | IMX[0.0981000000000000],USD[0.0000000089446824],USDT[0.0000000011001924] |
| 03258319 | BTC[0.0055000000000000],ETH[0.0799978000000000],ETHW[0.0799978000000000],EUR[1.6335219700000000],USD[1.2252214100000000] |
| 03258322 | GBP[0.0000007284501651],GOG[8.8700069606508048],MNGO[0.0000000054461992],USD[0.0000000011691781] |
| 03258331 | USD[0.0000000692118060],USDT[0.0000001020000000] |
| 03258332 | BAO[1.0000000000000000],ETH[0.0000000096845400],KIN[1.0000000000000000],NFT[372482132309027316][1],NFT[394816053823883413][1],NFT[503435979275135886][1],NFT[524419242418546738][1],NFT[574488523420842375][1],USD[0.0000000003051232] |
| 03258338 | AAVE[0.2795464700000000],AVAX[0.6623297600000000],BTC[0.0044465300000000],CRO[94.8289347100000000],ETH[0.0598207700000000],ETHW[0.0590789100000000],EUR[0.0006332342256923],GALA[0.0000000332219482],SOL[0.7899337811458612],USD[0.0000000023008360] |
| 03258340 | USD[0.0000000036320623] |
| 03258344 | USD[0.0000000070000000] |
| 03258348 | USD[25.0000000000000000],USDT[0.3681843450000000] |
| 03258359 | ADABULL[3.9900000000000000],BNB[0.0060123800000000],BNBBULL[0.0009734000000000],BULL[0.0000930080000000],KNCBEAR[30000.0000000000000000],LUNA2[0.0674417819000000],LUNA2_LOCKED[0.1573641578000000],LUNC[14685.5900000000000000],MATICBULL[1.0000000000000000],USD[273.4326932132340097000000000000],XLMBULL[0.0000000000000000],XRPBULL[217529.9340000000000000] |
| 03258360 | LINK[0.1000000000000000],LINKBULL[71.4245264000000000],RUNE[0.0443268496820000],USD[0.4887113919462128],USDT[0.8747435700000000] |
| 03258363 | USD[0.0000000129772191],USDT[0.0000000074400000] |
| 03258366 | GBP[0.0000000004935570],USDT[134.0540615900000000] |
| 03258372 | EUR[0.0000000712612341],FTT[26.0964707500000000],USDT[9.5507781377950000] |
| 03258376 | BAO[3.0000000000000000],DOGE[0.9740738300000000],KIN[4.0000000000000000],USD[-1.4878893575732010],USDT[1.4353626455024633] |
| 03258378 | AAVE[7.2091823350000000],ATLAS[18549.1606750000000000],AUDIO[312.0000000000000000],AVAX[11.7978252600000000],AXS[15.3987099000000000],BOBA[145.5000000000000000],BTC[1.3160599921000000],CRO[7779.9981950000000000],DOT[83.4936283500000000],ETH[1.0000000000000000],ETHW[1.0000000000000000],FTM[865.9694955000000000],FTT[89.7899881400000000],GALA[8549.5234230000000000],GODS[126.3773653000000000],GRT[754.0000000000000000],IMX[235.8727160000000000],JOE[369.9332150000000000],LINK[69.6000000000000000],LRC[796.9563190000000000],LUA[10636.2798049000000000],MATIC[989.9557680000000000],MBS[641.0000000000000000],PRISM[7978.6065400000000000],REN[2241.5953190000000000],RNDR[931.9388933400000000],SAND[343.9651179000000000],SOL[29.1064974150000000],SPELL[93697.8881500000000000],UBXT[11548.2439155000000000],USD[4073551419078] |
| 03258380 | AMPL[7.3019786076385714],AUDIO[14.0000000000000000],BTC[0.0563974920000000],C98[4.0000000000000000],FRONT[0.9960100000000000],FTM[50.7999240000000000],HGET[0.0493730000000000],MANA[12.9988600000000000],NFT[297851988040687443][1],NFT[438425594986847622][1],SOL[2.5595136000000000],USD[509.2018766052487688],USDT[0.0001746253782090] |
| 03258381 | AAVE[0.0000000606020000],AKRO[8.0000000000000000],BAQ[50.0000000000000000],BICO[0.0033560200000000],DENT[16.0000000000000000],ETH[0.0965187914362312],KIN[37.0000000000000000],NFT[459791399433353856][1],RSR[7.0000000000000000],SECO[0.0000914000000000],TRX[0.0004460000000000],UBXT[7.0000000000000000],USD[0.0006212317645094],USDT[0.0013264265937289] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03258382 | TRX[0.000001000000000],USD[0.219465627500000000],USDT[0.000000046062544] |
| 03258383 | TONCOIN[5.070000000000000] |
| 03258385 | USD[0.000000015066969691],USDT[0.000000002000000] |
| 03258387 | KIN[2.000000000000000],NFT[373506790092251296][1],NFT[386119591011892844][1],NFT[479652316662521632][1],USDT[0.000000060501563] |
| 03258388 | BNB[0.000000010000000],TRX[0.000000000032182096],USD[0.000235116601464] |
| 03258391 | GBP[0.0084557521038010] |
| 03258393 | ETH[0.000000000508350095],EUR[271.645177110382830 7],SHIB[0.000000002336498 6],USD[0.0003230289125552],USDT[0.0000095319211124] |
| 03258398 | BAO[1.000000000000000],EUR[0.0001242744918847],KIN[2.000000000000000],USD[0.0003694009897767] |
| 03258406 | TONCOIN[0.030000000000000],USD[0.0586417820000000] |
| 03258407 | USD[5.000000000000000] |
| 03258413 | AVAX[0.000000001456 1934],LTC[0.0000000031338704],SOL[0.000000140745814],USD[0.0000000098986331],USDT[62.7384786428587045] |
| 03258414 | TONCOIN[2.800000000000000] |
| 03258418 | EUR[0.0005475023347028],USD[0.1487377202185484] |
| 03258419 | NFT[388794056434226253][1],NFT[442324564047231138][1],NFT[527666008254514188][1],NFT[530984916727048863][1],USD[18.8479787644644486],USDT[0.0000000056755088] |
| 03258423 | BNB[0.000000010565800],BTC[0.000000008485 9600],ETH[0.00000000261 01700],SWEAT[3.4247058608492492],TRX[0.0001130000 00000],USD[0.0000097911 76 15874],USDT[0.000000099058248] |
| 03258424 | ETH[0.0000000072000000],TONCOIN[1.4300000086469068],USDT[0.000000009551090] |
| 03258427 | ATLAS[0.000000000706 4800],BNB[0.000000 10000 0000],BTC[0.00000000318 42783],CRO[0.000000008 71 23142],DOGE[0.00000000 71463242],ETH[0.0000000 01294326],LUNC[0.00000 00066863350],SOL[2.0875 219639487700],XRP[0.000 000000027193885] |
| 03258428 | GOG[75.000000000000000],USD[0.4771817250000000] |
| 03258431 | RAY[0.000000061339000],SRM[0.000000003770 5000],USD[0.000000090557000],USDT[0.000000007220112] |
| 03258433 | TONCOIN[0.080000000000000],USD[0.0000000020000000] |
| 03258434 | USD[0.000000005360040],USDT[55.3569631153466739] |
| 03258438 | BTC[0.0001720000000000],USD[112.9679352882877600000000000] |
| 03258442 | ETH[0.000000985000000],ETHW[0.000000985000000],TRX[0.0000000010164200] |
| 03258444 | BTC[0.000000011512394],ETH[0.0000000083550250],USD[-0.2679735321723372],USDT[0.000000007857 6200],XRP[1.0094220083570820] |
| 03258447 | AKRO[1.000000000000000],GBP[32.8650395100000000],USD[0.000360080043978 18] |
| 03258451 | AMZN[5.000000000000000000],APE[50.000000000000000],BTC[0.0798000000000000],ETHW[0.300000000000000],LUNA2[0.0479037388900000],LUNA2_LOCKED[0.111775390800000000],LUNC[10431.140000000000000],SHIB[100000000.000000000000000],SQ[5.000000000000000],SRM[1000.000000000000000],USD[0.741516901661992 0] |
| 03258452 | BTC[0.0008997200000000],FTT[0.0333895800000000],USD[43.3289963731513270] |
| 03258456 | USD[0.000048710 3764000] |
| 03258460 | RAY[0.000000057548000],SRM[0.0000000077292748],USD[0.000000005953000],USDT[0.000000002130000] |
| 03258462 | BTC[0.000095850000 0000],SOL[0.5598880000000000],USD[1.3400000155712526],USDT[0.440000009501 1113] |
| 03258463 | BTC[2.000000000000000],EUR[0.0000000098256643],FTT[0.000000010482363 6],USD[0.000000204384512],USDT[1988.9256231144166160] |
| 03258467 | BAO[2.000000000000000],USDT[0.000023072017 6634] |
| 03258469 | TONCOIN[0.040000000000000],USD[0.000000005000000] |
| 03258470 | BTC[0.0003049000000000],USD[0.7920264800000000] |
| 03258472 | USD[0.0000001587 47235],USDT[0.000000005025 7375] |
| 03258474 | AAVE[0.0000000001407934],AURY[0.9361894312174838],GALA[0.000000060000000],SAND[0.000000019493276],USD[0.0000000089770854],USDC[125.3738433900000000] |
| 03258476 | AVAX[0.00580000000000000],BNB[0.0099500000000000],BTC[0.0100205900000000],DOT[3.630000000000000],ETH[0.234927200000000000],ETHW[0.234927200000000000],FTM[1287.698800000000000],MANA[0.9928000000000000],MATIC[89.982000000000000],SHIB[98680.0000000000000],SOL[22.571817350000000],USD[1239.1230157825000000] |
| 03258478 | TRX[0.0007860000000000],USD[0.00000005897320] |
| 03258481 | BTC[0.0000000092650 16],USDT[0.000000005646556] |
| 03258484 | BAO[4.000000000000000],DAI[0.000000006282073],DENT[1.000000000000000],RSR[1.000000000000000],TRX[1.000052000000000],UBXT[2.000000000000000],USD[0.0068642988827662],USDT[0.0000000031995332] |
| 03258485 | AVAX[0.000004060000000],AXS[0.8639745000000000],BOBA[5.9844421488952184],TRX[1.000000000000000],TRYB[76.0114418398000000] |
| 03258487 | BNT[232.3026700008858070],ETH[0.0551848537728928],ETHW[0.8610756900000000],FTT[8.6018341600000000],MATIC[12.8106584700000000],SOL[0.0102503687127598],TRX[0.0000320000000000],USD[0.0538396110034198],USDT[47.1605427674510828] |
| 03258488 | SOL[0.000000018536451] |
| 03258492 | USD[25.000000000000000] |
| 03258498 | FTT[0.4681121753783636],USD[0.3644149513000000],USDT[18.2075523620000000] |
| 03258499 | BNB[0.001800000000000],CRO[19.908311330000000],ETH[0.0002781476600000],ETHW[0.0002781476600000],IMX[16.393736570000000],LRC[1.479265510000000],USDT[0.000000133860901] |
| 03258502 | LUNA2[0.000000050180000],LUNA2_LOCKED[0.0142912817100000],USD[0.000000174505658],USDT[0.000000042973192],USTC[0.8670000000000000] |
| 03258504 | TONCOIN[2.0267728000000000],USDT[34.1000000204418880] |
| 03258506 | NFT [290936166564842053][1],NFT [464262853854500175][1],NFT [555901269877813485][1],TONCOIN[0.0312798000000000],USD[0.0000000062500000] |
| 03258507 | USDT[0.8035623900000000] |
| 03258510 | USD[0.011646850932500 00] |
| 03258513 | KIN[2.000000000000000],NFT[321614292487798340][1],NFT[331799447044450176][1],NFT[365029817796821564][1],NFT[484642095116897850][1],UBXT[1.000000000000000],USD[0.0000000004320880],USDT[-0.000000014712306] |
| 03258518 | USD[26.183409840000000] |
| 03258522 | TRY[0.0000000140222686],USD[0.0000000048769855] |
| 03258526 | TONCOIN[0.000000100000000],TRX[0.000000065275050],USD[0.0000000095297471],USDT[0.000000021854956] |
| 03258531 | BTC[0.1120229300000000],ETH[0.0130457300000000],ETHW[1.0126202300000000],FTT[11.7586982900000000],SOL[5.3112420600000000] |
| 03258550 | TRY[0.000000352844138],USD[0.000000002925820] |
| 03258551 | ETH[0.0001000000000000],ETHW[0.0001000000000000],NFT [394296520001072743][1],USD[0.000000010774272],USDT[0.000000008262790] |
| 03258552 | BTC[0.000000061920371],ETH[0.000000000020000],USDT[0.000397833264629] |
| 03258556 | AKRO[1.000000000000000],BNB[0.000000080000000],KIN[2.000000000000000],LUNA2[0.0302676063400000],LUNA2_LOCKED[0.0706244148000000],UBXT[1.000000000000000],USDT[0.497444406385 4100],USTC[4.2845259700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03258558 | CHZ[9.720000000000000],EUR[0.000000050788553],TRX[0.000001000000000],USDT[0.000000080000000] |
| 03258561 | ETH[0.000000073810000],GALA[13660.287643510000000],KIN[1.000000000000000],LINK[536.969215470000000] |
| 03258568 | USD[0.000000075000000] |
| 03258569 | USD[0.000000156808862],USDC[8893.466277700000000] |
| 03258570 | FTM[-0.006474123567823O],FTT[0.000000016464000],USD[0.371159924719256B],USDT[0.000000151764877] |
| 03258571 | AVAX[0.000000054971488],AXS[0.000000017850000],BTC[0.000000083676028],DOT[0.000000054911039],ENJ[0.000000032000000],ETH[0.000000040000000],FTM[0.000000065000000],FTT[0.000000018880104],MATIC[0.000000070067456],RUNE[0.000000040000000],SAND[0.000000025926220],SOL[0.000000020198148],TRX[0.003108000000000],USD[0.000000009987329571],USDT[0.000000003098901] |
| 03258572 | USD[0.000000059928677] |
| 03258575 | BTC[0.000000003419928],USD[0.000000175003527],USDT[0.001287541155402] |
| 03258576 | USD[0.000000007616466O] |
| 03258578 | TONCOIN[73.660000000000000],TRYB[0.000000006087753G],USD[10.757079760000000] |
| 03258580 | BAO[1.000000000000000],FTM[62.967249310000000],KIN[1.000000000000000],USD[0.000000001964864],USDT[0.000000027094304] |
| 03258585 | GBP[0.000000417934626] |
| 03258588 | REAL[5.398974000000000],USD[0.706643118275000],USDT[0.009160000000000] |
| 03258589 | BTC[-0.000009422745918],FTT[0.221570004699839B],TRX[0.682927000000000],USDT[1.157019817110000] |
| 03258593 | BAO[3.000000000000000],DENT[2.000000000000000],ETH[0.000000010000000],KIN2[2.000000000000000],NFT (289766091866745522)[1],NFT (405095166674964318)[1],RSR[1.000000000000000],TRX[3.000000000000000],USD[0.000000141178020],USDT[0.000000528929010] |
| 03258595 | AKRO[1.000000000000000],USD[25.004047550000000O],USDT[0.000000127521036] |
| 03258597 | ALGO[186.000000000000000],FTT[0.042391015532615S],LINA2[0.023306318860000O],LUNA2_LOCKED[0.054381410670000O],USD[29.283043188365500],USDT[0.000000006000000] |
| 03258601 | AKRO[4.000000000000000],APE[0.047657612844741O],AUDIO[1.001855630000000],BAO[21.000000000000000],BTC[0.000002500000000],CHZ[1.000000000000000],DENT[7.000000000000000],DOGE[0.004934520000000],DOT[0.000012980000000],ENJ[0.000213050000000],ETH[0.000001011697216O],ETHW[0.109521491697216O],EUR[1460.270680147482305],KIN[16.000000000000000],LTC[0.000002720000000],LINA2[0.000016350090740O],LUNA2_LOCKED[0.000381502117200],LNC[0.000526700000000],MANA[0.001761500000000],SAND[0.000981900000000],SHIB[2676555.254907130000000],SOL[0.000004210000000],TRX[78.577255290000000O],UBX [TI4.000000000000000O],USD[0.000528330786325Z],WAVES[0.860683300000000O],YF[0.000000100000000] |
| 03258602 | ATLAS[100.000000000000000],ETH[0.000257000000000],USD[0.332822065000000],USDT[29.694060000000000] |
| 03258609 | USD[0.000000875906310] |
| 03258611 | BNB[0.000000024691340],BTC[0.000000024050360],MATIC[0.000000046654456],USD[0.000000133104726] |
| 03258622 | ETH[0.142971400000000],FTT[0.142971400000000],FTM[0.606200000000000],TRX[0.000169000000000],USD[0.057439137843434],USDT[0.000000050000000] |
| 03258626 | BNB[0.000000100000000],FTT[0.085596230000000],TRX[0.001794000000000],USD[-8.788033848695539],USDT[75.661578146474311] |
| 03258627 | EUR[0.669659553060273S],EURT[0.077394660000000],JPY[7.650040410000000],LUNA2[1.438912130000000],LUNA2_LOCKED[3.357461637000000O],SOL[0.299940000000000],TRX[0.008430000000000],TRY[0.000001845006693],USD[0.009867636307064S],USDT[0.085099907679258Z] |
| 03258633 | TONCOIN[0.040000000000000],USD[0.000000000750000] |
| 03258637 | USD[0.097075383257500O],USDT[0.767297836500000] |
| 03258640 | BRZ[0.000000079900000O],ETHW[0.000000052612632],FTT[0.000523025697339G],SOL[0.000000038373745],USD[0.000000299460286],USDT[0.000000063799368] |
| 03258644 | BTC[0.000076120000000],ETH[0.000795600000000],ETHALL[0.007367420000000O],ETHW[0.009700000000000],FTT[0.003960000000000],GST[0.082300000000000],LINK[0.030980000000000O],MATIC[0.748166000000000],MATICBULL[88.820000000000000],USD[2813.261527522450000O] |
| 03258646 | ENS[0.009286000000000],PROM[0.008924000000000],USD[0.011116411400000],USDT[0.009749490750000] |
| 03258649 | PRISM[3749.596000000000000O],USD[0.066120214033025B],USDT[1.099403750000000] |
| 03258652 | ETH[0.005076240000000O],EUR[3.428707182000000] |
| 03258654 | TRX[0.007770000000000],USD[0.005931276186764],USDT[0.000000141157322] |
| 03258656 | MBS[25.000000000000000],USD[1.841305600000000] |
| 03258662 | USD[0.008782137481081B],USDT[0.000000046000000] |
| 03258666 | USD[30.000000000000000] |
| 03258671 | BAO[1.000000000000000],KIN[2.000000000000000],TONCOIN[16.855419120000000O],USD[0.000000089870068] |
| 03258673 | USD[0.009018120729000] |
| 03258675 | DENT[1.000000000000000],ETHW[1.692312550000000O],EUR[0.000037198679304],KIN[1.000000000000000] |
| 03258677 | USD[25.000000000000000] |
| 03258683 | TONCOIN[0.080000000000000O],USD[0.140968844700000000] |
| 03258689 | USD[0.010000005459170B] |
| 03258691 | EUR[100.000000000000000],USD[0.004383300000000] |
| 03258694 | USD[0.001995244374858] |
| 03258702 | BTC[0.000000040000000],USD[0.000560190723031] |
| 03258705 | LUNA2[0.007006613301000O],LUNA2_LOCKED[0.016348764370000O],LUNC[1525.704798000000000O],MATIC[89.982000000000000],SHIB[6898300.000000000000000],TONCOIN[240.192318180000000O],USD[0.108037873571235J] |
| 03258708 | USDT[0.000000022861665] |
| 03258718 | BRZ[0.008378684817158O],ETH[0.000000050019400] |
| 03258720 | FTM[405.969060000000000],LUNA2[19.918086280000000],LUNA2_LOCKED[46.475534650000000O],USD[33.306758001500000],USTC[2819.501383000000000] |
| 03258724 | BTC[0.001900000000000],LUNA2[0.551506458500000O],LUNA2_LOCKED[1.286848403000000O],LUNC[120091.692474000000000O],USD[0.798909526493508S] |
| 03258725 | BTC[0.000532977672929G],ETH[0.000000030000000] |
| 03258726 | GST[0.090066400000000],SOL[0.704843400000000O],TRX[0.022335000000000],USD[403.554579207335000O],USDT[0.004519415750000] |
| 03258731 | TRX[0.000031000000000],USDT[0.400000000000000] |
| 03258732 | BTC[0.000099720000000O] |
| 03258738 | BAO[1.000000000000000],USD[0.000000059624896] |
| 03258739 | AAVE[0.009802400000000O],LUNA2[0.004283632520000],LUNA2_LOCKED[0.009995142547000O],LUNC[93.277000000000000],SUSHI[0.497720000000000O],UNI[0.473685000000000],USDT[0.009298258471011O] |
| 03258740 | ETH[0.041052541203514],ETHW[0.000000024641482],EUR[0.000014426562119G],USD[-14.396663786097627000000000] |
| 03258741 | USD[0.000000105870842],USDT[0.000000041701100] |
| 03258745 | ETH[0.002341101060000O],ETHW[0.002341101060000O] |
| 03258751 | ETH[0.000000007645950],MANA[0.000000001850545],USD[0.000000017301355Z] |
| 03258754 | ETH[0.186070510000000O],ETHW[0.186070510000000O],USD[0.004164702276251G],USDT[0.003957077090873Z] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03258755 | USDT[0.0001455789520396] |
| 03258758 | BRZ[9.9147147700000000],USD[0.0093784578681226],USDT[9.6398071471311728] |
| 03258764 | ETH[0.000000004000000000],FTT[0.000000033416000],USD[0.000000056611904],USDT[0.000000095008400] |
| 03258767 | ETH[1001.000000000000000],ETHW[1001.000000000000000] |
| 03258772 | USD[0.0000000033377982],USDT[0.000000003000000] |
| 03258776 | TRX[0.0007770000000000],USDT[6.0770927252000000] |
| 03258778 | BNB[0.0016093300000000],ETHW[8.7207182000000000],USD[0.0327147083000000],USDT[0.2834618000000000] |
| 03258780 | OXY[0.5463423214485600],TRY[0.0000000080320811] |
| 03258784 | BTC[0.0016996830000000],ETH[0.0219958200000000],ETHW[0.0219958200000000],EUR[0.000000124166814],FTT[0.999810000000000],LUNA2[0.0573450549500000],LUNA2_LOCKED[0.1338051282000000],LUNC[5052.999747600000000],SOL[0.219958200000000],USDT[0.0019004290000000] |
| 03258786 | USD[0.0980650368489041],USDT[0.000000069435272] |
| 03258792 | 1INCH[0.995000000000000],BNB[0.004495549169766],BTC[0.0001994053360000],ETH[0.0279884000000000],ETHW[0.0279884000000000],FTT[0.0572944520051600],GRT[100.000000000000000],HNT[0.099200000000000],LUNA2[0.0000229618905],LUNA2_LOCKED[0.000000053577445],LUNC[0.005000000000000],TRX[0.0000180000000000],USD[33.648966022380395],USDT[0.0011917000387496] |
| 03258794 | BAO[1.000000000000000],ETH[6.000000003414000] |
| 03258797 | BTC[0.0000126700000000],EUR[0.000264400000000],LUNA2[0.0005735192217000],LUNA2_LOCKED[0.013382115170000],LUNC[124.885018000000000],USD[0.0007200000000000] |
| 03258800 | SLP[2.1515654000000000],USD[0.000020708014251],USDT[0.0000000141093781],VETBULL[7.488000000000000] |
| 03258801 | USD[0.0000000081524984],USDT[0.000000005326862] |
| 03258808 | ETH[0.1169766000000000],ETHW[0.0729854000000000],LUNA2[0.9714085428000000],LUNA2_LOCKED[2.2666199330000000],TONCOIN[0.0382206500000000],USD[1.2206434987841800] |
| 03258809 | BTC[0.000000070000000],LUNA2[0.0084985635340000],LUNA2_LOCKED[0.0198299815800000],LUNC[0.000000014235000],USD[0.0001558417226170],USDT[0.0000000066121675] |
| 03258813 | ADABULL[2.1055407700000000],ATLAS[629.880300000000000],DOGEBULL[15.806996100000000],MAPS[0.9716900000000000],USD[0.0235067930000000],USDT[0.0000000092187448] |
| 03258817 | BTC[0.0000900250000000],EUR[3.295000000000000],USDT[0.000000006000000] |
| 03258821 | FTM[0.0000000029401700],NFT[40092323259492071 3[1],USD[0.0000000075052125],XRP[0.0000000100000000] |
| 03258825 | USDT[0.000000005500000] |
| 03258826 | ALEPH[279.000000000000000],GBP[0.2754677700000000],USD[0.000000120952152] |
| 03258827 | DENT[1.000000000000000],ETH[0.000000245243880 0],ETHW[0.000000245243880 0],KIN[1.000000000000000],TRX[0.380611290000000 0],USD[0.0003917620283 48] |
| 03258832 | AVAX[0.000000010000000],DOT[0.000000020000000],TRX[0.000000009328000 0],USD[0.000000100272348],USDT[0.0000045481628160] |
| 03258837 | TRY[0.3402011600000000],USD[0.000000050122396] |
| 03258838 | BAO[2.000000000000000],ETH[0.000000029850745],USD[25.000000000000000],USDT[0.000000002821303] |
| 03258845 | EUR[0.000000255108349],FTT[25.4064491589874938],USD[0.0054215776583136] |
| 03258850 | USD[30.000000000000000] |
| 03258854 | USD[557.3871554487500000],USDT[0.0000000029571 06] |
| 03258856 | USD[30.000000000000000] |
| 03258860 | TONCOIN[0.0700000000000000],USD[0.000028105310 00000] |
| 03258866 | ATLAS[969.806000000000000],POLIS[79.484100000000000],USD[1.6898620900000000] |
| 03258869 | FTT[0.0085026300000000],USDT[0.000000009000000] |
| 03258874 | ETH[0.0075657755908000] |
| 03258876 | BTC[0.000000003000000],LINK[10.0039702096237900],SOL[12.7570820498643105],USD[0.1494827939422316] |
| 03258879 | USD[0.0031576500321856],USDT[0.000000143698145] |
| 03258882 | SOL[0.000000000993536],USD[0.0000001129139 70] |
| 03258883 | GALA[28.1740915100000000],NFT[345370222503379746][1],NFT[519646702831310118][1],NFT[549518027278268254][1],USD[0.0000000031939476],USDT[0.0000000005311807] |
| 03258884 | BAO[1.000000000000000],USD[0.000000005111810],USDT[32.8781017000000000] |
| 03258888 | BAND[0.000000015024068],BAO[0.000000006232552],BTC[0.000000098159829],CREAM[0.000000004000000],DOGE[0.000000008613469],EUR[0.000000045477685],FTM[0.000000042563680],HNT[0.000000056228781],IMX[0.000000018154582],KIN[300.167237899927 3902],KNC[0.000000091654220],LOOKS[0.000000008173482],LUNA2[0.000000058545144 00],LUNA2_LOCKED[0.000134132720000],LUNC[12.5175780791685062],PRISM[0.000000004177358],SPELL[0.000000040000000],STEP[0.000000003162145],USDT[0.000000089652668],USTC[0.000000002369004] |
| 03258890 | BTC[0.000000106500000],ETH[0.046988600000000 0],EUR[0.037032570589702],LUNA2[0.0478911098500000],LUNA2_LOCKED[0.1117459230000000],LUNC[10428.390000000000000],MATIC[909.4149625806837230],NEAR[0.000000071200000],RUNE[5.800000000000000],USD[0.0101644686671892],USDC[661.1142844100000000],USDT[0.000000014561 9831] |
| 03258891 | USDT[0.0002442819029276] |
| 03258899 | BNB[0.000000079290258],BTC[0.000000041773072],ETH[0.000000004912187],EUR[0.000029547722617],MATIC[0.000000085740000],USD[0.000000010778213],USDT[0.000000076886089] |
| 03258900 | USDT[0.1625000000000000] |
| 03258901 | USD[0.0004575108106774],XRP[207.7692341805326680] |
| 03258905 | ATOM[0.049033720000000],BAO[2158.614830440000000],DOGE[4.3368699400000000],FTM[5.5330829600000000],HNT[0.011653300000000],KIN[4.000000000000000],LINK[0.0001287900000000],LUNA2[0.0152940855000000],LUNA2_LOCKED[0.0356861984600000],MATIC[1.8467788500000000],SHIB[69354.5683726700000000],UBXT[1.000000000000000],UNI[1.050463330000000],USD[2.0801490013881683],USD[0.000000032293536],USTC[2.1649516600000000] |
| 03258907 | CRO[50.000000000000000],FTT[5.000000000000000],USD[0.8067107134074000],USD[0.000231650000000] |
| 03258912 | BTC[0.000000015000000],LUNA2[0.0025064943710000],LUNC[545.7944264300000000],TRX[0.0007780000000000],USD[0.000000245403 8625],USDT[0.000000061696120] |
| 03258915 | USD[0.0009917719535830],USDT[0.0000000017982892] |
| 03258916 | TONCOIN[140.1975200000000000],USD[0.0000000000] |
| 03258921 | CRV[9.000000000000000],EUR[0.000000054893240],SHIB[2899449.000000000000000],TRX[0.0166500000000000],USD[8.2631126839384 31],USDT[0.8833616807799540] |
| 03258923 | NFT[324481494928813776][1],SOL[0.000000010000000],USDT[0.000001695379912] |
| 03258924 | USD[145.1174033800000000] |
| 03258927 | FTT[0.000000056699770],LUNA2[0.000000008000000],LUNA2_LOCKED[6.1129095730000000],USD[0.2767289796781988],USDT[0.000000000262080] |
| 03258928 | APT[0.000328884171235],ATOM[0.000000030180832],BAO[1.000000000000000],BIT[0.000000010092258],BNB[0.000001397837997],BTC[0.000000017300000],ETH[-0.000000007046760],FTM[0.000000001797880],FTT[0.000000054512524],LTC[0.000000082330742],LUNA2[0.000031872550150],LUNC[0.000000004099150],MATIC[0.000000029686314],NFT[355915458278819675 9][1],SOL[0.000000087754364],STGB[0.000000003600000],USDT[0.000000084528261],USTC[0.000000000138159 0] |
| 03258932 | ALEPH[0.000000031361128],BNB[0.000000068485816],BTC[0.000000073782468],DOGE[0.000000042000260],DOT[0.000000022000650],FTT[0.000000074043075],MATIC[0.000000030000000],SHIB[0.000000059959728],SOL[0.000000013100000],SXP[0.000000079428325],USD[0.000000005185903],USDT[0.000000450710136] |
| 03258939 | SOL[0.000000091400000],USD[0.0001217871 98296],USDT[0.000000039776431] |
| 03258941 | BNB[0.000000054006132],ETH[0.000000000000000],USD[0.000000111864542],USDT[0.0000000005243848] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03258943 | ATLAS[0.0000000031352640] |
| 03258947 | FTT[0.000000084164000],USD[0.000000021967374],USDT[0.000000018806768] |
| 03258950 | USD[0.0263169380472800] |
| 03258954 | TONCOIN[0.070000000000000],USD[0.0013712015955026] |
| 03258956 | KIN[1.000000000000000],USDT[0.00021440501184066] |
| 03258958 | BTC[0.000000020000000],EUR[0.000000083482861],HNT[7.903669400000000],LINK[15.7125491398424100],RUNE[0.000000015309600],SOL[25.330042696631900],USD[29.4377931996385788],USDT[1988.5305337184041484] |
| 03258959 | USDT[0.000000043000000] |
| 03258965 | TONCOIN[2.950000000000000],USD[0.0021460664000000] |
| 03258970 | TRX[0.000777000000000],USD[0.000000131919948],USDT[0.000127699141919] |
| 03258974 | ATLAS[170.000000000000000],SOL[0.008201120000000],USD[0.0074281872400000],USDT[0.0000000020000000] |
| 03258978 | SOL[43.529474546951200],USD[0.0138308118492203] |
| 03258979 | MBS[272.000000000000000],USD[2063.4329524317000000],USDT[0.000000149173037] |
| 03258986 | ETH[0.000000020000000],USDT[0.000000039568356] |
| 03258988 | BAQ[2.000000000000000],KIN[1.000000000000000],TRY[0.000059010627045],USDT[22.6080312577879600] |
| 03258992 | DOGE[286.942600000000000],DOT[3.201087888100000],USD[5.402683052300000],USDT[2.7136121533775633] |
| 03258995 | IMX[191.200000000000000],USD[0.499830565000000],USDT[0.000000007062632] |
| 03258996 | AAVE[0.008348600000000],AVAX[3.000002865400000000],ETH[0.000538480000000],FTM[0.741400000000000],LUNA2[142.353630100000000],LUNA2_LOCKED[332.158470200000000],LUNC[0.007834000000000],MATIC[7.736600000000000],USD[87141.4935565688000000],USTC[0.234948000000000] |
| 03258997 | BNB[0.000000008742697],TONCOIN[0.000000029512890],USDT[0.000000395046158] |
| 03258998 | POLIS[99.433373940000000],USDT[0.000000097078982] |
| 03258999 | USDT[0.529000000000000] |
| 03259002 | BNB[0.115533280000000],ETH[0.016241360000000],ETHW[0.016036010000000],KIN[3.000000000000000],MBS[18.886810040000000],USD[0.000000033957306] |
| 03259004 | USD[0.047731150100000],USDT[0.008244000000000] |
| 03259006 | BTC[0.181900000000000],EUR[5.523681820000000],USD[-1.996966135109229] |
| 03259008 | BNB[0.000000025000000],USDT[0.000000038000000] |
| 03259009 | AURY[13.000000000000000],USD[4.427788725000000],USDT[0.005800000000000] |
| 03259011 | FTT[34.094203000000000],TONCOIN[0.079986000000000],USD[0.143155162500000] |
| 03259012 | CLV[18.418756080000000],STEP[113.899807480000000],USD[0.000000082370865],XRP[62.982660300000000] |
| 03259016 | AKRO[1.000000000000000],BAQ[1.000000000000000],EUR[0.003487576020068],USDT[378.2675778601944527] |
| 03259018 | USD[30.000000000000000] |
| 03259019 | TONCOIN[25.365000000000000],USD[0.000000040308389] |
| 03259020 | LTC[0.000400000000000] |
| 03259024 | BTC[0.054200000000000],CRV[910.750000000000000],ETH[0.631900000000000],ETHW[0.631900000000000],LTC[7.107000000000000] |
| 03259029 | FTM[145.199267710000000],MBS[558.001880390000000],RUNE[159.487465290000000],SOL[10.802498920000000],USD[0.000000119949135] |
| 03259030 | FTT[0.001353138859120],USD[0.034579611500000] |
| 03259032 | AKRO[1.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],GBP[0.226232480341698],UBXT[1.000000000000000] |
| 03259038 | FTT[0.748200696688800],GOG[34.592760100000000],USD[0.000000049309610] |
| 03259041 | BTC[0.000000001792400],SHIB[0.000000092243200],TRX[0.001554040212594],USD[0.000000025365208] |
| 03259044 | BNB[0.000000050000000],USD[0.000000042000000] |
| 03259047 | TRX[0.000002000000000],USDT[14.7245087968748727] |
| 03259049 | USDT[100.000000000000000] |
| 03259050 | USD[0.000000051018444],USDT[0.000000085498984] |
| 03259051 | SOL[0.000000077778340],USD[0.000002465738856] |
| 03259057 | LUNA2[0.000000090000000],LUNA2_LOCKED[11.461778110000000],USD[0.1399093476000000] |
| 03259059 | USD[0.030072778961602] |
| 03259070 | GOG[45.886250080000000],USD[0.000000093649056] |
| 03259081 | DENT[1.000000000000000],ETH[0.000000093689286],GALA[0.012511428861015б],KIN[3.000000000000000],LTC[0.000000007484006б],NFT [313747796233505893][1],NFT [332693899007144960][1],NFT [531063921900165938][1],NFT [538765182900953578][1] |
| 03259082 | USD[0.049244049200000] |
| 03259086 | AVAX[1.000000000000000],ETH[0.135012189145984β],ETHW[0.135012189145984β],LINK[5.000000000000000],USDT[1.420535430000000],YFI[0.002999400000000] |
| 03259087 | USD[0.000000052875855],USDT[0.000000085326569] |
| 03259089 | SOL[0.000000100000000],SUSHI[2.500000000000000],USD[3.732414025007582б] |
| 03259090 | USD[0.000000169239166],USDT[0.000000034000000] |
| 03259091 | EUR[0.260000000000000],TRX[0.000777000358021μ],USD[0.060793345674118],USDT[0.000000099579368] |
| 03259093 | AVAX[4.400000000000000],FTM[0.980671436032173β],GALA[260.000000000000000],LUNA2[0.344571876200000],LUNA2_LOCKED[9.804010444000000],LUNC[1.110000000000000],MANA[40.000000000000000],RUNE[0.096644000000000],SAND[30.000000000000000],SOL[1.860000000000000],USD[154.1929452792698489],USDT[0.010798440143189],XRP[397.000000000000000] |
| 03259095 | BIT[381.674720840000000],ETH[0.176950490000000],ETHW[0.176705110000000],NFT [298996955667099556][1],NFT [336543815290255903][1],NFT [338811598690183747][1],NFT [353303953729571509][1],NFT [357376205947718853][1],NFT [405707011533034666][1],NFT [443930886506539692][1],NFT [447193100097521040][1],NFT [511386079046599052][1],NFT [551634509178463320][1],NFT [561252420455858600][1],SHIB[214290.39731308000000000],TRX[0.000777000000000],USDT[4707.0234829700000000] |
| 03259102 | ALEPH[100.000000000000000],AVAX[3.000000000000000],BNB[0.999820000000000],BTC[0.019982720000000],DOGE[301.094460000000000],ETH[0.086000000000000],ETHW[0.086000000000000],EUR[0.000000147539030],LUNA2[0.000091839295720],LUNA2_LOCKED[0.000214291690000],MATIC[3.498560000000000],SAND[84.997300000000000],SOL[3.999640000000000],USD[0.000000288748350],USDT[349.846881502545411S],XRP[8734.993622130000000] |
| 03259103 | AKRO[5.000000000000000],ATLAS[1811.614417770000000],BAQ[8.000000000000000],BCH[0.922211290000000],BRZ[860.293406700000000],BTC[0.106853443057742],CHZ[161.828808164835460η],CRO[199.432813247072000],DENT[7.000000000000000],DOT[26.457918819855646η],ETH[1.058108037801764β],ETHW[0.824035017240564J],FTT[3.555288140000000],GODS[14.125197818893148ξ],GOG[34.012439968139000η],KIN[10.000000000000000],RSR[2.000000000000000],SOL[0.010683100000000],TRX[0.001555000000000],USDT[5.932091649644900η],XRP[58.115002470000000] |
| 03259106 |  |
| 03259107 | SPELL[13442.000053877734512] |
| 03259108 | BAO[3.000000000000000],ETH[0.017457310000000],ETHW[0.017238270000000],EUR[0.000000091430857],KIN[4.000000000000000],USD[12.856539492191589000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03259112 | BAO[1.000000000000000000],DENT[1.000000000000000000],USDT[0.000028315753962B] |
| 03259113 | BTC[0.003354760000000000],USD[0.015026900000000000],USDC[1645.446048620000000000],USDT[1648.644786180000000000] |
| 03259114 | KIN[2.000000000000000000],LOOKS[0.000000015299310],MBS[0.001562251919380S],RSR[1.000000000000000000],UBXT[1.000000000000000000] |
| 03259117 | POLIS[0.061080000000000000] |
| 03259118 | BEAR[30993.800000000000000000],DOGEBULL[74.620000000000000000],EOSBULL[555452.693945560000000000],ETHBEAR[228846153.846153830000000000],USD[0.004005604750526S0],XRPBULL[21333.441693670000000000] |
| 03259119 | USD[0.005557414047503S1],USDT[0.000000003000000000] |
| 03259123 | USD[25.000000000000000000] |
| 03259139 | FTT[0.000000066193512],USD[0.937305008325419600000000000] |
| 03259140 | BUSD[86.506167390000000000],FTT[0.78835016000000000],LUNA2[0.146979636900000000],LUNA2_LOCKED[0.342952486100000000],USD[0.050000000400428D] |
| 03259144 | USD[0.000000010636936S6],USDT[0.000000059499347] |
| 03259145 | USD[0.000001141597394Z4] |
| 03259147 | USD[26.462158470000000000] |
| 03259154 | BTC[0.000000008222454A4] |
| 03259155 | TONCOIN[0.040000000000000000],USD[0.004984517600000000] |
| 03259157 | AKRO[3.000000000000000000],BAO[7.000000000000000000],DENT[4.000000000000000000],ETH[0.000000009677200],KIN[6.000000000000000000],TRX[0.000000005000000000],UBXT[4.000000000000000000],USD[0.000000004664318] |
| 03259162 | FTT[0.043806969340005416],TRX[0.000055000000000000],USD[-0.011140161950034Z],USDT[7.170056912703025I],VETBULL[298.350520000000000000] |
| 03259164 | GOG[855.43302389000000000S],USDT[0.000000083418597] |
| 03259167 | USD[25.000000000000000000] |
| 03259173 | BNB[0.003717090000000000],CEL[0.012200000000000000],USD[-0.684290093468559S],USDT[0.004740023500000000] |
| 03259175 | USD[0.357278935000000000] |
| 03259186 | USD[0.000000004714141S],USDT[0.000000017500000] |
| 03259187 | KIN[1.000000000000000000],USDT[0.000006116616828] |
| 03259188 | KIN[1.000000000000000000],NFT (51935822936682S193)[1],USDT[0.000000037135832] |
| 03259191 | BTC[0.002200000000000000] |
| 03259193 | NFT (555631653405176745)[1],USD[10.012659780000000000] |
| 03259194 | BNB[0.003256560000000000],USD[1.563558819200000000] |
| 03259195 | MANA[0.221576860000000000],SXP[0.025112520000000000],TONCOIN[0.023183362736551S],USD[1.186990970114481A0],USDT[-0.0028040094867795] |
| 03259197 | ATLAS[566.246049200010263922],BAO[1.000000000000000000] |
| 03259202 | USD[25.000000000000000000] |
| 03259203 | USD[25.000000000000000000] |
| 03259205 | USDT[0.000000088150552] |
| 03259209 | KIN[1.000000000000000000],USD[0.000004607167172A] |
| 03259210 | TONCOIN[0.101037770000000000],USD[0.001999850000000000] |
| 03259216 | BNB[0.000000010000000000],USD[0.000000054003775] |
| 03259220 | AMPL[0.162772320643750],BNB[0.007177308000000],BTC[0.000000005000000],CQT[40.000000000000000],DAI[-0.000000041894042],DOT[0.049424390979380D],ETH[0.000994300000000],ETHW[0.000994300000000],FTT[0.000000100000000],GAR[0.993730000000000],HT[0.035079005868440D],MATIC[0.019784671644198Z],NFT (53923560023080405B1),SOL[0.724230395100000],TRX[1159.000019000000000000],USD[0.011962186864965S],USDT[0.000000003904056B] |
| 03259227 | USD[363.315160802150400000000000000],USDT[0.000000242969649] |
| 03259228 | USD[25.000000000000000000] |
| 03259234 | APE[0.000000016000000],BNB[0.000000054774724],BTC[0.000884114961925S],DAI[0.000000036387566],FTT[0.000000066193785],LUNA2[0.015521255680000],LUNA2_LOCKED[0.036216263260000D],LUNC[0.050000000000000],PAXG[0.000001527872000],TRX[0.000000062000000],USD[0.000112736321512B],USDT[0.000014031135399S] |
| 03259238 | USD[115.000000000000000000] |
| 03259240 | USD[0.000000083077021],USDT[0.000000009650000] |
| 03259242 | DENT[0.000000007083868Z],ETH[0.000001007589785],LUNA2[0.477418959900000D],LUNA2_LOCKED[1.113977573000000D],USD[0.005701289986552Z9],USDT[0.000000089805208] |
| 03259251 | BNB[0.000000005000000],BTC[20.000040746843796],DOGE[0.000000001230000],ETH[0.006657943583434351],ETHW[0.003695123583434351],EUR[5042.860066145419346S],SOL[0.000000019900000],USD[0.001300764669512A] |
| 03259257 | USDT[0.001852099027578] |
| 03259258 | DFL[321.633321798903840D],RAY[0.000000002813950D],USD[0.000000042397335I] |
| 03259260 | USD[25.000000000000000000] |
| 03259262 | BTC[0.027150160000000000],ETH[0.198464700000000000],ETHW[0.198464697457293Z7] |
| 03259263 | USD[0.003490850239516] |
| 03259265 | TONCOIN[17.000000000000000000],USD[0.144157028880000D],USDT[0.007421956000000000] |
| 03259270 | BTC[0.044778946030300D],ETH[1.399810000000000],ETHW[1.399810000000000],FTT[0.400000000000000],USD[0.009222691314104335],USDT[0.308054718000000] |
| 03259275 | BAO[5.000000000000000],ETH[1.038242870000000D],ETHW[0.727817490000000],EUR[1082.310574102929257],KIN[1.000000000000000],RSR[1.000000000000000],USDT[1.066851740000000] |
| 03259277 | ATLAS[4690.860568290000000],FTT[0.000378800000000],GBP[0.000000018612707],USD[0.035386003170325D] |
| 03259281 | BNB[0.000000036000000],ETH[0.000000002122857D],LUNA2[0.002722735557000],LUNA2_LOCKED[0.006635304963400D],LUNC[59.288140000000000],TRX[0.800037000000000],USD[0.001593228000000000],XRP[0.004700000000000000] |
| 03259284 | USD[0.000001490548122],USDT[0.000000020113845] |
| 03259288 | BTC[0.000000766598225D],LUNA2[0.004235513589000],LUNA2_LOCKED[0.099882865041000D],USD[0.006902477842478B],USTC[0.599557420000000],XRP[0.213801000000000000] |
| 03259291 | BTC[0.000000080000000],USDT[0.000000057233564] |
| 03259301 | EUR[0.000000032038222],LTC[0.004544180000000D],USDT[0.000000999007696I] |
| 03259302 | FTT[0.543647260000000D],MATIC[1.988686440000000D],USD[0.070324498084914] |
| 03259306 | ETH[0.003187640000000000],ETHW[0.003146570000000000] |
| 03259310 | ETH[0.000000084329500] |
| 03259313 | BTC[0.000000009520054],PAXG[0.000000016209034],SOL[0.000000015541087],USD[0.000000078078960],USDT[0.000000016848297I],USTC[0.000000004746132] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03259314 | BTC[0.0000000461193491],EUR[0.0010241708499502],USD[0.0000000151346866] |
| 03259319 | USD[0.0000000184612324],USDT[0.0000000017063368] |
| 03259321 | USDT[0.0001576538390417] |
| 03259325 | AKRO[1.0000000000000000],IMX[42.4167930400000000],TRX[1.0000000000000000],USD[0.0000000081273773] |
| 03259326 | USD[0.0133199762500000] |
| 03259330 | TRX[0.0000000072000000],USD[0.0000000494016426],USDT[0.0000000064000000] |
| 03259333 | BAO[3.0000000000000000],BTC[0.0034067500000000],EUR[0.1659380295990368],KIN[2.0000000000000000],SOL[0.1390505800000000],SUSHI[6.5979925700000000] |
| 03259336 | USD[0.3669630390000000] |
| 03259337 | USD[0.0000000040000000] |
| 03259342 | ETH[0.0001766700000000],ETHW[0.0001766698286748],SHIB[7824.3723706600000000],USD[0.0074186480400000],USDT[0.0000000022289117] |
| 03259343 | FTT[83.1045654900000000] |
| 03259345 | TONCOIN[8.6000000000000000] |
| 03259348 | ETH[0.0000000100000000],EUR[0.0011944473213136],SOL[0.0000000089069100],SPY[0.0000000075095312],USD[3.5711550388355461],USDT[0.0000000060575895] |
| 03259351 | ETH[0.0000000090000000] |
| 03259364 | USD[25.0000000000000000] |
| 03259365 | DENT[1.0000000000000000],GBP[0.0000000089762614],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 03259371 | TONCOIN[731.6910000000000000],USD[0.3176466464830134] |
| 03259372 | ALPHA[1.0000000000000000],GBP[0.0000000031083107],KIN[1.0000000000000000],UBXT[1.0000000000000000],XRP[16957.5668011400000000] |
| 03259380 | PRISM[12310.0000000000000000],USD[0.1044016791298200] |
| 03259385 | ETH[0.0000000100000000],ETHW[0.0000001000000000],KIN[1.0000000000000000],USD[0.0033440494951036],USDT[0.0121216125832477] |
| 03259392 | FTT[2.9997000000000000],SRM[52.9962000000000000],USDT[102.7067310000000000] |
| 03259394 | BAO[1.0000000000000000],EUR[0.0000000085311511],FTM[0.0021302100000000] |
| 03259396 | TONCOIN[0.0600000000000000],USD[0.0037220037236000] |
| 03259404 | TRX[111.8786504814000000],USD[0.0000000067489854] |
| 03259408 | BNB[0.0000000100000000],EUR[0.0000060033990095],LTC[-0.0055102338697495],USD[0.9059387539665619] |
| 03259418 | USD[0.7229564915000000],USDT[0.0000000019242810] |
| 03259419 | USD[0.9490000000000000] |
| 03259422 | HGET[7622.9141500000000000],SNY[6.8546000000000000],USD[0.0155685043750000] |
| 03259423 | EUR[0.0000000076397546],KIN[24.8453309145569868] |
| 03259430 | BAO[2.0000000000000000],KIN[1.0000000000000000],TRX[0.0084793994000000],USDT[0.0000000057813712] |
| 03259436 | LTC[0.0073619400000000],USDT[0.6121394535000000] |
| 03259438 | BTC[0.0002290590470600],LINK[0.3999200000000000],USD[0.0001417387949756] |
| 03259443 | USD[25.0000000000000000] |
| 03259451 | AAVE[0.1296340600000000],AKRO[1.0000000000000000],ALGO[94.2533901900000000],ATLAS[512.0325724900000000],BAO[4.0000000000000000],BTC[0.0010455600000000],CEL[4.5859441700000000],DENT[1.0000000000000000],DOT[1.1869710500000000],ETH[0.0225100100000000],ETHW[0.0224024000000000],FRONT[28.0915358800000000],GBP[0.0000000698872641],KIN[14.0000000000000000],LINK[2.7935272100000000],SOL[0.1272552100000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0015037672630067],XRP[2165.2025822400000000] |
| 03259453 | BNB[0.0000000130034805],SOL[0.0000000067880233],USDT[0.0000001861787008] |
| 03259455 | BTC[0.0000011880000000],EUR[0.0392705666113070],USD[0.0000000109557959] |
| 03259459 | EUR[0.0000000012416758],TRX[0.0007770000000000],USD[0.0239463338000000],USDT[0.0000000085848092] |
| 03259464 | TRX[0.0001740000000000],USDT[5001.1955520000000000] |
| 03259480 | ETH[1.7400873795284900],ETHW[1.7307698948310333],USD[0.0000000937039400],USDT[-0.0950716836978600] |
| 03259482 | ATLAS[0.0091105500000000],AVAX[11.1415997490533157],KIN[2.0000000000000000],PERP[0.0001048100000000],USD[0.0000000338800718] |
| 03259484 | AVAX[0.0000000082303955],FTM[0.0000000068272752],GODS[41.7825627500000000],SOL[0.0000000152107742],USDT[0.0003118123693454] |
| 03259494 | ETH[0.0000000070000000],TONCOIN[10.7000000000000000],USD[0.0000000084817900],USDT[0.0000000055589243] |
| 03259496 | BTC[0.0000227900000000],USD[0.0001541619655898] |
| 03259502 | USD[30.0000000000000000] |
| 03259508 | GOG[11.0000000000000000],USD[0.1171878500000000] |
| 03259511 | BTC[0.0572423700000000],EUR[0.0001483276830895],USD[0.0340612461930232] |
| 03259513 | TRX[0.8400000000000000],USDT[3.5316779804500000] |
| 03259514 | USDT[0.0000047863623309] |
| 03259517 | USD[0.0100000076258310] |
| 03259518 | MBS[366.0000000000000000],USD[0.3761674241000000],USDT[0.0072480000000000] |
| 03259524 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0000000076460000],EUR[0.0001128164433909],FTT[3.8458958700000000],RSR[1.0000000000000000] |
| 03259527 | ATLAS[119.8178313000000000],KIN[1.0000000000000000],LINA[146.6975583200000000],USD[0.0000000008746329] |
| 03259528 | BULLSHIT[39.0700000000000000],USD[0.1653214700000000],USDT[0.0000000071953436] |
| 03259531 | DOGE[0.8328662500000000],FTT[2.7454077300000000],USD[0.0701266972946217] |
| 03259533 | ETH[0.0000000012860160],TONCOIN[0.0000000045416069],USDT[0.0000000074999202] |
| 03259536 | AKRO[1.0000000000000000],USDT[0.0000089301226935] |
| 03259539 | AKRO[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000482898358],USDT[0.0000000062250836] |
| 03259549 | SAND[0.0000000039520312] |
| 03259552 | AMPL[0.0000000041304443],USD[800.2794675360344330],USDT[0.0000000902126628] |
| 03259553 | AVAX[0.0000000049157466],BNB[0.0000000068800000],BTC[0.0000000036020378],DOGE[-0.0000284514024825],LUNA2[0.2553999832000000],LUNA2_LOCKED[0.5959332942000000],LUNC[0.0000000002346248],SOL[0.0000000007106866],TRX[0.0001560220347036],USD[1386.6230942907691930],USDT[0.0000002284695243] |
| 03259561 | ETHW[0.3348562500000000],USD[0.0000000022500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03259563 | BTC[0.000000000000000],ETH[0.011997840000000],ETHW[0.011997840000000],LINK[20.596292000000000],NEAR[9.698254000000000],NFT[547321850794910480][1],SOL[2.129737200000000],USD[0.000000007016739],USDC[87.013843940000000] |
| 03259564 | DOGE[1619.172907640000000],ETH[0.117571700924460],ETHW[0.117571700924460],EUR[0.000000656493407Z],SOL[2.006326373088013Z],USD[1.470602292520438] |
| 03259566 | ATLAS[3059.596000000000000],CHR[281.943600000000000],IMX[33.493300000000000],USD[3.545072301750000] |
| 03259575 | USD[0.000000032500000] |
| 03259576 | USD[30.000000000000000] |
| 03259578 | BRZ[11.948721820000000],FTT[1.240470610000000],KIN[25520.528304210000000],PRISM[35.844064940000000],UBXT[1.000000000000000],USDT[0.000000309017532] |
| 03259581 | USDT[2.000000000000000] |
| 03259582 | AKRO[1.000000000000000],BAO[5.000000000000000],KIN[1.000000000000000],NFT[351141826180828335][1],NFT[455521847108726510][1],NFT[532273552292232728][1],TRX[1.000000000000000],USD[3.004853248193960Z],USDT[0.000125530847457] |
| 03259583 | BTC[0.000000003221620],ETH[0.000000025840080],TRX[0.114403000000000],USDT[1.227421778475000] |
| 03259585 | POLIS[0.000000001230546B],USD[0.007208800500000],XRP[94.650192839241670] |
| 03259586 | CRV[138.345267240000000],GBP[0.000019435919844] |
| 03259587 | BNB[0.000000004200000],CHF[0.002133010065346],FTM[0.000000004700000],USD[0.000000013187576],USDT[0.000000001035442] |
| 03259594 | EUR[0.000000034017100] |
| 03259595 | GBP[0.000000001282418],PRISM[28568.976962640000000],USD[0.293921130000000] |
| 03259602 | TRX[59.231719000000000],USD[0.068356244250000] |
| 03259603 | AKRO[2.000000000000000],BAO[2.000000000000000],EUR[0.000000049322940],KIN[1.000000000000000],MBS[0.000000005420000],RSR[1.000000000000000],SOL[0.000000013568000],TRX[1.000000000000000],USDT[0.000000113016300] |
| 03259610 | BAO[1.000000000000000],CHR[0.000393469652000],DFL[0.024404280000000],EUR[23.327941743803247 4],KIN[5.000000000000000],MATIC[0.000046020000000],MTA[0.003997390000000],PRISM[0.013392360000000],USD[0.685359473011940 0],XRP[0.000252990000000] |
| 03259619 | USD[9837.141361284667554 6] |
| 03259620 | USD[25.000000000000000] |
| 03259627 | AUD[11775.490000000000000],ETH[7.007984000000000],ETHW[3.991600400000000],GALA[7498.500000000000000],GOG[6998.600000000000000],LUNA2[8.286920546000000],LUNA2_LOCKED[14.669481270000000],LUNC[60000.000000000000000],USD[2.750068200000000],USTC[499.900000000000000] |
| 03259628 | TRX[64.987650000000000],USD[0.032673676800000] |
| 03259635 | USD[0.000000070000000] |
| 03259644 | LUNA2[0.000000430122133],LUNA2_LOCKED[0.000001003618310],LUNC[0.009366000000000],USD[0.006071620447670 4] |
| 03259645 | USD[25.000000000000000] |
| 03259646 | USDT[0.000000004643499 2] |
| 03259653 | AKRO[2.000000000000000],BAO[6.000000000000000],DENT[1.000000000000000],ETH[0.000000040206700],GALA[0.000000087400000],KIN[4.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000010490018956] |
| 03259654 | BTC[0.000000090000000],NFT[339159349480512897][1],NFT[485592416597776947][1],NFT[554914807634100003][1],USD[0.376200000000000] |
| 03259657 | ETH[0.003787210000000],ETHW[0.003787210000000],USD[0.000017432094783] |
| 03259658 | USD[2.128960178823969 0],USDT[0.000000116502652] |
| 03259660 | BEAR[731.000000000000000],USD[0.000000128263252],USDT[0.000000067231328] |
| 03259662 | FTT[7.198655940000000],NFT[428285847766093713][1],USD[0.003211818587740] |
| 03259663 | USD[0.000161437721043],USDT[0.004244105197184] |
| 03259665 | USDT[0.000082192634705] |
| 03259666 | XRP[12.097700000000000] |
| 03259667 | USD[0.000000012500000] |
| 03259670 | ETH[0.018772994352745],ETHW[0.018772994352745],USD[0.000000135722860] |
| 03259672 | USD[0.000000007576950] |
| 03259677 | ETH[0.043995400000000],ETHW[0.043995400000000],MANA[6.000000000000000],SAND[2.000000000000000],SOL[0.069994000000000],STORJ[5.799460000000000],SUSHI[2.000000000000000],USD[0.039067118750000] |
| 03259688 | BUSD[440.292342340000000],EUR[0.910000000000000],GALA[39.992400000000000],MAPS[9.998100000000000],PAXG[0.000000030000000],USD[0.000000060000000] |
| 03259695 | SOL[0.010025320000000],USD[0.000017271438063] |
| 03259696 | ATLAS[309.938000000000000],MANA[2.000000000000000],USD[0.520248395750000] |
| 03259699 | TRU[1.000000000000000],USD[0.000047482130675] |
| 03259702 | AMZN[0.000000000000000],APE[8.203086081992706 9],AVAX[4.583878135355640 0],BAO[3938.929960158609653 2],BNB[0.016383447930327 6],BTT[70885.943321559771796 3],CONV[123.853093994469389],CRO[259.989740000000000],DENT[2.711781976486280 4],DOGE[1163.326984959482520 0],DOT[9.139765858608353 3],FIDA[5.000000000000000],FTM[79.535830414166770 0],FTT[97.878657050000000],GARI[269.000000000000000],GMT[8.038146031996921 1],HNT[1.700000000000000],IMX[21.100000000000000],KBT[14235.777402847594369 6],KIN[332259.592813230822688 1],KSOS[38175.818442834257441 7],LEO[5.015293637960800 0],LINK[11.303173160926200],LOOKS[43.000000000000000],LUNA2[0.344567283174000],LUNA2_LOCKED[0.803990327737000],LUNC[75030.251385730000000],MATIC[219.039581796644390 0],NEAR[9.503531875540980 0],PSY[405.000000000000000],RUNE[30.477104805282310 0],SAND[19.000000000000000],SHIB[460083.909829728924576 9],SOL[1.405835293221423 9],SOS[125686.546318647370462 6],SPA[0.540714112149107 9],SPELL[4549.021718145821658 5],SRM[75.939585410000000],SRM_LOCKED[1.130106170000000],TSLA[0.030000000000000],UMEE[110.000000000000000],USD[18.565596793219086 3],USDT[37.086358565 9682204],YGG[32.998461000000000] |
| 03259709 | USD[0.000000035671180 1],USDT[0.000000086489288] |
| 03259710 | TONCOIN[0.050000000000000],USD[0.515743530000000] |
| 03259721 | BTC[0.000299843000000],DOT[0.099981000000000],SHIB[399962.000000000000000],SOL[0.089986700000000],USD[10.781449160310000] |
| 03259722 | BAO[1.000000000000000],DOGE[1573.112640550000000],ETH[0.004185840000000],ETHW[0.004131080000000],GBP[0.000000079976517],KIN[7.000000000000000],SHIB[2145488.816424850000000],USD[0.004604054659655] |
| 03259729 | BTC[0.000010470000000],LUNA2[0.000043627591950],LUNA2_LOCKED[0.000101797714600],LUNC[0.950000000000000],USD[0.000030673052757] |
| 03259731 | BUSD[1023.754711040000000],USD[0.000000008000000] |
| 03259733 | ATLAS[2912.609158150000000],DOT[0.000000020532200],USD[0.000000076206777],USDT[0.000000040697563] |
| 03259740 | DOGE[0.780400000000000],ETH[0.000108020000000],ETHW[0.000108020090114],USD[0.007707806050000] |
| 03259747 | DOGE[92.938000000000000],USD[0.004161111500000],USDT[0.000000167756668] |
| 03259755 | ATLAS[2.702046980000000],BAO[1.000000000000000],CLV[7783.019925330000000],DENT[1.000000000000000],EUR[0.000000123164785],KIN[1.000000000000000],LINK[0.008348650000000],UBXT[2.000000000000000],XRP[0.000000005112016 0] |
| 03259765 | BTC[0.003200000000000],ETH[0.047000000000000],ETHW[0.047000000000000],JOE[101.000000000000000],USD[0.044830452000000],USDT[66.055740680000000] |
| 03259769 | BTC[0.010298195000000],DOGE[139.000000000000000],ETH[0.085976820000000],ETHW[0.085976820000000],LEO[0.999050000000000],LTC[0.036287704307228 5],RUNE[8.498385000000000],SOL[0.625109050000000],USD[29.029755595375000] |
| 03259773 | DOGE[0.164450000000000] |
| 03259776 | BTC[0.002099601000000],CRO[39.992400000000000],ETH[0.024995250000000],ETHW[1.223604650000000],FTT[0.499905000000000],LOOKS[2.000000000000000],LUNA2[0.254417618200000],LUNA2_LOCKED[0.593641109100000],LUNC[55399.972005000000000],SOL[0.499905000000000],TONCOIN[34.080788000000000],USD[0.299553394500000],YFI[0.000998100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03259782 | TONCOIN[0.0300000000000000],USD[0.00000001674406608] |
| 03259787 | ETH[0.000000069367488],KIN[1.0000000000000000],USDT[0.000000087340955] |
| 03259789 | ANC[0.0000000677366550],APE[0.0000000024562107],APT[0.0000000057123549],AUD[0.0000000044617088],AVAX[0.0000000043659444],BOBA[0.0000000023495664],CUSDT[0.0000000024303366],FTM[0.0000000063473375],FTT[38.9146781800547839],GDXJ[0.0000000012947352],KIN[1.0000000000000000],KNC[0.0000000015661860],KSHIB[0.0000000070581155],LUNA2[22.7791048460000000],LUNC[0.0000000071655727],MAPS[0.0000000062939644],Ql[0.0000000058272184],REEF[0.0000000064348546],SNY[0.0000000036007500],SOS[0.0000000074190641],TLM[0.0000000013537863],TRX[0.0000000049612834],USD[0.0000000015723944],YGG[0.0000000073708774] |
| 03259790 | USD[1.2991160040000000] |
| 03259792 | BAO[1.0000000000000000],GALA[0.0000000075850000],KIN[1.0000000000000000] |
| 03259811 | TONCOIN[0.0510000000000000],USD[0.0346281000000000] |
| 03259813 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[3.0000000000000000],ETH[0.0000000074612592],KIN[11.0000000000000000],TRX[0.0007770000000000],UBXT[1.0000000000000000],USD[0.0000165084540380] |
| 03259816 | ATOM[0.0097800000000000],CRO[6.4900000000000000],ETH[1.4535480000000000],ETHW[1.4535480000000000],EUR[0.0000000047632467],LUNA2[0.0108638894600000],LUNA2_LOCKED[0.0253490754100000],LUNC[1979.1281800000000000],USD[0.7403323793832796],USDT[1930.0654906997350851] |
| 03259819 | KIN[1.0000000000000000],USDT[0.0003681199884112] |
| 03259827 | ETH[0.0000001000000000],EUR[0.0002496753228549],USD[0.0000000079669346] |
| 03259833 | BTC[0.3077760000000000],ETH[3.5398620000000000],ETHW[3.5398620000000000],USD[205.1876216011907773],USDT[15.1815802100000000] |
| 03259834 | USD[0.0010875470000000] |
| 03259835 | MBS[39.0000000000000000],USD[0.1553253192500000],USDT[-0.0205398869013126] |
| 03259837 | BTC[0.0025973349993060],EUR[0.0000000957032068],FTT[1.7000000000000000],SUSHI[1.0135929747281964],USDT[0.0000000008889283] |
| 03259841 | SPELL[2100.0000000000000000],USD[1.9510620450000000] |
| 03259850 | USD[0.0000000017655906] |
| 03259851 | ETH[0.0000000553407700],TRX[0.0002070000000000] |
| 03259852 | PRISM[45210.0000000000000000],USD[0.2667091500000000],USDT[0.0000000059962352] |
| 03259859 | LTC[0.0000000045000000],USD[0.0000000062446171],USDT[0.0000000039045332] |
| 03259861 | ETH[0.0002187000000000],EUR[0.0000049613275127],USD[0.0045349361915725] |
| 03259862 | USD[0.0092954614731268],USDT[0.9992331400000000] |
| 03259863 | MATIC[1870.6194949300000000],SOL[17.9754037100000000],USD[-612.0591288595052302] |
| 03259865 | TRX[0.0000000001518164] |
| 03259866 | ETH[0.0269733300000000],ETHW[0.0269733300000000],GBP[100.0001044267077707],MATIC[0.1040588830000000],SOL[0.2551301900000000],USD[0.2797834784992087] |
| 03259867 | BRZ[100.0000000000000000] |
| 03259868 | ETH[0.0000000010799520],USDT[0.8780656700000000] |
| 03259874 | ALEPH[33.5149535500000000],ATLAS[152.0644312100000000],KIN[4.1205722000000000],USDT[0.0000000036869539] |
| 03259879 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0000148500000000],ETHW[0.0000148500000000],GBP[0.0000512336250713],KIN[1.0000000000000000] |
| 03259882 | USD[0.0002209756661956] |
| 03259886 | ATOM[0.0000000090000000],BNB[-0.0000000017838136],ETH[0.0000000111471036],HT[0.0000000010200000],MATIC[0.0000000010762940],SOL[0.0000000162230125],TRX[0.0015570000000000],USDT[0.0001279932592714],USTC[0.0000000068802048] |
| 03259887 | BTC[0.0000000032767440] |
| 03259894 | LTC[0.0001800000000000],SHIB[3249.1779699912936000] |
| 03259900 | BTC[0.0000000007645690],ETH[0.0000000016068698],TRX[0.0000000077108108],USDT[9481.2428492159083932] |
| 03259903 | USD[0.0000000139657530],USDT[0.1561604386053720] |
| 03259918 | BAO[4.0000000000000000],BNB[0.0000000056000000],FIDA[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0002252525743523],USDT[0.0000000040000000] |
| 03259920 | USD[15.1478598683925771],USDT[0.0000000008363552] |
| 03259921 | TONCOIN[0.0300000000000000],USD[0.8117581729469100],USDT[0.0046000000000000] |
| 03259924 | GALA[0.1744737100000000],NFT [432330771245960034][1],NFT [453587506918991756][1],NFT [497573506644028409][1],NFT [543255803876747819][1],USDT[0.0000000016082487] |
| 03259928 | TONCOIN[0.0100000000000000],USD[0.0044972791000000] |
| 03259937 | USD[5.0000000000000000] |
| 03259939 | USDT[0.0000000022000000] |
| 03259943 | EUR[0.0000000224448642],FTM[0.0000000056760000],USD[0.0000000030742324] |
| 03259946 | USD[0.3672890887787766],USDT[0.0000000088223364] |
| 03259949 | USDT[0.0000014378157822] |
| 03259952 | BAO[1.0000000000000000],ETH[0.0000000060000000],ETHW[0.0000000060000000],SHIB[134160.4484580963800000],USD[0.0002089711423048],XRP[32.6827571100000000] |
| 03259956 | TRX[0.0007770000000000],USD[0.0000001403374598],USDT[0.6615946000000000] |
| 03259969 | AUDIO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],GBP[0.0000028775056687],KIN[3.0000000000000000],TRX[1.0000000000000000] |
| 03259976 | AVAX[0.0996000000000000],ETH[0.0006486264646650],ETHW[0.0006486302225226],LUNC[0.0000000016207794],RNDR[0.0696174200000000],USD[-9.8769506229135123],USDT[10.6422539000000000] |
| 03259978 | BAO[1.0000000000000000],USD[0.0000000367852848] |
| 03259979 | USD[-2.0154901430525155],USDT[2.1412948800106635] |
| 03259980 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT [426629480406463091][1],TRX[0.0001300000000000],USDT[0.0000036206415682] |
| 03259983 | ATLAS[0.0000000335112300],CRO[0.0000000085481629],CRV[0.0000000078730223],CUSDT[571.8023448700000000],DOGE[0.0000000051512129],EUR[0.0000000032693117],FTM[0.0000000081469973],JST[0.0000000015662460],SPELL[0.0000000087137640],TRU[0.0000000010000000],XRP[0.0000000092161630] |
| 03259988 | USD[30.0000000000000000] |
| 03259990 | USD[0.0000000075676180],USDT[0.0000003485483392] |
| 03259995 | LUNA2[0.0367577113500000],LUNA2_LOCKED[0.0857679931500000],LUNC[8004.0690360000000000],NFT [441976480687192482][1],NFT [491744843785581671][1],USDT[0.1731250026400000] |
| 03260000 | USD[0.0002838148103130] |
| 03260005 | USD[0.0000000117445344],XRP[0.0000000075472000] |
| 03260009 | TONCOIN[0.0200000000000000],USD[0.0003282932605260] |
| 03260010 | USD[0.0000000080282440],USDT[0.0000000000029920] |
| 03260011 | AUD[0.0000176255808035],BNB[0.0000000624242464],DOGE[0.0000000099000000],ETH[0.0000000100000000],TRX[0.0022990000000000],USD[0.0000000119395821],USDT[0.0000000024898166] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03260015 | BTC[0.00006000000000000],ETHW[0.00200000000000000],FTT[2.000000000000000],LUNA2[0.000000275542686],LUNA2_LOCKED[0.0000006423923941],LUNC[0.006000000000000],PAXG[0.00190000000000000],TRX[0.000070000000000],USD[0.0043172802000000],USDT[202.216097163896 7799] |
| 03260016 | BAO[1.000000000000000],USDT[0.000000007184521] |
| 03260022 | GBP[0.0000000639823623],USDT[0.000000029649094] |
| 03260023 | BTC[0.000000035916600] |
| 03260027 | USD[25.00000000000000] |
| 03260028 | ETH[0.000000027066000],MATIC[0.000000051829400],TRX[0.000012000000000],USD[0.000000162096191],USDT[0.000001492157625] |
| 03260030 | BTC[0.127932270000000] |
| 03260034 | AKRO[1.000000000000000],BAO[1.000000000000000],GBP[0.000000005352676],MBS[70.77795080000000],TLM[660.384064990000000] |
| 03260040 | BUSD[29368.60776991000000],LUNA2[0.00512317370700],LUNA2_LOCKED[0.01195407198000000],RSR[1.000000000000000],USD[0.000000067728778],USDC[100.00000000000000],USTC[0.7252100000000000] |
| 03260041 | ATLAS[3.745019210000000],BNB[0.000000006667531 7],IMX[0.0833600000000000],USD[0.000000023029099],USDT[0.000000026713831] |
| 03260047 | ETH[0.00000010000000],USD[25.00000000000000] |
| 03260054 | USD[3.342424330000000] |
| 03260060 | AUD[0.001014828000000],BULL[0.387522480000000],ETHBULL[0.310400000000000],USD[0.000000087222957] |
| 03260068 | BTC[0.499112060000000],ETHW[0.454407800000000],FTT[25.32513376000000],USD[0.000796109961089] |
| 03260070 | DAI[103.97239756035000000],DOT[12.48875542695000000],FTT[7.69301541406917 95] |
| 03260072 | USDT[0.000000091126632] |
| 03260073 | USD[0.002919407147823] |
| 03260094 | BTC[0.000000010000000],USD[0.029928784000000] |
| 03260101 | ETH[0.001999910000000],USDT[28.72466437726435 05] |
| 03260110 | USD[0.000000012827221],USDT[0.0000000015313371] |
| 03260115 | USDT[1.39786772000000] |
| 03260119 | USD[0.000000030733406],USDT[0.000000074439651] |
| 03260121 | USD[0.000000021427080],USDT[0.000000070622632] |
| 03260124 | AKRO[3.000000000000000],BAO[4.000000000000000],DENT[2.000000000000000],ETH[0.000000062000000],KIN[10.00000000000000],UBXT[2.000000000000000],USD[0.000000064435861],USDT[29.805379463788825 ] |
| 03260126 | EUR[10.00030407091117762],KIN[0.000000010000000] |
| 03260127 | TONCOIN[0.00000001000000],USDT[0.000000011988168] |
| 03260132 | LUNA2[2.43917631070000000],LUNA2_LOCKED[5.69141137000000000],LUNC[531135.775025100000000],USD[208.19842809540 77490] |
| 03260133 | FTM[194.96100000000000],USD[0.810000000000000] |
| 03260135 | ETH[0.000113313709300],ETHW[0.000113313709300],GALA[36.64393780000000000] |
| 03260141 | AVAX[0.000000008763970],BNB[0.170000004634408],BTC[0.00290000430519 17],DAI[0.0000000042335494],ETH[0.0000702570440417],ETHW[0.0000702920434429],EUR[0.000000296796843],FTT[0.00000000276726260],GMT[0.000000054000000],GST[0.000000077000000],LTC[0.000000002176922 0],LUNA2[0.000000009300000],LUNA2_LOCKED[0.962927628300000],MATIC[0.0000000079591310],SAND[0.0000000007570000],SLP[0.0000001255455901],USD[0.490994031360794 6],USDT[0.00003906052107] |
| 03260142 | USD[3.607670730000000] |
| 03260143 | ETH[0.000000004023562],NFT[408261632278375985[1],NFT[497537989285401474[1],NFT[497366677942409671[1],NFT[511530206454425782[1],NFT[561252396887657025[1],TRX[0.000034006459184],USD[0.000000969729276342] |
| 03260145 | DENT[1.000000000000000],DOGE[5873.31357993438459 52],ENS[11.951531550000000],KIN[1.000000000000000],SOL[0.000423100000000],USD[0.000103709183180],USDT[0.009067681032519 8] |
| 03260146 | MBS[0.000000002418343 5],USD[0.00013645681 10764] |
| 03260149 | GST[0.010000190000000],LUNA2[1.167824254000000],LUNA2_LOCKED[2.724923259000000],LUNC[254296.190000000000000],TRX[0.000070000000000],USD[0.000000085654000],USDT[0.0080636900000000] |
| 03260157 | BAO[1.000000000000000],BRZ[0.00913460000000 0],CRO[169.576364866019 4138] |
| 03260164 | BTC[0.028800023028025],USD[1.656294299030547 8] |
| 03260165 | BTC[0.022941532153519 0],ETH[0.491000000000000],ETHW[0.491000000000000],EUR[0.76128194123500 00],FTT[10.00000000000000],SOL[7.020000000000000],XRP[800.000000000000000] |
| 03260166 | CRO[429.978000000000000],USDT[0.0025442033200000],USDT[0.000000222287 80] |
| 03260169 | FTT[0.033068262425316 8],USD[8.816359162695 5090],USDT[0.000000008420134] |
| 03260179 | ETHW[0.000001000000000],NFT [536620621669406360][1] |
| 03260181 | ATLAS[9.285170920000000],BTC[0.0000872000000000],USD[5882.15597600368414 00] |
| 03260182 | EUR[15.00000000000000] |
| 03260189 | REAL[9.700000000000000],USD[0.391138549397223 0],USDT[0.000000003557304] |
| 03260193 | BAO[2.000000000000000],DENT[1.000000000000000],DOGE[2788 6.089849160000000],ETH[0.583298280000000],ETHW[0.583053170000000],FTT[23.35352369000000000],GALA[4292.569659230000000],KIN[1.000000000000000],LUNC[11050855.009652140000000],MANA[503.182116840000000],PEOPLE[7103.166886310000000],STG[1524.120903500000000],TRX[1.000000000000000],UBXT[2.000000000000000],UNI[16.159301770000000],USD[0.012077702197737],USDT[0.003384130000000],YGG[127.243460710000000] |
| 03260200 | BTC[0.000000039778404],FTT[0.000000002113000],LOOKS[0.438170500000000],SRM[0.578496490000000],SRM_LOCKED[8.661503510000000],USD[0.042811885799801 3],USDT[0.000000099834701] |
| 03260203 | BTC[0.001000000000000],ETH[0.005000000000000],ETHW[0.005000000000000],GMT[7.000000000000000],SOL[0.002812110000000],USD[3.577302132264572 2],USDT[7.965796723218635 0] |
| 03260205 | USD[1.564564960000000] |
| 03260208 | DOT[0.000001000000000],RAY[0.000000000000000],USD[0.4664061466571671],USDT[0.000000051506663] |
| 03260215 | FTT[2.000000000000000],USD[280.51225298500000000000000],USDT[100.70527731150000 00] |
| 03260220 | USD[0.000000097042100] |
| 03260221 | AVAX[0.000000004329584],BEAR[995.02000000000000],BNB[0.000000085538659],ETH[0.0000000071232750],LUNA2[0.020353159240000],LUNA2_LOCKED[0.047490704900000],USD[0.90.289007371924729 5],USDT[210.63095958420 12703] |
| 03260226 | FTT[25.00000000000000],LUNA2[0.045900000000000],LUNC[10000.00000000000000],NFT [517065326042816214][1],USD[0.915624319059056 7],USDT[0.000000071829388] |
| 03260228 | BTC[0.081592356000000],ETH[1.970539506473640 0],ETHW[1.516057886473640 0],LUNA2[10.166948290000000],SOL[23.027993316515500 89],USD[1204.861403493448996 5],XRP[0.851429825987200 0] |
| 03260233 | AAVE[0.009144000000000],APE[0.080000000000000],BRL[7450.00000000000000],BRZ[45.50060000000000 0],ETH[0.7615324000000000],LDO[200.880000000000000],LINK[0.777200000000000],MATIC[0.868000000000000],SOL[9.998000007178576 0],USD[1.064733829251731 2] |
| 03260236 | USD[0.000000024600301] |
| 03260237 | BTC[0.000000006500000],DFL[0.00000001000000],ETH[0.00513670000000 0],FTT[25.00000000000000],LUNA2_LOCKED[273.805008000000000],LUNC[0.000000016568100],RAY[0.000000033791946],SOL[0.000000011724800],TRX[0.000000026351962],USD[0.000001378809326],USDT[0.000000158235309] |
| 03260238 | BTC[0.000080800000000],USD[0.0083064783848264],USDT[0.000000006192648 8] |
| 03260239 | ETH[0.100000000000000],USDT[5.672360595000000] |
| 03260240 | USD[0.000000019030572],USDT[0.000000009000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03260243 | AAVE[1.52787261000000000],ACB[0.04139171000000000],AKRO[14.00000000000000000],AVAX[0.00000001277116409],AXS[1.07009457000000000],BAO[60.00000000000000000],CRO[0.000000046580000],DENT[13281.54023970757260],DOGE[0.03306690000000000],DOT[13.29257661134255980],ENJ[60.51490130765000000],ETH[1.53847764000000000],ETHW[1.53783141000000000],EUR[0.00268459035531982],GRT[0.09781551000000000],HT[0.00002570000000000],KSOS[741.20742689000000000],LINK[15.47904487000000000],LUNA2[0.31449785680000000],LUNA2_LOCKED[0.73153972910000000],LUNC[1.01092919000000000],MATIC[1.01028231000000000],MER[0.000000023100000],PYP L[0.00002836000000000],RSR2[0.00000000000000000],RUNE[23.34710415000000000],SOL[6.38941875000000000],UBXT[1.02569580000000000],XRP[1558.02092310731887105] |
| 03260245 | CAD[293.77624333639470448],DENT[1.00000000000000000] |
| 03260248 | BAL[17.20673010000000000],ETH[0.02798955000000000],ETHW[0.02798955000000000],EUR[0.17723861100000000],FTT[0.99981000000000000],SRM[37.99278000000000000],USD[0.23892179000000000],USDT[1.16496862500000000] |
| 03260250 | BAND[112.52406000000000000],BAT[329.82980000000000000],BNT[103.66208000000000000],BTC[0.00013650000000000],COMP[7.32058914000000000],DOT[36.08644000000000000],ETH[0.00092822000000000],EUR[0.59000000491322060],GRT[1397.63460000000000000],LINK[69.95506000000000000],LUNA2[0.00000000 060000000],LUNA2_LOCKED[15.84884305000000000],OMG[133.95390000000000000],RUNE[0.08818000000000000],SOL[2.35952800000000000],UNI[100.78014000000000000],USD[0.59186382000000000],USDT[1.33906019763260000] |
| 03260254 | ETH[0.23239752000000000],ETHW[0.23239752000000000],USDT[0.00001279825162696] |
| 03260258 | ETH[0.00000001000000000],SOL[0.00000000665703000] |
| 03260261 | USD[25.00000000000000000] |
| 03260262 | BTC[0.00169154133634180],USD[7.09041767000000000] |
| 03260270 | GOG[0.00000032000000000],SOL[0.00000000425102000],USD[0.41477025000000000],USDT[0.00000000038750948] |
| 03260282 | LUNA2[0.27125357090000000],LUNA2_LOCKED[0.63292499880000000],LUNC[59066.03616000000000000],USD[0.00000000700337280],USDT[-0.0016586539050351] |
| 03260284 | BNB[0.00000004485510000],ETH[0.90649958100000000],ETHW[0.94681060100000000],MNGO[309.93800000000000000],SOL[0.00000005172000000],SRM[0.00040000000000000],USD[0.00001218023353176],USDT[0.00000000846685456] |
| 03260287 | EUR[225.85203945578292340] |
| 03260290 | BNB[0.00000001130884350],BTC[0.00000608000000000],ETH[0.00000000988760100],SOL[0.00000007133540000],TRX[0.00000000749449467],USDT[0.00000000064710387] |
| 03260292 | XRP[0.00456605000000000] |
| 03260299 | AVAX[0.99980000000000000],USD[447.67481662140000000],USDT[1.98000000000000000] |
| 03260308 | ATLAS[0.00000000013300000],POLIS[0.00000000904500000] |
| 03260314 | USD[150.47868150896000000],USDT[5678.45362500000000000] |
| 03260315 | USD[25.00000000000000000] |
| 03260316 | USDT[0.00000002685336800],XPLA[8.15208664000000000] |
| 03260318 | BTC[0.00000009000000000],HBB[1.86553000000000000],TRX[0.00083500000000000],USD[1713.67491762648517006],USDT[0.00313649132219251] |
| 03260323 | ATOM[0.00026400000000000],ETH[0.00001308000000000],ETHW[0.11437286000000000],FTT[0.00025822000000000],NFT [397842845425388998][1],NFT [522204944611090179][1],SOL[0.00001826000000000],TRX[0.00044040000000000],USDT[2.60970273581630910] |
| 03260329 | DENT[1.00000000000000000],EUR[0.00148689574623810],RSR[1.00000000000000000],TRX[1.00000000000000000],USD[0.00000018352641] |
| 03260330 | SLP[2080.00000000000000000],USD[0.01531845725274680],USDT[0.00000000033654690] |
| 03260331 | BOBA[0.02483000000000000],USD[0.11882710300000000] |
| 03260333 | BTC[0.00000006719496900],LOOKS[0.00000003619828800],USD[0.12171582730033875],USDT[0.00000005509750100] |
| 03260339 | BTC[0.00000037760000000],DENT[1.00000000000000000] |
| 03260345 | LINK[0.09981000000000000],POLIS[0.09851800000000000],USD[0.08971068550000000],USDT[0.00000097461110] |
| 03260353 | ATLAS[7.84060675000000000],NFT [292081100081861551][1],NFT [304074334098688153][1],NFT [347984239829704070][1],NFT [359448439314888818][1],NFT [405379049955900840][1],NFT [419158663600604040][1],NFT [431591275632371261][1],NFT [496280189607433058][1],NFT [496955497835215886][1],NFT [562125647184783208][1],SOL[0.00550020000000000],USD[1.28633260423471150] |
| 03260365 | FTT[25.36709000000000000],USDT[463.59032050000000000] |
| 03260385 | BTC[0.10000000000000000],ETH[2.90000000000000000],ETHW[2.90000000000000000],FTT[51.99012000000000000],RAY[469.43816859000000000],USD[635.90212590000000000] |
| 03260389 | BTC[0.00000002912172340],ETH[0.00226681974697120],ETHW[0.00226681974697120] |
| 03260402 | APE[0.30661710000000000],ETH[0.00086686000000000],ETHW[0.00085321000000000],FTT[0.01354387000000000],IP3[0.24218709000000000],MATIC[4.60093680000000000],NFT [327286283997512143][1],NFT [365471069708060054][1],NFT [390192660207192206][1],NFT [423686687058220238][1],NFT [450977960100091705][1],NFT [573490094645626056][1],SAND[0.04257950000000000],SOL[0.00413401575900037],TRX[0.59211500000000000],USD[0.00275086296150000],USDT[0.00131343575000000],XRP[1.00050800000000000] |
| 03260411 | AVAX[56.49171000000000000],FTT[228.09474000000000000],SOL[86.77893088000000000],USD[4.17625683681772260],USDT[0.00000003488915 8] |
| 03260422 | USDT[0.00000001864890 0] |
| 03260423 | FTT[0.65732743419017 13],LUNA2_LOCKED[1246.14465500000000000],LUNC[61141898.73383188230500049],SOL[0.00000004919643 7],USD[-8223.05734641569 45297] |
| 03260429 | GOG[0.97600000000000000],USD[0.00000000500000000] |
| 03260430 | AUD[0.00000002238734 8],BTC[0.06600000000000000],SOL[35.69884704000000000],USD[2.20326761673040 0] |
| 03260431 | BNB[0.04760160000000000],BTC[0.00000000989873600],ETH[0.00014242000000000],ETHW[0.00029821000000000],MKR[0.00087200000000000],SOL[0.00047999000000000],TRX[0.00046500817017 39],UNI[0.03303000000000000],USD[0.00000000925 58202],USDT[0.00000000442 20506] |
| 03260439 | USDT[0.00002316520679 18] |
| 03260442 | ETH[0.00000010000000000],NFT [467165018340516011][1],TRX[0.00047200000000000],USD[1.12146718283838 79],USDT[0.00598200000000000] |
| 03260443 | BNB[0.33000000000000000],BTC[0.00520000000000000],DOGE[573.09407200000000000],ETHW[0.08200000000000000],FTT[6.00000000000000000],TRX[2934.00000000000000000],USDT[2.30956054900000 00] |
| 03260446 | ETH[0.00009300000000000],ETHW[0.00009300000000000],USD[0.00000007835489 8],USDT[0.00000267102565270] |
| 03260453 | USDT[0.00000004000000000] |
| 03260454 | BTC[0.00244471000000000],USD[30.00000000000000000] |
| 03260457 | USDT[0.00072100090431 39] |
| 03260462 | ETH[0.25900000000000000],ETHW[0.25900000000000000],USD[153.85164214700000000] |
| 03260466 | ATLAS[1626.24058383654372 74],JOE[32.46035573491 81248] |
| 03260476 | NFT [296301783339145554][1],NFT [353315174237550179][1],NFT [378573416705939451][1],USDT[4.36470785500000000],XRP[0.83460500000000000] |
| 03260476 | ATLAS[7.99997034000000000],ETH[0.02000000000000000],RAY[0.39776899000000000],SOL[0.00998000000000000],USD[0.00763676325000000] |
| 03260477 | AUD[0.00364509408062 3],BTC[0.00224275000000000] |
| 03260486 | TRX[0.00000000555000000],USD[0.00000000332400 45],USDT[0.00000000905 23953] |
| 03260494 | BTC[0.00000026500000000],GBP[0.00517004000000000],LINK[0.00000000209000 00],MATIC[0.56200000000000000],SOL[0.00496916585885 66],USD[0.06755377449947 23],USDT[7.95744297000000000] |
| 03260496 | AKRO[1.00000000000000000],BAO[1.00000000000000000],CRO[450.11446625000000000],FTM[109.34844686000000000],KIN[038070.53771549000000000],REN[112.47656251000000000],TRX[0.00000100000000000],USDT[0.00000000094391864] |
| 03260502 | USDT[0.00001167382573 8] |
| 03260506 | FTT[0.00263114139106 27],USD[-0.00025542150 78036] |
| 03260510 | USD[25.00000000000000000] |
| 03260514 | TRX[0.00001000000000000],USDT[0.16437836575000 00] |
| 03260519 | ETH[0.00000006000000000],ETHW[0.33693362600000000],FTT[2.79944000000000000],LUNA2[4.94413077800000000],LUNA2_LOCKED[11.53630515000000000],USD[0.00000005685 3216],USDC[21.59529815000000000] |
| 03260525 | USD[0.27908020000000000],USDT[0.00000004653984 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03260534 | USD[0.00134937362500000],USDT[0.000000068536970] |
| 03260539 | BNB[0.000000003957199O],ETH[0.000000002527335O2],ETHW[0.000149632527335O2],GAL[0.092307168030000000],LUNA2[0.394871680300000],LUNA2_LOCKED[0.921367253900000000],NFT (350049202341718530)[1],NFT (373292515865353230)[1],NFT (451304683707305661)[1],NFT (513861866980476510)[1],SOL[0.000000003000000000],TRX[0.000843000000000000],USD[0.00051054350126150],USDT[0.000005372354469] |
| 03260549 | PEOPLE[9.964000000000000],RAY[3.366113810000000],USD[0.050006604754077 1],USDT[0.000000145242400],XRP[0.610000000000000] |
| 03260551 | LUNA2[1.547834546000000],LUNA2_LOCKED[3.483622627000000],LUNC[4.814350470000000],TRX[543.342745690000000] |
| 03260565 | ETH[0.000004000000000],TRX[0.000012000000000],USD[0.000000226300442],USDT[0.000033913598497] |
| 03260567 | NFT (372866284531791421)[1],NFT (389598343589508705)[1],NFT (473509849024388948)[1],TRX[0.000000007250000O],USD[0.0012803522875754],USDT[0.000000007039534] |
| 03260578 | USD[0.000000520250000],USDT[0.000000011684561] |
| 03260579 | TRX[0.000090000000000],USDT[1.639022000000000] |
| 03260582 | FTT[0.099430000000000],LUNA2[0.047134318700000O],LUNA2_LOCKED[0.109980107700000O],LUNC[10263.600000000000000],USD[0.000000441300000] |
| 03260591 | AVAX[0.000001170000000],BAO[8.249376970000000O],BTC[0.000000033569960O],ETH[0.000000434709680],ETHW[0.000000434709680],GBP[0.000038252607622762],KIN[7.000000000000000],SOL[0.000001700000000],USD[0.0031517308148460] |
| 03260592 | ETH[0.000832000000000],FTT[156.066742988954874O],NFT (439593755519634709)[1],NFT (455298970881756418)[1],NFT (458748831638287426)[1],NFT (475961929010914814)[1],NFT (488361268049499994)[1],NFT (515583266219958418)[1],NFT (532565605767742649)[1],NFT (533018190851134988)[1],STG[0.001000000000000],TRX[0.591773000000000],USD[0.1341305890125000],XRP[0.0110350000000000] |
| 03260596 | USD[25.000000000000000] |
| 03260599 | SAND[0.193447180000000O],USD[0.9022914957935746] |
| 03260601 | USD[0.0855822375000000],XRP[0.7500000000000000] |
| 03260610 | TRX[0.000238000000000],USDT[3.741616860000000] |
| 03260620 | ETH[0.345000096000000O],ETHW[0.345000096000000O],FTT[25.495189200000000O],NFT (497770492390277683)[1],NFT (549772447804282878)[1],NFT (569115220205649968)[1],USDT[2.3094817904084595] |
| 03260633 | LUNA2[23.718544750000000O],LUNA2_LOCKED[55.343271080000000O],USD[131.635557995474373 1],USDT[134.480000000000000O],USTC[0.000000013229100] |
| 03260636 | NFT (310405363260959131)[1],NFT (339421357031000134)[1],NFT (357554287420911830)[1],NFT (397756824467224601)[1],USD[0.000000024113500],USDT[0.000000055582276] |
| 03260639 | TRX[0.242976000000000],USD[13.292325344465000000000000] |
| 03260647 | BTC[0.000354500000000],USD[-0.335265070401902 2] |
| 03260649 | USD[30.000000000000000] |
| 03260654 | USDT[0.250000000000000] |
| 03260657 | KIN[2.000000000000000],USD[0.000000052148200] |
| 03260662 | BTC[0.000000028734958],USD[0.000038191538492 4],USDT[0.0002440718749810] |
| 03260665 | AUD[151.320562327118327 2],BTC[0.017112478000000O],ETH[0.171524110000000O],ETHW[0.171524110000000O],LTC[28.322415500000000O],USD[0.000000045131950],USDT[1260.796365789063568 7] |
| 03260671 | ETH[0.000005060000000],ETHW[0.000005060000000],USD[0.0552513295525000],USDT[0.0001408993249980] |
| 03260673 | KIN[1.000000000000000],USD[0.001546844521135] |
| 03260677 | USD[0.000000003981999 1] |
| 03260687 | ETH[0.0000413000000000O],ETHW[0.000041289366195],NFT (309845501006882181)[1],NFT (447655240645708152)[1],NFT (491929624947741000)[1],NFT (541382457480342032)[1] |
| 03260694 | BTC[0.000000032852500],TONCOIN[0.000000001132200],USD[-0.0114976763839125],USDT[19.3109493502530456] |
| 03260699 | BAO[1.000000000000000],MANA[266.136581110000000O],SHIB[199402912.3128232 400000000],SOL[0.585729530000000O],USD[0.876028679005745 1] |
| 03260701 | ATLAS[7799.553500000000000O],BTC[0.131984304602550O],TRX[0.620518000000000],USD[6.655248705637500O] |
| 03260702 | BTC[0.166944910000000],USD[31000.00000000000000O] |
| 03260703 | USD[0.000073316318309 1],USDT[0.0178519400000000] |
| 03260705 | USD[0.000000143753040] |
| 03260711 | BTC[0.000000009266079],ETH[0.000000096483604],FTT[0.000000166029340],USD[0.0135527152803407] |
| 03260723 | BTC[0.001699680000000],ETH[0.096969350000000O],USD[449.93054104000000000000000O],USDT[403.1622790700000O] |
| 03260731 | FTM[468.934260000000000O],LUNA2[0.470489116300000O],LUNA2_LOCKED[1.097807938000000O],LUNC[102449.9956420000000O],SOL[0.004590850000000O],USD[31.9690840510576400],USDT[0.001190929138252 5] |
| 03260735 | BOBA[0.007796800000000],USD[0.71944711912500000] |
| 03260739 | ADABULL[0.006778000000000],BTC[0.000005621750000O],LUNA2[0.019441229490000O],LUNA2_LOCKED[0.045362868820000O],SHIB[9101S.000000000000000O],THETABULL[0.405540000000000O],USD[2.030536326397480O],USDC[64664.00000000000000O],USDT[0.005256895658245 7],USTC[0.275200000000000O],XLMBEAR[0.4988000000000000000],XRP[1000.67640000000000O],XRPBULL[2.900000000000000] |
| 03260741 | AUD[0.000000095276098],BAO[0.000000100000000],CRO[0.000000099962537],USD[0.000000024443368] |
| 03260742 | TONCOIN[31.793640000000000O],USD[0.119442840000000] |
| 03260743 | BTC[0.000233650000000O],ETH[0.002519720000000O],ETHW[0.0024923400000000O] |
| 03260764 | TRX[0.000003000000000],USD[0.000000095148965] |
| 03260771 | AUD[0.0015193609235989] |
| 03260774 | BNB[0.000021000000000],KIN[1.000000000000000],PAXG[0.000000100000000],RSR[1.000000000000000],USD[0.000000043446624] |
| 03260777 | AKRO[1.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USDT[0.0001492731433887] |
| 03260779 | ETH[0.000000032051O0],USD[0.0083291489483668] |
| 03260782 | DOGE[0.1007400000000000] |
| 03260786 | USD[0.272960265350510],USDT[0.000000081110240] |
| 03260788 | ETH[0.000000200000000],TRX[0.000000036723100] |
| 03260793 | AUD[0.000002612956604],FTT[23.148363690000000O] |
| 03260797 | USDT[9.645340770000000] |
| 03260801 | ETH[0.024000000000000O],ETHW[0.024000000000000O],USD[10980.33647982388880O],USDC[5.000000000000000] |
| 03260803 | BNB[0.002992702960000O],SOL[0.000009840000000] |
| 03260808 | APE[0.004580000000000],DENT[1.000000000000000],ETH[0.100803478552673 3],ETHW[0.0027714911745993],FRONT[1.000000000000000],GRT[1.000000000000000],TRU[1.000000000000000],USD[0.0054036352436169],USDT[5886.440000000000000O] |
| 03260812 | AKRO[1.000000000000000],USDT[0.000000004208660] |
| 03260813 | USD[-7.702491153516359 1],USDT[12.8105796398679593] |
| 03260826 | USD[0.0000320517435804] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03260828 | BTC[0.00001841305401097],DOT[0.00000000000532400],ETH[0.00000002072789000],ETHW[0.00000000072789000],FTT[25.036338210000000],LINK[0.00000000665070000],LTC[66.970905820793617],LUNA2[0.018370576840000000],LUNA2_LOCKED[0.042864679300000000],NFT[3516173473135290228][1],NFT[4313861735691862341][1],NFT[4346378981718300660][1],NFT[4386787797224212561],PAXG[0.000000012000000000],RAY[0.000000003760000000],SOL[0.004978370385500000],SRM[0.008271530000000000],SRM_LOCKED[0.569054870000000000],TRX[0.014341385682900000],USD[68.651326186197400],USDT[0.000000032262680],XRP[0.824259395324840000] |
| 03260829 | AKRO[1.000000000000000],ATLAS[0.000000050000000],BAO[8.000000000000000],DENT[1.000000000000000],GMT[0.000000034014680],KIN[10.000000000000000],RSR[1.000000000000000],SOL[0.000000006024819],UBXT[3.000000000000000],USD[0.001118986117960S] |
| 03260830 | USD[16391.626808605098530],USDT[0.008346926383974] |
| 03260837 | AKRO[1.000000000000000],BAO[13.000000000000000],BTC[0.024774500000000],CRQ[77.087646680000000],DENT[3.000000000000000],ETH[0.387074460000000],ETHW[0.360365260000000],KIN[10.000000000000000],LUNA2[0.500130917800000],LUNC[1.339922952000000],LUNC[62746.660141750000000],MANA[4.350693890000000] |
| 03260844 | BNB[0.000000009140880],BUSD[377.808628190000000],ETH[0.000000050000000],MATIC[0.000000084000000],NFT[3743363931463460038][1],NFT[3880779776031445478][1],NFT[4404738658571652073][1],NFT[5374638990432755570][1],NFT[5563880395197511781][1],NFT[5748261624156938781],SOL[0.000000000000000],TRX[0.000000030000000],USD[0.000000006911453] |
| 03260845 | FTT[1.107283600000000],USD[0.000000057787946] |
| 03260849 | TRX[0.001620000000000],USD[0.000000081274994] |
| 03260856 | AAVE[0.000000000000000],FTT[26.328982746830880],LUNA2[2.351327667000000],LUNA2_LOCKED[5.484312240000000],LUNC[512006.550000000000000],MATIC[5482.000000000000000],SHIB[86028.067000000000000],SOL[0.009300000000000],USD[0.394792560266000],USDT[0.003571129543449] |
| 03260862 | 1INCH[60.105685093695990],BTC[0.037308890495300],ETH[2.176140280407056S],ETHW[2.175000000000000],FTT[36.463656750000000],RUNE[104.235069991786528],USD[0.001166026293640],USDT[0.000297130928545S],WBTC[0.000000003240360] |
| 03260867 | USD[0.000000009730362S] |
| 03260877 | LUNA2[0.004792171233000],LUNA2_LOCKED[0.011181732800000],USD[0.000000089608508],USDT[0.000000177679842],USTC[0.678355000000000] |
| 03260884 | BTC[0.000000020000000],USD[5.907103358694563],USDT[0.00000001000000] |
| 03260886 | ETH[0.000841150000000],ETHW[0.000798840000000],MATIC[0.000000021548928],TRX[0.000196000000000],USD[0.000000603285129],USDT[0.928165653450344] |
| 03260889 | SGD[0.630657540000000],USDT[0.000000017680874] |
| 03260890 | AVAX[0.000000100000000],BNB[0.000000100000000],FTM[0.000000062430200],FTT[0.000000067715402],USD[0.000000005959417],USTC[0.000000004774160] |
| 03260893 | USDT[0.000000005209745] |
| 03260896 | XRP[567.080000000000000] |
| 03260900 | BAO[3.000000000000000],BTC[0.030069180000000],KIN[5.000000000000000],USD[0.000000002734690],USDC[1705.347194370000000],USDT[0.000000007325120] |
| 03260907 | USD[0.2765984100000000] |
| 03260914 | USD[30.000000000000000] |
| 03260917 | TRX[0.000777000000000],USDT[19.978596840000000] |
| 03260925 | USD[0.133701586000000] |
| 03260937 | USD[0.000005715551560] |
| 03260938 | USD[0.086300757250000],XRPBULL[40100.000000000000000] |
| 03260940 | FTT[25.097227750000000],USD[3583.835967710420681B],USDT[0.000000013310240] |
| 03260942 | BAO[3.000000000000000],DENT[1.000000000000000],GBP[0.000000066616653],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000094171755] |
| 03260947 | BNB[0.000000066192000] |
| 03260951 | AUD[0.000131820586250],AXS[0.000000000801605],BAND[0.000000000315605S],BNB[0.000000003685005],BNT[0.000000057899780],BTC[0.000000081596093],DAI[0.000000099307176],ETH[0.000000057191074],FTT[0.000000018233476],HOOD[0.000000070416743],HT[0.000000038141500],KNC[0.000000070976788],MATIC[0.000000025731532],RAY[0.000000003845017],SAND[0.000000001729850],SOL[0.000000048066300],SRM[0.000000058059818],TRX[0.000000042104834],TRYB[0.000060000945141],USD[0.000000051344781] |
| 03260952 | KNCBULL[1805.689350000000000],USD[0.078699401524289] |
| 03260954 | ATLAS[260.000000000000000],USD[0.594117818000000] |
| 03260955 | USD[0.000000000000000],TRX[0.000000100000000],USD[0.000000063888580],USDT[0.000000037243756] |
| 03260956 | NFT[3682801692843717321][1],NFT[4624794937250368621][1],USDT[0.044879931750000] |
| 03260968 | IMX[0.000000200000000],LUNA2[0.000000230812923],LUNA2_LOCKED[0.000000538563488],LUNC[0.005026000000000000],TRX[0.000000065000000],USD[0.000000526828006],USDT[0.000057576921882S],XRP[0.000000022588553] |
| 03260970 | ETH[0.000141700000000],ETHW[1.549753976766999],UBXT[1.000000000000000],USD[1879.244019511535961],USDC[5.000000000000000],USDT[210.407591987991789] |
| 03260973 | (very long machine data record) |
| 03260978 | NFT[2949323904124863701][1],NFT[3501112952319087581][1],NFT[4311121612696328471][1],TRX[0.000000006926062S],USDT[0.076697802000000] |
| 03260989 | ATLAS[0.000000005000000],USD[0.0000000582336854] |
| 03260990 | AMPL[0.000000007334348],ASD[1.092407390000000],AUD[0.000235322712930],BNB[0.050866584000000],BTC[0.002973266225740],DOT[1.038732860000000],FTT[0.199960000000000],GRT[1.005439440000000],HT[0.510584354320000],LEO[1.002261930000000],LINK[0.500511900000000],LTC[0.100818569000000],RAY[1.067396620000000],REN[0.084527860000000],SOL[0.003074180000000],SRM[0.003734600000000],SUSHI[0.000000021089000] |
| 03260999 | BNB[0.000000061961195],HNT[0.000000116691505],NFT[43190314282165938214][1],NFT[4615149953405173265][1],NFT[5754655967819868247][1],TRX[0.000000088109533] |
| 03261004 | BTC[0.000000043393000],TRX[0.550987000000000],USD[13.332785958250000],USDT[0.0002245035250000] |
| 03261007 | AKRO[1.000000000000000],BAO[2.000000000000000],ETH[0.000000200000000],ETHW[0.000000000000000],GBP[0.000024430375959516],KIN[3.000000000000000],SHIB[10.674907650000000],SOL[0.000000045214720],TRX[1.000000000000000],USD[0.000001864767881] |
| 03261008 | USD[0.000000595672636],USDT[0.000000001000774] |
| 03261016 | USD[0.000000002428712711150],USDT[0.000000023066938] |
| 03261021 | AURY[0.092310700000000],USD[0.000000005000000] |
| 03261032 | AKRO[22.000000000000000],ALPHA[3.012757690000000],AUD[0.000002563695166],BAO[39.000000000000000],BAT[5.160995920000000],CHZ[2.000000000000000],DENT[12.000000000000000],ETH[0.000004029965808],ETHW[0.000823282498998],FIDA[2.030951530000000],FRONT[1.000000000000000],FTT[324.534076288260000],GRT[2.000000000000000],HXRO[1.000000000000000],KIN[58.000000000000000],LINK[562.584793600000000],MATH[3.000154350000000],MATIC[1.009925380000000],OMG[1.040582750000000],RSR[10.000000000000000],SECO[1.028153970000000],SOL[18.885526640000000],SRM[3.782253330000000],SRM_LOCKED[15.283741580000000],SXP[2.010051150000000],TOMO[2.042990980000000],TRU[1.000000000000000],TRX[32.073357610000000],UBXT[22.000000000000000],USD[0.000000020185320],USTC[0.000000019410000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03261033 | BTC[0.020995331710000],ETH[0.141973834600000],ETHW[0.141973834600000],FTT[2.495609140000000],SOL[3.168224267000000],USD[2.002473829634929 6] |
| 03261036 | AUD[0.000000026760584],BTC[0.004167990000000],ETH[0.053860720000000],ETHW[0.053860720000000],SOL[3.890520390000000],USD[7.645083681892183 8] |
| 03261041 | BAT[0.000000044734728],BNB[0.000000100000000],BTC[0.000000002846281],USD[0.000184290961433 8],USD[0.000001179848 33] |
| 03261045 | USD[2.967534650000000],USDT[0.000000094054505] |
| 03261046 | BNB[0.000000014884320 0],LTC[0.000000033209569],MATIC[0.000000005332000],NFT [30135261845046175 1][1],NFT [37325789878701272 8][1],NFT [40139857882099725 4][1],SOL[0.000000082344000],TRX[0.000006093466096],USDT[0.00000020513781 2] |
| 03261051 | NFT [29379949180236660 9][1],USDT[0.000014360830956 8] |
| 03261053 | USD[0.675159000698726 4],XRP[0.066067000000000] |
| 03261056 | NFT [29720195554306873 5][1],NFT [35874267659268392 1][1],NFT [41820985594207148 6][1],USDT[0.0000014166968388] |
| 03261058 | AUD[0.000000000788390 0],BNB[0.010078263900000],BTC[0.000000003042265],CHF[0.000000002430500 8],LUNA2[0.186255068200000],LUNA2_LOCKED[0.434595159100000],LUNC[0.600000000000000],TRX[0.0000180000000 00],USD[0.543958306470224 2],USDT[111.918378388187468 3] |
| 03261059 | BAO[1.000000000000000],USDT[0.000033016093286 8] |
| 03261063 | USD[0.033106913005000 0],USDT[9.942616420000000] |
| 03261065 | ATLAS[0.000000003344850 0],NFT [30380060289085155][1],NFT [33854779685180763 3][1],NFT [39163856407814194 0][1],NFT [39167430136574935 6][1],NFT [53646599435494919 9][1],SOL[0.000000009300000],USD[0.232041550508480 0],USDT[0.00000006739975 8] |
| 03261067 | EMB[8.000000000000000],USD[2.706139270000000] |
| 03261070 | ALGO[0.000000011970000],AVAX[0.000000000914000 0],BNB[0.000000005321965 8],BTC[0.000000006490500],ETH[0.001420332235155 2],ETHW[0.001420332235155 2],GENE[0.000000006000000],HT[0.000000009200000],LUNA2[0.000026918532380],LUNA2_LOCKED[0.000062809908890],LUNC[0.586156710000000],NFT [44014730058561157 0][1],SOL[0.000000005103310 0],TRX[0.000001005557090],USD[0.000000013250799 9],USDT[44.167281553243916 9] |
| 03261071 | FTT[25.000000000000000],SOL[45.000000000000000],USD[76.368223471375000 0] |
| 03261072 | ATLAS[0.000000019610000],SOL[0.000000005654300],TRX[0.000000000679568],USD[0.000000006846392 6] |
| 03261084 | BNB[7.034285000000000],BTC[0.001238759065000],USD[492.100000000000000] |
| 03261085 | USDT[0.000001037772696] |
| 03261089 | USD[0.801764797375000 0],USD[0.536575852500000],XRP[0.724300000000000] |
| 03261090 | IMX[49.000000000000000],TRX[0.653126000000000],USD[0.401592573600000 0],USDT[0.001011800000000] |
| 03261098 | ETH[0.000395800000000],ETHW[0.000395800000000],FTT[0.027069974725874 0],GMT[0.576600000000000],GST[0.041160000000000],NFT [29113823238924051 2][1],NFT [32686322900615127 3][1],NFT [40091778996881615 5][1],NFT [55659456568778210 4][1],NFT [56600489974967225 6][1],NFT [57408542463519481][1],SOL[0.008470000000000],USD[0.496469640000000] |
| 03261102 | USD[25.000000000000000] |
| 03261107 | BAO[1.000000000000000],KIN[1.000000000000000],NFT [32574857547560896 9][1],NFT [34971540728364490 8][1],NFT [55828046351976472 0][1],USD[0.000025701481366 0] |
| 03261110 | USD[0.055340792841360 0] |
| 03261116 | BTC[0.000000032694760],BULL[0.000000006800000],COIN[0.000000045000000],GALA[0.000000014054136],XRP[0.000000056266404] |
| 03261117 | LINK[5.189880000000000],SUSHI[41.490300000000000],UNI[10.493610000000000],USDT[7.618001100000000] |
| 03261118 | FTT[0.004892280000000],LUNA2[0.004594949832000],LUNA2_LOCKED[0.010721549610000],LUNC[1000.560000000000000],MBS[1.424255220000000],USD[0.002977654388056],USDT[0.000009295068336] |
| 03261126 | USD[30.431142244000000] |
| 03261133 | ETH[0.000000004038700] |
| 03261139 | ETH[0.014989800000000],ETHW[0.014989800000000],TRX[0.910400000000000],USDT[1.667418996250000] |
| 03261143 | APE[138.400000000000000],ATLAS[339.932000000000000],CHR[727.000000000000000],ENJ[217.956400000000000],MATIC[129.974000000000000],SRM[338.932200000000000],USD[-54.149593292998944 6],USDT[0.000000035574228] |
| 03261148 | REAL[4.291400000000000],USD[0.666000000000000] |
| 03261155 | LTC[0.205733440000000] |
| 03261173 | BNB[0.000500000000000] |
| 03261181 | ETH[0.000010000000000],USD[0.001071019840000],USDT[0.000000015269333] |
| 03261187 | FTT[1.099780000000000],GOOGL[0.000844000000000],TSLA[0.009934000000000],USD[63.052902093916660],USDT[0.000000087955509] |
| 03261191 | AUD[0.000000031098896],MBS[3352.000000000000000],USD[59.574414002500000] |
| 03261192 | AUD[0.000000015283334],BTC[0.000000029357919],USD[6.299183913051329] |
| 03261193 | USD[3.731910400000000] |
| 03261194 | BAO[2.000000000000000],NFT [47763835935822273 7][1],NFT [53835388033465203 3][1],NFT [55657626711352184 0][1],TRX[0.000777000000000],USDT[0.000005035036604 4] |
| 03261200 | BCHBULL[29199597.776000000000000],TRX[0.001800000000000],USDT[0.716968540000000] |
| 03261202 | BTC[0.000354072900000],ETH[0.647870400000000],ETHW[0.647870400000000],USD[0.717400000000000] |
| 03261214 | ATLAS[1432.319413230150000],FTT[0.446958506812129 3],USD[0.046743102500000 0],USD[3.367827675750000 0] |
| 03261215 | AUD[88.000000039398198 0],FTT[1.655498460000000] |
| 03261218 | ETH[0.053714440000000],ETHW[0.053049494000000],NFT [34985461155940558 3][1],NFT [41722618115208879 3][1],NFT [54870317597885442 9][1],RSR[1.000000000000000],USDT[368.063686763138807 0] |
| 03261222 | USD[0.000313771906472] |
| 03261225 | USD[0.000000081533260] |
| 03261226 | USD[0.021324827700000],USDT[0.003056000000000] |
| 03261227 | USD[0.000143846181084],USDT[0.000000029037292] |
| 03261229 | USD[0.008521846000000],USDT[0.001101000000000] |
| 03261231 | FTT[0.000000339747245],TRX[0.000012000000000],USD[0.000000106110083],USDT[0.000000021131212] |
| 03261235 | USD[0.022179560000000],USDT[0.000000008069276],XRPBULL[44191.320000000000000] |
| 03261241 | ATLAS[0.000000022560800],TRX[0.000000058322811],USD[0.000000057431981] |
| 03261242 | USD[1.000000000000000] |
| 03261243 | USDT[0.097780145000000] |
| 03261255 | AVAX[0.000000052943536],FTM[0.000000022652704],MATIC[0.000000000408607],SOL[0.000000071039756],USD[0.000002516929716],XRP[0.000000011079800] |
| 03261258 | AKRO[1.000000000000000],USD[0.000006257325076] |
| 03261263 | ETH[0.004878150000000],ETHW[0.004878150000000],USD[0.000012602889517 5] |
| 03261268 | BAT[17.036620230000000],LUNA2[0.651294473500000],LUNA2_LOCKED[1.465898055000000],LUNC[2.025808890000000] |
| 03261269 | USD[1168.943663604800000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03261271 | ETH[0.00000006284853],USDT[0.000000004000000] |
| 03261275 | APT[0.000000018494241],BNB[0.000000043793047],ETH[0.000000048902940],ETHW[0.000000038286731],NFT (315157919879076986)[1],NFT (322588221947630697)[1],NFT (408782746154527734)[1],SOL[0.000000006732160],TRX[0.000000071557410],USD[0.021188880400000],USDT[0.000000622356588] |
| 03261277 | USD[0.006432063250000] |
| 03261282 | TRX[0.0000060000000000] |
| 03261283 | BNB[0.049756226557900],BTC[0.005870933715200],USDT[9.7726300438099900] |
| 03261284 | USDT[0.000000478781383308] |
| 03261285 | BNB[0.000000100000000],BRZ[0.250023765733980],BTC[0.005504135572990],DOT[0.000000018635080],FTT[0.000372603593513],LUNA2[0.000000000704100],LUNA2_LOCKED[0.321466470000000],RUNE[0.000000002704100],USD[16.0927848655115606],USDT[-0.0045334976891270] |
| 03261286 | BNB[0.009674030000000],USD[0.000003966724115] |
| 03261290 | AKRO[1.000000000000000],BAO[2.000000000000000],ETHW[0.002861630000000],KIN[3.000000000000000],USDT[0.000100119965122] |
| 03261291 | ETH[0.000000069750000],GALA[0.000000085802400],KIN[1.000000000000000],TRX[1.000000000000000] |
| 03261292 | ETH[0.000000047520000] |
| 03261296 | ATLAS[9998.29000000000000],ETHW[0.729849130000000],EUR[0.000000822638306],FTT[52.804642500000000],SOL[3.368142760000000],USD[27.2210947658296065] |
| 03261297 | GOG[19.476526250000000],USDT[0.000000010118625] |
| 03261299 | AMPL[4.693657191373222224],ATOM[0.000000096376126],CUSDT[0.011292006406716],HT[0.036450101558702877],RAY[0.000000000000000],TRX[0.000000000000000],USD[9661.9918237273762955],USDT[16047.8101836477448493] |
| 03261310 | BTC[0.000026280000000],USD[0.019510790929071] |
| 03261312 | USD[0.000000103154180],USDT[0.000000004020000] |
| 03261313 | BAO[2.000000000000000],DENT[1.000000000000000],USD[0.000000241979061] |
| 03261315 | DOGE[1586.43118225400000],USD[622.0835446028103428],USDT[0.000000017113048] |
| 03261327 | REAL[23.398560000000000],USD[0.522070870000000],USDT[0.000000084691552] |
| 03261336 | ETH[0.309927800000000],ETHW[0.309927800000000],FTT[25.095231000000000],USDT[39.591296000000000] |
| 03261340 | SHIB[99680.000000000000],TRX[0.000060000000000],USD[0.001625356250000],USDT[0.000000002500000] |
| 03261342 | AUD[0.000000000025890] |
| 03261345 | USD[0.000000076847044] |
| 03261348 | BTC[1.976079560000000],TRX[0.000020000000000],USDT[27.2868036500000000] |
| 03261356 | SOL[0.000000005067920] |
| 03261359 | ATOM[0.000000000091815],BTC[0.090096731015848],CEL[0.000000076048960],CRO[1995.16461608501853253],CRV[0.000000002000000],DAI[0.000000089158520],EUR[3316.7375025968575467],FTM[0.000000006469175],LUNA2[0.313255586500000],LUNA2_LOCKED[0.728656893500000],TRX[2.068400256882900],USD[0.00226189687749144],USDC[0.000000081733600] |
| 03261364 | USDT[0.002268014100000] |
| 03261369 | USD[2156.30081172000000],USDT[0.000000074821836] |
| 03261374 | BNB[0.003849750000000],LUNA2[0.015729721620000],LUNC[3425.18000000000000],NFT (318717779491346946)[1],USD[0.000000958971840] |
| 03261375 | APE[0.006200000000000],SOL[0.000000056000000],SUSHI[0.001000000000000],USD[0.000000124165945] |
| 03261382 | RUNE[0.099920000000000],USDT[0.552634320000000] |
| 03261385 | ETH[0.000010700000000],ETHW[0.000010700000000] |
| 03261386 | USD[0.000000180000000] |
| 03261389 | USD[0.000000080769830],USDT[0.000000023706500] |
| 03261390 | ATLAS[0.000000036058000],BTC[0.000031780000000],FTT[0.196410471203828],SOL[0.000000090091300],USD[0.497628056400782],USDT[0.002678300000000],XRP[0.8583985900000000] |
| 03261395 | BNB[0.000000055768600] |
| 03261404 | USDT[0.000000050592106] |
| 03261413 | USD[25.000000000000000] |
| 03261414 | ATLAS[880.000000000000000],BAO[42000.0000000000000],CONV[5331.23700520000000],DFL[3383.142750720000000],EUR[0.000000004472034],FTT[0.700000000000000],SOS[17241379.31034482000000],SPELL[3400.000000000000000],USD[1.948114981348542],USDT[0.000000032021178] |
| 03261419 | AKRO[3.000000000000000],BAO[11.000000000000000],DENT[2.000000000000000],KIN[6.000000000000000],TRX[3.000000000000000],USD[0.000000079761867] |
| 03261423 | BTC[0.000000082636081],ETH[0.000000043000000],USD[0.000000313506646656] |
| 03261427 | COPE[0.000000100000000] |
| 03261429 | ETH[0.000000186875666],FTM[0.000000086054800],FTT[25.095000000000000],LOOKS[0.919142200000000],MATIC[0.000000065000000],SGD[0.000000052737130],USD[0.161178896101842],USTC[0.000000135313156] |
| 03261430 | TONCOIN[0.000000100000000],USDT[0.009396233524922] |
| 03261433 | BTC[0.000000015852000],DOT[0.011100000000000],USD[0.066866523352792],USDT[0.000936953256212] |
| 03261434 | AVAX[0.000000081634588],BTC[0.000000017598400],DOT[0.000000016186000],ETH[0.000434814296167],EUR[0.000109278968398],FTT[41.694138680493208],TRX[0.000000014755000],USD[0.000000447854929],USDT[0.000000055864296],XRP[0.000000034687200] |
| 03261441 | LUNA2[0.132061317800000],LUNA2_LOCKED[0.308143075000000],LUNC[28756.630000000000],TONCOIN[215.980000000000000],USD[0.000003306312540],USDT[0.000000100000000] |
| 03261445 | ATOMHEDGE[0.000000018558404],BNB[0.000000071505491],FTM[0.000000005714784],GALA[0.000000055665774],HNT[0.000000024027012],LUNA2[0.000000228743598],LUNA2_LOCKED[0.000000533735061],LUNC[0.004980944016730],RNDR[0.000000089290656],SOL[0.000000098719720],USD[0.000000327145021],USDT[0.000000054519036] |
| 03261446 | BTC[0.000000079006545],USD[0.000000078458658] |
| 03261449 | TONCOIN[0.060000000000000],USD[0.000000005000000] |
| 03261453 | ETH[0.851519640000000],USDT[0.851340630000000] |
| 03261457 | AAPL[0.009797270000000],BNB[0.006502780000000],BTC[0.000098784000000],DOGE[0.796156287072320],ETH[0.173363368342100],ETHW[0.000000100000000],FTT[17.246307270000000],GMT[210.473666302958900],GST[0.002545700000000],LUNA2[0.000055757000000],LUNA2_LOCKED[2.442718287000000],LUNC[0.000001001028064000],MKR[0.004560071896433758][1],NFT (456600718964337587)[1],NFT (495127640849023458)[1],PAXG[0.000099886000000],SAND[0.127921940000000],SOL[3.015363987424000],TRX[0.002846000000000],USD[0.003251968468526],USD[0.009741980000000] |
| 03261460 | APE[26.462692720000000],BTC[0.010794758825135],ETH[0.484125023936230],ETHW[0.484049870000000],LUNA2[3.278540501051987],LUNA2_LOCKED[7.491504277909463],LUNC[25.017408404030000],USD[44.8314688027716249],USDT[0.501444655000000],USTC[0.905877000000000] |
| 03261471 | BTC[0.000000092600000],FTT[20.000000000000000],LUNA2[3.412105322000000],SOL[0.000000040000000],USD[0.000000313265358],USDT[0.000000083502936],USTC[483.000000000000000] |
| 03261474 | BAO[1.000000000000000],USD[10.9096889400000000],USDT[0.001966124108498] |
| 03261479 | USDT[0.000000000200000] |
| 03261482 | AXS[1.849749618870470],BNT[13.478858918656100],BTC[0.005706293967540],ETH[0.093183110914230],ETHW[0.092678806186640],NFT (419771899527741529)[1],NFT (511161105377351402)[1],NFT (529916200728489794)[1],NFT (542057776639113909)[1],NFT (548897696858123604)[1],NFT (562868093400687155)[1],SOL[1.303540368226420],USD[0.035994031525643],USDT[0.000000010061911] |
| 03261485 | USD[0.000000025000000],USDT[0.000000048703697] |
| 03261490 | USD[0.0495128300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03261493 | AVAX[0.194880520000000],ETH[0.005000000000000],ETHW[0.005000000000000],FTM[667.000000000000000],SHIB[60000.000000000000000],USD[42.645391164356070] |
| 03261497 | BTC[0.000030000000000] |
| 03261507 | TRX[0.000010000000000],USD[0.017092688620456],USDT[0.000000100000000] |
| 03261509 | FTT[0.700000000000000],USDT[1.285949209297600] |
| 03261516 | TRX[0.000000000000000] |
| 03261522 | BNB[0.000000010000000] |
| 03261531 | BTC[0.000000138277863],DOGE[0.000000005367200],ETH[0.000000229941440],FTT[0.000000268080278],LUNA2[0.000000020000000],LUNA2_LOCKED[8.958198901015977],MATIC[0.000000046499724],SHIB[25000000.000000000000000],TONCOIN[0.000000226597352],TRY[0.000000094110643],USD[8717.234007804716685],USDT[0.198312319228506] |
| 03261532 | USD[0.000000000391366],USDT[0.000000005200000] |
| 03261535 | USD[-1.173107383692161],USDT[3.056028614217524] |
| 03261539 | BNB[0.000000003583230],ETH[0.000000010000000],GENE[0.000000072000000],MATIC[-0.000000005000000],NFT[2957480588955528721][1],NFT[3341028587809569021][1],NFT[3487715317355107911][1],NFT[3939261539199169641][1],NFT[5314036682530692301][1],USD[0.174437986450152] |
| 03261541 | AKRO[4.000000000000000],ALPHA[1.000000000000000],AUD[84712.821227325702678],BAO[56.000000000000000],DENT[5.000000000000000],FRONT[1.000000000000000],JPY[975496.667566200000000],KIN[55.000000000000000],MATH[1.000000000000000],MATIC[12.536605250000000],RSR[2.000000000000000],SOL[0.38480500400000000],TRX[8.000000000000000],UBXT[1.000000000000000],USD[6408.804256630795960],XRP[6.849240210000000] |
| 03261542 | TONCOIN[0.020000000000000],TRX[0.000000076000000],USD[0.000000114521898],USDT[0.000000008000000] |
| 03261545 | BTC[0.000000040000000],KIN[2.000000000000000],TONCOIN[0.030000000000000],TRX[0.000010081218050],TRY[0.002693741128071],USD[0.001717747183573],USDT[0.000141719518333] |
| 03261546 | ETH[0.000000076644200] |
| 03261548 | AVAX[13.397320000000000],DOT[45.100000000000000],ETH[5.750849600000000],ETHW[5.750849600000000],FTM[915.860800000000000],MATIC[509.956000000000000],SAND[237.952400000000000],SOL[18.347230000000000],USD[1934.079771590690705] |
| 03261557 | USD[0.000000013960192] |
| 03261558 | BAO[3.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],NFT[3468495748106407760][1],NFT[3978243571755817670][1],NFT[4113335962686755800][1],NFT[4445116971906686300][1],UBXT[1.000000000000000],USDT[0.000000010905531] |
| 03261560 | AKRO[1.000000000000000],USDT[0.011784899236050] |
| 03261571 | XRP[11271.231561550000000] |
| 03261578 | AVAX[0.000000010000000] |
| 03261579 | USD[0.000000186240476],USDT[0.000000010000000] |
| 03261583 | ATLAS[0.000000012811700],ETH[0.000000069653904],SOL[0.000000083640400],USD[0.000000054724276],XRP[0.000000010000000] |
| 03261587 | ETH[0.000000023000000],USD[0.000007674354097] |
| 03261589 | BTC[0.000000010000000],FTT[0.000000000456345],USD[75.761735233314089],USDT[131.834523616476276] |
| 03261591 | USD[0.191553425038266],USDT[0.004921294233345] |
| 03261597 | USD[2.346375270000000] |
| 03261598 | NFT[3336446297842356570][1],USD[0.000014704924742] |
| 03261600 | USD[433.876079310000000] |
| 03261616 | AVAX[0.000000100000000] |
| 03261617 | USD[1.850958608750000000000000] |
| 03261620 | AUD[0.003232325967926] |
| 03261631 | USD[0.186886867000000],USDT[0.009645008859510] |
| 03261636 | USD[0.000000049201016] |
| 03261640 | BAO[1.000000000000000],USDT[0.000218727835030] |
| 03261641 | USD[0.000000084683918],USDT[0.000000023225467] |
| 03261642 | SOL[18.272924160000000],USD[0.000000124850586],USDT[100.000000000000000] |
| 03261644 | FTT[0.183841439697624],USD[0.128634202405330],USDT[374226.434035804351905] |
| 03261649 | ETH[0.000000049169200],FTT[0.000000024251979],LUNA2[0.171088744800000],LUNA2_LOCKED[0.398726591300000],LUNC[38596.254836170000000],USD[10.210421812852657],USDT[0.000000057101292] |
| 03261651 | FTT[0.022618169935200],USD[0.000000116681049],USDT[0.000000063122126] |
| 03261654 | MBS[1144.000000000000000],USD[0.238383825000000] |
| 03261657 | GRT[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000000051804989] |
| 03261658 | ALICE[7.878722258877118],FTT[31.960015380000000],MTA[37.549101276983102],SAND[16.011205649860000] |
| 03261660 | USD[25.000000000000000] |
| 03261673 | AUD[5.095700769400000] |
| 03261674 | DOGE[0.001262510000000],ETH[0.000000060000000],LUNA2[0.159648507900000],LUNA2_LOCKED[0.372138451900000],POLIS[199.784880062666755],SOL[1.213845760360780],USD[0.000009770338562] |
| 03261675 | TRX[0.732715000000000],USD[1.543987016780000],USDT[0.885278138656093] |
| 03261678 | USD[-0.005859575035000],USDT[0.008531378700255] |
| 03261681 | BTC[0.000544500000000],LUNA2[0.325568149500000],LUNA2_LOCKED[0.759659015500000],LUNC[70893.150000000000000],TRX[0.000792000000000],USD[0.201673111224553],USDT[0.436974843315436] |
| 03261684 | USD[-4.226831230337690],USDT[4.630802010000000] |
| 03261691 | BNB[0.000000010000000] |
| 03261693 | BTC[0.000000150000000],EUR[0.000000003184136],USD[0.000000003184136],USDT[1586.201145109004739] |
| 03261694 | GST[0.000000300000000],LUNA2[0.034055039690000],LUNA2_LOCKED[0.079461759280000],LUNC[7415.556592000000000],USD[0.011876097419453],USDT[0.000000031228632] |
| 03261695 | USDT[0.000000116463845] |
| 03261700 | ATLAS[820.000000016845100],BTC[0.000000065616877],SOL[0.000000034121600],TRX[0.000010000000000],USD[0.000267812513787] |
| 03261715 | AVAX[0.000000071250000],BTC[0.000000040000000],NFT[3735838397318936610][1],NFT[4216251486462357311][1],NFT[4740014380289415301][1],NFT[4859991355479983831][1],NFT[5730729278259996451][1],TRX[0.882837901302754],USD[2.448926573672750],USDT[0.000000061068600] |
| 03261716 | AVAX[0.000000100000000],BNB[0.000000100000000] |
| 03261720 | BTC[0.000000070000000],TRX[0.000120002304520] |
| 03261721 | TRY[0.000000193687905],USD[0.000009093882994],USDT[0.000000056000000] |
| 03261723 | AGLD[4.492484910168608],SRM[0.000292310000000] |
| 03261726 | SOL[0.577848780000000],USD[0.000002466059648],XRP[12.243668369766197] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03261728 | USDT[0.00000000818596656] |
| 03261729 | USD[30.00000000000000000] |
| 03261742 | USD[30.00000000000000000] |
| 03261744 | ATLAS[2129.222897720000000],GBP[0.0000000004059060],RSR[1.000000000000000] |
| 03261747 | TRX[0.00000104000000000] |
| 03261752 | GALA[0.000000009364680],USDT[0.000008043983490] |
| 03261756 | BAO[1.00000000490930],CRV[0.000000086342508],DENT[0.00000004750865],EUR[0.0000000086211635],FTT[3.834041953547676],JET[0.0000000089120000],KIN[0.0000000084498635],SOS[0.0000000038284520],SUN[0.0000000054850000],SXP[0.0000000028879991],TSLA[0.000000300000000],TSLAPRE[-0.00000000078886330],UBXT[2.000000000000000],USD[0.0009132421189049] |
| 03261757 | AKRO[2.000000000000000],ATOM[2.083057500000000],BAO[3.000000000000000],DAI[0.0000000019171405],DENT[4.000000000000000],FTT[103.848920430000000],KIN[3.000000000000000],NFT[343540075430456934][1],NFT[345507447978511090][1],NFT[346194621193955261],TRX[1.000000000000000],USDT[0.0000001904516698] |
| 03261760 | BAO[9.000000000000000],DENT[2.000000000000000],KIN[5.000000000000000],NFT[387765260957597318][1],NFT[481309976489714053][1],NFT[514926305697593047][1],NFT[569430076722842755][1],TRX[1.000028000000000],UBXT[2.000000000000000],USD[0.0000182832211294],USDT[0.0058627869464277] |
| 03261765 | USD[0.000000064215503] |
| 03261773 | BTC[0.410610600000000],USD[0.000000007232840],USDC[402.776958730000000] |
| 03261777 | FTT[0.065376608400000],LINK[2.499525000000000],MATIC[19.996200000000000],USD[0.8162889212500000] |
| 03261781 | ETH[1.885622800000000],ETHW[1.885622800000000],EUR[0.7800000000000000] |
| 03261784 | BAO[1.000000000000000],BNB[0.000000039397316],HT[0.00000000021951072],LTC[0.0000000016975874],LUNA2[0.0004614560201000],LUNA2_LOCKED[0.0010767307140000],MATIC[0.00000000014403270],SHIB[0.0000000025713571],TRX[0.0000000075486866],USD[0.0000000081655595],USDT[0.0000000010211015],USTC[0.065321329 0352394] |
| 03261786 | TRX[0.0015570000000000],USD[0.7973963685565174] |
| 03261787 | TONCOIN[2.000000000000000] |
| 03261789 | BNB[0.000000010000000] |
| 03261797 | LTC[0.000000007300000],TRX[0.0650531100000000],USD[-2.5490412284549175],USDT[2.7988976030189448] |
| 03261803 | USD[30.00000000000000] |
| 03261806 | AKRO[1.000000000000000],BAO[5.000000000000000],KIN[4.000000000000000],UBXT[1.000000000000000],USD[0.0000097024713819] |
| 03261807 | BNB[0.000000018000000],ETH[0.000000087596863],HT[0.0000000492155763],MATIC[0.000000005817300],TRX[0.0007770033494585],USD[0.0000000013572355] |
| 03261810 | TRX[0.0000000057933444],USD[0.0515476335000000] |
| 03261812 | LUNA2[1.926428435000000],LUNA2_LOCKED[4.494996681000000],NFT [295115668995610604][1],NFT [301066601643263056][1],NFT [511503008352006879][1],NFT [530811266699326739][1],NFT [563540593812869410][1],NFT [567649054998278724][1],USD[-3.7595181628174077] |
| 03261819 | LUNA2[0.0000945840682600],LUNA2_LOCKED[0.0002206961593000],LUNC[20.595880000000000],MATIC[0.000000061233132],TRX[0.0007770000000000],USD[-0.5356991299572677],USDT[0.9474309574577113] |
| 03261825 | ATLAS[0.0000000013530400],SOL[0.000000085007656],USD[0.0042100185960533],XRP[0.0000000037038702] |
| 03261828 | USD[30.00000000000000] |
| 03261830 | USD[25.00000000000000] |
| 03261832 | USD[0.0051194382000000] |
| 03261840 | BNB[0.000000006549800],TRX[0.000034000000000] |
| 03261843 | USD[0.000000008000000] |
| 03261846 | USD[0.0001712416423727] |
| 03261848 | BAO[1.000000000000000],GBP[17.786487451424129],KIN[2.000000000000000],USD[0.0000366144201944] |
| 03261849 | USDT[2.364296910000000] |
| 03261851 | BTC[-0.000000040675643],USD[-0.0034816518559208],USDT[0.0901196735815665] |
| 03261852 | USD[0.000000050229700],USDT[0.000000005800000] |
| 03261853 | AVAX[1.378610000000000] |
| 03261857 | USDT[1.037594030000000] |
| 03261859 | AVAX[0.000000045296900],BTC[0.000000052387410],CEL[0.0000000128169800],ETH[0.000986000236120],FTM[0.000000005294000],LUNC[0.0000000069024500],MATIC[0.000000092837500],RAY[0.000000038049491],SOL[13.734888145479083],USD[0.9115920419745886],USDT[52.449342959438905],XRP[0.1327285481311890] |
| 03261867 | USD[0.0000000344456398] |
| 03261873 | USD[0.000001170293610] |
| 03261874 | USD[30.00000000000000] |
| 03261878 | AUD[0.100000000000000] |
| 03261879 | ETH[0.000000006344056],USD[0.0001390688209890] |
| 03261885 | LUNC[0.0008220000000000],USD[2.0469948195913262],USDT[0.0000000053657300] |
| 03261890 | TONCOIN[0.0800000000000000] |
| 03261891 | USD[0.0000693512512309],USDT[9.958584986817360] |
| 03261899 | LUNA2[2.570953118000000],LUNA2_LOCKED[5.998890608000000],USD[1.030000000000000],USTC[363.930840000000000] |
| 03261905 | ADABULL[4406.472750000000000],BCHBULL[40417.147506630000000],BSVBULL[123020070.645554200000000],EOSBULL[2105558.674901740000000],ETCBULL[205.456312780000000],LTCBULL[10103.712200800000000],SXPBULL[22.976878610000000],TRXBULL[0.972041250000000],USD[0.02 51979235558500],VETBULL[3141.718219500000000],XLMBULL[1105.961606410000000],XRPBULL[844912.952621940000000],XTZBULL[10261.210703700000000] |
| 03261906 | USDT[18.932834489350518] |
| 03261907 | EUR[0.0000045005185501],FTT[0.0001164638953073] |
| 03261908 | APE[0.299940003146611],BCH[0.000000026665220],BNB[0.008042130000000],BTC[0.0016586322027214],DOGE[120.180110619716000],FTT[0.0901063184658724],GAL[0.999800000000000],LTC[0.359003873379500],LUNA2[0.112686074600000],LUNA2_LOCKED[0.262934174200000],LUNC[24537.630000000000000],USD[3.22972 5291411249690],USDT[0.0009822913868326] |
| 03261912 | DOGE[4370.162000000000000] |
| 03261913 | USD[0.0027998282283964] |
| 03261924 | BTC[0.0000000047190099],FTT[0.0122637861197499],USD[-0.0013803563121288],USDT[0.0006198247790544] |
| 03261929 | BAO[2.000000000000000],KIN[1.000000000000000],USD[25.000000000000000],USDT[0.0000009480712] |
| 03261935 | BTC[0.0000693607237500],TONCOIN[0.0600000000000000],USD[0.0541246424512000],XRP[0.1430640000000000] |
| 03261937 | ETH[0.000000050000000],USD[0.000000008200000] |
| 03261942 | BAL[0.0091931200000000],CHZ[0.0030137300000000],ETH[0.000000130000000],ETHW[0.000000130000000],EUR[0.000000088828120],KIN[3.000000000000000],LTC[0.0099975100000000],MAPS[0.9815755800000000],NEAR[0.0990254000000000],SHIB[18435.326893780000000],SOL[0.0098685400000000],TOMO[0.0943843800000000],USD[0.0050981017000000],USDT[0.0097139500000000],YFI[0.000000010000000] |
| 03261944 | ATLAS[169.966000000000000],USD[0.5541626900000000],USDT[0.000000078290820] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03261946 | BAO[1.00000000000000000],NFT (5488502111157722718)[1],TRX[1.00000000000000000],USDT[0.00000000009871966] |
| 03261947 | ETH[0.1484093000000000],ETHW[0.1478096100000000],NFT (30337950555094961 40)[1],SHIB[17937898.28717610000000000],USD[0.509636531 2026615],USDT[11.88639223169 37328] |
| 03261960 | KIN[2.00000000000000000],SOL[0.335366980000000000],USD[0.0000001530740987] |
| 03261963 | BTC[0.001600000000000000],ETH[0.007000000000000000],ETHW[0.007000000000000000],MANA[5.999800000000000000],USD[2.011675480000000000] |
| 03261968 | BNB[0.000000008546654] |
| 03261969 | USD[30.000000000000000] |
| 03261971 | BTC[0.010007570467 2233],EUR[1.70535912379 78768],FTT[88.974969762 7500000] |
| 03261977 | TONCOIN[11.300000000000000000],USD[5.731466649000000] |
| 03261979 | EUR[0.9267762900000000] |
| 03261980 | USDT[0.00000000782525 12] |
| 03261989 | USD[116.589324960000000000],USDT[256.0000000301370319] |
| 03261990 | USDT[0.00000000300000000] |
| 03261991 | TRX[0.0007790000000000] |
| 03261992 | TONCOIN[0.000000010000000 0],USD[0.000000031472730] |
| 03261994 | USD[30.0000000000000000] |
| 03261996 | BTC[0.00000001442 6246],USD[0.000401553 7370001] |
| 03262003 | BTC[0.000000006 5430800],TRX[0.728458000000000],XRP[0.0446660000000000] |
| 03262013 | TONCOIN[54.589080000000000000],USD[0.2365843400000000],USDT[0.000000006552 8370] |
| 03262019 | EUR[3.148052693478 1984] |
| 03262022 | NFT (3710343249480136 79)[1],SOL[2.09960100000000000],USDT[0.596250000000000000] |
| 03262026 | AVAX[15.237514457870 5500],BTC[0.03791010764 38600],ETH[7.31430812695 90000],ETHW[6.263774643566 0000],FTT[12.64308080000 0000000],MATIC[1184.281300427488 4200],SOL[8.225896881 1565840],USD[2465.00008435513 2452] |
| 03262032 | ATLAS[300.920473005641 3611],ETH[0.00000003491 9540] |
| 03262036 | TRX[0.00000005900000000] |
| 03262039 | BNB[0.00587000000000000],LUNA2[2.7490045840000000],LUNA2_LOCKED[6.4143440300000000],USD[4.921321091619 0000],USDT[0.0000000109 94070] |
| 03262040 | USD[0.00000026423 929 10],USDT[0.000000005305208] |
| 03262041 | USD[0.000000007021 8240],USDT[0.0000000014 00000 0] |
| 03262043 | USD[30.00000000000000000] |
| 03262048 | APE[0.086180000000000000],AVAX[18.453380000000000000],BTC[0.000256680310000],CRV[0.790342000000000],ETH[0.000258398000000],ETHW[0.000258398000000],EUR[1.879283550000000],FTM[0.898200000000000],FTT[17.177330000000000],GALA[0.672000000000000],GMT[0.055600000000000],LINK[0.043340000000000],LO OKS[0.879400000000000],LUNA2[0.004592413121000],LUNA2_LOCKED[0.010715630620000],LINC[1000.007620000000000],MTA[0.542600000000000],RUNE[0.016420000000000],SOL[0.008162000000000],TRX[0.251400000000000],USD[1.892139088100000],USDT[0.006027635000000] |
| 03262054 | AUD[0.000000036865666],BTC[0.000002233040 2500],DOGE[0.780968195 0000000],ETH[0.004208716308 4672],ETHW[0.0212087163084672],LUNA2[0.000000698669185],LUNA2_LOCKED[0.000001630228098],SNX[0.031700000000000],SOL[1.641818000000000],USD[0.000000071621162],USDC[26328.867987560000000],USDT[0.000 000011802323],LSTC[0.000009888436 58500] |
| 03262057 | ETH[0.000059640000000],ETHW[0.000059640000000],TONCOIN[30.427139984000000000],USD[0.000024052 7075484] |
| 03262059 | BTC[0.000097035000000],ETH[0.000494426000000],ETHW[0.000944259415 6863],FTM[0.000000010000000],FTT[0.102981430914 3886],LINK[0.000000010000000],USD[0.153709403735 15 10],USDT[33722.883459473 5000000] |
| 03262062 | DENT[1.00000000000000000],TRX[0.0000000400000 00],USDT[0.0000000090 00000] |
| 03262064 | DOT[0.00000006000 0000],MANA[0.000000090000000],SLP[2857.310447775000000000],XRP[0.0000000047077461] |
| 03262068 | BTC[0.0121976820000000],ETH[0.085983660000000],ETHW[0.085983660000000],SOL[2.149591500000000],USD[-0.4336633235639932] |
| 03262071 | AUD[0.9908101253900234] |
| 03262079 | USD[0.0000000097000000] |
| 03262083 | AVAX[0.000000010000000],USD[0.000000004000000] |
| 03262090 | BTC[0.00000000867 57300],MATIC[0.000000003242 5400],USD[0.000000015536 9988] |
| 03262095 | ATLAS[11030.00000000000000000],BTC[0.000000010000000],EUR[7494.347421600322 28100],LUNA2[10.596600380000000000],LUNA2_LOCKED[24.725400880000000000],USD[0.000000014 1054013],YGG[1000.000000000000000] |
| 03262098 | ATLAS[9.652300000000000000],USD[0.067486324 0278020],USDT[0.0000000077 74676] |
| 03262101 | BTC[0.00311997959 87070],CRO[0.000000006286000],ETH[0.000000068 190000],ETHW[0.000005994000000],HT[0.000001520000000],LTC[0.000000004681 1700],LUNC[0.000000021180000],MATIC[0.000000001200000],NEXO[0.009514210000000],SOL[0.000000016478772],TRX[0.080044006319 4032],USD T[1.42580585557791 7],YGG[0.0065735600000000] |
| 03262108 | ETH[0.286202170000000],ETHW[0.286202170000000],GARI[1.000000000000000],LINK[0.400000000000000],LUNA2[0.000748787 2492000],LUNA2_LOCKED[0.001747170248 0000],LUNC[163.0500000000000000],SOL[0.530000000000000],USD[0.000000087526791],USDT[0.0000006971412174] |
| 03262112 | BTC[0.000000008284 6466],LTC[0.000000041823 2228],USD[0.00012283573 99444] |
| 03262123 | USD[25.0000000000000000] |
| 03262125 | TONCOIN[4.00000000000000000],USD[0.00000001560 42820],USDT[0.00000001 3000000] |
| 03262126 | BNB[0.000000010000000],ETH[0.000000076684208],TONCOIN[14.300000000000000000],TRX[0.0007790000000000],USD[0.000000165285384],USDT[0.0000000059163286],XRP[0.000000017000000] |
| 03262127 | BAO[1.00000000000000000],BNB[0.010411290000000],BTC[0.0001054530579628],KIN[1.00000000000000000],USD[0.0000039273767870] |
| 03262130 | BTC[34.7016067800000000],DOGE[359886.217000000000000000],ETH[364.4380000000000000],TRX[2000.000000000000000000],USD[530001.287816856000000],USDT[98000.049061409 5000000] |
| 03262132 | AKRO[1.00000000000000000],KIN[1.00000000000000000],USD[0.1216077228250000],USDT[0.0000000070907000] |
| 03262133 | TONCOIN[0.030000000000000000],USD[0.000868557 9000000] |
| 03262134 | LUNA2_LOCKED[26.7157229800000000],USDT[145.3904699729189600] |
| 03262137 | ETH[0.0000000745750000],EUR[0.000000007567452],SOL[0.000000058315356],USD[0.000000408963 8563],USDT[3.9753665194091228] |
| 03262144 | TONCOIN[10.8000000000000000] |
| 03262148 | USD[2.436799202479 8071],USDT[0.00000000300000000] |
| 03262150 | BNB[0.000659180000000],SOL[0.340000000000000],TRX[0.007800000000000],USD[0.1200924825808077],USDT[0.000000009500000],XPLA[8.0290000000000000] |
| 03262151 | BAO[1.00000000000000000],USD[0.000000053611674],USDT[0.0002277000000000] |
| 03262156 | ETH[0.3273496400000000],ETHW[0.3273496400000000],TRX[0.0015540000000000],USD[36.9447907722339326],USDT[0.8819988435054531] |
| 03262158 | TONCOIN[0.050000000000000000],USD[0.0072592269750000] |
| 03262160 | BTC[0.004990500000000],ETH[0.100000000000000],ETHW[0.100000000000000],SOL[0.999810000000000],USD[288.1435014000000000] |
| 03262168 | TRX[0.5711260000000000],USD[0.3208250430000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03262173 | TONCOIN[0.03000000000000000] |
| 03262177 | USD[11352.70833183066520640] |
| 03262186 | ATLAS[25.2505040700000000],USD[0.000000012686245] |
| 03262187 | LUNA2_LOCKED[0.00000001255862333],LUNC[0.00117200000000000],TONCOIN[0.0200000000000000],TRX[0.76858371000000000],TRY[0.11273193364301110],USD[926.98083273549242236],USDT[0.00328119196682000] |
| 03262188 | USD[0.00000003138244440],USDT[0.00000019051981200] |
| 03262189 | NFT (43146444965786322260)[1],USD[0.000000274451335657],USDT[0.00000002908372513] |
| 03262194 | BTC[0.00091065560683100],EUR[1539.96657401895156980],KIN[1.0000000000000000],NFT (32775453891528175530)[1],NFT (49560671722696049800)[1],NFT (54168020034169770200)[1],USD[0.00000000211066390] |
| 03262195 | ETH[0.00000003275200000] |
| 03262197 | GOG[2499.50000000000000000],USD[0.0866892800000000000] |
| 03262199 | BUSD[4.0000000000000000],FTT[0.0000000028641000],USD[600.62214485753090810],USDT[0.0000000000105478] |
| 03262203 | ETH[1.0000000000000000],ETHW[1.0000000000000000],USD[-571.3570115900000000000000000] |
| 03262206 | ETH[0.0007756100000000],ETHW[0.0007756100000000] |
| 03262212 | USD[0.00000000050000000],USDT[0.00000000647476540] |
| 03262214 | BNB[0.00203722000000000],BTC[0.02379571600000000],CEL[0.86900400000000000],CHZ[9.97840000000000000],DOT[0.09811000000000000],ETH[0.00099874000000000],ETHW[0.00099874000000000],FTT[0.04582938503031000],USD[306.29571870495420720],USDT[0.00193216866533791] |
| 03262216 | USD[30.0000000000000000] |
| 03262221 | DOT[70.00000000000000000],FTM[391.0000000000000000],NEAR[62.90000000000000000],SOL[0.09000000000000000],TRX[1616.0000000000000000],USD[10.37850842295000000],WFLOW[53.2000000000000000],XRP[1422.3218800000000000] |
| 03262222 | BTC[1.05601286000000000],ETH[41.57730233000000000],ETHW[40.49956365170936755],FUD[2511.000000000000000000],MATIC[15750.41249000800000000],SAND[305.000000000000000000],SOL[561.89730782000000000],USD[100.00232075464327772] |
| 03262232 | AKRO[1.0000000000000000],BAO[9.000000000000000000],DAI[0.13962279000000000],DENT[3.000000000000000000],KIN[9.000000000000000000],NFT (28876673298463725 8)[1],NFT (32467468818359163 4)[1],NFT (50285534645451097 7)[1],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.00000011293287 3],USDT[1.62665009904382015] |
| 03262239 | BNB[0.03950000000000000],ETH[0.00000000556160640],USDT[20.53693448750000000] |
| 03262242 | USD[0.17401833687037 42],USDT[0.00000005230020] |
| 03262243 | BTC[0.00074199337520 5],USD[0.00000000083717747],FTT[0.00068763500000000],USD[0.0000000096464656],USDT[0.00000008968387 7] |
| 03262245 | BAO[1.0000000000000000],BTC[0.03673860000000000],KIN[4.0000000000000000],RSR[2.0000000000000000],SXP[1.01773519000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[155.88216280662750341],USDT[0.0000000099008299] |
| 03262247 | BTC[0.00000003000000000],EUR[0.37667072668272 05],GOG[2388.04506000000000000],USD[1.20725630745000000] |
| 03262250 | ATLAS[665.68520283000000000],BAO[2.000000000000000000],BNB[0.03562205000000000],BTC[0.00492560000000000],DENT[1.0000000000000000],ETH[0.02646984000000000],ETHW[0.01260598000000000],EUR[0.00010329716234 0],FTT[2.74144148000000000],KIN[5.000000000000000000],SPELL[2131.21323662000000000],TRX[1.0000000000000000],UBXT[0.0000000000000000] |
| 03262253 | BAO[1.0000000000000000],BTC[0.00516961272000 00],CHZ[503.27556398000000000],ETH[0.24948865000000000],ETHW[0.24937237000000000],EUR[0.00000000068140 7],USD[0.0000000015691190] |
| 03262254 | USDT[0.00000213594412 67] |
| 03262255 | AAVE[0.79025905000000000],AVAX[1.4000000000000000],BTC[0.00460000000000000],CREAM[0.31206918000000000],ETH[0.08400000000000000],ETHW[0.01900000000000000],GAL[5.88873430000000000],GODS[22.41136872000000000],LRC[110.33633129000000000],LUNA2[0.00000003892499960],LUNA2_LOCKED[0.00000090824992 5],LUNC[0.00476000000000],MANA[13.72973048000000000],MATIC[4.0000000005794526],PSY[123.64615151000000000],SAND[11.20736173000000000],SHIB[4428493.89304201000000000],SOL[1.34000000000000000],UNI[1.62007949000000000],USD[0.00636884089521 40],USDT[0.0000000067837724],XRP[75.00000000000000000] |
| 03262258 | AVAX[0.00000009677200],BAO[0.00000003629811 00],BTC[0.00298119],ETH[0.0000000032463641],EUR[0.00000001352606 00],FTM[0.00077510124161 6],MX[0.00000000062137854],LTC[0.00000000815106 8],SOL[0.0000000052302279],TRX[0.0000000006193101 2],XRP[0.0000000097532022] |
| 03262259 | BTC[0.0000001266507 55],BULL[0.00000000050000000],EUR[63.30537259954173 40],RUNE[0.0000000007834463],SOL[0.00000001000000000],USD[-14.43372014232825820000000000] |
| 03262260 | USD[30.00000000000000000] |
| 03262262 | ATLAS[5520.0000000000000000],DYDX[69.3000000000000000],ETH[1.0000000000000000],ETHW[1.0000000000000000],EUR[0.02390000000000000],FTT[13.80000000000000000],LTC[4.0000000000000000],SOL[1.40000000000000000],USD[0.75319201090500000],XRP[300.0000000000000000] |
| 03262264 | USD[0.00000000247156 60] |
| 03262278 | USD[2921.86649735676646680000000000],USDT[2979.3167020000000000],XRP[0.00311500000000000] |
| 03262279 | ETH[0.00054077000000000],ETHW[0.00054077000000000] |
| 03262280 | USDT[1.85402208600000000] |
| 03262288 | BTC[0.0000002259180 0],ETH[0.0000000032610200],EUR[0.0000000081746164],LUNA2[0.03826982190000],LUNA2_LOCKED[0.08929620511000 00],LUNC[8333.3300000000000000],NFT (53465993206149668 1)[1],USD[10524.59740713253887 73] |
| 03262292 | BNB[0.0000000083000000],BTC[0.0000000078925075],ETH[0.0000000039651256],MATIC[0.0000000031630000],SOL[0.0000000094717963] |
| 03262297 | GBP[0.0000000014602479],USDT[0.00027181348951 32] |
| 03262300 | ETH[0.00000001000000000],TRX[0.0000001000000000],USD[0.0000000506872734],USDT[0.00000000864463193] |
| 03262305 | AVAX[0.0500000000000000],GMT[31.07221183500000000],SOL[0.83000000000000000],USD[0.17840984598642 16],USDT[0.00000000897177979] |
| 03262310 | BAO[3.0000000000000000],BTC[0.00318272000000000],CRO[19.25775317000000000],ETH[0.02453288000000000],ETHW[0.02423170000000000],KIN[4.0000000000000000],UBXT[1.0000000000000000],USD[0.05224390687000 94] |
| 03262312 | LUNA2[4.63830192600000000],LUNA2_LOCKED[10.82270449000000000],LUNC[1010000.00979800000000000],TONCOIN[15.00000000000000000],TRX[0.28000000000000000],USD[0.00487928949486 00],USDT[0.00000007222320 7] |
| 03262313 | ATLAS[0.0000000058578400],SOL[0.0000000056019 42] |
| 03262317 | USD[0.00000001204060 19],USDT[0.00000000963614 9] |
| 03262320 | BTC[0.0000194200000000],NFT (40684041569827336 2)[1],TRX[0.00077800000000000],USDT[7.71692122000000000] |
| 03262323 | BCHBULL[28198.78.564300000000000],USD[0.253070207200000],USDT[0.58512130126780 88] |
| 03262324 | EUR[0.00000004012146 02],TRX[0.00006600000000000],USD[0.00000001111069708],USDT[0.00000000257502 12] |
| 03262325 | BTC[0.00895302131032 00],EUR[4832.61955270993316 12],FTT[0.18870331637253 27],LUNA2[0.00137771343000000],LUNC[300.0000000000000000],MATIC[0.00000001564880 0],USD[0.00000001604500036],USDT[0.0000000105084182] |
| 03262326 | USDT[0.00003200578308 12] |
| 03262333 | BAO[3.0000000000000000],KIN[1.0000000000000000],USD[0.0000003366918218] |
| 03262339 | TRX[0.0000130000000000] |
| 03262347 | BTC[0.30000021838440 52],ETH[4.00045387302800 30],ETHW[3.50045387302800 30],FTT[50.00000000536158 24],LUNA2[0.01980000000000000],LUNA2_LOCKED[0.04620000000000000],LUNC[4311.53400406824203 45],RAY[0.0000000064366307],SOL[0.00000004221137 3],TRX[0.0007770000000000],USD[-6125.08351043863377 7],USDT[0.0000000900033478] |
| 03262354 | BTC[0.00003950000000000],TONCOIN[47.56661669111133925],USD[0.0001719589754225],XRP[0.00000000600782000] |
| 03262355 | AVAX[0.00000000782946311],ETH[0.0000000043990],GMT[0.0000000055000000],SOL[0.0000000704658 23],USD[0.00000001042811 70],USDT[0.0000003459154 7],XRP[0.00000000052734 00] |
| 03262359 | FTT[0.00777098700000000],USD[0.00000000160129326] |
| 03262366 | TRX[0.00458209365394 0],BTC[0.00000001800000],ETH[0.00000008979950 6],FTT[18.967495957600000000],TONCOIN[124.85935312000000000],USD[0.00214398169221 5],USDT[48.1164724241670675] |
| 03262367 | BAO[2.0000000000000000],ETH[0.00000004320190 0],KIN[1.0000000000000000],TRX[0.0003500000000000],USD[0.0000334256639102] |
| 03262372 | USD[1197416529929000],USDT[0.00000011523587 2] |
| 03262375 | BTC[0.00359821400000000],ETH[0.02698081000000000],ETHW[0.02698081000000000],EUR[0.00000012115333 2],LUNA2[0.0000946047373300],LUNC[8.82873460000000000],POLIS[1.90000000000000000],SOL[1.20984420000000000],TRX[0.00114000000000000],USD[1.53893330077633 28],USDT[200.62255 987664360399] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03262385 | BNB[0.000000005000000000],BTC[0.000033323200000000],ETH[0.006536248856910],ETHW[0.006536248856910],EUR[0.000000009053029],LUNA2[0.004838478377000],LUNA2_LOCKED[0.011289782880000],SOL[0.000245020000000000],TRX[0.000043000000000000],USD[0.053116016638298],USDT[0.000000076486411],USTC[0.684910000000000000] |
| 03262386 | USD[0.000000058018716] |
| 03262394 | ATOMBULL[2609893.600000000000000],BTC[0.000000030854592],ETH[0.000000092698572],ETHBULL[34.327721100000000],EUR[0.000000021242898],FTT[0.000000006649788],LUNA2[0.006476224574000],LUNA2_LOCKED[0.015111190670000],MATICBULL[112897.910000000000000],STETH[0.025354684139783],USD[0.080630843761756],USD[0.000000043359570],USTC[0.000000004425000] |
| 03262397 | BTC[0.000000008000000],ETH[0.000000000101224],EUR[0.000084643709078],USD[0.000000105111879] |
| 03262400 | TRX[1.583430064713059] |
| 03262406 | USDT[0.225046143000000000] |
| 03262411 | ETH[0.000000005000000000],FTT[0.097560000000000],USD[0.000000017169531],USDT[0.000000003239470] |
| 03262413 | BTC[0.000195715408120],USD[143.904568055613712500000000000] |
| 03262414 | NFT (463618850404890325)[1],SOL[0.003417220000000],TRX[0.000792000000000],USDC[50.000000000000000],USDT[100.84222371160250000] |
| 03262415 | CRO[63.775102760000000],USD[0.000000049515870],USDT[0.000000006286496] |
| 03262420 | NFT (304680943164460039)[1],NFT (342926910089329539)[1],NFT (451324995091338176)[1],NFT (463309752052081819)[1],NFT (521088578066489782)[1],SUN[136.544536920000000000],TRX[40.929172330000000000] |
| 03262425 | USD[0.000000052030616] |
| 03262428 | USD[5.000000000000000000] |
| 03262432 | TONCOIN[0.900000000000000000] |
| 03262433 | IMX[100.007318610000000000],USD[0.000000130238494] |
| 03262435 | LTC[0.000000033000000] |
| 03262440 | ALCX[0.000000006770576],ETH[0.000000098000000],ETHW[2.099748196000000],USD[0.000000176086561],USDT[0.000000090200000] |
| 03262443 | AUD[0.000590318042336 7] |
| 03262444 | TRX[0.000130000000000],USD[0.432649017000000],USDT[0.842336005000000] |
| 03262445 | AUDIO[29.999810000000000000],USD[0.008356726250000] |
| 03262448 | TRX[0.000720000000000],USD[1.384050899000000],USDT[3.256156002500000] |
| 03262452 | USD[5.000000000000000000] |
| 03262453 | TRX[0.000000700000000],USD[0.000000085237380] |
| 03262454 | USD[124.686656164000000],USDT[0.000000004000000] |
| 03262457 | USD[0.191253887500000],USDT[2.000000034850000] |
| 03262459 | APE[0.077440000000000],GALFAN[300.035000000000000],GMT[0.874200000000000],INTER[2164.420420000000000],MANA[0.755600000000000],PEOPLE[9.954000000000000],SKL[5934.000000000000000],SOL[0.007884000000000],USD[0.003708612190354],USDT[3800.605487032500000] |
| 03262461 | DOGE[0.000000490016967],SLP[0.000020690000000],USDT[0.035530719127304 7] |
| 03262464 | USD[0.000000048520310],USDT[0.000000015000000] |
| 03262467 | USD[0.000440000000000],USD[-0.218566655016513 8],USDT[1.000000000000000] |
| 03262473 | TONCOIN[0.020000000000000000],USD[0.000000075000000] |
| 03262474 | ETH[0.000561580000000],ETHBULL[0.000900000000000],ETHW[0.000561580000000],LUNA2[0.000000199419427],LUNA2_LOCKED[0.000000465311995],LUNC[0.004342400000000],USD[210.701733797435000] |
| 03262479 | SOL[0.000000008758104 3],USD[0.657479418276180 0],USDT[0.000001166285402] |
| 03262480 | USDC[10147.791502470000000] |
| 03262484 | TRX[3.634986000000000],USD[0.000000046290976],USDT[6.838096792949 7296] |
| 03262487 | USD[25.000000000000000] |
| 03262500 | AUD[0.012807619789651 2],BAO[1.000000000000000],DENT[1.000000000000000],ETHW[0.272047260000000] |
| 03262501 | EUR[0.000000147954173],USDT[0.000000015281576] |
| 03262505 | FTT[196.565600000000000],LUNA2[0.006576239515 0000],LUNA2_LOCKED[1431.990000000000000],USD[0.000006773158360] |
| 03262508 | USD[0.276479244597 0965],USDT[0.000000122993364] |
| 03262511 | BNB[0.162369835833 7616] |
| 03262514 | BAO[6.000000000000000],BTC[0.000000070000000],DENT[2.000000000000000],ETH[0.027989672380 8126],ETHW[0.027644842380 8126],FTT[0.000069510000000],KIN[1.000000000000000],NFT (372164621056217529)[1],NFT (454987787093948327)[1],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000018115676216 3],USDT[0.003103564811 4269] |
| 03262520 | LTC[0.395000000000000] |
| 03262522 | TRX[0.001554000000000],USD[999.000000000000000] |
| 03262526 | AKRO[1.000000000000000],EUR[0.015069787554 3060],FTT[3.035780800000000],KIN[1.000000000000000] |
| 03262533 | USD[53.272434580000000] |
| 03262535 | EUR[0.000002025629400],USD[2.201171953485 2931] |
| 03262536 | AKRO[4.000000000000000],BAO[15.000000000000000],BTC[0.000202510000000],DENT[8.000000000000000],KIN[74.000000000000000],RSR[3.000000000000000],UBXT[8.000000000000000],USD[0.000125130454 4648] |
| 03262547 | BNB[0.049696000000000],BTC[0.000097440000000],DOGE[12.800000000000000],DOT[0.197960000000000],ETH[0.025973204230 9596],ETHW[0.017981004230 9596],FTT[0.894100000000000],LUNA2[0.000624071192 1000],LUNA2_LOCKED[0.001456166115 0000],LUNC[135.892816000000000],MATIC[62.907400000000000],SOL[0.127214000000000000],USD[11.378974405750 0000] |
| 03262550 | GOG[297.997800000000000000],USD[0.695244900000000] |
| 03262554 | BNB[2.052865340000000],TRX[296.196324000000000],XRP[2434.675000000000000] |
| 03262557 | AAVE[0.000000004550901],ETH[0.000223269947112],ETHW[0.004363708442893],FTT[0.088809000000000],LUNA2[0.000000459237810],LUNA2_LOCKED[0.000001071554890],LUNC[0.010000000000000],USD[0.006986692244951 3],USDT[0.003230107925 5446] |
| 03262562 | REEF[6.522000000000000],SHIB[98380.000000000000000],TONCOIN[0.056208370000000],TRY[0.000000289748970],USD[0.000000091420304],USDT[0.000000009306410 1] |
| 03262564 | NFT (499106738867747014)[1],USD[0.321770570000000000] |
| 03262565 | BTC[4.266655880000000000],ETH[47.344332050000000000],USDT[19.863979410000000] |
| 03262566 | EUR[0.000000359941476],FTT[0.179215870000000000],USTC[0.000000068097631] |
| 03262567 | BAO[2.000000000000000],ETH[0.000000039056647],EUR[0.000000214892196],GALA[412.650766590000000],KIN[2.000000000000000],RSR[2.000000000000000],SECO[1.070163070000000],SUSHI[17.249696890000000],USD[0.001279061 0229844],XRP[150.532011820447 1455] |
| 03262569 | NFT (403626619679997746)[1],NFT (452577360460091206)[1],NFT (571832866781346947)[1],TONCOIN[0.010000000000000],USD[0.022382517000000000] |
| 03262571 | AKRO[1072.214695360000000],BAO[1.000000000000000],USD[4.510845780206000] |
| 03262574 | ETH[0.478518450000000],ETHW[0.478317420000000000] |
| 03262581 | 1INCH[1639.962786440000000],BAT[3427.489215240000000],MANA[2223.789469560000000],STORJ[3236.182287050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03262585 | BAO[1.000000000000000],USD[0.000000596624896],USDT[0.9175686900000000] |
| 03262587 | BTC[0.003890670384437S],USD[-6.207286184088459S],USDT[0.000000000312926] |
| 03262589 | EUR[50.000000000000000] |
| 03262592 | TONCOIN[5.989140000000000],USD[0.2082227600000000] |
| 03262593 | GODS[0.233085198493740S],USD[0.0005296928889722] |
| 03262594 | BNB[0.000000016346428],KIN[4.000000000000000],NFT (384727493572970044)[1],TRX[0.0007780000000000],UBXT[1.000000000000000],USD[0.000000005898S196],USDT[0.0000000443397497] |
| 03262610 | GODS[5.800000000000000],GOG[17.000000000000000],USD[0.0239332500000000] |
| 03262612 | KIN[2.000000000000000],LUNA2[0.004044159190000],LUNA2_LOCKED[0.009436371444000],NFT (318683526211402750)[1],NFT (357663859455875537)[1],NFT (549508470050306873)[1],NFT (553951201379882851)[1],TRX[0.000010000000000],USD[0.000030739675960S],USDT[0.000086250858944],USTC[0.572470280000000] |
| 03262614 | USD[25.009323060775000],USDT[0.000000067945720] |
| 03262615 | ETH[0.000000056113098],EUR[0.210870602173372S],USD[0.000000131900715] |
| 03262616 | AVAX[0.516707410000000],BTC[0.002501920000000],DOT[2.464680590000000],ETH[0.000002800000000],ETHW[0.030045610000000],MATIC[0.000742760000000],USD[5.6438760262781340],USDT[0.000616560297409] |
| 03262617 | ETH[0.000000044029100] |
| 03262618 | TRX[0.105526000000000],USD[0.085056S94250000] |
| 03262619 | ETH[0.000777000000000],ETHW[0.000777000000000] |
| 03262622 | USD[0.000000029610591],USDT[0.000000005000000] |
| 03262628 | BNB[0.000000014588800],MATIC[0.000000038237649],TRX[0.000080000000000],USD[0.0068550269000000],USDT[0.5570494817856355] |
| 03262636 | ETH[0.252954460000000],ETHW[0.252954460000000],GOG[3602.860420000000000],USD[301.3207100000000000] |
| 03262639 | GALFAN[1.7273400000000000],INTER[0.419100000000000],USD[0.0040684599978039] |
| 03262640 | BTC[0.001428610000000] |
| 03262642 | BTC[0.000000030000000],EUR[0.000000068192416],LUNA2[0.000000030000000],LUNA2_LOCKED[2.583863457000000],USD[0.2193375318660575],USDT[0.000000006464250] |
| 03262644 | CRO[0.004000000000000],USD[3.539564179823241],USDT[0.001196147044797] |
| 03262646 | USD[0.000000028173870],USDT[0.000000042400000] |
| 03262648 | USD[25.000000000000000] |
| 03262652 | USD[0.6297303285000000] |
| 03262658 | FTM[319.000000000000000],USD[1.4980838970000000] |
| 03262659 | USD[53.390915430918216] |
| 03262660 | USD[0.000081955620000] |
| 03262664 | SAND[7.998480000000000],USD[1.1988000000000000] |
| 03262671 | BTC[0.000045414465850],DOGE[2285.000000000000000],ETH[1.200000022203530],ETHW[1.200000022203530],LUNA2[8.8205371270000000],LUNA2_LOCKED[20.5812533000000000],LUNC[1920690.530000000000000],USD[68.098983425682584S],USDT[1.565200000000000],XRP[360.000000000000000] |
| 03262674 | TRX[0.001723000000000],USDT[0.000011599107S453] |
| 03262687 | USD[0.000001790000000] |
| 03262688 | USD[25.408396S44000000] |
| 03262691 | XRP[33.113236000000000] |
| 03262692 | SRM[50.530079930000000],SRM_LOCKED[0.7915837100000000] |
| 03262694 | USD[0.253846850000000] |
| 03262696 | BTC[0.001457016400000],ETHW[5.848847910000000],GST[0.000003360000000] |
| 03262697 | AVAX[35.000000000000000],BTC[0.020000000000000],ETH[1.400000000000000],ETHW[1.400000000000000],LUNA2[1.3777134300000000],LUNA2_LOCKED[3.214664670000000],LUNC[300000.000000000000000],SOL[40.747122250000000],USD[1712.9678494000000000] |
| 03262698 | TONCOIN[0.080000000000000],USD[0.000000006000000] |
| 03262703 | TONCOIN[0.090000000000000],TRX[0.000000005000000],USD[0.023309435935423S2] |
| 03262704 | LUNA2[0.003786673952000],LUNA2_LOCKED[0.0088357255540000],USD[0.46967415500000000],USTC[0.5360220000000000] |
| 03262707 | CEL[85.338447976845592S],COIN[0.000634391784347],DOGE[1923.729440004681874],ETH[0.000169458199750],ETHW[0.000000028487000],GMT[0.000000042196140],LUNA2[2.288266973000000],LUNA2_LOCKED[5.339289605000000],LUNC[498274.951142113304010],SOL[0.0045780926720680],TSLA[0.009430000000000],USD[0.362281029042516] |
| 03262709 | DOGE[0.283730000000000],ETH[0.000920860000000],FTT[0.0855179000000000],NEAR[0.084211000000000],NFT (482383971625846128)[1],TRX[0.001023000000000],USD[0.000000016600000],USDT[0.000000055000000] |
| 03262711 | USD[0.001292130000000] |
| 03262722 | BAO[1.000000000000000],CAD[0.000088447556360],CRO[92.028239310000000],ETH[0.047794900000000],KIN[2.000000000000000],USD[0.000000092777108] |
| 03262733 | BTC[0.000000051000000],TRX[0.190445100000000],USD[0.601030437757803],USDT[0.008397241750000] |
| 03262736 | ETH[0.000000002357519],USD[0.004436337585912] |
| 03262737 | USD[0.000000006470812S] |
| 03262740 | USDT[0.2279550000000000] |
| 03262743 | USD[0.006487815060000] |
| 03262745 | POLIS[178.802755700000000],SLND[140.100000000000000],USD[0.1508445946245210],USDT[0.000000028683060] |
| 03262748 | DENT[2.000000000000000],GBP[0.000000654049659],GODS[331.697263630000000],MBS[344.32695818000000],SAND[122.110978290000000],UBXT[2.000000000000000] |
| 03262751 | TONCOIN[0.010000000000000],USD[0.000000008790S11],USDT[0.000000006200000] |
| 03262753 | ATLAS[0.000000000000000],SOL[0.199401940762353S],USD[1.1463120000000000] |
| 03262754 | BAO[1.000000000000000],BTC[0.041991900000000],CRO[0.000000097397994],ETH[0.050181780000000],ETHW[0.0495579270000000],EUR[0.000000068775498],FTT[2.006384624386175],MATIC[55.175575620587222S],USD[0.0350812786096157],USDT[0.000000060000000] |
| 03262756 | XRP[0.000000051000000] |
| 03262758 | USDT[2.4241394475000000] |
| 03262760 | AVAX[249.955000000000000],BTC[1.573671789024160],ETH[10.874763209362668],ETHW[10.815649426127594],SAND[2999.520060000000000],SOL[20.249862920000000],USD[3563.882124126970835],USDT[890.042187812000000] |
| 03262763 | ETH[0.000000010000000],USDT[0.000000002958264] |
| 03262764 | FTT[0.045757830000000],USD[-1576.14540426773029989],USDT[1724.5485845670115432] |
| 03262768 | TONCOIN[0.080000000000000],USD[0.0525959011667882],USDT[0.7060560000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03262769 | USDT[10.000000000000000] |
| 03262771 | BTC[0.000000060000000],USD[2.2599354962500000] |
| 03262773 | USD[9.8975159500000000] |
| 03262775 | BTC[0.0291018609450000],ETH[0.5318936000000000],ETHW[28.8698936000000000],HKD[0.0000000702500972],LUNA2[19.1552590200000000],LUNA2_LOCKED[44.6956043700000000],USD[3832.0667595528045804],USDT[0.0037873985134900] |
| 03262776 | AUD[0.0000000152355941],DENT[1.0000000000000000],SOL[1.7864413100000000] |
| 03262778 | BTC[0.0000000010000000],USD[0.0000000027890770],USDT[0.0146450059400000] |
| 03262784 | TONCOIN[2776.0173224600000000],TRX[0.0000420000000000],USD[2.4907038948084444],USDT[0.0000000166127069] |
| 03262785 | USD[0.8198795400000000] |
| 03262788 | USD[0.0045364100000000] |
| 03262792 | BNB[-0.0002217777711537],USD[0.0067328186030024],USDT[0.7385967238875658] |
| 03262793 | SHIB[0.0000000050000000],TRX[0.0000000049113000],XRP[0.0000000084131822] |
| 03262804 | USD[0.0000000028955425] |
| 03262813 | EUR[0.0000000051368188] |
| 03262815 | LUNA2[0.0000000268286729],LUNA2_LOCKED[0.0000000626002367],LUNC[0.0058420000000000],USD[32.9435392518547400000000000],XRP[0.5989040000000000] |
| 03262816 | BTC[0.0000000016000000],USD[0.0000722860234468],USDT[0.0000008493490] |
| 03262817 | STG[62.0000000000000000],USD[0.8937329000000000] |
| 03262823 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000005768867],KIN[6.0000000000000000],TRX[0.0000010000000000],TRY[0.0002262944574502],UBXT[1.0000000000000000],USDT[0.0000000055828411] |
| 03262826 | BTC[0.0000000089067600],USD[0.0000000581374944],USDC[1.7553805800000000] |
| 03262832 | USD[0.0003793035811155] |
| 03262834 | AKRO[4.0000000000000000],BAO[12.0000000000000000],BNB[0.8618878100000000],BTC[0.0000004000000000],DENT[3.0000000000000000],FTM[219.5162010300000000],KIN[8.0000000000000000],MATIC[212.4407004600000000],RSR[3.0000000000000000],TRX[2.0071701400000000],UBXT[1.0000000000000000],USD[0.0000019388099919],USDT[0.0052288150432065] |
| 03262835 | SOL[0.0018400000000000],USD[1.9800000000000000],USDT[0.0000000075000000] |
| 03262837 | USD[25.0000000000000000] |
| 03262838 | ETH[0.0058129340000000],ETHW[0.0058129340000000],FTT[1.4298653300000000],USD[1.3775874393976668] |
| 03262839 | USD[7.7496667287960000],USDT[0.0000000091817775] |
| 03262842 | ENJ[1.8914196600000000],KIN[1.0000000000000000],SAND[0.9429543500000000],USD[23.1371696457959571] |
| 03262842 | AAVE[0.0000003011536906],AKRO[4.0000000000000000],ALCX[0.0000023387778085],ANC[0.0000000407985511],ATOM[0.3717395754880000],AUDIO[0.0000000022327795],AVAX[0.0000000029709070],AXS[0.0000027323986466],BADGER[0.0000000067480978],BAO[59.0000000000000000],BCH[0.0000000059369917],BICO[0.00000004860 8774],BTC[0.0000000337635009],CHR[0.0000000009650000],CHZ[0.0000000027600000],COMP[0.0000000061540690],CREAM[0.0000166245886701],CRV[0.0000000076594823],CVC[0.0000000023905640],DAI[0.0000000183272],DENT[2.0000000000000000],DODO[0.0000007766463 2],DOGE[30.6463849948131429],DOTJ[0.0000000005310000[DYDX[0.0000009994198701],FTM[0.0000000009113585],FTT[0.0000000038400000],GALA[0.0000000099307932],GENE[0.0000004986701469371],GRT[0.0000000079365636],HT[0.0000000477332],KIN[46.0000000000000000],LINK[0.0000229237206421],LOOKS[0.0000000066550000],LUNA2[0.0001686460 144000],LUNA2_LOCKED[0.0003935073670000],LUNC[36.7230247055289556],MANA[0.0002077654247640],MATIC[0.0000000047788608],OMG[0.00000072173212101],OXY[0.0000000047750000],RAY[0.0000000094660000],REN[0.0000000062665675],SHIB[0.0000000035040000],SLP[0.0059910841236392],SNX[0.0000000019146888],SOL[0.000000780925810],SRM[0.0000000050820000],STEP[0.0000000024078553],SXP[0.0000223325315858],TOMO[0.0000000093311190],TRX[5.0000000000000000],UNI[0.0000000004907400],WRX[0.0000000098900000],YFI[0.0000000389000000],ZRX[0.000113 8716912042] |
| 03262846 | ATLAS[986.8977874000000000],BTC[0.0000003426400],FTM[0.0000000040000000],FTT[25.0957330000000000],LUNA2[0.0004592378100000],LUNA2_LOCKED[0.0001071554890000],LUNC[10.0000000000000000],MATIC[4686.9199999998227830],NFT[424127566838559926],[1],NFT [496774330476481090],[1],SAND[1000.0000000000000000],SOL[1.3000000000000000],TRX[0.0077700000000000],USD[358.7673616870503447],USDT[0.0061466630559186],XRP[0.0000000086828000] |
| 03262848 | BAO[1.0000000000000000],BNB[0.0000000484666676],PRISM[0.0000000065211508],UBXT[1.0000000000000000] |
| 03262850 | BTC[0.0000000036487655],EUR[0.0000844667952365],MATIC[0.0000000014745600],SOL[0.0000000058114072],USD[3.7952987483163002] |
| 03262851 | TONCOIN[0.0400000000000000],USD[0.0065428887555716],USDT[0.0000000065000000] |
| 03262853 | BTC[0.0020401700000000],USD[-2.3268684600000000] |
| 03262861 | BTC[1.3397258600000000],USD[152.9551491630079559] |
| 03262863 | ETH[0.0070000000000000],FTT[0.0001631376267006],LTC[0.0000000014247970],LUNA2[0.0385889254000000],LUNA2_LOCKED[0.0790040825900000],LUNC[7372.8451360000000000],USD[24.3438046259885486000000000],USDT[0.0061726266023402] |
| 03262874 | TRX[0.7516220000000000],USD[52.8245186375000000] |
| 03262877 | ETH[1.1060000000000000],ETHW[1.1060000000000000],FTT[25.5951702000000000],NFT[319010735054932570],[1],NFT[436077058941832085],[1],NFT[551221008243321508],[1],USD[0.9960000005375077],USDT[0.5923880900000000] |
| 03262880 | BNB[0.0024250000000000],BTC[0.0000000075000000] |
| 03262884 | ETH[0.0000000593953005],USD[0.0144746104265600] |
| 03262886 | APE[0.0000002306045S],BNB[0.0000000031131534],BTC[0.0001684505774704],ETH[0.0000000093368781],EUR[0.0000118883208838],USD[-0.8088921679304635000000000],USDT[0.0024158853786928],XRP[0.0000000082000000] |
| 03262889 | USDT[0.0000034596637716] |
| 03262894 | TONCOIN[0.0650000000000000],USD[0.0055411863000000] |
| 03262898 | SOL[0.6922689800000000],USD[0.0000009500336734] |
| 03262899 | FTT[30.1197454102400000],XRP[0.0000300000000000] |
| 03262902 | ETH[0.0001000000000000],ETHW[0.0001000000000000] |
| 03262907 | ATLAS[0.0000000087982532],ETH[0.0000000047529070],SOL[0.0000001000000000],USD[0.0000005239895396] |
| 03262916 | TONCOIN[69.0881200000000000],USD[0.2363196800000000],USDT[0.0000000001712016] |
| 03262919 | ETH[0.8527958000000000],ETHW[0.8524537580000000] |
| 03262922 | USDT[0.0002033219029082] |
| 03262924 | BTC[0.0084000040000000],USD[0.3404325822614475] |
| 03262927 | USD[25.0000000000000000] |
| 03262928 | BAO[2.0000000000000000],BTC[0.0618884400000000],LUNA2[0.0052857114280000],LUNA2_LOCKED[0.0123333266600000],USDT[306.3565857709008537],USTC[0.7482180000000000] |
| 03262929 | BTC[0.1316768600000000] |
| 03262931 | GALA[12455.2000000000000000] |
| 03262932 | TONCOIN[0.0700000000000000],USD[0.0000000075000000] |
| 03262935 | TRX[0.0000010000000000],USD[0.0000000134991973],USDT[10.0000000312063S7] |
| 03262938 | TONCOIN[12.1975600000000000],USD[0.0981000000000000] |
| 03262941 | BTC[0.0000000332377980],ETH[0.0000001000000000],FTT[0.0000000057213880],USD[0.0033562500000000],USDT[0.0000000073938208] |
| 03262945 | BAO[2.0000000000000000],ETH[0.0000002566812],GALA[11.1795759600000000],TRX[0.0132888600000000],UBXT[1.0000000000000000],USDT[0.0043122038758268] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03262957 | BTC[0.000000006143230],TRX[0.000060000000000] |
| 03262959 | AKRO[7.000000000000000],ATOM[0.05000000000000000],AUDIO[1.0000000000000000],BAO[29.00000000000000],BICO[2673.61075989000000],BTC[0.00006910000000],DENT[8.00000000000000],ETH[0.0000010000000000],FRONT[1.00000000000000000],GODS[0.0009708400000000],HXRO[1.00000000000000],IMX[4297.7640886100000000],KIN[20.00000000000000000],LUNA[1.025713338951 1000],LUNA2_LOCKED[0.0006870475527000],LUNC[64.1168790450000000],NFT (44981154025182 1123)[1],NFT (55865749567643541) [1],RSR[3.000000000000000],SRM[1.0011796800000000],SXP[0.00001827000000000],TRU[2.0000000000000000000],TRX[4.0019180000000000000],UBXT[5.000000000000000000],USD[0.2973337852097991],USDT[0.0000006565833810] |
| 03262960 | USDT[0.0000000030000000] |
| 03262965 | BTC[0.1268579900000000],ETH[3.1345103600000000],ETHW[3.1331939600000000],USD[4925.4585850204942909] |
| 03262970 | ETH[3.3535714000000000],ETHW[3.3535714000000000],USDT[1.4201041900000000] |
| 03262978 | USD[25.0000000000000000] |
| 03262984 | TONCOIN[0.0800000000000000],USD[0.0093454105000000],USDT[8.1683660000000000] |
| 03262988 | ETH[0.0803893400000000],ETHW[0.0793965400000000],MBS[105.6745878400000000],USD[0.0065728029233330],USDT[0.0000000046149100] |
| 03262989 | BRZ[1.0000000000000000],USD[17.5128030000000000] |
| 03262990 | BTC[0.0000000055000000],LUNA2[0.0000000000700000],LUNA2_LOCKED[0.6020066493000000],USD[0.0068527957640067],USDT[0.0408133956873712],USTC[8.9982000000000000] |
| 03262991 | AKRO[1.0000000000000000],DOGE[760.5381727900000000],DOT[10.0922364200000000],ETH[0.5181472100000000],ETHW[0.5136434400000000],EUR[0.0000119864845382],GALA[31.6783387400000000],KIN[1.0000000000000000],LTC[0.9899726600000000],SHIB[1223833.9751723900000000],TONCOIN[60.4740471000000000],TRX[282.4373333900000000],UBXT[2.0000000000000000],USD[0.0001061633536267],USDT[0.0000051847359261],WFLOW[50.0000000000000000] |
| 03262992 | ETHW[11.3702334000000000],HOLY[1.0002102000000000],SOL[0.0000000220000000],STETH[0.0000000087066674],USD[8297.6600000000000000] |
| 03262998 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],APT[0.0000003641583](4],DENT[1.0000000000000000],ETH[0.0000100000000000],KIN[7.0000000000000000],TRX[3.0000010000000000],UBXT[2.0000000000000000],USD[0.0000056427437],USDT[0.0000112739674248],USTC[0.0000000093600000] |
| 03263001 | LUNA2[0.0002621723446000],LUNA2_LOCKED[0.0000611735470600],LUNC[5.7088580000000000],TRX[0.6582010000000000],USD[0.1174643016000000],USDT[0.0739356387000000] |
| 03263007 | AVAX[0.0985200000000000],HNT[0.0952400000000000],SOL[0.0087960000000000],USD[1453.2894615375000000] |
| 03263010 | DFL[2410.0000000000000000],USD[0.2534121900000000] |
| 03263014 | PAXG[0.0000000040000000],TRX[0.0000190000000000],USD[0.0013888117000000],USDT[0.0000000133837969] |
| 03263015 | USD[25.0000000000000000] |
| 03263019 | GALA[0.0000000424746388],TRX[0.0000000029925100] |
| 03263027 | BAO[4.0000000000000000],ETH[0.0000000011563030],FRONT[1.0000000000000000],GENE[0.0000000020396996],KIN[2.0000000000000000],NFT (310937480731599738)[1],NFT (369704141412010720)[1],NFT (523075108585792408)[1],TRX[0.0005800000000000],UBXT[2.0000000000000000],USD[0.0000000607187261],USDT[0.0000000134076481] |
| 03263030 | KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000511188101],USDT[0.0000000067819502] |
| 03263038 | USD[362.0417480737900000000],USDT[0.0000001000000000] |
| 03263049 | BTC[0.0057527235003025],FTT[40.4858724700000000],USD[12.8277134051035678000000000],USDT[147.5162100984010831] |
| 03263056 | USD[0.1978361097500000],USDT[0.0000000218564181] |
| 03263058 | ETH[0.0000000079060600],FTT[25.0000000034415700],LTC[0.0000000023600000],MATIC[0.0000000074952900],USDT[0.0000000028000000],XRP[0.0000000010003600] |
| 03263059 | USD[25.0000000000000000] |
| 03263060 | 1INCH[1.0203299500000000],AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[3.6149708500000000],ETHW[1.4863496100000000],RSR[2.0000000000000000],TOMO[1.0131398200000000],USD[0.1615762830066013],XRP[24560.9173758600000000] |
| 03263061 | USDT[1.8908965930000000] |
| 03263066 | SOL[0.0000000078862100],TRX[0.3618160000000000],USDT[0.1805889347500000] |
| 03263071 | FTT[2.5995060000000000],USD[2.1480000000000000] |
| 03263074 | USDT[0.7736020000000000] |
| 03263078 | BTC[0.0001000000000000],EUR[100.0000000000000000],USD[147.1401365755000000] |
| 03263081 | TONCOIN[0.0900000000000000],USD[0.0000000050000000] |
| 03263083 | LOOKS[4.0000000000000000],TONCOIN[5.4802374900000000],USD[0.0000000116816648],USDT[0.0000000018123994] |
| 03263084 | ETH[0.0344024000000000],USD[0.0000005943368384] |
| 03263086 | CRO[630.0000000000000000],USD[3.7806124457500000] |
| 03263087 | EUR[3.0373380100000000],USD[0.0000000104178799] |
| 03263089 | ETH[4.9813200000000000],ETHW[4.9813200000000000] |
| 03263095 | BTC[0.0378000060000000],BUSD[425.3158857200000000],USD[0.0000000047553640],USDT[4.9247148900000000] |
| 03263097 | ADABULL[0.1039802400000000],DOGEBULL[1.9796238000000000],ETHBEAR[2000000.0000000000000000],ETHBULL[0.0306941670000000],LINKBULL[107.9794800000000000],LTCBULL[219.9582000000000000],MATICBULL[44.9914500000000000],USD[0.0127478600000000],USDT[0.0953923192181113],XRPBULL[26679.8220000000000000] |
| 03263106 | BNB[0.0011580100000000] |
| 03263107 | MOB[3.0000000000000000] |
| 03263108 | USD[4.0000000000000000] |
| 03263110 | USDT[0.0000000002910000] |
| 03263114 | LTC[0.0000000070903803],USD[0.0000005386789368] |
| 03263116 | ARKK[0.3201524200000000],BAO[8.0000000000000000],CRV[7.4104674000000000],DENT[4.0000000000000000],ETH[0.0000000042139950],FIDA[1.0184698100000000],GRT[1.0000000000000000],KIN[6.0000000000000000],RSR[4.0000000000000000],SXP[1.0134317100000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[4.9613544450930767091],USDT[0.0000000092411476] |
| 03263117 | BAO[1.0000000000000000],ETH[0.0137508973820000],KIN[4.0000000000000000],TRX[3.0000000000000000],USD[0.0000000063185883],USDT[0.0000000640714294] |
| 03263120 | AVAX[0.9998157000000000],BTC[0.0054989550000000],ETH[0.0779856246000000],ETHW[0.0779856246000000],FTT[3.6992970000000000],SOL[1.0698027990000000],SRM[57.9893106000000000],USD[47.4354811235340000] |
| 03263121 | 1INCH[0.6195700000000000],APE[1412.1031580000000000],AVAX[0.1299885000000000],BEAR[1257.2900000000000000],BTC[0.6000939075327279],BULL[0.0019748700000000],CRV[0.0641800000000000],DENT[89.1555000000000000],DOGE[39.1555000000000000],DOT[0.0963630000000000],DYDX[0.0321235000000000],ENJ[0.5510450000000000],FIDA[0.0651160000000000],MANA[16324.7650750000000000],MATIC[8.8858000000000000],NEAR[0.0699900000000000],Q8.8695500000000000],REEF[0.4517500000000000],SAND[8317.9145700000000000],SHIB[146510.5000000000000000],SOL[0.0053806000000000],STMX[5.0007500000000000],USD[20451.8826932419726282],LUSDT[8.7648868400000000],VGX[0.6521050000000000],WRX[0.3688600000000000] |
| 03263122 | BTC[0.2508776600000000],ETH[0.0781017100000000],ETHW[0.0771376800000000],SHIB[52583872.3493257700000000] |
| 03263125 | USD[0.0000001016342565] |
| 03263129 | ETH[0.0000243000000000],ETHW[0.0000024300000000],UBXT[1.0000000000000000],USDT[0.0000296272533856] |
| 03263133 | NFT (320367201389265969)[1],NFT (388517371074881314)[1],NFT (398642132451002037)[1],USDT[1843.3523621600000000] |
| 03263136 | ATLAS[300.0000000000000000] |
| 03263143 | USDT[24.9881311050000000] |
| 03263150 | USD[30.0000000000000000] |
| 03263151 | TONCOIN[107.3600000000000000] |
| 03263154 | BF_POINT[100.0000000000000000],LUNA2[5.6923105470000000],LUNA2_LOCKED[12.8113576400000000],LUNC[17.7057225500000000],SECO[1.0003013100000000],SGD[0.0000000513165114],USD[0.0002864623738964],USDT[3375.0810091300000000] |

FTX Trading Ltd.

Case 22-11068-JTD  Doc 973  Schedule 973 Filed 03/15/23  Schedule F: Nonpriority Unsecured Creditors' Claims  Page 1908 of 2515

22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03263157 | USD[0.0060217000000000],USDT[0.000000086372000] |
| 03263169 | EUR[0.000000053841696] |
| 03263170 | BAO[12.000000000000000],BTC[0.000000379362615],ETH[0.051954084815222],ETHW[0.051339721482629],KIN[13.000000000000000],LTC[0.000037250000000],NFT (380713438778321847)[1],NFT (490969065207763985)[1],NFT (501832656729555611)[1],NFT (504721264438011799)[1],NFT (506805217083766754)[1],RSR[1.000000000000000],TRX[1003.665223300000000],USD[0.0000000052679541],USDT[23.6661833258579870],XRP[0.0747996400000000] |
| 03263171 | BAO[2.000000000000000],ETH[0.233482550000000],ETHW[0.233284460000000],GBP[0.4150310219613882],KIN[2.000000000000000],SHIB[4590857.7130707300000000],UBXT[2.000000000000000],XRP[358.0238413200000000] |
| 03263172 | BNB[0.0000000074271552],MATIC[0.000000044307540],SOL[0.000000004475640],USD[0.0000000632466372],USDT[0.0000001007948224] |
| 03263174 | DOT[0.0087489700000000],KIN[1.000000000000000],USD[0.0000000650751592] |
| 03263175 | USDT[0.0000000073293080] |
| 03263176 | USD[0.2138679186100904] |
| 03263180 | BTC[0.000000009000000],FTT[25.1152693000000000],USD[4.220000000000000],USDT[0.000000010499947] |
| 03263181 | LUNA2[1.5304850110000000],LUNA2_LOCKED[3.5711316920000000],LUNC[333266.333400000000000000],USDC[409.7734346000000000] |
| 03263184 | USD[-228.4690711749667001],USDT[248.7501334000000000] |
| 03263186 | BTC[0.000000065179157],CREAM[0.0075620000000000],ENJ[0.982400000000000],ETH[1.560703000000000],FTT[0.0454854430691120],IMX[0.079964200000000],SOL[0.007600000000000],USD[1.7494573556838398],USDT[0.0000000063850000] |
| 03263193 | DFL[3010.0000000000000000],USD[0.3573017677500000] |
| 03263195 | USDT[2.0000000000000000] |
| 03263197 | TONCOIN[8.3924132400000000],USD[0.000000164864242] |
| 03263200 | TRX[0.000000023000000] |
| 03263202 | BTC[0.0002999482711882],USD[4.0943736358575678] |
| 03263210 | BAO[1.000000000000000],BTC[0.000000038000000] |
| 03263215 | USD[-0.8923442350000000],USDT[0.9020000000000000] |
| 03263216 | USD[0.3545179430000000] |
| 03263223 | BTC[0.0003069656219200],ETH[0.0000000064061200],TRX[0.000003457264823],USD[0.0002360161501200] |
| 03263225 | ATLAS[639.6759772300000000],USD[0.000000061997424] |
| 03263230 | USD[0.000000013141390],USDT[0.000000042773512] |
| 03263236 | USD[29.5681275981867653] |
| 03263239 | AKRO[3.000000000000000],BAO[21.000000000000000],DENT[1.000000000000000],ETH[0.010031590000000],ETHW[0.021520540000000],KIN[16.000000000000000],RSR[1.000000000000000],TRX[6.000000000000000],UBXT[6.000000000000000],USD[0.000234165204064],USDT[0.0000050967689411] |
| 03263241 | BAO[2.000000000000000],BTC[0.000005100000000],DENT[2.000000000000000],ETH[0.138100620000000],ETHW[0.143299900000000],GMT[0.000000042330000],KIN[1.000000000000000],NFT (315893237950801742)[1],NFT (329844909793968551)[1],NFT (527749360296230996)[1],NFT (568933242015104854)[1],RSR[1.000000000000000],SOL[0.000263450000000],TRX[0.001233000000000],UBXT[2.000000000000000],USD[0.0011033462219779],USDT[236.2248669537190072] |
| 03263243 | USD[0.0000000048000000] |
| 03263246 | BEAR[0.000000075740000],BTC[0.2020826022975000],ETH[0.000000129367938],ETHHALF[0.000000005000000],FTT[0.000000031127561],GBTC[0.000000042549285],LUNA2[0.0032420352430000],LUNA2_LOCKED[0.0075647489010000],MATIC[0.000000050263500],SOL[0.000000100000000],TRX[1.000000000000000],USD[0.0001560657045356],USDT[0.000000112734700],USTC[-0.0000000004340604] |
| 03263247 | USD[0.3186134600000000] |
| 03263253 | ETH[0.013000000000000],ETHW[0.013000000000000] |
| 03263256 | ETH[0.000000099997500] |
| 03263258 | LUNC[0.006897000000000],USD[0.0032556287789254],USDT[-0.0029474697930878] |
| 03263265 | BTC[0.000000008000000],ETH[1.008115540000000],ETHW[1.008115540000000],EUR[0.0000000051778191],USD[366.5951375632305842000000000],USDT[0.0003385778885874] |
| 03263271 | USD[0.0007303114317411],USDT[-0.0000680825829338] |
| 03263273 | BTC[0.000419725586950],CRV[54.9898635000000000],ETH[0.5008858233000000],ETHW[0.5008858233000000],EUR[0.8544743870000000],FTT[11.0988410000000000],LUNA2[1.1656430920000000],LUNA2_LOCKED[2.7198338810000000],LUNC[21971.3406397670000000],SAND[57.0000000000000000],SOL[2.498134200000000],USD[0.2123577221956250] |
| 03263285 | USD[0.0391411143936892] |
| 03263293 | AXS[0.811469268360413],DOGE[151.0870802100000000],DOT[4.427339270000000],ENJ[48.9607161200000000],EUR[0.000005627368154],FTM[40.0000000000000000],SAND[22.0000000000000000],SHIB[3200000.6530612200000000],SOL[0.804999400000000],STEP[392.5000000000000000],USD[0.000000066679400],XRP[131.8192590000000000],YF[0.0025000004610283] |
| 03263295 | DOGEBULL[4.451393690000000],USD[0.0000000683921912],USDT[0.000000076779116] |
| 03263298 | BTC[0.000000076688630],GMT[0.000000500000000],USD[0.000000238916131] |
| 03263300 | ATLAS[0.000000089122160],SOL[0.000000078000000],TRX[0.000000046196744],USD[0.000000104462502] |
| 03263301 | USD[0.000000075768216],USDT[0.000000077000000] |
| 03263309 | TONCOIN[121.3975600000000000],USD[0.0917460050000000] |
| 03263311 | ETH[0.000018052728892],ETHW[0.000018052728892],SHIB[54.9556579100000000],SOL[0.000000013050600],USD[0.000000429083318],USDT[0.000000032206122] |
| 03263317 | USD[0.0294843018825530],USDT[0.000000114005397] |
| 03263319 | BTC[0.1941290794312000],ETH[0.000000030042366],UBXT[1.000000000000000],USD[0.000000098000000],USDC[182.8635155300000000] |
| 03263321 | BTC[0.000000460000000],EUROC[8.1153042600000000] |
| 03263324 | TRX[0.000006000000000],USD[0.0484170862470000] |
| 03263329 | USDT[0.0000108181664779] |
| 03263332 | ETH[0.005658448400000],ETHW[0.005658448400000],TONCOIN[0.000000100000000],USD[0.0000201911506320],USDT[0.000000039376845] |
| 03263333 | USD[0.0000707095604340] |
| 03263335 | BTC[0.0000000084461414],USD[0.000000509069018],USDT[0.0001385617761600] |
| 03263339 | BAO[1.000000000000000],USD[0.0025110035574064] |
| 03263341 | ATLAS[6328.7340000000000000],SOL[2.092293400000000],USD[0.431000000000000] |
| 03263345 | BAO[1.000000000000000],CHZ[1.000000000000000],ETH[0.000000012145812],FRONT[1.000000000000000],KIN[1.000000000000000],NFT (318427810970226307)[1],NFT (358151751897867083)[1],NFT (428280861572905398)[1],USD[0.0018952709893026],USDT[0.000000093439904] |
| 03263347 | TONCOIN[55.1434811400000000],USD[0.000000115519672],USDT[0.000000032500000] |
| 03263350 | BTC[0.004099221000000],ETH[0.053000000000000],ETHW[0.053000000000000],FTT[5.700000000000000],LINK[5.000000000000000],SOL[1.443327080000000],USD[2.3096811420000000] |
| 03263357 | USD[0.0004367619805146],USDT[0.000000113775295] |
| 03263363 | MATICBEAR2021[95.2880000000000000],MATICBULL[295.1439120000000000],USD[0.0719444547500000],USDT[0.000000022239160],XRPBULL[21095.9910000000000000] |
| 03263364 | EUR[0.00586874997855661],FTT[0.000000010000000],SAND[0.000000027962195],USD[0.000000076673206],USDT[0.000000019495616] |

FTX Trading Ltd.

Case 22-11068-JTD Doc 973 Schedule D - Non-priority Filed 03/15/23 Priority Unsecured Creditors Claims Page 1909 of 2515

22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03263367 | EUR[0.300000003616556],USD[0.000000022922894],USDT[0.000000009487578] |
| 03263368 | AKRO[1.000000000000000],AMPL[0.000000016394437],BAO[3.000000000000000],BTC[0.000000200000000],CREAM[0.000000087000660],DENT[1.000000000000000],GBP[0.000000121603769],KIN[3.000000000000000],PERP[35.574463020000000],RUNE[0.001030729029201] |
| 03263369 | USD[0.016753058725620] |
| 03263370 | BUSD[4282.50000000000000],DAI[1.999825400000000],EUR[0.500000000000000],FTT[27.06185352000000],NEXO[0.999820000000000],USD[12.7259237462210000] |
| 03263375 | EUR[0.000000009140526],TONCOIN[0.096960000000000],USD[0.000229584740313],USDT[0.000000057021600] |
| 03263380 | TONCOIN[0.040000000000000],USD[0.039991094688593] |
| 03263381 | BNB[0.000000014000000],USD[0.426179918408303],USDT[62.241149691268397] |
| 03263389 | BTC[0.000000000584729569],BULL[0.000000075200000],CEL[0.000000000492429],ETH[0.000000075000000],ETHBULL[0.008390400000000],FTT[0.000000034065631],LUNA2_LOCKED[65.346571780000000],LUNC[0.000000100000000],MATICBULL[600.000000000000000],SOL[0.000000060417086],STEP[0.125642000000000],TRX[0.6069045000000000],USD[0.017563093897388],USDT[0.0614866443318956] |
| 03263390 | BUSD[0.000010306132],ETH[-0.000000000505038],EUR[0.007404974530219],FTT[0.017124595482514],MATH[1.000000000000000],TRX[0.000048000000000],UBXT[1.000000000000000],USD[0.000000069951554],USDT[0.000000091517539] |
| 03263393 | NFT (35929083229948559)[1],NFT (398343044650057298)[1],NFT (400011205931184316)[1],NFT (448949062654448248)[1],USD[0.000272605000000] |
| 03263400 | LUNA2[0.118676188900000],LUNA2_LOCKED[0.276911107500000],LUNC[25841.990000000000000],USD[0.000023227113848],USDT[0.000015329761756] |
| 03263403 | USDT[2.366733720000000] |
| 03263417 | ETH[0.000000417000000],USD[4.105486526437156] |
| 03263419 | USD[-10.151338007482194],USDT[15.206179800000000] |
| 03263421 | BTC[0.153116510145768],TRX[0.000001000000000] |
| 03263422 | ATLAS[9.952000000000000],USD[0.000000056493098],USDT[0.000000004397600] |
| 03263435 | ATOM[0.939481200000000],BTC[0.004678854000000],CRO[167.510669890000000],ETH[0.036643590000000],ETHW[0.036191820000000],SOL[0.961238650000000],USD[1.741652000000000] |
| 03263436 | USD[0.004928857396969],USDT[0.000000082799780] |
| 03263437 | ATLAS[1260.000000000000000],USD[0.717377544500000] |
| 03263440 | BNB[0.000000053000000],USD[0.000000098059353],USDT[0.000000016560909] |
| 03263448 | ALGOBULL[98670.000000000000000],MATICBULL[0.965040000000000],SUSHIBULL[18977.800000000000000],USD[0.009591829485149] |
| 03263453 | AKRO[1.000000000000000],BAO[6.000000000000000],DENT[1.000000000000000],ETH[0.000000000437722],KIN[2.000000000000000],MATIC[0.000000100000000],TRX[0.000690000000000],USDT[0.000025951525845] |
| 03263454 | USD[0.006524394100000],USDT[0.000000040531248] |
| 03263456 | BAO[1.000000000000000],MBS[0.004304780000000],USDT[0.018174633245633] |
| 03263458 | SOL[0.005881480000000],USD[3.770528221544818],USDT[0.000000039666835] |
| 03263459 | ETH[0.038000000000000],ETHW[0.038000000000000],USD[-29.546978929330000] |
| 03263460 | BF_POINT[500.000000000000000],GRT[1.000000000000000],KIN[2.000000000000000],MAPS[1.000000000000000],NFT (389603058289783330)[1],NFT (419748362182050373)[1],NFT (419946419675687214)[1],NFT (445173495050321820)[1],USD[0.004850068493696],USDT[40.1298330092137344] |
| 03263464 | USD[0.276874194312046],USDT[0.000000006447329] |
| 03263465 | USD[25.000000000000000] |
| 03263468 | FTT[3.199784000000000],USD[0.081323206320000] |
| 03263472 | FTM[0.090094980000000],SOL[0.004079600000000],USD[0.003217222354900],USDT[0.1588946073931982] |
| 03263474 | USD[30.000000000000000] |
| 03263479 | USD[0.000000059000000] |
| 03263480 | BTC[0.000000057975820],FTT[0.000000014638092],KIN[2.000000000000000] |
| 03263481 | AVAX[0.000000046120815],USD[264.5581439898523350] |
| 03263483 | DOGEBULL[26.196278269808455],EUR[0.000000039960272],LINKBULL[1191.066051750000000],SXPBULL[1071289.442929480000000],USD[0.000000070849179] |
| 03263486 | AMZN[0.000099343262575],ARS[0.000016689794726],BRZ[0.994234160474762],BUSD[10.000000000000000],FTM[0.000000002306410],FTT[0.020924330000000],SUSD[0.008467750000000],SPY[0.005997243696486],TRX[0.000777000000000],USD[156.021234212350000],USDT[15.097043010102614] |
| 03263488 | TONCOIN[0.050000000000000],TRX[0.000000001000000],USD[0.000000005392370] |
| 03263492 | BTC[0.000200000000000],DOT[0.200000000000000],ETHW[0.004000000000000],ETH[0.000000075000000],FTT[0.100000000000000],GRT[12.000000000000000],LUNA2[1.030071257000000],LUNA2_LOCKED[2.403499599000000],LUNC[224300.184866100000000],MATIC[10.000000000000000],SOL[0.052372690000000],SXP[4.1000000000000000],UDS[344204659609958],USDT[58.901337132915966] |
| 03263493 | ETH[0.450000000000000],FTT[25.097780000000000],GALA[3840.000000000000000],LUNA2[0.000881064935000],LUNA2_LOCKED[0.002055818182000],TRX[0.029031000000000],USD[28.013912302940000],USDT[0.003557773650000],USTC[0.124719000000000],XRP[0.837046000000000] |
| 03263495 | TRX[0.000777000000000],USD[0.000010313410450] |
| 03263500 | USD[30.000000000000000] |
| 03263502 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000005351682616],USDT[18.099624428154978] |
| 03263506 | FTT[0.002991254000000],TONCOIN[0.030000000000000] |
| 03263507 | BTC[0.000000339755728],CHF[0.000000008563511],FTM[0.000023506505349],ETHW[0.000000008661652],SHIB[7000.000000000000000],USD[-0.04876847336181] |
| 03263511 | BNB[0.023195630000000],BTC[0.000000004300000],CEL[0.067420000000000],CRO[979.804000000000000],ETH[2.410941800000000],ETHW[2.410941804029549],LTC[0.007219230000000],LUNA2[0.472733569300000],LUNA2_LOCKED[1.103044995000000],LUNC[102938.730000000000000],MATIC[9.962000000000000],OKB[39.692320000000000],OMG[101.479700000000000],SHIB[200000.000000000000000],SOL[8.227312230000000],TRX[6998.600000000000000],USD[1.481116117526210],USDT[0.924432430000000] |
| 03263513 | TONCOIN[0.090000000000000],USD[0.003280936547296] |
| 03263515 | USD[30.000000000000000] |
| 03263519 | LUNA2[0.348457616800000],LUNA2_LOCKED[0.813067772600000],LUNC[28.225976090000000],USD[-0.106118456755239],USDT[0.527045060249800] |
| 03263521 | RAY[0.016973071972330],ROOK[0.000237000000000],USD[0.959312272490915],USDT[0.000000076448514] |
| 03263522 | ATLAS[960.000000000000000],MBS[39.000000000000000],USD[25.946611942050000] |
| 03263530 | AVAX[0.016528200000000],USD[0.025462000409830],USDT[0.000088005240004] |
| 03263532 | USD[1000.768788504273691],USDT[4089.395436294045933] |
| 03263538 | USD[3946.446536527871708],USDT[0.000000029196506] |
| 03263542 | BTC[0.000000078586400],ETH[0.000000079233372] |
| 03263544 | DOGE[2.813779717657376],ETH[0.001775120000000],LTC[0.001775120000000],TRX[71.982348007430483],USD[0.000000061997351],USDT[0.044274872816054],XRP[0.569888710000000] |
| 03263545 | ETH[0.000000019000000],SOL[0.002317680000000],USD[0.000001441067096] |
| 03263547 | MBS[130.000000000000000],USD[2.019742940000000] |
| 03263553 | USD[25.000000000000000] |
| 03263554 | BTC[0.042591480000000],ETH[0.408918200000000],USD[0.553536170000000],USDT[899.705697190000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03263557 | USD[37.518834650000000000],USDT[350.000000000000000000] |
| 03263564 | PRISM[570.000000000000000000],SAND[0.999620000000000000],TRX[0.429027000000000000],USD[5.093730177425000000] |
| 03263581 | SLP[46516.000000000000000000] |
| 03263592 | BTC[0.113387360000000000],ETH[1.094642250000000000],ETHW[1.094182520000000000],USD[5256.185802335541085888] |
| 03263593 | SLP[101870.000000000000000000] |
| 03263596 | BAO[1.000000000000000000],EUR[0.000024103464497760],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000043132150] |
| 03263604 | BAO[2.000000000000000000],DENT[3.000000000000000000],KIN[1.000000000000000000],TRU[1.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000044068800],USDT[0.000000094000000] |
| 03263610 | TRX[0.000778000000000000],USD[0.000000076275000],USDT[0.000000016034583] |
| 03263613 | USD[0.000000154132040],USDT[0.000000005998674] |
| 03263614 | BTC[0.000055830000000000],EUR[0.000000008442855],LUNA2[0.263003932380000],LUNA2_LOCKED[0.613675842250000],LUNC[57269.660000000000000],USD[-1.995102251523884],USDT[-0.003290767758979] |
| 03263618 | CRO[230.000000000000000000],ETHW[0.175000000000000],EUR[3257.096818964000000],LOOKS[5.000000000000000],SOL[1.420000000000000],USD[0.001181706782671] |
| 03263619 | BAO[1.000000000000000000],DOGE[229.354822520012180],ETH[0.000000540000000],ETHW[0.000000544814181],KIN[1.000000000000000000],LTC[0.805234615344810] |
| 03263621 | USD[0.502415076613254],USDT[4.537014125349283] |
| 03263627 | BTC[0.000000059492242] |
| 03263630 | DOGEBEAR2021[0.005593800000000],DOGEBULL[200.111184257414600],TRX[0.427562120000000],USD[-0.017183184650000] |
| 03263634 | USD[0.000000097643029],USDT[0.000000088000000] |
| 03263638 | COPE[179.801701570000000],FTT[8.094103520000000],LOOKS[77.000000000000000],ROOK[1.614000000000000],USD[0.089778207131000],USDT[0.006862341979370] |
| 03263643 | USD[0.003649626664059],USDT[0.000000107237811] |
| 03263645 | FTT[150.067411470924838],SOL[48.229416630000000],STETH[0.000000087545765],USD[0.000998642586000],USDT[0.000000097950000] |
| 03263646 | BTC[0.125336380000000] |
| 03263648 | USD[2.457165713165850] |
| 03263650 | BTC[0.000000050000000],EUR[330.376670725686960],USD[0.000000007752982] |
| 03263655 | TONCOIN[3.300000000000000],USD[0.000000005427493],USDT[0.000000006000000] |
| 03263663 | DOGE[9.000000000000000],ETH[0.000000100000000],EUR[0.000000006000000],MATIC[0.000000100000000],USD[0.046764825575841] |
| 03263665 | ATLAS[7480.000000000000000],USD[0.507454441000000],USDT[0.000147002615018] |
| 03263667 | USDT[1.817616663000000] |
| 03263668 | USDT[419.755328170000000] |
| 03263675 | ETH[0.000000100000000],USD[1.520238785700594] |
| 03263678 | USD[3.206600000000000] |
| 03263681 | BNB[0.000000009340980],ETH[0.000000076800000],FTT[155.000025000000000],LINK[6.807284378864500],LUNA2_LOCKED[89.380318000000000],LUNC[0.000000001017600],TRX[0.000010000000000],USD[0.002941993118182],USDT[301.635969005937259],USTC[0.000000077694800] |
| 03263682 | BTC[0.000018764403900],FTT[0.097867000000000],JOE[0.889478200000000],PORT[0.010692100000000],RAY[0.989200000000000],RNDR[0.097634000000000],SOL[0.009990000000000],USD[1397.035891690280000] |
| 03263686 | BNB[0.000000005800000] |
| 03263687 | BAO[5.000000000000000],DAI[0.000140405581523],DENT[1.000000000000000],ETH[0.010031114058935],ETHW[0.000003240589353],LTC[0.009954596900000],TRX[0.000013000000000],XRP[3.198526980000000] |
| 03263688 | USDT[0.000000022483886] |
| 03263690 | USD[30.000000000000000] |
| 03263692 | USD[0.000000359759592] |
| 03263693 | BTC[0.000016240000000],TRX[0.001078000000000],USD[0.003375067000000],USDT[1.302759780000000] |
| 03263695 | USDT[0.000000077083900] |
| 03263699 | BTC[0.000000020000000],USD[0.000000006578400],USDT[0.000000010772340] |
| 03263707 | BNB[0.000000008771884],BUSD[91.000000000000000],ETH[0.000039899335644],ETHW[0.000000099335644],FTT[25.500000000000000],SOL[0.000000010320205],TRX[0.376714000000000],USD[3724.112848495404658],USDT[0.000000049821328] |
| 03263708 | ATLAS[0.000000022000000] |
| 03263716 | BAO[1.000000000000000],USD[2.754709362249262] |
| 03263720 | AKRO[3.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],LUNA2[0.000042994713110],LUNA2_LOCKED[0.001003209973000],LUNC[9.362189300000000],TRX[1.000171000000000],UBXT[1.000000000000000],USDT[0.000069109873273] |
| 03263730 | EUR[100.000233360061798],USD[50.278300509902799],USDT[0.000000030749798] |
| 03263733 | USD[-0.023552395909364],USDT[0.526254950000000] |
| 03263735 | DENT[1.000000000000000],TRX[1.000000000000000],USDT[0.000000092093315] |
| 03263741 | FTT[0.001405017110082],LUNA2[0.000000009000000],LUNA2_LOCKED[3.870279488000000],TONCOIN[0.020000000000000],USD[0.001556789542982],USDT[0.000000074821100] |
| 03263743 | USDT[0.000024047190824] |
| 03263744 | EUR[2.066424800000000] |
| 03263756 | USD[0.000000419103684],USDT[0.000000366923705] |
| 03263757 | BAO[3.000000000000000],USD[0.010049813302614],USDT[0.000074972206888] |
| 03263764 | USD[0.000000112053886],XRP[0.000000084800000],XRPBEAR[0.000000003680000] |
| 03263769 | TRX[16.483633905200000],USDT[0.000000094146288] |
| 03263771 | USD[0.000000067607704] |
| 03263773 | ATLAS[250.000000000000000],BNB[0.002748860000000],USD[0.028674565625000] |
| 03263774 | BCH[0.000000016859477],BNB[0.000000033542077],USDT[0.000000585079581G] |
| 03263789 | AKRO[2.000000000000000],BAO[8.000000000000000],BNB[0.000000005624078],DENT[1.000000000000000],NFT[400998871833235441][1],NFT[506139230661160691][1],NFT[533684893360046713][1],TRX[0.000000200000000],UBXT[1.000000000000000],USD[0.000000008240979G],USDT[0.000000040703418] |
| 03263793 | ETH[0.958808200000000],ETHW[0.958808200000000],USD[2.749400000000000] |
| 03263794 | USD[0.000000112359660],USDT[0.000000005225854] |
| 03263807 | AAVE[9.401216700000000],AKRO[3.000000000000000],ALPHA2[0.005675200000000],AVAX[0.001560120000000],BAO[5.000000000000000],DENT[2.000000000000000],DOT[125.071334990000000],DYDX[277.329626040000000],ETH[42.415845110000000],ETHW[42.431652590000000],FRONT[1.000000000000000],FTM[0.026672290000000],FTT[153.760892610000000],GRT[2593.534144120000000],KIN[6.000000000000000],LINK[135.062607840000000],LTC[25.225098700000000],MANA[542.198385750000000],MATH[1.000000000000000],NEAR[716.286738420000000],NFT[479271590674683491][1],NFT[553899203257400846][1],RSR[1.000000000000000],SAND[212.700234730000000],TRX[15.000000000000000],UBXT[4.000000000000000],UNI[190.201871450000000],USD[0.000000006513506] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03263818 | FTX_EQUITY[253.0000000000000000],USD[14.5260000000000000] |
| 03263820 | BNB[0.0000000147546718],NFT [519641923191882392][1],USD[0.0006571819239040] |
| 03263821 | ATLAS[4422.3852123537745000] |
| 03263824 | CHZ[701.5843731500000000],USD[0.2841141383243385],USDT[0.0000000040000000] |
| 03263825 | APT[0.0000000050000000],EUR[0.0638634000000000],USD[0.0154229441609415] |
| 03263829 | TRX[0.0007860000000000],USD[14.7673530300000000],USDT[5.1750246283574240] |
| 03263833 | ETH[0.0115574900000000],ETHW[0.0115574900000000],USD[0.0002207869146411] |
| 03263835 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],DOT[13.1305817000000000],ETH[0.0394097900000000],ETHW[0.0389169500000000],POLIS[15.6905309300000000],SOL[2.0877883400000000],USD[45.8002764489929448] |
| 03263844 | TONCOIN[0.0400000000000000],USD[0.0017809956000000] |
| 03263847 | USD[1000.0000000000000000] |
| 03263852 | ETH[0.0000004900000000],LOOKS[147.0000000000000000],USD[0.0000000040000000] |
| 03263857 | ENJ[0.7694200000000000],ETH[1.0016400000000000],ETHW[2.0026400000000000],LUNA2[1.9445257390000000],LUNA2_LOCKED[4.5372267230000000],LUNC[423424.5735422000000000],MANA[0.8153200000000000],SOL[201.5650864000000000],SOS[229065962.0000000000000000],USD[1204.6834393659156795],XRP[0.8200000000000000] |
| 03263859 | MATIC[1.6315377800000000],USD[7.5935566178814650] |
| 03263861 | TONCOIN[2.3000000000000000] |
| 03263862 | ETH[0.0000004900000000],ETHW[0.0000004900000000],USDT[3.0957125962478394] |
| 03263872 | BTC[0.0000000036589792],DOT[0.0000000032572852],ETH[0.0000000048443795],LINK[0.0000000082962032],USD[0.1204808609129506] |
| 03263873 | USD[2.0169742697633909],USDT[0.0000000140976664] |
| 03263875 | GOG[128.0000000000000000],USD[0.4537570000000000] |
| 03263883 | BTC[145.5789717600000000],ETH[236.3021112000000000],ETHW[0.0000020000000000],LTC[1497.7380000000000000],TRX[0.0131570000000000],USD[0.0000990008368079],USDT[-1854802.3450356527182138] |
| 03263887 | EUR[2.0381221300000000],USD[-1.5541520516821018],USDT[0.0086000117723944] |
| 03263888 | USD[11.3576753942370120] |
| 03263889 | BTC[0.0009965000000000],USDT[27.5004120000000000] |
| 03263896 | EUR[110.7691324200000000],USD[207.2635473984420000] |
| 03263901 | BNB[0.0015272036406544],ETH[0.0000000030000000] |
| 03263904 | AUD[2850.0021274383812126],AVAX[9.7441275600000000],BTC[0.2834071530000000],ETH[0.2518507100000000],ETHW[0.2518507100000000],FTM[0.2861105400000000],HNT[99.9810000000000000],LINK[55.9301700200000000],MATIC[256.8577203000000000],NEAR[51.5624731000000000],USD[9.6423354265673018],XRP[199.0804960000000000] |
| 03263907 | LTCBULL[0.0000000099453000],USDT[0.0000000013728753],XTZBULL[9.3789300000000000] |
| 03263908 | SOL[0.0000000060417697],USD[0.0000075902993704] |
| 03263910 | BTC[0.0000000040000000],FTT[0.0358097600000000],USD[0.0000000072399472] |
| 03263912 | EUR[0.0000001209678789],LINK[-0.0045306464077881],USD[0.3442963422697858] |
| 03263915 | KIN[1.0000000000000000],MBS[36.4192824300000000],USDT[0.0000000006298956] |
| 03263923 | USD[0.0000000075000000] |
| 03263925 | TRX[0.0003200000000000],USD[0.0000000087662064],USDT[0.0000000643208416] |
| 03263931 | BAO[1.0000000000000000],GALA[0.3805995100000000],USDT[4.0000000036171466] |
| 03263933 | USD[10049.7341199400000000],USDT[0.0047860700000000] |
| 03263934 | DOGE[0.9697900000000000],GALA[359.9886000000000000],LINA[9.8100000000000000],LRC[25.0000000000000000],USD[0.8652258730600000],WAVES[3.9985750000000000] |
| 03263935 | IMX[23.3000000000000000],USD[0.4630073330000000],USDT[0.0000000606131157] |
| 03263936 | BTC[0.0000000024895632],TRX[0.0000000036984450],USD[0.0000000032681205] |
| 03263939 | USD[0.0000000003569200],USDT[0.0000000070745864] |
| 03263940 | USD[0.0000000098917420] |
| 03263949 | USD[1.8269542600000000],USDT[0.0000000022836114] |
| 03263953 | FTT[5.7966059900000000],USDT[0.4844142259567737] |
| 03263955 | DOT[12.4460000000000000],SOL[1.3638977400000000] |
| 03263959 | TONCOIN[0.0700000000000000],USD[0.0000000054747801],USDT[0.0000031847310800] |
| 03263960 | ETH[0.0000001100000000],FTT[0.0000000021229280],TRX[3.6610703900000000],USD[30.0000000051414792],USDT[0.0000000004986668] |
| 03263961 | USD[0.0105667386600000] |
| 03263963 | AVAX[0.0896943300000000],BNB[0.0099000000000000],BTC[0.0000992000000000],BUSD[16.7694695200000000],ETH[0.0009704000000000],ETHW[0.0009704000000000],GENE[6.4746000000000000],LUNA2[0.0275542686000000],LUNA2_LOCKED[0.0642932934000000],LUNC[6000.0000000000000000],MATIC[3.5522588300000000],SAND[0.9994000000000000],SOL[1.0091740100000000],USD[63.7872400020000000] |
| 03263965 | USDT[0.0000000090000000] |
| 03263970 | FTT[0.8352592600000000],USD[0.0000000899475360] |
| 03263972 | NFT [294999035557732794][1],USD[0.0148567942875000],USDT[0.0262653647500000] |
| 03263981 | ATLAS[4769.6305388859520352],EUR[0.0000008481244069],SOL[0.7000005000000000] |
| 03263982 | BNB[0.0000000041607476],HNT[0.0000000060000000],USD[0.0000046699875144],USDT[0.0000000050000000] |
| 03263987 | TONCOIN[0.0900000000000000],USD[0.0172443046493115],USDT[0.0000000002691796] |
| 03263989 | USDT[34.0000000000000000] |
| 03263991 | AURY[65.0000000000000000],USD[2.2070470550875000] |
| 03263992 | AVAX[0.0000000002170000],BTT[0.0000000035969040],DOGE[0.0000000167429083],DOT[0.0000000024502562],ETH[0.0000000028327713],ETHW[0.0000000040202605],TRX[0.0000000078965312],USD[0.0000000019249744],USDT[0.0000000043709355] |
| 03263996 | USD[20.0000000000000000] |
| 03263999 | USD[10.7177000600000000] |
| 03264004 | ATLAS[677.0413169500000000],USD[0.1130150964779460],USDT[0.0100650149674884] |
| 03264005 | ATLAS[2.6169000000000000],BNB[0.0079604600000000],POLIS[1.4002215100000000],USD[0.0029861242603017],USDT[0.0000000071552996] |
| 03264006 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[3.0000000000000000],USDT[0.0000186891022653] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03264010 | BTC[0.0000829300000000],ETH[0.0009865300000000],EUR[0.0002158042634003],USD[0.0223843188000000],USDT[4158.1120256900000000] |
| 03264012 | AKRO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000610009315080] |
| 03264015 | MATIC[1299.7530000000000000],SHIB[30594186.0000000000000000],SOL[18.9963900000000000],USD[15.8400000000000000] |
| 03264026 | TONCOIN[0.0672599800000000],USD[0.0071987260050816] |
| 03264029 | LUNA2[1.8144660820000000],LUNA2_LOCKED[4.2342208590000000],LUNC[395147.3600000000000000],MANA[0.0000000092808000],USD[-2.3143311165691502],XRP[-38.3422924718774141] |
| 03264034 | EUR[12.6463534700000000],USD[7.1540849668916365] |
| 03264035 | USD[0.0546895679589585],USDT[0.0000000016916328] |
| 03264036 | ETH[0.0000000092000000],TRX[0.0008010000000000] |
| 03264037 | FTT[0.0994000000000000],USD[88.5819282914400000],USDT[-69.6753546109061494] |
| 03264039 | SOL[0.0097059800000000],USD[7.6890381296250000] |
| 03264041 | USD[0.0000000057242184],USDT[0.0000000080100201] |
| 03264053 | USD[0.0000000113192664] |
| 03264055 | CRO[29.2627850000000000] |
| 03264056 | USD[30.0000000000000000] |
| 03264062 | KIN[315000.0000000000000000],USD[0.9271829200000000] |
| 03264063 | BTC[0.0000000030338624],LUNA2[9.8313248280000000],LUNA2_LOCKED[22.9397579300000000],LUNC[9992.1042390000000000],TRX[0.0000101000000000],USD[-82.9934975024926571],USDT[93.7256809667913889] |
| 03264067 | USD[30.0000000000000000] |
| 03264068 | BTC[0.0001066200000000],USDT[2.5000000000000000] |
| 03264070 | USD[0.0000002545243272] |
| 03264072 | AXS[0.0000000028603584],BNB[0.0000000052008235],ETH[0.0000000044253923],SHIB[0.0000000098199792],USD[0.0000162503617227],USDT[0.0000000075730084] |
| 03264075 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000075114235] |
| 03264076 | LUNA2[0.0003242379573000],LUNA2_LOCKED[0.0007565552338000],USTC[0.0458974500000000] |
| 03264081 | USD[100.0000000000000000] |
| 03264085 | USD[2.1242550000000000] |
| 03264086 | ETH[0.0000000047445403],USD[0.0017244660767958],USDT[0.0000000015910053] |
| 03264090 | BTC[0.0000000077205582],SUSHI[0.0000000094700000],USD[0.0001886019446155],USDT[0.0000000104588185] |
| 03264091 | ATLAS[258345.0377957553015164],BTC[0.0297431644492359],GALA[46782.4575462100000000],GMT[0.0000000089901376],GST[0.0000000075000000],LTC[0.0009592000000000],SOL[268.0752224148272696],USD[1.3734326559617545],USDT[0.0000000005745492] |
| 03264092 | AAVE[1.7950177000000000],AVAX[8.4363825700000000],BTC[0.0152496298381716],DOGE[285.0730653221081730],DOT[4.7000000000000000],ETH[0.2988279100000000],ETHW[0.2988279100000000],EUR[0.0000000013021524],FTT[17.1094603900000000],MANA[172.7065462200000000],MATIC[387.6171797091556876],SOL[13.5146458287754969],USD[0.0158308542316653],USDT[0.0000000042805894],XRP[928.3749750600000000] |
| 03264099 | USD[4.8454944425000000],USDT[0.0032650000000000] |
| 03264100 | EUR[0.0021644190000000],TRX[0.0051200000000000],USD[284.2167231934924189],USDT[0.0000000015734105] |
| 03264101 | BTC[0.0000000068406800],USD[0.0003104876850162] |
| 03264102 | BTC[0.0308723493821325],EUR[0.0002302877448558],FTT[25.4591813658354036],USD[1.7210200589111892],USDT[0.0001526786700901] |
| 03264103 | XRP[0.0000000033990772] |
| 03264117 | APE[72.3660292100000000],ATLAS[1310.3940984000000000],BNB[0.0000000029189290],CRO[10484.2753093200000000],EUR[0.0000001160288114],POLIS[43.4976292900000000],USD[0.0000000604997448],USDT[0.0000000017868472],XRP[6145.2418854096489139] |
| 03264120 | EUR[0.0142488928212636] |
| 03264121 | BTC[0.0104000000000000],DOT[76.0855410000000000],ETH[0.4359171600000000],ETHW[0.4359171600000000],FTM[710.8649100000000000],MANA[691.8685200000000000],MATIC[929.8233000000000000],SAND[305.9418600000000000],USD[2.7101004520000000] |
| 03264129 | USD[0.0000000015750035],USDT[2509.1764359641924860] |
| 03264130 | BTC[0.0150969800000000],ETH[0.1399720000000000],ETHW[0.1399720000000000],FTM[84.9830000000000000],SOL[0.9998000000000000],USD[884.4491725000000000],XRP[128.9742000000000000] |
| 03264136 | ATLAS[1020.0000000000000000],BTC[0.0069000000000000],CRO[200.0000000000000000],SAND[19.0000000000000000],SOL[2.0100000000000000],USD[2035.2072774317755557000000000] |
| 03264138 | TRX[0.0007780000000000],USD[0.0000001665318506],USDT[241.9417185947613867] |
| 03264140 | BAO[1.0000000000000000],USD[0.0000000033095393],USDT[0.0116808100000000] |
| 03264146 | POLIS[0.0000000650073496],SOL[0.0000000062335862],USD[0.0000001036279910],USDT[0.0000000094368212],XRP[0.0000000041036595] |
| 03264149 | BTC[0.0000200000000000],ETH[0.7833703000000000],ETHW[0.7833703008649111],USD[3.8116916784153340],USDT[10.2715561200000000] |
| 03264154 | USD[1.2384807720000000] |
| 03264156 | USD[0.0031204134000000] |
| 03264157 | BNB[0.0000000065000000],SOL[0.0000000080000000],USD[0.0000000260000000] |
| 03264161 | TONCOIN[0.0400000000000000],USD[0.0000000080000000] |
| 03264164 | USD[0.0076699096000000] |
| 03264166 | USDT[0.0000233075953416] |
| 03264168 | USD[0.0018174500000000],USDT[6.5900000000000000] |
| 03264175 | USDT[3.0000003640269363] |
| 03264176 | AXS[0.0000000022182320],FTM[0.0000000076288125],GENE[25.9850558684219016],GOG[174.0952392729973189],SRM[50.5442474000000000],SRM_LOCKED[0.7120026400000000],USD[0.0000000094279836] |
| 03264178 | BRZ[0.0920805120000000],BTC[0.0977674760000000],ETH[1.0554461220000000],ETHW[0.7380974640000000],USD[27.9763733876000000] |
| 03264181 | USD[198.3913520623189500] |
| 03264184 | EUR[0.0000000077480680] |
| 03264187 | TONCOIN[4716.5990120000000000],USD[0.2210142765000000],USDT[0.0000000002488160] |
| 03264190 | USD[0.0000000290000000] |
| 03264201 | DENT[1.0000000000000000],USD[0.0000000094004336] |
| 03264203 | TONCOIN[9.1000000000000000],USD[58.1196902095000000],XRP[0.9600000000000000] |
| 03264204 | USD[92.7233972807500000] |
| 03264207 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03264217 | USD[0.0060385302200000] |
| 03264220 | USD[0.0063778944000000] |
| 03264223 | NFT [492676338779104053][1],USD[0.8300000000000000] |
| 03264225 | ATLAS[1920.1925558600000000],USD[0.0000000090701361],USDT[0.0000000003323538] |
| 03264226 | USDT[0.7500000000000000] |
| 03264237 | BTC[0.0009998000000000],EUR[63.5000000000000000] |
| 03264239 | ATLAS[459.9252000000000000],CRO[39.9932000000000000],USD[30.6542497048250000],USDT[0.0000000002266288] |
| 03264241 | ATLAS[0.0139156700000000],ETH[0.0000000900000000],NFT [333914004287041539][1],NFT [499183375595604772][1],USD[0.0076522449807346],USDT[20.8789581664332638] |
| 03264247 | DOT[27.3280779500000000],ETH[0.0438253900000000],USD[0.0000000046565448],USDT[14509.9057442049738296] |
| 03264248 | USD[0.0000000021239184],USDT[0.0000000050339955] |
| 03264250 | AVAX[1.0000000000000000],CRV[17.9943000000000000],MATIC[49.9867000000000000],USD[5.8531256593250000] |
| 03264257 | DENT[0.0000000036279600],EUR[0.0000000092812065],LINK[0.0000000013440000],MATIC[0.0000000086260000],USD[0.0328084863276237],XRP[0.0000000055209265] |
| 03264259 | BAO[108571.3452903300000000],BTT[14905306.8094481200000000],DENT[1.0000000000000000],EUR[0.0000000000020428],KIN[3.0000000000000000],MATIC[1.0169269600000000],RSR[1.0000000000000000],SOS[140306559.2353344400000000],USD[0.0000000072112986] |
| 03264264 | BTC[0.0000000095930678],BULL[0.0000142455000000],LUNA2[0.0000000222568686],LUNA2_LOCKED[0.0000005193269934],LUNC[0.0048464800000000],TRX[0.0038360000000000],USD[188.0585247831908134000000000],USDT[0.0000000584394912] |
| 03264274 | BTC[0.0000000040000000],DOGE[0.0000000100000000],FTT[0.0001170798072000],USD[0.0000220412404241] |
| 03264276 | USDT[0.0004457460976609] |
| 03264280 | ETH[0.0999675100000000],ETHW[0.0999675100000000],SOL[1.0516600891200000] |
| 03264283 | AMPL[0.0000000000981593],USD[0.0000000046175133],USDT[0.0000000090163187] |
| 03264291 | FTT[0.0017858100000000],USD[107.1200002277915447],USDT[0.0000000118984540] |
| 03264292 | BTC[332.8806747700000000],ETH[834.7962829100000000],ETHW[0.0002829100000000],LTC[2766.2340000000000000],USD[0.0027061435578228],USDT[-3534856.9674746995029410] |
| 03264296 | BTC[0.0001102391242736],EUR[0.0000000076070430],FTT[0.0000000041045391],USD[7.6591017446275524],USDT[822.2950923901745298] |
| 03264297 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000022846455] |
| 03264298 | ETH[0.0006107900000000],ETHW[0.0006105700000000],KIN[1.0000000000000000],NFT [304775381320851596][1],NFT [349497839249262919][1],NFT [384608150602051603][1],NFT [396976248948518332][1],SOL[0.0000069000000000],UBXT[1.0000000000000000],USD[0.5921488089119302] |
| 03264302 | USD[0.0100016285294968] |
| 03264304 | ETH[0.0005271424202370],ETHW[0.0004612324202370],USD[44.2851502266506088],USDT[0.0002913635690204] |
| 03264305 | USDT[0.0000000013803908] |
| 03264309 | SOL[0.0032721100000000],USD[0.0170584962161834],USDT[0.0000000069253000] |
| 03264310 | ATLAS[5.8390002900000000],BTC[0.0000000096000000],RAY[0.3473170000000000],USD[1.4109442213498662] |
| 03264311 | NFT [427597697979362912][1],TRX[0.8764580000000000],USDT[0.0388008163500000] |
| 03264313 | USD[2.6314794795320000],USDT[1.4041974900000000] |
| 03264314 | USD[0.0147242100000000] |
| 03264316 | ETH[3.0000000000000000],ETHW[1.0000000000000000],EUR[2.7183568567520000],XRP[100.0000000000000000] |
| 03264317 | USD[25.0000000000000000] |
| 03264319 | USD[0.0000000020000000] |
| 03264325 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USDT[5.1267977600000000] |
| 03264326 | USD[0.2029476100000000] |
| 03264331 | BTC[0.0018786928908800],DAI[0.0795000000000000],ETH[0.0000000037621125],FTT[25.6217649069900000],LUA[0.0000000063816000],USD[514.5468999123014830],USDT[0.0035470018082300] |
| 03264336 | BTC[0.0000000004000000],ETH[0.0020000000000000],LUNA2[0.0423864015100000],LUNA2_LOCKED[0.0989016035300000],USD[1.2651105518429481],USDT[0.0000000270533320],USTC[6.0000000000000000] |
| 03264337 | USD[0.1086545880250000] |
| 03264346 | ATLAS[0.0000000623936600],BNB[0.0000000087120000],FTT[911.8972339209571794],SOL[9.6500482500000000],SRM[10.1322057900000000],SRM_LOCKED[17.7877942100000000],USD[0.0000002546442764] |
| 03264347 | BAO[4.0000000000000000],BTC[0.0000000012234848],DENT[3.0000000000000000],GHS[0.0082759274234942],KIN[7.0000000000000000],TRX[2.0000000000000000],USD[0.0000000015519284],USDT[0.0000027132369804] |
| 03264348 | RNDR[2154.7905120000000000],USD[2.4136663300000000],USDT[0.0000000070365098] |
| 03264350 | SOL[0.0000001100000000] |
| 03264360 | FTT[25.0000000000000000],USD[-1.9908367472371617],USDT[-0.0013141406943022] |
| 03264370 | BAO[1.0000000000000000],BTC[0.0000000050000000] |
| 03264377 | USD[2.5488804657800000],USDT[0.0000000078365410] |
| 03264381 | TONCOIN[0.0500000000000000],USD[0.0076003423100000] |
| 03264382 | BTC[0.0332985000000000],ETH[0.3066781500000000],ETHW[0.3066781500000000],EUR[0.0008022836974421],USD[0.0002429585074268] |
| 03264385 | ETH[0.0000000029086687],BCH[0.0000000002513672],FTM[0.0000000039607298],FTT[0.0031283754056100],MER[0.0000000082428960],USD[0.3061843712500000] |
| 03264389 | LINK[21.3960000000000000],XRP[160.7900000000000000] |
| 03264393 | AVAX[10.5097975361841000],DOT[20.0446200770135202],ENJ[299.9430000000000000],ETH[1.0128815959248000],ETHW[1.0075537983987000],HNT[9.9981000000000000],MATIC[105.7193646142990500],SOL[10.4895396900000000],USD[456.8706361100000000000000000] |
| 03264402 | USD[0.0000000070111583],USDT[0.0000000253131143] |
| 03264404 | ETH[0.0000000045400000],USD[0.8362718500000000],USDT[0.7236324500000000] |
| 03264405 | ATLAS[395.4807977300000000],EUR[0.0000000013889125],USD[0.0044908768063544] |
| 03264409 | BOBA[0.0802400000000000],USD[0.0050859112000000] |
| 03264412 | USD[30.0000000000000000] |
| 03264413 | USD[30.0000000000000000] |
| 03264418 | BUSD[7600.0000000000000000],ETH[0.0002423100000000],ETHW[0.0002423169616041],FTT[29.9940000000000000],GBP[101.2233956483671445],USD[227.3185979505019909000000000],USDT[0.0039690080698360],USTC[0.0000000074998100] |
| 03264422 | USDT[9.2000000000000000] |
| 03264423 | USD[25.0000000000000000] |
| 03264426 | ETH[0.0000000037499200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03264435 | LTC[0.0050000000000000],USD[0.0044286561319546],USDT[0.0000000077121184] |
| 03264436 | ETH[0.3249350000000000],ETHW[0.3249350000000000],USD[100.3063762000000000],XRP[986.1710380000000000] |
| 03264438 | USD[0.5773722131354129],USDT[0.0030980000000000] |
| 03264440 | BTC[0.0035460589274904],ETH[0.0000000088540332] |
| 03264442 | EUR[4.0020000000000000] |
| 03264443 | BTC[0.0009998000000000],USD[2.1882675000000000] |
| 03264444 | BTC[0.0000972732500000],CRV[0.4935794100000000],CVX[0.1098632500000000],FTT[0.5687893864449763],SOL[0.0007326000000000],STETH[0.0000000063587836],TRX[0.5943790000000000],USD[0.0177196787375311],USDC[1731.5468286100000000],USDT[2.5629887280970892] |
| 03264446 | MATIC[14.0000000000000000],SOL[1.0506290400000000],TRX[0.5147810000000000],USD[2.6865334435000000],XRP[0.6340880000000000] |
| 03264447 | USDT[10.0000000000000000] |
| 03264452 | TRX[1.0000000000000000],USDT[0.0000002289201 76] |
| 03264455 | TRX[0.0000100000000000],USDT[0.0000118300000000] |
| 03264458 | USD[76.0000000000000000] |
| 03264461 | BTC[0.0097451595397358],ETH[0.0000000000626591],USD[-0.0016102981314167],USDT[0.0254429461534666] |
| 03264462 | BTC[0.3121053200000000],GBP[0.0030416261428911],SOL[9.9999950000000000],SUSHI[45.2967163105000000],UNI[19.3400000000000000] |
| 03264464 | USDT[0.0000000003641752] |
| 03264473 | ATOM[0.0000000028204084],BTC[0.0000000142194225],ETH[0.0000000086855754],ETHW[0.0007502790015210],FTT[7.2810265710087960],USD[0.2737480280051627],USDT[0.0000000087500000] |
| 03264476 | BNB[0.0055608300000000],BTC[0.0000000023727000],USDT[1.7100620568000000] |
| 03264479 | EUR[558.8476334256546540] |
| 03264482 | EUR[4.4536230300000000],USD[-1.6534748188625000] |
| 03264484 | USD[30.0000000000000000] |
| 03264495 | ETH[0.0007070000000000],ETHW[0.0007069958291775],USD[-0.1374157260939716] |
| 03264496 | TRX[0.0000170000000000],USD[0.0000000154416583],USDT[827.1567097345793596] |
| 03264503 | USD[25.0000000000000000] |
| 03264504 | USD[0.0000000079515752],USDT[0.0000000058498217] |
| 03264505 | MATIC[1.0000000000000000] |
| 03264506 | ETHW[0.2660000000000000] |
| 03264507 | ATLAS[7.8106736500000000],TRX[0.5710310000000000],USD[0.0095906131925000],USDT[0.0000000040375000] |
| 03264510 | TONCOIN[107.1362077100000000] |
| 03264512 | BTC[0.0132203038401525],USD[13.1485709600000000] |
| 03264514 | USD[0.0006830449200000] |
| 03264517 | EUR[0.0000015694399747],USDT[-0.0000003932527359] |
| 03264526 | XRP[0.0000001000000000] |
| 03264527 | BTC[0.1610081883875000],FTT[25.0000000000000000],USD[0.0049520099849800],USDT[147.9462557901130570] |
| 03264528 | USDT[0.0000364629015330] |
| 03264531 | AXS[0.0000000333900000],BTC[0.0001202382455189],ETH[0.0000000041840000],ETHW[0.0000000041840000],FTT[25.0770098905773610],GOOGL[0.0000000024000000],GOOGLPRE[0.0000000024000000],LUNA2[1.2199793870000000],LUNA2_LOCKED[2.8466185690000000],MSTR[0.0030300188700119],SQ[0.0000000088000000],TRX[1.0000000092000000],TSLA[0.0068000295546400],TSLAPRE[0.0000000028441500],USD[4.9664854481182389],USDT[0.0000000027099474] |
| 03264537 | ETH[0.0000000010206300],NFT (342813276886084196)[1],NFT (428050132486743397)[1],NFT (473014002282487847)[1] |
| 03264539 | USDT[0.0000000018000000] |
| 03264543 | BAO[1.0000000000000000],LUNA2[0.0119366868700000],LUNA2_LOCKED[0.0278522693700000],LUNC[0.0384527100000000],NFT (340816499628101277)[1],NFT (425277610030101916)[1],NFT (461152627859679917)[1],NFT (543561345964290722)[1],TRX[1.0000000000000000],USDT[0.0000000097262609] |
| 03264547 | FTT[14.2320197100000000],USD[96.3300530000000000],USDT[0.2820227873979385] |
| 03264548 | EUR[10000.0000000000000000],USD[0.6818447371979770] |
| 03264549 | FTT[0.0953000000000000],USD[0.0082817952000000] |
| 03264554 | BTC[0.0117785369440000],ETH[0.3241173900000000],ETHW[0.0000036300000000],EUR[213.7208861500000000] |
| 03264555 | USD[0.3759667030000000],XRP[0.8536580000000000] |
| 03264557 | BNB[0.0000000081150000] |
| 03264558 | USDT[0.0000000143994790] |
| 03264560 | USD[0.2772708030000000],USDT[0.0000000045283041] |
| 03264568 | AVAX[0.0000000030535514],BNB[0.0000000011914036],BTC[0.0500000018135996],ETH[0.0000000076424631],FTM[0.0000000013220477],FTT[25.0000000024049512],SOL[0.0000000082310654],USD[0.0000001119192067],USDT[0.0000000055806618] |
| 03264570 | AKRO[2.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],DFL[96299.9115809400000000],ETH[12.1798820100000000],ETHW[0.0000000081827205],FIDA[1.0125672900000000],KIN[2.0000000000000000],NFT (326557904165856133)[1],NFT (334682383636260584)[1],NFT (379151494169699268)[1],NFT (383706963494770037)[1],NFT (389843797171038700)[1],NFT (447189468398462354)[1],NFT (472350215765871832)[1],POLIS[880.2347539100000000],RSR[1.0000000000000000],SOL[55.1505087900000000],SXP[1.0093503300000000],TONCOIN[2555.4717936900000000],TRX[0.0000100000000000],UBXT[3.0000000000000000],USD[162.2217600764555158],USDC[2017.2780316000000000],USDT[0.0000000117056860] |
| 03264574 | EUR[0.1324447317160962],LUNA2[0.3955675645000000],LUNA2_LOCKED[0.9229909839000000],LUNC[86135.6700000000000000],SHIB[0.0000000506798720],USD[0.0000001169632659] |
| 03264576 | BNB[0.0000001000000000],GST[0.0303458300000000],LUNA2[1.3960329770000000],LUNA2_LOCKED[3.2574102800000000],TONCOIN[0.0378916900000000],TRX[0.0000660000000000],USD[0.0000000137951326],USDT[2316.8053018135346350] |
| 03264582 | USD[-0.0011502216634407],USDT[1.0012633880698360] |
| 03264583 | APE[54.3617828400000000],BTC[0.1970026900000000],ETH[0.1469189700000000],LINK[43.5041917000000000],NFT (307894582650833191)[1],NFT (406520035240247446)[1],NFT (451531917362312285)[1],NFT (459335630301014452)[1],NFT (465046537075009107)[1],USD[2956.4584293596430346] |
| 03264591 | AVAX[0.0000000020599300],BNB[0.0000000273100],BTC[0.0000007526564],ETH[0.0000000653110000],HT[0.0000000068980000],MATIC[0.0000000078348302],NFT (338220336871304116)[1],NFT (441745538352592233)[1],NFT (556562019203586351)[1],SOL[0.0000000903490000],TRX[0.0000270068890000],USD[0.0000000073833241],USDT[0.0000000031729781] |
| 03264592 | USD[300.0000000000000000] |
| 03264597 | BAO[1.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000006518768600],USDT[0.0000280527669544] |
| 03264599 | USD[0.0000002006000000] |
| 03264601 | AKRO[5.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],KIN[5.0000000000000000],TRX[0.0030970000000000],USD[0.0000000071100730],USDT[0.0000000109009524] |
| 03264603 | TRX[26387.8143600000000000],USD[0.0441282585960000],USDC[9999.0000000000000000],XRP[0.2808440000000000] |
| 03264605 | USD[0.0777775116314147],USDT[0.0000000086000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03264607 | ROOK[0.153000000000000],USD[0.0270597213209660],USDT[0.0070736103409296] |
| 03264609 | BNB[0.9933400000000000],BTC[0.0728664300000000],USD[3.9546000000000000] |
| 03264611 | FTT[0.0142297217200115],LUNA2[0.0807105295600000],LUNA2_LOCKED[0.1883245690000000],LUNC[0.2600000000000000],USD[0.0025260084000000],USDT[0.0000000050000000] |
| 03264612 | APT[0.0000000047200000],ETH[0.0004467300000000],KIN[2.0000000000000000],MATIC[0.5924947900000000],SAND[0.0000000086388812],USDT[0.0000089523705157] |
| 03264615 | ATOM[0.0345310075000000],AVAX[0.0000000097350000],ETH[0.0000000097426891],FTT[25.0000000000000000],LUNA2[0.0000000020000000],LUNA2_LOCKED[14.3889330500000000],MATIC[0.0000001000000000],SOL[0.0000000010938600],TRX[0.9321832300000000],USD[-0.4513714950464750],USDT[0.0012060100533018],XRP[0.9981442403533322] |
| 03264616 | USD[0.0000000027339532],USDT[0.0000000098962252] |
| 03264618 | AVAX[0.0000000092040000],EUR[0.1803734800000000] |
| 03264619 | USD[24.0052890000000000] |
| 03264621 | AUDIO[97.0346137600000000],PRISM[2056.2375681041920000],SOS[10711048.1586402200000000],USD[0.0008176374836586] |
| 03264627 | SOL[0.0000000016517595],USD[0.0000068285234465] |
| 03264628 | USD[0.0000000756000000] |
| 03264630 | BTC[0.6714633000000000],ETH[30.9939286000000000],ETHW[30.9939286000000000],LUNA2[32.4934065400000000],LUNA2_LOCKED[75.8179486000000000],LUNC[7000000.6853860000000000],SOL[0.0070000000000000],TRX[0.0008810000000000],USD[0.0000000059670496],USDT[1368.5637802200000000] |
| 03264632 | DOT[0.0000033500000000],EUR[0.0000012049710751],USD[0.0000012049710751] |
| 03264638 | BTC[0.0000000208164250],FTT[0.0572554430322223],LUNA2[0.0468745618267500],LUNA2_LOCKED[0.1093739776057500],LUNC[17.5000000000000000],MATICBULL[9.9946000000000000],USD[0.0005386818688340],USDT[0.0029417892924642] |
| 03264640 | ETH[0.6026652500000000],ETHW[0.6024122600000000],USD[4.0675545500000000] |
| 03264642 | USD[-1.2099354007500000],USDT[0.6188234100000000],XRP[3.0000000000000000] |
| 03264643 | ETH[0.0000000200000000],ETHW[0.0000000200000000],USD[0.3561077607203160],USDT[0.9432286595000000],XRP[10.0000000000000000] |
| 03264644 | BTC[0.0000047950000000],USD[18.5271454741304032] |
| 03264648 | LUNA2[0.1175330864000000],LUNA2_LOCKED[0.2742438683000000],LUNC[25593.0770160000000000],USD[0.0000001442798014],USDT[0.0000000019806445] |
| 03264652 | ETH[0.0000000464040000],NFT[37990313067370958T[1],NFT [459470260793341682][1],NFT [549501940300013568][1],UBXT[1.0000000000000000] |
| 03264653 | BNB[0.0000000838136000],BTC[0.0000245857735819],BULL[0.0000000028000000],ETH[0.0000001000000000],FTM[0.4500820014258400],KNC[0.0935010000000000],LUNA2_LOCKED[0.0000001300886764],LUNC[0.0012140000000000],PAXG[0.0000517216000000],USD[0.2458212180168878] |
| 03264654 | TRYB[0.0000000000333000],USD[0.0000000074388967],USDT[0.0000000170148960] |
| 03264656 | GMT[17.0000000000000000],USD[14.5164849025849790],USDT[23.7144508048156617] |
| 03264658 | AAVE[4.2105794970000000],CQT[6498.8131080000000000],EUR[0.0000000082134210],FTT[22.5655910736660713],USD[0.4329095483742000],USDT[0.0016284573500000] |
| 03264660 | USD[25.0000000000000000] |
| 03264661 | USD[25.0000000000000000] |
| 03264662 | AVAX[6.3000000000000000],ETH[0.1171081700000000],ETHW[0.1171081700000000],LRC[160.0000000000000000],SOL[2.0805702300000000],USD[0.2312764268000000],USDT[0.0098820525000000] |
| 03264665 | AKRO[2.0000000000000000],AUDIO[1.0000000000000000],BAO[4.0000000000000000],DENT[4.0000000000000000],GBP[0.0000018274230857],KIN[10.0000000000000000],RSR[1.0000000000000000] |
| 03264675 | BTC[0.0000075800000000] |
| 03264676 | USDT[14.0000000000000000] |
| 03264677 | BTC[0.0000200000000000] |
| 03264688 | BNB[0.0000000060000000],USD[0.0000001620729260] |
| 03264693 | BNB[0.1700000000000000],USD[12.5050763960000000] |
| 03264708 | USD[3.0957597270000000] |
| 03264713 | BRZ[79.2152498900000000],SOL[0.0500000000047180] |
| 03264720 | USD[1.7613815700000000] |
| 03264723 | FTT[0.0000000020000000],USD[0.0000000069570446] |
| 03264724 | BNB[0.0000000010000000],USDT[0.0000025501182240] |
| 03264731 | TONCOIN[10.4800000000000000],USD[0.0000000069055476] |
| 03264733 | TONCOIN[0.0022000000000000] |
| 03264739 | BTC[0.0000001000000000],LUNA2[1.5930133000000000],LUNA2_LOCKED[3.7170310340000000],RAY[0.5631997900000000],TRX[0.0001910000000000],USD[6.8046038632314235],USDT[0.0100000230634002] |
| 03264744 | BTC[0.0000080139290000],USD[0.1564471073492854] |
| 03264745 | BAO[2.0000000000000000],EUR[3.7073537686403735],GODS[0.0000002000000000],HNT[1.1358882100000000],KIN[1.0000000000000000],USD[60.0100000027625380] |
| 03264748 | EUR[8081.2035236974008670],USD[0.0001757461673088] |
| 03264749 | ROOK[0.0073320000000000],USD[25.0000000000000000],USDT[1.7517621200000000] |
| 03264751 | BTC[0.0025995060000000],ETH[0.0409922100000000],ETHW[0.0409922100000000],KIN[69986.7000000000000000],USD[0.0459000000000000] |
| 03264754 | SHIB[96940.0000000000000000],USD[2.9537590000000000] |
| 03264755 | BTC[0.0000038700000000],USD[0.3393269011795744] |
| 03264758 | BAO[1.0000000000000000],TRX[0.1778890000000000] |
| 03264761 | DENT[1.0000000000000000],ETH[0.0002480000000000],ETHW[0.0002480000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USDT[0.0001732345340028] |
| 03264771 | AKRO[1.0300000000000000],DENT[1.0000000000000000],USDT[0.0000000012213224] |
| 03264772 | USD[25.0000000000000000] |
| 03264773 | BTC[0.0376396434767443],CRO[0.0000000061250000],ETH[0.0000000065615158],SAND[0.0000000027047915],USD[0.0000001368974901],USDT[0.0001655324862220] |
| 03264775 | USD[1900.0200000000000000] |
| 03264781 | BNB[0.0000000058671800],BTC[0.0000000029760000],USD[0.0000028305235937] |
| 03264786 | EUR[10.0440668400000000],USDT[0.0000000009927792] |
| 03264787 | USD[0.0000000096054400] |
| 03264789 | APE[236.7753673500000000],USD[0.0000001196830021],USDT[36.2377805137510400] |
| 03264793 | TRX[0.0000000047574496] |
| 03264796 | ATOM[0.0000000093764200],BTC[0.0058241659241832],DOT[0.0000000008356000],ETH[0.0000000590332011],ETHW[0.0000000590332011],FTM[0.0000000052903000],HNT[0.0000000085100000],LINK[0.0000000008998885],LUNA2[0.0011707668410000],LUNA2_LOCKED[0.0027317892950000],LUNC[0.0000000015291000],MATIC[0.0000000088040000],RUNE[0.0000000087456000],USD[2584.4202962358836870],USDT[0.0000000706765548],XRP[0.0000000082964523] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03264802 | BTC[5.009460000000000000],ETH[4.499100000000000000],FTT[4107.210000000000000000],LUNA2[21.190375000000000000],LUNA2_LOCKED[49.444208320000000000],USD[1.523926826000000000],USDT[6109.099651680000000000],USTC[2999.600000000000000000] |
| 03264806 | USDT[3.000000000000000000] |
| 03264817 | USD[0.000233706106900] |
| 03264819 | CEL[0.039701126375980],EUR[0.000038458473828],KIN[1.000000000000000000],RSR[2.000000000000000000],USD[0.000012108410879] |
| 03264822 | EUR[0.000000072612302] |
| 03264824 | USD[0.609604601125284] |
| 03264833 | BTC[0.000000006000000],DOT[0.299856000000000],EUR[0.000000097756500],USD[0.260309474517364] |
| 03264836 | SOL[0.000000087939512] |
| 03264837 | ETH[0.000000008705000] |
| 03264839 | DENT[1.000000000000000],ETH[3.932470410000000],USD[80.238065944366426] |
| 03264845 | EUR[0.006727150000000],GBP[0.012194690000000] |
| 03264846 | USD[0.000012588297354],USDT[0.000000045125300] |
| 03264847 | USD[25.000000000000000] |
| 03264851 | USD[403.539852430000000] |
| 03264853 | DOGE[497.000000000000000],ETH[0.118450010000000],ETHW[0.118450010000000],LINK[1.488407400000000],LUNA2[1.219732914000000],LUNA2_LOCKED[2.846043466000000],LUNC[265599.410000000000000],PEOPLE[146.469606100000000],USD[-17.727098245000000],USDT[46.706392407301461T] |
| 03264863 | BTC[0.057698650000000],ETH[0.433000000000000],ETHW[0.433000000000000],USD[442.624549504689136O] |
| 03264866 | EUR[0.000000264305040],TONCOIN[45.160805880000000000] |
| 03264871 | SOL[8.486711460000000000] |
| 03264876 | DOGE[0.000000004589972 6],EUR[0.000000068163341],FTT[0.000000098637067],LUNA2[0.000046980027960O],LUNA2_LOCKED[0.000109620652000],USD[-0.007988391429538],USDT[0.032815247693012 6] |
| 03264878 | BTC[0.001300000000000],ETH[0.018000000000000],ETHW[0.018000000000000],EUR[0.000000030563451],FTT[0.068024790000000O],USD[29.725894391082110O],YGG[19.996400000000000O] |
| 03264879 | AVAX[0.000760030000000],BAO[1.000000000000000],FTM[17.156140180000000O],KIN[3.000000000000000],MATIC[20.541793810000000],USDT[0.000219278021864] |
| 03264881 | USD[1.371586995000000],USDT[0.000000046627440] |
| 03264884 | ETH[1.200000000000000],ETHW[1.200000000000000],XRP[1251.000000000000000] |
| 03264885 | BNB[0.265603170000000],EUR[2540.376707351674918T] |
| 03264887 | FTT[0.000020000000000],LRC[107.017652130000000],USD[30.349530087764862] |
| 03264888 | TONCOIN[0.049080370000000O],USD[0.000000041000000] |
| 03264889 | USDT[0.800000000000000] |
| 03264890 | USD[0.000684765804132 3],USDT[-0.000000030000000] |
| 03264891 | TONCOIN[0.066000000000000],USD[0.019574885000000] |
| 03264894 | BTC[0.000900000000000],DOT[6.999600000000000],ETH[0.001000000000000],ETHW[0.001000000000000],LRC[20.000000000000000],LUNA2[0.000016676702590O],LUNA2_LOCKED[0.000389123060460],LUNC[3.631387104192239 6],SOL[4.530000000000000],USD[0.437196072538000O],XRP[20.000000000000000] |
| 03264904 | TRX[0.000000095400000],TRY[0.000000153543041],USD[0.006781228177288 1],USDT[0.000000001194808] |
| 03264908 | BTC[0.000700000000000] |
| 03264910 | USD[0.000000010000000] |
| 03264916 | BTC[0.000013740000000],LUNA2[0.045274225370000O],LUNA2_LOCKED[0.105639859200000],TRX[29.000080000000000],USD[0.768322827415800O],USDT[179.442228325350000O] |
| 03264917 | AKRO[2.000000000000000],ATLAS[277.374548170000000],BAO[877.509210350000000000],CONV[20135.776449370000000],DENT[10977.316053160000000O],GBP[0.000731045741174 7],KIN[3.199670960000000O],SPELL[710.775124440000000O],SUSHI[8.537080170000000O],TLM[183.256452140000000O],TRX[1.000000000000000O],USD[0.000027391470979 2O] |
| 03264920 | ATLAS[0.000000064400000],USD[0.000000104017919] |
| 03264921 | USD[0.005455999900000O] |
| 03264924 | USD[26.462158490000000O] |
| 03264932 | USD[4.671490230000000O] |
| 03264933 | BTC[0.018095098000000],EUR[0.000000050000000],LUNA2[0.001232061280000O],LUNA2_LOCKED[0.002874809654000O],LUNC[268.283937700000000O],USD[0.000000068715581],USDC[669.321874010000000O],USDT[0.000000011933194] |
| 03264938 | BTC[0.000000008000000],EUR[0.008336046320000O],FTT[42.158575018888696],USD[2287.756730847952847 6],XRP[7546.000000000000000] |
| 03264945 | BTC[0.000000017650000],ETH[0.000566743114581],ETHW[0.000566743114581],GALA[210.000000000000000],LTC[0.009180760000000O],SOL[0.239585776724807],TRX[0.065974038229722 1],USD[0.002327043468635 6],USDT[0.000186503851010 4] |
| 03264946 | BRZ[1001.000000000000000],USD[208.890141641947888] |
| 03264948 | BNB[0.000000097451582],USD[0.000004164194788 8] |
| 03264952 | AKRO[159.384656300000000O],AVAX[0.262951260000000O],AXS[0.156940850000000O],BAO[99.600395730000000O],BTC[0.003338550000000O],CRO[73.098719820000000O],DENT[2.000000000000000O],DOGE[143.856279840000000O],ENJ[18.276711000000000O],ENS[0.871690960000000O],ETH[0.020865070000000O],ETHW[0.020640496000000O],EUR[0.000000029569 15],GRT[1.000000000000000O],KIN[410625.407062680000000O],KSOS[4333.484138580000000O],NFT[432477475219012272][1],NFT [48777348935781297]31],REEF[2866.454740110000000O],SOS[3454231.433506040000000O],SPELL[3816.962963970000000O],UBXT[2.000000000000000O],USD[3.801504000157382 6] |
| 03264953 | BTC[0.000000058409750] |
| 03264954 | BTC[0.541299664000000],ETH[4.083000000000000],ETHW[4.083000000000000],EUR[0.031171897000000O],USD[30.000000000000000] |
| 03264962 | SOL[0.889879840000000O],USDT[0.468681836586716] |
| 03264965 | SOL[0.761135730000000O] |
| 03264969 | DENT[1.000000000000000],KIN[1.000000000000000O],TRX[2.000000000000000O],TRY[0.000000094000000O],USD[0.000000091954313] |
| 03264970 | BTC[0.000176870000000],DOGE[22.000000000000000O],TRX[16.755464000000000O] |
| 03264972 | BTC[0.104625760000000O],ETH[0.165249800000000O],ETHW[0.165249800000000O],EUR[0.000148667552720] |
| 03264973 | ATLAS[434.075725810000000O],BAO[10401 5.978156850000000O],CONV[2014.990383160000000O],ENJ[2.000000000000000O],EUR[0.000000002956915],GRT[1.000000000000000O],KIN[410625.407062680000000O],KSOS[4333.484138580000000O],NFT [432477475219012272][1],NFT [487773489357812973]1],REEF[2866.454740110000000O],SOS[3454231.433506040000000O],SPELL[3816.962963970000000O],UBXTD[2.000000000000000O],USD[3.801504000157382 6] |
| 03264974 | BAO[4.000000000000000O],DENT[1.000000000000000O],FTT[1.157985689518686],GBP[3.310369477000000O],KIN[4.264711770000000O],USD[0.000000031987345],UBXT[1.000000000000000O],USD[0.009145251711657] |
| 03264979 | KIN[2.000000000000000O],USD[0.000000029825474] |
| 03264982 | BNB[0.000000010000000O],BTC[0.000000010000000O],ETH[0.000000076111312],USD[0.000000096631463],USDT[0.000000108446606] |
| 03264983 | BNB[0.005392050000000O],BTC[0.011489569403070 40],DOT[1.000000000000000O],GOG[49.000000000000000O],HNT[1.000000000000000O],IMX[6.000000000000000O],MATIC[10.000000000000000O],UNI[1.700000000000000O],USD[1.152190870000000O],USDT[0.361921100000000O] |
| 03264989 | FTT[30.000000000000000O],TRX[0.949128000000000O],USD[2377.010446736000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03264991 | ATLAS[1580.000000000000000000],USD[1.222431118650000000] |
| 03264993 | USD[0.348318728441944460] |
| 03264997 | BAO[4.000000000000000000],BTC[0.000000004568550080],EUR[0.000000020000000780],KIN[3.000000000000000078],SOL[0.000000010000000000],TRX[1.000000000000000000],USDT[0.000000093201047] |
| 03264998 | EUR[100.000000000000000000],USD[-0.647581463000000000] |
| 03265000 | BNB[0.319942400000000000],BTC[0.045993736000000000],ETH[0.274976060000000000],ETHW[0.274976060000000000],EUR[25.410300960000000000],SHIB[6600000.000000000000000000],USD[0.000000072915584] |
| 03265001 | SOL[3.697277000000000000],USD[138.916840270000000000] |
| 03265004 | ETH[0.000000100000000] |
| 03265007 | BAO[2.000000000000000000],BTC[0.323364430000000000],DENT[1.000000000000000000],KIN[4.000000000000000000],MATIC[1.017521520000000000],RSR[1.000000000000000000],TRU[1.000000000000000000],TRX[4.000000000000000000],UBXT[1.000000000000000000],USD[450.181189995881583] |
| 03265008 | BTC[0.007041921543080],FTM[0.005380229909737S],MANA[0.001713038253187],SOL[2.303746290000000000] |
| 03265015 | EUR[3.826086768000000000] |
| 03265020 | TONCOIN[0.065000000000000000],USD[0.000000070000000] |
| 03265021 | TONCOIN[0.340000000000000000],USD[0.008175258500000000] |
| 03265022 | BTC[0.000407480000000000] |
| 03265025 | USD[25.000000000000000000] |
| 03265034 | TRX[192.701148000000000000] |
| 03265035 | EUR[581.000000000000000000],USD[-133.169646201967582500000000000] |
| 03265036 | TRX[0.574843000000000000],USD[0.102390588062500000],USDT[0.000000005762500000] |
| 03265044 | ETH[0.008000000000000000],ETHW[0.008000000000000000],USD[0.000000004000000000],USDT[0.009243000000000000] |
| 03265045 | BAO[1.000000000000000000],EUR[0.000000001806177],UBXT[1.000000000000000000],USD[0.000000980858080] |
| 03265046 | NFT[4419308790963146700][1],NFT[4805585584374405985][1],NFT[5171418562249843111][1],USDT[3.426007315000000000] |
| 03265048 | USD[0.211388000000000000] |
| 03265049 | USD[0.756836760000000000] |
| 03265051 | GBP[0.000000016261820] |
| 03265052 | USD[25.000000000000000000] |
| 03265053 | BTC[0.000000001043290],FTT[36.989635280721580],NFT[3078647046231105555][1],NFT[3450263108091598810][1],NFT[3730249589301144836][1],USD[3.680140845316524] |
| 03265054 | ATLAS[0.000000071053537],BNB[0.000000065737105],USD[0.000000005450147S] |
| 03265055 | APT[0.000219180000000],BVOL[0.000147750000000],FB[0.009667500000000],FTT[0.052546790000000],GBTC[0.010000000000000],MXN[6.518299102393845S],TRX[0.000001000000000],USD[0.863719144615770S],USDT[0.008964050365332] |
| 03265056 | DOGE[16.000000000000000000],USDT[0.001603274800000000] |
| 03265066 | AKRO[1.000000000000000000],ETH[0.000000100000000],NFT[3470036753340399990][1],NFT[4033697443828553379][1],NFT[4575836185156226697][1],NFT[5242563128969848863][1],USDT[0.030190558692653] |
| 03265067 | BTC[0.000000052000000],USD[0.000000091066776],USDT[0.043234350670862863] |
| 03265068 | USD[0.000041870664512] |
| 03265072 | TONCOIN[0.000000100000000],USDT[0.000000007818245] |
| 03265083 | EUR[0.000253242223837],USD[0.000355609786883] |
| 03265084 | USD[25.000000000000000000] |
| 03265086 | AVAX[0.000000028800000],USD[0.000000075531708] |
| 03265090 | USD[30.000000000000000000] |
| 03265091 | AAVE[0.009878000000000],ATLAS[499.900000000000000000],BRZ[5.311000000000000000],BTC[0.039390120000000],ETH[0.915176600000000],ETHW[0.004692800000000],LINK[7.298540000000000],MATIC[297.952400000000000000],SAND[14.997000000000000000],USD[37.962285360666000000],USDT[162.9742246581885468] |
| 03265094 | ALPHA[1.000000000000000000],BAO[3.000000000000000000],BTC[0.052920140000000],ETH[0.027714740000000],ETHW[0.027372400000000],KIN[3.000000000000000000],SOL[0.594762990000000],TRX[1.000000000000000000],USD[0.0208312414956403] |
| 03265099 | USDT[0.142517099871S730] |
| 03265104 | ALPHA[1.000000000000000000],GBP[0.0003415352538660],HXRO[1.000000000000000000] |
| 03265110 | TONCOIN[10.340000000000000000],USD[0.0159746220000000] |
| 03265112 | BAO[2.000000000000000000],BAT[1.000000000000000000],DENT[1.000000000000000000],TRX[0.001670000000000],USD[0.0064474549345250],USDT[0.1279834632597692] |
| 03265114 | ETH[0.000000001000000],TRX[0.000000119291524],USD[0.000000039329934],USDT[0.000000000933016605] |
| 03265117 | AKRO[4.000000000000000000],APE[0.020813981864440],BAO[6.000000000000000000],DENT[2.000000000000000000],ETH[0.000001500000000],ETHW[0.000001500000000],FRONT[1.000000000000000000],FTT[0.000030080000000],GMT[0.000000334367787],KIN[4.000000000000000000],RSR[1.000000000000000000],SECO[1.042656200000000],TOMO[1.000000000000000000],TRX[7.002653710000000],UBXT[6.000000000000000000],USD[0.000000059568119],USDT[0.0184167733926761] |
| 03265118 | TONCOIN[0.090000000000000],TRX[0.000000005400000],USD[3.640480216500000] |
| 03265122 | USD[0.000000985369930] |
| 03265124 | NFT[3066313221021686697][1],NFT[4308162171456602021][1],NFT[5686814480560764441][1],USDT[0.000000003625648] |
| 03265130 | KIN[2.000000000000000],NFT[3655866932882128901][1],UBXT[1.000000000000000000],USDT[0.000000083494194] |
| 03265136 | GBP[72.197604564542297],HNT[0.999800000000000],USD[0.000003838426240] |
| 03265138 | BNB[0.003918153758461],ETH[0.000000087036000],ETHW[0.003682987036000],EUR[0.000110950467409],TRX[0.000000043200000],USD[0.000031239065334] |
| 03265144 | BTC[0.000000093764619],ETH[0.000000031863106],USD[0.000006783182582] |
| 03265155 | USD[0.0068174264000000] |
| 03265157 | ATLAS[579.884000000000000],USD[0.0468308000000000] |
| 03265159 | USD[0.00213591248600010],USDT[0.000000086217040] |
| 03265160 | USD[3.784505860855169S] |
| 03265164 | ATOM[0.000000048000000],ETH[0.000000074511744],LTC[0.000000018680394],USD[0.0000017158119208],USDT[0.000000606323200S] |
| 03265174 | USDT[0.227338193184272] |
| 03265176 | BTC[0.000000040000000],EUR[0.824517212619560S],FTT[25.000000000000000],LUNA2[0.018082995850000],LUNA2_LOCKED[0.0042193656990000],LUNC[393.761041890000000000],MATIC[190.000000000000000000],SOL[11.550000000000000],USD[0.000002391488861],USDT[0.000000004382112S] |
| 03265178 | EUR[0.000000037047692],TRX[0.000000200000000],USDT[0.000000002153575S] |
| 03265189 | BTC[0.030470298647500],ETH[1.702071800000000],ETHW[1.745303000000000] |
| 03265190 | ETH[0.000000040000000],SHIB[0.000850180000000],TRX[0.0024632240000000],USD[0.0055852528626418],USDT[0.000000031332400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03265205 | BTC[0.00000050785871],USD[0.0001251356791859],USDT[0.0000000031920206] |
| 03265208 | USD[0.0000000005254922] |
| 03265209 | NFT (4468450320718346241[1],NFT (51679380791384759711[1],NFT (538001635246755197)[1],NFT (562534972848273593)[1],USDT[14.7245069600000000] |
| 03265214 | BTC[0.0024995000000000],CLV[398.3203200000000000],CRO[359.9800000000000000],GMT[24.9950000000000000],GRT[439.9120000000000000],MOB[52.9952000000000000],SOL[1.2397520000000000],USD[43.7643327892739720],XRP[237.9524000000000000] |
| 03265216 | BTC[3.0023466300000000],EUR[0.0000000098277890],SHIB[106790707.2168286300000000],SOL[0.0000000304319960],USD[0.0000000304356063],USDT[0.0000000082626356] |
| 03265217 | ETH[0.0002711400000000],ETHW[0.0002711400000000],USD[25.0000000000000000],USDT[143.6974737661944795] |
| 03265226 | BNB[0.0000000076252192],BULL[0.0024922160000000],TRX[0.0000310000000000],USD[0.0000001501640093],USDT[96.5738862256047175] |
| 03265230 | AKRO[2.0000000000000000],DENT[2.0000000000000000],TOMO[1.0000000000000000],UBXT[2.0000000000000000],USD[0.6661794027712117],USDT[0.0000000083254111] |
| 03265231 | TONCOIN[0.0000000000000000] |
| 03265235 | EUR[0.0050123926835001],USD[0.0000000047466664] |
| 03265240 | SOL[0.0000009275100],USD[0.0169146290494392],USDT[0.0000002021815260] |
| 03265245 | DOT[2.9041128600000000],ETH[1.0372161500000000],ETHW[1.0367805300000000],LINK[51.4949758200000000],SAND[15.9964932400000000],SOL[2.1324725800000000],TRX[1069.3731727500000000] |
| 03265256 | LTC[0.0000000000900000] |
| 03265265 | USD[9.9152543925000000] |
| 03265267 | TRX[0.0000000061472000],USDT[0.0000000005659578] |
| 03265272 | AKRO[3.0000000000000000],BAO[6.0000000000000000],CHZ[1.0000000000000000],DENT[3.0000000000000000],FIDA[1.0000000000000000],KIN[2.0000000000000000],TOMO[1.0000000000000000],TRX[2.0008720000000000],USDT[0.0000040141838216] |
| 03265273 | BTC[0.0000997312094885],EUR[0.0000000347375961],LUNA2[0.3239215523000000],LUNA2_LOCKED[0.7558169554000000],SHIB[161420.5004035500000000],USD[71.9049206650330967],USDT[0.0109019408568163] |
| 03265275 | APT[0.0037000000000000],TRX[0.0001930000000000],USD[3.7556413706850000],USDT[0.0000000079082118],XRP[0.8617210000000000] |
| 03265282 | USD[33247.9869632231025200],USDT[0.0000000054645088] |
| 03265283 | TRX[0.0000000051458945] |
| 03265285 | USD[30.0000000000000000] |
| 03265290 | ETH[0.0010000000000000],ETHW[0.0010000000000000],GBP[0.0000000107616279],SUSHI[-190.1766978586772309],USD[-104.1736420497881342],USDT[571.2426858265571822] |
| 03265293 | MATIC[0.0000000005300000],TRX[0.0000000072194050],USD[0.0000000499993378] |
| 03265313 | GST[0.0724449900000000],TRX[0.0007770000000000],USD[0.0047271076000000] |
| 03265315 | USD[26.4621584700000000] |
| 03265319 | EUR[0.1760000000000000],GODS[0.0924140000000000],GOG[0.2249900000000000],IMX[0.0944010000000000],LUNC[0.0006126000000000],USD[0.1437141864196075],USDT[0.0045000054253284] |
| 03265322 | KIN[1.0000000000000000],NFT (320776127634663839)[1],TRX[0.0007770000000000],USD[0.0000000014700530],USDT[517.2600585600000000] |
| 03265328 | TRX[1.0000000000000000],USDT[0.0002128232528958] |
| 03265333 | FTT[7.1000000000000000],USD[1.1617280480000000],USDT[0.2760600040000000] |
| 03265337 | USD[25.0000000000000000] |
| 03265340 | USD[0.0016117827200610],USDT[0.0000000092000000] |
| 03265345 | AXS[0.0000000030345574],BTC[0.0000000309493054],CRO[0.0000000037098384],DOT[0.0000000034520000],DYDX[0.0000000061466446],ETH[0.0000000085842538],LTC[0.0000000057025588],MANA[0.0000000067840000],MATIC[0.0000000058640000],RSR[0.0000000060207496],SAND[0.0000000067480000],SOL[0.0000000038708217],USD[0.0000000958589594],USDT[0.0000001319934633] |
| 03265358 | ADABEAR[4686059269.1161000000000000],ADABULL[109.0000000000000000],ALGOBULL[5500000.0000000000000000],ATOMBULL[619880.0000000000000000],BAO[1.0000000000000000],BNBBULL[3.4800000000000000],BULLSHIT[48.0000000000000000],COMPBULL[1870000.0000000000000000],CONV[22623.6536554500000000],DOGEBULL[37626.0926000000000000],ETCBULL[3713.1238461700000000],KIN[2.0000000000000000],KLUNC[49.3731218800000000],KNCBULL[48200.0000000000000000],MATICBULL[22910.5186908300000000],SWEATI[280.0103522900000000],TRX[0.0001200000000000],USD[0.0874787613117829],USDT[0.0064082667795132] |
| 03265368 | USDT[1.0000000000000000] |
| 03265370 | AVAX[0.4353041000000000],AXS[0.4437434200000000],BTC[0.0278715700000000],DOGE[306.0930186100000000],ETH[0.2381919600000000],ETHW[0.2381919600000000],GALA[283.9497259300000000],MANA[65.1820327700000000],SAND[10.5580711300000000],SHIB[649126.6166556300000000],SOL[1.6333330000000000],USD[2.0390166063420915],XRP[179.7836230200000000] |
| 03265373 | TONCOIN[0.0200000000000000],USD[0.0022771157000000],USDT[0.0000000070000000] |
| 03265376 | USD[0.0000009090000000] |
| 03265378 | BRZ[10.0000000000000000],MATIC[1.0000000000000000] |
| 03265384 | BAO[2.0000000000000000],DOGE[0.0006757200000000],USDT[0.0000000016803701] |
| 03265396 | BNB[0.0000529400000000],ETH[0.0000000010800000],USDT[0.0018827579513168] |
| 03265399 | ETH[0.0000000024000000] |
| 03265400 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[2.0000000000000000],NFT (295105320675453029)[1],NFT (372825467987988069)[1],TRX[169.6000080000000000],USD[0.0000174138615545],USDT[0.0000015145865755] |
| 03265407 | AURY[1.5688622000000000],BAO[1.0000000000000000],USD[0.0000000409937820] |
| 03265410 | TRX[0.0000010000000000],USD[0.0971693340576350] |
| 03265413 | USDT[0.0000000062000000] |
| 03265414 | ETH[0.0175459112000000],ETHW[0.0175459112000000],EUR[0.0000071493014424],USD[0.0000072647540675],USDT[0.0000005068806792] |
| 03265423 | USD[4.3645145197370000] |
| 03265424 | ATLAS[420.0000000000000000],BTC[0.0142000000000000],ETH[0.2870000000000000],ETHW[0.2870000000000000],SOL[2.0500000000000000],SXP[129.9000000000000000],USD[1.8444281595000000] |
| 03265425 | AVAX[0.0000001492555577],BCH[0.0000289100000000],BNB[0.0000001948250],BTC[0.0000000850296760],ETH[0.0000001577520],FTM[0.0000000992588356],JOE[0.0000000000000400],MATIC[0.0000000033266050],SOL[0.0000000064738040],SPELL[0.0000000350095598],TRX[0.5099830076630171],USD[0.0000019701534211],USDT[720.2343715032005862] |
| 03265426 | ADABULL[0.0000000000000000],ATLAS[9.3578000000000000],BNBBULL[0.0050000000000000],POLIS[0.0979290000000000],UNISWAPBULL[0.0771240000000000],USD[0.0481692742500000],USDT[0.0017700692000000] |
| 03265431 | EUR[0.0000000023676868],USD[-1.9770307259498270],USDT[10.6791691167189002] |
| 03265432 | ATLAS[0.0000000068537044],FTT[0.0325766059413945],LUNA2_LOCKED[0.0000000177449490],LUNC[0.0016560000000000],NFT (296512623539988207)[1],NFT (493344303862810165)[1],SOL[0.0000000010060000],USD[0.0000000178710650],USDT[0.0000000071154136] |
| 03265435 | ATLAS[699.1541282000000000],AVAX[1.9232007900000000],BNB[0.4467507900000000],CHR[123.3380453400000000],FTT[2.5685763700000000],SAND[16.8908345200000000],SHIB[3013826.8890594700000000],SRM[15.4939984900000000],SUSHI[10.1559158000000000],TRX[1322.1749336500000000],UNI[5.6051679900000000],USD[-2.0649904621646688],USDT[0.0084723078296848] |
| 03265436 | BAO[2.0000000000000000],DENT[2.0000000000000000],KIN[2.0000000000000000],NFT (430742077507189395)[1],NFT (526415554178583228)[1],TRX[0.0008100000000000],USD[0.0000000084884889],USDT[0.1260897967032488] |
| 03265443 | LTC[0.0033644500000000],USD[-0.0325161668000000],USDT[1.4726087800000000] |
| 03265448 | SAND[35.3213395220000000],SOL[0.5064000000000000],USD[0.0072708500000000] |
| 03265454 | APE[0.0090194400000000],USD[3.4777344070865995] |
| 03265457 | ATOM[19.9962000000000000],AURY[17.9981000000000000],AVAX[1.9996200100000000],BTC[0.0024995250000000],ETH[0.0000000050000000],EUR[0.0000000076410223],USD[59.8585305671280016000000000],USDT[18.3304184500150755] |
| 03265463 | BTC[0.0000091000000000],FTT[0.0042850800000000],SRM[0.0052595100000000],USDT[0.0000430100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03265464 | USDT[0.0000000050000000] |
| 03265466 | USD[0.0012485192428904],USDT[0.0000000164738134] |
| 03265469 | FTT[312.600000000000000],USD[0.000000030000000],USDT[0.000000110357808],XRP[0.2688230000000000] |
| 03265471 | EUR[0.0000000097441300],USD[0.3340788712714779] |
| 03265476 | AUDIO[358.998400000000000],BNB[0.2599480000000000],BTC[0.0437000052000000],CRV[31.993600000000000],DOGE[383.000000000000000],DOT[3.599301600000000],ETH[0.1480000100000000],EUR[0.0000001782545514],LINK[4.800000000000000],SOL[3.090000000000000],USD[1.0196855152252882],USDT[0.2730313245524605] |
| 03265482 | XRP[150.0180899200000000] |
| 03265489 | BTC[0.0273144460000000],EUR[4.0428000000000000],USD[2.3695910205000000] |
| 03265491 | TONCOIN[5312.4863630900000000] |
| 03265492 | USDT[0.4451829900000000] |
| 03265494 | USD[391.9423086755241974],USDT[0.0000000052347607] |
| 03265495 | ETH[0.0000000060202300],NFT (377168184141732172)[1],NFT (490640155695282381)[1] |
| 03265496 | BTC[0.0077152800000000],ETH[0.0000000071521000],USD[0.0000127415070532],USDT[194.9396287817921448] |
| 03265497 | BNB[1.021000000000000],BTC[0.0411500000000000],ETH[0.4149000000000000],ETHW[0.4149000000000000],LINK[22.5800000000000000],LTC[1.7200000000000000] |
| 03265511 | USD[30.0000000000000000] |
| 03265514 | ETH[0.0005283857896400],ETHW[0.0005283827453746],KNC[0.0800000000000000],NFT (387284397940262293)[1],NFT (391524153540902550)[1],NFT (509742217983156036)[1],SXP[0.0580000000000000],TRX[0.3727770000000000],USD[0.2303444110000000],USDT[0.0455074522500000] |
| 03265515 | BTC[0.0001000000000000],SOL[0.3962000000000000],USD[162.7984260605968898],USDT[0.4114157820180325] |
| 03265527 | BAO[1.0000000000000000],BNB[0.0000000031603765],KIN[1.0000000000000000],TRU[0.0143115203058368] |
| 03265528 | NFT (376071813576467027)[1],NFT (389356142934778072)[1],NFT (475856570910732590)[1],USDT[2.1439438700000000] |
| 03265529 | AKRO[1.000000000000000],BAO[1.0000000000000000],BNB[0.000000079981460],DENT[1.0000000000000000],DOGE[0.000000094284210],ETH[0.000000016949504],EUR[0.0023099133163579],KIN[1.000000000000000],UBXT[1.0000000000000000],UNI[0.0036936400000000] |
| 03265531 | FTM[57.496934550000000],LOOKS[12.0000000000000000],MATIC[0.0000000607109001],SOL[1.2473627597300000],USD[51.5056440444703230] |
| 03265532 | USD[0.0000001880201225],USDT[0.6490512780000000] |
| 03265535 | GBP[0.0000001169179064],KIN[2.0000000000000000] |
| 03265542 | BCH[0.0000000063688345],FTT[0.0000000848806247],SOL[0.0000000864000000],USDT[0.0000009508714594] |
| 03265546 | BTC[0.0000000070768429],EUR[0.0067912560165277],TRX[0.0007780000000000],USD[0.0000000103258264] |
| 03265554 | USD[0.0000001050202054],USDT[0.0000000073765763] |
| 03265556 | LTCBEAR[247340.1748863500000000] |
| 03265557 | LTC[0.0000000008600000],USD[0.0000000124502794],USDT[2.4600084125507275] |
| 03265558 | XRP[20.0000000000000000] |
| 03265560 | BTC[0.0000000060000000] |
| 03265561 | ETH[0.0079864000000000],ETHW[0.0079864000000000],USDT[1.9070000000000000] |
| 03265564 | USDT[2041.9554402500000000] |
| 03265565 | EUR[0.0000000506991040] |
| 03265569 | BAO[1.0000000000000000],TRX[1.0000000000000000],TRY[0.0026301236742476],USDT[0.0000021286715923] |
| 03265570 | ETH[0.1266040200000000],ETHW[0.1266040200000000],MOB[181.4666761500000000],USD[0.0100006423668821] |
| 03265576 | USD[30.0000000000000000] |
| 03265591 | BAO[1.0000000000000000],DENT[1.0000000000000000],NFT (410947841123332758)[1],USDT[0.0000323186459722] |
| 03265592 | DENT[1.0000000000000000],ETH[0.1602221300000000],ETHW[0.1602221300000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[1.8329964189058565],USDT[1.9076077121656256] |
| 03265595 | USD[0.0000000129783098] |
| 03265596 | LUNA2[0.0000000357195169],LUNA2_LOCKED[0.0000000833455393],LUNC[0.0077780000000000],USD[0.0000002230390384],USDT[0.0000000040448000] |
| 03265599 | TONCOIN[0.0000000031043552],USD[0.0000000149327406],USDT[0.0000000338334889] |
| 03265604 | LUNA2[0.0344368656600000],LUNA2_LOCKED[0.0803526865400000],LUNC[7498.7000000000000000],SNX[2.9994000000000000],TONCOIN[21.7976000000000000],USD[1.6625446420000000] |
| 03265607 | ETH[0.0000002000000000],ETHW[0.0000002000000000],USD[249.0397102010628663] |
| 03265611 | BTC[0.0002629688749125],ETH[0.0006721000000000],ETHW[0.0006721000000000],USDT[1.1927966120000000] |
| 03265615 | GBP[0.0000018557955570] |
| 03265617 | BF_POINT[800.000000000000000],BNB[0.0000082600000000],BTC[0.2506247600000000],ETH[0.0189544800000000],ETHW[0.0187380400000000],HT[750.631452660000000],LUNA2[14.191306490000000],LUNA2_LOCKED[31.970596700000000],NFT (411261226664314141)[1],NFT (435565933648017179)[1],NFT (457190971988497773)[1],NFT (539209074512397740)[1],NFT (570956152685542023)[1],TONCOIN[9.3405159100000000],TRX[1024.5047052800000000],USD[0.0000000978326761],USDT[566.5338774066666634],USTC[2209.8389414100000000],WAXL[879.4158405600000000] |
| 03265621 | EUR[0.0000000347000000] |
| 03265624 | FTT[0.0514852740820000] |
| 03265627 | BNB[0.000003577970542],CRO[0.0000000091924324],ETH[0.0000000171647360],ETHW[0.0000000171647360],EUR[0.0000015173143942],KIN[2.0000000000000000],PAXG[0.000000046039705],USD[0.0000049431731974],USDT[0.0000807904065915] |
| 03265629 | USD[30.0000000000000000] |
| 03265633 | AVAX[0.1000000000000000],ETHW[0.4049190000000000],RSR[1499.7000000000000000],USD[1617.4867405885887325],USDT[0.0094166000000000] |
| 03265638 | AURY[36.000000000000000],BRZ[0.0200000000000000],GENE[4.6000000000000000],GOG[178.988200000000000],USD[1.7374530500000000] |
| 03265642 | FTT[53.802036970000000],USD[0.0000002177308806] |
| 03265648 | ATOM[3.499335000000000],BTC[0.0281961500000000],ETH[0.3329593400000000],ETHW[0.3329593400000000],EUR[0.000000005000000],FTM[144.972450000000000],LUNA2_LOCKED[2.5129311230000000],LUNC[3.4693407000000000],USD[254.6926354966955890] |
| 03265653 | FTT[0.0104990114731920],USD[0.5442956977949820] |
| 03265656 | USD[0.0000005668714031],USDT[0.0000000980000000] |
| 03265657 | ALEPH[0.1296000000000000],ETH[0.0002000000000000],ETHW[0.0002000000000000],USD[0.0000000068142577],USDT[0.2129372529001354] |
| 03265659 | APE[0.000000000000000],BEAR[423.486000000000000],BTC[0.0000978084160365],BULL[0.000498300000000],ETH[0.0000681310000000],ETHBULL[0.000679963518902],ETHW[0.000681310000000],EUR[0.0000000746304440],LUNA2[0.0064553076620000],LUNA2_LOCKED[0.0150623845500000],SOL[0.0063320052399717],USD[161.3357536783476601],USDT[0.0000000044858930],USTC[0.9137800000000000] |
| 03265660 | BTC[0.0004043202992300],FTT[1.1095893639703190],LUNA2[0.0085561112280000],LUNA2_LOCKED[0.0199642595300000],LUNC[1863.1112338276772400],USD[0.0000000147226232],USDT[0.0002325797000000] |
| 03265663 | USD[2.0000000000000000],USDT[50.5000000000000000] |
| 03265665 | BNB[0.0000000230016976] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03265667 | BNB[0.00000000655100000],ETH[0.000000009027560],GENE[0.000000007100000],TRX[43.071033000000000],USD[0.000004066998530] |
| 03265669 | MBS[11.99886000000000000],USD[0.030793296500000],USDT[0.000000005886840] |
| 03265676 | IMX[10.027080000000000],USD[0.013702000000000] |
| 03265678 | BTC[0.0000922102072500],LINK[0.097840000000000],LUNA2[11.146936920000000],LUNA2_LOCKED[26.009519470000000],LUNC[50589.886112000000000],NEAR[0.073340000000000],RUNE[0.039940000000000],SOL[0.000306000000000],USD[0.183467172700000],USDT[1.261100852047765],XRP[0.187800000000000] |
| 03265679 | BTC[0.0099139095500000],USD[0.609101821670000] |
| 03265691 | USD[25.000000000000000] |
| 03265692 | AKRO[1.000000000000000],BAO[3.004900000000000],ETH[0.0000000009506808],KIN[3.000000000000000],NFT (325855346832493892)[1],NFT (340366642617302398)[1],NFT (352893299561673298)[1],NFT (357676053340725656)[1],NFT (497595375728292077)[1],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000193781290],USDT[0.0023960450454997] |
| 03265693 | ETH[0.502152450000000],FTT[0.000000004000000],USD[0.000028496757458] |
| 03265695 | BTC[0.0001028549152871],MATIC[1.999600000000000],USD[2.402081382400771700000000000],USDT[0.000000004894090606] |
| 03265701 | APT[14.063004120000000],ATOM[6.516536600000000],AVAX[5.658654870000000],BAT[329.231235430000000],BIT[189.169714030000000],BNB[0.002787690000000000],DOT[14.777873950000000],ETHW[0.000039860000000000],FTT[1436.133693567300576],JPY[7.460577460500000],LINK[13.054681760000000],LOOKS[481.89277516100000000],MATIC[1.024191820000000],SOL[5.921035550000000000],TRX[0.000040000000000],USDT[13.030946158500000] |
| 03265702 | BOBA[49.880524280000000] |
| 03265703 | LTC[0.0013040500000000000],NFT (326805463346897346)[1],NFT (445464204607204819)[1],NFT (461442233525329209)[1],USDT[0.000000003026709] |
| 03265704 | ATLAS[0.000000007500000],AVAX[0.000000042000000],DOGE[0.000000030000000],FTT[40.400480381940500],TRX[0.000000003000000],USD[0.272101594357926],USDT[0.000000028078498] |
| 03265711 | LUNA2[0.000001377437887],LUNA2_LOCKED[0.000000321402173?],LUNC[0.029994000000000],USD[0.000004469200000] |
| 03265719 | TONCOIN[0.000000000000000],USD[0.001590254600000] |
| 03265721 | AVAX[1.268447410000000000],BTC[0.2015239294000000],DOGE[828.730139330000000],DOT[17.252546000000000],ETH[1.010317828800000],ETHW[1.010317828800000],EUR[0.000000050958875],FTT[3.440526300000000],LINK[4.101441820823034],LTC[2.135163605856266],MKR[0.0624267200000000],SOL[3.374200491548710],SRM[51.425934310000000],USD[92.103550000000000],SOL[5.921035500000000000],SRM[0.930000000000000] |
| 03265728 | AKRO[2.000000000000000],BAO[1.000000000000000],TRX[1.000000000000000],USD[0.048150610000000],USDT[0.000132530842538] |
| 03265733 | AKRO[1.000000000000000],ALGO[0.049000000000000],BAO[4.004900000000000],BTC[0.033439180000000],CRO[0.057731750000000],DOGE[0.013648830000000],FTM[63.742957600000000],FTT[4.296205380000000],IMX[82.730189079439904],KIN[1.000000000000000],POLIS[36.958092923335968],SOL[0.000243700000000],UBXT[1.000000000000000],USD[0.054461386709878] |
| 03265734 | BRZ[-0.112772445158999],FTT[0.000000036587344],USD[0.037109049212194] |
| 03265740 | BTC[0.0000001356506],TRX[0.000001016746652],USD[0.000000004296869] |
| 03265754 | BNB[0.000000070000000],BTC[0.0000172370763130],ETH[0.0000001240000000],ETHW[0.000000124000000],FTT[0.000000061756835],MATIC[0.000000007599315],SOL[0.000000050000000],USD[0.001590726754616],USDT[0.000000019604045] |
| 03265756 | ETH[0.000000097232314],TRX[0.000000037923450],USD[0.000000020000000] |
| 03265757 | USDT[0.280000000000000] |
| 03265759 | DOT[0.700000000000000],UNI[0.049790000000000],USD[-0.0027288808199663],USDT[2.343560342612972] |
| 03265762 | USDT[0.000000035000000] |
| 03265769 | KIN[10944.512820510000000],USDT[0.000000001431863] |
| 03265771 | BNB[0.448794750000000],BTC[2.054030208000000],DOT[588.453186000000000],ETH[2.499550000000000],ETHW[2.499550000000000],EUR[3000.000000054745427],LINK[480.892508000000000],USD[28976.794982000000000],USDT[53.267177910000000] |
| 03265774 | USD[30.000000000000000] |
| 03265783 | SOL[0.308343520000000] |
| 03265789 | ALGO[455.907238630000000],BNB[0.297274180000000],EUR[0.000000075212321],MOB[88.475914530000000],SHIB[1112.434273270000000],SLP[114322.259213590000000],TONCOIN[291.432450730000000],USD[0.000000004969629] |
| 03265791 | BAO[35.333444530000000],BNB[0.000068500000000],BTC[0.0000000007017510],DENT[7.000000000000000],ETH[0.0000073000000000],ETHW[0.000007300000000],EUR[0.000000105865737],KIN[38.000000000000000],LTC[0.000000078016966],MATIC[0.000371440000000],SXP[0.006502700000000],USD[0.000000153136734],USDT[0.000000001000000],DTI0.301452250935154),XRP[0.000000166757841] |
| 03265792 | USDT[0.000000023302956] |
| 03265794 | ATLAS[59.167629130000000],CRO[9.998100000000000],USD[0.000000079261943],USDT[0.000000073456952] |
| 03265797 | BTC[0.0002396600000000] |
| 03265803 | BCH[0.0000000010081799],FTT[0.000000100000000],LUNA2[0.000000080000000],LUNA2_LOCKED[6.941630962000000],USD[1.047545237980610] |
| 03265806 | USD[25.000000000000000] |
| 03265809 | BTC[0.0009998100000000],SHIB[99981.000000000000000],USD[0.110000000000000] |
| 03265812 | IMX[88.282540000000000],USD[0.715814180000000],USDT[0.000000073179068] |
| 03265815 | TONCOIN[0.030000000000000],USD[0.000000050000000] |
| 03265816 | BNB[0.001709330000000],KNC[0.098880000000000],LUNA2[0.000809865877900],LUNA2_LOCKED[0.001889687049000],LUNC[181.350000000000000],USDT[0.548895508634100] |
| 03265817 | TRX[0.598450000000000],USDT[0.186526558500000] |
| 03265821 | GOG[261.054641080000000],USD[0.316574654214683],USDT[0.000000196297799] |
| 03265822 | EUR[0.000000011750840],USD[0.000007100962491],USDT[0.000000088750185] |
| 03265830 | LTC[0.000000078000000],TRX[0.000778000000000],USD[0.000000074008890],USDT[0.000000001190851] |
| 03265834 | APE[0.124761142993910],BNB[0.000000020000000],BTC[0.0000000100484555],USD[-0.000958271169051],XRP[0.072317800000000] |
| 03265844 | USD[3.058324283000000] |
| 03265848 | ETH[0.000000052000000],ETHW[8.995000000000000],USD[0.007080018135250],USDT[0.003142010795300] |
| 03265851 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.0000057515290804],USDT[0.000000032457344] |
| 03265852 | AKRO[2.000000000000000],BAO[7.000000000000000],DA[0.982548970000000],DENT[1.000000000000000],ETH[0.0000001000000],GRT[1.000000000000000],KIN[3.000000000000000],MATIC[0.000000012482138],RSR[1.000000000000000],TRX[0.001253000000000],UBXT[1.000000000000000],USD[0.004398112375980],T[0.000000053830214] |
| 03265859 | BAO[3.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],SOS[9236887.552147230000000],USDT[0.000000081206880] |
| 03265860 | TRX[0.001973000000000],USD[0.055734998221865],USDT[3837.010599385886789] |
| 03265863 | USD[0.010529432400000],USDT[0.002720000000000] |
| 03265864 | TRX[0.000019000000000],USD[-22.323228194734780700000000000],USDT[34.997088747805695] |
| 03265867 | TONCOIN[54.970000000000000],USD[0.089856850000000] |
| 03265868 | TSLA[0.359931600000000],USD[-41.138605699816310],XRP[185.934260000000000] |
| 03265876 | USD[25.000000000000000] |
| 03265877 | LUNA2[0.006781832572000],LUNA2_LOCKED[0.015824276000000],LUNC[0.0018140000000000],RSR[0.000000098130875],USD[0.000010774103004],USDT[0.000000044145239],USTC[0.960000000000000] |
| 03265878 | USD[481.370391718060000000] |
| 03265883 | EUR[0.000181018070504],USD[0.000003956778770009] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03265888 | GST[0.010000330000000],USD[0.238493572700000] |
| 03265891 | USD[1.946277225811697B],USDT[0.0028278100496338] |
| 03265898 | TONCOIN[0.080000000000000],USD[0.000000000520000] |
| 03265906 | GENE[0.000000000725930],SOL[0.000000034226312],USD[0.0000001591805831],USDT[0.0000008073519641] |
| 03265915 | TRX[0.000000007000000],USD[0.000000005000000] |
| 03265916 | USD[5.00510482000000000] |
| 03265925 | AKRO[2.000000000000000],ATOM[0.00000311000000000],AVAX[0.0000094000000000],BAO[5.0000000000000],BAT[1.765563660000000],BNB[0.000000070000000],BTC[0.00000007000000],DENT[1.000000000000000],ETH[0.000000100000000],FTT[0.000001040000000],KIN[13.00000000000000],LUNA2[0.193399157300000],LUNA2_LOCKED[0.450536093800000],LUNC[0.622559020000000],NFT (516039686785169753)[1],NFT (562854080434814121)[1],RSR[1.01319576000000000],SXP[1.013195760000000],TRX[4.000823000000000],UBXT[7.00000000000000000],USD[0.06266974836838081],USDT[0.0286292659334398] |
| 03265927 | REAL[211.998955000000000],USD[-1.177032630250000],XRP[1.350423000000000] |
| 03265934 | BNB[0.000000036800000],MATIC[0.000000027142157],SOL[0.000000060000000] |
| 03265939 | TONCOIN[0.030000000000000],USD[0.0000000153802300] |
| 03265940 | USD[0.0008017266700000] |
| 03265941 | USD[0.000000035000000] |
| 03265943 | BNB[0.021999190000000],TONCOIN[116.030000000000000],USD[0.1018897549933020],USDT[0.0000050969995843] |
| 03265945 | BTC[0.000013600000000],DOGEBULL[9.700000000000000],DOT[0.001220000000000],ETH[0.000584850000000],ETHW[0.000584850000000],LUNA2[0.526327172800000],LUNA2_LOCKED[1.228096737000000],THETABULL[37.99644000000000],USD[-0.7448531565827672],USDT[0.0052025646062680] |
| 03265946 | BAO[7.000000000000000],BTC[0.000000079537400],DENT[1.000000000000000],DOGE[358.218711326359698],ENJ[0.000014730000000],ETH[0.000000036032816],EUR[0.003668316681159],KIN[6.000000000000000],SOL[0.005785100000000],STG[0.00887430000000],TRX[1.00000000000000000],USD[0.000000063122455],USDT[0.000097024849559] |
| 03265947 | DOGE[23.239535950000000],USD[0.000000063634140] |
| 03265950 | SOL[0.005758030000000000],USD[0.0000010024570378] |
| 03265960 | USD[0.000000056843304] |
| 03265967 | ETH[0.054665420000000],ETHW[0.054665420000000],KIN[2.000000000000000],MATIC[56.364657690000000],USD[0.0100250350836782] |
| 03265971 | TONCOIN[29.410000000000000],USD[0.0031814078405268] |
| 03265973 | BTC[0.000000074109085],FTT[0.000000018735496],LTC[0.000000024625625],PERP[0.000000075000000],SOL[0.000000057267506],USD[0.000004103203234] |
| 03265975 | BTC[0.0503748600000000] |
| 03265981 | BTC[0.004670860000000],USD[0.0016167759877568],USDT[155.8829536574615832] |
| 03265983 | MBS[54.000000000000000],USD[0.6218115225000000] |
| 03265997 | DOT[0.053521777200000],ETH[0.000347370000000],ETHW[0.000347370000000],SOL[0.002928019522473],USD[402.600181538565442],XRP[0.372183490000000] |
| 03265998 | EUR[6.330351470000000],USD[1.1083525637807500000000000] |
| 03266003 | AKRO[1.000000000000000],USD[0.0000049841520260] |
| 03266004 | AAVE[0.000008490000000],AKRO[18.000000000000000],BAO[41.000000000000000],BAT[0.002259870000000],DENT[1.000000000000000],DOGE[176.248345450000000],ENS[0.000162940000000],ETH[0.000002300000000],ETHW[0.000002300000000],IMX[0.000668270000000],KIN[34.000000000000000],LUNA2[8.966184497000000],LUNC[2.196778500000000],MANA[0.008347200000000],MATH[1.000000000000000],MKR[0.0000055000000000],RSR[3.000000000000000],SHIB[21.776532790000000],STORJ[0.001401090000000],TRX[14.000000000000000],UBXT[16.00000000000000000],USD[0.0000000002325438],USDT[0.00000000232543841],USDT[0.0000000202926001] |
| 03266013 | BTC[0.000000096400000] |
| 03266021 | BTC[0.000000258385000],LUNA2[0.001704803110000],LUNA2_LOCKED[0.003977873923000],USD[0.001660747160000],USDT[0.000000058875000],USTC[0.241323120000000] |
| 03266023 | USDT[0.000000030000000] |
| 03266024 | TONCOIN[283.940400000000000],USD[0.0877000000000000] |
| 03266026 | BTC[0.000000024200000],TRX[1.000000000000000] |
| 03266031 | BTC[0.0048202700000000] |
| 03266043 | GENE[8.498300000000000],USD[0.7655930700000000] |
| 03266044 | TONCOIN[0.000000007037800],TRX[0.0000000052209600] |
| 03266045 | BOBA[0.0082194000000000],USD[0.5136445305095664],USDT[0.0000000629007696] |
| 03266046 | EUR[1.000000000000000],GOG[205.381230440000000],USDT[0.000000107110969] |
| 03266047 | USD[0.000254944636656] |
| 03266052 | BAO[1.000000000000000],FTM[34.146011580000000],KIN[2.000000000000000],SOL[0.000000029831454],USDT[0.000000111513611] |
| 03266053 | TRX[0.000000009600000],USD[0.000000093243149],USDT[0.000000051000000] |
| 03266056 | LUNA2[0.000000471846172B],LUNA2_LOCKED[0.000001100974403B],LUNC[0.000001730000000],USD[0.0000002294258538] |
| 03266060 | ETH[0.000000064426964],TONCOIN[0.035000004031768],TRY[0.000000067387488],USD[0.000000046449918],USDT[0.0001816857429632] |
| 03266061 | USD[26.462158490000000],USDT[0.0045662100000000] |
| 03266076 | PRISM[64600.000000000000000],USD[0.2645385500000000],USDT[0.000000031510824] |
| 03266082 | BNB[0.000000067730756],BTC[0.000000015773162],FTT[0.000000068782995],GALA[0.000000061663800],SOL[0.000000088941596],USD[0.0003790876313550],XRP[0.000000005684669] |
| 03266084 | BTC[0.000000024562500],DOGE[0.000000000542708],ETH[0.000000201422899],ETHW[0.000000019354525],FTT[0.000000042640164],HNT[0.000000092000000],LINKBULL[25280275.199703683075987],SHIB[0.000000046701877],TRX[0.000031000000000],USD[0.000000025212164],USDT[0.000000016392821],XRP[0.000000006400000] |
| 03266087 | DOGEBULL[10.307938000000000],FTT[0.0025536153710822],USD[0.0298160112041285],USDT[0.000000032412169] |
| 03266091 | BTC[0.000000065897571],LUNA2[0.466992770500000],LUNA2_LOCKED[1.089649798000000],USD[0.000000012000672],USDT[0.000000108472780] |
| 03266099 | USD[0.000000197049652] |
| 03266101 | BAO[4.000000000000000],DENT[2.000000000000000],KIN[4.000000000000000],USDT[0.000008571584604 4] |
| 03266102 | TRX[0.000777000000000] |
| 03266109 | BTC[0.000000010000000],USD[-0.802444332497204 7],USDT[0.9778320081506978] |
| 03266110 | USDT[0.000001769246473] |
| 03266111 | AKRO[4.000000000000000],AVAX[0.000110860000000],BAO[9.000000000000000],BF_POINT[300.000000000000000],DENT[7.000000000000000],ETH[0.752270471480914 0],EUR[0.0000526790565 41],FRONT[1.00000000000000000],HXRO[1.00000000000000000],KIN[10.00000000000000000],MKR[0.0000001284000 00],RSR[2.000000000000000],SXP[0.000000076140241],TOMO[1.015729610000000],TRX[5.000000000000000],UBXT[11.0000000000000000000],USD[0.000000464773095] |
| 03266119 | USD[25.00000000000000000] |
| 03266122 | AURY[0.810400000000000],DMG[0.092299000000000],LUNA2_LOCKED[0.0000101104 83],LUNC[0.001960800000000],TRX[0.0000250000000000],USD[0.0008388336115000],USDT[11027.7600000078969070] |
| 03266124 | AAVE[1.469706000000000],BTC[0.0957808400000000],DOT[12.897420000000000],ETH[0.843831200000000],ETHW[0.843831200000000],MATIC[179.964000000000000],SHIB[9198160.00000000000000000],UNI[18.496300000000000],USD[32.46164424000000000] |
| 03266125 | USD[0.724428202500000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03266127 | APE[1.462678880690919],DENT[1.00000000000000000],KIN[2.00000000000000000],USD[0.00000011286242 0] |
| 03266128 | ETH[0.04370386000000000],ETHW[0.04370386000000000],USD[90.29967258995834 05] |
| 03266132 | USD[80.00000000000000000] |
| 03266145 | 1INCH[264.898313830000000],AVAX[8.88561316000000000],BAT[217.134605620000000],ETH[6.148524820000000],ETHW[0.148524820000000],FTT[0.99982000000000000],GALA[1290.07472171000000],MANA[243.190581810000000],SAND[66.787894690000000],UNI[0.113374450000000],USD[32.170771965213542 6],USDT[85.33202 33500955279],XRPBULL[419054.6400000000000000] |
| 03266150 | BTC[0.00038304600000000],CRO[10.187394360000000],EUR[0.871985195233280 0],FTT[25.000000000000000],LTC[0.001459560000000],LUNA2[1.895499411000000],LUNA2_LOCKED[4.338708339000000],LUNC[5.990000000000000],RUNE[12.028791280000000],SOL[1.763039550000000],TRX[0.000220000000000],USD[3.00003192 57325500],USDT[5.58473842966000 0] |
| 03266151 | GBP[0.00000000986102 24],KIN[1.00000000000000000],USD[0.00000000834146] |
| 03266154 | USD[0.000005411578974] |
| 03266155 | ALTBULL[0.715000000000000],USD[0.414979643407629400000000],USDT[0.00000001966363 0] |
| 03266157 | USD[0.062804668250000 0] |
| 03266162 | AKRO[1.00000000000000000],BAO[1.00000000000000000],KIN[1.00000000000000000],USD[0.016359827699448 7],USDT[0.000085008096273 4] |
| 03266163 | USD[30.00000000000000000] |
| 03266164 | BAO[1.00000000000000000],KIN[1.00000000000000000],LINK[0.000000006205335],UBXT[1.00000000000000000],USD[0.010000297016953 7] |
| 03266165 | USD[0.000000005612162] |
| 03266167 | EUR[0.000000068645250],USDT[4.582477650000000 0] |
| 03266175 | USD[-0.023683453642509 2],USDT[0.024194242231102 0] |
| 03266176 | LUNA2[0.002754903329000],LUNA2_LOCKED[0.006428107767000 0],LUNC[599.886000000000000],SOL[0.000000002516069 1],USD[0.000002330825753] |
| 03266177 | TONCOIN[0.053494910000000 0],USD[0.000000091123724] |
| 03266181 | TONCOIN[182.80000000000000 0],USD[0.329768265000000 0] |
| 03266182 | AKRO[1.00000000000000000],BAO[4.00000000000000000],KIN[5.00000000000000000],NFT (353376650088650508)[1],NFT (416026616569295519)[1],NFT (422204064478057244)[1],USD[0.00000014628658 4],USDT[0.00000011924030] |
| 03266186 | CUSDT[0.00000001112578 8],GBP[0.000000068526550],KIN[1.00000000000000000],TRX[0.000000552187 47],USDT[0.00000079523632642] |
| 03266190 | BNB[0.000000061652200] |
| 03266192 | AKRO[1.00000000000000000],MATH[1.00000000000000000],UBXT[1.00000000000000000],USD[1812.6243557910305211] |
| 03266197 | BAO[1.00000000000000000],USDT[0.000027987321675 8] |
| 03266200 | USD[0.000321163114108],USDT[0.136347210000000 0] |
| 03266201 | BTC[0.000451559670000 0],USD[17.231996500000000 0] |
| 03266205 | EUR[0.000000002717656 8] |
| 03266209 | USD[0.028101680650000 0] |
| 03266224 | ETH[0.180000000000000 0],ETHW[0.180000000000000 0],USD[177.5506245126000000000000000] |
| 03266225 | DOGE[0.000000006490941 8],SAND[0.000000008800000 0],USD[0.000000078450432],XRP[0.00000006908 2405] |
| 03266228 | LUNA2[0.201762595700000],LUNA2_LOCKED[0.470779389900000 0],LUNC[4393 4.23000000000000 0],USD[0.00000340490990 0] |
| 03266230 | USD[-0.960305672135038 7],USDT[1.398766840000000 0] |
| 03266231 | BNB[0.000000077178452],FTT[0.000000120335885],SHIB[0.000000032416706],SOL[0.000000036287700],SXP[0.000000089992684],USDT[2009.6028522660540914],XRP[0.000000021845225 1] |
| 03266234 | DENT[1.00000000000000000],ETH[0.007694580000000 0],ETHW[0.007694580000000 0],USDT[0.00024241446 6764] |
| 03266235 | USDT[0.000000004579000 0] |
| 03266239 | AKRO[1.00000000000000000],BTC[0.011959820000000 0],ETH[0.159940400000000 0],ETHW[0.159940400000000 0],TRX[1.00000000000000000],USD[0.000085601251832 8] |
| 03266241 | USD[0.000000137758550],USDT[0.000000008043802] |
| 03266246 | BTC[0.002700000000000 0],ETH[0.017996580000000 0],ETHW[0.017996580000000 0],FTM[14.99715000000000 0],FTT[0.800000000000000],MATIC[20.00000000000000 0],SOL[2.00000000000000 0],USD[3.418574748 6500000] |
| 03266247 | TONCOIN[9.49000000000000 0],USDT[0.000000085000000] |
| 03266253 | ATLAS[647055.018463640000000],USDT[0.398175000665880] |
| 03266254 | KIN[1.00000000000000000],TRX[1.00000000000000000],USD[25.00000000000000 0],USDT[14.000276754120158] |
| 03266257 | BAO[2.00000000000000000],BTC[0.000000001245185964],KIN[2.00000000000000000],TRX[1.00000000000000000],USD[0.007722725747 1686] |
| 03266259 | AKRO[4.00000000000000000],ATOM[1.161607190000000],BAO[12.00000000000000 0],BNB[0.039738860000000],BTC[0.005121440000000],CEL[23.569733490000000],DENT[5.00000000000000000],DOT[2.470163020000000],EUR[0.130163648044400 0],ETHW[0.918807218044400 0],FTM[12.263760720000000],FTT[2.605979320000000],GALA[481.511479610000000],KIN[14.00000000000000 0],LDO[14.725745340000000],MANA[30.185393760000000],MATIC[33.151841470000000],RSR[2.00000000000000 0],SAND[29.244496110000000],SHIB[83367.868003670000000],STG[20.144490520000000],TRX[18.429079409646145 0],UNI[1.094283 2900000000],USDS[390.236183771034755 7],USDT[0.00000008 70435621] |
| 03266267 | ALGO[166.094459000000000],AVAX[9.10000000000000000],BNB[0.680000000000000 0],BTC[0.000260940000000],DOT[31.600000000000000],FTM[140.000000000000000],FTT[3.999400000000000],LUNA2[0.001778650640000],LUNA2_LOCKED[0.004150184827000],LUNC[387.304921620000000],MANA[1.000000000000000],MATIC[200.000000000000000],NEAR[5.990029410000000],SAND[40.000000000000000],SOL[6.838156270000000],UNI[21.40000000000000 0],USD[0.000058761692 1350],USDT[0.000000039397932] |
| 03266275 | USD[0.007889507200000 0] |
| 03266278 | APE[0.00000000000999117344],SLP[0.00000007292099 1],TRX[0.000000020000000],USD[0.001608873498021 7],USDT[-0.00146885476201 66] |
| 03266284 | MATIC[99.981000000000000],SOL[4.450000000000000 0],USD[1.119606054743632 0] |
| 03266306 | ALICE[41.291740000000000],AVAX[4.499100000000000],ETH[0.823835200000000],ETHW[0.823835200000000],MBS[1346.730600000000000],SOL[2.309750000000000],USD[0.745654235000000 0],XRP[594.000000000000000] |
| 03266311 | AMPL[0.000000004173910],TONCOIN[0.00000000000000000],USD[0.00000008645038 4],USDT[0.000000017445489] |
| 03266320 | ETH[0.000000034965400] |
| 03266321 | FTT[0.052791359624000 0],USD[0.000000156273972] |
| 03266326 | USD[1.100529736806620] |
| 03266328 | ETH[1.234819640000000 0],USD[0.000012947896090 0] |
| 03266331 | USD[0.000000122590107],USDT[0.000000049244420] |
| 03266334 | IMX[109.500000000000000],USD[0.127933520000000 0] |
| 03266338 | TONCOIN[257.6510370000000000],USD[25.793614298000000],USDT[29.000000000000000] |
| 03266353 | BTC[0.000000080000000],USD[1.699867004000000 0] |
| 03266354 | USD[0.00000001016465 1],USDT[0.000000072608000] |
| 03266355 | ETH[0.00010934482698 8],GENE[0.000005000500000],KIN[5.00000000000000000],NFT (367347128067188585)[1],NFT (425578947897834754)[1],NFT (559576399764882230)[1],SOL[0.000000069208952],USDT[0.000000417444 2170] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03266362 | KIN[7270092.922523190000000000],SHIB[10000000.000000000000000000],SOS[100000000.000000000000000000],USD[0.004632300000105] |
| 03266363 | USD[0.005853831909942],USDT[0.006931828910281],KAUT[0.004000000000000000] |
| 03266365 | BNB[0.000000015974000],CRO[0.000000004775509],MATIC[0.000000003270380],SOL[0.000000007364658] |
| 03266374 | TRX[0.000000020000000],USDT[0.000000005900000] |
| 03266379 | ETH[0.000000006735200],KIN[7.000000000000000],USD[0.000011604404602],USDT[0.000006627242096] |
| 03266380 | ETH[0.002059706114416],EUR[62.520000092013793],USD[0.000045470707194] |
| 03266383 | BNB[0.000000002669709A7],DOGE[0.000000096300000],SHIB[0.000000004800000],TRX[0.000000006571130] |
| 03266385 | AURY[10.998600000000000],USD[10.615753700000000] |
| 03266393 | FTT[1.337270380000000],RAY[5.882567444000000000],SRM[7.129412340000000000],SRM_LOCKED[0.108429840000000000],USD[0.003533127169035],USDT[0.000000007404778] |
| 03266394 | TONCOIN[0.080000000000000],USD[0.041691079500000] |
| 03266395 | USD[25.000000000000000],USDT[1.958500000000000] |
| 03266398 | LUNA2[0.392100916100000],LUNA2_LOCKED[9.149021375000000],LUNC[85380.800000000000000],TONCOIN[0.017201450000000],TRX[0.000000002498000],USD[0.000853456108052],USDT[0.000000005481489] |
| 03266405 | CHZ[1.000000000000000],KIN[1.000000000000000],MBS[435.748777947500000],TRX[1.000000000000000],USD[0.000000005738285] |
| 03266416 | ETH[0.000000083856000],ETHW[0.000000002675500],NFT (400066445151971653)[1],NFT (410656173527249778)[1],NFT (471365278463888738)[1],NFT (516739832253569917)[1],NFT (548179106988018821)[1] |
| 03266417 | TRX[0.004916165000000] |
| 03266420 | BNB[0.000000005662866],BTC[0.000000044207266],SLP[0.000000036553134],SWEAT[0.141100310000000],USD[0.000000085184340],USDT[0.000000096300766] |
| 03266421 | BAO[4.000000000000000],KIN2[0.000000000000000],USDT[0.000022744575564] |
| 03266426 | USD[25.000000000000000] |
| 03266427 | FTT[2.183162350000000],USDT[0.000001223297925] |
| 03266435 | USD[25.000000000000000] |
| 03266443 | FTT[0.003739492113280],NFT (399143088453910579)[1],SOL[0.000351200000000] |
| 03266444 | NFT (427838821822344720)[1],USD[0.022477965000000] |
| 03266449 | BTC[0.000000095067956],ETH[0.000868829624885],EUR[0.000062606648142] |
| 03266452 | BULL[0.000100000000000],USD[0.002356537189486] |
| 03266453 | AKRO[4148.000000000000000],APE[4.500000000000000],FTT[1.700000000000000],TONCOIN[0.040000000000000],USD[0.534786956000000] |
| 03266454 | USDT[0.002535228638834] |
| 03266455 | BAO[2.000000000000000],KIN[2.000000000000000],USD[0.000332626364637] |
| 03266459 | USD[0.000000022492962] |
| 03266460 | TONCOIN[0.000000000000000],USD[0.343985564352675] |
| 03266464 | USD[0.020906200000000] |
| 03266487 | EUR[0.000000070879613],USDT[0.000042248126018] |
| 03266488 | ATLAS[4729.809091330000000],USDT[0.000000007210084] |
| 03266490 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],TRX[0.000738000000000],USD[0.008312296640804],USDT[0.681071003761647] |
| 03266491 | SAND[1.000000000000000],USD[33.781623360000000] |
| 03266494 | BUSD[110.000000000000000],NFT (338586837100784915)[1],USD[0.000000005381509],USDT[0.000000088045448] |
| 03266495 | USD[0.210923198000000],USDT[2.000000000000000] |
| 03266498 | TRX[17.372079805754920],USD[0.104228649208000],USDT[0.000000038128520] |
| 03266500 | USD[25.000000000000000] |
| 03266502 | USD[0.001124233422677],USDT[0.000000089794172] |
| 03266505 | EUR[0.009143192580325A],FTM[572.931781360000000],SECO[1.061477470000000000] |
| 03266508 | USD[30.000000000000000] |
| 03266509 | USD[895.762361620000000] |
| 03266515 | BOBA[621.957560000000000],BTC[0.253949200000000],TRX[8322.335302000000000],USD[-67.052170761446506],USDT[8612.695000000000000],YFI[1.302739400000000] |
| 03266520 | TRX[0.000777000000000],USD[-0.922831930100000],USDT[1.504100000000000] |
| 03266531 | MATIC[0.998000000000000],PUNDIX[0.097600000000000],SUSHI[0.499400000000000],USD[12.172037805000000] |
| 03266535 | AURY[1.361366230000000],USD[0.000001097603946],USDT[0.000000006400627 2] |
| 03266539 | AVAX[116.063615390000000],DOT[386.138598340000000],FTM[505.510536650000000],HNT[49.233589470000000],MATIC[2363.377103810000000],SOL[68.220735470000000],USD[0.000033881333634] |
| 03266542 | AKRO[1.000000000000000],FTT[15.299347490000000],USD[0.537226814689834] |
| 03266549 | USD[0.002299100000000] |
| 03266551 | USDT[1.479946530000000] |
| 03266558 | AKRO[7.000000000000000],APE[0.000000058569250],BAO[8.000000000000000],BTC[0.000019400000000],DENT[7.000000000000000],ETH[0.000000088159610],HOLY[1.003310120000000],HXRO[1.000000000000000],KIN[9.000000000000000],RSR[4.000000000000000],SOL[0.001033960000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[7.000000000000000],USD[0.000000448516221,USDC[12356.616695980000000],USDT[0.000000038000000] |
| 03266560 | TRY[0.000000036256577] |
| 03266561 | USDT[0.000036789582692 0] |
| 03266562 | ETH[0.010997400000000],ETHW[0.010997400000000],LUNA2[16.541242040000000],LUNA2_LOCKED[38.596231420000000],LUNC[3601890.279692000000000],USD[-2.013649747486000],USDT[0.015188796102600] |
| 03266570 | ETH[0.000000090659000],USD[0.000091303292431] |
| 03266571 | NFT (295662736577322399)[1],NFT (298662711706558894)[1],NFT (511179210903790534)[1],USDT[1.000000000000000] |
| 03266588 | USDT[0.000342777038737] |
| 03266591 | FTT[0.300000000000000],USD[32.694594530500000],XRP[0.704756000000000] |
| 03266602 | TONCOIN[2.600000000000000] |
| 03266611 | USD[0.000000022286080],USDT[0.135077730000000] |
| 03266612 | AURY[136.000000000000000],SRM[606.727217400000000],SRM_LOCKED[9.175361960000000],USD[5.131468800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03266613 | ATLAS[930.000000000000000],USD[0.4347302646875000],USDT[0.0000000045007820] |
| 03266622 | BTC[0.0029000000000000],GBP[0.0100000000000000],USD[1.7912180051222625] |
| 03266626 | BNB[0.0005700000000000],BTC[1.2086540122120000],GMT[0.8312000034000000],GST[0.0447800095000000],LUNA2[0.0040524837560000],LUNA2_LOCKED[0.0094557954320000],LUNC[882.4368700000000000],SOL[0.0009748600000000],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],TRX[500.0000000000000000],USD[0.0005758268000000],USDT[2.0500000000000000] |
| 03266628 | USD[700767.4225887237000000],USDT[3356736.9178800525000000] |
| 03266633 | ATLAS[176.7889302647782720],USD[0.0000000060075548] |
| 03266640 | ETH[0.0001526900000000],NFT (545118796907385852)[1] |
| 03266642 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000100000000],DENT[1.0000000000000000],GBP[0.0025028343769975],KIN[1.0000000000000000],TRX[2.0000000000000000],TSLA[0.2223735000000000] |
| 03266644 | LTC[0.0000000020000000] |
| 03266645 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0003356300000000],ETHW[0.0003356300000000],EUR[0.0019484964963511],KIN[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000] |
| 03266646 | BTC[0.1684982900000000] |
| 03266650 | GBP[0.0000000001083951],USD[0.0000001499428698],USDT[0.0000000029328474] |
| 03266651 | BTC[0.0000976600000000],DOT[13.8288138900000000],ETHW[0.0000075000000000],EUR[0.0000000058129680],LINK[9.9362588300000000],LUNA2[0.0057393245300000],LUNA2_LOCKED[0.0013391757240000],LUNC[124.9750000000000000],RUNE[0.0014600000000000],SOL[8.2805619600000000],TRX[0.0023970000000000],USD[0.46705847962933630],USDT[706.9842320232682170] |
| 03266653 | BAO[1.0000000000000000],DENT[1.0000000000000000],JST[0.0003527000000000],KIN[0.0000037800000000],MNGO[0.0000066900000000],NIO[0.0058002500000000],PRISM[0.0001862000000000],SHIB[0.0003853000000000],SOS[0.9741788400000000],TONCOIN[0.0003686000000000],TSLA[0.0518300100000000],USD[0.2564666113754341] |
| 03266654 | USDT[0.0001257900000000] |
| 03266656 | USD[0.0000000140292254],USDT[0.0000000006800000] |
| 03266658 | USDT[0.0000058656569325] |
| 03266661 | ATLAS[19356.4128000000000000],USD[0.4376247150000000],USDT[0.0000000095825454] |
| 03266665 | USD[0.0002025655162459],USDT[0.0000000127533174] |
| 03266666 | USD[0.0000000058718047],USDT[0.0000000000491826] |
| 03266673 | USD[0.0000034664905095],USDT[0.0000000109595820] |
| 03266676 | USD[0.0000000088745260],USDT[0.0000000070000000] |
| 03266680 | ETH[0.0823606855675730],ETHW[0.0841537000000000],KIN[2.0000000000000000],USD[0.0000026964372758],XRP[450.0000000072120000] |
| 03266683 | BTC[0.0001043600000000],USD[0.0000000556152532],USDT[0.0001731470756220] |
| 03266691 | USD[25.0000000000000000] |
| 03266693 | USD[0.0000000067500000] |
| 03266699 | BNB[0.0000000013885308] |
| 03266703 | AKRO[1.0000000000000000],KIN[4.0000000000000000],USD[0.0000003994958027],USDT[0.0000000092849152] |
| 03266706 | ETH[0.0000000030000000],TONCOIN[0.0200000000000000],TRY[0.0000000801098520],USD[0.0000000004544476] |
| 03266707 | BAO[2.0000000000000000] |
| 03266712 | BTC[0.0221600596027968],ETH[0.3181131672402149],ETHW[0.3143101272402149],EUR[0.0484545386624004] |
| 03266724 | USD[0.0000000050000000] |
| 03266730 | BTC[0.0010000000000000],ETH[0.0050000000000000],ETHW[0.0050000000000000],USD[3.0341308281266730],XRP[805.7739590600000000] |
| 03266732 | TONCOIN[0.0400000000000000],USD[25.0000000000000000] |
| 03266733 | BTC[0.0000000070000000],USD[0.0003702257387267] |
| 03266740 | USD[25.0000000000000000] |
| 03266742 | AVAX[3.0949788800000000],BTC[0.0000000485723750],CRO[136.5684797400000000],ENS[4.0713871900000000],ETH[0.0000671600000000],EUR[0.7281234876000000],FTT[0.0899410900000000],LUNA2[0.0002283100000000],MATIC[0.0017567900000000],SAND[17.4903603400000000],STORJ[0.0124833200000000],USD[0.0095256148963931],USDT[429.6796728913126240] |
| 03266744 | GALA[31.6911214100000000],TRX[0.0000010000000000],USD[0.0000000008841820],USDT[0.0000816230676956] |
| 03266750 | FTT[4.8990200000000000],USD[0.0263181550000000],USDT[0.0000000057120000] |
| 03266754 | EUR[14.1906004701275100],USD[0.0000012580650300] |
| 03266758 | USDT[2.9380430000000000] |
| 03266764 | DFL[0.0000000005593200],KNCBULL[0.0000000010381925],LOOKS[0.0000000002935136],MATIC[0.0000000094214868],MATICBEAR2021[0.0000000068641055],USD[-0.0084414057740280],XRP[0.0236517900000000] |
| 03266768 | 1INCH[25.0000000000000000],AAVE[0.4100000000000000],ALICE[3.0000000000000000],ATOM[1.8000000000000000],AVAX[0.1200000000000000],AXS[1.2000000000000000],BAT[124.0000000000000000],BNB[0.1000000000000000],BTC[0.0033000000000000],BTT[2000000.0000000000000000],CHZ[70.0000000000000000],DFL[2080.0000000000000000],DOGE[250.0000000000000000],DOT[3.0000000000000000],ETH[0.0400000000000000],ETHW[0.0400000000000000],FTM[15.0000000000000000],GALA[150.0000000000000000],MANA[25.0000000000000000],REN[100.0000000000000000],SAND[25.0000000000000000],SHIB[400000.0000000000000000],SLP[1500.0000000000000000],SOL[0.0000000030000000],TRX[1000.0000000000000000],USD[31.5259271727650000],XRP[50.0000000000000000] |
| 03266769 | BNB[0.0000000326443381],ETH[0.0000000969160000],FTM[0.0000000031803000],MATIC[0.0000000151219511],NEAR[0.0000000050528400],NFT (43115788402535293)[1],NFT (537732086540499320)[1],NFT (539600208689796543)[1],SOL[0.0000009302400000],TRX[0.0000002609765],USDT[14.0255174472613625] |
| 03266775 | BTC[0.0002762000000000],POLIS[7.9984000000000000],TRX[0.0001300000000000],USD[0.0000001242917010],USDT[0.0000000048985556] |
| 03266776 | TONCOIN[6.0000000000000000] |
| 03266779 | USD[0.0000001213017640],USDT[0.0000000025000000] |
| 03266780 | XRP[76.9350388700000000] |
| 03266794 | BAO[1.0000000000000000],IMX[7.3475763206299750] |
| 03266798 | USD[8.9671673208400000] |
| 03266808 | GALA[0.0000000041900000],KIN[5.0000000000000000],MATIC[0.0000000096000000],TRX[0.0000000084885000],USD[26.4626554164528296],USDT[0.0000000086079436] |
| 03266811 | USD[0.0000000477289335] |
| 03266817 | KIN[1.0000000000000000],USDT[0.0000171978112814] |
| 03266824 | USD[0.0182737200000000] |
| 03266829 | AKRO[5.0000000000000000],BAO[2.0000000000000000],CHF[0.0024745228517370],HXRO[1.0000000000000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000024419250] |
| 03266835 | TONCOIN[169.3700000000000000],USD[0.0805802930000000],USDT[74.7300000000000000] |
| 03266838 | ETH[0.0000000043000000],TRY[0.0000000046669981],USD[0.0000001610276541],USDT[0.0000000099489987] |
| 03266841 | ETH[0.0000000899584709],USD[199.8302671597500000],USDT[215.9040169653644965] |
| 03266842 | AAPL[0.7685544947345267],BAO[2.0000000000000000],BTC[0.0033343866253540],ETH[0.0000000059551909],ETHW[0.0000090048846900],EUR[0.0000015268959604],FTT[0.0000000950510746],KIN[7.0000000000000000],TRX[0.0000000038600000],TSLAPRE[0.0000000013611417],USD[-0.0627318854281275] |
| 03266844 | USDT[0.8300000602131465] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03266847 | AKRO[1.00000000000000000],ALGO[471.12035883000000000],APT[21.17733729000000000],ATLAS[1182.04536196000000000],AUDIO[1.00000000000000000],AVAX[9.56381999000000000],BAQ[12.00000000000000000],BTC[0.03815788277874467],DENT[231148.54529801000000000],ETH[0.79966492000000000],ETHW[0.79950432000000000],EUR[0.0000000000000011911],KIN[12.00000000000000000],LUNA2[1.62533603200000000],LUNA2_LOCKED[3.65805085900000000],LUNC[5.05540950000000000],MATIC[171.01338954000000000],RSR[4.00000000000000000],SOL[16.31987954000000000],TRX[2.00000000000000000],UBXT[2.00000000000000000],USD[0.00000000684446620],XRP[550.84712349000000000] |
| 03266858 | BNB[0.0000000033837336],BTC[0.00000000063847184],ETH[0.00000000071437644],ETHW[-0.00000085280135688],LINK[0.0000000914390101],USD[0.0000022402170911],USDT[0.0040590051394898] |
| 03266859 | TRX[0.00399500000000000],USDT[211.00000000000000000] |
| 03266860 | EUR[0.0064731437843405],LINK[0.0000091700000000],RUNE[15.40770786225566032],USD[0.0000000003587682] |
| 03266863 | USD[0.0324221262750000] |
| 03266866 | LTC[0.0058338100000000],USD[0.0000002760573325],USDT[0.0000004537758897] |
| 03266882 | TONCOIN[181.54408998884990520] |
| 03266888 | EUR[0.4274231403698710] |
| 03266900 | USD[30.00000000000000000] |
| 03266902 | USD[4.59284577050000000] |
| 03266908 | LTC[0.0566031100000000],USD[25.00000000000000000] |
| 03266913 | EUR[0.0063327900000000],USD[0.0000000035015496] |
| 03266916 | BTC[0.58138534000000000] |
| 03266920 | BTC[0.00000082000000000],ETH[0.00000000039828454],EUR[0.0000000098709978],FTT[0.0000875976878508],USD[0.0000000188711588] |
| 03266922 | LUNA2[0.20516675790000000],LUNA2_LOCKED[0.47872243500000000],USD[0.0009859891622030] |
| 03266929 | AKRO[0.79900000000000000],LUA[0.04134000000000000],MATH[0.08344000000000000],TRX[0.00078400000000000],UBXT[0.80280000000000000],USD[0.0095910058619444],USDT[0.0000000069591932] |
| 03266933 | USD[0.1960179500000000] |
| 03266937 | SOL[3.51232123000000000] |
| 03266938 | FTT[8.09848779000000000],LINK[8.09850717000000000],USDT[4.81005000000000000] |
| 03266941 | BTC[0.00006620000000000],USD[0.00000000716933241],USDT[0.00000006550332000] |
| 03266943 | TRX[-0.00000012148857],USD[0.00000000088787051],USDT[0.00000000111050416] |
| 03266947 | LUNA2[1.61844510900000000],LUNA2_LOCKED[3.77637192220000000],LUNC[102419.83000000000000000],TRX[0.00077700000000000],USDT[0.00000000024966275] |
| 03266957 | LUNA2[0.00004156809976000],LUNA2_LOCKED[0.00009699222277400],LUNC[9.05154077100000000] |
| 03266959 | LTC[0.00104020000000000],USD[29.97137493991134962] |
| 03266962 | IMX[0.08734000000000000],USD[3.33253874500000000] |
| 03266964 | BRZ[14242.96139168248124703],EUR[401.88595481465515138],FTT[0.00000000298780263],GBP[348.68630300501399593],PAXG[0.00008212000000000],PAXGBULL[0.01141592200000000],USD[1333.71214505764417729],XAUT[0.04683827882180100],XAUTBEAR[0.00488197200000000] |
| 03266969 | NFT (2954047735152378361)[1],USDT[0.0137590296444039] |
| 03266975 | BTC[0.00000090924400000],SXP[0.00000000067120555],USD[0.00000000875000000],USDT[0.00000008718176] |
| 03266979 | USD[0.00000004667768899],USDT[0.0071380000000000] |
| 03266980 | LTC[0.00000004583108661],USD[0.000000039205901],USDT[89.93366441251816551] |
| 03266983 | TONCOIN[0.08000000000000000],USD[0.00023624712000000] |
| 03266984 | USD[0.00000000600000000] |
| 03266990 | BAO[4.00000000000000000],BNB[0.00000006000000000],BTC[0.00000007174560],DENT[1.00000000000000000],KIN[2.00000000000000000],LTC[0.00000006632560],MATIC[96.86380590000000000],TRX[1.00000000000000000],USD[0.00000002361417],USDT[0.0004316030856027],XRP[0.76233665000000000] |
| 03267001 | USD[0.0000001026499960],USDT[0.0000000001311606] |
| 03267003 | AKRO[1.00000000000000000],BAO[2.00000000000000000],DENT[2.00000000000000000],GBP[0.0000001040954200],KIN[1.00000000000000000],MATH[1.00000000000000000],SOL[0.0000341100000000],TRX[3.00000000000000000],UBXT[3.00000000000000000],USDT[0.0031075430334693] |
| 03267012 | BTC[0.00000004726144],ETH[0.00000001000000000],FTT[0.0256844771952620],LTC[0.0000000203392001,TRX[0.0000280090523256],USD[0.0000001174173850],USDT[0.0000000094434553] |
| 03267015 | DOT[0.00000008764880],GMT[0.00000000068986190],MATIC[0.0000000047407984],SHIB[0.00000007043359],USD[0.00000000738707],USDT[0.00000256165491] |
| 03267016 | USD[0.01314558591651841,USDT[0.00000002874081] |
| 03267018 | BTC[0.01950000000000000],USD[0.9355794019700000] |
| 03267021 | BTC[0.0000008000000000],FTT[0.0000000005343652],USD[0.23374684101665721] |
| 03267024 | BNB[0.0000000559360000],DYDX[3.00672840867000000],FTM[5.50944606412800000],GALA[40.55713294498908000],MANA[4.29055997269200000],MBS[13.65687962196600000],SOL[0.0000000081149190],USDT[0.41708830348542000],WAVES[4.88993986556598960] |
| 03267026 | USDT[0.00000000060650779] |
| 03267037 | USD[0.00000000023017038],XRP[259.31727860000000000] |
| 03267039 | APE[1.00000000000000000],BRZ[0.0000000028532311],BTC[0.00810000916326093],DOGE[20.00000000000000000],FTT[6.00000011547781],LUNA2[0.00867091501400001,LUNA2_LOCKED[0.02023213503000001,LUNC[1888.11000000000000000],MATIC[10.00000000000000000],SOL[0.10000000000000000],USD[7.58637063410271721,XRP[10.00000000000000000] |
| 03267041 | ATLAS[301.17983692000000000],BAO[1.00000000000000000],CRO[77.61622605000000000],KIN[1.00000000000000000],USD[0.0000000357380721,USDT[0.0000000007250876] |
| 03267042 | ARS[0.26095804000000000],BAO[3.00000000000000000],DAI[0.00014550000000000],DENT[2.00000000000000000],KIN[3.00000000000000000],TRX[2.00155900000000000],UBXT[1.00000000000000000],USD[0.0048486952995533],USDT[0.0015653373294411] |
| 03267049 | GBP[0.75828367000000000],GOG[415.91680000000000000],USD[0.00025324438747438] |
| 03267051 | ATLAS[61375.00000000000000000] |
| 03267053 | FTT[163.70000000000000000],USD[1.6128210475000000] |
| 03267054 | BTC[0.08384339768500008],ETH[0.58589452000000000],EUR[0.6358538262000000],USD[-763.31281577628053900000000000],XRP[660.27681142793500000] |
| 03267055 | BAO[1.00000000000000000],ETH[0.06188827000000000],GBP[0.0000976781482791,KIN[1.00000000000000000],TRX[1.00705502000000000],UBXT[1.00000000000000000],USD[0.0000028473783356] |
| 03267059 | USD[0.00000009469246400] |
| 03267060 | BAO[4.00000000000000000],DENT[1.00000000000000000],EUR[1076.87989146813985021,KIN[3.00000000000000000],MATH[1.00000000000000000],PAXG[0.0002242000000000],RSR[1.00000000000000000],TRX[2.00000000000000000],USD[0.00000000605795131 |
| 03267066 | AGLD[0.00000000080864452],BOBA[0.00000008106028800],BTC[0.00000008174454800],DOGE[0.00000004790900000],KIN[0.00000001424000001,LTC[0.0000005045148600],SHIB[0.74575217439746220],SLP[0.00000008868622540],USD[0.0000000011797968] |
| 03267072 | USD[0.02804829370613800],USDT[0.0000000064314932] |
| 03267081 | TRX[0.00000007800000001,USD[0.0000001558847640] |
| 03267085 | LTC[0.00000002140000000] |
| 03267089 | USDT[0.00000000910000000] |
| 03267100 | MBS[122.0000000000000000],USD[0.3437637150000000] |
| 03267104 | BTC[0.0069000000000000],USD[3.70844869000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03267106 | EUR[0.7523212000000000],JOE[21.00000000000000000],MBS[1.00000000000000000],USD[0.00000000026000000] |
| 03267111 | USDT[2.2431680691183456] |
| 03267116 | IMX[15.99504100000000000],SOL[-0.0029002744151407],USD[0.7455166800000000],USDT[0.0076450000000000] |
| 03267119 | USD[1069.9054837900000000] |
| 03267124 | 1INCH[0.00000000673000],ATOM[0.00000000010074393],AVAX[0.00000000801800],AXS[0.00000004356277],BTC[0.0000000070487317],DOT[0.00000005439100],EUR[0.00000010633244],LUNA2[0.0037595070210000],LUNA2_LOCKED[0.0087721830490000],LUNC[316.7056886386739000],MATIC[0.0000000025729978],RUNE[0.0000000060002000],SOL[0.0000000461226967],TRX[0.00005800000000000],TRYB[0.0153450109543029],USD[0.4526822701074927],USDT[-0.0080197287251794],USTC[0.2058595362179600] |
| 03267126 | BRL[10000.00000000000000000],USD[0.0044764841000000],USDT[4.8900000000000000] |
| 03267131 | TRX[0.00000900000000000],USD[0.00000003381801966],USDT[0.0000001015100601] |
| 03267138 | TRX[1.01600200000000000] |
| 03267143 | CHR[36.4036515495000000],USD[0.00000000038166640],USDT[0.0000000019625817] |
| 03267144 | USD[-7.7785570480000000],USDT[17.8400000000000000] |
| 03267151 | USD[-61.2631823847556879],USDT[81.3041702013179466] |
| 03267155 | BNB[0.00000006400000],BTC[0.0000589591956600],ETH[0.00000000100000000],EUR[0.0000000053853454],MATIC[0.0000000052244700],USD[35.2175272528808680000000000000],USDT[0.0000000115290539] |
| 03267158 | TRX[0.06503900000000000],USD[0.0016227197700000],USDT[0.0032658264715850] |
| 03267159 | USDT[2.0409016720000000] |
| 03267164 | MANA[0.00000000021000000],USD[0.0008965659000000] |
| 03267165 | USD[0.0095428606050000] |
| 03267166 | USD[0.0001253011750300] |
| 03267168 | FTT[89.10000000000000000],MATIC[9.8655567800000000],SOL[25.1491491600000000],USD[-1.5692439916586238] |
| 03267172 | LUNA2[0.5432547533000000],LUNA2_LOCKED[1.2675944240000000],LUNC[118294.8662940000000],TONCOIN[300.00000000000000000] |
| 03267175 | FTT[0.1211440083161893],LUNA2[0.0020829492930000],LUNA2_LOCKED[0.0048602150170000],LUNC[143.5665940000000000],USD[0.3556073745000000] |
| 03267188 | USD[30.00000000000000000] |
| 03267191 | BTC[0.0000730478315400],DOT[153.7723160000000000],ETH[0.4585091400000000],ETHW[0.4585091400000000],EUR[1.0419355900000000],USD[30.00000000000000000],USDT[2.9003786790000000] |
| 03267196 | BAO[7.00000000000000000],BNB[0.00000000430727131],BTC[0.00000001000000000],ETH[0.0064633379553900],ETHW[0.0064633379553900],EUR[10.5862880983513759],KIN[3.00000000000000000],USD[0.0004198710885439],USDT[7.8827086341208905] |
| 03267201 | EUR[100.00000000000000000],FTT[2.19956000000000000],LUNA2[0.6356688635000000],LUNA2_LOCKED[1.4832273480000000],SOL[14.2631602300000000],USD[50.5650454565998288],USTC[89.9820000000000000] |
| 03267205 | USD[1.0547210581847940],USDT[0.0002094023093035] |
| 03267207 | MATIC[0.6088216435272530],SOL[0.0022949000000000] |
| 03267209 | BTC[0.00002604000000000],TRX[0.00029000000000000],USDT[0.0008582549702821] |
| 03267211 | GALA[0.0010287934417525],KIN[1.00000000000000000],TRX[1.00000000000000000],USDT[0.0000034208610309] |
| 03267213 | ETHW[0.0009198000000000],TONCOIN[0.05000000000000000],TRX[0.00001500000000000],USD[0.0000089962000000] |
| 03267219 | BAO[2.00000000000000000],KIN[1.00000000000000000],NFT[3456240021084449227][1],NFT[4083246439603528504][1],NFT[5330929186711244406][1],TRX[0.00001000000000000],USDT[2.5000029676736670] |
| 03267221 | AVAX[0.0578000000000000],BTC[0.00008557080000000],DOT[1401.4078800000000000],ETH[55.4889000000000000],ETHW[55.4889000000000000],LTC[0.0045329400000000],MANA[3265.3468000000000000],MATIC[19073.1320000000000000],NFT[4999895402243807031][1],SOL[149.1346580000000000],TRX[0.7435380000000000],USDI[11072.8535242088000000],USDT[2.9739091800000000] |
| 03267225 | USD[0.0044119705119915] |
| 03267231 | BTC[0.00000040400000000],USD[0.00000001397701148],USDT[0.0000000010118737] |
| 03267233 | TONCOIN[0.1500000000000000],USD[0.0059539800000000] |
| 03267236 | USD[3.1336902721000000],USDT[0.0023510000000000] |
| 03267242 | CRO[1000.00000000000000000],DOT[10.0979800000000000],MANA[200.00000000000000000],USD[2.6433270000000000] |
| 03267250 | GALA[0.0003677200000000],USDT[0.0000001044224406] |
| 03267252 | BTC[0.0681923360000000],DOT[28.5000000000000000],ETH[0.8590000000000000],ETHW[0.6900000000000000],NEAR[35.6935740000000000],USD[0.7056673259463410] |
| 03267253 | ETH[0.0000001419312],SOL[0.0000003659335],XRP[0.00000006000000] |
| 03267258 | USD[25.00000000000000000] |
| 03267260 | ALEPH[0.8674810100000000],FTM[0.00000000715000000],USDT[0.4083424816333138] |
| 03267263 | USDT[0.00000000576649925] |
| 03267265 | AKRO[2.00000000000000000],BAO[2.00000000000000000],ETH[0.00000000100000000],KIN[1.00000000000000000],SECO[1.00000000000000000],TRX[1.00000000000000000],UBXT[3.00000000000000000],USD[0.00000010682459 5],USDT[0.0000001595436 1] |
| 03267275 | ALTBULL[0.00000005453555 0],BTC[0.00000004672163 8],BTT[3293.1032863800000000],CRO[0.000000076000000],EUR[0.0000000231239 0],FTT[0.000000005500265 2],SHIB[0.0000000084367 85],SOS[0.000000061687100],USD[0.0000000834508 85],USDT[0.0000000743906 45] |
| 03267276 | DENT[1.00000000000000000],EUR[0.0041311800000000],KIN[2.00000000000000000],USDT[0.0000000051568468] |
| 03267278 | BTC[0.00985123000000000],SOL[0.00000009516200 0],USD[0.00000000514902 6] |
| 03267283 | BNB[0.30000000000000000],BTC[0.0059994260000000],ETH[0.0320000000000000],ETHW[0.0320000000000000],FTT[1.6997347543329624],USD[1.6560469073485575] |
| 03267284 | SOL[0.00000000383463 2] |
| 03267285 | USD[4.7140573250000000] |
| 03267287 | USD[0.00000006117935 5],USDT[0.00000000300000 0] |
| 03267288 | AKRO[2.00000000000000000],BAO[1.00000000000000000],BCH[0.000000058000000],BTC[0.000000001000000],DENT[1.00000000000000000],ETH[0.000000038000000],ETHW[0.000000038000000],FTM[0.000048870000000],KIN[3.00000000000000000],SOL[0.000000770000000],TRX[0.000000095000000],UBXT[2.00000000000000000],USD[0.00000001021299 71],USDT[0.00000000397884 4],XRP[0.00030096000000 0] |
| 03267291 | USD[0.00000008442065 8],USDT[0.00000000080200 0] |
| 03267296 | TONCOIN[29.40000000000000000],USD[0.0000001342290 49],USDT[0.00000004986104 8] |
| 03267297 | TONCOIN[20.00000000000000000],USDT[1.1129646825771798] |
| 03267302 | DENT[1.00000000000000000],USD[25.00000000000000000],USDT[0.00000037343714672] |
| 03267304 | USD[0.05727560000000 00] |
| 03267306 | ETH[0.00000001000000000],USD[300.00003383973853 79] |
| 03267314 | ATLAS[1035.97454460000000],BAO[1.00000000000000000],DENT[1.00000000000000000],USD[0.00000003783795 2],USDT[0.000000006814450] |
| 03267315 | ATLAS[9260.01000000000000],ETH[0.00000000821250 54],ETHW[0.0000073600000000],EUR[0.0000002659768 1],LUNA2[0.00000000869000000],LUNA2_LOCKED[3.4694503300000000],NFT[3246539113145172 67][1],NFT[3252195405954345 3][1],NFT[3256548056935 4 40008][1],NFT[3317378908182 39173][1],NFT[3777255072 30761278][1],NFT[465440 2144891833 81][1],NFT[4959211832956336 76][1],NFT[5007868036013621 10][1],NFT[5311654318480 26987][1],NFT[5715345084481 05012][1],TRX[0.00000920000 0000],USDE-2.05907892237 36530],USDT[57.096249543 1382885] |
| 03267319 | ETH[0.00000070503000 0],NFT[3259261636208984 15][1],NFT[4923724323387 4404][1],NFT[5110124230424 15648][1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03267328 | FTT[43.921666327680933],TONCOIN[57.700000000000000],USD[0.0419982996248626] |
| 03267333 | FTT[7.288822490000000],USD[0.491107752364963],USDT[0.000000006167910] |
| 03267336 | BNB[0.0000000009000000],BTC[0.00000014000000],ETH[0.0000000094451011],TONCOIN[0.0000000068297900],TRY[0.000000071747229],USD[0.0000000081748407],USDT[0.00000000226907705] |
| 03267337 | USD[0.761890232500000],USDT[0.000000006993264] |
| 03267339 | AKRO[1.000000000000000],BAO[3.000000000000000],BNB[0.000000009855597],DOGE[0.038004360000000],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000093769274],USDT[0.000000107779261] |
| 03267340 | BTC[0.000199982000000],ETH[0.0020000000000000],ETHW[0.002000000000000],USD[0.976906640357342800000000] |
| 03267344 | EUR[0.000000012349698],KIN[1.000000000000000] |
| 03267345 | USD[30.0000000000000000] |
| 03267346 | POLIS[34.500000000000000],USD[0.355403467500000],USDT[0.621101000000000] |
| 03267353 | USD[0.540745394242078] |
| 03267358 | USD[0.000000171886338] |
| 03267359 | TONCOIN[13.500000000000000],USD[0.000000010612736],USDT[0.000000006793000] |
| 03267360 | BTC[0.000000036307169],FTT[25.000000000000000],USD[0.000000009148400],USDC[9900.262076480000000] |
| 03267370 | LTC[0.029864438640000] |
| 03267371 | BTC[0.00001196000000],EUR[0.088822380000000],USD[8914.115385200000000],USDT[0.000000009409646] |
| 03267374 | USD[25.000000000000000] |
| 03267375 | TONCOIN[223.970000000000000] |
| 03267376 | FTT[0.000000018900000],SWEAT[4.779600000000000],USD[0.000000003352748] |
| 03267388 | AAVE[0.159766000000000],ATOM[0.799854000000000],BNB[0.149973001926000],BTC[0.009674701996728],CHZ[29.994600000000000],DOGE[153.987400000000000],DOT[1.599712000000000],ENJ[5.998920000000000],ETH[0.301573670849194],ETHW[0.060634510000000],EUR[510.752910339000000],FTM[24.995500000000000],GRT[0.000000016765823],GARI[10.998020000000000],HNT[1.199136000000000],LINK[3.497030000000000],LRC[126.000000000000000],LUNA2[0.000000000000000],LUNC[149088.814134080479353],MANA[125.977320000000000],MATIC[86.627682031490000],NFT[349045741306412463],SAND[41.992440000000000],SHIB[49991.0 00000000000],SOL[1.318338600000000],TRX[0.000000097526099],USD[345.083274006642978900000000],USDT[0.000000042299616],USTC[0.000000000000000],XRP[110.9910000000000] |
| 03267390 | AAVE[0.740000000000000],ALICE[12.698860000000000],ATLAS[6949.692200000000000],AURY[15.000000000000000],AXS[0.400000000000000],BAT[51.990120000000000],BTC[0.004899010193000],CHR[310.000000000000000],ENJ[64.992780000000000],FTT[6.098848410000000],GALA[789.895000000000000],LINK[8.698062000000000],LUNA[0.000000000000000],LUNA2[0.573403660000000],LUNC[124859.842562400000000],MANA[19.996020000000000],MBS[274.000000000000000],SOL[1.819664577000000],UNI[2.100000000000000],USD[0.473150008507819],USDT[0.000000007800000],WAVES[5.999335000000000] BTC[0.000000009000000],EUR[2.023327379000000],USDT[8.594214500000000] |
| 03267395 | FTT[0.000000002000000],TONCOIN[0.000000100000000],TRX[0.000000025000000],USD[0.000000003478562] |
| 03267397 | BTC[0.000000066822442],FTT[0.000000006981635],LTC[0.000000054298450],USD[0.000004205347141],USDT[0.000000115877304] |
| 03267407 | BTC[0.000000044350400],ETH[0.300008070000000],ETHW[0.300008070000000],USD[490.722375234307967],USDT[3001.508658493464846],XRP[252.499639119083143] |
| 03267414 | EUR[0.000000088204182],FTT[11.242501110000000],MNGO[268.509257070000000] |
| 03267415 | AKRO[1.000000000000000],SOL[0.000120600000000],USD[0.009714331926744] |
| 03267416 | BAO[2.000000000000000],KIN[3.000000000000000],NFT[359907623237050615][1],NFT[381823231714534318][1],TRX[1.000000000000000],USDT[0.000000151540010] |
| 03267418 | AKRO[1.000000000000000],BAO[4.000000000000000],ETH[0.000000097104704],GBP[0.011968600137663],GODS[0.000000280337955],LUNA2[0.000535355911000],LUNA2_LOCKED[0.001258497126000],LUNC[117.445885180000000],SOL[0.000000089511018],UBXT[2.000000000000000],USD[0.000000127960728],USDT[0.0000 0000094022860] |
| 03267419 | BNB[0.590000000000000],BTC[0.009300004000000],BULL[0.000700000000000],ETH[0.172764540000000],SOL[0.009991200000000],USD[0.004739692896229],USDT[2.639135386695625600000000] |
| 03267431 | BAO[1.000000000000000],ETH[0.000000004437239],INTER[0.000036680000000],KIN[2.000000000000000],TRX[0.000000091260687] |
| 03267433 | TONCOIN[0.056000000000000],USD[0.003652018200000] |
| 03267443 | USD[2000.010000000000000] |
| 03267445 | GENE[7.880500000000000],GOG[2071.783400000000000],SOL[0.008000000000000],USD[0.169604662000000],USDT[0.000000049834009] |
| 03267447 | TONCOIN[16.100000000000000] |
| 03267448 | ETH[0.001000000000000],ETHW[0.001000000000000] |
| 03267449 | AKRO[2.000000000000000],AUDIO[1.000000000000000],BAQ[11.000000000000000],BTC[0.003985086516129],CHZ[1.000000000000000],ETHW[1.328466170000000],FIDA[1.000000000000000],FRONT[1.000000000000000],HOLY[1.012515960000000],KIN[7.000000000000000],RSR[1.000000000000000],SOL[0.000820819181 0659],SXP[1.000000000000000],TRU[1.000000000000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.000037180733788],USDT[145.273854351767268] |
| 03267460 | BAQ[1.000000000000000],ENJ[151.249337370000000],EUR[0.000000068533155],FIDA[1.000000000000000],FTT[8.706877440000000],GRT[1.000000000000000],RUNE[53.347536630000000],USDT[2629.447148120875809964] |
| 03267461 | USD[104.593687480000000] |
| 03267464 | KIN[2.000000000000000],USDT[0.000000340203939] |
| 03267466 | USD[0.243489280000000] |
| 03267469 | AKRO[1.000000000000000],AVAX[0.623182868580632],BAO[6.000000000000000],BNB[0.000031100000000],BTC[0.000000800000000],DENT[1.000000000000000],DOGE[280.990727600000000],DOT[2.089080300000000],ETH[0.000011507961700],ETHW[0.124951107961700],EUR[0.000000078943698],FTT[0.4511890 05396916],KR8[0.000000000000000],LUNA2[0.2414502482000000],LUNA2_LOCKED[0.561823355800000],LUNC[0.776345220000000],SHIB[10.292116510000000],SOL[0.658827830000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[10.000000312948364 2] |
| 03267472 | BTC[0.077095200000000],CRO[150.000000000000000],ETH[0.051000000000000],ETHW[0.051000000000000],EUR[0.179420200000000],FTT[1.000000000000000],SHIB[500000.00000000000],USD[2.849745054986826826],XRP[318.000000000000000] |
| 03267480 | USDT[0.531850380000000] |
| 03267481 | BAO[1.000000000000000],EUR[0.000000215162061],KIN[1.000000000000000] |
| 03267483 | USDT[0.000063207052506] |
| 03267486 | USD[0.000000352877736] |
| 03267491 | EUR[1.000000000000000] |
| 03267492 | USD[25.000000000000000] |
| 03267494 | TRX[1.000000000000000],USD[0.001824639180772] |
| 03267498 | USD[0.005812873300000] |
| 03267505 | LUNA2[3.071666053000000],LUNA2_LOCKED[7.167220789000000],LUNC[668861.750000000000000],USDT[0.826705527650000] |
| 03267506 | ATOM[0.700000000000000],ATOMBULL[754022.283338014538429],BTC[0.027097430000000],DOGE[608.986088280000000],ETH[0.175442770000000],EUR[0.000000139105388],FTT[11.166684820000000],SHIB[2396166.134185300000000],SOL[5.735048230000000],SUSHI[1.899115310000000],USD[1.002989725884 9818],USDT[0.000001662596252],XRP[387.616425420000000] |
| 03267514 | TLM[0.986600000000000],USD[0.000000155155472] |
| 03267517 | USD[-0.159128556361042 0],USDT[0.161935169022745 8] |
| 03267518 | USD[30.000000000000000] |
| 03267524 | EUR[0.002114890000000],KIN[1.000000000000000],USD[0.001873639004877] |
| 03267526 | BAO[2.000000000000000],FTT[1.351801860000000],USD[0.010004890674711] |
| 03267528 | USDT[270.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03267529 | USDT[0.0002609645171296] |
| 03267533 | BNB[0.0000000026000000],TONCOIN[0.080000000000000],USD[0.0071676100000000] |
| 03267534 | USD[0.7372239385250000] |
| 03267538 | ETH[0.0000000037760000],FTT[0.0001964478265620],TRX[0.0000000089841000],TRY[0.0000000097184105],USD[0.0897188058303861],USDT[0.7300942149447432] |
| 03267546 | TONCOIN[2.0000000000000000] |
| 03267547 | AURY[2.1303312500000000],USD[0.0000000480166875] |
| 03267553 | USD[0.4494686997213213] |
| 03267557 | BTC[0.0000000041681000],CEL[0.0867000000000000] |
| 03267563 | APE[318.2000000000000000],GENE[134.8000000000000000],NEXO[236.0000000000000000],USD[892.8757707051041000] |
| 03267565 | SOL[0.0000000072000000],TRX[0.0015540000000000],USD[0.0000000091528540],USDT[0.0000000096594763] |
| 03267566 | BTC[0.0021072800000000],TRX[0.0000010000000000],USDT[0.0000000184451411] |
| 03267567 | MATIC[0.0000000040000000],USD[0.0000000709188664],USDT[0.0000000011668706] |
| 03267568 | TRX[0.0000020000000000],USDT[0.0001420479264202] |
| 03267571 | BTC[0.1055799440000000],TRX[7.9282770000000000],USD[0.2207321939375000],USDT[0.0005454777453990],WRX[962.3220131500000000] |
| 03267573 | BUSD[451.4514000000000000],USD[0.0000345000000000] |
| 03267574 | TONCOIN[86.8500000000000000],TRX[0.0000000094800000],USDT[0.0000000007125094] |
| 03267575 | USD[0.0000000226934564],USDT[0.0000000053327436] |
| 03267580 | BTC[0.0000000020000000] |
| 03267581 | ALEPH[325.5545333100000000],USD[0.0002757121202364] |
| 03267582 | AKRO[1.0000000000000000],DENT[1.0000000000000000],USDT[0.0000000064554147] |
| 03267583 | POLIS[0.0000456600000000] |
| 03267585 | TONCOIN[0.0234000000000000],USD[0.0000000077440020],USDT[0.0000000058911913] |
| 03267587 | USD[0.1094455950000000],USDT[0.0724247220000000] |
| 03267592 | USD[25.0000000000000000] |
| 03267593 | APT[0.0004598500000000],ETH[0.0227803000000000],USD[2500.6191701618926867],USDT[0.0000000160807896] |
| 03267595 | HNT[0.4000000000000000],USDT[36.9651466992000000] |
| 03267598 | TONCOIN[23.5250000000000000],USD[0.0035890000000000] |
| 03267599 | USDT[6.0000000000000000] |
| 03267600 | AURY[20.0000000000000000],SHIB[300000.0000000000000000],USD[0.4971302700000000] |
| 03267601 | USD[0.2224628800000000] |
| 03267602 | ENJ[7.0000000000000000],USD[1.6548897075000000],USDT[0.0000000106427136] |
| 03267609 | ETH[0.0000000063110600],USDT[0.0000000101536869] |
| 03267613 | BUSD[565.7941373900000000],USD[0.0000002263797 0],USDT[1690.9651995200000000] |
| 03267623 | MATIC[0.0000000054430850],USDT[0.0000000011726724] |
| 03267629 | AKRO[1.0000000000000000],BAO[1.0000000000000000],SOL[0.0000000032410628],USDT[0.0000000006196988] |
| 03267630 | BAO[1.0000000000000000],ETH[0.0000180900000000],ETHW[0.0000180900000000],GOG[0.0000000012920000],KIN[2.0000000000000000],RSR[2.0000000000000000],USDT[0.0000529124557014] |
| 03267633 | USD[0.0000000040024726] |
| 03267641 | TRX[0.0000000051000000],USD[0.0000000089344988] |
| 03267646 | FTT[3.5649724128051166],USD[0.0000003221353296],USDT[0.0000003704216144] |
| 03267652 | USD[0.0000000033151877],USDT[0.0000000078193288] |
| 03267659 | USD[25.0000000000000000] |
| 03267660 | TONCOIN[0.0300000000000000],USD[0.0016978240000000] |
| 03267662 | GST[0.0502564700000000],SOL[0.0000000091290516],USD[0.0000000071419787],USDT[0.0000000015430370] |
| 03267665 | USD[0.0854898901000000] |
| 03267670 | LTC[0.0083760000000000] |
| 03267673 | ETH[0.0057866114117500],ETHW[0.0057583463535700],USD[0.0000030652168891],USDT[0.2894701135033400] |
| 03267676 | APE[144.7893866000000000],BTC[0.1075000003500000],DOGE[6728.0000000000000000],DOGEBULL[170.5000000000000000],FTT[26.4454157300000000],MANA[0.7620000000000000],MATICBEAR2021[1800000.0000000000000000],MATICBULL[210.0000000000000000],SOL[0.0055011500000000],USD[0.0000000013130446],USDC[1855.237855760000000000] |
| 03267677 | BOBA[0.0400000000000000],FTT[25.0948800000000000],USD[7.3522000000000000] |
| 03267685 | GOG[1136.5254000000000000],USD[0.2328232150000000] |
| 03267687 | USD[25.0000000000000000] |
| 03267690 | LTC[0.0024409400000000],USD[-0.1464470347000000] |
| 03267698 | BAO[1.0000000000000000],USDT[0.0000533315970585] |
| 03267708 | FTT[2.4995000000000000],USDT[1.4346000000000000] |
| 03267709 | AKRO[4.0000000000000000],ATOM[0.0000000039867535],AVAX[1.4041605200000000],BAO[15.0000000000000000],BNB[0.3193251200000000],BTC[0.0331060500000000],CRO[0.0000000107748425],DENT[4.0000000000000000],DOT[3.6660310376430000],ETH[0.2609324100000000],ETHW[0.2607586700000000],EUR[348.1467400991838281 7],FTT[1.0473331900000000],KIN[22.0000000000000000],LUNA2[0.2669366527854000],LUNA2_LOCKED[0.6210635265660000],LUNC[207.3638451100000000],SOL[2.0539869500000000],TRX[2.0000000000000000],UBXT[5.0000000000000000],USD[417.9739195573195760],USDT[0.0014641760563466],USTC[0.0000000028946000] |
| 03267710 | USDT[7.6699759600000000] |
| 03267713 | AAVE[0.1065624000000000],AKRO[1.0000000000000000],AXS[0.2225383200000000],BAO[3.0000000000000000],BAR[1.7541316100000000],FTM[9.5931600400000000],GBP[0.0237543627365634],KIN[7.0000000000000000],MANA[55.1101969800000000],MATIC[11.5652373300000000],SAND[81.7492262300000000],UBXT[1.0000000000000000] |
| 03267715 | ETH[0.0000000000208000] |
| 03267718 | USD[0.0000000172792330],USDT[0.0000003600000000] |
| 03267721 | TRX[0.0154240000000000],USD[0.0086398350000000],USDT[0.0000000007351786],XRP[0.3562320100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03267737 | BCH[0.000000007980960],ETH[0.0000000043904089],EUR[0.0000000104117515],GOG[0.0000000080838032],IMX[0.000000012000000],MATIC[0.000000038498192],TRX[0.0015540000000000],USD[0.00000122471165613],USDT[0.0000000061067445] |
| 03267738 | BTC[1.4559000000000000] |
| 03267752 | USD[0.0000000058000000] |
| 03267756 | USDT[0.0000000017190660] |
| 03267757 | SAND[31.0000000000000000],USD[0.0003294735500000] |
| 03267759 | USD[25.0000000010827130] |
| 03267769 | MBS[0.9696000000000000],USD[0.0000000034729812],USDT[0.0000000029758256] |
| 03267775 | BRZ[0.0901902000000000],TRX[0.0000020000000000],USD[0.1027227554204800] |
| 03267780 | LUA[27.0948510000000000],USD[0.0000000123552523],USDT[0.0039109955353241] |
| 03267786 | MBS[39.0000000000000000],USD[0.2368526730000000] |
| 03267788 | GOG[16.0000000000000000],USD[0.3964711500000000] |
| 03267795 | USD[0.2145590391645740],USDT[0.0000000004815468] |
| 03267798 | GALA[8.3680000000000000],LUNA2[0.0001417842732000],LUNA2_LOCKED[0.0003308299708000],LUNC[30.8738240000000000],USD[0.4096606108556160],USDT[0.0070547200000000] |
| 03267807 | FTT[0.0000045781203317],USD[0.0002629029596159],USDT[0.0000000000687228] |
| 03267810 | AKRO[2.0000000000000000],BAO[6.0000000000000000],ETH[0.0000040000000000],ETHW[0.0000040000000000],GBP[0.0129435432961138],KIN[2.0000000000000000],SOL[0.0000043100000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0001218861878924] |
| 03267814 | BTC[0.0000078000000000],USD[0.0000000063038869],USDT[0.0000001407654 5] |
| 03267818 | BAO[1.0000000000000000],MBS[52.0140889700000000],USDT[1.0342210929116326] |
| 03267828 | FTT[29.2592928300000000],SOL[0.0000000071322248],USD[0.0000000650002661],USDT[0.0000000042712540] |
| 03267836 | USD[0.0000000625000000],XRP[0.2533780000000000] |
| 03267839 | USD[30.0000000000000000] |
| 03267845 | USD[0.0000000097209700] |
| 03267846 | ETH[0.0000000058544000] |
| 03267852 | BTC[0.0020334600000000],DOT[1.0114670200000000],ETH[0.0105188600000000],ETHW[0.0103840200000000],KIN[2.0000000000000000],USD[3.0446962200943143] |
| 03267853 | AAVE[0.0000000704381159],CTSI[0.0000000011633150],ENJ[0.0000000038000000],FTT[0.0000000022917754],IMX[0.0000000465000000],KNC[0.0000000008000000],LINA[0.0000000068000000],LUNA2[0.0012757168390000],LUNA2_LOCKED[0.0029766726240000],LUNC[0.0041095800000000],MANA[0.0000000019000000],MOB[6.6492415760446840],OMG[0.0000000083000000],PEOPLE[0.0000000067193380],QBD[0.0000007031550000],REN[0.0000000018360380],RUNE[0.0000000012972992],TRU[0.2218984160000000],USD[0.6560031750420160],USDT[0.0073579141770148] |
| 03267859 | ATOM[46.2699622907627142],BTT[2.0000000022930092],ETH[0.0000000079076200],FTM[0.0000000072888928],GALA[0.0000000593210551],LUNA2[0.4706449733000000],LUNA2_LOCKED[1.0981716040000000],LUNC[102483.9338142856093400],MATIC[0.0000000029360100],SAND[53.9874522000000000],USD[23.9893768524371797],XRP[0.0000000010942939] |
| 03267861 | ETH[0.8966602568604100],ETHW[0.8966602568604100],FTT[35.0559003100000000],SOL[0.4000000000000000] |
| 03267872 | ETH[0.0005632200000000],ETHW[0.0005632173791030],TRX[0.7984340000000000],USD[2.4408648625000000],USDT[0.0000000147256082],XRP[0.6880000000000000] |
| 03267875 | FTT[1.1194358200000000],USD[0.0078454901750000],USDT[2.1040012498163 0] |
| 03267876 | AXS[0.0000000064155094],BNB[0.0000000012000000],DOT[0.0000000017894500],FTM[0.0000000068397423],FTT[0.0000000022345100],MATIC[0.0000000086120716],USD[0.0028413342826882] |
| 03267882 | AUD[17238.4173089035956640],ETH[0.1790752700000000],EUR[5.0956154300000000],FTT[32.7124948000000000],KIN[1.0000000000000000],NFT[3660433853383616 52][1],NFT[438915801688194957][1],NFT[481062073818891541][1],NFT[500117447050494904][1],NFT[512338876531052415][1],NFT[533372344623378517][1],NFT[5619675583800751 1][1],NFT[556984922130944851][1],NFT[576235732984847210][1],USDT[7763.2656847300000000] |
| 03267888 | BNB[0.0000000650000000],BTC[0.0004000000000000],ETH[0.1095395434605809],ETHW[0.1095395434605809],LOOKS[0.3783353300000000],NFT[299170178260481390][1],NFT[333211172537387208][1],NFT[494378738224562964][1],NFT[504385391317286411][1],NFT[525714702185277610][1],NFT[530776669885017387][1],SOL[0.0000000017000000],TRX[0.0000000000558841],USD[0.0000000885163081],USDT[0.0000000100000000] |
| 03267892 | ATLAS[0.0000000522546683],SOL[0.0000001000000000],USD[0.0000000005291690],USDT[0.0000000715832966] |
| 03267895 | USDT[0.0000000100000000] |
| 03267897 | CEL[50.0000000000000000],ETH[0.0439916400000000],ETHW[0.0439916400000000],USD[2.1773091175000000] |
| 03267909 | LUNA2[0.0000000389066273],LUNA2_LOCKED[0.0000000907821303],LUNC[0.0084720000000000],USD[0.0527223969448500] |
| 03267912 | ETH[0.0029689800000000],LUNA2[9.6212506250000000],LUNA2_LOCKED[22.4495847900000000],LUNC[0.0000000100000000],SOL[0.0031041800000000],USD[-1.2238594425668101] |
| 03267922 | TRX[0.0000000099000000] |
| 03267928 | USD[0.0000000106464258],USDT[0.0000000078819084] |
| 03267933 | CQT[37.0000000000000000],TONCOIN[6.2000000000000000],USD[0.0915763000000000] |
| 03267936 | USD[0.0000000599185661],USDT[0.0000000009000000] |
| 03267942 | USD[93.0015748100000000000000000] |
| 03267946 | BTC[0.0000000080200000],USD[0.0000087211029584] |
| 03267952 | KIN[1.0000000000000000],USD[0.0000000072603611] |
| 03267954 | USD[11.2063931658450000],USDT[0.0000000012143785] |
| 03267958 | USD[30.0000000000000000] |
| 03267963 | BTC[0.0000000555920922],ETH[0.0000000028540891],FTT[0.0793032000000000],SHIB[17739.0986267500000000],USD[0.0000001166571 9],USDT[0.0000000065504890] |
| 03267967 | TONCOIN[0.0900000000000000],USD[0.0000000012500000] |
| 03267971 | DENT[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000177784824607] |
| 03267973 | USD[0.0004443373693120] |
| 03267977 | AUD[700.0000000000000000],USD[0.0005453087458800] |
| 03267983 | ETHW[0.0006744204349901],SAND[225803.1440000000000000],TRX[8834.2522000000000000],USD[0.0000000010034457],USDT[0.2167745703869580] |
| 03267984 | FTT[13.4065031600000000],XRP[0.2147000000000000] |
| 03267990 | LUNA2[65.1196415200000000],LUNA2_LOCKED[151.9458302000000000],TRX[0.7625900000000000],USD[0.7839398549000000],USDT[1.1151961724500000],USTC[9218.0000000000000000] |
| 03267997 | BTC[0.0029000000000000],USD[0.6381962150000000] |
| 03268000 | MATIC[14.1927673400000000],USD[0.0000001152686632] |
| 03268011 | ATLAS[220.8203804600000000],BAO[1.0000000000000000],USD[0.0000000012692148] |
| 03268012 | USD[30.0000000000000000] |
| 03268013 | AKRO[1.0000000000000000],USD[0.0000000035909150] |
| 03268024 | BNB[0.0000000500000000],ETH[0.0000000400000000],ETHW[0.0000000400000000],FTT[5.0144715800000000],LUNA2[0.0000000209938269],LUNA2_LOCKED[0.0000000489855960],LUNC[0.0045714533110000],NFT[408636694643629323][1],USD[93.9549365627248553],USDT[0.0000000097862384] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03268034 | TRX[0.2935700000000000],USD[3.2234364750000000],USDT[1.3038066937500000] |
| 03268037 | SOL[0.0000000680000000],USD[0.0000000485041758] |
| 03268038 | USD[0.0000000027505360] |
| 03268040 | FTT[0.0000000760480000],USD[0.0000000864189241],USDT[0.0000000022593761] |
| 03268043 | LTC[0.4367163000000000],USD[0.0000005627621320] |
| 03268048 | KIN[2.0000000000000000],TRX[1.0000000000000000],TRY[0.0000000965579530],USDT[0.0000000023896890] |
| 03268051 | ETH[0.0022264000000000],ETHW[0.0022264000000000] |
| 03268052 | ATOM[0.0000000268891140],AVAX[0.0000000084066976],BNB[0.0000000064700460],USD[1.1321517062372564],USDT[0.0000001912887646] |
| 03268053 | USD[0.0000001432262] |
| 03268062 | TSLA[0.0073776600000000],USDT[11.6261418923415145] |
| 03268063 | USD[0.0000000005179240] |
| 03268064 | EUR[0.0033208242584443],USD[1.2192768689678747] |
| 03268066 | AKRO[1.0000000000000000],AUD[0.0032288393989985],AUDIO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],GOG[76.3010397300000000],KIN[4.0000000000000000],SOL[0.0000000058324666],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 03268073 | KIN[2.0000000000000000],NFT[3144433526104306531[1],NFT[3258134836805388217[1],NFT[3725528418700155519[1],USDT[0.0000337021477761] |
| 03268075 | BTC[0.0000000609210000],TRX[0.0000010000000000],USD[3036.9112375461700000],USDT[0.0000026683060] |
| 03268077 | USD[0.0000000057221044],USDT[0.0000000028245116] |
| 03268084 | AVAX[3.6992600000000000],DOT[4.1464186600000000],FTT[6.0000000000050071434],GBP[25.0000000005071434],SRM[1.9996000000000000],USDT[1.0254853800000000],XRP[14.0000000000000000] |
| 03268100 | BRZ[0.0029306000000000],BTC[0.0000000060000000],LINK[0.0992980000000000],SOL[0.0099658000000000],USD[0.0543587622629612],USDT[0.1861451312048192] |
| 03268101 | BTC[0.0001999640000000],USD[1.4603290490000000] |
| 03268107 | USD[0.0000267137655200] |
| 03268108 | USD[2.5796284200000000] |
| 03268115 | AMPL[0.0000000017898227],DAWN[0.0000000046110796],DOGE[0.0000000047861255],ETH[0.0000000457144456],EUR[0.0000000273845886],FIDA[0.0000000136140021],FTM[0.0000000065768480],GALA[0.0000000004897381],LUNA2[0.1108933222000000],LUNA2_LOCKED[0.2587510852000000],MANA[0.0000000283771156],MATIC[0.000000037003081,SHIB[0.0000000543211141],SOL[0.0000000063674762],THETABULL[0.0000000027686880],TRY[0.0000000569730665],USD[0.0000000098227288],USTC[15.6974857424950500],XRP[0.0000000098915300] |
| 03268121 | KIN[1.0000000000000000] |
| 03268126 | LUNA2[0.5970872263000000],LUNA2_LOCKED[1.3932035280000000],LUNC[130017.0006340000000000],WRX[894.0660090000000000] |
| 03268127 | AKRO[1.0000000000000000],ALEPH[0.0000419000000000],BAO[3.0000000000000000],BTC[0.0000000095580000],KIN[1.0000000000000000],SGD[0.0000000740274741],USDT[0.0002472237810061] |
| 03268129 | BTC[0.0000062727953],DOT[0.0973699701572551],ETH[0.0033484103513575],ETHW[0.0033484103513575],USDT[1.9122010584357416],USDT[0.0081201044751487],XRP[0.9806721436916310] |
| 03268132 | ETH[0.0062029300000000],KIN[1.0000000000000000],USD[0.0002103517337241,USDT[0.0000000024830456] |
| 03268133 | BTC[0.0343994412800000],DOT[15.9986730400000000],ETH[0.1030000000000000],ETHW[0.1030000000000000],FTT[2.9953536000000000],GALA[830.0000000000000000],GBP[0.9137160400000000],RUNE[17.6000000000000000],SOL[3.3900000000000000],USD[3253.3509723128993388],USDT[0.0090248941500000] |
| 03268136 | ETH[0.0839840400000000],ETHW[0.0839840400000000],NFT[4587611633601486791[1],USDT[0.9855968920000000] |
| 03268138 | BAO[7.0000000000000000],DENT[4.0000000000000000],GBP[0.0000001108101381,GMT[0.0000000814705481,KIN[3.0000000000000000],LUNA2[0.0012063751560000],LUNA2_LOCKED[0.0028148753630000],LUNC[262.6907300100000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000005269111] |
| 03268142 | USDT[0.0000000050000000] |
| 03268143 | BAO[1.0000000000000000],BNB[0.4967120600000000],DENT[1.0000000000000000],ETH[0.2609982700000000],ETHW[0.2608054900000000],FTT[1.8190386800000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0067608642903962] |
| 03268146 | ADABULL[767.6222120000000000],BNBBULL[11.6550000000000000],ETHBULL[124.8900000000000000],MATICBULL[28070.0000000000000000],THETABULL[12823.2408000000000000],TRX[0.0001700000000000],USD[152.0270038080209355],USDT[0.0000000125008616],VETBULL[11849.0000000000000000] |
| 03268151 | USD[0.0000000083178831] |
| 03268155 | BTC[0.0001326000000000],ETH[6.0000000019296174],FTM[0.0000001000000000],GMT[0.2433024400000000],POLIS[0.0459143000000000],RAY[0.0000000063352639],SOL[0.0000001000000000],SRM[0.1496470000000000],TRX[0.0000050000000000],USD[3.2178813941349553],USDT[4.4083000068986244],XRP[0.7800195100000000] |
| 03268170 | ETHW[2.0652060000000000] |
| 03268173 | GOG[378.0000000000000000],USD[0.0307231750000000] |
| 03268175 | ETH[0.0020000000000000],ETHW[0.0020000000000000],FTT[25.0000000000000000],POLIS[0.0728555100000000],USD[2.5611657872803750] |
| 03268181 | ETH[0.0000000085000000],NFT[3533149958473261321[1],NFT[5406037335992973971[1],NFT[5640481386746167181[1],USD[0.1604557201087690],USDT[0.0000000060000000] |
| 03268186 | LUNA2[0.0039201578830000],LUNA2_LOCKED[0.0091470350610000],LUNC[853.6226325000000000],USD[0.0154260427094419] |
| 03268187 | USD[0.0000025702743864],USDT[1.0767531202244324] |
| 03268188 | BNB[0.0178111000000000],CRO[430.0000000000000000],GOG[212.0000000000000000],USD[0.0000021988616180],USDT[0.0000000003868393] |
| 03268192 | BNB[0.0087121000000000],USD[61.0902028972500000],USDT[199.4000000000000000] |
| 03268199 | ETH[0.0000000143524971],EUR[0.0000000077834515],FTT[0.0325272300000000],LUNA2[2.0906353320000000],LUNA2_LOCKED[4.8781491080000000],LUNC[0.0000000169359600],USD[-32.3269523678836020],USDT[36.7282834462934072] |
| 03268201 | BNB[0.0000001000000000],BTC[0.0703938873439089],USD[0.0000000884523500],USDT[0.0000000117985560] |
| 03268202 | AKRO[1.0000000000000000],FTM[21.3942681200000000],USD[0.0000033922720] |
| 03268209 | ETH[0.0000000098869400],ETHW[0.0000000088869400],FTT[0.4810394050629609],TRX[0.0000000010298900],USD[0.0000000181918865],USDT[0.3619612922690415] |
| 03268212 | ETH[10.0996210781352400],ETHW[10.0518327781352400],USD[50406.5852157516961963] |
| 03268213 | USD[2.7070794814089108],USDT[0.0000000068229483] |
| 03268214 | NFT[3390087344769477771[1],NFT[4672662604539540871[1],USDT[2.0606790023497802] |
| 03268220 | BTC[0.0297374300000000],DOGE[376.0000000000000000],ETH[0.0944833800000000],ETHW[0.0944833800000000],SOL[0.3200000000000000],USD[1.7381178554857500],XRP[219.8300000000000000] |
| 03268221 | BTC[0.0002234500000000],USD[120.0001080338650875] |
| 03268222 | BTC[0.0000001500000000],USD[0.0004557382969998],USDT[1998.6340321800000000] |
| 03268228 | TRX[0.3693000000000000],USDT[0.0000028151734858] |
| 03268229 | MATIC[5.7571071700000000],SOL[0.1184426200000000] |
| 03268234 | BNB[6.6883600000000000],BTC[0.2045940000000000],ETH[1.4165000000000000],ETHW[1.4165000000000000] |
| 03268236 | APT[0.0000584500000000],ETH[0.0000000016947780],KIN[1.0000000000000000],LUNA2[0.0000000091431341],MATIC[0.0000000091431341],NFT[3292310581711141450[1],NFT[3728217212815333035[1],NFT[5347668606032405831[1],TRX[0.0000010000000000],USD[2.4139033057772567],USDT[0.7000000000000000] |
| 03268241 | TRX[0.0007830000000000],USDT[2.5848060000000000] |
| 03268242 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0008159500000000],ETH[0.8063116600000000],FTT[154.2414535131398096],HT[23.5488618800000000],KIN[2.0000000000000000],MATIC[84.9975242500000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000060665299541],WRX[1813.9224702200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03268254 | AKRO[2.00000000000000000],AUD[0.0045790777311620],BAO[1.00000000000000000],ETH[0.170872700000000000],ETHW[0.170582540000000000],FTM[54.165809730000000000] |
| 03268256 | APE[0.073200000000000000],GMT[0.8292000000000000000],LUNA2[0.000000235221606],LUNA2_LOCKED[0.000000548850415],LUNC[0.005122000000000000],SAND[0.0000000016533846],SOL[0.000000014050000],SOS[399920.000000220000000],USD[1.120029005645890000] |
| 03268268 | ETH[0.003000000000000000],ETHW[0.003000000000000000] |
| 03268272 | USD[0.002399790000000000] |
| 03268275 | BNB[0.105205500820664 2],BTC[0.000000004093000],BUSD[29.146479390000000000],FTT[0.000000010267215 9],LUNA2[0.000093684513240],LUNA2_LOCKED[0.000021859719760 0],LUNC[2.040000000000000000],USD[0.000000179847496],XRP[0.000000000491 4900] |
| 03268279 | ATLAS[76.969975050200000 00] |
| 03268280 | USD[182.168965462625949 0] |
| 03268284 | LTC[0.008855970000000000],USDT[0.000000157829 2791] |
| 03268289 | BTC[0.000199964000000000],ETH[0.499530940000000000],USD[0.000000066096780],USDT[6600.09480466000000000] |
| 03268291 | BAO[1.000000000000000000],DENT[2.000000000000000000],FRONT[1.000000000000000000],USDT[0.000000967651233 09] |
| 03268296 | BTC[0.000000363183000],USD[0.049020218124 2138] |
| 03268298 | USDT[0.000024783055 4376] |
| 03268303 | BAO[1.000000000000000000],KIN[2.000000000000000000],USDT[0.000000073476232] |
| 03268305 | BNB[0.00000010000000 00],MATIC[0.000000006563770] |
| 03268311 | ETH[1.683484950000000000],ETHW[1.682777930000000000],EUR[0.000074457313486] |
| 03268312 | USD[0.246573934700000 0],USDT[1.43555600000 0000] |
| 03268314 | USD[0.010719405000 0000] |
| 03268315 | BNB[0.00000000445927 00],BTC[0.0000000494584800],DOGE[0.000000028604 00],DOT[0.000643282816316],ETH[0.000000017535700],ETHW[0.0000000039230000],GALA[0.000662160000 0000],KIN[1.000000000000000000],MATIC[0.000000035864900],MXN[0.048480961416 6478],NFT[332143475082232433](1],SHIB[0.00000000052690 00],SOL[0.000000085269600],UBXT[1.000000000000000000],XRP[0.000000004125806 4] |
| 03268318 | ETH[0.033499440000000000],ETHW[0.033499440000000000],USD[1.000000000000000000] |
| 03268324 | TRXBULL[1242.763830000000000000],USD[0.047530451500 0000],XRP[0.616000000000000000],XRPBULL[125181.171000000000000000] |
| 03268332 | USD[0.003915827974114] |
| 03268334 | TRX[0.003494000000000000],USDT[-0.000182056323020 7] |
| 03268337 | ETH[0.117987650000000000],NFT[407173808133879900](1],NFT[435490909534918283](1],NFT[483388916443082698](1],USDT[5.000000000000000000] |
| 03268352 | FTT[0.015809310000000000],USD[1482.316651960765781300000000000] |
| 03268353 | BAO[1.000000000000000000],ETH[0.009342130000000000],ETHW[0.019177010000000000],FTT[0.001715150000000000],USDT[0.514573053500 0000] |
| 03268365 | USDT[0.000085968872 0140] |
| 03268370 | AKRO[108.427000000000000000],BNB[0.005000000000000000],BULL[0.000995000000000000],DENT[24454.900000000000000000],LINA[3683.208000000000000000],SLP[4754.332000000000000000],STMX[3116.340000000000000000],SUN[0.912241000000000000],TONCOIN[16.590180000000000000],USD[4.963694721876 4500],USDT[0.007726261500 00000] |
| 03268372 | BTC[0.141576474360000 0],ETH[0.376934175800000 0],ETHW[0.376934175800000 0],FTT[3.899298000000000000],TRX[0.001554000000000000],USD[199.9503126314581 00 0],USDT[0.004884718500 0000] |
| 03268374 | BAO[2.000000000000000000],ETH[0.000000100000000],GBP[131.250006017702 3785],MATIC[12.892075530000000000],TRX[2.000000000000000000],USDT[15.337301613968 6900],XRP[74.169396160000000000] |
| 03268378 | AUD[0.001596333180 0000] |
| 03268385 | ETH[0.000000009103300] |
| 03268390 | CRO[3.897957660000000000],USD[0.000000036686574] |
| 03268391 | USD[0.0000000660000 00] |
| 03268393 | BTC[0.000000049313725],ETH[0.000000066879000],FTT[0.002769077421421 4],LUNA2[0.039348132010000 0],LUNA2_LOCKED[0.091812308010000 0],NFT[534159632674416087](1],NFT[559531501253490091](1],SOL[0.003597820000000000],TRX[0.000022000000000000],USDT[0.0000108122952365],USTC[0.950988000000000000] |
| 03268394 | USD[25.00000000000000000] |
| 03268408 | USD[0.000066000000000000],USDT[1.839551155708 3100] |
| 03268410 | TRX[0.000001000000000000],USDT[0.946154886750000 0] |
| 03268411 | AKRO[2.000000000000000000],BAO[11.000000000000000000],DENT[5.000000000000000000],ETH[0.000000043228308],KIN[11.000000000000000000],RSR[1.000000000000000000],UBXT[4.000000000000000000],USD[0.000019757573588 7] |
| 03268412 | ETH[0.000000032465076],SOL[0.000000005000000],USD[0.000005112460711] |
| 03268416 | APE[64.988025500000000 0],AXS[5.999240000000000000],CRO[299.943000000000000000],ETH[0.686870325000000 0],ETHW[0.686870325000000 0],FTT[3.999240000000000000],GALA[879.835707000000000000],LUNA2[0.620819285800000 0],LUNA2_LOCKED[1.448578333000000 0],LUNC[20.177816045000000000],MANA[175.972640000000000000],MATIC[309.942120000000000000],SAND[150.975695200000000000],SOL[28.830418662000000000],USDT[112.601206094930000 0],USD[30.000000000000000000] |
| 03268425 | USD[30.000000000000000000] |
| 03268428 | USDT[0.000000086789542] |
| 03268429 | USD[0.044517089076499] |
| 03268432 | GOG[0.673232490000000 0],USD[0.000000065924071],USDT[0.000000023795736] |
| 03268435 | AKRO[9.000000000000000000],BAO[2.000000000000000000],BLT[0.000000090000000],BTC[0.000000026049100],COMP[0.000000047175359],CONV[0.000000053890000],COPE[0.000000028260978],DENT[1.000000000000000000],EUR[0.000081005615139 9],HUM[0.000000000100000],KIN[6.000000000000000000],LUA[0.000000048550000],MER[0.000000058725000],MTA[0.000000032800000],PORT[0.000000075853300],PRISM[0.000000273684436],RSR[1.000000000000000000],SLND[0.000000057504738 1],SNY[0.000000006560000],STEP[0.000000074909024],TRX[5.000000000000000000],UBXT[7.000000000000000000] |
| 03268447 | BEAR[200.000000000000000000],BTC[0.008722675286000 0],DOGEBEAR[2021](0.068086000000000000],ETHW[1.433769609428 9400],ETHW[1.433769609428 9400],LUNA2[0.022957298120000 0],LUNC[4999.000000000000000000],MATIC[158.750101371916900 0],MATICBEAR[2021](8095.540000000000000000],SOL[18.772456020000000000],USD[3175.301882144 2532200] |
| 03268450 | NFT[334121716533273909](1],NFT[395286333006804085](1],USD[0.000630752014400],USDT[0.002644697266 2442] |
| 03268454 | ETH[0.0000001465197725 6],ETHW[0.0000001455834 7707],LTC[-0.000048843701 5787],MATIC[0.002124499617050],USD[1.7688198795590 260],USDT[0.009625174789 5606] |
| 03268455 | NFT[309603714850534787](1],NFT[349024525694866444](1],NFT[369087075895602025](1],NFT[466035179350834752](1],NFT[526400894544499692](1],NFT[543328168589187217](1],USDT[9.933683500000000000] |
| 03268459 | ETH[1.558474520000000000],ETHW[1.558474520000000000],USDT[0.048409634000 0000] |
| 03268461 | TONCOIN[0.020000000000000000],USD[0.000000007752 171] |
| 03268462 | LUNA2[0.000239722136800],LUNA2_LOCKED[0.000055935165 2600],LUNC[5.220000000000000000],USD[0.000000030157294],USDT[0.036002383000 0000] |
| 03268471 | USD[0.109906164809 3000] |
| 03268479 | TONCOIN[203.000000000000000000],USDT[0.000000006000000] |
| 03268481 | ATLAS[14.240391580000000000],BAO[1.000000000000000000],USDT[0.0000000 09910478] |
| 03268485 | TONCOIN[0.000000005500000] |
| 03268492 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.008353930000000000],DENT[1.000000000000000000],ETH[0.246108410000000000],KIN[2.000000000000000000],LUNA2[1.145074911000000 0],LUNA2_LOCKED[2.577154489000000 0],TRX[1.000000000000000000],USDT[424.290203891730110 3],USTC[162.161951480000000000] |
| 03268499 | SOL[0.009264700000000000],USD[0.346566985750000 0] |
| 03268500 | USD[0.062168371000000 0],USDT[0.0041340000 00000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03268502 | BNB[0.070000000000000],BTC[0.001955024487960],DAI[10.000000000000000],DOGE[38.148219410000000],USD[5958.781315683311127],USDT[39.995036080000000] |
| 03268503 | BNB[0.128669650000000],DOGE[42.977332930000000],USD[0.000000003684905],XRP[111.340000000000000] |
| 03268511 | USDT[0.1080491901500000] |
| 03268515 | USD[0.000000020000000] |
| 03268518 | ETH[0.019996000000000],ETHW[0.019996000000000],USD[170.593534388400000],USDT[0.000000048848400] |
| 03268519 | KIN[1.000000000000000],USDT[0.003269074498580] |
| 03268521 | FTT[0.040741021690117],LUNA2[0.000045923781000],LUNA2_LOCKED[0.000107155489000],LUNC[1.000000000000000],NFT (304725767094297336)[1],NFT (387652344970943433)[1],NFT (412544591311305173195)[1],TRX[19.996977000000000],USD[0.085404098075000],USDT[0.0085819800000000] |
| 03268522 | USD[0.000000069629791],USDT[0.000007286128416] |
| 03268523 | USD[0.000001169990007],USDT[0.000000512316366] |
| 03268528 | BAO[1.000000000000000],BTC[0.033302520000000],ETH[2.664078330000000],USD[7435.555089408719295O] |
| 03268531 | BAO[1.000000000000000],SHIB[6087077.9503087300000000],USD[0.000000000000633] |
| 03268532 | USD[0.739732532650000],USDT[160.340000000000000] |
| 03268538 | TONCOIN[724.562307000000000] |
| 03268539 | BTC[0.000007780000000],USD[0.0002122145943648] |
| 03268541 | LUNA2[0.000000018409466],LUNA2_LOCKED[0.000000429554209],LUNC[0.004008700000000],SOL[0.009982900000000],USDT[0.0352959549467940] |
| 03268553 | AKRO[1.000000000000000],ATLAS[0.000000068296000],POLIS[23.330677047069887],TRX[1.000000000000000] |
| 03268555 | BAO[1.000000000000000],BIT[48.125137639670600O] |
| 03268564 | SOL[0.000000010000000] |
| 03268566 | CRO[180.000000000000000],USD[1.677498652000000],USDT[0.000000091971739] |
| 03268587 | ETH[0.016392300000000],ETHW[0.016392287219780] |
| 03268588 | AUD[0.0001509608764649] |
| 03268589 | AVAX[0.099928000000000],MATIC[9.998200000000000],SHIB[100000.000000000000000],USD[-1.480158949250000] |
| 03268591 | USDT[0.000002918901677] |
| 03268594 | SGD[0.000000109191369],USD[0.000000007305701],USDT[0.000000003028000] |
| 03268598 | AKRO[2.000000000000000],ALPHA[1.000000000000000],BAO[12.000000000000000],BTC[0.000001665616257],DENT[2.000000000000000],KIN[10.000000000000000],TRU[1.000000000000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.000201881553880],USDT[0.000000185017588] |
| 03268603 | ATLAS[7759.449000000000000],FIDA[0.003580000000000],MAPS[0.002380000000000],MTA[0.005560000000000],SHIB[28800000.000000000000000],SOL[0.000348900000000],SOS[84186833.000000000000000],USD[0.756391680250000],USDT[0.807744819500000O] |
| 03268604 | EUR[0.000000025171138],SOL[0.000000100000000],USD[0.000000095039271],USDT[0.000000012794651O] |
| 03268606 | FTT[0.003776463000000],TONCOIN[49.750000000000000],USD[0.0675396785000000] |
| 03268608 | USDT[0.0031525800000000] |
| 03268620 | USDT[0.000000008500000O] |
| 03268621 | LUNA2[0.000000041212001],LUNA2_LOCKED[0.000000096161335S],LUNC[0.008974000000000],TRX[0.000062000000000],USD[36.7547477925831800] |
| 03268625 | USD[0.145717498000000],USDT[0.000000157741624] |
| 03268628 | HNT[1359.066460000000000],USDT[4.328808766900000O] |
| 03268630 | BTC[0.008899126000000],FTT[8.598746000000000],USD[1.079240033480000O] |
| 03268631 | NFT (461789019305933545)[1],USD[0.000000006250000O] |
| 03268633 | USD[0.159983535000000O] |
| 03268634 | USD[0.000000007863641S],USDT[0.996702740000000O] |
| 03268636 | FTT[0.508802220000000O],TONCOIN[0.000000006762600O],USDT[0.000000157149423] |
| 03268643 | FTT[26.378565640000000O] |
| 03268644 | BAO[13.000000000000000],BTC[0.000000015151652],EUR[0.000000161826104],KIN[18.000000000000000],TRX[0.000077000000000],USD[0.000000014751215],USDT[0.000000045988830] |
| 03268645 | BAO[1.000000000000000],LINK[0.055644060000000],USD[-0.371577713303638O],USDT[0.005523040000000O] |
| 03268649 | MBS[184.963000000000000],SOL[0.002924140000000],USD[0.845545165000000O] |
| 03268653 | TRX[0.000077000000000],USD[1.663549786600000O],USDT[0.008162000000000O] |
| 03268655 | USD[0.000000058282268],USDT[0.000000014143080] |
| 03268656 | USD[1.946256871600000O],USDT[0.000427000000000O] |
| 03268657 | BTC[0.336993530000000],BUSD[10.000000000000000],KIN[1.000000000000000],LUNA2[0.005531560311000],LUNA2_LOCKED[0.001244030739000O],LUNC[116.095848260000000],SAND[0.024596360000000],TONCOIN[0.062362750000000O],USD[2553.855648614111672],USDT[3304.1492120062833789] |
| 03268658 | TONCOIN[0.070000000000000O] |
| 03268663 | BNB[0.000000076000000],BTC[0.005205531115460],USD[0.0001752502243921] |
| 03268664 | ETH[0.000000008134900O] |
| 03268665 | GALA[43.827641660000000O],SLP[272.214025550000000O],TONCOIN[13.603215610000000O],USD[24.020000028022137Z] |
| 03268666 | ETH[0.000001089244400],SOL[0.000000007485400O],USD[0.000000032650000O] |
| 03268667 | NFT (353827078335914799)[1],NFT (363020016964500103)[1],NFT (461608779364302627)[1],SOL[0.036206300000000O],USD[0.724755208321626S],USDT[0.000000008825549B] |
| 03268668 | BNB[13.095316110000000O],BTC[0.516227360000000O],ETH[3.274152700000000O],ETHW[3.274152700000000O],USD[4714.464913479426909B] |
| 03268670 | ATOM[0.000000051600000O],AXS[0.000000068467274],EUR[0.000000070884655],SOL[0.000000010477200],USD[-0.091673707527335S],USDT[0.106488023137904G] |
| 03268672 | BTC[0.000000037739000O],TRX[0.969835000000000O],USD[0.032225830000000O],XRP[0.524446000000000O] |
| 03268682 | USDT[0.9950000000000000] |
| 03268685 | USD[25.000000000000000] |
| 03268691 | USDT[0.000000039779920] |
| 03268710 | USD[0.000089218328360O] |
| 03268711 | FTM[30.993800000000000O],IMX[5.899160000000000O],LUNA2[0.102388131800000O],LUNA2_LOCKED[0.238905641000000O],LUNC[22295.231274000000000O],SOL[0.424264260000000O],USD[0.000001005175303G],USDT[0.000000020789295] |
| 03268729 | BTC[0.000000029380000O],ETH[0.000783280000000O],ETHW[0.000771280000000O],TRX[0.000001000000000O],USDT[2.035989800000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03268740 | SOL[15.3303400200000000],USD[196.1652194011924895] |
| 03268741 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BNB[0.0000001600000000],KIN[36247.3075907800000000],UBXT[1.0000000000000000],USD[0.0000000009025286] |
| 03268754 | USD[0.0000000147511600] |
| 03268756 | USD[0.0070585362000000] |
| 03268757 | USD[20.8511632475693352] |
| 03268759 | BRZ[8.5093759400000000],BTC[0.0000295273750096],ETH[0.0000000043515185],USD[0.0000008086244840] |
| 03268767 | BTC[0.0000022624789000],CONV[47390.0000000000000000],DENT[160000.0000000000000000],DOGE[1161.0000000000000000],DOT[27.0000000000000000],ETH[6.9989603800000000],FTM[50.0000000000000000],GALA[850.0000000000000000],LTC[4.7000000000000000],LUNA2[0.0002881258020000],LUNA2_LOCKED[0.0067229353800000],LUNC[66.5297400000000000],MAPS[375.0000000000000000],OXY[629.9278000000000000],PEOPLE[2880.0000000000000000],PRISM[2970.0000000000000000],SLP[16600.0000000000000000],SOL[0.0005000000000000],SOS[274800000.0000000000000000],UBXT[14921.0000000000000000],USD[7613.8018607935877231],USDC[10.0000000000000000],USDT[0.5985457096737750],WAXL[54.9870000000000000] |
| 03268768 | USD[11.5004969351975267],USDT[0.0000000054902855] |
| 03268774 | DENT[3.0000000000000000],ENJ[0.0016151600000000],GALA[0.0043863300000000],KIN[3.0000000000000000],NVDA[0.0021517800000000],SOL[0.0000016500000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000871654226368],XRP[0.0342218300000000] |
| 03268791 | ATLAS[4410.0000000000000000],USD[0.1296926062500000] |
| 03268795 | USDT[2142.8612315100000000] |
| 03268799 | USD[0.0000000033793700] |
| 03268801 | ETH[0.0000000029280000],USDT[0.0000362423977388] |
| 03268808 | USDT[100.0000000000000000] |
| 03268811 | USD[0.0001801040002407],USDT[0.0146749555358880] |
| 03268813 | USD[0.6971000000000000],USDT[0.8572420000000000] |
| 03268817 | APE[0.0783590000000000],CRV[0.0059814487310600],LUNA2[6.8885671040000000],LUNA2_LOCKED[16.0733232400000000],NFT[302711133037489464][1],USD[1.8011498683497518],USDT[0.0000000129743957] |
| 03268818 | BNB[0.0000027869812],BTC[0.0000000019085410],ETH[0.0000000072749400],HT[0.0000000627494000],MATIC[0.0000000363202300],NFT[387862770380289409][1],NFT[464546720731204322][1],NFT[570610414365828606][1],SOL[0.0000000045857100],SPELL[0.0000000082635448],TRX[0.0000000091432659],USDT[0.0000000031845937] |
| 03268825 | USD[0.0000000077500000] |
| 03268828 | BTC[0.0000902000000000],SXP[0.0779000000000000],USDT[0.0000000050000000] |
| 03268833 | USD[0.0000000066608353],USDT[0.0000000087977109] |
| 03268841 | TC[0.0484893200000000],TRX[0.0015540000000000],USD[0.0027908426677724],USDT[0.0001724614935203] |
| 03268863 | ETH[0.0000000017060800],FIDA[0.0000000056000000],SOL[0.0000000044032663],USD[0.0000007396256643],USDT[0.0000005787486769] |
| 03268864 | USD[30.0000000000000000] |
| 03268871 | TRX[0.0001300000000000],USDT[697.0000000000000000] |
| 03268872 | USD[0.0000000030574683] |
| 03268886 | USD[1.6543207995000000] |
| 03268887 | USD[0.0000196757941225] |
| 03268891 | SOL[0.0000000030072000],TRX[0.0000000062728100],USD[0.0000000083988192],USDT[0.0000004943758572] |
| 03268892 | SAND[4.0000000000000000],TRX[0.0000070000000000],USD[0.0196132855000000],USDT[0.0000000216245453] |
| 03268896 | AUD[0.0001486951830403],BTC[0.0419958000000000],DOT[7.0611650600000000],ETH[0.2076138000000000],ETHW[0.2074601300000000],KIN[1.0000000000000000],MATIC[67.8365435500000000],RSR[1.0000000000000000],TRX[3.0000000000000000] |
| 03268900 | RAY[0.0000000027524000],SRM[0.0000000029089976],USD[0.0000000048911000],USDT[0.0000000080084000] |
| 03268902 | BTC[0.0000105100000000],USD[0.0000613414616143] |
| 03268910 | USD[0.0000000075719506],USDT[0.0000000069673962] |
| 03268911 | DOT[0.0500000000000000],USD[0.0095833197020000] |
| 03268915 | SOL[0.0000981000000000],USDT[11.6016850000000000] |
| 03268916 | HNT[26.0665000000000000],USD[3.8457610562500000],USDT[0.0000000118616568] |
| 03268923 | ETH[0.0000000000204100] |
| 03268926 | APT[0.0922000000000000],MATIC[0.9000000000000000],USD[0.3782680200000000] |
| 03268927 | ETH[0.1498692600000000],NFT[328501324176903180][1],NFT[346408376464784778][1],USD[0.0000000054997232],USDC[969.4220658300000000],USDT[0.0000000068641068] |
| 03268929 | GENE[0.0999354900000000],NFT[536835059065127529][1],USD[13.7977427111450000] |
| 03268930 | USD[23.0819099775704816000000000] |
| 03268932 | BTC[0.1211280000000000] |
| 03268933 | AUD[100.0000000000000000],USD[29.9083818131936629],USDT[0.0020036000000000] |
| 03268939 | USD[0.0000000025000000],XRP[0.3300490000000000] |
| 03268942 | ATLAS[0.0000000067600000],SOL[0.0000000017037100] |
| 03268944 | BTC[0.0009000000000000],LUNA2[5.1242604920000000],LUNA2_LOCKED[11.9566078200000000],LUNC[1115818.5107492000000000],USD[100.0335061440883300] |
| 03268945 | MATIC[0.3264580400000000] |
| 03268948 | USD[1.6202968900000000] |
| 03268950 | BNB[0.0000000471440590],ETH[0.3652116600782110],SGD[0.0000199678745211],USD[0.0000103547447923],XRP[0.0000000004845020] |
| 03268954 | FTT[0.0000000093806600],LUNA2[0.1360354251000000],LUNA2_LOCKED[0.3174159918000000],LUNC[0.0002160000000000],USD[0.0749868369563144],USDT[0.0000000050498110] |
| 03268957 | BUSD[68.2463738200000000],USD[0.0000000078799600],USDT[0.0000000001197024] |
| 03268958 | USD[0.5369928200000000] |
| 03268963 | TRX[0.9000000000000000] |
| 03268965 | MBS[108.0000000000000000],USD[1.2451088250000000] |
| 03268974 | NFT[501496661974875737][1],USDT[0.0000375846158263] |
| 03268977 | USD[9.9931577020000000] |
| 03268979 | BEAR[554.3100000000000000],BTC[0.0480908620000000],BULL[0.0000311456000000],USD[2.9303123976386421],USDT[4.2487297523000000] |
| 03268992 | BNB[0.1893661104924600],BTC[0.0142628348074000],CEL[0.0513602857048700],DOGE[59.6289065728138300],DOT[0.0922284023687600],ETH[0.0715534920853800],ETHW[0.0747450399417300],FTT[1.1997720000000000],LTC[0.0683786722868100],MATIC[21.6963281602535900],SHIB[1099780.0000000000000000],SOL[0.0726827409521874],SUN[1787.6963892000000000],SXP[36.6444161733819500],TRX[0.4346835115016500],USD[0.4071535518035798],USDT[2.0188817914279988],XRP[80.3434527075259800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03269000 | USDT[19.000000000000000] |
| 03269016 | ATLAS[1.500000000000000] |
| 03269020 | BTC[0.006900000000000000],ETH[2.400000000000000],ETHW[2.400000000000000],LUNA2[0.000569391210100],LUNA2_LOCKED[0.013285794900000],LUNC[0.001658000000000],NFT (317154359436318234)[1],TRX[410.000000000000000],USD[0.000000061049647],USDT[1202.503573416029298],USTC[0.080599000000000000] |
| 03269024 | USD[21.241816090000000] |
| 03269029 | USD[0.000000054654235],USDT[0.000000110516104] |
| 03269030 | TRX[0.329578000000000],USD[0.000000042500000] |
| 03269032 | USD[25.000000000000000] |
| 03269038 | FTT[3.600000000000000],HKD[6.857493130000000],LUNA2[11.330412160000000],LUNA2_LOCKED[3.763000000000000],USD[0.000333559838517],USDT[0.656656619437120] |
| 03269039 | GOG[19.000000000000000],USD[0.576021650000000] |
| 03269049 | BAO[1.000000000000000],FRONT[1.000000000000000],KIN[2.000000000000000],LUNA2_LOCKED[1058.830420000000000],TOMO[1.000000000000000],TRX[1.000010000000000],UBXT[2.000000000000000],USDT[0.000000067721921],USTC[0.000000100000000] |
| 03269050 | AKRO[1.000000000000000],ATLAS[5486.221758858054735],BAO[2.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],MNGO[0.002973130000000],POLIS[55.100643506242000],UBXT[2.000000000000000],USDT[0.000000207112038] |
| 03269052 | USD[0.000012922140928],USDT[0.000000010678579] |
| 03269053 | BTC[0.000000014982755],FTM[0.000000024734137],MBS[0.000000025789112],TRX[0.000215000000000],USD[0.000000010513416],USDT[0.001064984070344] |
| 03269058 | USDT[0.000064642261193] |
| 03269059 | USD[-4.939696576620000],USDT[3948.519638700000000] |
| 03269060 | USDT[0.002086376741408] |
| 03269063 | AXS[0.000254948193605],BNB[0.000040970000000],UBXT[1.000000000000000] |
| 03269065 | ETH[1.999600000000000],ETHW[1.999600000000000],USD[965.440000000000000] |
| 03269066 | ETH[0.000000000203900],NFT (302272515021784982)[1],NFT (375244209835309628)[1],NFT (422209978711814404)[1] |
| 03269067 | USD[0.000000050000000] |
| 03269068 | USD[0.009980610000000] |
| 03269074 | ALGO[3.835753400000000],ATLAS[32.159299950000000],BAO[1.000000000000000],DAI[0.001095900000000],ENJ[3.115344980000000],ETH[0.001025000000000],ETHW[0.001025000000000],GALA[10.037530640000000],NFT (390753727136490055)[1],NFT (455058310382378386)[1],NFT (533575561036408614)[1],NFT (560258129557017016)[1],POLIS[14.104990140000000],SOL[0.000023300000000],USD[0.001407869382464] |
| 03269075 | ETH[0.005954600000000],ETHW[0.005954600000000],USD[0.443542162836285] |
| 03269076 | USDT[1.656381442000000] |
| 03269088 | TRX[0.000777000000000],USD[0.000000091472344],USDT[0.000000124507893] |
| 03269090 | USD[30.000000000000000] |
| 03269091 | TRX[0.000010000000000] |
| 03269096 | BNB[0.003671730000000],ETH[0.000000430361458],SOL[0.009179841988689],TRX[0.001622000000000],USD[0.126710693325000],USDT[-0.515374921197308] |
| 03269106 | TONCOIN[2.870000000000000],USD[0.000000065000000] |
| 03269109 | ATLAS[0.000000099377400],SOL[0.000000039925000] |
| 03269111 | TRX[0.800013000000000],USD[84.141890028000000] |
| 03269113 | ATLAS[0.000000087243600],ETH[0.000000035287540],FTT[0.000000015026158],MATIC[0.000000028452704],SOL[0.000000100000000],USD[0.000011984035211],XRP[0.000000019670000] |
| 03269120 | USDT[0.000000029000000] |
| 03269121 | ETH[0.000000071400000],SOL[0.000000001490811],TONCOIN[0.350000000000000],USD[0.000254290299972],USDT[0.000220074883721? ] |
| 03269122 | BTC[0.000000926292230],FTT[0.000000053464600],LUNC[0.000000009314100],USD[0.494284606503518?],USD[0.000000079025640] |
| 03269127 | ETH[0.000000057715622],TRX[0.000013000000000],XRP[0.000000100000000] |
| 03269131 | BTC[0.000000010000000],USD[-0.260210152239182?],USDT[1.065976082083167?] |
| 03269132 | AKRO[0.000000000000000],BAO[74.000000000000000],DENT[3.188786150000000],FTT[0.000035740000000],GAR[0.001427600000000],KIN[62.000000000000000],LUNA2[0.003465045629000],LUNA2_LOCKED[0.000808516648000],LUNC[75.452098100000000],MCB[0.000035760000000],MTL[0.000106190000000],ORBS[0.0013??386000000000],PEOPLE[9.634766880000000],PRISM[0.023384710000000],PUNDIX[0.001757000000000],RSR[6.000000000000000],SHIB[3.295627160000000],SLRS[0.001906800000000],TONCOIN[0.001709500000000],UBXT[9.000000000000000],USD[0.578867591424027?],YGG[0.605215830000000] |
| 03269133 | TONCOIN[18.184600000000000] |
| 03269134 | SAND[0.000000069000000],TONCOIN[4.400000000000000],TRX[0.000000002755626] |
| 03269136 | USD[1.024714210000000] |
| 03269139 | BAO[2.000000000000000],BTC[0.011152070000000],ETH[0.643211380000000],ETHW[0.100215920000000],FTT[4.190926170000000],JOE[5.345562090000000],MATIC[10.704850640000000],SOL[2.077693350000000],USD[0.000005905701428?] |
| 03269141 | BAO[1.000000000000000],USD[0.000000002981760],USDT[186.221776540000000] |
| 03269152 | USD[0.000000436397804],USDT[0.000277590000000] |
| 03269160 | BTC[0.018996480630000],ETH[0.368928632200000],ETHW[0.368928632200000],FTT[14.797258110000000],IMX[215.943678300000000],POLIS[50.690367000000000],SOL[8.898342744000000],TRX[0.579688000000000],USD[832.472576843675000],XRP[0.164904000000000] |
| 03269167 | MBS[159.364501894643421?],USD[30.000000000000000],USDT[0.002112042940614] |
| 03269171 | BTC[0.002000000000000],ETH[0.013000000000000],ETHW[0.013000000000000],FTM[31.000000000000000],MATIC[30.000000000000000],USD[412.814240091000000] |
| 03269177 | USDT[0.000000020000000] |
| 03269181 | TONCOIN[8.800000000000000],USD[0.004299571125000] |
| 03269186 | TONCOIN[0.030000000000000],USD[0.441916270260417],USDT[0.000000031000000] |
| 03269189 | ETH[0.000000087456000],SOL[0.000000092866800],TRX[0.000049000000000] |
| 03269191 | FTT[0.000007510000000],USDT[0.000055462162506?] |
| 03269197 | USDT[0.000000001286850] |
| 03269204 | USD[0.000001000000000] |
| 03269207 | DOT[12.372299050000000],FTT[1.170916210000000],MATIC[149.631246440000000],SOL[2.960261670000000],USD[0.034397400000000] |
| 03269214 | USD[0.017252551200000],USDT[0.009277590000000000] |
| 03269220 | ATLAS[410.000000000000000],LUNA2[0.007165248231000],LUNA2_LOCKED[0.016718912540000],LUNC[1560.247888000000000],NFT (406747800408314856)[1],NFT (407304882347092061)[1],NFT (459462053403503503)[1],NFT (499840817420901099)[1],NFT (522229396607948195)[1],USD[0.001954267321200] |
| 03269231 | SOL[0.000010120000000] |
| 03269237 | ETH[0.001296280000000],ETHW[0.001296280000000],MATIC[7.195837670000000],SAND[0.990050000000000],SOL[1.080000000000000],TRX[4.471971000000000],USD[1.151683713121358?],USDT[3.125688085594627?],XRP[0.903496000000000] |
| 03269241 | TONCOIN[0.090000000000000],USD[0.000000060452319],USDT[0.000000001600000] |

Schedule F/3 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03269249 | USD[30.000000000000000] |
| 03269252 | TONCOIN[0.0253864900000000],USD[0.0000000106903796] |
| 03269253 | TRX[0.000000000400000],USDT[0.000000022641416] |
| 03269259 | USDT[0.0000017910773948] |
| 03269262 | LOOKS[6.858665737100000] |
| 03269263 | AVAX[0.000000018000000],BTC[0.000000002976276],DOGE[0.000000075000000],EUR[0.000000007224396B],FTT[0.000000012259696],REEF[0.000000008024B216],USD[0.0003486975544764] |
| 03269267 | ETH[0.023136340000000] |
| 03269270 | AKRO[1.018289500000000],AUD[0.000000072615431],BAO[3.000000000000000],DOGE[0.0104921200000000],FTM[0.0011480400000000],IMX[0.0008222600000000],KIN[27.574998270000000],SHIB[4.079490770000000],TRX[2.001863420000000],UBXT[2.000000000000000],USD[0.000000015036736] |
| 03269274 | USD[0.000001514340091] |
| 03269276 | BAO[28047.918900160000000],DENT[1.000000000000000],KIN[114593.875058670000000],UBXT[1.000000000000000],USD[0.000001567283281],USDT[1.042833179941493] |
| 03269285 | BNB[0.0083052096666387],BTC[0.00002517500982B],CHZ[7.7662300000000000],ETH[0.000251023292971],ETHW[0.00070424675893061,LOOKS[0.000001000000001,LUNA2[0.0005024023494001,LUNC[0.00317022714B00001,LUNC[0.003816200000001,MATIC[0.0000000002192529],SAND[0.460000000000000],SOL[0.0022152920245245],SRM[0.023063730000000],SRM_LOCKED[13.323149430000000],TRX[0.0000650000000000],USD[2688.445237072111995200000000000],USDT[0.000000008612B876],XPLA[0.0042500000000000] |
| 03269289 | USD[0.661934840000000],USDT[1.000000000000000] |
| 03269292 | FTT[29.413205900000000],USDT[0.0818174400000000] |
| 03269301 | USD[25.000000000000000] |
| 03269304 | REAL[6.299480000000000],USD[0.1104024950000000],USDT[0.000000094972026] |
| 03269309 | BTC[0.0303945280000000],USD[1878.901685857540156],USDT[0.633202215524593S],YGG[0.955000000000000] |
| 03269311 | USD[0.0942773060905068] |
| 03269312 | BTC[0.0130975110000000],ETH[0.108979290000000],ETHW[0.108979290000000],FTM[251.952120000000000],LUNA2[0.0000000284410568],LUNA2_LOCKED[0.0000006663624659],LUNC[0.0061931000000000],MATIC[119.977200000000000],RUNE[99.981000000000000],SOL[4.889810000000000],USD[4.0294971224160000] |
| 03269318 | BTT[0.000000075459221],DOT[0.310416220000000],MANA[2.312186260000000],MATIC[0.000000005180372],SAND[2.374520700000000],SHIB[1000000.000000000000000],USD[0.000000074039632],USDT[0.000000050571649] |
| 03269321 | USD[0.000000010194310],USDT[0.000000011688750] |
| 03269322 | ETH[0.0609878000000000],ETHW[0.0609878000000000],SOL[1.420000000000000],USD[603.893508595000000] |
| 03269323 | BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.000000033285873] |
| 03269325 | USD[0.0004418800000000],TRX[0.0004920000000000],USD[0.000000098000000],USDT[0.0047734400000000] |
| 03269330 | FTT[0.999800000000000],TONCOIN[14.997000000000000],USD[3.950000000000000] |
| 03269334 | AKRO[2.000000000000000],BAO[2.000000000000000],BNB[0.000000018059192],DOGE[0.000000015558064],FIDA[0.000000027331034],KIN[5.000000000000000],SOL[0.000000116941464],USD[0.000004062625858S] |
| 03269336 | EUR[0.000000032355107],USD[0.0282784316548193],USDT[0.000000038440072] |
| 03269346 | USD[0.0379820700000000] |
| 03269361 | ETH[0.0145929200000000],ETHW[0.0145929200000000] |
| 03269365 | AVAX[0.000000050000000],TRX[0.000000000000000],USD[0.000000041456022],USDT[0.000000081620568] |
| 03269371 | USD[86.720000029050074],USDT[1.2270069400000000] |
| 03269373 | BAO[6.000000000000000],BTC[0.000000030700000000],DENT[1.000000000000000],EUR[988.167350547081247S],KIN[1.000000000000000],LTC[0.0611013763196631],NFT (29702535626851562](1],NFT [30013623211563001](1],NFT [5695653966277091501(11,TRX[40.000000000000000],USD[0.002148496833604],USDT[0.1205558144370967] |
| 03269377 | ETH[0.000946000000000],ETHW[0.000946000000000] |
| 03269386 | ETH[0.018460530000000],ETHW[0.018460530000000] |
| 03269390 | ATLAS[13.401611930000000],AVAX[0.000000045090400],NFT (4189794531953670011(1],NFT (521448861844557507](1],USD[0.0000000072636073] |
| 03269405 | AXS[0.000042407620000],BNB[-0.0001272340828195],BNTB[0.092294373139290],CEL[0.004730313080800],DAI[0.0191219570345700],ETH[0.000000052038000],FTT[0.0047542547715294],RAY[0.397740874469030D],RSR[5.726213646957370D],SNX[0.003096510599900],TONCOIN[0.080000000000000],TRX[-2.473377198080043],TRYB[0.056191691765020D],USD[0.0179162013600326],USDT[0.258735234085495] |
| 03269408 | BNB[0.000000009641738S],BTC[0.000000002314488],LTC[0.000000094661610] |
| 03269416 | TRX[0.614516000000000],USD[0.972406025200000D] |
| 03269417 | ETH[0.0290205600000000],ETHW[0.0290205600000000] |
| 03269419 | TONCOIN[4.580000000000000],USD[0.0024410425000000D] |
| 03269420 | TONCOIN[45.688736610000000],USD[1.000000006744682D] |
| 03269424 | LTC[0.0057990900000000],TRX[1.000000000000000],USD[5.2317629932000000],USDC[15020.000000000000000],USDT[10.570000000000000] |
| 03269425 | USD[0.000053582350604B],USDT[0.000954184356512] |
| 03269427 | BTC[0.000698670000000],ETH[0.069986700000000],ETHW[0.069986700000000],USDT[2.430000000000000] |
| 03269431 | SPELL[399.920000000000000],SRM[1.999600000000000D],USD[0.0073030745039818],USDT[0.835107151705120] |
| 03269432 | BTC[0.000273152073702],ETH[0.010000000000000],FTT[0.000021480795000D],GST[0.080000049350400],LTC[0.0020088123861805],LUNA2[0.0826717144200000],LUNA2_LOCKED[0.1929006670000000],RAY[1.1104142300000000],SOL[0.0038591000000000],TRX[9.998100000000000],USD[0.000051054488315],USDT[0.008788773870120112] |
| 03269434 | CEL[2.200000000000000],LEO[3.000000000000000],OKB[0.399920000000000],USD[26.765578710000000] |
| 03269437 | AKRO[444.000000000000000],ALEPH[18.000000000000000],ASD[30.000000000000000],ATLAS[90.000000000000000],BAO[3100.000000000000000],CHR[11.000000000000000],CHZ[30.000000000000000],CONV[830.000000000000000],COPE[14.000000000000000],CRO[10.000000000000000],CUSDT[461.000000000000000],CVC[28.000000000000000],DAI[10.000000000000000],DENT[2500.000000000000000],DFL[80.000000000000000],DMG[238.000000000000000],DODO[11.000000000000000],DOGE[58.000000000000000],EMB[90.000000000000000],GAL[4.930000000000000],GRT[15.000000000000000],GT[1.400000000000000],HMT[14.000000000000000],HUM[30.000000000000000],HXRO[21.000000000000000],JET[29.000000000000000],KIN[13000.000000000000000],KSHIB[290.000000000000000],KSOS[1700.000000000000000],LUA[157.400000000000000],MATH[26.000000000000000],MER[51.000000000000000],MNGO[40.000000000000000],ORBS[120.000000000000000],PRISM[222.374135443497634],QI[80.000000000000000],REEF[530.000000000000000],RSR[340.000000000000000],SHIB[20000.000000000000000],SLP[360.000000000000000],SOS[1700000.000000000000000],SPELL[400.000000000000000],STMX[460.000000000000000],SUN[444.148000000000000],TRX[131.000000000000000],TRYB[134.000000000000000],UBXT[373.000000000000000],USD[0.000000049271650],XAUT[0.0054000000000000],XRP[11.000000000000000] |
| 03269440 | ETH[0.020220760000000],ETHW[0.020220750000000] |
| 03269443 | BTC[0.000099494425582B],ETH[0.000000010618636],TRX[0.000777000000000],USD[0.000000061065064],USDT[0.157025326728429] |
| 03269446 | USDT[0.0399747500000000] |
| 03269448 | APT[2.694384860000000],ATOM[0.000000056880928],USD[0.000000590852664] |
| 03269451 | BAO[2.000000000000000],ETH[0.000000011820900],KIN[1.000000000000000],LTC[0.000000022000000],MATIC[0.000000057157680] |
| 03269455 | RAY[0.000000093379814],SOL[0.000000095400000] |
| 03269456 | USDT[0.000000079000000] |
| 03269462 | LUNA2[1.683642917000000],LUNA2_LOCKED[3.9285001410000000],LUNC[366616.790000000000000],USD[-3.522314549000000D],USDT[0.000005117999350] |
| 03269464 | TONCOIN[0.0420000000000000],USD[0.000000050000000] |
| 03269465 | USD[0.000000022467670],USDT[148.9732978684018347] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03269471 | DOT[3.745000000000000],ETH[0.500000092965607],SRM[1.287283320000000],SRM_LOCKED[7.712716680000000],TRX[0.000650000000000],USD[0.000000098234784],USDT[1.242727220930000] |
| 03269473 | BNB[-0.000000017297939],BTC[0.000000038479794],TRX[0.000670035693088],USDT[0.000000003169784] |
| 03269476 | USDT[0.486009441536420] |
| 03269479 | AUDIO[3367.305085180000000] |
| 03269486 | ETH[0.000000024080000],ETHW[0.000000024080000] |
| 03269498 | USD[0.230092120000000] |
| 03269507 | USD[0.000000089000000] |
| 03269509 | BAO[3.000000000000000],DENT[1.000000000000000],KIN[6.000000000000000],TRX[0.001198000000000],USD[0.000000172041298],USDT[0.000116869369844] |
| 03269511 | TONCOIN[0.010000000000000] |
| 03269512 | USD[0.000000007814157B],USDT[0.000000067949698] |
| 03269519 | USD[0.313624977500000] |
| 03269525 | ETH[0.000000060000000],NFT (305615858421688551)[1],NFT (324130932193578577)[1],NFT (334510382007086263)[1],NFT (426669405694793837)[1],NFT (447860987558240051)[1],NFT (467574483697870388)[1],TRX[0.000002000000000],USD[0.243772180568000],USDT[0.005066508885026] |
| 03269534 | BAR[0.200000000000000],CITY[0.100000000000000],KIN[80000.000000000000000],MER[48.000000000000000],PORT[1.700000000000000],SHIB[500000.000000000000000],SLP[240.000000000000000],SPELL[100.000000000000000],SUN[98.649000000000000],USD[0.269074843265000] |
| 03269536 | ETH[0.012371520000000],ETHW[0.012371520000000] |
| 03269539 | USD[20.000000000000000] |
| 03269547 | AKRO[56.898583390000000],CONV[112.567104060000000],DENT[330.672521770000000],GBP[1.000000006836500],KIN[16283.992835040000000],KSHIB[38.901287590000000],REEF[68.574970950000000],SPELL[57.389863110000000],STMX[60.852865070000000],SUN[59.921431010000000] |
| 03269551 | HT[0.000000081677000] |
| 03269552 | ETH[0.000000059485503],NFT (452021042179489272)[1],NFT (573008285628869562)[1],SOL[0.000000037246800],TRX[0.000000001672740],XRP[0.000000103068568] |
| 03269557 | ETH[0.000000034877282],GALA[0.000000081764000],NFT (560597950389542350)[1],USD[0.000000159536454],USDT[0.000000082531298] |
| 03269560 | USD[0.005944610000000] |
| 03269567 | DOT[2.899620000000000],POLIS[6.000000000000000],USD[1.165821670000000],USDT[0.000000027094304] |
| 03269571 | ETH[0.014391510000000],ETHW[0.014391510000000] |
| 03269572 | USD[0.083635870000000],USDT[0.000000056865299] |
| 03269573 | USD[0.000000005000000] |
| 03269575 | BTC[0.002999400000000],EUR[10.000000000000000],USD[67.813410930000000000000000] |
| 03269578 | USD[0.101145561578120],USDT[0.000000045595270] |
| 03269579 | ETH[0.024066480000000],ETHW[0.024066480000000] |
| 03269581 | BTC[0.000041500000000],ETH[0.001399000000000],ETHW[0.003992000000000],SOL[1.999600000000000],USD[0.582896829100000],USDT[0.026776300000000] |
| 03269585 | BTC[0.000000200000000],ETH[0.000201150000000],FTM[0.000000100000000],FTT[0.383154942039873B],HKD[0.000000560870379],LUNA2[9.071683421000000],LUNA2_LOCKED[22.333927980000000],SRM[0.144827340000000],SRM_LOCKED[2.561089230000000],TRX[0.000034000000000],USD[0.000000032828006],USDT[0.000000010366181],USTC[0.598644000000000] |
| 03269586 | ETH[0.013549850000000],ETHW[0.013549850000000] |
| 03269591 | USDT[0.000035048154195] |
| 03269592 | BTC[0.000000040000000],LTC[0.000000023000000],LUNA2[0.000000009000000],LUNA2_LOCKED[2.369441315000000],TONCOIN[489.250934289527243],USD[0.338916112102469],USDT[0.003122953504596],USTC[0.149515104855266] |
| 03269598 | USD[0.000000069218806],USDT[0.000029423426] |
| 03269606 | BNB[0.000000002750000],ETH[-0.000000010138460],ETHW[0.000000129943220],NFT (348164657466381995)[1],NFT (535647898610173478)[1],TRX[0.570738000000000],USD[0.000000127614200],USDT[55.867824957911341B],XRP[650.002587051200000] |
| 03269610 | SRM[0.291365650000000],SRM_LOCKED[7.708634350000000],USD[0.003424908090000],USDT[0.738595660000000] |
| 03269613 | BTC[0.184570000000000],ETH[1.298320000000000],ETHW[1.298320000000000] |
| 03269615 | AMPL[0.000000007130291Z],BTC[0.000000007176000],FTT[0.000000022857738],USD[0.000000020181151] |
| 03269616 | BNB[0.000000082000000],USD[0.000001169241011B] |
| 03269622 | ETH[0.000994600000000],ETHW[0.000994600000000] |
| 03269626 | SAND[0.422881588540000],USD[0.000000050663844],USDT[0.043879515000000] |
| 03269627 | HXRO[1.000000000000000],LOOKS[117.730222920000000],USD[0.000000024090760] |
| 03269628 | TONCOIN[0.030000000000000] |
| 03269629 | ETH[0.895195390000000],ETHW[0.895195390000000] |
| 03269631 | TRX[0.000191000000000],USD[0.024486157810000] |
| 03269634 | NFT (360061624275676611)[1],NFT (453694603223766169)[1],NFT (500515066259730991)[1],TRX[0.001554000000000],USD[0.005751002717320],USDT[0.000000001572624] |
| 03269636 | BTC[0.000001900000000],MATIC[0.169874936867422],USD[0.016885408321038B] |
| 03269640 | ETH[0.021589830000000] |
| 03269642 | DOT[0.000000070000000],ETH[0.000000048387411],FTT[0.000000030000000],LUNA2[0.000000094000000],LUNA2_LOCKED[1.782317249000000],TRX[0.001554000000000],USD[0.000003204864176],USDT[0.000002673619275] |
| 03269644 | TONCOIN[0.010000000000000],USD[0.000000017500000] |
| 03269647 | TONCOIN[0.010000000000000] |
| 03269648 | DOGEBULL[9345.360000000000000],ETHBULL[21.000000000000000],THETABULL[74.300000000000000],TRX[0.584413000000000],USD[0.089521058531170],USDT[0.000000003857352],XRPBULL[1490000.000000000000] |
| 03269651 | AVAX[1.395000000000000],ETH[0.150716000000000],ETHW[0.150716000000000],USDT[2.000000000000000] |
| 03269657 | TONCOIN[0.050000000000000] |
| 03269658 | ETH[0.000000830971088O],ETHW[0.000000750240575B],MATIC[0.000000264508340],NFT (322094520410947665)[1],NFT (334122468748514705)[1],NFT (479886599374861578)[1],NFT (493400675053090859)[1],NFT (559111149550680580)[1],TRX[0.000930000000000],USD[501.960523173980000],USDT[0.005275457925000000] |
| 03269659 | ETH[0.011129810000000],ETHW[0.011129810000000] |
| 03269666 | TONCOIN[0.020000000000000],USD[0.000000005000000] |
| 03269668 | AKRO[1.000000000000000],BAO[8.000000000000000],KIN[6.000000000000000],SAND[0.000000099256400],USD[0.000000112613452],USDT[7.549022076892895] |
| 03269669 | ATOM[0.000000023860875],DOT[0.000000109024537],FTM[0.000000007235340],USD[0.000000227631852],USDT[0.000000117571563] |
| 03269670 | SOL[0.091509550000000],USD[0.002358247000000],USDT[0.000000621370225] |
| 03269676 | SOL[0.000000067285582],USD[0.000000437848698] |
| 03269677 | ETH[0.020099810000000],ETHW[0.020099810000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03269678 | FTT[0.0016763608000000],USD[0.0000020701194430] |
| 03269683 | ETH[0.0004777700000000],ETHW[0.0004777700000000],FTM[0.7310000000000000],SPELL[35.8152324000000000],STG[0.8938000000000000],USD[484.8549267875000000] |
| 03269693 | USD[0.0823674994000000] |
| 03269694 | CRO[0.0000000005901123],LTC[0.0000000024000000] |
| 03269695 | USDT[0.0006763292554913] |
| 03269696 | USD[0.0000000005000000] |
| 03269698 | BTC[0.0000000560555667],USD[0.0000000025053916],USDT[0.0000000005428777] |
| 03269699 | TONCOIN[0.0200000000000000],USD[0.0025441628450000],USDT[0.0700000000000000] |
| 03269705 | USDT[0.0000004894884891] |
| 03269709 | TRX[0.0000000080000000],USD[0.0000000080384976] |
| 03269711 | USD[0.0000000070025629],USDT[0.0000000087000000] |
| 03269721 | ETH[0.0143267100000000],ETHW[0.0143267000000000] |
| 03269722 | TONCOIN[0.5000000000000000],USD[0.0324552500000000] |
| 03269723 | USDT[0.0000000084264848] |
| 03269724 | TRX[0.0000660000000000],USD[79.1309587017707854],USDT[0.0000000042205996] |
| 03269727 | BTC[0.0000000020000000],USD[0.0000000011100000],USDC[18.3675106500000000],USDT[0.0032979319936436] |
| 03269728 | USD[0.1190921700000000] |
| 03269729 | AMPL[0.0000000101712263],BNB[0.0000000000762968],HT[-0.6221690503255992],LOOKS[-0.6955128457206355],RAY[0.0000000056341592],REN[5.0000000000000000],SECO[5904.2224000000000000],SOL[0.0000000361565566],SRM[2.4226477800000000],SRM_LOCKED[15.8173522200000000],USD[276471.5914435415827884400000000],USDC[100.0000000000000000],USDT[0.0047750195127320] |
| 03269739 | SOL[0.0800000000000000],USD[0.9295575800000000] |
| 03269743 | FTT[0.0000000064392000],USD[0.3231368573892836] |
| 03269749 | USD[0.0000000015000000] |
| 03269750 | USD[30.0000000000000000] |
| 03269753 | USD[0.8247338600000000] |
| 03269758 | TONCOIN[0.0125632900000000],USD[0.0000000118738033] |
| 03269766 | BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0000000050171935],USDT[0.0000000064881125] |
| 03269768 | USD[0.0000001630096390],USDT[0.0000018396262701] |
| 03269769 | BCH[0.0009916000000000],BNB[0.0000000912845583],FTT[0.0000000830063956],LTC[0.0099940000000000],USD[3.1907751638700000],USDT[0.0088236359553928] |
| 03269772 | USD[30.0000000000000000] |
| 03269773 | AVAX[0.6764573106300000],BTC[0.0015522100000000],MATIC[55.0931624869500000] |
| 03269776 | ATLAS[306.4964871068181150],BNB[0.0000000060600000],ETH[0.0000000057300000],USDT[0.0000000058300000] |
| 03269781 | USD[0.0000000809264740],USDT[0.0000000440000000] |
| 03269785 | BAO[1.0000000000000000],USDT[0.0000062084994377] |
| 03269788 | BNB[1.4997450000000000],BTC[0.0149974500000000],ETH[0.0005954000000000],ETHW[0.0005954000000000],LUNA2[0.0016073323350000],LUNA2_LOCKED[0.0037504421150000],LUNC[350.0000000000000000],USD[604.0273998323094000],USDT[0.0029848394847795] |
| 03269789 | ETH[0.0202767500000000],ETHW[0.0202767500000000] |
| 03269790 | TONCOIN[0.0100000000000000],USD[0.0000000104190787] |
| 03269791 | ETH[0.0000000382139B0],USD[0.0000004207463046] |
| 03269792 | USD[0.0000000050000000] |
| 03269793 | USDT[0.0000000027000000] |
| 03269794 | USD[0.0530000000000000] |
| 03269796 | BNB[0.0000000040000000],ETH[0.0000000040061868],LUNA2[0.0000127208873400],LUNA2_LOCKED[0.0000296820704500],LUNC[2.7700000000000000],TRX[0.5046038800000000],USD[0.0001862468725000],USDT[0.0000384078392187] |
| 03269798 | AVAX[9.7679007000000000],BTC[0.1865332451897920],CRO[916.7811551700000000],ETH[2.9530000000000000],ETHW[3.0390590300000000],FTT[0.0719621214051550],USD[-5343.4740936800000000],USDT[0.0000000062280443],XRP[197.6441488300000000] |
| 03269799 | BAO[4.0000000000000000],GALA[0.0000000525440000],NFT (33168989672653275 7)[1],NFT (513040251466629363)[1],USD[0.0000140176906619],USDT[0.0000000041054410] |
| 03269802 | ETH[0.0128446300000000],ETHW[0.0128446300000000] |
| 03269803 | TONCOIN[0.0200000000000000],USD[0.0000000050000000] |
| 03269810 | ETH[0.0134353400000000],ETHW[0.0134353400000000] |
| 03269814 | TONCOIN[49.6903670000000000],USD[0.0279176855000000] |
| 03269818 | DOGE[7623.0732018200000000] |
| 03269821 | ETH[0.0294084800000000],ETHW[0.0294084800000000] |
| 03269823 | USD[0.0268828055022 00] |
| 03269825 | ETH[0.0330049000000000],ETHW[0.0330049000000000] |
| 03269828 | ETH[0.2445754100000000],ETHW[0.2445754074890350] |
| 03269834 | USDT[0.0879063200000000] |
| 03269836 | TONCOIN[0.0000001000000000],USD[0.0000000055016868],USDT[0.0000000095163380] |
| 03269842 | ETH[0.0152942600000000],ETHW[0.0152942600000000] |
| 03269843 | SGD[0.0000000404440019],SOL[0.0000001000000000],USD[0.0000002990013 76],USDT[0.0000003872819196] |
| 03269850 | DOGE[0.0000001000000000],TRX[0.2928619429106 70],USD[0.0000000496206565],USDT[0.0000000049530361] |
| 03269851 | AKRO[4.0000000000000000],ATLAS[0.0131177800000000],BAO[3.0000000000000000],BAT[1.0000000000000000],BTC[0.0000000001953355],CHZ[1.0000000000000000],DENT[5.0000000000000000],ETH[0.0000000063539984],KIN[8.0000000000000000],RSR[1.0000000000000000],SOL[0.0000020500000000],UBXT[2.0000000000000000] |
| 03269852 | BNB[0.0000001000000000],NFT (532859547519686086)[1],TRYB[50.0000000000000000],USDT[0.0000000006954679] |
| 03269857 | USD[0.0000000120125058],USDT[0.0000000008000000] |
| 03269864 | TONCOIN[0.0650000000000000],TRX[0.0000000052000000],USD[0.0000000058205648] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03269867 | ETH[0.012333410000000],ETHW[0.012333410000000] |
| 03269870 | ETH[0.000000021865200],FTT[7.636080620000000],USD[2.537360765141 34408],USDT[0.000000123810 5008] |
| 03269871 | BAO[1.000000000000000],LUNA2[0.046047741 5200000],LUNA2_LOCKED[0.107444730200 0000],LUNC[10026.99266425000 00000],USDT[0.000000000108050] |
| 03269872 | EUR[4.342250990000000],USD[0.661469866 460156] |
| 03269873 | BTC[0.001900000000000],ETH[0.004999800000000],ETHW[0.004999800000000],USD[0.003740006130 0191],USDT[32.663243180000 0000] |
| 03269874 | GODS[347.700000000000000],USD[0.037583343600 0000],USDT[0.004704000000 0000] |
| 03269879 | BNB[0.000000034690603] |
| 03269882 | TONCOIN[1.250000000000000],USD[1.689636140000 0000] |
| 03269883 | LUNA2[1.249635265000000],LUNA2_LOCKED[2.918156190000000],LUNC[272110.710000000000000],USD[-1308.8256496843186870],USDT[1448.9364775162140000] |
| 03269885 | ETH[1.596000000000000],ETHW[1.596000000000000],SOL[0.000000045000000],USD[8.659176706800 0000],USDT[0.000000035616690] |
| 03269892 | ATLAS[1556.594695460000000],SUSHI[7.000000000000000],USD[0.204945150000000],USDT[0.000000085137876] |
| 03269900 | ALCX[0.000000023021466],BNB[0.000000007901 2600],ETH[0.000000046121338],TRX[0.000000069327590] |
| 03269902 | TONCOIN[0.002060000000000],USD[0.000000005000000],USDT[0.658690334900 0000] |
| 03269913 | USDT[2.000000000000000] |
| 03269918 | BNB[0.009651225131 4758],BTC[0.000000009811 5544],ETH[0.000000064432740] |
| 03269921 | LUNA2[0.012005532600000],LUNA2_LOCKED[0.028012909400000],LUNC[2614.230000000000000],TRX[0.000777000000000],USD[0.000000016551 5744] |
| 03269922 | USD[0.469574085000000],USDT[0.000000022205005] |
| 03269925 | TONCOIN[0.060000000000000],USD[0.000000075000000] |
| 03269926 | TONCOIN[40.944637080000000],USDT[0.000000274935584] |
| 03269930 | ETH[0.006113740000000],ETHW[0.006113742300 9389],GENE[1.861800000000000],NFT[387783500894583930](1),NFT[484707231953546206](1),NFT[543542466002539904](1),TRX[0.462687000000000],USD[0.000000001 1000000],USDT[0.441372964000 0000] |
| 03269937 | ALPHA[1.000000000000000],BF_POINT[200.000000000000000],BTC[0.032937250000 0000],DENT[1.000000000000000],ETH[0.396307160000000],ETHW[0.396209416124 2794],GBP[0.005322076637 2380],KIN[1.000000000000000],SECO[2.099177700000000],SOL[350.976621650000000],SUSHI[6.831789990000000],UBXT[1.000000000000000],USD[0.042547760000 0000] |
| 03269938 | BTC[0.036909330633250],DOT[0.096542000000000],EUR[0.002284817074025],RUNE[0.086187000000000],SAND[0.981950000000000],SNX[0.083337000000000],SUSHI[0.487840000000000],USD[0.210463062843024],USDT[0.000000060883347] |
| 03269939 | BTC[0.000000006062936],ETH[0.000000037045616],TONCOIN[22.000000000000000],USD[0.003438724301504] |
| 03269940 | USD[0.000004165561 8831] |
| 03269941 | NFT[368880753385992086](1),NFT[428075602025349583](1),NFT[553950337679709021](1),USDT[7.740200000000000] |
| 03269954 | TONCOIN[45.140000000000000],USD[0.000000022500000] |
| 03269956 | CRV[9.000000000000000],USD[0.877526080000000] |
| 03269961 | NFT[312333986680769933](1),NFT[369898368249598151 5](1),NFT[429030717806066937](1),USD[0.000000084654450],USDT[0.015996410094 0447] |
| 03269964 | USD[4.167273050000000000000000000] |
| 03269965 | TONCOIN[0.030000000000000],USD[0.000000032500000] |
| 03269968 | USD[0.000000092254575],USDT[0.000000038000000] |
| 03269970 | SOL[0.009944000000000],USD[0.000000070000000] |
| 03269982 | BNB[0.000000090176100] |
| 03269985 | BTC[0.000000084815634],DOGE[0.000000067063628],ETH[0.000000452266004],ETHW[0.000000452266004],USD[0.000000967606290],USDT[0.000145891025217] |
| 03269986 | USDT[0.000000060000000] |
| 03269989 | KIN[1.000000000000000],SHIB[957651.129691850000000],USD[0.000000000001223] |
| 03269990 | BTC[0.470743004877 4000],CRO[4500.000000000000000],ETH[1.991534700000000],EUR[0.000000050000000],FTT[1.130145885334 21299],MATIC[260.950410000000000],USD[0.776034099259 7263],USDT[0.000000139395440] |
| 03270008 | USD[9.309779682000000000000000],USDT[0.000000007093592] |
| 03270011 | BTC[0.038976380000000],CVX[2.467090990000000],ETH[0.660494380000000],FTT[26.194760000000000],LUNA2[36.369915580000000],LUNA2_LOCKED[109.237834500136 0515],USDC[2308.000000000000000],USDT[0.000000137996955] |
| 03270014 | BNB[0.000000079950560],USD[0.000002730238 3882] |
| 03270016 | AKRO[1.000000000000000],AXS[0.000000039151228],BAO[2.000000000000000],BTC[0.000383919506208],DAI[0.002731800000000],ETH[0.000002100000000],ETHW[0.000002126831923],EUR[0.000000152863445],FTM[13.915641283700000],KIN[5.000000000000000],LINK[3.881052836342561 6],MATIC[107.415003636179514 0],TRX[0.000000000765340],UBXT[1.000000000000000],USD[0.000000000000000 6987553233] |
| 03270024 | BTC[0.000000023445511],EUR[338.437304372151 2915],LUNA2[0.000000339009351],LUNA2_LOCKED[0.000000079102 1820],USD[0.000002018418 1463] |
| 03270025 | BAO[3.000000000000000],DENT[2.000000000000000],ETHW[0.149238260000000],RSR[1.000000000000000],TRX[2.000003000000000],USD[0.481011921253 3832],USDT[0.008494850000000] |
| 03270026 | BTC[0.004221047406 0644],ETH[0.245262060000000],ETHW[0.245262060000000],USDT[900.499857288221 0619] |
| 03270029 | ETH[0.164000122611 1700],ETHW[0.164000085456 430],NFT[489098467646201519](1),NFT[509000291572935386](1),USDT[0.0068192477500 0000],USTC[0.000000025421000] |
| 03270031 | FTT[3.209566146856 8800] |
| 03270033 | ETH[0.026836650000000],ETHW[0.0268366500000 00000] |
| 03270035 | SOL[0.109978000000000],USD[0.644675000000000] |
| 03270037 | BCH[1.600000000000000] |
| 03270040 | BAO[1.000000000000000],USD[26.462158494822 6825],USDT[0.011877710000 0000] |
| 03270041 | ETH[0.027274530000000],ETHW[0.027274530000 0000] |
| 03270045 | AKRO[1.000000000000000],USD[0.000447217626 5130] |
| 03270049 | IMX[707.889123370000000],KIN[1.000000000000000],NFT[351825332561284823](1),NFT[417101380039979553](1),NFT[554167117606974550](1),SOL[3.000049600000000],USDT[86.604539580536 8545] |
| 03270051 | USD[0.000007064348 0159] |
| 03270052 | TONCOIN[0.025000000000000],USD[0.000000068410218],USDT[0.000000007260 0000] |
| 03270053 | ETH[0.022009410000000],ETHW[0.0220094100000 0000] |
| 03270056 | USD[25.000000000000000] |
| 03270063 | USD[0.000000162606542] |
| 03270067 | USD[0.000000109138464],USDT[0.000000068382400] |
| 03270074 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03270082 | DOT[68.40000000000000000],USD[101.8113367620000000] |
| 03270083 | ATLAS[140.000000000000000000],USD[0.0303933778500000],USDT[0.0000000094678344] |
| 03270088 | SOL[0.720000000000000],USD[0.537585280000000000] |
| 03270090 | AKRO[0.000000000000000],ALGO[454.5384557900000000],APE[7.7865882400000000],APT[3.000000000000000],ATOM[5.4333590000000000],AVAX[1.4434012400000000],AXS[16.6822610000000000],BAQ[107.000000000000000],BF_POINT[400.000000000000000],BIT[304.8552784400000000],BTC[0.0224664900000000],CHR[115.0767655300000000],CHZ[1.000000000000000],CRV[128.7367684000000000],DENT[6.000000000000000],DOGE[272.1114834000000000],DOT[2.9688039000000000],DYDX[240.2243216500000000],ENS[7.7557957000000000],ETH[0.2824516300000000],ETHW[0.2822701900000000],EUR[342.2403685941574965],FRONT[1.000000000000000],FTM[106.3106663500000000],FTT[14.3018305100000000],GAL[37.5393766000000000],GALA[1074.0606715100000000],GRT[331.7215536900000000],HT[9.3453227500000000],IMX[539.9113872800000000],KIN[111.000000000000000],LDO[18.6099046600000000],LEO[0.0000600260000000],LTC[1.7506161500000000],LUNA2[0.6358527100000000],LUNC[14.9104289000000000],LINC[1079.9161805100000000],MANA[23.5191498700000000],MATIC[111.4071022000000000],NEAR[5.0717556900000000],NFT[1 (478184205106253444)[1],NFT(539602130745701180)[1],PAXG[0.0181038000000000],RNDR[40.4039502200000000],RSR[3.000000000000000],SLND[123.5674113000000000],SRM[47.4585139600000000],TONCOIN[211.7139277600000000],UBXT[14.000000000000000],UMEE[48726.8182034600000000],UNI[8.7018909300000000],USD[175.4277268410451934 5],USTC[88.9946594100000000] |
| 03270091 | ETH[0.000000100000000] |
| 03270092 | ATLAS[1080.8319968000000000],AVAX[3.0471095000000000],BAQ[5.000000000000000],DENT[1.000000000000000],ETH[0.0823640116123652],ETHW[0.0813486116123652],EUR[0.0000029145761149],KIN[3.000000000000000],LTC[0.000000005000000],MANA[115.2189403300000000],MATIC[143.5390025400000000],SOL[2.7417364800000000],USD[15.4277268410451934 5],UBXT[2.000000000000000] |
| 03270101 | AKRO[3.000000000000000],AXS[0.000000050474713],BAQ[7.000000000000000],CRO[0.000000016080000],DENT[3.000000000000000],GBP[0.0000069423273],KIN[15.0000000000000000],LOOKS[0.000000079005870],PEOPLE[0.0000006469492B],PSG[0.000000029680000],SKL[0.0000000079771386],UBXT[3.000000000000000] |
| 03270106 | TRX[0.000001000000000],USD[0.5243381479125000] |
| 03270107 | EUR[0.0000000258207095] |
| 03270113 | ATLAS[1948.1581824116624000] |
| 03270114 | TONCOIN[0.050000000000000],USD[0.0000000063999870] |
| 03270115 | TONCOIN[0.000000006000000],USD[0.0000000065000000] |
| 03270120 | USDT[0.000000080000000] |
| 03270123 | TRX[11.4564000000000000] |
| 03270138 | BTT[0.000000003261217B],FTT[4.1600000098873946],GST[0.030000004960661B],JPY[0.0000005761511266],SLP[0.0000000095740960],SOL[0.0000004334781],TRX[0.0000180055135154],USD[0.000000007982088] |
| 03270146 | BAQ[1.000000000000000],KIN[1.000000000000000] |
| 03270148 | GODS[0.010013000000000],NFT (550953558405527198)[1],USD[1.1255864313500000],USDT[0.2048373039000000] |
| 03270153 | TRX[10.0000000000000000] |
| 03270157 | ATLAS[1040.000000000000000],REEF[5259.0060000000000000],USD[0.0537508814000000],USDT[0.0000000092994891] |
| 03270158 | ETHW[0.025000000000000],NFT (337149850787809671)[1],NFT (405293409561808280)[1],NFT (426354470557986785)[1],USD[38.6699117900524353],USDT[0.0000000009346665] |
| 03270164 | AKRO[0.623200000000000],ATLAS[18294.404000000000000],BEAR[409.600000000000000],BTC[0.000000083265900],DOT[0.055240000000000],FTT[0.335750216284372],RSR[0.008000000000000],SOS[390075960.000000000000000],USD[7.9424260222000000],USDT[0.000000096550194] |
| 03270171 | ETH[0.0000000300000000] |
| 03270172 | ATLAS[9.808000000000000],ENJ[0.992800000000000],USD[0.0326902345800000],USDT[0.000000005621840] |
| 03270175 | BTC[0.000000006525000],LUNA2[0.0001312247448000],LUNA2_LOCKED[0.000306191071000],LUNC[28.5744644500000000],USD[502.1308806466821555],USDT[0.6838483597112760] |
| 03270193 | ENJ[312.000000000000000],EUR[1149.7287622005700000],FTM[317.9739529000000000],FTT[11.5995208200000000],GALA[1959.9354000000000000],GALFAN[37.5000000000000000],GRT[977.9629500000000000],HNT[16.1000000000000000],KIN[10459354.950000000000000],LRC[436.9791741000000000],POLIS[148.5922668100000000],SOL[4.7694249840000000],USD[0.0000000578922491],XRP[839.0000000000000000] |
| 03270194 | TONCOIN[12.4935970000000000],USD[0.0775024373500000] |
| 03270195 | USD[0.0886039074387701] |
| 03270199 | SOL[0.1545497100000000] |
| 03270205 | USD[0.000000001982670],USDT[0.000000007347180] |
| 03270210 | USD[0.000000006000000] |
| 03270217 | TRX[0.000001000000000],USDT[297.7700000000000000] |
| 03270219 | BAQ[1.000000000000000],EUR[0.000000942265297],UBXT[1.000000000000000],USD[0.000000146133936] |
| 03270224 | USD[0.2583140315120000] |
| 03270228 | BTC[0.0003620771745960],USD[1.2567322101868047],USDT[0.0003615140375990] |
| 03270230 | USD[26.1193048900000000] |
| 03270234 | BTC[0.0024493730000000],USD[0.0000009123880],USDT[7.7714931406700000] |
| 03270237 | FTT[8.2000000000000000],MBS[172.000000000000000],USD[1.7339117000000000] |
| 03270240 | ETH[0.1006150246419052],ETHW[0.0006150277460929],TRX[0.0015560000000000],USD[0.0000009885275253],USDT[0.000000009500000] |
| 03270249 | AKRO[4.000000000000000],ATLAS[409.7129212809092200],BAQ[27.0000000000000000],BTC[0.0159338113914985],DENT[3.000000000000000],FIDA[1.000000000000000],KIN[23.0000000000000000],LUNA2[137.3507999000000000],LUNA2_LOCKED[191.2652819000000000],SOL[1.5318552600000000],TRX[4.000000000000000],UBXT[6.000000000000000],USD[60.9732801260145410],USDT[0.0000007369138B],USTC[12024.8527821121804000] |
| 03270252 | TRX[0.000028000000000],USDT[36.0309470000000000] |
| 03270253 | USD[0.000040330300000],USD[0.0000000083000000] |
| 03270259 | USD[0.0073257500000000] |
| 03270260 | BTC[0.000000088000000],TONCOIN[0.010000000000000],USD[0.7865671200000000] |
| 03270264 | AKRO[4464.9824814400000000],APE[25.1426370900000000],ATLAS[23119.5102178300000000],AVAX[0.4711633800000000],AXS[0.100000000000000],BAQ[58926.6747445500000000],BTC[0.0113621950000000],CHZ[220.6074156300000000],DENT[3794.8207323800000000],DOGE[265.4442896000000000],ETH[0.1200788600000000],ETHW[0.118985110000000000],GAL[4833.8047252300000000],GBP[0.0018015046819941],IMX[23.6475229300000000],KIN[230227.7359579900000000],LRC[121.4934023467827107],LUNA2[1.2760342150000000],LUNA2_LOCKED[2.8718972680000000],LUNC[277996.2039402800000000],MANA[86.2404483000000000],POLIS[371.7012906300000000],SOL[14.0649829400000000],TRX[338.3970813400000000],UBXT[784.3131785700000000],USDI[0.000000000008713],USDTI[0.0000000879406931,XRP[3.3163186300000000] |
| 03270268 | ANC[14.9973000000000000],USD[0.0000000097324224],USDT[0.000000009616640] |
| 03270277 | BTC[0.0028170000000000],SOL[1.0897820000000000],USD[0.4650000000000000] |
| 03270282 | USD[0.000000075000000] |
| 03270283 | BTC[0.0074918100000000] |
| 03270293 | EUR[0.1725889500000000],USD[0.000000127300814],USDT[0.000000009084152] |
| 03270294 | SXPBULL[324991.600000000000000],USD[0.0695423700000000],USDT[0.000000058659480] |
| 03270304 | AKRO[1.000000000000000],BAQ[1.000000000000000],DENT[1.000000000000000],ETH[0.000000026636200],KIN[1.000000000000000],USD[0.000000022492962],USDT[367.000000005732381Z] |
| 03270313 | USD[0.0000000039059840] |
| 03270314 | AKRO[0.368454200000000],ALGO[3.8301142000000000],ATOM[0.1854209000000000],AVAX[0.2944826400000000],BTC[0.000090571600000],CHZ[19.6804820000000000],COMP[0.0005308954000000],DOGE[1.6480292000000000],DOT[0.4762544000000000],ETH[0.004749099B000000],ETHW[0.0029566992000000],FTT[14.2936445600000000],00[],HNT[0.090249000000000],LINK[0.2523342000000000],MKR[0.000980270200000],NEAR[0.276725820000000],OXY[0.941683600000000],PAXG[0.000868767600000],SOL[0.0388497380000000],SUSHI[2.8228683000000000],TRX[2.0899848000000000],UNI[0.094491370000000],USD[25.0924073900000000],USDT[5940.8416505962721 000] |
| 03270315 | USDT[0.0108873400000000] |
| 03270316 | LUNA2[0.0413357329000000],LUNA2_LOCKED[0.0964500434300000],LUNC[9000.9428660000000000],USD[0.000000071279410],USDT[0.000000076084672] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03270317 | ETH[0.0084715200000000],ETHW[0.0084715200000000],EUR[0.0000000028770100],SOL[0.0661158098200325],USD[9.4225846298629319] |
| 03270322 | AAVE[0.0000000080000000],BTC[0.0000000985440057],FTT[0.0000000023025248],SOL[0.0000000050000000],USD[0.0000000025132220],USDT[0.0755846013152993] |
| 03270324 | USD[0.0000002482609830],USDT[0.0000000658886850] |
| 03270325 | BAO[2.0000000000000000],ETH[0.0000000012810000],KIN[1.0000000000000000],USD[0.0000000005043700] |
| 03270327 | BAO[7.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.0031846600000000],DOT[0.0000538000000000],EUR[0.0000172480241338],KIN[4.0000000000000000],LINK[0.0000095500000000],LUNA[0.0000199192774600],LUNA2_LOCKED[0.0000464783140700],MANA[4.2514133900000000],MATIC[0.0001404200000000],SOL[0.000 007110000000],TRX[2.0000000000000000],USD[0.0005281261584162],USDT[0.0022897729537670],USTC[0.0028196696649462] |
| 03270330 | TONCOIN[56.5000000000000000],USD[0.0879940750000000] |
| 03270331 | KIN[1.0000000000000000],USDT[0.0000048502486482] |
| 03270333 | FTT[2.6000000000000000],USD[0.0000001879956400] |
| 03270336 | USD[0.0065085433000000],USDT[0.0000000020000000] |
| 03270338 | USD[30.0000000000000000] |
| 03270342 | USD[0.0000000098000000] |
| 03270344 | ALICE[0.0717300000000000],ATOM[0.0951400000000000],BTC[0.0000680400000000],USD[0.0000000095398750] |
| 03270345 | USD[0.0000000077799408],XRP[120.3749968000000000] |
| 03270354 | FTT[0.6039020300000000],LUNA2[0.0069731437300000],LUNA2_LOCKED[0.0162706687000000],LUNC[0.0033816000000000],USD[0.0000002105168741],USDT[0.0000000092144234] |
| 03270358 | EUR[0.0000000064952320],USD[0.0002817731428880] |
| 03270362 | USDT[0.0000000107669513] |
| 03270368 | SOL[0.0000000092000000] |
| 03270369 | DOGE[1640.0000000000000000] |
| 03270370 | ETHW[1.0023444500000000],TONCOIN[99.0000000000000000] |
| 03270373 | USD[25.0000000000000000] |
| 03270374 | BCH[0.0000000026442584],BTC[0.0000000033392305],ETH[0.0000000023236324],FTT[0.0208540382080953],TRX[0.0001140865484404],USD[0.0712430900000000],USDT[0.0000000088520482] |
| 03270376 | AKRO[2.0000000000000000],ATOM[0.0000000066763500],BAO[12.0000000000000000],BTC[0.0000704300000000],DENT[3.0000000000000000],GST[0.0000000566030281],KIN[16.0000000000000000],SOL[0.0000000049890616],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000067171853],USDT[0.0000345425229658] |
| 03270383 | USDT[3.3082594850000000] |
| 03270396 | USD[65.7474766078765600] |
| 03270397 | ETH[0.0300000000000000],ETHW[0.0300000000000000] |
| 03270399 | ATLAS[100.0000000000000000],AVAX[0.1056165393186500],AXS[0.1634295894815600],BAT[8.0000000000000000],DOGE[58.4472802757337800],DOT[0.4326542511578900],ENJ[3.9992000000000000],ETH[0.0000000947199000],FTT[0.3000000000000000],LUNA2[0.2868602756000000],LUNA2_LOCKED[0.6693406431000000],LUNC[62464.41 2896742080000000],MANA[3.0000000000000000],MATIC[10.6566045311641700],RUNE[1.4383131351361500],SAND[5.0000000000000000],SHIB[30000.0000000000000000],SNX[1.7330997086645500],SOL[0.0624417124558600],SRM[3.0404708000000000],SRM_LOCKED[0.0358014400000000],USD[1.6237247267968437],XRP[0.9663894912 197700] |
| 03270406 | TONCOIN[8.4000000000000000] |
| 03270417 | SOL[0.0000000075513600],USD[0.0195924405958364],USDT[0.0000000001253270] |
| 03270427 | DOGE[0.0000000047817137],KIN[2.0000000000000000],LUNA2[1.4932310770000000],LUNA2_LOCKED[3.4425825390000000],MATIC[0.4369479900000000],USD[0.0027495148114539],USDT[16.2646748412500000] |
| 03270434 | USDT[0.0001152374135724] |
| 03270436 | TRX[0.4896600000000000],USD[0.6882416547500000] |
| 03270442 | BTC[0.0000000034582998],EUR[0.0000000367367624] |
| 03270447 | COPE[0.3233033952704108] |
| 03270452 | USD[25.0000000000000000] |
| 03270461 | XRP[29.7500000000000000] |
| 03270463 | SGD[0.0078512891060000],USD[841.8018131717764442],USDT[0.0000309260698752],XRP[0.1977000000000000] |
| 03270468 | TRX[0.0002200000000000],USD[0.0042746075600000] |
| 03270470 | ETH[0.0000000629273900] |
| 03270473 | USDT[0.0000000042333931] |
| 03270481 | TONCOIN[6.7986700000000000],USD[6.9729161260000000] |
| 03270485 | SLND[0.0046346100000000] |
| 03270486 | ATLAS[7840.0000000000000000],USD[0.0572476350000000] |
| 03270490 | AVAX[0.0999820000000000],AXS[0.0999820000000000],BTC[0.0000035147485000],CHZ[39.9964000000000000],CRO[4.8100000000000000],DENT[199.9650800000000000],DOT[0.5583755431896900],ETH[0.0003412100000000],ETHW[0.0013412100000000],FIDA[0.2463110000000000],FTM[9.9982000000000000],FTT[0.0303914525408800],G ALA[9.9982000000000000],GOG[19.9964000000000000],LINK[0.1999640000000000],LOOKS[10.9910000000000000],TC[1.2397735133504975],LUNA[0.0459155147200000],LUNA2_LOCKED[0.1071362010000000],LUNC[9998.2000000000000000],MAPS[29.0000000000000000],MATIC[9.9964000000000000],PRISM[209.4348000000000000],S AND[0.9982000000000000],SXP[10.0919540000000000],TLM[9.9982000000000000],TRX[0.9982000000000000],USD[0.5282567596018666] |
| 03270491 | BAO[9.0000000000000000],DENT[2.0000000000000000],KIN[7.0000000000000000],MATIC[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0002405055212176] |
| 03270495 | SOL[0.0000000058400000],USD[0.0000000064914044] |
| 03270496 | USD[73.1054557008171500] |
| 03270497 | USD[0.0000000053742331] |
| 03270502 | USDT[0.0000000009183200] |
| 03270506 | USD[30.0000000000000000] |
| 03270509 | USD[0.0000000362870098],USDT[0.0000000041065120] |
| 03270510 | KIN[1.0000000000000000],DENT[1.0000000000000000],FTM[0.0001200200000000],GBP[0.0000000013517322],JOE[7.5271514700000000],KIN[1.0000000000000000],USD[0.0000000022385224] |
| 03270514 | KIN[1.0000000000000000],USD[99.6902096800000000],USDT[1876.0000000027131096] |
| 03270515 | ATLAS[0.0000001717920411],BTC[0.0406974598345500],CRO[0.0000000373361900],DOGE[0.0000000447283550],DOT[0.0000000071322600],ETH[0.0644753534639900],ETHW[0.0000000018639900],EUR[32.8362083986426295],FTT[0.0000000064499959],LUNA2[0.0000004004424725],LUNA2_LOCKED[0.0000093436557691],LUNC[0.000000 0033586900],MATIC[3.1046048592514480],NEAR[2.1028606700000000],SOL[3.0061389565958800],STG[5.2430833300000000],TRX[0.0000001703309001],USD[0.0000001924611340],USDT[2.5219920623079061],USTC[0.0000000086642500] |
| 03270516 | BTC[0.0000000350170000],FTT[0.0000000400000000],USD[0.0257404548081276],USDT[22.4325958729675670] |
| 03270521 | USD[30.0000000000000000] |
| 03270523 | BAO[1.0000000000000000],USD[0.0000030978416960] |
| 03270530 | AKRO[1.0000000000000000],BAO[8.0000000000000000],DENT[1.0000000000000000],KIN[7.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000088000000] |
| 03270531 | AKRO[1.0000000000000000],ETH[0.0000000074924200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03270533 | USD[0.0000000065000000] |
| 03270537 | BTC[0.0855462544351100],USD[1.3463152423193213],USDT[0.0004640148217520] |
| 03270541 | USD[0.0000000052875000],XRP[0.8937560000000000] |
| 03270542 | USD[0.8845291741000000],USDT[0.7535000000000000] |
| 03270545 | BTC[0.0000000096565300],ETH[0.1155365900000000],ETHW[0.0398644300000000],LUNA2[0.0381862296100000],LUNA2_LOCKED[0.0891012024300000],LUNC[8315.1318946100000000],USD[0.0000042796124841] |
| 03270567 | USDT[0.0000000052979780] |
| 03270571 | DOGE[0.0000000013000000] |
| 03270575 | TONCOIN[0.0300000000000000],USD[0.0711840050000000] |
| 03270577 | BTC[0.0180000000000000],USD[30.0000000000000000] |
| 03270582 | BTC[0.0013340400000000],USD[0.0043034943573028] |
| 03270586 | KIN[1.0000000000000000],TRX[0.0031577304719232] |
| 03270587 | TONCOIN[0.0400000000000000],USD[0.0000000050000000] |
| 03270589 | AVAX[0.0000000092000000],BAQ[17.0000000000000000],BAT[0.0000000057600000],BTC[0.0000000061737000],CHZ[0.0000000006500000],DENT[0.0000000071000000],DOT[0.0000000072956800],DYDX[0.0000000024000000],ETH[0.0000000061596800],ETHW[0.0061395615968000],FTM[0.0000000056000000],GALA[0.0000000037887100],MX[0.0000000011000000],KIN[17.0000000009535500],LINK[0.1386364600000000],LRC[0.0000000026900000],LTC[0.0000000026400000],MATIC[0.0000000039800000],OKB[0.0000000006400000],ORBS[0.0000000078000000],REEF[0.0000000040550000],RSR[1.0000000000000000],SHIB[95693.7799043095000000],SKL[0.0000000063200000],TRX[1.0000000084107992],UBXT[2.0000000000000000],USDT[0.0309523835555189] |
| 03270594 | BTC[0.0009989952400000],DOT[1.3997555600000000],ETH[0.0149973648000000],ETHW[0.0149973648000000],FTM[10.9980794000000000],FTT[2.8000000000000000],LINK[0.7998603200000000],MANA[29.9947620000000000],MATIC[9.9982540000000000],SOL[0.2999476200000000],USD[59.9092412940000000] |
| 03270596 | DOT[11.1000000000000000],ETHW[0.0002642600000000],USD[0.0000000081144315],USDT[0.3086711400000000] |
| 03270597 | USD[0.0000000082500000] |
| 03270600 | BTC[0.0000000070000000],USD[0.2182756395150015] |
| 03270602 | ETH[0.4219156000000000],EUR[1.4000000090259325],USD[0.0000000041598996],USDT[0.0000000057498647] |
| 03270603 | ETH[0.0000000096755500] |
| 03270614 | BRZ[50.0000000000000000],BTC[0.0013996960000000],LUNA2[0.0135824998800000],LUNA2_LOCKED[0.0316924997300000],LUNC[2957.6179458000000000],USD[6.1325779300000000] |
| 03270617 | TONCOIN[0.0000000007882960] |
| 03270619 | NFT[314196864669136543][1],USD[25.0000000050000000],USDT[100.0000000000000000] |
| 03270625 | USD[25.0000000000000000] |
| 03270628 | TONCOIN[11.0000000000000000],USD[0.0000000075000000] |
| 03270635 | BNB[0.0000000081760000],TRX[99.9969600083898349],USD[9967.8693039606436700],USDT[16641512.9478419515056076] |
| 03270637 | BTC[0.0000000097875228],USD[0.0002582170653107] |
| 03270639 | ALGO[0.6590000000000000],BNB[0.0100000000000000],LTC[0.0039483400000000],TRX[0.8429010000000000],USD[0.0043090773000000],USDT[61.3692467530000000] |
| 03270641 | KIN[1.0000000000000000],USD[0.0003893808855165] |
| 03270642 | TRX[0.0000000017500000],USD[0.0064762103000000],USDT[0.0000000038600000] |
| 03270645 | USD[-23.8869885350000000],USDT[96.8007452382899148] |
| 03270652 | TONCOIN[0.0960200000000000],TRX[33.9932000000000000],USD[0.0003243991500000],USDT[0.0077950015000000] |
| 03270655 | TONCOIN[0.0070000000000000],USD[0.0000534293356],USDT[0.0000000026508329] |
| 03270659 | USDT[0.8286832222500000] |
| 03270661 | AKRO[2.0000000000000000],BAO[4.0000000000000000],DENT[2.0000000000000000],GALA[17.0282640600000000],KIN[6.0000000000000000],TRX[2.0007780000000000],USDT[0.0000001564878306] |
| 03270662 | SRM[0.0064210200000000],SRM_LOCKED[0.0381228900000000] |
| 03270669 | BAO[1.0000000000000000],ETH[0.0004135300000000],FTT[0.0491613600000000],JPY[0.2046755100000000],KIN[2.0000000000000000],TRX[1.0025480529373000],UBXT[1.0000000000000000],USD[0.0220971334312040],USDT[0.0000001342397293],USTC[0.0000000094978456] |
| 03270674 | AAVE[0.1488739140000000],AVAX[19.0821491200000000],BAT[904.4085642000000000],BCH[0.0069332416000000],BNB[0.0000000060000000],BTC[0.0023942570600000],CHZ[200.0000000000000000],CRO[49.8974000000000000],DOGE[2240.0010438000000000],DOT[8.3640660000000000],ETH[0.0040000022000000],ETHW[0.0030000022000000],USD[0.0000],EUR[0.0000000008241105],FTT[2.1946877900000000],LINK[25.8471478900000000],LOOKS[0.9906900000000000],LTC[0.0196842390000000],MANA[2.9945470000000000],MOB[0.4987650000000000],SAND[20.9960100000000000],SOL[11.4585980810000000],SRM[0.9865461000000000],SXP[7.1998869100000000],TRX[0.0077700000000000],UNI[51.8729783900000000],USD[0552.7222410797766270000000000],USDT[527.2820662015577288],XRP[665.8760892000000000] |
| 03270685 | BTC[0.0243000000000000],DENT[22800.0000000000000000],ETH[0.0330000000000000],ETHW[0.0330000000000000],FTM[11.0000000000000000],LINK[1.0000000000000000],MANA[6.0000000000000000],SAND[4.0000000000000000],SOL[0.1600000000000000],USD[104.1787743981531931],USDT[0.0000000018477555],XRP[123.0000000000000000] |
| 03270692 | SOL[0.0115015300000000],USD[5.0000001432745493] |
| 03270693 | USD[1000.0000000000000000],USDC[3000.0000000000000000] |
| 03270697 | ETH[0.4981000000000000],ETHW[2.4981000000000000],NFT[337869164938757614][1],NFT[444014845748485229][1],NFT[490856091818680676][1],SOL[65.6727361900000000],TONCOIN[499.9285500000000000],USD[13399.1126251226050000000000000],USDT[0.0000000002500000] |
| 03270698 | BAQ[1.0000000000000000],BTC[0.0024823200000000],CHF[0.0000001988760700],FTM[0.0000000063882750],KIN[2.0000000000000000],RSR[1.0000000000000000],SOL[0.0494571800000000],USD[0.0012172799500019] |
| 03270699 | TONCOIN[2.0000000000000000] |
| 03270702 | BNB[0.0000001100000000],BTC[0.0000000067066768],DOGE[-32.4923075058079011],TRX[0.0007770000000000],USD[8.2930977479968050],USDT[0.0000000099761222] |
| 03270704 | USD[500.0000000000000000] |
| 03270708 | USD[500.0000000000000000] |
| 03270713 | TONCOIN[0.0300000000000000],USD[0.0083237227811319] |
| 03270716 | EUR[0.0000001520144362] |
| 03270719 | SOL[0.0050000000000000],USD[0.6778551150000000] |
| 03270720 | AKRO[2.0000000000000000],BAO[15.0000000000000000],CHR[0.0008405500000000],CRO[2.1332074300000000],DENT[2.0000000000000000],ETH[0.0002926125661174],ETHW[0.0000000012566174],KIN[16.0000000000000000],MATIC[0.7104932600000000],NFT[301638248718191391],TRX[0.0008130000000000],USD[10.0928751462034410] |
| 03270722 | BTC[0.0026995140000000],ETH[0.0349937000000000],ETHW[0.0349937000000000],EUR[2.1000000000000000] |
| 03270728 | XRP[13479.1900000000000000] |
| 03270736 | TONCOIN[41.0000000000000000],USD[0.4144599516926549] |
| 03270739 | BNB[0.0000000782112900],USD[0.0000008372938808] |
| 03270742 | TONCOIN[0.0596570000000000],USD[0.0000001272632210],USDT[0.0000000008017806] |
| 03270744 | BAO[2.0000000000000000],BTC[0.1049368600000000],ETH[1.2042683400000000],EUR[0.0000003320158964],FTT[26.7725317800000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000024847283376] |
| 03270746 | 1INCH[0.0000000085000000],ATLAS[0.0000000085125811],TRX[0.0000000044202886],USD[0.0000000079857608],USDT[0.0000000095289732] |
| 03270747 | TRX[0.0000660000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03270749 | ETH[0.1278241225924269],LUNA2[0.0040272620360000],LUNA2_LOCKED[0.0093969447510000],LUNC[5.5400000000000000],USD[0.5872331472213748],USDT[0.0043214390000000],USTC[0.5664770000000000] |
| 03270750 | BTC[0.0000000083200000] |
| 03270753 | ETH[0.0000000089600000] |
| 03270755 | APE[0.5567834500000000],ATLAS[22.4352801000000000],BAO[1.0000000000000000],CEL[1.3618627000000000],DOT[0.2217557700000000],DYDX[0.7122512900000000],GENE[0.4195016300000000],IMX[1.2189416300000000],KIN[1.0000000000000000],MBS[3.9481081600000000],NFT[434552889361090838][1],NFT[494872117145260534][1],NFT[499036602291030817][1],RAY[0.7248188800000000],SHIB[160416.7202572300000000],SOL[0.0627580200000000],USD[7.0000016233825570],USDT[11.0000003848533380] |
| 03270756 | USD[0.0000000050000000] |
| 03270757 | APT[14.0000700000000000],BNB[0.0000000073000000],BTC[0.0000001090000000],BUSD[401.6999497000000000],ETH[0.0000001270000000],FTT[150.7438914330172564],LUNA2_LOCKED[88.6432898800000000],STETH[0.0000001757145533],USD[0.0000000301122440],USDT[0.0000000344139440] |
| 03270759 | EUR[0.0000978122803300],KIN[1.0000000000000000] |
| 03270767 | BIT[0.9698000000000000],ENS[0.0078460000000000],KNC[24.9950000000000000],RUNE[0.0945000000000000],USD[0.2124360800000000],USDT[0.5019408000000000] |
| 03270769 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT[568972040833203042][1],UBXT[1.0000000000000000],USD[0.0000331410463193],USDT[0.0000000044119055] |
| 03270776 | USD[0.0000000008425810] |
| 03270777 | USD[0.0000051785304258] |
| 03270778 | AKRO[14.0000000000000000],ATLAS[33247.6200367800000000],AUDIO[542.8443527000000000],BAO[34.0000000000000000],BTC[0.0217507200000000],DENT[3.0000000000000000],ENJ[402.2790526300000000],ETH[0.1721417600000000],ETHW[0.1721417600000000],GALA[5443.6864524200000000],KIN[30.0000000000000000],MANA[362.9970658600000000],SAND[208.7780259400000000],SOL[6.8663999200000000],TRX[5.0000000000000000],UBXT[7.0000000000000000],USD[0.0013190607820022] |
| 03270779 | TONCOIN[0.0270000000000000] |
| 03270783 | ETH[0.5400000000000000],ETHW[0.5400000000000000],LUNA2[0.5595009467000000],LUNA2_LOCKED[1.3055022090000000],LUNC[12832.5091080000000000],USD[-0.2079589378769065],USDT[0.0063816483600000] |
| 03270786 | EUR[1.1427562907255071],LUNA2[0.0247516557900000],LUNA2_LOCKED[0.0577538635000000],LUNC[4999.0000000000000000],USD[-0.4047883426512799],USDT[0.0000000044842598],USTC[0.2540000000000000] |
| 03270787 | USD[25.0000000000000000] |
| 03270790 | AVAX[0.0000005400000000],BAO[1.0000000000000000],CRO[0.0000000093066016],EUR[14.2545865876478876],FTT[3.3729713049183400],LTC[0.9320000000000000],LUNA2[0.0642814441500000],LUNA2_LOCKED[0.1499900363000000],LUNC[13997.4198000000000000],USD[0.0000000173381144],USDT[85.9217792623444111] |
| 03270791 | KIN[1.0000000000000000],TRX[0.0001100000000000],USD[0.0000000602015963] |
| 03270793 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000275000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001724155004563] |
| 03270799 | BNB[0.0000000100000000] |
| 03270802 | BTC[0.0000000400000000],EUR[0.0000000009867050],PAXG[0.0000017900000000],USD[0.0000000044909043],USDT[0.0000000011664664] |
| 03270804 | BNB[0.0000001631000000],USDT[0.0000004556490757] |
| 03270809 | BTC[0.0020000000000000],ETH[0.0300000000000000],ETHW[0.0300000000000000],SPELL[5000.0000000000000000],SUSHI[19.5000000000000000],USD[1.8133044744438456] |
| 03270811 | AVAX[0.0000000060322916],BTC[0.0000000851756010],ETH[0.0000000048843057],EUR[0.0000001493405917],FTT[4.3939054670000000],USD[0.0000001121726363],USDT[0.0000000061141142] |
| 03270813 | TONCOIN[0.0500000000000000],USD[0.0000000050000000] |
| 03270816 | ETH[0.0107105700000000],ETHW[0.0105736700000000] |
| 03270831 | BTC[0.0011291000000000],USD[-5.8788401773211000] |
| 03270838 | USD[0.0000000043357102],USDT[0.0000000044000000] |
| 03270841 | AVAX[0.0000000100000000],BNB[0.0000000100000000] |
| 03270845 | BTC[0.0000000008946150],USD[0.0000001699580],USDT[0.0000000076941560] |
| 03270848 | USD[0.0036323028900000] |
| 03270849 | TRX[0.0000660000000000],USD[0.0012200257131576] |
| 03270850 | BTC[0.1344532158138500],EUR[0.5111482210000000],FTM[1156.0949998546722100],LUNA2[0.5084892862000000],LUNA2_LOCKED[1.1864750010000000],LUNC[0.0000000030550500],USD[28.1738156171720402],USDT[11.0000000000000000] |
| 03270854 | BTC[0.0000000000770000],FTT[0.0849963784131923],LTC[0.0000000060000000],NFT[365346758324381358][1],NFT[384547401369806736][1],USD[0.3359791572489238],USDT[0.0000000093800000],XRP[10.5261935400000000] |
| 03270856 | BAO[1.0000000000000000],GBP[0.6754182150261646],GME[0.0013979200000000] |
| 03270858 | APE[594.5079660000000000],BTC[0.0465931420000000],ETH[1.2071187200000000],ETHW[0.2452845000000000],EUR[0.0000000450039558],MATIC[1429.7552000000000000],SOL[4.7619857300000000],USD[1.1831254040941586] |
| 03270862 | USD[0.0312682717592184],USDT[0.0815205626071081] |
| 03270863 | TONCOIN[1.6479106700000000] |
| 03270864 | EUR[5000.0000000000000000] |
| 03270868 | AUD[19780000000],BTT[1071428.5714285700000000],LUNA2[0.1718093758000000],LUNA2_LOCKED[0.4008885436000000],USD[0.0001520031069692],USDT[0.0000000061643506] |
| 03270871 | BTC[0.0000000194155556],CHZ[0.0000000685243366],ETH[0.0000001128364464],EUR[0.0000000549343999],FTT[0.0000000095245492],MANA[0.0000000358148975],MATIC[0.0000000886000000],SOL[0.0000000755937000],USD[1633.3739751836046437],XRP[0.0000000043665900] |
| 03270873 | AUD[1.0870750986875616],USD[0.0000000075840607] |
| 03270875 | BTC[0.0000081000000000],USD[-0.0188994760000000],USDT[0.0063744500000000] |
| 03270876 | APE[0.0000002000000000],BTC[0.0000000020000000],ETH[0.0000001109047000],ETHW[0.0002910746292303],FTT[0.0532237253741900],LUNA2[0.0000000037000000],LUNA2_LOCKED[1.6943323920000000],LUNC[0.0000000281326532],NFT[299721125127089947][1],NFT[567032195960449669][1],SOL[0.0000002913700],TRX[0.8395460000000000],USD[0.3636968580911103],USDT[0.0000000072917036],USTC[0.0000000026995328] |
| 03270877 | USD[30.0000000000000000] |
| 03270879 | BNB[0.0000000694146605],BTC[0.0000002000000000],CEL[0.0000000052014393],ETH[0.0000000481333938],EUR[0.0000000029637442],FTT[0.0050755380707289],KNC[0.0000000087020336],RAY[0.0000000329008380],USD[0.0000000719100637],USDT[0.0000000019393108] |
| 03270880 | KIN[1.0000000000000000],USDT[0.0000332020027392] |
| 03270881 | AKRO[2.0000000000000000],BAO[16.0000000000000000],ETH[0.0000000000000000],FTT[0.0000025000000000],KIN[20.0000000000000000],NFT[435444518272270901][1],NFT[529841882171061645][1],NFT[547276325781073285][1],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000223928516] |
| 03270883 | AVAX[8.3000000000000000],ETH[0.0000000100000000],FTT[0.0000000493178000],GBP[0.0000000260069810],USD[0.0000000109518771],USDT[3.2687509353787879] |
| 03270885 | ETH[0.0090113760000000],ETHW[0.0090113760000000],GRT[227.1706769130866169],TONCOIN[0.0000000100000000],USD[0.0000000061332236],USDT[0.0000000063278133] |
| 03270886 | TONCOIN[0.0200000000000000],USD[0.0000000070000000] |
| 03270893 | USD[0.0000000050000000] |
| 03270897 | USD[1.8079228460000000] |
| 03270901 | GENE[0.0365502300000000],NFT[337093688876392352][1],NFT[401233166658113062][1],NFT[539653233572235340][1],TRX[28.7073230000000000],USD[0.0019072388764990],USDT[0.9676503457007180] |
| 03270903 | APE[2.2826953000000000],ATLAS[556.7642558500000000],BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0205596102887850] |
| 03270905 | USD[0.2893353395000000] |
| 03270910 | USD[0.0000000089617620] |
| 03270913 | USD[0.0080235060000000] |
| 03270917 | NFT[423907971828410420][1],TRX[1.0000000000000000],USD[0.0000000042188507] |
| 03270918 | LUNA2[0.0000000258262486],LUNA2_LOCKED[0.0000000602612467],LUNC[0.0056237200000000],TRX[0.0007780000000000],USDT[2385.7689317388976000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03270932 | BNB[0.000000008255000000] |
| 03270935 | ETH[0.000000088193240],USD[0.1166588575446693] |
| 03270938 | USD[0.000000050000000000] |
| 03270939 | GALA[126.321968010000000000],KIN[1.000000000000000000],NFT (321902073987197081)[1],NFT (366369983931362129)[1],NFT (427289725388833188)[1],USD[0.9955949335090099],USDT[0.000000010501190] |
| 03270944 | TONCOIN[0.021000000000000000],USD[0.000000045000000] |
| 03270945 | BTC[0.000000040000000],USD[0.0027806646063629],USDT[0.000000036573160] |
| 03270946 | AKRO[2.000000000000000000],BAO[6.000000000000000],ETH[0.006932610000000],ETHW[0.006850470000000],KIN[2.000000000000000],NFT (319752403132733486)[1],NFT (394194447741193976)[1],NFT (446293592625414467)[1],NFT (498071139728828264)[1],TRX[0.001640000000000000],UBXT[2.000000000000000000],USD[0.0000098336516003],USDT[0.000000014140446] |
| 03270947 | BAO[4.000000000000000],BTC[0.000000020000000],ETH[0.000002600000000],ETHW[0.000002600000000],TRX[1.000000000000000],USD[0.000000086265931],USDT[0.000000008441375B] |
| 03270951 | USD[0.6944889468750000] |
| 03270961 | LUNA2[0.000000302519233A],LUNA2_LOCKED[0.000000705878211B],LUNC[0.065874200000000],TONCOIN[0.046575560000000],TRX[0.000000241000000],USD[0.0059726746590862],USDT[0.000000002011177B] |
| 03270964 | TONCOIN[0.070000000000000] |
| 03270970 | ATLAS[1639.768000000000000],USD[0.4133161675000000] |
| 03270973 | USD[0.0000817857064550],USDT[0.036166294500000000] |
| 03270978 | BAO[1.000000000000000],ETH[0.784588440000000],ETHW[0.784558640000000],MATIC[97.583095350000000],RSR[1.000000000000000],SOL[2.327415420000000],SUSHI[0.949980610000000],TRX[2.000000000000000],USD[0.4170963058285675] |
| 03270980 | USD[0.0025708507063B10] |
| 03270984 | KIN[2.000000000000000],MATIC[94.631479330000000],SOL[1.411920240000000],USD[0.0100177015931B73] |
| 03270985 | BTC[0.1105452517996671],BUSD[19400.710000000000000] |
| 03270997 | EUR[0.0076962700000000],USD[0.000000106675730] |
| 03271000 | GBP[0.0000000069904Z8],USD[0.000000035580658],USDT[1.338936530000000] |
| 03271008 | USD[28.282505021500000] |
| 03271010 | USDT[20.000000000000000] |
| 03271015 | TRX[0.000000033000000],TRY[0.000000125346410] |
| 03271017 | LTC[0.000000010000000],USDT[0.000000065706165] |
| 03271018 | TONCOIN[0.010000000000000000],USD[0.000000050000000] |
| 03271019 | BTC[0.0512880000000000],EUR[312.375440577500000] |
| 03271021 | USDT[20.000000000000000] |
| 03271029 | ETH[0.000000090400000],GBP[0.000000027869812],SOL[0.000000013404492],USD[0.000047234866542] |
| 03271032 | TONCOIN[0.040000000000000] |
| 03271033 | BNB[0.0000000072549764] |
| 03271038 | BNB[0.0030460000000000],FTT[0.079606570000000],TONCOIN[0.010000000000000],USD[0.064551280577263],USDT[0.000000033000000] |
| 03271039 | TONCOIN[0.012000000000000],USD[0.000000022000000] |
| 03271040 | EUR[11.0058441600000000] |
| 03271043 | AKRO[4.000000000000000],BAO[11.000000000000000],BNB[0.001559869000000],BTC[0.000000000166952],DENT[1.000000000000000],ETH[0.000000083004270],KIN[10.000000000000000],MATIC[0.002768100000000],RSR[1.000000000000000],SOL[0.000000008713399],TRX[2.000013000000000],UBXT[1.000000000000000],USD[0.0886456154482009],USDC[210.578214200000000],USDT[0.000000133169137] |
| 03271049 | BNB[0.0000000668100000],SUSHI[19.996000000000000],USD[1313.794306758163821600000000],USDT[0.000000077246406] |
| 03271052 | TONCOIN[0.090000000000000] |
| 03271053 | USDT[0.000000069000000] |
| 03271054 | BTC[0.0000000841465600],DOGEBULL[0.00082300000000000],ETH[-0.000000010000000],ETHBEAR[192000000.000000000000000],ETHBULL[0.008000000000000],ETHW[11.103000000000000],LUNA2[0.033617432300000],LUNA2_LOCKED[0.078440675210000],LUNC[7320.266646235351578],TONCOIN[0.000000055434014],USD[0.0079549931164428] |
| 03271059 | AMD[0.7199920000000000],ARKK[1.879968000000000],FTT[4.444320210000000],SOL[0.166759100000000],TRX[0.000028000000000],USD[-0.846091990889659],USDT[69.186397011215403] |
| 03271063 | ETH[0.000000049264400],TRX[0.000000057100000] |
| 03271064 | ETH[0.000000046802300] |
| 03271065 | ETH[0.000000090997787],USDT[0.000021683516305] |
| 03271070 | USD[25.000000000000000] |
| 03271074 | ALGO[119.000000000000000],BTC[0.023200000000000],CHF[0.000013869213125],CHZ[280.000000000000000],CRO[420.000000000000000],ETH[0.321992090000000],ETHW[0.1589920853422520],LINK[11.900000000000000],SOL[1.960000000000000],USD[4.3958079680069598] |
| 03271075 | ATLAS[0.000000064000000],USD[0.000000069170588],USDT[0.000000041068575] |
| 03271089 | DOT[-0.000000010956193],SOL[0.000000087602930],USD[0.2081086337905953],USDT[0.0047200000000000] |
| 03271092 | BAO[1.000000000000000],BTC[0.000000010000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.0052195481731981] |
| 03271095 | ETH[0.000347700000000],ETHW[0.626347700000000],USD[0.000000032000000],USDC[752.792877210000000] |
| 03271099 | CRO[45.547673050000000],KIN[2.000000000000000],SOL[0.148071530000000],USD[0.000002892789017] |
| 03271105 | LTC[0.000000053404800],USD[0.000000214108464],USDT[0.0000003335151631] |
| 03271114 | USD[0.000000052000000] |
| 03271115 | ATLAS[6.569520000000000],USD[0.0043396222282360],USDT[0.000000015103609] |
| 03271118 | USD[1.7002194986000000] |
| 03271121 | ETH[0.000000070000000],NFT (291212953127516204)[1],NFT (297202315134792897)[1],NFT (402393959182494266)[1],STG[148.034859510000000],TRX[0.000560000000000],USD[0.0000525851603421],USDT[0.000000050397497] |
| 03271124 | ATOM[0.000000006788700],BTC[0.000000058745592],DOT[0.000000037985000],ETH[0.204625876181161Z],ETHW[0.000000032654900],FTT[0.000000043526153],GRT[0.000000030852834],RAY[0.000000011087700],SOL[0.0302194069206104],USD[3.0945867834313721],USTC[0.000000069298100],XRP[0.000000075204300] |
| 03271128 | USD[30.000000000000000] |
| 03271134 | USD[0.0000000133107Z7] |
| 03271135 | USD[25.000000000000000] |
| 03271140 | LUNA2[0.002244066707000],LUNA2_LOCKED[0.005236155649000],LUNC[488.650250000000000],TRY[0.000000999903601],USD[0.000005851746404],USDT[0.1261080503631850] |
| 03271149 | MSOL[0.000000100000000],USD[0.000000063955043],USDC[1406.633128200000000],USDT[1015.037004200000000000] |
| 03271150 | CAD[0.000000100000460],DOGE[0.000000014990000],USD[0.000000087106651],USDT[0.000000026219258] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03271156 | CEL[0.073100000000000000],USD[0.0085651838000000] |
| 03271159 | AUD[0.0002914405272536],AVAX[0.0000000044000669],BNB[0.0010088556482790],BTC[0.0003871850188147],CRO[0.0000000372000000],ETH[0.0000000055510688],FTM[0.0000000017582152],GOG[0.0000000086009981],LINK[0.0000000054030000],MATIC[0.0000000054267792],SOL[0.0000000030377481],USD[0.0000000100547600] |
| 03271162 | ETH[0.000000004168400] |
| 03271165 | BTC[0.0000000075212100],ETH[0.0000000007471800],EUR[0.0001722091022476],LUNA2[0.0022683365350000],LUNA2_LOCKED[0.0052927852470000],USD[0.0002931693771450],USDT[0.0000000097510068],USTC[0.3210940000000000] |
| 03271174 | KIN[1.0000000000000000],USD[0.0000948196684546] |
| 03271179 | NFT (4866447506675517741[1]),TRX[0.0000040000000000],USD[0.1466912900000000] |
| 03271181 | BAO[1.0000000000000000],USDT[0.0000055050967750] |
| 03271183 | BTC[0.0000000010000000],RAY[1.4254917171637440],USD[0.0000000180062042],USDT[0.0000000193902100] |
| 03271184 | FTT[0.8000000000000000],USD[0.9770919075980794],USDT[0.0000000095087580] |
| 03271186 | TRY[0.0000006650093984],USDT[0.0000000096300000] |
| 03271192 | TONCOIN[47.7800000000000000],USD[32.4753378750000000] |
| 03271193 | GBP[194.1106071093579985] |
| 03271196 | ETH[0.0000000100000000],USD[45.5548703928433907] |
| 03271199 | USDT[1.8143310000000000] |
| 03271200 | USD[0.0000005969989836] |
| 03271202 | USD[0.0000000020000000] |
| 03271211 | AVAX[0.0593437500000000],LUNA2[1.6517925680000000],LUNA2_LOCKED[3.8541826580000000],USD[0.0078235492000000] |
| 03271215 | EUR[0.0000128333598454],IMX[12.9538545700000000],TONCOIN[225.4818678600000000],USD[0.0000001166108751],USDT[0.0201787797159921] |
| 03271218 | MANA[14.9980000000000000],UNI[0.0983600000000000],USD[-0.8277451425500000] |
| 03271226 | AKRO[7.0000000000000000],AUDIO[2.0000000000000000],BAO[9.0000000000000000],DENT[4.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000038152657],EUR[623.2769411934373938],GALA[0.0000000020998736],KIN[12.0000000000000000],NFT (4000547308184837041[1]),NFT (4425097702590875417[1]),NFT (6059861647443575511[1]),RSR[2.0000000000000000],TRX[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0000009596249861],USDT[0.0000000110723314] |
| 03271227 | BULLSHIT[0.6478000000000000],CEL[8.0910767204670000],DYDX[0.0127600000000000],ETHBULL[0.0013050000000000],FTT[0.0000019368029145],LUNA2_LOCKED[497.6941477000000000],SOL[0.0089507200000000],USD[0.0000000089013810] |
| 03271230 | ADABULL[288.4268340000000000],BULL[0.0058978000000000],BULLSHIT[135.0000000000000000],CEL[0.1310600000000000],ETH[0.0017136000000000],ETHW[0.0458864000000000],LEOBULL[0.0000989800000000],MATICBULL[146302.9520000000000000],SPELL[63000.0000000000000000],TRXBULL[20000.0000000000000000],USD[4.7420372112470530],XRPI[4882.0000000000000000] |
| 03271232 | USDT[0.0000000095000000] |
| 03271233 | CEL[9.3000000000000000],USD[0.2983734050000000] |
| 03271236 | USD[0.0000000063557920],WBTC[0.0000989400000000] |
| 03271238 | BICO[35.9928000000000000],GOG[0.7648000000000000],IMX[70.9858000000000000],USD[0.4580147778102000],USDT[0.0000000051499065] |
| 03271240 | AKRO[0.0000000635333272],BAO[0.0000000007081842],BF_POINT[100.0000000000000000],BTC[0.1000870300000000],DENT[0.0000003957300],DOGE[0.0000000023790334],ETH[0.0000001059554520],ETHW[0.0000000034685660],EUR[0.0000487693142299],FTM[0.0000000059876928],MATIC[0.0000000048183775],RSR[0.0000000078882334],TRX[0.0000000029815421],UBXT[0.0000000067121223],USDT[0.0000000795504540] |
| 03271243 | USD[7.7977693173500000],USDT[0.0000000081430600] |
| 03271244 | ALGOBULL[29000.0000000000000000],ETHBULL[0.0769000000000000],LUNA2[5.0268813620000000],LUNA2_LOCKED[11.7293898400000000],LUNC[1094614.0000000000000000],USD[0.0636317050000000] |
| 03271248 | EUR[0.0000000098284200],TRX[0.0000010000000000],USD[0.6095344621250000],XRP[0.7500000000000000] |
| 03271251 | EUR[0.0002061881859460],USD[0.0002093100123625] |
| 03271253 | BNB[0.0000000003088832],MATIC[24.3626959500000000],USD[0.0027196797954041],USDT[0.6205000132086778] |
| 03271258 | USDT[170.2248556400000000] |
| 03271262 | USD[0.6498687691649572] |
| 03271268 | BTC[-0.0260658721285024],USD[0.7729445942017074],USDT[1393.9157726350935560] |
| 03271269 | ETH[0.0000001000000000],ETHW[0.7997697357686443],EUR[0.0080597010338292] |
| 03271272 | BNB[0.0000000095951400],BTC[0.0000000060000000],ETH[0.0015005800000000],ETHW[0.0200000000000000],FTT[0.5000000100000000],SOL[13.5474391659900000],SRM[0.0012689400000000],SRM_LOCKED[0.0116984600000000],USD[0.0000110041154277],USDT[0.0000001883782009] |
| 03271279 | USDT[0.0000000052500000] |
| 03271283 | USD[0.0000338761198914] |
| 03271286 | USD[100.0000000000000000] |
| 03271307 | ALGO[0.0000000760964481,AVAX[0.0000000939000000],BAO[11999.8901677000000000],BTC[0.0000000036316992],CHZ[0.0000000050000000],ETH[0.0000000094297412],ETHW[0.0738226735377412],GST[0.0000000077000000],HT[0.0000000052100000],JST[80.0000000000000000],LINK[0.0000000061000000],LUNA2[0.0032227013320000],LUNA2_LOCKED[0.0075196364410000],LUNC[701.7500000000000000],MATIC[16.0000000317976166],ORCA[0.0000000073220000],REEF[210.6137810400000000],SHIB[100000.0000000000000000],SOL[0.6300000048950000],SUSHI[10.3503501132650000],USD[66.3269117085219108],XRP[0.0000000096234816] |
| 03271313 | KIN[1.0000000000000000],USDT[0.0000127212647378] |
| 03271319 | USD[0.0000000178610113],USDT[0.0000000004407927] |
| 03271320 | ATLAS[49.9910000000000000],BNB[0.0201845588040300],BTC[0.0136995191070000],DOGE[30.3208069726477500],DOT[2.1713974214883700],ETH[0.0762067811210700],ETHW[0.0761079819428100],FTT[3.0994254000000000],KIN[79998.2000000000000000],KSHIB[249.9550000000000000],LTC[0.0309990699000000],SOL[0.1039470147607038],TRX[0170.3427318103251000],USD[325.9095871546531990],XRP[25.5388045231877476] |
| 03271323 | USD[0.3037066690000000] |
| 03271325 | USD[0.0000000029000000] |
| 03271328 | ATLAS[134.9486742900000000],BAO[1.0000000000000000],GBP[0.0000000003573316] |
| 03271330 | LUNA2[0.0967387963700000],LUNA2_LOCKED[0.2257238582000000],LUNC[0.3116332800000000],USD[0.0000000428425216] |
| 03271333 | USDT[0.0000306498013064] |
| 03271334 | USD[30.0000000000000000] |
| 03271339 | BTC[0.0036979500000000],DOGE[447.9427475100000000],ETH[0.2266979836756809],ETHW[0.2266979836756809],GMT[17.3667361700000000],LUNA2[0.0652923237700000],LUNA2_LOCKED[0.1523487555000000],LUNC[14217.5409659900000000],SOL[4.0263158800000000],UNI[15.7165960800000000],USD[0.0001374270289701],USDT[0.0000002464630082] |
| 03271345 | USDT[0.0000000035650230] |
| 03271348 | BTC[0.0000000070000000] |
| 03271350 | FTT[1004.0991400000000000],SRM[19.7236200700000000],SRM_LOCKED[234.6763799300000000],USDT[28.8000000000000000] |
| 03271367 | LTC[0.0008650000000000],SOL[0.8032397242909000],USDT[0.1264136620000000] |
| 03271373 | USD[110.3444475811500000] |
| 03271376 | USD[0.0504427805918040] |
| 03271377 | AAVE[0.0000000048369090],DOGE[0.0000000041317600],EUR[120.6197358778688973],SHIB[0.0000000069193700],TRX[0.0000000084264112],UNI[0.0000000085739138],USD[0.0000000109741699],USDT[2186.6611515811122600] |
| 03271381 | ATLAS[0.0000000071543820],BTC[0.0000000006523872],USDT[0.0000000002761208] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03271382 | USD[0.0000000077000000] |
| 03271392 | ATLAS[43082.629900000000000],AVAX[16.000000000000000],LTC[0.0005600000000000],USD[0.7611194282500000],USDT[8.2933960800000000] |
| 03271399 | USD[0.0000000082178071] |
| 03271401 | USD[25.0000000000000000] |
| 03271403 | ATLAS[9.2589200000000000],USD[0.0421636121250000] |
| 03271408 | ATLAS[0.0559058800000000],SOL[0.0046949200000000],USD[0.0072935644574200],USDT[0.0000000078299944] |
| 03271412 | ETH[0.0000001000000000],SOL[0.0000000076707410],USD[0.0000017159919780] |
| 03271414 | BTC[0.0000094750000000],TONCOIN[118.600000000000000],USD[0.0000000049200000] |
| 03271421 | GBP[0.0001251420040912],HNT[7.5388230000000000],USD[0.0000004238944620] |
| 03271422 | USD[0.0000000001742344],USDT[10.693944945 6207760] |
| 03271425 | TRY[0.0000000260193430],USD[0.0000000149688145],USDT[0.0000000009000000] |
| 03271427 | USD[8.0754449334000000],USDT[0.0000098264173904],XAUT[0.0000027600000000],XTZBULL[669.746000000000000] |
| 03271429 | USD[0.0063384786390016],USDT[0.0072051727750000] |
| 03271434 | USD[0.0145846900666090],USDT[0.0019427049763678] |
| 03271437 | TONCOIN[26.777947950000000],USDT[0.0000000172388110] |
| 03271439 | BAO[1.000000000000000],BICO[128.087822310000000],DENT[1.000000000000000],IMX[515.784482660000000],KIN[2.000000000000000],NFT [3037114868774962 68][1],NFT [3738171975742823 97][1],NFT [4624924899282842 04][1],RSR[1.000000000000000],SOL[0.0000457900000000],USD[0.0000000782562260],WFLOW[50.2862028300000000] |
| 03271442 | USD[0.0000000050000000] |
| 03271446 | AVAX[19.478234690000000],BTC[0.4083360200000000],ETH[4.393080690000000],ETHW[4.391479920000000],FTM[932.121855260000000],SOL[12.508541080000000],USDT[0.0002026687237495] |
| 03271455 | BAO[1.000000000000000],USD[0.0000000045000000],USDT[0.0000000069000000] |
| 03271470 | BTC[0.0000000016903000],NFT [3006428863415444073][1],NFT [3089246866051739712][1],TRX[0.1269280000000000],XRP[0.5787100000000000] |
| 03271472 | BAO[1.000000000000000],KIN[2.000000000000000],USD[0.0000295733838527] |
| 03271474 | USD[0.0000000042500000] |
| 03271476 | AVAX[14.897020000000000],BTC[0.0799840000000000],DOT[66.186760000000000],LUNA2[0.0068914566690000],LUNA2_LOCKED[0.0160800655600000],MATIC[1229.754000000000000],USD[3.1096543727000000],USTC[0.9755190000000000] |
| 03271482 | USD[0.0000000082867400],USDT[0.0000000009605980] |
| 03271486 | USDT[0.0000000097699904] |
| 03271490 | IMX[265.084762000000000],USD[673.0761559060000000] |
| 03271492 | BTC[0.0000000079572050],FTT[0.0000000503693561],LTC[0.0000000000325722],SOL[0.0000000454254880],TRX[0.0000000064040543],USDT[0.0000000009000000] |
| 03271495 | LTC[0.0000000390000000] |
| 03271505 | MATIC[0.0000000394487375],USD[0.0982188872065173] |
| 03271515 | USD[30.0000000000000000] |
| 03271518 | BAO[1.000000000000000],TONCOIN[0.7000000000000000],USDT[0.0345166600000000] |
| 03271519 | EUR[0.0000000051484166],LUNA2[0.1048998500000000],LUNA2_LOCKED[151.444766300000000],USD[0.0000000095000000] |
| 03271521 | BNB[0.0000003151 2000],ETH[0.0000008860000000],ETHW[0.0000008141 43183],SOL[0.0000000004000000],TRX[0.0519260000000000] |
| 03271534 | USD[0.0000001118603 61],USDT[0.0000000394391 40] |
| 03271535 | FTT[0.0000000097606974],GST[0.2000336200000000],TRX[0.0000000073249356],USD[0.0006163658237399],USDT[78.1809182117500000] |
| 03271538 | BTC[0.0055496500000000],DENT[1.000000000000000],ETH[0.2943599100000000],ETHW[0.2153679300000000],EUR[0.0000002774899507],FTT[0.1141394950386460],SOL[0.0000000898124 83],USDT[183.2767569859047481] |
| 03271542 | USD[0.0238253440000000] |
| 03271549 | FTT[0.0045831500000000] |
| 03271550 | DENT[1.000000000000000],USD[0.4270668412704578] |
| 03271552 | BTC[0.0000005960000000],LTC[0.0039598700000000],LUNA2[0.0000002852417 89],LUNA2_LOCKED[0.0000000665564173],LUNC[0.0062112000000000],NFT [5380823319656409 42][1],TONCOIN[175.010268680000000],USD[0.2125773718494368] |
| 03271554 | BTC[0.0000000013853494],FTT[0.0000001179701810],LUNA2[11.738563240000000],LUNA2_LOCKED[27.389809000000000],SHIB[58739.002954200000000],USD[0.0000782931384171],USDT[0.0000492702817832] |
| 03271563 | BTC[0.0011101700000000] |
| 03271564 | ETH[0.0000000060484400],SOL[0.0000000009708527],TRX[0.0001910000000000],USD[0.0000065669145210] |
| 03271566 | AMPL[0.0000000590018756],BTC[0.0000000190828000],DOT[0.0000000019082800],EUR[703.859200000000000],FTT[0.0000001520638 91],USD[2537.4750601279010523000000000] |
| 03271568 | SAND[2.0007881194 73815],USD[2.5407881549212898] |
| 03271570 | AKRO[1.000000000000000],BAO[6.1131872355765640],ETH[0.0013473958743097],FTT[0.0000000031392325],GALA[0.0000000027902316],GARI[0.0000000057684112],KIN[2.000000082720000],NFT [3429208891 15009570][1],NFT [4025600103715179 63][1],NFT [4431431537916445 10][1],SHIB[0.0000000058000000],SPELL[0.0000000041612237],TRX[0.0000100000000000],USD[0.0001127482025661 |
| 03271571 | SGD[0.0000053290041267],SOL[0.0000000078954836] |
| 03271577 | BNBBULL[0.0001000000000000],ETHBULL[0.0143053956982285],USD[0.8739664273797582] |
| 03271578 | GENE[31.500000000000000],USD[25.8965300500000000] |
| 03271581 | APT[0.0200000000000000],BNB[0.0000000098133996],MATIC[1.0478258468400000],TRX[0.0000190083290410],USD[0.0000000029335386],USDT[0.0000000006441064] |
| 03271583 | HNT[28.319706840000000],KIN[1.000000000000000],USD[0.0000000852730684] |
| 03271586 | TONCOIN[90.100000000000000],USDT[0.0000000000000000] |
| 03271593 | BNB[0.0000001366941 12],BTC[0.0000000070446700],HT[0.0000001000000000],LUNA2[0.0000045923781000],LUNA2_LOCKED[0.0000107155489000],LUNC[1.000000000000000],MATIC[0.0000000905238 14],SOL[0.0000000011191490],TRX[0.0000280000000000],USDT[0.0226507472022166] |
| 03271594 | USD[3.0744028428695900] |
| 03271597 | TONCOIN[0.0800000000000000],USD[0.0000000010715481] |
| 03271600 | BUSD[13.564365000000000],PROM[0.0086700000000000],TONCOIN[0.0538860000000000],USD[0.0000000074144800] |
| 03271601 | BNB[0.0000000066933184],CRO[186.199649140000000],EUR[0.0000000343725 81],GALA[1936.737085180000000],MATIC[1.000000130000000],SAND[92.773359240000000],SOL[0.5201709600000000],USD[1.1620406231948083],USDT[0.0000008507874931],XRP[0.2974606700000000] |
| 03271602 | BAO[23.000000000000000],BTC[0.0000000579775 00],DENT[5.000000000000000],KIN[29.000000000000000],RSR[1.000000000000000],SOL[0.0000001058892 2],TRX[3.0007770000000000],UBXT[4.000000000000000],USD[0.0000007813948 24],USDT[0.0000068556 30115] |
| 03271607 | ALCX[0.0000000058440600],AUDIO[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03271614 | ETH[0.000000010000000000].USDT[0.000021849856696] |
| 03271617 | USD[30.095937670000000] |
| 03271619 | APT[2.003242840000000000].AVAX[0.100089870000000000].BAO[6.000000000000000].BICO[0.009056210000000].DAI[1.028301669880041601].DENT[2.000000000000000].ETH[0.000000009030254].ETHW[0.000005790302054].GODS[0.001039240000000000].KIN[4.000000000000000].LUNA2[0.000704080515500].LUNA2_LOCKED[0.00016428 |
| 03271620 | 54536000].MATIC[0.007463065917581I0].RSR[3.000000000000000].TRX[1.003318000000000].UBXT[2.000000000000000].USD[0.841253072573544J].USDT[56.402825452819172I].USTC[0.009966600000000] |
| 03271620 | BTC[0.000081000000000] |
| 03271624 | EUR[2000.000000000000000] |
| 03271625 | BAO[1.000000000000000].BTC[0.001381690000000].ETH[0.017942510000000].ETHW[0.017723470000000].EUR[0.003655080409599B].TRX[1.000000000000000] |
| 03271632 | BAO[1.000000000000000].EUR[7.725874460000000].KIN[1.000000000000000].RSR[1.000000000000000].USD[0.000000103175190].USDT[0.000000023321768] |
| 03271638 | USD[0.000000061751617].USDT[0.000000104000000] |
| 03271645 | BAO[1.000000000000000].BAO[1.000000000000000].DENT[2.000000000000000].ETH[0.000009100000000].ETHW[0.000009100000000].KIN[5.000000000000000].TRX[0.001850000000000].USD[0.001055043943220].USDT[0.000022135117899] |
| 03271646 | LUNA2[0.584999102743835O].LUNA2_LOCKED[1.364997905968950O].LUNC[127384.786272700000000].USD[54.821695736428546600000000].USDT[36.933313814764164] |
| 03271652 | BAO[2.000000000000000].ETH[0.000000000661400].KIN[1.000000000000000].NFT [317295550582570302].[1].NFT [386527344648429971].[1].NFT [536134247434196583].[1].TRX[0.001555000000000].USD[0.000000005064250] |
| 03271654 | SOL[0.000000017623800].TRX[0.000069000000000].USDT[0.017273214659441O] |
| 03271658 | BAO[2.000000000000000].ETH[0.000000000980758S7].KIN[3.000000000000000].LUNA2[0.034897504130000O].LUNA2_LOCKED[0.081427509640000O].TRX[0.000001000000000].USD[0.000000105486089].USDT[0.000000000005292695].USTC[4.939910380000000] |
| 03271661 | FTT[14.797188000000000].USDT[0.960000000000000] |
| 03271662 | CHZ[0.000000069498205].TRX[0.000000350984385] |
| 03271669 | TRX[0.000028000000000].USDT[13.378957666500000O] |
| 03271670 | ETH[0.000000011000000].MATIC[0.000000012904500].USDT[0.087474182500000O] |
| 03271672 | BNB[0.110492272705220O].BTC[0.000000003172830O].DOT[0.000000022265800].ETH[0.000000029783800].ETHW[0.065998282978380O].FTT[0.000000100000000].LUNA2[0.046154222350000O].LUNA2_LOCKED[0.107693185500000O].LUNC[3967.809969600000000].POLIS[7.998101710000000].SOL[0.400292398000000O].USD[0.000000 |
| 03271673 | 018608411I].USDT[244.065284700115279I] |
| 03271673 | ETH[0.000000091422100] |
| 03271674 | USDT[0.000005682676233] |
| 03271675 | USDT[0.000000134681970].XRP[-0.000000001787381] |
| 03271677 | MBS[0.996800000000000].USD[0.005307459200000O] |
| 03271680 | BAO[2.000000000000000].BNB[0.000001560000000].DENT[1.000000000000000].FRONT[1.000000000000000].KIN[4.000000000000000].LTC[0.000000410000000].TRX[1.100812000000000].UBXT[1.000000000000000].USD[0.000000072396832].USDT[949.544440332444450] |
| 03271688 | EUR[0.000000178432918].FTT[0.099981000000000].MATIC[23.922862120000000].USD[0.005285935000000].USDT[0.007050900000000] |
| 03271689 | USD[0.004345369100000O] |
| 03271695 | BTC[0.000092959660000].ETH[0.000090100000000].ETHW[0.000090100000000].FTT[0.092350360000000].HNT[0.088178140000000].PAXG[0.001909280000000].UNI[0.750000000000000].USD[30.003518751890000].USDT[0.031353593969000O] |
| 03271696 | TONCOIN[1.547055750000000O].USD[0.005544316787182O] |
| 03271698 | LTC[0.000000002000000].USD[0.000000072769267] |
| 03271702 | BTC[0.216082330000000O].EUR[0.000041129553847Z].FTT[12.466903640000000000].USD[0.005294988424824].USDT[0.000762026068585] |
| 03271712 | BTC[0.001374560000000O].ETH[0.017113880000000].ETHW[0.016904650000000].SAND[26.960792890000000O] |
| 03271714 | AKRO[1.000000000000000].BAO[1.000000000000000].FTT[1.048905440000000].KIN[4.000000000000000].MATIC[1.021040030000000].TONCOIN[199.293570920000000].TRX[1.000000000000000].USD[0.000128123570522] |
| 03271718 | ATLAS[0.000006000000000].ATOM[0.045708000000000].BTC[0.000000042570200].KNC[0.001582350000000].LUNA2[0.006701318281000].LUNA2_LOCKED[0.015636409320000].LUNC[0.006141000000000].NFT |
| 03271719 | [332257864488810419].[1].TRX[0.000911000000000].USD[0.889787964588256].USDT[1.261145464268483].USTC[0.948600000000000] |
| 03271719 | BAO[1.000000000000000].KIN[1.000000000000000].NFT [464019134153121297].[1].NFT [529574659619938499].[1].NFT [565123539483846600].[1].USD[0.000000113304638].USDT[0.503410580000000O] |
| 03271722 | BTC[0.001629925000000O].SHIB[99981.000000000000].SOL[0.019996200000000O].SPELL[3799.468000000000000].USD[0.004388718187678] |
| 03271724 | TONCOIN[0.096500000000000O].USD[0.008616947200000O] |
| 03271734 | TONCOIN[15.655871380000000O].USD[0.000000309508454] |
| 03271735 | USD[81.350959140880000O].USDT[0.008850000000000] |
| 03271737 | GOG[85.982800000000000].USD[0.980224045200000O].USDT[0.131529840000000O] |
| 03271748 | BTC[0.000000042002800].USD[0.256075000000000O] |
| 03271752 | EUR[0.000000671403526O].SOL[0.000000007094668S] |
| 03271755 | USD[0.646980898764195O].USDT[0.000000054952824] |
| 03271757 | AVAX[13.198385000000000].ETH[0.337935780000000O].ETHW[0.337935780000000O].FTM[1045.801260000000000].MATIC[539.897400000000000].SOL[2.950000000000000].USD[734.398293177623949] |
| 03271763 | BTC[0.000000050590000].ETHW[0.000400000000000].TRX[54.000000000000000].USD[0.000000150158775].USDT[0.435805812303463] |
| 03271775 | USD[0.000000166302235].USDT[0.000000094621109] |
| 03271778 | PERP[25.761984264000000].TRX[0.000777000000000].USDT[0.000000520566625] |
| 03271780 | LTC[0.000000044000000].SOL[0.000000007600000].USD[0.000000068000000].USDT[0.000000031706119] |
| 03271783 | TONCOIN[0.030000000000000O].USD[0.005587647600000O] |
| 03271784 | TONCOIN[3.585000000000000O].USD[0.000000999435557].USDT[0.000000004270000O] |
| 03271789 | DOT[0.099480000000000O].FTT[26.694660000000000O] |
| 03271792 | HT[0.000000058503572].MATIC[0.000000127765220042].[1].NFT [292896547765220042].[1].NFT [337906131473298331].[1].NFT [503032508670833343].[1].USD[0.000000152755059].USDT[0.000000093737099] |
| 03271806 | BTC[0.109679157000000].LUNA2[42.277822050000000].LUNA2_LOCKED[98.648251460000000].USD[13.147557000000000] |
| 03271809 | EUR[14.280446230000000].USD[-1.305229450490500O] |
| 03271810 | AVAX[0.099943000000000].BTC[0.001176080000000].CHZ[50.000000000000000].DOGE[15.994110000000000].ETH[0.029999240000000].ETHW[0.029999240000000].MATIC[9.998100000000000].SHIB[599943.000000000000].SOL[0.110000000000000].USD[0.934457511786376].USDT[0.000000063065602].XRP[19.000000000 |
| 03271813 | 000000] |
| 03271813 | USD[0.000035558277164] |
| 03271814 | USD[30.000000000000000] |
| 03271825 | USD[-63.776773434559297O].USDT[78.330000000000000] |
| 03271826 | LUNA2[0.000054602782700].LUNA2_LOCKED[0.001274064920000].LUNC[11.889870800000000].TONCOIN[66.970000000000000].USD[0.022501646750000O] |
| 03271827 | BTC[0.000000090552000].BULL[0.000095560000000].DOT[0.299120000000000].ETH[0.001294630738000].ETHBULL[0.000752160000000].ETHW[0.001294630738000O].GOG[27.447537670000000].PAXG[0.004690460000000].USD[0.000000114272806].USDT[0.000000191671462I78] |
| 03271834 | AKRO[1.000000000000000].BAO[1.000000000000000].DENT[1.000000000000000].ETH[0.000000100000000].GALA[0.046167130000000].HT[0.000054790000000].KIN[3.000000000000000].MATIC[0.000000012800000].RSR[1.000000000000000].SOS[15072.545112780000000].USD[0.000189330643549] |
| 03271838 | TRX[0.368309000000000].USD[1.901212563087500O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03271840 | BTC[0.0000054990828269],SOL[0.000000005473000],USD[0.0000550789991165] |
| 03271841 | EUR[0.00000001176 1647],FTM[2.0000000000000000],USD[2.1178163600000000],USDT[0.0000000132494912] |
| 03271849 | USD[0.0000024897398748] |
| 03271852 | ALGO[0.0000000032950070],BAT[0.0000000100000000],BTC[0.0000000380 79963],EUR[0.0000000074811548],SOL[0.0000000040780100],STETH[0.0000000037081469],USD[0.0000012468146849],USDT[0.0000000137117110],XRP[0.0000000078007330] |
| 03271855 | ETH[0.1403567 7000000000],ETHW[0.1393794100000000],KIN[1.0000000000000000],USDT[535.6957581329359875] |
| 03271857 | KIN[2.0000000000000000],USDT[0.0000276292057994] |
| 03271866 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[3.0000000000000000],EUR[0.0000000108405511],FRONT[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USDT[2915.6601027770582577] |
| 03271867 | EUR[-0.0304390166502293],MATIC[21.5449817128829342],USD[37.5726351311327547],USDT[0.0000000033747614] |
| 03271876 | GOG[742.0000000000000000],USD[0.0392884700000000],USDT[0.6477890084594860] |
| 03271880 | FTT[21.6096682000000000],UNI[14.9333419600000000],USD[0.0000000081767461],USDT[0.0000125180718471] |
| 03271881 | ETH[0.0000000042268000],NFT[40665498841 5794343][1],NFT[43816792688318 5271][1],NFT[525716026173558690][1],SOL[0.0000000030898800],USD[0.0000007372005050] |
| 03271884 | FTT[3.9992800000000000],SHIB[99982.5400000000000000],USD[127.7637774692660000] |
| 03271886 | ETH[0.0000000100000000],FTT[0.0000000087811000],STG[880.0000000000000000],TRX[0.0007770000000000],USD[20.0000000173234024],USDT[0.0000000030783553] |
| 03271887 | ETH[0.1405571700000000],ETHW[0.1395871300000000],GMT[71.7082687200000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[267.8440226790221384] |
| 03271892 | TONCOIN[2.8300000000000000],USDT[17.7820602978000000] |
| 03271895 | BTC[0.0105031100000000],KIN[1.0000000000000000],USD[42.6253776866641725] |
| 03271898 | NFT[370841909366508947][1],NFT[408007175135929969][1],USDT[1.1140253800000000] |
| 03271902 | ETHW[0.2156282500000000],USD[0.0070333967000000] |
| 03271910 | TONCOIN[0.0430000000000000],USD[0.0000000086745790] |
| 03271920 | SHIB[15210989.0895865100000000],USD[0.0000000092479503] |
| 03271928 | USDT[0.0000000092000000] |
| 03271929 | FTT[2.9994000000000000],USD[131.0000000000000000] |
| 03271930 | BNB[0.0000000864065000],ETH[0.0000000052676800],MATIC[0.0000000050299208],NFT[347073220056167222][1],NFT[368796994034664679][1],NFT[419041480533635474][1],SOL[0.0000000005123200],TRX[0.0000090046235839],USD[0.0000000093415498],USDT[0.0000000070245055] |
| 03271934 | USD[0.0624127531461690],USDT[2.8766498340750000] |
| 03271939 | TONCOIN[0.0200000000000000],USD[0.0000000050000000] |
| 03271940 | USD[25.0000000000000000] |
| 03271947 | AURY[1335.1208313002438000],CRV[0.0000000070140000],ETH[0.0000000070316096],FTT[0.0000000049140000],USD[1.9693754372879106],USDT[0.0000000151108708] |
| 03271959 | IMX[22.5000000000000000],SOL[0.0030031800000000],USD[0.4426495075000000] |
| 03271962 | BNB[-0.0000000033209606],USD[0.0929311361011829] |
| 03271963 | SOL[1.1000000000000000],USD[8.8936631250000000] |
| 03271968 | BTC[0.0000800000000000],TONCOIN[0.0100000000000000],USD[7.0593624490000000] |
| 03271976 | STEP[2602.0085400000000000],USD[255.0465989858581920] |
| 03271985 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0025677586859904],USDT[0.0000000064151719] |
| 03271987 | ETH[0.0000000090623600],UBXT[1.0000000000000000] |
| 03271990 | ETH[0.0000000100000000],ETHW[0.0000009000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[4.2793209102586653],USDT[0.0014878741166982] |
| 03271991 | FTT[0.0660624102551600],TRX[0.0000240000000000] |
| 03271993 | USDT[1549.7003420000000000] |
| 03271994 | BTC[0.0140244400000000],ETH[0.1821120000000000],ETHW[0.1821120000000000],USD[0.0022854898786692] |
| 03272005 | LINKBULL[0.2067500000000000],LOOKS[0.9817600000000000],USD[0.5923720274500000],USDT[0.0003065819918228] |
| 03272006 | USDT[0.0000304982293465] |
| 03272009 | USDT[0.0000010213338839] |
| 03272010 | BICO[354.9290000000000000],IMX[334.2331400000000000],USD[0.7500817183000000],USDT[0.0000000174961808] |
| 03272014 | USD[0.0000000381079759],USDT[491.1092251326987162] |
| 03272015 | AKRO[3.0000000000000000],BAO[4.0000000000000000],DENT[2.0000000000000000],KIN[2.0000000000000000],TRX[0.0000000014207742],UBXT[1.0000000000000000],USD[0.0000000095937494] |
| 03272017 | ETH[0.0000000090085073],TRX[6.6702307449998983],USD[0.4187791542625000],XRP[0.4451418400000000] |
| 03272018 | AKRO[3.0000000000000000],BAO[6.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000075109433],KIN[2.0000000000000000],MATIC[1.0000000086885600],NFT[376219287021982329][1],NFT[430614884765870076][1],NFT[515822938861642331 33],RSR[4.0000000000000000],TRX[44.0007780000000000],UBXT[2.0000000000000000],USD[0.0000258795454811],USDT[0.0000000048964882] |
| 03272020 | BTC[0.0021050936047460],FTT[7.5000000000000000],MBS[138.0000000000000000],USD[0.1650617969389121] |
| 03272025 | USDT[0.6744019600000000] |
| 03272026 | USD[30.0000000000000000] |
| 03272031 | TONCOIN[0.0850000000000000],USD[0.0000000091000000] |
| 03272036 | NFT[296421273868103295][1],NFT[321375430910594187][1],NFT[507041116466193477][1],USD[0.0002388900000000] |
| 03272038 | USD[0.0000000030000000] |
| 03272046 | BUSD[32.0000000000000000],USD[700.7317858810000000],USDT[0.0083320000000000] |
| 03272048 | FTT[0.9998100000000000],SOL[63.0376405000000000],USD[1.9581370000000000] |
| 03272049 | ETH[0.0000000168100000],FTT[0.8003310902459424],SHIB[0.0000000020000000],SOL[0.0000000021094 77],TONCOIN[0.0110001000000000],TRX[0.0000000075789334],USDT[0.0000000098939616] |
| 03272051 | BNB[0.1719742147002187],BTC[0.0000000353529865],ETH[0.0000000078548954],EUR[0.0000005638941057],FTT[-0.0000000015600000],USD[0.0000000511150720] |
| 03272059 | TONCOIN[0.0500000000000000],USD[0.0000000011028736] |
| 03272064 | ETH[0.1004350500000000],USD[0.0000000126324035],USDT[0.0000115357659345] |
| 03272068 | BTC[0.0112020700000000] |
| 03272071 | TRX[0.0000000060000000],USD[0.0000000000227480] |
| 03272085 | BRZ[0.8218832500000000],POLIS[0.6057395300000000],USD[0.0974540583580841] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03272090 | AKRO[1.00000000000000000],BAO[5.00000000000000000],CRV[0.000000097189054],DENT[2.00000000000000000],ETH[0.000001300000000],GBP[0.006292265877962],KIN[7.00000000000000000],LUNA2[1.440415984000000000],LUNA2_LOCKED[3.241862036000000000],LUNC[2.864181320000000000],SHIB[342940.335160480000000000],TRX[2.0000000000000000],UBXT[2.00000000000000000],USD[0.000000054372831],USDC[67.629078640000000000] |
| 03272091 | ETH[0.000000004000000] |
| 03272093 | BTC[0.000000038707400],TRX[0.000015000000000],USD[0.000662111084579] |
| 03272094 | USD[0.000000049000000] |
| 03272097 | SHIB[90.987868280000000000],USD[0.000217845415651],USDT[0.000000012632620] |
| 03272102 | BTC[0.062479339715576],ETH[0.127731480000000] |
| 03272107 | EUR[3.770394072908071],TRX[0.000096000000000],USD[0.023937845493510],USDT[0.546912022309957] |
| 03272109 | USD[0.000000106687632],USDT[15.882538137904612] |
| 03272112 | BAO[1.00000000000000000],KIN[2.00000000000000000] |
| 03272113 | BNB[0.000000011161339],ETHW[0.000767860000000],FTT[0.000000024887264],SOL[0.000000002729402],TONCOIN[0.089558122000000000],TRX[0.000210000000000],USD[-0.477834652921065],USDT[0.480419737421604] |
| 03272117 | TONCOIN[0.060000000000000] |
| 03272119 | AKRO[1.00000000000000000],BAO[6.00000000000000000],BNB[0.000002400000000],ETH[0.000000400000000],ETHW[0.000000400000000],KIN[4.00000000000000000],NFT[325843641405032605][1],NFT[482039134242884953][1],TONCOIN[0.491643530000000],UBXT[1.00000000000000000],USD[0.000005984926039],USDT[0.000000144338882] |
| 03272121 | KIN[1.00000000000000000] |
| 03272126 | SAND[3.99981000000000000],USD[0.188668364680000],USDT[0.008028280000000000] |
| 03272128 | EUR[78.367737240000000000],USD[373.651007768435047] |
| 03272135 | TONCOIN[0.030000000000000],USD[0.000000109771887] |
| 03272136 | USD[26.886985531650000] |
| 03272137 | FTT[3.007743205113436],USD[11.083547631187692000000000],USDT[122.588999435901111489] |
| 03272140 | SAND[2.00000000000000000],USD[0.004502856396423],USDT[0.029934050194138] |
| 03272141 | BTC[0.000000020000000],EUR[2.746724933500000] |
| 03272146 | USD[0.000204011606741] |
| 03272148 | USDT[0.000000036446950] |
| 03272150 | REEF[2060.00000000000000000],USD[0.032115620000000],USDT[0.000000089131120] |
| 03272154 | ETH[0.000000033383400],NFT[296762045152165677][1],NFT[311328927630801153][1],NFT[358787257388927657][1] |
| 03272159 | USD[0.000000088910287],USDT[0.000000047000000] |
| 03272163 | GST[0.010000000000000],SOL[0.009890720000000],USD[0.010132097500000],USDT[0.000000007271186] |
| 03272165 | ETH[0.000300720000000],ETHW[0.000307120462013],USD[0.880603366891543] |
| 03272166 | USD[25.00000000000000000] |
| 03272167 | AAPL[0.00000080000000],AMD[0.000000080000000],BTC[0.000000066800000],FTT[25.00000000000000000],GOOGLPRE[0.000000045000000],JPY[0.000000060000000],SRM[0.113902160000000],SRM_LOCKED[15.870717660000000000],USD[0.500063013561748],USDT[0.000000099350700] |
| 03272171 | AKRO[1.00000000000000000],APE[96.087542550000000000],BAO[4.00000000000000000],DENT[1.00000000000000000],FTT[12.807022900000000000],KIN[3.00000000000000000],PRISM[7258.039962850000000000],RSR[2.00000000000000000],STG[375.073025780000000000],TRX[2.00000000000000000],UBXT[2.00000000000000000],USDT[0.000813137899441 05] |
| 03272176 | EUR[250.00000000000000000],USD[0.000000080000000],USDC[758.416683730000000000] |
| 03272182 | BTC[0.034707180000000],DENT[1.00000000000000000],UBXT[1.00000000000000000],USD[0.000242063205772 0] |
| 03272183 | USD[0.000000135026554] |
| 03272189 | BTC[0.000000094035000],ETH[0.034291380000000],ETHW[0.034291384000000] |
| 03272191 | AKRO[2.00000000000000000],ATLAS[0.009132707808759 2],BAO[24.00000000000000000],BTC[0.000001600000000],CHF[0.000000185619691],CRO[0.004571341600000],DENT[0.187008690000000],DOGE[0.023355000000000],DOT[0.001394591976179],ENJ[0.004571700000000],ETH[0.000136200000000],ETHW[1.370185140000000],KIN[24.00000000000000000],LINK[0.003965852200000],NEAR[0.000113420000000],RSR[1.00000000000000000],UBXT[6.00000000000000000],UNI[0.000022910000000],USDT[0.000000023841432] |
| 03272198 | USD[26.462158470000000],USDT[74.952217390000000] |
| 03272199 | FTT[59.332367740000000000],LUNA2[0.372919884500000],LUNA2_LOCKED[0.870146397300000],LUNC[81204.090000000000000],SUSHI[462.925225500000000000],USD[0.000000592581194],USDT[0.000003862741699],XRP[1112.414039990000000000] |
| 03272201 | EUR[12871.00000000007969036400],USD[0.7386534591000000] |
| 03272206 | EUR[1771.816151467000000000] |
| 03272214 | TONCOIN[0.010000000000000] |
| 03272216 | AKRO[873.045794570000000000],ALPHA[33.786372500000000000],BAO[44.00000000000000000],DENT[4302.440568500000000000],EUR[0.000005607921000],KIN[242283.407721840000000000],RSR[2.00000000000000000],SOL[11.476829380000000000],TRX[174.137036470000000000],UBXT[3.00000000000000000],USD[0.000005750216372],USDT[0.0101 826075485126] |
| 03272217 | EUR[2245.865877263904393],FTT[0.018044660983616],MATIC[85.687081390000000000],NFT[348817802682538260][1],SOL[0.000000059223019],USD[-1877.513894899283482 7] |
| 03272220 | FTT[0.095900000000000],USD[0.123891640907672],USDT[0.000000078719314] |
| 03272222 | BTC[0.000000033727298],SOL[0.000000084903148] |
| 03272228 | USD[29.998280472332000] |
| 03272230 | TONCOIN[0.010000000000000],USD[0.000000007000000] |
| 03272231 | BNB[0.000000071847520],USD[0.000002213925994 2] |
| 03272232 | TRX[0.000946000000000],USDT[2.264797000000000] |
| 03272234 | USD[0.001027545095000] |
| 03272238 | APT[0.00000009800000],AVAX[0.000000668508828],BNB[-0.000000021912571],BTC[0.000000092042438],ETH[0.000000004435318],FTM[0.000000004435318],FTT[1.018358360000000000],HT[0.000000009009140],LUNA2[0.000142235540000],LUNA2_LOCKED[0.000331882926700],LUNC[3.097208830000000000],MATIC[0.000000040000000],SOL[0.000000026772215],TRX[0.000024047921599],USD[1.000513627487166],USDT[5.245051257850892] |
| 03272240 | BTC[0.000000000000000],FTT[0.083635080000000],USD[9.904598947700000],USDT[2.070000000000000] |
| 03272241 | ADABULL[5.00000000000000000],BULL[1.490000000000000],DEFIBULL[670.00000000000000000],DOGEBULL[571.994800000000000000],ETHBULL[25.449866000000000000],MATICBULL[66400.00000000000000000],THETABULL[8800.00000000000000000],USD[0.056754985788554],XRPBULL[1000.00000000000000000] |
| 03272246 | BTC[0.000000033215550],HNT[0.000000002900000],USD[0.000000078883644] |
| 03272248 | USD[25.006470612100000] |
| 03272252 | AKRO[8.00000000000000000],ALGO[381.012019910000000000],ATOM[0.001506200000000],AVAX[5.873211480000000000],BAO[40.00000000000000000],BAT[1.00000000000000000],BF_POINT[300.00000000000000000],BTC[0.000000040000000],CRO[0.120051570000000000],CRV[84.806930950000000000],DENT[7.00000000000000000],ETH[0.00000472052489000],ETHW[0.519849916900000000],EUR[0.004173696851322],FTM[300.177508850000000000],FTT[8.483960770000000000],GRT[22.00000000000000000],KIN[39.00000000000000000],LUNA2[2.925455080000000000],LUNA2_LOCKED[6.584155280000000000],LUNC[32.422303140000000000],NFT[358010386098571688][1],NFT[524578290697219831],OXY[1.00000000000000000],RSR[3.00000000000000000],RUNE[43.758111500000000000],SOL[0.000090300000000],SUSHI[0.000615650000000],TRX[11.00000000000000000],UBXT[7.00000000000000000],USDT[0.000000050051984] |
| 03272255 | TONCOIN[0.000000032315550],HNT[0.000000002900000],USD[0.000000090000000] |
| 03272258 | BNB[0.593178264487517 6],FTT[5.123474659701434 4],RAY[56379.210449744233646 4],SOL[0.000000049841940],USD[0.000000084403751] |
| 03272259 | USD[0.000000068688120] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03272262 | FTT[10.167237787080414142],MATIC[86.413128500000000000],TRX[945.295512000000000000],USD[0.064266586192500000],USDT[0.000000003750000000],XRP[168.581000000000000000] |
| 03272270 | USD[0.000000000865493916],USDT[0.000000014690040000] |
| 03272272 | ETH[0.075227980000000000],USDT[16.999924800000000000] |
| 03272274 | REEF[75.150228280000000000],USDT[0.000000000017333316] |
| 03272276 | BICO[134.000000000000000000],USD[0.000000089508900000],USDT[0.000000604552130000] |
| 03272279 | TONCOIN[0.050000000000000000],USD[0.000000197760750000] |
| 03272285 | USDT[9.915270380000000000] |
| 03272287 | USDT[0.000000009000000000] |
| 03272296 | SPELL[23759.909513370000000000],USDT[0.000000000303000000] |
| 03272304 | DOGE[975.000000000000000000] |
| 03272306 | STETH[0.000000043046985000] |
| 03272307 | LTC[0.000000012000000000] |
| 03272310 | USDT[0.000000009664228900] |
| 03272311 | AKRO[2.000000000000000000],BAO[2.000000000000000000],KIN[11.000000000000000000],TRX[0.204419720000000000],USD[0.000000068412645000] |
| 03272316 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],MATIC[1.008658270000000000],UBXT[1.000000000000000000],USD[0.000000079401843000],USDT[0.000000094148081000] |
| 03272322 | AVAX[8.698260000000000000],SOL[0.280000000000000000],TONCOIN[138.610000000000000000],USD[0.335395860000000000] |
| 03272328 | TRX[0.129901000000000000],USDT[1.655305682550000000] |
| 03272332 | DOGE[0.416600000000000000],USD[-1.271923649155494940],XRP[3.993147400000000000] |
| 03272333 | USD[0.000000064705063],USDT[0.000000333282201] |
| 03272334 | KIN[2.000000000000000000],LRC[120.735997070000000000],USD[0.000000248549201] |
| 03272336 | BTC[0.034771040000000000],ETH[0.000978800000000000],ETHW[0.000978800000000000],LUNA2[6.633828960000000000],LUNA2_LOCKED[15.478934240000000000],LUNC[1444530.222900000000000000],TRX[0.000836000000000000],USDT[2.021165301461804400] |
| 03272337 | USD[25.000000000000000000] |
| 03272340 | TONCOIN[23.350621480000000000],USDT[0.000000000866987] |
| 03272345 | ATLAS[499.900000000000000000],MBS[29.994000000000000000],TRX[0.000660000000000000],USD[0.028240340000000000],USDT[0.177099123774000000] |
| 03272349 | BNB[0.000000015550000],TRX[0.000003000000000000] |
| 03272359 | USD[30.000000000000000000] |
| 03272361 | TONCOIN[0.060000000000000000] |
| 03272367 | BAO[1.000000000000000000],DOGE[101157.005798980000000000],NFT [339171949863718386][1],NFT [410376806894575042][1],NFT [453441509968978255][1],NFT [479927366275799683][1],NFT [505709179985080738][1],TRX[1.000010000000000000],USD[0.000014255868363670],XRP[9079.983206490000000000] |
| 03272369 | AKRO[1.000000000000000000],BAO[6.000000000000000000],BTC[0.000005900000000000],DOT[0.000123800000000000],ENJ[132.708869720000000000],ETH[0.000063558701516],EUR[92.498001814610678S],KIN[4.000000000000000000],LINK[12.496388880000000000],RNDR[65.695749260000000000],UBXT[1.000000000000000000],USD[0.000000105661823] |
| 03272388 | USD[25.000000000000000000] |
| 03272399 | USD[10.000000000000000000] |
| 03272404 | DENT[12500.000000000000000000],LUNA2[0.229618905000000000],LUNA2_LOCKED[0.535777445000000000],LUNC[50000.000000000000000000],SOL[0.000000008000000000],SPELL[7500.000000000000000000],TONCOIN[14.910000000000000000],USD[0.572277829037100000] |
| 03272408 | USD[0.000000116228825] |
| 03272410 | AVAX[0.019575210000000000],BTC[0.135917660480956],ETHW[0.199967890000000000],EUR[0.000000025000000000],USD[955.888983740020223S] |
| 03272414 | BNB[0.000000057600600],XRP[0.000000035649665] |
| 03272419 | USD[0.000000050000000000] |
| 03272420 | USD[25.000000000000000000] |
| 03272422 | ATLAS[0.454922370000000000],AVAX[0.000000024795270],RAY[7.938017169200000000],SOL[2.386735887072S234],USD[0.004200496769474S],XRP[84.630639972913757] |
| 03272424 | ETH[0.000000000203200],FTT[0.938541372670000000],USD[0.000000013396726],USDT[0.000000023327233S0] |
| 03272433 | USD[0.000000067082452] |
| 03272437 | DAI[0.000000015846000],TRX[0.000001003000000000] |
| 03272441 | USD[0.000000086157313] |
| 03272445 | AVAX[0.000000069986400],FTM[0.000000010395609],USD[29.788474446080404050],XRP[153.910176032869343S] |
| 03272448 | LTC[0.000000093200000],USD[0.000003598976049] |
| 03272450 | DFL[140.000000000000000000],USD[1.528952500000000000] |
| 03272453 | BAO[1.000000000000000000],BTC[0.000404600000000000],GBP[40.733329932400395S],KIN[1.000000000000000000],USD[-22.5593799199712626] |
| 03272454 | BTC[0.000000049442200],ETH[0.000000035917800],ETHW[1.220176566576000] |
| 03272455 | USDT[2.071708162500000000] |
| 03272456 | BTC[0.027396340000000000],RUNE[18.093820000000000000],USD[0.346996603000000000] |
| 03272457 | STARS[1.999620000000000000],USD[2.029177620000000000],USDT[0.000000079859218] |
| 03272460 | USD[0.000000492158842S],USD[0.000003327258354] |
| 03272461 | ETH[0.000000059745900],FIDA[0.000000007473919B],FTT[0.000000079008571],NFT [405276251828671205][1],NFT [570179061530793719][1],NFT [570405040049206432][1],RAY[0.000000030199592],SOL[0.000000029414000],SRM[0.000000086784766],USD[0.000000054188085],USDT[0.000000009152320] |
| 03272463 | TONCOIN[0.010000000000000000],USD[0.066636519600000] |
| 03272468 | GENE[0.000000048306909],TRX[0.000000016992952],USD[0.000000144419253],USDT[0.000000057364841] |
| 03272470 | REEF[2154.848536662346800],USD[0.000000000912011] |
| 03272472 | USD[0.105165294634795O],USDT[0.000000100000000] |
| 03272475 | DOGE[0.970663064636977S],DOT[0.043236007911665B],ETH[-0.000208500728464B],ETHW[0.000992671516500],FTM[0.000000084303968],FTT[0.000002158703805],LUNA2[0.000005264432819O],LUNA2_LOCKED[0.000012283676580O],LUNC[1.146341331448152Z],RUNE[0.000000004728794O],SUSHI[0.000000076484398],UNI[0.000000071209049],USD[1.345388218227346Z],USDT[0.000000003O72216] |
| 03272476 | ATLAS[2963.062132120000000000],BAO[3.000000000000000000],DOT[2.011811800000000],KIN[1.000000000000000000],SGD[11.668289780804641S],SUSHI[13.962687020000000],TRX[1.000000000000000000],USDT[416.395060725473870] |
| 03272480 | LUNA2[3.250840920000000000],LUNA2_LOCKED[7.585295502000000],LUNC[707877.456618200000000],RAY[129.624651030000000O],SOL[5.368952030000000],USD[0.009513974877721S] |
| 03272485 | ATOM[0.000000085207156],BNB[0.000000001454000],MATIC[0.000000026263600],SOL[0.000000082785100],TRX[0.000000055590813],USD[0.000000058544102],USDT[0.000000411824612] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03272488 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],DOGE[0.001446660000000000],EUR[233.439411336294702],KIN[3463.509455710000000],MANA[0.000044940000000000],SAND[0.000279400000000],UBXT[1.000000000000000] |
| 03272494 | USD[0.000000107527807],USDT[0.000000085429108] |
| 03272497 | USD[20.000000000000000] |
| 03272498 | BTC[0.000000163000000],FTT[0.063760650000000000],USD[0.000000197283272],USDT[0.000000168317148] |
| 03272502 | USD[0.946752422575000] |
| 03272506 | USDT[0.893165000000000] |
| 03272508 | NFT (308302666471817210)[1],NFT (458884261476287450)[1],USDT[0.000013908675408] |
| 03272512 | USD[0.000034933938030] |
| 03272515 | USD[0.229544475600000] |
| 03272516 | BNB[0.000000001073149],MATIC[0.000000140000000],USD[0.000000086964440] |
| 03272517 | USDT[1.527117200000000] |
| 03272525 | TONCOIN[0.097058700000000],USD[0.000000050000000] |
| 03272526 | USD[0.000000056000000] |
| 03272528 | FTT[1.971717087642736],MATIC[0.000000060000000] |
| 03272531 | AKRO[2.000000000000000000],DAI[0.014398890000000],DENT[1.000000000000000000],NFT (375811568384590687)[1],NFT (479330721048458620)[1],NFT (527505944918348790)[1],TRX[1.000000000000000],USD[0.000000045682820],USDT[0.000000078629264] |
| 03272532 | BTC[0.004500000000000],USDT[4.502964900000000000] |
| 03272533 | SAND[0.000091320000000] |
| 03272536 | AURY[31.996400000000000],GOG[585.928400000000000],USD[0.134528725000000] |
| 03272538 | BTC[0.003911000000000],XRP[478.820000000000000] |
| 03272539 | USD[0.417430101720656],USDT[0.001198552000000] |
| 03272545 | TONCOIN[0.030000000000000],USD[0.000005000000000] |
| 03272549 | BTC[0.000000240735900],LUNC[0.000172000000000],USD[0.000453805041814],USDT[0.000000092527676],XRP[0.000000050000000] |
| 03272554 | TRX[0.000000020000000] |
| 03272558 | BTC[0.000000090386047],ETH[0.000000062232300],ETHW[0.000000064716347],EUR[12.000000047227967],SOL[0.045733849371880],USD[0.007022761974220] |
| 03272563 | ANC[0.000000040000000],LINK[0.000000080761358],LUNA2[0.001175971187000],LUNA2_LOCKED[0.002743932769000],LUNC[256.070201744072714],SHIB[0.000000020617530],SPELL[0.000000017116860],USD[0.000000128154788],XRP[0.027015169000000] |
| 03272569 | BNB[0.000287100000000],BTC[0.000002036000000],RUNE[0.100000000000000],USD[0.000000048689554],USDT[0.000000068157197] |
| 03272570 | BAO[1.000000000000000000],ETH[0.000011300000000],USD[0.019915705185453] |
| 03272579 | BICO[12.000000000000000000],DYDX[5.900000000000000],GENE[4.499100000000000],HT[1.900000000000000],IMX[10.600000000000000],USD[48.745307925000000],USDT[0.000000048833147] |
| 03272580 | TONCOIN[0.030000000000000000],USD[0.000000012500000] |
| 03272581 | TRX[0.000010000000000],USD[1.640999215791320.7] |
| 03272582 | USD[25.000000000000000] |
| 03272585 | ETHW[0.186000000000000000],EUR[708.911481222000000],USD[1.719305475000000000] |
| 03272586 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],DOGE[1.000000000000000000],KIN[1.000000000000000],NFT (351058541360496658)[1],NFT (370616882176981184)[1],NFT (416454822954071382)[1],NFT (434123973878004067)[1],RSR[1.000000000000000],SOL[0.000184600000000],TRX[4.000783000000000],USD[0.000000565963785],USDT[0.000000154532480] |
| 03272590 | LOOKS[27.483826800000000],NFT (484111957195332562)[1],USD[0.880539828500000],USDT[0.000000069396996] |
| 03272592 | BUSD[50.230000000000000],ETH[-0.000000026946200],FTT[0.049592997885354],SOL[-0.000000032686000],TRX[0.390301000000000],USD[0.069554080000000],USDT[0.000002295860300] |
| 03272593 | USD[0.221953445000000000] |
| 03272594 | AKRO[1.000000000000000000],AVAX[7.138435030000000],BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[2.714592180000000],ETHW[2.713452040000000],EUR[0.246592699713668],FTM[266.887449000000000],KIN[1.000000000000000],MATIC[589.324692890000000],RAY[118.167484420000000],SOL[12.941670060000000000],USDT[0.025146411625000] |
| 03272595 | MBS[0.493000000000000],NFT (337782150088942411)[1],NFT (417591336674103084)[1],NFT (423014299957007488)[1],USD[0.025146411625000] |
| 03272605 | USD[0.000000062500000] |
| 03272606 | AURY[7.631941820000000],KIN[1.000000000000000],USD[0.000000906924632] |
| 03272608 | BNB[0.000000004738263],BTC[0.000000077064500],FTT[0.000000000408434],LUNA2[0.000000055000000],LUNA2_LOCKED[1.821333023000000],SHIB[0.000000077225433],SOL[0.000000043846758],USD[0.000000271484462],USDT[0.000006529726649] |
| 03272610 | USDT[0.000000101926869] |
| 03272612 | USDT[0.000042421450972.0] |
| 03272624 | AAVE[2.010703487214250],AVAX[0.000000050000000],BTC[0.000000152993415],ETH[0.000000028197850],ETHW[0.000000035840900],FTT[0.436335876364062.6],LINK[16.432383575963500],LUNA2[0.389529191963628],MKR[0.120000003940900],SOL[0.000000086000000],USD[6034.28369173633904099],USDT[2499.990000007150679.3] |
| 03272629 | EUR[0.000000042783036],TRX[0.000777700000000],USD[4790.792733965809747],USDT[0.000098910673280506] |
| 03272631 | EUR[0.804566008202022.1] |
| 03272641 | BTC[0.003720340000000],GBP[0.000048043273159.8] |
| 03272642 | USD[25.000000000000000] |
| 03272643 | MATIC[0.887969508630000],SAND[70.992400000000000],SOL[4.640400000000000],USD[106.661645616250000],USDT[122.706852924057439.3] |
| 03272649 | USD[-0.030435585049894.7],USDT[6.193795010000000] |
| 03272654 | BAO[2.000000000000000000],BTC[0.002133758970973.6],DENT[2.000000000000000000],DOGE[6.960129380000000],EUR[0.000000008651038],KIN[2.000000000000000],MANA[0.000000038380739],USD[0.004286494812896] |
| 03272655 | REAL[0.098480000000000],USD[0.000000002391800],USDT[0.000000003456683] |
| 03272659 | USD[-0.030548581367582],USDT[0.037912644352935.3] |
| 03272660 | AKRO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000],MATIC[0.000000076365965],USDT[0.000034978713464.0] |
| 03272662 | USD[0.008524631067298.4],USDT[0.002314160000000.0] |
| 03272667 | ETH[-0.000003976639116.1],ETHW[-0.000003951936892.1],USD[35.759512976000000] |
| 03272668 | BALBEAR[5000.000000000000000],DOGEBULL[918.308795490000000],TRX[0.000001000000000],USD[0.000000179509992],USDT[25.000000028006467],XRPBULL[2800.000000000000000] |
| 03272671 | AKRO[1.000000000000000000],BNB[0.000000015162611],ETH[0.000000300000000],ETHW[0.000000380000000],KIN[2.000000000000000],UBXT[2.000000000000000],USD[1.993704780580733.1],USDT[0.000009821171124.4] |
| 03272674 | BNB[0.000500000000000],DOGEBULL[99.188800000000000],LUNA2[0.016576739864000000],LUNA2_LOCKED[0.038679059620000],LUNC[3609.620000000000000],SOL[0.035532864564260],USDT[0.000000022354361],XRPBULL[243000.000000000000000] |
| 03272675 | USDT[0.826087000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03272677 | BNB[0.000000004181680],USD[0.0002332761784802] |
| 03272684 | USD[0.0000001395398341,USDT[0.000000009300000] |
| 03272688 | AAVE[0.716615850000000],AURY[4.415945760000000],AVAX[0.244447700000000],BTC[0.000610000000000],DOT[0.906255900000000],ETH[0.049097390000000],ETHW[0.049097390000000],FTM[98.449946417046670],LINK[2.309662040000000],LOOKS[10.544369184364550],MATIC[91.511170458924573 6],SAND[5.473044226883502],SOL[1.229535351700000],UNI[0.000000007133374],USD[29.754415390103789],USDT[0.000011188281631] |
| 03272698 | GMT[0.462010000000000],TRX[0.000017000000000],USD[0.002389056587130],USDT[0.000000083976831] |
| 03272699 | GMT[0.912200000000000],GST[0.084500000000000],LOOKS[0.587800000000000],LTC[0.006405490000000],TRX[0.001554000000000],USD[0.004051418167484],USDT[3.332145299997877] |
| 03272709 | BNB[0.000000100000000],FTT[1.400000000000000],USD[0.441904806570487],USDT[0.000000106012314] |
| 03272710 | USD[0.000000075356000] |
| 03272716 | CVX[0.099962000000000],FTT[0.000000005467980],JPY[0.0000011911318592],USD[4.114869540628389],USDT[0.000000047224930] |
| 03272719 | BTC[0.000095400000000],CRO[0.000000021028400],ETH[0.002999460000000],ETHW[0.002999460000000],EUR[3.320400010264281],FTT[1.038315680000000],LUNA2[16.296558650000000],LUNA2_LOCKED[38.025303520000000],SAND[3.999280000000000],USD[0.907254311442496],USDT[0.000000030662600],USTC[2306.85 66430000000000] |
| 03272721 | TRX[0.001555000000000],USDT[0.000011200060605] |
| 03272724 | NFT[44094208036701208][1],NFT[44228366644869921][1],NFT[45101486987514416][1],USDT[2.549572100000000] |
| 03272727 | BTC[0.001856063407000],USD[1.875941521385104] |
| 03272731 | HNT[2.139086830000000],USD[0.0000019424941125] |
| 03272734 | USD[0.0000001113592525] |
| 03272737 | AKRO[1.000000000000000],BAO[2.000000000000000],EUR[0.0000000024481282],KIN[4.000000000000000],RSR[1.000000000000000],USD[0.010020733976790],USDT[0.0000000068282725] |
| 03272738 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],EUR[0.000000135916134],KIN[5.000000000000000],LUNA2[3.657013593000000],LUNA2_LOCKED[8.230631250000000],SECO[1.042590080000000],SPELL[0.173067090000000],TRX[2.000000000000000],UBXT[3.000000000000000],USTC[517.923 3008500000000] |
| 03272739 | FTT[4.311612133631740],USD[0.000002636285404],USDT[0.000000343098286] |
| 03272741 | TRYB[0.000000050000000],USD[0.000000039681760],USDT[0.000000002000000] |
| 03272743 | USDT[0.000256065880981] |
| 03272744 | FTT[230.355130000000000],USDT[3.853000000000000] |
| 03272750 | USD[0.0011739252000000] |
| 03272763 | USDT[0.000000021403506] |
| 03272765 | ATLAS[2629.474000000000000],USD[0.1528211912000000],USDT[0.0040000000000000] |
| 03272766 | FTT[0.000000025567626],LUNA2[0.537812197900000],LUNA2_LOCKED[1.254895128000000],SOL[1.602024720000000],USD[24.206761220640314500],USDT[0.0006800000000000] |
| 03272769 | BNB[0.0000000461416401,ETH[0.000000003714294],HT[0.000000010000000],MATIC[0.000000077082924],NFT[45407295280207220][1],NFT[46508886748496431][1],NFT[55065733123651525][1],SOL[0.000000010400000],USDT[0.000000121962533] |
| 03272772 | ETH[0.000000035729200],TRX[0.018769000000000],USDT[0.000072544235359] |
| 03272775 | BTC[0.000001710000000],USD[-0.0021157630164669] |
| 03272786 | BNB[0.000000002214596S],FTT[0.030881742671585],USD[0.562785025022621] |
| 03272788 | ETH[0.000000385760000] |
| 03272792 | BNB[0.1351102000000001,USD[0.000027089497100] |
| 03272794 | USD[0.000000036922540],USDT[213.6689465100000000] |
| 03272795 | ETHW[0.000372150000000],USD[3.8936305494000000] |
| 03272798 | USD[0.9982751910000000] |
| 03272799 | TRY[0.000004005481540] |
| 03272805 | USD[25.000000000000000] |
| 03272806 | NFT[32392922439165100][1],NFT[49171438774369102O][1],NFT[56107333573633532][1],SAND[3.000000000000000],SOL[0.002000000000000],USD[3.479732655000000],USDT[0.0017025200000000] |
| 03272814 | GST[0.000000100000000],SOL[0.000000047000000],TRX[0.000796000000000],USD[0.150286239281847S],USDT[0.0000002606022224] |
| 03272817 | EUR[1922.838881610000000],USD[0.000001687341000],USDT[0.0000000122468286] |
| 03272820 | SOL[1.076532820000000],USD[0.0000003418394215] |
| 03272824 | FTM[5.000000000000000],USD[1.035450025000000] |
| 03272831 | TONCOIN[0.080000000000000],USD[0.0030492355000000] |
| 03272833 | LINK[0.0028386300000000] |
| 03272839 | NFT[31514941962615380][1],NFT[41038600836078503O][1],NFT[49144708190899283][1],USDT[2.4128300700000000] |
| 03272846 | TRX[0.000066000000000],USD[0.0027102441850000],USDT[0.0064065932750000] |
| 03272847 | MATIC[1.500000000000000],TRX[0.936400000000000],USD[0.0001561691000000],USDT[4.4089821210000000] |
| 03272854 | CHF[0.000000032080896],MATIC[0.0000000012313088] |
| 03272858 | BNB[0.000000021644556],ETH[0.000000009000000],SOL[0.000000037141260],USD[0.0919921280000000],USDT[0.0000000021476469],XRP[0.0000000011328968] |
| 03272859 | FTT[0.599800000000000],SAND[2.000000000000000],USD[4.702877810000000],USDT[0.0000000066239448] |
| 03272861 | ETH[0.000000005259024],GALA[0.000000099562288],USDT[0.0000000004062448] |
| 03272864 | EUR[0.000000009163184],USDT[0.000000064939251] |
| 03272868 | BTC[0.000519794170000],USD[0.0001903606697889],USDT[0.0000000012405660] |
| 03272872 | SOL[4.7257052600000000] |
| 03272875 | ETHW[2.028000000000000],TONCOIN[0.030000000000000],USD[0.0044148761000000],USDT[4.1493700000000000] |
| 03272877 | USD[25.000000000000000] |
| 03272884 | USD[30.000000000000000] |
| 03272885 | USD[1.1231144900000000] |
| 03272891 | USD[0.0232713978395553] |
| 03272893 | GOG[89.982000000000000],USD[0.623767691990000],USDT[0.0000000066248544] |
| 03272900 | USD[0.7696100000000000] |
| 03272901 | BTC[0.000000034914040],FTT[0.000000030000000],LTC[0.0000000092000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03272903 | ATLAS[5000.000000000000000],FTT[10.000000000000000],POLIS[101.486253830800000],USD[0.282589011352620],USD[0.000000157250650] |
| 03272922 | BTC[0.001864990000000] |
| 03272923 | USD[0.383040512135377],USDT[0.000000024276520] |
| 03272924 | FTT[19.700000000000000],LUNA2[0.000000009000000],LUNA2_LOCKED[2.190314023000000],LUNC[0.000000100000000],USD[0.129939860127840] |
| 03272926 | BTC[0.000031400000000],PRISM[9.294000000000000],USD[0.002189645788668],USDT[0.000000045538140] |
| 03272929 | BAO[2.000000000000000],KIN[4.000000000000000],NFT[31000151658052798 1][1],UBXT[1.000000004782885 2],USD[0.000000047482885 2] |
| 03272933 | USD[50.010000000000000] |
| 03272935 | TONCOIN[25.049622450000000],USD[0.000000080482174],USDT[0.000000089346288] |
| 03272936 | USD[0.000316740972636] |
| 03272939 | USD[33.661544130000000] |
| 03272944 | BTC[0.000000088628300],NFT[41544243259514580][1],NFT[44347480461940252][1],NFT[56050815587029751 8][1],USD[0.000000124786000],USDT[0.000000024473363] |
| 03272945 | ETHW[8.534378160000000],TONCOIN[0.071665000000000],TRX[0.929009000000000],USD[0.091192627500000] |
| 03272951 | USD[1.101345000000000] |
| 03272957 | ETHW[0.097809600000000] |
| 03272958 | FTT[26.997150000000000],USD[0.000000236150750],USDC[582.909206680000000],USDT[0.000000029186530] |
| 03272963 | NFT[35069405664649654 7][1],NFT[37711777965599904 9][1],NFT[40092374831230618 1][1],NFT[44279849062758398 0][1],USD[0.000000050495672],USDT[5.519071880717834 4] |
| 03272966 | MANA[171.000000000000000],USD[3.586255082458200],USDT[0.000000024975548] |
| 03272972 | BTC[0.014297140000000],USD[3.143710000000000] |
| 03272974 | LRC[24.999820000000000],USD[0.462976812000000] |
| 03272975 | USDT[0.000000059840000] |
| 03272977 | USDT[2.220583680000000] |
| 03272978 | AVAX[0.099140000000000],EUR[0.000000017279131],LINK[8.300000000000000],SECO[9.000000000000000],SKL[534.000000000000000],USD[263.385678239858649 2],USDT[471.106673962131792 5] |
| 03272979 | BNB[0.000000008274740],BTC[0.000000008605360],LTC[0.000000078000000],LUNA2[0.000050706308810],LUNA2_LOCKED[0.000118314720600],LUNC[1.104140550000000],TRX[0.000028000000000],USD[0.000000026562704],USDT[0.000000024218019] |
| 03272982 | ETH[-0.000401939254183 7],ETHW[-0.000399412585824 0],USDT[1.720000000000000] |
| 03272985 | USD[0.000000010180161 6],USDT[2.042693060000000] |
| 03272987 | AAVE[20.085222800000000],ALGO[307.944560000000000],ATOM[24.086968000000000],AVAX[49.689106170000000],AXS[11.019190000000000],BTC[0.000000020000000],DOT[25.087904060000000],ETHW[0.557000000000000],FTM[1092.300000000000000],HNT[13.196112000000000],LUNA2[15.666399360000000],LUNA2_LOC KED[36.554931850000000],LUNC[27261.985000000000000],MANA[174.500000000000000],MATIC[170.900000000000000],NEAR[165.610000000000000],SAND[99.164000000000000],SOL[124.972160770000000],UNI[19.000000000000000],USD[39.253290874025016 0] |
| 03273004 | BNB[0.000000100000000],GENE[0.000000016200000],HT[0.000000100000000],SOL[0.000000083043050],TRX[0.005379006392832 0],USDT[0.000003620809868 8] |
| 03273008 | SAND[1.000000000000000],USD[9.157267164750000 0],XRP[25.000000000000000] |
| 03273010 | TONCOIN[0.030000000000000],USD[0.008978671800000 0] |
| 03273012 | DENT[1.000000000000000],MBS[27.129568980000000],USD[0.010000114723912] |
| 03273018 | BNB[0.000000100000000],BTC[0.003000000000000],NFT[30695604782638024 5][1],TRX[0.000001000000000],USD[0.000000145426534],USDT[1.202336663240643 4] |
| 03273019 | USD[25.000000000000000] |
| 03273023 | ETH[0.000001100000000],LTC[0.000000087801088] |
| 03273030 | USD[64.237239560000000] |
| 03273038 | USD[30.000000000000000] |
| 03273039 | USD[5.947000000000000] |
| 03273042 | USD[792.040384770000000],USDT[20008.400000000000000] |
| 03273051 | TONCOIN[0.060000000000000],USD[0.000013548596068] |
| 03273059 | SUSHIBULL[3519331.200000000000000],USD[0.096400928577800],XRPBULL[33393.654000000000000] |
| 03273063 | BAO[1.000000000000000],ETH[0.150412090000000],ETHW[0.150412090000000],KIN[1.000000000000000],USD[0.000178109685168] |
| 03273064 | TONCOIN[41.000000000000000],USD[25.000000000000000] |
| 03273067 | USD[0.035705387750000] |
| 03273069 | USD[0.000000024854170],USDT[0.000000074000000] |
| 03273071 | USD[25.000000000000000] |
| 03273072 | USD[0.000000073988476] |
| 03273073 | AKRO[1.000000000000000],AVAX[0.446849500000000],BAO[4.000000000000000],DOT[2.004466550000000],FTM[6.171268720000000],GBP[0.000009888308051 3],KIN[3.000000000000000],LINK[2.011237740000000],MATIC[4.034060800000000],SOL[1.002776230000000] |
| 03273079 | USD[0.000229370000000],USDT[0.054810300000000] |
| 03273080 | GMT[3.082181200000000],TONCOIN[0.070400306205126 0],USD[2747.823591644479543],USDT[0.269828547917925 3] |
| 03273085 | FTT[1.000000000000000],GBP[0.060000382534580 0],KIN[1.000000000000000],MBS[56.108812770000000],USD[0.000000045585692] |
| 03273087 | TRX[1.000000000000000],USDT[0.000261943248031] |
| 03273090 | FTT[0.000000007170600],USD[2.055110529236132 1] |
| 03273094 | CRV[108.425492380000000],ETH[0.339172810000000],ETHW[0.339172810000000],EUR[0.000000088643615],MANA[119.442086490000000],USD[0.000000096639512],USDT[0.000000029305179] |
| 03273098 | AVAX[1.000000000000000],REEF[1010.000000000000000],USD[34.955643365861859 9],USDT[0.000000152779719] |
| 03273104 | USD[0.002388671820620],USDT[0.000000033332270] |
| 03273106 | BAO[1.000000000000000],BTC[0.012484080000000],DENT[2.000000000000000],ETH[0.184391030000000],FTT[27.170088390000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[4.262436821699880],USDT[0.000000055151729] |
| 03273113 | SGD[0.134374450000000] |
| 03273114 | USDT[0.000000094000000] |
| 03273117 | USD[0.000000069336964],USDT[0.000000083219739] |
| 03273118 | ETH[0.000001000000000],FTT[0.000000000767432],USD[0.000000036298057] |
| 03273119 | FTM[0.998200000000000],MBS[0.995000000000000],USD[0.000000062906307],USDT[0.000000025286360] |
| 03273125 | GOG[73.999810000000000],USD[0.630530291250000],USDT[0.000000030188694] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03273141 | USD[25.0000000012500000] |
| 03273142 | USD[50.010000000000000] |
| 03273144 | BNB[0.000000007586360000],TRX[0.000140000000000],USDT[0.000042631814425] |
| 03273150 | BTC[0.0000177100000000] |
| 03273151 | ATLAS[0.000000007044200000],BTC[0.0000000023655822],SOL[0.0000000044788900],USD[0.0000000069103177] |
| 03273154 | USDT[0.000000085700000] |
| 03273155 | FTT[0.0000000032852310],NFT[394047735690477753][1],NFT[509277355447029016][1],NFT[564120778023893899][1],SAND[1.9839674629413528],USD[0.0026866437118223],USDT[0.0000000039006892] |
| 03273157 | USDT[2.7095210000000000] |
| 03273159 | BTC[0.0055621960671750],ETHW[1.2742253000000000],GBP[0.0000000077080243],USD[0.0000000081754008] |
| 03273161 | BTC[0.0000163508000000],USD[0.9675416045574610] |
| 03273162 | USDT[0000028597036[1321] |
| 03273165 | LUNA2[35.4585167900000000],LUNA2_LOCKED[82.7365391700000000],USD[0.0000000051701623],USDT[1678.8564785100000000] |
| 03273168 | ETH[0.0000000067301000],NFT[398650658240366557][1],NFT[562118324321809282][1],NFT[566019775081831341][1] |
| 03273169 | USD[0.0084270741244872] |
| 03273173 | HKD[0.0043280700000000],USD[0.0000000036371617],USDT[0.0000000010834480] |
| 03273177 | USD[25.000000000000000] |
| 03273179 | USD[0.0000000409396404] |
| 03273183 | BTC[0.0000000020990200],ENJ[0.0000000069090000],ETH[0.0000001000000000],EUR[0.0000001515194209],MANA[0.0000000016302500],SAND[0.0000000079800000],SOL[0.0000000072531664],SRM[0.0111663900000000],SRM_LOCKED[0.3794403500000000],USD[0.6561858422650000] |
| 03273185 | DOGE[0.6857147913050000],DYDX[0.0007000000000000],ETH[0.0000463200000000],ETHW[0.0000463200000000],IMX[19.7640870369100000],LUNA2[0.1422454703000000],LUNA2_LOCKED[0.3319060974000000],USD[0.0542619193395600],USDT[0.2936301648621144] |
| 03273186 | TONCOIN[0.0100000000000000],USD[0.0000000050000000] |
| 03273187 | ALGOBULL[3400000.000000000000000],ETCBULL[7.900000000000000],MATICBULL[13.400000000000000],SUSHIBULL[340000.000000000000000],SXPBULL[7700.000000000000000],USD[2.8765335262050000],USDT[0.0044800000000000],VETBULL[44.000000000000000],XRPBULL[3500.000000000000000],XTZBULL[420.000000000000000] |
| 03273197 | BAO[5.000000000000000],GBP[0.0000000073437785],KIN[4.000000000000000],UBXT[2.000000000000000],USD[0.0000000919156262],USDT[0.0000000012050144] |
| 03273200 | KIN[1.000000000000000],USDT[0.0000164881580647] |
| 03273208 | SOL[0.0000000060000000],USDT[0.0000000067000000] |
| 03273209 | BTC[0.0000000033802000],FTT[0.0038635763667393],LTC[0.0000000030352000],USD[0.0000001931127480],USDT[0.0000000075936888] |
| 03273211 | BTC[0.0000000087516282],CHZ[0.0000000021506976],TRX[13.0966778300000000],USD[-0.9897003549434936],XRPBULL[200098.5922705913177804],ZECBULL[0.0000000078926788] |
| 03273214 | USD[0.0014216442000000],USDT[0.0000000000000000] |
| 03273215 | APT[1.1887174000000000],TRX[0.0024357600000000],USD[0.0000000398368311],USDT[0.0000000059165143] |
| 03273223 | ETH[0.0002460357782070],ETHW[0.0002460300000000],LUNA2[0.0000001615598462],LUNA2_LOCKED[0.0000000376973010],LUNC[0.0035180000000000],NEAR[0.0240786500000000],USD[1.8510099030372584],USDT[0.0000000110828725] |
| 03273237 | ATLAS[1327.1563935600000000],FTT[5.1145882600000000],GBP[0.0000002564160664] |
| 03273239 | ETH[0.0000000100000000] |
| 03273240 | AVAX[0.0000000061318840],BTC[0.0000858200000000],DOGE[27.9944000000000000],GBP[0.0045234500000000],LUNA2[174.7896503000000000],LUNA2_LOCKED[407.8425174000000000],SHIB[100000.000000000000000],USD[0.0000000134033728],USDT[0.0406903400000000] |
| 03273243 | BNB[0.000000000200000],USD[0.000000042720054] |
| 03273244 | AVAX[0.0461720400000000],BTC[0.0005775956433000],USD[10.3141121148000000] |
| 03273245 | NFT[296016723914318860][1],NFT[362767074955918247][1],NFT[565607196889905479][1],TRX[0.0000010000000000],USD[0.0000000035285700] |
| 03273250 | AKRO[1.000000000000000],BAO[9.000000000000000],DENT[1.000000000000000],ETH[0.0000000043310968],KIN[7.000000000000000],MNGO[0.0059084600000000],SHIB[2463849.3189470200000000],UNI[0.0000000067299350],USDT[86.5257223841774215] |
| 03273254 | ADABULL[5.0442192400000000],BEAR[6000.000000000019976445],BULL[0.0000000097000000],CHZ[10.0000000007000000],DOGEBULL[29.4305943200000000],ETHBEAR[1050000.000000000000000],ETHBULL[0.0000000000000000],LTC[0.0016826000000000],LUNA2[0.2227920845000000],LUNA2_LOCKED[0.5198481972000000],MATICBULL[3183.7639694505559160],SHIB[400000.3249463000000000],THETABULL[2429.0934943650000000],TRX[0.0000560000000000],USD[0.0000000557962500],USDT[0.0000000545477481],XRPF2.9994000000000000],XRPBULL[87699.6948380335000000] |
| 03273261 | USD[0.0106463694225000],USDT[8.0700000000000000] |
| 03273262 | FTT[1.0000818300000000],KIN[2.000000000000000],RSR[1.000000000000000],TONCOIN[128.8533078500000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0002027616782495],USDT[0.0000000244072355] |
| 03273263 | ETH[0.0000000020000000] |
| 03273272 | USDT[0.0000000083320429] |
| 03273275 | ETH[0.0000000078536440],ETHW[0.6285664500000000],TRY[0.0000294889579311],USD[0.0000000866752826] |
| 03273276 | SOL[0.7298686000000000],USD[0.7200000000000000] |
| 03273301 | ATLAS[9886.6349976500000000],MBS[784.0011167000000000],SOL[0.0099950000000000],USD[0.0000000031121846] |
| 03273302 | USD[30.000000000000000] |
| 03273310 | BAO[1.000000000000000],KIN[1.000000000000000],SHIB[5081564.2719699700000000],USD[0.0000000000000510] |
| 03273315 | ETH[0.0001994400000000],ETHW[0.0001994400000000],NFT[444138957135651271][1],NFT[499032395485643595][1],NFT[536307246450650678][1],TRX[0.0000420000000000],USD[-1.4052412567580673],USDT[0.0051526637309802] |
| 03273322 | NFT[328369523170253797][1],NFT[432904315351868265][1],NFT[496202476077474768][1],SAND[101.0657245400000000],USD[0.0061735778000000] |
| 03273325 | USD[30.000000000000000] |
| 03273328 | TRX[0.6033697131300355],TRY[0.0000000077401666] |
| 03273332 | TONCOIN[0.010000000000000],USD[0.000000097500000] |
| 03273336 | AKRO[3.000000000000000],BAO[4.000000000000000],DENT[3.000000000000000],ETH[0.0000000077500000],KIN[4.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.0000116728093430],USDT[0.0000042727430451] |
| 03273340 | USDT[0.1500000000000000] |
| 03273343 | ETH[0.1009356000000000],ETHW[0.1009356031005265],FIDA[1.000000000000000],YFI[0.0338862845635814] |
| 03273349 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.0000000066000000],DOGE[0.0001881300000000],FTT[0.0350622200000000],GBP[0.1071466210627280],USD[0.010003100425874] |
| 03273377 | FTT[0.0303440400000000] |
| 03273378 | ETH[0.0248060600000000],TRX[0.3558120000000000],USD[0.0000000131392361],USDT[191.0472071774301700] |
| 03273379 | BAO[3.000000000000000],KIN[1.000000000000000],MATIC[0.0000000033000000],USD[0.0016790192167170] |
| 03273387 | CRV[0.9856000000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],LRC[3.000000000000000],NEAR[0.1993400000000000],RUNE[0.0988800000000000],USD[32.9839874580363957],USDT[0.0000000107489715] |
| 03273392 | ATLAS[139.9720000000000000],CRO[39.9920000000000000],ETH[0.0007891100000000],ETHW[0.0007891100000000],POLIS[5.1989600000000000],USD[0.0000107718327965] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03273394 | USD[0.0000001116693381],USDT[0.0000000049101558] |
| 03273405 | USD[30.000000000000000] |
| 03273406 | AVAX[0.2369775500000000],BAO[2.000000000000000],ENJ[9.626440430000000],ETH[0.040480760000000],ETHW[0.040480760000000],KIN[3.000000000000000],MATIC[30.060612770000000],SOL[0.146593560000000],USD[0.0001425380540611] |
| 03273408 | AVAX[0.0175965800000000],BTC[0.0002286127856000],FTM[0.611497970000000],MATIC[140.000000000000000],NFT[3552412548681217721,1],NFT[4294741250075662361,1],USD[2.644662277320000],USDT[0.001708325325000],XRP[0.645702000000000] |
| 03273411 | TRX[0.000000007800000] |
| 03273415 | ETH[0.0230000000000000],ETHW[0.0230000000000000],USD[1.1180583087660224] |
| 03273421 | ETH[0.3780000000000000],MATIC[523.000000000000000],SUN[0.212000000000000],TRX[1.000000000000000],USD[0.2386181464447602],USDT[0.2412316458250000],XRP[0.0377080000000000] |
| 03273424 | USD[30.000000000000000] |
| 03273426 | GBP[0.000000864784944] |
| 03273430 | TRX[0.000000100000000],USD[0.000000048775409] |
| 03273433 | DMG[0.044193620000000] |
| 03273438 | ETH[0.000000092524100] |
| 03273439 | BTC[0.0267007819887748],CRO[1654.134220750000000],ETH[0.0735894700000000],EUR[0.0866283365703125],FTT[0.6702702000000000],SOL[0.1724783800000000] |
| 03273445 | FTT[0.0000000037722200],LTC[0.000000082236800],USD[0.000000109075342] |
| 03273450 | FTT[0.0000000089954794],FTT[0.0233200000000000],NFT[3145194061978262600,2,1],NFT[382163384387054308,1],SOL[0.0049768500000000],USD[3.7052168908557398],USDT[1.0318928613111860] |
| 03273452 | USDT[0.000000087173700] |
| 03273454 | FTT[0.3180177500000000],LUNA2[0.0204926184900000],LUNA2_LOCKED[0.0478161098200000],LUNC[4462.3108220000000000],MATIC[0.800000000000000],USD[0.000000019724865],USDT[0.0071164058383847] |
| 03273461 | MATIC[0.000000059219137],USD[3.7657147052256600] |
| 03273464 | USD[30.000000000000000] |
| 03273469 | USD[0.000000075000000] |
| 03273470 | TONCOIN[0.090000000000000] |
| 03273471 | SAND[1.000000000000000],USD[4.5627044150000000],USDT[0.000000030640090] |
| 03273485 | ATLAS[9010.000000000000000],USD[0.819406929775000] |
| 03273492 | TONCOIN[0.080000000000000],USD[0.000000005000000] |
| 03273495 | AVAX[11.0924580000000000],BNB[0.049100000000000],BRZ[29748.359604390000000],COMP[0.000094962000000],DOGE[0.4069000000000000],DOT[43.5782020000000000],ETH[0.2919035200000000],ETHW[0.2919035200000000],HNT[0.1957340000000000],KNC[0.0846820000000000],LUNA2[0.0444510758100000],LUNA2_LOCKED[0.1 |
| 03273499 | 0371917690000000],LUNC[0.143194200000000],MOB[0.263840000000000],RUNE[0.093862000000000],SOL[7.0966970000000000],SRM[1.9105400000000000],USD[-4582.5278660581015374],USDT[0.000000006208762] |
| | BTC[0.0013996200000000],ETH[0.0089982900000000],ETHW[0.0089982900000000],TRX[0.992210000000000],USD[4.2825821102500000] |
| 03273505 | BTC[0.0040903200000000],BUSD[138.803000000000000],TONCOIN[12.100000000000000],USD[29.8660206010000000] |
| 03273509 | SOL[0.0070152600000000],USD[0.0000012169719160] |
| 03273516 | MATIC[0.000000068204968],MTA[0.0000000111132900] |
| 03273517 | EUR[12.3766707300000000],MOB[0.134711500000000],USD[-9.9032132205153983],USDT[0.000000169406536] |
| 03273521 | AXS[47.5219150000000000],FTT[7.880407050000000],LOOKS[0.139200000000000],SAND[971.382940000000000],SPELL[680706.881200000000000],SRM[1025.3004900000000000],USD[0.000000099037229],USDT[0.000000900000000] |
| 03273522 | FTT[0.0000000028913585],GST[0.080000000000000],USD[0.000000052460085] |
| 03273527 | ATLAS[0.000000084671892],SOL[0.000000160421521],TONCOIN[0.000000031017468],TRX[0.000012000000000],USD[0.000000016125529],USDT[0.000000006813618] |
| 03273529 | ETHW[0.0100000000000000],SOL[0.000000070300000],USD[17.1371675849225625] |
| 03273530 | USD[26.4621584700000000] |
| 03273546 | ETH[0.000000014959418],MATIC[0.000000079635941],NFT[292422136087172340],1],NFT[318749870564111987],1],USD[0.000000075731362],XRP[0.000000100000000] |
| 03273551 | MATIC[0.377667246735209],USDT[0.000000037676836] |
| 03273552 | USDT[0.000000040000000] |
| 03273558 | ETH[0.000000064694490],USDT[0.000000211023457],XRP[0.200000000000000] |
| 03273563 | TONCOIN[0.063000000000000],USD[0.000000020000000] |
| 03273569 | AKRO[2.000000000000000],BAO[6.000000000000000],GRT[0.000000011753850],KIN[2.000000000000000],NEAR[113.394646280000000],TRX[0.0011768426306742],USD[0.000000090713257],USDT[0.000000071405611] |
| 03273574 | TONCOIN[0.050000000000000],USD[0.000000017500000] |
| 03273577 | USD[0.000000051460000] |
| 03273578 | BAO[11.000000000000000],BCH[0.0087454500000000],BTC[0.0000000040000000],DENT[2.000000000000000],GALA[0.0000000034554255],KIN[7.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000120537964],USDT[0.000000360890984] |
| 03273582 | BNB[0.000001000000000],IMX[113.965772130257296] |
| 03273583 | USD[5.5573118443949760],USDT[0.000275900000000] |
| 03273585 | USD[0.000000022155644] |
| 03273587 | USD[0.000000193253086],USDT[553.4730850578170856] |
| 03273589 | ETH[0.000000028367344],LINK[0.000000069559946],USD[-4.0872595253772824],USDT[6.3721828472370500] |
| 03273593 | BEAR[0.000000038864988],BTC[0.0114567382700000],BULL[0.000000080000000],ENJ[51.558603920000000],ETH[0.0253268300000000],ETHBEAR[2805883.510280440028520790],ETHW[0.0250119600000000],EUR[0.000500516186681],FTT[0.3416183369504899],KIN[442.140845070000000],USD[0.001956014513454] |
| 03273603 | FTT[0.0216101236060908],UBXT[3.000000000000000],USD[0.000000164095888],USDT[0.000000051000000] |
| 03273606 | USDT[2.1456983800000000] |
| 03273609 | BTC[0.0021000000000000],TONCOIN[68.797140000000000],USD[4.8600024350000000] |
| 03273621 | ETH[0.0020000000000000],ETHW[0.0020000000000000],TONCOIN[1.500000000000000] |
| 03273624 | ETH[-0.0010013552740271],EUR[9.906631843048376],MBS[546.230714000000000],USD[0.7296990300000000],USDT[0.0185725709991546] |
| 03273637 | BTC[0.0000000008394080],USD[0.000000086266185],USDT[0.000000045600000] |
| 03273647 | BNB[0.000721160000000],TRX[0.454300000000000],USD[2.151004948175000] |
| 03273654 | BAO[3.000000000000000],BNB[2.044243370000000],BTC[0.0613075720686120],EUR[0.0017359262555515],FTT[54.8572625356715945],KIN[7.000000000000000],LINK[73.844197048309180],LUNA2[0.180007596000000],LUNA2_LOCKED[0.419830217400000],LUNC[40537.127423244119280],SOL[3.858132376473353],USD[0.005360 |
| 03273657 | 8178312589],USDT[0.000000047004756],XRP[0.000000028345200] |
| | USD[25.000000125000000] |
| 03273658 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03273662 | USD[0.018325060000000000],USDT[0.000000003900000000] |
| 03273666 | USD[0.043933336000000000] |
| 03273667 | BNB[0.999193850000000000],ETH[0.353282690000000000],ETHW[0.353134130000000000],USD[0.007312080000000000],USDC[800.672311960000000000],USDT[0.006898340000000000] |
| 03273670 | USD[25.000000000000000000] |
| 03273672 | BNB[0.000000100000000],USD[0.002083038238997] |
| 03273674 | TONCOIN[17.450000000000000000],USD[0.000000035000000000] |
| 03273676 | TONCOIN[0.040000000000000000],USD[0.000000046000000000] |
| 03273677 | TRX[0.000000064000000] |
| 03273678 | USDT[3.263130000000000] |
| 03273685 | ANC[356.932170000000000000],APE[42.200000000000000000],AVAX[23.800000000000000000],BNB[0.340000000000000000],BTC[0.011600000000000000],CRO[1000.000000000000000000],DOGE[549.000000000000000000],DOT[101.794965000000000000],ENS[6.000000000000000000],ETH[0.995874956486004600],ETHW[0.935879160000000000],FTT[11.300000000000000000000],LUNA2[0.255928317700000],LUNA2_LOCKED[0.597166074600000000],LUNC[55728.930000000000000000],MATIC[230.000000000000000000],MKR[0.080000000000000000],SAND[112.000000000000000000],SOL[37.399430000000000000],STARS[21.000000000000000000],TLM[487.907280000000000000],USD[50.279352237423110500],WAVES[10.000000000000000000] |
| 03273686 | USD[364.242258070000000000] |
| 03273695 | BNB[0.000000006049250],FTM[0.000000103138108],MATIC[0.000000048310100],TRX[0.000001000000000],USD[0.000002959196655] |
| 03273696 | BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.300000000000000000],FTT[135.211994590000000000],KIN[1.000000000000000000],TRX[1.000011000000000],UBXT[2.000000000000000000],USD[0.003623153874426540] |
| 03273698 | TONCOIN[34.100000000000000000],USD[0.005396695000000000] |
| 03273702 | USD[30.000000000000000000] |
| 03273713 | AVAX[0.000000008456000000],BAO[1.000000000000000000],BTC[0.000003100000000] |
| 03273713 | USDT[0.000000040000000] |
| 03273720 | AKRO[1.000000000000000000],ALPHA[1.000000000000000000],ETH[0.316729850000000000],ETHW[0.316550670000000000],EUR[0.164411961134412500],SOL[12.422655780000000000],USD[0.000015197100492] |
| 03273722 | USD[0.004586082961712],USDT[0.000029600000000] |
| 03273723 | USDT[0.000000018200000] |
| 03273725 | BTC[0.006109530000000000],DENT[1.000000000000000000],ETH[1.115938160000000000],ETHW[0.076943210000000000],KIN[1.000000000000000000],USD[0.000165692857819],USDT[790.082175538965836] |
| 03273728 | APT[0.000000019384014],GENE[0.000000100000000],USD[0.000000214134382],USDT[0.000000059617699] |
| 03273747 | SHIB[31258.962560000000000000] |
| 03273748 | USD[0.791379840000000000],SHIB[271376424.000000000000000000] |
| 03273760 | ETH[0.000000005867137],FTT[0.000000003800000],USDT[0.000000005000000] |
| 03273771 | CRO[9.943740000000000000],FTT[0.088171040000000000],USD[0.000000022500000],USDT[0.000000059000000] |
| 03273777 | APT[0.000000004000000],ETH[0.000000042295600],GBP[0.000000024742502],SOL[4.415787852688435],USDT[0.000000251795416] |
| 03273786 | BTC[0.066208330000000000],ETH[0.846163770000000000],ETHW[0.845808300000000000],EUR[0.840665581227793900],RUNE[1.069680790000000000],TRX[1.000000000000000000] |
| 03273787 | USDT[227.727450909896479] |
| 03273789 | GALA[12588.162700000000000000],SHIB[271376424.000000000000000000] |
| 03273797 | TONCOIN[0.090000000000000000],USD[0.355582840726970800] |
| 03273799 | BTC[0.000119676210064000],ETCBULL[90.000000000000000000],FTT[0.000000094143500],TSLA[4.070000000000000000],USD[0.000106415370388700] |
| 03273811 | BTC[0.000095320000000] |
| 03273817 | USD[25.000000000000000000] |
| 03273822 | DOGE[22.995400000000000000],TONCOIN[0.042114940000000000],USD[0.005177225000000000],USDT[0.027451000000000000] |
| 03273830 | ATLAS[266.444265170000000000],GOG[34.648460000000000000],POLIS[20.220357640000000000],USD[0.000000000292365] |
| 03273831 | USD[200.010000000000000000] |
| 03273832 | GOG[0.981000000000000],TRX[0.010025000000000],USD[3.144732509375000] |
| 03273836 | ADABULL[0.000000007152244B],AKRO[1.000000000000000000],ALG[0.000000044055815],BAO[8.000000000000000000],CHF[0.000000038772126],CRO[0.000000083810000],DENT[9.000000000000000000],DOGE[0.000000056842724],GALA[0.000000035903534],GMT[0.000000157545960],KIN[39.000000000000000000],MAPS[0.000000001428000000],SHIB[0.778602590000000000],STG[0.000000001616013],TRX2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000007088351],USDT[0.000000078557936],XRP[0.002852510786477] |
| 03273851 | FTT[5.408375806213665],USD[0.000174653768217] |
| 03273860 | SOL[0.000000085000000],USD[0.001835411550163],USDT[16.897825287604097] |
| 03273865 | LTC[0.002342900000000],USDT[0.000000020000000] |
| 03273879 | USD[26.462158490000000000] |
| 03273888 | EUR[0.000000062144955],TRX[0.000090000000000],USD[0.000000070231864],USDT[3563.622941306691983] |
| 03273898 | USD[25.000000000000000000],USDT[6.000000000000000000] |
| 03273902 | BTC[0.000000070624179],DOGE[0.000000006127950],ETH[0.102840969813712B],FTT[0.000000009380401],LUNA2[0.236394829193900],LUNA2_LOCKED[0.551587934852400],LUNC[52.091746082633805],MANA[0.000000017301513],MATIC[0.000000079198285],SOL[0.000000027156368],USD[82.026446181656999],USDT[0.005683071796768],USTC[0.000000057559303],XRP[0.000000027226869] |
| 03273906 | ATLAS[0.000000099409300],BTC[0.000068897815614],SOL[0.000000078401904],TRX[0.000051000000000] |
| 03273908 | AURY[2.903193377356086],DYDX[0.093020000000000],ETHBULL[0.005322000000000],ETH[0.009857900000000],LUNA2[0.051842405508089B],LUNA2_LOCKED[0.120965612858750],LUNC[0.004764000000000],USD[0.000000446588540],USDT[107.505658829594750] |
| 03273916 | GOG[276.944600000000000000],MBS[127.000000000000000000],USD[0.558525945000000],USDT[0.000000173183456] |
| 03273917 | SOL[0.050000000000000],TONCOIN[8.000000000000000000],TRX[0.000777000000000],USDT[0.528700000000000000] |
| 03273921 | SAND[0.999800000000000000],USD[9.280461040000000000] |
| 03273929 | ETH[0.355974073920000],ETHW[0.354039658620000],FTT[25.000000000000000000],USD[5351.357017884250000000000000] |
| 03273930 | USD[0.000000092149880],USDT[0.000000059000000] |
| 03273939 | USD[0.000000148624545],USDT[0.000000055803246] |
| 03273949 | ETH[0.000097400000000],ETHW[0.000097400000000],USD[0.006701176000000] |
| 03273951 | ACB[0.895113700000000],AVAX[2.345584400000000],BAO[1.000000000000000000],DENT[10999.389466190000000000],ETH[0.019479100000000],ETHW[0.019232680000000],KIN[1.000000000000000000],MANA[53.534248817015834],MOB[6.865990380000000],RSR[6502.144031810000000],SOL[0.487039280000000000],TRX[1779.459482670000000],UBXT[1.000000000000000000],USD[0.000000051780661] |
| 03273962 | USDT[0.000000038191867],XRP[0.000000007000000] |
| 03273965 | ADABULL[1.622322090777000],EUR[0.000000080936775],TONCOIN[0.000000100000000],TRX[0.000000007737722],USD[0.000000100415474],USDT[0.000000080656610] |
| 03273968 | BAO[1.000000000000000000],USD[0.004153783867320] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03273980 | ETH[0.000105400000000],ETHW[0.000105400000000],EUR[0.793800000000000] |
| 03273984 | KIN[1.000000000000000],TRX[0.000028000000000],USD[0.000000047048985],USDT[0.005014160000000] |
| 03273993 | KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000022492962],USDT[0.000000003200000] |
| 03273996 | USD[30.000000000000000] |
| 03274013 | USDT[0.049281335000000] |
| 03274019 | BNB[0.000000052000000],BRZ[0.006740000000000],TRX[0.000024000000000],USD[0.265350018642869S],USDT[0.277460011291362Z] |
| 03274021 | USDT[0.000000081286144] |
| 03274032 | USD[0.024067960000000] |
| 03274033 | DOGE[8582.000000000000000],DOGEBULL[84.505292000000000],ETH[0.000000100000000],LTC[0.000000040000000],USD[0.593889333788576O],USDT[0.000000094173880] |
| 03274037 | USDT[0.004415134188071] |
| 03274048 | BNB[0.000000006945210S],GMT[0.000000001400000],GST[0.000000050000000],SOL[0.001626030000000],TRX[0.000948000000000],USD[-0.008186827147886],USDT[0.000000044668131] |
| 03274050 | USD[-0.005618945000000],USDT[0.005955832331900O] |
| 03274064 | ATLAS[9.971500000000000],USD[3.587764372379555G] |
| 03274066 | ETH[0.000000058443800],FTM[0.000000004890000O],SOL[0.000000062451190],USD[0.000000078560473],USDT[1.104562308607356] |
| 03274073 | USD[0.000000013445600] |
| 03274080 | PRISM[418.929409130000000O],SOS[4830917.874396130000000O],STMX[418.760469010000000O],UBXT[435.293037090000000O],USDT[1.2000000003588210] |
| 03274081 | USDT[0.206408337978026O] |
| 03274087 | ETH[0.000906420000000],ETHW[0.000906420811388S],USD[0.680324955215713I] |
| 03274090 | AAVE[1.110000000000000],BTC[0.000011500000000O],EUR[0.000000032186348],USDT[4.605211360000000] |
| 03274093 | BTC[0.000148848294234S],DOGE[38.500275945346165],DOT[0.628068746600000O],ETH[0.003996330000000O],ETHW[0.003996330000000O],FTM[0.000000025000000],GBP[0.000000093217591],MATIC[0.000000032463100],SOL[0.106145650000000O],USDT[0.0003432444193765],XRP[19.327626440410000O] |
| 03274099 | USD[0.000000070000000] |
| 03274100 | BTC[0.000006656000000O],CEL[0.000000684542O0],DOT[0.000098900000000],USDC[100.0541000000000O],USDT[0.000000087326065S] |
| 03274105 | RSR[1.000000000000000],USD[0.000141019953054],XRP[0.052969260000000O] |
| 03274110 | BTC[0.000000002000000] |
| 03274113 | BABA[0.000000000661552],EUR[0.000000037026625],KIN[1.000000000000000],USD[0.000000092530996],USDT[0.000000034076073] |
| 03274123 | GBP[1.04092457000000O0],KIN[1.000000000000000],LUNA2[0.000183922617500O],LUNA2_LOCKED[0.004291527741000],LUNC[40.049537180000000O],USD[0.000000044471931] |
| 03274124 | POLIS[15.740206075315780O] |
| 03274127 | BTC[0.009725410000000O],ETH[0.279968690000000O],ETHW[0.279968690000000O],USD[0.436583625000000O],USDT[94.023903603467971Z] |
| 03274132 | USD[0.000000058619416] |
| 03274145 | AUD[0.449542554600000O],LUNA2[0.000000054000000],LUNA2_LOCKED[0.897543162600000O],USD[0.000001457025745] |
| 03274159 | CAD[751.485527190000000O],USDT[1260.000000025640817] |
| 03274161 | BRZ[0.002110051050727S],USDT[0.002351613626370] |
| 03274162 | ETH[0.000788200000000],ETHW[0.000788223872373],NFT (3181713285057027991[1],NFT (4207816538111608211[1],NFT (4848890870334741191[1],USDT[0.000000087065538] |
| 03274163 | TONCOIN[11.452000000000000O],USDT[57.554318991000000O] |
| 03274170 | TONCOIN[0.067597870000000O],USD[0.000000100900000O] |
| 03274172 | USD[1.348871650000000O] |
| 03274180 | USD[30.000000000000000] |
| 03274184 | BTC[0.025095499424592],ETH[0.000996405907400O],ETHW[0.000996405907400O],LUNA2[0.387424534000000O],LUNA2_LOCKED[0.903990601300000O],LUNC[84362.510002200000000O],USD[426.982778359743329],USDT[0.000000085257472] |
| 03274185 | BNB[0.009000000000000O],BTC[0.038068061934314Z],ETH[0.065000000000000O],ETHW[0.187000000000000O],FTT[46.996827000000000O],LUNA2[0.000377034242000],LUNA2_LOCKED[0.000879746564700],LUNC[8.210000000000000O],USD[0.000000039577120],USDT[42.554495731023517S] |
| 03274186 | USDT[2.280000000000000] |
| 03274187 | ETH[0.000000010000000O],ETHW[0.000950418994588O],USD[0.311038808872229],USDT[0.000000061984254] |
| 03274192 | ATLAS[958.074063890032558S],BAO[1.000000000000000O] |
| 03274195 | PRISM[1470.000000000000000O],USD[0.025086085000000O],USDT[0.000000008069836O] |
| 03274196 | ATLAS[739.920000000000000O],USD[1.001665175000000O] |
| 03274203 | USD[0.487358125000000O] |
| 03274206 | ATLAS[79.984000000000000O],BCH[0.000047470000000O],BRZ[0.002931830000000O],CRO[20.000000000000000O],USD[0.000000075537281] |
| 03274210 | BNB[0.000000022000000O],ETH[0.000000009569180O],MATIC[0.000000009635641],NFT (4343642663289787501[1],TRX[0.000160015738560],USD[0.000000156789103],USDT[0.000023011110838] |
| 03274214 | BNB[0.000000032000000O],BTC[0.000000008984555],MAPS[0.000000037241604] |
| 03274226 | BTC[0.002366600000000O],USD[0.003935263206176] |
| 03274228 | TONCOIN[0.017558900000000O],TRX[0.007800000000000O],USD[0.000000026000000O] |
| 03274232 | USD[0.000568505621696] |
| 03274244 | USDT[16.528987230000000O] |
| 03274247 | BNB[0.000000042571102],TONCOIN[0.050000000000000O],TRX[0.000000094030158],USD[0.017198331563614] |
| 03274249 | IMX[303.372272602730000O],YGG[111.069940200000000O] |
| 03274255 | USD[0.000000020000000] |
| 03274266 | BTC[0.000000086981550],ETH[0.000000029555719],FTT[0.001872081368637S],LUNA2[0.000000008000000O],LUNA2_LOCKED[1.874758039000000O],TRX[0.000020000000000O],USD[0.000000249815804],USDT[0.000000097302272] |
| 03274267 | EUR[0.013112593681354O],USD[0.000000045581773],USDT[0.000000040637955] |
| 03274268 | SOL[0.000000089199960],USD[0.000000261476045] |
| 03274274 | USD[50.010000000000000O] |
| 03274277 | BTC[0.000000033617000O],TRX[0.000000045010714] |
| 03274281 | ATLAS[228.698558830000000O],BAO[2.000000000000000O],CRO[42.607075840000000O],ENJ[6.545447520000000O],KIN[1.000000000000000O],SHIB[332115.576220520000000O],USD[38.000000086424740] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03274284 | USD[30.000000000000000] |
| 03274291 | AVAX[0.000000080222180],ETH[0.000000000427702236],TRY[0.0000016797338376],USD[0.000000132948596],USDT[0.000000060000000] |
| 03274296 | ALEPH[0.000000024500700],AUDIO[0.000784940000000],GBP[0.0026560426476893],KIN[0.000000095932218],USD[0.002149805341266],USDT[0.000000047536791] |
| 03274306 | TONCOIN[8.087700000000000],USD[0.016908810000000] |
| 03274315 | FTT[8.155004670000000],USD[0.463281351847501] |
| 03274330 | ATLAS[25491.249028480000000],BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000000644022] |
| 03274338 | EUR[1650.810452250000000],USD[0.000000052342750] |
| 03274340 | AKRO[1.000000000000000],DENT[2.000000000000000],GBP[0.000000054884565],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000105723394],XRP[437.812608620000000] |
| 03274354 | MTA[796.831844510000000],SLP[6676.000000000000000],USD[10.000000041638380] |
| 03274369 | DENT[1.000000000000000],KIN[2.000000000000000],REEF[2093.777151150000000],SOS[29136887.840894200000000],STMX[520.165758540000000],TRX[100.520410480000000],USD[0.000000068404790],USDT[0.000000073531629] |
| 03274370 | BTC[0.000099800000000],ETH[0.000998000000000],USD[15.491173079200000],USDT[0.068677500000000] |
| 03274375 | BNB[0.000000038346479],IMX[0.000000016853050] |
| 03274377 | LUNA2[0.0018432770550000],LUNA2_LOCKED[0.0043097979600000],USD[0.000000027947454],USDT[0.000000009581685] |
| 03274382 | SOL[0.000000041995470] |
| 03274383 | TONCOIN[0.011000000000000],USD[0.000000027500000] |
| 03274384 | CAD[0.000000040433985],KIN[1.000000000000000],MNGO[0.000382770000000],RSR[0.0022452900000000] |
| 03274387 | USD[0.657070310000000],USD[0.000000009862897],USDT[0.000000075000000] |
| 03274395 | AAVE[0.000208730000000],AVAX[0.033696190000000],BTC[0.000074471328250],ETH[0.002657240000000],ETHW[0.004465734000000],FTT[0.020029277677632S],SOL[0.001863470000000],TONCOIN[0.033000000000000],USD[0.000000094231501] |
| 03274400 | CEL[7.398594000000000],FTT[0.615473373954400],SAND[2.999430000000000],USD[0.000000747915166],USDT[0.000000148878481] |
| 03274404 | BTC[0.002114500000000],USD[0.004165033290200] |
| 03274410 | BUSD[16809.701205300000000],ETH[0.000000041963400],ETHW[0.000000141963400],FTT[0.000000068212484],NFT (3392771099655119740[1],NFT (5699152977913221481[1],SOL[0.000000028048830],TRX[0.250148040000000000],USD[0.000000075904249],USDT[0.000000341926423] |
| 03274412 | POLIS[255.931186781751200] |
| 03274417 | EUR[188.676149065000000],USD[29.972233586365600] |
| 03274426 | BAO[1.000000000000000],BTC[0.002374660000000],NFT (4053212606742994511[1],USD[0.020116575710484] |
| 03274428 | USD[0.000000072603611],USDT[0.000028880589024] |
| 03274438 | BAO[1.000000000000000],USD[0.000000009858586],XRP[18.106050500000000] |
| 03274442 | ATLAS[2.073100310000000],USD[0.0176331525000000] |
| 03274444 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.236629160000000],DENT[1.000000000000000],DOGE[25466.021808320000000],ETH[0.166142480000000],ETHW[0.165778440000000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.08484775957944 23] |
| 03274447 | ETH[0.000000100000000],USD[0.000000045435884] |
| 03274449 | PRISM[0.000000016908500],USD[0.271957818250000],USDT[0.000000003595577] |
| 03274453 | DAI[0.000000039313700],LUNA2[0.067712262480000],LUNA2_LOCKED[0.157995279100000],LUNC[15204.733137170000000],MATIC[0.000000041094100],SOL[0.001402420000000],USD[126.568443419011652],USDT[90.785366204940 7106] |
| 03274458 | XRP[26.000000000000000] |
| 03274462 | AKRO[1.000000000000000],BAO[1.000000000000000],USDT[0.0000371927692847] |
| 03274467 | BNB[0.008127440000000],ETH[0.000762150000000],ETHW[0.000477350000000],FTT[0.204585150796496 2],TRX[40.388142040000000],USDT[81.3236320378076668] |
| 03274471 | AVAX[0.001649100000000],DENT[1.000000000000000],RSR[1.000000000000000],SGD[0.000000092069110],SXP[1.000000000000000],UBXT[1.000000000000000],USD[0.000000182366180] |
| 03274479 | USD[0.000000142734268] |
| 03274484 | SOL[0.000000100000000],USD[0.000002912128690] |
| 03274487 | BNB[0.000000220000000],BTC[0.000000041483330],KIN[1.000000000000000] |
| 03274490 | AUD[0.000492707335847],ETH[0.000000009181571],TRX[0.000038000000000],USD[0.000000023739416],USDT[0.0000000115485674] |
| 03274491 | ETH[0.000997000000000],ETHW[0.000997000000000],TRX[0.874000000000000],USD[0.067290895000000],USDT[0.000000009000000] |
| 03274493 | APT[0.000000075000000],SOL[0.000000012840912],USD[0.000003119611154],USDT[0.000000196094780] |
| 03274494 | USD[30.000000000000000] |
| 03274506 | USD[0.000000054826472],USDT[0.000017379375416] |
| 03274507 | ADAHEDGE[0.062053593465182 0],BCH[0.000000003962485],BTC[0.0010233882900304],COIN[0.050000000000000],ETH[0.013225470415100],ETHW[0.0131538792733600],SOL[0.376729337131 5300],USD[0.000000090869342],XPLA[1.940242870000000] |
| 03274510 | USDT[0.000148599427212] |
| 03274515 | SOL[0.000005460000000] |
| 03274517 | USD[30.000000000000000] |
| 03274518 | BAO[1.000000000000000],USD[0.000000093730680495] |
| 03274524 | ATLAS[0.741577610000000],BTC[0.0037374300000000] |
| 03274526 | USDT[0.0001355238922231] |
| 03274530 | BTC[0.000974290000000],ETH[0.083000000000000],ETHW[0.083000000000000],USD[2.933665259300000],USDT[0.0090880900000000] |
| 03274543 | GOG[1595.000000000000000],USD[0.4308996675000000],XRP[0.250000000000000] |
| 03274548 | ATLAS[3998.753504830000000],AUD[0.000000136713922],USD[0.000000008281467] |
| 03274549 | BTC[0.000000069729000],ETH[0.000000065713590],FTT[0.000000004036706],USD[0.000000038235095],USDT[0.0018450067432936] |
| 03274560 | ATOM[1.099780000000000],ETH[0.001999600000000],ETH[0.0189962000000000],FTT[0.000000135240600],LTC[0.199960000000000],LUNA2[0.610166569200000],LUNA2_LOCKED[1.423721995000000],LUNC[0.000000060000000],MSOL[0.310000000000000],SOL[1.1799338400000000],STEP[0.000000010000000],USD[11.4375725 33884096],USDT[0.000000003570279],XRP[30.993800004752138 0] |
| 03274565 | AKRO[8.000000000000000],BAO[17.000000000000000],BTC[0.000000050000000],DENT[8.000000000000000],ETH[0.000000050384303],KIN[18.000000000000000],NFT (3284140067617872810[1],NFT (4828559114782246380[1],NFT (5728068013523524380[1],RSR[4.000000000000000],SOL[0.000002655500000],TRX[4.000000000000000],UBXT[3.000000000000000],USD[0.000000006699636],USDC[147.006712450000000],USDT[0.000000068513482] |
| 03274577 | USD[30.000000000000000] |
| 03274579 | BNB[0.000000010282778],BTC[0.000003800000000],ETH[0.000049090000000],ETHW[0.000049090584076 8],TRX[0.001503476470365 6],USD[-6.578361759058704],USDT[9.4594137963553319] |
| 03274580 | CRO[5.807507864272800 0],FTT[0.000000029067887],LTC[0.0000000012667690],LUNA2[0.000000058000000],LUNA2_LOCKED[1.234461774000000],SOL[0.000000034791977],TONCOIN[0.0000000054982336],USD[0.0208575589433917],USDT[0.008743125000000] |
| 03274590 | AVAX[6.100716709623874 4],BNB[0.000016334567120 0],BTC[0.0127390800000000],DOT[0.0000000053492200],ETH[0.1209295000000000],EUR[1105.567242038013697 1],FTM[0.0000000047651200],FTT[24.1504143525537700],MATIC[220.681162030000000],SOL[8.3458896518028800],USD[615.4244804311141414],USDC[50.000000000000 0000],USDT[500.0102644679269652] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03274594 | USD[20.3140570000000000] |
| 03274601 | BTC[0.2853140998219600] |
| 03274605 | USD[0.0040490490266865],USDT[0.0000000079095625] |
| 03274610 | BTC[0.0000000200000000],EUR[0.0069878400000000],USD[0.0002982279223243] |
| 03274614 | USD[0.0000000095423860],USDT[0.0000000047307580] |
| 03274617 | USD[4.9113275300000000] |
| 03274620 | BAO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000660333162] |
| 03274623 | DOT[0.0000000064904372],USD[0.0000000084997426] |
| 03274624 | AKRO[3.0000000000000000],AUD[0.0000000085512865],BAO[2.0000000000000000],DENT[1.6811208000000000],KIN[2.0000000000000000],SPELL[1117.2021604800000000] |
| 03274629 | USDT[1.3526389935000000] |
| 03274639 | XRP[0.0368915000000000] |
| 03274641 | ATLAS[86547.8480000000000000],AURY[341.9666000000000000],MBS[455.0000000000000000],USD[0.0474825332500000] |
| 03274642 | USD[0.1088987245000000],USDT[0.0107802040937500],XRP[0.0939650000000000] |
| 03274644 | ATLAS[3.7104888100000000],USD[0.4909995417500000] |
| 03274651 | APT[0.0000000038500000],ATOM[0.0000000084554400],BNB[0.0000000075012599],ETH[0.0000000035894279],MATIC[0.0000000013747696],NEAR[0.0000000032000000],NFT (31105948821500202053)[1],NFT (39518314501795833Z)[1],NFT (412336199368940610)[1],NFT (432546197439290927)[1],SOL[0.0000000039525810],STETH[0.0000000028327324],STG[0.0000000035500000],TRX[0.0000070089913331],USDT[0.0000005104055062] |
| 03274653 | BTC[0.0000000093900000],USD[0.0020004684000000],USDT[1.0148595340250000] |
| 03274658 | ALPHA[0.0000000040220868],BNB[0.0000000001490694],FTT[0.0000000039626972],RSR[1.0000000000000000],USD[0.0000732055664745] |
| 03274664 | AMPL[0.0000000035474477],FTT[0.0000000767799025],GMT[0.0000000052236238],MKR[0.0000000056069866],OKB[0.0000000096688146],USD[15.3401617080050938],USDT[18928.2395574135440964] |
| 03274667 | BAO[1.0000000000000000],FTM[0.0000000480195649],KIN[1.0000000000000000],USD[1.0000000057150792] |
| 03274669 | BTC[0.0000000037253500],CHZ[1.0000000000000000],ETH[0.0000000034288800],ETHW[0.0000000034288800],USD[0.5743481830267444] |
| 03274681 | AUD[0.0000001009810601],BTC[0.0582418865500000],ETH[0.0000000073440001],FTT[25.3952783100000000],SOL[9.0213059400000000],USD[0.0018871693006488],USDT[3.1037238988381650] |
| 03274685 | USD[25.0000000000000000] |
| 03274688 | BNB[0.5450000000000000],GODS[0.0437135800000000],USD[3.1580418445000000] |
| 03274690 | AUD[0.0000000089875832] |
| 03274693 | LUNA2[0.0000000337264248],LUNA2_LOCKED[0.0000000786949911],LUNC[0.0073440000000000],USD[0.0044118890996300],USDT[0.0000000027426900] |
| 03274696 | TONCOIN[0.5400000000000000] |
| 03274697 | AUD[0.0031609100000000],USD[0.0218303301707290] |
| 03274698 | BAO[1.0000000000000000],USD[0.0000000070933718] |
| 03274706 | AVAX[0.0000000097200000],BNB[-0.0000000006817458],ETH[0.0001484784482664],ETHW[0.0000000049600000],FTM[0.0000001392000000],HT[1.2421954497797286],LUNA2[0.0070290782510000],LUNA2_LOCKED[0.0164011825900000],MATIC[0.0000000046685080],SOL[-0.0000000010337397],TRX[0.0000000094219046],USD[0.0000021388682221],USDT[0.9950000000000000],XRP[0.0000000015000001] |
| 03274719 | ETH[0.0000000070203000] |
| 03274722 | TONCOIN[0.0200000000000000],USD[26.7942431500000000] |
| 03274728 | BAO[1.0000000000000000],KIN[2.0000000000000000],USDT[0.0000000057206533] |
| 03274729 | APE[11.2144460000000000],TRX[0.0001370000000000],USD[0.6574180425026227],USDT[8671.8804554337392107] |
| 03274735 | AUDIO[1.0005543000000000],BAO[1.0000000000000000],EUR[0.0001422077272760],EURT[0.4050436800000000],FIDA[1.0019441900000000],HXRO[1.0000000000000000],KIN[2.0000000000000000],SXP[1.0012792900000000],USD[0.0000000090562384],USDT[0.0003584500000000] |
| 03274741 | BTC[0.0001999600000000],USD[2.7836000000000000] |
| 03274747 | TONCOIN[0.0500000000000000],USD[0.0000000126191644],USDT[0.0000000061611016] |
| 03274752 | USDT[0.0000148192642427] |
| 03274753 | USD[0.0000000031453862] |
| 03274755 | ETH[0.0000000148564949],FTT[2.1718714800000000],LTC[0.0095194500000000],MATIC[1.3264321100000000],SOL[0.0055064800000000],USD[127.5918802137474308],USDT[0.0000000235203750],XRP[0.7020955500000000] |
| 03274767 | USD[30.0000000000000000] |
| 03274770 | TRX[0.0000010000000000],USDT[0.0000000081541268] |
| 03274773 | BTC[0.0130000000000000],ETH[0.1000000000000000],ETHW[0.1000000000000000],HNT[2.5000000000000000],LINK[4.0000000000000000],MANA[29.0000000000000000],MATIC[30.0000000000000000],SOL[1.0000000000000000],USD[18.6898106895000000] |
| 03274777 | BNB[0.0093122300000000],ETH[0.0003474364934901],USD[0.0039547440000000] |
| 03274779 | USD[0.0047567127974005],USDT[0.0000000069881143] |
| 03274790 | ETH[0.0000010000000000],ETHW[0.0035000073237339],USD[0.0000000890598385],USDT[0.8784221430000000] |
| 03274791 | COMP[0.0000016000000000],CRV[0.0003306000000000],DOGE[0.0017959500000000],DOT[0.0001348000000000],FTT[0.0000442000000000],KIN[4.0000000000000000],LINK[0.0000079800000000],MATIC[0.0001728200000000],SHIB[12.0107747300000000],SOL[0.0000026400000000],SRM[0.0000494200000000],SUSHI[0.0002136000000000],USD[0.0000001175382222],USDT[0.0001344205370066] |
| 03274796 | FTT[0.0000000028025372],TRX[0.0000000061000000],USD[0.0000000035094476] |
| 03274799 | XRP[0.0052833200000000] |
| 03274803 | FTT[0.5019388600000000],KIN[1.0000000000000000],USD[0.0000003805868380] |
| 03274807 | SGD[0.7299165900000000],TRX[0.0002470000000000],USDT[791.0000000079786667] |
| 03274809 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0025231448191298],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0126499895786894] |
| 03274814 | BTC[0.0000000400000000],MXN[0.0000036675461064],USDT[0.0000000084878115] |
| 03274823 | DOGE[0.0000001000000000],USD[0.0016349436876885],USDT[0.0006785575918889] |
| 03274837 | BTC[0.0000000225926634],ETH[0.0000000042273200],GALA[169.9677000000000000],LUNA[0.1954147057000000],LUNA2_LOCKED[0.4559676466000000],LUNC[42551.9635905000000000],POLIS[10.5352187700000000],USD[3.4206279047259454],USDT[0.0000000144835662],XRP[0.0000000045554310] |
| 03274838 | ETH[7.7014127000000000],ETHW[7.6999213900000000],FTT[25.4000000000000000],SRM[1.3985901000000000],USDT[0.0000000078000000] |
| 03274839 | ATLAS[4.0000000000000000],ETH[0.0000000024152600],USD[0.0045072213156794],XRP[19.6381553100000000] |
| 03274841 | ETH[0.0000000081202700],NFT (315478829358164335)[1],NFT (419695617200214849)[1],NFT (553217729297055796)[1],TRX[0.7380400000000000],USD[0.0308911028750000] |
| 03274846 | TONCOIN[0.0000000000000000] |
| 03274849 | BTC[0.0000059382250332],FTT[0.0000000008291117],USD[0.0002598566711510] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03274851 | USD[0.0382166960500000] |
| 03274852 | ATLAS[0.0000000005037300],BTC[0.0000054324686141],FTT[0.0002108092661313],NFT[487533162480433412][1],NFT[533084417304747861][1],SOL[0.0000000068442000],USD[0.0024963429035250],USDT[0.0000000087979020],USTC[0.0000000073050000] |
| 03274854 | TRX[0.0000660000000000],USD[2.5552113600000000],USDT[8.3120173700000000] |
| 03274857 | ETH[0.0000000094604800],FTT[0.0000000100000000],TRX[0.0000000000231480],USDT[0.0000000738723008] |
| 03274859 | ETHW[52.9462618000000000],TONCOIN[0.0900000000000000],TRX[0.0000170000000000],USD[0.3308078348513662],USDT[1.1430813900000000] |
| 03274861 | USD[0.3700393396000000],USDT[0.0000000074398230] |
| 03274863 | USD[0.0000000143409237],USDT[0.0000000000035000] |
| 03274865 | ATLAS[8.8467000000000000],BTC[0.0000976037139492],USD[313.5836308756813000],USDT[5.9168760000000000] |
| 03274875 | USDT[0.0000000034516265] |
| 03274876 | ALGO[1452.8110000000000000],ANC[1.3044800000000000],ATOM[83.0707185815654000],AVAX[496.8486952665948400],AXS[213.9177537681306300],BTC[0.0033050255166000],BTT[1000000.0000000000000000],CRV[499.9100000000000000],DOT[365.0573209588724198],ENJ[299.9460000000000000],ETH[6.8564568769280000],ETHW[6.8460535219280000],FTM[28943.4092950437880515],GALA[499.1000000000000000],HNT[220.1397000000000000],LINK[801.7389290247634200],LTC[6.0699532570000000],LUNA2[39.4993612100000000],LUNA2_LOCKED[92.1651761600000000],LUNC[8271514.6223019875423000],MATIC[12100.0327076801096392],SAND[954.8281000000000000],SHIB[34993700.0000000000000000],SOL[184.4418938222499300],TRX[3203.4950936443136000],USDL[9553.4645757966133585],USDT[0.0000000238242467],XRP[1773.9362109091095000],ZRX[2459.5572000000000000] |
| 03274880 | BTC[0.0000047500000000],USD[-0.0249568317989925],USDT[0.0000000030000000] |
| 03274887 | USD[0.0000000287162990],USDT[0.0000000069686800] |
| 03274889 | USDT[125.8092350000000000] |
| 03274892 | BTC[0.0025403300000000],DOT[3.0000000000000000],ETH[0.0170000000000000],ETHBULL[2.0000000000000000],ETHW[0.0170000000000000],LUNA2[0.5235496107000000],LUNA2_LOCKED[1.2216157580000000],LUNC[114004.0300000000000000],USD[-14.8869174410196441000000000],USDT[0.0000000037843644] |
| 03274901 | USD[0.0140261598977000] |
| 03274903 | BNB[0.0000001000000000],TRX[0.0000000064796930] |
| 03274904 | IMX[159.0953629316600130],USDT[0.0000000127676057] |
| 03274908 | ATLAS[44290.0000000000000000],USD[0.0000000063375000],XRP[0.2206130000000000] |
| 03274915 | ETH[0.0000093750430124],ETHW[0.0000093750430124] |
| 03274920 | USD[0.0000001146673552],USDT[0.0000000077482181] |
| 03274932 | USD[0.0000000055689071],USDT[0.0000000048837725] |
| 03274934 | TRX[0.0323730000000000],USDT[109.2128842308737900] |
| 03274947 | ETH[0.1309886000000000],ETHW[0.1309886000000000],LUNA2[0.0746759255000000],LUNA2_LOCKED[0.1742438262000000],LUNC[16260.8400000000000000],USD[0.0000002069658800] |
| 03274959 | BTC[0.0000307600000000],USD[0.7067950900000000] |
| 03274960 | BTC[0.0042069600000000] |
| 03274962 | ATLAS[0.0000000024000000],BTC[0.0000000075996703],ETH[0.0009808100000000],ETHW[0.0009808100000000],SOL[0.0000000080000000],TRX[0.3645810000000000],USD[0.9008710557628572] |
| 03274964 | BTC[0.0000879300000000],SOL[0.1500000000000000],TRX[0.0000110000000000],USD[4.7878080475000000],USDT[4.8405158875000000] |
| 03274972 | USDT[0.9320778000000000] |
| 03274978 | USD[0.1032860900000000] |
| 03274990 | BAO[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.7387485378209972] |
| 03274995 | USD[0.0000000100000000] |
| 03275002 | LUNA2_LOCKED[116.1539707000000000],LUNC[0.0000000181329700],NFT[507055504224156273][1],USD[1.4886930640788516],USDT[0.0000000139168500] |
| 03275004 | TRX[0.0000000006308],USD[0.0000000036160015] |
| 03275005 | BTC[0.0002007700000000],DOGE[619.8068311428778080],USD[-3.3648191700000000000000000] |
| 03275006 | BNB[0.0250000011148971],BTC[0.1542521407503608],BUSD[3000.0000000000000000],ETH[0.9306357065110951],ETHW[0.5776356997632316],EUR[0.3766707200000000],FTT[0.3779148465695253],HKD[77.7359074900000000],LTC[0.0037517200000000],SOL[0.1100000048304860],TRX[341.0000000000000000],USD[6907.0465009564698129],USDT[0.0097605345000000] |
| 03275008 | BAT[0.0000000063801250],BNB[0.0000000090000000],ETH[0.0000000002028000],SAND[0.0000000088458808],TRX[0.0000008692664300],USD[0.0000009819247900],USDT[0.0000000040160291] |
| 03275009 | ETH[0.0070000000000000],ETHW[0.0070000000000000],USD[1.3751578370000000] |
| 03275013 | BTC[0.0000000600000000],FTT[0.0000575871065394],USD[0.0000000144373388],USDT[0.0000000002750000] |
| 03275015 | BAO[1.0000000000000000],SXP[1.0061740600000000],USD[8171.6685852735000000],USDT[0.0924603184635928] |
| 03275020 | FTT[0.0668070200000000],USD[0.0000504522204000],USDT[0.2314920277825600] |
| 03275031 | ATLAS[45407.3725664498556920],DOGE[0.0000000042076640],USD[148.4698853431065286] |
| 03275037 | USD[0.0000000062500000],USDT[0.0000000074376202] |
| 03275040 | XRP[0.0436398000000000] |
| 03275046 | BNB[0.0000000076514500] |
| 03275049 | USD[29.9944797845349267],USDT[0.0000000003457218] |
| 03275059 | ATLAS[7.9820002958534790],BTC[0.0000004100700000],LUNA2[0.0011459711140000],LUNA2_LOCKED[0.0026739325990000],SOL[0.0006411085684564],UBXT[1.0000000000000000],USD[0.0005396585516039],USTC[0.1622177500000000],XRP[0.0000000005331760] |
| 03275061 | TRX[0.0007770000000000],USD[0.1508580475000000] |
| 03275062 | USD[14.7200000000000000] |
| 03275064 | APT[0.0000000051351681],BTC[0.0000000063869746],ETH[0.0000000014796898],ETHW[0.0000000987656953],FTT[0.0248109909757303],NFT[394285914986894442][1],NFT[488510139535426321][1],NFT[513883647766167502][1],NFT[559257978010132426][1],NFT[575346135036843234][1],SOL[0.0000000703495299],TRX[312.9380000016235286],USD[0.0061277301547326],USDT[1697.5418836662733694],XRP[0.9982450084650490] |
| 03275070 | BNB[0.0000000036000000],USD[0.0010997326873644] |
| 03275071 | BAO[1.0000000000000000],BTC[0.0223849900000000],FTT[3.7544545600000000],NFT[326255655390228687][1],NFT[341260526861213427][1],NFT[404516297625758861][1],NFT[412452984603992116][1],NFT[440963662444485037][1],NFT[442599200343328034][1],USD[8821.3641561813531777],USDC[1.0000000000000000],USDT[0.0000000085813247] |
| 03275073 | USD[0.0000000042500000] |
| 03275074 | BTC[0.2199155900000000],USD[8222.2431077500000000] |
| 03275079 | BTC[0.0000000300000000],USD[27.2756594204050000000000000000],USDT[20.0000000079092540] |
| 03275080 | USD[10.0000000000000000] |
| 03275086 | USD[0.0075586935725000],USDT[0.0505528735750000] |
| 03275088 | USD[0.0986180700000000] |
| 03275090 | FTT[36.6931791900000000],USD[13169.4265870000000000],USDT[0.0044675000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03275092 | [LUNA2[0.0000171754389900],LUNA2_LOCKED[0.0000040760243000],LUNC[3.7399880000000000],USDT[0.0000436239116682] |
| 03275093 | FTT[0.0000636482342688],USD[-0.0000734239115921],USDT[0.0000000008018506] |
| 03275095 | USD[30.0000000000000000] |
| 03275096 | BTC[0.0000000088274283],LTC[0.2291236800000000],USD[0.0000000011436413],USDT[0.0000002990131518] |
| 03275108 | USD[0.0583445449875000] |
| 03275112 | BOBA[1000.0000000000000000],BTC[0.0000001000000000],FTT[13.5973364000000000],TRX[4576.0894510000000000],USD[11.5584545800000000],USDT[29700.4919954856664607] |
| 03275113 | FTT[0.0027387471921306] |
| 03275114 | USD[0.0000110630744332],USDT[0.0000000038000000] |
| 03275116 | USD[0.0001693793128006],USDT[0.0000000042000000] |
| 03275117 | MATIC[0.0000000090000000],USD[0.0000000120361337],USDT[0.0000000099000000] |
| 03275118 | BUSD[790.6976000000000000],ETH[0.2150302700000000],ETHW[0.2150302720877253],FTT[25.0100000000000000],USD[20.8648012105789148],USDT[0.0002567273403260] |
| 03275122 | ATLAS[0.0000000085519466],TRX[0.0000000058360000],USD[1.0171748522250000] |
| 03275124 | USDT[3.2254818880000000] |
| 03275129 | TONCOIN[0.0589315800000000],TRX[0.7885000000000000],USD[0.0657544183000000] |
| 03275137 | BTC[0.0022379516601426],SOL[0.0000000073592900],USD[0.0000000402373384] |
| 03275139 | ETH[0.0000000096000000],USDT[0.0000101320126900] |
| 03275143 | CONV[1188342.2840000000000000],USD[0.2455338516000000],USDT[0.0054017500000000] |
| 03275159 | SOL[0.0089169100000000],USD[2.2693585050000000] |
| 03275174 | USD[30.0000000000000000] |
| 03275180 | APE[0.0789100000000000],AUD[2059.6135584608538539],AVAX[0.0989170000000000],MATIC[9.9753000000000000],SAND[0.9880300000000000],SOL[0.0097568000000000],USD[1196.2074112310451698],USDT[0.4354827100000000] |
| 03275184 | TONCOIN[0.0600000000000000],USD[0.0043500000000000] |
| 03275191 | BTC[0.0881933500000000],SOL[9.1445142500000000],TRX[0.0009270000000000],USD[0.0015321861645690],USDT[0.0000000030241770] |
| 03275201 | AVAX[4.3991200000000000],USD[3.3545310965000000],USDT[0.0000000023262864] |
| 03275205 | BTC[0.0020503688410000],ETH[0.0261998600000000],ETHW[0.0001898000000000],FTM[0.0000000046286900],FTT[5.8821778600000000],KIN[1.0000000000000000],LTC[0.0000018641267900],LUNA2[0.0055352093708000],LUNA2_LOCKED[0.0124882186500000],LUNC[10.0938653860939300],SOL[3.0571639519702202],USD[9.4453077147378487],USDT[0.0000000067082713],USTC[0.7510529764115500],XRP[0.7867029447938200] |
| 03275209 | USD[0.0000000040000000] |
| 03275212 | BTC[0.0000189500000000],LTC[0.0078579137680500],TRX[0.0000000628996438] |
| 03275213 | USDT[5194.4848296400000000] |
| 03275218 | ETH[0.0000000099984000],TRX[0.0000110000000000] |
| 03275222 | BNB[0.0000000030927100],TRX[0.0000110000000000],USD[0.0043908583123242] |
| 03275223 | APE[0.0000000065606202],BTC[0.0000000067847803],EUR[0.1542595543495722],LTC[0.0000000077136299],LUNA2[0.0000851493894700],LUNA2_LOCKED[0.0001986819088000],LUNC[18.5414588300000000],SOL[0.0000000052699508],USD[0.0000000125177735],USDT[0.0000003783675886] |
| 03275224 | BNB[0.0000000056548502],ETH[0.0000000057956562],MATIC[0.0000000088864800],SOL[0.0000000022111400],TRX[0.0000000072280000],USD[0.0597001780351116],USDT[0.0000012442545082] |
| 03275225 | TRX[1.0000000000000000],USD[0.0000001395000364] |
| 03275228 | APE[92.2325539360000000],ETH[0.0107050700000000],ETHW[15.1657050577187592],EUR[521.0973159217855273],SOL[0.3800103900000000],USD[20364.2940815830003719],USDT[0.0270018828933601],XRP[299.9430000000000000] |
| 03275236 | USD[0.0000001595421374],USDT[25.9631069600000000] |
| 03275241 | BNB[0.0000000064297200],BTC[0.0000000078645944],TRX[0.0015540072995710],USDT[0.0000000033101114] |
| 03275246 | BCH[0.0000000091914000],BTC[0.0000001966011550],DOT[-0.0000654287929847],FTT[0.0000000042980951],SOL[0.0000000097183419],USD[67.7363902712672371],USDT[0.0000000125803376] |
| 03275248 | ATLAS[0.3877228500000000],BNB[0.0026900000000000],FTT[25.9948000000000000],GST[0.0000000100000000],LUNA2_LOCKED[38.5713859200000000],SOL[0.0077771600000000],TRX[3.0903280000000000],USD[610.1770750281560000],USDC[10.0000000000000000],USDT[0.0030870000000000],USTC[0.0465710000000000] |
| 03275250 | BNB[0.0000000075941000],ETH[0.0000000000051600],MATIC[0.0000000091048200],NFT [421173437216443438][1],NFT [427537994177942445][1],NFT [504009893229970676][1],SOL[0.5000000023155000],USD[0.2384593800000000],USDT[0.0000000081143912] |
| 03275253 | BUSD[12213.9670050300000000],FTT[0.0973200000000000],SOL[0.2422000000000000],USDT[0.0000000071406849] |
| 03275255 | BTC[0.0000000081122500],USD[-0.0013872351164164],USDT[0.0000000062391222],XRP[0.1077997774428812] |
| 03275260 | TRX[0.0000010000000000],USD[2.2052677535000000] |
| 03275265 | USD[0.0042791900000000] |
| 03275266 | USDT[2.0803016000000000] |
| 03275272 | TRX[0.0000010000000000],USDT[0.0000000041416904] |
| 03275274 | USD[1.4856561895000000] |
| 03275285 | TONCOIN[0.0800000000000000],USD[0.0000000090197831],USDT[0.0000000067483681] |
| 03275288 | USD[-0.0645088296398525],USDT[0.0720129856214200] |
| 03275292 | BTC[0.0033000000000000],ETH[0.0698730400000000],ETHW[0.0698730400000000],SOL[0.8000000000000000],TRX[2058.1910010000000000],USD[0.0371791787985425],XRP[116.0000000000000000] |
| 03275293 | USD[0.0000045599599991],SUSHI[0.4256000000000000],UNI[0.0000000070000000],USD[1309.4214288971494204] |
| 03275295 | USDT[1.5264967002500000] |
| 03275300 | USDT[0.4284187000000000] |
| 03275301 | USD[30.0000000000000000] |
| 03275309 | ATLAS[0.2167234562000000],BNB[0.0213869400000000],TRX[1.0000000000000000] |
| 03275311 | USD[0.0057917483050000],USDT[0.0000035245541346],XRP[0.9900000000000000] |
| 03275312 | FTT[0.0733514414658784],KNC[0.0870180000000000],PUNDIX[0.0000475300000000],TRX[0.0000920000000000],USD[0.0021762545000000],XRP[0.3774570000000000] |
| 03275316 | DENT[1.0000000000000000],PRISM[933.3488105790700000] |
| 03275317 | SGD[0.0043150500000000],USDT[0.0000000109008287] |
| 03275318 | USD[30.0000000000000000] |
| 03275319 | USD[25.0000000722272636],USDT[0.0000000028547334] |
| 03275321 | USD[-0.0037628737557710],USDT[0.4865531108309802] |
| 03275334 | TONCOIN[0.0900000000000000],USD[0.0000000176706512] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03275338 | TRX[0.822753000000000000],USD[0.007785213455000000],USDT[0.000000000500000000] |
| 03275341 | USDT[0.960000000000000000] |
| 03275344 | XRP[0.107913000000000000] |
| 03275350 | BNB[0.000000005309588800],TONCOIN[0.000000100000000000] |
| 03275357 | BIT[0.009168040000000000],BTC[0.000000006425640000],ETH[0.000052300000000000],FTT[0.006551300000000000],GST[0.094545015001800000],SOL[0.000000006549680500],USD[0.000000000866188960],USDT[0.000000006998000000] |
| 03275359 | FTM[0.000000000872950000],USD[0.000000006000000000] |
| 03275360 | DOGEBEAR2021[0.005802900000000000],ETHBEAR[4000000.000000000000000000],LEOBEAR[0.400000000000000000],MATICBEAR2021[68.292000000000000000],USD[0.002649970250000000],USDT[0.505090452000000000],XRPBEAR[2000000.000000000000000000] |
| 03275361 | ETH[0.000000011001587200],FTT[0.000000005500000000],MATIC[0.000000100000000000],USD[0.000000005496178800],USDT[0.000000064498596] |
| 03275364 | ETH[0.000000056688074],TRX[0.000000097562500] |
| 03275365 | TRX[0.342779000000000000],USD[2.053510938500000000] |
| 03275375 | ETH[0.000000009300000000],FTT[0.003609069941513400],LUNA[0.634203689200000000],LUNA2_LOCKED[1.479808608000000000],LUNC[25826.621522000000000000],USD[0.000044644228290000],USDT[0.000000000460590],USTC[72.985400000000000000] |
| 03275376 | BAO[1.000000000000000000],GOG[281.935254409531093600],MATIC[0.000000032009584],RSR[1.000000000000000000],TRX[69.210472440000000000] |
| 03275377 | DOT[0.096756320000000000],FTT[2.599506000000000000],SUSHI[55.989679200000000000],USDT[1.667882700000000000] |
| 03275385 | BTC[0.000000010368216] |
| 03275388 | ATLAS[0.000000089951800] |
| 03275389 | BTC[0.000000020000000000],TRX[0.000900000000000000],USD[0.000000054522244] |
| 03275392 | ETH[0.000000063797770],TRX[0.555910000000000000],USD[1.392955856240955] |
| 03275405 | ALGO[0.728600000000000000],NFT[414307492249372877][1],USD[0.012841000000000000],USDT[1.415609380000000000] |
| 03275409 | NFT[330775747742562585][1],NFT[473862394700914273][1],NFT[572473577486158791][1],USD[10.000000000000000000] |
| 03275412 | EUR[0.000000007782668600],USD[0.000000052175109],USDC[7886.291377660000000000] |
| 03275413 | BTC[0.129546710000000000],USD[0.070775403075368],USDT[0.000000121257229] |
| 03275417 | USDT[0.000000075978528] |
| 03275418 | TRX[150.000001000000000000] |
| 03275421 | NFT[322399116033814094][1],NFT[426723861817755432][1],TRX[0.000001000000000000],USD[4.327725443594848],USDT[0.373425076180558] |
| 03275422 | AVAX[0.000000004748320],TRX[0.307658000000000000],USD[0.008242100000067],USDT[0.000000104781706] |
| 03275427 | ETH[0.017348970000000000],ETHW[0.017348970000000] |
| 03275435 | BTC[0.000098000000000000],FTT[0.097800000000000000],LINK[0.024937000000000000],SOL[0.009407230000000000],USD[0.009819807548227] |
| 03275436 | LINKBULL[1166.355654544615102],USD[0.024474719580000],USDT[0.000000089846380],ZECBULL[0.000000079325002] |
| 03275442 | SOL[0.000157140000000000],USDT[0.009375800000000000] |
| 03275450 | USD[0.008449510500000000] |
| 03275461 | ETH[0.000000000204200],NFT[326132531049587451][1],NFT[391786329069577965][1],NFT[543527628325111290][1],REAL[21.783707494600000000] |
| 03275466 | USDT[0.000029632571054] |
| 03275469 | TRX[0.417338000000000000],USDT[0.047130160887500000] |
| 03275471 | SOL[17.641609040000000000],USD[0.000082865144830200] |
| 03275476 | AKRO[1.000000000000000000],BAO[3.000000000000000000],KIN[4.000000000000000000],SOL[0.000000642982892],USD[0.000000071764234] |
| 03275477 | AUD[0.000122149423175],BTC[0.000000007231894] |
| 03275478 | ETH[0.000000007055000],USD[0.000015483146944] |
| 03275482 | ETH[1.155818610000000000],FTT[223.012688100000000000],GMT[0.007255000000000000],USD[0.102655287700000000],USDT[0.001965000000000000] |
| 03275485 | BNT[0.039913900000000000],BTC[0.099538160470693660],CEL[0.068401381131470000],DOGE[50001.582004680720000000],ETH[13.070392161968800000],ETHW[8.035518418647140000],SHIB[221299259.000000000000000000],TRX[100.000000000000000000],USD[16599.581658425084910000] |
| 03275486 | BAO[1.000000000000000000],DENT[1.000000000000000000],FTT[0.000014656136170400],KIN[1.000000000000000000],TRX[0.000043924606661400],USDT[0.000000092592050] |
| 03275488 | BTC[0.000000050000000000] |
| 03275498 | ATLAS[3320.000000000000000000],GST[138.660000200000000000],LUNA2[0.000550809829300000],LUNA2_LOCKED[0.001285222935000000],LUNC[119.940000000000000000],USD[0.002393190310000000] |
| 03275499 | FTT[0.000000020436135],USD[0.033592218197200000],USDT[0.000000009158190000] |
| 03275504 | ETH[0.000000008874551000],USDT[0.019193398245779900] |
| 03275514 | USD[0.099868555000000000] |
| 03275517 | BAO[1.000000000000000000],GRT[0.000000048984288],MATIC[0.007020126251655000],USD[0.000000010865658000],XRP[0.000000009549796200] |
| 03275519 | BTC[0.000150000000000000],FTM[0.267592400000000000] |
| 03275525 | ETH[0.000000009454724600],ETHW[0.000000009454724600],NFT[328684259291817489][1],NFT[336090110563152334][1],NFT[424365090792419889][1],NFT[434996369171549391][1],NFT[507915560319907001][1],USD[0.000000013322196],USDT[0.002681434856126600] |
| 03275527 | REAL[0.000367680000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000047226174] |
| 03275539 | SOL[0.000000000887199000],USD[0.000000260815533240] |
| 03275540 | TONCOIN[0.087940000000000000],USD[14.847051690000000000] |
| 03275544 | ETH[0.000000006122903800],USD[0.000001238711888140] |
| 03275547 | APE[1.000000000000000000],DOGE[22.000000000000000000],GAL[0.300000000000000000],MATIC[21.478179300000000000],SHIB[100000.000000000000000000],SOL[0.200000000000000000],USD[0.711364558572607000] |
| 03275549 | BTC[0.000000006294740],TRY[3.025624278706870400],USD[0.000000001820200],USDT[0.000000080818551] |
| 03275551 | BTC[0.000001572245200],ETH[0.000000009500000000],TONCOIN[0.000000008573238],TRY[0.000000206363803200],USDT[0.000000066046076] |
| 03275552 | SUSHIBULL[8192915.200000000000000000],USD[0.029466500000000000],USDT[0.000000153766682] |
| 03275554 | BEAR[26594314.410000000000000000],ETH[0.000620190000000000],TRX[1391.338166000000000000],USD[0.880695570287649800],USDT[20429.434304654854205900] |
| 03275555 | LUNA2[10.369807840000000000],LUNA2_LOCKED[24.196218290000000000],LUNC[2258047.489446000000000000],MBS[9602.291520000000000000],USD[0.070018039000000000] |
| 03275556 | BTC[0.002924950000000000],SOL[0.000000008214392] |
| 03275557 | BTC[0.015296940000000000],ETH[0.107978400000000000],ETHW[0.107978400000000000],USD[1.478810000000000000] |
| 03275562 | BTC[0.000000010000000000],ETHW[0.090000000000000000],USD[0.000000009827361],USDT[0.000000278267174] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03275565 | FIDA[1.027625260000000000],SOL[0.000000011661682] |
| 03275566 | BNB[0.000000044000000] |
| 03275568 | BAO[1.000000000000000000],TONCOIN[0.984306060000000000] |
| 03275578 | USD[0.227369020000000000],USDT[0.000000010929505] |
| 03275580 | USDT[0.000000000594000] |
| 03275582 | TONCOIN[0.002500000000000000],USD[0.000000007250000] |
| 03275586 | SOL[0.000031050000000000],USD[0.950992810000000000],USDT[0.000000039940632] |
| 03275588 | USD[0.000000011572396],USDT[0.000000017763918] |
| 03275594 | TONCOIN[54.500000000000000000],USD[0.000000007500000] |
| 03275597 | BTC[0.000000030000000],FTT[0.000000009227910],NFT[303496902601335353]{1},TRX[0.000000070188646],USDT[0.000000036633035],XRP[0.000000064124196] |
| 03275598 | AUD[0.000000065505517],BTC[0.000000000884150000],ETH[0.000045630000000000],USD[0.024517499457704740],USDT[0.000000088197909] |
| 03275599 | BTC[0.000083360000000000],EUR[0.000000006041109580],TRX[0.000012000000000000],USD[0.000000070220016],USDT[1.000344614095508000] |
| 03275600 | BTC[0.000103119644500000],LTC[0.008871520000000000] |
| 03275604 | USDT[0.498610991000000000] |
| 03275609 | USDT[0.000000005000000000] |
| 03275610 | SOL[15.926050000000000000] |
| 03275614 | BTC[0.005501787280000000],ETH[0.000526090000000000],ETHW[0.000526090000000000],LUNA2[0.000000017889792600],LUNC[0.003895540000000000],NFT[408963946827873311]{1},NFT[418659462463293643]{1},NFT[418710186962073525]{1},NFT[480870666682992945]{1},NFT[548916971158988864]{1},USDT[431.628434226416627000] |
| 03275616 | USD[0.000000005000000] |
| 03275632 | ATLAS[0.000000090504000],BTC[0.001950120701703945],ETH[0.000000002623820200],USD[0.000000816018980] |
| 03275635 | FTM[1960.862300000000000000],LOOKS[3590.360820000000000000],USD[11.006761210000000000],YGG[2658.528220000000000000] |
| 03275641 | TONCOIN[18.000000000000000000],USD[3.523789050000000000] |
| 03275644 | TONCOIN[0.050000000000000000],USD[1.623444774385845400],USDT[0.000000100000000] |
| 03275645 | BTC[0.000000010493730],ETH[0.000000008567615500],FTT[0.044946770865345100],TRYB[0.000000073293861000],USD[0.506830501316926000],USDT[0.000000066727451] |
| 03275646 | XRP[0.000000052080608] |
| 03275648 | USD[25.000000000000000000],USDT[4.000000000000000000] |
| 03275649 | USDT[11.851646295000000000] |
| 03275652 | APT[3.000000000000000000],ETH[0.322000000000000000],LUNA2[0.150131682700000000],LUNA2_LOCKED[0.350307259700000000],LUNC[32691.490000000000000000],SOL[0.100000000000000000],USD[0.000000014436492],USDC[310.644640710000000000],USDT[0.000000092935861] |
| 03275655 | USD[0.000000038500182],USDT[0.000000083976831] |
| 03275657 | BTC[-0.000023474064446900],ETH[0.000005250000000000],ETHW[0.000995250000000000],LUNA2[0.624726588800000000],LUNA2_LOCKED[1.457695374000000000],LUNC[3236.637178700000000000],USD[1.108758260643142100],USDT[0.902879009205070000] |
| 03275658 | USDT[0.000032859484117100] |
| 03275664 | USDT[2.277194216000000000] |
| 03275666 | AKRO[1.000000000000000000],ATLAS[2.083266513838387200],AUDIO[1.008289870000000000],BAO[20.000000000000000000],BTC[0.000000009705182],DENT[2.000000000000000000],FIDA[1.022056940000000000],KIN[19.000000000000000000],TRX[4.000000000000000000],UBXT[5.000000000000000000],USD[0.022807658852512000],XRP[0.000000051743116] |
| 03275667 | FTT[1.293520000000000000],USD[7937.982050010146142600],USDT[1.046443525867300000] |
| 03275668 | AKRO[1.000000000000000000],BAO[2.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],SOL[0.141419830000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000006843592143] |
| 03275669 | TRY[0.244203770000000000],USD[0.758926210184406800],USDT[0.000000088058420] |
| 03275671 | USD[42.325769080000000000],USDT[5777.000000022282780] |
| 03275677 | USDT[0.277194216000000000] |
| 03275678 | BNB[0.007129354372200000],BTC[1.519483679980480000],ETH[33.591962114051029200],ETHW[135.296264384051029200],FTT[150.427551880000000000],LUNA2[0.253782069800000000],LUNA2_LOCKED[0.592158162800000000],LUNC[55261.580000000000000000],TRX[0.000781000000000000],USD[92.024768012438968100],USDT[634.717539861419301000] |
| 03275679 | ATLAS[1.093785052105099200] |
| 03275696 | TONCOIN[0.000000000000000000],USD[0.000000025000000] |
| 03275699 | BNB[0.000000008688063100],KIN[1.000000000000000000],NFT[385755944382154342]{1},NFT[445894494607529431]{1},SOL[1.034579530000000000],USD[0.000000030159104],USDT[0.000000058348501] |
| 03275706 | ATLAS[0.000000008317800],BTC[0.000074687036852200],ETH[0.000000009913278000],MATIC[0.000000004424652900],NFT[387040144298622132]{1},NFT[390657788495261278]{1},NFT[399017376728419734]{1},NFT[400321128970100042]{1},NFT[410924621974376691]{1},SOL[0.002391860770140000],TRX[0.892787191624417510],USD[4373.770124450352918300],USDT[0.064851569528308] |
| 03275707 | ATLAS[139.973400000000000000],USD[0.772745000000000000] |
| 03275711 | ETH[0.000998800000000000],TONCOIN[32.571980000000000000],TRX[0.997000000000000000],USD[28.825828955000000000] |
| 03275714 | TRX[0.896699000000000000],USDT[3.776923356300000000] |
| 03275715 | BTC[0.037222130000000000],ETH[0.512370030000000000],ETHW[0.512370030000000000],USD[0.000012322921628] |
| 03275716 | DOGE[0.000000004000000000],USD[0.000000090950330],USDT[0.000000027000000] |
| 03275718 | USDT[0.000000035000000] |
| 03275721 | ETH[0.000000006000000000],TRX[0.070000000000000000] |
| 03275724 | TRX[0.700184000000000000],USDT[2.494856362500000000] |
| 03275730 | NFT[395785426245048619]{1},NFT[412595118427397214]{1},NFT[564752591559392297]{1},USDT[0.000000001444434405] |
| 03275736 | ETH[7.000933607449440000],ETHW[0.000000003570685000],NEAR[142.200000000000000000],RUNE[581.100000000000000000],USD[0.000000029913974],USDC[3075.574677500000000000],USDT[0.000000073079888],USTC[0.000000094000000] |
| 03275738 | LUNA2[0.000065841531010000],LUNA2_LOCKED[0.000153630239000000],LUNC[14.337132000000000000],NFT[371743416366435881]{1},NFT[465688091317227649]{1},NFT[547096633186459164]{1},SOL[0.009994000000000000],TRX[76.000000000000000000],USD[0.021863493882018400],USDT[0.005824825116112500] |
| 03275741 | USD[21309.532246624394257900] |
| 03275748 | ETH[0.000000003939386400],ETHW[0.000000004643952100],FTT[0.000000010000000000],SRM[0.900057000000000000],USD[3194.971162406442840900] |
| 03275749 | USD[0.053945070250000000],USDT[0.000000286268151] |
| 03275752 | GST[0.000000330000000000],USDT[0.206010194131894100] |
| 03275754 | TRX[2.758858000000000000] |
| 03275760 | TRX[0.623700000000000000],USD[2.956237950000000000] |
| 03275764 | USD[0.112108992180000000],USDT[0.000000010566082] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03275771 | ETH[0.000000006100000],NFT (373998035293097275)[1],NFT (419827157240128402)[1],NFT (491409002731612390)[1],USD[0.000000990151720] |
| 03275778 | AUD[0.000013301732742],BTC[0.000000009696861],ETH[0.000000074229647],LUNA2[0.108308227000000],USD[10.615952295763598700000000000],USDT[0.000000046184310] |
| 03275780 | USD[20.224311748119385] |
| 03275781 | TRX[0.765274000000000],USD[0.453771210215000] |
| 03275786 | SOL[0.056356300000000],USD[0.000006338442010] |
| 03275789 | AKRO[1.000000000000000],KIN[2.000000000000000],NFT (325607828184829871)[1],USD[0.000256786978333] |
| 03275790 | BAO[1.000000000000000],ETH[0.708027820000000],ETHW[0.721893080000000],TRX[1.000000000000000],USD[0.000005994063982],USDT[0.000000079187600] |
| 03275792 | TRX[2.794420000000000],USD[-21.401185603687085],USDT[0.000000085192369],XRP[215.468187166503684] |
| 03275793 | EUR[497.395919983646982],TONCOIN[722.951046810000000],USD[0.002938137896020] |
| 03275796 | BNB[0.002182034583600],FTT[17.096819400000000],LUNA2[0.345192588600000],LUNA2_LOCKED[0.805449373500000],LUNC[75166.412941681912370],USD[553.139256446060000000000000] |
| 03275800 | BNB[0.000000007835275],SOL[0.000072350414993],USD[15.088169349360638] |
| 03275803 | AVAX[0.676268970000000],BNB[0.007448370000000],MATIC[21.29391928000000],USD[4.777149755078085],XRP[242.957603750000000] |
| 03275805 | DENT[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[25.000000084367358],USDT[8.440996094225086] |
| 03275809 | BTC[0.000000057073414],DOGE[0.000000077600000],MATIC[0.000000080000000],SOL[0.000000097844100],TRX[0.000029011257574],USDT[0.069614519080773] |
| 03275813 | BNB[0.000000008616202],ETH[0.000000010000000],USDT[0.000000036828072] |
| 03275814 | BTC[0.000093440000000],LUNA2_LOCKED[50.097378650000000],USD[0.547622200908446826],USDT[0.000000009177566A] |
| 03275826 | BNB[0.139868900000000],BTC[0.008119080484584],ETH[0.051948130000000],ETHW[0.038948130000000],FTT[1.897454000000000],USD[133.841819987400000],XRP[157.629500000000000] |
| 03275828 | AKRO[2.000000000000000],AXS[0.099050000000000],BTC[0.033831418000000],ETH[1.237790050000000],ETHBULL[2.633143307000000],ETHW[1.237790050000000],KIN[1.000000000000000],LUNA2[1.063605473000000],LUNA2_LOCKED[2.481746104000000],LUNC[231602.331065100000000],MANA[375.000000000000000],NFT (301033289332460814)[1],NFT (526066622792342176)[1],USD[211.257238262239850] |
| 03275831 | ETH[0.000000003100000],TONCOIN[0.020000000000000],USD[0.004764808063166],USDT[-0.042925822997269] |
| 03275834 | USD[0.009108730600000] |
| 03275843 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000000010000000],ETHW[0.000132053000000],KIN[2.000000000000000],NFT (347698536621079574)[1],RSR[1.000000000000000],TRX[0.008480000000000],USD[0.000000051302564],USDT[0.000000005784329] |
| 03275845 | AKRO[16.000000000000000],AVAX[0.000000000900000],BAO[44.000000000000000],DENT[10.000000000000000],ETH[0.000000054958263],ETHW[0.000000078288900],GRT[1.000000000000000],KIN[49.000000000000000],MATIC[1.000018260500000],RSR[6.000000000000000],SOL[0.000000076133496],TRX[1.000000000000000],USD[0.000000052265597] |
| 03275851 | AVAX[0.300000000000000],FTT[6.122232570000000],JOE[566.000000000000000],USD[4.796531352584985],USDT[0.000000000137044] |
| 03275852 | FTT[25.100000000000000],TRX[0.000778000000000],USD[0.000000125703452],USDT[0.000000004036617] |
| 03275863 | TRX[0.000000039441400] |
| 03275869 | ATLAS[600.869760674548755Z],TRX[0.002723980000000] |
| 03275871 | BTC[0.721164220000000],FTT[166.001701300000000],KIN[1.000000000000000],NFT (339030343490866083)[1],USD[0.070667830000000],WBTC[0.009834842000000] |
| 03275872 | BTC[0.175464900000000],ETH[1.494864010000000],ETHW[1.371036410000000],SOL[29.664066000000000],USD[4.000000000000000] |
| 03275875 | ETH[1.709000000000000],ETHW[1.709000000000000],USD[2.837428220000000] |
| 03275881 | USD[25.000000000000000] |
| 03275885 | USDT[0.000000020974850] |
| 03275887 | AVAX[0.001999111742449],BCH[0.000000005390855],BTC[0.000000005000000],FTM[0.000000004767856],USD[0.0005793403813726] |
| 03275888 | FTT[0.092785814508868],SOS[98195.000000000000000],USD[10.153745857540000],USDT[0.000000002040000] |
| 03275891 | SOL[0.000000663941480],USD[0.000003893023800] |
| 03275892 | DOGE[0.000000004099332],TRX[0.000000069142242],USD[0.000000183964370],USDT[0.000000004836257] |
| 03275900 | USDT[0.606148000000000] |
| 03275905 | KIN[1.000000000000000],TRX[1.000000000000000],USDT[0.000000066204885] |
| 03275907 | GOG[10.000000000000000],USD[0.578371029000000],USDT[0.005385000000000] |
| 03275908 | BAO[1.000000000000000],KIN[2.000000000000000],UBXT[1.000000000000000],USDT[0.000004822411750] |
| 03275912 | USDT[0.000000082000000] |
| 03275914 | BTC[0.000000048604700],USDT[0.000341291862415B] |
| 03275919 | ETH[0.008516180267000],ETHW[0.008516180267000],SOL[0.900000000000000],USD[5.451670485000000] |
| 03275921 | FTT[0.800000010000000],LUNA2[3.061582338000000],LUNA2_LOCKED[7.143692123000000],SOL[0.000000100000000],USD[2609.599948117256257Z],USDT[0.000000148194957] |
| 03275923 | USD[0.000000063104402] |
| 03275933 | XRP[215.000000000000000] |
| 03275937 | TRX[0.000001000000000],USD[0.971993723612500] |
| 03275941 | USDT[2.189332350000000] |
| 03275952 | TONCOIN[0.050000000000000],USD[0.000000085000000] |
| 03275954 | ATLAS[12768.546000000000000],GALA[3449.312000000000000],TRX[0.109489000000000],USD[0.057695458000000] |
| 03275958 | AUDIO[261.701343430000000],BAO[3.000000000000000],BNB[1.023225970000000],DYDX[38.674216320000000],FRONT[1.000000000000000],FTT[8.115408040000000],HNT[5.317423460000000],KIN[3.000000000000000],SRM[90.603142620000000],USD[0.077593640825426S] |
| 03275961 | ATLAS[274.199865590000000],AUD[10.000000000000000],RSR[1.000000000000000],USD[0.000000074707717] |
| 03275962 | BTC[0.000000052444939],ETH[0.000000010000000],FTT[0.096080590000000],TRX[0.000777000000000],USD[0.023633962659458D] |
| 03275964 | ETH[0.012554910031400],ETHW[0.012554910031400] |
| 03275969 | ALGO[0.759000000000000],ETH[0.000000010000000],LUNA2[0.043199302050000],LUNA2_LOCKED[0.100798371400000],MATIC[0.000000010000000],NEAR[0.049000000000000],SOL[0.014592220000000],SUSHI[0.180000000000000],TRX[0.002331000000000],USD[1.217192085150000],USDT[0.889310790000000],USTC[0.6115070000000000] |
| 03275972 | USD[0.015702600000000],USDT[0.000000009686346],XRP[0.000000047500000] |
| 03275977 | BNB[0.000000081471200] |
| 03275980 | SOL[0.000000028471100],USD[0.000000078456237],USDT[0.000000004093110] |
| 03275984 | BTC[0.000000280000000],USD[0.016554880742034946] |
| 03275987 | LTC[22.256800000000000],SGD[0.134977280000000],USD[5.138985385576888] |
| 03275993 | NEXO[0.000000061500000],USD[0.000000136323738] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03275996 | FTT[56.98860000000000000],USD[0.3400140000000000] |
| 03275999 | MATIC[0.00000000684288000],USD[0.000000071168917] |
| 03276000 | TRX[0.00000600000000000],USD[0.011478135500000],USDT[0.000000007500000],XRP[0.755017000000000] |
| 03276001 | POLIS[1648.3244094000000000] |
| 03276005 | BTC[0.00104308000000000],CEL[37.98120000000000000],USDT[5.91856100000000000] |
| 03276012 | USDT[0.00000000400000000] |
| 03276015 | USDT[0.0000173543707984] |
| 03276016 | AKRO[1.00000000000000000],BAO[1.00000000000000000],DENT[1.00000000000000000],EUR[0.000000037943461],USDT[0.00000000479724] |
| 03276018 | USD[0.2259202750000000] |
| 03276032 | TONCOIN[0.00000010000000000],USD[0.0000000344440095],USDT[0.00000006550465 9] |
| 03276033 | BTC[0.00000000000000000],USD[0.011478135500000],LUNA2[0.310361541400000 0],LUNA2_LOCKED[0.724176929900000 0],SRM[0.0244183900000000 0],SRM_LOCKED[0.358042690000000 0],TRX[0.000253000000000 0],USD[0.0564607771052137],USDT[0.0000000020169430] |
| 03276036 | EUR[50.0000000000000000 0],USD[-33.1411227541250000 0] |
| 03276037 | BTC[0.015196960000000 00],ETH[0.051989600000000 00],SOL[1.1397720000000000 0],USDT[0.4266500000000000 0] |
| 03276043 | AUD[0.00000001473105590 0],SOL[0.0000000009829697] |
| 03276045 | AKRO[6.00000000000000000 0],AUDIO[1.00000000000000000 0],BAO[57.00000000000000000 0],DENT[9.00000000000000000 0],DOGE[0.000000007000000 0],ETH[0.080663299263218],GENE[0.000000000583297],GOG[0.00018935000000000 0],GRT[1.00000000000000000 0],KIN[48.00000000000000000 0],MATIC[0.000000029123060],NFT[35911152462901367][1],NFT[36733452518836754][1],NFT[38260566663000127 9][1],RSR[8.00000000000000000 0],TRX[1.00000000000000000 0],UBXT[10.00000000000000000 0],USD[0.000012622009436 3],USDT[0.000000064938060] |
| 03276051 | TONCOIN[57.00000000000000000 0],USD[0.0000008500000000] |
| 03276052 | LTC[0.000000004600000 00],TONCOIN[0.0000000077060302],USD[0.0000000124148163],USDT[0.0000000068367666] |
| 03276055 | TONCOIN[71.07000000000000000 0] |
| 03276060 | ALGO[0.263000000000000 00],USD[0.5049609526682434],USDT[0.0000001 13218940] |
| 03276065 | BTC[0.00000007000000 0],USD[727.2713578263987691] |
| 03276066 | DOGE[0.00000010900000 0],USD[0.000000081747968],USDT[0.000000000800000] |
| 03276071 | NFT[291688252491822774][1],NFT[300411800425613300][1],TRX[3.000028000000000 0],USD[2041.1665822000000000],USDT[601.391244892052120 0] |
| 03276072 | BAO[7.00000000000000000 0],DENT[1.00000000000000000 0],KIN[6.00000000000000000 0],MATIC[0.000100000000000 0],TRX[2.00000000000000000 0],USD[0.000005780574195 1],USDT[0.000000076550508] |
| 03276075 | BTC[0.000017662000000 00],ETH[0.000327990000000 0],USD[1.2319844472195390] |
| 03276082 | BOBA[0.0347022500000000 0],USD[0.4845090000000000] |
| 03276085 | BTC[0.142277664120000 0],ETH[1.090161588800000 00],ETHBULL[0.000000083900000 0],ETHW[1.111161588800000 0],FTT[26.062887130000000 0],LUNA2[0.000140526769900],LUNA2_LOCKED[0.000327895796300],LUNC[3.060000000180000 00],SOL[0.000000018000000 0],USD[14.5227513045623569],XRP[0.8345540000000000] |
| 03276091 | USD[0.7656701650000000] |
| 03276093 | ATLAS[325.5127592829737500],BTC[0.0023467716227683],USD[843.4544631975000000],XRP[1039.2924890000000000] |
| 03276094 | TONCOIN[0.07000000000000000 0],USD[25.0000000020000 0] |
| 03276096 | KIN[1.00000000000000000 0],MATIC[0.000000065000000 0],TRX[1.0000000000000000] |
| 03276099 | FTT[12.8000000000000000 0],USD[0.532994717235000 0],USDT[107.471603528410021 0] |
| 03276100 | USD[0.0000000825000000] |
| 03276102 | USD[0.0000005500000000],USDT[0.0000000145905867] |
| 03276109 | FTM[0.00000002649723 2],USD[0.0000000100157704],USDT[0.000000081473214] |
| 03276113 | USD[0.0000000362500000] |
| 03276115 | ETH[0.00000006000000 0],TONCOIN[3.82000000000000 0] |
| 03276116 | BNB[0.00000007787500 0],ETH[0.0000000452388 01],MATIC[0.000000054807500],TRX[0.0000110100000000] |
| 03276117 | USD[0.0000000511118810] |
| 03276121 | USD[0.00012717796475 80] |
| 03276124 | AKRO[1.00000000000000000 0],BAO[1.00000000000000000 0],ETH[0.0000000200000 00],KIN[2.00000000000000000 0],TRX[0.032794500000000 0],USDT[0.0000000081372088] |
| 03276125 | ETH[3.0000000000000000 0],ETHW[1.0000000000000000 0],SHIB[16596680.0000000000000000 0],SOL[3.379324000000000 0],USDT[2209.0114430200000000] |
| 03276126 | FTT[0.17408330571927 92],LOOKS[0.000000010000000 0],SOL[0.000000957465961],USD[1.692626760734550 3],USDT[0.003040684631400 0],XRP[0.0000000066828795] |
| 03276129 | USD[0.0627991197500000] |
| 03276133 | AUD[0.0000000391549 24],BTC[0.199951610000000 00],DFL[1199.7600000000000000],ETH[3.164337730000000 0],ETHW[3.164337730000000 0],SOL[26.3754444100000000],USD[-3385.4583823769477021 0000000000] |
| 03276134 | USD[0.0000000530000000] |
| 03276135 | AAVE[0.002503848091870 0],ALGO[0.000000096717400],APE[0.051632589532900],ATOM[0.000000094973000],AVAX[0.007582348763200],BTC[0.000062693906270 0],FTT[26.295079380000000 0],GAL[0.031277000000000 0],IMX[0.057708000000000 0],LUNA2[0.000000044238317],LUNA2_LOCKED[0.000001036566073],LUNC[0.0096580 00000000],MKR[0.000587095385360 0],NFT[372338649395214146][1],NFT[423599322594546409][1],NFT[454092078244567774][1],NFT[535427927579297318][1],SOL[0.0046383767903500],SUN[33.67200000000000 0000],TRX[0.524222134131140 0],USD[2978.5015394884388250],USTC[0.000000060219200] |
| 03276136 | ATLAS[0.0000000058545600],USD[0.0127386086072 60],XRP[0.0000000038128574] |
| 03276138 | USDT[0.000015441555280 0],USD[0.001554415552800],USD[2.7204435651456 58] |
| 03276140 | ETH[0.0020000000000000 0],ETHW[0.0020000000000000 0],USDT[0.9358451657916724] |
| 03276145 | 1INCH[0.0000000035426700],AAVE[0.0000000065522300],ASD[0.0000000029503800],ATOM[0.8812981085003100],AVAX[0.0000000078127818],AXS[7.8650964453747900],BAND[0.0000000027045200],BCH[0.0000000090966600],BNB[0.0000000008609300],BRZ[310.6984343440589100],BTC[0.0019099571930980],CEL[0.0000000099498500],CUSD[0.0000000070999700],DOGE[0.0000000073449000],DOT[0.0000000019172400],ETH[0.0001946438741320 00],ETHW[0.0015964149370000],FTM[0.0000003335470 00],FTT[27.4708201100000000],HT[0.0000000030000 00],KNC[12.1000000668579 00],LEO[0.0000000011716200],LINK[0.0000000074655200],LT[0.0000000080035900],LUNA_LOCKED[0.0806872000000000],LUNC[0.0000000078671000],MATIC[0.0000000038809000],MKR[0.0000000037404600],MSOL[0.0000000098090000],OKB[0.0000000099223800],OMG[0.0000000048781900],RAY[0.0000000091512454],REN[0.0000000039594200],RSR[0.00000001 0075574],RUNE[0.0000000022 16800],SNX[0.00000007758920 0],SOL[0.0000000072809300],STSOL[0.0000000057624 00],SUSHI[0.0000000076367600],SXP[0.0000000097004900],TOMO[0.0000009657260 0],TRX[0.0000000606049000],TRYB[5493.8132094764558500],UNI[0.0000000021433300],USD[0.9287393810282876],USDT[2.8145347 0685732111],USTC[180.1856024755009000],XRP[0.0000000377691001],YFI[0.000000042523400] |
| 03276148 | BTC[0.00000000030800000] |
| 03276153 | ATLAS[4250.0000000000000000],GARI[0.9052000000000000],SPA[750.0000000000000000],USD[0.2952251587500000],USDT[0.0000000065598457] |
| 03276154 | AVAX[0.0000865500000000],BAO[4.00000000000000000 0],DENT[1.00000000000000000 0],FTM[0.000000009172549 0],GBP[0.0030122268622574],GRT[1.00000000000000000 0],KIN[2.00000000000000000 0],SOL[0.000048990000000 0],TRX[1.250000000000000 00],USD[0.000000046591489],USDT[0.000005225442288],XRP[0.1920088479254752] |
| 03276161 | USD[0.0000004312490 0],TRX[0.000000099348976],USDT[0.0000000049434348] |
| 03276165 | BUSD[226.5850174000000000],ETH[1.8657251300000000],EUR[0.000000001877025 0],FTT[25.2990800000000000 0],LTC[0.000000004131515 0],TRX[0.000150000000000 0],USD[0.0000000412347 89],USDT[0.000000078997874] |
| 03276167 | BTC[0.1652596500000000] |
| 03276175 | BAO[1.0000000000000000 0],USD[0.0000000500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03276181 | USDT[0.000000000049386450] |
| 03276189 | AVAX[9.570864900508600000],BTC[0.087280703089747],CRO[609.884100000000000000],DOT[10.997910012294489 5],ETH[0.055814182632650 0],ETHW[0.000000004810770 0],LTC[0.000000005220000],MATIC[12.99753000090849100],NEXO[0.000000071368471],SOL[15.137704177036160 0],UNI[19.296333000000000000],USD[920.766595992159 2905000000000],XRP[0.000000093590600] |
| 03276195 | ETHW[0.000345610000000],USD[0.001392817812975 5],XRP[0.000081500000000] |
| 03276201 | AUD[0.024551435027572 1],BIT[2.092505100000000 0],ETH[0.012968509970502 2],ETHW[0.0128042299705022],SOS[75906.218176597135 7899],USD[0.000000170485921] |
| 03276207 | USD[0.000000003591127 4],USDT[0.000000003200000 0] |
| 03276211 | ETH[0.869809890000000 0],ETHW[0.574566520000000 0],USD[1.118376366718664 6],USDT[51.64380191690133 23] |
| 03276212 | BTC[0.000018909239200 0] |
| 03276217 | ETH[0.000000080205200],KIN[1.000000000000000000],UBXT[1.000000000000000000] |
| 03276218 | AVAX[0.002180670000000 0],FTT[-0.000000019323700],USD[0.196705898840868 3],XRP[-0.241111229797106 8] |
| 03276221 | POLIS[45.990800000000000000],USD[1.557257870000000 0],USDT[0.766441399430269 4] |
| 03276227 | ATLAS[0.000000009516564 0],BTC[0.000000005282652 0] |
| 03276230 | USD[0.001645880000000 0] |
| 03276231 | BTC[0.000038999000000 0],ETH[0.000650452000000 0],ETHW[0.000650452000000 0],USD[0.530280578374741 3] |
| 03276233 | TONCOIN[0.620000000000000000],USD[0.000000005696580] |
| 03276236 | FTT[0.057786310942440 0],LUNA2[0.050703464737000 0],LUNA2_LOCKED[0.013308084390000 0],USD[0.176071832000000 0],USTC[0.8073530000000000 00] |
| 03276249 | USD[62.21051428914821 93] |
| 03276251 | USD[20.00000000000000 00] |
| 03276260 | ATOM[0.035582000000000 0],DOGE[0.925000000000000 0],HNT[0.098580000000000 0],TRX[0.000028000000000 0],USD[0.000000112386052],USDT[0.000000038780021] |
| 03276265 | BTC[0.000000003853767],EUR[0.528601625000000 0],NFT (3680454243243125 29)[1] |
| 03276269 | COPE[5.623000000000000000],SOL[0.000000027000000] |
| 03276274 | USD[2.249199780000000 0] |
| 03276278 | USD[0.003069588911 3694],USDT[0.000000029724000] |
| 03276283 | D[3.434392151817616] |
| 03276291 | TRX[0.224425000000000 0],USDT[180.1113056651500000] |
| 03276293 | TONCOIN[0.070000000000000000],TRX[0.083174000000000 0],USD[0.000000058950000] |
| 03276297 | USD[30.00000712563906 95] |
| 03276299 | ETH[0.026994600000000 0],ETHW[0.026994600000000 0],KNC[189.962000000000000000],LUNA2[17.868980175930000 0],LUNA2_LOCKED[0.062834743850000 0],LUNC[5713.13714400000000 00],USD[18.719151404296760 0],USTC[0.0979970000000000 00] |
| 03276300 | AKRO[1.000000000000000000],AUDIO[1.000000000000000000],BTC[0.213562840000000 0],EUR[0.000663553314579 6],TRX[1.000000000000000000] |
| 03276306 | ETH[0.000000005711700],XRP[0.985740000000000 0] |
| 03276312 | USD[1.993971082750000 0],USDT[0.000000039010544] |
| 03276313 | AVAX[0.099720000000000 0],USD[0.000000115506904] |
| 03276319 | ETH[0.186559638211128 0],ETHW[0.186559638211128 0] |
| 03276325 | DOGE[158.000000000000000000],SHIB[1000000.000000000000000000],USD[0.017051873600000 0] |
| 03276327 | BTC[0.000060319904125 0],ETH[0.000000007500000 0],EUR[0.000224913521801 4],SOL[2.689580600000000 0],USD[1.000940796000000 0] |
| 03276332 | ALGO[1881.542254640000000 0],BAO[1.000000000000000000],DENT[1.000000000000000000],FTT[125.038820620000000 0],KIN[3.000000000000000000],USD[231.365232878807635 7],USDC[150.000000000000000000],USDT[0.001876392591932 8],XRP[0.990180800000000 0] |
| 03276334 | ATLAS[0.000000014765905],BNB[0.000000010163237],BTC[0.000000008116768 8],ETH[0.000000061432224],MSOL[0.000000034607548],TRX[0.000000049305114],USDT[0.000000763841740 9] |
| 03276336 | ATLAS[0.000000065871843],ETH[0.000000010000000] |
| 03276339 | BTC[0.000011240000000 0],MSOL[0.480147470000000 0],SPELL[2613.143867400000000 0],USD[-1.382451483441967 9],USDT[0.000000003495206 4] |
| 03276343 | ALGOBULL[86996010.000000000000000000],TRXBULL[439.000000000000000000],USD[20.106566320809130 0],XRPBULL[135074.3310000000 00000] |
| 03276344 | USDT[0.000000014000000] |
| 03276349 | BTC[0.000000010000000],USDT[2.660000000000000 0] |
| 03276351 | AVAX[0.000000010000000],BTC[0.000000008000000],ETH[0.000000010000000],MATIC[4.110000004929393 4],USD[3.120878624000000 0],USDT[0.000000235612815] |
| 03276359 | APT[0.000000061262156],ETH[0.000000023550640],ETHW[0.000000078400000],IP3[0.000000008000000],MATIC[0.000000050391700],NFT (4682537821620629 74)[1],NFT (5743770070812917 03)[1],SOL[0.000000051506046],TRX[0.000000065133974],USD[0.000039182956506],XRP[0.000000057730278] |
| 03276363 | DOT[20.505611690000000 0],EUR[1.000000000000000000],USDT[0.000000179188802] |
| 03276371 | USD[0.000243022641 6814] |
| 03276375 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000000236124919],FTM[19.647615500000000 0],KIN[1.000000000000000000] |
| 03276377 | CRO[10.000000000000000000],ETH[0.002000000000000],ETHW[0.002000000000000],FTM[15.000000000000000 0],FTT[0.300000000000000 0],GALA[20.000000000000000000],GODS[1.000000000000000000],IMX[8.500000000000000000],LINA[90.000000000000000000],USD[0.002351620500000],USDT[4.754146821224 5300] |
| 03276378 | USD[0.458696890212736 2],USDT[0.003232600000000] |
| 03276379 | ETH[0.000000100000000],USDT[0.000000796071631] |
| 03276381 | FTT[0.000000077818795],MATIC[0.000000005000000],PEOPLE[0.000000060000000],SAND[0.000000064825120],TRX[0.000000037034560],USD[0.000000111592678],USDT[0.000000079696633] |
| 03276383 | USD[0.066558324489 8200] |
| 03276393 | USDT[3.033941000000000 0] |
| 03276395 | LUNA2_LOCKED[372.203583200000000 0],USD[0.005681518400000],USDT[0.000000046250826] |
| 03276405 | USD[0.001364212025458],USDT[0.000000124230635] |
| 03276414 | GBP[0.001727135633344 4],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000077346253] |
| 03276424 | USD[0.000000015094347] |
| 03276428 | STARS[11.000000000000000000],USD[7.245160000000000 0] |
| 03276429 | AKRO[3.000000000000000000],BAO[2.000000000000000000],BCH[0.000000061941453],DENT[7.000000000000000 0],ETH[-0.000000015245942],KIN[15.000000000000000000],RSR[1.000000000000000000],TRX[0.000000054718927],UBXT[4.000000000000000000],USD[0.001180889682045] |
| 03276433 | EUR[0.766880130000000 0],USD[-0.190052657435000] |
| 03276436 | BTC[0.000000030000000 0],DENT[1.000000000000000000],EUR[0.258932834580847 3] |
| 03276441 | BAO[2.000000000000000000],GOG[0.003615467408 7698],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000393641874],USDT[0.000000043589056] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03276446 | USDT[1.657710080000000] |
| 03276451 | ATLAS[0.000000039220000],ETH[0.0000000009566800],SOL[0.000000032867825],TRX[0.000000023783424],USD[0.000000000965816] |
| 03276452 | ATLAS[2.392000000000000],USD[0.000000025200242],USDT[0.000000028606250] |
| 03276453 | BUSD[47.587365510000000],TONCOIN[0.060000000000000] |
| 03276457 | USD[0.000000060204790],USDT[0.000000000344075] |
| 03276458 | USD[0.000000050000000] |
| 03276461 | USDT[0.000000003821095] |
| 03276470 | TRX[0.000778000000000] |
| 03276471 | BTC[0.000000001750000],TONCOIN[0.008000000000000],TRY[0.001752630879709],USD[0.002364677570256] |
| 03276474 | AKRO[1.000000000000000],AUD[0.000789885537304],BAO[3.000000000000000],BTC[0.001089011200000],CRO[0.000000005648580],DENT[1.000000000000000],ETH[0.106017697500000],ETHW[6.120364707500000],KIN[5.000000000000000],SHIB[820.272866780000000],SOL[0.042142510000000],SUSHI[2.909532720000000],TRX[3.000000000000000],USD[0.010099173027840] |
| 03276478 | TONCOIN[0.060000000000000],USD[0.000002855960418] |
| 03276486 | NFT (380976613399589725)[1],NFT (421240910258063523)[1],NFT (527953910557669536)[1],TRX[0.000059000000000],USDT[4.931000000000000] |
| 03276487 | FIDA[1.000000000000000],FTT[0.058668930000000],USD[0.000000265727778],USDT[0.006189662600000] |
| 03276489 | ADABULL[1.184284719119223],LINKBULL[45.836156840691783],SOL[0.000000010000000] |
| 03276492 | SGD[0.001330100000000],USD[0.003415323574628],USDT[0.000000120937059] |
| 03276496 | TONCOIN[52.000000000000000],USD[0.376120000000000] |
| 03276497 | SOL[5.210189750000000],USD[187.387192376811750] |
| 03276501 | APE[9.794480000000000],DOGE[1604.334984695340910],ETHW[0.007468959200000],FTT[8.800000000000000],LUNA2[13.701488560000000],LUNA2_LOCKED[31.970139970000000],SAND[0.473838610000000],SHIB[15528476.835127844384810],USD[0.049546005080570690] |
| 03276503 | ETH[0.080000000000000],EUR[1.797054730000000] |
| 03276513 | ATLAS[4879.276000000000000],DFL[2550.000000000000000],SOL[0.008853200000000],USD[1.358201132000000],XRP[0.982721000000000] |
| 03276521 | NFT (288768521907653611)[1],NFT (425876627697783339)[1],NFT (529834529877430404)[1],USDT[1.660256175875000] |
| 03276528 | BTC[0.000000009000000],EUR[0.000000086273320],USD[0.000339787345376],USDT[0.000000165194987] |
| 03276529 | BTC[0.000000008290747],ETH[0.000000069949816],SOL[0.000000001854339],TSLA[0.000000020000000],TSLAPRE[-0.000000034000000],USD[0.000000223518912] |
| 03276531 | TONCOIN[388.547050358921250],USD[0.123455990000000],USDT[0.000000017305052] |
| 03276533 | BNB[0.008309617800000],DOGE[6469.705800000000000],HT[0.059795482170000],LUNA2[8.084289942000000],LUNA2_LOCKED[18.863343200000000],LUNC[960371.155340000000000],SOL[0.498351150930000],USDT[0.692323731512117] |
| 03276536 | TONCOIN[0.030000000000000],USD[0.000000027500000] |
| 03276537 | USD[0.000000005531706],USDT[0.000000054887248] |
| 03276540 | BTC[0.000000004198400] |
| 03276542 | AKRO[5.000000000000000],BAO[35.000000000000000],BIT[656.241125930000000],BTC[0.099040420000000],CRO[2415.537793390000000],DENT[3.000000000000000],DOT[16.804527110000000],ETH[1.686597360000000],ETHW[1.685888950000000],KIN[30.000000000000000],RSR[1.000000000000000],SOL[8.759317740000000],TRX[63.000000000000000],UBXT[6.000000000000000],USDT[3677.756692468820367] |
| 03276544 | USD[0.306091405000000],USDT[0.000000058656820] |
| 03276546 | TONCOIN[0.020000000000000],USD[0.002293335400000] |
| 03276547 | USD[0.000000070360355] |
| 03276548 | USD[0.000000063039352],USDT[0.000000059295238] |
| 03276555 | USD[0.048548725595642] |
| 03276559 | ATLAS[7.652528740000000],BTC[0.000098214000000],SOL[0.006790300000000],USD[0.343215158357514] |
| 03276560 | POLIS[897.794500095473664],RAY[0.000000015576320],SOL[0.033227614761636],USD[0.111579838304600],USDT[0.000000087156381] |
| 03276563 | BTC[0.000000032264100],MATIC[0.245817498776100],TRX[0.000026000000000],USD[0.000000182486500],USDT[0.001469735864000] |
| 03276566 | ATLAS[0.000000048152300],BTC[0.000000004838300],NFT (399858098945142718)[1],NFT (419804469834268580)[1],NFT (432156070131392082)[1],NFT (467380456536463404)[1],NFT (475379529628722543)[1],NFT (527390006857290145)[1],SOL[0.000000011739300],USD[0.000145840741922],USDT[0.000000105989468] |
| 03276572 | EUR[0.008258040000000],USD[30.000000000000000],USDT[0.000000013568680] |
| 03276573 | XRP[341.550000000000000] |
| 03276578 | PERP[0.000000001860000],USD[0.000000139423675] |
| 03276581 | FTM[24.995250000000000],USD[6.178097358500000] |
| 03276591 | BTC[2.644411010000000],MNGO[2727510.014000000000000],SOL[0.002000000000000],SRM[0.400000000000000],TRX[0.000001000000000],USD[7.809504167958048],USDT[0.006202030000000] |
| 03276595 | BTC[0.000000094646320],ETH[0.000000002076260],TONCOIN[400.107247450000000],USD[0.000000217885222] |
| 03276600 | AKRO[1.000000000000000],BAO[1.000000000000000],FTT[0.000000280947338],TRX[0.000020000000000],USD[10.424467279967153],USDT[-0.000006244880690] |
| 03276601 | TONCOIN[0.070000000000000],USD[44.295140800000000] |
| 03276606 | USD[0.495284360000000] |
| 03276613 | TRX[0.000000007666020] |
| 03276615 | ATLAS[0.000000084154350],BTC[0.000000038169933],SOL[0.000000051324900],USD[0.002207771775300],USDT[0.001569520862962] |
| 03276618 | USD[0.000000103234754] |
| 03276622 | ETH[0.000000700000000],USD[0.000000120573319],USDT[0.000000047094648] |
| 03276626 | USDT[18.000000000000000] |
| 03276628 | CRO[52.899137160000000],ETH[0.000000100000000],FTM[5.294361310000000],LTC[0.010048520000000],LUNA2[0.001060839341000],LUNA2_LOCKED[0.024752917960000],LUNC[231.000000000000000],NFT (314537045091327341)[1],NFT (343188173523348616)[1],NFT (530941005558605287)[1],SHIB[535124.379551270000000],SOL[0.000004650000000],TRX[0.001438340000000],USD[0.000000082210579],USDT[0.000000009645365] |
| 03276629 | USD[0.260186178150000],USDT[1.328108340000000] |
| 03276630 | USDT[0.000026461910318] |
| 03276637 | ETH[0.000908000000000],ETHW[0.000908000000000],USD[0.000000071756847] |
| 03276644 | TONCOIN[0.090000000000000] |
| 03276645 | ETH[0.000000028000000],LUNA2[0.022961890500000],LUNA2_LOCKED[0.053577744500000],LUNC[5498.000000000000000],MATIC[0.265878650000000],NFT (396750288181740063)[1],TRX[2.000000000000000],USDT[0.000000092426999],XRP[1.000000000000000] |
| 03276646 | USD[1.449498086000000] |
| 03276652 | TONCOIN[0.043880000000000],USD[0.000000008131800000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03276657 | USDT[1.962600000000000] |
| 03276658 | USD[0.0000000046837158],USDT[0.0000009414827866] |
| 03276665 | TONCOIN[0.040000000000000],USD[0.0000000075691528] |
| 03276668 | USD[25.000000000000000] |
| 03276673 | ETH[0.000000048885500] |
| 03276674 | DOGE[0.002380000000000],USD[7.297294910542480€9],USDT[0.1571972199549854],XRP[12.615060000000000] |
| 03276676 | USDT[4.040141400000000] |
| 03276680 | USD[0.0000000121323884],USDT[0.000000030000000] |
| 03276682 | ETH[1.036700320000000],ETHW[1.036282750000000000],USDT[0.0091496000000000] |
| 03276683 | ATLAS[0.000000005404000],AVAX[7.024320722271388],BTC[0.000000010000000],FTM[0.000000021741584],FTT[0.000000018037347],GALA[0.000000031244380],IMX[0.000000033960000],LINK[0.000000015393280],MANA[196.826939216770594S],MATIC[0.000000065656768],SOL[5.720044615522913],USD[0.0000001010053705],USDT[0.000000179860968] |
| 03276684 | FTT[0.001441370000000],TONCOIN[0.068389730000000],USD[0.0099577580635909],USDT[0.000000068569913] |
| 03276686 | AAVE[0.000006020000000],AKRO[4.000000000000000],BAO[10.000000000000000],DENT[2.000000000000000],EUR[0.0000006507369],FTT[0.0001294400000000],KIN[13.000000000000000],RSR[1.000000000000000],SHIB[0.000000070455327],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000033104819] |
| 03276688 | USD[0.0031979135076200] |
| 03276689 | FTT[0.000000018000000],USD[0.000001961089982],USDT[0.0000000018477001] |
| 03276690 | CHZ[80.000000000000000],USD[2.623782900000000] |
| 03276692 | FTT[0.033489427612000],USD[0.0269573174525516] |
| 03276697 | ATLAS[420.932823570000000],BAO[1.000000000000000],USD[0.0000000008796136] |
| 03276699 | TONCOIN[18.000000000000000],USD[2.899420000461598] |
| 03276703 | USD[25.000000000000000] |
| 03276706 | FTT[0.000503490000000],SRM[0.464316140000000],SRM_LOCKED[2.656683860000000],USD[0.0000000172695252] |
| 03276709 | USD[0.000000154055167] |
| 03276710 | BF_POINT[100.000000000000000],USD[16.496286477120653€6],USDT[4.8285133391445865] |
| 03276711 | USD[0.0002055015349876],USDT[0.000000040900000] |
| 03276715 | ETH[0.655366930000000],GMT[542.554843770000000],KIN[2.000000000000000],SOL[0.000000850000000],USD[0.0000000058716035],USDC[2178.426580410000000],USDT[0.000000031700000] |
| 03276718 | AKRO[1.000000000000000],EUR[0.0000011314138 2],KIN[2.000000000000000] |
| 03276721 | AUD[0.000000086238257],USD[-0.081352941073550 4],USDT[36.0341720890254080] |
| 03276722 | ETH[0.000000040197040],USD[0.0000000081177282] |
| 03276724 | USD[0.0056570322200000] |
| 03276727 | TONCOIN[0.050000000000000],USD[0.0092966752000000],USDT[0.000000050363860] |
| 03276729 | TONCOIN[0.060000000000000],USD[0.0082127179000000],USDT[0.000000040000000] |
| 03276731 | BTC[0.528687560000000],EUR[3.363543790000000],FTT[54.759966398036911 3],KIN[2.000000000000000],STETH[8.496336768428959 4],TONCOIN[0.0010559000000000],XRP[951.9048916300000000] |
| 03276741 | ATLAS[0.000000038399400],USD[0.000000051110264] |
| 03276743 | BAO[1.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.556623345733444 1],USDT[0.000000139096524] |
| 03276747 | AUD[0.0080870325078195],USD[0.000000068372795] |
| 03276754 | ETH[0.047214000000000],ETHW[0.047214000000000],NFT (299243897846477478)[1],NFT (344819315103709470)[1],NFT (358194991670777160)[1],NFT (372130759472234183)[1],NFT (377452702338389685)[1],NFT (385073445904986106)[1],NFT (427896237020133766)[1],NFT (473828894760266390)[1],NFT (517038147260888195)[1],NFT (545284109780160940)[1] |
| 03276764 | USD[0.0000000074000000] |
| 03276771 | USD[0.0000333650387086] |
| 03276773 | DAWN[0.000000030000000],RUNE[0.000000080031264],USD[0.000000070209767],USTC[0.000000100000000],XRP[0.000000083872933] |
| 03276774 | FTT[0.000000061434250],LTC[0.504627860000000000],USD[0.0000003240344262] |
| 03276775 | USD[0.000000060000000],USDT[0.0000000022253512] |
| 03276778 | AAVE[0.000000000000000],AUD[0.000000085746281],BCH[0.000000100000000],BNB[0.000000060000000],BTC[1.136307906114907],CREAM[0.000000040000000],ENS[0.000000030000000],ETH[0.000000014844753],ETHW[0.219265171484475 3],FTT[0.000000007866286],LTC[0.000000040000000],LUNA2[2.102063457000000],LUNA2_LOCKED[4.904814732000000],LUNC[457728.743321052000000],SOL[0.000000008000000],USD[0.00014367662851 56] |
| 03276783 | FTT[0.069760000000000],USD[3.0685660164212996],USDT[0.0597274448347544] |
| 03276786 | USD[0.000000057500000] |
| 03276787 | BTC[0.000040800000000],USD[-0.0096122303656034] |
| 03276790 | TONCOIN[0.020000000000000] |
| 03276792 | ETHW[0.070000000000000],FTT[0.000000059000000],TONCOIN[0.0000000099189556],USD[0.010906902079808 2] |
| 03276793 | USD[1.1253717100000000] |
| 03276802 | USD[2.2320984360000000] |
| 03276807 | FTM[67.950922650000000],SOL[1.19089294756200000],USD[5.5740080575677000] |
| 03276810 | ETH[0.146972070000000],ETHW[0.146972070000000],USD[186.575000000000000] |
| 03276816 | BAO[3.000000000000000],BCH[0.229831100000000],CRO[144.413474320000000],CRV[36.223932520000000],DENT[3.000000000000000],FTM[92.532254660000000],KIN[2.000000000000000],LUNA2[0.000178114431200],LUNA2_LOCKED[0.000041560033950 0],LUNC[3.878479240000000],MATIC[60.546954450000000],SAND[41.6301325200000000],SOL[1.591927140000000],TRX[1.000000000000000],USDC[1.000000000000000],XRP[104.067674610000000] |
| 03276823 | RAY[56.209568400000000],USD[0.000000097530196],USDT[0.0000000032590948] |
| 03276824 | CRV[2169.000000000000000],EUR[0.000000030000000],LOOKS[0.000000019500000],LTC[0.008939950000000],MATIC[5387.000000000000000],USD[0.0902638579392264],USDT[0.000000139413242] |
| 03276838 | USD[13.2911263148000000] |
| 03276839 | USD[0.000000050000000] |
| 03276844 | USD[2.5543079100000000],USDT[0.1531311778750000] |
| 03276846 | TRX[0.000000092000000],USD[0.000000056269160],USDT[0.0514265920000000] |
| 03276853 | ATLAS[2.409614420000000],FTT[25.098606390000000],POLIS[0.176695700000000],TRX[0.002460000000000],USD[0.0000000065576650],USDT[0.6643375538125895] |
| 03276856 | USD[0.000000079763534],USDT[0.0000287382028864] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03276874 | BAO[1.000000000000000000],BTC[0.000000003334718],ETH[1.638366645338589 8],EUR[0.000005916315814 8],KIN[2.000000000000000] |
| 03276879 | USD[1.2160074800000000] |
| 03276887 | BTC[0.0004000076339932],TRX[0.766679000000000],USD[0.662353905300000 0],USDT[0.000000081295106] |
| 03276890 | AKRO[1.000000000000000000],BAO[1.000000000000000],EUR[0.00000008080894 4] |
| 03276892 | USD[30.000000000000000] |
| 03276901 | BTC[0.3929617900000000],USD[0.000035365045994 4],USDT[0.000000063251821] |
| 03276903 | USD[23.8955191903884236],USDT[0.000000029735182] |
| 03276910 | TRX[0.000000006400000] |
| 03276912 | BTC[0.000090960000000],ETH[0.000918800000000],ETHW[0.000918800000000],SOL[0.999800000000000],USD[8471.9624353700000 00] |
| 03276916 | USD[80.010000007378656 7],XRP[0.000002700000000] |
| 03276917 | APT[1.000000000000000000],NFT [365709980440135530][1],NFT [482147040093861283][1],NFT [567833592760873415][1] |
| 03276920 | BAO[4.000000000000000000],EUR[0.000017050145829 3],KIN[2.000000000000000],USDT[0.000023006731148 8] |
| 03276926 | USD[30.000000000000000] |
| 03276931 | USD[30.000000037176448] |
| 03276934 | BTC[0.0034853300000000],USD[0.0012227930457617] |
| 03276936 | USDT[0.1291113477200000] |
| 03276945 | ATOM[0.000000000000000],AVAX[2.000000000000000],BNB[0.019996200000000],BTC[0.000000010000000],BUSD[283.000000000000000],DYDX[8.200000000000000],ETHW[1.342000000000000],FTT[0.004113150000000],LUNA2[0.381149441600000 0],LUNA2_LOCKED[0.889348697000000 0],SOL[0.090000000000000],STEP[409.9 000000000000000],SUSHI[9.500000000000000],SYN[8.000000000000000],TRX[70.000000000000000],USD[121.524064123855137 1],USDT[0.000000028459396] |
| 03276948 | HNT[1.499715000000000],USD[0.892671650000000],USD[0.0099360000000000] |
| 03276953 | USD[0.000001463092 2],USDT[0.000000082018596] |
| 03276958 | BTC[0.0000809995187281],EUR[0.000000050420628 1],FTT[1.913397230000000],TRX[0.007770000000000],USD[-1.111128012988104 5],USDT[0.000000004562446 2] |
| 03276963 | BNB[0.000000004082502 4],BNBBULL[0.000000005677352 6],BTC[0.000000018624535],TRX[0.630001004913652 7],USD[0.000264578354 55],USDT[0.000003649073408] |
| 03276965 | USD[0.000000060000000] |
| 03276967 | ETH[0.2579509800000000],ETHW[0.257950980000000],USD[12.9151842810050000] |
| 03276968 | USD[0.000987459230361 0],USDT[0.0000000981000 00] |
| 03276970 | ATLAS[743.594392290000000],BNB[0.000000008023397 8],BTC[0.000038072004738 9],CRO[20.959851090000000],DOGE[162.460418587026120 0],ETH[0.018906582998810 0],ETHW[0.018673850000000],EUR[3130.536513098320475 9],FTT[0.100000000000000],KNC[0.000000009319423 5],LUNA2[0.000003021939691 1],LUNA2_LOCKED[0.000007051926116],LUNC[0.658033723032070 0],MATIC[10.235160537733530 0],NFT [537611434567581936][1],POLIS[2.140360000000000],SOL[0.127501952158467 1],USD[20.400777439404869 0],USDTID.116028313962703 8] |
| 03276974 | ATOM[32.793440000000000],AVAX[10.397920000000000],ETH[0.282943400000000],ETHW[0.282943400000000],LUNA2[2.684640198000000 0],LUNA2_LOCKED[6.264160462000000 0],LUNC[8.648270000000000],USD[0.206702890142612 5],USDT[4.842564415235527 9] |
| 03276975 | MATIC[0.000000006000000],TRX[0.000000022588720 0] |
| 03276978 | USD[0.000000030000000],USDT[0.000000097346108] |
| 03276980 | USD[106.727867645000000],USDT[0.0000000744745 06] |
| 03276981 | ENJ[461.826700000000000],GALA[506.000000000000000],USD[0.000000070717399],USDT[0.000000163675466] |
| 03276987 | USD[0.000000026469229] |
| 03276992 | TONCOIN[23.0731075800000000] |
| 03276996 | USD[0.000000092430382],USDT[0.000000081560697] |
| 03277000 | AKRO[4.000000000000000000],BAO[21.000000000000000],DENT[6.000000000000000],ETHW[0.000001420000000],GST[0.000000087000000],KIN[19.000000000000000],NFT [570515626634209787][1],RSR[4.000000000000000],SOL[0.000230444428923 4],TRX[1.000018000000000],UBXT[8.000000000000000],USD[0.000612847706571 8],USDT[0.0111086497457018] |
| 03277002 | USDT[0.0000560880767095] |
| 03277004 | SOL[0.009601000000000],USD[0.000000044773373],USDT[0.000000011925844] |
| 03277007 | USDT[0.0000210276431175] |
| 03277009 | BTC[0.000028500000000],USD[0.2568533696245874] |
| 03277013 | USDT[0.0000094762805272] |
| 03277030 | USD[207.9979962575000000] |
| 03277034 | AKRO[5.000000000000000000],BAO[15.000000000000000],DENT[2.000000000000000],ETH[0.031109600000000],KIN[17.000000000000000],MATIC[8.423055250000000],TRX[9.000070000000000],UBXT[3.000000000000000],USD[0.000000019185414 7],USDT[359.781906216859214 4] |
| 03277036 | BNB[0.0387181000000000],USDT[0.0047038604032843] |
| 03277037 | DENT[1.000000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000009000000] |
| 03277039 | AVAX[0.0000000954100001],BNB[0.6.000000000220000 0],BTC[0.000000066000000],LTC[0.000000053783115],USDT[0.000000578818870 2] |
| 03277042 | USD[0.000000065000000] |
| 03277046 | AVAX[0.0000000180000000],BNB[0.0035145140000000],ETH[0.000000002240000],SOL[0.000000029710000],TRX[0.740284000000000],USDT[0.000000160544849] |
| 03277048 | USD[0.000001062330 04] |
| 03277049 | KIT[1.000000000000000000],BAO[6.000000000000000],DENT[1.000000000000000],GBP[0.000000084006676],KIN[8.000000000000000],NFT [305776193183392986][1],NFT [316008210073475412][1],NFT [364804422081603485][1],USD[0.000000142723414],USDT[0.000000092168036] |
| 03277050 | TONCOIN[0.0050000000000000],USD[0.000000022500000] |
| 03277058 | BAO[4.000000000000000000],CHZ[308.676269010000000],EUR[0.000000071304387],KIN[2.000000000000000],SOL[0.004571700000000],UBXT[5.000000000000000],USDT[0.698093156791086 9] |
| 03277062 | USD[25.000000000000000] |
| 03277064 | ETH[0.000000015000000],USD[0.000000138636672],USDT[0.000000006000000] |
| 03277065 | FTT[0.0005813713212800],LUNA2[0.024723114980000 0],LUNA2_LOCKED[0.057687268280000 0],USD[0.000101054300000 0],USDT[0.000000079436000] |
| 03277066 | LUNA2[0.0046347975890000],LUNA2_LOCKED[0.010814527710000 0],USD[2.160126911000000 0],USDT[2.228909510000000 0],USTC[0.656078000000000 0] |
| 03277085 | BNB[0.0000000024388200] |
| 03277086 | ETH[0.0124000000000000],USD[0.5219713520000000] |
| 03277089 | ALCX[0.000001990000000],ATLAS[0.005493540000000],AUDIO[0.000000069496328],AXS[0.000001110000000],BAL[0.000030000000000],BAND[0.000028080000000],BAO[22.000000000000000],BOBA[0.000124160000000],COMP[0.000012240000000],CRO[0.002192455328466 8],DENT[4.000000005085415],ENJ[0.000106890000000 00],GALA[0.002807680000000 00],GRT[0.001545450773203],KIN[27.000000000000000],KNC[0.000000007744630 6],LINA[0.020936340000000],LINK[0.000114500000000],RAY[0.001133600000000],REN[0.000503700000000],ROOK[0.000023600000000],RSR[0.000000007230070],SKL[0.006643580000000 00],S NX[0.000040710000000],SPELL[0.000000448889288],SRM[0.000135800000000],UBXT[1.000000000000000],USD[0.000000060323467],USDT[0.0006470271217898] |
| 03277090 | LUNA2[0.1211976801000000],LUNA2_LOCKED[0.282794586800000 0],LUNC[26391.050000000000 00],USDT[11.703866860028500] |
| 03277092 | USD[0.000000030240000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03277094 | USD[26.4884105000000000],USDT[0.0054840000000000] |
| 03277100 | EUR[0.0000002961891621],SOL[0.8385663400000000] |
| 03277106 | APE[0.0694800000000000],USD[0.0000000050000000] |
| 03277107 | BTC[0.0000093240000000],EUR[0.0069096980000000] |
| 03277115 | POLIS[405.3000000000000000],USD[3.1408818987500000] |
| 03277122 | HNT[1.1000000000000000],USDT[48.1847910150000000],XRP[14.7500000000000000] |
| 03277123 | TRX[0.0007890000000000],USD[1.6591427140500000],USDT[0.0000000009887138] |
| 03277129 | USD[0.0976053893122488] |
| 03277137 | ETHW[0.0920000000000000],FTT[25.0977806000000000],LUNA2[0.0629002329600000],LUNC[13696.6581570460000000],TRX[0.0000060000000000],USD[0.0090668791780000],USDT[0.0096385183885154] |
| 03277140 | AVAX[0.0852068304239955],FTM[0.0000000068598424],LUNA2[0.1688484257000000],LUNA2_LOCKED[0.3939796600000000],LUNC[36767.1001931479886000],SOL[0.0300000000000000],TRX[0.0000100000000000],USD[0.0000000099809686],USDT[43.3385542849683955],USTC[0.0000000030857200] |
| 03277141 | USDT[0.1725980000000000] |
| 03277142 | USDT[0.0029650400000000] |
| 03277144 | BTC[0.0000000036000000],USDT[0.0000000057768794] |
| 03277145 | GODS[0.9993605600000000],KIN[1.0000000000000000],MBS[5.5795636200000000],USDT[0.0000000116151814] |
| 03277149 | EUR[0.0000001827690200],USD[0.7461518975000000] |
| 03277150 | TRX[0.0000000003000000],USD[0.0000000052135890] |
| 03277152 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[3.0000000000000000],LTC[0.0000000087370445],LUNA2[0.0000418843840500],LUNA2_LOCKED[0.0000977302294500],LUNC[9.1204128100000000],SOS[33414710.6737107700000000],TRX[0.0010610000000000],UBXT[1.0000000000000000],USD[0.0000000055182848],USDT[0.0000000000321841] |
| 03277157 | SOL[0.0380090400000000],USD[8.9731531902709180] |
| 03277158 | EUR[0.0000000072195742],USD[531.4775394037849627],USDC[400.0000000000000000],USDT[24.0000000108013707] |
| 03277159 | BTC[0.0000478300000000],TRX[0.0109360000000000],USD[0.0008936320000200],USDT[0.0492362861400000] |
| 03277162 | BTC[0.0000132000000000] |
| 03277168 | BAO[1.0000000000000000],ETH[10.1413640600000000],USD[0.0019367067202352] |
| 03277169 | USD[0.0000000147225778],USDT[0.0000000057000000] |
| 03277170 | USDT[0.0000117615957294] |
| 03277181 | USD[0.0093558389221940],USDT[0.0000000098000000] |
| 03277182 | AAVE[1.0300000000000000],ETH[0.1621385000000000],ETHW[0.1621385000000000],IMX[351.5844521600000000],MATIC[306.1424937100000000],STG[82.0000000000000000],SUSHI[42.0000000000000000],USD[0.0087318940000000],USDT[0.7940500023043296] |
| 03277187 | USD[0.2095509200000000] |
| 03277188 | ETH[0.0000000095028826],NFT[4867000480841299449](1],NFT[4910422358338944433](1],USD[0.4198037743560723] |
| 03277189 | EUR[0.0000000035108548],USD[0.1192791079078310],USDT[0.0013308167443261],XRP[80.0000000000000000] |
| 03277195 | USD[0.0014037749500000] |
| 03277200 | BTC[0.0002162400000000],USD[0.0010499222219776] |
| 03277207 | BTC[0.0000000020000000],USD[4.3244248194219056],USDT[10.0000000094654295] |
| 03277209 | TONCOIN[0.0400000000000000],USD[0.0057410537121340] |
| 03277210 | BAO[1.0000000000000000],USD[0.0000000000000866] |
| 03277211 | BTC[0.0000000073877500],FTT[0.1447384563166166],USD[0.9776650850000000],USDT[0.0000000060000000] |
| 03277214 | LUNA2_LOCKED[123.8577748000000000],USDT[0.0000000050753148],USTC[7514.0000000000000000] |
| 03277216 | ATLAS[0.0000000076412800] |
| 03277220 | EUR[0.0000000293810056],FTT[0.0000000001196695],LUNC[0.0000000077446851],NFT[4224433550589049954](1],SHIB[490.5718320688077450],SXP[0.0000000054322260],USD[0.0000000013123868],XRP[23.9193898700450880] |
| 03277221 | USD[0.0000002344455764],USDT[0.0000000009056815] |
| 03277222 | TONCOIN[0.0500000000000000],USD[0.0643532700000000],USDT[0.0000000051167856] |
| 03277233 | FTM[0.0043247000000000],NFT[321489819019808680](1],NFT[3727560839661728339](1],NFT[4138116523271033336](1],TRX[0.8000030000000000],USD[0.0429499331096513],USDT[0.0000000057500000] |
| 03277238 | DENT[1.0000000000000000],KIN[2.0000000000000000],SOL[0.0000000072486796],USD[0.0000009831510843],USDT[0.0000000121542863] |
| 03277239 | BTC[0.0000997530000000],EUR[0.0065200080571204],USD[0.7449874296000000],USDT[0.0034090600000000] |
| 03277245 | BNB[0.0000000020000000],USD[0.0000000100559135],USDT[0.0000000002589114] |
| 03277247 | TONCOIN[60.8793608700000000],USD[0.0000000132718852],USDT[0.0000000277390299] |
| 03277251 | ALGO[0.0000000187331016],ETH[0.0000000087298253],SOL[0.0000000044183684],TRX[0.0100000000000000] |
| 03277254 | USD[0.0000000181841126],FTT[25.0000000000000000],USD[-3.3870567231905434],USDT[3.8566970000000000] |
| 03277263 | ALGO[2942.4114000000000000],AVAX[26.8946200000000000],BTC[0.1674665000000000],DOT[131.4737000000000000],LUNA2[17.9476721600000000],LUNA2_LOCKED[41.8779017000000000],LUNC[324988.0093960000000000],USD[0.9622000000000000] |
| 03277266 | TONCOIN[0.0500000000000000],USD[0.0000000045000000] |
| 03277271 | USD[25.0000000000000000] |
| 03277272 | USD[0.0000000010000000] |
| 03277274 | APT[99.9998000000000000],BTC[0.0797959184523000],DOT[39.9960000000000000],LINK[15.0000000000000000],MATIC[50.0000000000000000],SOL[0.0098000000000000],USD[0.5395006516000000],USDT[0.0075917273750000],XRP[600.0000000000000000] |
| 03277279 | TONCOIN[21.6500000000000000],USD[0.0074205700000000] |
| 03277280 | ETH[0.0000000005265262] |
| 03277282 | BNB[0.0100000000000000],USD[0.0000014522431216] |
| 03277283 | SOL[0.1046989800000000] |
| 03277284 | SOL[0.0000000006158000],USD[48.1158741000000000],XRP[141.0423870000000000] |
| 03277285 | AVAX[0.0000000100000000] |
| 03277293 | USDT[1.2943322555000000] |
| 03277294 | ETH[0.2300568300000000],TONCOIN[0.0800000000000000],USD[-1.5138086892186523],USDT[0.6647349600000000] |
| 03277297 | ETHW[0.0139972000000000],SYN[0.0101197468594508],USD[0.0029726970000000],USDT[0.0001857420057881] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03277298 | MBS[453.1172907528902877],USD[0.000000061257221] |
| 03277300 | USD[0.000000050000000000] |
| 03277307 | USD[0.0000007990390676] |
| 03277312 | USD[1.4794320000000000] |
| 03277324 | TONCOIN[0.0060000000000000] |
| 03277326 | DENT[1.0000000000000000],EUR[0.2086959419323440],GALA[741.9590250200000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SAND[62.9353799700000000],SHIB[9735486.6606346300000000],SRM[98.3386119300000000],TRX[1.0000000000000000] |
| 03277327 | POLIS[0.0001600000000000],USD[0.0003944455248458],USDT[0.0000000017450590] |
| 03277329 | USD[30.0000000000000000] |
| 03277336 | EUR[0.0000000033680432] |
| 03277338 | LUNA2[0.1212313709000000],LUNA2_LOCKED[0.2828731988000000],LUNC[26398.3862520435578656],TRX[0.0101100000000000],USDT[0.9269990070509638] |
| 03277341 | AVAX[0.0000000100000000],BNB[0.0000000100000000] |
| 03277344 | USD[0.9342989575000000] |
| 03277346 | TONCOIN[0.0000001000000000],USD[0.0000000091486292],XRP[0.0000000036892097] |
| 03277352 | KIN[840000.0000000000000000],SHIB[1400000.0000000000000000],USD[0.0339659500000000],USDT[0.0000000093307590] |
| 03277360 | TONCOIN[286.2556400000000000],USD[0.2332272400000000],USDT[0.0000000060977208] |
| 03277365 | BTC[0.0000002055542700],UBXT[1.0000000000000000] |
| 03277367 | TONCOIN[0.0000068300000000],TRX[0.0000000069303566] |
| 03277369 | USD[0.0000001111459426],USDT[0.0000000012000000] |
| 03277387 | BTC[0.0002000000000000],CRO[9.9680000000000000],DOT[0.5498400000000000],USD[3.2598858535150562],XRP[12.9974000000000000] |
| 03277388 | TONCOIN[60.1642200000000000],USD[0.1901245000000000] |
| 03277394 | USD[30.0000000000000000] |
| 03277396 | ATLAS[7.3419258621592400] |
| 03277399 | USD[30.0000000000000000] |
| 03277406 | EUR[0.0000000071088428] |
| 03277408 | BNB[0.0022049100000000],GENE[0.0900000000000000],TONCOIN[0.0300000000000000],USD[2.3411566381500000],USDT[0.2790534522750000] |
| 03277409 | BTC[0.0000000070000000],CHF[0.0004579178230588],ETH[0.0000000100000000],MATIC[0.0000000001660445],USD[0.0000000097383101],USDT[0.0000000058289874] |
| 03277414 | TONCOIN[0.0000000043463750],USDT[79.0230547082456492] |
| 03277416 | AKRO[1.0000000000000000],DENT[1.0000000000000000],DOT[1.3393670300000000],ETH[0.0622056600000000],ETHW[0.0614330900000000],KIN[1.0000000000000000],SOL[0.6144880700000000],TRX[1.0000000000000000],USD[0.0000279550137582] |
| 03277418 | ETH[0.0000000004000000],USD[0.3635015563073607] |
| 03277431 | TONCOIN[0.0400000000000000],USD[0.0000000015000000] |
| 03277438 | BAO[1.0000000000000000],FTT[2.2255603700000000],KIN[2.0000000000000000],SAND[10.7279050700000000],UBXT[1.0000000000000000],USD[0.0000000182782387] |
| 03277439 | DFL[3749.2875000000000000],USD[1.2227002455000000],USDT[0.0000000022228096] |
| 03277441 | USD[25.0000000000000000] |
| 03277442 | LUNA2[0.6687934876000000],LUNA2_LOCKED[1.5605181380000000],LUNC[145631.1900000000000000],USD[-4.7146232622193621],USDC[1858.6869212800000000] |
| 03277445 | USD[30.0000000000000000] |
| 03277448 | USD[0.0467651352000000] |
| 03277451 | MBS[1.0000000000000000],USD[0.0000000050000000],USDT[0.0000000073021380] |
| 03277452 | USD[0.0000000098967216] |
| 03277456 | ATOM[0.1000000000000000],NFT (411909408729919548)[1],NFT (444563284983596738)[1],NFT (444692237822243671)[1],NFT (464471304887442226)[1],NFT (527183823812145541)[1],TRX[0.9205975300000000],USD[0.0191580740980000],USDT[-0.0409352278653307] |
| 03277457 | ETH[-0.0000039347054039],ETHW[-0.0000039096369102],TRX[0.2423580000000000],USDT[0.0000036059407379] |
| 03277460 | USD[0.0005345482669982] |
| 03277462 | USD[0.7012902349500000] |
| 03277463 | EUR[0.0000000072781843],KIN[1.0000000000000000],MOB[2.2102921100000000] |
| 03277469 | ETHBULL[0.0000042000000000],TONCOIN[0.0164600000000000],USD[0.0173402492336709],USDT[19.0361920042981905] |
| 03277471 | TONCOIN[0.1500000000000000],USD[0.0000000068000000] |
| 03277472 | USD[0.0000000067500000] |
| 03277473 | AKRO[7.0000000000000000],BAO[10.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000053085476],KIN[7.0000000000000000],MATIC[0.0000000058000000],SOL[0.0000001281675553],STG[0.0000000030187600],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001702328090],USDT[0.0000121478856636] |
| 03277475 | USDT[96.4495860000000000] |
| 03277477 | FTT[0.0010710388260000],USD[0.0545929995000000] |
| 03277481 | ETH[0.0007450900000000],ETHW[0.0007450927839143],FTT[0.0000001000000000],SOL[0.0084159000000000],TRX[0.7098130000000000],USD[0.0840334609316553] |
| 03277483 | FTT[0.0802100000000000],IMX[468.5000000000000000],NFT (318424352913805362)[1],NFT (369304822713313518)[1],NFT (405095390159054441)[1],USD[0.0048962829200000],USDT[0.0000000145123570] |
| 03277484 | USD[10491.5969093945115000] |
| 03277486 | TONCOIN[0.7000000000000000] |
| 03277489 | USD[0.0631817100000000] |
| 03277490 | XRP[1.0000000000000000] |
| 03277493 | ATLAS[0.0009132454000000],BAO[1.0000000000000000],KIN[2.0000000000000000],SOL[0.0000000061854000] |
| 03277503 | ATLAS[148.1839630700000000],USD[0.0000000035000000] |
| 03277504 | LTC[0.0005274500000000],SHIB[0.0000006595958000],SOS[1356323.1997675070080196] |
| 03277505 | SOL[0.0000001000000000],TRY[0.0000000824192206],TRYB[0.0000000004976834] |
| 03277506 | GODS[1331.8335800000000000],LUNA2[2.4218687790000000],LUNA2_LOCKED[5.6510271500000000],USD[0.0216643200000000] |
| 03277510 | TRX[0.0000010000000000],USDT[2.6336856540000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03277512 | USD[0.0000000022492962] |
| 03277518 | DAI[2.700000000000000],LUNA2[0.028257601010000],LUNA2_LOCKED[0.0659344023500000],NFT (552824953530613996)[1],USD[0.000000025737072],USDT[0.000000057286734],USTC[4.000000000000000] |
| 03277523 | BTC[-0.000019214500966],ETH[0.000000033060585],LUNA2[0.000000201146161],LUNA2_LOCKED[0.000000469341042],LUNC[0.004380000000000],USD[0.000000057741775],USDT[1.213162684760452] |
| 03277531 | KIN[1.000000000000000],USDT[0.000000018063196] |
| 03277536 | FTT[0.050779587867904²],USDT[0.000015710966937³] |
| 03277538 | ATLAS[990.000000000000000],DOT[8.398366000000000],ENS[0.1090329000000000],LINK[8.998100000000000],SOL[5.458962600000000],USD[-6.156382717612500000000000000],USDT[1.1003947785349561] |
| 03277544 | ATLAS[21817.942334109693297 0],POLIS[2883.9004481100000000],SOL[90.500000010100620 0],USD[0.0802105489708000],XRP[0.00000000006642252] |
| 03277555 | BNB[0.000000005137622],ETH[-0.0000029766648843],ETHW[0.0152501830466337],MATIC[0.000000029300381],SOL[0.000000001154147],TRX[2.001196000000000],USD[0.000021299087849],USDT[75.051105079590 9139] |
| 03277557 | BTC[0.0000000009777404],ETH[0.0000000099758538],USD[0.0000148427844077] |
| 03277558 | TONCOIN[0.010000000000000],USD[30.679783558500000] |
| 03277559 | USD[0.0000000056060002] |
| 03277561 | APT[0.0000000079522016],BNB[0.0000000008870253],ETH[0.0000000022712825],HT[0.000000100000000],MATIC[-0.000000002000000],SOL[0.0000000661884000],TRX[0.0015560070628486],USD[0.0000001176117410],USDT[0.0000000061452438] |
| 03277562 | ETH[0.0000982000000000],ETHW[0.0009982000000000],HNT[0.0991200000000000],TONCOIN[0.0400000000000000],USD[0.000000800000000] |
| 03277563 | ETH[0.0025000081312700],ETHW[0.0025000081312700],TRX[0.000010000000000] |
| 03277567 | USD[30.000000000000000] |
| 03277569 | BTC[0.6815437615083384],LUNA2[2.1906885060000000],LUNA2_LOCKED[4.9450801760000000],NFT (327753165842463073)[1],NFT (493328553024735339)[1],NFT (519685405050509538)[1],USD[0.0001465307561702],USDT[0.0000000049301275] |
| 03277570 | BTC[0.0211960024000000],EUR[98.2690386000000000],FTT[3.000120000000000],MATIC[85.0585861008573800],SOL[0.000000004825200] |
| 03277573 | CHZ[30.000000000000000],FTM[7.000000000000000],KIN[11000.000000000000000],LINK[1.000000000000000],MATIC[10.000000000000000],SAND[4.000000000000000],SHIB[300000.000000000000000],SOS[100000.000000000000000],TRX[117.000000000000000],USD[0.0513869141750000],XRP[13.000000000000000] |
| 03277579 | NFT (320004646430350024)[1],NFT (514349644311031942)[1],NFT (556247276769742941)[1],USD[0.000018412344044486] |
| 03277584 | ATLAS[170.000000000000000],BTC[0.0001000000000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],USD[1.9404276307500000],USDT[0.1886345222119788] |
| 03277587 | LUNA2[0.1420880802000000],LUNA2_LOCKED[0.3315388539000000],SOL[0.000000035000000],USD[0.0000000114235688],USDT[0.0000000078704907],USTC[20.1132545100000000],XRP[0.2401590000000000] |
| 03277588 | AVAX[0.0010509000000000],CVX[474.3424234300000000],DOGE[9821.3287476300000000],ENS[147.4749053900000000],HNT[152.6466832900000000],LINK[453.6380601100000000],LUNA2[0.8009135824000000],LUNA2_LOCKED[1.8112132320000000],LUNC[174486.6738231500000000],MKR[2.7585199400000000],RUNE[197.7885638500 00000],SHIB[553100734.7013412400000000],UNI[847.5658202700000000] |
| 03277589 | BTC[0.0000000088000000],FTT[0.000000000562492],MATIC[0.8793383104713700],USD[-0.0002731009049504],USDT[0.000304800172324] |
| 03277590 | EN.J[76.2185495800000000],ETH[0.0000199400000000],ETHW[0.0000199400000000],SAND[50.4470590600000000],SHIB[0.0046798000000000],SOL[0.5698917000000000],TRX[2126.5958700000000000],USDT[0.0000003243547958],XRP[121.9768200000000000] |
| 03277592 | BTC[0.0000324207588252],BULL[0.0000000040000000],USD[1.1802340663994928],USDT[0.0000000076633978] |
| 03277593 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.0000000032970993] |
| 03277594 | TONCOIN[0.0503354700000000],USD[0.0000000088355376] |
| 03277602 | TONCOIN[0.080000000000000] |
| 03277603 | BNB[0.000000023376267],ETH[0.0000005241000000],ETHW[0.0000005241000000],TRX[0.266700000000000],USDT[0.000000001800148] |
| 03277609 | TONCOIN[32.000000000000000] |
| 03277616 | BTC[0.000000043460500 0],ETH[-0.000000010000000],FTT[25.0762713255609566],NFT (292426308445640685)[1],NFT (382770828051584373)[1],NFT (420217840021435329)[1],NFT (473923791546915843)[1],NFT (484254433471805183)[1],NFT (530499703737885294)[1],USD[3.2673708441575000],USDT[0.0000000092793435] |
| 03277619 | AKRO[1.000000000000000],ALGO[343.8684908100000000],APE[10.1714059700000000],BAO[1.000000000000000],BTC[0.0933932419882900],DENT[1.000000000000000],ETH[0.1999620000000000],ETHW[0.1999620000000000],EUR[207.8392063691860217],FTM[163.4380238200000000],KIN[4.000000000000000],REAL[38.65099696000 00000],SOL[3.0601122800000000],SUSHI[13.0506628212734400],TRX[1.000000000000000],USD[0.000000001571841 3] |
| 03277621 | USD[25.000000000000000] |
| 03277626 | USD[0.0077009114000000] |
| 03277638 | AAVE[0.0099981000000000],AKRO[1.000000000000000],CHZ[10.000000000000000],LINK[0.0999810000000000],RUNE[0.0999620000000000],USD[-54.5882077128791281000000000],USDT[131.6480526505250000] |
| 03277644 | USDT[1.822000000000000] |
| 03277650 | 1INCH[12.000000000000000],AAVE[0.2100000000000000],ALICE[5.000000000000000],AVAX[0.200000000000000],AXS[0.900000000000000],BLT[14.000000000000000],BNB[0.100000000000000],BTC[0.001000000000000],C98[8.000000000000000],CLV[40.000000000000000],DODO[25.000000000000000],DOGE[112.000000000000000],DYDX[3.000000000000000],EDEN[28.500000000000000],ENS[2.000000000000000],INA[800.000000000000000],LINK[2.000000000000000],LTC[0.300000000000000],MANA[6.000000000000000],MATIC[20.000000000000000],REAL[3.000000000000000],RUNE[9.998000000000000],SAND[6.000000000000000],SNX[10.000000000000000],SOL[52.030688470000000 0],TLM[162.000000000000000],TONCOIN[427.800000000000000],TRX[800.000000000000000],UNI[2.000000000000000],USDI[-10.1933845419150664000000000],USDT[0.000000116636829],XRP[9.000000000000000] |
| 03277658 | USD[0.5942882796250000] |
| 03277660 | FTT[0.000000761100000],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000002659448510] |
| 03277664 | AMPL[0.0869421649822587],LUNA2[0.021199161760000 0],LUNA2_LOCKED[0.0471313774400000],LUNC[[4398.4100000000000000],TRX[0.000778000000000],USD[0.0000000383658284],USDT[0.9457296121939304] |
| 03277673 | EUR[0.000357495625915 2],TRX[1.000000000000000] |
| 03277676 | TONCOIN[0.060000000000000] |
| 03277677 | BAO[1.000000000000000],BRZ[0.000091320000000 0],BTC[0.001058200000000],ETH[0.0013805400000000],ETHW[0.0013668500000000],POLIS[1.0683821200000000],SOL[0.0257121150000000] |
| 03277679 | DOGE[0.0000000151591 72],USD[0.0000000048216367],USDT[0.0003529997299403] |
| 03277682 | USD[0.3162930000000000] |
| 03277686 | BAO[1.000000000000000],UBXT[1.000000000000000],USD[0.0000088518203782] |
| 03277687 | RAY[144.2599671696329299],TRX[61.9894228900000000],USD[2.9934642969511502],USDT[63.5273185308963193] |
| 03277690 | EUR[0.0000000066873514],FTT[2.0205991400000000],USDT[0.0000003857833550] |
| 03277691 | DOGE[0.000000016000000] |
| 03277692 | USDT[0.000000069668880] |
| 03277702 | AMZN[1.0398024000000000],FB[0.7098651000000000],NFLX[0.3999240000000000],NVDA[0.7598556000000000],USD[18.2162463400000000],USDT[0.0000000057200500] |
| 03277706 | TRX[0.0038610000000000],USD[0.0350614845000000],USDT[0.0095370570000000] |
| 03277710 | TONCOIN[0.030000000000000],USD[0.0000000011657216],USDT[0.0000000151251705] |
| 03277711 | BNB[0.000000095000000] |
| 03277716 | BTC[0.0048100000000000],ETH[0.0010596541340278],FTT[25.000000000276600 0],MATIC[0.000000041800000],USD[628.9065491397511665],USDT[0.0000155954183436] |
| 03277719 | TONCOIN[3.0568864000000000] |
| 03277720 | USD[30.000000000000000] |
| 03277722 | ETH[0.0026645514474834],EUR[0.0000066248809818],SOL[0.0000000027240000],USD[0.0000000082505702] |
| 03277726 | LUNA2[2.3033646410000000],LUNA2_LOCKED[5.3745174950000000],LUNC[501562.500000000000000],USD[26.4486310219003305000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03277734 | BAO[1.00000000000000000],BTC[0.00000000722124414],DAI[0.00000000098838771],DENT[2.00000000000000000],ETH[0.00000000851404419],ETHW[1.09213983851404419],EUR[0.00000700151177836],FTT[0.01273506871701387],KIN[2.00000000000000000],MANA[15.97914773879328200],MATIC[1.00001826000000000],RSR[1.00000000000000000],SHIB[0.00000000296119211],SOL[1.32891089331783081],SUN[0.00000000859333579],TRX[93.72953417000000000],USD[0.00335034684318005],USDT[0.00520490516965525],USTC[0.00000000697813153] |
| 03277739 | ETH[0.10198252000000000],ETHW[0.10198252000000000],EUR[0.00000000066160520] |
| 03277744 | USD[0.00348321000000000] |
| 03277750 | USD[0.00000000282500000],USDT[0.00206020000000000] |
| 03277757 | ATLAS[2619.50220000000000],USD[0.11474049000000000],USDT[0.00000000029093161] |
| 03277762 | USD[0.21481527000000000] |
| 03277766 | ATLAS[5040.00000000000000],BNB[0.00950000000000000],USD[0.92659524700000000] |
| 03277771 | USD[100.00000000000000] |
| 03277774 | USD[0.14525019713315225],USDT[2195.45153224882857721] |
| 03277775 | BAO[8.56538488823046663],BTC[0.00116929000000000],DOT[0.40604841000000000],ETH[0.01588340000000000],ETHW[0.01569135000000000],KIN[1.00000000000000000],SOL[0.11920829000000000],SPELL[207.56624135000000000],USDT[36.37956802047591113] |
| 03277777 | ATLAS[149.77947967000000000],SAND[2.65044663000000000],USD[0.00000038814483] |
| 03277779 | USD[0.00000000691720044],XRP[0.00000000383600000] |
| 03277787 | ETH[0.00000000216324000] |
| 03277791 | LTC[0.05000000000000000],TONCOIN[0.07050000000000000],USD[0.08712709850000000] |
| 03277801 | USD[-0.09051302493982885],XRP[1.01948398000000000] |
| 03277805 | BTC[0.00040000000000000],ETH[0.00600000000000000],ETHW[0.00600000000000000],FTT[0.50000000000000000],SOL[0.11000000000000000],USD[0.04674409525000000],XRP[23.00000000000000000] |
| 03277808 | BAO[1.00000000000000000],KIN[1.00000000000000000],USD[42.35105933002220790],USDT[63.55111838084350534] |
| 03277815 | EUR[0.00257530000000000],USD[0.00000000939652404] |
| 03277816 | BTC[0.01320000000000000],ETH[0.16397048000000000],ETHW[0.16397048000000000],EUR[0.00000006491329],RAY[0.00000006440810],USD[3.09685161672477550] |
| 03277820 | BNB[0.00000000682530000],TRX[56.44206744000000000],USD[0.00000011768375],USDT[0.00000004998573] |
| 03277822 | BNB[0.00000000200356$],LUNA2[0.01956284185000000],LUNA2_LOCKED[0.04564663098000000],LUNC[0.00000010000000000],MATIC[0.00000010000000000],SOL[0.00000000802770],TRX[0.00000069172000],USD[1.013844304740134$],USDT[0.00000007029578$] |
| 03277824 | BUSD[1.20000000000000000],FTT[1.79965800000000000],USD[0.00000005000000000] |
| 03277841 | USD[0.00000000224975$],AVAX[0.00000002000000000] |
| 03277848 | ATLAS[0.00000004944000],BTC[0.00000010555344],SOL[0.00000000860984000],USD[0.00000005202000400] |
| 03277851 | BTC[0.00000000140000$],TONCOIN[36.75000000000000000],USD[0.00337112433348$] |
| 03277853 | POLIS[72.67077480000000000],USD[0.00358927348848$] |
| 03277857 | APE[0.00000000571890$],AUD[8.59611206610419986],DAI[0.00000000652000000],ETH[0.00000000512131$],MATIC[0.00000000250000$],NFT [3046368723988331$][1],NFT [312994753445220479][1],SAND[0.00000009000000000],USD[0.705668943099357$],USDT[0.00010889463724$] |
| 03277859 | USDT[0.00000089984192997] |
| 03277865 | ATLAS[0.00000002826000$],BTC[0.00000000767143$],DEFIBULL[0.00000000514779$],SOL[0.00000000847339$],USD[0.00000189176697] |
| 03277867 | BTC[0.00808577000000000],USDT[0.00028151179108$] |
| 03277868 | TRX[0.74762100000000000],USD[1.93940770426250$],XRP[0.08444700000000000] |
| 03277871 | AKRO[2.00000000000000000],BAO[7.00000000000000000],BTC[0.00536590000000000],DOT[5.77995288000000000],ETH[0.07379041000000000],ETHW[0.01836002884221$],KIN[6.00000000000000000],UBXT[1.00000000000000000],USD[64.37623568459805$] |
| 03277872 | USD[0.5975127702500000$],USDT[0.00000066010400] |
| 03277873 | BTC[0.15686500000000000] |
| 03277875 | BNB[14.80148938000000000] |
| 03277876 | TONCOIN[0.01500000000000000],USD[0.00002815456310$] |
| 03277881 | AKRO[3.00000000000000000],BAO[2.00000000000000000],ETH[0.00019349000000000],ETHW[0.00019349000000000],EUR[0.73493583066413000],KIN[2.00000000000000000],SHIB[392.59665865000000000],SOL[0.00000877400000000],SOS[354927.367060450000000],TRX[3.00000000000000000],XRP[0.00081686000000000] |
| 03277882 | TONCOIN[0.04087106000000000],USD[0.00000027500000$] |
| 03277891 | AAVE[0.00073840000000000],ATOM[0.08042000000000000],COMP[0.00004886000000000],DOT[0.09760000000000000],ETH[1.58053140000000000],ETHW[0.00074520000000000],HNT[0.03130000000000000],LTC[0.00944400000000000],USD[110.99167203267417$0] |
| 03277892 | NFT [2947701044189151$][1],NFT [355477101509613331][1],NFT [369796120956250861][1],USDT[0.84551544000000000] |
| 03277893 | ATLAS[0.00000000725852$0],BTC[0.1759892716084432],USD[0.00015617419244$6] |
| 03277895 | USD[0.00000000634000$0] |
| 03277896 | TONCOIN[10.00000000000000000] |
| 03277905 | BTC[0.00000000486748$0],FTT[0.02961918257843$6],LUNA2[0.00683127504400000],LUNA2_LOCKED[0.01593964177000000],SOL[0.00000000468310$2],USD[0.00020541107250$9] |
| 03277913 | GENE[0.00755720000000000],USD[0.00000000936000$0],USDT[0.00000000829452$] |
| 03277914 | USD[25.00000000000000000] |
| 03277915 | USD[0.16249819650000000],USDT[0.00000000406748$85] |
| 03277916 | GALA[0.00000005400000$0],LUNA2[0.00680771810700$0],LUNA2_LOCKED[0.01588467558000$0],LUNC[148.2394950600000$0],TRX[0.00000000865962$],USDT[0.00000011595303$5] |
| 03277917 | USDT[0.00000000630000$0] |
| 03277919 | APT[1.00000000000000000],LUNA2[0.52239444390000$0],LUNA2_LOCKED[1.21892036900000$0],LUNC[82023.0007424900000$0],USD[44.45206305806247$] |
| 03277920 | NFT [3308648765660509$][1],NFT [354411058429319493][1],NFT [573492282780168260][1],USD[0.58600713519593$0] |
| 03277924 | BTC[0.00150200000000000],TONCOIN[15.00000000000000000],USD[330.01772235591446$1],USDT[0.00000001498419$] |
| 03277927 | MATIC[0.00000000700000$0],TRX[0.00000000040000$] |
| 03277932 | TONCOIN[12.84234784278485$2] |
| 03277936 | NFT [4990492492458296761][1],NFT [574653840490759225][1],USD[0.2625239500800642$],USDT[0.00000000082331655] |
| 03277940 | BTC[0.00059318000000000],USDT[23.36999151000000000] |
| 03277944 | MANA[0.00000000712136$0],NFT [31904826781820956$][1],NFT [343939177485112327][1],NFT [46474903201094562$][1],USD[0.00000001216129$8],USDT[0.00000008672487$5] |
| 03277945 | BTC[0.01000000000000000],USD[3.36807165000000000] |
| 03277948 | TONCOIN[0.09000000000000000] |
| 03277949 | TONCOIN[0.02000000000000000],USD[0.00000005000000000] |
| 03277959 | BNB[0.00000001425280$0],BTC[0.00000059769869$6],ETH[0.00000057740750$],RAY[38.46716887000000000],SOL[1.88663189000000000],TRY[0.00000120475140$0],USD[13107.5147296907827138],USDC[50.00000000000000000],USDT[0.00000083154051$] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03277964 | BTC[0.0000865550175820],FTT[0.000000037052632],USD[880.5902722243109833],USTC[0.000000008535700] |
| 03277972 | USDT[0.000000037486650] |
| 03277973 | USD[25.0000000000000000] |
| 03277975 | BTC[0.0000000000016000],TRX[0.0000000028520000] |
| 03277980 | USD[0.0000004137494521] |
| 03277988 | KIN[1.000000000000000],NFT (319248483601857981)[1],TRX[1.000000000000000],USD[0.0000004019443658] |
| 03277990 | USD[4.6981411074279070],USDT[0.0000000000000000] |
| 03277992 | BAO[2.000000000000000],BCH[0.5440530800000000],BTC[0.0017274900000000],KIN[2.000000000000000],OXY[79.2495686900000000],SHIB[411049.9500769300000000],SOL[1.1902645676080000],USD[0.0000000092773515],USDT[0.0000001224005811 0],XRP[31.3423201500000000] |
| 03277996 | ETH[0.000000100000000],USD[59.3285469950691940] |
| 03278000 | USD[0.0000000059624896] |
| 03278001 | ETH[0.000000020000000],USD[7353.6631902189241300] |
| 03278006 | SOL[30.2255421200000000] |
| 03278007 | TONCOIN[0.0150000000000000],USD[0.0000000004158088],USDT[0.0000000031072895] |
| 03278010 | ETH[0.0000000062381909],ETHW[0.7987459502925600],LUNA2[0.7091863143000000],LUNC[154426.8568456600000000],SOL[0.0004363000000000],TRX[0.9844667714106093],USD[0.2351353824078775],USDT[0.0000000031070160] |
| 03278011 | EUR[0.0000000051867288],USDT[6.7928486200000000] |
| 03278012 | USD[0.1766278441900236] |
| 03278013 | BTC[0.0001000000000000],ETH[0.0009584200000000],EUR[1108.9164943739097428],USD[2.4683571721772426] |
| 03278016 | ATLAS[9968.8154220400000000],USD[0.2349506060000000],USDT[0.0000000040858828] |
| 03278017 | ETH[0.0000001617074 22],EUR[0.1959834767462234],SOL[0.0000001171566472],USD[0.0655162465986864],USDT[0.0000000230198427] |
| 03278018 | USD[1194.2171917762140000],USDT[0.0000000051979500] |
| 03278019 | AKRO[2.000000000000000],BAO[2.000000000000000],DAI[0.0003155900000000],DENT[2.000000000000000],KIN[5.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.7396336563988162],USDT[0.4728681690356496] |
| 03278024 | SRM[7294.3818984300000000],SRM_LOCKED[40.1277975600000000],WRX[3106.1250045700000000],XRP[0.0823309200000000] |
| 03278025 | USD[2.7342868826250000],XRP[10.8792630000000000] |
| 03278028 | EUR[0.0027736100000000],USD[0.0000000056431458],USDT[0.0000000064923190] |
| 03278033 | TRX[0.0000500000000000],USD[30.0000000000000000],USDT[102.9644000000000000] |
| 03278035 | FTT[0.0782804000000000],TONCOIN[0.0358873900000000],USD[0.0046953444038070],USDT[0.0000000096000000] |
| 03278039 | SHIB[170824.2238038668000000],TRX[100.0070802598172114],USD[0.0000000078880495] |
| 03278042 | COMP[0.0000340800000000],TRX[0.0077700000000000],USD[30.1648696411974784],USDT[0.0000000097314890] |
| 03278046 | BTC[0.0099553700000000],DOGE[532.2811361500000000],DOT[10.7243311800000000],ETH[0.0338896465875874],LUNA2[15.7629786389000000],LUNA2_LOCKED[2.1210188740000000],SOL[5.9158994500000000],USD[0.0045714535569117] |
| 03278054 | KIN[1.000000000000000],USDT[0.0000137888809091] |
| 03278056 | NFT (289206538446791427)[1],NFT (372192482727526840)[1],NFT (403249815185912249)[1],NFT (459447384012196564)[1],NFT (498421338450414423)[1],USD[3.1967955537500000],XRP[0.9417750000000000] |
| 03278059 | USD[2.7247911740251440],USDT[0.3092000000000000] |
| 03278063 | BAO[3.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.0000001180364747],USDT[0.0000000015499876] |
| 03278066 | AVAX[0.000000009000000],BTC[0.0000000016099445],LTC[0.0000000065253568],TRX[0.0000000075000000] |
| 03278067 | SAND[0.0000000491850620],TRX[0.6751088448917376],USD[0.0119520000000000],USDT[5.9831031400000000] |
| 03278068 | EUR[0.0037000421797252],USD[0.0000000118386712] |
| 03278070 | USD[50.8211104846119772] |
| 03278073 | SOL[0.0031961000000000],USD[306.5924940167500000] |
| 03278077 | BTC[0.0010253700000000] |
| 03278080 | ETH[0.000000030000000] |
| 03278086 | AVAX[1.500000000000000],BTC[0.0028994200000000],DOT[20.0000000000000000],ETH[0.0169966000000000],ETHW[0.0169966000000000],GALA[1389.9880000000000000],LINK[34.2965400000000000],MANA[37.9934000000000000],MATIC[229.9820000000000000],SHIB[20899920.0000000000000000],SOL[5.9994000000000000],USD[21.4 855186822500000] |
| 03278087 | ALPHA[0.9844200000000000],APE[0.0992210000000000],ATOM[0.2963710000000000],AXS[0.0988600000000000],BNB[0.0000000080000000],BTC[0.0113897943400000],DOGE[0.8766900000000000],DOT[161.7617879600000000],ETH[0.0039872700000000],ETHW[0.0039872700000000],FTT[0.5973033300000000],IMX[0.0992780000000000],LINK[70.1500355100000000],LTC[0.0092970000000000],LUNA2[0.0061082349620000],LUNA2_LOCKED[0.0142525482400000],LUNC[0.0196770000000000],MATIC[290.7371540000000000],SAND[0.9971500000000000],SOL[1.0134256960000000],SPELL[194.8510000000000000],USD[1180.8127029633812334],XRP[1189.7977730000000000] |
| 03278092 | ETH[0.0310000000000000],ETHW[0.0310000000000000],TONCOIN[0.0250000000000000],TRX[0.6693000000000000],USD[0.0027629038500000],USDT[8.4811400215000000] |
| 03278097 | BCH[0.0000000022000000],BTC[0.0000005686633 02],ETH[0.000000027822076],FTM[0.0000000070990 10],LTC[0.0000000335063 86],USD[0.0000000363748110],USDT[0.0000041705792166] |
| 03278101 | USD[1.1809920523500000],USDT[1.8900000000000000] |
| 03278106 | AMPL[0.0000001655980],BNB[0.1391476100000000],BTC[0.0000000077258471],ETH[0.1493680300000000],ETHW[0.1493680300000000],GALA[7258.4757453200000000],LUNA2[0.4748659218000000],LUNA2_LOCKED[1.1082048400000000],LUNC[103403.0542378000000000],SPELL[313795.4478333997555428],STARS[14.0000000000000000 000],STETH[0.0000046196435],USD[0.1097655193532286],USDT[0.0000000036444439] |
| 03278110 | USD[1.000000000000000] |
| 03278115 | BNB[0.0000001000000000],BTC[20.0000005740560 0],ETH[0.000000100000000],FTT[0.000000051210152],USD[0.0000000056963618],USDC[1996.7545074400000000],USDT[0.0000000007335916] |
| 03278117 | TONCOIN[0.0700000000000000],USD[0.0000000050000000] |
| 03278120 | USD[0.0000000025000000] |
| 03278121 | USD[0.0060939464874400],USDT[0.0001172060692650] |
| 03278131 | USD[25.0000000000000000] |
| 03278134 | BAO[4.000000000000000],DOGE[0.0000000096643104],ETH[0.0266728600000000],ETHW[0.0263442972667407],KIN4.000000000000000],NFT (331226493025302501)[1],NFT (487997398704556340)[1],NFT (529085677004406690)[1],SOL[0.0000000098395000],TRX[0.0000900000000000],UBXT[1.000000000000000],USD[0.0000000024137182],USDT[378.4033304549350529] |
| 03278135 | USD[0.0000020706237673] |
| 03278141 | USD[0.000000050000000] |
| 03278142 | ETHW[1.6021083200000000] |
| 03278143 | ETH[0.0000000047463900],TRX[0.0000240000000000],USDT[0.0000000059607580] |
| 03278151 | BAO[2.000000000000000],FRONT[2.0201556600000000],KIN[1.000000000000000],TONCOIN[0.0060482600000000],TRX[1.000000000000000],USD[0.0000000080482030],USDT[0.0000000018160121] |
| 03278152 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03278153 | USDT[3.2676632500000000] |
| 03278156 | USD[1.6750601770000000] |
| 03278159 | TONCOIN[0.0130000000000000],USD[0.0000000091403400] |
| 03278160 | USD[0.0000000350199904],USDT[0.0000010821496260] |
| 03278162 | BTC[0.0388927503600000],FTT[3.1989170000000000],USDT[344.1755476900000000] |
| 03278166 | BTC[0.0030144874800000],FTT[3.0000000000000000],USD[73.0224147478500000] |
| 03278167 | ETHW[0.1011288600000000],TONCOIN[0.0000000063933520],USD[0.4283329338975301],USDT[0.0000000095344164],XRP[0.0000000002000000] |
| 03278174 | USD[0.0530739880000000] |
| 03278175 | ATLAS[010.0000000000000000],AXS[0.0997788400000000],BTC[0.0009373411285950],CRO[9.9797270000000000],FTT[30.3261360793500000],MATIC[18.9963140000000000],SAND[2.9990785000000000],SOL[0.0000000013300000],USD[2834.1975005417584875],USDC[110.0000000000000000],USDT[0.0000000055390175] |
| 03278176 | TRX[0.0000530000000000],USD[0.0024414080472696],USDT[0.0047349680987200] |
| 03278185 | USD[0.0001203750759709] |
| 03278189 | BAO[3.0000000000000000],BNB[0.0000000038728791],DENT[1.0000000000000000],ETHW[0.0000000088922972],EUR[0.0000000016843106],KIN[4.0000000000000000],TONCOIN[0.0002086200000000],USD[0.0000000430154626],USDT[33.4593556012779484],WAVES[0.0000000034166500] |
| 03278200 | BTC[0.0004000000000000],ETH[0.0050000000000000],ETHW[0.0050000000000000],TONCOIN[0.0700000000000000],USD[23.3306583280000000] |
| 03278206 | USD[0.0004784950000000],USDT[0.0000000156168320] |
| 03278215 | ATLAS[1729.6540000000000000],USD[0.8613300000000000] |
| 03278219 | ATLAS[9.6780000000000000],USD[0.0087693598175795],USDT[0.0000000050708696] |
| 03278224 | BNB[0.0000000093216664],LTC[0.0000000067000000],RAY[0.0000060000000],USD[0.0000000878110920],USDT[0.0000000077878345] |
| 03278234 | ATLAS[10.0000000000000000],USD[0.0000000153486775] |
| 03278238 | TONCOIN[0.0700000000000000] |
| 03278240 | SOL[0.0000079300000000] |
| 03278250 | NFT [486524227547223114][1],NFT [498208183636528849][1],NFT [535607239907740808][1],USDT[0.0000000035966680] |
| 03278252 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRY[0.0000078415487600] |
| 03278253 | USD[0.0000000068600882],USDT[0.0000007820000] |
| 03278276 | ATLAS[401.8598326400000000],BTC[0.0000833795602300],FTT[25.0000000000000000],NFT [315525701138881018][1],NFT [404876944810548200][1],SOL[2.5178984500000000],USD[3.1649621055473235],USDT[0.0000000106177088] |
| 03278277 | USD[0.0000000007820000] |
| 03278285 | BRZ[0.8514962235827968],CRO[0.0000000023796807],FTM[0.0000000050000000],USD[0.0000000148723634],USDT[0.0000000190373088] |
| 03278290 | AVAX[0.0000351422697026],BTC[0.8922497300000000],CRO[769.1616452510598970],ETH[0.2790324900000000],KIN[1.0000000000000000],LUNA2[1.0379442750000000],LUNA2_LOCKED[2.3517772950000000],LUNC[3.2492370000000000],MATIC[80.4826401400000000],NFT [431813918100293326][1],NFT [475555198929642811][1],NFT [534343430490743909][1],TRX[1.0000000000000000],USDT[530.7378665347885305],WAVES[0.0002700300000000] |
| 03278293 | BAO[1.0000000000000000],CRV[0.0003443300000000],EUR[0.0126042898324718] |
| 03278294 | BAO[3.0000000000000000],ETH[0.0000000100000000],NFT [501761400139065264][1],NFT [539930552827014686][1],TRX[0.0010120000000000],USDT[0.0000018965002118] |
| 03278299 | AKRO[1.0000000000000000],ATLAS[0.0115471800000000],BAO[2.0000000000000000],DOGE[0.0008379000000000],ETH[0.0000001600000000],ETHW[0.0000001600000000],EUR[0.0000000027560228],GALA[0.0069426000000000],KIN[2.0000000000000000],SHIB[356079.8694651600000000],SLP[0.0971626200000000],TRX[3.0000000000000000] |
| 03278300 | NFT [302714877550184474][1],NFT [382000281520591016][1],NFT [403777308620673918][1],NFT [449989046147760849][1],NFT [466907942902307295][1],NFT [481661056647207878][1],NFT [482373364312294329][1],NFT [526531980833399058][1],NFT [537128653118587754][1],NFT [566480491416832720][1],USD[5.0000000045519600],USDT[0.0000000089319172] |
| 03278307 | RAY[0.0134327100000000],USD[0.0244738573658578],USDT[0.1246802884853669] |
| 03278311 | USDT[0.8112682400000000] |
| 03278312 | BNB[0.0000000023189150],BTC[0.0000850161500000],ETH[0.0037887999963853],ETHW[0.0037887999963853],FTT[0.0201639226120697],SOL[0.0046120500000000],TRYB[0.0000000069272500],USD[0.0012095248661274],USDT[0.0000000072886401] |
| 03278313 | ETH[0.0000000076000000],USDT[0.0000000071107108] |
| 03278319 | USD[0.0751217444971060],USDT[0.0000000017500000] |
| 03278328 | BTC[0.0000000037346544],ETH[0.0000000022197120] |
| 03278342 | BNB[0.0000251416608788],DOGE[0.7268312292327702],FTM[0.9000000000000000],FTT[17.8575206566144563],IMX[0.0947270800000000],MANA[15.0000000000000000],MATIC[39.9928000000000000],NFT [343852214031347896][1],NFT [370250882614678416][1],REEF[2819.5500000000000000],TONCOIN[9.0000000000000000],TRX[0.0000010000000000],USD[0.5978777230188435],USDT[2.2163066055082980] |
| 03278357 | USD[30.0000000000000000] |
| 03278359 | BTC[0.0000000013794785] |
| 03278365 | TONCOIN[7.7400000000000000],USD[0.0043067823338240] |
| 03278372 | BNB[0.0186668943263882],DAI[0.0000001000000000],ETH[0.0000000234124277],NFT [495308179557581060][1],TRX[0.0006900000000000],USD[0.0000000060381488],USDT[0.0000000125115171] |
| 03278378 | USD[25.0000000000000000] |
| 03278379 | SOL[0.4899950000000000] |
| 03278380 | BTC[0.0046000000000000],ETH[0.0569886000000000],ETHW[0.0569886000000000],SAND[21.0000000000000000],SOL[0.6600000000000000],USD[3.1246894100000000],XRP[390.9486000000000000] |
| 03278381 | ETH[0.0000000044527000],TRX[0.0000010000000000] |
| 03278384 | USD[0.0032912457500000] |
| 03278387 | USD[216.6183040260000000] |
| 03278388 | TONCOIN[0.0650000000000000],USD[0.0199451325000000] |
| 03278389 | TRX[0.4041520000000000],USD[0.0005437160000000] |
| 03278393 | USD[0.0000000072603611],USDT[0.9100972100000000] |
| 03278394 | USD[3296.0237923707167440000000000] |
| 03278402 | BTC[0.0000000040000000],EUR[0.7090628080000000],USD[7.0748801820000000] |
| 03278404 | DOGE[93.6161731600000000],GALA[9.9468000000000000],MATICBULL[1140.0033370000000000],SUSHIBULL[102937487.3611080100000000],USD[0.0000000111499730],USDT[0.0000000094710805] |
| 03278411 | BTC[0.0000000061695244],FTT[0.0000000660086858],USD[0.0000002968510001],USDT[0.0000000016730340] |
| 03278415 | BAT[0.0004606300000000],EUR[0.0000000329478649],FTT[0.0001239000000000],USD[0.0000000168892634] |
| 03278429 | USD[0.0027369691259000],USDT[0.3663066260000000] |
| 03278430 | BAO[1.0000000000000000],CHR[0.0029548400000000],DOGE[2341.3397821017050702],EUR[0.0003583804601185],SHIB[21291008.3414806000000000],SOS[166964458.9125378500000000],SUN[0.0143020900000000],UBXT[1.0000000000000000],USD[0.0000005309793],USDT[0.0000000021935680] |
| 03278442 | USD[84.6139844277500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03278444 | BTC[0.0000000096148084],USD[0.0001873017308938] |
| 03278445 | ETH[0.0000000087000000],TRX[14.5836033372595167] |
| 03278446 | FTT[10.0982331455300170],NFT[311239411341203274][1],NFT[378757159069379065][1],NFT[396409293864744104][1],NFT[408713194496715743][1],NFT[436591062965110248][1],NFT[512652868584849570][1],NFT[568228835329897360][1],SOL[0.0000002020000000],USD[9.1362731067794651],USDT[0.0000000095093470] |
| 03278451 | TONCOIN[0.0132241100000000],USD[0.1749699900000000] |
| 03278453 | BNB[0.0000000080000000],TONCOIN[0.0500000000000000],USD[0.0000001996617374],USDT[0.0000031387113240] |
| 03278463 | ATLAS[1099.7910000000000000],USD[0.4244500000000000] |
| 03278465 | ETH[0.0000000040000000] |
| 03278467 | FTT[3.0993800000000000],USDT[2.8428000000000000] |
| 03278492 | TRX[0.0000000007000000] |
| 03278498 | BAO[1.0000000000000000],SAND[42.3834496100000000],USD[0.0100001173728424] |
| 03278508 | ETH[0.2840409100000000],EUR[0.0000874153288436] |
| 03278511 | USD[25.0000000000000000] |
| 03278514 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[6.4511276400000000],FTT[781.1795114600000000],KIN2.0000000000000000],NFT[288559276967568003][1],NFT[294149854873501681][1],NFT[297928281433998393][1],NFT[372404894763548386][1],NFT[386178988263722539][1],NFT[405207848483989152][1],NFT[414423209166816495][1],NFT[416018801405885846][1],NFT[417251704282895573][1],NFT[428660954034141631][1],NFT[471991154464106465][1],NFT[480203144050551580][1],NFT[542928944660283328][1],NFT[545647840540328828][1],NFT[546067570189767762][1],NFT[550258493812254718][1],NFT[555991936523159459][1],NFT[571942209123298791][1],TRX[0.0037400000000000],USD[0.0946197050659060],USDT[0.8020041706342045] |
| 03278516 | MATIC[0.0000000033789988],USD[0.0000000044519944],USDT[0.0000000000305342] |
| 03278520 | USD[1.8416151249500000],XRP[0.2541680000000000] |
| 03278521 | USD[30.0000000000000000] |
| 03278528 | BTC[0.0001000000000000],USD[0.3827951525000000] |
| 03278530 | BTC[0.0014385647458645],LTC[0.0032330000000000],MATIC[0.0000000081823200],SOL[0.0000000100000000],TONCOIN[0.0000000024540534],USD[0.9063989725795750] |
| 03278531 | BNB[0.0000000565529360],ETH[0.0000000009888656],MATIC[0.0000000078552062],SOL[0.0000000065996554],TRX[0.0000030017354194],USDT[0.0000000201265785] |
| 03278540 | APE[4.5650862216000000],BNB[0.1181971800000000],BTC[0.0021178100000000],DOT[2.3025453300000000],ENJ[24.3820963500000000],ETHW[0.0433556319854890],MANA[12.0000000000000000],MATIC[0.0000000887453391],SAND[8.1700000000000000],SOL[0.4451451500000000],USD[0.0147144803784S3] |
| 03278541 | BNB[0.0200759600000000],BTC[0.0076203600000000],EUR[0.0001460289360361],USD[0.0001566387513S45],USDT[0.0000416585944666] |
| 03278542 | CRO[5419.0000000000000000],EURT[0.5048380000000000],FTT[25.0952315700000000],USD[4.6000000000000000] |
| 03278544 | USD[25.0000000050000000] |
| 03278549 | FTT[0.0573708300000000],KIN2.0000000000000000],SOL[6.0471611000000000],UBXT[1.0000000000000000],UNI[14.8317081400000000],USDT[0.0001263512748115] |
| 03278551 | BNB[0.0000000009500000],ETH[0.0037304561900976],ETHW[0.0037304561900976] |
| 03278566 | TONCOIN[0.0500000000000000],USD[0.0000000224843036],USDT[0.0000000082000000] |
| 03278567 | FTM[0.3884853000000000],USD[7.2469674919910073] |
| 03278568 | BNB[0.0000000034210033],MATIC[0.0000000007086654],SOL[-0.0000000000918438],TRX[0.0000000060500468] |
| 03278571 | ATLAS[1110.0000000000000000],MATIC[0.4895908240000000],USDT[0.0000000010877640] |
| 03278575 | FTT[27.2300000000000000] |
| 03278583 | USD[26.4621584900000000] |
| 03278587 | BAO[1.0000000000000000],MATIC[0.0000000079500000],USDT[0.0600000041443080] |
| 03278588 | FTT[0.0380017819965984],USD[0.0000002036282501],USDT[0.0000000094876794] |
| 03278590 | BAO[1.0000000000000000],USDT[0.0000000088000000] |
| 03278595 | SOL[5.5891703900000000] |
| 03278597 | USD[25.0000000000000000] |
| 03278598 | LTC[3.3393221400000000],POLIS[0.3163924800000000],TRX[0.0000300000000000],WRX[629.3094066390122108] |
| 03278599 | USD[0.0000000041600000] |
| 03278601 | BTC[0.0390923822000000],ETH[0.3729276380000000],ETHW[0.2949427700000000],FTT[0.0966500000000000],LUNA2[0.4655473368000000],LUNA2_LOCKED[1.0862771190000000],LUNC[1.4997090000000000],MATIC[569.8890600000000000],USD[588.3946928260458723],USDT[0.0000000061342415] |
| 03278604 | BCH[0.0000000057000000] |
| 03278611 | LINK[0.0301711600000000],USD[93.6189789753161964],USDT[0.0009080000000000] |
| 03278612 | DOGE[2.9620579700000000],NFT[492613778315628621][1] |
| 03278613 | AVAX[0.0000000065094000],ETH[0.0000000004373004],FTT[0.0000000029840536],LUNC[0.0000000096591624],MATIC[0.0000000017518128],USD[0.0000001609544420],USDT[0.0000959431843348] |
| 03278615 | FTT[0.0002293827579933],TRYB[0.0387602869411400],USD[0.7683048613505391],USDT[0.7160709721987500],USTC[0.0000000010344700] |
| 03278618 | ATLAS[0.0000000348000000],SOL[0.1026550040000000] |
| 03278620 | TONCOIN[1.0000000000000000] |
| 03278624 | AKRO[1.0000000000000000],BAO[2.0000000000000000],EUR[0.0000025406721008],GST[0.0000000078940902],KIN[2.0000000000000000],LTC[0.0000000088158644],SOL[0.0000000024103620] |
| 03278626 | USD[25.0000000000000000] |
| 03278631 | ATLAS[0.0000000080176415],BAO[0.0000000100000000],BRZ[0.0000000075472266],CRO[0.0000000035300000] |
| 03278632 | SOL[0.0000000025940000] |
| 03278635 | BNB[0.0000000025437668] |
| 03278638 | LTC[0.0000000300000000],USD[0.0000000044569310],USDT[0.0000000079703808] |
| 03278643 | MANA[462.9120300000000000],SAND[245.9532600000000000],USD[516.6021582076250000],XRP[751.5857210000000000] |
| 03278647 | CHZ[1072.9996600000000000],DOT[4.2000000000000000],LUNA2[0.0000004370553386],LUNA2_LOCKED[0.0000008751292935],LUNC[0.0081669072990679],USD[2.8668370609194027],XRP[401.7478320100000000] |
| 03278650 | USD[101.5809073600000000000000000] |
| 03278654 | BAO[7.0000000000000000],BF_POINT[100.0000000000000000],BNB[0.0000000000216005],BTC[0.1146069592586593],CRO[9979.2360998500000000],CRV[330.0680355700000000],DENT[3.0000000000000000],DOGE[3772.8419624200000000],ENJ[676.3231190400000000],FTM[761.1608566700000000],KIN[10.0000000000000000],MAPS[1.0000000000000000] |
| 03278655 | ANC[53.8549363400000000],LOOKS[11.7973420100000000],STEP[148.1785365000000000],TRX[1.0000000000000000],USD[0.0000000041592365] |
| 03278657 | USD[6.8457799600000000],XRP[0.8497480000000000] |
| 03278659 | GOG[0.6400000000000000],USD[1.3997515800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03278661 | USDT[0.000000004300000000] |
| 03278664 | USD[0.0017766636863200],USDT[0.0000000084037560] |
| 03278666 | USD[0.5341458000000000] |
| 03278667 | USD[25.0000000000000000] |
| 03278668 | EUR[5.0390233000000000],USD[0.0000000121580379] |
| 03278669 | BTC[0.0000951170000000],ETH[0.0000000019272400],USD[1.2983567065000000],USDT[2.1930427175000000] |
| 03278670 | USD[0.0085984058677830],USDT[0.0014073044864316] |
| 03278679 | AKRO[1.0000000000000000],BAO[2.0000000000000000],NFT (3104115105707650063)[1],NFT (3692326908474647531[1],NFT (5563781931851180951[1],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000000086896265] |
| 03278681 | USDT[1.4974790800000000] |
| 03278682 | USD[0.0000000142074452],USDT[0.0000000061930592] |
| 03278683 | USD[0.0000001000000000],GBP[0.0000000051001052],USD[0.0000000162463202],USDT[0.0000000148598366] |
| 03278689 | ETH[0.0000000022050000] |
| 03278690 | ETH[0.0000000008045200],SOL[0.0000001000000000],USD[0.1478264013566654],USDT[0.0000000068515273] |
| 03278696 | FTT[0.0210205989790100],USD[25.0000001542495756],USDT[0.0000002775632729] |
| 03278705 | BNB[4.2947197100000000],BTC[0.0062579700000000],DOGE[868.4790764900000000],ETH[0.2220439700000000],ETHW[0.2218311300000000] |
| 03278706 | USD[2197.0006476930000000] |
| 03278709 | AAVE[0.0000000000000000],ATOMBULL[9120.3000000000000000],AVAX[0.0005784000000000],BEAR[927.0400000000000000],BNBBULL[1.6060000000000000],COMP[0.0000000800000000],DOGEBEAR2021[0.0483010000000000],ETHBULL[49.2136673970000000],GRTBEAR[9515.5000000000000000],MATIC[0.0036823700000000],MATICBULL[28.1670000000000000],SOL[0.0000000600000000],STETH[0.0000000196093781],THETABULL[75.2750000000000000],USD[41.8774843115678944],USDT[506.2331902000000000] |
| 03278711 | EUR[0.0002158064629888],USD[0.0034993048118990] |
| 03278712 | TONCOIN[1.5900000000000000],USD[0.0033479621527580],USDT[0.6361626850000000] |
| 03278713 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0047908900000000],DENT[2.0000000000000000],ETH[0.0000009100000000],ETHW[0.0000009100000000],KIN[5.0000000000000000],MNGO[737.0755508500000000],MSOL[0.0000000200000000],SOL[6.8480943700000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0048086089837272],USDT[791.2660311700000000] |
| 03278715 | BTC[0.0000000045949725],TRX[0.0000000037559300],USD[992.6001617673723833000000000],USDT[0.0000000031966160] |
| 03278717 | USD[0.0000000025000000] |
| 03278724 | BTC[0.0275593500000000],CRV[0.0061998400000000],ETH[0.0000010900000000],ETHW[0.0000010900000000],LUNA2[0.0000021780034650],LUNA2_LOCKED[0.0000050820080850],LUNC[0.4742648400000000],USD[1.8849843000000000] |
| 03278728 | USD[0.0000000388575000] |
| 03278730 | ATLAS[0.0000001886810],BTC[0.0000000069779655],ETH[0.0000000078416999],ETHW[0.0000000300034885],NFT (4223748962544449001[1],UBXT[1.0000000000000000],USD[0.0000000885425855],XRP[813.3797954500000000] |
| 03278733 | USD[25.0000000000000000] |
| 03278734 | AKRO[0.0000000000000000],BAO[4.0000000000000000],BAT[1.0000000000000000],BTC[2.0000000081340000],DENT[2.0000000000000000],EUR[0.0000000046827076],HXRO[1.0000000000000000],KIN[4.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000084000000],TRX[1.0000000000000000],UBXT[0.0000000000000000],USD[0.0000081920302551] |
| 03278735 | BAO[1.0000000000000000],ETH[0.0000000120130016],ETHW[0.2112227012013016],KIN[4.0000000000000000],TRX[1.0000000000000000],USD[1.5525873951879654] |
| 03278740 | LUNC[0.0000001000000000] |
| 03278741 | BTC[0.0000000096700000],USD[0.0001948043681985] |
| 03278742 | GST[0.0000000045252674],SOL[4.8972581493671212],TONCOIN[0.0100000000000000],TRX[0.0015570000000000],USD[0.2980578422000000],USDT[0.3003211311000000] |
| 03278749 | USD[1.2721189300000000] |
| 03278760 | EUR[0.0000000034760045],XRP[44.4422315500000000] |
| 03278763 | USD[0.0065334130000000] |
| 03278766 | BTC[0.0000000072103748],EUR[0.0000000004731298],MATIC[1.1960928700000000],PAXG[0.0559000000000000],USD[131.0737773720000000],USDT[0.0000000073951448] |
| 03278773 | ALGO[0.9211533600000000],BNB[0.0000000010000000],BTC[0.0000000058039335],ETH[0.4177420859000000],ETHW[0.0044945000000000],EUR[0.9812974278077040],FTM[0.9253135900000000],FTT[25.0719909515076785],GALA[3.9317591342425216],LUNA2[0.0000000087000000],LUNA2_LOCKED[1.6487216870000000],MSOL[0.0020968590574000],PAXG[0.0000000225000000],SAND[0.4712823500000000],SOL[0.0000000030000000],STETH[0.0000000008370733],STG[0.0000000079175000],USD[0.4469084922175791],USDT[80.9763837969777652] |
| 03278774 | BTC[0.0827157348066631],ETH[0.2279566800000000],SOL[0.0093093000000000],USD[-1204.9641012086390954],USDT[0.0000000094759604] |
| 03278784 | BTC[0.0000232800000000],ETH[0.0001819464950000],ETHW[0.0001819464950000],GBP[0.0000000067928524],LINK[0.0746378413952832],USD[-0.7296798510930926],USDT[0.0000000022947647],XRP[0.2584795541200000] |
| 03278786 | TRX[0.0000000082000000],USD[0.0000000105701560],USDT[0.0000000031550562] |
| 03278787 | FTT[25.0165042800000000],USD[0.0000001204333509] |
| 03278788 | USD[0.0002632942653925] |
| 03278790 | USD[25.0000000000000000] |
| 03278791 | CRO[0.0000000040680353],FTT[0.0000000060032410],SOL[0.0000020179651240],USD[0.0000011196784480] |
| 03278800 | ETH[16.9969400000000000],CRO[29.9946000000000000],DOT[1.9999400000000000],ETH[0.0069987400000000],ETHW[0.0069987400000000],FTT[0.4999100000000000],LINK[0.6998740000000000],USD[0.6120000000000000],XRP[6.9987400000000000] |
| 03278804 | EUR[0.0000000235197],USD[0.3943460847970046],USDT[0.6694849180000000] |
| 03278812 | ETH[-0.0000000021183534],GALA[0.0000000010000000],LUNA2[0.1023439932000000],LUNA2_LOCKED[0.2388026509000000],NFT (5105899722752522771[1],NFT (5203119617995482011[1],NFT (5334220488066905931[1],TRX[-0.0004419224961891],USD[0.0000000096412580],USDT[0.0000353690805936] |
| 03278815 | TRX[0.2572660000000000],USDT[2.0065073682000000] |
| 03278819 | USD[10.6853845600000000] |
| 03278821 | NFT (3955012535248457001[1],NFT (4529254198886865371[1],NFT (5074308031405010281[1],SOL[0.0000000078332200] |
| 03278827 | USD[235.6094360000000000] |
| 03278831 | ETH[5.8360000000000000],ETHW[5.8360000000000000],FTT[25.0000000000000000],USD[0.7876741978000000] |
| 03278837 | BTC[0.0000006000000000],ETHW[4.9350000000000000],EUR[0.0645262695000000],USD[0.0373731121300000],USDT[0.0050620000000000] |
| 03278840 | CRO[0.0054530738721187],EUR[0.0030947801548801000000000],MTA[0.0000000040605600],SHIB[0.0000000017531687],STMX[0.0000000050199048],TRX[0.0000000867482331],USD[0.0000000053743214] |
| 03278846 | ATLAS[1041.0188666600000000],AURY[8.4614709600000000],BAO[1.0000000000000000],DODO[107.3102919800000000],EUR[114.0502075300000000],IMX[21.5638067000000000],KIN[3.0000000000000000],MBS[54.7204251800000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[7.6588980900684304] |
| 03278850 | UBXT[1.0000000000000000],USDT[0.0000244351279290] |
| 03278851 | BTC[0.0121978040000000],ETHW[427.0000000000000000],TRX[427.0000000000000000],USD[0.4701159709600000] |
| 03278854 | APE[0.0000000965740099],BNB[0.0000000039148000],BOBA[0.0000000111240567],DOT[0.0000000099772184],ETH[0.0000000010935440],GALA[0.0000000071233199],GMT[0.0000000027001462],HUM[0.0000000249210556],LUNC[0.0007980000000000],SPELL[0.0000000067850612],USD[0.0773861871662203] |
| 03278858 | USD[3.9977949300000000] |
| 03278859 | AKRO[1.0000000000000000],APE[0.5097146400000000],ATOM[0.3910862800000000],BAO[41.0000000000000000],BF_POINT[300.0000000000000000],BNB[0.0442868000000000],BTC[0.0159052800000000],CRO[837.8943584800000000],DENT[3.0000000000000000],ETH[0.2652918800000000],ETHW[0.2251783800000000],EUR[330.8381253653405957],FTM[64.9290943500000000],FTT[14.8818269900000000],KIN[32.0000000000000000],LTC[0.5353562622723983],MATIC[44.7150100000000000],RSR[1.0000000000000000],SOL[0.7453075400000000],UBXT[3.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03278865 | XRP[0.00000010000000] |
| 03278866 | NFT (2931633671004433081)[1],NFT (2971486516410121172)[1],NFT (525562465447815546)[1],USD[-2.6850948788806481],USDT[2.8992467701524840] |
| 03278867 | LTC[310.71404809000000000] |
| 03278868 | LTC[0.0005245801798411],TONCOIN[103.96246237000000000],USD[0.0000007745908990],USDT[0.0000000073028047] |
| 03278869 | ETH[0.01540319000000000],ETHW[0.01540319000000000],USD[0.2228525511949721] |
| 03278870 | BTC[0.00000006000000000],CEL[0.00000000444387760],EUR[-0.0000000007804396],MATH[0.00000002996146500],MATIC[0.00000000063048600],MER[0.00000000053129230],TRU[0.0000000073010920],USD[0.0117931247169593],USDT[0.0000000089313367],XRP[0.00000000000000000],YFI[0.0000043974448012] |
| 03278871 | USD[30.00000000000000000] |
| 03278879 | USDT[0.0000000055652400] |
| 03278880 | AVAX[0.45734789000000000],BNB[0.09547450000000000],BTC[0.00226490000000000],DOGE[293.67356081000000000],DOT[1.68004226000000000],ETH[0.51823793000000000],ETHW[0.51823793000000000],MANA[15.80196097000000000],SAND[10.04833389000000000],SHIB[1721170.39586919000000000],SOL[0.64350860000000000],USD[0.000101311890957],XRP[63.50000000000000000] |
| 03278881 | BTC[0.00831296180835540],USD[0.0258213951860835] |
| 03278883 | BTC[0.03711369000000000],FTT[4.97898125278194780],SOL[9.23757526000000000],USD[0.0000000174655081],USDT[227.17819150692423480] |
| 03278884 | USD[0.00023021553303040],USDT[0.0000559187494850] |
| 03278885 | ETH[0.00000009076071600],USDT[0.0000000044768260] |
| 03278889 | AKRO[1.00000000000000000],BAO[8.00000000000000000],BTC[0.00000010000000000],FTT[1.32457515000000000],KIN[1.00000000000000000],RSR[1.00000000000000000],SOL[2.06600176000000000],UBXT[2.00000000000000000],USD[0.0000006644863914] |
| 03278894 | AKRO[1.00000000000000000],BAO[1.00000000000000000],C98[138.39894446000000000],DENT[1.00000000000000000],TRX[1.00005500000000000],USD[0.3873064900000000],USDT[6.01211313280828282] |
| 03278895 | USD[0.0000000004323963 4],USDT[0.0000000047994316] |
| 03278903 | USD[0.0036759821098400] |
| 03278905 | AVAX[0.0000000067090230],ETH[-0.0000068485372256 2],ETHW[-0.0000068049197895 0],FTT[0.0002524528798185],NFT (318361086025696310)[1],NFT (436600761063644436)[1],NFT (481413058248052324)[1],NFT (557202068264522713)[1],SOL[0.0000000009490000],USD[0.2090281100000000],USDT[0.0000001262404513] |
| 03278910 | EUR[0.0000000011423560] |
| 03278913 | BTC[0.00001801000000000],DFL[120.00000000000000000],ETH[0.00099810000000000],ETHW[0.00099810000000000],FTM[2.00000000000000000],GALA[130.00000000000000000],LUNA[0.03532200126000000],LUNA2_LOCKED[0.08241800294000000],USD[-0.8700896939381320 7],USTC[5.00000000000000000] |
| 03278914 | EUR[1.99999997142339 6],USD[0.6179987621186792],USDT[0.0000000079809551] |
| 03278916 | USD[25.00000000000000000] |
| 03278917 | USDT[2.90948446550000 0] |
| 03278922 | AKRO[4.00000000000000000],BAO[18.00000000000000000],DENT[2.00000000000000000],HOLY[0.00000091400000000],KIN[21.00000000000000000],MATIC[0.00000002352497 4],NFT (345759676770698260)[1],NFT (391962056377991328)[1],NFT (458482701164423479)[1],NFT (545132720074835374)[1],NFT (547945434179333928)[1],STG[0.00019910000000000],TRX[1.01044400000000000],UBXT[4.00000000000000000],USD[0.2442466304723937 1],USDT[0.0000000046472258] |
| 03278923 | EUR[0.00000001898072 04],TONCOIN[0.06358655000000000],USD[329.65175736869064 47] |
| 03278925 | BNB[0.00000000890391 1],USDT[0.0001422380598057] |
| 03278926 | ETH[0.00000005200000 0],USD[1.0506741300000000],USDT[0.0000001668463500] |
| 03278929 | AKRO[1.00000000000000000],BAO[5.00000000000000000],BNB[0.00016856000000000],ETH[0.00000000646596 16],KIN[9.00000000000000000],MATIC[0.00000004022723 3],NFT (375735508045021452)[1],NFT (535309653483017764)[1],SOL[0.00000229160628 84],TONCOIN[0.0000000001442804],USD[0.0000000099233740],USDT[0.0000000149184875] |
| 03278930 | USD[30.00000000000000000] |
| 03278933 | BAO[6.00000000000000000],DENT[1.00000000000000000],GBP[0.00000013957088 7],KIN[4.00000000000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000],USD[0.0000000009014110 4],USDT[0.0001039954116912] |
| 03278934 | BNB[0.00000000385105 00] |
| 03278946 | BTC[0.0000747300000000 0],FTT[0.00000000807063 75],LUNA2_LOCKED[41.33068207000000000],USD[0.0000000114330286],USDT[0.0000000069856300] |
| 03278954 | BAO[1.00000000000000000],USD[25.00000000000000000],USDT[0.2278037456000000] |
| 03278964 | AVAX[0.03889873000000000],BAO[6.00000000000000000],DENT[5.00000000000000000],ETH[0.00000000846800],KIN[8.00000000000000000],RSR[1.00000000000000000],SOL[0.00533554076922255],TRX[1.00126400000000000],UBXT[3.00000000000000000],USDT[0.0000000455724241] |
| 03278973 | BTC[0.00000005900000000],ETH[0.00000000300000000],USD[0.0000000030625288] |
| 03278976 | TRY[0.00000000407886697],TRYB[0.00000004000000000] |
| 03278978 | TRX[1.00000000000000000],USDT[0.0000338712764236] |
| 03278980 | ETH[0.00000008842417 2],MATIC[4.01875517000000000],SOL[0.00000000800409600] |
| 03278981 | TRX[0.00000100000000000],USDT[11757.72340018000000000] |
| 03278982 | USD[0.0008632970709512] |
| 03278983 | TRX[0.66978100000000000],USDT[0.8863213755500000] |
| 03278984 | BTC[0.00000002300000000],USD[0.0000075056626],USDT[0.0000000049374390] |
| 03278986 | FTT[25.34806048000000000],NFT (509837443587456470)[1],TRX[0.00016000000000000],USDT[0.0000000055989112] |
| 03278987 | BNB[0.00000002977214],BTC[0.00000000755300000],DOGE[0.00000000553821660],ETH[-0.00000056930800],FTT[0.00000000070860928],HT[0.00000001000000000],MATIC[0.00000011892260 8],SAND[0.00000004086628 7],SHIB[0.00000000340724 0],SOL[0.00000003898986 4],TRX[0.354726006474965 7],USD[0.00000007124736 6],USDT[0.0000000130635000],XRP[0.00000000698158 87] |
| 03278993 | SHIB[0.00000008972233 3],TONCOIN[0.00000000073832 67],TRX[0.00000007613916 1],USD[0.0000000067835 23] |
| 03278995 | BTC[0.03803454584575 00],LUNA[0.08957800874000 00],LUNA2_LOCKED[0.02090153537000 00],LUNC[1950.58000000000000000],USD[0.0000370475090772] |
| 03279001 | FTT[0.08402391000000000],SRM[2.67055078000000000],SRM_LOCKED[15.32944922000000000],USDT[1100.00000000058688 33] |
| 03279002 | MATIC[710.00000000000000000],USD[3.0222437846750000] |
| 03279008 | TONCOIN[0.02631598000000000],USD[0.0055944978000000] |
| 03279015 | BTC[0.00009078173404 00],USD[0.9420537100000000],USDT[0.0000000500000000],XRP[9.90747400000000000] |
| 03279016 | BTC[0.00040000000000000],USD[0.1322277775000000],XRP[11.00000000000000000] |
| 03279025 | ETH[0.04200000000000000],ETHW[0.04200000000000000],USD[0.0000000051118810],USDT[1.5254886366081700] |
| 03279028 | KIN[1.00000000000000000],USD[0.0354130351118810],USDT[4.75785922000000000] |
| 03279043 | SHIB[0.00000008050517],TRX[0.00000000898876 52] |
| 03279053 | NFT (362639050351751126)[1],NFT (364417013511803822)[1],NFT (377182818261148630)[1],REAL[0.0854600000000000],USD[0.0369103550000000],USDT[0.0000000165358663] |
| 03279054 | BNB[0.00000001600832 5],BUSD[21.34726160000000000],DOGE[0.00000000395510 0],ETH[0.00000056930880],FTT[0.00000000786092 8],HT[0.00000001000000000],MATIC[0.00000011892260 8],SAND[0.00000004086628 7],SHIB[0.00000000340724 0],SOL[0.00000003898986 4],TRX[0.354726006474965 7],USD[0.00000007124736 6],USDT[0.0000000130635000] |
| 03279057 | ETH[0.00000010000000000],TRX[0.00156000000000000],USD[0.0000002688609932],USDT[0.0600000019162406] |
| 03279063 | USD[0.0002201910000000],USDT[0.0409353833399026] |
| 03279064 | USD[0.0000000250000000] |
| 03279067 | BTC[0.01839622000000000],CRO[50.00000000000000000],ETH[0.13797240000000000],ETHW[0.09998000000000000],SLP[59.98800000000000000],SOL[0.25994800000000000],USD[714.79707934000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03279068 | USD[0.000000000084703686] |
| 03279069 | BTC[0.02126952000000000],EDEN[28.893995510000000],ETH[0.096803200000000],ETHW[0.095773180000000],FTT[5.351342810000000],LOOKS[10.632918000000000],NFT (293405679254517635)[1],NFT (323117305132223388)[1],NFT (328131184722599068)[1],NFT (341839905946931304)[1],NFT (401105512871280921)[1],NFT (412404235911769531)[1],NFT (462962750480149352)[1],NFT (547299837419096613)[1],SOL[1.600134360000000],TLM[214.029596460000000],USDT[460.123007570000000] |
| 03279073 | BTC[0.000000071112755],FTT[0.000000008463829],USD[0.00000000712422560] |
| 03279076 | AAVE[4.370000000000000],ATLAS[1465.570930140000000],BNB[0.000000023588452],BTC[0.008200000000000],ENJ[237.000000000000000],EUR[4706.812970047406844],FTM[214.000000000000000],GALA[5470.000000000000000],GOG[303.000000000000000],HNT[45.000000000000000],LINK[100.495160000000000],LUNA2[1.207474104000000],LUNA2_LOCKED[2.817439576000000],LUNC[33.889299800000000],MATIC[110.000000000000000],RNDR[214.300000000000000],RUNE[0.054767950000000],USD[0.000000013965263],USDT[0.000000035991575],XRP[2673.000000000000000] |
| 03279078 | FTT[4.700000000000000],USD[539.898768835951000],USDT[102.673993207870000] |
| 03279079 | BTC[0.018687170000000],EUR[0.002870453306129],KIN[3.000000000000000],USD[0.000983297394381] |
| 03279081 | AKRO[31.000000000000000],AUDIO[28.323765400000000],BAO[13.000000000000000],BNB[0.054105100000000],BTC[0.001846600000000],FTT[0.443963400000000],GALA[198.930861430000000],GBP[0.001464803696041],JOE[27.917600180000000],KIN[6.000000000000000],MANA[22.546296580000000],MATH[74.463304380000000],MBS[42.419197650000000],Qi[493.485256400000000],SAND[18.007264720000000],SUSHI[14.338933840000000],UBXT[4.000000000000000] |
| 03279082 | USD[0.000000059358576] |
| 03279086 | FTT[0.099190000000000],LINK[20.441520000000000],LTC[3.116110000000000],SOL[8.230539378000000],USD[28.954967695634472201],USDT[0.000000047885960] |
| 03279101 | USD[0.000000050000000] |
| 03279104 | ETH[0.000000042578556],FTT[0.000000082115483],USD[0.012845651971643],USDT[-0.011595870842405],XRP[0.000000045061906] |
| 03279115 | USD[25.000000000000000] |
| 03279116 | BTC[0.005830195212570],ETH[0.000000126438718],ETHW[0.000000061299287],USD[0.000000139166640],USDT[0.000135110352425] |
| 03279118 | IMX[22.696260000000000],USD[0.517906000000000] |
| 03279121 | ETHW[0.393986800000000],USD[0.243390860000000] |
| 03279138 | ATLAS[0.000000044635034],DENT[2.000000000000000],SOL[0.000000075046600],USD[0.000000075367163],XRP[0.000000006400000] |
| 03279141 | NFT (296028022978852646)[1],NFT (300946387681934685)[1],NFT (304812812878592717)[1],TRX[0.737523000000000],USD[0.000000010166527],USDT[4.165428893000000] |
| 03279143 | BAO[2.000000000000000],MATIC[0.000000009413236],SOL[0.000000039566781],TRX[1.000000000000000] |
| 03279144 | ETH[0.000000064000000],TONCOIN[0.085271270000000],USD[0.000000093808278],USDT[0.000000035954995] |
| 03279146 | FTT[0.000000031135190],USD[0.000000989429298] |
| 03279148 | TONCOIN[0.685860000000000],USD[0.101682140000000] |
| 03279152 | TONCOIN[0.040000000000000],USD[0.000000004000000] |
| 03279153 | BTC[0.000000048310448],USD[0.001998841836507] |
| 03279156 | AKRO[2.000000000000000],BAO[12.000000000000000],KIN[7.000000000000000],TRX[2.000000000000000],USD[0.000000088177823],USDT[0.000000063730765] |
| 03279160 | ETH[0.000000083434456],USD[0.000168860303616],XRP[0.220000000000000] |
| 03279163 | BTC[0.001099780000000],SOL[0.289998000000000],TRX[8.998200000000000],USD[0.030651200000000] |
| 03279166 | ATLAS[2000.000000000000000],BTC[0.069400000000000],LINK[55.024560183834125000],SOL[27.956349090000000],USD[0.000000022561576],USDC[57.741311260000000] |
| 03279167 | BTC[0.057374350000000],ETH[2.553226250000000],ETHW[2.551245806897780000] |
| 03279169 | FTT[0.000000065069304],USD[0.000000154376617],USDT[0.000000043514856] |
| 03279171 | USD[0.000000049715514] |
| 03279172 | BAO[1.000000000000000],ETH[0.000000097910408],KIN[1.000000000000000],TRX[1.000000000000000],USD[344.070796036681708] |
| 03279173 | BNB[0.000000100000000],TRX[0.000000093165242] |
| 03279174 | BAO[1.000000000000000],USD[0.000323817722291] |
| 03279177 | ETHW[3.183845200000000],TONCOIN[0.034000000000000],USD[0.025314130000000] |
| 03279181 | KIN[2.000000000000000],TONCOIN[2.585516420000000],USDT[0.000000023204772] |
| 03279186 | USD[0.000000052600000] |
| 03279189 | TONCOIN[0.088000000000000],USD[0.000000050000000] |
| 03279190 | ETH[0.000000067242000],FTT[0.000000043199392],SOL[0.007824000000000],USD[0.017984035821863],USDT[0.000000095371023] |
| 03279191 | TONCOIN[2.299540000000000],USD[0.199040000000000] |
| 03279192 | ATOM[8.300000000000000],BTC[0.000400000000000],EUR[0.000000011132275],FTM[0.000000010000000],LUNA2[0.049450801760000],LUNA2_LOCKED[0.115385204100000],SOL[0.009990000000000],USD[0.005638652880000],USDT[214.816209679317436],USTC[7.000000000000000] |
| 03279196 | ETH[0.021000000000000],ETHW[0.021000000000000],EUR[0.000000000748796],FTT[1.051765285650000],USD[0.000000011731652],USDT[0.000000050000000] |
| 03279197 | USD[0.000000203374288441],USDT[0.000001808277618] |
| 03279198 | BTC[0.000863510000000],ETH[0.012314013340000],ETHW[0.012314013340000],FTT[1.150251720960000] |
| 03279199 | USD[975.000000000000000] |
| 03279203 | GENE[10.697860000000000],LINA[10.000000000000000],USD[0.408719865000000],USDT[0.000000074976224] |
| 03279209 | APT[0.000000009626087],BNB[0.000000021843491],ETH[0.037083776494390],MATIC[4.500013502912134],NFT (527666190395433804)[1],SAND[0.700025903315171],TRX[0.000009000000000],USD[0.066921910000000],USDT[0.000012613746207] |
| 03279210 | AVAX[0.000000084900400],BNB[0.000000010000000],ETH[0.000000074303800],SOL[0.000000043365310],USD[0.000000130026985] |
| 03279211 | BTC[0.000000093277649],TRX[0.000000009838037],USD[0.000000012172074],USDT[0.000000007232929] |
| 03279212 | ETHW[0.000656800000000],NFT (489200318323307752)[1],NFT (502354661118877146)[1],NFT (519369361956271476)[1] |
| 03279216 | BNB[0.099981000000000],FTM[30.000000000000000],USD[888.578529960000000] |
| 03279220 | AAVE[0.000000005955201],BNB[0.000000010394080],SOL[0.000000096633098],USDT[0.000012727507851] |
| 03279224 | BTC[0.000000008000000],USD[0.475.723530760000000] |
| 03279228 | BTC[0.000000075000000],ETH[0.000000018440829],LUNA2[0.779409273000000],LUNA2_LOCKED[1.818621638000000],TRX[0.000000055955700],USD[0.000000042529784],USDT[0.002776684970645] |
| 03279234 | BTC[0.000000009000000],FTT[0.098060000000000],SOL[4.068455300000000],USD[0.002486648695000],USDT[5.323525554432000] |
| 03279240 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[4.000000000000000],TRX[0.000000000000000],USD[0.000000006885124],USDT[0.881089541219224] |
| 03279241 | FTT[0.235026409925539],GODS[90.000000000000000],GOG[154.992000000000000],IMX[1161.700000000000000],USD[0.000001243805328],USDT[0.000000088574168] |
| 03279242 | USD[0.000000050000000] |
| 03279244 | BAO[2.000000000000000],NFT (303511898738029818)[1],NFT (333417686349584320)[1],NFT (418395174959332419)[1],USD[0.000000058918465] |
| 03279246 | BAO[15463.064683660000000],BTC[0.000001000000000],CONV[385.072231760000000],DODO[5.898877170000000],DOGE[30.721377020000000],GALA[28.189281390000000],GBP[0.002063102991928],KIN[6492.624119520000000],SHIB[313764.563876370000000],SOS[876192.173952390000000],SRM[2.913968520000000],USD[0.038416060872216] |
| 03279249 | CTX[0.000000046510678],USD[0.000010370376674],USDT[0.000000741278787] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03279250 | TRYB[0.0000000040000000] |
| 03279253 | BTC[0.0000000082000000],USDT[0.0000000099033571] |
| 03279258 | DOT[0.8000000000000000],ETH[0.0080000000000000],LINK[1.5000000000000000],MANA[3.0000000000000000],SAND[2.0000000000000000],SOL[0.1500000000000000],USD[1.3590167702500000] |
| 03279259 | USD[30.0000000000000000] |
| 03279263 | LUNA2[2.3069196130000000],LUNA2_LOCKED[5.3828124290000000],LUNC[491000.6025820000000000],TONCOIN[0.0200000000000000],USD[0.0088153103531875],USDT[0.0439637580000000] |
| 03279272 | USD[14.5486848202500000000000000] |
| 03279281 | USD[0.0000000070648576],USDT[0.0000000115225527] |
| 03279286 | ETHW[42.7904402000000000],USD[0.1783561200000000],USDT[0.0000000041386072] |
| 03279288 | TRX[0.0000020000000000],USD[0.0427546317300000],USDT[0.0040514097500000] |
| 03279289 | USD[0.6917966500000000] |
| 03279290 | BNB[0.0099164000000000],FTT[0.0990690000000000],USDT[0.0000000000050000] |
| 03279292 | GBP[0.0000000051705600] |
| 03279296 | FTT[0.0000000002623300],LTC[21.2602467200000000],TRX[20.9954400000000000],USD[0.1193522703742652],USDT[0.0000002452472965] |
| 03279298 | TONCOIN[92.6000000000000000],USD[0.0611311712500000],USDT[0.4543407011250000] |
| 03279301 | USD[0.0088928168788565] |
| 03279302 | USD[25.1084069108500000] |
| 03279303 | ATLAS[60600.6335223052000000],BTC[0.0000000055536182],FTT[0.0000000014877601] |
| 03279306 | LUNA2[11.2162471400000000],LUNA2_LOCKED[26.1712433300000000],LUNC[2442361.4300000000000000],USD[0.0000000099000000],USDC[108.2024820900000000] |
| 03279311 | ATLAS[159.9734000000000000],BTC[0.0616999620000000],CRO[70.0000000000000000],GRT[90.9813800000000000],USD[-6.8653389164750000000000000] |
| 03279321 | SOL[0.0000001000000000],USDT[0.0000001350951111] |
| 03279327 | AVAX[0.0000000004000000],BNB[0.0000000098492540],ETH[0.0000000010903000],MATIC[1016.8535077348520800],TRX[0.0932740000000000],USD[0.0090990300000000],USDT[0.3383835422045782] |
| 03279332 | LUNA2[0.3864481650000000],LUNA2_LOCKED[0.9017123850000000],LUNC[84149.9015489000000000],USDT[0.9873384960201210] |
| 03279339 | ETH[0.0004813000000000],ETHW[0.0005215300000000],EUR[0.0000000400000000],MATIC[3319.2483399200000000],STETH[0.0005590196907015],USD[1.9250371656905165] |
| 03279341 | NFT (34065831895230469)[1],NFT (38749982441037625B)[1],NFT (49823971368147966B)[1],USD[25.0000000000000000] |
| 03279343 | BNB[0.0000000136573632],LUNA2[0.0002989638143000],LUNA2_LOCKED[0.0000697582233400],LUNC[8.5100000000000000],SOL[0.0000000537232315],TRX[0.0000030026042991],USDT[0.0017404168517855] |
| 03279344 | AVAX[3.1900000000000000],MTA[711.0000000000000000],USDT[0.4920084315000000] |
| 03279346 | AVAX[0.0900000000000000],BTC[0.0021284690280000] |
| 03279350 | CRO[39.3552143910329142],CRV[3.7714713382188150],FTT[13.8436668200000000],HT[2.3919569394647601],LEO[5.8661247020433105],USD[0.1040071200000000] |
| 03279365 | EUR[999.0000000000000000],LUNA2[0.0149795287900000],LUNA2_LOCKED[0.0349522338300000],USD[0.0000001485308931],USDT[1103.5568827196093110],USTC[2.1204247029371068] |
| 03279375 | ETH[0.0000001000000000],EUR[0.0000051538660482],USD[2.9908347071089653],USDT[0.0000000188414018] |
| 03279383 | BNB[4.1147210630913811],BTC[0.0000000053182629],EUR[0.0000000511110981],FTT[0.0000000071969677],LUNA2[0.0000000150498660],LUNA2_LOCKED[0.0000000351163539],USD[0.0000000085976960],USDT[0.0000000006627412] |
| 03279384 | USD[30.0000000000000000] |
| 03279386 | USD[0.0000004052316442] |
| 03279387 | AKRO[2.0000000000000000],BAO[10.0000000000000000],DENT[3.0000000000000000],ETH[0.0000000056825600],FIDA[1.0000000000000000],KIN[12.0000000000000000],RSR[1.0000000000000000],TRX[5.0046700000000000],UBXT[2.0000000000000000],USD[0.0000000136930140],USDT[0.0000000073800891] |
| 03279388 | TONCOIN[0.6000000000000000],USD[0.0000000275000000] |
| 03279389 | DOT[3.3790213380000000],FB[0.0100431864178800],FTT[0.3000000000000000],LUNA2[0.0107685798300000],LUNA2_LOCKED[0.0251266862700000],LUNC[2344.8809300000000000],USD[7.6643537777052733] |
| 03279390 | ETH[0.0000000072628068],SOL[0.0000000070000000] |
| 03279391 | USD[0.0084646976870548],USDT[0.0000000089823200] |
| 03279392 | ETH[0.0836000000000000],ETHW[0.0836000000000000] |
| 03279398 | USD[0.1841365142500000] |
| 03279399 | TRX[0.9836600000000000],USDT[1.9634410630000000] |
| 03279417 | ATOM[0.0000000098346600],ETH[0.0000000100000000],FTT[25.0022449500000000],LUNA2[0.0038633239505056],LUNA2_LOCKED[0.0090144225515131],LUNC[0.0085495235602900],NFT (345643752638302484)[1],NFT (386750459391364692)[1],NFT (553813079335512829)[1],NFT (569888759548729852)[1],RAY[0.0000000038825073],TRX[0.0000000036987000],UMEE[9.0000000000000000],USD[-0.0000258387701861],USDC[1.0000000000000000],USDTI0.0000000039486508],USTC[0.0000000080510400] |
| 03279420 | POLIS[398.0384800000000000],USD[0.7188117927500000] |
| 03279423 | USD[0.0000000005408214] |
| 03279426 | BTC[0.0127501500000000],ETH[0.0180249300000000],ETHW[0.0180249335918940],USD[200.0004165078606352] |
| 03279434 | USD[0.0000000946591941],USDT[0.0000000044187508] |
| 03279435 | AKRO[1.0000000000000000],BAO[11.0000000000000000],BF_POINT[200.0000000000000000],DENT[1.0000000000000000],EUR[90.3303549270311064],KIN[9.0000000000000000],POLIS[519.7952821400000000],SOL[3.1299240600000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0002740042675225] |
| 03279437 | BTC[0.0000000071244476],GOG[0.0000000010542896],USD[0.0003760036088] |
| 03279445 | AVAX[0.9900000000000000] |
| 03279447 | USD[0.0000000141684523],USDT[0.0000000080343821] |
| 03279448 | USD[0.0743011497647750] |
| 03279461 | BAO[2.0000000000000000],ETH[0.1413182883343665],ETHW[0.0000000030000000],KIN[2.0000000000000000],TONCOIN[0.0002000000000000],UBXT[1.0000000000000000],USD[0.0004488790441748],USDT[499.9999913405180593] |
| 03279468 | USD[0.0000003554864] |
| 03279471 | AKRO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000014167404],XRP[0.0039087700000000] |
| 03279491 | AVAX[0.0000000033546843],SHIB[0.0000002000000000] |
| 03279496 | AKRO[1.0000000000000000],BAO[8.0000000000000000],BLT[272.7192366700000000],HXRO[1.0000000000000000],IMX[31.2490415700000000],KIN[3.0000000000000000],NEAR[0.0002751126764147],RSR[2.0000000000000000],RUNE[1.0323639600000000],TRX[2.0008790000000000],UBXT[2.0000000000000000],USD[0.0000000088161844],USDT[0.0402656567629450] |
| 03279497 | ETH[0.0002922800000000],ETHW[0.0002922757663899],TRX[0.0001440000000000],USDT[0.0004245800000000] |
| 03279501 | USD[30.0000000000000000] |
| 03279505 | TONCOIN[333.3500000000000000],TRX[0.0005400000000000],USD[0.1409935693439974],USDT[0.0000000062002518] |
| 03279507 | USDT[18.2404700000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03279511 | USD[0.0029609698146740000],USDT[0.0000000067000000] |
| 03279519 | BTC[0.0001052500000000],USD[5.0002525523162425] |
| 03279522 | AKRO[1.0000000000000000],ATLAS[1055.8413422540000000],BNB[0.0386963500000000] |
| 03279526 | USD[0.0104569992109623],USDT[0.0000000121659878] |
| 03279529 | TRX[0.0003841000000000],TRY[0.0000002637170390],USDT[645.6173773406205820] |
| 03279530 | USD[0.0000000107684514] |
| 03279534 | USD[25.0000000000000000] |
| 03279538 | APE[0.0000000106773919],ATOM[0.0000000331000000],BTC[0.0000040993319996],CEL[0.0000000066551875],CRV[0.0000000020000000],DMG[29.6000000046927633],FTT[0.0000000065894560],GAL[0.0000000035000000],PEOPLE[0.0000000075000000],PERP[0.0558682764000000],RAMP[2.0000000000000000],TRX[0.0000000096577806],USD[0.0010922974208994],USDT[0.0000000115823851] |
| 03279540 | AAVE[0.3842535495023280],APE[0.0000000013684600],ATOM[10.4808450846942200],AVAX[2.6777003840554800],AXS[11.1730976798385700],BNB[1.7988313654091500],BTC[0.0613424509943000],DOT[14.3837073893852932],ETH[0.6363519779079500],ETHW[0.0687470031650300],FTM[0.0000000082804800],FTT[17.2581331038567569],LINK[7.3480809326974800],LTC[0.0000000586000000],LUNA2[0.0000000030000000],LUNA2_LOCKED[3.4334562340000000],LUNC[0.0000000032565900],MATIC[0.0000000018160800],RAY[62.4935720597624442],SOL[4.7223766570794358],SRM[52.8261233400000000],SRM_LOCKED[0.2631317000000000],TRX[0.0000000081620800],UNI[0.0000000082676600],USD[43.6345217650014221],USDT[6.0038748592676228],USTC[206.4435490047793200],XRP[0.0000000010392800] |
| 03279542 | USD[10.7097072800000000] |
| 03279545 | ETH[0.0000000074000000] |
| 03279548 | BAR[0.1000000000400000],MBS[12.0000000000000000],USD[0.5549096617500000] |
| 03279554 | BTC[0.4087972200000000] |
| 03279558 | XRP[0.0189407200000000] |
| 03279561 | TRX[0.0000020000000000],USD[0.0043070200000000],USDT[0.5065060034446158] |
| 03279562 | USD[0.1235161624000000] |
| 03279565 | USD[0.0000000015000000] |
| 03279566 | NFT[394611329590633426][1],USD[0.0000000052751338],USDT[0.0000000178782555] |
| 03279569 | APT[0.0000000071046837],BNB[0.0000000905084536],BTC[0.0000000077217351],ETH[0.0000000104379520],GENE[0.0000000052013191],MNGO[0.0000000051549298],SOL[0.0000000102332441],USD[0.2874954405803182],USDT[0.0000000018885766] |
| 03279578 | BTC[0.0000000069009100],ETH[0.0000000026668196],FTT[0.0937804000000000],USDT[275.1781700557000000] |
| 03279579 | USD[30.0000000000000000] |
| 03279581 | BAO[13.0000000000000000],BTC[0.0000000046887331],DENT[919.7266839400000000],GST[0.0000000034290368],KIN[8.0000000000000000],LTC[0.0000237600000000],RSR[2027.8169959800000000],SOL[0.0000000016678640],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0003451404471790],USDT[0.0000003406180241] |
| 03279587 | SHIB[499900.0000000000000000],TRX[0.6957520000000000],USD[1.1652600909500000],USDT[0.0348827450000000] |
| 03279588 | TONCOIN[0.0500000000000000],USD[0.0000000000000000] |
| 03279593 | BTC[0.0000077300000000],SOL[0.0000000098000000],TRX[0.1456090000000000],USD[0.3715026259197461] |
| 03279595 | USDT[0.0005411855209549] |
| 03279608 | TONCOIN[0.0948495900000000],TRX[0.6038053800000000],USD[0.0080130659254658] |
| 03279613 | ATLAS[5929.9820000000000000],USD[0.0777115099000000] |
| 03279616 | USD[1.8912786000000000] |
| 03279626 | IMX[168.0680610000000000],USD[0.9324472500000000],USDT[0.0087020000000000] |
| 03279635 | MBS[421.0509421100000000],REAL[6.7905615300000000],USDT[0.0000002307581152] |
| 03279640 | TONCOIN[3.9000000000000000],USD[0.0064543457500000],USDT[0.2899365993750000] |
| 03279648 | KIN[1.0000000000000000],USD[0.0000002107307855] |
| 03279650 | USD[0.2597800687500000],USDT[0.3609472554553608] |
| 03279659 | EUR[0.0000000096179968],USD[0.0000000055732160] |
| 03279660 | BTC[0.0000988000000000],GARI[0.9990000000000000],RUNE[0.0973600000000000],SHIB[99860.0000000000000000],USD[535.9634332915993413],USDT[0.4730661700000000] |
| 03279663 | KIN[1.0000000000000000],MBS[15.3069348000000000],USD[0.0000001290052640] |
| 03279665 | BNB[0.0000000065020000],ETH[0.0000000034000000],NFT[367816568016591858][1],NFT[424238353803577759][1],NFT[424888513170123408][1],NFT[536938382436432733][1],TRX[0.0000000012612520] |
| 03279668 | AVAX[0.0000000090000000],ENJ[0.0000000091219403],FTT[0.0000000031387980],LUNA2[0.0000000166000000],LUNA2_LOCKED[0.0880446972000000],SAND[0.0000000040000000],TRX[0.0000000021842187],USD[0.0000000087072986],USDT[0.0000000082588921],XRP[0.0046419200000000] |
| 03279669 | TONCOIN[0.0079941200000000],USD[0.0000031925485],USDT[0.0000000060410941] |
| 03279674 | GENE[21.1994300000000000],UMEE[2609.7625000000000000],USD[0.4938158927650000],USDT[0.0000000162366595] |
| 03279683 | POLIS[34.9930000000000000],TRX[0.2429830000000000],USD[0.4562420380000000] |
| 03279690 | TONCOIN[9.9000000000000000],USD[0.0000000024080140],USDT[84.6212929600000000] |
| 03279694 | ATLAS[164.0420619771685316],BAO[1.0000000000000000],BRZ[0.0388135115448025],CRO[50.0708705300000000],KIN[3.0000000000000000] |
| 03279705 | ETH[0.0000000015052011],GAL[0.0904800000000000],LUNA2[0.0024981618390000],LUNA2_LOCKED[0.0058290442910000],LUNC[543.9800000000000000],MATIC[0.0000000088282000],USD[0.0000001298977792],USDT[0.0000000009249222] |
| 03279713 | AVAX[0.3064463160000000],BTC[0.0000470435440000] |
| 03279716 | ATLAS[3090.0000000000000000],CONV[12850.0000000000000000],DODO[160.3000000000000000],USD[0.0067783960000000],USDT[0.0000000135301400] |
| 03279719 | EUR[0.0072409900000000],USDT[0.0000000062195877] |
| 03279722 | SOL[0.0000000015617667] |
| 03279724 | SRM[72.0000000000000000],USD[148.0385579850000000] |
| 03279727 | BTC[0.0000000081260000],LUNA2[0.1494962054000000],LUNA2_LOCKED[0.3488244792000000],LUNC[32553.1134705800000000],USD[0.0000000143085702],USDT[0.0000004761733] |
| 03279729 | USD[0.0000000033551742] |
| 03279732 | AMPL[0.0000000012453545],BTC[0.0000000016024142],ETH[0.0004717900000000],ETHW[0.0004717900000000],FTT[0.9282854151645450],LUNA2[0.3721563093000000],LUNA2_LOCKED[0.8683647218000000],LUNC[81037.8198882000000000],SNY[7.9984800000000000],USD[0.2917480198697662],USDT[1.3642347985369971] |
| 03279734 | TONCOIN[85.4500000000000000],USD[15.9968000005000000] |
| 03279736 | BNB[0.0000000093813078],BTC[0.0000000094950000],ETH[0.0000000072309700],MATIC[0.0000000150045990],SOL[0.0000000025856060],TRX[0.0000000012728139],USD[0.0000091725834],USDT[22.8291980893340226] |
| 03279742 | MBS[2817.6174015900000000],SOL[13.6800000000000000],USDT[-3.6761921683745802] |
| 03279745 | BAO[1.0000000000000000],KIN[386947.9882626000000000],KSOS[5621.8412279600000000],USD[0.0000000000008352] |
| 03279749 | USDT[1.0652923375000000] |
| 03279762 | USDT[0.0000000060000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03279763 | NFT (313948180490758032)[1],NFT (346090807102086723)[1],NFT (417617492904895849)[1],TRX[0.000000018668924],USD[8.934863504623469] |
| 03279770 | USD[0.000304880595935] |
| 03279773 | BTC[0.000000054893593],SHIB[0.000000007799511],SOL[0.000000100000000],SUSHI[0.000000068676029],SWEAT[240.768624162324817],USD[0.000199094114595],USDT[0.000000016351982] |
| 03279774 | USD[0.000000080505355],USDT[0.000000046342220] |
| 03279778 | USD[26.462158490000000] |
| 03279779 | AKRO[2.000000000000000],BAO[13.000000000000000],BTC[0.008585770000000],DOT[0.384805440000000],ETH[0.073057200000000],ETHW[0.072150090000000],GBP[606.395817440000000],KIN[21.000000000000000],SOL[1.754795120000000],TRX[2.000000000000000],USD[0.002704704264719B],USDT[0.000000056413727] |
| 03279787 | ETH[0.000000038803100] |
| 03279788 | USD[26.462158490000000] |
| 03279790 | NFT (304990334229310711)[1],NFT (345582413806407120)[1],NFT (352178123942972549)[1],NFT (473903888517163949)[1],TONCOIN[16.900000000000000],TRX[0.956323000000000],USD[4.498075539250000] |
| 03279794 | NFT (345608436629963527)[1],NFT (431762094534131565)[1],NFT (471501205628375857)[1],USD[30.000000000000000] |
| 03279800 | AVAX[2.054375900000000],AXS[3.021791910000000],BTC[0.009710330000000],DOT[2.050434150000000],ETH[0.084222880000000],ETHW[0.084222880000000],GBP[1005.000568431336B299],LUNA2[0.311466641800000],LUNA2_LOCKED[0.726755497600000],LUNC[1.510804360000000],MANA[50.413693080000000],SOL[1.973 |
| 03279801 | LTC[0.000000074000000],USD[0.000000048817608T],USDT[0.000001247426742O] |
| 03279804 | KIN[1.000000000000000],USD[0.000000086060325] |
| 03279807 | TRX[0.001554000000000],USDT[3.608630450000000000] |
| 03279809 | BTC[0.019663330000000],ETH[0.181626226327000],LUNA2[6.355571982000000],LUNA2_LOCKED[14.829667960000000],LUNC[0.180000000000000],SOL[1.200000000000000],USD[0.003419407322878] |
| 03279810 | NFT (302322877301434972)[1],USDT[1.345868060000000] |
| 03279813 | USD[1.099709950000000] |
| 03279814 | USDT[13.700000000000000] |
| 03279815 | ETH[0.000809820000000],EUR[0.000000029397851],MATIC[0.000000080785900],SOL[0.000000083927676],USD[1.507761286334044O],USDT[0.000000053532548] |
| 03279817 | ETH[0.000000080000000],TRX[0.000000089032180],USD[0.000000005815285] |
| 03279820 | BAO[1.000000000000000],DENT[1.000000000000000],GBP[0.000000174017198],UBXT[1.000000000000000] |
| 03279827 | BNB[0.000000047802807],MATIC[0.000000023743280],USDT[0.000000100000000] |
| 03279828 | USD[0.000000000000000] |
| 03279830 | USDT[0.000125939535086T] |
| 03279835 | BTC[0.000002150000000],TONCOIN[0.091000000000000],USD[0.006977521587329] |
| 03279841 | DOGE[0.000000006800000],USD[0.275251060371900I2] |
| 03279846 | TRX[0.000000006000000] |
| 03279848 | TONCOIN[0.080000000000000],UBXT[1.000000000000000],USD[0.000000055000000] |
| 03279850 | LINK[0.000000000000000],USD[0.389597249750000],USDT[0.613457659739853B] |
| 03279860 | NFT (417088882992799104)[1],NFT (441437838808602935)[1],NFT (479282085920019976)[1],TONCOIN[0.010000000000000],USD[0.004442500600000O],WAXL[4.930366000000000] |
| 03279867 | APT[0.002585799180946O],BNB[0.000000090857159],MATIC[0.000000077768311],SOL[0.000000007664575],USD[0.000000020198087],USDT[0.000000079110660] |
| 03279869 | BAO[1.000000000000000],TONCOIN[0.005168252014000O],USD[0.000000034943948],USDT[0.000000185000000] |
| 03279871 | USD[25.000000000000000] |
| 03279872 | USD[0.000000085147869],USDT[0.000000021200000] |
| 03279881 | BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.000091351274698] |
| 03279884 | USD[0.000000078317672] |
| 03279890 | AVAX[10.400000000000000],CRO[1000.000000000000000],SOL[5.000000000000000],USD[3.023139760000000] |
| 03279897 | MATIC[0.000000035000000],TRX[0.000000081576620],USD[0.000000085152927],USDT[0.000000025276685] |
| 03279898 | BTC[0.000005000000000],GBP[0.000000035000000],USD[0.002522215783008] |
| 03279901 | USD[1.749474510550000O] |
| 03279908 | USD[25.000000000000000] |
| 03279912 | GENE[0.000000126100000],KIN[2.000000000000000],NFT (343514653693292660)[1],NFT (371652989326263090)[1],NFT (516653889983957528)[1],USDT[0.000000098790259] |
| 03279913 | USD[0.003427467200000] |
| 03279915 | ETH[0.000000020204100],USDT[0.000000001668087I] |
| 03279916 | ETH[0.000000025000000],LTC[0.000000065000000],USDT[0.000003790550812] |
| 03279930 | USD[25.000000000000000] |
| 03279933 | LUA[23494.854540000000000],TRX[0.000077000000000],USD[0.178419677700000O],USDT[0.004283350000000] |
| 03279934 | BNB[0.000000070000000],ETH[0.000000047743381],TONCOIN[0.000000004081562O],USDT[0.000000015976250] |
| 03279938 | TONCOIN[0.040000000000000],USD[0.000000077500000] |
| 03279940 | BNB[0.044863220000000],ETH[0.019894200000000],ETHW[0.019894200000000],USD[-0.207986873700000O],USD[1.576704450000000] |
| 03279943 | ETH[0.000000053888500],TRX[0.000000049103388] |
| 03279944 | REAL[0.050733930000000],USD[0.834034326387668O],USDT[0.000000009824018O] |
| 03279945 | CEL[0.000000282024420],FTT[0.022670711163940B3],IND[60.000000079865914],SOL[0.464873058670466O],USD[0.000000058916525T] |
| 03279946 | EUR[0.000000025163200],USD[0.000000007047672O] |
| 03279951 | TRY[8.795960935200000O] |
| 03279958 | BTC[0.011500030257400],ETH[0.000986130000000],EUR[0.000000020000000],USD[141.15470469687B844],USDT[0.000000102103336] |
| 03279969 | MANA[2.141742580000000],USD[3.091742567116866O4] |
| 03279971 | USD[25.000000000000000] |
| 03279972 | USD[1.007313122000000O],USDT[0.000000045466476] |
| 03279989 | BAO[2.000000000000000],USD[353.646425099919651O6],USDT[0.000000118641534] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03279991 | EUR[0.3766707200000000],USD[0.0000204600000000] |
| 03279995 | CHZ[579.8840000000000000],CRO[449.9100000000000000],SOL[1.9996000000000000],SPELL[8500.0000000000000000],TRX[92.9814000000000000],USD[0.0720146025000000],XRP[266.2865944547200000] |
| 03279998 | USDT[0.0000000398635650] |
| 03279999 | USD[0.0000000042500000] |
| 03280001 | APE[14.7969337400000000],BAO[1.0000000000000000],EUR[0.0000000451061846] |
| 03280003 | USD[0.0786875280000000] |
| 03280008 | APE[0.0001000000000000],BICO[0.7910000000000000],ETH[13.0001000000000000],ETHW[0.0001000000000000],EUL[0.0070100000000000],LDO[0.0083300000000000],SWEAT[0.0098100000000000],TRX[0.0002360000000000],TRY[0.9323976900000000],USD[1107.3996111158728141],USDT[0.0025760049185339],WAXL[1154.5284100000000000] |
| 03280009 | BUSD[614.1000000000000000],TONCOIN[0.0179611700000000],USD[0.1089801085000000] |
| 03280010 | TONCOIN[0.0500000000000000],USD[0.0000000047500000] |
| 03280015 | DENT[1.0000000000000000],ETH[3.9927329600000000],GRT[1.0000000000000000],KIN[2.0000000000000000],TRX[0.0052700000000000],USDT[307.2517728249781318] |
| 03280019 | USD[3.2343367010000000] |
| 03280030 | AVAX[0.0000000059954166],AXS[0.0000000012322445],BNB[0.0000004100000000],C98[0.0000219700000000],FTM[0.0000272700000000],GALA[0.0000787400000000],KIN[2.0000000000000000],LINK[0.0000011500000000],UNI[0.0000016500000000],USD[0.0000032020360066],XRP[24.3236859885586462] |
| 03280031 | SOL[0.0100000056097856] |
| 03280042 | USDT[0.0000126437168112] |
| 03280044 | TONCOIN[3.0000000000000000],USD[0.0000000070000000] |
| 03280067 | ALEPH[47.0000000000000000],USD[0.4593997980000000] |
| 03280071 | EUR[0.0028066400000000],USD[0.0000000146370336] |
| 03280072 | SOL[0.0054097887903863],USD[0.0055371600000000] |
| 03280075 | AXS[0.0000000070400000],USD[-0.0026548339576089],USDT[0.0040556893404130] |
| 03280079 | USD[0.0000000210588024],USDT[0.0001252987020534] |
| 03280084 | TONCOIN[0.0978600000000000],USD[14.2177204680000000] |
| 03280091 | TONCOIN[0.0300000000000000],USD[0.0000000050000000] |
| 03280093 | BRZ[0.0000000075000000],BTC[0.0148267690305098],ETH[0.0000000020000000],USD[0.0041906514893998] |
| 03280096 | ATLAS[10797.9340000000000000],USD[0.7063258630000000],USDT[0.0000000038256980] |
| 03280103 | ETHBULL[2.8395236219821512],GRT[0.0000000246591384],GRTBULL[2.0000000404766692],RUNE[9.3574908800000000],USD[0.0000128868383092],USDT[71.8604789025678692],VETBULL[48007.0424971200000000] |
| 03280104 | USD[0.0000000123971786],USDT[0.0000000075815152] |
| 03280106 | AKRO[1.0000000000000000],GBP[0.0029715752743303],KIN[1.0000000000000000],UBXT[2.0000000000000000],XRP[0.0065645400000000] |
| 03280111 | USDT[0.0000000040300000] |
| 03280112 | ETH[0.0000002191802400],LTC[1.0000000000000000],USD[0.0000455539255080] |
| 03280115 | USD[0.0000000076395955],USDT[0.0000000016000000] |
| 03280116 | SOL[0.0000000010000000],USD[0.0078339355181955],USDT[0.3861749743652790] |
| 03280118 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BRZ[6404.2376465400000000],BTC[0.0607088500000000],GRT[1.0000000000000000] |
| 03280120 | AVAX[0.9998254000000000],BEAR[928.7200000000000000],BTC[0.0413041685800000],COMP[0.3648362884600000],DOGE[0.9338266000000000],DOT[0.0995285800000000],ETH[0.2530000000000000],ETHW[0.2530000000000000],FTM[0.9845200000000000],FTT[0.0799128800000000],GBP[0.0036540000000000],LINK[2.2985159000000000],LUNA2[0.0002371077180000],LUNA2_LOCKED[0.0055325134200000],LUNC[31.6307048000000000],SLP[0.0096711280000000],USD[359.6087449241389454000000],USDT[0.9339929509134682],XRP[109.7500000000000000] |
| 03280125 | BAO[1.0000000000000000],GALA[1.5462487600000000],USD[0.0008313602430768],USDT[0.0077683700000000] |
| 03280129 | AKRO[1.0000000000000000],BAO[2.0000000000000000],CHF[1149.4074881286598137],ETH[0.0211858800000000],ETHW[0.0292577000000000],EUR[0.0062243336117760],KIN[3.0000000000000000],USD[0.0000000075966080],USDT[0.0000000000875200] |
| 03280140 | ATLAS[9.9838000000000000],DOT[1.4405389783919153],USD[366.0852356396850000],USDT[0.0022195100000000] |
| 03280142 | ETH[0.2300000000000000],ETHW[0.2300000000000000],USD[26.8067375335000000] |
| 03280146 | USD[0.0008425556000000] |
| 03280151 | DOGE[0.9571000000000000],USD[0.0000000083723180],USDT[0.1023595677500000] |
| 03280158 | MTA[0.9710000000000000] |
| 03280161 | BCH[0.0367219800000000],BTC[0.0487685700000000],DOGE[1300.0000000000000000],EUR[0.4662318828976485],FTT[4.9000000000000000],USD[0.0000000091878446] |
| 03280168 | AKRO[3.0000000000000000],BAO[5.0000000000000000],ETH[0.0000000022051500],KIN[4.0000000000000000],NFT (39812461272928095)[1],NFT (43129013107075315)[1],NFT (56478711544263912?)[1],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000056753641401],USDT[0.0000001066642111] |
| 03280170 | USDT[1.7155887924000000] |
| 03280173 | BTC[0.0000000010700704],EUR[0.0000000078536480],FTM[0.0000001000000000],USD[0.0024762394126624],USDT[0.0000000016767382] |
| 03280174 | AVAX[8.4309156000000000],BAO[1.0000000000000000],BTC[0.0000429700000000],KIN[12.0000000000000000],SOL[4.9372309600000000],TRX[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001187495590],USDT[0.0013058202718604] |
| 03280175 | ATLAS[140.0000000000000000],USD[0.1592419200000000],USDT[0.0000000077481728] |
| 03280180 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000041700000000],DENT[1.0000000000000000],EUR[0.0000001340204091],TRU[1.0000000000000000],USD[0.0078700000000000],USDC[861.7648941600000000],USDT[2.0000005079496441593] |
| 03280182 | AAVE[0.0000101594320000],AKRO[2.0000000000000000],AVAX[0.0000000115179144],BAL[0.0078069600000000],BAO[14.0000000000000000],DOT[0.0000000046000000],EMB[0.1038196450726085],EUR[0.0209669668947655],FTM[0.0014169367000000],FTT[0.0001026400000000],HNT[0.0006035985000000],KIN[17.0000000000000000],LINK[0.0000007520000],LUNA2[0.0233853453800000],LUNA2_LOCKED[0.0545658058900000],LUNC[0.0753919360987185],MATIC[21.1778569325437180],RSR[2.0000000000000000],SAND[0.0000000565500030],SHIB[2.2917999000000000],SOL[0.0000000087600000],SPELL[0.0221493479474295],SRM[0.0000945937234494],TONCOIN[0.0000727666000000],UBXT[1.0000000012293645],USD[0.0000001293364550],USDT[0.0000531870646842] |
| 03280185 | NFT (302703203438454253)[1],NFT (35905773033460842?)[1],NFT (55306477104581352)[1],USDT[0.3600000000000000] |
| 03280188 | USDT[0.0000000000000000] |
| 03280192 | USD[25.0000000000000000] |
| 03280194 | FTT[0.2732035100000000] |
| 03280195 | APT[0.0097579800000000] |
| 03280199 | BTC[0.0001459828050000],ETHW[0.2500000000000000],EUR[1.1723073730000000],USD[27.4619878581330000],USDT[1514.6952149320000000] |
| 03280200 | BTC[0.0000000042036500],BUSD[93.7046617200000000],FTT[0.0816478287531800],USD[0.0000000038583899],USDT[0.0000000097461634] |
| 03280201 | USD[25.0000000000000000],USDT[10.0000000000000000] |
| 03280207 | USD[0.0000000080000000],USDT[0.0000000077164170] |
| 03280210 | TONCOIN[29.1300000000000000],TRX[0.4122010000000000],USD[0.0011813115000000] |
| 03280216 | BTC[0.0001000000000000],EUR[228.0082923800000000],USD[3.7459253978167564],USDT[0.0000000040125442] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03280231 | POLIS[19.50000000000000000],USD[0.000000012661398 1],USDT[0.7165766340000000] |
| 03280236 | USD[0.1694852363050000],USDT[0.0006010000000000] |
| 03280237 | USD[0.0046138673900000] |
| 03280240 | USD[20.0000000000000000] |
| 03280250 | 1INCH[218.7521724000000000],BTC[0.0000000040000000],CEL[47.5352720000000000],FTT[2.5034703735262220],KIN[19147795.0000000000000000],KNC[68.3980740000000000],USD[53.3319880906308088] |
| 03280251 | EUR[0.0000000040000000],USD[2.4111369056587592] |
| 03280255 | USD[5.3451110345000000] |
| 03280258 | USD[0.0047966207200000] |
| 03280259 | USD[0.2987232632216011],USDT[0.0056811100000000] |
| 03280265 | SAND[36.0000000000000000],USD[0.7114981804000000],USDT[0.0000000141817027] |
| 03280266 | TONCOIN[0.0114800000000000],USD[96.3250739603000000],USDT[-0.0089412304380231] |
| 03280276 | DENT[1.0000000000000000],KIN[307.7478871500000000],TONCOIN[0.0007752300000000],USDT[0.0000000037360432] |
| 03280287 | FTT[0.0000000057945400],LUNA2[0.0000000108894470],LUNA2_LOCKED[0.0000002540870096],LUNC[0.0023712000000000],USD[0.0000000127710087],USDT[0.0000000054681546] |
| 03280292 | USD[0.0000000147246829] |
| 03280294 | USD[0.0000000007500000] |
| 03280295 | ETH[0.0003705700000000],ETHW[0.0003705678348672] |
| 03280303 | BTC[0.0000000024600000],LUNA2[0.0421504076100000],LUNA2_LOCKED[0.0983509510900000],SOL[0.0000000059479116],USD[0.0087140121248127] |
| 03280311 | CHZ[18.1521774300000000],EUR[0.0000003739893136],FTT[0.4488766700000000],KSHIB[145.8616000000000000],LINA[110.5956664800000000],MTA[7.5394605400000000],PRISM[162.0111746200000000],SOS[883702.3251134200000000],USD[0.0000000636795731] |
| 03280312 | LUNA2[1.5314052620000000],LUNA2_LOCKED[3.5732789450000000],USD[3.0458482738715730],USDT[0.0038247980000000] |
| 03280317 | BAO[1.0000000000000000],ETH[0.0000001544973364],ETHW[0.0000001544973364],SOL[0.0000000126370960] |
| 03280320 | TONCOIN[0.0200000000000000] |
| 03280327 | ETH[0.3510000000000000],ETHW[0.3510000000000000],GOG[204.0000000000000000],SOL[2.7900000000000000],USD[0.6735788832500000] |
| 03280330 | EUR[0.0000000595200000],USD[0.0075094627420032] |
| 03280332 | BAO[0.0000000100000000],GBP[0.0000509380671955],MANA[0.0000000080647200],SHIB[0.0000000085745430] |
| 03280334 | USD[104.9910441354900000] |
| 03280349 | SOL[0.0000000090286464],USD[0.0000000103087541],USDT[0.0000000280122562] |
| 03280350 | USD[30.0000000000000000] |
| 03280351 | BAO[1.0000000000000000],DOT[4.9310363200000000],KIN[2.0000000000000000],USD[0.0000000343214888] |
| 03280353 | USD[0.0000646126452528] |
| 03280354 | USD[0.0000000047680535],USDT[0.0000000059205352] |
| 03280357 | FTT[0.0008923600000000],TONCOIN[0.1271200000000000],USD[0.1956477414634720] |
| 03280364 | ATLAS[0.1000000000000000] |
| 03280367 | ATLAS[2512.2716650000000000],BNB[0.5603437397178959],BRZ[10.0000000053119592],BTC[0.3287829144059566],GALA[5929.2989000000000000],HNT[4.0171800000000000],LTC[1.0059464749890000],LUNA2[0.9658306616000000],LUNA2_LOCKED[2.2536048770000000],LUNC[62311.6600000000000000],SAND[28.7005500000000000],SHIB[5669719.3787900000000000],SPELL[19904.7429800000000000],SWEAT[7696.5635800000000000],USD[1018.3903825664282834],USDT[0.7712943338468176] |
| 03280371 | USD[30.0000000000000000] |
| 03280378 | USD[26.4621584900000000] |
| 03280382 | BAO[2808.5942985500000000],CONV[365.2927976200000000],DODO[2.1877539400000000],DOGE[11.8217826400000000],KIN[1.0000000000000000],USD[0.0000000084943260] |
| 03280384 | TONCOIN[1.0000000000000000],USD[25.0000000000000000] |
| 03280385 | MATIC[0.0080040000000000],TRX[0.0000000010000000] |
| 03280389 | USD[0.0065717781000000] |
| 03280390 | ALGO[0.2064600000000000],BNB[0.0000000004983980],FTT[0.0000000182023476],LUNA2[0.1141737105600000],LUNA2_LOCKED[0.2664053247100000],LUNC[2332.1021761000000000],NFT[409549543713931902](1],NFT[441840867113900776],SLOL[0.0000000324450003],USD[0.0005225044400044],USDT[0.0023232536827023] |
| 03280393 | ATLAS[300.0000000000000000],BTC[0.1246789200000000],DYDX[40.0981800000000000],JOE[399.9900000000000000],LUNC[0.0000000952701 75],SHIB[4000000.0000000000000000],SUN[52.1513326415170000],TRX[0.0015680000000000],USD[10.0000004983565602],USDT[0.3960229870211101],XRP[896.8191531076624244] |
| 03280395 | ETH[0.3559288000000000],ETHW[0.3559288000000000],EUR[3.2000000000000000] |
| 03280396 | BAO[1.0000000000000000],GBP[542.1850770523741200],MANA[1252.7008230400000000],USD[30.0549082200000000] |
| 03280399 | ETH[0.0001000000000000],ETHW[0.0001000000000000],USDT[2.2671107300000000] |
| 03280408 | USD[0.2000000000000000] |
| 03280419 | USD[253.1232320122385294] |
| 03280423 | ETHBULL[5.0000000000000000],LINKBULL[900.0000000000000000],USD[45.4792988689578695],USDT[153.7195531431433300] |
| 03280438 | TRX[0.0007780000000000],USD[0.0000000831560 95],USDT[0.0000000084841834] |
| 03280444 | ALGO[0.2775270000000000],NEAR[0.0863020100000000],USD[0.0000094139440000],USDT[3.6180293100000000] |
| 03280445 | ADABULL[33.5432174700000000],DOGEBULL[429.8087310725488332],THETABULL[7977.9426115700000000],USDT[0.0000000041263478],XRPBULL[174477.1515028100000000] |
| 03280466 | EUR[50.0000000000000000],FTM[0.2387617427892600],FTT[3.0000000000000000],LOOKS[0.5346000442081000],LUNA2[0.0000113959467100],LUNA2_LOCKED[0.0000265905423300],LUNC[2.4814913944000000],MATIC[50.6659555572652408],TRX[0.1677944845126900],USD[0.1902042040982778] |
| 03280467 | ALCX[0.0078801900000000],AVAX[0.1222105600000000],BNB[0.0287006400000000],BTC[0.0002114700000000],CHR[15.7248558400000000],ETH[0.0025084100000000],ETHW[0.0024810300000000],FTT[0.0849629800000000],HUM[1.5040415000000000],JST[34.0868217800000000],KIN[7.2238873000000000],MATIC[8.1521804600000000],SOL[0.0272690800000000],SOS[1053717.1616803700000000],TRX[4.6684829900000000],UBXT[1.0000000000000000],USD[0.3318555768229882],USDT[0.0000001196852003] |
| 03280470 | USD[0.0000000000000000],KIN[4.0000000000000000],USD[0.3680130363000000] |
| 03280473 | ETH[0.0000001000000000],SOL[0.0000000025226248],USDT[0.0000000026092320] |
| 03280474 | USD[30.0000000000000000] |
| 03280478 | BNB[0.0000003600042760],BTC[0.0000308204846069],LTC[0.0196720917926800],TRX[0.0007770020451444],USD[2.9977887713367768000000000],USDT[0.0002128022989437] |
| 03280479 | FTT[0.0000000079740000],USD[0.0000001105821 37] |
| 03280483 | BTC[0.0000000007222090] |
| 03280487 | FTT[0.0162880945310168],USD[0.0000000859949460],USDT[0.0000000020601850] |
| 03280495 | ATLAS[0.1000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03280506 | LUNA2[2.710145139000000],LUNA2_LOCKED[6.323671992000000],LUNC[529177.638062380000000],SOL[0.000000095639252],USD[-70.958204184785524] |
| 03280508 | USDT[5.000000000000000] |
| 03280512 | USD[57.842333889075000] |
| 03280521 | AVAX[1.098195000000000],BCH[0.006868069700000],BTC[0.001199772000000],DOT[1.695065130000000],EUR[0.000000123803782],FTT[72.394476130000000],LINK[0.198195000000000],LTC[3.668619232000000],LUNA2[2.445978650000000],LUNA2_LOCKED[5.707283516000000],LUNC[0.119249899000000],SOL[10.625465318000000],TRX[18.543559900000000],UNI[1.181681720000000],USD[0.000000002863693Z],USDT[2.460897074335984],USTC[341.000000000000000],XRP[93.673851700000000] |
| 03280534 | ETH[0.019019581000000],ETHW[0.019019581000000],EUR[0.000011541625248],USD[0.000011437407584] |
| 03280535 | ETH[2.603098170000000],ETHW[2.602670250000000],USDT[13031.288805280000000] |
| 03280544 | USD[0.000000073117608],USDT[0.000000500000000] |
| 03280547 | BTC[0.146233692000000],FTT[8.495402000000000],USD[13.288967122429786],USDT[3.672514025520307] |
| 03280548 | TONCOIN[0.073561330000000],USD[0.000000002500000] |
| 03280561 | 1INCH[0.592800000000000],AKRO[0.896400000000000],BTC[0.000084880000000],DOGE[0.456600000000000],DOT[0.054296860000000],ETH[0.000396200000000],ETHW[0.000396200000000],LINK[0.045488310000000],SAND[0.781000000000000],SHIB[31802.340000000000000],SKL[0.107000000000000],USD[0.000000031410493],USDT[0.001687617300000],XRP[0.875000000000000] |
| 03280563 | BNB[0.000000062364288],ETH[0.000000012492993],GST[0.000000001550000],TRY[0.000000678002327],USD[0.000000034060295],USDT[0.000000007160094] |
| 03280565 | USDT[0.000000006833852] |
| 03280566 | USD[0.000178959052160] |
| 03280570 | BAO[2.000000000000000],KIN[3.000000000000000],USDT[0.000280195595420] |
| 03280572 | AKRO[2.000000000000000],AUD[0.000000013920268],BAO[8.000000000000000],CAD[0.000000083965220],DENT[1.000000000000000],DODO[0.000000036516072],KIN[13.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[15.000000003995116],XRP[50.714201420000000] |
| 03280579 | BNB[0.000000002500000] |
| 03280583 | USD[5.000000000000000] |
| 03280587 | USD[12.089746268683491B] |
| 03280597 | 1INCH[37.895321258773660],AVAX[5.149607895658130O],AXS[1.489007231909400],BNT[33.716604494072400O],BTC[0.000000038660000],DOGE[804.516566532758000],DOGEHALF[0.000000094000000],EUR[0.000000040197940],FTM[0.000000055937800],FTT[0.565340633759225Z],GARI[80.254697670000000O],SOL[0.999800000000000O],SOS[4600000.000000000000000O],SPELL[197.540000000000000O],TRYB[861.714130928058940],USD[0.045188914042137Z],XRP[78.130447542966600O] |
| 03280600 | USD[0.000000991985233Z] |
| 03280603 | AVAX[0.000000001334204],USD[0.731815734745000O] |
| 03280604 | DOT[2.500000000000000],ETH[0.018000000000000],ETHW[0.018000000000000],FTT[1.600000000000000],SOL[0.490000000000000],USD[1.354510946500000O] |
| 03280613 | USD[2.683918995174153S],USDT[0.000000166095814] |
| 03280616 | BTC[0.000075270000000],USD[-1.108380228372322T] |
| 03280617 | ATOM[0.000000004000000],BTC[0.000000027059700],DOT[0.896724700000000],USD[0.014629455231480O],USDT[0.000000174905429] |
| 03280621 | USD[0.008540261400000O],USDT[0.000000058000000] |
| 03280625 | USD[30.000000000000000O] |
| 03280627 | USD[0.000000009200000O] |
| 03280629 | USDT[0.000009406868786] |
| 03280630 | USD[0.000003072089491] |
| 03280631 | USD[1.671409475000000O] |
| 03280651 | USDT[0.000000089419570] |
| 03280653 | USDT[1.052371458500000O] |
| 03280656 | USD[30.000000000000000O] |
| 03280665 | AKRO[2.000000000000000O],BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],NFT (292725184373373974)[1],NFT (371902827755124109)[1],NFT (554280835276985763)[1],TRX[0.000099000000000O],USD[0.000009681389366G],USDT[0.000013262679438] |
| 03280666 | TONCOIN[30.500000000000000O],USD[0.000000084956620] |
| 03280678 | ETH[-0.000001830324280],USD[0.000358477759496] |
| 03280679 | TONCOIN[0.070000000000000O],USD[0.002686897500052Z],USDT[0.385479810000000O] |
| 03280684 | USD[0.972365192191740B] |
| 03280690 | USD[2.945999563187500O] |
| 03280697 | USD[0.000000066308345] |
| 03280706 | BAO[4.000000000000000O],EUR[0.000000479512890],FIDA[1.000000000000000],KIN[2.000000000000000O],USD[0.000000048139172],USDT[0.000000078589929] |
| 03280714 | USD[100.429650000000000O] |
| 03280723 | USD[25.000000000000000O] |
| 03280726 | GBP[0.000000078662654],USD[0.000000048287213] |
| 03280733 | BAO[7.000000000000000O],BAT[1.000000000000000O],BNB[0.511825000000000O],BTC[0.015555330000000O],DENT[1.000000000000000O],DOGE[709.379433310000000O],DOT[4.022746420000000O],ETH[0.087412930000000O],ETHW[0.086386960000000O],EUR[289.026241977504252Z],KIN[5.000000000000000O],LINK[4.452563970000000O],SOL[0.716937320000000O],UBXT[1.000000000000000O],USD[0.915017300000000O] |
| 03280739 | FTT[0.236250820000000O],USD[29.632385098326681T] |
| 03280741 | GMT[0.993800000000000O],GST[78.284340000000000O],TRX[0.001566000000000O],USD[0.114042861082406S],USDT[0.000000229437787] |
| 03280742 | USD[0.000000042389696] |
| 03280744 | AUDIO[2.000000000000000O],BTC[0.009500000000000O],ETH[0.132000000000000O],ETHW[0.132000000000000O],FTT[6.791801010000000O],LINK[9.300000000000000O],SOL[1.150000000000000O],UNI[10.200000000000000O],USD[0.004187306993000O],USDT[0.000000069767089] |
| 03280745 | USD[0.000000026673906],USDT[0.000000035000000O] |
| 03280746 | ALGO[251.076309950333851],APE[0.000000002934612S],ATLAS[10241.611992657973480],CHZ[534.638379538130085O],DYDX[18.291259233668591],ENJ[0.000000059000000O],FTM[0.000000090000000O],FTT[0.000000064000000O],GBP[0.008913326238894],KIN[0.000000022738950],LRC[0.000000027805840],MATIC[0.000000001272970],NEAR[0.000000018791848S],WEAT[0.017426810000000O],USD[0.000000074287295] |
| 03280748 | AKRO[1.000000000000000O],TRX[1.000000000000000O],USD[0.000008955713182] |
| 03280756 | TRX[0.000000100000000O],USD[136.791377526756430],USDT[0.000000030556759] |
| 03280758 | BTC[0.021000790000000O],USDT[0.000131457335343T] |
| 03280762 | USD[0.477604205000000O] |
| 03280764 | GOG[19.996000000000000O],USD[0.406916261100000O],XRP[0.750000000000000O] |
| 03280770 | ETH[2.063000000000000O],TRX[0.000802000000000O],USD[0.000000149251527],USDT[1.784792464000000O] |
| 03280776 | DENT[1.000000000000000O],GBP[173.418687426859146B],KIN[2.000000000000000O],RUNE[0.368225010000000O],TRX[1.000000000000000O],UBXT[1.000000000000000O],USD[0.002472125037704O],USDT[0.000000020971560] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03280780 | TRX[0.0007770000000000],USD[0.0000000050840984],USDT[0.0000000024656747] |
| 03280790 | USD[0.0000000116571340] |
| 03280791 | AXS[0.0000018300000000],LINK[0.8566994200000000],UNI[1.0708739100000000],XRP[24.6303170800000000] |
| 03280793 | USD[0.0000000097172254] |
| 03280801 | USD[0.0036703077347168],USDT[0.0002945823888024] |
| 03280803 | BOBA[0.0001000000000000],USDT[0.0000000072000000] |
| 03280804 | BTC[0.0000000030000000],CRO[0.0000000101060000],EUR[0.0000000107497400],USD[0.0005881147112008],USDT[0.0000000046214576] |
| 03280805 | TRX[9.0000010000000000] |
| 03280814 | BAO[1.0000000000000000],EUR[1026.5086236700000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0014648494642060] |
| 03280820 | BTC[0.0000000030628000],USD[0.3049475000000000] |
| 03280824 | USD[3.3932928500000000] |
| 03280828 | USD[30.0000000000000000] |
| 03280829 | USD[3.7722829763000000] |
| 03280834 | SOL[0.0000000001590768] |
| 03280839 | USD[25.0000000000000000] |
| 03280841 | AURY[0.0000000100000000],USDT[0.0000000908506874] |
| 03280842 | ETH[0.0000004595106960],ETHW[0.0000004595106960] |
| 03280853 | BOBA[81.0837800000000000],USD[0.3490752100000000],USDT[0.0000000079775380] |
| 03280855 | FTT[5.0000000062334200],USD[0.0000000165022548],USDT[0.0000000106755022] |
| 03280857 | USD[0.0000000062256108],USDT[0.0000000009000000] |
| 03280862 | BTC[0.0000000046187141],DOGE[0.0000000095965928],MANA[0.0000000064450203],SHIB[0.0000000070824240],SLP[0.0000000032247584],USD[0.0000000091341787],XRP[0.0000000010639097] |
| 03280863 | EUR[1244.0000006912640321] |
| 03280866 | EUR[0.0000024751123143] |
| 03280873 | USD[25.0000000000000000] |
| 03280875 | USD[0.0000001495735620],USDT[0.0000000090000000] |
| 03280878 | BTC[0.0000000054767500],SOL[1.2000000000000000],USD[0.0001998741594428],USDT[5.8044089288377817] |
| 03280880 | CHZ[0.0000000030848000],SAND[0.0026859026096236],SHIB[0.0000000098785250],XRP[0.0000000007021490] |
| 03280883 | KIN[2.0000000000000000],USD[25.0000000000000000],USDT[0.0000337091930885] |
| 03280885 | USD[25.0000000000000000],USDT[0.0000000036301884] |
| 03280888 | USD[-0.4989018354490000],USDT[1.1900000000000000] |
| 03280892 | ATLAS[5.1000000000000000] |
| 03280896 | EUR[0.0000001548481104],LTC[0.0475577900000000],USD[0.0000004415337950],USDT[0.0000000095023710] |
| 03280898 | BOBA[0.0613240000000000],USD[1813.3805557685000000] |
| 03280903 | BTC[0.0000958290000000],ETH[0.0009606200000000],ETHW[0.9999606200000000],LUNA2[0.6313647336000000],LUNA2_LOCKED[1.4731843780000000],USD[0.0000000068875000] |
| 03280904 | EUR[0.0004474686549765],FIDA[1.0000000000000000],FTT[0.0001216400000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000075342226],USDT[0.0000000760980940] |
| 03280907 | BNB[0.0098956000000000],BRZ[-0.1212004000000000],BTC[0.0004132640028000],ETH[0.0007888760000000],ETHW[0.0007888760000000],USDT[1.8617798411000000] |
| 03280910 | ETH[0.0000002400000000],ETHW[0.0000002400000000],TRX[1.0000000000000000],USD[0.0000371962403471] |
| 03280912 | AUD[21.4215694900000000] |
| 03280917 | USD[0.5407893510000000] |
| 03280920 | BRZ[1.9622159800000000],CRO[1.2138308910116386],MANA[0.5289101000000000],SHIB[20829.8383026400000000],SUSHI[0.0007850472000000],USD[-0.2670527990000000] |
| 03280921 | TRX[0.0000000094698985],USD[0.0283897775619192],USDT[0.0000037877086808] |
| 03280929 | AKRO[2.0000000000000000],ATLAS[920.8907850200000000],BAO[2.0000000000000000],FTT[2.4711151600000000],IMX[20.1171128500000000],UBXT[1.0000000000000000],USDT[0.0000000163348853] |
| 03280933 | BTC[0.0051112384270000],EUR[0.0000603051969253],USD[0.0001304255052868] |
| 03280936 | SOL[0.0000000050000000] |
| 03280938 | BTC[0.0000016746400000],EUR[30.3766707260660970],MATIC[5.0000000059468626],STETH[0.0000000020274709],USD[0.2108726363764709],USDT[0.0000000076225557] |
| 03280939 | USD[25.0000000000000000] |
| 03280956 | USD[-16.3161211078271266],USDT[17.9815132100000000] |
| 03280956 | USD[0.0087704641220000],USDT[0.0000000082395477] |
| 03280968 | BTC[0.0000000070151552],SOL[0.0000000044200],USD[0.0000002387521624],USDT[0.0002527572817731] |
| 03280985 | GOG[37.6060277000000000] |
| 03280991 | TONCOIN[0.0500000000000000],USD[0.0000000055000000] |
| 03280998 | TONCOIN[0.0200000000000000],USD[0.0000000055000000] |
| 03281002 | BNB[0.2299353980000000],BTC[0.0744011624600000],CRO[100.0000000000000000],DOT[6.6986320000000000],ETH[0.0635633800000000],ETHW[0.0005633800000000],FTT[2.4662059000000000],LINK[5.9978760000000000],OMG[9.0000000000000000],SOL[1.3600000000000000],TRX[60.0000000000000000],USD[0.3058718838009067],USDC[2128.1189970200000000],XRP[58.0000000000000000] |
| 03281008 | BRZ[5.8015776719152131] |
| 03281015 | TONCOIN[0.0990000000000000],USD[0.1152903854000000],USDT[0.0150207922500000] |
| 03281016 | AUD[0.0000000618133844],BTC[0.0000000080000000],NEXO[1.7177597400000000],USD[29.6415840339886804],USDT[0.0000000223421433] |
| 03281017 | BAO[2.0000000000000000],USD[0.0002283523325256],USDT[0.0000000024513422] |
| 03281018 | TONCOIN[0.0650000000000000] |
| 03281020 | BTC[0.0097980439078000],EUR[200.6244845200000000],USDT[0.0001936135109619] |
| 03281025 | BTC[0.0000000077930000],EUR[0.3985719200000000] |
| 03281026 | USD[0.2422657500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03281028 | USD[0.000000015000000] |
| 03281036 | BAO[2.000000000000000],USDT[0.000000089813684] |
| 03281040 | AKRO[0.000000020174451],USDT[386.766053628528379 5] |
| 03281043 | BTC[0.001067010000000],DOGE[8.998380000000000],DOT[0.299946000000000],ETH[0.014168020000000],ETHW[0.014168020000000],FTT[0.070873690000000],GBP[0.000001054238504 6],LUNA2[0.086903386400000],LUNA2_LOCKED[0.202774568300000],LUNC[0.279949600000000],MATIC[20.572253130000000],SOL[0.315844 520000000],SRM2[0.359335200000000],USD[0.030976320000000],USD[0.037542460000000] |
| 03281046 | AUD[107.083395730000000] |
| 03281049 | EUR[4120.014295700000000],USD[-0.006455459082680 0],USDT[0.000000027691360] |
| 03281050 | BAO[1.000000000000000],HXRO[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USDT[0.000000049524786] |
| 03281053 | AKRO[2.000000000000000],USDT[0.000279339364342] |
| 03281055 | TONCOIN[0.070000000000000],USD[0.000000005000000] |
| 03281056 | BNB[0.000000014800240],BTC[0.000000083855686],ETH[0.000000084863538],FTT[0.000000017220512],LOOKS[0.000000071000000],USD[0.555281278174415 2],USDT[0.000000144465496] |
| 03281059 | BTC[0.038738110000000],EUR[0.114565636301608 0],FTT[0.000000096914825],USD[0.000000022500611] |
| 03281063 | ETH[0.000996800000000],ETHW[0.000996800000000],TONCOIN[0.090000000000000],USD[0.000000123345027],USDT[0.000000058219974] |
| 03281079 | ETH[0.053648778115637 6],ETHW[0.053648778115637 6] |
| 03281081 | ATLAS[11237.752000000000000],USD[0.620692560000000],USDT[0.000000011243680] |
| 03281085 | BTC[0.000455069193840 7] |
| 03281086 | DENT[1.000000000000000],KIN[1.000000000000000],POLIS[503.437905650000000],USD[0.116045660687500 0],USDT[0.000000043096434] |
| 03281094 | TRX[0.000000008000000] |
| 03281097 | USDT[0.000008429608564] |
| 03281108 | APE[12.898683830000000],AVAX[4.064952170000000],BNB[0.409232630000000],CRO[187.325217830000000],CRV[54.242437090000000],ETH[0.237805040000000],ETHW[0.237607570000000],EUR[0.160000000000000],FTT[12.099784560000000],GALA[375.506577920000000],LTC[0.006226460000000],LUNA2[1.958832559000000 000],LUNA2_LOCKED[6.408632129000000],LUNC[426750.291576640000000],MANA[172.116458320000000],MATIC[114.744305330000000],SAND[9.378050120000000],SHIB[14708133.713383220000000],SOL[1.405334985000000],TRX[595.564707000000000],USD[1.587435088905000],USDT[493.695281514026864 1] |
| 03281118 | LEO[0.000000062103940],USD[0.660910964354479 2],USDT[-2.601127633381623 9] |
| 03281120 | USD[0.000000086097807],USDT[1.964763195424118 0] |
| 03281121 | USD[26.462158490000000],USDT[0.054809280000000] |
| 03281122 | BAO[1.000000000000000],BAT[1767.984947260000000],EUR[0.000000063731453],TRX[2.000000000000000] |
| 03281126 | AKRO[1.000000000000000],AUD[10.305765363884248 8],BAO[1.000000000000000],CEL[1.017920620000000],DENT[5.000000000000000],DOGE[1.000000000000000],ETHW[1.262537110000000],FIDA[1.020079320000000],FRONT[1.000000000000000],FTM[0.054345220000000],KIN[2.000000000000000],LUNA2[13.990283730000000 000],LUNA2_LOCKED[31.508354000000000],LUNC[43.537267120000000],RSR[2.000000000000000],SRM[1.024126670000000],TOMO[1.000000000000000],TRX[1.000000000000000] |
| 03281132 | BTC[0.000000686000000],CRV[101.016846920000000],ETH[0.000000100000000],ETHW[0.000000090000000],EUR[0.004246398206027 1],FTM[0.012297300000000],LUNA2[0.155235581400000],LUNA2_LOCKED[0.361977796700000],LUNC[0.500178690000000],MATIC[0.003118204617656],USD[0.000000253955704],USDT[0.000000 00000734312] |
| 03281135 | DOGE[6.000000000000000] |
| 03281147 | ARS[2.985717090000000],USD[0.000000000310601] |
| 03281151 | TONCOIN[43.900000000000000] |
| 03281154 | USD[0.000000000000000] |
| 03281155 | BNB[0.000000057561518],BTC[0.000000090000000],EUR[0.000000110936353],USD[0.000000031310270],USDT[0.000000030680272] |
| 03281158 | TONCOIN[1.000000000000000] |
| 03281163 | BNB[4.150000000000000],BTC[0.000263787831550],CRO[8546.701596230000000],DOT[190.000000000000000],ETH[2.934000000000000],ETHW[2.934000000000000],FTT[124.500000000000000],LTC[33.273646615964000],MATIC[1950.000000000000000],SOL[31.480000000000000],USD[1419.744819789383049 6],USDT[0.000000 308966575 7],XRP[2000.000000000000000] |
| 03281169 | ATLAS[290.000000000000000],USD[0.333643539250000] |
| 03281174 | USD[0.000000157759282],USDT[0.000000030188694] |
| 03281176 | GST[0.020000000000000],USDT[0.132139486250000] |
| 03281178 | USD[30.000000000000000] |
| 03281181 | NFT (436889678048844153)[1],RAY[11.455587680000000],USD[0.020000000000000] |
| 03281182 | USD[0.000000006000000],USDT[0.000735880000000] |
| 03281184 | BRZ[0.000586350000000],FTT[-0.000000021787130],USD[0.000000085025310] |
| 03281192 | USD[30.000000000000000] |
| 03281198 | GBP[0.000021711350480 4] |
| 03281199 | USD[0.003007609527859 3],USDT[0.000000004723188 0] |
| 03281201 | ETH[0.000257050000000],ETHW[0.000257082554585 17],USD[0.000000057951393],USDT[0.228308478521240 5] |
| 03281205 | USD[3.000000000000000] |
| 03281210 | EUR[0.000000007606709],SHIB[7437.632402230000000],USD[0.000000003855578],USDT[0.000000152974590] |
| 03281213 | NFT (426424377223045945)[1],NFT (442462868398523096)[1],NFT (476738146126446232)[1],NFT (536866817098275404)[1],USDT[0.000000003268708] |
| 03281215 | GRTBULL[333773.850000000000000],MATICBULL[14824334.540000000000000],USD[0.049337164843840 0],USDT[0.000000020841305] |
| 03281217 | USD[0.244786863750000 0] |
| 03281223 | FTT[0.000000016020366],LUNA2[0.009606539738000],LUNA2_LOCKED[0.002241525939000],LUNC[0.003094640000000],SOL[0.000000100000000],TRX[0.000000028537576],USD[-0.006504317233496 0],USDT[0.006948861587500 0] |
| 03281224 | USD[3296.290628810177457 5] |
| 03281226 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 03281227 | USD[11.988122754500000],USDT[0.000000043950976] |
| 03281234 | SOL[0.000000010000000],TRX[0.160000000000000],USD[0.000000044406497],USDT[0.004102776000000] |
| 03281235 | USD[2.025862340000000] |
| 03281243 | AKRO[1.000000000000000],BAO[5.000000000000000],BNB[0.000000100000000],ETH[0.000000060201600],KIN[3.000000000000000],TRX[0.000168810000000],USD[0.000018137013987] |
| 03281246 | CRV[0.945400000000000],LUNA2[0.045923781000000],LUNA2_LOCKED[0.107155489000000],MANA[225.000000002348820 0],USD[483.087174380545026 4] |
| 03281248 | ETHW[1.190519900000000],LUNA2[0.000021027651290 0],LUNA2_LOCKED[0.000490645196800],LUNC[4.578815340000000],TRX[0.001930000000000],USDT[1396.445843634105578 8] |
| 03281251 | ETHW[9.054161810000000] |
| 03281253 | USD[0.526518184625000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03281257 | BOBA[0.012500000000000000],DOGE[1.572690000000000000],USD[0.043260558035000000] |
| 03281259 | USD[0.000000008750000000] |
| 03281260 | USD[20.0000000000000000000] |
| 03281264 | BRZ[600.0000000000000000000] |
| 03281265 | USD[0.006339182600000000] |
| 03281266 | USD[-0.288932606379643],USDT[31.6568103972565105] |
| 03281280 | USD[25.000000000000000000] |
| 03281286 | USD[25.000000000000000000] |
| 03281287 | BAO[1.000000000000000000],BOBA[325.834120260000000000],USDT[0.000000090759150] |
| 03281290 | TONCOIN[0.040000000000000000],USD[0.012399929250000000] |
| 03281305 | LINK[0.703407270000000000] |
| 03281306 | ETH[0.000000100000000],USD[0.000000012306617941],XRP[1609.631628480000000000] |
| 03281307 | USD[0.000000148633256],USDT[1540.186021496091115637] |
| 03281308 | DOGE[738.852200000000000000],ETH[0.214104360000000000],ETHW[0.155616250000000000],TONCOIN[0.098580000000000000],USD[0.066169610000000000] |
| 03281309 | AAVE[0.259948000000000000],BTC[0.024370680000000000],CHZ[319.972000000000000000],DOT[1.299740000000000000],ETH[0.050000000000000000],ETHW[0.050000000000000000],EUR[0.000000147466007],LINK[6.899400000000000000],USD[1.872649150000000000],USDT[1.169002160621377] |
| 03281315 | USD[0.000000081670760] |
| 03281316 | BTC[0.000000090000000],FTT[0.000000016654894],USD[3.381383790779753] |
| 03281329 | BAO[1.000000000000000000] |
| 03281330 | AKRO[1.000000000000000000],BAO[3.000000000000000000],FTT[0.000008870000000],GBP[0.000000051096904],KIN[6.000000000000000000],RSR[1.000000000000000000],USD[0.077177803550041 32] |
| 03281342 | BAO[944.400000000000000000],USD[0.000000125198862],USDT[0.000000047147308] |
| 03281345 | APE[14.394640000000000000],BTC[0.035295860000000000],ETH[0.083979400000000000],ETHW[0.083979400000000000],LUNA2[0.162884037000000],LUNA2_LOCKED[0.380072942100000],LUNC[35469.29285800000 0000],MANA[0.999800000000000000],SOL[0.780000000000000000],USD[1.794269000000000000],USDT[17.970886257460000] |
| 03281348 | BTC[0.017619750000000000],DENT[1.000000000000000000],EUR[0.000142910723508] |
| 03281354 | USD[0.030748709395160],USD[0.000000032000000] |
| 03281358 | BAO[2.000000000000000000],BTC[0.000203300000000],ETH[0.000000300000000],ETHW[0.000000300000000],KIN[3.000000000000000000],MATIC[5.027785890000000],SOL[0.078804100000000],USD[0.0047331 50949404] |
| 03281362 | TONCOIN[16.051218530000000000] |
| 03281367 | BTC[-0.000004878980418],EUR[0.856000000384018041],FTT[25.900000000000000000],USD[-1.581038890177344],USDT[8.740962353473808] |
| 03281369 | USD[0.122549955750000000] |
| 03281373 | FTT[0.001594485600000000] |
| 03281374 | ETH[0.000000068000000],LUNA2[0.545459388600000000],LUNA2_LOCKED[1.272738573000000],USD[0.000000028361974],USDT[0.000000019211195] |
| 03281380 | USD[30.000000000000000000] |
| 03281383 | SOL[0.000000048758784],USDT[0.000000849086834 1] |
| 03281387 | AUDIO[13.417461160000000000],KIN[1.000000000000000000],MANA[1.980561610000000000],NFT[407604362946036838][1],TONCOIN[4.716331270000000],USD[0.000000221001280] |
| 03281388 | USD[29.295935588870000],USDT[0.0005820000000000000] |
| 03281389 | ETH[0.000000044538600],TRX[0.000000087501870],USD[0.048446303935000],USDT[0.0043532356367920] |
| 03281392 | BRL[192.220000000000000000],BRZ[-0.021370354965061 2],BTC[0.000000056000000],CRO[0.055557770000000],USD[0.004984340596281 9],USDT[0.000000000779486] |
| 03281396 | USD[30.006773180670000] |
| 03281404 | AUD[0.000000414736820 1],BAO[1.000000000000000000],BTC[0.015947460000000],DENT[1.000000000000000000],ETH[0.230201580000000],ETHW[0.230075581000000],FTM[1120.415108768051 4040],RSR[1.000000000000000000],TOMO[1.026790450000000],TRX[2.000000000000000000],UBXT[2.000000000000000000] |
| 03281407 | USDT[0.000000085418789] |
| 03281423 | ETH[0.000000070000000],USD[0.000000118837144],USDT[0.000000035020173] |
| 03281432 | USD[0.000000008182035 9],USDT[0.0000000050000000] |
| 03281441 | USD[0.763557979020000],USDT[0.000000006787144] |
| 03281442 | LOOKS[0.000000067420200],USD[11.670873980187020 09] |
| 03281447 | ETH[0.000000001800000],ETHW[0.142834930180000],LINK[5.049225800000000],LUNA2[0.001996978149200],LUNA2_LOCKED[0.000459615681400],LUNC[4.289240670000000],SRM[38.352028640000000],SRM_LOCKED[0.312846000000000],UNI[-0.01359807400120957],USD[-1.023858209735101 2],USDT[0.552527168750000] |
| 03281449 | BAO[2.000000000000000000],BF_POINT[200.000000000000000],DENT[1.000000000000000],GBP[0.002587256373341 9],TRX[1.000000000000000000],USDT[0.000000168803898] |
| 03281453 | USD[30.000000000000000000] |
| 03281455 | REAL[2.075337070000000000],USDT[10.000000108258954 9] |
| 03281456 | ALEPH[0.000000004000000],FTT[0.003590188430294 4],USD[0.001410498200000] |
| 03281460 | FTT[0.030977195229156],LUNA2[0.000000340570760],LUNA2_LOCKED[0.000000794665106],LUNC[0.007416000000000],USD[0.416824466116450 0] |
| 03281461 | ETH[0.000000065537200],USD[0.000114499056265] |
| 03281468 | USD[0.005426908618911 0],USDT[0.000000001250000] |
| 03281473 | USD[6669.783972470000000] |
| 03281474 | ATOM[0.000000007055183 7],BTC[0.000000092830708],ETH[0.000000066300000],USD[1.093813185776293 2],USD[0.000207056415326 5],XRP[-0.1330732916915270] |
| 03281475 | TONCOIN[1.000000000000000000] |
| 03281480 | RAY[0.000000067785000],SRM[0.000000016133000],USD[0.000000005363900],USDT[0.000000014985000] |
| 03281483 | DFL[999.800000000000000000],ETH[0.000962400000000],ETHW[0.000962400000000],LUNA2_LOCKED[847.207254800000000],SOS[2899420.0000000000000 00],USD[0.065463583261 2500] |
| 03281484 | ATLAS[200.000000000000000000] |
| 03281492 | ANC[0.000000000007 1848],APE[0.000000075014400],BTC[0.000000000934000],FIDA[0.008400230000000],JST[0.000000098638116],GMT[0.000000032565704],JST[0.000000041705790],PERP[0.000000273336000],SXP[0.000000009457626],TOMO[0.000000013021935],USD[0.001749041203277],USDC[19.151018960000000],USDT[0.000000054299359],XRP[0.000000016400000] |
| 03281494 | BRZ[86.805932419039852],FTT[0.042003305000000],LUNC[0.000000049144696],USD[1.686590095235036] |
| 03281497 | RAY[0.008668521171 2000],SRM[0.015518162572800 0],USD[0.058668158349900 0],USDT[0.058670762439300 0] |
| 03281500 | LTC[0.000000089100000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03281510 | USD[30.000000000000000] |
| 03281516 | ETH[0.000978720000000],ETHW[0.000978720000000],FTT[0.027547553493518],LTC[0.000000002466290],USD[1.357136457595661],USDT[0.000000069177709],XAUT[0.000000050000000] |
| 03281517 | BNB[0.000003563022286],LTC[0.000000005335458],TRX[2.480859671217312],USD[0.000325365746734],USDT[-0.000000004542150] |
| 03281520 | XRP[0.006093810000000000] |
| 03281523 | LUNA2[22.728966060000000000],LUNA2_LOCKED[53.034254130000000],LUNC[556661.090354520000000],USD[-21.757286229273102],USDT[0.062221982236833] |
| 03281525 | FTT[0.000000001628056],USD[0.002768574734146],USDT[0.000000028419077] |
| 03281527 | TRX[0.921019000000000] |
| 03281528 | AAVE[0.000012300000000],AKRO[1.000000000000000],ALPHA[2.541189540000000],ATLAS[41.745945180000000],AVAX[0.000007460000000],BAO[20.000000000000000],BTT[518248.290726670000000],CHZ[0.000202790000000],CRV[0.000304240000000],DENT[0.017609560000000],DOGE[0.002567660000000],ETH[0.000000020000000],ETHW[0.000000020000000],FTM[0.000751850000000],FTT[0.000054300000000],FXS[0.000027600000000],GOG[121.871370370000000],IMX[0.000570190000000],JST[13.619486510000000],KIN[81.000000000000000],LINA[31.380380720000000],NEAR[0.000041700000000],PEOPLE[18.627729310000000],QI[20.200342820000000],REEF[0.089020280000000],RSR[0.003590280000000],SLP[58.627482870000000],SNX[0.000081500000000],SOS[757575.757575750000000],SPELL[234.747173670000000],SUSHI[0.003060800000000],TRX[5.000777000000000],UBXT[3.000000000000000],USD[0.000000036904060],USDT[0.000000015151731],ZRX[0.001112920000000] |
| 03281531 | BTC[0.000000090827204],XRP[0.000000100000000] |
| 03281535 | BNB[0.003237930000000],ETH[0.000000100000000],MOB[0.489500000000000],TRX[0.000789000000000],USD[0.100389800000000],USDT[1.404935010000000] |
| 03281536 | BTC[0.000000044864306],ETH[0.000007780000000],ETHW[0.354717780000000],FTT[0.026437408242190],USD[17.963947606312215] |
| 03281548 | ALGO[585.000000000000000],TONCOIN[0.006701020000000],USD[0.187123265000000] |
| 03281549 | USDT[0.000104770722462] |
| 03281558 | PRISM[0.981000000000000],USD[2.240850682448954] |
| 03281562 | BTC[0.000000024270922],FTT[0.000000083893838],USD[0.000007881334595] |
| 03281565 | AVAX[0.000000100000000],ETH[0.000000067757215],ETHW[0.659942986286610],FTM[0.000000080000000],SOL[0.000000079140000],USD[819.542613552387586],USDT[0.000020971801507] |
| 03281573 | TRX[0.000777000000000],USDT[0.016418385000000] |
| 03281575 | CRO[405.066482440000000],DOGE[0.266270640000000],ETH[0.158327770000000],ETHW[0.206327770000000],FTM[0.000000095432840],LUNA2[0.334106334300000],LUNA2_LOCKED[0.779581446700000],LUNC[1.076286420000000],SOL[0.004007620000000],USD[2.254785594587125],USDT[0.000000094026672] |
| 03281576 | USD[0.002315223271369] |
| 03281577 | BTC[0.000000006231228],CEL[0.000000019726553],DOT[0.000000002400000],SOL[0.000000084209058],USDT[0.000000301217575] |
| 03281588 | AKRO[136.086769940000000],BCH[0.101345380000000],BNB[0.000000093933042],KIN[76773.108418810000000],KNC[2.035514890000000],PUNDIX[3.022221200000000] |
| 03281592 | ETH[0.000027143292786],ETHW[0.000027114901286],TRX[0.000797000000000],USD[0.157383990676958] |
| 03281599 | MATIC[0.010000000000000],NFT[365870828066857049][1],NFT[396909150123466405][1],NFT[533558765239335645][1] |
| 03281601 | BNB[-0.006249605102866],DAI[0.000000003432824],ETH[0.000000120289900],FTT[0.000000088564480],TRX[0.000000038893000],USD[3.914058173007921],USDT[0.000000009979548] |
| 03281608 | EUR[0.000000020316264],TONCOIN[32.486039800000000] |
| 03281613 | AXS[0.353447664636400],BTC[0.023598740000000],ETH[0.250662250000000],ETHW[0.250662250000000],FTT[4.399120000000000],SOL[0.020464830000000],USD[105.447419742060110] |
| 03281623 | AVAX[0.499910000000000],DOGE[250.955180000000000],ENJ[18.996580000000000],MANA[13.997660000000000],SAND[0.998560000000000],SHIB[1399748.000000000000000],USD[0.116987148753877],USDT[0.000000056979250] |
| 03281627 | AKRO[2.000000000000000],BAO[3.000000000000000],DENT[3.000000000000000],FRONT[1.000000000000000],GRT[1.000000000000000],KIN[6.000000000000000],LTC[0.001808000000000],MATIC[0.000088600000000],RSR[2.000000000000000],SECO[1.011480800000000],TONCOIN[4435.185226720000000],TRX[1.000000000000000] |
| 03281629 | COIN[0.028994000000000],ETH[0.000402143000000],FTT[0.000240450000000],USD[0.020532024050000] |
| 03281631 | BNB[0.000000230000000],EUR[85.096582406340822],USD[-0.000552349124620] |
| 03281636 | USD[10.553932025000000] |
| 03281637 | BTC[0.000000045748532],USD[2.962345650336920] |
| 03281639 | BNB[0.000000044077200],BTC[0.000000000110451],USD[-0.533276465159195],USDT[0.000000045547746],XRP[1.905007255244065] |
| 03281656 | ETH[0.001200000000000],ETHW[0.041467960000000],FTM[0.014051780000000],MATIC[0.110000000000000],NFT[362350153181380194][1],NFT[389769026830705483][1],TRX[0.622986000000000],USD[0.154149630027500],USDT[1.026864656498029],XPLA[9.996200000000000] |
| 03281657 | BAO[2.000000000000000],KIN[2.000000000000000],USDT[0.000000000000000] |
| 03281658 | USD[0.956868410000000] |
| 03281660 | BNB[0.000000070357416],BRZ[-1.399999992727448],ETH[0.000000004386628],ETHW[0.283397276013799],LINK[0.000000007626965],MATIC[6.000000029880984],POLIS[9.357244000000000],USD[0.000000087480363],USDT[575.975634940323532] |
| 03281664 | ATLAS[0.000000071275000],SOL[0.000000020240000],USD[0.000000096464000] |
| 03281671 | ETH[0.000998100000000],ETHW[0.000999811836100],TRX[0.713383000000000],USD[0.162673339187500] |
| 03281682 | ATOMBULL[899.829000000000000],ETH[0.000000100000000],USD[0.129455848499335] |
| 03281685 | USD[1.318924000000000] |
| 03281686 | BTC[0.000000057662587],ETH[0.000000011822719],ETHBULL[0.000000000250000],FTT[0.000000113587023],KNC[0.068074006340846],MATIC[0.000000100000000],USD[0.007414171167356644] |
| 03281698 | USD[0.007925902000000],USDT[0.000000005000000] |
| 03281699 | BNB[0.000100000000000],USDT[150.198543970000000] |
| 03281704 | LUNA2[0.070644002520000],LUNA2_LOCKED[0.164836005900000],USDT[0.007222970000000],USTC[10.000000000000000] |
| 03281704 | USD[25.000000000000000] |
| 03281707 | LUNA2[0.000000015770226],LUNA2_LOCKED[0.000000036791949],LUNC[0.003434000000000],USD[0.001879097373690] |
| 03281709 | AUD[10.000000000000000] |
| 03281710 | FTT[2.499525000000000],USD[0.206100000000000] |
| 03281711 | TONCOIN[0.090353400000000],USD[0.000000068946360] |
| 03281712 | USD[25.000000000000000] |
| 03281714 | BNB[0.000647600000000],USD[0.067117780000000] |
| 03281717 | BTC[0.000000039609750],ETHW[0.004115600000000],LUNA2[14.459288880000000],LUNA2_LOCKED[33.690869290000000],LUNC[214.131786500000000],USD[0.000000003817102],USDT[0.019753168316367] |
| 03281721 | USD[0.004014601400000],USDT[19.980000000000000] |
| 03281724 | USD[0.000000092199968],USDT[0.000000099288784] |
| 03281725 | ETH[0.000000028853135] |
| 03281728 | TONCOIN[0.011857580000000] |
| 03281734 | USD[0.192002528250000],USDT[0.000000004500000] |
| 03281740 | USD[0.056458360500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03281742 | USD[0.000000009158501] |
| 03281750 | SOL[0.0000000061358849],USD[0.0000000164026149],USDT[0.000000091792082] |
| 03281756 | USD[0.000000094627716] |
| 03281757 | USD[30.000000000000000] |
| 03281758 | GBP[0.000001358175538] |
| 03281759 | BTC[0.000033736462687],LTC[0.069976200000000],USD[0.138393592188687] |
| 03281762 | BNB[0.007895040000000],BTC[0.000000012498500],FTT[0.099920000000000],USD[0.297662180000000] |
| 03281764 | BNB[0.000000072570624],FTT[0.000000008325540],GAR[0.000000020736504],LOOKS[0.000000027227283],PEOPLE[0.000000008274492],USD[0.000003055944364,USDT[0.000000016420881] |
| 03281767 | TRX[0.000001000000000],USDT[0.000017091146096] |
| 03281769 | ETH[0.000977400000000],ETHW[0.000977400000000],GOG[0.439600000000000],LUNA2[0.000000338825656],LUNA2_LOCKED[0.000000790593198],LUNC[0.007378000000000],NEAR[0.013060000000000],TRX[0.003179000000000],USD[1.514037156445806],USD[0.754882334224828] |
| 03281775 | SOL[0.000000015955200] |
| 03281777 | BAO[5.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[19.942061538978943],USDT[0.423624073630000] |
| 03281779 | GBP[0.029698674798010] |
| 03281781 | AAPL[0.008765000000000],NVDA[0.001455000000000],USD[2611.156030846250000] |
| 03281783 | ATLAS[2895.904595490000000],MAPS[221.464336300000000],SNY[0.987600000000000],STARS[174.684515350000000],USD[0.000000041133568],USDT[0.152676410396803] |
| 03281789 | USD[0.000000045042306] |
| 03281794 | TONCOIN[11.000000000000000],USDT[0.000000043582292] |
| 03281801 | XRP[19.000000000000000] |
| 03281804 | USD[1.518750260000000] |
| 03281811 | BTC[0.000000031544250] |
| 03281812 | BTC[0.000005222745500],USD[0.007708741912032] |
| 03281814 | FTT[0.026521114214828],LUNA2[0.211463080800000],LUNA2_LOCKED[0.493413855300000],USD[1.041200921482255],USDT[0.000000005347300] |
| 03281818 | BTC[0.000853768937943],LUNA2[0.000000000000000],LUNA2_LOCKED[11.708884130000000],RAY[3750.000000072607111],SOL[20.039988005329937],SRM[0.000000023686890],USD[0.000975665477245] |
| 03281819 | ALGOBULL[3640000.000000000000],DEFIBULL[34.307785520000000],ETHBULL[0.412000000000000],GRTBULL[1909.618000000000000],LINKBULL[157.000000000000000],MATICBULL[0.400000000000000],PERP[2.216967900000000],PRIVBULL[17.794702499928616609],SOL[0.615761230000000],SUSHIBULL[8449154.000000000000000],UNISWAPBULL[0.499800000000000],USD[0.802189945234609] |
| 03281826 | NFT [289387100418400449][1],NFT [302465048842421158][1],NFT [391714852025874717][1],NFT [405164318354760762][1],NFT [463438814137890829][1],NFT [464815388477056699][1],NFT [507990304390151900][1],NFT [518665939797458536][1],NFT [526977232666209486][1],NFT [541042021297054493][1],NFT [551523417156476334][1],NFT [571043652574156616][1],TRX[0.000214000000000] |
| 03281827 | BTC[0.002445940000000],ETH[0.000400000000000],ETHW[0.000400000000000],USDT[0.140932991319184] |
| 03281835 | TRX[0.000778000000000],USDT[0.000000049422315] |
| 03281840 | USDT[0.000000009000000] |
| 03281841 | TRX[0.250400000000000],USD[0.002098605550000],USDT[0.520000000000000] |
| 03281843 | USDT[0.000302220454775507] |
| 03281845 | USD[0.000000021067312],USDT[0.000000000000000] |
| 03281847 | BNB[0.000138110000000],ETH[0.000102000000000],MATIC[0.015380880000000],NFT [309144615598762635][1],NFT [357425869854400591][1],NFT [502306962634284195][1],NFT [539894374780227953][1],NFT [558965467219270605][1],SOL[0.000000002520000],TRX[149.232971910000000],USD[12.844824958641062] |
| 03281849 | TONCOIN[2.400000000000000] |
| 03281857 | NFT [308288485377213840][1],NFT [350499209130958883][1],NFT [431528792820638104][1],NFT [445772271211601181][1],NFT [478493837475168933][1],NFT [513151020387151413][1],TRX[0.010047000000000],USD[0.000000002515639] |
| 03281877 | USD[0.006865576490000] |
| 03281880 | DENT[1.000000000000000],ETH[33.183686170000000],USD[0.091666472843880] |
| 03281885 | TULIP[0.093220000000000],USD[0.339291860000000],USDT[0.000000107282080],XRP[0.750000000000000] |
| 03281886 | FTT[0.029539782925080],USD[0.000000054562299] |
| 03281892 | BNB[0.008467370000000],ETH[0.212074000000000],ETHW[6.800000000000000],FTT[2712.902885850000000],LUNA[0.000000376642512],LUNA2_LOCKED[0.000000878832528],LUNC[0.082014737624780],NFT [331540353886213790][1],NFT [389259695667048534][1],NFT [401477606272968528][1],SRM[0.034796000000000],SRM_LOCKED[7.786721580000000],TRX[0.800183000000000],USD[1.829526557606784],USDT[0.001833905816244] |
| 03281896 | BEAR[359.530000000000000],BULL[0.000424720000000],GALA[8.739192390000000],MANA[0.809810000000000],SOL[0.009735490000000],TRX[27200.000000000000000],USD[4.576705591525000] |
| 03281901 | USD[0.012911730560560] |
| 03281906 | FTM[49.990500000000000],RAY[5.489992100000000],SAND[49.990500000000000],USD[0.410000000000000] |
| 03281909 | ETH[0.000000003200000],KIN[1.000000000000000] |
| 03281917 | USD[100.000000000000000] |
| 03281920 | ATLAS[0.843233510000000],BTC[0.015796828999334],ENJ[0.000000021124068],ETH[0.000934077550429],ETHW[3.347744825048792],FTT[3.347744825048792],IMX[0.000000065276292],SOL[0.000000091034700],USD[443.549782855094898],USDT[0.008147167903112],XRP[0.920837000000000] |
| 03281921 | USD[0.000001400000000],MATIC[0.000001000000000],TONCOIN[0.000000008012828],USD[0.157991603867270] |
| 03281924 | FTT[0.097777000000000],USD[0.000000031826163],USDT[0.000000006473861S] |
| 03281936 | NFT [367459590495811416][1],NFT [437842109228349387][1],NFT [499922070180117137][1],USD[0.641677476068549S],USDT[0.000000072270640] |
| 03281937 | AAVE[0.332796170000000],ALICE[0.070371430000000],ATLAS[2689.520490800000000],AVAX[0.003640090000000],AXS[0.000027400000000],BAO[1.000000000000000],BTC[0.000667570000000],CRO[491.905989600000000],DOT[0.039894010000000],ENJ[79.346911330000000],ETHW[0.187237540000000],FTT[0.000000503000000],GT[0.016346050000000],LINK[7.310631050000000],MANA[51.307452600000000],MATIC[58.689404270000000],SAND[36.325683270000000],SHIB[2782427.455008420000000],SLP[1435.354391300000000],SOL[0.001892600000000],SPELL[11002.056116780000000],USD[100.085657661619870],XRP[257.519898210000000] |
| 03281938 | FTT[0.000000037275830],USD[0.000004834959648] |
| 03281940 | ATLAS[0.000000030388867S],BAO[1.000000000000000],BTC[0.000000080000000],USD[0.142004966374856] |
| 03281941 | BNB[0.000000035196400],LUNA2[0.000000222638490],LUNA2_LOCKED[0.000000519489811],LUNC[0.004848000000000],MSOL[0.000000033672300],NFT [393273814436608107][1],NFT [528107843884661749][1],TRX[0.000780000000000],USD[1.372000000000000],USDT[0.206379615000000] |
| 03281949 | BNB[0.004774900000000],USDT[0.000000028948734] |
| 03281950 | ATOM[0.000000009948525S],BTC[0.012108310159035],USD[0.000000041259267] |
| 03281952 | AVAX[0.050000000000000],FTT[0.062366125000000],USDT[0.000000050000000] |
| 03281953 | FTT[1.042370000000000] |
| 03281957 | BNB[0.001281880000000],USDT[1.681634321000000] |
| 03281964 | USD[0.000000003000000] |
| 03281966 | BAO[1.000000000000000],RAY[0.000042900000000],SAND[27.710596400000000],SOL[2.509775660000000],UBXT[1.000000000000000],USD[9.439756958789106] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03281968 | FTM[157.000000000000000],MATIC[109.978000000000000],USD[145.152177123166400000000000000] |
| 03281969 | BTC[0.000000006000000],USDT[0.000000026637798] |
| 03281972 | BNB[0.000000100000000],FTM[0.000000005453858580],NFT (5532135449951153163)[1],TRX[0.000013000000000],USD[0.001437279247080],USDT[2.020000000000000] |
| 03281973 | GALA[49.990000000000000],LUNA2[0.004959768348000],LUNA2_LOCKED[0.015727928100000],LUNC[1080.00000000000000],MANA[0.999400000000000],USD[-1.123212259100000000000000],USDT[21.1829341959524339] |
| 03281976 | USD[4.891972000000000] |
| 03281982 | TONCOIN[0.088614800000000] |
| 03281983 | CHZ[70.000000000000000],USD[29.937880156100000] |
| 03281991 | USD[0.002265899091770] |
| 03281995 | BTC[0.000000020608197] |
| 03282003 | TRX[0.001170000000000],USDT[11765.9598910000000000] |
| 03282005 | BTC[0.002300000000000],ETH[0.029000000000000],SAND[20.000000000000000],SOL[1.000000000000000],USD[61.899763365000000] |
| 03282008 | EUR[0.000000696019696],FTT[2.849751830000000],KIN[1.000000000000000] |
| 03282014 | BNB[0.000000000828120],MATIC[0.000000124850000],SOL[0.000000085400000] |
| 03282019 | USD[0.044259468558825000] |
| 03282020 | USD[429.867908298600000] |
| 03282022 | AUD[0.042034199743227],BAO[1.000000000000000],BTC[0.028174680000000],ETH[0.402904850000000],ETHW[0.402735570000000],KIN[2.000000000000000],UBXT[1.000000000000000] |
| 03282023 | USDT[0.036902209943196] |
| 03282025 | AVAX[0.000000002000000],BTC[0.106087540325729],DOT[0.000000075454400],ETH[0.000000060441688],EUR[0.000058299493899] 0],MATIC[0.000000073462100],SOL[0.000000067610900],USD[0.000561359799249] |
| 03282030 | AUD[0.000000015018940],BTC[0.000000010761228],CAD[0.000000098532110],CHF[0.000000007522432 0],DOGE[0.000000048622872],ETH[0.000000003564045],XRP[0.000000008337 9678] |
| 03282032 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],USD[0.000117081216061 2] |
| 03282039 | ATLAS[0.000000001428087 0],BNB[0.000000026448588],MATIC[0.000000081582733],POLIS[0.000000010901547],SLP[0.000000022265500],SOL[0.000000022042072],USDT[0.000000066164452] |
| 03282043 | GBP[0.900000003148138 4],USD[0.002070859700000] |
| 03282044 | USD[0.001374832500000] |
| 03282047 | TRYB[0.086038192600620 0],USD[0.826033053694654 5],XRP[0.199106400000000] |
| 03282049 | USD[0.000000131936377],USDT[0.000000016740322] |
| 03282050 | ATLAS[60984.4317260300000000],USDT[0.000000085045956] |
| 03282059 | USD[0.009743736600000],USDT[0.000000064037420] |
| 03282062 | BNB[0.018650192802576 4],BTC[0.000000009961830 0],FTT[0.000000000131764 0],SOL[0.000000018819874],TRX[0.987504284704385 5],USD[0.000000002409189 6],USDT[9.2000025188264465] |
| 03282063 | USD[22139.0527692790700000] |
| 03282066 | USD[10.000000000000000] |
| 03282069 | IMX[107.102956260000000] |
| 03282075 | BTC[0.000069030000000],USD[11.2281720474868435] |
| 03282076 | AVAX[0.100000000000000],SOL[0.039992400000000],TRX[11.000000000000000],USD[0.007075299275000 0] |
| 03282083 | KIN[1.000000000000000],NFT (320386265615715203)[1],NFT (449563191220445061)[1],SOL[0.001070854000000] |
| 03282084 | TRX[0.010010000000000],USDT[200.0000000000000000] |
| 03282085 | BTC[0.007600000000000],ETH[0.000000002810000 0],FTT[0.110717600000000 0],NFT (289757077474552504)[1],NFT (302137663308297006)[1],NFT (320255291011252068)[1],NFT (336849396820090337)[1],NFT (356000778133678877)[1],NFT (366084479009845533)[1],NFT (376895613567468384)[1],NFT (394890297453016513)[1],NFT (408808765127663871)[1],NFT (437883852712376005)[1],NFT (478442016838536756)[1],NFT (482315839987346888)[1],NFT (523897494576162349)[1],TRX[0.020077000000000],USDID.000540353582546],USDT[152.7672790337476624] |
| 03282087 | MATICBULL[115.113971000000000000],USD[0.509512466050000] |
| 03282089 | USD[1.515682650000000000] |
| 03282092 | DOT[2.599506000000000],ETH[0.111978720000000],ETHW[0.111978720000000],SPELL[99.829000000000000],USD[1.931780640000000] |
| 03282096 | MBS[2151.787000000000000000],USD[0.289104399579250],USDT[0.000000055714451] |
| 03282097 | USD[0.030231882675000],USDT[0.000000076571730],XRP[0.314800000000000] |
| 03282099 | BNB[0.009998000000000],FTT[0.399920000000000],TONCOIN[0.001000000000000],USD[0.000000061939562],USDT[0.000000006000000] |
| 03282101 | ATLAS[680.000000000000000],BNB[0.000000097595238],GOG[123.000000000000000],USD[0.507397687900000],USDT[0.000000138125818],XRP[0.362690066163140] |
| 03282106 | BTC[0.002956516031250],DOT[15.575556000000000],ETH[0.105882460000000],ETHW[0.105882460000000],KNC[8.172406000000000],LTC[0.009710200000000],SOL[63.041090226500000],USDT[43.404571061000000] |
| 03282112 | BNB[0.000000100000000],ETH[0.000000010000000],USD[0.398636115424189],USDT[0.000000036695657] |
| 03282117 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.819455140000000],ETHW[0.819455140000000],FIDA[0.000009140000000],FTM[455.940175200000000],KIN[1.000000000000000],SECO[1.000000000000000],TRX[1.000000000000000],USD[0.004414202453275] |
| 03282121 | BNB[0.000000004317630],SOL[0.000000100000000],USD[0.000000173318583] |
| 03282124 | USDT[0.291080916875000] |
| 03282142 | USD[804.905450136362400] |
| 03282145 | ETH[0.279939580000000],ETHW[0.279939580000000],PEOPLE[490.000000000000000],USD[3.899374719000000] |
| 03282148 | TONCOIN[0.060000000000000],USD[0.000000065000000] |
| 03282149 | TONCOIN[0.000000025148428],XRP[0.000000051956614] |
| 03282153 | BTC[0.000000080296000],USD[1.650000000000000] |
| 03282155 | LUNA2[0.006146117383000],LUNA2_LOCKED[0.014340940560000],LUNC[1338.33000000000000],SOL[0.000000095865696],USDT[0.000000037568025] |
| 03282158 | APE[2.000000000000000],ETH[0.000000010000000],FTM[81.000000000000000],SOL[1.400000000000000],USD[190.086493430825000],USDT[0.000000011471076] |
| 03282160 | ANC[0.000000087000000],BTC[0.000000014295125],ETHW[0.085522136891536 8],LUNA2[0.000000004000000],LUNA2_LOCKED[0.912587023600000],NFT (429995010174594612)[1],NFT (519253970611430291)[1],PEOPLE[0.000000086400000],TONCOIN[0.000000045830760],USD[0.002716235815224],USTC[6.000000000000000] |
| 03282168 | USDT[1.597551960000000] |
| 03282169 | ETHW[1.264900230000000],GMT[0.500000000000000],GST[0.060762510000000],SOL[0.000284450000000],TONCOIN[0.080000000000000],TRX[0.001764000000000],USD[0.005817445900000],USDT[0.000000075000000] |
| 03282170 | DOGE[0.000000000000000],ETH[0.000672200000000],ETHW[0.000672200000000],LINK[0.054040000000000],RSR[128491.638288958248150 0],SHIB[354577656.510000000000000],USD[2523.379142363300000000000000],USDT[0.000000071347460] |
| 03282173 | AAVE[0.274557080000000],ATOM[64.683908000000000],AVAX[1495.997780000000000],AVAX[1.892686200000000],BNB[1.192579600000000],BTC[0.111928324200000],ETH[1.037698068000000],ETHW[2.486980660889230],FTT[21.392974000000000],LUNA2[1.037413661093300 0],LUNA2_LOCKED[2.420631876217100],LUNC[32.406363160000000],NEAR[2.248900400000000],RUNE[12.040612000000000],SOL[0.025462360000000],USD[4506.118729593093353],USDT[3820.8244286961452982] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03282175 | USD[0.1163562809914784] |
| 03282176 | USD[0.0000138672453004] |
| 03282178 | USD[0.0000001288088858],USDT[0.0000000050000000] |
| 03282183 | BTC[0.0000000062866005],LUNA2[0.0000000030000000],LUNA2_LOCKED[3.7967289110000000],SHIB[81765.6644612427604266],SOL[0.0000000029900000],TONCOIN[0.0000001000000000],USD[4.1035787510396884],USDT[0.0000000072345316],XRP[0.0000000078977680] |
| 03282187 | ATLAS[1270.0000000000000000],AXS[3.0000000000000000],CHZ[9.9980000000000000],EUR[0.0000000029210648],FTM[129.9844000000000000],GALA[259.9480000000000000],IMX[50.0000000000000000],LUNA2[0.0102981782700000],LUNC[2242.4500000000000000],TRX[342.9992000000000000],USD[272.7744645181828897],USDT[0.0000000026157992] |
| 03282191 | TONCOIN[0.0002937040000000],XRP[0.0000000016980729] |
| 03282192 | BNB[0.0000000069600000] |
| 03282193 | DENT[2.0000000000000000],USD[0.0000000048439475],USDT[0.0000000073774800] |
| 03282195 | BTC[0.0003338509393000],DOT[0.0000000045751000],ETH[0.0000000042537200],FTM[0.0000000068848579],FTT[0.0000000058202290],GRT[0.0001008796820000],MATIC[0.0000000077665232],RUNE[0.0000000063033300],USD[0.0000000004377612],USDT[0.0000001300637635],USTC[0.0000000062910900],YFI[0.0000000005220000] |
| 03282198 | BTC[0.0000000026197917],USDT[0.0000007666624418] |
| 03282200 | USD[0.0049600001497806] |
| 03282201 | FTT[0.0060079400000000],USD[0.0000000003372824] |
| 03282202 | MSOL[41.3916201900000000],USD[18728.6668762300000000],USDT[7174.3645112700000000] |
| 03282203 | BTC[0.0000000068538332],USD[0.4559259791679060],USDT[0.0000000068880955],XRP[8.0613714200000000] |
| 03282214 | USD[0.0000000025000000],XRP[0.3700000000000000] |
| 03282223 | AKRO[1.0000000000000000],DENT[1.0000000000000000],TONCOIN[4.0583892700000000],USDT[17.1631164017173163] |
| 03282230 | TRX[0.0000000084790900],USD[0.0000000021584215] |
| 03282233 | BTC[0.0002256662881400],DOGE[267.1216285808419900],ETH[0.0000000048836700],LUNA2[2.8770979100000000],LUNA2_LOCKED[6.7132284560000000],USD[0.0000000160158983] |
| 03282239 | ETH[0.0489216624365800],ETHW[0.0483149924365800],USD[9.0827710500000000] |
| 03282248 | USD[10679.7291517691328981] |
| 03282251 | USD[25.0000000000000000] |
| 03282254 | ETHW[0.0000587700000000],FTT[0.0955400000000000],LTC[0.0056424600000000],LUNA2[0.0000000357591032],LUNA2_LOCKED[0.0000000834379074],LUNC[0.0077866200000000],TRX[50.0000000000000000],USD[595.6387446733232336],USDT[102.5136606354900000] |
| 03282257 | USD[0.2172841354125000] |
| 03282260 | AUD[0.0005639353292643],BTC[0.0002296900000000],FTT[0.8732244500000000],KIN[2.0000000000000000] |
| 03282261 | FTM[3.4538402200000000],USD[0.0000000092152168] |
| 03282265 | AKRO[5.0000000000000000],ALPHA[1.0000000000000000],AUDIO[1.0000000000000000],AVAX[0.0000000701800000],BAO[21.0000000000000000],BNB[0.0000087700000000],CEL[1.0187029900000000],CHZ[2.0000000000000000],DENT[11.0000000000000000],ETH[0.0000089681755568],ETHW[0.0000089881755568],FRONT[2.0000000000000000],GMT[0.0003780000000000],HXRO[1.0000000000000000],KIN[10.0000000000000000],LOOKS[0.0029205000000000],LUNA2[42.2921543300000000],LUNA2_LOCKED[0.9726140978000000],LUNC[524.7477368577430000],MATH[1.0000000000000000],MATIC[1.0004277700000000],RSR[3.0000000000000000],SECO[0.0000060500000000],STG[0.0000000004772376],SUSHI[0.0342447600000000],SXP[1.0000000000000000],TOMO[3.0905445700000000],TRX[17.5188140800000000],UBXT[14.0000000000000000],UNI[0.0001314600000000],USD[10272.6883204651647860],USDT[0.0000278919219471],USTC[180.4363288276553049] |
| 03282269 | BNB[0.0000000004688000],TRX[0.0000000055244222] |
| 03282271 | TONCOIN[0.0100000000000000],USD[0.0780356742815284],USDT[0.0049144800000000] |
| 03282275 | USDT[0.4875000000000000] |
| 03282279 | FTT[0.1493769236973747],NFT[37172671372628174][1],NFT[41120494798417737][1],USD[0.2562793560307295],USDT[0.0000000043102000] |
| 03282280 | FIDA[3.6706739100000000] |
| 03282286 | TRX[0.2494510000000000],USD[0.0000000250326693],USDT[0.0000000034500000] |
| 03282289 | SOL[10.0000000000000000],USD[240.5792600000000000] |
| 03282295 | BNB[0.0000000078563270],USDT[0.0000007922215833] |
| 03282297 | CRO[2029.5940000000000000],ETH[0.0000188000000000],ETHW[0.0000188000000000],SOL[12.2275540000000000],USD[0.3973626106520000] |
| 03282309 | USD[0.0000000015239755] |
| 03282313 | APE[58.4709680000000000],ETH[0.1889279900000000],ETHW[0.0096371000000000],MATIC[5.5000000000000000],TRX[0.0000010000000000],USD[0.4183123867419679],USDT[0.0000000144370250] |
| 03282318 | ETH[0.1209456400000000],ETHW[0.1209456400000000],LUNA2_LOCKED[104.0891526000000000],LUNC[0.0000000024372496],TRX[0.0007770000000000],USD[0.0028640152605299],USDT[0.6897418796501412],USTC[22.0000000000000000] |
| 03282319 | AMPL[0.0570804375763299],USD[0.0176478315292200],USDT[0.0000000043887282] |
| 03282321 | USD[20.0000000000000000] |
| 03282322 | TONCOIN[2.0000000000000000],USD[0.0000000050000000] |
| 03282325 | USD[9.7652367718549449000000000],USDT[0.0000000195500527] |
| 03282326 | USD[5830.8213860462500000],USDC[2150.0000000000000000] |
| 03282331 | USDT[24.7121016000000000] |
| 03282332 | ETH[0.0000000031192500],MATIC[0.5287179000000000],SOL[0.0005053818355400],TRX[0.4318140000000000],USD[4.5712449965000000] |
| 03282334 | USD[7.3600000000000000] |
| 03282340 | LINK[0.4999050000000000],USD[0.0000000034217310],XRP[8.5350828865860000] |
| 03282349 | FTT[39.4700000000000000] |
| 03282351 | TRX[0.8218790000000000],USDT[0.0000000027250000] |
| 03282352 | TONCOIN[0.0700000000000000] |
| 03282353 | ETH[0.0000000010000000],USD[0.0000000044556520] |
| 03282358 | TRX[0.0000000082328520],USD[0.0000000212513130] |
| 03282361 | USDT[181.5568963400000000] |
| 03282364 | TONCOIN[0.0500000000000000],USD[0.0000000050000000] |
| 03282372 | TRX[0.0000010000000000] |
| 03282374 | BTC[0.0000022000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0021260501534370] |
| 03282376 | SHIB[510000.0000000000000000],USD[1.2688824000000000] |
| 03282381 | ATLAS[0.0000000203781000],AVAX[0.0000000029034304],BTC[0.0000000042887971],CTX[0.0000000014628494],ETH[0.0000000026580787],FTT[0.0000000080000000],GENE[0.0000000067898803],LUNC[0.0000000003512962],NFT[38147748279807186][1],TRX[0.0889330000000000],USD[6.6317219411649047],USDT[0.0041670000000000] |
| 03282384 | BTC[0.0000000087115075],USD[0.0000014585883262] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03282395 | BTC[0.000089340000000],LUNA2[2.296189050000000000],LUNA2_LOCKED[5.357774450000000000],LUNC[500000.000000000000000],USD[2099.1790278383649200] |
| 03282396 | APE[7.542906660000000000],AUD[0.312075992154711],BTC[0.047346730000000000],ETH[0.266476980000000000],ETHW[0.266476980000000000],LUNA2[2.652775483000000000],LUNC[199773.650285520000000000],SHIB[4891550.603528310000000000],USD[131.0393971833670329000000000] |
| 03282399 | BAO[3.000000000000000000],KIN[3.000000000000000000],UBXT[1.000000000000000000],USD[0.0072246351043012] |
| 03282408 | USD[0.0004600000000000] |
| 03282425 | USDT[0.0001197233534603],XRP[0.8255260000000000] |
| 03282436 | USD[0.0000000077500000] |
| 03282444 | BTT[0.000000008996150],SOL[1.000000000000000000],TRX[166.037907000000000000],USD[42.5787879734897800000000000] |
| 03282447 | USD[0.4829352300000000] |
| 03282453 | USD[0.0003018070502980],USDT[2.4840694100000000] |
| 03282455 | DOGE[0.000000074091570],LUNA2[7.096042402000000000],LUNA2_LOCKED[16.557432270000000000],LUNC[243517.037649148475306],TONCOIN[0.0589579459661036],USD[0.0011521159549955],USDT[0.0000000095681169],USTC[846.1751710037577376] |
| 03282464 | USD[0.0003412313151716] |
| 03282468 | BNB[0.0000000050000000] |
| 03282476 | LUNA2[0.000000045776824919],LUNA2_LOCKED[0.000001068125914],LUNC[0.009968000000000000],TRX[0.000822000000000000],USDT[1.3527189077997500] |
| 03282477 | USD[0.0002104000000000] |
| 03282488 | USD[0.6136920300000000],USDT[0.0000000086724875] |
| 03282496 | ETH[0.002000000000000000],ETHW[0.002000000000000000],USD[0.3862252894225202] |
| 03282498 | BTC[0.000098406936881000],LOOKS[0.998100000000000000],USD[5942.2163359327216700] |
| 03282502 | BTC[0.647843808306990],USD[0.0015360884038792] |
| 03282503 | ATLAS[460.000000000000000000],USD[0.8464595950000000] |
| 03282508 | TONCOIN[47.470000000000000000],USD[0.0000000064128288] |
| 03282510 | USD[0.2228569600000000] |
| 03282518 | BTC[0.000034610000000000],TRX[0.002869000000000000],USD[5.9235602800000000],USDT[22.5729462646436210] |
| 03282522 | USD[146.7807910000000000] |
| 03282536 | BTC[0.000003710000000000],USD[0.0033234590213214],USDT[115.3199613699420053] |
| 03282537 | NFT[37457528915940094553][1],NFT[39244363577706065][1],XRP[0.0000000074000000] |
| 03282542 | GOG[239.99680000000000000],POLIS[84.98996000000000000],USD[11.8970666017500000] |
| 03282546 | MATIC[0.000000004286800],USD[0.0015739249000000],USDT[0.0000000060882556],XRP[0.0000000046328625] |
| 03282547 | ATLAS[0.004356719159780],BTC[0.000000084040710],ETH[0.000000009692400],FTT[25.00000006498300],SRM[1.32597142000000000],SRM_LOCKED[7.914028580000000000],USD[0.0002948037979680] |
| 03282548 | MATIC[0.000000064557772],NFT[39544108882963469][1],NFT[44289922058822434][1],USD[0.0000002359450055],USDT[0.7880054823423788] |
| 03282561 | BNB[2.130582910000000000],BTC[2.428624890000000000],ETHW[2.909490900000000000],TRX[3312.666223000000000000],USD[0.0000218386889956],USDT[0.1017026659935813] |
| 03282565 | BNB[0.0000000001452900] |
| 03282569 | TRX[0.0000010000000000] |
| 03282570 | ATLAS[131.421574940000000000],USD[0.6911786518391942] |
| 03282578 | ETH[0.000000100000000],FTM[0.000000100000000],SOL[-0.0000000249335220],USD[0.0632628524925586] |
| 03282579 | LTC[0.000000009200000],USD[0.000000049602696],USDT[0.000000075359480],XRP[0.0000000054000000] |
| 03282584 | ATLAS[0.000000036275858],SOL[0.000000092301334],XRP[8.9842200000000000] |
| 03282585 | IMX[65.041216340000000],USDT[0.0776014921944960],YFI[0.0065060100000000] |
| 03282594 | USD[92.1004247760981462] |
| 03282599 | APT[0.0000000004345080],BNB[0.000000074894385],ETH[0.000000000098896],TRX[0.000000001682970],USD[77.1088456503192813000000000],USDT[0.0000000072380501] |
| 03282601 | BTC[0.000358556940102],CRO[0.00000000043659701,DOGE[0.000000003680000001,ETH[0.000000052763047],ETHW[0.264089085276304711,FTT[0.000000007600000001,LTC[0.000000055346620],LUNA2[0.123520636100000000],LUNA2_LOCKED[0.288214817600000000],LUNC[0.397907999212880011,MATIC[0.000000087667619211,USD[0.0002450710359964] |
| 03282602 | 1INCH[0.929149210173202],AVAX[0.028227080000000000],ETH[0.001935289069099],ETHW[0.001935331465758],USD[0.000000002043306],USDT[0.000000083940793] |
| 03282603 | AKRO[1.000000000000000],SOL[0.000057240000000],USD[0.000014585972800] |
| 03282606 | DOGE[16.996770000000000000],KIN[20000.000000000000000000],LINK[0.199962000000000000],SOL[0.010000000000000000],TRX[78.000000000000000000],UNI[0.100000000000000000],USD[0.4899442993250000],XRP[2.9994300000000000] |
| 03282607 | GODS[140.068840150000000000],USDT[0.0000000404483224] |
| 03282611 | ETH[0.001080560000000000],ETHW[0.001080560000000000],USD[0.0000000020000000] |
| 03282614 | TRX[0.0007800000000000],USD[0.1478108662500000],USDT[0.2523679856250000] |
| 03282619 | FTT[0.0072542100000000],MTA[0.026638370000000],NFT[36223649191160603][1],NFT[39602926515930356][1],PSY[0.0246355000000000],USDC[9281.2064010500000000] |
| 03282620 | GBP[6.2768025700000000],USD[4.2838438803878912] |
| 03282621 | ETH[-0.000000635328350],ETHW[-0.000000631239509],USD[0.0031934849231435] |
| 03282626 | TONCOIN[0.0800000000000000],USD[0.0000000073208580] |
| 03282629 | MBS[440.000000000000000],USD[0.1737247200000000],USDT[0.0000000028260680] |
| 03282635 | GOG[28.031722720000000],USDT[0.0000001149700016] |
| 03282637 | LTC[0.0000000064000000] |
| 03282640 | NFT[33193943434009938][1],NFT[42686277058497565][1],NFT[44917738772314415][1],NFT[45556032941761306][1],USD[0.0043199084488370],USDT[0.0000000009199754] |
| 03282642 | BTC[0.000000079800656],SPY[0.000000001561290],TSLA[0.000000001000000],TSLAPRE[0.000000018324000],USD[6.0841547305336648],USDT[0.0000000091059335] |
| 03282648 | FTT[-0.0000000020757694],USDT[0.0000000065915180] |
| 03282650 | BTC[0.042802871117430],ETH[0.541651961965920],ETHW[0.538727055860070],SOL[11.737594420000000],USD[3.3461750000000000] |
| 03282654 | FTT[0.900000000000000],USD[3.6696704300000000] |
| 03282655 | TONCOIN[14.000000000000000],USD[0.0000000025000000] |
| 03282659 | BAO[2.000000000000000],KIN[2.000000000000000],USD[0.0000100467065480] |
| 03282660 | BTC[0.0000000047660721] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03282668 | USD[0.0003568800000000],USDT[0.0013645300000000] |
| 03282670 | BNB[0.0000000087497184],FTT[0.0000000090066876],MATIC[0.0000000040000000] |
| 03282673 | USD[0.0000000010000000] |
| 03282676 | USDT[0.0000000054000000] |
| 03282677 | USDT[30.4585920000000000] |
| 03282681 | USD[5.0997997420000000],USDT[1.1396744500000000] |
| 03282682 | FTT[0.0000007887829530],USD[0.5100850545095506],USDT[0.0062820004648426] |
| 03282694 | USD[0.4455877687733719] |
| 03282696 | SOL[0.0005427500000000],USDT[2.7177458377944900] |
| 03282697 | ALPHA[0.0000000019785651],BTC[0.0000000091445097],GST[0.0450240000000000],LUNA2[0.0000000066000000],LUNA2_LOCKED[1.8482836090000000],NEAR[2.5000000000000000],USD[0.2234752105940677],USDT[0.0000000074529320] |
| 03282699 | BCH[0.0000000004176112],TONCOIN[16.8700000000000000],USD[0.0000000045849880] |
| 03282700 | ATLAS[630.0000000000000000],BOBA[18.4000000000000000],GODS[38.0000000000000000],MBS[11.9994000000000000],USD[0.1513191055000000] |
| 03282704 | USD[0.0515208280000000] |
| 03282708 | BAO[1.0000000000000000],ETH[0.0000000634219684],USD[0.0000001373546880],USDT[0.0095075680595565] |
| 03282709 | FTT[0.0000070000000000],LUNA2[0.0306115524700000],LUNA2_LOCKED[0.0714269557700000],LUNC[8665.7300000000000000],NFT[4441318883290336600[1],NFT[5288599629880664900[1],USD[0.0585321638000000],USDT[0.0273220060900000] |
| 03282711 | DOGE[0.2100000000000000],SOL[0.0093025700000000],TRX[0.4817730000000000],USD[0.6544901261250000],USDT[0.1495745159250000],XRP[0.5925910000000000] |
| 03282715 | BNB[0.0000000098000000],DOGE[26.0040154500000000],TRX[0.0000140000000000],USD[14.7454691008798136],USDT[0.0000000012174898] |
| 03282718 | USD[0.0000179051995061] |
| 03282719 | FTT[3.3995656300000000],SOL[1.6548939200000000] |
| 03282722 | USD[0.0000000037500000] |
| 03282725 | FTT[3.7538455800000000] |
| 03282733 | USD[0.0663875500000000],USDT[0.0000000075360000] |
| 03282740 | FTT[0.2000000000000000],NFT[347250859029570464[1],NFT[543287750181645696[1],USD[0.1699210130000000] |
| 03282744 | USD[0.0000000106756310],USDT[0.0000000116574262],XRP[0.0000000081000000] |
| 03282746 | TONCOIN[38.2164489000000000] |
| 03282749 | APE[19.1514475300000000],APT[9.3460596000000000],AVAX[7.8051433400000000],CRO[5193.4445316400000000],ETH[0.1656495900000000],GALA[1548.1042421500000000],SHIB[1915498.9260759700000000],TONCOIN[10.7560610200000000],USD[0.0000000016592000],USDT[0.0000000083636882] |
| 03282750 | BTC[0.0002250539430500],FTT[38.9000000000000000],USD[0.0510182378762500] |
| 03282758 | ETHW[59.2439372000000000],FTT[0.0000000080000000],LUNA2[0.0008904428783000],LUNA2_LOCKED[0.0020777700490000],LUNC[193.8958114749505452],USD[0.2952923718102977],USDT[0.0059948880000000] |
| 03282759 | USD[7.2111404268153300] |
| 03282771 | EUR[0.0394883979284691],KIN[1.0000000000000000],NFT[547998514278275222[1],USD[0.0000000052959500],USDT[0.0287417400000000] |
| 03282772 | SOL[0.0000000040320000] |
| 03282777 | AXS[0.6000000000000000],MANA[5.0000000000000000],PEOPLE[140.0000000000000000],SOL[0.3244139600000000],USD[0.0000001010667924] |
| 03282782 | BTC[0.0720610921226200],USD[195.2000000000000000] |
| 03282785 | ETH[0.1433260874770400],ETHW[0.1425578937395900],NFT[293491532841911902[1],NFT[528786178753790252[1],NFT[532980277411142047[1],SOL[3.1023326292136800] |
| 03282788 | USDT[4.9450000000000000] |
| 03282790 | FTT[0.0590227871800000],USD[0.0000000083258328] |
| 03282791 | TRX[0.1862280000000000],USD[77.6980139378625000],USDT[1.1483584351625000] |
| 03282793 | BTC[0.0000645178289600],ETH[0.0003959234327600],ETHW[1.0121515025543700],FTT[25.0000000000000000],LUNA2[0.0000000109172768],LUNA2_LOCKED[0.0000000254736458],LUNC[0.0023772596288800],USD[143983.8923057639107484],USDT[0.0042194443417900] |
| 03282798 | USD[50.0665472549900000],USDT[0.9900000000000000] |
| 03282804 | BNB[0.0000000044087976],KSHIB[0.0000000048375716],LTC[0.0000000064699174] |
| 03282812 | TONCOIN[0.4200000000000000] |
| 03282818 | USD[2.9952514600000000] |
| 03282819 | LUNA2[0.0001742892898000],LUNA2_LOCKED[0.0004066750095000],LUNC[37.9518598012429555],USD[0.0018120529721475],USDT[0.0037198619954200] |
| 03282821 | TONCOIN[146.6587770000000000],USD[0.0000000065000000] |
| 03282824 | USD[25.0000000000000000] |
| 03282825 | BTC[0.0000410000000000],ETH[0.0009600000000000],ETHW[0.0009600000000000],FTT[0.0019728000000000],LUNA2[0.0008846022922000],LUNA2_LOCKED[0.0020640720150000],USTC[0.1252197300000000] |
| 03282828 | LTC[0.0000000010000000],SOL[0.0000000049787500],TRX[0.0000000072636748],USDT[0.0000000099309924] |
| 03282830 | USD[0.0000000045188225],XRP[0.0000000060000000] |
| 03282842 | DOGE[700.9533141600000000],ENJ[129.4935052800000000],LTC[0.5311174000000000],SGD[0.0000000074597711],USD[0.0088473416459904] |
| 03282845 | FTT[25.0949800000000000],TRX[0.0001000000000000],USD[0.0227140823000000],USDT[1.9630049851000000] |
| 03282848 | ATLAS[0.0000000066547548],USD[1587.0890093103876880000000000],XRP[0.0000000144527093] |
| 03282848 | BTC[0.1868600000000000],ETH[1.2007000000000000],ETHW[1.2007000000000000] |
| 03282853 | BTC[0.0013997340000000],USD[0.0986000000000000] |
| 03282858 | BOBA[76.6547347800000000],FTM[86.0000000000000000],USD[0.1556268900000000] |
| 03282862 | ALGO[4.0000000000000000],ETH[0.0000001000000000],ETHW[0.0000007326959000],USD[24.8760724337768276],USDT[0.3631109679358208],XRP[0.9870000000000000] |
| 03282865 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT[346237334777344851[1],USD[0.0000000094136736] |
| 03282867 | ETH[0.0000000050000000],FTT[0.0000000006526279],SRM[3.7935818600000000],SRM_LOCKED[29.6190461100000000],USD[0.0000059259609072] |
| 03282883 | AVAX[0.0000000081440000],BCH[0.0000000081441344],BNB[0.0000000057871008],BTC[0.0000579600000000],DAI[0.0000000002506360],DOGE[0.0000000014000000],ETH[0.0000000038713166],FTT[0.0000000058323128],LTC[0.0000000073183052],MANA[0.0000003168181181],MATIC[0.0000000031734400],SNX[0.0000000268740400],SOL[0.9682024349987826],TRYB[0.0000000009334271],USD[0.1205041.2709216141044748] |
| 03282889 | USD[0.0000000511188810],USDT[0.0000004288576882] |
| 03282891 | BTC[0.0023000000000000],ETH[0.0290000000000000],ETHW[0.0290000000000000],SAND[20.0000000000000000],SOL[0.0000000000000000],USD[61.8918516950000000] |
| 03282892 | EUR[0.0000042236990600] |

FTX Trading Ltd.

Case 22-11068-JTD    Doc 973    Schedule D: Nonpriority Unsecured Creditors' Claims    Filed 03/15/23    Page 1994 of 2515    22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03282894 | USDT[0.009485698709711],USDT[0.000002570754470] |
| 03282897 | USD[0.0000000694827903] |
| 03282898 | ATLAS[0.000000000584000],BTC[0.000000010863883],FTT[5.6844312279532839],SOL[0.000000000815082000],USD[0.0000000309881416] |
| 03282901 | BNB[0.000000033009800],GENE[0.027439770000000],NFT[374098501541247041][1],NFT[516795407817486888][1],NFT[544890526114479847][1],SAND[0.000000005318740000],TRX[0.000028095320665],USD[0.000029091558993100],USD[0.000000026972706] |
| 03282902 | 1INCH[0.000000009344000000],ATLAS[0.000000004910943900],BAO[10.000000000000000000],CAD[0.00000001728059790],DENT[1.0000000000000000000],ETH[0.000041400000000000],ETHW[0.000041400000000000],FRONT[0.000000005865000000],FTM[0.00000003970000000],GODS[0.000000000307081970],KIN[6.000000000000000000],RSR[0.000000000882700300],TRX[2.0000000000000000000],UBXT[2.000000017050000],USD[0.079436407937323700],USDT[0.0000000036714363] |
| 03282911 | ETH[0.001000800000000000],ETHW[0.001000800000000000],USD[0.000012158875071200],USDT[0.0000000098698800] |
| 03282917 | SOL[1.24924648134677703],USD[0.00000000006383700] |
| 03282920 | TONCOIN[0.060000000000000000],USD[0.000000005000000] |
| 03282925 | ETH[0.000000026393200],USDT[0.076006990000000000] |
| 03282926 | USD[0.00000000617300099] |
| 03282932 | TONCOIN[0.090000000000000000],USD[0.000000006250000] |
| 03282938 | AKRO[1.00000000000000000000],ATLAS[81905.6095947200000000],BAO[3.0000000000000000000],DENT[1.0000000000000000000],EUR[0.0022847106842022],KIN[1.0000000000000000000],TRX[1.0000000000000000000] |
| 03282943 | ETH[0.000000058215000],TRX[0.697636000000000000],USDT[0.0000000178079300] |
| 03282947 | FTT[25.0952310000000000],USDT[3.194896000000000000] |
| 03282950 | ETH[21.1568837300000000],ETHW[21.1503470800000000],SOL[0.967329590000000000],USDT[2727.5932086900000000] |
| 03282951 | FTT[4.7000000000000000000],USDT[0.522033490500000000] |
| 03282952 | USD[0.00281136383891156] |
| 03282955 | BTC[0.011047370000000000],ETH[2.240996000000000000],ETHW[2.169996000000000000],FTT[25.0000000000000000000],MATIC[9.998000000000000000],USD[2935.800907161200000000],USDC[2000.0000000000000000000] |
| 03282961 | BAO[1.00000000000000000000],BNB[0.000000084674422],FTT[0.0000000000050903171],MATIC[0.0000000056634705],MATIC(WORMHOLE)[0.000000005500494400],USDT[0.000142915711769100] |
| 03282980 | 1INCH[1.998600000000000000],AAVE[0.019996000000000000],ADABULL[0.116959000000000000],ADAHALF[0.0001069786000000],ADAHEDGE[0.0097060000000000],AGLD[0.099460000000000000],ALCX[0.00097200000000],ALGOBULL[99500.0000000000000000],ALGOHEDGE[0.00981000000000000],ALICE[0.398980000000000000],ALPHA[6.989400000000000000],ALTBEAR[811.8000000000000000],ALTBULL[0.009640000000000],ALTHALF[0.0022986800000000],AMPL[0.8803142032324347],ASDBEAR[98720.0000000000000000],ATLAS[9.992000000000000000],ATOMBULL[9.940000000000000000],ATOMHEDGE[0.369856000000000],AUDIO[0.999600000000000000],BADGER[0.319624000000000000],BAL[0.0000036300000000],BCH[0.000000497000000000],BAND[0.069464000000000000],BAR[0.499900000000000000],BCHBULL[39.7280000000000000],BEARSHIT[9670.0000000000000000],BNBBULL[0.009945800000000],BICO[0.998600000000000],BNBBULL[2.000000000000000],BTC[0.009999800000000000],BULL[0.000009336000000],DOGEBULL[0.009856000000000000],EDEN[0.098940000000000000],ENS[0.009952000000000000],ETH[0.000998000000000],ETHBULL[0.000989400000000000],ETHW[0.000998000000000],FIDA[0.999800000000000000],FRONT[9.9860000000000000],FTT[0.099980000000000000],GALA[9.988000000000000000],GODS[0.099580000000000000],GRT[0.998600000000000000],GST[0.978400000000000000],HGET[0.0496300000000000],HT[0.099900000000000000],JOE[0.998600000000000000],KSHIB[159.9680000000000000],LTCBULL[319.9360000000000000],MAPS[0.997200000000000000],MKR[0.000998000000000],QI[29.994000000000000000],RSR[9.970000000000000000],STEP[17.0965800000000000],STMX9.9560000000000000000],TRXBULL[127.9744000000000000],USDB.25707925450000000],USDT[0.00000116270400],XTZBULL[9.944000000000000000] |
| 03282982 | ETH[4.542091400000000000],ETHW[4.542091400000000000],FTT[0.567770144000000000],LUNA2[9.404475711000000000],LUNA2_LOCKED[21.9437766600000000],SOL[11.0320087372502200],USD[0.0259554575268000],USDT[8204.0310452879277500],USTC[1331.2489914774509300] |
| 03282983 | TONCOIN[0.990373440000000000] |
| 03282985 | USD[25.0000000000000000] |
| 03282987 | USD[0.0004606667020576] |
| 03282991 | USD[123.259067514989620000] |
| 03282995 | USD[0.00000000000000],AUD[0.002236500772560600],BAO[6.000000000000000000],BTC[0.162588970000000000],DENT[2.000000000000000000],ETH[0.686554630000000000],KIN[7.000000000000000000],SOL[2.679736600000000000],TRX[7.000000000000000000],UBXT[1.000000000000000000],USD[0.000011090701738] |
| 03283002 | USD[0.1368128325750000] |
| 03283006 | BTC[0.000139400000000000],TRX[0.001210000000000000],USD[3.6164645349955294] |
| 03283008 | USD[25.0000000000000000] |
| 03283010 | BTC[0.003332289089160000],ETH[0.032435717563060000],ETHW[0.032264031049390000],USDT[59.7219962670952600] |
| 03283011 | TONCOIN[0.090000000000000000],USD[0.005397879549258] |
| 03283015 | BTC[0.001400000000000000],DOT[2.200000000000000000],ETH[0.017000000000000000],ETHW[0.017000000000000000],LINK[4.100000000000000000],SOL[0.540000000000000000],SUSHI[9.000000000000000000],UNI[6.050000000000000000],USD[0.000000109318770],USDT[3.6006983444234400],XRP[0.432622000000000000] |
| 03283016 | BUSD[1000.0000000000000000],ETH[0.000000004197700],ETHW[0.000000004197700],FTT[0.043108879375788][1],NFT[303261072760217665][1],NFT[432439536073030885][1],NFT[520692804249653404][1],TRX[1247.0000000000000000],USD[1280.3127014315027423],USDC[1500.0000000000000000],USDT[0.0000000087751064] |
| 03283019 | ALGOBULL[165197416.0000000000000000],SXPBULL[27668.8500000000000000],USD[0.069987075833900],XRPBULL[8250.0000000000000000] |
| 03283021 | AAVE[0.00000000800000],AKRO[4.000000000000000000],AXS[0.000000004161886B],BAO[12.00000000000000000],BCH[0.000000006000000],BTC[0.000004400000000000],COMP[0.0000000001994723],DENT[6.000000000000000000],ETH[0.000047642320000],ETHW[0.000047642320000],EUR[0.000000023177603Z],FTT[0.0003145517301578],KIN[17.0000000000000000],MKR[0.000000080000000],RSR[2.0000000000000000000],SXP[1.0000000000000000000],TONCOIN[0.004891944558000],TRX[2.0000000000000000000],UBXT[3.0000000000000000000],USD[0.4661369715386907],YFI[0.000000050000000] |
| 03283022 | TONCOIN[0.070000000000000000],TRX[0.000010000000000000],USD[0.0076764262227686],USDT[0.0000000054000000] |
| 03283027 | SOL[4.02951380000000000],USDT[1.0261529866860000] |
| 03283028 | ETHW[1.376348560000000000],TONCOIN[76.6700000000000000],USD[84.4363624547500000] |
| 03283032 | SAND[1.108915180000000000],USD[0.000000009583151] |
| 03283034 | USDT[15.0000000000000000] |
| 03283036 | TONCOIN[0.000001000000000],USD[0.000000023821961B],XRP[0.00000003678393595] |
| 03283041 | ETH[0.000000010000000],USD[0.000000073615171],USDT[34.7160143577800508] |
| 03283045 | ETH[0.000000000865000],XRP[0.000000000365820] |
| 03283048 | BTC[0.0000000525308245],MATIC[0.000000007095580],USD[0.0001987844664098] |
| 03283051 | AKRO[1.000000000000000000],BAO[1.0000000000000000000],BIT[0.011113680000000000],ETHW[0.8216332200000000],FTT[45.4967701900000000],HXRO[1.0000000000000000000],NFT[543485310583184410][1],UBXT[1.0000000000000000000],USD[0.000000303359420] |
| 03283057 | MBS[2327.2142560600000000],USDT[0.000000107323938] |
| 03283068 | BNB[0.000000055084736],ETH[0.000000006500000],HT[0.000000010000000],LUNA2[0.000000034801412],LUNA2_LOCKED[0.000000812024296],LUNC[0.007578000000000000],MATIC[0.000000004596027],NFT[352485408935052446][1],NFT[374759551981766526][1],NFT[545363496218164031],SOL[0.000000042167608],TRX[0.001554006118196D],USDT[0.0000012712373308] |
| 03283070 | TONCOIN[0.800000000000000000],USD[0.9289022100000000] |
| 03283071 | BTC[0.000065240000000000],EUR[72029.29758949121513B84],USD[0.0000000022500000] |
| 03283076 | USDT[0.000000036000000] |
| 03283077 | AKRO[0.001216060000000000],ETH[0.000001000000000000],ETHW[0.000001000000000000],EUR[0.0650689351166702],SAND[0.000000086580000],TONCOIN[0.000079150000000000],USD[0.0000000625484065] |
| 03283079 | BTC[0.000000100000000000],USD[0.0000000038118078] |
| 03283082 | LUNA2[0.0558159930500000],LUNA2_LOCKED[0.1302373171000000],LUNC[12154.0500000000000000],USD[0.000017616590425],USDT[0.000000038537575],XRP[0.000000005000000] |
| 03283085 | NFT[357660108546198467][1],SOS[81831.5173000000000000],USD[0.0135808653972340],USDT[35.000000000000000000] |
| 03283087 | ETH[0.000000046000000],USD[2.394814959000000000],USDT[0.000000038917800] |
| 03283088 | ETH[0.000000010000000],LUNA2[0.000000004000000],LUNA2_LOCKED[23.0691557900000000],LUNC[0.000000010000000],TONCOIN[0.050000002227957],USD[0.000000036944744],USDT[0.000000007152760] |
| 03283096 | BTC[0.000095441000000000],FTM[1.996200005590000],LUNA2[0.000090452659300],LUNA2_LOCKED[0.0002110562050000],LUNC[19.6962570000000000],TRX[0.000028000000000],USD[1.8493489273740182],USDT[0.00431804000000000],USTC[-0.0000000023446788] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03283099 | SOL[7.4902508611247600] |
| 03283100 | ATLAS[3360.000000000000000],CRO[1.953580000000000000],FTT[7.099107600000000000],USD[0.000000139562584],USDT[283.486118840000000] |
| 03283103 | BNB[0.000000004089661000],MATIC[0.000000005791287000] |
| 03283105 | USDT[0.000000020000000] |
| 03283134 | BNB[0.010000000000000000],ETH[0.140000000000000000],FTT[41.698860000000000000],SOL[3.890000000000000000],TRX[0.000010000000000000],USDT[618.180838189596180000] |
| 03283137 | BTC[0.014642639755712600],ETH[0.000000007826336500],ETHW[25.801503883016523200],EUR[0.000821202568839000],POLIS[0.000000001931894000] |
| 03283138 | ETH[0.000000009626150000],NFT (3408215531420508920)[1],NFT (3499074954356628800)[1],NFT (3865488128208335652)[1],NFT (4604627110384161860)[1],NFT (5473006220370232240)[1],TRX[0.002578150000000000],USDT[0.00000067807570] |
| 03283140 | MAPS[7242.000000000000000000],MATIC[1180.000000000000000000],SOL[0.000000053025200],USD[-1.746272115564685] |
| 03283142 | USD[0.003519450490919184],USDT[0.000000010000000] |
| 03283145 | USD[0.000000028455069],USDT[0.000000029086774] |
| 03283146 | AVAX[0.327625300000000],BAO[7.000000000000000],BTC[0.009941420000000],DOGE[1210.969744830000000],EUR[1.105534858580990],FTT[0.327634460000000],KIN[10.000000000000000],LTC[0.123918650000000],NFT (2926371116869775710)[1],NFT (4163286063802450718)[1],SOL[0.919970490000000],UBXT[2.000000000000000],USD[0.000114297304306] |
| 03283148 | 1INCH[0.000000000766550],AXS[0.249323160223168],BNB[0.000000004638335],DOGE[0.000000008200000],TONCOIN[0.000000100000000] |
| 03283157 | USD[30.000000000000000] |
| 03283162 | TONCOIN[5.249350480000000] |
| 03283165 | BTC[0.009008217436284500],DOT[5.463265750000000],ETH[0.067650980000000],ETHW[0.067650980000000],GBP[0.000000190031242],LINK[21.931339420067339800],MATIC[159.520650649631198000],MKR[0.000000000419853],SOL[1.455985450000000000],UNI[19.121169390148331300],XRP[0.000000030148685] |
| 03283170 | BTC[0.002600026500000],USD[2.984978544794540000],XRP[0.650000000000000000] |
| 03283173 | USD[0.007330902000000000],USDT[0.000000004000000000] |
| 03283180 | AUD[2000.000000000000000000],AVAX[27.900000000000000],CRO[3780.000000000000000000],ETH[0.980000000000000],ETHW[0.980000000000000],SOL[13.050000000000000000],TRX[8202.441240000000000000],USD[0.078988203750000] |
| 03283182 | USDT[2.936447014022452500] |
| 03283184 | ETHW[0.416167580000000000],USD[0.026961935000000] |
| 03283185 | DOGE[180.029457490000000],USD[0.000121892057891 0],USDT[0.001046622500244] |
| 03283190 | APE[0.018339590000000],DOGE[0.110122230000000],LOOKS[0.016438400000000],NFT (3000893577237293555)[1],NFT (3312074498650670024)[1],NFT (3470136669821930771)[1],NFT (3717642320874665335)[1],NFT (4367239109123829580)[1],NFT (4543222791747397920)[1],NFT (4775415164110055100)[1],NFT (4862478370738434157)[1],NFT (5617746701812864621)[1],SRM[0.813943920000000],SRM_LOCKED[5.186056080000000000] |
| 03283193 | BAO[2.000000000000000000],ETH[0.000000008900000],GALA[0.000000087824500],KIN[1.000000000000000],TRX[0.000010000000000],USDT[0.000000033033592] |
| 03283200 | USD[30.000000000000000] |
| 03283202 | TONCOIN[66.835029440000000] |
| 03283204 | ATLAS[5.473408400000000],BNB[0.006213140000000],FTT[0.443038580000000000],USD[0.625230464006633760] |
| 03283205 | USDT[2.140827460000000] |
| 03283206 | ATLAS[0.000000018515000],NFT (3417759093494438770)[1],NFT (3590930731885865270)[1],NFT (3782594833921806930)[1],NFT (4354685632766285990)[1],NFT (4794364762813760370)[1],NFT (5079135756000872730)[1] |
| 03283207 | TONCOIN[0.002048360000000],USDT[0.009141240000000000] |
| 03283210 | BTC[0.000000057333775],ETH[0.000000020000000],ETHW[0.000000020000000],FTT[0.000000068395636],SHIB[0.000000030421900],USD[0.000000090894757],USDT[17.596213976155273 1] |
| 03283211 | BAO[2.000000000000000000],EUR[4.016759123747960],USD[10.370436595514136] |
| 03283212 | USD[10.709316200000000000] |
| 03283213 | KIN[1.000000000000000000],USDT[400.000016392900005 2] |
| 03283218 | USD[0.000000050000000] |
| 03283219 | GBP[0.000000130020006],TRX[1.000000000000000000],USD[0.037700401014588] |
| 03283221 | USD[0.000000090000000] |
| 03283230 | 1INCH[6.386638800000000],BAO[1.000000000000000000],CRO[26.063314600000000000],MBS[13.431623520000000],RUNE[16.331882030000000000],SPELL[2148.227338620000000000],TRX[1.000000000000000000],USDT[0.000000026851502] |
| 03283231 | TONCOIN[0.050000000000000000],USD[0.000000080000000] |
| 03283236 | BNB[0.009990090000000000],GODS[1.999631400000000],LTC[0.000000084652800],USD[0.217641986792550],USDT[0.0046165925000000] |
| 03283240 | USD[0.000000075005295],USDT[0.000000007042122] |
| 03283244 | ADABULL[16.023897780000000],MATICBULL[0.584116000000000],TRX[0.215944000000000000],USD[0.073545984897500],USDT[0.0025540000000000] |
| 03283247 | ATOM[0.000000005621109],BAO[1.000000000000000000],BTC[0.000002406160685 0],DENT[1.000000000000000000],KIN[2.000000000000000000],SOL[0.000000071783600],USD[0.001069764610804] |
| 03283249 | BTC[0.060287940000000000],ETH[0.887616630000000000],ETHW[0.887616630000000000],USD[0.000028186741119] |
| 03283251 | USDT[0.000001633032584] |
| 03283254 | TRX[0.000035000000000],USD[0.000000037670041],USDT[2.969224237505853 6] |
| 03283261 | AVAX[2.999410800000000],BTC[0.010388268800000],DOT[14.497134800000000],ETH[1.187747162000000],ETHW[1.187747162000000],FTM[44.991000000000000],FTT[2.899420000000000],LINK[6.698700200000000],MATIC[205.617450000000000],SOL[1.846548720000000],USD[0.477355050000000],XRP[312.937400000000000 0] |
| 03283264 | BTC[0.000073282431 1500],FTT[0.000000044511000],LUNA2[0.289190559400000],LUNA2_LOCKED[0.674777971900000],LUNC[62908.902572310724695 2],SOL[1.476035230000000],USD[0.639475583764086 2],USTC[0.040922500000000] |
| 03283265 | GMT[49.990000000000000],TONCOIN[0.000000080000000],USD[0.000000050000000] |
| 03283268 | USD[0.000000097500000] |
| 03283272 | AAPL[0.117022310000000000],USD[0.053974999672464],USDT[0.000000041744980] |
| 03283273 | TONCOIN[0.090000000000000000],USD[0.007664677700000] |
| 03283281 | USD[0.000000020383550],USDT[4.989411220000000] |
| 03283282 | TONCOIN[0.093000000000000000],USD[0.000000005000000] |
| 03283286 | ETH[0.250000000000000000],FTT[0.000202673826351 1],LUNA2[5.070623657000000],LUNA2_LOCKED[11.831455200000000],LUNC[290384.610000000000000],USD[0.000000125971671],USDT[9631.886961920598276 1],USTC[529.000000000000000] |
| 03283293 | TRX[0.010349000000000000],USDT[11.000000000000000000] |
| 03283294 | AKRO[1.000000000000000000],ATLAS[12311.281194810000000],BAQ[9.000000000000000000],DENT[3.000000000000000000],DOT[10.000637800000000],ETH[0.000000080445632],ETHW[0.000101780445632],KIN[10.000000000000000000],MATIC[0.010785456567976 7],MBS[0.002093610000000],RSR[60971.708143774696973 6],SOL[0.000000010000000000],STEP[93.079080450000000],TRX[0.000620000000000],USD[0.000878385409743 6],USDT[0.000012306445218] |
| 03283298 | MER[271.890000000000000],USD[0.061165440000000],USDT[2.805191150000000] |
| 03283299 | USD[0.755712266000000] |
| 03283300 | AVAX[0.000000040400000],USD[0.000000427781615],USDT[0.0000015971001203] |
| 03283302 | BNB[0.000000035822610] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03283305 | TONCOIN[0.100000000000000000],USD[0.000000050708963],USDT[0.000000090000000] |
| 03283306 | USD[0.000000052500000] |
| 03283307 | ETH[0.00106122870451112],ETHW[0.00106122870451112],TONCOIN[0.000000022397997],USD[0.000000085212658] |
| 03283310 | TONCOIN[2.503000000000000] |
| 03283311 | USD[0.000000036333248] |
| 03283313 | TRX[1.000000000000000],USD[10.000000000000000],USDT[0.000000010040713] |
| 03283318 | TONCOIN[109.000000000000000],USD[0.082749768960000],USDT[0.0008983900000000] |
| 03283321 | BTC[0.086752980000000],USD[0.000000036922933B],USDC[5217.998379020000000],USDT[0.000000109040632],XRP[38650.000000000000000] |
| 03283323 | LUNA2_LOCKED[0.000000014465910],LUNC[0.001350000000000],SGD[0.000000002193582],SOL[87.584128689475213],USD[0.000001941558067],USDT[0.000691891826171] |
| 03283325 | TRX[0.003367000000000],USD[1064.735234290000000],USDT[0.000000031536017] |
| 03283327 | BTC[0.006998600000000],USDT[1.694330000000000] |
| 03283328 | BAO[1.000000000000000],ETHW[0.000292450000000],KIN[1.000000000000000],NFT (298808258804717329)[1],NFT (401957317493005982)[1],NFT (464608019493613542)[1],RSR[1.000000000000000],TRX[0.000856000000000],UBXT[1.000000000000000],USD[0.000000144206057],USDT[0.000171097656O100] |
| 03283330 | TONCOIN[1223.571140000000000],USD[1.533396533900000],USDT[0.0050178289386200] |
| 03283332 | AKRO[1.000000000000000],BTC[0.003150700000000],EUR[0.0015026441848708] |
| 03283333 | TRX[0.089400000000000],USD[0.000000065625000] |
| 03283337 | BTC[0.000000095773500],USDT[0.000000012850000] |
| 03283340 | USD[30.000000000000000] |
| 03283353 | TONCOIN[5.200000000000000] |
| 03283356 | AGLD[0.000000006198100O],BAO[1.000000000000000],BTC[0.007198318906500O],KIN[1.000000000000000],MATIC[0.000000000O3461100],RSR[2.000000000000000],SOL[0.000000012574100],TRX[0.000778000000000],USD[3.204341843024991B],USDT[0.000201838616763772] |
| 03283363 | ATLAS[7.679931400000000],BTC[0.001000000000000],USD[0.0002870645701611] |
| 03283364 | BAO[1.000000000000000],DOGE[19.274993470000000],FTM[1.104457510000000],KIN[1.000000000000000],MATIC[0.669648000000000],PERP[0.305332610000000],USD[0.000000082930639],WNDR[1.481956870000000],XRP[2.431052300000000] |
| 03283367 | USD[0.036619717410000],USDT[0.490368600000000] |
| 03283368 | ETH[0.000000002256800] |
| 03283369 | BCH[0.277708200000000],ETH[0.003976200000000],ETHW[0.009976200000000],LUNA2[0.000000010000000],LUNA2_LOCKED[7.979211453000000],TONCOIN[40.128460000000000],USD[0.024914664347560O],USDT[0.0648893120000000] |
| 03283379 | NEXO[0.686500000000000],USD[0.000000035489620],USDT[0.000000004401509] |
| 03283382 | DOGE[604.000000000000000],FTT[31.106176389484000O],SAND[124.000000000000000],SHIB[524592.872175370000000O],USD[0.001660594110937] |
| 03283383 | USD[0.000000004804587Z],USDC[16448.238223310000000] |
| 03283384 | ATLAS[7.242100000000000],BAR[0.080640000000000],INTER[0.081820000000000],UBXT[0.634640000000000],USD[0.000000088078188],USDT[0.8090999798705977] |
| 03283389 | USDT[2.414493860000000] |
| 03283396 | USD[0.0003456752057038] |
| 03283400 | ETH[0.000000005735556],USD[162.9316200062177592] |
| 03283407 | USD[0.0091667408470172],USDT[0.000000140495490] |
| 03283415 | AVAX[0.000000033971764],BNB[0.000000016192000],ETH[0.000000006000000],HT[0.000000013121015],MATIC[0.0043317500000000],NFT (392107494561030390[1],NFT (559677408918955491)[1],NFT (575974942213173459)[1],SOL[0.000000006600000],USDT[0.000000135902980] |
| 03283424 | TRX[0.000001000000000],USD[0.071047625944219Z],USDT[0.0080459200000000] |
| 03283426 | BNB[0.007480750000000],BTC[0.000000006192000],DMG[0.899300000000000],FTT[0.1380566455505220],LUNA2[0.000000026709416],LUNC[0.005834600000000],USD[1522.747366023725000],USDT[0.9596819098875000] |
| 03283428 | SOL[0.001958800000000],TRX[8.280266719150000O] |
| 03283434 | ETH[4.645126910000000],ETHW[4.529640230000000],FTT[137.843218910000000] |
| 03283435 | SHIB[5997331.088625294429350O],USD[0.000000073682880] |
| 03283441 | USDT[0.000000008100000] |
| 03283446 | NFT (325569036161823904)[1],NFT (493729052650785025)[1],NFT (554978257006835344)[1],USD[0.0089374562519300],USDT[0.7788003200000000] |
| 03283449 | USD[90.020000000000000] |
| 03283451 | BAO[4.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[2.000000000000000],USD[0.0000151568476763] |
| 03283456 | ATLAS[104.300000000000000] |
| 03283457 | USD[1000.000000000000000] |
| 03283462 | ETH[0.789842000000000],FIDA[1.000000000000000],KIN[2.000000000000000],TRX[2.000001000000000],UBXT[1.000000000000000],USD[0.000050049513968],USDT[0.000000011302O830] |
| 03283464 | USDT[0.000000005442690O] |
| 03283468 | FTT[0.0169522973147740] |
| 03283471 | USD[30.000000000000000] |
| 03283473 | USDT[1.000000000000000] |
| 03283474 | BNB[0.000000004000000],MATIC[0.000005667000000O],USD[0.000000057304962],USDT[0.000000003840668] |
| 03283477 | ATLAS[4953.847068000000000],AVAX[0.000000042991209],BTC[0.047825138427B444],POLIS[0.000000072686302],SOL[0.000000049409466],USD[0.0001185332050988],USDT[0.000526156665102] |
| 03283480 | XRP[105.717180583300000O] |
| 03283481 | BNB[27.355762120000000],CRO[10.187144050000000],FTT[303.441052140000000],GMT[0.998781540000000],SOL[275.706735590000000],TRX[0.0007200000000O0],USD[74599.994955051000000],USDT[0.0303020999830008] |
| 03283482 | BAO[1.000000000000000],ETH[0.007476480000000],ETHW[0.007476480000000],USDT[0.0000000042873344] |
| 03283484 | USD[6.090224284708164Z],USDT[0.000000000921168B0],XRP[0.244000000000000] |
| 03283490 | USD[30.000000000000000] |
| 03283495 | ETH[0.001700677808920O],USD[0.000093197930298],USDT[0.000001635490179Z] |
| 03283497 | DOGEBULL[609.530000000000000],ETHBULL[2099.625945100000000],USD[0.0449671046250000],USDT[31.9026066728750000] |
| 03283499 | BUSD[52.070000000000000],HT[0.093710740000000],USD[0.0057107142000000] |
| 03283500 | EUR[0.0184825700000000O],USD[0.0000000089067746] |
| 03283502 | SOL[0.000000008400000O],USD[0.2085757700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03283507 | BNB[9.390060950000000000],SHIB[45227121.000000000000000000],USDT[673.831187100000000000],XRP[438.750000000000000000] |
| 03283514 | TRX[3.131251000000000000],USD[0.004462389600000000],USDT[0.000000009835220] |
| 03283522 | GODS[130.900000000000000000],USD[0.328765060000000000] |
| 03283532 | USD[0.000000010898257600],USDT[0.000000034000000000] |
| 03283533 | TRX[0.001744000000000000],USDT[6.261547440000000000] |
| 03283534 | USD[0.000000008750000000] |
| 03283538 | USDT[345.827258517256830000] |
| 03283540 | USD[5.877004167250000000] |
| 03283545 | ATLAS[5.100000000000000000] |
| 03283546 | USD[0.000000005671697] |
| 03283548 | USD[0.287079701000000000],USDT[0.000000067321190] |
| 03283550 | BTC[0.001799658000000000],USDT[7.889589340000000000] |
| 03283554 | BTC[0.005701230000000000],ENJ[60.850571938450000000],ETH[0.084187670000000000],ETHW[0.084187670000000000],EUR[0.000378663802967679] |
| 03283561 | ETH[0.000649328720000000],ETHW[0.000649328720000000],USD[0.000000070948820],USDT[159.136841770000000000] |
| 03283562 | BAO[5.000000000000000000],DENT[3.000000000000000000],UBXT[1.000000000000000000],USDT[0.000928581774080000] |
| 03283572 | AKRO[1.000000000000000000],AUDIO[1.000000000000000000],BAO[10.000000000000000000],BNB[0.011465450000000000],DENT[2.000000000000000000],DOGE[1.000000000000000000],FRONT[1.000000000000000000],KIN[8.000000000000000000],SXP[1.000000000000000000],TRX[1.001196000000000000],UBXT[2.000000000000000000],USD[0.222325911282739 8],USDT[0.000017669573872] |
| 03283576 | BTC[0.000000024030400],LUNA2[0.261545386900000000],USD[0.086249639058463] |
| 03283579 | LINK[5.594037873200000000],USD[1.069690419000000000] |
| 03283587 | BAO[1.000000000000000000],GBP[0.055956940000000000],KIN[1.000000000000000000],LOOKS[0.000000001000000],USD[0.061922662610470] |
| 03283588 | SOL[0.000000010000000] |
| 03283589 | BAO[1.000000000000000000],DAI[10.402214180000000000],KIN[1.000000000000000000],LUNA2[0.000923896007500],LUNA2_LOCKED[0.002155757351000],LUNC[20.118030080000000],TONCOIN[0.000000041010703],USD[0.000183048499351] |
| 03283590 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.005966770000000000],ETH[0.016744970000000000],ETHW[0.016539620000000000],USD[0.000518041577286] |
| 03283592 | CHF[194.000000000000000000],USD[30.000000000000000000] |
| 03283595 | USD[0.042164044727760] |
| 03283600 | BTC[0.001999970696468],LUNA2[0.000000018256999],LUNA2_LOCKED[0.000000425996647],LUNC[0.003975500000000000],USD[0.409651785146365],USDT[0.000000072076099] |
| 03283609 | FTT[0.002228310000000000],NFT[293984012013805193][1],NFT[331456126693213697][1],NFT[338725379618292118][1],NFT[372011480511828678][1],NFT[376417989433664321][1],NFT[423199158544479781][1],NFT[475489912533368471][1],NFT[484472075751568640][1],NFT[514750410145609657][1],NFT [547206391904327871],USDT[51.000000000000000000],USD[0.027823587550613d] |
| 03283610 | BTC[0.668721831439600],BUSD[4384.892080320000000],ETH[0.008597800000000],ETHW[0.008597810693131],EUR[0.767476767000000],TRX[254.999464000000000],USD[0.000000023027662],USDT[4392.079600013764381] |
| 03283628 | USD[2.369658312125000],XRP[0.824337880000000] |
| 03283631 | GBP[0.000000297155504],LINK[23.801867360095000],USD[0.002558441707192] |
| 03283640 | ATLAS[18.000000000000000] |
| 03283642 | AAVE[2.029844400000000],AKRO[4.000000000000000],ALPHA[1.000000000000000],APE[429.011826470000000],AVAX[102.910808200000000],BAO[7.000000000000000],BNB[28.763700660000000],BTC[2.083844990000000],CHZ[1.000000000000000],DENT[2.000000000000000],ETH[1.280297787120140],ETHW[1.279946917112 0140],FTT[0.730287980000000],GMT[0.006176700000000],HOLY[1.027761200000000],KIN[3.000000000000000],LDO[1552.615978980000000],MATIC[425.270693000000000],NFT [337215204477005092][1],RSR[1.000000000000000],SOL[18.954811430000000],STETH[3.204412989236545d8],TRU[2.000000000000000],UBXT[3.000000000000000],USD[8070.546475895509780] |
| 03283656 | APT[0.000000085299147],BCH[0.000012140000000],BNB[0.000000024230789S],ETH[0.000000062170000],MATIC[0.000000094200000],TRX[0.000000079031190],USD[0.000003288011353S],USDT[0.000001766650234] |
| 03283662 | UBXT[1.000000000000000],USD[0.000000051118810],USDT[1.915077700000000] |
| 03283667 | ETH[0.000000056135255],NFT[415849934532327153][1],NFT[492382648921528581][1],NFT[571806757606828709][1],USDT[0.000005107199389],XRP[0.997800000000000] |
| 03283670 | AKRO[9.000000000000000],ALGO[17.179832710000000],ATLAS[526.859476540000000],AUDIO[98.350657400000000],BAO[10.000000000000000],DENT[9.000000000000000],ETHW[0.172575970000000],EUR[0.008868018352082],GALA[788.257888090000000],HNT[4.111164650000000],HXRO[1.000000000000000],IMX[3.022629 500000000],JOE[22.703838010000000],KIN[11.000000000000000],LINK[3.796551720000000],LUNA2[0.060050153290000],LUNA2_LOCKED[0.014011702430000],LUNC[1307.604730755844175d],MANA[28.335546830000000],NEAR[0.000135270000000],RNDR[8.159162700000000],RSR[2.000000000000000],SAND[0.000198800000 000],TRX[8.000000000000000],UBXT[8.000000000000000],UNI[2.139498400000000],USDT[0.000000014710370] |
| 03283671 | ATLAS[920.000000000000000],USD[0.432581561000000] |
| 03283672 | BTC[0.000039020000000],DOT[0.034581596749000],ETH[0.009798642354991],ETHW[0.009798642354991],RUNE[0.084686000000000],USD[814.879771239287500] |
| 03283673 | GOG[776.935400000000000],USD[0.026017602500000] |
| 03283674 | TRX[1.000000000000000],USD[25.000000000000000],USDT[0.000000032607282] |
| 03283679 | TRX[0.000777000000000],USDT[0.000000001000000] |
| 03283684 | AVAX[0.984670480000000],BNB[0.066481860000000],ETH[0.050000000000000],ETHW[0.050000000000000],FTT[604.078816580000000],GST[0.000000044182780],IP3[380.000000000000000],SOL[1.926469684000000],SRM[265.391337140000000],SRM_LOCKED[110.617866320000000],USD[15595.891326145124351S],USDT[0.00 0000014771860] |
| 03283687 | ETH[0.002520990000000],ETHW[0.002520990000000],TRX[0.028680000000000],USDT[1.000000070099000] |
| 03283688 | TONCOIN[0.070000000000000] |
| 03283696 | USDT[0.000000010000000] |
| 03283699 | BTC[0.000042000000000] |
| 03283701 | ETH[0.000000065467700] |
| 03283702 | USDT[0.000000064923190] |
| 03283704 | USD[0.696572860000000] |
| 03283705 | SOL[0.000000014631400] |
| 03283712 | AVAX[1.400000000582000],FTT[0.900000000000000],USD[0.731850688819875S],USDT[0.001837125000000] |
| 03283713 | FTT[0.037013478417355S],USD[0.000000022500000] |
| 03283718 | ATOM[0.064016312000000],AVAX[0.000000047993380],BNB[0.000000033702217],ETH[0.000000100032468],ETHW[0.000364299648534],MATIC[0.000000051679663],SAND[0.000000084000000],SOL[0.000000058111700],USD[0.000000034744816],USDT[0.000000063271701] |
| 03283721 | USD[0.040058899650000] |
| 03283722 | ETH[0.000000100000000],USD[0.008316259500000],USDT[0.161055120000000] |
| 03283726 | FTT[0.081397590568906],USD[1.278503918606750],USDT[0.000000061127500] |
| 03283728 | BAO[1.000000000000000],KIN[3.000000000000000],RSR[2.000000000000000],SECO[1.000000000000000],USD[0.000055686502610],USDT[2.416132413509970?] |
| 03283729 | AKRO[1.000000000000000],BAO[3.000000000000000],EUR[0.000003459275657],FTT[23.730200430000000],KIN[3.000000000000000],MATIC[399.429538620000000],TRX[1.000000000000000] |
| 03283735 | ATLAS[0.000000024389019],BTC[0.000000095251243],POLIS[0.000000017570263],USD[0.000043737619123] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03283736 | USD[0.2248250927500000] |
| 03283737 | USD[0.0000000089454502],USDT[0.0000000015500000] |
| 03283742 | AVAX[1.3628923900000000],ETH[0.0146627500000000],ETHW[0.0146627500000000],USD[30.0001232512 81552] |
| 03283745 | MBS[224.9672000000000000],USD[0.8644597200000000],USDT[0.0000000044565560] |
| 03283755 | USD[0.3866591625000000] |
| 03283756 | USD[0.0000000013262909] |
| 03283761 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BAT[1.0000000000000000],BTC[0.09752250000 00000],DENT[2.0000000000000000],ETH[3.0429204600000000],ETHW[2.7026117500000000],EUR[1000.8706940984772291],KIN[3.0000000000000000],MATIC[1.0021026800000000],NFT [402085878832950067][1],RSR[2.0000000000000000] |
| 03283762 | SPELL[199.9600000000000000],TONCOIN[0.0998000000000000],USD[0.1550426000000000] |
| 03283769 | ATLAS[0.0000000091387600],BAO[1.0000000000000000] |
| 03283770 | ETH[0.0000000202015000] |
| 03283773 | BTC[0.0071000258062681],FTT[0.0224973107044877],USD[0.4390870764755051],USDT[0.000000005000 0000] |
| 03283776 | ETH[0.0000000086486800] |
| 03283777 | AVAX[2.0000000000000000],BTC[0.0229826000000000],ETH[0.3523714400000000],ETHW[0.3469700000 000000],EUR[4.5526675000000000],FTM[25.0000000000000000],LUNA2[1.0192091080000000],LUNA2_LOCKED[2.3781545860000000],LUNC[221934.9291560000000000],SHIB[2499500.0000000000000000],SOL[9.9988000000000000],TRX[0.0077700000000000],USD[679.3744642160242017],USDT[4.5031132554142250] |
| 03283783 | LTC[0.0000000070000000],TONCOIN[0.0000000052896204],USD[0.0000001666094575],USDT[0.0000001 06057825] |
| 03283786 | CRV[1.7561701400000000],GALA[0.0162953300000000],SOL[0.0112182700000000],TONCOIN[1.9845962 200000000],USD[0.4578670912451567],USDT[0.0000000033575182] |
| 03283789 | ATLAS[15.0000000000000000] |
| 03283791 | USD[0.0001501890483138] |
| 03283796 | USD[0.5338911390000000] |
| 03283797 | USD[0.0000004675242437] |
| 03283801 | NFT [379045327342967507][1],NFT [442698610124524092][1],NFT [478581042525418796][1],NFT [548741338197661074][1],USD[4.0000000000000000],USDT[1.7165360000000000] |
| 03283802 | AUD[0.0000000008785732],SOL[0.0051750000000000],USD[0.0000000071845611] |
| 03283810 | LUNA2[1.3282108740000000],LUNA2_LOCKED[3.0991587070000000],LUNC[200000.0086330000000000],SHIB[1000000.0000000000000000],TRX[0.0000000004000000],USD[0.0000000049185509],USDT[0.1185175277325344],USTC[58.0000000000000000] |
| 03283811 | EUR[0.0037806000000000],USD[0.0000000086803250] |
| 03283816 | USDT[9.0000000000000000] |
| 03283817 | USD[0.0072423099000000],USDT[0.0000000005458000],XRP[0.8473500000000000] |
| 03283820 | USD[0.0042690283000000] |
| 03283821 | USD[0.0087303580833302] |
| 03283825 | USD[0.0001986500697020] |
| 03283826 | BCH[0.0004130617585958],BTC[0.0000000015209635],ETH[0.0000000097047371],USDT[0.00000376789 27289] |
| 03283827 | ATLAS[5.1000000000000000] |
| 03283831 | USD[31.3503776200000000] |
| 03283840 | ATLAS[300.0000000000000000],USD[0.3500452890000000],USDT[0.0008570000000000] |
| 03283842 | BTC[0.0000000234905222],CRO[0.0000000165243498],USD[0.0000850490399148] |
| 03283851 | USD[1.0000000000000000] |
| 03283852 | BNB[0.0000000082397766],BTC[0.0000000009058000],ETH[0.0000000098058000],FTT[0.0999800000000000],HT[0.0000000040000000],NFT [299729449422204083][1],NFT [331192829130447409][1],NFT [416529001792288451][1],SOL[0.9600000100000000],TRX[0.5599610031445425],USD[0.0018555381461052],USDT[20.1885326856252451] |
| 03283854 | USD[1.1319462300806000],USDT[0.0000000247204790] |
| 03283861 | BTC[0.0069022200000000],ETH[0.0005320200000000],ETHW[0.0005320000000000],FTT[0.29514010000 00000],SUSHI[0.0382000000000000],USD[2134.1507005503013810],USDT[0.0083017700000000] |
| 03283862 | BTC[0.0317352300000000],DOT[12.1341889300000000] |
| 03283870 | ETHW[0.0007788000000000],NFT [365999172188771387][1],TRX[0.0000130000000000],USD[0.0072275625000000] |
| 03283871 | USD[30.0000000000000000] |
| 03283872 | TRU[1.0000000000000000],USDT[0.0000000098332736] |
| 03283875 | TONCOIN[0.0700000000000000],USDT[0.0000000048916960] |
| 03283876 | TRX[1.0000000000000000],USD[25.0000000000000000],USDT[0.0000000048916960] |
| 03283878 | ATOM[0.0130000000000000],BTC[0.0090000000000000],ETH[0.2349672700000000],ETHW[0.2059672700000000],EUR[683.4140806057189350],FTM[0.9100577200000000],KIN[1.0000000000000000],MATIC[0.9623957300000000],USD[0.0018401206459870],USDT[199.3350846878546879] |
| 03283880 | TONCOIN[199.4488470000000000],USD[0.1285182555000000] |
| 03283882 | USD[-0.3040431416212021],USDT[1.8402130000000000] |
| 03283883 | BEAR[448.2000000000000000],BTC[0.0000000083005000],BULL[0.0087324000000000],DAI[0.00659503 00000000],DOT[0.0504400100000000],ETHW[0.0076893000000000],LUNA2[0.0045914596240000],LUNA2_LOCKED[0.0107134057900000],LUNC[999.8000000000000000],TRX[0.0080600000000000],USD[0.2549172043000000],USDT[545.0200000000000000] |
| 03283884 | ETH[0.0008912000000000],ETHW[0.0008912000000000],LUNA2[4.6095997040000000],LUNA2_LOCKED[10.7557326400000000],TONCOIN[0.0551600000000000],USD[0.9191478418193319],USDT[8.6501702760545149] |
| 03283887 | USD[25.0000000030000000],USDT[0.0000000008337634] |
| 03283888 | AAVE[0.0000024700000000],AKRO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000085673524],USDT[0.0000001244813840] |
| 03283893 | ETHW[0.0000690100267227],USD[0.0051428681411905],USDT[0.0000000070737703] |
| 03283897 | GBP[0.0000000156800109],USD[0.0712743028000000],USDT[0.0004005568898352] |
| 03283900 | ETH[0.0075501700000000],USD[0.0000734182533202],USDT[0.0000067358352579] |
| 03283903 | FTT[28.0421084500000000] |
| 03283911 | TRX[0.0001690000000000],USD[4.9152010045738117] |
| 03283916 | TONCOIN[0.0800000000000000],USD[0.0000000072121629] |
| 03283917 | BAO[1.0000000000000000],TONCOIN[0.0000000001290000] |
| 03283921 | ETHBULL[0.4362504237796536],FTT[2.6371049800000000],USD[0.0000002414985613] |
| 03283926 | BTC[0.0000000076016012],ETH[0.0007482900000000],FTT[5.2805832720948936],USDT[0.0000000028850000] |
| 03283928 | TONCOIN[0.0200000000000000],USD[0.0000000027982760],USDT[141.7226191000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03283929 | AURY[0.000000002400000],LOOKS[18.8861559886606579],LTC[0.000000073095400],SOL[0.0000000059249211],USD[0.000000319560177] |
| 03283932 | BTC[0.000000020000000],ETH[0.000000097734524],FTT[25.095250000000000],NFT (404819409914766608)[1],NFT (464033253489243830)[1],NFT (505825948955669938)[1],USD[0.0000000229800000],USDT[0.000000296654606] |
| 03283941 | BAO[1.000000000000000],DOGE[622.289007930000000],MANA[24.092867770000000],RSR[1.000000000000000],SAND[13.729051790000000],TRX[1.000000000000000],USD[0.001370196067517] |
| 03283943 | TRX[0.800001000000000],USDT[1.618654344000000000] |
| 03283945 | USD[0.000000077500000],USDT[0.000000078213243] |
| 03283954 | USD[25.000000000000000] |
| 03283956 | USD[0.000000087551108] |
| 03283964 | GBP[0.001927606000000] |
| 03283967 | EUR[50.000000000000000],USD[-8.540640622000000000000000000] |
| 03283969 | USDT[0.000000060000000] |
| 03283973 | BTC[0.000000015000000],TONCOIN[726.800000000000000] |
| 03283975 | USD[3.768461410000000000] |
| 03283978 | ETHW[0.060000000000000],EUR[0.000080003757031] |
| 03283979 | USD[0.000000087459892] |
| 03283987 | ATLAS[0.554833940000000000],USD[0.000000037158464],USDT[0.2502802786250000] |
| 03283995 | AVAX[0.093891100000000],ETH[0.000458720000000],MATIC[0.253406990000000000],SOL[0.003112470000000000],TRX[17388.783000000000000000],USD[3.1083880586758526],USDT[2.9004394950343068] |
| 03283996 | BNB[0.000161670000000],ETHW[0.000001150000000],GMT[0.002785370000000000],NFT (423927389343120199)[1],NFT (488161099416272731)[1],USD[10284.400157120000000] |
| 03283997 | BTC[0.004599694993225],CHZ[498.421871740000000],ETH[0.062541720000000],ETHW[0.062541720000000],FTT[32.287955120000000],USD[335.158125066435678500000000000],USDT[604.1316768298561543] |
| 03283999 | DOGE[7.164887829922090],LTC[0.000000070655740],SHIB[0.0000000042535328] |
| 03284007 | AKRO[958.242048900000000],BNB[0.0000000014923247],BTC[0.000000045199791],CRO[0.0000000421810012],ETH[0.000000007010204],ETHW[0.000000015456425],FTT[20.0355094336058540],KIN[1.000000000000000],SHIB[0.000000023416000],TRX[0.000000097412456],USD[0.063586087047151],USDT[0.000000057392286] |
| 03284009 | TONCOIN[4.300000000000000000000],USDT[2.429637193700000000000000000],USDT[3.905594180000000] |
| 03284013 | USD[0.3689520052530996],USDT[9.905594180000000] |
| 03284015 | AMPL[0.2703641450369014],BNB[0.009858000000000],BTC[0.0236158373631600],CEL[0.079740000000000],CHR[0.945680000000000],CONV[6.662000000000000],CREAM[0.007308000000000000],CUSDT[0.643680000000000],FRONT[0.943800000000000],FTM[0.958508000000000000],FTT[0.097619800000000],GT[0.070502400000000],HTD.096372200000000],JSTB.355920000000000],LEO[0.967758000000000],LINK[0.097320000000000000],MANA[0.989136000000000000],MKR[0.000985254000000],PAXG[0.000013544000000],SNX[0.094580000000000],USD[1.531395852530000],USDT[3.867660264102500000],XAUT[0.000044120000000000] |
| 03284029 | USD[1.441400000000000] |
| 03284037 | AUD[0.000000429471017],BTC[0.000000040000000],USDT[2.746490610000000] |
| 03284039 | USD[25.000000000000000] |
| 03284045 | NFT (313089464510448337)[1],NFT (340280392725319991)[1],NFT (513088460920759164)[1],USD[0.000000129163200],USDT[0.000000040804460] |
| 03284047 | BNB[0.000000094093589],ETH[0.0000000045880311],HT[0.000000199426550],MATIC[2.7441404559694000],NFT (356801081064212682)[1],NFT (357615560042833567)[1],NFT (460507500654366111)[1],SOL[0.0000000053748800],TRX[0.00018000496803080],USDT[0.000064443870657] |
| 03284049 | TONCOIN[0.050000000000000],USD[25.000000000000000] |
| 03284050 | BTC[0.023583790000000],ETH[0.732839500000000],ETHW[0.732766840000000] |
| 03284051 | TONCOIN[0.010000000000000],USD[0.000000077500000] |
| 03284058 | EUR[1.350400000000000000],FTT[30.231396670000000] |
| 03284061 | BAT[2.526115860000000],CHZ[19.767825900000000],UNI[0.086928610000000],USD[-1.454900197500000],ZRX[1.335792650000000] |
| 03284073 | TRX[0.004602000000000] |
| 03284078 | APE[1.702042600000000],BAO[2.000000000000000],FTM[9.170200340000000],KIN[1.000000000000000],SOL[0.144118680000000],USD[0.000368423146097] |
| 03284081 | DOGE[0.000000004000000],USD[0.000000006080550] |
| 03284086 | BRZ[0.001274520000000],USD[0.000000012692192],USDT[0.000000013239800] |
| 03284087 | BNB[0.000000083655980] |
| 03284091 | USD[0.000000094000000] |
| 03284095 | NFT (320187429608509901)[1],NFT (458171319959800671)[1],TRX[885.945808000000000],USD[0.000000103200741],USDT[0.421320069277393] |
| 03284099 | USD[0.164652949812326] |
| 03284100 | TRX[0.824000000000000],TRXBULL[3326.000000000000000],USD[0.0183953502500000],XRPBULL[221500.000000000000000] |
| 03284111 | ATLAS[4.400000000000000] |
| 03284114 | CLV[449.910000000000000],ETH[0.048000000000000],ETHW[0.048000000000000],MATIC[340.000000000000000],TUSD[109.542947100000000],USD[0.000000090000000] |
| 03284121 | BULL[0.000591740000000],USD[0.000000085234960],USDT[2008.105564800000000] |
| 03284122 | DOGE[1012.240200000000000],LTC[19.990000000000000],USD[0.000000100789496],XRP[843.808171563070000] |
| 03284126 | TONCOIN[0.040000000000000] |
| 03284131 | USD[0.000000075000000] |
| 03284134 | BTC[0.000000030000000],ETH[0.000191430000000],ETHW[0.122976630000000],TONCOIN[0.044500000000000],USD[0.005599506540000],USDT[0.000000015515736] |
| 03284136 | AAVE[0.000000028800000],BTC[0.000000064796363],ETH[0.000000052072533],EUR[0.0000000660868872],GRT[4966.177657350000000],NEAR[273.058981640000000],POLIS[0.019798970000000000],SOL[0.000000087925320],USD[0.2773878769793590],USDT[0.617680066433310] |
| 03284147 | USD[30.000000000000000] |
| 03284157 | TONCOIN[0.070000000000000],USD[0.000000038000000],USDT[0.007044000000000] |
| 03284162 | BAO[1.000000000000000],TONCOIN[0.560480910000000] |
| 03284163 | USDT[0.2500000008111834] |
| 03284166 | ATLAS[1010.000000073163000],NFT (340432218780277703)[1],NFT (572248866834515396)[1],SOL[0.000000041919000],USD[0.000457498128730],XRP[0.000000057620133] |
| 03284168 | ETH[0.002783430000000],ETHW[0.002783430000000] |
| 03284171 | BAO[1.000000000000000],BTC[0.005283230000000],EUR[0.000130301917866] |
| 03284174 | EUR[64.592680460000000],USD[16.220792633261500000000000000] |
| 03284175 | BAO[1.000000000000000],ETH[0.000000068619900],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000034891199] |
| 03284177 | MANA[18.996200000000000],SAND[14.997000000000000],USD[2.505000000000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 03284183 | BTC[0.0063139236097300],ETH[0.0106349851734000],FTT[103.8721715600000000],SOL[1.0311561400000000],USD[0.1239815302480515],USDT[0.0049994377319420],XRP[12.3373833531763800] |
| 03284188 | USD[209.9661737500000000] |
| 03284190 | FTT[0.5989213100000000],TRX[0.0003770000000000],USD[0.7482880273935480],USDT[0.0167043073705569] |
| 03284192 | BAO[3.0000000000000000],DENT[2.0000000000000000],KIN[7.0000000000000000],UBXT[1.0000000000000000],USD[0.0003332832564740],USDT[0.0000070303554316] |
| 03284203 | ADABULL[0.0000000069922669],ADAHEDGE[0.0000000006522991],ANC[0.0000000089646577],ATOMBULL[0.0000000640799668],BALBEAR[0.0000000065037013],BALBULL[0.0000000032625826],BEAR[0.0000000011012276],BICO[0.0000000737002007],BSVBEAR[0.0000000032182772],BSVBULL[0.0000000030288000],BTC[0.0000000278520641],DENT[319.4296264549348374],DOGEBULL[0.0000000099241190],DRGNBULL[0.0000000459194459],EOSBULL[0.0000000099685556],ETHBULL[0.0000000089232644],EUR[0.0000001985992],GAL[0.0000000073242750],GMT[0.0000000174910886],GST[0.0000000059594016],KBT[0.0000000059594016],KIN[0.0000000057715793],KNCBULL[0.0000000096179020],KSOS[0.0000000089937360],LOOKS[0.0000000091622280],MAPS[0.0000000275364230],MATICBEAR202[0.0000000061313973],MATICBULL[0.0000000537410430],SHIB[0.0000007492928],SOL[0.0000000010000000],SPA[0.6885932094417309],THETABULL[0.0000000301822909],TOMOBULL[0.0000000335099258],TRXBULL[0.0000000086254541],TRYBBULL[0.0000000358942276],UBXT[0.0000000079956851],USD[0.0000000696192155],USDT[0.0000010186860724],VETBEAR[0.0000000079371237],VETBULL[0.0000000028958128],XRPBULL[0.0000000053125252],ZECBULL[0.0000000080940320] |
| 03284208 | TONCOIN[0.0000000096375680] |
| 03284214 | BTC[0.0000000023736641],CRO[9.9582000000000000],SOL[0.0000000056229200],USD[204.8140224472733360] |
| 03284216 | BTC[0.1098227920000000],ETH[0.6218619400000000],ETHW[0.0009578800000000],EUR[823.5883349700000000],SOL[6.5394762000000000],USD[0.0000000191624238] |
| 03284219 | USD[0.0000001156916741],USDT[0.0000000238107320] |
| 03284234 | BNB[2.8685200000000000] |
| 03284235 | ETH[0.0000000097510000],KIN[1.0000000000000000] |
| 03284242 | BTC[0.0000000033620000],FTT[0.0713602163536034],TRX[0.8777050000000000],USDT[0.9815478280042500] |
| 03284244 | USD[25.0000000000000000] |
| 03284246 | BTC[0.0000023700000000],USD[113.6996837470000000] |
| 03284247 | USD[30.0000000000000000] |
| 03284252 | REAL[17.0987000000000000],USD[0.0000000070240826],USDT[0.0000000016347096] |
| 03284253 | AKRO[2.0000000000000000],BAO[11.0000000000000000],DENT[1.0000000000000000],ETH[0.0194638600000000],ETHW[0.0192174400000000],LUNA2[0.1055442860000000],LUNA2_LOCKED[0.2462700007000000],LUNC[0.2145700600000000],RSR[3.0000000000000000],RUNE[0.0012793600000000],TRX[3.0000000000000000],USD[0.0000030689728374] |
| 03284259 | USD[0.4295605238586840] |
| 03284261 | BNB[9.8967100000000000],BTC[0.0051320000000000],LTC[18.7807100000000000],XRP[9833.5700000000000000] |
| 03284262 | AMPL[0.0000000288290001],AUD[0.0045485100000000],BNB[0.0000000050580960],BTC[0.0000000009232400],DOGE[0.0000000063258510],ETH[0.0000000043865325],FTT[0.2362702936493317],PFE[0.0000000017620660],SOL[0.0000000082535923],SUSHI[0.0000000049819640],USD[0.0000000123635070],USDT[0.0000000009234067] |
| 03284263 | USDT[3.5491821200000000] |
| 03284267 | BNB[0.0049758800000000],EUR[0.0000000093121680],FTT[26.0887258615296245],GALA[2339.2992688100000000],MATIC[41.0898626500000000],NFT[4305689663813353245][1],NFT[4942757512102330863][1],RSR[1.0000000000000000],USD[0.0000000137304536],USDT[5734.7708709094448969] |
| 03284268 | ATLAS[9.2360000000000000],USD[0.0031815446999967],USDT[149.5164751019243778] |
| 03284269 | BAO[5.0000000000000000],KIN[3.0000000000000000],NEAR[12.5000143900000000],RSR[1.0000000000000000],TONCOIN[78.5923793104030000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000263346637372],USDT[0.0000002160939906] |
| 03284276 | USDT[0.0000000074422685] |
| 03284279 | ETH[0.1059817600000000],ETHW[0.1059817600000000],USD[97.1567517765217766],USDT[0.0000000013998814] |
| 03284280 | ETHW[4.2141570000000000],USD[8620.4675639875597120] |
| 03284284 | TONCOIN[0.0700000000000000],USD[0.0080908750000000] |
| 03284296 | BTC[0.0603877767623556],USD[0.0001409468926800] |
| 03284297 | BTC[0.0000996200000000],USD[0.0476345700000000],XRP[-2.8032238662393462] |
| 03284301 | USDT[0.0000000856797770] |
| 03284303 | TONCOIN[0.0894930000000000],USD[0.0000000072500000] |
| 03284304 | FTT[0.0038263200000000] |
| 03284308 | SOL[0.0796657300000000],USD[0.0000009411830539] |
| 03284309 | BTC[0.0000000062760000],LTC[0.0000000049537920] |
| 03284310 | TONCOIN[3.0000000000000000],USD[0.0000000866176980],USDT[0.0000012236946192] |
| 03284318 | TRX[0.0000000064000000] |
| 03284323 | SOL[0.0000000081961435] |
| 03284324 | TONCOIN[5.0000000000000000] |
| 03284333 | ETH[0.0060000000000000],ETHW[0.0060000000000000] |
| 03284337 | GRT[14.0985232113040000],USD[101.2769988355377150] |
| 03284340 | SOL[0.0074661700000000],USD[0.9573092691750000] |
| 03284345 | BNB[1.0285393300000000],ETH[0.5024100000000000],ETHW[0.5024100000000000] |
| 03284352 | BNB[0.0000001000000000],NFT[388572626192453467][1],NFT[417583264998231796][1],NFT[561658385120385302][1],TRX[0.0025360000000000],USD[0.0019519001383422],USDT[0.7986477444000000] |
| 03284353 | ALGO[281.0000000000000000],DENT[12600.0000000000000000],ETH[0.1340000000000000],ETHW[0.1340000000000000],EUR[0.0000000662275936],GAL[4.0000000000000000],LUNA2[1.3901917740000000],LUNA2_LOCKED[3.2437808050000000],LUNC[0.0000009000000000],SOL[10.2436092800000000],USD[0.0000001485084420],USDT[791.6894175784912368],XRP[2900.0000000000000000] |
| 03284361 | BNB[0.0000000001486300] |
| 03284364 | TONCOIN[16.7910000000000000],USD[25.0000000000000000] |
| 03284367 | TONCOIN[0.0300000000000000],USD[0.0000000085000000] |
| 03284375 | SOL[0.0000000087061491],USD[0.0004589783016671],USDT[0.0000000085621456] |
| 03284380 | ETH[0.0000000070721190],EUR[121.4630068464196210],USDT[0.0000000093072672] |
| 03284391 | ATLAS[15.0000000000000000] |
| 03284392 | BTC[0.0282000000000000],DOGE[60.0000000000000000],ETH[0.1310000000000000],ETHW[0.1090000000000000],EUR[0.3848722375000000],USD[1.0580488662368074] |
| 03284395 | TONCOIN[0.0200000000000000],USD[8.2381289700000000] |
| 03284396 | USD[30.0000000000000000] |
| 03284399 | EUR[0.0000000331964242],USD[24.7482802305008411000000000],USDT[501.1171260730108023] |
| 03284405 | USD[30.0000000000000000] |
| 03284406 | BAO[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000052734983035] |
| 03284412 | BTC[0.0041816800000000],EUR[315.8658342909886820],FXS[2.7352923300000000],USDT[0.0000000142412691] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03284413 | HT[0.000000700000000],TRX[0.344258000000000],USDT[1.6434511777479434] |
| 03284414 | BTC[0.0115979207000000],BTT[9999460.000000000000000],ETHW[0.412966430000000],FTT[0.0994587400000000],SHIB[200000.000000000000000],USD[1.0181946982039518] |
| 03284415 | SHIB[12003.693444130000000],TRX[0.000070000000000],USD[-0.0995418490161426],USDT[0.0073039000000000],XRP[1.000000000000000] |
| 03284416 | ATLAS[1009.908200000000000],TRX[0.045430000000000],USD[0.274253661250000] |
| 03284420 | DOT[0.099740000000000],ETH[0.000997600000000],ETHW[0.000997600000000000],LUNA2[0.458248821500000],LUNA2_LOCKED[1.069247250000000],LUNC[40304.669950000000000],SOL[0.412755500000000],SRM[1.010977630000000],SRM_LOCKED[0.010077010000000],TRX[0.000010000000000],USD[0.0903573791429000],USDT[0.001749507500000] |
| 03284421 | APE[0.096400910000000],DYDX[0.800000000000000],MANA[0.999800000000000],TONCOIN[40.949180000000000],USD[0.2119040607717717] |
| 03284424 | TONCOIN[0.080000000000000],USD[0.0083482655000000],USDT[0.0000000024000000] |
| 03284428 | TONCOIN[0.010000000000000] |
| 03284431 | USD[25.000000000000000] |
| 03284435 | APT[7.998400000000000],ETH[0.075200000000000],ETHBULL[186.265611712657781 3],NEAR[0.000000100000000],TRX[0.000006000000000],USDT[1.0480000263943021] |
| 03284437 | ETH[0.001222200000000],ETHW[0.001222200000000],TRX[875.000000000000000],USD[0.0000147994366266] |
| 03284440 | USD[0.0000000971148 00],USDT[0.0000000173433380] |
| 03284442 | FTT[31.297217070000000],GALA[5050.000000000000000],GODS[741.800000000000000],USD[0.1158489900000000],USDT[0.0000000056277675] |
| 03284449 | LTC[0.0075308800000000],TRX[10.487535000000000],USD[0.0000001679721 64],USDT[0.0113477543315690] |
| 03284450 | REAL[42.692340000000000],USD[0.4832171600000000],USDT[0.0000000143413750] |
| 03284451 | ALEPH[109.345888730000000],BTC[0.002760630000000],USD[0.0202186894719199] |
| 03284454 | ATLAS[7.964000000000000],LUNA2[0.025087289010000],LUNA2_LOCKED[0.0585370076900000],LUNC[5462.810000000000000],USD[1.0933474460000000] |
| 03284463 | USDT[1.9357723000000000] |
| 03284466 | AVAX[4.164894899250000],IMX[126.148174840380000],LUNA2[0.918475620000000],LUNA2_LOCKED[2.143109780000000],LUNC[200000.000000000000000],MATIC[0.0529603162000000],SNX[3.276972901775000],USD[104.031449872339 5400],ZRX[510.141913540775000] |
| 03284473 | KIN[1.000000000000000],NFT [41095638623220247](1],USD[0.0000000596248 96] |
| 03284475 | ATOM[0.000000000743237 5],USDT[0.0000000052706125] |
| 03284480 | USD[39870.354850442512300],USDT[41442.6795170855476500] |
| 03284481 | USDT[0.0000000001000000] |
| 03284483 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.0037094773924265],KIN[1.000000000000000] |
| 03284486 | USDT[0.0000000829070580] |
| 03284490 | USD[0.0046092800686971] |
| 03284491 | AAVE[0.000000062478000],AKRO[1.000000000000000],BAO[3.000000000000000],BNB[0.0000000093240500],ETH[0.0000000111647328],FTM[0.0000000850000000],KIN[8.000000000000000],LINK[0.000000010000000],SOL[0.0000000045172334],TRX[0.000080000000000],USD[0.0000000079927806],USDT[0.0000019263868723] |
| 03284492 | USD[0.0000000131684432] |
| 03284498 | USD[0.0004356189375000] |
| 03284499 | BNB[-0.0000000220444100],BTC[0.0000000080049000],HT[0.0000000100000000],SOL[0.0000000088464413],TRX[0.0000000049864000],USD[-0.0000000010587211],USDT[0.0000000051817985] |
| 03284502 | AVAX[0.000000147788 42],BNB[0.490000060000000],CRO[0.0000000892352 70],ETH[0.0000000070000000],NFT [527854854322763430](1],SOL[0.0000000077000000],TRX[0.000000011980614],USD[0.0000000104356226],USDT[0.0000000070708220] |
| 03284505 | BNB[0.3497328200000000],BTC[0.0006868200000000],TRX[6858.583196000000000],XRP[72.677000000000000] |
| 03284507 | TRX[0.0000400000000000],USD[-0.1506994132699697],USDT[1508.9862900062268700] |
| 03284515 | USD[30.000000000000000] |
| 03284518 | BNB[0.000000053012420],ETH[0.0000000272322276] |
| 03284529 | TONCOIN[0.500000000000000] |
| 03284535 | BAO[8.000000000000000],BTC[0.0000000600000000],KIN[2.000000000000000],USD[0.0000001081210557],USDT[0.7552591431147722] |
| 03284541 | USD[-36.354329095000000],USDT[99.000000000000000] |
| 03284546 | MBS[0.7844000000000000],USD[0.0000000058000000],USDT[0.0034000000000000] |
| 03284550 | USD[30.000000000000000] |
| 03284551 | FTT[3.0993800000000000],USD[9.2631000000000000] |
| 03284553 | USD[0.0000000104972323],USDT[0.0000000137370880] |
| 03284554 | USDT[5.6010430000000000] |
| 03284558 | TONCOIN[0.029000000000000],USD[0.0051142428000000] |
| 03284561 | USD[0.0000001313027904] |
| 03284565 | USD[0.0040973863575465],USDT[0.0000000001504800],XRP[0.0000000012000000] |
| 03284566 | SOL[5.029094600000000],USD[61.772645000000000] |
| 03284569 | TONCOIN[2.010000000000000],USDT[0.0000031365477744] |
| 03284574 | TRX[0.0015560000000000],USDT[0.1451310400000000] |
| 03284575 | ETH[0.001306000000000],ETHW[0.001806000000000000],EUR[0.0000000024348296],FTT[15.000000000000000],USD[67.8843673296762263],USDT[2103.1540352700000000] |
| 03284578 | BNB[0.000000080305 9772],ETH[0.000000001802 0359],USDT[0.0000000213789 36] |
| 03284581 | ATLAS[830.000000000000000],USD[0.685898772112 5000],USDT[0.0000004857 4991] |
| 03284586 | EUR[0.0028101591391 34],SOL[33.684920820000000] |
| 03284591 | TRX[0.000010000000000],USD[26.3079455700000000],USDT[10.067816200000000] |
| 03284594 | USD[25.885877780000000],USDT[3.106305390000000] |
| 03284598 | BTC[0.0003952690000000],FTT[25.539777934740 7700],USD[3055.7114614549084400] |
| 03284601 | LOOKS[0.0000000030000000] |
| 03284607 | TONCOIN[8.930000000000000] |
| 03284617 | BNB[0.000000051800000],BTC[0.0000000087500000],DOGE[0.000000008041 736],USDT[0.0000000070000000] |
| 03284618 | ETH[0.534855820426 5176],ETHW[0.618909198 3000000],TONCOIN[0.000000068634 358] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03284622 | BNB[0.000000003171909S],BTC[0.067697170060569S],DOT[0.00000001000000000],ETH[1.057606841360000],ETHW[0.000000013600000],RUNE[0.000000086000000],SOL[0.74948797000000000],TRX[0.000000002473520],USD[-946.056382459629060],USDT[0.0000615079189317] |
| 03284625 | KIN[1.00000000000000000],LINA[211.054554700000000],SHIB[1291222.493896960000000],USD[0.010457100101681] |
| 03284630 | SHIB[9871668.166111420000000],TRX[0.130098000000000],USD[278.790511978721218] |
| 03284633 | APT[0.979750000000000],AVAX[0.095950000000000],BTC[0.000000025400000],ETH[0.000865000000000],EUR[9999.999999997930102],LINK[0.091225000000000],MATIC[0.939250000000000],SOL[0.005950000000000],USD[13107.175114385974517],USDT[0.000000061489880] |
| 03284637 | AXS[0.699860000000000],BTC[0.022600000000000],GALA[280.000000000000000],MANA[15.000000000000000],SAND[10.000000000000000],USD[371.689319520000000000000000] |
| 03284638 | BNB[0.000000004642835S],ETH[0.000000010000000],USDT[2.316622189000000] |
| 03284641 | CRO[30.000000000000000],USD[5.423619675000000] |
| 03284645 | TONCOIN[0.050000000000000],USD[0.000000005000000] |
| 03284646 | USD[0.000000036000000] |
| 03284648 | TONCOIN[0.670000000000000],USD[0.1330728154000000] |
| 03284652 | TONCOIN[0.043478600000000],USD[0.000000147771976],USDT[0.000000077354840] |
| 03284655 | FTT[0.000952265674334],USD[3.305377086600000] |
| 03284657 | USD[0.000000020365188],USDT[0.0000000020000000] |
| 03284659 | USD[25.000000109298005],USDT[0.000000084000000] |
| 03284660 | USDT[0.057316980250000] |
| 03284661 | USD[25.00000000000000] |
| 03284664 | LTC[0.033350683561395G] |
| 03284665 | ATLAS[0.000000008855420G],BTC[0.000000005329712] |
| 03284668 | ETH[0.008560660204463S],ETHW[0.008560660204463S] |
| 03284670 | BNB[0.007613480000000G],BTC[0.000000005800000G],DOGE[0.032900000000000],TRX[0.008823000000000],USD[0.000000064117076],USDT[0.000000004833774],WRX[0.407037930000000] |
| 03284676 | BTC[0.006900000000000],ETH[0.104000000000000],ETHW[0.104000000000000],EUR[0.000000003427128],SUSHI[41.500000000000000],USDT[446.362516070000000] |
| 03284680 | ATOM[0.020000000000000],BTC[0.000097600000000],USD[0.108786208650000],USDT[0.004950000000000] |
| 03284683 | BAO[1.000000000000000],KIN[2.000000000000000],USD[29.440156366000000] |
| 03284684 | AVAX[8.852774790000000],BTC[0.000113860000000],FTM[116.977770000000000],FTT[0.099126000000000],GALA[1790.547766520000000],GBP[0.000000022572998],LINK[25.497644000000000],MANA[165.065790380000000],MATIC[459.912999000000000],SAND[124.984800000000000],SPELL[33402.387020000000000],USD[1:426348415300708],USD[0.000000006368820] |
| 03284687 | ADABULL[3.969245700000000],GRTBULL[43091.811000000000000],MATICBULL[3569.321700000000000],USD[0.140952000000000],VETBULL[8068.466700000000000] |
| 03284689 | FTT[0.000000011524385],USD[0.000000072404032],USDT[0.000000007976178] |
| 03284691 | USD[0.000000035781720],USDT[0.000000106797735] |
| 03284695 | ATLAS[5.100000000000000] |
| 03284700 | EUR[0.003400000000000],USD[0.722786920000000] |
| 03284703 | USD[0.044649180000000] |
| 03284705 | BNB[9.980000000000000],USD[0.1466980660000000] |
| 03284708 | USD[-0.594032525022853],USDT[0.650451270000000] |
| 03284709 | FTM[122.000000000000000],RUNE[50.500000000000000],USD[29.440156366000000] |
| 03284712 | CRV[189.963900000000000],ETH[0.130975110000000],ETHW[0.130975110000000],FTM[1.963330000000000],SOL[19.777191800000000],USD[910.129396083165000],USDT[49.010000000000000] |
| 03284715 | ADABULL[335.624749050000000],BTC[0.037481094131457S],BULL[2.580014185000000],DOGEBULL[4339.941026850000000],ETHBULL[18.190951320000000],EUR[0.000000014189530],FTT[25.166491020000000],USD[738.249868235903793S],YFI[0.174000000000000] |
| 03284719 | TRX[0.000010000000000],USD[3.136081590000000],USDT[1.758202000000000] |
| 03284720 | ALGO[728.777090360699720],ATOM[0.000000084086000],AVAX[0.000000045763800],BTC[0.019744794785632],FTT[4.000000000000000],LOOKS[0.000000032592600],SOL[3.319249700000000],USD[4.983433945527277] |
| 03284723 | USD[0.1545227595000000] |
| 03284724 | FTM[3.531823780000000],USD[0.000000302496951] |
| 03284725 | TONCOIN[0.000000096495800],TRX[0.000000063748976],USD[0.000000088765132] |
| 03284726 | BNB[0.000000060000000],GMT[0.000000071878200],MATIC[0.001000000000000],SOL[0.000915742788980],TRX[0.000000025000000],USD[9.438339780938716] |
| 03284728 | SOL[0.000000086600000] |
| 03284731 | LUNA2[0.000341309484400],LUNA2_LOCKED[0.007963887970000],LUNC[74.320858200000000],TONCOIN[0.010518400000000],USD[0.042437493579000] |
| 03284741 | LTC[0.219000000000000] |
| 03284743 | USD[0.000000000000000] |
| 03284746 | LUNA2[1.975073397000000],LUNA2_LOCKED[4.608504593000000],LUNC[430076.390478000000000],USD[-112.501445286798000],USDT[297.150396863151538] |
| 03284752 | BNB[0.000000006000000] |
| 03284753 | USD[25.044880274457456] |
| 03284754 | ATOM[0.000000015246964],BNB[0.000000005000000],BTC[0.000000081920230],BTT[646.378718350000000],ETH[0.000000022178000],ETHW[0.000000004750668],FTT[1.404961217040145S],IP3[0.000000004017860],LUNA2_LOCKED[0.01420144609000000],NFT [297773377556243441][1],NFT [313039262570865377],[1],NFT [327046914968498936][1],NFT [370749185140457508][1],NFT [492131960126393374][1],NFT [530182209409686244][1],SOL[0.000000009232408],USD[5.306752271941810],USDT[0.00000000235000000] |
| 03284755 | ATLAS[5.100000000000000] |
| 03284756 | BNB[0.045604902125940],ETH[0.008272158754159],ETHW[0.008272158754159],USD[0.527746321071199S] |
| 03284761 | USDT[12.239918805000000] |
| 03284763 | NFT [436293981171740855][1],NFT [440146760592829833][1],NFT [564309005386083828][1],USD[20.00000000000000] |
| 03284764 | TONCOIN[0.050000000000000],USD[0.182437730000000] |
| 03284765 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.001174344207444],KNG[2.000000000000000],TRX[0.001892000000000],USDT[127.444439349932543] |
| 03284772 | BNB[0.147786750000000],ETH[2.153020470000000],ETHW[0.653020470000000],LTC[1.263526910000000],TONCOIN[488.140000000000000],USD[-41.813100234403945],USDT[2060.511433000000000] |
| 03284774 | RUNE[-0.000000002440371S],USD[119.565572211904396S] |
| 03284776 | BTC[0.000381700000000],ETH[0.000775600000000],ETHW[0.000775600000000],USD[-1.124002037608080S],USDT[3.378742687190558] |
| 03284781 | AMPL[0.000000002513883],CUSDT[0.000000012203137],DAWN[0.000000001690217],USD[0.000000282208464],USDT[0.000000005295357] |
| 03284784 | BCH[0.000000043641600],BTC[0.000028000000000],ETH[0.017417860000000],ETHW[0.203822130000000],EUR[0.000000121493936],HNT[24.705527220000000],USD[-10.428226667420319T],XRP[0.2435919132022978] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03284792 | EUR[0.0000000103352655],USD[0.0028728602400000] |
| 03284793 | ETH[0.0009101800000000],ETHW[0.0543911800000000],GBP[0.9231731000000000],USD[24861.8881564068087140] |
| 03284796 | BTC[0.0185964660000000],ETH[0.4869074700000000],ETHW[0.4869074700000000],USD[373.6600000000000000] |
| 03284800 | MATICBULL[1.9754000000000000],USD[203.6235698653113837],USDT[0.0000000056724442] |
| 03284801 | SHIB[2737.9140555000000000],USD[0.0000000000000650] |
| 03284808 | ATLAS[1.5000000000000000] |
| 03284814 | CRO[2000.0000000000000000],MOB[112.0000000000000000],USD[3.8200372000000000] |
| 03284815 | USD[0.0000011905269731] |
| 03284817 | USD[0.0000000052214692],USDT[0.0000000020000000] |
| 03284820 | BNB[0.0000000100000000] |
| 03284822 | BRZ[0.0000000055602570],BTC[0.0000000026885232],FTT[0.0000000020437704],KNC[0.0000000097501812] |
| 03284832 | EUR[0.0024773600000000],USD[0.0000000058309312],USDT[0.0000000116076591] |
| 03284834 | ETH[0.0000000079269732],FTM[0.0000000036710060],FTT[0.0000000095467494],LUNA2[0.0000540063664600],LUNA2_LOCKED[0.0001260148551000],LUNC[11.7600000000000000],MTA[0.0000000203385592],USD[0.0000557149397331],USDT[0.0000000020121615] |
| 03284836 | FTT[25.0959530000000000],USD[0.0010083529250000],USDT[0.0052701660000000] |
| 03284839 | TRX[0.0000010000000000] |
| 03284847 | LUNA2[0.2219153744000000],LUNA2_LOCKED[0.5178025403000000],USD[19.6763952148000000],USDT[84.5211326704725800] |
| 03284849 | AKRO[7.0000000000000000],BAO[11.0000000000000000],BNB[0.0000000100000000],BTC[0.0492063200000000],ETH[0.0000031000000000],ETHW[0.0000000750306357],FTT[0.0000000034984750],GBP[0.0080971452612431],KIN[10.0000000000000000],RSR[3.0000000000000000],SOL[24.1866953994216052],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[7.0000000000000000],XRP[0.0000000044702896] |
| 03284855 | USD[0.0000001293624699],USDT[0.0000000042000000] |
| 03284862 | ATLAS[5.1000000000000000] |
| 03284865 | TONCOIN[0.0700000000000000],USD[0.0000000020000000] |
| 03284869 | USD[0.0075817164000000] |
| 03284872 | LTC[0.0002950000000000],USD[0.0329256400000000],USDT[0.0000000067500000] |
| 03284873 | FTT[0.0000000081346700],SLP[0.0000000089000000],TONCOIN[0.0000000003306968],USD[0.0008949276613056],USDT[0.0000000070351720] |
| 03284876 | TONCOIN[0.0900000000000000],USD[25.0000000000000000] |
| 03284878 | BTC[0.0000000056437600],FTT[0.0265270635906900],LUNA2[0.0020258256810000],LUNA2_LOCKED[0.0004726926589000],LUNC[15.0504299500000000],MAPS[0.0000000064213552],NFT (350844694909517429)[1],NFT (482442873350081200)[1],SOL[0.0000000088020636],USD[0.1295823108826443],USDT[0.0000000043721906] |
| 03284882 | SUSHI[6.9297110000000000] |
| 03284883 | TRX[0.9600010000000000],USDT[0.0000020440382881] |
| 03284887 | BTC[-0.0006883402730301],ETH[0.0190000000000000],ETHW[0.0190000000000000],FTT[0.0294043634079460],TRX[0.0077700000000000] |
| 03284888 | USDT[298.6039321500000000] |
| 03284891 | TONCOIN[0.0541200000000000],USD[0.0000000050000000] |
| 03284892 | CRO[80.0000000000000000],USD[5.0524358970250061],USDT[0.0052344975000000],XRP[0.0621961700000000] |
| 03284897 | TRX[0.0000030000000000],USD[1.0826630000000000] |
| 03284899 | USD[25.0000000000000000] |
| 03284902 | USD[0.0000001788370020],USDT[5.7820401988625000] |
| 03284903 | GOG[344.0000000000000000],USD[0.8011754275000000] |
| 03284904 | FTT[4.6199554000000000],TONCOIN[1002.1848877300000000],USD[0.0416426427000000],USDT[0.0000000069129912] |
| 03284907 | USDT[0.0000000078877640] |
| 03284912 | BNB[0.0026720000000000] |
| 03284914 | BTC[0.0000000200000000],KIN[1.0000000000000000],NFT (444587185969343393)[1],NFT (453354381178400010)[1],NFT (538132818224100059)[1],USD[0.0118231708995851] |
| 03284915 | EUR[0.0000000149971279],USD[0.0031461950000000] |
| 03284918 | BNB[0.0000000073900000] |
| 03284922 | ATLAS[0.0000000099376600],SOL[0.0000000017260000],USD[0.0000000041357114],XRP[0.0000000075666885] |
| 03284931 | USD[25.0000000000000000] |
| 03284934 | BNB[0.0000001154888146],ETH[0.0000000073578821],SOL[0.0000000052037534],TRX[0.0053790281294761],USD[0.0000090889259179],USDT[0.0000000020038746],XRP[0.0000000031280600] |
| 03284938 | TRX[0.0000010000000000],USDT[0.2484380145000000] |
| 03284939 | BTC[0.0294346400000000],BULL[17.7651086000000000],ENS[16.1874580000000000],ETH[0.2727130000000000],ETHW[0.1539190000000000],LINK[0.0303400000000000],LOOKS[0.5938000000000000],SOL[45.3626360000000000],SYN[1122.5278000000000000],USD[3961.2558441469123103],USDT[0.0000000139320010] |
| 03284944 | TRX[0.0015540000000000],USD[0.0860937375969600],USDT[-0.0443071104976961] |
| 03284946 | USD[-0.4183239116411969],USDT[0.6400000000000000] |
| 03284947 | LTC[0.0000000061452533],USD[0.0110062747900000],USDT[-0.0004629205547211] |
| 03284948 | TONCOIN[84.1000000000000000],USDT[0.0000000090000000] |
| 03284951 | COMPBULL[4367.8474600000000000],NFT (299599657514046199)[1],NFT (475762077644287109)[1],USD[0.0189624640000000],USDT[0.0223626992500000] |
| 03284952 | USDT[766.5997744400000000] |
| 03284957 | USD[25.0000000004000000] |
| 03284959 | ATLAS[18.0000000000000000] |
| 03284960 | AAVE[0.0000000067872650],APT[0.0000000079991880],CRV[0.0000000027400740],ENS[0.0000000053660000],ETH[0.0000000041123878],KIN[1.0000000000000000],NFT (539101274504816469)[1],STG[0.0000000094526568],TRX[0.0001150000000000],UNI[0.0000000045403700],USD[0.0000031353942685],USDT[0.0000065248419964] |
| 03284963 | BTC[0.0005141100000000],FTT[0.0297474640000000],RUNE[0.2958600000000000],SOL[0.0090500000000000],USD[-1.2073365577272788] |
| 03284968 | ATLAS[0.0000000083913640],BTC[0.0000000062430742],SOL[0.0000000486163700],USDT[0.0096015159119422] |
| 03284974 | USD[0.0004402787500000],USDT[0.0000000056696667] |
| 03284977 | BAO[1.0000000000000000],ETH[0.0000000070603900],TRX[0.0000000096368765],USD[0.0000001699050034] |
| 03284978 | AVAX[8.9982000000000000],AXS[2.0000000000000000],BNB[1.0000000000000000],CRO[999.9400000000000000],DOT[1.9894000000000000],ETH[0.8008600000000000],ETHW[0.8008600000000000],FTM[69.9600000000000000],HNT[26.9956000000000000],LUNA2[1.8621781720000000],LUNA2_LOCKED[4.3450824010000000],LUNC[5.9988000000000000],MATIC[629.9200000000000000],SAND[71.0000000000000000],SOL[13.9980000000000000],USD[137.4118996498158100] |

Schedule F/C/N: Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03284986 | USD[0.0058765497842343],XRP[0.0080504000000000] |
| 03284991 | NFT (351530675513182564)[1],NFT (548658531476992762)[1],NFT (562890701348991339)[1],USDT[0.2724074650000000] |
| 03284993 | BNB[0.0000000021144800],USDT[0.0000080048133032] |
| 03284994 | ATLAS[3204.4914712600000000],USDT[0.0000000003554030] |
| 03284995 | USD[12.7425904833900318],USDT[20.1766873700000000] |
| 03285008 | SOL[0.0000000057835153] |
| 03285012 | BTC[0.0000000035250000],ETH[0.0009948000000000],ETHW[0.0009948000000000],TONCOIN[0.0900000000000000],USD[3.1640656300000000] |
| 03285017 | USDT[0.0000096676815350] |
| 03285019 | USD[25.0000000000000000] |
| 03285022 | LTC[0.0000000025000000],TONCOIN[242.7215804813916875] |
| 03285025 | CRO[791.1992106700000000],ETH[0.0455852904913000],ETHW[0.0455391479369200],NFT (289399719088628146)[1],NFT (336352166238984093)[1],NFT (345615410582264148)[1],NFT (359799159996403337)[1],NFT (379396091918758866)[1],NFT (380129113228050958)[1],NFT (413388423977267907)[1],NFT (564389178129028883)[1],TRX[0.0023580000000000],USDT[636.1858973842896100] |
| 03285028 | ATLAS[4453.3261610100000000],BTC[0.0153127855047248],SOL[0.0007840000000000],USD[0.0001023292269820],USTC[0.0000000060961500] |
| 03285033 | ETH[0.0000001000000000],SOL[0.0000000041818580] |
| 03285041 | ETH[0.0000001209346000],USDT[0.0000000029177912] |
| 03285049 | AAVE[0.0097659390000000],AVAX[1.8970850200000000],BCH[0.0019855600000000],BEAR[2115.5500000000000000],BNB[0.0776386800000000],BRZ[0.9913379000000000],BTC[0.0287021748428266],DOGE[37.6713429000000000],DOT[0.4983044400000000],ETH[0.1136997380000000],ETHW[0.1136997380000000],FTT[15.3857403100000000],USD[1.6620155000000000],POLIS[0.0190000000000000],LTC[4.9023155260000000],RUNE[0.4955768000000000],SOL[1.5228158870000000],SRM[0.9223071000000000],SUSHI[1.9806485000000000],TRX[4.5189770000000000],USD[0.1662085373250000],USDT[36.8909992916704500] |
| 03285050 | ATLAS[10000.0000000000000000],POLIS[100.0000000000000000],STG[200.0000000000000000],USD[563.0723403698000000],USDT[462.5247644000000000] |
| 03285056 | USD[99.4000000000000000] |
| 03285057 | AKRO[4.0000000000000000],BAO[40.0000000000000000],DENT[6.0000000000000000],DOGE[1.0000000000000000],ETH[-0.0000000040886813],GRT[1.0000000000000000],KIN[32.0000000000000000],LOOKS[-0.0000000023559133],RSR[5.0000000000000000],SECO[0.0000069000000000],SOS[0.9172362355759575],SUSHI[0.0000069000000000],TRU[1.0000000000000000],UBXT[7.0000000000000000],USD[0.0000170709226000],USDT[0.0000186134714602] |
| 03285059 | BTC[0.0000000070000000],USD[1.1550952400000000] |
| 03285060 | USD[0.0004071607000000],USDT[13.9900000000000000] |
| 03285069 | USDT[1.8427133644799447] |
| 03285072 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT (344504821938940799)[1],NFT (450549189279326814)[1],NFT (549774462374806994)[1],UBXT[1.0000000000000000],USD[0.0000840869889355],USDT[0.0000221005576105] |
| 03285077 | USD[25.0000000000000000] |
| 03285078 | BTC[0.0000000009377700],GALA[0.0000000083236920],LUNA2[0.0000000022776262],LUNA2_LOCKED[0.0000005198112772],LUNC[0.0048510000000000],TRX[0.0023310053194929],USD[0.0000000954993486],USDC[100.3522128000000000],USDT[0.0000000154262954] |
| 03285083 | USD[25.0000000000000000] |
| 03285087 | LTC[0.0080000000000000],MATIC[1.6202624200000000],NFT (431661268325733037)[1],USD[0.2655898393750000],USDT[0.1426705113750000] |
| 03285090 | TRX[0.4031090000000000],USDT[0.0768557293559289] |
| 03285093 | DOGE[107.5867704400000000] |
| 03285097 | USD[25.0000000000000000] |
| 03285098 | FTT[7.4992240000000000],GOG[1058.7945540000000000],IMX[326.1367172000000000],SOL[3.1283113100000000],SRM[158.4232016100000000],SRM_LOCKED[2.1326943100000000],USD[0.1865249357000000],USDT[0.0000000035690340],YGG[669.8700200000000000] |
| 03285099 | BNB[0.0000000044646160],USD[29.9973109704166832] |
| 03285103 | SAND[1.0000000000000000],SOL[0.0011743700000000],USD[23.9566187194422400],XRP[0.0000000035741500] |
| 03285106 | USD[-0.4804149377486825],USDT[0.5268883200000000] |
| 03285107 | BTC[0.0008915000000000],LUNA2[4.9694431110000000],LUNA2_LOCKED[11.5953672600000000],LUNC[1082106.7000000000000000],USDT[0.1270748735544400] |
| 03285115 | TONCOIN[20.0000000000000000],USD[0.1125910000000000] |
| 03285124 | APE[0.0779000000000000],BTC[0.0000437565030927],DOGE[13.6534097908205355],LUNA2_LOCKED[43.6171004600000000],SNX[-0.4583180293315706],USD[-1.0970302160721932],USDT[0.2582514077227708],XRP[1.1282841418133988] |
| 03285125 | USD[0.0000000067989920] |
| 03285127 | USDT[1.0000000000000000] |
| 03285130 | BAO[2.0000000000000000],DENT[1.0000000000000000],SAND[0.0000000058400000],USD[0.0000319920434242],USDT[0.0000000007202488] |
| 03285133 | EUR[9.8601245200000000],USD[20.5589618106520000000000000],USDT[1.2400000000000000] |
| 03285134 | BTC[0.0025995320000000],EUR[501.7200003638222729],FTT[157.7930614200000000],LUNA2[3.5322001260000000],LUNA2_LOCKED[8.2418002940000000],USD[86.2907015000000000],USDT[60.7505732600000000],USTC[500.0000000000000000] |
| 03285137 | IMX[20.6000000000000000],USD[3.3491938000000000],USDT[0.0000000850999961] |
| 03285138 | USD[25.0000000000000000] |
| 03285139 | BTC[0.0256847837793300],USD[1.7742928353530400],USDT[2397.4299966518010400] |
| 03285140 | ATLAS[20.0000000000000000] |
| 03285145 | AKRO[3.0000000000000000],EDEN[30.0000000000000000],FTT[1.9092147100000000],USD[0.3789390911735323] |
| 03285146 | AKRO[3.0000000000000000],BAO[13.0000000000000000],DENT[2.0000000000000000],KIN[11.0000000000000000],NFT (388683021949142308)[1],NFT (492883471043112224)[1],NFT (526630448900414685)[1],TRX[0.0001300000000000],USD[0.0000000113202529],USDT[181.5174027247011053] |
| 03285150 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BTC[0.0000004792750],KIN[5.0000000000000000],USD[0.0000841214656308] |
| 03285151 | GOG[69.8303384000000000],RSR[1.0000000000000000],USD[2.9852797100000000],USDT[0.0000000084199906] |
| 03285159 | AVAX[0.0000001253364414],BNB[0.0000000117593000],DA[0.0000000088666043],ETH[0.0000000802676929],MATIC[0.0000000318390003],NFT (508331666125090279)[1],NFT (554660489102237701)[1],SOL[0.0000000089360182],TRX[0.0000000285856076],USD[3.3786855703496557],USDT[0.0000000078903188] |
| 03285162 | BNB[0.0000000171463400],USD[0.0156632500000000],USDT[0.0000000028776722] |
| 03285166 | BNB[0.0000000171463400] |
| 03285171 | BTC[0.1626692000000000] |
| 03285190 | BTC[0.0159337535884000],USD[1249.7517826775157800] |
| 03285193 | LUNA2[0.0040408369440000],LUNA2_LOCKED[0.0094286195360000],USD[0.0077612173200000],USDT[0.0014936440000000],USTC[0.5720000000000000] |
| 03285198 | BTC[0.0000987270000000],USD[249.1707573010000000] |
| 03285203 | MBS[297.0000000000000000],USD[1.0477934510000000] |
| 03285206 | USD[0.0000001027230046],USDT[0.0000000004700000] |
| 03285209 | USD[25.0000000000000000] |
| 03285212 | ETH[1.9998100000000000],ETHW[1.9998100000000000],USD[1265.7961505000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03285214 | BNB[0.000000005331447],BTC[0.0000112900000000],FTT[0.000000000625411700],SOL[-0.0023058397209323],USD[0.1289760165397130],USDT[0.0000020997567370] |
| 03285219 | BTC[0.0000957054340000],ETHW[0.0002139000000000],FTT[0.0129513064937257],GMT[0.0393673800000000],LOOKS[0.7337817900000000],STETH[0.0000875438859008],USD[1.0347495168605420],USDT[0.000000005000000],XRP[0.0772210000000000] |
| 03285224 | USD[0.0002162653499163],USDT[0.0000019330103716] |
| 03285227 | ETH[0.0000000069008600],NFT (3218955029370101201)[1],NFT (3453968007393967471)[1],NFT (3633459485371893221)[1],NFT (4476585621848972441)[1],NFT (5034701880638693753)[1],USD[0.6168511916657980],USDT[0.000000008958266] |
| 03285228 | GALA[5.0000000000000000],USD[1.0249515617500000],USDT[0.6260882778750000],XRP[0.0665000000000000] |
| 03285230 | USD[7.6456227500000000] |
| 03285231 | TRX[0.0015570000000000],USD[0.0002871394721793],USDT[0.0000003511901780] |
| 03285234 | USD[7.6782638513200000000000000000] |
| 03285236 | SAND[0.9998100000000000],TRX[0.0812260000000000],USD[0.0280796236070086],USDT[27.7535636356890207] |
| 03285239 | USD[0.0000000037865232],USDT[0.0000000042775878] |
| 03285242 | USD[0.0003370848528378] |
| 03285248 | BNB[0.0000000134042760],ETH[0.0000000017013960],SAND[0.0000000091498428],USD[0.0000038945053588],USDT[0.0000000345695848] |
| 03285249 | MBS[552.0000000000000000],USD[0.6366162200000000],USDT[0.0000000011243680] |
| 03285250 | BNB[1.8683894200000000],ETH[2.4915300000000000],ETHW[2.4915300000000000] |
| 03285253 | USD[0.0000000034202800] |
| 03285255 | AKRO[2.0000000000000000],BAO[10.0000000000000000],ETH[0.0000000058720650],EUR[0.0014902511241728],KIN[3.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],UBXT[2.0000000000000000] |
| 03285256 | 1INCH[0.0000000251046533],ADABULL[0.0000000043928200],AGLD[0.0000000192100000],ATOMBULL[0.0000000912320000],ATOMHEDGE[0.0000000087617284],AVAX[0.0000000164200000],BAO[0.0000000062200000],BOBA[0.0000000706625290],BTC[0.0000000261956562],CEL[0.0000000098058600],CRO[0.0000000060534300],DOGE[0.0000000000000000],DOT[0.0000000065100000],ETH[0.0000000003480000],FTT[0.0000000089724615],GARI[0.0000000008921000],GMT[0.0000000058600000],KSOS[0.0000000000000000],LTC[0.0000000002558347],MTA[0.0000000013617266],SAND[0.0000000363350000],SHIB[0.0000000084000000],SKL[0.0000000003393952],SLP[0.0000000094000000],STORJ[0.0000000023000000],STMX[0.0000000012344255],SWEATI[0.0000000035539344],TRX[0.0000000078300000],TULIP[0.0000000004589572],USD[0.0085534497657301],USDT[0.0000000011142372] |
| 03285264 | AKRO[3.0000000000000000],BAO[5.0000000000000000],BNB[0.9738735000000000],BTC[0.0778011200000000],CRO[2213.0352056600000000],DENT[3.0000000000000000],ETH[0.2142765000000000],ETHW[0.2141858900000000],EUR[0.0008632177862710],HXRO[1.0000000000000000],KIN[3.0000000000000000],RSR[4.0000000000000000],SOL[1.0532174100000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 03285268 | KIN[1.0000000000000000],REAL[9.9825230500000000],USD[0.0000003380084751] |
| 03285270 | GBTC[0.0000000071000000],SOL[0.0000000032000000],USD[0.0000085029486961],USDT[0.0118822480923984] |
| 03285271 | ATLAS[14898.5120000000000000],NEAR[114.6790000000000000],POLIS[667.4068800000000000],USD[0.1671855514510000],USDT[0.0000000063730885] |
| 03285273 | TRX[0.0534000000000000],USDT[0.0000346089510455] |
| 03285276 | USD[0.0029955049559250] |
| 03285283 | NFT (3377087932591719968)[1],NFT (4756145910438431355)[1],SHIB[63000.0000000000000000],USD[3.0364449363144200],WRX[0.6812000000000000] |
| 03285285 | USDT[299.0000000000000000] |
| 03285287 | USD[0.1667981050000000],USDT[0.0530000000000000] |
| 03285289 | USDT[1.2032335504140000] |
| 03285294 | USDT[1.4805538500000000] |
| 03285295 | BNB[0.0000000069445104],BTC[0.0000000269161811],ETH[0.0000000040219000],FTT[0.1578047192376091],USD[0.0083797347025416],USDT[0.3700000055570944] |
| 03285302 | TRX[0.0007850000000000],USD[578.2901443963114384],USDT[0.5612050938571295] |
| 03285314 | MBS[44.9894000000000000],USD[0.4192024700000000],USDT[0.0000000040254495] |
| 03285317 | ETH[0.0000000048974350],LTC[0.0000000065441134],TONCOIN[0.2900000000000000],USD[0.0000002317893993] |
| 03285318 | ETH[0.0000000046059500],USD[0.0019898442500000] |
| 03285320 | USD[0.0000000562761 28],USDT[0.0000000071312100] |
| 03285324 | USDT[0.0000000082712953] |
| 03285326 | ETH[0.0074161306992447],ETHW[0.0074161306992447],FTT[0.0000000025411628],NFT (3935310538099463 11)[1],NFT (4717322402521176 68)[1],TRX[0.0000060000000000],USD[0.0000002403326768],USDT[0.0000000002457813] |
| 03285328 | ATLAS[0.0000000014922600],BTC[0.0000000051228210],SOL[0.0000000053949555] |
| 03285329 | USD[25.0000000050000000] |
| 03285333 | EUR[100.0000000000000000] |
| 03285334 | USD[25.0000000050000000] |
| 03285335 | ADABULL[0.6663660000000000],AVAX[19.7000000000000000],BNB[0.6400000000000000],BTC[0.0164383557553000],CRO[8.1423776172498870],DOT[48.2741429500000000],ETH[0.2230000000000000],ETHW[0.1900000000000000],FTT[0.3000000000000000],LINK[44.0000000000000000],PAXG[0.1780000000000000],SOL[0.0000001000000000] |
| 03285337 | BTC[0.0553238500000000],DENT[1.0000000000000000],TRX[2381.4193595000000000],USD[2.9654737554404439],XRP[1028.0596396700000000] |
| 03285338 | USD[0.0000000074529655] |
| 03285341 | NFT (4132820859263200041)[1],USD[0.0009436754050000] |
| 03285344 | SAND[1.9996000000000000],USD[0.0048600000000000] |
| 03285347 | CRO[30.0000000000000000],DOGE[279.0000000000000000],ETH[0.0050000000000000],ETHW[0.0050000000000000],EUR[10.0000000000000000],KIN[200000.0000000000000000],LOOKS[25.0000000000000000],LUNA2[0.7465349187000000],LUNA2_LOCKED[1.7419148100000000],LUNC[147176.6700000000000000],RSR[570.0000000000000000],SHIB[500000.0000000000000000],SOL[3.4900000000000000],SPELL[700.0000000000000000],STEP[83.2000000000000000],SUSHI[5.0000000000000000],USD[8.0995547627372902],USDT[10.0000000000000000],USTC[10.0000000000000000],XRP[35.0000000000000000] |
| 03285348 | BNB[0.0000000068361856],EUR[0.0000000075397888] |
| 03285351 | KIN[1.0000000000000000],USDT[0.0000343733574520] |
| 03285361 | AXS[0.0000015393650 0],GODS[1475.3284400000000000],USD[563.3773229098627100] |
| 03285361 | USD[25.0000000000000000] |
| 03285362 | USD[0.0000000043692999],USDT[0.0000000018702000] |
| 03285363 | USD[0.0002468838751900],USDT[0.0000000076059424] |
| 03285364 | MANA[0.0000001600000 0],TRX[0.0000000173847 68],USD[0.0000000073168192] |
| 03285367 | USD[1500.0000000069743740] |
| 03285369 | TONCOIN[0.6530000000000000],USD[0.0000000073520784],USDT[0.0000000082000000] |
| 03285370 | BTC[0.0000000049955724],TRX[0.0000000093533858] |
| 03285372 | USD[0.0000000060760800] |
| 03285374 | BNB[0.0000000077513 57],ETH[0.0000000006078881],ETHW[0.0000000006078881],GST[0.0830638500000000],LUNA2[0.0032420133170000],LUNA2_LOCKED[0.0075646977400000],PAXG[0.0000803800000000],SOL[0.0033285845156815],TRX[0.0000000004191713],USD[-0.1555532855397630],USDT[0.0000000369820870],USTC[0.0000000085122082] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03285376 | AUDIO[16.0000000000000000],AVAX[0.1999640000000000],BNB[0.0099928000000000],BTC[0.0215118363743250],BUSD[1.0000000000000000],CRO[129.9766000000000000],DOT[0.9998200000000000],DYDX[19.5964720000000000],ENS[5.2586878000000000],ETH[0.2839488800000000],ETHW[0.2839488800000000],FTT[3.5993520000000000],LINA[880.0000000000000000],LUNA2[0.0682810944280000],LUNA2_LOCKED[0.1593225536900000],LUNC[0.1899658000000000],MATIC[0.0070426600000000],POLS[85.6845740000000000],SAND[0.9998200000000000],SOL[0.2499856000000000],TRX[0.0002600000000000],USD[899.4713300669381193],USDT[204.4235000000000000] |
| 03285381 | USD[142.9983378135499567],USDT[470.6371802626884632] |
| 03285382 | USD[0.0000000280375938],USDT[0.1734678869935188] |
| 03285384 | DAI[4.9673662714535600],EUR[0.0000000098025914],FTM[1.3321620590515581],FTT[0.0000000007267320],SAND[1.0000000000000000],SOL[0.0670921847025714] |
| 03285386 | MBS[0.9982000000000000],TRX[0.1748870000000000],USD[1.1704465984704999],USDT[0.0000000141070040] |
| 03285394 | BAO[1.0000000000000000],BTC[0.0000000039773404],DOGE[1.0000000000000000],ETH[0.0000076730000000],KIN[1.0000000000000000],NFT[370428226748355195][1],TRX[1.0000000000000000],USDT[0.0000000057959362] |
| 03285396 | XRP[77.5240230000000000] |
| 03285397 | BTC[0.0076145400000000],CAD[0.0040869882122202],DENT[59836.2048140800000000],KIN[1.0000000000000000],MATIC[1.0240029000000000],USD[0.0040308590006248] |
| 03285400 | ETH[0.0680000000000000],FTM[45.9976900000000000],IMX[87.3842680000000000],TRX[7.7017490000000000],USD[0.3560235360841549],USDT[0.0000004338071J],XRP[610.4749061100000000] |
| 03285405 | AUD[0.0000025909899555],GBP[0.0000005141603535],SOL[0.0000000077737790],USD[0.0002589750194178] |
| 03285408 | BNB[0.0000000000000000],TRX[0.1068860000000000],USDT[2.4307451065767046] |
| 03285416 | ALCX[0.0000077700000000],BAO[3.0000000000000000],BTC[0.0033349000000000],DENT[1.0000000000000000],ETH[0.0205175600000000],ETHW[0.0202574600000000],EUR[0.0000000086839124],FTM[14.9871585023600000],KIN[5.0000000000000000],LTC[0.3002188100000000],RAY[0.0005972600000000],SOL[0.1868989000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0073755425619456],XRP[0.7504155100000000] |
| 03285423 | BTC[0.0000007700000],USD[0.0001140588765646] |
| 03285424 | BAO[0.0003793468938S] |
| 03285425 | BTC[0.0000000468564116],USD[0.0025554086103O8] |
| 03285434 | USD[332.6310992040000000] |
| 03285441 | FTT[25.0952500000000000],LUNA2[0.0017443793560000],LUNA2_LOCKED[0.0040702184980000],LUNC[379.8422774030007403],SOL[37.4536533500000000],USD[1.3915508098218600] |
| 03285444 | USD[30.0000000000000000] |
| 03285446 | AVAX[0.0828640000000000],BNB[0.0036164000000000],DOT[0.0265600000000000],ETH[0.0040067400000000],ETHW[0.1054067400000000],GBP[17024.4537643600000000],LINK[0.0820000000000000],LTC[0.0027640000000000],LUNA2[0.4591551472000000],LUNA2_LOCKED[1.0713620100000000],MATIC[0.9706000000000000],SOL[0.0032000000000000],UNI[0.0100000000000000],USD[2.2691324648436096],XRP[0.5301800000000000] |
| 03285449 | ETH[0.0059576700000000],ETHW[0.0059576700000000],KIN[2.0000000000000000],SOL[0.2032811400000000],USD[2.0007743668O449],XRP[25.4194610100000000] |
| 03285451 | BTC[0.0001484000000000],USD[0.0000000097923038],USDC[84.1687866400000000],USDT[0.0000001207636B],XRP[0.1881580000000000] |
| 03285455 | APE[0.0000400030090086],BAO[1.0000000000000000],BTC[0.0555955000000000],KIN[1.0000000000000000],MATIC[8.6565967227665260],REN[0.0000000003798674],USD[0.0000001259542B3],USDT[0.0081586153328901],XRP[0.0000000051584985] |
| 03285456 | ETH[0.0000001106337866],ETHBULL[0.0000000040000000],ETHW[0.0000000040000000],USD[0.3518593105072784],USDT[0.0000106569794700] |
| 03285457 | APT[0.0080717200000000],ETH[0.0000001000000000],MBS[0.0000000096977996] |
| 03285458 | BTC[0.0400231900000000],DOGE[753.7985195800000000],DOT[3.1230256900000000],ETH[0.3017814600000000],ETHW[0.3015885700000000],SNX[79.8151685900000000] |
| 03285459 | USD[0.0252020155000000] |
| 03285464 | AAVE[1.0655012120000000],ALGO[102.6999155600000000],AVAX[11.4571498851166000],BTC[0.0039217612300000],CRO[3.8152550800000000],DOGE[150.6720378500000000],DOT[13.2503309600000000],ENJ[70.3632866800000000],ETH[0.2582774556000000],ETHW[8.7933875960000000],FTM[121.2213095900000000],FTT[0.0326850500000000],LINK[0.1036379700000000],LRC[123.2065679500000000],LTC[1.0095470800000000],MANA[46.2315532000000000],MATIC[31.4224416400000000],SAND[37.1725669300000000],SHIB[1307127.8128338700000000],SOL[4.0412626416731000],USD[0.0000001289881B],USDT[99.3487633880364984] |
| 03285465 | MBS[0.6282000000000000],USD[0.0000001273060000],USDT[0.0000007080801514] |
| 03285467 | FTT[0.8082543500000000],USD[0.3600046100000000],USDT[0.0000000092000000] |
| 03285468 | LUNA2[0.1052388717000000],LUNA2_LOCKED[0.2455573674000000],USD[0.0061874173250J6],USDT[0.0000000075000000] |
| 03285474 | MATICBULL[16448.6552000000000000],TRX[0.0025272700000000],USD[0.0026808615363275] |
| 03285479 | BAO[1.0000000000000000],ETH[0.1024082975600000],ETHW[0.1024082975600000],USD[0.0000153224922287] |
| 03285484 | BTC[0.0056335000000000],USD[0.0037571570360040] |
| 03285486 | BTC[0.0005000000000000],GENE[40.9683400000000000],GOG[190.9768000000000000],USD[2.0311382408989586],USDT[0.0039000000000000] |
| 03285488 | AUD[0.0000006383424661,BNB[0.0114647784712851],BTC[0.0000000243385431],ETH[-0.0000001698560D],LTC[0.0000000069513780],MATIC[-0.0000000200000000],SHIB[0.0000000007043550],USD[0.0000022288502024] |
| 03285492 | USD[25.0000000000000000] |
| 03285493 | ATLAS[30.0000000000000000],FTT[0.0281056270839800],IMX[0.3999240000000000],TRX[0.9951450000000000],USD[0.0638829540375000] |
| 03285494 | BAO[5.0000000000000000],BNB[0.0000000025500000],DENT[2.0000000000000000],ETH[0.0000025521741744],ETHW[0.0000025521741744],GRT[1.0000000000000000],KIN[5.0000000000000000],NFT[369644957617717221][1],NFT[417460794834890245][1],NFT[511582455291007144][1],NFT[576097668388637807][1],TRX[2.0053570000000000],UBXT[4.0000000000000000],USD[0.0035322301941],USDT[0.0086192465236635] |
| 03285496 | BNB[0.0000000041716542],BTC[0.0000010000000000],ETH[0.0000001000000000] |
| 03285498 | TONCOIN[0.0920000000000000],USD[0.0000000004038792] |
| 03285501 | BTC[0.0000102000000000],USD[59.8756536991985130] |
| 03285502 | TONCOIN[0.0300000000000000],USD[0.0000000027500000] |
| 03285504 | SOL[0.0000001000000000],USD[-0.0149729523056571],USDT[0.0224351421250000] |
| 03285505 | USD[0.0000000136532386] |
| 03285507 | USD[0.0000000135620000],USD[0.0000000056589884] |
| 03285512 | BNB[0.0000002600000000],BTC[0.0000602000000000],DOT[0.0000498700000000],ETH[0.0000085000000000],ETHW[0.0000077700000000],EUR[17337.8805790048088715],USD[0.0001271535172622] |
| 03285515 | TONCOIN[0.0000000139417750] |
| 03285517 | BCH[0.0500000000000000],BTC[0.0035448038721500],CEL[0.2000000000000000],CHZ[80.0000000000000000],CRV[9.0000000000000000],DENT[6100.0000000000000000],DFL[70.0000000000000000],ETH[0.0519943000000000],ETHW[0.0519943000000000],GODS[3.0000000000000000],LINK[0.8000000000000000],LRC[13.0000000000000000],USD[-18.0145800058475160000000000],VGX[8.0000000000000000] |
| 03285528 | EUR[0.0000001995771417],TRX[0.0000010000000000],USD[0.0041696076506878],USDT[11.8268771100000000] |
| 03285529 | USDT[0.0000000009000000] |
| 03285532 | USD[0.0055124454000000],USDT[0.0000000054000000] |
| 03285534 | ETH[0.0004559000000000],ETHW[0.0004559038654950] |
| 03285540 | AXS[19.4327487700000000],BAO[247.0000000000000000],BTC[0.0291741100000000],CHZ[410.4436362700000000],CRO[30.2447896700000000],DENT[1.0000000000000000],ETH[0.2585961500000000],ETHW[34.0282567800000000],EUR[0.0103868267441000],GALA[1646.6520520800000000],LINK[20.3297405800000000],RSR[1.0000000000000000],USD[0.0000001599710000],USD[1199.6352205500000000],SOL[27.5282770640685041],TRX[358.9582492000000000],USD[8.0350482265598045],XRP[1630.5231505404541568] |
| 03285543 | EUR[2000.0000000000000000],FTT[0.0088505624381400],USD[-1143.5783125661450000000000] |
| 03285547 | TRX[2027.3585937100000000] |
| 03285548 | ATLAS[2131.2662587094018700],CQT[228.6671431731100700] |
| 03285553 | ATLAS[20010.0000000000000000] |
| 03285555 | TONCOIN[65.0464126700000000],TRX[0.0000660000000000],TRYB[0.0995200000000000],USD[0.1233898095298875] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03285557 | AVAX[0.000000000912888000],USD[0.001957928782092B,USDT[0.000000009000000000] |
| 03285560 | USD[200.000000008168369B,USDT[0.0000000002583850] |
| 03285563 | AKRO[1.000000000000000],BAO[3.000000000000000],CRO[0.002770990000000],DENT[1.0000000000000000],EUR[0.000000129164157],FTM[16.404001590000000],KIN[14.000000000000000],LINK[5.018728480000000],MANA[20.040117570000000],RSR[1.000000000000000],SPELL[12534.634473260000000],TRX[2.000000000000000],XRP[0.001242710000000000] |
| 03285564 | BAO[1.000000000000000],ETH[0.000000031430642],SOL[0.000021800000000] |
| 03285576 | TONCOIN[0.040000000000000],USD[0.001849260100000] |
| 03285578 | USD[0.409433791500000] |
| 03285584 | USD[1.862554311000000] |
| 03285593 | USD[0.000000120964688],USDT[0.0000000020000000] |
| 03285594 | FTT[2.599480000000000],LTC[0.005000000000000],USD[0.0506324000000000] |
| 03285597 | 1INCH[9.588694290000000],AKRO[11.000000000000000],ALPHA[1.000000000000000],AUDIO[1.001425580000000],BAO[78.000000000000000],C98[9.854358360000000],CRO[114.086085140000000],DENT[8.000000000000000],DOGE[79.590876280000000],FIDA[1.014478090000000],FRONT[1.000000000000000],GBP[0.001577345966102],HOLY[0.522371950000000],KIN[72.000000000000000],LOOKS[4.091941830000000],MATH[49.866657100000000],MATIC[14.484092570000000],RAY[4.737018380000000],RSR[2.000000000000000],SAND[4.901445290000000],SHIB[404296.417014160000000],SOL[0.000069630000000],SRM[6.136532810000000],SUSHI[64.796341960000000],SXP[1.014052130000000],TOMO[9.598329880000000],TRU[1.000000000000000],TRX[9.000778000000000],UBXT[7.000000000000000],USD[18.000000069020766] |
| 03285606 | AVAX[8.858335779705430],LUNA2[0.000063328894000],LUNA2_LOCKED[0.000147767419300],LUNC[13.790000000000000],MATIC[5.213355965161473],SOL[8.860000000000000],USD[-0.028525007885976],USDT[1.295040390034146] |
| 03285610 | BTC[0.000010000000000],BULLSHIT[3011.820130000000000],USD[0.166076543000000],USDT[0.000000095642450] |
| 03285611 | AKRO[808.010200670000000],AVAX[3.550791660000000],BAO[38605.872235290000000],DENT[7278.688504860000000],DOT[11.325397410000000],ETH[0.046611140000000],ETHW[0.046034450000000],FTM[123.843789650000000],GALA[903.572636780000000],GBP[0.188949804667263],JST[247.432107990000000],KIN[17899.013862581000000],LINK[2.403968340000000],LINK[36.432963430000000],MANA[49.067397290000000],MATIC[29.419817150000000],REEF[3826.508711340000000],SAND[36.064313060000000],SHIB[5242220.077714520000000],SPELL[33393.651147790000000],STMX[614.588587720000000],SUN[641.910971800000000],TRX[3.000000000000000],UBXT[1.000000000000000],XRP[2994.411665960000000] |
| 03285612 | BTC[0.000094000000000],GMT[0.898600000000000],MANA[0.957600000000000],SLP[4.796000000000000],TONCOIN[0.069834530000000],USD[0.098186997096021],USDT[0.000000090167047] |
| 03285614 | USD[-56.292744380813143?],USDT[62.000000000000000] |
| 03285616 | COPE[0.389448177547838] |
| 03285620 | FTT[0.069764600000000],LUNA2[0.015692717430000],LUNA2_LOCKED[0.003661634067000],TRX[0.000037000000000],USD[785.635570306500000],USDT[0.007640060460400],USTC[0.222138000000000] |
| 03285622 | BNB[1.898065200000000] |
| 03285627 | USD[25.000000000000000] |
| 03285630 | PRISM[1049.790000000000000],USD[0.104468040000000],USDT[0.009669120000000],XRP[0.773800000000000] |
| 03285639 | FTT[73.484946720000000] |
| 03285640 | ATLAS[209.958000000000000],BAT[19.996000000000000],DOT[0.999800000000000],ENS[0.399920000000000],ETH[0.010996600000000],ETHW[0.010996600000000],FTT[2.499500000000000],LINK[0.999800000000000],SOL[0.539914000000000],USD[0.029210209642500] |
| 03285641 | USD[0.000000250000000] |
| 03285651 | TONCOIN[0.950000000000000],USD[3.420407455000000] |
| 03285654 | FTT[0.700000000000000],USD[11.333137670700000] |
| 03285656 | USD[5.000000000017247] |
| 03285658 | BTT[61183580.655104085500000],FTT[1.000000000000000],SHIB[4159843.000000014000000],SOS[10000000.000000071501796],USD[0.000000098195272],XRP[0.000000095500000] |
| 03285663 | USD[0.000000121882875],USDT[0.000000061700000] |
| 03285669 | TONCOIN[8.530000000000000] |
| 03285673 | USD[0.000000116780608],USDT[0.023739587500000],XPLA[9.898000000000000] |
| 03285675 | USD[0.001725312247958] |
| 03285676 | ATLAS[786.702313300000000],KIN[1.000000000000000],NFT[342266479726922036][1],NFT[458408750704949095][1],USD[0.197809520203105] |
| 03285677 | AKRO[1.000000000000000],BTC[0.031856350000000],DENT[3.000000000000000],ETHW[1.229927100000000],EUR[0.000000541473991],KIN[1.000000000000000],RSR[2.000000000000000],TRX[1.000000000000000] |
| 03285686 | FTT[45.000000000000000],USDT[66.595140200000000] |
| 03285688 | USD[30.000000000000000] |
| 03285697 | USD[25.000000000000000] |
| 03285698 | EUR[0.000001628436563],FTM[0.000000077614475],SOL[0.000046000000000],USD[0.000000444252385],USDT[0.000000043271488] |
| 03285701 | AURY[8.227596840000000],POLIS[125.435515170000000] |
| 03285703 | ETH[0.000000062143738],FTT[8.922988280820061741],LTC[0.000000068417171],USD[1.698703459708976?],USDT[0.000000013714006],XRP[0.000000045014690] |
| 03285706 | BTC[0.455608860000000],EUR[1502.415000000000000] |
| 03285710 | USDT[2.561508800000000] |
| 03285711 | USDT[0.304852340000000] |
| 03285715 | TONCOIN[0.090000000000000],USD[0.005551327500000] |
| 03285721 | ETH[0.000445200000000],ETHW[0.000445200000000] |
| 03285730 | BAO[1.000000000000000],EUR[0.000458462587370],USDT[0.000000048228950] |
| 03285736 | USD[0.000000012933352] |
| 03285738 | USD[88.799784791000000] |
| 03285739 | USD[2.000000000000000] |
| 03285740 | USD[0.237400000000000] |
| 03285748 | TRX[0.000010000000000],USD[0.078437284800000] |
| 03285749 | BNB[0.000001296165000],USDT[0.000002606544738] |
| 03285750 | AVAX[9.300000000000000],ETH[0.000000020762705],EUR[0.000000054490787],FTM[306.000000000000000],SOL[0.000001000000000],USD[0.000006589411642B,USDT[0.000000003612454] |
| 03285754 | ATLAS[0.000004833000],BTC[0.000000097105259],CRO[0.021493030759945],LUNA2[0.002149303075984],LUNA2_LOCKED[0.024819182680000],STARS[0.000000067000000],TRX[0.000000033837920],USD[0.001155401029729],USDT[24.855237147130875],XRP[0.000000018491600] |
| 03285757 | BNB[0.081007990000000],DENT[1.000000000000000],FTT[4.025138320223657],KIN[1.000000000000000],USD[0.000080727301004] |
| 03285760 | USD[0.744426396846000],USDT[0.067290000000000],XRP[0.250000000000000] |
| 03285762 | BTC[0.000000081971800],DAI[0.000000091766300],DOT[0.000000068355500],FTT[0.000000005349538],USD[0.028713664242388],USDT[0.000000080872966] |
| 03285764 | USD[629.336616495000000] |
| 03285767 | BAO[1.000000000000000],USDT[0.000000021490660] |
| 03285768 | ATLAS[0.000000022712128],STARS[0.000000057560000],USD[0.998329502778951B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03285780 | USD[30.000000000000000] |
| 03285785 | USDT[1.187647910000000000] |
| 03285787 | BTC[0.000000000379865],EUR[0.000000010463558],USD[-6.5119866385848930],USDT[1200.1575357947504704] |
| 03285788 | AVAX[0.000000007438000],BAO[1.000000000000000],DENT[1.000000000000000],GBP[0.000000008677318],GRT[0.000000098420226],KIN[1.000000000000000],MANA[0.000000000780000],TRX[0.000000035051917],UBXT[1.000000000000000],USD[0.000000037635601] |
| 03285789 | TONCOIN[0.020000000000000],USD[0.000000004000000] |
| 03285790 | ATLAS[0.222227770000000],BNB[0.000000100000000],BTC[0.000038863910500],FTT[24.999999970000000],LUNA2[1.694807852000000],LUNA2_LOCKED[3.954516550000000],LUNC[0.000000007213950000],NFT[4373875245610914241[1],SOL[0.000000000000000],USD[141.6195859051069396],USDT[0.000000023716917] |
| 03285792 | FTT[25.595175900000000],IMX[207.700000000000000],TRX[0.000001000000000],USD[18.00375768746800100] |
| 03285795 | ATOMBULL[0.000000003000000],ETH[0.044000000000000],ETHW[0.044000000000000],LUNA2[0.003481468446000],LUNA2_LOCKED[0.008123426375000],LUNC[758.097084000000000],MATIC[0.000000016098400],USD[0.000004598513159] |
| 03285807 | USD[0.009605408600000] |
| 03285810 | ETH[0.363399003000000],ETHW[0.007404173000000],KIN[1.000000000000000] |
| 03285813 | BTC[0.004700000000000],ETH[0.062386520000000],ETHW[0.062386520000000],USD[3.9069374319464696] |
| 03285815 | BTC[-0.000036581514719],EUR[1.716475483144726\|2],USD[1.0955467743226955],USDT[0.0082625300000000] |
| 03285822 | AKRO[2.000000000000000],BAO[8.000000000000000],BNB[0.000000044610564],BTC[0.000000099195514],CHR[0.000000005000000000],ETH[-0.000000001509353],LFRONT[1.000000000000000],KIN[6.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000006181979],USD[0.0000003662592747] |
| 03285826 | EUR[150.000000000000000],USD[-37.5300718433025512000000000],USDT[217.2195420000000000] |
| 03285827 | BTC[0.088783491660000],ETH[1.433733547800000],ETHW[1.433733547800000],FTT[11.897739000000000],SOL[14.806318066000000],USD[5421.3552220000000000] |
| 03285839 | AUD[158.785392689826844],BAO[2.000000000000000],BTC[0.003361740000000],DENT[2.000000000000000],ETHW[0.026159790000000],KIN[2.000000000000000],SOL[0.139595510000000],UBXT[1.000000000000000] |
| 03285840 | BTC[0.000000007185000],LTC[0.303306296533766\|1],NFT[343658128323819554[1],NFT[4994123179365691700[1],USD[0.0000027765052030] |
| 03285842 | ETH[0.004322050000000],ETHW[0.004267290000000],GBP[90.645462793975828],KN2[0.000000000000000] |
| 03285843 | BTC[0.000007000000000],BAO[3.000000000000000],DENT[2.000000000000000],HXRO[1.000000000000000],KIN[9.000000000000000],TRU[1.000000000000000],TRX[3.000000000000000],USD[0.000187390789974],USDT[0.000000180143960] |
| 03285850 | TONCOIN[0.069550119153760],TRX[0.000040000000000],USD[0.000000096780634],USDT[0.000000095730402] |
| 03285851 | BNB[0.000000003420000],LUNA2[0.001046110518000],LUNA2_LOCKED[0.002440924542000],NFT[371985914837006081[1],NFT[440222018676596509[1],NFT[477373872442625593[1],USD[0.055122132600922 0] |
| 03285852 | ETH[0.000000000205000],LUNA2[2.687099035000000],LUNA2_LOCKED[6.269897749000000],TRX[0.000090000000000],USD[0.2880062110000000] |
| 03285857 | BNB[0.000000001000000],ETH[0.000000008005550],TRX[0.000000007930103],USD[0.000000007272033],USD[0.000000010323130] |
| 03285858 | ATLAS[8.699052580000000],BTC[0.782875108837551 0],CRO[0.385685610292349 6],FTT[158.331122690000000],NFT[290467728326217308[1],SAND[10.974397330000000],SOL[0.332847864982538 3],USD[1.306659777892973 3],USDC[0.500000000000000],USDT[0.265946353957154 4],XRP[0.812566000000000] |
| 03285860 | TONCOIN[0.070000000000000],USD[0.917233245000000] |
| 03285866 | BNB[0.000000004507000],USD[0.000000112220743] |
| 03285869 | CRO[900.000000000000000],ETH[0.697867380000000],MANA[235.955160000000000],SOL[0.007207000000000],USD[1726.4145147465362500000000000] |
| 03285873 | USD[0.001983290313124] |
| 03285878 | USD[0.000000028000000],XRP[0.000000045000000] |
| 03285881 | BNB[0.000000006000000],LTC[0.000000028076709],SHIB[289281.110709595000000],TONCOIN[0.090000000000000],USD[0.4950060824312534] |
| 03285883 | USD[0.129204455500000],USDT[0.000000048404412] |
| 03285884 | TONCOIN[0.020000000000000],USD[0.000000072000000] |
| 03285891 | DYDX[0.096998000000000],FTT[32.985840000000000],SOL[0.006687440000000],USD[3.259001167857942],USDT[0.306107013137 4204] |
| 03285892 | DENT[1.000000000000000],USD[26.130995610000000],USDT[0.000000088820513] |
| 03285900 | AKRO[7.000000000000000],BNB[0.000000002820000],BTC[0.000000000923649],DOGE[0.000000000379206],ETH[0.000000004000000],KIN[7.000000000000000],MATIC[1.000000000000000],RSR[1.000000000000000],TONCOIN[0.000000007081905],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000005225841],USD[0.000000001287421\|1] |
| 03285901 | AVAX[0.000000000516010],BTC[0.000000000068406],ETH[0.014938029044875],ETHW[1.000000333044875],FTT[0.298336501452904 6],MATIC[0.000000090000000],TONCOIN[0.000000303228 20],USD[0.000000090229503],USDT[0.000000042090964],WAVES[0.000000001148704] |
| 03285917 | BTC[0.000000000056800],ETH[0.000000100000000],ETHW[110000.000000000000000],EUR[0.000000002386678],FTT[0.055217279596807],LUNA2[0.000000060000000],LUNA2_LOCKED[13.896904710000000],USD[-11.166156457552168100000000000],USDT[0.000000017486968] |
| 03285920 | BTC[0.000000065194735],DOGEBULL[688.631752998612172 8],USD[0.004308550391800 0],USDT[0.000000016541274] |
| 03285922 | USD[0.021854029031656],USDT[0.001554239251926] |
| 03285927 | USDT[0.000014234823927] |
| 03285935 | TONCOIN[0.826958480000000],USD[0.000000030000000] |
| 03285938 | SOL[0.009820000000000],USD[0.939952723924077 4],USDT[0.000000194257262] |
| 03285940 | AVAX[9.397872000000000],BTC[0.015196127000000],ETHW[0.201923620000000],EUR[0.000000007451894 7],LTC[4.248711800000000],SOL[25.282629900000000],USD[0.000000039310750],USDT[1.958564272066400 0] |
| 03285944 | AVAX[0.000000002350000],BNB[0.000000011023551 5],BTC[0.000000009000192],ETH[0.000000099728588],FTM[0.000000100000000],LUNA2[0.000000063000000],LUNA2_LOCKED[0.442132521400000],MATIC[0.000000000400000],NFT[315291520547883619[1],NFT[519684690722137879[1],NFT[524381807175959145[1],SOL[0.000000009 26011490],TRX[23.376515390057 6025],USD[0.000012397853943],USD[0.000000090631101] |
| 03285946 | USD[0.000000002492962] |
| 03285959 | BEAR[22.000000000000000],BEARSHIT[2678.000000000000000],ETH[0.000000100000000],ETHBULL[0.000595800000000],EUR[0.007551790000000],LUNA2[0.000197380410700],LUNA2_LOCKED[0.004605542917000],LUNC[42.980000000000000],USD[1.1983721128364092] |
| 03285960 | USD[25.000000000000000] |
| 03285963 | LUNA2[0.001945125955000],LUNA2_LOCKED[0.004538627229000],LUNC[423.555272000000000],USDT[1.666656800000000] |
| 03285967 | EUR[0.085270000000000] |
| 03285970 | BTC[0.000000070000000],EUR[0.950000000000000],USD[0.004783262577449 6] |
| 03285974 | BTC[0.000000008714200000],CRO[0.000000002961939 4],DOT[0.000000010000000],ETH[0.000000100000000],EUR[3.559738115521141 4],FTT[0.000000001519889 8],USD[0.9330406569469843] |
| 03285977 | USD[0.000000224979462 78] |
| 03285979 | USD[25.000000097569840],USDT[0.000102039689267] |
| 03285980 | BTC[0.090869950000000000],USD[0.001412784893772],USDT[0.000000009709614] |
| 03285985 | BTC[0.000000028800000],USD[7901.111034892317 1841],USDT[0.000000033644589] |
| 03285995 | USD[0.000000085419004 4],USDT[58.018437358550036 80] |
| 03286008 | SOL[36.952608000000000],USD[1470.5052000000000000] |
| 03286017 | BAO[1.000000000000000],EUR[0.003170608407850],KIN[1.000000000000000],REEF[0.012281137359601 6],SHIB[0.000000007531826 8],USD[0.000000009384167 0] |
| 03286018 | BICO[0.998000000000000000],CHR[0.996000000000000000],USD[0.005110791669638 0] |
| 03286021 | AVAX[9.498380000000000],BTC[0.001685474000000],DOT[25.096202000000000],LUNA2[0.000000377814946],LUNA2_LOCKED[0.000000881568208],LUNC[0.008227000000000],MANA[17.000000000000000],MATIC[89.992800000000000],SAND[10.000000000000000],SOL[8.948632000000000],USD[22.6245649959118680],XRP[28.4.948700000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03286022 | EUR[0.000000004674624] |
| 03286023 | BTC[0.315959014000000],EUR[236.663563573000000],PAXG[0.100000000000000],PSY[1180.000000000000000],USD[67.803511618000000] |
| 03286030 | NFT (314475139956772694)[1],NFT (449128862772551823)[1],NFT (549073623821306115)[1],TONCOIN[0.270000000000000] |
| 03286034 | TRX[0.230620000000000],USD[0.005950838610000],USDT[0.000000019000000] |
| 03286037 | CEL[0.851600000000000],FTT[7.998502800000000],LTC[0.009946553000000],USDT[115.668243224121160] |
| 03286040 | TONCOIN[0.060000000000000],USD[0.000000060000000] |
| 03286041 | BTC[0.010807870000000],GBP[0.000020776323595],RSR[1.000000000000000] |
| 03286042 | TONCOIN[0.090000000000000],USD[0.000000062500000] |
| 03286043 | USD[-112.127741063999428],USDT[144.250000000000000] |
| 03286045 | USD[0.000000081516254],USDT[0.000000042895920] |
| 03286048 | GOG[85.000000000000000],IMX[6.300000000000000],USD[8.046184210000000] |
| 03286060 | APT[0.000000845531326 0],ETH[0.000000001980913 6],ETHW[0.058559241980913 6],NFT (389500151318805156)[1],NFT (449836502571019749)[1],TONCOIN[0.000000071673350],USD[0.000000059624896],USDT[0.000000010836546] |
| 03286062 | BTC[0.088742184694250 0],SOL[0.000000476620000],USD[0.000305362313871 8] |
| 03286070 | USDT[20.516118450000000 0] |
| 03286078 | FTT[27.402520857317606 3],LUNA2[11.868556720000000 0],LUNA2_LOCKED[27.693299010000000 0],TSLA[0.000000100000000],USD[-0.002304374897907 4],USDT[0.000000023481926] |
| 03286079 | USD[30.000000000000000] |
| 03286080 | NFT (425739693768376400)[1],USD[0.000000012307309] |
| 03286081 | ATLAS[899.838000000000000 0],USD[0.306439504000000 0],USDT[0.000000168457428] |
| 03286083 | USD[0.000000012369558 8],USDT[0.000000015648240] |
| 03286084 | USDT[0.000000050000000] |
| 03286091 | CRO[459.912600000000000 0],FTM[82.984230000000000 0],MATIC[179.965800000000000 0],SHIB[4699107.000000000000000 0],SPELL[13097.511000000000000 0],SUSHI[42.991830000000000 0],USD[73.811350250000000 0] |
| 03286094 | BTC[0.060359026619782 0],ETH[1.000833900000000 0],EUR[0.000000005666191 2],MATIC[150.000000000000000 0],SOL[10.078874438846791 0],USD[313.620460670487001 0],USDT[0.000100307104516 1] |
| 03286108 | SOL[0.000000013937400],TRX[0.000001000000000] |
| 03286112 | ETHW[265.669071220000000 0],SHIB[4321.404456440000000 0],USD[0.302439594800000 0],USDT[0.285610890870128 2] |
| 03286113 | APE[0.000000078012740],BTC[0.113323062400000 0],ETH[1.239554915875196 8],ETHW[0.000000058751968],EUR[0.000000073963648],STETH[0.000000076422588],USDT[37.855865038676624 1] |
| 03286117 | 1INCH[0.000000084616989],BNB[0.000000007055003 2],BTC[0.006332452716300 0],FTM[348.730770000000000 0],FTT[0.570280307163714 5],IMX[20.297330000000000 0],LINK[6.994813000000000 0],LUNA2[0.240071892300000 0],LUNA2_LOCKED[0.560167748800000 0],LUNC[52276.160000000000000 0],NEXO[73.851320000000000 0],SKL[167.543470000000000 0],SOL[1.778359600000000 0],USD[344.267836198511580 4],USDT[0.000000001830154 3] |
| 03286122 | USD[0.000000050000000] |
| 03286125 | FTT[0.000000008786195 6],USD[0.000000230726890],USDT[0.000000100171152] |
| 03286126 | BAO[86000.000000000000000 0],BAT[30.000000000000000 0],BTC[0.010200000000000 0],CRO[60.000000000000000 0],FTT[2.399520000000000 0],GRT[36.000000000000000 0],MANA[13.000000000000000 0],MATIC[10.000000000000000 0],PSY[43.000000000000000 0],SAND[13.000000000000000 0],SHIB[4300000.000000000000000 0],SOS[36000.000000000000000 0],SPELL[1000.000000000000000 0],TRX[190.000000000000000 0],USD[90.729455224000000 0],XRP[36.000000000000000 0] |
| 03286127 | AKRO[2.000000000000000 0],KIN[1.000000000000000 0],SAND[0.000000021458136],USDT[0.000000029307122] |
| 03286129 | TRX[0.000000012000000] |
| 03286131 | USD[30.000000000000000] |
| 03286135 | TRX[0.006093000000000],USDT[234.999681955949757 0] |
| 03286136 | FTT[1.000000000000000],USD[0.503139000000000 0],USDT[1.000000000000000] |
| 03286138 | USD[25.000000000000000] |
| 03286147 | BCH[2.231000000000000],BTC[0.153492296397423 5] |
| 03286149 | BTC[0.282813060000000 0] |
| 03286157 | FTM[0.000105600000000],LTC[0.000027800000000] |
| 03286164 | ETH[0.001342630000000],ETHW[0.001342630000000],USD[0.132248170856354 8] |
| 03286171 | ETH[0.000000050047950 0],MATIC[0.000000002520212],USDT[0.000012223372486] |
| 03286174 | ETH[0.000000071059538],EUR[0.000000017825107],USD[0.000001729833349 1] |
| 03286176 | NFT (354317983055622215)[1],NFT (459532960590643163)[1],NFT (490898967575763420)[1],TRX[0.000000005219040],USD[0.000000104805875],USDT[0.000000170484356] |
| 03286178 | AVAX[1.499738100000000 0],BTC[0.000000005447500 0],ENJ[101.000000000000000 0],ETH[0.212000000000000 0],ETHW[0.212000000000000 0],EUR[0.000000054200000],FTT[5.000000000000000 0],GALA[10.000000000000000 0],MANA[60.000000000000000 0],SOL[14.985614983034636 5],USD[0.434846812830944 5] |
| 03286179 | FTM[16.884286420000000 0],USDT[0.000009140000000],XRP[0.000856310000000] |
| 03286181 | USD[0.004829885463975 0],USDT[0.000007239182 5] |
| 03286183 | ETH[0.000011010000000],ETHW[0.000011007311275 5] |
| 03286187 | USDT[0.000000007332388 2] |
| 03286189 | EUR[0.000000078647500],GBP[0.008989415743379 4] |
| 03286193 | PRISM[2473.615828000000000 0] |
| 03286194 | BAO[1.000000000000000],NFT (372009899073261105)[1],NFT (449024468098690703)[1],USD[0.000545460290228 0] |
| 03286195 | USD[25.000000000000000] |
| 03286198 | USD[0.283923825000000 0],USDT[0.009381093000000 0],XRP[0.750000000000000] |
| 03286199 | BNB[0.000534512668000 0],USD[0.000000966298896] |
| 03286201 | USD[9.985401643802500 0],USDT[0.004164000000000] |
| 03286202 | ETH[0.040992210000000 0],ETHW[0.040992210000000 0],USD[15.162392825000000 0] |
| 03286204 | USD[25.000000000000000] |
| 03286205 | USD[0.000000056335741],USDT[199.314885716037738 8] |
| 03286210 | GBP[0.000021445770114 6],USD[0.000142195501108] |
| 03286211 | BTC[0.000000012400664 0],ETH[0.000000088661440],FTT[0.000000007702279 5],SOL[-0.000000009719592],USDT[0.510573757710345 9],USDT[0.000000095985157],XRP[0.000000008674255] |
| 03286213 | BAO[0.000000155626563],BNB[0.000000098734120],JOE[0.000000051564724],REAL[0.000000088756970] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03286216 | ATLAS[2249.633759620000000],GALA[104.873435876724397 4],USDT[0.0000000002622576] |
| 03286223 | DENT[1.000000000000000],KIN[1.000000000000000],USDT[0.000000010009048] |
| 03286224 | AKRO[2.000000000000000],ATLAS[393.866891880000000],BAO[3.000000000638297 54],KIN[3.000000000000000],TRX[1.000000000000000],USD[0.000260166338709] |
| 03286226 | AUD[75.046810050000000],KIN[1.000000000000000],USD[-0.531286123934692 3],USDT[0.809709155714689 7] |
| 03286233 | USD[0.266905073500000 00],USDT[0.000000000518896 0] |
| 03286234 | SGD[0.005911131619058 6],USD[0.000000127640224] |
| 03286236 | FTT[0.000000078058336],TRYB[0.00000000030850559],USD[0.000000101138507],USDT[0.0002487641714802] |
| 03286238 | USD[0.000000002407932 6] |
| 03286247 | USD[0.302045125750000 0],XRP[931.000000000000000] |
| 03286255 | BTC[0.180421479000000 00],USD[3.211361497500000 00] |
| 03286263 | BTC[0.000000009000000 00],ETH[0.000001710000000 00],FTT[0.0002460175097100],LUNA2[0.474316521400000 0],LUNA2_LOCKED[1.1067385500000000 0],LUNC[102320.8192038656000000 0],USD[0.000000000552365 3],USDT[0.006084770000000 0],USTC[0.6257618423832200] |
| 03286265 | DOT[0.099848000000000 00],USD[0.014130419045550 3],USDT[0.000000009846774 4] |
| 03286266 | FTT[3.000000000000000] |
| 03286267 | USD[0.000000005407246 4],USDT[0.000000056791580] |
| 03286276 | GOG[128.976780000000000],POLIS[39.492890000000000 0],USD[30.882234900000000 0],USDT[0.005922000000000 0] |
| 03286277 | BAT[0.037804880000000 00],BTC[0.000001022641582 9],ETH[0.000004704556345 5],ETHW[0.000004704556345 5],GST[0.00000011700640 0],LUNA2[6.6132370250000000 0],LUNA2_LOCKED[14.884034190000000 0],NFT[319172604949686962][1],NFT[358187869816642355][1],NFT[411136258667697847][1],NFT[572905936386269531][1],SOL[0.00000001103300 0],TRX[0.000000004692273 7],USD[0.000001001672813 3],USDT[0.000178103448138],USTC[0.008543880000000 00],XRP[0.0388126852000000] |
| 03286279 | TRX[0.002313100000000 0],USDT[0.000000004103608 0] |
| 03286282 | GODS[0.088180000000000 0],LUNA2[0.001080632491000 0],LUNA2_LOCKED[0.0025214758120000],LUNC[235.3100000000000000 00],USD[0.0146714887642972],USDT[0.000000041045382] |
| 03286289 | USD[0.000000000000000 0] |
| 03286291 | ETH[0.000000072196200],LUNA2[0.00000130726726 70],LUNA2_LOCKED[0.00000305029028 90],NFT[314324120401510121][1],NFT[422065357323943573][1],NFT[472371492414107699][1],NFT[506094304335287273][1],NFT[540785631637616476][1],NFT[552927649774709037][1],NFT[555684333777751885][1],NFT[556167385941400865][1],USD[0.000000011447804],USDT[0.000000059685132],USTC[0.001850473857174] |
| 03286292 | USD[0.000000002000000] |
| 03286293 | EUR[0.000000002379107 9],MAPS[534.342189190000000 0] |
| 03286294 | BF_POINT[300.000000000000000],EUR[0.0000117248200049],USD[0.0000000032800956],USDT[0.0000000031441735] |
| 03286295 | ATOM[4.699060000000000 00],ETH[0.049980400000000 0],ETHW[0.049980400000000 0],FTM[361.927600000000000 0],FTT[1.9246823819833900],LUNA2[0.1249919830000000 0],LUNC[27217.2674520000000000 0],SOL[2.099580000000000 0],USD[75.958170720904720 0] |
| 03286296 | ATLAS[4896.939212820000000 0],LOOKS[29.000000000000000 0],USD[100.911224290329407 6],USDT[0.0000000051433528] |
| 03286297 | BTC[0.028335970000000 0],EUR[0.000000009196034 0],TSLA[0.8698347000000000 0],USD[0.0052970966363977] |
| 03286301 | SOL[0.008395199200000 0],TRX[0.000777000000000 0],USD[0.166095390000000 0],USDT[0.000000026250000] |
| 03286302 | BRL[682.000000000000000],BRZ[0.003775224800000 0],BTC[0.0000727559182000],ETH[0.000000009000000 0],USD[1.9470005470300000],WBTC[0.002800000000000 0] |
| 03286305 | USD[25.000000000000000] |
| 03286318 | ATLAS[1539.728200000000000 0],DENT[39993.4480000000000000 0],EUR[0.000000092094276 1],GALA[1439.884800000000000 0],LUNA2[0.0002223629476000],LUNA2_LOCKED[0.0005188468777000],LUNC[48.4200000000000000 0],MNGO[29.9946000000000000 0],SOL[42.906624790000000 0],USD[0.0467766818239280] |
| 03286321 | ETHBULL[4.152516720000000 0],USDT[77.1532652680000000] |
| 03286322 | USD[0.000000053548778],XRP[106.1076230000000000] |
| 03286329 | USDT[0.000000004725335] |
| 03286337 | USD[0.860066462219176 8] |
| 03286338 | DOGE[323.925382344631083 4],GALA[0.000000002188080] |
| 03286344 | TONCOIN[140.197000000000000 0] |
| 03286346 | GBP[0.000000002172959 6],STEP[298.443285000000000 0],USD[0.0917572000000000] |
| 03286347 | AVAX[15.674151190000000 0],DOGEBEAR2021[345.317596000000000 0],DOT[65.623552890000000 0],EUR[0.000001010427714],LUNA2[4.1820803720000000 0],LUNA2_LOCKED[9.7581875340000000 0],LUNC[13.4721070800000000 0],MATIC[910.061075050000000 0],USD[1.6935798375000000] |
| 03286349 | LUNA2[0.390552595800000 0],LUNA2_LOCKED[0.9112893902000000],SOL[0.000000100000000],USD[3.3630201243645145000000 0],USDT[1.8020827241825262],XRP[293.588823000000000 0] |
| 03286350 | USD[0.846832800000000 0] |
| 03286353 | USD[0.000000007500000 0],USDT[0.000000049000000] |
| 03286354 | USD[0.000000060837123 4],USDT[0.000000059375721] |
| 03286364 | DOGE[2.656564970000000 0],FTM[0.000000008000000 0],SHIB[0.000000008025431 9],USD[0.000000011086107],USDT[0.000000076741006] |
| 03286369 | TONCOIN[0.050000000000000 0],USD[0.0008916827700000],USDT[0.000000004720637 1] |
| 03286383 | USD[-21.376105256500000 0],USDT[38.188010461364257 5] |
| 03286385 | LUNA2_LOCKED[7.921085479000000 0],USDT[0.000000169505200] |
| 03286398 | AXS[0.000000020000000],BNB[0.000000018374694],TONCOIN[0.000000200000000] |
| 03286400 | TRX[0.499251000000000 0],USDT[0.000000004327454] |
| 03286409 | EUR[2.054372520000000 0],USD[1.2942298435940000] |
| 03286412 | TONCOIN[118.000000000000000] |
| 03286414 | BNB[0.000041393421723 3],TONCOIN[0.0285441800000000],USD[0.000000004000000 0] |
| 03286420 | ETH[0.000000084626076],USD[0.000000702712108 9],USDT[0.0000000057708882] |
| 03286421 | AKRO[2.000000000000000],BAO[1.000000000000000],GBP[0.000000033166259],GME[32.612426410000000 0],GMEPRE[0.000000002611000 0],SHIB[0.000008900000000 0],UBXT[1.000000000000000 0],USDT[0.000000119261827] |
| 03286422 | AUD[0.120818204037674 6],USD[0.0176004273933386],USDT[0.000000001108405 5] |
| 03286423 | ATLAS[10.000000000000000] |
| 03286424 | BNB[0.000000003587260 0],FTM[0.000000000191200 0],LUNA2[0.4241129143000000],LUNA2_LOCKED[0.9895967999000000],LUNC[92351.4800000000000000 0],USD[-0.0005646940800468],USDT[0.000000141223984] |
| 03286427 | BTC[0.265593690000000 0] |
| 03286432 | FTT[0.062212030000000 0],USD[0.0083541825184599],USDT[0.000000005440000 0] |
| 03286433 | ATLAS[8.555345440000000 0],SOL[0.001782310000000 0],USD[0.0960958967500000] |
| 03286445 | LUNA2[0.000000327987644],LUNA2_LOCKED[0.000000076530450 2],LUNC[0.0071420000000000],USD[0.000000004560180 4],USDT[-0.0000001734178030] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03286446 | USD[0.000000014897922],USDT[0.000000065000000] |
| 03286447 | AVAX[0.000000086586806],BNB[0.000000010000000],ETH[0.000000095827024],REAL[0.000000019836464] |
| 03286449 | BTC[0.000019200000000],FTT[1.000000013444989],USD[0.001225542636604 8],USDT[0.000000052115239] |
| 03286464 | BNB[0.0010000000000000] |
| 03286465 | GBP[0.000264221299510 3],USDT[0.000000038546980] |
| 03286466 | USD[0.000000002250000 0] |
| 03286471 | TRX[0.000876000000000 0],USD[-137.75185138099656 59],USDT[153.5458000000000 000] |
| 03286473 | ATLAS[0.000000006556200],BTC[0.000000049348669],NFT [32237825009805414 5][1],NFT [343990104983496761][1],NFT [475799064521711872][1],NFT [485204058167151209][1],NFT [528435019922960275][1],NFT [534287021111341585][1],SOL[0.000000042436800],USD[0.000187281583355 9] |
| 03286474 | SOL[30.000000000000000 0] |
| 03286475 | USD[20.0000000000000000] |
| 03286481 | EUR[0.000018573625404 9] |
| 03286486 | EUR[0.000000119179016] |
| 03286487 | USD[25.0000000000000000] |
| 03286488 | TONCOIN[0.000000001274650 0],USD[0.00000027276531 69],USDT[0.000000039943684] |
| 03286501 | USD[0.000179784645888] |
| 03286505 | AVAX[0.000000008225356],BTC[0.000782940000000 0],FTM[0.000000061324172],JOE[0.000000074694166],USD[0.533141332815460 7] |
| 03286506 | USD[25.0000000000000000] |
| 03286513 | TONCOIN[12.497500000000000 0],USD[0.093750000000000 0] |
| 03286516 | BNB[0.0000000060000000],MATIC[0.00000002200000 0],NFT [352684625431251469][1],NFT [404673608468853226][1],NFT [539951400893170875][1],TRX[0.000019008000000 0],USD[0.0000017144464530] |
| 03286517 | USD[63.9947268627500000],USDT[0.001018030000000 0] |
| 03286520 | TONCOIN[0.000009028586 32],USD[0.000000007068234 5],USDT[0.000000158293032],XRP[0.000000010817256] |
| 03286523 | APE[0.001540000000000 0],BTC[0.000044229741100 0],CEL[275.39226000000000 00],DOT[0.025340000000000 0],ETH[0.487320000000000 0],ETHW[0.000174000000000 0],LOOKS[0.887800000000000 0],SOL[0.007514000000000 0],SPELL[44.26000000000000 00],TRX[0.902200000000000 0],USD[238.91084189240000 00],USDT[1304.17974379250 00000] |
| 03286525 | LTC[0.0000000040000000],TONCOIN[1.312702550000000 0],USD[0.000000613181619 1] |
| 03286526 | BTC[0.0261000000000000],USD[3.972529440000000 0] |
| 03286528 | ETH[-0.000000001472500 0],NFT [359317467141957147][1],NFT [386919353954167015][1],NFT [442437875464561377][1],NFT [551541268072306301][1],TRX[0.000043000000000 0],USDT[0.344759154401327 3] |
| 03286533 | RAY[0.0080708265408000],SRM[0.01474384561600 00],USD[0.000000009389256],USDT[0.000000006459604] |
| 03286537 | DOGE[0.0000000074744275],ETH[0.000000006300000 0],SOL[0.006557868070172 3],USD[0.00034122224721 6],USDT[0.000000053675728] |
| 03286539 | TRX[0.0000000336604 12],USD[0.028658102000000 0],USDT[0.0055892950000000 0] |
| 03286550 | ATLAS[163.9710786500000000],USD[0.00000009747700 0] |
| 03286568 | FTT[0.1020741010000000],USDT[15.05112321693204 20] |
| 03286576 | TONCOIN[0.4100000000000000],USDT[0.000000035000000 0] |
| 03286588 | USD[0.0000000258476 14],USDT[0.000000087267998] |
| 03286591 | BTC[0.5831640090000000],USD[-2818.76104280550000 0000000000000000],USDT[5.426807000000000 0] |
| 03286592 | GMT[29.994000000000000 0],NFT [365614507913521697][1],NFT [372719351017430965][1],NFT [393012307531597157][1],NFT [481540161717530003][1],NFT [494206466432211867][1],SOL[0.487179340000000 0],USD[10.637224500000000 0] |
| 03286597 | USD[0.9427966100000000] |
| 03286598 | RAY[0.0000000009263000],SRM[0.00000009073226 0],USD[0.000000039492350],USDT[0.000000009459883] |
| 03286601 | ETH[0.0001008600000000],ETHW[0.0028660000000000 00],TONCOIN[105.88292000000000 00],USD[4.619562529431928 4],USDT[0.172000000000000 0] |
| 03286605 | USD[25.0000000000000000] |
| 03286607 | ATOM[15.496900000000000],AVAX[6.363227130663546 7],BTC[0.014000000000000 0],DOT[18.62972977000000 00],ETH[0.200000000000000 0],ETHW[0.200000000000000 0],RUNE[21.543316640000000 0],SOL[2.094915370000000 0],USDT[2.379568636574174 7] |
| 03286618 | BAO[1.0000000000000000],NFT [346999369289181853][1],NFT [473826728960903753][1],NFT [522980760760288990][1],USD[0.000000007319856 8] |
| 03286625 | USD[0.0000007000000000] |
| 03286632 | RAY[0.0082963450128000],SRM[0.01460425928060 00],USD[0.000000009629200],USDT[0.000000057032172] |
| 03286636 | USD[0.0000000000000000] |
| 03286642 | DFL[649.7603942460000000],SRM[13.1251010759136645] |
| 03286647 | AVAX[8.896884000000000],BCH[0.26492609000000 00],BTC[0.090784227934175 0],CHZ[1416.55910000000000 0000],COMP[0.275929278000000 0],DOGE[281.25706000000000 00],ETH[0.123831660000000 0],ETHW[0.123831660000000 0],LINK[33.92675500000000 00],LUNA2[0.328564052300000 0],LUNA2_LOCKED[0.766649455400000 0],LUNC[8.887706700000000],PAXG[0.00628803000000 00],RUNE[55.22565600000000 00],SUSHI[133.36776000000000 0000],TOMO[215.77923000000000 00],TRX[8071.50336000000000 000],UNI[16.69813000000000 00],USDT[4.421641530673437 51],VETBULL[49488.90700000000 0000000000],XRP[2664.12008935810 67915] |
| 03286651 | LINK[5.7989560000000000],USD[29.758644929000000 0] |
| 03286655 | USD[0.0000007467276932] |
| 03286659 | USDT[0.0000000402152125] |
| 03286660 | RAY[0.0000000097067000],SRM[0.01960258327722 52],USD[0.000000008100700 0],USDT[0.000000055994256] |
| 03286661 | BTC[0.0000961332000000],ETH[0.00091418600000 00],ETHW[0.000914186000000 0],EUR[0.0000000283605 80],FTT[0.070934506132948 6],TRX[0.000001000000000 0],USD[0.000000146617597] |
| 03286663 | BTC[0.0000000009782431],REAL[0.000000065600 00] |
| 03286664 | SOL[0.2853888500000000],USDT[0.000000191447536 0] |
| 03286673 | AURY[72.995000000000000],USD[1.14582452500000 00] |
| 03286678 | USDT[0.7752035540000000] |
| 03286682 | RAY[0.0000000020247000],SRM[0.019140928058000 0],USD[0.000000076350000],USDT[0.000000078509004] |
| 03286683 | BTC[0.0029727402572557],ETH[0.050159456357725 9],ETHW[0.050035656586459],FTT[27.59504050000000 00],GALA[650.00000000000000 00],NFT [331170116489870357][1],NFT [372450360924056027][1],NFT [530109863841320219][1],RAY[36.95864795982048 00],SAND[96.00000000000000 00],USD[0.000119366613407],USDT[0.000000130768595] |
| 03286688 | BTC[0.1408466779751360],ETH[0.02066828000000 00],ETHW[1.684668280000000 0],LUNA2[2.504915151000000 0],LUNA2_LOCKED[6.054802019000000 0],LUNC[197108.69020780000 00000],USD[0.000063516917492 3],USDT[0.003838506231089 4] |
| 03286693 | ETHW[0.0003961046473769],MBS[222.97207000000000 00],USD[0.004117864127774 0] |
| 03286695 | USD[25.0061651041551687],USDT[0.000000264657030 4] |
| 03286697 | USD[26.7035333600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03286699 | FTT[71.3814167870262802],HNT[233.400000000000000],LUNA2[0.000000093575000],LUNA2_LOCKED[0.002097641834000],SOL[35.035019700000000],USD[-1.968088723938578],USDT[0.000000004978906] |
| 03286700 | TONCOIN[0.170000000000000],USD[0.000000005172864] |
| 03286702 | BTC[0.003705970000000],USD[0.005246706101960] |
| 03286709 | SOL[0.009965000000000],USD[0.000000416502055] |
| 03286712 | USD[-67.4814330371036311],USDT[75.000000000000000] |
| 03286725 | BTC[0.008119380000000],ETH[0.020375050000000],SOL[1.613953010000000],USDT[0.000876450957898] |
| 03286726 | AKRO[1.000000000000000],BAO[2.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000] |
| 03286729 | BTC[0.000220379200000],USD[0.000000129532800] |
| 03286732 | ETH[0.000000100000000],EUR[0.000002860000000],USD[7.7018597284869887] |
| 03286734 | BRL[20.000000000000000],BRZ[82.5054695211334200],BTC[0.000000009318320],ETH[0.000000067000000],ETHW[0.241007712000000],GARI[0.000000095328464],PAXG[0.000000048501600],USD[323.9308393958461221],USDT[0.000000073395835] |
| 03286738 | BTC[0.000089960000000],ETH[0.000090900000000],ETHW[0.104979000000000],EUR[1102.256565190000000] |
| 03286744 | BTC[-0.0061489719469164],LUNA2[0.410436858200000],LUNA2_LOCKED[0.957686002500000],LUNC[89373.490000000000000],USD[1118.3145347481870304000000000] |
| 03286746 | TONCOIN[197.900000000000000],USD[0.094589350000000],USDT[0.747860500000000] |
| 03286747 | BTC[0.000000041400000],ETH[0.000000074000000],EUR[0.000000036904784],MKR[0.000000018000000],USD[0.000000059891903],USDT[0.000000066931785] |
| 03286759 | EUR[0.000001924277492],FTT[259.6042593255016712],SOL[0.000000009640000],USD[0.252150000000000] |
| 03286769 | BTC[0.049891127290000],ETH[0.000716178000000],ETHW[0.024971617800000],EUR[0.000000011298746],FTT[0.098388040000000],LUNA2[0.003068207677000],LUNA2_LOCKED[0.007159151246000],LUNC[0.009883891000000],SPELL[3700.000000000000000],USD[1.3027917921488540],USDT[0.000000066474846],XRP[3.4383720684934530] |
| 03286772 | USD[19.500000000000000] |
| 03286773 | BNB[0.000000102863430],ETH[0.001611482385944],LTC[0.000000043000000],MATIC[0.000000067000000],NFT[3397246294941815631],TOMO[0.000000037200000],USD[0.000025153132673],USDT[0.000000057024855] |
| 03286776 | USD[0.000000072000000] |
| 03286778 | USD[25.000000000000000] |
| 03286780 | ETH[0.999815700000000],ETHW[0.999815700000000],FTT[16.7968330800000000],LINK[118.3781788800000000],LUNA2[0.637712698700000],LUNA2_LOCKED[1.4879962970000000],LUNC[138863.2827794160000000],USD[1092.8163350048800000] |
| 03286783 | BTC[0.000396200000000],GOG[95.000000000000000],USD[1.1374726250000000] |
| 03286784 | GRT[0.000000007500000],HT[0.000000073809916],SUSHI[0.000000075165755],USD[0.000000001539196],USDT[0.000000036710960] |
| 03286794 | MBS[543.891200000000000],USD[1.7060710000000000] |
| 03286796 | TONCOIN[4.420000000000000] |
| 03286797 | AUD[0.000000047500102],BAO[1.000000000000000],KIN[1.000000000000000],TRX[1.0012197500000000] |
| 03286800 | TRX[0.000020000000000],USDT[0.000000075000000] |
| 03286802 | AVAX[0.095420000000000],BADGER[0.378450425600000],BNB[0.000000016694782],COMP[0.000030700000000],DOGE[0.000000061673455],DOT[0.083033273219750],ENS[0.009032000000000],FTT[0.095060000000000],LTC[0.006323000000000],MCB[0.009732000000000],SRM[1.834000000000000],UNI[0.063840000000000],USD[-0.3179957000754961],USDT[0.000145425612133],YFI[0.000986000000000] |
| 03286807 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],FTM[0.000000088725098],KIN[1.000000000000000],USD[0.000000223678959] |
| 03286811 | USD[0.654879060000000] |
| 03286815 | BAO[1.000000000000000],USDT[0.000000032978244] |
| 03286817 | BNB[0.249295284000000],USD[2.9982537145432600000000000] |
| 03286825 | USD[0.000000052562242],USDT[0.000000055000000] |
| 03286826 | ETH[0.000000086000000],USD[0.000282127270270] |
| 03286830 | EUR[0.402769600000000] |
| 03286831 | EUR[0.005235014197971],USD[0.905052668075952],USDT[0.4712109094206148] |
| 03286834 | ETHW[0.024291420000000],EUR[0.000073787134786],JOE[172.849470571904230] |
| 03286835 | BNB[0.008938490000000],ETH[0.000000010000000],USD[0.000000059266317] |
| 03286846 | BNB[0.000000008545125],USDT[0.000000011794102] |
| 03286847 | BAO[1.000000000000000],KIN[2.000000000000000],MATIC[0.000148440000000],TRX[1.000000000000000],USD[0.004447181970144],USDT[0.000222172052484] |
| 03286856 | LUNA2[5.098406622000000],LUNA2_LOCKED[11.896282120000000],LUNC[1110188.776117200000000],USD[0.7722883207766220] |
| 03286860 | USD[10.000000000000000] |
| 03286861 | USD[0.296140860000000],USDT[0.500000009043870] |
| 03286867 | BTC[0.000000029223400],ETH[0.000000074068948],FTT[0.000000074392000],GMT[0.295936610000000],MATIC[0.149346754886610],SAND[0.000000100000000],SOL[0.000000022210400],TRX[0.000018069175328],USD[0.3897546010046186],USDT[0.000000037513088] |
| 03286874 | XRP[0.000000076000000] |
| 03286879 | USD[10.000000000000000] |
| 03286881 | ATLAS[1385.2275776366369790] |
| 03286882 | BAO[1.000000000000000],DENT[1.000000000000000],USDT[23.4699472166253961] |
| 03286883 | AVAX[0.000000000000000],BAO[5.000000000000000],BNB[0.000016900000000],BTC[0.000000009000000],DENT[5.000000000000000],KIN[1.000000000000000],TRX[0.000005000000000],USDT[0.0186351207090940],USTC[0.000000005708206],WAVES[0.0239273022809764] |
| 03286886 | ETH[0.002000000000000],ETHW[0.002000000000000],HKD[8.182949030000000],LUNA2[10.023865880000000],LUNA2_LOCKED[23.389020390000000],NFT[299133903335811947][1],NFT[411891513098959989][1],NFT[492385672589134608][1],SRM2[61997652000000000],SRM_LOCKED[15.860023480000000],TRX[0.000779000000000],USD[0.0781064372633992],USDT[0.000000002598104] |
| 03286890 | AKRO[2.000000000000000],BAO[2.000000000000000],BF_POINT[200.000000000000000],BTC[0.000003711579975 0],CRG8103.2667694400000000],ETH[0.000298682000000],ETHW[0.000223890000000],EUR[0.004804493172438],FTT[27.560898690000000],KIN[2.000000000000000],LINK[0.000114880000000],RSR[2.000000000000000],USD[0.000000000000000],SEC[0.00311867000000000],STETH[0.000048827142744],TRX[2.000150000000000],USD[0.121391743765189],USDT[0.000000069119250] |
| 03286893 | AVAX[0.099580000000000],ETH[0.046990600000000],ETHW[0.046990600000000],LTC[0.005796200000000],LUNA2[0.698306513600000],LUNA2_LOCKED[1.629381865000000],LUNC[0.006512000000000],SHIB[98500.000000000000000],SOL[1.680708000000000],USD[1.069603142900000],USDT[2.0988566955198976] |
| 03286894 | LUNA2[2.265294305000000],LUNA2_LOCKED[5.285686711000000] |
| 03286895 | USD[0.000000000000000] |
| 03286902 | AVAX[0.000012190000000],BAO[1.000000000000000],ETH[0.000000200000000],ETHW[0.000000200000000],FTM[0.000000039727756],GBP[17.2070545422351539] |
| 03286903 | BTC[0.000000250077562],EUR[0.000000293442971],USD[0.000000084374921],USDT[55.6785984340241297] |
| 03286904 | USDT[0.000000073200000] |
| 03286911 | BTC[0.000082800000000],ETH[0.001170800000000],ETHW[0.001170800000000] |
| 03286913 | BAO[1.000000000000000],MATIC[0.0025671215477607],RSR[1.000000000000000],TRX[2.000000000000000],USDT[0.0000238788333062],XRP[0.000000003760120] |
| 03286923 | FTT[0.0428271431002642],USD[1.2972106594200000],USDT[0.0000000037000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03286927 | BNB[0.000300000000000000],BTC[0.269760860000000000],CEL[0.055183000000000000],DOGE[0.450200007098785],ETH[0.000000057961884],ETHW[0.000948000000000253833],FTM[0.000000060253833],GMT[0.998000000000000000],GST[0.670000000000000000],LUNA2[0.000000539512580],LUNA2_LOCKED[0.000001258862685],LUNC[0.01174800 0000000],SOL[0.000301295225600000],TRX[0.000974000000000],USD[12898.477185031165534],USDC[100.000000000000000000],USDT[99.828183365396733] |
| 03286930 | USD[25.000000000000000000] |
| 03286934 | BNB[0.000000005591378],ETH[0.000000004800000000],MATIC[0.000000020350000],NFT[348349737086634796][1],PERP[0.000000023914000],SOL[0.000000007373000],TRX[0.096235000000000],USDT[0.000000080000000000] |
| 03286939 | USD[0.000000097533567],USDT[0.000000090260492] |
| 03286941 | USD[0.000135576703471],USDT[0.000000058737746] |
| 03286942 | ETH[0.000878311000000],ETHW[0.000878311000000],TRX[0.000000089635526],USD[0.000053528364054] |
| 03286943 | IMX[3.268071490000000],USD[0.000000304633678],USDT[0.000000057805680] |
| 03286946 | USD[0.701045045000000000] |
| 03286947 | BTC[0.000147697215000],FTT[0.013725802202850001],LUNA2[3.476794931000000],LUNA2_LOCKED[8.112521506000000000],USD[-0.075180540441000],USDT[0.000000008243865] |
| 03286948 | ETHW[12.121080440000000000],USDT[2.128023470000000000] |
| 03286952 | MBS[107.973887140000000000],USD[0.620526600000000000],USDT[0.000000084461882] |
| 03286959 | USD[0.000000506174258] |
| 03286960 | BTC[0.000487790000000000],SOL[0.000000097496000] |
| 03286962 | USD[0.000000059951300],USDT[0.000000100000000] |
| 03286967 | BTC[0.000000043283253] |
| 03286968 | BTC[0.046590680000000000],FTT[0.178024000000000000],USD[2003.127181486800000000000000000],USDC[48006.186048010000000000],USDT[0.000000014915603] |
| 03286974 | USD[0.527425640000000000],USDT[0.009538000000000000] |
| 03286978 | USD[0.046209257800000000],USDT[0.009216000000000000] |
| 03286984 | TONCOIN[0.020000000000000000] |
| 03286986 | ALCX[0.041489967168000000],ATLAS[95.680283940000000000],ETH[0.003933710000000000],ETHW[0.003933710000000000],SOL[0.057618280000000000],USD[0.010286317725890] |
| 03286987 | BTC[0.000000060000000],USD[18.245380881000000000],USDT[3.290041000000000000] |
| 03286990 | APE[0.099820000000000000],ATLAS[2788.342000000000000000],FTT[0.099700000000000000],HNT[0.099700000000000000],LUNA2[0.000230066570000],LUNA2_LOCKED[0.000536821996700],LUNC[5.0097480000000000000],POLIS[15.198000000000000000],SOL[0.001290000000000000],TRX[0.931200000000000000],USD[0.002114721625034] |
| 03286996 | USD[0.226970625000000000] |
| 03286997 | USD[0.000000068692938] |
| 03287000 | FTT[0.000000009183374],NFT[464844939969127013][1],NFT[548478449040890585][1],TRX[0.001562010000000],USD[-10.548530794250991],USDT[14.217100567101296] |
| 03287003 | AKRO[6.000000000000000000],BAO[15.000000000000000000],CRO[0.000000005180000],CRV[0.005459890664364091],DENT[5.000000000000000000],EUR[0.000003107506773],KIN[19.000000000000000000],SNX[0.000000016660124],TRX[4.000000000000000000],UBXT[1.000000000000000000],YFI[0.000000470000000] |
| 03287006 | BTC[0.147435760000000000],FTT[0.346611065519453],SOL[1.600000000000000000],USD[0.961043642500000000] |
| 03287015 | KIN[2.000000000000000000],USDT[0.000210868255034] |
| 03287017 | SOL[0.000000023200000] |
| 03287029 | APT[0.000000041750412],ATOM[0.000000061374532],AVAX[0.000000009031507],BNB[0.000000156818930],BTC[0.000000072672034],DOGE[0.000000060200400],ETH[0.000000008592000],GENE[0.000538436366186 0],HT[0.000000110027600],LUNA2[0.000000107186105],LUNA2_LOCKED[0.000000250100911],LUNC[0.00233400 0000000],MATIC[0.000000053832403],SOL[-0.000000032566082],TRX[0.000060044331405],USD[0.000005586641],USDT[0.000001496981942] |
| 03287035 | DOT[0.000000068000000],SOL[0.000000010000000],USD[0.000000123260919],USDT[0.000000079306351] |
| 03287039 | TONCOIN[0.126000000000000000] |
| 03287047 | BTC[0.000000003286521],ETH[0.000000063903048],USD[0.000111831417050],USDT[0.000000066995685] |
| 03287048 | USD[0.000000111904895] |
| 03287053 | KIN[1.000000000000000000] |
| 03287058 | BTC[0.012665412477159],LUNA2[0.460743966700000],LUNA2_LOCKED[1.075069256000000],USD[0.000000084368228],USDT[0.000000126255523] |
| 03287064 | USD[2.897293760604250] |
| 03287065 | TRX[0.406400000000000000],USD[26.635844605262500] |
| 03287070 | TRX[0.000000014887464],USD[-0.028575672831617],USDT[0.032637500000000000] |
| 03287078 | LUNA2[0.000000032007956],LUNA2_LOCKED[0.000000074685232],LUNC[0.006969800000000000],USD[0.000000093514197],USDT[150.073277892886100] |
| 03287080 | CREAM[0.006719150000000000],ETH[0.000000100000000],NFT[428075676376054969][1],SOL[0.006045840000000000],TRX[0.000001000000000],USD[0.944400000000000000],USDT[0.000000065093130],XRP[0.155018000000000000] |
| 03287081 | BTC[0.000000046703480],BVOL[0.000000003400000],EUR[0.376707301363308],FTT[0.053045188628045],IBVOL[0.000000026800000],SXP[32.978824000000000000],TRX[0.290241910000000],USD[0.008752517348238],USDC[0.000000054828617],XRP[0.000000050000000] |
| 03287082 | ADABULL[26.844830360000000000],DOGE[0.000000081000000],ETHW[1.609982150000000000],EUR[0.000022006195547],FTT[1.055608660000000000],USD[3.471086634088432] |
| 03287085 | USD[0.047207700000000],USDT[0.000000039173720] |
| 03287088 | TONCOIN[0.040000100000000],USD[0.000000040500000] |
| 03287092 | USD[0.012817366000000],USDT[0.000000032209032] |
| 03287094 | BTC[0.000004410000000],DOT[1.104601000000000],LINK[1.608449000000000000],USDT[9.971413953300000] |
| 03287110 | BNB[0.000000015422473],BTC[0.000000086239342],LTC[0.000000038743224],USD[0.000000117602888],USDT[0.000000007586554] |
| 03287113 | BNB[0.045970670000000000],BTC[0.264024270000000],ETH[0.000491600000000],FTT[0.001206890000000000],USD[236703520104179],USDT[2169.852083617574585] |
| 03287115 | BTC[0.066200000000000000],ETH[0.292000000000000000],EUR[185.710007675603697],LUNA2[0.012747614980000],LUNA2_LOCKED[0.029744349500000],LUNC[2775.820000000000000],USD[0.984152390745000],USDC[4.000000000000000000],USDT[1.084895247578000] |
| 03287117 | USD[0.000000030000000],ENJ[1.989740000000000],FTT[0.021794415941948],USD[0.000000064886780],USDT[0.000000062761413] |
| 03287122 | BNB[0.002134910000000000],EUR[180.000006204939962],SOL[10.000000000000000],USD[-12.539262269357550] |
| 03287123 | BNB[1.272529270000000000] |
| 03287125 | AURY[66.996620000000000000],RUNE[0.075927000000000000],SPELL[81.931000000000000000],USD[7.698381504616042],USDT[0.000581154008853] |
| 03287131 | AAVE[0.000002421689372],BTC[0.000000050394000],YFI[0.001584401606934] |
| 03287142 | USD[25.000000000000000000] |
| 03287143 | BNB[0.999800000000000000],CRO[1809.638000000000000000],ETH[0.000416420000000],ETHW[0.000416420000000],FTM[527.894400000000000000],SPELL[41600.000000000000000000],USD[0.000020872968850] |
| 03287145 | USDT[3.305751800000000] |
| 03287148 | TRX[0.000020000000000],USD[7260.587390991970000],USDT[0.003592020000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03287149 | AKRO[3.000000000000000],AUDIO[1.003256430000000],BAO[19.000000000000000],BNB[-0.000000001640626],BTC[0.000092100000000],DENT[7.000000000000000],ETH[0.000000000000000],ETH[0.066414262220024],GMT[0.000000079666690],HXRO[1.000000000000000],KIN[18.000000000000000],LUNA2[0.000031455746100],LUNA2_LOCKED[0.000703396741000],LUNC[6.564262340000000],MATIC[0.576489564]7952110],NFT (458728186620470436)[1],RSR[4.000000000000000],SOL[0.000000002021757591],TRX[13.617280670000000],UBXT[3.000000000000000],USD[0.000015587055567010],USDT[89.162859776463396] |
| 03287155 | BTC[0.001300000000000],USD[1.705956527100000] |
| 03287158 | EUR[0.000022650068995] |
| 03287162 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],TRX[1.000000000000000],USDT[0.000000005850000] |
| 03287165 | ETHW[0.677965800000000],MOB[244.201139420000000],USDT[0.000000565124326] |
| 03287169 | LUNA2[0.000000284727442],LUNA2_LOCKED[0.000000066436403 2],LUNC[0.006200000000000],NFT (375524345835829744)[1],NFT (392267029199434752)[1],NFT (433215532193107574)[1],SOL[0.009971500000000],USD[0.008969792038215],USDT[8.590000085000000] |
| 03287172 | AAPL[0.000303000000000],GOOGL[0.000008600000000],USD[0.002805326522218],USDT[2759.089681467684122] |
| 03287175 | USD[30.000000000000000] |
| 03287177 | LUNA2[0.000000069000000],LUNA2_LOCKED[0.813006862000000],USD[0.013519892350000] |
| 03287180 | MATIC[129.974000000000000],SOL[10.000000000000000],USD[0.0834343580000000] |
| 03287181 | EUR[0.000000039812320],USDT[27.732764320000000] |
| 03287182 | BNB[0.470650400000000],FTT[5.036373949806652],IMX[35.023109652000000],USD[30.000000000000000] |
| 03287185 | USDT[0.000000019200000] |
| 03287186 | CRO[490.480237450000000],USD[0.000000124155650] |
| 03287187 | USD[99.999417872135133] |
| 03287190 | FTT[25.250000000000000] |
| 03287193 | BNB[6.883801730000000],BTC[0.000000080000000],ETH[0.055128420000000],ETHW[0.009780700000000],MATIC[8.076622250000000],NFT (355700040697474212)[1],NFT (358044789000325519)[1],NFT (471222842460888547)[1],NFT (565763771690970308)[1],TRX[0.851489000000000],USD[3.558691275037563],USDT[0.100729578422231 4] |
| 03287195 | CEL[0.000000006270860],EUR[0.000003815126733],TRYB[0.000000095472000],USD[1968.183988666176558] |
| 03287202 | ATLAS[139.986700000000000],USD[11.697763932437500] |
| 03287205 | FTT[0.000717540586000],USD[0.048130146987500] |
| 03287210 | SAND[1.999620000000000],USD[2.311243093750000],USDT[0.000000048299770] |
| 03287212 | TONCOIN[0.070000000000000] |
| 03287214 | BAO[1.000000000000000],BTC[0.000000030000000],KIN[1.000000000000000],USD[0.010958899645650],USDT[0.001629101895656] |
| 03287223 | AKRO[2.000000000000000],GBP[0.000000004345977],MTA[2632.079090870000000],USD[0.000000014032738] |
| 03287232 | USD[0.000000010219800],USDT[0.000000018979996] |
| 03287233 | USD[25.000000000000000] |
| 03287235 | BNB[0.000000002855400],TRX[0.000000037855520],USDT[0.0347935246066542] |
| 03287238 | TONCOIN[0.040000000000000],USD[0.009449585800000],USDT[0.000000056644124] |
| 03287240 | USD[5829.000000000000000] |
| 03287245 | USDT[0.000000027000000] |
| 03287249 | TONCOIN[22.921000000000000] |
| 03287251 | MANA[431.927600000000000],USD[2.863778174677 8838],USDT[0.000000039640546] |
| 03287253 | ETH[0.005739800000000],ETHW[0.005739742273702],TRX[0.007770000000000],USD[-1.025773497477 4648],USDT[0.009624221450320 0] |
| 03287262 | USD[0.000000185452724],USDT[0.000000086002431] |
| 03287267 | TONCOIN[107.543500000000000],USD[0.000000085000000] |
| 03287268 | USD[25.000000000000000] |
| 03287271 | USD[30.000000000000000] |
| 03287272 | TRX[0.008240000000000],USD[-50.895587205464493 9],USDT[56.378433000000000] |
| 03287276 | FTT[0.072117141387743 8] |
| 03287278 | AKRO[0.000000097403224],ALGO[0.000000000624983 7],BTC[0.000000003600718 6],DOGE[375.506317290000000],EUR[0.000106942910424 1],GALA[0.000000038994749],GENE[0.000000001638584 4],GODS[1262.409115720000000],GOG[3011.930412910000000],LINK[0.000000045465174],UBXT[0.000000037846624],USD[0.000000004649461 30841130 6],USDT[4.487003834765261 8] |
| 03287279 | GOG[268.335889664344180 0] |
| 03287281 | USD[0.250257470000000 0] |
| 03287288 | EUR[0.000000081833072] |
| 03287289 | USD[0.000000017960751] |
| 03287294 | ETH[0.000000055631189],SHIB[0.000000003967576 8],USD[0.000017030218869 6],USDT[0.000015678846113 5] |
| 03287303 | APE[0.018077648798317 6],BTC[0.000000002621794 9],USD[0.000000762102634] |
| 03287311 | LUNA2[0.082082099590000 0],LUNA2_LOCKED[0.191524899000000 0],LUNC[17873.550000000000000],USD[-0.008017607266800 0] |
| 03287314 | BNB[0.000000140784944],BTC[0.000000006163 51],HT[0.000000022842752],LTC[0.000000033398],SOL[0.000000076170865],TRX[0.000000008652507 2],USDT[0.000000064429551] |
| 03287319 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],NFT (386049892066115208)[1],NFT (503612471607306252)[1],SOL[0.000000005233043 5],UBXT[1.000000000000000],USD[0.089395247582800 0],USDT[0.000000000414769 8] |
| 03287325 | BNB[0.197065730000000 0],BTC[0.011810920000000 0],ETH[0.305613540000000 0],ETHW[0.305613540000000 0],LUNA2[0.243078392400000 0],LUNA2_LOCKED[0.567182915600000 0],LUNC[52930.831716000000000],SOL[0.190000000000000 0],USD[0.533120147200000 0] |
| 03287327 | BLT[68.000000000000000 0],USD[0.382633456289400 0],USDT[0.008019234941250 0],XRP[0.750000000000000 0] |
| 03287328 | USD[0.001495115297045 4],USDT[-0.000776665856862 1] |
| 03287329 | FTT[0.200000000000000 0],USDT[0.023141379000000 0] |
| 03287332 | TONCOIN[0.051000000000000 0],USD[0.000000005000000] |
| 03287339 | FTT[0.060006000000000 0],LTC[652.550566730000000 0],USDT[4189.251300728500000 0] |
| 03287342 | EUR[0.000000071549587] |
| 03287351 | AKRO[2.000000000000000 0],AMPL[0.000050119663626 5],APE[0.111259180000000 0],BAO[9.000000000000000 0],CHZ[21.340804500000000 0],DENT[1.000000000000000 0],DFL[309.467004930000000 0],EUR[0.000000045842204],FTM[18.478638140000000 0],GODS[1.022502820000000 0],IMX[2.900483050000000 0],KIN[12.000000000000000 0],MANA[0.821291680000000 0],OXY[15.451192030000000 0],SANDI4.128550930000000 0],SLP[303.571679390000000 0],TRX[3.000010000000000 0],USDT[0.000000020150 3758] |
| 03287353 | ETH[0.000431000000000 0],ETHW[0.000431000000000 0],USD[0.000000357352216 0] |
| 03287359 | BAO[3.000000000000000 0],DENT[2.000000000000000 0],KIN[2.000000000000000 0],TONCOIN[1388.851921810000000 0],UBXT[1.000000000000000 0],USD[0.000000024898841 4],USDT[0.000004036168187 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03287361 | EUR[0.000000000205000],USD[0.0002027985410590],USDT[60.1785540004805064] |
| 03287363 | BTC[0.0706630600000000],ETH[5.2841832000000000],ETHW[0.2611832000000000],FTT[1.000000000000000],GOOGL[0.0006936600000000],NVDA[0.0021995000000000],USD[-5417.1542511374417855],USDT[0.0010763000000000] |
| 03287365 | BTC[0.2469394900000000],XRP[989.7200000000000000] |
| 03287366 | BTC[0.0240000000000000] |
| 03287369 | TRX[0.1909480000000000],USD[0.8225635886000000] |
| 03287377 | CRO[0.0000000060900000],DOGE[0.0000000059814823],DOT[0.0998400000000000],FTT[0.0008101940988420],USD[-9.6971181783129075],USDT[10.2568068616730551] |
| 03287384 | TRX[0.0000040000000000] |
| 03287386 | EUR[0.0000000830634684],USDT[0.1008669288258718] |
| 03287390 | ADABULL[1.5920000000000000],ATLAS[8.5020000000000000],CRO[7.0181010500000000],GST[0.0900000000000000],KSHIB[9.8651000000000000],TRX[0.9449000000000000],USD[0.1310266842946200] |
| 03287392 | BTC[0.0165700000000000],ETH[0.0860175000000000],ETHW[0.0849902700000000],EUR[10.6833369100000000] |
| 03287393 | ETH[0.0000000066725700],NFT (32144712723092946)[1],NFT (37161470235099823 6)[1],NFT (46974112439656113 5)[1],NFT (47823043576228631 7)[1] |
| 03287394 | USD[30.0000000000000000] |
| 03287396 | BTC[0.0000676300000000],USD[0.0002265601665869] |
| 03287407 | AURY[1.0000000000000000],USD[4.5789720730000000],USDT[0.0000000005000000] |
| 03287409 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CRO[0.0005885300000000],TRX[470.3363977400000000],USD[0.0000000072219011] |
| 03287411 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0225080505051398],ENJ[0.0027658600000000],EUR[0.0001027619874561],KIN[1.0000000000000000],NFT (44237176980718 1380)[1],NFT (49055214723813 1550)[1],NFT (52337829789944 7606)[1],NFT (54693238298516 0031)[1],RSR[1.0000000000000000],SOL[8.7989927700000000],TRX[1.0000000000000000],TSLA[0.0279762300000000],UBXT[1.0000000000000000],USD[0.0000404806536592] |
| 03287414 | USD[25.0000000000000000] |
| 03287416 | BTC[0.0006370900000000] |
| 03287420 | ETH[0.0750000000000000],ETHW[0.0750000000000000] |
| 03287421 | EUR[0.0000000113689875],USD[0.0000001111153304],USDT[0.0000000088630194] |
| 03287426 | USD[0.0000918803655916] |
| 03287428 | USD[0.0000001284944426],USDT[0.0000000025000000] |
| 03287429 | NFT (28927239373199643 1)[1],NFT (36253626737887441 8)[1],NFT (37133181395633942 4)[1],NFT (43243617579547210 1)[1],NFT (45326041152706976 1)[1],NFT (46918169012184157 2)[1],SRM[0.1962551500000000],SRM_LOCKED[48.5871809500000000],USD[8971.2575978909780754] |
| 03287432 | USD[0.0174806413953000],USDT[0.0000005696668976] |
| 03287435 | AURY[1.0000000000000000],USD[1.2162544587500000] |
| 03287439 | REAL[294.6410600000000000],USD[0.0000000097772140],USDT[3.5980276300000000] |
| 03287441 | USD[0.0233410118115500],USDT[0.0000000312766600] |
| 03287443 | TONCOIN[0.0980000000000000],USD[-0.0000000147500000] |
| 03287445 | FTT[0.0018063896377488],USD[0.0000006026637412] |
| 03287446 | ETH[0.2600927418932480],ETHW[0.2598982818932480],TRX[0.0007790000000000],USDT[2009.0277705541239104] |
| 03287450 | USD[30.0000000000000000] |
| 03287452 | BTC[0.0000000099261007],SOL[0.0102360023745805],USD[0.0070477105240352] |
| 03287453 | BCH[0.0000000076057600],DOGE[0.0000000040047690],LTC[0.0000000007202930],USD[0.0189909267500000],USDT[0.0336806565000000],XRP[0.0000000076440000] |
| 03287454 | CONV[3036.0807840300000000],DOGE[105.6202283800000000],SHIB[1752541.1847178400000000],SUSHIBULL[13698630.1369863000000000],USD[0.0000000034961292],XRP[6.0736391300000000] |
| 03287456 | AUD[0.0000001996472208],KIN[1.0000000000000000] |
| 03287457 | TONCOIN[34.7023600000000000],USD[0.3559720600000000] |
| 03287458 | USD[25.0000000000000000] |
| 03287460 | BNB[0.0000000095830472],FTT[0.0000000013608980],SOL[0.0000000020000000],USD[0.0000001321244032] |
| 03287462 | EUR[1.2166823127772214],USD[0.2853568018573741],XRP[178.2777155496000000] |
| 03287464 | BAO[1.0000000000000000],ETH[0.0000014495568000],ETHW[0.0000014495568000],KIN[3.0000000000000000] |
| 03287468 | MBS[35.0000000000000000],USD[1.0825247250000000] |
| 03287475 | TONCOIN[2.2800000000000000],USD[0.0000005576539246],USDT[0.0000000055055996] |
| 03287476 | BTC[0.0000000071933260],ETH[0.0000000038686334],FTT[0.0000000001465266],USD[1.8794515598541604] |
| 03287477 | BTC[0.0147500000000000],ETH[0.1675490000000000],ETHW[0.1675490000000000] |
| 03287484 | AVAX[1.0443715500000000],BTC[0.0817114100000000],ETH[0.0350364991000000],ETHW[0.0008735991000000],EUR[0.2443525235019628],FTT[0.0770740600000000],SOL[0.9517729000000000],USD[0.0032835312915000],USDT[139.9513009800000000],XRP[0.2840850000000000] |
| 03287487 | BAND[11.1125006100000000],ETH[0.0000010000000000],FTT[0.0000024300000000],GBP[0.0000001855748920],RSR[1.0000000000000000],USD[0.0000000045759047] |
| 03287496 | BTC[0.0149224327765597],USD[0.0000000063130004] |
| 03287507 | BTC[0.0122895200000000],RSR[1.0000000000000000],USDT[0.0047467905917987] |
| 03287509 | BTC[0.0000044000000000],NFT (29015165237313564 7)[1],NFT (41556590844750446 1)[1] |
| 03287510 | USD[0.0000000033294458] |
| 03287513 | MATIC[0.0000000015320000],USD[0.0000000221596360],USDT[0.0000000074779024] |
| 03287516 | DENT[1.0000000000000000],KIN[1.0000000000000000],USDT[5.5934541227388534] |
| 03287520 | POLIS[45.9908000000000000],USD[2.0492869500000000],USDT[0.0000000086630500] |
| 03287522 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],NFT (37504458901361305 1)[1],NFT (47466209875971327 4)[1],NFT (49041729882320553 7)[1],TRX[0.0009470000000000],UBXT[1.0000000000000000],USDT[1.6563874127585883] |
| 03287523 | USDT[0.0000012691346810] |
| 03287525 | ETH[0.3808233800000000],EUR[0.8482081730676080],FTT[0.0000000700000000],USD[0.0000067744319690] |
| 03287526 | AVAX[0.4519756000000000],BAO[1.0000000000000000],DOGE[291.6954254000000000],DOT[1.6584143700000000],KIN[3.0000000000000000],MANA[14.7937174000000000],SAND[8.6657802000000000],TRX[1.0000000000000000],USD[0.0000002903530060] |
| 03287528 | ALICE[9.2000000000000000],FTM[35.0000000000000000],LOOKS[2.9994600000000000],MAPS[416.9571600000000000],USD[0.6908492002500000],USD[830.0000000000000000] |
| 03287531 | AVAX[1.6996770000000000],CRV[65.9874600000000000],SUSHI[42.9918300000000000],USD[4.2430000000000000] |
| 03287532 | BTC[0.0003831051610200],ETH[0.0756782723495907],ETHW[0.0756782696412868],EUR[0.0002369305613661],SAND[1.0000000000000000],USD[-24.5895975012780659],USDT[0.0000047602337692] |
| 03287535 | USD[0.0000000750000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03287537 | AAVE[0.00000000823500000],AKRO[6.000000000000000],ATOM[4.792806880000000],AVAX[0.000000051091900],BAO[18.000000000000000],CEL[0.000632710000000],DENT[4.000000000000000],ETH[0.000005083244240],ETHW[0.053689583244240],FTM[0.000000050000000],GBP[0.000001523566713],KIN[14.000000000000000],LINO[0.000000004879198S],LUNA2[0.00000485140788000],LUNC[1.056404280000000],MATIC[535.163739476684786],RNDR[58.444996370000000],RSR[1.000000000058761985],TRX[2.000000000000000],TSLA[0.103052340000000],TSLAPRE[0.000000002860000],UBXT[1.000000000000000],USD[0.004567213297861 |
| 03287539 | USD[0.6556049375000000] |
| 03287547 | TONCOIN[0.060000000000000],USD[0.1549520000000000] |
| 03287553 | BNB[0.000000003452806],USD[0.000000061178640],USDT[0.000000003790676] |
| 03287558 | BTC[0.0007795596102000],USD[0.000004035790829S],USDT[0.000000041576230] |
| 03287562 | FTT[0.0000091110540400],USD[0.0017773609398089],USDT[0.000000026159084] |
| 03287563 | USD[1.2356764700000000] |
| 03287567 | USD[30.0000000000000000] |
| 03287568 | USD[0.1795731221893400] |
| 03287571 | USD[0.0093398190000000],USDT[2.8525336160000000] |
| 03287574 | USD[25.0000000075000000] |
| 03287575 | USD[0.0000000062520000],USDT[0.0000000117019721] |
| 03287577 | BAO[2.0000000000000000],KIN[1.0000000000000000],USD[25.0000000000000000],USDT[0.000000030222740] |
| 03287581 | TONCOIN[0.0000000000000000],USD[0.0000000097500000] |
| 03287590 | TRX[0.0007770000000000],USD[0.0000436453798630],USDT[0.0000002843930975] |
| 03287591 | AMPL[1.745071485569058],BAO[1.0000000000000000],BNB[0.0092186000000000],BTC[0.0021485719167834],DENT[1.0000000000000000],ETH[0.0050311000000000],ETHW[0.0035461800000000],EUR[146.025052571885425],FTT[0.260966550000000],KIN[6.0000000000000000],LOOKS[2.370910580000000],LTC[0.0692073400000000],LUNA2[0.00323865900000000],LUNA2_LOCKED[0.0075569710000000],LUNC[0.104329800000000],SRM[1.641050310000000],USDT[0.0000000037770902],XRP[25.061359310000000] |
| 03287600 | AKRO[3.0000000000000000],ALPHA[1.0000000000000000],BAO[2.0000000000000000],BAT[2.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],EUR[0.0003888839536558],FRONT[1.0000000000000000],HOLY[1.0031001400000000],KIN[1.0000000000000000],MATIC[1.0000000000000000],RSR[8.0000000000000000],SECQ[0.0157934600000000],TOMO[2.0000000000000000],TRX[4.0000000000000000],UBXT[4.0000000000000000] |
| 03287602 | BNB[0.0000000064609600],ETH[0.0000000068465906],LUNA2[0.0003829754842000],LUNA2_LOCKED[0.0008936094632000],LUNC[83.3937180000000000],MATIC[2.0000004172377609],NFT[5494944412823347151],USDT[0.2052041183397317] |
| 03287610 | ETH[0.0000000054832500] |
| 03287611 | FTT[0.0997720000000000],TRX[0.0007770000000000],USD[1.0926969947500000],USDT[0.5346514460000000] |
| 03287618 | ATLAS[360.0000000000000000],USD[0.9604412970000000],USDT[0.0000000008459260] |
| 03287622 | BTC[0.0000004000000],USD[0.0000000061074226] |
| 03287628 | USD[0.0147235250000000] |
| 03287634 | BTC[0.0000000042500000],USDT[11.8150927375208132] |
| 03287635 | BNB[0.0067469100000000],USDT[0.7896855070000000] |
| 03287639 | BTC[0.0243870200000000],EUR[0.0000000146514597],USDT[30.4990285100000000] |
| 03287642 | ATLAS[3329.6534003900000000],BAO[1.0000000000000000],GBP[0.0000001341404045],LINK[29.9256660500000000],SPELL[13974.4591604800000000],TOMO[1.0000000000000000],TRX[1.0000000000000000] |
| 03287643 | USD[0.2578096931750000],USDT[0.0000000078239367] |
| 03287647 | LUNA2[0.0010865566580000],LUNA2_LOCKED[0.0025352988700000],LUNC[23.6600000000000000],SOL[0.0032053200000000],TRX[0.0007770000000000],USD[0.0151858868844475],USDT[0.0000000034553580] |
| 03287651 | SAND[2.8305303500000000],USD[3.2604557982500000] |
| 03287655 | BTC[0.0445272600000000],FTT[0.0238954100000000],USD[0.0007767190088750] |
| 03287658 | IMX[10.3000000000000000],USD[0.4583951350000000] |
| 03287665 | 1INCH[1.0000000000000000],BAO[1.0000000000000000],BAT[1.0000000000000000],ETHW[0.4330092300000000],UBXT[1.0000000000000000],USDT[0.0000000039351654] |
| 03287675 | AKRO[3.0000000000000000],AVAX[6.2381220000000000],AXS[7.6413422800000000],BAO[2.6414328000000000],BTC[0.0132919500000000],CRO[579.6318929400000000],DENT[6.0000000000000000],ETH[0.1770288500000000],ETHW[0.1770288500000000],EUR[0.0018066499232243],FTM[1101.5808329400000000],FTT[15.3560452700000000],INJ[1.0000000000000000],LINK[21.5653811500000000],MATIC[270.0386778000000000],RSR[1.0000000000000000],SAND[399.2410660000000000],SHIB[9476876.4215314600000000],SOL[5.8803157000000000],SRM[181.2182072100000000],TRX[1.0000000000000000],UBXT[3.0000000000000000] |
| 03287680 | BEAR[963.8000000000000000],BULL[0.0009392000000000],USD[49.5037933355000000] |
| 03287691 | EUR[0.0000000079709361],FTT[1.0000000000000000],USDT[1.4246088650000000] |
| 03287701 | NEXO[0.2552933600000000],USD[2.6758659470713142],USDT[0.0046012200000000] |
| 03287706 | BTC[0.0024000000000000],FTM[37.0000000000000000],USD[0.0426348250000000] |
| 03287707 | BTC[0.0000000018890000],ETH[0.0000000100000000],EUR[0.0040285688294284],USD[-0.0039440056885129],USDT[0.0000000050472723],WAVES[0.0000000047431165],XRP[0.0000000073113503] |
| 03287709 | USDT[0.0000000046143200] |
| 03287714 | USD[29.3075043167125000] |
| 03287717 | USD[0.0000000063785500],USDT[0.0000000059599776] |
| 03287718 | DOGE[11704.9500000000000000],HNT[221.8000000000000000],LUNA2_LOCKED[0.0000001116156550],LUNC[0.0010840000000000],SOS[289800000.0000000000000000],TRX[0.0007770000000000],USD[0.3533828117000000],USDT[0.0653900158262981],XRP[0.7326000000000000] |
| 03287719 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0012761100000000],CRO[22.5134053300000000],ETH[0.0144557200000000],ETHW[0.0142777500000000],FTT[1.0707839000000000],HNT[1.2711111000000000],KIN[1.0000000000000000],SOL[0.3354164700000000],USD[0.1876551236505707] |
| 03287736 | BNB[0.0000001995410],BTC[0.0288390444000000],ETHW[0.0221720000000000],TONCOIN[8.0548232200000000],TRX[0.0001600000000000],USD[0.0000023100706943],USDT[74.1247834014938376] |
| 03287741 | TONCOIN[0.0400000000000000],USD[0.0694802950000000] |
| 03287746 | EUR[0.0000001281989497],USD[0.0000081609928I72],XRP[40.2755933100000000] |
| 03287749 | GBP[0.0000000596725661],USDT[0.0000000023104440] |
| 03287751 | SOL[-0.0000025813700461],USD[0.0527644503182080] |
| 03287754 | BOBA[0.0867000000000000],USD[0.0000000071845232] |
| 03287759 | FTT[0.1140915000000000],USD[-34.8225806411000000],USDT[100.0077210992504224] |
| 03287765 | USD[0.0000000091492220],USDT[0.0000000015652000] |
| 03287766 | APE[11.3578907407018848],BNB[0.0000000059340261],BTC[0.0011529300000000],ETH[0.0000000014150000],FTT[0.2762554500000000],LOOKS[0.0000566366400000],SHIB[0.0300000000000000],SOL[1.0306380600000000],USD[0.6427017794075271] |
| 03287773 | APE[11.7182384300000000],USD[0.0014004500018411],USDT[0.0000000027441034] |
| 03287784 | BTC[0.0000000039900000],ETH[0.0000000500000000],EUR[0.0000000282264507],FTT[25.0953991200000000],USD[0.0000000078437352],USDT[1.9485390033600000] |
| 03287786 | FTT[0.0000000565014241],TONCOIN[0.0000001000000000],USD[0.0000001499920094],USDT[0.0000000038739552] |
| 03287789 | TONCOIN[0.0000001000000000],USD[0.0000000616818201],USDT[0.0000000116088616] |
| 03287799 | BAO[3.0000000000000000],DENT[381.3653855300000000],DOGE[208.7580639900000000],EUR[0.0016487160159201],HXRO[1.0000000000000000],KIN[73165.2377215200000000],LUNA2[0.2621807362000000],LUNA2_LOCKED[0.6099928245000000],LUNC[59046.5723095000000000],RSR[1.0000000000000000],SHIB[27089295.2211387800000000] |
| 03287801 | USD[0.0000000199476371],USDT[0.0078371300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03287803 | USDT[0.000000000643260277] |
| 03287804 | FTM[109.000000000000000000],FTT[2.000000000000000000],USD[20.04839432775000000] |
| 03287817 | TONCOIN[1.836582490000000000] |
| 03287821 | SOL[0.990000000000000000],USD[-0.144549410068814] |
| 03287823 | EUR[0.000229925797900],SOS[746.807839630000000000],TRX[1.000000000000000000] |
| 03287824 | ATOM[0.000000009474050000],ETH[0.000029900000000],ETHW[0.000029900000000],EUR[0.0000001051834576],LUNA2[0.795037136000000000],LUNA2_LOCKED[1.855086651000000000],LUNC[173121.0102308000000000],USD[0.000004946010337600] |
| 03287828 | USD[0.000000001080000000],USDT[0.000375988000000000] |
| 03287835 | USD[0.177371572000000000] |
| 03287839 | BRZ[0.675186565000000000],USD[0.714098114097011200000000000] |
| 03287840 | TONCOIN[0.072580000000000000],USD[0.000000005500000000] |
| 03287850 | ETH[0.041997340000000000],ETHW[0.041997340000000000],USD[6.361476985848297200] |
| 03287851 | BTC[0.000000050000000000],USD[0.0000001287613780],USDT[0.000000007809519000] |
| 03287854 | USD[0.000004230000000000],USD[0.002210079713233200] |
| 03287856 | TONCOIN[0.030000000000000000],USD[0.00000009000000000] |
| 03287859 | BTC[0.000000006000000000],GBP[0.003097733703392000],USD[0.0000000081564662] |
| 03287860 | AMPL[0.000000003904884],BTC[0.000000036001500],LOOKS[1.999620000000000000],STARS[4.999050000000000000],USD[0.47230792040111870],USDT[0.0014058278402189] |
| 03287869 | FTT[0.000000036716071],TRX[0.352901000000000],USD[0.000000006688835928] |
| 03287871 | USD[0.000398252245000000],USDT[3.821549907200000000] |
| 03287872 | USD[0.000000017693071] |
| 03287876 | USD[0.000000003272104000],USDT[0.000000003700000000] |
| 03287879 | USD[25.000000000000000000] |
| 03287881 | LUNA2[0.006248363121000000],LUNA2_LOCKED[0.014579513950000000],USD[6000.000000006601440],USDC[6219.837762000000000000],USTC[0.884486000000000000] |
| 03287898 | BTC[0.002494770000000000],EUR[0.000009586786706030],LUNA2[0.779387911200000000],LUNA2_LOCKED[1.818571793000000000],LUNC[169713.3585680000000000],USD[2.864676923317918S],USDT[2.027118480000000000] |
| 03287901 | EUR[0.000000001125424],USDT[2.098189360000000000] |
| 03287914 | USD[0.000005829108915] |
| 03287924 | USD[907.840354232542000000],USDT[0.000000090507264] |
| 03287930 | USD[0.000000004383543600],USDC[7847.000000000000000000],USDT[0.016043875391963] |
| 03287931 | USD[0.000000004170000000] |
| 03287933 | GBP[0.001901534554895],USD[0.0000001564276320] |
| 03287935 | BTC[0.714140169000000000],ETHW[3.992576300000000000],FTT[28.800000000000000000],SOL[11.247862500000000000],USD[81.1065818683837500],USDT[50.000000158279474],YF[0.0749857500000000] |
| 03287936 | DENT[1.000000000000000000],TRX[2.000245000000000000],USD[0.000105312007342] |
| 03287937 | AVAX[651.000000000000000000],BTC[3.881654670000000],DOGE[4993.0000000000000000],DOT[1119.000000000000000000],ENJ[8670.5000000000000000],ETH[29.698500000000000],ETHW[29.698500000000000000],FTM[11606.0000000000000000],FTT[822.0000000000000000],LINK[2363.000000000000000],MATIC[22638.0000000000000000],SOL[527.000000000000000000],SRM[8.451138620000000000],SRM_LOCKED[105.5486013800000000],USD[3.23932327500000000],USDT[0.000000143817325] |
| 03287938 | ETHW[0.245000000000000000],LUNA2[0.004776073224000],LUNA2_LOCKED[0.011144170800000],LUNC[104.000000000000000000],USD[1.224861741666494],USDT[0.862370560000000000] |
| 03287941 | ARKK[111.488724630000000000],BTC[0.041973470000000000],EUR[0.000003393451929],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[2.000000000000000000] |
| 03287942 | USD[0.000821144800000000],USDT[0.004200000000000000] |
| 03287943 | USDT[0.000000020000000] |
| 03287944 | LUNA2[3.866011348000000000],LUNA2_LOCKED[9.020693145000000000],LUNC[0.004708000000000000],SUSHI[0.251968000000000000],USD[46.0926563120459250000000000],XRP[421.000000000000000000] |
| 03287949 | USD[0.000001143502311 4],USDT[0.000000199183765] |
| 03287950 | 1INCH[0.000000002445021 1],ALEPH[0.000000024000000],BNB[0.000000033301382],AMPL[0.000000016575059],APT[0.000000003025980],ATOM[0.000000092090170],AVAX[0.000000018237995],BCH[0.000000002580620 0],BNB[0.000000772394 54],BNBBULL[0.000000038000000],BTC[0.000000115906520],BULL[0.000000009800000000],DOGE[0.000000092800911],DOT[0.000000027466689],ETH[0.000000086043447],ETHBULL[0.000000006000000],ETHW[0.000000069600000],FTT[0.000000082633746],LTC[0.000000080703565],LUNA2[0.062655445360000],LUNA2_LOCKED[0.014619603920000],MATIC[0.000000070185835],MKR[0.000000004000000],SOL[0.000000008064166],TRX[0.000000009752620],TSLA[0.000000000026731 4],USD[0.32575389778473 43],USDT[0.000000009634134 1],XRP[0.000000007581 3336],YFI[0.000000009486000 00] |
| 03287955 | USDT[0.000000020000000000] |
| 03287959 | TONCOIN[1.878840000000000] |
| 03287966 | TRX[0.001555000000000000],USD[0.0000001076710 21],USDT[0.000000008701283 4] |
| 03287975 | BNB[0.001535070000000000],EUR[0.000000021929665],USD[-0.004784007395308 2] |
| 03287979 | EUR[0.000000054204276] |
| 03287993 | TONCOIN[0.070000000000000000],USD[0.0000000086733785],USDT[0.000000006800000 00] |
| 03287995 | FTT[0.000000092657600],USD[0.000000028565776] |
| 03287996 | USD[0.984573221000000],USDT[202.000000000000000000] |
| 03287999 | MPLX[0.659050000000000],USD[0.005588226190000 0] |
| 03288001 | AKRO[2.000000000000000],BAO[3.000000000000000],DOGE[206.7055010400000000],EUR[0.000000050899878],KIN[227978.9069558300000000],KSOS[2170.9410926700000000],SHB[1069101.0188582700000000],SOS[3305007.382651190000000],UBXT[1.000000000000000] |
| 03288003 | AKRO[2.000000000000000],ATLAS[0.000000024000000],BNB[0.000000032629940],BTC[0.000000036737887],CHR[0.000000034804653],CQT[0.000000089400000],CRO[0.000000060825350],CRV[0.000000005400000],DOGE[0.000000059525641],EUR[0.00218495015400 17],FTMI[0.000000052451519],GALA[0.000000013718329],JOE[0.000000027525000],KNC[0.000000085505945],LEO[0.000000013617280],LOOKS[0.000000040321743],LTC[0.000000034875325],MER[0.000000064799146],NEXO[0.000000003147 0280],POLIS[0.000000029270000],REEF[0.000000093280000],SHIB[0.000000030353881],SNY[0.000000024419882],SPELL[0.000000056734634],USD[0.000000044269494],TRX[0.000000004231239 6],UBXT[0.000000006547 9756],USD[0.000000218369202],USDT[0.000000014010850],XRP[0.00000000689591 28] |
| 03288005 | USDT[0.000000020000000000] |
| 03288006 | LTC[0.000000020000000],TONCOIN[206.0000000000000000] |
| 03288008 | USD[0.000000091300000] |
| 03288011 | TRX[0.000000078240000],USD[0.000000090666161] |
| 03288014 | USD[0.0000007526088088] |
| 03288016 | USD[25.0000000000000000000] |
| 03288021 | UBXT[1.000000000000000],USD[25.000000000000000],USDT[0.0000092173292544] |
| 03288022 | BAO[1.000000000000000],ETH[0.000005100000000],ETHW[0.000005100000000],KIN[1.000000000000000],NFT (4431974349419951 08)[1],NFT (4811489904237694 77)[1],NFT (5214058605954261 96)[1],TRX[1.000000000000000],USD[0.000000077085240],USDT[0.000000085286136] |
| 03288027 | BAO[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USDT[0.0000353173333800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03288028 | USD[30.00000000000000000] |
| 03288033 | EUR[97.129484940000000000],USD[0.0000001339358000] |
| 03288042 | AKRO[2.000000000000000000],BAO[3.000501846682504000],DENT[1.000000000000000000],EUR[0.000000068956707],KIN[1.000000000000000] |
| 03288049 | USD[0.0302724270975000],USDT[0.0009518462224206] |
| 03288052 | BTC[0.0005649700000000],ETH[0.000000007834100],REN[0.000000004744096],USD[0.000350766667097],USDT[0.000000037312640] |
| 03288053 | BTC[0.001399748000000000],CRO[39.992800000000000],ETH[0.01299766000000000],ETHW[0.01299766000000000],GOG[20.996220000000000000],LINK[0.899838000000000000],MANA[55.98992000000000000],USD[1.753686100000000000] |
| 03288055 | BTC[0.07149921181700000],ETHW[0.09500000000000000],GBP[0.0000000101455396],PORT[999.810000000000000000],USD[0.000162462220050],USDT[0.000000097098404] |
| 03288058 | SHIB[1537042.729787880000000000],USDT[0.00000000000002636] |
| 03288060 | FTT[0.0000000044688474],TRX[0.000980000000000],USD[0.0042319961788494],USDT[0.0000000077402792] |
| 03288061 | AKRO[1.000000000000000000],ALGO[230.235541640000000000],APE[178.0583345800000000],ATOM[14.721473480000000000],AVAX[0.000010880000000],BAO[17.000000000000000000],BTC[0.011190951642430400],CVC[0.001526980000000000],DENT[3.00000000000000000],DOGE[2792.476684150000000000],DOT[31.836334070000000000],ETH[0.1991170161321032],ETHW[0.120167016132103200],FTM[0.000451480000000000],GBP[0.000000538590362],GOG[0.983602960000000000],KIN[13.000000000000000],LOOKS[0.947260670000000000],LUNA2[0.000030576873700],LUNA2_LOCKED[0.0000071346038630],LUNC[0.000098500000000],RSR[2.000000000000000000],SOL[9.550494140000000000],SPA[0.0051613100000.TRX[3.000000000000000],UBXT[2.000000000000000000],USD[0.0000000778425081,XAUT[0.0000006700000000],YFI[0.000001900000000] |
| 03288062 | EUR[100.00000000000000000] |
| 03288066 | BTC[0.0082420400000000],EUR[0.0220134395691898],UBXT[1.000000000000000] |
| 03288067 | ETH[0.0136257613846011],ETHW[0.0136257613846011],EUR[0.00000083805572558],FTT[0.000000003318205],SOL[1.0838634710340194],USD[30.000000000000000] |
| 03288073 | BTC[0.0007980750974852],EUR[0.0065059762736960],USD[-0.4985299915563416],USDT[0.0000000034446293] |
| 03288078 | BAO[2.000000000000000000],BTC[0.0026751300000000],KIN[1.000000000000000000],USD[0.0204532848313598] |
| 03288084 | KIN[1.000000000000000000],USD[0.0000000006555178B] |
| 03288086 | USD[218.767294512417853],USDT[0.0000001030483000] |
| 03288089 | ALGOBULL[14000000.000000000000000000],BNB[0.0006606400000000],BTC[0.0000476563496353],SOL[0.0000001000000000],USD[1.0267336493879716],USDT[0.0000000089913927] |
| 03288090 | BAO[1.000000000000000000],ETH[0.0002359900000000],ETHW[0.0002359900000000],USDT[0.3554481447597888] |
| 03288094 | USD[25.00000000000000000] |
| 03288101 | TONCOIN[0.0800000000000000] |
| 03288103 | ETH[0.0008968000000000],TRX[0.0000120000000000],USD[1.1541422180000000],USDT[621.3393111000000000] |
| 03288107 | DOT[0.3671382900000000],GRT[17.2466757200000000],NFT[321441980089346429][1],NFT[516262706700880140][1],NFT[528508643691042498][1],USDT[0.000000303767376] |
| 03288108 | AVAX[0.0014777500000000],ETHW[0.0000989400000000],NEAR[0.000000004822980],TRX[0.9894570000000000],USD[0.0000000036412584],XRP[0.9664000000000000] |
| 03288111 | BNB[0.0001992500000000],IMX[21.100000000000000],MBS[216.993600000000000],USD[1.7153994427295000],USDT[0.0935963600000000] |
| 03288115 | AAVE[0.0000000780000000],BAT[0.0000000445000000],BTC[0.000000003451533],CEL[0.0000000034500000],CRV[0.0000000085876152],ENS[0.0000000038129640],ETH[0.0000000079863936],FTT[0.0110266276952793],LTC[0.0000000020000000],MANA[0.0000000040470305],SHIB[0.0000000032089876],SOL[0.0000000090000000],SRM[0.10091022860000000],SRM_LOCKED[58.292472650000000000],USD[0.0667351638656146],USDT[0.000000022884519] |
| 03288120 | ETH[0.0000000095690700],USD[0.0000001348362520],USDT[-0.0000001011674152] |
| 03288121 | ETH[0.0020000000000000],ETHW[0.0020000000000000],LUNA2[4.998193924000000000],LUNA2_LOCKED[11.662452490000000000],LUNC[100000.00000000000000],USD[5.6979326875784200],USDC[15.8442483600000000] |
| 03288124 | TONCOIN[0.0400000000000000],USD[0.000000004840203],USDT[0.0000000024000000] |
| 03288126 | USD[0.0012404985188416],USDT[0.0000000096026711] |
| 03288128 | BNB[0.0000000004832800],ENJ[0.0580400000000000],GALA[0.216144166708023],GOG[0.0000000055216800],USD[0.4623406091272237],USDT[0.0000000099723855] |
| 03288131 | MBS[127.99400000000000000],USD[3.3096846900000000] |
| 03288136 | TONCOIN[0.0100000000000000],USD[0.0000000115794819] |
| 03288144 | FTM[201.0659372644879324],FTT[3.0005896912323390],LINK[27.2024449172000000],RUNE[12.2464450204000000] |
| 03288151 | AKRO[3.000000000000000000],AVAX[1.137553950000000000],BAO[1.000000000000000000],BTC[0.0157454500000000],DENT[3.000000000000000000],DOT[53.954569510000000000],ETH[0.1725627000000000],ETHW[0.1722936000000000],FTM[426.801634060000000000],FTT[10.652478840000000000],KIN[7.000000000000000000],MANA[106.166454310000000000],USD[0.000000092640869],USDT[0.000000059081640],VETBULL[2305661.166127180000000000],XRPBULL[0.000000006923322] |
| 03288152 | AUDIO[256.090619220000000000],BAO[1.000000000000000000],EUR[0.000000085765338],MANA[35.239619440000000000],UBXT[1.000000000000000] |
| 03288153 | AVAX[0.0000000082371578],BAO[4.000000000000000000],BCH[0.0000000046100000],DENT[1.000000000000000000],ETH[0.0000000044931840],KIN[3.000000000000000000],NFT[412085991435989515][1],NFT[487911294278768176][1],NFT[541301529939892678][1],RSR[1.000000000000000000],SOL[0.000000007900000],TRX[1.0002470000000000],USD[0.0001039293681512],USDT[3.6239272107205207] |
| 03288156 | FTM[0.0000001992722G],FTT[0.000000011000000] |
| 03288160 | BTC[0.0089982540000000],BUSD[154.0098890000000000],FTT[4.3992200000000000],NEAR[0.0990300000000000],NFT[428216503563598819][1],NFT[507482508826271208][1],SOL[0.0999670200000000],USD[2.7134739868955212],USDT[0.0008381407500000] |
| 03288166 | USD[151.427972670000000000] |
| 03288173 | USD[25.00000000000000000] |
| 03288176 | EUR[0.0000000363915015],RSR[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000018969964316B] |
| 03288177 | USD[7.3023437810000000000000] |
| 03288181 | COMPBULL[1840882.247611550000000000],EUR[0.0000000061737660],GRTBULL[5821880.988483360347131],THETABULL[37807.965730050000000000],USD[0.000000092640869],USDT[0.000000059081640],VETBULL[2305661.166127180000000000],XRPBULL[0.000000006923322] |
| 03288184 | USD[0.1270694261309484],USDT[0.000000041704000] |
| 03288189 | AVAX[0.0000000571813448],BNB[0.0000000030602717],BTC[0.000000001095825],ETH[0.0000000041356700],MATIC[0.0000000066951533],SOL[0.0000000033539029] |
| 03288195 | TRY[0.000000000900000],USD[0.000000004940269],USDT[0.0000000099050000] |
| 03288197 | USDT[0.000024873964733S] |
| 03288200 | BNB[0.0000000220000000],USD[0.1720292754000000] |
| 03288203 | POLIS[17.7964400000000000],USD[0.1332823300000000],USDT[0.0000000005018740] |
| 03288206 | ATLAS[1710.000000000000000],LTC[0.0027041300000000],USD[9.0855826827500000] |
| 03288207 | BTC[0.0002118400000000],USD[0.0002891540766464] |
| 03288213 | ALCX[0.000000006354700],ETH[0.0000000277774362],EUR[0.0000000088722376],USD[-2.0084055107742904],USDT[11.7343906991237481] |
| 03288215 | USD[0.0010327931500000] |
| 03288221 | USD[0.0136986300000000] |
| 03288223 | FTT[4.1459407057365003],RUNE[14.0225476630965000] |
| 03288229 | GBP[0.0483862831727389],USD[0.0000000069625351] |
| 03288232 | BNB[0.0060456500000000],ETH[0.7560000000000000],LTC[0.0055009900000000],TONCOIN[567.779114230000000000],USD[0.1582226200000000] |
| 03288235 | NFT[341235120875961033][1],NFT[463545566444424833][1],NFT[564089632084172598][1],TRX[0.0015560000000000],USD[0.0096784234800000],USDT[0.8858136340000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03288245 | USD[0.000000008499847],USDT[0.000000064027134] |
| 03288248 | USDT[0.000000058672780] |
| 03288255 | USD[0.000000332864831] |
| 03288258 | BTC[0.000098100000000],ETHW[0.200000000400000],EUR[0.000020940358845],RAY[0.000000040000000],SAND[1.000000000000000],USD[0.000000033656772],USDC[137.998442580000000] |
| 03288259 | ATOM[12.49750000000000000],AVAX[5.69886000000000000],BTC[0.016963000000000],DOT[38.09238000000000000],ENJ[135.97280000000000000],ETH[6.28195840000000000],ETHW[6.28195840000000000],LINK[34.39312000000000000],SOL[5.91959200000000000],USD[0.238737400000000000] |
| 03288262 | GOG[333.000000000000000],USD[-0.901279845730199G],USDT[2.000000050776759] |
| 03288263 | TONCOIN[11.500000000000000] |
| 03288269 | USD[25.000000000000000] |
| 03288270 | USD[0.003935453100000] |
| 03288273 | LUNA2[0.005190515102000],LUNA2_LOCKED[0.012111201910000],USD[-0.008493911481230],USDT[0.000000012119900],USTC[0.734742500000000] |
| 03288277 | USD[20.000000000000000] |
| 03288282 | USD[0.000000097264220] |
| 03288290 | BTC[0.000000400000000],DOT[1.799924000000000],DYDX[0.600000000000000],ETH[0.011000000000000],ETHW[0.011000000000000],FTM[78.000000000000000],FTT[0.100000000000000],GALA[200.00000000000000],LUNA2[0.253186025000000],LUNA2_LOCKED[0.590767391700000],LUNC[55131.79000000000000],NEAR[2.900000000000000],SPELL[500.000000000000000],SUN[122.770000000000000],TRX[0.988914320000000],USD[132.576018436503938],USDT[0.000000052497375],XRP[41.996200000000000] |
| 03288291 | USD[25.000000000000000] |
| 03288293 | AVAX[0.000000010000000],BTC[0.000000062712217],ETH[0.000281140360637],ETHW[0.000281136151167],FTT[0.182904839496078G],LOOKS[0.000000100000000],USD[1918.321701414311000] |
| 03288301 | TONCOIN[0.049506660000000],USD[0.000000007500000] |
| 03288303 | GBP[107.088285560000000] |
| 03288304 | BNB[0.000000033940100],LUNA2[0.027586946390000],LUNA2_LOCKED[0.064369541580000],LUNC[8007.11565756778368000],MATIC[0.000000090018000],TRX[0.000000077842461],USDT[0.000000011348061] |
| 03288310 | AVAX[7.415641341704716B],BTC[0.062891041558310],ETH[0.113885130516352],ETHW[0.113885130516352],FTM[268.623041500000000],MATIC[182.648933693315718G],SOL[2.576853642555152T] |
| 03288311 | USD[3239.124880263429650] |
| 03288314 | BTC[0.000016800000000],FTT[19.79407826000000000],KIN[1.000000000000000],MSOL[5.679959670000000],STETH[1.476521527077983S],TRX[1.000000000000000],USD[0.000000286532156] |
| 03288315 | CRO[216.587356740000000],MANA[70.252180210000000] |
| 03288316 | AKRO[2.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],EUR[0.000000021883712],KIN[5.000000000000000],TRX[1.000000000000000],USD[0.000000010406969] |
| 03288322 | BAO[2.000000000000000],USD[0.000003446123960] |
| 03288324 | BTC[0.001300000000000],EUR[2.101794710000000] |
| 03288332 | BTC[0.000000026411000],FTT[0.000000421734912G],SLP[0.000000002708490G],USD[0.000113050910601G],USDT[0.000000002506281G] |
| 03288336 | SAND[0.000000015000000],TRX[0.000000091446312],USD[0.000000022893337T] |
| 03288337 | ETH[0.000000068834340],TRX[0.735993000000000],USD[0.000091676597925],USDT[0.000000160179160] |
| 03288345 | ETH[0.000000100000000] |
| 03288346 | USD[2.553408765750000G],XRP[11.000000000000000] |
| 03288355 | BTC[-0.000000342636338],EUR[0.012519355852871S],FTT[0.000000037800802],USD[0.000000158683020],USDT[0.000000023623684] |
| 03288361 | BTC[0.000000080000000],ETH[0.000200092000000],USD[1.309528010000000] |
| 03288365 | BNB[0.001299110000000],POLIS[8.298340004858107G],USD[0.032823233950000],USDT[0.550800011614942G] |
| 03288370 | BTC[0.049990000000000],ETH[0.999800000000000],ETHW[0.999800000000000],FTT[7.998400000000000],MATIC[10.000000000000000],USD[27.496267035000000] |
| 03288375 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.000966050000000],DOGE[364.609708550000000],KIN[1.000000000000000],USD[0.000313053407842],USDT[0.000000060332312] |
| 03288381 | CHF[0.000000060167779],USD[1.694945107912500G],USDT[145.020381274505823] |
| 03288392 | ATLAS[339.932000000000000],USD[0.040372940000000],USDT[0.000000012575320] |
| 03288393 | DOGE[100.000000000000000],LUNA2[0.022961890500000],LUNA2_LOCKED[0.053577744500000],LUNC[5000.000000000000000],USD[0.019244740630800] |
| 03288398 | TRX[0.991200000000000],USDT[1.535301069000000] |
| 03288412 | USD[0.010759898294372G],USD[0.000000145927158] |
| 03288414 | SOL[0.000176430000000],USD[0.000012516427646],USDT[0.000000043182798] |
| 03288427 | ETH[0.004798920000000],ETHW[0.004744160000000] |
| 03288434 | ATOM[7.975000000000000],AVAX[2.510341800000000],BTC[0.000000100000000],FTM[100.980406000000000],FTT[4.729397215500000],SOL[6.638711840000000],USD[1.120632462000000] |
| 03288447 | BOBA[0.000000005000000],FTT[0.000000077814888],RAY[0.000000014574744] |
| 03288452 | SHIB[0.000000011433092],SOL[0.000000060451479],USD[0.003184645831919G],USD[0.000000015515862] |
| 03288458 | BTC[0.000551699600000],ETH[0.000482740000000],ETHW[0.085419300000000],USD[0.078334542384848],USD[0.009035966212796G],XRP[0.326704000000000] |
| 03288461 | ETHW[1.245000000000000],NFT [407818835117322603]{1},TRX[0.000777000000000],USD[0.023667178533670],USDT[0.009887004876390G] |
| 03288468 | BTC[0.066153100000000] |
| 03288469 | AKRO[3.000000000000000],BAO[5.000000000000000],DENT[2.000000000000000],FTT[0.390345950000000],GALA[16.593893610000000],KIN[4.000000000000000],MATIC[2.096764884205232Z],NFT [362996794333695320]{1},NFT [461013035640900997]{1},NFT [571689061718336761]{1},SHIB[10212.315133260000000],STG[17.285433950000000],TRX[0.000686000000000],USD[8.179667291655172G],USDT[0.000000003893803],WAVES[1.062910680000000] |
| 03288471 | ETH[0.000000018000000],TONCOIN[0.000000010000000],USD[0.000912861218270G],USDT[0.000000026392048] |
| 03288473 | LUNA2[0.008915956135000],LUNA2_LOCKED[0.020803897650000],LUNC[194.146822000000000],USD[0.002240537365410G],USDT[0.000000006846461] |
| 03288474 | BTC[0.000000030000000],ETH[0.173969400000000],ETHW[0.047990880000000],LUNA2[0.028252232060000],LUNA2_LOCKED[0.065921874820000],USD[0.034677000000000],USTC[3.999240000000000] |
| 03288476 | AKRO[1.000000000000000],USD[0.010003851158154] |
| 03288478 | BTC[0.021252098395685G],CRO[0.000000008234833S],ETH[16.291469443926427J],ETHW[0.000000056266600],EUR[0.001355706799414],FTT[25.003856110000000],HNT[80.310613715404374J],LUNA2_LOCKED[68.161698400000000],MATIC[1742.518582009611510G],REN[726.682414494676900],STETH[0.000000038858652],USD[3390.369227049647255],USTC[0.000000008074000] |
| 03288479 | USD[0.001126727400000] |
| 03288488 | ATLAS[40.000000000000000],AVAX[0.200000000000000],BAO[2000.000000000000000],BOBA[1.000000000000000],DOT[0.099981000000000],MANA[1.999620000000000],SHIB[39994.300000000000000],SOL[0.069990500000000],SOS[20000.000000000000000],SPELL[100.000000000000000],SUSHI[0.500000000000000],USD[2.280825062812500G],VGX[2.000000000000000]DOT[16.570482170000000],ETH[0.447046353000000],ETHW[0.447046353000000],EUR[0.000000001981456],FTT[27.274941850000000],MATIC[169.462319000000000],USD[30.795634372711901G],USDT[12.463813845080417S] |
| 03288494 | USD[25.000000000000000] |
| 03288495 | ETH[0.000000003765890],USDT[0.000000097076142] |
| 03288501 | EUR[0.000000174931192] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03288503 | USDT[0.449803410000000] |
| 03288504 | MANA[6913.109600000000000],USD[2.235007090000000] |
| 03288520 | BTC[0.000000010000000],BULL[0.000000050000000],ETHBULL[0.000000040000000],FTT[0.000000098947244],LUNA2[0.000000392248331],LUNA2_LOCKED[0.000000915246107],LUNC[0.008541300000000],SUSHIBULL[92231.000000000000000],USD[0.7355355796153836],USDT[0.000000096000000] |
| 03288521 | TONCOIN[0.075000000000000] |
| 03288522 | BNB[-0.000000011527810],FTT[0.000000006345301],USD[0.0063054800468497],USDT[0.3744801379255719],XRP[0.000000052829343] |
| 03288527 | ANC[97.175586505705741],ATLAS[22536.710485257880684],AVAX[0.000010520000000],BIT[0.000000030133556],BTC[0.000000036614500],CEL[0.000000012065377],ETH[0.000000094000000],GODS[0.000000043100000],LEO[0.000000018378048],LUNA2[0.000000038000000],LUNA2_LOCKED[13.958344680000000],LUNC[1001625.263313200000000],MANA[0.050028500000000],MATIC[0.000000018961964],MER[0.000000031299055],ORBS[0.013744190000000],POLIS[92.628706600000000],RAY[1025.486276900811978],SHIB[0.000000091292316],SKL[4669.140323878381547],SOL[0.000000047494500],SPELL[1.000000000000000],STEP[1.71587996828008380],USD[0.042876138000774433,USDT[0.000000042177572] |
| 03288528 | RAY[58.030293620000000],SOL[8.415022340000000],USD[0.489185361000000] |
| 03288537 | USD[0.000000505497183] |
| 03288541 | TONCOIN[0.021000000000000],USD[0.000000045000000] |
| 03288544 | ALGO[0.000000006750270],ATLAS[0.000000035426850],EUR[0.000000090078439],USD[0.000000059973148],USDT[0.000000032680011],XRP[0.000000020000000] |
| 03288547 | NFT[346776431497158390][1],NFT[359101053778437227][1],NFT[574990701725403618][1],TRX[1.000000000000000],USDT[0.000009737106176] |
| 03288550 | USD[0.000000297176780] |
| 03288561 | POLIS[47.500000000000000],USD[0.3009389707500000],USDT[0.0000000075677234] |
| 03288562 | USD[0.000000058707348],USDC[67.7177680000000000] |
| 03288564 | CRV[620.000000000000000],FTM[938.000000000000000],KNC[876.800000000000000],LUNA2[25.588342120000000],LUNA2_LOCKED[59.7061316100000000],LUNC[82.430000000000000],USD[0.7425428950000000] |
| 03288565 | USD[0.0081906202300000],USDT[0.000000005100000] |
| 03288568 | EUR[0.000000051757357] |
| 03288569 | ETH[0.000151454381393],ETHW[0.001151454381393],NFT[326262910765791697][1],NFT[378750610811921317][1],NFT[447305929485084051][1],TRY[0.000000177716736],USD[-0.2275621101598452],USDT[0.1337642252100490] |
| 03288571 | FTT[50.000000000000000],TONCOIN[29528.841146000000000],TRX[0.250010000000000],USD[617.558887649750000] |
| 03288573 | USD[30.000000000000000] |
| 03288574 | FTT[0.013015306035653],TRX[0.000109000000000],USD[0.6296567175195185],USDT[0.000000012312701] |
| 03288577 | MBS[120.000000000000000],USD[0.102781718532907] |
| 03288578 | AKRO[1.000000000000000],BAO[5.000000000000000],BNB[0.000000003452166],DENT[2.000000000000000],ETH[0.000000032483124],KIN[10.000000000000000],LUNA2[0.094454022200000],LUNA2_LOCKED[0.220392718500000],SOL[0.000000010000000],TRX[0.000019000000000],USD[0.000000053937926],USDT[8004.731750147742479],USTC[13.372499297429493] |
| 03288582 | BTC[0.000000040000000],USD[0.000011485760460],USDT[0.000000068322945] |
| 03288584 | EUR[0.000000129195400],TRY[17.697230440000000],USDT[1760.420000000074940] |
| 03288587 | BEAR[954.600000000000000],LUNA2[0.000000428560724],LUNA2_LOCKED[0.000000999975023],LUNC[0.009332000000000],SKL[0.620770112000000],USD[0.020161775909528],USDT[0.000000261709089] |
| 03288590 | KIN[1.000000000000000],USD[0.000000187388686],USDT[0.000000029853374] |
| 03288591 | USD[0.000272605000000] |
| 03288605 | ATLAS[4008.982000007430486],MATIC[0.000000007889701],POLIS[0.000000014689812],SOL[0.006068948812332],USD[0.0485649334973976],USDT[0.000000076480582] |
| 03288606 | AKRO[237.659206200000000],BAT[45.735208050000000],CVC[101.293401940000000],ETH[0.000000208112124],EUR[0.000000030517541],FTM[24.057439317261580],SOL[3.852578579424182],USD[-15.047745744821887],XRP[81.614899610000000] |
| 03288610 | BTC[0.000000045000000],ETH[0.000000044634671],EUR[0.000073400000000],LUNC[0.000000002240000],USTC[0.000000019731639] |
| 03288615 | USD[-0.0007179991812179],USDT[0.048608630000000] |
| 03288618 | EUR[0.000000029762698],USD[0.000000100907426],USDT[0.000000017976855] |
| 03288622 | BAO[5.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.0179349475622956],USDT[0.0002709180191279] |
| 03288623 | USD[25.000000000000000] |
| 03288627 | EUR[0.002292411968630] |
| 03288629 | SHIB[7499251.193321900000000],SPELL[3193.760000000000000],USD[1.1200000000000000] |
| 03288637 | EUR[0.000000023952362] |
| 03288640 | USD[0.000900863660516],USDT[0.7962557251838656] |
| 03288645 | BNB[0.000000026800000] |
| 03288648 | BNB[0.000000076000000],BRZ[1.020000000000000],USD[0.065389020338026] |
| 03288650 | AVAX[0.300000000000000],DOT[1.200000000000000],EUR[1.026113140000000],SOL[0.180000000000000],USD[0.006345200000000],XRP[42.000000000000000] |
| 03288658 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[3.000000000000000],KIN[1.000000000000000],MATIC[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000097235217],USDT[0.000000056679691] |
| 03288659 | TRX[0.000000036000000] |
| 03288660 | FTT[0.016202020769500],USD[-0.0165445422963086],USDT[0.2115360332500000] |
| 03288669 | NFT[382355248995332706][1],REAL[0.084720000000000],USD[0.000000005000000] |
| 03288681 | EUR[0.000324440000000],USD[1.307050131309698600000000] |
| 03288684 | GBP[1.000000000000000],LUNA2[0.006195069286000],LUNA2_LOCKED[0.014455161670000],USD[0.000000001275200],USTC[0.8769420000000000] |
| 03288687 | AVAX[0.330794245332000],BAO[2.000000000000000],EUR[0.000003774436105],FTM[2.057396890257588],MATIC[3.565244950000000],SHIB[666.290742508000000],SOL[0.021151550000000],TRX[4.080012500000000] |
| 03288690 | BTC[0.000000010961403],BULL[0.000000001839600],GODS[0.000000070267444],LRC[171.682665307923980],USD[0.000247327936086] |
| 03288694 | USD[0.000000002094224],USDT[24.371598320000000] |
| 03288696 | AURY[0.000000000456524],BTC[0.000000009000000],FTT[0.061098097821218],LUNC[0.000000028929135],TRX[0.000016000000000],USD[0.7243957077310826],USDT[0.000000104489318] |
| 03288699 | USD[0.007016925000000] |
| 03288702 | SOL[0.009204000000000],TONCOIN[0.022220000000000],USD[0.000000117783424] |
| 03288706 | ETH[0.282104100000000],ETHW[0.282104100000000] |
| 03288711 | MBS[511.000000000000000],USD[0.512465995000000],USDT[0.000000006224940] |
| 03288713 | AURY[26.997200000000000],USD[9.808282780000000],USDT[0.000000013730018] |
| 03288714 | BAO[2.000000000000000],BNB[0.000011280000000],DOGE[0.000002170000000],ETH[0.000000010000000],FTT[0.000553900000000],HKD[0.007710114486108],KIN[3.000000000000000],MATIC[3.479291510000000],NFT[431209337659557256][1],SOL[0.000847120000000],TRX[11.000000000000000],UBXT[1.000000000000000],USD[0.007039503745896] |
| 03288715 | AKRO[1.000000000000000],BAO[4.000000000000000],KIN[8.000000000000000],NFT[463682724591938891][1],NFT[514932138646628558][1],USD[0.000000035945905],USDT[0.000000042815621] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03288716 | ALPHA[0.576400000000000],ASD[0.075280000000000],DFL[4.834250000000000],DOGE[0.340400000000000],FTT[813.331240007868928],GST[0.030000000000000],LUNA2[0.000000168999514],LUNA2_LOCKED[0.000000394332200],LUNC[0.003680000000000],MATIC[2.970000000000000],POLIS[0.030765000000000],Qi[0.96900000000000],RAY[0.658657000000000],TRX[0.000201000000000],TRY[37.888042000000000],USD[0.815470469827303],USDT[682.563312940210937],VGX[0.939400000000000],WAVES[0.496100000000000] |
| 03288718 | USD[19.839118763500000] |
| 03288724 | ATOM[1.662799322428340],AVAX[99.144876640763030],BTC[0.482412774816700],DOGE[1332.857465710000000],DOT[49.276448971066620],ETH[1.001825596588500],ETHW[0.488011620000000],EUR[1223.645917805774534],FTT[0.699867000000000],LINK[270.755343666165420],LUNA2[194.173589900000000],LUNA2_LOCK ED[453.071709700000000],LNC[12.821577387198400],MATIC[40.057359117414000],NEAR[130.062763000000000],SOL[21.093013360000000],USD[0.000000015946661 8],USDT[0.006414282000000],USTC[26000.044250000000000],XRP[169.418080957710140] |
| 03288728 | APE[0.000000024483556],BTC[0.000000017065584],FTT[0.000000004387250S],FTT[0.000000062880242],GARI[0.000000024000000],LRC[0.000000006805152O],SHIB[0.000000040000000],SOL[0.000000434768684],USD[0.000000440502345],XRP[0.000000091892670] |
| 03288729 | USD[1.825496140000000],USDT[0.000000040525511] |
| 03288731 | USD[0.000000067811817],USDT[0.000000010108999] |
| 03288734 | EUR[15.930888530000000],USD[57.614639050680500000000000] |
| 03288737 | USD[25.000000000000000] |
| 03288743 | USD[25.000000007250000] |
| 03288749 | BTC[0.000608220000000],DOGE[328.872164450000000],ETH[0.015051540000000],ETHW[0.015051540000000],SHIB[842686.567164170000000],USD[0.000000062012698] |
| 03288750 | BTC[0.000031070000000],ETH[0.000000017353313],ETHW[0.008797917353313],FXS[0.098980000000000],SAND[0.994600000000000],SOL[0.009086000000000],USD[0.221120240645197300000000],USDT[111.151902027584657O] |
| 03288755 | SOL[0.005678260000000],USD[0.000009888480984] |
| 03288756 | BNB[0.000000007924788],ETH[0.000000059972596],FTT[0.000000006837940],GMT[0.000000005510786],LUNA2[4.896757430000000],LUNA2_LOCKED[11.425767340000000],NFT[318748285946141434][1],NFT[358310714493494773][1],NFT[512058342294965005][1],NFT[517364351567399182][1],NFT [536746212716357253][1],NFT[539560321303641560][1],SOL[0.000000096450265],USD[-0.000000192379538],USDT[0.000000047443872] |
| 03288763 | USD[15002.319605578319926 9] |
| 03288767 | AVAX[0.100000000000000],BTC[0.003000000000000],DOGE[12.997400000000000],ETH[0.003000000000000],ETHW[0.003000000000000],EUR[0.000000053833400],FTT[0.300000000000000],HNT[0.700000000000000],KNC[0.200000000000000],LUNA2[0.008779295138000O],LUNA2_LOCKED[0.020485021990000O],LUNC[1911.710 000000000000],RUNE[0.100000000000000],SOL[0.259860420000000],USD[0.270106582000000],USDT[0.000007254737200] |
| 03288769 | USD[30.000000000000000] |
| 03288774 | USD[25.000000000000000] |
| 03288777 | BIT[0.975680000000000],TONCOIN[0.099430000000000],USD[72.350590029500000O],USDT[0.000000066560142] |
| 03288779 | USD[10.000000000000000] |
| 03288785 | ATOM[22.147757584000000O],ETH[2.484652078393912O],ETHW[12.610775518393912O],USD[243.638469392500020B] |
| 03288787 | USDT[1.606040615000000] |
| 03288789 | TONCOIN[0.010000000000000],USD[0.007447590386215O],USDT[0.000000030500000] |
| 03288796 | USD[30.000000000000000] |
| 03288797 | ETH[0.000000002159042O],KIN[1.000000000000000] |
| 03288800 | ATLAS[1101.274831080000000O],KIN[2.000000000000000],LUNA2[0.010735858880000O],LUNA2_LOCKED[0.025050337390000O],LUNC[2339.592633260000000O],NFT[475376409735919737][1],USD[0.116111410608287B] |
| 03288803 | BTC[0.647385080000000O],EUR[360.000000000000000O],USD[1.419005800500000] |
| 03288809 | USD[0.002640070000000] |
| 03288810 | BTC[0.014259780000000],ETH[0.298449350000000O],ETHW[0.298449350000000],USD[0.000168737136483S],USDT[0.000000013361073] |
| 03288811 | BAO[1.000000000000000O],EUR[0.173810256605104O],USDT[0.845034650000000O] |
| 03288825 | USD[0.000008715326688] |
| 03288831 | PRISM[9.824000000000000O],USD[0.873440830000000O],USDT[0.033102400000000O] |
| 03288835 | ETH[0.000000000000000] |
| 03288838 | USD[25.000000000000000] |
| 03288845 | BTC[0.000000088000000O],ETH[0.000000060000000O],EUR[0.000000018153498],FTT[8.000000000000000O],USD[0.000000110289795],USDT[0.000000094000000] |
| 03288849 | USD[0.027890190000000] |
| 03288850 | TONCOIN[7.325000000000000O],USD[0.000000099567265],USDT[21.607355988260000O] |
| 03288854 | USDT[100.000000000000000] |
| 03288856 | APE[19.996200000000000O],LUNA2[3.831504697000000O],LUNA2_LOCKED[8.940177625000000O],LUNC[834318.214485450000000O],POLIS[200.342981000000000],USD[0.016618217427510O] |
| 03288858 | ATLAS[67886.420000000000000O],USD[0.183750000000000O] |
| 03288859 | AVAX[0.124326700000000O],ETH[0.001893320000000],ETHW[0.001865940000000O],EUR[0.000000994349418],FTM[1.026332080000000O],MATIC[1.037745480000000O],SHIB[216965.626254920000000O],SOL[0.078643830000000O] |
| 03288873 | GBP[0.002965182731603S],USD[0.000000110388680],USDT[0.000000098932080] |
| 03288883 | USD[0.000000712104902],USDT[0.000000020000000] |
| 03288891 | TONCOIN[27.616395923961174O],USD[0.000257385833937] |
| 03288895 | USD[4.539604092714205],USDT[0.000826886416558] |
| 03288901 | BTC[0.000082660000000],CEL[905.044660000000000O],ETHW[0.019996000000000O],EUR[0.579200000000000O],LUNA2[0.000000351133230],LUNA2_LOCKED[0.000000819310869],LUNC[0.007646000000000O],TRX[0.031536000000000O],USD[0.448155540921418O],USDT[0.861956462444715] |
| 03288912 | AKRO[1.000000000000000O],TRX[1.000000000000000O],USD[25.000216725093004] |
| 03288916 | KIN[2.000000000000000O],NFT[393955196504964841][1],NFT[438182228847734129][1],NFT[469147271180024089][1],NFT[544582428996544396][1],TRX[1.000000000000000O],USD[0.000185167349247],USDT[0.112290352681464] |
| 03288917 | GALA[99.982000000000000O],USD[29.919753335740000O] |
| 03288918 | SRM[0.080438440000000O],SRM_LOCKED[0.630885450000000O] |
| 03288923 | 1INCH[2.000000000000000O],DOGE[8.342900000000000O],USD[0.764623889640233B] |
| 03288928 | BTC[0.012695330590000O],ETH[0.114161120000000O],ETHW[0.114161120000000O],USD[0.000062733901790] |
| 03288932 | TRX[0.000000023115408] |
| 03288933 | USD[26.462158490000000O] |
| 03288935 | USD[0.000021279366118O] |
| 03288937 | USD[0.000000080000000] |
| 03288943 | LTC[0.005421780000000],SOL[0.006000000000000O],USD[0.000000107545470],USDT[0.000000060000000] |
| 03288944 | EUR[0.000000025998964] |
| 03288946 | BTC[0.038400023909450O],BUSD[420.362994200000000O],ETH[0.033960070000000O],FTT[0.055044008544123Z],TRX[0.000060000000000O],USD[0.494584418310056O],USDC[12.167360130000000O],USDT[5758.149601452550000O] |
| 03288947 | KIN[3596541.5032078000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03288949 | AAVE[0.220000000000000],ATOM6.600000000000000],AVAX[3.000000000000000],AXS[0.600000000000000],BNB[0.450000000000000],BTC[0.027200000000000],CRV[98.000000000000000],DOGE[722.000000000000000],DOT[4.600000000000000],ENJ[34.000000000000000],ETH[0.390000000000000],ETHW[0.390000000000000],FTM[167.000000000000000],FTT[1.200000000000000],LINK[12.300000000000000],LUNA2[3.746348166000000],LUNA2_LOCKED[8.741479055000000],LUNC[640704.870000000000000],MANA[78.000000000000000],MATIC[180.000000000000000],RUNE[11.200000000000000],SAND[26.000000000000000],SHIB[3700000.000000000000000],SOL[2.270000000000000],USD[0.141834722810194],XRP[62.000000000000000],YFI[0.001000000000000] |
| 03288950 | USD[0.000000009503868],USDT[0.000000034340660] |
| 03288957 | DENT[1.000000000000000],FTM[10.428690780000000],USD[0.000000080404094] |
| 03288970 | USD[0.000000045500000] |
| 03288971 | USDT[0.000000842177273] |
| 03288977 | USD[30.000000000000000] |
| 03288981 | USD[25.000000000000000] |
| 03288993 | USD[0.000000049112403],USDT[0.000000060674386] |
| 03288995 | AKRO[2.000000000000000],ALPHA[2.000000000000000],BAO[5.000000000000000],BNB[0.201389298471575],BTC[0.000004100000000],DENT[1.000000000000000],FTT[2.347133700000000],GOOGL[0.000001300000000],GOOGLPRE[-0.000000003688950],HXRO[1.000000000000000],KIN[5.000000000000000],STG[8.488750080000000],TRX1.000000000000000],UBXT[3.000000000000000],USD[0.000001456860925],USDT[0.000000116359943] |
| 03288996 | TONCOIN[0.010000000000000],USD[0.041406100000000] |
| 03289009 | USD[0.0050399890092500] |
| 03289012 | ETH[0.000000042302119],SOL[0.000000054150557] |
| 03289014 | BAO[2.000000000000000],USD[0.000000033932258],USDT[0.000000045315788] |
| 03289020 | MATIC[0.000000016000000],SHIB[395492.578876686526185],SOS[1418023.484880810000000] |
| 03289025 | BRZ[1070.599343680000000] |
| 03289027 | BUSD[4.120000000000000],ETH[0.000293260000000],ETHW[0.011293260000000],RAY[289.344216850000000],USD[0.020392096322445],USDT[0.0092270926382091] |
| 03289035 | USD[11.553842631010000] |
| 03289036 | ETHW[0.311352270000000] |
| 03289045 | AKRO[1.000000000000000],ATLAS[364.963577090000000],BAO[1.000000000000000],KIN[1.000000000000000],POLIS[31.466877520000000],TRX[1.000000000000000],USD[0.000000322833334] |
| 03289047 | ATOM[0.000000007141565Z],BTC[0.000000012881844],CEL[0.000000008011187],CRO[0.000000014783712],FTT[0.000004293356480Z],SWEAT[0.000000038376746] |
| 03289050 | AKRO[7.000000000000000],ATLAS[106.256261170000000],AVAX[2.734180840000000],BAO[47.000000000000000],BTC[0.008196620000000],DENT[3.000000000000000],ENJ[49.053963890000000],ETH[0.196020820000000],ETHW[0.195809600000000],FTM[69.630091510000000],FTT[4.409623760000000],GALA[2655.080420760000000],GODS[0.999737940000000],HNT[3.319537100000000],KIN[53.000000000000000],LUNA2[0.841398570600000],LUNA2_LOCKED[1.893687765000000],LUNC[1.595823990000000],MANA[83.957347340000000],PAXG[0.022030990000000],PRISM[1061.419318890000000],RAY[5.294889730000000],RNDR[42.736060720000000],SLP[481.531668620000000],SOL[5.133448430000000],STARS[30.437693080000000],TRX[4.001554000000000],UBXT[2.000000000000000],USD[0.000000235415385T],USDT[0.001164018798509],YGG[19.329187790000000] |
| 03289051 | USD[30.000000000000000] |
| 03289054 | USD[15.000000000000000] |
| 03289055 | ETH[0.005998920000000],ETHW[0.005998920000000],EUR[0.740000000000000],USD[30.000000000000000] |
| 03289062 | BNB[0.214621780000000] |
| 03289068 | USDT[0.000000030000000] |
| 03289071 | BTC[0.000000010000000],USD[76.545140289840627S] |
| 03289072 | ETH[0.000000100000000] |
| 03289075 | BTC[0.000000030782698],BUSD[518.418768880000000],USD[0.000000456491193],USDC[182.111236150000000] |
| 03289077 | USD[0.000000035000000] |
| 03289080 | ATLAS[1532.766834364407],MATIC[462.962879090000000],SAND[1.751156820000000],USD[0.000000602464402],USDT[0.000000226169048] |
| 03289081 | 1INCH[32.000000000000000],GBP[0.000000072722101],GODS[39.200000000000000],GOG[94.000000000000000],MBS[150.000000000000000],RUNE[6.200000000000000],USD[0.042453719973575d] |
| 03289088 | AVAX[3.700000000000000],BAO[27000.000000000000000],BTC[0.017800000000000],ETH[0.483000000000000],ETHW[0.483000000000000],KIN[9000.000000000000000],LOOKS[25.000000000000000],SOL[3.390000000000000],SOS[1700000.000000000000000],SPELL[800.000000000000000],TRX[751.000000000000000],USD[0.694524522705850],XRP[60.000000000000000] |
| 03289092 | ETH[0.000000000858315] |
| 03289099 | BTC[0.000000091960345],LTC[0.000000085242474],TRX[0.000124000000000],USD[0.000004109819900],USDT[0.000000069176227] |
| 03289108 | BNB[0.000000061274014],BTC[0.000000057266674],DOGE[0.000000017970911],TRX[0.000000073096017] |
| 03289115 | NFT (333480571678316352)[1],USD[0.000000089886524] |
| 03289119 | USD[50.000000000000000] |
| 03289123 | USD[0.000000491607654T] |
| 03289125 | REAL[19.678090300000000],USDT[0.000000599301220] |
| 03289128 | USD[30.000000000000000] |
| 03289136 | AUD[0.000000087185728],USD[0.000000126550214],USDT[0.000000025894923] |
| 03289141 | USD[20.000000000000000] |
| 03289142 | TONCOIN[85.000000000000000] |
| 03289161 | USD[0.010953767598182B] |
| 03289173 | ETH[0.523576608598000],ETHW[0.000000085980000],EUR[0.000014125649554d],USD[2.015135777046086] |
| 03289177 | SOL[0.995636020000000],USD[0.000006661922312] |
| 03289179 | USD[25.000000000000000],USDT[5.000000030708275] |
| 03289181 | BTC[0.000000010000000],EUR[0.000000095285640],FTT[0.000000141297637],MSOL[0.000000002000000],STETH[0.000000082820679],USD[1.275166458104824d] |
| 03289188 | ETH[0.228022370400000] |
| 03289191 | USD[477.374373150000000] |
| 03289199 | USDT[0.009132420000000] |
| 03289202 | LUA[212.557480000000000],USDT[0.007800000000000] |
| 03289206 | USD[25.000000000000000] |
| 03289207 | BTC[0.000000026104445],USD[0.000308616827850],YFI[0.000000004408180] |
| 03289209 | AVAX[0.026840633039687],FTM[0.000000100000000],USD[-0.035273484501468],USDT[0.000000022783008] |
| 03289212 | BTC[0.000000087000000],DENT[29400.000000000000000],ETHW[0.102981460000000],LUNA2[1.125424517000000],LUNA2_LOCKED[2.625990540000000],LUNC[142362.408369200000000],USD[3.447048410981927] |
| 03289219 | TRY[0.000001375385796],USD[0.000000157495040],USDT[0.000000080000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03289227 | GALA[0.027131780000000000000],KIN[1.000000000000000000] |
| 03289232 | TRX[0.592680000000000000],USDT[0.073641138000000000] |
| 03289233 | USDT[0.00000006986387000000] |
| 03289238 | GOG[20.00000000000000000000],POLIS[7.100000000000000000],USD[0.23879634650000000],USDT[0.00000001613938000] |
| 03289244 | SOL[0.01606435000000000000],USD[0.00001048000887500] |
| 03289250 | TONCOIN[0.060000000000000000],USD[0.000000005250000000] |
| 03289269 | BTC[0.00990000000000000000],DENT[86942.6613148600000000],LUNA2[0.00000688856715000],LUNA2_LOCKED[0.00001607332333500],LUNC[1.5000000000000000000],USD[0.36215745454711614] |
| 03289270 | USD[25.000000000000000000] |
| 03289280 | TONCOIN[0.100000000000000000],USD[0.000000007000000000] |
| 03289281 | PRISM[0.9794630000000000000],USD[0.00000000929328600] |
| 03289294 | APT[0.03295810734721220],ETH[0.00014129176236000],ETHW[0.18898440496916000],EUR[0.00000000577232960],FTT[0.49790000000000000],LOOKS[0.98200000000000000],USD[41.75327228182519180],USDT[0.00000000611727620] |
| 03289298 | BTC[0.28630280400000000],ETH[1.67492660000000000],ETHW[1.67492660000000000],EUR[0.22612790000000000],SOL[3.46000000000000000],USD[0.14550240000000000] |
| 03289302 | USDT[0.00000002679638800] |
| 03289305 | BTC[0.00000000781251380],EUR[0.00000000221499400],USD[0.00659014428449420] |
| 03289306 | BNB[0.00000003250525000],ETH[0.08647823992840620],USD[2.50000036651247307],TOMO[0.00000000796116060],USDT[0.00000000685834622] |
| 03289309 | ETH[0.00000008000000000] |
| 03289311 | BNB[0.00000000559319040],NFT[317574977721356458][1],NFT[483193236535599855][1],NFT[487072962791055156][1],NFT[552532713523456055][1],SOL[0.000000002498801],TRX[0.000019000000000],UBXT[1.000000000000000000],USD[0.00000017016037655],USDT[0.00000026540967813] |
| 03289314 | AVAX[0.99980000000000000],BTC[0.01203221000000000],ETH[0.07964844000000000],ETHW[0.07964844000000000],SOL[1.00000000000000000],USD[0.82631844687966671] |
| 03289319 | USD[0.00000037757872],USDT[0.00158611000000000] |
| 03289322 | CRV[542.26771950000000000],DOT[58.60000000000000000],ETH[-0.00000304319951930],LUNA2[1.27987722100000000],LUNA2_LOCKED[2.98638018300000000],LUNC[0.00000000276156000],SNX[11.43012663000000000],USD[-69.52232265263082288],USDT[0.00569475178755551],XRP[1000.000000000000000] |
| 03289327 | ETHW[0.00008779000000000],USDT[0.00000089973947] |
| 03289329 | APE[0.00000002627380900],DENT[1.00000000000000000000],GALA[0.02660075746831129],IMX[0.00143135000000000],KIN[1.000000000000000000],RUNE[0.00000000041056809],UBXT[1.000000000000000000],USD[0.00000005212966] |
| 03289330 | USD[75.56541173275100000000000000] |
| 03289335 | BAO[2.00000000000000000],KIN[2.00000000000000000],USDT[0.00003445527628410000000] |
| 03289337 | AKRO[41.86615891000000000],BAO[28328.6118980100000000],BIT[0.4631337800000000],BLT[0.39981807000000000],BOBA[0.66828729000000000],COPE[1.53228311000000000],DFL[12.54720336000000000],DMG[221.13057428000000000],EMB[0.15090240000000000],FIDA[0.27705550000000000],FTT[0.25505487000000000],GENE[0.08543233000000000],HUM[2.72541929000000000],HXRO[4.22554345000000000],JET[2.88016176000000000],JOE[0.52038655000000000],KSOS[359.62879116000000000],LUA[15.65685681000000000],MATH[2.58138600000000000],MBS[2.78623506000000000],MER[4.39705339000000000],MOB[0.19625802000000000],MTL[0.85490931000000000],NEXO[0.74335823000000000],ORBS[78.59849452000000000],PTU[1.39061434000000000],SECO[0.10885447000000000],SNY[0.49862587000000000],STARS[0.12146157000000000],STEP[6.13281418000000000],SUN[44.73306216000000000],SXP[0.97230070000000000],UBXT[37.62286687000000000],USD[0.00000005938116885],VGX[0.63487171000000000],WRX[0.82651107000000000] |
| 03289344 | BNB[0.02997340000000000],BTC[0.02039667971092000],DOT[14.89789100000000000],MOB[3.49933500000000000],MTA[8.99810000000000000],SOL[0.01038366000000000],TONCOIN[88.27735200000000000],USD[593.92121923654200000000000] |
| 03289347 | ATOM[0.74600000000000000] |
| 03289348 | USD[0.00000096722200],USD[0.00000000072877622],USDT[0.45153426231114061] |
| 03289349 | ETH[-0.00000005000000],SOL[0.00000010000000],TRX[0.00388500000000000],USD[0.04711324770937000],USDT[0.00000030977333648] |
| 03289358 | USD[30.000000000000000000] |
| 03289364 | EUR[0.38894740800000000],USD[0.00372915410500000] |
| 03289371 | BTC[0.00019996000000000],EUR[0.36240000000000000],SOL[0.01000000000000000],USD[0.74566582250000000] |
| 03289375 | BTC[0.00000006778257400],FTT[0.05643819525016641],USD[509.02172349106115800],USDT[0.00000000304000960] |
| 03289386 | USD[0.00000031751130751] |
| 03289387 | USD[0.00000005000000000] |
| 03289393 | BAO[1.00000000000000000],KIN[1.00000000000000000],POLIS[21.09905037000000000],SOL[0.07627226000000000],USD[0.00000079158974] |
| 03289395 | DOGE[0.00000000867537541,USD[0.0000001475663760] |
| 03289400 | AKRO[2.00000000000000000],BAO[5.00000000000000000],BNB[0.16289898519773560],BTC[0.00000003000000000],DENT[1.00000000000000000],ETHW[0.01649846000000000],EUR[8877.46444428966465271],FTM[0.00161537772000000],KIN[0.00000000000000000],SOL[0.00000003920454531,STETH[0.00000116315583306],TRX[0.00001000000000000],UBXT[2.00000000000000000],USDT[0.00288538228985516] |
| 03289404 | USD[0.00399701175000000] |
| 03289407 | BTC[0.00000005000000000],LTC[0.00089000000000000],USD[1.06335943000000000] |
| 03289414 | BAO[1.00000000000000000],MBS[29.75175299000000000],USD[0.01000001714445921] |
| 03289418 | BAO[1.00000000000000000],CRV[0.00000002500000000],KIN[1.00000000000000000],XRP[0.00000061925192] |
| 03289423 | SNX[0.09818000000000000],USDT[0.000000005842264] |
| 03289441 | USD[0.00000001405536321] |
| 03289445 | FTT[9.30803140000000000],USDT[27.85421200000000000] |
| 03289446 | DOGE[349.31090738000000000],EUR[0.00000000097049911],KIN[1.00000000000000000],SHIB[5138746.14594039000000000],UBXT[1.00000000000000000] |
| 03289454 | XRP[0.20703117000000000] |
| 03289457 | BTC[0.00000005333547000],SOL[24.00000038128564],USD[0.00000009833931],USDT[0.00000067502022] |
| 03289459 | USD[0.27700000000000000] |
| 03289467 | USDT[0.00000060500000000] |
| 03289468 | USDT[0.00000007096000000] |
| 03289483 | USD[1.68814677927454440],USDT[0.00000012375290] |
| 03289484 | 1INCH[349.93888000000000],BNT[0.07477700000000000],BTC[0.01469735000000000],EUR[1435.86347116000000000],FTM[149.97300000000000],FTT[0.09820000000000000],GALA[1999.64000000000000],GRT[3690.99000000000000],LINK[19.99640000000000],LOOKS[0.98200000000000000],MAPS[2099.62200000000000],OXY[110.48964060000000000],RAY[0.69474435000000000],USD[0.00000022870495] |
| 03289492 | DOGE[713.00000000000000],SHIB[5200000.00000000000000],USD[0.08555626670000000] |
| 03289494 | ETH[0.00000008020120],KIN[1.00000000000000000] |
| 03289497 | USD[25.000000000000000] |
| 03289500 | EUR[0.00000000618067801,TRX[1.00000000000000000] |
| 03289501 | USD[0.42147517239220058],USDT[0.00000001144063171 |
| 03289502 | LTC[0.00004969000000000],USD[-0.00004766378454386] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03289504 | BUSD[39.00230885000000000],USD[0.000000078787795] |
| 03289505 | TRX[0.29286300000000000],USD[0.09133192900000000],USDT[0.68743109825000000] |
| 03289506 | EUR[0.000000088371926S],MATIC[0.000000025000000] |
| 03289509 | KIN[1.000000000000000],USD[0.000000022492962] |
| 03289512 | GOG[43.00000000000000000],USD[1.4269383500000000] |
| 03289522 | ATOM[1.09980794000000000],AVAX[20.09649054000000000],BTC[0.55010393508000000],DOGE[200.96490540000000000],DOT[50.09125254000000000],ETH[1.20079030540000000],ETHW[1.20079030540000000],EUR[500.00000000000000000],FTM[50.99109540000000000],FTT[8.09891874000000000],GALA[20.98816486000000000],LINK[80.08601454000000000],LTC[10.00825225400000000],LUNA2[1.60086026300000000],LUNA2_LOCKED[3.73534061400000000],LUNC[10000.26364905400000000],MANA[15.99720640000000000],MATIC[509.91095400000000000],RAY[10.99807940000000000],SAND[10.99807940000000000],SHIB[109980.79400000000000000],SOL[12.00790305400000000],SPELL[1099.80794000000000000],TRX[200.96490540000000000],UNI[3.09945874000000000],USD[1189.96822761099292S6],XRP[1200.96490540000000000] |
| 03289538 | USD[0.0024173772300000],USDT[0.000000006183187S] |
| 03289547 | ATLAS[0.00000000600000000],SOL[0.00000000S635500] |
| 03289549 | MNGO[499.90500000000000000],TONCOIN[24.50220391000000000],USD[-150.3106416936286242],USDT[191.6203779502044218] |
| 03289551 | TRX[0.80000100000000000],USD[0.78586039999000000],USDT[0.00730191150000000] |
| 03289561 | USD[0.02783381000000000] |
| 03289566 | BAT[1.00000000000000000],ETH[0.00000000100000000],UBXT[1.00000000000000000],USD[0.0002462521897702] |
| 03289569 | IMX[58.30000000000000000],USD[30.12262636850000000] |
| 03289570 | TONCOIN[0.08000000000000000],USD[0.00000007500000000] |
| 03289573 | BAO[1.00000000000000000],ETH[0.09786341181804488],ETHW[0.00000077000000000],USD[0.0000086555000045] |
| 03289578 | BTC[0.00000000967251750],ETH[0.00000000006769440] |
| 03289584 | BNB[0.00000006340000000],MATIC[0.00000001740000000],SOL[0.00004473157686623],TRX[0.00017700000000000],USD[-0.0013456140465807],USDT[8.2786148526553161] |
| 03289586 | CAD[0.0002155779768354] |
| 03289608 | TRX[13.99720000000000000],USD[0.02075500000000000],VGX[25.99480000000000000] |
| 03289610 | TONCOIN[11.15000000000000000],TRX[0.00078000000000000],USD[0.0070041463776848],USDT[0.3627893900000000] |
| 03289611 | EUR[0.00000729756350006],USD[0.00000002842817900] |
| 03289614 | FTT[0.99980000000000000],USD[0.0067218242000000],USDT[2.3660000000000000] |
| 03289618 | EMB[99530.09400000000000000],USD[0.18808792840000000],USDT[0.0099400000000000] |
| 03289625 | BTC[0.00007032000000000],USD[-0.8269030778810133000000000],USDT[0.1419978927902048],XRP[2.00000000000000000] |
| 03289626 | KIN[1.00000000000000000],USDT[0.00003376685601000] |
| 03289628 | BRZ[0.000000008983834],BTC[0.0000000559798S2],BTT[0.00000059531250000],DOGE[375.43700937093382S1],LTC[0.000000032212869],SHIB[0.00000009283138],TRX[0.00000000S0363533],USD[0.092566602978484],USDT[0.3007645909014953] |
| 03289632 | FTT[1.00000000000000000],LTC[0.00073960000000000],USD[0.0065260491700051] |
| 03289633 | USD[0.000000110000000] |
| 03289637 | BNB[0.00000002000000000],FTT[0.0001752263891207],RAY[0.00000000500000000],USD[0.19858371065420000],USDT[0.0009495897818170] |
| 03289639 | BTC[0.00019962000000000],EUR[200.00000000000000000],USD[-62.0598277290000000],USDT[1.6180284305000000] |
| 03289640 | AURY[13.00000000000000000],USD[6.27386085825000000] |
| 03289642 | EUR[0.00606651000000000],USD[-0.0064664474378597],XRP[0.05963466000000000] |
| 03289647 | BTC[0.00116628640003S0],DOGE[71.43284719000000000],FTT[0.00000000954746640],MATIC[0.00000008653358S1],SHIB[282685.51236749000000000],TRX[38.72725709000000000],USD[9.2924885918372390] |
| 03289659 | USD[30.00000000000000000] |
| 03289663 | ETH[0.00124208385833S0],ETHW[0.00124208385833S0] |
| 03289682 | USD[25.00000000000000000] |
| 03289686 | SOL[0.00000000830739S] |
| 03289693 | FTT[0.00075716122064S7],SUSHI[0.49404179000000000],USD[-0.0348378404892341],USDT[1.6442858500000000] |
| 03289696 | LTC[0.00000004800069],SHIB[10420021.95082788000000000],TONCOIN[0.00000008270000],USD[0.0000000043831496] |
| 03289699 | BTC[0.00000003500000000] |
| 03289700 | USD[25.00000000000000000] |
| 03289704 | ETH[0.000000061014567],USDT[0.0000250009407848] |
| 03289707 | TONCOIN[10.42000000000000000],USD[0.0040937077026740],USDT[0.000000002000000] |
| 03289709 | EUR[0.00000006800005S6],KIN[1.00000000000000000],RSR[1.00000000000000000],USDT[0.000000061279511] |
| 03289718 | USDT[99.86050000000000000] |
| 03289726 | USD[0.0150594446992158],WFLOW[100.00000000000000000] |
| 03289734 | BTC[0.00009135000000000],ETH[0.00084178000000000],ETHW[0.00084178000000000],EUR[0.0117092315166893],LUNA2[0.0167603890400000],LUNA2_LOCKED[0.0391075744200000],LUNC[3649.61000000000000000],RUNE[0.00000000327242S9],TRX[0.00077900000000000],USD[-0.0835503112849682],USDT[0.1040163555131984] |
| 03289740 | USD[25.00000000000000000] |
| 03289749 | BNB[0.00000000042267701],FTT[0.00000000030480950] |
| 03289750 | USD[25.00000000000000000] |
| 03289756 | TONCOIN[43.54000000000000000],USD[0.0000000133653699] |
| 03289763 | ETHW[0.44800000000000000],EUR[2.9128568280000000],USD[3.0352560000000000] |
| 03289765 | USD[0.00000000S000000] |
| 03289770 | BTC[0.00000008494984S],CRV[0.00000003066476S0],DOGE[0.00000009468305S],ETH[0.00000000069100],FTM[0.00000004818904S0],TRX[0.00000084114630623] |
| 03289773 | ETH[-0.00000002427330S],USD[513.4245548975000000] |
| 03289774 | AAPL[0.27317476000000000],AMZN[0.20576400000000000],BAO[3.00000000000000000],BTC[0.0064274700000000],ETH[0.0794050800000000],ETHW[0.0794050800000000],FB[0.0440467800000000],KIN[2.00000000000000000],NVDA[0.25252051000000000],UBXT[1.00000000000000000],USD[0.1960578773655168] |
| 03289777 | FTT[1.29974000000000000],LTC[0.00900000000000000],USDT[2.3077135200000000] |
| 03289784 | ETH[0.000000009112170S],USD[0.000000006016823S] |
| 03289785 | USD[25.00000000000000000] |
| 03289786 | GST[0.0430418200000000],SOL[0.0027694100000000],USDT[0.000777000000000],USDT[0.0471736536093302] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03289787 | ETH[0.000000085998679],SOL[0.000000509157871],USD[0.000000404055217],USDT[0.000000063905379] |
| 03289789 | USD[30.000000000000000] |
| 03289790 | TONCOIN[0.500000000000000] |
| 03289791 | USDT[0.061051385604920] |
| 03289792 | BNB[0.000000014173966],ETH[0.000000111940000],EUR[0.000000072923392],USD[33.349653681414803],USDT[1038.000000000000000] |
| 03289797 | BTC[0.003334910000000],EUR[0.003561647067021T],UBXT[1.000000000000000],USDT[1.646430400000000] |
| 03289800 | SOL[0.000000416100480],USD[0.000000428720464] |
| 03289801 | USD[25.000000000000000] |
| 03289804 | KIN[0.000000010000000],LUA[0.000000026290912],SPELL[536.318751797422554] |
| 03289805 | USD[0.000000014709850] |
| 03289808 | BAO[4.000000000000000],COMP[0.043725370000000],EUR[0.000000600159565],KIN[3.000000000000000],USD[0.000001367025560] |
| 03289809 | BNB[-0.000000007536716],BTC[0.000000022666360],HT[0.000000010000000],LTC[0.000000078585874],MATIC[0.000000016477080],SOL[0.000000040000000],TRX[0.000000014035168],USD[0.000000036718125],USDT[0.000000032045650],XRP[0.000000013786482] |
| 03289811 | AKRO[2.000000000000000],CHZ[1.000000000000000],GBP[0.006964704068645],USD[0.051459263703750] |
| 03289812 | SOL[0.000000498773160],USD[0.000000891002490] |
| 03289820 | ETH[0.000278230000000],ETHW[0.000278230000000],SLP[9.291857610000000],USD[0.000000034882680],USDT[0.000000031086328] |
| 03289823 | ATOM[0.000000096700000],CRO[0.002116254000000],EUR[0.000000038001922],FTM[73.467485226144000],LUNA2[0.000000068000000],LUNA2_LOCKED[0.000000025000000],LUNC[0.000000006420000],USD[0.000000007664235],USDT[0.000000034327864] |
| 03289826 | BAO[0.000000100000000],BICO[0.000000039702746],BTT[0.000000036295204],CRO[0.000000074935800],DOGE[0.000000011478425],GBP[0.000000017478361],LINA[0.000000024876275],LOOKS[0.000000035917566],LRC[0.000000060557040],MANA[0.000000055688140],MBS[0.000000052384675],SHIB[7.441991514037930],SOSD[0.000000028249241],SPELL[0.000000074126044],USD[0.000000030058T],USDT[0.000000096560573] |
| 03289829 | ATLAS[2.969702190000000],ETH[0.000996960000000],ETHW[0.000996960000000],SOL[0.008120160000000],USD[0.045247373587500],XRP[0.213279000000000] |
| 03289830 | BAO[4.000000000000000],GBP[0.000000590818986],KIN[2.000000000000000],MATIC[170.059466230000000],RSR[1.000000000000000],SOL[2.253244190000000],USD[0.042260614696185] |
| 03289834 | ETH[0.000000100000000] |
| 03289835 | USD[0.000000002379762] |
| 03289838 | BTC[0.018520330000000],FTM[0.059978434289406],KNC[0.039551605803634],MATIC[0.886789790000000],USD[2040.657137908232034],USDT[300.311427656308350] |
| 03289851 | AKRO[5.000000000000000],APE[0.000000081951610],BAO[11.000000000000000],BTC[0.000000062189489],CAD[0.000122292287519],DENT[3.000000000000000],DOT[0.000284570000000],ENJ[0.000000100000000],FRONT[1.000000000000000],FTM[0.001400901019872O],GALA[0.000000098270345],KIN[11.000000000000000],MATIC[0.000000009961844],PYPL[0.000000073304025],RSR[3.000000000000000],SLP[0.474012373466373O],SOL[8.000000100000000],SOS[0.000000052738295],SPELL[-0.000000037409636],SRM[0.003215540000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000024216273],YGG[0.000000097992735] |
| 03289856 | ETH[0.000000549749182],USDT[0.000000079242028] |
| 03289859 | EUR[0.000108501221793B] |
| 03289862 | BTC[0.000000024800000],CVX[0.000018320000000],FTT[0.002328780000000],GRT[0.002328780000000],USD[0.000000087420247],USDT[0.000000030710051] |
| 03289869 | USDT[0.000000686023793T] |
| 03289883 | MTA[29.000000000000000],USD[1.859003050000000] |
| 03289888 | USD[0.007642520000000] |
| 03289890 | ETH[1.003043850000000],ETHW[1.003043847557502] |
| 03289895 | USD[9697.741496013680922S] |
| 03289898 | BTC[0.000000096123397],SOL[0.000000079947954],TONCOIN[0.000000060046212],USD[0.000299624657522] |
| 03289902 | BTC[0.000012396688244O],FTT[15.096980000000000],LUNA2[3.025755113000000],LUNA2_LOCKED[7.410095264000000],TONCOIN[200.000000000000000],TRX[0.000777000000000],USD[1.825721768118779Z],USDT[0.000000076321274] |
| 03289910 | DOGE[90.421554320000000],DOGEBULL[1491.397974600000000],USD[0.000000007853514],USDT[0.000000000321164446] |
| 03289911 | AKRO[1.000000000000000],ALGO[105.435308520000000],BNB[0.000000010000000],BTC[0.015478430000000],DOT[19.913775270000000],ETH[0.260427270000000],ETHW[0.260232110000000],EUR[0.000000386559531],FTT[11.004308070000000],KIN[1.000000000000000],SOL[2.195281990000000],ZRX[127.836632960000000] |
| 03289916 | FTT[0.037532400000000],USD[0.058412731658278444],USDT[0.000000253462454544] |
| 03289922 | BNB[0.060000000000000],ETH[0.009998400000000],ETHW[0.009998400000000],FTT[0.865221244557742O],LUNA2[0.182200734300000],LUNA2_LOCKED[0.425135046700000],USD[48.253168908479200],USDT[0.000000012793746] |
| 03289929 | TRX[0.000777000000000] |
| 03289947 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.027373360000000],DENT[1.000000000000000],ETH[0.934156960000000],ETHW[0.934148430000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USDT[0.025508450454548279] |
| 03289953 | USD[0.000000010000000] |
| 03289959 | AKRO[2.000000000000000],ALGO[0.000000085422419],ALPHA[0.000000042187800],ANC[0.000000012902731],APE[0.000000041974110],ASD[0.000000039139973],ATOM[0.000000011915660],BADGER[0.000000001331661],BAO[11.000000000000000],BAR[0.000000089267592],BAT[0.003322610000000],BICO[0.000000054499790],BTT[0.000000047836650],C98[0.000349306230400],CEL[0.000000063833995],CHZ[0.000000066330T]331811,CLV[0.000000061468116],CQT[0.000000007466166],CRO[0.000000043540455],CRV[0.000000001290146O],DAI[0.000000009713940],DEFI[0.000000001997582O],DOGE[0.002757072803014O],YDX[0.004917228994562],FIDA[0.000007667722],ETHW[0.000047377958400],EUR[0.000000137601178],FTM[0.000000065389856],FXS[0.000000069618034],GAL[0.015578808680614],GBP[0.000000004472976],GMT[0.000000069567816],HNT[0.000000013802402],JOE[0.000000028391667],KIN[14.000000000000000],LDO[0.000119928680007],LINK[0.001992868000671],LINK2[0.000000000338749Z],MANA[0.014573133885702],MATH[0.007464334394772B],MATIC[0.003434177309975],NEAR[0.001867959804678],NEXO[0.000000063545O],OKB[0.000051771082370],OMG[0.000000004198858B],ORBS[0.003432808562662],OXY[0.000000083622140],RAY[0.002753835574540],REEF[0.000000010454987],RNDR[0.003281724108005Z],RSR[1.000000089893476],SHIB[0.000000005190187S],SKL[0.000000064109370],SLP[0.000000001601501],STG[0.000216181743190O],SUSHI[0.000000079306966],TONCOIN[0.000000034815O],TRU[0.000000984322371],TRX[0.000000077634210],UBXT[3.000000000000000],USD[0.000000242885758],USDT[0.000000120363316],VGX[0.000000038907034],WAVES[0.001100036641550],WRX[0.001609999523898O],XRP[0.000000001020130],YFI[0.000000051797840O],YGG[0.002053312134161T],ZRX[0.000000088962603I] |
| 03289965 | EUR[0.000000052988811],LOOKS[0.000000555900000],LUNA2[3.328160760000000],LUNA2_LOCKED[7.776570843000000],LUNC[725727.717338790000000],USD[26.187254321121893] |
| 03289966 | ETH[0.000000091000000],SOL[0.000000042000000],TRX[0.000004000000000],USDT[0.000000085628286] |
| 03289968 | USD[0.001210110000000] |
| 03289983 | USDT[13.980000000000000] |
| 03289989 | BNB[0.000000000000000],ETHW[0.779688200000000],LTC[0.000000008000000],TONCOIN[0.010000000000000],USD[5.119970586397998] |
| 03289997 | DOGE[237.990196930000000],LINK[0.198904800000000],MATIC[2.210910500000000],SOL[0.033927110000000],SUSHI[0.702254730000000],TONCOIN[1.408610690000000],USD[3.922015264530964] |
| 03290000 | ATOM[0.000000012283026],AVAX[0.000000005395198],BCH[0.000000028402744],BRZ[0.000000005049747],BTC[0.000000094503975],CEL[0.000000000366527],DOGE[0.000000036652760],ETH[0.000000089078053],FTT[0.035633906227398B],MATIC[0.000000004756608],SOL[0.029994085712111],TRX[0.000000005837417],LINK[0.000000000276675],USD[72.704271746483317900000000],XRP[0.000000009574920T] |
| 03290005 | FTT[0.499900000000000],USD[0.450403913895224] |
| 03290014 | ETH[0.000003763060O],USD[0.000025217882530],USDT[0.000000127944540] |
| 03290023 | USD[0.000884802004761O],USDT[0.000000098940592] |
| 03290024 | SOL[0.524286080000000],USD[0.000000004298787] |
| 03290026 | GOG[181.877024440000000],USD[0.000000056228056],USDT[0.000000023711040] |
| 03290031 | BNB[0.009500000000000] |
| 03290033 | AKRO[4.000000000000000],BAO[7.172353320000000],BNB[0.000002444915603Z],CHZ[0.001572450000000],CRO[0.000908900000000],DENT[0.046065280000000],EUR[0.000025282548336],FTM[0.006249100000000],GALA[0.006617210000000],JST[0.004033830000000],KIN[4.081121130000000],LINA[0.004204090000000],MATIC[0.000146500000000],ORBS[0.002399930000000],PRISM[0.007758760000000],SAND[0.000259000000000],SPELL[0.023550730000000],TRX[1.945356490000000],UBXT[2.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03290037 | USD[25.000000000000000] |
| 03290038 | ETH[2.360841500000000000],USD[0.000000004000000] |
| 03290039 | APE[0.000000008700000],BUSD[66.170000000000000],DOT[2.000000029580286],ETH[0.000000005000000],EUR[0.000000059164934],LUNA2[0.251324137200000],LUNA2_LOCKED[0.586422986700000],MAPS[65.986800000000000],SOL[1.000000078325393],SRM[24.000000000100886],USD[279.165988382174239],USDT[0.000000024610886] |
| 03290048 | ATLAS[993.674467070000000],USD[0.000000000752594] |
| 03290049 | AKRO[1.000000000000000000],GBP[5.797615231404926?],KIN[2.000000000000000],SHIB[2296951.688640970000000],SOL[0.000000025751695],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000022183516133?] |
| 03290050 | ETH[0.000000030504600] |
| 03290052 | GBP[0.000001169401960?],KIN[2.000000000000000] |
| 03290064 | SAND[2.999430000000000],USD[1.890769500000000] |
| 03290065 | USD[3.933249409000000000],XRP[0.251524000000000] |
| 03290069 | MATIC[0.000000011057200],TRX[0.000000097842030],USD[0.108728964327451] |
| 03290074 | DENT[1.000000000000000],GBP[0.000003888959567] |
| 03290077 | ETH[0.000000007230000] |
| 03290079 | USDT[0.632227940000000] |
| 03290085 | BOBA[0.000000026269282],BTC[0.000000092892940],LINK[0.000000028565809],LUNC[-0.000000025905535],USD[59.042168845661058800000000],USDT[0.000000012396375] |
| 03290086 | USD[0.000003597457557?] |
| 03290097 | AKRO[1.000000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000003300750399] |
| 03290098 | BNB[0.000000100000000],EUR[0.000000063874359],FTT[3.295860000000000],LUNA2[0.000098229045560?],LUNA2_LOCKED[0.000229201106300?],LUNC[21.389581480000000?],USD[32.873751190689561?],USDT[0.553209947486973?] |
| 03290104 | BNB[0.000000028942900],TRX[0.000000099562700] |
| 03290110 | USD[0.039835247000000] |
| 03290113 | ATLAS[47036.18800000000000000],USD[2.750440312500000?],USDT[3.000000000000000] |
| 03290117 | AAPL[0.000000010000000],ABNB[0.000000080000000],AKRO[7.000000000000000],APE[0.000000095861370],BAO[37.000000000000000],CHZ[1.000000000000000],DENT[5.000000000000000],DOGE[0.001043850000000],ETH[0.000002201332216],ETHW[0.039034501332216],KIN[28.000000000000000],NFLX[0.000527382825000000000000000],RSR[5.000000000000000],SAND[0.000586800000000],SOL[0.000000072000000],SPY[0.000000005500000],TRX4.000000000000000],TSLA[0.000000100000000],TSLAPRE[0.000000020000000],TWTR[0.000000031391258],UBXT[7.000000000000000],USD[8.471929133559383?6],USDC[380.000000000000000],USDT[0.000000122427785] |
| 03290120 | GOG[262.947400000000000],USD[0.322312580000000],USDT[0.000000052487038] |
| 03290125 | AKRO[16.000000000000000],APT[0.000000065000251],BAO[52.000000000000000],DENT[10.000000000000000],ETH[0.000000056673416],GRT[2.000000000000000],KIN[57.000000000000000],MATIC[0.000000026462840],RSR[4.000000000000000],SOL[0.000000044595988],SXP[1.000000000000000],TRX[2.000026000000000],UBXT[17.000000000000000],USD[0.000016118840528?],USDT[0.000012472726064] |
| 03290126 | USD[0.159411680000000],XRP[0.500000000000000] |
| 03290129 | BNB[0.000000009034303],BTC[0.000703710029677?],ETH[0.000017299444051],ETHW[0.000017299444051],SOL[0.000235465869562],WBTC[0.000008596309680] |
| 03290130 | USD[25.000000000000000] |
| 03290145 | CHZ[0.046281460000000],CQT[6543.205794440000000],GALA[19481.772689810000000] |
| 03290150 | BTC[0.003099784000000],ETH[0.042638180000000],ETHW[0.042638180000000],USD[9.994460000000000],SAND[0.283621720000000],SOL[0.003270850000000],USD[0.994834071177656?0],USDT[0.000007062995087] |
| 03290155 | AMZN[0.018661580000000],AMZNPRE[-0.000000000945959],AUD[0.000000043940199],BTC[0.000019963388595],ETH[0.008746900000000],ETHW[0.008746900000000],FTT[0.000103770000000],SOL[0.007649700000000],SUSHI[0.499905000000000],USD[0.007782519241872?6],XRP[0.744830000000000] |
| 03290157 | AVAX[0.000024030000000],BAO[3.000000000000000],BTC[0.000290906245332],DOGE[0.000000070688082],ETH[0.009351136270076],ETHW[0.009236770250576],EUR[0.000848101326978],KIN[6.000000000000000],SHIB[1218269.706843541775822?4],SOL[0.000008970000000],USD[0.001236730615352] |
| 03290159 | AVAX[1.199772000000000],LUNA2[0.000045915055480],LUNA2_LOCKED[0.000107135129500],LUNC[0.999810000000000],SOL[0.799848000000000],USD[0.673926147500000] |
| 03290160 | SOL[0.099981000000000] |
| 03290161 | TRX[152.048237070000000],USD[0.040009209307811] |
| 03290165 | ETH[0.000000076080900],TRX[0.000777000000000] |
| 03290168 | USDT[19.954725000000000] |
| 03290169 | EUR[0.009107766477640],USD[739.195379855081551?0],USDT[0.000000098224143] |
| 03290174 | XRP[545.000000000000000] |
| 03290176 | USD[0.100000000000000] |
| 03290185 | CRO[9.728820000000000],ETH[0.000980800000000],ETHW[0.000980800000000],FTT[0.098424000000000],SOL[0.009484000000000],USD[447.934741604257748?] |
| 03290186 | BAO[1.000000000000000],TRX[1.000000000000000],USDT[0.000313477136098] |
| 03290187 | GBP[0.000000934883441?6] |
| 03290189 | USDT[0.076303258250000] |
| 03290201 | GMT[0.000000087717252],GST[0.000000075408316],SOL[0.000000021075518],TRX[0.000000032506889],USD[0.010016214114543?2],USDT[0.000000007794726] |
| 03290204 | BAO[2.000000000000000],KIN[1.000000000000000],MANA[9.287613430000000],SAND[5.956609340000000],TRX[1.000000000000000],USD[0.000000239994478] |
| 03290207 | ATLAS[1044.278044910000000],USDT[0.000000005408692] |
| 03290208 | BTC[0.000000014000000],TONCOIN[0.000000086464373],USD[0.000000080128266],USDT[0.000000003760000] |
| 03290216 | ATLAS[0.000000045562900],BTC[0.002477583676104],TRX[0.883005000000000],USD[1.286433488000000],XRP[0.553922000000000] |
| 03290220 | TONCOIN[0.020000000000000],USD[0.000000140526090] |
| 03290224 | USD[0.335322197789048],XRP[0.000000051732652] |
| 03290229 | ETH[0.148000000000000],ETHW[0.148000000000000],UBXT[0.000000044000000],USDT[300.353239672460000] |
| 03290234 | USD[30.000000000000000] |
| 03290235 | TRX[0.000001000000000],USD[528.451024791690110?0] |
| 03290236 | USD[59.033680041500000] |
| 03290242 | ATLAS[14147.595820460000000],BF_POINT[300.000000000000000],USDT[0.000000004767932] |
| 03290244 | SOL[0.000000084335269],USD[0.000000060507993] |
| 03290250 | FTT[8.001330726060214],NFT (38269709050763054?8)[1],NFT (569179724384682550)[1],TRX[2.000000000000000],USD[0.149101864455259?3] |
| 03290253 | SAND[1.000000000000000],USD[0.001909340948400],USDT[0.000000075691142] |
| 03290259 | NFT (44063980017001321?[1],NFT (49004102598566803?9)[1],NFT (54840408185527489?2)[1],NFT (55195561455236603?0)[1],USD[0.000030456554540],USDT[0.003604926710066?4] |
| 03290260 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03290263 | AVAX[1.000000000000000],ETH[0.291859845750000],ETHW[0.291859845750000],MATIC[10.000000000000000],USD[4.378346409971190],USDT[0.003056300000000] |
| 03290268 | ETH[0.0000000027320000] |
| 03290271 | BTC[0.000000050000000],CAD[0.000018004453134],ETH[0.854338670000000] |
| 03290281 | AKRO[2.000000000000000],BAO[16.000000000000000],BTC[0.000000000000000],DENT[4.000000000000000],ETH[0.000022340000000],ETHW[1.721044650000000],FIDA[1.000000000000000],FTT[61.116998050000000],KIN[19.000000000000000],LUNA[24.382564987000000],LUNA2_LOCKED[9.867010176000000],NFT (298464246398990244)[1],NFT (373351727985105013)[1],NFT (481485959356683433)[1],NFT (517140601284010892)[1],NFT (530950873681271496)[1],NFT (537451955047532369)[1],RSR[6.000000000000000],SOL[0.000147400000000],TRX[5.000000000000000],UBXT[4.000000000000000],USD[9237.986374214088586],USDC[10.000000000000000],USTC[620.678504680000000] |
| 03290287 | BTC[0.000000025719295],GOG[0.000000004223626],USD[0.000205713478634] |
| 03290294 | BNB[0.000000000765036],ETH[-0.000000063059268],MATIC[0.000000007576660],NFT (318018822290732697)[1],NFT (410965003749295148)[1],NFT (475175509279795822)[1],TRX[0.000029027342489],USD[0.000011333544953],USDT[0.000000001290752],XRP[0.000000095488488] |
| 03290296 | BTC[0.127980047398642],ETH[0.000000009843400],USD[615.327443962502235] |
| 03290299 | TONCOIN[0.090000000000000],USD[0.003295892750000] |
| 03290313 | USD[0.000000100407135] |
| 03290320 | USD[0.008304525550000],USDT[0.006415300000000] |
| 03290323 | ETH[0.000000061600000],SAND[0.000000050000000],TONCOIN[0.030000000000000],TRX[-0.347190563871812],USD[0.496586018500000],XRP[0.000000062614131] |
| 03290324 | BAO[9.000000000000000],DENT[3.000000000000000],ETH[0.178141910000000],ETHW[0.137742990000000],EUR[0.000063024515733],KIN[8.000000000000000] |
| 03290325 | USDT[0.002247773729466] |
| 03290334 | GBP[10.000000000000000] |
| 03290335 | USD[56.036630363739133] |
| 03290339 | EUR[117.000000000000000],USD[-0.953928508528499] |
| 03290349 | BNB[0.000000010841554],ETH[0.000000005288535],MATIC[0.000000100522725],SOL[0.000000053355766],TRX[0.000000004046004],USD[10.000015907930957] |
| 03290350 | APE[0.000000004283683],AVAX[0.000000000000000],AXS[0.000000075471231],BAO[2.000000000000000],BF_POINT[300.000000000000000],CHZ[0.000000023112296],ETH[0.000000028800000],ETHW[0.000000072503788],GBP[0.000000051024099],GMT[0.000000048705396],HNT[0.000000015000000],LEO[0.000000009576801],LUNC[0.000000000000000],MANA[0.000000000000000],SAND[0.000000023816793],SOL[0.000728325835657],USDT[0.000000227652184],XRP[81211.993575780628707] |
| 03290357 | BNB[0.000000062857620],ETH[0.000000004525600],MATIC[0.000000021019232],NFT (398396979055665322)[1],NFT (450370978616812757)[1],NFT (558684516308706028)[1],TRX[0.085737360000000],UBXT[1.000000000000000],USD[0.000000087688190] |
| 03290362 | USD[30.000000000000000] |
| 03290363 | BTC[0.576060280000000],NFT (321576596299904552)[1],NFT (374925849886980547)[1],NFT (408969835517757547)[1] |
| 03290367 | BTC[0.000200000000000],USD[-1.904423711500000] |
| 03290368 | USD[0.000000007314058],USDT[0.000011853441207] |
| 03290371 | APT[0.000000045166030],USDT[3.998279020000000] |
| 03290377 | BTC[0.008199259000000],ETH[0.016996770000000],ETHW[0.016996770000000],LUNA2[0.000009183011090],LUNA2_LOCKED[0.000214702758900],LUNC[1.999620000000000],USD[47.818280942580000],USDT[0.003957116000000] |
| 03290382 | USD[0.000000001890557] |
| 03290391 | ETH[0.000000070876400] |
| 03290393 | REAL[147.877640000000000],USD[1.336717415000000],USDT[0.000000092642720] |
| 03290394 | BOBA[0.057500000000000],CRO[259.948000000000000],DOT[0.050000000000000],USD[2.227775600000000] |
| 03290400 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.000000641755635] |
| 03290405 | USD[0.008413634700000],USDT[0.000000067755560] |
| 03290407 | USD[0.000052014524727],USDT[0.000000099653800] |
| 03290408 | BNB[0.000000050451960],BUSD[6973.120429990000000],LTC[0.000000052652054],MATIC[0.000000017756710],SOL[0.000000075200000],TRX[0.000031000000000],USD[0.000000004899985],USDT[0.000000148217287] |
| 03290409 | TONCOIN[0.220000000000000] |
| 03290412 | BNB[0.000000100000000],ETH[0.000000010000000],USDT[0.004525180000000] |
| 03290416 | BTC[0.166957706009250],LUNA2[3.103615414000000],LUNA2_LOCKED[7.241762990000000],TRX[0.002331000000000],USD[0.359978876699548],USDT[524.170388708908153] |
| 03290423 | ETH[0.000000075541100],USDT[0.000000044766752] |
| 03290424 | BTC[0.000000003000000],LUNA2[1.245742218000000],LUNA2_LOCKED[2.906731843000000],LUNC[269787.895682200000000],MTA[3476.990080000000000],STEP[10863.023966000000000],USD[5.379050828870791],USDT[0.000000151443669],USTC[0.958920000000000] |
| 03290425 | USDT[0.000328431971041] |
| 03290429 | TRX[0.000000084000000],USD[0.000000018396523] |
| 03290432 | GBP[69.000000046053029681] |
| 03290433 | BTC[0.021028290000000],EUR[0.001894366008171],FTT[3.994479002476250],MATIC[111.179854020000000],SOL[3.597882020000000],USD[0.000000155375935] |
| 03290435 | USD[0.009692713012500],USD[0.002134631750000] |
| 03290443 | TRX[0.000000080000000],USD[0.000000016791209],USDT[0.000000113633343] |
| 03290448 | TRX[0.000000025200000],USD[0.132563450000000],USDT[0.000000053758700] |
| 03290450 | USD[0.000033128345660],USDT[0.000000000000000] |
| 03290453 | USD[0.000000029016679],USDT[0.061353187500000] |
| 03290454 | USD[0.023298565500000],USDT[0.064407227400000] |
| 03290462 | BAO[1.000000000000000],NFT (557523973062309240)[1],USDT[0.000000059668902] |
| 03290466 | USD[0.029798467870836] |
| 03290468 | USD[0.000000003107812],USDT[0.005301946500000] |
| 03290473 | USD[0.000000004550000] |
| 03290474 | USD[0.003089728454814] |
| 03290475 | LTC[0.000004660000000] |
| 03290476 | USD[0.000000195000000],USDT[0.008306000000000] |
| 03290480 | BUSD[0.250000000000000],USD[924.175840693382392] |
| 03290482 | BTC[0.011176590000000] |
| 03290484 | ETH[0.000000100000000],ETHW[0.000000010000000],SOL[0.000000093240183],USD[0.000000078621479] |
| 03290489 | SAND[2.000000000000000],USD[0.505803356500000] |
| 03290492 | USD[0.026784413838000],USD[0.004840280000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03290493 | USD[0.0000000064720306],USDT[0.0000000030692019] |
| 03290494 | FTT[0.0057060346772478],USD[0.0576089397000000],USDT[0.0000000080000000] |
| 03290495 | USD[0.0000000000829600],USDT[0.0000000085291400] |
| 03290497 | FTT[0.0020700361509000],USD[0.3201758771000000] |
| 03290499 | USD[0.5247795855000000] |
| 03290504 | USD[0.0522257612500000] |
| 03290508 | TRX[-0.0000001233315986],USD[0.0000000462192550],USDT[0.0000000169635187] |
| 03290510 | USD[0.0000761005063000] |
| 03290511 | BRZ[10.0000000100000000],BTC[0.0033387785085900],BULL[0.0290374961500000],ETH[0.0302727344359990],ETHBULL[0.2033854552400000],ETHW[0.0301090219146490],FTT[2.5000000000000000],RAY[15.8483313600000000],SOL[0.8616253698965000],USD[797.9841791448235661000000000] |
| 03290512 | USD[0.0000000584834608],USDT[0.0000000061067384] |
| 03290513 | USD[0.0000000079972000] |
| 03290514 | USD[0.0000000037000000],USDT[0.0000000093434785] |
| 03290515 | USD[0.0000000024889640] |
| 03290517 | USD[0.0005287989560528] |
| 03290518 | ETH[0.0000000022050000],TRX[0.0000000009978000],USD[0.0000000027078616] |
| 03290519 | TRX[-0.0161179543636294],USD[-0.0000021905656530],USDT[0.0010200571228475] |
| 03290520 | USD[0.0039798620000000] |
| 03290521 | TONCOIN[0.0200000000000000],TRX[0.0000000012000000],USD[0.0719012059718426],XRP[0.0000000057505274] |
| 03290522 | NFT (350057204374315193)[1],NFT (523672811771022917)[1],NFT (559421264220969439)[1],TRX[0.0000000079000000],USD[0.0000000326159248],USDT[0.0000000022265717] |
| 03290524 | USD[0.0411889677272914] |
| 03290525 | BTC[0.0000000040000000],USD[0.0000000062473499] |
| 03290529 | FTT[0.0000000064909305],USD[0.0000034953471216] |
| 03290532 | USD[0.0000021105892358] |
| 03290539 | BNB[0.0000000025161400],ETH[0.0000000042041700],FTM[0.0000000049372544],LUNA2[0.0001151078928000],LUNA2_LOCKED[0.0002685850832000],LUNC[25.0649860000000000],SOL[0.0000000054178500],TRX[0.0007780000000000],USD[0.0000000031586868],USDT[0.0000058930343208],XRP[0.0000000039000000] |
| 03290540 | ETH[0.0000000044409580],USD[1.0835886392239356],USDT[0.0000000055176270] |
| 03290544 | ETH[0.0000539202814966],MATIC[0.1551480133700000],SAND[0.0000060569625417],TRX[0.2458197450000000],USD[-0.0621142252248013] |
| 03290545 | SAND[1.0000000000000000],TRX[0.4852790000000000],USD[4.3301536937250000] |
| 03290546 | TRX[0.9233481600000000],USD[0.0134015149766063],USDT[0.0132058383875000] |
| 03290547 | TRX[0.1004376663755616],USD[0.0000000014921133],USDT[0.0000000059671920] |
| 03290548 | USD[0.0578864248057000] |
| 03290549 | SAND[1.0000000000000000],TRX[0.8000010000000000],USD[0.9544229460000000] |
| 03290550 | USD[0.0000000082500000] |
| 03290551 | TRX[0.0000000057663830],USD[0.0078959041623029] |
| 03290552 | APT[0.0000000074939480],AVAX[0.0000000080674524],BNB[0.0000000932339948],LOOKS[0.0000200000000000],MATIC[0.0030000000000000],REAL[0.0008372400000000],SAND[0.0000340800000000],SOL[0.0000000010561000],TRX[0.0000000020871864],USD[0.0000000055229529],USDT[0.0000007185638863] |
| 03290554 | SUSHIBULL[0.8000000000000000],USD[0.0110790698886840] |
| 03290556 | USD[0.0000000026250000],USDT[0.2546549781250000] |
| 03290557 | USDT[0.0000000080273845] |
| 03290558 | USD[0.0000000098261103] |
| 03290559 | TONCOIN[0.0412000000000000],USD[0.0000000036591580] |
| 03290565 | USD[0.0711681840836000] |
| 03290566 | USD[0.0006846035618676] |
| 03290567 | USD[0.0038842075000000] |
| 03290568 | USD[1.3530897618294000] |
| 03290569 | USD[0.0009620090000000] |
| 03290572 | USD[0.0528088356393804] |
| 03290573 | USD[0.0584596132272144] |
| 03290574 | USD[0.0000000067298683] |
| 03290581 | USD[0.0000000025000000] |
| 03290582 | USD[0.4494254153750000] |
| 03290583 | BNB[0.0000000100000000],ETH[0.0000000081066844],SOL[0.0000000094503632],USD[0.0000061509846420] |
| 03290585 | BNB[0.0000000700000000],FTT[0.0000978200000000],USD[0.0000004696976124],USTC[0.0000000070713150] |
| 03290591 | SAND[0.0000812500000000],TRX[0.0000010000000000],USD[0.0000000021554750] |
| 03290592 | ETH[0.0000000005200000],MATIC[0.0000000017400000],SOL[0.0000002279487046],TRX[0.5125840000000000],USD[0.0000033123159284],USDT[0.5411580617250000],XRP[0.0000000052741696] |
| 03290593 | TRX[0.1000010000000000],USD[0.0000000098715000] |
| 03290596 | USD[0.0000091328784172],USDT[0.0000000075073436] |
| 03290597 | USD[0.0000000042308277],USDT[0.0000000009330759] |
| 03290598 | USD[0.0000000040287880],USDT[0.0000000015490864] |
| 03290601 | USD[0.0009632900000000] |
| 03290602 | USD[0.0000012701221696] |
| 03290604 | USD[0.0066420783215660] |
| 03290606 | USD[0.0000000034180675] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03290607 | SAND[2.0000000000000000],USD[0.2660433470000000],USDT[8.0000000055709333] |
| 03290609 | TRX[0.0000000064209000],USD[0.0000000016875000] |
| 03290611 | SAND[1.9996200000000000],USD[1.3790000000000000] |
| 03290612 | USD[0.0007880331220834],USDT[0.0000000081000814] |
| 03290614 | TRX[0.0301340000000000],USD[0.1518151113500000] |
| 03290615 | APT[0.0000647906000000],BNB[0.0000000086442720],ETH[0.0000099148696354],TRX[0.0000540000000000],USD[0.0361855430920034],USTC[0.0000000055055606] |
| 03290618 | TRX[0.2000010000000000],USD[0.0008851230000000] |
| 03290620 | SAND[0.9996200000000000],USD[0.0592463201250000] |
| 03290621 | USD[0.0049295921550000] |
| 03290622 | TRX[0.1020851835220000],USD[0.0485665116150000],USDT[0.0000000094919966] |
| 03290623 | USD[0.0202127151040700] |
| 03290624 | USD[0.0000008386230561],USDT[0.0000034693867010] |
| 03290626 | USD[0.0000000023444080] |
| 03290630 | DOGE[0.9652735700000000],TRX[0.2000450000000000],USD[0.0220700008046394],USDT[0.0089497045000000] |
| 03290631 | BNB[0.0002088880000000],SOL[0.0000000001380000],USD[0.0026552580120434] |
| 03290632 | SAND[2.0000000000000000],USD[0.1809317365000000] |
| 03290634 | BNB[0.0000000100000000],USD[0.2481292298500000],USDT[0.0083067713500000],XRP[0.0000000080200000] |
| 03290636 | USD[1.2857435518500000] |
| 03290637 | USD[0.0000197987314200] |
| 03290639 | GST[0.0400000000000000],USD[0.0000000052200000],USDT[0.0046844880500000] |
| 03290642 | HT[0.0101122500000000],SAND[0.9996200000000000],USD[0.0242293511875000] |
| 03290643 | USD[0.0000000042125000] |
| 03290644 | ETH[0.0000000009200000],FTT[0.0000024102432592],USD[0.0020522224185582],USDT[0.0000000030306307] |
| 03290645 | TRX[0.6040970000000000],USDT[0.0000000048750000] |
| 03290646 | NFT (316171473849485056)[1],NFT (393175126899864042)[1],NFT (415637180537414236)[1],NFT (483112338411066069)[1],NFT (505625079164902023)[1],TRX[0.3684070000000000],USD[0.2457739020000000],USDT[2.0042569090000000] |
| 03290649 | AVAX[0.0000000009585910],SOL[0.0000000100000000],USD[0.0000000111084798],USDT[0.0000169474448831] |
| 03290652 | SOL[0.0000000131000000],USD[0.0000000016940824],USDT[0.0000000049764138] |
| 03290654 | USD[0.0000000075500800] |
| 03290657 | USD[0.0000000060000000] |
| 03290658 | USD[0.0347261099125000] |
| 03290659 | SAND[0.2646330600000000],USD[0.0678191724905930] |
| 03290660 | SAND[0.0098100000000000],TRX[0.3100130053000000],USD[0.0000000012620905],USDT[0.0619955203021594] |
| 03290666 | USD[0.0000000063471200] |
| 03290669 | ETH[0.0000001000000000],USD[0.0000000025860040] |
| 03290670 | BNB[0.0000000101980],SAND[0.0000000033095400],USD[0.0000000594493195],USDT[0.0000000277185330] |
| 03290671 | SAND[0.0646774300000000],TRX[0.0000010000000000],USD[-0.0000000059190344] |
| 03290672 | ETH[-0.0001575788604280],ETHW[-0.0001565882699877],TRX[0.8387800040000000],USD[-0.0000252395938365],USDT[0.4885744500000000],XRP[0.0068806800000000] |
| 03290676 | BNB[0.0218657000000000],SOL[1.3400000000000000],TRX[0.0015540000000000],USD[0.0000015943788767],USDT[0.0000000164941203] |
| 03290677 | TRX[-0.6165669520950851],USD[0.4948188569891000] |
| 03290679 | SAND[1.0000000000000000],TRX[0.6166580000000000],USD[1.3684671049500000] |
| 03290680 | BNB[0.0000000006982600],ETH[0.0000000093735255],SOL[0.0000000030175820],TRX[0.0000340025414745],USD[0.0006004909255000],USDT[0.0000038871429963] |
| 03290684 | USD[0.0508121176178538] |
| 03290686 | TRX[0.0000010000000000],USD[0.9513948306611000] |
| 03290687 | TRX[0.0000000026688000],USD[0.0528242611250000] |
| 03290688 | USD[0.0000000070177650] |
| 03290689 | ETH[0.0000000024758397],TRX[0.0000010000000000],USD[0.0000000079306816] |
| 03290690 | SAND[1.9998100000000000],USD[1.1588895328308200],XRP[0.5559560000000000] |
| 03290692 | USD[0.0000000061000000] |
| 03290693 | USD[0.0424899366000000] |
| 03290695 | USD[0.5172169127574000] |
| 03290697 | BNB[-0.0000000005367392],MATIC[0.0000000081539248],SOL[0.0000000076331772],TRX[0.0000000076336035],USD[0.0000000085517816],USDT[0.0000037954492228] |
| 03290698 | SAND[0.0000000009385760],TRX[0.0001640826172128],USD[-0.0703637808505530],USDT[0.0772937067375000] |
| 03290699 | FTT[0.0012271858088967],USD[3.3114817992507696],USDT[0.0000000060750000] |
| 03290701 | AVAX[-0.0000000001059406],BNB[-0.0000000026188230],ETH[0.0000000039388441],FTM[0.0017100700000000],MATIC[-0.0000000014087556],SOL[0.0000000070850174],TRX[0.0000000041200658],USD[0.0001189942400048],USDT[0.0000000097056405] |
| 03290702 | SAND[11.0000000000000000],USD[17.4498740827500000],USDT[0.0046900000000000] |
| 03290703 | ETH[0.0035000000000000],ETHW[0.0035000000000000],USD[0.0061859557000000],USDT[0.1719186130000000] |
| 03290704 | SAND[1.9996200000000000],USD[0.3266212500000000] |
| 03290705 | USD[0.0000000050000000] |
| 03290708 | USD[1.2517509957218468],XRP[-0.0000000106781474] |
| 03290712 | USD[0.0000000079333234] |
| 03290714 | USD[0.0000000065305895] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03290715 | ETH[0.000000000369300],FTM[0.000000002000000],USD[0.0012461975542628],USDT[0.000000081260549] |
| 03290716 | FTT[0.0000000059491342],USD[0.0000000013196403] |
| 03290718 | USD[0.2988222263750000],USDT[0.000000020401128] |
| 03290719 | TRX[0.0007770000000000],USDT[0.3732044705000000] |
| 03290720 | BNB[0.0000000100000000],TRX[0.0000522417000000],USD[0.0000000124815967],USDT[0.0000000102414822] |
| 03290721 | USD[0.0005320648837500],USDT[0.0000000133927145] |
| 03290724 | USD[0.0047540150000000] |
| 03290726 | BNB[0.0000000100000000],LUNA2[0.0061194853030000],LUNA2_LOCKED[0.0142787990400000],SOL[0.0000000063737600],USD[0.0000000003061304],USDT[0.0000000150678100] |
| 03290727 | BNB[0.0000000100000000],ETH[0.0000000022940302],USD[0.0000004105890136],USDT[0.0000330859735416] |
| 03290728 | USD[0.0000000002500000] |
| 03290729 | USD[0.0517209291650000] |
| 03290730 | BNB[0.0000000008000000],ETH[0.0000000025333056],TRX[0.0000000428235599],USD[0.0087556601503841] |
| 03290731 | SAND[10.0000000000000000],TRX[0.3000000000000000],USD[5.5169494185000000],USDT[0.1208368972375000] |
| 03290733 | USD[0.0576592200000000],USDT[0.2860403553000000] |
| 03290735 | USD[0.1251608721500000] |
| 03290737 | SAND[1.0546274900000000],USD[0.0000000130759765] |
| 03290739 | BTC[0.0240000000000000],ETH[0.0170000000000000],ETHW[0.0170000000000000],EUR[104.8728404180000000] |
| 03290740 | USD[0.0634311656072700] |
| 03290744 | TRX[0.1178266700000000],USD[0.0000000100844356] |
| 03290745 | USD[0.0236430953750000] |
| 03290746 | USD[0.0000000002500000] |
| 03290747 | BNB[0.0000000037384100],FTT[0.0152861831289200],LUNC[0.0000000016905400],SOL[0.0000000026982264],TRX[0.0015540000000000],USD[0.0000000300489544],USDT[0.0598378026582044] |
| 03290751 | USD[0.4538745531625000],XRP[0.0000000098178000] |
| 03290752 | USD[0.0000000077500000],USDT[0.0010000000000000] |
| 03290754 | USD[0.0000000095926885],USDT[0.0000000024149885] |
| 03290757 | ETH[0.0000000016176880],MATIC[0.0000000046116500],USD[0.0000097308469484],USDT[0.0000000037707576],XRP[0.0000000054829100] |
| 03290759 | USD[0.7707629419375000] |
| 03290762 | SAND[0.9996200000000000],USD[0.0000000060000000] |
| 03290764 | SOL[0.0350000000000000],USD[0.0000000012846596],USDT[0.0000000117523788] |
| 03290765 | ETH[0.0000004200000000],ETHW[0.0000004235253690],TRX[0.0042715893752000],USD[0.0007103085403801] |
| 03290766 | USD[0.0029850258666500],USDT[0.0000000091732625],XRP[0.0057950000000000] |
| 03290770 | USD[0.0000000008404503] |
| 03290775 | USD[0.0046501884000000],USDT[0.0362218130000000] |
| 03290776 | USD[0.0000014243638740],USDT[0.0000000012598680] |
| 03290777 | TRX[0.2007800000000000],USD[0.4185524779530000] |
| 03290780 | USD[0.0000000038495385] |
| 03290785 | USD[0.0302648303804893],USD[0.0097158020000000] |
| 03290786 | TRX[0.0000010000000000],USD[0.0000000087000000] |
| 03290789 | USD[0.0396135149750000] |
| 03290791 | TONCOIN[0.0035594900000000],USD[0.0015525478970184],USDT[0.0000000096422261] |
| 03290792 | USD[0.0000000058890860],USDT[0.0000346337989370] |
| 03290793 | USD[0.0000000087500000] |
| 03290794 | USD[0.0000000035000000] |
| 03290795 | USD[0.0260010300000000] |
| 03290799 | AVAX[-0.0000000007854064],BNB[-0.0000000121868753],MATIC[0.6318236453018699],SOL[0.0000000006073514],TRX[0.0000000005201059],USD[0.0000006108680090],USDT[0.0000000039104582] |
| 03290801 | TRX[0.0007780000000000],USD[0.0000000042442776],USDT[0.0003951123212419] |
| 03290803 | FTM[0.0000000100000000],USD[0.0000000541316109] |
| 03290806 | USD[0.1308155480667937] |
| 03290807 | USD[0.0040962124500000] |
| 03290808 | BNB[0.0000000082500000],TRX[0.0000010000000000],USD[0.0089820884147292] |
| 03290809 | TONCOIN[0.0300000000000000],TSLA[0.0301085500000000],TSLAPRE[0.0000000040000000],USD[0.0000000005000000],USDT[0.0000000063626734] |
| 03290811 | USD[0.0000000031788000] |
| 03290813 | LUNA2[0.0387563270300000],LUNA2_LOCKED[0.0904314297400000],LUNC[8439.2718080000000000],USD[0.0000013039346122],USDT[0.0000006878349536] |
| 03290815 | USD[0.0000000030119960] |
| 03290817 | USD[0.6965126176691060],USDT[0.0000000092859564] |
| 03290822 | USD[0.0000012871922194] |
| 03290825 | USD[0.0000000045370000] |
| 03290827 | MSOL[0.0000000081896339],SOL[0.0000000048228006],USD[0.0000000322499552] |
| 03290828 | TRX[0.0000040000000000],USD[0.0000000020000000],USDT[0.1797577164000000] |
| 03290830 | TRXBULL[0.9922100000000000],USD[0.0668043742500000],USDT[0.0000000065029958] |
| 03290831 | BNB[0.0000607600000000],ETH[0.0000000079900000],TRX[0.0000000014489340],USD[0.0000000072358921] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03290833 | USD[0.000000000040319528] |
| 03290834 | SOL[0.00000000070221039],USD[0.097657661694811116],USDT[0.0000041805603286] |
| 03290835 | BNB[0.000000071880000],USD[0.0000000011233572] |
| 03290836 | USD[0.0000000104761512] |
| 03290838 | SAND[1.000000000000000],USD[3.428121000250000],USDT[0.0050560000000000] |
| 03290842 | USD[0.0539924141213000] |
| 03290843 | USD[0.0545728497500000],USD[0.0070837695000000] |
| 03290846 | SAND[0.004384800000000],TRX[0.000000047200000],USD[0.000000076083528] |
| 03290848 | USD[0.0681791530000000] |
| 03290850 | USD[0.0516206980875000],USDT[0.0000000016740322] |
| 03290853 | USD[0.0070679136600000] |
| 03290854 | USD[0.0000065985245593],USDT[0.0000004769050290] |
| 03290857 | SAND[0.999430000000000000],USD[0.0807732714516328],USDT[0.0317077457500000] |
| 03290859 | USD[0.0000000094829000],USDT[0.0015400000000000] |
| 03290860 | ATOM[0.000000052781649],AVAX[0.700000004702110],BNB[0.00000011100684473],DOGE[92.074173385000000],ETH[0.000000061782068],FTM[-0.000000020000000],FTT[1.561101870000000],MATIC[-0.000000037328930],SOL[0.0000000010829557],TRX[0.000060096000000],USD[8.019663426168728],USDT[0.000000071986110] |
| 03290867 | USD[0.0000041335345314] |
| 03290869 | USD[0.5377966410000000] |
| 03290871 | USD[0.0002248086174237],USDT[0.0000305218032120] |
| 03290873 | BNB[0.000000010000000],USD[0.0000000018727090] |
| 03290874 | BNB[0.003000000000000],TRX[0.438621000000000],USD[0.5530704184671524],USDT[0.7953612477500000] |
| 03290876 | USD[0.0000000037500000] |
| 03290877 | USD[0.0236907150125000],USDT[0.0018547776000000] |
| 03290880 | ATOM[0.000000006891454],BNB[0.000000048594064],ETH[0.0000000558766603],LTC[0.000000023596738],SOL[0.000000058382344],TRX[0.0000370027682290],USD[0.0068749178207915],USDT[0.4947047127076793] |
| 03290881 | SAND[1.0000000000000000],USD[0.000000008594727 0] |
| 03290882 | TRX[0.600000000000000],USD[0.0070441338180000],USDT[0.0000000087500000] |
| 03290883 | USD[0.7411425470625000] |
| 03290885 | SAND[12.999810000000000],USD[0.0354214935000000] |
| 03290886 | BEAR[73.000000000000000],TRX[0.0015540000000000],USD[0.0000000079415492],USDT[167.8825682000000000] |
| 03290887 | USD[0.0000001359242968] |
| 03290889 | USD[0.0083998279100000],USDT[1.5248347932500000] |
| 03290891 | USD[0.0000000049854184] |
| 03290892 | ETH[0.000000039411610],TRX[0.000030000000000],USDT[0.0218558064940952] |
| 03290894 | ETH[0.0000000100000000],USD[0.0000000104590786],USDT[0.0030987645605814] |
| 03290895 | TRX[0.883701000000000],USD[0.0000000060000000] |
| 03290896 | USD[0.000010000000000],USD[0.000003206110669],XRP[0.0000000036010000] |
| 03290899 | USD[1.3428734295875000],USDT[0.0000000005000000] |
| 03290903 | TRX[0.387300000000000],USD[0.0043401407450000] |
| 03290904 | ATOM[0.004266000000000],TRX[0.180060000000000],USD[0.1504992055682617],USDT[0.0000000105604819] |
| 03290905 | USD[0.0000000030626000] |
| 03290907 | USD[0.0000004259327247] |
| 03290908 | APE[0.0000000016000000],BNB[0.000000095990240],FTT[25.39938000000000000],LUNA2[0.0113048116200000],LUNA2_LOCKED[0.0263778937700000],LUNC[1.0087535855850400],TRX[0.0007770000000000],USD[11.7728062561767811],USDT[0.0700000175130386],USTC[1.5995949633255100] |
| 03290910 | SOL[0.000000077395900],USD[0.0000000012378448] |
| 03290912 | SAND[0.0062000000000000],USD[0.0000004489520094],USDT[0.000000108830296] |
| 03290913 | CRO[9.862000000000000],ETH[0.0006183400000000],ETHW[0.0006183369855164],USD[0.000000088873009],USDC[161.6447988700000000],USDT[0.0098474356869540] |
| 03290914 | SAND[1.000000000000000],SLP[489.906900000000000],USD[0.0221293665500000] |
| 03290916 | USD[0.0000000160161210],USDT[0.0000000077938022] |
| 03290918 | USD[0.0562275838972000] |
| 03290920 | SAND[1.0745416300000000],TRX[1.699895280000000],USD[0.0043972451589431] |
| 03290922 | APE[0.000000070014480],AVAX[0.00000002766259 2],AXS[0.926767770000000],ETH[0.0000000097595397],EUR[0.000000119138360],GMT[17.899002890000000],LOOKS[21.7263743728167149],RUNE[0.000000050000000],SAND[29.333346065800000],SPELL[19409.3035303200000000],SRM[0.00000006743335 5],STG[14.636929000000000],TRX[701.1678629200000000],USD[0.0000000005735775],USDT[0.0000001058613311],XPLA[24.6385926800000000] |
| 03290923 | ETH[0.0000002504919 1],USD[0.000019862312548],USDT[0.0000035608269535] |
| 03290924 | USD[0.0405204877875000],USDT[0.0009943668125000] |
| 03290926 | TRX[0.2911810000000000],USD[0.0011494779000000],USDT[0.5174543578428564] |
| 03290927 | USD[0.0000000037497000] |
| 03290928 | FTT[0.0006829890000000],MATIC[0.000062826039143 5],TRX[0.0076944300000000],USD[0.0015702994514636],USDT[0.0000000077050470] |
| 03290933 | USD[0.000000008766844 0],USDT[0.000000009962630] |
| 03290935 | SAND[0.999810000000000],USD[0.0517634370500000],USDT[0.0708124490750000] |
| 03290937 | TRX[0.000010000000000],USD[0.0027671927061000] |
| 03290939 | USD[0.0000000005171000] |
| 03290940 | TRX[0.000000081201586],USD[0.0000000565794976],USDT[0.0000000078179921] |
| 03290941 | USD[0.0000000082728476] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03290945 | USD[0.0079737930000000] |
| 03290948 | SAND[0.0000100000000000],USD[0.0443520895340000] |
| 03290949 | FTT[0.0000000059401728],USD[0.0000000063466531],USDT[0.0000000068000000] |
| 03290951 | USD[0.0505885085000000] |
| 03290952 | USD[0.0425058040000000] |
| 03290955 | TRX[0.0000000025002000],USD[0.0096476947803925] |
| 03290956 | USD[0.0000000050328100],USDT[0.0000000103730016] |
| 03290957 | TRX[0.8846730000000000],USD[0.0501588632850000],USDT[0.0423629061000000] |
| 03290959 | AVAX[0.0000000099809000],ETH[0.0058222595132170],MATIC[0.0000000083590888],SOL[0.0000000047462924],TRX[0.000000038813000],USD[0.0000036639548213],USDT[0.0000061269586792] |
| 03290960 | USD[0.0000000148346020] |
| 03290965 | SOL[0.0000000058320000],USD[0.0000005695396736] |
| 03290967 | SAND[10.0000000000000000],USD[0.2150756959358800],USDT[0.0000000065919658] |
| 03290970 | USD[0.0000000105212100],USDT[0.0000000018381026] |
| 03290971 | USD[0.0000000087202062],USDT[0.0000000070144435] |
| 03290972 | FTM[0.1454081168411673],SAND[0.0000000084375000],USD[0.0359553381789512],USDT[0.0000000029643613] |
| 03290973 | USD[0.0285146300000000] |
| 03290974 | BNB[0.0042500000000000],USD[0.0000000036000000] |
| 03290976 | BAO[1.0000000000000000],ETHW[0.0000006400000000],KIN[1.0000000000000000],SOL[0.0000000094957664],TRX[0.0000190000000000],USD[0.0000000105411803],USDT[0.0000000077539388] |
| 03290978 | USD[0.0000000012889051] |
| 03290982 | USD[0.0000000038000000] |
| 03290983 | USD[0.0000000094096528],USDT[0.0000000084301454] |
| 03290985 | TRX[0.0000000045553413],USD[0.0000000226915127] |
| 03290988 | APT[0.0000000031710000],USD[0.0000001036953008],USDT[0.0094015590000000] |
| 03290989 | USD[0.0000000095000000] |
| 03290990 | SAND[0.0000000093707550],SOL[0.0000000057958708],USD[0.0000001919391972] |
| 03290991 | BNB[0.0000000030000000],ETH[0.0000000044098556],MATIC[0.0000000100000000],TRX[0.0000000045910132],USD[0.0073966592561624] |
| 03290993 | USD[0.0594961689125000] |
| 03290999 | C98[0.2418123600000000],USD[1.6506293693808660],USDT[0.0000000054100797] |
| 03291001 | USD[0.0000009368436210] |
| 03291002 | USD[0.7956529540188696] |
| 03291004 | USD[0.9996200000000000],USD[0.0000000020000000] |
| 03291005 | USD[0.0609828069250000] |
| 03291008 | USD[0.0000000075124062] |
| 03291009 | ALTBEAR[986.8900000000000000],ETH[0.0029994300000000],ETHW[0.0029994300000000],FTT[0.7520422400000000],MANA[0.9998100000000000],OXY[2.9994300000000000],SOL[0.3599316000000000],USD[0.7349375569615616],USDT[0.0000000045670498] |
| 03291010 | USD[0.0182695229539200] |
| 03291011 | BTC[0.0000000028264003],USD[0.0011085358764134],USDT[0.0048531446882536] |
| 03291012 | ETH[0.0000000321157000],SOL[0.0000000009258000],TRX[0.0000070000000000],USD[0.0000109826453065],USDT[0.0000008544298059] |
| 03291018 | BNB[0.0000000026151238],ETH[-0.0000736849068404],ETHW[-0.0000732216836052],TRX[0.0939980000000000],USD[-0.0223010180011368],USDT[0.2609975167509737] |
| 03291019 | SAND[1.0000000000000000],TRX[0.1717010000000000],USD[4.0341097407500000] |
| 03291021 | TRX[51.7096658264193000],USD[0.0000000003414884] |
| 03291024 | USD[0.0767823212000000],USDT[0.0077260000000000],XRP[0.1544130000000000] |
| 03291027 | USD[4.9433856365000000] |
| 03291030 | ETH[0.0000000038256360],USD[-0.0000000042959425] |
| 03291031 | TRX[0.6084733800000000],USD[0.0099449186632798] |
| 03291037 | DOGE[0.5863583600000000],USD[0.0000000086246081] |
| 03291039 | SAND[1.8696338000000000],TRX[0.1617000000000000],USD[0.0000000583042738] |
| 03291040 | SAND[1.0000000000000000],USD[0.0000016740224100],USDT[0.8690484170000000] |
| 03291041 | USD[0.3652077739722900] |
| 03291044 | GHS[0.0913242000000000],USD[0.0111337316166368] |
| 03291045 | BUSD[40.0000000000000000],USD[0.2841076246634788] |
| 03291058 | SAND[1.9996200000000000],USD[2.3353692539942000],USDT[0.0000000048299770] |
| 03291059 | BNB[0.0000000100000000],USD[0.0020565554255881] |
| 03291065 | TRX[0.3444150000000000],USD[0.0235987222500000],USDT[0.0969442837500000] |
| 03291066 | TRX[0.0000000073012554],USD[0.0000000169964846],USDT[0.0000000094998712] |
| 03291067 | TRX[0.0000000059375250],USD[0.0000000049092160] |
| 03291069 | USD[0.0000000097558915],USDT[0.0000000110971992] |
| 03291070 | USD[0.0000015535325654],USDT[0.0000000100352028] |
| 03291073 | TRX[0.1011106585860000],USD[0.0295897232707072] |
| 03291075 | USD[0.0025169244500100],USDT[0.0000000005421960] |
| 03291077 | USD[0.0000048178342862] |
| 03291078 | USD[0.0000013384789424] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03291083 | AVAX[0.00000000120000000],BNB[0.00000000936291700],ETH[0.000000099752000],FTM[0.000000021735997],HT[0.000000060800000],LUNC[0.000126451626560000],MATIC[0.069361793710942900],SOL[0.000000036430263],TRX[0.000000051402195],USD[0.001039252077080],USDT[0.000000092936985200],XTZBULL[19.52222884588808980] |
| 03291084 | TRX[0.00000100000000000],USD[0.001399299176989] |
| 03291086 | USD[0.013988711375000] |
| 03291089 | TRX[0.000000028196845],USD[0.000000046838460],USDT[0.000000204214729] |
| 03291093 | TONCOIN[0.200000000000000] |
| 03291094 | USD[0.0402458077500000] |
| 03291099 | USD[0.0000000077020000] |
| 03291101 | USD[0.0267563652500000] |
| 03291102 | BNB[0.0000000020899345] |
| 03291106 | USD[0.1209239785250000] |
| 03291107 | USD[0.0130993428271538],USDT[0.0085938260000000] |
| 03291111 | ETH[0.0009526200000000],ETHW[0.0009526200000000],MATIC[0.9000000000000000],TRX[0.0061560000000000],USD[8.5626753675950000],USDT[0.0624015790625000] |
| 03291113 | AVAX[0.0000000100000000],BNB[0.0000000137721260],MATIC[0.0000000100000000],SAND[0.0000000672076300],TRX[0.0000000039899914],USD[0.0019783112500000],USDT[0.0000000073284878] |
| 03291118 | USD[0.0492375233250000] |
| 03291120 | FTT[0.0446647184801000],TONCOIN[0.0300000000000000],USD[0.0706783441000000] |
| 03291122 | SAND[0.0000000400590700],SOL[0.0000000052391215],TRX[0.0000060093168776],USD[0.0000000056931787],USDT[0.0000003701442930],WAVES[0.0000000009347200] |
| 03291123 | BNB[0.0000000092773430],ETH[0.0000000039086493],MATIC[0.0000000077382161],TRX[0.0007950000000000],USD[0.0000000098212021],USDT[0.0000000108844356] |
| 03291126 | USD[0.0681048500000000] |
| 03291128 | USD[0.0292820970750000] |
| 03291130 | ETH[0.0000000040451800],LUNA2_LOCKED[0.0000000192665569],LUNC[0.0017980000000000],USD[0.1135709279986470] |
| 03291139 | ETH[0.0000000081372000],TRX[0.0000070000000000],USD[0.0000000081750000],USDT[0.000000740821378] |
| 03291140 | USD[0.5172570187500000] |
| 03291142 | USD[0.0000000093388000] |
| 03291145 | USD[0.0439491417125000] |
| 03291149 | USD[0.0532384951250000] |
| 03291151 | SAND[13.9992200000000000],TRX[0.0000010000000000],USD[0.0000000065000000] |
| 03291156 | USD[0.0568182577000000],USDT[0.0029733687500000] |
| 03291157 | USD[0.0000000037500000] |
| 03291159 | TRX[0.0000000024717250],USD[0.0000000141446970] |
| 03291160 | ETH[0.0000000020000000],TRX[0.0000010078491504],USD[0.0000058457579779],USDT[0.0000000550208668] |
| 03291161 | TRX[0.1000010000000000],USD[0.0000000037699360] |
| 03291169 | USD[0.0243032295000000] |
| 03291171 | USD[0.3449162113750000] |
| 03291173 | LUNA2[0.0458055731900000],LUNA2_LOCKED[0.1068796708000000],LUNC[9974.2600000000000000],SOL[0.0000000084598218],USD[0.0000013510467473] |
| 03291176 | USD[0.0000000052500000] |
| 03291179 | BNB[0.0005000000000000],DOGE[33.0000000000000000],SAND[1.0000000000000000],USD[0.0455086019900000] |
| 03291180 | USD[0.0127629311725000] |
| 03291183 | BNB[0.0000000050363560],USD[0.0000000104197023] |
| 03291184 | USD[0.0010896646900000],USDT[0.0000000034000000] |
| 03291185 | USD[0.0593687986500000] |
| 03291187 | BNB[0.0087891000000000],TRX[0.0068051800000000],USD[-4.9442991498670667],USDT[3.2076173436801698] |
| 03291188 | SAND[0.0023260110000000],TRX[0.0000000040000000],USD[0.0066415222029303],USDT[0.0653510550000000],XRP[0.0000000051000000] |
| 03291189 | USD[0.0070235129228680] |
| 03291190 | SAND[1.9996200000000000],USD[1.2979567800000000] |
| 03291191 | GMX[0.0093844000000000],SAND[0.0037289800000000],TRX[0.1690000000000000],USD[0.0000000012171278] |
| 03291192 | BNB[0.0021299200000000],SAND[0.0805896200000000],USD[0.3903698563846886] |
| 03291193 | USD[0.0000050289690020] |
| 03291194 | SOL[0.0000000010636608],USD[0.0000011328217020] |
| 03291195 | BNB[0.0000001000000000],USD[0.0000000096224638] |
| 03291196 | ETH[0.0000000093182676],USD[0.0421224744937368],USDT[0.0000089910726824] |
| 03291198 | USD[0.0000080766210] |
| 03291200 | USD[0.0000000023111868] |
| 03291202 | SAND[1.0000000000000000],TRX[0.0218220000000000],USD[0.1243142861649000] |
| 03291204 | ETH[0.0000000086905588],FTM[0.0000000100000000],MATIC[0.0000000061793590],SAND[0.0000000080344000],SOL[0.0000000065400000],TRX[0.0000000067098644],USD[0.0000093087236975],USDT[0.0065679300000000] |
| 03291205 | USD[0.0276377150250000] |
| 03291206 | AVAX[-0.0000000040110540],BNB[0.0000000162901139],ETH[0.0000000058217882],FTM[0.0000000083919280],MATIC[0.0000000098862128],SOL[0.0000000051936800],TRX[0.0001400059723096],UMEE[0.0000000063623983],USD[0.0000114430203664],USDT[0.0000000106739467] |
| 03291207 | SAND[1.0000000000000000],USD[0.3475460500000000] |
| 03291211 | BNB[0.0000000100000000],MATIC[0.0000000006000155],TRX[0.0000000014750000],USD[0.0000000080455891],XRP[0.0000000036603207] |
| 03291213 | AVAX[0.0000000096567790],SOL[0.0000000032200000],TRX[0.7000120000000000],USD[0.0000000380535883],USDT[0.0272265761876843] |
| 03291215 | USD[0.0000000050000000] |
| 03291216 | USDT[0.0000000080230616] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03291220 | USD[0.0086265882550000] |
| 03291222 | SAND[0.0000000021868000],TRX[0.0000000018439612] |
| 03291223 | TRX[0.0000000066800000],USD[0.0000000068730818] |
| 03291225 | USD[0.0000000015000000] |
| 03291226 | USD[0.0000000012812000] |
| 03291227 | BNB[-0.0000000040000000],BTC[0.0000122600000000],ETH[0.0000000014912163],FTT[0.0002400908195249],HT[-0.0000000053760000],MATIC[-0.0000000081165000],SOL[0.0000000146183150],TRX[0.0231560000000000],USD[0.0000105013064986],USDT[0.0000071775611639] |
| 03291229 | USD[0.0090638889432228] |
| 03291230 | SOL[0.0000000068926487],USD[0.0000000014868000] |
| 03291233 | USD[0.0011216238977800] |
| 03291234 | SAND[1.4639451687200000] |
| 03291235 | BNB[0.0007986000000000],KIN[149973.4000000000000000],USD[0.1316854030641000] |
| 03291237 | USD[0.0000006795828467] |
| 03291238 | BTC[0.0000968120000000],LUNA2[0.0001268414831000],LUNA2_LOCKED[0.0002959634606000],LUNC[27.6200000000000000],USD[0.2754229605100000] |
| 03291241 | USD[0.0735542613092000] |
| 03291244 | SAND[0.9998000000000000],USD[3.4638402850000000] |
| 03291246 | TRX[0.0000000077200000],USD[0.0000089285007767] |
| 03291249 | USD[0.0000000097500000] |
| 03291250 | MATIC[0.0000000073235200],USD[0.0000000076638930] |
| 03291251 | SAND[0.0000000058040000],USD[0.0000000051742772] |
| 03291254 | USD[0.0101937280000000],USDT[0.0000000008541013] |
| 03291255 | USD[0.0489928453821452] |
| 03291257 | ETH[0.0000000043892306],TRX[0.0375074100900016],USD[-0.0000130599167964],USDT[0.0000187431678178] |
| 03291259 | FTT[0.0023524700000000],USD[0.0000000045000000],XRP[0.9996200000000000] |
| 03291260 | USD[0.0000009485767017] |
| 03291263 | TRX[0.0000000085781912],USD[0.0000000034918691],USDT[0.0020716650000000] |
| 03291264 | TRX[0.2929900000000000],USD[0.9079794104724700] |
| 03291265 | USD[0.0000000065551950] |
| 03291271 | TRX[0.0000001100000000],USD[0.0000000074457321] |
| 03291272 | ETH[0.0000000003897900],TRX[0.6058130000000000],USD[0.0000022715829550] |
| 03291273 | AVAX[1.1997720000000000],FTT[2.8994490000000000],USDT[4.2636490000000000] |
| 03291274 | USD[0.0000000070505600] |
| 03291275 | ETH[0.0000000091133600],TRX[0.0001380000000000],USD[0.0000000045000000] |
| 03291279 | SAND[1.0000000000000000],USD[4.3496882595000000] |
| 03291280 | SAND[0.0734958322400000],TRX[0.9007840000000000] |
| 03291284 | USD[0.0024629532500000] |
| 03291287 | USD[0.0149750348500000],USDT[0.0041520746125000] |
| 03291288 | SAND[0.0000272000000000],TRX[0.1725457000000000],USD[0.0041824144283380] |
| 03291291 | SOL[0.0000000075000000],USD[0.2062514524220000] |
| 03291292 | SAND[1.0000000000000000],USD[1.6103291272500000] |
| 03291293 | USD[0.0000000141842450],USDT[0.0000045824134450] |
| 03291294 | PERP[0.0000000085201832],USD[0.0000000056608507] |
| 03291295 | BNB[0.0000000023491005],ETH[0.0000000085217389],LUNA2[0.0000000142101956],LUNA2_LOCKED[0.0000000331571230],LUNC[0.0030943000000000],MATIC[0.0000000067800000],SAND[0.0000000081239858],TRX[0.0000000058102674],USD[0.0000028202326397],USDT[0.0000000024454338] |
| 03291296 | SAND[1.0000000000000000],USD[0.0030606397000000],USDT[1.7520265750000000],XRP[0.9982000000000000] |
| 03291298 | USDT[0.0000000043638692] |
| 03291299 | BNB[0.0000000078188441],SAND[0.0000000051278876],USD[0.0000000100235472] |
| 03291300 | BNB[0.0000001100000000],USD[0.0000000036000000] |
| 03291301 | USD[0.0032277332449248] |
| 03291302 | SAND[1.0000000000000000],USD[4.1337515372500000] |
| 03291303 | USD[0.0038146421571000] |
| 03291304 | TRX[0.0000000009063580],USD[0.0011173809248524] |
| 03291318 | TRX[0.6162000000000000],USD[0.0000028258067104],USDT[0.0000000001500000],XRP[0.0000000049500000] |
| 03291319 | TRX[0.1506350000000000],USD[0.7836653293125000] |
| 03291322 | USD[0.0000000041616000] |
| 03291323 | ETH[0.0009998300000000],ETHW[0.0009998300000000],NFT [4365244549695288831][1],NFT [5186542712760544462][1],NFT [5462575976186515522][1],SOL[0.0000000029266400],USDT[0.6381653148750000] |
| 03291324 | BNB[0.0000000464201751],SAND[0.0000000032077500],USD[0.0024901373902700] |
| 03291326 | USD[0.0069209091841264] |
| 03291328 | USD[0.0000000080000000] |
| 03291330 | ETH[0.0000000807104400],MATIC[0.0000000034000000],TRX[10.0000020000000000],USDT[0.0000000032279630] |
| 03291331 | USDT[0.0000000002990100] |
| 03291334 | USD[0.0000000018844964],USDT[0.0000000028776736] |
| 03291337 | USD[0.0108426709000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03291339 | USD[0.0452960370800000],USDT[0.0025055986250000] |
| 03291340 | USD[0.0000038342059200] |
| 03291342 | BNB[0.0000000100000000],USD[0.0000000087836640] |
| 03291343 | BNB[0.0000000075468918],TONCOIN[0.0000000034937991],TRX[0.0000000091966336],USD[0.0000000136625138] |
| 03291345 | IMX[0.6000000000000000],USD[4.3493826900400000],USDT[0.0000000008198320] |
| 03291347 | USD[10.0000000000000000] |
| 03291349 | BNB[0.0000000311174585],USD[0.0000000006233886],USDT[0.0000000133873125],WAVES[0.0000000003161540] |
| 03291351 | TRX[0.8000000000000000],USD[0.4625395702400000] |
| 03291352 | TRX[0.9595740000000000],USD[0.8749928793750000] |
| 03291353 | TRX[0.0053790000000000],USD[0.0803218251422278] |
| 03291354 | FTT[0.0933909533650356],USD[0.4605375917350000] |
| 03291356 | TRX[2.6630186900000000],USD[0.0000000009340100] |
| 03291357 | TRX[0.2636640000000000],USD[0.0000000153293488],USDT[0.1178551450000000] |
| 03291362 | USD[0.0000000000668392] |
| 03291363 | USD[0.0002016517500000] |
| 03291364 | BNB[0.0000000072300000],ETH[0.0000000074442965],SOL[0.0000000037617060] |
| 03291365 | BNB[0.0000001000000000],SAND[11.9996200000000000],USD[0.4047981959679576],USDT[0.0000000024568326] |
| 03291366 | ETH[0.0000000044030000],USD[0.0000000194098514],USDT[0.0000000112856978] |
| 03291370 | AAVE[0.0000000081270000],APT[0.0000000095000000],AVAX[0.0000000066182840],BNB[0.0000000053102789],ETH[0.0000000039000000],FTM[0.0000000055000000],MATIC[0.0000000084400000],TRX[0.0000000025000000],USD[0.0045623649277090],USDT[0.0000018315146705] |
| 03291371 | ETH[0.0000000031552720],TRX[0.0003000507514371],USD[-0.0000006788636569] |
| 03291372 | BNB[0.0000000032118134],ETH[0.0000000064556273],MATIC[0.0000000038227080],SOL[0.0000000097437000],TRX[0.0000000038846284],USD[0.0000019784351331] |
| 03291373 | USD[0.0000000087540000] |
| 03291374 | USD[0.0384018815625000] |
| 03291376 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[4.1409417329000000] |
| 03291378 | USD[0.0000007285408800] |
| 03291380 | USD[0.0348300395000000],USDT[0.0000000153519100] |
| 03291382 | BNB[0.0000000070352400],ETH[0.0000000052417816],USD[0.0030688720045931],USDT[0.0000000440160015],XRP[0.0000000020704410] |
| 03291383 | USD[0.0000000037455612] |
| 03291386 | USD[0.0268404762696235],USDT[0.0000000075000000] |
| 03291395 | USD[0.0011309478568740],USDT[0.0000000005000000] |
| 03291396 | FTT[0.0000000020983952],USD[0.0077687203917341],USDT[0.0000000010000000] |
| 03291397 | USD[0.0031344503096472] |
| 03291400 | USD[0.0000000100786986],USDT[0.0054493835250000] |
| 03291401 | SAND[1.0000000000000000],USD[5.0410731477375000] |
| 03291403 | MATIC[0.0000000100000000],USD[0.0073756048206980],USDT[0.0000000084898000] |
| 03291405 | BNB[0.0010000000000000],USD[0.0099310797680496] |
| 03291407 | BNB[0.0000000023338140],BTC[0.0000000023935600],USD[0.0026125702534132],XRP[0.0000000092091728] |
| 03291408 | SAND[12.0000000000000000],USD[3.2933518815000000] |
| 03291414 | USD[0.0000000007512636],USDT[0.0096630000000000] |
| 03291416 | USD[0.0000000049500000] |
| 03291418 | BNB[0.0000001000000000],SAND[0.0000000020650816],TRX[0.0086870063284160],USD[0.0019913684033195] |
| 03291420 | SAND[0.0000000628726815],TRX[0.0000000011714440],USD[0.0034796790448764],USDT[0.0000000154412640] |
| 03291422 | USD[0.0000007529121217] |
| 03291425 | USD[0.0000000040000000] |
| 03291426 | SAND[1.0000000000000000],USD[1.7094627067500000] |
| 03291427 | TRX[0.7485000000000000],USD[0.0000000037644754],USDT[0.0000003243832542] |
| 03291430 | USD[0.0076466966582464],USDT[0.0000000037700000] |
| 03291433 | USDT[0.0000272530168484] |
| 03291434 | USD[0.0000013024250318] |
| 03291436 | SAND[1.0000000000000000],USD[4.2132043382500000] |
| 03291437 | USD[0.0497994030125000],USDT[0.0000000016740322] |
| 03291438 | SAND[0.0098100000000000],TRX[0.0000000081000000],USD[0.1540139800000000],USDT[0.0000000077938022] |
| 03291439 | USD[0.0022104319358432] |
| 03291443 | USD[0.0000000002973600],USDC[5.6319566300000000] |
| 03291445 | USD[0.0000000067500000] |
| 03291447 | USD[0.0000000139057216] |
| 03291448 | USD[0.0238196001750000] |
| 03291449 | TRX[-0.0000003207573872],USD[0.0000000267748175] |
| 03291450 | BNB[0.0000001000000000],USD[0.0000028444549831],USDT[0.0000000009792904] |
| 03291451 | USD[0.0119996230000000] |
| 03291452 | SOL[0.0383873600000000],USD[-0.0861168171762032000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03291453 | USD[0.0000000097500000] |
| 03291454 | TRX[0.1435420000000000],USD[0.0000000047000000],USDT[0.0328026669000000] |
| 03291455 | USD[0.0333070700000000] |
| 03291459 | USD[0.0194709653375000] |
| 03291460 | TRX[0.3302183000000000],USD[0.0000000030000000] |
| 03291462 | USD[0.0000000087500000] |
| 03291465 | AVAX[0.0000000498055000],TRX[0.0139330065521797] |
| 03291466 | USD[0.0000000075000000] |
| 03291468 | ETH[0.0000000835405000],TRX[0.0001800709787000],USD[0.0000001116507998] |
| 03291470 | USD[0.0000000099360000] |
| 03291471 | BNB[-0.0000000002000000],DOGE[0.0000000089665428],ETH[0.0000000016619621],MATIC[0.0000001000000000],TRX[0.0000000098745437],USD[0.0000000032627026],USDT[0.0000065773116417] |
| 03291474 | DOT[0.0000000036271642],SAND[0.9998000000000000],SWEAT[29.9940000000000000],USD[0.0370195794536508] |
| 03291475 | USD[0.0000000082378368] |
| 03291476 | TRX[0.7300000000000000],USD[0.0000000027742000],USDT[0.0000000133640740] |
| 03291478 | BNB[0.0000000100000000],USD[0.0706093537753416],USDT[0.0000000080144958] |
| 03291479 | USD[0.0247316700000000] |
| 03291480 | FTT[0.0014204507824694],USD[0.0636151619625000],USDT[0.0000000061875000] |
| 03291483 | USD[0.0102468321579064],USDT[0.0000000015560200] |
| 03291484 | ETH[0.0000000007310400],MATIC[0.0000001073596000],TRX[0.0001110000000000],USD[0.0000000057143744],USDT[0.0000000073905782] |
| 03291487 | USD[0.0300480808684000] |
| 03291490 | USD[0.0000000147764444],USDT[0.0000000002911990] |
| 03291492 | USD[0.0000000051885560] |
| 03291493 | SAND[0.0000100000000000],USD[0.0270830020560145],USDT[0.0000000005656030] |
| 03291495 | USD[0.0569525828625000] |
| 03291496 | USD[0.0000000002500000] |
| 03291497 | USD[0.0000000049083992],USDT[0.0000000054349496] |
| 03291498 | ETH[0.0000000020698100],USD[0.0092706140064118],USDT[0.0069501680250583] |
| 03291502 | TRX[0.7408737000000000],USD[0.0189107426149560] |
| 03291503 | USD[0.0011128730208958] |
| 03291505 | ATOM[0.0340000000000000],USDT[0.0000000048816600] |
| 03291506 | BNB[0.0024680100000000],SAND[15.0000000000000000],USD[-0.9174585737500000] |
| 03291508 | SAND[11.0000000000000000],TRX[0.5556920000000000],USD[0.7064153683038000],USDT[0.0000000087019480] |
| 03291510 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[0.0347539470000000] |
| 03291511 | USD[0.0397161368500000] |
| 03291513 | USD[0.0077214820000000] |
| 03291514 | SAND[1.0000000000000000],USD[0.7073098965488400] |
| 03291515 | ETH[0.0000000089675243],SOL[0.0000000094792300],TRX[0.0007790093026501],USD[0.0000063522182242],USDT[0.0000000077445000] |
| 03291517 | USD[0.2727562200000000],USDT[0.0016641310000000] |
| 03291518 | USD[0.0563562853875000] |
| 03291519 | USD[0.0000000070222000] |
| 03291523 | USD[0.0000000067500000] |
| 03291525 | BAO[13.0000000000000000],BNB[0.0278438200000000],ETH[0.0240534200000000],ETHW[0.0237522400000000],EUR[0.0000141426268178],KIN[7.0000000000000000],LTC[0.1499074500000000],SOL[1.7544081900000000],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 03291531 | ETH[0.0000000157370800],ETHW[0.0000000157370800],SOL[0.0000000008000000],USD[0.0000000089738685] |
| 03291532 | ANC[0.0000000026423840],ETH[0.0000000071451398],MATIC[0.0000000018863750],RAY[0.0000000038938588],SOL[0.0000014480000000],USD[0.0000014438949353],USDT[0.0000001926620271] |
| 03291534 | USD[0.0008642111155975] |
| 03291535 | SAND[0.9998100000000000],TRX[0.2000010000000000],USD[5.0658181962814000],USDT[0.0013302540000000] |
| 03291536 | USD[0.0103300370000000],USDT[0.0022589950000000] |
| 03291538 | USD[0.0037632600000000] |
| 03291542 | BCH[0.0000000070917080],LTC[0.0000000031389460],USD[0.0000000118156808] |
| 03291546 | SAND[11.0000000000000000],TRX[0.3495010000000000],USD[5.7499897386125000] |
| 03291547 | USD[0.0079121708763734],USDT[0.0000908563806000] |
| 03291549 | USD[0.0000000050000000] |
| 03291550 | BTC[0.0000002421473000],TONCOIN[0.0300000000000000],TRX[0.0015540000000000],USD[0.0000000149630325] |
| 03291551 | USD[0.0000000062723082],USDT[0.0000000088873679] |
| 03291552 | USD[0.0000000022195688] |
| 03291553 | USD[0.0000000351392788] |
| 03291554 | USD[0.0000000072094403] |
| 03291555 | FTT[0.0002138901683940],NFT (303961833790908319)[1],NFT (461819816778443551)[1],NFT (464190758907751621)[1],USD[0.0145718304375000],USDT[0.0000007653954312] |
| 03291556 | USD[0.0000000045625028],XRP[0.0000000062214829] |
| 03291557 | RAY[0.0000000111153000],SRM[0.0000000067348108],USD[0.0000000043568000],USDT[0.0000000056165000] |
| 03291558 | SAND[0.0000000090000000],TRX[0.0823320000000000],USD[0.0165521795508838],USDT[0.0000000068719207] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03291560 | APE[0.000024390000000],ATOM[0.000000078664700],AVAX[0.000000100000000],BNB[0.000000200000000],ETH[0.000000061332676],SOL[-0.000000003129400],USD[0.000000006135321],USDT[0.000000094285735],USTC[0.000000059900000],XRP[0.000000037080000] |
| 03291563 | USD[0.943858910000000] |
| 03291565 | ETH[-0.000084599529343],ETHW[-0.000013515333883],LTC[0.002370130000000],MATIC[4.500000000000000],SOL[0.500000000000000],TRX[0.681596000000000],USD[0.000126398729851],USDT[0.015978467439237] |
| 03291567 | TRX[0.000001000000000],USD[0.008024140409116] |
| 03291570 | ATOM[0.298043004702150],AVAX[0.000000076255800],BNB[0.199836606127000],BTC[0.008395479000000],ETH[0.246859502542820],ETHW[0.247826610796000],FTT[2.699886000000000],LUNA2[0.359495656700000],LUNA2_LOCKED[0.838823198900000],LUNC[1.158075300000000],MATIC[1.981380020000000],NFT[399713996594165086],[1],NFT[404306345606609885],[1],NFT[478821648045803615],[1],NFT[561882145840313845],[1],SOL[4.519207700000000],TONCOIN[0.040000000000000],TRX[0.000036000000000],USD[0.000000133340176],USDT[676.810132646215000] |
| 03291572 | USD[0.000000045653744] |
| 03291573 | USD[0.000000073098710] |
| 03291574 | USD[0.055102814400000] |
| 03291575 | BNB[0.000000007278716],SAND[0.000000003501575],USD[0.004063776736394] |
| 03291579 | USD[-0.000000019947596],USDT[0.000000030832800] |
| 03291580 | TRX[0.000002460379],USD[0.000000238332626] |
| 03291582 | USD[0.003351330670026] |
| 03291586 | USD[0.000000059720000] |
| 03291587 | USD[0.000000025000000] |
| 03291588 | TRX[73.240087262906184],USD[0.000000631605178] |
| 03291592 | TRX[0.664201000000000],USD[0.000000055000000] |
| 03291593 | USD[0.000000045000000] |
| 03291595 | BNB[0.000000095839652],TRX[0.690001000000000],USD[0.000000508159308],USDT[0.044346689625000] |
| 03291599 | SOL[0.000000010000000],USD[0.000000028493790] |
| 03291601 | AVAX[-0.000000026482921],BNB[0.000000033106039],HT[0.000000043929776],SAND[0.000000069520164],USD[0.000000022471711] |
| 03291602 | USD[0.001082141537500] |
| 03291603 | BNB[0.000000100000000],DOGE[0.000000051526701],ETH[0.000000019647276],FTM[0.000000014019887],SOL[0.000000075857394],TRX[0.400048001279634],USD[0.000000011441081],USDT[0.000001443225214] |
| 03291604 | SAND[1.000000000000000],USD[0.153014338500000] |
| 03291606 | USD[0.012955110000000] |
| 03291607 | USD[0.034338090575000],USDT[0.000000639395667] |
| 03291608 | BNB[0.000000030837496],SAND[0.099810000000000],USD[0.007887012258738] |
| 03291611 | USD[0.000000034329820] |
| 03291612 | BNB[0.000000100000000],SAND[1.000000000000000],TRX[0.000000092193479],USD[0.000015527107666],USDT[0.000000117235664] |
| 03291613 | USD[0.013634610555000] |
| 03291616 | TRX[0.000000018706000],USD[0.000000067574480] |
| 03291617 | LUNA[0.003386645364000],LUNA2_LOCKED[0.007902172517000],USD[1.541469033000000],USTC[0.479396021480000] |
| 03291619 | USD[0.000001181483390],USDT[0.009496312600000] |
| 03291621 | USD[0.007240877500000] |
| 03291622 | USD[0.000000118624269],USDT[0.000000031195647] |
| 03291628 | USD[0.041951532983400] |
| 03291629 | APT[0.000000590000000],BNB[0.000000050873032],TRX[0.000000051122680],USD[0.000000423038813],USDT[0.000000005643235] |
| 03291630 | TRX[0.468953000000000],USD[0.000000010500000] |
| 03291631 | SAND[1.000000000000000],USD[0.658376045500000] |
| 03291632 | BNB[0.000000100000000],TRX[0.000000075392800],USD[0.000044803339294] |
| 03291634 | USD[0.003166066675000] |
| 03291640 | USD[0.000000057262000] |
| 03291642 | USD[0.000748140000000] |
| 03291643 | USD[0.000000047500000] |
| 03291644 | SHIB[0.000000087144910],TRX[0.000000087804280],USD[0.001551221099500],USDT[0.000000034097272] |
| 03291645 | USD[0.014332567500000] |
| 03291646 | USD[0.000000050000000],USDT[0.000000118029905] |
| 03291647 | USD[0.000000092167592] |
| 03291648 | USD[0.000000108780050],USDT[0.000000154844488] |
| 03291649 | USD[0.010722880000000] |
| 03291650 | SAND[1.999240000000000],USD[0.195305152000000] |
| 03291653 | USD[0.053074461287500] |
| 03291655 | USD[0.045424481250000] |
| 03291657 | USD[0.351421592832160],USDT[0.005647533250000] |
| 03291658 | USD[0.000000010196352],USDT[0.008802436725000] |
| 03291660 | AKRO[2.000000000000000],BAO[6.000000000000000],BTC[0.033930600000000],DENT[3.000000000000000],EUR[0.000850835175988],KIN[12.000000000000000],UBXT[1.000000000000000],USD[1.653495810007737],XRP[0.001682590000000] |
| 03291661 | ETH[0.007919760000000],ETHW[0.007919760000000],USD[0.000025539840748] |
| 03291662 | USD[0.000000075000000] |
| 03291664 | SAND[0.015578540000000],TRX[0.000781000000000],USD[0.064932544009210],USDT[0.000000172775419] |
| 03291665 | USD[0.000000052177624] |
| 03291669 | BNB[-0.000000017631300],FTT[0.000000057863250],HT[0.000000100000000],TRX[0.000000013027606],USD[0.003438159570888],XRP[0.000000005329766] |
| 03291671 | USD[0.000000050500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03291673 | LTC[0.0000000081947004],SAND[0.0000000059970230],SOL[0.0000000068311972],USD[0.0000000365050228] |
| 03291680 | USD[0.0000009315870023],USDT[0.0000000056140043] |
| 03291683 | USD[0.0000000025337344] |
| 03291684 | USD[0.0000020131329813] |
| 03291685 | USD[0.0000000075000000] |
| 03291689 | USD[0.0029626700000000] |
| 03291694 | BNB[0.0000000006332000],SOL[0.0000000003243000],USD[0.0000000096649291] |
| 03291698 | ETH[0.0284871552263700],MATIC[0.0000000086892200],TRX[0.4641870000000000],USD[0.0000000114518574],USDT[0.0000046179328735] |
| 03291700 | USD[0.0024224371960000] |
| 03291703 | MATIC[0.0000000100000000],SOL[0.0028427586899707],USD[0.0000019072607546] |
| 03291704 | USD[0.0000000077790000] |
| 03291705 | USD[0.0000000157042278] |
| 03291708 | SAND[1.0266063500000000],USD[0.0256230155000000],USDT[3.0000000443825685] |
| 03291709 | TRX[0.0038250037580228],USD[0.0000000057207460],USDT[0.0000000031731320] |
| 03291711 | GARI[0.2500000000000000],USD[0.0000003749084732] |
| 03291715 | USD[0.0060376302836340] |
| 03291716 | USD[0.0018516100000000] |
| 03291717 | USD[0.0602576169000000],USDT[0.0020351920000000] |
| 03291718 | USD[0.0000042300000000],FTT[0.0000000092404124],USD[0.0010661793687096],USDT[0.0033636652990427] |
| 03291720 | BAO[1.0000000000000000],BNB[0.0443649200000000],DOT[1.3708111500000000],EN.J[0.8544428000000000],FTM[38.9253636100000000],GALA[333.1274297100000000],KIN[2.0000000000000000],LINK[1.5903851100000000],LRC[26.0932896000000000],MATIC[35.1852325900000000],NEAR[2.7437757200000000],NEXO[12.0535150700000000 00],UBXT[1.0000000000000000],USD[0.0593147658320096],XRP[31.2087725500000000] |
| 03291722 | USD[0.0000056231776012] |
| 03291724 | FTT[0.0251052429960000],USD[4.3281111197250000000000000] |
| 03291725 | USD[0.0303141782500000] |
| 03291726 | BNB[0.0000000136809725],FTM[0.0000000050000000],USD[0.0000000074184972],USDT[9.3860058265772816] |
| 03291728 | TRX[0.0000000044760714],USD[0.0039189125830020],XRP[0.0000000038929316] |
| 03291731 | USD[0.0045943902157676],USDT[0.0000000111643417] |
| 03291733 | USD[0.0173415812500000] |
| 03291734 | TONCOIN[55.1268200000000000],USD[79.9870829100000000] |
| 03291735 | TRX[0.0764310000000000],USD[0.0000000014397000],USDT[0.0065224787500000] |
| 03291736 | USD[0.0000000063500000] |
| 03291737 | SAND[1.0015200000000000],USD[1.3851354856456500] |
| 03291738 | SAND[0.9998100000000000],USD[0.7370199100000000] |
| 03291739 | USD[0.0024334512074071] |
| 03291740 | SAND[0.0000000010662053],USD[0.0000000047321517] |
| 03291741 | BNB[0.0000000049960704],USD[0.0085348288770400] |
| 03291743 | USD[0.0330436982000000] |
| 03291745 | USD[0.0000000078538724] |
| 03291746 | USD[0.0000000116982752],USDT[0.0000000095938664] |
| 03291747 | SAND[0.0081000000000000],USD[0.0025092600536020] |
| 03291748 | AVAX[0.0000000100000000],BNB[0.0000001100000000],BUSD[112.1955002900000000],ETH[0.0000000083545468],FTM[0.0000000075346500],HT[0.0000000100000000],LUNA2[0.3488685984000000],LUNA2_LOCKED[0.8140267296000000],LUNC[590.7584245000000000],SAND[0.0000000004194200],SOL[0.0000000070071133],TRX[0.00000 00000288900],USD[0.0000000079725139],USDT[0.0000000059706398],USTC[49.0000000000000000] |
| 03291750 | USD[0.0191249490708428] |
| 03291752 | DENT[1.0000000000000000],MBS[47.7415545600000000],USDT[0.0045845701173030] |
| 03291755 | SAND[0.0000000062276084],USD[0.0000000167850798],USDT[0.0000031887435580] |
| 03291756 | USD[0.0225980512500000],USDT[0.0000000067256220] |
| 03291757 | AVAX[0.0000000011271400],ETH[-0.0000000006917500],TRX[0.0000000022429965],USD[0.0000003763682984],USDT[0.0000006556903183] |
| 03291760 | USD[0.0097103700000000] |
| 03291762 | GALA[0.0000000036725706],USD[0.0000000612452500],USDT[0.0000015500867502] |
| 03291766 | BTC[0.0000000054000000],USD[0.0045352218106160] |
| 03291768 | SAND[1.9996200000000000],USD[1.2123142415000000] |
| 03291769 | USD[0.0711987600000000] |
| 03291771 | TRX[0.0007770000000000],USD[0.0000000073390016],USTC[0.0000000064984600],WAVES[0.0000000091144435] |
| 03291775 | USD[0.0351704313772572],USDT[0.0000000007552020] |
| 03291776 | USD[0.0000026126802250] |
| 03291778 | SAND[0.3770618700000000],USD[0.0000000074027299],USDT[0.0000000027698249] |
| 03291781 | USD[0.0000005038108001],USD[0.0000000440690060] |
| 03291784 | ALGO[647.0779707800000000],APT[9.0025482800000000],ATOM[4.4014065900000000],AVAX[2.0005663600000000],BAO[1.0000000000000000],BNB[0.1400396800000000],BTC[0.0028009300000000],DOGE[243.0688039300000000],ETH[0.0340615343437925],ETHW[0.0000000043437925],FTM[152.0430378600000000],FTT[7.2020386400000000 000],GALA[20.0566290000000000],GRT[447.1265652800000000],KIN[1.0000000000000000],LINK[6.0016988900000000],NEAR[23.1065406200000000],RSR[1.0000000000000000],SAND[47.0133077600000000],SOL[12.1501386900000000],TRX[0.0000000035000000],USD[0.0000002408186094],USDT[0.0000000059264596],XRP[136.0385075600 000000] |
| 03291785 | USD[0.0046020000000000],USD[0.0000000040368663] |
| 03291788 | SAND[0.0096000000000000],USD[0.0196106788000000],USDT[0.0097266500000000] |
| 03291790 | USD[0.0046213393467863],USDT[0.0000000076657500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03291795 | USD[0.0001001751932415] |
| 03291797 | USD[0.0000000088658535] |
| 03291798 | USD[0.0000000074317347] |
| 03291800 | BNB[0.0000000024293190],CRO[0.0000000039233652],ETH[0.0000000093298112],SOL[0.0000000020000000],USD[0.0000084505446960],USDT[0.0000000116987760] |
| 03291801 | USD[0.0063142749526375],USDT[0.0000000034314203] |
| 03291802 | USD[0.0009551560000000] |
| 03291803 | TRX[0.0000000063626606],USD[0.0000000627927756] |
| 03291808 | USD[0.5949173311695968],USDT[0.0070576100000000] |
| 03291810 | ALGO[0.0000000040710830],ETH[0.0000000102108800] |
| 03291813 | ATOM[0.2989170000000000],AUDIO[0.9722600000000000],AVAX[0.4997150000000000],BNB[0.0200000000000000],BTC[0.0007000000000000],DOT[0.1000000000000000],ETH[0.0050000000000000],ETHW[0.0050000000000000],HNT[0.0995250000000000],LINK[0.1000000000000000],LTC[0.0200000000000000],LUNA2[0.1396458860000000],LUNA2_LOCKED[0.3258404060000000],LUNC[0.4498537000000000],MKRD[0.0089944900000000],RUNE[0.0981570000000000],SOL[0.0200000000000000],USD[276.1035345430308117],USDT[1184.5878053644355426],XRP[2.0000000000000000],YFE-0.0000005735989404] |
| 03291818 | USD[0.0000000077640000] |
| 03291820 | USD[0.0524744045250000] |
| 03291822 | USD[0.0000000031000000] |
| 03291824 | BNB[0.0133877400000000],USD[0.0000015379240488],USDT[0.0000000024149885] |
| 03291827 | USD[0.0070845073838096] |
| 03291828 | ETH[0.0000000020000000],HBB[0.0023060000000000],TRX[146.0503761100000000],USD[0.0000000059569217],USDT[0.0000000080766211],WAXL[0.0066600000000000] |
| 03291830 | SAND[0.0075547100000000],USD[0.0017020932920625],USDT[0.1773022274012957] |
| 03291833 | USD[0.0000004030177892] |
| 03291835 | USD[0.9996200000000000],USD[0.0091245224500000] |
| 03291837 | USD[0.0735433200000000] |
| 03291841 | MATIC[0.0000000027518000],SOL[0.0000000073476800],TRX[0.0015540000000000] |
| 03291844 | TRX[0.8025010000000000],USD[33.0525747483831080],USDT[0.0000000065000000] |
| 03291845 | USD[0.0000000065644300] |
| 03291846 | BNB[0.0000000100000000],SAND[1.0000000000000000],USD[0.0041079074075548] |
| 03291847 | USD[0.0027393676875000] |
| 03291850 | ETH[0.0000000096146945],LUNA2[0.0000000160058154],LUNA2_LOCKED[0.0000000373469026],LUNC[0.0034853000000000],TRX[0.0499520000000000],USD[0.0000000017426991],USDT[0.0000000091430614] |
| 03291853 | USD[0.0236613547375000] |
| 03291858 | BNB[0.0000000066966658],BTC[0.0000000031820200],ENJ[0.0000000050956500],ETH[0.0000000074410435],LUNA2[0.0000020985824190],LUNA2_LOCKED[0.0000048966923100],LUNC[0.4569707400000000],MATIC[-0.0000000018094190],SOL[0.0000000054454580],TRX[0.0000000041968345],USD[0.0000000123407631],USDT[0.0000001657909381,XRP[0.0000000037466800] |
| 03291860 | USD[0.0058020092500000],USDT[0.0000000113889378] |
| 03291861 | FTT[0.0490203900000000],USD[0.0318555965000000] |
| 03291862 | USD[0.0000000006405023] |
| 03291863 | BNB[0.0000000082707956],SAND[0.0000000098567465],SOL[0.0000000090000000],TRX[0.0000010000000000],USD[0.0000000126711548] |
| 03291864 | USD[0.0000000080000000],USDT[0.0000000102356432] |
| 03291872 | USD[0.0000000077500000] |
| 03291873 | ETH[0.0000000032040000],USD[0.0000001905825573],USDT[0.0000000036517797] |
| 03291874 | SAND[1.0000000000000000],TRX[0.1597000000000000],USD[4.9788280618750000] |
| 03291875 | SAND[2.0000000000000000],TONCOIN[1.7850000000000000],USD[0.4395618300000000] |
| 03291879 | TRX[0.0001300000000000],USD[0.0020696315199847] |
| 03291881 | USD[0.0000000033439000] |
| 03291882 | USD[0.0000000047455450] |
| 03291883 | BNB[0.0000000026748215],SAND[0.0000000082400000],USD[0.0000000338222043] |
| 03291889 | USD[0.0005924071804000] |
| 03291891 | BTC[0.0008081700000000],USD[-5.3105213985480001] |
| 03291892 | KIN[2.0000000000000000],SAND[2.3835135800000000],USD[0.0560098140711942],USDT[0.0000000049594319] |
| 03291896 | USD[0.0041797914750000] |
| 03291899 | USD[0.0079269351642000] |
| 03291900 | USD[1.6393117460000000] |
| 03291902 | USD[0.0000000020704828] |
| 03291906 | USD[0.0000000083155214] |
| 03291909 | BNB[0.0000000100000000],ETH[0.0000000043000000],TRX[0.0000000045101000],USD[0.0039174545431430] |
| 03291911 | USD[0.0110532827000000] |
| 03291912 | BNB[0.0000000100000000],TRX[0.0000000097327864],USD[0.0000031034447516] |
| 03291918 | USD[0.0082543819905100],USDT[0.0000000012519824] |
| 03291920 | MATIC[0.0000000017696774] |
| 03291921 | USD[0.0000006454500000],USDC[19.0621425800000000],USDT[0.0068800133805609] |
| 03291922 | ATOM[0.0000000057458700],AVAX[0.0000000099380000],BNB[0.0000000075058164],DOGE[0.0000000012382912],ETH[0.0002864947602550],MATIC[0.0000000058769569],SAND[0.0000000060590000],SOL[0.0000000075288318],TRX[0.0007770072029242],USD[0.0000000068240741],USDT[0.0000000037256056] |
| 03291928 | TRX[0.0000090000000000],USD[0.0000133356525684] |
| 03291929 | USD[0.0057002200000000] |
| 03291930 | SAND[0.0000051400000000],TRX[0.0083478560000000],USD[0.0000000104027096] |
| 03291931 | USD[0.0000000003173579] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03291932 | MATIC[0.0000000098750000],USD[0.0000000118075492] |
| 03291933 | USD[0.0087610337596272] |
| 03291936 | USD[0.0276913659375000] |
| 03291937 | ETH[0.000000043619952],USD[0.000000103294480] |
| 03291939 | ETH[0.0000000057836400],USD[0.0000001389412896] |
| 03291940 | USD[0.0018800219880000] |
| 03291941 | USD[0.0431151952500000] |
| 03291942 | TRX[0.0000000198242902],USD[0.0266780230417949] |
| 03291945 | USD[1523.2791872890760200] |
| 03291946 | SAND[10.0000000000000000],USD[0.0668286260250000],USDT[0.0000000106608236] |
| 03291949 | TRX[0.9202390085542000],USD[0.0000000006922341],USDT[0.0000000014433594] |
| 03291951 | SAND[0.9996200000000000],USD[7.2111988930000000] |
| 03291952 | USD[0.5172038415000000] |
| 03291953 | USD[0.0054730900000000],USDT[-0.0050160174523679] |
| 03291954 | USD[0.0000000009185088] |
| 03291955 | USD[0.3697682165000000],USDT[0.0000000046429860] |
| 03291957 | USD[0.0604553232500000] |
| 03291959 | USD[0.0116409765000000] |
| 03291961 | USD[0.0257554022000000] |
| 03291962 | BNB[0.0000000057288000],FTT[0.0000062208449600],TRX[0.0000000000558815],USD[0.0078626250881841],USDT[0.0000000072090033] |
| 03291963 | USD[0.0000000095000000] |
| 03291964 | ETH[0.0000000059359740],SOL[0.0000000014612000],TRX[0.0000060000000000],USD[0.0000000082712008] |
| 03291967 | ETH[0.0000000039567980],FTT[0.0500000000048000],USD[0.0000025975288360] |
| 03291970 | USD[0.0000000075000000] |
| 03291971 | USD[0.0152889277860000] |
| 03291974 | SAND[0.0000000029200000],USD[0.0000000480473766] |
| 03291976 | USD[0.0000000070953031] |
| 03291978 | USD[0.0489231845000000] |
| 03291979 | SAND[2.0000000000000000],USD[0.7885923490000000] |
| 03291980 | ETH[0.0005666644001600],ETHW[0.0005666644001600],USD[262.8577161293736270],USDT[0.0000068309310672] |
| 03291981 | SAND[0.9994000000000000],USD[0.0000000100000000] |
| 03291982 | SAND[1.0000000000000000],USD[4.4020380483138600] |
| 03291983 | USD[0.0000001791437325],USDT[0.0000000089160888] |
| 03291985 | ETH[0.0000000070074119],FTM[0.0000000100000000],SOL[0.0000000078535980],TRX[0.0000000094000000],USD[0.0000000042568086],USDT[0.0000000163035380],XRP[0.0000000081935759] |
| 03291986 | ATOMBULL[1299.7530000000000000],TRX[0.0002200000000000],USD[0.0145798144625000] |
| 03291988 | CVC[0.0000000093201040],FIDA[0.0000000845698881],FTT[0.0000000013512899],SOS[0.0000000088293755],STEP[0.0000000073548420],USD[0.0000000151229008] |
| 03291989 | USD[0.0006246018625000],USDT[0.0000000023000000] |
| 03291993 | BNB[0.0000001000000000],USD[0.0000049627454586] |
| 03291994 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[0.2371475280000000] |
| 03291996 | TRX[0.0000000024166000],USD[0.0000000050878194] |
| 03291997 | USDT[59.0000000000000000] |
| 03291998 | KIN[1.0000000000000000],TRX[0.0000240000000000],USD[0.0392538677920916] |
| 03291999 | USD[0.1093411126250000] |
| 03292001 | TRX[0.0000000091892000],USD[0.0127239549500925] |
| 03292002 | USD[0.0000000066040563],USDT[0.0000000067468110] |
| 03292003 | TRX[0.5219050000000000],USD[1.7506175445500000] |
| 03292005 | USD[0.0095952051988750] |
| 03292007 | USD[0.0000000087486958] |
| 03292008 | USD[0.0000000070070719] |
| 03292010 | ETH[0.0000000001157000] |
| 03292013 | BNB[0.0000000050000000],ETH[0.0000000097784000],SOL[0.0000000031922820],TRX[0.0000060000000000],USD[0.0000032588426464],USDT[0.0577541392000000] |
| 03292015 | AVAX[0.0000000083653900],BNB[0.0000000113604237],ETH[0.0000000011889019],LUNA2_LOCKED[0.0000000228229405],LUNC[0.0021298940001168],MATIC[0.0000000052101484],SAND[0.0000000021049539],USD[0.0000000018971561],USDT[0.0000000032283240] |
| 03292016 | SAND[0.0001000000000000],USD[0.0000000006295000] |
| 03292017 | USD[0.0221194785000000] |
| 03292018 | BTC[0.0003269491855538],SOL[8.0000000092839111],USD[0.0000000005125000] |
| 03292020 | BNB[0.0000000049631704],ETH[0.0000000080400455],ETHW[0.0000000000088820],GARI[0.0000000064038860],MATIC[0.0000000033859164],NFT [295661921709187102][1],NFT [325723716427657524][1],NFT [352056135444147206][1],TRX[1492.3160421571566160],USD[0.0000018468217210],USDT[0.1012075939725147] |
| 03292024 | USD[0.0000007011119],ETH[0.0000000026230600],TRX[0.0000060048000000],USD[0.0000001016440665],USDT[0.0000000035670779] |
| 03292025 | BNB[0.0000000077842900],USD[0.0000000283948650] |
| 03292028 | USD[0.0000000028372000] |
| 03292029 | USD[0.0000000044796680],USDT[0.0000000053758700] |
| 03292032 | LUNA2_LOCKED[0.0000000108655666],LUNC[0.0010140000000000],USD[0.0000012547290142] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03292037 | USD[0.0000000052394070] |
| 03292038 | SAND[0.0019170000000000],TRX[0.0000010090000000],USD[0.0179262696725634] |
| 03292040 | FTT[0.0000000042877000],USD[0.0000000016421318],USDT[0.0001780466571539] |
| 03292043 | USD[0.0000000064642457] |
| 03292051 | BTC[0.0000383100000000],USDT[0.0009895000000000] |
| 03292053 | BNB[0.0000000145305300],SOL[0.0000000073807858],TRX[0.2143020000000000],USD[0.0000000167890166],USDT[0.0000000069218002] |
| 03292055 | SAND[1.9996000000000000],USD[0.0000000049889658],USDT[0.0000000086760700] |
| 03292056 | USD[0.0382998517906000] |
| 03292059 | USD[0.0000000049637800] |
| 03292060 | USD[0.0000000036113364] |
| 03292067 | USD[0.0000000044175428],USDT[0.0000000016740322] |
| 03292068 | TRX[0.0000000070606000],USD[0.0396226062750000],USDT[0.0022344230125000] |
| 03292069 | USD[0.0000000087413260] |
| 03292071 | BNB[0.0000000083036902],ETH[-0.0000000915195586],HT[0.0000000078689000],MATIC[0.0000000668633520],NEAR[0.0000000002510534],TRX[0.0007770069040758],USD[0.0000008905821799],USDT[0.0000000057128800] |
| 03292072 | SAND[1.9998100000000000],USD[0.8528291827500000] |
| 03292074 | FTT[0.2432260400000000],USD[0.0000004186034624] |
| 03292075 | USD[0.0000000010000000] |
| 03292080 | USD[0.0000000050000000] |
| 03292081 | BTC[0.0000000092000000],USD[0.0000000103278735] |
| 03292083 | USD[0.0000000190212376],USDT[0.0000000072866088] |
| 03292085 | TRX[0.0000000018280000],USD[0.0000000031753160] |
| 03292089 | BULL[0.1597000000000000],ETH[0.1230000000000000],ETHW[0.1230000000000000],EUR[0.7576000000000000],FTT[25.3000000000000000],HNT[50.0000000000000000],LUNA2[1.9130144770000000],LUNA2_LOCKED[4.4637004460000000],LUNC[416562.9300000000000000],MATIC[710.0000000000000000],SAND[141.0000000000000000],SPELL[40400.0000000000000000],USD[22.4806130857500000] |
| 03292091 | USD[0.0000001368448868] |
| 03292096 | BNB[0.0002057400000000],USD[0.0236901310326000] |
| 03292100 | BNB[0.0000000085000000],ETH[0.0000000002500000],MATIC[0.0000188000000000],USD[0.0000026550800740],USDT[0.0000010496604640],USTC[0.0000004928712351] |
| 03292101 | ETH[0.0000000059660000],TRX[0.0000000048494400],USD[0.0000000069571927],USDT[0.1554328076816200] |
| 03292103 | USD[0.0073121441072446] |
| 03292104 | USD[0.0190992659000000] |
| 03292106 | USD[0.0396479618482000] |
| 03292109 | USD[0.0000000086387811] |
| 03292110 | BNB[0.0000001338843],SAND[0.0000000096344350],TRX[0.0000000018133498],USD[0.1307361633750000] |
| 03292111 | USD[0.0024430936563408] |
| 03292113 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0005269000000000],DOT[0.0762378300000000],ETH[0.0007133554666400],ETHW[0.0007091354666400],EUR[0.0000006047650481],FTM[1.4152895000000000],KIN[1.0000000000000000],LINK[0.0388267700000000],LOOKS[2.6507261200000000],MATIC[3.6325490700000000],SHIB[41175485629759695000000],SOL[0.0245635000000000],USD[0.0038635481542383],YFII[0.0026889400000000] |
| 03292115 | BNB[0.0000004115706],BTC[0.0000000094066000],FTM[0.0000000068890251],USD[0.0000000027083354] |
| 03292116 | USD[0.0021940064393976],XRP[-0.0001556677616396] |
| 03292117 | TRX[0.0806225500000000],USD[0.0011875627789099] |
| 03292118 | SAND[1.1618293000000000],TRX[15.0000010000000000] |
| 03292121 | USD[0.0081080400000000] |
| 03292123 | BNB[0.0000000100000000],USD[0.0000000029747524] |
| 03292125 | USD[0.0046768899130370],XRP[0.0000000370720000] |
| 03292127 | SAND[0.0002000000000000],USD[0.0160287629370799] |
| 03292129 | TRX[0.0000010000000000],USD[0.0000000078270000] |
| 03292130 | SOL[0.0000001000000000],USD[0.0000000048411731] |
| 03292132 | USD[0.0660047351000000] |
| 03292134 | USD[0.0000000092113574],USDT[0.0000000036530103] |
| 03292135 | USD[0.0000000073093199],USDT[0.0000000016740322] |
| 03292139 | USD[0.0000000007500000] |
| 03292140 | USD[0.0164068867500000] |
| 03292141 | ETH[0.0000000100000000],USD[0.0596392048120442],USDT[0.0000000055193800] |
| 03292143 | FTT[0.0162550284000000],USD[0.6576420360000000] |
| 03292144 | USD[0.0000000030000000],USDT[0.0000000066489400] |
| 03292145 | TRX[0.0000000051159000],USD[0.0000000030989854] |
| 03292146 | ETH[0.0000000035100000],USD[0.0000000122135730],USDT[0.0000246822950679] |
| 03292148 | USD[0.0000000036014000] |
| 03292149 | USD[0.0047132314660454] |
| 03292151 | USD[0.0021532170146871] |
| 03292153 | USD[0.0006343950000000] |
| 03292154 | USD[0.0294414362500000] |
| 03292155 | USD[0.0405959915000000] |
| 03292157 | USD[0.0587514750000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03292159 | USD[0.0000000042788269],USDT[0.0000000045948753] |
| 03292160 | USD[0.0112342597440000],USDT[0.0000000158827040] |
| 03292161 | SAND[0.9998100000000000],USD[0.0532151272750000],USDT[0.0533367711250000] |
| 03292162 | BNB[0.0000142100000000],CRO[0.0512400000000000],USD[0.0085815904516874] |
| 03292165 | SAND[1.0915509800000000],USD[0.1041914703535297],USDT[0.0056040000000000] |
| 03292166 | USD[0.0423800687460900] |
| 03292167 | USD[30.0000000000000000] |
| 03292169 | USD[0.0301261968755154],USDT[0.0000000654061350] |
| 03292171 | LUNA2[0.0011878185960000],LUNA2_LOCKED[0.0027715767230000],LUNC[258.6500000000000000],USD[-0.0004457017632487] |
| 03292172 | USD[0.0000007092774082],USDT[0.0000000024149885] |
| 03292175 | TRX[0.0000000019665431],USD[0.0023133922944354] |
| 03292177 | USD[0.0000000098939292],USDT[0.0283130773607580] |
| 03292178 | LTC[0.0000000014800000],USD[0.0000009147586340] |
| 03292180 | SOL[3.9346337000000000],USD[0.0001617691889008] |
| 03292182 | SAND[1.0000000000000000],USD[0.1269970485000000] |
| 03292183 | TRX[0.0000000015848000],USD[0.0000000437362555],USDT[0.0000000066264175] |
| 03292184 | USD[0.0000000100000000],LUNA2[0.0107812046000000],LUNA2_LOCKED[0.0251561440600000],LUNC[2347.6300000000000000],USD[0.0487562368674936] |
| 03292186 | USD[4.1289152777500000] |
| 03292188 | SAND[10.9996200000000000],USD[0.0205300909250000] |
| 03292190 | SAND[0.0000000046582000],TRX[0.0044179020738890],USD[0.0000000073251421] |
| 03292197 | USD[0.0000000050576508] |
| 03292199 | SAND[12.0000000000000000],TRX[0.0189010000000000],USD[0.0082217512500000] |
| 03292201 | USD[0.7725022029884000] |
| 03292202 | USD[0.0218754659500000],USDT[0.0000000027681700] |
| 03292208 | USD[0.0094763825000000] |
| 03292211 | BNB[0.0000000080000000],TRX[0.0000020000000000],USD[0.0078707520786483] |
| 03292213 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[5.3829983300000000],DENT[1.0000000000000000],FTT[199.6999632700000000],KIN[1.0000000000000000],SXP[1.0225094400000000],TRX[1.0000000000000000],USD[6040.3410026038600695] |
| 03292214 | TRX[0.0024060000000000],USD[0.0000000096950000],USDT[0.3811240000000000] |
| 03292217 | USD[0.0749142457500000],USDT[0.0000000095000000] |
| 03292218 | NFT (325768325751355876)[1],NFT (370580195248441050)[1],NFT (456221470740950953)[1],NFT (495999202205961510)[1],NFT (513490736208261338)[1],NFT (538166136794519187)[1],NFT (568689243826617610)[1],USD[0.4630037470514877] |
| 03292224 | TRX[0.0000000076838592],USD[0.0000000014823246] |
| 03292225 | USD[0.0000000019657736],USDT[0.0000000058656820] |
| 03292226 | USD[0.2453273253513400] |
| 03292227 | USD[0.0098935864500000] |
| 03292229 | USD[0.0000000058500000] |
| 03292230 | USD[0.0000000005092808] |
| 03292232 | USD[0.5677656589902964] |
| 03292235 | SAND[0.2184419326936332] |
| 03292237 | TRX[0.0000009867383],USD[0.0000001264611143],USDT[0.0000000044933664] |
| 03292241 | SOL[0.0030296600000000],USD[0.0057870983617247],USDT[0.0000000077795597] |
| 03292242 | BNB[0.0000000093823896],BTC[0.0000000033565400],ETH[0.0000000051020890],HT[0.0000000325227600],LUNA2[0.0029559965580000],LUNA2_LOCKED[0.0068973253020000],MATIC[0.0000000088604700],SLP[0.0000000094100000],SOL[0.0000000010380123],TRX[0.0000340035933105],USD[0.0000005771520687],USDT[0.0000000000489232657],USTC[0.4184355959200000] |
| 03292243 | BNB[0.0000472700000000],USD[0.1391860019167679],USDT[0.0032074543500000] |
| 03292245 | ETH[0.0000000038824100] |
| 03292249 | USD[0.0000000071034852] |
| 03292250 | AKRO[1.0000000000000000],KIN[4.0000000000000000],USD[0.0050208378081450] |
| 03292251 | USDT[0.0000000047014355] |
| 03292253 | SAND[1.1928922400000000],XRP[2.0000000000000000] |
| 03292256 | USD[0.0000000131619740] |
| 03292260 | TRX[0.0425625003920000],USD[0.0176195160000000] |
| 03292262 | USD[0.0252680199125000],USDT[0.0076699237000000] |
| 03292263 | USD[0.0023750600000000] |
| 03292266 | USD[0.0000000088903907] |
| 03292267 | USD[0.0000000028544000] |
| 03292268 | TRX[0.2586000000000000],USD[0.0166242210238613] |
| 03292269 | TRX[0.0000000064281711],USD[0.0000000645765117] |
| 03292271 | USD[0.0000000075000000],USDT[0.0846928375691142] |
| 03292272 | USD[0.0074494812535300] |
| 03292273 | SAND[1.0593517641246900] |
| 03292274 | USD[0.0000000050364900] |
| 03292275 | TRX[0.0000000055502000],USD[0.0000000014731895] |
| 03292276 | USD[0.0163225591628000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03292278 | USD[0.0000000090435525] |
| 03292279 | USD[0.0470120626000000],USDT[0.3150244780000000] |
| 03292280 | BNB[0.0000000045563208],USD[0.0000000077976788] |
| 03292281 | USD[0.0000000094888709],USDT[0.0000000082713720] |
| 03292282 | TRX[0.3568840000000000],USD[0.0000961816091173] |
| 03292283 | USD[0.0000000177514851],USDT[0.0000000025625000] |
| 03292285 | APT[0.0000000084229900],BNB[-0.0000000010572867],DOGE[0.0000000043279353],ETH[0.0000000023851960],FTM[0.0000000019038085],LTC[0.0000000033200000],MATIC[0.0000000069826788],SHIB[0.0000000000200000],SOL[0.0000000164765013],TRX[0.0000000024564956],USD[0.0000000166153022],USDT[0.0000000018382411] |
| 03292286 | USD[0.3305152238648100] |
| 03292289 | USD[0.2755987435000000] |
| 03292292 | USD[0.0000000085000000] |
| 03292294 | USD[0.0000000084141300],USDT[0.0000000601219126] |
| 03292295 | TRX[0.0000010000000000],USD[0.0000000189035857] |
| 03292296 | AVAX[0.0000000075500000],SAND[11.0000000000000000],SOL[0.0564479047718351],USD[0.0009389604531447],USDT[0.0000000043938635],XRP[0.0000000011000000] |
| 03292297 | SAND[11.9998100000000000],TRX[0.7303000000000000],USD[1.8764872669000000],USDT[0.0285081621250000] |
| 03292300 | SAND[1.0000000000000000],USD[0.9357995870000000] |
| 03292303 | BNB[0.0000001000000000],SAND[1.0000000000000000],USD[0.9509787757554748] |
| 03292305 | USD[0.0426698552500000] |
| 03292308 | CLV[1520.6189000000000000],CRO[9.2660000000000000],EN₂[783.0000000000000000],FTM[991.0000000000000000],GALA[9.3120000000000000],GRT[0.5102000000000000],HNT[44.5000000000000000],IMX[1844.8969800000000000],LOOKS[664.9116000000000000],LRC[0.6272000000000000],MANA[323.0000000000000000],SAND[202.9978000000000000],SLP[7.3480000000000000],SOL[0.0099700000000000],USD[26.2079592545000000] |
| 03292309 | SAND[0.0007654400000000],TRX[0.0000000003800000],USD[0.0000000066623632] |
| 03292310 | USD[0.0146631719578812] |
| 03292314 | FTT[0.0000009760000000],TRX[0.0000000009630000],USD[0.0033969487111798],USDT[0.0000001644461120] |
| 03292316 | BNB[0.0000001000000000],LTC[0.0000003646800],TRX[0.0523800000000000],USD[0.0000001186131535],USDT[0.0000000022729020] |
| 03292317 | BNB[0.0000001000000000],USD[0.0000000084448683] |
| 03292319 | DOGE[46.4237737000000000],FTT[0.0000017000000000],LUNA2[0.0000017004717850],LUNA2_LOCKED[0.0000039677674980],SHIB[4.6124807300000000],TRX[0.0006385000000000],USD[0.0000000095337312],USDT[0.0000000211456764],USTC[0.0002407100000000],XRP[0.0000481200000000] |
| 03292323 | ETH[0.0000000084239952],TRX[0.8359981608633732],USD[-0.0364525727099889],USDT[0.0089452887500000] |
| 03292326 | ETH[0.0000000006929031],SOL[0.0000000694183000],USD[0.0000052182060512],USDT[0.0000000032382814] |
| 03292327 | USD[0.0509247272500000] |
| 03292328 | USD[0.0000009221482744] |
| 03292329 | USD[0.0000000062175000] |
| 03292330 | USD[0.0000000066250741] |
| 03292335 | FTT[0.0564835800000000],PRISM[4.5639600000000000],USD[0.9506248979512529] |
| 03292336 | TONCOIN[0.0900000000000000],USD[0.0000000021000000] |
| 03292337 | AVAX[0.0000000100000000],BNB[0.0000000144536186],SOL[0.0000000118463598],USD[0.0000000276422803] |
| 03292338 | AXS[0.0000000058191412],DOGE[0.9458500000000000],USD[68.5694006380655108000000000000],USDT[0.0000014609547807] |
| 03292340 | TRX[0.0000000092986000],USD[0.0000000087261062] |
| 03292341 | USD[0.0000000002894461] |
| 03292342 | USD[0.0049972139500000] |
| 03292345 | USD[0.0000008269443566] |
| 03292346 | TRX[0.0000000020385349],USD[0.0000000080597540] |
| 03292347 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[0.5609769177500000] |
| 03292350 | TRX[0.7900000000000000],USD[0.0000000653045575],USDT[0.4662896870000000] |
| 03292351 | BNB[0.0000052900000000],MATIC[0.0000000061800000],USD[0.0233256703875000] |
| 03292353 | ETH[0.0000000017865445],ETHW[-0.0000000254792633],TRX[0.0000000001751119],USD[0.0000000089504454],USDT[0.0000699307719374] |
| 03292356 | TRX[0.0000000080114594],USD[0.0074326260352560],USDT[0.0000000426029968] |
| 03292359 | DOGE[0.0000000454515040],PERP[0.0000000031450000],USD[0.0000003498277249] |
| 03292361 | FTT[0.0000000092762500],SAND[0.0000000063260000],USD[0.0016810361396147],USDT[-0.0015307805980833] |
| 03292362 | USD[0.0063725304000000],USDT[0.0000000570420000] |
| 03292366 | SAND[11.9998100000000000],USD[8.3451562920000000] |
| 03292367 | AVAX[0.0000000020000000],FTT[0.0000000086789530],SOL[0.0000000014221094],USD[0.0000000036354840],USDT[0.0000000093596280] |
| 03292368 | USDT[0.7643974800000000] |
| 03292373 | USD[0.0071982671541056] |
| 03292374 | SAND[1.0000000000000000],USD[4.4817828242500000] |
| 03292378 | USD[30.0000000000000] |
| 03292383 | ANC[0.0000000909600000],BNB[0.0000000051000000],ETH[0.0000000094426736],MATIC[0.0000000086000000],TRX[165.7609776907402782],USD[0.0000062635846027],USDT[0.0000112944114304],XRP[0.0000000064425450] |
| 03292384 | BNB[0.0000001000000000],ETH[0.0000096000000000],USD[0.0020561838751995],USDT[0.0958261200000000] |
| 03292386 | USD[0.0000040417037662] |
| 03292387 | SAND[1.0000000000000000],TRX[0.3455010000000000],USD[5.9958357050000000],USDT[0.0077079860000000] |
| 03292390 | SAND[2.0000000000000000],SHIB[76458.2638057200000000],USD[0.0000000080000568] |
| 03292393 | USD[0.0728442444500000] |
| 03292394 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[2.1975046500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03292396 | SAND[0.9998100000000000],USD[1.6240693161497000] |
| 03292398 | SAND[1.2794540638100000] |
| 03292399 | USD[0.7562533808750000] |
| 03292402 | USD[0.0005909351875000] |
| 03292403 | ETH[0.0000291400000000],ETHW[0.0000291400000000],TRX[0.0000690000000000],USD[0.0074748959250000],USDT[0.0136345544875000] |
| 03292404 | AUD[0.0002637974113198] |
| 03292405 | USD[0.0577056569370638],USDT[0.0000000058656820] |
| 03292406 | USD[0.0000000050000000] |
| 03292407 | ETH[-0.0000001315211525],ETHW[-0.0000001306383622],TRX[0.0082650016850300] |
| 03292408 | SAND[2.0000000000000000],USD[1.2548946955000000] |
| 03292411 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[0.2427083418000000] |
| 03292413 | SAND[0.0000000700000000],TRX[0.0000000012652480],USD[0.0002521701528220] |
| 03292414 | BNB[0.0000000067918592],MATIC[0.0000000479295488],USD[-0.0000000331009654] |
| 03292417 | SAND[1.0000000000000000],USD[1.1829309000000000] |
| 03292420 | LUA[0.0836910000000000],USD[0.0029350310812139],USDT[0.0000000041428702] |
| 03292425 | USD[0.0000000007500000] |
| 03292426 | BNB[0.0152269890286761],ETH[0.0000000070680675],MATIC[0.0000000071862530],SOL[0.0000000001125115],TRX[0.0000000068700000],USD[0.0000000060728252],USDT[0.0000002232353563] |
| 03292431 | USD[0.0000000172202222],XRP[0.0000000041660000] |
| 03292432 | FTT[0.0000000018164000],TRX[0.0001170000000000],USD[0.0709123417577105] |
| 03292433 | USD[0.0000000047476175] |
| 03292435 | BNB[0.0000000074775536],ETH[0.0000000001109115],USD[0.0000080488912809],USDT[0.0000000041835136] |
| 03292437 | SOL[0.0000001000000000],USD[0.0000018082037246],USDT[0.0000000130875292] |
| 03292438 | ETH[0.0000001000000000],SAND[4.9995841400000000],USD[0.0073217802133014],USDT[0.0000000084485100] |
| 03292441 | USD[0.0698621785886000] |
| 03292443 | CRO[0.0012710624435488],ETH[0.0000000871210033],GODS[0.0000913500000000],GOG[0.0000000028421382],MBS[0.0002375932986152],UBXT[1.0000000000000000] |
| 03292444 | SAND[0.1629234800000000],USD[0.0283771935726617],USDT[0.0000000254729141] |
| 03292448 | USD[0.0000021363272608] |
| 03292449 | USD[0.0091293139835808] |
| 03292452 | USD[0.0000000013411237],USDT[0.0000140543632766] |
| 03292455 | USD[0.0000000003822340] |
| 03292456 | USD[0.0030905643341839] |
| 03292457 | USD[0.0000000096645194],USDT[0.0004200000000000] |
| 03292460 | USD[0.0579442550000000] |
| 03292461 | AVAX[0.0000000076265000],BNB[0.0000000100000000],ETH[0.0000000028196136],TRX[0.0000000084364880],USD[0.0042347044610000],USDT[0.0000235935139915] |
| 03292463 | USD[0.0076750080000000] |
| 03292466 | USD[0.0043497740199374] |
| 03292469 | SAND[0.0173047500000000],USD[0.0049755228500000] |
| 03292474 | TRX[0.9094020000000000],USD[0.0000000012500000] |
| 03292477 | USD[0.0000000042269891],USDT[0.0000000016740322] |
| 03292485 | USD[0.0009572252661644] |
| 03292486 | BNB[0.0000039700000000],ETH[0.0000058477498753],USD[-0.0010004046182880],USDT[0.0000084866089046] |
| 03292489 | USD[0.0000000044274000] |
| 03292490 | USD[0.0000000452643082],XRP[0.0000000090663565] |
| 03292493 | TRX[0.0122190000000000],USD[0.0027371098743482],USDT[0.0000000046047232] |
| 03292495 | USD[0.0000000057097283] |
| 03292497 | ETHW[0.0003085300000000],TRX[0.4037380063981000],USD[0.0000000096482072],USDT[0.6555384197219305] |
| 03292500 | TRX[0.0001160000000000],USD[0.2413839886250000] |
| 03292502 | USD[0.0428417677720000] |
| 03292504 | TONCOIN[0.0700000000000000],USD[0.0000000050000000] |
| 03292507 | USD[0.0142838327000000],USDT[0.0000000007347180] |
| 03292508 | USD[0.0097271311376623] |
| 03292510 | ATLAS[16320.8075948100000000],BTC[0.0000000004229748],SOL[0.0000000068141920],TRX[0.0000000072287242],USD[0.0270705090000000] |
| 03292512 | USD[0.0000000034750000] |
| 03292513 | SAND[2.0000000000000000],USD[8.2763016500000000],USDT[0.0000000012245300] |
| 03292518 | USD[0.0121900988358100] |
| 03292519 | USD[0.0000000016660000] |
| 03292520 | TRX[1.1099350000000000],USD[0.0000000095000000] |
| 03292521 | USD[0.0000000019058424],XRP[0.0000000016840000] |
| 03292524 | USD[0.0771914819250000],USDT[0.0175203691571563] |
| 03292525 | BNB[0.0000013000000000],USD[-0.0000799996697341] |
| 03292526 | AVAX[0.0000000070820000],BNB[0.0000000079162680],ETH[0.0000000047902795],ETHW[0.0000000024172853],MATIC[0.9998000093449794],SAND[0.0000000009133298],SOL[0.0000000006715670],TRX[0.9434000066807800],USD[23.2844432482993939],USDT[0.0000021312553475] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03292528 | USD[0.000000004907609600],USDT[0.00002984949524724] |
| 03292529 | USD[0.0480682541500000] |
| 03292531 | USD[0.0000000019222090] |
| 03292538 | USD[0.0000000015643465] |
| 03292543 | USD[0.0000000054000000] |
| 03292551 | USD[0.0542612569884000] |
| 03292552 | USD[0.0000000002500000] |
| 03292554 | DOT[65.68686000000000000],ETH[0.561887600000000000],ETHW[0.561887600000000000],MATIC[709.8580000000000000],SOL[20.9258140000000000],USD[1144.9200000000000000] |
| 03292556 | USD[0.0000000099986734] |
| 03292559 | USD[0.0000000034432796] |
| 03292561 | USD[0.0054470753500000],USDT[0.0000000071608350] |
| 03292564 | SAND[0.0241791800000000],USD[0.0078335920937539],USDT[0.0000000058656820] |
| 03292567 | USD[0.0000000051496352] |
| 03292570 | BNB[0.0000000100000000],BTC[0.0000015900000000],FTM[0.0000000100000000],TRX[0.4576300000000000],USD[0.0000000090191184],USDT[0.0072160163000000] |
| 03292571 | SAND[0.0994300000000000],USD[2.2694475580000000] |
| 03292573 | MATIC[0.0000000017655000],USDT[0.0000000443934050] |
| 03292574 | ATOM[0.0000000018368400],BNB[0.0000000066086102],ETH[0.0000000118713300],MATIC[0.0000000024578400],SOL[0.0000000103531715],TRX[0.0000000002324642],USD[0.0000000060386114],USDT[0.0000003127736228] |
| 03292576 | USD[0.0000000151834714],USDT[0.0000000004989772] |
| 03292578 | USD[0.0000000120368277] |
| 03292580 | ENJ[1.0000000000000000],SAND[11.0000000000000000],TRX[0.5369000000000000],USD[1.6526781199875000] |
| 03292581 | USD[0.0000000919579304] |
| 03292588 | USD[0.0000000040000000] |
| 03292589 | TRX[0.0000000078900000],USD[0.0000000025398110],USDT[0.0000000066501700] |
| 03292592 | USD[0.0533706900000000] |
| 03292594 | FTT[0.0007112266000000],SAND[2.2198204800000000],USD[0.0000000225045312] |
| 03292596 | USD[0.0000000053575153] |
| 03292597 | USD[0.0000000063162965] |
| 03292598 | SAND[1.0000000000000000],USD[0.2018968237500000] |
| 03292602 | USD[0.0022822430425000] |
| 03292604 | TRX[0.1924590000000000],USD[0.1101348708418200],USDT[1.8367440180000000] |
| 03292605 | USD[0.0000024530164244],USDT[0.0000000058769218] |
| 03292606 | USD[0.0488816984250000] |
| 03292610 | TRX[-0.0354290476793799],USD[0.0247638276170224] |
| 03292612 | USD[0.0402267329000000] |
| 03292613 | USD[0.0000000002551284] |
| 03292614 | SAND[0.0000000027577196],TRX[0.0000000079749273] |
| 03292617 | USD[0.9035135040350000],USDT[0.0000000127595847] |
| 03292618 | AVAX[0.0000000100000000],TRX[0.0007770000000000],USD[0.0000000160288697] |
| 03292621 | USD[0.0000000099387800] |
| 03292626 | USD[0.0000018401220836] |
| 03292627 | USD[0.0172638392500000] |
| 03292629 | USD[0.0000000115815820],USDT[0.0000000081862580] |
| 03292630 | SAND[0.0000000077600000],USD[0.0000000036926699] |
| 03292634 | SAND[0.0000000077803714],TRX[0.0000000039939342] |
| 03292639 | USD[0.0041338140000000],USDT[0.0000000079413520] |
| 03292642 | USD[0.0000000186198992],USDT[0.0000000016740322] |
| 03292643 | USD[0.0028365750000000] |
| 03292645 | AVAX[0.0000000100000000],FTT[0.0243214550207321],USD[0.0537026688393945] |
| 03292646 | SAND[1.9998100000000000],USD[0.7886933985000000] |
| 03292647 | USD[0.0000000095337000] |
| 03292652 | USD[0.0445510044500000] |
| 03292653 | USD[0.7812141157500000] |
| 03292654 | USD[0.0000000015000000] |
| 03292657 | ETH[0.0000000052899534],FTT[0.0933634965953510],SOL[0.0000000068510639],TRX[0.2522210000000000],USD[0.8353303560233691],USDT[0.0000000040875000] |
| 03292658 | TRX[0.0000000013451535],USD[0.0000000029730349] |
| 03292659 | BTC[0.0000000036892630] |
| 03292660 | USD[0.0546286483500000],USDT[0.0057285285000000] |
| 03292662 | TONCOIN[0.0300000000000000],USD[0.0528016126532500],XRP[0.0000000005053417] |
| 03292665 | BNB[0.0000000041337485],ETH[0.0000000084000000],SAND[0.0000000034390000],USD[0.0000000139046050] |
| 03292666 | BNB[0.0004790000000000],USD[0.0000000082000000],USDT[0.0000000080700000] |
| 03292667 | SAND[0.0000000027274868],TRX[0.0000000045721562] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03292669 | USD[0.0214914401125000] |
| 03292671 | USD[0.0000000040866296] |
| 03292672 | BNB[0.0000000074539490],LUNC[0.0000000092890326],MATIC[0.0000000100000000] |
| 03292675 | BNB[0.0000000100000000],ETH[0.0000000089643874],TRX[0.0000000030071675],USD[0.0000000015840721],USDT[0.0002623081000000] |
| 03292676 | ETH[0.0000002462600400],TRX[0.0000000040660800],USD[0.0000000025531560],XRP[0.0000000053923240] |
| 03292678 | BTC[0.0000422460000000],ETH[0.0005443800000000],ETHW[0.0005443800000000],FTT[0.1771418610277185],NFT [404044705574100715][1],SOL[0.0000000100000000],TRX[0.0007790000000000],USD[0.5658583535256723],USDT[2001.5538640310000000] |
| 03292679 | USD[0.0279829356875000],USDT[0.0000000016740322] |
| 03292680 | MATIC[0.0000000034148320],SAND[0.0323267700000000],USD[0.0107780065784099],USDT[0.0207045486000000] |
| 03292682 | USD[0.0000000035543000] |
| 03292683 | SAND[0.0143302700000000],USD[0.0000001333212998],USDT[0.0000000000396891] |
| 03292685 | USD[0.2349014717114828] |
| 03292686 | FTT[0.0797789000000000],SAND[1.0000000000000000],USD[0.0000002745155570],USDT[0.0000000045265922] |
| 03292687 | SOL[0.0000000086957831],USD[0.0000000021426319],USDT[0.0000000082869812] |
| 03292690 | SAND[1.0000000000000000],USD[1.0732161299222700] |
| 03292691 | USD[0.0006745743185000] |
| 03292698 | BNB[0.0000000045424280],ETH[0.0000000059724974],MATIC[0.0000000100000000],TRX[0.0000000029685938],USD[29.9094821306705674],USDT[0.0000000003393518] |
| 03292705 | USD[0.0171430125500000] |
| 03292708 | SHIB[100000.0000000000000000],USD[0.2438982909978600] |
| 03292709 | USD[0.0103001904332000],USDT[0.0000000098657186] |
| 03292710 | USD[0.0066575198500000] |
| 03292713 | AVAX[0.0000000082403000],BNB[0.0000000032361000],MATIC[0.0000000001050000],SOL[0.0000000037248775],USD[0.0000042109497639],USDT[0.0000000053116723] |
| 03292714 | USD[0.0000000088538164] |
| 03292716 | USD[0.0498047337500000],USDT[0.0009475750000000] |
| 03292719 | USD[0.4914834976250000] |
| 03292720 | BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000178688333650] |
| 03292721 | ALGO[0.3331250000000000],USD[0.0000000045000000] |
| 03292722 | TRX[0.4376250000000000],USD[0.0987953496490500],USDT[0.0000000054642086] |
| 03292725 | USD[0.0000000036200000],USDT[0.0000000003373048] |
| 03292729 | USD[0.0000000087901410],USDT[0.0000000019171177] |
| 03292731 | USDT[0.6949089650000000] |
| 03292732 | USD[0.0068868966449955] |
| 03292733 | USD[0.0876344902724860],USDT[0.0048165420149885] |
| 03292734 | USD[0.0011098259500000],USDT[0.0067347362500000] |
| 03292736 | SAND[2.0000000000000000],USD[1.7688796825000000] |
| 03292737 | USD[0.0777553937500000] |
| 03292743 | TRX[0.0000000088591975],USD[0.0014336972500000],USDT[0.0000000002265448] |
| 03292746 | USD[0.0000000097500000] |
| 03292750 | TRX[0.0000000093719000],USD[0.0080240534500000] |
| 03292752 | USD[0.0000000043958305] |
| 03292753 | USD[0.0000000040000000] |
| 03292754 | SOL[0.0000000092854572],TRX[0.0000010000000000] |
| 03292757 | USD[0.0000030805528676] |
| 03292758 | FTT[0.0460828736511700],USD[0.0000000040000000] |
| 03292760 | SAND[1.0000000000000000],USD[-0.0000000027177000] |
| 03292762 | TRX[0.4644010000000000],USD[0.0068356955250000] |
| 03292764 | BNB[0.0000000100000000],USD[0.0000000094570750],USDT[0.0000000067786283] |
| 03292765 | USD[0.0043000000000000],USD[0.0000000196337717],USDT[0.0000000073020734] |
| 03292766 | ETH[0.0000000080202900],TRX[0.0000000098089734],USD[0.0000000137363348] |
| 03292767 | USD[0.0419463615000000] |
| 03292768 | USD[0.0664395911000000] |
| 03292770 | USD[0.0127289400000000] |
| 03292771 | USD[0.0000000069028530] |
| 03292773 | BNB[0.0000000138760000],TRX[0.0000000053000000],USD[0.0000000039795513] |
| 03292775 | USD[0.0434895325639000] |
| 03292776 | USD[0.0559224340000000] |
| 03292777 | USD[0.0000000054945620],USDT[0.0000000073034844] |
| 03292778 | USD[0.0000013075244196] |
| 03292780 | BNB[-0.0000000060855388],ETH[0.0000000060000000],TRX[-0.0000475345053428],USD[0.0000042724289775] |
| 03292781 | FTT[0.0446245026390793],USD[0.1048691200000000],USDT[0.0000000069816042] |
| 03292782 | ALGOHEDGE[0.0000000057106712],AVAX[0.0000000072721990],BNB[0.0000000144012135],BTC[0.0000000015646190],SAND[0.0000000023223474],TRX[0.0000000056525760],USD[0.0000029780144110],USDT[0.0000001266342635],XRP[0.0000000050000000] |
| 03292783 | DOGE[495.1083218400000000],UBXT[1.0000000000000000],USD[3.7503644513135297] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03292789 | BTC[0.0000000000007084100],USD[0.0000000099056798] |
| 03292790 | USD[0.0048128175000000] |
| 03292793 | USD[0.0000000034752500] |
| 03292796 | SOL[0.0099800000000000],USD[0.0000000080000000] |
| 03292798 | USD[0.0187228092500000] |
| 03292799 | USD[0.0000051177811230] |
| 03292800 | USD[0.0469031471671800] |
| 03292801 | USD[0.0000000003601916] |
| 03292807 | USD[0.0000000052183838],XRP[0.0000000016246000] |
| 03292808 | USD[0.0000005086949220] |
| 03292809 | SAND[1.0000000000000000],USD[0.1859830350000000] |
| 03292812 | USD[0.0000000093999670] |
| 03292813 | USD[0.0842555583000000],USDT[0.0065792565000000] |
| 03292817 | TRX[0.6382010000000000],USD[0.0000000042220000] |
| 03292821 | USD[0.0000000062901500],USDT[0.0000000024149885] |
| 03292823 | USD[0.0513402021125000] |
| 03292833 | USD[0.0000000045000000] |
| 03292834 | USD[0.0550017807375000] |
| 03292836 | SAND[0.9996000000000000],USD[0.0305564915000000],USDT[0.0030276325000000] |
| 03292837 | SAND[1.0000000000000000],USD[4.2058994837500000] |
| 03292838 | USD[0.1654608598690200] |
| 03292840 | USD[30.0000000000000000] |
| 03292843 | TRX[0.0000010000000000],USD[0.0019242198500000] |
| 03292847 | USD[0.0361820063218784] |
| 03292850 | TRX[0.6592010000000000],USD[0.0000000037250000] |
| 03292851 | USD[0.0291366000000000] |
| 03292852 | SAND[1.0000000000000000],TRX[14.0000010000000000],USD[0.0362444001500000] |
| 03292853 | USD[0.0000000097746954] |
| 03292854 | USD[1.0917714752375000] |
| 03292855 | AVAX[0.0000000047100252],ETH[0.0000000043749230],SAND[0.0000000034543800],TRX[0.0000000034538253],USD[0.0000000014440539] |
| 03292857 | SAND[1.0000000000000000],USD[4.1920903067500000] |
| 03292858 | TRX[0.8881780000000000],USD[0.0000006810735912] |
| 03292859 | USD[0.0536226489450000] |
| 03292861 | USD[0.0318508734179800] |
| 03292862 | USD[0.0000000098000000] |
| 03292864 | USD[-0.0006241211684058],USDT[0.0006847300000000] |
| 03292865 | USD[0.0340404643239000] |
| 03292867 | TRX[0.0000010000000000],USD[0.0000000006729174] |
| 03292869 | TRX[0.0000000035924000],USD[0.0014617115580640] |
| 03292872 | AAVE[5.5588880000000000],AVAX[9.3981200000000000],BNB[0.8698260000000000],BTC[0.0868826200000000],DOT[74.4851000000000000],ETH[1.7736452000000000],ETHW[1.7056588000000000],LINK[16.5966800000000000],LUNA2[40.1037951400000000],LUNA2_LOCKED[93.5755220000000000],LUNC[1260.2772520000000000],MATIC[1279.7440000000000000],SAND[376.9246000000000000],SOL[21.6490580600000000],TRX[1665.6668000000000000],USD[10.8636834400000000],USTC[5330.3443350000000000] |
| 03292873 | USD[0.8640593666539608] |
| 03292878 | USD[0.0000161454661199] |
| 03292883 | USD[0.2426824533552904] |
| 03292884 | USD[0.0522399125000000] |
| 03292885 | ETH[0.0000000099987192],USD[0.2291479825000000],XRP[0.0000000017127700] |
| 03292886 | USD[0.1220383803125000] |
| 03292887 | BNB[0.0000000053121809],USD[0.0000677961796528],USDT[0.0000000107821138] |
| 03292888 | USD[0.0000000050000000] |
| 03292889 | ETH[0.0000000023893297],TRX[0.0000000050296316] |
| 03292890 | SAND[1.0000000000000000],USD[2.6115199182500000] |
| 03292892 | USD[0.0000000092500000] |
| 03292894 | SAND[1.1969508600000000],USD[0.0000000240577792] |
| 03292895 | USD[0.0000000065000000] |
| 03292897 | USD[0.0777816233630200] |
| 03292898 | DOGE[0.9730364326019120],FTT[0.0000097466542400],SAND[0.0000000021116000],USD[0.0005974413103598] |
| 03292900 | USD[0.0362989333000000] |
| 03292902 | ETH[0.0000000016990375],USD[0.0000000088400000] |
| 03292904 | USD[0.0031132750000000] |
| 03292907 | SAND[0.0012108100000000],USD[0.0000000061729004] |
| 03292908 | TRX[0.9970090000000000],USD[2.1556563162500000] |
| 03292909 | USD[0.0265326397500000],USDT[0.0066250880000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03292911 | SAND[0.1964920700000000],USD[0.0000003209360029] |
| 03292912 | SHIB[0.0000000035871488],TRX[-0.0000035864463559],USD[0.0000002172715772],USDT[0.0000000142833866] |
| 03292913 | USD[0.0261591341055400] |
| 03292914 | USD[0.0000000086000000],USDT[0.0000000074600000] |
| 03292922 | REEF[130.0000000000000000],SAND[1.0000000000000000],SHIB[100000.0000000000000000],USD[0.0805779620000000],USDT[0.0000000080530117] |
| 03292925 | SAND[1.7878264700000000],USD[0.8781915143237847] |
| 03292928 | BTC[0.0000196988148280],SAND[0.0000001000000000],USD[0.0388857918506138],USDT[0.0000000060425913] |
| 03292929 | ETH[0.0000000034106005],SAND[0.0000000063449600] |
| 03292930 | USD[0.0000000544402098] |
| 03292932 | USD[0.0000000050000000] |
| 03292933 | USD[0.0574237918868943] |
| 03292938 | USD[0.0250570309875000] |
| 03292942 | USD[0.0461592820250000] |
| 03292943 | USD[0.0000000104968444],USDT[0.0000000044073312] |
| 03292944 | AVAX[0.0000000008000000],BNB[0.0000000008565185],DOGE[0.0000000095720000],ETH[0.0000000045000000],LTC[0.0000000013480000],LUNC[0.0000000042695386],MATIC[0.0000000100000000],NFT[3373093872180474361],SLO[0.0000000034000000],TRX[0.0000000513618671],USD[0.0063930673575562],USDT[0.0000000176740321],XRP[0.0000000092786200] |
| 03292947 | BNB[0.0000001000000000],USD[0.0000000091621205],USDT[0.0000000106700640] |
| 03292948 | USD[0.0000001260743130],USDT[0.0000000067780164],XRP[0.0000000066000000] |
| 03292950 | USD[0.0000000231700000],USDT[0.0000000056207760] |
| 03292951 | USD[2.7628986795343000] |
| 03292957 | USD[0.0325401872128300] |
| 03292958 | USD[0.0627092030000000] |
| 03292959 | USD[0.0000000058720000] |
| 03292962 | USD[0.0221012545268368] |
| 03292964 | USD[0.0267844000000000] |
| 03292965 | SAND[1.0000000000000000],USD[3.1833154097500000],USDT[0.0000000016740322] |
| 03292966 | NFT[3685512678660548711][1],NFT[3730719549542264470][1],NFT[4824537760999184223][1],TRX[0.8000010000000000],USDT[0.2136842025000000] |
| 03292967 | USD[0.0000000013573503] |
| 03292968 | APT[0.0000000023059100],AVAX[0.0000000033272784],ETH[0.0000000009429900],TRX[0.0000180000000000],USD[0.0000005576555349],USDT[0.0000000031156608] |
| 03292969 | SOL[0.0028000100000000],USD[0.0417346622321035] |
| 03292970 | TRX[0.0000000216610624],USD[0.0017343353931603],USDT[0.0000000041914828] |
| 03292974 | USD[0.0446202750000000],USDT[0.0000000075542960] |
| 03292975 | MBS[0.1506098800000000],NFT[4678509805352325575][1],TRX[0.0007780000000000],USD[0.0031652950000000],USDT[41.7500000039053880] |
| 03292976 | SAND[0.0098100000000000],SOL[0.0000414806100200],TRX[0.0000000081000000],USD[0.0102799120171724] |
| 03292980 | USD[0.0029687617281130],USDT[0.0000000053816160] |
| 03292981 | TRX[0.0000000046000000],USD[0.0000000065259332],USDT[0.0000000065155740] |
| 03292985 | USD[0.0017303831000000] |
| 03292986 | XRP[0.0000000060000000] |
| 03292988 | BEAR[1000.0000000000000000],MATIC[0.8908761500000000],TRX[0.0000000019106242],USD[-0.0788703923718704],USDT[0.0059101147867212],XRP[0.3308720000000000] |
| 03292992 | USD[0.0042564954503450],USDT[0.0000000053758700] |
| 03292993 | TRX[0.6000000000000000],USD[0.0000000007000000] |
| 03292997 | USD[0.0505566310000000],USDT[0.0000000147735356] |
| 03292998 | USD[0.0000028682217586],USDT[0.0028813616387391],XRP[0.0006880000000000] |
| 03292999 | USD[0.0000000053170022] |
| 03293001 | USD[0.0030053815960646] |
| 03293002 | USD[0.0048548000000000] |
| 03293004 | AVAX[0.0000000023142035],BNB[0.0030155727766535],BTC[0.0000000057401477],CRO[0.0000000076862630],LUNA2[0.1977656244000000],LUNA2_LOCKED[0.4614531237000000],MATIC[0.0000000018812500],SOL[0.0000000018057472],TRX[0.4072560000000000],USD[0.0000021723891828],USDT[0.0000001644241741],USTC[27.994680 0000000000] |
| 03293006 | TRX[0.0000000084704200],USD[3.7370141522498100],USDT[0.0000000079324098] |
| 03293007 | SOL[0.0015000000000000],USD[0.0000000067785060] |
| 03293009 | LUNA2[0.0321329614100000],LUNA2_LOCKED[0.0749769099600000],LUNC[6997.0200000000000000],TRX[0.0000000000377232],USD[-0.0001400309209202909],USDT[-0.0003997651856171] |
| 03293010 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[0.3139335384750000] |
| 03293013 | BNB[0.0000000002758800],USD[29.9961917203022460] |
| 03293014 | USD[0.0195794239942000] |
| 03293015 | TRX[0.0000100000000000],USD[0.0000000022500000],USDT[0.0056708500000000] |
| 03293016 | SOL[0.0000000064397131],USD[0.0000023708053598] |
| 03293017 | SLP[9.6660000000000000],USD[0.0067397926200000],USDT[0.0721272950000000] |
| 03293020 | USD[0.0000305374507533],USDT[0.0000000069656849] |
| 03293024 | USD[0.0000000042500000] |
| 03293025 | ETH[0.0000000075635500],SOL[0.0000000091502000] |
| 03293026 | TRX[95.2159508908691518],USD[0.0036225844522635] |
| 03293030 | SAND[12.9994000000000000],TRX[0.0000010000000000],USD[0.6929669115000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03293031 | SAND[0.0096200000000000],USD[0.0475316794500000] |
| 03293032 | ETH[0.00000000228814000],MATIC[0.0000000034271198],SOL[0.0000000094431646],TRX[0.0007770000000000],USD[0.0000000067447600] |
| 03293033 | USD[0.3080623000000000] |
| 03293034 | USD[0.0000000057958325] |
| 03293036 | SOL[0.0000000100000000],USD[0.0000000411229983],USDT[0.0000000013272966] |
| 03293037 | USD[0.0000000015000000],USDT[0.0000000077938022] |
| 03293042 | MPLX[0.0000000015899000],USD[0.0000000005799323],USDT[0.0000000025000000] |
| 03293045 | USD[0.0006324442500000] |
| 03293046 | SAND[1.0000000000000000],TRX[50.7971010000000000],USD[0.1553218802750000] |
| 03293049 | USD[0.0000000030000000] |
| 03293050 | USD[0.0000000066574400] |
| 03293051 | USD[0.0000000072000000] |
| 03293052 | SAND[1.0000000000000000],USD[2.7073196730000000] |
| 03293053 | USD[0.0000000002160000] |
| 03293054 | USD[0.0000000074164322] |
| 03293058 | USD[0.0000000104333746] |
| 03293060 | USD[0.0055575238241200] |
| 03293061 | USD[0.0042302989161266],USDT[0.0000000043841023] |
| 03293062 | BNB[0.0000002398507 6],ETH[0.0000000068578596],MATIC[0.0000000022203573],TRX[0.0000270000000000],USD[0.0048573840100136],XRP[0.0000000025607212] |
| 03293063 | NFT (322387077227017590)[1],NFT (352735014186976251)[1],NFT (374515199848820986)[1],NFT (385244612668971725)[1],NFT (397916737806678480)[1],NFT (407583584254631336)[1],NFT (411532636860141912)[1],NFT (458452773664804308)[1],NFT (465745130181798904)[1],NFT (475957737910608319)[1],USD[0.0000000166147349],USDT[0.0000000000917374] |
| 03293064 | HT[0.0000000083800000],TRX[0.2120790000000000],USD[0.0298371649145664],USDT[0.0027572694322240] |
| 03293065 | USD[0.0323286707860979],USDT[0.0000000040163332] |
| 03293066 | USD[0.0000000024228000] |
| 03293069 | USD[0.0000000037316000] |
| 03293071 | BNB[0.0000000099140790],BTC[0.0000000090000000],TRX[0.0007890000000000],USD[0.0000000107546680],USDT[0.0000000089779155] |
| 03293073 | AAVE[2.3089740000000000],AVAX[24.1978600000000000],BTC[0.0000000069860000],BULL[0.0000000600000000],CRO[729.8180000000000000],ETH[0.0000000020000000],FTT[0.0000000029662197],IMX[216.0901200000000000],LTC[3.9190920000000000],LUNA2[0.4556583727000000],LUNA2_LOCKED[1.0632028700000000],MATIC[339.9100000000000000],SRM[1410.9504000000000000],SUSHI[141.4726000000000000],USD[0.4755669930392266],USDT[0.0000000071565210] |
| 03293074 | USD[0.0000000176123482],USDT[0.0141568352033693] |
| 03293075 | USD[0.0020067145067734],USDT[0.0000000076479760] |
| 03293076 | USD[5.0173389395822624] |
| 03293077 | USD[0.0000000066868000] |
| 03293078 | FTT[0.0000000075036000],USD[0.0000000081526010] |
| 03293079 | USD[0.0000000085000000] |
| 03293084 | USD[0.0000000068025120] |
| 03293085 | SAND[0.0969072000000000],USD[0.0543463563085664] |
| 03293088 | USD[0.0000000050000000] |
| 03293089 | USD[0.0000000067500000] |
| 03293090 | SOL[0.0000000075797 00],USD[0.0000007582477714] |
| 03293092 | TRX[0.0000000097510680],USD[0.0000000418046832] |
| 03293093 | USD[0.0024584700000000] |
| 03293094 | FTT[0.0000000027891634],USD[0.0715267745792796] |
| 03293097 | USD[0.0975296473526247],USDT[0.1120000000000000] |
| 03293098 | USD[0.0000000044908032],USDT[0.0000000087566669] |
| 03293099 | BNB[0.0000001000000000],USD[0.0000049197100678] |
| 03293103 | USD[0.0000009080130872] |
| 03293105 | TRX[0.0000030000000000],USD[0.3109115800000000],USDT[0.0000000136665795] |
| 03293112 | USD[0.0000000070000000] |
| 03293113 | USD[0.0069109005000000] |
| 03293114 | TRX[0.0000000044980200],USD[0.0000000344762850] |
| 03293119 | USD[0.0000000108774660] |
| 03293121 | USD[0.0000000050000000],USDT[0.0000000056207760] |
| 03293122 | SAND[12.0000000000000000],USD[0.0039798376984883],USDT[0.7214145700000000] |
| 03293123 | USD[0.0000000080007855] |
| 03293124 | USD[0.0022462026406632] |
| 03293129 | USD[25.0214897650000000] |
| 03293130 | USD[0.0089061731433000] |
| 03293131 | USD[0.0000000046369863] |
| 03293133 | USD[0.0000000097023184] |
| 03293134 | USD[0.0000000040416434] |
| 03293135 | FTT[0.0000000019702400],USD[0.0027967659203928],USDT[0.0000000092000000] |
| 03293136 | BNB[0.0000226000000000],REAL[0.0400000000000000],TRX[0.6487580000000000],USD[0.0000000143640924],USDT[0.0053217803895666] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03293137 | BNB[0.000000003587520],ETH[0.000000005093440808],LUNC[0.0000000104000000],MATIC[0.000000008681542900],SOL[0.000000105522240],USDT[0.000000012708296],USDT[0.000000843556664],XRP[0.000000005436194600] |
| 03293139 | USD[0.0000000044198556] |
| 03293140 | SAND[1.00000000000000000],USD[0.174178403250000000] |
| 03293141 | TRX[0.883156000000000000],USD[0.0000000012240180],USDT[0.5574822362500000] |
| 03293143 | SAND[1.00000000000000000],USD[0.000000068717985] |
| 03293145 | USD[0.004622879952171600],USDT[0.000000136076520] |
| 03293148 | AVAX[0.000000002160616160],ETH[0.0000000076901896],TRX[0.0023310060037267],USD[0.000000092461036],XRP[0.0000000082848502] |
| 03293149 | USD[0.0012140481620930] |
| 03293153 | USD[0.0047857749369432] |
| 03293155 | ATLAS[0.00173851000000000],TRX[179.2972013754604260],USD[0.000000009501560] |
| 03293156 | TRX[0.480578000000000000],USDT[1.33088093125000000] |
| 03293159 | USD[0.324074893606600000],USDT[0.0022320095000000] |
| 03293160 | USD[0.0744265837750000] |
| 03293161 | USD[0.0195969388545000] |
| 03293162 | USD[0.0000000590287121] |
| 03293163 | USD[0.0250690247920000],USDT[0.00000000015356988] |
| 03293165 | USD[0.999810000000000000],USDT[1.856974819000000000],USDT[0.0081739621500000] |
| 03293166 | SAND[11.99962000000000000],TRX[0.900001000000000000],USD[2.3020936939750000] |
| 03293173 | AVAX[0.000000009241544500],ETH[0.122155925861586200],ETHW[0.0000000018094120],SOL[0.000000008190514],TRX[0.000000000384684],USD[0.0000056443595802] |
| 03293175 | FTT[0.038361908146570000],USD[0.034603767625000000] |
| 03293179 | FTT[0.000000078010610000],USD[0.000000083550000],USDT[0.009132474239600000] |
| 03293180 | TRX[0.0000000058599000],USD[0.4206189684125000] |
| 03293181 | USD[0.005614130970000000] |
| 03293182 | USD[0.00000000112991680] |
| 03293183 | USD[0.0332930804347000] |
| 03293184 | BNB[0.00000000000049103],ETH[0.0000000017000000],USD[0.0000095310880368] |
| 03293185 | USD[0.0396447750250000] |
| 03293187 | USD[0.000000001911136] |
| 03293188 | USD[0.034213713055600] |
| 03293190 | USD[0.0257801594000000] |
| 03293191 | USD[0.0277032642000000] |
| 03293193 | BNB[0.0015475760840000],USD[0.0000012061044800] |
| 03293196 | USD[0.0049227387500000] |
| 03293199 | BNB[0.000000001737987200],TONCOIN[0.011000000000000000],TRX[0.5684240000000000],USD[0.000013753191312] |
| 03293201 | USD[0.2032828599363882] |
| 03293202 | ETH[0.065500820000000000],ETHW[0.065500820000000000],SGD[0.0016511500000000],USD[0.0000202342987326],USDT[0.000000097642150] |
| 03293205 | ETH[0.00000003576780000],USD[0.0000174191208576] |
| 03293206 | BNB[0.0000033500000000],USD[0.0433201206930420] |
| 03293207 | BTC[0.0000000043867375],USD[1.8638598354300000] |
| 03293208 | TRX[0.2952010000000000],USD[-0.000000005341600] |
| 03293215 | SAND[2.000000000000000000],USD[0.4189989700000000] |
| 03293216 | USD[0.0000000068385800] |
| 03293217 | USD[0.000000007528289] |
| 03293220 | USD[0.0964023013800000] |
| 03293223 | USD[0.00000000700000000] |
| 03293225 | USD[0.1052480739375000] |
| 03293226 | USD[0.0588068900000000] |
| 03293230 | TRX[0.7450010000000000],USD[0.0000000069500000] |
| 03293232 | USD[0.0090307562300000],USDT[0.0369734702500000] |
| 03293233 | USD[0.0455400906685515] |
| 03293235 | AKRO[2.000000000000000000],ALPHA[1.00000000000000000],BAO[13.0000000000000000],DENT[4.00000000000000000],FIDA[1.0240563900000000],FTM[0.000000009638000],FTT[0.000000028000000],KIN[1.00000000000000000],MANA[0.000540830000000],MBS[49.9985300600000000],PAXG[0.0000000025900000],TRX[1.00000000000000000],USD[0.0000000053332756] |
| 03293238 | USD[0.0000000053332756] |
| 03293239 | APE[1.4975652000000000],BUSD[64.959699720000000],ETH[0.0149694600000000],ETHW[0.0147889061705725],FTT[0.1433851000000000],GMT[0.6401538300000000],GST[0.0102697700000000],NFT (303728332711978828)[1],NFT (321162312900071843)[1],NFT (423717841104048991)[1],NFT (430688321228495634)[1],NFT (447150347214940864)[1],NFT (447494081116733889)[1],NFT (494229034435408964)[1],NFT (511727155140812499)[1],NFT (517281568896064105)[1],NFT (518169268458296793)[1],NFT (522294343200907381)[1],NFT (553411645629588664)[1],NFT (562171183680575911)[1],NFT (571243237676647328)[1],SAND[1.0201690100000000],SOL[0.0045203300000000],SRM[0.3870235100000000],SRM_LOCKED[6.6129764900000000],USD[0.0180501772624125],USD[TI0.0055987111769296] |
| 03293240 | USD[0.0000000069109112] |
| 03293241 | USDT[0.0000000011525033] |
| 03293247 | BNB[0.0000000026339377],ETH[0.0000000005500000],FTT[0.0000000097316749],SOL[0.0000000406637997],TRX[0.0000000051374115],USD[0.0000002246915358],USD[0.000010398294668] |
| 03293251 | TRX[0.0000001000000000],USD[0.0145088608435687] |
| 03293255 | USD[0.0253731255000000] |
| 03293256 | BCH[0.0000000381897200],FTT[0.000000042171217] |
| 03293258 | USD[0.000000053076260],USD[0.000000053414040] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03293260 | USD[0.0000000075020416] |
| 03293265 | SAND[7.0000000000000000],USD[0.0378433642000000] |
| 03293266 | USD[0.0000000055678260] |
| 03293267 | CRV[4.1605756800000000],FTT[2.3995440000000000],USD[0.0048920958972105],USDT[0.0000000301709552],YFI[0.0019996200000000] |
| 03293268 | USD[0.0488944000000000] |
| 03293271 | USD[0.0000000090566603] |
| 03293275 | APT[0.0000000021389100],BNB[0.0000000049955449],GST[0.0000000043000000],SOL[-0.0000000027086939],TRX[0.0000310057135900],USD[0.0000003691156892],USDT[0.0000000027017111] |
| 03293284 | USD[0.0435003550000000] |
| 03293286 | ETH[0.0000000078811100],SOL[104.9384338217144754],USD[94.7407962806247560] |
| 03293288 | USD[0.0000000092967160] |
| 03293290 | USD[0.0000000010000000] |
| 03293292 | USD[0.0501256737500000],USDT[0.0000027993419177],XRP[-0.0502121302422839] |
| 03293294 | USD[0.2273007731700000] |
| 03293296 | TRX[0.3563640000000000],USD[0.0000000105787752],USDT[0.0000000075000000] |
| 03293297 | BNB[0.0000000040000000],TRX[0.0370094900000000],USD[0.0018860923665538] |
| 03293299 | USD[0.0000000020000000] |
| 03293300 | USD[0.0000000051762000] |
| 03293302 | ETHW[0.0999993200000000],LTC[0.0000000026843408],TONCOIN[0.0175000100000000],USD[0.5937940472151976] |
| 03293303 | SAND[0.0016690000000000],USD[0.0067135751582070],USDT[0.0000000018950060],XRP[0.0032228234000000] |
| 03293304 | USD[0.0000000045563000] |
| 03293308 | BAND[0.0969800000000000],MPLX[0.5483610000000000],SAND[0.9996000000000000],TRX[0.4639810000000000],USD[0.3505515702500000],USDT[0.0027504697500000] |
| 03293310 | USD[0.0000000022717584] |
| 03293316 | SOL[0.0000000031115056],USD[0.0000000007541920] |
| 03293317 | USD[0.0451409790000000] |
| 03293318 | USD[0.0000000012344960] |
| 03293319 | USD[0.0000000055000000] |
| 03293321 | USD[0.2250116517750000],XRP[0.0100000000000000] |
| 03293323 | USD[0.0676583565566843],USDT[0.0006155175715572] |
| 03293324 | USD[0.0000000009000000] |
| 03293325 | USD[0.0231093104670600] |
| 03293327 | BNB[0.0074132000000000],USD[0.0000000260000000] |
| 03293329 | USD[0.0000000050000000] |
| 03293330 | ETH[0.1779661800000000],MATIC[86.0000000000000000],TRX[0.2297900000000000],USD[171.0363935505075000] |
| 03293331 | TRX[0.0000000069502302],USD[0.0000000236567654] |
| 03293334 | ETH[0.0000000020346200],MATIC[0.0000000210031760],TRX[0.0000100077757920],USD[0.0000000014300000] |
| 03293335 | SAND[1.0000000000000000],TRX[0.9911510000000000],USD[0.0161465758125000] |
| 03293338 | USD[0.0000000057456081],USDT[0.0000000026071081] |
| 03293339 | AVAX[0.0000000039999579],BNB[0.0000000062106920],USD[0.0000000112828624],XRP[0.0000000041593666] |
| 03293341 | USD[0.0000000056980000] |
| 03293343 | BNB[0.0005000000000000],USD[0.7306881390000000] |
| 03293344 | FTT[25.0000000000000000],USDT[0.9967900103670515] |
| 03293345 | USD[0.9727599250000000] |
| 03293346 | BNB[0.0000000017486100],TRX[0.0000000091256447],USD[0.0031479250100000],USDT[0.0000000030363280],XRP[0.0000000075279488] |
| 03293348 | USD[0.0000000012500000] |
| 03293349 | USD[0.0491625504000000] |
| 03293352 | USD[0.0091324339962884] |
| 03293355 | USD[0.0000000064676856],USDT[0.0160788225000000] |
| 03293358 | USD[0.0336225037179000] |
| 03293359 | USD[0.0330662620000000] |
| 03293361 | USD[0.0000000015000000],XRP[0.0912770000000000] |
| 03293364 | USD[0.0773463398465000] |
| 03293365 | ETH[0.0008722000000000],TRX[0.0000010000000000],USD[0.0000000171557549],USDT[0.0000099872223853] |
| 03293368 | SAND[1.0000000000000000],USD[4.1955883050000000] |
| 03293369 | USD[0.0000005587613922] |
| 03293370 | USD[0.0268485542750000] |
| 03293371 | TRX[0.0000010000000000],USD[0.0021669459175000],USDT[0.0022810060625000] |
| 03293372 | TRX[0.1517010000000000],USD[0.0000000055000000] |
| 03293373 | USD[0.0000000054369000] |
| 03293375 | BNB[0.0000000034642645],TRX[0.0000000050000000],USD[0.0000031192958500],USDT[0.0007507618358605] |
| 03293377 | SAND[2.0000000000000000],USD[2.2178661759480000] |
| 03293378 | USD[0.0416776182250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03293379 | USD[0.0000000075000000] |
| 03293381 | SAND[1.0000000000000000],USD[0.1778935237500000] |
| 03293382 | TRX[0.0000000037662240],USD[0.0000000055669493] |
| 03293384 | USD[0.0000000050000000] |
| 03293385 | USD[0.0000000012500000] |
| 03293386 | USD[0.0000000092500000] |
| 03293389 | USD[0.0000000075580816],USDT[0.0000000076112192] |
| 03293390 | BNB[0.0000000009822314],HT[0.0000000021640000],MATIC[0.0000000047245096],SOL[0.0000000100182768],TRX[0.0038850062967049],USD[0.0000267196035552],USDT[0.0000139195046603] |
| 03293392 | USD[0.0467585062603280],USDT[0.0043719460000000] |
| 03293394 | USD[0.0209211199875000] |
| 03293395 | USD[0.0000000053871022] |
| 03293398 | SAND[1.0000000000000000],USD[0.6806717277500000],USDT[0.0000000000960598] |
| 03293400 | USD[0.0000000072410288] |
| 03293402 | USD[0.0000000092899880],USDT[0.0000000060883505] |
| 03293406 | SAND[0.0096000000000000],USD[0.0000000062000000],USDT[0.0011620080000000] |
| 03293409 | USD[0.0000000061486660],USDT[0.0000000088353416] |
| 03293412 | USD[0.0000000050000000] |
| 03293414 | BAO[0.0000000100000000],CRO[0.0000000012405290],NFT [47616706616134856 8 ][1],NFT [482399478395365217][1],NFT [566765575885452305][1],NFT [571734878984793032][1],USD[0.0003420685537217] |
| 03293415 | USD[1.1599811936827509],USDT[0.0806572682353 56] |
| 03293416 | USD[0.0034673900000000] |
| 03293418 | USD[0.0000000086021367] |
| 03293419 | BNB[0.0000000102609887],ETH[0.0000000003127811],HT[0.0000000079211800],SOL[0.0000000086460270],TRX[0.0000000067500000],USD[0.0000000079033818],USDT[0.0000000066774860] |
| 03293421 | USD[0.0000000154933055],USDT[0.0000000009330759] |
| 03293424 | USD[0.0000000035380600] |
| 03293425 | USD[0.0000000072500000] |
| 03293427 | TRX[0.0000010000000000],USD[0.0000000071312455],USDT[0.0000000027259455] |
| 03293428 | USD[1.1297929584648786],USDT[0.0016724230000000] |
| 03293430 | USD[0.0529717502823800] |
| 03293434 | USD[0.0087755857500000] |
| 03293437 | TRX[0.0000000093952054],USD[0.0000000330339142] |
| 03293438 | USD[0.0000108511929660],USDT[0.0000000004898120] |
| 03293439 | BNB[0.0000000074248000],TRX[0.0000000095107740],USD[0.0000000063231043] |
| 03293441 | SAND[0.0198000000000000],USD[0.0572012428000000] |
| 03293442 | USD[0.0457123350000000] |
| 03293446 | USD[0.6331119600000000],USD[0.0000000072047380] |
| 03293451 | TRX[138.0759714000000000],USD[0.0057289380253900] |
| 03293452 | USD[7.3600000000000000] |
| 03293454 | USD[0.0000000051320000] |
| 03293455 | USD[0.0000000005857640] |
| 03293456 | USD[0.0298600058875000] |
| 03293457 | ETH[0.0000000070000000],USD[0.0000000096693880],XRP[0.0000000010376099] |
| 03293458 | USD[0.0000000007480000] |
| 03293460 | ETH[0.0000000094734370],USD[0.0000000001247536],USDT[0.0000000140715160] |
| 03293462 | USD[0.0006354050000000] |
| 03293466 | TRX[0.0000000053427599],USD[0.0000000016971317],USDT[0.0000000070528459] |
| 03293467 | USD[0.0639088245625000],USDT[0.0054509404375000] |
| 03293468 | FTT[0.0000000046283437],USD[0.0527256229375000],USDT[0.0000000141354675],USTC[0.0000000077683228] |
| 03293469 | APT[0.0000000010080 00],BNB[0.0000000076937513],ETH[0.0040483868663909],HT[0.0000001000 00000],MATIC[0.0000000012955093],QI[0.0000000033307783],SOL[0.0000000008700000],TRX[0.0001140042121012],USD[0.0000000030849093],USDT[0.0000043624613688],XRP[0.0000000086065500] |
| 03293472 | SAND[10.0000000000000000],TRX[0.4108369900000000],USD[0.0000000029969365] |
| 03293473 | USD[0.0000000065000000],USDT[0.0000000051004051] |
| 03293475 | USD[0.0027357100876245] |
| 03293476 | USD[0.0771497018620000] |
| 03293479 | BTC[0.0000015200000000],USD[0.0028927722372812] |
| 03293480 | LUNA2[43.1766979900000000],LUNA2_LOCKED[100.7456286000000000],LUNC[9401816.8900000000000000],USD[0.0000018150013105] |
| 03293481 | ETH[0.0000000066030400],USD[0.0590779774500000] |
| 03293483 | SAND[11.0000000000000000],TRX[0.0809410000000000],USD[0.8024836657500000],USDT[0.0166501485000000] |
| 03293484 | USD[0.0000000210387 99] |
| 03293485 | USD[0.0000000070156638] |
| 03293486 | USD[0.0000000842397 24],USD[0.0000000056207760] |
| 03293488 | SAND[12.0000000000000000],TRX[0.8000000000000000],USD[0.9477255955000000],USDT[0.0000000070911160] |
| 03293489 | USD[0.0377781610750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03293493 | USD[0.0009642372750928] |
| 03293494 | USD[0.0000000017875000] |
| 03293496 | USD[0.0006933318667172],USDT[0.0050000000000000] |
| 03293497 | FTM[0.0000000006602232],FTT[0.0000000113969609],RAY[0.0000000040000000],USD[0.0000001309221417] |
| 03293504 | USD[0.0371537745000000] |
| 03293505 | AUD[0.0000000221555307],BTC[0.0003038700000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[1257.4695197400000000] |
| 03293506 | USD[0.0000000040000000] |
| 03293509 | USD[0.0000024323905595] |
| 03293511 | SAND[1.0796799253008000] |
| 03293514 | USD[0.0708393400000000] |
| 03293515 | ETH[0.0000000154431700],ETHW[0.0000000154431700],TRX[0.0000000033709400],USD[0.0000000038509150] |
| 03293516 | USD[0.0000000050000000] |
| 03293517 | USD[0.0583905546375000] |
| 03293518 | USD[0.3048221877118900] |
| 03293520 | USD[0.0000000089260000],USDT[0.0000000000746780] |
| 03293523 | SAND[0.9986700000000000],SOL[0.0012631600000000],TRX[0.0000000091990258],USD[0.0014805395842122] |
| 03293524 | AAVE[0.0000000091669749],APT[0.0000000099924392],BNB[0.0000000004341564],BUSD[4.4618405400000000],DOGE[0.0000000044811073],ETH[0.0000000050911870],MATIC[0.0000000034102880],SHIB[0.0000000079307670],SOL[0.0000000032434534],TRX[0.0000000044105792],USD[0.0000000098650084],USDT[25.0100089665110397] |
| 03293525 | USD[0.0656059600000000] |
| 03293527 | ETH[0.0000000039342401],SAND[0.0000000074715170],TRX[0.3200350042362270],USD[-0.0956803347087324],USDT[0.0900530738842275] |
| 03293528 | USD[0.0031896200000000] |
| 03293531 | SAND[0.0006200000000000],USD[0.0369013486535840] |
| 03293533 | USD[0.0584367200000000] |
| 03293535 | USD[0.0245234700000000] |
| 03293539 | USD[0.0257764853500000] |
| 03293543 | USD[0.0000000013805171] |
| 03293548 | FTT[0.0000000065244739],USD[0.0000000070195605] |
| 03293550 | SAND[1.0000000000000000],USD[0.0000000010648000] |
| 03293551 | USD[0.0000000074745394] |
| 03293552 | MATIC[0.0000000042961200],USD[0.0894627824538228] |
| 03293557 | USD[0.0000000060510508] |
| 03293558 | USD[0.0000000083972000] |
| 03293561 | USD[0.0382948928815540] |
| 03293563 | USDT[0.5466825190000000] |
| 03293567 | TRX[0.0000000002223000],USD[0.3673545700687456] |
| 03293568 | USD[0.0272188283250000] |
| 03293570 | ETH[0.0000000043534555],FTT[0.0000000065200000],USD[0.0000295765386265] |
| 03293576 | SAND[0.0000000017619400],TRX[0.0000000079371946],USD[0.0000000142858079] |
| 03293577 | TONCOIN[0.0400000000000000],USD[0.0000000042500000] |
| 03293581 | TRX[0.5027170000000000],USD[0.0000000030125000] |
| 03293582 | USD[0.0000000141919060],USDT[0.0000000043939099] |
| 03293585 | USD[-1.4831638058223960],USDT[2.1258637000000000] |
| 03293586 | USD[0.0000000038815000] |
| 03293587 | USD[0.2320789067000611] |
| 03293591 | MATIC[0.0000000064742832],SAND[0.0000000016066634],SOL[0.0000000008221750] |
| 03293594 | USD[0.0455143543193700] |
| 03293598 | USD[0.0586919537064000] |
| 03293607 | TRX[0.6000000000000000],USD[0.0036783872796000] |
| 03293609 | SAND[0.0222626269520000],USD[5.2490025000000000] |
| 03293612 | USD[0.0000000010000000] |
| 03293616 | USD[0.0520629452500000] |
| 03293618 | SAND[2.0000000000000000],USD[0.4492547583861800] |
| 03293619 | USD[0.0000000106005162] |
| 03293622 | USD[0.0360416912250000] |
| 03293624 | USD[0.0121410200000000] |
| 03293627 | SAND[0.0000418800000000],TRX[0.0000000001410000],USD[0.0078046681729238] |
| 03293628 | BNB[0.0000001000000000],MATIC[0.0000000085686905],SAND[0.0000000270121303],SOL[0.0000000080594916],TRX[0.0040530000000000],USD[0.0249338808019948],USDT[0.0000000004442217],XRP[0.0000000022823800] |
| 03293629 | ETH[0.0000076200000000],ETHW[0.0000076210965500],FTT[0.0188800920000000] |
| 03293630 | BAO[3.0000000000000000],KIN[4.0000000000000000],SPELL[0.0000000032600000],TRX[0.0000020000000000],UBXT[1.0000000000000000],USD[0.0000000067996639],USDT[0.0000000074738218] |
| 03293634 | USD[0.0000000081205772] |
| 03293636 | BNB[0.0000000073315482],MATIC[-0.0000000009057881],SOL[0.0000000107039606],TRX[0.0000110056533529],USD[0.0000000098585835],USDT[0.0000010890830440],XRP[0.0000000032171837] |
| 03293638 | USD[0.0000000107724821] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03293640 | FTT[780.270000000000000],SRM[10.103006470000000],SRM_LOCKED[117.816993530000000],USD[1559.956896150000000],USDT[3020.000000000000000] |
| 03293641 | SAND[1.000000000000000000],USD[0.000000112065941],USDT[4.192159096311889] |
| 03293646 | USD[2.929100094000000] |
| 03293647 | USD[0.034753760125000] |
| 03293652 | USD[0.000000018663759],USDT[0.000000037670041] |
| 03293656 | USD[0.000000039125000] |
| 03293657 | USD[0.000000036243464] |
| 03293658 | TRX[0.000000083550000],USD[0.009287963920931) |
| 03293661 | BTC[0.000000010000000],FTT[0.000000079020045],MATIC[0.000000091512840],TRX[0.0000000093292624],USD[0.000000126125054],USDT[0.00000007700000] |
| 03293670 | SAND[0.999400000000000],USD[0.052854330500000] |
| 03293671 | SAND[1.000000000000000],USD[4.715801750000000] |
| 03293672 | USD[0.051486412185000],USDT[0.045469399850000] |
| 03293674 | USD[0.000000062750000] |
| 03293677 | BTC[0.000012700000000],USD[0.0015913937054273] |
| 03293678 | USD[0.000010166804410] |
| 03293681 | SAND[1.000000000000000],TRX[0.185986000000000],USD[0.6763595940000000] |
| 03293683 | ATOM[0.097914000000000],USD[0.189283172950000],USDT[0.8476351500000000] |
| 03293685 | USD[0.0427984262500000] |
| 03293686 | ETH[10.416592490000000],ETHW[10.416592490000000],FTT[125.600000000000000],USD[19996.260932770000000],XRP[4935.0797300000000000] |
| 03293687 | USD[0.3582229803089740] |
| 03293690 | USD[0.000000331548343714] |
| 03293691 | USD[0.074566814132045Z],USDT[0.0000000049372593] |
| 03293696 | USD[0.000000004050000000] |
| 03293700 | USD[0.0386175375000000] |
| 03293701 | AAVE[0.000003110000000],ETH[0.000001500000000],TRX[0.0000490000000000],USDT[0.1098732644793940] |
| 03293702 | ETH[0.000000096386315],USD[-0.985128211078628],USDT[1.0961519040000000] |
| 03293704 | FTT[0.003955519177290S],USD[0.0665125889039331] |
| 03293705 | USD[0.0136804838192000] |
| 03293708 | ETH[0.000000050000000],TRX[0.100000000000000],USD[0.0000096912617514],USDT[0.0000004974753549] |
| 03293709 | SAND[2.000000000000000],USD[2.7547936000000000] |
| 03293714 | USD[0.000000048363840] |
| 03293721 | SAND[1.000000000000000],USD[4.707911330443860] |
| 03293722 | USD[0.0000007000000000] |
| 03293723 | SAND[1.999810000000000],USD[1.9308426605000000],XRP[0.7500000000000000] |
| 03293725 | USD[0.000000115415617],USDT[0.0000000097370525] |
| 03293730 | BNB[3.159508006791840000],ETH[0.028765354416390 0],LUNA2[0.000623943245 1000],LUNA2_LOCKED[0.014558675720000],LUNC[0.002618234600300],NFT [3075336790322145390][1],NFT [3103319826875733SS][1],NFT [3291700628677786251][1],NFT [3517710385019303141][1],NFT [3803409061246544443][1],NFT [3931987621893250471][1],NFT [4254770357340874 31][1],NFT [4565226434042401060][1],NFT [4861293643745001641][1],NFT [5002891751931986351][1],NFT [5112159486671410501][1],NFT [5264605702013961551][1],NFT [5449690097914546051][1],NFT [5582692143746676611][1],NFT [5590267934040444381][1],SOL[0.000050436618810 0],UBXT[1.000000000000000],USD[1651.7003298202811471,USDC[1020.000000000000000],USDT[250.6178439867766350],USTC[0.0883204779367600] |
| 03293736 | USD[0.017028079750000D] |
| 03293738 | USD[0.000280336546811 14],USDT[0.000000072489599] |
| 03293742 | TRX[0.000000022048000],USD[0.000000039741630] |
| 03293745 | USD[0.000000022926018] |
| 03293746 | USD[0.000000005000000D] |
| 03293749 | APT[0.000000097855200],AVAX[0.000000011396331 3],BNB[0.000000102145371],ETH[0.000000040487932],FTM[0.000000081524759],MATIC[-0.000000040160700],TRX[0.000000042154806],USD[0.000004102347S198],USDT[0.0000050026516658] |
| 03293750 | USD[0.0512323548266500] |
| 03293752 | USD[0.0016783027828253] |
| 03293753 | USD[0.0234898337500000] |
| 03293754 | SAND[1.000000000000000],USD[0.0000000060000000] |
| 03293755 | USD[2.3291693150000000] |
| 03293759 | RAY[175.973125660000000],USD[103.1440722900000000] |
| 03293761 | SAND[1.999620000000000],USD[0.2466850000000000] |
| 03293762 | USD[0.0000000426335560] |
| 03293763 | FTT[0.000000085412000],USD[0.0000000306984432] |
| 03293764 | USD[0.0365469115000000] |
| 03293765 | C98[40.992210000000000],SAND[10.000000000000000],USD[1.436383332500000],USDT[0.0000000018167410] |
| 03293766 | SAND[1.000000000000000],USD[4.3367364325000000] |
| 03293768 | USD[0.000000043386472],USDT[0.0000000016740322] |
| 03293769 | USD[0.0000000486000000] |
| 03293771 | HT[0.081285888661488S0],LTC[0.019667581289557S],NFT [3937257582568282041][1],NFT [4331598323412103661][1],NFT [4438000542498891301][1],SOL[0.0025697750953813],TRX[0.7770174989853984],USD[-0.9155613709562995],USDT[0.0000000000292663] |
| 03293772 | USD[0.0169143493750000] |
| 03293773 | ETH[0.000000300531320],ETHW[0.000000300531320],TRX[0.000001000000000],USD[-0.000028501272 3118],XRP[0.0057137300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03293774 | AMPL[3.21264776472573457],ASD[145.576121000000000],ATLAS[17899.407800000000000],BRZ[0.175185000000000],BTC[0.003313448524190],BTT[1090.000000000000000],DOGE[56.000000000000000],ETHW[0.197215620000000],FTT[161.160887500000000],HOLY[0.000622500000000],HT[0.200148000000000],IP3[38.001190000000000],JST[0.019500000000000],LDO[3.002640000000000],LEO[0.903108500000000],LTC[2.010000000000000],LUNA2[0.000004133140298],LUNA2_LOCKED[0.000009643994010],LUNC[0.090000000000000],MNGO[410.520800000000000],OKB[1.005597000000000],REN[282.091710000000000],SECO[12.011190000000000],SOL[0.000521050000000],SUN[207.794803925000000],TONCOIN[1.100651500000000],TRX[2257.100925000000000],TRY[851.547063515800000],USD[699.766862745052998],USDT[27.731333359976783] |
| 03293776 | USD[0.000000077119360] |
| 03293777 | TRX[0.000000013405200] |
| 03293778 | BNB[0.000000009082200],SAND[0.000000053596100],TRX[0.000000028493750],USD[0.000000013184339] |
| 03293780 | BNB[0.000000070467360],ETH[0.000000041652000],FTM[0.000000039236080],LUNA2[0.000000050000000],LUNA2_LOCKED[12.267317680000000],MATIC[0.000000054337500],NFT[378366838484301897][1],SOL[0.000000005995985],TRX[0.000000008783120],USD[0.000000048114714] |
| 03293782 | SAND[10.000000000000000],USD[0.018667080445100],USDT[0.044793018000000] |
| 03293785 | USD[0.008400727029345] |
| 03293788 | BNB[0.000000076797680],SOL[0.000000064415932],USD[0.611640593587120],USDT[0.000000053822159] |
| 03293789 | USD[0.082091454858000] |
| 03293790 | FTT[0.097129281993650],USD[0.000000173482398] |
| 03293791 | SOL[0.000000010000000],TRX[0.000001000000000],USD[0.000000093522200] |
| 03293792 | SAND[2.000000000000000],USD[0.822001271722160] |
| 03293793 | USD[0.000000068180000] |
| 03293794 | SAND[0.009620000000000],USD[0.015001428467594],USDT[0.012678877925000] |
| 03293795 | USD[0.000000042686360] |
| 03293798 | SAND[1.000000000000000],USD[5.560450105000000] |
| 03293800 | BNB[0.000000061280000],USD[0.003173121458129] |
| 03293803 | USD[0.017478929193494] |
| 03293806 | ETH[0.000000000291266B],MATIC[0.000000003722220],TRX[0.000770039064453],USD[0.000000028106261S],USD[0.000000017346296] |
| 03293807 | NFT[354274675011807237][1],NFT[368902665525053614][1],USD[0.055576564500000],USDT[0.057058699250000] |
| 03293808 | BNB[0.000009780000000],ETH[0.000000038000000],LUNA2[0.000069810472900],LUNA2_LOCKED[0.001630557770000],TRX[0.000000045508096],USD[0.001806040496308],USDT[0.000010600658554],USTC[0.009892000000000] |
| 03293813 | ETH[0.000000006154400],USD[0.027958172862500] |
| 03293814 | USD[0.000000006500000] |
| 03293815 | USD[0.000000053773925] |
| 03293816 | TRX[0.005005000000000],USD[0.003213337610000] |
| 03293817 | USD[0.000000020247663],USDT[0.000000076089143] |
| 03293820 | USD[0.000000054889414],USDT[0.000000055887600] |
| 03293821 | USD[0.000000071510451] |
| 03293823 | USD[0.000000036941725] |
| 03293827 | USD[0.000000009583606],USDT[0.000000026071081] |
| 03293829 | USD[0.000000095837606] |
| 03293831 | USD[0.004739411941847] |
| 03293834 | USD[0.004165256473594],USDT[0.000000204290923] |
| 03293835 | USD[0.000000087500000] |
| 03293836 | USD[0.056992236300000] |
| 03293837 | LUNA2[0.001002378368000],LUNA2_LOCKED[0.002338882858000],LUNC[218.270000000000000],REAL[717.625019650000000],SAND[2.000000000000000],USD[19.062142582573320],XRP[1.530525510000000] |
| 03293838 | BTC[0.000000024000000],USD[0.000000185603350],USDT[0.000000005227491] |
| 03293840 | USD[0.055203984250000] |
| 03293845 | FTT[0.075234684059752],LUNA2[0.003072745662000],LUNA2_LOCKED[0.007169739879000],USD[0.000000095000000],USDT[0.000000078213243] |
| 03293846 | NFT[41171116581854691][1],NFT[446706640342108037][1],NFT[544758059045911182][1],USD[0.000000031870000] |
| 03293847 | BNB[0.000900000000000],SAND[0.999810000000000],USD[0.059712440650000] |
| 03293852 | FTT[0.098206003987200],USDT[0.000009046108758],WAVES[0.000000030552000] |
| 03293853 | USD[0.000000078899000] |
| 03293855 | BNB[0.000000046448908],ETH[0.000000032858500],NFT[392263327041404961][1],NFT[420526242462908251][1],NFT[496683123409177727][1],SOL[0.000000011420661],TRX[0.000000041789728],USD[0.000006092952378],USDT[0.000002947339025] |
| 03293856 | ATOM[0.000000030488000],AVAX[0.000000042522337],BNB[0.000000158195406],BTC[0.000000043887600],ETH[0.000000087431994],FTM[0.000000020000000],FTT[0.000000086986071],GST[0.000000016853600],MATIC[0.000000078025140],SOL[0.000000041845156],TOMO[0.000000005898020001],TRX[0.000000063301107],US D[0.000000058854849],USDT[0.000000000478940B] |
| 03293859 | USD[0.000000104447883],USDT[0.000000073915423] |
| 03293861 | BAND[0.000000008000000],BNB[0.000000044700744],BTC[0.000000100000000],DOT[0.000099320108845Z],GALA[0.000087109600000],GRT[5.009703243371635A],HT[0.000000004000000],LUNA2[0.000000024761842],LUNA2_LOCKED[0.000000057776096B],LUNC[0.005391800000000],MATIC[0.000000011002715O],TRX[0.0004430181 82492Z],USD[0.004741722631807S],USDT[0.000000904610875B],WAVES[0.000000030552000] |
| 03293863 | USD[0.000000010000000] |
| 03293864 | USD[0.077424028887500O],USD[0.000000061264744] |
| 03293867 | TRX[0.000000006680000],USD[0.000000003511740],USDT[0.000000088643718] |
| 03293869 | NFT[365899458423202015][1],NFT[436733866297363057][1],NFT[504896475596695747][1],USD[0.000000063257958],USDT[0.000000010524055] |
| 03293873 | BNB[0.000000028000000],USD[0.000000026707714],USDT[0.000000021992790] |
| 03293876 | USD[0.000003534675965O] |
| 03293878 | BNB[0.000000100000000],ETH[0.004422360000000],ETHW[0.004422360000000],USD[0.000000095690168],USDT[0.000000119834216] |
| 03293880 | TRX[0.000000084121313],USD[0.066277081196900] |
| 03293882 | TRX[0.000000010976540],USD[0.077752537179156] |
| 03293883 | TRX[0.000000072000000],USD[0.057947094695243] |
| 03293884 | SAND[2.000000000004000],USD[0.940402230000000] |
| 03293885 | AAVE[3.279538308000000],AVAX[9.190062620000000],BNB[0.059004742000000],BTC[0.016696112800000],CRO[239.935400000000000],DOT[0.292533000000000],ETH[0.000000018000000],FTM[331.778403000000000],FTT[1.666791072628096O],LINK[75.478380470000000],LTC[0.047440700000000],MANA[3.938388700000000], MATIC[529.742341000000000],POLIS[143.187460000000000],SAND[357.678078900000000],SOL[1.357686653000000],SUSHI[823.942240000000000],USD[1919.763912241806240B],USDT[0.000000123783824],YFI[0.005989014200000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03293886 | USD[0.0000000013500000] |
| 03293888 | ETH[0.0000000072358100],USD[0.0085147421480000] |
| 03293889 | DOGE[0.0014705800000000],FTT[0.0000124634042270],MXN[0.0061299511146864] |
| 03293893 | TRX[0.0800220000000000],USD[0.0000000001656854] |
| 03293896 | BNB[0.0000000057598739],USD[0.0000001729776618],XRP[0.0000000071958809] |
| 03293897 | BNB[0.0000000054522182],FTT[0.0000000043610000],USD[0.0000036433265014] |
| 03293902 | USD[0.0000000066963100] |
| 03293905 | SAND[0.0000000008488900],TRX[0.0000000018372710],USD[0.0078254800000000] |
| 03293908 | USD[0.0000000113524364] |
| 03293910 | BTC[0.0000000032036482],ETH[0.0000000082111328] |
| 03293913 | USD[0.0000000083651970],USDT[0.0000000033172220] |
| 03293914 | SAND[1.0000000000000000],USD[0.2062291467280000] |
| 03293915 | USD[0.0000000055140096] |
| 03293917 | USD[0.0000000044269000] |
| 03293919 | ETH[0.0000000096758684],MATIC[0.0000000047800000] |
| 03293921 | BNB[0.0000000053134780],ETH[0.0000000048704068],USD[0.0000012776605548],USDT[10.5306164386760391] |
| 03293924 | USD[4.3630994159625000] |
| 03293926 | USD[0.0493655563000000] |
| 03293927 | USD[0.0000000396403099] |
| 03293931 | USD[0.0066476834940505] |
| 03293932 | TRX[0.0000000069490551],USD[0.0056616628348750] |
| 03293933 | BNB[0.0000000091608595],TRX[0.6529167800000000],USD[0.0013179947756310] |
| 03293934 | SAND[0.9998000000000000],TRX[0.8700000000000000],USD[0.0086217370000000] |
| 03293935 | USD[0.0000000045000000] |
| 03293936 | AVAX[0.0000000092362558],BTC[0.0000000056080000],ETHW[0.0000336300000000],SAND[0.0003823300000000],SOL[0.0000000100000000],STETH[0.0000005102417194],TRX[0.0000000020297656],USD[0.0000000129641567],USDT[0.0000701037742254],XRP[0.0000000055702400] |
| 03293937 | NFT (3867503860917990027)[1],NFT (4394945767456702225)[1],NFT (4704035613527833777)[1],TRX[0.1819220000000000],USD[0.0035002408986383],USDT[0.0000000051442580] |
| 03293939 | USD[0.0000000083238100] |
| 03293942 | USD[0.0000000094239250] |
| 03293944 | USD[0.0000000050000000] |
| 03293946 | BNB[0.0000860500000000],ETH[0.0040000024480000],FTT[0.0000000041560000],TRX[0.3464060000000000],USD[14.2107489875380575] |
| 03293953 | BTC[0.0000000001849476],COIN[0.0000542071444404],ETH[0.0000000053927727],SOL[0.0000000091526317],USD[0.0430575398903232],USDT[0.0000000089058448] |
| 03293957 | USD[0.0000000075896400] |
| 03293958 | BUSD[8.1533879900000000],MATIC[0.6146732200000000],USD[0.0000000010000000] |
| 03293961 | BNB[0.0001361609526004],FTM[0.0000000524248557],HT[0.0000000106472949],SOL[0.0000000044559381],USD[-0.0047359589602815],USDT[0.0068103760530546] |
| 03293963 | TRX[0.0000000027332048],USD[0.0000000065278625] |
| 03293966 | USD[0.0506507032500000] |
| 03293967 | USD[0.8077674393510000] |
| 03293969 | USD[0.0000009687135515],USDT[0.0000000049426340] |
| 03293970 | ETH[0.0000000001427366],TRX[0.8499600000000000],USD[0.0309618443075000],USDT[1.0221030038817858] |
| 03293971 | ATOM[0.0000000001427366],BAO[3.0000000000000000],BNB[0.0000000636942207],ETH[0.0000000098628754],KIN[1.0000000000000000],MATIC[0.0000000050000000],NFT (3581285204194029323)[1],NFT (4867032099711504363)[1,RSR[1.0000000000000000],SOL[0.0000000233928569],TRX[0.0000120000000000],UBXT[1.0000000000000000],USDT[0.0000000010068718] |
| 03293974 | ETH[0.0000217900000000],ETHW[0.0000217900000000],NFT (3378111555975823334)[1],NFT (4064474975201879353)[1],NFT (4578637348289281984)[1],SAND[10.0000000000000000],USD[0.8628442122491769],USDT[0.0000000021000000] |
| 03293975 | USD[0.0385045989875000] |
| 03293978 | AVAX[0.0009779200000000],TONCOIN[0.0900000000000000],TRX[0.0000000354529894],USD[0.0000005277114],USDT[0.0000000048486340],XRP[0.0005130000000000] |
| 03293979 | BULL[0.0588888090000000],USD[0.0500000360500000] |
| 03293980 | USD[0.0000000060000000] |
| 03293982 | DFL[1729.6713000000000000],USD[0.0712230000000000],USDT[0.0000000111626630] |
| 03293983 | USD[0.0000000001906000],USDT[0.0000000087268781] |
| 03293984 | USD[0.0000000052500000] |
| 03293986 | BNB[0.0014633081773488],USD[0.0666389866810533],USDT[0.0000000031000000] |
| 03293988 | BNB[0.0412162711127600],BTC[0.0000000007217620],DOGE[0.0000000072812800],ETH[0.0010413818937900],HT[0.0000000013068500],MATIC[0.0000000057065805],SOL[0.0000000087887165],TRX[0.0000220003088667],USDT[0.0000000088143012] |
| 03293989 | USD[0.0385049014125000] |
| 03293991 | USD[0.0000000077500000] |
| 03293995 | APT[0.0000000029868753],AVAX[0.0000000004000000],BNB[0.0000000050000000],ETH[0.0000000012774533],FTM[0.1000000000000000],SAND[0.0008100000000000],TRX[0.0000000096000000],USD[0.0792986016623388],USDT[0.0042596413178188],XRP[0.0100000000000000] |
| 03293996 | USD[0.0000000025000000] |
| 03293997 | BNB[0.0000000100000000],USD[0.0000000044114166] |
| 03293999 | USD[0.0411304627500000] |
| 03294003 | SAND[0.0036223300000000],TRX[0.0000000010000000],USDT[0.0000000135530623] |
| 03294004 | NFT (3112616709372195873)[1],NFT (5365079989829890333)[1],NFT (5448122146966368233)[1],SOL[0.0000000100000000],USD[0.0000000094727668] |
| 03294005 | USD[0.0000000693033006] |
| 03294009 | USD[0.0000000150825650],USDT[0.0000000064291105] |
| 03294011 | ETH[0.0000000046105829],SOL[0.0000000027527500],TRX[0.0000170045952040],USD[0.0439556488016383],USDT[0.0000000041451643] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03294012 | ETH[0.0680090500000000],TRX[0.0000120000000000],USD[0.0000026407738147] |
| 03294013 | SAND[1.0000000000000000],USD[0.3923233732500000] |
| 03294014 | TRX[0.6109010000000000],USD[0.0000000171408160],USDT[0.0000000076250000] |
| 03294015 | USD[0.0063177730000000] |
| 03294017 | USD[0.0420956025375000],USDT[0.0101822987500000] |
| 03294019 | AVAX[0.0000000062000000],BNB[0.0000000022425428],ETH[0.0000000095618473],MATIC[0.0000000045970792],SOL[0.0000000085036320],USD[8.0096668901772891],USDT[0.0000000089250000],XRP[0.0000000093348233] |
| 03294021 | TRX[0.0000000058837473],USD[0.0018308091635000],USDT[0.0001222025000000] |
| 03294023 | USD[0.0000000059098280],USDT[0.0000000016745712] |
| 03294025 | USD[0.0036152382500000] |
| 03294029 | USD[0.0398267654880152],USDT[0.0000000054450400] |
| 03294032 | TRX[0.0007780000000000],USDT[2.3808378960000000] |
| 03294033 | USD[0.0000000080922178] |
| 03294034 | TRX[0.2748810000000000],USD[0.0000000056125000] |
| 03294035 | USD[0.0468553267500000] |
| 03294036 | ETH[0.0007935700000000],ETHW[0.0007935700000000],FTT[8.4970600000000000],SOL[3.6787060200000000],USD[0.5585880000000000] |
| 03294039 | SAND[1.0000000000000000],USD[6.4353390400000000000000000000] |
| 03294040 | TRX[0.0000010000000000],USD[0.0209680087750000] |
| 03294041 | ETH[0.1009969217814846],ETHW[0.1009969217814846],KNC[57.5632344936000000],USD[0.0001438463139889] |
| 03294043 | TRX[0.0000000026950520],USD[0.0000000028980000] |
| 03294044 | NFT [3060326895119652113][1],NFT [4330932089014205621][1],NFT [4943225977363256971][1],NFT [5038992950559882421][1],NFT [5627472161352299351][1],USD[0.0000000090055316],USDT[0.0000000045274884] |
| 03294045 | SAND[1.0000000000000000],USD[5.0716155350000000],USDT[0.0000000027721680] |
| 03294047 | ETH[0.0000000005808616],GALFAN[0.0000000081819760],USD[0.0000062626191920],USDT[0.0000047073060292] |
| 03294048 | TRX[0.0000010000000000],USD[0.0000001705784211],USDT[0.0000003622755798] |
| 03294050 | ETH[0.0000001000000000],USD[0.0000000013916780] |
| 03294053 | MATIC[0.0000000100000000],USD[0.0000000050220905],USDT[0.0000000087947180] |
| 03294054 | NFT [3476397657638723961][1],NFT [4461220530164145561][1],NFT [4770889396786184308][1],USD[0.0184833592147786],USDT[0.0000000041056918] |
| 03294055 | TRX[0.0000000021586000],USD[0.0000000067535442] |
| 03294058 | USDT[0.0185340150000000] |
| 03294059 | USD[0.0000005000000000] |
| 03294060 | USD[0.0000000090000000] |
| 03294063 | USD[0.0000000057000702],USDT[0.0000000048750000],XRP[0.8300000000000000] |
| 03294064 | SAND[0.6003829653375200],USD[0.0976835200000000] |
| 03294065 | BTC[0.0000000700000000],MATIC[0.0326475900000000],USD[0.0000000085597023] |
| 03294067 | USD[0.0000000047947000] |
| 03294071 | USD[0.0083649475200000] |
| 03294072 | NFT [4232884500658905161][1],NFT [4367645860225705341][1],NFT [5330312836437707481][1],USD[19.0621425800000000] |
| 03294074 | BNB[0.0000000110178671],MATIC[0.0000000011806362],SHIB[103346.1872004886248132],SOS[600000.0000000000000000],TRX[0.0846347473476000],USD[-0.0049930860750000],USDT[0.0000171477473819] |
| 03294075 | TRX[0.0000010000000000],USD[0.0926638400000000],USDT[0.0000000136394820] |
| 03294076 | NFT [3079391078268845311][1],NFT [4393018514168331890][1],NFT [4434522974769818331][1],NFT [4547487772383272242][1],NFT [5270307263321561831][1],SAND[9.0000000000000000],USD[19.0621425883309679],USDT[0.0133441288225000] |
| 03294077 | SAND[0.0000051400000000],TRX[0.0000000050000000],USD[0.0047981123712902],XRP[0.0018004050000000] |
| 03294078 | USD[0.0000000017860000] |
| 03294083 | USD[0.0000000161482201],USDT[0.0000000072921490] |
| 03294086 | TRX[0.0000000098660000],USD[0.0463178885000000] |
| 03294087 | BNB[0.0000000051143154],BTC[0.0000000300000000],FTT[0.0006194127470695],LTC[0.0000000044000000],MATIC[0.0000000045997005],USD[0.0002999247619930],USDT[0.0000000020176768] |
| 03294088 | USD[0.8026673533041275],USDT[0.0487981835720842] |
| 03294089 | TRX[0.0000000021402384],USD[0.0000000409650392] |
| 03294090 | USD[0.0000000073034844],USDT[0.0000000004011355] |
| 03294091 | SAND[3.0000000000000000],TRX[0.2000010000000000],USD[1.2592215085500000] |
| 03294092 | USD[0.0000000096427440],USDT[0.0358713013875000] |
| 03294095 | SAND[10.0000000000000000],USD[0.2997745362500000] |
| 03294097 | TRX[0.0000000080000000] |
| 03294099 | USD[0.0089489822500000] |
| 03294101 | USD[0.0000508149344004] |
| 03294102 | USD[-0.0000000006312000],XRP[0.0493332893671000] |
| 03294107 | SAND[0.0000000800000000],USD[0.0000000080447256] |
| 03294108 | USD[0.0000000107429735] |
| 03294109 | BNB[0.0000000100000000],ETH[0.0000000086941502],LTC[0.0000000063922000],USD[0.0000000131308658],USDT[0.0777737165921751] |
| 03294112 | USD[0.0000000091648239],USDT[0.0152400048569180] |
| 03294114 | TRX[0.0000000067315248],USD[0.1548244771815453] |
| 03294117 | USD[0.0000000027958000] |
| 03294119 | USD[0.0550677437500000],USDT[0.0028313000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03294120 | USD[0.0000000043140000] |
| 03294121 | USD[0.0000000047500000] |
| 03294122 | USD[0.0214270540172788],USDT[0.0000000141223540] |
| 03294123 | USD[0.0409779887269508],USDT[0.0000000110016000] |
| 03294126 | SOL[11.2909022500000000],USD[0.0145764114568518],USDT[0.0000000115375739] |
| 03294127 | ETH[0.0179650400000000],ETHW[0.0179650400000000],USD[2.5253376800000000] |
| 03294133 | USD[0.0000000050000000] |
| 03294135 | FTT[0.0000000035418000],USD[0.0000000072500000] |
| 03294137 | USD[3.7706612550000000] |
| 03294140 | TRX[0.4457020000000000],USD[0.0000020033418240],USDT[0.0084902794750000] |
| 03294141 | USD[0.0000000045750000] |
| 03294142 | USD[0.0573673980000000] |
| 03294143 | AVAX[0.0000000010898000],USD[0.0000000127967170],USDT[0.0000000000492882] |
| 03294146 | USD[0.0000000050000000] |
| 03294149 | USD[0.0395428126314760],USDT[0.0000000030631544] |
| 03294150 | USD[0.0000000057763207] |
| 03294151 | AKRO[2.0000000000000000],APE[0.0000000056145325],BAO[1.0000000000000000],ETH[0.0000000080134826],EUR[0.0000033437969959],GALA[0.0000000032606080],KIN[1.0000000000000000],TRX[0.0000000020000000],UBXT[1.0000000000000000],USD[0.0011516212512880] |
| 03294152 | SAND[1.9996000000000000],USD[3.3130431000000000] |
| 03294153 | USD[0.0338991382500000] |
| 03294154 | TRX[0.0000010000000000],USD[0.0000002295595100],USDT[0.0000000041868325] |
| 03294155 | USD[0.4476086092852000] |
| 03294166 | USD[0.0000000012500000] |
| 03294167 | RUNE[0.2000000000000000],USD[0.0084442667700000],USDT[0.0000000010000000] |
| 03294169 | USD[0.0739422852500000] |
| 03294171 | USD[0.0266403113250000] |
| 03294172 | DOGE[0.9984000000000000],SLP[209.9880000000000000],USD[0.4143820099000000],USDT[0.0835012612193900],XRP[7.0000000000000000] |
| 03294176 | USD[0.0853284019500000] |
| 03294177 | BNB[0.0000000072176000],USD[0.0000007991892040] |
| 03294178 | SAND[0.0000000082888000],TRX[0.0000000046544880],USD[0.0000000048657172] |
| 03294180 | TRX[0.4580349100000000],USD[0.0000000055491550] |
| 03294182 | AKRO[1.0000000000000000],BAO[4.0000000000000000],ETH[0.0000000050000000],KIN[4.0000000000000000],SAND[0.0000000080000000],SOL[0.0000000068557266],USD[0.0000000067276797] |
| 03294183 | SAND[0.0043000000000000],TRX[0.0000000042900000],USD[0.2011066566000000] |
| 03294187 | SOL[0.0000000062097091],USD[0.0042064249023686],XRP[0.0000000008960000] |
| 03294188 | USD[0.0000000040000000] |
| 03294189 | USD[0.0445785413250000],USDT[0.0407413210000000] |
| 03294191 | TRX[0.3000000000000000],USD[-0.0049855589075678] |
| 03294192 | BNB[-0.0000000118262179],ETH[0.0000000005706346],TRX[0.0000170000000000],USD[0.0000030074114955],USDT[0.0000118717089697] |
| 03294195 | USD[0.0000000035000000] |
| 03294206 | BTC[0.0000000009878500],USD[0.0086695112896654],USDT[0.0002517232290530] |
| 03294208 | USD[39.4603744410000000] |
| 03294209 | USD[0.0026439887500000] |
| 03294210 | USD[0.0000000005000000] |
| 03294212 | LTC[0.0700000000000000],SAND[10.9998100000000000],USD[4.6885675000000000],USDT[0.0032540025000000] |
| 03294213 | USD[0.0484523540250000] |
| 03294215 | USD[0.0000000096600130] |
| 03294217 | BTC[1.1135397400000000],ETH[0.5321708400000000],ETHW[0.0000038300000000],GALA[0.0020411100000000],MNGO[0.0280843400000000],SAND[0.0007085600000000],STEP[0.0039364500000000] |
| 03294218 | USD[0.2532775675000000],USDT[0.0000000030552940] |
| 03294219 | TRX[0.9716900000000000],USD[0.0024419653391000],USDT[0.0220315683750000] |
| 03294222 | USD[0.0000000087500000] |
| 03294224 | TRX[0.6329480000000000],USD[0.0517716585000000],USDT[0.0014255587500000] |
| 03294225 | USD[0.0006306874870912],USDT[0.0000000193663568] |
| 03294226 | USD[0.0000000177833344] |
| 03294228 | SAND[1.9998100000000000],TRX[0.6000000000000000],USD[0.3443389027250000] |
| 03294229 | USD[0.2864060796422520],USDT[0.0813110381561560] |
| 03294231 | BNB[0.0000000026143470],ETH[0.0000000068580711],MATIC[0.0000000023062596],SOL[0.0000000020753000],TRX[0.0000000071870154],USD[0.0171970663497776],USDT[0.0000006952542008] |
| 03294233 | USD[0.0000000011237200] |
| 03294235 | SAND[1.0000000000000000],USD[0.1968516400000000] |
| 03294237 | ATOM[0.0000000024000000],BNB[0.0000000486700996],ETH[0.0072764932369540],MATIC[0.0000000180000000],SAND[0.0034652100000000],SHIB[0.0000000022593192],SOL[-0.0000002079140399],TRX[0.0000000048700000],USD[0.0000968277673606],USDT[0.0000121902200907],USTC[0.0000000070000000] |
| 03294238 | USD[0.4613310122700000],USDT[0.0000000035217088] |
| 03294240 | TRX[0.0000010000000000],USD[0.0000000050750000] |
| 03294243 | SAND[1.0000000000000000],USD[0.0000000074514796] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03294246 | NFT (322560199550634185)[1],NFT (485293953708220429)[1],NFT (528569589865207189)[1],USD[0.0000000011909099] |
| 03294247 | USD[0.0652416627375000],USDT[0.0703930788750000] |
| 03294250 | LUNA2[0.000146037623600],LUNA2_LOCKED[0.000340754455000],LUNC[31.800000000000000],NFT (317543267681729105)[1],NFT (340074783551314435)[1],NFT (555542020312646264)[1],TRX[0.214673000000000],USD[0.014696977161837S],USDT[0.0114127865000000] |
| 03294252 | USD[0.00000000084520000] |
| 03294257 | NFT (410210878779774471)[1],NFT (485352266044295540)[1],NFT (560502656442642264)[1],USD[0.0276684560825000],USDT[0.0015916497250000] |
| 03294258 | SAND[0.299810000000000],USD[5.00000003000000] |
| 03294262 | USD[0.0571521735000000] |
| 03294264 | USD[0.0000092713813009],USDT[0.0000000047417540],XRP[0.0000000018416750] |
| 03294266 | FTT[0.000000009207200],USD[0.000000089334816],USDT[0.0000000077938022] |
| 03294267 | TRX[0.000000003316707],USD[0.000000006392827] |
| 03294270 | SAND[9.999810000000000],USD[0.000000105000000],USDT[0.0068000000000000] |
| 03294273 | USD[0.1744669450000000] |
| 03294274 | TRX[0.000000017931000],USD[0.0460548280000000] |
| 03294276 | USD[0.0503051005000000] |
| 03294277 | GENE[0.000000010000000],MATIC[0.0000000486000000],USD[0.0000000057441729],USDT[0.00000000079689600] |
| 03294278 | ETH[0.000000000215500],SAND[0.039294850000000],USD[0.0000000009500000],USDT[0.000000348921975] |
| 03294280 | NFT (343630388140717345)[1],NFT (426245216971417250)[1],NFT (444418587017276688)[1],SOL[0.0000000045000000],TRX[0.228124000000000],USD[0.2204086569576634],USDT[0.0200000168833760] |
| 03294281 | USD[0.3435618425000000] |
| 03294283 | USD[0.0086373993438669] |
| 03294284 | USD[0.0000000071899679] |
| 03294286 | USD[0.0000000008000000] |
| 03294287 | USD[0.0046378419942416] |
| 03294288 | AVAX[0.00000000052232638],FTT[0.0523230025820355],USD[0.0000005998755305],USDT[0.0000000075000000] |
| 03294289 | APT[0.00000000791535800],BTC[0.000000001585820],ETH[0.00000000045078070],NFT (437553356778993458)[1],NFT (561789972409786589)[1],TRX[0.000027008075S906],USD[0.0170656274239656],USDT[0.0000000203250278] |
| 03294291 | USD[0.0000000030000000] |
| 03294294 | USD[0.00000000050000000] |
| 03294298 | USD[0.0060058205059826] |
| 03294299 | ETH[0.000581620000000],ETHW[0.000581620476049],HT[0.0652484200000000],NFT (406556545490860247)[1],NFT (432513018565957729)[1],NFT (485050086416531974)[1],SAND[0.0996000000000000],SOL[0.000000030000000],TRX[0.405701000000000],USD[0.000000058310327],USDT[0.000000040000000] |
| 03294300 | NFT (487403980545983357)[1],USD[0.0000007452473601] |
| 03294304 | USD[0.041365086750000] |
| 03294305 | USD[0.00000000700000000] |
| 03294306 | SAND[1.000000000000000],TRX[0.000013000000000],USD[1.2722323230000000] |
| 03294307 | RAY[0.000000100000000],USD[0.0000000966692020],USDT[0.0023486944000000] |
| 03294313 | NFT (351793984158249455)[1],NFT (446570530614037910)[1],NFT (567253663101987858)[1],TRX[0.1285070000000000],USD[0.4969810733995088],USDT[0.000000106274735] |
| 03294318 | BNB[0.0009483900000000],USD[0.037590509062500] |
| 03294320 | USD[0.0169782531875000] |
| 03294322 | USD[0.0000000009851480] |
| 03294323 | SAND[0.303166300000000],USD[0.0424361100000000] |
| 03294325 | USD[0.0002841000250000] |
| 03294327 | USD[0.0651823124908500] |
| 03294329 | BNB[-0.000000001368955]1],DYDX[0.0000000041032108],ETH[0.000000055072321],MATIC[0.000000079317736],USD[-0.0139073259845824],USDT[0.0200007480037480],XRP[0.0000000004000000] |
| 03294331 | USD[0.0204648309450000] |
| 03294332 | USD[0.000000120596015],USDT[0.0000000061604599] |
| 03294338 | DOGE[6.405300000000000],TRX[14.374784001979948],USD[0.0131160192250000],USDT[0.0539230661189287] |
| 03294340 | NFT (342563500674183909)[1],USDT[0.0000109955515595] |
| 03294341 | USD[0.0000000054470527] |
| 03294342 | BNB[0.000000010000000],NFT (326806565857799784)[1],NFT (391369803457379358)[1],NFT (404420538486782979)[1],TRX[0.0000000061199921],USD[0.0000000078426734] |
| 03294343 | BTC[0.0023814000000000],USD[0.0002230468510600] |
| 03294345 | USD[0.0485056582500000] |
| 03294346 | BNB[0.0000000046122719],BTC[0.000000009485152],BUSD[5.250000000000000],DOGE[0.0000015107188367],FTM[0.000000014000000],FTT[0.0224641930032000],LTC[0.000020459340714S],SOL[0.000000044375000],TRX[0.236295964085783],USD[0.030864159821088O],USDT[0.2442405035750951] |
| 03294347 | BTC[0.000001457042800O],TRX[0.000024000000000],USD[0.000001702938B1],USDT[15.398691435478122S] |
| 03294348 | BNB[0.0000000071305217],USD[0.0000060102530382],USDT[0.0000003349190104] |
| 03294352 | 1INCH[0.000000000000000],AVAX[0.052060000000000],BTC[0.000043140000000],DOGE[0.554200000000000],ETH[0.000424200000000],ETHW[18.662424200000000],LUNA2[0.004038011840000],LUNA2_LOCKED[0.00942202609060000],MANA[0.601600000000000],SAND[0.770831810000000],SOL[0.00223240000000000],TRX[0.000236000000000000],UNI[0.083600000000000],USD[38989.0239226243780873],USDT[23981.2875602939778426],USTC[0.571600000000000],XRP[0.4112000000000000] |
| 03294353 | USD[0.0031395100000000] |
| 03294354 | SAND[1.000000000000000],USD[0.0000001503258832],USDT[4.4272173300000000] |
| 03294355 | TRX[0.0154055200000000],USD[-0.0021797051951470],USDT[0.0015354415500000] |
| 03294356 | NFT (423359337051323455)[1],NFT (481336506505841887)[1],USD[0.0016253181916936],USDT[0.000000765531470] |
| 03294360 | USD[0.0000000042500000] |
| 03294361 | SAND[12.00000000000000],TRX[86.487460000000000],USD[0.0206545188500000] |
| 03294362 | USD[0.0068181000000000] |
| 03294366 | APT[0.000000038645876],AVAX[0.000000016181959],ETH[0.000000014610464],LUNA2[0.113467789200000O],LUNA2_LOCKED[0.2647581749000000],SOL[0.000000008225000],USD[0.00000033974286S],USDT[0.7831792146365717] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03294367 | USD[0.0000000027135586],USDT[0.0032136090000000] |
| 03294368 | USD[0.0000000017500000],USDT[0.0000000077938022] |
| 03294369 | USD[0.0027525573510848] |
| 03294370 | TRX[0.6712000000000000],USD[0.0042704136000000],USDT[0.0000000075000000] |
| 03294375 | FTT[0.0000000044223276],USD[0.0198575847125000],USDT[0.0000000065000000] |
| 03294376 | AVAX[0.0000000039068700],ETH[0.0000000063004491],HT[0.0000000097899836],MATIC[0.0000000069313465],NFT [4870656954077774525][1],NFT [5402708894748791121[1],NFT [5511009032692776001[1],TRX[0.0000000044635064],USD[0.0000000064227427] |
| 03294379 | AVAX[0.0000000028778000],BNB[0.0000000045785022],BTC[0.0000000007328932],ETH[0.0000000069711000],LTC[0.0000000086663020],MATIC[0.0000000001389600],NFT [3794103395386898581[1,NFT [4483607201743455481[1],NFT [5164362390609673941[1],SOL[0.0000000038591072],USD[0.0000000054390218],USDT[0.0000000026796868] |
| 03294381 | BNB[0.0000000100000000],SOL[0.0000001000000000],USD[0.0009140791914262],USDT[0.0000000086644109] |
| 03294382 | USD[0.0009684770680896] |
| 03294384 | SAND[1.0000000000000000],TRX[0.9773510000000000],USD[5.5963785080000000] |
| 03294387 | SAND[0.0000000010000000],SOL[0.0000000004867800],TRX[0.0000000051500984],USD[0.0000000076956688] |
| 03294388 | USD[0.0000000110790859] |
| 03294390 | NFT [3176435029119095011[1],NFT [3418009919796574171[1],NFT [4299231010881387121[1],USD[0.0000000003542973],USDT[0.0000000140831322] |
| 03294395 | USD[0.0000000091562760] |
| 03294396 | SAND[1.0000000000000000],TRX[0.4000010000000000],USD[5.0519148300000000] |
| 03294397 | BNB[0.0000000100000000],MATIC[0.0000000110072200],TRX[0.0000340086059114],USD[-0.0000000019898768],USDT[0.0000000045709036] |
| 03294399 | USD[0.1024510134879000] |
| 03294400 | SAND[1.8293545400000000],TRX[0.8620010000000000],USD[0.0000000121131796],USDT[0.0000000451033675] |
| 03294405 | USD[0.0000000089774000],USDT[0.0000000023242014] |
| 03294406 | TONCOIN[0.0500000000000000],USD[0.0000000050000000] |
| 03294408 | USD[0.0000000056813000] |
| 03294414 | TRX[0.2905010000000000],USD[0.0000000091152000],USDT[0.0000000041422038] |
| 03294415 | USD[0.0000000010000000] |
| 03294417 | ETH[0.0000193900000000],ETHW[0.0023168600000000],NFT [3140509423481806171[1],NFT [5505526143381710901[1],NFT [5593500199824666481[1],TRX[0.1559490000000000],USD[0.0000000186488443],USDT[0.0079117620926317] |
| 03294418 | USD[0.1170186300000000] |
| 03294420 | USD[0.0000000020000000] |
| 03294423 | USD[0.0000000054049546] |
| 03294425 | APT[0.0000000009000000],BNB[0.0000000129638200],MATIC[0.0000000016840070],SOL[0.0000000082000000],TRX[0.0000000010266240],USD[0.0146376196880392],USDT[0.0000044608220096] |
| 03294430 | SOL[0.0000000095000000],USD[0.0000000182561250],USDT[0.0000000067693100] |
| 03294431 | AKRO[1.0000000000000000],ATLAS[0.0091224500000000],AUD[0.0000000905392911],USDT[0.0000000066191882] |
| 03294432 | ETH[0.0000000077501165],USD[0.0075275387320712],USDT[0.0000224000245952] |
| 03294433 | USD[0.0000000039794854] |
| 03294436 | BNB[0.0000000062160000],ETH[0.0000000002593379],LTC[0.0000000004356772],NFT [3293732146711225061[1],NFT [4159219257517914291[1],NFT [5264912115794646701[1],SAND[0.0000000313530001,SOL[0.0000000034891245],USD[0.0000000072673404],USDT[17.5523366122962814] |
| 03294438 | USD[0.0000231950295600],USDT[0.0000000016740322] |
| 03294439 | BCH[0.2944201800000000],ETH[1.1625699200000000],ETHW[1.9992442600000000],TONCOIN[8.3049876600000000],TRX[0.0000090000000000],USD[1137.9160050854000000],USDT[395.9850325465000000] |
| 03294440 | USD[0.0000023195029560],USDT[0.0000000016740322] |
| 03294442 | NFT [3171860967704313261[1],NFT [3348652880990666181[1],NFT [5664258782340543081[1],SAND[1.0000000000000000],USD[0.0000000010000000] |
| 03294445 | USD[0.9385474594500000] |
| 03294446 | USD[0.0556761881416600] |
| 03294450 | USD[0.0139945842823000] |
| 03294452 | ETH[0.0005600000000000],ETHW[0.0005600000000000],TRX[0.0000000094894000],USD[0.0012142985750000],USDT[0.0259825503000000] |
| 03294453 | USD[0.0246986792426900],USDT[0.0000000024149885] |
| 03294457 | ETH[0.0000000003631701],TRX[0.0000000091383330],USD[0.0000124936273200] |
| 03294459 | APT[0.0017734286633044],ATOM[0.0000000077650576],AVAX[0.0000091900000000],BNB[0.0000000063386245],FTM[0.0000000070993724],LUNA2[0.0000321409238100],LUNA2_LOCKED[0.0016483060590000],LUNC[0.6998600000000000],MATIC[-0.0000045843500],NFT [3602342981927033121[1],NFT [4126151700923484058][1],NFT [4258569577534059621[1],NFT [5719325937186477181[1],SOL[-0.0000000042332849],TRX[0.0000260390000000],USD[0.0000000060897308],USDT[0.0000000016538623],USTC[0.0000000093801442],XRP[0.0000000049237200] |
| 03294460 | USD[0.0067547529964340],USDT[0.0000000049449452] |
| 03294461 | USD[0.0131621770000000] |
| 03294463 | NFT [3944691360376615741[1],NFT [4610746044019711791[1],NFT [4910726597608648071[1],SOL[0.0000000004000000],TRX[0.4075780000000000],USD[0.1116610149735580],USDT[0.0000013608990879] |
| 03294464 | USD[0.0044203786250000],USDT[0.0710201121875000] |
| 03294467 | DOGE[0.0045581000000000],USDT[0.0004782583208124] |
| 03294468 | FTT[0.0000000027400000],USD[0.0000000059871978] |
| 03294470 | BNB[0.0000000100000000],BOBA[0.0600000000000000],ETH[0.0000000044184856],LUNA2[0.0007064400252000],LUNA2_LOCKED[0.0016483600590000],SOL[0.0000000074495594],TRX[0.1202610000000000],USD[0.0000000020866853],USDT[0.0000000049462200],USTC[0.1000000000000000] |
| 03294471 | AVAX[0.0000000056676655],BNB[-0.0000002965579],ETH[0.0000000065030672],MATIC[0.0000000044792760],SAND[0.0000000014205938],SOL[0.0000000062123019],TRX[0.0007770039151071],USD[0.0000148917604684],USDT[0.0000000025893064] |
| 03294472 | HT[0.0000000014143202],USD[0.0000007037659424] |
| 03294478 | NFT [3456297365715804271[1],NFT [4145603259911696691[1],NFT [5262693834269407691[1],TRX[0.1300270000000000],USD[0.0094809809982699],USDT[0.0000000028000000] |
| 03294479 | SAND[2.9994300000000000],TRX[0.5321010000000000],USD[0.0000000015375000] |
| 03294481 | USD[0.0000000168841700] |
| 03294482 | ETH[0.0000000036000000],LTC[0.0000513000000000],MATIC[0.0000000065356000],NFT [3523510583058415791[1],NFT [4286799370236407701[1],NFT [4544924656062176241[1],TRX[0.2490756650800997],USD[0.0060075499467000],USDT[0.0024789702391492],XRP[0.0007506038910000] |
| 03294483 | TRX[0.4000010000000000],USD[0.0000958972607352],USDT[0.0000000029228000] |
| 03294484 | BNB[0.0000000077798000],USD[0.0543481787858368] |
| 03294486 | USD[0.0000000028299224],USDT[0.0083004920000000] |
| 03294487 | USD[0.1568581395700000],USDT[0.0079330390000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03294489 | MATIC[0.0000000044999600],SAND[0.0000000092865200],SOL[0.0000000104413600],TRX[0.0000000009272870],USD[0.0000000081123329],USDT[0.0000000007360000] |
| 03294491 | USD[0.0170856541407912] |
| 03294492 | NFT (3794169220191837533)[1],NFT (4518866921008876171)[1],NFT (4707142432484646841[1],NFT (4864513285263247411[1],NFT (5606490668783345951[1],SOL[0.0000000084392896],USD[0.0078768390000000],USDT[0.0000000138883496] |
| 03294493 | BNB[0.0000000012598800],ETH[0.0000000036165584],GENE[0.0000000072000000],NFT (3051283547233601211[1],NFT (5006052226986484611[1],NFT (5150920216476924471[1],NFT (5447341392282523751[1],SOL[0.0000000037491455],TRX[0.0000150000000000],USD[0.0000000011076779],USDT[0.0000000079059320] |
| 03294495 | SAND[0.9998100000000000] |
| 03294497 | USD[5.2610886775616193],USDT[0.0000000063118896] |
| 03294501 | TRX[0.0000000032353632] |
| 03294502 | TRX[0.0000000036895256],USD[0.0000000149240859],USDT[0.0000000092169426] |
| 03294507 | TRX[0.9433160000000000],USD[0.0066295963196160],USDT[0.0001419000500000] |
| 03294508 | NFT (4037054059638970431[1],NFT (4060412424086500401[1],NFT (5352248541207916881[1],SAND[10.0000000000000000],USD[0.0449829188000000] |
| 03294509 | USD[0.0000024039619865],USDT[0.0000000024149885] |
| 03294510 | LTC[0.0000000028653893],SAND[0.0000000017461700],USD[0.0000000198435564] |
| 03294513 | USD[0.0000000001101281] |
| 03294514 | USD[0.0000038494150612],USDT[0.0000000042199200] |
| 03294517 | BNB[0.0095000000000000],USD[0.0000000098000000] |
| 03294519 | NFT (3025417213786557781[1],NFT (3031737662593121951[1],NFT (5622870828083240161[1],USD[0.2777481389250000] |
| 03294520 | DOGE[11.0000000000000000],TRX[0.0000010000000000],USD[0.0073928018625000] |
| 03294521 | USD[0.0000000165859726] |
| 03294523 | USD[0.0000000030000000],USDT[0.0000000077938022] |
| 03294526 | SAND[2.0000000000000000],USD[0.3681878175250000] |
| 03294528 | USD[16.7639836492500000] |
| 03294534 | ETH[0.0000000087200000],NFT (2966982256229236291[1],NFT (3896458574476739101[1],NFT (5281842237846290971[1],SOL[0.0000000061037000],TRX[0.0007770000000000],USD[0.0000000080470720],USDT[0.0000000048214304] |
| 03294535 | AVAX[0.0000000006861200],BNB[0.0000000061482200],ETH[0.0000000092580849],MATIC[0.0000000061473100],USD[0.0000000959596474],USDT[0.0000000074886631] |
| 03294537 | FTT[0.0000001200000000],USDT[16.7442245814804390] |
| 03294539 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT (5398869351506633001[1],USD[0.0716031516500000],USDT[0.0000005311187880] |
| 03294540 | SAND[10.0000000000000000],USD[0.5000000067383000] |
| 03294541 | USD[0.0000000050000000] |
| 03294543 | TRX[61.5088102800000000],USD[0.0217204495540555],USDT[0.0000000022601312] |
| 03294544 | TRX[0.0000000031500960],USD[0.0283148228271595],USDT[0.0010603716065536] |
| 03294545 | SOL[0.0000000036396900],USD[0.0000000085145174],USDT[0.0000000509705088] |
| 03294548 | USD[0.0000000194320354] |
| 03294549 | USD[0.0000000045000000],USDT[0.0000000078398602] |
| 03294550 | NFT (4847537915699265261[1],TRX[0.2513210000000000],USD[0.0000000059677302],USDT[0.0000000077938022] |
| 03294551 | USD[0.0000000008115000] |
| 03294552 | TRX[0.0000010000000000],USD[0.0000000060000000] |
| 03294553 | ETH[0.0000000046192000],TRX[0.0000280000000000],USD[0.0000000058991475],USDT[0.0000000042399000] |
| 03294554 | USD[0.0425759756594500] |
| 03294555 | USD[0.6536574746352600] |
| 03294557 | BTC[0.0000000039065800],SAND[0.0000000033271976],USD[0.0007110551522401],XRP[11.5296940100000000] |
| 03294558 | SAND[1.0000000000000000],TRX[0.1488740000000000],USD[0.7885598514750000] |
| 03294561 | USD[0.0000000091870416] |
| 03294564 | SAND[2.0000000000000000],USD[1.1716438400395000] |
| 03294566 | AVAX[0.0000000083395688],ETH[0.0000000029290100],MATIC[0.0000000003640541],TRX[0.0000520000000000],USD[-8.1195772621490268],USDT[9.0593962888149065] |
| 03294567 | TRX[0.0015540000000000],USD[0.0000000124311515],USDT[0.0000000067936730] |
| 03294569 | USD[5.8567873358064619],USDT[0.0000000134809662] |
| 03294570 | USD[0.0000000051480193] |
| 03294571 | USD[0.0053577232392296],USDT[0.0000000017389936] |
| 03294574 | SOL[0.0000000015139700],USD[0.0013462757500000],USDT[0.0000000066247314] |
| 03294577 | ATOM[0.0000000076960000],SOL[0.0000000084497469],TRX[0.0000000062309585],USD[0.0000007995275221] |
| 03294582 | USD[0.0624354602500000] |
| 03294583 | USD[0.0000000036160000] |
| 03294586 | NFT (4268958792399383301[1],NFT (4445164506981754041[1],NFT (5496701341720768971[1],SAND[1.0000000000000000],USD[0.0000000073393488],USDT[0.0000000112459059] |
| 03294587 | BNB[0.0000000074708400],BTC[0.0000000048531000],MATIC[0.0000000009448490],USD[0.0191686530605547],USDT[0.0000000015102957] |
| 03294590 | APT[0.0000000180000000],AVAX[0.0000000068000000],BNB[0.0000000024604432],ETH[0.0000000043806691],FTM[0.0000001239678081,HT[0.0000000055953448],LUNA[20.0018755272160000],LUNA2_LOCKED[0.0043762301710000],LUNC[0.0000000073778000],MATIC[0.0000000022464293],NFT (3781332682109418831[1],NFT (4257346314138018131)[1,NFT (5485407688493318911[1,SOL[0.0000000135612194],TRX[0.0000120097545704],USD[0.0000000086703852],USDT[0.0000000115945047] |
| 03294591 | USD[0.0590630333760000] |
| 03294593 | APT[0.0000000088000000],BNB[0.0000000013948074],ETH[0.0000000074405980],MATIC[0.0000000033796472],SOL[0.0000000033620515],TRX[0.0000070065776000],USD[0.0000000093371818],USDT[0.0000000056084287] |
| 03294594 | USD[0.0068900776767775],USDT[0.0000000077938022] |
| 03294595 | USD[0.0621425856259330],USDT[0.0486649593028850] |
| 03294597 | USD[0.0000000041605806] |
| 03294598 | USD[0.0000000034600000] |
| 03294599 | USD[0.0670886732500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03294600 | SAND[1.000000000000000000],USD[0.0738512485000000] |
| 03294601 | USD[0.0000000017524331],USDT[0.0000000094820143] |
| 03294603 | USD[0.0000000040229350] |
| 03294604 | USD[0.0343416204308000] |
| 03294608 | SAND[1.000000000000000000],TRX[0.0000010000000000],USD[0.2096029672750000] |
| 03294609 | TRX[0.3546090000000000],USD[0.0130278620875000],USDT[0.0000000074250000] |
| 03294610 | USD[0.0704590100000000] |
| 03294612 | SAND[0.9998100000000000],TRX[0.0000010000000000],USD[1.7946454800000000],USDT[0.0071545303500000] |
| 03294614 | USD[0.0000000131201367],USDT[0.0000000066355558] |
| 03294615 | NFT[426187899050961023][1],NFT[504322679480808932][1],NFT[558544509110706523][1],USD[0.0264930600000000] |
| 03294616 | SAND[0.0051100800000000],USD[0.0000000235569599] |
| 03294622 | BNB[0.0000000071081091],USD[0.0000000177498128] |
| 03294624 | USD[30.0000000000000000] |
| 03294628 | ETH[0.0000000925167726],TRX[0.0000140000000000],USDT[0.0000071578301580] |
| 03294634 | SOL[0.0000000028759720],TRX[0.0000000048768964],USD[0.0697662692500000],USDT[0.0000000075956700] |
| 03294636 | BNB[0.0000000090409588],BTC[0.0000000099116350],DOGE[0.0000000026956748],ETH[0.0000000044149394],LUNA2[0.0097619125850000],LUNA2_LOCKED[0.0227777960300000],TRX[0.0000000079795659],USD[0.0000000086613872],USDT[0.0000024261185815] |
| 03294638 | BNB[0.0039310100000000],USD[0.0000036028934533],USDT[0.0000000077550117] |
| 03294639 | USD[0.0046165256000000],USDT[0.0351098447250000] |
| 03294641 | USD[0.0001154454128643] |
| 03294642 | TRX[0.6446000000000000],USD[0.0000000556390000] |
| 03294643 | USD[0.0000000142898247],USDT[0.0000000063118896] |
| 03294649 | NFT[423110001542198969][1],NFT[467780018219009095][1],NFT[535171788963355549][1],TRX[0.3552080000000000],USDT[0.0000005751929072] |
| 03294650 | ALGO[0.1430000000000000],ETH[0.0000029962000000],LUNC[0.0000000024778000],TRX[0.0024330000000000],USD[0.0015000038897000],USTC[0.0000000012398812] |
| 03294651 | USD[0.0000000041442162] |
| 03294652 | SAND[0.0060022000000000],USD[0.0000000024122780] |
| 03294654 | USD[0.0422446940000000],USDT[0.0000000133798876] |
| 03294657 | USD[0.0000005000000000] |
| 03294659 | BUSD[2.9096628900000000],ETH[0.0000000050000000],NFT[408658737927614982][1],NFT[434667298356536592][1],NFT[476782675463136373][1],TONCOIN[0.0400000000000000],USD[0.0000000084213611],USDT[0.0000000087133068] |
| 03294667 | BNB[0.0000000064205798],LTC[0.0000000088645565],MATIC[0.0000000008500000],SHIB[0.0000000072221700],SLP[0.0000000012000000],SOL[0.0000000089980192],TRX[5.6337729250757587],USD[0.0000000012599337],USDT[0.0000000062877797] |
| 03294670 | USD[0.0000000062500000] |
| 03294671 | USD[0.0417668851500000] |
| 03294674 | USD[0.0000000069373000] |
| 03294676 | ETHW[0.0671457500000000],USD[285.6098152293896700] |
| 03294677 | USD[0.0000000044380000] |
| 03294679 | USD[0.8877080796642000] |
| 03294681 | USD[0.0147651081987160],USDT[0.0000000073185093] |
| 03294682 | USD[0.0037414100000000] |
| 03294683 | USD[0.0829496500645224] |
| 03294686 | BNB[0.0013000000000000],NFT[327469641602182388][1],NFT[432106340214980653][1],NFT[519245606333441022][1],USD[0.0057461308200000] |
| 03294687 | AVAX[0.0000000061649164],BNB[0.0000000070478513],ETH[0.0000000001142392],GENE[0.0000000020000000],LTC[0.0000000080000000],MATIC[0.0000000062906228],SOL[0.0000000055246732],TRX[0.0001080030712509],USD[0.0000000049227664],USDT[0.0000011031378298] |
| 03294688 | BTC[0.0145959000000000],ETH[0.6059049900000000],ETHW[0.6059049900000000] |
| 03294690 | TONCOIN[0.0400000000000000],USD[0.0077297810000000] |
| 03294691 | APT[1.0000000000000000],TRX[0.0000020000000000],USD[0.0057420029455005] |
| 03294692 | AVAX[0.0155504125154432],BNB[0.0000000057722784],BTC[0.0000000013086968],ETH[0.0000000043089565],HT[0.0000000108254247],LTC[0.0000000022176124],MATIC[0.0000000009453800],NFT[339394591519911291][1],NFT[346074845748141278][1],NFT[399283358442818331],SAND[0.0000000074000000],SOL[0.0000000036962400],TRX[0.0000140084533686],USD[0.0000019076113595],USDT[0.0000000005968512],XRP[0.0000000086810400] |
| 03294693 | BEAR[13.8976697500000000],TRX[1501.0822410000000000],USD[0.0028478545125000] |
| 03294695 | USD[0.0000000423011861] |
| 03294696 | BNB[0.0000000006480000],SAND[1.9996200000000000],USD[0.0000026048551544],USDT[0.3849827667316138] |
| 03294699 | USD[0.0197378705000000] |
| 03294701 | USD[0.0000000113647079],USDT[0.0000000053544511] |
| 03294702 | SAND[1.000000000000000000],USD[0.5537042850000000],USDT[0.0000000065532218] |
| 03294703 | TRX[0.8063097300000000],USD[0.0000000801042681],USDT[0.0000000078340760] |
| 03294704 | USD[0.0097774495217056] |
| 03294705 | TRX[0.0000000054036250],USD[0.0068000044841350],USDT[0.0000000077657340] |
| 03294706 | USD[0.0268889021875000] |
| 03294710 | NFT[424202758590767127][1],TRX[0.2425000000000000],USD[0.0000000085165000] |
| 03294711 | AVAX[0.0000000100000000],ETH[0.0000000017215470],TRX[0.0000000005032772],USD[0.0000000060898322],USDT[0.0000000100912940] |
| 03294718 | USD[0.0433970595000000] |
| 03294719 | USD[0.0000000075821824] |
| 03294720 | ETH[0.0000000015968000],NEAR[0.0886600000000000],NFT[339273080946154646][1],NFT[362556621288398649][1],NFT[416083739754820956][1],TRX[0.7651190000000000],USD[0.0062385678400000],USDT[0.0000000050665906] |
| 03294722 | USD[0.0018927789672070],USDT[0.0000000010408420] |
| 03294723 | TRX[0.0007770000000000],USD[0.0000000056640000],USDT[0.0000000048891104] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03294724 | USD[0.000000000066181764] |
| 03294725 | NFT (349224929462540197)[1],NFT (513992093817725472)[1],NFT (560047529688977286)[1],USD[-0.000000007500000],USDT[0.000000086248411] |
| 03294726 | USD[0.000000072670301] |
| 03294727 | USD[0.0000000099101025] |
| 03294732 | NFT (290653883563510016)[1],NFT (424508985641081955)[1],NFT (576063886454515099)[1],SAND[0.000000058745000],USD[0.0049217500010017] |
| 03294732 | USD[0.0720511884373500],USDT[0.000000122241598] |
| 03294733 | NFT (427418122227278957)[1],NFT (492877619679372201)[1],NFT (517138342834860472)[1],USD[0.0379857535250000] |
| 03294734 | USD[0.0061844182500000] |
| 03294735 | TRX[0.826805000000000],USD[0.2209522121741323],USDT[0.0037993175000000] |
| 03294736 | USD[0.0763260203823000] |
| 03294739 | BNB[0.000000038375600],BTC[0.000000093905308],ETH[0.000000006427071 4],LUNA2[0.043198380560000],LUNA2_LOCKED[0.1007962213000000],LUNC[9406.5383160000000000],MATIC[1.6927489600000000],NEAR[0.000000069973248],SOL[0.000000001725226],TRX[0.0409670042233827],USD[0.000000046714649],USDT[0.0000000157732971] |
| 03294740 | BNB[0.000030900000000],LTC[0.000030000000000],NFT (492082968665010803)[1],NFT (514780609187931054)[1],NFT (527704055762107438)[1],USD[0.0918138472500000],USDT[0.000000006984000] |
| 03294741 | NFT (322832239145276234)[1],NFT (356574054900150453)[1],NFT (526849614133378102)[1],NFT (559404651494284137)[1],USD[0.000000005900000] |
| 03294742 | USD[0.0000051418995540] |
| 03294746 | USD[0.0001000000000000] |
| 03294747 | BNB[0.000000006615699],USD[0.0000000054869245] |
| 03294748 | BNB[0.0000000988888000],BUSD[0.199000000000000000],FTT[0.1000000000000000],HT[0.0000001000000000],LUNA2[0.0396088202400000],LUNA2_LOCKED[0.0924205805700000],MATIC[58.000000063283773],NFT (439533211838286109)[1],TRX[0.2092055406480825],USD[0.4358925802865585],USDT[0.1009568924815836] |
| 03294749 | USD[0.0713434023125000] |
| 03294751 | BNB[0.000000004895044],ETH[0.000000009371105 4],MATIC[0.000000104800000],USD[0.0001232378220014],USDT[0.2777527909721446],XRP[0.000000092000000] |
| 03294752 | NFT (334576271911330913)[1],NFT (410963353139041396)[1],NFT (558587906278890353)[1],USD[0.0000010733886320] |
| 03294753 | USD[0.0000000024888000] |
| 03294754 | SAND[1.999810000000000],USD[0.0128154985000000] |
| 03294756 | FTT[0.000000007842141 4],TRX[0.000000019921184],USD[0.0064874891323680],USDT[0.000000377687856] |
| 03294758 | USD[0.0582686260875000] |
| 03294759 | USD[0.011379247663 0548] |
| 03294762 | ALGO[6.724947000000000],APT[0.214564010000000],ETH[0.000885600000000],ETHW[0.000852220000000],LTC[0.005841350000000],SAND[1.999600000000000],TRX[0.0001500000000000],USD[0.2445981256000000],USDT[42.292820301988540 0],XRP[0.583868000000000] |
| 03294768 | SAND[1.000000000000000],TRX[0.200001000000000],USD[3.460097757850000 0] |
| 03294770 | USD[0.0000044408338151],USDT[0.6127679325176500] |
| 03294772 | ALGO[0.064480000000000],MATIC[0.000000100000000],TRX[0.000001000000000],USD[0.000000068807166],USDC[33.119651410000000 0],USDT[0.000000049606816] |
| 03294773 | AVAX[0.000000007000000],BAO[2.000000000000000],BNB[0.000019140000000],KIN[1.000000000000000],SOL[0.000031483748212],TRX[0.001555000000000],USD[0.000000283899491 4],USDT[0.000000086358984] |
| 03294774 | USD[0.0052078541521 96],USDT[0.000000086308183] |
| 03294780 | USD[0.000000072500000],USDT[0.000000077938022] |
| 03294783 | USD[0.000000085805260] |
| 03294791 | USD[0.0528976510000000] |
| 03294793 | BNB[0.000000100000000],FTT[0.019235174570994],USD[0.000000044250000],USDT[0.000000035000000] |
| 03294794 | SAND[1.996770000000000],USD[0.0474388567032084],USDT[0.000000005247286] |
| 03294797 | TRX[0.000000023050400],USD[0.000000089698742],USDT[0.000000011780] |
| 03294801 | BNB[0.000000100000000],ETH[0.000000009445604 4],TRX[0.000007000000000],USD[0.0001526969 78042],USDT[0.000000010407 4826] |
| 03294802 | NFT (377391499455095265)[1],NFT (519078005649692635)[1],NFT (529676153614992764)[1],SAND[0.999810000000000],TRX[0.000001000000000],USD[2.400680770550000 0] |
| 03294803 | SAND[1.000000000000000],TRX[0.934181000000000],USD[1.0169373105000000] |
| 03294806 | FTT[0.0115856370027500],USD[0.0727941921992114] |
| 03294808 | SAND[0.000000003984540],TRX[0.000000046577370],USD[0.000000084714911] |
| 03294810 | FTT[0.045993285629 0540],USD[0.0745555080000000] |
| 03294812 | NFT (395740212065384499)[1],NFT (433587457292586255)[1],NFT (455730231588678480)[1],USD[0.9495566049530096],USDT[0.6511467143299770] |
| 03294813 | CRO[0.000000019840414],ENJ[0.000000087085600],KIN[0.000000170431466],TRX[0.0460300685855900],USD[0.000000071681337],XRP[0.000000001943 4000] |
| 03294814 | USD[0.490000000654124 0] |
| 03294816 | USD[0.0216240069641016] |
| 03294821 | ETH[0.000000000235700],TRX[0.000000057320000],USD[0.0140411862500000] |
| 03294822 | FTM[0.000000008768619 0],GALA[1585.798005694433696 8],SOL[0.0010000000000000],STG[24.1313297700000000],USD[0.8597004081690108],XRP[1449.0000000000000 00] |
| 03294825 | SAND[1.999620000000000],USD[0.4500000000000000] |
| 03294826 | BUSD[0.4318101200000000],USD[0.000000070200000],XRP[0.0400000000000000] |
| 03294827 | USD[0.000000007765997],USDT[0.000000032331760] |
| 03294834 | SAND[10.000000000000000],TRX[0.000000051422710],USD[6.5223213541784580] |
| 03294840 | USD[0.0060059092500000],USDT[0.0200000000000000] |
| 03294843 | SAND[1.000000000000000],USD[4.6448403350000000],USDT[0.000000053538280] |
| 03294846 | USD[0.000000087154000] |
| 03294847 | APT[0.000000070520000],ETH[0.000000083201700],TRX[0.000023092885840],USD[0.0176000387858664],USDT[0.000000051416606] |
| 03294850 | SAND[0.0112594700000000],USD[0.000000076045538] |
| 03294852 | USD[0.2633136324719760] |
| 03294853 | USD[0.0044049807949660] |
| 03294856 | USD[0.000010956011175 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03294858 | TONCOIN[0.020000000000000],USD[0.065489732237594],USDT[0.049948758600000] |
| 03294860 | ETH[0.000000040000000],USD[0.020910948200000],USDT[0.005233313000000],XRP[0.030000000000000] |
| 03294861 | BNB[0.000000012447430],TRX[0.000060000000000],USD[0.000000070446011],USDT[0.000000086478195] |
| 03294864 | USD[0.000000051080000] |
| 03294869 | USD[0.000000035000000],USDT[0.000892209500000] |
| 03294870 | BNB[0.000000000733000],KIN[2.000000000000000],NFT (313492019569471283)[1],NFT (358072798479247045)[1],NFT (493467334006837552)[1],NFT (506980114592119583)[1],NFT (572239012954316920)[1],TRX[0.000209000000000],USDT[0.000000005968546] |
| 03294873 | USD[12.801172320000000] |
| 03294877 | BNB[0.000000100000000],ETH[0.000000021963658] |
| 03294878 | USD[0.000000095217576] |
| 03294880 | TRX[0.560147000000000],USD[0.000000016125000] |
| 03294881 | NFT (303089565014482735)[1],SAND[1.999600000000000],USD[0.000000049445582] |
| 03294882 | USD[0.000761987500000] |
| 03294883 | USD[0.071092542572700] |
| 03294885 | USD[0.003356666592684],USDT[0.000000063118896] |
| 03294888 | USD[0.000000013740000] |
| 03294891 | APT[0.000000033202580],BNB[0.000000675497567],ETH[0.000000064800000],GENE[0.000000098433428],MATIC[-0.000000014373913],MATICBULL[0.000000098764938],NEAR[0.000000022305376],SOL[0.000000059176115],TRX[0.000788060000000],USD[-0.002865057210609],USDT[0.031491677819393] |
| 03294895 | USD[0.000000079624256] |
| 03294897 | USD[0.018721669325000] |
| 03294898 | USD[0.029683523750000] |
| 03294899 | USD[0.000000005000000] |
| 03294903 | BNB[0.000000026344780],BTC[0.000000020015976],ETH[0.000000028666315],MATIC[0.994485251190600],NFT (484832519500177662)[1],NFT (504568890140767250)[1],NFT (574453830221796696)[1],SOL[0.000000030000000],TRX[0.000007004803079],USD[0.000000046885990],USDT[0.000000083959742] |
| 03294907 | USD[-11.938644894124541 0],USDT[13.131328350000000] |
| 03294913 | USD[0.000000081653253] |
| 03294917 | USD[0.000000062500000] |
| 03294920 | SOL[0.000000019971400] |
| 03294923 | BNB[0.000000016377005],ETH[0.000000000609300],MATIC[0.000000007453000],NEAR[0.000000094547115],SOL[0.000000006734100],TRX[0.985376000000000],USDT[-0.000000017818835] |
| 03294924 | SAND[1.000000000000000],USD[0.000000025000000] |
| 03294926 | SOL[0.000000020050876] |
| 03294929 | USD[0.000000025000000] |
| 03294932 | USD[0.000000023195444],USDT[0.009243077461 6200] |
| 03294934 | LTC[0.003890700000000],NFT (388004105175554483)[1],NFT (459959063590197566)[1],SOL[0.002730720000000],TRX[0.260907000000000],USD[0.007268211876044],USDT[0.050000002619 4593] |
| 03294937 | USD[0.000000010000000] |
| 03294938 | BNB[0.000000010000000],ETH[0.000000030461300],FTT[0.000000061106477],TRX[0.000000026639292],USD[0.013158123403330 8],USDT[0.000000006200000] |
| 03294939 | USD[0.054170176600000] |
| 03294943 | TRX[0.000010000000000],USD[0.000000006869564 7] |
| 03294947 | USD[0.000000071364178] |
| 03294950 | APT[0.000289630000000],LUNA2[0.125212015500 0000],LUNA2_LOCKED[0.292161369600000],USD[0.003494869230000 0],USDT[0.011247599752677 0] |
| 03294953 | ETH[0.000000021444300],TRX[0.000013000000000],USD[0.002661965435732 0],USDT[0.000003275069937 9] |
| 03294955 | USD[0.004380363339069 6] |
| 03294958 | NFT (336306784808558787)[1],NFT (415033240684942 10)[1],NFT (477676953441648144)[1],SAND[2.000000000000000],TRX[0.183476000000000],USD[0.652038601150000 0] |
| 03294959 | BNB[0.000000020984234],ETH[0.000000000918464],TRX[0.000000000718738],USD[0.000010912274961 1] |
| 03294960 | APT[0.000016630000000],ATOM[0.000000019682800],AVAX[0.000000029885148],DOGE[0.018558350000000],ETH[0.000000005290088 2],ETHW[0.000008180000000],GENE[0.000000073000000],LUNA2[0.000000015313744 0],LUNA2_LOCKED[0.000000357320694],LUNC[0.033334600000000],MATIC[0.000000007336588],NEAR[0.0 00457100000000],NFT (405489411648665194)[1],NFT (538513761410446077)[1],SOL[0.000000008299028],TRX[0.197257830000000],USD[0.000008331921034],USDT[0.000000130230820] |
| 03294961 | USD[0.000000090911 0308] |
| 03294962 | TONCOIN[0.051113633444 7932],USD[0.000078574109 1860] |
| 03294966 | USD[0.000000076190000] |
| 03294971 | USD[0.000000062643784] |
| 03294972 | APT[0.000000006638144],BNB[0.000000076129316],GENE[0.000000032142500],LUNA2[0.000068295269400],LUNA2_LOCKED[0.000015935558600],LUNC[1.487143867000000],MATIC[0.000000001280000],NEAR[0.000000062396862],SOL[0.000000097214530],USD[0.000000692268189],USDT[0.000000284444842],WAVES[0.000 000064198256] |
| 03294974 | TRX[0.158201000000000],USD[0.000000006000000] |
| 03294978 | NFT (297381274015656984)[1],NFT (358795832697281212)[1],NFT (563046378302966210)[1],USD[0.000000032899698],USDT[0.000000098239105] |
| 03294979 | USD[10.000000079671300] |
| 03294980 | USD[0.000000111865978] |
| 03294983 | USD[0.000064958275334],USDT[0.000000069755450] |
| 03294984 | AVAX[0.000000009000000],BNB[0.000000005000000],NFT (314279892699998236)[1],NFT (559627295731726337)[1],USD[0.055917953000000] |
| 03294986 | USD[0.059573716800000],USDT[0.004849625000000] |
| 03294988 | USD[20.864650792962271 0],USDT[0.000000081155908] |
| 03294989 | FTM[0.100000000000000],SAND[0.054354730000000],TONCOIN[0.020000000000000],USD[0.258387503602117 2],USDT[0.009259972329701 5] |
| 03294990 | BNB[0.000042500000000],ETH[0.000000007441491 5],USD[0.000000005873965],USDT[0.000011463055282] |
| 03294993 | SRM[0.001260847588010 0],SRM_LOCKED[0.009880940000000],USD[2.725339500091058 2],USDT[1.897133710360117 2] |
| 03294994 | FTT[0.009871804353420 0],USD[0.000001373133777 04] |
| 03294995 | ETH[0.000000100000000],LUNA2[0.000258629980100 0],LUNA2_LOCKED[0.006034699536000],LUNC[56.317207300000000],TRX[0.000012000000000],USD[-0.000000008281256],USTC[0.000000068089235] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03295002 | USD[0.0002284730457983] |
| 03295007 | USD[0.00000007173380],USDT[0.0000000009330759] |
| 03295008 | AVAX[0.0000000056500000],BCH[0.0000000078794600],BNB[0.0000000005007900],ETH[0.0000000089095479],HT[0.0000000010706147],LUNC[0.0002953000000000],NFT (340835143804873869)[1],NFT (350125263200842825)[1],NFT (571644268605680720)[1],TRX[0.0000120000000000],USD[0.0000000247580121],USDT[0.0000000034040050] |
| 03295010 | AVAX[0.0000000092975369],BNB[0.0000000127200000],USD[0.0000000366554619] |
| 03295015 | TRX[0.1074046000000000],USD[0.0000000058357060] |
| 03295018 | USD[0.0000000048207000] |
| 03295019 | BNB[0.0000000100000000],ETH[0.0000000013898500],SOL[0.0000000044342892],TRX[0.0000000005908429],USD[0.0000006786886652],USDT[0.0000000073750000],XRP[0.0000000045507302] |
| 03295020 | ETH[0.0000000100000000],SAND[1.2138671400000000],USDT[0.0000000469384436] |
| 03295021 | USD[0.0041439342159000] |
| 03295024 | BNB[0.0000000559329836],SAND[0.0000000067660103] |
| 03295025 | USD[0.0043817692000000] |
| 03295028 | APT[0.0000000885222288],BNB[0.0000000045438624],ETH[0.0000000053545434],LTC[0.0000000045426175],SOL[0.0000000030000000],USD[0.0082421754225000],USDT[0.0000048481512812] |
| 03295032 | SOS[300000.0000000000000000],USD[0.0153649675000000] |
| 03295033 | USD[0.0572592338750000],USDT[0.0028204170000000] |
| 03295035 | APT[0.0000000072469414],ETH[0.0000000017980000],GENE[0.0000000051655252],MATIC[0.0000000056000000],SOL[0.0000000075738200],TRX[0.9917880046642425],USD[0.0000065356805593],USDT[0.0000021428863712],WRX[0.0000000050000000] |
| 03295037 | SOL[0.0000000020000000],USD[0.0049133103407398],USDT[0.0017598508125000] |
| 03295038 | BNB[0.0000000090897704],ETH[0.0000000016237112],MATIC[0.0000000077128215],SOL[0.0000000003254208],TRX[0.0000000004500832],USD[0.0002255044801181],USDT[0.0000000008116474] |
| 03295041 | SOL[0.0000000046670200],USD[0.0000016890727890] |
| 03295045 | SOL[0.0000000047287700],USD[0.0000002159039250] |
| 03295047 | USD[0.0080547660909786],USDT[0.0000000028602200] |
| 03295048 | BNB[0.0000000048000000],MATIC[0.0003523760000000],SAND[0.0090500000000000],SOL[0.0000000022237992],USD[0.0000067692463298],USDT[0.0012919533100960] |
| 03295050 | FTT[0.0002606300000000],USD[0.0006644549279840] |
| 03295053 | USD[0.0000000103007474],USDT[716.9729902321081379] |
| 03295055 | SAND[2.0000000000000000],SHIB[100000.0000000000000000],TRX[39.7743290000000000],USD[0.2319440290000000] |
| 03295056 | SOL[0.0641155085320816],USDT[0.0000000040324318] |
| 03295058 | AKRO[1.0000000000000000],BAO[1.0000000000000000],USD[0.0001147989114650] |
| 03295063 | TRX[0.5000540000000000],USD[0.0039782481309043],USDT[0.0000000050250000] |
| 03295064 | FTT[0.0000015160315300],USD[0.0000000009825000] |
| 03295065 | MATIC[0.0000000015380084],USD[0.0000000280849943] |
| 03295069 | TRX[0.6900410090000000],USD[0.2323265627930593] |
| 03295070 | USD[0.0000000001007234] |
| 03295071 | SAND[1.0000000000000000],USD[0.0000000091699787] |
| 03295075 | NFT (414718653971752618)[1],NFT (463264079008769174)[1],NFT (552104438731621417)[1],TRX[0.0000000084980029],USD[0.0050089490684430],USDT[0.0000000118614854] |
| 03295077 | USD[0.0000000088202717] |
| 03295078 | NFT (433736580095688346)[1],NFT (438128985921926682)[1],NFT (544293511881999708)[1],TRX[0.0507540000000000],USD[0.0712872499683268],USDT[0.0000000046000000],XRP[0.0100000000000000] |
| 03295080 | USD[0.0123397000000000] |
| 03295082 | USD[0.0120882766500000],USDT[0.0029252808000000] |
| 03295083 | TRX[0.0000000055572980],USD[0.0030053842821048] |
| 03295085 | SAND[1.0000000000000000],USD[0.7567560305198328] |
| 03295086 | TRX[0.0000010000000000],USD[0.0000000012000000] |
| 03295087 | USD[0.0242144906625000] |
| 03295088 | FTT[0.0000000017446944],SOL[0.0000000087283726],USD[0.0000000005836966] |
| 03295089 | USD[0.0158055737500000] |
| 03295090 | USD[0.0654877752500000] |
| 03295091 | USD[0.0000000084430000] |
| 03295092 | USD[0.0000000030000000] |
| 03295094 | BTC[0.0000526594460000],USD[0.0000525750000000] |
| 03295095 | APT[0.0000000035000000],BNB[-0.0000000034986939],BTC[0.0000000069290720],C98[0.0000000037562000],ETH[0.0000000066727662],LTC[0.0000000052132168],LUNA2[0.0057527121140000],LUNA2_LOCKED[0.0134229949300000],LUNC[6.6529638000000000],MATIC[0.0000000043131421],NEAR[0.0000000045264000],SLP[0.0000000031484380],SOL[0.0000000074025168],TRX[0.0000000407621613],USD[0.0000001538716601],USDT[0.0000000078412632],USTC[0.8099992926394830],WAVES[0.0000000023699600] |
| 03295102 | USD[0.0239901296129200] |
| 03295104 | FTT[0.0024079100000000],SAND[11.0000000000000000],TRX[0.0000010000000000],USD[0.0000000185345988] |
| 03295111 | BNB[-0.0000000050525483],USD[0.0174745193772001],USDT[-0.0000000009579272] |
| 03295112 | SAND[10.0000000000000000],SOL[0.0066463600000000],USD[0.0000000075000000] |
| 03295113 | TRX[0.0000010000000000],USD[0.0000000082375000] |
| 03295115 | BNB[0.0000000100000000],USD[0.0000005295046668],USDT[0.0000000083814903] |
| 03295116 | USD[0.0512664846545022] |
| 03295117 | NFT (313287693033966330)[1],NFT (472822140391832304)[1],NFT (558661971969945818)[1],USD[0.0000001298944499],USDT[0.0000000085847310] |
| 03295119 | USD[0.0208116443150000],USDT[0.0000000055709333] |
| 03295120 | USD[0.0000000023424060] |
| 03295121 | USD[0.0000000002110054] |
| 03295122 | TRX[0.0000000058698756],USD[0.0047530658357380] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03295123 | AVAX[0.0000000009886095],BNB[0.0000000000847663],ETH[0.0000000027694500],LUNA2[0.0000969000000000],LUNA2_LOCKED[0.0002260000000000],LUNC[21.1100000098503568],MATIC[0.0000000000358500],SOL[0.0000000011292083],TRX[0.0000030000000000],USD[0.000000042424971],USDT[0.0313171595512074] |
| 03295125 | USD[0.0641565830250000] |
| 03295127 | USD[0.0000000008480000] |
| 03295128 | USD[0.0158673600000000] |
| 03295130 | CRON[0.0000000053080848],MATIC[-0.0000000000579460],SAND[0.0000000084976880],USD[0.0000000029245531] |
| 03295132 | BNB[0.0000000035733742],ETH[0.0000000078405262],MATIC[0.0000000100000000],TRX[0.0000000021500000],USD[0.0000041346453684] |
| 03295133 | USD[0.0603493883250000],USDT[0.0000000077938022] |
| 03295135 | SAND[12.0000000000000000],USD[2.8897962485000000],USDT[0.0053070000000000] |
| 03295136 | CRY[5.0000000000000000],ETH[0.0000000028605200],ETHW[0.0002700028605200],NFT (338747241762980738)[1],NFT (494732887921380816)[1],NFT (568251788951278028)[1],SAND[10.0000000000000000],SOL[0.0000000047273600],TRX[0.4755021529000000],USD[416.7526098524407363],USDT[0.0000000063880539] |
| 03295139 | BNB[0.0000000092000000],TRX[0.0036130000000000],USD[0.0063856523280952],USDT[0.0671394428251847] |
| 03295140 | USD[0.0000000001194975] |
| 03295141 | USD[0.0616095708625000] |
| 03295142 | ALGO[0.0000000056085268],BNB[0.0000000001559834],ETH[0.0000000032547675],LUNA2[0.0000000319946390],LUNA2_LOCKED[0.0000000746541576],LUNC[0.0069669000000000],MATIC[0.0000000071779861],SOL[0.0000000007586853],TRX[0.0000000426816290],USD[0.000054188821349],USDT[0.0000011714098947],XRP[0.0001636875234517] |
| 03295143 | USD[0.0000000085159057] |
| 03295144 | USD[0.0562664997625000] |
| 03295145 | USD[0.0000000016200000] |
| 03295146 | BAO[1.0000000000000000],ETH[0.0000000029152090],EUR[14.8730789077991194],USD[0.0108601507056810] |
| 03295147 | USD[0.0007737551364220],USDT[0.0036237292926720] |
| 03295149 | LUNC[0.0000000008188000],USD[0.0000000032780000] |
| 03295151 | USD[0.0001165845085220] |
| 03295152 | BNB[0.0000045700000000],ETH[0.0000000088000000],USDT[0.0004133727376394] |
| 03295153 | USD[0.0002603785375259],USDT[0.0000000082867724] |
| 03295155 | USD[0.0002758700000000] |
| 03295156 | USD[0.0048931419603520],USDT[0.0000000063118896] |
| 03295158 | SAND[1.0000000000000000],USD[2.6373448710000000] |
| 03295160 | TRX[0.0000000077752878],USD[0.0074446159779452],USDT[0.0000000024149885] |
| 03295161 | USD[0.0457971442500000] |
| 03295165 | ATOM[0.0000000042631401],BNB[0.0000000111345576],BTC[0.0000000070293268],GENE[0.0000000020000000],HT[0.0000000066000000],LUNC[0.0000000080000000],MATIC[0.0000000077079503],USDT[0.0000000005091048] |
| 03295170 | SAND[0.0000000021702002],TRX[0.0000000043372148],USD[0.0000000091659165],USDT[0.0000000078758898] |
| 03295171 | USD[0.0000000062523190],XRP[0.0000000091652000] |
| 03295176 | BTC[0.0000227466737000],USD[0.0012427249650000] |
| 03295178 | SOL[0.0000000061522556],USD[0.0000000022499728] |
| 03295183 | SAND[1.9996200000000000],USD[2.3194234400000000] |
| 03295186 | USD[0.0000000051855614] |
| 03295187 | USD[2.8015681400000000] |
| 03295190 | USDT[9.6000000000000000] |
| 03295191 | USD[0.0000000081564300],USDT[0.0000000006706400] |
| 03295192 | BNB[-0.0000000054641125],ETH[0.0000000042703249],FTM[0.0000000080287000],USD[0.0000000049532332] |
| 03295194 | USD[0.0000000010348024] |
| 03295195 | BTC[0.0000007519156000],USD[0.0459407313833996],XRP[0.0000000092793973] |
| 03295196 | MATIC[0.0000000080162500],SAND[1.0000000000000000],TRX[0.0000000080227024],USD[0.6562105309779200] |
| 03295197 | USD[0.0000000037724480],USDT[0.0492823600000000] |
| 03295198 | USD[0.0000000050000000] |
| 03295199 | USD[0.0529946830000000],USDT[0.0050680451500000] |
| 03295200 | TRX[0.0000000031442552],USD[0.0000000095762440],USDT[0.2183921668912000] |
| 03295202 | USD[0.0530567137500000],USDT[0.0083503750000000] |
| 03295204 | SAND[1.0000000000000000],USD[1.1862929015838000] |
| 03295208 | SAND[1.0000000000000000],USD[1746.5845269735000000] |
| 03295209 | USD[0.0435851300000000] |
| 03295210 | BNB[-0.0000000026379373],LUNA2[0.0000032751861510],LUNA2_LOCKED[0.0000007642101010200],LUNC[0.7131786788425455],MATIC[1.6418068194255605],NFT (308171425983997496)[1],NFT (451772107156406144)[1],NFT (559095265686848892)[1],SOL[0.0000001349639641,TRX[0.0001500826070201],USD[0.0000001253145761],USDT[0.0000000010114064] |
| 03295212 | USD[0.0000000028500000] |
| 03295217 | FTT[11.5976800000000000],USDT[1.0616000000000000] |
| 03295218 | AUD[0.0058685100000000],USD[0.0000000085170473] |
| 03295220 | FTT[0.0000000097683700],TRX[0.0000000037888178],USD[0.0283391390000000] |
| 03295224 | USD[0.0063085318399125],USDT[0.5276575770701303] |
| 03295225 | USD[0.0388563645756000],USDT[0.0075989140000000] |
| 03295230 | SAND[1.0000000000000000],USD[0.4029583957500000] |
| 03295232 | BNB[0.0000000011379390],ETH[0.0000000051877900],LTC[0.0000000079289800],MATIC[0.0000000899646400],SOL[0.0000000053266100],TRX[0.0001300983352222],USD[0.0064273604126181],USDT[4.2650765152041215] |
| 03295233 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BNB[0.0000000174675000],ETH[0.0000000024068480],GENE[0.0000000056548000],KIN[1.0000000000000000],NFT (299902861794644443)[1],NFT (341782414959998950)[1],NFT (454980399192248626)[1],NFT (490923079589399519)[1],SOL[0.0000000092825089],TRX[0.0000100900000000],USD[0.0001080017651705] |
| 03295236 | NFT (400045083607232915)[1],NFT (406322052322135794)[1],NFT (420774288042703967)[1],SAND[0.0001119000000000],USD[0.2961352573363132],USDT[0.0000000053882030] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03295239 | NFT (32904414933822190 6)[1],NFT (36301038554097961 3)[1],NFT (521379869702974322)[1],USD[0.0045061716975000] |
| 03295240 | USD[0.000000029560000] |
| 03295245 | FTT[0.1368038741215810],SOL[0.000000000812124 2],USD[0.008059193381303 4],USDT[0.000000007550000 0] |
| 03295249 | USD[0.0290142809500000] |
| 03295250 | ETH[0.000725065341340 0],ETHW[0.000725065341340 0],USD[0.000018790703038],USDT[0.0000149870323212] |
| 03295253 | USD[0.000000006501433 2] |
| 03295254 | FTT[0.0715889455155000],NFT (305943558816028832)[1],NFT (40204584909709398 5)[1],NFT (43904643914161304 7)[1],USD[0.0435469146000000] |
| 03295255 | USD[0.0790413083200138],USDT[0.000000068353416] |
| 03295256 | NEAR[1.90000000000000 0],TRX[4.39751527000000 00],USD[0.0025140013802023],USDT[0.4447373300000000] |
| 03295257 | USD[0.0655746232248000] |
| 03295259 | USD[0.2274347052500000] |
| 03295260 | USD[1.00000001310631 22],USDT[0.0000000028756837] |
| 03295263 | SAND[0.000000009200000 0],USD[0.000000021557320] |
| 03295265 | SAND[2.000000000000000 0],USD[3.3631591000000000] |
| 03295266 | USD[0.000000032500000 0] |
| 03295273 | BTC[0.000000005189086],FTT[0.0022971703974122],TRX[0.331907000000000000],USD[0.000000764262300],USDT[0.000000019719736] |
| 03295274 | BNB[0.000000000000000000],SOL[0.00595600000000000],TRX[0.0484330000000000],USD[0.000000015648506],USDT[0.000000065609096] |
| 03295275 | BNB[0.000000007483426 0],ETH[0.000000050169750],SAND[0.000000085668077],USD[0.000003713556701 6] |
| 03295276 | USD[0.0313067592500000] |
| 03295279 | SAND[9.999620000000000 0],USD[0.000000070000000] |
| 03295281 | APT[0.0000000088257000],AVAX[0.000000003537000],BNB[0.000000101974055],ETH[0.000000005556581 3],FTT[0.000000043938223],MATIC[0.000000003204364],NFT (335841983324816196)[1],NFT (37321985194666828 6)[1],NFT (41473976541988500)[1],SOL[0.000000079184401],TRX[0.000000008314000],USD[0.000004793309850],USDT[0.0000000027391871] |
| 03295282 | FTT[0.0792363867119749],USD[0.0031209686382350],USDT[0.0000000018750000] |
| 03295283 | USD[0.0382993301250000] |
| 03295287 | AVAX[0.0000000049920550],BNB[0.000000038930072],ETH[0.000000083881447],GENE[0.000000015047546],MATIC[0.000000166425552],NFT (306280543031434099)[1],NFT (53341196769059676 0)[1],SOL[0.000000056167715],TRX[0.000000028182482],USD[0.000005447885175 3],USDT[0.000000011314648 0] |
| 03295290 | USD[0.0830712647375000] |
| 03295296 | SAND[0.999800000000000 0],USD[3.1032682068876000] |
| 03295297 | NFT (30136734778282429 6)[1],NFT (36232317077377825 5)[1],NFT (55348983083243706 5)[1],USD[0.000000006358393 6],USDT[0.0000010544893434] |
| 03295298 | USD[0.0000043639649770] |
| 03295301 | ETH[0.000000021402282],SAND[0.000000030425000],SOL[0.000000040614137],TRX[0.000000009429458 0],USD[0.0641696751776666],USDT[0.000002796156782 1] |
| 03295302 | SAND[0.682631380000000 0],USD[0.004288929339816 2],USDT[0.000000009000000 0] |
| 03295303 | USD[0.0000012516628470],USDT[0.000000081106753] |
| 03295304 | USD[0.000000041264600],USDT[0.000000007347180] |
| 03295305 | USD[0.000000005571589 6] |
| 03295307 | SAND[1.00000000000000 00],USD[0.187557911000000 0],USDT[0.000000007793802 2] |
| 03295308 | USD[0.000000009191384 8],USDT[0.000000003362324 0] |
| 03295312 | TRX[0.608827830000000 00],USD[0.000000100877437] |
| 03295314 | BNB[0.000016185000000 00],USD[10.52374902500000 00],USDT[0.0056608860000000] |
| 03295315 | USD[0.000000078570300] |
| 03295316 | USD[0.000000039050000] |
| 03295317 | SAND[0.000020000000000 00],USD[0.192369888074000 0],USDT[0.000000068250000] |
| 03295321 | USD[0.000000082928476] |
| 03295326 | USD[0.0000000011500000] |
| 03295330 | USD[0.000000090000000] |
| 03295331 | USD[0.000000008250000 0] |
| 03295332 | USD[0.0000000105130984] |
| 03295333 | USD[0.000000089840000] |
| 03295337 | USD[0.0567818400000000] |
| 03295338 | USD[0.0000000237161 23],USDT[0.0000000014851839] |
| 03295341 | USD[0.0347699884125000],USDT[0.0022268840000000] |
| 03295344 | USD[0.0000000093285347] |
| 03295348 | APT[0.0000000039997160],BNB[0.000000039160400],ETH[0.000000060159650],HT[0.000000007200000],LUNA2[0.002890773847000 0],LUNA2_LOCKED[0.0067451389760000],MATIC[0.000000062000000],NFT (299404437234316468)[1],NFT (37107412636266444 5)[1],NFT (42701956645610048 5)[1],NFT (55257784852656060 6)[1],SOL[0.000000054343700],TRX[0.000022000000000000],USD[0.000000117268330 0],USDT[0.000000065005841],USTC[0.4092030058664200] |
| 03295349 | SAND[1.000000000000000 0],USD[2.630105861500000 0] |
| 03295350 | NFT (425426784957432840)[1],NFT (48543333953647615 9)[1],NFT (54526535618929790 0)[1],USD[0.0020189232750000] |
| 03295351 | SAND[0.999800000000000 0],USD[0.1611575805000000] |
| 03295352 | USD[0.000000005071270 4],SOL[0.001195009737537 5],TRX[0.00027002891479 8],USD[0.000035450531071],USDT[0.0169404292500000] |
| 03295354 | APT[0.0000000063135620],ATOM[0.000000059646300],AVAX[0.000000035720835],BNB[0.000000115590758],ETH[0.000000047329026],FTM[0.000000083263462],GENE[0.000000062723628],HT[0.000000081535800],MATIC[0.000000001131039],NFT (30079376706399542 1)[1],NFT (43795193819721826 0)[1],NFT (43958744916265200 7)[1],SOL[0.000000098216400],TRX[0.000000052198306],USD[0.000000047807428],USDT[18.9956383060650149] |
| 03295357 | TRX[0.507701000000000000],USD[0.6417200137248256] |
| 03295358 | USD[0.0385293653612500] |
| 03295359 | USD[0.000000032500000] |
| 03295363 | USD[0.0026765763700000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03295366 | SOL[0.0000000042337000],TRX[0.3730300000000000],USD[0.494097807014789],USDT[0.000000040500000],WAXL[0.067400000000000] |
| 03295368 | USD[0.0000000080360105] |
| 03295369 | APT[0.0000000039691487],AVAX[0.0000000214000000],BNB[0.0000000030919254],ETH[0.0000000046872074],FTT[0.0000481728240864],GENE[0.0000000081270900],GMT[0.0000000098720000],HT[0.0000000016735680],LUNA2[0.1637947674000000],LUNA2_LOCKED[0.3821877906000000],MATIC[0.0000000064792295],SOL[0.0000000030460888],USD[0.0000019006866169],USDT[0.0000000077260498] |
| 03295370 | USD[0.0000000079369284],USDT[0.0000000028149812] |
| 03295374 | SOL[0.0000000076043294],TRX[0.0009450090000000],USD[0.0000000702091322] |
| 03295375 | KIN[1.0000000000000000],USD[0.0263635526650000],USDT[0.0000132375441400] |
| 03295376 | USD[0.0000000019858600] |
| 03295379 | SAND[1.0000000000000000],TRX[0.7398000000000000],USD[0.8765043418500000] |
| 03295382 | BAO[2.0000000000000000],BNB[0.0000000092358128],DENT[2.0000000000000000],ETH[0.0000000100000000],GALA[0.0000000086572939],KIN[3.0000000000000000],NFT (37309821580545872)[1],NFT (411051182428015890)[1],NFT (438991508508603200)[1],NFT (506926428973231563)[1],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000002510598264] |
| 03295388 | USD[0.0000023256802300] |
| 03295389 | FTT[0.0000000013349688],SOL[0.0000000057399700],USD[0.0166730921039418] |
| 03295390 | USD[0.3728143125675042] |
| 03295394 | TRX[0.0000010000000000],USD[0.0000000002000000] |
| 03295397 | USD[0.0000000030000000],USDT[0.0000000136498012] |
| 03295401 | USD[0.0000000816195600] |
| 03295402 | BNB[0.0000000037319423],DOGE[0.0000000050000000],ETH[0.0000000013199060],HT[0.0000000041303700],LTC[0.0000000083989940],MATIC[0.0000000000079960],SOL[0.0000000001714255],TRX[0.0000100067182558],USDT[0.0000000086387355] |
| 03295403 | AVAX[0.0000000100000000],BNB[0.0000000164221063],CRO[0.0000000017797205],ETH[0.0000000075849608],HT[0.0000000040021978],MATIC[0.0000000025491410],NFT (381418813837454324)[1],SAND[0.0092400000000000],SOL[0.0000000025288148],TRX[0.0015540024564910],USD[0.0000006137817491],USDT[0.0000000015059918] |
| 03295406 | USD[0.0141374643708600],USDT[0.0844200790000000] |
| 03295411 | USD[0.0000000006748000] |
| 03295415 | TRX[0.1575175500000000],USD[-0.0001562789006535],USDT[0.0000000115990329] |
| 03295416 | USD[0.9565231513154100] |
| 03295417 | TRX[4.8931152300000000],USD[0.0000000019221628],USDT[0.0000000078720123] |
| 03295418 | USD[0.0171435605784657],USDT[0.0000000093127040] |
| 03295420 | USD[0.0062947488235630],USDT[0.0022000193894354] |
| 03295422 | USD[0.0000000040325000] |
| 03295426 | USD[0.0000000086954852] |
| 03295428 | USD[0.0309125576967860],USDT[0.0000000038474268] |
| 03295430 | USD[0.0000000046120000] |
| 03295432 | USD[0.0000000032500000] |
| 03295433 | SAND[0.9992400000000000],USD[0.0618227834250000] |
| 03295434 | BUSD[1.1000000000000000],ETH[0.0000000079727200],USD[0.1702296001321326],USDT[0.0000000073713735] |
| 03295435 | TRX[0.4053480000000000],USD[6.6512568909250000] |
| 03295438 | BUSD[15.7976888000000000],USD[0.0000000190898000] |
| 03295441 | USD[0.0000000012536000] |
| 03295443 | SAND[0.0017100000000000],TRX[0.0946750587590000],USD[0.0005287171313123],USDT[0.0000000091960005] |
| 03295445 | USD[0.0502186692500000] |
| 03295449 | BTC[0.0000956024476200],CEL[0.0992000000000000] |
| 03295450 | USD[0.0000000070038770] |
| 03295452 | ETH[0.0000000010604892],SAND[0.0000000090976050],TRX[0.0000000064630630],USD[0.0000000049299129] |
| 03295455 | USD[0.0720386160156000] |
| 03295456 | USD[0.0000000079848280] |
| 03295458 | USD[0.0000000019424060] |
| 03295459 | SAND[3.0000000000000000],USD[0.7185106717500000],USDT[0.0000000094678344] |
| 03295460 | NFT (356839593047968349)[1],NFT (408582183557789762)[1],SOL[0.0000432989205056],TRX[0.0002050013822951],USD[0.0361128701550000],USDT[0.0481545889555078] |
| 03295464 | ETH[0.0000000077000000],NFT (490815093685075862)[1],NFT (517602569174895336)[1],NFT (565118929143238323)[1],SOL[0.0000000003800000],TRX[0.0000000023578953],USD[0.0000000147286192] |
| 03295469 | USD[0.0000000015720000] |
| 03295473 | MBS[1.5894090000000000],USD[0.9939995829312504] |
| 03295474 | USD[0.0000000050000000] |
| 03295479 | USD[0.0000000082500000] |
| 03295484 | USD[0.0469717542500000] |
| 03295485 | USD[0.0000000072960820] |
| 03295487 | USD[0.1026202717500000],USDT[0.0527448451125000] |
| 03295489 | USD[-1.0232187892500000],USDT[7.0000000000000000] |
| 03295491 | USD[0.0563180127500000] |
| 03295493 | USD[0.0542771298878000] |
| 03295494 | USD[0.0594495636750000] |
| 03295496 | APT[0.0000000401000000],NFT (422022267413055304)[1],NFT (545969912686812706)[1],TRX[0.0000420000000000],USD[0.0066580815039792] |
| 03295505 | USD[0.4876305300000000] |
| 03295508 | USD[0.0000000014023252] |
| 03295510 | ETH[0.0000000080000000],USD[0.0039920503784525],USDT[0.0099650700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03295512 | ETH[0.0000000171233200],NFT (363785849732150901)[1],NFT (436125130064356872)[1],NFT (491892645428148183)[1],TRX[0.6821147035448838],USD[0.000000078573792],USDT[35.6332284039481372] |
| 03295516 | AVAX[0.0000000041476082],BNB[-0.0000000001491638],USD[0.0072677540995080],USDT[0.0000805621210955] |
| 03295517 | TRX[0.0000000097473000],USD[0.0000000095555565] |
| 03295518 | USD[0.0025110500000000] |
| 03295520 | NFT (345275055940688507)[1],NFT (456983171336164302)[1],NFT (535364693289894180)[1],USDT[0.0000005523648840] |
| 03295524 | USD[0.0000000093914000] |
| 03295528 | USD[0.0000000124944257],USDT[0.0000000009330759] |
| 03295529 | USD[0.0060472450000000] |
| 03295530 | SAND[2.0000000000000000],USD[1.6544860335000000],USDT[0.0000000076242781] |
| 03295531 | TRX[0.0000000001246520] |
| 03295532 | USD[0.0064555761250000],USDT[0.0000000052750000] |
| 03295533 | USD[0.0980788976104694] |
| 03295534 | USD[0.0117204900000000] |
| 03295535 | TRX[0.0664444800000000],USD[0.0019215995503752],USDT[0.0009645335000000] |
| 03295536 | USD[0.0166279524793771] |
| 03295537 | NFT (491427126331818731)[1],TRX[0.0000000047953160],USD[0.0000000094700008],USDT[0.0000000022014472] |
| 03295539 | USD[0.0000000068676214] |
| 03295541 | TRX[0.7000000000000000],USD[0.0000000091181367],USDT[0.0000000041085800] |
| 03295542 | FTT[0.0000000076688250],TRX[0.0000000083889476],USD[0.0000000156901597],USDT[0.0000000074750000] |
| 03295544 | SAND[0.0096200000000000],USD[0.0266889867000000] |
| 03295545 | USD[0.0468385102500000] |
| 03295546 | SOL[0.0000000037652976],TRX[0.0077770384000000],USD[0.0000000114868709],USDT[0.0000000010218490] |
| 03295549 | USD[0.3850137578016437],USDT[0.0000000162950288] |
| 03295552 | SOL[-0.0000737986800116],TRX[0.4484326919720000],USD[0.0087423848200000],USDT[0.0057767937942640] |
| 03295553 | TRX[0.6561000000000000],USD[0.0197579147875000] |
| 03295558 | USD[0.0000000056045438],USDT[0.0000000042122393] |
| 03295559 | MATIC[5.0000000000000000],NFT (386944986200102785)[1],NFT (445300927507664347)[1],NFT (489257339227487844)[1],SAND[9.9996200000000000],TRX[1.0010550000000000],USD[0.0036940609150000],XRP[83.7500000000000000] |
| 03295561 | APT[0.0000000038424000],AVAX[0.0000000050000000],BNB[0.0000000083911511],ETH[0.0000000001574610],FTT[0.0000000070828000],MATIC[0.0000000043891493],SOL[0.0000000044971375],TRX[0.0000120000975212],USD[0.0000000478443250],USDT[0.0000091800198500] |
| 03295562 | USD[30.0000000000000000] |
| 03295567 | TRX[0.0000010000000000],USD[0.0000000026750000] |
| 03295569 | USD[0.0000000037500000] |
| 03295572 | USD[0.0000000043619016] |
| 03295573 | CHZ[0.0020000000000000],FTT[0.0000895687189217],LUNA2[0.0000027554268860],LUNA2_LOCKED[0.0000006429329340],LUNC[0.0600000000000000],TRX[0.8000020000000000],USD[0.4289939964816000],USDT[0.0374509449058259] |
| 03295577 | APT[0.0000000022099794],AVAX[0.0000000129449776],BNB[0.0000000249161509],BTC[0.0000000034984338],BUSD[140.9107153800000000],ETH[0.0000000160095000],FTM[0.0000000185051778],MATIC[0.0000000034189400],SOL[0.0000000079642769],TRX[0.0000070000000000],USD[0.0000004193357086],USDT[0.0000032632572135] |
| 03295580 | USD[0.0000000086334600] |
| 03295583 | USD[0.0402192935500000] |
| 03295585 | USD[0.0343733780373734] |
| 03295586 | NFT (439323215248709197)[1],NFT (568863796234360943)[1],NFT (575366565893467875)[1],TRX[0.0087193886440190],USD[0.0385025820000000],USDT[0.0000000135599529] |
| 03295587 | SAND[0.9998100000000000],USD[1.1632450047500000] |
| 03295589 | USD[0.0341586357000000],USDT[0.0054588336750000] |
| 03295591 | LUNA2[0.0000268624975600],LUNA2_LOCKED[0.0000626791609800],LUNC[5.8493654000000000],USD[7.3555087062901330] |
| 03295592 | USD[0.0000000109962354],USDT[0.0000000019860192] |
| 03295597 | APT[0.0000005050000000],BNB[0.0000000018400000],ETH[0.0000000015566834],LUNA2[0.0000004592337810],LUNA2_LOCKED[0.0000001071554890],LUNC[0.0100000000000000],MATIC[0.0000000096825972],NFT (474459538350604901)[1],SOL[0.0000000056612800],TRX[0.0003310052598320],USD[0.0121158737634653],USDT[0.0000048004901893],XRP[0.5284200000000000] |
| 03295601 | USD[0.0000002653968856] |
| 03295602 | SAND[0.9998100000000000],USD[0.0691974350000000],USDT[0.0098701094625000] |
| 03295604 | USD[0.0560462257143315] |
| 03295606 | LTC[0.0009000000000000],NFT (463862107541760584)[1],NFT (470900937936661439)[1],NFT (520628716351767782)[1],TRX[0.0000000024381000],USD[0.0685206573125000] |
| 03295609 | USD[0.0406446300000000] |
| 03295612 | USD[0.0000000184760000] |
| 03295613 | USD[0.0000000015000000] |
| 03295614 | USD[0.0049420310776700] |
| 03295619 | NFT (302728292348135258)[1],NFT (451576093390348581)[1],NFT (454858602476273526)[1],TRX[0.0000000029159585],USD[0.0060334798542850],USDT[0.0043691477657340] |
| 03295620 | ETH[0.0000000002557791],USD[0.0000000337568079] |
| 03295622 | USD[0.0131182806250000],USDT[0.0058653350000000] |
| 03295625 | APT[0.0000000024588134],TRX[0.4388330000000000],USD[0.0000000730538949],USDT[0.0000000091945600] |
| 03295626 | USD[0.0000000085255000] |
| 03295629 | USD[0.0000000044814816] |
| 03295635 | USD[0.0000000052500000],USDT[0.0000000077938022] |
| 03295636 | USD[0.0000000113066000] |
| 03295637 | TRX[0.0000010000000000],USD[0.0040665179500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03295638 | USD[0.0000000000803996] |
| 03295639 | BNB[0.0000000216105510],FTM[1.192641590000000000],GENE[0.000000141760400],SAND[0.000000033422590],SOL[0.000000002712000],TRX[0.0007770000000000],USD[0.0000000123381656],USDT[0.0000000046556058],XRP[0.0000000068304000] |
| 03295641 | USD[0.0000000062141455],USDT[0.000000039363192] |
| 03295643 | USD[0.0662712222375000] |
| 03295644 | NFT[33940990110530696B][1],NFT[34026218621128B242][1],NFT[43978080458042659B2][1],SOL[0.00228987000000000],USD[0.05132918B0125000],USDT[0.037665511362500] |
| 03295646 | USD[0.3709648846144900] |
| 03295647 | ETH[0.0020192311257350],ETHW[0.0020192300027644],NFT[3938018248599771779][1],NFT[41912722831262426B4][1],NFT[41932860175362257B2][1],USDT[0.0133844992798405] |
| 03295648 | NFT[3055079046161093B4][1],NFT[34322006946531975B7][1],NFT[50941913922629106][1],USD[0.0000000018474160],USDT[0.0000000003475637] |
| 03295649 | USD[0.0000000023952620] |
| 03295655 | FTT[0.0000000053315264],SAND[0.00002000000000000],TRX[0.0000000031960000],USD[0.0400427171564120] |
| 03295657 | USD[0.0738522415500000] |
| 03295659 | USD[0.0042443073451933],USDT[0.0000000128803257] |
| 03295660 | APT[0.0000000074000000],ATOM[0.0000000098326628],AVAX[0.0000000035000000],BNB[0.000000076081112],ETH[0.0000000405777600],NEAR[0.0000000050000000],NFT[44058292048029264B][1],NFT[49885465956282798B][1],SOL[0.0000000085000000],TRX[0.000180059308668B],USD[0.0000000037355941],USDT[0.0000000432931112] |
| 03295666 | USD[0.0308850345625000] |
| 03295667 | USD[0.0000000048442000] |
| 03295670 | USDT[0.0000332567087675] |
| 03295673 | BNB[0.0000000076480176],SOL[0.0000000064883052],TRX[0.0009000000000000],USD[0.0000000034964932],USDT[0.0000000130081783] |
| 03295678 | USD[0.0000000109175724],USDT[0.0000000024149885] |
| 03295680 | SOL[0.0059033100000000],USD[0.0218487235000000],USDT[0.0364505146250000] |
| 03295681 | USD[0.1280648660000000] |
| 03295686 | USD[0.0000000062500000] |
| 03295687 | USD[0.0291282440000000] |
| 03295689 | SAND[1.214538246500000],TRX[0.0090010000000000],USD[5.8322916540000000] |
| 03295691 | NFT[29149452487423491B][1],USD[9.9659891700000000],USDT[0.0097950000000000] |
| 03295692 | USD[0.0529888451000000],USDT[0.000000090038000] |
| 03295693 | BNB[0.0000000013068800],ETH[0.0000000005120000],HT[0.0000000051301700],USD[0.0000000090038597],USDT[0.0000000036648844] |
| 03295698 | USD[0.0067661522362930] |
| 03295699 | TRX[0.0007010000000000],USD[2.8944533597373526] |
| 03295702 | USD[0.0266076027500000] |
| 03295704 | BNB[0.0000000091456700],NFT[31650722365120211B][1],NFT[52389520479475307B][1],NFT[57278315699965574B2][1],USD[0.000230000000000],USD[0.0000000083175000],USDT[0.0000000087500000] |
| 03295705 | BNB[0.0000090024700000],HT[0.0000000072787500],MATIC[0.0087340740608792],TRX[0.7797860000000000],USD[0.0047827498613904],USDT[-0.0000000014779467] |
| 03295709 | ETH[0.0000000074000000],USD[0.0000000079234900],USDT[0.0000000066635575] |
| 03295710 | ETH[0.0000000043882400],GENE[0.0000000077626200],GMT[0.7825485100000000],HT[0.0000000069908400],NFT[35101715781388028B][1],NFT[37973356828776069B][1],NFT[56544210959339724B][1],SOL[0.0000000083941400],TRX[0.9390380000000000],USD[0.3221936436878566],USDT[131.06183772745035S5] |
| 03295712 | AKRO[1.0000000000000000],BAO[10.000000000000000],DENT[2.0000000000000000],DOGE[0.0000000064826800],KIN[5.000000000000000],NFT[29888289897921026B9][1],NFT[41707729481120597B][1],NFT[56360731499896986B][1],RSR[2.000000000000000],TRX[0.0000000030741346],UBXT[2.0000000000000000],USD[0.0000456683155880],USDT[0.0000000000302713] |
| 03295716 | USD[0.0000487084829176] |
| 03295717 | USD[0.0221769928220240],USDT[0.0000000012245300] |
| 03295718 | NFT[45478497264584649B][1],NFT[48447990284432554B][1],NFT[57527606873596826B][1],USD[0.0000000088803460],USDT[0.0000000063571567] |
| 03295721 | TRX[0.5480410000000000],USD[0.2403375520000000] |
| 03295725 | USD[0.1101936700000000] |
| 03295726 | USD[0.0000000117966203],USDT[0.0000000061049120] |
| 03295730 | USD[0.0000000045000000] |
| 03295735 | USD[0.0000000065000000],USDT[0.0000000070706811] |
| 03295736 | USD[0.0000000026374675] |
| 03295738 | BNB[0.0000008470776000],BTC[0.0000000076185800],USD[0.0000000064870063],USDT[0.0000001375084] |
| 03295740 | SAND[0.0000000017171559],SOL[0.0000000035968000],SOS[99468.000000000000],USD[0.8347733583442900],USDT[0.0000000095225946] |
| 03295742 | TRX[160.395971940000000],USD[0.0024529576087008] |
| 03295746 | SOL[0.0051300000000000],USD[0.0054917368345B3],USDT[0.0000000026071081] |
| 03295753 | BAND[0.0387630000000000],USD[0.0000000954112220],USDT[0.0000000071950506] |
| 03295754 | USD[0.0000000080002892],USDT[0.0000000001862580] |
| 03295755 | BTC[0.0000000010000000],USD[0.0360451623860648] |
| 03295757 | USD[0.0094582888000000],USDT[0.003600000000000] |
| 03295758 | SAND[0.0000042600000000],USDT[0.0000000047489054] |
| 03295759 | SAND[0.0006000000000000],TRX[0.0000000088500000],USD[0.0571967592500000] |
| 03295763 | USD[0.0078925344205408] |
| 03295764 | USD[0.0540407617500000] |
| 03295767 | USD[0.0117004229188800] |
| 03295769 | AVAX[0.0000000050000000],ETH[0.0011956400000000],ETHW[0.0011956400000000],FTT[25.000000000000000],MATIC[1.607720600000000000],SOL[0.0088802000000000],USD[185.7610330436674315],USDT[0.0048921055433759] |
| 03295770 | USD[0.0000000211402107],USDT[0.0000000082120607] |
| 03295771 | NFT[34352294432363289B2][1],NFT[35560484587178375B][1],NFT[54389206060628B735][1],USD[0.0000046002217555] |
| 03295772 | USD[0.0000000038222954],USDT[0.0000000069238666] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03295774 | USD[0.0118621680000000] |
| 03295776 | USD[0.0072269923274000],USDT[0.1208713978350000] |
| 03295777 | NFT (367379954790204706)[1],SOL[0.0032804200000000],USD[0.0000000399992648],USDT[0.0365824324125000] |
| 03295781 | TRX[0.0000010000000000],USD[-0.0023081156368700],USDT[0.3951687398625000] |
| 03295784 | NFT (334506941279073003)[1],NFT (415724367598796976)[1],NFT (467934395741845818)[1],TRX[0.0007320000000000],USD[0.2844905787320392],USDT[0.0000000054116850] |
| 03295789 | USD[0.0295596278000000],USDT[0.0745830921625000] |
| 03295794 | TRX[0.5740610000000000],USD[0.0000000046750000],USDT[1.3966983909500000] |
| 03295797 | USD[0.0000000098192752] |
| 03295800 | USD[19.9065502237500000] |
| 03295801 | ETH[0.0000000016863200],SOL[0.0000000090160200],TRX[0.0000000049608875],USD[0.0843698844714916],USDT[0.0310189366976321] |
| 03295802 | TRX[0.0000010000000000],USD[30.0000000070000000] |
| 03295803 | USD[0.0206977708750000] |
| 03295804 | USD[0.0240921020375000] |
| 03295805 | APT[0.0000001000000000],BNB[0.0000006161720000],BSVBEAR[0.0000000305159114],MATIC[0.0000000049601866],NFT (318576269089209693)[1],NFT (350831144975719066)[1],NFT (423899938431251250)[1],NFT (443305168896072370)[1],NFT (445080330399422224)[1],TRX[100.0000574555213102],USD[0.5550000011363884],USDT[0.0000500072773111] |
| 03295808 | USD[0.0521789375000000] |
| 03295811 | USD[0.0569813412104353] |
| 03295812 | ETH[0.0000000067909917],USD[0.1852174130000000] |
| 03295815 | USD[0.0000000025000000] |
| 03295821 | NFT (423662976639268701)[1],NFT (452963137901001252)[1],NFT (510743439694948429)[1],SAND[0.9996200000000000],USD[0.3834327836000000],WRX[4.0000000000000000] |
| 03295822 | USD[0.0000000016715959] |
| 03295823 | TRX[0.0000000036771878],USD[0.0000000428224001] |
| 03295825 | SAND[0.0347866200000000],USD[0.0365852037645594],USDT[0.0000000091196486] |
| 03295826 | SAND[0.0000000056419800],USD[0.0000000047599240] |
| 03295829 | SAND[0.0000000050000000],TRX[0.0000000053898820],USD[0.0766700407000000] |
| 03295830 | NFT (403191462899829725)[1],NFT (414393368652787057)[1],NFT (566819756903205297)[1],TRX[0.0000130000000000],USD[19.7430273384072160],USDT[0.0049000000000000] |
| 03295834 | USD[0.0000058082989275],USDT[0.0000000093938556] |
| 03295835 | FTM[3.9992400000000000],GRT[2.9994300000000000],LUNA2[0.0006345460668000],LUNA2_LOCKED[0.0014800074890000],LUNC[138.1737420000000000],SAND[0.9994300000000000],USD[0.0080599852500000] |
| 03295836 | SAND[0.0000000538307788],SOL[0.0000000017356000],TRX[0.0007900058207537],USD[0.1818970962500000] |
| 03295840 | USD[0.0000000160975533],USDT[6.4339783312740149] |
| 03295843 | USD[0.0091144506000000] |
| 03295846 | USD[0.0204499907468840],USDT[0.0000000176564348] |
| 03295848 | USD[0.0000033046416425] |
| 03295852 | DOT[0.0000000100000000],FTT[0.0785470592478627],NFT (504525532624450923)[1],NFT (558849167518186363)[1],USD[0.9992752673932328],USDT[0.0000000059070028] |
| 03295853 | USD[0.0150161020599940] |
| 03295855 | FTT[0.0056831488441545],NFT (416053563136528900)[1],NFT (417768150208002409)[1],NFT (489304420612208849)[1],SOL[0.0000000095530576],TRX[0.0007810000000000],USD[-0.0003343317964774],USDT[0.1314081370996544] |
| 03295856 | SAND[1.0000000000000000],USD[1.1799322270000000] |
| 03295858 | SAND[0.0000000038669278],USD[0.0000000006230423] |
| 03295860 | LTC[0.1305729200000000],SAND[11.5278056100000000],TRX[0.0619280000000000],USD[0.3838859900373024] |
| 03295862 | USD[0.0000000067960000] |
| 03295867 | BNB[0.0000000019351895],ETH[0.0000000059920244],SOL[0.0000000002225252],USD[0.0699686759862003] |
| 03295872 | USD[0.0000000051378702],USDT[0.0000000033903498] |
| 03295873 | LTC[0.0056030000000000],USD[0.2906821518520000],USDT[1.0021571950000000] |
| 03295876 | USD[0.0000000097512000] |
| 03295877 | USD[0.0284042887500000],USDT[0.0000000039025860] |
| 03295878 | AVAX[0.0000000002920000],GENE[0.0000000013440000],MATIC[0.0000000700000000],SOL[0.0000000070021548],TRX[0.0000060000000000],USD[0.0000000120909812],USDT[0.0000000015056570] |
| 03295879 | TRX[0.5150910000000000],USD[0.0000007490136222] |
| 03295880 | USD[0.0000000058121009],USDT[1.1500000000000000] |
| 03295883 | USD[0.1610787287150000],USDT[0.0151497856500000] |
| 03295885 | TRX[1.0000000000000000],USD[-0.0117855632243781] |
| 03295887 | ETH[0.0000000007886550],USD[0.0001812102849900] |
| 03295891 | LINA[50.0000000000000000],USD[0.0000000015000000] |
| 03295893 | SAND[0.0096200000000000],SOL[0.0071493200000000],TRX[0.0000000096000000],USD[0.1924942246875000],USDT[0.0634095071375000] |
| 03295895 | TRX[0.7339570000000000],USD[0.0056389136911965],USDT[0.0000000006330759] |
| 03295897 | USD[0.0507527655000000],USDT[0.0029678452500000] |
| 03295899 | TRX[46.7700170000000000],USDT[6.2083771324897900] |
| 03295902 | USD[0.0705696950142912] |
| 03295903 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[0.7268298558750000] |
| 03295904 | BNB[0.0000001000000000],ETH[0.0000000010025400],TRX[0.0171340081715186],USD[0.0007410896089935],USDT[0.0000000085135074] |
| 03295906 | USD[0.0000000905228860] |
| 03295907 | TRX[0.0000000087749040],USD[0.0000000001358376],USDT[0.0000000058123032] |
| 03295911 | SAND[2.0032058700000000],USD[0.0018942765178395] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03295914 | SAND[0.2095786900000000],USD[0.2051401450484200],USDT[0.0000000552765835],XRP[7.6895949400000000] |
| 03295916 | USD[0.0000000051210000] |
| 03295920 | SAND[0.0000000059000000],USD[0.0723099824894464] |
| 03295922 | BCH[0.0000000091655724],LTC[0.0000000021139288],SAND[0.0000000046172941],USD[0.0001771145322869],USDT[0.0000000071696494] |
| 03295926 | ETH[0.0000005300000000],USD[0.1131018450000000],USDT[0.0100117734232890] |
| 03295931 | SHIB[415.7633832900000000],TRX[0.0351060000000000],USD[0.0000000132002142] |
| 03295932 | USD[0.0064021253375000] |
| 03295933 | CEL[60.7878400000000000],ETH[0.1089782000000000],ETHW[0.1089782000000000],USD[1685.4567000000000000] |
| 03295934 | USD[0.0516550246125000],USDT[0.0052464813750000] |
| 03295937 | USD[0.0000000095954512] |
| 03295939 | SAND[1.0000000000000000],USD[1.9403132650000000],USDT[0.0000000030608280] |
| 03295941 | USD[0.0021518989375000] |
| 03295943 | BNB[0.0003408000000000],USD[0.0000000050510000] |
| 03295944 | TRX[0.0000010000000000],USD[7.2198102417625000] |
| 03295946 | USD[0.0000000074737896] |
| 03295947 | SAND[0.0017100000000000],USD[0.0028491694832028] |
| 03295949 | TRX[0.0000070000000000],USD[0.0000000004233946],USDT[0.0740043838469907] |
| 03295950 | TRX[0.3152000000000000],USD[0.0000000048000000] |
| 03295952 | SAND[0.9998000000000000],TRX[0.0000000092502060],USD[0.0040766231342033] |
| 03295953 | USD[0.0210453308972176],USDT[0.0037117130000000] |
| 03295954 | USD[0.0082673213200000] |
| 03295955 | TRX[0.0000000053579780],USD[0.0047555764467550] |
| 03295959 | BNB[0.0000001000000000],USD[0.0000000085073196] |
| 03295960 | SAND[0.0098100000000000],USD[0.0011419939677180],USDT[0.0000000009330759] |
| 03295964 | TRX[0.9821020000000000],USD[0.6108375694700000],USDT[0.0000000013750000] |
| 03295965 | USD[0.0000000099570619] |
| 03295968 | BNB[0.0000000022313470],ETH[0.0000474000000000],ETHW[0.0002978000000000],MATIC[0.0000000100000000],SAND[1.0000000000000000],TRX[0.9411543600000000],USD[36.4024568519734720],USDT[4.8217286175391621] |
| 03295969 | NFT [305307576062677000][1],NFT [342320435411445889][1],NFT [435870416533009165][1],NFT [539161364792496548][1],USD[0.1374777925633740],USDT[0.0000000494909965] |
| 03295973 | USD[-1.8058020093217101],USDT[1.9805270400000000] |
| 03295978 | USD[0.0065711865656276],USDT[0.0000000095027490] |
| 03295979 | NFT [419960201124636604][1],NFT [421713011718142682][1],NFT [495729603543983878][1],TRX[0.2278762500000000],USD[0.0000000011465888],USDT[0.0000000152106696] |
| 03295983 | TRX[0.9720010000000000],USD[1.6910386416000000] |
| 03295984 | USD[0.0002615172684174] |
| 03295986 | TRX[0.0000000088460000],USD[0.0000000004968834] |
| 03295987 | USD[0.0236454811090000] |
| 03295989 | SAND[1.0000000000000000],USD[1.6379391945600000] |
| 03295991 | BNB[0.0000000028000000],NFT [372272325989585054][1],NFT [431093233306593646][1],NFT [432676404329890785][1],TRX[0.0008040000000000],USD[0.0087579390825000],USDT[0.0000025992634680] |
| 03295994 | USD[0.0520003112250000] |
| 03295995 | GOG[0.9892000000000000],USD[0.0000000255303008],USDT[0.0000000021824479] |
| 03295996 | BNB[0.0000000009023800],ETH[0.0000000068162082],USD[0.0052921410999393],USDT[0.0000011146722220] |
| 03295997 | USD[4.4198617265035369] |
| 03295999 | USD[0.0297141072750000] |
| 03296001 | APT[0.0000000067534936],BNB[0.0000000039692390],ETH[0.0000000070379104],GENE[0.0000000098837504],MATIC[0.0000000060926400],NFT [305404902019841426][1],SOL[0.0000000027983300],TRX[0.0000060073430014],USD[0.0000000140609563],USDT[0.0000000041506765],XRP[0.0000000053678000] |
| 03296004 | USD[0.0250184605000000],USDT[0.0080128125000000] |
| 03296007 | ETH[0.0000000061875600] |
| 03296008 | USD[0.0000000093464000],USDC[19.0621425800000000] |
| 03296013 | TRX[0.6800010000000000],USD[0.0206436688250000],USDT[0.0000000085000000] |
| 03296015 | TRX[0.0000010000000000],USD[0.0033323827200000],USDT[0.0000000073680000] |
| 03296017 | USD[0.0164737500000000] |
| 03296021 | USD[0.0169886109750000] |
| 03296024 | BNB[0.0000000081365500],SOL[0.0000001000000000],TRX[0.0000000083606448],USD[0.0000007916206562],USDT[0.0000000062616948] |
| 03296025 | BNB[0.0000000001700610],USD[0.0000004754202808] |
| 03296026 | USD[0.0000000005646421] |
| 03296028 | BNB[0.0000000024818152],SAND[0.0000000047441210],SOL[0.0000001000000000],TRX[0.0000000012249284],USD[0.0000005138833624],USDT[0.0000021960425936] |
| 03296031 | USD[0.0000007845382],USDT[0.0000000080159056] |
| 03296032 | USD[0.0000000073986153] |
| 03296035 | BNB[0.0000000075966709],ETH[0.0000000018576000],MATH[0.0000000059592000],MATIC[0.0000000050999284],NFT [417018046308123458][1],SOL[0.0000000045382800],TRX[0.0000060000370218],USD[0.0000000011104058],USDT[0.0000000063798322] |
| 03296036 | AVAX[0.0000000036101200],BNB[0.0000000051599459],DOGE[0.0000001000000000],MATIC[0.0000000095761051],SAND[0.0000000080000000],USD[0.0000000588976655],USDT[0.0000000037156392] |
| 03296037 | USD[0.0264738227625000] |
| 03296038 | USD[0.0019581287713600] |
| 03296039 | LUNA2[0.0007716572921000],LUNA2_LOCKED[0.0018005336820000],SOL[0.0000001000000000],USD[0.0362354485021020],USDT[0.0026165660250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03296040 | USD[0.000000000046598122],USDT[0.000000086290311] |
| 03296043 | SOL[0.0000000027955000] |
| 03296044 | USD[0.0000000052500000] |
| 03296046 | USD[0.0000000073448385] |
| 03296049 | USD[0.000000006195198 4] |
| 03296051 | USD[0.0439155522500000] |
| 03296052 | STETH[0.000000004191546 8],STG[0.000003500000000],TRX[0.000060000000000],USD[0.0066555570089867],USDT[11.2890057843009902] |
| 03296056 | BNB[0.00000008861020],ETH[0.000000005643600 0],FTT[0.0000005122932500],LUNA2[0.000000027765518 0],LUNA2_LOCKED[0.000000064 7862087],LUNC[0.0060460000000000],NFT [309736990805336397][1],NFT [498091270819871337][1],NFT [511878368728384483][1],SOL[0.0000000002455136 00],TRX[0.000012000000000],USD[0.0030161747810911],USDT[0.000000032600300] |
| 03296057 | USD[0.0337778300000000] |
| 03296058 | BNB[0.0000001000000 00],USDT[0.0067162006381505] |
| 03296062 | USD[0.0596256028625000] |
| 03296063 | USD[0.000811013421782 4],USDT[0.0000000007347180] |
| 03296066 | NFT [347514060334378840][1],NFT [357288841862850874][1],NFT [386752377649178609][1],SAND[1.0000000000000000],USD[0.0244230722019986],USDT[0.0000000056207760] |
| 03296067 | USD[0.0000000060000000] |
| 03296072 | USD[0.0000001788653 1] |
| 03296075 | ETH[0.0000000046891600],KIN[1.0000000000000000],SOL[0.0000000050000000],USD[0.0040141396794392] |
| 03296079 | USD[0.0026299206588432] |
| 03296081 | USD[0.5062439549260000] |
| 03296082 | NFT [532693730349509425][1],USD[0.0000000118221726],USDT[0.0000000044615160] |
| 03296085 | USD[0.0002625222550000],USDT[0.0064830478000000] |
| 03296091 | USD[0.0000000046805420] |
| 03296092 | ETH[0.0000000074135204],MATIC[0.0000000082436894],USD[0.0000000613821192],USDT[0.0000000001823585] |
| 03296097 | USD[0.0000000170102601],USDT[0.0000000086275169] |
| 03296098 | TRX[81.7119920000000000],USDT[0.0000000034616514] |
| 03296099 | TRX[0.0000006299145 0],USD[0.0000000182985567],USDT[0.0000000019130556] |
| 03296102 | NFT [321281320300465232][1],USD[0.0054790900363292],USDT[0.0000000112947212] |
| 03296105 | BNB[0.0066110528264338],FTT[0.00000001144936 74],GENE[0.0000000039160700],HT[0.0000000006000000],LUNA2[0.0000759107681200],LUNA2_LOCKED[0.0001771251256000],LUNC[16.5329729584393974 2],NFT [516260066516001512][1],NFT [531899611433206161][1],NFT [555888081617312272][1],SOL[0.0000000245136 00],TRX[0.000010000000000],USD[0.0000000056089600],USDT[0.0000000052344134 1],WAXL[0.0000000070638600] |
| 03296110 | USDT[0.0000000083418700] |
| 03296111 | USD[0.0000000000774380] |
| 03296112 | BRZ[-0.7000000000000000],BTC[0.0690000000000000],FTT[0.0636907723385521],USD[0.0070685266544000],USDT[0.2818907556952000] |
| 03296113 | NFT [396230712981595284][1],NFT [407511979276296113][1],NFT [548490788140090530][1],USD[0.0000000103931280] |
| 03296118 | NFT [460964170041358359][1],NFT [469643323815790513][1],NFT [497981567346720003][1],USD[0.0000004509703599] |
| 03296119 | USD[0.0145134610000000] |
| 03296120 | SAND[0.0034200000000000],TRX[0.0000000039420000],USD[0.1795114928750000] |
| 03296122 | BNB[0.0032045300000000],MATIC[0.0000000081938878],USD[1.0954129289285847],USDT[0.0046795800000000] |
| 03296123 | APT[0.0000000009600000],AVAX[0.0000000021000000],BNB[0.0000000019000000],FTM[0.0000001350000 00],MATIC[-0.0000000013192760],SOL[0.0000000042404603],USD[0.0000012169888381],USDT[0.0000000090370039] |
| 03296124 | SOL[0.0000001000000 00],TRX[0.0000020000000000],USD[0.0006532945579077],USDT[0.0000000100262455],XRP[0.4425276000000000] |
| 03296127 | USD[0.4950558375000000],USDT[0.0000000083118896] |
| 03296128 | ETH[0.0000001000000000],FTM[0.8330000000000000],SOL[0.0100000000000000],USD[0.1680059095780235],USDT[0.0000000015709333] |
| 03296130 | USD[0.0040739292746780] |
| 03296131 | BNB[0.0000000086160000],FTT[0.0000033000000000],USD[0.1086434853750000] |
| 03296132 | USDT[0.0000000061283000] |
| 03296135 | SOL[0.0000000083940200],TRX[0.0000000559564 10],USD[0.0000000103416476],USDT[0.0000000041198000] |
| 03296136 | SAND[2.0000000000000000],USD[3.3949393140000000],USDT[0.0000000094678344] |
| 03296137 | NFT [564389059024537643][1],TRX[0.0002250000000000],USD[0.0023569876050000] |
| 03296138 | USD[0.0000000041928568] |
| 03296139 | USD[0.0000000002280000],USDT[0.0000149769123468] |
| 03296142 | NFT [345228099477473214][1],NFT [367192868425336206][1],NFT [503171457232279201][1],NFT [562786622404300948][1],USD[0.0253349043250000],USDT[0.0000000039210489] |
| 03296145 | USD[0.0030685000000000] |
| 03296147 | BNB[0.0000001000000000],USD[0.0000042736355440] |
| 03296148 | SAND[10.0000000000000000],USD[0.0506324377375000] |
| 03296158 | SAND[0.0000000060624300],TRX[0.0000000024691088],USD[0.0000000040597277] |
| 03296160 | BNB[0.0000000013545168],HT[0.0000001000000000],MATIC[0.0000000067340000],TRX[0.5969460000000000],USD[0.0493966146295240],USDT[0.0000000029000000] |
| 03296165 | USD[0.0565431700000000],USDT[0.0040886250000000] |
| 03296166 | USD[0.0000030605161259],USDT[0.0001149769123468] |
| 03296168 | SAND[0.0000000026566800],TRX[0.0000000061251440],USD[0.0000000253214252] |
| 03296170 | ETH[0.0000000100000000],LUNA2[0.0407006397700000],LUNA2_LOCKED[0.0949681594600000],LUNC[0.0000000045641900],NFT [423495923255591951][1],NFT [512125389099833687][1],NFT [574221660040292268][1],TRX[0.0000000049518633],USD[0.0187486922194180],USDT[0.0000028404332365] |
| 03296171 | USD[0.0228157624340000] |
| 03296178 | TRX[0.0000000393372687],USD[0.0144953535118000] |
| 03296179 | USD[0.0465513044555360],USDT[0.0000000091911175] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03296181 | BNB[-0.000000000162225300],NFT (37024926612840790 8)[1],NFT (412251097076988460)[1],NFT (431234033519606607)[1],SOL[0.000000006587302],TRX[0.5954940056884632],USD[0.000000006884394],USDT[0.0000000066172850] |
| 03296182 | USD[0.1986939409500000],USDT[0.007710302625000 0] |
| 03296185 | SOL[0.0022645500000000],USD[0.000000009887000],XRP[0.2300000000000 00] |
| 03296186 | USD[0.0049555746164000] |
| 03296187 | USD[0.0006012637750000],USDT[0.0062803636500000] |
| 03296188 | USD[0.0011831732541022],USDT[0.000000000734718 0] |
| 03296192 | USD[0.0000000005049416 0],USDT[0.000000011258337 5] |
| 03296193 | SAND[0.00004453000000 00],TRX[0.00000000576800 00],USD[0.00008303783780 0] |
| 03296194 | USD[0.0364556054125000] |
| 03296196 | TRX[0.2004830000000000],USD[0.2120421006414515],USDT[0.0300000000000000] |
| 03296199 | USD[0.00000000409611 60],USDT[0.0093772233002 000] |
| 03296200 | SAND[1.0000000000000000],TONCOIN[0.0110000000000000],USD[0.0000000073200000] |
| 03296203 | SAND[0.0000000095604900],TRX[0.0000000066581348] |
| 03296205 | SOL[0.0002866000000000],TRX[0.8877350000000000],USD[0.0280575045000000],USDT[0.0000000035000000] |
| 03296206 | FTT[0.0384081822948200],USD[0.0708242517500000] |
| 03296208 | USD[0.0000000071212318] |
| 03296209 | USD[0.0056604710462780],USDT[0.0083370267402735] |
| 03296214 | USD[0.0000000075000000] |
| 03296216 | BNB[0.0000000137127200],TRX[0.0000000089453172],USD[0.003960022188 3620],USDT[0.0000000028273955] |
| 03296219 | USD[0.0690177092460800],USDT[0.000000006311889 6] |
| 03296220 | NFT (320482974136554435)[1],NFT (328109266724250324)[1],NFT (353262000350420736)[1],NFT (392634200809305793)[1],NFT (447462125848122214)[1],SAND[11.000000000000000 0],USD[1.3052971197000000] |
| 03296221 | BNB[0.0000000079813759],HT[0.0000000058617400],LUNA2[0.0001770945447000],LUNA2_LOCKED[0.0004132206042000],LUNC[38.5627099500000000],NFT (383697852917889630)[1],NFT (411957202734825351)[1],TRX[0.0002100000000000],USD[0.0000000037282430],USDT[7.4052836141582366] |
| 03296223 | USD[0.4115933375000000] |
| 03296226 | USD[0.0000000055324727] |
| 03296228 | SAND[3.9992400000000000],TRX[0.7894800000000000],USD[0.0170158175000000],XRP[3.9992400000000000] |
| 03296231 | USD[0.0000031088762431] |
| 03296233 | ETH[-0.0001088618163736],ETHW[-0.0001081685086028],TRX[1.1777816300000000],USD[0.0000000035246688],USDT[0.7440197022500000] |
| 03296235 | TRX[0.1000010000000000],USD[0.0000000050000000],USDT[0.0077305000000000] |
| 03296240 | USD[0.0000000008168000] |
| 03296242 | USD[0.0403093650000000] |
| 03296250 | GALA[0.1528902450000000],USD[0.0917294478308794],USDT[0.2347328530250000] |
| 03296253 | HT[0.0039139434277008],NFT (474875999177258868)[1],NFT (502338701619617331)[1],NFT (556127762794890179)[1],USD[0.0031126571292740] |
| 03296256 | SAND[1.0000000000000000],USD[4.1974410500000000] |
| 03296257 | SAND[2.0000000000000000],TRX[0.0000010000000000],USD[0.4517208794750000] |
| 03296259 | BNB[0.0000000040000000],SAND[1.0000000000000000],USD[0.0000000017394011] |
| 03296264 | USD[0.0000000003152840],USDT[0.000000004929134 0] |
| 03296266 | ETH[0.0000000006729421],USD[0.0000000004521496 8] |
| 03296269 | BNB[0.0000000063702000],GENE[0.0000000094000000],NFT (329133237678305279)[1],NFT (431694935297822656)[1],NFT (532895533727834156)[1],SAND[0.0000000020090107],TRX[0.0000310059182559],USD[0.0000000015130695],USDT[0.0000002311985193] |
| 03296270 | USD[0.0042753682019280] |
| 03296271 | TRX[0.0000000666669992],USD[0.0000000170277154],USDT[0.000000003248640] |
| 03296274 | SOL[0.0000000010904000],TRX[0.008855000000000 0] |
| 03296275 | MATIC[0.0000000023134200],TRX[0.0000000060169014],USD[0.0000000090255580] |
| 03296276 | NFT (313901760959065878)[1],NFT (380077478578919530)[1],NFT (517672416703323960)[1],USD[0.0287806361624924] |
| 03296277 | USD[0.0000000033957432],USDT[0.0000000071914882] |
| 03296280 | BNB[0.0000000041950500],LTC[0.0000000050534000],TRX[0.0002138600000000],USD[-0.0109486606238366],USDT[0.0120409163204008] |
| 03296283 | USD[0.0633688379750000] |
| 03296285 | USD[0.0000000029396734] |
| 03296286 | ETH[-0.0000000000889963],TRX[0.0000000002064488],USD[0.0000202048769874],USDT[0.0030452762250000] |
| 03296291 | USD[0.0000000093000560],USDT[0.0660029582500 00] |
| 03296292 | APT[0.0000000083320000],BNB[0.0000000010032406],MATIC[0.0000059700000000],SOL[0.0000000088064500],TRX[0.0080490015582582],USD[0.0170380266396082],USDT[0.0083430390076633] |
| 03296293 | USD[0.0000004262942 4],USDT[0.0000000023353395] |
| 03296295 | USD[0.0035463397375000],USDT[0.7101081946000000] |
| 03296297 | USD[0.0305441658353500] |
| 03296298 | AVAX[0.0833276300000000],BNB[0.0036509000000000],BTC[0.0000000020960000],ETH[0.0000001000000000],ETHW[530.2438206200000000],NEAR[0.0468506200000000],NFT (341926556686371334)[1],NFT (381253325738385486)[1],NFT (471554738677728789)[1],TRX[0.0007400000000000],USD[0.7178731090366490],USDT[0.0000000053803458] |
| 03296301 | MATIC[0.4403953100000000],SAND[0.0043688100000000],SOL[0.0000000066129700],TRX[0.0000100000000000],USD[0.0000000116067704],USDT[0.0000000039220067] |
| 03296302 | TRX[0.0000000054274376],USD[0.0025527101692750] |
| 03296303 | USD[0.0000000075000000] |
| 03296304 | ATOM[0.0000000085000000],AVAX[-0.0000000033683409],BNB[0.0000001694403 38],SAND[0.0003094100000000],SOL[0.0000000034505320],USD[0.0494886339269634],USDT[0.0000008860216974] |
| 03296306 | USD[0.0383559400000000],USDT[0.0090655360000000] |
| 03296307 | TRX[0.3000010000000000],USD[0.0035297456758617],USDT[0.0000000127619046] |
| 03296313 | USD[0.0000000065000000],USDT[0.0000000077938022] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03296319 | USD[0.0095694685750000],USDT[0.0045379205000000] |
| 03296322 | BTC[0.0000012600000000],SAND[1.0005666200000000],USD[3.9801814350000000],USDT[0.0040725528032576] |
| 03296323 | TRX[0.0000000039695388] |
| 03296327 | ETH[0.0000000014771100],MATIC[0.0000000035000000] |
| 03296328 | LUNA2[0.0000000390352139],LUNA2_LOCKED[0.0000000910821657],LUNC[0.0085000000000000],SAND[12.9974000000000000],USD[3.3573638634392200] |
| 03296329 | SAND[0.0004300000000000],TRX[0.0000000014300000],USD[0.0038681790681531] |
| 03296330 | GENE[0.2999400000000000],TRX[0.1921380000000000],USD[0.1733777669901256] |
| 03296334 | SAND[1.0000000000000000],USD[0.0000000104550825],USDT[0.0000000081662219] |
| 03296336 | ETH[0.3569398935322500],USD[0.0762179535000000],XPLA[0.0810000000000000],XRP[0.8466960000000000] |
| 03296341 | NFT (3511422272558349301)[1],NFT (373711448805720623)[1],NFT (408019023010404388)[1],SOL[0.0000000074909100],TRX[0.0000000007900000],USD[0.0160677718458610],USDT[0.0000000082515840] |
| 03296342 | NFT (398424244820206998)[1],NFT (430157862445315914)[1],NFT (527749946863285253)[1],SAND[0.9998100000000000],USD[0.4297954900000000],USDT[10.0000000027811661] |
| 03296344 | USD[0.0764837624861148] |
| 03296347 | BNB[0.0026146544743258],ETH[0.0000000026958300],NFT (427154482739537384)[1],SOL[-0.0000000001114228],USD[0.0000115189250090],USDT[0.0000031595900751] |
| 03296348 | ETH[0.0121828872751256],SOL[0.0000000048365312],TRX[0.8017460000000000],USD[0.0000000046585444],USDT[0.0000047256214244] |
| 03296349 | USD[0.0545732457750000] |
| 03296351 | USD[0.0002256306080759],USDT[0.0000128755420405] |
| 03296352 | FTT[0.0081438988156366],USD[0.0038075102500000],USDT[0.0000000027500000] |
| 03296355 | USD[7.1556810770199049],USDT[0.0000000049633833] |
| 03296356 | BNB[0.0000000100000000],PERP[0.0000000020475500],USD[0.0000000069354390] |
| 03296357 | USD[0.4641886956000000] |
| 03296360 | TRX[3.4209851500000000],USD[0.0042202355808050],USDT[0.0000007938022] |
| 03296362 | SOL[0.0000000090462400],USD[0.0000000062688936],USDT[0.0000000006528446] |
| 03296367 | USD[0.0024113485000000],USDT[0.010000000000000] |
| 03296369 | SAND[11.0000000000000000],USD[0.1036904142500000],USDT[0.0089995548750000] |
| 03296372 | USD[0.0842125660000000],USDT[0.062953250000000] |
| 03296375 | USD[0.0000000077520520] |
| 03296376 | BNB[0.0028536000000000],SAND[1.0000000000000000],USD[4.6843573080000000],USDT[0.0002926588000000] |
| 03296378 | TRX[0.0000000037004242],USD[0.0569391416277932] |
| 03296382 | APT[0.0000000000816637],BNB[0.0000002049549036],DOGE[0.0000000029556568],ETH[0.0000000045227400],LTC[0.0000000058640343],MATIC[0.0000000056286020],NFT (441390584318066054)[1],NFT (497009147907715554)[1],SAND[0.0000000051779300],SOL[0.0000000416196161],TRX[0.0000000088509707],USD[0.0000000074519421],USDT[0.0152684352261144] |
| 03296386 | USD[0.0000329963021 56] |
| 03296387 | USD[0.0001446243912718] |
| 03296388 | TRX[0.0000100000000000],USD[0.0014082707500000] |
| 03296389 | USD[0.0349717160000000] |
| 03296390 | NFT (308876800073320887)[1],NFT (436560899951383907)[1],NFT (574392758584688062)[1],USD[0.0000000041386280],TRX[0.9083510000000000],USD[0.0000001468667574],USDT[0.0000000055737051] |
| 03296392 | USD[0.0000007902784 0],USDT[0.0000000056207760] |
| 03296395 | USD[0.0000000078284640] |
| 03296396 | SAND[1.8603343300000000],USD[0.0000001534062 27] |
| 03296397 | BNB[0.0000000100000000],MATIC[0.0119781600000000],SOL[0.0000000999028664],USD[0.0335980110945408] |
| 03296402 | BNB[0.0000000083743200],DOGE[0.0000000045388 1],ETH[0.0000000962107 05],ETHW[0.0040000000000000],MATIC[0.0000000025083200],MPLX[0.6100000000000000],SOL[0.0000000100000000],TRX[0.0000000685229 1],USD[0.0248538359643299],USDT[0.0250779844754224],XRP[0.0000000016787824] |
| 03296406 | SAND[1.0000000000000000],USD[0.2075211777500000],USDT[0.0000000077938022] |
| 03296408 | USD[0.0576424618875000] |
| 03296416 | USD[0.1018446086650000] |
| 03296417 | TRX[0.0000010000000000],USD[0.0000000786440359] |
| 03296421 | USD[0.0529623425000000] |
| 03296423 | MATIC[0.0000000044495000],TRX[0.0000000065573781],USD[0.0000000075000000] |
| 03296424 | NFT (413644747271602164)[1],NFT (487427682275542253)[1],NFT (535129799669352957)[1],SOL[0.0074789700000000],TRX[0.1377880000000000],USD[0.0000000071976556],USDT[0.7937116978528459] |
| 03296425 | USD[0.0491501361000000] |
| 03296427 | BNB[0.0000000862635 70],BTC[0.0000000027064 32],TRX[0.0000000061958162] |
| 03296429 | SOL[0.0000000807365 00],USD[0.0464944554000000],USDT[0.0682136302375000] |
| 03296430 | SOL[0.0000000589705 62],USD[0.0001022332 046],USDT[0.0000000047366279] |
| 03296431 | USD[0.0312890781044000] |
| 03296432 | BNB[0.0000000262720000],USD[0.0000021352469996] |
| 03296433 | USD[0.0070891662000000],TRX[0.0000000052000000],USD[0.0000000056688910] |
| 03296438 | USD[0.0000000033602 10],USDT[0.0000000073883047] |
| 03296441 | AVAX[0.0000000034682926],BNB[0.0000000074267920],HT[0.0000000044280000],MATIC[0.0000000073674677],NFT (514163074205459367)[1],SOL[0.0000000668486 29],TRX[0.0000000023762754],USD[0.0000001194750 35],USDT[5.0000001966000348] |
| 03296444 | TRX[0.0000010000000000],USD[0.0390583225983 24],USDT[0.0009508183000000] |
| 03296445 | ETH[0.0000000010000000],FTT[0.0000000038710951 0],NFT (338194415362294731)[1],TRX[0.0002000000000000],USD[0.0000000024747455],USDT[0.0000000003750000] |
| 03296446 | TRX[0.0000000067070000],USD[0.0000000052993404] |
| 03296447 | USD[0.0000000020972119],USDT[0.0000000080000000],XRP[0.0439830000000000] |
| 03296448 | BNB[0.0000000072821216],ETH[0.0000000100000000],GENE[0.0000000163998 57],MATIC[0.0000000094368760],SOL[0.0000000100000000],TRX[0.0007780056803420],USD[0.0000000044454768],USDT[0.0000000050087630] |
| 03296449 | USD[0.0000000057480000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03296451 | USD[0.0009117900000000],USDT[0.000000078328320] |
| 03296454 | USD[0.0000000051124028] |
| 03296455 | BNB[0.0000000086656430],SOL[0.0000000072844938],USD[0.0000000090038235],USDT[0.0000000030855391] |
| 03296456 | USD[0.0000000010533284] |
| 03296458 | ALPHA[0.9882200000000000],BNB[0.0000000095473400],NFT (366100304234876509)[1],NFT (489179810291626444)[1],NFT (561035870002554047)[1],SAND[0.0009356600000000],USD[0.0000081241602190],USDT[0.0000000041197075] |
| 03296459 | USD[0.0000000068500000] |
| 03296462 | USD[-0.0017059343144128],USDT[0.0262680000000000] |
| 03296463 | USD[0.0000000040000000] |
| 03296464 | BTC[0.0000000080000000],USD[0.0000119428200000],USDT[0.0000000022807640] |
| 03296465 | AXS[0.0000000005647380],BNB[-0.0000000003838896],DOT[0.0000000006600000],ETH[0.0000000072000000],GENE[0.0000000005865600],MATIC[0.0000000100000000],NFT (381269009774361176)[1],NFT (535962121098480316)[1],NFT (564976595011775675)[1],SAND[0.0000000007590900],SOL[0.0000000083764500],TRX[0.0000000089513402],USD[0.0000000082143478],USDT[0.0000000097962298] |
| 03296467 | USD[0.0289168497625000] |
| 03296470 | USD[0.0888313005000000] |
| 03296474 | USD[0.0185625018319000] |
| 03296476 | NFT (335813468482193980)[1],USD[0.0192074531780555] |
| 03296477 | MATIC[0.0479025100000000],TRX[0.0064960000000000],USD[0.7448312398602319],USDT[0.0000000062214234] |
| 03296478 | FTM[0.0003058200000000],USD[0.0000000127754544] |
| 03296483 | BNB[0.0000001000000000],ETH[0.0000000021000000],SOL[0.0000012144456],TRX[0.0000010000000000],USD[0.0000000020365642],USDT[0.0000000036170747] |
| 03296486 | SAND[1.0000000000000000],USD[4.2446766481545600] |
| 03296489 | USD[0.0000000035289672],USDT[0.0000000095506185] |
| 03296491 | BNB[0.0000000027198900],ETH[0.0000000028763355],MATIC[0.0000000083597200],NFT (415520647538582913)[1],TRX[0.1697700091933567],USD[0.0000024064621292],USDT[0.0000000020483726] |
| 03296493 | DOGE[113.9927710100000000],USD[7.2587940922500000],USDT[3.0000000000000000] |
| 03296495 | USD[0.0000010681822695] |
| 03296496 | NFT (551432978306087751)[1],SAND[10.0000000000000000],USD[0.0096184800000000] |
| 03296498 | SAND[10.0000000000000000],USD[0.0000000124157200],USDT[0.0097894800000000] |
| 03296501 | TRX[0.0000000087990552],USD[0.0000000074864296],XRP[0.0000000074008940] |
| 03296504 | USD[0.0037673664985612],USDT[0.0499861385982054] |
| 03296505 | BNB[0.0000000022000000],MATIC[0.0042568030000000],TRX[0.0087890000000000],USD[0.0095448293380596],USDT[0.0031522195960138] |
| 03296506 | BNB[0.0000001235180441,MATIC[0.0000000043264300],SAND[0.0000000067485100],SOL[0.0000000077799290],TRX[0.0001100541000004],USD[0.0000000080819890] |
| 03296508 | USD[0.0000000060000000],USD[0.0000000068500000] |
| 03296513 | AVAX[0.0000000086400000],BNB[0.0000000082174204],ETH[0.0000000051798517],TRX[-0.0000040442993562],USD[0.0000003398453541] |
| 03296515 | NFT (483520607176362094)[1],NFT (542288624213060258)[1],NFT (566933805007512898)[1],USD[0.0000000100595568] |
| 03296517 | APT[0.0000000097667546],ETH[0.0000000030601500],NFT (468831484621268965)[1],TRX[0.0087820000000000],USD[0.0880069207189580] |
| 03296518 | BTC[0.0000000008906190],TRX[0.0000000032930899],USD[0.0018892408404969],USDT[0.0000001131153560] |
| 03296519 | NFT (311020865500450767)[1],NFT (340158084055678914)[1],NFT (408135624871780817)[1],NFT (503669275313861004)[1],NFT (519493849377700925)[1],NFT (539049983056303968)[1],TONCOIN[0.0800000000000000],TRX[0.2241360000000000],USD[0.0000000073079184],USDT[0.4924404409890128] |
| 03296520 | TRX[32.9919506000000000],USD[0.0000000000731089],USD[0.0000005000000],XRP[0.5466281000000000] |
| 03296522 | MATIC[0.0000000252523130],TRX[0.0448010000000000],USD[0.1282705353771814],USDT[0.0000000147400377] |
| 03296529 | USD[0.0277233366022114],USDT[0.0031992600000000] |
| 03296531 | TRX[0.0000010000000000],USD[0.5823349812500000],USDT[0.0050565600000000] |
| 03296533 | BAO[2.0000000000000000],KIN[2.0000000000000000],USD[0.0000956417703168] |
| 03296536 | TRX[0.1111250000000000],USD[0.0000024593636867],USDT[0.5805924475090750] |
| 03296537 | USD[0.6060097285000000] |
| 03296540 | USD[0.0046738667172000] |
| 03296541 | USD[0.0281858407500000] |
| 03296542 | BTC[0.0000000010335500],NFT (327308236140762038)[1],NFT (449124009322588092)[1],NFT (522479621024113633)[1],NFT (548870670783881814)[1],TRX[0.0000000046030320],UNI[0.0004894800000000],USD[0.0000005902824473],USDT[0.0000000091173978] |
| 03296546 | USD[0.0000000043586000],USD[0.0000000020000000] |
| 03296548 | SOL[0.0000000070105600],TRX[0.0000000076580800000000],USD[0.0084405589420270],USDT[0.0000005769653801] |
| 03296550 | LUNA[0.0564129103500000],LUNA2_LOCKED[0.1316301242000000],LYC[12284.0300000000000000],NFT (371448076848360849)[1],NFT (470978664238602639)[1],NFT (567631086018347754)[1],SAND[10.0000000000000000],TRX[0.0000000063126000],USD[0.0000021976450824],USDT[0.0000000011108832] |
| 03296554 | NFT (531482068631943375)[1],NFT (571496587021989548)[1],NFT (576073962875408617)[1],TRX[0.7300470000000000],USD[0.0623205721194013] |
| 03296557 | SAND[10.0000000000000000],USD[0.0400532115000000],USDT[0.0055332873375000] |
| 03296558 | BNB[0.0000000066304850],ETH[0.0000000035488724],FTT[0.0000000570121161,MATIC[0.0000000048343338],SOL[0.0000000079669232],TRX[0.0000010000000000],USD[0.0000125474177522],USDT[0.0000100024849040] |
| 03296563 | USD[0.0000001157342240] |
| 03296566 | ETH[0.0000000046839750],NFT (324078244626240197)[1],NFT (352969257659142080)[1],NFT (515844511791225039)[1],USD[0.0239422082500000],USDT[0.0073585650000000] |
| 03296567 | USD[0.0000000019019992],USDT[0.0000000007347180] |
| 03296568 | USD[0.0000023442500474],USDT[0.0000000039941416] |
| 03296576 | BNB[0.0000000099589504],USD[0.0000000022885052] |
| 03296577 | TRX[0.0000010000000000],USD[0.0006786747075000] |
| 03296578 | ETH[0.0000000044030807],TRX[0.1517478526871350],USD[-0.0003286686177785],USDT[0.0000000017999451] |
| 03296579 | BNB[0.0000001158315271,ETH[0.0000000058562378],FTT[0.0000000029900667],MATIC[0.0000000100000000],TRX[0.0000000030917138],TRY[0.0000000109533688],USD[0.0000001397557358],USDT[0.0000000013951815],XRP[0.0000000006420400] |
| 03296585 | BNB[0.0000000207620005],SAND[0.0000000014172848],USD[0.0000019144127800] |
| 03296588 | USD[0.0006520740000000] |
| 03296589 | USD[0.0281015215000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03296591 | LTC[0.000000010000000],NFT (38168225674354453)[1],SAND[0.000593004820000],SOL[0.000000068200000],TRX[0.000000093822675] |
| 03296592 | SOL[0.0000000080540000],TRX[0.0000000036000000],USD[0.000000007428980] |
| 03296593 | USD[0.147309816000000000] |
| 03296594 | USD[0.0000000027085818] |
| 03296596 | TRX[0.610223000000000000],USD[0.742337552819509],USDT[0.191363655000000] |
| 03296597 | AVAX[0.000000122500000],BNB[0.000000082406472],BUSD[499.874738050000000],ETH[0.000000077433900],FTT[25.000000000000000],LUNA2[0.000000336915686],LUNA2_LOCKED[0.000000786136601],LUNC[0.007336410000000],MATIC[0.000000087715916],SOL[0.000000003072575],TRX[0.000012004014740],USD[0.000000477110],USDT[0.000000025586914],XRP[0.0000000019778180] |
| 03296598 | USD[0.0000000065560000] |
| 03296599 | SHIB[875.797247390000000],USD[0.008096190000251 9],USDT[0.000000136753202] |
| 03296600 | NFT (291057724153080016)[1],NFT (37812312033703 8018)[1],NFT (409544808026657174)[1],USD[0.00401595441447 46],USDT[0.000000020815752] |
| 03296601 | ATLAS[140.000000000000000],TRX[0.05607600000000 0],USD[0.666101825500000],USDT[0.0047240320000000] |
| 03296602 | TRX[0.000000086015489],USD[0.003139012741500 0] |
| 03296605 | FTT[0.000000021690689],MATIC[0.000000012350401 0],USD[0.0000000080000000] |
| 03296607 | NFT (490832085359067548)[1],NFT (499614283628688939)[1],NFT (572802683805283336)[1],TRX[0.000040000000000],USD[0.0221169631665770],USDT[0.000000082000000],XRP[0.8500000000000000] |
| 03296608 | NFT (347352428928961999)[1],NFT (379660996233733832)[1],NFT (455651806139290427)[1],TRX[0.500001000000000],USD[0.0000000003065128] |
| 03296609 | ATLAS[29.994000000000000],DOGE[29.994000000000000],SAND[1.999600000000000],USD[0.0458193900000000],USDT[0.0000000148467118] |
| 03296610 | USD[0.0020298000000000] |
| 03296612 | USD[0.1895050300000000] |
| 03296613 | USD[0.0006406590000000] |
| 03296614 | SAND[1.000000000000000],USD[5.443784055000000],USDT[0.0000000081862580] |
| 03296618 | BNB[0.0020547600000000],SAND[1.000000000000000],TRX[0.400061000000000],USD[1.8285769012500000] |
| 03296620 | NFT (490832085359067548)[1],NFT (499614283628688939)[1],NFT (572802683805283336)[1],TRX[0.000040000000000],USD[0.0221169631665770],USDT[0.000000082000000],XRP[0.8500000000000000] |
| 03296621 | USD[0.0000000050959065],USDT[0.000000537208460] |
| 03296626 | NFT (352658556232724411)[1],NFT (406736990414774723)[1],NFT (572754547411269521)[1],USD[0.000000153075221],USDT[0.000000040890207] |
| 03296627 | USD[0.0000000087580640],USDT[0.0000000093049275] |
| 03296628 | USD[0.0000773406799626] |
| 03296629 | SAND[0.000000012052000],USD[0.0080548162500000],USDT[0.0000000072093999] |
| 03296631 | GENE[0.000000007782800],TRX[0.000000045643660] |
| 03296632 | SAND[1.795424560000000],USD[0.0000000217275424] |
| 03296635 | USD[0.000000057576804],USDT[0.000000073433375] |
| 03296643 | ETH[0.000597910000000],TRX[0.564220000000000],USD[0.000413281544232],USDT[0.4846665659500000] |
| 03296646 | NFT (544744567484098374)[1],USD[0.0115979439446329] |
| 03296647 | TRX[0.000000035682527],USD[0.210025167613860] |
| 03296651 | NFT (346985678850214794)[1],NFT (414972118878042323)[1],NFT (486293497051331408)[1],USD[0.0000000028493174],USDT[0.0000000065675960] |
| 03296652 | USD[0.0000000079960000] |
| 03296655 | USD[0.000000270623712],USDT[0.0000000130167 88] |
| 03296659 | BNB[0.000000088484000],USD[0.5220900798386080] |
| 03296660 | USD[0.0000000005843340] |
| 03296662 | APT[0.000000095354700],BNB[0.000000023985700],BTC[0.000000003286655],DOGE[0.000000180494800],ETH[-0.000000022199300],FTM[0.000000048154186],GENE[0.000000085629001],MATIC[0.000000031830804],NFT (516087302253078 91)[1],SAND[0.000000112200000],SOL[0.000000458235 8],USD[0.000000258151704 1],USDT[0.000000050801582] |
| 03296667 | NFT (309720734472976571)[1],NFT (519973790503664292)[1],SAND[0.009810000000000],USD[0.0228487227125000] |
| 03296669 | AVAX[0.000000010000000],BNB[0.000000010000000],ETH[0.000000029541166],MATIC[0.0000000026303244],SOL[0.0015555462334425],TRX[0.000001003000000],USD[0.0000147823558137],USDT[0.0000000068014538] |
| 03296676 | SAND[0.168799280000000],TRX[0.320201000000000],USD[0.000000086268435],USDT[0.000001827148528] |
| 03296682 | USD[0.0000000398400000] |
| 03296684 | SAND[2.000000000000000],USD[3.311216210000000] |
| 03296685 | USD[0.006556475025000 0],USDT[0.0669714712375000] |
| 03296689 | USD[0.0054180358750000] |
| 03296691 | TRX[0.000012000000000],USD[0.00063236532062 77],USDT[4.5918196684464868] |
| 03296694 | USD[0.0000000123259460] |
| 03296697 | USD[0.0021642659283400],USDT[0.3921762563509195] |
| 03296698 | BNB[0.0022515300000000],FTT[0.0028415583434322],KIN[1.000000000000000],MATIC[0.000000100000000],NFT (328021260928607 70)[1],NFT (428644639076523555)[1],NFT (534445293454923107)[1],TRX[0.7743340082000000],USD[0.0079391519550000],USDT[0.0563135322625000] |
| 03296700 | SAND[0.000000008791280],USDT[0.0000000014070760],XRP[0.000000007115780] |
| 03296701 | LUNA2[0.000047567521710],LUNA2_LOCKED[0.000110990884000 0],LUNC[10.357928000000000000],USDT[0.0000046578188800] |
| 03296703 | USD[0.0000000097500000] |
| 03296704 | TRX[0.000000093333000],USD[0.0048005537500000] |
| 03296710 | SAND[0.000000091787400],USD[0.000000295760447],USDT[0.0000000026376356] |
| 03296712 | HNT[2.199582000000000],USD[0.000000095933886],USDT[0.0000000023197184],WAXL[1.3595000000000000] |
| 03296724 | AVAX[0.000000060000000],BNB[0.000000042057700],ETH[0.000000042000000],MATIC[0.000000078045200],SOL[0.000000067214654],TRX[0.441182000000000],USD[0.5253134317061988],USDT[0.3841216724836302] |
| 03296727 | APT[0.000000050427458],BNB[0.000000112165000],ETH[0.000000005360661 0],LUNA2[0.000040072135170],LUNA2_LOCKED[0.000093501648720],LUNC[0.872579176156220 3],SOL[0.000000015582770],TRX[0.000100083229120],USD[0.0000000093170030],USDT[0.0000000096040944] |
| 03296731 | SAND[0.000000041965640],USDT[8.6693925200000000] |
| 03296733 | USD[0.0620920432750000] |
| 03296734 | SAND[0.0124309200000000],USD[0.0152835743651040],USDT[0.0090409773176492] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03296737 | SAND[2.000000000000000000],USD[1.551958860000000000] |
| 03296738 | TRX[0.560081000000000000],USD[0.009913710000000000],USDT[0.003430702000000000] |
| 03296739 | USD[0.000750091800000000],USDT[1.000000001224530000] |
| 03296740 | USD[0.000000003173539300],USDT[0.000000120015471] |
| 03296741 | BNB[0.002989839016761],HT[0.000000002117890002],LUNC[0.000000013648135],NFT[338854704246131942][1],NFT[345403589556100181][1],NFT[542164410279489867][1],SOL[0.000000005367854],TRX[0.000000006216953],USD[0.000000001004530],USDT[0.000000042040626] |
| 03296742 | APT[0.000000072000000],AVAX[0.000000091676737],BNB[0.002802830000000000],ETH[0.003779504206512],ETHW[0.000000006881447],SOL[0.000000000941249],TRX[0.776602010000000],USD[217.357661531035773] |
| 03296749 | TRX[0.000000073000000],USD[0.569881201254900000] |
| 03296752 | USD[0.015784588325000000] |
| 03296755 | USD[0.000000000772252500],USDT[0.000000008800000] |
| 03296757 | USD[0.006634236185792] |
| 03296759 | USD[0.024811503250000000] |
| 03296760 | ATOM[0.000000000273071300],BNB[0.000000006285170000],BTC[0.000000001548918400],DOGE[0.000000009986600000],ETH[0.000000007935650000],FTT[0.000000006031340000],NEAR[0.000000047809200000],NFT[320878831659511229][1],NFT[408114586193475398][1],NFT[411498651649019475][1],SOL[-0.000000003116836],TRX[0.000018000000000],USD[0.000176723579075],USDT[0.000000000258268910] |
| 03296761 | USD[0.005812000627100],USDT[0.000000003232000000] |
| 03296763 | FTT[0.000000008426076100],MATIC[0.000000006643341],TRX[0.000000034050112],USD[0.000001165546845],USDT[0.000000002278667] |
| 03296764 | BNB[0.000000040354282],NFT[547544653348928193][1],USD[0.016116472561815] |
| 03296765 | ETH[0.000000010545921700],MATIC[0.000000010000000],NFT[369871778739874660][1],NFT[422999548362131570][1],NFT[448201433487844078][1],SOL[0.000000001270562],TRX[0.000175004540543276],USD[0.000000148485380],USDT[0.000009901042984000] |
| 03296767 | USD[0.000000024156000] |
| 03296769 | USD[0.027775999950000000] |
| 03296775 | USD[0.0462216300000000000] |
| 03296780 | SAND[0.182972653924420000],USD[0.049081356500000000] |
| 03296784 | USD[0.049870250787557400],USDT[0.023372795000000000] |
| 03296787 | FTT[0.000000006988998400],TRX[0.000000009521639000],USD[0.001662440095803000],USDT[0.000000016802321700] |
| 03296789 | USD[0.000000100753192] |
| 03296793 | USD[0.000000006339613] |
| 03296794 | USD[0.000000092086874] |
| 03296795 | TRX[0.000000090000000],USD[0.000000162610720] |
| 03296798 | BNB[0.000000091749100] |
| 03296799 | FTT[0.000000005822700000],SAND[0.000000005964426],TRX[0.000000001697400000],XRP[0.000000005966087800] |
| 03296803 | USDT[0.000000029609436] |
| 03296805 | BTC[0.000001610016100],USD[0.003977791618016200],USDT[0.002857496300000000] |
| 03296808 | ALGO[0.000000060725140],BNB[0.000000005041504200],BTC[0.000000003455600],MATIC[0.000000089990533],NEAR[0.000000046818400],TRX[0.000160000000000],USD[0.000000026743844],USDT[0.000000043971839] |
| 03296813 | FTT[25.000000000000000000],USD[5.316863203575000] |
| 03296814 | USD[0.000000005000000] |
| 03296816 | LUNA2[0.004393862128000],LUNA2_LOCKED[0.010252344970000],LUNC[95.677272920000000000],USD[0.000000008715833] |
| 03296817 | USD[0.000688139067680],USDT[0.000000003285607] |
| 03296818 | AVAX[0.000000049351814],BNB[0.000000085506518],BTC[0.000000040000000],CRO[0.000000004103868],ETH[0.000000058788200],GENE[0.000000066004464],HT[0.000000024760000],MATIC[0.000000008178275],SOL[0.000000086972502],TRX[0.747308005430894],USD[0.000000140428641],USDT[0.000000023471500],XRP[0.000000008112336]1 |
| 03296820 | SAND[0.009052940000000],TRX[0.006906000000000],USD[0.004504252521891],USDT[0.000008652531052] |
| 03296821 | USD[0.000000041250000],XRP[0.129918000000000] |
| 03296822 | BNB[0.000000011453900],USD[0.000000007363496] |
| 03296823 | TRX[0.000066000000000],USD[0.000000043515646] |
| 03296824 | USD[0.036136349384929 2] |
| 03296828 | USD[0.000000004467247 5] |
| 03296835 | USD[0.000000032926000] |
| 03296836 | USD[0.000000020701800] |
| 03296838 | SAND[1.000000000000000000],TRX[0.844546000000000],USD[2.0150623175000000] |
| 03296840 | SAND[0.999600000000000],USD[0.056242289750000 0] |
| 03296842 | NFT[474664804501880914][1],NFT[543769453478350706][1],SAND[10.000000000000000],USD[0.039577324281888 5],USDT[0.000000084613594] |
| 03296845 | USD[0.000000050783304] |
| 03296847 | SOS[700000.000000000000000],USD[3.714021118000000 0] |
| 03296849 | BNB[0.000000018238500],TRX[0.000000074307386],USD[0.006520694226950 9],USDT[0.000001494424 4210] |
| 03296852 | USD[0.000000042316610] |
| 03296855 | AVAX[0.000000042212144],BNB[0.000000071450600],MATIC[0.000000028186700],NFT[449602579680830512][1],NFT[512201224608503339][1],NFT[523409467224190233][1],TRX[0.000000076883358],USD[0.000077434417835 4],USDT[0.004186750125 0000] |
| 03296857 | SAND[1.000000000000000],USD[0.329646099250000 0] |
| 03296858 | NFT[322714343839379905][1],NFT[490662615451333868][1],NFT[524775700883981627][1],TRX[0.000000002644780],USD[0.000000093527128],USDT[0.000000007138073] |
| 03296859 | NFT[376845501827101265][1],USD[0.000000004500000 0],USDT[0.000000009330759] |
| 03296860 | ETH[0.000000055295176],LTC[0.003313427300000 0],USD[0.000015347950517] |
| 03296861 | USD[0.000000115113817],USD[0.000000097481556] |
| 03296863 | TRX[0.000000016643092],USD[0.001539568918637 1],USDT[0.000000097286289] |
| 03296864 | ETH[0.000000096746356],MATIC[0.000000036444595],USD[0.160642512000000 0],USDT[0.013006452565 0058] |
| 03296865 | SAND[1.000000000000000000],TRX[6.000001000000000 0],USDT[0.004741067175 0000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03296870 | NFT (3588339757638218444)[1],NFT (4339627093428931161)[1],NFT (4528025658841647701)[1],USD[0.000000005367015801],USDT[0.0000000303552940] |
| 03296874 | TRX[0.0000000025356500],USD[0.0000000487828601],USDT[0.0000000077574600] |
| 03296875 | SOL[0.0000000047717627] |
| 03296876 | USD[0.0090760252960365],USDT[0.0000000034132190] |
| 03296877 | USD[0.0637067772500000] |
| 03296878 | LUNA2[0.000000097000000],LUNA2_LOCKED[1.2857208460000000],USD[0.2869794560000000] |
| 03296880 | SAND[0.9998100000000000],USD[0.0000000090000000] |
| 03296884 | USD[0.0000006674986034] |
| 03296885 | BNB[0.0000000100000000],BTC[0.0000000021847848],ETH[0.0000000009989373],SOL[0.0000000098270300],TRX[0.0000000054860447],USDT[0.0003427258673160],USTC[0.0000000020623842] |
| 03296890 | USD[0.0000000096978486],USDT[0.0676936887500000] |
| 03296891 | USD[0.0599939194000000] |
| 03296892 | USD[0.0000000072330144] |
| 03296893 | NFT (3772074745890866899)[1],USD[0.0000000025997077] |
| 03296902 | BNB[0.0000000824192000],ETH[0.0000000091800300],NFT (4470119965674829090)[1],NFT (4766229699661012340)[1],NFT (5389314193236297580)[1],TRX[0.0054410000000000],USD[0.0699530874214404],USDT[0.0000000098968342] |
| 03296903 | SAND[2.9998100000000000],USD[0.0000000045000000] |
| 03296904 | BNB[0.0000000444778624],BTC[0.0000000036736400],LTC[0.0000000117414440],MATIC[0.0000000064810556],SOL[-0.0000000440196340],STG[0.0000000011934585],TRX[393.0000150096005490],USD[0.0009293429286744],USDT[0.0656893426901830] |
| 03296909 | USD[0.0000026957257306] |
| 03296911 | MATIC[0.0000000024460000],SOL[0.1078568082529529],USD[0.0042024326960556] |
| 03296914 | TRX[0.0000000044360000],USD[0.0000035012311836] |
| 03296915 | USD[0.0093575050825000] |
| 03296916 | USD[0.0000000070576437] |
| 03296918 | BNB[0.0000000098927000],USD[0.0000151151145625] |
| 03296919 | ATOM[0.0000000005000000],AVAX[0.0000000040000000],BNB[0.0000000072303700],FTM[0.0000000019002665],LUNA2[0.0000078786367960],LUNA2_LOCKED[0.0000184000000000],LUNC[1.7155897482690000],SOL[0.0000000000442700],TRX[0.0000000060000000],USD[0.0000000624407830],USDT[0.0000009598952392] |
| 03296921 | USD[0.0000000025767102] |
| 03296928 | BNB[0.0000000079559652],ETH[0.0000000050523500],GENE[0.0000000094546900],MATIC[0.0000000028114878],SOL[0.0000000079562451],TOMO[0.0000000022820000],TRX[0.0000000007006977],USD[0.0000008663583099],USDT[0.0000191187657767] |
| 03296929 | BNB[-0.0000000002671000],USD[0.0000452546369680],USDT[0.0000043325859360] |
| 03296930 | TRX[0.0000000002597348],USD[0.0000001449983328],USDT[0.0000000511367888] |
| 03296931 | USD[0.0005998797500000] |
| 03296932 | TRX[0.1000000000000000],USD[0.0270189008500000],USDT[0.0000000007500000] |
| 03296935 | USD[0.0000000001600000] |
| 03296938 | USD[0.0000000086329000] |
| 03296939 | USD[0.0000000086500000] |
| 03296940 | SOL[0.0010000000000000] |
| 03296942 | TRX[0.1240020000000000],USD[1.0363110719500000],USDT[0.0053118700000000] |
| 03296943 | USD[0.0183753962500000],USDT[0.0111592473210299] |
| 03296944 | USD[0.0642562658516900] |
| 03296948 | USD[0.0000001153350656],USDT[0.0494153363034844] |
| 03296949 | USD[0.0000000014386340],USDT[0.0000000002110982] |
| 03296950 | DOGE[0.0000000050000000],NFT (4581623895733555590)[1],NFT (5133650442209444322)[1],NFT (5458494833734733347)[1],SAND[0.0016200000000000],TRX[0.0000020094894748],USD[0.0057756872681760],USDT[0.0000000069093711] |
| 03296952 | USD[0.0000000071892530],USDT[0.0000000063118896] |
| 03296954 | BTC[0.0000000080062930],ETH[0.0000000054104591],ETHW[0.0464803934229156],TRX[0.0007770000000000],USD[0.6924721176992160],USDT[0.0022426200000000] |
| 03296958 | USD[0.0000000094788048],USDT[0.0000000001520032] |
| 03296959 | USD[0.0234668173014100] |
| 03296961 | SOL[0.0010000000000000],USD[0.0000000018010320] |
| 03296963 | USD[0.0000000055125000] |
| 03296964 | USDT[0.0000002780479932] |
| 03296966 | USD[0.0000000065000000] |
| 03296967 | NFT (2917791273032724719)[1],NFT (4651829255644415577)[1],SOL[0.0000000007368400],USD[0.0000000015929849] |
| 03296968 | USD[0.0000000047678481] |
| 03296969 | BNB[0.0000000053808824],ETH[0.0000000005052400],MATIC[0.0000000016784730],SAND[0.0000000020000000],SOL[0.0000000025633628],TRX[0.0000000034964660],USD[0.0073702147006920],USDT[0.0000000038003995] |
| 03296972 | USD[0.0409925378750000] |
| 03296973 | USD[0.0040786540000000] |
| 03296974 | AVAX[0.0000000014434162],ETH[0.0000000035072800],GENE[0.0000000044458576],NFT (3328187066140382280)[1],NFT (3971852258245015540)[1],NFT (4215418785198081820)[1],SOL[0.0000009628100],TRX[0.0000250020412030],USD[0.0000000092776306],USDT[0.0000000767113011] |
| 03296975 | BNB[0.0000000043584536],LUNA2_LOCKED[0.0000000162216266],LUNC[0.0015138406731200],USD[0.0000000079171664],USDT[0.0000015504273599],XRP[0.0000000007229870] |
| 03296979 | ETH[0.0000000005411500],USD[0.0000000036054200],USDC[501.6109544800000000] |
| 03296981 | USD[0.0040891334175829],USDT[0.0016669500000000] |
| 03296983 | FTT[0.0018495200000000],USD[0.0226616451038525],USDT[0.0000000013960401] |
| 03296985 | USD[0.0153484297500000] |
| 03296986 | AVAX[0.0000000059851322],FTT[0.0211548105392057],TRX[0.4700010000000000],USD[0.0323084944550224],USDT[0.0000000056625000] |
| 03296991 | NFT (4616292769734799078)[1],SAND[2.0000000000000000],USD[0.2562014946837000] |
| 03296999 | BNB[0.0000000102435724],ETH[0.0000000411870320],HT[0.0000000079747000],LTC[0.0000000068510000],MATIC[0.0000000061875976],USD[0.0075247489997303],USDT[0.0000016937856215] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03297001 | USD[0.0257393519125000] |
| 03297003 | USD[0.0000000003060000] |
| 03297004 | BNB[0.0000484000000000],USD[0.0879730465209528],USDT[0.0023783921500000] |
| 03297006 | APT[0.0000000023428488],AVAX[0.0000000040228300],BNB[0.0000000038681504],ETH[-0.0000000005475260],GENE[0.0000000009276800],LUNA2[0.0010734131830000],LUNA2_LOCKED[0.0025046307600000],LUNC[0.0000000040000000],NFT (358626972854438358)[1],NFT (464187925830534136)[1],NFT (507216911299955676)[1],SOL[0.0000000138482100],TRX[0.0000000050059298],USD[0.0000000074740135],USDT[0.0796729701045673] |
| 03297007 | NFT (293811042982900214)[1],NFT (351367496387513965)[1],NFT (540119621916374210)[1],TRX[0.3953563000000000],USD[0.0005117348100000],USDT[0.0000007442777435] |
| 03297008 | ALGO[24.0909819900000000],FTT[0.0000011580615287],USD[0.0000000051534626],USDT[0.0000000043634436] |
| 03297011 | SAND[1.0000000000000000],USD[0.0000000065000000] |
| 03297013 | BNB[0.0063829500000000],USD[8.6669229050000000] |
| 03297015 | BNB[0.0000000083939018],USD[0.0000000539837058] |
| 03297016 | TRX[0.6072010000000000],USD[0.0367748128000000],USDT[0.0000123044833688] |
| 03297018 | BTC[0.0000703663299000],USD[0.0671746319171000] |
| 03297020 | BNB[0.0000000042384080],DOGE[0.0000000059240108],ETH[0.0000000100000000],MATIC[0.0000000084724000],SOL[0.0000000066738525],USD[0.0000000053828889] |
| 03297021 | BNB[0.0000299450289000],USD[0.1840849867500000],USDT[0.0614575863091828] |
| 03297022 | TRX[0.3592630000000000],USD[2.9042798925613030],USDT[0.0000000091836000] |
| 03297025 | USD[0.0395497153625000] |
| 03297027 | USD[0.0344777517500000] |
| 03297029 | SAND[1.0000000000000000],USD[3.6898166223517141],USDT[0.0000000082846480] |
| 03297030 | TRX[0.6300220000000000],USD[19.0621425852520233] |
| 03297031 | BNB[0.0000000019779300],ETH[0.0000000026000000],FTM[0.0000000100000000],LUNA2[0.0000000150471725],LUNA2_LOCKED[0.0000000351100693],SOL[0.0000000030858949],TRX[0.0000000050565000],USD[0.0000000024363608],USTC[0.0000021300000000] |
| 03297032 | AVAX[0.0000927100000000],ETH[0.0000029300000000],ETHW[0.0000029300000000],GENE[0.0000000028800000],SOL[0.0000000071787041],TRX[0.0000261152634011],USD[0.0000974385235089],USDT[0.0000000055730757] |
| 03297036 | USD[0.0312475205250000],USDT[0.0069560000000000] |
| 03297037 | APT[0.0000000055970600],ETH[0.0000000050369200],NFT (425763713030747437)[1],NFT (457983319762853985)[1],NFT (486176041552499332)[1],SOL[0.0000000119385600],TRX[0.0000020023556681],USD[0.0000005832663968],USDT[0.0000000095336000] |
| 03297039 | TRX[0.4597890000000000],USD[0.0060728680200000] |
| 03297044 | USD[0.0043927747500000],USDT[0.0027921340000000] |
| 03297045 | BNB[0.0000000008755100],ETH[0.0000000100000000],MATIC[0.0000000005000000],SOL[0.0000000018760300],TRX[0.0000210039595259],USD[0.0041760099613780],USDT[0.0000000042306410] |
| 03297047 | USD[0.3036515690000000] |
| 03297048 | USD[0.0000008604040440],USDT[0.0000000104100743] |
| 03297052 | SAND[0.0974596300000000],USD[0.2750457825000000] |
| 03297058 | USD[0.0940793437500000] |
| 03297059 | BNB[0.0000000121662480],SOL[0.0000000110233216],USDT[0.0000266922085360] |
| 03297060 | USD[0.0797976476635522],USDT[0.0000000119307905] |
| 03297061 | USD[0.0000000098041221],USDT[0.0000000060785333] |
| 03297062 | NFT (370593607642820332)[1],NFT (379842019158361838)[1],NFT (437667463614340012)[1],NFT (463687151096441517)[1],SAND[1.0000000000000000],USD[0.0192731780625000] |
| 03297067 | MATIC[0.0000000089651380],TRX[0.0000000096000000],USD[0.0000000049669485],USDT[0.0000095463471934] |
| 03297069 | BNB[0.0000000100000000],ETH[0.0000000036990392],USD[0.0000000086058812] |
| 03297070 | FTM[27.0000000000000000],LUNA2[0.0033432348250000],LUNA2_LOCKED[0.0007800881258000],LUNC[72.7996421900000000],MANA[17.0000000000000000],SAND[20.0000000000000000],SOL[0.0002124000000000],TRX[0.0053840000000000],USD[0.0000000023746720],USDT[0.0000000093210005] |
| 03297071 | TRX[0.2999010000000000],USD[0.0000049000000000] |
| 03297073 | ETH[0.0000000090070160],MATIC[0.0000000080385788],SOL[0.0000000044097300],TRX[0.0000000070236035],USD[0.0000001691628616],USDT[0.0000000062102233] |
| 03297074 | TRX[0.0703610000000000],USD[0.0000000043436000] |
| 03297079 | USD[0.0006891305000000] |
| 03297082 | USD[0.0075053310000000],USDT[0.0000042500000],XRP[0.1700000000000000] |
| 03297083 | USD[0.0000029457865231] |
| 03297086 | USD[0.0000032888945824] |
| 03297087 | USD[0.0046515500000000] |
| 03297091 | FTT[0.0000000054616182],TRX[0.5470450000000000],USD[0.0085666694850000],USDT[0.2231312310658720] |
| 03297093 | NFT (363644367680005681)[1],NFT (466902480757657463)[1],NFT (470995587994775752)[1],USD[0.0040994475400000] |
| 03297096 | AVAX[0.0000000061440000],BNB[0.0000000127001412],ETH[0.0000000005421233],LTC[0.0000000077037423],LUNC[0.0000000089184833],NFT (316304386091058489)[1],NFT (346646869871988669)[1],NFT (489383971261358796)[1],NFT (511269863082651364)[1],SOL[0.0000000120987088],TRX[0.0000060123275728],USD[0.0000000032407416],USDT[0.0000000083342036] |
| 03297101 | USD[0.0114573982658883] |
| 03297102 | NFT (355294903409181806)[1],NFT (545903281969816302)[1],NFT (559509262515480986)[1],USD[0.0044265621000000] |
| 03297107 | APT[0.0000915600000000],BNB[0.0000000467713743],BTC[0.0000000031963850],GMT[0.0022849300000000],GST[0.0000000092000000],MATIC[0.0000000060135000],NFT (365210383995911857)[1],NFT (391159042059567916)[1],NFT (474206390684515355)[1],TRX[0.0038877000000000],USD[0.0093954000901200],USDT[0.0000000065473477] |
| 03297108 | SOL[0.0017931600000000],USD[0.0000010000000000],USDT[0.0000000064000000] |
| 03297109 | USD[0.0000000092500000] |
| 03297115 | USD[0.0588613278019149],USDT[0.0000000116634688] |
| 03297117 | USD[0.0302244300421838],USDT[0.0000000104261902] |
| 03297119 | BNB[0.0000000086164493],ETH[-0.0000000036103525],FTT[0.0001098662838715],HT[0.0000000201758233],LUNC[0.0000000306700000],NFT (340102103474201547 6)[1],NFT (425044386427372378)[1],NFT (436690107879376622)[1],SOL[0.0000000035136981],TRX[0.0000070097606950],USD[0.0000034560594],USDT[0.0000032498746176] |
| 03297120 | BNB[0.0000000125818000],HT[0.0000000099689500],MATIC[0.0000000074835300],SOL[0.0000000044330400],TRX[0.0000000304346024],USD[0.0000007305489123],USDT[0.0000000012333479] |
| 03297121 | SAND[1.0804556266372000] |
| 03297122 | USD[0.0303260547500000],USDT[0.0028307568000000] |
| 03297123 | USD[0.0426661187500000] |
| 03297124 | TRX[0.0000000026824000],USD[0.0078680740000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03297125 | BNB[0.0000000100000000],USD[0.0000042685726476] |
| 03297126 | USD[0.0362427920000000],USDT[0.1868862495013784] |
| 03297127 | BNB[0.0000000094800000],TRX[0.0000070000000000],USD[0.0000017032074203] |
| 03297128 | USD[0.0879968040000000] |
| 03297130 | USD[0.0000000019360000] |
| 03297136 | USD[0.0008517645000000] |
| 03297142 | USD[0.0000000096537832] |
| 03297143 | USDT[0.0000000080698360] |
| 03297144 | USD[0.0328001355750000] |
| 03297147 | HT[0.0000000065213500],NFT[334769344436043396][1],NFT[443987285092857888][1],NFT[563898086588765479][1],USD[0.0000000000597216],USDT[0.0000000012712499] |
| 03297148 | USD[0.0825298806024000],USDT[0.0000000122884600] |
| 03297151 | TRX[0.0000000082762750],USD[0.0000000072938481] |
| 03297153 | SAND[10.0000000000000000],USD[0.2779593799500000] |
| 03297155 | USD[0.3244685690236058],USDT[0.0105169324411336] |
| 03297156 | TRX[0.0001680000000000],USD[0.0300001440000000],USDT[0.0000091016202008] |
| 03297160 | USD[0.0177618825580780],USDT[0.0000000008403100] |
| 03297163 | USD[0.0000000092620100],TRX[0.0000020012773860],USD[0.0000000093913200],USDT[0.0000000062801588] |
| 03297164 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[0.8258320660000000] |
| 03297166 | USD[0.0489321981479296] |
| 03297168 | USD[0.0275337525000000],USDT[0.0078765875000000] |
| 03297169 | USD[0.0024186164460270],USDT[0.0000000011935472] |
| 03297173 | SAND[1.0000000000000000],USD[0.8366687925000000] |
| 03297180 | USD[0.0544788798625000] |
| 03297181 | USD[0.0000000092215971],USDT[0.0000000077938022] |
| 03297183 | NFT[392361709457141971][1],NFT[452022684482498132][1],NFT[534037787165438298][1],SAND[3.7000281300000000],SHIB[992.6286237400000000],TRX[0.0023450000000000],USD[0.0000000019698177],USDT[0.0000000004000000] |
| 03297185 | SAND[20.9980000000000000],TRX[0.7669610000000000],USD[23.5587007885000000] |
| 03297186 | BNB[0.0000000080619430],TRX[0.0000000071156552],USD[0.0036647849173124],USDT[0.0000028666678360] |
| 03297189 | USD[0.0000000103935218],USDT[0.0000000012471296] |
| 03297192 | SAND[1.0000000000000000],SHIB[200000.0000000000000000],USD[0.2247258573905000] |
| 03297193 | USD[0.0001572241298720] |
| 03297195 | USD[0.0000000123627330],USDT[0.0000000012742000] |
| 03297198 | NFT[417133383938166081][1],NFT[461779632201510003][1],NFT[473273893763658110][1],TRX[0.0551426600000000],USD[0.0000000021514128] |
| 03297199 | USDT[0.5964338600000000] |
| 03297201 | NFT[373800694942968478][1],SAND[0.5430967900000000],USD[0.0917689787961380],USDT[0.0000000083779336] |
| 03297203 | TRX[0.0000000003122000],USD[0.0733803120190000] |
| 03297205 | USD[0.0000000006603600] |
| 03297206 | USD[0.0000000062557246] |
| 03297210 | LUNA2[0.0000002264704624],LUNA2_LOCKED[0.0000005284310790],LUNC[0.0491442000000000],NFT[324090052349078257][1],NFT[357743387309814751][1],NFT[509897484814569510][1],TRX[0.0000430000000000],USD[0.0051766483938476],USDT[0.0000000041381538] |
| 03297211 | USD[0.0000000054000000] |
| 03297220 | SAND[1.0000000000000000],USD[1.3204040747500000],XRP[0.3500000000000000] |
| 03297221 | USD[0.0000000011791925] |
| 03297225 | USD[0.0324959757500000] |
| 03297227 | BNB[0.0000000100000000],MATIC[0.0000000059043620],NFT[367412351147513543][1],NFT[436864951080429233][1],NFT[480658348572543930][1],NFT[560404578879560846][1],TRX[0.0000000067290000],USD[0.0698930612406076],USDT[0.0000022904821569] |
| 03297230 | USD[0.0000000014778384] |
| 03297231 | USD[0.0289298535000000],USDT[0.0000000037901459] |
| 03297234 | NFT[416020118421016220][1],NFT[487873228161391424][1],NFT[523928251327719261][1],SAND[1.0000000000000000],TLM[26.0703026500000000],TRX[0.3000000000000000],USD[0.0000000029574925] |
| 03297235 | FTT[0.0000000089104600],USD[0.0018953909436888] |
| 03297236 | ATLAS[850.0000000000000000],BICO[16.0000000000000000],FTT[0.0748520000000000],NFT[339736848823394917][1],NFT[396362650356854567][1],NFT[547824784996887657][1],TLM[188.0000000000000000],TRX[0.4791010000000000],USD[1.1110670716076800],USDT[0.0086403455000000] |
| 03297242 | TRX[0.0000210000000000],USD[0.0000000090382190],USDT[0.0000000056228788],XRP[0.0000000009400900] |
| 03297244 | NFT[326353591504633647][1],NFT[348011134439165387][1],NFT[447851561730682274][1],NFT[569747299559383739][1],SOL[0.0000000005347200] |
| 03297245 | NFT[393020736915659110][1],NFT[555880758603940003][1],USD[0.4039811205000000] |
| 03297248 | SAND[1.0000000000000000],USD[7.5890998762500000],USDT[0.0000000009001564] |
| 03297249 | SAND[0.0237202445500000],USD[0.0000000065000000] |
| 03297250 | BNB[0.0000000100000000],BTC[0.0000000030000000],FTM[0.0000000004746700],SOL[0.0000000033900000],USD[0.0000000059264134],USDT[-0.0000000015885053],XRP[0.0000000008126796] |
| 03297256 | BNB[0.0008020000000000],SAND[0.0000000035320000],USD[0.0000000049824132] |
| 03297257 | USD[0.0000000111879140],USDT[0.0000000003867000] |
| 03297258 | USD[0.0000000034580000],USDT[0.0000000016740322] |
| 03297260 | GENE[0.0000000008801800],MATIC[0.0000000090000000],NFT[293143555783259794][1],NFT[546398369941051515][1],SOL[0.0000000046499568],TRX[0.0000000087120598],USD[0.0000000041295647] |
| 03297263 | SAND[0.0000013032502],SAND[0.0000000084303864],USD[0.0187810012393172],USDT[0.0000000502337350] |
| 03297266 | ETH[0.0000000096487826],NFT[434277117710318324][1],NFT[513964914740211612][1],NFT[545963910583851388][1],USD[2.0170128766781397],USDT[0.0000001405454298] |
| 03297270 | NFT[449218792319314909][1],NFT[497410924820935406][1],NFT[555663854703482855][1],USD[12.9790278007500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03297271 | ETH[0.000000041553600],GENE[0.050000000000000],MATIC[0.000000005000000],SOL[0.000000050000000],TRX[0.174719000658521 0],USDT[0.0059439629255266] |
| 03297272 | USD[0.0000000062660000] |
| 03297277 | SAND[11.736489510000000],USD[0.0000000559834846 7],USDT[0.0028344982500000] |
| 03297279 | USD[0.0000000073333823] |
| 03297280 | USD[0.0191644840000000] |
| 03297283 | BIT[165.971500000000000],DOT[3.699297000000000000],FTT[2.099525000000000],GARI[199.000000000000000],GRT[720.863010000000000],MANA[8.998290000000000000],NEAR[25.002650000000000000],NFT (335376478037067653)[1],NFT (36161614567116138 3)[1],NFT (395567718553617016)[1],NFT (502565288043223386)[1],TRX[0.919264000000000],USD[-0.000000011995732 8],USDC[744.663940990000000],USDT[0.0044216841875000] |
| 03297285 | USD[0.0005493450000000] |
| 03297287 | BNB[0.000000003075473],BTC[0.000000003713600 0],ETH[0.000000004001940 0],FTM[0.000000096420700],HNT[0.00000000684000 0],HT[0.000000034122000],MATIC[0.000000096858247],SOL[0.000000011622 99],TRX[0.000000005054915],USD[0.000000029983840],USDT[0.0000000042007569] |
| 03297288 | SAND[0.0022000000000000],TRX[0.0000000074400 00],USD[0.0000000683138 4] |
| 03297291 | USD[0.0019407600000000],USDT[0.0000004787891138] |
| 03297298 | BNB[0.0000001000000000] |
| 03297299 | TRX[0.0787318700000000],USD[0.0000000109313884],USDT[0.0000000018750000] |
| 03297300 | USD[0.0192074457164664] |
| 03297301 | ETH[0.0003145900000000],USD[0.0535272035000000],USDT[0.0329827585000000] |
| 03297302 | BNB[0.000000007461600],ETH[0.000541740000000 0],ETHW[0.000541740000000 0],GST[0.030000000000000],LUNA2[0.0000001502626 11],LUNC[0.0032720000000000],SOL[0.000000042271 750],TRX[0.000778000000000 00],USD[0.00000000222949 75],USDT[0.000000008674425 9] |
| 03297308 | FTT[0.0048689573458370],USD[0.0000000076007123],USDT[0.0000000091410460] |
| 03297311 | USD[0.0483904462875000] |
| 03297312 | BNB[0.000000031950014],ETH[0.000000099690502],HT[0.000000007051326 0],MATIC[0.000000056810910],SOL[0.0000000496772 14],TRX[0.000000047550472],USDT[0.000918105454569 5] |
| 03297317 | BNB[0.0000001000000000],USD[0.0298656965148400] |
| 03297329 | USD[0.0436264489720000] |
| 03297332 | USD[0.0001669800000000],USDT[0.0000000012217980] |
| 03297335 | USD[0.0000001264890095],USDT[0.0000000039576843] |
| 03297336 | USD[0.0098391400000000] |
| 03297344 | AVAX[0.000000001016785 36],BNB[0.000000026242364],ETH[0.001182976638630 0],FTM[0.000000052330870],MATIC[0.000000050000000],SOL[0.0000000011364601],TRX[0.000022006406826],USD[0.0000000729070 29],USDT[0.0000000268870 47],USTC[0.000000009250560 0] |
| 03297346 | USD[0.0000001503180094] |
| 03297348 | ATOM[0.000000004306000 0],AVAX[0.000000044950300],GENE[0.002420160000000 00],NFT (351114976028000140)[1],NFT (358460534021718025)[1],NFT (365815043482879601)[1],TRX[0.000010000000000],USD[0.0000811303953655],USDT[0.0000000087769474] |
| 03297350 | SAND[1.999600000000000 0],TRX[2.170803000000000 0],USD[2.9805782932500000] |
| 03297351 | USD[0.0000001020533 77],USDT[0.0000000217011439 0] |
| 03297355 | AVAX[0.000000410000000 0],BNB[0.000000161103260],ETH[0.000000007623794],FTM[0.000000068361385],GST[398.470000000000000],LTC[0.000000003334666],MATIC[0.000000051990624],SOL[0.000000029859148],TRX[0.000000050600000],USD[0.0057061615193 05],USDC[177.495000000000000],USDT[0.000000054737173],XRP[0.0000000001033506] |
| 03297357 | USD[0.0039712233819208] |
| 03297360 | AVAX[0.000000008370000 00],BNB[0.000000010869344 8],BTC[0.00000000026647 6],LUNA2[0.000000052765618 6],LUNA2_LOCKED[0.00000127978644 0],MATIC[0.000000019828201],NFT (336572762198860039)[1],NFT (439752166471725553)[1],NFT (539779503412013079)[1],SOL[0.000000020255789 9],TRX[0.007707390200000 0],USD[0.000000041866375],USDT[0.000000056456740],USTC[0.000074000000000],WRP[0.000000004248203 9] |
| 03297364 | FTT[0.000000006782400 0],USD[0.0000004979788815] |
| 03297367 | USD[0.0000000013996921],USDT[0.0365170937500000] |
| 03297368 | BNB[0.000000011632327 6],ETH[0.000000002940000 0],FTM[0.000000100000000],USD[0.0045069418032166],USDT[0.0000000028823173] |
| 03297369 | C98[0.3985578500000000],FTT[0.105861520000000 00],NFT (318927359612619494)[1],NFT (361794894883858 05)[1],NFT (383565764380042184)[1],NFT (446616288504088297)[1],SAND[0.079854390000000 00],TRX[1210.000000000000000],USD[0.013183413691283 6] |
| 03297370 | USD[0.0000005000000000],USDT[0.0000001476455] |
| 03297371 | USD[0.0000000095812289] |
| 03297373 | SAND[0.0000004896400 0],TRX[0.0000000004800597] |
| 03297379 | BNB[0.000000011260000 0],BTC[0.000000002600000 0],ETH[0.000000034808080],FTM[0.000000081010960],HT[0.000000063462594],LUNA2[0.000000033039260],LUNA2_LOCKED[0.000000077709160 6],LUNC[0.007252002211472 7],MATIC[-0.000000003700000],NFT (291220057776309637)[1],NFT (307192619347780047)[1],NFT (540932371670173174)[1],PORT[0.062000000000000 00],TRX[0.400543000525892 7],USD[0.000163226501172 2],USDT[-0.0000000010717928] |
| 03297382 | FTT[0.000547488247290 0],SAND[0.000010000000000],SLP[9.975300000000000 0],TRX[0.000000097440000],USD[0.0026581612500000],USDT[0.0000000078603608] |
| 03297384 | TRX[0.0948110000000000],USD[0.038800113819755 7],USDT[0.0000000040189048] |
| 03297385 | USD[0.0000000091924802] |
| 03297386 | AVAX[-0.000000000624300],BNB[0.000000004618630],BTC[0.0000000078520087],CRO[0.086235975220814 0],ETH[0.000000040347782],TRX[0.000000024898887],USD[0.000000359353127 7],USDT[0.0000000061019280] |
| 03297388 | USD[0.0000000027627000] |
| 03297391 | USD[0.0000000020553160] |
| 03297392 | AVAX[0.000000002400000 0],TRX[0.000000052680000],USD[0.1592363939500000] |
| 03297394 | TRX[0.000001000000000],USD[0.004031675108784 2] |
| 03297395 | SAND[0.0000000033525771],USD[0.000000002025073 6] |
| 03297397 | KIN[2.0000000000000000],USD[0.0000000966134 63] |
| 03297399 | USD[0.0009791178432363],USDT[0.0004593827127095] |
| 03297404 | SAND[2.0000000000000000],USD[0.3692641800000000] |
| 03297407 | GST[941.120000000000000],USD[0.000915038004800 0],USDT[0.0099908320502261] |
| 03297408 | TRX[0.000000078354664],USD[0.0093306431525248] |
| 03297410 | USD[0.0000008807760086],USDT[0.0000000426747 60] |
| 03297412 | USD[0.0162254703698704] |
| 03297413 | USD[0.0000000076025024],USDT[0.000000034422292] |
| 03297414 | SAND[0.999600000000000 0],USD[0.000000005000000 0],USDT[0.0000000033002000] |
| 03297416 | SOL[0.000000010000000],USD[0.000000131436782] |
| 03297419 | TONCOIN[0.050000000000000 00],USD[0.000000035000000] |
| 03297420 | USD[0.0097993400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03297421 | USD[0.0016262772331775] |
| 03297422 | USD[0.0000000060321810] |
| 03297423 | BNB[0.0000017381493655],BTC[0.0000000072153600],SOL[0.0000000005279900],TRX[0.0000130078821330],USD[0.0000000102526927],USDT[0.0000017995079159] |
| 03297426 | USD[0.0000000007250000] |
| 03297431 | USD[0.0000000030337452] |
| 03297432 | SAND[0.0990500000000000],TRX[0.0000000080000000],USD[0.0491363643875000] |
| 03297433 | USD[0.0000000060346506],USDT[0.0000000068984852] |
| 03297435 | USD[0.0318551673250000] |
| 03297437 | USD[0.0018284100000000] |
| 03297438 | TRX[0.4030170000000000],USD[0.8312826390650000],USDT[0.5331207995000000] |
| 03297441 | USD[0.0000000050000000] |
| 03297442 | BAO[1.0000000000000000],KIN[3.0000000000000000],TRX[0.0007770000000000],USD[0.0000000088536198],USDT[0.0000000166616004] |
| 03297443 | NFT[427047123878920074][1],NFT[544833374295406574][1],USD[0.0000000099199920] |
| 03297444 | TONCOIN[4858.1003696100000000] |
| 03297445 | SAND[1.0169240700000000],USD[0.8468747219567644] |
| 03297449 | USD[0.0009295311576790] |
| 03297450 | BNB[0.0000000100000000],USD[0.0000000005000000],USDT[0.0000000160113196] |
| 03297451 | BNB[0.0000000068833910],ETH[0.0000000051681684],TOMO[0.0422510760000000],USD[0.3043302563202210],USDT[0.0040352650000000] |
| 03297456 | USD[0.0000000054738700],USDT[0.0000000000194138] |
| 03297457 | USD[0.0000000040000000] |
| 03297458 | USD[0.0034705937500000] |
| 03297460 | USD[0.0000000179047839],USDT[0.0000000021876873] |
| 03297462 | BNB[0.0000000016000000],SOL[0.0000000100000000],USD[0.0000000036645047] |
| 03297463 | USD[0.0000000156688109] |
| 03297466 | USD[0.0000000035403632] |
| 03297467 | USD[0.0373033406036400],USDT[0.0057364367500000],WAXL[0.2459000000000000] |
| 03297468 | USD[0.0000000022375000] |
| 03297469 | USD[0.0000000050000000] |
| 03297471 | SAND[3.0000000000000000],TRX[0.2648620000000000],USD[3.7576718942500000],USDT[0.0035251993250000] |
| 03297473 | USD[0.0884317346540000] |
| 03297474 | SAND[1.0000000000000000],USD[1.4738365402500000],USDT[0.0000000046353409] |
| 03297478 | NFT[545823981530508866][1],TRX[0.7887130000000000],USD[0.0499179415501665],USDT[0.0023462872500000],WAXL[0.5581000000000000] |
| 03297481 | BTC[0.0000000000016300],USD[0.0000000088343754] |
| 03297484 | ETH[0.0000000054000000],NFT[346329287154517525][1],NFT[385583741961253264][1],NFT[398658078340233040][1],NFT[447200666808809840][1],USD[0.0506430682252163],USDT[0.0099112400000000],XRP[0.0046000000000000] |
| 03297487 | USD[0.0378287788375000] |
| 03297493 | SOL[0.2199582000000000],TRX[0.7842300000000000],USD[0.0013163567100000],USDT[1.1668774510125000] |
| 03297494 | TRX[0.0000000079585431],USD[0.0255215652986465] |
| 03297495 | USD[0.0000000213280357],USDT[0.0000000004699904] |
| 03297496 | USD[0.0000000153228800] |
| 03297500 | NFT[316067540302245395][1],NFT[362070698873428513][1],NFT[404160693646091333][1],TRX[0.0000010000000000],USD[0.0030760065580000],USDT[0.0000016705778973] |
| 03297501 | ETH[0.0000000026141920],SOL[0.0000000054989600],TRX[0.0000270000000000],USD[0.0000087198254390],USDT[0.0000000098780230] |
| 03297504 | AURY[0.9986000000000000],NFT[339275444867106886][1],NFT[344566790121315586][1],NFT[421756764101050187][1],NFT[532791556499459752][1],NFT[563321800915219791][1],USD[0.5927157000000000] |
| 03297506 | BNB[0.0000000082112885],CRO[0.0000000006550000],FTM[0.0000000001607232],MATIC[0.0000000100000000],USD[0.0000010502790090],USDT[0.0000000079704000],XRP[0.0000000027493971] |
| 03297507 | USD[0.0714366286500000] |
| 03297509 | TRX[0.8725130000000000],USD[19.0621425859000000],USDT[0.0018442300000000] |
| 03297510 | BNB[0.0000000064364000],USD[0.0000045576324984] |
| 03297513 | LTC[0.0005824000000000],NFT[403652401605001674][1],TRX[0.0497300000000000],USD[0.3086995175225000],USDT[0.6445758420000000] |
| 03297516 | NFT[401792265580445665][1],NFT[515906386926005284][1],NFT[547054246314724672][1],USD[0.0000000045000000] |
| 03297517 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[0.4299972682500000] |
| 03297518 | NFT[347882026662783366][1],NFT[353471314441112629][1],NFT[360448903870797762][1],USD[0.0025546805807024],USDT[0.0000000595978712] |
| 03297520 | BTC[0.0000269800000000],ETH[0.0004210400000000],ETHW[0.0004210418923306],USD[0.0383728323368900] |
| 03297525 | USD[0.0000000041687839] |
| 03297526 | USD[0.0000000030788955] |
| 03297528 | USD[0.0000000041454403] |
| 03297531 | ATOM[0.0000000039200000],AVAX[0.0000000065956600],ETH[0.0000000086454200],FTT[0.0000000187834400],IP3[0.0000314252800000],MATIC[0.0000000003611300],NFT[332739435520888455][1],NFT[448994819071077322][1],NFT[487212665616356037][1],SOL[0.0000000017861740],TRX[0.7785110053557480],USD[0.0886928641532690],USDT[0.0000074925461680],XRP[0.0000000097233600] |
| 03297532 | USD[0.0000002215200102] |
| 03297533 | LUNA2[0.0000000432698457],LUNA2_LOCKED[0.0000001009629733],LUNC[0.0094221000000000],USDT[0.0000000035275125] |
| 03297534 | USD[0.0000000084826834],USDT[0.0066601207347180] |
| 03297535 | TRX[0.0000000074760000],USD[0.0000000024215800] |
| 03297536 | USD[0.0000000124993900] |
| 03297538 | USD[0.0018138980849249] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03297547 | USD[0.0000000067500000] |
| 03297548 | USD[0.0000000151846935],USDT[0.0000000082525492] |
| 03297549 | SAND[1.0000498600000000],TRX[0.0000010000000000],USD[0.0000000073973429],USDC[10.1127408300000000],USDT[0.0000001103943741] |
| 03297552 | FTT[0.0000000020373000],SAND[0.0001481955693305],USD[0.0000000098725600] |
| 03297553 | USDT[0.0000000604335540] |
| 03297555 | SAND[32.9994300000000000],USD[0.0000000075018367] |
| 03297556 | USD[0.0088373789643200],USDT[0.0000000006189932] |
| 03297557 | BNB[-0.0000000017617320],MATIC[0.0000000084778225],NFT (393960472352540777)[1],NFT (449212838600360865)[1],NFT (523632274101745086)[1],SOL[0.0000000080040000],TRX[0.0000010080000000],USD[0.0068703119883160] |
| 03297561 | SAND[0.0004300000000000],USD[0.0266116908625000] |
| 03297563 | TRX[0.0000000044440000],USD[0.0000000050000000] |
| 03297564 | USD[0.0000000093198022] |
| 03297566 | USD[0.0000000050787038] |
| 03297569 | USD[0.0316441727500000] |
| 03297571 | USD[0.0353312862500000],USDT[0.0050796410000000] |
| 03297573 | USD[0.0000000865510719] |
| 03297574 | TRX[0.0000010000000000],USD[0.0000000093625000] |
| 03297575 | USD[0.0000000011062280] |
| 03297576 | MPLX[25.0000000000000000],SAND[0.0000000033832431],SOL[0.0300000094000000],USD[0.0000000108005310] |
| 03297577 | USD[0.0000000170156478],USDT[0.0000000096206434] |
| 03297581 | TRX[0.0000000040400000],USD[0.2313824600000000] |
| 03297586 | USD[0.0000000072634000] |
| 03297587 | USD[0.0426398367000000] |
| 03297588 | TRX[0.0000000081948530],USD[0.0169740819119982] |
| 03297590 | USD[0.0000000092882182] |
| 03297591 | USD[0.0000000050000000],USDT[0.0080240000000000] |
| 03297593 | BNB[0.0000001000000000],ETH[0.0000000022316200],SOL[0.0000000064650000],TRX[0.0007780000000000],USD[0.0000050645354283],USDT[0.0000000080415169] |
| 03297597 | USD[0.0000000024427800] |
| 03297599 | USD[0.1999906145350000] |
| 03297600 | BNB[0.0000000030000000],SOL[0.0000000072738995],TRX[0.0000000080000000],USD[0.0000002181 7894],USDT[0.0000000059743803],XRP[0.0000000065002979] |
| 03297601 | USD[0.0004378297271000],USDT[0.0000000005698984] |
| 03297603 | NFT (294120859973061932)[1],NFT (344873766158220139)[1],NFT (571372640573754306)[1],USD[0.0000000043819774],USDC[19.8227595800000000],USDT[0.0017000010062370] |
| 03297604 | USD[0.0000000006587510] |
| 03297606 | LUNA2[0.1058848086000000],LUNA2_LOCKED[0.2470645534000000],LUNC[23056.6400000000000000],NFT (317101841107126349)[1],NFT (411929734711391174)[1],NFT (459599393097443893)[1],SAND[0.0000000035693400],USD[0.0007145961353849] |
| 03297609 | SAND[0.0000000038013300],USD[0.0062954689231894] |
| 03297610 | TRX[0.0000010000000000],USD[0.0000000074000000] |
| 03297611 | NFT (303157039827302126)[1],NFT (401852166450137039)[1],NFT (468949168222030251)[1],USD[0.0039456006329523],USDT[0.0000000054422775] |
| 03297612 | USD[0.0000000025000000] |
| 03297613 | NFT (290397476836650465)[1],NFT (338137312030315375)[1],NFT (519431120601790390)[1],TRX[0.0000000028280776],USD[0.0000000051749980] |
| 03297615 | USD[0.0029121215590 7802] |
| 03297616 | SOL[0.0000000030000000],USD[0.0000005336638002] |
| 03297617 | USD[0.0000000031142000] |
| 03297623 | AVAX[0.0000000035353875],BNB[0.0000000034318460],ETH[0.0000000032487183],ETHW[0.0250000043911183],GENE[0.0000000044526688],LUNA2[0.0076267613840000],LUNA2_LOCKED[0.0177957765600000],LUNC[1660.7433487249668400],MATIC[0.0000000082028552],NFT (366329745724515856)[1],NFT (495183044878125646)[1],NFT (516473365361491443)[1],SOL[0.0000000724908581],TRX[0.0000000006446812],USD[0.0000000113771471],USDT[0.0000000006934249] |
| 03297626 | TRX[0.6446150000000000],USD[0.0000000536997911],USDT[0.0000001280464473] |
| 03297627 | BNB[0.0000000023083456],SAND[0.0000000096198588],SOL[0.0000001287018 56],USD[0.0000000133863750] |
| 03297628 | USD[0.0339303485000000] |
| 03297629 | AVAX[0.0025606500000000],MATIC[0.0000000043000000],SOL[0.0000000098000000],TRX[0.0618800000000000],USD[0.0306683906742000],USDT[0.8555014122581812] |
| 03297632 | USD[0.0753509302500000] |
| 03297634 | FTT[0.0004252400000000],USD[0.0544084574141119],USDT[0.0000000488268296] |
| 03297635 | NFT (323394858687029124)[1],NFT (416164553977409058)[1],NFT (484866757313115384)[1],SOL[0.0000001000000000],TRX[0.0100960000000000],USD[0.0000000495047733],USDC[26.5847512000000000],USDT[0.0000000241525061] |
| 03297636 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[0.0556209446500000] |
| 03297638 | SAND[0.0000000095473600],USD[0.0000000025162655],USDT[0.0000000038926328] |
| 03297641 | TRX[0.0030582642562000],USD[0.0000005759620495] |
| 03297649 | BNB[0.0000000697 18396],ETH[0.0000000008157 3720],NFT (418513321872599515)[1],NFT (444229709725933789)[1],NFT (536797399411053257)[1],SOL[0.0000000035110706],TRX[0.0000000074758280],USD[0.0000009729392792],USDT[0.0000001858479549] |
| 03297650 | BNB[0.0000001000000000],MATIC[0.0000000042450326],SOL[0.0000001000000000],TRX[0.0000000043780026],USD[0.0027784305599160],USDT[0.0000000060066312] |
| 03297651 | USD[0.0000000050000000] |
| 03297652 | APT[0.0000000005604795],AVAX[0.0000000061128646],BNB[0.0000000094666530],BTC[0.0000000040000000],DOGE[0.0000000040000000],ETH[0.0000000027744429],FTM[0.0000000033560800],HT[0.0000000080000000],LTC[0.0000000020027 40],MATIC[-0.0000000005646881],NFT (316180002395675011)[1],NFT (451841270824064261)1],NFT (513993375625797455)[1],SOL[0.0000000038119077],TRX[0.0000110012927201],USD[0.0000007710953263],USDT[0.0001106345514783] |
| 03297653 | USD[0.1688394202500000],USDT[0.0000000035492493] |
| 03297656 | USD[0.0084600502500000] |
| 03297663 | USD[0.0481908070375000] |
| 03297664 | TRX[0.7000010000000000],USD[0.0000000052750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03297665 | USD[0.0041863645531908] |
| 03297669 | NFT (316175441204623840)[1],NFT (482543030325735688)[1],NFT (540153067716061305)[1],USD[0.0000000065191264] |
| 03297671 | USD[0.0676627035500000] |
| 03297672 | BNB[0.0060000000000000],TRX[0.0000000062553324],USD[0.0000000112667008],USDT[0.2267699100000000] |
| 03297673 | KIN[1.0000000000000000],USD[0.0000000022115020] |
| 03297674 | BNB[0.0000000006576182],BTC[0.0000000083195985],FTM[0.0000000056383032],MATIC[0.0000000097391743],NFT (567968711541091556)[1],SAND[0.0000000046520000],SOL[0.0000000118327812],TRX[0.0000000048805314],USD[0.0000008610671899],USDT[0.0000000004722232] |
| 03297675 | FTT[0.0000000052907000],USD[0.0253787210500000] |
| 03297676 | SLP[3.3060833594928200],USD[0.0000000045150690],USDT[0.0064472306187751] |
| 03297678 | BTC[0.0000000020873824],USD[0.0000000057581008] |
| 03297681 | MATIC[0.0000000040876100],SOL[0.0000000029067400],TRX[0.0000000077934069],USD[0.0000000256085339] |
| 03297682 | BNB[0.0000000009557180],HTI[0.0000000014790584],MATIC[0.0000000100000000],TRX[0.0000000078000000],USD[0.0000000030207112],USDT[0.0000000026408278] |
| 03297683 | USD[0.0704062637500000] |
| 03297686 | NFT (455253159994699945)[1],NFT (479140324279800387)[1],NFT (571113404185204468)[1],SAND[0.0000200000000000],TRX[0.1306612500000000],USD[0.0064176925943715] |
| 03297687 | BTC[0.0000271000000000],PERP[1.7495745677406900],USD[-0.8008806617425320] |
| 03297690 | USD[0.0787338967763800] |
| 03297692 | BNB[0.0017140651401736],MATIC[0.0000000062973645],SAND[0.0000000093798048],SOL[0.0000000033797410],TRX[0.0000060000000000],USD[0.0000000027920259],USDT[0.0000000081539368] |
| 03297693 | APT[0.0000000038225000],ETH[0.0000000020303524],MATIC[0.0000000046637384],NFT (319686915206798260)[1],SOL[0.0000007261490] TRX[0.0002800440347 63],USD[0.0000053069316959],USDT[0.0000000067757963] |
| 03297694 | NFT (323235374886322152)[1],NFT (379876127705473619)[1],NFT (568645969815755166)[1],USD[0.0000000008624458],USDT[0.0000000024149885] |
| 03297698 | USD[0.0569453315250000] |
| 03297700 | USD[0.0000000043967160] |
| 03297701 | SAND[0.0096200000000000],USD[0.0017105017890827],USDT[0.0000000015937299] |
| 03297702 | USD[0.0000000045000000] |
| 03297703 | TRX[0.0000000017644000],USD[0.0000000095361876],USDT[0.0000000101972834] |
| 03297704 | USD[0.0000000067500000] |
| 03297707 | USD[0.0000000050000000] |
| 03297708 | TONCOIN[0.0600000000000000],USD[0.0613642512500000] |
| 03297710 | USD[0.0593322305250000] |
| 03297711 | SAND[1.0000000000000000],USD[0.3542075650000000] |
| 03297713 | USD[30.0000000000000000] |
| 03297716 | AVAX[0.0000000060000000],SOL[0.0000000092831500],TRX[0.0018340000000000],USD[0.0000000065795559],USDC[86.0348535100000000],USDT[0.0090169538120712] |
| 03297719 | USD[0.0001000030500000] |
| 03297720 | LUNA2[0.0711719410100000],LUNA2_LOCKED[0.1660678624000000],LUNC[15497.8400000000000000],NFT (317359480787964789)[1],NFT (474827949460018098)[1],NFT (478194494723697848)[1],TRX[0.7700560000000000],USD[0.0003621844003480],USDT[0.0000000067367244] |
| 03297721 | LUNA2[0.0001402690915000],LUNA2_LOCKED[0.0003272945469000],LUNC[30.5438900000000000],USD[0.0081466318000000] |
| 03297725 | SAND[0.0000000007093700],USD[0.1068489946062646] |
| 03297729 | APT[0.2498100000000000],BTC[0.0000000087600000],FTT[0.0784140910285167],GENE[0.0000000063400000],LUNA2[0.0209605090700000],LUNA2_LOCKED[0.0489078544900000],NFT (468101125207471506)[1],NFT (575853844401058251)[1],TRX[0.3000130000000000],USD[0.9634033894853041],USDT[0.0844080641305421] |
| 03297731 | ETH[0.2179510000000000],ETHW[0.2179510000000000],MATIC[7.0000000000000000],SOL[19.2547920000000000],USD[3.0883150829079102],USDT[2.4901090300000000] |
| 03297732 | USD[0.0000000900865478] |
| 03297735 | SOL[0.0050000087865500],TRX[0.9703996967688000],USD[0.0000000313159 05],USDT[108.3087843020681797] |
| 03297737 | MATIC[0.0000000041780000],USD[0.0015830800000000],USDT[0.0000022244725684] |
| 03297740 | USD[0.0000000001584000],USDT[0.0000000070706811] |
| 03297742 | BNB[0.0016011500000000],GENE[0.0041778700000000],NFT (289077045180879241)[1],NFT (425282658689206778)[1],USD[1.0929277823000000],USDT[1.0876994260000000] |
| 03297743 | NFT (439249644084156027)[1],TRX[0.0001200000000000],USD[0.0049894769200000] |
| 03297745 | BNB[0.0000000061481900],MATIC[0.0000000100000000],SOL[0.0000000047825408],TRX[0.0000000008851280],USD[0.0000000002069171],USDT[0.0000000007742019] |
| 03297755 | SAND[0.0018100000000000],USD[0.0094062395119058],USDT[0.0000000049971179] |
| 03297756 | NFT (362927434775961614)[1],NFT (401580167768437317)[1],NFT (434557685577053242)[1],SAND[1.0000000000000000],USD[0.0009675400000000],USDT[0.0000000007347180] |
| 03297758 | SAND[1.9996200000000000],USD[2.9164922800000000] |
| 03297759 | AVAX[0.0000000078253549],SOL[0.0000000046862025],USD[0.0000022296712442],USDT[0.0000022292207910] |
| 03297761 | USD[0.0000000063999581] |
| 03297762 | BAO[1.0000000000000000],SOL[8.1818337082257300],USD[0.0546018573430240] |
| 03297763 | APT[0.0000000093928400],ETH[0.0000000071591482],FTM[0.0000000050000000],NFT (302963823396278604)[1],NFT (428717295220652374)[1],SOL[0.0000031000000000],TRX[0.0001300000000000],USD[0.0008724140066229],USDT[0.0000000093823733] |
| 03297764 | BNB[0.0000000055243500],SOL[0.0000000001466603],TRX[297.9068290027822743],USD[0.0000000178442590],USDT[58.5803949294912736] |
| 03297765 | SAND[11.0000000000000000],USD[0.9636720526200000],USDT[0.0000000009000000] |
| 03297767 | BNB[0.0154792900000000] |
| 03297768 | USD[0.0018859980000000],USDT[0.0000000018889941] |
| 03297772 | USD[0.0084910875000000] |
| 03297773 | USD[0.0086429376134203] |
| 03297778 | NFT (449194198062596124)[1],NFT (480901143895568910)[1],NFT (496053937325856347)[1],TRX[3.2057120000000000],USD[0.0000000068502018],USDT[0.0000000067229 28] |
| 03297779 | SAND[0.0000000041760000],USD[0.0030997147784290],USDT[0.0000000000805872] |
| 03297782 | BNB[0.0000000059275800],ETH[0.0000000059601600],MATIC[0.0000000079288966],TRX[0.0000170063166284],USD[0.0000000112710884],USDT[0.0000000045337254] |
| 03297784 | SAND[1.0000000000000000],USD[0.4899382440000000] |
| 03297786 | USD[0.0000000032203030] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03297788 | BNB[0.000000064569204],MATIC[0.000000014731408],SOL[0.0000000043344332],TRX[0.000000000482502],USD[0.0005457583464073],USDT[0.000000304247548] |
| 03297790 | USD[0.000000088702900],USDT[0.000000011676309.5] |
| 03297792 | USD[0.000000084218000] |
| 03297795 | USD[0.000004902346738.0] |
| 03297796 | SUSD[0.0025577796000000] |
| 03297798 | USD[0.001797303028016],USDT[0.7277508486618896] |
| 03297804 | ETH[0.000000038367700],USD[0.0002230492233741] |
| 03297806 | USD[0.000000006250000.0] |
| 03297807 | USD[0.000000015594106],USDT[0.000000003118896] |
| 03297809 | FTT[0.0015490690976000],LUNA2[0.0189871089000000],LUNA2_LOCKED[0.0443032541000000],MATIC[0.000000097597500],NEAR[0.000000058334504],SOL[0.000000095442862],USD[0.000000093036753],USDT[0.000000041813817] |
| 03297814 | USD[0.1250523050547312],USDT[0.000000053758700] |
| 03297815 | USD[0.000000000458060] |
| 03297817 | USD[0.0565117064000000] |
| 03297818 | USD[0.0185975360875000],USDT[0.0691961312625000] |
| 03297820 | SAND[11.000000000000000],USD[0.0117045470000000] |
| 03297823 | USD[0.000000002750000] |
| 03297827 | USD[0.000000596943000],USDT[0.000000053758700] |
| 03297835 | USD[0.0147592242000000],USDT[0.005082115850000] |
| 03297837 | AVAX[0.000000008000000],BNB[0.000000000054395],CRO[0.0000000029276500],ETH[0.000000064346828],LUNA2[0.000010153516980],LUNA2_LOCKED[0.0000023691539630],LUNC[0.2210949700000000],MATIC[0.000000100600970],SOL[0.000000046507000],TLM[0.0000000018001360],TRX[0.000060040528248],USD[0.000000073586173],USDT[0.000000030607889] |
| 03297839 | USD[0.000000024750000] |
| 03297840 | NFT [2912075246097118340][1],NFT [3382745284840225099][1],NFT [4233372133603607800][1],USD[0.0394144992375000],USDT[0.0320181980500000] |
| 03297841 | USD[0.000000003570000] |
| 03297842 | AVAX[0.0000000035196350],ETH[0.0000000021110060],FTT[0.0023428111770000],HT[0.000000000100000],LUNA2[0.0000009584000],MATIC[0.000000080699000],NFT [2915577433927296690][1],NFT [4949571439191403260][1],NFT [5010035652301837530][1],NFT [5702509111133771730][1],NFT [5728035648774038331][1],SLP[0.000000001002587760],TRX[0.000320000000001],USD[0.000000005838314],USDT[0.000000014456164.8],XRP[0.000000046332538] |
| 03297843 | BNB[0.000000015312180],BTC[0.000000092168565],ETH[0.000000003788100],SOL[0.000000023747300],TRX[0.000000004178436],USD[0.000000056543476],USDT[0.000000002664777] |
| 03297844 | ETH[0.000000066650500],NFT [5647391430375269887][1],SAND[10.000000000000000],TRX[0.000130000000000],USD[19.0621425854268572],USDT[0.509901716245150.0] |
| 03297845 | BNB[0.000000100000000],ETH[0.000000010000000],SOL[0.000000060757579],USD[0.000000058882834],USDC[21.2712416600000000],USDT[-0.000000007171069.4],XRP[0.000000048800000] |
| 03297847 | SAND[1.000000000000000],TRX[0.000288000000000],USD[0.2161446155000000],USDT[0.3612353000000000] |
| 03297853 | TRX[0.4000310000000000],USD[0.000000100855676],USDT[0.0052239706382144] |
| 03297856 | USD[0.0520856022930000] |
| 03297857 | USD[0.0144709195000000],USDT[0.0062312775000000] |
| 03297858 | 1INCH[0.000020760000000],BNB[0.0069589500000000],GRT[0.0007509900000000],HT[0.000000100000000],LUNA2[0.0535623857500000],LUNA2_LOCKED[0.1249789001000000],LUNC[11663.3222671000000000],MATIC[0.000000006453900],NFT [3169407855009744907][1],NFT [4330043523810927180][1],NFT [5210205820100669191][1],RSR[2.0432062200000000],SAND[13.4893765155871095],SOL[0.000000031503800],TRX[0.0000300072678987],USD[28.9502385311577566],USDT[0.0000000111040444] |
| 03297861 | SAND[0.0016222400000000],USD[0.000000081934119] |
| 03297862 | TRX[0.0007770000000000],USD[0.000000150958569],USDT[0.000000002747472] |
| 03297863 | USD[0.000000040345960] |
| 03297864 | TRX[0.000010000000000],USD[0.000000028005614] |
| 03297866 | ETH[0.0294428800000000],ETHW[0.0294428800000000],KIN[1109935.4000000000000000],LTC[0.000000030000000],TONCOIN[53.6900000000000000],USD[-3.4006275750845209000000000],USDT[0.000000080000000] |
| 03297868 | USD[0.0612808403875000] |
| 03297871 | TRX[0.9456030000000000],USD[0.1998769442500000] |
| 03297872 | SAND[1.000000000000000],USD[0.2396417764378225] |
| 03297874 | NFT [4114768802182912581][1],NFT [4498636861727613031][1],TRX[0.9975270000000000],USD[0.000000014803900] |
| 03297876 | BNB[0.000000099690400],MATIC[0.000000048568235],NFT [3620554363047294031][1],TRX[0.000778000000000],USD[0.000000380868953751],USDT[0.000000040682856] |
| 03297878 | ETH[0.000000038000000],MATIC[0.0158910590000000],SAND[0.000085966500000],SOL[0.000011250000000],TRX[0.0030230037675728] |
| 03297880 | USD[0.0545904481740000] |
| 03297888 | ATLAS[102.8968322100000000],AVAX[0.3996829900000000],BAO[1.00000000000000000],BTC[0.0057821200000000],DENT[1.00000000000000000],ENS[4.2830619900000000],ETH[0.2367867200000000],ETHW[0.2365880000000000],FTT[94.0428040600000000],KIN[2.00000000000000000],MEDIA[1.1546983400000000],NFT [3024042350963154173][1],NFT [5072337319659805571][1],NFT [5108198073644410351][1],NFT [5111109509908945891][1],NFT [5361393769541079031][1],USD[149.6910539709007944],USDC[3000.00000000000000000] |
| 03297890 | BNB[-0.000017439479627.2],GARI[0.000000910000000],SAND[0.00001000000000000],USD[0.002926253821342.8],USDT[0.0045543551891580] |
| 03297892 | USD[0.0032011182500000],XRP[0.000000061456160.2] |
| 03297893 | TRX[0.4548680000000000],USD[0.000000058025000],USDT[0.2340275802205627] |
| 03297895 | SAND[1.000000000000000],TRX[0.000001000000000],USD[4.1599332515000000] |
| 03297901 | USD[0.0046439000000000],USDT[0.9700000030552940] |
| 03297902 | NFT [4373281857533718858][1],NFT [4688905775522306901][1],NFT [5357005386799445151][1],TRX[0.000001000000000],USD[0.000000076129870] |
| 03297903 | USD[0.000000010901209] |
| 03297905 | USDT[0.000000047574604] |
| 03297906 | USD[0.0609372645000000] |
| 03297908 | TRX[0.000000007739995.5],USD[0.000000103925430] |
| 03297909 | TRX[0.0000000073196868][1],NFT [4448862103692787931][1],NFT [4814416532094792311][1],SOL[0.000000056696916],USD[0.000001384945063] |
| 03297912 | BNB[0.000000028451300],MATIC[0.000000083611800],NFT [3118178803053150681][1],NFT [3369148641009479761][1],NFT [4579708766083687641][1],SOL[0.000000046134766],TRX[0.000000055042034],USD[0.000000051981802],USDT[0.000000041917860] |
| 03297913 | USD[0.000000009216783.3] |
| 03297917 | NFT [2953227557448471581][1],NFT [4115574393111184327][1],NFT [5024901127125152801][1],USD[0.0395562693250000] |
| 03297918 | USD[0.0016680477500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03297919 | MATIC[0.0000000042393843],SOL[0.0000000094500000],TRX[0.0000080067598720],USD[0.0000082287077018] |
| 03297921 | SHIB[0.9646831200000000],TRX[0.0000000097556900],USD[0.0293494811478157],USDT[0.0000000064626280] |
| 03297922 | BNB[0.0000000043867208],SOL[0.0000000024600000],USD[0.0000358417631690],USDT[0.0000000226566560] |
| 03297924 | USD[0.0000000050000000] |
| 03297925 | USD[0.0125673465625000] |
| 03297927 | GST[0.0400000000000000],USD[0.0000150701134],USDT[0.0000000005170591] |
| 03297928 | ETH[0.0040775880000000],MATIC[0.0779270075255920],USD[0.0032312656352206],USDT[10.2001114581018044] |
| 03297931 | TRX[0.7500000000000000],USD[0.0042846976000000],USDT[0.0000000067500000] |
| 03297932 | AVAX[0.0000000878163400],AVAX[0.0000000055065984],BNB[0.0000000078434992],ETH[0.0000000090594900],NFT (428990011555377671)[1],NFT (489717741095248508)[1],NFT (560480601348860172)[1],SOL[0.0000000040200000],USD[0.0000000358120061],USDC[1.4584913900000000],USDT[0.0000000092857079] |
| 03297935 | USD[0.0000000049687255],USDT[0.0001138010745070] |
| 03297941 | USD[0.0000000086194407],USDT[0.0000000095014117] |
| 03297942 | USD[0.0002819661876773] |
| 03297943 | USD[0.0045147616597921],USDT[0.0000000001921196] |
| 03297947 | USD[0.0000000050000000] |
| 03297948 | ETHW[0.0110000000000000],TRX[0.8293160086116870],USD[0.8582406185571470],USDT[0.0000154792874263] |
| 03297949 | FTT[0.0000000067020000],USD[0.0000000009866653],USDT[0.0000000092328454] |
| 03297951 | MATIC[0.0000000058977630],SOL[0.0000000056592600],TRX[0.0000000035411735],USD[0.0000000019569517],USDT[0.0000000011260480] |
| 03297952 | NFT (305786697825220659)[1],NFT (355526775277037018)[1],NFT (384700289584425589)[1],TRX[0.3890570000000000],USD[0.0000000021600000] |
| 03297954 | USD[0.0000000060000000] |
| 03297956 | USD[0.0000000060000000] |
| 03297957 | MATIC[0.0000610154010300],TRX[0.0100880000000000] |
| 03297960 | SOL[0.0025875700000000],USD[0.0071301644500000],USDT[0.0447023475000000] |
| 03297962 | USD[0.0577081200000000] |
| 03297963 | USD[0.0002290797500000] |
| 03297965 | DOGE[0.0000000090000000],FTT[0.0000000000640864],LUNA2[0.0007698129779000],LUNA2_LOCKED[0.0017962302820000],LUNC[167.6283967050000000],TRX[0.3321816000000000],USD[0.0000000034640601],USDT[0.0174240122517400] |
| 03297968 | USD[0.0000000081613635] |
| 03297969 | USD[0.0000000050000000] |
| 03297970 | USD[0.0055659495150000],USDT[0.0000000010820118] |
| 03297974 | BNB[0.0000000009807131],ETH[0.0000000141335573],MATIC[0.0000000046529200],SOL[0.0000000046529200],TRX[0.7700600068766488],USD[0.0000000179535121],USDT[5.7974651248495257] |
| 03297979 | TRX[0.0000000062179300] |
| 03297982 | TRX[0.0000000002583616],USD[0.0000000037577664] |
| 03297983 | USD[0.0056099747980628],USDT[0.0000000081250592] |
| 03297984 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[0.2782124505000000] |
| 03297985 | USD[0.0063365331853564],USDT[0.0000000631118896] |
| 03297987 | BNB[0.0000000122300000],ETH[0.0000000128827414],NFT (370086181079830327)[1],NFT (396768910627182661)[1],NFT (402015327594491525)[1],TRX[0.0000190074390000],USDT[0.0000019969361577] |
| 03297988 | ETH[0.0000000080000000],FTT[0.0000000062435724],MATIC[0.0000000100000000],USD[0.0000066396757736] |
| 03297989 | BNB[0.0000000089156386],MATIC[0.0000000005932600],TRX[0.0000010000000000],USD[5.6878134785896482],USDT[0.0000000000401327] |
| 03297991 | USD[0.0029201525000000] |
| 03297995 | NFT (508170748500221140)[1],USD[0.0000201271151161] |
| 03297997 | TRX[0.5000010000000000],USD[0.0005975494606955],USDT[0.0000000094081872] |
| 03297998 | USD[0.0000000112399070],USDT[0.0000000068353416] |
| 03298000 | USD[0.0320562056250000],USDT[0.0588614924250000] |
| 03298001 | SAND[2.0000000000000000],TRX[0.5173010000000000],USD[2.3012180669750000] |
| 03298005 | BTC[0.0000000020000000],ETH[0.0000000100000000],GENE[0.0000001831554600],MATIC[0.0000000045101200],SOL[0.0000000049022242],TRX[0.0067790062498867],USD[0.0035714470565418],USDT[0.0000000027210883] |
| 03298006 | USD[0.0621712371036000] |
| 03298007 | SOL[0.0080000000000000],TRX[0.2736770000000000],USD[330.7623526667600000],USDT[0.0016557874375000] |
| 03298011 | TRX[0.0000000050045364],USD[0.9383760778202024] |
| 03298012 | SAND[0.0000000050000000],TRX[0.0000000063691220],USD[0.0003433100000000] |
| 03298014 | USD[2.7590779513801000] |
| 03298016 | USD[0.0237147016125000] |
| 03298017 | NFT (364529845497636456)[1],NFT (475297429731127560)[1],NFT (518927163268334858)[1],USD[0.0078957041250000] |
| 03298018 | USD[0.0379740377683848] |
| 03298019 | USD[0.0051899896475890],USDT[0.0000000052742760] |
| 03298021 | USD[0.0000000097386000] |
| 03298022 | USD[0.0000000068814100],USDT[0.0000000098896292] |
| 03298023 | NFT (348638033472696389)[1],NFT (379883399553470975)[1],NFT (431543841989528839)[1],NFT (536723242837437173)[1],NFT (560732183969413901)[1],USD[0.0000005426707122],USDT[0.0000000049785977] |
| 03298025 | USD[0.0030960100000000] |
| 03298028 | USD[0.0580412283654100] |
| 03298029 | APT[0.0000000098561800],ETH[0.0000000006924054],ETHW[0.0000000018000000],TRX[0.0000060085000000],USD[0.0000000084764188],USDC[1299.3214732600000000],USDT[0.0000000155624646] |
| 03298030 | USD[0.0000000117709118] |
| 03298031 | USD[0.0366163285875000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03298035 | NFT[417173205905635354][1],NFT[516272299400591233][1],NFT[521275101940173256][1],USD[0.0049607525718855],USDT[0.0000000006564576] |
| 03298038 | BNB[0.0090538000000000],SAND[12.0000000000000000],TRX[0.0000010000000000],USD[0.0073182881320860],USDT[0.0000000006338921] |
| 03298039 | USD[0.0000000083137552] |
| 03298042 | TRX[0.2330020000000000],USD[0.0121202620450000],USDT[0.0000000026125000] |
| 03298046 | USD[0.0197810713125000] |
| 03298048 | TRX[0.0000010000000000],USD[0.0000000018500000] |
| 03298054 | USD[0.0405651375801000] |
| 03298057 | USD[0.0054764000000000] |
| 03298061 | BNB[0.0000000085000000],ETH[0.0000000047426730],TRX[0.0053860000000000],USD[0.0000000097346617],USDT[0.0000000062500000] |
| 03298062 | TRX[0.5879200000000000],USD[0.0000000140303731],USDT[0.0000000029302601] |
| 03298064 | USD[0.0103175040000000] |
| 03298066 | ETH[0.0000000000817200],USD[0.0163605435185672] |
| 03298067 | BNB[0.0000000119008311],ETH[0.0000000080340835],TRX[0.0000000076692701],USD[0.0000000025786092],USDT[0.0000000351439773] |
| 03298069 | NFT[306709529486081052][1],NFT[399822441298289217][1],NFT[405272636162307330][1],TRX[0.0000010000000000],USD[0.0000000078989300] |
| 03298074 | NFT[515629583600242176][1],NFT[529930586615738340][1],SAND[0.0008000000000000],USD[0.0014031491805234],USDT[0.0015562250000000] |
| 03298075 | SOL[0.0000000004085100],USD[0.0059340078130972] |
| 03298077 | APT[0.0000000044124213],AVAX[0.0000000081120744],BNB[0.0000000004404465],ETH[0.0000000072232287],MATIC[0.0000000928235684],NEAR[0.0000000039427900],NFT[325770654758538773][1],NFT[467038468585892355521],SOL[-0.0000000001079000],TRX[0.0000010013749699],USD[0.0067390676398721],USDT[0.0000000001081151] |
| 03298078 | USD[0.0439953365120000] |
| 03298080 | BNB[0.0000000038135651],ETH[0.0000000087117200],GAR[0.0000000000000000],MATIC[0.0044026154186400],NEAR[0.0000000062100000],SOL[0.0000000057656880],TRX[0.0005710019364095],USD[0.0029473355105370],USDT[0.0135613300000000] |
| 03298083 | USD[0.0000000002500000] |
| 03298084 | ETH[0.0000000072640000],NFT[319159836474000000],LUNA2_LOCKED[0.0645632447400000],LUNC[14058.7824725000000000],NFT[517814523463136717][1],SAND[0.0000000099640000],SOL[0.0078656916812200],TRX[0.0000000016000000],USD[0.0000000200814599],USDT[0.0000000103811358] |
| 03298086 | NFT[0.0000000076240000],TRX[0.8073060000000000],USD[0.0019268261708300],USDT[0.0000000091193108] |
| 03298088 | USD[0.0299519090000000] |
| 03298089 | APT[0.0050000000000000],BNB[0.0000000100000000],BTC[0.0000000011193234],ETH[0.0000000087738888],SOL[1.9002435796875158],USD[0.0000000059068705],USDT[0.0000000303695438] |
| 03298091 | TRX[0.0000010000000000],USD[0.0352962150750000] |
| 03298094 | USD[0.0082999000000000] |
| 03298099 | MATIC[0.0000000088894945],NFT[319354305704204712][1],NFT[343703923442504966][1],NFT[353095991873054503][1],NFT[473186300299077273][1],SAND[0.0000000016391852],TRX[0.0000089540611160],USD[0.0043736192500000] |
| 03298101 | ETH[0.0000000028553300],MATIC[0.0000000097937600],TRX[0.0000070000000000],USD[19.0621457112842373],USDT[0.0000000034692000] |
| 03298102 | SAND[11.0000000000000000],USD[2.6078154608125000],USDT[0.0070252500375000] |
| 03298105 | USD[0.0332781700000000] |
| 03298106 | USD[0.0572943752500000],USDT[0.0000000102584757] |
| 03298108 | USD[0.0107684500000000] |
| 03298109 | AVAX[0.0000000082000000],ETH[0.0000000029000000],MATIC[0.0000000078000000],USD[0.0000000643060811],USDT[0.0000082399939055] |
| 03298111 | USD[0.0037663051659511] |
| 03298112 | BNB[0.0000000093319217],MATIC[0.0000000000744000],SAND[0.0000007245188],SHB[16945.1621701700000000],USD[0.0000000900001659] |
| 03298113 | USD[0.0421424937500000] |
| 03298115 | TRX[0.0000000021436290],USD[0.0601971384416736],USDT[0.0000001904857543],XRP[0.0000000087796844] |
| 03298116 | NFT[423168797833030312][1],SAND[0.0000000060000000],TRX[0.0000000009156316],USD[0.0181116510000000] |
| 03298120 | BNB[0.0000000038324000],TRX[0.0015550084935210],USD[0.0000000081509935],USDT[0.0000000075189393] |
| 03298121 | FTT[0.0000000081048728],USD[0.0000034556062602],USDT[0.0000000060000000] |
| 03298124 | GENE[0.3000000000000000],MAPS[3.0000000000000000],MER[40.0000000000000000],SNY[9.0000000000000000],USD[0.8475689300000000],USDT[0.0000000132945490] |
| 03298126 | USD[0.0000000093165020] |
| 03298128 | ETH[0.0000000044000000],NFT[423542150605034269][1],NFT[450942959881073725][1],NFT[513452556278571277][1] |
| 03298129 | AVAX[0.0000000100000000],BCH[0.0000000030673480],BNB[0.0000000064246854],ETH[0.0000000043525000],HT[0.0000000098063100],MATIC[0.0000000004842500],NFT[292536124718883112][1],NFT[326282114762627638][1],NFT[376621387411350278][1],SAND[0.0008653500000000],SOL[0.0000000136695182],TRX[0.0001200980000000],USD[0.0000000059273079],USDT[0.0000002525049825] |
| 03298131 | USD[0.0559465050750000] |
| 03298135 | USDT[0.0000000123188159] |
| 03298137 | BNB[0.0000000076481648],ETH[0.0000000093870600],MATIC[0.0000000012558046],NFT[464292471429529253][1],NFT[518386733093911220][1],NFT[548474192523286355][1],NFT[575598971156890965][1],SOL[0.0000000008235360],STG[0.0000000050000000],TRX[0.0000000037477104],USD[0.0000000060662566],USDT[0.0000000092386829] |
| 03298138 | TRX[0.7298010000000000],USD[0.0000498133540023],USDT[0.0000000098573020] |
| 03298141 | USD[0.0000000002500000] |
| 03298144 | ALGO[0.0000000073250000],APT[0.0000000095962940],BTC[0.0000000020000000],ETH[0.0000000010318454],MATIC[0.0000000096901433],NFT[382298717142944584][1],NFT[395625996430517584][1],NFT[572283044661797565][1],STG[0.0000000019764375],TRX[0.0001200000000000],USD[0.0000001254347],USDT[0.0000000128403301] |
| 03298147 | NFT[503068421785152826][1],NFT[527114948436492199][1],NFT[526891686405794362][1],NFT[631726885530051896][1],USD[0.0166578066375000] |
| 03298149 | BNB[0.0000000200000000],BTC[0.0000000012957528],ETH[0.0000000012904414],FTT[0.0000001267215597],LUNA2[0.0062248766670000],LUNA2_LOCKED[0.0145247122200000],SOL[0.0000000017900000],USD[0.0008981785552281],USDT[0.0000000154386225] |
| 03298150 | BNB[0.0044000000000000],SAND[2.0000000000000000],USD[0.0276904580000000] |
| 03298151 | SAND[3.3250097565501500],USD[0.0000000097202992] |
| 03298154 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[1.5139800662500000] |
| 03298155 | NFT[364809761654560468][1],NFT[381600357875688833][1],NFT[472392404391469174][1],NFT[506557243489768960][1],NFT[529696682068368865][1],USD[10.7586939756086368],USDT[0.0050842243750000] |
| 03298157 | USD[0.0000000073982713] |
| 03298159 | USD[0.0004484000000000],USD[0.0000358772772800] |
| 03298160 | USD[-1.8403861990039335],USDT[2.0200000000000000] |
| 03298162 | USD[0.0470430957404771] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03298163 | USD[0.0688404600955392] |
| 03298164 | USD[5.227321524837500],USDT[0.0040693744000000] |
| 03298165 | USD[0.0475322341000000] |
| 03298167 | SAND[0.0017330200000000],SHIB[2210.746686300000000],USD[0.000000035143079],USDT[0.000000075751150] |
| 03298168 | USD[0.0029820526333667] |
| 03298169 | SAND[0.000005464983276],USD[0.000000003751180] |
| 03298177 | NFT (376775840127788632)[1],NFT (439701147769954647)[1],NFT (444229528045736373)[1],NFT (448036288027361590)[1],USD[0.0028987122462308],USDT[0.0038948586875000] |
| 03298179 | USD[0.0523790752418282],USDT[0.000000073455506] |
| 03298187 | APT[0.000000041998898],AVAX[0.000000006000000],BNB[0.000000096961748],ETH[0.000000099428640],GENE[0.000000003536950],HT[0.000000122674600],LTC[0.000000024467840],LUNA2[0.026699577230000],LUNA2_LOCKED[0.062299013530000],LUNC[0.000000026649482],MATIC[0.000000009750000],NFT (427973787892574317)[1],NFT (458716151154280438)[1],NFT (470453144910316129)[1],SAND[0.000000083160],SOL[0.000000007231980],TOMO[0.000000035704000],TRX[0.816135008688395],UMEE[0.000000076100000],USD[0.000000020619624],USDT[82.412628453868865] |
| 03298188 | USD[0.000000055260000],USDT[0.0449814970000000] |
| 03298189 | NFT (512788083373708500)[1],USD[0.0126367379750000],USDT[0.0275465754875000] |
| 03298190 | SOL[0.0001640000000000],TRX[0.000000024046440],USD[0.000000015188789],USDT[0.000000058668705] |
| 03298191 | USD[0.0509315880625000] |
| 03298200 | USD[0.0000000072220471] |
| 03298202 | USD[0.1216451124500000] |
| 03298203 | TRX[0.000000089572000],USD[0.0000000002928299],USDT[0.0066562400000000] |
| 03298204 | USD[0.0000000030080000] |
| 03298205 | SOL[0.0000000016938980],USD[0.000000421978545],USDT[0.0000000084485992] |
| 03298208 | BNB[0.000000088253200],ETH[0.000000003838380],HT[0.000000007065600],MATIC[0.000000096532800],NFT (391723701030241812)[1],NFT (450354042589806547)[1],NFT (574972796408964635)[1],TRX[0.000000011277848],USD[0.1019588449479429],USDT[0.000000262220729] |
| 03298210 | USD[0.0000000098168392],USDT[0.000000069506040] |
| 03298211 | BNB[-0.0000000006927200],MATIC[0.000000004635288],TRX[0.0009850000000000] |
| 03298214 | FTT[0.0000010649173500],TRX[0.0007770000000000],USD[0.000000079877746],USDT[0.0001049182709109] |
| 03298215 | USD[0.000000012131332],USDT[0.000000079167802] |
| 03298217 | USD[0.0000000002529260] |
| 03298219 | USD[0.0585012741000000],USDT[0.0042553165875000] |
| 03298221 | USD[0.0000000038183271] |
| 03298222 | SOL[-0.0042341020359103],USD[0.0118236377350000],USDT[0.4391705539256771] |
| 03298223 | SAND[0.0408073510000000],USD[0.0139569581000000] |
| 03298224 | BNB[0.0000000084000000],USD[0.0067059685149248],USDT[0.0000000022757200] |
| 03298225 | USD[0.0077077238100000] |
| 03298226 | TRX[0.0000010000000000],USD[0.0000000051905000] |
| 03298227 | USD[0.2781165200000000] |
| 03298228 | NFT (318133518920666024)[1],NFT (528752042677485670)[1],NFT (549059215965346567)[1],TRX[0.0000000095741762],USD[0.0000000222700306] |
| 03298229 | USD[0.0000000115659310],USDT[0.000000042773252] |
| 03298232 | AVAX[0.000000065022699],BNB[0.000000076644000],ETH[0.000000064227939],GENE[0.000000100000000],HT[0.000000021957400],MATIC[0.000000002000000],NEAR[0.000000046160000],SOL[0.000000006823260],TRX[0.000012007882660],USD[0.000000074088601],USDT[0.000000105849679] |
| 03298233 | SAND[3.9996000000000000] |
| 03298235 | USD[0.0000000071600000] |
| 03298236 | ETH[0.0000000108941050],NFT (364490385170154841)[1],NFT (374023753953442128)[1],NFT (392432812076112662)[1],NFT (461643686518993941)[1],NFT (471636268294882231)[1],NFT (537561216857338287)[1],TRX[0.2084290009980000],USD[0.000000007048100],USDT[0.0660722528954116] |
| 03298237 | USD[0.0032580744000000],USDT[0.0000000068801760] |
| 03298238 | USD[0.0120351050000000] |
| 03298240 | LTC[0.0000000000828320],SOL[0.0000000107029300],TRX[0.0000000243965256] |
| 03298241 | CRO[1.1753710455800000],NEAR[0.000000012330465],TRX[0.0000030044993624],USD[0.2945106781651031],USDT[0.000000408651678] |
| 03298244 | USD[0.000000120428007],USDT[0.0000000018468088] |
| 03298246 | LUNA2[0.8050474011100000],LUNA2_LOCKED[1.8784439360000000],LUNC[175300.766524800000000],USD[-30.7795713253544000] |
| 03298247 | USD[0.000000004000000] |
| 03298249 | USD[0.0000000057100000] |
| 03298252 | AVAX[0.000000140767837],BNB[0.000000011888411 9],DOGE[0.000000070315784],ETH[0.000000080000910],FTM[0.000000020192000],HT[0.000000082441800],LTC[0.0001468268285418],SOL[0.000000083818495],TRX[0.000120087559925],USD[0.000002141901418 0],XRP[0.000000044358768] |
| 03298253 | LINA[9.6800000000000000],SAND[0.0440766000000000],USD[0.0770323865079882],USDT[0.0642441057500000] |
| 03298254 | NFT (422814169165942900)[1],NFT (445448776151204626)[1],USD[0.0022801556250000] |
| 03298256 | MANA[402.3780550160289827],SHIB[56872037.914691940000000],USD[0.0100000601244255] |
| 03298258 | FTT[0.000000024449497],USD[0.000000087512131],USDT[0.0000000059565888] |
| 03298261 | LUNA2[0.0073775140880000],LUNA2_LOCKED[0.0172141995400000],LUNC[1606.469225070000000],SOL[0.0000000077999800],TRX[0.000001000000000],USD[0.0000000113801229],USDT[0.0000010931771580] |
| 03298265 | USD[0.000000062103537],USDT[0.0000000080504320] |
| 03298267 | TRX[0.000000045938545],USD[0.0054179983662119],XRP[0.000000073374900] |
| 03298273 | BTC[0.000000087964000],DOT[0.0000000011581996],LUNA2[0.000000078787534900],LUNA2_LOCKED[0.0001653837581 00],LUNC[1.5433997750000000],SOL[0.000000001756610],TRX[0.0164998906446829],USD[0.000000006643050],USDT[0.0000000644064948] |
| 03298275 | USD[0.0698546049535504] |
| 03298276 | DOT[0.6998670000000000],SAND[1.0000000000000000],USD[1.0975106797500000] |
| 03298283 | ETHW[0.0032051700000000],NFT (479083880894687480)[1],NFT (483315159148690053)[1],NFT (542145684776543013)[1],TRX[0.0824970000000000],USD[-0.0000000015924806] |
| 03298284 | MATIC[0.000000052547360],SAND[1.0000000000000000],SOL[0.250000000000000],SOS[100000.000000000000000],USD[0.0000001244130610],USDT[0.3035236975361500] |
| 03298285 | USD[0.0000000004612000] |
| 03298286 | BNB[0.0000001362160 80],CRO[0.000000008000000],ETH[0.000000032013273],GST[0.0001429000000000],REEF[0.000000007982240 0],SOL[0.000000020000000],TRX[0.0646060696785640],USD[0.0000032305628964],USDT[0.0000000106400135] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03298290 | NFT (394164153642733497)[1],NFT (401202933127219734)[1],NFT (530405290477381363)[1],USD[0.0000000096663323],XRP[0.000000080876000] |
| 03298293 | USD[0.000000004857037б] |
| 03298295 | USD[0.006641000900000],USDT[0.0014269735000000] |
| 03298296 | ETH[0.0000000100000000],USDT[0.0000004129055603] |
| 03298297 | USD[0.0030598451776400],USDT[0.063070957500000] |
| 03298301 | USD[0.0004631200000000] |
| 03298303 | SAND[1.0000000000000000],TRX[3.5412009800000000],USD[0.0000000016030052] |
| 03298304 | USD[0.0000000026558220],USDT[0.0000000056207760] |
| 03298306 | USD[0.0000000078750000],XRP[0.8000000000000000] |
| 03298310 | USD[0.0000000026710800] |
| 03298313 | USD[0.0301910472125000] |
| 03298314 | USD[0.0000000089225598],USDT[0.0000000045222832] |
| 03298316 | USD[0.0000009268011412],USDT[0.0000000145225439] |
| 03298320 | USD[0.0000000037946000] |
| 03298321 | USD[0.0026200605393148],USDT[0.0000000018464120] |
| 03298322 | USD[0.0000000001609855],USDT[0.0000000056207760] |
| 03298323 | USD[0.0000000049926819],USDT[0.0000000077938022] |
| 03298329 | BNB[0.0000000089438800],ETH[0.0000000096091072],MATIC[0.0000000080000000],TRX[0.0000110029008336],USD[0.0035510934285586],USDT[8.0170999403973546] |
| 03298330 | ATOM[0.0005645880000000],BNB[0.0000000030000000],GENE[0.0000000039000000],HT[2.2534056300000000],LUNA2[0.0062342276690000],LUNA2_LOCKED[0.0145465312300000],LUNC[1357.5162003000000000],NFT (300962015102433425)[1],NFT (323814605402268577)[1],NFT (515175975777912914)[1],SOL[0.0000000082000000],TRX[0.0000290000000000],USDT[25.3052381511127794] |
| 03298331 | USD[0.0000005165996890] |
| 03298334 | USD[0.0513078413480000] |
| 03298335 | USD[0.0724944200000000],USDT[0.0000000057319384] |
| 03298337 | TRX[0.0695010000000000],USD[0.0046988138055262],USDT[0.0000360087968011] |
| 03298339 | USD[0.0000000054456556] |
| 03298340 | USD[0.0346655968100000] |
| 03298341 | NFT (433300498199413286)[1],NFT (517475595239196845)[1],NFT (557287566406859693)[1],USD[0.0094490732575000] |
| 03298342 | USD[0.0000876454001853],USDT[0.0000000054721748] |
| 03298345 | USD[0.0000000494098374],USDT[0.0000000063118896] |
| 03298346 | SAND[2.9998100000000000],USD[2.5503539385000000],USDT[0.0000000026071081] |
| 03298348 | SOL[0.0000000021305600],USD[0.0000000053950720],USDT[0.0000000011998017] |
| 03298351 | USD[0.0000000040238348],USDT[0.0000000076727537] |
| 03298352 | USD[0.0000000040400000] |
| 03298353 | NFT (306949841134050219)[1],NFT (317882624629828982)[1],NFT (411454557673104627)[1],SAND[1.0000000000000000],USD[0.0012683092116200],USDT[0.0000130660125840] |
| 03298354 | USD[0.0144188932486000] |
| 03298357 | BNB[0.0000000047556667],ETH[0.0000000748392б2],TRX[0.0000060000000000],USD[0.0000000012530165],USDT[0.0000272675395837] |
| 03298361 | TRX[0.0000000081058736],USD[0.0041691685708250] |
| 03298363 | BNB[0.0000000100000000],USD[0.0658505611109377] |
| 03298367 | USD[0.0098820013761964] |
| 03298368 | NFT (328999456099989377)[1],TRX[0.7000580000000000],USD[0.5618677316476000],USDT[0.0030167528000000] |
| 03298371 | TRX[0.5141020000000000],USD[0.0000602298153401,USDT[0.0853023438000000] |
| 03298375 | NFT (327880786585083188)[1],NFT (395128402985569121)[1],NFT (482778659188950392)[1],USD[0.0001900730746972] |
| 03298377 | SAND[1.0000000000000000],USD[0.0000000084477378],USDT[0.0000000029330155] |
| 03298380 | USD[0.0000000100000000],USD[-0.0003033663912012],USDT[0.0033325104927216] |
| 03298381 | BCH[0.0000000097046337],BNB[0.0000000050031181],BTC[0.0000000076796700],BTT[0.0000000057822062],ETH[-0.0000000012767976],FTM[0.0000000195355891],FTT[0.0000000089900853],HT[0.0000000020000000],MATIC[0.0000004613170532],NEAR[0.0000000586866619],SOL[0.0000001443000137],TRX[0.0001630317799741],USDT[0.0000000124126100] |
| 03298385 | USD[0.2195063000000000] |
| 03298387 | USD[0.0125619206250000],USDT[0.0033225237625000] |
| 03298388 | USD[0.0058863527918000] |
| 03298389 | USD[0.0000000010375000] |
| 03298392 | ATOM[0.1644285100000000],SOL[0.0000001000000000],TRX[0.0000000079263322],USD[0.0051588466562328],USDT[1.6014089345499239] |
| 03298395 | USD[29.9502305441914708] |
| 03298396 | USD[0.0017604208449000] |
| 03298398 | BNB[0.0000001000000000],TRX[0.4793100000000000],USD[0.0000002479844973] |
| 03298401 | NFT (530332261436513845)[1],USD[0.0304860425250000],USDT[0.0570617713250000] |
| 03298404 | NFT (319950347147584799)[1],NFT (458726418321565973)[1],NFT (460621455580413270)[1],SAND[0.0017100000000000],USD[0.0594759471975730],USDT[0.0000000007434995] |
| 03298408 | SAND[0.0000000053852200],USD[0.0356143767017592] |
| 03298412 | TRX[0.0000001500000000],USD[0.0000000091647676],XRP[0.0000000500000000] |
| 03298413 | USD[0.0000000132152320],USDT[0.0000000013004876] |
| 03298416 | NFT (338680915971362196)[1],NFT (404702102983275979)[1],NFT (462835345800572564)[1],SAND[0.0100000000000000],SOL[0.0005324500000000],TRX[0.1890637980005726],USD[0.4448910149000000],USDT[0.0061185229212800] |
| 03298417 | USD[0.0028658246329303] |
| 03298421 | USD[0.0000137097009421] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03298423 | USD[0.0982316167500000] |
| 03298424 | TRX[0.0022400000000000],USD[0.0339135972375000],USDT[0.0079481031750000] |
| 03298430 | TRX[0.5283010000000000],USD[0.0072587752250000],USDT[0.0000000067500000] |
| 03298431 | USD[0.0558216875000000] |
| 03298434 | TRX[2.1003359100000000],USD[-0.0561567059880737] |
| 03298435 | USD[0.0000000081832256] |
| 03298436 | USD[0.0017329643910292],USDT[0.0000000003710952] |
| 03298439 | USD[0.0082383401042327] |
| 03298446 | USD[0.0000000062498952] |
| 03298449 | USD[0.0000000049459741] |
| 03298450 | FTT[0.0636047264375355],SAND[0.0000000078705388],TRX[0.0000000083536068],USD[0.0123258263952189] |
| 03298453 | BTC[0.0000000067326000],NFT (305346331300536456)[1],NFT (393233215528772125)[1],NFT (550783413705346260)[1],SOL[0.0080602100000000],USD[0.0022458721950000],USDT[0.0585728526294699] |
| 03298454 | NFT (309035218075814555)[1],NFT (341774712320217012)[1],NFT (347432738611596332)[1],USD[0.0016735633779985],USDT[0.0000000027985838] |
| 03298455 | SAND[10.0000000000000000],USD[0.0000000079826266],USDT[0.0491082529367280] |
| 03298457 | USD[0.0227545200000000] |
| 03298459 | ETH[0.0000000088874356],USD[0.0000000113213207],USDT[0.0000000098573271],XRP[0.0000000037000000] |
| 03298460 | USD[0.0039712042060580] |
| 03298463 | SOL[0.0000000100000000],TRX[0.1000570000000000],USD[0.0059442900550000],USDT[0.0000390017125000] |
| 03298465 | ETH[0.0000000070320100],HNT[0.0000000065738200],USD[0.0000000128187540],USDT[0.0000000096395325] |
| 03298466 | TRX[0.0000000034580000],USD[0.0324472374628531] |
| 03298469 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[0.5277725562500000] |
| 03298473 | LTC[0.0000000073828000],USD[0.0000006677290941] |
| 03298476 | USD[0.0007770042000000],USDT[0.0000000200246623-9] |
| 03298480 | ATOM[0.0000000087500000],AVAX[0.0000000162421460],BNB[0.0000000150338458],C98[0.0000000063150000],ETH[0.0000000061286716],FTM[0.0000000008000000],MATIC[0.0000000125631634],NFT (346226906600305430)[1],NFT (363283369401895329)[1],NFT (461094929654443589)[1],SAND[0.0000000007551173],SOL[0.0000000079013772],TRX[0.0000240007000000],USD[0.0000022708973216],USDT[0.0000245078859701],XRP[0.0000000085493544] |
| 03298481 | USD[0.0053597719375000],USDT[0.1103817618750000] |
| 03298485 | USD[0.0000000060000000] |
| 03298488 | APT[1.0617176098723600],AVAX[0.0000000062500000],BTC[0.0000000000016200],MATIC[0.0000000056967100],NFT (316871305598433623)[1],NFT (383132252771503593)[1],TRX[0.0000000092750700],USD[0.0000000026613964] |
| 03298489 | APT[0.0009508300000000],BNB[0.0000623552000000],HT[0.0000817500000000],TRX[0.0015190000000000],USD[0.0042984505666403],USDT[0.0069065729575288] |
| 03298490 | SAND[0.0000000043775700],USD[0.0073035062181845],USDT[0.0000000058080947] |
| 03298491 | USD[0.0000000058326926] |
| 03298492 | BNB[0.0000000094642184],DOGE[0.0000000055379477],FTT[0.0000000092676863],MATIC[0.0000000072437151],NFT (323982421693932065)[1],NFT (510418137238841419)[1],SOL[0.0000000033559540],USD[0.0000000037440649],USDT[0.0000000063238426] |
| 03298494 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[0.1762702814375000] |
| 03298496 | TRX[0.1000010000000000],USD[0.0000000093000000] |
| 03298497 | NFT (425707108631189825)[1],NFT (475093049715346925)[1],USD[19.0621425891853460],USDT[0.0000000048109500] |
| 03298498 | USD[0.0001713895098900] |
| 03298499 | USD[0.0119148864975000],USDT[0.0032554320000000] |
| 03298500 | BNB[0.0000000100000000],USD[0.0095322824112356],USDT[-0.0087331397091255] |
| 03298501 | SAND[0.0018000000000000],TRX[0.1000000000000000],USD[0.0000000044000000] |
| 03298504 | USD[0.0000000020728672] |
| 03298507 | MATIC[0.0000000193668403],USD[-0.4252970249236403],USDT[0.5182140339383800] |
| 03298508 | USD[0.0055727693163908],USDT[0.0000000129372923] |
| 03298513 | BNB[0.0000000006190680],ETH[0.0008184301180643],ETHW[0.0008184301180643],FTT[0.0000000042861789],LUNA2[0.0002130404201000],LUNA2_LOCKED[0.0004970943135000],LUNC[46.3900000000000000],NFT (373357928538464827)[1],NFT (495385955105008943)[1],NFT (531138762167673950)[1],TRX[0.0000000054466953],USD[-0.0001040070181135],USDT[0.0000000077139039] |
| 03298514 | USD[0.0000000022500000] |
| 03298515 | USD[0.0000000021997816],USDT[0.0000000063118896] |
| 03298517 | USD[0.0010299994502436] |
| 03298518 | ETH[0.0000000093325700],TRX[0.0000160000000000],USD[0.0000128872085148] |
| 03298523 | NFT (317083742765987929)[1],NFT (506670719697634244)[1],NFT (562583309731167049)[1],USD[0.0000000075407792] |
| 03298524 | USD[0.0429509514000000],USDT[0.0615092823750000] |
| 03298525 | BNB[0.0000005580181819],BTC[0.0000000020701896],MATIC[0.0000000069374000],USD[0.0000000693374000],USDT[0.0000000072083608] |
| 03298526 | NFT (299464245566785439)[1],NFT (312263188511192153)[1],NFT (421851168974447017)[1],USD[0.0000000054000000] |
| 03298529 | USD[0.0000000025226736] |
| 03298531 | ETH[0.0000000092667800],USD[0.0012162902401775] |
| 03298532 | TRX[0.2600220077480000],USD[0.0000000087687132] |
| 03298535 | ETH[0.0000000014603700],SOL[0.0000000083633300],TRX[0.0003000844497978],USD[0.0000003310096997],USDT[0.0000114201139900] |
| 03298536 | BNB[0.0000000013030409],USD[0.0000000199200000],XRP[0.0000000035200000] |
| 03298537 | BNB[0.0000000035930000],MATIC[0.0000000100000000],TRX[0.0008430080039030],USD[0.0025357989302714],USDT[0.0000000087224424] |
| 03298538 | USD[0.0648150311750000] |
| 03298539 | TRX[0.0485904100000000],USD[0.0000083667564952] |
| 03298541 | USD[0.0000000102634020],USDT[0.1780422418047562] |
| 03298542 | USD[0.0014482046295998],USDT[0.0000000084311640] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03298544 | USD[0.0005504311094000] |
| 03298547 | ETH[0.0000000024000000],USDT[0.0000000077372495] |
| 03298548 | BNB[0.0000000040859010],USD[0.0000000048448124],USDT[0.0000000093984896] |
| 03298558 | USD[0.0000000018317550] |
| 03298560 | USDT[0.0000000004000000] |
| 03298562 | USD[0.0285654216768400] |
| 03298563 | BNB[0.0000003000000000],NFT (308484258126332031)[1],NFT (507239085515401680)[1],NFT (570418995322186830)[1],SAND[0.0000100000000000],STEP[13.1000000000000000],USD[0.0030028070864893],USDT[0.0025938496625000] |
| 03298564 | NFT (389448454243652092)[1],NFT (390983850243465761)[1],NFT (400184164515461467)[1],USD[0.0000000039396423],USDT[0.0000000034978416] |
| 03298565 | FTM[0.0000000030487301],LUNA2[0.0036248363740000],LUNA2_LOCKED[0.0084579515380000],LUNC[0.0000000041531273],SOL[0.0000000028025688],TRX[0.4708090000000000],USD[22.2670221245780051],USDT[0.0333164522329403],USTC[0.0000000058583328] |
| 03298567 | TRX[0.0000000030580415],USD[0.0075102311884000] |
| 03298568 | USD[0.0000000022229000] |
| 03298570 | USD[0.0000000008025053] |
| 03298575 | TRX[0.0000060000000000],USD[0.0000000099602673],USDT[0.0000000057671022] |
| 03298576 | AAPL[0.0099080000000000],APT[5.5870000000000000],DOGE[722.8554000000000000],DOGEBULL[1.0000000000000000],ETH[0.0009914000000000],ETHW[0.0429914000000000],GMT[0.9786000000000000],SOL[0.0002859500000000],USDC[402.5897282500000000] |
| 03298580 | FTT[0.0000000011562036],MATIC[0.0000000036767792],SOL[0.0000000081366212],TRX[0.2606810000000000],USD[0.0094486258598070] |
| 03298581 | APT[0.5674200000000000],USD[0.0000000090000575],USDT[0.8408884833555880] |
| 03298582 | USD[0.0008241069272436] |
| 03298584 | USD[0.0114751046817240],USDT[0.0000000048720046] |
| 03298587 | USD[0.0000000081473934] |
| 03298590 | TRX[0.0000000008165867],USD[0.0029110812802198] |
| 03298591 | USD[0.0029886220462242] |
| 03298594 | USD[0.0010798792123600] |
| 03298596 | USD[0.0000000062531994],USDT[0.0000000057303145] |
| 03298604 | USD[0.0000001864143682] |
| 03298606 | ETH[0.0000000094437200],TRX[0.0000010000000000],USD[0.2439823130350000] |
| 03298607 | USD[0.0000011231683668],USDT[0.0000000137377820] |
| 03298609 | USD[0.0000000098040000] |
| 03298610 | NFT (333167771315485084)[1],NFT (357268272877943391)[1],NFT (479126578806494101)[1],TRX[0.0015540000000000],USD[0.0127105448500000],USDT[12.0161051119059259] |
| 03298611 | NFT (302577804856766955)[1],NFT (317600941992899763)[1],NFT (317869893220728532)[1],TRX[0.0001460000000000],USD[0.0056984794939160],USDT[0.0259867874535919] |
| 03298615 | USD[0.0000000008040800],USDT[0.0031900000000000] |
| 03298616 | USD[0.0633455050000000] |
| 03298620 | USD[0.0000031586693805] |
| 03298627 | TRX[0.1840980000000000],USD[0.0014095168825000],USDT[0.0000000041000000] |
| 03298629 | IMX[10.7978400000000000],USD[0.3901340100000000] |
| 03298630 | FTT[0.0042287752897000],USD[0.0000003174054356],USDT[0.0288907266250000] |
| 03298633 | DOGE[0.0000000062598240],USD[0.0000000025088752] |
| 03298635 | USD[0.0000000081145790] |
| 03298636 | USD[0.0034082250000000] |
| 03298639 | USD[0.0151872412500000] |
| 03298640 | USD[0.0000000019761000] |
| 03298644 | USD[0.0603286917500000] |
| 03298645 | USD[0.0000000074602000],USDT[0.0000000972619145] |
| 03298646 | USD[0.0023710564500000],USDT[0.0000023649339288] |
| 03298648 | SAND[0.9992400000000000],USD[3.2336208037500000] |
| 03298649 | TRX[6.4882338723611994],USD[0.0000000036785254] |
| 03298651 | FTT[0.0444255774176000],USD[0.0030550165000000] |
| 03298652 | SAND[0.9998100000000000],USD[1.1898622397880600] |
| 03298654 | BNB[0.0000003800000000],TRX[0.3142810000000000],USD[0.0058320977676775],USDT[0.0000000084351971] |
| 03298656 | AVAX[0.0000000017439414],BNB[0.0000000100000000],USD[0.0000000567753062],USDT[0.0000000024679794] |
| 03298657 | USD[0.0088321735000000] |
| 03298659 | ATOM[0.0000000920180224],AVAX[0.0000000094743216],BNB[0.0000000120797400],FTT[0.0197301550007390],NFT (369842157847524519)[1],NFT (410816841519404573)[1],USD[0.0122843855000000],USDT[0.0000000073000000] |
| 03298660 | BNB[0.0000000001869324],SOL[0.0000000001588936],TRX[0.0615979400000000],USD[0.0094010983250000],USDT[0.0048526394500000] |
| 03298661 | BTC[0.0000000015897500],ETH[0.0000075105833900],ETHW[0.0003529729167615],FTM[0.3357833400000000],FTT[155.2517573100000000],USD[84370.5709493276827684],USDT[0.0000000067108292] |
| 03298662 | DOT[0.0000001000000000],TRX[0.5550000000000000],USD[0.0000001857034609],USDT[0.0090000102047962] |
| 03298664 | USD[0.0000000050000000] |
| 03298665 | BNB[0.0032269000000000],SAND[0.0000400700000000],USD[0.0012728445428676],USDT[0.0069656695644076] |
| 03298668 | APT[0.0000000071535384],ATOM[0.0000000088353400],BNB[0.0000000035941656],BTC[0.0000000028558900],DAI[0.0000000040000000],ETH[0.0000000032980487],HT[0.0000000020923200],LUNC[0.0000000016000000],MATIC[0.0000000062220000],NFT (342331549038168892)[1],NFT (395006478185992880)[1],NFT (421038634908140571)[1],SOL[1.2712001249922810],TRX[0.0000049589250],USD[0.0000000082765721],USDT[0.0000024242808424] |
| 03298670 | USD[0.0035992902000000] |
| 03298673 | BNB[0.0010000000000000],SOL[0.0038576200000000],USD[173.4736220165000000],USDT[0.0055590943750000] |
| 03298675 | USD[0.0018682542539620] |
| 03298678 | TRX[87.9655533008094906] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03298680 | USD[0.111957195074424636],USDT[0.000000046621071] |
| 03298683 | TRX[0.000043000000000000],USDT[0.0446539198500000] |
| 03298684 | SAND[10.000000000000000000],USD[0.000000004951680],USDT[20.29580627827500000] |
| 03298686 | LUNA2[0.0000000369502742],LUNA2_LOCKED[0.000000862173065],LUNC[0.008046000000000000],USD[0.000000035740396],USDT[0.0248183816549290] |
| 03298688 | USD[0.039933676716300000] |
| 03298690 | USD[0.007303474200000000] |
| 03298691 | NFT[422973980761523734][1],USD[0.000000038654155] |
| 03298696 | USD[0.000000083284813] |
| 03298702 | AKRO[2.000000000000000000],BAO[4.000000000000000000],BNB[0.000000093900000],ETH[0.000000099134300],GBP[0.000000829618409],KIN[7.000000000000000000],LTC[0.000000013975900],LUNC[0.000000066968200],MATIC[0.000000057608329],NFT[319749390801717962][1],NFT[465616991996594375][1],NFT[465127166923431640][1],TRX[0.00007100065796131],USD[0.018289576388737],USDC[119.165253790000000000],USDT[0.00528323274747061] |
| 03298703 | BNB[0.000000044680000],SAND[0.000000003133820],SOL[0.000000073891542],TRX[0.000000015009416],USD[0.000000032469320] |
| 03298704 | BTC[0.000000075180006],SAND[0.039989880000000],TRX[0.000060093495920],USD[0.008613021328214],USDT[21.36107435855515788] |
| 03298705 | USD[0.000000052660000] |
| 03298706 | USD[0.003258096522651B] |
| 03298707 | USD[0.236424620000000] |
| 03298708 | NFT[407664516523420318][1],NFT[436954218042207062][1],NFT[519448886585611038][1],USD[0.001795366600000] |
| 03298709 | TRX[0.066700000000000],USD[0.582647847000000] |
| 03298712 | NFT[346609164818550256][1],NFT[530762573765553758][1],NFT[550742854514101332][1],USD[0.000000173725054],XRP[0.000000011001620] |
| 03298714 | ATOM[0.000000008678871A],AVAX[0.000000133260966],BNB[0.000000015620905],BTC[0.000000004560000],ETH[-0.0000000041305221],FTM[0.000000005000000000],GENE[0.000000040699220],HT[0.000000045088256],LTC[0.000000027692178],LUNC[0.000000075550500],MATIC[0.000000107662054],NFT[305890291218301468][1],NFT[415418866497909773][1],NFT[550716052589220440][1],SLRS[0.000000018082000],SOL[0.000000071114892],TRX[0.000000043586243],USD[15.514848248260031],USDT[0.000106262698025] |
| 03298718 | USD[0.000000021861458] |
| 03298719 | USD[0.000000075000000] |
| 03298720 | BTC[0.000000085019296],SHIB[0.000000038683384],TRX[0.000000094238175],USD[0.000000076155814] |
| 03298722 | GODS[0.041254000000000] |
| 03298724 | USD[0.000011035123321] |
| 03298725 | BNB[0.000000044000000],TRX[0.000000074871516],USD[0.0355910797771394] |
| 03298727 | USD[0.003396570000000] |
| 03298728 | TRX[0.600001000000000],USD[0.000000057500000] |
| 03298729 | TRX[0.000060600000000],USD[-0.676096778871706B],USDT[1.0197557232871029] |
| 03298730 | USD[0.017850674100000] |
| 03298731 | USD[0.0786583900000000] |
| 03298732 | TRX[0.000000060000000],USD[0.032226310000000],USDT[0.0000000020000000] |
| 03298733 | BTC[0.000000033228000],MATIC[0.000000076076383],SAND[0.000000083012300],TRX[0.000000042575088],USD[0.000000295545116] |
| 03298736 | USD[0.000011659029394T] |
| 03298737 | SAND[12.000000000000000000],USD[0.000000106276960],USDT[0.000000090521889] |
| 03298745 | SAND[0.000010000000000],TRX[0.179400000000000],USD[0.000000086730000] |
| 03298746 | NFT[367119739787489116][1],NFT[426345714046538511][1],NFT[513236559753012838][1],USD[0.0149959376456098],USDT[0.000000004206398] |
| 03298749 | APT[0.000000072000000],BNB[0.000020550000000],ETH[0.000000004665000],MATIC[0.000082944858600],SOL[0.000223948215800],TRX[0.008215000000000],USD[0.0074715587152124],USDT[0.0056801091595400] |
| 03298750 | ETH[0.000000100000000],LTC[0.000008000000000],TRX[0.548740000000000],USD[0.097268924250000],USDT[0.000000065204829] |
| 03298751 | BNB[0.000000011962600],USD[0.0069362187120869],USDT[0.000000031072181] |
| 03298755 | SAND[1.000000000000000000],TRX[0.000001000000000],USD[2.4233162703750000] |
| 03298756 | USD[0.000000670181284234] |
| 03298757 | USD[0.000000184236319] |
| 03298759 | USD[0.000000057036000] |
| 03298760 | NFT[0.008806888000000],BNB[-0.000000110847925],ETH[0.000000029587346],MATIC[14.181981735903752B],SXP[0.502141610000000],TRX[0.000012002982800],USD[0.000042767232787],USDT[0.000000007608238B] |
| 03298761 | BNB[0.000000016015278],ETH[0.001243819120000],LUNA2[0.049441406110000],LUNA2_LOCKED[0.115363280900000],NFT[339767226482605781][1],NFT[445879464574808781][1],NFT[502362455926719989][1],SOL[0.000000026177001],TRX[0.000000047046968],USD[0.000000094558211],USDT[0.000000001513702],USTC[6.99867000000000000] |
| 03298762 | USD[0.0581244135000000] |
| 03298765 | SAND[1.000000000000000000],TRX[0.000001000000000],USD[1.1569848222500000] |
| 03298766 | SAND[1.092956570000000],USD[0.000000146407097] |
| 03298768 | RAY[2.753195048495500z],TRX[0.719100000000000],USDT[0.000000566727852] |
| 03298773 | BNB[0.000000032340600],ETH[0.000000024513610],MATIC[0.000000001059000],USD[0.000001103354764T],USDT[0.000000391162788] |
| 03298774 | USD[30.000000000000000] |
| 03298775 | APT[0.000000028293134],AVAX[0.000000006850000],BCH[0.000000071680000],BNB[0.000000053295503],DOGE[0.000000019854784],ETH[0.000000074861353],LTC[0.000000010604308],MATIC[-0.0000000006272900],SOL[0.000000049773977],TRX[0.000000069292291],USD[0.000008173533486],USDT[0.000000013262574] |
| 03298780 | USD[0.000000089386504],USDT[0.000000002353395] |
| 03298781 | USD[0.000000524356127],XRP[0.000000027131100] |
| 03298782 | USD[0.067532091177500000],USD[0.089838602500000] |
| 03298785 | TRX[0.000000085932200],USD[0.0230924728209688],USDT[0.348809045349216] |
| 03298786 | USD[0.000000100915740],USD[0.0059959312500000] |
| 03298788 | MATIC[0.0000000010000000],USD[0.0959479464473628] |
| 03298789 | BNB[0.000000031665000],USD[0.0325956629315000] |
| 03298791 | BNB[0.000000098643220],BTC[0.000020443270000],ETH[0.000000020000000],USDT[286.98113239860244441] |
| 03298792 | BTC[0.000000079866000],USD[0.000000042308246] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03298793 | GENE[0.000000000908944000],NFT (3751699414249873500[1],NFT (3751896241885800680[1],NFT (3764273520983732450[1],SOL[0.000000000651044800],TRX[0.000014000000000000],USD[0.000000167422810],USDC[2.147813840000000000],USDT[0.000000866161569] |
| 03298797 | SAND[0.000000009813454140],USD[0.000000009959172] |
| 03298800 | BCH[0.000000008852060000],SHIB[58.647716010005000000],TRX[0.121208212169186000],USD[0.001856704500000000],USDT[0.000000094000000000],XRP[0.000000002383663200] |
| 03298801 | FTT[0.004380130155150100],LUNA2[0.006701290790000000],LUNA2_LOCKED[0.015636343520000000],NFT (2886149242990732190[1],NFT (3006052052057751144590[1],NFT (4985090006009857780[1],TRX[0.000016000000000000],TRY[0.000000104919430000],USD[0.020273015033354180],USDT[0.000000107032507] |
| 03298802 | USD[0.025430467237500000],USD[0.001527000000000000] |
| 03298803 | USD[0.062522839750000000] |
| 03298804 | SAND[0.723353280000000000],TRX[0.208804710000000000],USD[0.347075807920094700] |
| 03298805 | BNB[0.000000001538123700],USD[0.000000000491111558] |
| 03298809 | BNB[0.000000010000000000],SOL[0.000000016987100000],TRX[0.000015005647607200],USD[0.000000011719937200],USDT[20.238281591107857900] |
| 03298810 | TRX[0.000000001138564800] |
| 03298816 | USD[0.012804130000000000] |
| 03298817 | MATIC[0.000000004780410000],SAND[0.000000002683786600],TRX[0.000000008470518700],USD[0.003376537520921600],USDT[0.000000021755500] |
| 03298819 | TRX[0.044759000000000000],USD[0.025197890912500000] |
| 03298820 | USD[0.000000008650745000] |
| 03298823 | NFT (3046663624310337120[1],NFT (3295968491693139620[1],NFT (5203320219875684100[1],SLP[9.937300000000000000],TRX[0.281952000000000000],USD[0.000000048338657],USDT[0.000000076642304] |
| 03298825 | USD[0.009523694950000000] |
| 03298826 | USD[0.000000001221580008] |
| 03298829 | USD[0.003360950000000000] |
| 03298830 | USD[0.044362331000000000],USDT[0.007796787500000000] |
| 03298838 | USD[0.015762090000000000] |
| 03298840 | USD[0.015240736200034432] |
| 03298843 | USD[0.029807719600000000] |
| 03298845 | USD[0.000000002080000000] |
| 03298847 | TRX[0.000000001908007000],USD[0.006845539132192000] |
| 03298848 | USD[0.009957694000000000] |
| 03298852 | ETH[0.000277770000000000],ETHW[0.000277770763341400],SOL[0.001378280000000000],USD[0.023102178187500000],USDT[0.007554961150000000] |
| 03298853 | GARI[86.754507990000000000],LTC[0.003900000000000000],SOL[0.000000020000000000],USD[0.003290273835000000],USDT[0.053958045775000000] |
| 03298854 | ETH[0.000000001787600000],SOL[0.000000001390091600],USD[0.000002575748538] |
| 03298855 | USD[0.000000035768000000],USD[0.055866214075000000] |
| 03298857 | SAND[0.000000005376800000],TRX[0.700037000000000000],USD[0.000000005606854700],USDT[0.000000001371500000] |
| 03298862 | USD[0.002843037420592] |
| 03298863 | ATOM[0.000000019558900],ETH[0.000000010000000],GENE[0.000000008090000000],NFT (3024977831437063140[1],NFT (5248257190080070070[1],NFT (5383587595273465480[1],SAND[0.000025620000000000],SOL[0.000000001028196],TRX[0.000000062910000000],USD[0.008373514811758800],USDT[0.000000088364259] |
| 03298865 | USD[0.000000007679500000] |
| 03298866 | TRX[0.000000009253225100],USD[0.000000004049298],USDT[0.000000003921369700] |
| 03298867 | SAND[0.000000009906800000],TRX[0.000000007828460800],USD[0.000087471174933] |
| 03298868 | USD[0.000000003533000930],USDT[0.000000002215272000] |
| 03298873 | BNB[0.000000005473078400],ETH[0.000000886053897230],ETHW[0.000111152053897230],SOL[0.000000076405800],TRX[0.100001006726182100],USD[0.000000060810392],USDC[57.024473820000000000],USDT[0.000000013852670200] |
| 03298875 | USD[0.000000006647863660] |
| 03298876 | USD[0.008750532655494870] |
| 03298877 | USD[0.000000003165046000] |
| 03298881 | USD[0.072933231000000000] |
| 03298882 | C98[6.999800000000000000],USD[0.000000006444946620],USDT[0.000000006350276000] |
| 03298883 | USD[0.013889312085519600],USDT[0.000000010580092000] |
| 03298885 | USD[0.003274352623937200] |
| 03298887 | AVAX[0.000000004580000000],ETH[0.000000007000000000],MATIC[0.000000005175207500],SOL[0.000000008280000000],TRX[0.000000004243536000],USD[0.000000007113759980],USDT[0.000000093301215] |
| 03298888 | TRX[0.000261000000000000],USD[0.000000071029157660],USDT[0.000000000841141200] |
| 03298889 | USD[0.000000026461165000] |
| 03298890 | USD[0.042363182500000000] |
| 03298892 | TRX[0.000000007758400000],USD[0.000000005501119200],USDT[0.000000072908345] |
| 03298896 | TRX[-0.000001426122749000],USD[0.000001468603872000],USDT[0.000000036711156000] |
| 03298902 | USD[0.009282167112096100],USDT[0.0106091284280506000] |
| 03298903 | USD[0.000000009590685000] |
| 03298904 | SOL[0.000000008413450000],USD[0.000001502275848],USDT[0.000000929817628100] |
| 03298905 | SAND[10.000000000000000000],USD[0.000000007390000000],USDT[0.018533132500000000] |
| 03298910 | TRX[0.000001000000000000],USD[0.000000045250000000] |
| 03298912 | USD[0.000000001816550000] |
| 03298914 | LTC[0.008014760000000000],TONCOIN[0.090000000000000000],USD[0.342419159500000000] |
| 03298915 | BNB[0.000000010000000000],MATIC[0.000000008992792000],USD[0.000000196786224],USDT[0.000000004036166000] |
| 03298918 | SAND[4.000000000000000000],TRX[0.000001000000000000],USD[0.006445080050000000],USDT[2.545415183500000000] |
| 03298919 | TRX[-0.000001211474159000],USD[0.000000029232032000],USDT[0.000000177025188] |
| 03298920 | USD[0.009435028950000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03298923 | USD[0.0038598885000000] |
| 03298925 | GENE[0.0000000043912300],GMT[0.0000000096000000],LUNA2[0.0000020512049660],LUNA2_LOCKED[0.0000047861449210],LUNC[0.4466542000000000],SOL[0.0000005876226000],TRX[0.0000780000000000],USD[0.0000000071764528],USDT[0.0000000069412854] |
| 03298927 | BNB[0.0000000100000000],NFT (318544414778809794)[1],NFT (333756964887516027)[1],NFT (437599180361399872)[1],USD[0.0083738475000000],USDT[0.0000000074000000] |
| 03298930 | USD[0.0305438332072300] |
| 03298931 | USD[0.0000000075000000] |
| 03298933 | ETH[0.0000000019014920],TRX[102.6933771121383140],USD[0.0000010163820848],USDT[0.0000019261642608] |
| 03298942 | ETH[-0.0000000052695855],TRX[0.0007770402247710],USD[0.0219249352000000],USDT[0.7342333790375000] |
| 03298943 | BNB[0.0000000015206807],FTT[0.0000000049028604],LTC[0.0000000161043298],SHIB[0.0000000059369100],USD[3.9891564003849197],USDT[0.0000001838102147] |
| 03298945 | TRX[0.0000000061666146],USD[0.0000000586363694] |
| 03298951 | USD[0.0000000079728816],USDT[0.0000000022710344],XRP[0.0000000080325000] |
| 03298953 | USD[0.0000000051861284],USDT[0.0000000056207760] |
| 03298954 | USD[0.0000000050000000] |
| 03298955 | SAND[0.9946800000000000],USD[0.0682034891625000] |
| 03298957 | USD[0.0000000034211472] |
| 03298958 | ETH[-0.0000509763271564],ETHW[-0.0000506490197642],TRX[0.0000000020921374],USD[0.5477244049000000],USDT[0.0346608050000000] |
| 03298959 | TRX[0.7550050000000000],USD[0.4832406487500000],USDT[0.0609494280000000] |
| 03298961 | USD[0.0000000079313860],USDT[0.0000000068760700] |
| 03298962 | BNB[0.0000000100000000],USD[0.0000046959431429] |
| 03298964 | BAO[3.0000000000000000],DENT[1.0000000000000000],NFT (332263376395043407)[1],NFT (370103875207838217)[1],TRX[0.0007950000000000],UBXT[1.0000000000000000],USD[0.0000000055650000],USDT[0.0000000083510481] |
| 03298965 | USD[0.0120322196328593] |
| 03298966 | USD[0.0594905755187449],USDT[0.0000000009750000] |
| 03298967 | USD[0.0000000067500000] |
| 03298969 | TRX[0.0031080000000000],USD[0.0000000053970000] |
| 03298971 | SAND[8.9994300000000000],TRX[0.9271400000000000],USD[0.2328276313450000],USDT[0.0000000082885500] |
| 03298975 | USD[0.0487601278240000],USDT[0.0000000035358820] |
| 03298979 | BNB[0.0000000009623800],GENE[0.0000000039336680],NFT (349160409472322535)[1],NFT (380720201886969413)[1],NFT (550888060332910410)[1],SOL[0.0000000060436100],TONCOIN[0.0800000000000000],TRX[0.2089840000000000],USD[0.0000000102206566],USDT[18.9670984402545376] |
| 03298982 | NFT (297374765028247941)[1],NFT (542506545768188119)[1],NFT (547392897344751652)[1],USD[0.0000000122277809],USDT[0.0000000077938022] |
| 03298983 | USD[0.0000000022480000] |
| 03298985 | USD[0.0137376162500000] |
| 03298987 | SAND[0.0900483702103522],USD[0.0074279525133436] |
| 03298988 | SAND[10.0000000000000000],USD[41.2094532250000000],XRP[0.5151855900000000] |
| 03298995 | USD[0.0598869475250000] |
| 03299001 | USD[0.0000103385643338] |
| 03299007 | BAO[2.0000000000000000],BTC[0.0000000035266000],ETH[0.0000000031305834],FTT[0.0170582204166806],LTC[0.0062921800000000],MATIC[0.0000000064689699],TRX[0.0000890000000000],USD[0.0091184990775000],USDT[2.0210993780191643] |
| 03299008 | ALEPH[289.2982925884152101],EUR[0.0000012950255238],HNT[0.5905822064199936],IMX[5.0959921130112290],RNDR[4.9275301438579745],USD[0.0000010250257434] |
| 03299010 | NFT (447916754433187931)[1],NFT (461709392792448816)[1],NFT (521878837560831240)[1],USD[0.0000004512679028],USDT[0.0011142482687508] |
| 03299011 | USD[0.0273439571625000] |
| 03299015 | USD[0.0021587000000000] |
| 03299016 | ETH[0.0000000074429700],TRX[0.0007780043468000],USDT[0.0000000006067915] |
| 03299018 | USD[0.0148848783000000],XRP[0.3700000000000000] |
| 03299020 | USD[0.0000000009742500] |
| 03299021 | XRP[0.0164197400000000] |
| 03299023 | USD[0.0000000044253302],XRP[0.0000000079774000] |
| 03299028 | SAND[0.9998000000000000],USD[1.3963465150000000] |
| 03299031 | USD[0.0015770543000000] |
| 03299032 | USD[0.0000000097500000] |
| 03299033 | USD[0.0016273861574000] |
| 03299036 | SAND[0.0013000000000000],TRX[0.0000000095090000],USD[0.0000000011155235],USDT[0.0000000042367480] |
| 03299040 | USD[0.0007000028727125] |
| 03299041 | SAND[7.3609001900000000],USD[0.0000000127726688] |
| 03299044 | USD[0.0010537863392534],USDT[0.0000000097367422] |
| 03299045 | SAND[0.9996200000000000],USD[29.9876848418995652],USDT[0.0000000031592689] |
| 03299046 | TRY[0.0000000913836020],USD[0.0000266534725420],USDT[0.0190211022500000] |
| 03299049 | USD[0.0520939916875000],USDT[0.0689888356875000] |
| 03299059 | USD[0.0000000057979250],USDT[0.0000000151275432] |
| 03299061 | TRX[0.0000000076091876],USD[0.0000000047839003] |
| 03299062 | USD[0.0000000050000000] |
| 03299063 | USD[0.0011725947075022] |
| 03299064 | BNB[0.0000000087943000],NFT (398314004356036512)[1],NFT (528952143749625790)[1],NFT (572996930360466053)[1],TRX[0.0023320000000000],USD[0.0513945215000000],USDT[0.0000000004321227] |
| 03299065 | USD[0.0000000061573976],USDT[0.0000000052000000] |
| 03299066 | USD[0.0000000035000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03299067 | SAND[0.000000000800000000],TRX[0.000060016825884],USD[0.0672420285751353] |
| 03299069 | USD[0.000000008656I720],USDT[0.000000058941900] |
| 03299071 | USD[0.0036681924625000] |
| 03299073 | USD[0.0000000061584528] |
| 03299077 | SAND[1.000000000000000000],USD[0.289182044750000],USDT[0.0045111810000000] |
| 03299079 | NFT (321719208506212033)[1],NFT (375364469828626265)[1],NFT (559031858796835909)[1],USD[0.0493736978338956],USDT[0.0000000029099552] |
| 03299081 | FTT[0.0094576300000000],USD[0.0068687446875000],USDT[0.0654821487000000] |
| 03299082 | USD[0.0000030974902848] |
| 03299083 | NFT (364851103599457842)[1],NFT (456378938995860607)[1],NFT (563691076133505230)[1],SOL[0.0776377400000000],USD[0.0466049518735466] |
| 03299084 | USD[0.0000000070360000] |
| 03299085 | APT[0.0000000005192940],AVAX[-0.0000000003179100],BNB[0.0000000077908208],DOGE[0.0000000021177806],ETH[0.0000000023437127],ETHW[0.0000000080500000],FTM[0.0000000037094320],MATIC[0.0000000003891826],SOL[0.0000000062229348],TRX[0.0000000001364132],USD[0.0033933460453536],USDT[0.0000001920316320],USTC[0.0000000060000000] |
| 03299089 | USD[0.0000000000000000] |
| 03299091 | ETH[0.0000000090480000],USD[0.0000012257753136] |
| 03299093 | NFT (325801696614941267)[1],NFT (474413210654011105)[1],NFT (550239455170171263)[1],USD[0.0497899824000000] |
| 03299097 | SOL[0.0000000074666100],USD[0.0093091200322101] |
| 03299098 | USD[0.0188825080500000] |
| 03299101 | SAND[10.000000000000000000],TRX[0.9163010000000000],USD[0.0257001001600000],USDT[0.0000000056125000] |
| 03299105 | USD[0.0005521017937324] |
| 03299107 | BNB[0.0000000061880000],BTC[0.0000000002000000],MATIC[0.0000000086040000],SOL[0.0000000013367420],TRX[0.0000000100000000],USD[0.0000000090166916],USDT[0.0000000078941342] |
| 03299109 | USD[0.0200474265835169] |
| 03299111 | USD[0.0000000073509572] |
| 03299112 | BNB[0.0008444700000000],LUNA2[0.1861593941000000],LUNA2_LOCKED[0.4343719195000000],LUNC[40536.6000000000000000],NFT (487443508252869647)[1],NFT (516615911987991144)[1],NFT (551671992643808566)[1],SOL[0.0000000048000000],TRX[0.4900170000000000],USD[0.0127747197453700],USDC[10.880000000000000000],USDT[0.0000010723272060] |
| 03299115 | TRX[0.5583000000000000],USD[0.0962856752450000],USDT[0.0000000074125000] |
| 03299120 | BAO[1.0000000000000000],TRX[0.0000000081692835],USD[0.0000000530187916] |
| 03299123 | LUNA2[0.0000953377693600],LUNA2_LOCKED[0.0022245479520000],LUNC[20.7600000000000000],NFT (357776504706012116)[1],NFT (471610958467165655)[1],NFT (494228039160788842)[1],SAND[10.000000000000000000],TRX[0.3327280014550000],USD[0.0000000078014609],USDT[0.0051748369605555] |
| 03299126 | BNB[0.0000000062831632],USD[0.0000000050297251] |
| 03299127 | USD[0.0340685471558205] |
| 03299128 | TRX[0.0000000127678000],USD[0.0000000128288188],USDT[0.0000000001033696] |
| 03299129 | MATIC[0.0000000025000000],SOL[0.0000000014500000],TRX[0.4583669900000000],USD[0.0040650446771584],USDT[0.0000000041519623] |
| 03299131 | APT[0.0000000025926800],BNB[0.0000000068961000],ETH[0.0000000057248900],NFT (316423372203903160)[1],NFT (506343749661806043)[1],NFT (572286052070856126)[1],TRX[0.0002230000000000],USD[0.0000050565243671],USDT[0.0000010804692340] |
| 03299134 | TRX[0.0541280900000000],USD[0.0000000096052554],USDT[0.0000000089558640] |
| 03299135 | USD[0.0000000090958000] |
| 03299137 | NFT (425102207902034468)[1],NFT (471690842086523248)[1],NFT (520005698599692289)[1],USD[0.0000000085245805] |
| 03299138 | AVAX[0.0000000054198771],BNB[0.0000000046160000],ETH[0.0000000011646963],FTM[0.0000000063152239],MATIC[-0.0000000036740128],SOL[0.0000000005000000],TRX[0.0000140096482289],USD[0.0000001450063303],USDT[0.0000000127707024] |
| 03299141 | USD[0.0000000008290923],USDT[0.0000000087621016] |
| 03299144 | LTC[0.0079197600000000],LUNA2[0.0072631215080000],LUNA2_LOCKED[0.0169472835200000],LUNC[1581.5600000000000000],USD[0.0111966497200000],USDT[0.0609149428477800] |
| 03299149 | SAND[1.0000000000000000],USD[0.0000000036519552] |
| 03299151 | APT[0.0000000051810300],ETH[0.0000000013597874],MPLX[0.0778710000000000],SOL[0.0000000021517834],TRX[0.0000120047601880],USD[0.0000789429799747],USDT[0.0000000084400846] |
| 03299152 | SAND[0.9996000000000000],USD[0.4925391050000000] |
| 03299153 | USD[0.0263831289750000],USDT[0.0000000045813000] |
| 03299157 | USD[0.0000000039632731] |
| 03299158 | USD[0.0000000026540235] |
| 03299163 | NFT (342892507748834373)[1],NFT (374647601340135589)[1],NFT (431647797695733638)[1],USD[0.0073201329764585],USDT[0.0000000000135893] |
| 03299165 | USD[0.0409655594125000] |
| 03299167 | USD[0.0532286210750000] |
| 03299171 | NFT (374997934334069236)[1],NFT (417542314947824504)[1],NFT (557508370895703194)[1],USD[0.0000000164050698],USDT[0.0000000019311429] |
| 03299172 | HT[0.0000029724000000],NFT (415433612042535068)[1],NFT (475764546364203274)[1],NFT (567154778118226570)[1],TRX[0.1825435192800000],USD[0.0063174549661886],USDT[0.0000546803097891] |
| 03299173 | SAND[0.9998100000000000],USD[1.3464864375000000] |
| 03299174 | TRX[0.6444000000000000],USD[0.0167993058875000] |
| 03299176 | TRX[0.2961150000000000],USDT[0.0013025124125000] |
| 03299177 | USD[0.0000000022500000] |
| 03299182 | BNB[0.0000001045797956],ETH[0.0000000070240000],MATIC[0.0000000012075020],SOL[0.0000000037277591],TRX[0.0000000017403791],USD[0.0000000022412224],USDT[0.0000000016958899] |
| 03299185 | ETH[0.0000000076000000],SAND[0.0010000000000000],TRX[0.0088619373191000],USD[0.0080954670642309],USDT[0.0074292063546366] |
| 03299186 | USD[0.0044082238688788] |
| 03299187 | NFT (307394783213562791)[1],NFT (390760692864759158)[1],NFT (496478630539695568)[1],TRX[0.0274330000000000],USD[0.0000000098473313],USDT[0.0000000075858249],XRP[0.5700000000000000] |
| 03299188 | SAND[0.9998000000000000],USD[0.2075000000000000] |
| 03299190 | SAND[1.0000000000000000] |
| 03299192 | ETH[0.0000000002186000],SOL[-0.0000000013460876],USD[0.0021425928300000],USDT[0.0000000084268581] |
| 03299200 | USD[0.3763553972500000],USDT[0.0000000068077044] |
| 03299206 | BNB[0.0000000091899198],ETH[0.0000000030000000],USD[0.0004908799007086],USDT[0.0000034126660640] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03299207 | DOGE[0.0546486400000000],TRX[0.5776500000000000],USD[0.4454057032000000],USDT[0.1036141920000000] |
| 03299208 | USD[0.0000000138143040],USDT[0.3498917800000000] |
| 03299209 | USD[0.0127741300000000] |
| 03299210 | ETHBULL[0.0001000000000000],USD[-0.0036093737000000],USDT[0.0048201130000000] |
| 03299212 | USD[0.0000000030000000] |
| 03299213 | TRX[0.0000010000000000],USD[0.0516810757500000] |
| 03299214 | USD[0.0000000105588973],USDT[0.0000000063118896] |
| 03299215 | USD[2.4477935316058200],XRP[0.9478480000000000] |
| 03299216 | USD[0.0000000889000000] |
| 03299218 | NFT[520352174648685818][1],NFT[540208150449835656][1],NFT[549555403230913642][1],TRX[0.0004810000000000],USD[0.0000000102823780],USDT[0.0000000081478514] |
| 03299220 | USD[0.1732034944888000] |
| 03299221 | USD[0.0048739356955960],USDT[0.0000000012084180] |
| 03299222 | DOGE[0.0000001138671 2],USD[0.0038170458311000] |
| 03299223 | AVAX[0.0000000064000000],BNB[0.0000000200000000],LTC[2.5087500000000000],MATIC[0.0000000074959936],SOL[0.0000000100000000],USD[0.0000000122142676],USDT[0.0000000079971167] |
| 03299226 | BNB[0.0032006600000000],SAND[1.9996200000000000],USD[4.2375999114500000] |
| 03299227 | DODO[2.1995820000000000],SAND[1.0000000000000000],TRX[0.9900010000000000],USD[0.0032405060000000] |
| 03299228 | AVAX[0.0000000100000000],NFT[392295375317317610][1],NFT[398831970283041040][1],NFT[446864938790272833][1],NFT[561164865011416967][1],SOL[0.0100000048330158],TRX[0.4000010000000000],USD[0.0567673370120440],USDT[0.0000000062750000] |
| 03299229 | USD[0.0253705794875000] |
| 03299230 | FTT[0.0000000051644000],USD[0.0000000042240400] |
| 03299232 | NFT[337484134220516157][1],NFT[340123043935499879][1],NFT[496223941743090576][1],USD[0.0038682528801594] |
| 03299234 | USD[0.0000000022799905] |
| 03299237 | USD[0.0395029112500000] |
| 03299238 | FRONT[0.0052155600000000],USD[0.0000000141430008] |
| 03299239 | TRX[0.5483010000000000],USD[0.0034145734000000] |
| 03299243 | NFT[308021432613795 38][1],NFT[472986560408561 30][1],NFT[494145988738689448][1],TRX[0.5579580000000000],USD[0.0011577917150847],USDT[0.0700000168075375] |
| 03299244 | SAND[1.0000000000000000],USD[0.3050955788568960] |
| 03299245 | ATOM[0.0000000690250650],AVAX[0.0000000021587907],BNB[0.0000001291852 86],BTC[0.0000000094630554],ETH[0.0000000030963661],GENE[0.0000000048150000],MATIC[0.0000000086515036],SOL[0.0000000075383366],TRX[0.0000010006200000],USD[0.0000009192039043],USDT[0.0000000083298803] |
| 03299255 | USD[0.0000000029938178] |
| 03299258 | NFT[332806711188546755][1],NFT[479277134116097818][1],USD[0.0044998732000000],USDT[0.0436900720000000] |
| 03299264 | SAND[0.0020000000000000],TRX[0.0000000074200000],USD[0.0000000005421305] |
| 03299271 | TRX[0.0000010000000000],USD[0.0068887600000000] |
| 03299272 | USD[0.0000000012344896],USDT[0.0000000030043143] |
| 03299275 | TRX[97.0328240000000000],USD[0.0347535317375000] |
| 03299276 | SOL[0.0000000035850000] |
| 03299277 | USD[0.0052785789000000],USDT[0.0000000000870400] |
| 03299279 | USD[0.0000000024684782] |
| 03299282 | USD[0.0000000050000000] |
| 03299285 | USD[0.0032474800000000] |
| 03299286 | SAND[2.0000000000000000],USD[1.3483348105000000],USDT[0.0000000001921196] |
| 03299292 | TRX[0.1002030000000000],USD[0.0000000092734412] |
| 03299293 | BNB[0.0000000634448 20],ETH[0.0000000001171764],HT[0.0000124278328000],LTC[0.0000000014560000],MATIC[0.0000000053000000],NFT[390717604417526000][1],NFT[506930612801068855][1],NFT[562832947071256060][1],SOL[0.0000000899100000],TRX[0.0000000017023200],USD[0.0000000040203376],USDT[0.0034404076495533] |
| 03299296 | USD[0.0471764273125000],USDT[0.0738858239598367] |
| 03299298 | BNB[0.0000000073810732],TRX[0.0000000010680000],USD[0.0002735552740953],USDT[0.0000000041750000] |
| 03299301 | FTT[0.0000000081533584],TRX[0.0000000070070280],USD[0.0002735552740953],USDT[0.0000000041750000] |
| 03299302 | ETH[0.0000001000000000],HT[0.0000000087419118],NFT[397524709999586758][1],NFT[531479502659711459][1],NFT[576133249761782574][1],SOL[0.0000000054512000],TRX[0.0015540000000000],USD[0.0000000146943648],USDT[0.0000003943092055] |
| 03299305 | USD[0.0000000060029144] |
| 03299306 | BUSD[104.2601857800000000],NFT[296527516975766111][1],NFT[505912634542338945][1],NFT[555387450818049490][1],TRX[0.8889480000000000],USD[0.0000000056557795],USDT[0.0044688024904434] |
| 03299307 | MATIC[0.0004767000000000],SOL[0.0000000695400000],USD[0.0681763649919300] |
| 03299308 | USDT[0.0000000072504036] |
| 03299311 | USD[0.0752115166612102] |
| 03299312 | USD[0.0574210941750000] |
| 03299313 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[0.3671499916875000] |
| 03299316 | USD[0.0000000045000000] |
| 03299321 | SAND[1.0878040500000000],USD[0.0081650848617810],USDT[0.0096877805632855] |
| 03299322 | TRX[0.8585250000000000],USD[0.0000051537500] |
| 03299324 | TRX[0.0000000075133226],USD[0.5183136454555564] |
| 03299325 | USD[0.0000000050000000] |
| 03299326 | ETH[0.0000000087848200],GARI[0.8826461900000000],NFT[304862324344994301][1],NFT[420934327717370791][1],NFT[499291456652445424][1],SOL[0.0000000098847970],TRX[0.0000000071446120],USD[0.0000000094860000],USDT[0.0000192168370833] |
| 03299329 | ATOM[0.0000000050000000],GENE[0.0000000062000000],HT[0.0000000002000000],MATIC[0.0000000056130000],TRX[0.0000000043756119],USD[0.0000000015387582],USDT[0.0000000067966072] |
| 03299330 | APT[0.0000000062845136],ATOM[0.0000071066400],BNB[0.0000000027099157],ETH[0.0000000024085868],FTM[0.0000000044758000],MATIC[0.0000000074687],NFT[338643861827153680][1],NFT[460406520636955148][1],NFT[461272416539259435][1],NFT[498585610221160899][1],SOL[0.0000000075420 0],STG[0.0000000086658000],TRX[0.0000018786992],USD[0.0000000032165041],USDT[0.0000000031618095] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03299333 | USD[0.0000033979851084] |
| 03299334 | BNB[0.0025939800000000],ETH[0.0060000000000000],NFT (33369377789585914971)[1],NFT (35824740333003769311)[1],NFT (57196470066433313911)[1],USD[0.0076761347535170],USDT[1011.2976688341768148] |
| 03299336 | NFT (53757166420000112111),USD[0.0058730105807655] |
| 03299337 | BNB[0.0000000108733032],MATIC[0.0000000096164636],USD[0.0000000092324340],USDT[0.0000000067386320] |
| 03299340 | USD[0.0000000070000000] |
| 03299341 | USD[0.0000000050000000] |
| 03299342 | USD[0.0108219126250000],USDT[0.0000000063118896] |
| 03299345 | SAND[1.0000000000000000],USD[1.1833919185000000],USDT[0.0000000024149885] |
| 03299346 | NFT (30108526936649915331)[1],NFT (44504114700544511211)[1],NFT (45312028723801047811)[1],NFT (56995262579744352911)[1],TRX[0.0000000072029100],USD[0.0000000335660098],USDT[0.0000000537199953] |
| 03299347 | USD[0.0004686085153470],USDT[0.0000000059631720] |
| 03299348 | USD[0.0000000092926948] |
| 03299349 | TONCOIN[0.0700000000000000],USD[0.0094017327444006] |
| 03299350 | USD[0.0000000050000000] |
| 03299351 | USD[0.0255140304969200],USDT[0.0000000055709333] |
| 03299352 | USD[0.0000000010311737],USDT[0.0000000138070340] |
| 03299353 | USD[0.0024665935709853] |
| 03299354 | USD[0.0205103160000000] |
| 03299356 | TRX[0.0000010000000000],USD[0.0000000026680000] |
| 03299358 | USD[0.0196963490000000] |
| 03299359 | BNB[0.0000000100000000],USD[0.0000012702757380] |
| 03299363 | ATLAS[33203.4565525906303600],USD[0.0000000092709293] |
| 03299368 | USD[0.0499482143500000] |
| 03299369 | SAND[18.0000000000000000],USD[3.0756267340000000],USDT[0.0028870000000000] |
| 03299370 | USD[0.0000000030035989] |
| 03299377 | USD[0.0000000075000000] |
| 03299378 | USD[0.0000000035904160],USDT[0.0000000069391788] |
| 03299383 | USD[0.0320025559980084],USDT[0.0000000806698360] |
| 03299385 | ETH[0.0000000070475370],SOL[0.0000000089023867],USD[0.0000000031620300],USDT[0.3918557386431685] |
| 03299386 | USD[0.0153030862500000] |
| 03299387 | USD[0.0000000002048182],USDT[0.0000000170836927] |
| 03299393 | SAND[0.0078185900000000],USD[0.0446385320625000] |
| 03299395 | USD[0.0042675436000000] |
| 03299398 | TRX[0.0000000005980936],USD[0.0054249155499281] |
| 03299399 | BNB[0.0000000031800000],ETH[0.0000000082050000],NFT (36711765644637739711)[1],TRX[0.0076020000000000],USD[0.0000000027064060],USDT[0.0000000044563634] |
| 03299400 | USD[0.0000000036556880] |
| 03299402 | LINK[110.5629946195445124] |
| 03299403 | ETH[0.0000000477150000],ETHW[1.0003325300000000],HT[0.0000000050000000],LUNA2[0.0281767195300000],LUNA2_LOCKED[0.0657456789000000],LUNC[6135.5400000000000000],SAND[0.0000022700000000],TRX[0.0000080000000000],USD[0.0050967578702668],USDT[0.0000022621972874],XLMBULL[6.7141226800000000] |
| 03299411 | USD[0.0000011108322832] |
| 03299413 | BAO[1.0000000000000000],BNB[0.0000000089025200],DENT[2.0000000000000000],ETH[0.0000000070128000],KIN[5.0000000000000000],TRX[293.6014766309158020],USD[0.0000000077770114],XRP[0.4300000000000000] |
| 03299415 | USD[0.0038377870400000] |
| 03299421 | DOGE[0.0000000020593600],MATIC[0.0000000100000000],NFT (49504573583388716711)[1],SOL[0.0000000050165239],TRX[0.0000000079937704],USD[0.0000007997619825] |
| 03299422 | BTC[0.0000031960000000],USD[-0.0024432962964873],USDT[0.0000000026437785] |
| 03299423 | SAND[0.0000000032260936],USD[0.0000000769315811],USDT[0.0000002697300486] |
| 03299424 | SOL[0.0000000042000000],USD[0.0072952053750000] |
| 03299426 | ALGO[0.0000000022154300],ATOM[0.0000000084232200],BNB[0.0000000051320379],BUSD[130.9237331600000000],ETH[0.0000000093876000],FTT[0.0000000026869556],MATIC[0.0000000027172676],SOL[0.0000000069893763],TRX[3.0000000062400000],USD[0.0000000033299450],USDT[0.0000000018302151] |
| 03299428 | USD[0.0175335400000000] |
| 03299430 | USD[0.0077294184000000] |
| 03299435 | TONCOIN[0.0700000000000000],USD[0.0000000090000000] |
| 03299437 | USD[0.0180141557428269] |
| 03299438 | USD[0.0000000033303857] |
| 03299439 | USD[0.8900180000000000],USD[0.2913242801933362] |
| 03299440 | USD[0.0000001589468884] |
| 03299441 | LUNA2[0.0000086589482450],LUNA2_LOCKED[0.0001553754591000],LUNC[1.4500000000000000],MATIC[0.0000000037790000],NFT (41957981918032757211)[1],NFT (46098597766074505611)[1],NFT (48005486471259684811)[1],TRX[0.0631680000000000],USD[0.0095130824694200],USDT[0.0022864246701700] |
| 03299442 | USD[0.0209353687698748] |
| 03299443 | USD[0.0000000058341042] |
| 03299445 | USD[0.0000000053328000] |
| 03299447 | NFT (49089234400734411511)[1],NFT (54309105671958960211)[1],USD[0.0220793997750000],USDT[0.0013310864000000] |
| 03299448 | AVAX[0.0000000059362891],TRX[0.0007770000000000],USD[0.0000000062950761],USDT[0.0000000004910670] |
| 03299449 | USD[0.0000000050000000] |
| 03299451 | REN[0.4550640768063035],TRX[0.9049220900000000],USD[0.0342726940989467],USDT[0.0095856329750000] |
| 03299452 | BNB[0.0000000100000000],MATIC[0.0000000100000000],SOL[0.0000000100000000],TRX[0.0000000075155130],USD[0.0000000043594310],USDT[0.0000000032416592] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03299453 | USD[0.000000046116954] |
| 03299458 | ATOM[0.0000000575230086],BNB[0.00000000051621500],TRX[0.000000080491406],USDT[0.0000039116801673] |
| 03299459 | USD[0.0401153230000000] |
| 03299460 | TRX[0.0000000095624000],USD[0.0000000019399609] |
| 03299468 | LUNA2[0.0000000298513761],LUNA2_LOCKED[0.0000000696532110],LUNC[0.0065002000000000],TRX[0.0000020000000000],USD[0.0000000077734799] |
| 03299473 | USD[0.0000000090617616],USDT[0.0000000077938022] |
| 03299475 | TRX[0.1000670000000000],USDT[0.3703418975000000] |
| 03299478 | FTM[17.3276424600000000],SAND[10.0000000000000000],TRX[0.7042950000000000],USD[0.0000002104166697],USDT[0.0000000035536724] |
| 03299479 | BNB[0.0000000038933997],NFT[456867441276084896][1],NFT[488024773908760782][1],NFT[537331409472940929][1],SAND[0.0000000023240000],USD[0.0060221953188135] |
| 03299480 | USD[0.0691615280500000],USDT[0.0009553858912118] |
| 03299481 | TRX[0.9800756500000000],USD[0.0000009126355] |
| 03299482 | APT[0.0000000054228688],BUSD[4.4467186600000000],ETH[0.0000000020000000],HT[0.0000000100000000],NFT[436141089854090364][1],NFT[543770251080300587][1],NFT[547940792014211385][1],SOL[0.0000000051523296],TRX[0.0000350000000000],USD[-0.0000000031870454],USDT[82.3298427288439074] |
| 03299491 | USD[0.0018693900000000] |
| 03299492 | PERP[0.0000000040000000],SAND[0.9998100000000000],USD[1.8177253571209500] |
| 03299497 | USD[1.8543176764375000],USDT[0.0000000078696850] |
| 03299507 | NFT[301400809957572031][1],USD[0.5684598057500000],USDT[0.0000000071213073] |
| 03299508 | BNB[0.0005914000000000],SAND[1.0000000000000000],USD[4.6294432010000000] |
| 03299509 | FTT[0.0000000020449000],USD[0.0181624013500000] |
| 03299513 | BUSD[19.0635067800000000],TRX[0.0615350000000000],USD[0.0000000091500000],USDT[0.0000000057804464] |
| 03299514 | SAND[1.0000000000000000],USD[0.5739270132220920] |
| 03299516 | USD[0.0189018265140279] |
| 03299521 | NFT[390731583817010953][1],NFT[522141291535906980][1],NFT[536229431447860920][1],SAND[10.0000000000000000],USD[0.0192185424875000],USDT[0.0473266002250000] |
| 03299523 | BTC[0.0007000000000000],ETH[0.0000000068000000],USD[0.5444185700000000] |
| 03299524 | NFT[299510881690828307][1],NFT[334105486453077568][1],NFT[395542616193812543][1],TRX[0.0130010000000000] |
| 03299529 | SOL[0.3205585700000000],USD[0.0577247573029925],USDT[0.6695027720000000] |
| 03299530 | USD[0.0000000085853352],USDT[0.0000000061576987] |
| 03299532 | USD[0.0040079669089299],XRP[-0.0058231355476809] |
| 03299533 | USD[0.0000000020000000],USDT[0.0000000094941692] |
| 03299534 | NFT[470511404799470516][1],TRX[0.2000010000000000],USD[0.6379750121447178],USDT[0.0004332611750000] |
| 03299535 | SOL[0.0978204449940000],TRX[0.0000000080000000] |
| 03299537 | SOL[0.0000000083596000],USD[0.0000003255580750] |
| 03299540 | USD[0.0497901602500000] |
| 03299541 | TRX[0.0000000042952150],USD[0.0000000028257780],USDT[0.0000000655680788] |
| 03299543 | USD[21.7164121641848000],USDT[0.0000000088228301] |
| 03299544 | BNB[0.0000000119404768],ETH[0.0000000023430000],FTT[0.0000000000922450],LUNA2[0.0000000353075806],LUNA2_LOCKED[0.0000000823843546],LUNC[0.0076883000000000],TRX[0.0015540028264885],USD[0.0000022842552120],USDT[0.0000000175017788] |
| 03299546 | SAND[1.9998100000000000],USD[0.0000000089759280] |
| 03299547 | USD[0.0755486650000000] |
| 03299549 | GARI[91.0000000000000000],LUNA2[0.0000196975675300],LUNA2_LOCKED[0.0000459609909000],LUNC[4.2891868000000000],SAND[10.0000000000000000],USD[0.0017003160125000] |
| 03299551 | TRX[0.6200330000000000],USD[0.0088145809249418] |
| 03299552 | LTC[0.0059096343772335],SOL[0.7337219000000000],TRX[0.9491070061600000],USD[19.4034447892022500],USDT[18.1945423827238788] |
| 03299553 | BNB[0.0000008500000000],USD[0.0654464763760028],USDT[0.0000000069965599] |
| 03299556 | BNB[0.0000000098283414],ETH[0.0000000015810000],NFT[309431188283644880][1],NFT[336098816940984372][1],NFT[337650178893613955][1] |
| 03299559 | NFT[321611313305557346][1],NFT[338730889157011093][1],TRX[0.9164721242045334],USD[-3.0177656948958955],USDT[3.3058526705016582] |
| 03299562 | USD[0.0000000054579799],ETH[0.0000000061937400],USD[0.0003053153642216] |
| 03299564 | USD[0.7157341954473630],USDT[0.0351294032546208] |
| 03299565 | USD[0.0000000008723000] |
| 03299566 | TRX[0.0000000072663195],USD[0.0486172521496240] |
| 03299569 | MATIC[0.0085622781787600],SAND[10.0000000000000000],USD[0.0000001964356679],USDT[0.0000000217367376] |
| 03299570 | USD[0.0453595164152304],USDT[0.0000000004012093] |
| 03299571 | BNB[0.0000001000000000],TRX[0.0000003760000000],USD[0.0000030950666516] |
| 03299576 | USD[0.0000000026159750] |
| 03299577 | BNB[0.0000000099465432],MATIC[0.0000000058420710],USD[0.0000000345088666],USDT[0.0000037479874245] |
| 03299578 | USD[0.0025682121250000],USDT[0.0546155574000000] |
| 03299579 | USD[0.0000000042000000] |
| 03299582 | TRX[0.0163370000000000],USD[0.3119104217500000],USDT[0.0000000057500000] |
| 03299583 | SAND[10.0000000000000000],USD[18.9748076350000000] |
| 03299584 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[1.2463006050000000] |
| 03299585 | BNB[0.0000000044226000],NFT[303805062119504638][1],NFT[476127523167129632][1],NFT[516650103522356877][1],SOL[0.0000000028200000],TRX[0.0000140000000000],USD[0.0000611337095200],USDT[0.0000000026488930] |
| 03299586 | USD[0.0000000087843240] |
| 03299589 | SAND[1.0000000000000000],USD[0.0000000105306308] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03299594 | SOL[0.000000008759200],SOS[99981.000000000000000],USD[0.211956704250000],USDT[0.000000036530103] |
| 03299596 | USD[0.000000062100000] |
| 03299597 | USD[0.000000000710873] |
| 03299598 | TRX[-0.120214203863518],USD[0.007368555194146] |
| 03299599 | BNB[0.000000100000000],TONCOIN[0.030000000000000],USD[0.000023907146378] |
| 03299600 | USD[0.021220874775000] |
| 03299605 | USD[0.342632587200000] |
| 03299607 | TRX[0.000000073998536],USD[0.000000325854423],USDT[0.000000066482187] |
| 03299611 | USD[0.057156564237500],USDT[0.045697358425000] |
| 03299612 | BNB[0.000000100000000],USD[0.001908008520000],USDT[0.043588580875000],XRP[0.498050000000000] |
| 03299613 | USD[0.000000001920960] |
| 03299620 | USD[0.000000009500000] |
| 03299624 | SAND[10.000000000000000],TRX[0.000041000000000],USD[0.051241684950000],USDT[0.000000016125000] |
| 03299625 | TRX[0.000000024188630],USD[0.002768309314608] |
| 03299626 | USD[0.001593935125408],WRX[0.000000009855803] |
| 03299629 | USD[0.068696732000000] |
| 03299632 | SAND[1.000000000000000],USD[1.039114956265000] |
| 03299633 | SAND[1.000000000000000],USD[4.069117743340000] |
| 03299636 | LTC[0.000000095280855],SAND[0.004000000000000],USD[0.062594355412664] |
| 03299637 | USD[0.000000028501738] |
| 03299638 | TRX[0.000014000000000],USD[0.000000003500000] |
| 03299639 | USD[0.000000073609889],USDT[0.000000037624022] |
| 03299641 | USD[0.000000050000000] |
| 03299642 | USD[0.000000034584000] |
| 03299643 | USD[0.000000077500000] |
| 03299644 | USD[0.089665602525000] |
| 03299651 | USD[0.000009724918847] |
| 03299652 | MATIC[1.200000000000000],USD[0.472315070827400],USDT[0.003354808150000],XRP[0.000000000936000] |
| 03299653 | BNB[0.000000001021200],ETH[0.006278542685400],ETHW[0.003364632658400],MATIC[0.000000091586228],NEAR[4.200000000000000],SOL[0.000000039000000],TRX[0.000120027585035],USD[2.662777329017600],USDT[0.000000030091467] |
| 03299655 | USD[0.001890321627360] |
| 03299660 | SAND[1.000000000000000],USD[0.712298897250000],USDT[0.000000068685883] |
| 03299661 | TRX[0.007912875997310],USD[0.008924517000000],USDT[0.000000002478934] |
| 03299664 | LUNA2[0.037726450140000],LUNA2_LOCKED[0.080283836500000],TRX[0.000010000000000],USD[7.549973001282488] |
| 03299667 | USD[0.000000002000000] |
| 03299668 | SAND[0.000000081709100],USD[0.057090147149754] |
| 03299669 | SAND[10.000000000000000],USD[0.062800398550000] |
| 03299670 | USD[0.000000000093500000] |
| 03299671 | NFT[414039897893038543][1],NFT[517625361066655076][1],NFT[542817323344773242][1],TRX[6.174699690000000],USDT[0.005548105688585] |
| 03299672 | APT[0.000000005614200],BNB[0.000000054953680],ETH[0.000000003836700],MATIC[0.000000005243719],NEAR[0.000000053839952],NFT[572594617124487062][1],PERP[0.057509790000000],TRX[0.894034057400000],USD[0.000000005689324],USDT[0.000000102268088] |
| 03299674 | USD[0.000000005220000] |
| 03299676 | USD[0.018723883750000] |
| 03299682 | USD[0.056785436140085] |
| 03299687 | NFT[399576617301285853][1],NFT[479365874721230568][1],NFT[482780132095750417][1],USD[0.017998382387500],USDT[0.004618830625000] |
| 03299688 | NFT[308884108457897278][1],NFT[388839436871836847][1],NFT[551783882558932608][1],USD[0.000000017649660] |
| 03299689 | USD[0.000000007813614] |
| 03299693 | NFT[407886031540679145][1],NFT[524030915994431392][1],NFT[548971582122565205][1],SOL[0.000000008550000],USD[0.009720291290074] |
| 03299694 | BNB[0.000000100000000],SOL[0.000000023168332],USD[0.000000585286942],USDT[0.000001204698206] |
| 03299695 | NFT[367742724223959225][1],USD[0.000000035000000] |
| 03299697 | SAND[1.000000000000000],USD[2.398727730271700],USDT[0.000000061297864] |
| 03299699 | USD[0.000000063904000] |
| 03299705 | USD[0.009033771890597] |
| 03299706 | SAND[0.000402050000000],USD[0.000000356948960] |
| 03299708 | USD[0.000504695000000] |
| 03299710 | USD[0.036258619725000] |
| 03299711 | USD[0.044787982000000] |
| 03299713 | TRX[0.024709000000000],USD[1.316373882500000] |
| 03299715 | USD[25.000000000000000] |
| 03299716 | SAND[1.000000000000000],USD[2.314545579246780] |
| 03299717 | USD[0.001019216617870] |
| 03299719 | USD[0.009923390244070] |
| 03299720 | ETH[0.000000072500000],NFT[509331741175273545][1],USD[0.000000051190564] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03299721 | USD[0.0006687053733340] |
| 03299722 | USD[0.0000000055000000] |
| 03299723 | APT[0.0000000012459000],BNB[0.0000000167114282],ETH[0.0480000000000000],FTT[0.0316249300000000],HT[0.0000000807158000],LUNC[0.0000000021401500],MATIC[0.0000000052529764],SOL[0.0019052076421800],TRX[0.3955422373043260],USD[0.0000000531304161],USDT[0.8522325174697748],XRP[0.0000000010657974] |
| 03299724 | USD[0.0470790351288000] |
| 03299726 | TRX[0.0650515400000000],USD[-0.0000143577911260] |
| 03299727 | USD[0.0064804121000000],USDT[0.0632301120000000] |
| 03299730 | USD[0.0000000078113740] |
| 03299731 | USD[0.0000000013038000] |
| 03299733 | BNB[0.0000000093017600],BTC[0.0000000060000000],MATIC[0.0000000033201400],NFT (335280036023615739)[1],NFT (394820028235424462)[1],NFT (568467100206637339)[1],SAND[0.0057144400000000],TRX[9.4015650056325256],USD[0.0000021035166980],USDT[0.5401613255831365] |
| 03299736 | USD[0.0055845158000000],USDT[0.0096198240000000] |
| 03299737 | SAND[1.0000000000000000],USD[0.7965554050000000] |
| 03299738 | ATLAS[0.0000000086608622],BNB[0.0000000010187976],SAND[0.0000000038000000],TRX[0.0006000000000000] |
| 03299739 | USD[0.0000000074302836],USDT[0.0000000025072020] |
| 03299742 | USD[0.0041565700000000] |
| 03299743 | AVAX[0.0000000073934760],BNB[0.0000000081969208],BTC[0.0000000466560000],ETH[0.0000000559705059],NEAR[0.0000001393298000],STG[0.0000000063750655],TRX[0.0000060013222254],USD[0.0000000014754500] |
| 03299744 | ETH[0.0009984800000000],TRX[0.6767600000000000],USD[0.0000003583000000],USDC[14.6968880700000000],USD[0.0085840755000000] |
| 03299746 | USD[0.0205423100340000] |
| 03299753 | TRX[0.0000000052760000],USD[0.0000000061466026] |
| 03299754 | USD[0.0000000081567094],USDT[0.0000000055202167] |
| 03299755 | SOL[0.0000000052689000],USD[0.0000000258560066],XRP[0.0000000040000000] |
| 03299760 | USD[0.0379318217324000] |
| 03299763 | USD[0.0599401430750000],USDT[0.0082009273250000] |
| 03299767 | NFT (455088511198027240)[1],NFT (470294744336992606)[1],NFT (572763883652474111)[1],USD[0.0000000027140021] |
| 03299768 | USD[0.0000000003674900] |
| 03299770 | APT[0.0000000012407818],ATOM[0.0000000021422004],BNB[0.0000000047452165],ETH[-0.0000000010401056],HT[0.0000000098842500],MATIC[0.0000000071522000],SOL[0.0000000001955100],TRX[0.0001500958669692],USD[0.0000001140692800],USDT[0.0000000851388394] |
| 03299771 | USD[0.0000000052794187] |
| 03299772 | USD[0.0000000072500000],XRP[0.8900000000000000] |
| 03299774 | NFT (429420351358494382)[1],NFT (535132683754389153)[1],NFT (537153004689131544)[1],TRX[0.1000010000000000],USD[0.0362589697250000],USDT[1.0991441960000000] |
| 03299776 | USD[0.0000000032500000] |
| 03299781 | FTT[0.0003347209260276],NFT (313170033524363202)[1],NFT (381657003381639305)[1],NFT (562751302229824363)[1],USD[0.0193539715000000],USDT[0.0000000019625000] |
| 03299784 | BNB[0.0000001000000000],USD[0.0000000034551280] |
| 03299788 | SAND[1.0000000000000000],TRX[0.9497330000000000],USD[1.9532983419000000] |
| 03299789 | BNB[0.0000001000000000],USD[0.0005555688876616] |
| 03299791 | USD[0.0000000089750000] |
| 03299793 | TRX[0.0000010000000000],USD[0.0010858754377000],USDT[0.0000000085035956] |
| 03299796 | SAND[1.0000000000000000],USD[1.9136682675000000] |
| 03299797 | USD[0.0523584058405000],USDT[0.0000000095167218] |
| 03299798 | SAND[0.0000000035041300],TRX[0.0000000073780240],USD[0.0000000036845712],USDT[0.0038014647074122] |
| 03299801 | BNB[0.0000000103684100],FTT[1.9996201005020040],LUNA2[0.0000002288475403],LUNA2_LOCKED[0.0000000533109273],LUNC[0.0049751000000000],MATIC[0.0000000041480000],NFT (312888921075634666)[1],NFT (472574233673013680)[1],NFT (503905862313573136)[1],SOL[0.0000001000000000],TRX[0.0000200184335561],USD[0.0000000146780334],USDT[0.0111419415388013] |
| 03299803 | USD[0.0000000005000000] |
| 03299804 | BNB[0.0000001000000000],DOGE[0.0086556308837240],MATIC[0.0000000068772824],USD[0.0000000021233161],USDT[0.0000000053824908] |
| 03299805 | USD[0.0000000005700000] |
| 03299806 | BNB[0.0000001000000000],NFT (292106537839290582)[1],TRX[0.9929700000000000],USD[0.0000032179007340] |
| 03299807 | USD[0.0384774530000000] |
| 03299808 | USD[0.0000000002406060] |
| 03299810 | USD[0.0000000133933432],USDT[0.0000000070528459] |
| 03299816 | NFT (308974853693434445)[1],NFT (468820577928110262)[1],NFT (527326844643982846)[1],USD[0.0013364532720573],USDT[0.0000105512928030] |
| 03299817 | USD[0.0000000057535900] |
| 03299819 | USD[0.0523584095840500],USDT[0.0000000024147419] |
| 03299820 | APT[0.0000036182035000],AVAX[0.0000098962745000],BNB[0.0000024645395604],BTC[0.0000000254600000],DOGE[0.0146275577423036],ETH[0.0000000253986531],ETHW[0.0601210289657521],FTT[0.2084298907193933],HT[0.0000001461558641],LTC[0.0000000800000000],LUNA2[0.0611302899600000],LUNA2_LOCKED[0.1426373432000000],LUNC[13311.2493421666069797],MATIC[0.0000057992543568],NEAR[0.0000001778660],SOL[0.0000022800000000],TONCOIN[0.0200000000000000],TRX[0.6809761218393426],USD[0.1950361524193645000000000],XPLA[0.0000172288291656000],XRP[0.0001228829165600] |
| 03299822 | ATOM[0.0000054907810000],AVAX[0.0000000058200000],BNB[0.0000000006056000],ETH[0.0000000650000000],LUNA2[0.0004920531918000],LUNA2_LOCKED[0.0011481241140000],LUNC[107.1456184776000000],MATIC[0.0001000000000000],SOL[0.0000000053110000],TRX[0.0023897623773095],USD[0.0077880354309568],USDT[0.0027827906549423] |
| 03299823 | BNB[0.0000001000000000],NFT (430604116137607748)[1],NFT (542391514342522205)[1],NFT (568525681395654949)[1],SOL[0.0000000079183150],TRX[0.0000000578557880],USD[0.0000002756940507],USDT[0.0042913037250000] |
| 03299825 | ETH[0.0000001511533000],NFT (340546826877564667)[1],NFT (570361116790624809)[1],TRX[0.0000060000000000],USD[0.0079808803473147146],USDT[0.0000018247389576] |
| 03299826 | USD[0.0000001702337053],USDT[0.0000000037156817] |
| 03299832 | USD[0.0192996400000000] |
| 03299833 | SAND[0.2380932000000000],USD[0.3211725200000000] |
| 03299835 | BNB[0.0000000814282201],CRO[0.0000000016955535],ETH[0.0000000042706090],ETHW[0.0100000042706090],HT[0.0000000007473224],LUNA2[0.1625134902000000],LUNA2_LOCKED[0.3791981438000000],MATIC[0.0000000287833848],NEAR[0.0000000012150000],NFT (296961016623691511)[1],SAND[3.7906000202565805],SOL[0.1138138694950148],TRX[0.0000000061681619],USD[0.0000009791918708],USDT[0.0000028328273483],USTC[23.0000000000000000] |
| 03299837 | USD[0.0591824020000000] |
| 03299838 | NFT (451261176406907985)[1],NFT (498916730129114213)[1],NFT (528588415577528798)[1],USD[0.0000000094025866] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03299840 | SAND[0.0098100000000000],TRX[0.000000073000000],USD[0.0299039304500000] |
| 03299842 | USD[0.000000101980080],USDT[0.000000014530096] |
| 03299843 | ETH[0.000000006521000] |
| 03299844 | SHIB[36645.859084880000000],USD[0.0000000082600192] |
| 03299847 | USD[0.0577636620000000],USDT[0.0701418535000000] |
| 03299848 | ETH[0.0000000094815432],NFT[34117541315544875/1],NFT[384792364775573204/1],NFT[444843630273485824/1],SOL[0.0000000027151767],TRX[0.0000140000000000],USD[0.0002500596324126],USDT[0.000000003597216] |
| 03299849 | USD[0.0007314826900000] |
| 03299850 | BNB[0.0000000008068422],ETH[0.0000000060040273],MATIC[0.0000000041743130],NFT[365859101795060017/1],NFT[391561559520496387/1],NFT[541931358598860981/1],SHIB[0.0000000258568848],SOL[0.0000000050000000],TRX[0.0000000009100000],USD[3.0000424489263404],USDT[0.0000000660007024],XRP[0.0000000052952666] |
| 03299851 | SAND[1.0000000000000000],TRX[0.1385580000000000],USD[3.4228683832500000] |
| 03299852 | TRX[0.1197000000000000],USD[0.0019110606000000] |
| 03299857 | BUSD[57.3688320900000000],C98[0.8098787530531500],NFT[469247803988838092/1],NFT[497149446238370999/1],NFT[499415837351892971/1],NFT[524763420819964341/1],USD[0.0000000008698860],USDT[0.0017840745250000] |
| 03299858 | USD[0.0000000175269708],USDT[0.0000000065798366] |
| 03299863 | NFT[320522308831526772/1],NFT[414548559982327100/1],NFT[462714853853649665/1],SAND[0.7504448900000000],TRX[0.8814609900000000],USD[0.0673925015512707],USDT[17.9372084507376762] |
| 03299864 | USD[0.0507930840000000] |
| 03299868 | USD[0.1465785850691297] |
| 03299869 | USD[0.0000000046346636] |
| 03299871 | SOL[0.0030000000000000],USD[8.8516482140521158] |
| 03299876 | ETH[0.0000000802186600],USD[0.0000000082658305],USDT[0.1410500601018000] |
| 03299877 | TRX[0.0000000030064000],USD[0.0126870745625000] |
| 03299879 | USD[0.0000000096314400] |
| 03299881 | USD[0.0000014743913248] |
| 03299883 | USD[0.0395757343883000] |
| 03299884 | BAO[2.0000000000000000],BNB[0.0028529600000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000060000000000],USD[0.0000000050496302],USDT[0.0244506648714356] |
| 03299891 | USD[0.0000000151829053],USDT[0.0000000039520923] |
| 03299893 | BNB[0.0000006791288280],FTT[0.0000030847300113],SOL[0.0092965300000000],USD[0.0000000004607814] |
| 03299894 | TONCOIN[0.0300000000000000],USD[0.0093514027750000] |
| 03299898 | USD[5.0142830347550000] |
| 03299899 | USD[0.0000000092778965] |
| 03299903 | TRX[0.0000000049893828],USD[0.0000000094454894],USDT[0.0142160957197422] |
| 03299908 | LUNA2[1.5386574080000000],LUNA2_LOCKED[3.5902006180000000],REAL[9.2000000000000000],USD[19.0621425858962800] |
| 03299909 | BNB[0.0000000042240000],LUNA2[0.0007509051289000],LUNA2_LOCKED[0.0017521119680000],LUNC[163.5111727719600000],SOL[0.0000000073992283],TRX[0.0000000004730000],USD[0.0000000003395564] |
| 03299913 | USD[0.0000000050000000] |
| 03299916 | NFT[348092634123825433/1],NFT[367382668438901264/1],NFT[418041756995017701/1],SOL[0.0000000007743684] |
| 03299919 | ETH[0.0000000074728000],SAND[0.0000000026224900],TRX[0.0000000071330916],USD[0.0000000087293790] |
| 03299923 | FTT[0.0000000075000000],USD[0.0000000040473602] |
| 03299924 | NFT[301676633339490524/1],NFT[523414881633665718/1],NFT[554209852426604639/1],USD[0.0000000041092425] |
| 03299928 | BTC[0.0001079100000000] |
| 03299930 | SAND[1.0000000000000000],USD[3.2210585185000000] |
| 03299931 | USD[0.0000076719421048] |
| 03299933 | USD[0.0000038641795796] |
| 03299934 | USD[0.0000000021902206] |
| 03299935 | SHIB[0.0000000073420300],TRX[0.0000000063744424],USD[0.0688560182750000] |
| 03299936 | USD[0.0000003570000],USDT[0.0000000058103580] |
| 03299937 | BNB[0.0000000063561600],LUNC[0.0000000071679768],MATIC[0.0000000100000000],SOL[0.0000000021563828],TRX[0.0000170010250000],USD[0.0000030465822623],USDT[0.0000000092235901] |
| 03299940 | BNB[0.0000000096334200],NFT[375670703293083167/1],TRX[0.0000000024500000],USD[0.0000000019820088],USDT[0.0000000100133188] |
| 03299941 | USD[0.0313968800000000] |
| 03299942 | USD[5.9901284775000000] |
| 03299943 | BNB[0.0000001000000000],SOL[0.0000000637375552],USD[0.0000008251842219],USDT[0.0000007878084875] |
| 03299945 | TRX[0.0001700000000000],USD[0.0000000103808200] |
| 03299946 | USD[0.0000000025000000] |
| 03299950 | ETH[0.0000000096000000],GBP[0.0000242942957482],USD[0.0000351647588881],USDT[0.0000000086278560] |
| 03299952 | USD[0.0297391472125000] |
| 03299954 | TRX[0.0000010000000000],USD[3.8939672763750000],USDT[0.5434359911250000] |
| 03299956 | USD[0.0000000069185712] |
| 03299958 | USD[0.0000000095211613] |
| 03299961 | USD[0.0000000528700068] |
| 03299962 | FTT[0.0000000388885857],USD[0.0000010032800267],USDT[0.0000000040000000] |
| 03299964 | USDT[0.0000000063856954] |
| 03299965 | USD[0.0000000033100000],USDT[0.0000000084311640] |
| 03299969 | USD[0.0564826195000000] |
| 03299974 | TRX[0.0000000071040000],USD[0.0000000051240000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03299976 | USD[0.1247677900000000] |
| 03299977 | USDT[0.0000000027533670] |
| 03299979 | NFT (317344626232406578)[1],NFT (413368995010847540)[1],NFT (507673106182967327)[1],NFT (547014804188454904)[1],SAND[0.0049398200000000],TRX[0.0000000003219381],USD[0.0000000023861136],USDT[0.0000000040300120] |
| 03299981 | USD[0.0408435392200000],USDT[0.0000000033097719] |
| 03299987 | BNB[0.0000000800000000] |
| 03299991 | USD[0.0000000072730096] |
| 03299995 | TONCOIN[0.0860000000000000],USD[0.0014600357500000],USDT[0.0643509615000000] |
| 03299998 | NFT (414619039785956078)[1],NFT (462887283911511972)[1],NFT (530426603110390168)[1],TRX[0.0000000000661000],USD[0.0000000029080156] |
| 03300007 | APT[0.0000000065622100],BNB[0.0000000070724060],ETH[0.0000000021748960],MATIC[0.0000000042219400],TRX[0.0002900000000000],USD[-0.0000000048933530] |
| 03300011 | USD[0.0460725115000000] |
| 03300012 | BNB[0.0000000054150965],BTC[0.0000000116493962],ETH[-0.0000000978847997],ETHW[0.0000000078679216],FTM[0.0000000077434900],FTT[0.0000000021638316],MATIC[0.0000000023374196],USD[0.0000000013068200],USDT[0.0000119903557960] |
| 03300015 | USD[0.0000000044040000] |
| 03300016 | USD[0.0000000119607154] |
| 03300017 | USD[0.0585182696250000] |
| 03300019 | USD[0.0000000019339892] |
| 03300020 | ATOM[0.0000000097270409],BTC[0.0000000038421920],BUSD[0.9922301500000000],ETH[0.0000000087580000],ETHW[0.0000000097000000],FTT[25.2281768871257813],LUNA2[0.0000000082810000],LUNA2_LOCKED[0.0663321026560000],LUNC[0.0000000070000000],USD[0.0000000019000932],USDT[0.0000000188809467] |
| 03300021 | ETH[0.0000066600000000],ETHW[0.0000066600000000],LUA[0.0887400000000000],TRX[0.0200610000000000],USDT[0.0000000035000000] |
| 03300022 | USD[0.0921194650000000],USDT[0.0100000054131986] |
| 03300023 | USD[0.0058923202185541],USDT[0.0075925110250000] |
| 03300024 | ETH[0.0000000026542750],NFT (306148484486635956)[1],NFT (340829495921382108)[1],NFT (413373196574561834)[1],TRX[0.0000250000000000],USD[0.0000000067025034],USDT[0.0000456114108780] |
| 03300027 | USD[0.0079144707800618],USDT[0.0000000032500000] |
| 03300030 | ETH[0.0410000000000000],FTT[0.0972070000000000],LUNA2[0.0129745243800000],LUNA2_LOCKED[0.0302738902200000],LUNC[2825.2300000000000],NFT (400101496140853708)[1],NFT (428966521909669784)[1],NFT (564325392199423582)[1],TRX[0.9722600000000000],USD[0.0636019526422000],USDT[0.0085534475000000] |
| 03300032 | SAND[10.0000000000000000],USD[0.0186299023239532],USDT[0.0000000054192171] |
| 03300033 | USD[0.0601127303700000] |
| 03300035 | AAVE[0.0057664000000000],BTC[0.4435000000000000],ETH[0.0000500000000000],GRT[0.0098100000000000],LUNA2[1.8029530960000000],LUNA2_LOCKED[4.2068905570000000],LUNC[5.8080130000000000],RSR[0.0000000010000000],USD[8.7418734104821820] |
| 03300036 | TRX[0.1017600000000000],USDT[0.6862356904125000] |
| 03300038 | USD[0.0252445163250000] |
| 03300043 | LTC[0.0009994851180700],NFT (390766155853583043)[1],NFT (507560652236662444)[1],NFT (555638580205304756)[1],USD[0.3501180057593027],USDT[0.0033736558635604] |
| 03300047 | BNB[0.0000000007039202],ETH[0.0000000064725400],NFT (316191354542976775)[1],NFT (336514111795220261)[1],NFT (516971539336215685)[1],TRX[0.0002250000000000],USD[0.0330132899625000],USDT[0.0000000098493300] |
| 03300051 | SAND[0.0000000054958800],TRX[0.0000000052233883],USD[0.0000000040494520] |
| 03300052 | GENE[0.0750000000000000],SOL[0.0000000100000000],TRX[0.8634770000000000],USD[0.5925830410272679],USDT[0.4310804183716984] |
| 03300054 | USD[0.0000000074382928] |
| 03300055 | TRX[0.0000000010700562],USD[-0.0516390012956021],USDT[0.0636044199905000] |
| 03300058 | USD[0.0000000140556347],USDT[0.0000000083000000] |
| 03300064 | TRX[9.9264740000000000],USD[0.0001112142248760],USDT[0.0000000062500000] |
| 03300066 | USD[0.0000000067900000],USDT[0.0000006267081500] |
| 03300071 | BNB[0.0000000007718200],BUSD[19.0000000000000000],ETH[0.0000000055372500],GENE[0.0000000050200000],MATIC[0.0000000080996780],SOL[0.0000000099049942],TRX[0.0000000003361680],USD[0.0628919994416092],USDT[0.0000000106277504] |
| 03300073 | USD[0.0000000086125000] |
| 03300076 | TRX[0.0691430000000000] |
| 03300078 | BAO[1.0000000000000000],ETH[0.0000000010000000],NFT (290602228786719418)[1],NFT (518057537412347612)[1] |
| 03300080 | ETH[0.0000000070560000],FTM[0.0000000029000000],MATIC[0.0000000067040000],SOL[0.0000008360000000],USD[0.0088845757962754],USDT[0.0000000002815218] |
| 03300081 | USD[0.0570308483125000] |
| 03300082 | USD[0.0098983331304313],USDT[0.0000000109930535] |
| 03300084 | SOL[0.0029566753933670],TRX[0.0815901220000000],USD[0.0000007490858788] |
| 03300085 | SAND[10.0000000000000000],USD[-0.0002942661708372],USDT[0.0003222500000000] |
| 03300086 | USD[0.0076978420833184],USDT[0.0000000063053000] |
| 03300087 | FTT[0.0064160168768600],USD[0.1093848796750000] |
| 03300088 | SAND[1.0000000000000000] |
| 03300089 | NFT (305715200876910143)[1],NFT (343518995319704980)[1],NFT (438548364116587885)[1],USD[0.0000004101394206],USDT[0.0042637850000000] |
| 03300091 | ADABULL[0.0000000048486678],USD[0.0036190389738684],USDT[0.0000000033525410] |
| 03300096 | USD[0.0081754862550000],USDT[0.0000000034500000] |
| 03300099 | USD[0.0567632216000000] |
| 03300100 | NFT (392606244729768580)[1],NFT (393001032256133288)[1],USD[0.0094809899150000],USDT[0.0000000027925881] |
| 03300105 | USD[0.0633136694625000] |
| 03300107 | USD[0.0000000069998842] |
| 03300108 | TRX[0.0000010000000000],USD[0.0000000056000000] |
| 03300109 | USD[0.0442434310000000],USDT[0.0086490720000000] |
| 03300110 | USD[0.0183177118625000],USDT[0.0003091159125000] |
| 03300115 | NFT (295952730020289813)[1],NFT (510746092094016760)[1],NFT (518280353837367629)[1],USD[0.0001664158171714],USDT[0.0000000011021263] |
| 03300116 | AVAX[0.0000000034008680],BNB[0.0000000115504200],DOGE[0.0005577241600000],ETH[0.0000000034749600],TRX[0.0000000095902525],USD[0.0000000144808296],USDT[0.0083890119840252] |
| 03300117 | USD[0.0065297572950000],USDT[0.0175843277163700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03300118 | TRX[0.250000000000000],USD[0.0000000027500000] |
| 03300119 | TRX[0.000000008206260],USD[0.003621235500000000],USDT[0.0000000077500000] |
| 03300122 | APT[1.000000000000000],BNB[0.008000003100000],GST[0.010022900000000],SOL[2.346927195328216],TRX[0.226789000000000],USD[0.050832744983575],USDT[99.9799828094841284] |
| 03300124 | USD[0.000000001255490],USDT[0.000000073034844] |
| 03300126 | BNB[0.000000011900000],USD[0.492426434140860] |
| 03300129 | USD[0.0031029346461525] |
| 03300130 | BAO[1.000000000000000],ETH[0.000000010000000],KIN[3.000000000000000],TRX[0.000000064592037],TRY[0.000000003010214],USD[0.0952337239750000],XTZBULL[19.3996000000000000] |
| 03300132 | FTT[0.027564972412334],SAND[0.000000013524000],USD[0.0004658151482624] |
| 03300134 | BNB[0.000000014156000],ETH[0.000000005800000],SAND[2.999430000000000],USD[0.0000005195115541],USDT[0.0000000343645831] |
| 03300137 | BNB[0.000000033576704],MATIC[0.000000019000000],TRX[0.000024000000000],USD[0.0000000122437421],USDT[0.0000009712042039] |
| 03300138 | USD[0.0500834475000000] |
| 03300140 | SAND[0.006707760000000000],USD[0.0025327929643972] |
| 03300141 | USD[0.100032568685640],USDT[0.0000000093179000] |
| 03300142 | USD[0.0000000505090996] |
| 03300143 | USD[0.0000000010397840] |
| 03300145 | TRX[0.399602000000000],USD[2.3296296119363718] |
| 03300146 | USD[0.0000001018586603],USDT[0.0000000048299770] |
| 03300151 | USD[0.00000005000000],USDT[0.0000000016740322] |
| 03300152 | TRX[0.000000092180000],USD[0.0664120905000000] |
| 03300154 | TRX[0.000770000000000],USD[0.0000000070330796],USDT[0.0000000018250205] |
| 03300156 | LTC[0.000000025122900],SAND[0.006110200000000000],TRX[0.0000000338769579],USD[0.0416444847500000] |
| 03300157 | USD[0.0141326245000000] |
| 03300158 | USD[0.0000000010397840] |
| 03300160 | ATOM[0.000000098217441],BNB[0.000000008478315],MATIC[-0.0000000019207400],USD[0.0000000619367340],USDT[0.0000000020704105] |
| 03300164 | BNB[0.0000001374711009],ETH[0.000000018765948],LUNA2[0.012678315990000000],LUNA2_LOCKED[0.029582737333100000],MATIC[0.000000002037640],NFT[34847152098490115891][1],NFT[36895452245782634],[1],NFT[43782890271356287][1],NFT[46202801241406610][1],SOL[0.000000062616000],USD[0.0000000076251565],USDT[0.0000000016142114] |
| 03300165 | USD[0.0000000030000000] |
| 03300166 | NFT[38644606438468972][1],NFT[47850213353768151][1],SAND[1.000000000000000],USD[4.1387760280366058] |
| 03300168 | NFT[31979335189243383][1],NFT[34390571256573483][1],NFT[39824862137484892][1],SAND[0.0000000038276600],TRX[0.000000021623350] |
| 03300169 | USD[0.0303849145750000] |
| 03300172 | SAND[1.000810000000000],SOL[0.000000006288500],USD[0.0000072327486687] |
| 03300173 | BNB[0.002305200000000],BTC[0.000000076420000],ETH[0.000000004000000],LUNA2[0.0433243113000000],LUNA2_LOCKED[0.101090059700000],MATIC[0.000000100000000],TRX[0.266392211334133],USD[0.0000000095399795],USDT[2.4936029226232025] |
| 03300174 | TRX[0.000000004602000],USD[0.0586389590000000] |
| 03300182 | USD[0.000000134400552],USDT[0.0000000057754520] |
| 03300183 | FTT[1.0851010312914739],NFT[36448597279858336][1],NFT[47599665819220362][1],TRX[0.000000185000000],USD[0.0000002263082],USDT[0.0000000805668224] |
| 03300184 | ETH[0.008004000000000],USD[0.0490175920000000],USDT[0.0055348958205784] |
| 03300186 | NFT[30376810306181255][1],NFT[41143845059433798][1],NFT[51322746625601456][1],TRX[0.000777000000000],USD[0.0113142294825935],USDT[0.0000010815316823] |
| 03300192 | USD[0.1629078500000000] |
| 03300195 | USD[0.0002295966956846] |
| 03300196 | USD[0.4361007446063170],USDT[0.0000000077804254] |
| 03300197 | NFT[31824051718613503][1],NFT[41345302800886408][1],TRX[0.000190000000000],USDT[0.0000029003005538] |
| 03300202 | USD[0.0000001151675980],USDT[0.000000026071081] |
| 03300203 | BNB[0.000000062361700],USD[0.0000000062831384],USDT[0.0000000087809256] |
| 03300208 | TRX[0.000000079209436],USD[0.1426353637370749],USDT[0.0000005423170S] |
| 03300214 | TRX[0.000035000000000],USD[0.9681650000000000] |
| 03300215 | NFT[31402749615308566][1],NFT[37497742707655602][1],NFT[57116515871294160S][1],USD[0.0000000020806980] |
| 03300216 | TRX[0.000000032605023],USD[0.0000000096321075] |
| 03300217 | ETH[0.000000046966400],NFT[31190496986865203S][1],NFT[45942633418398757][1],NFT[52577881515425157][1],TRX[0.0000120025349205],USD[0.0000000104837731],USDT[0.0000000041709800] |
| 03300218 | USD[0.0445331368500000],USDT[0.0035510080000000] |
| 03300219 | USD[0.0036564945617300] |
| 03300220 | USD[0.0200101462750000] |
| 03300221 | USD[0.0000000004587737] |
| 03300228 | USD[0.0000000026545543] |
| 03300229 | USD[15.3036064804313500] |
| 03300231 | BNB[0.0000000077617500],LUNA2[0.0000197228058600],LUNA2_LOCKED[0.0000460198803400],LUNC[4.2946825000000000],MATIC[0.0000000052667450],NFT[31885309429547275][1],NFT[53501395714649530][1],NFT[53634036114482178][1],SOL[0.000000055122691],TRX[0.000779000000000],USDT[0.0000000021054835] |
| 03300232 | TRX[0.000022000000000],USD[0.0000000044842911],USDT[0.0000005085095238] |
| 03300233 | USD[0.0276864936750000] |
| 03300234 | SAND[0.0000100000000000],USD[0.0016112306878720],USDT[0.0013297615500000] |
| 03300238 | USD[0.0552111363429000],USDT[0.0000123912926613] |
| 03300239 | USD[0.0000000075646422] |
| 03300240 | TRX[0.000000050219713],USD[0.0000000561503165],USDT[0.0000000096973845] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03300242 | USD[0.0543856373250000] |
| 03300246 | SAND[0.000000009471220], TRX[0.0000000098170430] |
| 03300247 | USD[0.0000000033000000], USDT[0.000000115769782] |
| 03300248 | USD[0.0492228632500000] |
| 03300249 | MATIC[0.0000000077040000], SOL[0.0000000010000000] |
| 03300262 | HT[0.000000100000000], SOL[0.0000000088580576], USD[0.00192180947660070], USDT[0.0000094487700704] |
| 03300263 | USD[0.0351065824750000] |
| 03300265 | SOL[0.0000000100000000], TRX[0.0000000022955200], USD[0.00321084716607755], USDT[0.0000000001778956] |
| 03300270 | BNB[0.0000000404052584], BTC[0.0000000000852600], ETH[0.0000000034962484], NFT[368538504039657030][1], NFT[442485123228941883][1], NFT[518043811369103853][1], SOL[0.0000000004686172], TRX[0.0000000052659136], USD[0.0000686996639124], USDT[0.0000008414190984] |
| 03300272 | NFT[378030877463714096][1], NFT[425432977456563939][1], NFT[487006090381238954][1], SOL[0.0000007800000000], TRX[0.2000010000000000], USD[0.0165497725906494], USDT[0.0659377437500000] |
| 03300273 | TRX[0.0000000052086400], USD[0.0026482672715200] |
| 03300277 | BNB[0.0000001226524000], GENE[0.0000000088105117], NFT[298718062669221277][1], NFT[430826668496454919][1], NFT[465172312368434394][1], SAND[0.0000000057507032], TRX[0.0000230052890150], USD[0.0000000087600668], USDT[0.0000000036987103] |
| 03300278 | USD[0.0000000003564820], USDT[0.0000000024149885] |
| 03300280 | FTT[0.0000000080413150], GENE[0.0107289725775240], TRX[0.6000350017083560], USD[0.0000000073883394], USDT[0.0014466002349401] |
| 03300284 | USD[0.0030460093717197], USDT[0.0000000082308803] |
| 03300287 | ETH[0.0000000100000000], SAND[0.0000000034588900], TRX[0.0000000079000000], USD[0.0659936574628158], USDT[0.0072546317696316] |
| 03300290 | USD[0.0039441251975855] |
| 03300291 | TRX[0.0000000080351001], USD[0.0038168218969820] |
| 03300293 | AVAX[0.0000000015200000], BNB[0.0000000051230000], ETH[0.0000000051230000], MATIC[0.0000003347000000], PERP[0.0000000035400000], SOL[0.0000000024381446], TRX[0.0000010098557232], USD[0.0000000115004310], USDT[0.0000745400797137] |
| 03300296 | TRX[0.1662568701321440], USD[0.0070033801883351] |
| 03300297 | USD[0.0000000020381088] |
| 03300300 | USD[0.0381213800196000] |
| 03300303 | NFT[335661492755332777][1], NFT[353965660874118869][1], NFT[407441226514717741][1], SOL[0.0060000000000000], USD[0.0079189190726100], USDT[0.0274754076000000] |
| 03300305 | USD[0.0002695400000000] |
| 03300307 | BNB[0.0000003539003420], SAND[0.0000000055846127] |
| 03300312 | NFT[334287966204712729][1], NFT[428685393592581740][1], NFT[467532073737458351][1], SAND[1.2827438200000000], USD[0.0182428175000000], USDT[0.0000000046019440] |
| 03300315 | FTT[0.0000000097520000], USD[0.0000000188348384] |
| 03300316 | USD[0.0055960600000000] |
| 03300318 | SAND[0.0000982000000000], USD[0.0014106121411188], USDT[0.0000000483444120] |
| 03300319 | APT[4.9293520002922622], SAND[1.0000000000000000], USD[0.5303397549100000], USDT[0.0070000068335469], XRP[102.0285106500000000] |
| 03300320 | USD[0.3546259023592761] |
| 03300323 | TRX[0.0023320000000000], USD[0.0000000017840000], USDT[0.0000000029241900] |
| 03300325 | USD[0.0098348672181864] |
| 03300327 | TRX[40.0000000000000000], USD[0.0000000092979614], USDT[0.0000000010500674] |
| 03300328 | TRX[0.0000000043876038], USD[0.0379665179212196], USDT[0.0000000002597703] |
| 03300334 | USD[0.0042569946054113] |
| 03300339 | BNB[0.0000000016563028], ETH[0.0000000016467200], LUNA2[0.0000782379108100], LUNA2_LOCKED[0.0001825551252000], LUNC[17.0364698000000000], NFT[399219373786893729][1], NFT[431828970948682199][1], NFT[473840914230981034][1], TRX[0.0000340044998008], USD[0.0000000097982319], USDT[0.0000000044158199] |
| 03300340 | AVAX[0.0000000042562296], BNB[0.0000000095568100], ETH[0.0000000004790200], EUR[0.0000000012459437], SOL[0.0000000027698320], TRX[0.0000000050508879], USD[0.0000000041807118], USDT[0.0000000004973450] |
| 03300341 | LTC[0.0000000053000000], SAND[0.0000407200000000], USD[0.0000059857507903] |
| 03300344 | BNB[0.0000000055203812], ETH[0.0000000009541043], FTT[0.0000000075567990], NFT[334476727324836337][1], SOL[0.0000000157392293], TRX[0.0000000084284183], USD[0.0000000059309742], USDT[0.0000000094089354] |
| 03300346 | GENE[0.0000000034717500], NFT[330244314952096361][1], NFT[370580845943604706][1], NFT[392627366705552475][1], NFT[461995665953699166][1], USD[0.0000000040083557], USDT[0.0000000260197867] |
| 03300347 | USD[0.0000000028000000] |
| 03300349 | USD[0.0176080850125000] |
| 03300350 | USD[0.0090410632730541] |
| 03300356 | USD[0.0043628355221209], USDT[0.0412780535500000] |
| 03300357 | TRX[0.0000955000000000], USD[0.0340640745000000] |
| 03300360 | USD[-0.6058408311391519], USDT[0.6089795511868884] |
| 03300362 | ATOM[0.1605185800000000], AVAX[0.0000000048000000], BNB[0.0069438934732295], BTC[0.0000000028559073], GENE[0.0000000024000000], HT[0.0000000029118100], SOL[-0.0000000000632070], TRX[15.2749130074039447], USD[0.0000000641179980], USDT[114.5558807983887045] |
| 03300364 | USD[0.0693647688750000] |
| 03300367 | USD[14.9569541080000000] |
| 03300368 | USD[0.0000000221018401] |
| 03300369 | USD[0.0000000074160000] |
| 03300370 | USD[0.0113568940625000] |
| 03300372 | USD[0.0000001110000000] |
| 03300374 | NFT[387546366520968651][1], NFT[418073746718455915][1], NFT[453753466705315687][1], SOL[0.0023030680000000], TRX[0.1251740000000000], USD[0.0329004560875000], USDT[0.5671118698500000] |
| 03300382 | SAND[1.0000000000000000], USD[0.3730929830000000] |
| 03300383 | USD[0.0049007879136654], USDT[0.0000000092706818] |
| 03300385 | USD[0.0000000048860300] |
| 03300387 | LUNA2[0.0040201677890000], LUNA2_LOCKED[0.0093803915070000], LUNC[0.4000000000000000], SOL[0.0000000100000000], TRX[12.9024700000000000], USD[0.0037953764339100], USDT[0.0094896437500000] |
| 03300391 | USD[0.0000000073602956], USDT[0.0000000133522452] |
| 03300393 | FTT[0.1382183958059000], SOL[0.2203280200000000], USD[2.5053920212271676], USDT[0.0000001701333170] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03300398 | BNB[0.0000000009610400],TRX[0.0000001076259929],USD[0.0000000046840492] |
| 03300399 | USD[0.0409826510875000] |
| 03300401 | NFT (294250155658388918)[1],NFT (297279896042097694)[1],NFT (496800141787237417)[1],SOL[0.0005056200000000],USDT[0.0148248900000000] |
| 03300402 | ETH[0.0000000070189000],NFT (424325803964461792)[1],NFT (543638259140160211)[1],NFT (561697281497917840)[1],SOL[0.0000000090000000],USD[0.3909324344777200] |
| 03300403 | NFT (468240662976823355)[1],NFT (471190497238616350)[1],NFT (531767136031911392)[1],NFT (547966217016035065)[1],NFT (556384362047517128)[1],USD[0.0453990052190000] |
| 03300406 | TRX[0.0000590000000000],USD[0.3909955026250000] |
| 03300407 | BTC[0.0000185000016200] |
| 03300410 | ETH[0.0000000094671088],USD[1.6552893103953000] |
| 03300412 | USD[0.0594848155740000] |
| 03300416 | USD[0.0000000098534423],USDT[0.0000000050796805] |
| 03300418 | USD[0.0000000032500000] |
| 03300419 | APT[0.7000000000000000],BNB[0.0000000004552200],HT[0.0000000018217300],NFT (348191259925940230)[1],NFT (568359861925619146)[1],TRX[0.7214260000000000],USD[0.0000000124292819],USDT[6.9741840253400397] |
| 03300420 | TRX[0.0007840000000000],USD[0.0044573515855389],USDT[0.0000000058397056] |
| 03300422 | USD[0.0000000050000000] |
| 03300425 | USD[0.0088837912176944],USDT[0.0000000024149885] |
| 03300426 | LUNA2[0.0019294424461000],LUNA2_LOCKED[0.0045020324100000],LUNC[420.1401582000000000],SAND[1.0000000000000000],USD[0.0027988852500000] |
| 03300428 | BNB[0.0042162100000000],C98[2.9936920700000000],LUNA2[0.0245053914500000],LUNA2_LOCKED[0.0571792467200000],LUNC[3798.1048287000000000],NFT (536470831358289750)[1],SAND[2.0000000000000000],USD[0.3160597847390243000000000],USTC[0.9998100000000000] |
| 03300431 | USD[0.0372842609250000] |
| 03300432 | NFT (414190311846590784)[1],TRX[0.0000010000000000],USD[0.0049499792012500] |
| 03300433 | ATOM[0.0000000036551743],ETH[0.0000000001126000],NFT (296104449123995335)[1],NFT (359302874753986840)[1],NFT (446358025356654062)[1],SOL[0.0000000087304394],TRX[0.0001740000000000],USD[0.0481866194036000],USDT[0.0000000009204366] |
| 03300436 | USD[0.0004981153227032],USDT[0.0000000082500683] |
| 03300437 | USD[0.0000000087867000] |
| 03300438 | TRX[0.0000000050711000],USD[0.0389110145997340] |
| 03300442 | BNB[0.0000000090607800],HT[0.0000000400000000],SAND[0.0000300000000000],TRX[0.8067110065246924],USD[0.0551070547227851],USDT[0.0000000092458006] |
| 03300444 | TRX[0.0000000025558040],USD[0.0000000346085698],USDT[0.0000000406409678] |
| 03300447 | NFT (323550075443440944)[1],NFT (378356741869295663)[1],NFT (418039381347070419)[1],NFT (431468194701750417)[1],SAND[0.4700000000000000],TRX[0.8218540000000000],USD[0.0031721347911076],USDT[1.3419300409440000],XPLA[9.9848000000000000] |
| 03300448 | BNB[0.0000000052262620],ETH[0.0000000012125464],KIN[4448.0941257100000000],MATIC[0.0000000067600000],TRX[0.0007790000000000],USD[0.0000576955457563],USDT[0.0000000099881191] |
| 03300449 | USD[0.0000000306486084],XRP[0.0000000030878660] |
| 03300450 | BAO[1.0000000000000000],USD[0.0000000067737580] |
| 03300451 | USD[0.0000000031500000] |
| 03300459 | USD[0.0570281853000000] |
| 03300460 | BNB[0.0000001000000000],USD[19.0621425891454016],USDT[0.0012469327000000] |
| 03300461 | SAND[0.0041507700000000],TRX[0.0000000008000000],USD[0.0003354944347381] |
| 03300464 | SAND[11.9996200000000000],USD[0.4039200000000000] |
| 03300470 | USD[0.0552310553400000],USDT[0.0000000048000000] |
| 03300471 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[1.9091012865000000] |
| 03300472 | USD[0.0071434491714005],USDT[0.0000000040073097] |
| 03300475 | USD[0.0057572829865040] |
| 03300477 | USD[0.0000000040000000],USD[0.0000000011491746],XRP[0.0000000076528705] |
| 03300478 | USD[0.0000000058884043] |
| 03300481 | SAND[0.0002000000000000],TRX[0.0000000019920000],USD[0.0177053657974155] |
| 03300482 | TRX[0.0000000017909408],USD[0.0000000042220095],USDT[0.0000000395192956] |
| 03300487 | NFT (373128602004411523)[1],NFT (410935828932836380)[1],NFT (571152979947776615)[1],USD[0.0000000025000000] |
| 03300489 | BNB[0.0000001000000000],USD[0.0000002735880487] |
| 03300493 | USD[0.0021849650000000] |
| 03300494 | USD[0.0000000001882620],USDT[0.0044386800000000] |
| 03300496 | BNB[0.0000000039098474],BTC[0.0000000004914267],ETH[0.0000000068734174],NFT (462826725559698923)[1],TRX[0.2560460000000000] |
| 03300498 | USD[0.0005720554800000],USDT[0.0000000080530117] |
| 03300499 | ETH[0.0000000056437765],MATIC[0.0000000018556228],SOL[0.0000000004590738],TRX[0.0000000004952012],USD[0.0000111028544923] |
| 03300501 | USD[0.0416908800000000] |
| 03300502 | BNB[0.0000001000000000],USD[0.0062392970735073],USDT[0.0000000085742608] |
| 03300504 | TRX[0.0053790000000000],USD[0.0000000013542262] |
| 03300507 | BNB[0.0000002226205553],ETH[0.0000000053750900],MATIC[0.0000000067271718],SOL[0.0000000052540000],USDT[2.9831699820378428] |
| 03300509 | FTT[0.0000000022775127],MATIC[0.0000000010000000],USD[0.0000000079163792] |
| 03300515 | USD[0.0000000899977893],USD[0.0000000018783630],USDT[0.0000000026792602] |
| 03300522 | BAO[4.0000000000000000],BNB[0.0000000027409280],ETH[0.0000000035206965],HT[0.0000000016056800],KIN[2.0000000000000000],NFT (390024601246374122)[1],NFT (417958283813277887)[1],NFT (551150796975762290)[1],TOMO[0.0000000077099600],TRX[0.0007870000913986400],USD[9.3424145032821080] |
| 03300524 | SAND[0.0000121500000000],USDT[0.0013938289771270] |
| 03300525 | ETH[0.0000000046832200],LUNA2[0.0000383849863800],LUNA2_LOCKED[0.0000895649682300],LUNC[8.3584116000000000],NFT (293571909966882237)[1],NFT (461239073606524811)[1],NFT (482595823097218574)[1],TRX[0.0000010000000000],USD[0.0621876844556018] |
| 03300527 | SAND[0.0000034000000000],USD[0.0269907847148684],USDT[0.0308249387295926] |
| 03300530 | NFT (397982468807821167)[1],USDT[0.0000000928701 9604] |
| 03300532 | ALGO[0.0003989414120000],NFT (460774184179229813)[1],NFT (516867074176296572)[1],NFT (560169535625262055)[1],TRX[0.0000080000000000],USD[0.0129233371750000],USDT[0.0000000007609850],XRP[0.0010000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03300533 | USD[0.0000000080748528] |
| 03300534 | USD[0.0000000040427470] |
| 03300535 | TRX[0.911080000000000000],USD[0.0871290815050000],USDT[35.0693783445250000] |
| 03300540 | USD[0.0070276000625000] |
| 03300544 | NFT (318432448876831643),[1],NFT (385527980972484423),[1],NFT (480678613730422993),[1],USD[0.0085181217679268],USDT[0.000000000865658] |
| 03300545 | USDT[0.0406121445000000] |
| 03300548 | BTC[0.0001000000000000],TRX[0.968901000000000000],USD[0.000000097500000],USDT[0.0063945550000000] |
| 03300549 | BNB[0.0000000100000000],USD[0.0000022065712380] |
| 03300550 | USD[0.0086861199850000],USDT[0.000000049040831] |
| 03300551 | ETH[0.3096450046142300],ETHW[0.3080369976940300],USDT[929.0163738740597300] |
| 03300555 | TRX[80.000000000993100],USD[0.0000000032612283] |
| 03300559 | USD[0.0134658751280000] |
| 03300560 | USD[0.0000000015640000] |
| 03300561 | USD[0.0070482300000000] |
| 03300564 | GST[0.090477350000000],LUNA2_LOCKED[7.097409854000000000],SOL[32.0592384000000000],TRX[0.000777000000000000],USD[-46.1298211853419162],USDT[0.0000000082703648] |
| 03300568 | USD[0.0060374511934623],USDT[0.0000000298652683] |
| 03300569 | SAND[1.0000000000000000],USD[0.0224416511437710] |
| 03300570 | BNB[0.0000000100000000],SAND[1.0000000000000000],USD[0.1316300780274723] |
| 03300572 | USD[0.0377826107625000],USDT[-0.0016095100190141] |
| 03300574 | SOL[0.0000001000000000],USD[0.0000000883087261],USDT[0.0070540844159231],XRP[0.0000000002968320] |
| 03300575 | SAND[1.9996200000000000],USD[0.4011929580000000] |
| 03300578 | USD[0.0000000043544722] |
| 03300579 | TRX[0.400618000000000000],USD[0.0000109232173816],USDT[0.0000038008990953] |
| 03300583 | USD[0.0000000071372157] |
| 03300584 | BNB[0.0000000018694000],BTC[0.0015775783033900],LTC[0.0193349800000000],SOL[1.8196420000000000],USDT[0.2056998079494895] |
| 03300586 | USD[0.0127022696775000],USDT[0.0005420000000000] |
| 03300587 | USD[0.0060176435000000] |
| 03300588 | TRX[0.0000000000938000],USD[0.0028310074430395] |
| 03300590 | USD[0.0574322407500000] |
| 03300593 | USD[0.0278352479625000] |
| 03300595 | USD[0.0076007862000000] |
| 03300597 | ETH[0.0000000065094100],FTT[0.0000007574580894],TRX[0.000000050409636],USD[0.0000022862767944] |
| 03300598 | USD[0.0000000037382391],USDT[0.0000000082773807] |
| 03300599 | USD[0.0009525047741173],USDT[0.0000000082562904] |
| 03300601 | USD[0.0269253847950000] |
| 03300603 | USD[0.0211183048000000] |
| 03300605 | USD[0.0496668988750000] |
| 03300606 | ETH[0.0000000600000000],ETHW[0.0000000600000000],USDT[0.0000290543465823] |
| 03300608 | BNB[0.0000000100000000],MATIC[0.0000000093675200],TRX[0.000000050579260],USD[0.0000000064926598],USDT[0.0000000079250451] |
| 03300609 | USD[0.0000007060430068] |
| 03300610 | USD[0.0450239645000000],USDT[0.0096093800000000] |
| 03300611 | USD[0.0000000002009334],USDT[0.0000000179074848],WRX[0.0000000065697058] |
| 03300615 | AVAX[0.0000000100000000],BNB[0.0000000008949102],HT[0.0000000043369580],MATIC[0.0000000041512400],NFT (316165509507479391),[1],NFT (346628169072918921),[1],NFT (366677586288939198),[1],USD[0.0000001277759903],USDT[0.000000033881283] |
| 03300616 | USD[0.0000000062737176],USDT[0.0087952321209255] |
| 03300617 | USD[0.0038614659391336] |
| 03300619 | USD[0.0020257800000000] |
| 03300622 | USD[0.0000000031830100],USD[0.0000000099742879],USDT[0.0000000100973761] |
| 03300624 | TRX[0.0000000016095981],USD[0.0041199261069000] |
| 03300625 | USD[0.0301826645938456] |
| 03300626 | NFT (322752400878933671),[1],NFT (380426347348646819),[1],NFT (506109949884716147),[1],USD[0.0021425885000000],USDT[0.0000010000000000] |
| 03300630 | AVAX[0.0000000017925500],SOL[0.0093714132508480],TRX[0.000000055023155],USD[0.0011245700000000],USDT[0.0000008727501109] |
| 03300632 | USD[0.0557381805375000] |
| 03300633 | USD[0.0279138001000000] |
| 03300635 | BTC[0.0000000007984000],USD[0.0688659228144760] |
| 03300641 | NFT (400797650109006978),[1],NFT (504244010268600743),[1],NFT (514607221674091086),[1],NFT (575566953814416379),[1],USD[0.0000003046443824],USDT[0.0000000063118896] |
| 03300642 | USD[0.0000000055000000] |
| 03300643 | USD[0.0145170828822400],XRP[0.0000000050760000] |
| 03300648 | ETH[0.0000000093368400],TRX[0.000000000000000],USD[0.0056848690150000],USDT[0.0000000009990289] |
| 03300661 | USD[0.0557551627500000] |
| 03300664 | TRX[0.840201000000000000],USD[0.0000000081314884],USDT[0.9595888577083814] |
| 03300668 | USD[0.0503411409375000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03300671 | SAND[0.999800000000000000],TRX[0.752108000000000000],USD[0.0078991683500000] |
| 03300672 | ALGOHEDGE[0.000000006085325],ATOM[0.000000005589650],MATIC[0.000000003723400],NFT (500073817089043741)[1],NFT (559663501353067522)[1],NFT (562651618357581953)[1],TRX[0.000000052337600],USD[0.000083730000000],USDT[0.000000000493071] |
| 03300673 | BNB[0.000715000000000],MATIC[0.066656040000000],SAND[0.000345600000000],USD[0.000001470048012] |
| 03300677 | AVAX[0.000000007474664],BNB[0.000000071699036],ETH[0.000000050835736],GST[0.000000001795751U],NFT (385973579030315058)[1],SOL[0.000000008976540],TRX[0.000021008800000],USD[-0.000000019777276],USDT[0.000010543535039] |
| 03300678 | USD[0.036882582100000] |
| 03300680 | USD[0.000000008049561] |
| 03300682 | USD[0.001927083295000] |
| 03300683 | USD[0.045751349630000] |
| 03300686 | USD[0.005465403236816] |
| 03300691 | USD[0.000051114003978] |
| 03300696 | ATLAS[9.490800000000000],MATIC[0.002900000000000],STETH[0.000000013580986],TRX[0.000041000000000],USD[0.000095141320703],USDT[0.0689454831500000] |
| 03300697 | USD[0.004194272794078],USDT[0.000000003489363] |
| 03300699 | BNB[0.000000112662271],BTC[0.000000006150173],BTT[0.000000022780663],DOGE[0.000000078745358],FTT[0.000079725900000],LTC[0.000000091038700],LUNA2[0.250727085300000],LUNA2_LOCKED[0.585029865700000],MATIC[0.000000005428915],SHIB[0.000000069000650],SOL[0.000000009144000],SPELL[0.00000000 66737600],TRX[0.000000005817634U],USD[0.090850878567434S],USDT[0.000000008111977U],USTC[25.000000000000000] |
| 03300700 | TRX[0.071803000000000],USD[0.000019625000000],USDT[0.1018056680000000] |
| 03300705 | BNB[0.000000002357600U],GENE[0.000000010112000],TRX[0.000777700804670070],USD[0.000000020141902],USDT[0.000000068356763] |
| 03300712 | BNB[-0.000000018730785],GT[0.000000021326080],USD[0.000026330542243] |
| 03300713 | ETHW[0.000521980000000],USD[0.000000047000000],USDT[0.000000075000000] |
| 03300715 | USD[0.000000008004720],USDT[0.000000008200000] |
| 03300718 | BNB[0.000000133424353],FTT[0.000000000466156662],SAND[0.000000002739200],USD[0.021174135000000],USDT[0.000000122645434] |
| 03300719 | APT[0.000000012638486],ATOM[0.000000005884274Z],AVAX[0.000000008463610B],BNB[0.000000131063708],DOGE[0.000000002000000],FTM[0.000000005897000],MATIC[0.000000007558821],NEAR[0.000000082800000],SOL[0.000000022517457],TRX[0.000040091200000],USD[0.000000074884581],USDT[0.000000011633648],WAVES[0.000000001741086B] |
| 03300723 | BNB[0.000000100000000],BTC[0.000000047291790],ETH[0.000000067282256],SOL[0.000000032520198],USDT[0.000000066421729] |
| 03300724 | BNB[0.000000100000000],ETH[0.000000006179195],NFT (366774158664101786)[1],NFT (389793779923436915)[1],NFT (494928809012044400)[1],TRX[0.000000041900000],USD[0.000000039898164],USDC[19.239638320000000],USDT[0.000000136087833] |
| 03300726 | USD[0.118178754250000],USDT[0.192085200000000] |
| 03300727 | SAND[0.000010000000000],USD[0.000034624266363] |
| 03300732 | BNB[0.000000085591645],DOGE[0.000000003932600],ETH[0.000000031135720],MATIC[0.000000018974028],SOL[0.000000017411259],TRX[0.000017006686806],USD[0.000000141137801],USDT[0.000000009693724],XRP[0.000000009667932] |
| 03300734 | NFT (301294309826478856)[1],NFT (409919689599426735)[1],NFT (426671017169929810)[1],TRX[0.000000096447000],USD[0.0470205400250000] |
| 03300735 | USD[0.000000079403825] |
| 03300736 | SAND[0.000000087197400],TONCOIN[0.400000000000000],TRX[0.000000079023844],USD[0.000000027309088] |
| 03300737 | USD[0.000000010114624],USDT[0.000000241633564] |
| 03300739 | USD[0.003192687450000] |
| 03300741 | USD[30.000000000000000] |
| 03300742 | APT[0.002000000000000],USD[0.3475745875000000] |
| 03300747 | USD[0.020092564442379B],WRX[0.000000090390336] |
| 03300748 | BNB[0.000000100000000],USD[0.000045811074206],USDT[0.0004070598983380] |
| 03300749 | NFT (292262343600424834)[1],NFT (419864665881923648)[1],SAND[10.000000000000000],USD[0.0787555468224210] |
| 03300750 | USD[0.0080462406783000] |
| 03300754 | USD[0.041916019258035&4] |
| 03300760 | USD[0.0417390415533848],USDT[0.0095400800000000] |
| 03300761 | SAND[11.999600000000000],USD[0.434626210000000] |
| 03300762 | USD[0.000000046200072],USDT[0.000000024149885] |
| 03300763 | BTC[0.000214840000000],USD[1.070698125701344] |
| 03300764 | USD[0.0275031692625000] |
| 03300765 | AVAX[0.000000056356430],BNB[0.000000066859458],BTC[0.000000079800939],DOGE[0.000000077727700],ETH[0.000000079366241],ETHW[0.000000056152476],FTT[0.000000048307836],HT[0.000000030000000],MATIC[0.000000058455192],RAY[0.000000046025010],SHIB[0.000000032568400],SOL[0.000000022842978],TRX[0.000000023113792],USD[0.000007497341492],USDT[0.000000015960170] |
| 03300766 | USD[0.4082490800000000] |
| 03300767 | USD[0.0094809835813100],USDT[0.000000081250144] |
| 03300768 | USD[0.0090203982600000],USDT[0.054478873750000] |
| 03300771 | FTT[0.0455511773784500],USD[0.0473737561000000] |
| 03300773 | ETH[0.000000091670353],USD[0.000247600070014] |
| 03300777 | TRX[0.000000076087200],USD[0.000000230117300] |
| 03300781 | USD[0.049573909925000] |
| 03300783 | ETH[0.000000093801400],SAND[0.000000031568172],TRX[0.000047009385450],USD[0.000000098826770],USDT[0.000000133266720] |
| 03300786 | BNB[0.000000059277136],SOL[-0.000000005715576],TRX[0.000000087415100],USD[0.0046594392593008],USDT[0.000076973067010] |
| 03300787 | SAND[0.000000025535867],TRX[0.000000023117553],USD[0.000000075583583] |
| 03300789 | TRX[0.000000087000000],USD[0.517704737573201S],USDT[0.0049391663196240] |
| 03300790 | BNB[0.000000008000000],LUNA2[0.0035852696983000],LUNA2_LOCKED[0.0008365629026000],LUNC[78.070000000000000],TRX[0.000003000000000],USD[0.0035961920683379] |
| 03300791 | BTC[0.000000047140088],LUNA2[0.001868179411000],LUNA2_LOCKED[0.0004359085293000],NFT (318097415193331712)[1],NFT (414498101859709762)[1],USD[0.0072219241443820],USDT[0.000000027208338] |
| 03300793 | BNB[0.000000004500000],ETH[0.000000071699444],MATIC[0.000000064777208],SOL[0.0018224058227745],TRX[0.000012000000000],USD[0.0021529776005202],USDT[0.000000084942711] |
| 03300794 | SAND[0.018934330000000],USD[0.000000076235560],USDT[0.000000073259633] |
| 03300795 | USD[0.017368911849084] |
| 03300796 | TRX[0.900000000000000],USD[0.000000030000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03300800 | KIN[0.000820000000000000],NFT (34074557150706868681)[1],NFT (459992344000172662)[1],SAND[0.000810000000000000],TRX[0.1226519160700000],USD[0.0068338751987865] |
| 03300804 | USD[0.0000000025000000] |
| 03300807 | USD[0.028011472044119 4] |
| 03300809 | USD[0.0000000058291339] |
| 03300810 | USD[0.0000000060247012],XRP[0.0000000022190000] |
| 03300813 | MBS[0.2154300000000000],USD[0.0000170747601508] |
| 03300814 | TRX[0.0000000094272095],USD[0.0000001112406891],USDT[0.0000002237567850] |
| 03300816 | FTT[0.0000000047934208],TRX[0.0000000091746176],USD[0.000000060310812] |
| 03300820 | USD[0.0000000362023 40],USDT[0.0000000025753000] |
| 03300822 | USD[0.0060692170437600],USDT[0.000000098 99480] |
| 03300823 | FTT[0.0000000512770 00],SAND[10.000000000000000],USD[0.0000000022389134],USDT[0.0000000013161369] |
| 03300825 | USD[0.0000000042400000] |
| 03300827 | TRX[0.0061660000000000],USD[0.0083184295325000],USDT[0.0000000090516550] |
| 03300828 | GARI[0.9975300000000000],USD[0.0000000059158420] |
| 03300829 | USD[0.0244168473250000],USDT[0.0083946196000000] |
| 03300830 | TRX[0.0002100000000000],USDT[0.0000000050000000] |
| 03300834 | BNB[0.0000038300000000],SOL[0.0000000011200000],TRX[0.0086349247176772],USD[0.0031728641288188],USDT[0.0009807479047233] |
| 03300835 | BTC[0.0000000070000000],ETH[0.0000000957248 64],TRX[0.0003300000000000],USD[0.0000050527341755],USDT[0.0001562727 94237] |
| 03300836 | USD[0.5533006067400000],USDT[0.0000000055709333] |
| 03300839 | USDT[0.0000000098062044] |
| 03300841 | NFT (361422763042325894 )[1],NFT (407824576882110356)[1],NFT (561169068076831104)[1],USD[0.0034575676749975],USDT[0.0000000054981975] |
| 03300844 | SAND[10.000000000000000],USD[0.0000000052277000] |
| 03300845 | USD[0.0584820355375000],USDT[0.0857880332 69218] |
| 03300846 | USD[0.0038814020603541],USDT[200.0818167246658199] |
| 03300848 | ATLAS[0.0000000016032500],KIN[1.0000000000000000],USDT[0.0000000043077488] |
| 03300850 | SAND[0.1320462400000000],USD[0.0004766390500544] |
| 03300853 | USD[0.0000000089448000] |
| 03300854 | BNB[0.0000000077502400],BTC[0.0000000080297000],ETH[0.0000000063722 00],MATIC[0.0000000806030000],SOL[0.0000000065098320],TRX[0.0000190094660880],USD[0.0065235249315279],USDT[57.8241258021148744] |
| 03300857 | ETH[0.0000000080265400],TRX[0.0001130000000000],USD[1.513006356665951 0],USDT[1.0953435979250000] |
| 03300860 | LTC[0.0000012200000000],USD[0.0000938496126 00] |
| 03300863 | USD[0.0406603953750000] |
| 03300864 | SOL[0.0000001000000000],TRX[0.0000000400403 95],USD[0.0094578829143937],USDT[0.0000000055709333] |
| 03300870 | USD[0.0000000028909900] |
| 03300871 | AVAX[0.0200000000000000],USD[0.0071949161281400],USDT[0.0000000052906000] |
| 03300873 | USD[0.0000000060000000] |
| 03300875 | USD[0.0046564924600720],USDT[0.0000000078909770] |
| 03300877 | NFT (291783560837204700)[1],NFT (419404487125934039)[1],SOL[0.0000000067003100],USD[0.0000000090674984] |
| 03300878 | SAND[4.9992000000000000],SOS[1199780.0000000000000000],USD[0.0830475700000000] |
| 03300880 | USD[0.0380734418500000] |
| 03300883 | USD[0.0000000050000000] |
| 03300887 | BNB[0.0000003100238 0],BTC[0.0000000184000000],CRO[9.9677000000000000],DOGE[0.0095392500000000],FTT[0.0000000036000000],LUNA2[0.0722957877800000],LUNA2_LOCKED[0.1686901715000000],MATIC[0.0000000895700000],SOL[0.0000000895700000],TRX[0.8958783964030417],USD[0.0049564734200698],USDT[1.40571301 98991880] |
| 03300890 | USD[0.0515927320000000] |
| 03300892 | ATLAS[0.0000000061728533],KIN[0.0000000100004746],USD[0.0116640822022924],XRP[0.0000000050409936] |
| 03300893 | SOL[0.0000000007148600],TRX[0.0000010000000000],USD[0.0000000624239399],USDT[0.0000000078072650] |
| 03300895 | FTM[3.0000000000000000],USD[0.3369929237500000],USDT[0.0000000016740322] |
| 03300898 | USD[0.0000001086 62680],USDT[0.0000000053758700] |
| 03300900 | TRX[0.0000010000000000],USD[0.0000000078100000] |
| 03300909 | BNB[0.0000000002269524],GENE[0.0000000090000000],MATIC[0.0000000592379 00],SOL[0.0000000896992936],TRX[0.0000000024802116],USD[0.0000000055499804] |
| 03300910 | USD[0.0000000049806109],USDC[19.0621426900000000],USDT[-0.0000000016453094] |
| 03300911 | SOL[0.0001626000000000],TRX[0.0000000095007880],USD[0.0000000363213421],USDT[0.0608263585557387] |
| 03300916 | USD[0.0000000075916359],USDT[0.0000000055709333] |
| 03300919 | USD[0.0000000091069745] |
| 03300920 | USD[0.0737290597500000] |
| 03300922 | USD[0.0000000091042147] |
| 03300923 | ETH[0.0000000057528500],TRX[0.0007800000000000] |
| 03300925 | NFT (345630537372105574)[1],NFT (481247041205619555)[1],NFT (487247763914259840)[1],SAND[11.9998100000000000],TRX[0.9574010000000000],USD[1.0392833366000000] |
| 03300926 | USD[0.0051796503171084] |
| 03300929 | USD[0.0738675741791100] |
| 03300930 | USD[0.0000000050000000] |
| 03300932 | APT[0.0000000090000000],ETH[0.0000000379166 00],NFT (324314465219928472)[1],NFT (438255381277993753)[1],NFT (478752259703328268)[1],NFT (506147391007692223)[1],SOL[0.5699450100000000],TRX[0.0000070094730000],USD[0.0000000084440181],USDT[0.0000089257488142] |
| 03300933 | USDT[111.1721000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03300035 | BNB[0.000000008762740],DOGE[0.000000009384400],ETH[0.000000007697685],LUNA2_LOCKED[0.000000182592953],LUNC[0.001704000000000],MATIC[0.000000010000000],NFT (547206752535418781)[1],NFT (547807996055653620)[1],NFT (568477597124173055)[1],SOL[0.000000099562619],TRX[0.000012007071158],USD[0.000227783454561],USDT[0.000000087391660] |
| 03300940 | NFT (524748506962339387)[1],NFT (538581000903301518)[1],NFT (575944939475257648)[1],SOL[0.002169930000000],TRX[0.000000007248410],USD[0.000000114978952],USDT[0.000497016700000],XRP[0.000000073568070] |
| 03300941 | USD[0.000000006581229G] |
| 03300947 | USD[0.208813980000000],USDT[0.000000073331022] |
| 03300951 | USD[0.000000013495411] |
| 03300953 | USD[0.077918514221800] |
| 03300955 | USD[0.079773736850000] |
| 03300959 | USD[0.028940676812500] |
| 03300966 | USD[0.000000100000000] |
| 03300967 | TRX[0.000000081747880],USD[0.000000063782328] |
| 03300968 | BNB[0.000000073604581],SAND[0.000000016838808] |
| 03300974 | APT[0.067614240000000],ATOM[0.000000088000000],BNB[0.000063686440144],FTM[0.000000010142912],LUNA2[0.000214909005400],LUNA2_LOCKED[0.000501454346000],LUNC[4.679688400000000],MATIC[0.000000009557000],NFT (331675544513999650)[1],NFT (483666474428395385)[1],NFT (485341262725355219)[1],SOL[0.000000026031164],TRX[815.744347829860000],USD[0.001832840000000],USDT[0.093284961743423?] |
| 03300977 | USD[0.000187277974053],USDT[0.000000007121716Q] |
| 03300978 | USD[6.212946905209348B],USDT[-5.683612473263584?] |
| 03300979 | BNB[0.014025900000000],SOL[0.000000020000000],USD[0.000000008775810],USDT[0.052584500000000] |
| 03300982 | ETHW[0.008057700000000],LUNA2[0.000041836564490],LUNA2_LOCKED[0.000097618650480],LUNC[9.110000000000000],NFT (387116869064252778)[1],NFT (457635446090039786)[1],NFT (477646482083671749)[1],TRX[0.000000047537408],USD[0.056803805802569],USDT[0.006381724250000] |
| 03300983 | USD[0.001848800218760] |
| 03300986 | TRX[0.226488000000000],USD[0.000000112803675],USDT[72.909428902733992] |
| 03300987 | USD[0.000000307683557] |
| 03300990 | USD[0.000000133705264],USDT[0.000000075000000] |
| 03300991 | USD[0.000507039807709] |
| 03300992 | USD[0.006561750137977],USDT[0.000000080530117] |
| 03300994 | USD[0.003539356089376] |
| 03300996 | SAND[1.000000000000000],SOL[0.030000000000000],USD[0.075751692500000],USDT[0.000000056207760] |
| 03301001 | USD[0.000000175560105],USDT[0.000000053758700] |
| 03301006 | USD[0.000000075161604],USDT[0.000000062448420] |
| 03301007 | USD[0.000000031789990] |
| 03301009 | USD[0.027700340000000] |
| 03301010 | USDT[0.603747333200000000] |
| 03301011 | NFT (406705019137481980)[1],TRX[0.900000000000000],USD[0.000000018968241],USDT[0.000000075000000] |
| 03301012 | USD[0.018203425750000000] |
| 03301013 | NFT (566363021002927145)[1],USD[0.001266785732769],USDT[0.000000080530117] |
| 03301015 | NFT (307109569383897925)[1],NFT (370013709605950654)[1],USD[0.000000079408311] |
| 03301016 | BNB[0.003895061212640],MATIC[0.000000007046430],SOL[0.000000008000000],TRX[0.000000050069372],USD[0.000000100065830],USDT[5.385017618951176] |
| 03301017 | FTT[0.092019800000000],USDT[0.000003832998009] |
| 03301018 | TRX[0.641126000000000],USD[0.000000015535821],USDT[0.196732588548349] |
| 03301019 | USD[0.000000079994963],USDT[0.000000077938022] |
| 03301022 | SAND[1.999600000000000],USD[-11.991826331624829],USDT[14.000000000000000] |
| 03301023 | ETHW[0.033799440000000],USD[1.171980871970000],USDT[0.018931338000000] |
| 03301028 | USD[0.001660000000000] |
| 03301036 | TRX[0.000001000000000],USD[0.000000043927300] |
| 03301037 | BNB[0.004728800000000],GAL[114.278283000000000],NFT (332906481427195340)[1],NFT (359875942990558238)[1],NFT (364151564375770446)[1],NFT (407609636042309154)[1],NFT (428638249493323807)[1],NFT (450399463913242333)[1],NFT (468518489339458901)[1],NFT (492546945987367158)[1],NFT (506808739810813222)[1],NFT (529511653816414188)[1],NFT (532016356484674025)[1],NFT (540933383572686359)[1],NFT (542971626417321132)[1],NFT (551609364191121532)[1],UBXT[2.000000000000000],USD[0.167762768827943],USDT[0.000168179340325d] |
| 03301043 | BNB[0.000000069975300],FTM[0.000000083851234],USD[0.000000037597357B] |
| 03301044 | FTT[0.000000091254272],REAL[0.000000010000000],USD[0.079486618410000000] |
| 03301045 | ETH[0.000000083394500],TRX[0.000000079849880],USD[0.000000113565010],USDT[24.945694015080616] |
| 03301047 | BNB[0.000000051848000],NFT (368113028040565687)[1],NFT (475155964088018760)[1],SOL[0.004012154979S6124] |
| 03301049 | TRX[0.000013000000000],USD[0.000000084465256],USDC[96.887841280000000],USDT[75.027665603270300] |
| 03301051 | USD[0.000000014208900] |
| 03301053 | NFT (326344478840599161)[1],NFT (438685153879332641)[1],NFT (439528204389158570)[1],SAND[2.365431170000000],USD[0.000000175588498] |
| 03301054 | USD[0.000000085330013],USDT[0.000000059121860] |
| 03301055 | BNB[0.000000100000000],TRX[0.023066140000000],USD[-0.012576724227502] |
| 03301056 | MATIC[0.000000100000000],NFT (462455574374374801)[1],SOL[0.000000100000000],USD[0.000002306996291] |
| 03301061 | SOS[15055.973236000000000],USD[0.568009576280600S0] |
| 03301063 | USD[0.000000072002567] |
| 03301067 | BNB[0.000000100000000],USD[0.066449893696320],USDT[0.000000088888008] |
| 03301069 | FTT[0.000000082540000],MATIC[0.000000009800454],USD[0.000000567074577] |
| 03301072 | GENE[0.000000014000000],USD[0.000000054218155],USDT[0.000000161158005] |
| 03301074 | NFT (333847148580947248)[1],NFT (434030960630139562)[1],NFT (459459283994144331)[1],USD[0.000001558031460G] |
| 03301078 | NFT (568328153162621350)[1],USD[0.000000054005092],USDT[0.000000077052313] |
| 03301079 | USD[0.035829668437500G] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03301081 | FTT[0.011744582128300],USD[0.00000004264508] |
| 03301082 | ETH[0.0000000841608026],FTT[0.000000002312690],NFT[384772887934950748][1],NFT[414908360935067266][1],NFT[422284378091792634][1],SHIB[0.000000019776554],SOL[0.000000011909243],TRX[0.316530000000000],USD[0.0000000039176618],USDT[0.0000002041137],USTC[0.000000025280270] |
| 03301083 | USD[0.6684584120000000] |
| 03301084 | NFT[385308278879256921][1],NFT[446688196227809999][1],NFT[570381898716700622][1],USD[0.0080821207625000] |
| 03301085 | USD[0.0560528590000000] |
| 03301087 | USD[0.0000000083143934] |
| 03301088 | SOL[0.0000000081400000] |
| 03301091 | SAND[0.0133572900000000],USD[0.0049373162533823] |
| 03301094 | BTC[0.0000001000000000],DODO[0.0623848100000000],USD[0.0000000064893182],USDT[0.0000000639277809],XRP[0.0000000067400000] |
| 03301098 | BNB[0.0000000800000000],NFT[319997744226583120][1],NFT[350419710718856475][1],NFT[494189686544688901][1],TRX[0.0042060000000000],USD[0.0000000109362984],USDT[0.0000000034825317] |
| 03301101 | ETH[0.0000000443379500],MATIC[0.0002000000000000],NFT[472848040191105167][1],TRX[0.0000120064000000],USD[0.0000000051866341],USDT[0.0000000001266692] |
| 03301103 | USD[9.9933500000000000] |
| 03301104 | MATIC[0.0000000699941000],NFT[295731195434355021][1],NFT[438103067747390381][1],NFT[442635060007343704][1],SOL[0.2667389079205500],TRX[0.0007770000000000],USD[0.0000003837979042] |
| 03301108 | USD[0.0000000045429666] |
| 03301116 | USD[0.0037153605403589],USDT[0.0000000020547883] |
| 03301120 | USD[0.0366584250842510],USDT[0.0000000138974300] |
| 03301122 | USD[0.0000000065000000],USDT[0.0000000077938022] |
| 03301123 | BTC[0.0000000033525109],USD[0.0048994015750000],USDT[0.0000861825452862] |
| 03301124 | USD[0.0015926877875000] |
| 03301126 | SPELL[100.0000000000000000],USD[0.0097894974781352] |
| 03301129 | USD[0.0386824674876022],USDT[0.0000000398423007] |
| 03301131 | NFT[555385195666056878][1],USD[0.0000000099087371],USDT[0.0000000016306299] |
| 03301132 | USD[0.0000000408042220] |
| 03301135 | APT[0.0000000072111115],BNB[0.0000000100000000],LUNA2[0.0085506689520000],LUNA2_LOCKED[0.0199515608900000],LUNC[1861.9261668000000000],NFT[450794145570341637][1],USD[17.5502447230289332],USDT[0.0000012723475031] |
| 03301137 | USD[0.0484370282500000],USDT[0.0000000034223980] |
| 03301143 | USD[0.0018891900000000] |
| 03301146 | ATOM[0.0000000025694824],FTT[1.0293498628213400],MATIC[0.0000000100000000],NFT[421764367522277843][1],SOL[0.0000000073553540],TRX[0.0001900000000000],USD[0.0000000007255242],USDT[0.0000000082358663] |
| 03301149 | USD[19.0621425839648612] |
| 03301150 | TRX[270.7628640000000000],USD[0.2790849404625000] |
| 03301157 | BNB[0.0000000084104371],FTT[0.0000000068415500],NFT[399374512101187674][1],NFT[463936848745481970][1],NFT[471035746020689335][1],NFT[531285635132106423][1],NFT[565672802729383306][1],USD[0.0000001428098230],USDT[0.0000000046875000] |
| 03301159 | NFT[388716172028078565][1],NFT[401084790330326423][1],NFT[418035262784020130][1],NFT[477074494944055158][1],NFT[512167380183092328][1],USD[0.0000033266755329] |
| 03301160 | USD[0.0000000097551204] |
| 03301162 | BNB[0.0000000100000000],FTT[0.0004610342880536],TRX[0.0194920000000000],USD[0.0394158602350000],USDT[0.1692278864625000] |
| 03301168 | USD[0.0000000095000000] |
| 03301170 | USD[0.0058194171401399] |
| 03301173 | ETH[0.0000000048519972],SAND[0.0000000067700000],USD[0.0000000045329538] |
| 03301174 | BLT[484.6657927200000000],BNB[0.0507507700000000],BTC[0.0034352000000000],ETHW[0.0001155000000000],FIDA[57.5011492000000000],KIN[1.0000000000000000],LINK[5.0071017400000000],MATIC[4.8834986000000000],MNGO[0.0524754900000000],MOB[19.4978783200000000],NFT[301635279129030630][1],NFT[311825467000319783][1],NFT[321985067236228501][1],NFT[352719850672362350][1],NFT[352771495034048151][1],NFT[364049257663908431][1],NFT[371220558008531852][1],NFT[378506867468195099][1],NFT[393809238677196094][1],NFT[403014985678399151][1],NFT[403581088870674753][1],NFT[436633104618618153][1],NFT[441012747240616203][1],NFT[457181956090367863][1],NFT[472834784018975403][1],NFT[529229137898070607][1],SOL[0.0364077600000000],USDT[1.1784698000000000],USDT[42.2432043100000000] |
| 03301175 | TRX[0.0000000024624750],USD[0.0051289915365615] |
| 03301177 | BNB[-0.0000000286371100],MATIC[1.0727162700000000],SOL[0.0000000077078871],TRX[0.0000000089325438],USD[0.0000000007083366] |
| 03301178 | USD[0.0000000083000000] |
| 03301182 | USD[0.0030583422979904],USDT[0.0000000034157216] |
| 03301186 | USD[0.0000000039826425] |
| 03301190 | BNB[-0.0000000005808200],ETH[0.0000000100000000],FTT[0.0000000083795391],HT[0.0000000100000000],NFT[365889173698248581][1],NFT[486946342325590220][1],NFT[528846792823344231][1],USD[0.0092213620901969],USDT[0.0000000008009081] |
| 03301194 | TRX[0.1649431357125044],USD[0.0001134831672524] |
| 03301195 | USD[0.0474165725000000] |
| 03301199 | USD[0.0000000056582846] |
| 03301201 | TRX[0.0000660000000000],USD[0.0000000030212640],USDT[0.0000000098556000] |
| 03301202 | USD[0.0002883720000000] |
| 03301204 | TRX[0.0000000009934080],USD[0.0033943495454358] |
| 03301206 | BNB[0.0000000064572912],NFT[297767370963220492][1],NFT[299655149550387474][1],NFT[389205235622571519][1],NFT[391213387436573209][1],NFT[490469372534821394][1],USD[0.0000000389740078],USDT[0.0000018973289523] |
| 03301210 | USD[0.0000000143060907],USDT[0.0000000052819619] |
| 03301211 | USD[0.0622683600000000] |
| 03301220 | USD[0.0000010080280178],USDT[0.0000000073022102] |
| 03301221 | ATLAS[260.0000000000000000],BNB[0.0044100500000000],USD[0.2664916074000000] |
| 03301227 | TRX[0.0000000002418744],USD[0.0012189818246252] |
| 03301228 | ETH[0.0081691500000000],NFT[376668445001467264][1],NFT[534239189558854988][1],SOL[0.0000000049839700],USD[0.0000077111200228],USDT[0.0000085868896875] |
| 03301229 | USD[0.3569743045000000] |
| 03301230 | USD[0.0000000101377897],USDT[0.0000000028309520] |
| 03301232 | USD[0.0012307791313936],USDT[0.0000000099034090] |
| 03301233 | ETH[0.0000000002619800],MATIC[0.0000000034100000],NFT[402889889630704222][1],NFT[516629767914431362][1],NFT[561774746051704001][1],SAND[0.0000000095101000],SOL[0.0000000085059900],TRX[0.0000000060378724],USD[0.0000291736987072] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03301234 | ATOM[0.000000000970000000],ETH[0.000000000035295371],LUNA2[0.003020723220000],LUNA2_LOCKED[0.007048354180000],LUNC[857.768840930000000],SAND[0.000000003700000],SOL[0.000000029150072],TRX[0.000000016705771],USD[0.000000059252539],USDT[0.000000041125829] |
| 03301235 | USD[0.000000005000000],USDT[0.000000007347180] |
| 03301239 | NFT[308359377473575450][1],NFT[415809625166244421][1],NFT[513376893417133888][1],SOL[0.000000100000000],USD[0.000000066891561],USDT[0.000000098722892] |
| 03301243 | USD[0.013415151650000],USDT[0.000000030371800] |
| 03301247 | SAND[0.000124160000000],USD[0.000000008115410],USDT[0.000000095289068] |
| 03301250 | USDT[0.610174473750000] |
| 03301251 | USD[0.000000007835493],USDT[0.000000056207760] |
| 03301255 | NFT[325961284373647613][1],NFT[483302613163321568][1],NFT[524750570728399975][1],TRX[0.000001000000000],USD[0.043601787770000],USDT[0.101492559350000] |
| 03301258 | USD[0.008644500035000] |
| 03301264 | NFT[345372144669195275][1],NFT[356745785381420435][1],USD[0.001520482487500],USDT[0.054440226787500] |
| 03301265 | USD[0.007794399413856] |
| 03301267 | USD[0.003067150650000] |
| 03301268 | NFT[371303337018250859][1],NFT[512771286346219688][1],NFT[537131786921593117][1],USD[0.041317232500000] |
| 03301269 | SAND[0.000000026500000],USD[0.000000073448150] |
| 03301272 | USD[0.063727870937500] |
| 03301275 | TRX[0.758001000000000],USD[0.000000088500000] |
| 03301276 | NFT[289282533340876228][1],NFT[290442659936924278][1],NFT[302743943166675134][1],NFT[371977078966163099][1],NFT[404604619323654336][1],USD[0.000009736217680] |
| 03301278 | SAND[0.000005910000000],USD[0.051818356875000],USDT[0.000070880264344] |
| 03301279 | USD[0.000000141981211],USDT[0.000000037796216] |
| 03301280 | GARI[0.000000100000000],SOL[1.009620000000000],TRX[0.007770000000000],USD[0.532305038943718] |
| 03301281 | USD[0.060228307519000] |
| 03301282 | USD[0.001090041888000] |
| 03301283 | TRX[309.000007000000000],USD[0.012800694891995],USDT[0.000000082000000] |
| 03301284 | BNB[0.000000008051988],NEAR[0.000000020380000],SOL[0.000000100000000],TRX[0.952168001602953],USD[0.000000529585700],USDT[14.924033647443272] |
| 03301285 | BNB[0.000000010000000],USD[0.000000072346064] |
| 03301287 | USD[0.000439405249050] |
| 03301301 | BNB[0.000000100000000],GODS[0.000000044516992],USD[0.000007243413424],USDT[0.000000010950842] |
| 03301302 | APE[0.900000000000000],BAO[1.000000000000000],BTC[0.000000003500000],ETH[0.000000092817900],ETHW[0.001150692817900],KIN[2.000000000000000],LTC[-0.000000210919110],SOL[0.008892928993350],TRX[0.000064000000000],USD[20.741730493574925],USDT[0.000000056386577],XRP[0.000000018500000] |
| 03301303 | USD[0.000000050000000] |
| 03301306 | APT[0.000000008000000],ETH[0.000000090000000],SOL[0.000000072548945],USD[0.000000605213517] |
| 03301307 | TRX[0.000000061242150],USD[0.000000050000000] |
| 03301309 | USD[0.002918227020559],USDT[0.000000032500000] |
| 03301310 | ATLAS[9.832800000000000],BNB[0.000000100000000],DOT[0.099867000000000],SAND[0.000000052844864],SOS[99924.000000000000],USD[0.054612911979864],USDT[0.000000124308498] |
| 03301312 | LTC[0.009000000000000],MATIC[0.997150000000000],NFT[310712278408516452][1],NFT[326693646022802756][1],NFT[341772753759852584][1],NFT[458851180176711016][1],SAND[12.999430000000000],TRX[0.000014000000000],USD[20.741730493574925],USDT[0.004117181000000],WAXL[1.578300000000000],XRP[0.910000000000000] |
| 03301316 | SAND[0.000013590000000],USD[0.001469902793337],USDT[0.000068374447570] |
| 03301325 | USD[0.054738884175000] |
| 03301328 | ETH[0.008742000000000],ETHW[0.008982000000000],USDC[6412.303825860000000] |
| 03301329 | USD[0.000000009535952] |
| 03301331 | FTT[1.000000000000000],SHIB[200000.000000000000000],SOL[0.020000000000000],SUN[123.738000000000000],TRX[21.302471000000000],USD[0.003151664192000],USDC[1.220000000000000],USDT[9301.133608382987792] |
| 03301332 | USDT[0.000000007347180] |
| 03301333 | NFT[347062560043132464][1],NFT[401093426548806779][1],NFT[434971527792693271][1],USD[0.000000025610955] |
| 03301335 | USD[0.054456362708456],USDT[0.000000339207481] |
| 03301337 | USD[0.000000049474867],USDT[0.044379730170601] |
| 03301338 | USD[0.056663287000000] |
| 03301340 | USD[0.026945660300000],USDT[0.000000063118896] |
| 03301341 | USD[0.000000005585000] |
| 03301343 | USD[0.000000018441583] |
| 03301345 | SAND[1.000000000000000],USD[0.677314603800000] |
| 03301346 | SAND[0.000000006857100],TRX[0.000000009947278],USD[0.003390420750000] |
| 03301350 | TRX[0.000000003801896],USD[0.000000427250992] |
| 03301351 | APT[0.000000008000000],BNB[0.000000100000000],USD[0.009833589779974] |
| 03301353 | ALGO[8.806484930000000],APT[30.012879460000000],BAO[0.000000000000000],BUSD[135.418191250000000],ETHW[25.534723200000000],KIN[2.000000000000000],MATIC[4.087233770000000],NFT[305899235899239810][1],NFT[364089399155969993][1],NFT[409116369216067616][1],NFT[443675460009780937][1],RSRR[1.000000000000000],TRX[31.569057460000000],USDI[-0.000000045884341],USDT[0.000000023999927] |
| 03301354 | LUNA2[0.000646089586000],LUNA2_LOCKED[0.001550754237000],LUNC[144.720000000000000],NFT[346772070864125438][1],NFT[400547495116491115][1],NFT[493386109446460768][1],NFT[514324311703838260][1],NFT[570941745902810607][1],USD[0.000064893086819],USDT[0.000000076149616],XRP[0.000000023995065] |
| 03301357 | GMT[0.998860000000000],LUNA2[0.000027089882730],LUNA2_LOCKED[0.000063209726380],LUNC[0.589887900000000],USD[0.187094230100000],USDT[0.000000062821857] |
| 03301358 | USD[0.032614759000000] |
| 03301361 | NFT[324138052603703627][1],NFT[326365547737511926][1],NFT[368905335999104318][1],NFT[443369291431436867][1],USD[0.000000722150098] |
| 03301363 | BNB[0.000000083080000],USD[0.000363025219430],USDT[0.000000078814306],XRP[0.000000045900000] |
| 03301364 | XRP[0.000390000000000] |
| 03301366 | DOGE[0.012290480505290],FTT[0.000000004587875],LTC[0.000000022000000],LUNA2[0.611008171700000],LUNA2_LOCKED[1.425685734000000],LUNC[133048.315790400000000],SHIB[0.000000071000000],TRX[0.000013008019000],USD[0.002569114773608],USDT[3.523944514708692] |
| 03301369 | USD[100.000000418834906] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03301371 | SAND[0.013042890000000000],USD[0.0501785420750000],USDT[0.0000000102591905],XRP[0.2500000000000000] |
| 03301373 | USD[0.0000000129155782],USDT[0.000000093700680] |
| 03301374 | SAND[1.000000000000000000],USD[0.0000000584358091],USDT[0.0000000058428100] |
| 03301376 | TRX[0.000001000000000],USD[0.0093851062800000],USDT[1.7514479261474309] |
| 03301377 | USD[0.050389744500000] |
| 03301379 | NFT (377352765674058920)[1],NFT (393548954702800065)[1],NFT (518138945044891756)[1],USD[0.0219443010372930],USDT[0.0000000073406237] |
| 03301380 | USD[0.0524788839625000] |
| 03301382 | BAO[2.000000000000000000],KIN[1.000000000000000000],TRX[0.0065921000000000],UBXT[1.000000000000000000],USD[0.0000000034884195] |
| 03301383 | BNB[0.0000000100000000],FTT[0.0001060838621428],SAND[0.00000000044668995],USD[0.0000000079784806],USDT[0.0000000060000000] |
| 03301385 | APT[0.0000000048832448],BNB[0.0000000097367984],MATIC[0.0000000168226963],SOL[0.0000000099420815],TRX[0.0000000045833938],USD[0.0000034415838492],USDT[0.0000000014221398] |
| 03301396 | FTT[0.0000000032873505],USD[0.0000000021834849] |
| 03301397 | USD[0.0000000090000000] |
| 03301401 | USD[0.0065732955000000] |
| 03301403 | BNB[0.0009678700000000],USD[0.0000000055554464] |
| 03301404 | USD[0.0000000101849616] |
| 03301405 | USD[0.0000000074317890],USDT[0.0000000149561856] |
| 03301406 | SAND[10.415694030000000000],USD[0.0023333073808725],USDT[0.0355761624766336] |
| 03301409 | USD[0.0081519027753049] |
| 03301410 | USD[0.1167530403356000],USDT[0.0544330692000000] |
| 03301416 | USD[0.0000000089678105] |
| 03301417 | USD[0.0000000046242992] |
| 03301420 | USD[0.0000000050283236],USDT[0.0000000064803580] |
| 03301423 | USD[0.0186769275125000] |
| 03301425 | SAND[0.0186746600000000],USD[0.0000452964919250],USDT[0.0000000153765082] |
| 03301426 | NFT (368696738334414865)[1],NFT (554255692323641002)[1],NFT (562486369282192177)[1],USD[0.0000000066400000],USDT[0.0000000039910840] |
| 03301427 | USD[0.0197569980419000] |
| 03301429 | TRX[0.0000000072091146],USD[0.0000000057389625] |
| 03301430 | NFT (338546395370544134)[1],NFT (513813705035964912)[1],NFT (571501201292712114)[1],USD[0.0000000070414745] |
| 03301431 | NFT (291072367634382784)[1],NFT (505503166183867205)[1],NFT (515504875279858410)[1],NFT (527446706307479718)[1],USD[0.0000000046478988] |
| 03301432 | USD[0.0056475000000000] |
| 03301433 | USD[0.0044885555899996] |
| 03301438 | BICO[0.0000000037611031],BNB[0.0000000011918600],CREAM[0.0000000035029811],DOGE[0.0000000070719460],DOT[0.0000000024300803],GARI[0.0000000062674505],RUNE[0.0000000070015300],SAND[0.0000000052804280],SHIB[0.0000000033866800],SOL[0.0000000084399958],TRX[0.0000090065408760],USD[0.0000000019868168],USDT[0.0000000030507308],XRP[0.0000000012574244] |
| 03301439 | NFT (336642810066634952)[1],NFT (392786412219859958)[1],NFT (424023263214761227)[1],USD[0.0817577545250000] |
| 03301440 | USD[0.0713699266625000] |
| 03301441 | USD[0.0000000055960000],USDT[0.0000000030552940] |
| 03301443 | BNB[0.0000000044401325],CEL[212.059701000000000],ETH[0.0000000100000000],FTM[0.0000000034000000],FTT[0.0004834232878428],MATIC[0.0000000009443700],SOL[0.0000000008416140],STG[0.0000000087487000],TRX[0.4886160000000000],USD[0.1062629997936847],USDT[0.0000000083094544],XRP[0.0000000075232640] |
| 03301445 | BNB[0.0000000030000000],ETH[0.0000004800000000],TRX[0.0000000067920000],USD[1.2638021475557788],USDT[0.0003580444205681] |
| 03301450 | BNB[0.0000000015690000],NFT (500133796172341740)[1],NFT (509088002307369132)[1],SAND[0.0000000070024600],USD[0.0000000051411106],USDT[0.0000000011070820] |
| 03301451 | USD[0.0015054882715831] |
| 03301456 | APT[1.314636160000000000],BAO[1.000000000000000000],GBP[1.6379012493861760],USD[0.0000000073261232] |
| 03301461 | USD[0.0513807662500000] |
| 03301467 | ATOM[0.0000000029391893],GENE[0.0000000071931180],NFT (479552432159530974)[1],NFT (514882196034433279)[1],SOL[0.0000000010658756],TRX[0.0000000066388404],USD[0.0000000023174819],USDT[0.0000000081625079] |
| 03301468 | USD[0.0116217329750000] |
| 03301469 | SAND[0.1919900900000000],USD[0.0048301891784914] |
| 03301471 | TRX[-0.0679767489707819],USD[0.0041781679001480] |
| 03301474 | SAND[1.000000000000000000],TRX[0.5560750000000000],USD[5.0759799367500000] |
| 03301476 | BAO[1.000000000000000000],TRX[253.142418130000000],USD[0.0000000095224556] |
| 03301478 | ETH[0.0000000016631200],NFT (379362851588830435)[1],NFT (487921184528210942)[1],NFT (559575441718967357)[1],TRX[0.3175410000000000],USD[0.0000000075593904],USDT[0.0000000039875000] |
| 03301482 | USD[0.0000000134420944],USDT[0.0000000081560000] |
| 03301486 | ETH[0.0000000089817800],MATIC[0.0000000010626900],USD[0.0007857712177845],USDT[0.0000000003489732] |
| 03301487 | SAND[10.000000000000000000],USD[0.0459801555000000] |
| 03301490 | ETH[0.0000000082000000] |
| 03301491 | USD[0.0044368218103541],USDT[0.0000000024149885] |
| 03301495 | USD[0.0000000035711550],USDT[0.0042680290000000] |
| 03301498 | TRX[0.5314570829144200],USD[0.0138377560449955],USDT[0.0138501431598755] |
| 03301505 | USD[0.5216802781000000] |
| 03301507 | USD[0.0080334903872035] |
| 03301516 | USD[0.0000000008840605] |
| 03301518 | USD[0.0303087678875000] |
| 03301521 | USD[0.0000000076763480] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03301523 | USD[0.0450903463525000],USDT[0.0029321950000000] |
| 03301525 | BTC[0.0000002800000000],NFT (331266974683685666)[1],NFT (368575013310492281)[1],NFT (566524222207604309)[1],TRX[0.000002000000000],USD[0.0002890491960493],USDT[0.0000000094468288] |
| 03301528 | CRO[0.0000000015498412],ETH[0.0000000017566000],TRX[0.0015270042453792],USD[0.0000000108082296],USDT[0.0658143917500000] |
| 03301531 | MATIC[0.0006471800000000],TRX[20.0000010006300000],USD[0.0360012857032872] |
| 03301532 | USD[0.1168744700000000] |
| 03301537 | SOL[0.0072611800000000],USD[0.0035446990094859],USDT[0.0000000085073680] |
| 03301542 | NFT (295773975433937427)[1],NFT (387240400966634750)[1],NFT (511534349070175806)[1],TRX[0.1070210000000000],USD[0.0000000180410480],USDT[0.0000000044250000] |
| 03301543 | SOL[0.0000000044564000],USD[0.0000000046825104] |
| 03301544 | USD[0.0000000185086567] |
| 03301553 | USD[0.0363294438250000] |
| 03301556 | USD[0.0000000050000000] |
| 03301557 | APT[0.0000003939300000],AVAX[0.0000000225209564],BNB[0.0006874614400784],ETH[0.0000000063758860],FTM[0.0000000087460000],FTT[2.2360840522419476],MATIC[0.0000000064832972],NFT (411807001635112237)[1],NFT (512788604898957826)[1],NFT (516576066863471792)[1],SOL[0.0000000060627051],TRX[0.0000000083173351],USD[0.0001195038433171],USDT[0.0000000067391131] |
| 03301563 | USD[0.0000000064207096] |
| 03301565 | USD[0.0000000032012000] |
| 03301568 | LTC[0.0000421200000000],TRX[0.0020650020788950],USDT[0.0000345396807575] |
| 03301569 | USDT[0.0000000003996760] |
| 03301570 | FTM[0.0000000054235012],SAND[0.0012003900000000],TRX[0.0000000092035378],USD[0.0000000043991428] |
| 03301573 | USD[0.2333808345813438] |
| 03301575 | USD[9.9198222067099000] |
| 03301579 | USD[0.0000000010391870] |
| 03301581 | USD[0.0427892890750000] |
| 03301584 | USD[0.0000029870460584] |
| 03301585 | SOL[0.0000019556100],TRX[0.0000070000000000],USD[0.0000000069116257],USDT[0.0000000138984577] |
| 03301586 | USD[0.0537142742500000] |
| 03301588 | USD[0.0052583123272000],USDT[0.0000000080530117] |
| 03301590 | ETH[0.0000000061664049],HT[0.0000000867152000],NFT (319224047468409230)[1],NFT (377511815771590339)[1],NFT (564149116656496644)[1],SOL[0.0000000005241000],TRX[0.6576910153531968],USD[0.0000000088075967] |
| 03301592 | NFT (322069418790125880)[1],NFT (363715411464746958)[1],NFT (395335876350358619)[1],NFT (518652824743936240)[1],NFT (520420561126672857)[1],TRX[0.9400010000000000],USD[0.0003115388409785] |
| 03301594 | APT[0.0000000023447000],BNB[0.0000000054605400],ETH[0.0000000088293400],NFT (368481027005285468)[1],NFT (423585922516952993)[1],NFT (431366437131366283)[1],TRX[0.0000140000000000],USD[0.0000015711710609],USDT[0.0000008887060344] |
| 03301596 | USD[0.0066069364775180] |
| 03301599 | NFT (306938377525633278)[1],NFT (334348538163114495)[1],NFT (483124337694851275)[1],USD[0.0061898448188760] |
| 03301600 | LINA[1.7709810100000000],USD[0.0191380812882214],USDT[0.0000000034412100] |
| 03301601 | NFT (379025433646310131)[1],NFT (441687815307863912)[1],NFT (554596360973511093)[1],TRX[0.1989820000000000],USD[0.0189179339500000],USDT[0.3517725215500000] |
| 03301605 | NFT (363665944798359408)[1],SOL[0.0000000035263600],USD[0.0000000071187530],USDT[0.0000000029759077] |
| 03301609 | BNB[0.0000000100000000],TRX[0.0000000016898321],USD[0.0000000204403572] |
| 03301611 | USD[0.0000000066266331],USDT[0.0000000009691451] |
| 03301612 | LTC[0.0000000060000000],USD[0.0000000044672750],USDT[0.0000000077938022] |
| 03301613 | USD[0.4297506507500000] |
| 03301614 | BNB[0.0000000092892300],GENE[0.0000000049728000],LTC[0.0000000055125500],SOL[0.0000000069949200],TRX[0.0000060063268577],USD[0.0015874061499390],USDT[0.0000000019669980] |
| 03301617 | TRX[0.0000000049272000],USD[0.0079393266027570] |
| 03301620 | BNB[0.0000000018439325],TRX[0.0000000012859770],USD[0.0000000038567421],USDT[0.0002781684437500] |
| 03301621 | TRX[0.0000000045495357],USD[0.0020497325970000] |
| 03301622 | NFT (357981071135324482)[1],NFT (481630743324594552)[1],NFT (511150531168142060)[1],USD[0.0164130236948803] |
| 03301623 | NFT (350714698041799632)[1],NFT (422149104437038606)[1],TRX[0.6519090000000000],USD[0.0148442600000000],USDT[0.0000000068000000] |
| 03301624 | USD[0.0192036135000000] |
| 03301627 | FTT[0.0020107541794000],USD[0.0757060355000000] |
| 03301628 | TRX[0.4446316700000000],USD[0.0000000020082176],USDT[0.0044461752403392] |
| 03301629 | NFT (306117393721089421)[1],NFT (515984830692257431)[1],USD[0.0302356299250000] |
| 03301630 | BNB[0.0015432094573917],SAND[0.8998445061798084],USD[0.0000000060221450] |
| 03301631 | USD[0.0000495942271456] |
| 03301632 | FTT[0.0000000047392000],USD[0.0000000029750000] |
| 03301633 | SAND[0.0765323100000000],USD[0.0000000128528065] |
| 03301638 | BNB[0.0000000064776000],SLP[9.9468000000000000],USD[0.0000001183144620],USDT[0.0000036405185815] |
| 03301640 | USD[0.0490004840850000] |
| 03301641 | USD[0.0000000014589467] |
| 03301642 | USD[0.0000000011087123] |
| 03301643 | BNB[0.0000000035442405],SAND[0.0000000075540968] |
| 03301646 | USD[0.9549242890000000] |
| 03301647 | USD[0.0285617336125000] |
| 03301649 | USD[1.9531045300000000] |
| 03301651 | MATIC[0.0000000954000000],SOL[0.0000264000000000],TRX[0.0000000087479018],USD[0.0000000050000000],USDT[0.0000000005414898] |
| 03301652 | USD[0.0000000080529161] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03301653 | USD[0.0852119493855606],USDT[0.000000054539179] |
| 03301654 | SAND[0.009501040000000],USD[0.019100435988784],USDT[0.000000182335392] |
| 03301657 | USD[0.0000001314449283],USDT[0.000000048299770] |
| 03301658 | USD[0.000000024028163],USDT[0.000000037359066] |
| 03301660 | USD[0.000000050000000] |
| 03301661 | USD[0.0000000751207921] |
| 03301662 | BNB[0.000000001508590],ETH[0.000000020211696],NFT (342634803215256072)[1],NFT (383571100431763823)[1],NFT (562431321083367596)[1],USD[0.000001106321697],USDT[0.000000006076026] |
| 03301663 | SAND[1.00000000000000],USD[0.162244872413571] |
| 03301665 | USD[0.000000005215219],USDT[0.0087421866750000] |
| 03301666 | BNB[0.007866980000000],FTT[0.00000006915458],TRX[0.228033000000000],USD[0.0000003447729],USDT[0.396247930500000] |
| 03301667 | GARI[0.998290000000000],LUNA2[0.000040910314300],LUNA2_LOCKED[0.000095457400350],LUNC[8.908307100000000],TRX[140.973210000000000],USD[0.0610662650625000] |
| 03301671 | USD[0.00000004825520],USDT[0.000000092810000] |
| 03301674 | BNB[0.00000005000000],USD[0.000659728656521],USDT[0.0000003224018] |
| 03301675 | KIN[1.00000000000000],USD[19.087575605000000],USDT[0.0000001469393] |
| 03301678 | TRX[0.000001000000000],USD[0.0117050155378000],USDT[0.0043509500000000] |
| 03301683 | USD[0.0290630494500000] |
| 03301684 | SOL[0.000000008000000],TRX[0.000000011369451],USD[0.0055243066600000],USDT[0.000000006311889] |
| 03301685 | USD[0.000002180601752] |
| 03301687 | SAND[11.00000000000000],USD[0.0152848087600000],USDT[0.003000000000000] |
| 03301688 | USD[0.0410284165125000] |
| 03301689 | SAND[1.00000000000000],TRX[0.0000100000000],USD[4.3012608907500000] |
| 03301691 | ATOM[0.0000000010255200],AVAX[0.000000013026400],BNB[0.000000033149820],ETH[0.000000019105471],GENE[0.000000060544877],MATIC[0.000000087635300],NFT (313705009891558304)[1],NFT (327107261752063747)[1],NFT (401859926758910087)[1],SOL[0.000000004727800],TRX[0.000220002489911133],USDT[0.000000007758981] |
| 03301698 | USD[0.000000075000000] |
| 03301699 | SAND[1.00000000000000],USD[4.1975460200000000] |
| 03301702 | SAND[2.00000000000000],TRX[0.000001000000000],USD[0.1671323895000000] |
| 03301704 | TRX[0.000001000000000],USD[0.061004067300000] |
| 03301705 | USD[0.0191788469621600] |
| 03301708 | USD[0.0000000037144000] |
| 03301710 | TRX[0.000000006575000],USD[0.0000000023992544] |
| 03301712 | NFT (315106541521465714)[1],NFT (403047584832542965)[1],NFT (460484220194320575)[1],USD[0.0081251451363602] |
| 03301715 | BAO[1.00000000000000],USD[0.000002252046519] |
| 03301716 | USD[0.0120519787672590],USDT[0.000000068391716] |
| 03301717 | BNB[0.000000078000000],BTC[0.000000006000000],ETH[4.015820108000000],ETHW[3.100553000000000],EUR[0.414643891000000],FTT[0.097757087361794],GALA[5725.393237980000000],MATIC[250.000000000000000],SOL[0.000000100000000],USD[8046.1384528704284710000000000] |
| 03301721 | SAND[1.00000000000000],USD[5.381770430000000],USDT[0.000000094053798] |
| 03301723 | USD[0.000000073178597] |
| 03301725 | USD[0.0132309848875000] |
| 03301727 | GODS[0.000002600000000] |
| 03301728 | NFT (400801274213782820)[1],NFT (409220159130106527)[1],NFT (485105488337283723)[1],USD[0.0140180764250000] |
| 03301731 | BAO[2.00000000000000],ETH[0.000000010000000],KIN[1.00000000000000],TRX[0.0007770000000000],USD[0.0000159800585952],XRP[0.0000554162904100] |
| 03301733 | TRX[0.000017000000000],USD[0.000000088395890] |
| 03301734 | USD[0.0107581559300000] |
| 03301737 | GST[0.000000380000000],NEAR[0.000000093600000],TRX[0.000001000000000],USD[0.000000022912090],USDT[0.000000078321104] |
| 03301739 | USD[0.0540232874250000] |
| 03301741 | SAND[0.000000091933200],TRX[0.000000083749415],USD[0.0023333723828566] |
| 03301742 | USD[0.000000089163342],USDT[0.000000044498596] |
| 03301745 | NFT (300645230971500786)[1],NFT (343762341161218363)[1],NFT (515896474684796824)[1],TONCOIN[0.070000000000000],USD[0.000000045080000] |
| 03301748 | USD[0.000000076718392],USDT[0.000000120170090] |
| 03301749 | TRX[0.000000100000000],USD[0.000000084292294],USDT[0.000000003764467] |
| 03301750 | TRX[0.200001000000000],USD[0.000000037500000] |
| 03301755 | USD[0.0000000065357200] |
| 03301757 | BAO[2.00000000000000],DENT[2.000000000000000],ETH[0.0034474147587657],KIN[5.00000000000000],STG[0.000000045285200],TRX[1.000022000000000],USD[0.0748031669274465],USDT[0.000000465424733] |
| 03301764 | AVAX[0.0000000015119520],DOGE[0.000000023775623],GALA[0.000000025109230],MATIC[0.000000020000000],TRX[0.000060004208481],USD[0.000000021242985],USDT[2.2257483362801794] |
| 03301767 | USD[0.6479965694863600] |
| 03301768 | USD[0.0000000048793767] |
| 03301769 | USD[0.000000035263753],USDT[0.0033801268500000] |
| 03301770 | BNB[0.0001261500000000],USD[0.0018574706600000],USDT[1.4494927684000000] |
| 03301774 | USD[0.000000021511670] |
| 03301776 | USD[1.1529892150464384] |
| 03301784 | USD[0.000000124884126],USDT[0.0000000049914000] |
| 03301786 | USD[0.0314233842500000] |
| 03301787 | TRX[0.0600540000000000],USD[0.1316161599139718] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03301789 | TONCOIN[0.0800000000000000],USD[0.0000000040000000] |
| 03301790 | USD[0.0005968246050000],USDT[0.0000000000578665] |
| 03301791 | USD[0.0321144654251000] |
| 03301793 | LTC[0.0003958700000000],USD[0.0000000115272813],USDT[0.0000000347398657] |
| 03301796 | USD[0.0000000049200000] |
| 03301797 | APE[0.0000000058590225],BNB[0.0000000100000000],LUNA2[0.0123545074100000],LUNA2_LOCKED[0.0288271839600000],LUNC[2690.2200000000000000],NFT [427036927866387264](1],NFT [572729921001495844](1],SAND[0.0000984900000000],TRX[0.0000000007613016],USD[0.0000000213286810],USDT[0.0000000083934362] |
| 03301805 | BTC[0.0000000049992000],NFT [445632830611858564](1],NFT [513392022308031886](1],NFT [539769043509039134](1],TRX[0.0007770000000000],USD[0.0712625903875000],USDT[0.0422316112375000] |
| 03301806 | BTC[0.0000661400000000],FTT[25.0952310000000000],LUNA2[4.2885593400000000],LUNA2_LOCKED[10.0066384600000000],LUNC[59709.8615331753617600],NFT [321171972409785782](1],NFT [338848928118858036](1],NFT [397977621474749790](1],NFT [480368574326224670](1],USD[0.0000000022125000],USDT[0.0027972883450092],USTC[568.2505147634709600] |
| 03301808 | USD[0.0000000017500000] |
| 03301812 | USD[0.0000000037516088],USDT[0.0000000066221695] |
| 03301815 | USD[0.0262905990000000] |
| 03301816 | ETH[0.0000000042499756],USD[0.3199500382135308],USDT[0.0000000090000000] |
| 03301817 | SOL[0.0000001000000000],TRX[0.0000000040493920],USD[0.0000000018663309] |
| 03301818 | TRX[0.0000000088582340],USD[0.0104838210791045],USDT[0.0000000004197402] |
| 03301819 | BNB[0.0000000078257568],ETH[0.0000000048750000],USD[0.0035926767908773] |
| 03301820 | AVAX[0.0985800000000000],BNB[0.3298867330434899],ETH[0.0629873998577950],ETHBULL[266.6227120871119912],ETHW[0.0629874093108813],LUNA2[0.0000000070000000],LUNA2_LOCKED[12.3797843800000000],LUNC[0.0000000038580275],MATIC[0.0000000052000000],USD[0.2982592405289472],USDT[1.4454450086743325],XRP[434.3800000000000000] |
| 03301822 | USD[0.0000000038523046] |
| 03301823 | BNB[0.0052147600000000],TRX[8.4690390000000000] |
| 03301825 | TRX[0.0000010000000000],USD[0.0016186120000000],USDT[0.0000000069000000] |
| 03301826 | USD[0.0000000060075514] |
| 03301827 | USD[0.0000000079858249] |
| 03301830 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000000012939344] |
| 03301839 | USD[0.0427148547750000] |
| 03301843 | USD[0.4345212295000000] |
| 03301845 | NFT [338110275371459311](1],NFT [456667542726355929](1],NFT [465405442309493663](1],SAND[0.0557502900000000],USD[1.0113984436205197] |
| 03301848 | AVAX[0.0000000076295170],BNB[0.0000000007000000],GMT[0.2357675000000000],MATIC[0.0000000024000000],SOL[0.0000000024044500],TRX[0.0000030000000000],USD[0.0003190707057365],USDT[0.0000000059240274] |
| 03301852 | SAND[0.0000000060000000],USD[0.0164461521035536] |
| 03301857 | USD[0.0482003383620000],USDT[0.0237383750140000] |
| 03301862 | USD[0.0536179247000000],USDT[0.0062187584375000] |
| 03301865 | SAND[13.0295400400000000],USD[0.0090828914342868] |
| 03301866 | USD[0.0005119150000000] |
| 03301868 | SAND[0.0033495600000000],TRX[0.0000000059900000],USD[0.0010325544329300] |
| 03301870 | TRX[0.0000000098048104],USD[0.0593534501217892] |
| 03301871 | BTC[0.0000000038886105],SAND[0.0000000003600000],USD[0.0000000245520975] |
| 03301872 | USD[0.0042421115636000],USDT[0.0000000086807163] |
| 03301873 | USD[0.0061483322629000] |
| 03301875 | USD[0.0731465236023816],USDT[0.0846031014570299] |
| 03301878 | USD[0.0587592515750000] |
| 03301881 | USD[0.0465444900625000] |
| 03301882 | USD[0.0000000055000000] |
| 03301886 | SAND[0.0790697036184174],USD[0.0000000028791096] |
| 03301887 | ETH[0.0000000093156479],FTM[0.0000001000000000],FTT[0.0000000039514887],USD[0.0000363810651372],USDT[0.0000000077500000] |
| 03301888 | USD[0.0069875147350000],USDT[0.0000000052500000] |
| 03301889 | USD[0.0028379723120000] |
| 03301890 | USD[0.0000000050000000],USDT[0.0000000054873202] |
| 03301891 | SAND[3.9988000000000000],USD[0.1566070000000000],XRP[25.0000000000000000] |
| 03301892 | USD[0.0000000065690000] |
| 03301893 | TRX[0.0000010000000000],USD[0.0079683750000000] |
| 03301895 | BNB[0.0000001000000000],NFT [346056171424987911](1],NFT [536671731213756559](1],NFT [546571660194894289](1],USD[0.0000000089801484] |
| 03301896 | SAND[0.9998000000000000],USD[0.0000000105755400],USDT[0.0000000018536018] |
| 03301897 | USD[0.0000000039115400],USDT[0.0005825320000000] |
| 03301899 | USD[0.0000000002182625] |
| 03301901 | USD[0.0000000098733858],USDT[0.0000000059292435] |
| 03301904 | BNB[0.0000000075663931],LTC[0.0000000012246320],SOL[0.0064761000000000],TRX[0.0000000052391652],USD[0.0042007549552376],USDT[0.0034145595125000] |
| 03301908 | BTC[0.0000000010000000],TRX[0.0000010000000000],USD[0.0001658944836205] |
| 03301909 | USD[0.0049529758100000] |
| 03301910 | USD[0.0000000020000000] |
| 03301911 | SAND[0.9998000000000000],SOL[0.0000000069852000],TRX[0.0155500000000000],USD[0.0000000269121416],USDT[0.0665583047500000],XLMBULL[14.0000000000000000] |
| 03301913 | NFT [561090563914438587](1],TRX[0.0007790000000000],USDT[0.0804199352500000] |
| 03301914 | USD[0.0279537430354050],USDT[0.0000178957220062] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03301916 | GENE[0.050000000000000000],LUNA2[0.1994686820000000],LUNA2_LOCKED[0.465426924800000],LUNC[0.005472600000000],SOL[0.000045460000000],TRX[0.012672702160000],USD[0.008188790684454],USDT[0.000005756799940] |
| 03301920 | USD[0.0597821938875000] |
| 03301923 | USD[0.000000015000000] |
| 03301925 | SAND[1.000000000000000],USD[0.6271468356000000] |
| 03301927 | TRX[0.000001000000000],USD[0.0022981505200000] |
| 03301929 | USD[0.0018591945627530],USDT[0.000000069959485] |
| 03301930 | NFT[338242937001539602][1],NFT[396036592472542206][1],NFT[484477146317716234][1],TRX[0.000000094549852],USD[0.000000183216296],USDT[0.000000418561834] |
| 03301932 | ETH[0.000098900000000],ETHW[0.000098900000000],NFT[358322983389197727][1],NFT[452236931989761392][1],NFT[460608832713348788][1],SOL[0.000710840000000],TRX[0.306339000000000],USD[0.0023568992750000],USDT[0.000000009125000] |
| 03301933 | NFT[339123366203597220][1],NFT[347333475128020633][1],NFT[444007257880508909][1],USD[0.000000089035067],USDT[0.000000094678344] |
| 03301938 | TRX[0.000000048520000],USD[0.000000002428363] |
| 03301939 | ETH[0.000000024552600],GENE[0.000000005881190],SOL[0.000000004658400],TRX[0.210340000000000],USD[0.0172874215500000],USDT[0.1456444788250000] |
| 03301940 | AVAX[11.998800000000000],BTC[0.002000000000000],DOT[26.060756300000000],ETH[0.300000000000000],ETHW[0.300000000000000],FTM[380.000000000000000],LRC[23.000000000000000],LTC[47.640000000000000],LUNA2[0.068647418920000],LUNA2_LOCKED[0.160177310800000],LUNC[14948.120000000000000],MATI C[850.824139000000000],USD[120.7373720742037600],USDT[100.9210266800000000] |
| 03301944 | SAND[0.000251310000000],USD[0.0024132139237138] |
| 03301946 | NFT[377981687749498040][1],NFT[473026921071033507][1],NFT[546119098433123959][1],TRX[0.009882000000000],USD[0.0015297820369475],USDT[0.0257120427500000] |
| 03301948 | USD[0.0056334262500000] |
| 03301950 | USD[0.2571845874125000] |
| 03301951 | NFT[443413412741499440][1],NFT[504706884438015880][1],NFT[540995111926903338][1],USD[0.0065871766800000],USDT[0.0000000080250000] |
| 03301952 | USD[0.0485961981500000] |
| 03301955 | USD[0.0269570514675000],USDT[0.0026882690375000] |
| 03301956 | USD[0.000000010000000] |
| 03301958 | NFT[317610170036456776][1],NFT[405399946127267952][1],NFT[532152739981526110][1],USD[0.0631995243500000] |
| 03301959 | USD[0.0032511590150000] |
| 03301960 | SAND[0.999810000000000],USD[6.0358932200000000000000000] |
| 03301962 | NFT[546528344807437104][1],USD[1.2194169997500000] |
| 03301963 | TRX[0.000010000000000],USD[0.000000004285000] |
| 03301968 | USD[0.000000012016157],USDT[0.000000048299770] |
| 03301969 | SOL[0.008588140000000],TRX[0.000001000000000],USD[0.0038591020151222] |
| 03301972 | NFT[295193892887836893][1],NFT[472871763028009666][1],NFT[535136772997969719][1],USD[0.000000414117677],USDT[0.000000082324480] |
| 03301974 | SAND[0.999240000000000],USD[0.0558317398750000],XRP[0.050000000000000] |
| 03301975 | USD[0.0282512497500000],USDT[0.0089573510000000] |
| 03301979 | BNB[0.000085000000000],SAND[1.000000000000000],USD[0.0083916349628000] |
| 03301982 | USD[0.000000010869180] |
| 03301984 | APE[0.000000070640920],AVAX[0.000000006560000],BNB[0.000000027921113],DOGE[0.000000002324679],ETH[0.000000098047354],FTM[0.000000016696311],LUNA2[0.000000383380449],LUNC[0.008348190000000],MATIC[0.000000054061248],SOL[0.000000065902760],SUN[0.0000720 076841280],TRX[0.000022000065600],USD[0.000001336879],USDT[0.000000058585965],XRP[0.000000081804938] |
| 03301988 | NFT[396731499092388263][1],NFT[484428079713520892][1],NFT[543990509004804456][1],SAND[0.999430000000000],USD[9.2846960930000000],USDT[0.0003591597509841] |
| 03301989 | SAND[0.000010000000000],USD[0.000926115482348] |
| 03301993 | TRX[0.000000081616000],USD[0.0475516575125000] |
| 03301995 | USD[0.0084691035000000] |
| 03301996 | USD[0.0116456033327182] |
| 03301998 | BAO[1.000000000000000],BNB[-0.000000000029755995],BTC[0.000000051492740],ETH[0.000000012018958],FTM[0.000000051000000],HT[0.000000100000000],LTC[0.000000077925118],MATIC[0.000000081132828],NFT[405890375392928996][1],NFT[456457277769014172][1],NFT[472820186223209470][1],SOL[- 0.000000004115380B],TRX[0.000000070672541],USD[0.000000126578999],USDT[0.000000020284756],XRP[0.000000038290038] |
| 03302001 | USD[0.000000003664598],USDT[0.000000146333658] |
| 03302002 | NFT[503854259176257198][1],NFT[522460272995035720][1],SAND[0.000450000000000],TRX[0.000000085480000],USD[0.0071146345058248] |
| 03302006 | AVAX[0.000000006630000],BNB[-0.000000005088069],GENE[0.000000028040600],MATIC[0.000000094597400],SOL[0.000000125644532],TRX[0.000000045437768],USD[0.000018200289538],USDT[0.000000157376625] |
| 03302008 | FTT[0.074168430099712],SAND[1.000000000000000],USD[2.1402559000000000] |
| 03302015 | BTC[0.000000007653480],USD[0.000000095204146],USDT[0.0357051063688157] |
| 03302018 | USD[0.0339757054000000] |
| 03302019 | USD[1.5929204775697554] |
| 03302021 | ETH[0.000000094192000],MATIC[0.000000100000000],SOL[0.000000009220000],TRX[0.000000033601992],USD[0.000000146539407] |
| 03302022 | DOGE[0.450427290000000],TRX[0.000000008082169],USD[0.000000017672000],USDT[0.000000044817311] |
| 03302023 | USD[0.000000037899166] |
| 03302024 | APT[0.000000029900000],BNB[0.000000083127836],ETH[0.000000100000000],NEAR[0.000000024646920],USD[0.000059662127201],USDT[0.000000154540114] |
| 03302025 | USD[0.0457939443875000] |
| 03302027 | ETH[0.000000014148485],FTT[0.000000965107476],NFT[312529023204077368][1],NFT[454438493288362002][1],NFT[521745933025868002][1],TRX[0.0015550000000000],USD[17.0513731846827769],USDT[0.000000048481193] |
| 03302030 | USD[0.1011958160000000] |
| 03302033 | USD[6.6373841000000000] |
| 03302034 | NFT[304789400486638054][1],NFT[339930829493193352][1],NFT[447818400709365516][1],SOL[0.000000006951170],USD[0.000000094461208] |
| 03302038 | NFT[305701296846073988][1],NFT[360058725172027180][1],NFT[483623313042197511][1],USD[0.000000146266517],USDT[0.000000063118896] |
| 03302039 | USD[0.0078220400000000] |
| 03302041 | NFT[484069287940319730][1],SOL[0.000000009434061 6],USD[0.000000050076568],USDT[0.0000000081862580] |
| 03302042 | GST[0.080452000000000],LINA[11687.778900000000000],LUNA2[0.001051126000000],LUNA2_LOCKED[14.072452630000000],NFT[362139563176332704][1],NFT[432634665665434295][1],NFT[451885716084853921][1],SOS[5606.051689860000000],TRX[0.075695000000000],USD[382.0616985478286299],USDT[0.000000081250000] |
| 03302044 | AVAX[0.000000100000000],LTC[0.000800000000000],NFT[326325489761458749][1],NFT[359695049907680051][1],NFT[368841624777165182][1],NFT[423766982242307102][1],SOL[0.003300000000000],USD[0.0484619440000000],USDT[0.0263309282500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03302045 | BNB[0.0000000044941744],TRX[0.0000000146729864],USD[0.0115020770787148] |
| 03302053 | BNB[0.0010055900000000],TRX[0.0000000060040000],USD[0.0022304490597348] |
| 03302054 | USD[0.0029573941575396],USDT[0.0000000012863400] |
| 03302055 | USD[-0.0000000048762024],USDT[0.0000000060720000] |
| 03302056 | USD[0.0602986516625000] |
| 03302057 | SAND[10.0098100000000000],USD[0.0032783265250000] |
| 03302061 | USD[0.0071307724225000] |
| 03302062 | USD[0.0303543210000000] |
| 03302065 | USD[0.0084500057491722],USDT[0.1100170562786915] |
| 03302066 | USD[0.0000000050000000] |
| 03302067 | USD[0.0055225682500000] |
| 03302069 | SOL[0.0026464000000000],USD[0.0501125995625000],USDT[0.0327431201625000] |
| 03302076 | ETH[0.0000000085610000],SOL[0.0000000031200000],USD[0.0000000745747978],USDT[0.0000000084666480] |
| 03302081 | USD[0.0026196174408720],USDT[0.0000000076429074] |
| 03302082 | USD[0.0269590525750000] |
| 03302083 | AVAX[0.0000000058000000],BNB[0.0000000027051688],HT[0.0000000011640000],NFT [308218935297094110][1],NFT [349965475465354752][1],NFT [387474794144280466][1],NFT [563782844891341145][1],SOL[0.0000000059450000],TRX[0.0001120000000000],USD[0.000000042985714 0],USDT[0.0000000051451845] |
| 03302084 | USD[0.0027384650050000] |
| 03302085 | NFT [556926182374532561][1],USD[0.0277802149562113] |
| 03302087 | USDT[0.0487508147500000] |
| 03302088 | BNB[0.0000000099175200],ETH[0.0499950505136322],MATIC[0.0000000032942000],NFT [337139473354052187][1],NFT [505190571136346202][1],NFT [553165664901381269][1],SOL[0.0000000059735800],TRX[0.1553600023649571],USD[0.0017256614232417],USDT[0.0718262584879774],USTC[0.0000000048768000],XRP[0.0000000097400000] |
| 03302092 | USD[0.0000000080000000] |
| 03302094 | SOL[-0.0000323583478736],USD[0.0040000000000000] |
| 03302095 | USD[0.0000000032500000] |
| 03302099 | BNB[0.0000000062137000],USD[0.4295906628120000] |
| 03302100 | SAND[0.1501449400000000],USD[0.0000159010536625] |
| 03302101 | USD[0.0000000057500000] |
| 03302102 | SAND[0.0000000017597310],SOL[0.0000000045390000],USD[0.0000000133943353],XRP[0.0000000027315240] |
| 03302103 | USD[0.0000000050000000] |
| 03302108 | TRX[3.5591360000000000],USD[0.2591723145000000],USDT[0.0031120000000000] |
| 03302109 | USD[0.0218527892500000] |
| 03302111 | USD[0.0000000012835583] |
| 03302114 | USD[5.9372108763163915],USDT[0.0000000143953599] |
| 03302116 | SAND[0.9998100000000000],TRX[0.0000010000000000],USD[4.0534505260500000] |
| 03302120 | USD[0.0417498012500000],USDT[0.0000000167756148] |
| 03302121 | TONCOIN[2.6400000000000000],USDT[0.0000000040000000] |
| 03302122 | SAND[1.7607999300000000],USD[0.0204459716207829],USDT[0.0000000354415510] |
| 03302126 | USD[0.0000000072642534] |
| 03302128 | USD[0.0000000070000000] |
| 03302131 | FTT[0.0000000051640200],USD[0.0000000147988966],USDT[0.0000000068800394] |
| 03302134 | TRX[0.0000000019075568] |
| 03302136 | USD[0.0000000067147021],USDT[0.0000000014805411] |
| 03302137 | USD[0.0000000050000000] |
| 03302138 | USD[0.0017574898630000] |
| 03302139 | USD[0.0018975772742216] |
| 03302141 | ETH[0.0000000102959604],NFT [416455318097895133][1],NFT [460349187314771594][1],NFT [485442284245895042][1],TRX[0.0000000090084639],USD[0.0009704530867544],USDT[0.0000000046957386] |
| 03302142 | BNB[0.0000000070471748],MATIC[0.0000000036950000],NFT [330869904196255131][1],NFT [351715558125239821][1],NFT [573170528855069842][1],TRX[0.0000000036329884],USD[0.0000018917929687],USDT[0.0000000050620898] |
| 03302143 | USD[0.0000000095117368] |
| 03302145 | SAND[1.9996200000000000],USD[0.9842774400000000] |
| 03302147 | BNB[0.0000000100000000],SAND[0.0000000128519200],SOL[0.0000000128519200],TRX[0.0007770000000000],USD[0.0000000047421876],USDT[0.0000000078667815],XRP[0.0000000076609428] |
| 03302148 | TRX[0.0276330000000000],USD[0.0031244256182580],USDT[0.3372599391115468] |
| 03302150 | BNB[0.0000000100000000],ETH[0.0000000093045674],FTT[0.0012350953254617],SOL[0.0000001352802222],USD[0.0000000000323724],USDT[0.0000000005781553] |
| 03302152 | USD[0.0000000139613790],USDT[0.0000000021570299] |
| 03302155 | ATOM[0.0000000074844350],NFT [289409289427974523][1],NFT [425473214427534358][1],NFT [539374945014830453][1],USD[1.9884150747748282],USDT[0.0000000086308183],XLMBULL[0.0000000068760000] |
| 03302156 | TRX[0.0000000076748415],USD[0.0002076849695938] |
| 03302157 | TRX[0.5303290000000000],USD[0.4172765200000000],USDT[0.0514322375000000] |
| 03302158 | USD[0.0025279123000000] |
| 03302166 | BAO[1.0000000000000000],BNB[0.0000000100000000],KIN[1.0000000000000000],NFT [317011593185187333][1],NFT [380351471202961228][1],NFT [545829852893866265][1],USD[0.0000026341995286] |
| 03302167 | NFT [417611676909604380][1],NFT [423294109359828181][1],NFT [447017187650383474][1],USD[0.0000000102086498],USDT[0.0000000026071081] |
| 03302168 | USD[0.0541591355000000] |
| 03302171 | BNB[0.0000000080957144],SAND[0.0000000097462509],USD[0.0000028702144020] |
| 03302179 | USD[0.0421043909875000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03302180 | SAND[1.999620000000000000],USD[2.260568260000000000] |
| 03302182 | SOL[0.000000010000000000],TRX[0.000000013272360],USD[0.000000035677826],USDT[0.000000172356909000] |
| 03302183 | TONCOIN[0.039000000000000000],USD[0.036960541450000000] |
| 03302184 | SAND[0.000240000000000000],USD[0.000000002630000000] |
| 03302185 | POLIS[149.43830940781908990] |
| 03302188 | USD[0.057740477500000000] |
| 03302190 | SAND[0.018883526800000000],USD[0.000000000528652500] |
| 03302191 | SOL[0.000048680000000000],USD[0.000000050336668400],USDT[0.011979012550000000] |
| 03302202 | TRX[0.000000017352968000],USD[0.000000091506187],USDT[0.000000005528266000] |
| 03302211 | USD[-0.094169543177677300],USDT[0.103315333365964000] |
| 03302215 | GARI[0.200000000000000000],MATIC[0.000000004000000000],USD[0.065484201705356400] |
| 03302216 | APT[2.206700000000000000],ETH[0.000000008395502800],FTT[2.002557740000000000],NFT (3592589914597990380)[1],USD[0.244890850325478620],USDT[0.000007423204839600] |
| 03302219 | TRX[0.000000039180000000],USD[0.002769426700000000],USDT[0.000000071217745000] |
| 03302222 | USD[0.000000004500000000] |
| 03302225 | BNB[0.000000010000000000],TRX[0.000000005315885],USD[0.000000014377196],USDT[0.007170481377376800] |
| 03302227 | BTC[0.000000050000000000],TONCOIN[0.030000000000000000],USD[0.000943833859648000] |
| 03302230 | BNB[0.007737981429844800],SOL[0.000000010000000000],TRX[0.000000009910449000],USD[0.000030302327204000],USDT[0.000000002876281900] |
| 03302232 | FTT[0.061693182420896400],USD[0.009200279070000000],USDT[0.000000005300000000] |
| 03302235 | USD[0.004296164250089480] |
| 03302237 | SAND[0.000000003815840000],TRX[0.000000001872700400],USD[0.493880376646386600],USDT[0.000000022164387300] |
| 03302239 | BTC[0.000003228734100500],FTT[0.063771840000000000],NFT (3896126763780846064)[1],NFT (4770230191617272840)[1],USD[0.304394578082122300],USDT[0.865161053350009660] |
| 03302241 | USD[0.010268181000000000] |
| 03302243 | ETH[0.000097590000000000],NFT (3352401628883043720)[1],NFT (3631466057177202500)[1],NFT (4768338655079306130)[1],STG[0.000172030000000000],TRX[0.000054000000000000],USD[0.065994169198120020],USDT[0.002694753944815200] |
| 03302244 | ETH[0.000000006696140000],ETHW[0.018536515076140000],TRX[0.000035000000000000],USD[0.000008047709553500] |
| 03302246 | LUNA2[0.000028243125320000],LUNA2_LOCKED[0.000065900625740000],LUNC[6.150000000000000000],TOMO[0.000000028078658000],TRX[0.000000009840804000],USD[0.015358624292575900],USDT[0.000000005207627400] |
| 03302247 | LUNA2[0.018733687980000000],LUNA2_LOCKED[0.043711938630000000],LUNC[4079.300000000000000000],SAND[12.000000000000000000],TRX[0.516072000000000000],USD[0.499751055050553500] |
| 03302249 | SAND[2.000000000000000000],USD[0.160908857461780000] |
| 03302251 | USD[0.023732513537500000] |
| 03302252 | USD[0.000000004000000000] |
| 03302254 | USD[0.001941040000000000] |
| 03302255 | USD[0.000020501390574] |
| 03302257 | USD[0.000000052816750000] |
| 03302258 | ETH[0.000000024647000000],USD[0.000079836128167],USDT[0.000015360910617400] |
| 03302259 | USD[0.000000009150608],USDT[0.000000024149885] |
| 03302260 | BNB[0.000000010000000000],USD[0.000000138476842] |
| 03302261 | USD[0.000001799289338500] |
| 03302262 | USD[0.000000722865390] |
| 03302264 | ETH[0.000000076000000000],NFT (3117451795360270560)[1],NFT (4562217220827443490)[1],NFT (4788994690527023930)[1],NFT (5336061936491901150)[1],NFT (5591175626036483080)[1],USD[0.000001076291111540],USDT[0.000013484747452140] |
| 03302266 | BNB[0.000000084158891],BTC[0.000000001277500],ETH[0.000000022700474],FTT[0.000002186390023],TRX[0.000012000000000000],USD[0.000042569159375],USDT[0.000000007671731200] |
| 03302269 | USD[0.778806833375000000] |
| 03302272 | SAND[1.000000000000000000],USD[1.123780983521853600] |
| 03302274 | USD[0.009952805000000000] |
| 03302275 | MATIC[10.000000000000000000],USD[0.012856635220000000] |
| 03302276 | USD[0.000000008827220000] |
| 03302277 | SAND[0.089810000000000000],USD[0.024642491133750000] |
| 03302278 | ETH[0.000000025475100],MATIC[0.000000016188400],NFT (4745358196718103410)[1],NFT (4864187260148456980)[1],NFT (5157614789125695400)[1],TRX[0.000000037166086],USD[0.000000300556804],USDT[0.000000083987653] |
| 03302282 | TRX[0.000001000000000000],USD[-74.566161131009170080],USDT[82.350116956156905] |
| 03302283 | ETH[0.000000063390000],FTT[0.093348525226817000],USD[0.041441806500000000],USDT[0.003884120000000000] |
| 03302286 | TRX[0.961700000000000000],USD[0.338443583500000000] |
| 03302288 | ETH[0.000000039500000],TRX[0.000777700000000000],USD[0.000000001322000] |
| 03302289 | FTT[0.006541228574390],LUNA2[0.013573869830000000],LUNA2_LOCKED[0.031672362940000000],LUNC[2955.738734000000000000],USD[0.000000002021076],USDT[0.000000006438053200] |
| 03302290 | APT[0.000000007997674500],ETH[-0.000000001000000000],NFT (2974663255104365090)[1],NFT (3796973555216443070)[1],NFT (3855275886913562660)[1],NFT (4641052613088786420)[1],TRX[0.000000008540000000],USD[0.053584848286902400],USDT[0.000001588351423900] |
| 03302291 | SAND[0.000000007155508],SAND[0.000000009147855800],USD[0.000003005901438900],USDT[0.000000067516260000] |
| 03302292 | USD[0.018016100487500000],USD[0.005153572175000000] |
| 03302293 | USD[0.000000000021248560] |
| 03302297 | NFT (3613154095206027740)[1],NFT (4085414963034686810)[1],SAND[0.000000075000000000],TRX[0.000000004299101030],USD[0.002062652726620] |
| 03302300 | ALGO[0.000000046508576],AVAX[0.000000001338265600],BNB[0.000000013129990],ETH[0.000000030543655],LUNC[0.000000002712083500],MATIC[0.000000005554634100],NFT (3229658842596842350)[1],NFT (4085480224531254690)[1],NFT (4665865375022887560)[1],SOL[0.000000061340536],TRX[0.000012005438533000],USD[0.000000034804225],USDT[0.000000009427320600] |
| 03302301 | TRX[0.000001000000000000],USD[0.000000005300780000] |
| 03302305 | ETH[0.000000061546862],NFT (3923910827126338820)[1],NFT (4143381207746842030)[1],NFT (5418291233270187810)[1],NFT (5422651655471653610)[1] |
| 03302309 | USD[0.000000001000000000] |
| 03302310 | USD[0.042717033100000000],USDT[0.006922449200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03302314 | USD[0.052250173015600] |
| 03302317 | USD[0.0067522781500000] |
| 03302318 | MATIC[0.0000000854601128],USD[0.0000000003478776] |
| 03302320 | USD[0.0000000088714000] |
| 03302321 | BTC[0.0000000050000000],TRX[0.0000310000000000],USD[0.0021425829025000],USDT[0.000000004144894] |
| 03302322 | USD[0.0065891500000000] |
| 03302326 | USD[0.0000000094456945] |
| 03302330 | USD[0.0000000027500000] |
| 03302331 | USD[0.0089501225000000] |
| 03302333 | TRX[0.0000010000000000],USD[0.0000000024176000],USDT[0.0087232982375000] |
| 03302334 | USD[0.0537223295000000],USDT[0.0087587555000000] |
| 03302335 | USD[0.0000032130651861] |
| 03302339 | USD[0.0401091488522120],USDT[0.0000002265914133] |
| 03302342 | USD[0.0256029757500000] |
| 03302343 | DAI[0.092466470000000],NFT [34747915979851574 9][1],NFT [34806752691507311 0][1],NFT [37833270932510531 9][1],USD[0.0000000079161938],USDC[0.9434625100000000],USDT[0.0003088134767340] |
| 03302348 | USD[0.0000000072949000] |
| 03302350 | SAND[0.9996200000000000],USD[0.0438127056500000] |
| 03302354 | NFT [29965712942455549 6][1],NFT [36401770734124669 3][1],NFT [38185775568740836 5][1],USD[0.0438089328000000] |
| 03302356 | NFT [29153401847796546 3][1],NFT [37045422328348011 1][1],NFT [57146751770854231 2][1],USD[0.0000022561925664] |
| 03302358 | AVAX[0.0000000082223060],BNB[0.0000001891883 29],ETH[0.00000000200000 00],HT[0.00000000732000 00],MATIC[0.00000006376 4244],NFT [40934522145065538 5][1],NFT [43452391733352670 2][1],NFT [49090417185082402 0][1],NFT [53056376595119497 7][1],NFT [57112435646038663 7][1],SOL[0.0000000065363 000],STG[0.000000000600 00000],TRX[0.00000000506 79940],USD[0.0000000026 48721] |
| 03302360 | LUNA2[0.1434469217000000],LUNA2_LOCKED[0.3347094841000000],LUNC[31235.8692196000000000],SAND[0.0314719400000000],TRX[0.9000000000000000],USD[0.0000000046616111],USDT[0.0038264284036717] |
| 03302362 | USD[0.0000000080749108] |
| 03302363 | SAND[1.0000000000000000],USD[3.4186738862500000],USDT[0.0000000002353395] |
| 03302364 | USD[0.0006385906243000] |
| 03302367 | SAND[0.0000000041028200],TRX[0.5000000041651354],USD[0.0000001850025040] |
| 03302371 | NFT [31822723295612165 7][1],NFT [36508250323633842 ][1],NFT [49163677117749993 1][1],NFT [50760009946621046 3][1],NFT [52009116381789487 4][1],SAND[0.0000000070144000],USD[0.0689661874855984] |
| 03302374 | USD[0.0362365570714744],USDT[0.0032248590904620] |
| 03302376 | USD[0.0000000080375000] |
| 03302379 | USD[0.0120065599000000],USDT[0.0089371946750000] |
| 03302380 | USD[0.0000000081600000] |
| 03302383 | SAND[1.9996000000000000],USD[0.0065094900000000],USDT[0.0000000000194138] |
| 03302384 | NFT [46711415098640072 4][1],NFT [55634792536571900 1][1],USD[-0.0000000020125000],USDT[0.0000000048299770] |
| 03302385 | ETH[0.0000000046400700],NFT [32197496713969821 1][1],NFT [37030809403004187 5][1],TRX[0.0000290000000000],USD[0.0000027621428020] |
| 03302386 | TRX[0.0015560000000000],USD[0.0225308003000000],USDT[0.0000000011159000] |
| 03302388 | USD[0.1020143394188000] |
| 03302389 | USD[0.0531743580000000],USDT[0.0002083427500000] |
| 03302390 | USD[0.0924031500000000] |
| 03302391 | USD[0.0000000121746391] |
| 03302393 | USD[0.0042117434782860] |
| 03302394 | LUNA2[0.0000096421616510],LUNA2_LOCKED[0.0000224983771900],LUNC[2.0996010000000000],SOL[0.0076914200000000],USD[0.0019810106525000],USDT[0.0000000048281729] |
| 03302395 | SOL[0.0000000100000000],USD[0.0071051359130166],USDT[0.0000000077938022] |
| 03302397 | USD[0.0071219000000000] |
| 03302401 | TRX[0.0000000052554300],USD[0.0000001099318800],USDT[0.0000000044972820] |
| 03302405 | ATLAS[0.0000000054023702],BTC[0.0000000032845367],SOL[0.0000000002282127],TRX[0.0000317392344178],USD[0.0000004981520164] |
| 03302407 | USD[0.0781916410192748],USDT[0.0000000056207760] |
| 03302409 | NFT [38230794489888299 3][1],NFT [56878497959342296 4][1],NFT [57243996914933566 4][1],USD[0.0000000029485878] |
| 03302410 | USD[7.9795381227500000] |
| 03302411 | NFT [29227082880682805 0][1],NFT [56504310968141367 4][1],USD[0.0018017475000000] |
| 03302414 | SAND[0.0000000005255800],SOL[0.0103254200000000],USD[0.0253788629477633] |
| 03302415 | USD[0.0000000182044988],USD[0.0000000061167960] |
| 03302416 | USD[0.0000000137147241],USDT[0.0000000348125008] |
| 03302417 | USD[0.0036566558315090],USDT[0.0907956500000000] |
| 03302419 | USD[-0.0623362787191760],USDT[0.5790930595000000] |
| 03302420 | TRX[0.0000000065340000],USD[0.0185955430000000],USDT[0.0038000000000000] |
| 03302423 | USD[0.0264601932500000],USDT[0.0095085253063022] |
| 03302426 | FTT[0.0000000033020400],USD[0.0729570980000000] |
| 03302427 | TRX[0.6820516086460332],USD[0.1560065501345413] |
| 03302428 | USD[0.6695678260875000],XRP[4.0000000000000000] |
| 03302429 | USD[0.0000000046994400] |
| 03302430 | BNB[0.0000000076221201],ETH[0.0000000093526700],FTT[0.0000000064029220],LUNA2[0.0000000030000000],LUNA2_LOCKED[6.1935768370000000],LUNC[44.9400000000000000],MATIC[0.0000000058645940],SAND[0.0000000046311500],SOL[0.0000000089399000],TRX[0.0000110099000000],USD[0.0503103026282372],USDT[0.0000000596706481] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03302431 | USD[0.0000000059000000] |
| 03302434 | USD[0.0000009015397610] |
| 03302437 | USD[0.0000000022615100] |
| 03302438 | NFT (415146922768337202)[1],TRX[0.1192640000000000],USD[0.0286497127800000],USDT[0.7739400485000000] |
| 03302440 | USD[0.0000000047387714],USDT[0.0472541575000000] |
| 03302442 | USD[0.0000000038745034] |
| 03302443 | APT[0.0000000050877921],MATIC[0.0000000043931200],NFT (334528494567914161)[1],NFT (352195945902992064)[1],NFT (549625864371952449)[1],TRX[0.0000370000000000],USD[0.0000006582727267],USDT[0.0000000077938022] |
| 03302445 | USD[0.0000000006500000] |
| 03302447 | USD[0.0044406460000000],USD[0.0000000028474080] |
| 03302450 | NFT (412012932258178818)[1],NFT (484833501207750241)[1],NFT (557957752537898769)[1],SAND[0.0094300000000000],USD[0.0019950146000000] |
| 03302454 | USD[0.0011127707844000] |
| 03302457 | TRX[0.2636010000000000],USD[0.0000000067500000] |
| 03302458 | BNB[0.0000000034718190],FTT[0.0000000098694860],TRX[0.0000000063588026],USD[0.0000000069815704],USDT[0.0000000046223070] |
| 03302459 | MATIC[0.0000000100000000],NFT (527779827274798831)[1],USD[0.0000000209826818],USDT[0.0000000109865159] |
| 03302470 | NFT (331740068897816079)[1],NFT (379600155072155849)[1],NFT (445561377368588374)[1],USD[0.0000000057457148] |
| 03302471 | USD[0.0086746899944230] |
| 03302477 | SAND[0.0000000061562400],TRX[0.0000000019763448],USD[0.0000000030289581] |
| 03302478 | USD[0.0625709101000000] |
| 03302484 | SAND[0.0000000031574300],TRX[0.0000000069619579],USD[0.0024283921753062] |
| 03302487 | TRX[0.0000000009912089],USD[0.0014210193725800] |
| 03302488 | TRX[0.0001600000000000],USD[0.0000001225826620],USDT[2.6997560020344632] |
| 03302492 | SAND[0.0046480000000000],USD[0.0968346560336468] |
| 03302493 | USD[0.0000000004140772] |
| 03302497 | USD[0.0000000056516000] |
| 03302498 | SAND[2.0000000000000000],USD[2.3991510902500000],USDT[0.0000000048299770] |
| 03302499 | USD[0.0520641148000000] |
| 03302500 | USD[0.0000000102560719] |
| 03302501 | USD[0.0435337316750000] |
| 03302502 | BNB[0.0000000100000000],ETH[0.0000000100000000],TRX[0.0755805817668000],USD[0.0000000076643083],USDT[0.0000000074328687] |
| 03302503 | USD[0.0758403787500000] |
| 03302504 | USD[0.0000000052917792] |
| 03302507 | USD[0.0000000062961775] |
| 03302511 | TRX[0.0882530000000000],USD[0.0019684024000000],USDT[0.0000000034497620] |
| 03302512 | USD[0.0141113183000000] |
| 03302515 | NFT (485196660872250762)[1],NFT (497645652795212053)[1],NFT (525773618166964443)[1],SAND[10.0000000000000000],USD[0.0647184198000000],USDT[0.0157306644448418] |
| 03302523 | USD[0.0000112415806943],USDT[0.0000000042259862] |
| 03302525 | NFT (355364857110697328)[1],USD[0.0293871805875000],USDT[0.0008713464375000] |
| 03302527 | BNB[0.0000000100000000],SAND[0.0000000016137631],USD[0.0000000009341718],USDT[0.0001894460249084] |
| 03302529 | USD[-0.0000363646154738],USDT[0.0218983361244861] |
| 03302534 | SOL[0.0000000100000000],USD[0.0000000554447417] |
| 03302536 | USD[0.0000000477636670] |
| 03302541 | TONCOIN[0.0200000000000000],TRX[0.0000000050000000],USD[0.0193696002981412] |
| 03302542 | USD[0.0000000155650076],USDT[0.0000003744463972] |
| 03302544 | TRX[0.0000000043001630],USD[0.0000000082240285] |
| 03302545 | USD[0.0063500000000000],USDT[1.1405555869549320] |
| 03302547 | BNB[0.0000000100000000],TRX[0.0000000040790291],USD[0.0000015938603918] |
| 03302548 | USD[9.6522898632500000] |
| 03302549 | BTC[0.0000000015889800],USD[0.0357717226698283],USDT[0.0001123350644854] |
| 03302550 | MATIC[0.0000000040757300],TRX[0.0000000065602520],USD[0.0000000192648760] |
| 03302553 | USD[0.0015507137000000] |
| 03302554 | TRX[0.0000012098128],USD[0.0665997321500000],USDT[0.0000000054271196] |
| 03302555 | USD[0.0000000005460000] |
| 03302556 | BNB[0.0000000071021880],BTC[0.0000000008000000],HT[0.0000000042641000],TRX[0.0000000059192256],USD[0.0000001148076309],USDT[0.0000000008223175] |
| 03302558 | BNB[0.0000000011291652],ETH[0.0000000100000000],SOL[0.0000000083864598],USD[0.0085339175697683],USDT[0.0000001407703694] |
| 03302561 | USD[0.0000000099783560],USDT[0.0000000001680392],XRP[0.0000000088211818] |
| 03302562 | BNB[0.0000000072670837],USD[0.0000000500056534] |
| 03302563 | NFT (368733454436126098)[1],NFT (489203623516008082)[1],NFT (543092636473555671)[1],USD[0.0773094100000000] |
| 03302565 | TRX[0.0000000017910980],USD[0.0000000490238850] |
| 03302566 | NFT (397134032986104703)[1],NFT (453814798192156851)[1],NFT (546431100970745524)[1],USD[0.0000000098333647],USDT[0.0000000015662113] |
| 03302567 | USD[0.0000000049778906] |
| 03302571 | BNB[0.0000000078241468],USD[0.0000000318036508] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03302572 | SAND[0.0019395700000000],USD[0.0059644203502604],USDT[0.0000000094001450] |
| 03302577 | NFT(359501359041054929)[1],NFT(447345153385429938)[1],NFT(473385431665936971)[1],USD[0.0000000022790622] |
| 03302578 | NFT(316410034705972180)[1],NFT(408228212175771206)[1],NFT(423907643763791872)[1],NFT(562656519493288478)[1],TRX[0.0000150000000000] |
| 03302580 | USD[0.0000000022105608] |
| 03302582 | USD[0.0819099895000000],USDT[0.0000000094046941] |
| 03302590 | USD[0.4045558770000000] |
| 03302597 | GENE[0.0000000008960000],SAND[0.9996200000000000],SOL[0.0044000073774900],USD[0.0000000086677137],USDT[0.0000000013878016] |
| 03302601 | USD[0.0000003025637600] |
| 03302602 | USD[0.0504140126375000] |
| 03302604 | USD[0.0142983101580638],USDT[0.0000000015649689] |
| 03302606 | ETH[0.0000103974110000],USDT[0.317287441000000] |
| 03302608 | BTC[0.0000866721909000],USDT[0.0000988628573755] |
| 03302613 | USD[0.0000001360000],XRP[0.7500000000000000] |
| 03302614 | BNB[0.0000000007638906],NFT(407695096884891348)[1],NFT(417089756790748230)[1],NFT(504396251555636853)[1],SAND[0.0000000022000000],TRX[0.0000010000000000],UBXT[1.0000000000000000],USD[0.0000000308445688],USDT[0.0000000059335620] |
| 03302620 | USD[0.0000000592455936],USDT[0.0000000079653360] |
| 03302622 | USD[0.0000000045713600] |
| 03302624 | LTC[0.0080000000000000],SAND[3.0000000000000000],SOL[0.0200000000000000],TRX[0.4733920000000000],USD[0.0084205484900000],USDT[0.0000000081500000] |
| 03302625 | SAND[11.0000000000000000],SOL[0.0500000000000000],TRX[0.6040010000000000],USD[0.7519992085625000] |
| 03302627 | BNB[0.0000001100000000],MATIC[0.0000054353886],NFT(391885895685917680)[1],NFT(478229548539219797)[1],NFT(533147706035913068)[1],SWEAT[17.8820910600000000],USD[0.0000000188527279],USDT[0.0000000016397306] |
| 03302630 | TRX[0.0957350000000000],USD[0.7279880204250000],USDT[0.0000000051875000] |
| 03302638 | BNB[0.0000001000000000],REAL[0.0971200000000000],USD[0.0000000021371984],USDT[0.0078653812452875] |
| 03302640 | TRX[0.0000000076961175],USD[0.0000002106431225] |
| 03302642 | USD[0.0673127512543360] |
| 03302646 | USD[0.0055599143809420] |
| 03302647 | BNB[0.0000000038736571],CRO[0.0000000398797000],ETH[0.0000000032223281],TRX[3.0000070100000000],USD[0.0667285569458944],USDT[0.0000000004747623] |
| 03302648 | FTT[0.0003300081793900],TRX[744.3533100096640000],USD[0.3146337183227303],USDC[104.0000000000000000],USDT[0.0237373241302064] |
| 03302649 | USD[0.5439342505577400] |
| 03302652 | SAND[0.4430269500000000],USD[0.0000000127354980],USDT[0.0000000090193136] |
| 03302655 | USD[0.0000000142823111],USDT[0.0000000038698381] |
| 03302656 | LUNA2[0.0000000440317212],LUNA2_LOCKED[0.0000010274068829],LUNC[0.0095880000000000],TRX[1.0000000000000000],USD[0.063307106819478] |
| 03302657 | USD[0.0000000439059077] |
| 03302660 | ETH[0.0000000041277106],TONCOIN[0.0100000000000000],USD[0.0925157815000000],USDT[0.0000000072353637] |
| 03302663 | BNB[0.0000000048021400],ETH[0.0000000024582388],MATIC[0.0040862700000000],SAND[0.0019528536000000],SOL[0.0000001020000000],TRX[0.0000000001566486],USD[0.0053094236341903],USDT[0.0000000024580294] |
| 03302668 | BNB[0.0000000008345700],SOL[0.0000000077363220],TRX[0.0000000033070748],USD[0.0000000092380632] |
| 03302671 | ETH[0.0000000039684000],GENE[0.0000000081147400],NFT(300371293334031675)[1],NFT(445489338339644935)[1],NFT(453460783915790099)[1],NFT(554896254036476182)[1],STG[0.0000000038466400],TRX[0.0001130060729000],USD[0.0000000203847501],USDT[0.0000000061741049] |
| 03302673 | NFT(519603664152265233)[1],NFT(556104540445854917)[1],USD[0.1063298770305700],USDT[0.0038299208250000] |
| 03302675 | BNB[0.0000000035970000],ETH[0.0000907223300000],FTT[0.0000708706237253],TRX[0.0000080000000000],USD[0.0056042585466432],USDT[0.0000000046250000] |
| 03302676 | NFT(391523167982775097)[1],NFT(435935926833071050)[1],NFT(475919027156524835)[1],USD[0.0050803272200000] |
| 03302679 | NFT(369686174067253826)[1],NFT(452649476272782156)[1],NFT(484401518411572225)[1],NFT(567955604103156882)[1],USD[0.0000014523260437],USDT[0.0000142350521896] |
| 03302680 | USD[0.0000000016781095] |
| 03302689 | BNB[0.0000001000000000],SAND[1.0000000000000000],USD[0.1822580301920532] |
| 03302691 | USD[0.0017369392471302],USDT[0.0167166830460068] |
| 03302693 | USD[0.0131000685000000] |
| 03302700 | USD[0.0232707691000000] |
| 03302702 | USD[0.0019968550000000] |
| 03302703 | NFT(454486014161078083)[1],NFT(457353999825690609)[1],NFT(473748486465010878)[1],USD[0.0009136200000000] |
| 03302704 | USD[0.0342912912375000],USDT[0.0090458591375000] |
| 03302706 | USD[0.0000000082153868] |
| 03302707 | USD[0.0000906202474368] |
| 03302709 | USD[0.0442289938900000] |
| 03302714 | USD[0.0190662200000000] |
| 03302719 | NFT(312876137796699467)[1],NFT(369358040731209643)[1],NFT(413290734204950607)[1],TRX[0.0072648700000000],USD[0.0620025542500000],USDT[0.0000000068000000] |
| 03302720 | BNB[0.0000000075381200],NFT(393632448954004359)[1],NFT(403089164459342737)[1],NFT(486734379822124350)[1],STG[0.0000000004071088],TRX[0.0500210000000000],USD[0.0019366857198506],USDT[0.0000017548699934] |
| 03302721 | BNB[0.0000001000000000],USD[0.0000000018999397] |
| 03302722 | SPELL[364.3570419500000000],USD[0.0000000010921694] |
| 03302723 | BNB[0.0003400000000000],BTC[0.0000000070935000],ETH[0.0002207800000000],FTT[0.0000000040090230],NEAR[0.0470103800000000],NFT(397768486764832928)[1],NFT(491362800372012460)[1],NFT(491725399152070659)[1],SOL[0.0040000000000000],USD[23.0070254721801929],USDT[0.9279219106661750] |
| 03302728 | USD[0.0010279055572208] |
| 03302730 | USD[0.0000000027156700] |
| 03302732 | SAND[10.0000000000000000],USD[0.1105868390558000],USDT[0.0000000131060451] |
| 03302733 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[0.0089909225726788] |
| 03302735 | SAND[1.0000000000000000],USD[2.8543920100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03302737 | BNB[0.0000000100000000],SOL[0.0000000089519000],USD[0.000000009026789] |
| 03302738 | USD[0.0482566884375000] |
| 03302739 | USD[0.0374444264375000] |
| 03302740 | USD[0.0000000087684112] |
| 03302742 | SAND[0.0000000028000000],USD[0.0000008288247309],USDT[0.0000000121079850] |
| 03302744 | BTC[0.0000000052242658],MATIC[0.0000000063750000],TRX[0.0268650000000000],USD[0.0000000090007587],USDT[2.0783255196817782],XRP[0.0000000012061200] |
| 03302745 | USD[0.0019521700000000] |
| 03302746 | USD[0.0000000027500000] |
| 03302747 | USD[0.0010923289903026],USDT[0.0000000034424562] |
| 03302748 | NFT[526988463852469796][1],USD[0.0000040213725675],USDT[0.0000000153173421] |
| 03302750 | USD[0.0000005141802001],USD[0.0041132031250000] |
| 03302752 | BNB[0.0000000463150000],FTM[0.0000000060860000],MATIC[0.0000000020000000],PERP[0.0000000020583668],SOL[0.0000000085474200],TRX[0.0000000096633382],USD[0.0000000092245440],USDT[0.0000000001315965],XRP[0.0000000025284800] |
| 03302754 | SOL[0.0000001000000000],TRX[0.8166740058973632],USDT[0.0000000003500000],XRP[0.1400000000000000] |
| 03302756 | NFT[381563756057168677][1],NFT[472521807802804845][1],NFT[515057001836349141][1],TRX[0.0000000066321852],USD[0.000000007395020] |
| 03302761 | USD[0.0000000033794481],USDT[0.0000000074585590] |
| 03302763 | TRX[-0.2578727581985974],USD[0.0259906399250000] |
| 03302764 | NFT[378601839678783681][1],NFT[525219679234289176][1],NFT[541100473160636905][1],TRX[0.0008430000000000],USDT[0.0000061939059356] |
| 03302765 | ETHW[0.0000000626068486],PERP[0.0000000056170544],USD[0.0000000607326704] |
| 03302771 | USD[0.0106900522500000] |
| 03302774 | BNB[0.0000000027600000],SAND[0.0008000000000000],USD[0.0756091857500000] |
| 03302776 | USD[0.0000000009500000] |
| 03302779 | USD[0.0000000085342800] |
| 03302781 | NFT[305545197539285460][1],NFT[404081682977266317][1],NFT[566518841845720809][1],SOL[0.0000000011880000],TRX[0.0000000084700000],USD[0.0000000109958528],USDT[0.0000000086508296] |
| 03302782 | NFT[301453070870232634][1],NFT[328784517576325859][1],NFT[510143118981702702][1],USD[0.0429428827125000],USDT[0.0439043978250000] |
| 03302783 | SAND[0.0057874625000000],USD[0.4794227186500000] |
| 03302784 | ETH[0.0000000064900000],TRX[0.0000330000000000] |
| 03302785 | SAND[10.6189140845520000],USD[0.0044951672583352],XRP[0.0000000043296000] |
| 03302786 | SAND[0.0000000035811609],USD[0.0371499776365180] |
| 03302787 | USD[0.0000000043362650],USDT[0.0133618417555860] |
| 03302788 | USD[0.0019010621750000],USDT[0.0684769528125000] |
| 03302792 | BNB[0.0000001530000000],TRX[0.0000000171385530],USD[0.0000000003579392],USDT[0.0000000028311795] |
| 03302794 | BNB[0.0000000036282528],ETH[0.0000007620000000],ETHW[0.0000076216380082],GENE[0.0000000083000000],SOL[0.0000000118926841],TRX[0.0000000094503961],USDT[0.0000000083356520] |
| 03302796 | SAND[0.9998000000000000],USD[0.6192897316980000] |
| 03302798 | USD[0.0009881731133618] |
| 03302799 | USD[0.0000000005000000],USDT[0.0000000001816741] |
| 03302804 | TRX[0.8845020000000000],USD[0.4877010838385024],USDT[0.0003412943125000] |
| 03302806 | USD[0.0826706362468839],USDT[0.0000000015532050] |
| 03302809 | USD[0.0019230600000000] |
| 03302810 | TRX[0.0000000095051465],USD[0.0000000077841021] |
| 03302814 | NFT[297951333703980018][1],NFT[443137564582559931][1],NFT[572057569396527302][1],USD[0.0000000058868285] |
| 03302816 | USD[0.0372596711000000] |
| 03302823 | USD[0.0000000075481680] |
| 03302832 | HT[0.0000000011243843],USD[0.0000000184149770] |
| 03302833 | ETH[0.0009039800000000],ETHW[0.0009039786500000],LUNA2_LOCKED[0.0000002262373284],LUNC[0.0021113000000000],USD[0.0329857851901460],USDT[0.0044215093822415] |
| 03302835 | USD[0.1737812970000000],USDT[0.8277721271250000] |
| 03302836 | BNB[0.0000000038367200],ETH[0.0000000046975400],NEAR[0.0000000072025800],NFT[303996068514890468][1],NFT[429647109790023965][1],NFT[562951141382923390][1],SOL[0.0000001000000000],TRX[0.0003320055888692],USD[0.0000000085483448],USDT[0.0000000031727934] |
| 03302837 | USD[0.0131799320000000] |
| 03302838 | APT[0.0000000072315368],AVAX[0.0000008214188130],BNB[0.0000000079137730],BTC[0.0000000015431280],ETH[0.0000000113226191],ETHW[0.0000002757193840],MATIC[0.0054494746343945],NFT[370750110040554190][1],SOL[0.0000085000000000],TRX[0.0000000199952110],USD[0.0000023866600225],USDT[18.9304642413120306] |
| 03302841 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[0.3666980962500000] |
| 03302844 | USD[0.0000000016805855] |
| 03302846 | USD[0.0256790433147300] |
| 03302849 | TRX[0.7153990100000000],USDT[0.0000000006396290] |
| 03302850 | USD[0.0000000009006900] |
| 03302851 | USD[0.0000000108170445] |
| 03302862 | LUNA2[0.3728307006000000],LUNA2_LOCKED[0.8699383013000000],LUNC[81184.6700000000000000],TONCOIN[0.0947980000000000],USD[0.2186797783919216],USDT[0.0000006829904700] |
| 03302863 | FTT[0.0137973728685450],USD[0.5754418902725000],USDT[0.0000000078250000] |
| 03302867 | FTT[0.0000000029881676],USD[0.0191734645456573] |
| 03302870 | USD[0.0087234874400000],USDT[0.0000000094544293] |
| 03302872 | SAND[0.0002535900000000],USD[0.0000000097757739] |
| 03302875 | USD[0.0000000139232240],USDT[0.0000000036834000] |
| 03302877 | USD[0.0095563405454656],USDT[0.0000000090404880] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03302883 | TRX[0.0000000018304000],USD[0.0150650271910598],USDT[0.0000000064881880] |
| 03302884 | SAND[10.0000000000000000],TRX[180.6810414900000000],USD[0.0000000021885942] |
| 03302885 | USD[0.0000000055510688] |
| 03302886 | USD[0.0052317100000000] |
| 03302887 | NFT (392050798346685727)[1],NFT (510703872070418814)[1],TRX[0.7070420012828000],USD[0.4945594910988862] |
| 03302888 | TONCOIN[0.0100000000000000],USD[0.0676186000000000] |
| 03302892 | AUD[0.0061297564408410] |
| 03302893 | USD[0.0000000068069440] |
| 03302896 | USD[0.0006249114040000] |
| 03302899 | AVAX[0.0000000084111100],BNB[0.0000000100000000],MATICBEAR2021[13000.0000000000000000],NFT (345739618343963123)[1],NFT (356997627064688961)[1],NFT (376963188806600175)[1],SOL[0.0000000062158000],TRX[0.6930470000000000],USD[0.0000013226025819],USDT[0.0000000136825452] |
| 03302900 | BNB[0.0000000045460200],LTC[0.0000000077581022],USD[0.0000000063702993],USDT[0.0000000084551444] |
| 03302901 | USD[0.0004443583353338],USDT[0.0006805856231905] |
| 03302903 | SAND[0.0009004100000000],TRX[-0.0000001192242146],USD[0.0000001002168573],USDT[0.0000000081928742] |
| 03302904 | BTC[0.0000000032392075],TRX[0.0000000044177997],USD[0.0000000085098543],USDT[0.3492212187498376] |
| 03302907 | USD[0.0202460700000000] |
| 03302910 | NFT (335003706641097228)[1],NFT (379008389779114627)[1],NFT (493283797280377764)[1],SAND[0.9998100000000000],TRX[0.0000010000000000],USD[1.1386341001000000] |
| 03302915 | AVAX[0.0000000091508610],BNB[0.0000000453797247],BTC[0.0000000054100000],ETH[0.0007800075148907],MATIC[0.0000000001924040],NFT (441670704924359193)[1],TRX[0.0000180000000000],USD[0.0000134392432431],USDT[0.0000030001306098] |
| 03302918 | NFT (308148709805094611)[1],NFT (343565330308648857)[1],NFT (432227325608461319)[1],NFT (483107614859199592)[1],SAND[2.0000000000000000],USD[0.2810250380000000],USDT[0.0000000009330759] |
| 03302919 | BNB[0.0000000012320000],BTC[0.0000000028831326],USD[0.0288214698500000] |
| 03302920 | TRX[0.0000000020796000],USD[0.0154188500000000] |
| 03302922 | USD[0.0000021832023108] |
| 03302923 | BAO[4.0000000000000000],KIN[4.0000000000000000],TRX[0.0000690000000000],UBXT[1.0000000000000000],USDT[0.0000016697496273] |
| 03302924 | BNB[0.0000000984000000],SOL[0.0000000001188750],TRX[0.0000090000000000],USD[0.0000347929215559],USDT[0.0000000056207760] |
| 03302925 | APT[0.0000000083000000],AVAX[0.0000000033693764],BNB[0.0010000000000000],FTT[0.0000000011070000],SOL[0.0000000050006100],USD[0.0000000034439647] |
| 03302932 | SAND[12.0000000000000000],TRX[0.0458000000000000],USD[0.1635037573500000] |
| 03302933 | BNB[0.0000000047772200],BTC[0.0000000069561100],LTC[0.0000000097123069],NFT (323193176882258587)[1],NFT (477140866483498213)[1],NFT (478409509770298136)[1],SOL[-0.0000000020000000],TRX[0.0000000058633521],USD[0.0000000029020000],USDT[0.0000017527172600] |
| 03302936 | SAND[0.0998100000000000],USD[0.0000000015000000] |
| 03302938 | SAND[0.9990000000000000],USD[0.0028814275000000] |
| 03302940 | USD[0.0000000098000000] |
| 03302944 | USD[0.0000000007500000] |
| 03302947 | TRX[0.0000000074180000],USD[0.0000000021758590] |
| 03302948 | USD[0.0000000031896000] |
| 03302951 | USD[0.0000010000000000],USD[0.0000000009780000] |
| 03302952 | SOL[0.0009000000000000],USD[0.0469679957500000] |
| 03302956 | USD[0.0582353695000000] |
| 03302957 | SAND[0.9998100000000000],TRX[0.0000010000000000],USD[0.3512798800000000] |
| 03302958 | USD[0.0000007000000000] |
| 03302959 | TRX[0.7688571900000000],USD[0.0346010842780749] |
| 03302962 | USDT[0.0002746475856604] |
| 03302967 | TRX[0.3200010000000000],USD[0.0000000005680000] |
| 03302972 | USD[0.0512534587500000] |
| 03302977 | ETH[0.0000000302093400],NFT (355772235973297754)[1],NFT (415534245584242026)[1],NFT (444966694780794668)[1],TRX[0.0000010000000000],USD[0.0000000027100000],USDT[0.0035585049750000] |
| 03302978 | USD[0.0000000077733862] |
| 03302980 | USD[0.0000000092742807],USDT[0.0000000001088657] |
| 03302986 | SAND[0.1745131100000000],USD[0.0098712460674916] |
| 03302987 | USD[0.0000000038656848],USDT[0.0252813781250000] |
| 03302989 | ETH[0.0000035199756000],MATIC[0.0000000024259400],NFT (369260748745674472)[1],NFT (380941342236557326)[1],NFT (509346288958764238)[1],SOL[0.0000000048330856],TRX[2.2384602700000000],USD[0.0632489813978633],USDT[0.7100000567359720],WAXL[1.5850000000000000] |
| 03302990 | USD[0.0000000027941680],USDT[0.0000000139480757] |
| 03302993 | USD[0.0000000416086686] |
| 03302994 | MATIC[0.0000000008200000],SOL[0.0000000050000000],TRX[0.0000000037154288] |
| 03302995 | NFT (303657627752298630)[1],NFT (324777305271242620)[1],NFT (397692995232012909)[1],USD[0.0000000103207409] |
| 03302996 | NFT (555099142017628268)[1],SAND[0.9998100000000000],USD[0.0000000068745056],USDT[0.0010674792000000] |
| 03302997 | TRX[0.0678978300000000],USD[0.0000000043376153] |
| 03302998 | SAND[1.1800939068948900] |
| 03302999 | USD[0.0000000087557700] |
| 03303000 | BNB[0.0000000012592700],USD[0.0000000017877750],USDT[0.0000000082092256] |
| 03303002 | TRX[0.1427420000000000],USD[0.0000000091050496],USDT[0.0000000075000000] |
| 03303004 | APT[0.0000000106868372],BNB[0.0000000106947448],FTT[0.0000000089442920],GENE[0.0000000031683700],LTC[0.0000000046666682],LUA[0.0000000375053019],MATIC[0.0000000087723396],SOL[0.0083831001513882],TRX[0.0000010045781971],TRY[0.0000001227666536],USD[0.4162422649828394],USDT[59.3584305305547024] |
| 03303006 | NFT (317241285328760245)[1],NFT (537567070491831401)[1],USD[0.0000013233252588] |
| 03303008 | USD[0.0016458000750000],USDT[0.0098768741250000] |
| 03303012 | USD[0.0000000015138161] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03303013 | USDT[0.0000000048478660] |
| 03303016 | KNCBULL[100.0000000000000000],SOL[0.0040182400000000],TRX[0.2442500000000000],USD[0.2014194975000000],USDT[774.2285031556550712] |
| 03303018 | USD[0.0387095793459000] |
| 03303019 | USD[0.0301769763320000] |
| 03303021 | BNB[0.0000000030000000],NFT[393568053921685382][1],NFT[448252780638734880][1],USD[0.0000000150289725],USDT[0.0000000092705242],WRX[0.0000000021000000] |
| 03303022 | USD[0.0050914808875000] |
| 03303024 | USD[0.0000000005000000] |
| 03303025 | SAND[2.0000000000000000],USD[2.3556761195000000],USDT[0.0000000048299770] |
| 03303026 | USD[0.0120758890000000] |
| 03303027 | USD[1.7904992550569137],USDT[0.0000000024149885] |
| 03303030 | SAND[10.0000000000000000],USD[0.0000000108077949],USDT[0.0218427470883981] |
| 03303031 | AVAX[0.0000001100000000],BNB[0.0000000200000000] |
| 03303033 | USD[0.0098100000000000],USDT[0.0672877708500000] |
| 03303040 | USD[0.0000338055496500] |
| 03303041 | APT[0.0000000035616600],BNB[0.0000000030245722],ETH[0.0000000085336800],MATIC[3.8851470248550976],SOL[0.0000000001030200],TRX[0.2448000056215590],USD[0.0120885760000000],USDT[0.0000000160695633] |
| 03303042 | USD[0.0018131100000000] |
| 03303047 | APT[0.0000000010000000],ATOM[0.0000000998034900],AVAX[0.0000000089167097],BNB[0.0000000010266446],ETH[0.0000000051506000],ETHW[6.6907541687149168],LUNA2[0.0000083581281420],LUNA2_LOCKED[0.0000195022990000],LUNC[1.8200000000000000],MATIC[0.0000000000336530],NFT[354565095097826699][1],NFT[518022716322003981][1],NFT[541721250029124852][1],SOL[-0.0000000036403510],TRX[0.0000000071142102],USD[0.0000000286454088],USDT[0.0000000033550412] |
| 03303048 | USD[0.0000000055000000] |
| 03303052 | BNB[0.0000000626148000],LUNA2[0.0000000392189090],LUNA2_LOCKED[0.0000000915107876],LUNC[0.0085400000000000],TRX[0.0535600000000000],USD[0.0000041439118400],USDT[0.0000000091222419] |
| 03303053 | USD[0.0563796690000000] |
| 03303060 | USD[0.0000000061392598] |
| 03303065 | ETH[0.0000000058900000],NFT[477106983079620497][1],NFT[493523560384207817][1],NFT[533511592224791059][1],SOL[0.0000000012916104],TRX[0.0000010000000000],USD[0.0000000104931250],USDT[0.0000000079625000] |
| 03303066 | SAND[0.0000000004030000],TRX[0.0000000093097278],USD[0.0085404346839022] |
| 03303067 | BNB[0.0000000054843026],HT[0.0000000061527600],MATIC[0.0000000040909200],NFT[424998914664635282][1],NFT[521592714997326274][1],NFT[525730470343363804][1],SOL[0.0000000047896400],TRX[0.0000000046424800],USD[0.0000000113487452] |
| 03303069 | USD[0.0000000018808156] |
| 03303070 | USD[0.8688719560000000] |
| 03303072 | USD[0.0000000070000000] |
| 03303073 | USD[0.0000000062204338] |
| 03303075 | USD[0.0455494686355065] |
| 03303076 | USD[0.0342269705000000],USDT[0.0080505985000000] |
| 03303077 | TRX[0.6162810000000000],USD[0.0000000028374951],USDT[25.2238674700903307] |
| 03303079 | USD[0.0000000074901848] |
| 03303083 | USD[0.0000000228015171],USDT[0.0000000027115824] |
| 03303084 | USD[0.0000000034680000] |
| 03303087 | NFT[292468886761346925][1],NFT[313829507897488820][1],NFT[484525890758576603][1],NFT[568464724771770581][1],USD[0.0292674025000000] |
| 03303090 | USD[0.0000000080000000] |
| 03303099 | LTC[0.0000000060000000],TRX[0.0000000016826968],USD[0.0000000035507526],USDT[0.0000000008293432] |
| 03303101 | USD[0.0014625288939392] |
| 03303106 | USD[0.0708922134250000] |
| 03303108 | USD[0.0000000103788995] |
| 03303109 | NFT[374089225003844353][1],NFT[442828518738036551][1],NFT[560242717194182174][1],USD[0.0013492892751143],USDT[0.0000000064279098] |
| 03303110 | TRX[0.0000000030365834],USD[0.0407300250000000],USDT[0.0000000039662275] |
| 03303111 | USD[0.0558389960125000] |
| 03303112 | USD[0.0000000031065255],USDT[0.0000000091539485] |
| 03303113 | USD[0.0000000138520267] |
| 03303116 | SAND[1.1124065200000000],USD[0.0000000180200204],USDT[0.0000000016501000] |
| 03303122 | NFT[337584606455236140][1],NFT[412539105268570048][1],NFT[478126063764758268][1],USD[0.0001189279300000],USDT[0.0000000097500000] |
| 03303123 | SAND[10.0000000000000000],TRX[0.2785450000000000],USD[0.0081744338625000],USDT[0.1650826522500000] |
| 03303125 | USD[0.0578435263682000] |
| 03303128 | USD[0.0000000003314528],USDT[0.0000000058682966] |
| 03303129 | HT[0.0000000087352296],TRX[0.0000000049159644],USD[0.0000524575000000],USDT[0.0000000002199367] |
| 03303132 | USD[1.1123227800000000] |
| 03303134 | USD[0.0000000128146643],USDT[0.0000000095379441] |
| 03303136 | USD[0.0000000046950000] |
| 03303138 | DOT[0.0000000087040000],SOL[0.0000000015774652],USD[0.0000008155516056] |
| 03303140 | NFT[371505455658943242][1],NFT[396697923576516905][1],NFT[477454976181529767][1],USD[0.0000000095265228] |
| 03303141 | USD[0.0000004466718500],USDT[0.0000000099214364] |
| 03303142 | TRX[0.6662010000000000],USD[0.0000000015000000],USDT[0.0073976737500000] |
| 03303146 | MBS[0.3089240000000000],SOL[0.0000001000000000],TRX[0.0002050000000000],USD[0.3536230147125000],XRP[0.8000000000000000] |
| 03303155 | TRX[0.4233240000000000],USD[0.0000000075000000] |
| 03303157 | SAND[0.0096000000000000],TRX[0.0000000089000000],USD[0.0105617966037200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03303163 | SOL[0.000000009811350O].USD[0.058831207525000O].USDT[0.0436577937750000] |
| 03303167 | ATOM[0.00000000250581700],BNB[0.00000008155970O],ETH[0.0000000095774609],GENE[0.0000000069249604],MATIC[0.00000000892220224],NFT[3042355817393823013][1],SOL[0.00000000876256000],TRX[0.00000000450000000],USD[0.00000052811174221],USDT[0.00000027199714] |
| 03303168 | FTT[0.0000000024372000],SAND[10.0000000000000000],USD[0.0000000027852855] |
| 03303170 | USD[0.10055174650000000] |
| 03303171 | BNB[0.0070756000000000],SOL[0.00800000000000O],TRX[0.4024270000000000],USD[0.8217623189500000],USDT[0.0058234640000000] |
| 03303177 | USD[0.00000000530420115] |
| 03303178 | USD[0.00666202410000O],USDT[0.000000010000000] |
| 03303179 | USD[0.00081026858005000] |
| 03303181 | USD[0.06013244300000000] |
| 03303182 | TRX[0.000032000000000O],USD[0.00214258053750000],USDT[0.0000448190107200] |
| 03303187 | USD[0.02131592668099O] |
| 03303191 | BUSD[32.83017891000000000],TRX[0.0526650000000000O],USD[0.0000000527648699],USDT[0.0060370056670390],XRP[0.0024620000000000] |
| 03303194 | USD[0.0640708394500000O],USDT[0.003372131700000O] |
| 03303196 | NFT[2891805663238858][1],NFT[3582969111442143883][1],NFT[374884259154164247][1],USD[0.1510866235000000] |
| 03303197 | USD[0.01357651500000000] |
| 03303200 | USD[0.29007640650000O] |
| 03303203 | USD[0.0620188072500000] |
| 03303204 | BNB[0.0000000001176800],FTM[0.08388718400000O],MATIC[0.00000000400000O],REEF[0.00000000700000O],SOS[1242978.500000007000000O],TRX[0.0061610024674308],USD[0.00000003810818T],USDT[0.00000001156412S],XRP[0.0000000325367S] |
| 03303205 | USD[0.02418585425000O] |
| 03303206 | LTC[0.0078640000000000],LUNA2[0.0390036453600000],LUNA2_LOCKED[0.0910085058400000],LUNC[8493.1258951000000000],NFT[303104237376306888][1],NFT[3243739608052812OO][1],NFT[397469716190294907][1],TRX[0.00000600000000O],USD[0.0351202088750000],USDT[0.0263230521264520] |
| 03303208 | USD[0.0159104804335Z] |
| 03303209 | ETH[0.0000000088132800],SOL[0.00000001000000O],TRX[0.0000000025032740],USD[1.0397761087500000],USDT[0.000000002917471] |
| 03303212 | SAND[0.99962000000000O],USD[0.00856984884000O] |
| 03303213 | USD[0.00000000664000O] |
| 03303215 | TRX[-0.0000006352325759],USD[0.00000003091877I],USDT[0.000000138660104] |
| 03303217 | USD[0.00688428672156S],USDT[0.000030045437402] |
| 03303218 | USD[0.00000001028260O],XLMBULL[0.0000000043889000],XRP[0.0000000093614600] |
| 03303219 | MATIC[0.35371226000000O],TRX[0.79715500000000O],USD[0.0098463056704350],USDT[0.00000000400500000] |
| 03303220 | FTT[0.0000000004040276],GARI[0.02983388000000O],TRX[0.0000000037412368],USD[7.64899134526317S],USDT[0.00000009768232Z] |
| 03303221 | USD[0.0044757490920496] |
| 03303222 | NFT[4824859283792474][1],NFT[51635710882029564O][1],NFT[55927200763046692][1],SOL[0.0000000100000000],USDT[0.0000000085000819] |
| 03303223 | USD[0.0130183514575000O],USDT[0.0340003303500000] |
| 03303228 | USD[0.00000009454647] |
| 03303229 | NFT[30463108519445518T][1],NFT[48863037270529441G][1],NFT[56789014866872498B][1],USD[0.0729917546750000],USDT[0.00000002604037S] |
| 03303230 | BNB[0.0000000041674984],BTT[998860.0000000000000000O],DOGE[0.9710720000000000],ETH[0.0000000079578220],SHIB[1798860.0000000000000000],TRX[0.4987230027747552],USD[0.0842855307964380],USDC[601.72763023000000O],USDT[0.000000033976297] |
| 03303232 | TRX[0.0000000078720000],USD[0.00000000929896S] |
| 03303234 | AVAX[0.000000009457995],BNB[0.00000002247940O],MATIC[0.000000004225520],SOL[0.000000007273432],TRX[0.000310000000000O],USD[0.000003796830698] |
| 03303235 | USD[0.05526884965800O] |
| 03303238 | USD[0.00941638153000O] |
| 03303239 | AVAX[0.0000000042733300],BNB[0.00000001500513S],BTC[0.0000000043055800],ETH[0.00000000521040335],LTC[0.00000000107982O],MATIC[0.00000000863715T],SOL[0.0000000649480O],TRX[0.00000903324253],USD[0.00000007557269],USDT[1.63659749961504T] |
| 03303240 | USD[0.0000000698421OO],USDT[0.000000011558121Z] |
| 03303244 | USD[0.0000000009250000] |
| 03303246 | NFT[31971343701144707Z][1],NFT[34147518106451560A][1],NFT[474948683993516536][1],USD[0.000000043000000] |
| 03303248 | BNB[0.0018173800000000O],USD[0.0076598319000000],USDT[0.0000000040000O] |
| 03303251 | USD[0.003198810000000O] |
| 03303254 | TRX[0.0000000099903744],USD[0.000000098903625] |
| 03303255 | NFT[36546356232898336O][1],NFT[373656658930706110][1],NFT[386538271417808520][1],NFT[41242702445061441G][1],NFT[56895817937543817B][1],USD[0.0620187327750000] |
| 03303256 | TRX[0.00001000000000O],USD[0.00000000500000O],USDT[0.0024972400000000] |
| 03303262 | ATOM[0.00000000662793O],BNB[0.00000001831460O],LUNA2[0.0000000128544Z9],LUNA2_LOCKED[0.0000000496660334],LUNC[0.0046349458700000],MATIC[0.00000008267600O],TRX[0.00001008000000O],USD[0.0604143673112160],USDT[0.000000096753480] |
| 03303263 | NFT[492182379206908O2][1],SOL[0.00000001000000O],TRX[0.0000000044894380],USD[0.000000103462748],USDT[0.000000057315080] |
| 03303264 | TRX[0.0000000749452925],USD[0.00000132538080O],USDT[0.000000095939800] |
| 03303267 | USD[0.0001924605000000],USDT[0.00000001018193O] |
| 03303269 | BNB[0.0000000189792900],BTC[0.00000000026960115],FTT[0.00000008870458O],MATIC[0.0000000097900000],NFT[37148416879999486][1],NFT[40126645529049674][1],NFT[56695456854676687Z][1],SOL[0.00000007560300O],TRX[0.0050149645213602],USDT[0.8045496625825494] |
| 03303270 | USD[0.0017453057786400],USDT[0.000000000642420] |
| 03303271 | ETH[0.00000008160802O],NFT[46313452545842047B][1],NFT[49195806129163853I][1],NFT[49370469096992789I][1],TRX[0.00000001960683O],USD[0.0123867410625000],USDT[0.000000091664194] |
| 03303272 | USD[0.0099639105250000O],USDT[0.0048415232000000] |
| 03303273 | LUNA2[0.0031823343280000],LUNA2_LOCKED[0.0074254467660000],LUNC[692.96000000000000O],NFT[41176697741191009S][1],NFT[52622837453596756T][1],NFT[53004382176323237S][1],SOL[0.00000001000000O],TRX[0.2395020081551082],USD[0.0386676966750000],USDT[0.0000000490391000] |
| 03303274 | USD[0.000000005500000O] |
| 03303276 | USD[0.000000076570024] |
| 03303282 | SAND[0.0000000033445800O],TRX[0.00000000887462O],USD[0.0508917421279488] |
| 03303283 | SAND[1.00000000000000O],USD[4.194894789750000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03303285 | USD[0.0075049230250000] |
| 03303290 | USD[0.0548116198250000] |
| 03303291 | NFT (3307563455793126094)[1],USDT[0.0344000000000000] |
| 03303293 | APT[0.0000407877166080],AUDIO[0.0000000025000000],BNB[0.0009536131717683],BTC[0.0000000883960000],ETH[0.0000000034540000],MATIC[0.1000000000000000],SOL[0.0005663990319684],TRX[0.0000090038967946],USD[0.0021425826179500],USDT[0.0016196748616447] |
| 03303297 | NFT (3280728245371883461)[1],NFT (5492185315996581201)[1],USD[0.0640368255247000] |
| 03303304 | TRX[0.2000750000000000],USD[0.0000000078523416],USDT[0.0000000031337700] |
| 03303306 | USD[0.0175591682500000] |
| 03303308 | USD[0.0000000007360680],USDT[0.0000000154212625] |
| 03303311 | ATOM[0.0000000042995870],BNB[0.0000000152196870],FTM[3.0246351610600000],HJT[0.0000000025631236],MATIC[1.4840182294385740],NFT (3603034001572897261)[1],NFT (3682510515229978801)[1],NFT (3796500072443200841)[1],SOL[0.0000000802385061],TRX[0.0000000003697744],USD[0.0000019792211708],USDT[0.0000000033447664],XRP[0.0000000059283000] |
| 03303313 | SAND[0.0000000089781564],TRX[0.0000000062076161],USD[0.0414955954180078] |
| 03303314 | USD[0.0040355806610057] |
| 03303315 | USD[0.0154143444000000] |
| 03303317 | USD[0.0658999192500000] |
| 03303322 | SAND[0.0003272500000000],TRX[0.1700020000000000],USD[0.0574824597534620],USDT[0.2944108400000000] |
| 03303323 | USD[0.0000000085124768],USDT[0.0000000014988660] |
| 03303324 | DOGE[0.0000000063039077],ETH[0.0000000088078300],GALA[4.8530185200000000],NFT (3606603017673334464)[1],NFT (3814107269361171512)[1],NFT (5390604195418933873)[1],SAND[0.0000000031951400],TRX[0.0000130018300000],USD[0.0073139974720389],USDT[0.0000000032600380],XRP[0.0000000044210000] |
| 03303326 | USD[0.0072875566500000] |
| 03303328 | TRX[0.0010530000000000],USD[0.3913557066625000] |
| 03303333 | USD[0.0000000035000000] |
| 03303334 | USD[0.0129059735600000],USDT[0.0070000000000000] |
| 03303339 | USD[0.0000000015359250] |
| 03303340 | ETH[0.0000000016527146],USDT[0.0000051192466275] |
| 03303341 | TRX[0.0000000014649210],USD[0.4504679877619934] |
| 03303342 | TRX[0.0000000034833000],USD[0.0322190725000000] |
| 03303343 | NFT (2894727705642842851)[1],NFT (3609624190094866814)[1],NFT (4009167275917367171)[1],SOL[0.0063209400000000],TRX[0.4343330000000000],USD[0.2265765594050000],USDT[51.8451560967625000] |
| 03303347 | SOL[0.0043098300000000],USD[0.0004810612589811],USDT[0.0502733077500000] |
| 03303348 | SAND[10.0000000000000000],USD[0.0412492906000000] |
| 03303350 | USD[0.0000000066423450] |
| 03303353 | USD[0.0031514856300000],USDT[0.0399017247250000] |
| 03303355 | USD[0.0294888270000000] |
| 03303357 | TRX[0.0000000057735086],USD[0.0147947590261411],USDT[0.0000448692885570] |
| 03303359 | USD[0.0000000050000000] |
| 03303361 | USD[0.0000000051214887] |
| 03303362 | USD[0.0470113799542331],USDT[0.0000000003718096] |
| 03303364 | TRX[0.0367973509404703],USD[0.0000000099628312] |
| 03303365 | MATIC[0.0000000092313972],TRX[0.0000000096500000],USD[0.0052472802750000] |
| 03303366 | USD[0.0992115800000000],USDT[0.0000010563435314] |
| 03303367 | ANC[3.0000000000000000],APT[0.1530000000000000],AUDIO[1.9996200000000000],AVAX[0.0055782000000000],BICO[3.9992400000000000],BNB[0.0131823509131243],BTC[0.0002995060000000],C98[2.0000000000000000],CRV[1.9996200000000000],DOGE[10.0000000000000000],ETH[0.0019998100000000],FTM[13.9998100000000000],G RT[17.9965800000000000],LUNA2[0.0093358931820000],LUNC[203.2910396000000000],MATIC[0.0000000160500000],SNX[0.3999240000000000],SOL[0.0000000016223700],TRX[6.2973642600000000],USD[19.2946775876394770],USDT[0.5075229297543427] |
| 03303368 | USD[0.0041337700000000] |
| 03303371 | USD[0.0627179480500000] |
| 03303372 | APT[0.0000000023287800],BNB[0.0000000042405400],MATIC[0.0000000062797764],NFT (3026172165386156941)[1],NFT (4960274134713154181)[1],TRX[0.0000070000000000],USD[0.0000001392772071],USDT[0.0353341034500000] |
| 03303376 | SOL[0.0009050000000000],USD[0.0000001083932681],USDT[0.0000000015103409] |
| 03303377 | ATOM[0.0000000080000000],BNB[0.0000021560503],MATIC[-0.0000000208435531],NFT (5696427195147712121)[1],SOL[0.0000001051614311],TRX[0.0000000039038297],USD[0.0000000072196012],USDT[0.0000000010189151] |
| 03303380 | USD[0.0000000063825182],USDT[0.0000000079859218] |
| 03303388 | AVAX[0.0052916000000000],BNB[0.0000000015984675],BTC[0.0000751675909974],ETH[0.0000000007089200],MATIC[0.0000000076000000],NFT (4456163409318586049)[1],NFT (5082464004214276051)[1],SOL[0.0000000100000000],TRX[0.0100940098960474],USD[0.0000000183099527],USDT[0.0000000031906242],XRP[0.0000000050000000] |
| 03303395 | USD[0.0000000030000000] |
| 03303397 | USDT[0.0000000085513146] |
| 03303398 | BNB[0.0000000062682000],USD[0.0050530769020000] |
| 03303404 | BTC[0.0000000032308360],ETH[0.0061036000000000],ETHW[0.0336103577258700],SOL[0.0000000039536320],USD[51.4439673938585316],USDT[0.0064828289598067] |
| 03303405 | BTC[0.0000021100000000],SAND[1.0169244600000000],USD[0.7652999557974326] |
| 03303408 | ETH[0.0000000880760000],MATIC[0.0000000073375300],TRX[0.0000150090420000],USD[0.0000000064870125] |
| 03303411 | USD[0.0068866053000000],USDT[0.0000000050000000] |
| 03303413 | USD[0.0118907588750000] |
| 03303415 | USD[0.6308760375000000] |
| 03303417 | SOL[0.0078629000000000],USD[0.0505237819750000] |
| 03303419 | TRX[0.0000010000000000],USD[0.0000000022750000] |
| 03303423 | TRX[0.0000000069861800],USD[0.0000000069495961] |
| 03303426 | USD[0.0266539036499952],USDT[0.0000000458269049] |
| 03303427 | SOL[0.0050441400000000],USD[0.0030095464479304],USDT[0.0532781634750000] |
| 03303429 | USD[0.0000000039934848] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03303430 | USD[0.0064330964000000],USDT[0.0589553935000000] |
| 03303431 | USD[0.0000000046155430],USDT[0.0000000089551820] |
| 03303432 | APT[15.4334470055860000],BAT[0.6487478222276500],DOGE[0.6880631015756164],LUNA2[0.0000175782292100],LUNA2_LOCKED[0.0000410158681600],LUNC[3.8276964240000000],NFT[327431478648256149][1],NFT[353686242591018482][1],NFT[554007917006664383][1],TRX[0.9845570000000000],TRY[0.0000000113029593],USD[0.0000002891069811],USDT[0.0000000136523440] |
| 03303436 | NFT[309668323189385209][1],NFT[409273815931219268][1],NFT[461558363004355290][1],USD[0.0000000034297726] |
| 03303437 | BNB[0.0000001000000000],SOL[0.0000000058000000],USD[0.0000016473612300],USDT[0.0000000093252240] |
| 03303438 | AVAX[0.0000000054800000],SOL[0.0000000078000000],USD[0.0000001715133960],USDT[0.0000015325542744] |
| 03303440 | SAND[0.0088806900000000],TRX[0.0000000040000000],USD[0.0035058899535413] |
| 03303443 | SOL[0.0000001000000000],TRX[0.0000000318756000],USD[0.0000000034291155] |
| 03303447 | USD[0.0000000021250000] |
| 03303449 | TRX[-0.0822039426041542],USD[0.0050712922000000] |
| 03303454 | TRX[0.0007770000000000],USD[0.0175045682625000],USDT[0.0379886721625000] |
| 03303455 | USD[0.0022062744000000] |
| 03303458 | NFT[410963683645448337][1],NFT[435957562642812725][1],NFT[489424975730010251][1],TRX[0.0000000076255040],USD[0.0000000059987708],USDT[0.0000000170177560] |
| 03303459 | ETH[0.0000000064107600],USD[0.0000000078000000],USD[0.0001780256913] |
| 03303461 | NFT[294106622005511133][1],NFT[418599648369915435][1],NFT[492295361501588681][1],USD[0.0024802034375000],USDT[0.0400332074125000] |
| 03303463 | SOL[0.0000000068400000],TRX[0.0015560024632000],USD[0.0000000029983822] |
| 03303465 | NFT[439088231855000943][1],USD[0.0184032400000000] |
| 03303467 | TRX[0.1934350000000000],USD[4.7649736749250000] |
| 03303479 | NFT[292690487720402268][1],NFT[456911466468705262][1],NFT[489731111782103153][1],USD[0.0000000006193056],USDT[0.0000000197642659] |
| 03303480 | TRX[0.0002400000000000],USD[0.0000001062063771],USDT[0.0000000022810800] |
| 03303482 | SAND[1.9996000000000000],USD[1.1200000000000000] |
| 03303484 | BTC[0.0000020800000000],USD[0.0057174770370654],USDT[0.0000000077938022] |
| 03303485 | FTT[0.0000000078866673],LUNA2[0.0000000407408231],LUNA2_LOCKED[0.0000000950619205],LUNC[0.0088714000000000],MATIC[0.0000000091801346],SAND[0.0210915600000000],TRX[0.6423630060296649],USD[0.0000000062885430],USDT[0.0000000013551815] |
| 03303486 | BNB[0.0000000063699900],ETH[0.0000000036909400],NFT[318593692279443821][1],NFT[572874744091879207][1],NFT[575511217671932336][1],TRX[0.0000000031929471],USD[0.0105535759331152] |
| 03303489 | NFT[388152405764701924][1],NFT[409116473136595578][1],NFT[487053741118504719][1],TRX[0.4000010026531520],USD[0.0000046786727437],USDT[0.0693427717500000] |
| 03303495 | NFT[321633861547196094][1],NFT[403386268892877456][1],NFT[462731054362646656][1],USD[0.0000023053893516] |
| 03303497 | BNB[0.0000000077518381],MATIC[0.0000000047962900],SHIB[0.0000000075876820],TRX[0.0000000044635559],USD[0.0000000010329124],USDT[0.0000000039649597] |
| 03303498 | LTC[0.0091000000000000],NFT[331494166067031215][1],NFT[406782021477208306][1],NFT[477196352327959169][1],SOL[0.0053686100000000],USD[0.0039471756650995],USDT[0.0373236620559097] |
| 03303499 | USD[0.2132615787579786],USDT[0.9669461346220615] |
| 03303500 | USDT[0.0000000073034844] |
| 03303501 | USD[0.0000000084783542],USDT[0.0000000001328563] |
| 03303503 | TRX[0.0001320000000000],USDT[0.0155710000000000] |
| 03303504 | USD[0.0000000022500000] |
| 03303507 | BNB[0.0000000060000000],NFT[415770912354393342][1],NFT[444195771399107069][1],NFT[523744038539701110][1],SOL[0.0000000084000000],TRX[0.0086790000000000],USD[0.0405214685793000000000000000],USDT[0.0000000070794188] |
| 03303509 | APT[0.0998000000000000],BNB[0.0044964300000000],USD[432.9405101608812768000000000],USDT[0.4079972125096044] |
| 03303512 | TRX[0.4800010000000000],USD[-0.0000000005966600] |
| 03303520 | BNB[0.0000000040049740],BTC[0.0000000043378600],ETH[0.0000000012118720],MATIC[0.0000000036498960],SOL[0.0000000066155636],TRX[0.0001200985192000],USD[0.0000051927215371],USDT[0.0000000034674692] |
| 03303523 | USD[0.0654507367125000] |
| 03303525 | USD[0.0000000007983439] |
| 03303526 | SAND[0.9992000000000000],SOL[0.0000000100000000],TRX[0.1684010000000000],USD[0.0000000063333663],USDT[0.0000000003014849] |
| 03303527 | USD[0.0169585500000000] |
| 03303535 | TRX[0.0000000064650000],USD[0.0042944766982743] |
| 03303538 | NFT[359481641366163800][1],NFT[395839061850238318][1],NFT[435517868551671306][1],USD[0.0544825114644964] |
| 03303539 | BNB[0.0000000087700000],ETH[0.0000000019150000],TRX[0.0002830029545690],USD[0.0260991285729000],USDT[0.0000000078585738] |
| 03303540 | USD[0.0000000094863729] |
| 03303542 | NFT[321044795106805835][1],NFT[394632446276826177][1],NFT[469860858546093910][1],USD[0.0586858317500000],USDT[0.0000000047451640] |
| 03303543 | USD[0.5937321306000000] |
| 03303544 | TRX[0.0000000025405770],USD[0.0000000297287956] |
| 03303549 | BNB[0.0000000015172000],ETH[0.0001000017574600],GENE[0.0000000020744000],HT[0.0000000062754000],MATIC[0.0000000049619844],NFT[353117861739379913][1],NFT[390688247192259260][1],NFT[465456297374113392][1],NFT[481151313768788311][1],SOL[0.0000000220087],TRX[0.0000000067184160],USD[0.0000000119068856],USDT[1.0008076314939378] |
| 03303552 | FTT[0.0972120000000000],USDT[0.0000000023361888] |
| 03303555 | USD[0.0902411503016312] |
| 03303557 | TRX[0.9000010000000000],USD[0.0025946765000000],USDT[0.0035054092875000] |
| 03303561 | USD[0.0612176673625000] |
| 03303562 | USD[0.0031371800000000] |
| 03303564 | ATOM[0.0000000930045500],BNB[0.0000057596698160],DOGE[0.0000000033419845],ETH[0.0000000023641365],GENE[0.0000000090000000],HT[0.0000000075646080],LTC[0.0000000026943349],SOL[0.0000000025475400],TRX[0.0079218734940379],USD[0.0000000134910091],USDT[0.0000000148616336] |
| 03303568 | NFT[368294925491884784][1],NFT[433360218004926325][1],NFT[485451613716288643][1],USD[0.0000000158656700],USDT[0.0000000094678344] |
| 03303569 | SAND[0.0006200000000000],TRX[0.0000000067900000],USD[0.0174266976650000],USDT[0.0077802873000000] |
| 03303573 | TRX[0.0000000041456000],USD[0.0000000003216884] |
| 03303574 | BNB[-0.0000000013752000],LUNC[0.0006032000000000],NFT[499654928250981883][1],NFT[526495872462372207][1],NFT[547527162135991076][1],TRX[0.0000120000000000],USD[0.0028875586819492],USDT[0.4941971958501483] |
| 03303575 | USD[0.0058766678750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03303578 | BNB[0.000000003133518,0],NFT [435659928571618756][1],NFT [479969804001942380][1],NFT [576172073868647137][1],SAND[0.008100000000000],SOL[0.000000003450000],TRX[0.000000094400000],USD[0.008807662616470],USDT[0.000000049515287] |
| 03303579 | ETH[0.000000009652240],SAND[0.000000053224400],TRX[0.9604800000000000],USD[0.064965318607632B],USDT[0.000000084345728] |
| 03303585 | ALGO[0.053000000000000],FTT[0.025773596773810],NFT [333789587067641595][1],NFT [349430139473720588][1],NFT [499125598038510001][1],TRX[0.001565000000000],USD[0.025939479485000],USDT[0.0059840275000000] |
| 03303589 | NFT [371868017873730325][1],NFT [423970736537816712][1],NFT [539825770640640981][1],USD[0.056220715262500] |
| 03303590 | ETH[0.000000082903100],HT[0.000000074191200],TRX[0.0000000006464064],USD[0.000000443903320] |
| 03303592 | USD[0.000000015431744Z],USDT[0.000000071568760] |
| 03303595 | USD[0.0561916623875000],USDT[0.061340036437500O] |
| 03303596 | SAND[1.0000000000000000],TRX[0.090091000000000O],USD[1.2804237268375000] |
| 03303600 | ETH[0.000001000000000],SOL[0.000000006261090],TRX[0.002331000000000O],USD[0.000017185261136],USDT[0.0000006917989715] |
| 03303602 | SOL[0.000000010000000],TRX[0.000000093213920],USD[0.00282730021388O4],USDT[0.00000027640534] |
| 03303603 | AVAX[0.000000008000000],BNB[0.000000004812300],MATIC[0.000000008000050O],TRX[0.000000018000000],USD[0.0447571011470530],USDT[0.0000000072123784] |
| 03303604 | USD[0.0365058822500000] |
| 03303606 | USD[0.3187803963618457],USDT[0.000000042156618] |
| 03303607 | USD[0.0728118195625000] |
| 03303609 | USD[0.000000011600000] |
| 03303611 | BNB[0.000000000072500],ETH[0.000000003849246],MATIC[0.000000036440800],NFT [298217555836040671][1],NFT [459273577026228634][1],NFT [533709995116991713][1],TRX[0.000000041580452],USD[0.0023617862551540],USDT[0.0007087500000000] |
| 03303612 | TRX[0.000004441210,3],USD[0.000000265333606078] |
| 03303615 | FTT[0.0006286855712018],GBP[0.000127600000000O],NFT [293029930335280656][1],NFT [469023155291917964][1],NFT [515610758359077463][1],TRX[0.000000020453324],USD[0.055361143742076],USDT[0.0000000054103048] |
| 03303617 | FTT[0.0081898368857600],USD[0.000000086623611],USDT[0.000000007013997] |
| 03303621 | USD[0.000000058000000] |
| 03303624 | NFT [329544429682272347][1],NFT [333098908246816630][1],NFT [340460905471691843][1],NFT [344695550789938551][1],NFT [353967280692614725][1],NFT [423157429736632746][1],NFT [428730196864607097][1],NFT [448608072516403775][1],NFT [524846433171115939][1],USD[0.0530149559250000] |
| 03303625 | SAND[0.000000146280O],SOL[0.000000068451400],TRX[0.0003400040074450],USD[0.000000078539467],USDT[0.000000005044250O] |
| 03303626 | USD[0.0077957331152328] |
| 03303629 | FTT[0.0000000040857198],USD[0.000012375295816] |
| 03303631 | SAND[12.0000000000000000],TRX[0.242601000000000O],USD[9.9334799064000000] |
| 03303632 | USD[0.000000024413900] |
| 03303634 | TRX[0.0000000011056845],USD[0.0027780563105158] |
| 03303635 | BNB[0.000001035113560],MATIC[0.000000086678940],SOL[-0.0000000003630400],TRX[0.1098750097368996],USD[0.008274062609874],USDT[0.0000000088482772] |
| 03303636 | BTC[0.000000072532000],ETH[0.000000073198500],TRX[182.4935797945050000],USD[0.000000093802105],USDT[0.000000004800856] |
| 03303639 | NFT [421598191218957980][1],NFT [461609505725184162][1],NFT [542314534909399474][1],TRX[0.344087000000000O],USD[0.009545457000000O],USDT[1.1353182113298697] |
| 03303649 | LUNA2[0.000164295216100O],LUNA2_LOCKED[0.000383355504300O],LINC[35.775629220000000O],NFT [320379437687890219][1],NFT [527697041193335069][1],NFT [547886465220393056][1],SOL[0.0115887686660000],TRX[0.8368200000000000],USD[0.000000096296671],USDT[0.000000656683646] |
| 03303653 | USD[0.000000011885572],USDT[0.000000003530672] |
| 03303654 | TRX[0.0000010000000000],USD[0.000192812404306B],USDT[0.0000000055070834] |
| 03303655 | USD[0.0605721863500000] |
| 03303657 | NFT [347974423531975748][1],NFT [507672155445901761][1],NFT [523755217523374390][1],USD[0.000000028100000],USDT[0.0705108474250000] |
| 03303658 | SOL[0.0048085700000000O],TRX[0.1750500000000000],USD[0.0087827988000000],USDT[0.000000017500000] |
| 03303662 | SAND[0.9998100000000000],TRX[0.830000000000000O],USD[0.6604669274750000] |
| 03303663 | USD[0.0014038490603460] |
| 03303668 | SAND[0.000000015574685],SAND[0.000000041862615],USD[0.9346072520086920] |
| 03303671 | BNB[0.000000005804380O],ETH[0.0000000018819833],HT[0.000000029723100],NFT [339029707092958743][1],NFT [348562342958075103][1],NFT [568030498924461752][1],TRX[0.000280000000000O],USD[0.0000016956120352],USTC[0.000000093127530] |
| 03303672 | LTC[0.000033000000000O],SAND[0.999810000000000O],USD[4.049430160000000O],USDT[0.000000099369624] |
| 03303675 | BNB[0.000000023317100],SOL[0.000000081844100],TRX[0.331002000000000O],USD[0.0006525613409000],USDT[-0.0000000005106190] |
| 03303681 | FTT[0.0035830854588988],NFT [336264898963993377][1],NFT [346006207589143860][1],NFT [542071339249376708][1],USD[0.0294743671125000],USDT[0.0017827098500000] |
| 03303683 | USD[0.0000030300022780] |
| 03303685 | NFT [502017782775327670][1],USD[0.0590230037750000] |
| 03303686 | USDT[0.000000076346836] |
| 03303687 | USD[0.000000086993544] |
| 03303689 | USD[0.0011750100000000] |
| 03303691 | LTC[0.0059000000000000O],NFT [419537119569825152][1],NFT [456668118352784431][1],NFT [496728076519269197][1],USD[0.0209830526000000] |
| 03303694 | USD[0.000000061896000] |
| 03303695 | SAND[0.000000046833387],USD[0.000000011188357],USDT[0.000000090132009] |
| 03303699 | NFT [468723747962536236][1],NFT [470404790885492173][1],NFT [569542284466647234][1],USD[0.2052887337625000] |
| 03303700 | USD[30.0000000000000000] |
| 03303701 | USD[0.0086119806300000],USDT[0.0366982707250000] |
| 03303704 | GENE[0.000000037500000],GST[0.0930190000000000],MATIC[0.000000089123820],SAND[0.000000092538186],SOL[8.4130713500000000],USD[0.000000067593746],USDT[0.0323353311337427] |
| 03303706 | USD[0.0133773421865000],USDT[0.053633362618205O] |
| 03303708 | BNB[0.000000011192500],MATIC[-0.000000048029955],SAND[0.000000060714689],SOL[0.000000106263150],TRX[0.000000070343416],USD[0.000012464553126],USDT[0.000000099874338] |
| 03303710 | SOL[0.0076586500000000],TRX[0.000190008463008],USD[0.0195139990839912],USDT[0.019436710812500O] |
| 03303712 | USD[0.019914046876000O] |
| 03303714 | TRX[0.000000086060298],USD[0.000000367481641],USDT[0.000000156585624] |
| 03303715 | FTT[0.0025070116077778],LUNA2[0.070197300610000O],LUNA2_LOCKED[0.163793701400000O],MATIC[0.000000100000000O],TRX[0.000060002600000O],USD[0.000000412311207S],USDT[0.000000003881370] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03303716 | USD[0.0312503098250000] |
| 03303718 | USD[0.0203793450000000000],USDT[0.0059144020000000] |
| 03303720 | SAND[11.0000000000000000],SOL[0.0200000000000000],TRX[0.8710000000000000],USD[1.2629835988375000] |
| 03303721 | NFT[383371313420061563][1],NFT[436395506036703898][1],NFT[500517408173305531][1],SAND[10.0000000000000000],USD[0.7073244069500000] |
| 03303722 | ETH[0.0048996200000000],NFT[442345283454777968][1],TRX[14.8578800000000000],USD[0.0471753099708355],USDT[0.0000000062074221] |
| 03303725 | USD[0.0201309342525000],USDT[0.0008130000000000] |
| 03303726 | USD[0.0000000093250000] |
| 03303727 | USD[0.0398533285875000] |
| 03303729 | TRX[0.0000000024228000],USD[0.0000000041344000] |
| 03303731 | SOL[0.0000000084015480],USD[0.0102934540690078] |
| 03303736 | FTT[0.0000000096084612],SOL[0.0000000100000000],TRX[0.0000000021908364],USD[0.6565717908019826],USDT[0.0097735959004638],XRP[0.0000000063070417] |
| 03303737 | ETH[0.0000000068891925],HT[0.0000000004505540],MATIC[0.0000001000000000],TRX[0.0000010000000000],USD[0.0000000118244756] |
| 03303738 | TRX[0.5000370000000000],USD[0.0488906307151000],USDT[0.0002604169000000] |
| 03303742 | BNB[0.0000000083101628],USD[0.0000034849123506] |
| 03303749 | BNB[0.0000000100000000],ETH[0.0000000081377040],SOL[0.0000000038427782],USD[0.0000000101980964] |
| 03303750 | LUNA2[0.0017907059930000],LUNA2_LOCKED[0.0041783139830000],LUNC[389.9300000000000000],USDT[0.0069137224305147] |
| 03303754 | BNB[0.0000000042792000],NFT[446351934552284392][1],NFT[547401659617241989][1],USD[0.0000000042568331] |
| 03303757 | FTT[0.0000000050780000],USD[0.0000000059275657] |
| 03303759 | SAND[0.0050220000000000],USD[0.0461423651750000] |
| 03303760 | TRX[0.0000000039194000],USD[0.0002185666714844] |
| 03303761 | FTT[0.0020960808330000],USD[0.0000000063000000] |
| 03303766 | TRX[0.6829710000000000],USD[0.0000000026250000] |
| 03303768 | NFT[381689676093138623][1],NFT[447246469439499919][1],NFT[523420860096653216][1],USD[0.0000000046375000],USDT[0.0000000008948722] |
| 03303769 | USD[0.0000000032239632] |
| 03303772 | USD[0.0000000023209304] |
| 03303778 | USD[0.0000000134784000] |
| 03303780 | ATLAS[0.0000000087992200],SOL[0.0000000080000000],USD[0.0096198993105878],XRP[0.0005240000000000] |
| 03303783 | SAND[0.0004000000000000],TRX[0.9000010000000000],USD[0.0032270733142230],USDT[0.0000105369103294] |
| 03303785 | FTT[0.0670302514144716],TRX[0.3375380000000000],USD[0.0758075096023600],USDT[0.0000000014413520] |
| 03303786 | NFT[384122624612535823][1],NFT[489066943913433853][1],NFT[525208703181974828][1],USD[0.0532914662000000] |
| 03303789 | USD[0.0000000136498504],USDT[0.0000000070200734] |
| 03303792 | BNB[0.0018391600000000],TRX[0.0052882100000000],USDT[0.0034564825670756] |
| 03303793 | NFT[360920353779341950][1],NFT[371699569340759187][1],NFT[416785659116486537][1],TRX[0.6225800000000000],USD[0.0000000014714713],USDT[0.0000000087750000] |
| 03303795 | NFT[473127165474353014][1],NFT[541296024891348305][1],NFT[566225358008250494][1],SOL[0.0000070000000000],USD[0.0021483982651500] |
| 03303797 | USD[0.0014470740000000],USDT[0.0000000113156972] |
| 03303799 | USD[0.0000000069369852] |
| 03303802 | USD[0.0006672258751000] |
| 03303803 | LTC[0.0071844000000000],TRX[0.2662640000000000],USD[0.0525216492225000],USDT[0.0000000012260480],XRP[0.5646070000000000] |
| 03303806 | MATIC[7.9993787600000000],NFT[560046383152229982][1],TRX[12.0046020000000000],USD[0.0523192143300000],USDT[0.0016420000000000] |
| 03303808 | USD[0.0411548611875000] |
| 03303810 | AVAX[0.0000000540704000],BNB[0.0000000028096216],ETH[0.0000027818000000],ETHW[0.0000027818000000],MATIC[0.0000000062200000],NEAR[0.0000000047028146],SOL[0.0000000033260157],USDT[0.0000029045515387] |
| 03303812 | BNB[0.0000000784000000],LUNA2[0.0002250265269000],LUNA2_LOCKED[0.0005250561896100],LUNC[4.9000000000000000],TRX[0.0000470018720000],USD[0.0000019319066454],USDT[0.0000000157529717] |
| 03303813 | BNB[0.0000000076741205],LUNA2[0.0050831391170000],LUNA2_LOCKED[0.0118606579400000],LUNC[0.0000000068689205],NFT[303237240510780520][1],NFT[443133795143448259][1],NFT[530708749126085307][1],SOL[0.0000000024918453],USDT[0.0000000089240803] |
| 03303814 | USD[0.0277660619504400] |
| 03303817 | TRX[0.0000000079160000],USD[0.0000000082092660] |
| 03303820 | BTC[0.0000000081750152],TRX[0.0000000084491586],USD[0.0009479481688154] |
| 03303822 | NFT[383346365804472166][1],TRX[0.0000000052102000],USD[0.0000467971181824] |
| 03303826 | USD[0.0000000099160443] |
| 03303827 | SOL[0.0000071900000000],USD[0.0000005371139748],USDT[0.0000000051966315] |
| 03303829 | USD[0.0033640632500000] |
| 03303835 | TRX[0.0000070000000000],USD[0.0000000130103560] |
| 03303837 | BNB[0.0018978144379300],USDT[0.0055221220423800] |
| 03303838 | USD[0.0000000000000000],USD[0.0000044835810110],USDT[0.0371029496875000] |
| 03303839 | BNB[0.0000000006200000],ETH[0.0000956600000000],LUNA2[0.0015102494620000],LUNA2_LOCKED[0.0035239154110000],LUNC[328.8600000000000000],MATIC[0.0000119144000000],TRX[0.0070860772848560],USD[0.0035481524983966],USDT[0.0000954828865577],XRP[0.0000141900000000] |
| 03303841 | TRX[0.7880902600000000],USD[0.0150015130000000] |
| 03303843 | SAND[0.0000000050000000],USD[0.2985811832850332] |
| 03303844 | USD[0.0078877251750000] |
| 03303845 | ETH[0.0001083000000000],ETHW[0.0001083000000000],GAR[64.0000000000000000],SOL[0.0000000100000000],TRX[0.0000000074213384],USD[0.0025045088366051],USDT[4.2041948680380815] |
| 03303848 | MATIC[0.0000000553000000],NFT[366918472874723818][1],NFT[411419387047608924][1],NFT[425701529744290678][1] |
| 03303850 | USD[0.0000000084659520] |
| 03303853 | BNB[0.0000000076571200],TRX[0.0000000093512332],USD[0.0480793701625000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03303857 | SAND[0.0412287031801100],USD[0.0119051724375000] |
| 03303863 | USD[0.0637275453545000] |
| 03303865 | MATIC[0.0000000060180900],SOL[0.0000000058672700],TRX[0.6232180000000000],USD[0.0000000027407518],USDT[29.4687684079998560] |
| 03303874 | USD[0.0001238576283864],USDT[0.0000000068944000] |
| 03303875 | USD[0.0010621884619323] |
| 03303877 | ETH[0.0000000055828400],TRX[0.0000330000000000],USD[0.0000000059742230] |
| 03303879 | TRX[0.9787020000000000],USD[0.0353538838375000],USDT[0.0000000038125000] |
| 03303881 | USD[0.0218552924500000] |
| 03303882 | USD[19.0621425820854631] |
| 03303884 | SAND[0.0015200000000000],USD[0.0000000895957150] |
| 03303885 | USD[0.0147063769875000] |
| 03303888 | NFT [524240476518003567][1],SAND[10.0000000000000000],TRX[55.3600293500000000],USD[0.0000000066199714] |
| 03303893 | USD[0.0143080412500000] |
| 03303894 | BNB[0.0000000054222200],TRX[0.0015570028587594],USDT[0.0000000073007116] |
| 03303896 | NFT [368014601701268638][1],NFT [445445510393185230][1],NFT [564872524323909894][1],USD[1.1000053521365809],USDT[0.0000030726983380] |
| 03303898 | BNB[0.0004892000000000],USD[0.0000000050000000] |
| 03303899 | GENE[0.0000000040000000],MATIC[18.0000000060083200],TOMO[0.0000000092436280],TRX[0.0000000088052088],USD[0.5812323637708346],USDT[0.0000006844739889] |
| 03303900 | USD[0.0000000055994300] |
| 03303901 | USD[0.0000000098475687] |
| 03303906 | USD[0.0000000010000000] |
| 03303914 | SAND[10.0000000000000000],TRX[0.6556000000000000],USD[0.0000000137382917],USDT[0.0045724900000000] |
| 03303915 | HT[0.0000000007616400],NFT [296936842125317236][1],NFT [421031979396833066][1],NFT [441143455530038231][1] |
| 03303916 | BNB[0.0000000103877800],ETH[0.0000000011422778],NFT [308281014491180011][1],NFT [336856030544720190][1],NFT [351764355168047930][1],NFT [518647092594822690][1],TRX[0.0000310000000000],USD[0.0000000033720000],USDT[0.0000000048458894] |
| 03303918 | USD[0.0000000070000000] |
| 03303926 | ETH[0.0000000100000000],LUNA2[0.0000000030000000],LUNA2_LOCKED[2.7189220160000000],SOL[0.0000000100000000],TRX[0.3290770000000000],USD[0.0000000142514928],USDT[2.4043304595808031] |
| 03303928 | BNB[0.0000001100000000],ETHW[0.0000000020000000],MATIC[0.0000000021303704],NFT [424322769561680857][1],USD[0.0000000059025426],USDT[0.0000000089604809] |
| 03303929 | USD[0.0000028038190166] |
| 03303932 | NFT [307380823818239210][1],NFT [365389830823963601][1],NFT [458446675991234394][1],USD[0.0347439851625000] |
| 03303936 | BTC[0.0000000034000000],ETHW[0.4050299000000000],LTC[0.0000000039162160],USD[7.6017948552584260] |
| 03303938 | USD[0.0000000024803419] |
| 03303941 | SAND[2.8053164000000000],USD[0.0000000412546160] |
| 03303943 | USD[0.0501816316250000] |
| 03303944 | USD[0.0463174155000000],USDT[0.0054213480000000] |
| 03303948 | BNB[0.0000000093673788],MATIC[0.0000000100000000],NFT [292151443059987540][1],NFT [477363607949588209][1],NFT [510890627622468696][1],SOL[0.0000000053590568],TRX[0.0000060016040113],USD[0.0000000034170769],USDT[0.0484872105452904],XRP[0.0000000070000000] |
| 03303949 | LTC[0.0000000026880000],MATIC[0.1012922654718400],NFT [367407635545480992][1],NFT [496087166698112642][1],NFT [519246081642897917][1],SOL[0.0000000050000000],USD[0.0016234198698528],USDT[0.0000000034489732] |
| 03303952 | SHIB[792.7063313800000000],USD[0.0000000022501442],USDT[0.0000000186534295] |
| 03303955 | NFT [343352662032622162][1],NFT [396014632371834600][1],NFT [444967891265289999][1],TRX[0.0000350000000000],USDT[0.0000000050000000] |
| 03303956 | SAND[12.0000000000000000],USD[0.4053199650000000] |
| 03303959 | USD[0.0008304589253950] |
| 03303960 | SAND[0.9998000000000000],USD[3.1849562300000000],USDT[0.0000000030552940] |
| 03303965 | BNB[0.0016140412892800],MATIC[0.0000000044222955],SOL[0.0000000037966834],TRX[0.0000000066211232],USD[0.0000000078148311],USDT[0.0000000027204700] |
| 03303967 | USD[0.0182917243946000] |
| 03303968 | SAND[5.0000000000000000],USD[0.0053883255750000] |
| 03303974 | USD[0.0647604850000000] |
| 03303977 | BNB[0.0000001000000000],DOT[0.0009954930000000],SOL[0.0000000080000000],TRX[0.0000000084278140],USD[0.0099473329402891] |
| 03303979 | FTT[0.0207655517022000],USD[0.0530559203500000] |
| 03303980 | TRX[0.0000010000000000],USD[0.0000000426000000] |
| 03303981 | NFT [525067428601792618][1],USD[0.0665505253596914] |
| 03303987 | USD[0.0033923275824391],USDT[0.0000000093440646] |
| 03303992 | LTC[0.0032366400000000],USD[0.0000000127623774],USDT[0.0000000032811267] |
| 03303996 | USD[0.0000000079254000] |
| 03303998 | SAND[1.0000100000000000],TRX[0.0099600000000000],USD[0.0000000075500000] |
| 03304003 | TRX[0.0000010000000000],USD[0.0064339547734412] |
| 03304007 | BNB[0.0000000065887332],SAND[0.0000000038892492],USD[0.0000000027260361] |
| 03304008 | NFT [370589794139361264][1],NFT [372906888164973567][1],NFT [499040846503780150][1],USD[0.0429701371200000],USDT[0.0053161836000000] |
| 03304011 | USD[0.0000000077136423],USDT[0.0000000064491967] |
| 03304013 | SAND[11.0000000000000000],TRX[0.0000010000000000],USD[0.0076375674579000],USDT[0.0070888420000000] |
| 03304014 | USD[0.0266687800000000] |
| 03304015 | BNB[0.0000000090676900],MATIC[0.0000000052235200],SAND[0.0000000446007000],SOL[0.0000000016400000],USD[0.0000000166464175],USDT[0.0000000023344453] |
| 03304016 | SAND[0.9998100000000000],USD[3.4958724500000000],USDT[0.0000000002353395] |
| 03304017 | BTC[0.0056000080000000],USD[0.5945822833249240] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03304019 | USD[0.0000000043540000] |
| 03304020 | USDT[0.0000000050000000] |
| 03304025 | NFT (362291704503545045)[1],NFT (563703484085384805)[1],SOL[-0.0009552283867935],TRX[0.2859260849797487],USD[0.0281149596000000],USDT[0.1940819834250000] |
| 03304026 | USD[0.0000000072603611],USDT[0.0000000087535804] |
| 03304028 | BTC[0.0000010400000000],USD[0.0025786547932584] |
| 03304031 | BNB[0.0000001000000000],ETH[0.0000000018981800],NFT (326409774814720763)[1],NFT (446542593203059942)[1],NFT (573370014655691428)[1],SOL[0.0000000023418720],TRX[0.0000000027243538],USD[0.0491188295500000] |
| 03304032 | USD[0.1737433000000000] |
| 03304036 | USD[0.0000000035301940],USDT[0.0000000094632420] |
| 03304037 | USD[0.0486265128350000],USDT[0.0082406219000000] |
| 03304039 | TRX[0.0000010000000000],USD[0.0050271487400000],USDT[0.0000000088250000] |
| 03304040 | MATIC[3.0000000000000000],USD[1.1151809580000000] |
| 03304044 | USD[0.0060437052650000] |
| 03304047 | NFT (378202919728157048)[1],NFT (463244343186623167)[1],NFT (576186231207876186)[1],USD[0.0091603620920968] |
| 03304048 | USD[0.0000000149973208],USDT[0.0000000068353416] |
| 03304050 | USD[0.0000000090669891],USDT[0.0000000091207654] |
| 03304051 | FTT[0.0000000073627902],SOL[0.0000000044610320],USD[0.0000002670393255] |
| 03304052 | USD[0.0000000057813736],USDT[0.0000000194292320] |
| 03304054 | USD[0.0003712017650000] |
| 03304056 | BNB[0.0000000049064294],TRX[0.0000000077581000],USD[0.0000000038818359],USDT[0.0000000020231158] |
| 03304058 | USD[0.0000000050838140],USDT[0.0000000063856954] |
| 03304059 | USD[0.0000000020000000] |
| 03304063 | USD[0.0032321600000000] |
| 03304064 | USD[0.0000000093899813] |
| 03304065 | BTC[0.0000000070000000],USD[0.0000000071325660],USDT[0.0292594885974126] |
| 03304066 | USD[0.0000000179340018],USDT[0.0000000035585024] |
| 03304067 | ATOM[0.0022521937680000],AVAX[0.0000000062000000],BNB[0.0000574221549080],BTC[-0.0000013862875489],CTX[0.0000000047479933],DOGE[0.5808000000000000],ETH[0.0000009824260000],ETHW[0.0000000093000000],SAND[0.0000000063011716],TRX[0.0000000065975700],USD[0.0000024818561731] |
| 03304068 | TRX[0.0758000000000000],USD[0.2501931787500000] |
| 03304069 | USD[0.0157547365000000] |
| 03304072 | APT[1.0000000000000000],BNB[0.0000000040328301],DOGE[0.0000000049301430],ETH[0.0000000076118422],GENE[0.0000000099256896],MATIC[0.0000000092926892],NFT (303593185613052508)[1],SOL[1.1900000044206645],TRX[0.0000000075627740],USD[0.0710389327401961],USDT[0.0000000073535943] |
| 03304075 | USD[0.0445076880000000] |
| 03304076 | SAND[0.0000000070000000],TRX[0.0000000099974596],USD[0.0015532600000000],USDT[0.0000000100000000] |
| 03304077 | USD[0.0662413718405000] |
| 03304080 | USD[0.0000000091051340] |
| 03304081 | NFT (305562273517272421)[1],NFT (334538855158635159)[1],NFT (353328513022398080)[1],USD[0.0225767432500000] |
| 03304085 | USD[0.0677310408500000],USDT[0.0049579421000000] |
| 03304088 | USD[0.0000000082172722],USDT[0.0000000053758700] |
| 03304090 | USD[0.0059278623882723],USDT[0.0000000024366044] |
| 03304092 | MANA[1.0000000000000000],SAND[11.0000000000000000],TRX[31.4218890000000000],USD[0.0011079806250000] |
| 03304094 | BTC[0.0000000081098000],ETH[0.0000000053252822],ETHW[0.0028651053252822],SOL[0.0000000100000000],TRX[0.0000080000000000],USD[0.0084869220824710],USDT[12.2400000033037570] |
| 03304096 | USD[0.0000000050000000] |
| 03304097 | USD[0.0000000041358540],USDT[0.0000000068432000] |
| 03304098 | SAND[0.0000100000000000],TRX[0.0000000025420000],USD[0.0317093725500000] |
| 03304100 | USD[0.0000000027592000] |
| 03304101 | USD[0.0125097763875000] |
| 03304102 | USD[0.1233998913000000] |
| 03304105 | USD[0.0144335503270122] |
| 03304111 | NFT (310162092454481649)[1],NFT (378637870050327311)[1],NFT (496643735436352756)[1],SOL[0.0000000083072400],USD[0.0000000062351207],USDT[0.0000036919619201] |
| 03304112 | USD[0.0000000047717000] |
| 03304114 | LTC[0.0033784300000000],USD[0.0000000072592814],USDT[0.0061050000000000] |
| 03304118 | FTT[0.0006462700000000],USD[0.0000003135464440] |
| 03304119 | USD[0.0000001308519780],USDT[0.0000000064421949] |
| 03304121 | SAND[0.0098100000000000],SOL[0.0000000082000000],USD[0.0000000159841195] |
| 03304122 | USD[0.0000000549087173],USDT[0.0000311836817640],XRP[-0.0000357294901579] |
| 03304124 | USD[0.0218791943131680] |
| 03304125 | SOL[0.0000004507091],USD[0.0776172977757771],USDT[0.0000000087677730] |
| 03304128 | USD[0.0000001009482683],USDT[0.0000006137611860] |
| 03304130 | BNB[0.0000000027011606],ETH[0.0000000095070300],NFT (347942448351449082)[1],NFT (505157095852293492)[1],NFT (571180015346632971)[1],SOL[0.0000000063205991],TRX[0.0000000042020096],USD[0.0000000010714531],USDT[0.0000153260365839] |
| 03304133 | DOGE[0.0718000000000000],USD[0.0487825300000000],USDT[0.0000000121057320] |
| 03304138 | USD[0.0000000017825000] |
| 03304140 | USD[0.0130149197152032] |
| 03304149 | SAND[0.0000000031940000],TRX[0.0000000088358175],USD[0.0015200312696100] |

FTX Trading Ltd.

Case 22-11068-JTD    Doc 973    Filed 03/15/23    Page 2133 of 2515    Schedule DLC-Nonpriority General Unsecured Claims    22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03304151 | TRX[0.0000000030800000],USD[0.6797248625000000],USDT[0.0000000022807056] |
| 03304152 | USD[0.0085442848125000] |
| 03304153 | USD[0.0018870042066240] |
| 03304155 | USD[0.0446715595417000] |
| 03304158 | TRX[0.0000010000000000],USD[0.0000000038700000] |
| 03304161 | BNB[0.0001407000000000],SOL[0.0000396000000000],TOMO[1.5996960000000000],TRX[0.0691800000000000],USD[0.0180068265767884],USDT[0.0000000128093036] |
| 03304164 | SAND[0.0000000044083600],USD[0.0585194082935709] |
| 03304168 | AVAX[-0.0002833086767842],LUNA2[0.0278363208600000],LUNA2_LOCKED[0.0649514153500000],LUNC[6061.4174740000000000],SAND[3.0000000000000000],SOL[0.0000965100000000],USD[0.0000000098977262],USDC[95.6556701100000000],USDT[0.0000000154989420] |
| 03304169 | USD[0.0683129421300000] |
| 03304170 | USD[0.0030181926073880] |
| 03304172 | USD[1.5909158792500000],USDT[0.0000004786108307],XRP[0.7500000000000000] |
| 03304173 | FTT[0.0000000018642900],USD[0.0000000029344410] |
| 03304175 | USD[0.0000000071989979] |
| 03304177 | BUSD[304.4218935900000000],ETH[0.0520498900000000],ETHW[0.0514056900000000],LUNA2[3.8294625410000000],LUNA2_LOCKED[8.6342718020000000],LUNC[833873.5136440200000000],MATIC[5.1650005200000000],TONCOIN[0.0422960900000000],USD[0.0000000040197316] |
| 03304180 | USD[0.0000000018676125] |
| 03304184 | USD[0.0094395535197360] |
| 03304186 | USD[0.0163059129000000],USD[0.0000000018622857] |
| 03304187 | SOL[0.0082910700000000],USD[0.0078346641771344],USDT[0.0293366761750000] |
| 03304189 | DOGE[2.0000000000000000],USD[0.0481131656500000] |
| 03304193 | LTC[0.0000000090749000],USD[0.0058894773519752] |
| 03304199 | KIN[1.0000000000000000],USD[0.0000000297089976] |
| 03304203 | USD[0.0000000050000000] |
| 03304206 | LUNA2[0.0192226844000000],LUNA2_LOCKED[0.0448529302700000],LUNC[4185.7800000000000000],NFT (291311846454992922)[1],NFT (411775172981240220)[1],NFT (435103033371994065)[1],SOL[0.0000001400000000],TRX[4.6077810027990400],USD[0.0466393648427737],USDT[0.0000012754483211] |
| 03304209 | BNB[0.0000801000000000],ETH[0.0000000080000000],NFT (378265285331612257)[1],NFT (428807329502340785)[1],SOL[0.0000000075924000],TRX[0.0000000593500000],USD[0.0015515210754912] |
| 03304211 | NFT (388125007579594699)[1],NFT (552400101924424244)[1],USDT[352.7749626600000000] |
| 03304212 | IMX[74.1000000000000000],USD[0.0080708720000000] |
| 03304214 | USD[0.0000001645574497],USDT[0.0000000032921648] |
| 03304215 | USD[0.0000000081684412] |
| 03304217 | USD[0.0000000020250566] |
| 03304218 | USD[0.0097653600000000] |
| 03304224 | BTC[0.0000005226994395],TRX[0.6563720000000000],USD[-0.0185043353165385],USDT[0.0091572118224988] |
| 03304226 | USD[0.0268666865950000] |
| 03304229 | BNB[0.0000000001699900],ETH[0.0000000051699900],FTT[0.0492255362893337],NFT (412004811962984339)[1],NFT (521055756423383711)[1],TRX[0.0000180000000000],USD[0.0000072526630666],USDT[0.0266369052411814] |
| 03304230 | NFT (439096908080793780)[1],NFT (454097772989286425)[1],NFT (464338032176115499)[1],SOL[0.0000000092509200],USD[0.0079872296450000],USDT[0.0537944369000000] |
| 03304232 | BNB[0.0000000100000000],SOL[0.0000000100000000],USD[0.0040093383991027],USDT[0.0005341317165582] |
| 03304234 | USD[-0.3398090104125000],USDT[0.4668542398303994] |
| 03304236 | USD[0.0426977211250000] |
| 03304237 | USD[0.0356166700000000] |
| 03304239 | USD[0.0000000042399288] |
| 03304243 | FIDA[3.0000000000000000],USD[2.2120223981500000],USDT[0.0000000008748948] |
| 03304244 | SOL[0.0013003100000000],USD[0.0687272162250000],USDT[0.0381105015000000] |
| 03304248 | USD[0.0000000171694323],USDT[0.0000000070528459] |
| 03304250 | TRX[0.0000000091789528],USD[29.9978660188667500],USDT[0.0000000072023496],XRP[0.0000000062930358] |
| 03304251 | TRX[1.9848010000000000],USD[0.0438686494125000] |
| 03304253 | SAND[0.9967700000000000],USD[0.0742286972750000] |
| 03304254 | USD[0.0602099157000000] |
| 03304257 | SAND[1.0000000000000000],TRX[0.0000000000000000],USD[0.4052207606250000] |
| 03304258 | TRX[0.0054000000000000],USD[0.0079237139806970],USDT[0.0877853173000345] |
| 03304259 | FTT[0.0040881642566400],TRX[0.0310080000000000],USD[0.0252854775443222] |
| 03304261 | SAND[1.0000000000000000],USD[2.8304910912500000],USDT[0.0000000095396251] |
| 03304262 | USD[2.1209712838450000],USDT[0.0000000060000000] |
| 03304263 | SAND[0.0010000000000000],TRX[0.0000000097800000],USD[0.0000000066801935] |
| 03304264 | USD[0.0077355465000000] |
| 03304265 | BNB[0.0000000090000000],MATIC[0.0032465200000000],NFT (541738791015547011)[1],SAND[0.5030548896000000],SOL[0.0000032900000000],TRX[0.0349461420000000],USD[0.0072801864018168],USDT[0.0052024460382822] |
| 03304267 | NFT (469432599050012749)[1],NFT (481849674359690393)[1],NFT (571745770196372483)[1],TRX[0.8784970000000000],USD[0.0000000058724970],USDT[0.0000000087046414] |
| 03304268 | FTT[0.0703401400000000],USD[0.0000002191668600],USDT[0.0000000077938022] |
| 03304271 | BNB[0.0000000002513358],ETHW[0.0045103000000000],EUR[0.3766707228442036],MATIC[0.0000000002072012],TRX[0.6215900079060000],USD[0.0000000000774966],USDT[0.0005211530505536] |
| 03304274 | USD[0.0228941219738618],USDT[0.0000000087915213] |
| 03304276 | MATIC[0.0000000100000000],USD[0.0000001015812414],USDT[0.0000000093704622] |
| 03304277 | TRX[0.0002900000000000],USD[0.0021425864900000] |
| 03304278 | FTT[0.0025889157148936],NFT (408102502826895105)[1],NFT (496634946523745528)[1],USD[0.0000000041937524],USDT[0.0000000080000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03304279 | SAND[0.0000000044429773],USD[0.0000000025320136] |
| 03304280 | USD[0.0000000057625000] |
| 03304281 | USD[0.0000000125148281],USDT[0.0000000058011317] |
| 03304286 | USD[0.0000000015000000] |
| 03304287 | BTC[0.0000000060600000],USD[0.0687837073525260] |
| 03304289 | USD[0.0017432589553742] |
| 03304290 | USD[0.0000092280847388],USDT[0.0165080671250000] |
| 03304292 | USD[0.0000000085750747] |
| 03304295 | USD[0.0000000007500000] |
| 03304296 | TRX[0.0000690000000000],USD[0.0000000159244692],USDT[0.0000000038569228] |
| 03304297 | USD[0.0000000079158982] |
| 03304298 | NFT [360161612739300494][1],NFT [370200485505922799][1],NFT [576416487273696312][1],USD[0.2092941528066504] |
| 03304300 | USD[0.0035167800000000] |
| 03304301 | SAND[1.0000000000000000],SOL[0.0050000000000000],USD[1.1212559050000000] |
| 03304302 | SAND[1.0000000000000000],USD[4.1956971230000000] |
| 03304307 | USD[0.0487614251687997] |
| 03304310 | SOL[0.0002897400000000],USDT[0.0369060699250000] |
| 03304312 | SAND[0.9998000000000000],USD[0.8844500000000000] |
| 03304314 | USD[0.0000000033030117],USDT[0.0000000080700403] |
| 03304315 | USD[0.0000000164995277],USDT[0.0000000085407787] |
| 03304317 | TRX[0.0000000508079220],USD[0.0119509399067500] |
| 03304318 | NFT [442565877216235860][1],NFT [448029214533167493][1],NFT [479864375193191925][1],USD[0.0000000173196743],USDT[0.0000000006119357] |
| 03304320 | NFT [319152484604665439][1],NFT [396823759837187894][1],NFT [555146997561116529][1],TRX[0.0000000069048017],USD[0.0008113127896112],USDT[0.0000000413653556] |
| 03304327 | USD[0.0755952900000000] |
| 03304328 | SAND[10.0000000000000000],TRX[0.0000000007540128],USD[0.0113451713276696] |
| 03304329 | USD[0.0000000039200000] |
| 03304331 | BNB[0.0000000068290130],NFT [345953110400691963][1],NFT [414258269262034777][1],NFT [440621276844371419][1],USD[0.0000623202574512] |
| 03304332 | USD[0.0047350702700000],USDT[0.0000000046353409] |
| 03304333 | SOL[0.0000001000000000],USD[0.0076894399600000],USDT[49.0926877119532811] |
| 03304334 | USD[0.0169383826500000] |
| 03304338 | TRX[0.0000100000000000],USD[0.0337780206750000],USDT[0.0038018026875000] |
| 03304340 | USD[0.0000000050000000] |
| 03304341 | USD[0.0422327490500000],USDT[0.1635687134287428] |
| 03304344 | USD[0.0000000097004000] |
| 03304345 | USD[0.0566362517500000] |
| 03304347 | USD[0.0000000757653764] |
| 03304352 | TRX[0.0061460000000000],USD[0.0000000076112382],USDT[0.0000000117875000] |
| 03304353 | USD[0.0044171750000000] |
| 03304354 | NFT [449782921299802300][1],NFT [562793163209654879][1],NFT [567558467293745797][1],USD[0.0000000065888900] |
| 03304358 | BTC[0.0000000080000000],TLM[44.0000000000000000],TRX[0.1516870000000000],USD[0.0231347548037086],USDT[0.0006087320000000] |
| 03304367 | USD[0.0000000073084397],USDT[0.0027333612500000] |
| 03304371 | USD[0.0431371991250000],USDT[0.0477549155250000] |
| 03304374 | USD[0.0064022656409860] |
| 03304378 | USD[0.0000000069309531] |
| 03304380 | BNB[0.0000311830181779],SOL[0.0000000041484754],TRX[0.0000000026776976],USD[0.0000001115753404],USDT[0.0000000020326945] |
| 03304386 | SAND[0.0000000038397400],TRX[0.0000000011034017],USD[0.0039239866457736] |
| 03304391 | USD[0.1816022535598001],USDT[0.0000000031961144] |
| 03304392 | SAND[0.0000354000000000],USD[0.0052691674912998] |
| 03304394 | USD[0.0600508835875000],USDT[0.0083003828125000] |
| 03304396 | SAND[0.9996200000000000],USD[0.0476377660000000],USDT[0.0010671300000000] |
| 03304397 | BNB[0.0000000060600000],MATIC[0.0087508800000000],TRX[15.5886315020000000],USD[0.0004010287125000],USDT[0.0000000067916199] |
| 03304398 | DOT[0.0997910000000000],SAND[0.9990500000000000],USD[0.0391035086225000] |
| 03304402 | USD[0.0000001283833929],USDT[0.3696724977110900] |
| 03304406 | BNB[0.0000001000000000],USD[0.2692317086675370],USDT[0.0015887449920299] |
| 03304411 | BTC[0.0000000080761760],TRX[0.6400600800000000],USD[0.0098190093337033],USDT[0.0000000009961887] |
| 03304417 | NFT [323662923481705616][1],NFT [331243559118899369][1],NFT [403563058740926827][1],SAND[0.0096200000000000],USD[0.0000000037000000] |
| 03304423 | USD[25.0000000000000000] |
| 03304430 | ETH[0.0000000097248800],ETHW[0.0000000097248800],NFT [525610978014494375][1],SOL[0.0000001000000000],USD[0.0000001153794852],USDT[0.0000000075447971] |
| 03304431 | USD[0.0000000033220000] |
| 03304432 | BNB[0.0000000009623200],SOL[0.0000000099400000],USD[0.0007671335827984],USDT[0.0000000005286180] |
| 03304433 | USD[0.0000000046089297] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03304434 | TRX[0.114891150000000],USD[-0.000792435846202] |
| 03304435 | BNB[0.000105781534040],MATIC[0.000000064067631],NFT (305867882362449831)[1],NFT (346699227409545100)[1],NFT (468296842154673262)[1],SOL[0.000000100100000],TRX[0.000060007324762],USD[0.005910286594732?],USDT[0.000000068171676] |
| 03304436 | AVAX[0.000000007754250],BNB[0.000000002500000],ETH[0.000000072872248],GENE[0.013503800522860],LUNA2[0.158036959100000],LUNA2_LOCKED[3.687529045000000],LUNC[8261.984090310000000],MATIC[0.000000071471900],NEAR[0.000000090195460],NFT (305821075607085631)[1],SOL[0.000000096064438],TRX[0.000028000479464911],USD[0.000000014811918],USDT[28.778360066061309?] |
| 03304439 | USD[0.000000015600000] |
| 03304441 | USD[0.018231330000000] |
| 03304447 | USD[0.000000045000000] |
| 03304448 | USDT[0.000000049445794] |
| 03304453 | TRX[0.000035000000000],USD[0.033148400275000],USDT[0.000000020618200] |
| 03304456 | USD[0.005247956580270?] |
| 03304457 | BTC[0.000000009061500],ETHW[0.000033112000000000],FTT[32.397986000000000],SOL[4.379167800000000],TRX[13.000000000000000],USD[0.119510131784727?],USDT[0.000000084746558] |
| 03304463 | TRX[0.765455000000000],USD[-0.016250576461805?],USDT[0.000000023942453] |
| 03304464 | USD[0.000000013691616?],USDT[0.000000071940093] |
| 03304466 | USD[6.072155805000000],USDT[0.003325007500000] |
| 03304469 | ETH[0.000000070000000],LUNA2[2.919635330000000],LUNA2_LOCKED[6.812482436000000],NFT (305905824151381502)[1],NFT (418755446040554220)[1],NFT (557015867547314151)[1],TRX[0.784400000000000],USD[0.000000079781742],USDT[0.000000074372500] |
| 03304470 | USD[0.000000089552140],USDT[0.000000042254000],XRP[0.650000000000000] |
| 03304471 | APT[0.023000000000000],BNB[0.000000005000000],MATIC[0.000000040400000],NFT (364822908297220750)[1],NFT (443924871541993041)[1],NFT (481675037084798079)[1],NFT (509449825612912010)[1],SOL[0.409190279327500],TRX[0.459835004040000],USD[0.000000170094959],USDT[35.9214810892078328] |
| 03304473 | USD[0.006898398080000000],USDT[0.022857900875000] |
| 03304474 | USD[0.062017083712500000] |
| 03304476 | NFT (378834605524160850)[1],USD[0.000000008549880000],USDT[0.086661027685888?] |
| 03304479 | USD[0.055038327600000000] |
| 03304480 | NFT (320233857119692760)[1],NFT (377043947571273359)[1],NFT (416012494310317362)[1],NFT (570274617850746640)[1],USD[0.005838187681762?0] |
| 03304481 | BTC[0.022152123000000000],FTT[25.000000000000000],NFT (372411122751919681)[1],NFT (441830276310313951)[1],NFT (514028304981039342)[1],NFT (561026828461660298)[1],USD[0.177236930587762?0],USDT[0.002646354686195?] |
| 03304483 | LUNA2[0.000000433768481],LUNA2_LOCKED[0.000000101212646?],LUNC[0.009445400000000],SOL[0.008880410000000],TRX[0.004662000000000],USD[0.001352832903119?4],USDT[0.007561724471298],XRP[0.250000000000000] |
| 03304487 | USD[0.837845404995000?0] |
| 03304495 | USD[0.059456561250000000],USDT[0.000000005025250?] |
| 03304500 | TRX[0.286869620000000000],USD[0.052451670000000] |
| 03304501 | USD[0.022321513354085?0],USDT[0.042379204000000] |
| 03304502 | USD[0.000022084845192?] |
| 03304503 | USD[0.217976964500000?0],USDT[0.000000026400276?] |
| 03304504 | USD[0.000001561922361?6] |
| 03304513 | USD[0.000000190112944?] |
| 03304514 | USD[0.009961211029564?6],USDT[0.051993211625000] |
| 03304516 | NFT (318039671415508556)[1],NFT (433949718322730992)[1],NFT (462224213207312431)[1],USD[0.000000373974796?5] |
| 03304519 | SOL[0.001172080000000],USD[0.000000069387100],USDT[0.009355548312500?0] |
| 03304520 | SAND[2.000000000000000],USD[0.742157440250000?0] |
| 03304521 | SAND[0.000064000000000],TRX[0.000000073470000],USD[0.000000118965920] |
| 03304522 | USD[0.023670910000000] |
| 03304523 | ALGOBULL[20000000.000000000000000000],ETHBULL[27.057700000000000000],FTT[29.819181910000000000],KNCBULL[2000.000000000000000?],LINKBULL[1000.000000000000000?],LTCBULL[55750.000000000000000?],MATICBULL[1000.000000000000000?],USD[566.302716178617031500000000000],USDT[32.903687952123952?5] |
| 03304524 | NFT (302378727083406502)[1],NFT (335763412276069105)[1],NFT (464517851780817516)[1],USD[0.000000001115512?] |
| 03304527 | USD[0.000000025000000] |
| 03304528 | NFT (306396981467669620)[1],NFT (364541845105566807)[1],NFT (380601871664249958)[1],USD[0.000000026630599] |
| 03304529 | USD[0.249817392000000] |
| 03304531 | USD[0.003273571834110?6] |
| 03304533 | SAND[1.999620000000000],TRX[0.000001000000000],USD[1.689114577775000] |
| 03304536 | USD[0.000000072500000] |
| 03304537 | FTT[0.000994098958048?2],USD[0.045992286700000],USDT[0.000000008750000] |
| 03304542 | USD[0.007841780528024?1] |
| 03304543 | USD[0.001719841046550?0],USDT[0.000000011285505?3] |
| 03304547 | USD[13.561463925000000],USDT[0.000000006933918] |
| 03304548 | BNB[0.000000008600813],ETH[0.000000007218714?4],HT[0.000000064881200],MATIC[0.000000039607625],NFT (328903619691832078)[1],NFT (352418556382795444)[1],NFT (437335202861740234)[1],NFT (474399765136917348)[1],SOL[0.000000100000000],TRX[0.628572000925711681],USD[0.000345185000000?0] |
| 03304549 | USD[0.033319919500000] |
| 03304550 | LTC[0.000000006000000],TRX[0.005475750000000],USD[0.051150598460000],USDT[0.0240004777125000] |
| 03304552 | SHIB[191884.177238940000000],USD[0.014078868611050?1],USDT[0.000000077938022] |
| 03304555 | USD[0.000000009418580?9] |
| 03304560 | BNB[0.000000101179550],LTC[0.000000069992618],LUNA2[0.068660903840000?0],LUNA2_LOCKED[0.160208775600000?00],LUNC[14951.056368300000000],TRX[0.000000037505800],USD[0.033452324475000?0],USDT[0.000000194037912?4],XRP[0.000000012047400] |
| 03304561 | USD[0.000000102927554] |
| 03304563 | NFT (402336809474225989)[1],NFT (430485081321894175)[1],NFT (465817737683271270)[1],NFT (498056317917065737)[1],NFT (504005317598767105)[1],USD[0.000000115559372],USDT[0.000000047592280] |
| 03304564 | USD[0.003713881387500?0] |
| 03304566 | USD[0.019157699600000?0] |
| 03304568 | USD[0.000000006887277?] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03304569 | USD[0.0475719253840000] |
| 03304574 | NFT (3065935390331170913)[1],NFT (319466070471195823)[1],NFT (434760843636312769)[1],TRX[0.0000000039413587],USD[0.0064725835000000] |
| 03304575 | TRX[0.5000000000000000],USD[0.0000006386419940] |
| 03304576 | NFT (371258771442606102)[1],NFT (455617738692633518)[1],NFT (559846417742454513)[1],TRX[0.6760202000000000],USD[0.0088381240375708],USDT[0.0000016951487208] |
| 03304578 | USD[0.0059262157726123] |
| 03304579 | BNB[0.0000000090844135],MATIC[0.0000000010776100],NFT (326220438050204099)[1],NFT (368402471882278779)[1](563097854076234648)[1],SOL[0.0000000102538800],TRX[0.0000000044239820],USD[0.0000000006688317],USDT[0.0000000114482768] |
| 03304583 | ETH[0.0000000091395800],USD[0.0000068940547260],USDT[0.0030197000000000] |
| 03304587 | USD[0.0000024525508267] |
| 03304589 | BNB[0.0000000017520000],ETH[0.0000000096998300],FTM[0.0000000054056237],MATIC[0.0000000085821110],MATICBEAR2021[0.0000000090504986],MATICBULL[0.0000000086234600],TRX[0.0001870024222308],USD[0.0000001178821721] |
| 03304590 | SAND[0.0008000000000000],USD[0.0162928329500586] |
| 03304593 | USD[5.0758908401625000],USDT[0.7249902288750000] |
| 03304594 | USD[0.0000000024881755] |
| 03304595 | SOL[0.0000000098400000] |
| 03304596 | AXS[0.0000000098203930],BNB[0.0000000070464256],BTC[0.0000000014000000],MANA[0.0000000067437915],PTU[0.0000000059729516],SAND[0.0000000025100600],TRX[0.0000000057305538],USD[0.0000000018628746] |
| 03304597 | TRX[0.0000000093008000],USD[0.7632739500000000],USDT[0.0087001865625000] |
| 03304599 | DOGE[0.8031660000000000],LTC[0.0008540000000000],TRX[1.8995390000000000],USD[0.0180787373768820],USDT[0.0068205192302068],XRP[0.0030000000000000] |
| 03304600 | FTT[0.1000000000000000],USD[0.0134874864000000] |
| 03304602 | ETH[-0.0000000013604488],MATIC[6.6077547814925026],USD[0.0000002919528235] |
| 03304605 | USD[0.0000000159588956],USDT[0.0000000081179234] |
| 03304607 | NFT (385170710963662291)[1],NFT (430552593848586511)[1],NFT (477607031625814894)[1],TRX[0.0410595587512974],USD[0.0000000031575887] |
| 03304609 | USD[0.0000000001763004] |
| 03304610 | BTC[0.0000001000000000],USD[0.0559210578099310] |
| 03304611 | SAND[0.2077258500000000],TRX[0.8000000000000000],USD[0.0007409506469354],USDT[0.0000000079413520] |
| 03304614 | USD[0.2471288428269704] |
| 03304617 | TRX[0.3000000000000000],USD[0.1518925625000000] |
| 03304624 | SAND[1.9998100000000000],USD[8.8055834147500000] |
| 03304626 | TRX[0.0003300095968524],USD[0.0000000090058048],USDT[0.0000000082629703] |
| 03304631 | SAND[1.0000000000000000],USD[0.4501633670250000] |
| 03304632 | USD[0.0078145636118133],USDT[0.0000000031675458] |
| 03304635 | USD[0.0000000082500000] |
| 03304637 | BNB[1.0930610500000000],USD[0.0000000049864800],USDT[9458.5969809000000000] |
| 03304639 | NFT (338983226734087706)[1],NFT (390585786583421186)[1],NFT (475393208712883749)[1],USD[0.0000000043633067],USDT[0.0000000085091448] |
| 03304641 | FTT[0.0000000005850880],HT[0.0000001000000000],TRX[0.0000000014865670],USD[0.0000000176326793],USDT[0.0000000010000000] |
| 03304642 | USD[0.0067729591780000] |
| 03304643 | GALA[0.0962000000000000],SAND[0.0994300000000000],TRX[-0.0185818005254321],USD[0.0012465294888218] |
| 03304645 | NFT (430230249808546678)[1],NFT (442178549313082361)[1],NFT (491688253467317879)[1],USD[0.0027482552871000] |
| 03304650 | BNB[0.0000001268442280],ETH[0.0000000096301385],NFT (423440956893814702)[1],NFT (463817030260420097)[1],NFT (544722699649175324)[1],TRX[0.0101070008523168] |
| 03304651 | BNB[0.0000000014326252],SAND[0.0000000058000000],USD[0.0000014309866992] |
| 03304652 | MATIC[0.0329715600000000],TRX[169.7011060000000000],USD[0.0334020045500000],USDT[0.0746657502405092] |
| 03304653 | BNB[0.0000000230874838],NFT (410340795321879173)[1],NFT (536409419711900325)[1],NFT (575604017972515077)[1],TRX[0.7182040120748449],USD[0.0000000080048003],USDT[14.0387535061338081] |
| 03304654 | USD[0.0000001168187717],USDT[0.0000000045868339] |
| 03304657 | USD[0.0000000005300000] |
| 03304658 | AVAX[0.0000000013977100],BNB[0.0000000126778173],ETH[0.0000000036564818],GENE[0.0000000075224600],HT[0.0000000006524300],MATIC[0.0000000041420756],NEAR[0.0000000070352640],SOL[0.0000000050414974],TRX[0.0000000254204421],USD[0.0000000078035086],USDT[0.0000000089713394] |
| 03304661 | BNB[0.0000000083821900],DOGE[0.0614771200000000],ETHW[1.0612322187652479],FTT[0.4006279106748200],HT[0.0000000026712600],MATIC[0.0000000006703200],SAND[0.0000000003174000],TRX[0.0000000032102g],USD[0.1637966335300000],USDT[0.3998134093170707] |
| 03304664 | USD[14.9921865700000000] |
| 03304671 | USD[0.0014777576183592],USDT[0.0000000090353423] |
| 03304672 | BTC[0.0215298600000000],DENT[1.0000000000000000],ETH[0.2929667000000000],ETHW[0.2557898400000000],KIN[6.0000000000000000],MATH[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000018077151978] |
| 03304674 | SAND[2.0000000000000000],TRX[0.0000009000000000],USD[0.7321944756606020] |
| 03304675 | TRX[0.0004500000000000] |
| 03304676 | USD[0.0363806238605000] |
| 03304681 | USD[0.0000000037985342] |
| 03304684 | TRX[0.0000010000000000],USD[0.0000000042750000] |
| 03304688 | USD[0.0136880912500000] |
| 03304690 | USD[0.8498614905000000] |
| 03304695 | USD[2.4967897846525000],USDT[0.0343931148000000] |
| 03304697 | USD[0.0000000097583270],USDT[0.0000000045000000] |
| 03304700 | ETH[0.0000001000000000],USD[0.0000000036674366],USDT[0.0000000013418495] |
| 03304701 | USD[0.0000000019508297] |
| 03304703 | USD[0.0000000085271727],USDT[0.0000000030552940] |
| 03304705 | USD[0.0000000055738260] |
| 03304710 | USD[0.0000000075080040],USDT[0.0000000009968000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03304716 | USD[0.0000000050000000] |
| 03304717 | AVAX[0.0000000085118700],BNB[0.0000000014939400],TRX[0.0000000072734400],USD[0.0000000179534400],USDT[0.0000000046959525] |
| 03304719 | SAND[0.0304438800000000],USD[0.0000000037908568] |
| 03304720 | USD[0.0374827987500000] |
| 03304724 | USD[0.0301706110000000] |
| 03304725 | ATOM[0.0000000078800000],BNB[0.0000000102648137],BTC[0.0000000087405400],ETH[0.0000000071785940],GENE[0.0000000078784832],SOL[0.0000000052302272],TRX[0.0000120006066265],USD[0.0000000076946228],USDT[0.0000000028105781] |
| 03304726 | USD[0.0958766909477365] |
| 03304727 | TRX[0.0000000020189296],USD[0.0000000056059856],USDT[0.0000000073920124] |
| 03304728 | USD[0.0343366056000000] |
| 03304732 | SAND[10.0000000000000000],USD[0.0543870715875000] |
| 03304734 | USD[0.0043730887800000] |
| 03304735 | NFT (548795712831904976)[1],SOL[0.0000000006263900],TRX[0.7208350000000000],USD[0.1321909038998100],USDT[0.0000000028000000] |
| 03304742 | USD[0.0000000004767560] |
| 03304743 | USDT[0.0000000005105120] |
| 03304745 | USD[0.0002862613526949],USDT[0.0000000022603594] |
| 03304749 | USD[0.0000000042176736],USDT[0.0000000027985485] |
| 03304750 | SOL[0.0000000100000000],TRX[0.3515520000000000],USD[0.0059586611150000],USDT[1.9988822743975516] |
| 03304751 | TRX[0.0000000051000000],USD[0.0090870600000000],USDT[0.0000000117997972] |
| 03304752 | TRX[0.0000006000000000],USD[0.0975694652783814],XRP[0.0000000094186800] |
| 03304756 | USD[0.0049484172030460] |
| 03304758 | BAO[7.0000000000000000],BNB[0.0000000028000920],BTC[0.0114645500000000],DENT[1.0000000000000000],ETH[0.0581001600000000],ETHW[0.4312315700000000],EUR[141.4285977801825982],KIN[9.0000000000000000],LTC[0.0085330000000000],MATIC[14.0139751104126000],SOL[0.5898573800000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[79.9463470745000000] |
| 03304760 | NFT (339388944119042431)[1],NFT (459555880561471386)[1],NFT (542663949845861411)[1],TRX[0.7359958400000000],USD[0.8167773684000000] |
| 03304761 | USD[0.0475953198750000] |
| 03304765 | NFT (307810619980244960)[1],NFT (362269618308232821)[1],NFT (558912418155003270)[1],TRX[0.9900000000000000],USD[0.0000000027282150],USDC[19.0683962200000000] |
| 03304770 | APE[0.0078534500000000],ETH[0.0001141922434840],ETHW[0.0001141922434840],MATIC[0.0000000050000000],NFT (300247641308529760)[1],NFT (370947851655442520)[1],NFT (494331713244256752)[1],PERP[0.0747180300000000],SOL[0.0061114191348080],TRX[0.5539430094750000],USD[0.5466889018221012],USDT[0.0000000100577674] |
| 03304772 | USD[0.0000043384473412] |
| 03304773 | BNB[0.0000000042401538],MATIC[0.0000000043000123],SAND[0.0000000033167982],USD[0.0000000430099517] |
| 03304774 | SHIB[0.0000000040000000],TRX[0.0000000013207017],USD[0.0000000036655485],USDT[0.0006727418750000] |
| 03304775 | USD[0.0000000053126641] |
| 03304776 | NFT (326208713424922702)[1],NFT (340044367150250898)[1],NFT (480440802547189772)[1],NFT (494205320515357661)[1],SOL[0.0000000100000000],USD[1.6887156180000000] |
| 03304777 | SAND[0.0008100000000000],USD[0.0010236820650000] |
| 03304782 | USD[0.0444028089829000] |
| 03304783 | USD[1.0049320352000000],USDT[0.0775427000000000] |
| 03304789 | USD[0.0000000070000000] |
| 03304790 | SAND[0.0000000021600000],USD[0.0000000010201165] |
| 03304791 | DOGE[0.9084000000000000],USD[-0.0479028996000000000000000],USDT[0.0000000024000000] |
| 03304795 | USD[0.0336821344000000],USDT[0.0052975625000000] |
| 03304796 | USD[0.0000000039078000] |
| 03304798 | MATIC[0.0000000077356692],NFT (363674764823521061)[1],NFT (459129602396165311)[1],NFT (495117491539017950)[1],NFT (509903572844519471)[1],TRX[0.0000010000000000],USDT[0.0000000024035288] |
| 03304800 | BNB[0.0000000050000000],DOT[0.4706223370000000],USD[0.0000000143538345],USDT[0.0000000575479087] |
| 03304801 | MATIC[1.0000000068251181],SAND[1.0000000009863600],SOL[0.0006833838293892],USD[0.0000004396148700],USDT[0.0000000085378226] |
| 03304802 | USD[0.0037514678396019] |
| 03304807 | USD[0.0096332360859150],USDT[-0.0088291783178763] |
| 03304808 | USD[0.0693168961239660],USDT[0.0000000142046238] |
| 03304812 | SAND[0.0511620403352200],USD[0.0614710910750000] |
| 03304814 | TRX[0.0008280000000000],USD[0.0000000067280318],USDT[2.2053462310000000] |
| 03304815 | USD[0.0108652415000000] |
| 03304819 | USD[0.0154405308125000],XRP[0.4500000000000000] |
| 03304823 | USD[0.0036734533250000] |
| 03304827 | SOL[0.0000000089083500],TRX[0.0054390039038676],USD[0.0000002653292645],USDT[0.0007136128949080] |
| 03304828 | BNB[0.0000000506700000],LUNA2[0.0496591295000000],LUNA2_LOCKED[0.1158713022000000],LUNC[10813.3800000000000000],MATIC[0.0000000067293102],USD[0.0000003246297896] |
| 03304832 | USD[0.0262854289940000] |
| 03304836 | SAND[1.9996000000000000],USD[2.4900000000000000] |
| 03304840 | NFT (315300535140193610)[1],NFT (370505115268924567)[1],NFT (543497634896740662)[1],USD[0.0006053453888000],USDT[0.0000000063118896] |
| 03304843 | BNB[0.0000000030000000],MATIC[0.0000000083200000],USD[0.0000037825762964],USDT[0.0001152617284362] |
| 03304846 | BNB[0.0360400513630688],BTC[0.0000000006962047],ENJ[0.0000000038411500],ETH[-0.0061081278944239],ETHW[-0.0060697314697508],FTT[0.0000000513372336],MATIC[-0.0000000019949673],SOL[-0.0000000010396899],TRX[42.9135609046760570],USD[-0.4444910614022923],USDT[0.0000000005261146] |
| 03304851 | BNB[0.0000000060000000],DOGE[0.0000000056000000],ETH[0.0000000088829226],GALA[0.0000000044696000],HT[0.0000000064678700],LUNA2[0.0000144659910200],LUNA2_LOCKED[0.0000337539790400],LUNC[3.1500000000000000],NFT (332249093096147418)[1],NFT (388470621676345276)[1],NFT (493146342660003648)[1],SOL[0.0000120035780804],USD[0.0000433254225],USDT[0.0000000009079816] |
| 03304852 | USD[0.0630771280500000] |
| 03304856 | USD[0.0011840244888576] |
| 03304858 | AVAX[0.0000000057688000],BNB[0.0000000042167621],MATIC[0.0000000074300704],SHIB[0.3731394900000000],SOL[0.0000000029057738],TRX[0.0000000079623200],USD[0.0000000036955870],USDT[0.0000000091085568] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03304859 | USD[0.0000000044858000] |
| 03304860 | TRX[0.0000000051444568],USD[0.0024338966999238] |
| 03304863 | USD[0.0610829215000000] |
| 03304864 | UBXT[1.0000000000000000],USD[0.0000000046246567],WRX[0.0000000017480000] |
| 03304866 | USD[0.0000000037183949] |
| 03304869 | USD[0.0000019087463865],USDT[0.0000000072369880] |
| 03304870 | USD[0.0000000072268650],USDT[0.0000000128023319] |
| 03304876 | USD[0.0000000103517343],USDT[0.0000000069758850] |
| 03304878 | FTT[0.0060230144673529],SOL[0.0000000100000000],USDT[0.0000000086500000] |
| 03304880 | USD[0.0050398900000000] |
| 03304881 | NFT[332320516405709720][1],NFT[410283091189676420][1],NFT[439603061007380435][1],NFT[495740811619870002][1],TRX[0.2936540000000000],USD[0.5076344567308644],USDT[0.0000000008750000] |
| 03304884 | NFT[293043101209782357][1],NFT[338151620647926847][1],NFT[372849438233632453][1],TRX[0.9680400000000000],USD[0.0188884027500000],USDT[0.1687679747500000] |
| 03304886 | USD[0.0065879600000000] |
| 03304888 | USD[0.0000000077500000],USDT[0.0000069778790584] |
| 03304890 | USD[0.0074207558379182] |
| 03304891 | BNB[0.0000001000000000],NEAR[0.0000000075668705],SOL[0.0000000100000000],TRX[0.0004900055114248],USD[0.0000000108627922],USDT[0.5452659914961912] |
| 03304892 | SAND[0.0395694400000000],USD[0.0282745102133168] |
| 03304893 | SAND[1.9998000000000000],USD[0.9107000000000000] |
| 03304895 | SAND[11.9310094500000000],USD[0.3078472713241020] |
| 03304897 | LINK[0.0000000003611400],MATIC[0.0000000054771500],NFT[304100416946714572][1],NFT[431045134024389812][1],NFT[499900487937541721][1],TRX[0.0044100060000000],USD[0.0000000056653303],USDC[3.5131297600000000],USDT[0.0000000054298507] |
| 03304898 | USD[0.0000000725120028],USDT[0.0000000005996290] |
| 03304901 | USD[5.9713667400000000],USDT[0.0000000053758700] |
| 03304902 | TRX[0.0000010000000000],USD[0.0000000002500000] |
| 03304903 | USD[0.0056079254000000] |
| 03304904 | SAND[1.0000000000000000],USD[4.4660501500000000],USDT[0.0000000073034844] |
| 03304905 | BNB[0.0000001000000000],USD[0.0000000381112017],USDT[0.0000000091354210] |
| 03304908 | USD[0.4505388600000000] |
| 03304910 | USD[0.0074340202862655],USDT[0.0000000013062562] |
| 03304916 | USD[0.0015951019896809],USDT[0.0000000048141326] |
| 03304918 | USD[0.0000000067500000] |
| 03304919 | BTC[0.0000000044150000],LTC[0.0025019776897265],NFT[448960839237919086][1],NFT[481264269709801283][1],NFT[551955748400329935][1],TRX[0.0000000019574312],USD[0.0131540035373249],USDT[0.0056943073763787] |
| 03304921 | USD[0.0332475975850000],USDT[0.0000000024149885] |
| 03304923 | TRX[0.0000000067120000],USD[0.0000000030937989] |
| 03304927 | USD[0.0029137700000000] |
| 03304928 | LUNA2[0.0000039027406810],LUNA2_LOCKED[0.0000091063949220],LUNC[0.8498300000000000],USD[0.0082486263240000] |
| 03304931 | NFT[474282757424174655][1],NFT[530940578792964103][1],NFT[551439345945073982][1],USD[0.0000009953755010] |
| 03304932 | USD[0.0000000800479000],USDT[0.0000000050138670] |
| 03304933 | USD[0.0034107800000000] |
| 03304934 | SAND[0.0000000066768900],TRX[0.0000000008261232],USD[0.0000000029551560] |
| 03304938 | USD[0.0244105105625000] |
| 03304944 | USD[0.0109097022500000],USDT[0.0000000021331190] |
| 03304945 | USD[0.0000000135709497],USDT[0.0000000051167390] |
| 03304946 | ALGO[0.0024500000000000],BNB[0.0000000195683087],BTC[0.0000000002482995],HT[0.0000000059598280],LTC[0.0000000097127253],MATIC[0.0000000092607508],NFT[336868644842529504][1],NFT[402759326345285357][1],SOL[0.0000000047065010],TOMO[0.0000000037356600],TRX[0.0029190018875697],USD[0.4578231789268829],USDT[0.0230661007798152] |
| 03304947 | USD[0.0000014124323480] |
| 03304958 | USD[2.8150428606625000] |
| 03304959 | SAND[1.0000000000000000],USD[4.0293243287160000],USDT[0.0000000078508720] |
| 03304960 | USD[0.0704984912750000],USDT[0.0000000682117] |
| 03304962 | USD[0.0259918785250000] |
| 03304964 | AVAX[0.0000000005031265],ETH[0.1402206889721700],SOL[0.0000000035173940],TRX[0.9431515863752720],USD[0.0084583560023436],USDT[0.0000097482842187] |
| 03304968 | BNB[0.0000001000000000],LUNC[0.0000000060578306],TRX[0.0000020000000000],USD[0.0000000051958630],USDT[0.0000000021180219],USTC[0.0000000050584800] |
| 03304971 | SOL[0.0050121500000000],TRX[0.9924330000000000],USD[0.0063862566313000],USDT[0.3204115279250000] |
| 03304972 | ALGO[0.0003610000000000],BNB[0.0000000013098874],NFT[317094641574480886][1],NFT[456418983783956324][1],NFT[570479711179341929][1],SAND[0.0006000000000000],TRX[0.0024450005472331],USD[0.0000000044587225],USDT[0.0000000081494887] |
| 03304974 | SOL[0.0000001000000000],TRX[81.7600040000000000],USD[0.0000003924987834] |
| 03304980 | USD[0.0000000126820298],XRP[0.0000000002558000] |
| 03304981 | KIN[1.0000000000000000],NFT[406165450643615245][1],NFT[488744589595617058][1],USD[0.0000000056123282],USDT[0.0000010090711640] |
| 03304982 | ETH[0.0000000089497954],TRX[0.0001090000000000],USDT[0.0000030964627005] |
| 03304986 | USD[0.0000000083861960],USDT[0.0000000426977740] |
| 03304990 | USD[0.0000022053383596] |
| 03304991 | TRX[0.0004700941772229],USD[0.0000000072069808],USDT[0.0000000084840619] |
| 03304993 | USD[0.5000000091202000] |
| 03304994 | BAO[1.0000000000000000],BNB[0.0000000038009600],DENT[1.0000000000000000],KIN[3.0000000000000000],TRX[0.3366375700000000],USDT[5.6831601279520709] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03304995 | TRX[0.0007777200000000] |
| 03305001 | USD[0.0000000027055384] |
| 03305003 | USD[9.9553841931545501] |
| 03305004 | FTT[0.0000000060000000],NFT [41702922797175 6470][1],NFT [4396169085180553 70][1],NFT [4453628044877721 14][1],USD[0.0000000045141340],USDT[0.0000000080177000] |
| 03305005 | USD[0.0534066937500000] |
| 03305006 | USD[0.0509820957500000] |
| 03305010 | USD[0.0000000074407163],USDT[0.0002796100625000] |
| 03305011 | USD[0.0211500100250000] |
| 03305014 | USD[0.0000000096658131] |
| 03305018 | USD[0.0001317726689816],USDT[0.0000000073181535] |
| 03305020 | USD[0.0000000154687265],USDT[0.0542126808670167] |
| 03305021 | USD[0.0000000000921202] |
| 03305031 | DYDX[0.0397510000000000],NFT [37721122221348 1831][1],NFT [4470922559752 70792][1],NFT [5713127157171544 27][1],TRX[0.0046630000000000],USD[0.0056220626745852],USDT[1426.5796441730401100] |
| 03305036 | USD[0.0000000071152302],USDT[0.0000000271253054] |
| 03305037 | TRX[0.0000000007967000],USD[0.0000000020134958] |
| 03305038 | USD[0.0365656421847000] |
| 03305044 | ETH[0.0000394300000000],ETHW[0.0000394300000000],MATIC[0.0000000062000000],USD[-0.0000000035473647] |
| 03305051 | MATIC[0.0000000032185560],USD[0.0059968465850629],USDT[2.5532812868125000],XRP[0.2717690400000000] |
| 03305052 | USD[0.0013247676286040] |
| 03305056 | SOL[0.0010000000000000],USD[0.0000000048750000] |
| 03305057 | BNB[0.0000000039745166],USD[0.0000036194463093] |
| 03305058 | USD[0.0659991328500000] |
| 03305062 | USD[0.0388688053750000] |
| 03305063 | USD[0.0000000075000000] |
| 03305068 | ATOM[0.0000000018000000],GENE[0.0000000056070705],SOL[0.0000000045504000],STEP[0.0000000027549000],TRX[0.0023310054336854],USD[0.0000001947066 81],USDT[0.0000000358591454],WAVES[0.0000000057429900] |
| 03305069 | SAND[0.0000074261794600],TRX[0.0000000057616000] |
| 03305071 | USD[0.0000035082963383] |
| 03305072 | USD[0.0000000047531726],USDT[0.0000000062056841] |
| 03305073 | USD[0.0000000030891000] |
| 03305074 | ATLAS[1240.2282639000000000],EUR[0.0310503708886844],KIN[2.0000000000000000],MANA[71.8460231800000000],RSR[1056.4112408200000000],SAND[47.5662628300000000],TRX[1.0000000000000000] |
| 03305078 | USD[0.0000000041125000] |
| 03305080 | USD[0.0000000035000000] |
| 03305084 | NFT [32116087731028 8120][1],NFT [3479598152700594 18][1],NFT [4255208440500616 63][1],USD[0.0001643028588078] |
| 03305087 | SAND[0.0000000100000000],USD[0.0168240438122516] |
| 03305089 | ATOM[0.0000000043682382],BNB[0.0000000005987264],ETH[0.0000000072333890],NFT [36013055399219 3725][1],NFT [3644744505756263 34][1],NFT [4079363890530919 86][1],SOL[0.0000000076000000],TRX[0.0000000067043370],USD[15.8840361878407113],USDT[0.0000000086197210] |
| 03305092 | USD[0.6391425482500000],USDT[0.0000000026221506],XRP[15.0000000000000000] |
| 03305095 | SAND[0.0000000002572896],USD[0.0000000156051354],USDT[0.0000000069357088] |
| 03305097 | TONCOIN[3.4993350000000000],USD[0.0144005483288400],USDT[0.0000000112099346] |
| 03305098 | SAND[0.0000000046789200],USD[0.0000000570279584] |
| 03305099 | USD[0.0303191900000000] |
| 03305102 | BNB[0.0000000056641336],ETH[0.0000000044666680],MATIC[0.0000000063418000],SOL[0.0000000027641085],USD[0.0000000085636790],USDT[0.0000000048204128] |
| 03305103 | SAND[0.0000000087520000],USD[0.0025586980360676],XRP[0.0000000007546320] |
| 03305104 | USD[0.2021621376067600] |
| 03305108 | ALGO[4.4000000000000000],ETHW[0.0007000000000000],TRX[0.0005500000000000],USD[0.0000000055000000],USDT[0.9954413705000000] |
| 03305109 | RAY[2.2428753500000000],SWEAT[14.9971500000000000],USD[0.0436733600000000],USDT[0.0000000083390952],XRP[10.7496200000000000] |
| 03305114 | USD[0.0000000052170394] |
| 03305118 | BNB[0.0000000017492551],TRX[0.0000010000000000],USD[0.0659311329862782] |
| 03305120 | USD[0.0840073909875000] |
| 03305128 | USD[0.0167879900000000] |
| 03305129 | TRX[0.0000080000000000] |
| 03305130 | USD[0.0064647722600000] |
| 03305131 | FTT[2.0406763654786344],HT[2.6770211984996100],OKB[1.2875987990782800],USD[0.0000003316632523],USDT[0.0000000025332348] |
| 03305133 | USD[0.0000000087500000] |
| 03305135 | USD[0.0000000005000000] |
| 03305140 | SAND[1.0426383800000000],TRX[0.0000010000000000],USD[0.0000000283316115],USDT[0.0000000615702961] |
| 03305143 | SAND[0.0000000322237000],TRX[0.0000000025653808],USD[0.0000000081191884] |
| 03305144 | APT[0.0000000078370810],AVAX[0.0000000462811572],BNB[0.0000000029041788],ETH[0.0000000092296342],ETHW[0.0052727009296342],TRX[0.0001050044439085],USD[0.0000045861120974] |
| 03305145 | USDT[0.0069937588069960] |
| 03305157 | USD[0.0000000032942044] |
| 03305158 | USD[0.0000000070000000] |
| 03305160 | BNB[0.0000000100000000],USD[0.0000000070990340] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03305162 | TRX[0.000000002236650986],USD[0.0082416038210270] |
| 03305165 | USD[0.0009608304105600] |
| 03305166 | USD[0.0041848933250000] |
| 03305167 | USD[0.0000000149344424],USDT[0.0000000032839053] |
| 03305168 | USD[0.0071337503016848] |
| 03305169 | BNB[0.0000000054866000],SAND[0.0000000072212089],USD[0.0000000018191241] |
| 03305170 | AUD[0.0000005070523624],CRV[7.3139350600000000],SOL[0.2413803600000000],USDT[0.0000000077264302] |
| 03305176 | USD[0.0057147537429087] |
| 03305179 | USD[0.0001251140134007],USDT[0.0000000020439977] |
| 03305181 | BNB[0.0000000093546272],SAND[0.0000000016000000] |
| 03305182 | NFT[353878121863971340][1],NFT[373079418049952907][1],NFT[468123237478201541][1],USD[0.0023187357021872],USDT[0.0000000058289955] |
| 03305183 | SAND[10.0000000000000000],USD[0.0000000126623762],XRP[0.0000000054001000] |
| 03305184 | TRX[0.1457000000000000],USD[0.0021009712700000] |
| 03305185 | SAND[0.0000000047900000] |
| 03305188 | USD[0.0000010300633947] |
| 03305192 | ETH[0.0000000030455300],FTT[0.0000000073000000],MATIC[0.0000000051259400],TRX[0.0000000047021969],USD[0.0000034923134459],USDT[-0.0000000022811510] |
| 03305195 | USD[0.0000000111287765] |
| 03305196 | SAND[0.0000000017335500],USD[0.0091582937310584],XRP[0.0000000041846000] |
| 03305198 | USD[0.3062079866015138] |
| 03305199 | USD[0.0000000123888928],USDT[0.0000000063118896] |
| 03305201 | NFT[295144368149066111][1],NFT[368812644425689927][1],USD[0.0271352210050000],USDT[0.0323634500000000] |
| 03305204 | ETH[0.0000001120800000],USD[0.0022321348762791] |
| 03305206 | BNB[0.0000001000000000],USD[0.0000000082614866] |
| 03305207 | ETH[0.0000000001434000],GENE[0.0000000099709400],SOL[0.0000000017058000],TRX[0.0001100000000000],XRP[0.0000000030703100] |
| 03305208 | SOL[0.0000000100000000],TRX[0.9800000000000000],USD[0.0415028103875000],USDT[0.0435376554625000] |
| 03305209 | NFT[335083363323835594][1],NFT[421407239327742288][1],NFT[559410381059136901][1],SAND[1.0000000000000000],USD[1.1119521656781265] |
| 03305211 | USD[0.0000000060000000] |
| 03305215 | BNB[0.0004842500000000],USD[0.3705455009650000],USDT[0.0529472002500000] |
| 03305218 | USD[0.0000000053937439] |
| 03305219 | SOL[0.0000000029824970],TRX[0.0000000052165550],USD[0.0000000114972567],USDT[0.0000000054080192],USTC[0.0000000026565680] |
| 03305223 | FTT[0.0000000040000000],TRX[8.5264172139948566],USD[0.0000000012656029] |
| 03305225 | USD[0.0000000030860000] |
| 03305229 | USD[0.0054068000796252] |
| 03305230 | SOL[0.0000000069377584],USDT[0.0000002749918815] |
| 03305233 | NFT[444235249849808682][1],NFT[486829146956106002][1],SOL[519164839622058442][1],SOL[0.0044299900000000],USD[0.0447173805250000] |
| 03305234 | BNB[0.0000000686766000],MATIC[0.0000000090883500],NEAR[0.0000000024542821],SOL[-0.0000000001248988],TRX[0.0000000090722518],USD[0.0000000001518116],USDT[0.0000000048420937] |
| 03305245 | USD[0.0070647698500000] |
| 03305247 | BNB[0.0000001000000000],DOGE[0.0000000066690012],USD[0.0000036861667195],USDT[0.0000000127470230] |
| 03305248 | USD[0.0000000018463902] |
| 03305249 | USD[0.0000000057053220],USDT[0.0000000073034844] |
| 03305250 | USD[0.0000000025695462] |
| 03305251 | USD[0.0090585305153144] |
| 03305260 | NFT[322378453859422979][1],NFT[379597888581846584][1],NFT[421139745581871015][1],USD[0.0000022151263457] |
| 03305262 | BNB[0.0000000085745826],ETH[0.0000000090398000],MATIC[0.0000000077770000],SOL[0.0000000080331000],TRX[0.0000000030280502],USD[0.0009638356024600],USDT[0.0620592060537400] |
| 03305263 | USD[0.0094058323102278],USDT[0.0000082632580024] |
| 03305265 | DOGE[0.9904000000000000],TRX[0.0001110000000000],USD[0.0012948579350000],USDT[0.0000000051513183] |
| 03305268 | USD[0.0004246600000000] |
| 03305269 | TRX[0.0000000007900000] |
| 03305271 | SOL[0.0083160300000000],USD[0.0589541507451060],USDT[0.0374745357500000] |
| 03305272 | USD[0.0277749697975000],USDT[0.0140000000000000] |
| 03305274 | TRX[0.7062690000000000],USD[0.7071271272500000],USDT[0.0034143475000000] |
| 03305275 | USD[0.0578344478125000] |
| 03305282 | USD[0.0001767190347308],XRP[0.0000000096696358] |
| 03305284 | GARI[83.0000000000000000],SAND[9.9992400000000000],TRX[434.9366320000000000],USD[0.0042780685225000],USDT[0.0000000062500000] |
| 03305285 | TRX[0.2219700000000000],USD[0.5904149292750000],USDT[0.0087000000000000] |
| 03305286 | USD[0.0863830553657600] |
| 03305287 | SOL[0.0088998600000000],USDT[0.0110856101250000] |
| 03305292 | TRX[0.0004500000000000],USD[0.0000004581752],USDT[0.0000000089604262] |
| 03305294 | USD[0.0036538792500000] |
| 03305296 | NFT[359160599717771167][1],NFT[538328103186525890][1],SAND[0.9998100000000000],USD[0.0000000005000000] |
| 03305297 | USD[0.0000004674319668] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03305300 | SOL[0.0070036600000000],USD[0.0562883866250000],USDT[0.0110387972250000] |
| 03305303 | TRX[0.0000000021610368],USD[0.0000000379386680] |
| 03305304 | BNB[0.0000000059487900],LTC[0.0000001705918300],MATIC[0.0000000004020000],NFT (312761670079967646)[1],NFT (375515899696528656)[1],NFT (452194553104328123)[1],SOL[0.0000000100000000],TRX[0.0000010019468610],USD[0.0000000076950156],USDT[0.000000087113714] |
| 03305306 | SAND[2.0000000000000000],TRX[0.0494670000000000],USD[0.0040580485000000] |
| 03305307 | NFT (301361108270323697)[1],NFT (434257877781862271)[1],NFT (545118628045711217)[1],SAND[10.0000000000000000],USD[0.0016051552000000] |
| 03305308 | DOGE[0.0000000050343546],MANA[0.0000000032593329],MATIC[0.0000000045704448],SAND[0.0000000045403000],SHIB[0.0000000030422707],TRX[0.0000000020434832],USD[0.0000000054026602] |
| 03305310 | NFT (412718053612548147)[1],NFT (446459670216428326)[1],NFT (487396983210372832)[1],SAND[2.0000000000000000],TRX[0.0000010000000000],USD[0.1428778255500000] |
| 03305311 | SAND[0.0000095700000000],USD[0.0000000104299650] |
| 03305312 | USD[0.0000000009957983] |
| 03305315 | APT[0.0000000083908435],BNB[0.0000000000733700],LUNA2[0.0000017451036780],LUNA2_LOCKED[0.0000407190858200],LUNC[0.3800000000000000],SOL[0.0000000090823800],USD[0.0018421691731158],USDT[0.0000000008570674] |
| 03305317 | USD[0.0362262040000000],USDT[0.0018900182500000] |
| 03305319 | USD[0.0196572265250000] |
| 03305324 | ETH[0.0000000006767000],LUNA2[0.2442290160000000],LUNA2_LOCKED[0.5698677040000000],USD[0.0156426275610020] |
| 03305328 | USD[0.0000000030776188],USDT[0.0000000065682000] |
| 03305329 | BNB[0.0000000087890549],BTC[0.0000000021718200],USD[0.0000000027591243],USDT[0.0000000359310292] |
| 03305330 | USD[0.0021425838750000],USDT[0.0000000079163668] |
| 03305332 | SAND[0.9992200000000000],USD[0.0091422741000000] |
| 03305333 | SOL[0.0000001105878500],TRX[0.0000000016925920] |
| 03305334 | USD[0.0000001725667561],USDT[0.0000000771327811] |
| 03305335 | ATOM[0.0000000070383326],BNB[-0.0000000962141414],BTC[0.0000000002000000],DOGE[6.0000000000000000],ETH[0.0000000098966632],LUNC[0.0000000025000000],MATIC[0.0000000025792792],SHIB[0.0000000054400000],SOL[0.0000000029158875],TRX[0.0000060029805603],USDT[0.0000009322066697] |
| 03305336 | USD[0.0000001459197791],USDT[0.0000000089189977] |
| 03305337 | TRX[0.4173620000000000],USD[0.0789256322500000],USDT[0.0000000056750000] |
| 03305343 | USD[0.0000000100349953] |
| 03305344 | USD[0.0017585966230873],USDT[0.0000000080530117] |
| 03305349 | SAND[1.0000000000000000],USD[0.0000000121026617],USDT[0.0000000089051460],XRP[0.8323887772300000] |
| 03305351 | USD[0.0450214860000000],USDT[0.0000000036346520] |
| 03305352 | SAND[10.0000000000000000],USD[0.0000000005387904],USDT[0.0000000048300000] |
| 03305353 | ATOM[0.0000059400000000],AVAX[0.0001439400000000],BNB[-0.0000000086712000],FTM[0.0092513200000000],LUNA2[0.0000305764575200],LUNA2_LOCKED[0.0000713450675400],LUNC[6.6580880000000000],MATIC[0.0000000865981600],NEAR[0.0000009800000000],SOL[0.0000000897371600],TRX[0.0002000486165541],USD[0.0000001589646721],USDT[0.0282882506281671] |
| 03305355 | USD[0.0000000085103810] |
| 03305356 | REEF[1300.0000000000000000],SAND[0.9994300000000000],USD[0.0841209645000000],USDT[0.0000000079859218] |
| 03305357 | NFT (299432003242811350)[1],NFT (310940864250636615)[1],NFT (443750534830647723)[1],USD[0.0000000094857248],USDT[0.0000000077938022] |
| 03305358 | USD[0.0343393562750000] |
| 03305362 | TRX[0.1605740000000000],USD[0.0083972493431600],USDT[0.0000000036875000] |
| 03305365 | TRX[0.0000000056846608],USD[0.0000000366647838] |
| 03305367 | USD[0.0066992695567616] |
| 03305368 | TRX[0.0000010000000000],USD[0.0000000013875000] |
| 03305369 | BNB[0.0000000032647000],ETH[0.0000000010000000],MATIC[0.0000000019754307],NFT (489198683724100640)[1],NFT (498055649746665822)[1],NFT (526445983443597965)[1],SOL[0.0000000056157800],TRX[0.0023350000000000],USD[0.0000000158920656],USDT[0.0000000066314736] |
| 03305370 | FTT[0.0000000065252258],SOL[0.0000000073202400],TRX[0.0000000018041400],USD[0.0000000009301727],USDT[0.0000000074177952] |
| 03305371 | NFT (417064926404550029)[1],NFT (442827225191192017)[1],NFT (536625296977262060)[1],SAND[10.0000000000000000],USD[0.0057870167443600],USDT[5.6800000000000000] |
| 03305374 | ETH[0.0000000075000000],NFT (318711350034069691)[1],NFT (406898454974718508)[1],NFT (553251846092208019)[1],USD[0.0000000089309842],USDT[0.0000000051838656] |
| 03305377 | FTM[0.0000000013903432],POLIS[0.0000000014015891],TLM[0.0000000059081234],USD[0.0000000242818268] |
| 03305379 | USD[0.0826022403750000] |
| 03305384 | BNB[0.0000004207594S],DOT[0.0873241943390465],FTT[0.0000000024180285],LUNA2[0.0019237929090000],LUNA2_LOCKED[0.0044888501210000],LUNC[418.9099563000000000],NFT (489261235649982261)[1],NFT (510435508804105984)[1],NFT (576326914761115618)[1],TRX[19.9963980000000000],USD[0.0000000111015714],USDT[0.0092756404259044] |
| 03305385 | TRX[0.0000000053160000],USD[0.0743018420000000] |
| 03305387 | SOL[0.0022395100000000],USD[0.0330725292125000] |
| 03305388 | USD[0.0557362400000000] |
| 03305389 | USD[0.0557004075394097] |
| 03305392 | USD[0.0023451725412704] |
| 03305393 | NFT (312644985967222775)[1],NFT (332443003428008801)[1],NFT (415513423110506965)[1],TRX[0.3000010000000000],USD[0.8887945562125000] |
| 03305398 | BNB[0.0000000007289203],BTC[0.0000000081091257],LUNA2[0.0338933862870000],LUNA2_LOCKED[0.0790856800300000],NFT (426525656329477213)[1],NFT (482944748815400810)[1],SOL[0.0000000107203243],TRX[0.0827200001763330],USD[0.0087781808177506],USDT[55.3727664238360924] |
| 03305399 | USD[0.0282334780000000] |
| 03305401 | USD[20.0000000000000000] |
| 03305402 | USD[0.0524853467750000],USDT[0.0048130000000000] |
| 03305403 | BNB[0.0012145300000000],TRX[0.8973510000000000],USD[0.7149818122200000],USDT[0.0876457672500000] |
| 03305404 | SAND[0.0000000075000000],TRX[0.0000000072966608],USD[0.0000000003460328],USDT[0.0294445926738844],XRP[0.0000249700000000] |
| 03305405 | USD[0.0301347699098000],USDT[0.0007610000000000] |
| 03305408 | SOL[0.0007870140000000],USD[0.1386514136250000],USDT[0.0022699982731172] |
| 03305409 | USD[0.0001385990000000],USDT[0.0019405262500000] |
| 03305410 | BNB[0.0000000016823091],ETH[0.0000000072636029],USD[0.0794765292400000] |
| 03305411 | BUSD[2.0000000000000000],ETH[0.0090000000000000],GENE[0.6000000000000000],TRX[23.4000010000000000],USD[51.8070589362589600],USDT[37.6391757920375000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03305412 | SAND[0.0007367500000000],TRX[0.0000000059000000],USD[0.0000000017185005] |
| 03305415 | USD[0.0000000021792978],USDT[0.0000000183751766] |
| 03305417 | USD[0.0000000116856032],USDT[0.0000000049696140] |
| 03305419 | USD[0.0000000044720000] |
| 03305429 | SAND[0.0000000080000000],TRX[0.0000000083503396],USD[0.0163291567460120] |
| 03305430 | USD[0.0031776554000000] |
| 03305432 | TRX[0.8376500000000000],USD[0.0000000086185146],USDT[0.0000000078000000] |
| 03305433 | SAND[1.9998100000000000],USD[8.3071172977500000] |
| 03305434 | BNB[0.0000000023827702],ETH[0.0000000637100000],TRX[0.0000000086978650],USD[0.0000019377612112],USDT[0.0000000040023102] |
| 03305435 | NFT[353173458209811116][1],NFT[355138206897004210][1],NFT[439660814703157311][1],USD[0.0000000039298148] |
| 03305436 | SAND[1.9998000000000000],USD[2.1125324250000000] |
| 03305442 | USD[0.0404828019500000] |
| 03305443 | USD[0.0000000097500000],USDT[0.0022065000000000] |
| 03305444 | NFT[303675884977667945][1],NFT[312685645630653799][1],NFT[555529462184303023][1],USD[0.0276173839875000],USDT[0.0015484645000000] |
| 03305446 | NFT[314482150548242039][1],NFT[386011824895908530][1],NFT[573834462849431272][1],USD[0.0115566804117200] |
| 03305449 | USD[0.0022218729610936],USDT[0.0000000144357680] |
| 03305452 | USD[0.0082629051117908] |
| 03305454 | BNB[0.0000001000000000],DOGE[6.1537592156724673],HT[0.0000000049668810],TRX[0.0000000044141815],USD[0.0290941040333903],USDT[0.0222625082114100] |
| 03305455 | USD[0.0000000277678866] |
| 03305457 | USD[0.0000014489350280],USDT[0.0000000169406200] |
| 03305461 | USD[0.0000000077113824],USDT[0.0000000077190632] |
| 03305464 | USD[0.0000000003852000] |
| 03305465 | SAND[1.0000000000000000],USD[0.6015744904800000] |
| 03305466 | SAND[0.0000000384299000],USD[0.0000000058184644] |
| 03305468 | ETH[0.0000000020000000],USD[0.0000000022760000] |
| 03305469 | TRX[0.0000010000000000],USD[0.0000000050500000] |
| 03305475 | BNB[0.0000000560444174],USD[0.0096775083900000],USDT[0.0000000034139077] |
| 03305479 | USD[0.0165809758750000],USDT[0.0006981700000000] |
| 03305482 | SAND[0.0000100000000000],USD[0.0044844694321495] |
| 03305483 | NFT[290965114133521956][1],NFT[432370891263044307][1],NFT[534989581276090115][1],TRX[0.0000000031844152],USD[0.0000011612629281],USDT[0.0000000079920000] |
| 03305484 | USD[0.0496391337500000] |
| 03305485 | ETH[0.0028203200000000],ETHW[0.0027792500000000],USD[0.0000059093901844] |
| 03305486 | BNB[0.0000000098036190],ETH[0.0000000030151017],MATIC[0.0000000011076750],SOL[0.0000000018338625],TRX[0.0000420017774728],USDT[0.0000022301692811] |
| 03305490 | SAND[0.0279908900000000],USD[0.0026345174547354],USDT[0.0000000024149885] |
| 03305498 | SAND[0.0642221739545900],TRX[0.0000000194229420],USD[0.0000000013159663] |
| 03305499 | USD[0.0044395354950000],USDT[0.0000000086625000] |
| 03305505 | NFT[372851926828003371][1],NFT[498812530275053651][1],NFT[568934164167449914][1],TRX[0.3326660000000000],USD[0.7808839507375000],USDT[0.0000000008500000] |
| 03305506 | USD[0.0163062078257000],USDT[0.0565184990750000] |
| 03305510 | NFT[521682411584083726][1],NFT[532969582125451425][1],NFT[534015272618842881][1],SOL[0.0089461400000000],TRX[0.0000000056033335],USD[0.0091249452500000],USDT[0.0583817085875000] |
| 03305511 | USD[0.0134703790000000],USDT[0.0000000056207760] |
| 03305513 | BNB[0.0000000055070000],SOL[0.0000000597020016],TRX[0.0000000077095990],USDT[0.0000000003601465] |
| 03305514 | NFT[305058138772813736][1],NFT[539347424852766098][1],NFT[556060397660247219][1],SAND[11.9996200000000000],USD[0.7782796220000000],USDT[0.0070211964000000] |
| 03305519 | NFT[332901721489661859][1],NFT[390943880696104088][1],NFT[407529292798817979][1],USD[0.0000000053750016] |
| 03305520 | NFT[322495943139720753][1],NFT[345001199474820851][1],NFT[498828553470542435][1],TRX[0.6866480000000000],USD[0.0401909758500000],USDT[0.0640826922875000] |
| 03305521 | USD[0.0358892183450000] |
| 03305523 | USD[0.0000000108915200],USDT[0.0000000077455000] |
| 03305524 | SAND[0.0018100000000000],USD[0.0517706726075000],USDT[0.0526460791000000] |
| 03305530 | USD[0.0020005555219670] |
| 03305531 | USD[0.0000000014028716] |
| 03305532 | USD[0.0557060749250000] |
| 03305533 | BTC[0.0000000300000000],USD[0.0003846971211217] |
| 03305536 | ETH[0.0000000072273760] |
| 03305539 | USD[1.1594770000000000] |
| 03305542 | ETH[0.0000022600000000],ETHW[0.0000022600000000],NFT[408169734720447031][1],NFT[490288413577339258][1],NFT[501352654722616264][1],TRX[0.3900570000000000],USD[0.0033457849776833],USDT[0.0000000098291607] |
| 03305546 | USD[0.0000007798942912] |
| 03305547 | NFT[377805673427881235][1],NFT[402606170404944864][1],NFT[445442963464699199][1],TRX[0.0000070000000000],USD[0.0000000019882445],USDT[0.0000000036439400] |
| 03305548 | BNB[0.0000008350000000],TRX[0.0000720000000000],USDT[0.0000073286306903] |
| 03305549 | USD[0.0000000077067400],USDT[0.0000000031802558] |
| 03305551 | TONCOIN[0.0500000000000000],USD[1.1659870960000000] |
| 03305552 | USD[0.0510466918375000] |
| 03305553 | GARI[99.0000000000000000],SAND[1.0000000000000000],TRX[0.0284930000000000],USD[1.1039217470000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03305554 | USD[0.0047585370401922],USDT[0.0332483987486590] |
| 03305555 | SAND[0.000000002000000],SOL[0.000000013484400],USD[0.0000000221025988] |
| 03305557 | USD[0.0446214955000000] |
| 03305558 | NFT (328498130817809031)[1],NFT (417620693690538595)[1],NFT (419589918397937108)[1],USD[0.0360046762722542],USDT[0.0010200008859697] |
| 03305562 | USD[0.0275426295000000],USDT[0.0022233335000000] |
| 03305563 | USD[0.0000000022500000] |
| 03305564 | USD[0.0413941932500000] |
| 03305566 | USD[0.0341550277500000] |
| 03305573 | AAVE[0.0000000352971170],APT[2.9111156699977725],AVAX[0.0000000060000000],BNB[0.0000000677365530],ETH[0.0000000025000000],NFT (378555244373471465)[1],NFT (426451655318614569)[1],TRX[0.0000200000000000],USD[0.0000000683216607],USDT[0.0000029721998858] |
| 03305574 | BOBA[0.0380000000000000],USD[0.0091238795000000] |
| 03305579 | BNB[0.0000000045393800],BTC[0.0000000019679887],ETH[0.0000000077813200],NFT (392263751815524330)[1],NFT (486646750903945407)[1],NFT (544122715541919497)[1],SOL[0.0000000200000000],TRX[67.4228955700000000],USD[0.0017425294125000],USDT[0.0000000055582754] |
| 03305581 | TRX[0.0000000019163304],USD[0.0014546642569220],USDT[0.0000000082512343] |
| 03305584 | USD[0.0000000065343786],USDT[0.0000000147823224] |
| 03305585 | ATLAS[0.0000000080000000],USD[0.0024970688741049] |
| 03305587 | NFT (289343297106089389)[1],NFT (462644482196016283)[1],NFT (470037567726148419)[1],SOL[0.0000000100000000],TRX[0.0000350000000000],USD[0.0000000056768563],USDT[0.0872742500000000] |
| 03305588 | FTT[0.1845064606678200],TRX[0.0000060000000000],USD[0.0000000093458841],USDT[0.0000000146101550] |
| 03305589 | BNB[0.0000000052718400],ETH[0.0000000013818924],MATIC[0.0000000053800000],NFT (340178059917376162)[1],NFT (423484919630303961)[1],NFT (537781661938553333)[1],SOL[2.5283890699176933],TRX[0.0000160007029886],USD[0.0000000074593354],USDT[1.0742594782601630] |
| 03305590 | SAND[1.0300859500000000],USD[0.0043693901983941] |
| 03305593 | SAND[0.9996200000000000],USD[0.0754368270500000] |
| 03305597 | USD[0.0000000060000000] |
| 03305599 | SAND[0.0000000090000000],TRX[0.0000000011850172],USD[0.0000000159711056],USDT[0.0000000014000000] |
| 03305607 | TRX[0.0000000071576000],USD[0.2334652407148430] |
| 03305608 | NFT (381504209347569900)[1],NFT (455973916540204073)[1],NFT (507472162913196666)[1],USD[0.0000000674069320],USDT[0.0000000004486585] |
| 03305609 | XRP[0.0000000034671240] |
| 03305617 | USD[0.0000002780358247] |
| 03305621 | SAND[1.0000000000000000],TRX[0.0000100000000000],USD[3.5729802615000000] |
| 03305628 | SAND[1.0000000000000000],TRX[0.0000100000000000],USD[0.8821606844250000] |
| 03305630 | USD[0.0000000083848634] |
| 03305631 | SOL[0.0008283500000000],TRX[43.1617947809020000],USD[0.0593779135500000],USDT[0.0000987200000000] |
| 03305632 | SOL[0.0000000100000000],TRX[0.0000000067861183],USD[0.0000000115171160],USDT[0.0596825476705885] |
| 03305633 | USD[0.0445524427500000] |
| 03305634 | BNB[0.0000000100000000],USD[0.0000000217489280],USDT[0.0000000037827660] |
| 03305635 | SAND[1.0000000000000000],USD[3.8276821550000000] |
| 03305636 | USD[0.0045620443400000] |
| 03305640 | USD[0.2511675910554900] |
| 03305641 | USD[7.4017273750000000],USDT[0.0000000093562600] |
| 03305644 | USD[0.0000000070000000] |
| 03305646 | SOL[0.0094288700000000],USD[0.0193614277375000] |
| 03305647 | SAND[0.0313189400000000],SOL[0.0019017900000000],USD[0.0000000101788450],USDT[0.0388208070646784] |
| 03305649 | USD[0.0057485254500000],USDT[0.0218807955000000] |
| 03305660 | NFT (339219623485225543)[1],NFT (479299684951563424)[1],USD[0.0000000162444947],USDT[0.0000000035009977] |
| 03305661 | MATIC[0.0000000049202000],TRX[0.0000000027410689],USD[0.0000000055056356],USDT[0.0000000038892696] |
| 03305662 | AVAX[0.0000000040000000],ETH[0.0000000128481560],ETHW[0.0000000128481560],HT[0.0000000047081269],LTC[0.0000000009758800],MATIC[0.0000000100000000],NFT (381753980862637208)[1],NFT (440292431316215172)[1],NFT (525472977501021151)[1],SOL[0.0000000023941917],USD[-0.0001003480452387],USDT[0.0001124331207126] |
| 03305663 | USD[0.0000000059581381] |
| 03305666 | USD[0.0000008000835300],USDT[0.0000000192574671] |
| 03305667 | USD[0.0000000100569850] |
| 03305668 | TRX[0.0000010000000000],USD[0.0616166094250000] |
| 03305670 | BNB[0.0000000691160000],IND[0.0000039800000000],LUNA2[0.0000020660672889],LUNA2_LOCKED[0.0000048082367400],LUNC[0.4487158600000000],NFT (293206989246532693)[1],NFT (316136167244144381)[1],NFT (449722603955317578)[1],SOL[0.0100000000000000],STGI[0.0056607890000000],TRX[0.0000780000000000],USDI[0.0088029733462580],USDTI[0.0001331013719563] |
| 03305672 | USD[0.0218960877315213] |
| 03305675 | USD[0.0571821302750000] |
| 03305677 | USD[0.0284411769875000] |
| 03305678 | NFT (490586294591069425)[1],USD[0.0000000061144596],USDT[0.0000000088081689] |
| 03305692 | USD[0.0124595313750000] |
| 03305697 | TRX[0.0000000093800000],USD[0.0000000759443880] |
| 03305699 | SAND[0.0000000077500000],USDT[0.0002074270315068] |
| 03305701 | NFT (398813638021592500)[1],USD[0.0624437620293200] |
| 03305704 | BNB[0.0000000705000000],ETH[0.0000000065748427],MATIC[0.0000000066541000],NFT (313246762204998923)[1],NFT (490268359387434436)[1],NFT (537071961680006777)[1],NFT (573149598786648674)[1],SOL[0.1141658280320000],TRX[0.0000000036900000],USD[0.0000000178515654],USDT[0.0000000021013493] |
| 03305705 | USD[0.0000000095750000] |
| 03305708 | USD[0.0000000118570151],USDT[0.0000000001071081] |
| 03305712 | USD[0.0115228768581000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03305714 | BNB[0.0000000085608800],ENJ[0.0000000039831434],MATIC[0.0000000026098548],SHIB[0.0000000031592123],TRX[0.0000060024624960],USD[0.0000000211586065],USDT[0.0000000001986612] |
| 03305715 | NFT (2994200275633287011)[1],NFT (392984230335495292)[1],NFT (488962322785392578)[1],TRX[0.4200510000000000],USD[0.0000000053122340],USDT[0.0000000091172400] |
| 03305721 | LTC[0.0001504000000000],MATIC[0.0060197600000000],SAND[0.0000001022400000],TRX[0.0000000080730411],USD[0.0000000087245016] |
| 03305722 | USD[0.0000000061659740] |
| 03305724 | NFT (342982610769006158)[1],NFT (461271015765898294)[1],NFT (564271625349719299)[1],USD[0.0000000062789980],USDT[0.0000000071924740] |
| 03305726 | USD[0.0000000078353464] |
| 03305727 | SAND[10.0000000000000000],USD[0.0384442705000000],USDT[0.0000000086393493] |
| 03305729 | USD[0.0271551527500000] |
| 03305730 | BAO[1.0000000000000000],EUR[0.0000000056598005],USDT[3.5192769100000000] |
| 03305731 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[0.2724689572375000] |
| 03305732 | USD[0.0424432700000000] |
| 03305737 | USD[0.0276666916000000] |
| 03305739 | USD[0.0000000090492964] |
| 03305741 | SAND[3.9998000000000000],USD[0.8685814250000000] |
| 03305742 | USD[0.0000000101350112] |
| 03305744 | USD[0.0519452703500000],USDT[0.0033998557500000] |
| 03305750 | SOL[0.0054997100000000],USDT[0.0002589953250000] |
| 03305751 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03305752 | TRX[0.0000000585404474],USD[0.0040948928951750] |
| 03305757 | BNB[0.0000000032753750],ETH[0.0000000025551676],TRX[0.0000060002671504],USD[0.0000001233361997],USDT[0.0000000015657356] |
| 03305758 | USD[0.0691413307586211],USDT[0.0000000123146710] |
| 03305762 | USD[0.0000000102532650],USDT[0.0000000092000000] |
| 03305763 | TRX[0.9569010000000000],USD[0.0000000077631895],USDT[0.0000000091866110] |
| 03305765 | USD[0.0009026599522665],USDT[0.0000000097606235] |
| 03305769 | NFT (301025931625932579)[1],NFT (468489255726030696)[1],NFT (481047739602382703)[1],SOL[0.0000029100000000],TRX[0.0000000085489390],USD[0.0039774810513096],USDT[0.0000000083007318] |
| 03305770 | SAND[0.0000000098621100],USD[0.0094735791439688] |
| 03305773 | SAND[10.0231400700000000],TRX[0.0000000031418000],USD[0.0000000093276358],USDT[0.0000000362253294] |
| 03305775 | NFT (356098510540236052)[1],NFT (370768121090254363)[1],NFT (516272701998905269)[1],SAND[1.8907261100617100],USD[1.8907261100617100] |
| 03305777 | TRX[0.7023340000000000],USD[0.0014584617500000],USDT[0.0000000024000000] |
| 03305782 | USD[0.0321160041750000] |
| 03305785 | USD[0.0320876267500000] |
| 03305786 | USD[0.0072857780250000],USDT[0.0112758414625000] |
| 03305789 | TRX[0.6072442100000000],USD[0.0100456136032261] |
| 03305792 | USD[0.0000016919293364] |
| 03305793 | AVAX[0.0000000048050000],BNB[0.0000000127196362],MATIC[0.0000000152200000],SOL[0.0000000068363486],TRX[0.0000000012876080],USD[0.0000031465606084],USDT[0.0000000050733228] |
| 03305794 | USD[0.0382380282353000] |
| 03305795 | NFT (391576611810167814)[1],NFT (498019277711993025)[1],NFT (507234326056257579)[1],USD[0.0000000068422000] |
| 03305797 | NFT (308367065044823599)[1],NFT (367594004238008820)[1],NFT (485227358879395032)[1],USD[0.0652362798616782],USDT[0.0536973447353689] |
| 03305798 | USD[1.6039394752590521] |
| 03305800 | SAND[1.0000722207253000],USD[0.8570676663380000] |
| 03305802 | NFT (368084362244287097)[1],NFT (499321634671758068)[1],NFT (561730264810339287)[1],TRX[0.0000000041734998],USD[0.0000000093565302] |
| 03305803 | NFT (341353217750424930)[1],NFT (482807555669050214)[1],NFT (550668529723817859)[1],NFT (553276866910148531)[1],USD[0.0000159449146483],USDT[0.0000000000738282] |
| 03305804 | MATIC[0.0000000019939045],USD[0.0000000037562220],USDT[0.0006934000000000] |
| 03305805 | BNB[0.0000000018132305],ETH[0.0000000079074600],HT[0.0000000032666500],MATIC[0.0000000031356400],NFT (485342507725838253)[1],SOL[0.0000000100000000],TRX[0.0000200086234024],USD[18.6433706214969574],USDT[0.0000000097807165],XRP[0.0000000081409800] |
| 03305807 | SOL[0.0064356800000000],TRX[0.0000000087715000],USD[0.0000000010775540],USDT[0.0460496417151547] |
| 03305808 | BNB[0.0000000082908050],USD[0.0000000052916092] |
| 03305809 | SAND[11.0000000000000000],TRX[0.0000001000000000],USD[3.0611008970000000],USDT[0.0023141620000000] |
| 03305812 | ATOM[0.0000000090036400],AVAX[0.0000001000000000],FTM[0.0000000089771392],GENE[0.0000000027000000],MATIC[0.0000000087546514],SOL[0.0000000058964000],TRX[0.3421930068689000],USD[0.0000000044880806],USDT[0.0000000028697684] |
| 03305813 | USD[0.0450942479875000] |
| 03305816 | SAND[1.9996000000000000],USD[0.3918000000000000] |
| 03305817 | BNB[0.0000000238084000],FTT[0.0000000012589100],MATIC[0.0000000015957792],NFT (470709754510445334)[1],NFT (540605743979016109)[1],NFT (542859940157036893)[1],SOL[-0.0000000060000000],TRX[0.0000000008079900],USD[0.0000000015323208],USDT[0.0000000091132766] |
| 03305820 | NFT (296290309391882732)[1],NFT (332347264934662354)[1],NFT (541311642421463082)[1],SOL[0.0000000023273400],USD[0.0000000087190260],USDT[0.0000000089306819] |
| 03305821 | USD[0.0102696757250000] |
| 03305823 | TRX[0.7391253159619431],USD[0.0822518985780000] |
| 03305827 | SOL[0.0000000095389000],TRX[0.0007770065793929],USD[0.0036298262894527] |
| 03305828 | FTT[0.0000000220239000],USD[0.0000000008781904] |
| 03305829 | USD[0.0565433512500000] |
| 03305833 | BNB[0.0000000001779400],LUNA2[0.0000000333544421],LUNA2_LOCKED[0.0000000778270317],LUNC[0.0072630000000000],USDT[0.0000000058423470] |
| 03305834 | USDT[0.0000000027533670] |
| 03305835 | BNB[0.0000000100000000],FTT[0.0000000069160607],NFT (556519503624602013)[1],NFT (558859478370928673)[1],NFT (575975542116518392)[1],SOL[-0.0000000006438536],USD[0.0000000022366656],USDT[0.0000000011956359] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03305836 | AAVE[8.89000000000000000],AUD[0.000000007713 2179],AVAX[44.19202190000000000],AXS[58.9000 00000000000],BNB[10.63000000000000000],BTC[1.4627 6618600000000],CRV[436.91697000000000000],DOGE[ 2617.00000000000000000],DOT[80.49379674000000000],ENJ[785.85812700000000000],ETH[5.19061245000000000],ETHW[5.19061245000000000],FTM[537.90289100000000000],FTT[125.18036958000000000],GRT[3322.36863000000000000],LINK[165.97003700000000000],LTC[35.27363196000000000],MANA[1392.98423000000000000],MATIC[420.51308636000000000],RUNE[180.40000000000000000],SHIB[12697707.65000000000000000],SOL[31.50602730000000000],TRX[19295.00000000000000000],UNI[106.80000000000000000],USD[-11492.62819496144466480000000000],USDT[0.00000001431653511],XRP[2066.62690650000000000] |
| 03305837 | NFT [3104034273304596][1],NFT [5411352407706553 51][1],NFT [552919732984404133][1],TRX[1.70332200000000000],USD[0.00007815091603491],USDT[0.00000000475172 11] |
| 03305839 | SAND[0.999600000000000000],USD[5.89437603000000000] |
| 03305840 | FTT[0.000000092891840],NFT [339708274369436243][1],NFT [4990199588909934389][1],NFT [5265883413160891 61][1],TRX[0.001554000000000000],USD[0.000000933028 3086],USDT[0.00000000050542760] |
| 03305846 | USD[0.003901301 1000000] |
| 03305851 | GENE[0.0750000000000 00000],SOL[0.00390465000000000],USD[0.037623013886 1958],USDT[0.677400535620776 0] |
| 03305851 | USD[0.00000005000000000],USDT[0.00000000 07303484 4] |
| 03305853 | USD[0.02580728084562652],USDT[0.1175762091875000] |
| 03305855 | USD[0.0000000028210589] |
| 03305856 | USD[6.24446535177329 32] |
| 03305857 | SOL[0.00000000460262600],USD[0.05495851 18133472] |
| 03305861 | SHIB[893.84684819000000000],USD[0.0005720 212569515] |
| 03305864 | BTC[0.000000062100000],FTT[0.05968683188967 24],USD[0.00000000004579616],USDT[0.0000000023561277] |
| 03305868 | USD[0.07494171342500 00],USDT[0.00924142507500 00] |
| 03305871 | USD[0.11141787463324 45],USDT[0.00000000136121 00] |
| 03305872 | AVAX[0.000000002850000 00],BNB[0.00000001000000000],SOL[0.000000001811750 2],USD[0.0000000087266490] |
| 03305875 | NFT [382120689306210431][1],NFT [480302030217837296][1],NFT [534917386038312205][1],USD[0.00985753531 76482],USDT[0.0000000007862602] |
| 03305876 | SAND[12.00000000000000000],USD[1.01130086137 50000] |
| 03305878 | SOL[0.0065081600000000 0],TRX[0.39297400000000000],USD[0.00000010942 7830],USDT[0.00000000208998 85] |
| 03305882 | USD[0.0000000099140 0088],USDT[0.0000000850930 316] |
| 03305887 | USD[0.013464498730000 0],USDT[0.0024277125000000] |
| 03305889 | USD[0.0000000078196928] |
| 03305890 | SAND[2.000000000000 00000],USD[2.81690477450000 00] |
| 03305892 | SAND[0.00000003464340 0],USD[0.00000000746085 48],USDT[0.00000000242712 144] |
| 03305893 | APT[0.00000000945442 6],ATOM[0.00000000328800 00],AVAX[0.000000001817504],BNB[-0.00000000693328 70],ETH[0.03023788621708 57],ETHW[0.000000003173000],FTT[0.000000007104000 0],HT[0.0000000010000000 0],LUNA2[0.00071595174580 0],LUNA2_LOCKED[0.00016705540740 00],LUNC[15.59000000000000000],MATIC[0.000000009260000],NEAR[0.000000023040000],TRX[0.000020010679649],USD[0.00000018381 7 8683],USDT[0.0000000089349 3441] |
| 03305894 | TRX[0.000000007337200],USD[0.000000011 8739440] |
| 03305895 | FTT[0.000000009483490 0],TRX[0.000000006501 9778] |
| 03305897 | TRX[0.2765740000000 000],USD[0.01389754030000 00],USDT[0.0000000035000 00] |
| 03305898 | ALGO[0.00000001170918 8],APT[0.00000000234930 98],BNB[0.00000000593759 93],NFT [362181614510086231][1],NFT [389967455160022931][1],NFT [454988149236791188][1],NFT [548934780237335459][1],USD[0.0000015049497925] |
| 03305899 | USD[0.059860052100000 0] |
| 03305902 | USD[0.000000008205662],USDT[0.00000000241 49885] |
| 03305903 | FTT[0.0000000651 00100],USD[0.0146032215 183900],USDT[0.0000000078034973] |
| 03305904 | USD[0.0000000078 12000] |
| 03305906 | TRX[26.93298300372 31160],USD[0.052525300750 0000] |
| 03305907 | USD[0.0001445603100 000] |
| 03305908 | NFT [318219754032149355][1],NFT [325441187180314355][1],NFT [486025408123242078][1],USD[0.0080307748059674],USDT[0.00000000334 80644] |
| 03305910 | BNB[0.000000028894300],BTC[0.000000104408400 00],MATIC[0.60689998000000000],NFT [364083062543200819][1],NFT [501602373105641681][1],NFT [574668205772176895][1],SAND[0.002697190000000 00],USD[0.0000000098722463],USDT[0.000000005649 7576] |
| 03305913 | USD[0.0000000105585851] |
| 03305916 | USD[0.013635440000 0000] |
| 03305917 | USD[0.000000008471 7592] |
| 03305919 | BNB[0.00000009272626 6],BTC[0.000000007500000],FTM[10.33360680000000000],NFT [348468222221640289][1],NFT [387402461234846812][1],TRX[148.96275268000000000],USDT[0.000525865151944 1] |
| 03305922 | BNB[0.00010000000000 00],USD[0.0127170917500000 0] |
| 03305923 | USD[0.30088928287666 00] |
| 03305925 | SAND[0.000000037396900],TRX[0.00000010088698 707],USD[0.000000023064120],USDT[14.8317954530000 0000] |
| 03305929 | ETHW[0.000539280000000 00],USD[0.029734372341 2980],USDT[0.005285000000000000] |
| 03305932 | USD[0.0000000075283179] |
| 03305936 | SAND[0.999620000000 00000],TRX[65.80012900000000000],USD[0.026122196469 960] |
| 03305937 | USD[0.039054543475000 0] |
| 03305939 | SAND[10.00000000000000000],USD[0.023388719380 0000],USDT[0.00576596211 25000] |
| 03305943 | USD[0.000000004412700 0] |
| 03305947 | NFT [336269512334732921][1],NFT [397449969181 94058][1],NFT [516714631040951415][1],NFT [564630736131079529][1],USD[0.000000006474 4659],USDT[0.00000001 6517646] |
| 03305948 | TRX[0.000001000000000],USD[0.0078635830000000 0] |
| 03305949 | USD[0.006857290000 0000] |
| 03305951 | USD[0.0000000115016 848] |
| 03305953 | SAND[1.99962000000 0000],SRM[1.01827107000000000],SRM_LOCKED[0.01572165000000000],TRX[0.500001000000000000],USD[0.0079561200000000],USDT[0.0079551513250000] |
| 03305958 | USD[0.0000000030000000] |
| 03305959 | USD[0.000002193040 0982] |
| 03305963 | USD[0.0006093255000 0000],USDT[0.0000000076653488] |
| 03305965 | USD[0.0407801840000 000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03305966 | BNB[0.000000008928400],ETH[0.000000003010207132],MATIC[0.000000033834394],NFT (48334880040320195)[1],SOL[0.0008622500000000],TRX[0.000000001272892],USD[0.0000000090895513],USDT[0.000002269671220] |
| 03305971 | BNB[0.000000048078724],ETH[0.0000000066676455],FTM[0.000000013282760],HT[0.000000064489275],MATIC[0.000000006302366],SOL[0.0000001652173938],TRX[0.000000094512210],USD[0.000000467187066],USDT[0.000000003881425] |
| 03305974 | BNB[0.001020500000000],USD[0.0000000085000000] |
| 03305977 | TRX[-0.7366092524165773],USD[0.0599777659847000] |
| 03305979 | TRX[0.00000000022000000],USDT[0.0000009101751884] |
| 03305982 | USD[0.0142115300000000] |
| 03305985 | TRX[0.00077700214859200],USD[0.0000000004824362] |
| 03305986 | USD[0.0000000041602160] |
| 03305987 | ATOM[0.0000000052594696],ETH[0.0000000362116432],MATIC[0.0000000041830230],STG[0.0000009230000000],USD[0.0002131440435475],USDT[0.0000122467196612] |
| 03305990 | TRX[0.0000000028218353],USD[0.0049317703797280] |
| 03305993 | BNB[0.0000000051768600],NFT (52206894163079866)[1],NFT (54457416430643787)[1],PERP[0.0000000078750000],SOL[0.0000000056703300],TRX[0.0000014004606154],USD[0.0000000092636197] |
| 03305994 | NFT (318663967169620436)[1],NFT (466770559222353827)[1],NFT (526132752615604887)[1],USD[0.0000000069194761],USDT[0.0000000077938022] |
| 03305996 | BNB[0.000000017336144],ETH[0.000000015886400],MATIC[0.0000000043336777],SOL[0.0000000036515537],TRX[0.0000180013302643],USD[0.0000000019385276] |
| 03305999 | BTC[0.0000231298330000],USD[0.0213437019995720] |
| 03306000 | USD[0.0158319222264832] |
| 03306001 | NFT (324848537294283769)[1],NFT (352090548435815334)[1],NFT (385775750215666382)[1],USD[0.0208288002875000] |
| 03306005 | LUNA2[0.0050461285040000],LUNA2_LOCKED[0.0117742984000000],LUNC[1098.8051057000000000],SOL[0.0054857200000000],TRX[0.0000010000000000],USD[0.0000000113762196],USDT[0.0116966178625000] |
| 03306006 | USD[0.0171212153750000] |
| 03306008 | USD[-0.0086318970370560],USDT[0.0087524262833504] |
| 03306011 | USD[0.0000000080762376] |
| 03306016 | SAND[1.0000000000000000],USD[0.5029048951447333],USDT[0.0000000059992332] |
| 03306017 | TRX[0.0000000059245336],USD[0.0000000036768939] |
| 03306021 | USD[0.0785350251869416],USDT[0.0056767706793034],XRP[0.0500000000000000] |
| 03306023 | USD[0.0000000008863199],USDT[0.0000109125644646] |
| 03306024 | FTT[0.0260238500000000],TRX[1.0000000000000000],USD[0.0034281411500000] |
| 03306025 | NFT (453213093015976491)[1],NFT (560761470766336397)[1],SAND[0.0006000000000000],USD[0.3920000034000000],USDT[0.0000000034950660] |
| 03306026 | USD[0.0527729532500000] |
| 03306027 | USD[0.0000000074858071],USDT[0.0000000946783444] |
| 03306029 | BNB[-0.000000002000000],SOL[0.0000001298400034],TRX[0.8436881700000000],USD[0.0000000154400136],USDT[2.3793805291199072] |
| 03306033 | USD[0.0826361603750000],USDT[0.0030450386000000] |
| 03306035 | BCH[0.0000000053586552],BNB[0.0000000004418849],ETH[0.0000000036324555],FTT[0.0000000089724446],HT[-0.000000007404572],MATIC[-0.000000072775820],SOL[0.0000001505013091],TRX[0.0000000025362991],USD[0.0000012854982228],USDT[0.0000000068639909] |
| 03306037 | TRX[0.0000000033689628],USD[0.0002293723803508],USDT[0.0000000451342623] |
| 03306038 | USD[0.0041530657776260] |
| 03306042 | ETH[0.0000000028702500],LUNA2[0.0000079443478490],LUNA2_LOCKED[0.0000185368116500],LUNC[1.7298984702090056],NFT (406353396853076064)[1],NFT (455349214234455555)[1],SOL[0.0000003068760],USD[0.0000044357554959],USDT[0.0000000042180000] |
| 03306043 | USD[0.0000006910633792] |
| 03306052 | USD[0.0372527833074134],USDT[0.0000000136029020] |
| 03306054 | TRX[0.0000000751336692],USD[0.0000004338041980] |
| 03306056 | USD[0.0000000865600000],USDT[0.0000000027533670] |
| 03306057 | SOL[0.0000000100000000],USD[1.0155904004232425] |
| 03306061 | TRX[0.0000660000000000],USD[0.0898814730361840],USDT[0.000000059734187] |
| 03306062 | USD[0.0076441135750000],USDT[0.0000009330759] |
| 03306064 | USD[0.0752225863500000] |
| 03306069 | USD[0.0000000075946310] |
| 03306071 | SAND[1.0000000000000000],USD[2.1890285366007686] |
| 03306076 | AKRO[13.0000000000000000],BAO[28.0000000000000000],BTC[0.0114786800000000],CRO[3.5339691300000000],DENT[6.0000000000000000],ETH[0.9341267804486416],ETHW[0.0000000004486416],FRONT[1.0000000000000000],FTT[0.0001474700000000],GRT[1.0000000000000000],KIN[30.0000000000000000],NFT (310322947909726105)[1],NFT (334513040975172466)[1],NFT (439339342535197215)[1],NFT (439910278229158686)[1],NFT (523751997759533083)[1],RSR[5.0000000000000000],SXP[1.0164256100000000],TRX[2.0000000000000000],UBXT[6.0000000000000000],USD[0.0000002696680603],USDT[0.0000000029980140] |
| 03306078 | USD[0.0421409885000000] |
| 03306081 | USD[0.0014864100000000] |
| 03306082 | USD[0.0000000071094000] |
| 03306083 | APT[0.3396099183902301],AVAX[0.0000000063293622],BNB[0.0000000017751222],ETH[0.0000000027460768],SOL[0.0000000067828017],TRX[0.0002900000000000],USD[0.0013420715960577],USDT[0.0000000075504330] |
| 03306087 | REAL[176.9000000000000000],USD[0.0657878200000000],USDT[0.0000000022487360] |
| 03306088 | NFT (322518536219671265)[1],NFT (329741117623771280)[1],NFT (561433601328011021)[1],TRX[0.0007770084086000],USD[0.0009713253828548],USDT[0.0000000043341481] |
| 03306090 | USD[0.0009483714875000] |
| 03306091 | APT[12.4000000000000000],AVAX[-0.000000027500000],BNB[0.0000000065464008],BTC[0.0000000094806400],ETH[0.0000001780556],GENE[0.0000000099603363],HT[0.0000000075857986],MATIC[0.0000000036191000],NFT (294281074137222176)[1],NFT (350817066835955670)[1],NFT (462646438215216710)[1],SOL[5.0000000000000000],TRX[0.0003320048834170],USD[0.0000113891333034],USDT[820.0000084906060342] |
| 03306092 | BNB[0.0000000071188142],ETH[0.0000000030069777],MATIC[0.0000000022155754],SAND[0.0049029000000000],SOL[0.0000000089296706],TRX[0.0000000054301767],USD[0.0033565168138071],USDT[0.0000014751243432],XRP[0.0000000076709310] |
| 03306095 | TRX[0.0000000027650208],USD[0.0000000049412454] |
| 03306099 | BNB[0.0000000100000000],USD[0.0000000098468967],USDT[0.0000000036544017] |
| 03306100 | USD[0.0000000038162654] |
| 03306101 | BNB[0.0000000100000000],SOL[0.0000000070756698],USDT[0.0000012704888832] |
| 03306102 | USD[0.0000000123975744] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03306103 | USD[0.0000000146617172],USDT[0.0000000061105880] |
| 03306104 | USD[0.0000000138560060],USDT[0.0000000028750000] |
| 03306110 | NFT (359449706149069590)[1],NFT (402540231741477703)[1],NFT (555445931366327530)[1],USD[0.0030350472500000] |
| 03306115 | AGLD[0.0693800000000000],USD[0.0297337122500000],USDT[0.0328956975000000] |
| 03306117 | NFT (292238750410322070)[1],NFT (374011472433270675)[1],NFT (396487450166104199)[1],USD[0.0000037732906894] |
| 03306118 | USD[0.0000000095000000] |
| 03306121 | USD[0.0564246936000000] |
| 03306123 | USD[0.0027828000000000] |
| 03306127 | SHIB[0.0000000052099560],TRX[0.0000000063596835],USD[0.0088649921676334] |
| 03306129 | GENE[0.0100000000000000],USD[0.0000000128463168],USDT[0.0490476857500000] |
| 03306132 | SAND[0.0139895200000000],TRX[0.4817650000000000],USD[0.0338544406538488],USDT[0.6078047465602134] |
| 03306133 | DOGE[0.5666900000000000],USD[1.8480625899078150],USDT[0.0000000028601290],XRP[0.6000000000000000] |
| 03306134 | BNB[0.0000000018714500],ETH[0.0000000059338447],MATIC[0.0000000100000000],TRX[0.0000060055500000],USD[0.0000022241480789],USDT[0.0000094218553272] |
| 03306135 | USD[0.4140241978500000],USDT[0.0000033219680243] |
| 03306136 | USD[0.0067171394131774],USDT[0.0585563105000000] |
| 03306139 | TRX[0.0022730091584722],USD[0.0345428803294780],USDT[3.1833319908220242],XRP[0.0000000096996396] |
| 03306140 | TRX[0.0000000036154989],USD[0.0065782199126310] |
| 03306141 | ETH[0.0000000097631000],FTM[0.0000000053164552],MATIC[-0.0000000100000000],SOL[0.0000000093200000],TRX[0.0000100173852413],USD[0.0000000005617897],USDT[0.0000000040806100] |
| 03306142 | SAND[0.0000008200000000],USD[0.0056585553857896],USDT[0.0000000078493128] |
| 03306144 | USD[0.0000000060844408] |
| 03306146 | USD[0.0000000770155580],USDT[0.0000000045889450] |
| 03306147 | SAND[1.0669566800000000],SOL[0.0000000001299800],USD[0.0100838815000000],USDT[0.0000000232007664] |
| 03306152 | NFT (363246904978826207)[1],NFT (395203393203660145)[1],USD[0.0786564381862580],USDT[0.0000000029257118] |
| 03306153 | MATIC[0.0000000095879560],USD[0.0000028753362972] |
| 03306155 | GENE[0.0900000000000000],NFT (347126135591843461)[1],NFT (379166255903122217)[1],NFT (413296747503368734)[1],USD[0.0341793453750000] |
| 03306159 | USDT[0.5110784100000000] |
| 03306161 | TRX[0.3583830000000000],USD[0.0033491738500000] |
| 03306163 | NFT (332370612883408861)[1],NFT (386251790355998012)[1],NFT (495023721802153052)[1],USD[0.0084151618375000] |
| 03306165 | USD[0.1075156412250000],USDT[0.1047070138853950] |
| 03306167 | TRX[0.0000000021859968],USD[0.0003067442078150] |
| 03306168 | USD[0.0407955216375000] |
| 03306169 | USD[0.0000000113541674],USDT[0.0000000029816460] |
| 03306170 | SAND[0.9998000000000000],USD[0.2922261927680000] |
| 03306171 | USD[0.0000000014098492] |
| 03306173 | USD[0.0000000026680000] |
| 03306175 | USD[0.0868094017366588] |
| 03306182 | USD[0.0043208331650000],USDT[0.0000000043750000] |
| 03306188 | USD[0.0000000072841480] |
| 03306190 | USD[0.0000000021451477],USDT[0.0000000002339158] |
| 03306191 | TRX[0.5426740000000000],USD[0.0000001498392000],USDT[0.0000000040375000] |
| 03306192 | USD[0.6780790637500000],USDT[0.1234413793261830] |
| 03306195 | BTC[0.0000000070544145],USD[0.0041637113227153],USDT[0.0000000009179620] |
| 03306196 | USD[0.0682966136000000] |
| 03306198 | TRX[0.6849300003034846],USD[-0.0000729257567482],USDT[0.2600407736625000] |
| 03306205 | NFT (362296935163702638)[1],NFT (539530407787672322)[1],NFT (572763839167788443)[1],TRX[0.2920440000000000],USD[0.0453613565750000],USDT[0.0000000016250000] |
| 03306210 | TRX[12.9498030000000000],USD[0.0552426353525000],USDT[0.0709543862000000] |
| 03306215 | USD[0.0000000082458392] |
| 03306217 | NFT (475048633110822894)[1],NFT (517015702812233033)[1],NFT (542441715120634463)[1],USD[0.1122577730000000],USDT[0.0498532035000000] |
| 03306220 | USD[0.0001190305160556],USDT[0.0000000106545920] |
| 03306224 | USD[0.0000000092725356] |
| 03306225 | USD[0.0000000048177891] |
| 03306228 | ANC[0.3157995815579286],FIDA[0.9969600000000000],GMT[0.9977200000000000],LUNA2[0.0279378469200000],LUNA2_LOCKED[0.0651883094700000],MATIC[0.2337793400000000],NFT (413631946922518175)[1],NFT (434972283142889103)[1],NFT (456174931947254379)[1],SUSHI[7.4985750000000000],TRX[0.2588410000000000],USD[0.0000000107096541],USDT[0.1464721695034306] |
| 03306235 | USD[0.0000000051837352],USDT[0.0000000009307059] |
| 03306241 | USD[0.0028430315822894],USDT[0.0000000014512141] |
| 03306242 | USD[0.0027796352582230],USDT[0.0000000034951110] |
| 03306243 | USD[0.0654099487229000] |
| 03306244 | ATOM[0.0000000048274322],NFT (427381273670945489)[1],NFT (428110063693206435)[1],NFT (514835124841800826)[1],SOL[0.0000000100000000],USD[0.0000000025826717],USDT[0.0000000161159758] |
| 03306248 | USD[0.0085893000000000] |
| 03306250 | ETH[0.0000000039200007],MATIC[0.0000000062607000],NEAR[0.0000000057673360],NFT (356438577550052243)[1],NFT (377604560132542508)[1],NFT (468490008334759037)[1],NFT (557950530407173774)[1],SOL[0.0000000037000315],TRX[0.5000510051005193],USD[0.0361175143447107],USDT[0.0000000065664054] |
| 03306253 | TRX[0.0041010000000000],USD[0.0000000273711070],USDT[0.0000000025000000] |
| 03306254 | NFT (294278981896438988)[1],NFT (418019269178585912)[1],NFT (504066345921714124)[1],SOL[0.0061932100000000],USD[0.0621454837375000],USDT[0.0526144699500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03306256 | TRX[0.0000000564066886],USD[0.0065572325208500] |
| 03306257 | USD[0.0000000061483785],USDT[0.0000000081704578] |
| 03306259 | USD[0.0000000380611132] |
| 03306260 | USD[0.0000000092000000] |
| 03306261 | BNB[0.00000001000000000],ETH[0.0005698892763632],ETHW[0.0005698906626885],LUNA2[0.0013260008380000],LUNC[116.1025540000000000],MATIC[0.0000000100000000],SOL[0.0000000087499424],TRX[0.0000000051765813],USD[99.9999999986823518] |
| 03306262 | LTC[0.0039149500000000],USD[0.5840780781600000],USDT[0.0034613105000000] |
| 03306264 | NFT[42383258274971439 4][1],NFT[457669363594913274][1],NFT[535714041523865768][1],USD[0.0000000084001774],USDT[0.0000000049191328] |
| 03306266 | TRX[0.0000000012738000],USD[0.0005150501868535] |
| 03306267 | NFT[304287163635977600][1],NFT[346783717015002259][1],NFT[385921864775513435][1],USD[0.0055744437800627],USDT[0.0000000055709333] |
| 03306268 | SAND[10.0000000000000000],USD[0.0038589111736084],USDT[10.9184193881862580] |
| 03306269 | TONCOIN[3.0000000000000000],USD[0.5121636500000000] |
| 03306272 | BNB[0.0017335000000000],USD[0.0021492155167921],USDT[57.1503144980000000] |
| 03306273 | APT[0.0000000084864000],BNB[0.0000000016960420],ETH[0.0000000002137177],MATH[0.0000000052138851],MATIC[0.0000000064210602],TRX[0.0000000083709376],USD[-0.0000000017447289],USDT[0.0000001370305056] |
| 03306274 | TONCOIN[10.9000000000000000],USD[0.0000000050000000] |
| 03306275 | USD[0.0000000099177480],USDT[0.0000000002828000] |
| 03306280 | ATOM[0.0000000548866800],AVAX[0.0000000097367188],BNB[0.0000000084026600],BTC[0.0000000014677000],ETH[0.0000000017566336],HT[0.0000000007561 3600],MATIC[0.0000000093420800],NFT[343315372617999624][1],NFT[419281674239214937][1],NFT[491338677906660 42][1],SOL[0.0000000075048212],TRX[0.0001300000000001],USD[0.0056742846611471],USDT[0.0000000051023999] |
| 03306281 | MATIC[0.0795600000000000],NFT[319381785037467292][1],NFT[530139530989130852][1],NFT[539362883679680709][1],TRX[0.3433960000000000],USD[0.0132341607550370],USDT[0.0080226244125000],XRP[0.1100000000000000] |
| 03306287 | NFT[506744599714955492][1],NFT[557250275534675763][1],NFT[572984427945149272][1],USD[0.0000000095000000] |
| 03306288 | USD[0.0055572833000000] |
| 03306289 | ETH[0.0000000004202400],NFT[430218014621462235][1],TRX[0.4210430000000000],USD[0.0000000028125000],USDT[0.0000000061000000] |
| 03306294 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[1.3268784285000000] |
| 03306297 | USD[0.0000000685116946],USDT[0.0000000022026936] |
| 03306299 | SAND[0.0367561200000000],USD[0.0000000024897408] |
| 03306300 | USD[0.0000000045000000] |
| 03306301 | USD[0.0000000116193328],USDT[0.0000000054577311] |
| 03306302 | NFT[462635640483616806][1],NFT[512426968835087815][1],NFT[528102208055888461][1],USD[0.0000000126795940],USDT[0.0000000024738476] |
| 03306304 | BNB[0.0000000055782924] |
| 03306308 | DOGE[0.2103462700000000],USD[0.5434883587475000],USDT[0.0412174806125000] |
| 03306310 | TRX[0.0000000012331048],USD[0.0000000126509091],USDT[0.0000000012488175] |
| 03306311 | BNB[0.0000000041200000],NFT[322207645733634265][1],NFT[381806154441577666][1],NFT[480800153597872203][1],TRX[0.0000000022100186],USD[0.0000000092449900],USDT[0.0000000087687468] |
| 03306317 | USD[0.0000000096886000] |
| 03306319 | USD[0.0000000015058875],USDT[0.0040091583125000] |
| 03306320 | ETH[0.0000000024204100],TRX[0.0001390000000000],USD[0.0083329806800000],USDT[0.0000196720106612] |
| 03306321 | ALGO[0.0006589984000000],ETH[0.0000000037466334],MATIC[0.0000000076359400],NFT[339825162843120653][1],NFT[397890026909110255][1],NFT[538588034619770934][1],SOL[0.0000000014821835],TRX[0.0988130039146930],USD[0.0069262419386309],USDT[0.0079780795918312] |
| 03306329 | BNB[0.0000000094980000],USD[0.0000002286259980] |
| 03306330 | USD[0.0000000055981592],USDT[13.8956590716907033] |
| 03306332 | SAND[0.2642234000000000],USD[0.0572601330000000] |
| 03306342 | TRX[0.0000000005362000],USD[0.0000000043838495] |
| 03306343 | USD[0.0000000040106676] |
| 03306345 | BAO[5000.0000000000000000],DENT[300.0000000000000000],KIN[10000.0000000000000000],KSOS[200.0000000000000000],SOS[60000.0000000000000000],SPELL[100.0000000000000000],USD[0.0833700578753528],USDT[0.0000000063882293] |
| 03306346 | LUNA2[0.0651422145400000],LUNA2_LOCKED[0.1519985006400000],LUNC[14184.8543655000000000],USD[0.0781198536253840],USDT[0.0045394676892160] |
| 03306347 | NFT[301612749197688862][1],NFT[497084506957401221][1],NFT[505734612216309965][1],USD[0.0000000102829520],USDT[0.0000000060343632] |
| 03306348 | USD[0.0147149675916000] |
| 03306350 | TRX[0.0000000070625788],USD[0.0374365774107208] |
| 03306352 | USD[0.0000000065433104],USDT[0.0004759237900120] |
| 03306361 | BNB[0.0000000095000000],TRX[0.0000000081057078],USD[0.0218976995550000],USDT[0.0000035018851200] |
| 03306364 | USD[0.0000000074887504],USDT[0.0000000008361500] |
| 03306367 | USD[0.0015894087000000],USDT[0.0000000083703780] |
| 03306369 | USD[0.0252626112680000] |
| 03306370 | USD[0.0082094566375000] |
| 03306375 | NFT[366631641192033726][1],NFT[435583162007830394][1],NFT[438142842330641391][1],USD[0.0000000023906348],USDT[0.0577742336529000] |
| 03306376 | BNB[0.0000000024003184],LTC[0.0000000010302500],TRX[0.0000110036081733],USD[0.0000000081927417],USDT[0.0000000033058312] |
| 03306378 | USD[0.0000028298952352] |
| 03306379 | BTC[0.0000000067079000],USD[0.0000000038138047],USDT[0.0071846160970752] |
| 03306380 | AVAX[0.0000000071572904],BAO[1.0000000000000000],ETH[0.0000000078000000],KIN[1.0000000000000000],LUNA2[0.0069789347850000],LUNA2_LOCKED[0.0022584181170000],NFT[326204441280552281][1],NFT[444685310456457014][1],NFT[499030913507932382][1],NFT[565020183019874434][1],SOL[0.0000000028247600],USD[0.0000068315931909],USDT[1.4276023780000000],USTC[0.1370100000000000] |
| 03306386 | USD[0.0000000045946377] |
| 03306391 | TRX[0.0000000011455264],USD[0.0517257900000000],USDT[0.0018273850000000] |
| 03306392 | USD[0.0243590220000000] |
| 03306394 | APT[0.0000000069809800],AVAX[0.0000000079785529],BNB[0.0000000157185857],DOGE[0.0000000033950400],ETH[0.0000000030266944],FTM[0.0000000092785600],HNT[0.0000000075942975],MATIC[0.0710474198866568],SAND[0.0002886200000000],SOL[0.0000000059706400],TRX[0.0000000081450728],USD[0.0000000468103897],USDT[0.0000001682247716] |
| 03306398 | USD[0.0407055634375000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03306400 | FTT[0.0179799451078688],TRX[0.0000000042977969],USD[0.0000000734184317],USDT[0.000000910355560] |
| 03306402 | TRX[0.0000000044089000],USD[0.0053824271184216] |
| 03306404 | USD[0.0000000061474868] |
| 03306405 | USD[0.0000000070431409] |
| 03306407 | NFT (317941997007738868)[1],NFT (519351022028381587)[1],NFT (558339618694948952)[1],USD[0.0069720997285760],USDT[0.0000000079300377] |
| 03306409 | NFT (385680288220536727)[1],NFT (395352395148747658)[1],NFT (422330250313424045)[1],NFT (429124055835360704)[1],USD[0.000000094000000],USDC[0.3168625200000000],USDT[0.0000000042500000] |
| 03306410 | USD[0.0000000081580046] |
| 03306411 | USD[0.0246858074003000] |
| 03306412 | USD[0.0039358958250000],USDT[0.0000000087302452] |
| 03306414 | USD[0.0000000098310013],USDT[0.0000000082013440] |
| 03306415 | USD[0.0000000078136772] |
| 03306418 | TRX[0.2934010000000000],USD[0.000000050000000] |
| 03306420 | BNB[0.0000000024900000],BTC[0.0000000031320800],USD[0.0000024180864549],XRP[0.0000020000000000] |
| 03306421 | SAND[0.0003396000000000],TRX[0.0000000013420000],USD[0.0004800059369148] |
| 03306425 | USD[0.0000000027291120] |
| 03306426 | BTC[0.0000000040095196],SOL[0.0000000100000000],TRX[0.0000000070225135],USD[0.0000000356244410],XRP[0.000000082311100] |
| 03306429 | NFT (320255399712179220)[1],NFT (364078385960787761)[1],USD[0.0570717667125000] |
| 03306430 | USD[0.0000000047500000] |
| 03306431 | USD[0.0465213965000000] |
| 03306432 | DOGE[0.0000000060949800],TRX[0.0000000071514525],USD[0.0000000035562059] |
| 03306435 | USD[0.0531859155875000] |
| 03306436 | SOL[0.0086200100000000],TRX[0.7713400000000000],USD[0.0000000146875000],USDT[0.1977750308750000] |
| 03306437 | USD[0.0596107294625000] |
| 03306440 | USD[0.0052905500000000] |
| 03306442 | USD[0.0000000068149000] |
| 03306448 | BNB[0.0000000010000000],SAND[0.0082274300000000],USDT[0.0000000003839008] |
| 03306450 | USD[0.0000000027353262],USDT[0.0000000063875234] |
| 03306452 | USD[0.0604159812500000] |
| 03306453 | USD[0.0131042600000000] |
| 03306454 | SOL[0.0300000000000000],USD[0.0097458021250000],USDT[0.0000000046250000] |
| 03306455 | SAND[0.0002400000000000],USD[0.0694029984291348],USDT[0.0000065809837286] |
| 03306459 | TRX[0.0000000046833730],USD[0.0663655496629562],USDT[0.0000000094617313] |
| 03306462 | USD[0.0000000026719632] |
| 03306464 | USD[0.0000000095289129],USDT[0.0000000004615054] |
| 03306468 | USD[0.0314236124824600],USDT[0.0605177186000000] |
| 03306469 | USD[0.0000000070837174] |
| 03306472 | USD[0.0000000070659345] |
| 03306473 | AVAX[0.0000000032738400],BNB[-0.0000000032396110],BTC[0.0000000023385500],ETH[0.0000000064200000],HT[0.0000000012476125],MATIC[0.0000000066825042],SAND[0.0000000008220000],SOL[0.0000000108189690],TRX[0.0000000075609792],USD[0.0000000037039852],USDT[0.0000000065763391] |
| 03306477 | ETH[0.0000000045714108],TRX[0.0000160063818800],USD[0.0000000063913852],USDT[15.3895606727148872] |
| 03306479 | TRX[0.0000000040069944],USD[0.0000000074326260],USDT[0.0000000341452152] |
| 03306487 | USD[0.0569202917500000] |
| 03306488 | TRX[0.0000000081357920],USD[0.0013209648106310],USDT[0.0000000085716320] |
| 03306489 | BNB[0.0000001000000000],ETH[0.0000000008406123],SOL[0.0000000058253438],TRX[0.0000000173292950] |
| 03306493 | BTC[0.0000000096477000],FTT[0.0000000084984034],SOS[0.0000000199480554] |
| 03306495 | AUD[0.0000000118948005],BTC[0.0000000010000000],ETH[-0.000001932377107],ETHW[-0.0000019197652853],FTT[0.0000000014680300],RUNE[0.0999810000000000],USD[0.0008870125026674],USDT[-0.0359314791166272] |
| 03306499 | LUNA2_LOCKED[77.3379669900000000],SXPBULL[3443443.8170000000000000],USD[0.0000000043982475] |
| 03306500 | USD[0.0466919855485552] |
| 03306502 | TRX[0.0000000095941407],USD[0.0000000015774352] |
| 03306503 | USD[0.2264988890000000] |
| 03306504 | BNB[0.0000001118452355],ETH[0.0000000007135631],GST[0.0200000000000000],MATIC[0.0000000061208540],NFT (300558922061736006)[1],NFT (379357845911285422)[1],NFT (433473567792416319)[1],NFT (483748625793526233)[1],SOL[0.0000000072893500],TRX[0.0620510000000000],USD[0.0000000003306486],USDT[0.0000000097637837] |
| 03306507 | USD[0.0000000012500000] |
| 03306509 | BCH[0.0000000130821300],BNB[0.0000000041512300],BTC[0.0000000009324500],DOGE[0.0000000011166500],SOL[0.0000000083500000],SOS[0.0000000096032000],TRX[0.0000000072252333],USD[0.0000000060724551],USDT[0.0000000004947046] |
| 03306510 | SAND[1.0000000000000000],USD[1.1192949232866063] |
| 03306513 | SAND[1.0000000000000000],USD[0.0594596372500000] |
| 03306514 | USD[0.0104743427500000] |
| 03306516 | USDT[0.5588423112250000] |
| 03306518 | SAND[2.0000000000000000],USD[0.1347391650000000] |
| 03306521 | SAND[75.0000000000000000],SOL[0.0021525500000000],USD[0.0777699166225000],USDT[0.0176809051250000] |
| 03306530 | SOL[0.0000000044710600],USD[0.0000017280939428] |
| 03306531 | SAND[0.0098200000000000],USD[0.0472047580080000],USDT[0.0000000126237792] |
| 03306534 | SAND[0.0006200000000000],TRX[0.0000000010800000],USD[0.0118668233167124] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03306536 | SAND[0.0000000076500000],USD[0.0000000004768247] |
| 03306541 | SAND[0.9998000000000000],USD[8.2412367600000000],USDT[0.0000000156003100] |
| 03306542 | USD[0.0000000090000000] |
| 03306546 | SAND[0.0000000029825172],TRX[0.0000000023265493],USD[0.0000000093032557] |
| 03306547 | USD[0.0410551797250000],USDT[0.0000000065109695] |
| 03306548 | SAND[0.0000000031499600],TRX[0.0000000018928228],USD[0.0000000040971540],USDT[0.0000000010642400] |
| 03306549 | USD[0.0000000057500000] |
| 03306554 | TRX[0.0000000003522000],USD[0.0045691992252748] |
| 03306555 | USD[0.0364869640400000] |
| 03306558 | APT[0.0000000020202874],USD[0.0868274851591758] |
| 03306562 | BNB[0.0000000100000000],SOL[0.0029353600000000],USD[0.0310678432000000],USDT[0.0618000285000000] |
| 03306564 | NFT[404138476894863697][1],NFT[442990589826416523][1],NFT[541947828069551941][1],USD[0.0072704751511812],USDT[0.0000000628459601] |
| 03306571 | USD[0.0745115655250000] |
| 03306575 | USD[0.0379979557500000] |
| 03306576 | BNB[0.0000000128400000],LUNA2_LOCKED[13.9646473900000000],USD[0.1696310134545364],USTC[0.4070000000000000] |
| 03306579 | USD[0.0000000090000000] |
| 03306581 | FTT[0.0000000087271100],TRX[0.5949260000000000],USD[0.0127306294939775],USDT[0.0060178793397057] |
| 03306584 | USD[0.0000019724035378] |
| 03306586 | BNB[0.0000000099914000],ETH[0.0000000009708800],FTM[0.0000000062148800],HT[0.0000000059840800],LTC[0.0000000003254800],MATIC[0.0000000072371100],NFT[421941575485842989][1],NFT[452655618581909056][1],NFT[485845542059958562][1],SOL[0.0000000338229441],TRX[0.0000037001609038],USD[0.0000000233386723],USDT[0.0000000097776175] |
| 03306587 | SAND[1.0000000000000000],USD[0.8833062529720000] |
| 03306590 | USD[0.0330042010490872] |
| 03306592 | USD[0.0000324945308356] |
| 03306593 | SAND[1.0000000000000000],USD[0.0000000042500000] |
| 03306601 | BUSD[15.4569000000000000],SAND[12.9994000000000000] |
| 03306602 | USD[0.0000000062781399] |
| 03306603 | USD[0.0549622651250000],USDT[0.0000000078623703] |
| 03306604 | BNB[0.0000000100000000],SOL[0.0000000051709415],USD[0.0410754306183815] |
| 03306609 | USD[0.0000000050040494],USDT[0.0000000002531254] |
| 03306617 | SAND[1.0000000000000000],USD[1.1205228119329000] |
| 03306619 | USD[0.0046586627296590],USDT[0.0042144067402735] |
| 03306621 | SAND[1.0000000000000000],USD[1.7351308600000000],USDT[0.0000000010920380] |
| 03306622 | SOL[0.0000000100000000],TRX[0.0000000072666631],UNI[0.0363075900000000],USDT[0.0000000007156008] |
| 03306626 | USD[0.0047826532600000],USDT[0.0000000051060199] |
| 03306628 | SAND[0.0000000041847640],SHIB[63949.8564669384053416],USD[0.0000000101043574] |
| 03306638 | RAY[0.0000000041802630],SOL[0.0000000042721757],SRM[0.0000000052104825],TRX[0.0000002300000000],USD[0.0000007145156610],USDT[0.0000007948986631] |
| 03306639 | USD[0.0017079839400000],USDT[0.0000000050250470] |
| 03306643 | SAND[11.0000000000000000],USD[0.0087146300000000] |
| 03306646 | USD[0.0238039744000000],USDT[0.0039760000000000] |
| 03306647 | USD[0.0000025299181634] |
| 03306649 | SAND[3.0000000000000000],TRX[0.9448010000000000],USD[2.0068988550000000],USDT[0.0023743192500000] |
| 03306654 | MATIC[5.0000000000000000] |
| 03306655 | USD[0.0000000510451848],XRP[0.0000000045000000] |
| 03306656 | NFT[450660790150873116][1],NFT[469935819147046903][1],USD[0.0000000143773134],USDT[0.0000000048891504] |
| 03306658 | SAND[2.0000000000000000],USD[1.1872943540000000],USDT[0.0000000072757910] |
| 03306659 | APT[1.0000000000000000],NFT[289481722108077953][1],NFT[347564993605556960][1],NFT[377585699153001595][1],TRX[0.4824800000000000],USD[0.0000000033625000] |
| 03306661 | SAND[12.0000000000000000],USD[1.3536596300000000] |
| 03306662 | NFT[392958472810075467][1],NFT[555204008915083865][1],NFT[573900743246381934][1],SAND[0.0008648000000000],TRX[0.0000000072000000],USD[0.0075558373322596],USDT[0.0000000023662490] |
| 03306665 | USD[0.0000000076269088] |
| 03306667 | SLP[350.0538900336210916],USD[0.0033963301155198] |
| 03306669 | MATIC[0.0000006200000],TRX[0.0000000060177369],USD[0.0000000086829253],USDT[0.0251977732184409] |
| 03306672 | MATIC[0.0000000000000000],ATOM[0.0000000090175000],BNB[0.0000000049751318],BUSD[772.3714073400000000],ETH[0.0000000029192657],FTT[0.0000000074978050],USD[0.0000000062974133],USDT[0.0000000014850460] |
| 03306673 | TONCOIN[0.0750000000000000],USD[0.0000000119132928],USDT[0.0000000081862580] |
| 03306674 | USD[0.0307739298750000],USDT[0.0041060000000000] |
| 03306675 | TRX[0.0000000037982575],USD[0.0356250090330855] |
| 03306681 | USD[0.0000000131905820],USDT[0.0000000046029457] |
| 03306683 | USD[0.0085156082350000] |
| 03306686 | 1INCH[0.9998100000000000],ATLAS[719.8632000000000000],FRONT[5.9988600000000000],LUA[251.6521770000000000],REEF[109.9791000000000000],RSR[59.9886000000000000],SRM[1.0009114700000000],SRM_LOCKED[0.0010897300000000],USD[0.2311140684000000],USDT[0.0032000211249594] |
| 03306687 | BNB[0.0000000173366152],MATIC[0.0000000089257600],TRX[0.0000000031893018],USD[0.0000000086693399],USDT[0.0000000016053123] |
| 03306688 | BNB[0.0000000074430000],USD[0.0000032213978192] |
| 03306689 | USD[0.0513544901475000] |
| 03306692 | SAND[1.9996000000000000],USD[0.3864506800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03306694 | TRX[0.000000000905439444],USD[0.0000000108278338],USDT[0.0000000210247825] |
| 03306697 | USDT[0.0000000090697934] |
| 03306700 | SOL[0.0000000010461856],TRX[0.464806000000000000],USD[0.0000000050167450],USDT[0.0000000056207760] |
| 03306702 | NFT[330321903398493410][1],NFT[424305921711458041][1],NFT[512551351784228462][1],USD[0.0667442075000000] |
| 03306705 | USD[0.0000000164850585],USDT[0.000000082767999] |
| 03306706 | USD[0.0428412631750000] |
| 03306709 | BAO[2.000000000000000000],NFT[496545807041086839][1],SAND[0.000021820000000],USD[0.0000000567616755],USDT[0.0000000067976500] |
| 03306710 | NFT[529213582491429568][1],NFT[547350153317610507][1],NFT[570448445700208861][1],USD[0.0194186300000000] |
| 03306711 | USD[0.1687707000000000] |
| 03306714 | BTC[0.0000000069168000],FTT[0.0000000043090144],NFT[402986646752913789][1],NFT[503448343429780648][1],NFT[543953981708147499][1],TRX[0.342080000000000000],USD[0.0000000064314559],USDT[0.0000000039373713] |
| 03306716 | USD[0.0000000061244714] |
| 03306717 | ETH[0.000135940000000000],ETHW[0.000135940000000000],LUNA2[0.000091526095530],LUNA2_LOCKED[0.002135608896000],LUNC[19.930000000000000000],NFT[331298944204322528][1],NFT[478514875630767823][1],NFT[507047689495185028][1],SOL[0.005694830000000],TRX[0.262876000000000000],USD[0.0886036200675000],USDT[0.0000000082443406] |
| 03306722 | USD[0.0000000032500000] |
| 03306725 | NFT[485179857697739461][1],NFT[491226093329377472][1],NFT[515313791013840632][1],USD[0.0000000020487596] |
| 03306726 | TONCOIN[9.500000000000000] |
| 03306728 | SAND[0.000000000562180],USD[0.0000000007434542],USDT[0.0000000112726948] |
| 03306731 | MATIC[0.000000009187850],NFT[300444499392491358][1],NFT[444558340123928570][1],NFT[468564711044872399][1],TRX[0.0000200000000000] |
| 03306736 | APT[0.0000000012601600],BAO[1.000000000000000],KIN[1.000000000000000000],NFT[462508036734819110][1],NFT[521177199468513139][1],NFT[540550565857357706][1],SOL[0.000000020264800],USD[0.0000001200993365],USDT[3.7762816381109658] |
| 03306742 | USD[0.0000000008080900] |
| 03306745 | USD[0.0388175151500000] |
| 03306746 | BNB[0.000000100000000],LUNA2[0.008039876340000],LUNA2_LOCKED[0.018759711460000],LUNC[1750.7000000000000000],MATIC[0.0000000015927024],USD[0.0000000365319438],USDT[0.0149275812345590] |
| 03306747 | AVAX[0.000000002330000],BNB[0.000000002241832],MATIC[0.0000000016401300],NFT[332168380276326829][1],NFT[555721049551424163][1],SAND[0.0000000052155325],SOL[0.0000000048986986],TRX[0.010006000000000000],USD[0.0000000186906258],USDT[0.0000000058796078] |
| 03306748 | USD[0.0009952025654390],USDT[0.0000000020577135] |
| 03306753 | USD[0.0825319435399400] |
| 03306757 | BNB[0.0000000063242700],USD[0.0000002320496593],USDT[0.0035344202720000] |
| 03306759 | USD[0.0000000073451528] |
| 03306762 | USD[0.0453483430750000] |
| 03306763 | MATIC[0.000000093000000],SUN[0.0000143400000000],TRX[0.0009240500000000],USD[0.0077447243850000],USDT[27.2293691738246944] |
| 03306764 | USD[0.0787268746361942],USDT[0.0000000020365322] |
| 03306765 | BNB[0.0000000073228000],ETH[0.0000000013001400],FTM[0.0000000062919818],HT[0.0000433007000000],MATIC[0.0001230300000000],NFT[317714337777494267][1],NFT[319575894822446833][1],NFT[563759336915299648][1],SOL[0.0000000069500000],USD[0.0000756742383219],USDT[0.0000000056765218] |
| 03306773 | NFT[300247492304896607][1],NFT[369258072999805415][1],NFT[424347820830487029][1],USD[0.0000000100730900],USDT[0.0000000060883505] |
| 03306776 | SAND[10.0000000000000000],USD[0.0360783150250000] |
| 03306781 | AVAX[0.000000100000000],BNB[0.000000092000000],MATIC[0.000000040000000],TRX[0.000150000000000],USD[0.0002634177876257],USDT[0.0000000010048391] |
| 03306783 | USD[0.0000000082052975],USDT[0.0000000039330759] |
| 03306785 | SAND[10.000000000000000],USD[0.0667777075000000] |
| 03306786 | APT[0.0000000098508800],ETH[0.011446549104040],LUNA2[0.071203614980000],LUNA2_LOCKED[0.166141768300000],LUNC[124.7795389000000000],TRX[0.0000060024549105],USD[0.0000000104185529],USDC[21.1457948800000000],USDT[0.0000028249230501] |
| 03306789 | TRX[0.0096500000000000],USD[0.0769278003965600] |
| 03306790 | USD[0.0000066997131691],USDT[0.0000069977283712] |
| 03306793 | USD[0.0071408352500000] |
| 03306795 | NFT[350674033059138336][1],NFT[398508214087183670][1],NFT[455826746409661548][1],SAND[2.000000000000000],USD[0.6716040226650000] |
| 03306796 | TRX[0.0000000024240000],USD[0.0000000049463752] |
| 03306797 | USD[0.0695268700000000] |
| 03306798 | USD[0.0409361452500000],USD[0.0074774125000000] |
| 03306801 | BNB[-0.000000001170325],ETH[-0.000000006351260],SOL[0.000000008747865],TRX[0.000000007890708],USD[0.0000012071605319],USDT[0.0000008432538000] |
| 03306803 | USD[0.1417615284950000],USDT[0.0597322839000000] |
| 03306809 | NFT[334965703659739625][1],NFT[466022262978817520][1],NFT[506798610614131340][1],TRX[0.0002590000000000],USDT[0.0000000076000000] |
| 03306813 | AVAX[0.000000100000000],FTM[0.000000003377489],5[1],FTT[0.000000001404245],MATIC[0.000000008660000],TRX[0.000000098765272],USD[0.0101514167381156],USDT[0.0000000073875000] |
| 03306817 | DOT[0.0994600000000000],LUNA2[0.0001054658276000],LUNA2_LOCKED[0.0002460869310000],LUNC[22.9654060000000000],SOL[0.0000805600000000],USD[0.0005625738050531],USDT[50.2070507738313620] |
| 03306818 | USD[0.0000001406441608] |
| 03306820 | SAND[10.000000000000000],USD[0.0469936825875000] |
| 03306823 | ATLAS[170.9394613200000000],ETH[0.000000060204200],USD[0.0000001897002096],USDT[0.0000017444417567] |
| 03306825 | USD[0.0581177499445774],USDT[0.0165550314438240] |
| 03306832 | FTT[0.0099620000000000],USD[0.0195188243474482],USDT[0.0000000091189557] |
| 03306834 | AUD[0.0000043685791834] |
| 03306836 | BNB[0.0363811000000000],USD[0.0120220719249800] |
| 03306838 | TRX[0.7000000000000000],USD[0.5591083710125000],USDT[0.0000000039146000] |
| 03306840 | TRX[0.0000000078245370],USD[0.0000000071689881],USDT[0.0000004823767] |
| 03306841 | BNB[0.0000000358243420],GENE[0.0000000083939480],NFT[293168693749641692][1],NFT[304770982397593281][1],NFT[477728913782622013][1],SOL[2.500000108259916],TRX[0.0000000080558054],USD[0.0000000840835037],USDT[0.0010336720000000] |
| 03306844 | GARI[7.9190979000000000],LUNA2[0.0001058932415000],LUNA2_LOCKED[0.0002470842302000],LUNC[23.0584762900000000],TRX[0.3975420079001505],USD[0.0000000005682858],USDT[13.2452953697937599] |
| 03306845 | USD[0.0000000067500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03306846 | FTT[0.000000007266210],USD[0.009636226719480],USDT[0.000000046354220] |
| 03306848 | USD[0.035510118512500] |
| 03306850 | BNB[0.000000005018600],BTC[0.000000081565000],GALA[0.0000000082236900],NFT (407502649703961664)[1],NFT (427896407285165928)[1],NFT (459238963297580133)[1],TRX[0.010000008294297],USD[0.000000122233015],USDT[0.000000060573375] |
| 03306853 | TRX[4.622594000000000],USD[0.023834146830000],USDT[0.0067849343000000] |
| 03306854 | USD[0.000000096688366],USDT[0.000000053000000] |
| 03306855 | USD[0.000000030976313] |
| 03306856 | USD[0.020100840000000] |
| 03306857 | USD[0.000000005301912] |
| 03306859 | USD[0.040739083200000] |
| 03306860 | USD[0.045532993337500] |
| 03306862 | DOGE[0.798469000000000],TRX[0.000020000000000],USD[0.449287935584879920],USDT[0.0564914709243530] |
| 03306863 | USD[0.041273766000000] |
| 03306864 | ATLAS[0.000000006125946],BICO[0.000000007281073320],DOGE[0.4016735377249290],FIDA[79.984990008247827320],FTT[0.000000001236900],GALA[0.000000007368000],GRT[0.00000000061395936],USD[0.0000000039611762],USDT[0.10892719110000000] |
| 03306865 | GARI[99.000000000000000],NFT (288245918865466576)[1],NFT (512063101572379080)[1],NFT (558950558833985802)[1] |
| 03306871 | USD[0.010534737810000] |
| 03306872 | USD[0.000000067503305] |
| 03306873 | AKRO[1.000000000000000],AVAX[0.000000021000000],BAO[9.000000000000000],DENT[1.000000000000000],FRONT[1.000000000000000],KIN[8.000000000000000],UBXT[1.000000000000000],USD[0.000000030628530],USDT[0.000000067699856] |
| 03306874 | USD[0.014010872099416],USDT[0.0452170585102792] |
| 03306876 | TRX[0.000000057640000],USD[0.000000007141949 5] |
| 03306880 | USD[0.0332044811250000],USDT[0.0098752198875000] |
| 03306882 | NFT (569463607454055847)[1],TRX[0.600000000000000],USD[0.000000030000000],USDT[0.8725928637500000] |
| 03306884 | EUR[0.000000647343723 6],NFT (296751253461654728)[1],NFT (415955902575003146)[1],NFT (504801621002454019)[1],TRX[0.000000009616665 8] |
| 03306886 | USD[0.026492280000000] |
| 03306887 | LUNA2[0.000000005000000],LUNA2_LOCKED[2.989065928000000],NFT (332241250730699115)[1],NFT (377571649344599692)[1],NFT (540333174872974665)[1],TRX[0.000150000000000],USD[0.000001256181508],USDT[0.000000006500000] |
| 03306889 | ETH[0.000000043000000],NFT (390852334137965905)[1],NFT (529525068416697079)[1],NFT (573845698537907584)[1],SAND[0.000000096000000],TRX[0.000000055127535],USD[0.0000001129717 39],USDT[0.000000157201894] |
| 03306890 | USD[0.0031754716230873],USDT[0.000000008053017] |
| 03306891 | USD[0.000000035289000] |
| 03306892 | USD[0.000000007664009296] |
| 03306893 | TRX[0.000001000000000],USD[0.000000039243767] |
| 03306899 | TRX[0.005380003811 0752],USD[0.000000095762980],USDT[0.000000079562756] |
| 03306900 | TRX[0.000000001196467 8],USD[0.004028448783842 0],USDT[0.000000005989898] |
| 03306901 | BNB[0.0010000000000 00],NFT (494524552801646034)[1],NFT (510541214504189684)[1],NFT (568145754022635505)[1],SHIB[50000.000000000000000],TRX[20.401286000000000],USD[2344.387350946664098] |
| 03306904 | BNB[0.000000014208000],SOL[0.000000003353472],USD[0.000000007473234] |
| 03306905 | BNB[0.000000010663 4679],FTT[0.000000045523828],LUNA2[0.000005977676669 0],LUNA2_LOCKED[0.000013947912230 0],LUNC[1.301651680000000],MATIC[0.000000086096208],USD[0.0057856589641 26],USDT[0.000000098375649] |
| 03306906 | NFT (561936811598969281)[1],USD[0.000000020000000] |
| 03306909 | USD[0.000000020000000] |
| 03306911 | ETH[0.0009998000000000],ETHW[0.0009998000000000],TONCOIN[0.010000000000000],USD[2.288164510000000] |
| 03306916 | USD[0.000000005880003 1],USDT[0.000000032520046] |
| 03306917 | SAND[1.057687720000000],TRX[0.000001000000000],USD[0.000000005000000] |
| 03306919 | USD[0.000230920481408 0] |
| 03306921 | USD[0.0036165337110803],USDT[0.0000000199667896] |
| 03306922 | BNB[0.000000049000000],TRX[0.8180010000000000],USD[0.000000052000000] |
| 03306923 | NFT (322566430679370734)[1],NFT (347001507429643338)[1],NFT (458640108178343669)[1],USD[0.000000091284754] |
| 03306925 | SAND[11.000000000000000],TRX[1325.470201000000000],USD[0.000000070000000] |
| 03306927 | USD[0.0615128525125000] |
| 03306929 | USD[0.000000076446202] |
| 03306931 | USD[3.400031871750000],USD[0.0641397900438022] |
| 03306932 | USD[0.000000001188940 4] |
| 03306934 | USD[0.0030491042500000] |
| 03306936 | USD[0.000000008464 9920],USDT[0.000000073034844] |
| 03306937 | USD[0.001558604161 0967] |
| 03306940 | SAND[0.999400000000000],USD[6.959176335000000 0] |
| 03306941 | USD[0.000000009750000 0] |
| 03306942 | TRX[0.3240480000000000],USD[0.000000033242710],USDT[0.6678405805000000] |
| 03306944 | SAND[1.000000000000000],USD[0.3277487151223800] |
| 03306945 | SAND[1.000000000000000],USD[0.000000004250000] |
| 03306949 | SAND[1.000000000000000],USD[4.194196125500000 0] |
| 03306950 | FTT[0.0008067400000000],USD[0.03881686320626 30] |
| 03306951 | USD[0.0280878602500000] |
| 03306952 | BNB[0.0000000070911125],TRX[0.000000006314737],USD[0.000047181034608] |
| 03306955 | SAND[1.000000000000000],TRX[0.8011890000000000],USD[1.7175634020500000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03306958 | NFT [44833550305943590 7][1],NFT [469477206562829258][1],USD[0.0288681183774000] |
| 03306960 | TONCOIN[0.0700000000000000],TRX[0.0000000020000000],USD[0.0000009200000000] |
| 03306961 | NFT [504508576029690847][1],USD[0.0000077774345800] |
| 03306966 | SOL[0.0000000534363 34],USD[0.0000002502335 02] |
| 03306968 | BNB[0.0000000000642277],SAND[0.0000000046900000],USD[0.0000003159189 03] |
| 03306969 | USD[0.0052539445000000] |
| 03306972 | BAO[4.0000000000000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000049500000] |
| 03306973 | BTC[0.0001414041040324],ETH[0.0000000020513617],JST[9.9962000000000000],LUNA2[0.0050572195010000],LUNA2_LOCKED[0.0118001788400000],LUNC[46.0206179120000000],MANA[0.0000000095699223],MATIC[0.0000000060000000],NFT [288688511819803527][1],NFT [290995287549140863][1],NFT [534847561023771909][1],SOL[0.0000000002000000],STG[0.0000000092000000],TRX[0.0000130000000000],USD[0.0005996230671 20],USDT[0.0000021085428370] |
| 03306974 | SAND[0.0277539200000000],USD[0.0036634125256360] |
| 03306977 | GENE[0.0000000009753033],LUNC[0.0000000081213000],MATIC[0.0000000041978750],NFT [350654492711009270][1],NFT [410642906527346080][1],NFT [474499265433879212][1],SOL[0.0000000051859951],TRX[0.0000010072991231],USD[0.0000007054174460],USDT[0.0000013723310598] |
| 03306978 | USD[0.0000000131128231],USDT[0.0000000069564762] |
| 03306979 | USD[0.0000000049462040],USDT[0.0000000004996686] |
| 03306980 | USD[0.0000001147894 74],USDT[0.0000000044716457] |
| 03306981 | BTC[0.0000015000000000],TRX[0.2422390000000000],USD[0.0051167210327570],USDT[0.0000000089065923] |
| 03306982 | SOL[0.5100095800000000] |
| 03306983 | USD[0.0000000032500000] |
| 03306984 | ETH[0.0000000024559000],TRX[0.0007780000000000],USD[0.0131829450875000] |
| 03306985 | MATIC[0.0000000030380800],NFT [310182461611085206][1],NFT [329459330388300774][1],NFT [420012841319358976][1],TRX[0.0000260000000000],USD[0.0342052490013647],USDT[0.0000000027300800] |
| 03306986 | BTC[0.0000000454190 00],SAND[0.0133941505588259],USD[0.0320804107875000] |
| 03306987 | USD[0.0297877590150000],USDT[0.0013211297500000] |
| 03306988 | USD[0.0000000107608477],USDT[0.0000000768015000] |
| 03306990 | BTT[0.0000000030300000],DOT[0.0000000223912528],FTT[0.0000000057612928],GST[0.0600000000000000],LUNA2_LOCKED[0.0000000225536587],LUNC[0.0021047600000000],SOL[0.0000000018152000],TRX[0.7617080012046016],USD[8.2067474348519315],USDT[43.4581715155682421],WRX[0.0000000041512000] |
| 03306991 | NFT [406185712844238200][1],USD[0.0000000152622768],USDT[0.0000000024149885] |
| 03306995 | USD[0.0000000000875000] |
| 03306997 | NFT [331489394706053405][1],NFT [341801625792798348][1],NFT [519481412905943807][1],SOL[0.0000000061800000],USDT[0.0000000046294008] |
| 03306998 | USD[0.0000000085624820],USDT[0.0000000055709333] |
| 03307002 | SAND[0.0000000073518496],TRX[0.0000000025726930],USD[0.0000000028801534] |
| 03307003 | SOL[140.1909565000000000] |
| 03307004 | USD[0.0022629797119899] |
| 03307005 | LUNA2[0.4488619552000000],LUNA2_LOCKED[1.0473445620000000],LUNC[0.0000000010000000],NFT [360913634007653056][1],NFT [414108214791537940][1],NFT [481319085348337105][1],NFT [532774684501855613][1],NFT [559866039587613729][1],USD[0.0000000100348557],USDT[0.0000000035177025] |
| 03307006 | SHIB[10000.0000000000000000],TRX[5.0000000000000000],USD[0.0000000098780000],USDT[0.0000000030552940] |
| 03307007 | BNB[0.0000000027780422],TRX[0.0007770000000000],USD[0.0000000044959988],USDT[0.0000000715442300] |
| 03307009 | USD[0.0008511810575000],USDT[0.0000000080530117] |
| 03307013 | USDT[0.0000000040000000] |
| 03307016 | USD[0.0000000098000000],USDT[0.0000000020000000] |
| 03307017 | USD[0.0009872854548484] |
| 03307019 | SHIB[9.1862469700000000] |
| 03307021 | USD[0.3045435591250000],USDT[0.0031261460000000] |
| 03307023 | BNB[0.0000000004980904],TRX[0.0000010100000000],USD[0.0000000007857586],USDT[0.0000000035316 44],XRP[0.0000000022332239] |
| 03307024 | USD[0.0996929652462683],USDT[0.0052097639882200] |
| 03307027 | BNB[0.0000000062151386],ETH[0.0000000076057400],SOL[0.0000000534191 40],TRX[0.0000010000000000],USD[0.0000004633211026],USDT[0.0000000056500000] |
| 03307028 | USD[0.0084524062150000] |
| 03307029 | USD[0.0000000063750000] |
| 03307032 | NFT [351363901193926916][1],NFT [370044358754184873][1],NFT [399905555990852552][1],NFT [482950857445723387][1],NFT [533120020947607959][1],USD[0.0293211751720080] |
| 03307033 | USD[0.0000000031476436],USDT[0.0000000075298714] |
| 03307035 | NFT [401770386174056607][1],NFT [466759619718205351][1],NFT [513005174757987042][1],USD[0.0000000072484000] |
| 03307041 | AVAX[0.0000000034004335],BNB[0.0000000021938000],SOL[0.0000000016688230],TRX[0.0000000092000000],USD[0.0000016009898241] |
| 03307042 | USD[0.0316573209750000] |
| 03307044 | NFT [374261350347295408][1],NFT [422003782139675748][1],NFT [426528724670467002][1],USD[0.0025423295704480] |
| 03307049 | USD[0.0000000046172850] |
| 03307050 | USD[0.0000000042500000],USDT[0.0222208455000000] |
| 03307054 | SAND[1.0000000000000000],USD[0.1882083432500000],USDT[0.0000000077938022] |
| 03307055 | USD[0.0056065600000000] |
| 03307056 | GRT[14.2922515400000000],SAND[1.0000000000000000],USD[0.0000000075464334] |
| 03307057 | USD[0.0000000083406758] |
| 03307058 | SAND[1.0515844500000000],USD[0.0000000092367625],USDT[0.0000000077938022] |
| 03307059 | USD[0.0000000058191221],USDT[0.0000000340705 42] |
| 03307060 | SAND[0.0131759060000000],USD[0.0336148981270000] |
| 03307063 | USD[0.7969378756743104] |
| 03307064 | AUD[0.0000000116533702],CRO[2519.0258467100000000],USD[3.0539140000000000],XRP[1141.1857504900000000] |
| 03307065 | BNB[0.0000000050765022],ETH[0.0000000073926018],MBS[3.4593020000000000],NFT [469796651615480828][1],NFT [500860724020089362][1],SOL[0.0000000014065134],TRX[0.0015550000000000],USD[0.0000000592674435],USDT[0.0000000496591918] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03307066 | USD[0.0018456472921560],USDT[0.0000000020280506] |
| 03307067 | USD[0.0604633246875000] |
| 03307068 | ETH[1.1921839800000000],ETHW[0.0000108800000000],NFT (294904653745663542)[1],NFT (356262402254571781)[1],NFT (435020840206813804)[1],USD[3.8210395960724680] |
| 03307072 | BTC[0.0000000090000000],FTT[0.5000000000000000],NFT (312518629100729348)[1],NFT (331708703808914022)[1],NFT (347268625498868690)[1],NFT (426274847172845272)[1],SOL[1.2814760850623176],USD[1.5065418670458300],USDT[0.9753182236688000] |
| 03307074 | USD[0.0060955401120000] |
| 03307080 | BNB[0.0000000907837416],HT[0.0000000011268100],LTC[0.0006500000000000],TRX[0.0007770092510557],USD[0.0575132630000000],USDT[0.0000000019255169] |
| 03307081 | USD[0.0028234236559872] |
| 03307082 | AUD[0.0000000205135135],BAO[1.0000000000000000],MBS[80.8835940500000000] |
| 03307088 | USD[0.0000000082720591],USDT[0.0000000016740322] |
| 03307089 | USD[0.0140356735250000] |
| 03307093 | AKRO[1.0000000000000000],BAO[2.0000000000000000],SHIB[9061423.2214263300000000],XRP[847.8697318300000000] |
| 03307099 | USD[155.7516077200000000] |
| 03307100 | USD[0.0000008632367450],USDT[0.0000000097839780] |
| 03307101 | USDT[0.0000000023180190] |
| 03307105 | TRX[10.9657010000000000],USD[0.0000000025250000],USDT[0.3837115786875000],XRP[0.1000000000000000] |
| 03307107 | BNB[0.0000850000000000],SAND[11.9996000000000000],USD[1.3296294370000000] |
| 03307110 | TRX[0.0000010000000000],USDT[0.0087720000000000] |
| 03307111 | ATOM[0.0000000009920000],NFT (319609571437140059)[1],NFT (515772139342667923)[1],NFT (551339189624789187)[1],SOL[0.0000000001523500],TRX[0.0007770091900000] |
| 03307113 | USD[0.0032811893746842],USDT[0.0000000005643845] |
| 03307114 | TRX[2.3333890000000000] |
| 03307115 | NFT (384770189377632058)[1],NFT (444549558410155460)[1],NFT (499361438754680473)[1],USD[0.0000000078316765] |
| 03307119 | FTT[0.0017158965774873],SAND[0.0000000011885400],USD[0.0041130994494988] |
| 03307120 | USD[0.0000000092177488] |
| 03307123 | USD[0.0476482551500000] |
| 03307124 | FTT[25.0949810000000000],USDT[970.9050000000000000] |
| 03307125 | USD[0.0000000016905911],USDT[0.0000000097782000] |
| 03307128 | USD[0.0038857427882083] |
| 03307133 | BNB[0.0000001000000000],SAND[0.0098000000000000],USD[0.0215023426168696],XRP[0.0000000054000000] |
| 03307136 | SAND[0.0000004619057300],USD[0.0578545997962150] |
| 03307139 | USD[0.0000000017487056] |
| 03307144 | FTT[0.0003912955178600],TRX[0.0000000091880700],USD[0.5167937728125000] |
| 03307145 | SAND[1.0000000000000000],TRX[0.2616000000000000],USD[4.6374918570000000] |
| 03307146 | USD[0.0000000054059102],USDT[0.0000000014877100] |
| 03307147 | USD[0.0000000087902220],USDT[0.0000000030552940] |
| 03307148 | SAND[0.0650464744000000],USD[0.0009106269000000] |
| 03307151 | TRX[0.5636810000000000],USD[0.0000000018772110],USDT[0.0000000056455460] |
| 03307153 | SAND[1.0000000000000000],TRX[0.0875010000000000],USD[0.0000000027500000] |
| 03307154 | USD[0.0000001006932240],USDT[0.0000000090877081] |
| 03307156 | USD[0.0096000000000000],USDT[0.0000074648144682] |
| 03307158 | USD[0.0000000051626000] |
| 03307160 | BTC[0.0000000028880000],SAND[0.0000000650000000],SOL[0.0000002010215000],TRX[1.0001500436531520],USD[0.0000469397953504],USDT[0.0000000068150487],XRP[0.0000000021022780] |
| 03307162 | NFT (323008311047848076)[1],NFT (499236470723691782)[1],NFT (529043229209272973)[1],TRX[0.0121840000000000],USD[0.0413844165000000],USDT[1.3609134067500000] |
| 03307167 | BTC[0.0000000074071000],USD[0.0259340580870346] |
| 03307168 | USD[0.0074633000000000] |
| 03307169 | APT[0.0003916700000000],ATOM[0.0040500000000000],AVAX[0.0000011900000000],BNB[0.0000003900000000],BTC[0.0000000001500000],LTC[0.0000652100000000],MATIC[0.0051561100000000],NEXO[0.0006525800000000],NFT (322068522335342571)[1],NFT (445246856490374450)[1],NFT (457494222205997092)[1],SOL[0.0000057300000000],TRX[1.3143440000000000],USD[0.0003225620722020],USDT[3188.2529894358067330] |
| 03307174 | SAND[12.0000000000000000],USD[0.7332687630000000] |
| 03307179 | USD[0.0000000067500000],USDT[0.0000000631188960] |
| 03307183 | TRX[0.0000000043132865],USD[0.2044873922145633],USDT[0.0279441700179312] |
| 03307185 | USD[0.0000000032127707],USDT[0.0000000048299770] |
| 03307189 | USD[0.0310818692525480],USDT[0.0000000026071081] |
| 03307190 | USD[0.0000000093995358],USDT[0.0000000062203956] |
| 03307192 | USD[0.0000000040247424] |
| 03307194 | USD[0.0281499592750000] |
| 03307195 | SAND[1.1953247900000000],USD[0.0000002199922732] |
| 03307196 | USD[0.0000000065441094] |
| 03307201 | USD[0.0000000059459523],USDT[0.0000000059475589] |
| 03307204 | BNB[0.0000000071148200],ETH[0.0000000669987960],HT[0.0000000041811000],NFT (359934965038958085)[1],NFT (397233201125300208)[1],NFT (453996015795997594)[1],SOL[0.0000000071789600],TRX[0.0000190107480000],USD[0.0000000005348895] |
| 03307205 | SAND[1.0000000000000000],USD[2.1818461210229950] |
| 03307206 | USD[0.0584297085375000] |
| 03307207 | USD[0.0236093555750000] |
| 03307208 | DOGE[0.0002408293801000],TRX[0.0000000067520000],USD[0.0000000054206559] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03307210 | USD[0.0000000091685160] |
| 03307214 | USD[0.0000000012464868] |
| 03307218 | NFT (503360281213306064)[1],SOL[0.0018265800000000],TRX[0.0000600000000000],USD[0.0161496695500000],USDT[0.3766306096448200] |
| 03307220 | SAND[1.1279553400000000],USD[0.0000935443308050] |
| 03307221 | BNB[0.0000000088520000],GRT[107.0877223800000000],TRX[0.0000000373219975],USD[0.0000002349261312],USDT[0.0000000084530387] |
| 03307222 | DOGE[0.0000000554398000],ETH[0.0000000020566653],GENE[0.0000000081411900],HT[0.0000000373584000],NFT (306981819382971993)[1],NFT (325833705729485885)[1],NFT (555634520971386666)[1],SOL[0.0000000029501375],TRX[0.0000000081402107],UMEE[7.1540081900000000],USD[-0.0000000028020669],USDT[0.0000070915718867] |
| 03307226 | NFT (291132323980164144)[1],NFT (383634963842597832)[1],NFT (532493335614116734)[1],USD[0.0000000059399904] |
| 03307228 | USD[0.0589238512125000] |
| 03307230 | USD[0.0170586136875000] |
| 03307232 | USD[0.0061000097251436] |
| 03307234 | USD[0.0019315318787673] |
| 03307235 | NFT (345169555057356785)[1],NFT (545500127824184306)[1],NFT (552208650826453335)[1],USD[0.0578746990996200] |
| 03307237 | USD[0.0000000103711400] |
| 03307239 | USD[0.0000008369370090] |
| 03307246 | BNB[0.0095000000000000],BTC[0.0000000009550000],LEO[0.1251951760134830],USD[0.0042955002000000] |
| 03307247 | SAND[0.0000330400000000],TRX[0.0000000025950000],USD[0.0034718357849308],USDT[0.0000000525785008] |
| 03307251 | SAND[1.0000000000000000],USD[0.5000010000000000],USD[0.0291049257500000],USDT[0.0276214472875000] |
| 03307252 | ETH[0.0000000002257900],NFT (289501851651393472)[1],USD[0.0000000456372278],USDT[0.0000000128935840] |
| 03307254 | BEAR[477.0000000000000000],LTC[0.0005560000000000],SAND[0.0098100000000000],TRX[0.0000060000000000],USD[0.0000000369222221],USDC[20.3454787300000000],USDT[0.0000000055179580] |
| 03307256 | NFT (297725977856328118)[1],NFT (488382583794991364)[1],NFT (490210212509030896)[1],USD[0.0094809814615109] |
| 03307257 | USD[0.0000000264824640] |
| 03307260 | TRX[0.0000000068360000],USD[0.0000000003856440],USDT[0.0033124425000000] |
| 03307265 | USD[0.0976954321750000],USDT[0.0203879136000000] |
| 03307266 | DOGE[0.0000000006520800],USD[0.0000000090222840],USDT[0.0000000056949300] |
| 03307269 | USD[0.0482843894230100] |
| 03307275 | SOL[0.0066073700000000],USD[0.0685151041250000],USDT[0.0117913796000000] |
| 03307276 | USD[0.0026549981882656],USDT[0.0000005539773] |
| 03307277 | BNB[0.0000000083582503],NFT (302817251520022868)[1],NFT (341577184167640544)[1],NFT (481099080273027311)[1],SOL[0.0013242443393620],USD[-0.0033617992373837],USDT[0.0000000056497143] |
| 03307278 | USD[0.0062879598282423] |
| 03307279 | USD[0.0000000059463092],USDT[0.0000000022680000] |
| 03307280 | USD[0.0000000032094707] |
| 03307281 | USD[0.0030976607393560] |
| 03307284 | BAO[1.0000000000000000],USD[0.1493649457077398],USDT[0.0000000972104447] |
| 03307289 | USD[0.0000000218085471] |
| 03307291 | SAND[0.0998000000000000],SOL[0.0000000060000000],TOMO[0.0744639000000000],USD[0.0093737011785064] |
| 03307293 | USD[0.0499845629362126],USDT[0.0000000084057792] |
| 03307294 | USD[0.0000000050000000] |
| 03307295 | TRX[0.0000120000000000],USDT[0.0000000093444400] |
| 03307296 | SAND[1.0000000000000000],USD[0.2104305529350000] |
| 03307305 | TONCOIN[0.0300000000000000],USD[0.0691666700000000] |
| 03307308 | USD[0.0337607052500000] |
| 03307312 | USD[0.0077299912450000],USDT[-0.0070759818445402] |
| 03307313 | USD[0.0000000077001480] |
| 03307317 | BNB[0.0047564500000000],FTT[0.0383772600000000],SAND[11.9996200000000000],USD[0.0649373496000000] |
| 03307319 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000051622868],KIN[2.0000000000000000],SOL[0.0000000077342100],TRX[0.0000120000000000],UBXT[1.0000000000000000] |
| 03307320 | SAND[1.0000000000000000],USD[1.1863367100000000] |
| 03307323 | USD[0.0050934121232000] |
| 03307327 | USD[0.0000000032726000] |
| 03307328 | USD[0.0000001535984445],USDT[0.0000000049326644] |
| 03307329 | USD[0.0000000028600000] |
| 03307336 | GODS[0.0997800000000000],NFT (570137720677972232)[1],SOL[0.0099500000000000],USD[0.0137650725000000],USDT[0.0000000057500000] |
| 03307338 | BNB[0.0000000087144387],ETH[0.0000000051799300],HT[0.0000000100000000],LUNA2[0.0003507698667000],LUNA2_LOCKED[0.0008184630222000],SOL[0.0000000099756246],TRX[0.0000000038285043],USD[0.0000015346789511],USTC[0.0496531700000000] |
| 03307341 | USD[0.0086813306582390],USDT[0.0000000017363540] |
| 03307344 | USD[0.0073711800000000] |
| 03307345 | USD[0.0538780608625000] |
| 03307347 | APE[0.0297790000000000],BTC[0.0027735140000000],ETH[0.1009897400000000],ETHW[0.1009897400000000],GMT[0.9477500000000000],LUNA2[0.0021086676190000],LUNA2_LOCKED[0.0049202244440000],LUNC[10.0066449000000000],SOL[0.0075417000000000],USD[142.9308596382500000],USDT[190.0000000000000000] |
| 03307349 | USD[0.0070621692250000] |
| 03307350 | USD[0.0000000460018560],USDT[0.0000000002881794] |
| 03307351 | USD[0.0049093772980304],USDT[-0.0045099650987301] |
| 03307352 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[0.3443775010000000] |
| 03307354 | USD[0.0416420978250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03307355 | NFT (4552586256683238341)[1],USD[0.0040120745137224],USDT[0.0000000096964220] |
| 03307357 | USD[0.0034061952293904] |
| 03307361 | USD[0.0024560408260000] |
| 03307363 | USD[0.0000000129223841] |
| 03307366 | USD[0.0073375171000000] |
| 03307367 | FTT[0.0001756602938661],TRX[0.0000000026981499],USD[0.0023782793318347],USDT[0.0000000067636291] |
| 03307370 | LTC[0.0000000034921260],USD[1.5754815825320189],USDT[0.0000000102933159] |
| 03307371 | USD[0.3326071232888269],USDT[0.9152377534348162],WAXL[2.3023000000000000] |
| 03307376 | TRX[0.0000000060643333],USD[0.0621030384065821],USDT[0.0000000094468240] |
| 03307377 | USD[0.0000000083467892] |
| 03307379 | USD[0.0000000028027515] |
| 03307383 | BAO[1.0000000000000000],USD[0.0000000062507583],USDT[0.1436244377685200] |
| 03307392 | USD[0.0000000042442740] |
| 03307393 | SAND[0.0000000030000000],TRX[0.0000000042702224],USD[0.0177901202231710] |
| 03307394 | USD[0.7682298700000000] |
| 03307396 | USD[0.0000000057164000] |
| 03307400 | TRYJ[0.0000005977113240],USD[0.0000000098468793],USDT[0.000005740559544] |
| 03307404 | USD[0.0030743398200000] |
| 03307405 | USD[0.0247461391000000] |
| 03307407 | BNB[0.0000000081148404],USD[0.0000000431598076] |
| 03307408 | MATIC[0.0000000055370200],SOL[0.0000000208703354],TRX[0.0000000092300000],USD[0.0264555320875000] |
| 03307409 | USD[0.0000000052451965] |
| 03307413 | USD[0.1042687700000000] |
| 03307414 | USD[0.0000000095932662],USDT[0.0000000088774935] |
| 03307417 | SAND[1.0000000000000000],USD[5.1850530700000000],USDT[0.0000000081862580] |
| 03307418 | USD[0.0487740893375000],USDT[0.0002676736000000] |
| 03307421 | USD[0.0332375993250000] |
| 03307423 | SAND[0.0000000096960400],TRX[0.0000000015017209],USD[0.0024949369664723] |
| 03307426 | USD[0.0851580502500000] |
| 03307429 | USD[0.0000000057288134] |
| 03307430 | BNB[0.0000001393683401,BTC[0.0000003600000000],ENJ[0.0000968200000000],ETH[0.0000000037940160],FTM[0.0019163105000000],HT[0.0002513200000000],NFT (4057360929812373915)[1],NFT (4256847173187670012)[1],NFT (4688583886863628212)[1],SOL[0.0000039361003114],TRX[0.0004365169600000],USD[0.0012776409414154],USDT[0.2325847128606403],XRP[0.0006931500000000] |
| 03307431 | USD[0.0000000065898188],USDT[0.0000000042093840] |
| 03307434 | ETH[0.0000000059000000],ETHW[0.0000000064008750],NFT (3202377505101359631)[1],NFT (5090961575347168)[1],NFT (5096283226906463832)[1],NFT (5303290878191792426)[1],NFT (5686402518035426651)[1],USD[0.0073937955442007],USDT[0.0027447451663326] |
| 03307435 | SAND[10.0000000000000000],USD[0.3830688548916975],USDT[8.5893835620378392] |
| 03307437 | BAO[1.0000000000000000],BTC[0.0000037570123652],KIN[1.0000000000000000],USD[2868.2870135641915280] |
| 03307440 | USD[0.0125561751000000] |
| 03307442 | USD[0.0015285404544880] |
| 03307443 | BUSD[0.1000000000000000],ETH[0.0000000131278700],FTT[0.0650140707156091],LUNA2[1.3824344980000000],LUNA2_LOCKED[3.2256804950000000],LUNC[300000.0000000000000000],MATIC[0.0000000029600000],NFT (3229600123089177726)[1],NFT (3329945335696159481)[1],NFT (4748688907363461881)[1],NFT (4759025148548572551)[1],NFT (5702393753007948551)[1],SOL[0.0097800048533868],TRX[0.0000000000000000],USD[208.2917708254000000],USDT[0.0000000060000000],USTC[0.6682900000000000] |
| 03307444 | USD[-0.1562628047500000],USDT[30.0000000026071081] |
| 03307445 | NFT (3931184255290084513)[1],NFT (4008154146482511440)[1],NFT (5589876123813918071)[1],USD[0.0000000097954408] |
| 03307446 | USD[0.0000000081621472] |
| 03307447 | USD[0.0158501327500000] |
| 03307453 | ETH[0.0002289659911392],ETHW[0.0002289659911392],TRX[0.0000000044875000],USD[0.0012694200000000],USDT[0.0000000080000000] |
| 03307459 | USD[0.0000000055650000],USDT[0.0091500000000000] |
| 03307461 | NFT (3518541613323287103)[1],NFT (4612746344655737391)[1],NFT (5334313646295535150)[1],USD[0.0000000071070254] |
| 03307463 | SAND[0.9998100000000000],USD[1.4707228226482400] |
| 03307466 | NFT (3809299068483394101)[1],NFT (3964157635089064657)[1],NFT (4227425118925003981)[1],SOL[0.0000000069393600],TRX[0.0000010000000000],USD[0.0199076487750000],USDT[0.0000000052500000] |
| 03307469 | USD[0.0000000091496875] |
| 03307470 | SOL[0.0000000096000000],TRX[0.0000000039279193],USD[0.0014825977149355],USDT[0.0000000001226288] |
| 03307472 | USD[0.0270006697500000] |
| 03307474 | USD[0.0000000056280406] |
| 03307475 | USD[0.0000000019915340] |
| 03307479 | USD[0.0000000724239981],USDT[0.0000000056207760] |
| 03307481 | USD[0.0432067164450000],USDT[0.0045628498000000] |
| 03307482 | NFT (3119680930099923334)[1],NFT (4383891528216257311)[1],USDT[0.0000000007500000] |
| 03307484 | SAND[0.0000000025500000] |
| 03307487 | USD[0.0000000066561179] |
| 03307488 | USD[0.0019331689095443] |
| 03307489 | USDT[5.3375000000000000] |
| 03307490 | USD[0.0600570218750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03307493 | TRX[0.000000022990563],USD[0.0185611353125000] |
| 03307495 | USD[0.0038832200000000] |
| 03307497 | SAND[1.999600000000000],USD[0.7584959920000000] |
| 03307500 | SAND[2.000000000000000],SLP[85.922363370000000],USD[0.0000000041174621] |
| 03307502 | USD[0.0575388900000000] |
| 03307507 | ETH[0.020210420000000],ETHW[0.020210420000000],USD[0.0210359735459000],USDT[0.0071342518750000] |
| 03307508 | USDT[0.0000155341021581] |
| 03307509 | LTC[0.004983000000000],NFT[428793066742309678][1],NFT[433573954876021064][1],NFT[468720618795023221][1],TRX[0.398885000000000],USD[-0.0000000018279935],USDT[0.0000000057054106] |
| 03307510 | FTT[0.003442578120000],USD[0.0154434085622000] |
| 03307514 | USD[0.0161226551869932] |
| 03307518 | USD[0.0000000051581959] |
| 03307523 | SAND[1.999620000000000],USD[1.389563640000000],USDT[0.0000000001921196] |
| 03307524 | TRX[0.000010000000000],USD[0.0000000020000000] |
| 03307527 | FTM[108.000000000000000],USD[0.0624521098017958] |
| 03307529 | USD[0.0000011324732720] |
| 03307530 | USD[0.0197117770000000] |
| 03307534 | USD[0.0000000134571600],USDT[33.2295836777078811] |
| 03307535 | NFT[303005944814575331][1],NFT[460444342958359896][1],NFT[466491077248933768][1],USD[0.0000000057569184] |
| 03307539 | TRX[0.6576000062888212],USD[0.0042978783091500],USDT[0.4446032264926824] |
| 03307540 | USD[0.0541022712500000],USDT[0.0596886740000000] |
| 03307541 | BNB[0.0000000165221331],ETH[0.0000000042755418],FTM[0.000000006000000],SAND[0.000000091201492],TRX[0.0000000037347144],USD[0.0000000013046932],USDT[0.0000000027705535] |
| 03307542 | USD[0.0000000053933249],USDT[0.0000000030552940] |
| 03307544 | USD[0.0694223235000000] |
| 03307545 | SAND[1.000000000000000],TRX[0.000001000000000],USD[0.7233892825000000] |
| 03307554 | USD[0.0182199781169004],USDT[0.0000000205604250] |
| 03307555 | DOGE[0.0000000097000000],ETH[0.000000002753808],SAND[0.000000000980000],TRX[0.0000000021457072],USD[0.0084746559259508] |
| 03307562 | BNB[0.000000040625790],ETH[0.000000007100700],MATIC[0.0000000042715411],TRX[4.7861085973876406],USD[0.000002060101968],USDT[0.0000000087024951] |
| 03307569 | USD[0.0025980882853793],USDT[0.0000000003229049] |
| 03307570 | NFT[556113207908674394][1],NFT[561105382982536838][1],NFT[569261101766970038][1],USD[0.0197763989250000] |
| 03307573 | USD[0.0000000013957033] |
| 03307576 | NFT[372419936749295440][1],NFT[376810731791458929][1],NFT[548043038448267272][1],SOL[0.003510990000000],TRX[0.000000007278000],USD[0.0595522569500000],USDT[0.0000000098693090] |
| 03307577 | BTC[0.000000033607000],USD[0.0000000095000000] |
| 03307580 | FTT[0.0010514213662006],USD[0.0886686709023198] |
| 03307584 | USD[0.0000000081715544] |
| 03307585 | NFT[361963915741243314][1],NFT[476874801159624386][1],NFT[534826584137247173][1],USD[25.6241246200139541],USDT[15.7917870457906939] |
| 03307586 | AVAX[0.000000044888555],BTT[0.033864890000000],ETH[0.000000009000000],LUNA2[0.000016776980400],LUNA2_LOCKED[0.0000272479641900],LUNC[2.542843530000000],MATIC[18.000000000000000],NFT[356921135181565114][1],SOL[0.000153498605000],TRX[0.7026160034967761],USD[0.1567104930000000],USDT[0.0097203811349702] |
| 03307587 | USD[0.0567237934798600] |
| 03307588 | USD[0.0000000053905746] |
| 03307591 | MANA[39.030822520000000],USD[62.6256972500000000],USDT[0.0000000176557494] |
| 03307597 | BNB[0.000000041004090],SAND[0.000000009600000],USD[0.0000000490865642] |
| 03307599 | ETHBULL[0.000500000000000],USD[0.0003605580073086] |
| 03307605 | USD[0.0000000005000000] |
| 03307606 | USD[0.0000000004184776] |
| 03307607 | APT[0.000000050172900],BNB[0.000000020836082],ETH[0.0000000062841436],FTM[0.000000049000000],TRX[0.0000200072480000],USD[0.0000001202254382],USDT[0.0000000010978564] |
| 03307616 | LTC[0.000000003500000] |
| 03307618 | LTC[0.000000007500000] |
| 03307619 | SAND[0.003600000000000],USD[0.0195258787681895] |
| 03307620 | USD[2.5974153095104521],USDT[0.0000000026071081] |
| 03307622 | USD[0.0175261000000000] |
| 03307627 | USD[0.0797677592250000] |
| 03307628 | USD[0.3437909450000000],USDT[0.3586042750000000] |
| 03307629 | USD[0.0544869300000000] |
| 03307630 | ETH[0.000925800000000],ETHW[0.000925800000000],LTC[0.007176390000000],LUNA2[0.000061997104350],LUNA2_LOCKED[0.000144659910200],LUNC[1.350000000000000],TRX[0.4123490000000000],USD[0.0067918614450000],USDT[16.8375888597325000] |
| 03307631 | USD[0.0478025428475000] |
| 03307633 | SAND[0.999620000000000],USD[0.0415283879000000] |
| 03307635 | USD[0.0000000082256020],USDT[0.0000000178785516] |
| 03307637 | BTC[0.000000050000000],ETH[0.657874980000000],LUNA2[30.202903200000000],LUNA2_LOCKED[70.473440790000000],USD[2285.1005038902119133],USDT[0.0000000072277660] |
| 03307638 | USD[0.0077461840500000] |
| 03307641 | SAND[10.000000000000000],USD[0.0046218954000000],USDT[0.0260446837500000] |
| 03307644 | USD[0.0000000035119000] |
| 03307647 | USD[0.0070077414000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03307648 | USD[0.000000030503 80076] |
| 03307650 | BNB[0.000000100000000],FTT[0.0003994975295460],USD[0.5355859943860379],USDT[0.000000096100400] |
| 03307653 | SAND[1.000000000000000],USD[0.4450028394500000] |
| 03307655 | TRX[0.000000014034300],USD[0.0000000469908350] |
| 03307656 | CREAM[0.0011481100000000],USD[0.0000000007241679],USD[0.0000000158856735] |
| 03307658 | AVAX[0.0000003300000000],BNB[0.0000000649455316],DOGE[0.0097824500000000],ETH[0.0094010900000000],MATIC[0.0118195235931964],NEAR[0.0000601245010000],SHIB[0.3049327300000000],SOL[0.0000002500000000],TRX[0.0359518727804736],USD[0.0002914995313900],USDT[0.0054699400473414] |
| 03307660 | BNB[-0.0000000638226 56],FTT[0.0000000002588200],GENE[0.0000000039209536],MATIC[0.0000001000000000],SOL[0.0000000100000000],USD[0.6517725046834347],USDT[0.000000014896304] |
| 03307662 | SAND[1.000000000000000],USD[1.1775380282500000],USDT[0.0000000024149885] |
| 03307668 | BAO[1.000000000000000],MATIC[0.0000000036993182],SAND[0.0000000016600000],USD[0.0000000036405243] |
| 03307669 | TRX[0.7303010000000000],USD[0.0000000057375000] |
| 03307670 | USD[0.0000000061915905] |
| 03307671 | USD[0.0000000035539979] |
| 03307672 | FTT[0.0000000078607820],LUNA2[0.1151184164000000],LUNA2_LOCKED[0.2686096383000000],MATIC[0.0185040800000000],TRX[0.0000270000000000],USD[0.0066502977296800],USDT[0.0000000042180380] |
| 03307673 | NFT (307787215348256009)[1],NFT (368670377924278024)[1],NFT (388788231955639396)[1],SAND[0.0003000000000000],USD[0.0095158895027543],USDT[0.0000000081862580] |
| 03307675 | TRX[0.0000010000000000],USD[0.0211312787500000] |
| 03307676 | USD[0.0099962897250000] |
| 03307677 | USD[0.0000000070000000] |
| 03307682 | USD[0.0289393325000000] |
| 03307683 | APT[0.0000000388515057],BNB[0.0000000069986026],ETH[0.0000000042329331],GARI[0.4062059200000000],HT[0.0000000000787600],MATIC[0.0000000068870355],NFT (423844591058407673)[1],NFT (482929368393357603)[1],SOL[0.0000000086967564],TRX[0.7630144167000766],USD[0.0000000092935354],USDT[0.0000000475014345] |
| 03307689 | USD[0.0000000025375000] |
| 03307690 | TRX[0.0000000095834408],TRX[0.0000000076270160],USD[0.0000000030187143] |
| 03307693 | APT[0.0000000024642500],ATOM[0.0000000030000000],AVAX[0.0000000080000000],BNB[0.0000000002384800],MATIC[0.0000000097600000],NFT (312361996503738995)[1],NFT (439314837202184227)[1],NFT (561935312846215656)[1],SOL[0.0000000073212800],TRX[0.0000220000000000] |
| 03307699 | NFT (490633671630217647)[1],TRX[0.0000010000000000],USD[0.0049374308650000] |
| 03307700 | AVAX[0.0000000012125855],BNB[0.0000000093534574],FTM[0.0000000091000000],FTT[0.0000000034154940],GENE[-0.0000000020000000],LUNA2[0.0114267014900000],LUNA2_LOCKED[0.0266623034800000],MATIC[0.0000000051452800],SOL[0.0000000002650528],TRX[0.0000000000124942],USD[0.0000000180021774],USDT[0.0000000066045775] |
| 03307706 | BNB[0.0000001000000000],ETH[0.0000000327259 88],TRX[0.0000000016236242],USD[0.0000970537393565],USDT[0.0066417794000000] |
| 03307707 | ETH[0.0000000095720475],USDT[0.1624240379572336] |
| 03307712 | SOL[0.0046121500000000],TRX[0.0038890000000000],USD[0.0215613822150000],USDT[0.2273374787500000] |
| 03307717 | BNB[-0.0000000014315270],BTC[0.0000000057105142],DOGE[0.0000000039960982],ETH[0.0000000008233381],SOL[-0.0000000066399544],TONCOIN[0.0000000058074000],TRX[0.0000000023791734],USD[0.0055298569812047],USDT[0.0000000095545514] |
| 03307719 | USD[0.0221004700000000] |
| 03307726 | TRX[0.4204240000000000],USD[0.0000000668100000],USDT[0.0000000068114 16] |
| 03307729 | SAND[10.000000000000000],TRX[1.000000100000000],USD[0.0772133589000000],USDT[0.0527853783375000] |
| 03307730 | USD[0.0006837081364600],USDT[0.0000004729079795] |
| 03307731 | USD[0.0531800407125000] |
| 03307732 | ATLAS[0.0000000009086500],USD[0.0000000062915462],XRP[0.0000000100000000] |
| 03307733 | BNB[0.0000001000000000],BTC[0.0000003825799586],NFT (437424579284774103)[1],NFT (467799245829540913)[1],NFT (511365424390041012)[1],NFT (576081368365797492)[1],SOL[0.0000000025290771],USD[-0.0000750701536 1696] |
| 03307736 | USDT[0.0000000024440785] |
| 03307741 | BNB[0.0000000048960146],USD[0.0027740315279318] |
| 03307742 | USD[0.0000000169462000],USDT[0.0000000003887338] |
| 03307743 | TRX[0.0000010000000000],USD[0.0000000077280000] |
| 03307744 | USD[0.3989536001000000],USDT[0.0073970000000000] |
| 03307745 | TRX[0.0000010000000000],USD[-0.0008731499901886],USDT[0.0009579200000000] |
| 03307747 | USD[4.3028307805000000] |
| 03307749 | USD[0.0000000143745240],USDT[0.0000000026801542] |
| 03307750 | SAND[1.000000000000000],TRX[0.0000010000000000],USD[0.0000000037500000] |
| 03307751 | USD[0.0000000036285124],XRP[0.0000000071268000] |
| 03307755 | TRX[0.2624010000000000],USD[0.0056467306175000] |
| 03307757 | USD[0.4090721602500000] |
| 03307758 | AVAX[0.0000000100000000],BNB[0.0000052300000000],SOL[0.0000800000000000],USD[0.0026702760218819],USDT[0.0000000027638748] |
| 03307759 | USD[0.0000000223975064],USDT[0.0198659238130300] |
| 03307762 | NFT (415778274416502732)[1],NFT (424921558012281268)[1],NFT (443339503343676831)[1],NFT (561437118504192181)[1],USD[0.0606982715500000] |
| 03307764 | USD[0.0000000006480000] |
| 03307765 | USD[0.0000000096049425] |
| 03307766 | GARI[55.000000000000000],LTC[0.0054004500000000],SAND[10.000000000000000],TRX[0.9830960000000000],USD[0.0111559474875000],USDT[0.0000000064250000] |
| 03307767 | USD[0.0000000005000000] |
| 03307769 | TRX[0.9930290000000000],USD[0.0062309588175000],USDT[0.0000906735000000] |
| 03307770 | TRX[0.0000000087536000],USD[0.0000000094961610] |
| 03307771 | USD[0.0018558749105996] |
| 03307772 | USD[0.0000000056960736] |
| 03307773 | SOL[0.0000000092590000] |
| 03307775 | MBS[3.999200000000000],USD[0.0020710133248920] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03307776 | SAND[1.00000000000000000],TRX[0.967901000000000000],USD[4.34951311625000000],USDT[0.000000000089420571] |
| 03307779 | ETH[0.000000050000000],SAND[1.708862140000000000],USDT[3.42871020417412060] |
| 03307787 | BNB[0.000000001198174],BTC[0.000000001867219],HT[0.000000008138770],LUNA2[0.000210492855000],LUNA2_LOCKED[0.0016824483330000],LUNC[157.01000000000000],TRX[0.000014008831285],USD[0.000000008330640],USDT[13.3026817826170015] |
| 03307789 | FTT[0.029731540852182],GHS[0.00001934412791],USD[0.000000038813960] |
| 03307790 | USD[0.188708675750000000],USD[0.000000007938022] |
| 03307792 | USD[0.05393140282500000] |
| 03307795 | TRX[0.762101000000000000],USD[0.474313198500000000] |
| 03307796 | USD[0.00000010378832000],USDT[0.000000061602680],XRP[8.46517144000000000] |
| 03307797 | SAND[11.0000000000000000],USD[0.74918900425000000],USDT[0.0041619642500000] |
| 03307799 | USD[0.00239005232065680],USDT[0.0000000220280506] |
| 03307801 | TRX[77.9451737500000000],USD[0.00000000325062500] |
| 03307804 | USD[0.0000000009576122] |
| 03307808 | NFT (324260174099350588)[1],NFT (350013247061303124)[1],NFT (463878246485703534)[1],USD[0.00000000683609064],USDT[0.0000000068431640] |
| 03307809 | TONCOIN[0.040000000000000000],USD[1.66248544500000000] |
| 03307818 | USD[0.0254796655479440],XRP[0.000000032930000] |
| 03307819 | SAND[0.0006200000000000],USD[0.0041030710778875],USDT[0.0000000068353416] |
| 03307820 | USD[0.000000042057808] |
| 03307821 | USD[0.06488081663750000] |
| 03307822 | BNB[0.00000003887388],GMT[0.000000008349800],LUNA2[0.0000021124939260],LUNA2_LOCKED[0.0000049291524940],LUNC[0.46000000000000],SAND[0.00000007481766],SHIB[0.2208762829096187],SOL[0.0000000024795598],TRX[0.00777000092932236],USD[0.000053437866418110],USDT[0.0000000035864320] |
| 03307824 | GENE[0.07500000000000000],USD[0.0533406371783897],USDT[0.000000096986102] |
| 03307825 | TRX[0.80905800000000000],USD[0.383465581465647400],USDT[0.8262811765000000] |
| 03307827 | USD[0.00669179490000000],USDT[0.6258476162500000] |
| 03307828 | USD[0.000000100000000] |
| 03307829 | USD[0.0101666455000000] |
| 03307830 | USD[0.0426308211000000] |
| 03307840 | USD[0.000000143998409],USDT[0.0000000070528459] |
| 03307841 | SHIB[1731.90491539000000000],USD[0.000000022595566] |
| 03307847 | USD[0.0006620946407408] |
| 03307848 | SAND[0.000000025000000],TRX[0.000000009865076] |
| 03307849 | SAND[11.0000000000000000],TRX[0.30000100000000000],USD[27.6389554973750000] |
| 03307851 | USD[0.000000005890096] |
| 03307852 | TRX[0.00001200000000000],USD[0.0000000018922082] |
| 03307862 | USD[0.0016525675300000] |
| 03307864 | ETH[0.0929832800000000],ETHW[0.0929832800000000],USD[0.4757617520653200] |
| 03307865 | AVAX[0.00000010000000],LUNA2[0.00000003626141175],LUNA2_LOCKED[0.0000000846099741],LUNC[0.00789600000000000],MANA[0.0000000035037400],SOL[0.00000008046467128],USD[0.0005562960000000],USDT[0.000000020362250] |
| 03307866 | USD[0.0014075865335470],USDT[0.0000000009421425] |
| 03307867 | USD[0.0000000047806766],USDT[0.0000000016777340] |
| 03307870 | SAND[0.0000000894400000],USD[0.0000000002540675] |
| 03307871 | SRM[4.36026297000000000],SRM_LOCKED[24.1013256300000000],USD[0.0031758698400000],USDT[0.0000000085852468] |
| 03307875 | USD[0.0008606804072699] |
| 03307878 | USD[0.000000063889000] |
| 03307879 | TRX[0.40152100000000000],USD[0.0151774400000000],USDT[1.50234989475000000] |
| 03307880 | USD[0.000000002000000] |
| 03307882 | USD[0.0210068264000000] |
| 03307888 | ETH[0.000545120000000],USD[0.00003391709643],USDT[0.0011949175000000] |
| 03307889 | MATIC[0.000000044502000],USD[0.000000010167628] |
| 03307894 | USD[0.0370435474750000] |
| 03307895 | MATIC[0.120234410000000],NFT (549336244649352215)[1],TRX[0.6978130000000000],USD[8.6099853161898216] |
| 03307903 | USD[0.000000043292375] |
| 03307904 | SOL[0.00455445000000000],TRX[0.51270300000000000],USD[0.00965611710000000],XRP[0.66000000000000000] |
| 03307905 | USD[0.000000004292000] |
| 03307909 | USD[0.0286438977000000] |
| 03307910 | NFT (290832977026699677)[1],NFT (334967503524408690)[1],NFT (416563926016885941)[1],TRX[0.0000010000000000],USD[0.00000003310000],USDT[0.0000000071875000] |
| 03307912 | USD[0.0605148306000000],USDT[0.000000055739804] |
| 03307914 | ETH[0.000000078340900],USD[0.0522531347819600] |
| 03307915 | BNB[0.0000000341503961],ETH[0.000000004513916],TRX[0.3043540000000000],USD[0.0040842144833348],USDT[0.000000068389972300] |
| 03307916 | BNB[0.0000001116382700],USDT[0.000000042701566] |
| 03307919 | TRX[0.000000071594332] |
| 03307920 | NFT (410414165245841375)[1],NFT (480268044180734796)[1],NFT (513717667411832877)[1],USD[0.0000000061830166],USDT[0.0000000024590920] |
| 03307921 | USD[0.000000070502208] |
| 03307923 | TRX[0.16870000000000000],USD[0.0369937925000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03307925 | USD[0.0000000001560000] |
| 03307927 | USD[0.0000000130575377] |
| 03307928 | USD[0.0088931432500000] |
| 03307933 | NFT (436620688902549719)[1],USD[0.0000000068390703],USDT[0.0000000087166540] |
| 03307935 | NFT (429871461921533287)[1],NFT (497622532277453224)[1],NFT (519855098243424458)[1],USD[0.0000000000153560],USDT[0.0000000061280832] |
| 03307936 | USD[0.0106312360000000] |
| 03307937 | USD[0.0068624926000000] |
| 03307938 | TRX[0.0000000036704000],USD[0.0255202861500000],USDT[0.0082818388500000] |
| 03307940 | SAND[1.2071506900000000],USD[0.0000000436374614],USDT[0.0000000054484540] |
| 03307945 | SAND[0.1436364200000000],USD[0.0734461078265078],USDT[0.0545416088250000] |
| 03307946 | USD[0.0000000074432586],USDT[0.0096901451545355] |
| 03307947 | USD[0.0000000053829315] |
| 03307949 | USD[0.0000000005473708] |
| 03307951 | USD[0.0456385418297514],USDT[0.0034867610432850] |
| 03307956 | SAND[1.9998000000000000],SHIB[95418.5325525300000000],USD[0.0034623250000541] |
| 03307957 | USD[0.0000000074209317],USDT[0.0000000015094347] |
| 03307960 | USD[0.0000000126515584] |
| 03307961 | HT[0.0000000088523861],LTC[0.0074500000000000],MYC[5.1088000000000000],SOL[0.0000000100000000],TRX[0.1570470000000000],USD[0.2784819384151216],USDT[0.1636692076873562] |
| 03307962 | USD[0.0307935940500000] |
| 03307964 | TRX[0.0000010000000000],USD[0.3583297120000000] |
| 03307969 | TRX[0.0000000010035020],USD[0.0000000503943068] |
| 03307970 | USD[0.0128010631000000] |
| 03307973 | USD[0.0000000026184424] |
| 03307975 | TRX[0.7270063912037684],USD[0.0001381077112396] |
| 03307976 | TRX[0.6837890000000000],USD[0.0057143489000000],USDT[0.0000000063125000] |
| 03307977 | TRX[0.0038850000000000],USD[0.0483368515548199],USDT[0.0000000016569140] |
| 03307981 | USD[0.0339751002990400] |
| 03307985 | USD[0.0000000092345702],USDT[0.0000000008511598],XRP[0.0000000080000000] |
| 03307988 | USD[0.0000000015000000] |
| 03307991 | BNB[0.0000001100000000],HT[0.0000000100000000],NFT (429019962215519863)[1],NFT (565554261320953602)[1],SOL[0.0000000025484716],TRX[0.5014550000000000],USD[-0.0000003108327201],USDT[0.0000000038846858] |
| 03307992 | ATLAS[9.9981000000000000],SAND[1.0078034623999944],TRX[0.0000000025760000],USD[0.0000007579959058],USDT[0.0000000057870781] |
| 03307993 | SAND[1.0000000000000000],USD[0.7070557912500000] |
| 03307997 | TRX[0.0000000063427808],USD[0.0003210424034775],USDT[0.0000000225746139] |
| 03308002 | ATLAS[4500.0000000000000000],FTT[1.0000000000000000],POLIS[80.0000000000000000],SAND[20.0000000000000000],USD[6.4541461553625000000000000] |
| 03308003 | USD[0.0198465812280000] |
| 03308004 | USD[0.0000000384181186] |
| 03308007 | BNB[0.0000000082260000],GMT[0.0000000078445672],SOL[0.0000000072363187],TRX[0.0000040000000000],USD[0.0000000102739466],USDT[50.8068954699368239] |
| 03308010 | USD[0.0000000096699382],USDT[0.0000000020585308] |
| 03308012 | AVAX[0.0000000054044950],BNB[0.0000000092860615],ETH[0.0000000087611663],SOL[0.0000000079415600],TRX[0.0000040027814846],USD[0.0000011470029140],USDT[0.0000103869674709] |
| 03308013 | SAND[0.0000005800000000],USD[0.0000000052784024],USDT[0.0000000046037404] |
| 03308014 | TRX[0.0000000098929333],USD[0.1577171503500000] |
| 03308022 | USD[0.0464926315000000] |
| 03308025 | SAND[10.0000000000000000],USD[0.0000000017810000] |
| 03308026 | SAND[10.0000000000000000],USD[0.0745929956000000] |
| 03308027 | SAND[1.0000000000000000],USD[0.0000000022500000] |
| 03308028 | USD[0.0000000017500000] |
| 03308032 | USD[0.0339737495500000] |
| 03308034 | USD[0.0000000015413640] |
| 03308037 | USD[0.0000000026000000] |
| 03308038 | USD[0.0000000088437980] |
| 03308040 | TRX[0.0000000062000000] |
| 03308043 | USD[0.0000000053709519] |
| 03308045 | TRX[0.0007810000000000],USD[0.0008343513431320],USDT[0.0000000080550000] |
| 03308046 | USD[0.0000027957086536] |
| 03308048 | SAND[1.0000000000000000],USD[0.0369820092875000] |
| 03308049 | NFT (384059203697990223)[1],NFT (502859415189404637)[1],NFT (537883141519093678)[1],USD[0.0807562556500000] |
| 03308050 | BNB[0.0000000093526600],MATIC[0.0000000087096568],NFT (291812513645248238)[1],NFT (306899524846918141)[1],NFT (513342488164109733)[1],TRX[0.0109240325507800],USD[0.0082045121255420],USDT[0.0000000303567365] |
| 03308051 | SOL[0.0000000006237900],USD[0.1884722651000000] |
| 03308052 | ETH[0.0000000757970000],SOL[0.0000000045987900],TRX[0.0000000032111616],USD[0.0436230381818225],USDT[0.0000000043500000] |
| 03308055 | USD[0.0000000085000000] |
| 03308057 | USD[0.0000000076152283],USDT[0.0000000070920752] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03308058 | BNB[0.000000001298090900],MATIC[0.000000009085440],TRX[0.000018000000000],USD[0.000000079702530],USDT[0.000000034169819] |
| 03308060 | USD[0.001383546820774000],USDT[0.000000071960672] |
| 03308061 | TRX[0.918586000000000000],USD[0.000000004535787],USDT[0.000000010000000] |
| 03308062 | SOL[0.009511500000000000],USD[0.002112159750000000],USDT[11.579518089626123400] |
| 03308063 | APT[0.003099410000000000],AVAX[0.000000007472000000],BNB[0.0003338719227834],ETH[0.000025545715046],ETHW[0.0000255771],FTT[0.001595174221388],GENE[0.000000009473800],HT[0.0000001400000],LUNA2[0.005335673052000],LUNA2_LOCKED[0.0124490037900000],LUNC[0.573857430000000],MATIC[0.0072616 158100000],SAND[0.000000000016448],SOL[0.0053067253971544],TRX[0.005123304691212],USD[3.87574802039914271,USTC[0.7549172593831591] |
| 03308069 | AAVE[0.0048661544232336],BTC[0.00005512433866612],BULL[0.0000001400000],CEL[0.0000000040000000],DOGE[8.053861751930333],DOT[0.000000007433152],ETH[0.000000119620180],FTM[2.2796148743255366],FTT[0.9560669499027095],GENE[0.000000075453910],MATIC[0.000000139675409],RAY[0.000000004430055],RUNE[0.000000929877541],SOL[0.000001176107741,TRX[0.00000000089610048],USD[1004.865330246044221,USTC[0.0000000446105962],XRP[0.000000005685436] |
| 03308071 | BTC[0.000000015746200],DOT[0.000000040000000],GENE[0.000000025764171],SOL[0.000000000897864],TRX[0.000000007742317 6],USD[0.000000039934502],USDT[0.000001057424216] |
| 03308075 | USD[0.056700154775000] |
| 03308076 | USDT[0.000000051232060] |
| 03308078 | BNB[0.000000072928466],DAI[0.000000094447181],ETH[0.000000077172803],ETHW[1.0000000000000000],NFT [4881773292575270991[1],SAND[0.000000069581200],USD[0.0000004220203696],USDT[0.000000078475929] |
| 03308079 | USD[0.0456625905375000] |
| 03308081 | ALGO[0.691726000000000000],DYDX[10.900000000000000000],FTT[6.600000000000000000],RAY[68.13357280000000000],SOL[4.330948350000000000],USD[1.6359863830260000],USDT[1.14450713325000000] |
| 03308083 | USD[0.003113992397182] |
| 03308084 | USD[0.0245878002750000] |
| 03308089 | NFT [3034912030588168131[1],NFT [375402913737563657[1],NFT [400037557887715184][1],SOL[0.0000000005989600],TRX[0.000001000000000],USD[0.0070633091873000],USDT[0.000000000001750000] |
| 03308095 | USD[1.7996710359376222],USDT[0.000000008494049 6] |
| 03308096 | TRX[0.009437500000000000],USD[-0.000639451392122],USDT[0.001305469703459],XRP[0.000006020623450 0] |
| 03308098 | SAND[1.000000000000000000],USD[0.431465430550000 0] |
| 03308102 | BAO[1.000000000000000000],DENT[1.000000000000000000],EXCHBEAR[36000.0000000000000000],KIN[2.000000000000000000],NFT [4090564599297748561[1],TONCOIN[21.5230327800000000],USD[50.0000000116712582] |
| 03308104 | USD[0.0000033630429570] |
| 03308105 | USD[0.000000043237000 0] |
| 03308106 | AVAX[0.000000087977600],SAND[0.000000035834786],SOL[0.000000000634500],TRX[0.0000000073784490],USD[0.0048598707012628] |
| 03308108 | USD[0.020439561300000 0] |
| 03308109 | FTT[0.000085120000000 0],USD[0.0000004711514515] |
| 03308111 | TRX[0.000000075934000],USD[0.000000065524468] |
| 03308112 | AKRO[1.000000000000000000],ETH[0.000000016563100],NFT [376949096689516997][1],NFT [392109598815661299][1],TRX[0.0000120000000000],USD[0.020161789325000 0],USDT[0.1263201185464500] |
| 03308114 | SAND[0.004050000000000000],TRX[0.000000005800000],USD[0.0000004973835 0] |
| 03308115 | USD[0.000000008607210],USDT[0.000000058656820] |
| 03308120 | USD[0.000000135588666],USDT[0.000000036968555] |
| 03308122 | USD[0.0240769877500000] |
| 03308124 | USD[0.000000057500000] |
| 03308126 | SAND[0.000800000000000],USD[0.000000115700000] |
| 03308128 | ETH[0.000000153831600],ETHW[0.000000153831600],SOL[0.000000089048740],TRX[0.7288310000000000],USD[0.000000069572435],USDT[1.8059254866938022] |
| 03308130 | USD[0.0000046775492161] |
| 03308132 | USD[0.000000006000000000] |
| 03308134 | APE[0.000052540000000],NFT [407759114113669614][1],NFT [523193262648326383][1],NFT [529446374862465223][1],SOL[0.0000001000000000],TRX[0.000034001556374 0],USD[0.0029401701034240],USDT[0.0000000026979448] |
| 03308136 | SAND[0.0099413289000000],USD[0.0590124635125000],USDT[0.0000000010503637] |
| 03308142 | BNB[0.000000100000000],USD[0.000042273258067] |
| 03308144 | BTC[0.000000080800000],LTC[0.000000002258625],USD[0.000000073112720],USDT[0.000000080660842] |
| 03308145 | SAND[1.000000000000000000],USD[0.01172272680000000],USDT[0.000000012771864] |
| 03308156 | BNB[0.008964210000000],DOGE[0.2328400000000000],ETH[0.0007565900000000],ETHW[0.0007565926916852],USD[0.0166870848096124],USDT[0.0201714747675000] |
| 03308165 | BNB[0.000000025001020],LINK[0.000000054175870],LUNA2[0.3944740167000000],LUNA2_LOCKED[0.9204393723000000],LUNC[85897.5476530941000000],RUNE[0.000000050000000],SNX[0.000000071008355],UNI[0.000000002000000],USD[658.0376474622397187] |
| 03308168 | USD[0.000000457882282] |
| 03308170 | USD[0.0578165400000000] |
| 03308172 | AVAX[0.000000049964522],BNB[0.000000004344227],BTC[0.000000099655100],ETH[0.000000023692376],HT[0.000000057245000],MATIC[0.000000067417681],SOL[0.000000061091150],TRX[0.000015006263126 8],USD[0.0000002564248273],USDT[14.3490778492683578],USTC[0.0000000026123500] |
| 03308173 | USD[0.041666432500000000] |
| 03308174 | NFT [3465834910623376271[1],NFT [421772395125716357][1],NFT [503579127042663474][1],SAND[1.000000000000000000],SOL[0.000000094157736],USD[0.6745133737500000],USDT[0.000000002632542] |
| 03308177 | USD[0.001632961106516 4] |
| 03308179 | USD[0.0077608511075000] |
| 03308180 | SAND[1.000000000000000000],USD[0.000000061687944],USDT[0.000000049236546] |
| 03308185 | LINK[634.4284408605418662],SOL[53.3254342533774495],USD[0.000000007190532 6] |
| 03308189 | TRX[0.000000022342000],USD[0.9474838400000000] |
| 03308192 | USD[0.99682222179917702],USDT[0.000000057115136] |
| 03308193 | MATIC[0.100000000000000] |
| 03308194 | USD[0.042014161736723 6] |
| 03308195 | LUNA2[1.2556744260000000],LUNA2_LOCKED[2.9299069950000000],LUNC[273425.7500000000000000],USD[-0.0277517000464130],USDT[0.0086030000000000] |
| 03308201 | USD[0.0603072320125000] |
| 03308207 | TRX[0.000010000000000],USD[0.000000082000000] |
| 03308211 | USDT[0.000000030552940] |
| 03308214 | TRX[0.000000067630597],USD[0.000000084621494] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03308219 | USD[0.0029132700000000] |
| 03308220 | BNB[0.0000000043465156],ETH[0.0000000082869700],NFT (325102189792019574)[1],NFT (552877345255261203)[1],NFT (565046933043282771)[1],SOL[0.0000010008000000],TRX[0.0001000800000000],USD[0.0303959816225980],USDT[0.0000000092940602] |
| 03308221 | SHIB[31713.5432570500000000],TRX[1.5530000000000000],USDT[2.5571854944508400] |
| 03308223 | USD[0.0263202785425600] |
| 03308228 | TRX[0.0054250000000000],USD[0.0204469360500000],USDT[0.0080559650000000] |
| 03308232 | SAND[1.0000000000000000],TRX[0.6000010000000000],USD[5.0597973228000000] |
| 03308233 | LUNA2[0.0000000026000000],LUNA2_LOCKED[1.3031845460000000],NFT (292007627832406811)[1],NFT (307281086789922508)[1],NFT (391964322402499889)[1],SOL[0.0000000033203300],TRX[0.0000000047734400],USD[0.0114418533053184],USDT[0.0000000079888242] |
| 03308236 | USD[0.0014386250000000] |
| 03308239 | USD[0.0401145295000000] |
| 03308240 | SAND[0.0000000069208700],USD[0.0000000013159136] |
| 03308244 | TRX[0.1721279000000000],USD[0.0035727081 92420] |
| 03308247 | USD[0.0000000004357488] |
| 03308248 | USD[0.0000000020654000] |
| 03308251 | USD[0.0036865467351720] |
| 03308253 | USD[0.0267464910000000] |
| 03308254 | USD[0.0013891428100000] |
| 03308255 | SAND[0.0000000031551700],TRX[0.0000000035636000],USD[0.0000000095571764] |
| 03308258 | USD[0.0000000045631422],USDT[0.0000000000259011] |
| 03308259 | USD[0.0022328205683132] |
| 03308260 | NFT (320642942191957663)[1],NFT (488668547966820883)[1],NFT (549419037258972027)[1],NFT (558067779349681777)[1],USD[0.0000109355177896] |
| 03308264 | DAI[0.0000000073303800],ETH[0.0000000082960458],FTT[0.0000000043296000],HT[0.0000000042890936],LUNA2[0.0000000071688464],MATIC[-0.0000000026966576],NFT (309739417880504363)[1],NFT (487220219861903572)[1],NFT (487280143601322104)[1],SOL[0.0000000055646227],USD[0.0000011521249351],USDT[0.0000000038798511] |
| 03308265 | USD[0.0043596617795813],USDT[0.0000000075990728] |
| 03308267 | USD[0.0007170238769072] |
| 03308268 | USD[0.0000000081913429],XRP[0.0000000025825470] |
| 03308271 | USD[0.0195406804125000] |
| 03308273 | SAND[0.1351847175360000],USD[0.0000000130728002] |
| 03308276 | USD[19.0621425818916012] |
| 03308280 | USD[0.0408925884993000] |
| 03308281 | SAND[1.0000000000000000],USD[2.6082858862500000] |
| 03308283 | NFT (347394948146234477)[1],NFT (382096722586765826)[1],NFT (470544845892208822)[1],USD[-0.0179166140842908],USDT[0.4315758000000000] |
| 03308284 | USD[0.0000000387300666],USDT[0.0000000074082948] |
| 03308289 | USD[0.0040576109000000],USDT[-0.0037048984787480] |
| 03308290 | USD[0.0000000097540371],USDT[0.0000000018984564] |
| 03308292 | SAND[12.0000000000000000],TRX[0.4893000000000000],USD[4.4284669807875000] |
| 03308293 | USD[0.0000000007565428] |
| 03308294 | USD[0.0000000087213428] |
| 03308295 | USD[0.0000000000252000] |
| 03308296 | SAND[2.0000000000000000],USD[0.2737882200000000],USDT[0.0000000007347180] |
| 03308297 | AVAX[-0.0000000043017101],BNB[0.0029808075606045],BTC[2D.0000000094588424],CRO[0.0000000092418200],ETH[0.0000000026294645],FTT[0.0000000012658796],MATIC[-0.0000000021843097],NFT (308263229906691764)[1],NFT (312440894789451196)[1],NFT (430962648280976201)[1],SOL[0.0000000098768652],TRX[0.0001200000000001],USD[8.0409396263600885],USDT[0.0000000057258283],WAVES[0.0000000042703972],WRX[0.0000000041387330] |
| 03308301 | AMPL[2.6706294018503121],ASD[0.0000000029569918],EUR[0.0000000062965470],KSOS[1199.7720000000000000],LINK[0.0590394600000000],USD[5.9951308086787404] |
| 03308303 | USD[0.0031163413586704] |
| 03308307 | USD[0.0479722305625000] |
| 03308311 | USD[0.0023651089394942],USDT[0.0000000008206406] |
| 03308312 | USD[0.0214049755486000],USDT[0.0200000000000000] |
| 03308314 | NFT (457918393665346837)[1],USD[0.0080123437750000] |
| 03308315 | ETH[0.0000000055735600],FTT[0.0000000005600000],USD[0.0000000044444828],USDT[0.0000000052891840] |
| 03308318 | TRX[0.0000000390000000] |
| 03308319 | USD[0.0000000032807204] |
| 03308323 | TRX[0.9513600000000000],USD[0.0000003630323621] |
| 03308324 | USD[0.0123084882500000] |
| 03308326 | SAND[1.0000000000000000],USD[0.2048462300000000] |
| 03308330 | FTM[5323.1347400000000000],LUNA2[0.0433916099500000],LUNA2_LOCKED[0.1012470899900000],LUNC[9448.6144221000000000],USD[0.0035438916000000] |
| 03308336 | USD[0.0076906327526720],USDT[0.0000000043103420] |
| 03308343 | USDT[0.5980606500000000] |
| 03308347 | NFT (297377344480801198)[1],NFT (493509023790962802)[1],TRX[0.0000000048751180],USD[0.0009262977538860] |
| 03308349 | USD[0.0000001460404594],USDT[0.0000000077938022] |
| 03308350 | USD[0.0000000105184297],USDT[0.0000000095613370] |
| 03308353 | SAND[0.9998100000000000],USD[0.0417804479500000] |
| 03308357 | USD[0.0034559215276990] |
| 03308358 | PEOPLE[17.9077603055154075],TLM[0.0000000092800000],USD[0.0000000000561625] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03308362 | USD[0.000000009861 6392] |
| 03308363 | USD[0.0042713564209500] |
| 03308364 | LTC[0.0014305000000000],SAND[0.9994300000000000],USD[0.000000080000000] |
| 03308368 | HT[0.0000000066805000] |
| 03308369 | BNB[0.0000000080892135],ETH[0.0000000026657672],MATIC[0.0000000047677128],NFT[324151368491246462][1],NFT[369093256443265703][1],NFT[547243106946051139][1],TRX[0.0000000062909723],USD[0.0000000346186478] |
| 03308371 | USD[0.0000000083604950] |
| 03308374 | SAND[1.0000000000000000],USD[1.0445207535243602] |
| 03308375 | USD[0.0558084890000000] |
| 03308376 | USD[0.0000000405614812],XRP[0.0000000950349584] |
| 03308380 | USDT[0.0000101320228256] |
| 03308382 | AVAX[0.0000000100000000],TRX[0.0007770034415500],USD[0.0068754637500000],USDT[0.0026392140000000] |
| 03308383 | AUD[0.0000018161881621] |
| 03308387 | SAND[1.0000000000000000],TRX[0.0271950000000000],USD[0.0054678978000000] |
| 03308389 | BNB[0.0000000047902000],USD[29.9947656037490312] |
| 03308391 | NFT[381100025451538987][1],NFT[468757985147139381][1],USD[0.0000000147753870],USDT[0.0000000078662418],XRP[0.0000000025257742] |
| 03308392 | USD[0.0002625258980287] |
| 03308395 | USD[0.0000000287828680],USDT[0.0000000063497700] |
| 03308399 | USD[0.0032164156116976],USDT[0.0000000045788734] |
| 03308400 | BNB[0.0000000016649865],NFT[301211701609907706][1],NFT[394998674147324073][1],NFT[442736491708924717][1],USD[0.0115659808885576] |
| 03308404 | USD[0.0000000046688600] |
| 03308405 | ETH[0.0000000039330896],USD[0.0000000060856433],USDT[0.0000283185291578] |
| 03308407 | USD[0.0000000080750000] |
| 03308411 | USD[0.0032948653771506] |
| 03308416 | USD[0.0988566264875000] |
| 03308420 | ETH[0.0000000100000000],TRX[0.3190330000000000],USD[-0.0000000313016940] |
| 03308421 | TRX[0.0000000900000000],USD[0.0065021463959687] |
| 03308422 | USD[0.0082463194000000] |
| 03308425 | KIN[0.0000000000775700],MATIC[0.0000000089044660],NFT[419075529316172417][1],NFT[423672753924693610][1],NFT[535142944676111753][1],TRX[0.0000000044651728],USD[0.0473004808254962],USDT[0.0000000043467217] |
| 03308426 | USD[0.0609059600000000],USDT[0.0000000058947900] |
| 03308428 | USDT[27.8396489600000000] |
| 03308430 | USD[0.0186282618500000] |
| 03308431 | USD[0.0018801003664476] |
| 03308437 | USD[0.0072637504792856],USDT[0.0000000070531124] |
| 03308438 | USD[0.0032891804000000] |
| 03308440 | TRX[0.0000000086508000],USD[0.0000000030307500],USDT[0.0000000090349551] |
| 03308442 | USD[0.0087724162684902],USDT[0.0000000024612580] |
| 03308445 | SAND[1.0000000000000000],USD[0.1817391330000000] |
| 03308449 | USD[0.0000000160862528] |
| 03308451 | USD[0.0108301200000000] |
| 03308453 | SOL[0.0000000080442200],TRX[0.0000510000000000],USD[0.0000000185197451],USDT[0.0063077578189149] |
| 03308454 | SOL[0.0000007200000000],TRX[0.0093537900000000],USD[0.0012019021682063],USDT[1.9896219000000000] |
| 03308456 | TRX[0.0100000000000000],USD[18.7311217328900000],USDT[0.0000000053200100] |
| 03308457 | BNB[0.0000000068891651],FTT[0.0000000085893858],GENE[0.0000000040029427],GMT[0.0000000072740505],MATIC[-0.0000000006744245],SOL[0.0000000060805917],TRX[0.0000000072310410],USD[463.9359138102197388],USDT[0.0000000159561811] |
| 03308461 | USD[0.0418171968875000],USDT[0.0001540190500000] |
| 03308462 | USD[0.0000091991438915] |
| 03308464 | USD[0.0000000084357104] |
| 03308466 | USD[0.0937098218000000],USDT[0.0079699727000000] |
| 03308467 | USD[0.0453335618545800] |
| 03308469 | USD[0.0390664231000000] |
| 03308472 | USD[0.0000000082801748],USDT[0.0000000010000000] |
| 03308478 | USD[0.0464499620000000] |
| 03308479 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03308480 | TRX[0.7512010000000000],USD[0.0055508377069317] |
| 03308482 | SAND[12.0000000000000000],TRX[0.0000010000000000],USD[0.2312340910000000],USDT[0.0000000167737310] |
| 03308484 | USD[0.0382390035625000],USDT[0.0614488231875000] |
| 03308485 | NFT[385036660223669621][1],NFT[426072309091687360][1],NFT[455984081610849674][1],USD[0.0180013444625000],USDT[0.0521783249000000] |
| 03308486 | SAND[1.0546390400000000],USD[0.0018216230648384],USDT[0.0000000057750442] |
| 03308492 | USD[0.0112812458500000] |
| 03308493 | USD[0.0530843913587400],USDT[0.0023126440000000] |
| 03308496 | USD[0.0139633464875000] |
| 03308500 | SAND[11.0037393400000000],TRX[0.0000010000000000],TUSD[7.1953800200000000],USD[0.0000000036875000],USDT[0.0058537066500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03308501 | USD[0.0448789660000000],USDT[0.0002241210000000] |
| 03308503 | SAND[11.0000000000000000],TRX[0.1288640000000000],USD[1.7079529074755138],USDT[0.0000000112019620] |
| 03308508 | USD[0.0359120362640002] |
| 03308512 | USD[0.0000000021407038] |
| 03308515 | ETH[0.0000000080034000],USD[0.0000044251861581] |
| 03308516 | USD[0.0004962600000000] |
| 03308517 | USD[0.0000000000705000] |
| 03308518 | USD[0.0000000032364900] |
| 03308519 | SAND[1.6349090800000000],USDT[0.0000000280976144] |
| 03308522 | BNB[0.0000000055000000],USD[0.0013870297560005],USDT[0.0000000098879144] |
| 03308526 | TRX[0.0000000011989150],USD[0.0000000098580326] |
| 03308527 | USD[0.0000000065000000] |
| 03308539 | BNB[0.0000000029000000],SOL[0.0000000039600000],USD[0.0021515191900000],USDT[0.0007360368658856] |
| 03308548 | USD[0.0023142840950000] |
| 03308551 | USD[0.0430077960000000] |
| 03308554 | SAND[1.0000000000000000],USD[3.9400930450000000],USDT[0.0000000293336020] |
| 03308557 | BNB[0.0000000084373145],TRX[0.0000000001144551],USD[0.0191339550662003],XRP[0.0000000069532800] |
| 03308558 | TRX[0.0000010000000000],USD[0.0000000040000000] |
| 03308561 | TRX[0.8900000000000000],USD[0.0119079705750000],USDT[2.4041128077875000] |
| 03308563 | USD[0.0000000094684128] |
| 03308564 | SAND[1.0000000000000000],USD[0.0303603890000000],USDT[0.0005806450399885] |
| 03308566 | ATOM[0.0000000057041000],AVAX[0.0000000100000000],BNB[0.0000000100000000],LUNA2[0.0000000076400000],LUNA2_LOCKED[0.0646670911700000],TRX[0.0000040000000000],USD[0.0000000054808474],USDT[0.0000000083504695] |
| 03308569 | USD[0.0134039399301049] |
| 03308570 | SAND[0.0000100000000000],USD[0.0247246603880000] |
| 03308571 | USD[0.0023135601985227] |
| 03308574 | BTC[0.0000000048371845],FTT[0.0000000089209600],LUNA2[0.0243578815900000],LUNA2_LOCKED[0.0568350570500000],TRX[0.5934078800000000],USD[0.0000000027357428],USDT[104.5048930052830838] |
| 03308576 | USD[0.5187520927918320] |
| 03308577 | TRX[0.0000000033800000],USD[0.0057615773027024] |
| 03308581 | BNB[0.0000000051543100],USD[0.0000000101439181] |
| 03308582 | DOGE[0.0000000933827064],FTT[0.0000000095098483],LUNA2[0.0000000109206751],LUNA2_LOCKED[0.0000000254815753],LUNC[0.0023780000000000],USD[0.0000002121734112],USDT[0.0000000049256952] |
| 03308583 | TONCOIN[7.9000000000000000] |
| 03308586 | USD[0.0144453364994200] |
| 03308591 | SAND[2.0000000000000000],USD[0.6140161520000000],USDT[0.0000000025020623] |
| 03308595 | XRP[7.7500000000000000] |
| 03308597 | TRX[2.9404370800000000],USD[0.0055783586750000] |
| 03308599 | ETH[0.0000000028031500],NFT [376112670843194943](1),TRX[0.0000060000000000],USD[0.0098277643129152] |
| 03308604 | ALGO[0.0000000018000000],APT[0.0000000050576679],AVAX[0.0000000050746705],BNB[0.0000000053853396],BTC[0.0000000050000000],DOGE[0.0000000060000000],ETH[0.0000000022823218],MATIC[0.0000000044556356],SHIB[0.0000000087596000],SOL[0.0000000022481089],TRX[42.2522600382586343],USD[0.0000000050865115],USDT[0.0000000085663935],XRP[0.0000000031961144] |
| | USD[0.0252142955000000],USDT[0.0000000004439488] |
| 03308605 | FTT[0.0000186746108250],USD[0.0317069333160000],USDT[0.0000007411723937] |
| 03308606 | TRX[0.0000010000000000],USD[0.0000000025000000] |
| 03308607 | USD[0.0601503000000000],TRX[0.0000660000000000],USD[0.0000000118576620],USDT[0.0000000058178340] |
| 03308609 | LUNA2[0.0000033517790500],LUNA2_LOCKED[0.0000078208644500],LUNC[0.7298613000000000],NFT [314952032444798130](1),NFT [412780673086878977](1),NFT [504788146220463382](1),SAND[0.0445852000000000],USD[0.0000014956928175],USDT[0.0043477741978090] |
| 03308610 | USD[0.0000000018260000] |
| 03308611 | USD[0.0000000050000000] |
| 03308613 | USD[0.0007107232500000] |
| 03308614 | USD[0.0000000033735000],USDT[0.0000000024149885] |
| 03308617 | USD[0.0874185850600000] |
| 03308621 | SAND[12.0000000000000000],USD[0.0000010054305335] |
| 03308622 | USD[0.0000000098580000] |
| 03308625 | USD[0.0000000014260292] |
| 03308630 | NFT [383754231203672503](1),NFT [471724549473904084](1),NFT [539799762668148741](1),SAND[1.9996200000000000],SOS[1200000.0000000000000000],TRX[0.0000150000000000],USD[0.0079919990000000],USDT[2.8995432225000000] |
| 03308632 | USD[0.0000000087072826],USDT[0.0000000024009720] |
| 03308635 | TRX[0.0000010000000000],USD[0.0000039641401596] |
| 03308637 | NFT [341860802461648906](1),NFT [436164776380863985](1),NFT [460818625727651263](1),USD[0.0000028848070307] |
| 03308642 | USD[0.0042357209780499],USDT[0.0000000040369245] |
| 03308643 | SAND[1.0000000000000000],USDT[1.8788202281421000] |
| 03308649 | BNB[0.0000000072761000],ETH[0.0000000021926200],TRX[0.0000180008768982],USD[0.0000000081561047],USDT[0.0000262490168270],XRP[0.0000000053773202] |
| 03308650 | USD[0.0472067145750000] |
| 03308655 | NFT [365761169579051574](1),NFT [384469791965595908](1),NFT [440429137033193725](1),USD[0.0000000032500000] |
| 03308658 | USD[0.0000000080000000] |
| 03308661 | USDT[0.3071158345000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03308667 | SOL[0.0083059100000000],TRX[0.4333040000000000],USD[0.0040729375450000],USDT[0.0000000059250000] |
| 03308674 | USD[0.0000000111173428] |
| 03308676 | USDT[0.0000000007347180] |
| 03308679 | APT[0.0000000009599200],TRX[0.0001170000000000],USD[1.3494178885750000],USDT[0.0000000116597087] |
| 03308681 | USD[0.0454807255250000] |
| 03308684 | APE[11.0986984500000000],ETH[46.4414246555887478],ETHW[16.6394149800000000],LUNA2[1.0705121700000000],LUNA2_LOCKED[2.4978617290000000],LUNC[233106.2787720000000000],USD[0.0001913077004686],USDT[0.0000085240619462] |
| 03308685 | SAND[0.0000300000000000],USD[0.0000000002980000] |
| 03308686 | TRX[0.4585590000000000],USD[0.0000000042500000] |
| 03308687 | BNB[0.0052856300000000],SOL[0.4738034570000000],USDT[1.2084859000000000] |
| 03308689 | USD[0.0083706206676760] |
| 03308690 | SAND[2.0000000000000000],USD[0.0017431707500000],USDT[0.0000000094678344] |
| 03308691 | USD[0.0000000097484349] |
| 03308697 | LUNA2[0.0025105434040000],LUNA2_LOCKED[0.0058579346080000],LUNC[546.6761118000000000],MATIC[0.0000000033531000],NFT [3056700998894000840][1],NFT [5082897195218034011][1],SOL[0.0000000012465290],USD[0.0250865840325941],USDT[0.0038938804017507] |
| 03308699 | BTC[0.0000000000015100],TRX[0.0000000039283880],USD[0.0000001468305805],USDT[0.0000000026065812],XRP[0.0000000070000000] |
| 03308700 | USD[0.0000000629216763],USDT[0.0000000090682344] |
| 03308702 | USD[0.0023238195000000] |
| 03308705 | USD[0.0270842793914800] |
| 03308707 | USD[0.0000000093673087],USDT[0.0000000020146208] |
| 03308709 | BNB[0.0000000063408000],NFT [3031672655480838081][1],NFT [5265783157333606641][1],USD[0.0000000078888781] |
| 03308710 | CHR[356.1195750600000000],DOGE[0.0000000059820424],LRC[7.6288667500000000],SAND[0.0000000080000000],SHIB[744635.4044315400000000],SOL[1.8416762900000000],USD[0.0000001027423286],USDT[0.0000000049481321] |
| 03308711 | USD[0.0315183047000000] |
| 03308712 | BNB[0.0000000078854944],SOL[0.0000000631643500],USD[0.0000000244675568],USDT[0.0000026076679005] |
| 03308717 | USD[0.0275144873000000] |
| 03308719 | DOGE[0.9996200000000000],LTC[0.0049000000000000],TRX[0.5233200000000000],USD[0.0024786243300000],USDT[0.3117289049000000] |
| 03308722 | USD[0.0000000099362976],USDT[0.0000000070706811] |
| 03308724 | NFT [3430759545068829263][1],NFT [4318882354484997][1],NFT [4973364117721850065][1],USD[0.0000000096040815],USDT[0.0000000005009346] |
| 03308726 | SAND[0.0001000000000000],TRX[0.0000000070840000],USD[0.0011027643255800],USDT[0.0806316200000000] |
| 03308727 | TRX[0.0000010000000000] |
| 03308728 | BNB[0.0000297500000000],ETH[0.0000000635136662],SOL[0.0000000073006750],USD[-0.0000494494908698],USDT[6.2893170995500000] |
| 03308731 | ETH[0.0000000021957500],USD[0.0000000100911651] |
| 03308733 | SAND[10.0000000000000000],USD[0.0123162952500000] |
| 03308737 | BTC[0.0000000053858000],TRX[0.0000000038132492] |
| 03308738 | SAND[0.1970553000000000],USD[0.0000000070247870] |
| 03308739 | ETH[0.0000000010665276],TRX[0.0000220000000000],USD[0.0357558245000000],USDT[0.0000000088585172] |
| 03308740 | USD[0.0019651845800000] |
| 03308743 | NFT [3916792262341394551][1],NFT [5474322027486016531][1],USD[0.0067395607588540],USDT[0.0373063048656820] |
| 03308745 | TONCOIN[0.0100000000000000],USD[0.0000000089104275] |
| 03308749 | LUNA2[0.0604369238900000],LUNA2_LOCKED[0.1410194891000000],USD[0.0000000042761826],USDT[0.0000000110906474] |
| 03308751 | NFT [3826996932981368411][1],NFT [3886077847879437581][1],NFT [5452332317072205391][1],TRX[0.0031080000000000],USD[0.0000000093458304],USDT[0.0000000098035379] |
| 03308753 | USD[0.0169447577320374] |
| 03308755 | ALGO[0.0000000093431840],BNB[0.0000000094924237],DOGE[0.0000000060806600],ETH[0.0000000038745100],GENE[0.0000000038158400],HT[0.0000000053956608],LTC[0.0000000977712116],LUNA2[0.0000000071500000],LUNA2_LOCKED[0.1602312300000000],MATIC[-0.0000000036174452],NFT [3561423538941550538][1],NFT [5000205609440243431],NFT [3354272562847388331],SLP[0.0000001500000000],SUSHI[0.0000000268612518],TRX[0.0000000054396375],USD[0.0000000071236058],USDT[0.0000000099163690],XRP[0.0000000048300000] |
| 03308757 | BAO[15.0000000000000000],ETH[0.2521125500000000],FXS[0.0000000673739168],KIN[1.0000000000000000],RSR[2.0000000000000000],STETH[0.0000000045297415],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[-0.0022961132110368],USDT[0.0000000046462541] |
| 03308759 | TRX[0.0000000053373864],USD[0.0000000032000000],USDT[0.0000000266889566] |
| 03308761 | NEAR[58.4888500000000000],TRX[0.0000000044930000],USD[0.0089553231386129],USDT[0.2657054900000000] |
| 03308762 | USD[0.0127996235592450],USDT[0.0000000147995557] |
| 03308767 | USD[0.0119691810500000] |
| 03308768 | SAND[1.9996200000000000],USD[2.8596178600000000] |
| 03308769 | USD[0.0007106247692104] |
| 03308771 | BNB[0.0000000028000000],SOL[0.0000000100000000],TRX[0.0038860001365800],USD[0.0000000092621723],USDT[0.0000000087880140] |
| 03308773 | USD[0.0314424514550000] |
| 03308774 | BNB[0.0000000086000000],NFT [3767539809056535577][1],NFT [4567151805884449595][1],NFT [4919374609921626689][1],TRX[0.0002180000000000] |
| 03308778 | USD[0.0145150768662140],USDT[0.0000000003091868] |
| 03308779 | TRX[0.8219020000000000],USD[0.6166849425000000] |
| 03308780 | BNB[0.0000000090327257],ETH[0.0000000002380000],HT[0.0000000012371140],LUNA2[0.0014128800500000],LUNA2_LOCKED[0.0032967201180000],MATIC[0.0000001000000000],NFT [3673626040446801871][1],NFT [4598734420222272921][1],NFT [5308446824617372337][1],SOL[0.0000010000000000],USDIS.9098242561595219],USDT[0.0000000149898525],USTC[0.2000000000000000] |
| 03308781 | USD[0.0122428177912331],USDT[0.0000000016806161] |
| 03308783 | USD[0.0000000037717270],USDT[0.0000000023421032] |
| 03308784 | TRX[0.0000000035530904],USD[-0.0398154315919270],USDT[0.0456710838000000] |
| 03308785 | NFT [3023789400313499444][1],NFT [3589805146580418091][1],USD[0.0000000025556308],USDT[0.0000027538155966] |
| 03308786 | USD[0.0001860560919230] |
| 03308787 | USD[0.0860482400000000],USDT[0.0000000052033900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03308789 | USD[0.0232002210000000] |
| 03308790 | AVAX[0.0000000083022500],BNB[0.0000000046310400],TRX[0.0200000095358068],USD[0.0000000308475325],USDT[0.0000000069470211] |
| 03308792 | USD[0.0057348265073928] |
| 03308793 | MATIC[0.0082114100000000],TRX[0.0000000098000000],USD[0.0767854470430074] |
| 03308795 | TRX[0.3535250000000000],USD[0.0035430106113740] |
| 03308806 | USD[0.0352942680000000] |
| 03308809 | USD[0.0087339810000000] |
| 03308810 | SAND[10.0000000000000000],USD[0.0350919604250000] |
| 03308811 | USD[0.0409003037583000] |
| 03308812 | TRX[0.0000010000000000],USD[0.0016865904996000] |
| 03308814 | USD[0.0672792107500000] |
| 03308818 | LUNA2[0.0009670629803000],LUNA2_LOCKED[0.0022564802870000],LUNC[210.5800000000000000],TRX[0.6082250800000000],USD[-0.0000617304965609] |
| 03308821 | SAND[1.0000000000000000],USD[0.0000001525572081],USDT[1.1628032963118896] |
| 03308823 | BTC[0.0000000012420106],TRX[0.0000010000000000],USD[0.0000000024601782] |
| 03308825 | USD[0.0003315042000000] |
| 03308826 | USD[0.0000000143905540],USDT[0.0000000091196486] |
| 03308829 | USD[0.0226951660000000] |
| 03308830 | TRX[0.1000010000000000],USDT[0.0087337700000000] |
| 03308833 | BTC[0.0000000002848576],SAND[0.0000045534304],TRX[0.0000000073816770] |
| 03308834 | USD[0.0507735206750000] |
| 03308836 | USD[0.0000000024874780] |
| 03308837 | USD[0.0314912015750000] |
| 03308839 | USD[0.0000000164025050],USDT[0.0000000004898120] |
| 03308840 | USD[0.0000036884111795] |
| 03308841 | USD[0.0091182475494344] |
| 03308843 | USD[0.0245036310000000] |
| 03308847 | TRX[0.0000000074550788],USD[0.0009022093700593],USDT[0.0000000008031606] |
| 03308848 | SAND[0.0000000036171200],USD[0.0000000037048566] |
| 03308851 | USD[0.0000000076130441] |
| 03308853 | BNB[0.0000000002947200],USD[0.0000024534170270] |
| 03308855 | USD[11.9770923225000000],USDT[0.0000000055709333] |
| 03308860 | USD[0.0000027871268967] |
| 03308862 | TRX[0.7491360000000000],USD[0.2601677078550000],USDT[0.0153069584250000] |
| 03308863 | NFT (495609785585084774)[1],NFT (501902333867863420)[1],NFT (552602631861026390)[1],TRX[0.8030910000000000],USD[0.0018383065236590],USDT[17.3416289068386898] |
| 03308865 | SAND[0.0424725000000000],USD[0.0329973635000000] |
| 03308867 | SAND[12.0000000000000000],TRX[0.0000010000000000],USD[3.6681651450000000],USDT[0.0000412754375000] |
| 03308870 | USD[0.0149782397442736],USDT[0.0000000058530110] |
| 03308872 | USD[0.0011054738428296],USDT[0.0000000092184150] |
| 03308877 | USD[0.0000000017420782] |
| 03308878 | USD[0.0000000074585948] |
| 03308883 | NFT (302587906235108034)[1],NFT (366515277647582900)[1],NFT (483351938800892579)[1],USD[0.0083604671007252],USDT[0.3413940504255560] |
| 03308888 | ETH[0.0000000047345022],LTC[0.0000000080000000],SOL[0.0000084400000000],TRX[0.0000100000000000],USDT[12.3983565851839037] |
| 03308892 | USD[0.0932959306300000],USDT[0.0160686897125000] |
| 03308893 | ETH[0.0000000080828450],TRX[0.0007770000000000],USD[0.0000131264337185],USDT[0.0000223206704449] |
| 03308894 | BNB[0.0000000060000000],ETH[0.6150000000000000],FTT[0.0104483220856196],MOB[0.0000000007619200],NFT (340890502070628642)[1],NFT (433026979917333246)[1],NFT (436143784070662117)[1],NFT (467671669062819651)[1],NFT (475748194774643698)[1],NFT (510119416521316503)[1],NFT (566159421754652572)[1],TRX[0.0001740000000000],USD[0.8789247371901218],USDT[3000.1881237867714268] |
| 03308895 | USD[0.1247459778500000] |
| 03308896 | USD[0.0040189014496015] |
| 03308899 | USD[0.0554906607500000] |
| 03308901 | BNB[0.0000000100000000],SAND[1.0628291548086356] |
| 03308903 | USD[0.0109738315925000],USDT[0.0531814442178225] |
| 03308904 | NFT (508743956788211880)[1],SOL[0.0218766200000000],USD[0.0112216938827271],USDT[0.0000000824081878] |
| 03308905 | TRX[0.8888900000000000],USD[-0.0056324917200643000000000] |
| 03308906 | SAND[1.0000000000000000],USD[0.0000000050000000] |
| 03308907 | SHIB[99981.0000000000000000],USD[0.0245718459199430],USDT[0.0000000049178908] |
| 03308908 | USD[0.0000000035000000] |
| 03308910 | USD[0.0033159641570998] |
| 03308912 | USD[0.0375426591250000],USDT[0.0000000183687038] |
| 03308913 | APT[0.0000000090000000],ETH[0.0002244200000000],ETHW[0.0002244200000000],FTT[0.0000000010000000],SAND[10.0000000000000000],SLRS[0.0173000000000000],USD[0.0000075293912950] |
| 03308914 | TRX[0.0000010000000000],USD[0.0536974373625000] |
| 03308920 | USD[0.0000000076568498],XRP[0.0000000073050000] |
| 03308923 | USD[0.0504229512750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03308930 | USD[0.0150828586850000] |
| 03308931 | SAND[1.00000000000000000],USD[0.0000000068095204] |
| 03308932 | USD[0.0000000019280000] |
| 03308933 | USD[0.0000000093403550] |
| 03308934 | AVAX[0.0000000056476100],USD[0.0000066311140234],USDT[0.0000086481519228] |
| 03308940 | USD[0.0000000005211335] |
| 03308941 | SAND[1.8537220600000000],USD[0.0000000464346340] |
| 03308942 | ETH[0.0025289200000000],FTT[0.0000000077210639],TRX[0.3093850000000000],USD[0.0000107985558520],USDT[0.0057155862125000] |
| 03308945 | USD[0.0050932355563906],USDT[0.0000000042149885] |
| 03308947 | APT[0.0000000039056000],USD[0.0000022261129245],USDT[0.0000000042811403] |
| 03308950 | AVAX[0.0025843626388902],BNB[0.0000000161343694],ETH[0.0000008249768942],SAND[0.0000000032896850],TRX[0.0007810000000000],USD[-0.0013206443252401],USDT[0.0000006822358344],XRP[0.0108194318586339] |
| 03308952 | SAND[2.2684512938320200],USD[0.0006099152500000] |
| 03308953 | USD[0.0138448877250000] |
| 03308955 | USD[0.0005443064314304],USDT[0.0000000012090160] |
| 03308956 | USD[0.0015774738750000] |
| 03308957 | USD[0.0441074446500000] |
| 03308958 | USD[0.0380948790125000] |
| 03308959 | HT[0.0000000100000000],SOL[0.0000000055808000],USD[0.0000000086834032] |
| 03308966 | TONCOIN[0.0159000000000000],USD[0.0069767847927940] |
| 03308968 | USD[0.0026507254780792] |
| 03308970 | USD[0.0000000095067000] |
| 03308971 | SOL[0.0000000091000000],USD[0.0000000020292916],USDT[0.0000000069549746] |
| 03308973 | TRX[0.2888887000000000],USD[-0.0085810347440214],USDT[0.0000000008075392] |
| 03308974 | USDT[0.0000000047547650] |
| 03308975 | USD[0.0570197747500000] |
| 03308977 | APT[0.0000000083014097],BNB[0.0000000050213250],MATIC[0.0000000084300000],NFT[388372511062830538][1],NFT[520546720485727127][1],NFT[544945080731094561][1],TRX[0.0000000032458120],USD[0.0425151922750000],USDT[0.0000000018120510] |
| 03308978 | LUNA2[0.0000082203567990],LUNA2_LOCKED[0.0000191808325300],LUNC[1.7900000000000000],NFT[464854135147461473][1],SOL[-0.0000000088395200],TRX[0.0000000019684116],USD[0.0056173562809586],USDT[0.0134477290681551] |
| 03308980 | USD[30.0000000000000000] |
| 03308981 | USD[0.0040681200000000] |
| 03308983 | USD[0.0000000064978823] |
| 03308986 | SAND[1.00000000000000000],USD[1.0595395281400000] |
| 03308989 | ETH[0.0000000050417400],NFT[495632230716927285][1],NFT[567978634319886820][1],NFT[573600337765198683][1],SOL[0.0000000039609000],USD[0.0000000009056871],USDT[0.0000000023882330] |
| 03308992 | USD[0.1653491522500000] |
| 03308995 | USD[0.0035237703015625] |
| 03308999 | SHIB[259.8260015700000000],USD[0.0000000003801893],USDT[0.0000000033002000] |
| 03309001 | SOL[0.0000000080393123],TRX[0.0015550000000000],USD[0.0000000043271698],USDT[0.0000006611307787] |
| 03309002 | USD[0.0012166048426200],USDT[0.0360233390534844] |
| 03309003 | CRO[8.8013897000000000],NFT[310091353853801833][1],NFT[512850356772193327][1],NFT[519738842279117531][1],USD[0.0000000126006710] |
| 03309004 | ETH[0.0000000100000000],NFT[428788534089683518][1],USD[0.0000011250305718] |
| 03309005 | ETH[0.0000280800000000],FTT[0.0000000051441880],USD[0.0000037539716568],USDT[0.0000070846457019] |
| 03309007 | SOL[0.0286322900000000] |
| 03309009 | EUR[0.0000000053912308],NFT[370729434705774036][1],NFT[419307872404471801][1],NFT[451353489818873699][1],NFT[469050600632714672][1],TRX[0.1078960086949920],USD[0.0000136352729216],USDT[0.0000000042874306] |
| 03309010 | SAND[2.00000000000000000],USD[0.9477546420000000] |
| 03309012 | USD[0.0012195221000000],USDT[0.0000000022728414] |
| 03309013 | BNB[0.0000000396005668],SAND[0.0000000062000000],USD[0.0000000129559579] |
| 03309014 | USD[0.0047873610706279],USDT[0.0000000016740322] |
| 03309015 | USD[0.0000000095307000] |
| 03309016 | ETHW[0.0000001800000000],NFT[459218841925140304][1],SOL[0.0000000050000000],TRX[0.0000680003664600],USD[0.0045261738153848],USDT[0.0000000054970000] |
| 03309019 | USD[0.0033673726045768],USDT[0.0000000043324540] |
| 03309023 | ETH[0.0000015507639700],ETHW[0.0000015507639700],TRX[0.0000690000000000],USD[0.0005563590230136] |
| 03309033 | USD[0.0000000067726278],USDT[0.0632776633071050] |
| 03309034 | USD[0.0014623749413753],USDT[0.0000088621549410] |
| 03309035 | USD[0.0000000025000000] |
| 03309036 | USD[0.0570202715000000],USDT[0.0000000029921318] |
| 03309038 | SOL[0.0000000006846400],TRX[0.0022710067073176],TRXHEDGE[0.0000000035925157],USD[0.0065114995118397],USDT[0.0000000048481200] |
| 03309039 | USD[0.0000006164773894] |
| 03309044 | USD[0.1790464691250000] |
| 03309046 | NFT[354597528048825840][1],NFT[386087149926988588][1],NFT[543329639167751061][1],TRX[0.0000060045652000],USD[0.0000000064167340],USDT[0.0000000008644500] |
| 03309047 | USD[0.0267152850000000] |
| 03309050 | GOG[0.9914000000000000],USD[0.0000000151004956],USDT[0.0000000082564922] |
| 03309054 | USD[0.0046515900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03309056 | SAND[1.999620000000000],USD[1.239867810000000],USDT[0.000000012600651] |
| 03309059 | USD[0.000000050000000] |
| 03309061 | USD[0.000000011757630] |
| 03309062 | NFT (345887952608562631)[1],NFT (378723750230535889)[1],NFT (394076430983929539)[1],USD[0.022046633000000],USDT[0.000000075614644] |
| 03309064 | TONCOIN[6.000000000000000] |
| 03309065 | BNB[0.000000063602680],MATIC[0.000000049873683],USD[0.058089634683718 5] |
| 03309066 | USD[0.000000055114344],USDT[0.000000040962244] |
| 03309067 | FTM[0.095440021081783],MATIC[0.000000060511700],RAY[4.008768300000000 00],USD[4.443772414558366000000000],XRP[0.001872157110080 0] |
| 03309069 | TRX[0.000000008764048 0],USD[0.000000007751064] |
| 03309071 | USD[0.002145933250000 0] |
| 03309073 | USD[0.000000035380426] |
| 03309075 | SAND[7.000000000000000],TLM[27.994680000000000 00],USD[0.000000079412798],USDT[0.000000020075976] |
| 03309079 | USD[0.000000146356911],USDT[0.000000014096411] |
| 03309080 | MATIC[0.131000000000000],SAND[1.858714434451733 4],USD[0.000027334008669] |
| 03309081 | BNB[0.000000017791836],NFT (504112466736507256)[1],NFT (553640361234036718)[1],NFT (574904686815553018)[1],USD[0.105388209495 0373] |
| 03309083 | TRX[0.000000047242192],USD[0.007446505702422 8] |
| 03309084 | BNB[0.000000040000000],LTC[0.000000009542199 2],MATIC[0.000000104000000],SOL[0.000000005750000 0],TRX[0.000000025963146],USD[0.044190089827196],USDT[0.002740810387805] |
| 03309085 | USD[0.046330688000000 0] |
| 03309087 | BNB[25.553607028413650 0],BTC[0.000000011269515],FTT[27.493982880000000 00],LUNA2[0.000000090000000 00],LUNA2_LOCKED[911.948285590000000 00],LUNC[0.000000008732240 0],SOL[40.619843624586740 0],TRX[775.077047652872320 0],USD[304.843408610863288800000000 00],USDT[0.000000121366224],USTC[0.00000008802 2800],XRP[1013.994260550124590 0] |
| 03309088 | USD[0.073592755000000 0],XRP[0.998800000000000 0] |
| 03309090 | USD[0.000000110918028],USDT[0.000000083024240 0] |
| 03309091 | ETH[0.000000000202700],HT[0.000000055521000],LTC[0.000000032276600],NFT (307199651626481173)[1],NFT (566339996919470660)[1],NFT (575305101647124564)[1],TRX[0.000000090000000 00],USD[0.006382705199962 8],USDT[0.000000006315043] |
| 03309094 | USD[0.012737287000000 0] |
| 03309095 | NFT (364850427147001262)[1],NFT (383011504043029588)[1],NFT (574143854006102593)[1],USD[0.004139499880000 0],USDT[0.000000037339909] |
| 03309098 | BNB[0.000000080019700],NFT (356402509030766485)[1],NFT (420711316924612045)[1],NFT (563075842900535951)[1],TRX[0.000006000000000 00],USD[0.000000011376913] |
| 03309105 | USD[0.000000384302582 8] |
| 03309112 | USD[0.003855297000000 0] |
| 03309114 | CRO[0.008539550000000 00],ETH[0.000000010000000 00],ETHW[0.000148116474524 4],HT[0.000011160000000 00],LTC[0.000015250000000 00],LUNA2[0.000000136062978],LUNA2_LOCKED[0.000000317480283],LUNC[0.002962800000000 00],MATIC[132.974740010000000 00],NEAR[0.004651900000000 00],NFT (288782334530816413)[1],NFT (292061014079723666)[1],NFT (523520195606162333)[1],SOL[0.000004640000000 00],TRX[0.622364003700000 0],USD[0.380809573093577 98],USDT[0.007402981977966 65] |
| 03309115 | NFT (315759614045431666)[1],NFT (342330518820958212)[1],NFT (533231702784148329)[1],SAND[0.476398820000000 00],TRX[144.037401000000000 0],USD[0.051193044009101 6] |
| 03309118 | SOL[0.002193530000000 00],USDT[0.030440774150000 0] |
| 03309119 | BNB[0.000000100000000],USD[0.000026195404800] |
| 03309124 | USD[0.002767178475000 0] |
| 03309127 | TRX[0.000000002266080],USD[0.000000489930160],USDT[0.000000100818295] |
| 03309128 | ATOM[0.000000003257500 0],TRX[0.000000005551200],USD[0.000000137130554],USDT[0.000000011284116] |
| 03309129 | BNB[0.000000012129730 0],FTM[0.000000003896267 5],LUNA2[0.000000088806000 0],LUNA2_LOCKED[0.014693160650000 0],MATIC[0.010000007634400],NFT (300686674946037741)[1],NFT (376617465558628053)[1],NFT (493526270272315106)[1],TRX[0.000000002112307 7],USD[0.000040509989790 0],USDT[0.000000090617294] |
| 03309132 | NFT (313471254821692199)[1],NFT (427134406377620486)[1],NFT (493336584558810018)[1],USD[0.001608251140263 6],USDT[0.000000071199116] |
| 03309133 | AVAX[0.000000012981819],BNB[0.000000004550740],ETH[0.000000014833218],FTT[0.000000008112425],MATIC[0.000000018735967],NEAR[0.000000005428478 0],USD[0.000000073675664],USDT[0.000000021649591] |
| 03309134 | SAND[0.000000009834600],USD[0.000000083004264] |
| 03309135 | USD[0.000000046492012] |
| 03309136 | USD[0.002590609686814 21],USDT[0.000000001148434] |
| 03309137 | NFT (449461459886875618)[1],NFT (567881238344208693)[1],NFT (568512997065149766)[1],USDT[0.000000096126450] |
| 03309143 | APT[0.000000035371750 0],BNB[-0.000000002294114 5],ETH[0.000000032977434],FTM[0.000000009782415 9],MATIC[0.000000033580188],NFT (303693507701203682)[1],NFT (393734984891010292)[1],NFT (457134564858502420)[1],SOL[0.000000055389135],TRX[0.000019008623950 9],USD[0.000000010641522],USDT[-0.000000000228639] |
| 03309145 | APT[0.000000043753580],BNB[0.000000088774400],GENE[0.000000081756708],SOL[0.000000065236600],TRX[0.000160056972000],USD[0.004498065952540 3],USDT[12.549054471528690 4] |
| 03309146 | USD[0.000000026812564] |
| 03309147 | USD[0.004570988960251 8] |
| 03309148 | USD[0.054745616735000 0] |
| 03309152 | USD[0.000000012440000] |
| 03309153 | SAND[1.000000000000000 0],TRX[0.260001000000000 00],USD[2.600632066000000 0] |
| 03309156 | DOT[0.000000084579726],ETH[0.000000088587559],LTC[0.000000046747096],NFT (324580863285030751)[1],TRX[0.002781000000000 00],USD[0.000000101183155],USDT[0.000000004124824 1] |
| 03309162 | USD[0.000000015000000] |
| 03309163 | USD[0.000000055871056] |
| 03309164 | GOG[23.998100000000000 00],IMX[9.527012540000000 00],LUNA2_LOCKED[0.000000171157320],LUNC[0.001597280000000 00],MBS[11.000000000000000 00],USD[0.000000160013780],USDT[0.000000007341326 9] |
| 03309165 | USD[0.024162076250000 0] |
| 03309166 | USD[0.000001000000000 0],USD[0.000000006750000] |
| 03309167 | TRX[0.000000001062000],USD[0.000000060812310] |
| 03309170 | NFT (484035329215242337)[1],USD[0.000003575921770] |
| 03309172 | USD[0.017289600000000 0] |
| 03309173 | USD[0.035242425344610 8] |
| 03309175 | SAND[0.000269420000000 0],TRX[0.000000008640000],USD[0.000000031273977] |
| 03309176 | USD[0.008538649922500 0],USDT[0.023595625812500 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03309178 | TRX[1.0000000059834000],USD[0.0306716759077410] |
| 03309179 | USD[0.0017384319700000] |
| 03309180 | USD[0.0000009761953399] |
| 03309182 | USD[0.0254368663250000] |
| 03309184 | TRX[0.0977350000000000],USD[0.4001349550000000] |
| 03309189 | AVAX[0.0000000032045440],FTT[0.0000000086441152],NFT[4129211994313811185][1],NFT[4362472943236467041][1],NFT[4798426443015863031][1],TRX[0.0000000078780574],USD[0.0000000094384322],USDT[0.0000000007797766] |
| 03309191 | BULL[0.9140000000000000],ETHBULL[14.8200000000000000],EUR[0.1243704867130229],USD[0.0000000116869024] |
| 03309192 | USD[0.0028357515902736] |
| 03309193 | ETH[0.0000000081191858],GARI[0.2753277613706700],NFT[3569368217328543501][1],NFT[3672463197572519371][1],TRX[0.7087310000000000],USD[0.0000000116359458],USDT[0.0000000017001004] |
| 03309194 | USD[0.0000000015607704] |
| 03309195 | BNB[0.0000001000000000],NFT[2919724525711195297][1],NFT[4243437188294551631][1],NFT[5075786121771202641][1],USD[0.0000000066865484],USDT[0.0000000052471250] |
| 03309202 | USD[0.0100751866500000] |
| 03309206 | SAND[1.0000000000000000],USD[0.4367238650000000],USDT[0.0000000063856954] |
| 03309207 | SOL[0.0000000108217800],TRX[0.0054390033022738],USD[0.0060380044270094],USDT[-0.0000000041248587] |
| 03309208 | USD[0.0000000112659064] |
| 03309212 | GENE[0.0086522428292300],HT[0.0004340500000000],MATIC[0.0545951515000000],NFT[3094547753461560810][1],NFT[3273529645503921230][1],NFT[5030880843276386820][1],SAND[0.0096000000000000],TRX[0.0000100030400000],USD[0.0024790207785300],USDT[0.0000000176754920] |
| 03309213 | USD[0.0548338676125000] |
| 03309214 | USDT[0.0000003030384299] |
| 03309215 | TONCOIN[0.0800000000000000],USD[0.0000000002500000] |
| 03309220 | USD[0.0000000096166944],USDT[0.0000000077938022] |
| 03309222 | TRX[0.0000000384629930],USD[-0.0484691824991840],USDT[0.0599385387250000] |
| 03309223 | USD[0.0017719586047223],XRP[0.0799715700000000] |
| 03309226 | USD[0.3448387800000000] |
| 03309229 | USD[0.0671313688771252] |
| 03309236 | ETH[0.0000000062672000],SOL[0.0000000065910062],TRX[0.0000190040066612],USD[0.0000001464201914],USDT[0.0000000095669951] |
| 03309238 | SAND[0.0076875000000000],USD[10.5290295756318896],USDT[0.0033566729346601] |
| 03309239 | USD[0.0000000099984644],USDT[0.0000000056207760] |
| 03309240 | USD[0.0486229469750000] |
| 03309241 | BNB[0.0000723900000000],USD[0.0097017112579189] |
| 03309243 | NFT[4917713375625896691][1],USD[2.6956432637704493],USDT[7.2827550280000000] |
| 03309244 | USD[0.0593161805000000] |
| 03309248 | NFT[3083756699308308611][1],NFT[4438873124866208061][1],NFT[5007944609238785391][1],USD[0.0598094505405500] |
| 03309249 | USD[0.0047685583811065],USDT[0.0000000004119488] |
| 03309259 | TRX[0.0000030000000000],USD[0.0045005052848676],USDT[0.0000032854606447] |
| 03309262 | USD[0.0000000075654404],USDT[0.0000000135486270] |
| 03309264 | TRX[0.0000000004420000],USD[0.0469796147500000] |
| 03309267 | USD[0.0000000005579533] |
| 03309274 | SAND[0.0000000097365800],TRX[0.0000000068727656],USD[0.0000000048917044] |
| 03309280 | USD[0.0509481198750000] |
| 03309281 | ETH[0.3765917300000000],ETHW[0.3764707700000000],USD[95.3893916400000000],USDT[26319.4893792535189366] |
| 03309282 | SAND[0.0000000036981100],TRX[0.0000000075905700],USD[0.0000000272141127] |
| 03309283 | SOL[0.0000001000000000],USD[0.0000000085775954],USDT[0.0190666469043090] |
| 03309284 | NFT[4037230100672661251][1],SOL[0.0000001000000000],TRX[0.0000000073001494],USD[0.0000022227937720],USDT[0.0000000014992686] |
| 03309287 | BNB[0.0000000023601323],BTC[0.0000000046290000],ETH[0.0000000016440650],FTT[0.0000000140122800],SOL[-0.0000000171779346],TRX[0.0000200000000000],USD[0.0000005385893714],USDT[0.0000000029230018] |
| 03309292 | USD[0.0000000066000495],USDT[0.0000000093243195] |
| 03309293 | USD[0.0643209282500000] |
| 03309298 | USD[0.0073718101567284] |
| 03309302 | USD[0.0119670887448320],USDT[0.0953409695929460] |
| 03309306 | USD[0.0392790769485000] |
| 03309307 | USD[0.0023532252000000],USDT[0.1693000200000000] |
| 03309308 | USD[0.0000000091860593],ETH[0.0000000040000000],LOOKS[0.5338791317999231],USD[0.0000000291581789],XRP[0.0000000052454862] |
| 03309315 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.0039068637062500] |
| 03309317 | SAND[0.0000000042196964],TRX[0.0046040045254393],USD[0.0000000070483939] |
| 03309324 | USD[0.0000000070000000] |
| 03309326 | USD[0.0285674443000000] |
| 03309328 | USD[0.1018474656357920],USDT[0.0000050072906820] |
| 03309331 | NFT[3132837643639487071][1],NFT[4728813430647984651][1],NFT[5116889674473556731][1],USD[0.0000000010231694],USDT[0.0000000054220857] |
| 03309333 | NFT[2898318362560369561][1],NFT[4518764089925691631][1],NFT[5102861731287114151][1],USD[0.0000000080612240],USDT[0.0000000052077760] |
| 03309335 | USD[0.0147062425000000] |
| 03309336 | USD[0.0152543998271385] |
| 03309339 | BNB[0.0000000063262000],BTC[0.0000000071183000],ETH[0.0000001348113831],NFT[2902315226460962061][1],NFT[4129635924644445141][1],NFT[5123866334599317171][1],NFT[5352384662666612191][1],NFT[5491862991386372301][1],USD[0.0000001578852995],USDT[0.0000000041062699] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03309340 | USD[0.0000000007584221] |
| 03309341 | NFT (29744043979667009)[1],NFT (35069460824189986)[1],NFT (47293258341196786)[1],USD[0.0000000012595080] |
| 03309344 | NFT (31963722174452043)[8][1],NFT (38850717240053528)[2][1],NFT (50684609275683802)[2][1],TRX[0.0000120000000000],USD[0.000000127516430],USDT[0.0130153245760660] |
| 03309352 | USD[0.0035233701500000] |
| 03309354 | AKRO[2.0000000000000000],BAO[2.0000000000000000],EUR[0.0000337709706609],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001568747885] |
| 03309355 | USD[0.0000000162928680],USDT[0.0000000063118896] |
| 03309356 | NFT (39460690844427078)[4][1],NFT (43822330413602960)[7][1],NFT (55495822392928099)[1][1],NFT (55823666581205132)[4][1],USD[0.0041312854050000] |
| 03309358 | USD[0.0035975217189688] |
| 03309361 | USD[0.0000000034260000] |
| 03309364 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[0.5212847670000000],USDT[0.0000000115631190] |
| 03309368 | SAND[0.0094300000000000],USD[0.0000000018500000] |
| 03309372 | NFT (29185372205549436)[3][1],NFT (34294024367310018)[6][1],USD[0.0016289507196576],USDT[0.0342146601250000] |
| 03309377 | FTT[0.0000000034767700],NFT (32433513424558235)[7][1],NFT (35334018522035788)[8][1],NFT (36924938251896737)[9][1],USDT[0.0000000071713812] |
| 03309378 | USD[0.0046713963648955] |
| 03309379 | USD[0.0000000076536834],USDT[0.0625763325000000] |
| 03309381 | SAND[0.0000000040593210],TRX[0.0000000008000000],USD[0.0000000077763719],USDT[0.0021772512000000] |
| 03309383 | BNB[0.0000000004045815],MATIC[0.0000000040000000],NFT (45166404848599185)[2][1],TRX[0.0000000012000000],USD[0.0000000093354379],USDT[32.8204601071163040] |
| 03309385 | USD[0.0000000123732701],USDT[0.0000000032431080] |
| 03309386 | USD[0.1838623900000000],USD[-0.0000000013877240] |
| 03309387 | SAND[1.0000000000000000],TRX[0.7000010000000000],USD[4.7626987412500000] |
| 03309389 | USD[0.0127941770000000] |
| 03309391 | AVAX[0.0000000064340177],ETH[0.0000000108584000],FIDA[0.0000000067339000],TRX[0.0000000117339841],USD[0.0000000059156960],USDT[0.1291379289941349],XRP[0.0395000000000000] |
| 03309393 | TRX[-0.0973863423372824],USD[0.0069575997500000] |
| 03309399 | USD[0.0055221975000000] |
| 03309404 | SAND[10.0016300000000000],USD[0.0708322891045000] |
| 03309411 | USD[0.0000000060848900] |
| 03309412 | USD[0.0000000071850830] |
| 03309413 | USD[0.0183993854625000] |
| 03309415 | USD[0.0035765767632823] |
| 03309416 | USD[0.0000838800000000],USDT[0.0000000065758119] |
| 03309419 | LUNA2[0.0000000017506145],LUNA2_LOCKED[0.0000000408476724],LUNC[0.0038120000000000],USD[0.0000000079057555],XRP[0.0000000091750000] |
| 03309427 | BNB[0.0000000044800000],LUNA2[0.0351012909200000],LUNA2_LOCKED[0.0819030121500000],LUNC[7643.3800000000000000],SOL[0.0000000058164504],TRX[0.0000010044640013],USD[0.0000000058916378],USDT[0.0188169744854833] |
| 03309431 | USD[0.0121513900000000] |
| 03309432 | USD[0.0146666700000000] |
| 03309433 | USD[0.0319590462500000] |
| 03309434 | USD[0.0000000070444894],USDT[0.0000000098942260] |
| 03309435 | TRX[0.0000000086720000],USD[0.0241423655000000] |
| 03309436 | ETH[0.0000000053663600],MATIC[0.0000000045528800],NFT (30028069390786823)[7][1],NFT (43429939040703336)[9][1],NFT (46044030240143068)[8][1],TRX[0.0000180062782272],USD[0.0142348116087000] |
| 03309437 | USD[0.0336590281625000] |
| 03309438 | USD[0.0128302572500000] |
| 03309440 | TRX[0.0000120000000000],USD[0.2377091855392662],USDT[0.9944013800000000] |
| 03309443 | USD[0.0049142053832996] |
| 03309444 | BNB[0.0000000047000000],FTT[0.0000715200000000],SOL[0.0001276299066800],USD[0.0016670887323894] |
| 03309445 | NFT (35497667650094781)[5][1],NFT (56339198043486541)[8][1],NFT (57454421844797917)[9][1],USD[0.0000000091262893] |
| 03309446 | USD[0.0000000035000000] |
| 03309447 | BNB[0.0000000068010500],NFT (40125218268120188)[8][1],NFT (50987193780339994)[8][1],NFT (51274294699238788)[5][1],TRX[0.0000000053592187],USD[0.0000000006305360] |
| 03309452 | USD[0.0200263575472000] |
| 03309453 | USD[0.0000000055660661] |
| 03309455 | USD[0.0000000091546850] |
| 03309458 | ETH[0.0000000033655198],MATIC[0.0000000090000000],USD[0.0030662056550000],USDT[0.0000000306157090] |
| 03309459 | NFT (39420066112352907)[8][1],NFT (39755049736591801)[9][1],NFT (48606407207056533)[4][1],USD[0.0265080699625000] |
| 03309460 | USD[0.0000000124091204] |
| 03309461 | SOL[0.0000000759000000],USD[0.0960200000000000] |
| 03309462 | USD[0.0059428932500000] |
| 03309463 | AAVE[0.0000000056849532],ALICE[0.0000000000893315],ATOM[0.0000000046779747],AVAX[0.0000000025993156],BNB[0.0033184785304740],BTC[0.0000000090825560],BTT[0.0000000079308000],DYDX[0.0000000025225236],ETH[0.0000000693355500],ETHW[0.0000000097919300],FTT[0.0008747792857920],GRT[0.0000000099372088],LUNA2[0.0000000159211319],LUNA2_LOCKED[0.0000000371493079],LUNC[0.0344668553206783],MATIC[0.0000000029584964],NEAR[0.0000000076618926],NFT (50484620852027648)[1],NFT (57239952129053789)[8][1],TRX[0.0000090011479168],USD[0.0000000086362715],USDT[0.0000000053811819],XRP[0.0000000093318061] |
| 03309467 | SAND[0.9998000000000000],USD[0.2458501267140000],USDT[0.0009055280420684] |
| 03309469 | FTT[0.0000000094213016],USD[-0.6707761014605961],USDT[0.8010139201336216] |
| 03309470 | BNB[0.0003988734430336],MATIC[0.0000000036342912],USD[-0.0857492457239197] |
| 03309472 | USD[0.0103205279743988],USDT[0.0000000011250000] |
| 03309477 | BNB[0.0000000032105608],USD[0.0000000586710376] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03309479 | TRX[2.5978150000000000] |
| 03309481 | USD[0.0072841754772000] |
| 03309482 | LTC[0.0053926100000000],NFT (32160256309512670 7)[1],NFT (508631340200206317)[1],NFT (546286108903722038)[1],TRX[0.1000420000000000],USD[0.0196189105250000],USDT[0.0192304686375000],XRP[0.0379000000000000] |
| 03309485 | BNB[0.0009682600000000],NFT (359176009141594360)[1],NFT (386380753641175390)[1],NFT (541031667411760658)[1],TRX[0.0000700000000000],USD[0.0000001624372 33],USDT[0.0000000086574437] |
| 03309486 | USD[0.0000000028160000] |
| 03309494 | ALGO[0.0000000032470800],BNB[0.0000000050000000],TRX[0.2796060000000000],USD[0.0000000104254189],USDT[18.8215738410679296] |
| 03309497 | FTT[0.0000000060000000],USD[0.0000000088173186] |
| 03309500 | USD[0.0023396724140018],USDT[0.0000000044456236] |
| 03309503 | USD[0.0000000059665116] |
| 03309504 | USD[0.0089500248909688],USDT[1.2561656800000000] |
| 03309507 | USD[0.0712296660920000] |
| 03309508 | BNB[0.0000000086507520],SAND[0.0000000007480000] |
| 03309510 | USD[0.0009463852500000] |
| 03309511 | FTT[0.0002895552248440],TLM[0.0000000048628096],USD[0.0281649018996125] |
| 03309512 | BAO[2.0000000000000000],ETHW[0.0034165600000000],EUR[0.0000000880040992],HNT[1.2984896800000000],TONCOIN[18.0986689600000000],USD[0.0000000097222460] |
| 03309513 | AUD[0.0000000038313299],BTC[0.0005000000000000],CRO[1210.0000000000000000],USD[133.0664161390692847000000000],USDT[0.0000000103623979] |
| 03309515 | USD[0.0000000022816000] |
| 03309516 | BNB[0.0039002052520800],SOL[0.0000001000000000],TRX[0.0000010020851078],USD[0.0000000057862634] |
| 03309518 | AVAX[0.0000000337515695],BNB[0.0000407329606564],DOGE[-0.0000000746687574],ETH[-0.0000000001401571],LTC[0.0000000014689801],MATIC[0.0000001365930 15],NEAR[0.0000000033600000],SOL[-0.0000000027584346],TRX[0.0000170027963421],USD[0.0000000816660936],USDT[0.0000000037350638],XRP[0.0000000082374673] |
| 03309523 | BNB[0.0000000152476400],ETH[0.0000000066583600],FTM[0.0000000080000000],MATIC[0.0000000091893996],NFT (369776847872553188)[1],NFT (459968122681352781)[1],TRX[0.0000120031536692],USD[0.0000000033917230],USDT[0.0000000069497257] |
| 03309526 | USD[0.0095782666603934] |
| 03309527 | USD[0.0070707385000000] |
| 03309534 | DOGE[167.3822982939360000],USD[0.0045924808970000] |
| 03309535 | BCH[0.0000000033738800],NFT (342295798834997822)[1],NFT (472033888628485188)[1],NFT (512862877843448792)[1],SAND[0.0001566740959920],TRX[0.0000000030419235],USD[0.0004311134899447],USDT[0.0000000031842000] |
| 03309536 | USD[40.5413929654500000],USDT[0.0099702000000000] |
| 03309537 | BNB[0.0000000100000000],MATIC[0.0000000100000000],USD[0.0057997816188031],USDT[0.0000000023375000] |
| 03309541 | SOL[0.0000000100000000],TRX[0.0000925207309144],USD[0.0030687516002060],USDT[0.0000000054312874] |
| 03309543 | USD[0.0000000064985700],USDT[0.0000000030128824] |
| 03309546 | USD[0.0000000007500000] |
| 03309548 | TRX[0.0000010000000000],USD[0.2789725338354900] |
| 03309553 | AXS[0.0000000122994200],BTC[0.0000020357820000],ETH[0.0840179180932800],FTT[1500.1009635900000000],HT[31.2106850640000000],NFT (340194264830614319)[1],NFT (344379002281559571)[1],NFT (392857277966889855)[1],NFT (418597698175416314)[1],NFT (430013221778966513)[1],NFT (467163585264451 95)[1],NFT (470877339345822088)[1],NFT (559048271151643890)[1],NFT (576386296843167976)[1],USD[7044.8397346637583050] |
| 03309556 | USD[0.0021966334350000] |
| 03309562 | USD[0.0000000091347764] |
| 03309563 | TONCOIN[3.0000000000000000] |
| 03309564 | NFT (362600352606804963)[1],NFT (459242746118636835)[1],NFT (539931693673856694)[1],SOL[0.0000000094832600],TRX[0.0000000041240931],USD[0.0000000029484000] |
| 03309565 | USD[0.0089089577000000],USDT[0.0173468675000000] |
| 03309567 | TONCOIN[200.9288110100000000] |
| 03309568 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03309571 | BNB[0.0000000100000000],TRX[0.0007860011352546],USD[0.0000000113718470],USDT[0.0000000020000000] |
| 03309573 | SAND[11.0000000000000000],USD[2.7163543739000000],USDT[0.0075941500000000] |
| 03309574 | NFT (360652928873993942)[1],NFT (378259074779752232)[1],NFT (433017447871036251)[1],SAND[0.0048549800000000],TRX[0.0000000050000000],USD[0.0030920282908492],USDT[0.0081464475000000] |
| 03309578 | USD[0.0000000068530584] |
| 03309579 | TRX[0.0015540000000000],USD[0.0000000028002299],USDT[0.0071112886110529] |
| 03309584 | USD[0.0043981755125000] |
| 03309585 | APT[0.0000000277680 0],BNB[0.0000000017740185],DFL[0.0000000075280000],ETH[0.0000000039097647],HT[0.0000000006820800],MATIC[0.0000000072498085],NEAR[0.0000000063283 16],PUNDIX[0.0000000096435544],SAND[0.0000000049000000],SLP[0.0000000027040544],SOL[0.0000000042532628],TRX[0.0000150029420858],US D[0.0000000069691112],USDT[0.0000028542390644] |
| 03309586 | NFT (453198249020572908)[1],USDT[0.0000000374304 65] |
| 03309588 | USD[0.0000000087052653] |
| 03309590 | TRX[0.0000000069535572],USD[0.0000000376669536] |
| 03309592 | TRX[0.7898942900000000],USD[0.0593426269401046] |
| 03309595 | USD[0.0532088132750000] |
| 03309598 | ETH[0.1106178100000000],EUR[0.0000002032597167],SOL[1.0500000095758284],USD[0.0000000743462130],USDT[0.0000000092394903] |
| 03309599 | USD[0.0000000050584069] |
| 03309603 | USD[0.0000000104188965] |
| 03309609 | FTM[0.5473000000000000],TRX[0.9000020000000000],USD[1.0175802015125000] |
| 03309611 | USD[0.1696003000000000] |
| 03309612 | SAND[0.0000000098711720],USD[0.0000002166557920],USDT[0.0000000065388350] |
| 03309614 | SAND[10.0000000000000000],TRX[0.6722350000000000],USD[0.0092067099225000],USDT[3.2758100604000000] |
| 03309620 | USDT[0.0000000035850516] |
| 03309622 | USD[29.9862210277674075],USDT[0.0000000079859218] |
| 03309625 | DAI[0.0472101900000000],USD[0.0000000093942556],USDC[3198.5352363400000000],XRP[0.4730490000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03309626 | SAND[0.9998100000000000],USD[0.186900000000000] |
| 03309629 | BTC[0.0000001900000000],USD[0.0003907294396971] |
| 03309631 | BTC[0.0000005400000000],NFT(445325500991799371)[1],NFT(486108011687363808)[1],USD[0.0001270869290238],USDT[0.0000000040096800] |
| 03309632 | TONCOIN[0.0900000000000000] |
| 03309634 | NFT(318660346221170850)[1],NFT(327344063016851220)[1],NFT(409947055941673447)[1],USD[0.0006381100000000] |
| 03309635 | NFT(388794950916532755)[1],NFT(389578453881623414)[1],NFT(538856634626323632)[1],USD[0.0000000082242249] |
| 03309636 | BNB[0.0000000023244900],MATIC[0.0000000036645100],NFT(434737880336302809)[1],NFT(493374289444651118)[1],NFT(504170328762415505)[1],TRX[0.0000010000000000],USD[0.0000013011373892],USDT[0.0025865152500000] |
| 03309637 | SAND[1.0000000000000000],USD[1.429103100000000] |
| 03309640 | ALGO[0.0000000079632],APE[0.0448138000000000],ATOM[0.0000000019036092],LUNA2[0.0073630516550000],LUNA2_LOCKED[0.0171804538600000],LUNC[1603.320000000000000],MATIC[-0.0000000024000000],NFT(334480042744261042)[1],NFT(371218486526353238)[1],NFT(439914584581806528)[1],SOL[0.0000000030871820],TRX[0.0000000082700000],USD[0.0000000034905900],USDC[112.540807920000000],USDT[0.0000001250000000] |
| 03309641 | GST[510.210000000000000],LTC[0.0000001000000000],USD[0.0022800615450000] |
| 03309642 | XRP[0.0000000033000000] |
| 03309643 | USDT[0.0000000100000000] |
| 03309645 | USD[0.0069529845000000] |
| 03309646 | FTT[1.5419628700000000],TRX[0.9236390000000000],USD[0.0000000151561120],USDT[0.0000000245225947] |
| 03309648 | ETH[0.0000000067876784],LUNA2[0.6395067700000000],LUNC[139298.461275920000000],SOL[0.0081399400000000],USD[1.6383867134174200],USDT[0.0000000071172700] |
| 03309649 | USD[0.0000000080000000] |
| 03309650 | NFT(290438495219232419)[1],NFT(302897691013477455)[1],NFT(346382455922915562)[1],NFT(566895216124980005)[1],USD[0.0217559405625000] |
| 03309652 | SOL[0.0000000100000000],TRX[0.0000000041140514] |
| 03309656 | USD[0.0363349757074125],USDT[0.0253135337716375] |
| 03309657 | TRX[0.0000000019400210],USD[0.0000000367101865] |
| 03309658 | USD[0.0200921490543988] |
| 03309660 | USD[0.0048886014110120],USDT[0.0000000056207760] |
| 03309661 | SOL[0.0037042000000000],TRX[2.1506958500000000],USD[0.0000000076988977] |
| 03309664 | USD[0.0564862136375000] |
| 03309671 | USD[0.0203818792500000] |
| 03309676 | USD[0.0414614274250000] |
| 03309677 | TRX[0.0000000092713000],USD[0.0000000155853538] |
| 03309680 | USD[0.0000000114478344],USDT[0.0000000036277533] |
| 03309682 | USD[0.0051065000000000] |
| 03309683 | USD[0.0390210406542000] |
| 03309684 | BNB[0.0000000078216278],ETH[0.0000000000212400],MATIC[0.0000000041348400],TRX[0.0000000029098218] |
| 03309694 | USD[9.9734217650000000],USDT[0.0000000056207760] |
| 03309697 | USD[50.010000000000000] |
| 03309702 | SAND[0.0099782400000000],USD[0.0000000055915384],USDT[0.0000000013589144] |
| 03309707 | TRX[1.0000000000000000],USD[0.0561359782875000] |
| 03309710 | USD[0.0047265470000000] |
| 03309712 | TRX[0.0000000073024000],USD[0.0043011205841362] |
| 03309713 | USD[0.0000000011125000] |
| 03309714 | FTT[0.0001994033451846],USD[0.0176477084967838],USDT[0.0000000010047436] |
| 03309716 | NFT(359421850422678446)[1],NFT(469206722629318163)[1],NFT(529370959735856977)[1],USD[0.2142002351300000] |
| 03309722 | BNB[0.0000000065111879],USD[0.0000000021400000] |
| 03309724 | USD[0.0459909827500000] |
| 03309732 | USD[0.0049398356900000] |
| 03309733 | USD[0.0000000025859608] |
| 03309737 | BNB[0.0000000005276052],MATIC[0.0000000068420000],USD[0.0072494189361567] |
| 03309741 | TRX[0.0370680000000000],USD[0.0341682987500000],USDT[0.2603756498000000] |
| 03309744 | USD[0.0000000200000000] |
| 03309749 | BNB[0.0000000052733200],BTC[0.0000000028550400],MATIC[0.0028688000000000],SAND[0.0000000071095679],SOL[0.0000000100000000],TRX[0.9009190005969953],USD[-0.0000000024797682],USDT[0.0099085574995997] |
| 03309751 | BNB[0.0030000000000000],SOL[0.0034981000000000],USDT[0.1834399859000000] |
| 03309753 | FTT[0.0000000066882944],TRX[0.0000000016693584],USD[0.0000001121585058],USDT[0.0000000003660464] |
| 03309757 | BNB[0.0000000114070000],BTC[0.0000000000302940000],MATIC[0.0000076388750000],SOL[0.0000000021452000],TRX[0.0015580030252791],USD[0.0079864807009486],USDT[0.0000000047262644] |
| 03309760 | USD[0.0064356087000000],USDT[0.0360528550000000] |
| 03309761 | ETH[-0.0000000037351715],GENE[0.0000000004000000],NFT(341484857758485344)[1],NFT(398723630849950763)[1],NFT(415392799310658041)[1],NFT(563745256523183336)[1],NFT(568895226000883821)[1],SAND[3.5459285292975450],SOL[0.0010000000000000],TRX[0.2000030052492338],USD[0.1202685127359353],USDT[0.0352509694000000] |
| 03309762 | BNB[0.5562488500000000],DOT[4.0000000000000000],HNT[1.5000000000000000],MANA[16.000000000000000],SAND[15.000000000000000],TRX[0.8908910000000000],USD[17.5491016375575000],USDT[0.0000000022613837] |
| 03309764 | BNB[0.0000007511417171],FTM[0.0000000014602874],NFT(472658735992458878)[1],NFT(492301479522656689)[1],NFT(522489449461867618)[1],USD[0.0000000114673103] |
| 03309765 | SAND[2.0000000000000000],USD[1.377779230000000] |
| 03309767 | USD[0.0000000087868681],USDT[0.0000004281078 1] |
| 03309780 | NFT(357792507552150859)[1],NFT(465980150183480376)[1],NFT(525570488702154354)[1],USD[0.0000000051060000] |
| 03309784 | FTT[0.0109833070664000],USD[0.0116057437500000] |
| 03309787 | USD[0.0000000100119593] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03309789 | USD[0.0000000091810200] |
| 03309791 | SAND[0.0000000012500000],TRX[0.0000000021735728],USD[0.0644854159196000] |
| 03309792 | SAND[0.0000000264540542],USD[0.0768904852553136],USDT[0.0000000107872228] |
| 03309794 | LUNA2[0.0066844359430000],LUNA2_LOCKED[0.0155970172000000],LUNC[1455.5500000000000000],TRX[0.7491950022942266],USD[0.8860086478706074],USDT[11.9886305092243517] |
| 03309796 | USD[0.0044622921250000] |
| 03309797 | BNB[-0.0000000012911820],ETH[0.0000000061627400],MATIC[0.0305758028766400],TRX[0.0000000003960080],USD[0.0000000120379202],USDT[0.0000000083740816] |
| 03309798 | ETHW[31.6453040700000000],USD[4.3991530440495945],USDT[0.0000000041513788] |
| 03309802 | NFT (292911365503227484)[1],NFT (324551252791149507)[1],NFT (510014851341799757)[1],SAND[0.0000000055320000],TRX[0.0000000016377648],USD[0.0187141225628530] |
| 03309811 | NFT (479413003924658248)[1],NFT (558266206421129986)[1],NFT (566366479375888926)[1],TRX[0.4091742745294000],USD[2.1279525637200000],USDT[0.0066487971000000] |
| 03309812 | USD[0.0000000108974272],USDT[0.0522116100302768] |
| 03309814 | NFT (355884814678235071)[1],NFT (429185405668535574)[1],NFT (533879680649889632)[1],SOL[0.0000000015600000] |
| 03309815 | USD[0.0323996903875000] |
| 03309821 | USD[0.0629843750000000] |
| 03309822 | USD[0.0002436323014625],USDT[0.0000000033908748] |
| 03309826 | USD[0.0000000809405891],USDT[0.0000000163320660] |
| 03309827 | BNB[0.0000000100000000],USD[0.0238271631026922] |
| 03309828 | USD[0.0004662136692202] |
| 03309829 | USD[0.0000000079617246] |
| 03309832 | BAO[1.0000000000000000],IND[0.0000000020382750],KIN[4.0000000000000000],NFT (391961860813010641)[1],NFT (394040506473774151)[1],NFT (496540253673603141)[1],UBXT[1.0000000000000000],USD[0.0000000038049084] |
| 03309835 | USD[0.4041756011772936] |
| 03309838 | USD[1.5473029615004264],USDT[0.0000000067248364] |
| 03309845 | ETH[0.0000000011631458],FTT[0.0000000029754744],USD[0.0000241236199148] |
| 03309849 | RSR[130.0000000000000000],SAND[2.0000000000000000],TRX[0.9000010000000000],USD[5.1020763079450000] |
| 03309850 | USD[0.0007364235196234],USDT[0.0000000058966735] |
| 03309851 | TONCOIN[132.9749000000000000],USD[0.2107624168000000] |
| 03309856 | TRX[0.0000000030990000],USD[0.0000000063003240] |
| 03309857 | USD[0.0000000048560800] |
| 03309858 | BNB[0.0000000050000000],MATIC[0.0000000088756256],USD[0.0026240197500000],USDT[0.0000000055367546] |
| 03309859 | USD[0.0067536250494130] |
| 03309862 | SAND[0.0018000000000000],USD[0.0000000107232080],USDT[0.0000000073034844] |
| 03309863 | GALA[0.5804463300000000],USDT[0.0000040919360341] |
| 03309867 | USD[0.0031263431847444],USDT[0.0828831752500000] |
| 03309868 | BNB[0.0000000100000000],BTC[0.0000000001486340],FTT[0.0000000021169878],TRX[0.1082950004000000],USD[0.0000000051347970],USDT[0.0000045891250258] |
| 03309869 | DOT[1.1996390000000000],FTT[0.0019342824701600],GALA[59.9886000000000000],JOE[9.9981000000000000],SAND[7.9982900000000000],SOL[0.2399544000000000],TRX[0.0000010000000000],USD[11.5888533314500000],USDT[0.0000001655935392] |
| 03309878 | USD[0.0015913835278288] |
| 03309879 | BNB[0.0000000064276760],NFT (330850181128356086)[1],NFT (375469234401534352)[1],NFT (389330287641987279)[1],TRX[0.3229570000000000],USD[0.0000000093462636],USDT[0.0067521098670531] |
| 03309881 | USD[0.0348358475250000] |
| 03309882 | USD[0.0000000058197959] |
| 03309885 | USD[0.0121860808002000] |
| 03309889 | NFT (333716579339996737)[1],NFT (416495654689000207)[1],NFT (555771314897730279)[1],SOL[0.0011741400000000],USD[0.0087164330150000],USDT[0.0302306515375000] |
| 03309891 | LUNA2[0.0010953954790000],LUNA2_LOCKED[0.0025559227830000],LUNC[238.5246717000000000],USD[0.0000425592459395] |
| 03309893 | USD[0.0500595813364000] |
| 03309896 | USD[0.0000000026744261] |
| 03309897 | USD[0.0000000086250000] |
| 03309898 | USD[0.0000000050000000] |
| 03309900 | BTC[0.0000022370575000],ETH[0.0000224900000000],ETHW[0.0000224900000000],USD[-7.9235803307910639],USDT[8.9277665944419749] |
| 03309902 | USD[0.0000000087195100],USDT[0.0000000083856954] |
| 03309904 | USD[0.0158120200000000] |
| 03309907 | NFT (398137868249408311)[1],NFT (407476420340962827)[1],NFT (549218672697059492)[1],TRX[0.0054080000000000],USD[0.0122428211380676],USDT[0.0000000068508636] |
| 03309910 | NFT (433433499244353456)[1],NFT (489404026997239977)[1],NFT (509427270448970342)[1],SAND[0.9998100000000000],USD[3.2237650000000000] |
| 03309912 | BNB[0.0000000090561224],SAND[0.0000000020622778] |
| 03309915 | NFT (342757757089887828)[1],NFT (363554186288810374)[1],NFT (515900737213992837)[1],USD[0.0074989548593830],USDT[0.0000000019723782] |
| 03309916 | USD[0.0000000054486804] |
| 03309918 | USD[0.0009715398000000],USDT[0.0000000060000000] |
| 03309921 | SOL[0.0000000020000000],TRX[0.0094080000000000],USD[0.0217324884500000],USDT[0.0000009633412198] |
| 03309923 | NFT (517820852413768329)[1],NFT (529112553935303644)[1],NFT (533891052428614611)[1],USD[0.1306465688750000] |
| 03309926 | BTC[0.0000000100000000],SAND[0.0000000076000000],TRX[0.0000008232184000],USD[0.000027785117473] |
| 03309927 | BNB[0.0000000023111915],ETH[0.0000000019451091],SOL[0.0000000048200000],USD[0.0027218403608891],USDT[0.0096330080885870],XRP[0.0000000050161000] |
| 03309930 | USD[0.0445649993038600] |
| 03309931 | USD[0.2135303907000000] |
| 03309932 | USD[0.0000000134485880] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03309935 | BTC[0.000000010000000000],FTT[0.0000025200000000],LUNA2[0.0000043667752300],LUNA2_LOCKED[0.0000101891422000],LUNC[0.9508745000000000],USD[0.0079706897553807],USDT[0.000000084402092] |
| 03309936 | BIT[0.8497189585900000],SOL[0.0444805204110000],USD[14.2026326861711968000000000] |
| 03309937 | BNB[0.0000000765626940],BTC[0.0000000005343237 0],USD[0.0000176867237 28],USDT[0.0000195662094173] |
| 03309938 | BNB[0.0000000072287000],TRX[0.6422010000000000],USD[0.0016221338843790] |
| 03309943 | BNB[0.0000000015000000],SAND[0.0000000081000000],TRX[0.0039650000000000],USD[0.0000000139197192],USDT[0.0000000063526336] |
| 03309944 | USD[0.0000000052814342] |
| 03309945 | USD[0.0000900239281764] |
| 03309948 | USD[0.0018362327477181] |
| 03309950 | USD[0.0000000000000000] |
| 03309954 | USD[0.0000000092020570] |
| 03309957 | TRX[0.0000080000000000],USD[0.0000000021366368],USDT[54.0509692102107006] |
| 03309964 | USD[0.0035654687379000] |
| 03309965 | TRX[0.2976840000000000],USDT[1.0774631516250000] |
| 03309966 | SAND[1.0000000000000000],USD[0.4281659362500000] |
| 03309971 | USD[0.0012892632138752] |
| 03309975 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[0.2811587453875000] |
| 03309976 | NFT[302213423927414023][1],NFT[355873334381088633][1],NFT[513695394112892732][1],USD[0.0000000069985892] |
| 03309979 | SOL[0.0000000065830437],USD[0.0000000182386160] |
| 03309980 | USD[0.0000000047700000] |
| 03309984 | SAND[18.0000000000000000],USD[2.5397611280000000] |
| 03309985 | BTC[0.0000093700000000],USD[0.0000000080000000],WBTC[0.0000000020000000] |
| 03309990 | BICO[5.0000000000000000],DOT[0.5000000000000000],MANA[3.0000000000000000],SAND[1.0000000000000000],SXP[4.6000000000000000],TRX[0.6000020000000000],USD[0.6525070596125000] |
| 03309991 | USD[0.0000000078812700] |
| 03309993 | TRX[0.0000000009184904],USD[0.0000000054252136],USDT[0.0000000003232730] |
| 03309994 | DOGE[12.0000000000000000],USD[0.0341444120000000] |
| 03310000 | BNB[0.0000001360913885],ETH[0.0000000001123718],HT[0.0000000023788116],LUNA2[0.0014837973640000],LUNA2_LOCKED[0.0034621938490000],LUNC[323.1000000000000000],MATIC[0.0000000005635045],NFT[489943132000125491][1],NFT[492040899090459337][1],NFT[569264489017674278][1],SOL[0.0000000641393308],TRX[0.0000170032221987],USDT[0.0000000091235521] |
| 03310003 | USD[0.0000000024722780] |
| 03310004 | TRX[0.2458450000000000],USD[0.0000000029243500] |
| 03310008 | NFT[376290596264305791][1],NFT[410892480074223058][1],NFT[553630957865972927][1],USD[0.0592131843002149],USDT[0.0082937525000000] |
| 03310009 | NFT[289018057552162436][1],NFT[305994820739973815][1],NFT[368619185438528004][1],SAND[2.0000000000000000],USD[0.1387734075000000] |
| 03310010 | C98[16.0000000000000000],NFT[299192288171880634][1],NFT[390868840901689698][1],NFT[415930988022224304][1],NFT[432230437075750302][1],TRX[0.0000010000000000],USD[0.0057115298875000] |
| 03310011 | USD[0.0000000142854117],USDT[0.0000000077938022] |
| 03310012 | USD[0.0260837700000000] |
| 03310013 | NFT[298809689923994551][1],NFT[346164427092908491][1],NFT[412594984302606452][1],TRX[0.0000000003506000],USD[0.0000000004054154] |
| 03310014 | SAND[10.0000000000000000],USD[0.1343590653750000],USDT[0.0000000005028900] |
| 03310017 | USD[0.0000000052500000] |
| 03310018 | BNB[0.0000001000000000],LUNA2[0.0000012546377 0],LUNA2_LOCKED[0.0000000292748796],LUNC[0.0027320000000000],MATIC[0.0000000100000000],TRX[0.0000000603742688],USD[0.0362218730666652] |
| 03310020 | BNB[0.0000000100000000],SOL[0.0000000064973100],TRX[0.0000000002481164],USD[0.0000044201028710],USDT[0.0000037767187268] |
| 03310023 | DODO[83.7000000000000000],FTT[1.0000000000000000],GMT[13.0000000000000000],KNC[4.9981000000000000],LUNA2[0.2501036208000000],LUNA2_LOCKED[0.5835751153000000],LUNC[54460.5900000000000000],RNDR[6.3000000000000000],TRX[0.0754580000000000],USD[3.8896031255166790000000000000],USDT[0.4692375929957420] |
| 03310026 | USD[0.0000000007038784] |
| 03310027 | USD[0.0007943650118742],USDT[0.0000000053758700] |
| 03310029 | BNB[0.0000001000000000],SAND[0.9998100000000000],USD[0.1408034394498564] |
| 03310030 | USD[0.0000000075727112] |
| 03310033 | SAND[1.9998000000000000],USD[1.4071270150000000] |
| 03310036 | USD[0.0000679353570128] |
| 03310038 | FTT[0.0060692960527800],USD[-0.0000000050000000] |
| 03310040 | USD[0.0033217596800004] |
| 03310044 | SAND[0.9995000000000000],USD[0.0000001130474 47],USDT[0.0000000041236893] |
| 03310046 | SAND[2.0000000000000000],USD[5.3860915170000000] |
| 03310048 | USD[0.0000000120075676],USDT[0.0000000089519172] |
| 03310052 | USD[0.0595607115000000],USDT[0.0080000000000000] |
| 03310053 | FTT[0.0000000020433756],USD[0.0419193965052512],USDT[0.0000000064000000] |
| 03310054 | USD[0.0000006318800 0],USDT[0.0000000083507885] |
| 03310056 | USD[0.0000000096255086] |
| 03310057 | GMT[0.0000000100000000],NFT[306403560753477648][1],NFT[310415158621702275][1],NFT[322786070041110015][1],NFT[325751367268329970][1],NFT[335383265894400968][1],NFT[343628953431040415][1],NFT[353800414920272849][1],NFT[364028073871863086][1],NFT[409316719461665522][1],NFT[409760462451518681][1],NFT[444803729580536866][1],NFT[450114432222294554][1],NFT[453103663858002954][1],NFT[458048382108313013][1],NFT[530002946315467079][1],NFT[544118008037210716][1],NFT[547110741152187739][1],NFT[565728032752497878][1],NFT[569664699585200681][1],NFT[571090369131333578][1],NFT[575151838926953469][1],USD[0.2121628741763176] |
| 03310060 | USD[0.6110994897992182],USDT[0.0000000065628202] |
| 03310063 | TRX[0.0000000066475040],USD[0.0000000013609487] |
| 03310065 | USD[0.0000000057443810],USDT[7.4423910000000000] |
| 03310066 | USD[0.0000000000924314] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03310068 | USD[0.0324674000000000],USDT[0.0084323435000000] |
| 03310070 | USD[0.0746394949090000] |
| 03310071 | USD[0.0000000050000000] |
| 03310073 | USD[0.0000000024105120] |
| 03310074 | MATIC[0.0000000608000204],USD[0.0000000874088416] |
| 03310075 | BNB[0.0000000058724126],DAI[0.0000000021400000],DOGE[0.0000000022508734],ETH[0.0000000090459401],FTM[0.0000000016400000],HMT[0.0000000057800000],MATIC[0.0000000033574000],SOL[0.0000000041404153],TRX[0.0000000099436912],USD[0.0000000069115198],USDT[0.0000000089947229] |
| 03310077 | SAND[1.8395116253580000] |
| 03310079 | USD[0.0010447093258595] |
| 03310080 | USD[0.0001270689752608] |
| 03310082 | AVAX[0.0000009837840000],BNB[0.0000000074064300],MATIC[0.0000000048421120],SOL[0.0000000053429202],TRX[0.0000200075980850],USD[0.0000000436815510],USDT[0.0000000063717175] |
| 03310085 | FTT[0.0304798103405100],USD[0.0211700918625000] |
| 03310092 | USD[0.0000000000375000],XRP[0.9177680000000000] |
| 03310095 | SAND[0.0000000010284000],TRX[0.0000000011213388],USDT[0.0000000020000000] |
| 03310096 | EUR[0.0000000036587973] |
| 03310100 | NFT[31662678864483052](1),NFT[32148099394575617](1),NFT[49185954832467578](1),TRX[0.0181702000000000],USD[0.0581265681375000] |
| 03310106 | USD[0.0333332510000000] |
| 03310111 | USD[0.0083727515556166] |
| 03310112 | USD[0.0007715350000000] |
| 03310113 | USD[0.0049532433623538],XRP[0.0000000050323806] |
| 03310114 | USD[0.0000000090049700] |
| 03310119 | SOL[0.0000000037080616],USD[0.0000002277082528] |
| 03310125 | USD[0.0506920322400000] |
| 03310127 | APT[0.0305045225273500],BNB[0.0000006242849596],DOGE[0.0000000020752700],ETH[0.0000005310246928],SOL[0.0000000039972124],TRX[0.0000000059249163],USD[0.0018302565518846],USDT[0.0000000284853997] |
| 03310135 | TRX[0.0000000012917000],USD[0.0012226953395907],USDT[0.0000026026725760] |
| 03310136 | USD[0.0041202409600000],USDT[0.0183787706500000] |
| 03310137 | MATIC[0.2000000000000000],NFT[38732680900507720](1),NFT[50830990379905122](1),TONCOIN[0.0973400000000000],USD[0.1793193889500000],USDT[0.0003956787500000] |
| 03310140 | SAND[0.0000000035567908],TRX[0.0000001000000000],USD[0.7503232663284054],USDT[0.0000000017570640] |
| 03310143 | USD[0.0000000017500000] |
| 03310145 | BNB[0.0000000098160000],USD[0.0000000092500000] |
| 03310149 | USD[0.0000000015904631] |
| 03310150 | SAND[1.9996200000000000],USD[0.4149000000000000] |
| 03310151 | USD[0.4484142774400000],USDT[0.0407797984250000] |
| 03310153 | USD[0.0557230766183000] |
| 03310155 | TRX[0.3738240000000000],USD[0.0000000052701909] |
| 03310159 | USD[0.0000000052803546] |
| 03310160 | BNB[0.0000000100000000],USD[0.0257140688006678] |
| 03310163 | SAND[0.0000000096200000],SOL[0.0000000086221156] |
| 03310164 | USD[0.0000000052488970],USDT[0.0000000019612600] |
| 03310169 | NFT[29615846522128034](1),NFT[33611410412889989](1),TRX[-0.0000001564318158],USD[0.0000000107050440],USDT[0.0000000011436690] |
| 03310170 | SAND[0.9998000000000000],USD[0.4832500000000000] |
| 03310171 | USD[0.0110502512675000],USDT[0.1153489932725000] |
| 03310173 | USD[0.0000000098117003] |
| 03310174 | USD[0.0036383905051610] |
| 03310177 | SAND[1.9996000000000000],TRX[0.0611920000000000],USD[0.7646849300000000] |
| 03310178 | BNB[0.0000000466287],ETH[0.0000000077306549],LUNA2[0.0002327876459000],LUNA2_LOCKED[0.0005431711737000],MATIC[0.0000000040830769],NEAR[0.0000000011149652],NFT[40010494501571094](1),NFT[50769414339599634](1),NFT[54630267352762666](1),SOL[0.0000000809544416],TRX[0.0000070051573725],USD[0.0000000082143478],USDT[0.0821172156745084] |
| 03310180 | AVAX[0.0000000109082040],BNB[0.0000000074883541],DOT[0.0000000081322592],FTM[0.0000000065247754],MATIC[0.0000006893188000],SOL[0.0000000038862688],TRX[0.0000000021547805] |
| 03310183 | MATIC[0.0000000935450000],USD[0.0000000008538430],USDT[0.0000000084303661000000],USD[0.0084303661000000],USDT[0.0633871512500000] |
| 03310184 | NFT[29719397844138533](1),NFT[35045283817196700](1),NFT[42451730973512860](1),USD[0.0645141597087000] |
| 03310185 | BNB[0.0000000027466800],MATIC[0.0000000005000000],SOL[0.0000000014595736],TRX[0.0000000086927240],USD[0.0009417893561827],USDT[0.0000000010666453] |
| 03310186 | USD[0.0000000044471000] |
| 03310187 | SAND[0.0098100000000000],TRX[0.9289000000000000],USD[0.0038912227850000] |
| 03310190 | USD[0.0000000104427800],USDT[0.0000000005771032] |
| 03310191 | SAND[12.0000000000000000],USD[0.9553415890000000] |
| 03310197 | TRX[0.0000000088330000],USD[0.0000000063051160] |
| 03310201 | USD[0.0000000477709300],BTC[0.0000000042999808],DOGE[0.0000000018453132],MATIC[0.0000000000750000],SOL[0.0000000055454519200],TRX[0.0000000073330140],USD[0.0000003386814325],USDT[0.0000026720299946] |
| 03310202 | NFT[38260979738982332](1),NFT[38447731964068169](1),NFT[39576675428853819](1),NFT[46014603751976620](1),NFT[48454888668684506](1),NFT[55322342286407922](1),SHIB[200000.0000000000000000] |
| 03310204 | USD[0.0484380170125000] |
| 03310206 | USD[0.0158993865000000] |
| 03310211 | USD[0.0000000018470000] |
| 03310216 | USD[0.0066012264807863],USDT[0.0000000055997705] |
| 03310219 | ETH[0.0000000004125746],MATIC[0.0000001000000000],SOL[0.0000000044560530],TRX[0.0001200000000000],USD[0.0000248280325224],XRP[0.0000000075000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03310221 | USD[0.5202986707323162] |
| 03310225 | USD[0.0000000027680000] |
| 03310226 | USD[0.0000000055115264] |
| 03310229 | TRX[0.0000010000000000],USD[0.0000000049375000] |
| 03310230 | TONCOIN[0.0490000000000000],USD[0.0000000050000000] |
| 03310233 | NFT[3241921653445083051][1],NFT[395770743181199923][1],NFT[412503214581567473][1],TRX[0.0000000067969053],USD[0.0035100720643880] |
| 03310234 | USD[0.0117849623617909],USDT[-0.0092382295640475] |
| 03310236 | SAND[0.0000000039597400],TRX[0.0000000091182719],USD[0.0000000087750416] |
| 03310242 | BAO[1.0000000000000000],USD[0.0000000076908125] |
| 03310243 | USD[0.0001995111282625] |
| 03310244 | USD[0.0000000077799600] |
| 03310245 | USD[0.0040517158200000] |
| 03310249 | USD[0.0000000091949880] |
| 03310250 | USD[0.0368379048875000],USDT[0.0393136862375000] |
| 03310251 | USDT[0.0000000043195888] |
| 03310252 | TRX[0.6595000000000000],USD[1.1299540280000000] |
| 03310254 | SAND[10.0000000000000000],USD[0.0557065360000000] |
| 03310256 | USD[0.0378129336875000] |
| 03310257 | FTT[0.0083151126592100],USD[0.0032976788650000] |
| 03310262 | USD[0.0000000134312630],USDT[0.0000000039424368] |
| 03310263 | TRX[0.0000000028121795],USD[0.0028131238727856],USDT[0.0000000080918673] |
| 03310264 | USD[0.0000000054746354] |
| 03310265 | BTC[0.0000000900000000],TRX[0.0000000076155760],USD[0.0066938964853647] |
| 03310267 | USD[0.0000000043252234] |
| 03310269 | USD[0.0000000143374716],XRP[0.1100000000000000] |
| 03310272 | SAND[0.0020000000000000],TRX[0.0000000047900000],USD[0.0000000051702135] |
| 03310276 | SAND[1.0000000000000000],USD[0.2261111050000000] |
| 03310277 | TRX[0.0061560000000000],USD[0.0085790316342076] |
| 03310278 | AAPL[0.5742820900000000],AKRO[1.0000000000000000],AMZN[1.0165527400000000],AMZNPRE[-0.0000000030772008],BAO[14.0000000000000000],BNB[4.7528424939482815],DENT[3.0000000000000000],DOGE[1.0000000000000000],DOT[0.0003080400000000],ETH[0.1721610100000000],ETHW[0.1718909700000000],FIDA[1.0157388900000000],FTT[0.0003460000000000],KIN[14.0000000000000000],RSR[4.0000000000000000],SHIB[10979337.7808991900000000],SOL[0.0000000030523364],TRX[5.0000000005000000],UBXT[1.0000000000000000],USD[0.5939123208774528],USDT[0.0000001631752661\2] |
| 03310283 | NFT[2907126341891114409][1],NFT[315515449717635986][1],NFT[520052182497276401][1],USD[0.0420565113500000] |
| 03310290 | BTC[0.0000000034000000],USD[0.0001115042254440],USDT[0.0001715526337710] |
| 03310296 | USD[0.2197678300000000] |
| 03310297 | BNB[0.0000000031626000],SAND[10.0000000000000000],TRX[0.0000010000000000],USD[0.0000000066784385],USDT[0.0007460589250000] |
| 03310299 | SAND[10.0000000000000000],TRXBULL[13.0000000000000000],USD[0.0063346866300100] |
| 03310302 | USD[0.0037494410000000] |
| 03310303 | USD[0.0281045533338300] |
| 03310304 | SAND[11.0000000000000000],TRX[0.5797110000000000],USD[0.7397124437500000] |
| 03310305 | USD[0.0000001404505993],USDT[0.0000000048299770] |
| 03310307 | USD[0.0000000076840000] |
| 03310311 | USD[0.0087388656229715] |
| 03310312 | BNB[0.0000007600000000],USD[0.0675409426110000] |
| 03310313 | NFT[533022756662686199][1],NFT[544289572637197883][1],NFT[565382849971827152][1],USD[0.0018795708764335],USDT[0.0000000022082331] |
| 03310316 | USD[0.0000000085000000] |
| 03310317 | USD[0.0055676399112748] |
| 03310318 | NFT[466467291194699491][1],USD[0.0019326089336422],USDT[0.0000000062489866] |
| 03310319 | USD[0.0000000031609900],USD[0.0000000038910960] |
| 03310320 | SAND[1.0000000000000000],TRX[0.1958000000000000],USD[4.4310390400000000] |
| 03310328 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[2.1785944017500000] |
| 03310329 | TRX[0.0000010000000000] |
| 03310334 | TRX[0.0000200000000000],USD[0.0000000050858586] |
| 03310338 | TRX[0.0704905800000000],USD[-0.0124334236288024],USDT[0.0097538185000000] |
| 03310340 | USD[0.0119020849624798],USDT[0.0000000048167352] |
| 03310341 | USD[0.0000000005000000] |
| 03310344 | USD[0.0021911250000000] |
| 03310347 | USD[0.0355852904596708] |
| 03310348 | USD[0.0000001289255588],USDT[0.0000000015267599] |
| 03310349 | SOL[0.0000000005727996],TRX[0.0000000024800000],USD[0.0000000585387333] |
| 03310350 | SAND[10.0000000000000000],USD[0.0498888233875000] |
| 03310352 | USD[0.0477373473125000] |
| 03310353 | USD[0.0000033260605138] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03310354 | BNB[0.0002121257103653],LUNA2[0.0010716046320000],LUNC[233.344164677294139],SAND[0.000000025649695],SOL[0.000000100000000],TRX[0.000000077886826],USD[0.000000024893879],USDT[0.000000038286805] |
| 03310355 | NFT[4411194317530020141[1],NFT[488728472699559578]{1],NFT[560664603462094653]{1],TRX[0.0000000023948468],USD[0.0000045327876437] |
| 03310360 | TRX[0.5052615394446160],USD[0.1307303850750000],USDT[0.0071321726887673] |
| 03310362 | NFT[454937091349786381]{1],NFT[477343559793124655]{1],NFT[538926543119740992]{1],USD[0.0000000050008886] |
| 03310363 | BTC[0.0000000060000000],DENT[32294.1800000000000],ETH[0.0860000000000000],ETHW[0.0860000000000000],EUR[100.7845733000000000],SOL[1.5997120000000000],USD[2.7861999000000000],XRP[300.0000000000000000] |
| 03310364 | SAND[0.9998100000000000],USD[0.0011956487250000],USDT[0.0247326577250000] |
| 03310368 | FTT[0.0000000048776700],USD[0.1334709604516221] |
| 03310371 | USD[0.0028202742875000],USDT[0.0084739425000000] |
| 03310373 | USD[0.0000000050000000] |
| 03310381 | USD[0.0000000400001532],USDT[0.0000000027348709] |
| 03310389 | KIN[1.0000000000000000],USDT[0.4683692671626752] |
| 03310390 | SAND[1.2431811900000000],USD[1.9971652395000000],USDT[0.0000000222591693] |
| 03310391 | LUNC[92004.7949120000000000],NFT[371907787476414685]{1],NFT[474135542665835970]{1],TRX[0.0000020000000000],USD[-6.6014142819004536],USDT[3.1337843909216698] |
| 03310393 | SAND[10.0000000000000000],USD[0.0525703692500000] |
| 03310397 | USD[0.0000000159518745],USDT[0.0000000080530117] |
| 03310398 | USD[0.0039987910250000],USDT[0.0073218525000000] |
| 03310401 | ETH[0.0000000035411400],NFT[324772186157550703]{1],NFT[421017132113748981]{1],NFT[513112451632724306]{1],TRX[0.0000070000000000],USD[0.0333291254601048],USDT[0.0000018167333475] |
| 03310403 | USD[0.0000000005000000] |
| 03310408 | USD[0.0000001892112],USDT[0.0000000031462900] |
| 03310410 | USD[0.0000069561448314] |
| 03310415 | USD[0.0502214275500000] |
| 03310417 | USD[0.0000000087500000] |
| 03310418 | SAND[10.0000000000000000],USD[0.0204288642500000] |
| 03310419 | LTC[0.0000000090057024],USD[0.0000000198536161],USDT[0.0000000557599620] |
| 03310420 | SAND[2.0000000000000000],USD[0.0308926916500000] |
| 03310422 | USD[0.0504420332500000] |
| 03310423 | USD[0.0711459362500000],USDT[0.0000000002500000] |
| 03310424 | USD[0.0335387992500000] |
| 03310425 | USD[0.0000000071948383] |
| 03310426 | FTT[0.0240554800000000],LUNA2_LOCKED[0.0000000167687625],LUNC[0.0015649000000000],SHIB[1000000.0000000000000000],USD[0.1952615538236850] |
| 03310427 | BTC[0.0082939800000000],TONCOIN[0.0627600000000000],TRX[0.0000070000000000],USD[0.0000001861271122],USDT[1.6661748760000000] |
| 03310428 | USD[0.0206583685250000] |
| 03310430 | LUNA2[0.0002023476495000],LUNA2_LOCKED[0.0004721445155000],LUNC[44.0616267000000000],TRX[0.1371120900000000],USD[0.0000000094583346] |
| 03310432 | ETH[2.9010000000000000],ETHW[2.9010000000000000],USD[94.4740469945000000] |
| 03310434 | SAND[0.0000000408169900],TRX[0.0000000042180060],USD[0.0000000007435575] |
| 03310435 | ETH[0.0000000030044700],TRX[0.0160960000000000],USD[0.0000000139179330],USDT[0.0000000077066192] |
| 03310440 | USD[30.0000000000000000] |
| 03310441 | SAND[2.9994000000000000],SOS[40000.0000000000000000],USD[0.2404695900000000],USDT[0.0000000018549918] |
| 03310442 | AVAX[0.0000000009529792],ETH[0.0000000071101179],USD[0.0043666005531026] |
| 03310443 | USD[0.0000000068344700] |
| 03310444 | USD[0.0425996081625000] |
| 03310445 | USD[0.0461734872250000] |
| 03310448 | SOL[0.0070396700000000],USDT[0.0595547644000000] |
| 03310449 | USD[0.0154143292690000] |
| 03310451 | USD[0.0018321900000000] |
| 03310452 | SAND[1.0000000000000000],TRX[10.0000000000000000],USD[0.0000001462500000] |
| 03310453 | USD[0.0840199671625000] |
| 03310454 | USD[0.0000000020687789] |
| 03310455 | USD[0.0070707540249400] |
| 03310458 | APT[8.9887581696000000],BNB[0.0002390000000000],ETH[0.0000000050000000],ETHW[0.0007899250000000],LUNA2[0.0592145365400000],LUNA2_LOCKED[0.1381672519000000],LUNC[12894.0900000000000000],SOL[0.0000000045054206],USD[0.0018110000000000],USDT[0.0000000301436298] |
| 03310461 | USD[0.0000000059553974],USDT[0.0000000128204440] |
| 03310462 | USD[0.0000000095000000] |
| 03310463 | FTT[0.0230720157892655],LUNA2[0.0109142382600000],LUNA2_LOCKED[0.0254665559500000],LUNC[2376.5983605000000000],USD[0.0077968405000000],USDT[0.0000000072625000] |
| 03310464 | USD[0.0172074158125000] |
| 03310466 | USD[0.0000000547221269],USDT[0.0000000063118896] |
| 03310467 | USD[0.0000000043492423] |
| 03310470 | USD[0.0000001421450601,USD[0.4320439007517400] |
| 03310471 | TRX[0.0000000036426000],USD[0.0000000050037060] |
| 03310473 | USD[0.0253492999125000] |
| 03310477 | USDT[0.0000000098683920] |
| 03310478 | USD[0.0957381884497570] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03310479 | USD[0.0015395716875000] |
| 03310481 | BNB[0.0000000080108668],MATIC[0.0000000040096200],SOL[0.0000000389656600],TRX[0.0100000000000000],USD[0.0000122915715607],USDT[0.0000000002291729] |
| 03310482 | USD[0.0000000046950863] |
| 03310484 | NFT[398795460016071332][1],NFT[484980298850666213][1],NFT[510699771154360668][1],SAND[0.9998100000000000],USD[0.0795857844125000],USDT[0.0714334136375000] |
| 03310485 | BNB[0.0000000085894200],ETH[0.0000000003271000],MATIC[0.0000000055932510],NFT[430645274650855453][1],NFT[535604276472249671][1],NFT[565156943885495630][1],TRX[0.0000000037500000],USD[0.0282067289303520],USDT[0.0000000071517012] |
| 03310487 | AVAX[0.0000000083600000],BNB[0.0000000030031224],MATIC[-0.0000000028900000],SOL[0.0000000057800000],USDT[0.0000016473492782] |
| 03310493 | NFT[376710308201122255][1],NFT[444489687490863066][1],NFT[459497500902571547][1],TRX[0.0000660000000000],USD[0.0000265521471260],USDT[0.0005054320000000] |
| 03310498 | USD[0.0000000032820000],USDT[0.0000000125254460] |
| 03310499 | SAND[0.0000000000000000],USD[1.4130275429292408] |
| 03310509 | DOT[255.4812622222485300],FTM[0.1059346385837536],FTT[0.0428611891614309],LUNA2[0.0029834568040000],LUNA2_LOCKED[0.0069613992100000],LUNC[0.0005085377241300],SOL[0.0090118920839800],TRX[0.9121792402915700],USD[0.3574632585844711],USDT[2564.9806478429589156],USTC[0.4223224030445000] |
| 03310511 | USD[0.0000003760088] |
| 03310513 | FTT[0.0000000065900980],TRX[0.0000000045273812],USD[0.0000000096784545],USDT[0.0000000063145245] |
| 03310517 | SOS[0.0000000035604500],TRX[0.0000000068802336],USD[0.0000000079991466] |
| 03310522 | NFT[294639603447480054][1],NFT[517368447207868847][1],USD[0.0016116065150000] |
| 03310525 | USD[0.0260369803750000] |
| 03310527 | USD[0.0021731510000000],USDT[0.0000000080125000] |
| 03310529 | USD[0.0053332269632834],USDT[0.0000000092992344] |
| 03310530 | USD[0.0389837752375000] |
| 03310532 | AXS[0.0000005090500000],BNB[0.0000000087303147],ETH[0.0000000040567026],MATIC[0.0000000101763989],SOL[0.0000000112297009],TRX[0.0000010019508012],USD[0.0033320947031487],USDT[0.0000000037367320] |
| 03310535 | USD[0.0202287638875000] |
| 03310539 | ATOM[0.0000000033006775],AVAX[0.0000000082068200],BNB[0.0000000075472183],ETH[0.0000000063266923],LUNA2[0.0002945551313000],LUNA2_LOCKED[0.0006872953064000],LUNC[64.1400000000000000],MATIC[0.0000000134756984],NFT[375554377546177218][1],NFT[398981970844470630][1],NFT[561381923465048071][1],SAND[0.0000000074768600],SOL[-0.0000000014821478],TRX[0.3380500123003241],USD[0.0000000140685302],USDT[123.9658616062344727] |
| 03310542 | APT[0.0000000066271254],BNB[0.0000000091516706],ETH[0.0000000031410896],LUNA2[0.0000000088000000],LUNA2_LOCKED[0.2678745972000000],MATIC[0.0000000011731203],SOL[0.0000000051925332],TRX[0.0000000040580968],USD[0.0000000484171131] |
| 03310543 | BNB[0.0000206300984013],MATIC[0.0000000018407680],USD[-0.0056210641282993],USDT[0.0000000032908728] |
| 03310548 | USD[0.0000000053416630] |
| 03310550 | ETH[0.0000000055378500],ETHW[0.0000000072219100],MATIC[0.0000000047572769],TRX[0.0000001000000000],USD[0.0013777950000000],USDT[0.0000000055394640] |
| 03310557 | NFT[332466111935120964][1],NFT[334340291669822704][1],NFT[443754394351313417][1],NFT[470809843640989583][1],NFT[503252023944990626][1],USD[0.3613628442754000] |
| 03310559 | MAGIC[0.9728300000000000],NFT[315139096856030568][1],NFT[331637845168559291][1],NFT[418133910262660675][1],TRX[0.3100840000000000],USD[0.0000000056125000],USDT[0.0143327100000000] |
| 03310560 | TRX[0.7822490000000000],USDT[0.1005087827500000] |
| 03310561 | USD[0.0015890500000000] |
| 03310562 | USD[0.0000000165361288],USDT[0.0000000098876252] |
| 03310563 | SAND[10.0000000000000000],USD[0.0069118214000000],USDT[0.0965444600000000] |
| 03310567 | NFT[367414348934785479][1],NFT[391986926398917782][1],NFT[515374373028129033][1],USD[0.0224628747714976],USDT[0.0000000063118896] |
| 03310569 | SAND[1.0000000000000000],USD[1.8429583961250000],XRP[0.7500000000000000] |
| 03310570 | BTT[9012.2192982400000000],LUNA2[0.0000004592237810],LUNA2_LOCKED[0.0000001071554890],LUNC[0.0100000000000000],USD[0.0000000013875064],USDT[0.0000006083580580] |
| 03310572 | USD[0.0000000050000000] |
| 03310578 | USD[0.0000000098483612],USDT[0.0000000005533191] |
| 03310583 | NFT[361801642734343967][1],NFT[377283324554646445][1],NFT[500161437310981298][1],TRX[0.0001300000000000],USD[0.0020573326278389],USDT[0.0000000121247140] |
| 03310584 | BNB[0.0000000046123346],GENE[0.0000000070920900],SHIB[0.0000000027591532],TRX[0.0000000085879752],USD[0.0000000019442106],USDT[0.0000000085859884] |
| 03310586 | BNB[0.0000062325712000],LTC[0.0000544976361160],MATIC[-0.0001440353926992],NFT[385750932572136896][1],NFT[388302583351239687][1],TRX[0.0000000096158000],USD[0.0043230987547931],USDT[0.0021186857384352] |
| 03310592 | USD[0.0096275638150000] |
| 03310593 | ETH[0.0012868400000000],ETHW[0.0012868434211219],SAND[0.9996000000000000],USDT[0.1458392340000000] |
| 03310595 | USD[0.0004900990000000] |
| 03310598 | USD[0.0000000010757000] |
| 03310600 | SAND[0.9982000000000000],USD[0.0000000028614000],USDT[0.0000000018882076] |
| 03310601 | USD[0.0000000080980000] |
| 03310603 | NFT[380899324604892959][1],NFT[480393732090796971][1],NFT[514635624454846524][1],USD[0.0000083163321617],USDT[0.0000000009022000] |
| 03310605 | USD[0.0755771100000000] |
| 03310607 | APT[0.0000000411591308],LUNA2[0.0934692618700000],LUNA2_LOCKED[0.2180949444000000],LUNC[20353.1285600000000000],SOL[2.7095407700000000],USD[0.3268874357402839] |
| 03310608 | USD[0.0000000062500000] |
| 03310614 | TONCOIN[0.0800000000000000] |
| 03310615 | USD[0.0000001014516244] |
| 03310616 | USD[0.0000000055000000] |
| 03310617 | USD[0.0000000050000000] |
| 03310619 | NFT[565668782270280306][1],USD[0.0000000081775848],USDT[0.0000000090096640] |
| 03310621 | FTT[0.0020305892387536],USD[0.0000000887651201],USDT[0.0000004304375000] |
| 03310622 | USD[0.0000000096560060],USDT[0.0000000073034844] |
| 03310626 | APT[39.8216637800000000],AVAX[0.0000895400000000],BOBA[0.0802970000000000],BTC[0.0000000600000000],ETH[0.0003373901113700],ETHW[0.0003138300000000],MATIC[0.0087190300000000],NEAR[0.0016013600000000],NFT[303169199195653154][1],NFT[451470564892895675][1],NFT[521540825157414058][1],NFT[532006104479091321][1],NFT[547216483749338525][1],STG[0.0045598000000000],TRX[0.8599270000000000],USD[0.0528755649577848],USDT[0.0095904256861152] |
| 03310627 | BNB[0.0003572800000000],USD[0.0209047248330000],USDT[0.0061417082000000] |
| 03310628 | USD[0.0071883335168336] |
| 03310629 | USD[0.0000000404029928],USDT[0.0000000031361931] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03310630 | NFT (43949242019167612701,NFT (551138747069958558)[1],NFT (571180107662028023)[1],USD[0.0000000041228850] |
| 03310631 | NFT (33220508011128295201,NFT (39585352453650901501,NFT (44031646011113824701,NFT (47101416761050969001,SAND[0.012384710000000000],USD[0.0000000123483224],USDT[0.0012729686000000] |
| 03310633 | USD[0.0015592972359563] |
| 03310635 | ETH[0.0000000006162400],USD[0.0000000070963015],USDT[0.0000000019806064] |
| 03310637 | AUDIO[1.0111265700000000],GRT[1.0000000000000000],USDT[94.8693409113730168] |
| 03310639 | GMT[6.0000000000000000],IND[0.9894000000000000],TRX[0.3015010000000000],USD[-0.0205592270714412] |
| 03310641 | USD[0.0123114945000000] |
| 03310642 | TRX[0.0000000076340000],USD[0.0031969620928104] |
| 03310646 | BNB[0.0000000019600000],TRX[0.0000000067972680],USD[0.0098065871000000],USDT[0.0000000125124201] |
| 03310647 | USD[0.0578786113000000] |
| 03310649 | USD[0.0000002269022299] |
| 03310651 | USD[0.0044483002793416],USDT[0.0094320000000000] |
| 03310653 | USD[0.0000000066681200] |
| 03310654 | SAND[0.9998100000000000],USD[0.0283819196375000] |
| 03310657 | USD[0.0000000038318482],USDT[0.0000080781130590] |
| 03310662 | AVAX[0.0000000014000000],GST[120.8335091500000000],HT[1.2934770066962000],LUNA[0.1252018224000000],LUNA2_LOCKED[0.2921375856000000],SOL[1.1300000091513400],USD[0.0000000364709950],USDT[0.4610394263255371] |
| 03310666 | USD[0.0191650459500000] |
| 03310667 | TRX[0.0000000099866378],USD[0.0008577804504132] |
| 03310670 | USD[0.0594801715000000] |
| 03310673 | TRX[0.0000000057182274],USD[0.0000000537249256] |
| 03310674 | USD[0.0529398352172660] |
| 03310675 | TRX[0.6100010000000000],USD[0.0082294165625000] |
| 03310680 | USD[0.0000000031507268] |
| 03310681 | USD[0.0000000063991708],USDT[0.0000000006564576] |
| 03310684 | NFT (4773832945259697070[1],USD[-0.2899816729573555],USDT[0.3239300025000000] |
| 03310685 | USD[0.3044242475000000] |
| 03310687 | USD[0.0000059912322832] |
| 03310689 | FTT[0.1000000000000000],USD[56.6233358535000000000000000000] |
| 03310690 | SAND[10.0000000000000000],USD[0.0442503800000000],USDT[0.0000000064420820] |
| 03310691 | USD[0.0000000046201987] |
| 03310692 | DOGE[0.0000000000000000],ETH[0.0000000004555162],MATIC[0.0046162500000000],NFT (32178026108204693001,NFT (457521337687608981)[1],NFT (55782311042304775501,SAND[6.0000000000000000],SOL[0.1997854117374831],USD[0.0027695392940928] |
| 03310694 | BNB[0.0000000058023582],TRX[0.0000000043908255],USD[0.0000000542110510] |
| 03310695 | TRX[0.0000000117439744],USD[0.0000000496901056] |
| 03310697 | USD[0.0000000057160000] |
| 03310698 | USD[0.0000000032134074] |
| 03310699 | USD[0.0000000020980000] |
| 03310704 | BAO[1.0000000000000000],BNB[0.0000000400000000],USDT[23.5169249543344508] |
| 03310707 | USD[0.0000000048243347],USDT[0.0000000005643287] |
| 03310710 | SAND[5.2643676900000000],USD[0.0000000148080079] |
| 03310715 | USD[0.0024154571249133],USDT[0.0000000082351653] |
| 03310716 | FTT[0.0447893963280000],USDT[0.0042231000000000] |
| 03310717 | USD[0.0259447891125000] |
| 03310718 | BAO[1.0000000000000000],USD[0.0000000036374796],USDT[0.0000092528447172] |
| 03310720 | USD[0.0000000134351935],USDT[0.0000000058530110] |
| 03310725 | SAND[10.9998100000000000],USD[0.0433255499125000] |
| 03310727 | USD[0.0000000120625509],USDT[0.0000000080037480] |
| 03310728 | USD[0.0000000044550860],USDT[0.0000000005709333] |
| 03310730 | USD[0.0000000030512733] |
| 03310731 | USD[0.0000000015514525],USDT[0.0000000048603992] |
| 03310733 | USDT[0.0000000077500000] |
| 03310736 | TRX[0.4684310019064848],USD[0.0000000054574009],USDT[0.0000000011875000] |
| 03310737 | USD[0.0547803845875000] |
| 03310738 | BAO[2.0000000000000000],ETH[0.0000000569566806],FTT[0.0000000526622229],NFT (35693897856948285301,NFT (41202361380740422201,NFT (53970420180846886201,USD[0.0000093193046544],USDT[0.0000090927392317] |
| 03310740 | ETH[0.0000000262634231],FTT[0.0000000425094],USDT[0.0000000072000000] |
| 03310741 | SOL[0.0000000085672270],USD[0.0000000024621622] |
| 03310745 | AKRO[1.0000000000000000],APT[0.0000000290525508],ATOM[0.0000000061812200],BAO[9.0000000000000000],BNB[0.0000000077155758],DENT[1.0000000000000000],GENE[0.0000000086000000],KIN[7.0000000000000000],NFT (35550695203067744601,NFT (37743369117992643101,NFT (48378988111578268901,SOL[0.0000000097220800],TRX[0.0047010075000000],UBXT[1.0000000000000000],USD[0.0000001994243871],XRP[0.0000000070000000] |
| 03310747 | SAND[1.9996000000000000],USD[0.0005051660911629],USDT[0.0000000039174040] |
| 03310748 | USD[0.0000000016362700],USDT[0.0000000056207760] |
| 03310755 | SOL[84.0000000000000000],USD[0.0000000104397994],USDT[8800.0000000000000000] |
| 03310756 | USD[0.0367038405000000],USDT[0.0000000098547723] |
| 03310757 | USD[0.0000000014516936] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03310762 | TRX[0.2273450000000000],USD[0.0698642575500000],USDT[0.0000000025750000] |
| 03310764 | BNB[0.0000001000000000],ETH[0.0000000015163850],NFT (2945844637376483531[1],NFT (4461778917131683321[1],TRX[0.0000000014663660],USD[0.0000000127209650],USDT[0.0000000003954824] |
| 03310765 | NFT (3396974640958738231[1],NFT (4363570510578920331[1],NFT (5018785200242545451[1],TRX[24.8136690000000000],USD[0.0138534630196666],USDT[0.0087019613000000] |
| 03310775 | AKRO[1.0000000000000000],AVAX[0.0000027100000000],BAO[1.0000000000000000],FTM[0.0010329000000000],KIN[2.0000000000000000],SHIB[18468505.0575649200000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0852564164038755] |
| 03310776 | USD[0.0000000097302978],USDT[0.0000000073579065] |
| 03310778 | SAND[1.0000000000000000],USD[0.1250744400000000] |
| 03310779 | LUNA2[0.0026042457730000],LUNA2_LOCKED[0.0060765734700000],LUNC[567.0800000000000000],USD[0.0032075185126600] |
| 03310780 | TRX[0.0000000023044000],USD[0.0498237516000000] |
| 03310781 | TRX[-0.0000001568530436],USD[0.0000000056016188],USDT[0.0000000118039550] |
| 03310782 | USD[0.0155365742250000] |
| 03310785 | BTC[0.0000000029751740] |
| 03310786 | USD[0.0000000024280442],USDT[0.0000000088876540] |
| 03310791 | USD[0.0014950245366136],USDT[0.0000000533211319] |
| 03310795 | ETH[0.0000000000822090],SOL[0.0000000032277664] |
| 03310797 | SAND[0.0000000006571700],USD[0.0000000022161840] |
| 03310798 | NFT (3802136279814892581[1],NFT (4167145821820870491[1],NFT (5394834475082843101[1],SOL[0.0000000007922900],TRX[0.0000110000000000],USD[0.0000000033787934],USDT[15.0051660080343080] |
| 03310799 | USD[0.0000001628432906] |
| 03310804 | USD[0.0310972972500000] |
| 03310809 | USD[0.0219095874865000] |
| 03310817 | USD[0.0662143200000000] |
| 03310819 | USD[0.0082838770900000] |
| 03310822 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[1.8685938002500000] |
| 03310827 | USD[0.0000000029082400],TRX[0.0000000018290115],USD[0.0000002037949] |
| 03310828 | SAND[10.0000000000000000],USD[0.0808805684125000] |
| 03310830 | USD[0.0000000007574560] |
| 03310839 | USD[0.0746689400939286] |
| 03310843 | ETH[0.1668855400000000],MSOL[2.1012355400000000],NFT (3030617864633875 21[1],NFT (3165109569688061641[1],NFT (3195272645695327651[1],NFT (3204529050394498711[1],NFT (3540208219258998831[1],NFT (3871019474804648271[1],NFT (3973359619452188761[1],NFT (4180103994397342411[1],NFT (4413786075134641581[1],NFT (4413460346987488697 81[1],NFT (5199089352958139631[1],NFT (5339940208346483181[1],NFT (5463652378613687621[1],USD[0.0346185548687170],USDC[3790.7309934100000000] |
| 03310844 | NFT (3507779552128766871[1],NFT (4686767743275664291[1],USD[0.0504245858500000] |
| 03310846 | USD[0.0000000908155530] |
| 03310847 | SAND[1.0498315000000000],USD[0.0000000044071950],USDT[0.0000000077938022] |
| 03310848 | ETH[0.0000005000000000],FTM[0.7319547200000000],SOL[0.0000000500000000],TRX[0.0000000007868000],USD[0.0000048448264774] |
| 03310850 | USD[0.0100000000000000] |
| 03310852 | NFT (4437759857098535641[1],NFT (5513594890815642441[1],NFT (5549823272995353267[1],TRX[0.0003500000000000],USD[0.0199222985875000],USDT[0.0000000032750000] |
| 03310853 | USD[0.0633033369192500] |
| 03310854 | MATIC[0.0000000010296000],NFT (4059863641236927781[1],SOL[0.0099848000000000],USD[0.5421911889888616],USDT[0.1144382165000000] |
| 03310855 | AVAX[0.0000000668000000],BAT[0.0000000089732429],BNB[0.0000000897263 21],ENJ[0.0000000003200000],GALA[0.0000000050877150],GENE[0.0000000023541242],LUNA2[0.2428374292000000],LUNA2_LOCKED[0.5666206681000000],LUNC[0.0000000027645600],MATIC[0.0000000032954323],NFT (3542910496070515561[1],NFT (3798319172511940971[1],NFT (4768548638037 77969 1[1],SAND[0.0000000045444060],SOL[0.0000000462500000],TOMO[0.0000000062948900],TRX[0.0000000081786823],USD[-0.0636364656165288],USDT[0.0000000043415711],USTC[9.0000000000000000],WRX[0.0000000091261458],XRP[0.0000000031363306] |
| 03310856 | USD[0.0000000017500000] |
| 03310861 | USD[0.0483453127150000],USDT[0.0058948095375000] |
| 03310862 | USD[0.0000000045375000] |
| 03310865 | NFT (3321303023713127101[1],NFT (3721099001022478161[1],TRX[0.0906540000000000],USD[0.0116107752180345],USDT[0.0000000086000000] |
| 03310866 | USD[0.0262967041202421] |
| 03310869 | USD[0.0000012867297100] |
| 03310870 | NFT (3464113754542773941[1],NFT (4357852342972973251[1],NFT (5339118336739791631[1],NFT (5705846242576574891[1],TRX[0.0000000077562000],USD[0.0000000079957944],USDT[0.0000000016217864] |
| 03310872 | USD[0.0000000035000000] |
| 03310873 | USD[0.0007738313144528] |
| 03310876 | AUD[0.0005646818391748] |
| 03310877 | USD[0.0000000009626108],USDT[0.0000000060754153] |
| 03310881 | TRX[0.1526420000000000],USD[0.0000000016352200],XRP[0.7100000000000000] |
| 03310885 | SOL[0.0023800000000000],TRX[0.9493020000000000],USD[0.0598376108323582],USDT[0.0000000081809542] |
| 03310886 | USD[0.0658872191125000] |
| 03310887 | USD[0.0000000029939540] |
| 03310890 | BUSD[137.9027336600000000],TONCOIN[0.0334836800000000],USD[0.0000000050000000] |
| 03310891 | 1INCH[0.0000000050007200],ATLAS[0.0103618300000000],ATOM[0.0000000908140 52],AVAX[-0.0000000035867858],BNB[-0.0000000024626771],DOGE[0.0000000056277195 2],ETH[0.0000000446483346],GAL A[0.0000000073072752],GMT[0.0000000073728500],GRTBULL[0.0000000087856669],GST[0.0000000066369300],JOE[0.0000000080000000],LUNA2[0.0000000197224270],LUNA2_LOCKED[0.0000000460189963],LUNC[0.0042946000000000],MATIC[0.0000000 0545151 20],NEARP.0000000053723782],QI[0.0000000074054109],SOL[0.0000000000309925],TRX[0.0000000056961854],USD[0.0000000014805944],USDT[0.0000000106209785] |
| 03310894 | USD[0.0422704722030000],USDT[0.0044042811500000] |
| 03310896 | USD[0.0517112900000000] |
| 03310898 | USD[0.0000000088814738] |
| 03310899 | AVAX[0.0000000001969000],BNB[0.0000000051254200],GENE[0.0000000021607595],SOL[0.0000000031315338],TRX[0.0000000061059760],USD[0.0000007714822606],USDT[0.0000000768381159],XRP[0.0000000020000000] |
| 03310901 | AVAX[1.1000000000000000],USD[1.9958811150000000],USDT[4.7986385450000000] |
| 03310905 | USD[0.0000000059734000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03310906 | USD[0.0781081500000000] |
| 03310907 | USD[0.0582035900334112] |
| 03310913 | BNB[0.0000000039568685],DENT[0.0000000092480850],ETH[0.0000000000892960],MATIC[0.0000000011501378],SOL[0.0000000085799406],TRX[0.0000000010443848],USDT[0.0000000017903131] |
| 03310916 | USD[0.0000000068623468] |
| 03310918 | USD[0.0021815830450000] |
| 03310919 | USD[0.0000000087133269] |
| 03310921 | AKRO[823.8434400000000000],USDT[0.0166363545551744] |
| 03310922 | TRX[0.0000530000000000],USD[0.0126068460125000],XRP[0.0000289200000000] |
| 03310924 | TRX[162.6660360000000000],USD[0.0437378706250000] |
| 03310926 | USD[0.0402159654720000] |
| 03310927 | USD[0.0644691519250000] |
| 03310929 | SAND[0.0000100000000000],TRX[0.8000000000000000],USD[0.0000000016580000] |
| 03310930 | TRX[0.0000000037671592],USD[0.0000000247645326],USDT[0.0000000145337438] |
| 03310931 | NFT[331266565842730202][1],NFT[385496455456640340][1],NFT[563414003362176094][1],USD[0.0017731808229101],USDT[0.0000000348739967] |
| 03310932 | BNB[0.0000000036000000],TRX[0.0328800000000000],USDT[0.0000000059000000] |
| 03310933 | USD[0.0158503922750000],USDT[0.0000000083118896] |
| 03310934 | USD[0.0000000159488675],USDT[0.0000000116613881] |
| 03310937 | SAND[1.0000000000000000],USD[1.9776208983960000] |
| 03310939 | USD[0.0039731410000000] |
| 03310940 | NFT[360074618008535737][1],NFT[362995010887159630][1],NFT[508007171341666806][1],SAND[1.0000000000000000],USD[0.1253180799600000],USDT[0.0000000112807581] |
| 03310941 | SOL[0.0068718000000000],TRX[0.0007770000000000],USD[0.0040640533469380],USDT[0.0715956270584944] |
| 03310944 | USD[0.0028122022500000] |
| 03310946 | NFT[485610950156009102][1],SAND[0.0001726100000000],USD[0.0000000091502465] |
| 03310947 | SAND[0.0000000037141000],TRX[0.0000000016176780],USD[0.0000000098433081] |
| 03310948 | USD[0.0597321860500000] |
| 03310950 | BNB[0.0000000054000000],BTC[0.0000000072123656],LTC[0.0000000194927615],USDT[0.0000000088518891] |
| 03310951 | USD[0.0332348565625000] |
| 03310955 | SAND[0.0000000036720400],TRX[0.0000000073367162] |
| 03310956 | SAND[5.0000000000000000],USD[0.0580779843125000] |
| 03310966 | USD[0.0000000055036106] |
| 03310968 | USD[0.0000011253713032] |
| 03310971 | USD[0.0056414356858256],USDT[0.0000000077938022] |
| 03310973 | LUNA2_LOCKED[46.5626717500000000],NFT[470935113694648264][1],RAY[10.4500172900000000],SRM[0.6532097400000000],SRM_LOCKED[0.4351574000000000],USD[0.3051790684048174],USDT[0.2371742007920600] |
| 03310975 | USD[0.0107680041500000],USDT[0.0036987800000000] |
| 03310976 | GOG[4808.8242500000000000],USD[1.5389835662500000],USDT[0.0000000016577845] |
| 03310978 | FTT[0.3000000000000000],SAND[10.0000000000000000],USD[0.6290102500000000] |
| 03310979 | USD[0.0378828360500000] |
| 03310980 | LUNA2[0.0000827546533600],LUNA2_LOCKED[0.0001930941912000],LUNC[18.0200000000000000],USD[0.0000003196588500] |
| 03310982 | USD[0.0506898125000000] |
| 03310985 | USD[0.0517960293478200] |
| 03310986 | SAND[1.9996200000000000],TRX[0.7401000000000000],USD[0.5485670157000000] |
| 03310987 | GENE[0.0000000025000000],NFT[413090345118270704][1],SOL[0.0000000065000000],TRX[0.0000660000000000],USDT[0.0000003914394378] |
| 03310993 | USD[0.0000000054972951] |
| 03310997 | NFT[318039972256052968][1],NFT[372735502703882169][1],NFT[376357882664866561][1],SOL[0.0000000065179500] |
| 03311000 | TRX[0.9731510000000000],USD[0.0024157302750000],USDT[1.0723704912125000] |
| 03311009 | USD[0.0000000129999374],USDT[0.0000000049706399] |
| 03311010 | USD[0.0000000000000000] |
| 03311012 | BNB[0.0000000051590600],ETH[0.0000000054354138],LTC[0.0000000081964200],SOL[0.0000000075000000],TRX[0.1941160087403700],USD[0.0088145860231442],USDT[0.0000000167538769] |
| 03311013 | AKRO[1.0000000000000000],BNB[0.0000001000000000],DOGE[0.0000000045850000],KIN[3.0000000000000000],TRX[0.0000380080000000],USD[0.0000000000820450],USDT[0.0000000069380312] |
| 03311015 | USD[0.0000031690740573] |
| 03311016 | USD[0.0476669646750000] |
| 03311017 | USD[0.0000000114737454],USDT[0.0000000031113655] |
| 03311023 | BNB[0.0000000087574075],MATIC[0.0000000010264137],NFT[394959960165404920][1],NFT[490869034403021327][1],NFT[575408048785417208][1],SOL[0.0000002705199900],TRX[0.0000000022483008],USD[0.0000000019797180],USDT[0.0000000004060285] |
| 03311025 | USD[0.0000000096571240] |
| 03311026 | FTT[0.0000000049412384],USD[0.0000000058235748] |
| 03311027 | NFT[329409955181494791][1],NFT[427487407638974282][1],NFT[471706183668755403][1],NFT[487490520223193646][1],USD[0.0000000041904280] |
| 03311028 | USD[0.0000000045000000] |
| 03311030 | SAND[10.0000000000000000],SOL[1.9598100000000000],USD[0.0035609952849920],USDT[0.9171296425000000] |
| 03311032 | USD[0.0000000097500000] |
| 03311033 | USD[0.0587088107750000],USDT[0.0498925400625000] |
| 03311034 | USD[0.0000000099628840] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03311037 | TRX[0.0000000070065000],USD[0.4057164140000000] |
| 03311041 | APT[0.0231000000000000],USD[0.0000008606421562] |
| 03311042 | AVAX[0.0000000001290000],BNB[0.0000056868366296],BTC[0.0000000011600000],CRO[0.0000000034205220],ETH[0.0000000092650552],FTM[0.0000000076890000],HT[0.0000047600000000],MATIC[0.0000428678430000],SOL[0.0000000003990217],TRX[0.0019962742037263],USD[0.0000207735776341],USDT[0.0000130699320646] |
| 03311043 | SAND[1.9996200000000000] |
| 03311044 | USD[0.0000000077736980] |
| 03311046 | SAND[1.0000000000000000],USD[0.0896764221500000] |
| 03311053 | USD[0.0000000078087000] |
| 03311054 | SAND[10.0000000000000000],TRX[0.7675430000000000],USD[0.0463564891750000] |
| 03311058 | SOL[0.0059945300000000],USD[0.0065960930150000],USDT[0.0224471272500000] |
| 03311060 | BNB[0.0000001000000000],LUNA2[0.0002432123442000],LUNA2_LOCKED[0.0005674954697000],LUNC[52.9600000000000000],NFT[348483692824157283][1],NFT[526269346400990722][1],NFT[552393814282353583][1],SOL[0.0000000009699100],USD[0.0000001320610872],USDT[0.0000000088384343] |
| 03311062 | SAND[0.0000100000000000],TRX[0.0000000093840000],USD[0.0241919165500000] |
| 03311063 | USD[0.0636716910000000] |
| 03311064 | USD[0.0132894870875000] |
| 03311065 | USD[0.0000000147038401] |
| 03311069 | USD[0.0000000023354948],USDT[0.0000000020196440] |
| 03311072 | USD[0.0109334091101240] |
| 03311075 | TRX[0.0000003031086805],USD[0.0000000469228449] |
| 03311076 | USD[0.0421900404125000] |
| 03311077 | NFT[373995626563225381][1],NFT[559377270749015883][1],NFT[569026855913192140][1],USD[0.0000000068934614],USDT[0.0000000056945360] |
| 03311081 | USD[0.0000000067500000] |
| 03311087 | USD[0.0000000047914370],USDT[0.0000000007504336] |
| 03311088 | USD[0.0000000005222434] |
| 03311092 | ATOM[2.7265440000000000],BTC[0.0361931220000000],DOT[119.1524972300000000],ETH[0.3043451300000000],ETHW[0.0003356300000000],LINK[2.0179820000000000],LTC[0.1508764800000000],TRX[0.0023310000000000],UNI[4.2347893200000000],USD[9.1622483523000000],USDT[1711.0133228700000000] |
| 03311094 | USD[0.0000001339926202],USDT[0.0000000064510440] |
| 03311095 | SAND[0.0000040000000000],TRX[0.0000000098425200],USD[0.0017449097500000],USDT[0.0000000371516424] |
| 03311096 | SAND[0.0000000584000000],TRX[0.0000000011172244],USD[0.0000000545456516] |
| 03311098 | USD[0.0000000067275232],USDT[0.0000000018744056] |
| 03311100 | USD[0.0450093625000000] |
| 03311107 | USD[0.0064909847000000],USDT[1.1400000000000000] |
| 03311108 | USD[0.0000000127524299],USDT[0.0000000015535794] |
| 03311110 | NFT[417148460673802244][1],NFT[496609951220190122][1],TRX[0.3403310000000000],USD[0.0053277296561322],USDT[0.0000000038758700] |
| 03311112 | USD[0.0000000165769484],USDT[0.0000000010968006] |
| 03311113 | USD[0.0000003721279915] |
| 03311114 | USD[0.0018835100000000] |
| 03311115 | AVAX[0.0000000050676144],BTC[0.0000002000000000],FTT[0.0000000030859675],TRX[0.0000270000000000],USD[10.0000000375875581],USDT[0.0713176079921000] |
| 03311116 | USD[0.0000000030000000] |
| 03311117 | USD[0.0000000044513541] |
| 03311118 | USD[0.0000017423293346] |
| 03311121 | USD[0.0000000045546930] |
| 03311122 | TRX[0.0794085200000000],USD[0.0000294762385358] |
| 03311123 | BNB[0.0000000076028660],MATIC[0.0000000026000000],SAND[0.0000000004380800],TRX[0.0000000079633770],USD[0.0000000060547436],USDT[0.0000000139849200] |
| 03311124 | BNB[0.0000000099208967],ETH[0.0000000450023475],NFT[377626087855841246][1],NFT[449258437790455244][1],NFT[537078449794227664][1],USD[0.0000000950906620],USDT[0.0051549382875000] |
| 03311125 | USD[0.0258493933250000] |
| 03311126 | AVAX[0.0000000090000000],TRX[0.0000004166760],USD[0.0000007258113817],USDT[0.0000000016239138] |
| 03311131 | SAND[1.9996200000000000],USD[0.4044000000000000] |
| 03311134 | BNB[0.0000000099864000],ETH[0.0000000013399920],TRX[0.0015550025479720],USD[0.0000020880114040],USDT[0.0000000088092635] |
| 03311136 | USD[0.0000000021900000] |
| 03311137 | USD[0.0381427283625000] |
| 03311146 | USD[0.0000000100769206],USDT[0.0000000064943340] |
| 03311147 | USD[0.0333274419250000],USDT[0.0000000026364155] |
| 03311148 | USD[0.0000000031888000],USDT[0.0000000244229754] |
| 03311150 | SAND[1.0000000000000000],SUSHI[1.5000000000000000],USD[0.0000000097537200],USDT[0.5355558515000000] |
| 03311153 | USD[0.6730643454000000],USDT[0.5795320865505344] |
| 03311155 | SAND[0.0000000857200000],TRX[0.0000000037100046] |
| 03311158 | USD[0.0000000050000000] |
| 03311159 | USD[0.0000000061580000] |
| 03311161 | BNB[0.0000082000000000],ETH[0.0000000012675600],MATIC[0.0005540400000000],TRX[0.0003500000000000],USD[0.0005808226710194],USDT[0.0046348850000000] |
| 03311162 | TRX[0.0431385058008082],USD[0.0000000651510677] |
| 03311163 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0084172600000000],ETH[0.1547403300000000],ETHW[0.1540860900000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TONCOIN[33.5282113800000000],USD[0.0000000088915279],USDC[132.2698258400000000],USDT[0.0000176147641818] |
| 03311166 | USD[0.0050218649350000] |
| 03311170 | USD[0.0000000027856116],USDT[0.0000000019082613] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03311171 | USD[0.1723253966375000] |
| 03311173 | USD[0.0015770295831857] |
| 03311174 | SOL[0.0000000006129900],USD[0.0000000147168200],USDT[0.0000000012349660] |
| 03311180 | USD[0.0000000077485460] |
| 03311181 | USD[0.0000001009105594],USDT[0.0000000005880435] |
| 03311182 | USD[0.0085908485000000],USDT[0.0000000056207760] |
| 03311184 | GMT[1.0124142000000000] |
| 03311186 | GARI[95.0000000000000000],LUNA2[0.0063313279910000],LUNA2_LOCKED[0.0147730986500000],LUNC[1378.6600000000000000],NEAR[0.0480000000000000],SOL[0.0000000100000000],USD[0.2569577872900000],USDT[0.0000000030775000] |
| 03311187 | USD[0.1275256614094370] |
| 03311188 | SAND[10.0000000000000000],USD[0.0176176048625000] |
| 03311189 | EUR[0.0000007283466257],USD[0.0191015136250000],USDT[0.0390349942500000] |
| 03311195 | USD[0.0035925554503608] |
| 03311196 | USD[0.0000000053012608],USDT[0.0000000030552940] |
| 03311203 | ETH[0.0003571700000000],ETHW[0.0003571700000000],MATIC[0.0000000100000000],USD[0.0001720196634430] |
| 03311207 | ATLAS[0.0000000004663304],BTC[0.0000000600000000],MATIC[0.0000000085521174],SOL[0.0000000018722560],USD[0.6919351153135400] |
| 03311208 | TRX[0.1000010000000000],USD[0.0000000030000000] |
| 03311209 | TRX[0.0000010000000000],USD[0.0028737589604176],USDT[0.0386605751595746] |
| 03311210 | APT[0.0019481600000000],BNB[0.0266893059538654],FTM[22.6541315700000000],SAND[1.0000000000000000],TRX[97.9063840000000000],USD[13.3431775226495722],USDT[0.0000000045863863] |
| 03311211 | TRX[0.0000000054724000],USD[0.0000000074893823] |
| 03311213 | USD[0.0000000064481232] |
| 03311214 | AVAX[0.0000000072335516],BNB[0.0000000032546752],ETH[0.0000000027093420],LUNC[0.0000000080000000],SOL[-0.0000000007302980],TRX[0.0044120060612184],USD[0.0567006586672170],USDT[0.0045559385359359] |
| 03311219 | USD[0.0062977440000000] |
| 03311222 | BTC[0.0000000017433000],NFT (2968443572756212S2)[1],NFT (3058635244859032S8)[1],TRX[0.0000000054327422],USD[0.0000418194019618],USDT[0.0000000010336802] |
| 03311224 | SAND[0.0026087000000000],TRX[0.0000000067900000],USD[0.1999282197665410] |
| 03311225 | USD[0.0000001050797938] |
| 03311226 | USD[0.0000000059195004],USDT[0.0000000039445300] |
| 03311228 | USD[0.0000000045751959] |
| 03311230 | USD[0.0072443081353000] |
| 03311231 | ETH[0.0000494235000000],ETHW[0.0000494235000000],TRX[0.0000010009640000],USD[0.0487301653122719] |
| 03311232 | SAND[0.9998100000000000],TRX[0.6260010000000000],USD[1.6518829974250000] |
| 03311233 | SAND[0.0000000326135000],TRX[0.0000000074704424],USD[0.0000003687058288],USDT[0.0009687049681949] |
| 03311234 | USD[0.0098374908199545],USDT[0.0000000026400276] |
| 03311237 | USD[0.0033466261766455],USDT[0.0000000014043738] |
| 03311238 | SAND[1.0000000000000000],TRX[21.0000000000000000],USD[-1.6496853247655057],USDT[1.1137383495000000] |
| 03311239 | BAO[1.0000000000000000],USDT[0.0000010965165117] |
| 03311240 | USD[0.0000000071110000] |
| 03311242 | USD[0.0048632183522711] |
| 03311243 | USD[0.0000000070036675] |
| 03311245 | USD[1.0000000000000000],USD[4.4362251594713700] |
| 03311248 | SAND[0.9998100000000000],USD[0.0231498473250000],USDT[0.0061044542500000] |
| 03311259 | USD[1.1534742850000000],USDT[-0.0979341579380746] |
| 03311260 | ATOM[0.0092770060822096],AVAX[0.0000000084381770],BNB[0.0000000268449058],LUNC[0.0000000046600000],MATIC[0.0000000009607068],SOL[0.0000000063065600],TRX[0.0000000057111305],USD[0.0000000020715192],USDT[0.0000000067261832] |
| 03311261 | TRX[0.0015540000000000],USD[0.0114179593581681],USDT[0.0000000067157325] |
| 03311262 | USD[0.0007039462925000],USDT[0.0000000034000000] |
| 03311263 | BNB[0.0000000051238284],LTC[0.0000000076346300],MATIC[0.0000000074900000],NFT (487102365713660802)[1],NFT (5385845014806333005)[1],NFT (5417128856021897773)[1],SOL[0.0000000035419548],TRX[0.0002100000000000],USD[0.0039085376015400],USDT[0.0000000075898218] |
| 03311264 | TRX[0.0000000077867000],USD[0.0000000006356752] |
| 03311265 | NFT (3310549186267151695)[1],NFT (5143144153516782073)[1],USD[0.0068194082000000] |
| 03311266 | SAND[1.0000000000000000],TRX[183.7442240000000000],USD[19.8073786680000000] |
| 03311268 | SAND[1.0000000000000000],USD[6.2004782285000000],USDT[0.0000000012017090] |
| 03311269 | USD[0.0000000024233472] |
| 03311271 | USD[0.0000001050711740],USDT[0.0000000052142162] |
| 03311272 | BNB[0.0000000100000000],ETH[0.0000000051864640],TRX[0.0000020000000000],USD[0.0000006722982090] |
| 03311273 | USD[0.0000000096040157] |
| 03311275 | USD[0.0030057634399118],USDT[0.0000000049920000] |
| 03311281 | USD[0.0000000092500000] |
| 03311282 | USD[0.0000000053708820] |
| 03311283 | USD[0.0432780008125000] |
| 03311284 | USD[0.0193379693750000] |
| 03311285 | BNB[0.0088002660795729],HT[0.0023104000000000],LTC[0.0010200000000000],NFT (3142962164657602O4)[1],NFT (3436818826513326302)[1],TRX[0.0001200000000000],USD[-0.0002480666542162],USDT[0.0000024758235773] |
| 03311287 | USD[0.0009535304932842] |
| 03311288 | USD[0.0034925655067750] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03311290 | USD[0.0535168747125000] |
| 03311291 | BNB[0.000000088805320],ETH[0.0000000015023742],NFT [412981646219140068][1],NFT [431684333999389512][1],NFT [566253227355785516][1],USDT[0.0000279984879048] |
| 03311293 | USD[0.0000000042500000] |
| 03311295 | USD[0.0000000155194980],USDT[0.0000000087916301] |
| 03311296 | BNB[0.000000011850000],USD[0.0009492636600000],USDT[0.0000000039847163] |
| 03311297 | ETH[0.0000000050260414],GAL[0.0000000089618332],IMX[-0.0000000100000000],KIN[1.0000000000000000],MATIC[0.0000000002024126],NEAR[0.0000000062000000],NFT [463596689930198612][1],USD[0.0000000089716847],USDT[0.0000000040694386] |
| 03311304 | USD[0.0561137565750000] |
| 03311305 | AVAX[0.0040530400000000],MATIC[0.0009936000000000],USD[0.0044637504635563],USDT[18.6749512495526690] |
| 03311306 | TRX[0.0000000093869205],USD[0.0049545298590158],USDT[0.0214444653750000] |
| 03311307 | USD[0.0000000027771948] |
| 03311308 | USD[0.0007160743940056],XRP[0.0112485212500000] |
| 03311309 | USD[0.0000000043006850] |
| 03311311 | ETH[0.0000000007660000],USD[0.0413494555000000],USDT[0.0000259623054040] |
| 03311313 | AVAX[0.0000000008020200],MATIC[0.0000000100000000],USD[0.0012985704691786],USDT[0.0000002964465968] |
| 03311314 | USD[0.0000000035659360] |
| 03311317 | USD[0.0000000049835900] |
| 03311318 | USD[0.0001107416206660] |
| 03311320 | TRX[0.0000000019560000],USD[0.0077538453474018] |
| 03311327 | USD[0.0000000020240480] |
| 03311329 | BNB[0.0000000100000000],USD[0.0129215399321026] |
| 03311332 | TRX[0.0000296200000000],USD[0.0000000102431288] |
| 03311334 | ETHW[0.0960000000000000],USD[9.5108325568000000] |
| 03311338 | SAND[1.1996200000000000],TRX[0.0000000060000000],USD[0.1649491443500000] |
| 03311342 | LUNA2[0.0002574457161000],LUNA2_LOCKED[0.0006007066709000],LUNC[56.0593467000000000],TRX[0.0000000044267000],USD[0.0000000139451140],USDT[0.0284132818750000] |
| 03311343 | SAND[1.0000000000000000],USD[0.8817570397500000] |
| 03311351 | SAND[10.0000000000000000],TRX[0.5728750000000000],USD[0.0647160048750000],USDT[8.1924020010552878] |
| 03311354 | SAND[0.0239307400000000],USD[0.1588433526565350],USDT[0.0000000130746328] |
| 03311356 | USD[0.0000000038741430] |
| 03311357 | USD[0.0648802975750000] |
| 03311358 | USD[0.0035035182540275] |
| 03311359 | USD[0.0000000050000000] |
| 03311360 | USD[0.0109659644000000] |
| 03311362 | USD[0.0498217899500000],USDT[0.0000000063118896] |
| 03311370 | USD[0.0000000035819800] |
| 03311375 | USD[0.0000000045000000],USDT[0.0000000077938022] |
| 03311376 | EUR[0.0000000002008780],GMX[0.0092989000000000],HBB[0.6644106000000000],KIN[1.0000000000000000],MYC[9.9677000000000000],TRX[0.3960580075253000],USD[19.0621425894956766],USDT[0.0125144448117305],WAXL[2.1512000000000000] |
| 03311379 | USD[4.8807519420000000] |
| 03311383 | USD[0.0000000078630336],USDT[0.0010243424149885] |
| 03311387 | USD[0.0000000090000000] |
| 03311388 | USD[0.0000000092500000] |
| 03311389 | USD[0.0574582388500000] |
| 03311393 | USD[0.0051598524592004],XRP[0.3500000000000000] |
| 03311396 | USD[0.0020947600000000] |
| 03311398 | NFT [438602484058743407][1],NFT [450874355945949668][1],TRY[0.1994406016865366],USD[0.0000000062018741],USDT[0.0050000000000000] |
| 03311405 | ETH[0.0000000039118880],FTT[0.0222255669096640],NFT [358544907600548738][1],NFT [387835531542803590][1],NFT [455759495034692576][1],NFT [564308965323901787][1],USD[0.1327191237400000],USDT[0.0017228800000000] |
| 03311408 | USD[0.0000000050000000] |
| 03311412 | USD[0.0361858264750000] |
| 03311415 | LUNA2[0.0002835793477000],LUNA2_LOCKED[0.0006616851446000],LUNC[61.7500000000000000],USD[0.0000000814867750] |
| 03311418 | USD[0.0000000047500000] |
| 03311419 | NFT [411450831940602886][1],NFT [431423598481072576][1],NFT [562232980042363935][1],SOL[0.0000000100000000],TRX[0.0000000004456724],USD[0.0000000015852323],USDT[0.0000000012251244] |
| 03311423 | USD[0.0564091431500000] |
| 03311425 | USD[0.0016217667278505] |
| 03311426 | BNB[0.0000000319968194],BTC[0.0000000078558427],SAND[0.0000000006400000],SOL[0.0000000058564176],USD[0.0000000063064910] |
| 03311428 | USD[0.0292086511078472],USDT[0.0000000083856954] |
| 03311432 | USD[0.0004258648400000] |
| 03311433 | USD[0.0000000349266684] |
| 03311434 | USD[0.0000000043174900],USDT[0.0000000015691498] |
| 03311436 | NFT [359842663857704209][1],NFT [515913629358173354][1],NFT [561662558621833770][1],USD[0.0000000032135679],USDT[0.0000000042409132] |
| 03311448 | TRX[0.0000000016222000],USD[0.0000000060841470] |
| 03311449 | TRX[0.0000000059610428],USD[0.0517336361320000],USDT[0.0094479975000000] |
| 03311454 | SAND[0.0839733616000000],USD[0.0022771481999622] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03311458 | USD[0.0101479600375000] |
| 03311460 | USD[0.0000000053881683],USDT[0.0000000061210240] |
| 03311461 | USD[0.0403112509085605],USDT[0.0000000028364000] |
| 03311463 | USD[0.0009342700000000] |
| 03311465 | USD[0.0000000070768720],USDT[0.0000000024149885] |
| 03311470 | USD[0.0525542602875000] |
| 03311474 | BNB[0.0000000049175300],LUNC[0.0000000086677500],NFT (3442761225169602655)[1],NFT (3880415284258029671)[1],NFT (4377146446649929562)[1],NFT (4964950182835993354)[1],NFT (5109688388081667775)[1],TRX[0.0001700000000000],USD[0.0000000063941221],USDT[0.0000000083266526] |
| 03311476 | USD[0.0000000050000000] |
| 03311478 | BTC[0.0486448800000000],ETH[10.2019975400000000],ETHW[10.2019975400000000],FTM[2100.4277229900000000],GALA[17945.0641220000000000],HKD[3.0012394898789939],SAND[100.0783289800000000],SOL[105.0156275600000000] |
| 03311481 | TRX[0.0000000055600929],USD[0.0053716780249000] |
| 03311486 | SAND[1.0000000000000000],TRX[0.5725000000000000],USD[0.9166826604375000] |
| 03311488 | BUSD[10.0600000000000000],DOGE[247.4404176400000000],ETH[0.0009055100000000],MATIC[37.0142555800000000],NFT (2930054342334251973)[1],NFT (2981698070761200777)[1],NFT (3063387257706405797)[1],NFT (3191086430154123107)[1],NFT (3416313757588865042)[1],NFT (3935382095700036993)[1],NFT (3939784922920336885)[1],NFT (4197512862574675002)[1],NFT (4287801131756238081)[1],NFT (4307188664957232784)[1],NFT (4515288891748838697)[1],NFT (4631119030852908893)[1],NFT (4635452813387988197)[1],NFT (4674819677098705344)[1],NFT (4776822617861762333)[1],NFT (4928300605404245107)[1],NFT (4991937416080668751)[1],NFT (5155241500457321957)[1],NFT (5373433022353418551)[1],NFT (5604271057661992507)[1],SAND[10.3511344500000000],TONCOIN[17.4204897700000000],USD[0.0019904750000000],XRP[134.4933627000000000] |
| 03311490 | USD[0.0000000027223916] |
| 03311493 | USD[0.0000000055707338] |
| 03311495 | SAND[0.0000109200000000],USD[0.0418814222004012] |
| 03311496 | USD[0.0474317220500000] |
| 03311500 | TRX[1.0000000000000000],USD[0.0335008879651000],USDT[0.0000000166630265] |
| 03311502 | FTT[0.0000009121981567],USD[0.0000000118329330],USDT[0.0000000045252934] |
| 03311503 | USD[0.0109262912500000] |
| 03311505 | MATIC[0.0000000100000000],SOL[0.0000000088526256],USD[0.0000002602227300] |
| 03311506 | AXS[0.0424056669310173],FTM[562.9825436615689395],RAY[34.8767518225436265],USD[-1.4726820520557447] |
| 03311507 | USD[0.0054244855000000] |
| 03311513 | TRX[0.0000000063241561],USD[0.0001913216655474],USDT[0.0005305559250000] |
| 03311515 | USD[0.0000000063703625],USDT[0.0000000097860882] |
| 03311516 | NFT (3170274082237491177)[1],SAND[0.0063688900000000],TRX[0.0000000092000000],USD[0.0767724590221296] |
| 03311521 | BUSD[59.7113625700000000],NFT (3409503408164714644)[1],NFT (3978924201542875867)[1],NFT (4714614855195158157)[1],TRX[0.0000090000000000],USD[0.0000000060015719],USDT[0.0000000159259214] |
| 03311522 | USD[0.0000000010027534] |
| 03311523 | USD[0.0014891622675536] |
| 03311524 | BNB[0.0000001207920000],USD[0.0000014814478905] |
| 03311527 | FTT[0.0448352271600000],TRX[0.0000260000000000],USD[0.0000000049833475],USDT[0.0631234900000000] |
| 03311529 | USD[0.0035991395417875] |
| 03311530 | USD[0.0191883470000000] |
| 03311531 | USD[0.0000000077500000] |
| 03311533 | ETH[0.0000005000000000],USD[0.0225299328672953],USDT[0.0000000038256400] |
| 03311535 | USD[0.0000000029480000] |
| 03311539 | TRX[0.0000010000000000],USD[0.0295602947625000],USDT[0.0736417855625000] |
| 03311540 | USD[0.0436022362378000] |
| 03311541 | USD[0.0288073620000000],USDT[0.0008767862500000] |
| 03311543 | USD[25.0000000000000000] |
| 03311544 | NFT (3159359369311896161)[1],USD[0.1905974300000000] |
| 03311550 | USD[0.0000000030000000] |
| 03311552 | BNB[0.0000000100000000],USD[0.0000000122042699],USDT[0.0000000060890660] |
| 03311553 | USD[25.0000000000000000] |
| 03311556 | USD[0.0113410871738035] |
| 03311561 | USD[0.0152884912279000] |
| 03311563 | TRX[0.8708280000000000],USD[0.0000000029017061],USDT[0.0079232760875000] |
| 03311564 | USD[0.0203437259875000] |
| 03311567 | AVAX[0.0000091126944900],BNB[0.0000000068187630],ETH[0.0000000076865600],MATIC[0.0000000800000000],TRX[0.0000000082534772],USD[0.0079508761915288],USDT[0.0003307726782497] |
| 03311572 | TRX[0.0000000084762552],USD[0.0000000102199527] |
| 03311573 | NFT (3196951775076465451)[1],NFT (5478086288777259587)[1],TRX[0.0001960000000000],USD[0.0000000075020720],USDT[0.0000000051250000] |
| 03311574 | TRX[-0.1206874560129454],USD[0.0073366634853819] |
| 03311578 | NFT (4840667616809158051)[1],TRX[0.0035700000000000],USD[0.0544647491125000] |
| 03311579 | ATOM[0.0000000099927802],CRO[0.0000000051526990],ETHW[0.0300000000000000],FTT[5.2860536094000000],USD[0.0024998780000000] |
| 03311580 | ATOM[0.0000000048124306],BNB[0.0000000115426044],BTC[0.0000000092000000],MATIC[0.0000000007500000],SOL[0.0000000053126000],STARS[0.0000000053640000],USD[0.0000000052639089],USDT[4.2788238931825156],USTC[0.0000000096624648] |
| 03311582 | USD[0.0000000059475000] |
| 03311585 | USD[0.0000000087242100] |
| 03311586 | BNB[0.0000000073138800],ETH[0.0000000030415000],LUNA2[0.0000763567372700],LUNA2_LOCKED[0.0017816572030000],LUNC[16.6268403000000000],MATIC[0.0000000044912430],NEAR[0.0000000085782200],TRX[0.0000000046371150],USD[0.0000000117453215],USDT[0.0000002313351720] |
| 03311589 | NFT (3830926288342524431)[1],NFT (3991221739014145971)[1],NFT (4180750056968268827)[1],USD[0.0000000092391211],USDT[0.0000000031721221] |
| 03311596 | USD[0.0198203867105460],XRPBULL[300.0000000000000000] |
| 03311601 | USD[0.0000000050014868],USDT[0.0000000010098525] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03311602 | TRY[0.000000812778850200],USD[0.000000009188075000] |
| 03311603 | SAND[1.99962000000000000],USD[2.81566927500000000] |
| 03311604 | USD[0.000000009986286000],USDT[0.000000026814259000] |
| 03311606 | BCH[0.13859169000000000],BTC[0.00000000066624000],DOGE[61.545482690000000000],NFT (298577445951721886)[1],NFT (438672260016041955)[1],NFT (481859059951457936)[1],USD[72.68034989114855650] |
| 03311611 | TRX[0.00000100000000000],USD[0.02142357784348740] |
| 03311612 | NFT (308336604327921912)[1],NFT (323694852372940105)[1],NFT (379966352319004051)[1],NFT (459443717920415288)[1],USD[0.00000000500000000] |
| 03311614 | USD[0.00000009635750000],USDT[0.00000016722896400] |
| 03311615 | USD[0.00000001000000000] |
| 03311617 | USD[0.00003108590693800] |
| 03311624 | USD[0.04756053037500000] |
| 03311626 | USD[0.00000000814249080] |
| 03311630 | SAND[0.99981000000000000],TRX[0.000001000000000000],USD[0.05500487022500000] |
| 03311631 | SAND[0.99980000000000000],TRX[26.62836000000000000],USD[0.02890729350000000],USDT[0.00000011440023800] |
| 03311632 | SOL[0.000926560000000000],USD[0.00000265263170000],USDT[0.01669749493750000] |
| 03311636 | FTT[0.00153190479485020],NFT (326935788146793799)[1],NFT (369001318114831081)[1],NFT (446010201873018927)[1],USD[0.00658643668500000],USDT[0.00000003262500000] |
| 03311639 | BNB[0.00000005029191800],BTT[52964.418000000000000000],TRX[0.000000055297778000],USD[0.000001996945395800],USDT[0.000000151149893500] |
| 03311641 | MATIC[0.00000000410167000],NFT (570485137574691037)[1] |
| 03311646 | SAND[1.00000000000000000],USD[0.48211208400000000],USDT[0.00000007630177800] |
| 03311648 | NFT (310907649501617510)[1],NFT (329886719849632603)[1],NFT (474961572007877243)[1],USD[0.00000000520678320] |
| 03311650 | USD[0.05318562729500000],USDT[0.00713894947500000] |
| 03311657 | TRX[0.677382000000000000],USD[0.00000000866800000],USDT[0.00139027500000000] |
| 03311658 | BNB[0.00000107000000000],ETH[0.00000000053000000] |
| 03311665 | USD[0.00000023455000000] |
| 03311668 | BTC[0.00000005000000000],USD[0.00038133043981800] |
| 03311669 | USD[0.02721994891000000] |
| 03311671 | BNB[0.00000000887244350],ETH[0.00000000145400000],ETHW[0.00000001454000000],USD[0.00000000571166600] |
| 03311673 | SAND[10.00000000000000000],SOL[0.00009826000000000],USD[0.00794021963985560],USDT[0.00000001243241770] |
| 03311677 | USD[0.05043149050000000] |
| 03311679 | USD[0.02523887850000000] |
| 03311680 | USD[0.00000000288541710],USDT[0.00000000625004050] |
| 03311683 | SAND[1.00000000000000000] |
| 03311685 | USD[0.00000000895092579],USDT[0.00000000077938022] |
| 03311687 | MATIC[0.00000000893400000],NFT (347613740567497442)[1],NFT (559059117576849131)[1],PORT[0.06200000000000000],USD[0.00000149911152329] |
| 03311688 | BNB[0.00000004000000000],ETH[0.00000004300000000],ETHW[0.00000004720511261],MATIC[0.00000000090926922],SOL[0.00000001000000000],TRX[0.000000082466925],USD[0.000000062373579],USDT[0.00000001985540043],XRP[0.00000000076890780] |
| 03311689 | AVAX[0.00000000761479360],BAO[2.00000000000000000],ETH[0.00000000064348904],KIN[1.00000000000000000],LTC[0.00000004353302000],NFT (321677622211101790)[1],NFT (384424173682373767)[1],NFT (388876473547154231)[1],NFT (427976510573854665)[1],USD[0.00000000664662210] |
| 03311694 | ETH[0.00000000218230000],SOL[0.00000000058749000],TRX[0.00000000022309616000],USD[0.00002011704722550] |
| 03311696 | AVAX[0.00000000079304820],ETH[0.00000000461444928],LUNC[0.00000000212721040],USD[0.00000018329722500],USDT[0.00000004232203780] |
| 03311699 | USD[0.05029955525000000] |
| 03311700 | TRX[0.000000001656770900],USD[0.00000009812275000] |
| 03311702 | ASD[0.00000000055504552],BNB[0.00000000506321140],GMT[0.000000000057042320],LTC[0.000000007701000],LUNA2[0.0000000100000000],LUNA2_LOCKED[20.471038770000000000],LUNC[0.000000010738000],SOL[0.000000000701052],USD[-0.0000044411359912],USDT[0.000000097053440],XRP[0.00000000402367369] |
| 03311703 | USD[0.02832377876750000] |
| 03311704 | USD[0.00000000308490720] |
| 03311709 | USD[0.00000000970069440] |
| 03311710 | NFT (312309233736605160)[1],USD[0.00000000709041828] |
| 03311712 | APT[0.00000000160148],ATOM[0.0000000055946000],BNB[0.000000010000000],ETH[0.0000000045171300],NFT (389865871201381432)[1],NFT (398819487747832865)[1],NFT (518062877357629804)[1],NFT (518500721855864194)[1],NFT (569154207587516965)[1],SOL[0.00000000429145200],TRX[0.203006001872788200],USD[0.00000009003814],USDT[0.00000023928344760] |
| 03311713 | TONCOIN[385.535987050000000000],USDT[0.00000002973465200] |
| 03311714 | USD[0.03317679678750000],USDT[0.05445448794625000] |
| 03311721 | TRX[0.00001000000000000] |
| 03311725 | USD[0.00000002565200000],USDT[0.08782030681450000] |
| 03311727 | BNB[0.00350000000000000],GAR[0.200000000000000000],LTC[0.691598810000000000],NFT (471043237611365520)[1],NFT (487400282529947679)[1],NFT (488476280136695719)[1],TRX[0.07699900000000000],USD[0.00262126139795000],USDT[0.38267019571250000],XRP[0.44589200000000000] |
| 03311735 | USD[0.00580544994445007] |
| 03311740 | USD[0.00000000089792000] |
| 03311741 | USD[0.00000000446080400],USD[0.00870000000000000] |
| 03311749 | USD[0.01359764043113000] |
| 03311750 | AVAX[0.009221000000000000],BNB[0.00992780000000000],CRV[125.963520000000000000],DOT[0.793958000000000000],FTM[208.767060000000000000],LINK[32.782850000000000000],SOL[0.059409100000000000],TRX[0.606130000000000000],UNI[0.296580000000000000],USD[4.29044606077500000],XRP[0.71285700000000000] |
| 03311751 | LUNA2[0.012328239010000],LUNA2_LOCKED[0.0028765891020000],LUNC[268.450000000000000000],NFT (399292580179343324)[1],NFT (505194850781088728)[1],TRX[0.574201000000000000],USD[0.000000109280384],USDT[0.00000006855087] |
| 03311753 | AVAX[1.02347134000000000],BNB[0.00000081965929],TRX[0.000001600028790000],USD[0.000000056400017],USDT[0.00000008579046] |
| 03311756 | USD[0.00000005000000000] |
| 03311758 | USD[0.00000097500000000] |
| 03311768 | SOL[0.00551567000000000],USD[0.04854511527500000],USDT[0.04648456770000000] |
| 03311770 | KIN[1.00000000000000000],NFT (292030958489045898)[1],NFT (449874582566171284)[1],NFT (521312349715409659)[1],TRX[0.52281300000000000],USD[0.01494940925000000],USDT[0.00000003493054] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03311772 | ATLAS[0.000000000000205565],COPE[0.232077052388000000],USD[0.000000005605794] |
| 03311778 | USD[0.0052458581569573] |
| 03311780 | ETH[0.000000127831596800],ETHW[0.000000127831596800],EUR[0.00000000295957550],USD[0.0000000072630237],USDT[0.0241181409286248] |
| 03311781 | SAND[0.000000042667600],USD[0.0091318581378514],XRP[-0.000000001669100230] |
| 03311789 | USD[0.000001583112862800],USDT[0.000000007705834000] |
| 03311790 | BNB[0.000000010000000],TRX[0.0000000012426242],USD[0.0000000002271827] |
| 03311793 | TRX[0.000000000306000000],USD[0.00064250050606200] |
| 03311794 | DOT[4.43369271000000000],EUR[0.00000002742297655],LTC[0.8466441000000000] |
| 03311800 | TRX[0.000000002000000000],USD[0.000000000161383200],USDT[0.000000005763914300] |
| 03311802 | USD[0.0168433438087100] |
| 03311804 | TRX[0.000000000087695800],USD[0.0649420915673342],USDT[0.000000009543266000] |
| 03311806 | NFT (341637419144639117)[1],NFT (422494097560429944)[1],NFT (450549335352679544)[1],USDT[0.0007279037078666] |
| 03311810 | USD[0.00000034911732] |
| 03311816 | USD[0.00000000300000000],USDT[10.0003653100000000000] |
| 03311819 | BNB[0.0000000094815772],TRX[0.000000000077799860],USDT[0.000000002668272968] |
| 03311820 | USD[0.0000000005000000000] |
| 03311822 | NFT (298040318365125944)[1],NFT (352165812247619367)[1],NFT (521703395393253780)[1],USD[0.0425124270000000] |
| 03311823 | NFT (306362178304169320)[1],NFT (359216994447533509)[1],NFT (528245538898213048 9)[1],USD[0.266764396485000000],USDT[0.000000005867133 7],XRP[0.1600000000000000] |
| 03311828 | NFT (380376540399863093)[1],NFT (546911724468516645)[1],NFT (551783373033145772)[1],TRX[0.0000160000000000],USD[0.1583413322329264],USDT[16.4710998797296867] |
| 03311829 | USD[0.000000000302259472] |
| 03311832 | NFT (376436081068464980)[1],NFT (461739628052642739)[1],NFT (508638715651331964)[1],TRX[0.1797430000000000],USD[0.0348664832500000],USDT[0.0749450940500000] |
| 03311835 | FTT[0.0000000028331000],TRX[0.0734000000000000],USD[0.0060724862273652] |
| 03311839 | USD[0.0000000014351202] |
| 03311840 | USD[0.0000030283680928] |
| 03311842 | APE[0.000000006250000],ETH[0.0000000012208100],LUNA2[0.000004650055614 0],LUNA2_LOCKED[0.000010850129760 0],LUNC[1.01255939623509480],USD[0.000000010076591 7],USDT[0.0000000024624000] |
| 03311843 | SAND[10.0000000000000000],TRX[0.000000005954200 0],USD[0.0518658465000000] |
| 03311844 | ETH[0.000000002000000000],LTC[0.000000004400000 0],LUNA2[0.000000024945797 8],LUNA2_LOCKED[0.000000058206881 6],LUNC[0.005432000000000000],USD[0.5726393083093046],USDT[0.000000006691181 4],XRP[0.000000005700000 0] |
| 03311845 | BNB[0.0000000094158944],FTM[0.000000006530560 0],USD[0.000029575471920] |
| 03311846 | SRM[1.29136565000000000],SRM_LOCKED[7.708634350000000 00] |
| 03311850 | USD[0.04909096125000000] |
| 03311851 | TRX[0.4029930000000000],USD[0.0090974409000000 0],USDT[0.0000000050000000 0] |
| 03311854 | SAND[0.187478000000000 0],USD[0.0325394700000000] |
| 03311856 | BNB[0.000010400000000 0],USD[0.005283162434301759],USDT[0.000000062953416] |
| 03311858 | NFT (351833106758685620)[1],SAND[0.00000000805276 00],TRX[0.000000062658777],USD[0.0000631768354489] |
| 03311860 | SAND[0.010235690000000 0],USD[0.000000059571855],USDT[0.000000024763691] |
| 03311861 | USD[0.0598163079375000] |
| 03311863 | USD[0.000000030875000] |
| 03311864 | BNB[0.000000004000000 0] |
| 03311865 | BNB[0.0000000077496154],BTC[0.000000005722500 0],ETH[0.000000003961035 4],GARI[0.000000006184470 9],NFT (383900596016730355)[1],NFT (568002703120432217)[1],STG[0.00000008107547 0],TRX[0.000015002231733 0],USD[0.000453898927605],USDT[0.000001701752503 0] |
| 03311869 | APT[0.64000000000000000],BUSD[4.00000000000000000],GAR[136.00000000000000000],GMT[0.272301230000000 0],GST[0.0982606100000000],RAY[5.611990000000000 0],SAND[15.0000000000000000],SOL[0.008722760000000 0],USDC[30.0000000000000000] |
| 03311872 | TRX[0.00000003600000 0],USD[0.044916667953400 0] |
| 03311877 | USD[17.9409366700000000],USDT[0.348531006110588 0] |
| 03311878 | TONCOIN[0.028000000000000 0],USD[102.4185367800000000] |
| 03311880 | USD[0.00000000834445 0],USDT[0.00000007519154 0] |
| 03311882 | SAND[0.000000031780000],USD[0.000000115804155] |
| 03311884 | NFT (399053016998488798)[1],NFT (416645140752948456)[1],NFT (518612836516115538)[1],USD[0.0565005366750000] |
| 03311888 | SAND[0.000000200000000 0],USD[0.012035468703000 0] |
| 03311890 | USD[0.000000003621341 4],USDT[0.4254159227919600] |
| 03311892 | SOL[0.000000007003000],USD[0.208880048554140 0] |
| 03311894 | USD[0.000000009665494 4],USDT[0.000000072676677] |
| 03311897 | USD[0.006292069250000 0] |
| 03311902 | APT[0.00981000000000000],ETH[0.000000001000000 0],MATIC[0.0000000069011872],NFT (317868139221741789)[1],NFT (350009857369367933)[1],NFT (441707519036428448)[1],NFT (446800834341848539)[1],TRX[0.006189000000000 00],USD[0.0497885311641036] |
| 03311905 | USD[0.00000027612211 2] |
| 03311906 | USD[0.000000045530207 2],USDT[0.000000014200033 4] |
| 03311913 | BNB[0.000000010000000 0] |
| 03311914 | NFT (412098534896545645)[1],NFT (544178892403299363)[1],NFT (567014328473608438)[1],USD[0.0000000060513016] |
| 03311915 | BTC[-0.0000744321282208],SAND[0.000000020251945],TRX[50.1803582228000000],USD[1.6030638834602482] |
| 03311919 | USD[0.00000003295523 0],USDT[0.000000034972788] |
| 03311922 | USD[0.0100375703000000] |
| 03311924 | SAND[1.48286692000000000],USD[0.000000057363863] |
| 03311925 | AVAX[0.0000000046039313],HT[0.000000017089692],NFT (395220185840566885)[1],NFT (459185158836348691)[1],NFT (473219197819553713)[1],SOL[0.000000040000000 0],USD[0.0000000061316322] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03311927 | ETHW[0.000811800000000],SAND[1.000000000000000],USD[0.0123835352650000] |
| 03311928 | BNB[0.000000001550500],NFT (329066808866920476)[1],NFT (377688885946755084)[1],NFT (560044753389513604)[1],SOL[0.000000006325400],USD[0.0040267040100625],USDT[0.000000051594489] |
| 03311929 | BAO[1.000000000000000],BIT[0.000000009695016],GOG[0.000000003581321],KIN[4.000000000000000],SAND[0.000000001217800],USDT[0.000000647734930] |
| 03311931 | BNB[-0.000000013659410],ETH[0.000000050904304],KIN[0.000000100000000],REEF[0.000000077900000],USD[0.000059428578601] |
| 03311934 | LTC[0.000000065921683],TONCOIN[0.000000100000000] |
| 03311935 | USD[0.0037860782400000],USDT[0.0169812780500000] |
| 03311936 | SAND[8.999620000000000],USD[7.6341483542500000] |
| 03311940 | USD[0.0181033923000000],USDT[0.0000000040000000] |
| 03311947 | USD[0.0005014347174164] |
| 03311953 | TRX[0.0000000016270364] |
| 03311961 | USD[0.0571909530750000] |
| 03311964 | USD[0.0040940060000000] |
| 03311970 | USD[0.0000000023565675],USDT[0.0018706900000000] |
| 03311971 | USD[0.0000000042989240] |
| 03311972 | NFT (373078958622873717)[1],NFT (449356147217878358)[1],NFT (553842139361078828)[1],SOL[0.009769127106250],USD[0.0659651902125000],USDT[0.047331291500000] |
| 03311973 | FTT[0.0026032828051115],LUNA2[0.130733597400000],LUNA2_LOCKED[0.305045060600000],NFT (427635442849836138)[1],NFT (474058290592629979)[1],TRX[0.3234790000000000],USD[0.3845606001337101],USDT[0.000000138998918],USTC[0.9924000000000000] |
| 03311974 | DOGE[0.9830900000000000],USD[0.0000000074675000] |
| 03311976 | USD[0.0677601493625000] |
| 03311977 | MBS[155.000000000000000],USD[54.8849405150000000] |
| 03311979 | USD[0.0000000180780114] |
| 03311982 | USD[0.0000001393502053],USDT[0.0703941392830759] |
| 03311983 | FTT[0.0512660946887405],LUNA2[0.852755579500000],LUNA2_LOCKED[1.989763019000000],LUNC[0.520000000000000],RSR[0.0000000072000000],USD[0.0005304076042949],USDT[0.0000000038901200],USTC[100.0000000000000000] |
| 03311988 | ETH[0.0000000082040480],USD[0.0000000654356347],USDT[0.0000000089281741] |
| 03311991 | USD[0.0000000002500000] |
| 03311997 | USD[0.0030761184286680] |
| 03312000 | LUNA2[0.0140168564400000],LUNA2_LOCKED[0.0327059983500000],LUNC[3052.2000000000000000],SAND[1.000000000000000],USD[0.0000014161302000] |
| 03312004 | SAND[0.000000020000000],USD[0.0025244543597214] |
| 03312006 | TRX[0.0000000037086800],USD[0.0000000052428201],USDT[0.0000000000209200] |
| 03312013 | AMPL[-0.836156878466708 2],CRV[297.9376800000000000],DOT[0.2000000000000000],FTM[9.0000000000000000],LINK[35.6798980000000000],SOL[0.0200000000000000],UNI[0.3000000000000000],USD[19.9318800938444652] |
| 03312014 | SOL[0.000000003150953],TRX[0.0000000100000000] |
| 03312015 | NFT (412274533337774500)[1],NFT (487328817286548701)[1],NFT (533543503441844274)[1],TRX[0.0000000060915752],USD[0.0004528879204020],USDT[0.0000000097371600] |
| 03312018 | TRX[0.0000000029304000],USD[0.0000000017278338],USDT[0.0000000126237792] |
| 03312022 | USD[0.0000000141234325],USDT[0.0000000058530110] |
| 03312025 | ATLAS[0.0000000056834283],TRX[0.0007770000000000],USDT[0.0000000052779560] |
| 03312030 | USDT[6.0000000000000000] |
| 03312031 | NFT (327722576581667507)[1],NFT (330302575956316662)[1],NFT (411753643576906439)[1],NFT (570369570051353957)[1],USD[0.0000000125969268],USDT[0.0000000083750000] |
| 03312033 | USD[0.0000000050322993],USDT[0.0000000016764880] |
| 03312043 | BNB[0.000016460000000],KIN[2219949.600000000000000],SOL[0.000000017605912],USD[0.1280474059304402],USDT[0.0044250000000000] |
| 03312049 | USD[0.0000000097500000] |
| 03312051 | USD[0.0000000120200609],USDT[0.0000000062250000] |
| 03312053 | USD[0.0000000136624810] |
| 03312054 | APT[0.000016429960798 6],USD[0.0671394774874641],USDT[0.0100000066246682],XRP[0.0009915000000000] |
| 03312055 | ETH[0.0000000075340000],USD[0.0000000033957531],USDT[0.0000006238111] |
| 03312057 | USD[0.0000000015566172] |
| 03312060 | SAND[0.0004300000000000],USD[0.0369063777065496] |
| 03312064 | HT[0.0000002700000000],NFT (396033073697670851)[1],NFT (486435557863574454)[1],NFT (561521413991225246)[1],TRX[0.0000008230455000],USD[0.0004670031484086],USDT[0.0000000095000000] |
| 03312066 | USD[0.0100018175000000] |
| 03312068 | FTT[0.0237452200000000],USD[0.0000000061279465] |
| 03312070 | SLP[789.8252000000000000],USD[-0.0092044678433319] |
| 03312071 | NFT (296340465741239069)[1],NFT (347335710597776932)[1],NFT (414585744584046439)[1],TRX[0.6128020000000000],USD[0.7579712427500000] |
| 03312074 | USD[0.2499706900000000] |
| 03312075 | SOL[0.0041977400000000],USDT[0.0315229319000000] |
| 03312077 | SOL[0.000000100000000],USD[0.0005272965199260],USDT[0.0000000007691415] |
| 03312079 | BNB[0.0000000100000000],TRX[0.0000000257260000],USD[0.0199205475907034] |
| 03312080 | ETH[0.0000000184070004],MATIC[0.000000005965800 0],SOL[0.000000010000000 0],TRX[0.0062220074451984],USD[0.0000000136301634],USDT[0.0000000033968582] |
| 03312086 | SAND[0.0000434600000000],TRX[0.0000000093550000],USD[0.0000000039199679] |
| 03312089 | USD[0.0000000089334513],USDT[0.0000000054484540] |
| 03312090 | BNB[0.0000000064357957],SAND[0.0001156600000000],USD[0.0000000080691415] |
| 03312091 | USD[0.0036855068143116] |
| 03312092 | BAO[3.000000000000000],BTC[0.0012050800000000],DOGE[0.8579000000000000],KIN[1.000000000000000],SAND[0.9998100000000000],TRX[1.2001010000000000],USD[0.0005085886976528],USDT[0.0000000123343200] |
| 03312095 | NFT (427882509441884299)[1],NFT (515986545290356017)[1],NFT (540353676887257775)[1],USD[0.0000003941456328],USDT[0.0000000071169200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03312098 | ETH[0.000000090000000000],TRX[0.000001000000000000] |
| 03312099 | BTC[0.179935913291575000],CHZ[8286.685700000000000000],ETH[0.866343850000000000],ETHW[1.872854740000000000],USD[0.000000104422177],USDT[5849.909645558163849770] |
| 03312100 | BTC[0.000000000154320970],LTC[0.000000015432970],LUNA2[0.000000040584268],LUNA2_LOCKED[0.000000094696275],LUNC[0.008837314508100],NFT (443838801255202289)[1],NFT (454199360739550691)[1],NFT (575215664706760390)[1],SOL[0.000000090000000],TRX[0.170444000000000000],USD[0.000000086102358],USDT[6.830246021926063] |
| 03312101 | ETHW[0.048000000000000000],NFT (352080293231618695)[1],NFT (468179327831475046)[1],NFT (468222271908120311)[1],USD[0.000001023950098],USDT[0.000000089723200] |
| 03312103 | USD[0.009011420102500000],USDT[0.053405949325000000] |
| 03312104 | FTT[0.097497557303912],USD[0.072300400211454],USDT[0.000000010633080] |
| 03312105 | ATLAS[80.000000000000000000],HT[0.000000083713714],SAND[1.000000000000000000],TRX[1.300139000000000000],USD[-0.000569347556997] |
| 03312107 | USD[0.00182572000000000] |
| 03312111 | USD[0.055901615450000000] |
| 03312113 | USD[0.046273140250000000] |
| 03312115 | NFT (368077068570994672)[1],NFT (455828749070172551)[1],NFT (520421003247578186)[1],TRX[0.474021690000000000],USD[0.007203427500000000],USDT[0.043905572000000000] |
| 03312116 | USD[0.005516979301316800] |
| 03312117 | BTC[0.000000022632000],LTC[0.000000014304900],LUNA2[0.000000040860000000],LUNA2_LOCKED[0.854068573400000000],TRX[0.000023000000000000],USD[0.000000094209160],USDT[0.000000003294239] |
| 03312118 | FTT[0.027614054590000000],SAND[11.999600000000000000],USD[0.036976959810000000] |
| 03312119 | APT[4384.537922030000000000],ETH[0.739489680000000000],NFT (357808985002340496)[1],TRX[0.000080000000000000],USD[0.004587340679757571],USDT[0.342169924689310] |
| 03312121 | USDT[0.000000007301292000] |
| 03312122 | SAND[10.000000000000000000],TRX[0.000001000000000000],USD[0.823264964276800],USDT[0.000000155697184] |
| 03312123 | SAND[0.005159528000000000],USD[0.000010750862205] |
| 03312124 | USD[0.086565074750000000] |
| 03312127 | SAND[22.000000000000000000],USD[0.006231146000000000],USDT[0.009127465250000000] |
| 03312129 | USD[0.000000025000000000] |
| 03312130 | ATLAS[199.962000000000000000],SAND[8.999240000000000000],USD[0.269717972338700000] |
| 03312131 | USD[0.055145130945126000] |
| 03312134 | USD[0.000000005980778800],USDT[0.000000009353423] |
| 03312135 | USD[0.000000007500000000] |
| 03312137 | USD[0.000000008007993780] |
| 03312139 | USD[25.000000000000000000] |
| 03312142 | NFT (309248530844304161)[1],USD[0.000000054760701],USDT[0.000000464920231000] |
| 03312143 | USD[0.012528691167765] |
| 03312144 | USDT[5723.973469628691692600] |
| 03312146 | USD[0.000000014371135] |
| 03312147 | USD[0.021631247750000000] |
| 03312151 | USD[0.000000007309881200] |
| 03312154 | USD[0.050314979250000000] |
| 03312155 | USD[0.000000023873347] |
| 03312159 | NFT (317767031433060509)[1],USD[0.000000127672660],USDT[0.000000007793802200] |
| 03312160 | USD[0.000000084011690],USDT[0.000000099357704] |
| 03312162 | USD[0.04932804075000000] |
| 03312163 | USD[0.000000031160000] |
| 03312170 | TRX[731.596123540000000000],USD[0.000000054142360] |
| 03312175 | BNB[0.000000200000000],NFT (303903801511867818)[1],NFT (491950956573916899)[1],TRX[0.000151000000000000],USD[0.003157614026171705],USDT[0.000018481988912],XRP[0.000000020000000] |
| 03312176 | USD[0.000000009658400] |
| 03312177 | USD[0.000000077198525] |
| 03312178 | USD[0.034983064000000000] |
| 03312180 | TRX[0.000000096778775],USD[0.000582461700848] |
| 03312181 | ATLAS[3688.602153043359152900],AUD[0.002690356369212],BAO[2.000000000000000000],BTC[0.001214710000000000] |
| 03312182 | USD[0.000000008217667600],USDT[0.000000082146140] |
| 03312183 | ETH[0.000404190000000000],ETHW[0.000404190000000000],USD[0.000000053000000],USDT[0.0017350005396404] |
| 03312190 | USD[0.015582457252600000] |
| 03312191 | USD[0.000000766042870600] |
| 03312194 | SAND[3.000000000000000000],TRX[0.416122000000000000],USD[3.209277258000000000] |
| 03312195 | USD[0.000000003701499800],USDT[0.000000110870870] |
| 03312199 | USD[0.529501850000000000] |
| 03312207 | SRM[1.291365650000000000],SRM_LOCKED[7.708634350000000000],USD[0.005799130286500000] |
| 03312208 | USD[0.019323044463790] |
| 03312209 | USD[0.000000006886431200],USDT[0.000000007500000000] |
| 03312212 | USD[0.064411636650000000],USDT[0.022522461637500000] |
| 03312214 | SAND[0.002200000000000000],TRX[0.000000063600000],USD[0.000000084162249] |
| 03312216 | SAND[0.004800000000000000],USD[0.000000062000000],USDT[0.000000063895775] |
| 03312217 | BNB[0.000000043325805],ETH[0.000000010000000],LTC[0.000000011111282],SAND[0.000000005000000],SOL[0.000000099574530],TRX[0.000000062584427],USD[0.000007309778212],USDT[0.167085887816604] |
| 03312226 | BTC[0.000000009974949],ETH[0.000000010000000],IMX[0.099810000000000],LINA[9.982900000000000000],SOL[0.000000010000000],USD[0.703640510959553400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03312227 | TRX[0.000001000000000],USD[0.0000000056422000] |
| 03312229 | USD[0.0000000145404378],USDT[0.000000091740520] |
| 03312230 | TRX[0.4718740000000000],USD[0.0000000053895430],USDT[0.0000000021611000] |
| 03312231 | USD[0.0000000019300000],USDT[0.0087191303500000] |
| 03312235 | BNB[0.0000000074690417],FTT[0.0251435000000000],SAND[0.0000000027063688],USD[0.0000000109656596],USDT[0.000000064532525] |
| 03312236 | USD[0.0025953484375000] |
| 03312238 | USD[0.0000000094993600] |
| 03312241 | USD[0.0000000040000000] |
| 03312245 | BTC[0.0412396882000000],ETH[0.1091556800000000],ETHW[0.1091556800000000],EUR[5132.4418222600000000],LUNA2[0.6019971645000000],LUNA2_LOCKED[1.4046600500000000],LUNC[131086.1500000000000000],TONCOIN[44.3350000000000000],USD[247.0930517170525380] |
| 03312247 | BNB[0.0000000018000000],TRX[0.6779070000000000],USD[0.0039706412908942] |
| 03312249 | USD[0.0038256216000000] |
| 03312252 | USD[0.0036791816340648] |
| 03312253 | USD[0.0000000046860000] |
| 03312255 | USD[0.0392598441000000] |
| 03312256 | SAND[0.0000000096000000],USD[-0.0000000010947734],USDT[0.0000000130112801] |
| 03312257 | USD[0.0000000019781840],USDT[0.0000000091196486] |
| 03312259 | USD[0.0067434873000000],USDT[0.1229777630625000] |
| 03312260 | USD[0.0022648128141818] |
| 03312267 | NFT (321613406536427779)[1],TRX[0.9441400000000000],USD[0.0299578671875000],USDT[0.0857561537500000] |
| 03312269 | AAVE[0.0189968000000000],BTC[0.0585797270000000],DOT[78.8724880000000000],ETH[0.5207383700000000],ETHW[0.5207383700000000],LINK[43.0890940000000000],SOL[0.0511023000000000],SUSHI[0.4907850000000000],UNI[148.3234000000000000],USDT[30.4710910862500000] |
| 03312272 | BAO[1.0000000000000000],ETH[0.0000000080831636] |
| 03312273 | USD[0.0000000029895400] |
| 03312274 | AVAX[0.0000000010241916],MATIC[0.0000000016128462],SOL[0.0000000069000000],USD[0.0000000029311814],USDT[0.0000000069255200] |
| 03312275 | BNB[0.0000000100000000],SOL[0.0000000095337500],TRX[0.7143060004907264],USD[0.0053567725739998],USDT[0.0000000008671944] |
| 03312277 | TRX[0.0000000045400000],USD[0.0000000100680124],USDT[0.0000000005542784] |
| 03312278 | BAO[1.0000000000000000],FTT[0.3446265000000000],KIN[1.0000000000000000],MANA[3.8512993400000000],USDT[0.0000003300921592] |
| 03312279 | BNB[0.0000005764020000],ETH[0.0000000113039140],ETHW[0.0000000113039140],MATIC[0.0065889497420000],NFT (410984148704021117)[1],SOL[0.0000000083000000],TRX[0.0018100067198000],USD[0.1247560405000000],USDT[0.0226077200000000] |
| 03312280 | BNB[0.0000000060700000],LTC[0.0000000016000000],SOL[0.0000000043290000],TRX[0.0134862920350208],USD[0.0072085455651852],USDT[0.0000000078797773] |
| 03312285 | USD[0.0566872335000000] |
| 03312291 | AVAX[0.0000000086400000],BNB[0.0000000029464467],DOGE[0.0000000050320000],TRX[0.0000000016628980],USD[0.0000000039038578],USDT[0.0000030039399284] |
| 03312294 | USD[0.0000000051654540],USDT[0.0000000905038680] |
| 03312295 | BNB[0.0014957044987090],ETH[0.0000000032700000],GENE[0.0000000037051000],GST[0.0000000689500920],HT[0.0000000014000000],LUNA2[0.0231846117800000],LUNA2_LOCKED[0.0540974274900000],LUNC[3460.2100000000000000],MATIC[0.0000000018317046],SAND[0.0000000063427315],SOL[0.0018624878911684],TRX[0.0000270019075769],USD[0.8732749849649781],USDT[1.4206252642534253],USTC[1.0000000000000000] |
| 03312296 | ETH[0.0000000464668000],NFT (305753217293351261)[1],NFT (383123014244938089)[1],NFT (468457607394033832)[1],SOL[0.0200000000000000],TRX[0.0000000070800000],USD[0.0014804305065628] |
| 03312298 | SAND[10.0000000000000000],USD[0.0068384293000000],USDT[0.0754307737750000] |
| 03312302 | USD[0.0000000038329721],USDT[0.0000000081862580] |
| 03312304 | USD[0.0160745522500000] |
| 03312307 | SAND[0.9998100000000000],USD[1.3178490000000000] |
| 03312309 | NFT (459543212604710971)[1],SAND[0.0000000083769989],TRX[0.0000110000000000],USD[0.0278010377934661],USDT[0.1000000054311047] |
| 03312311 | BTC[0.0014042900000000],CAD[0.0004062526484383],ETH[0.0162469700000000],ETHW[0.0162469700000000],FTT[1.9998000000000000],SOL[0.0000000006000000],USD[18.2722341828854810000000000] |
| 03312312 | BNB[0.0000000038997113],NFT (435436804292165228)[1],NFT (481964698454127973)[1],SOL[0.0000000080216802],TRX[0.9976490000000000],USD[0.2957444627250000],USDT[0.0091550742982307] |
| 03312316 | USD[0.0661192312500000],USDT[0.0617536097500000] |
| 03312317 | USD[0.2381024354716451],USDT[0.0005682465310788] |
| 03312322 | TRX[0.000010000000000],USD[0.0000000010000000] |
| 03312323 | BNB[0.0033115681124800],USD[2.4690823120000000] |
| 03312325 | USD[0.0000000016445592],USDT[0.0000000025176759] |
| 03312332 | GALA[10.0000000000000000],USD[0.0071718215951939],USDT[0.0359048412500000] |
| 03312335 | USD[0.0000000067519432] |
| 03312338 | SAND[13.9992000000000000],USD[0.7782070000000000],USDT[0.0075000000000000] |
| 03312341 | USD[0.0000000050000000] |
| 03312345 | BNB[0.0000000020000000],MATIC[0.0000593600000000],NFT (418107478769121710)[1],NFT (419741826541776171)[1],NFT (447869753523205067)[1],TRX[0.0000000043973424],USD[0.0587506322750000],USDT[0.0658826273250000],XRP[0.1117330000000000] |
| 03312346 | AVAX[0.0000000004432521],SOL[0.0000000061700000],TRX[0.0000010057956660],USD[0.0000000932684157] |
| 03312349 | APT[0.0000000039797137],BNB[0.0000000073561620],SOL[0.0000000038136300],TRX[0.0000000091287736],USD[0.0000000019223820],USDT[0.0000000080823272] |
| 03312351 | USD[0.0085022140000000] |
| 03312357 | TRX[0.000010000000000],USD[0.0066066053300000],USDT[0.0000000099000000] |
| 03312359 | SAND[0.9996000000000000],USD[0.0162637484292151] |
| 03312360 | USD[0.0000000072184326],USDT[0.0000000088633360] |
| 03312361 | USD[0.0279525000000000] |
| 03312363 | USD[0.0000000095676629],USDT[0.0000000061331474] |
| 03312367 | SHIB[99962.0000000000000000],SOL[0.0057498400000000],USD[0.0565502696875000] |
| 03312369 | USD[0.0000000070164776] |
| 03312371 | USD[0.0264119810750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03312376 | USD[0.0116857994125000] |
| 03312377 | USD[0.0074207889865297],USDT[0.0000000138345829] |
| 03312378 | USD[0.0022466593000000] |
| 03312379 | USD[0.0000000044082900],USDT[0.0000000097858316] |
| 03312382 | ETH[0.0000000044802700],TRX[-0.0444403440935557],USD[0.0051140389642168],USDT[-0.0008193159582492] |
| 03312383 | USDT[332.3185350000000000] |
| 03312384 | ETH[0.0000000095391048],MATIC[0.0000000280256556],TRX[0.0000000044414365],USD[0.0000000373869109],USDT[0.0000027497024738] |
| 03312389 | USD[0.0000000087147060] |
| 03312391 | TRX[0.6043400000000000],USD[0.0000000056723602],USDT[0.000000000716491] |
| 03312392 | NFT[3914086303747359953][1],USD[0.0777811471654315],USDT[0.0340676619526964] |
| 03312397 | TRX[0.0000000050447902],USD[0.0000002322412100] |
| 03312398 | BNB[0.0000001000000000],USD[0.0000020446627800] |
| 03312399 | KIN[4166317.0000000000000000] |
| 03312403 | USD[0.0000000241950016],USDT[0.0000197942308957] |
| 03312404 | NFT[4182419641576880225][1],NFT[5032804965039261930][1],NFT[5532894969936214422][1],USD[0.0031739000000000] |
| 03312406 | AKRO[1.0000000000000000],AVAX[0.0028000000000000],BNB[0.0229175700000000],ETH[0.0031856800000000],MATIC[0.0000000022220755],NFT[3486865196206955345][1],NFT[3801168998948342330][1],NFT[4312273086539415091][1],USD[0.4826638073257528],USDT[193.5196027007764866] |
| 03312407 | TRX[0.0000000044684000],USD[0.0000000054449200] |
| 03312408 | SAND[0.0000000093570496],TRX[0.0000000087775991],USD[0.0059769079565717] |
| 03312410 | ATLAS[0.0000000076618260],SOL[0.0000000045519900],USDT[0.0000000026119418] |
| 03312411 | BNB[0.0000000071003200],MATIC[2.9994000042308710],TRX[0.0000020000000000],USD[0.4095005427262603] |
| 03312413 | TRX[0.0000030000000000],USD[0.0097337797500000],USDT[0.0082948015000000] |
| 03312415 | NFT[4131048578590251661][1],NFT[4258626979530918911][1],NFT[4990957367148091167][1],TRX[0.0000000092674898],USD[0.0027766096419500] |
| 03312416 | DOGEBEAR2021[0.0919200000000000],DOGEBULL[53.7640400000000000],LLUNA2[0.0000000007000000],LLUNA2_LOCKED[0.8871913883000000],LUNC[20295.8456268900000000],THETABULL[0.0668840000000000],USD[0.0392084715796881],USDT[0.0000000019332853],VETBEAR[92500.0000000000000000] |
| 03312417 | BNB[0.0000001000000000],TRX[0.0000000080000000],USDT[0.0005483288516143],USTC[0.0000000084568149] |
| 03312418 | USD[0.0495400820000000] |
| 03312419 | HT[0.0000000095400000] |
| 03312423 | APT[1.5564300000000000],BTC[0.0003000000000000],USDT[0.0357848691450538] |
| 03312424 | BNB[0.0000000052800000],BTC[0.0000000095299535],CHZ[12.1009365700000000],ETH[0.0000000091805991],USDT[0.0000000035625135] |
| 03312425 | TRX[0.0000010000000000],USD[0.0000000120890950],USDT[0.0000000049923222] |
| 03312426 | USD[0.0438752748500000] |
| 03312427 | USD[0.0000000076016676] |
| 03312428 | USD[0.0000000106822802],XRP[0.0000000019523800] |
| 03312430 | EUR[2.1906022881661033],KIN[1.0000000000000000],USDT[0.0000000080565184] |
| 03312434 | FTT[0.0004894400000000],LINK[106.5610104900000000],USD[0.0023154360288360],USDT[0.0289917145021 9260] |
| 03312437 | SAND[0.0000000051592000],USD[0.0036984391816895],USDT[3.4326669112747024],WAXL[2.4755000000000000] |
| 03312438 | USD[0.0000009512639529] |
| 03312441 | NFT[3670961715479850 12][1],NFT[3782048427748111927][1],NFT[5393976234577775422][1],USD[0.0000000098074200] |
| 03312444 | BNB[0.0800000020970585],ETH[0.0000000041357870],MATIC[0.0000000032228800],NFT[4127825341171218141][1],TRX[0.0651580000000000],USD[0.0000000094307989],USDT[122.0995359334260940] |
| 03312445 | ETH[0.0640000000000000],ETHW[0.0640000000000000],FTM[405.9318000000000000],USD[63.6026403462000000] |
| 03312446 | USDT[0.0000000074875000] |
| 03312447 | SAND[0.0008100000000000],TRX[0.7494900000000000],USD[0.0007810769200000],USDT[0.9412976244500000] |
| 03312450 | BNB[0.0000001000000000],SOL[0.0000000100000000],USD[0.0000000124982641] |
| 03312451 | USD[0.0582900980875000] |
| 03312454 | BNB[0.0000000006400134],SOL[0.0000000109340700],TRX[0.8362400014686300],USD[0.0034418392000000],USDT[10.2028205985924400] |
| 03312455 | BTC[0.0000036600000000],USD[0.0091138567921964],USDT[0.0001986434097504] |
| 03312458 | SAND[0.9996200000000000],USD[0.4565732593375000] |
| 03312459 | TRX[0.0000010000000000],USD[0.0000000017600000] |
| 03312462 | USD[0.0369091876660000] |
| 03312464 | USD[0.0000000002495744],USDT[0.0000000014750336] |
| 03312467 | NFT[3136350558341269984][1],NFT[3873048478829549669][1],NFT[5309087130931671 86][1],TRX[0.0000000013300000],USD[0.0000760878001182] |
| 03312469 | BNB[0.0000000095000000],ETH[0.0000000612000000],ETHW[0.0000000612000000],NFT[3269185172920 18563][1],NFT[3411755029994400013][1],NFT[3465291226500120064][1],TRX[0.0003670000000000],USD[0.0000005618751100],USDT[0.0000000083935910] |
| 03312471 | USD[0.0346860700000000] |
| 03312473 | USD[0.0000007283050592] |
| 03312475 | USD[0.0000000209320096],USDT[0.0000000110061590] |
| 03312476 | TRX[0.0000008479200 00],USD[0.0007824702792588] |
| 03312477 | USD[0.0000000100083701],USDT[0.0000000025805108] |
| 03312480 | NFT[3354775111028400022][1],NFT[3933900706542580 32][1],NFT[4715731551810305 09][1],USD[0.0647958660000000] |
| 03312482 | BNB[0.0000000018985021],HT[0.0000000054954600],MATIC[0.0000000000889600],SOL[0.0000000044600000],TRX[0.0000000005645001],USD[0.0000000026105032],USDT[0.0077665636252729] |
| 03312485 | USD[0.0000000004742505] |
| 03312487 | USD[25.0000000000000000] |
| 03312490 | USD[0.0000000020012152] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03312494 | SOL[0.2187058200000000],USD[0.4350592250000000],USDT[0.0072401383320858] |
| 03312495 | SAND[0.000020000000000],USD[0.000000030395451],XRP[0.000000081000000] |
| 03312496 | SAND[1.000000000000000],USD[0.0239030397500000] |
| 03312497 | BTC[0.000000028940000],LTC[0.000000009621528],NFT[570677160528380581][1],TRX[0.0000010029395590] |
| 03312499 | AVAX[0.000000000123464],BNB[0.000000127391695],BTC[0.000000009585920],GMT[0.000000007602800],LTC[0.000000003332192],LUNA2[0.0029793818380000],LUNA2_LOCKED[0.0069518909560000],LUNC[648.7666680000000000],MATIC[0.000000129753475],SAND[0.0009262400000000],SOL[0.000000034436459],TRX[0.022808 0080653822],USD[0.1178998178871317000000000],USDT[0.000000008013585] |
| 03312502 | USD[0.0000025345377237] |
| 03312503 | BNB[0.000000101977749],TRX[0.0000000002216480],USD[0.000000001538532] |
| 03312504 | BNB[0.000000050409472],SAND[0.000000065000000],USD[0.000000014042840] |
| 03312506 | NFT[443896856256681061][1],NFT[457929057038423172][1],NFT[459729854433771088][1],USD[4.3070981672500000] |
| 03312509 | ATOM[0.000000046613795],BTC[0.000000016744900],ETH[0.000000100000000],LTC[0.000000031189759],SOL[0.000000003787400],TRX[0.000000007300814],USDT[0.000000037412621] |
| 03312510 | USD[0.0800492302500000] |
| 03312515 | USD[0.0115712130500000] |
| 03312516 | FTT[0.0441420729440000],NFT[318841844615694214][1],NFT[338901763859337498][1],NFT[340283085870039690][1],NFT[502802587074718775][1],USD[19.0621425850000000] |
| 03312520 | BNB[0.0069981000000000],BNBBULL[0.0000000094700000],BNBHALF[0.0000000847675694],LUNA2[0.0007652279628000],LUNA2_LOCKED[0.0017855319130000],LUNC[166.6300000000000000],TRX[0.9797335026474304],USD[0.0000000060556267],USDT[7.1700950272562377] |
| 03312521 | USD[0.0052854414485780] |
| 03312522 | TRX[0.0000010000000000],USD[0.0000000082220000] |
| 03312523 | USD[5.0000000000000000] |
| 03312525 | FTT[0.0019909893136200],TRX[0.000030000000000],USD[0.0086133496737960],USDT[0.000000063220938] |
| 03312528 | USD[0.0000000018111384],USDT[0.1030663842249059] |
| 03312529 | TRX[0.000000093892395],USDT[0.000000046299752] |
| 03312534 | USD[0.0064842506142080],USDT[0.0000000019106192] |
| 03312535 | TRX[0.0000010000000000],USD[0.0001398498326] |
| 03312536 | USD[0.000000041993273],USDT[0.000000070073472] |
| 03312541 | BNB[0.000000035634100],HT[0.000000007144000],MATIC[0.000000075510000],SHIB[0.000000023786700],TRX[0.0000000068033809],USD[0.000000078966083],USDT[0.0000000069820778] |
| 03312543 | USD[0.000000096462692],USDT[0.000000006007492] |
| 03312545 | ETH[0.000000003717200],USD[0.0000000004907356] |
| 03312546 | USD[0.0380191072500000] |
| 03312547 | TRX[0.1990500000000000],USD[0.0000000043577785],USDT[0.000000021025020] |
| 03312548 | ETHW[0.0004000000000000],TRX[0.3715480000000000],USD[0.0003784803320000],USDT[0.0076825455500000] |
| 03312550 | BNB[0.0064000000000000],BTC[0.000000005903050],TRX[0.9106780000000000],USD[0.0000005279611],USDT[0.000000124500000],XRP[0.5644070000000000] |
| 03312551 | USD[0.0344019093250000] |
| 03312557 | USD[0.0000913200000000] |
| 03312563 | FTT[0.0000000086167030],TRX[0.000000060000000],USD[-0.0023971222177816],USDT[0.0610452659750000] |
| 03312564 | MATIC[0.000000020421000] |
| 03312565 | USD[0.000000073037862],USDT[0.0005688760000000] |
| 03312566 | TRX[0.0000010000000000],USD[0.0015956265749222] |
| 03312568 | AVAX[0.000000049252195],BNB[0.000000002208914],BTC[0.000000009456000],ETH[0.000000075896588],HT[0.000000003641090],MATIC[0.000000064975893],SAND[0.000000075790000],SOL[0.000000024928826],TRX[0.000000035364110],USD[0.0002992113697317],USDT[0.000000066827909],XRP[0.000000028718460] |
| 03312571 | TRX[0.0045000000000000],USD[0.0086950016500000],USDT[0.0000000024875000] |
| 03312572 | TRX[0.000000004412000],USD[0.000000055106741] |
| 03312573 | BTC[0.000000057000000],LTC[0.000000004980981] |
| 03312575 | AVAX[0.0188349000000000],BNB[0.000000093047679],ETH[0.000000002000000],LUNA2[0.0155553050700000],LUNA2_LOCKED[0.0362957118200000],LUNC[1848.9124000000000000],NFT[411178945469422897][1],NFT[428336311877460476][1],NFT[432528503170853061][1],TRX[0.000060000000000],USD[0.000000173478869],USDT[0.0000000027224466],USTC[1.0000000000000000] |
| 03312576 | ETH[0.000000005819200],TRX[0.0007830000000000],USD[0.0031019345319095],USDT[0.000007440343612] |
| 03312577 | SAND[1.1761271969200000] |
| 03312578 | USD[0.0083421380624672] |
| 03312582 | NFT[291478417613707900][1],NFT[333697428651841419][1],NFT[551993444205218269][1],USD[0.000000010708475],USDT[0.0000001513935402] |
| 03312584 | SAND[1.9996200000000000],USD[0.3353144400000000] |
| 03312586 | NFT[517539953926331597][1],NFT[545946380418012843][1],NFT[564073193187536729][1],TRX[0.000000092267000],USD[0.000000010625658],USDT[0.0000000090248834] |
| 03312591 | USD[0.0160169803050865] |
| 03312593 | TRX[0.000000052706000],USD[0.0000000095334972] |
| 03312602 | USD[0.0098683713000000] |
| 03312603 | NFT[294801061264715256][1],NFT[393589219185982350][1],NFT[425880138654588115][1],TRX[0.0000010000000000],USD[0.0007690482481758],USDT[0.1563278030442333] |
| 03312607 | USD[0.0382578153712000],USDT[0.0000718191775971] |
| 03312608 | USD[0.000000070773000] |
| 03312609 | BNB[0.000000078718245],ETH[0.000000018125180],NFT[399062976819053914][1],NFT[454477648889906256][1],NFT[471197401831068356][1],SAND[0.000000002908072],TRX[0.000000060000000],USD[0.0011164170155222],USDT[0.000000026555688682] |
| 03312612 | USD[0.000000070515582] |
| 03312613 | USD[0.0007760610045833] |
| 03312616 | USD[0.000000064067364] |
| 03312620 | USD[0.0149678260457224] |
| 03312621 | NFT[297435382176379588][1],NFT[312494315276083015][1],NFT[356378922679046139][1],NFT[362539185626909068][1],NFT[369350536484398017][1],NFT[378911223819110849][1],NFT[394598295965729566][1],NFT[405539575186398677][1],NFT[411956161083937439][1],NFT[436908248495392871][1],NFT[444464903841222175][1],NFT[455605778695789044][1],NFT[456028163244220607][1],NFT[484072751595274376][1],NFT[489333450091628512][1],NFT[489352433544185987][1],NFT[517199698185390171][1],NFT[551375907325626593][1],NFT[561059134573860320][1],NFT[573250856243388899][1],USD[0.000000084425355],USDT[0.2807012188690672] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03312624 | USD[10.196930167000000000] |
| 03312626 | BNB[0.000000007074446],DOGE[0.000000002051353],ETH[0.000000008028370],FTM[3.985445039090820],HT[0.0000000070344695],MATIC[1.781705447781030],NFT[307263825348729899][1],NFT[428809495956886568][1],NFT[477759547807114176][1],SOL[-0.000000009182166],TRX[0.000010002624592],USD[0.0000000031364080],USDT[0.000000013457258] |
| 03312628 | TRX[0.000001000000000],USD[0.0550445925000000] |
| 03312629 | USD[0.0000000032790514] |
| 03312632 | BNB[0.000000031734180],TRX[0.000000075763775],USD[-0.0019948919634832],USDT[0.0055083587170213] |
| 03312635 | FTT[0.001230165512537],LUNA2[0.179020209000000],LUNA2_LOCKED[0.417713848700000],LUNC[0.030000000000000],USD[0.004950620376574],USDT[0.0000000051659589] |
| 03312636 | LTC[0.004533430000000],SOL[0.003949360000000],TONCOIN[0.030000000000000],TRX[0.701287000000000],USD[0.337447537623970],USDT[0.008576399328595],XRP[0.400222000000000] |
| 03312638 | USD[0.0001499300000000] |
| 03312639 | USD[0.0625654625125000] |
| 03312644 | NFT[433981106515816569][1],NFT[440176432731280377][1],NFT[518062291762335031][1],SAND[0.000000077078590],TRX[0.000000013259950],USD[0.0016968585099701] |
| 03312645 | NFT[473869570975172648][1],NFT[481241277650428512][1],NFT[508409510241330935][1],TRX[0.000000000000000],USD[0.0058937945150000],USDT[0.000000028750000] |
| 03312651 | SAND[0.000000018630600],USD[0.000000007500000] |
| 03312652 | AVAX[0.000000142779065],BNB[0.000000030588169],HT[0.000000010000000],LUNA2[0.000000041500350],LUNA2_LOCKED[0.000000968334151],LUNC[0.009036720000000],MATIC[0.000000100000000],NFT[323896498023721423][1],NFT[457235458582313298][1],NFT[516442817145668042][1],SAND[0.008000000000000],SOL[-0.000000000692200],LUNC[0.000000077938000],USD[0.000157460625085],USDT[0.000000094234500] |
| 03312653 | ETH[0.000000000692200],LUNC[0.000000077938000],USD[0.000157460625085],USDT[0.000000094234500] |
| 03312657 | USD[0.000000043611936] |
| 03312659 | NFT[304366350077804043][1],NFT[308853872648802424][1],NFT[484189107371544858][1],USD[0.000000081989482],USDT[0.000000080530117] |
| 03312664 | CRO[170.000000000000000],USD[34.704549276750000] |
| 03312665 | USD[0.0477922405000000] |
| 03312666 | SAND[0.000000089100250],TRX[0.000000028274063],USDT[0.0000000009056920] |
| 03312670 | USD[0.0530102864750000] |
| 03312671 | USD[0.0000046570155904] |
| 03312672 | TRX[0.000981640000000],USD[0.0018368700000000],USDT[0.0005606645904805] |
| 03312676 | USD[0.0508123472750000] |
| 03312677 | USD[0.0000000050000000],USDT[0.000000045889450] |
| 03312678 | APT[0.0000000024800000] |
| 03312684 | USD[0.0734457664000000],USDT[17.6147920000000000] |
| 03312685 | USD[25.0000000000000000] |
| 03312687 | USD[0.0000000055414136] |
| 03312688 | BNB[0.000000032513200],FTT[0.000000016189804],NFT[448775935184941417][1],NFT[546741339078878611][1],NFT[549791107343657311][1],SOL[0.000000031744600],USD[0.000000313999485],USDT[0.000000007562701],XRP[0.000000006081100] |
| 03312690 | TRX[0.000000007626300],USD[0.000000030524080] |
| 03312692 | SAND[0.999810000000000],SOL[0.183621000000000],USD[2.719055709225000],USDT[0.000000009650000] |
| 03312695 | AVAX[0.000000001904874],BUSD[50.286106650000000],GMT[0.000000099198400],NFT[288819968776729495][1],NFT[361443741797018583][1],NFT[464152395461914396][1],SOL[0.0000000052457200],USD[0.000000097935411],USDT[0.0000000054198508] |
| 03312696 | BTC[-0.000000005338033],MBS[0.000000069432920],PRISM[0.000000067638288],USD[-0.019020156510309],USDT[0.082344282032377] |
| 03312697 | TRX[0.000778000000000],USD[0.000000025000000],USDT[0.0022910000000000] |
| 03312704 | USD[0.0288427581000000],USDT[0.0057829627500000] |
| 03312709 | ETH[0.008854021683270],MATIC[0.000000079785410],NFT[375565901257818957][1],NFT[377465864706910855][1],SOL[0.000000015833500],TRX[0.000023001405026],USD[0.000000004379208],USDT[0.000000144733320] |
| 03312714 | USD[0.0000000061608957] |
| 03312715 | USD[0.0000000067468860] |
| 03312719 | SAND[0.000000032422100],TRX[0.000000002824400] |
| 03312728 | USD[5.3748109305000600] |
| 03312729 | TRX[6.998600000000000],USD[0.043399600500000],XRP[1.000000000000000] |
| 03312734 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.017385790000000],GMT[2.656697500000000],KIN[3.000000000000000],SHIB[6.752507960000000],TONCOIN[0.014664400000000],USD[0.000000020647581] |
| 03312738 | SAND[0.052148290000000],USD[0.018880999980000],USDT[0.0485915922287005] |
| 03312739 | USD[0.0351027793150000] |
| 03312740 | TRX[0.245601000000000],USD[0.007642086555000],USDT[0.000000096250000] |
| 03312742 | AVAX[0.000000010200000],BNB[0.000000068004899],LTC[0.002459090000000],NFT[439648306821442430][1],NFT[488293025505869355][1],NFT[548776499204681559][1],SOL[0.000000100000000],USD[0.000000627322529],USDT[0.3501806942292264] |
| 03312745 | USD[0.000000114265310],USDT[0.000000080530117] |
| 03312749 | NFT[333930854357345081][1],NFT[391053039149662678][1],NFT[550798737294566560][1],TRX[0.000000026688667],USD[0.0019692564744390] |
| 03312750 | USD[0.0670630045000000] |
| 03312753 | TRX[0.000000016162669],USD[0.000000020319176] |
| 03312754 | TRX[0.851148909120000],USD[0.000000010153658],USDT[0.000000019722017] |
| 03312756 | USD[0.108011283925000],USDT[0.0011100000000000] |
| 03312758 | USD[0.000000057500000] |
| 03312759 | LUNC[0.008405000000000],USD[0.067301425415320],USDT[0.000000180696774] |
| 03312761 | USD[0.000006340876400],USDT[0.000000095250061] |
| 03312763 | MATIC[0.000000100000000],SOL[0.040326000000000],USD[0.008230575651118],USDT[0.0002854358692486] |
| 03312765 | TONCOIN[0.040000000000000],USD[0.0290374592831935] |
| 03312766 | USD[0.1976356000000000] |
| 03312768 | USD[0.0161794939000000],USDT[0.0075749225000000] |
| 03312770 | USD[0.000013474521332] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03312771 | USD[0.0574538891250000] |
| 03312774 | USD[0.0025392422775808] |
| 03312775 | NFT (328147990796923771)[1],NFT (387982505381838904)[1],NFT (420071788316966943)[1],USD[0.0163502874000000],USDT[0.0000000076320000] |
| 03312779 | USD[0.0088472400000000] |
| 03312782 | LTC[0.0346520000000000],MATIC[0.0000000065056314],NEAR[0.0000000017150000],NFT (434027092351826172)[1],NFT (537419521197344140)[1],NFT (552605810543644870)[1],TRX[68.5098519400000000] |
| 03312783 | LTC[0.0000000049489700],SAND[11.0017100000000000],TRX[0.0007770000000000],USD[0.0000000084817792],USDT[0.0000006856919652] |
| 03312786 | SAND[0.0375162206446559],USD[0.0710832519905585] |
| 03312791 | USD[0.0000000124383651],USDT[0.0000000063792001] |
| 03312792 | ATLAS[0.0000000087809200],BTC[0.0000000051966922],NFT (295880321107692054)[1],SOL[0.0000000020431610] |
| 03312793 | USD[0.0004817846015215] |
| 03312795 | APT[0.0000000033714064],BNB[0.0000000047498700],ETH[0.0000000018178075],LUNC[0.0000000001644400],MATIC[0.0000000101625100],NEAR[0.0000000018252515],SOL[0.0000000012814300],TRX[0.0002300000000000],USD[0.0000000125103044],USDT[0.0000000072936643],XRP[0.0000000025973086] |
| 03312802 | LTC[0.0000000060676000],SOL[0.0000000020000000],TRX[0.0000000032858427] |
| 03312803 | SOL[0.0003981900000000],USD[0.0507604287500000],USDT[0.0189421225000000] |
| 03312805 | USD[0.0002898057035230] |
| 03312810 | BNB[0.0000000054126490] |
| 03312811 | AVAX[0.0000000085051900],BCH[0.0000000017842843],CRO[0.0000000003043807],SAND[0.0000000068411200],USD[0.0000000142250287],USDT[0.0000000068989454] |
| 03312812 | BNB[0.0000000082832133],USD[0.0000000076967800],USDT[0.0000000000230784] |
| 03312814 | SOL[-0.0000000048164243],TRX[0.0000000053490928],USD[0.0000000102034341],USDT[0.0000005453051462] |
| 03312815 | USD[0.0000001446685575] |
| 03312817 | USD[0.0000000083845716] |
| 03312820 | BTC[0.0000000048160000],USD[0.0000000290541361],XRP[0.0000000056962172] |
| 03312822 | USD[0.0000000084772230] |
| 03312823 | USD[0.0000000054634202],USDT[0.0000000063118896] |
| 03312824 | NFT (391249487967831634)[1],NFT (545609521790068590)[1],NFT (558194371461541432)[1],USD[0.0000000059256044],USDT[0.0000000069618652] |
| 03312826 | USD[0.7878068400000000] |
| 03312830 | USD[25.0000000000000000] |
| 03312834 | TRX[0.0000000084410000],USD[0.0587349338479390] |
| 03312835 | USD[0.0000000025509948] |
| 03312836 | USD[0.0149870552250000] |
| 03312837 | ETH[0.0000000100000000],FTT[0.0000000067641650],USD[0.0000000090390493],USDT[0.0000000087981512] |
| 03312840 | USD[5.9182080980000000] |
| 03312844 | SAND[1.0000000000000000],USD[0.3412831600000000] |
| 03312855 | USD[0.0177425015000000] |
| 03312862 | MATIC[0.0000000064626800],TRX[0.0800010000000000],USD[0.0000000073919850],USDT[0.0000000040469000] |
| 03312865 | TRX[0.6000010000000000],USD[0.0058033872000000] |
| 03312870 | USD[0.0000000025000000] |
| 03312874 | APT[0.0055946617614031],ETH[0.0000000088062400],SAND[0.0000000088486210],SHIB[0.0000000053077000],SOL[0.0000000017327900],TRX[0.0007902447524785],USD[0.0597021512059438],USDT[0.0098014128890812] |
| 03312876 | USD[0.0620926110102000] |
| 03312880 | USD[0.0000000050000000] |
| 03312881 | SAND[0.9996200000000000],TRX[0.2778000000000000],USD[0.2042241006000000],USDT[0.0008772312500000] |
| 03312885 | BNB[0.0000000100000000],USD[0.1047468401500000] |
| 03312887 | BAO[2.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],ETHW[0.0235900000000000],FTT[23.5611347386209316],KIN[2.0000000000000000],NFT (373757674187575488)[1],NFT (474948817105894286)[1],RSR[1.0000000000000000],TRX[0.0002760000000000],USD[0.0000000113458133],USDT[12861.0091336082778223] |
| 03312888 | USD[0.0035279912698893] |
| 03312891 | USD[0.0000196315000000] |
| 03312892 | SAND[0.0000000031903600],USD[0.0000000096397763] |
| 03312893 | USD[0.0548533726875000] |
| 03312895 | USD[0.0000000042525329],USDT[0.0000000091177330] |
| 03312896 | USD[0.0784618153326000] |
| 03312897 | USD[0.0000000068806304] |
| 03312900 | USD[0.0000000096960808],USDT[0.0000000001816741] |
| 03312902 | USD[0.0628850774125000] |
| 03312903 | USD[0.0000000027832640],USDT[0.0000000087356860] |
| 03312907 | ETH[0.0000000052908100],TRX[0.0000100537424400],USD[0.0017520841500732] |
| 03312908 | USD[0.0444601517866000] |
| 03312909 | USD[0.0592766355000000] |
| 03312910 | USD[0.0000000091000872],USDT[0.0000000089898020] |
| 03312911 | USD[0.0000001580337000],USDT[0.0000000054775000] |
| 03312912 | USD[9.6103896234045000] |
| 03312913 | USD[0.0488414129255000] |
| 03312915 | SOL[0.0099950000000000],USD[0.0204348182375000],USDT[0.0071147707625000] |
| 03312916 | USD[0.0000000160243850],USDT[0.0000000034520299] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03312917 | USD[0.0000000023016000] |
| 03312919 | USD[0.0009812780000000] |
| 03312921 | BTC[0.0000000018179165],SOL[0.0000001000000000],TRX[8.4000010000000000],USD[0.0000000112868342],USDT[0.0000000037140924] |
| 03312922 | USD[0.0000000021754740] |
| 03312923 | USD[0.0000000098478392],USDT[0.0000000062543672] |
| 03312924 | SAND[0.0004000000000000],TRX[0.0000000092300000],USD[0.0000000005290908] |
| 03312926 | SAND[1.0000000000000000],USD[0.0000000040000000] |
| 03312927 | USD[0.0000000085000000] |
| 03312928 | SAND[0.9998100000000000],USD[0.9741774035000000],USDT[0.0000000064840577] |
| 03312933 | USD[0.0006319818292600] |
| 03312936 | USD[0.0022481022563164],USDT[0.0000000060161636] |
| 03312937 | USD[0.0000000059950284],USDT[0.0000000006141440] |
| 03312940 | USD[0.0423568402500000] |
| 03312944 | USD[0.0319381414875000] |
| 03312946 | TONCOIN[0.0082448600000000],USD[0.0000000042500000] |
| 03312949 | USD[0.0624280701750000] |
| 03312951 | SAND[0.9998100000000000],USD[0.0000903131247112],USDT[0.0017978428816109] |
| 03312952 | BNB[0.0000001800000000],ETH[0.0000000700000000],ETHW[0.0000000700000000],NFT[370674392476512131][1],NFT[421810595913189504][1],NFT[472699350041089795][1],TRX[0.0007840000000000],USD[0.0094943050615929],USDT[0.0000000030348360] |
| 03312955 | NFT[327766282575321654][1],NFT[404635391594981221][1],NFT[417906981704849122][1],NFT[525543853524745188][1],NFT[531478360926695911][1],TRX[0.0000060000000000],USDT[0.0343803877750000] |
| 03312961 | USD[0.0208230354125000] |
| 03312964 | BTC[0.0000000038928846],USD[0.0000000029819020] |
| 03312966 | SOL[0.0000001000000000],TRX[0.0000010057523582],USD[0.0014868567554685],USDT[0.0503620816500000] |
| 03312967 | AAPL[0.0004075700000000],FTT[0.0000000151136776],USD[0.0096997392495094],USDT[0.0000000026268250] |
| 03312971 | USD[0.0000000133766645],USDT[0.0212139725569791, 3] |
| 03312972 | NFT[348338580366497546][1],NFT[361730088225024850][1],NFT[379964396744021837][1],USD[0.0000000000258500],USDT[0.0000000078169500] |
| 03312975 | USD[0.0004395516050000] |
| 03312977 | USD[0.0540087680000000] |
| 03312979 | USD[0.0364087196925000],USD[0.0042389180750000] |
| 03312980 | BNB[0.0000001000000000],USD[0.0000000138196177],USDT[0.0000016931403726] |
| 03312982 | USD[0.0266217561750000] |
| 03312983 | TRX[60.3043010000000000],USD[0.0000000018000000],USDT[0.0032111117500000] |
| 03312989 | USD[0.0567073200000000] |
| 03312990 | TRX[0.0000000086724132],USD[0.0028729382338990] |
| 03312991 | USD[0.0372301655000000] |
| 03312994 | SAND[0.0000000071120000],USD[0.0149882620899750],USDT[-0.0035481723530930] |
| 03312996 | USD[0.0000000090292872],USDT[0.0000000056871900] |
| 03313000 | USD[0.0000000050047980] |
| 03313004 | ENJ[8.0000000000000000],MANA[8.9998100000000000],SAND[0.0020348105914000],TRX[0.0000000047570000],USD[0.0206414431450000],USDT[0.0017311128173178] |
| 03313005 | TRX[0.0427829429120000],USD[0.0378517000000000],USDT[0.0000000021287600] |
| 03313006 | USD[0.0000007317791846],USDT[0.0000000101059384] |
| 03313007 | USD[0.0267861752500000] |
| 03313009 | APT[0.0000000099049800],SOL[0.0000001000000000],TRX[0.0000070044648107],USD[0.0000000082539130],USDT[0.0000000081336714] |
| 03313019 | TRX[0.0000130000000000],USD[0.0344975627202640],USDT[-0.0309023196566836] |
| 03313020 | USD[1.3596298050000000] |
| 03313022 | USD[0.0027538731237490] |
| 03313026 | SAND[3.9992400000000000],TRX[0.7000010000000000],USD[0.3522812060000000],USDT[0.0000000073159280] |
| 03313030 | USD[0.0000000069420547] |
| 03313032 | BNB[0.0000035000000000],USD[0.0430051146712000],USDT[0.0051612360000000] |
| 03313033 | USD[25.0000000000000000] |
| 03313035 | APE[0.1000000000000000],BTC[0.0014533000000000],ETH[0.0000000044600000],NFT[321261047240280709][1],NFT[363831478355781731][1],NFT[468044644083637932][1],NFT[549576114985912179][1],TRX[0.0000010000000000],USD[0.0000000098384644],USDT[0.0000000162415704] |
| 03313036 | NFT[389184685143402547][1],NFT[467050207262616403][1],NFT[555133647105649131][1],USD[0.0044546260566804],USDT[0.0038366420042752] |
| 03313037 | NFT[315424180473445460][1],NFT[482787128251108087][1],NFT[493392535014624870 2][1],USD[0.0541487322000000] |
| 03313039 | BTC[0.0000000023404000],ETH[0.0000000031338300],ETHW[0.0000000018218900],USD[0.1923365692216946] |
| 03313040 | AVAX[0.0000000022513800],FTT[4.3392115700000000],MATIC[0.0000000062830042],USD[28.3443100908214082] |
| 03313041 | USD[0.0000000102651000] |
| 03313044 | USD[0.0280000457125000] |
| 03313050 | USD[0.0000000090346000] |
| 03313051 | USD[0.0000000190295984],USDT[0.0000000019323480] |
| 03313052 | NFT[497109033157971415][1],NFT[537579348380922323][1],SOL[0.0000001000000000],USD[0.0000009649412171],USDT[0.0000000093089215] |
| 03313057 | USD[0.0063370099884024],USDT[0.0023994150750000] |
| 03313060 | USD[0.0377669543500000],USDT[0.0039337650500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03313066 | USD[0.0406272853250000] |
| 03313068 | USD[0.0000028447972578] |
| 03313072 | USD[0.0880865648047000],USDT[0.0480952527500000] |
| 03313073 | USD[0.0000186107269454] |
| 03313074 | SAND[1.000000000000000],USD[0.477898515000000],USDT[0.0000000053758700] |
| 03313076 | NFT (323323114126064085)[1],NFT (382497478096849359)[1],NFT (470957467375289516)[1],USD[0.0000000044315124] |
| 03313077 | USD[0.0287694995000000] |
| 03313078 | FTT[0.000000010860000],NFT (328900221064491669)[1],NFT (343082114130170117)[1],NFT (380283768098348307)[1],TRX[0.4651107495315871],USD[0.0351821350000000] |
| 03313080 | ETH[1.975756610000000],TRX[0.001555000000000],USD[2.011778875000000],USDT[1.7019510000000000] |
| 03313081 | USD[0.0000000102042550] |
| 03313083 | USD[0.0532631737125000] |
| 03313084 | USD[0.0000000133139662],USDT[0.0000000055194362] |
| 03313085 | BNB[0.000000100000000],USD[0.0049700074014851],XRP[0.0000000061126740] |
| 03313086 | CQT[0.862440000000000],SOL[0.001000000000000],USD[0.000000012500000],USDT[0.000000080664434] |
| 03313088 | SAND[0.015133720000000],USD[0.0078342950809144],USDT[0.0000000041741587] |
| 03313090 | USD[0.0000000067664821] |
| 03313092 | NFT (428361985101236627)[1],NFT (494897164972415866)[1],NFT (543763765755523434)[1],USD[0.0247395602500000] |
| 03313095 | TRX[0.000000005901887],USD[0.0000004733166868] |
| 03313101 | BAO[1.000000000000000],KIN[2.000000000000000],SAND[0.0002857700000000],TRX[0.000000079584146],USD[0.0000000205560756] |
| 03313102 | USD[0.0071521776467487] |
| 03313107 | LUNA2[0.0028481928980000],LUNA2_LOCKED[0.0066457834280000],LUNC[620.200000000000000],USD[0.0000648765000000],USDT[0.0000000052306503] |
| 03313109 | USD[0.0465258014739404] |
| 03313110 | SAND[0.000000088000000],TRX[0.000000033598284] |
| 03313112 | MATIC[0.250000000000000],TRX[0.7740120000000000],USDT[10.0014566711000000] |
| 03313116 | SOL[0.000000074781158],TRX[0.000001000000000],USDT[0.0780657224686750] |
| 03313117 | USD[0.0000000079849631] |
| 03313119 | TRX[0.000000040987025],USD[0.0000000321670690] |
| 03313121 | USD[0.0136092747500000] |
| 03313124 | BAO[2.000000000000000],EUR[21.1721511957070100],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.0009132477543335] |
| 03313128 | USDT[0.0000000115330346] |
| 03313129 | USD[0.0579766237375000],USDT[0.0673453694250000] |
| 03313131 | USD[0.0000000050000000] |
| 03313132 | TONCOIN[100.000000000000000],USD[3.0673100000000000] |
| 03313137 | NFT (297496068959457383)[1],NFT (353270792310719279)[1],NFT (408122865344337080)[1],USD[0.0090555981152320],USDT[0.0000000077147275] |
| 03313141 | USD[0.0395612684698395] |
| 03313143 | USD[0.0000000067799760] |
| 03313144 | USD[0.0000000030000000] |
| 03313145 | NFT (302328361161264373)[1],NFT (420761556148106720)[1],NFT (485638898280515213)[1],SOL[0.000000094027100],TRX[0.5486030051177000],USD[0.2999450457154640],USDT[0.0000000021527432] |
| 03313148 | LTC[0.003533000000000],NFT (310350148945334448)[1],NFT (407019541132468497)[1],NFT (544098229336966643)[1],NFT (572781612303675639)[1],USD[19.0839309700000000] |
| 03313149 | USD[0.0005653516199081] |
| 03313153 | TRX[0.644950000000000],USD[0.0000020840677295],USDT[0.000000082627633] |
| 03313157 | BNB[0.000000013710059],SAND[0.000000035573456],TRX[0.000000097394804],USD[0.0011075006637620] |
| 03313160 | USD[0.0099529425178598],USDT[0.0000000097620837] |
| 03313162 | USD[0.0138522710000000] |
| 03313163 | USD[0.0414517460880232],USDT[0.0060875728518458] |
| 03313171 | SOL[0.001950560000000],USD[0.0243304499575000] |
| 03313175 | TRX[0.000001000000000],USD[5.5781391392500000] |
| 03313178 | ATLAS[160.815137680000000],GBP[1.0139359262633761],KIN[2.000000000000000],XRP[0.0000000052799548] |
| 03313180 | SAND[0.000000036907600],USD[0.0331688264941217] |
| 03313181 | USD[0.0103214587500000] |
| 03313183 | TRX[0.217516000000000],USD[0.0452788781867000],USDT[0.0000000037500000] |
| 03313184 | USD[0.0354347576250000] |
| 03313185 | SAND[2.999430000000000] |
| 03313187 | AKRO[0.950790000000000],SAND[1.000000000000000],USD[3.6661893866577544],USDT[0.0000000584383650] |
| 03313188 | USD[0.0416954798750000],USDT[0.000000036530103] |
| 03313190 | MATIC[0.000000100000000],SOL[0.017039772998780B],TRX[0.000020000000000],USD[0.000000142939907],USDT[0.0000000149171912] |
| 03313193 | ATLAS[1060.000000000000000],USD[0.7498849990625000],USDT[2.7470176500000000] |
| 03313196 | USD[0.0849050545250000] |
| 03313197 | SAND[0.000002920000000],TRX[0.700001000000000],USD[0.0060070795224132] |
| 03313202 | SRM[1.2872833200000000],SRM_LOCKED[7.7127166800000000] |
| 03313205 | FTT[0.000191240000000],GARI[130.818082640000000],HT[0.000000066409700],NFT (336746759304028380)[1],NFT (366266853324153170)[1],NFT (368807271885009005)[1],SOL[0.000000077100000],TRX[0.000006034730570],USD[0.0000000179311064],USDT[0.0000000090432800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03313207 | USD[0.0176258337125000] |
| 03313209 | USD[0.0000000017257427],USDT[0.0000000145259400] |
| 03313210 | USD[0.0000000015325350] |
| 03313212 | BNB[0.0000007300000000],LUNA2[0.0013624667350000],LUNA2_LOCKED[0.0031790890480000],LUNC[296.6800000000000000],NFT[331042703059749527][1],NFT[398913661802970242][1],NFT[532790475684438530][1],TRX[0.0564920600000000],USD[0.0000331217265000],USDT[0.0074597251840841] |
| 03313213 | LUNA2[0.0045914596240000],LUNA2_LOCKED[0.0107134057900000],LUNC[999.8000000000000000],TRX[0.0001720000000000],USD[0.0620684780000000] |
| 03313214 | NFT[335169332004384541][1],NFT[505423941425122101][1],NFT[531753938869720531][1],SAND[10.0000000000000000],USD[0.0655917479625000],USDT[7.0000000000000000] |
| 03313215 | USD[0.0000000086348701],USDT[0.0000001154934|] |
| 03313216 | USD[0.0000000112699716],USDT[0.5514872441000000],XRP[0.8500000000000000] |
| 03313219 | USD[0.0068464446875000] |
| 03313221 | NFT[293510230520675802][1],NFT[373373571311231317][1],NFT[575476977397322886][1],USD[0.0226003932500000] |
| 03313222 | USD[0.0000000115418106],USDT[0.0000000007316114] |
| 03313223 | USD[0.0018234690125000] |
| 03313228 | USD[0.0000012065026662],USDT[0.0000000082950175] |
| 03313229 | USD[0.0000000100390956],USDT[0.0000000074112600] |
| 03313231 | USD[0.0060415805349626] |
| 03313232 | USD[0.0000001302097960] |
| 03313235 | SAND[0.9998100000000000],USD[0.0075256439875000] |
| 03313236 | USD[0.0000000039451810],USDT[0.0031805507125000] |
| 03313238 | NFT[437278318760814378][1],NFT[457145530592785736][1],NFT[479768234290817422][1],USD[0.0000000107433590],USDT[0.0000000050806444] |
| 03313240 | USD[0.0000000085792900] |
| 03313242 | NFT[293410718484739996][1],NFT[416633168835125308][1],NFT[558797723406791652][1],SAND[10.0000000000000000],USD[0.0226417744000000],USDT[0.0070000000000000] |
| 03313244 | USD[0.0040992220400000],USDT[0.9445481947000000] |
| 03313248 | BNB[0.0000000025360000],ETH[0.0000000100000000],SOL[0.0000000061546400],TRX[0.0000000036854734],USD[0.0000000158146265],USDT[0.0000000014462683] |
| 03313249 | USD[0.0761551249377000] |
| 03313250 | USD[0.0575859203320000] |
| 03313259 | SHIB[466354.6866625500000000],UBXT[1.0000000000000000],XRP[0.0218134300000000] |
| 03313260 | SAND[10.9998100000000000],TRX[0.0000010000000000],USD[1.4955237413000000],USDT[0.0069619477000000] |
| 03313268 | USD[0.0022191122500000] |
| 03313270 | TRX[0.0000010000000000],USD[0.4623891965000000] |
| 03313274 | SAND[11.0000000000000000],USD[0.0574687105000000],USDT[0.0095792000000000] |
| 03313275 | BNB[0.0000000104991100],ETH[0.0000000028957400],MATIC[0.0000000037740400],NFT[298765428911734315][1],NFT[429070641515255669][1],NFT[441545461509523721][1],SOL[0.0000000100000000],TRX[0.0000000958194446],USD[0.0000000055617536],USDT[0.0000000029212286] |
| 03313277 | USD[0.0000000073428100],USDT[0.0000000091196486] |
| 03313278 | USD[0.0044114246023600],USDT[0.0000000079413520] |
| 03313283 | USD[0.0477673717750000] |
| 03313284 | USD[0.0521733001500000] |
| 03313287 | FTT[0.0011876178651108],USD[0.0000000009899792],USDT[0.0000000049988874] |
| 03313288 | SAND[0.9998000000000000],USD[3.3137353200000000],USDT[0.0000000030882960] |
| 03313289 | SOL[0.0067792500000000],USDT[0.0299203100000000] |
| 03313292 | TONCOIN[0.0402000000000000],USD[0.0073567603000000],USDT[0.0000000060001320] |
| 03313293 | USD[0.0032075855438675] |
| 03313300 | USD[0.0565566786000000] |
| 03313303 | ETH[0.3700748705003700],ETHW[0.3700748705003700],USD[0.0000000114806244],USDT[0.0000058915123105],XRP[0.0000000050000000] |
| 03313304 | USD[0.0427125372125000] |
| 03313306 | USD[0.0382506789250000] |
| 03313307 | USD[0.0000001205885529],USDT[0.0000000043691806] |
| 03313308 | USD[1.2148852760000000] |
| 03313310 | BNB[0.0000000048352200],USD[0.0000001077166430] |
| 03313313 | USD[0.0679527900000000] |
| 03313314 | USD[0.0000000026617058] |
| 03313317 | TRX[0.0000408745220000],USD[0.0047707600000000] |
| 03313320 | USD[0.0046421635185|61] |
| 03313321 | BTC[0.1582715098529524],CRO[113.1773728000000000],ETH[0.3959287200000000],EUR[0.0000000066388744],GALA[360.0000000000000000],GOG[51.0000000000000000],LINK[4.9991000000000000],LUNA2[12.0577929800000000],LUNA2_LOCKED[28.1348502800000000],LUNC[11.8678634000000000],RSR[17486.8518000000000000],SO L[7.6932140000000000],USD[122.1485044518857912],USDT[0.0000000045448480],USTC[1706.8311600000000000] |
| 03313322 | SAND[67.9864000000000000],USD[5.6340000000000000] |
| 03313332 | TRX[0.0000000490079510],USD[0.0001382957440360],USDT[0.0000000068005843] |
| 03313334 | SAND[1.0000000000000000],USD[0.3471196422500000] |
| 03313341 | USD[0.0000000076714196] |
| 03313347 | USD[0.0542863055000000] |
| 03313349 | SOL[0.0000001000000000],USD[0.0000000040459425] |
| 03313351 | BNB[0.0000000016548664],TRX[0.3495010000000000],USD[0.0000328890006633],XRP[0.0000000088717544] |
| 03313352 | USD[0.0000000084768376],USDT[0.0000000077938022] |
| 03313354 | USD[0.0438181873280000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03313357 | USD[0.0000000079647040],USDT[0.0000000120234918] |
| 03313359 | SHIB[102915.95197255000000000],SOL[0.0152114300000000],TRX[0.2695330000000000],USD[0.0297925892626660] |
| 03313361 | ETH[0.0000000080453800],TRX[0.0000030016946990],USD[0.0000000041100504],USDT[0.0000000023634790] |
| 03313363 | USD[0.0000000060000000],USDT[0.0000000040890207] |
| 03313369 | FTT[0.0002942600000000],USD[0.0001518459630693],USDT[0.0000000066200076] |
| 03313374 | LTC[0.0043000000000000],NFT[3288341171023607651[1],NFT[4211458861740094982[1],NFT[4438590145046366951[1],USD[19.0621425885363000],USDT[0.0000000081000796] |
| 03313375 | ETH[-0.0000000023209914],HT[0.0000000074966800],NFT[3017142912645140941[1],NFT[4068923780608348361[1],NFT[4720346063732804721[1],TRX[0.3711670044097000],USD[0.0000002260198318],USDT[0.0000000000736683] |
| 03313376 | USD[0.5988858730000000],USDT[0.0000000042190218] |
| 03313380 | USD[0.0264226698180000] |
| 03313382 | USD[0.0000000087024872],USDT[0.0000000114098034] |
| 03313384 | USD[0.0000000070996346] |
| 03313386 | TRX[0.0000010000000000],USD[13.6171048519250000] |
| 03313387 | BNB[0.0000000088697800],ETH[0.0000000063252100],TRX[0.0000430070696435],USD[0.0000000054784840],USDT[0.0000000071672968],XRP[0.7480138680904000] |
| 03313389 | TRX[0.1827010000000000],USD[1.0494401700000000] |
| 03313390 | APT[1.7000000000000000],ATOM[0.0006560000000000],AVAX[0.0000000081709000],BNB[0.0152181382338600],ETH[0.0000000060000000],MATIC[0.0000000057600000],NFT[2898252701865325751[1],NFT[4977009881852541461[1],NFT[5739249639870012591[1],SOL[1.3775175950225873],TRXD.0000210066451354],USD[0.0126821187000000],USDT[0.0000127523769970] |
| 03313391 | MATIC[0.0000000004291200],NFT[3202391999655026401[1],NFT[3821621064351361711[1],NFT[5414164326924829481[1],USD[0.0000000029346832] |
| 03313392 | USD[0.0000000222168141],USDT[0.0000000985180086] |
| 03313393 | BNB[0.0000000075612825],ETH[0.0000000016999622],LUNA2[0.0000145899803400],LUNA2_LOCKED[0.0000340432874700],LUNC[0.0000470000000000],TRX[0.0000410061852816],USD[0.0017128884554350],USDT[0.0000000029569872] |
| 03313399 | USD[0.0492050130875000] |
| 03313401 | TRX[0.0037650000000000],USD[0.0045014512528764],USDT[0.0000004575156619] |
| 03313403 | USD[0.0000000003637800] |
| 03313406 | BNB[0.0000000050000000],FTT[1.6000246949000000],NFT[3598271673279767231[1],NFT[4166495062351763321[1],NFT[4804900364434698795][1],SAND[10.0000000000000000],TONCOIN[6.0000000000000000],TRX[0.0000010000000000],USD[0.2507741211257439],USDT[0.0009122360528053],XRP[0.0300000000000000] |
| 03313409 | TRX[0.0000010000000000],USD[0.0039513516917629],USDT[0.0000000087750000] |
| 03313411 | NFT[3162537417878630811[1],NFT[3759955362581303911[1],NFT[4429687471959505354][1],TRX[0.5927200093817100],USD[0.0621425890738296],USDT[0.0000000071132830] |
| 03313412 | USD[0.0000001459526601,USDT[0.0000000638569541 |
| 03313417 | FTM[0.0000000056000000],USD[0.0000000661541561 |
| 03313419 | USD[0.0016298894464580] |
| 03313420 | SOL[0.0001014400000000],USD[0.0069296811380291 |
| 03313422 | BNB[0.0018037800000000],USDT[3.0000016490289074] |
| 03313424 | BNB[0.0000000034135800],SOL[0.0000000008433000],TRX[0.0000000081212467] |
| 03313428 | NFT[4647955790956430321[1],NFT[5307969435748648221[1],USD[-0.0256793774047618],USDT[0.0281831900000000] |
| 03313429 | USD[0.0032684150000000] |
| 03313430 | AUDIO[0.0000000016000000],BNB[0.0000000146842980],DOGE[0.0000000062732000],DOT[0.0000002467057],MATIC[0.0000000088555400],TRX[0.0000000037641604],USD[0.0000000074116268],WRX[0.0000000060455886] |
| 03313431 | NFT[2991555988522156661[1],NFT[3056873229410384421[1],NFT[3074549760184415221[1],TRX[0.7011330000000000],USD[0.0046199523003750],USDT[0.0009965653357912] |
| 03313436 | USD[0.0011331963437100] |
| 03313438 | USD[0.0000000097500000] |
| 03313439 | USD[0.0000000141087620],USDT[0.0000000094678344] |
| 03313440 | NFT[3542907846844926741[1],NFT[4745684859572160831[1],NFT[5715765626496079951[1],USD[0.0263165008500000] |
| 03313441 | BNB[0.0000000046349122],ETH[0.0000000033144487],MATIC[0.0000000024484000],TRX[0.0000060000000000] |
| 03313444 | USD[0.0430887352375000] |
| 03313448 | USD[0.0157306450000000] |
| 03313451 | TONCOIN[0.0560000000000000],USD[0.0000000032500000] |
| 03313452 | USD[0.0224229818648000] |
| 03313453 | ETH[0.0003113200000000],SOL[0.0059064400000000],TRX[5.0034130022015331],USD[0.0001439163990321],USDT[1342.1443136735275209],XRP[0.2200000000000000] |
| 03313454 | USD[0.0044296388064060] |
| 03313455 | NFT[3510762532579075861[1],TRX[0.0000010000000000],USDT[0.0000000057500000] |
| 03313456 | FTM[0.0000000059500000],MANA[0.0000000031945704],MATIC[0.0000000064000000],SAND[12.7996973740852014],TRX[0.0000000086188096],USD[0.0000000251544148] |
| 03313459 | TONCOIN[1.3300000000000000],USD[0.0526083582340044] |
| 03313460 | SAND[0.9998100000000000],TRX[0.2300000000000000],USD[3.8589421230500000] |
| 03313466 | TRX[0.0038260091380000],USD[0.0000000086090020] |
| 03313467 | USD[0.0097575572700000],USDT[0.0000000016740322] |
| 03313469 | USD[0.0569096317250000] |
| 03313470 | USD[0.0000005000000000] |
| 03313471 | SAND[1.0000000000000000],USD[0.3520948250000000] |
| 03313472 | BNB[0.0000000048188000],MATIC[0.0000000095180600],NFT[4735830459253035717[1],SOL[0.0000000051570000],USD[0.0000011900717290] |
| 03313473 | USD[0.0519875272500000] |
| 03313474 | KIN[1.0000000000000000],USD[0.0001344300000000] |
| 03313475 | PERP[0.0000047400000000],TRX[0.4646000000000000],USD[0.0382882654379424],USDT[0.0000000070807174] |
| 03313480 | SAND[2.0000000000000000],USD[0.3323753020000000] |
| 03313481 | SAND[0.0098100000000000],USD[0.0032160500927600],USDT[0.0015629758500000] |
| 03313482 | USD[0.0000000124085300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03313483 | BTC[0.00010000000000000],USD[0.000000059624896],USDT[1.6296288400000000] |
| 03313484 | USD[30.000000000000000] |
| 03313487 | USD[0.000000100474496] |
| 03313492 | KIN[3.000000000000000],NFT (417333343194222861)[1],NFT (558938770148359960)[1],NFT (568372404463501166)[1],USD[0.0000000080345433],USDT[5.461340416891119] |
| 03313493 | USD[0.000000062803300],USD[0.0053989707266800] |
| 03313494 | TRX[0.000000059299736],USD[0.000000005491420000] |
| 03313496 | AAPL[0.00000001526040000],BAO[1.00000000000000000],ETH[0.0490817634164800],ETHW[0.0415127900000000],FTT[3.7996407100000000],KIN[3.00000000000000000],MATIC[66.4440693100000000],MNGO[183.2337941259739182],SOL[0.1468819600000000],TRX[0.00087000000000000],TSLA[0.029995360000000000],TSLAPRE[0.000000003340 7200],USD[1.168954594964333],USDT[0.00771923698932900] |
| 03313498 | USD[0.0247806455000000] |
| 03313499 | NFT (323566820745363610)[1],NFT (570940611716956505)[1],NFT (575602163687906908)[1],SAND[0.9998100000000000],USD[0.0001860661598942],USDT[0.00000009678326] |
| 03313506 | USD[0.0000000121862190],USDT[0.0000000708213 26] |
| 03313509 | NFT (383970804449889993)[1],NFT (472912844241941093)[1],NFT (548542991949593250)[1],TRX[0.000029000000000000],USD[0.0200670093597809],USDT[0.1376565577281402] |
| 03313513 | BNB[0.0105872090400000],ETH[0.0140467900000000],ETHW[0.0140467900000000],USD[-16.9260269257167345],USDT[0.5496322420889705] |
| 03313516 | LTC[0.0039050000000000],USD[1.0699120799500000],USDT[0.0058489893000000] |
| 03313517 | TRX[0.0000060000000000],USD[0.0000000046326998],USDT[0.0000000068276 89] |
| 03313519 | USD[0.0000012391101361] |
| 03313522 | TRX[0.6083350000000000],USD[0.0480399996375000] |
| 03313523 | SAND[2.000000000000000],USD[2.428109807000000] |
| 03313527 | TRX[0.0000000067164435],USD[0.0024473128666250] |
| 03313528 | USD[0.0000000167215792],USDT[0.000000092023036] |
| 03313530 | BNB[0.0000000041444262],BTC[0.0000000005306 14],DAI[0.0000000004241765],ETH[0.0000000063160586],FTT[0.0000000042056400],LOOKS[0.0000000063436800],LTC[0.0000000048000000],NEAR[0.0000000074597936],SHIB[0.0000000076939527],SOL[0.0000000079638778],SRM_LOCKED[0.0000011710000000],SWEAT[0.00000000464 79730],TRU[0.0000000035550000],TRX[0.0001900726546 71],USD[0.0022836275139601],USDT[0.000000008450204 5] |
| 03313532 | USD[0.0000000022132089],USDT[0.0000000102313614] |
| 03313533 | ETH[0.000994300000000],NFT (309152415644285718)[1],NFT (365965467444238882)[1],NFT (454424023249161354)[1],TRX[0.9400350000000000],USD[0.0018208481234451],USDT[3.0754495698500000] |
| 03313534 | USD[0.0024957380750000],USD[0.0498572501500000] |
| 03313536 | ACB[0.0000000755423 57],AKRO[7.0000000000000000],AMC[0.000000023814234],APT[0.0000000076345319],BAO[2.00000000000000000],BAT[1.00000000000000000],DENT[3.00000000000000000],GALA[229.5067301400000000],KIN[5.00000000000000000],RSR[1.00000000000000000],SAND[5.9170489500000000],SHIB[22446266.47365134630 16651],TLRY[0.000000087986899],TRX[1.00000000000000000],UBXT[3.00000000000000000],USD[0.0000005441623 80],WNDR[0.000000062651746],XRP[0.0063975305847975] |
| 03313540 | USD[0.0000000026974453],USDT[0.0000000068926105] |
| 03313550 | USD[0.0000000056843100],USDT[0.000000050863285] |
| 03313551 | USD[0.0180545742500000] |
| 03313552 | APT[0.0000000028344500],BNB[0.000000260159452],BTC[0.0000000873850922],ETH[0.0000000008096964],HT[0.000000052216756],LTC[0.0000000655734 50],MATIC[0.000000212165676],NFT (485960144455006100)[1],SOL[0.000000218197618],TRX[1.1457990000000000],USD[0.0039840807435250],USDT[0.0000000132078982] |
| 03313553 | SOL[0.0000000083044000] |
| 03313554 | USD[0.0275218761750000] |
| 03313557 | BNB[0.0000000110498619],FTT[0.0000000056111910],MATIC[0.0000000019000000],SAND[0.0000000057246237],USD[0.0000000343947828] |
| 03313558 | USD[0.0018557000000000] |
| 03313572 | USD[0.0000001152197712],USDT[0.000000080216800] |
| 03313573 | BNB[0.0000000100000000],ETH[0.0000000074586835],MATIC[0.000000029896436],SOL[0.0000000012247264],USD[0.0000006168466203],USDT[0.0000000008900365] |
| 03313574 | USD[0.0628823400000000] |
| 03313576 | USD[0.0217787500000000] |
| 03313577 | TRX[101.0000000000000000],USD[0.0215981903153330] |
| 03313580 | AUD[0.0000003128433973],BNB[0.6579600973330000],BTC[0.0067439932945100],CUSDT[0.0000000059307200],USDT[1.0175029100892425] |
| 03313585 | BNB[0.0000000078581052],ETH[0.0000692000000000],FTM[-0.0000000005061892],LUNA2[0.0000918475620000],LUNA2_LOCKED[0.0000214310978000],LUNC[2.0000000000000000],NFT (405142239726753869)[1],NFT (451463820060333680)[1],NFT (552058847839972726)[1],SOL[0.0079241946522199],TRX[0.7672630091114443],USD[0.0039266287168723],USDT[10.6159299583364469] |
| 03313590 | BNB[0.0000000006585000],USD[0.0000068132503 7748] |
| 03313591 | TRX[0.0000000889126 00],USD[0.0000000040208689],USDT[0.0000026535752954] |
| 03313592 | TRX[0.0000000004428320],USD[0.0111070915000000] |
| 03313593 | USD[10.2158843070000000] |
| 03313596 | SAND[10.000000000000000],USD[0.0123918918750000],XRP[0.8500000000000000] |
| 03313598 | APT[0.0000000064200000],AVAX[0.000000004870000],BNB[0.000000089972726],ETH[0.0000000027750000],MATIC[0.0000000072500000],SOL[0.000000033100000],TRX[0.6833460000000000],USDT[0.0000000087600000] |
| 03313600 | USD[0.0000094998448],USDT[0.0000000056568172] |
| 03313601 | USD[0.0000000038099956],USDT[0.0000000053758700] |
| 03313602 | USD[0.0000000031797417] |
| 03313603 | NFT (352299972039554088)[1],NFT (452084859274003903)[1],NFT (455079111416132936)[1],USD[0.0124573178125000] |
| 03313608 | FTT[0.0069478180567000],USD[0.2419076744100000],USDT[0.0082168760000000] |
| 03313611 | USD[0.0000000026768446] |
| 03313613 | NFT (326661971530956139)[1],NFT (416537124746873239)[1],NFT (477383624746313555)[1],USD[0.0000000061857774] |
| 03313615 | BNB[0.0000001000000000],USD[0.000000047285773],USDT[0.0000000019733995] |
| 03313617 | LUNA2[0.7185288506000000],LUNA2_LOCKED[1.6765673180000000],LUNC[156461.1700000000000000],USD[0.0000000981506153],USDT[0.000000003288081] |
| 03313618 | NFT (532418191659565417)[1],NFT (537715845612492551)[1],TRX[0.0000010000000000],USD[1.8056947452023317],USDT[0.0000000000345068] |
| 03313619 | BNB[0.0064000000000000],BTC[0.1577296662000000],ETH[0.0843629660000000],ETHW[0.0003629660000000],FTM[0.8702485400000000],LUNA2[0.0001532534258000],LUNA2_LOCKED[0.0003575913269000],LUNC[0.0000750000000000],SAND[125.7852966400000000],SOL[0.0049800000000000],USD[-2312.3389884845773016],USDT[0.0000000048112549],USTC[0.0183980962946385] |
| 03313622 | USD[0.0106424605283336] |
| 03313624 | NFT (380061524187423184)[1],USD[0.0009954473009981],USDT[0.0031156710000000] |
| 03313625 | ETH[0.0080000000000000],ETHW[0.0080000000000000],SAND[0.9998000000000000],USD[1.8190779600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03313628 | USD[0.0000041963823476] |
| 03313629 | TRX[0.0000010067717036],USD[0.0383755254714028],USDT[0.0004403472500000] |
| 03313630 | LUNA2[0.0000000372212245],LUNA2_LOCKED[0.0000000868495238],LUNC[0.0081050000000000],USD[1.1984087800000000],USDT[0.0000000073240000] |
| 03313632 | USD[0.0000000042575785] |
| 03313642 | SAND[1.9996000000000000],USD[0.4141000000000000] |
| 03313644 | USD[0.0020367000000000] |
| 03313646 | USD[0.0000000099166596] |
| 03313648 | USD[0.0151881466221400] |
| 03313650 | USD[0.0488157487500000] |
| 03313651 | USD[0.0000000034920404] |
| 03313654 | USD[0.0000000040955588] |
| 03313656 | FTT[0.0001950100000000],USD[0.0000001965952369] |
| 03313657 | TRX[0.0003380000000000],USD[0.0000001068191129],USDT[0.0000000095755226] |
| 03313659 | SAND[1.0000000000000000],USD[0.0000000119160435],USDT[0.0000000086100953] |
| 03313663 | BNB[0.0000457600000000],FTM[0.9994300000000000],LTC[0.0019858600000000],SAND[0.0004300000000000],SPELL[2999.9620000000000000],USD[0.2230643065600000] |
| 03313666 | MATIC[0.0000000004354800],TRX[0.0000060000000000],USD[0.0038984278576520],USDT[0.0000000065745400] |
| 03313671 | USD[0.0025080989055605],USDT[0.0000000489005640] |
| 03313672 | USD[0.0143290054144000] |
| 03313680 | USD[0.0002640193049787] |
| 03313686 | NFT [4704909113359600018][1],USD[0.0000000051780221] |
| 03313690 | USD[0.0000000083509317] |
| 03313692 | USD[0.0064678500000000] |
| 03313695 | USD[0.0449276262500000] |
| 03313696 | USD[0.0115057500000000],USDT[0.0000000127130320] |
| 03313698 | USD[0.0448692800000000] |
| 03313699 | USD[0.0553269326125000] |
| 03313700 | USD[0.5179859594198772],XRP[0.0000000091527700] |
| 03313701 | NFT [3337990330604686110][1],NFT [388566754373038824][1],NFT [527867190708436470][1],USD[0.0000000058969663] |
| 03313705 | USD[0.0001542306000000] |
| 03313708 | BNB[0.0009477000000000],BTC[0.0000080000000000],DOGE[0.2000000000000000],LUNA2[0.0654930981000000],LUNA2_LOCKED[0.1528172289000000],MATIC[9.3000000000000000],TRX[0.0522330000000000],USD[1.7278659721757680],USDT[0.0000000098346004],XRP[0.7660990000000000] |
| 03313709 | AVAX[0.0000000029082761],BNB[0.0000000070541968],BTC[0.0000000064357000],ETH[0.0000000076514870],GENE[0.0000000052885567],MATIC[0.0000000004154481],SOL[0.0000000058955152],USD[0.0000000040129368],USDT[0.0000008170978946] |
| 03313710 | USD[0.0228674609625000],USDT[0.0000000082500000] |
| 03313711 | USD[0.0000000067500000] |
| 03313719 | FTT[0.0310709398256473],NFT [365757002600750633][1],TRX[0.0000000091755712],USD[0.0033677082707521],USDT[0.0000000009978157] |
| 03313720 | BNB[0.0100000000000000],TRX[0.0000000051986944],USD[0.0062952242921646],USDT[4.5625099854432556] |
| 03313726 | USD[0.0000000079945199],USDT[0.0000000077938022] |
| 03313729 | ETH[0.0000000479481],MSOL[0.0007973355628882],TRX[0.7480710000000000],USD[-0.0355618437958102],USDT[0.0000002247872325] |
| 03313730 | USD[0.0000000044776000] |
| 03313733 | BTC[0.0002593100000000],ETH[0.0053381400000000],ETHW[0.0053381400000000],LUNA2[0.0460962683400000],LUNA2_LOCKED[0.1075579595000000],LUNC[10037.5594814800000000],TRX[0.0000120000000000],USD[0.0000000072002514],USDT[12.3566085000037371] |
| 03313734 | TRX[0.0000010000000000],USD[0.0000000033500000] |
| 03313735 | BNB[0.0000000053134653],ETH[0.0000078273705459],ETHW[0.0000078294918383],MANA[0.0000000034650000],SOL[0.0000000101820000],USD[0.0000856093437560],USDT[0.0000000017493454] |
| 03313737 | USD[0.0272897029750000] |
| 03313738 | FTT[74.5695693100000000],SOL[18.9271178700000000],SRM[276.8900643600000000],SRM_LOCKED[4.3212859900000000],USD[0.0000000384592893] |
| 03313741 | SAND[1.0998000000000000],TRX[0.0000010000000000],USD[3.5678817375000000] |
| 03313751 | USD[0.0000000053265284] |
| 03313761 | MATIC[0.0000000036850000],SOL[0.0000000004069600],USD[0.0000069090545060],USDT[0.0000000014825380] |
| 03313766 | USD[0.0000000086498996] |
| 03313768 | USD[0.0251875200000000],USDT[0.0000000081862580] |
| 03313774 | SAND[1.0000000000000000],SOS[2700330.0000000000000000],USD[0.2480434882500000],USDT[0.0015020000000000] |
| 03313775 | USD[0.0001338728300000],USDT[0.0473133623750000] |
| 03313777 | USD[0.0119176950000000] |
| 03313779 | USD[0.0064217520915485],USDT[0.0000000032342952] |
| 03313780 | USD[0.0000000017842137],USDT[0.0000000080530117] |
| 03313781 | USD[0.0000000012704339] |
| 03313784 | DOGE[0.2428308400000000],NFT [309824582955410165][1],NFT [349218553136017941][1],NFT [413579331172059504][1],NFT [554145948489936421][1],USD[0.0709335511350000] |
| 03313789 | USD[0.0000019481114548],USDT[0.0000000075467768] |
| 03313790 | ETH[0.0000000139200000],SOL[0.0000000100000000],USD[0.0000921055580624],USDT[0.6324830755000000] |
| 03313793 | USD[103.1868289119644660],USDT[0.0000000172735622] |
| 03313796 | ASD[2.5000000000000000],BAO[75000.0000000000000000],LUA[160.0000000000000000],SLRS[456.0600000000000000],USD[0.0003849985350000] |
| 03313797 | USD[0.0287926638750000] |
| 03313801 | LTC[0.0063210000000000],USD[0.7368789142500000] |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 973   Schedule 873 - Part 3: Nonpriority Unsecured Creditors' Claims   Filed 03/15/23   Page 2201 of 2515   22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03313804 | TRX[0.500000000000000],USDT[0.027673603500000] |
| 03313807 | USD[0.000000307994230] |
| 03313810 | FTT[0.001119135622660S],USD[0.000000003290000],USDT[0.000000084000000] |
| 03313811 | USD[0.048256707000000] |
| 03313819 | NFT (31435716953604613 4][1],NFT (37020409947013570 1][1],NFT (37891959392764161 8][1],USD[0.000000068618210] |
| 03313821 | USD[0.001116322375000 0],USDT[0.013152431962500 0] |
| 03313823 | ALGO[0.000156000000000 0],APT[0.096580000000000 0],ETH[0.000384000000000 0],ETHW[0.000384000000000 0],SOL[0.017222200000000 0],TRX[0.00077800000000 0],USD[2.512241464022451 9],USDC[135.000000000000 00],USDT[0.553701261876 0031] |
| 03313824 | USD[0.000000043301640],USDT[0.000000007347180] |
| 03313826 | SAND[10.00000000000000 0],USD[0.008426536703615 2] |
| 03313829 | USD[0.004953086528355 8],USDT[0.009620007517296] |
| 03313830 | ETH[13.05575467000000 0],ETHW[13.05127910000 0000],TONCOIN[1.0494804 00000000] |
| 03313832 | USD[0.000000006119202 7] |
| 03313833 | ALGO[0.000000090300000 0],BNB[0.000000069853406],DOGE[0.000000003329471 5],ETH[0.000000022900000 0],FTM[0.000000098269344],MATIC[0.000000018500000 0],NFT (31351877741632683 0][1],NFT (42603082778842445 6][1],NFT (54668020752269437 5][1],SOL[0.000000002343779 6],TRX[0.000000006953000 1],USD[0.000000127580523],USDT[0.000000060120655 8] |
| 03313836 | USD[0.000000036086891] |
| 03313837 | BAO[1.00000000000000 0],BNB[0.000000030825700],FTM[0.000000000000000 0],KIN[1.000000000000000 0],LTC[0.000000095860480],MATIC[0.000000095495195],NFT (36978750075649036 2][1],NFT (37783817389527465 4][1],NFT (46392680816964312 7][1],TRX[0.000170030000000 0],USD[0.002202538937520 4],USDT[0.000000007002235 7] |
| 03313842 | BNB[0.000000070000000],USD[0.003149969212106] |
| 03313846 | USD[0.035982429500000 0] |
| 03313847 | FTT[0.000022027046000],TRX[0.001260000000000],USD[0.000000006725180 5],USDT[0.000000022280474 1] |
| 03313848 | NFT (29734906256105485 5][1],NFT (32254688976934996 0][1],NFT (40946064960825631 1][1],USD[0.026161274837500 0],USDT[0.031689061062500 0] |
| 03313852 | USD[0.011130384925000],USDT[0.005802105937500 0] |
| 03313853 | USD[0.004853285453082],XRP[0.000000557150000] |
| 03313855 | USD[0.000000045703778] |
| 03313859 | NFT (31616240738396885 0][1],NFT (49799656476355720][1],NFT (53330860887961445 8][1],USD[0.013400136900000 0] |
| 03313861 | USD[0.000000032190660] |
| 03313865 | USD[0.019961285375000] |
| 03313866 | LUNA2[0.107603414330000 00],LUNA2_LOCKED[0.2510746333000000],TRX[0.500002000000000 0],USD[0.000000021912760],USDT[0.000000040996600],XRP[0.000000054838700] |
| 03313868 | FTT[0.030388321511000 0],USD[0.055466182450000 0] |
| 03313869 | USD[0.009784836245000 0] |
| 03313871 | USD[0.000000045212085],USDT[0.000000000249268] |
| 03313873 | ETH[0.020000000000000 0],MATIC[1.000000000000000 0],UBXT[1.000000000000000 0],USD[0.004768965397779 2] |
| 03313875 | TRX[0.001000000000000],USD[0.000037897013880] |
| 03313876 | ALGOBULL[42994338.000000000000000],SXPBULL[188500.000000000000000],USD[0.052649257750000 0],XRPBULL[126700.000000000000000] |
| 03313878 | TRX[0.000000005881064 2],USD[0.002738119664662 1],USDT[0.000000117334176] |
| 03313880 | USD[0.002006618250000 0] |
| 03313881 | USD[0.000000026295320 0],USD[0.004125460000000 0],USDT[0.000000272613960] |
| 03313882 | USD[0.000000077500000] |
| 03313884 | LUNA2[0.000049587763940 0],LUNA2_LOCKED[0.0001157047825000],LUNC[10.79784000000000 0],USD[0.156200000000000 0],TRX[0.156200000000000 0],USD[0.191104716800000 0],USDT[0.009555500000000 0] |
| 03313888 | USD[0.000001008546422 9] |
| 03313890 | ASD[0.198137230000000 0],ATLAS[0.984893663000000 0],BAO[2014.5459471913800000],C98[0.502085404000000 0],FTT[0.007220080000000 0],GT[0.023043300000000 0],KIN[8319.2491691064830529],MNGO[8.006616579000000 0],POLIS[0.016177460000000 0],PRISM[10.205008110000000 0],REN[0.285697560000000 0],SLP[3.891243090000000 00],SLRS[0.173475890000000 0],SOS[17660.3790934600000000],TOMO[0.106063398000000 0],TRX[0.000000004019000],TULIP[0.022307640000000 0],USD[0.000000044471954],USDT[0.000000469520400] |
| 03313893 | USD[0.000000010657739] |
| 03313894 | USD[0.000000002500000] |
| 03313895 | SOL[0.000000010000000],TRX[0.579457000000000 0],USD[0.000000004698400],USDT[0.000000064147050] |
| 03313896 | SAND[0.000020000000000 0],USD[0.000000061840000] |
| 03313898 | SAND[1.000000000000000 0],USD[0.757525507615140 0] |
| 03313909 | SAND[0.999600000000000 0],USD[0.000011938528690 0],USDT[0.000000009389920] |
| 03313910 | USD[0.000918834798145],GAR[0.000000007772410 9],LUNA2[0.001732704250000 0],LUNA2_LOCKED[0.0040429766000000],LUNC[377.300000000000000],NFT (34749575761017214 1][1],NFT (39526830392616694][1],NFT (42686265977451829 1][1],TRX[0.000000006000000],USD[0.000016124080861],USDT[0.000000073559370] |
| 03313913 | SOS[220000.000000000000000],USD[0.090213335000000 0],USDT[0.026102005936507 8] |
| 03313914 | USD[0.000000384363719],USDT[0.000313997410294 9] |
| 03313916 | USD[50.01000000000000 0] |
| 03313918 | FTT[0.000000042157766],TRX[1.999620000000000 0],USD[0.035069470425071 0] |
| 03313921 | USD[0.003178317507207 9] |
| 03313923 | USD[0.000000008000000] |
| 03313926 | ETH[0.000197410000000 0],ETHW[0.000197411596224 9],USD[0.000000009500000 0],USDT[0.005121900000000 0] |
| 03313927 | USD[0.000000082679684],USDT[0.000000080530117] |
| 03313928 | BNB[0.000000009000000 0],SOL[0.000000078918420],USD[0.000021334608316],USDT[0.000001938685423 4] |
| 03313929 | BNB[0.000000080677000],USD[0.000000536992800] |
| 03313932 | USD[0.061121912700000 0] |
| 03313936 | ETH[0.000000100000000],GENE[0.050000000000000 0],LTC[0.001410000000000 0],RAY[7.642006000000000 0],SAND[0.000620000000000 0],SOL[0.002000010000000 0],TRX[0.004596000000000 0],USD[0.347984245252882 2],USDT[0.711343794842803 0] |
| 03313938 | SAND[1.034956790000000 0],TRX[0.000000006422552 8],USD[0.000000046763543] |
| 03313941 | USD[0.000000076196456],USDT[0.000000062392964] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03313945 | EUR[0.000000007450495B],KIN[1.00000000000000000],LUNA2[0.000000014000000],LUNA2_LOCKED[0.79270399000000000],USD[0.000000078905243],USDT[16.363253273480510S] |
| 03313946 | BNB[0.000000048460000],LUNA2[0.0057066225240000],LUNA2_LOCKED[0.0133154525500000],SOL[0.0000000062119200],TOMO[0.0064462000000000],USD[0.000000031314910],USDT[0.000000010816344],USTC[0.807800000000000] |
| 03313949 | USD[0.000000002948394] |
| 03313957 | USD[1.1347368385000000] |
| 03313964 | USD[0.000000016026394],USDT[0.0000000050601326] |
| 03313966 | USD[0.000000088859925],USDT[0.0000000077938022] |
| 03313967 | BNB[0.0000000100000000],USD[0.0000024692600120],USDT[0.0023849236227440] |
| 03313973 | USD[0.0018769561333260] |
| 03313974 | USD[0.0636799189500000] |
| 03313975 | USD[0.0000000074993196] |
| 03313977 | BNB[0.0000000019760328],ETH[0.0000000014172941],FTT[0.0000455636988400],MATIC[0.0000000035002500],NFT (46769192456475007 2)[1],SOL[0.0000000031240500],TRX[0.0000080000000000],USD[0.000016796021 7904],USDT[0.000000015614518] |
| 03313979 | TRX[0.0000000025460000],USD[0.0463752504426632] |
| 03313980 | USD[0.0000000003600000] |
| 03313983 | AVAX[0.0000000072376515],BNB[0.0000000001686100],BTC[0.0000417200000000],MATIC[0.0000000022773600],NFT (47643728051575125)[1],USD[0.0000514084749168],USDT[0.0000028832929636] |
| 03313986 | SAND[11.9998000000000000],TRX[0.0000010000000000],USD[1.2812614897500000] |
| 03313990 | USD[0.0018854247866952],USDT[0.0000000033480644] |
| 03313991 | USD[0.8161066825000000] |
| 03313993 | TRX[1.0000010000000000],USD[-0.0285877810287583],USDT[1.6163119281973756] |
| 03313998 | BNB[0.0000000220000000],MATIC[0.0000000095200000],SOL[0.0000000596156 18],TRX[0.0000000000070428],USD[0.0000000084983178],USDT[0.1962392034713688] |
| 03314002 | USD[0.0760951721220780] |
| 03314003 | BTC[0.0190286200000000],ETH[0.1097117800000000],ETHW[0.1097117800000000],EUR[0.8615907819071808],USD[-147.5348772670000000],XRP[0.0000000051333817] |
| 03314006 | TRX[0.0000190000000000],USD[0.0000000180838834],USDT[0.0000000059560000] |
| 03314007 | GENE[0.0000000007800000],SOL[0.0000000041050395],USD[0.0000000177969558],USDT[0.2494994277428425] |
| 03314011 | ALICE[0.0000012400000000],BNB[0.0090802569091956],MATIC[0.0000000024800000],SOL[0.0000000091200000],TRX[0.0000000084643888],USD[15.0978503675840692],USDT[0.0000000108410440] |
| 03314012 | USD[0.0311057174750000] |
| 03314018 | BNB[0.0004842500000000],USD[0.0000000083780272] |
| 03314022 | SOL[0.0099950000000000],USD[84.9623677174016170] |
| 03314024 | TRX[0.0000000436200000],USD[0.0000000097439444] |
| 03314028 | USD[0.0000000053056935] |
| 03314029 | USD[0.0041508400000000] |
| 03314030 | LUNA2_LOCKED[0.0000000117903185],LUNC[0.0011003000000000],NFT (327573598107781945)[1],NFT (402628283780785268)[1],NFT (414184595911047066)[1],USDT[0.0379985222164250] |
| 03314031 | TRX[0.4015600000000000],USD[0.0000322937000000],USDT[0.1811880437500000] |
| 03314032 | USD[0.0000000039322712] |
| 03314033 | BNB[0.0000000089206212],MATIC[0.0000000006696600],NFT (323171302512476345)[1],NFT (367003180852437928)[1],NFT (428941648509851453)[1],TRX[0.0000150070351878],USD[0.0000000067884592],USDT[9.0052866533308826] |
| 03314036 | SAND[0.9998100000000000],TRX[0.5200010000000000],USD[2.4391513372000000] |
| 03314037 | AVAX[0.0000000061855949],BNB[0.0000000037403594],GENE[0.0000000075231800],LUNA2[0.0107680488100000],LUNA2_LOCKED[0.0251254472200000],LUNC[2344.7652985000000000],MATIC[0.0000000058169980],SOL[0.0000000292952985],USD[0.0000184585434282],USDT[0.0000001918107442] |
| 03314041 | FTT[0.4000000000000000],PSY[11.0000000000000000],USD[0.0185202580000000] |
| 03314044 | USD[0.0013362446658396] |
| 03314045 | ATLAS[0.0000000067000000],SOL[0.0000000026400000] |
| 03314049 | APT[0.8116784400000000],BTC[0.0005672000000000],LUNA2[0.1544634951000000],LUNA2_LOCKED[0.3604148220000000],MATIC[2.0572439000000000],NFT (301210733091109571)[1],NFT (420963322048786146)[1],NFT (448354481565924132)[1],NFT (466689070496146531)[1],NFT (470436962996790669)[1],NFT (520749747801836301)[1],NFT (559803205384987857)[1],SLND[0.0701548800000000],USD[27.9857525527684726],USDT[0.0000000366699955],USTC[0.9367300000000000],XPLA[2290.4995892500000000],XRP[0.4341680000000000] |
| 03314052 | BNB[0.0000004000000000],ETH[0.0000000870297470],TRX[0.0000250000000000],USD[0.0003066304000000],USDT[0.0000000000821160] |
| 03314053 | USD[0.0000000077749000] |
| 03314056 | TRX[0.0000770000000000],USD[0.0000000148042583] |
| 03314057 | BNB[0.0000091000000000],HTJ[0.0486694160070000],TRX[0.9973410000000000],USD[-0.0013620093299468],USDT[0.0000451890784755] |
| 03314059 | USD[0.0000000015056004] |
| 03314063 | NFT (321071295521505800)[1],NFT (387163688273533545)[1],NFT (534128855159668264)[1],TRX[0.0000000010929721],USD[0.0000000077072653],USDT[0.0000012885659332] |
| 03314065 | USD[0.0229989915375000] |
| 03314067 | APE[0.0000000069206033],BNB[0.0000000069506936],BTC[0.0000025400512060],LTC[0.0000000073777456],LUNC[0.0000000039000000],MATIC[0.0000000054814400],SAND[0.0000000068000000],USD[0.0094032424000000],USDT[0.0000004589654405] |
| 03314069 | ATOM[0.0000000001620100],AVAX[0.0000000055000000],BNB[0.0000000000567560000],ETH[0.0000000013908647],LUNA2[0.0000000013905900],LUNA2_LOCKED[0.0000001015453634],LUNC[0.0094764500000000],NFT (295283611135250012)[1],NFT (358928655721932472)[1],NFT (389576847172444198)[1],SOL[0.0000000015065194],TRX[0.0000120000000000],USD[-0.0000000289024281],USDT[0.0000000110158730] |
| 03314072 | NFT (354413807950487862)[1],NFT (544023412630023918)[1],NFT (573576503619837962)[1],USD[0.0000000052500000] |
| 03314073 | USD[0.0238525751375000] |
| 03314080 | USD[0.0000000075000000] |
| 03314083 | USD[0.0308639662250000] |
| 03314088 | SAND[1.0000000000000000],USD[0.4379592950000000] |
| 03314089 | USD[0.0005193160418104] |
| 03314092 | USD[0.0036602661250000] |
| 03314095 | USD[0.0034991785000000] |
| 03314099 | TRX[143.0000000000000000],USD[0.0011834903460310] |
| 03314101 | BNB[0.0050000000000000],SAND[10.0000000000000000],USD[0.0727074953875000] |
| 03314106 | USD[0.0744627947432480],USDT[0.0000000050299624] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03314109 | TRX[0.0000000034795493],USD[-0.663481759228488],USDT[0.6684117688143008] |
| 03314110 | USD[0.0654913637750000] |
| 03314117 | USD[0.0000000051596000] |
| 03314121 | USD[10.9947000050000000] |
| 03314122 | USD[0.0086442399751010],USDT[0.0036479792737323] |
| 03314123 | NFT[(42638972258982963 0)[1],NFT (47972924169847 2206)[1],NFT (56030158999444 5668)[1],USD[0.0292020746750000] |
| 03314124 | USD[0.000000075000000] |
| 03314125 | BNB[0.000000085527738],LTC[0.000000052891846],LUNA2[0.000118276293800],LUNA_LOCKED[0.000275978019000],LUNC[2.575491200000000],MATIC[0.000000035000000],NFT (41524630321654057 8)[1],NFT (42219271847048708 0)[1],NFT (48651065363400332 5)[1],SAND[0.0000000049693111 9],TRX[0.0000000084513439],USD[0.0000000063710522],USDT[0.0021969449812127] |
| 03314127 | BNB[0.0000001000000000],SAND[1.0000000000000000],USD[0.2956304335758475] |
| 03314129 | USD[0.0000000057823000] |
| 03314130 | BNB[0.0000001000000000],USD[0.0000013633015320] |
| 03314133 | USD[0.0000000067496809] |
| 03314136 | USD[0.0026495743500000] |
| 03314141 | SAND[1.0000000000000000],USD[0.4237493550000000] |
| 03314145 | USD[0.0155713946862800] |
| 03314147 | USD[0.0000000036861776],USDT[0.0000000120403694] |
| 03314148 | TRX[0.4100220000000000],USD[0.0000000019579000],USDT[0.0000000078487808] |
| 03314149 | USD[0.0000000146144672],USDT[0.0000000083564206] |
| 03314150 | SAND[1.0000000000000000],USD[0.1497828072500000],USDT[0.0000000077938022] |
| 03314153 | USD[0.0000000130000000],USDT[0.0000000167403220] |
| 03314156 | USD[0.0525273053700000],USDT[0.0010000000000000] |
| 03314159 | USD[0.0000000056617000] |
| 03314163 | TRX[0.0000000079330000],USD[0.0077553010539917] |
| 03314164 | USD[0.0000000029850696],USDT[0.0000000096837260] |
| 03314165 | ETH[0.0000000594291 00],LUNA2[0.0000000022399880],LUNA_LOCKED[0.0000000472266387],LUNC[0.0044073000000000],NFT (38906374354898010 2)[1],TRX[0.0001300000000000],USD[0.0000000049521623],USDT[0.0030307331434858] |
| 03314168 | ETH[0.0000000361401000],NFT (34729812531871994 4)[1],NFT (57079104853363032 8)[1],TRX[0.0861280000000000],USD[0.0000000042796052],USDT[0.0000000021752625] |
| 03314176 | USD[0.0000000027500000] |
| 03314178 | USD[0.0000000076379771] |
| 03314180 | IMX[0.0565722500000000],USD[0.0088566711465712],USDT[0.0000000099369487] |
| 03314186 | USD[0.0000000063750000] |
| 03314191 | BNB[0.0000001369379673],BTC[0.0004479500000000],DOGE[3.3309702800000000],LINK[0.0000000078750000],LTC[0.0000000100000000],MANA[0.0000000047080872],MATIC[0.0000000060400000],NFT (49554644814088773 2)[1],NFT (51785269380289183 4)[1],SAND[0.0000000020670060],SOL[0.0000000069061725],TRX[0.0000009005044193 8],USDT[3.0416207119104952] |
| 03314193 | USD[0.0002695000000000] |
| 03314195 | USD[0.0000000000000000] |
| 03314201 | ATLAS[0.0000000083849746],BNB[0.0000000016909333],SOL[0.0000000127710686],USD[-0.0000000013130277],USDT[0.0000000041430150],XRP[0.0000000037986 89] |
| 03314203 | TRX[0.1838330000000000],USD[0.0055867101781182],USDT[1.1166172971177596] |
| 03314204 | BNB[0.2098604712547800],ETH[0.2350000000000000],LUNA2[0.0005151349366000],LUNA2_LOCKED[0.0012019815190000],LUNC[112.1717170000000000],TONCOIN[0.0200000000000000],USD[0.0631111076765231],USDT[0.0000000059177097] |
| 03314205 | BNB[0.0000000052000000],DOGE[0.0000000079033000],ETH[0.0000018650000000],LTC[0.0000000062000000],NFT (47939537633826991 9)[1],TRX[0.0003990000000000],USD[0.0060843909000000],USDT[0.0098664261846740] |
| 03314206 | USD[0.0478568526500000] |
| 03314208 | TRX[0.0000003186200 0],USD[0.0000002314953] |
| 03314210 | BNB[0.0000001000000000],NFT (38067351253934735 6)[1],NFT (44857123326611863 3)[1],NFT (51506806516487935 2)[1],TRX[0.0000020097509000],USDT[0.0000000034500300] |
| 03314214 | SAND[10.0000000000000000],USD[0.0000000081250000] |
| 03314215 | ETH[0.1886171500000000],USDT[199.9500122618123296] |
| 03314218 | LUNA2[0.0005768419951 00],LUNA2_LOCKED[0.0001345964655000],LUNC[12.5608558910674700],TRX[0.0310800000000000],USDT[0.0000000084734213] |
| 03314220 | SAND[0.9998100000000000],TONCOIN[0.4300000000000000],USD[0.0289082918546000] |
| 03314224 | USD[0.0160688329850000] |
| 03314225 | SAND[10.0000000000000000],USD[0.0692938980000000] |
| 03314226 | USD[0.0011981880109790],USDT[0.0033394324375000] |
| 03314227 | USD[0.0023532091962632] |
| 03314228 | TRX[0.0000000031323640],USD[0.0000000390116701] |
| 03314229 | TRX[0.9000000000000000],USD[0.0000000064616730],USDT[0.0000000003060220] |
| 03314232 | USD[0.0211594465000000] |
| 03314233 | USD[0.0000000088250000] |
| 03314235 | TRX[0.0908473187893526],USD[0.0556434930450000],USDT[0.0041473644206921] |
| 03314237 | USD[0.0002205383733500] |
| 03314238 | USD[0.0263805604826241] |
| 03314239 | USD[0.0000000103781360],USDT[0.0000000004588860] |
| 03314244 | USD[0.0376935771500000] |
| 03314249 | USD[0.0000000085638395] |
| 03314251 | ETH[0.0000000040000000],NFT (39694094346653862 6)[1],NFT (39735123568524370 2)[1],TRX[0.0007800028158976],USD[0.0000000109685442],USDT[0.0000000096519218] |
| 03314252 | BNB[0.0319351521078600],USD[0.0000000040150228] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03314253 | TRX[0.0000000093365672],USDT[0.0000000039530654] |
| 03314254 | TRX[0.0000000026287472],USD[0.0000000079291992] |
| 03314256 | SAND[1.9996000000000000],USD[0.3568644000000000],USDT[0.0000000005467280] |
| 03314257 | SAND[1.0000000000000000],USD[0.3762245079000000] |
| 03314264 | USD[0.2675395067500000] |
| 03314268 | APT[0.0000000077332157],BNB[0.0000000005676620],ETH[0.0000000004696666],NFT[329116461018817607][1],NFT[367076595879458130][1],NFT[554287094207801990][1],NFT[576205082701027619][1],SOL[0.0000000066483655],TRX[0.0000010077307944],USD[0.0336748316191368],USDT[0.0000000055268192] |
| 03314269 | USD[0.0000000024870027] |
| 03314270 | BNB[0.0055474200000000],TRX[0.1402875795000000],USD[0.1597540363030347] |
| 03314272 | USD[0.0000001394612],USD[0.000000111984095] |
| 03314273 | USD[0.0000000008519004] |
| 03314276 | NFT[374275177121957032][1],NFT[394429093381214151][1],NFT[531385697581928610][1],USD[0.0131979178250000],USDT[0.0430057829875000] |
| 03314280 | USD[11.9683625570000000] |
| 03314282 | USD[0.0087541649000000] |
| 03314283 | USD[0.0000000041785000] |
| 03314284 | USD[0.0453200629420000] |
| 03314288 | HT[0.0000000048479000],NFT[381850587222516771][1],NFT[514976967946116836][1],NFT[562780331156932663][1],USD[0.0000000105403301],USDT[0.0000000093791173] |
| 03314290 | USD[5.3424015331471900000000000] |
| 03314291 | TRX[1.1957625100000000],USD[-0.0113893412608149] |
| 03314293 | GST[0.0000000100000000],USD[0.0000000042225972],USDT[0.0000000151102379] |
| 03314296 | SOL[0.0000000100000000],USD[0.0379982416375000],USDT[0.0209741597000000] |
| 03314297 | ETH[0.0000018000000000],ETHW[0.0000000000000000],USD[470.6086861276510874] |
| 03314299 | BNB[0.0000000228151564],BNBBULL[0.0000000032350000],BULL[0.0000000030814863],ETH[0.0000000096668370],FTM[-0.0000000016778325],MATIC[-0.0000000021497472],SOL[0.0000000092225600],USD[0.0000000113793546],XRP[0.0000000063460117],XRPBULL[0.0000000051006B],USD[0.0000000056110068] |
| 03314300 | GBP[208.4913239800000000],TRX[0.0008350000000000],USD[0.3741000112080042],USDT[0.0000000097229246] |
| 03314303 | MATIC[0.0000000059000000],TRX[0.0000000015943317] |
| 03314304 | NFT[310592484226333205][1],NFT[418448839837771239][1],NFT[454799354077654001][1],USD[0.0000000057337742],USDT[0.0000000094678344] |
| 03314308 | TRX[0.0000000059289475],USD[0.0000325831300290] |
| 03314309 | USD[0.0083070150000000] |
| 03314310 | TRX[0.0000000050912000],USD[0.0000000033465444] |
| 03314314 | USD[0.0000000067895023] |
| 03314315 | USD[0.0000000165841652] |
| 03314319 | TRX[0.0000000076467222],USD[0.0000024152449374] |
| 03314320 | USD[0.0018730926356161],USDT[0.0000000037986868] |
| 03314324 | ETH[0.0596640755000000] |
| 03314328 | USD[0.0076575670000000] |
| 03314329 | USD[0.1028673160000000],USDT[1.5782200150000000],XRP[0.7325850000000000] |
| 03314330 | USD[50.0100000000000000] |
| 03314333 | USD[0.0000000042226777],USDT[0.0000000007345893] |
| 03314337 | USD[0.0000000115758944],USDT[0.0000000055709333] |
| 03314338 | BNB[0.0000000079949000],SOL[0.0000000200000000],USD[0.0000000138552885],USDT[0.9802792945298218] |
| 03314339 | SAND[3.0000000000000000],USD[0.0000007098735328] |
| 03314340 | BTC[0.0022000000000000],ETH[0.0009939200000000],ETHW[0.0009939200000000],USD[0.6393645290000000] |
| 03314341 | ETH[0.0000000020000000],MATIC[1.0067948600000000],TRX[0.0963340000000000],USD[0.0000000041817350],USDT[0.0040268760000000] |
| 03314342 | TRX[0.7813130000000000],USD[0.0222231244700000] |
| 03314344 | USD[0.0085160600000000] |
| 03314348 | USD[0.0032093923198988],USDT[0.0185023279589375] |
| 03314350 | USD[0.0012948044603520],USDT[0.0000000063118896] |
| 03314351 | SLP[8.5466000000000000],USD[0.0000000137422200],USDT[0.0000000041656610] |
| 03314352 | USD[0.0014722077000000],USDT[0.9890130014452111] |
| 03314353 | USD[0.0520385985000000] |
| 03314354 | NFT[325407729520163327][1],NFT[434751063987475168][1],NFT[512104051141442956][1],USD[0.0022381547500000],USDT[0.0041893191546980] |
| 03314356 | FTT[1.0997910000000000],SOL[0.0000000073978090],TRX[0.0000060021245010],USD[0.0000031800372376],USDT[0.0000000076727114],XRP[0.9023209400000000] |
| 03314358 | USD[0.0044846165162245] |
| 03314361 | USD[0.0000000105286202] |
| 03314364 | BNB[0.0000000100000000],MATIC[0.0000000027719600],SOL[0.0000000049562570] |
| 03314365 | USD[0.0000000092500000] |
| 03314366 | USD[0.0000000017400000] |
| 03314367 | USD[0.0180748600000000] |
| 03314368 | USD[0.0116449440445208] |
| 03314369 | USDT[0.0000000011090900],XRP[0.0000000100000000] |
| 03314370 | USD[0.0090710867500000] |
| 03314371 | LUNA2[0.1269486233000000],LUNA2_LOCKED[0.2962134544000000],LUNC[27643.3300000000000000],USD[0.0009970255858066],USDT[0.0000038817949003] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03314377 | USD[30.0000000000000000] |
| 03314378 | USD[0.0000000880915980],USDT[0.0000000080004107] |
| 03314384 | USD[0.0371964500000000] |
| 03314386 | USD[0.0082150450000000] |
| 03314387 | USD[0.0604476075000000] |
| 03314390 | AVAX[0.0000034600000000],BNB[0.0000000058508900],ETH[0.0000000079514200],NFT[364537362245569969][1],NFT[521089847750828043][1],NFT[524342391256984747][1],NFT[545470479747931414][1],TRX[0.0000180000000000],USD[0.0000079170816812],USDT[0.0000000096598542] |
| 03314392 | USD[0.0000000042860563] |
| 03314394 | USD[0.0003014497448585] |
| 03314395 | BNB[0.0000000051533000],NFT[306267733287785098][1],NFT[347131040784595680][1],NFT[514746765394769275][1],SOL[0.0000000096232930],TRX[0.0000130000000000],USDT[0.0000000025000000] |
| 03314397 | USD[0.0419920717478000],USDT[0.0000000823556877] |
| 03314403 | USD[0.0000000047417808] |
| 03314406 | SAND[0.9998000000000000],USD[4.7471430665000000] |
| 03314408 | USD[0.0371147778875000] |
| 03314411 | FTT[0.0043615000000000],USD[0.0000002471827200] |
| 03314413 | USD[0.0742910925000000] |
| 03314414 | NFT[349284471067796613][1],NFT[547944252991457308][1],NFT[550318001678748505][1],USD[0.0012138035047953] |
| 03314417 | SAND[0.9998000000000000],USD[2.3386060497918095] |
| 03314418 | USD[0.0037660202000000] |
| 03314420 | USD[0.0000000094108464],USDT[0.000000390049240] |
| 03314421 | USD[0.0000000094831866] |
| 03314422 | ETH[0.0000000085265580],LINK[0.0000000057024875],USD[0.0000049653669800] |
| 03314423 | USD[0.0186465392500000] |
| 03314424 | USD[0.0000000095257394],USDT[0.0000000052294000] |
| 03314427 | USD[0.0000000063169650],USDT[0.0000000061548480] |
| 03314431 | USD[0.0000000073996754] |
| 03314433 | USD[0.0070453610000000] |
| 03314434 | USD[0.0000000047421008] |
| 03314436 | NFT[309259729796020894][1],NFT[313376190396152821][1],NFT[532471920757446783][1],TRX[0.5694280000000000],USDT[0.7857653788750000] |
| 03314437 | APT[0.2578421400000000],ATOM[0.0159836000000000],BNB[0.0010626500000000],BTC[0.0029826000000000],BUSD[1.0000000000000000],HBB[0.5707006000000000],MATIC[0.0003600036791942],MPLX[0.0013500000000000],MYC[1.8651000000000000],SOL[0.0005946310000000],SYN[0.0009200000000000],TRX[5.8746360000000000],US<br>D[694.1471716293338503],USDC[0.3000000000000000],WAXL[0.3431000000000000] |
| 03314440 | BNB[0.0000000001379400],LTC[0.0000000033880000],USD[0.0000000097164054],USDT[0.0000000074421801] |
| 03314442 | USD[0.0000000305393290] |
| 03314448 | TRX[0.0000000002269500] |
| 03314449 | USD[0.0366523005000000] |
| 03314453 | BNB[0.0000000037833100],GENE[0.0000000020000000],MATIC[0.0000000086615800],SOL[0.0000000002879052],USD[0.0000000021619952],USDT[0.0000002380422179] |
| 03314454 | USD[0.0003834528250000] |
| 03314456 | C98[12.0000000000000000],NFT[356500927631885859][1],NFT[390796673950470959][1],NFT[421695592552714430][1],NFT[487935976688863701][1],NFT[571600001315960012][1] |
| 03314458 | USD[0.0000000404809080] |
| 03314460 | FTT[1.2453421000000000],USD[0.0000003474100010] |
| 03314466 | ETH[0.0000000077968776],USD[0.0000000096240120] |
| 03314470 | USD[0.0000000641987929] |
| 03314472 | USD[0.0000000893987222] |
| 03314478 | SAND[11.0000000000000000],USD[0.0096399751250000] |
| 03314482 | USD[0.0023221701207040] |
| 03314483 | BNB[0.0000000100000000],NFT[387551797977824773][1],NFT[433752246321352577][1],NFT[519708383095736781][1],TRX[0.0031080000000000],USD[0.0000000161233784],USDT[0.0000000067365986] |
| 03314485 | USD[0.0243169355000000] |
| 03314490 | USD[0.0022727721602800] |
| 03314491 | USD[0.0000000009000000] |
| 03314493 | USD[0.0263136499125000],USDT[0.0026215561375000] |
| 03314498 | AVAX[0.0000000046980000],USD[0.0000000034259552] |
| 03314499 | BNB[0.0045000080437010],ETH[0.0000000004433000],MATIC[0.0000000037500000],USD[0.0018876697540678] |
| 03314500 | LTC[0.0030000000000000],USD[19.0621425842762867] |
| 03314506 | BTC[0.0000000059092875],FTT[0.0000000014224310],INDI_IEO_TICKET[1.0000000000000000],MATIC[0.0000000056000000],USD[0.2201792844114422],USDT[0.0000000046497469] |
| 03314510 | AGLD[578.3900850000000000],AVAX[4.7982140000000000],AXS[0.0990120000000000],BTC[0.2144196750600000],CEL[0.0748060000000000],CHZ[9.1830000000000000],DOT[0.0926470000000000],DYDX[0.0996200000000000],ETH[0.9818598689000000],ETHW[0.9748596689000000],EUR[1501.9248068414605111],FTM[0.8478100000000000<br>0],FTT[0.0989360000000000],GENE[0.0832800000000000],LOOKS[2.7524300000000000],MATIC[499.6960000000000000],RUNE[0.1657810000000000],SOL[0.0086985000000000],SRM[0.9682700000000000],USD[0.7911415842754746],WAVES[0.4974350000000000] |
| 03314511 | SAND[1.0000000000000000],USD[0.0000037252006856],USDT[0.0000000052875000] |
| 03314513 | USD[0.0034081745000000] |
| 03314517 | NFT[535839704853933727][1],SOL[0.0000001000000000],USD[0.0000000099921458],USDT[0.0000000087717542] |
| 03314519 | USD[0.0565505060250000] |
| 03314521 | TRX[0.0000000041615393],USD[0.0000859007500000],USDT[4.0039239711418195] |
| 03314522 | TRX[0.0000010000000000],USD[0.0537497969000000] |
| 03314523 | USD[0.0550065755000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03314527 | BNB[-0.000000000003469200],HT[0.000100000000000],SAND[0.0018000000000000],SOL[0.0000072500000000],TRX[0.000000009000000],USD[0.000000098074275],USDT[0.000000050000000] |
| 03314529 | USD[0.0040405217500000] |
| 03314530 | TRX[0.0930000000854261668],USD[0.0028467791056369] |
| 03314533 | USD[0.0000000095000000] |
| 03314537 | ETHW[0.093000000000000000],LUNA2[0.0002591478962000],LUNA2_LOCKED[0.0006046784244000],LUNC[56.430000000000000000],USD[2.1941275865014396] |
| 03314539 | NFT (38624632474032429600)[1],NFT (47949755130346941400)[1],NFT (56416004000002181350)[1],USD[0.0583608388571789],XRP[0.4163440000000000] |
| 03314540 | SAND[0.9998000000000000],USD[0.0978500000000000] |
| 03314542 | SAND[0.00020000000000000],USD[0.0722412157975570] |
| 03314545 | BNB[0.0000000073570570],ETH[0.0000000069491200],FTM[0.000000100000000],MATIC[0.0000000110131497],NFT (31087796620302007500)[1],NFT (48157244223605449100)[1],NFT (53817831362310381500)[1],SOL[0.0000000082353876],TRX[0.0000060000000000],USD[0.000002398745217],USDT[0.0000000860698173] |
| 03314549 | USD[0.0001843605625456] |
| 03314552 | USD[0.0037548469039000] |
| 03314553 | USD[0.0264719817768000] |
| 03314555 | USD[0.0343168157500000] |
| 03314557 | BNB[0.000000100000000],TRX[0.0000000025560000],USD[0.000000112125501],USDT[0.0000000007959189] |
| 03314560 | USD[0.0137677395000000] |
| 03314561 | USD[0.0000000143585707] |
| 03314564 | TRX[0.0000000002750000],USD[0.0000000017995920] |
| 03314565 | USD[0.0047366350000000],USDT[0.0000000024834138] |
| 03314568 | ATOM[0.0001174200000000],BAO[1.0000000000000000],CRO[0.0026203800000000],ETHW[0.0001006000000000],FTM[0.0017987200000000],NEAR[0.0001120400000000],RSR[1.0000000000000000],SOL[0.0000382900000000],USD[0.0002521626778611] |
| 03314570 | USD[0.0000000015000000] |
| 03314571 | USD[0.0039259757500000],USD[0.0000000022149539] |
| 03314572 | TRX[0.0000000046418000],USD[0.0100564084883868] |
| 03314574 | USD[0.0080361024902048] |
| 03314575 | USD[0.0002606699795689] |
| 03314577 | USD[0.0000000133754603] |
| 03314580 | USD[0.0000000076247234] |
| 03314581 | USD[0.0049004800000000] |
| 03314582 | USD[0.0000000043722860] |
| 03314586 | USD[0.0122282686375000] |
| 03314587 | SAND[1.0000000000000000],USD[0.0000000055000000] |
| 03314589 | MATIC[0.8698879400000000],SAND[1.9992400000000000],USD[0.0000000125437586],USDT[0.0000000124206490] |
| 03314591 | NFT (31100531725676449200)[1],NFT (33479365200877478900)[1],NFT (52360777525401585)[1],USD[0.0080803722138899],USDT[0.0365434002133654] |
| 03314592 | TRX[0.2955000000000000],USD[0.0005040698207659],USDT[0.000000041568400] |
| 03314595 | USD[0.0000000099380308] |
| 03314602 | SAND[2.0000000000000000],TRX[0.0000010000000000],USD[3.7065645680000000] |
| 03314607 | USD[0.0058307241375000] |
| 03314608 | USD[0.0084776848750000],USDT[0.0669217393000000] |
| 03314611 | NFT (33494258143651699400)[1],NFT (49073372421481889700)[1],NFT (53959446918283919200)[1],SAND[0.4394316800000000],USD[0.0030200005683175] |
| 03314612 | USD[0.0662202470554006] |
| 03314613 | FTT[0.0000000061161807],TRX[0.9309220000000000],TRY[0.000000107525758],TRYB[0.000000008000000],USD[0.0000000148946400],USDT[0.0000000008502480] |
| 03314614 | SAND[1.0329589300000000],USD[0.0000000004281567],USDT[0.0000000053758700] |
| 03314615 | BNB[0.0000000020000000],NFT (38777475859372574300)[1],NFT (42265144499175157500)[1],NFT (57368352762084472300)[1],SAND[0.0000002820000000],TRX[0.0181930090087700],USD[0.0068339520117498],USDT[0.0064504887781014] |
| 03314616 | NFT (45434161148948340300)[1],NFT (54514308568990186560)[1],USD[0.0000000032903250] |
| 03314622 | ETH[0.0000000008700064],TRX[0.0000230100000000],USD[0.0000000096670066] |
| 03314625 | TRX[0.0000010000000000],USD[0.0000000094274044],USDT[0.0000000065283110] |
| 03314627 | USD[0.0313996753875000] |
| 03314628 | USD[0.9720332623034844],USDT[0.0000000081862580] |
| 03314630 | FTT[0.0001031097412337],USD[0.0179674299875000],USDT[0.0000000086049412] |
| 03314631 | FTT[1.9961734400000000],TRX[0.3161260000000000],USD[3.9660145635000000] |
| 03314632 | USDT[0.1325704400000000] |
| 03314633 | USD[0.0245883150000000] |
| 03314634 | TRX[0.0000010000000000],USD[2.6989011156800000000000000000],USDT[2.0513496000000000] |
| 03314635 | BTC[0.0000000006252545],ETH[0.0000000093353545],ETHW[0.0007251900000000],TRX[0.0001900000000000],USD[4.8067888667593107],USDT[0.0002040063844840] |
| 03314643 | SOL[0.0002929400000000],TRX[0.8500000000000000],USD[0.0015658320000000],USDT[0.0000000083250000] |
| 03314644 | LTC[10.4323213300000000] |
| 03314651 | USD[0.0000000025613381] |
| 03314656 | BNB[0.0000000419119982],NFT (37827888650252203600)[1],NFT (44874553663231689300)[1],NFT (50473092614866351500)[1],SAND[0.0000000098277448],SOL[0.0000001000000000],TRX[0.8268320026611230],USD[0.0027253405622759],USDT[0.0000000012847443] |
| 03314660 | SAND[1.9998000000000000],USD[0.0063833150000000] |
| 03314661 | USD[0.0000000075929700] |
| 03314666 | USD[0.0000000083119582],USDT[0.0000000006554829] |
| 03314669 | TRX[0.0007770000000000],USD[0.9082343717606933] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03314673 | USD[0.0156103600000000] |
| 03314677 | USD[0.0375796460375000] |
| 03314678 | SAND[1.0000000000000000],USD[0.5574117012500000],USDT[0.8000000023882723] |
| 03314679 | BAO[2.0000000000000000],KIN[2.0000000000000000],TRY[0.0000000139180348] |
| 03314684 | USD[0.0142088400000000] |
| 03314685 | LUNA2[0.0025351764060000],LUNA2_LOCKED[0.0059154116150000],LUNC[552.0400000000000000],USD[0.0689612231317528],USD[0.0558800024989390],WAXL[2.5448000000000000] |
| 03314687 | LUNA2[0.0000575424975900],LUNA2_LOCKED[0.0001342658277000],LUNC[12.5300000000000000],SOL[0.0000000000000000],USD[0.0145569433000000],USDT[0.0578024071750000] |
| 03314694 | USD[0.0000135709189834] |
| 03314696 | BNB[0.0000000186471471],LTC[0.0000000029026900],SOL[0.0000000083740600],USD[0.0042607592069633],USDT[0.7293935420247422] |
| 03314697 | NFT[333841397802746270][1],NFT[459098420863025374][1],USD[0.0000000067475416] |
| 03314699 | BNB[0.0000000064293889],DOGE[0.0000000000000000],ETH[0.0000000051317025],FTM[0.0000000944544408],FTT[0.0000000023280228],MATIC[0.0000000009994814],NEAR[0.0000000021963855],SOL[0.0000000003224574],TRX[0.0000000089821306],USD[0.0000000064818797],USDT[0.0000007370097540] |
| 03314702 | USD[12.271297159353600],USDT[0.0000000016740322] |
| 03314705 | ETH[0.0000000019365900],SOL[0.0000000095182000],USD[0.0690318120000000] |
| 03314707 | USD[0.0000000095789046] |
| 03314708 | USD[0.0096711032533060],USDT[0.0000000090892 8] |
| 03314709 | TRX[0.0000000062509000],USD[0.1555842206000000] |
| 03314712 | TRX[0.0000000017314000],USD[0.0049235007355072],USDT[0.0000000055709333] |
| 03314713 | TRX[0.0812350000000000],USD[0.0000000037815368] |
| 03314715 | USD[0.0420920052500000] |
| 03314716 | MATIC[0.0000000003520100] |
| 03314717 | ETH[0.0000000064988118],USDT[0.0000123867139633] |
| 03314719 | USD[0.0000000326680680],USDT[0.0000000081926540] |
| 03314722 | USD[1.3793882730000000],USDT[0.0045664510000000],XRP[0.8000000000000000] |
| 03314723 | NFT[406765739175417977][1],NFT[424755608883665938][1],NFT[523861287871705751][1],USD[0.1223774300449377],USDT[0.0000000064011040] |
| 03314725 | USD[0.0432275201250000] |
| 03314730 | AAVE[0.7300000000000000],NFT[408416011486018068][1],NFT[417744409683751019][1],NFT[475072353855719291][1],TRX[0.6008610000000000],USD[0.0188904946375000],USDT[0.4895001430455133] |
| 03314731 | HT[0.0000504500000000],TRX[0.0007780056362000],USD[0.0036835061186926],USDT[0.0052467063000000] |
| 03314736 | GENE[0.0000000075600000],MATIC[0.0000000081520000],NFT[378269224942484387][1],NFT[449213579950881002][1],NFT[510367310925908666][1],SOL[0.0000000107461700],TRX[0.0000000029735387],USD[0.0000000160551178],USDT[0.0000000042750891] |
| 03314744 | USD[0.0054233001375000] |
| 03314745 | USD[0.0000000003905560] |
| 03314746 | SOL[0.0053682700000000],TRX[0.4469010000000000],USDT[0.0000000001375000] |
| 03314748 | USD[0.0821381360853786] |
| 03314749 | BNB[0.0000000049500000],NFT[299985443882665476][1],USD[0.0000012631909399] |
| 03314751 | BTC[0.0002000061333545],CEL[0.0000000053667300],ETH[0.0030000000000000],ETHW[0.0207111000000000],EUR[0.1744895600000000],FTT[7.4999640000000000],NEAR[3.1000000000000000],RAY[35.1180857200000000],SOL[6.7483438500000000],USD[571.7175336439478460000000000] |
| 03314752 | TRX[0.0000000037524884],USD[0.0000000093211497],USDT[0.0000000077448932] |
| 03314755 | USD[0.0000000054630976],USDT[0.0087187250000000] |
| 03314759 | PRISM[14710.0000000000000000],USD[0.0234342572500000],USDT[0.0000000042244473] |
| 03314760 | USD[0.0000000134073156],USDT[0.0000000038251360] |
| 03314765 | USD[0.0000000043974952] |
| 03314766 | TRX[0.1000010000000000],USD[0.0180566023750865],USDT[0.0000000101080470] |
| 03314769 | NFT[350838650306481641][1],NFT[361800465095347622][1],NFT[418448606292827717][1],SAND[0.6730000000000000],USD[0.0000000065582196],USDT[0.0000000075123504] |
| 03314771 | SAND[10.0000000000000000],USD[0.0538784124375000],USDT[0.0009792347500000] |
| 03314773 | USD[0.0000000093864468] |
| 03314774 | NFT[492870729270937608][1],TRX[0.0000000048456384],USD[0.2994825664792352] |
| 03314776 | USD[0.0319647710750000] |
| 03314778 | SAND[0.9998100000000000],USD[0.0369043190000000] |
| 03314780 | TRX[0.6130020000000000],USD[0.0000000073356711],USDT[0.0000004317358478] |
| 03314783 | BNB[0.0000000022200000],TRX[0.0000000001728760],USD[0.0000000075187035],USDT[0.0009252445670115] |
| 03314784 | USD[0.0357639449250000] |
| 03314789 | NFT[488468718778495317][1],NFT[548659489732780059][1],TRX[0.0062746800000000],USDT[0.0026407544821385] |
| 03314790 | USD[0.0009841200000000] |
| 03314797 | BNB[0.0000000084720000],USD[0.0000002016509301] |
| 03314798 | USD[0.0085127873642250],USDT[0.0000711947230317] |
| 03314799 | TRX[0.0000000077830490],USD[0.0000025435722226],USDT[0.0000000123101792] |
| 03314802 | USD[0.0289686545000000] |
| 03314803 | USD[0.0172498019485999],USDT[0.0000000060750597] |
| 03314805 | ATOM[0.0000000089303100],BNB[0.0000000389426011],DOGE[0.0000000067476200],ETH[0.0000000060024472],NFT[528455248209026858][1],TRX[0.0000000023782360],USD[0.0000000015695605],USDT[0.0000000063222360] |
| 03314812 | BUSD[10.2291736300000000],NFT[300770705830435933][1],NFT[333414086867312925][1],NFT[347327756553864545][1],NFT[395578848583124859][1],USD[0.0000934250500000] |
| 03314818 | USD[0.0051093875298720] |
| 03314824 | USD[0.7890384349300000] |
| 03314827 | NFT[301388575244073161][1],NFT[424877135717119222][1],NFT[561534797460803288][1],USD[0.0065122661500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03314828 | SAND[0.000000002000000],TRX[0.000000035325732],USD[0.000027247114915] |
| 03314833 | APT[0.0000000559800000],BNB[0.000000003783716 0],ETH[0.00000004788640 0],MATIC[0.0000000052465310],TRX[0.0000000558151741],USD[0.0000000115061245],USDT[1.4644178081709994] |
| 03314834 | BTC[0.07822285000000000],ETH[0.891117800000000],EUR[0.000007280061872],FTT[19.4944049800000000],GBP[0.0000015005481350],MANA[116.087101110000000],SOL[4.9630544100000000],SRM[228.8838364300000000],SUSHI[52.2902191400000000] |
| 03314835 | BTC[0.0000000900000000],FTT[391.6038850000000000],SAND[1.000005000000000],USD[0.10969201976000000],USDT[0.2495252520000000] |
| 03314836 | SAND[48.0000000000000000],TRX[0.5000030000000000],USD[0.0032432767050000],USDT[0.000000087875000],XRP[1.5000000000000000] |
| 03314837 | USD[0.0090508136698006] |
| 03314838 | USD[0.0772001113500000] |
| 03314840 | BNB[0.000000008444 5846],MATIC[0.0000000015499035],USD[0.0029996548694719] |
| 03314842 | ASD[0.0000000078136600],AVAX[0.0000000007785800],BNB[0.0003613952687700],DOT[0.0000000008782700],LUNC[0.000000051661100],MATIC[0.0000000050141300],SOL[0.0024995733070000],USD[-0.1106318096894307],USTC[91.1506840000000000] |
| 03314844 | SAND[0.7370154100000000],TRX[0.9863210000000000],USD[-0.0776186306576151],USDT[0.0012410058375000] |
| 03314845 | ETH[0.0000003562516 2],USD[0.0000000001865740],USDT[0.0000000075085100] |
| 03314846 | SAND[0.0000000073347000],TRX[0.0000000034952543],USD[0.0000000045942951] |
| 03314847 | NFT[428850782135491634][1],NFT[505276905889214920][1],NFT[535132325517800245][1],SOL[0.0000000009080000],USD[0.0164257864100000],USDT[0.0015671100000000] |
| 03314850 | NFT[355579353622472943][1],NFT[390681929734846019][1],SOL[0.0335646461326000],USD[0.1129398123957924],USDT[0.2526108109490530],XRP[12.1142589828233000] |
| 03314851 | USD[0.0004969643429552] |
| 03314855 | BNB[0.0000000100000000],SOL[0.0000000045210700],USD[0.0000000126806590],USDT[0.0000000023505159] |
| 03314858 | TRX[0.0000000340437 64],USD[0.0000000542147996] |
| 03314859 | SAND[12.000000000000000],USD[1.1450721509046000],USDT[0.0000000082516460] |
| 03314860 | USD[0.0513018095000000] |
| 03314861 | TRX[0.0045420000000000],USD[0.0569054218750000] |
| 03314865 | USD[0.0096481057126176] |
| 03314868 | SAND[10.0000010000000000],TRX[0.0000000049866600],USD[0.0033515489182922] |
| 03314869 | BNB[0.0000005798 2169],TRX[0.0000220000000000],USD[0.2629330452427460],USDT[89.2063096946981351] |
| 03314871 | USD[0.0000000073862295],USDT[0.0000000041000000] |
| 03314872 | POLIS[8.4987650000000000],USD[0.1882286500000000],USDT[0.0083000000000000] |
| 03314873 | USD[0.0622828430000000] |
| 03314876 | SAND[5.1619298600000000] |
| 03314879 | USD[0.0000000117154434],USDT[0.0000018336622732] |
| 03314880 | USD[0.0055558992379793] |
| 03314881 | SAND[1.0000000000000000],USD[0.1057236643340000] |
| 03314883 | USDT[0.0030496975676224] |
| 03314884 | ETH[0.0000000010428800],FTM[0.0000000039748540],FTT[0.0000340777328 88],SOL[0.0000000090404464],TRX[0.0007770053293380],USD[0.0000000003812635],USDT[0.0000000020000000] |
| 03314885 | BUSD[5.7359878900000000],GARI[282.8000000000000000],NFT[370826718194367726][1],NFT[438000841764179522][1],NFT[506136111827981529][1],NFT[509848225202245017][1],USD[0.0000000061024648] |
| 03314886 | BNB[0.0000000040180000],SOL[0.0000000389421 16],USD[0.0000013801462550],USDT[0.0000000068872538] |
| 03314887 | USD[0.0084635335350000] |
| 03314889 | USD[0.0421265661863600] |
| 03314894 | KIN[1.0000000000000000],USD[0.0000000115296600] |
| 03314895 | SAND[0.0000000012678800],USD[0.0016425996732265] |
| 03314896 | USD[0.0000000085333606],USDT[0.0000000054484540] |
| 03314900 | NFT[317098228072972710][1],NFT[452248624705953128][1],NFT[563748020146027570][1],USD[0.0177835605000000],USDT[0.0073359970000000] |
| 03314904 | TRX[0.0000020000000000],USD[0.1368284332186964] |
| 03314905 | USD[0.0000004844839642] |
| 03314909 | USD[0.0000000030000000] |
| 03314912 | USD[7.8840975492080000] |
| 03314913 | USD[0.0047826521000000] |
| 03314916 | FTT[0.0734003200000000],SAND[1.0000000000000000],USD[0.0000003581688076] |
| 03314920 | USD[0.0554691505490862] |
| 03314921 | SAND[1.0000000000000000],USD[0.0000000080000000] |
| 03314925 | NFT[312951713322610099][1],NFT[332091108300292910][1],NFT[550866497250815338][1],USD[0.0000000079300253] |
| 03314926 | SAND[0.1000000000000000],USD[0.0169017570000000] |
| 03314929 | USD[0.0000000065206378],USDT[0.0000000056000000] |
| 03314930 | USD[0.0054083481600000] |
| 03314933 | TRX[0.0000010000000000],USD[3.9032082562000000] |
| 03314935 | NFT[453679811728485876][1],NFT[479834650169442436][1],NFT[482463453145648612][1],SOL[0.0000000037600000],TRX[0.0003700000000000],USD[0.0000064461121049],USDT[0.0000000086072091] |
| 03314939 | USD[0.0383455881625000] |
| 03314942 | NFT[312372280456766333][1],NFT[326526773129226116][1],NFT[549776681439710448][1],NFT[571568647354529598][1],USD[0.0054895193707600] |
| 03314943 | APT[0.0000000868685 54],FTT[0.0000000096655316],MATIC[0.0000000056000000],SOL[0.0000001596695],USD[0.0000742005769429],USDT[0.0000000076625000] |
| 03314947 | USD[0.0347200532500000] |
| 03314949 | TONCOIN[0.0061700000000000],USD[0.0815883900000000],USDT[87.3500000000000000] |
| 03314953 | SAND[1.0000000000000000],USD[0.0000029559329649] |
| 03314954 | USD[0.0135923420821482] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03314955 | TRX[0.000000001481637G],TRXBULL[0.0000000021604089],USD[0.0000000021583190],USDT[0.0000000038853208] |
| 03314959 | ETH[0.00000008000000G],FTT[0.0582291543582000],NFT[295504785343903779][1],NFT[315584943450733985][1],NFT[382721749785077317][1],NFT[484909604601488905][1],NFT[487867434507882593][1],NFT[563175324754045541][1],USD[0.0550944041250000] |
| 03314963 | USD[0.0076471879179599] |
| 03314964 | SAND[10.0000000000000000],USD[0.0664461185875000] |
| 03314965 | BNB[0.0000000021523400],NFT[424782180609856476][1],SOL[0.0000000030775356],TRX[0.0015540000000000],USD[0.000021392259854] |
| 03314966 | USD[0.0287835500000000],USDT[2869.334775080000000] |
| 03314969 | USD[0.0000000054193755],USD[0.0000000077938022] |
| 03314970 | FTT[0.0000000072000000],LUNA2[0.0255309331500000],LUNA2_LOCKED[0.0595721773500000],LUNC[5559.4144455000000000],MATIC[9.9981000000000000],SAND[0.0000000053614400],TRX[0.9307860000000000],USD[8.3765929630629289000000000],USDT[0.0051843759826500] |
| 03314974 | USD[0.0000025932738226] |
| 03314977 | SOL[0.0000000029194810],USD[0.0000060806517734],USDT[0.0018540000000000] |
| 03314979 | USD[0.0080989007500000] |
| 03314980 | USD[0.0286362649639336] |
| 03314981 | FTT[0.0005201245090664],SOL[0.0000000100000000],USD[0.0480541350736000],USDT[23.6262124987274766] |
| 03314983 | USD[0.0000000088554580],USDT[0.0000000012276820] |
| 03314986 | USD[0.0000000074924678],USDT[0.0000000093330759] |
| 03314987 | NFT[327569664957731634][1],NFT[349885880014110337][1],NFT[457452021813043244][1],USD[0.0000000140461497] |
| 03314989 | USD[0.0000192105924350] |
| 03314992 | USD[0.0000000062500000] |
| 03314993 | USD[0.0539513199600000] |
| 03314995 | USD[0.0180289568953328],USDT[0.0000000081862580] |
| 03314998 | USD[0.0160819719952066] |
| 03315001 | USD[0.0359659109750000] |
| 03315008 | BAO[1.0000000000000000],EUR[0.0000000006231230],NFT[291179332185811859][1],NFT[313097479389591642][1],NFT[370822706580277728][1],NFT[427203733345976717][1],NFT[546135768428657560][1],USD[0.0000000161730231],USDT[0.0000000056207760] |
| 03315010 | NFT[338628260837189293][1],NFT[350003018647751064][1],NFT[453873362317146853][1],USD[0.0276313942625000] |
| 03315012 | USD[0.0419682474295039] |
| 03315015 | SAND[0.0000000059758200],TRX[0.0000000020725128],USD[0.0000000001218868] |
| 03315016 | TRX[0.0000290000000000],USD[1.6130533100368509],USDT[0.0000000078104733] |
| 03315017 | USD[0.0000000207907500],USD[0.0000000034373228] |
| 03315019 | ATOM[3.1999800000000000],AVAX[6.3995600000000000],BAO[203997.2000000000000000],BTC[0.0024450779056280],DOT[2.6000000000000000],LUNA2[0.1800310708000000],LUNA2_LOCKED[0.4200724986000000],SAND[99.9846000000000000],SOL[8.8039973000000000],TRX[82.9996000000000000],USD[0.0001061889103772] |
| 03315020 | USD[0.0183874055875000] |
| 03315029 | SAND[1.0000000000000000],USD[0.0115805285000000] |
| 03315030 | NFT[360100366967238782][1],NFT[448141186780648190][1],NFT[478429029652353899][1],NFT[572537585455554691][1],USD[0.0095662650000000] |
| 03315031 | SAND[0.9998000000000000],TRX[0.8500000000000000],USD[1.3611536725000000] |
| 03315037 | USD[0.0238414259400000] |
| 03315040 | USD[0.0047506992293598] |
| 03315042 | APT[0.0000000002633500],CRO[0.0000000063800600],ETH[0.0000000061386528],GBP[0.0000000067037209],KIN[1.0000000000000000],TRX[0.0002250032692886],USD[0.0001254736284155],USDT[0.0000100288221598],XRP[0.5095950000000000] |
| 03315043 | USDT[0.0000000056039976] |
| 03315045 | NFT[345294485983635684][1],NFT[432072462319113143][1],NFT[524806037956629348][1],USD[0.0000014814844545] |
| 03315046 | BTC[0.0000000004061180G],ETHW[0.0699894000000000],USD[0.0731881450000000],USDT[0.0533857950000000] |
| 03315050 | USD[0.0196599595500000] |
| 03315052 | BUSD[298.1815773000000000],ETH[0.0000000019760301],ETHW[0.0002719519760301],LUNA2[0.0389807442600000],LUNA2_LOCKED[0.0909550699400000],SOL[0.0028372028920687G],USD[0.0000000020119903],USDT[0.0000000045807955] |
| 03315053 | SAND[1.0000000000000000],USD[5.2151652755000000],USDT[0.0000000063118896] |
| 03315054 | USD[0.0000000017821640],USDT[0.0000000032163565] |
| 03315055 | USD[0.0000000080180640],USDT[0.0000000073034844] |
| 03315056 | USD[0.0000024246001691] |
| 03315057 | USD[0.0000000065267100],USDT[0.0000000073034844] |
| 03315058 | USD[0.0018823886911850] |
| 03315059 | USD[0.0025013228856320],USDT[0.0000000099725944] |
| 03315060 | SAND[1.9996000000000000],USD[0.2817255900000000],USDT[0.0000000093853744] |
| 03315061 | BNB[0.0007490411220026],FTT[0.0000000083486228],TRX[0.0000000043451552],USD[0.0000000033994539],USDT[0.0000000005594004] |
| 03315062 | NFT[389935619885401521][1],NFT[455944745252939899][1],NFT[531108668838649827][1],SOL[0.0000000096639000],USD[0.0000012321538834] |
| 03315066 | BNB[0.0000001000000000],TRX[0.0000000082355073],USD[0.0000000011505138],USDT[0.0000000030643335] |
| 03315067 | USD[0.0068020718966412] |
| 03315068 | USD[0.0000000095105563],USDT[0.0000000063118896] |
| 03315070 | USD[0.0000000046136000] |
| 03315071 | USD[0.0000038855064120] |
| 03315076 | SHIB[177935.0006729400000000],USD[0.0000000035386932] |
| 03315080 | SAND[0.9998100000000000],USD[0.0049804079937148],USDT[0.0000000039453508] |
| 03315084 | USD[0.0197320650000000] |
| 03315089 | TRX[0.0000000087586325],USD[0.0000000457253331] |
| 03315091 | USD[0.0000000059939989] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03315094 | USD[0.0000000071675884] |
| 03315095 | USD[0.0000000035000000] |
| 03315096 | HT[0.0007902000000000],MATIC[0.0000000024882100],TRX[0.0000000077600000],USD[0.000000059008720],USDT[0.0000000030710566] |
| 03315097 | USD[0.0000020618646620] |
| 03315103 | USD[0.1166947789550000],USDT[0.0000000025000000] |
| 03315104 | NFT (3646485503017680690)[1],NFT (4198000283815416139)[1],NFT (4817389392759446535)[1],SOL[0.0000000100000000],TRX[0.0826440000000000],USD[0.0094809804128000],USDT[0.0000000026625000] |
| 03315105 | USD[0.0623366185250000] |
| 03315106 | FTT[0.000000415802475],SAND[0.0000000053450000],USD[0.0000000287799412] |
| 03315107 | USD[0.1533461566750000] |
| 03315108 | USD[0.0000000000887078] |
| 03315111 | USD[0.0000027473721567] |
| 03315113 | USD[0.0019539207700448],USDT[0.0000000079413520] |
| 03315114 | USD[0.0065636339250000],USDT[0.0523229375318192] |
| 03315117 | ETH[0.0000000042840000] |
| 03315118 | EUR[0.0000000046153925] |
| 03315119 | USD[0.0065883853700000] |
| 03315120 | BNB[0.0000000005000000],ETH[0.0000000051857000],FTT[0.0000000023296900],LTC[0.0000000084728096],SAND[0.0000000067586955],SOL[0.0000000088895800],TRX[0.0000000005675224],USD[0.0037928579487513],USDT[0.0000011421999260] |
| 03315122 | SOL[0.1359950000000000],USD[12.9942457841250000],USDT[0.0000000079242161] |
| 03315123 | TRX[0.0000000049807440],USD[0.0067408696131264] |
| 03315124 | BNB[0.0000063530474914],ETH[0.0000000451798590],FTT[0.0000000085242778],LUNA2[0.000002479884174740],LUNA2_LOCKED[0.000005786396406060],TRX[0.0000030000000000],USD[-0.0012896783799762],USDT[0.0000000058553985] |
| 03315125 | USD[0.0067946005201490],USDT[0.000000018862580] |
| 03315126 | USD[0.0081691394500000] |
| 03315128 | BAO[5.0000000000000000],ENJ[31.4550097900000000],EUR[0.0412961405879767],KIN[5.0000000000000000],MANA[48.7383066400000000],UBXT[1.0000000000000000] |
| 03315130 | USD[-0.0001885203601954],XRP[0.0188697500000000] |
| 03315131 | USD[10.6926081500000000] |
| 03315136 | TRX[0.0000000074986640],USD[0.0575958151250000] |
| 03315137 | NFT (3097843731627814465)[1],NFT (3252734450284355588)[1],NFT (5072722486113657125)[1],USD[0.0000000076464245] |
| 03315140 | BNB[0.0000000008002816],NFT (3035693378048190079)[1],NFT (3556836399184144525)[1],NFT (4618228683604877729)[1],SOL[0.0000000100000000],TRX[0.0000000075011624],USD[0.0027655846609028],USDT[0.0000000021051835] |
| 03315141 | BTC[0.0000000078221824],ETH[0.0000000060000000],NFT (3042578770744840014)[1],NFT (4645278772968333320)[1],NFT (5273707142099337984)[1],SOL[0.0000000096240593],TRX[0.0007800000000000],USDT[0.0000000032868311] |
| 03315142 | BTC[0.0000000020000000],LTC[0.0064549900000000],SOL[0.0000304750000000],TRX[0.9379280000000000],USD[0.0011182507049808],USDT[65.4914810376421106],XRP[0.0395000000000000] |
| 03315143 | USD[0.0000000115451771] |
| 03315149 | TRX[0.0000000081660443],USD[0.0000000120106066] |
| 03315151 | USD[0.0301323802375000] |
| 03315154 | USD[0.0000000103138498] |
| 03315158 | NFT (3525684337654085907)[1],NFT (4334759913567320997)[1],USD[0.0000389250914684],USDT[0.0000000018000000] |
| 03315160 | TRX[0.0000000012102596],USD[0.0039029562321941] |
| 03315161 | TRX[0.0000000005989510],USD[0.0000000053878643],USDT[0.0000000487232507] |
| 03315166 | USD[7.3379628368750000] |
| 03315169 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[3.0000000000000000],USD[0.0023480029679140] |
| 03315172 | MATIC[0.0000000068584100],SOL[0.0000000047987968],TRX[0.0000000095480000],USD[0.0000000111109390] |
| 03315173 | TRX[0.0000000084984000],USD[0.0047132703858576] |
| 03315178 | USD[0.0187519200875000],USDT[0.0083226091250000] |
| 03315179 | USD[0.0000000087099660],USDT[0.0000000060127630] |
| 03315180 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000071816952],CRO[0.0037937000000000],DENT[2.0000000000000000],ETHW[0.0600799500000000],EUR[0.0002252377036090],KIN[2.0000000000000000],LUNA[0.0000026178658480],LUNA2_LOCKED[0.0000061083536450],LUNC[0.5700458000000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000056276241],USDT[0.0010263381744766] |
| 03315183 | USD[0.0005451200000000] |
| 03315185 | USD[0.0000000157972130],USDT[0.0000000055709333] |
| 03315190 | USD[0.0318064581540000] |
| 03315191 | USD[0.0219806071750000],USDT[0.0467712597000000] |
| 03315194 | 1INCH[62.9887900000000000],GARI[177.9663700000000000],KSOS[9099.4680000000000000],TRX[752.0000000000000000],USD[-24.6862899646940080000000000],XRP[0.8453980000000000] |
| 03315196 | USD[0.0000000095408086],USDT[0.0000000077110912] |
| 03315197 | MANA[0.0000000001458100],SAND[0.0000000034853734],TRX[0.0000000756786641],USD[0.0000347333281876] |
| 03315199 | SAND[2.0000000000000000],USD[0.9040787615000000] |
| 03315200 | SAND[0.0000000364078498],USDT[0.0000000772288830] |
| 03315201 | USD[0.0000000005000000] |
| 03315202 | USD[0.0000000503720095],USDT[0.0000000129974780] |
| 03315204 | SAND[1.0000000000000000],USD[14.6967643085000000] |
| 03315208 | USD[0.0000000075680120] |
| 03315210 | ETH[0.0000000079000000],NFT (3529329699940044467)[1],NFT (4176106021143911133)[1],NFT (5138124168305895555)[1],SOL[0.0000000084522785],USDT[0.0000001591044904] |
| 03315211 | NFT (4788432535781616879)[1],USD[0.0000000314980161],USDT[0.0000000070979735] |
| 03315218 | USD[0.0000000060458724] |
| 03315219 | USD[0.0019308871009264],USDT[0.0000000077252964] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03315226 | USD[0.0584637839375000] |
| 03315234 | SOL[0.0049240900000000],USD[0.0258895330000000],USDT[0.0234407042500000] |
| 03315235 | USD[0.0000000159285160],USDT[0.0000000001921196] |
| 03315236 | USD[0.0776283600000000] |
| 03315238 | AVAX[0.0000000027800000],ETH[0.0000000019990170],IMX[0.0978150000000000],KIN[1.0000000000000000],MATIC[0.0000000092600000],NFT [498503018313139908][1],NFT [518825616775663360][1],SAND[0.0000000001323205],SOL[0.0000000042931547],TRY[1.0800772930000000],USD[0.0000000093269147],USDT[0.9563589565298589] |
| 03315239 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[0.0063658485000000] |
| 03315240 | USD[0.0000000104379845],USDT[0.0000000005552918] |
| 03315243 | USD[0.0000000085667461] |
| 03315251 | TRX[0.0000000006926362],USD[0.0000004283073541],USDT[0.0000000565182910] |
| 03315252 | USD[0.0000015882058180],USDT[0.0000000006092109] |
| 03315254 | DOGE[1614.2765006708000000],SHIB[450000.0000000000000000],USD[0.4726275943767748],XRP[0.0007387222077242] |
| 03315265 | TONCOIN[280.0000000000000000],USD[0.0000000049869696] |
| 03315268 | TRX[0.0000000081528000],USD[0.0000000008674942] |
| 03315269 | USD[0.0490466817500000] |
| 03315270 | USD[0.0588929069500000] |
| 03315271 | EUR[0.0024178200000000],USD[0.0000000085827742],USDT[0.0000000150110798] |
| 03315272 | NFT [329448082980591655][1],NFT [410392380895129472][1],USD[0.0049347995278002],USDT[0.0000000095143250] |
| 03315273 | USD[0.0010315410000000],USDT[0.0000000027979040] |
| 03315274 | DOGE[8.0000000000000000],SAND[1.0000000000000000],TRX[0.0685680000000000],USD[0.0391835303000000] |
| 03315275 | USD[0.0085680600000000],USDT[0.0000000336193265] |
| 03315278 | BNB[0.0000000003243025],BNB[0.0000000001635300],NFT [330784287551363630][1],NFT [525028481880393498][1],NFT [543575662502693763][1],SOL[0.0000000002160000],TRX[22.0200470000000000],USD[0.0031307180134451],USDT[0.0000000027300000] |
| 03315279 | ETH[0.0000000222125594],MATIC[0.4180677900000000],TRX[0.0005002191770584],USD[-0.0490862776074307],USDT[0.5002240633625000] |
| 03315280 | NFT [486125032341378871][1],NFT [504829428795478188][1],NFT [510298742805896356][1],TRX[0.0000190105443500],USDT[0.0000000040036558] |
| 03315281 | LTC[0.0000000023992400],USD[0.0000000023914732],USDT[0.0000000058519273] |
| 03315283 | USD[0.0000000133145356],USDT[0.0000000005790575] |
| 03315285 | SAND[0.0000100000000000],USD[0.0124999745680250] |
| 03315286 | USD[0.0411488189500000],USDT[0.0028129460000000] |
| 03315287 | USDT[0.0000000070000000] |
| 03315291 | NFT [399303923049998748][1],NFT [455004645666816131][1],NFT [463915831367352240][1],TRX[0.0000000040000000],USD[0.0000000027309952],USDT[0.0000000007069436] |
| 03315293 | USD[0.0000000600197861] |
| 03315295 | TRX[0.0000010000000000],USD[0.0000000011250000] |
| 03315298 | USD[0.0084084282350000],USDT[0.0435090151375000] |
| 03315302 | NFT [401750016281083614][1],NFT [402542562202587628][1],NFT [546129684255882154][1],TRX[0.8547220000000000],USD[0.0094809848899610],USDT[0.0000000000129637] |
| 03315305 | USD[0.0505200287250000] |
| 03315306 | APT[0.0000000003243025],BNB[0.0000000038252100],ETH[0.0000000032752912],MATIC[0.0000000002334000],NFT [294991378170575961][1],NFT [560742674812535244][1],NFT [574397356094411925][1],SAND[0.0000000040000000],TRX[0.0001800468384483],USD[0.0000001265014403],USDT[0.0180300325261580] |
| 03315307 | USD[0.0354520285000000] |
| 03315308 | USD[0.0000000037158755] |
| 03315309 | TRX[0.0000010000000000],USD[0.0000000005000000] |
| 03315311 | USD[0.0008008464625000] |
| 03315312 | USD[0.0078237224875000] |
| 03315313 | USD[0.0889629113041658] |
| 03315314 | APT[0.0054570000000000],BAO[1.0000000000000000],C98[0.6226610000000000],CRO[6.2278561200000000],ETH[0.0660000000000000],ETHW[0.0001278600000000],HBB[0.5786854400000000],MYC[2.9855328400000000],NFT [306743831157253597][1],NFT [346437644366412671][1],NFT [353736459909641340][1],NFT [389210923778569194][1],NFT [406122292203052289][1],NFT [436293258003268983][1],NFT [540143943479452418][1],NFT [568308726901709485][1],TRX[0.0008120000000000],USD[0.5589836900864939],USDT[1.0235720985000000] |
| 03315317 | TRX[0.0000094100859376],USD[0.0001008315018096] |
| 03315319 | USD[0.0000000172262934] |
| 03315320 | NFT [342531772308717518][1],NFT [522087984600822543][1],USD[0.0433525466500000],USDT[0.0541720020000000] |
| 03315322 | USD[0.0000000059501568] |
| 03315325 | USD[0.0000000205562087],USDT[0.0000000022647401] |
| 03315327 | USD[0.0000000159728350],USDT[0.0000000062500000] |
| 03315328 | USD[0.0415919117340000] |
| 03315332 | ETH[0.0000000000201000] |
| 03315333 | USDT[10.0000000000000000] |
| 03315334 | NFT [417764409495355122][1],NFT [554664308107299808][1],NFT [565074309230004516][1],SAND[1.0000000000000000],USD[0.7553281875190000],XRP[4.0000000000000000] |
| 03315338 | USD[0.0000000120707606],USDT[0.0000000033069720] |
| 03315340 | TRX[0.0000010000000000],USDT[0.0724453836945500] |
| 03315341 | AVAX[0.0000000015000000],BUSD[806.3861344500000000],LUNA2[0.0042386401510000],LUNA2_LOCKED[0.0098901603530000],SOL[0.0019300000000000],USD[0.0000000006123192],USTC[0.6000000000000000] |
| 03315342 | USD[0.0102985882097144],USDT[0.0000000085634000] |
| 03315344 | USD[0.0591286759000000] |
| 03315346 | USD[0.0063091855729657] |
| 03315347 | BNB[0.0000000088000000],ETH[1.6965583686105520],ETHW[1.6965583686105520],MATIC[2.3985634000000000],NFT [289356683952625208][1],NFT [333191825931627496][1],NFT [368565735421751995][1],NFT [442426211940467410][1],NFT [463941164813834656][1],SOL[0.0000000970000000],USD[0.0000000100173463],USDT[0.0001363280667059] |
| 03315348 | USD[0.0000000086340860] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03315353 | USD[0.0045709900000000] |
| 03315354 | TRX[0.0000130000000000],USD[0.0027399799745851] |
| 03315355 | ATLAS[0.0000000000000000],BTC[0.0011000098124562],FTT[3.0390295424700000],HT[100.8000000000000000],LUNA2[0.0000000391821700],LUNA2_LOCKED[0.0000000914250632],LUNC[0.0085320000000000],POLIS[0.0000060610154255],RAY[119.3021621500000000],SOL[4.2370480242800000],TRX[3001.9964000000000000],USD[0.6046424707415049],USDT[0.0000000146576472] |
| 03315359 | USD[0.0000000032500000] |
| 03315360 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[0.4783539438500000] |
| 03315362 | USD[0.0000000034723258],USDT[0.0000000162231765] |
| 03315363 | SAND[0.1357323257858568],USD[0.0000000018462124] |
| 03315364 | USD[0.0000027789155779] |
| 03315366 | USD[0.0000016204280272] |
| 03315367 | USD[0.0000000099208044],USDT[0.0000000138101335] |
| 03315370 | USD[0.0203198555600000] |
| 03315372 | BNB[0.0000050800000000],SAND[0.0098100000000000],USD[0.2484157098500000] |
| 03315375 | USD[0.0000300435308620] |
| 03315376 | DOT[0.1000000000000000],LINK[0.1000000000000000],RUNE[0.1998860000000000],SOL[0.0299962000000000],USD[-1.8760240597541581],USDT[108.6540731912500000] |
| 03315384 | BTC[0.0000000037450000],ETH[0.0792327600000000],LTC[2.4185962100000000],USD[0.0008440111034488] |
| 03315385 | TRX[0.0000000075196600],USD[0.0029054699737894] |
| 03315387 | USD[0.0111353255500000] |
| 03315389 | TRX[0.0000000023716332],USD[0.1459512299673550] |
| 03315391 | USD[0.0484677980476864],USDT[0.0000000117563720] |
| 03315395 | USD[0.0000000120242380],USDT[0.0000000024649394] |
| 03315397 | USD[0.0216498200398800] |
| 03315407 | SAND[2.0000000000000000],USD[0.5484492128732100] |
| 03315409 | NFT [546471991813544491],[1],NFT [556578887939166063],[1],NFT [571654281821767365],[1],TRX[0.0000000060015424],USD[0.0038311315493771] |
| 03315411 | USD[0.0000000014575000] |
| 03315415 | USD[0.0025410077500000] |
| 03315425 | USD[0.0005428445000000] |
| 03315429 | USD[0.0003382011786343] |
| 03315430 | USD[0.0036330150183486] |
| 03315432 | USD[0.0000000005000000] |
| 03315433 | USD[0.0154485342070584] |
| 03315435 | USD[0.0414262097500000] |
| 03315436 | NFT [430880620215738414],[1],USD[0.0000000120890042],USDT[0.0000000046353409] |
| 03315438 | FTT[0.0000000083915000],USD[0.0503087108240845] |
| 03315439 | USD[0.0047605937141711] |
| 03315442 | TRX[0.0000000005856398],USD[0.0000000049574101] |
| 03315448 | XRP[0.0000001000000000] |
| 03315450 | SAND[0.2491341600000000],USD[0.0000000099940436] |
| 03315460 | USDT[0.0000000376787822] |
| 03315466 | USD[0.0000000058540000] |
| 03315468 | USD[0.0551369018625000] |
| 03315469 | USD[0.0000000108031626] |
| 03315470 | USD[0.0320411183250000] |
| 03315471 | TRX[0.0000000052380400],USD[0.0265986544002391] |
| 03315472 | USD[0.0516690531500000],USDT[0.0094300305000000] |
| 03315477 | USD[0.0000000026339168],USDT[0.0067352795500000] |
| 03315479 | USD[25.0000000000000000] |
| 03315480 | NFT [327113800183477140],[1],NFT [471777221896886653],[1],NFT [559058624734865824],[1],USD[0.0000000794094090] |
| 03315485 | BAO[3.0000000000000000],KIN[3.0000000000000000],USD[0.0000250638717406],USDT[0.0000199249231523] |
| 03315486 | USD[0.0161235200000000] |
| 03315488 | USD[0.0420650525000000] |
| 03315489 | SAND[1.0000000000000000],USD[0.2339361869700000] |
| 03315490 | USD[0.0000000113449980] |
| 03315492 | USD[0.0970807252142127],USDT[0.0000000004396851] |
| 03315493 | NFT [443259428910757382],[1],NFT [508375179166230091],[1],NFT [548831983385389858],[1],SOL[0.0025777800000000],TRX[0.0007770000000000],USD[0.0579887634625000],USDT[0.0068713626375000] |
| 03315497 | BTC[0.0000000025610400],NFT [415830878218037386],[1],NFT [474295256320733488],[1],NFT [492349681642970427],[1],TRX[0.0002890000000000],USD[0.0000000558100086],USDT[0.0000428323700823] |
| 03315499 | TRX[0.0092140000000000],USDT[0.0001293416000000] |
| 03315504 | BNB[0.0022762452044000],ETH[0.0000000033861000],FTM[0.0000000074900000],MATIC[0.0000000080455389],TRX[39.0051010091490751],USD[0.0000005303923724],USDT[0.0596758929005364] |
| 03315507 | SAND[1.0000000000000000],USD[0.5033370339000000] |
| 03315508 | SAND[0.9996679400000000],USD[0.5356781863777400],USDT[0.0000000100495520],XRP[8.9982900000000000] |
| 03315511 | USD[0.0003388700059276],USDT[0.0000000005856414] |
| 03315512 | USD[0.0315822603250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03315517 | TONCOIN[31.100000000000000000],USD[0.216842080000000000],USDT[0.000000055411585] |
| 03315518 | USD[0.0035400857958095] |
| 03315519 | TONCOIN[0.080000000000000000],USD[0.000000002000000000] |
| 03315520 | USD[0.0560503237125000] |
| 03315523 | TRX[0.379026490000000000],USD[-0.000000062526957] |
| 03315526 | USD[0.0391695737500000] |
| 03315529 | EUR[0.314886000000000000] |
| 03315531 | BNB[0.000000068152920],TRX[0.000012000085685],USD[0.000011901597036] |
| 03315532 | USD[0.0134770922000000],USDT[0.0341737881000000] |
| 03315539 | TRX[0.195137001050600000],USD[0.000000032451668],USDT[0.7256196458500000] |
| 03315540 | USD[0.000000013845844B],USDT[0.000000005672880] |
| 03315541 | USD[0.000000068193664] |
| 03315545 | BTC[0.107014380000000000],ETH[1.464496410000000],ETHW[1.463881390000000000] |
| 03315547 | BTC[0.000000080000000],USD[0.000000102316344],USDT[163.3554134244226472] |
| 03315548 | USD[5.9884030050000000] |
| 03315554 | USD[0.0270342531541884] |
| 03315562 | TONCOIN[50.079513720000000000],USD[0.0000001183480B4] |
| 03315564 | USD[0.0597620230000000] |
| 03315565 | SAND[1.000000000000000000],TRX[0.000001000000000],USD[5.4451461880000000] |
| 03315566 | SAND[1.000000000000000000],USD[0.3585864844625000] |
| 03315568 | BTC[0.0003513256377066],ETH[0.0017428046502200],ETHW[0.0017428046502200],EUR[0.0066040957978860],USD[1.8547018361708087000000000000] |
| 03315569 | SAND[8.998200000000000000],USD[0.5100000000000000] |
| 03315570 | USD[0.000000010000000] |
| 03315571 | SAND[13.000000000000000000],USD[6.7120592050000000] |
| 03315575 | USD[0.0161569291000000] |
| 03315576 | ETH[0.000000100000000],FTT[0.000000059109336],MATIC[0.000000025362756],SOL[0.000000004577075],USD[0.000000104958192],USDT[0.000000064723922] |
| 03315584 | USDT[0.000000077064969] |
| 03315585 | ETH[0.005000000000000000],ETHW[0.005000000000000000],USD[0.3266132625000000],XRP[25.000000000000000000] |
| 03315588 | USD[0.000000019089432] |
| 03315592 | ALGO[25.000000000000000000],AVAX[0.000000062400000],BTC[0.0015000011340000],ETH[0.000000030580000],FTT[0.100000080956771],USD[16.3941373252261853],USDT[0.000000040460155] |
| 03315595 | USD[0.0000000582149990],USDT[0.0000000405272700] |
| 03315596 | USD[0.000000099326457] |
| 03315598 | SAND[12.000000000000000000],USD[0.2997498075000000] |
| 03315599 | USD[0.0051551962500000] |
| 03315600 | USD[0.000000025000000] |
| 03315607 | USD[0.000000068400000] |
| 03315608 | USD[0.0490679050000000],USDT[0.0197196334442521] |
| 03315609 | BNB[0.000000026660800],GST[0.0022413000000000],TRX[0.000039252000000000],USD[0.0033704470413900],USDT[0.0020908045248800] |
| 03315612 | TRX[0.000000087156724],USD[0.000000105890960] |
| 03315615 | BNB[0.000000100000000],TRX[0.0058040000000000],USD[0.000002277783810],USDT[0.0003192022204462] |
| 03315620 | NFT (378918482518942298)[1],NFT (446511684206648298)[1],NFT (570008541691929039)[1],USD[0.000000013412649B5],USDT[0.000000097474873] |
| 03315621 | USD[0.000000085732476] |
| 03315623 | BNB[0.000000118251700],BTC[0.000004600000000],SAND[10.000000000000000000],TRX[0.000007000000000],USD[0.000000067594650],USDT[1.4514870164618970] |
| 03315625 | USD[0.000000005000000] |
| 03315626 | USD[0.000000030624053] |
| 03315630 | USD[0.2537170047014000] |
| 03315635 | USD[0.0295522596000000] |
| 03315637 | USD[0.000000020405716],USDT[0.000000091598120] |
| 03315640 | USD[0.000000040000000] |
| 03315641 | USD[0.0235630405000000] |
| 03315643 | USD[0.000000084756080],USDT[0.000000073034844] |
| 03315645 | USD[0.0176614569149941] |
| 03315649 | USD[0.0186575200000000] |
| 03315651 | USD[0.0456311234631000] |
| 03315652 | TONCOIN[0.0089623684294417],XRP[0.000000005800000] |
| 03315654 | USD[0.0614669732375000] |
| 03315661 | USD[0.000000083913600] |
| 03315662 | USD[0.0015089164914206],USDT[0.000000036530103] |
| 03315668 | USD[0.000000063201192] |
| 03315670 | USD[0.000000059213967] |
| 03315675 | SAND[1.000000000000000000],USD[0.000000025000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03315676 | EUR[0.0000000059202452],USD[3.460691735000001115],USDT[961.6477469899813818] |
| 03315677 | USD[0.0000000010500028] |
| 03315680 | TRX[0.3982420000000000],USDT[0.0000030445455765] |
| 03315683 | TRX[0.0000000031570000],USD[0.0005107924302027] |
| 03315685 | USD[0.0507986591125000] |
| 03315686 | SAND[1.0000000000000000],TRX[25.704524000000000],USD[1.4621558600000000] |
| 03315689 | USD[0.0023050938257581],USDT[0.0000010517519841] |
| 03315690 | NFT (454924189282484147)[1],NFT (570526691871376598)[1],SOL[0.0002357592552900],USD[-0.0000000083841169],USDT[0.0549194036759744] |
| 03315698 | FTT[0.0018724015897014],NFT (380135655224237172)[1],NFT (397373488919981354)[1],NFT (470796330910707038)[1],TRX[0.0731490204052485],USD[0.0651009455000000],USDT[0.0000000010000000] |
| 03315699 | TRX[0.0000000017432095],USD[0.0095249025000000] |
| 03315702 | USD[0.0425850503240000],USDT[0.0000000054066752] |
| 03315705 | APT[0.0000000079646900],AVAX[0.0000000065248000],ETH[0.0000000075729200],SOL[0.0000000224082800],TRX[394.8370525749595896],USD[0.0000000084523112],USDT[0.0000000202325813] |
| 03315706 | TRX[0.0004000000000000],USD[0.0000000101750000] |
| 03315707 | SAND[1.0000000000000000],USD[2.1406231400000000],USDT[1.6609427600000000] |
| 03315708 | ALICE[0.0000000035824480],APT[0.0000000002240400],ATOM[0.0000000050479680],BNB[0.0000000001567039],DOGE[0.0000000070971518],ETH[0.0000000080030331],MATIC[6.0000000009989260],MSOL[0.0000000030000000],SOL[0.0000000063581368],TRX[0.0000000075448408],USD[0.2724359361592443],USDT[0.0000000041081370] |
| 03315709 | SAND[0.0000000090202500],USD[0.0737157075940000] |
| 03315711 | USD[0.0329963215000000] |
| 03315713 | USD[0.0132770778040600] |
| 03315714 | USD[0.0000000098858495],USDT[0.0000000058530110] |
| 03315716 | USD[0.0000000016994000] |
| 03315721 | NFT (325088329867510901)[1],NFT (380769069420991994)[1],NFT (478856879158617394)[1],USD[0.0119260947500000],USDT[0.2449529922500000] |
| 03315723 | USD[0.6203914500000000] |
| 03315724 | FTT[0.0002081000000000],NFT (310367705651684220)[1],NFT (441311474381050177)[1],NFT (476510755654142904)[1],USD[0.0000003247350659] |
| 03315725 | SAND[2.0000000000000000],USD[1.6319723620000000] |
| 03315726 | SLP[60.0000000000000000],USD[0.0000111848864046],USDT[0.0000000080560000] |
| 03315728 | USD[0.0139784050192971] |
| 03315729 | TRX[0.7067160000000000],USD[0.1420226528000000],USDT[0.0000000047500000] |
| 03315731 | NFT (295104823382046888)[1],NFT (330319462084925870)[1],USD[0.3849792872000000] |
| 03315734 | NFT (363169775332002443)[1],NFT (389569783686525540)[1],NFT (434394490280177089)[1],SAND[0.9974000000000000],TRX[18.9962000000000000],USD[0.3347574995000000] |
| 03315739 | SAND[1.9996000000000000],USD[0.0087500000000000] |
| 03315740 | SAND[1.0000000000000000],USD[1.5591015756300000] |
| 03315741 | TRX[0.0000100000000000],USD[0.0000000055000000] |
| 03315744 | USD[0.0294772176000000],USDT[0.0391648930000000] |
| 03315749 | USD[0.0000000085423773] |
| 03315750 | SAND[0.0005883000000000],TRX[0.0000000026560000],USD[0.0158338765285161] |
| 03315754 | USD[0.0370899276700000],USDT[0.0002489347000000] |
| 03315756 | BNB[0.0005106200000000],SOL[0.0060348700000000],TRX[0.0000170000000000],USD[0.0000000086388307],USDT[0.0000000042429517] |
| 03315760 | USD[0.0001872093622741] |
| 03315762 | USD[0.0000000084591988] |
| 03315765 | USD[0.0000001067266624],USDT[0.0000000001816741] |
| 03315769 | USD[0.0000000642601103] |
| 03315771 | TRX[0.0814030000000000],USD[0.0072912935200000],USDT[0.0000000006862580] |
| 03315772 | ETH[0.0001704000000000],ETHW[0.0001704000000000],USD[0.0000245041222600] |
| 03315774 | USD[0.0000000959935230] |
| 03315776 | USD[0.0000000055862230],USDT[0.0000000053061806] |
| 03315779 | SAND[0.0000000088000000],USD[0.0000543846036538] |
| 03315780 | USD[0.0064850900000000] |
| 03315781 | SAND[1.0000000000000000],TRX[0.3750010000000000],USD[0.1923022018125000] |
| 03315782 | USD[0.0000000092461672] |
| 03315790 | SAND[0.0057430600000000],USD[0.0066699675983761] |
| 03315792 | USD[0.0000000002134000] |
| 03315797 | NFT (291432815415545570)[1],NFT (505479466922625908)[1],NFT (520889825910961493)[1],SAND[10.0000000000000000],USD[0.0058913407931140] |
| 03315800 | LUNA2[0.5041859862000000],LUNA2_LOCKED[1.1764339680000000],LUNC[109787.5600000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[-5.9809133508514944],USDT[10.7086047400000000] |
| 03315805 | SAND[10.0000000000000000],USD[0.0000000040679146] |
| 03315807 | SAND[1.0000000000000000],USD[0.1705733875340600] |
| 03315809 | USD[0.0000000054989573],USDT[0.0000000052278995] |
| 03315812 | ETH[0.0000000090860000] |
| 03315815 | NFT (407244119672332137)[1],NFT (460388079141026206)[1],NFT (543095092773256865)[1],SOL[0.0000000067508600],TRX[0.0000520000000000],USD[0.0000000052200100],USDT[0.0000000025607008] |
| 03315816 | NFT (312765021779351353)[1],NFT (351065039162641518)[1],NFT (393978110527159203)[1],TRX[0.6516600000000000],USD[0.0085178614050000],USDT[0.0000000052250000] |
| 03315817 | USD[0.0000000078106553],USDT[0.0000000139924046] |
| 03315819 | USD[0.0013314387875000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03315822 | USD[0.0098513787261862],USDT[0.000000046353409] |
| 03315823 | ETH[0.0000000034024507],FTT[0.000000044089606],NEAR[0.000000022904054],TRX[0.0000260060133],USD[0.0000011992056560],USDT[0.0038978765903704] |
| 03315829 | USD[0.0021886358750520] |
| 03315832 | ATOM[0.000000076450093],BNB[0.000000070624007],BTC[0.0000000061152000],GENE[0.000000018397728],MATIC[-0.000000017566876],SOL[0.000000081606529],TRX[0.0000190093905131],USD[0.0000012224740900],USDT[0.0000026891099562] |
| 03315833 | CRO[640.000000000000000],USD[52.337441300000000] |
| 03315834 | USD[0.0000007901506980],USDT[0.0000000101290802] |
| 03315835 | USDT[0.0621422880000000] |
| 03315836 | USD[0.0000000063750000] |
| 03315838 | USD[0.0074553044430094] |
| 03315840 | BNB[0.0000000100000000],USD[0.0022370601069480] |
| 03315843 | SAND[2.000000000000000],TRX[0.9805810000000000],USD[0.8482202645000000],USDT[0.0727971820000000] |
| 03315847 | BNB[-0.0000000041260000],BTC[0.0000000026891280],ETH[0.0000000022240550],FTM[0.0000000056497332],GST[0.0000000044305274],MATIC[0.0000000099042302],SOL[0.0000000032927164],USD[0.0000000159198666],USDT[0.0000000050750422] |
| 03315851 | USD[0.0000000005625141],USDT[0.000000091196486] |
| 03315852 | NFT[391720512976139844][1],NFT[495205060496498501][1],TRX[0.0081500000000000],USDT[0.000000009000000] |
| 03315853 | USD[0.000000094716058] |
| 03315854 | BTC[0.0000000070000000],LUNA2[0.0081973949090000],LUNA2_LOCKED[0.0191272547900000],LUNC[0.0000000100000000],SOL[0.000000007136671],USD[77.720585398054411] |
| 03315855 | TRX[0.0000000025413108],USD[0.0000000056206706] |
| 03315857 | USD[0.0280569547250000] |
| 03315858 | USD[0.0145178173750000] |
| 03315859 | ETH[0.0000000011143000] |
| 03315861 | NFT[313146846850686981][1],NFT[379152427404239018][1],NFT[379782153773554743][1],USD[0.0000000064756398] |
| 03315867 | FTT[0.0569224200000000],RAY[0.0000000014858154],USD[-0.0034806800075172],USDT[0.1272936094150429] |
| 03315868 | FTT[0.0000000087160000],NFT[339901074830685253][1],NFT[556537031415969499][1],NFT[563322270331536438][1],NFT[571708022572314398][1],USD[0.0000000097300589] |
| 03315869 | USD[0.0615478044375000],USDT[0.2579465914604600] |
| 03315871 | USD[0.0000002137291924],USDT[0.0000000089585560] |
| 03315879 | ALGO[0.0000000036028310],AVAX[0.0000000073198256],BNB[0.0000000066562151],ETH[0.0000000012919616],MATIC[0.0000000002706122],SOL[0.0000000081079200],TRX[0.0000020067594858],USD[0.0267750506561439] |
| 03315880 | USD[0.0000000050000000] |
| 03315883 | USD[0.0000000145833476],USDT[0.0000000004224021] |
| 03315885 | NFT[309661079850054746][1],NFT[315306979274481355][1],NFT[363244755054428150][1],USD[0.0268933337319134] |
| 03315887 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],ETH[0.1000391000000000],ETHW[0.0000391000000000],FTT[1600.534316540000000],KIN[3.000000000000000],NFT[288257605368744522][1],NFT[404578136089150915][1],NFT[529532024813137791][1],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[4.000000000000000],USDT[4390.382602893000000] |
| 03315889 | BAO[3.000000000000000],USDT[0.0000005861959] |
| 03315891 | USD[0.0093238341180000] |
| 03315895 | BAO[3.000000000000000],ETH[0.0000000037857000],TRX[0.000000079364800],UBXT[1.000000000000000] |
| 03315896 | LUNA2[0.0000026635792980],LUNA2_LOCKED[0.0000062150183620],LUNC[0.5800000000000000],NFT[389941110807862419][1],NFT[414480735528162362][1],NFT[414733528254035098][1],NFT[491116834996726935][1],USD[0.1059034768875000] |
| 03315899 | BTC[0.0000007006276],SAND[0.0000000071854835],USD[0.0000000023956422] |
| 03315902 | NFT[354761875221117925][1],NFT[373360758077820003][1],NFT[549974717568383920][1],USD[0.0000000015000000] |
| 03315906 | TRX[0.7769130000000000],USD[0.0000001139381800],USDT[0.000000079500000],XRP[0.8185594223027674] |
| 03315907 | FTT[0.0000000099471000],LUNA2[0.0000000421580310],LUNA2_LOCKED[0.000000983687389],LUNC[0.0091800000000000],STEP[0.0000000092640000],TRX[0.0000000034452000],USD[-0.0000000250951940],USDT[0.0000000087771614] |
| 03315913 | SOL[0.0000000085020600],USD[0.0000000098957016],USDT[0.0000000149640315] |
| 03315914 | USD[0.0000000064448322],USDT[0.0000000063118896] |
| 03315915 | USD[25.000000000000000] |
| 03315916 | REAL[6.645313650000000],USDT[0.0000001016224920] |
| 03315917 | NFT[331029109136947284][1],NFT[438678038667870833][1],NFT[475689078387995147][1],USD[0.0000000077121234],USDT[0.0000000047515331] |
| 03315918 | LUNA2[0.0000000174533330],LUNA2_LOCKED[0.0000000407244436],LUNC[0.0038005000000000],SOL[0.0000000100000000],USD[0.0000000142791300] |
| 03315919 | USD[0.0018381515000000] |
| 03315920 | USD[0.0052797683806813],USDT[0.0000000080530117] |
| 03315921 | TRX[60.522243000000000],USD[0.0000000037328482],USDT[0.0000000027831400] |
| 03315923 | SAND[1.667209280000000],TRX[0.0000010000000000],USD[0.0013924042458376] |
| 03315925 | USD[0.0589908100375000] |
| 03315935 | ETH[0.0000000003622800],GENE[0.0035171755677800],SAND[0.0000000097600000],SOL[0.0000000080363894],TRX[0.0002250030000000],USD[0.0000000077899994],USDT[0.3315081644751917] |
| 03315939 | SAND[3.000000000000000],TRX[0.1426000000000000],USD[2.2113929730000000],USDT[0.0088383200000000] |
| 03315944 | USD[26.462158470000000] |
| 03315945 | USD[0.0003185851674772] |
| 03315947 | USD[0.0015990057500000] |
| 03315948 | USD[-0.0060431808832484],USDT[0.0083356581421212] |
| 03315950 | NFT[335465895162225952][1],USD[0.0000014869949500] |
| 03315951 | BNB[0.0000000463045514],DOGE[0.0000000053425000],LTC[0.0000000193281610],MATIC[0.0000000093327800],TRX[0.0000300705457671],USD[0.0000000025044997],USDT[24.183895294699900] |
| 03315952 | BTC[0.0000000001162895],LTC[0.0000000044499768],NFT[368702800333994255][1],NFT[475462107163694695][1],NFT[546422568930223285][1],USDT[0.0000023703122374] |
| 03315954 | SAND[1.000000000000000],USD[0.0000000090000000] |
| 03315957 | USD[0.0000008052959788] |
| 03315959 | BTC[0.0000005974061674],EUR[0.0000000067104980],LUNA2_LOCKED[37.832256440000000],USD[0.0129464304381869],USDT[0.0000000129589200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03315960 | USD[0.0000000094629200] |
| 03315961 | USD[0.0044130799984942] |
| 03315962 | TRX[0.0000000059492051],USD[0.0042303916515404] |
| 03315963 | USD[0.1095469560106669],USDT[0.000000056207760] |
| 03315964 | SAND[0.0088600000000000],USD[0.0340622053125000] |
| 03315966 | NFT (3390587167417332241)[1],NFT (344963164352884648)[1],NFT (527453029471245189)[1],SAND[2.0000000000000000],USD[0.3224697037500000] |
| 03315970 | USD[0.0000000047500000],USD[0.000000046353409] |
| 03315971 | FTT[0.2093451824881904],USD[0.0571375627500000],USDT[0.000000368573472] |
| 03315974 | TRX[0.0000000021840000],USD[0.0577277475000000] |
| 03315975 | USD[0.0000000104737055],USD[0.000000086050881] |
| 03315977 | TRX[0.0000000042172000],USD[0.0000000051219164] |
| 03315985 | DOT[2.1000000000000000],FTT[0.0001387206621020],USD[1.4207997169250000],USDT[0.000000019750000] |
| 03315988 | USD[0.0000001488027000],USD[0.0000000013621938] |
| 03315990 | APT[0.0000000007000000],BNB[0.0000000072564075],HT[0.0000001000000000],LTC[0.0000000002335856],MATIC[0.0000000029585100],SOL[0.0000000021700508],TRX[0.0000000095000000],USD[0.0000000019842687],USDT[0.0000003049108586] |
| 03315996 | USD[0.0000000904000000] |
| 03315998 | TRX[0.5426010000000000],USD[0.0013367903169664] |
| 03315999 | USD[0.0000000049840000],USD[0.0000000936780088],USDT[0.0000000091390624] |
| 03316004 | ATOM[0.0000000016236300],USD[0.0591089689500000] |
| 03316009 | USD[0.0211956856750000] |
| 03316012 | TRX[0.0038700000000000],USDT[1.5672572837500000] |
| 03316025 | NFT (465992743530420393)[1],NFT (517523429150596508)[1],NFT (544336637807481572)[1],USD[0.0379626654100000],USDT[0.0085037381000000] |
| 03316028 | USD[0.0000000084748435] |
| 03316031 | USD[0.0000000588487798] |
| 03316032 | TRX[0.8890010000000000],USD[0.0000000398860000],USDT[0.0000000056356954] |
| 03316035 | USD[0.0055120150000000] |
| 03316037 | USD[0.0485560974500000] |
| 03316038 | USD[0.0000000090020267] |
| 03316041 | SAND[0.0000000041900000],TRX[0.0000000051961285],USD[0.0575729532360072] |
| 03316042 | APT[0.0000000083740000],BNB[0.0000000057154288],ETH[0.0000000029580000],MATIC[0.0000000057162100],TRX[0.0000000040243138],USD[0.0000000043098518],USDT[0.0000018888930850] |
| 03316043 | SAND[0.0478767558837500],USD[0.0000000004204096] |
| 03316044 | APT[5.6361000538608300],AVAX[0.0000000022177600],BNB[0.0001730582654963],ETH[0.0000000110000000],LUNA2[0.0022107970150000],LUNA2_LOCKED[0.0051585263690000],LUNC[481.4057046500000000],NEAR[0.0134902029130389],NFT (310498381338774800)[1],NFT (435936595746016095)[1],NFT (575973073182365490)[1],SOL[0.0968865212292750],TRX[0.0000160091287186],USDTD.1739745697747876],WAVES[0.0004240600000000] |
| 03316045 | USD[0.0000000053235845] |
| 03316046 | BNB[0.0000000005000000],SOL[-0.0000000009667000],USD[0.0000000125345013],USDT[0.0000000024149885] |
| 03316047 | USD[0.0000000080040000] |
| 03316049 | USD[0.0000000312771181],USDT[0.0000000030651439] |
| 03316050 | USD[0.0000000006627400] |
| 03316051 | SAND[1.0000000000000000],USD[0.2195521790625000] |
| 03316053 | TRX[0.0000000084740000],USD[0.0044092173257933] |
| 03316054 | POLIS[15.6425721464133200],USD[0.0000000124091590],USDT[0.0000000060000000] |
| 03316058 | LUNA2[0.0000028931982030],LUNA2_LOCKED[0.0000067507958070],LUNC[0.6300000000000000],NFT (344593313529910801)[1],NFT (358681354319987702)[1],NFT (394297931349168813)[1],USD[0.0928647298000000] |
| 03316059 | USD[0.0000000095786000] |
| 03316060 | USD[0.0516986698000000] |
| 03316062 | USD[0.0043662779415414] |
| 03316063 | USD[0.0000000144207236],USD[0.0000000093527080] |
| 03316068 | USD[0.0000000006998260],USDT[0.0000000068236240] |
| 03316070 | USD[0.0002100044772064],USDT[0.0004119985320714] |
| 03316072 | SAND[1.0000000000000000],USD[3.4591326484941766] |
| 03316073 | USD[0.0000000067116624],USDT[0.0000000022070180] |
| 03316077 | NFT (304354256597603455)[1],NFT (447000140318283932)[1],NFT (547714128485366641)[1],TRX[0.7126730000000000],USD[0.8826738689421638] |
| 03316081 | USD[0.0000000040000000] |
| 03316088 | BNB[0.0017341400000000],USD[0.0042572522000000] |
| 03316090 | USD[0.0000000097500000],USD[0.0500000000000000] |
| 03316091 | SAND[0.0168207500000000],USD[0.0101030432924225] |
| 03316092 | ETH[0.0010000087064000],ETHW[0.0010000087064000],USD[0.0053042008212238] |
| 03316098 | USD[0.0405639776625000] |
| 03316101 | USD[0.0450316933050048],XRP[0.0800000000000000] |
| 03316102 | EUR[0.0000000031797694],SAND[14.0000000000000000],USD[0.0000000053587892],USDT[0.0000000067358138] |
| 03316106 | SAND[1.8375772700000000],USD[0.0170732098055050],USDT[0.0000000104561788] |
| 03316107 | NFT (295909509538409895)[1],NFT (412154502746163094)[1],NFT (470465354554524644)[1],SAND[0.9998000000000000],TRX[0.7159190000000000],USD[0.2418213010000000] |
| 03316121 | USD[0.0309930350298968] |
| 03316123 | FTT[0.0013512400000000],TRX[0.8005790000000000],USD[0.3165530021040036],USDT[3.7552971733875000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03316125 | USD[0.0446253459250000] |
| 03316130 | SAND[1.0000000000000000],USD[0.0000000067500000] |
| 03316132 | USD[0.0000000052500000],USDT[0.0000000016740322] |
| 03316135 | USD[0.0707665268500000],USDT[0.0000000146660740] |
| 03316139 | USDT[1.5981642300000000] |
| 03316145 | XRP[0.0068070000000000] |
| 03316146 | NFT (451099901738843299)[1],NFT (559922741642930658)[1],USD[0.0040716059650000] |
| 03316148 | USD[0.0000000093624442],USDT[0.0000000053754470] |
| 03316149 | USD[0.0503561853856000] |
| 03316150 | SAND[10.9994300000000000],USD[0.0034345215350000] |
| 03316153 | USD[0.0000000055983707],USDT[0.0000000430268660] |
| 03316156 | USD[0.0574560303700000],USDT[0.0460094369250000],XRP[0.2673060000000000] |
| 03316163 | USD[0.0000000084855796],USDT[0.0000000018914157] |
| 03316164 | USD[0.0000000060989837] |
| 03316165 | USD[0.0000001124398460],USDT[0.0000000091196486] |
| 03316166 | USD[0.0000000051200782] |
| 03316168 | NFT (457551544815098283)[1],NFT (527219900029891236)[1],NFT (546530716244435226)[1],USD[0.0000000176747303] |
| 03316170 | ETH[0.0000000012000000],NFT (304800916180696246)[1],NFT (334564538236283451)[1],NFT (477044907541188666)[1],TRX[0.5333320075689367],USD[0.0000015839959488],USDT[0.0000008646238280] |
| 03316174 | USD[0.0001663075194599],USDT[0.0000000092297092] |
| 03316175 | USD[0.0000000009907438] |
| 03316179 | ETH[0.0000000100000000],USDT[0.0000000022082528] |
| 03316187 | USD[14.9941590765000000] |
| 03316188 | USDT[0.1401135197150000] |
| 03316189 | USD[0.0330693016375000],USDT[0.0017048737000000] |
| 03316190 | USD[0.0000000132504428],USDT[0.0000000076528540] |
| 03316191 | USD[0.0000000010360802] |
| 03316193 | NFT (293809655544155142)[1],NFT (346346789679065943)[1],NFT (529575332548443530)[1],USD[0.0000000089011461],USDT[0.0000000023464128] |
| 03316194 | USD[0.0547821754400000] |
| 03316195 | USD[0.0000000010000000] |
| 03316196 | TRX[0.0015550000000000],USD[0.0046276749145736],USDT[0.0879255767500000],XRP[0.0000000038695337] |
| 03316198 | USD[0.0000000569863006],USDT[0.0077497604000000] |
| 03316199 | BNB[0.0000000090485160],GENE[0.0000001000000000],MATIC[0.0000000098000000],SOL[0.0000000100000000],TRX[0.0000000044191903],USD[0.0000000095630714],WAVES[0.0000000037956100] |
| 03316202 | USD[0.0216982272500000] |
| 03316204 | USD[0.0486149935000000] |
| 03316207 | USD[0.0000000001375921] |
| 03316209 | SAND[1.9996200000000000],SOL[0.0099981000000000],USD[0.1319687961780000] |
| 03316210 | USD[0.0000001283187840],USDT[0.0000000038855620] |
| 03316220 | USD[0.0665852950000000] |
| 03316221 | BNB[0.0000000073369900],NFT (328714666670672853)[1],NFT (488203123557142619)[1],NFT (544275488905289626)[1],SOL[0.0000000049725200],USD[0.0000000083681883],USDT[0.0000461700000000] |
| 03316222 | BNB[0.0000000871176000],ETH[0.0001179171648400],GAR[0.6061474500000000],LTC[0.0011900000000000],LUNA2[0.0667528792600000],LUNA2_LOCKED[0.1557567183000000],LUNC[14928.4078027500000000],MATIC[0.0002225200000000],SOL[0.0000000089724000],TRX[0.3863037663598631],USD[0.0000000065500000],USDC[97.4573884710000000],USDT[0.1772323094565416] |
| 03316224 | USDT[1.0000000000000000] |
| 03316227 | USD[0.0128026769625000],USDT[0.0000000038867873] |
| 03316229 | 1INCH[0.0000000041000000],GENE[0.0000000066782700],MATIC[0.0000000073436700],SAND[0.0000000087880000],SOL[0.0000000037475650],TRX[0.2966482400000000],USD[0.0000000017551634],USDT[0.0000000038382376] |
| 03316231 | BNB[0.0000001000000000],USD[0.0027855543418486] |
| 03316232 | ETH[0.0000000016000000],SOL[0.0000003795760],TRX[0.0000060097530000],USD[0.0000001321000952],USDT[0.0000000089867368] |
| 03316233 | USD[0.0182079464554345],USDT[0.0000000078334748] |
| 03316235 | USD[0.0036103817350179] |
| 03316238 | USD[0.0000000024491000] |
| 03316240 | BNB[0.0002841500000000],LUNA2[0.0000002496416741],LUNA2_LOCKED[0.0000000582497238],LUNC[0.0054360000000000],TRX[-1.0335665552897621],USD[0.0198413359435631] |
| 03316241 | USD[0.0048149579116082],USDT[0.0000000030552940] |
| 03316242 | USD[0.0000000042500000] |
| 03316244 | USD[0.0609984803000000] |
| 03316247 | USD[0.0007882650375000] |
| 03316248 | USD[0.0014172255143135] |
| 03316249 | TRX[0.0000000085420000],USD[0.0757407900000000],USDT[0.0000000065272620] |
| 03316251 | BNB[0.0000000041669637],MATIC[0.0000001000000000],SOL[0.0000000058383210],TRX[0.0000000038892995],USD[0.0000005227386695] |
| 03316252 | USD[0.0062393311515050] |
| 03316257 | USD[0.0000000055894807],USDT[0.0000000056207760] |
| 03316258 | USD[0.0000000100119132] |
| 03316261 | USD[0.0000000109758556],USDT[0.0000000024149885] |
| 03316263 | AVAX[0.0000000100000000],BNB[0.0000000031603400],CLV[0.0000000041295822],ETH[0.0000000041072693],EUR[0.0001216328402365],GBP[0.0000000039333374],MATIC[0.0000000092752400],TRX[0.0001500023014580],USD[0.0000000147383940],USDT[0.0000000660219092] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03316265 | USD[0.0050102085000000] |
| 03316269 | USD[0.0363345667850000],USDT[0.0020759937625000] |
| 03316273 | TONCOIN[0.0000000056476978] |
| 03316275 | USD[0.0000000148123212] |
| 03316277 | USD[0.0000000062960000] |
| 03316281 | USD[0.0000000154100000] |
| 03316283 | USD[0.0150596502500000],USDT[0.0042718685000000] |
| 03316288 | SAND[0.0000000031944000],USD[0.0000000028587507] |
| 03316289 | TRX[0.1310016000000000],USD[0.0000059701612800] |
| 03316291 | USD[0.0581122260000000] |
| 03316301 | BTC[0.0000076500000000],NFT[31995173226927960](1),NFT[32343187839460543](1),NFT[33060058073402093](1),NFT[35808366708383610](1),NFT[39264748627279187](1),NFT[44291317218179185](1),NFT[47512737256733672](1),NFT[48827984546011943](1),NFT[56513159626363321](1)] |
| 03316302 | USD[0.0000000060000000] |
| 03316303 | USD[0.0423504794350000],USDT[0.0586895717000000] |
| 03316304 | USD[0.0969087555000000] |
| 03316305 | USD[0.0510393550950000],USD[0.0091414821000000] |
| 03316307 | USD[0.7638238320000000] |
| 03316308 | NFT[31674769370206369](1),NFT[35511073583861296](1),NFT[52986214076878631](1),USD[0.0212007400000000] |
| 03316311 | USD[0.0000000046936156],USDT[0.0000000029151520] |
| 03316312 | USD[0.0485984977250000] |
| 03316313 | TRX[0.0000000054300000] |
| 03316317 | USD[0.0282127917125000] |
| 03316320 | MATIC[0.0245984600000000],SAND[0.0063507200000000],TRX[0.0000000006000000],USD[0.0000000172460395] |
| 03316321 | USDT[0.0000000017074736] |
| 03316323 | NFT[31031213809419121](1),NFT[35576837828568114](1),NFT[47463533397558548](1),USD[0.0014944366291755],USDT[0.0000000135919669] |
| 03316324 | USD[0.0444801249640000] |
| 03316329 | TRX[0.0000000000166055],USD[0.0000000005812619],USDT[0.0000000106690195] |
| 03316331 | USD[0.0434644140500000] |
| 03316332 | USD[0.0021161842625000] |
| 03316336 | USD[0.0080051518835677],USDT[0.0000000046353409] |
| 03316342 | ETH[0.0000000063469140],USD[0.0000000030144447] |
| 03316345 | USD[0.0000000095000000] |
| 03316347 | BNB[0.0000000078757376],BTC[0.0000000055300000],USD[0.0001148990167320] |
| 03316351 | USD[0.0000000017181290] |
| 03316352 | TRX[0.0075817293795000],USD[0.0092548511372940] |
| 03316354 | SAND[1.0000000000000000],USD[0.0000006163355674] |
| 03316355 | USDT[0.5181240000000000] |
| 03316357 | USD[0.0000000055110462],USDT[0.0000000324605032] |
| 03316360 | BTC[0.0000001800000000],TRX[0.0000000032680000],USD[0.0004015073992768] |
| 03316361 | BNB[0.0000000011386053],ETH[0.0000000081459093],SOL[0.0000000004826763],TONCOIN[0.0000000094000000],TRX[0.0000000198659921],USD[-0.0000000031775056],USDT[0.0000000054734546] |
| 03316366 | FTT[0.0001713442014149],USD[0.0486196525125000],USDT[0.0000000023357686] |
| 03316370 | USD[0.0002257400000000],DOT[0.0000000100000000],ETH[0.0079960300000000],ETHW[0.0079960304176748],FTM[0.0000000061395173],FTT[0.0165893177513700],USD[0.0000000044484022],USDT[0.0000000015723758] |
| 03316371 | NFT[30325547788960183](1),NFT[47081177593313456](1),NFT[54525460391488124](1),USD[0.0452529588871100] |
| 03316376 | USD[0.0000000001680000] |
| 03316377 | AVAX[0.3616282400000000],BAO[19996.2000000000000000],KIN[29994.3000000000000000],USD[0.0000001579549835],USDT[0.0000000128253451] |
| 03316380 | ETHW[0.0005000000000000],TRX[0.9800130000000000],USD[0.9169761599375000] |
| 03316381 | NFT[34558355212134023](1),NFT[36658018987890435](1),NFT[50907118781435125](1),USD[0.0000000135004179],USDT[0.0000000014112834] |
| 03316383 | USD[0.0649734664500000] |
| 03316384 | USD[0.0000000025000000] |
| 03316385 | SAND[1.0000000000000000],USD[0.0000000040000000] |
| 03316386 | SOL[0.0058085800000000],USD[0.0584345020875000],USDT[0.0261091831500000] |
| 03316391 | USD[0.0537033707500000] |
| 03316392 | USD[0.0000000097500000] |
| 03316396 | NFT[29305581600898223](1),SAND[0.0000000068215648],SOL[0.0000000100000000],USD[0.0000000101263970],USDT[0.0000000050931246] |
| 03316397 | GALA[0.0000000084111360] |
| 03316398 | USD[0.0000000072860000] |
| 03316401 | APT[0.0000000070223995],BNB[0.0000000017450646],BTC[0.0000000087110803],DOGE[0.0000000149565641],ETH[0.0000000005790802],MATIC[0.0000000013186369],NEAR[0.0000000004683280],NFT[38174580949271736](1),NFT[40658796491351724](1),NFT[50247614962754446](1),TRX[0.0000000013091634],USD[0.0000000073247370] |
| 03316406 | USD[0.0000000022319300] |
| 03316407 | USD[0.0000000065318380],USDT[0.0000000079413520] |
| 03316410 | USD[0.0000000080000000],USDT[0.0085866400000000] |
| 03316411 | USD[0.0476514386375000] |
| 03316412 | USD[0.0218822211250000],USDT[0.0000000037500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03316414 | USD[0.0000000028386807] |
| 03316415 | BTC[0.0000000034996764],FTT[0.1095330693333536],SAND[0.0000000010445352],TRX[0.0000310000000000],USD[0.0000004103529504],USDT[0.0000000053311058] |
| 03316416 | USD[0.0211074520000000] |
| 03316418 | TRX[0.8790010000000000],USD[0.0000000070734733],USDT[0.0000000063571081] |
| 03316420 | USD[0.0000000137573044],USDT[0.0000000053174582] |
| 03316422 | SAND[0.0012152593800006],USD[0.0324489099484028] |
| 03316424 | JOE[1.0000000000000000],USD[0.0088386222000000],USDT[0.0083750000000000] |
| 03316425 | USD[0.0053045865000000],USDT[8.4100000000000000] |
| 03316426 | USD[0.0066679715375000] |
| 03316429 | USD[0.0000000014272332] |
| 03316431 | USD[0.1379743900000000] |
| 03316436 | USD[0.0000000063894301],USDT[0.0000000022854359] |
| 03316437 | USD[0.0000000046065073] |
| 03316438 | NFT[305470318530993701][1],NFT[367613226831344948][1],TRX[0.0000010000000000],USD[0.0000000042623620],USDT[0.0000000069677702] |
| 03316439 | SAND[1.0000000000000000],TRX[0.9000010000000000],USD[0.4710462985000000] |
| 03316441 | USD[0.0000000164630773],USDT[0.0000000170512553] |
| 03316442 | USD[0.0000000141166326],USDT[0.0000000001844820] |
| 03316443 | NFT[324094620885831541][1],NFT[335602574516488713][1],NFT[370204996772917283][1],USD[0.0000000070910777],USDT[0.0000000100334300] |
| 03316444 | USD[0.0000000052203824] |
| 03316448 | USDT[0.0000000030552940] |
| 03316450 | USD[0.0000000027920000],USDT[0.0000000080274380] |
| 03316452 | SAND[1.0000000000000000],USD[4.5448749488502000] |
| 03316455 | USD[0.0017358338564016],USDT[0.0090836110000000] |
| 03316457 | USD[0.0000000097089517],USDT[0.0000000030976041] |
| 03316458 | USD[0.0000000057385900] |
| 03316459 | MATIC[0.0000000078125539],TRX[0.5640960095634474],USDT[0.0000000000210449] |
| 03316460 | USD[0.0013086239000000],USDT[0.0046886299750000] |
| 03316463 | USD[0.0000000052548492] |
| 03316469 | APT[0.0000000068000000],TRX[0.0000010000000000],USD[0.0000000077776362] |
| 03316476 | TRX[0.9576910000000000],USD[0.1648212964959800],USDT[0.0017364230864900] |
| 03316477 | NFT[290620743896030415][1],NFT[445790493614522960][1],NFT[486149599571172984][1],SAND[1.9996200000000000],USD[0.0208299812500000] |
| 03316478 | USD[12.8589098698000000] |
| 03316480 | SAND[1.7076237700000000],USD[4.4804655124567723],USDT[0.0520516462500000] |
| 03316484 | USD[0.0000000045000000] |
| 03316485 | USD[0.0337877178962008] |
| 03316486 | USD[0.0000000094009908],USDT[0.0049264556717018] |
| 03316487 | USD[0.0434757574999000] |
| 03316489 | USD[0.0000000048662539],USDT[0.0000000024149885] |
| 03316491 | USD[0.0000000157591204],USDT[0.0000000011182180] |
| 03316496 | AVAX[0.0000000085749535],BNB[0.0000000147019800],SAND[0.0000000024000000],TRX[0.0000000060000000],USD[0.0000000094294858],USDT[0.0000000054561402] |
| 03316504 | USD[0.0000000082787060],USDT[0.0000000039229285] |
| 03316507 | USDT[0.0000000088824031] |
| 03316510 | ETH[0.0000197100000000],ETHW[0.0000197100000000],SOL[0.0000000069280000],TRX[0.0000370082476444],USD[0.0172346570000000],USDT[0.0000000043142073] |
| 03316512 | USD[0.0000000055240688] |
| 03316515 | LUNA2[0.0000052191041180],LUNA2_LOCKED[0.0001217179096100],LUNC[1.1364709100000000],TRX[0.7000000000000000],USD[0.0000000330752245] |
| 03316521 | BNB[0.0000000124895465],BTC[0.0000009729387784],MATIC[0.0000000100000000],TRX[0.0000000008641970],USD[0.0086329232349468],USDT[0.0000000075043247] |
| 03316526 | USD[0.0000000035159170] |
| 03316527 | SAND[0.0000000059402500],USD[0.0000031658639211] |
| 03316528 | USD[0.0000000021673534] |
| 03316529 | USD[0.0326296695875000] |
| 03316530 | USD[0.0474817282500000],USDT[0.0453330555000000] |
| 03316533 | BNB[0.0000000100000000],SAND[0.0000000055000000],TRX[0.0000000092572795],USD[0.0000001128245278],USDT[0.0000000052907277] |
| 03316534 | USD[0.0000000055812576] |
| 03316535 | USD[0.0013125848040022],USDT[0.0000000076000000] |
| 03316536 | USD[0.0000000056868643],USDT[0.0000000071980991] |
| 03316537 | SOL[0.0000000031793800],TRX[0.0007770000000000],USD[0.0000000023000000],USDT[0.0000000030000000] |
| 03316538 | USD[0.0000000199698392] |
| 03316541 | NFT[295172783410617956][1],NFT[351985198551157806][1],NFT[516623521115247113][1],SAND[0.9996000000000000],USD[0.0041752765000000],USDT[0.0150308145000000] |
| 03316542 | USD[0.0008541900000000] |
| 03316544 | NFT[433126357667531161][1],USD[0.0096809554950000] |
| 03316545 | USD[0.0497528165000000],USDT[0.0000000136688214] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03316547 | USD[0.0000000032500000000] |
| 03316548 | AVAX[0.0000000008515992],BTC[0.0000000023962000],EUR[0.1854219717302321],USD[0.2990975709667000],USDT[0.4359298585867601] |
| 03316549 | USD[0.0048989200000000] |
| 03316550 | USD[0.0000000099730156] |
| 03316553 | BNB[0.0000000077847120],GAR[99.0000000000000000],LUNA2[0.0000095044164850],LUNA2_LOCKED[0.0000221769718000],LUNC[2.0696067000000000],SOL[0.0000000100800000],TRX[0.0001200892712271],USD[0.0000000032941100],USDT[98.0940471951837648] |
| 03316565 | USD[0.0039331585893723],USDT[0.0000000046683395] |
| 03316571 | BTC[0.0000000400098512],ETH[0.0000000100000000],FTT[0.0000000043300000],TRX[0.0001300000000000],USD[0.0401616886559804],USDT[0.0002679088224010] |
| 03316574 | SAND[1.0000000000000000],TLM[17.0000000000000000],USD[0.1343777270000000],USDT[0.0000000006941668] |
| 03316575 | SAND[0.9990500000000000],USD[0.1454521600391000],USDT[0.1854243585387465] |
| 03316580 | BNB[0.0000000040350400],BTC[0.0000000004331990],USDT[0.0000000009293249] |
| 03316581 | USD[0.0184043892750000] |
| 03316583 | USD[0.0430388485000000] |
| 03316585 | USD[0.0000000097353649] |
| 03316590 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[25.0000000000000000],USDT[0.0000000011852040] |
| 03316591 | BCH[-0.0013820658710226],BITW[0.0060330300000000],GT[0.0075087600000000],TRX[0.6539414125483041],TULIP[0.1060316600000000],USD[0.2902003532319780],USDT[0.0000000125738096] |
| 03316592 | USD[0.0000000027500000] |
| 03316597 | TRX[0.1650849000000000],USD[0.0061866892484390] |
| 03316598 | BNB[0.0065608800000000],USDT[0.0000000040000000] |
| 03316600 | LRC[0.9998100000000000],SOL[0.0092723900000000],USD[0.0002209019082442],USDT[0.0156251199176920] |
| 03316603 | NFT (452413469547694829)[1],NFT (561928731875547537)[1],NFT (572227266190494406)[1],USD[0.0000000045000000] |
| 03316605 | USD[0.0000000005000000] |
| 03316614 | USD[0.0047285407555700] |
| 03316615 | BNB[0.0000000046000000],TONCOIN[0.0435000000000000],USD[0.0000000023131829] |
| 03316618 | SAND[0.1370596400000000],USD[0.0000000022962923],USDT[0.0000000046049379] |
| 03316620 | USD[0.0023511556742884],USDT[0.0000000049921449] |
| 03316622 | NFT (343111229498968087)[1],NFT (346769296403696461)[1],NFT (470994078977809583)[1],NFT (569533102171686725)[1],SAND[0.7143361697900000],USD[0.0048779187806321] |
| 03316623 | USD[0.0027484290666453] |
| 03316626 | ALGO[0.9560150000000000],TRX[0.1910070000000000],USD[0.0000000454976724],USDT[0.0583796706000000] |
| 03316627 | BNB[0.0000000033696700],BTC[0.0000001348482974],TRX[0.0007770067009010],USD[0.0000000137901145],USDT[0.0000009710508415] |
| 03316631 | ETH[0.0000000026241488],USD[0.0000000021173460] |
| 03316632 | SAND[1.0000000000000000],USD[0.3529998650000000] |
| 03316633 | TRX[0.0000170000000000],USD[0.0075768166232781],USDT[0.0000000050000000] |
| 03316634 | BNB[-0.0002289667044297],MATIC[0.0000000040750000],SOL[0.0000000027345997],TRX[0.0813220000000000],USD[0.0000010935965753],USDT[0.0049808000000000] |
| 03316635 | USD[0.0064889750000000] |
| 03316636 | USD[0.0000003312466601],USDT[0.0000000015649860] |
| 03316640 | ATLAS[0.0000000036496455],USD[4.8536701298804843] |
| 03316641 | USD[0.0000030927034764] |
| 03316642 | NFT (316118264229787557)[1],NFT (439320307262506717)[1],NFT (517487828881383239)[1],USD[0.0000000080928876] |
| 03316643 | USD[0.0080194525367567] |
| 03316644 | KIN[1.0000000000000000],USDT[0.0000000094927954] |
| 03316647 | APT[0.2300000089300000],BNB[0.0119216400000000],MATIC[0.5441986800000000],NFT (300171743788054293)[1],NFT (404686279568023825)[1],NFT (533837896153679113)[1],NFT (549334107229232503)[1],NFT (563641819495138806)[1],TRX[0.0000000000722115],USD[0.0000000096963458],USDT[0.0000011678836253] |
| 03316648 | USD[0.0625523779125000] |
| 03316652 | BTC[0.0000000044913500],NFT (454432179657877349)[1],NFT (457795475471061156)[1],NFT (539300034464788894)[1],TRX[0.0000060000000000],USD[0.0000000068911860],USDT[0.0000000056276943] |
| 03316652 | USD[0.3382235267474480],USDT[0.0000001030975278] |
| 03316653 | USD[0.0000000044684000] |
| 03316654 | ETH[0.0000000672199000],NFT (487416993015127642)[1],NFT (533902110056509742)[1],NFT (536529928237218913)[1],TONCOIN[0.0800000000000000],USD[0.0006275154878595],USDT[0.0000173860679059] |
| 03316656 | USD[0.0086412044050000] |
| 03316659 | USD[0.0398201045125000] |
| 03316668 | BNB[0.0000000100000000],ETH[0.0000000024616150],TRX[0.0000000097320502],USD[2.1321794107824389] |
| 03316664 | TRX[0.0000000065180000],USD[0.0000000045649184],USDT[0.0073936369000000] |
| 03316668 | USD[0.0041941475889904] |
| 03316670 | TRX[0.0000000011648299],USD[0.0015180754466732],USDT[0.0000000311718375] |
| 03316672 | TRX[0.0000000048438505],USD[0.0000000092579503] |
| 03316676 | USD[5.9765347500000000] |
| 03316678 | NFT (295220401718104189)[1],NFT (302618315604292556)[1],NFT (392263086377639853)[1],USD[0.0000000110985540],USDT[0.0000000016740322] |
| 03316680 | USD[0.0000000054312720] |
| 03316682 | TRX[0.0000000045257959],USD[0.0026477956337500] |
| 03316688 | USD[0.0535873600000000] |
| 03316690 | USD[0.0210220928125000] |
| 03316692 | NFT (373786309679803346)[1],NFT (375781317223317338)[1],NFT (388427493376481301)[1],NFT (473431424481568099)[1],USD[0.0046860908000000] |
| 03316700 | BNB[0.0000000052439500],USD[0.0029492098787714],USDT[0.0000016382870621] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03316702 | ETH[0.000000004000000000],NFT (339891439495495777)[1],NFT (383734148109197546)[1],NFT (406563052865350141)[1],TRX[0.6703391271565563],USD[0.0059972375046000],USD[0.0600851396250000] |
| 03316704 | USD[0.000000037886538],USDT[0.000000053758700] |
| 03316706 | USD[0.0591609617250000] |
| 03316707 | TRX[0.000000052851263],USD[-0.0713345818529888],USDT[0.0817450048665950] |
| 03316709 | FTT[0.000000002301770],USD[0.000000007941 4092] |
| 03316710 | USD[0.000000082760878] |
| 03316713 | NFT (562294812549891220)[1],USD[0.0047138255000000] |
| 03316714 | USD[0.0047461309846548] |
| 03316715 | USD[0.0000000062500000] |
| 03316716 | USD[0.0044437688033928] |
| 03316717 | USD[0.0000000044801769] |
| 03316724 | TRX[0.000000078460000],USD[0.0088858670275175] |
| 03316726 | ETH[0.000000019270800],NFT (341239615215784008)[1],NFT (415054871917284322)[1],TRX[0.3140410000000000],USD[1.7109687342581857] |
| 03316727 | USD[0.000000012500000] |
| 03316730 | XRP[0.0000000866693750] |
| 03316737 | TRX[0.000000018521561],USD[0.0048249587284951] |
| 03316739 | TONCOIN[0.0130000000000000],USD[13.2274863000000000] |
| 03316744 | USD[0.0000000032839480] |
| 03316745 | USD[0.000000076204488],USD[0.0672207405000000] |
| 03316749 | USD[0.0073576268998376] |
| 03316751 | NFT (325237540222849208)[1],NFT (352994246960465710)[1],NFT (369640156386105439)[1],NFT (485789402465482980)[1],NFT (544054304846910427)[1],TONCOIN[0.0004000000000000],USD[0.0033525498322580],USDT[29.3404913108000000] |
| 03316752 | TRX[0.000770000000000],USD[0.000000009194 1460],USDT[0.000000006283 8424] |
| 03316754 | USD[0.0040042968896869],USDT[0.0000000006631723] |
| 03316756 | ETH[0.000000072790600],FTM[0.000000057699726],MATIC[0.000000002640514 0],SOL[0.0000000146814283],TRX[0.0000120084815869],USD[0.0000013249918384],USDT[0.0000001993943649] |
| 03316764 | USD[0.0207286507138000] |
| 03316765 | ETH[0.000000010000000],TRX[0.193292000000000],USD[0.0517040178450000],USDT[0.000000009162500 0] |
| 03316767 | USD[0.000000092401425] |
| 03316770 | USD[0.0438625527500000] |
| 03316771 | USD[0.0000000161495140] |
| 03316773 | MANA[0.0002034500000000],TRX[0.000000028000000],USD[0.000000002449334 0] |
| 03316775 | USD[0.000000077500000] |
| 03316777 | SAND[10.0000000000000000],USD[0.0074471781898487],USDT[0.1700000000000000] |
| 03316782 | USD[0.5330750400000000] |
| 03316785 | USD[0.000000084349194],USDT[0.0000000036389425] |
| 03316786 | TRX[0.000000046827000],USD[0.0000000079487800] |
| 03316787 | SRM[2.1569655000000000],SRM_LOCKED[13.2030345000000000] |
| 03316789 | ETH[0.0000000032730000] |
| 03316791 | USD[0.000000215197634 50] |
| 03316796 | NFT (543324731533618236)[1],SAND[0.0521251800000000],USD[0.0000000220140074],USDT[0.0000000109415981] |
| 03316797 | USD[0.000000019868284 8] |
| 03316801 | SOL[0.0105100400000000],USD[0.1827713450000000],USDT[0.8076983775000000],XRP[0.7500000000000000] |
| 03316802 | USD[0.000000000415848 0] |
| 03316805 | USD[0.002506934200000 0] |
| 03316808 | ETH[0.000000021415400],NFT (428625148160194077)[1],NFT (450484884252163711)[1],NFT (496556640513926266)[1],TRX[0.0000000067697500],USD[0.0000194311534080] |
| 03316810 | ATLAS[9.2819077600000000],ATOM[0.0626030700000000],BNB[0.001077130000000 0],BTC[0.0000002400000000],CRO[0.3523758500000000],DOT[10.2162849700000000],ETH[0.000001270000000 0],ETHW[0.000473900000000 0],EUR[0.2822442350000000],FTT[0.0312319300000000],LUNA2[0.3189396141270000],LUNA2_LOCKED[0.7419399029600000],LINC[0.0005535700000000],PAXG[0.0015156500000000],RUNE[0.0311625900000000],SOL[0.000079400000000 0],USD[0.0073493822523680],USDT[0.0000000737500000],USTC[0.9438326600000000] |
| 03316812 | USD[0.000000138233413],XRP[-0.000000093648110] |
| 03316813 | TRX[83.0000000000000000],USD[0.0572516065000000] |
| 03316817 | USD[0.000000070669041] |
| 03316818 | USD[0.000000021000000] |
| 03316819 | USD[0.000000017736152] |
| 03316820 | USD[0.0184747716160020] |
| 03316823 | ETH[0.000000078316201],TRX[0.000027000951155 4],USDT[0.0000042380178279] |
| 03316824 | SOL[0.0001358308990000],USD[0.0451628873246480] |
| 03316827 | USD[0.0015191511035150],USD[0.000000070820783] |
| 03316828 | NFT (461774325131949616)[1],NFT (533912010628347879)[1],NFT (553177944139615215)[1],USD[0.0058836928375000] |
| 03316829 | ETH[0.0009982900000000],ETHW[0.0009982900000000],GST[0.0800000000000000],USD[0.0136428470800000],USDT[8.0591172702500000] |
| 03316832 | USD[0.0071104458372200] |
| 03316835 | USD[0.0285718659500000] |
| 03316838 | USD[0.0048845514306613] |
| 03316839 | USD[0.000020093663703] |
| 03316840 | USD[0.000000070785182],USD[0.0000000042368300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03316843 | SAND[1.000000000000000],TRX[27.115283920000000],USD[0.000000017628336] |
| 03316844 | USD[0.000000094439453],USDT[0.000000016740322] |
| 03316846 | SAND[10.998400000000000],USD[0.002901628400000000] |
| 03316848 | USD[0.0000013712991324] |
| 03316850 | SOL[0.000000004200000],TRX[0.000000061965392],USD[0.032892724637500000] |
| 03316855 | USD[0.0507077621794216] |
| 03316860 | NFT[324008733122038652][1],NFT[507673795943833900][1],TRX[0.238355000000000],USD[0.185155517443985],USDT[0.000000003450534] |
| 03316866 | USD[0.054491519000000000] |
| 03316867 | TRX[0.525100000000000],USD[0.000000096000000] |
| 03316870 | SAND[1.509210230000000],USD[0.000000487773377] |
| 03316872 | USD[0.0294753187500000] |
| 03316873 | TRX[0.177731000000000],USD[0.5291434505875000] |
| 03316874 | USD[0.00000206111181564] |
| 03316875 | ATOM[0.000000090096744],BNB[0.000000011000000],ETH[0.000000012544846],FTT[0.0018609895244789],GENE[0.000000100000000],MATIC[0.000000028080000],NFT[418320874254898427][1],SOL[0.000000083293793],TRX[0.342288698445000000],USD[0.000000115630321],USDT[0.000000088979414] |
| 03316876 | USD[0.000000026000000] |
| 03316879 | BNB[0.000000085971656],BTC[0.000000041657352],ETH[0.000000007550000],HT[0.000000035160734],LUNA2[0.207205531000000],LUNA2_LOCKED[0.483479577200000],MATIC[0.000000047900000],SOL[-0.000000001067364],USD[0.000000109211618],USDT[0.0028637130813323] |
| 03316884 | USD[0.000000037500000] |
| 03316885 | SOS[127226463.104325680000000000],USDT[0.000000000000776] |
| 03316886 | BAO[1.000000000000000],KIN[1.000000000000000],SHIB[842.928381150000000],SOL[0.000019460000000],TRX[1.000000000000000],USD[0.000000904110540] |
| 03316887 | FTT[8.422034820000000000] |
| 03316888 | USD[0.0557829205000000] |
| 03316889 | FTT[0.000000073040000],USD[0.0039777977820916] |
| 03316891 | USD[0.000000007824512] |
| 03316893 | AVAX[0.010000000000000],DOT[0.999810000000000],ETH[0.008993540000000],ETHW[0.001998670000000],LTC[0.049982900000000],NFT[341537565880786309][1],NFT[346988471144890766][1],NFT[360611029294138481][1],NFT[379114379143798753][1],NFT[571499509571867221][1],SAND[1.999620000000000],USD[0.491489549900000],USDT[0.514041602591445] |
| 03316896 | ETH[9.998100000000000],ETHW[9.998100000000000],LRC[4430.451000500000000],USD[0.0020205500000000] |
| 03316902 | USD[0.0546290470185000],USDT[0.0068144637000000] |
| 03316903 | USD[0.0676418843875000] |
| 03316906 | AVAX[0.000000100000000],BNB[0.000000089284648],BUSD[29.656900000000000],ETH[0.000000013581200],HT[0.0922720491280000],MATIC[0.000000032156861],TRX[0.355711000000000],USD[0.000097444975083],USDT[0.000000003420622] |
| 03316907 | SAND[1.000000000000000] |
| 03316908 | USD[0.000000006561738],USDT[0.3854308766830759] |
| 03316909 | USD[0.0863828220800000] |
| 03316910 | USD[0.000000079220000] |
| 03316911 | TRX[0.850109000000000],USD[0.000000160213808],USDT[0.000000063750000] |
| 03316915 | BNB[0.000000003720600],ETH[0.000000010000000],FTM[0.010931530000000],SOL[0.000000006020600],TRX[0.000000033749056],USD[0.0308078399806891],XRP[0.0408300000000000] |
| 03316917 | USD[0.000000098968928],USDT[0.000000066221695] |
| 03316918 | USD[0.000000057933140] |
| 03316919 | USD[0.000000005433690] |
| 03316920 | USD[0.000000146146118],USDT[0.000000063856954] |
| 03316922 | BNB[0.000400000000000],TRX[0.006109000000000],USD[0.0485357839625000],USDT[0.000000015250000] |
| 03316923 | SAND[1.000000000000000],USD[0.0050373757500000] |
| 03316924 | FTM[0.000000010000000],USD[0.0000195048435064] |
| 03316925 | NFT[330969727818477959][1],NFT[353255256905993057][1],NFT[383713803053701962][1],USD[0.0142935382250000] |
| 03316926 | USD[0.0004865800000000] |
| 03316927 | USD[0.0039053998000000] |
| 03316931 | USD[0.0000000348300000] |
| 03316933 | USD[0.0339987405000000] |
| 03316936 | ETH[0.000000020792800],TRX[0.000000003841708],USD[0.000000101819366],USDT[0.000000080267230] |
| 03316937 | USD[0.0040040420068148],USDT[0.0394485416520202] |
| 03316940 | USD[0.000000072252225] |
| 03316941 | USD[0.000000006205411] |
| 03316944 | USD[0.000000099407584] |
| 03316945 | FTT[0.000000951982000],USD[0.000000124968322],USDT[0.2491114817799535] |
| 03316948 | SAND[1.999800000000000],USD[0.0617629200000000] |
| 03316950 | TRX[0.000000050000000],USD[0.000000135576494] |
| 03316959 | USD[0.0245677317125000] |
| 03316960 | USD[0.000000011233158],USD[0.000000022487896] |
| 03316962 | USD[0.000000027805830],USDT[0.000000088322055] |
| 03316963 | SAND[0.999800000000000],TRX[0.026101000000000],USD[1.1285489575000000] |
| 03316964 | MATIC[5.000000000000000],SOL[0.000000010000000],USD[2.2518459308674261],USDT[0.6573541040739653] |
| 03316966 | USD[0.0027231985089770] |
| 03316967 | TRX[0.000000046948516],USD[-0.0507114453566538],USDT[0.0679217708000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 03316068 | USD[0.0000000020000000] |
| 03316969 | TRX[0.0000000009351439],USD[0.0082624780957500] |
| 03316970 | EUR[0.0000000031045278],MATIC[0.000000004701000],NFT (29907735224912886}[1],NFT (35237233533687120}[1],NFT (41169756985041306}[1],NFT (49624713574642256}[1],NFT (52302876814298494}[1],SOL[0.0000000071940952],TRX[0.0000020086780661],USD[0.0000011480953335],USDT[0.0000011272395051] |
| 03316974 | APT[0.0000000081695000],TRX[0.8667140000000000],USD[0.0000000185827918],USDT[0.1426708078271282] |
| 03316979 | NFT (40631791262646905}[1],NFT (42123153687160903}[1],NFT (54154861528124350}[1],TRX[0.0000000086814000],USD[0.0000000056844095] |
| 03316987 | SAND[0.9996200000000000],USD[0.0583109419625000] |
| 03316990 | USD[0.0000001802195680],USDT[0.0000005375870000] |
| 03316993 | AVAX[0.0000027400000000],BNB[0.0000000136716000],ETH[0.0000006275455200],ETHN[0.0000021875455200],HT[0.0000000078749000],LUNA2[0.0000374524260300],LUNA2_LOCKED[0.0000873889940700],LUNC[8.1553446198900000],MATIC[0.0000000023800000],NFT (38361713300475479}[1],NFT (38602914146165568}[1],NFT (46516263548346455}[1],TRX[1.4000230022008000],USD[0.0035767486549132],USDT[0.0148980789898634] |
| 03316994 | FTT[0.0000000051720000],USD[0.0000000002751379] |
| 03316998 | BNB[0.0000008841758400],ETH[0.0000000044336819],NFT (46066520677825462}[1],NFT (49600559054294661}[1],SOL[0.0000000013236900],TRX[0.0000020005008039],USDT[0.0000000100353844] |
| 03317001 | USD[0.0000000050000000] |
| 03317005 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[2.8148598640000000] |
| 03317006 | FTT[0.0364399654646657],USD[0.7455747520000000] |
| 03317008 | USD[0.0398737415750000] |
| 03317010 | BNB[0.0004878424000000],USD[0.0027612765128290] |
| 03317013 | APT[0.0000000096926400],NFT (38670848092307373990}[1],NFT (38779031431000833}[1],NFT (51134233613322939}[1],TRX[0.0001900000000000],USD[0.0000000116083096],USDT[0.0000002959927 30],XRP[0.3800000000000000] |
| 03317014 | BTC[0.0000000060000000],NFT (42903869561597819}[1],NFT (45446135610825029}[1],NFT (57057635259316489}[1],SAND[10.0000000000000000],USD[0.0000000107091048],USDT[7.5000000067558696] |
| 03317017 | USD[0.0000000060048816] |
| 03317031 | FTT[0.0988030000000000],TRX[1.2648430000000000],USD[419.7803400012166419100000000000] |
| 03317039 | USD[0.0212214723625000] |
| 03317044 | TRX[0.0000010000000000],USD[0.0000000053750000] |
| 03317045 | SAND[0.9998100000000000],USD[0.1700000000000000] |
| 03317047 | TRX[0.0000000467252222],USD[136364}[1],NFT (36136674}[1],USDT[0.0288947246566274] |
| 03317050 | USD[0.0000000101091972] |
| 03317051 | SAND[0.0008000000000000],USD[0.0072868307100000] |
| 03317052 | USD[0.0000000017788561],USDT[0.0346171213634678] |
| 03317054 | USD[0.0000000045437154] |
| 03317056 | USD[0.0000000047424956],USDT[0.0000000073034844] |
| 03317061 | BNB[0.0000000294382000],BTC[0.0000000010000000],MATIC[0.0000000100000000],SOL[0.0000000058635018],USD[0.0004873014811233],USDT[0.0000000014543985] |
| 03317063 | USD[0.0000000056000000] |
| 03317067 | SAND[1.0000000000000000],USD[0.8773468685000000] |
| 03317068 | USD[0.0004039880221149] |
| 03317069 | USD[0.0000000058563454] |
| 03317072 | USD[0.0292027698458200] |
| 03317074 | USD[0.0000000069769024] |
| 03317075 | USD[0.0035720972400000] |
| 03317081 | USD[0.0000000076089277],USDT[0.0704911910053593] |
| 03317084 | BNB[0.0000000082561467],LTC[0.0031600000000000],MATIC[0.0000000005920000],TRX[0.8766070000000000],USD[0.0094809833976820],USDT[76.9745520928536772] |
| 03317087 | NFT (36800759553398406}[1],NFT (41816583028942625}[1],NFT (42464417087575876}[1],TRX[0.0008030000000000],USD[0.0000000074991759],USDT[20.1954198936920840] |
| 03317088 | SAND[2.0000000000000000],USD[2.3216308600000000] |
| 03317089 | BTC[0.0000000078004700],USD[0.0032667908716 48] |
| 03317091 | ETH[0.0000000073372900],SOL[0.0000000027440000],TRX[0.0000000040359036],USD[0.0000309069832480] |
| 03317092 | BNB[0.0000001413428 63],BTC[0.0000000856260000],ETH[0.0000000884120057],HT[0.0000000017023700],MATIC[0.0000000031244332],NFT (29991389928566776 5}[1],NFT (47222466827289667 66}[1],NFT (50271039657509536 5}[1],SOL[0.0000000054769607],TRX[0.0000000481002071],USD[0.0000014833027814],USDT[0.0000049863739593] |
| 03317093 | MATIC[0.0012281400000000],NFT (43890750241079190 6}[1],NFT (55595957181579226 5}[1],NFT (57015067433516560}[1],TRX[80.3603499320000000],USD[0.0412213514903528],USDT[0.0000000059506960] |
| 03317104 | SAND[11.0000000000000000],USD[0.0020615377500000] |
| 03317107 | USD[0.0000000075000000] |
| 03317108 | TONCOIN[0.0200000000000000],USD[0.0009329490000000] |
| 03317109 | USD[0.0015193101682940] |
| 03317111 | BNB[0.0026219300000000],ETH[0.0003730600000000],USD[-0.0007858962687755],USDT[0.0000000068000000] |
| 03317114 | BAO[5.0000000000000000],CRO[343.5657580300000000],KIN2[0.0000000000000000],RSR[1.0000000000000000],USD[190.2402924783979866] |
| 03317115 | SAND[10.9996200000000000],USD[0.0033870830000000],USDT[0.0000000082883512] |
| 03317117 | ATOM[0.0317340000000000],FTT[0.0042420167124602],USD[0.0031630174050000],USDT[0.0336613681500000] |
| 03317120 | USD[0.0204181595000000] |
| 03317124 | LUNA2[0.2839000885000000],LUNA2_LOCKED[0.6624335399000000],TRX[0.4358110000000000],USDT[0.0086348265250000] |
| 03317125 | TRX[0.0007770000000000],USD[0.0000000064805120] |
| 03317128 | BTC[0.0000005800000000] |
| 03317129 | USD[0.0000000084168220],USDT[0.0000000008212734] |
| 03317135 | AVAX[0.0000000043265600],BNB[0.0000000057733800],BTC[0.0000000037784000],ETH[0.0000000080475716],HT[0.0000000063650759],LTC[0.0000000047262930],MATIC[-0.0000000039654210],TRX[0.0000000038559525],USD[0.0000000102566848],USDT[0.0000000034803029],XRP[0.0000000095700000] |
| 03317136 | NFT (31307740018287436 9}[1],NFT (51685521110421657 3}[1],NFT (57038146369974793 5}[1],USD[0.0000000026271564],USDT[0.0000000089487441] |
| 03317138 | AVAX[0.0000000018503788],BNB[0.0000000100000000],ETH[0.0000000067094160],SAND[0.0000000046648000],USD[0.0006692101973902] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03317139 | SAND[10.000000000000000000],USD[0.000000061396000] |
| 03317145 | APT[0.000000084669112],BNB[0.000000100000000],NFT (384203935841590041)[1],NFT (448765368953897466)[1],NFT (483074670231801924)[1],SAND[0.000000017827828],TRX[0.000000054375720],USD[-0.000000013546228] |
| 03317148 | SAND[1.000000000000000000],TRX[0.771000000000000000],USD[0.009122182500000000],USDT[5.414348984800000000] |
| 03317167 | SAND[12.999430000000000000],TRX[0.242500000000000000],USD[4.496858229600000000] |
| 03317171 | BAO[3.000000000000000000],KIN[1.000000000000000000],TRY[0.000000026232399 1],USDT[0.000000000580 7616] |
| 03317173 | ETH[0.000998100000000000],USD[0.005893356465000 0],USDT[0.000000008000000] |
| 03317181 | SAND[10.000000000000000000],USD[0.009077559445000 00] |
| 03317182 | FTT[0.003478697088550 00],USD[0.000000051699194] |
| 03317183 | USD[0.000000088905231] |
| 03317191 | USD[0.000000027500000] |
| 03317193 | USD[0.030928392187500 0] |
| 03317196 | BNB[0.001000010000000 00],USD[0.007887286240000 0],USDT[0.231485784850000 0] |
| 03317204 | USD[0.000000000651151 6],USDT[0.000000095831540] |
| 03317205 | USD[0.049525809746720 0] |
| 03317207 | USD[0.003423805075028 0] |
| 03317210 | AKRO[4678.110990000000000000],CONV[7481.227930052517420 0],NFT (304878496306962700)[1],NFT (353653361782706265)[1],NFT (432822304903449442)[1],NFT (499229291626075183)[1],SAND[0.598837822500000 0],USD[0.000000083977237],USDT[0.001570165973 6968] |
| 03317211 | SAND[0.999430000000000000],USD[0.000000123748005],USDT[0.000000003200000 0] |
| 03317214 | USD[0.000000105618850],USDT[0.000000067582035] |
| 03317223 | USD[0.004519547743289 0],USDT[0.013737233500000 0] |
| 03317224 | SAND[0.003300000000000 00],TRX[0.000000016320000],USD[0.285900948750000 0] |
| 03317230 | USD[0.009147346136418 8] |
| 03317236 | ETH[0.000000078412100],SOL[0.000000009587380 0],TRX[0.000000033062274],USDT[0.000000004456800] |
| 03317238 | SAND[0.000800000000000 00],USD[0.000000064755720] |
| 03317240 | SAND[1.000000000000000000],TRX[0.000001000000000 0],USD[2.821397148000000 0] |
| 03317244 | NFT (322074922621390061)[1],NFT (348368887096966880)[1],NFT (428318115844176268)[1],SAND[0.009620000000000 00],SHIB[191394.617413536100000 0],TRX[0.009767304100000 0],USD[0.001693352203910 0],USDT[0.004148690192 1696] |
| 03317246 | USD[0.026633252750000 0] |
| 03317251 | USD[0.000000007311080 8] |
| 03317253 | USD[0.006466290168652 7],USDT[0.000000019659455] |
| 03317259 | USD[0.000000009446083 4],USDT[0.000000046353409] |
| 03317261 | USD[0.000103062593703 9] |
| 03317263 | USD[0.000000085388814],USDT[0.000000017527401] |
| 03317270 | USD[25.00000000000000 00] |
| 03317272 | USD[81.43109820800000 00] |
| 03317273 | SAND[0.999620000000000 00],USD[0.012105689287500 0] |
| 03317278 | SAND[12.000000000000000000],TRX[0.620201000000000 0],USD[2.100524264500000 0] |
| 03317279 | USD[0.037013320975000 0] |
| 03317284 | USD[0.059059403012500 0] |
| 03317289 | USD[0.027639137725000 0] |
| 03317290 | USD[0.000008187313558 2],USDT[0.000000007303484 4] |
| 03317291 | TRX[0.000000014802000],USD[0.000000033446808] |
| 03317293 | SAND[0.000000006929000],USD[0.009313010321776] |
| 03317297 | BTC[0.000000050040389],FTT[0.000000022000000],HT[0.000000010000000],TRX[0.000000064359155],USD[0.000000085622318] |
| 03317299 | USD[0.000000005920000] |
| 03317300 | NFT (379163658666937532)[1],NFT (492218683765371842)[1],NFT (511082443087163999)[1],USD[0.001273791512 7640] |
| 03317301 | BNB[0.000000000751903],MATIC[0.000000039895556],NEAR[0.000000100000000],USD[0.000000096037172] |
| 03317303 | BNB[0.000000179341783],ETH[0.000000036420000],LTC[0.000000001631822],SOL[0.000000023970920],TRX[0.000000006332318],USD[0.000000021871204],USDT[0.000000118436702],XRP[0.000000093436925] |
| 03317304 | EUR[0.003020486933655],MANA[90.000000000000000000],USD[0.000000132621188] |
| 03317305 | USD[0.021836613725000 0] |
| 03317308 | USD[0.000000015368826 0],USDT[0.032173794145504 0] |
| 03317309 | USDT[0.000000010288000] |
| 03317312 | USD[0.000000023086712],USDT[0.000000055709333] |
| 03317316 | BNB[0.000000074002524],FTT[0.000000083990000],SAND[10.000000000000000000],USD[0.000010870523441] |
| 03317319 | USD[0.000000009861830 2] |
| 03317320 | TRX[0.010024000000000 0],USDT[0.000000023287330] |
| 03317324 | FTT[0.022179666890995 2],MATIC[1079.000000000000000000],SOL[0.000000158923977],TRX[1.000000000000000000],USD[0.005093845925000 0],USDT[0.000000083375000] |
| 03317327 | NFT (365124385487573466)[1],TRX[0.000000054370000],USD[0.000000010946331] |
| 03317329 | ASD[31.040500740000000000],NFT (332685146207475035)[1],NFT (393962759923790623)[1],NFT (487275131555926016)[1],TRX[0.000010000000000],USD[0.000000082428426],USDT[0.000000399376344] |
| 03317330 | FTT[0.000000009448352 4],MATIC[0.000000023444500],USD[0.000000062066350] |
| 03317332 | ATLAS[229.912600000000000000],KIN[370000.000000000000000000],USD[0.033957454285000 0],USDT[0.002490296750000 0] |
| 03317333 | USD[0.000000005000000] |
| 03317334 | USD[0.023838700900000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03317335 | USD[0.3617769147091944] |
| 03317338 | SOL[0.1806424300000000],USD[0.0000013289464570] |
| 03317344 | USD[0.0125094393371630] |
| 03317348 | USD[0.0532593903500000] |
| 03317349 | SAND[0.0078296600000000],USD[0.0022207047472468] |
| 03317351 | USD[0.0069276367244953] |
| 03317352 | USD[0.0099850001905250] |
| 03317354 | USD[0.0000000050000000] |
| 03317356 | USD[0.0000000051025010],USDT[0.0000000013200000] |
| 03317357 | SAND[0.0000000094923982],TRX[0.0000000004737080],USD[0.0000000018962226] |
| 03317360 | USD[0.0000000020000000] |
| 03317361 | MBS[522.3481249500000000],USD[0.0000000004517960] |
| 03317362 | TRX[0.0000000062012985],USD[0.0434871728807135] |
| 03317363 | NFT[310453111107456906][1],NFT[468146186356302398][1],NFT[542461285818278942][1],USD[0.0000000064195000] |
| 03317366 | DOGE[0.5122000000000000],MATIC[9.9580000000000000],SAND[10.5262249800000000],USD[0.4637402922000000] |
| 03317367 | NFT[318315278270323573][1],NFT[370231622774888909][1],NFT[529593355222071136][1],TRX[0.0000000020479000],USD[0.0048139717549185] |
| 03317368 | TRX[0.0210255800000000],USD[-0.0010718972195397] |
| 03317369 | USD[0.0000000009737000] |
| 03317371 | NFT[408890085826117042][1],NFT[417529717279744557][1],NFT[471758003129644908][1],TRX[0.8600350000000000],USD[0.0000000083418250],USDT[0.7536288270611001] |
| 03317372 | SAND[1.9998100000000000],USD[0.6927768772500000],USDT[0.0000000155876044] |
| 03317375 | ETH[0.0000000014608300],MATIC[0.0000000023003822],TRX[0.0001680000000000],USD[0.0000000009339372] |
| 03317376 | USD[0.0220372456625000] |
| 03317377 | USD[0.0000000137266810] |
| 03317380 | USD[0.0000010573091095] |
| 03317382 | USD[0.0120213510000000] |
| 03317384 | USD[0.0712229167500000] |
| 03317385 | TRX[0.0000000050000000],USD[0.0164074638396272],USDT[0.0057344140000000],WRX[0.0077200000000000] |
| 03317386 | ETHBULL[0.0311691820000000],FTM[0.0000000037089728],USD[0.0366311922667272] |
| 03317388 | SAND[1.9998100000000000],USD[0.6382754503567048],USDT[0.0044227148299770] |
| 03317389 | BNB[0.0000000100000000],BTC[0.0000000006000000],USD[0.0000000043620677],USDT[0.0000000050000000],XRP[0.0000000037000000] |
| 03317396 | USD[0.0548662725862985] |
| 03317397 | NFT[423368988780839053][1],NFT[479038126109549137][1],NFT[528466956138644387][1],USD[0.0000003012690800],USDT[0.0006468758750000] |
| 03317398 | USD[0.0054381419990264] |
| 03317403 | USD[0.0303339631270000] |
| 03317404 | USD[0.4780000000000000] |
| 03317405 | USD[0.0000000122233864],USDT[0.0000000068353416] |
| 03317409 | BAO[27997.4000000000000000],USD[0.0109880650000000] |
| 03317415 | NFT[309326496077371213][1],NFT[343614982851016748][1],NFT[493366770071424796][1],USD[0.0685932544257944] |
| 03317420 | USD[0.0029147802502425] |
| 03317424 | NFT[383267109405769821][1],NFT[383964142476327184][1],NFT[468961884211566776][1],NFT[523191166851081962][1],TRX[0.0460930000000000],USD[0.0000000117034832] |
| 03317428 | USD[0.0568923251382700] |
| 03317433 | GBP[0.0000000026649344],SOL[0.0000000068684716],USD[28.3127088199001604],USDT[0.0000005715768920] |
| 03317436 | USD[0.0386658454743000] |
| 03317438 | USD[0.0591382720088260] |
| 03317442 | USD[0.0570857958250000] |
| 03317444 | TRX[0.0000000003285854],USD[0.0000000548211593] |
| 03317445 | USD[0.0710697673254000] |
| 03317448 | NFT[400752536771826588][1],NFT[495510851630933116][1],NFT[519555416771421433][1],SAND[0.0000000095000000],USD[0.0014696286364012] |
| 03317449 | USD[0.0001761679467496],USDT[0.6608421004069904] |
| 03317451 | USD[0.0640791032750000] |
| 03317452 | USD[0.0509256637467000] |
| 03317454 | USD[0.0096580845000000] |
| 03317456 | TRX[0.0000000311187748],USD[0.0461546566711638] |
| 03317459 | USD[0.0000000055724128] |
| 03317461 | USD[0.0000000027237987] |
| 03317463 | USD[0.0013751630854138],USDT[0.0000000001559336] |
| 03317468 | USD[0.1209765666288291] |
| 03317469 | NFT[347583784724291579][1],NFT[424680436415872171][1],NFT[430272384501270752][1],NFT[472735488762920410][1],NFT[514302639782141011][1],NFT[551364575012905187][1],NFT[556754766064392403][1],SOL[0.0353658530304000],TRX[0.0000000012000000],USD[0.0000014147672297] |
| 03317471 | USD[0.0000000086229678],USDT[0.0000000019063160] |
| 03317472 | USD[0.0000000064000000] |
| 03317473 | FTT[0.0002280042920200],TRX[0.6130010100000000],USD[0.0011150268422986] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03317475 | USD[0.0000000121129344],USDT[0.000000002205000] |
| 03317476 | USD[0.0000000041263434] |
| 03317477 | LTC[0.0000000016506152],SAND[0.0000000098400000],USD[0.0000000055986166] |
| 03317478 | USD[0.0064828995500000],USDT[0.0000000010622699] |
| 03317482 | TRX[0.0000000056666530],USD[0.0000405950000000] |
| 03317483 | TRX[0.0000000011422200],USD[0.0000000028817995] |
| 03317484 | SOL[0.0000000029922400],USD[0.0551276768375000] |
| 03317495 | NFT (354251735126765927)[1],NFT (389584450634933609)[1],NFT (392288550285769736)[1],USD[0.0181275076125000] |
| 03317497 | BNB[0.0000000051445400],ETH[0.0000000024443500],SOL[0.0000000098314400],TRX[0.0007780000020000],USD[0.4824913846097008],USDT[0.0000000082213541] |
| 03317501 | SAND[1.4795843600000000],USD[0.1656811900000000],USDT[0.0000000332203428] |
| 03317503 | SAND[0.0000284400000000],SOL[0.0000000042442052267] |
| 03317509 | SAND[1.3173873200000000],TRX[0.0000010000000000],USD[0.0000000385494676] |
| 03317515 | APT[0.0000000070000000],AVAX[0.0000000045000000],ETH[0.1380000000000000],FTT[0.6000000000000000],LUNA2[0.0326910272000000],LUNA2_LOCKED[0.0762790634700000],LUNC[7118.5400000000000000],MATIC[0.0000000025500000],SOL[3.0039769088760100],USD[0.0000008711610454],USDT[0.0000003962966294] |
| 03317517 | USD[0.0000000061011174] |
| 03317520 | USD[0.0002111543795998],USDT[0.0000000094678344] |
| 03317522 | TRX[0.0000000006286000],USD[0.0000000001240283],USDT[0.0000000026071081] |
| 03317524 | USD[0.0000000480295588],USDT[0.0000000072125780] |
| 03317527 | USD[0.0328294547500000] |
| 03317528 | USD[0.0760040825000000] |
| 03317529 | USD[0.0000000030000000] |
| 03317535 | FTM[0.0000000029425176],USD[0.0000000079706544],USDT[0.0000000045135312] |
| 03317536 | USD[0.0000000047356120] |
| 03317538 | USD[0.0086833352320940] |
| 03317541 | BNB[0.0000000100000000],HT[0.0000000080000000],SOL[0.0000000096530325],TRX[0.0000000001857452],USD[0.0000002795998741],USDT[0.0000012032988060] |
| 03317542 | USD[0.0047509726250000] |
| 03317543 | TRX[0.0017280000000000],USD[2.4147075659581468],USDT[5733.8920124273193114] |
| 03317544 | USD[0.0000000023860000] |
| 03317545 | SAND[1.6427168300000000],USDT[0.0000000237666382] |
| 03317546 | USD[0.0000000067301026],USDT[0.0000000070706811] |
| 03317553 | USD[5.9833715550000000] |
| 03317554 | SAND[0.0000000100000000],TRX[0.0000000010190583],USD[0.0000140349536201] |
| 03317557 | USD[0.0000000008098420] |
| 03317561 | USD[0.0000000015457066] |
| 03317563 | USD[0.0000000061524828] |
| 03317565 | ETH[0.0000000096093040],MATIC[0.0000000052000000],TRX[0.0015220000000000],USD[0.0000029477579316],USDT[0.0009933971870721],XRP[0.0000000034000000] |
| 03317567 | SAND[10.0000000000000000],USD[0.0665913357875000] |
| 03317571 | USD[0.0585877955625000] |
| 03317574 | USD[0.0000000020282800],USDT[0.0000000000194138] |
| 03317575 | BNB[0.0000000013492600],SOL[0.0000000046976000],USD[0.0000002994762100],USDT[0.0000000053488582] |
| 03317578 | FTT[0.0000000084000000],USD[0.0089457118830757] |
| 03317580 | USD[0.0535634290000000] |
| 03317581 | USD[0.0008583691694300] |
| 03317582 | AVAX[0.1998480000000000],FTT[0.0130722355938624],LUNA2[0.0000021124939260],LUNA2_LOCKED[0.0000049291524940],LUNC[0.4600000000000000],SOL[-0.0804341546025980],USD[-0.2699744364194227],USDT[0.0000000099141446] |
| 03317585 | TRX[0.0000000034389000],USD[0.0000000087881901] |
| 03317591 | SAND[0.0040500000000000],TRX[0.0000000092000000],USD[0.0000005293303] |
| 03317593 | USD[0.0000000068414927],USDT[0.0000000035692677] |
| 03317597 | USD[0.0178868669309600],USDT[0.0000000024149885] |
| 03317600 | BNB[0.0007417200000000],SAND[0.9996200000000000],USD[0.0009115645250000] |
| 03317601 | USD[0.0173553250000000] |
| 03317605 | USD[0.0466382300500000] |
| 03317608 | USD[0.0015076616293000],USDT[0.0000000068353416] |
| 03317609 | USD[0.0000000085000000] |
| 03317613 | ATLAS[480.0000000000000000],GALA[120.0000000000000000],GARI[1.0000000000000000],GRT[44.5228112500000000],LUNA2[0.8446396405000000],LUNA2_LOCKED[1.9708258280000000],LUNC[0.0600000000000000],NFT (321196343694949915)[1],NFT (423031516878585450)[1],NFT (430159708137971700)[1],SAND[19.0000000000000000],SXP[10.0000000000000000],TRX[86.0000000000000000],USD[0.0236581800331243],USDT[0.0000000092303685],WRX[38.0000000000000000] |
| 03317617 | SAND[0.0000005731347S],TRX[0.0000000087408430],USD[0.0000000067600373] |
| 03317620 | USD[0.0700896897250000] |
| 03317624 | USD[0.0356501591000000] |
| 03317627 | USD[0.0000000050000000] |
| 03317629 | USD[0.0007605685314280],USDT[0.0000000084816378] |
| 03317631 | USD[30.0000000000000000] |
| 03317632 | FTT[0.0000000058971300],USD[0.0002971414547166] |
| 03317638 | SAND[11.9996000000000000],USD[1.2270886600000000] |

Schedule DCN: Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03317648 | USD[0.0451424932750000] |
| 03317650 | USD[0.0189634566300000] |
| 03317652 | BAO[1.000000000000000],DENT[2.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],USDT[0.000000033933985] |
| 03317653 | USD[0.000000080059193],USDT[0.000000003648096] |
| 03317655 | USD[0.000000077229000] |
| 03317657 | ALGO[1.190865425638626 0],BNB[0.000000009590183],BTC[0.000000089945800],NFT[29491211433731481 6][1],NFT[33729890335472400 0][1],NFT[46267804359846209 3][1],TRX[0.000000079800000],USD[0.000000109939550],USDT[0.000000068557018] |
| 03317660 | USD[0.0133116210636642] |
| 03317667 | SOL[0.000000045200000],USD[29.9869391632463137] |
| 03317671 | TRX[0.700022000000000],USD[0.0870613962068865],USDT[0.0091332136500000] |
| 03317672 | TRX[0.000010000000000],USD[0.000000077500000] |
| 03317681 | TRX[0.000777000000000],USD[0.000000004048046],USDT[0.000000006085562] |
| 03317687 | SAND[18.925792740000000],TRX[0.000020000000000],USD[4.653260217958786 8],USDT[0.000000026100752] |
| 03317689 | USD[0.0031333688307262] |
| 03317694 | SAND[2.000000000000000],USD[2.247143170000000],USDT[0.000000048299770] |
| 03317698 | USD[0.000000025983500] |
| 03317700 | USD[0.000000029233200] |
| 03317701 | USD[0.0807905368607800] |
| 03317702 | NFT[34579481174625948 8][1],NFT[46512194251273471 4][1],USD[0.0779662341750000],USDT[0.000000105211168] |
| 03317703 | ALCX[0.000000038834254],ETH[0.000000052015376],LTC[0.000000005000000],SAND[0.000000078034612],SOL[0.000000010000000],TRX[0.000000052261376],USD[0.000000028017710],USDT[0.000000057899893] |
| 03317704 | ETH[0.000000100000000],ETHW[0.000000007866150 8],FTT[0.002273634954052 9],USD[0.000000025149584],USDT[0.000000062124968] |
| 03317710 | BRZ[0.000000025000000],BTC[0.000000088669145],ETHW[0.660808260000000],EUR[0.000000026648067],FTT[0.006752719989719 7],LINK[6.400991500000000],LUNA2[3.207422315000000],LUNA2_LOCKED[7.483985402000000],MATIC[0.000000003827329],USD[1.566518779853153 1],USDT[0.000000048000000] |
| 03317712 | BNB[0.000000031289162],ETH[0.000000004000000],NFT[49100140340644495 4][1],NFT[50657620811598170 5][1],TRX[0.000000036503956],USD[0.004972704925244 6],USDT[0.000000056550464] |
| 03317713 | USD[1.1004562500000000] |
| 03317715 | SAND[0.000848230000000],USD[0.029518921522055 0],USDT[0.0076879739359887] |
| 03317716 | SAND[1.000000000000000],USD[0.485585351250000 0] |
| 03317720 | TRX[0.000000059118000],USD[0.0075441772057538] |
| 03317722 | USD[0.000000088513423] |
| 03317724 | SAND[11.999400000000000],TRX[0.448241000000000],USD[0.703667941000000 0] |
| 03317726 | ETH[0.004813726992900 0],LTC[0.000001428506115],SAND[0.007912130000000],TRX[0.000020000000000],USD[0.000000086187861] |
| 03317727 | USD[0.0022300172400000] |
| 03317728 | USD[0.0041557385625000] |
| 03317731 | SAND[0.000000250000000],TRX[0.000777000000000],USD[0.005043022236 04965],USDT[0.000000080530117] |
| 03317732 | USD[0.000000055423609],USDT[0.000000012976422] |
| 03317733 | USD[0.000000090000000] |
| 03317735 | USD[0.001005213439 9472] |
| 03317740 | SOL[0.000000080000000],TRX[0.003885506466 2455],USD[0.000000031875934],USDT[0.0000011875139554] |
| 03317742 | FTT[0.000000004449651],NFT[31656178692197923 6][1],NFT[34493749549262731 6][1],NFT[39952294698242205 9][1],USD[0.015893835000000],USDT[0.000000040000000],XRP[0.000000004440000] |
| 03317743 | USD[0.000000009221 0624] |
| 03317744 | USD[0.000000032500000] |
| 03317747 | SAND[1.000000000000000],TRX[0.000086000000000],USD[0.1399630159750000] |
| 03317751 | NFT[31304940605839887 1][1],NFT[50498886701952356 8][1],NFT[57082968855307558 6][1],TRX[0.503421030000000],USD[29.581982981219308 3],USDT[0.000000054502798],WAXL[0.947400000000000 0] |
| 03317757 | USD[0.000000005000000] |
| 03317758 | USD[0.000000095384000] |
| 03317759 | KIN[1.000000000000000],MOB[9.944599260000000],TRX[1.000000000000000],USD[0.8155812229344177] |
| 03317760 | SAND[0.000620000000000],USD[0.047655238780910],XRP[0.001918260600000] |
| 03317765 | GALA[50.000000000000000],USD[0.3750549250000000] |
| 03317766 | BTC[0.008200000000000],ETH[0.304000009660000],EUR[0.000000051059576],RUNE[240.800000000000000],SOL[6.430000000000000],USD[301.900610989511492],USDT[0.000000095280446] |
| 03317770 | USD[0.0331555133050000],USDT[0.0063142008500000] |
| 03317776 | TRX[0.000000049364000],USD[0.000000043367516] |
| 03317777 | SOL[0.000000006184200],USD[0.000000666693227],USDT[0.000000015032 3730] |
| 03317778 | ETH[0.000000005920000 0],NFT[54229279897890507 8][1] |
| 03317781 | SAND[0.999620000000000],TRX[266.949270000000000],USD[1.346369841080000 0],USDT[0.009046116800 0000] |
| 03317784 | USD[0.000000050000000] |
| 03317785 | USD[0.000002738617 8288] |
| 03317787 | USD[0.0487773278514488] |
| 03317789 | TRX[0.001556000000000],USD[0.001533982592 5886],USDT[0.000000040612100] |
| 03317795 | BTC[0.010000001200000],EUR[26.463180580400000],FTT[0.087624800000000],GALA[79963.107598940000000],KIN[1.000000000000000],SOL[0.009335060000000],USD[345.436885571084 1510],USDT[71.2201945523608480] |
| 03317797 | SAND[1.000000000000000],TRX[0.000001000000000],USD[0.2504854644375000] |
| 03317798 | TONCOIN[0.0513253700000000],USD[0.000000047500000] |
| 03317799 | USD[0.0173550753503142] |
| 03317800 | USD[0.0191907532375000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03317802 | USDT[12.3040709280286986] |
| 03317803 | BNB[0.0000000032156400],USD[0.0000028289266735] |
| 03317806 | SAND[1.0000000000000000],USD[0.0000000050000000] |
| 03317807 | USD[43.2856767460669122],XRP[0.0000000067526723] |
| 03317808 | USD[0.0449980348375000] |
| 03317809 | USD[0.0410687942500000] |
| 03317810 | USD[0.0043845461824100] |
| 03317812 | USD[0.0112279468501838] |
| 03317813 | USD[0.0000000043133861],USDT[0.0000000068353416] |
| 03317814 | NFT (290169627312645535)[1],NFT (470373056067602259)[1],TRX[0.0000000037931651],USD[0.0020875702999219],USDT[0.0052183835329995] |
| 03317818 | ETH[0.0000936500000000],ETHW[0.0000936500000000],EUR[-2.0399430883776835],FTM[0.8270000000000000],LTC[0.0071860000000000],USD[3.3726846472500000] |
| 03317820 | USD[0.0000000010042057],USDT[0.0000000023819211] |
| 03317821 | TONCOIN[1.7968998900000000],USD[0.1018267200000000],USDT[0.0000000326773353] |
| 03317823 | USDT[6.0000000000000000] |
| 03317826 | APE[0.0887800000000000],DOT[161.1677600000000000],USD[0.0055195597000000],USDT[3194.3862108025000000],XRP[2494.5010000000000000] |
| 03317827 | NFT (315968437846713238)[1],NFT (347447543245679948)[1],NFT (561205104222269615)[1],USD[0.0101648006653000] |
| 03317830 | USD[0.0089466655291734],USDT[0.0000000003021518] |
| 03317832 | ATLAS[80.7605877464670478],AVAX[0.0000000074000000],BNB[0.0000000100000000],CRO[0.0000000082481730],SAND[0.0000000050000000],USD[0.0000000144801615],USDT[0.0000000029568377] |
| 03317839 | USD[0.0000000097500000] |
| 03317844 | USD[0.0469764217500000] |
| 03317845 | USD[0.0000000047088648] |
| 03317847 | BNB[0.0000000099711988],BTC[0.0000000020000000],HT[0.0000000045560000],KIN[1.0000000000000000],LTC[0.0000000100000000],NFT (448933505758654449)[1],NFT (462692225241953506)[1],NFT (529342461374372668)[1],TRX[0.0000000006377851],USD[0.0038672562242262],USDT[0.1264375210913866] |
| 03317853 | USDT[0.0000000145207201] |
| 03317855 | ATLAS[53166.5912070300000000],LUNA2[1.2905144570000000],LUNA2_LOCKED[3.0112003990000000],USD[0.0000000047762575] |
| 03317858 | USD[0.0000000087500000] |
| 03317862 | LTC[0.0024372800000000],USD[0.0037866021000000] |
| 03317865 | SAND[1.0000000000000000],USD[1.3295929765000000000000000000] |
| 03317870 | USD[0.0000000037500000] |
| 03317872 | USD[0.0000000010843085] |
| 03317874 | USD[0.0000043700026018] |
| 03317875 | USD[0.0000000050993640] |
| 03317877 | USD[0.0041564509800000],USDT[0.0095546858750000] |
| 03317879 | TONCOIN[0.0300000000000000],USD[0.0000000072500000] |
| 03317885 | ATOM[2.9952530000000000],BTC[0.0313610950652949],ETH[0.0100000000000000],EUR[252.0000037830700098],FTT[3.0634987400000000],GRT[324.8496201700000000],LINK[11.4639653200000000],MANA[35.4210592000000000],USD[-2497.8183715213504679000000000000],USDT[3915.2252161196445100],XRP[64.6446859000000000] |
| 03317887 | USD[0.0000000128204220] |
| 03317889 | NFT (491838738175527619)[1],USD[0.0046825072250000],USDT[0.0000000101659301] |
| 03317890 | USD[0.0000000034284000] |
| 03317891 | NFT (318197141547106109)[1],NFT (552387641122473364)[1],NFT (565525724988021556)[1],USD[0.0060439406447490] |
| 03317893 | USD[0.0723857747500000] |
| 03317895 | BNB[0.0000000106570198],ETH[0.0000000008251648],HT[0.0000000045316286],NFT (309220388536471754)[1],NFT (347266142742708254)[1],NFT (481196795938463813)[1],SOL[0.0000000016734732],TRX[0.0000008004248698],USD[0.0000452181378551],USDT[0.0000000033193668] |
| 03317899 | USD[0.0000000038164917] |
| 03317900 | BNB[0.0000000201980000],USD[0.0006711491380070] |
| 03317903 | NFT (291864927172187481)[1],NFT (372056920636644786)[1],NFT (455397573497551351)[1],USD[0.0000000051823711],USDT[0.0000000066861341] |
| 03317908 | NFT (319954503671594611)[1],NFT (365729682930299752)[1],NFT (373430446896835134)[1],NFT (434324873084249474)[1],USD[0.0301218364375000],USDT[0.0000000002511168] |
| 03317910 | TRX[0.0000000060000000],USD[0.0000000038752138],USDT[0.0000000005200300] |
| 03317911 | USD[0.0000000069722044] |
| 03317919 | TRX[0.9270000000000000],USD[0.0000000093400000],USDT[0.0000000028250000] |
| 03317920 | TRX[0.0000000000708370],USD[0.0040104620666280] |
| 03317922 | SAND[10.0000000000000000],TRX[0.0000010000000000],USD[0.0077261857500000] |
| 03317924 | BNB[0.0000000750000000],ETH[0.0000000025000000],MATIC[0.0001912060663800],TRX[0.6600440000000000],USD[0.0014170239766605],USDT[1.1185792262382794] |
| 03317927 | FTT[0.0054402753443220],USD[0.0271934799511000] |
| 03317928 | TRX[0.0000000038796599],USD[0.0947250730550362],USDT[0.0171323833215947] |
| 03317932 | NFT (297433111881173369)[1],NFT (300696786235363482)[1],NFT (466579377867215501)[1],USD[0.0000000865794441],USDT[0.0000000045574224] |
| 03317935 | SAND[0.0015200000000000],SOL[0.0000000020000000],USD[0.0055062998891976],USDT[0.0000000068353416] |
| 03317936 | USD[0.0000000030000000] |
| 03317937 | LUNA2[15.7966132300000000],LUNA2_LOCKED[36.8587642100000000],USTC[2236.0869530000000000] |
| 03317940 | USD[0.0334121601325000] |
| 03317942 | FTT[0.0023911842485150],LUNA2[5.3107898760000000],LUNA2_LOCKED[11.9566211000000000],LUNC[631797.4634346500000000],USD[0.0000000055140217] |
| 03317947 | USD[0.0556152210000000] |
| 03317948 | USD[0.0048224461290750],USDT[0.0000000065843344] |
| 03317949 | USD[0.0001062119128895] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03317950 | BTC[0.0000000078252100],LUNA2[0.0000184630444000],LUNA2_LOCKED[0.0000430804369300],LUNC[4.0203667900000000],SOL[0.0000000100000000],TRX[0.0000090000000000],USD[0.0000000017092585],USDT[0.0000000033171079] |
| 03317953 | APE[0.0308153000000000],DOGE[0.3342101700000000],LUNA2[0.0000009731204189],LUNA2_LOCKED[0.0000022706143110],LUNC[0.2118990200000000],SHIB[68122.6375472400000000],USD[0.0070388855211018],USDT[0.0000000207980445] |
| 03317954 | USD[0.0000000017807392] |
| 03317955 | USD[0.0487980140228478],USDT[0.0000000041742675] |
| 03317960 | MATIC[1.3000681200000000],TRX[0.0000000075000000],USD[0.0036075324839078] |
| 03317962 | TRX[0.0957910000000000],USD[0.0011810205243616],USDT[0.0000000095278459] |
| 03317964 | ATLAS[498.9298578200000000],POLIS[11.9546613600000000],USD[0.0056010802385790],USDT[0.0000000007992024] |
| 03317972 | USDT[0.0078103311000000] |
| 03317973 | SAND[1.0000000000000000],USD[3.5258775030000000] |
| 03317974 | APT[0.0000000624956696],ATOM[0.0000000052750000],AVAX[0.0000000923390064],BNB[0.0000000007116773],BTC[0.0000020000000000],ETH[-0.0000000018198312],LUNA2[0.0000000040000000],LUNA2_LOCKED[1.1543195390000000],MATIC[0.0100000079224128],SOL[0.0000000031500000],TRX[0.0000000000545212],USD[0.0000000112901936],USDT[-0.0000000004276887] |
| 03317978 | USD[0.0000000034389168] |
| 03317979 | BCHBULL[12800.0000000000000000],ETCBULL[45.2994000000000000],LTCBULL[1970.0000000000000000],TRXBULL[272.0000000000000000],USD[0.0694653355000000],USDT[0.0000000165022280],XRPBULL[69800.0000000000000000],ZECBULL[427.0000000000000000] |
| 03317980 | USD[0.0000052531707054] |
| 03317981 | USD[0.0000000033840400],USDT[0.0000000112591246] |
| 03317982 | SAND[0.0016000000000000],TRX[0.0000000091700000],USD[0.0000000067854354] |
| 03317983 | USD[0.0201907656192262],USDT[0.0000000084125340] |
| 03317985 | USD[0.0000000056080000] |
| 03317987 | SAND[0.0000000078252998],USD[0.0000000026335842] |
| 03317988 | USD[0.0000000138192704],USDT[0.0000000030552940] |
| 03317990 | USD[0.0000000050000000],USDT[0.0000000053758700] |
| 03317997 | USD[0.0190299471875000] |
| 03318002 | BTC[0.0160000000000000],DOGE[1203.0000000000000000],ETH[0.1570000000000000],ETHW[0.1570000000000000],FTM[32.9936000000000000],GOG[40.0000000000000000],SHIB[4800000.0000000000000000],TRX[735.0000000000000000],USD[589.2092759715000000],XRP[127.0000000000000000] |
| 03318007 | USD[0.0000002240000000] |
| 03318009 | USD[0.0256417065000000] |
| 03318010 | USD[0.0000000193466582],USD[0.0000000074363796] |
| 03318012 | TRX[0.0000000055994000],USD[0.0000000043493251] |
| 03318013 | USD[0.0498186980750000] |
| 03318014 | USD[0.0000081810591528] |
| 03318015 | FTT[0.0266596762349400],USD[0.0001140017421513] |
| 03318018 | USD[0.0000000125836710],USDT[0.0000000073034844] |
| 03318024 | USD[0.0000000090703300] |
| 03318025 | AVAX[0.0000000072155294],BNB[0.0000000037026721],DOGE[0.0000000098184711],ETH[0.0000000062000000],HT[-0.0000000021208680],MATIC[0.0000000197190000],SOL[0.0023507117435426],TRX[0.2177142324296930],USD[-0.0000000095734946],USDT[3.0000000132622071] |
| 03318028 | USD[0.0438757806500000] |
| 03318030 | SAND[1.9998100000000000],USD[0.0000000057500000] |
| 03318032 | USD[0.0000000083459642] |
| 03318034 | NFT[348409085953212387][1],NFT[357960970256325200][1],NFT[393158896552472026][1],USD[0.0507533297375000] |
| 03318035 | SAND[0.0000000075228350],USD[0.0000000059119244] |
| 03318038 | ATLAS[39.9920000000000000],SAND[0.9998000000000000],TRX[0.0000010000000000],USD[0.1078882500000000] |
| 03318040 | BNB[0.0000000075109000] |
| 03318041 | MANA[2.0000000000000000],USD[0.3459203327500000] |
| 03318042 | SAND[1.0000000000000000],TRX[0.5157410000000000],USD[2.0599584875000000] |
| 03318044 | USD[0.0000000050000000] |
| 03318048 | BTC[0.0000066300000000],ETH[0.0001288365000000],ETHW[0.0001288365000000],USD[0.0002443565239171] |
| 03318049 | BNB[0.0000000080000000],USD[0.0235591344744900] |
| 03318056 | ETH[0.0010012900000000],ETHW[0.0000004000000000],USD[0.5618858573536600],USDT[0.6913441370000000] |
| 03318058 | USD[0.0469901755000000] |
| 03318061 | USD[0.0000000081009913],USDT[0.0000000016528253] |
| 03318062 | SAND[0.9992400000000000],USD[0.0117125789750000] |
| 03318064 | USD[0.0008271780603541],USDT[0.0000000046500000] |
| 03318067 | LUNA2[0.0000088865730900],LUNA2_LOCKED[0.0000207353372100],LUNC[1.9350700000000000],NFT[341895835645308721][1],NFT[410008884551350396][1],NFT[528043485760229908][1],TRX[0.2000010000000000],USD[0.0063294940494956],USDT[0.2670051041600000] |
| 03318072 | TRX[0.0000000058788000],USD[0.0000000053540500] |
| 03318077 | USD[0.0154983287625000] |
| 03318078 | USD[5.0000000000000000] |
| 03318079 | MATIC[0.0000000010612642],PERP[0.0000000064544204],USD[0.0000000114609082] |
| 03318086 | USD[0.0000000009750000] |
| 03318091 | NFT[525433662109050562][1],SAND[0.0018650200000000],USD[0.0000000073293296] |
| 03318093 | SAND[0.9998000000000000],USD[4.5755956588950000] |
| 03318095 | USD[0.0000000478111996],USDT[0.0000000010098525] |
| 03318099 | USD[0.0000000055306000] |
| 03318101 | USD[0.0615584489206200] |
| 03318102 | USD[0.0474414862400000],USDT[0.0000000075879320] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03318105 | ATLAS[7.443272570000000],ETH[0.071000000000000],USD[1.2739804489125000],USDT[1.2224565865000000] |
| 03318107 | USD[0.0000067918242248] |
| 03318108 | USD[0.0039283097960992] |
| 03318109 | USD[0.0322459874250000] |
| 03318110 | USD[0.0000000154203788],USDT[0.0000000088880471] |
| 03318111 | USD[0.0000000039622776] |
| 03318113 | USD[0.0349670900000000] |
| 03318118 | USD[0.0685867403040966],USDT[0.0000000037350023] |
| 03318119 | BUSD[0.8527469700000000],LUNA2[0.0239997679500000],LUNA2_LOCKED[0.0559994585500000],NFT (485419198751666500)[1],USD[0.0000000067065178] |
| 03318122 | TRX[0.0000000046313000],USD[0.0421394136438840],USDT[0.0000000080530117] |
| 03318124 | TRX[0.0000000020032000],USD[0.0244316418250000] |
| 03318127 | USD[0.0063266549268128] |
| 03318128 | NFT (469189956209167712)[1],USDT[0.0000041249183784] |
| 03318131 | USD[0.0385424023000000] |
| 03318134 | USD[0.0016231710420246],USDT[0.0000000054499093] |
| 03318135 | USD[0.0000000072196506],USDT[0.0298817867477424] |
| 03318142 | BNB[0.0000000036310880],ETH[0.0000000018616000],MATIC[0.3000000083928390],SAND[0.0000000078000000],TRX[0.0000820000000000],USD[0.0038991731845232],USDT[0.0000000029036000],XRP[0.0000000028247500] |
| 03318143 | USD[0.0348852459000000],USDT[0.0000000068120480] |
| 03318144 | USD[0.0000000035910648] |
| 03318150 | ETH[0.0006341634000000],NFT (343331331817815930)[1],NFT (503265491442698061)[1],NFT (572184092832067858)[1],TRX[0.6012380000000000],USD[0.0002041356058514],USDT[0.0000000004043868] |
| 03318152 | USD[0.0035995322388000] |
| 03318153 | SAND[0.0000000021910426],TRX[0.0000000005451112],USD[0.0000000104108908] |
| 03318155 | BNB[0.0000000089470940],ETH[0.0000000096000000],HT[0.0000000100000000],MATIC[0.0000000047237800],SOL[0.0000000025984720],TRX[0.0000340000000000] |
| 03318163 | USD[0.0000001390361399] |
| 03318166 | SAND[2.0000000000000000],USD[2.2652180587875000] |
| 03318167 | SAND[0.0008000000000000],SOL[-0.0000055128041204],TRX[-0.1516373904231007],USD[0.0099624592879344] |
| 03318169 | AVAX[2.3039873900000000],DENT[1.0000000000000000],EUR[0.0000000043565142],USD[0.0000000057888812] |
| 03318170 | USDT[1.8948516145000000] |
| 03318174 | USD[0.0000000089051376] |
| 03318176 | USD[0.0044294477546516] |
| 03318180 | USD[0.0012830302500000] |
| 03318181 | BTC[0.0000000020924760],ETH[0.0000000068000000],USD[0.0000000007614337] |
| 03318182 | USD[0.0193494483125000] |
| 03318185 | USD[0.0096973188000000],USDT[0.0000000029757520] |
| 03318188 | USD[0.0000000056943592],USDT[0.0000000013132180] |
| 03318190 | USD[0.0000000062500000],USDT[0.0000000016740322] |
| 03318191 | NFT (330004545689386912)[1],NFT (493231660719996820)[1],USD[0.0000000076058840],USDT[0.0000000078683143] |
| 03318193 | USD[0.0000000120931372],USDT[0.0000000056207760] |
| 03318198 | USD[0.0546500357500000] |
| 03318203 | ETH[0.0000000047527100],USD[0.0000328204359938],USDT[0.0000000042812638] |
| 03318205 | BNB[0.0000000067164000],ETH[0.0000000068529682],SAND[0.0000000066197502],SOL[0.0000000020914836],USDT[0.0000114922076856] |
| 03318207 | USD[0.0001496215000000],USDT[22.5500000000000000] |
| 03318210 | USD[0.0340730261875000] |
| 03318213 | SAND[1.0053606300000000],USDT[0.0000002239657392] |
| 03318219 | ETH[0.0000000040000000],SAND[0.0000000040000000],TRX[0.3264810000000000],USD[0.0000000056975177],USDT[0.0000090740853430] |
| 03318220 | USD[0.0092094473542920] |
| 03318224 | USD[0.1765272540000000] |
| 03318236 | XRP[0.0000000069147367] |
| 03318237 | BNB[0.0000000009053335],BTC[0.0000000086916040],ETH[0.0000000008000000],MATIC[0.0000000102015529],SOL[0.0000000030933629],TRX[0.0015540027470000],USD[0.0000003298213692],USDT[0.0641350004114179] |
| 03318239 | DENT[1.0000000000000000],TRX[0.0011330000000000],UBXT[1.0000000000000000],USDT[0.0000047836562489] |
| 03318242 | USD[0.0000000033750000] |
| 03318243 | NFT (552441417955685049)[1],USD[0.0081928531300000] |
| 03318251 | USD[0.0000000049873790] |
| 03318252 | ETH[0.0000000090285200],SOL[0.0000000020000000],TRX[0.0000000049318240],USD[0.0000000061632009],USDT[0.0084143394552622] |
| 03318253 | USD[0.0604677689015350] |
| 03318257 | BNB[0.0198795115566439],FTT[1.7259937065701522],LINK[0.0000000047000000],MATIC[0.0000000014000000],TONCOIN[0.0000000010000000],USD[0.0000002478708532] |
| 03318261 | FTT[0.0000000021561104],USD[0.0000002981408671],USDT[0.0000000069462353] |
| 03318265 | NFT (331760756220116355)[1],NFT (377172077422342716)[1],NFT (392615601919970241)[1],USD[0.0008110861973480],USDT[0.0000000091514287] |
| 03318267 | ATLAS[0.0000000099890400] |
| 03318268 | USDT[0.0000000045440000] |
| 03318270 | USD[0.0000000085431089],USDT[0.0000000015094347] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03318271 | [LUNA2[0.554952323200000000],LUNA2_LOCKED[1.294888754000000000],NFT (37315320650330872 0)[1],NFT (386599436784398023)[1],NFT (561495728635507519)[1],USD[0.000000728123854 0],USDT[0.002051119498339 3] |
| 03318274 | BNB[0.000000000249286 9],HT[0.000000005570000 0],SOL[0.000000083659219],TRX[0.000000009535342 7],USD[0.000000071285395],USDT[0.000000007456240] |
| 03318276 | USD[0.005721470000000000] |
| 03318278 | SAND[1.702754920000000000],USD[0.000000245418524] |
| 03318281 | APE[0.000000008322210],NFT (543215634193611572)[1],SOL[0.000000002280676],USD[4.894874836477447 0],XRP[0.000000093868525],XRPBULL[0.000000026429432] |
| 03318284 | SAND[12.999810000000000000],USD[0.007704565000000 0] |
| 03318288 | USD[0.000000074920753] |
| 03318290 | NFT (452170384519284861)[1],USD[0.055566439525000 0] |
| 03318292 | USD[0.000000022976784],USDT[0.000000100551051] |
| 03318293 | USD[0.008718112098750 00] |
| 03318297 | TRX[0.001153760000000 00],USD[0.004183733629673 6] |
| 03318299 | USD[0.008185909475000 0] |
| 03318300 | USD[0.000000040619809] |
| 03318305 | USD[0.000004215679914 4] |
| 03318306 | SAND[1.000000000000000000],USD[0.000000005000000 0],USDT[0.000000029417962] |
| 03318308 | SAND[1.000000000000000 000],USD[1.056642899250000 0] |
| 03318310 | TRX[0.000000060880000],USD[0.000000001018232] |
| 03318311 | USD[30.000000000000000 00] |
| 03318320 | USD[0.000000043502968] |
| 03318322 | USD[0.002479071780000 0] |
| 03318323 | USD[0.000000036601550] |
| 03318326 | USD[0.007167270000000 00],USDT[0.000000075000000] |
| 03318327 | BAO[2.000000000000000000],ETH[0.039501520000000 0],ETHW[0.033755580000000 00],NFT (369232174428977088)[1],USD[0.0100384587113540],USDT[0.003826230000000 00] |
| 03318329 | USD[5.976258045000000 00] |
| 03318338 | USD[0.000000045492218],USDT[0.000000079413520] |
| 03318344 | USD[0.009436366750000 0] |
| 03318346 | USD[0.000000129061860],USDT[0.000000011300000] |
| 03318350 | USD[0.002940565648833 4] |
| 03318351 | LUNA2[0.000000018019114 0],LUNA2_LOCKED[0.000000042044599 2],LUNC[0.003923700000000 0],SOL[0.000000063287750],USD[0.000000026167424] |
| 03318352 | USD[0.000000100463338] |
| 03318355 | FTT[0.102803532144620 0],USD[0.138781212000000 0] |
| 03318356 | BNB[0.007576910000000 00],FTT[7.000000000000000 000],USDT[1.100834434000000 0] |
| 03318358 | ETH[0.000000085493000],MATIC[0.000000027800000],TRX[0.000006063014002],USDT[0.000007012022096 4] |
| 03318361 | BTC[0.000000063638976],FTT[0.009841180000000 00],LOOKS[0.000000019885480],USD[0.000000567063461],USDT[0.000000030625620] |
| 03318366 | TRX[0.044282000000000 0],USD[0.000000144547568],USDT[0.000000080750000] |
| 03318367 | USD[0.096029064475000 0] |
| 03318368 | NFT (403204151918162 73)[1],NFT (408997436800120908)[1],NFT (469687222264182696)[1],SOL[0.000000100000000],TRX[0.000000053250212],USD[0.000000064500720],USDT[0.000006246629085] |
| 03318369 | SAND[0.009000000000000 00],TRX[0.000000010000000],USD[0.000000053346168] |
| 03318371 | SAND[0.999400000000000000] |
| 03318372 | USD[0.000000051471339] |
| 03318373 | MATIC[0.000000070531238],TRX[0.000000020846308],USD[0.000000446641697 6] |
| 03318380 | LOOKS[0.990800000000000000],USD[0.000000009721029],USDT[0.000000012896292],XRP[0.750000000000000 0] |
| 03318383 | BNB[0.000000100000000],USD[0.045774375793556 8],USDT[0.000000079110240] |
| 03318385 | USD[0.000000126173852],USDT[0.000000026071081] |
| 03318389 | USD[0.000000177326601],USDT[0.000000002642560] |
| 03318390 | SAND[0.000000063358500],TRX[0.000000009091942],USD[0.000000254537904],USDT[0.063756359850888 0] |
| 03318393 | TRX[1.000000000000000000],USD[0.010327718712500 0] |
| 03318396 | NFT (399851332930453205)[1],NFT (416939892482568361)[1],NFT (493791637589922162)[1],NFT (552738079873882388)[1],SAND[10.000000000000000000],USD[0.034433041975000 0] |
| 03318398 | USD[0.000000107596754],USDT[0.000000004297951] |
| 03318400 | EUR[0.002678530000000 00],USDT[0.000000164147251] |
| 03318403 | USD[0.005964985366429 5],USDT[0.000000026145051] |
| 03318406 | BNBBULL[0.000200000000000000],USD[0.220626669621846 8],USDT[0.850728378656937 0] |
| 03318410 | USD[0.004746172000000 00] |
| 03318413 | USD[0.009946925000000 0] |
| 03318419 | USD[0.000000144993428],USDT[0.000000098639729] |
| 03318421 | SAND[0.000000080000000 0],TRX[0.000000072973900],USD[0.002056110766841 6] |
| 03318423 | USD[0.000000075000000] |
| 03318425 | KIN[1.000000000000000000],LTC[0.009961330000000 00],USD[0.450865352500000 0],USDT[10.4460461221994044] |
| 03318428 | BTC[0.000000094000000],TONCOIN[147.956000000000000 00] |
| 03318431 | USD[0.010334849000000 00] |
| 03318433 | USD[0.000000074933338],USDT[0.000000078893890] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03318434 | KIN[3.000000000000000],RSR[1.000000000000000],USDT[0.000000045027990] |
| 03318436 | SAND[0.000020000000000],USD[0.0172780969415000] |
| 03318438 | USD[0.0510878162000000] |
| 03318440 | USD[0.0599923567750000] |
| 03318442 | USD[0.0000000164379960] |
| 03318446 | USD[19.9664599935000000],USDT[0.000000060000000] |
| 03318447 | USD[0.0000000164372840] |
| 03318450 | USD[0.0643239293750000] |
| 03318456 | USD[0.0031985400000000],USDT[0.0000000007265048] |
| 03318461 | NFT[2995996683657425751,NFT [4084056079254241711,NFT [5460866803817432781,TRX[0.3007790093618780],USDT[0.0000000050449384] |
| 03318462 | USD[0.0002240721116160],USDT[0.0000000070932385] |
| 03318468 | BNB[0.0000000092240000],USD[0.0000019374233309],USDT[0.0000877310000000] |
| 03318471 | USD[0.0000000092603069] |
| 03318472 | USD[0.0503624227870500] |
| 03318476 | NFT [3617693399320596811,NFT [3670365535822746931,USD[0.0000000158339692],USDT[0.0000000045695312] |
| 03318479 | USD[0.0043998809957408] |
| 03318481 | USD[0.0020075700000000] |
| 03318483 | SOL[0.0000000077224000],TRX[0.5325000000000000],USD[0.0000015955455454],USDT[0.0000000028400000] |
| 03318485 | TONCOIN[0.0486588500000000],USD[0.0000000013401644] |
| 03318489 | USD[0.0000000103163066] |
| 03318491 | USD[0.0237482685000000] |
| 03318494 | 1INCH[43.7323428714774500],BTC[0.0006000000000000],NEAR[0.4000000000000000],USD[0.3121194460000000] |
| 03318499 | SAND[0.0000000029168800],USD[0.0000000065644731] |
| 03318502 | USD[0.0000000058872800] |
| 03318503 | BNB[0.0000000026479700],GENE[0.0000000042000000],USD[0.0000000101055985],USDT[0.0076972084757941] |
| 03318506 | DOT[5.6000000000000000],FTT[13.2332867473108990],USD[0.0328540832500000],USDT[0.0000000072829140] |
| 03318508 | BTC[0.0000983100000000],MBS[101.0000000000000000],USD[1.2654437550000000] |
| 03318510 | BNB[0.0000000097121839],DOGE[0.0000000001542109],TRX[0.0000000038046883],USD[0.0000006708311248] |
| 03318511 | USD[0.0000000101281817],USDT[0.0000000099310804] |
| 03318512 | TRX[0.3200380000000000],USD[0.0000000057836148] |
| 03318516 | TONCOIN[0.0500000000000000] |
| 03318517 | USD[0.0000044949811673] |
| 03318519 | USD[0.0000000087907292] |
| 03318522 | USD[0.0084505568012184] |
| 03318523 | USD[0.0546805785000000] |
| 03318528 | GBP[0.0000072151617094],KIN[2.0000000000000000],USD[0.0001740800000000] |
| 03318530 | SAND[10.0000000000000000],USD[0.0000000013918504] |
| 03318532 | USD[0.0000000030000000],USDT[0.0048310000000000] |
| 03318535 | NFT [2952216287767768301,NFT [3520845747111447661,NFT [3578271377951562971,USD[0.0000000048750000] |
| 03318536 | USD[0.0034496692187584],XRP[0.0000000033973416] |
| 03318537 | USD[0.0000000040968416] |
| 03318538 | USD[0.0000000072860530] |
| 03318541 | USD[0.6405229894736010],USDT[0.2158381054770546] |
| 03318543 | USD[0.0385405120000000] |
| 03318546 | USD[0.0333107507500000] |
| 03318550 | ALG0[0.0204165900000000],BAC[1.0000000000000000],BTC[0.0000465000000000],CRO[0.0022252300000000],DOGE[0.0042934200000000],EUR[13916.4746467301481981],GALA[802.6476793600000000],GRT[1.0000000000000000],LINK[0.0191422700000000],MANA[0.0000539000000000],RSR[1.0000000000000000],SAND[0.0320979700000000],SHIB[10545.4916954000000000],TRX[1.0000000000000000],XRP[0.0000000011924663] |
| 03318552 | BTC[0.0000000061741060],ETH[0.0000000027786880] |
| 03318553 | USD[0.0603979270000000] |
| 03318555 | SAND[1.0000000000000000],USD[0.5062156694400000] |
| 03318562 | USD[0.0000028726695582] |
| 03318563 | USD[0.0019731272750000] |
| 03318568 | USD[0.0510234427866143],USDT[0.0000000029794529] |
| 03318569 | TRX[0.5982000000000000],USD[0.0066718056050000],USDT[0.0000000017625000] |
| 03318573 | NFT [4271565873273671291,USD[0.0024859785259245],USDT[0.0000000088364000] |
| 03318574 | XRP[2.0000000000000000] |
| 03318579 | DOGE[0.0000000007971352],USD[0.0000001788077200],USDT[0.0000000045283905] |
| 03318581 | ATOM[0.0000000008640000],BNB[0.0000000019306283],ETH[0.0000000025717775],FTT[0.0000000049916400],MATIC[0.0000000029621740],SOL[0.0000000090799736],TRX[0.0000000103964952],USD[0.0344927932384615],USDT[0.0000015339940949],XRP[0.0000000076800400] |
| 03318582 | USD[0.0000000050000000] |
| 03318583 | USD[0.0000000050000000] |
| 03318588 | USD[0.0000000156267614],USDT[0.0000000062701403] |
| 03318589 | TRX[0.0000000022063024],USD[0.0000000392964832] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03318590 | USD[0.0000000125527240],USDT[0.0000000046379030] |
| 03318593 | USD[0.0094639362450826],USDT[0.0000000110446270] |
| 03318594 | TRX[0.0811390000000000],USD[0.0000000008242000] |
| 03318596 | USD[0.0540432112000000],USDT[0.0578066632875000] |
| 03318599 | TRX[0.0000000041986000],USD[0.0000030855507183] |
| 03318600 | BTC[0.1845992900000000] |
| 03318602 | FTT[0.0981950000000000],NFT (3670161043495960035)[1],USD[19.3284812851870000],USDT[0.0089520200000000] |
| 03318603 | ETH[0.0001688200000000],ETHW[0.0001688157733563],TRX[0.2700010000000000],USD[0.2075680077532188],USDT[0.2673432145000000] |
| 03318606 | SAND[11.9998100000000000],USD[0.0800010000000000],USDT[0.0205734632500000],USDT[0.0005939737000000] |
| 03318607 | SAND[1.0000000000000000],TRX[2.0000010000000000],USD[0.9415457838750000] |
| 03318608 | BNB[0.0000000061425346],BTC[0.0000000072482500],NFT (330883126963909619)[1],NFT (435305743729784558)[1],NFT (528166970958212697)[1],SOL[0.5730602486392300],TRX[0.0000100055600689],USD[0.0000000606695428],USDT[0.0000000981163091] |
| 03318611 | SAND[10.0000000000000000],USD[0.8301092325000000] |
| 03318619 | TSLA[0.0400000000000000],USD[0.2961526970296264000000000000],USDC[11.0000000000000000] |
| 03318620 | USD[0.0000000070374368],USDT[0.0739587654708000] |
| 03318626 | LTC[0.0077192000000000],SAND[2.9994300000000000],USD[3.5360916772500000] |
| 03318627 | USD[0.0096255857762800] |
| 03318635 | USD[0.0000000128358861],USDT[0.0000000024353402] |
| 03318636 | BNB[0.0000000054400000],FTM[0.0000000010000000],MATIC[0.0000000050000000],SOL[0.0000000029600000],USD[0.0000009447900861],XRP[0.0000000080671285] |
| 03318638 | USD[0.0404592461364010] |
| 03318639 | AVAX[0.0000000047246930],BNB[0.0000000100000000],ETH[0.0000000027141112],MATIC[0.0000000125096221],SOL[0.0000000061309500],TRX[0.0000000081947042],USDT[0.0000000111533773] |
| 03318640 | SAND[0.9992400000000000],TRX[0.6951150000000000],USD[0.0000000098239906],USDT[0.0000000035980336] |
| 03318645 | TONCOIN[132.6660000000000000],USD[25.0000000000000000] |
| 03318646 | USD[0.0000000007500000] |
| 03318651 | USD[0.0000000067490000] |
| 03318652 | NFT (348977515716269351)[1],NFT (457752893965446503)[1],NFT (509647029568491536)[1],USD[0.0000000044500000] |
| 03318654 | BNB[0.0000000060730721],MATIC[0.0000000073300000],USD[0.0000038559740862] |
| 03318655 | USD[0.0350004200371652],USDT[0.0003921491625000] |
| 03318662 | USD[0.0000000069944670],USDT[0.0000000075251130] |
| 03318664 | USD[0.0000000040369708],USDT[0.0000000090416700] |
| 03318666 | USD[0.0000005719133720] |
| 03318669 | USD[0.0470719189643230] |
| 03318670 | SOL[0.0000000055107448],USD[0.0000000199000000],USDT[0.0000003110601271] |
| 03318671 | BNB[0.0005000000000000],USD[0.0000000464012226],USDT[0.0000000126899786] |
| 03318672 | BTC[0.0025950600000000],DOGE[768.8538600000000000],ETH[0.0999810000000000],ETHW[0.0999810000000000],FTM[45.9912600000000000],LUNA2[0.9183011096000000],LUNA2_LOCKED[2.1427025890000000],LUNC[199962.0000000000000000],MATIC[49.9905000000000000],SHIB[5099031.0000000000000000],SOL[2.0496105000000000],USD[0.0096162582875000] |
| 03318673 | USD[0.0096162582875000] |
| 03318675 | ETH[0.0000000045582300],TRX[0.0000010000000000],USD[0.0284381037760000],USDT[0.0000000035514087] |
| 03318678 | NFT (492193841099635492)[1],TRX[0.0037600000000000],USD[0.0412942319250000],USDT[0.5415913489625000] |
| 03318679 | ATLAS[250.0000000000000000],SLP[10.0000000000000000],USD[0.0012011335000000],USDT[0.0000000094898540] |
| 03318680 | BNB[0.0000000008711469],USD[0.0000001742960093] |
| 03318681 | BNB[0.0000000102502276],SOL[0.0000000043249300],TRX[0.0000000088884664],USD[0.0000000084626364],USDT[0.0000000080439126] |
| 03318684 | USD[25.0000000000000000] |
| 03318687 | TRX[0.6400010000000000],USD[0.0027383355146188],USDT[0.0000000020000000] |
| 03318688 | NFT (399602207160802045)[1],NFT (402120056227666173)[1],NFT (574118553164432274)[1],SOL[0.0000000079651300],USD[0.0026502542390340] |
| 03318689 | TRX[1.3233364000000000],USD[0.0011066520183360] |
| 03318691 | USD[0.0000000450000000] |
| 03318693 | SAND[0.0000000047539400],TRX[0.0000000026816000],USD[0.0000000019883116] |
| 03318695 | USD[0.0211083226500000] |
| 03318699 | BNB[0.0000000089413200] |
| 03318701 | USD[0.0000001119207434],USDT[0.0000000082564238] |
| 03318702 | USD[0.0000000051380654] |
| 03318703 | TRX[0.0000010000000000],USD[0.0000000092165880],XRP[0.0000000019643000] |
| 03318704 | TRX[3.0000000000000000],USD[0.0497793847480000],USDT[0.0000000045923400] |
| 03318706 | SAND[0.0092400000000000],USD[0.0092689756100000],USDT[0.0700000000000000] |
| 03318711 | USD[0.0000000039123500],USDT[0.0000000063118896] |
| 03318712 | TRX[0.0000010000000000],USD[5.4254536800000000] |
| 03318713 | USD[0.0000000004214183] |
| 03318714 | USD[0.0000000100430421] |
| 03318715 | BNB[0.0069353986924244],ETH[0.0007691199200000],LOOKS[0.0000000028300000],MATIC[0.0000000032800000],SHIB[0.0000000063742050],SOS[0.0000000026967312],USD[0.5154138807738319],USDT[0.0000000036057967] |
| 03318717 | BNB[0.0039787800000000],NFT (355794009476846726)[1],NFT (392804192883914023)[1],NFT (452631297052399932)[1],USD[0.7084282380000000] |
| 03318718 | USD[0.0263668882476464] |
| 03318719 | SAND[0.9996200000000000],TRX[0.9578210000000000],USD[0.9858780640275774],USDT[13.7315640940875000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03318720 | ETH[0.000000004388515.3],NFT (384845446530491693)[1],NFT (394375752027110101)[1],TRX[0.487019000075100],USD[0.003887903146534.8],USDT[0.0370459825000000] |
| 03318721 | SAND[0.046654720000000],USD[0.003889148372135.7],USDT[0.000000004944864] |
| 03318725 | AVAX[0.000000068640864.9],BNB[0.000872024772897.5],BTC[0.000000009170000],ETH[0.00000007485096.0],GENE[0.000000013000000],LUNA2[0.000000002140000],LUNA2_LOCKED[0.103232878300000.0],LUNC[0.000000010000000],MATIC[0.000000051823235],SOL[0.000000027301601],TRX[0.000000087061367],USD[0.000013012069785.3],USDT[0.000000100171642] |
| 03318726 | USD[0.021334216000000] |
| 03318728 | USD[0.000000060000000] |
| 03318730 | ETH[0.000051000000000],ETHW[0.000051000000000],GRT[1.000000000000000],KIN[1.000000000000000],SGD[0.005713267390766.4],USD[0.000121827071616] |
| 03318732 | SAND[0.999620000000000],USD[0.001119915102215.3],USDT[0.037668110429201.9],XRP[14.471035510000000] |
| 03318734 | USD[0.062669978300000] |
| 03318741 | LEO[0.000000066630017],SAND[0.000000002520074.8],TRX[0.000000007947380],USD[0.006983811063269.2],USDT[0.004824567800000] |
| 03318743 | ETH[0.000000092457545],NFT (427753420717590869)[1],NFT (501904796410237968)[1],NFT (552523509571862287)[1],NFT[0.000000007142947.8],USD[0.001743680000000.0],USDT[0.000000058206038] |
| 03318746 | SAND[0.000000036408800],TRX[0.000000038176422] |
| 03318749 | USD[0.000000005943165.0],USDT[0.000000037191579] |
| 03318754 | AVAX[0.000000011858400],ETH[0.000000005991100],ETHW[0.000240910041610.0],SOL[0.000000026562300],TRX[0.000000077982860],USD[0.000125062782906] |
| 03318755 | TRY[0.000022972519.3129] |
| 03318762 | USD[0.000000045175742] |
| 03318766 | USD[10.000000000000000] |
| 03318767 | SAND[0.999810000000000],TRX[0.000001000000000],USD[1.679407777470000.0],USDT[0.000581735600000.0] |
| 03318769 | NFT (414063408558179598)[1],NFT (428898244205123364)[1],NFT (472269308167234943)[1],USD[20.000000002203500.0] |
| 03318771 | USD[0.000000007597119.5] |
| 03318772 | TRX[0.300003000000000.0],USD[0.000000021875000] |
| 03318773 | USD[0.000000076096675] |
| 03318774 | USD[0.000000373210832],USDT[0.000000051328185] |
| 03318780 | BTC[0.000000002061878.2],USD[0.000000016573451.1],USDT[0.000000016472534.7] |
| 03318785 | SAND[0.999600000000000],USD[0.084991836000000.0] |
| 03318786 | USD[0.000000005131044.0] |
| 03318788 | USD[0.003648522190000.0],USDT[-0.0008901312529708] |
| 03318790 | USD[0.019105737500000.0] |
| 03318793 | BTC[0.0005793500000000.0],USD[4290.0147369439359059000000000000],USDT[8276.8185309210950279] |
| 03318794 | USD[0.499425327115899.4],USDT[0.007403343903534.0] |
| 03318796 | USD[0.000000006408187] |
| 03318797 | USD[644.6668406040000000000000000] |
| 03318801 | USD[1.530909900000000.0],USDT[3.000536950000000000] |
| 03318804 | USD[0.000000062500000] |
| 03318811 | BTC[0.0000000045786750],DOGE[0.000000009717134.7],ETH[0.000000009678952.2],FTM[0.000000003746079.0],LINK[0.000000086379008],SAND[0.000000025337600],TRX[0.000001007542212.2],USDT[0.000000000500087.5] |
| 03318812 | SAND[2.999600000000000],USD[1.984176766720000] |
| 03318816 | USD[0.030284190687500.0],USDT[0.053973673875000.0] |
| 03318817 | TRX[0.000000010277000],USD[0.000000005425176.9] |
| 03318819 | USD[0.045543392550000.0] |
| 03318820 | SOL[0.0005069800000000.0],TRX[0.222325000000000.0],USDT[0.000000007000000] |
| 03318821 | FTT[0.002235320000000.0],USD[0.0000003239579951] |
| 03318827 | USD[0.000000005000000] |
| 03318828 | USD[0.004254984823174.2] |
| 03318830 | USD[0.000057541176457],USDT[0.006391654418760.0] |
| 03318834 | TRX[6.239592340000000.0],USD[0.026449184735729.2] |
| 03318835 | USD[0.005073929250000.0] |
| 03318838 | BNB[0.000000006587025.5],DOGE[0.020224000000000.0],NFT (351754621880042992)[1],NFT (528399765901873143)[1],TRX[0.069269002376678.4],USD[0.000000014382079.0],USDT[0.006314678241826.5] |
| 03318841 | USD[0.085454317489196.3],USDT[0.000003744623.2] |
| 03318842 | BNB[0.000000010000000],SOL[0.000000075690798.0],USD[0.000000243804308.0] |
| 03318846 | USD[0.052314750000000.0] |
| 03318848 | TONCOIN[0.019534760000000.0],USD[0.000000072500000] |
| 03318850 | USD[0.000000143715544],USDT[0.000000046812160] |
| 03318851 | USD[0.000000072293064] |
| 03318858 | USD[0.009455800000000] |
| 03318859 | USD[0.031862205000000.0] |
| 03318863 | USD[0.000000047500000] |
| 03318864 | AVAX[0.000000084103331],BNB[-0.000000026431797],BTC[0.000000076275278],ETH[0.000000001568642],MATIC[0.000000020219211],NEAR[0.000000006334550],SOL[-0.000000019747566],TRX[0.000000073688937],USD[0.000000094143720],USDT[0.000000007666941] |
| 03318869 | USD[0.000000075000000],USDT[0.999810000000000] |
| 03318872 | USD[0.000000074359648],USDT[0.000000001213000] |
| 03318873 | USD[0.000000082655072] |
| 03318876 | USD[0.000000043573700] |
| 03318878 | USD[0.0591631777500000.0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03318888 | NFT (35038069356888747)[1],NFT (35075420608368093)[1],NFT (52308828534517576)[1],SAND[0.0098100000000000],USD[0.0072036398805320] |
| 03318891 | USD[0.0406592566875000] |
| 03318896 | USD[0.0587140823625000] |
| 03318900 | USD[0.0025071301781238],USDT[0.0000000018549918] |
| 03318901 | USD[0.0000000153818608],USDT[0.000000093245020] |
| 03318902 | USD[0.0000000030000000] |
| 03318906 | SAND[0.0000012900000000],TRX[0.0000020004000000],USD[0.0014282048033577],USDT[0.0057493420000000] |
| 03318907 | BNB[0.0000000095143459],USD[0.0000000877022055] |
| 03318909 | BNB[0.0000000067006928],BTC[0.0000000047093000],MATIC[0.0000000074291700],NFT (42555441041674794 9)[1],NFT (51479247207184931 7)[1],NFT (57269997732267620 2)[1],SOL[0.0000000046897200],TRX[0.0000060069720400],USD[0.0003114773646670],USDT[0.0000000096594824] |
| 03318910 | TRX[0.0000000009320000],USD[0.0000049782767317] |
| 03318911 | USD[0.0000000026002852],USDT[0.0000000173325900] |
| 03318914 | TRX[0.0230750000000000],USD[0.0000001406168879],USDT[0.0000000073750000] |
| 03318918 | BNB[0.0000000015574380],ETH[0.0000000095347038] |
| 03318920 | USD[0.0000016931619816] |
| 03318921 | USD[0.0202499282750000] |
| 03318926 | APT[0.0000000328282811],BNB[0.0000000001120000],GENE[0.0000000060000000],SOL[1.0829175424752681],TRX[0.0000000033089737],USDT[1031.5461310259066101],USTC[0.0000000003340800] |
| 03318927 | USD[0.0000000030000000],USDT[0.0000000025248808] |
| 03318931 | USD[0.0269772738000000] |
| 03318933 | NFT (46332384519171720 7)[1],NFT (50930332761639308 6)[1],NFT (51903011632151460 7)[1],TRX[0.0000070000000000],USDT[0.0000000095339349] |
| 03318934 | TRX[0.9000010000000000],USD[0.0001400809850000],USDT[0.2914972535250000] |
| 03318941 | USD[0.0000000147097307],USDT[0.0000000063975288] |
| 03318948 | USD[25.0000000000000000] |
| 03318954 | NFT (29753011266450674 7)[1],NFT (41214014837167833 4)[1],USD[0.0000000070192288] |
| 03318955 | TONCOIN[0.0000000073381900],TRX[0.0000000060000000] |
| 03318956 | USD[0.0286724431375000] |
| 03318959 | USD[0.0262117422750000] |
| 03318960 | EUR[0.0227642831037664],TRX[0.0000010000000000],USD[0.0000000026810480],USDT[0.0000000066683575] |
| 03318966 | BTC[0.0000000079355266],TRX[0.0000000009956270],USD[0.0030415852065118],USDT[0.0022099268282635] |
| 03318971 | USD[0.0000000065832340],USDT[0.0000000073034844] |
| 03318973 | USD[0.0000000017479800] |
| 03318975 | GST[0.0400000000000000],TRX[0.0000000033161813],USD[0.0487513800333180],USDT[0.0183827049469883] |
| 03318976 | USD[0.0000000007540000] |
| 03318977 | BNB[0.0000000095195156],DOGE[0.0000000085808512],FTT[0.0000000008921256],NFT (47918988165296401 2)[1],NFT (48048144191867451 7)[1],NFT (48182680173236196 4)[1],TRX[0.0000120061879107],USD[0.0009813088295256],USDT[0.0000000050276153] |
| 03318982 | GENE[0.0000000052558000],NFT (42922589257467594 0)[1],USD[0.0000001646042881] |
| 03318984 | ATLAS[48.0920674500000000],CHR[10.0272651600000000],MATIC[2.5841424900000000],USD[0.0000000290975684] |
| 03318991 | USD[0.0000000035091122] |
| 03318992 | USD[0.0558162393500000] |
| 03318995 | USD[0.0055600215603541],USDT[0.0000000024149885] |
| 03319001 | SAND[1.9996200000000000],USD[0.8036747407656800] |
| 03319002 | ATLAS[0.6000000000000000] |
| 03319003 | TRX[-0.0554984495992046],USD[0.0043379775357498] |
| 03319007 | USD[0.0452791074625000] |
| 03319014 | USD[0.0000000113426560] |
| 03319016 | USD[0.0000000035619692] |
| 03319019 | USD[0.0000000038513891] |
| 03319022 | USD[0.0000000023687808] |
| 03319026 | USD[0.0000000031004443] |
| 03319029 | USD[0.0251350700000000] |
| 03319030 | USD[0.0191558190000000],USDT[0.0040222892500000] |
| 03319032 | USD[0.0000000106739921],USDT[0.0000000039647124] |
| 03319037 | USD[0.0624578396625000],USDT[0.0557644425750000],XRP[0.9810000000000000] |
| 03319038 | USD[0.0380600037500000] |
| 03319039 | TRX[0.0000000020496680],USD[0.0002267674973487] |
| 03319040 | USD[0.0000000041822764] |
| 03319042 | USD[0.0000000112741332] |
| 03319048 | TRX[0.6001540000000000],USD[0.0000000049014894],USDT[0.0000000080405200] |
| 03319051 | USD[0.0530466023870000] |
| 03319052 | SAND[0.0000000072290976],USD[0.0000000013121980] |
| 03319054 | USD[0.0383154101895400] |
| 03319055 | NFT (41834143973605105 9)[1],NFT (43342507782491282 5)[1],NFT (57404181431555916 9)[1],USD[0.0352643470375000],USDT[0.0000000077938022] |
| 03319057 | USD[0.0000000154843408] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03319061 | SAND[1.241098950000000000],TRX[1.543823000000000000],USD[-0.0428329253652991] |
| 03319062 | TRX[0.000000055220000],USD[0.003748370200000000],USDT[0.000000000796240] |
| 03319070 | MATIC[0.008003234150000000],SAND[0.000236300000000000],SOL[0.000673388000000000],USDT[0.0016473327750000],USDT[0.7011281435414990] |
| 03319071 | BNB[0.000000001478230000],TRX[0.000000003215363],USD[0.000003555735692500],USDT[0.000000006480000] |
| 03319079 | LTC[0.000000009281500000],TRX[0.0197500000000000],USD[0.000000096155660] |
| 03319083 | USDT[1.329502500900000000] |
| 03319086 | BNB[0.000000001260890000],ETH[0.000000006362095000],MATIC[0.000000003077794750],SOL[0.000000004882660000],TRX[0.000320064283690],USD[0.000000084303183],USDT[0.000000016183831800] |
| 03319089 | NFT[3445996840488741770][1],USD[0.5708125106250000],USDT[0.000000009940716700] |
| 03319091 | USD[0.0416919100000000] |
| 03319092 | SAND[2.000000000000000000],USD[1.106927920000000000],USDT[0.000000000885700] |
| 03319097 | USD[0.000000008079680],USD[0.000000009546555800] |
| 03319105 | AVAX[0.00000000800000000],BNB[0.0000000024728427900],ETH[0.000000008000000000],MATIC[0.00000000480160922],SOL[0.000000004099937],TRX[0.000000060847194660],USD[0.00000006558846500],USDT[0.0000032225580821] |
| 03319106 | BTC[0.0000000078020000],USD[0.00181302751143580] |
| 03319108 | USD[0.00000000065000000] |
| 03319116 | TONCOIN[155.15262894000000000],USD[0.000000017766438] |
| 03319117 | TRX[0.42934989000000000],USD[0.0020472933967337] |
| 03319119 | USD[0.2283215403727462] |
| 03319120 | BNB[0.0024043414422720] |
| 03319123 | NFT[319436338620671005][1],NFT[354025619893758778][1],TRX[0.000001000000000000],USD[-0.0000000036060000],USDT[0.000000000050000000] |
| 03319126 | SAND[2.000000000000000000],USD[0.3718452337600000],USDT[0.008000000000000000] |
| 03319128 | USD[0.0022648001099960] |
| 03319130 | SAND[1.999620000000000000],TRX[0.330224000000000000],USD[0.4318737605250000] |
| 03319131 | USD[0.00680467049500000],USDT[0.000017398337059] |
| 03319135 | USD[0.00000000557320820],USDT[0.000000112625996] |
| 03319139 | USD[0.0000000082500000] |
| 03319145 | SOL[0.0077908100000000],USD[0.0027653307000000],USDT[0.00000007258438840] |
| 03319146 | USD[0.0000000200000000] |
| 03319147 | SAND[0.1062743200000000],USD[0.000101003859545,0.0086049868173816] |
| 03319149 | SAND[0.9758223200000000],USD[0.061014781375000],USDT[0.018025228000000] |
| 03319154 | USD[0.0146553546250000] |
| 03319155 | ETH[0.00000000361065800],TRX[0.00002800000000000],USD[4.00000576842827440],USDT[0.0000000027973241] |
| 03319158 | SAND[10.00000000000000000],USD[0.0356124689518500] |
| 03319162 | TRX[0.357023000000000000],USD[0.000000039775000],USDT[0.0027557203000000] |
| 03319163 | BLT[0.0000000027620000],USD[0.0038914775000000] |
| 03319165 | SAND[1.000000000000000000],USD[2.0469753932500000] |
| 03319166 | SAND[0.00000055000000000],USD[0.000036593209682,0],USDT[0.0000000043111900] |
| 03319167 | ATLAS[0.6000000000000000] |
| 03319169 | BTC[0.00000000061388553],ETH[0.00000000002328,00],FTM[0.00000000021275882],NFT[322916457513709902][1],NFT[501178454357181991][1],NFT[512568688511005835][1],USD[0.00000001496170131],USDT[0.2522089413548432] |
| 03319170 | USD[0.0063318924470325] |
| 03319173 | USD[0.00000000636966721,USDT[0.0000000068031640] |
| 03319176 | BTC[0.00121956000000000],EUR[0.0002522720835200],USD[30.00000000000000] |
| 03319177 | USD[0.0000000089911004] |
| 03319184 | BTC[0.00063739334316988],ETH[0.0980204000000000],ETHW[0.0980204000000000],TLM[496.378496572500000],USD[0.000025727391476] |
| 03319185 | LUNA2[0.00006024549978600],LUNA2_LOCKED[0.000140572828400],LUNC[13.1185840000000000],USD[0.0028050703320000] |
| 03319189 | USD[0.0000000018708720] |
| 03319192 | USD[0.0000000048786597] |
| 03319194 | USD[0.0298837644100000] |
| 03319198 | ETH[0.00000000821660060],USD[0.0077757198650000] |
| 03319199 | BNB[0.00030606000000000],ETH[0.00000000479856260],ETHW[0.00025000852576000],FTM[0.6320874000000000],TRX[0.000060000000000000],USD[-0.1537437612961443],USDT[0.000000005368631] |
| 03319200 | NFT[478848043360475191][1],USD[0.00000132342921],USDT[0.000000019075616] |
| 03319203 | USD[0.0543428200000000] |
| 03319204 | BNB[0.00000006370077,0],ETH[0.0000003259375],MATH[0.00000005776570],MATIC[0.00000006190640],TRX[-0.000106544913940],USD[0.000000079237778],USDT[0.0000029376080317] |
| 03319206 | USD[0.2262391700000000],USDT[0.000000094023420] |
| 03319209 | BNB[0.00000001000000],BTC[0.000000088576448],LTC[0.000000038021051],MANA[0.0000000746411340],SAND[0.0000000376000000],SOL[0.000000029258649],USD[0.000000652150920],USDT[0.000016503209752] |
| 03319210 | USD[0.421765885000000000] |
| 03319214 | USDT[0.0000162324744014] |
| 03319216 | TRX[0.000000032319360],USD[0.295103837074960],USDT[0.000000007949322] |
| 03319218 | SAND[1.000000000000000000],USD[4.2179251760000000],USDT[0.000000063118896] |
| 03319219 | USD[0.000000086612158],USDT[0.000000044543360] |
| 03319220 | USD[0.0000000153477560] |
| 03319221 | SAND[0.00200000000000000],TRX[0.000000036400000],USD[0.000000084269883] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03319222 | NFT (2883622803925533444)[1],NFT (4103200082957787933)[1],NFT (4648591001095837396)[1],TRX[0.000001000000000000],USD[0.063630021912500] |
| 03319224 | USD[0.006620000000000] |
| 03319227 | FTT (379084047497414979)[1],NFT (5682677839295084423)[1],NFT (5720450960466434645)[1],USD[0.066436190070000],USDT[0.009924120705846] |
| 03319232 | BNB[0.000000007002996],HT[0.000000071100000],NFT (3822574663303773 87)[1],NFT (5603081271968564 63)[1],TRX[0.000088005427663 2],USD[0.000000205924511],USDT[0.000000002495163] |
| 03319233 | NFT (4146677116458452 98)[1],NFT (4845864300018586 85)[1],NFT (4874725740808062 26)[1],SAND[1.0000000000 00000],USD[4.961133041300 0000],USDT[0.006467277000 0000],WRX[0.79000000000000 00] |
| 03319234 | USD[0.003919120000000] |
| 03319235 | BTC[0.000000001603120 0],USD[0.035869220436422] |
| 03319236 | USD[0.001962153465000 0],USDT[0.000000073883047] |
| 03319243 | SAND[10.000000000000000 00],USD[0.064122978184000 0] |
| 03319244 | BTC[0.000000053755200],TRX[0.000000006091362 0],USD[0.000000071410090] |
| 03319248 | USD[1.561819661300000 0],USDT[0.002918950000000] |
| 03319250 | USD[0.000000067248272],USDT[0.060620000000000 0] |
| 03319251 | SAND[0.000000083706603],TRX[0.000000041017768] |
| 03319255 | BAO[1.000000000000000 0],ETH[0.000091900000000 0],ETHW[0.000009190000000 0],KIN[1.00000000000000 00],USD[0.000000003422513 0],USDT[0.027404180307678 0] |
| 03319256 | USD[0.000000085000000] |
| 03319258 | SAND[0.000000040000000] |
| 03319259 | TRX[0.000000083448780],USD[0.053124840420126 0] |
| 03319260 | CLV[0.000000091092400],TRX[0.000000022431005],USD[0.000000090706393] |
| 03319261 | 1INCH[0.075321440000000 0],BUSD[742.392577540000 0000],FTM[0.020400000000 00000],FTT[6.600000000000 000000],RSR[4.3987000000 00000000],USD[0.0000000121 70000],USDT[0.000000082063 422] |
| 03319262 | USD[0.056570945500000 0],USDT[0.000000038806060] |
| 03319271 | BNB[0.000000034540900],FTM[0.000000000908200],MATIC[0.0000000036383834],NEAR[0.000000024100000],SOL[0.000000009618692],TRX[0.000000016261225],USD[0.000000099832078],USDT[0.000004579238325] |
| 03319272 | NFT (3964329137528751 05)[1],USD[0.0000001066486 52],USDT[0.065305900923420 0] |
| 03319278 | USD[0.000000096641484],USDT[0.000000046353409] |
| 03319282 | USD[0.000000064785000],USDT[0.000000054484540] |
| 03319286 | USD[0.000000081127949] |
| 03319289 | USD[0.028508636975000 0],XRP[0.000000053837000] |
| 03319296 | USD[0.000000081665994] |
| 03319297 | USD[30.000000000000000] |
| 03319304 | FTT[0.000077065483437 8],USD[0.051761651662500 0],USDT[0.000000020000000] |
| 03319307 | USD[0.000258253426451] |
| 03319308 | BTC[0.173865040000000 0],EUR[1.260000003556578 5] |
| 03319311 | SAND[1.127023600000000 0],TRX[0.000001000000000 0],USDT[0.000000517961320] |
| 03319314 | GENE[0.011827180000000 0],SOL[0.000000010000000 0],USD[0.004204913103948 0],USDT[0.002221182725000 0],XRP[0.376300000000000 0] |
| 03319315 | USD[0.031707730058000 0],USDT[0.005993144750000] |
| 03319317 | APE[0.000000049308742],ATOM[0.000000055560000],AVAX[0.000000069257200],BNB[0.003983630850931],ETH[0.000000089701676],HT[0.000000021600000],MATIC[0.000000026803920],SOL[0.000000027572592],TRX[0.000000095653592],USD[0.000026496467594],USDT[0.000000453945088] |
| 03319318 | USD[0.000000100174080],USDT[0.000000016837984] |
| 03319321 | NFT (4360533730420706 51)[1],NFT (5229761853285563 56)[1],NFT (5424979596443084 54)[1],SOL[0.000000044000000],USD[0.001072451479563 2],USDT[0.0000000622213 01] |
| 03319327 | SAND[0.000000045301235],TRX[0.000000059966887 5] |
| 03319329 | AVAX[0.000000010000000 0],NFT (3898747299511210 02)[1],NFT (4250841141105810 23)[1],NFT (5108306911171911 62)[1],SOL[0.0000000051492 600],TRX[0.0007770000000000 00],USD[2.14539217741846 60],USDT[0.00000865720486 11] |
| 03319330 | BUSD[0.000489100000000 0],EUR[0.095706730000000 0],USD[0.000000110474040] |
| 03319331 | SAND[1.000000000000000 0],USD[4.153214471500000 0] |
| 03319338 | NFT (3832785103461304 45)[1],NFT (3915050378608332 50)[1],TRX[0.3053160000000 00000],USD[0.00000000619261 94],USDT[0.3757819980000 00000] |
| 03319341 | USDT[0.000000003474384] |
| 03319345 | TRX[0.011524290000000 0],USD[0.066691166062716 0] |
| 03319347 | USD[0.024885882000000 0] |
| 03319349 | BNB[0.000000100000000 0],BUSD[1.0000000000000 00000],TRX[0.00001600000000 0000],USD[55.21980658240562 46],USDT[0.000000058817835] |
| 03319352 | FTT[0.000044498762458 2],USDT[0.450000001497264 9] |
| 03319356 | TRX[0.050583000000000 0],USD[0.000000061005880] |
| 03319363 | USD[0.014453490862500 0] |
| 03319370 | CRO[860.00000000000000 00],FTM[765.769442960000 0000],LUNA2_LOCKED[0.0000 00212210730],LUNC[0.00198 04000000000],NEAR[22.7438 851229186662],TRX[0.00000 1000000000000],USD[1.4183 140101402262],USDT[0.0000 00138501382] |
| 03319373 | USD[0.325618456500000 0] |
| 03319374 | USD[0.073984542985000 0],USDT[0.067208108450000 0] |
| 03319375 | USD[0.000014899914930 7],USDT[0.000000036700269] |
| 03319377 | TRX[0.000000062424897],USD[0.000000036661213] |
| 03319379 | USD[0.023294240375000 0] |
| 03319380 | ATLAS[0.00000000044584 000],BTC[0.0000000002396 00],LUNA2[0.00031083361110 00],LUNA2_LOCKED[0.000725 2784259000],USD[1.9302323 993200000],USDT[0.00000007 4681684],USTC[0.0440000000 00000] |
| 03319385 | SAND[0.999430000000000 0],USD[0.014659091800000 0] |
| 03319391 | TRX[0.200700000000000 0],USD[0.000000064125000] |
| 03319392 | USD[0.000000005000000] |
| 03319394 | SAND[12.99924000000000 0000],USD[0.27507687250000 00],USDT[0.0000000119727 900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03319398 | USD[0.0000000012110745],USDT[0.0000000068291302] |
| 03319400 | USD[0.0435173063254620],USDT[0.0000110410388620] |
| 03319402 | USD[0.0381089372500000] |
| 03319405 | USD[0.0000000157353788],USDT[0.0000000080530117] |
| 03319407 | USD[0.0510299860500000] |
| 03319409 | USD[0.0184019200000000] |
| 03319411 | USD[0.0000000062500000] |
| 03319413 | USD[0.0499625902500000],USDT[0.0256918638500000] |
| 03319414 | ETH[0.0141407193342172],ETHW[0.0141407193342172],FTT[0.0000006300000000],USD[4.8666241900000000] |
| 03319415 | USD[0.0002050294201900] |
| 03319421 | BTC[0.0547508500000000],DENT[1.0000000000000000],USD[0.0000000090800430],USDT[0.0090556352599025] |
| 03319424 | USD[0.0000000010507200] |
| 03319428 | BNB[0.0000000100000000],ETH[0.0009998100000000],ETHW[0.0009998100000000],TRX[0.1166010000000000],USD[1.9421000047685668] |
| 03319431 | USD[0.0000000082233567],USDT[0.0000000025700000] |
| 03319435 | DOGE[0.0000000070807491],TRX[0.0000000069666074],USD[0.0007936248629393],USDT[0.0000000128361720] |
| 03319437 | NFT[3186118383975769 13][1],NFT[5105455640109 61266][1],NFT[52939610451094 1657][1],USD[0.0018736050814149],USDT[0.0016814352125000] |
| 03319439 | USD[0.0000009 7852796] |
| 03319445 | USD[0.0313258019500000] |
| 03319447 | AKRO[11 4923.5059880100000000],ATLAS[0.0000000031868856],BAO[1234030.9488737000000000],BEAR[0.0000000086740008],BTT[0.0000001600000000],CONV[11 1183.2369775000000000],CRC[2826.8223189600000000],DENT[126128.9924119600000000],DODO[2389.9 1780949000000000],DOGE[1838.9872217650000000],FIDA[1900.4623 3613000000000],FTT[91.5714070800000000],GALA[5401.9753620025849382],IP3[475.6443708396465424],KIN[16209906.2154307500000000],KSOS[9668 1.3994200800000000],MATIC[12.5306215800000000],MBS[2615.3682557600000000],MNGO[16529.5375943000000000],REEF[99803.2235365400000000],RSR[16599.9665355000000000],S HIBI[45044171.8641305800000000],SLP[49018.7259566300000000],SOSI[208500727.7984597300000000],SPELL[431567.1705978100000000],STMX[6836.1623179 1159900656],TRXI[1.0279249923507395],UBXTI[12899.4648118100000000],USDI[0.0000002308609311],USDTI[0.0000000034365325] |
| 03319449 | NFT[4179040208888 13119][1],NFT[5712940 7991560 1086][1],NFT[5742014 1914353 1783][1],TRX[0.0000000011892461],USD[0.0000000038772153] |
| 03319450 | XRP[0.0003560000000000] |
| 03319452 | USD[0.0000000040412472] |
| 03319453 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],DOGE[3.1786801000000000],KIN[6.0000000000000000],TRX[29.2134162900000000],USD[20.0000000121144469],USDT[1.7000009182347273] |
| 03319454 | USD[0.0000000560701 62],USDT[0.0000000010098525] |
| 03319460 | USD[0.0000000050000000] |
| 03319466 | TONCOIN[0.0200000000000000],USD[0.0000000010000000] |
| 03319469 | USD[0.0443772838250000] |
| 03319472 | USD[0.0000000042500000] |
| 03319475 | USD[0.0000000076736380],USDT[0.0000000065540610] |
| 03319480 | USD[0.0000000073347660],USDT[0.0000000058530110] |
| 03319481 | NFT[4871887 17066849025][1],USD[0.0437539195250000] |
| 03319483 | SAND[0.0000000082400000],USD[0.0016491220423387] |
| 03319487 | USD[0.0439012320875000] |
| 03319488 | BNB[0.0000002400000000],TRX[0.0000000037923500],USD[0.0467950047500000],USDT[0.0083998850000000] |
| 03319489 | USD[0.0000000030000000] |
| 03319491 | XRP[100.0000000000000000] |
| 03319492 | SAND[0.0000000096000000],USD[0.0021196892295936],USDT[0.0000000050000000] |
| 03319493 | USD[0.0000000074208723] |
| 03319496 | USD[0.0000000053656077] |
| 03319500 | USD[0.0058975285000000] |
| 03319503 | TRX[0.0000000040102900] |
| 03319506 | TRX[0.0000010000000000],USD[0.0000000005144805],USDT[0.0000000010098525] |
| 03319508 | USD[0.0227884481500000],USDT[0.0000000054095328] |
| 03319511 | USD[0.0000001280033222],USDT[0.0000000028283512] |
| 03319512 | SAND[0.0008036184031000],USD[0.0590381740526293],USDT[0.0000000286092116] |
| 03319515 | BNB[0.0000000100000000],BTC[0.0000000007 1551269],SAND[0.0000000082957237],TRX[0.0000000081566969] |
| 03319518 | AVAX[0.0010000000000000],BNB[2.6385552100000000],BTC[0.3195622200000000],ETH[23.7026856700000000],ETHW[23.7026856700000000],LUNA2[43.6274760000000000],LUNA2_LOCKED[101.7974440000000000],SOL[0.0048000000000000],USD[2296.3435063907971444000000000],USDT[0.0002925802224774],USTC[1885.6416600000 00000000] |
| 03319519 | TRX[0.0000000070390156],USD[0.0091223702046532] |
| 03319521 | TONCOIN[0.0500000000000000],USD[0.0000000005000000] |
| 03319525 | SOL[0.0001482700000000],TRX[0.0000000044495052],USDT[0.0072494127753000] |
| 03319529 | USD[0.0000000010160000] |
| 03319531 | USD[0.0000000099000000] |
| 03319533 | TRX[0.0000000094910000],USD[0.0000000092250000],USDT[0.0035390000000000] |
| 03319535 | BNB[0.0000000084849690],MATIC[0.0000000080000000],NFT[2939645402367309 69][1],NFT[3654693784265079 76][1],NFT[4415795862622 19422][1],USD[0.0063291632297283],USDT[0.0000000136461485] |
| 03319536 | USD[0.0039197056197131] |
| 03319541 | TRX[0.8670010000000000],USD[0.0160905774013 26],USDT[0.4283939700000000] |
| 03319543 | USD[0.0000000016276000] |
| 03319547 | FTT[0.0000000253267230],SOL[0.0009964000000000],USD[0.0037069228750000] |
| 03319549 | USD[0.0000000032417788] |
| 03319550 | TONCOIN[0.0455981500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03319554 | USD[0.0000000055703559] |
| 03319556 | EUR[0.0000000133752250] |
| 03319563 | SAND[1.0000000000000000],USD[0.0563377060875000] |
| 03319565 | USD[0.0022097420125000] |
| 03319567 | AUD[0.0000000038123134],TRX[0.5000000000000000],USD[0.0000000126538542] |
| 03319569 | USD[0.0000000013239171] |
| 03319571 | USD[0.0105793671611000],USDT[0.0858301954147764] |
| 03319578 | USD[0.0085933510000000] |
| 03319582 | USD[0.0439988451743442] |
| 03319584 | USD[0.0072607126504196],USDT[0.0000000063118896] |
| 03319585 | USD[0.0083724814750000] |
| 03319589 | USD[0.2000477953307919] |
| 03319590 | SAND[2.0000000000000000],USD[0.0162717554625000],USDT[0.0000000155710238] |
| 03319594 | USD[0.0048104528059600] |
| 03319596 | TRX[0.0000010000000000],USD[0.0000000173339377] |
| 03319597 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03319606 | BNB[0.0000000036314200],TRX[0.0000120000000000],USDT[0.0000000059519400] |
| 03319607 | USD[0.0032960977750000],USDT[0.0000000064690192] |
| 03319618 | USD[0.0000000135400000],USDT[0.0000284637835424] |
| 03319620 | USD[5.9779735750000000] |
| 03319625 | AVAX[0.0000000078569525],ETH[0.0000000048000000] |
| 03319628 | USD[0.0000008163291187] |
| 03319632 | USD[0.0021586706632679],USDT[0.0000000006468391] |
| 03319638 | USD[0.0279346443625000] |
| 03319639 | SAND[10.0000000092167582],TRX[7.3253267600000000],USD[-0.4939321933835202] |
| 03319641 | USD[0.0000000051135497],USDT[0.0000000030552940] |
| 03319648 | USD[0.0289971744952540] |
| 03319650 | TRX[0.0000000022831000],USD[0.0153274745626924],USDT[0.0000000055709333] |
| 03319652 | USD[0.0000000149850082] |
| 03319657 | ETH[0.0000000076698100] |
| 03319659 | SAND[10.0000000000000000],USD[0.0035760445292366] |
| 03319660 | USD[0.0777222254450000] |
| 03319666 | SAND[12.0000000000000000],USD[0.0017964286650000] |
| 03319667 | TRX[0.0799999000000000],USD[0.0000000085795635],USDT[0.0000000112918003] |
| 03319668 | USD[0.0289454160850000],USDT[0.0414268277000000] |
| 03319670 | USD[0.0057027982600000] |
| 03319672 | USD[0.0531599122500000] |
| 03319674 | BRZ[0.0000000080719278],BTC[0.0000000066356344],FTM[0.0000000012895544],USD[0.0004849432359057],USDT[0.0000000163010433] |
| 03319676 | BNB[0.0000000085035000],SAND[1.0000000000000000],USD[-0.0000000006203146] |
| 03319677 | NFT [2938835806849956605][1],NFT [365302208773005715][1],NFT [504392926294604250][1],USD[0.0000000083305425] |
| 03319678 | BNB[0.0077000000000000],BTC[0.0505200000000000],ETH[0.2900000000000000],ETHW[0.2900000000000000] |
| 03319682 | NFT [338072364591675794][1],NFT [506984567983696932][1],USD[0.0000000020000000],USDT[0.0000000032666681] |
| 03319686 | SAND[0.9998100000000000],USD[0.1693155208000000],USDT[0.0611276169000000] |
| 03319687 | MATIC[0.0000000060570160],USD[0.0000000051922200],USDT[0.2941145635191872],XRP[0.0000000084422440] |
| 03319688 | SAND[8.8761840100000000],USD[0.0000000095691432],USDT[0.0000000056207760] |
| 03319692 | USD[0.0288527210000000] |
| 03319695 | USD[0.0347821945000000] |
| 03319696 | BNB[0.0027062100000000],BTC[0.0000026134260000],USD[0.0804817982301200] |
| 03319699 | SAND[0.9996200000000000],TRX[4.8460010000000000],USD[0.0404151655250000] |
| 03319701 | TRX[-0.0807493400912225],USD[0.0081510356795645] |
| 03319712 | FTT[0.0002287100000000],TRX[0.0048762920000000],USD[0.0000000005161639],USDT[0.0000065866543924] |
| 03319713 | USD[0.0000000054680000] |
| 03319716 | APE[6.0908392472400000],BNB[0.0000000091113600],LTC[0.0190571253702600],SHIB[1499700.0000000000000000],SOL[0.0000000592040800],TRX[8.8263853473600000],USD[0.0000022884723772],USDT[0.0000000070928394] |
| 03319720 | BNB[0.0000000078982400],USD[0.0019198629201874],USDT[0.0000000067791710] |
| 03319722 | USD[0.0018595285000000] |
| 03319723 | USD[0.0085823517296199],USDT[0.0000080146314880] |
| 03319726 | USD[0.0369726814000000] |
| 03319728 | NFT [322079401140969371][1],NFT [481523885349010203][1],NFT [518547036552594940][1],NFT [520649159939235142][1],SAND[1.9998100000000000],USD[0.1683301947500000],USDT[0.0000000080530117] |
| 03319730 | TRX[0.0000000013027694],USD[0.0021516462347363],USDT[0.0010879015000000] |
| 03319732 | USD[0.0000024840876064] |
| 03319733 | BNB[0.0000000100000000],USD[0.0317416226592402] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03319734 | USD[0.000000000681280040],USDT[0.0000000018586624] |
| 03319737 | USD[0.0000012783419232] |
| 03319738 | SAND[0.037349680000000000],USD[0.0034667812425709],USDT[0.0000000077938022] |
| 03319740 | USD[0.0011145787103392] |
| 03319743 | SAND[0.999810000000000000],USD[0.0250642681625000] |
| 03319744 | ATLAS[10504.647144860000000],EUR[0.000000026260822],KIN[1.000000000000000000],UBXT[1.000000000000000000] |
| 03319746 | SAND[0.999620000000000000],USD[5.020416337000000],USDT[0.0000000071960672] |
| 03319747 | TRX[0.439401000000000000],USD[0.000000014887000] |
| 03319748 | USD[0.0025494500000000] |
| 03319750 | TRX[0.000000014900265],USD[0.0000000032180723] |
| 03319751 | USD[0.0000000097776529] |
| 03319752 | USD[5.977806445000000000] |
| 03319753 | TRX[0.0000010000000000] |
| 03319758 | TRX[0.000006000000000],USD[0.0486311180250000],USDT[0.0075945902557200] |
| 03319759 | USD[0.0000000086601068],USDT[0.000000099310104] |
| 03319760 | SAND[1.999620000000000000],USD[0.656600000000000000] |
| 03319762 | USD[7.420399459000000000] |
| 03319767 | USD[0.0000000016080000] |
| 03319768 | SAND[0.000000008521810],USD[0.0000000059557710] |
| 03319769 | USD[0.0012468778618605],USDT[0.000000064558645] |
| 03319773 | USD[0.000001561618629],USDT[0.0000000094678344] |
| 03319775 | USD[0.0267798645250000] |
| 03319777 | USD[0.0000026741437633] |
| 03319786 | USD[2.990751490000000],USDT[0.0000000083759912] |
| 03319787 | USD[0.0000000072500000] |
| 03319791 | ETHW[0.001921270000000],TRX[0.0000000095150763],USD[0.0000000069147970],USDT[0.0000075456870782] |
| 03319799 | USD[0.0055796642700000] |
| 03319801 | TRX[0.000001000000000],USD[0.0000000092097592] |
| 03319802 | GALA[0.000000058356797],USD[0.0046773679112103] |
| 03319803 | USD[0.0000001478424196] |
| 03319809 | USD[0.0000000053375000] |
| 03319819 | TRX[0.000018000000000],USD[0.000000090250000],USDT[0.0000000028276488] |
| 03319823 | USD[0.0000000082500000] |
| 03319825 | USD[0.0000000045213249],USDT[0.000000056207760] |
| 03319826 | TRX[0.309360000000000],USD[0.0085538499500000],USDT[0.000000070000000] |
| 03319829 | TRX[0.000001000000000],USD[0.0078451329222420],USDT[0.0000000020034844] |
| 03319831 | SAND[1.000000000000000000],USD[0.0032360609125000] |
| 03319834 | USD[0.0000000077141454] |
| 03319839 | AMC[21.439732900000000],BTC[0.000000080000000],GME[19.910000000000000],USD[0.5057560354971154] |
| 03319841 | USD[0.0000000055783752] |
| 03319845 | USD[0.0170518362500000] |
| 03319847 | USD[0.0000004055369674] |
| 03319849 | BNB[0.000231960000000],SAND[3.990050000000000],USD[1.5056758370000000] |
| 03319851 | SAND[10.000000000000000],USD[0.0000000057000000] |
| 03319852 | NFT [469453588882966768][1],USD[0.0050800028957084],USDT[0.000000026071081] |
| 03319854 | MATIC[0.000000064318400],TRX[13.330803040000000],USD[0.0050045388500000],USDT[0.0000000016578688] |
| 03319856 | USD[0.0000000256000000],USD[0.000026803623753] |
| 03319857 | NFT [494042613467083582][1],NFT [555568210093092976][1],NFT [567881205612868903][1],USD[0.0000013092925051] |
| 03319861 | NFT [305384502530609292][1],NFT [316022688733080106][1],NFT [540077746143063418][1],USD[0.000000115519170],USDT[0.0000024712093540] |
| 03319863 | USD[0.0510744057853726] |
| 03319865 | TRX[0.0007770000000000],USD[0.0000000072722887],USDT[0.0000000064362429] |
| 03319868 | USD[0.0000000027137992] |
| 03319869 | USD[0.0000000085847072],USDT[0.000000077938022] |
| 03319870 | USD[0.0000000081107860],USDT[0.019305670000000] |
| 03319872 | USD[0.0000000010262422] |
| 03319873 | BTC[0.0000000065785920],BUSD[0.107064290000000],FTM[0.000000086900500],FTT[0.0133438565021475],LUNA2[0.000223729979800000],LUNA2_LOCKED[0.000522036619600],TSLA[0.403409010000000],USD[0.0000013206605564],USDT[1.000000007849181B],USTC[0.000000031124000] |
| 03319874 | USD[0.0001067850000000] |
| 03319875 | TRX[0.0000000053577556],USD[0.0022731035602000] |
| 03319876 | USD[0.0549887076000000] |
| 03319877 | USD[0.0467019877750000] |
| 03319878 | USD[0.0333837466500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03319880 | USD[0.0237223135790575],USDT[0.0000000104253310] |
| 03319883 | BNB[0.0000000087665142],TRX[0.0000000071978570],USD[0.0016148144887603],USDT[0.0000000059858391] |
| 03319884 | USD[0.0018122177598536] |
| 03319889 | USD[0.0000000067500000] |
| 03319890 | NFT [4777858681628362223][1],SAND[0.0000000031765700],TRX[0.0000000042586669],USD[0.0000000011688125] |
| 03319892 | USD[0.0005754567700000] |
| 03319893 | USD[0.0000000092500000] |
| 03319895 | NFT [342317514211934388][1],NFT [485475239511002089][1],NFT [555708770874882711][1],USD[0.0000000056207196],USDT[0.0000000058530110] |
| 03319896 | USD[0.0000000075015937] |
| 03319897 | SAND[10.0000000000000000],TRX[1.5814403900000000],USD[0.0048313852500000],USDT[0.0000000086116843] |
| 03319901 | SAND[0.0000100000000000],USD[0.0671496151077988] |
| 03319902 | USD[0.0082964217500000] |
| 03319903 | USD[0.0585663590085492] |
| 03319905 | TRX[0.0000000076240864],USD[0.0000000026475714] |
| 03319908 | BNB[0.0000000031405585],DOGE[0.0000000600000000],ETH[0.0000000031083406],GAR[0.0000000069500000],MATIC[-0.0000000008185601],TRX[0.0392440026357698],USD[0.0000015959026238],USDT[0.0446796485672936] |
| 03319909 | TRX[0.0000010000000000],USD[8.9746910943000000],USDT[0.0090972000000000] |
| 03319910 | SAND[0.0017100000000000],TRX[0.0000037830000000],USD[0.0004184905825430] |
| 03319913 | SAND[1.0000000000000000],TONCOIN[0.4300000000000000],TRX[0.2334840000000000],USD[0.3494637879375000] |
| 03319914 | USD[0.0003084350000000] |
| 03319919 | NFT [430742777915996223][1],NFT [487781449614199350][1],TRX[0.8688070000000000],USD[0.0014373817505582],USDT[0.0115418225058190] |
| 03319920 | USD[0.0000000057269860] |
| 03319921 | BTC[0.0000397691840286],USD[0.0000000107883512],USDT[0.0000000006218700] |
| 03319922 | USD[0.0405177350397715] |
| 03319925 | USD[0.0000000098800000] |
| 03319930 | SOL[0.0000000001158000],USD[0.0000013037755490] |
| 03319931 | NFT [296900372799698466][1],NFT [318780731238352975][1],NFT [393162099872390909][1],TRX[0.0000000058376000],USD[0.0048116404458771],USDT[0.0000000060800667] |
| 03319934 | USD[19.0621425880916734] |
| 03319936 | SOL[0.0000000013664000],USD[0.0089997037166600] |
| 03319939 | BNB[0.0000000067464722],FTT[0.0000000066728325],SOL[0.0000000085000000],USD[0.0058410099276096] |
| 03319942 | USD[0.0000000070133620],USDT[0.0000000015952575] |
| 03319947 | TRX[0.0000000474157670],USD[0.0128732517068250] |
| 03319949 | TRX[0.1838070000000000],USD[0.0512544892240000],USDT[2.2913029000000000] |
| 03319951 | AUD[80.1091352400000000],USD[-26.2973296959245500] |
| 03319952 | ETHBULL[8.7775357000000000],SAND[0.9990500000000000],USD[0.0279629212000000],USDT[0.0000000041236893] |
| 03319954 | USD[0.0000000113508372] |
| 03319955 | SAND[1.9996200000000000],TRX[0.1000010000000000],USD[3.4057580000000000],USDT[0.0005510840000000] |
| 03319958 | USD[0.0000000063384962] |
| 03319962 | BTC[0.0000043900000000],EUR[0.0000501747937353] |
| 03319968 | USD[0.0000000087500000] |
| 03319969 | USD[0.0000000070000212] |
| 03319972 | NFT [294904396864209401][1],NFT [442109494489102130][1],NFT [502107171087027061][1],USD[0.0000000075000000],USDT[0.2257346467500000] |
| 03319974 | USD[0.0523833392125000] |
| 03319977 | NFT [298675606017851225][1],NFT [373242290787889321][1],NFT [377977878612172246][1],USD[0.0000003473966246],USDT[0.0000000123493141] |
| 03319983 | AAVE[0.0000000003418775],ETH[0.0000000040794924],FTM[0.0000000016350335],LUNC[0.0000000090803984],RAY[0.0000000082942455],SOL[0.0054583203773773],USD[-0.0170073027333556],USDT[0.0000000006205796] |
| 03319984 | TRX[0.0000000017352953],USD[0.0094493603453500],USDT[0.0000000075040520] |
| 03319985 | APT[2.0000000019635009],ETHW[0.0148325200000000],SOL[0.0000000065506000],TRX[0.0000000013498997],USD[0.0058982384358280],USDT[0.0000000091810790] |
| 03319991 | TRX[0.4000000000000000] |
| 03319992 | KSHIB[20.0000000000000000],USD[0.0053913197975000] |
| 03319994 | MBS[6622.1444000000000000],USD[0.0000000066959840] |
| 03319999 | SAND[0.0000038500000000],SOL[0.0000077800000000],TRX[0.0000060000000000],USD[0.0484504075048772],USDT[0.0000098254629500] |
| 03320000 | USDT[0.0000000001071008] |
| 03320004 | FTT[0.0292126195856500],USD[0.0090546428750000] |
| 03320008 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],NFT [356709325715677462][1],NFT [419576534982504452][1],NFT [488191570761725714][1],USD[0.0000000025695070] |
| 03320009 | USD[0.0178794034000000],USDT[0.0077345662500000] |
| 03320015 | USD[0.0000000055000000],USDT[0.0000000007437598] |
| 03320016 | NFT [519043259735802022][1],NFT [538566755988126955][1],NFT [564831754766895712][1],USD[0.0115270782500000] |
| 03320017 | USD[0.0092051596317272],USDT[0.0000000063118896] |
| 03320018 | BAO[235066.6631423800000000] |
| 03320019 | SAND[0.9998000000000000],USD[4.4430069200000000],USDT[0.0000000056207760] |
| 03320020 | SHIB[2606.8591874400000000],USD[0.0000000001750496] |
| 03320024 | LUNA2[0.0000000224863957],LUNA2_LOCKED[0.0000000524682566],LUNC[0.0048964600000000],USD[0.8776993501952743],USDT[0.0081676521965762],VETBEAR[20000.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03320028 | GST[0.0400000000000000],USD[0.0000001069268870],USDT[0.0000000027713908] |
| 03320029 | SAND[1.0000000000000000],USD[0.0555655542125000] |
| 03320031 | USD[0.0353757232500000] |
| 03320032 | ETH[0.0000000202080000],USD[0.0002546628991153] |
| 03320034 | USD[0.0000000090599264] |
| 03320036 | SAND[5.0000000000000000],SOL[0.2200000000000000],TRX[1.4015830000000000],USD[0.0501739639000000],USDT[0.0000000113950992] |
| 03320041 | SAND[2.0000000000000000],USD[0.3354395400000000] |
| 03320043 | SAND[1.0000000000000000],TRX[32.6712000000000000],USD[1.4902612892500000],USDT[0.0037115693537080] |
| 03320046 | USD[0.0060979196185686],USDT[0.0000000095377054] |
| 03320047 | USD[0.0000000072560830] |
| 03320049 | USD[0.0000000072629710] |
| 03320051 | USD[0.0000000026179000] |
| 03320052 | USD[0.0000001513385780],USDT[0.0000000073034844] |
| 03320053 | HNT[0.3000000000000000],USDT[3.0182887670000000] |
| 03320055 | USD[0.0557901530000000] |
| 03320056 | USD[0.0515977457500000] |
| 03320059 | BNB[0.0000064636451694],BTC[0.0000000125480500],LUNA2[0.0007973171374000],LUNA2_LOCKED[0.0018604066540000],LUNC[173.6174853200000000],MATIC[0.0000000065834850],SOL[0.0000000073244235],TRX[0.1642200071419127],USDT[0.0000000058853239] |
| 03320060 | SAND[1.0000000000000000],USD[4.6505082200000000] |
| 03320061 | USD[0.0408051460750000] |
| 03320063 | AURY[1.3838363900000000],USD[40.2828389830202524],USDT[0.0632376304502371] |
| 03320064 | BNB[0.0000005884189],ETH[0.0000000006180000],MATIC[0.0000000074274262],NFT[3871682506252630377][1],NFT[4206883281253511206][1],NFT[5540005825960528398][1],TRX[0.0000130017976396],USD[0.0000000056112722],USDT[0.0000000082913027] |
| 03320066 | USD[0.0000000009347080],USDT[0.0000000002728746] |
| 03320075 | TRX[0.5413874559498140],USD[0.1263728585387553],USDT[0.0049443769875000],XRP[0.0119688100000000] |
| 03320083 | USD[0.0080250148715000],USDT[0.0066032805003740] |
| 03320085 | USD[0.0421030953000000] |
| 03320086 | BTC[0.0000028326803200],TRX[0.3108240000000000],USD[0.0094810035433200],USDT[0.0000000201955370] |
| 03320091 | USD[0.0031008790894278] |
| 03320094 | TRX[0.0000000081487423],USD[0.0303108707426500] |
| 03320095 | BTC[0.0000145800000000],SAND[1.0000100000000000],USD[0.8677226023060000] |
| 03320096 | APE[87.5830868700000000],AVAX[0.0000000058032513],BNB[0.0000000057144900],BTC[0.0000000028694072],CRO[0.0000000089974480],ETH[0.0000000002550442],FTT[0.0000000054740745],USD[0.0000000839113312] |
| 03320097 | LTC[0.0000000081579315],USD[0.0000000536161815] |
| 03320102 | USD[0.0527658917500000] |
| 03320103 | USD[0.0000000064179540] |
| 03320106 | SAND[1.9998100000000000],USD[0.0000000095000000] |
| 03320108 | USD[0.0454784037500000] |
| 03320109 | TRX[0.2200000000000000],USD[0.0000000004500000] |
| 03320111 | SAND[12.0533784400000000],USD[2.7142258300000000] |
| 03320118 | BNB[0.0008801500000000],USD[0.0000000073500000] |
| 03320119 | DOGE[0.5700000000000000],TRX[0.1013790000000000],USDT[0.0047496451650000] |
| 03320121 | ATLAS[5.1000000000000000] |
| 03320123 | SAND[0.9996200000000000],USD[0.1853872080000000] |
| 03320129 | USD[0.0595644478224945],USDT[0.2911555898629425] |
| 03320132 | NFT[3720074335689870012][1],SAND[0.0000000093092368],TRX[0.0000000028986268],USD[0.0000019011067822],USDT[0.0000000029219363] |
| 03320135 | SAND[0.0098100000000000],TRX[0.0000000044000000],USD[0.0855698614875000] |
| 03320136 | TRX[0.0000010000000000],USD[0.0000000110272253],USDT[0.0000000079654534] |
| 03320138 | TRX[0.0000000061500000],USD[0.0000162701363624],USDT[0.0000000183708203] |
| 03320141 | USD[0.0051188245500000],USDT[0.0000041021845768] |
| 03320146 | ATLAS[0.0011421800000000],BAO[12.0000000000000000],CQT[0.0001973500000000],FTT[0.5905317366914130],GT[0.0001759000000000],IMX[0.0000821000000000],KIN[12.0000000000000000],RAY[11.1736566900000000],RSR[1.0000000000000000],SAND[0.0002343000000000],TRX[229.4617282500000000],TRY[0.0000000183660221],UB[372.0000000000000000],USD[0.0077084607415419],USDT[0.0034782861696647] |
| 03320147 | NFT[3167633897191948 0][1],NFT[3682479905003800 88][1],NFT[5244150409616664 88][1],USD[0.0149666622500000] |
| 03320149 | USD[0.0562698821250000] |
| 03320154 | FTT[0.0000000031994798],TRX[0.0000000401033350],USD[0.0000034829361864] |
| 03320156 | APT[0.0000000038081575],AVAX[0.0000000046633880],BNB[0.0000000064762896],BTC[0.0000000020000000],DOGE[0.0000000060000000],ETH[0.0000208810134296 0],FTM[0.0000000004981932 8],LUNA2_LOCKED[0.0000000138593075],LUNC[0.0012780000000000],MATIC[0.0000000026173197],NFT[35961739948820860 8][1],NFT[4586785858635543 91],NFT[5535715482336540 39][1],SOL[-0.0000001105984919],TRX[0.0000000071224040],USD[0.2510173864966701 1],USDT[0.0000023678242601],USTC[0.0000000098000000],XRP[334.0000000861962 62] |
| 03320157 | USD[0.0000000050000000] |
| 03320158 | USD[0.0783814770840000] |
| 03320162 | USD[0.0000000067695096] |
| 03320163 | USD[0.0000000050000000] |
| 03320165 | USD[0.0194927260000000] |
| 03320167 | EUR[0.0000000055992453],RAY[0.0000000007868220],SOL[1.9644636975814810],USD[25.8760168674972400],USDT[0.0000000071376261],XRP[-0.0148807087251414] |
| 03320172 | SXP[8.5442200000000000],USD[3.8883773600000000] |
| 03320175 | USDT[0.0146635005000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03320176 | NFT (432384031367349896)[1],NFT (445778989162106036)[1],TRX[0.071125000000000],USD[0.733389682450000] |
| 03320179 | LUNA2[0.000311024619000],LUNA2_LOCKED[0.000725724111000],LUNC[67.726265610000000],USD[0.000000011113749],USDT[0.213493150192973] |
| 03320181 | TRX[0.0000000083672424],USD[0.000003356952484] |
| 03320186 | BNB[0.000000002871961],GENE[0.000000006320440],LUNA2[0.000641708815400],LUNA2_LOCKED[0.001497320569000],LUNC[139.733445600000000],SOL[0.000000001339011S],USD[0.002077747133709],USDT[0.000000002315092] |
| 03320193 | ATOM[1.407571000000000],BAO[3.000000000000000],ETH[0.005205260000000],ETHW[0.006688260000000],KIN[1.000000000000000],MATIC[8.280000000000000],SOL[0.002927670000000],TRX[1.000094000000000],USD[0.213860947981604Z],USDT[0.193526318371239Z] |
| 03320198 | BNB[-0.000000002969000],GMT[0.000000097935800],MATIC[0.000000004528200],SOL[0.000000140337284],TRX[0.000000080166889],USD[0.001389065671763],USDT[0.000000054214513] |
| 03320199 | TRX[0.025085000000000],USD[0.035526773500000] |
| 03320201 | USD[0.006756710123460] |
| 03320203 | USD[0.000000065749848] |
| 03320204 | USD[0.000000184373970],USDT[0.0000000027777764] |
| 03320205 | USD[0.000000030890380] |
| 03320209 | USD[0.000000075826290],USDT[0.0000000002759900] |
| 03320211 | NFT (315632316292649060)[1],NFT (320269570556254843)[1],NFT (504014354353525552)(1],USDT[0.2566284800000000] |
| 03320212 | USD[25.0000000000000000] |
| 03320214 | AKRO[3.0000000000000000],AVAX[0.000000004440000],CHZ[1.0000000000000000],ENJ[0.0000000021200000],ETH[0.0000002900000000],ETHW[0.0000002900000000],FTT[0.008137953069033],HNT[0.0000000018000000],MATIC[0.0000000555000000],RSR[1.0000000000000000],SGD[0.0355842800000000],SOL[0.0000000023950000],USD[0.210280153974121O],XRP[0.0000000051800000] |
| 03320217 | USD[0.000000028879100] |
| 03320220 | ATOM[0.000000026618243],BCH[0.000000059866085],BNB[0.000000006000000],BTC[0.0000000602036945],DOT[0.000000083442664],LTC[0.000000089125645],UNI[0.000000002456000],USD[0.0001782545909585] |
| 03320222 | ATLAS[7.052370860000000],LUNA2[0.063898762200000],LUNA2_LOCKED[0.149097111800000],USD[0.222496783510201B],USDT[0.0000000053594075] |
| 03320224 | USD[0.0052742852902478],USDT[0.000000042123206] |
| 03320229 | USD[0.0141158400000000] |
| 03320230 | CONV[2096.323032292216000],SAND[11.950029240000000],USD[0.323461091288328Q],USDT[0.000000028005058] |
| 03320231 | USD[0.000000086111000] |
| 03320234 | USD[0.0042100174000000],USDT[0.0256817166000000] |
| 03320235 | ETH[0.000000020000000],TRX[0.000000009129442],USD[0.0319216406326142],USDT[0.000000039114438] |
| 03320236 | BTC[0.0179382700000000],DOT[35.513162210000000],ETH[9.916332515512946B],ETHW[0.916046915512946B],FTT[6.738171960000000],LINK[10.601311080000000],LUNA2_LOCKED[22.100096740000000],LUNC[19.257476740000000],NFT (315284100779036855)[1],NFT (395060961263852596)[1],NFT (402604024788592211)[1],NFT (517801357277806115)[1],SOL[4.145105740000000],TONCOIN[109.612616380000000],USDT[231.668302300000000] |
| 03320238 | EUR[0.749200000000000],USD[0.935937827000000] |
| 03320239 | USD[9.200000000000000] |
| 03320240 | SAND[1.0000000000000000],USD[1.140037807699478Q],USDT[0.000000282083300] |
| 03320241 | SAND[1.0000000000000000],USD[0.136998280000000] |
| 03320243 | TONCOIN[0.0037400000000000],USD[0.0000000050000000] |
| 03320246 | USD[123.730303920000000] |
| 03320250 | TRX[0.0000010000000000],USD[0.004100888547691S] |
| 03320251 | USD[0.012047407000000] |
| 03320254 | APT[0.0194300000000000],BUSD[0.531377880000000],ETHW[0.0000444700000000],TRX[0.662270000000000],USD[0.0000000055514870],USDT[0.0000000108414300] |
| 03320257 | TONCOIN[39.732900000000000] |
| 03320259 | SAND[1.0000000000000000],USD[0.0000000017500000] |
| 03320264 | USD[0.000000005000000] |
| 03320268 | NFT (333907376424352378)[1],NFT (390773090688824834)[1],NFT (451608342537902266)[1],USD[0.0227224800000000] |
| 03320269 | BNB[0.0000000002274737400] |
| 03320270 | BTC[0.0126737400000000],CHZ[316.548710760000000],ETH[0.162779510000000],ETHW[0.0345372600000000],EUR[0.0000000894664603],FRONT[116.069013920000000],SHIB[1705320.600272850000000],SOL[1.322644890000000],SUSH[22.090515470000000],USD[4.911564683775068Z],USDT[0.00000000556572522],XRP[60.531065370000000] |
| 03320271 | USD[0.0057473266340000] |
| 03320274 | USD[0.0000000091188785] |
| 03320276 | NFT (291710971373625799)[1],NFT (434770085877277732)[1],NFT (521756073025957391)[1],USD[0.0000000001908028],USDT[0.0000000055709333] |
| 03320277 | USD[0.350984031319920O],USDT[0.0000000063153570] |
| 03320278 | LUNA2[0.000005648625063O],LUNA2_LOCKED[0.0001318012515500],LUNC[1.230000000000000],SAND[1.0000000000000000],SOL[0.000000050789600],STG[0.2600120000000000],TRX[0.000077362000000],USD[0.009607149662661Z],USDT[0.0097262844439940] |
| 03320279 | USD[0.000000038561674] |
| 03320281 | USD[0.0097781567500000],USDT[1.324713847850000] |
| 03320284 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[1.566963036000000] |
| 03320286 | TONCOIN[0.0517134400000000],USD[0.0000000090000000] |
| 03320287 | NFT (333910206427139213)[1],USD[0.0345350045000000] |
| 03320297 | USD[0.026965494336000O] |
| 03320298 | USD[0.000000017573020],USDT[0.000000006179544O] |
| 03320299 | BNB[0.0000000002507000],MATIC[0.000000075101700],SOL[0.000000008693600],USD[0.000028793979789],USDT[0.0000000015099657] |
| 03320300 | USD[0.047611086712500O] |
| 03320303 | TRX[0.0000000033725270],USD[0.0087314928875000],USDT[0.0651918869250000],XRP[0.1696930000000000] |
| 03320311 | SAND[2.484346660000000],USD[0.0000000293375172] |
| 03320315 | USD[0.000000005011842T],USDT[0.0000000015094347] |
| 03320316 | ATOMBULL[39.992400000000000],BTC[0.000000095716300],FTT[0.000000021655550],USD[0.185399829000000O],USDT[0.0000000008629670] |
| 03320317 | EUR[1.468446555583183SQ],USD[-0.001537178952O166],USDT[0.0017192700000000] |
| 03320318 | USD[0.000001705883388B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03320319 | TRX[0.5802410000000000],USD[0.0000000040000000] |
| 03320321 | USD[0.0000000050000000],USDT[0.0000000015195970] |
| 03320322 | USD[0.0329888665000000] |
| 03320326 | SAND[8.0000000000000000],USD[3.1517051200000000],USDT[0.0000000015094347] |
| 03320327 | USD[0.0030824823710000],USDT[0.0000000063118896] |
| 03320328 | SOL[0.0000000090183700],TRX[0.0000000055686964],USD[0.0000000104635584],USDT[0.0208003482000000] |
| 03320332 | USD[0.0000000081353708],USDT[0.0430342472682920] |
| 03320335 | BNB[0.0000000029971604],USD[0.0000000432044640] |
| 03320337 | USD[0.0700857401125000] |
| 03320338 | USD[0.0000000050000000] |
| 03320340 | USD[0.0143673775000000] |
| 03320341 | TRX[0.0000010000000000],USD[0.0000000082000000] |
| 03320342 | USD[0.0880013265434000] |
| 03320343 | SAND[0.0000100000000000],TRX[0.0000000076440000],USD[0.0471770862500000] |
| 03320345 | BTC[0.0497654810000000],ETH[0.0000000097795381],EUR[2.9243154835000000],FTT[0.0456492079484333],MSOL[1.0354981506811580],NFT[391071652980491924][1],NFT[398401672030175285][1],NFT[565625867416347092][1],NFT[567839791152751928][1],SOL[0.0000000045011788],STETH[0.0665118742625875],USD[33.7093593431612217],USDT[0.0000000095000000] |
| 03320346 | NFT[322441130153493964][1],NFT[409533267427467449][1],NFT[572376345595702006][1],SOL[0.0048429500000000],USDT[0.0505054777000000] |
| 03320348 | TRX[0.0000000009386000],USD[0.0982939396566635],USDT[0.0000000005611393] |
| 03320349 | AKRO[2.0000000000000000],BAO[3.0000000000000000],EUR[252.2516057810650964],KIN[5.0000000000000000],LUNA2[0.0687622236400000],LUNA2_LOCKED[0.1604451885000000],LUNC[15479.0768208100000000],RSR[1.0000000000000000],SHIB[11318442.5639140200000000],UBXT[1.0000000000000000],USD[0.0587309996238448] |
| 03320352 | SHIB[0.3068914840000000],USD[0.0069696368121000] |
| 03320355 | TRX[0.0000150000000000],USDT[0.6026725445115106],XRP[300.0000000084026800] |
| 03320357 | SOL[0.0000000087236000],USD[0.0000047038305800],USDT[0.0000139233293405] |
| 03320358 | USD[0.0000000042343000],USDT[0.0000000068353416] |
| 03320360 | NFT[332061841014311031][1],NFT[394488898279994261][1],NFT[419392956249683116][1],USD[0.0000000339507910],USDT[0.5629050468000000] |
| 03320362 | SAND[1.1702083491844720],USD[0.0000000286133108],USDT[0.0000000041624240] |
| 03320367 | SAND[12.0000000000000000],USD[0.4978509266250000] |
| 03320369 | TRX[0.0007780014667000],USD[0.0188460344013937],USDT[0.0016208475392514] |
| 03320371 | TRX[0.1000010000000000],USD[0.6965348000000000],USDT[0.0000992003070720] |
| 03320372 | ATLAS[0.0000000056846700],LUNA2[0.0000000444266657],LUNA2_LOCKED[0.0000001036622201],LUNC[0.0096740000000000],STARS[0.0000000006784400],USD[0.0000000175641512] |
| 03320374 | SOL[0.0000787392000000],USD[0.1569667027450000],USDT[0.0000000046250000] |
| 03320375 | USD[0.0000000038922000] |
| 03320377 | USD[0.0000000075907116],USD[0.0000000141649236],USDT[0.0000000064377162] |
| 03320378 | USD[0.0000000098372000],USDT[0.0000000080530117] |
| 03320380 | USD[0.0277584167750000] |
| 03320382 | USD[0.0000000063091524] |
| 03320389 | AVAX[0.0000000014595036],BNB[0.0000000031352245],ETH[0.0000000031605550],LUNA2[0.0000013777134300],LUNA2_LOCKED[0.0000032146646700],LUNC[0.3000000000000000],MATH[0.0000000700000000],MATIC[0.0000000896100000],SOL[0.0000000049175090],TRX[0.0000000854272],USD[0.0000014827963312],USDT[0.0000009234355] |
| 03320390 | SAND[0.0000980000000000],TRX[0.3607410000000000],USD[4.6320420997500000] |
| 03320393 | NFT[289675102961420889][1],NFT[399941084013513951][1],NFT[532554994781513536][1],USD[0.0304357639692293] |
| 03320394 | BNB[0.0000003743000000],ETH[0.0000000037422004],LUNA2[0.0000000070000000],LUNA2_LOCKED[0.0037149937000000],LUNC[0.0043370000000000],MATIC[0.0000000036780600],NEAR[0.0000000051277400],NFT[389085382198465678][1],NFT[514609138118452900][1],NFT[518693573260021868][1],NFT[528999911196354790][1],SOL[0.0000003600394399025],USD[0.0000000185106925],USDT[0.0000000099940742] |
| 03320395 | USD[0.0000001463531125],USDT[0.0000000042101277] |
| 03320399 | TONCOIN[0.0530000000000000],USD[0.0000000081286421],USDT[0.0000000060525397] |
| 03320403 | USD[0.0000000001842482] |
| 03320408 | SAND[1.0000000000000000],USD[4.4449488772500000] |
| 03320410 | USD[0.0000000097949505],USDT[0.0000000050492625] |
| 03320411 | APT[0.0000000027142744],AVAX[0.0000000064000000],BNB[0.0000000085633280],ETH[0.0000000078763167],FTT[0.0005685612893000],MATIC[0.0000000010900000],USD[0.0000000073429400],USDT[0.0000000092750000] |
| 03320413 | USD[0.0463536647500000],USDT[0.0090658000000000] |
| 03320415 | USD[0.0011282861221688] |
| 03320416 | USDT[0.0036102100000000] |
| 03320424 | NFT[314846280237848061][1],NFT[482725529167644849][1],NFT[538731428132024176][1],SAND[1.0000000000000000],SOS[1100000.0000000000000000],USD[0.0764729405000000],USDT[0.0000000063118896] |
| 03320425 | ETH[0.4719922100000000],ETHW[0.0010697000000000],USD[0.8261180039120100],USDT[0.0000000054786828] |
| 03320426 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTT[77827.7803295900000000],KIN[509739.3667360100000000],SHIB[544541.6572793400000000],UBXT[1.0000000000000000],USD[0.0000568860843278] |
| 03320427 | USD[0.0092995625966505] |
| 03320428 | BNB[0.0000010000000000],USD[0.0140511664025499] |
| 03320431 | TRX[7.1854260000000000],TRY[0.1938689385000000],USD[0.8771420705000000],USDT[1999.0506766293938022] |
| 03320436 | USD[0.0000000058897265],USDT[0.0000000041236893] |
| 03320438 | NFT[345035325909112621][1],NFT[354215721251453861][1],NFT[364607926085642031][1],USD[0.0000000009390720],USDT[0.0000000155389889] |
| 03320442 | USD[0.0000000050000000] |
| 03320450 | SAND[1.0000000000000000],USD[5.8531527792994500] |
| 03320451 | USD[0.0000000671437] ,USDT[0.0000000081393840] |
| 03320453 | USD[0.0000000009065781],USDT[0.0000000054963511] |
| 03320454 | NFT[300102114994047828][1],NFT[318205178704457953][1],NFT[380236110519533207][1],USD[0.0801067998000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03320458 | USD[0.000000359721364] |
| 03320461 | USD[0.3721099210000000],USDT[0.0062168400000000] |
| 03320462 | USD[0.0404949637500000] |
| 03320463 | NFT (48645081409695310)[1],NFT (562145452602739799)[1],NFT (570748137357725719)[1],SAND[8.0000000000000000],SOL[0.0011893200000000],TRX[0.1325360000000000],USD[0.0049234330200000],USDT[108.6570551185353402] |
| 03320467 | USD[0.0000000041121420] |
| 03320468 | USD[0.0000000066120113],USDT[0.0000000050285287] |
| 03320470 | USD[0.0135905078600000] |
| 03320472 | NFT (326630213314554500)[1],TRX[0.0000020037030260],USD[0.0099451065215673],USDT[0.5862786426587582] |
| 03320473 | NFT (374058514990448340)[1],NFT (413582664618646696)[1],NFT (519082153394671725)[1],TRX[0.0000090000000000],USD[0.0000000064493760],USDT[0.0000000096706500] |
| 03320475 | ETH[0.0000000025433405],USD[0.0000001412936061],USDT[0.0000000056865918] |
| 03320476 | USD[0.0453535239625000] |
| 03320479 | USD[0.0094389057375000] |
| 03320480 | 1INCH[0.9820000000000000],BTC[0.0000980200000000],C98[0.9572000000000000],COMP[0.0000060000000000],DYDX[0.0951200000000000],FTT[0.0994000000000000],SRM[0.9664000000000000],TRX[0.0009080000000000],USD[0.0000000028702467],USDT[0.0000000012840000] |
| 03320483 | USDT[0.0000000050307072] |
| 03320485 | USD[0.0003514864000000] |
| 03320493 | USD[0.0000005826344130],USDT[0.0000000156494846] |
| 03320498 | USD[0.0005181300000000] |
| 03320502 | SAND[1.0000000000000000],USD[0.0000000030000000] |
| 03320504 | USD[0.0000000089352000] |
| 03320507 | USD[0.0111683100000000] |
| 03320513 | USD[4.9804696600000000] |
| 03320516 | SAND[0.0000000036355200],USD[0.0000001110376329],USDT[6.8384187900000000] |
| 03320518 | USD[0.0018501097803230],USDT[9.9641813131078406] |
| 03320522 | USD[25.0000000000000000] |
| 03320523 | USD[0.0047177277371996] |
| 03320525 | BNB[0.0000000008717500],TRX[0.0007780000000000],USDT[0.0000000102660066] |
| 03320527 | USD[0.0000009915627936] |
| 03320529 | LUNA2[0.0000000387596712],LUNA2_LOCKED[0.0000000904392327],LUNC[0.0084400000000000],TRX[0.8072180000000000],UN[0.0076584600000000],USD[0.0000000467298378],USDT[0.0000000133483958],XRP[0.0000000095000000] |
| 03320534 | USD[0.0000000002500000] |
| 03320539 | USD[0.5440770747500000] |
| 03320540 | USD[0.0216759535000000] |
| 03320541 | USD[0.0000000050000000] |
| 03320542 | USD[0.0337586195000000] |
| 03320545 | SAND[0.9996200000000000],USD[0.0434552562500000],USDT[0.0000000030391075] |
| 03320546 | SAND[1.0000000000000000],USD[0.1567125600000000] |
| 03320550 | TRX[1.0000080000000000],UBXT[1.0000000000000000],USD[0.0000000074635802],USDT[0.0508856873599794] |
| 03320551 | USD[0.0000000048763300] |
| 03320552 | USD[0.0411551066000000] |
| 03320555 | BAO[1.0000000000000000],KIN[1.0000000000000000],SAND[0.0000252300000000],USD[0.0000000349245097],USDT[0.0000000271605158] |
| 03320556 | USD[0.0011687118620861] |
| 03320558 | BNB[0.0000838400000000],SOL[0.0000000348000000],USD[0.0432312460160000],USDT[0.0716319720000000] |
| 03320559 | USD[0.0011227678150000],USDT[0.0072000000000000] |
| 03320560 | USD[0.0000000110098463],USDT[0.0000000085627360] |
| 03320565 | USD[0.0281073384250000] |
| 03320570 | APT[0.0000000054775722],AVAX[0.0000000082863905],BNB[0.0000000085415442],ETH[0.0000000023363229],FTT[0.3896376374142995],MATIC[0.0000000601113262],STG[0.0000000090855103],USD[0.0000146530807099],USDT[0.0000000042007384] |
| 03320571 | USD[0.0052524477912188] |
| 03320572 | BNB[0.0000000060703620],MATIC[0.0000000019876200],NFT (358391974069427526)[1],NFT (367947269292450890)[1],NFT (414268111597360476)[1],USD[0.0000000035372428],USDT[0.0000000049995845] |
| 03320573 | SAND[0.9998100000000000],USD[1.1920000000000000] |
| 03320578 | BAO[2.0000000000000000],BNB[0.0000000027224610],KIN[1.0000000000000000],USDT[0.0000000546849216] |
| 03320580 | USD[0.0160972132599671] |
| 03320582 | USD[0.0275003581500000],USDT[0.0049193238875000] |
| 03320585 | USD[0.0000000090000000] |
| 03320586 | USD[0.0419566150875000] |
| 03320588 | USD[0.0000000083735653] |
| 03320589 | USD[0.0000000050000000] |
| 03320606 | USD[0.0000000040113475] |
| 03320611 | USD[5.9740306900000000] |
| 03320613 | USD[0.0020415620852311] |
| 03320614 | USD[0.0000000046703268],USDT[0.0000000079413520] |
| 03320615 | FTT[0.0000000047671000],TRX[0.0000000073024556],USD[0.0000000378058949] |
| 03320617 | BNB[0.0000000068978200],USDT[0.0000037336905845] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03320619 | USD[0.000000012061 24466],USDT[0.000000078369475] |
| 03320621 | SAND[0.9996000000000000],USD[0.0467904968000000],USDT[0.0082567250000000] |
| 03320627 | BNB[0.0000000058428200],USD[0.0795122601308253] |
| 03320633 | TONCOIN[0.0300000000000000],USD[0.000000027500000] |
| 03320637 | USD[0.0000000074943317] |
| 03320639 | NFT (441666908390348375)[1],NFT (497064681000735205)[1],NFT (543281058157265527)[1],USD[0.0000000082500000] |
| 03320640 | ETHW[1.6173879800000000],TONCOIN[0.8989673080605594],USD[0.000000064759600],USDT[0.000000003209020] |
| 03320641 | USD[1000.0000000000000000] |
| 03320645 | TRX[0.7168360000000000],USDT[0.0423310057500000] |
| 03320647 | USD[0.0000000080000000] |
| 03320651 | USD[0.0000000097500000] |
| 03320652 | SAND[0.9998000000000000],USD[0.0000000050000000] |
| 03320653 | SAND[1.1409246934266900],USD[0.000000072301008] |
| 03320654 | USD[0.0000000050000000] |
| 03320655 | SOL[0.0000017000000000],USD[0.0065051094500000] |
| 03320661 | USD[0.0004580500000000] |
| 03320662 | USD[0.0000000024217400] |
| 03320663 | USD[0.0000000037549491],USDT[0.6997483000000000] |
| 03320665 | TRX[0.0060960085966620],USD[0.000000014963100],USDT[0.000000021036260] |
| 03320666 | AVAX[-0.0000000004167200],BTC[0.0000000038963408],DOT[0.000000050207200],ETH[0.0000000079720400],EUR[0.0000000073588467],FTT[27.5065004074375174],LUNA2[0.1049420698000000],LUNA2_LOCKED[0.2448648295000000],LUNC[0.000000017501100],RAY[111.8008327200000000],SOL[41.2631107500000000],USD[0.040814343231 8722],USTC[0.0000000043365000] |
| 03320667 | TRX[0.0000000026693018],USD[0.0053958333582000] |
| 03320669 | TRX[0.4914890000000000],USD[0.1984603209850000] |
| 03320675 | BNB[0.0000000100000000] |
| 03320676 | BNB[0.0000000080992850],USD[0.0000000336716655] |
| 03320677 | USD[0.0099320202667580] |
| 03320678 | ETH[0.0000000017801600],GALA[0.0000000084800000],KIN[1.0000000000000000] |
| 03320680 | TRX[-0.0000003708150404],USD[0.0000000356776741] |
| 03320683 | USD[0.0265712850000000],USDT[0.0280438387500000] |
| 03320689 | USD[0.0095206000000000] |
| 03320690 | USDT[0.1260000000000000] |
| 03320696 | USD[0.0000000035773211] |
| 03320699 | USD[0.0183406190000000] |
| 03320701 | SOL[0.0000000099800000],USD[0.0000000076552119] |
| 03320702 | USD[0.0000000345793600],USDT[0.000000060621245] |
| 03320703 | BNB[0.0000000086075562],ETH[0.0000000052363354],SOL[0.0000000026419356],TRX[0.0000060000000000],USD[0.0000005821967416],USDT[0.000000072960425] |
| 03320704 | USD[0.0000000047903290] |
| 03320705 | TRX[0.9269870000000000],USD[8.1294632337500000] |
| 03320710 | USD[0.2922040200000000],USDT[0.0000000091505022] |
| 03320712 | BAO[1.0000000000000000],CRO[0.0004627200000000],ETH[0.0000001700000000],ETHW[0.0000001700000000],EUR[0.0085568115485237],MATIC[0.0000916500000000],XRP[0.0000914800000000] |
| 03320715 | USD[0.1003935015680590],USDT[0.0000000005590598] |
| 03320716 | USD[0.0000000007500000] |
| 03320717 | USD[0.0000000110392150],USDT[0.0000000038826050] |
| 03320718 | USD[0.0149509500000000] |
| 03320720 | USD[0.0562271400000000] |
| 03320722 | USD[0.0000000071858762],USDT[0.000000007042589762] |
| 03320723 | USD[0.0522389276000000] |
| 03320727 | USD[0.0000000007905745],USDT[0.0000000044089965] |
| 03320735 | USD[0.0000000006281560],USDT[0.0000000098396340] |
| 03320738 | USD[0.0569946100250000] |
| 03320739 | BNB[0.0000000045595000],SOL[0.0000000061980400],TRX[0.0000000018595625],USD[0.0000000117781626],USDT[0.0000000032611693] |
| 03320742 | TRX[0.0000000055313254],USD[0.0009957300000000],USDT[0.0000000006069900] |
| 03320746 | USD[0.0000000106715335],USDT[0.0000000080282455] |
| 03320747 | TRX[0.1000010000000000],USD[0.0000000091580910] |
| 03320749 | BNB[0.0000000022793200],HT[0.0000000055152500],MATIC[0.0000000058539200],TRX[0.0041146105289127],USD[0.0000025923622661],USDT[0.0000000091294600] |
| 03320750 | TRX[0.1027425000000000],USD[0.0050007573425005] |
| 03320753 | USD[0.0000000048466000] |
| 03320754 | NFT (454759810193766620)[1],NFT (475896902522124271)[1],NFT (501261737970528023)[1],USD[0.0000000017244282],USDT[0.0000000005480704] |
| 03320769 | USD[0.0214187905000000] |
| 03320770 | USD[0.0543100116125000],USDT[39.6920866000000000] |
| 03320774 | BNB[0.0000000057200000],USD[0.0000010245614800],USDT[0.000000024696092] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03320776 | LTC[0.00386500000000000],SAND[3.000000000000000],USD[2.0193448337500000] |
| 03320778 | SAND[1.000000000000000000],USD[3.797360945000000000] |
| 03320779 | USD[0.0001653886067330] |
| 03320784 | BAO[2.000000000000000000],USDT[0.0000000006090000] |
| 03320785 | USD[0.000000055000000],USDT[0.000000005605360] |
| 03320787 | AVAX[0.000000004304113B],BICQ[0.176506789420599A],ETH[0.000000010485100],GARI[0.000000006377884],MANA[0.000000029898093],NFT (330128516461832128)[1],NFT (36692322020468291O)[1],NFT (475827503529905722)[1],SAND[0.000000097343602],SOL[0.000000084700000],TRX[0.000808000000000],USD[0.001556071373943],USDT[0.000002402276568B] |
| 03320788 | AVAX[0.080990510000000],BAO[1.000000000000000],DENT[2.000000000000000],HXRO[1.000000000000000],KIN[1.000000000000000],SOL[0.000318639148600],TRX[0.7518180063674320],USD[0.7212513873889419] |
| 03320790 | USD[0.0000000136131592],USDT[0.0000000024149885] |
| 03320791 | SAND[1.000000000000000000],USD[0.00000010000000] |
| 03320792 | FTT[0.0043632273206932] |
| 03320794 | USD[0.0052264755673616],USDT[0.0016900006375296] |
| 03320795 | USD[0.0487384861250000] |
| 03320796 | SAND[1.795318377000000000],USD[0.000000190056010] |
| 03320797 | USD[0.0085030014132852] |
| 03320800 | USD[0.0000000002759922],USDT[0.000000086114760] |
| 03320802 | USD[0.0000000001684300] |
| 03320805 | USD[0.0417163276250000] |
| 03320806 | USD[0.0000000069508152],USDT[0.0000000039114070] |
| 03320807 | USD[0.0948039432072727] |
| 03320810 | USD[0.0253379675125000] |
| 03320811 | AVAX[0.0000000100000000],BNB[0.000000010000000] |
| 03320813 | BAO[1.000000000000000000],USD[0.0000000072603611] |
| 03320816 | USD[0.0000000020000000] |
| 03320818 | USD[0.0000000051344448],USDT[0.0000000024149885] |
| 03320819 | TRX[0.0000000025858174],USD[-0.0000000091054457],USDT[0.0000000157058997] |
| 03320820 | TRX[0.0000000073035064],USD[0.0000000000935051] |
| 03320821 | TRX[0.1992410000000000],USD[0.0199366575000000],USDT[0.8539083975000000] |
| 03320824 | BTC[0.8145000000000000],ETH[1.7510000000000000],USD[-6889.7421397633470506000000000],USDT[-6530.2660775897584209] |
| 03320828 | USD[0.0000002797277568],USDT[0.0000001125220798] |
| 03320832 | USD[0.6021596028000000],USDT[0.0038466250000000] |
| 03320838 | ADABULL[306.2958988000000000],DOGEBULL[1.000000000000000],USD[-102.5054273363662134],USDT[113.9723790107496974] |
| 03320839 | TRX[0.1701600000000000],USD[0.0000000078000000] |
| 03320847 | SAND[28.5953438712068505],SOL[0.000000041480000],TRX[0.0013010033068480],USD[0.0614735228600000] |
| 03320851 | USD[0.0000000080462496],USDT[0.0000000006250000] |
| 03320853 | SAND[0.999800000000000000],TRX[31.3039395100000000],USD[0.0015335920144410] |
| 03320854 | USD[0.0000000010000000] |
| 03320857 | APE[0.0000008424208O],ATOM[0.0000000474720S7],AVAX[0.000000009669660],BNB[0.0000000084941900],BTC[0.0000000052421360],GENE[0.0000000845959731],LUNA2[0.0011346168600000],LUNA2_LOCKED[0.00264743933900000],LUNC[247.0652100083001080],MATH[0.0000000011919232],MATIC[0.0000000067159468],NFT (313925146461164274)[1],NFT (498842163945296086)[1],NFT (526621083232742785)[1],SHIB[0.000000087008993],SOL[0.0000000115419273],TRX[0.0000070099352047],USD[0.0000000388171803],USDT[0.0000000070060291] |
| 03320859 | USD[0.0000000030000000] |
| 03320864 | TONCOIN[0.0900000000000000],TRX[0.0000000020000000],USD[0.0409714380750000] |
| 03320867 | ALICE[1.1997720000000000],BNB[0.0074860800000000],USD[0.0410411127500000] |
| 03320869 | BTC[0.0000000066249500],USD[0.0000000851598634],USDT[4.6865927474060000] |
| 03320872 | SAND[10.0000000000000000],USD[0.0003895364254948],USDT[0.0000000090353423] |
| 03320876 | TRX[0.0067860000000000],USD[29194.9319379596984521000000000],USDT[1.0687194869066231] |
| 03320877 | USD[0.0519013600625000] |
| 03320881 | USD[0.0078979761320200] |
| 03320882 | SAND[0.0000100000000000],USD[0.0055101605709126],USDT[0.0000000065795158] |
| 03320884 | BAO[9.0000000000000000],KIN[17.0000000000000000],USD[0.0000000167382953] |
| 03320886 | TRX[0.0000010000000000],USD[0.0027190200264006] |
| 03320889 | TRX[0.0000000928526B0],USD[0.0000000344744931] |
| 03320890 | ALGO[99.9800000000000000],AVAX[1.9996000000000000],BTC[0.0000002200000000],CRO[249.9500000000000000],ENJ[99.9800000000000000],ETH[0.0009156000000000],ETHW[0.0009156000000000],FTT[0.0022172743921800],GALA[99.8000000000000000],KNC[19.9960000000000000],LUNA2[0.0000000106818715],LUNA2_LOCKED[0.0000000249243667],LUNC[0.0023260000000000],MANA[57.9900000000000000],NEAR[50.8898200000000000],SAND[79.9840000000000000],SOL[0.0096000000000000],TRX[0.0047860000000000],USD[-0.0042553553877072],USDT[54.2975014000000000] |
| 03320891 | USD[0.0000000018101544] |
| 03320899 | USD[0.0888898177406832] |
| 03320901 | USD[0.0000000064660000] |
| 03320903 | POLIS[0.0000000073152000],XRP[0.0000000012920728] |
| 03320904 | USD[0.0000000027500000] |
| 03320907 | USD[0.0245104650000000] |
| 03320910 | AVAX[0.0000000031500000],BNB[0.0000000090362000],ETH[0.0000000100000000],ETHW[0.0000000100000000],NFT (289951726360976433)[1],NFT (474028997714966959)[1],NFT (563739794181296968)[1],SOL[0.0000000043926866],XRP[0.0000000018030280] |
| 03320911 | SAND[0.0000000473060000],USD[0.0000000051430650] |
| 03320912 | AVAX[0.0163140178890024],ETHW[0.0002868200000000],FTT[0.0844687100000000],NFT (344495736786864413)[1],NFT (419212743348408157)[1],NFT (457196858094401031)[1],NFT (527356969729845261)[1],NFT (547175179906252O7)[1],SAND[0.0000000703000000],SOL[0.0000000598090600],USD[0.0025184656036020],USDT[22.8646416035945974],XRP[0.0455090000000000] |
| 03320917 | SAND[0.0008100000000000],USD[0.0000000042010800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03320919 | SAND[2.9994300000000000],USD[0.0112384964997900] |
| 03320920 | SAND[1.0000000000000000],USD[0.3580208235000000] |
| 03320923 | USD[0.0151012462500000] |
| 03320924 | USD[0.0000000081875000] |
| 03320927 | USD[0.0391655600000000] |
| 03320932 | USD[0.0228122012000000] |
| 03320934 | AAVE[3.4000000000000000],BTC[0.0000977200000000],ETH[0.0009694100000000],ETHW[0.1609694100000000],USD[538.2857278310645300] |
| 03320935 | BNB[0.0000000044804886],ETH[0.0000000035201500],LTC[0.0000000039228950],MATIC[0.0000000022303491],SOL[0.0004766600000000],TRX[0.0000000010068925],USD[0.0000041017422296],USDT[0.0000000034670627] |
| 03320937 | SAND[2.9998100000000000],USD[1.5010290465000000] |
| 03320940 | USD[0.0000000103432748],XRP[0.0000000070933100] |
| 03320941 | AVAX[0.0000000100000000] |
| 03320942 | USD[0.0451242576250000] |
| 03320943 | MANA[0.0000000020689145],MATICBULL[0.0000000059596313],USD[0.0000000068956960],XRP[0.0000000099914528] |
| 03320944 | USD[0.0000000089584700] |
| 03320947 | USD[0.0000000062499249],USDT[0.0000000010098525] |
| 03320952 | NFT (345433920196768920)[1],NFT (440606218296731276)[1],NFT (550238130836397594)[1],USD[0.0119595435000000],XRP[0.0000000080000000] |
| 03320958 | USD[0.0068518444920000] |
| 03320961 | TRX[0.0000000094266616],USD[0.0000000593019790] |
| 03320966 | USD[5.8295767717500000] |
| 03320971 | ALICE[0.0000000034856170],BNB[0.0000000040000000],MATIC[0.0000000043783166],SAND[0.0000000047788000],TRX[0.0000000007446108],USD[0.0006848591955713],USDT[0.0000000212866821] |
| 03320973 | USD[0.0000000046093020] |
| 03320975 | USD[25.0000000000000000] |
| 03320977 | TRX[0.0000000056926000],USD[0.0000000029564561] |
| 03320978 | NFT (380076050616068334)[1],NFT (516982131087941650)[1],NFT (541443487372169563)[1],SAND[0.0000000019012300],USD[0.0000000132145481],USDT[0.0000000076094584] |
| 03320982 | BNB[0.0000000074214100],MATIC[0.0000000051393490],NFT (327373534079296831)[1],NFT (348064469033720260)[1],NFT (487803089733736075)[1],SOL[0.0000000024434400],TRX[0.0568350000000000],USD[0.0000000135981260],USDT[0.0021895321354031] |
| 03320988 | NFT (365187284845673034)[1],NFT (380763169611714920)[1],NFT (529017860404092402)[1],USD[0.0000003005901255] |
| 03320990 | BNB[0.0000000100000000],ETH[-0.0000000017421000],SOL[0.0000000029581120],USD[0.0000001084998848] |
| 03320991 | USD[0.0620789045250000],USDT[0.0000000098862675] |
| 03320993 | TRX[0.0015540000000000],USD[0.2968964362640014] |
| 03320995 | NFT (398997631922198954)[1],NFT (525648248746861957)[1],NFT (567144552556154001)[1],SOL[0.0000000015477500],TRX[0.8651940003145368],USD[0.0000000020188272],USDT[12.2976516246656850] |
| 03320999 | USD[0.0122080488000000] |
| 03321002 | USD[0.0000000085469050] |
| 03321010 | USD[0.0000000057477527] |
| 03321011 | BCH[0.0180000000000000],LTC[0.1104878300000000],SOL[0.0000000100000000],SPELL[7800.0000000000000000],TRX[0.9500010082252160],USD[0.0294943094139800],USDT[0.0000000099250000] |
| 03321012 | TRX[0.0000000025541376],USD[0.0000012283829852] |
| 03321015 | USD[0.0000000070000000] |
| 03321017 | SAND[12.0000000000000000],USD[0.1525919180000000],XRP[0.6473000000000000] |
| 03321023 | USD[0.0248827282500000] |
| 03321029 | TRX[0.0000000039835966],USD[0.0007728203446020] |
| 03321032 | USD[0.0000000096425040],USDT[0.0000000010920886] |
| 03321036 | SRM[1.2872833200000000],SRM_LOCKED[7.7127168000000000] |
| 03321039 | AVAX[0.0000000100000000],SOL[0.0000000055000000],USD[0.0000003014464654],USDT[0.0000000059250000] |
| 03321040 | KIN[1.0000000000000000],SRM[2.2145678216521259],TRX[0.0006621100000000],USD[0.0000000195778003] |
| 03321041 | USD[0.0000000081183295],USDT[0.0163370410000000] |
| 03321047 | USD[0.0191047618375000] |
| 03321048 | BNB[0.0000000050279919],ETH[0.0000000019432100],MATIC[0.0000000010093808],NFT (314982707744086325)[1],NFT (476669155593644201)[1],SOL[0.0000000035195800],TRX[0.0625050000000000],USD[0.0000000010979119],USDT[0.8998811391086658] |
| 03321049 | USD[0.0000000045767165] |
| 03321051 | MATIC[2.4061942572294800],USD[0.0069800525000000] |
| 03321053 | AKRO[1.0000000000000000],LUNA2[0.0069775229640000],LUNA2_LOCKED[0.0162808869200000],USD[6.4234534230590976],USTC[0.9877021000000000] |
| 03321054 | SAND[1.0000000000000000],USD[0.1879068200000000],USDT[0.0000000077938022] |
| 03321056 | USD[0.0335203714605900] |
| 03321057 | USD[0.0190770660125000] |
| 03321058 | BNB[0.0000001000000000] |
| 03321061 | USD[0.0112904465000000] |
| 03321062 | USD[25.0000000000000000] |
| 03321065 | TRX[0.0979330000000000],USDT[0.0292937679028957] |
| 03321067 | BNB[0.0000001000000000],USD[0.0104898567829002] |
| 03321068 | SAND[1.8155673973500000],USD[0.0057524152500000] |
| 03321069 | TRX[0.0000010000000000],USD[0.0000000082500000] |
| 03321070 | USD[0.0331539369000000] |
| 03321071 | FTT[0.0000000062503268],USD[0.0000000094374954],USDT[0.0000045679254671] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03321073 | LTC[0.0000000100000000],TRX[0.0000090000000000] |
| 03321075 | USD[0.0000000069775548] |
| 03321076 | BTC[0.0000000084489224],SUSHI[0.0000000000654182],USD[0.0000000084464453],USDT[0.0002450367750544] |
| 03321079 | USD[0.0000000020000000] |
| 03321084 | TRX[0.0064120000000000],USD[0.0068225604000000],USDT[0.0333104252500000] |
| 03321086 | TRX[0.0000000000116000],USD[0.0032624727609104] |
| 03321091 | FTT[1125.1680866500000000],OKB[0.1000000000000000],USD[1021.2410180130228912],USDT[0.0002141074083293] |
| 03321100 | USD[0.0000000042908963] |
| 03321101 | USD[0.0577274539625000] |
| 03321102 | APT[4.0000000000000000],ATOM[0.0182700000000000],BTC[0.0000008380038375],MATIC[28.0000000000000000],NEAR[0.0444130900000000],SOL[0.0028102000000000],USDT[0.4130692760000000] |
| 03321105 | TRX[0.0000010000000000],USD[0.0000007827375000] |
| 03321111 | BTC[0.0095788928908570],SAND[1603.7364513200000000],TRX[0.7820190000000000],USD[986.2918048757632734],USDT[949.4368464550000000],USTC[0.0000000001467500],XRP[0.1292660000000000] |
| 03321112 | USD[0.0000000006000000] |
| 03321113 | USD[0.0480241030750000],USDT[0.0061952788500000] |
| 03321123 | ADABULL[0.0000000002831600],ATOM[0.0000000039742600],NFT [39716137228365732],NFT [40386496601629423],NFT [56547636168999802],SOL[0.0000000140290000],TRX[0.0000060009135175],USD[0.0000015859417099],USDT[0.0000000041275238],XLMBEAR[0.0000000004722500],XRP[0.0000000012762000] |
| 03321126 | USD[0.0031525500000000] |
| 03321127 | EUR[0.0000000068123982],USDT[2996.8573853674734780] |
| 03321130 | TRX[0.3130010000000000],USD[0.0450427367922714] |
| 03321131 | USD[0.0144531579000000] |
| 03321137 | USD[1.4224268700000000] |
| 03321139 | USD[0.0000000046851301],USDT[0.0000000031116616] |
| 03321142 | LUNA2[0.0705155450800000],LUNA2 _LOCKED[0.1645362719000000],LUNC[15354.9084040000000000],NFT [39502418432169142],NFT [53948884516096026],NFT [54743400066694544],TRX[0.0000060000000000],USD[0.0000000129180322],USDT[0.0000000055437072] |
| 03321146 | USD[0.0007616200000000],XRP[0.0000000029440000] |
| 03321148 | REEF[1420.0000000000000000],TRX[0.0007770000000000],USD[0.0711047069050000],USDT[0.0034000000000000] |
| 03321149 | USD[0.0000000080000000] |
| 03321150 | USD[0.0054038085551000] |
| 03321156 | NFT [43511181493435711],NFT [52004407413265119],USD[0.0367900663794368] |
| 03321161 | NFT [34485505783557684],NFT [35486547590257132],NFT [37807503176530829],USD[0.0543314860849180],USDT[0.0000000000330755] |
| 03321163 | USD[0.0009435051827490],USD[0.0000000003377415] |
| 03321165 | BNB[0.0000000363630500],FTT[0.0003737870541978],NFT [37063191594702158],TRX[1.8400000000000000],USD[0.0384307312155267],USDT[0.0000000094082000] |
| 03321166 | USD[0.0253540175882000] |
| 03321167 | USD[0.0000000050000000] |
| 03321168 | FTM[97.0000000000000000],USD[0.1746806050000000] |
| 03321169 | FTT[0.1999620000000000],SAND[10.0000000000000000],USD[1.7920870287500000] |
| 03321171 | SAND[2.9992400000000000],USD[2.4096132900000000] |
| 03321173 | USD[0.0000000068456657],USDT[0.0000000012365258] |
| 03321177 | ETH[-0.0002165683857965],ETHW[-0.0002152069801582],USD[0.4833247504535231],USDT[0.0003680000000000] |
| 03321178 | AVAX[0.0000000100000000] |
| 03321180 | TRX[0.8749000000000000],USD[1.2349430296175660],USDT[0.0064211510000000] |
| 03321181 | MATIC[0.0000000100000000],USD[0.0000000786510935],USDT[0.0000000080000000],XRP[0.1098430000000000] |
| 03321182 | USD[0.0000000010000000] |
| 03321185 | USD[0.0000000015911948] |
| 03321187 | USD[0.0000000114623504] |
| 03321191 | LUNA2[0.0000027095030790],LUNA2 _LOCKED[0.0000063221738510],LUNC[0.5900000000000000],NFT [35394095782593079],NFT [35550138766821163],NFT [44627354327985146],NFT [49272906978451202],NFT [55553301265426536],TRX[0.0000000057017904],USD[0.1343086945500000],USDT[0.0000000562573504] |
| 03321192 | USD[0.0075518366363154],USDT[0.0000000075752103] |
| 03321200 | USD[29472.5900000000000000] |
| 03321203 | USD[0.0068000000000000],TRX[0.0000000072000000],USD[0.0000000056823420] |
| 03321205 | USD[0.0000000100722686] |
| 03321208 | USD[0.0000000616340478] |
| 03321210 | TRX[0.0000010000000000],USD[0.0000000043812630] |
| 03321211 | USD[0.0028265418351540],USDT[0.0000000066384726] |
| 03321212 | USD[0.0000000050909490] |
| 03321214 | USD[0.0010414887000000] |
| 03321215 | USD[0.0048691677994285] |
| 03321216 | NFT [32761480437405448],NFT [33117447797011495],NFT [52877585706824935],TRX[0.0001300000000000],USD[0.0000000073783995],USDT[0.1942301653900775] |
| 03321217 | TRX[0.0000000081432000],USD[0.0000000334133815] |
| 03321218 | USD[0.0569759434000000],USDT[0.0628387811000000] |
| 03321219 | NFT [32971323902762794],NFT [40425786575844831],SAND[1.9996200000000000],USD[0.5574980951000000] |
| 03321220 | USD[0.0251676950000000] |
| 03321221 | USD[0.0000000050000000] |
| 03321222 | ETH[0.0000000039000000],TONCOIN[0.0000000100000000],USD[0.0000000078320703] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03321224 | ETH[0.0000000059962968],SAND[0.000000081657700],TRX[0.000000076500506] |
| 03321225 | USD[0.0431403453040322] |
| 03321228 | USD[0.0480443793551000] |
| 03321231 | FTT[0.0000947332413550],USD[0.7648510637550000],USDT[0.000000003750000] |
| 03321232 | EUR[0.0000000023149960],LUNA2[0.0023873018320000],LUNA2_LOCKED[0.0055703709400000],LUNC[519.840000000000000],USD[0.0001021516281036] |
| 03321233 | USD[0.0334103542500000],USDT[0.0011073385000000] |
| 03321234 | BTC[0.0000369200000000],DOGE[0.8164038600000000],ETH[0.0001295100000000],TONCOIN[0.0800000000000000],TRX[0.0004070000000000],USD[0.0072700177530387],USDT[0.0000000014300265] |
| 03321236 | TRX[0.0292060000000000],USD[0.0219236812116906],USDT[0.0000000084313349] |
| 03321237 | ETH[0.0000000665035500],TRX[69.800026000000000],USD[0.0814394880000000] |
| 03321240 | USD[0.0000000040600000] |
| 03321241 | BAO[0.0000000100000000],ETH[0.0000013400000000],ETHW[0.0000013438809160],USD[0.0002223810318238] |
| 03321242 | TRX[0.0000020000000000],USD[0.0098202091681558] |
| 03321243 | USD[0.0000000083521510],USDT[0.000000015750000] |
| 03321246 | USD[0.0000000049596292] |
| 03321247 | USD[0.0166030160750000] |
| 03321252 | USD[0.0000000012391504] |
| 03321257 | USD[0.0000010000000000],USD[0.0000000094611690],USDT[0.000000036000000] |
| 03321262 | TRX[0.0000000040506852],USD[0.0000042823748519] |
| 03321267 | TRX[0.0000000097900000],USD[0.0000000045929982],USDT[0.0000000054304676] |
| 03321270 | USD[0.0000000028917254] |
| 03321272 | BNB[0.0000000050000000],BTC[0.0000000042413838],ETH[0.0000000067698714],USD[0.0000927382245452] |
| 03321276 | USD[0.0380512000388000] |
| 03321278 | SAND[1.0000000000000000],USD[0.0000000090000000] |
| 03321280 | USD[0.0385538224875000] |
| 03321284 | TRX[0.1114915500000000],USD[0.0105123201705870],USDT[0.000000099601110] |
| 03321288 | LUNA2[0.1238776401000000],LUNA2_LOCKED[0.2890478270000000],LUNC[26974.616949700000000],NFT (384661086393683785)[1],NFT (406085611401454696)[1],NFT (546388074762976518)[1],USDT[0.0000541108058385] |
| 03321291 | USD[200.010000000000000] |
| 03321292 | TRX[0.0000000007264832],USD[0.0000000417795292] |
| 03321293 | USD[0.0000000023447560] |
| 03321294 | BNB[0.0000000188831414],ETH[0.0000000058715392],HT[0.0000001000000000],LINA[0.0000000022349324],LUNA2[0.0001515944011000],LUNA2_LOCKED[0.0003537202693000],LUNC[33.010000090000000],MATIC[0.0000000022279958],NFT (386608726332392406)[1],NFT (426834926275573770)[1],NFT (482948338146645260)[1],SOL[0.0000000074055525],TRX[0.0000200842196041],USD[0.0000000112777258],USDT[2.35301343977829I2] |
| 03321298 | SAND[1.9996200000000000],USD[1.2743636400000000],USD[0.000000019211196] |
| 03321300 | NFT (418289377291499552)[1],NFT (440700129107462093)[1],NFT (555944964608422866)[1],USD[0.0375771007528625] |
| 03321301 | USD[0.0000000050000000] |
| 03321308 | USD[0.0000000025000000] |
| 03321309 | BNB[0.0000000023512037],USD[0.0000000079064107] |
| 03321313 | SAND[12.000000000000000],USD[0.0000000106020330],USDT[0.4124272300000000] |
| 03321314 | TRX[0.0679500000000000],USD[0.0057400756500000],USD[0.0409708956250000] |
| 03321316 | USD[0.0042168999969582],USDT[0.0704236280091803] |
| 03321320 | USD[0.0231867495125000],USDT[0.0443188353375000] |
| 03321321 | BNB[0.0121297300000000],SAND[1.0000000000000000],USD[0.0653696913602161] |
| 03321322 | ETH[0.0003736400000000],ETHW[0.0003736355653919],FTT[0.0185193948795856],USD[0.0000000000976478] |
| 03321323 | USD[0.0038648500000000] |
| 03321324 | USD[0.0363549850000000] |
| 03321325 | USD[0.0440923212125000],USDT[0.0019028432500000] |
| 03321326 | SAND[1.0000000050000000],USDT[1.3494448780000000] |
| 03321332 | LUNA2[0.0000000050000000],LUNA2_LOCKED[1.6761410050000000],TRX[0.0000010000000000],USD[0.0006795006191808],USDT[0.0214948155513600] |
| 03321334 | SAND[1.0000000000000000],USD[0.3099990167500000] |
| 03321338 | TRX[0.8973000700000000],USD[0.0187022406222938],USDT[0.0000000081862580] |
| 03321339 | USD[0.0088342403725180] |
| 03321340 | USD[0.0100124875796790] |
| 03321342 | EUR[0.0000000008947754],USD[0.0000000502548854],USDT[0.0000000009751197] |
| 03321344 | AVAX[0.0000000100000000] |
| 03321353 | TRX[0.0000000092203592],USD[0.0000000018818674],USDT[0.0000000080530117] |
| 03321356 | USD[11.965116380000000],USDT[0.0000000063118896] |
| 03321359 | LTC[0.0900000000000000],TONCOIN[208.020000000000000],USD[8.491598953900000000],USDT[0.5906299300000000] |
| 03321369 | USD[0.0037121409828500] |
| 03321371 | USD[0.0000000096918383] |
| 03321374 | USD[0.8141472652500000] |
| 03321376 | USD[25.000000000000000] |
| 03321383 | USD[0.0000000064772900] |
| 03321386 | SAND[1.0000000000000000],USD[4.4605439000000000],USDT[0.0000000056207760] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03321387 | NFT (34199806885025078)[1],NFT (42748023143687315)[1],NFT (43116783856284586)[1],USD[0.0058644300000000],USDT[0.0000000400082360] |
| 03321388 | USD[0.0036393026000000] |
| 03321390 | USD[0.0000000081623292],USDT[63.090000015696000] |
| 03321392 | SOL[0.0000000100000000],USD[0.1778283492098950] |
| 03321393 | FTT[1.0000000000000000],USD[0.1080882000000000] |
| 03321394 | AVAX[0.0000000017788366],BNB[0.0000000100000000],TRX[0.0023310082073773],USDT[0.0000000029095200] |
| 03321395 | SAND[5.9998100000000000],USD[0.0046391036350000],USDT[0.0000000050398313] |
| 03321396 | TRX[0.0000010000000000],USD[0.0000000067750000] |
| 03321397 | USD[0.0000000100739435],USDT[0.0000000094542823] |
| 03321398 | USD[0.1547955186245306],XRP[0.0000000038037128] |
| 03321402 | TRX[0.0000020000000000],USD[0.1360396607000000] |
| 03321405 | USD[0.0010260760375000] |
| 03321406 | USD[0.0000000077355882],USDT[0.0000000084340681] |
| 03321407 | SAND[2.0000000000000000],USD[0.0760578550000000] |
| 03321408 | USD[0.0363064961250000] |
| 03321418 | USD[0.5470811944300000],USDT[0.0093727125000000] |
| 03321419 | SAND[10.0000000000000000],USD[0.0033253750000000] |
| 03321420 | FTT[0.0000067600000000],SRM[0.4564663200000000],SRM_LOCKED[2.6635336800000000],USD[2.4902342640000000] |
| 03321422 | USD[0.0000000505454447],USDT[0.0000000001294288] |
| 03321424 | BTC[0.0000000015554672],ETH[0.0000000016000000],FTT[0.7407388725500000],RUNE[1.0014224600000000],TRX[0.0000000022596548],USD[-1.4732996175894370],XRP[0.0077354430508415] |
| 03321429 | USD[0.0073747153250000] |
| 03321430 | USD[0.0561521979125000] |
| 03321433 | USD[0.0058392761771476] |
| 03321438 | USD[0.0133385278644272],USDT[0.0000000099709933] |
| 03321440 | USD[0.0000000017660000] |
| 03321443 | USD[0.0179473332635258] |
| 03321449 | KIN[12.7148881600000000],NFT (33668478067368583)[1],NFT (46029009536195162)[1],NFT (52564396970120727)[1],SOL[0.0032924200000000],USD[0.0000000042497624],USDT[0.0000000152755400] |
| 03321455 | SAND[0.0000000012147946],USD[0.0000000254484058] |
| 03321458 | BTC[1.4089146500000000],ETH[0.0076523400000000],ETHW[0.0076523400000000],USD[54.3444113800000000],USDT[0.0089868185958191] |
| 03321459 | USD[0.0000011062534598],USDT[0.0000000016740322] |
| 03321461 | BTC[0.0037000768260000],ETH[0.0000000047015744],USD[1026.8287612760745829] |
| 03321462 | BAO[3.0000000000000000],DOGE[0.0009485900000000],ETH[0.0000003000000000],ETHW[0.0000003000000000],KIN[2.0000000000000000],SOL[0.0000001400000000],USD[0.0000000071197335] |
| 03321463 | FTT[0.0779873800000000],USD[2.4139404279811387],USDT[0.5314926553088600] |
| 03321464 | BEAR[0.0000000051760000],TRX[0.0000000036600000],USD[0.0000000020213481],USDT[0.0000000098664720] |
| 03321466 | FTT[0.0031505775987679],USD[0.0000000095055542],USDT[0.0000000065000000] |
| 03321467 | USD[25.0000000000000000] |
| 03321468 | ATLAS[1883.1996000000000000],BTC[0.0047823200000000],SOL[0.0000000043200000],USD[2.1102949714800000] |
| 03321470 | USD[0.0000000006547912] |
| 03321471 | AVAX[0.0000000100000000] |
| 03321472 | SAND[0.0000000043371290],USD[0.0000000107003931] |
| 03321473 | BNB[0.0000000022199215],SAND[0.0000000007020600],TRX[0.0000000008250905] |
| 03321475 | TRX[0.0015602500000000],USD[0.0000000113896886] |
| 03321476 | USD[0.0000000050000000] |
| 03321479 | USD[0.0062082400000000],USDT[0.0000000106477588] |
| 03321481 | USD[0.0053890429000000] |
| 03321484 | USD[0.0000000042620516] |
| 03321486 | USD[0.0000000073790553] |
| 03321487 | USD[3.1837159147747419],USDT[0.5415439987004248] |
| 03321488 | BTC[0.0000000022816200],SAND[2.9745053588000000],TRX[5.7559354500000000],USD[0.0000000206821988] |
| 03321489 | BTC[0.0000000002183378],DOGE[0.0000000044230790],ETH[0.0000000100000000],FTM[0.0000000072115345],LUNA[0.0000001936042360],LUNA2_LOCKED[0.0000004517432173],LUNC[0.0421577275000000],SOL[0.0000000054899418],USD[0.0034420501385842],USDT[0.0000000090865374] |
| 03321492 | APT[4.6996200000000000],GENE[2.3746200000000000],LUNA2[0.0000045923781000],LUNA2_LOCKED[0.0000107155489000],LUNC[1.0000000000000000],SAND[10.0000000000000000],TRX[0.2175670000000000],USD[0.1517714570899676],USDT[40.2001994795500000] |
| 03321495 | USD[0.0000000087116260] |
| 03321499 | USD[0.0000000042500000] |
| 03321500 | TRX[0.0117240000000000],USD[0.0094809823912280],USDT[31.3099571840500000] |
| 03321501 | NFT (34386945328176623)[1],NFT (43230362610178196)[1],NFT (49096769006195451)[1],USD[0.0031191125000000],USDT[0.0000000170543620] |
| 03321502 | BNB[0.0000000074000000],TRX[0.0038000000000000],USD[0.0018977921929576] |
| 03321503 | USD[25.0000000000000000] |
| 03321504 | USD[0.0000000100746047],USDT[0.0000000032933269] |
| 03321511 | SAND[1.0000000000000000],USD[0.2479855312500000],USDT[0.0601873200000000] |
| 03321515 | SAND[1.0000000022644100],TRX[0.2001249400000000],USD[0.6260708635144682000000000] |
| 03321516 | USD[0.0473888410625000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03321517 | USD[0.0036968950000000] |
| 03321518 | TRX[0.0000000084400000],USD[0.0000000000097436] |
| 03321520 | USD[0.0072937105000000] |
| 03321526 | GBP[0.0000002359318485],USDT[0.0000000046770340] |
| 03321530 | BNB[0.0000000100000000],NFT (315759289430929276)[1],NFT (348414575830084073)[1],NFT (532627603053431186)[1],USD[0.0000000063497748],USDT[0.0000000011932440] |
| 03321532 | NFT (335519936520463787)[1],NFT (524531055879213073)[1],NFT (549884636800898920)[1],USD[0.0007381812000000],USDT[0.0000000026250000] |
| 03321535 | USD[0.0329994167500000] |
| 03321540 | ATLAS[1060.0000000000000000],LRC[59.0000000000000000],MATIC[50.0000000000000000],SAND[20.0000000000000000],SKL[547.0000000000000000],USD[6.0675404340000000] |
| 03321543 | AKRO[1.0000000000000000],AVAX[0.0069915500000000],BAO[1.0000000000000000],BTC[0.0000029966000000],DOT[0.0777011700000000],ETH[0.0000000014384900],ETHW[0.0721405471384900],FTT[3.0718420261073797],KIN[1.0000000000000000],LINK[0.0597525800000000],NFT (354049897442160484)[1],NFT (372476541577273053)[1],NFT (374829544776535716)[1],NFT (460076521185914954)[1],NFT (517050882992817253)[1],SOL[0.0027442880000000],UBXT[1.0000000000000000],USD[0.0015748182938632],USDT[0.0000001404979934] |
| 03321544 | USD[0.0000000047458650] |
| 03321548 | USD[0.0000000066719573],USDT[0.0000000033997165] |
| 03321551 | USD[0.0000000050000000] |
| 03321558 | USD[0.0000000070587520],USDT[0.0000000031733706] |
| 03321567 | USD[0.0000000087500000] |
| 03321569 | USD[0.0000000050159400],USDT[0.0000000093365521] |
| 03321570 | SAND[0.0000000017393700],TRX[0.0000000034356416],USD[0.0000000015971671] |
| 03321574 | USD[0.0000001804285495] |
| 03321576 | ATOM[0.0000000018910000],AVAX[0.0000000050000000],LUNC[0.0000000022500000],MATIC[0.0000000013470000],NFT (362245270557714149)[1],NFT (516745757963877453)[1],NFT (566811425396972916)[1],SOL[0.0000000041659640],TRX[0.0233440051471044],USD[0.0000000129592184],USDT[0.0000003544500399] |
| 03321578 | USD[0.0000000085000000],USDT[0.0000000080698360] |
| 03321582 | NFT (339884521805099769)[1],NFT (376298053982461279)[1],NFT (529132812595379680)[1],USD[0.0000000014853625] |
| 03321583 | USD[0.0536941496125000] |
| 03321587 | USD[0.0041752735722369] |
| 03321589 | NFT (290975447008906539)[1],NFT (367976699877932567)[1],NFT (494140389818298314)[1],USD[0.0435166287500000] |
| 03321590 | TRX[0.4800020000000000],USD[0.0121833252007200],USDT[0.0000000055000000] |
| 03321592 | NFT (418125350447082127)[1],NFT (427462960074581130)[1],NFT (536669705641740865)[1],USD[0.0000000004950000] |
| 03321600 | USD[0.0000000088273128],USDT[0.0000000079413520] |
| 03321603 | BTC[0.0000000515725000],DYDX[0.0944600000000000],ETH[0.0308772000000000],ETHW[0.0008772000000000],LUNA2[0.1755630327000000],LUNA2_LOCKED[0.4096470763000000],LUNC[38229.2200000000000000],SKL[1610.0000000000000000],SOL[0.1000000000000000],SWEAT[4774.7620000000000000],TONCOIN[0.0178400000000000],TRX[0.0277000000000000],USD[1.9341131929340031] |
| 03321606 | USD[0.0000000020000000] |
| 03321610 | USD[0.0239699855000000] |
| 03321611 | TRX[1.0000000000000000],USD[-0.0256743432418698] |
| 03321613 | USD[0.0000000101284359],USDT[0.0000000061028507] |
| 03321618 | USD[0.0000000011432000] |
| 03321620 | BTC[0.0000020300000000],USDT[749.2348290292096731] |
| 03321628 | USD[0.7810000000000000],USDT[0.0000000030900000] |
| 03321629 | USD[0.0000000030965251] |
| 03321633 | USD[0.0791709987097465],USDT[0.0000000061494062] |
| 03321634 | LTC[0.1455390600000000],MATIC[9.9980000000000000],USD[84.9010895620000000] |
| 03321637 | USD[0.6925320737011582],USDT[0.0058548801375000] |
| 03321638 | BTC[0.0004999500000000],TRX[0.0007770000000000],USD[0.0000000076729294],USDT[1.5754126210000000] |
| 03321644 | USD[0.0000000002235000] |
| 03321645 | FTT[0.0000000087088251],SRM[3.8092620200000000],SRM_LOCKED[29.6033659500000000],USD[0.0000242132924079] |
| 03321646 | USD[0.0586556502500000] |
| 03321648 | USD[0.0354448125375000] |
| 03321649 | USD[0.0010279930079215] |
| 03321653 | USD[0.0000035136846177] |
| 03321656 | SOL[0.0000000088713500],TRX[0.0015630034581895],USD[0.0000000071056885],USDT[0.0000000005989137] |
| 03321657 | USD[0.0561250280000000] |
| 03321658 | USD[0.0000000092500000] |
| 03321660 | USD[0.0000000057100000] |
| 03321661 | LTC[0.0000000076522748],TRX[0.0000000021000000],USD[0.0049805195874396],USDT[0.0000000057444298],XRP[0.0000000016879498] |
| 03321668 | BNB[0.0000005000000000],ETH[0.0000000022368000],TRX[0.0015700000000000],USD[0.0000000074972814],USDT[0.000030092504416] |
| 03321669 | AKRO[2.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],KIN[7.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000062252187],USDT[0.1466923889535621] |
| 03321670 | SAND[0.9988600000000000],USD[0.0000000035500000] |
| 03321671 | BNB[0.0000000053016215],SAND[0.0000000020274072],TRX[0.3059000000000000],USD[0.1527943276250000] |
| 03321673 | USD[0.0000000155528240] |
| 03321675 | USD[0.0000000025914242] |
| 03321680 | USD[0.0461867158375000] |
| 03321686 | AAVE[0.3284621700000000],KIN[1.0000000000000000],LINK[2.0507892800000000],NFT (336020108059541895)[1],NFT (365655669671646678)[1],UBXT[1.0000000000000000],USDT[46.8281004011073056] |
| 03321691 | BNB[0.0000000090379470],ETH[0.0000000900000000],MATIC[0.0000000949700000],SOL[0.0000000041200000],USD[0.0000000027487864] |
| 03321694 | BUSD[44.3086449600000000],USD[0.0000000080000000],USDT[0.0000000000970690] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03321695 | SAND[0.0000000020000000],USD[0.0088447701796633] |
| 03321696 | SAND[1.9994300000000000],USD[4.9162323105000000] |
| 03321701 | TRX[0.0000000037139000],USD[0.0729783117750000],USDT[0.0022424300000000] |
| 03321704 | TRX[0.0002880000000000] |
| 03321705 | USD[0.0000000055890081] |
| 03321708 | TRX[0.0752270000000000],USD[0.0076961553000000],USDT[0.0037705183029900] |
| 03321709 | BNB[0.0000000050879551],USD[0.0433728102968086] |
| 03321710 | USD[0.0000000157582770] |
| 03321717 | ATOM[0.0000000049729500],BNB[-0.0000001168961000],ETH[0.0000000557005000],HT[0.0000000084445174],LTC[0.0000000088445174],MATIC[0.0000000100000000],SOL[0.0000000031301836],TRX[0.0000010070172506],USD[0.0000000155897208],USDT[0.0000000067045958],XRP[0.0000000066950000] |
| 03321718 | USD[0.0922792131332381],USDT[0.0000000007263329] |
| 03321722 | USD[0.0044469782196950] |
| 03321723 | USD[0.0020382069000000] |
| 03321725 | TRX[0.0000000029245962],USD[0.0241084591987220] |
| 03321726 | USD[0.0131727786250000] |
| 03321727 | TRX[0.4034150000000000],USD[0.0000000050000000] |
| 03321728 | SAND[10.0000000000000000],TRX[0.4603210000000000],USD[0.0079949888000000] |
| 03321731 | SAND[9.9994300000000000],USD[0.0202565300500000],USDT[0.0937718625000000] |
| 03321737 | USD[0.0000000072400000] |
| 03321738 | USD[0.0000000187338393],USDT[0.0000000030188694] |
| 03321741 | USD[25.0000000000000000] |
| 03321743 | USD[0.0000000040976780] |
| 03321744 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03321747 | USD[0.0000000008445945],USDT[0.0000000008569843] |
| 03321750 | 1INCH[0.0000000065000000],BTC[0.0000023800000000],USD[0.0000000181673767],USDT[0.0000000098830898] |
| 03321757 | TRX[0.0000000088050000],USD[0.0000000101224524] |
| 03321759 | TONCOIN[0.0400000000000000],USD[0.0049124038000000] |
| 03321769 | USD[0.0000000052170352] |
| 03321772 | SAND[1.0000000000000000],TRX[0.1809840000000000],USD[0.0934845380625000] |
| 03321773 | ETH[-0.0000000006357580],MATIC[0.0000000008600000],NFT [474505548965087379][1],NFT [475833541565096064][1],USD[0.0000096310670598],XRP[0.0000000077145656] |
| 03321776 | USD[0.0034747027000000] |
| 03321778 | USD[5.9755940000000000] |
| 03321781 | USD[0.0000023517335232] |
| 03321782 | MATIC[0.0000000079332440],NFT [363255307652655188][1],NFT [422261980350129576][1],NFT [504272595775251532][1],TRX[0.0000000021743218],USD[0.0000000036543137],USDT[0.0000000012490701] |
| 03321783 | USD[0.0000000098679566],USDT[0.0000000104518166] |
| 03321787 | MATIC[0.0000000012585423],TRX[0.0000000068791800],USD[0.0000000001435350] |
| 03321793 | NFT [393503150327252069][1],NFT [441431463919608843][1],NFT [564854703423659481][1],SAND[10.0000000000000000],TRX[0.6200000000000000],USD[0.0000000160902250],USDT[0.2000000000000000] |
| 03321794 | USD[0.0506052077500000] |
| 03321796 | USD[0.0000000009053172] |
| 03321803 | USD[0.0000000064450080] |
| 03321805 | USD[0.0000000007500000] |
| 03321806 | NFT [325617387491303854][1],NFT [359569154778225992][1],NFT [366521023330715631][1],SAND[1.9996200000000000],TONCOIN[4.8500000000000000],USD[2.4940081833030872],USDT[0.0000000048299770] |
| 03321808 | BAO[1.0000000000000000],EUR[0.0000091156895403],USD[0.0000000058664937],USDT[0.0000000128948373] |
| 03321814 | USD[9.9960380965000000] |
| 03321819 | PRISM[7239.6013000000000000],USD[0.3372431140000000],USDT[0.0000000161311628] |
| 03321826 | USD[0.0000000086701440],USDT[0.0000000114791536] |
| 03321829 | TRX[0.4496570000000000],USD[3.8526752376733528] |
| 03321830 | LTC[0.0350000000000000],NFT [311418408928490655][1],NFT [571399898830466956][1],TRX[0.9518440000000000],USD[0.0388927175321006],USDT[28.7674408514841030] |
| 03321831 | USD[50.0100000000000000] |
| 03321832 | USD[0.0000000032225726] |
| 03321833 | NFT [320678351042184108][1],NFT [417802325549908387][1],NFT [506541141070141604][1],SOL[0.0000000100000000],TRX[0.3292770093773591],USD[0.0539823637557467],USDT[0.0000000017361418] |
| 03321834 | NFT [295608777212075912][1],NFT [337773876318965749][1],NFT [574490698106375220][1],USD[0.0036548902840000] |
| 03321840 | ETH[0.0000000017332962],USD[0.2490234098431666] |
| 03321841 | USD[0.0000001198917760],USDT[0.0000000095603398] |
| 03321846 | USD[0.0000000047178240],USDT[0.0000000071827297] |
| 03321847 | USD[0.0091984696426884],USDT[0.0000000096691435] |
| 03321848 | NFT [361711429090086034][1],NFT [453773338614157988][1],NFT [543885800563698486][1],SOL[0.0199962000000000],TRX[0.1425760000000000],USD[0.0012003874000000],USDT[0.5466922476000000] |
| 03321849 | USD[0.0000000071115860] |
| 03321850 | ATLAS[0.0000000057420434],BTC[0.0000000003200000],FTT[0.0000000086713424],POLIS[0.0000000016712724],USD[0.7387493287221979],USDT[0.0000000113411800] |
| 03321852 | USD[0.0559707500250000] |
| 03321853 | USD[0.7036093611250000] |
| 03321855 | NFT [304714788059138902][1],NFT [310749564878158338][1],NFT [331126682302204685][1],USD[0.0035423473200000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03321856 | USD[1.0887639050000000] |
| 03321860 | USD[0.0000000060577209],USDT[0.0000000016377014] |
| 03321862 | ETH[0.0000000000801800],FTM[0.1367985400000000],LTC[0.0000000082000000],SOL[0.0000000050458300],TRX[0.0760350028020332],USD[19.0627527936748416],USDT[0.0006834394852969],USTC[0.0000000085832200] |
| 03321864 | FTT[0.0000228680872000],USD[0.0268187048818425],USDT[0.0000000061901369] |
| 03321868 | TRX[0.0000000008340800],USD[0.0084412407500000],USDT[0.0006677812500000] |
| 03321869 | TRX[0.0000010000000000],USD[0.0597695333375000] |
| 03321872 | USD[30.0000000000000000] |
| 03321874 | USD[0.0000000082500000] |
| 03321875 | TRX[0.0000010000000000],USD[0.0030590547500000] |
| 03321878 | NFT (3357434139430747671[1],NFT (380320461927820466)[1],NFT (466309987422094763)[1],TRX[0.0000000049714056],USD[0.0133840298820052],USDT[0.0000077314563387] |
| 03321887 | SAND[1.1881883000000000],USD[0.0526178770192660],XRP[0.7500000000000000] |
| 03321892 | BNB[0.0000000045551479],TRX[0.0360190009497000],USD[0.0000000101747608],USDT[0.0000000012875000] |
| 03321895 | USD[0.0000000107462490] |
| 03321896 | USD[0.0000000013080305],USDT[0.0000000068353416] |
| 03321897 | AVAX[0.0000000011331116],LTC[0.0000000034126768] |
| 03321898 | USD[0.0389883915000000],USDT[0.0000000012500000] |
| 03321899 | USD[0.0562525850750000] |
| 03321900 | AVAX[0.0000000032660000],BNB[-0.0000000007073808],MATIC[0.0000000003593320],NFT (388000726848591962)[1],NFT (422889699399622311)[1],NFT (460748718595123257)[1],TRX[0.0000660098601514],USD[0.0000000053999592],USDT[0.0000000019684957] |
| 03321904 | SAND[10.0000000000000000],USD[0.0078793297500000],USDT[0.0006129180000000] |
| 03321908 | TRX[0.0000000048000000],USD[0.0000000108429552],USDT[0.0000000027205000] |
| 03321911 | NFT (391080864655578902)[1],NFT (420217366725174701)[1],NFT (446669848869947352)[1],TRX[0.9985540000000000],USD[0.0000000075098900],XRP[0.4784740000000000] |
| 03321912 | USD[0.0000016416351530] |
| 03321919 | SAND[2.0000000000000000],USD[0.4748236600000000],USDT[0.0663484065236492] |
| 03321920 | TRX[0.8815010000000000],USDT[2.2818454400000000] |
| 03321921 | ETH[0.0000000134083800],MATIC[0.0000000001376000],TRX[0.0000000077162384],USD[0.0879156000000000],XRP[52.5283450055978970] |
| 03321926 | BNB[0.0001787200000000],TRX[0.1570010000000000],USD[0.0024397450223536],USDT[0.0027432713559744] |
| 03321927 | BNB[0.0000000053859441],USD[0.0000497197214409],USDT[0.0000000162607748] |
| 03321928 | BTC[0.0010997800000000],SAND[1.9998000000000000],USD[1.7364796500000000],USDT[0.0000000062951240] |
| 03321930 | BNB[0.0000000064973065],USD[0.0000000539068415] |
| 03321931 | USD[0.0000015460552740] |
| 03321932 | ETH[0.0049265700000000],ETHW[0.0049265700000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000098246595877],USDT[0.0000000128287825] |
| 03321935 | USD[0.0000000093287978] |
| 03321937 | USD[0.0000000050221503] |
| 03321939 | USD[0.0493619407500000] |
| 03321947 | BTC[0.0000010300000000],USD[0.0009940010819002] |
| 03321949 | USD[0.0000000010353137] |
| 03321951 | ALGO[0.0000000100000000],BNB[0.0000000153224996],ETH[0.0000000081204470],MATIC[0.0000000116089200],SOL[0.0000000086329538],TRX[0.0000000050694397],USD[0.0000000097254910],USDT[0.0000000021934121],XRP[0.0000000036712194] |
| 03321952 | USDT[5.8500000000000000] |
| 03321954 | FTT[0.0010125100000000],USD[0.0043834531810537] |
| 03321957 | SAND[0.9998100000000000],USD[1.1996436794950000] |
| 03321958 | TRX[0.0005600000000000],USD[0.0201198671049304],USDT[0.0583141489180138] |
| 03321959 | BTC[0.0010000080000000],ETHW[0.0160000000000000],EUR[581.7577619390000000],FTT[1.2997660000000000],USD[0.0000000155942442] |
| 03321962 | USD[0.0000000015207194] |
| 03321963 | ETH[0.0000000050407000],USD[0.0018289848500000] |
| 03321965 | USD[0.0099427606000000],USDT[0.0000000050000000] |
| 03321967 | USD[0.0028817114211070] |
| 03321968 | TRX[0.0000000048240800],USD[0.0000000030726855] |
| 03321970 | ETH[0.0000000017336373],USD[0.0000000037410095],USDT[0.0000280889707642] |
| 03321971 | USD[0.0000000141033230],USDT[0.0000000034748897] |
| 03321976 | USD[0.0000000146185856],USDT[0.0000000081987875] |
| 03321979 | USD[0.0000000021944042] |
| 03321990 | USD[0.0000000073534806],USDT[0.0000000066489400] |
| 03321996 | USD[0.0000000161642861],USDT[0.0000000073553403] |
| 03321997 | SAND[0.0000000074246900],TRX[0.0000000055044456],USD[0.0000000015888596] |
| 03322001 | SAND[1.0000000000000000],USD[0.0074099450000000] |
| 03322002 | USD[4.1212892300000000],XRP[0.0012650000000000] |
| 03322004 | USD[0.0000000062407608],USDT[0.0000000050744954] |
| 03322009 | USD[0.0000000082781985],USDT[0.0000000077938022] |
| 03322010 | TRX[0.0007770000000000],USD[0.0074032186650000],USDT[0.0614402311875000] |
| 03322013 | NFT (313883292082891750)[1],NFT (430054289480998879)[1],NFT (495852530931122791)[1],USD[0.0000004990650635],USDT[0.0000000052251161] |
| 03322022 | SOL[0.0000000100000000],TRX[0.0000000072769749],USD[0.0062564553361584],USDT[0.0000000072996780],XRP[0.0000000090936702] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03322025 | USD[0.0000000030000000] |
| 03322026 | USD[0.0560888780375000] |
| 03322027 | NFT (361653148836826637)[1],TRX[0.0008601900000000],USD[0.0000000001734526],USDT[0.000000016053520] |
| 03322029 | BNB[0.0000000100000000],USD[0.0809569023531850],USDT[0.0064334830182663] |
| 03322030 | USD[0.0123386565000000] |
| 03322038 | SAND[1.0000000000000000],USD[4.3775435514000000],USDT[0.0090880000000000] |
| 03322040 | ATLAS[18511.8063280700000000],BTC[0.0000125191037286],USD[0.0571899257378275] |
| 03322047 | USD[0.7891634300000000] |
| 03322054 | USD[0.0000000026660448] |
| 03322055 | SAND[1.0000000000000000],USD[0.1265367790000000],USDT[0.0000000014700371] |
| 03322057 | USD[0.4005402648300000] |
| 03322065 | FTT[0.9998100000000000],USD[0.0000431696541166],USDT[0.0000000063517686] |
| 03322066 | ETH[0.0001026000000000],TRX[0.0023220000000000],USD[0.0098075104600000],USDT[0.0312937155000000] |
| 03322067 | SAND[0.0008100000000000],TRX[0.0000000079446943],USD[0.0073598068924250] |
| 03322069 | AKRO[1.0000000000000000],ATLAS[646.4516785000000000],BAO[5.0000000000000000],BTC[0.0045411000000000],COMP[1.0690856200000000],DENT[2.0000000000000000],ETH[0.0829051500000000],ETHW[0.0818858400000000],EUR[0.0304541683778078],FTT[2.8367225200000000],HNT[2.2590070700000000],KIN[3.0000000000000000],MANA[17.0677106800000000],MATIC[51.5201757400000000],MTA[93.1140623700000000],RSR[1.0000000000000000],SHIB[3.9448934800000000],SOL[0.2835671800000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],ZRX[77.1230621000000000] |
| 03322071 | USD[0.0654957308993624] |
| 03322072 | USD[0.0550778845000000] |
| 03322074 | USD[0.0155795064463275],USDT[0.0000000193681950] |
| 03322076 | USD[0.0000000057022333] |
| 03322077 | USD[0.0500868863125000] |
| 03322078 | USD[0.0162968362500000] |
| 03322079 | USD[0.0075170300130400] |
| 03322081 | SAND[0.9998100000000000],USD[0.8348245000000000] |
| 03322082 | USD[0.0000000012500000] |
| 03322083 | USD[0.0343251773979400] |
| 03322089 | USD[0.0514320900900000] |
| 03322090 | BNB[0.0000000042925776],ETH[0.0000000042948530],MATIC[0.0000000026334600],SOL[0.0000000003665430],TRX[0.0000000051806851],USD[0.0000000079522730],USDT[0.0000129104062047] |
| 03322094 | USD[0.0088635855311602],USDT[0.0066735477608792] |
| 03322097 | USD[0.2546118012500000],USDT[0.0000000063118896] |
| 03322098 | USD[0.0000000118253854],USDT[0.0000000029080383] |
| 03322101 | SAND[10.0000000000000000],USD[0.0305948313051000] |
| 03322105 | NFT (314606853652996188)[1],NFT (357820427906613444)[1],NFT (441137283482077709)[1],USD[0.0153553507125000] |
| 03322106 | AKRO[1.0000000000000000],ALEPH[0.0009637468427240],BTC[0.0000000028240000],DENT[1.0000000000000000],KIN[2.0000000000000000],SXP[0.0000381178036071],UBXT[2.0000000000000000] |
| 03322107 | TRX[0.0000830000000000],USD[20.0853809947000000] |
| 03322108 | USD[0.0000000062189902],USDT[0.0000000081862580] |
| 03322111 | USD[0.0000000120810205],USDT[0.0000000080530117] |
| 03322114 | USD[0.0000000011280315] |
| 03322115 | TRX[0.0000000095760000],USD[1.6038453200000000] |
| 03322121 | USDT[0.0231174867250000] |
| 03322122 | TONCOIN[0.0500000000000000],USD[0.0020509146375686] |
| 03322124 | LUNA2[0.0071599766960000],LUNA2_LOCKED[0.0016706612290000],LUNC[155.9100000000000000],NFT (290255339266618225)[1],NFT (323450253122663635)[1],SAND[0.0043693500000000],TRX[0.0000010000000000],USD[0.0000000464223479],USDT[0.0001592196375000] |
| 03322125 | USD[1.6450397780000000] |
| 03322132 | BNB[0.0000000164009486],ETH[0.0000000059290000],FTT[0.0000000056022996],MATIC[0.0000000100000000],TRX[0.5679507906757210],USD[29.9666265811069503] |
| 03322135 | USD[0.0278373847500000] |
| 03322140 | BTC[0.0003390239216389],POLIS[0.0000000043450222] |
| 03322141 | USD[0.0000000082500000] |
| 03322144 | SAND[1.0000000000000000],USD[1.4325501062500000] |
| 03322146 | USD[0.0065055300000000] |
| 03322150 | USD[0.0000000171935862],USDT[0.0000000019800000] |
| 03322152 | USD[0.0000000019074000] |
| 03322153 | NFT (325570217783800801)[1],NFT (451506286439795260)[1],NFT (479464955771215137)[1],SAND[0.9998100000000000],USD[0.0000000066841025],USDT[0.0374959343566784] |
| 03322155 | TRX[0.0000000067884875],USD[0.0002746415555855] |
| 03322158 | SHIB[0.0000000072558000],USD[0.0000028990409428] |
| 03322168 | APT[0.0000000009723440],MATIC[0.0138038700000000],NEAR[0.0001318200000000],NFT (330773969827834488)[1],NFT (388517702165701258)[1],NFT (424785541144326424)[1],NFT (472093899898548090)[1],NFT (518830304811094387)[1],NFT (557174721940701598)[1],TRX[0.0028200000000000],USD[23.7541095585990371],USDT[0.0380074338985870] |
| 03322171 | NFT (355563987205704550)[1],NFT (395046444832359303)[1],NFT (499539783685886732)[1],SAND[0.9998100000000000],TRX[2.5695769500000000],USD[0.0000000030925875] |
| 03322174 | BNB[0.0000000017044776],USD[0.0000000610389652] |
| 03322176 | SOL[0.0000000028877300],TRX[0.0031090011436737],USD[0.0001342274000000],USDT[0.0000000077416297] |
| 03322177 | USD[0.0000000040315892],USDT[0.0000000003142587] |
| 03322182 | USD[0.0072054972500000] |
| 03322183 | GALA[0.7134064300000000],RSR[1.0000000000000000],USDT[2.9501210002461993] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03322186 | USD[0.0000000046342252],USDT[0.000000053152134] |
| 03322193 | SAND[11.000000000000000],TRX[0.000000075000000],USD[0.0000000101867852],USDT[0.000000051270996] |
| 03322194 | USD[0.000000022799196],USDT[0.000000024237242] |
| 03322205 | FTT[0.0631081312248999],USD[0.0022227651929573],USDT[0.0000000021125000] |
| 03322209 | USD[0.0037083175600000] |
| 03322210 | BNB[0.0000000151704836],ETH[0.0000000054842359],SOL[-0.0000000024945715],TRX[0.0007770089694281],USD[0.000000045567415] |
| 03322211 | USD[0.000000002000000],USDT[0.000000077938022] |
| 03322216 | BNB[0.0000000053845800],BTC[0.0000000002000000],ETH[0.0000000006208786],FTM[0.0000000093006352],FTT[0.0010872305830000],MATIC[0.0004832300000000],TRX[0.3717440020246840],USD[0.0000000063485403],USDT[0.000000078758455] |
| 03322222 | USD[0.0000000098836475] |
| 03322223 | SAND[0.0000000010000000],SOL[0.0000000022783972] |
| 03322224 | AVAX[3.7316289500000000],BTC[0.0000912332480000],USD[1.2485699175000000],USDT[2.1114775600000000] |
| 03322226 | USD[0.0153673065000000] |
| 03322231 | USD[0.0000000051829916] |
| 03322234 | USD[0.0000000021384362],USDT[0.0000000098472300] |
| 03322240 | USD[89.5669128121010000] |
| 03322242 | NFT[3939627303317133444][1],NFT[4353758000947660000][1],TRY[0.0000000039460825],USD[0.0000000047115545],USDT[0.0000000068970455] |
| 03322246 | BNB[0.0000000010258475],USD[0.0002966935183650],USDT[0.0000000063523810] |
| 03322247 | USD[0.0067640532500000] |
| 03322253 | USD[0.0829377972500000],USDT[0.0415096787641330] |
| 03322256 | USD[0.0011852304963779] |
| 03322258 | BNB[0.0000000054000000],USD[0.0000005222510990],USDT[0.0078671687500000] |
| 03322260 | BNB[0.0000637800000000],USTC[0.000000017360000] |
| 03322261 | ALGO[0.0000000099110365],AVAX[0.0000000002569736],BNB[0.0000001174644098],BTC[0.0000000073146000],LTC[0.0000000089000000],LUNA2[0.0000000385392370],LUNA2_LOCKED[0.0000000899248864],LUNC[0.0083920000000000],MATIC[0.0000000106226350],NFT[4048139607980128011],SAND[0.0000000034269811],SOLB[0.0000000077437440],TRX[0.0007950000000000],USD[99.3028420295343020],USDT[0.0000000158405844],XRP[0.0000000015006400] |
| 03322262 | USD[0.0148678815000000] |
| 03322263 | BNB[0.0000000100000000] |
| 03322265 | USD[0.0072829342218000] |
| 03322268 | USD[0.0123398563535506],USDT[0.0000000054923672] |
| 03322270 | USD[0.0000000028117385],USDT[0.0000000005085180] |
| 03322271 | TRX[0.0000010000000000],USD[0.6435601138125000],USDT[0.0000000096000000] |
| 03322272 | TRX[1.0000000000000000],USD[0.0000000025190240] |
| 03322273 | TONCOIN[86.2400000000000000],USD[0.0000000075000000] |
| 03322274 | USD[0.0000000005600000] |
| 03322275 | USD[0.0076820352500000],USDT[0.0441945610000000] |
| 03322276 | BCH[0.0000000020000000],USDT[0.0000000034284817] |
| 03322278 | HT[0.0000000013839000],NFT[3519476885447900982][1],NFT[3597545525196348405][1],TRX[0.0000000071936327],USD[0.0112100389176000],USDT[0.0006610220000000] |
| 03322283 | USD[0.0000000055000000] |
| 03322285 | TRX[15.7699902600000000],USD[-0.6381249013337335] |
| 03322288 | USD[0.0000000060176227],USDT[0.0000000025891606] |
| 03322292 | SAND[10.9998100000000000],USD[0.1900333252500000] |
| 03322293 | USD[0.0070964500000000] |
| 03322294 | USD[0.0504119430000000] |
| 03322297 | USD[0.0000000068280940] |
| 03322300 | USD[0.0000000050985252] |
| 03322303 | USD[0.0090086293574139],USDT[0.0000000088095474] |
| 03322304 | USD[0.0065408900000000] |
| 03322306 | USD[0.0000000029417780],USDT[0.0000000058974090] |
| 03322307 | USD[0.0000000142542044],USDT[0.0000000069744690] |
| 03322313 | SAND[1.0000000000000000],USD[0.0381229713000000] |
| 03322314 | TRX[0.0000000012060000],USD[0.0344145380000000] |
| 03322316 | NFT[3052454075090554408][1],NFT[4231499498201387581][1],NFT[4789495397891629141][1],TRX[0.2509810000000000],USD[0.0054852210400000],USDT[0.0000000060125000] |
| 03322319 | USD[0.0000000111548725],USDT[0.0000000002500000] |
| 03322320 | BNB[0.0199080018631294],LUNA2[0.0000000385208675],LUNA2_LOCKED[0.0000000898820242],LUNC[0.0083880000000000],USD[0.0000077357643382],USDT[0.0000000378280014] |
| 03322322 | USD[0.0531804350000000] |
| 03322323 | USD[0.0000000072496000] |
| 03322324 | BTC[1.1182310300000000],USD[0.9797897900000000] |
| 03322325 | TRX[0.0007870000000000],USD[-0.0000000312710514] |
| 03322327 | USD[0.0219686860250000] |
| 03322331 | USD[0.0074693931523688] |
| 03322332 | USD[0.0042975717000000],USDT[0.0000000036250000] |
| 03322335 | ETH[0.0010000000000000],ETHW[0.0010000000000000],NFT[3199635669751600074][1],NFT[3276497320208857881][1],SAND[28.9969600000000000],USD[0.3800424710500000],USDT[0.0005195500000000] |
| 03322337 | USD[0.0000000039705776] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03322340 | USD[0.0000010776998362] |
| 03322341 | USD[0.0420465912500000] |
| 03322342 | NFT (31103926407869095 3)[1],NFT (332307140369491678)[1],NFT (350825049636592515)[1],NFT (546045826808386315)[1],USD[0.0000000036278346],XRP[0.0000000033350000] |
| 03322343 | SAND[0.9998000000000000],USD[0.0000000030000000] |
| 03322345 | SOL[0.0000001000000000],TRX[0.0000000018738612],USD[0.0000000040704470] |
| 03322347 | USD[0.0000000054161194],USDT[0.0000000059843146] |
| 03322348 | TONCOIN[0.0500000000000000],USD[0.0000000020000000] |
| 03322350 | USD[0.0000000101323881] |
| 03322352 | GENE[0.0000000047540631],SOL[0.0000000082328491],TRX[0.0000130030527368],USD[0.0000001028701 04],USDT[5.5531493186813459] |
| 03322353 | USD[0.0000000050000000] |
| 03322354 | USD[0.0000000009581690],USDT[0.0000000053758700] |
| 03322360 | NFT (361529409227284428)[1],NFT (427784990289314087)[1],NFT (508552496986277915)[1],NFT (526116738518990936)[1],TRX[0.5531810000000000],USD[0.0000000025329069],USDT[0.0000000015669209] |
| 03322362 | USD[0.0006580897797000] |
| 03322363 | TRX[0.0653688550129186],USD[0.0000000039047378] |
| 03322365 | NFT (469137375028016396)[1],NFT (501616007949574839)[1],NFT (572391062484798006)[1],TRX[0.0000000053278004],USD[0.0015104756293832],USDT[0.0000289415000000] |
| 03322369 | SAND[0.0006982400000000],USD[0.0195282385119039] |
| 03322370 | BTC[0.0000000008300000],USD[0.0000000071905800] |
| 03322371 | NFT (368584926965390804)[1],NFT (462981006545427820)[1],NFT (511147894419806403)[1],USD[0.0000000084320326],USDT[0.0000000053569965] |
| 03322373 | USD[0.0105094725000000] |
| 03322376 | ALGO[269.9460000000000000],ATOMBULL[789842.0000000000000000],AVAX[4.2991400000000000],BAT[2801.4396000000000000],BICO[207.9584000000000000],BNT[224.9550000000000000],CREAM[4.7590480000000000],ETH[2.0075984000000000],ETHW[2.0075984000000000],FTM[2082.5834000000000000],FTT[7.9984000000000000],GRT[1059.7980000000000000],LINA[12497.5000000000000000],LINKBULL[18988.2016000000000000],LRC[570.8858000000000000],LUNA[26.8871894370000000],LUNA2_LOCKED[16.0701086900000000],LUNC[1499700.0000000000000000],MATICBULL[19996.0000000000000000],MTA[499.9000000000000000],NEAR[19.1961600000000000],QI[80693.8580000000000000],RSR[16656.6680000000000000],SOL[6.2391100500000000],SOS[385922800.0000000000000000],SUSHI[156.4687000000000000],THETABULL[1846.6306000000000000],USD[82.7244178650000000],USDT[0.5749520000000000],WRX[399.9200000000000000],XRPBULL[219956.0000000000000000] |
| 03322379 | SAND[1.0000000000000000],TRX[0.6582000000000000],USD[5.2206826650000000] |
| 03322381 | USD[0.3485171120500000] |
| 03322382 | USD[0.0308798240000000] |
| 03322384 | USD[0.0000000325000000] |
| 03322390 | USD[0.0000000004580000] |
| 03322396 | USD[0.0000000033614240],USDT[0.0000000018549918] |
| 03322399 | SOL[0.0000000011667600],USD[0.0000000096020000] |
| 03322400 | KIN[2.0000000000000000],USD[0.0000000036137955] |
| 03322402 | USD[0.0017451457068901] |
| 03322403 | USD[0.0000000037500000] |
| 03322405 | GBP[1.0000000000000000] |
| 03322406 | USD[0.0000000062742553] |
| 03322407 | USD[0.0013895400000000] |
| 03322408 | USD[0.0408196949750000] |
| 03322409 | GRTBULL[0.2055525850000000],SAND[0.0001094000000000],TLM[0.0601083480000000],TRX[0.0052730807370000],USD[0.1395997797800000000000000000],USDT[0.0006902305223752] |
| 03322411 | USD[0.0000000053558656],USDT[0.0000000077191320] |
| 03322414 | USD[23.6918208500000000] |
| 03322418 | USD[0.0002561204000000] |
| 03322421 | USD[0.0988837357462980] |
| 03322429 | USD[0.0181113962500000] |
| 03322431 | USD[0.0836245409000000],USDT[0.0009170000000000] |
| 03322432 | USD[0.0846283523375000] |
| 03322434 | USD[0.0323003566750000],USDT[0.0080000000000000] |
| 03322435 | BNB[0.0000000071092880],FTT[0.0000006334410752],MATIC[-0.0000000045548000],SAND[0.0000000028780000],SOL[0.0000000008775000],TRX[0.0015550066919178],USD[0.0000000066724920],USDT[0.0000030411574193] |
| 03322440 | USD[0.0095317646500000] |
| 03322442 | USDT[0.0000000030986056] |
| 03322443 | MNGO[30.0000000000000000],NFT (322311311865936812)[1],NFT (457967264419534718)[1],NFT (459725284109496559)[1],SAND[0.9998100000000000],USD[5041.7814698601593460] |
| 03322446 | TONCOIN[0.0800000000000000],USD[0.0000000050000000] |
| 03322447 | USD[0.0662159305382455] |
| 03322449 | SAND[5.0000000000000000],USD[0.0000000103459250] |
| 03322453 | USD[0.0000000113905925] |
| 03322456 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[2.7490816400000000],FTT[29.3501974700000000],NFT (306833459533888297)[1],NFT (337843316637263767)[1],NFT (344481977660399331)[1],NFT (465550292777519815)[1],NFT (470384452018110739)[1],NFT (485661648189806830)[1],NFT (526054410208280160)[1],USD[0.0000000061912722] |
| 03322458 | USD[0.0092429400000000] |
| 03322461 | USD[0.0000000149748730] |
| 03322462 | USD[0.0000000141724005],USDT[0.0000000012356720] |
| 03322463 | USD[0.0000000030795650] |
| 03322470 | USD[0.0039015785876060] |
| 03322471 | AURY[152.9694000000000000],SLP[4710.0000000000000000],TONCOIN[1009.6047800000000000],USD[0.1244237650000000],USDT[0.0000000072856534] |
| 03322473 | USDT[3.3340223000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03322476 | SAND[2.000000000000000000],USD[3.6092301720000000] |
| 03322482 | USD[0.00000001111212332],USDT[0.000000079859218] |
| 03322484 | BNB[0.00000000599893985],LTC[0.000000084579936],MATIC[0.0000000043621700],SOL[0.000000106521700],TRX[0.000000015270160],USD[0.0029817698426200],USDT[16.5648726367392920],XRP[0.000000085008325] |
| 03322485 | BTC[0.00000001123740],ETH[0.0000000061610700],KIN[3.000000000000000],NFT[413260503929523306]{1},NFT[486705493258470074]{1},USD[0.0011412934066090] |
| 03322490 | USD[0.000000001000000] |
| 03322492 | SOL[0.00000006207890],TRX[0.000011000000000],USD[0.0113817912500000],USDT[0.000000007434705] |
| 03322493 | USD[0.0304695610445000] |
| 03322497 | TRX[0.6344240000000000],USD[0.0095364620000000] |
| 03322498 | TRX[0.01000000000000000],USD[0.000000090000000] |
| 03322499 | BNB[0.00000000060000000],USD[0.00000028442264200] |
| 03322503 | DOGE[7176.9938421559869900],SGD[0.0835604700000000],SHIB[1400000.000000000000000],USD[343.6684196230725170],USDT[0.0015766837144502] |
| 03322505 | USD[0.0000000095035131] |
| 03322508 | BNB[0.0178275900000000],USD[-2.5432324337264457],USDT[0.000000000608645] |
| 03322510 | FTT[0.0007872000000000],USD[0.0040777446700880] |
| 03322512 | USD[0.000000013304789] |
| 03322513 | BTC[0.0001027577957430],USD[0.000000080633465] |
| 03322514 | USD[0.000000041755678] |
| 03322516 | USD[0.000000043332000] |
| 03322517 | USD[0.000000167168850] |
| 03322518 | FTT[25.4933375900000000],USDT[0.0000000034218835] |
| 03322519 | TRX[0.000010075120000],USD[0.068703982911548] |
| 03322520 | USD[0.000000014922000] |
| 03322521 | USD[0.003646000000000] |
| 03322522 | USD[0.000000195014918] |
| 03322524 | USD[0.0107610977500000] |
| 03322527 | USD[0.000000118902362] |
| 03322531 | BNB[0.0005000000000000],ETH[0.0001216402932655],ETHW[0.0001216402932655],EUR[0.0105082104221246],USD[0.8505855175478317] |
| 03322533 | USD[0.0164708801000000] |
| 03322534 | USD[3456.6518711076959060],USDT[0.0000000192605170] |
| 03322535 | USD[0.0100268595537934] |
| 03322536 | USD[0.0140904689375000] |
| 03322537 | USD[0.0649676880000000] |
| 03322538 | USD[0.0008818324598148] |
| 03322539 | USD[0.0000000086481764],USDT[0.0000000384039114] |
| 03322549 | APE[0.8000000000000000],NFT[417877313791241011]{1},USD[1.0220624423435815] |
| 03322555 | TRX[0.0000493500000000],USD[0.0000465218470090],USDT[0.000000010580316] |
| 03322556 | USD[0.032206519050000] |
| 03322557 | USD[0.0000000002404000] |
| 03322560 | EUR[0.0000000087617092],USDT[0.0000000063957246] |
| 03322561 | SOL[0.0003420100000000],USD[0.0099658387000000] |
| 03322562 | USD[0.014431060000000] |
| 03322563 | TRX[0.1708100000000000],USD[0.0000000065872062],USDT[0.000000062214910],XRP[0.6419580000000000] |
| 03322565 | USD[0.0356668170160000] |
| 03322566 | LTC[0.0012991752000000],USD[0.0000003241165746],USDT[0.9146631533000000] |
| 03322567 | USD[0.000000088590960] |
| 03322569 | FTT[0.0005984665111168] |
| 03322572 | TRX[77.0000000000000000],USD[0.0671724348570400] |
| 03322574 | SAND[1.0000000000000000],USD[4.2951087685000000] |
| 03322580 | USD[0.000000163303464] |
| 03322581 | USD[0.0285307584000000] |
| 03322583 | USD[0.0173329843983000] |
| 03322587 | BNB[0.0000000100000000],JPTU[8.0000000000000000],TRX[0.1159950000000000],USD[0.2099697930000000],USDT[0.000000075000000] |
| 03322588 | USD[0.0019122903730828] |
| 03322589 | LOOKS[3.9992800000000000],SAND[1.9996400000000000],USD[0.0011449200000000],USDT[0.0000000018981268] |
| 03322591 | USD[0.0000000070709586],XRP[0.000000021177310] |
| 03322592 | USD[0.000000037500000] |
| 03322593 | USD[0.000000071457188] |
| 03322594 | USD[0.0000000095344446],USDT[0.0000000009209100] |
| 03322596 | USD[-0.0085355168806195],USDT[0.0093609800000000] |
| 03322600 | USD[0.0057374842957596] |
| 03322601 | SGD[0.1465476400410612],TRX[0.0007770000000000],USD[19.9967373219834077],USDT[0.0000000087229596] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03322602 | USD[0.5814860478108000],USDT[-0.0050147137628800] |
| 03322603 | MANA[0.9998100000000000],SAND[9.9981000000000000],USD[0.0100000000000000] |
| 03322610 | USD[0.0000041843056577],USDT[0.0000002544194852B] |
| 03322611 | BTC[0.0000094611818092],USD[5.3117810687278158] |
| 03322613 | USD[0.0773268981949000],USDT[0.0069637090750000] |
| 03322616 | SAND[1.1367884700000000],USD[0.0000000097307040] |
| 03322618 | USD[0.0000000069150000] |
| 03322620 | BNB[0.0000000098344688],NFT [533139837821241887][1],NFT [563939944569329270][1],SOL[0.0000000074819163] |
| 03322623 | USD[0.0000000050058278],USDT[0.0000000072910440] |
| 03322626 | NFT [354394392324465945][1],NFT [476539268879043195][1],NFT [539944811001130592][1],USD[0.0005740264462568],USDT[0.0000000025996654] |
| 03322629 | USD[0.0000000078110124] |
| 03322631 | USD[0.0000000039422851],USDT[0.0000000053030640] |
| 03322634 | USD[0.0000000075683479],USDT[0.1780647521951937] |
| 03322637 | ANC[444.9199000000000000],BTC[0.0000000080000000],ETH[0.0008198200000000],EUR[0.0000001013038S2],USD[0.0070857563284502],USDT[0.0000000060000000] |
| 03322638 | TONCOIN[0.0000001000000000],USDT[0.0000001012079660],USDT[0.0000000289164415] |
| 03322639 | ETH[0.0000000070000000],HT[0.0000000039966168],SOL[0.0000000100000000],TRX[0.0000000007517000],USD[0.0197049961756340] |
| 03322640 | XRP[0.0000000090000000] |
| 03322642 | USD[-0.0442036709341242],USDT[0.1193361659383728] |
| 03322643 | BNB[0.0062943300000000],TRX[0.8000150000000000],USD[1.0838038255525000],USDT[0.0009392297875000] |
| 03322651 | USD[25.0000000000000000] |
| 03322652 | ETH[0.0000000078000000],EUR[0.0002946065086160],USD[0.3363196122001586],XRP[2000.0000000000000000] |
| 03322655 | USD[0.0193338063000000],USDT[0.0069351355000000] |
| 03322657 | USD[0.0000000075000000] |
| 03322663 | TRX[1.6462000000000000],USD[-0.0081076266227355] |
| 03322664 | USD[0.0011533761920000] |
| 03322665 | LTC[0.0000000359000000],TRX[0.0000000047540480],USD[0.0017423524945297] |
| 03322669 | SOL[0.0000000056655202],USDT[0.0000000055158148] |
| 03322671 | NFT [298245214188758259][1],NFT [315100896976120494][1],NFT [538502479833933003][1],USD[0.0000000119960746],USDT[0.0000000009106476] |
| 03322674 | NFT [294236506328125646][1],NFT [545415707488226704][1],NFT [553498918141511479][1],TRX[0.0000010000000000],USD[0.0000288117433000],USDT[0.0000004145736453] |
| 03322675 | USD[0.0017376604800000] |
| 03322679 | APT[0.0000000041815877],AVAX[0.0000000037264110],BNB[0.0000000100000000],ETH[0.0000000040000000],GALA[0.0000000048200000],GENE[0.0000000016376450],LUNC[0.0000000057566500],MATIC[0.0000000071516666],SOL[0.0000000042306349],USD[0.0025091946317336],USDT[0.0000018160314360],XRP[0.0000000054669392] |
| 03322680 | USD[0.0000000014133340] |
| 03322681 | USD[0.0000000044760060] |
| 03322688 | USD[0.0000000061785200],USDT[0.0000000095886330] |
| 03322690 | USD[0.0000000090000000] |
| 03322692 | USD[0.0534150719375000] |
| 03322693 | SAND[1.0000000000000000],USD[0.2550785845650000] |
| 03322694 | USD[0.0000000067594887] |
| 03322696 | SOL[0.0104906400000000],USDT[0.0000000025181232] |
| 03322698 | ETH[0.0000000071216000],TRX[0.0000022009062140] |
| 03322699 | AKRO[0.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000024887200],HNT[1.2473330200000000],KIN[4.0000000000000000],NFT [294313541342437584][1],NFT [439715633803942585][1],NFT [461532712939905859][1],TRX[0.0000060000000000],USD[0.0000000060529886] |
| 03322700 | SAND[1.5434267300000000],USD[0.0000000089206415],USDT[0.0000000016740322] |
| 03322704 | FTT[0.1180674600000000],SAND[0.9998100000000000],USD[0.0000002581663658] |
| 03322705 | USD[0.0003606306913386] |
| 03322707 | USD[0.0561335062500000] |
| 03322711 | TRX[0.1550140012718186],USD[0.0000000049015250] |
| 03322718 | USD[0.0000000077177088],USDT[3588.7750124800000000] |
| 03322721 | USD[0.0000000081349032] |
| 03322724 | USD[0.0030732282945860] |
| 03322725 | EUR[100.0000000000000000] |
| 03322727 | ALGO[0.4054152600000000],BTC[0.0000438030000000],EUR[0.0000000091058730],USD[2.1353418508870292],USDT[0.0000000033500500] |
| 03322728 | NFT [306038750855463858][1],NFT [543522656327397927][1],NFT [573146578790256563][1],USD[0.0053075782000000] |
| 03322733 | USD[0.0000000141982310],XRP[0.0000000021903160] |
| 03322735 | USD[0.1726034730000000],USDT[190.4366022419400000] |
| 03322736 | EUR[7.1188331610000000],FTT[25.0950000000000000],LUNA2[0.3380752157000000],LUNA2_LOCKED[0.7888421700000000],LUNC[73616.5900000000000000],USD[0.0276960210624303],USDT[0.0152356998000000] |
| 03322738 | USD[0.0000000099877764],USDT[0.0000000068917230] |
| 03322739 | USD[0.0052408730750000] |
| 03322741 | USD[0.0459885747875000] |
| 03322742 | USD[0.0080238621750000],USDT[0.0599091420375000] |
| 03322744 | EUR[0.2518968100000000],USD[0.4454528955675000] |
| 03322746 | SAND[0.9996000000000000],USD[0.0953102675262180],USDT[0.0000000080213012] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03322747 | USD[0.0253449974250000] |
| 03322750 | USD[19.0621425870308551] |
| 03322755 | USD[0.0000000093225000],USDT[0.0000000134426960] |
| 03322756 | USD[0.0581998172500000] |
| 03322758 | USD[0.0000000023424896] |
| 03322762 | USD[0.0000000050000000] |
| 03322766 | BAO[1.0000000000000000],SAND[5.3361017100000000],USD[0.0000000258160990] |
| 03322768 | USD[0.0000000050000000] |
| 03322770 | SAND[0.0000000015613808],TRX[0.0000000019494352] |
| 03322771 | TRX[0.0000000079000000],USD[0.0016286142425297] |
| 03322772 | USD[0.0668795417500000] |
| 03322774 | DOGE[0.0000000072046800],LTC[0.0000000036967118],SOL[0.0000000100000000],TRX[0.4214820090880096],USD[0.0000000046289856],USDT[4.2854929522196660] |
| 03322775 | SOL[0.0000000061492540],USD[0.0000000056588298] |
| 03322776 | BTC[0.0000000010425992],EUR[0.0000002994394336] |
| 03322778 | USD[0.0531621199000000],USDT[0.0000000146174472] |
| 03322779 | USD[0.0037383150000000] |
| 03322782 | USD[0.0009153700000000] |
| 03322784 | TRX[0.0000000030355000],USD[0.0000000073846145] |
| 03322788 | ETHW[0.0710896600000000],EUR[0.0000122189885247],SAND[1.2323200300000000],USD[2.3819337532492917] |
| 03322789 | USD[0.0636782561500000] |
| 03322792 | NFT[33748425082677924 1][1],NFT[443267737850643425][1],NFT[575618547975309437][1],USD[0.0559888700000000] |
| 03322794 | FTT[0.0999810000000000],SAND[10.9998100000000000],USD[0.6940150000000000] |
| 03322795 | USD[0.0677446796500000],USDT[0.0000000082308053] |
| 03322800 | USD[3.0330117764275470],USDT[0.0000000069067143] |
| 03322802 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[0.2625634788750000] |
| 03322803 | USD[0.0016351468025070],USDT[0.0000000033595549] |
| 03322808 | TRX[0.0000010000000000],USD[0.0000164940000000] |
| 03322813 | USD[0.0000000062299491] |
| 03322815 | TONCOIN[0.0800000000000000] |
| 03322819 | FTT[0.0000000098130000],USD[0.0000000051688307],USDT[0.0000000033480644] |
| 03322821 | USD[0.0000000097863901],USDT[0.0000000490916157] |
| 03322822 | USD[0.0387337987640000] |
| 03322827 | CHZ[10.0858417300000000],CRO[5.6019853300000000],GALA[4.7060127600000000],JOE[1.0930430200000000],USD[0.0000000072983405] |
| 03322828 | NFT[335553827918072822][1],NFT[417193666323092259][1],NFT[418281584510487225][1],USD[1.7346401545000000],USDT[0.0000000099859333] |
| 03322834 | USD[0.0000000006500000] |
| 03322838 | BNB[0.0008613092091000],USD[0.0000011644093386],USDT[0.0000134550404926] |
| 03322841 | USD[0.0000000035074553] |
| 03322842 | USD[0.0046722991350000],USDT[0.0270302376000000] |
| 03322843 | FTT[0.0372745389040000],USD[0.0555507341000000] |
| 03322845 | BNB[0.0000000022629985],BTC[0.0000000020000000],USDT[0.0000031717969870] |
| 03322846 | NFT[324362233251081587][1],PSY[15.0000000000000000],USD[0.0064111711928330],USDT[0.0000000152452253] |
| 03322847 | USD[0.0000000098510896] |
| 03322848 | MATIC[0.0000042800000000],TRX[0.0000000008806398],USDT[0.0000000045291227] |
| 03322851 | USD[0.0000000006086801] |
| 03322856 | SAND[10.0000000000000000],USD[0.8053988150000000] |
| 03322858 | SAND[0.0074000000000000],TRX[0.0000000042000000],USD[0.0000000052460299] |
| 03322861 | SAND[1.7752511104000000],USD[0.0000000568464764] |
| 03322864 | TRX[0.0000010000000000],USD[0.0000000080000000] |
| 03322867 | BNB[0.0000000112944377],BTC[0.0000000046551056],MATIC[0.0000000054233477],NFT[391653767225165254][1],NFT[519968087924104078][1],NFT[548698531554245487][1] |
| 03322872 | USD[0.0010948816708840],USDT[0.0000000001981904] |
| 03322875 | SAND[0.0000000080000000],USD[1.0034915891990471] |
| 03322878 | USD[0.0000000078637045],USDC[19.0621425800000000] |
| 03322879 | USD[0.0092220292878950] |
| 03322880 | TRX[0.0000010000000000],USD[0.0000000072659780],USDT[0.0000000069549379] |
| 03322885 | USD[0.0009960800000000] |
| 03322889 | SAND[1.0000000000000000],USD[0.0000000075000000] |
| 03322890 | AVAX[0.0000000086600000],ETH[0.0000000000209300],USD[0.0000000428685412],XRP[0.0000000065197813] |
| 03322891 | ATOM[1.2798687200000000],AVAX[1.2000000000000000],BTC[0.0115950100000000],ETH[0.0359936500000000],ETHW[0.0359936500000000],FTM[38.0000000000000000],LUNA2[1.0922089370000000],LUNA2_LOCKED[2.5484875190000000],LUNC[166180.3900000000000000],SOL[1.0100000000000000],USD[0.0001265407811798],XRP[122.1249380680000000] |
| 03322892 | BNB[0.0000000043746693],FTT[0.0000000066310271],USD[0.0000000288583656] |
| 03322893 | USD[0.0001839412150000] |
| 03322894 | RSR[1.0000000000000000],USD[0.0000137608995628] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03322897 | NFT (438385566217258624)[1],TRX[0.0000000066242984],USD[0.0000000042945312],USDT[0.0000000063118896] |
| 03322898 | USD[0.0051647000000000] |
| 03322899 | BNB[0.0010000000000000],ETH[0.0002600063088484],ETHW[0.4282600000000000],SOL[0.1343390500000000],USD[1791.0931796357148640000000000],USDT[0.0000001637459999] |
| 03322900 | USD[0.0000000074200000],USDT[0.4330000095095000] |
| 03322901 | SAND[1.0000000000000000],USD[0.0514331710375000] |
| 03322902 | SAND[0.0003923300000000],TRX[0.0000000024000000],USD[0.0124299150947135] |
| 03322904 | ETHW[0.0007235900000000],TRX[0.0000140000000000],USD[0.0052479432250000],USDT[1.2829637298125000] |
| 03322907 | USD[0.0000000039441238],USDT[0.0089104155000000] |
| 03322909 | NFT (296685928661812560)[1],NFT (334113604315558085)[1],NFT (371715056192321266)[1],NFT (485629820795471216)[1],NFT (518358262395038699)[1],TRX[0.4411250000000000],USDT[0.0000000931979836] |
| 03322910 | APT[0.0000000026025000],AVAX[0.0000000055373866],BNB[0.0000000087129340],BUSD[47.2985526800000000],ETH[0.0000000080665664],LUNA2[0.1021362370000000],LUNA2_LOCKED[0.2383178863000000],LUNC[22240.3806402200000000],MATIC[0.0000001000000000],NEAR[0.0000000025874500],NFT (440385904473709771)[1],NFT (483987530309281253)[1],NFT (567412482004088856)[1],SOL[0.0000000029093770],TRX[0.0001800522220059],USD[0.0000000015115389],USDT[0.0000000050265816] |
| 03322911 | XRP[1.0000000000000000] |
| 03322916 | USD[0.0000000015236730],USDT[0.0000000094529728] |
| 03322917 | USD[0.0000000045528928],USDT[0.0000000064919380] |
| 03322918 | USD[0.0586613381500000] |
| 03322922 | ETHW[3.1806593400000000],TONCOIN[0.0200000000000000],USD[0.0381392017500000] |
| 03322924 | NFT (432787249273637743)[1],NFT (457246872017248069)[1],NFT (512306952395658797)[1],SAND[0.0000000008667200],TRX[0.0000000900905589],USD[0.0000000048952343] |
| 03322926 | SAND[1.9996200000000000],TRX[0.3021297100000000],USD[0.7046955267689384] |
| 03322927 | USD[0.0000000078258100] |
| 03322929 | USD[0.0000000066522900],USDT[0.0000000073034844] |
| 03322931 | USD[0.3075458990000000] |
| 03322934 | USD[0.0403213001375000] |
| 03322939 | SAND[10.0000000000000000],USD[0.0249648785000000] |
| 03322945 | MBS[146.0000000000000000],USD[1.1141457850000000],USDT[0.0001969450378540] |
| 03322946 | USD[0.0580181307625000] |
| 03322947 | GOG[83.5116682100000000],USD[376.0732863422817023],USDT[0.2637451830008974] |
| 03322948 | USD[0.0070035384319480],USDT[0.0000000022453065] |
| 03322952 | USD[0.0036035326800407],USDT[0.4635304395500000] |
| 03322955 | USD[0.0354190320000000] |
| 03322959 | SAND[0.0098200000000000],USD[0.0655826917586284] |
| 03322964 | EUR[0.0002091500000000],SAND[2.7245461900000000],USD[0.0000000144775911] |
| 03322965 | USD[0.0540491980034000] |
| 03322967 | TRX[0.0000000034356000],USD[0.0000003396239999] |
| 03322968 | SAND[5.9988600000000000],USD[4.1278169446800000],USDT[0.0093040000000000] |
| 03322972 | USD[0.0000000063304000] |
| 03322974 | USD[0.0000000044773000] |
| 03322980 | USD[0.0000001385876083],USDT[0.0000000022628870] |
| 03322983 | USD[0.0000000000000000],USDT[0.0000000099900000] |
| 03322985 | ALGO[0.0000000033829400],AVAX[0.0000000003600000],BNB[0.0000000033527167],ETH[0.0008570612977100],ETHW[0.0003952830000000],LTC[0.0000000099239419],LUNA2[0.0000000003000000],LUNA2_LOCKED[1.4004819510000000],NFT (330182243018502039)[1],NFT (449630389590855207)[1],NFT (508893491889856657)[1],SOL[0.0000000056686880],TRX[0.0000000421245001],USD[0.0000010484915361],USDT[0.0000000085480537] |
| 03322986 | FTT[0.0000020748194960],USD[0.0000001080010610] |
| 03322987 | TRX[0.0000000087839576] |
| 03322989 | USD[0.0000001392078o] |
| 03322990 | USD[0.0000000093443120] |
| 03322991 | USD[0.0000000076123263] |
| 03322994 | USD[0.0000000066655913] |
| 03322995 | NFT (465647269556040036)[1],NFT (508372466012295880)[1],NFT (522836492111168667)[1],PORT[0.0620000000000000],SAND[10.0000000000000000],USD[0.0572459849863000] |
| 03322996 | TRX[0.0000000073348000],USD[0.0000000039118848] |
| 03323000 | SOL[181.0240727253870000],USD[592.4769885595933014000000000] |
| 03323005 | USD[0.0000000070000000] |
| 03323006 | USD[0.0000000065887419] |
| 03323008 | USD[0.0294823225250000] |
| 03323010 | BNB[0.0000000084867451],LTC[0.0026964000000000],USD[-0.0245891413087492],USDT[0.3626342853750000],XRP[0.0000000074141578] |
| 03323016 | USD[0.0049954466875000] |
| 03323020 | SAND[1.0000000000000000],TRX[0.2900000000000000],USD[0.1629110671625000] |
| 03323021 | USD[0.0007997615388570] |
| 03323023 | USD[0.0419052734000000] |
| 03323026 | USD[0.0000000056311626] |
| 03323028 | USDT[0.0000000009680012] |
| 03323030 | USD[0.0760641378350000],USDT[0.0030000000000000] |
| 03323034 | USD[0.0000000057222250],USDT[0.0000000000036000] |
| 03323035 | USD[0.0000000011955858],USDT[0.0000000048299770] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03323037 | SAND[1.000000000000000],USD[3.617543103120000],USDT[0.007179000000000] |
| 03323038 | TRX[0.100000000000000] |
| 03323040 | SAND[1.000000000000000],TRX[0.166701000000000],USD[4.444067269200000] |
| 03323042 | USD[0.000000056526906] |
| 03323045 | USD[0.022636385000000] |
| 03323046 | USD[0.000003347659158O],USDT[0.000000005709333] |
| 03323049 | BNB[0.000000008725541 2],FTT[6.000000000000000],GBP[0.000002511286020],USDT[0.000026234370850] |
| 03323052 | AVAX[0.000000004868419 6],USD[0.000000004305078],USDT[0.000000134935764] |
| 03323054 | SAND[1.000000000000000],TRX[0.000001000000000],USD[0.394227983875000] |
| 03323059 | ETH[0.000000011921900],TRX[0.000015000000000],USD[0.033359671083000] |
| 03323074 | ETH[0.000000091557400],GENE[0.000000014240832],NFT (343286320015270485)[1],NFT (363675419944779921)[1],NFT (425380012286928429)[1],NFT (567281658140378354)[1],USD[1.012879512631623 5],USDT[1.687376413835445 0] |
| 03323076 | USD[0.000000070984872] |
| 03323082 | TONCOIN[0.120000000000000],USD[0.086862642424000] |
| 03323084 | ETH[0.013495600000000],ETHW[0.013495600000000],USD[26.771088668110000O],USDT[0.000000159251432] |
| 03323085 | USD[0.000000229929838 6] |
| 03323088 | USD[0.000000125092772] |
| 03323091 | 1INCH[10.000000000000000],AVAX[189.288640000000000],BTC[0.205041848763000 0],BUSD[110.000000000000000],ETH[0.186962600000000],ETHW[0.186962600000000],FTT[25.094980000000000],LINK[94.900000000000000],LTC[5.008998000000000],SOL[1.005554000000000],TRX[146.898252567608783 0],USD[336.861658186 7171531000000000],USDT[5619.862262921306970 8] |
| 03323094 | USD[0.552809312012060 0] |
| 03323097 | USD[0.007746585800000],USDT[0.060000000000000] |
| 03323098 | USD[0.000000030000000] |
| 03323099 | USD[0.000000040645736],USDT[0.000000074147858] |
| 03323101 | USD[0.000000097187688],USDT[0.000000049265160] |
| 03323111 | USD[10.000000000000000] |
| 03323115 | USD[0.053414750000000] |
| 03323116 | SAND[1.000000000000000],TRX[0.000001000000000],USD[1.221915637500000] |
| 03323124 | USD[0.003152120680682 8] |
| 03323125 | SOL[0.000000065550179],TRX[0.475749690000000],USD[0.000000005000000],USDT[0.000000426313057 9] |
| 03323128 | SAND[5.000000000000000],USD[1.159075475000000] |
| 03323129 | USD[0.063364450675000 0] |
| 03323135 | USD[0.000000031264240] |
| 03323139 | KSHIB[45.768519430000000],SAND[0.000000099112000],SHIB[0.000061300000000],TRX[0.000000023612006],USD[0.008745201714027],USDT[0.000000180125672] |
| 03323142 | USD[0.006747872432600 0] |
| 03323145 | USD[5.837526735000000O],USDT[0.000000056207760] |
| 03323146 | AVAX[0.000000010000000],BICO[0.000000065091660],BNB[0.000000031004201],ETH[0.000000068600000],SOL[0.002077600000000],USDT[0.040490346505451 8] |
| 03323147 | USD[0.000000104285475] |
| 03323149 | USD[0.060601561250000O] |
| 03323150 | SAND[1.000000000000000],USD[1.124865140850000O] |
| 03323151 | USD[0.000000030598324] |
| 03323153 | USD[0.000000075464017] |
| 03323154 | USD[0.000000101088832] |
| 03323157 | USD[0.000000071120000] |
| 03323158 | USD[0.006365637327839 6] |
| 03323160 | USD[0.006626265684000] |
| 03323162 | NFT (412521543873290465)[1],NFT (439610374352602809)[1],NFT (521905674248852910)[1],USD[0.014625552000000O] |
| 03323163 | USD[0.048118608000000O] |
| 03323166 | BAO[1.000000000000000],TRX[0.001042000000000],USDT[0.000000072519149] |
| 03323171 | USD[0.000000017556332] |
| 03323172 | USD[0.000476218084284] |
| 03323173 | SAND[1.000000000000000],USD[0.000000100999296] |
| 03323174 | USD[0.020515173624000O] |
| 03323177 | ETH[0.000000080710028],MATIC[0.000000098000000],TRX[0.000000017965789],USD[0.011028800000000],USDT[0.000000134385547] |
| 03323178 | SOL[1.085144680000000],USD[0.000000416063425 4] |
| 03323182 | BTC[0.000000066337142],TONCOIN[0.000000001110101O],USD[0.000000162072192],USDT[0.010585814185658 7] |
| 03323183 | SOL[0.000000058612301],USD[0.000000081735599],USDT[0.000000022231062] |
| 03323187 | SAND[0.092589490000000],USD[0.024993780199610 9],USDT[0.002171856875000 0] |
| 03323188 | USDT[0.000000030552940] |
| 03323189 | SAND[0.585985290000000],SUSHI[0.128235210000000],USD[0.553508098202674 0],USDT[0.285548603750000O] |
| 03323190 | TRX[0.000000076000000],USD[0.000000085147256] |
| 03323191 | USD[0.000000155005978],USDT[0.000000042301058] |
| 03323193 | USD[0.000000081029526],USDT[0.000000005582170] |
| 03323197 | BAO[1.000000000000000],FTT[0.000000094332000],TRX[0.000000095254649],USD[0.000688774815465] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03323199 | TRX[0.0000000020603938],USD[0.0045321250000000],USDT[0.0000000319259522] |
| 03323204 | SAND[1.9996200000000000],USD[0.0117449252500000],USDT[0.0000000009330759] |
| 03323209 | SAND[0.0000060300000000],TRX[0.000000001760000],USD[0.0015960492770541],USDT[0.0000000005245716] |
| 03323210 | USD[0.0322790618875000] |
| 03323211 | USD[0.0087798808121172],USDT[0.0000000096206434] |
| 03323212 | SAND[0.0000000200000000],USD[0.0392336851665212],USDT[0.0000000046632542] |
| 03323213 | USD[0.0028247538750000] |
| 03323216 | TRX[0.4213560000000000],USDT[1.1380980442125000] |
| 03323219 | USD[0.0034106153682920] |
| 03323221 | USD[0.0000000021102696],USDT[0.0000000000190170] |
| 03323223 | NFT (296253158036077846)[1],NFT (377991511349264499)[1],NFT (548759347611018550)[1],TRX[0.0000000039120000],USD[0.0336846559819800],USDT[0.0049557350000000] |
| 03323225 | BAO[1.0000000000000000],ETH[0.00466688000000000],ETHW[0.0046121200000000],GODS[0.2960467800000000],IMX[1941.4057137900000000],KIN[1.0000000000000000],LUNA2[0.0023887129260000],LUNA2_LOCKED[0.0055730634940000],NFT (378651205783704362)[1],NFT (418878012845330267)[1],NFT (453941889700256796)[1],NFT (555471910872583697)[1],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[34.9173460492685570],USTC[32.3381338600000000] |
| 03323226 | NFT (322277885042982614)[1],NFT (334546406617172352)[1],NFT (502185453686214387)[1],TRX[0.0015540000000000],USDT[0.9464029690000000] |
| 03323230 | USD[0.0000000109083576],USDT[0.0000000027950815] |
| 03323231 | FTT[0.0001737339902780],NFT (362620527235750410)[1],NFT (384052739658546647)[1],NFT (445053086419370434)[1],NFT (471565726585870338)[1],USD[0.0000015026173680],USDT[0.0000000053500000] |
| 03323232 | USD[0.0000016781516568],USDT[0.0000000078928708] |
| 03323234 | FTT[0.0000000001580000],TRX[0.0386267500000000],USD[0.0000248620013753],USDT[0.0000000091611193] |
| 03323236 | USD[0.0009118400000000] |
| 03323237 | LUNA2[0.5598835418000000],LUNA2_LOCKED[1.3063949310000000],LUNC[0.8200000000000000],TRX[0.0012380000000000],USD[0.8455568454083073],USDT[0.0000000041475095] |
| 03323239 | USD[5.0000000099552756] |
| 03323242 | USD[0.0034986523444107],USDT[0.0000000080530117] |
| 03323249 | USD[0.0718935879375000] |
| 03323250 | SAND[11.0000000000000000],TRX[0.0000970000000000],USD[1.0188743915700000],USDT[0.0022641321500000] |
| 03323252 | SAND[11.9996000000000000],TRX[0.8891000000000000],USD[1.3699790000000000],USDT[0.0067521280000000] |
| 03323255 | USD[0.0000000025760000] |
| 03323256 | SOL[0.0000000010000000],USD[0.0444814981130500] |
| 03323257 | SAND[17.0000000000000000],TRX[0.7000000000000000],USD[2.2982660878500000] |
| 03323260 | USD[0.0385143380844000] |
| 03323261 | BTC[0.0000000080000000],EUR[1.7418000030794500],SOL[0.0000000099475600],USD[0.0688620075304291],USDT[0.0000000002780253] |
| 03323263 | SOL[0.0076107500000000],USD[0.0009187661035725],USDT[0.0433574078750000] |
| 03323266 | USD[0.0000000067336948],USDT[0.0000000048800344] |
| 03323271 | BAT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000048537024] |
| 03323275 | USD[0.0564717397500000] |
| 03323279 | TRX[93.1396487600000000],USD[0.0090434867577447] |
| 03323280 | TRX[0.0000000070973000],USD[0.0000000039856430] |
| 03323286 | ETHW[0.0067363075908830],TRX[0.0000000020000000],USD[0.0000000073955264] |
| 03323290 | SAND[0.0043000000000000],USD[0.0019379291131472],USDT[0.0000000000750886] |
| 03323294 | USD[0.0000000047995989],USDT[0.0000000058552150] |
| 03323295 | SAND[0.4996000000000000],TRX[0.3435000000000000],USD[0.0376518475000000] |
| 03323296 | EUR[0.0096297070000000],USD[0.0000202679096912],USDT[1.0888663268475962] |
| 03323301 | NFT (330396249718480451)[1],NFT (426428030025943485)[1],TRX[0.0078010000000000],USDT[0.0000004469442156] |
| 03323302 | DOGE[0.0138605700000000],USD[0.0000000185158502],USDT[7.4685041470691318] |
| 03323304 | USD[0.0000000083017291],USDT[0.0000000080021802] |
| 03323308 | USD[0.0000000033191000] |
| 03323310 | USD[0.0287925102625000] |
| 03323313 | AVAX[0.0000000100000000],FTT[0.0000000007146816],HT[0.0000000100000000],LUNA2[0.0103551237600000],LUNA2_LOCKED[0.0241619554400000],LUNC[2254.8500000000000000],NFT (332302187146554324)[1],NFT (532361092295022524)[1],NFT (559066522667434631)[1],TRX[0.1232740000000000],USD[0.1924342640814050],USDT[0.0000000083775292],XRP[0.0000000067413788] |
| 03323316 | USD[0.1942867050000000],USDT[0.0000000190834917] |
| 03323317 | USD[0.0000000055000000] |
| 03323318 | TRX[0.0000000098814180],USD[0.0000224224505878] |
| 03323324 | TRX[0.9668070000000000],USDT[0.0000000007000000] |
| 03323325 | USD[0.0121949207000000] |
| 03323326 | APT[0.0000000050660802],NFT (320760538804143113)[1],SOL[0.0000000058000000],USD[0.0000021538894568] |
| 03323327 | BTC[0.0000003856547],USD[0.0000000045890743],USDT[0.0000494082793351] |
| 03323328 | USD[0.0362582520000000] |
| 03323337 | USD[4.2476775916911000] |
| 03323340 | BTC[0.0000000000264800],TRX[0.0000000031646424] |
| 03323341 | USD[0.0358435412625000] |
| 03323345 | USD[0.0000000036819160] |
| 03323347 | GARI[0.8200000000000000],USD[0.0434029573500000],USDT[0.0217458995000000] |
| 03323351 | BNB[0.0000000173617271],BTC[0.0000000049700000],FTM[0.0000000018240000],HT[-0.0000000010180000],SAND[0.0000000041003600],SOL[0.0000000076595821],TRX[0.0007770000000000],USD[0.0000008555920336],USDT[0.0000002648035168],USTC[0.0000000023655808],XRP[0.0000000127543476] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03323352 | USD[0.0668597585000000] |
| 03323355 | TONCOIN[141.1893946000000000] |
| 03323360 | USD[0.0000000054613376] |
| 03323366 | GARI[0.1187800000000000],LUNA2[0.0000002533339946],LUNA2_LOCKED[0.0000000591112540],LUNC[0.0055164000000000],NFT[293341188578887799][1],NFT[468014678974698650][1],NFT[515206512422112939][1],TRX[0.0000120000000000],USD[0.0037058838033302],USDT[0.0000000008683366] |
| 03323372 | USD[0.0543218483750000] |
| 03323373 | BNB[0.0000000046564600],ETH[0.0000000030078850],FTT[0.0000000017552840],TRX[0.0000070051991200],USD[0.0000000121170875],USDT[0.0000000087079757] |
| 03323374 | USD[0.0000000137796700],USDT[0.0000000052500000] |
| 03323377 | APT[0.0000000040905700],BNB[0.0000000022410456],ETH[0.0000000026443774],LTC[0.0000000070620300],MATIC[0.0000000015953311],NFT[342573167887849839][1],NFT[365926752744342911][1],NFT[541672993749465121][1],NFT[555482873052389469][1],SOL[0.0000000096700000],TRX[38.4001980046957204],USD[0.0000001419386914],USDT[0.0000000077000000],XRP[0.0000000078294533] |
| 03323379 | USD[0.0000000090000000] |
| 03323385 | USD[0.0298988250000000] |
| 03323386 | USD[0.0574934725080000] |
| 03323390 | NFT[503853710971275425][1],NFT[530629460111674586][1],NFT[576068250083680751][1],USD[0.0000000017282329],USDT[0.0000000176084582] |
| 03323392 | USD[0.0000000045000000] |
| 03323397 | SAND[0.0129149300000000],USD[0.0564429367306962] |
| 03323398 | USD[0.0000000178895560],USDT[0.0000000322274680] |
| 03323401 | ETH[0.0000000010701600],SAND[0.0000000069434830],TRX[0.0000060021749120],USD[0.0000000073433942] |
| 03323404 | BTC[0.0003999200000000],ETH[0.0059988000000000],ETHW[0.0059988000000000],SOL[0.0500000000000000],USD[21.3273388000000000000000000000] |
| 03323405 | USD[0.0000000055390580] |
| 03323406 | USD[0.0000000047101920] |
| 03323407 | USD[0.0041555844309995] |
| 03323409 | NFT[455412110548552079][1],TRX[0.6748300000000000],USDT[0.0154778293750000] |
| 03323414 | USD[0.0000003038119643] |
| 03323416 | USD[0.0000034222937090] |
| 03323419 | USD[0.0373252946026000] |
| 03323420 | LUNA2[0.0000053730823770],LUNA2_LOCKED[0.0000125371922100],LUNC[1.1700000000000000],TRX[0.2076930000000000],USD[0.0085976606000000],USDT[0.4182178439874468] |
| 03323421 | USD[0.0000000070083165] |
| 03323422 | USD[0.0026513103650000],USDT[0.7850113300000000] |
| 03323425 | USD[0.0029195062900000] |
| 03323427 | USD[0.0441900525000000] |
| 03323428 | USD[0.0000000026337728] |
| 03323430 | SHIB[0.0000000044380671],TRX[0.0000000067115431],USD[0.0000000016006052] |
| 03323435 | USD[0.0000000060032368] |
| 03323438 | BNB[0.0000000074237400],NFT[348485395065470033][1],NFT[464222482726037482][1],NFT[515956883870158394][1],TRX[13.6528178806887248],USDT[0.0000000025401062] |
| 03323442 | SAND[1.7047786700000000],USD[0.0000001824490397] |
| 03323447 | SAND[1.9996000000000000],USD[0.4456522600000000],USDT[0.0000000097230280] |
| 03323453 | USD[0.0000000169923000],USDT[0.0000000036696322] |
| 03323454 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.0012641136400000] |
| 03323458 | SAND[1.0628401500000000],TRX[0.3584300000000000],USD[0.0008216909535390] |
| 03323464 | BNB[0.0000000100000000],FTT[0.0004769362287890],USD[0.0000000052000000] |
| 03323465 | NFT[352203197734488459][1],NFT[516208938620716940][1],USD[0.0000000027941624] |
| 03323468 | USD[0.0004017954416377] |
| 03323473 | USD[0.0033113177730444],USDT[0.0000000001290808] |
| 03323475 | USD[0.0064995558849025] |
| 03323476 | NFT[332170931494802691][1],NFT[524138238897547940][1],NFT[571390194476696932][1],USD[0.0009807076039736],USDT[0.0000000153447679] |
| 03323479 | USD[0.0230774943500000] |
| 03323480 | ATLAS[30.0000000000000000],SAND[11.0000000000000000],USD[0.6896892109750000],USDT[0.0000000005112759] |
| 03323483 | USD[0.0101984036496000] |
| 03323484 | TRX[0.0000000098062899],USD[0.0000003286759982] |
| 03323485 | TRX[0.0000000099947144],USD[0.0000004457367408] |
| 03323491 | ETH[0.0631646700000000],EUR[0.0000002178507552],SOL[3.2840075900000000],USD[0.0000001937552352] |
| 03323492 | BNB[0.0000000023156000],TRX[0.7907790000000000],USD[0.0000000057050608],USDT[0.0000016873147666] |
| 03323495 | BTC[0.0000000029750070] |
| 03323496 | USD[0.0000014467654656] |
| 03323499 | FTT[0.0858960000000000],NFT[331462925518960433][1],NFT[335431385902611458][1],NFT[428086002905274680][1],NFT[548897909384714051][1],SOL[0.0000000090871576],TRX[0.6295290000000000],USD[0.8159442331353750],USDT[1.7342044323750000] |
| 03323501 | USD[0.0000000530141085] |
| 03323502 | KIN[49990.5000000000000000],SAND[2.9990500000000000],USD[0.0416166036000000] |
| 03323504 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[0.2815323166875000] |
| 03323506 | FTT[0.0043968979200000],USD[0.5110121940000000] |
| 03323507 | USD[0.0000000047500000] |
| 03323508 | TRX[1.0000000000000000],USD[0.0417314387500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03323509 | AKRO[8.000000000000000000],AUDIO[1.000000000000000],BAO[2.000000000000000],DENT[3.000000000000000],DOGE[1.000000000000000],KIN2[2.000000000000000],NFT (31640149929417343)[1],NFT (38119810374447686)[1],NFT (55172246638019989)[1],TOMO[2.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.0000000224929621],USDT[0.0000058163485253] |
| 03323510 | USD[0.0084769700000000] |
| 03323515 | NFT (291376410147274187)[1],NFT (303146879791484849)[1],NFT (381128457779092006)[1],SOL[0.000000060000000],TRX[0.000000003245224],USD[0.0064610440116150] |
| 03323516 | TRX[0.0000000003251377],USD[0.0064089195426610],USDT[0.0175308923116187] |
| 03323517 | USD[0.0000000049839763] |
| 03323523 | EUR[0.0000008858136903] |
| 03323525 | SOL[0.0000000030077039],USD[1.0521548709850000],USDT[0.0017403855185606] |
| 03323527 | USD[0.0000000038533558] |
| 03323529 | USD[0.0008152532500000] |
| 03323530 | MANA[1.000000000000000],SAND[10.000000000000000],TRX[0.2450000000000000],USD[2.4620292800000000],USDT[0.0000000153772404] |
| 03323534 | EUR[0.0000000039745130],USD[0.0655609827210514],USDT[0.0000000071480660] |
| 03323535 | USD[0.0000010010922160] |
| 03323537 | XRP[7.0000000000000000] |
| 03323538 | SAND[0.0136629382939400],USD[0.0428865985000000] |
| 03323540 | USD[10.0000000000000000],USD[0.0542047192500000] |
| 03323542 | BTC[0.0000000086649686],FTT[0.0146312897478274],LTC[0.0000000084374200],NEXO[0.0000000089298000],NFT (298185581805399655)[1],SAND[0.0000000017000000],USD[0.1239919800108329],USDT[0.0091720023707548] |
| 03323543 | USD[30.0000000000000000] |
| 03323546 | NFT (429839365020824556)[1],NFT (452467151172015783)[1],NFT (539279809544615381)[1],SOL[0.0000000100000000],TRX[0.0000000051340095],USD[3.2086619488490502] |
| 03323548 | ATLAS[3345.9302809900000000],AVAX[0.0000001000000000],ETHBULL[3.8598176000000000],ETHHEDGE[0.0090000000000000],GALA[7399.3350000000000000],LUNA2[6.1532448860000000],LUNA2_LOCKED[14.3575714000000000],NFT (411158920994542085)[1],TRX[0.5699760000000000],USD[0.1000204136495026],USDT[0.0000000129562541] |
| 03323551 | USD[0.0430366400000000] |
| 03323552 | USD[0.0000000055876864] |
| 03323554 | USD[0.0000009854526148] |
| 03323555 | TRX[0.0000000760050968],USD[0.0065127307000000],USDT[0.0068447741548665] |
| 03323556 | SAND[1.9996200000000000],USD[2.3977337058431885] |
| 03323557 | NFT (361414203936723125)[1],NFT (430746122048127689)[1],USDT[0.0000099111532345] |
| 03323559 | SAND[5.0904541966765000],TRX[0.0000570000000000],USD[0.0036215386119430],USDT[2.3223137263743427] |
| 03323560 | USD[0.0075932934250000] |
| 03323561 | SOL[0.0000000037749400],USD[0.0000000868143326] |
| 03323565 | BTC[0.0000026400000000],USD[100.1654665707394089],USDT[0.0086665600000000] |
| 03323567 | USD[0.0402634585125000] |
| 03323568 | USD[0.0000000071560064],USDT[0.0000000027369290] |
| 03323570 | USD[0.0038219126800000] |
| 03323572 | USD[0.0000000075000000] |
| 03323575 | BNB[0.0000000005392800],ETH[0.0000000009095000],ETHW[0.2631000000000000],MATIC[-0.0000000060000000],NFT (300012737915756991)[1],NFT (341303204588381743)[1],NFT (409319565223234834)[1],NFT (453757844623214309)[1],NFT (539208002433061471)[1],SOL[0.0000000007446501],USD[0.0012016005646703],XRP[0.0000000013401660] |
| 03323579 | BAO[2.0000000000000000],KIN[1.0000000000000000],NFT (416321491493404001)[1],NFT (468848269738746262)[1],NFT (515251267749193030)[1],TRX[0.0000030000000000],USDT[0.0000264304535353] |
| 03323581 | SHIB[74711.3567501500000000],TRX[0.0000000003824000],USD[0.0000000086064890] |
| 03323582 | TRX[0.0000000034113604],USD[0.0000214515587081] |
| 03323584 | USD[0.0000000042500000] |
| 03323589 | BNB[0.0000000004902400],SAND[0.0000007000000000],USD[0.0050538338917143] |
| 03323590 | USD[0.0000001316056620],USDT[0.0000000458720044] |
| 03323593 | USD[0.0020596343060646] |
| 03323595 | BNB[0.0000000071694785],SOL[0.0000001503302286],USD[0.0000000081333466] |
| 03323597 | USD[0.0566178185958592] |
| 03323599 | NFT (323673029644269393)[1],NFT (359784776213866544)[1],NFT (465180622965445770)[1],USD[0.0000000073429706],USDT[0.0000000013200138] |
| 03323603 | GBP[0.0000000018206254] |
| 03323608 | USD[0.0000001083470004],USD[0.0000000075000000] |
| 03323609 | USD[0.0000000001249435] |
| 03323613 | USD[0.0393476117809368] |
| 03323614 | SAND[0.0000100000000000],USD[0.0038032029534750] |
| 03323621 | USD[0.0026000000000000],TRX[0.0000000089000000],USD[0.0000000100360150] |
| 03323622 | SAND[1.0000000000000000],USD[0.0000000055777574],USDT[0.0000000030552940] |
| 03323623 | LUNA2[0.2558491910000000],LUNA2_LOCKED[0.5969814457000000],LUNC[55711.7000000000000000],USD[0.0000000190249720],USDT[0.0795679262407172] |
| 03323625 | USD[25.0000000000000000] |
| 03323629 | USD[0.0000000032944824] |
| 03323633 | USD[0.0032294950060350] |
| 03323634 | USD[0.0017420049260368],USDT[0.0000000072876120] |
| 03323636 | BNB[0.0000000083800000],TRX[0.0069400000000000] |
| 03323640 | ETH[0.0001837900000000],ETHW[0.0001837883141450] |
| 03323643 | TRX[1.2095217100000000],USD[1.2567259700000000],USDT[0.0033998343502598] |
| 03323645 | USD[0.0667286630875000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03323658 | USD[0.0000000004500000] |
| 03323664 | SAND[0.000000113652183],TRX[0.0000000042403384],USD[0.0073054390850089],USDT[0.0000000083492249] |
| 03323666 | USD[0.0097486544000000] |
| 03323668 | USD[0.0000000020000000] |
| 03323669 | USD[0.0096170053198950],USDT[0.0000000082985265] |
| 03323670 | SAND[0.9988600000000000],USD[0.0462083368000000] |
| 03323671 | FTT[0.0000000085368500],TRX[0.0000000045365343],USD[0.0000000018490241] |
| 03323672 | CRO[299.9400000000000000],SOL[3.9992000000000000],USD[0.0000000086826412],XRP[379.9240000000000000] |
| 03323673 | SAND[0.0000000025000000],USD[0.0000002769376760],XRP[0.0000000036718216] |
| 03323678 | USD[25.0000000000000000] |
| 03323680 | TONCOIN[0.0890000000000000] |
| 03323681 | BNB[0.0000000016917365],FTT[0.0000000700000000],USD[0.0000004975998501] |
| 03323682 | USD[0.0022020505000000] |
| 03323683 | USD[0.0000000030851476],USDT[0.0000000056207760] |
| 03323686 | NFT (306595245392354790)[1],USD[0.0000000082500000] |
| 03323694 | SAND[12.0000000000000000],USD[0.0000013900507570],USDT[0.0000049191360000] |
| 03323697 | SAND[0.0000000020000000],SOL[5.6984557700000000],USD[0.0000000076873520],USDT[0.0000000026232200] |
| 03323701 | AVAX[0.2074714000000000],BNB[0.1261767452579200],BTC[0.0025297248547600],CRO[52.3637498200000000],ETH[0.0188800733361400],ETHW[0.0186473400000000],EUR[0.0000000028618821],FTM[7.2030143524455000],FTT[1.2443347100000000],LINK[0.5849251714940600],LUNA2[0.1732230055000000],LUNA2_LOCKED[0.4036697352 9000000],LUNC[233.6053841498529000],RUNE[0.1116557500000000],SOL[0.1555879000000000],USD2[.9782056455628136],USDT[0.0000000088702732],XRP[12.1498479080540000] |
| 03323704 | SAND[1.9996200000000000],USD[0.1877839977450000],USDT[0.470000007938022] |
| 03323706 | SAND[1.0000000000000000],USD[0.4051776406250000] |
| 03323708 | NFT (336239209796481674)[1],NFT (342986793948627458)[1],NFT (359646953351517628)[1],NFT (513830737746256763)[1],USD[0.0587772020375000] |
| 03323711 | LUNA2[0.0465144986000000],LUNA2_LOCKED[0.1085338301000000],LUNC[10128.6300000000000000],USD[0.0000000126928718],USDT[0.0000012557611265] |
| 03323712 | USD[0.0017223254865616] |
| 03323715 | USD[2.8212288200000000000000000] |
| 03323716 | USD[0.0000000131038598],USDT[0.0000000089516660] |
| 03323719 | USD[0.0000000067274284] |
| 03323721 | USD[0.0065702941125000] |
| 03323722 | TRX[0.6314773100000000],USD[0.0000000064902467],USDT[0.0000000079543096] |
| 03323731 | FTT[8.9563219400000000],USD[0.0002996204718012],USDT[0.0000000044720322] |
| 03323737 | USD[30.0000000000000000] |
| 03323738 | BNB[0.0000000122191440],LUNA2[0.0033906130490000],LUNA2_LOCKED[0.0079114304480000],LUNC[738.3131300000000000],SOL[0.0000000137367558],TRX[0.8820000022781311],USD[0.0190068964088135],USDT[0.0000654856755539] |
| 03323749 | USD[0.0079392610625000] |
| 03323750 | USD[0.0000000268303596] |
| 03323751 | USD[0.0000000067613360],USDT[0.0000000039766525] |
| 03323753 | MATIC[34.8732557100000000],NFT (506269284638865208)[1],TRX[0.0000010000000000] |
| 03323754 | USD[13.9253767750000000],USDT[0.0000000085073039] |
| 03323755 | ETH[1.5093957400000000],ETHW[0.0002658800000000],FTT[0.0000000078832164],LUNA2[0.0510569575500000],LUNA2_LOCKED[0.1191329090000000],TONCOIN[0.0090000000000000],TRX[0.0007780000000000],USD[0.0000000115455381],USDT[254.7537663238776600] |
| 03323761 | BTC[0.0000955200000000],EUR[17478.6748317931428180],FTT[0.0000000069903315],USD[0.2837944370131741] |
| 03323763 | USD[0.0000033905805983],USDT[0.0000000036569120] |
| 03323764 | USD[0.0000000108629372] |
| 03323766 | USD[0.0001780915900000] |
| 03323769 | SAND[0.0224201000000000],USD[0.0000000097586522],USDT[0.0000000007172810] |
| 03323776 | USD[0.0574698100000000] |
| 03323777 | TRX[23.5721137000000000],USD[-0.0574982775548943] |
| 03323778 | FTM[0.0166645600000000],USD[-0.0004278951350222],USDT[0.0029455400000000] |
| 03323779 | USD[0.0073219067390096] |
| 03323782 | TRX[0.1907740000000000],USD[0.0000001280294849],USDT[0.0040231100500000],XRP[0.8680000000000000] |
| 03323783 | AKRO[1.0000000000000000],ETHW[0.0068811600000000],EUR[0.0066707405456675],MATIC[-0.0044282050178999],SAND[2.0266131600000000],TRX[1.0000000000000000],USD[0.0000000073077245],USDT[0.0000239736760988] |
| 03323786 | BNB[0.0000000012358816],BTC[0.0000000065273016],HT[0.0000000098207032],MATIC[0.0000000090390863],SOL[0.0000000044760320],TRX[0.0002290013750000],USD[0.0000000085647321],USDT[0.0000000049655021] |
| 03323787 | USD[0.0095691085000000] |
| 03323804 | BTC[0.0000001000000000],EUR[0.0001670368608253],RSR[1.0000000000000000],USD[0.0287138000000000] |
| 03323809 | USD[0.0000000020635494],USDT[0.0000000058277745] |
| 03323811 | USD[0.3859434218228000] |
| 03323812 | ETH[0.0000001000000000],FTM[23.1600712800000000],SAND[11.0000000000000000],TRX[0.0500000000000000],USD[1.3340788325485345],USDT[0.0000000057797210] |
| 03323819 | USD[0.0191717432500000] |
| 03323821 | SAND[1.0000000000000000],USD[4.1535146710000000] |
| 03323823 | USD[0.0000000042998132] |
| 03323825 | BTC[0.0487670000000000],ETH[1.3140300000000000],ETHW[1.3140300000000000] |
| 03323829 | USD[0.0000000055671000] |
| 03323833 | USD[0.0064072671034097] |
| 03323837 | SAND[0.0000100000000000],TRX[0.0000000073214350],USD[0.0006794170943240],USDT[0.0054688324769540] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03323838 | USDT[2.090000000000000] |
| 03323839 | USD[0.000000020907000] |
| 03323840 | LUNA2[0.346843948400000],LUNA2_LOCKED[0.8093025462000000] |
| 03323841 | USD[0.000000050000000] |
| 03323842 | ATLAS[0.0000000053648300] |
| 03323844 | USD[0.000000005022641] |
| 03323846 | BTC[0.0000000058600000] |
| 03323848 | SAND[4.999240000000000],USD[0.1989948952500000] |
| 03323849 | USD[0.0182861517500000] |
| 03323851 | BNB[0.9640188900000000],CRO[11795.908000000000000],DOGE[57744.462046230000000],ETHW[116.933569680000000],LTC[43.600836000000000],LUNA2[16.346549500000000],LUNA2_LOCKED[38.141948820000000],LUNC[3559495.568478000000000],MANA[1700.050600000000000],MATIC[4085.238000000000000],SOL[1404.012196190000000],USD[6091.426548166695798],USDT[4177.859635026435103] |
| 03323852 | ETH[0.1529709300000000],ETHW[0.1529709300000000],USD[1.585987260000000],USD[1.534573947271552],USDT[1.018620308377625] |
| 03323855 | SAND[0.297910000000000],SOL[0.0000000080000000],TRX[0.638224000000000],USD[1.276383217062500],USDT[0.5030654015000000] |
| 03323860 | BNB[0.0000000020639200],SOL[0.0000001185844000],TRX[0.0026092440348415],USD[0.0000000898950760],USDT[0.0000001838132484] |
| 03323862 | USD[0.0000000070000000],USDT[0.0000000029721018] |
| 03323865 | USD[0.0000001701916200],USDT[0.0000000004706790] |
| 03323867 | USD[0.0038164139000000],USDT[0.0034202565000000] |
| 03323871 | USD[0.0342815706750000] |
| 03323874 | NFT[544550903383668560][1],USDT[0.5734105740000000] |
| 03323875 | NFT[322867415950010057][1],NFT[379498479099141803][1],NFT[411492112775016409][1],USD[0.0035833317463520] |
| 03323876 | SOL[0.0050000000000000],USDT[0.0000350963954600] |
| 03323879 | SAND[0.000200000000000],TRX[0.0000000036440000],USD[0.0082786765758569] |
| 03323880 | FTT[10.000000000000000],LUNA2[0.239023801400000],LUNA2_LOCKED[0.5577222033000000],USD[6156.010308823513235],USDT[0.0071700033222470] |
| 03323881 | USD[0.0000000078530000] |
| 03323885 | USD[0.0000001111956694],USDT[0.0000000064110728] |
| 03323889 | USD[0.0000000052500000] |
| 03323890 | USD[0.0053202339500000] |
| 03323892 | NFT[480424080653504879][1],NFT[497732098945273668][1],NFT[554224557523354702][1],SOL[0.0000000005175000],USD[0.0075483923125000] |
| 03323894 | DOGE[0.441500000000000],NFT[429428251419241712][1],NFT[446401735967977620][1],NFT[478860942913369298][1],USD[0.0000000045861090],USDT[0.0000000018725310] |
| 03323897 | USD[0.0000000082000000] |
| 03323898 | USD[0.0158945094875000] |
| 03323900 | USD[0.0000000022535345] |
| 03323904 | NFT[393765731019381769][1],NFT[393975413603461843][1],TRX[0.865000000000000],USD[0.0504000052243544],USDT[0.5373810218250000] |
| 03323908 | SAND[1.000000000000000],TRX[0.0000010000000000],USD[1.2745348537625000] |
| 03323910 | USD[1.7445571750000000] |
| 03323911 | FTT[0.0307558374845152],USD[0.0000000010823525],USDT[0.000000051532752] |
| 03323912 | USD[30.000000014689737] |
| 03323914 | TRX[0.0000000062821457],USD[0.0679626690433000],USDT[0.0028080200800000] |
| 03323915 | APE[0.0000000033243936],ETH[0.000000100000000],SAND[0.0000000059538492],SOL[-0.0000000059880200],TRX[0.6765090017000000],USD[0.0000000080970624],USDT[3.5319985781172216] |
| 03323918 | BNB[0.0000000100000000],TRY[0.0000033618429195],USD[0.0000000062780658] |
| 03323919 | USD[0.0197060794375000],USDT[0.0090000000000000] |
| 03323920 | USD[0.0000000020000000] |
| 03323927 | APT[0.0001976500000000],BNB[0.0000000175709604],BTC[0.0000000092000000],ETH[0.0514962800000000],LUNA2[0.0002692511280000],LUNA2_LOCKED[0.0006282526320000],LUNC[58.630000000000000],NFT[306229972297251911][1],NFT[409968743988278947][1],NFT[435637311311798788][1],NFT[479331468663763103][1],SOL[0.0000000742160000],TRX[0.900766300000000],USD[0.0749044830667774],USDT[11.1461539183773435] |
| 03323929 | SAND[1.727622000000000000],USD[0.0000001826036000] |
| 03323930 | NFT[303418941547716086][1],NFT[303525980333779681][1],NFT[328083205570240131][1],TRX[0.000374000000000000],USD[0.2027263768961300],USDT[0.0000000062022199] |
| 03323935 | USD[0.0093735765125000] |
| 03323941 | USD[0.0354104058427900] |
| 03323945 | SOL[0.0000001000000000],USD[0.0037688062500000],USDT[0.0182382538051857] |
| 03323947 | SAND[0.0000000079520000],TRX[0.0000000093302783],USD[0.0037003097538462] |
| 03323948 | USD[0.0000000035420481] |
| 03323949 | ATLAS[0.600000000000000] |
| 03323951 | USD[0.0000000070368760],USDT[0.0000000010474200] |
| 03323952 | SAND[10.000000000000000],USD[0.0092697185000000],USDT[0.0316991679750000] |
| 03323953 | AKRO[1.000000000000000],ALGO[0.0097715200000000],BAO[6.000000000000000],KIN[2.000000000000000],NFT[380151168088922459][1],NFT[446343078837998010][1],NFT[544985016781240652][1],TRX[0.0000000030602756],USD[0.0009249987657206],USDT[0.0000000147749904] |
| 03323954 | USD[0.0000000127649449],USDT[0.0000000046304902] |
| 03323960 | TONCOIN[0.0300000000000000] |
| 03323961 | BUSD[3038.111688480000000],ETH[0.0007266000000000],LTC[0.0287200000000000],SUN[0.0003650000000000],TONCOIN[0.0112489000000000],TRX[0.000010000000000],USD[0.0000000094395500],USDT[0.0000010966624] |
| 03323965 | AVAX[0.000000004108782],BCH[0.000000061360441],BNB[0.000000008624012],BTC[0.000000006869562],ETH[-0.000000004253877],FTT[0.000000022949342],LUNA2[0.0345603000000000],LUNA2_LOCKED[0.0806407000800000],SOL[0.0000000051640349],SRM[1.164547480000000],SRM_LOCKED[14.133712370000000],USD[7.397639080911982],USDT[0.0009653929087016],USTC[4.892177510213515] |
| 03323968 | USD[0.0000000062151680] |
| 03323975 | USD[0.0000000008385511] |
| 03323976 | SAND[4.999050000000000],USD[0.9614271985750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03323979 | USD[0.000000012500000] |
| 03323981 | GENE[0.079780000000000],USD[-38.200010089382027],USDT[59.158945910264944],XRP[3.431587000000000] |
| 03323984 | AGLD[0.000000022589568],ATOM[0.000000008000000],BNB[0.000000049056458],BTC[0.000000020000000],FTT[0.000000311301381],GENE[0.000000049641238],GMT[0.000000005221900],LUNA2[0.000149213613000],LUNA2_LOCKED[0.000968149843100],LUNC[90.350000000000000],MATIC[0.000000050000000],NFT[345065092878077098],LNFT[383768399312005123],SHIB[0.000000008435144],SLRS[0.000000083696200],SOL[0.006000030744503],USD[0.000000014569782],USDT[0.011069002890481] |
| 03323986 | USD[25.000000000000000] |
| 03323987 | USD[0.000000005000000] |
| 03323988 | SAND[1.000000000000000],USD[0.438460113970200] |
| 03323991 | SAND[1.000000000000000],USD[0.182954852000000],USDT[0.000000077938022] |
| 03323993 | USD[0.008445258500000] |
| 03323997 | SAND[1.000000000000000],USD[0.043152012359100] |
| 03324003 | USD[0.000000080871814],USDT[0.000000008053017] |
| 03324004 | USD[0.000000091997136] |
| 03324006 | BTC[0.000000012000000],ETH[0.000000067169600],USD[0.000004148674888] |
| 03324009 | USDT[9.320000000000000] |
| 03324012 | USD[0.000000070796430] |
| 03324015 | TRX[0.000000084330886],USD[0.000000048901209],USDT[0.000000092700040] |
| 03324016 | USD[0.394222281000000],USDT[0.000000012245300] |
| 03324018 | USD[0.025067589500000] |
| 03324020 | ATLAS[0.622299550000000],BTC[0.010406447548916B],LTC[39.250719400000000],USD[3.529642928000000] |
| 03324025 | USD[0.000000092852331] |
| 03324026 | USD[0.000000075397276] |
| 03324028 | TRX[0.000230000000000],USD[0.000000179611100],USDT[0.000000006453884] |
| 03324030 | USD[0.011026280000000] |
| 03324031 | USD[0.000000023278408] |
| 03324033 | ATLAS[633.172140900000000],ETH[0.000768280000000],FTT[25.098381790000000],LUNA2[0.000000457584554],LUNA2_LOCKED[0.000001067697292],LUNC[0.009964000000000],NFT[353372245032361194][1],USD[3553.713544726661943B] |
| 03324034 | EUR[0.000001507427520],GST[0.000561307961005S],SHIB[0.000000049581000],SOL[0.000000006361666],USD[0.000000008030540] |
| 03324038 | USD[0.000000050000000] |
| 03324041 | AAVE[1.667478018127780D],AVAX[8.884085358402600D],BRZ[0.840098560521800],BTC[0.022618258191800],CRO[609.958660000000000],DOT[22.822674565425920D],ETH[0.257532142682340D],ETHW[0.250372320436110D],FTM[565.732687942966370D],FTT[53.198739000000000D],LDO[49.993210000000000D],LUNA2[0.329175679310700D],LUNA2_LOCKED[0.768076585091600D],LUNC[1.184988915783500D],MATIC[153.736178134585730D],NEAR[1.597749600000000D],SHIB[1100000.000000000000000],SOL[4.773167458694380D],SRM[97.048382030000000D],SRM_LOCKED[0.056987790000000D],TRX[0.001554000000000],USD[6.457157781897912D],USDT[0.000000014798799T] |
| 03324043 | NFT[374530586738110474][1],NFT[464320236558275161][1],NFT[565136576947904480][1],USD[0.000000096118442] |
| 03324045 | BCH[0.040000000000000],RUNE[185.985700000000000],USD[7.380000000000000] |
| 03324046 | USD[0.000000092500000] |
| 03324048 | USD[0.000000026701578],USDT[0.000000063856954] |
| 03324053 | SAND[10.000000000000000],TRX[0.000000060494340],USD[0.015187624073911] |
| 03324056 | ATLAS[0.000000010044900],NFT[383348270933296572][1] |
| 03324058 | USD[0.000000100000000] |
| 03324061 | USD[0.000000033503000] |
| 03324065 | NFT[319765647587284722][1],NFT[320407669797488025][1],NFT[386809169479183553][1],SAND[10.000000000000000],USD[0.279491843237500] |
| 03324067 | GARI[6.999000000000000],SAND[1.000000000000000],USD[0.002220800000000],USDT[0.000000055330640] |
| 03324068 | USD[0.008145874444904],USDT[0.000000084195689] |
| 03324069 | USD[0.000000077500000] |
| 03324072 | BIT[9.000000000000000],SAND[10.007530000000000],USD[1.249948133750000],USDT[0.000000020705838] |
| 03324076 | USD[0.000000075000000],USDT[0.000000064372028] |
| 03324077 | SAND[0.000000060000000],TRX[0.000000044560220],USD[0.004823223362264] |
| 03324080 | USD[0.000000050000000] |
| 03324089 | SAND[1.000000000000000],USD[2.064711606114900] |
| 03324091 | BNB[0.000000034354286],ETH[0.124390747165055?],ETHW[2.490081831362408?],FTT[298.200315500000000],LOOKS[249.001245007000000],LUNA2[0.229619264400000],LUNA2_LOCKED[0.053577828360000],LUNC[0.000000100000000],SRM[0.299448600000000],SRM_LOCKED[7.862807780000000],TRX[0.424672007687781?],USD[2.237559441426947?],USDT[41.616536598449473] |
| 03324093 | BNB[0.000001000000000],SAND[0.000000002532302?],TRX[0.000000003220590],USD[0.000000043056580] |
| 03324094 | BNB[0.000000008186192],ETH[0.000000010000000],SOL[0.000000100000000] |
| 03324097 | APE[5.182357263862824],ASD[146.683397738709300?],AVAX[6.165404442134790?],AXS[80.092377576983800],BTC[0.226666997993010?],DOT[20.344135000000000],ETH[0.156554534080800?],ETHW[0.155709324292530?],LINK[0.200806815576500?],USD[18.524178284211348S] |
| 03324098 | USD[0.765352490900000] |
| 03324103 | SAND[1.000000000000000],USD[4.803970369796200],USDT[0.009297311500000],XRP[0.150000000000000] |
| 03324106 | USD[0.000000036991840],USDT[0.000000009372028] |
| 03324111 | NFT[423480953446088752][1],NFT[491467812015443070][1],NFT[570886422064781824][1],USD[0.000000094593704],USDT[0.000000064143196] |
| 03324115 | USD[0.000000092936692],USDT[0.000000055330640] |
| 03324118 | USD[0.001642908600000],USDT[0.000000019285080] |
| 03324119 | USD[0.000000018624100] |
| 03324120 | SAND[2.554862810000000],USD[0.000000048826136] |
| 03324121 | ETH[0.000000048299472],NFT[347331371530638429][1],NFT[447833438503640564][1],NFT[453942272747218939][1],SKL[0.934901060000000],STG[0.000000060673400],TRX[0.000037006311900],USD[0.003166674985400],USDT[0.000011060035682] |
| 03324125 | ATLAS[0.600000000000000] |
| 03324127 | ETH[0.100000000000000],ETHW[0.100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03324131 | USD[0.6060557350000000],XRP[0.6182410000000000] |
| 03324133 | TRX[0.0000000044352044],USD[0.0000000224898628],USDT[0.0000000242600396] |
| 03324134 | USD[0.0000000091348657] |
| 03324137 | SAND[1.0000000000000000],USD[0.0998540001710000],USDT[0.0000000077938022] |
| 03324138 | USD[5.9822141100000000] |
| 03324143 | BTC[0.0000000040000000] |
| 03324144 | USD[0.0000000067584000] |
| 03324145 | BNB[0.0014793200000000],NFT (350594313870280824)[1],NFT (495174394823367889)[1],NFT (560917825096335345)[1],USD[0.0000000072240340] |
| 03324151 | BTC[0.1131114628497200],ETH[0.3838423600000000],ETHW[0.3838423600000000],EUR[0.0000005228364442],FTT[17.4444316235835000],LUNA2[1.7917811600000000],LUNA2_LOCKED[4.1808227060000000],LUNC[5.7720238500000000],USDT[0.0000062236430870],XRP[978.2408690000000000] |
| 03324153 | FTT[11.5000000000000000],LUNA2[0.0057209471100000],LUNA2_LOCKED[0.0133488765900000],LUNC[1245.7482779400000000],SAND[0.9998000000000000],TRX[49.9907720000000000],USD[0.0003006296000000],USDT[0.0000000121929389] |
| 03324155 | USD[0.0000000157626670],USDT[0.0000000063118896] |
| 03324157 | USD[0.0517705737500000] |
| 03324160 | TRX[0.8000000000000000],USD[0.0054702322450000],USDT[0.0000000077000000] |
| 03324164 | SAND[1.9694048800000000],USD[0.0000000325511656],USDT[0.0663177952500000] |
| 03324171 | NFT (383167745926230844)[1],NFT (454003132546930318)[1],NFT (512756106030138794)[1],USD[0.1029693600000000] |
| 03324173 | ATLAS[0.0000000074406425],SOL[0.0000000005807200] |
| 03324175 | USD[0.0000000000000000] |
| 03324179 | TRX[0.0000000086698680],USD[0.0000000142845873] |
| 03324180 | USD[0.0000000589452899],USDT[0.0000000070095645] |
| 03324182 | USDT[0.0000000074000000] |
| 03324186 | BTC[0.0000811000000000],ETHW[2.9347308000000000],LUNA2[2.3268903110000000],LUNA2_LOCKED[5.4294107270000000],LUNC[27453.8260560000000000],RUNE[335.9812200000000000],SOL[47.5016362000000000],SRM[103.0000000000000000],USD[0.0002846529000000] |
| 03324187 | BAO[1.0000000000000000],ETH[0.0000007013423623],RSR[1.0000000000000000],USD[0.0000002640506719] |
| 03324189 | USD[25.0000000000000000] |
| 03324191 | USD[0.0942135001360148] |
| 03324192 | USD[0.0000000069946000],USDT[0.0000013317928442] |
| 03324193 | NFT (425162540843680806)[1],NFT (448207566730671074)[1],NFT (557341437825257720)[1],USD[0.0000000101319877] |
| 03324197 | USD[0.0162296797500000] |
| 03324198 | USD[0.0376142540000000] |
| 03324201 | ETH[0.0000000050000000],USD[0.0209658399987000] |
| 03324202 | USD[0.0000000083188100] |
| 03324204 | USD[0.2007951384774162] |
| 03324206 | USD[0.0209867421836000] |
| 03324208 | STETH[0.0001130072737941],SWEAT[0.9604000000000000],USD[0.0026628140242974] |
| 03324210 | ETH[6.7714148000000000],ETHW[4.7717948000000000],USD[2412.9279428470000000] |
| 03324213 | USD[0.0442564070125000] |
| 03324216 | TRX[0.0002450000000000],USD[0.0083014244630710],USDT[0.0167709000000000] |
| 03324217 | USD[0.0000000051165924] |
| 03324220 | USD[0.0000000087497000] |
| 03324222 | USD[0.0180375338250000] |
| 03324223 | USD[0.0103064650000000] |
| 03324227 | MATIC[0.0000000019400000],USD[0.0416611311500000],USDT[0.0000263635149544] |
| 03324228 | SAND[2.1285583700000000],USD[0.8053994340000000],USDT[0.0000000401004898] |
| 03324229 | USD[0.0092499146625000] |
| 03324231 | TRX[0.0000010000000000],USD[0.0000000064250000] |
| 03324232 | SOL[0.0011744800000000],USD[0.0000000794500000],USDC[5.0000000000000000],USDT[0.0010000000000000] |
| 03324235 | USD[0.0000000114279895],USDT[0.0000000041846590] |
| 03324238 | USD[0.0000485197626226] |
| 03324241 | SAND[10.0000000000000000],USD[0.0017017040300000],USDT[0.0000000129156200] |
| 03324243 | CQT[70.0000000000000000],DOGE[111.0000000000000000],GAR[8.0000000000000000],HOLY[1.0000000000000000],KSHIB[400.0000000000000000],LOOKS[15.0000000000000000],LUNA2[0.1919574092000000],LUNA2_LOCKED[0.4479006215000000],LUNC[41799.1300000000000000],MANA[8.0000000000000000],POLIS[14.1000000000000000],SLP[1879.6240000000000000],SPELL[3800.0000000000000000],USD[0.5600053213527128] |
| 03324244 | SAND[20.9364787200000000],USDT[0.0000000428453888] |
| 03324245 | USD[0.0000000090977000] |
| 03324246 | USD[0.0070301852345451],USDT[0.0010017732977632] |
| 03324248 | USD[0.0226197645000000],USDT[0.0000000094103883] |
| 03324249 | USD[0.0000000030000000] |
| 03324251 | USD[0.0582848341000000] |
| 03324255 | ETH[0.0000000061671861],TRX[0.0001070000000000],USD[0.0000000129845372],USDT[52.9355322966237892] |
| 03324256 | BNB[0.0035882500000000],BTC[0.0000921177638232],CRO[9.2286438700000000],CRV[2.5809911300000000],DOT[0.0693453227891300],ETH[0.0000916900000000],ETHW[0.0147460300000000],EUR[0.0000005061443 30],FTM[1.6831114825977861],FTT[0.0222604100000000],GALA[37.4607401074202948],MATIC[0.6004168800000000],UNI[0.0523227900000000],USD[0.0448849266076568],USDT[0.0000000106267283] |
| 03324261 | NFT (375669062586050865)[1],NFT (378597042620699645)[1],USDT[0.0127630000000000] |
| 03324263 | USD[0.0209995252500000] |
| 03324265 | USD[0.0072950665000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03324267 | USD[0.0000000155525294],USDT[0.0498435331750000] |
| 03324268 | EUR[0.0000000046503840],FTT[0.0264245055528693],SOL[0.2000000000000000],USD[0.0000033357045150] |
| 03324271 | TRX[0.0000000056936000],USD[0.0963876011142015] |
| 03324272 | AKRO[1.0000000000000000],AUDIO[3.7297939700000000],BAO[5863.0644133700000000],BIT[3.2323577000000000],DENT[1.0000000000000000],ETH[0.0000000200000000],ETHW[0.0000000200000000],EUR[0.0000000038346286],HNT[0.1820777107603258],IMX[6.2881325348821315],KIN[2.0000000000000000],MANA[1.6524254304370882],MKR[0.0000001000000000],USDT[0.0000036423405865],YFI[0.0001627400000000] |
| 03324275 | LTC[0.1800000000000000],USD[25.0000000000000000] |
| 03324277 | BTC[0.0000001900000000],USD[-0.0000185277190060] |
| 03324279 | USD[0.0535399940700000] |
| 03324281 | BNB[0.0000000043423745],SOL[0.0000000100000000],USD[0.0000000030000000],USDT[0.0000000086480671] |
| 03324282 | USD[0.0042629045811000] |
| 03324283 | DOGE[117.2156469300000000],USD[5.0000000011649036] |
| 03324284 | TRX[0.3843200000000000],USD[0.6024277210000000],USDT[0.0080020150000000] |
| 03324285 | USD[0.0008348000000000] |
| 03324287 | SAND[1.0000000000000000],USD[2.1635713542500000] |
| 03324288 | SAND[10.0000000000000000],USD[0.0445549893000000] |
| 03324289 | BNB[0.0000000446608000],BTC[0.0000000014714700],FTT[0.0014203136256490],SAND[0.0000000745200000],TRX[0.0031080089751726],USD[0.0048500117937705],USDT[0.0002020544000000] |
| 03324292 | BNB[0.0000001000000000],NFT (3002310786954242111)[1],NFT (495644797244567780)[1],NFT (520743824239427506)[1],USD[0.0000000037040638],USDT[30.1112624602306885] |
| 03324295 | USD[0.0369223100000000] |
| 03324297 | USD[0.2427223513750000] |
| 03324299 | APT[0.0000000039214342],BNB[0.0000000079911116],ETH[0.0000000079210972],TRX[0.0000120000000000],USDT[0.0000000346440883] |
| 03324303 | BNB[0.1042827200000000],BTC[0.0000000141270899],EUR[0.0000016877429714],FTM[0.0000000060000000],FTT[0.0000000018320890],NFT (473242242145471794)[1],NFT (478802271461868430)[1],SOL[0.0000000080415679],USD[0.0000019158953447],USDT[0.0000000103796939] |
| 03324304 | BAO[2.0000000000000000],BNB[0.0000000533790000],MATIC[0.0000008112000000],NFT (413414897093323459)[1],NFT (421311920086510109)[1],NFT (576263730739744086)[1],TRX[0.0023320050000000],USD[0.0047386371301344],USDT[0.0000003494241937] |
| 03324308 | USD[0.0000000052902160],USDT[0.0000000049921996] |
| 03324315 | BNB[0.0000000054468240],MATIC[0.0000000092507328],USD[0.0000001116286020],XRP[0.0000000063335841] |
| 03324317 | USD[0.0008738252557986] |
| 03324319 | USD[0.0000000071016782],USDT[0.0000000006109158] |
| 03324320 | USD[0.0478668994180480],XRP[49.0000000000000000] |
| 03324323 | TRX[0.0000010000000000],USD[0.0000000097625000] |
| 03324326 | BNB[0.0000000077582160],SAND[0.0000000500000000],USD[0.0056022171710374] |
| 03324328 | TRX[0.0000000083359810],USD[0.0018578600000000],USDT[0.0000232707337870] |
| 03324329 | USD[0.0000000121308883],USDT[0.0000000055117422] |
| 03324331 | ATLAS[0.6000000000000000] |
| 03324336 | BNB[0.0000000100000000],NFT (343650778974590321)[1],NFT (493219798956291017)[1],NFT (498659091656751631)[1],USD[0.0000000086634517],USDT[10.1990264102574206],XRP[0.0000000047698272] |
| 03324342 | USD[0.0000000005000000] |
| 03324344 | USD[0.0000000050000000] |
| 03324345 | USD[0.0517531098975000] |
| 03324350 | FTT[0.0000000036000000],NFT (294936069506365823)[1],SOL[1.6426692818980000],USDT[0.0000000001561500] |
| 03324351 | BNB[0.0000000042299200],ETH[0.0000000007039490],NFT (402379192760634132)[1],NFT (452222371461082308)[1],NFT (471568285847729494)[1],USD[0.0567570739564300] |
| 03324360 | SAND[0.1700619100000000],USD[0.0000000060998468] |
| 03324364 | TRX[0.0000000501467741],USD[0.0000000040692083] |
| 03324368 | SAND[0.0098632500000000],USD[0.0110574577787528],USDT[0.4191729500000000] |
| 03324369 | USD[0.0000000040640040] |
| 03324370 | USD[0.0000000037057000] |
| 03324374 | USD[0.0055851076451600] |
| 03324375 | AVAX[1.4000000000000000],GENE[0.0000000040000000],SOL[0.0000000061991000],TRX[0.5662060000000000],USD[0.0094809824765950],USDT[0.2862912571495058] |
| 03324377 | USD[0.1991068021945008] |
| 03324379 | USD[0.0001426487112518] |
| 03324381 | USD[0.0000000059042392],USDT[0.0000000271421904] |
| 03324383 | USD[0.0235560317037800] |
| 03324391 | USD[0.0216132414750000] |
| 03324393 | ETH[0.0005061200000000],ETHW[0.0002611000000000],SOL[0.0007181300000000],TRX[0.0007930000000000],USD[0.1109466875000000],USDT[0.7144149052785308] |
| 03324397 | USD[0.0000000048600000] |
| 03324399 | USD[0.0305145349933956],USDT[0.0000000039010648] |
| 03324400 | FTT[0.0000000011154785],USD[0.0000000510069288],USDT[0.0000000059444948] |
| 03324401 | SAND[1.0000000000000000],USD[0.4252969502500000] |
| 03324402 | EUR[1.4363915900000000],SOL[4.4339090200000000],USD[0.2183219205000000],USDT[0.0008876450000000] |
| 03324403 | NFT (331379703946480298)[1],NFT (452800300862197955)[1],NFT (556585551388488165)[1],USD[0.0499828013250000] |
| 03324406 | BTC[0.0004456400000000],USD[0.0003924013309020] |
| 03324407 | SAND[0.0009628000000000],TRX[98.9944260000000000],USD[0.0013519636294656],USDT[0.0479240150049280] |
| 03324409 | USD[0.0041486206212330] |
| 03324410 | TRX[0.9758000000000000],USD[0.0075128765440000] |
| 03324411 | FTM[0.0000000053477792],USD[0.0000000123317320] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03324412 | USD[0.0063012330000000],USD[0.0000003187212680] |
| 03324413 | ATLAS[890.000000000000000000],FTM[33.00000000000000000],REEF[10.0000000000000000],SAND[15.00000000000000000],SOS[50000.000000000000000],USD[0.376784195612500],USDT[0.0000000017456745] |
| 03324415 | USD[0.0334468936125000] |
| 03324416 | DOGE[0.00000000360000000],LUNA2[0.061751412120000],LUNA2_LOCKED[0.140086628300000],LUNC[13446.500000000000000],TRX[0.559543000000000],USD[0.136385474629540],USDT[0.0036686540102593] |
| 03324418 | USD[0.0537422455000000],USD[0.0397066580000000] |
| 03324420 | USD[30.00000000000000] |
| 03324421 | USD[0.0000000068126980] |
| 03324424 | USD[0.0012597600000000] |
| 03324425 | ATOM[0.000000009892150](6),BICO[0.000000087577411],ETH[0.0000000114000000],MATIC[0.000000005546000],NFT (334032985446054759)[1],NFT (461445781434473608)[1],NFT (468453226705057760)[1],TRX[0.0000000041826906],USD[0.036159597599513(6)],USDT[0.0000000051578721] |
| 03324428 | ETH[0.0000000087389100] |
| 03324429 | USD[0.0318699069625000] |
| 03324437 | USD[0.0000000102263848],USD[1.0854377040000000] |
| 03324438 | SAND[0.0000100000000000],USD[0.0000000076100000] |
| 03324441 | USD[0.0000000048670030],USDT[0.0000000096851028] |
| 03324442 | USD[0.2355307966000000] |
| 03324443 | USD[0.0000000070000000] |
| 03324444 | NFT (445352724829906816)[1],NFT (461913714996703859)[1],NFT (513079256348593642)[1],USD[0.0000000030801336] |
| 03324454 | USD[0.0011882651693040],USDT[0.0000000016740322] |
| 03324461 | SAND[1.0000000000000000],USD[0.0000315628044] |
| 03324463 | USD[0.0045039060791046] |
| 03324466 | USD[0.0000000085202000] |
| 03324467 | USD[0.0122776676375000] |
| 03324468 | BAO[1.0000000000000000],KIN[1.0000000000000000],LUNA2[0.0000466675385800],LUNA2_LOCKED[0.0001089092340001],LUNC[10.1619547800000000],TRX[1.0000000000000000],USD[0.0000000163113710] |
| 03324471 | AVAX[0.0000000005030600],BNB[0.0000001960000000],BTC[0.0000000077454434],BUSD[2.0000000000000000],ETH[0.0000000005196200],MATIC[0.0000000061180000],NFT (337779743806351533)[1],NFT (428977951455982483)[1],SOL[0.0000001100000000],TRX[0.0000000689900411],USD[38.8060421622050222],USDT[1.9842190268189400] |
| 03324472 | USD[0.0000000004216294],USDT[0.0000000051179740] |
| 03324475 | USD[0.0046074982300000],USDT[0.0000000021073306] |
| 03324480 | USD[0.0000000064020285],USD[0.0000000145296386] |
| 03324481 | TRX[0.0000010000000000],USD[0.0000000185318120],USDT[0.0000000087000000] |
| 03324489 | USD[150.00000000000000] |
| 03324490 | KSHIB[120.00000000000000000],TRX[0.0000000085482000],USD[0.1626964651500000] |
| 03324496 | ATLAS[0.6000000000000000] |
| 03324499 | SAND[1.9998100000000000],USD[0.0070942937500000] |
| 03324500 | USD[0.0559049748024000] |
| 03324501 | USD[0.0000073605548654],USDT[0.0000000174959882] |
| 03324503 | USD[0.0482891171375000] |
| 03324507 | AKRO[5.0000000000000000],BAO[30.00000000000000000],BICO[488.520763400000000000],BNB[0.0000001000000000],DAI[0.0217964900000000],DENT[15.00000000000000000],ETH[0.0000000009881005],ETHW[0.0217799609881005],FRONT[1.0000000000000000],KIN[29.00000000000000000],NEAR[35.9385024300000000],RSR[5.00000000000000000],USD[0.0001475263733S8],USDT[100.8768069721018106] |
| 03324510 | TRX[101.381342000000000000],USD[0.0066419915750000] |
| 03324513 | USD[0.0000000054210519],USDT[0.0000000073034844] |
| 03324514 | USD[0.0348636450000000] |
| 03324516 | USD[0.0000000055112386],USD[0.0000026068669450] |
| 03324517 | BNB[0.0000000065801016],LTC[0.0000000083387660],MATIC[0.0000000037748778],SOL[0.0000000100000000],TRX[0.0000000018199929],USD[0.0000000063003789] |
| 03324520 | USD[0.0000000013127392] |
| 03324524 | TRX[0.8127480000000000],USD[1.2743692053275000] |
| 03324526 | SAND[1.0000000000000000],USD[4.2004458595000000] |
| 03324528 | GENE[0.0000000067271178],SAND[1.0000000000000000],SOL[0.0000000040744300],TRX[0.0000060000000000],USD[0.4890390852000000],USDT[0.0823272144362000] |
| 03324529 | USD[0.0000000085000000] |
| 03324532 | SAND[0.0030000000000000],TRX[0.0000000059700000],USD[0.0000000042492315] |
| 03324534 | USD[0.0095196568000000] |
| 03324536 | BNB[0.0014566100000000],BTC[0.0000000010239400],ETH[0.0000000010239400],ETHW[0.0000000010239400],FTT[0.0000000066848730],NEAR[0.0859020000000000],RUNE[0.0000000000294792],TRX[0.0000000061589636],USD[-0.2645239638533451],USDT[0.0000000080675600] |
| 03324537 | USD[0.0000000112900236],USDT[0.0000000092706818] |
| 03324539 | DENT[1.0000000000000000],TRX[1.0000960000000000],USD[0.0000000022492962],USDT[0.2200237988312546] |
| 03324542 | USD[0.0033351267500000] |
| 03324545 | MBS[7.9735132900000000],SAND[1.0489753800000000],USD[0.0000000266474121] |
| 03324546 | USD[0.0000000071036165],USDT[0.0000000029826337] |
| 03324551 | NFT (344614081696524999)[1],NFT (378157177609910960)[1],NFT (384417913365115348)[1],USD[0.0074318324125000] |
| 03324554 | ETH[0.0000000097301300],SAND[0.0000000072956300],TRX[0.0000070075556227],USD[0.0000037907628009] |
| 03324556 | AAVE[1.7286710900000000],ATLAS[880.009867150000000000],ATOM[8.0871310400000000],BTC[0.0024049200000000],FTT[1.6102460000000000],SOL[0.9312391800000000],USD[0.0000000041205627],USDT[325.4928305900099001] |
| 03324557 | USD[0.0000000022500000] |
| 03324558 | USD[0.0084184405875000] |
| 03324559 | USD[0.0518980276125000],USDT[0.1000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03324564 | FTT[150.361504405526234],RAY[3542.698824210000000],USD[0.4687190855000000],USDT[0.0000000104797490] |
| 03324566 | BAO[1.000000000000000],ETH[8.499150270000000],ETHW[67.640274820000000],LUNA2[30.567957050000000],TONCOIN[466.052774400000000],USD[0.000000076823440],USDT[299.022629524611786],USTC[639.6252002600000000] |
| 03324567 | AURY[0.999600000000000],BRL[789.000000000000000],BRZ[0.949474420000000],LOOKS[0.001000000000000],USD[0.000905055284960] |
| 03324572 | TRX[0.803800000000000],USD[0.000000005381 8792] |
| 03324575 | BTC[0.003552100000000],DOGE[7808.217546360000000],DOT[7.244425020000000],ETH[0.038265280000000],ETHW[0.038265280000000],FTM[596.975145000000000],SHIB[46979344.296666790000000],SLP[502.336366440000000],SOL[0.213393360000000],SOS[2840909.090909090000000],USD[0.000780386853 8751],USDT[0.000000 0074294 6],XRP[22.703577930000000] |
| 03324577 | CRO[0.000000030046410],FTT[0.000000008500 5513],USD[0.0000001 26075955],USDT[0.000000007 3280490] |
| 03324579 | USD[0.007455851131 8160] |
| 03324580 | USD[0.000000034692939],USDT[0.0000000072934921] |
| 03324581 | LTC[0.000000098173940],USD[0.0000000079321763] |
| 03324582 | ETH[0.000096230000000],ETHW[0.000962300000000],FTT[0.300210830 25200000],PRISM[139.688000000000000],USD[0.182372175700 0000],USDT[0.010000000000000] |
| 03324584 | USD[0.000000012500000] |
| 03324585 | APT[98.000000000000000],AVAX[1.000368730000000],COMP[0.000000020000000],LUNA2[0.033986031900 0000],LUNA2_LOCKED[0.079300741100000],LUNC[3600.530000000000000],MATIC[10.850000000000000],TRX[0.001554000000000],USD[280.003229590564 2055],USDT[3.000101234043 6203] |
| 03324586 | AVAX[0.500000000000000],ETH[0.009998000000000],ETHW[0.009998000000000],SAND[11.000000000000000],SOL[0.149970000000000],TRX[0.000020000000000],USD[0.000000002 6496043] |
| 03324587 | USD[0.05467119 20000000],USDT[0.000000004407 1012] |
| 03324588 | PORT[2000.000000000000000],TONCOIN[0.006000000000000],USD[0.273149534 1250000] |
| 03324591 | SOL[0.000000003581 5600],TRX[0.000000097275112],USD[1.013245721345 3932],USDT[0.000000007 2710479] |
| 03324592 | BNB[0.000000069889200],DOGE[0.000000012344500],LTC[0.000000061666749],TRX[47.204024000000000],USD[0.000000683233975],USDT[0.0000000056207760] |
| 03324595 | USD[0.000551385505000 0],USDT[0.000000008437 5000] |
| 03324598 | USD[0.000000032500780],USDT[0.000000022968180] |
| 03324599 | LUNA2[0.005441362842 0000],LUNA2_LOCKED[0.012696513300 0000],USD[0.131482728468 9750],USDT[0.0000948142177876],USTC[0.7702512092694000] |
| 03324600 | USD[0.075063992 9500000] |
| 03324603 | USD[0.000000009824 2120],USDT[0.000000046563493] |
| 03324604 | USD[0.971741487600 0000] |
| 03324612 | USD[0.009542634000000] |
| 03324619 | BAO[1.000000000000000],BTC[0.008623600000000],DENT[1.000000000000000],ETH[0.171230820000000],ETHW[0.171037377548 2321],USD[0.002853285779 3108],USDC[263.6461434000 00000],USDT[0.1409114601773038] |
| 03324620 | ATLAS[0.600000000000000] |
| 03324621 | AAVE[0.009998000000000],ATLAS[9.998000000000000],DOGE[2.998310886856 6700],NFT[487318713447627964][1],SLP[9.998000000000000],SOS[199980.000000000000000],USD[-7.473143134842 1646],USDT[14.8273642919986131] |
| 03324622 | USD[30.000000000000000] |
| 03324623 | USD[0.003473681000000] |
| 03324625 | USD[0.000000023797 2028],USDT[0.000000031361024] |
| 03324632 | TRX[0.000000065591 2000],USD[5.809418245000000],USDT[0.000000126426460] |
| 03324633 | USD[0.000000010655812] |
| 03324634 | TRX[0.000010000000000],USD[0.000000017607 6873] |
| 03324638 | BTC[0.000000040000000],EUR[0.000000013348630],LUNA2[0.375481378800000],LUNA2_LOCKED[0.876123217300 0000],LUNC[1.199772000000000],USD[2.143668059288 146],USTC[0.4306125400000000] |
| 03324640 | NFT[320459674630 46141 3][1],NFT[3719353651213957][1],NFT[5299185955877 63894][1],USD[0.000000089571801],USDT[0.000000077938022] |
| 03324641 | BNB[0.000000004864169],SAND[0.000000031997062] |
| 03324645 | TRX[0.000000055912000],USD[0.000000006983940] |
| 03324650 | USD[0.000000064039183] |
| 03324651 | USD[0.000000092946536] |
| 03324652 | SAND[0.159192340000000],USD[0.026742740489 7552],USDT[1.000000375776058] |
| 03324653 | BAO[4999.050000000000000],USD[0.000000065638 63],USDT[0.0000000564607384] |
| 03324655 | USD[0.000000008183 8850],USDT[0.0617143060 125000] |
| 03324656 | USD[0.000000070000000] |
| 03324660 | USD[0.023240948 2000000] |
| 03324661 | SAND[0.999810000000000],USD[4.2063743700 00000] |
| 03324666 | TONCOIN[0.060000000000000],USD[0.000000017996881] |
| 03324667 | USD[0.079609902287 5000],USDT[0.056306665037 5000] |
| 03324668 | AXS[1.300000000000000],MBS[500.000000000000000],USD[5.248010695000000] |
| 03324671 | USD[0.000000024322754],USDT[0.000000012003 8412] |
| 03324674 | BNB[0.000000061888804],SOL[0.000000024040 75],USD[0.0000003 95211421] |
| 03324675 | TRX[0.000000100000000],USD[0.000000008 2235107] |
| 03324677 | NFT[446791100978443425][1],NFT[539179364064669084][1],TRX[0.000000009343 6245],USD[0.000000014040 0670] |
| 03324678 | USD[0.995000000000000],USDT[0.000000005000000] |
| 03324680 | USD[25.000000000000000] |
| 03324682 | SAND[1.811472200000000],USD[1.238797504980 2060] |
| 03324685 | USD[0.000000024882343] |
| 03324687 | DENT[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000005087040] |
| 03324690 | USD[0.000000197708846],USDT[0.000000073044475] |
| 03324693 | BAO[2.000000000000000],FTT[0.31554 16600000000],KIN[1.000000000000000],LUNA2[0.396641305900000],LUNA2_LOCKED[0.925496380400000],LUNC[7916.790000000000000],NFT[474140889223437291][1],TRX[0.0000530000 00000],USD[0.000000175379491],USDT[0.0000000263443896],USTC[51.000000000000000] |
| 03324694 | USD[0.081388761 1000000],USDT[0.0409885287 500000] |
| 03324695 | BTC[0.000011934171 5625],ETH[0.000140840000000],ETHW[0.000140840000000],NFT[3653736749460205 87][1],NFT[409001586864831676][1],NFT[434220190175834712][1],USD[0.00103456341 79905],USDT[0.104894731 1000000],XRP[0.010947920000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03324697 | USD[0.0000000140134080],USDT[0.0000000030434532] |
| 03324699 | TRX[0.0000000013162196],USD[0.0074930276660858] |
| 03324700 | BABA[0.0000000048304752],BAO[1.0000000000000000],CRO[0.0015492800000000],GBP[0.0000000134887759],KIN[2.0000000000000000],LINK[0.0000000047526571],RNDR[0.0003596200000000],UBXT[2.0000000000000000],USD[0.0000000687010731],USDT[0.0000000060194972] |
| 03324702 | ETH[0.0000000110418800],ETHW[0.0000000110418800],TRX[0.0000120000000000],USD[0.0000000030343600] |
| 03324703 | BAO[3.0000000000000000],BNB[0.0000000100000000],DENT[2.0000000000000000],HT[0.0000001000000000],KIN[12.0000000000000000],USD[0.0000019435575946],USDT[0.0000000171638876] |
| 03324706 | USD[0.0253196754900000],USDT[0.0075130743750000] |
| 03324707 | ALGO[0.0000000041502500],BAO[5.0000000000000000],BNB[0.0000000579901622],ETH[0.0000001110000000],ETHW[0.0000000122616175],GALA[0.0005754400593664],KIN[1.0000000000000000],TRX[0.0000090690036327],USD[0.0000000081953909],USDT[0.0000000015759195] |
| 03324708 | BNB[0.0194805500000000],MATIC[4.1381423300000000],USD[0.0000049907618144] |
| 03324710 | USD[0.0000000087666833] |
| 03324715 | AKRO[1.0000000000000000],BAO[9.0000000000000000],DENT[4.0000000000000000],ETH[0.0000000022730242],GBP[0.0000001128304326],KIN[14.0000000000000000],LOOKS[-0.0000000009384416],RSR[1.0000000000000000],TRX[0.0000120000000000],UBXT[1.0000000000000000],USDT[0.0000092483602289] |
| 03324716 | LTC[0.0000000013545924],NFT[5238576914797137 31][1],NFT [5618371854211861 08][1],SAND[0.0000000093880000],TRY[0.0009799600000000] |
| 03324717 | AVAX[0.9603721796520000],BNB[0.0000000047705100],SOL[1.0971307654308360],USD[0.0000011777190074] |
| 03324718 | BNB[0.0000000002097720],USD[0.0000000412265217] |
| 03324719 | LTC[0.0028786300000000],LUNA2[0.0360504963300000],LUNA2_LOCKED[0.0841178247800000],RUNE[0.0998670000000000],SOL[0.0079560600000000],USD[0.0206248618006395],USDT[1.0178156823100000],XRP[0.7500000000000000] |
| 03324731 | SAND[3.0000000000000000],USD[0.0195537750000000] |
| 03324733 | BNB[0.0063794000000000],ETH[0.0074385000000000],ETHW[0.0074384000000000],LINK[0.1357571540213576],LTC[0.0118524500000000],LUNA2[0.0147962966100000],LUNA2_LOCKED[0.0345246920800000],LUNC[3321.9247380000000000],RUNE[0.0556753100000000],TRX[0.0015640000000000],USD[8997.2034034990357875],USDT[0.0972498360058 33] |
| 03324740 | USD[0.0049171748950000] |
| 03324744 | FTT[0.0072587000000000],GMT[1.0000000000000000],GST[0.1000000000000000],LOOKS[1739.0000000000000000],LTC[0.0090000000000000],LUNA2[0.0110863681200000],LUNA2_LOCKED[0.0258681922900000],LUNC[2414.0800000000000000],PSY[0.0419945600000000],SOL[0.0019150000000000],TONCOIN[0.0251252000000000],USD[0.2881514460010000] |
| 03324746 | USD[0.0146523637533000] |
| 03324747 | USD[0.1230384285000000] |
| 03324748 | ETH[0.0000000065538440],LUNA2[0.0000000809356124],LUNC[0.0075531000000000],NFT [33496004288588678 8][1],NFT [39498372852374443 2][1],NFT [3984807184204841 44][1],SOL[0.0240815200000000],USD[0.0000011980101749],USDT[0.0000000083911739] |
| 03324750 | SUSHI[0.9996200000000000],USD[0.0000000147524420] |
| 03324751 | USD[0.0043806779125000] |
| 03324756 | USD[0.0031206433150000],USDT[0.0297378486500000] |
| 03324758 | USD[0.0125982614486200] |
| 03324760 | USD[0.0000000128005182],USDT[0.0000000003285447] |
| 03324762 | USD[0.0008775025577560] |
| 03324764 | BTC[0.0000000001489481],GENE[0.0159509548633899],MATIC[0.0000000065297700],NFT [35860428514398315 6][1],NFT [37083468239262891 5][1],NFT [40616396078670730 0][1],SOL[0.0000000569800403],TRX[0.0000000092481756] |
| 03324768 | SAND[0.0040000000000000],TRX[0.0000000023200000],USD[0.0000000084129383] |
| 03324771 | USD[0.0000000092500000] |
| 03324773 | NFT [303550818492349 18][1],NFT [314195303890433374][1],NFT [46858957631692080 3][1],PEOPLE[169.9700000000000000],SAND[1.9994000000000000],USD[0.0937813100000000],USDT[0.0000000002815402] |
| 03324774 | LUNA2[0.0239373116100000],LUNA2_LOCKED[0.0558537270900000],LUNC[5212.4000000000000000],MATIC[0.0000000052117262],TRX[0.0017470000000000],USD[0.0000002345779 18],USDT[827.5659566011761086] |
| 03324777 | APT[0.0000000092249400],BNB[0.0000000035800000],HT[0.0000000048200000],USD[0.0259025829250000],USDT[0.0000007599452837] |
| 03324778 | MANA[1.0166887000000000],NFT [31745215963151536 1][1],SAND[1.0261259000000000],USD[0.0000000282472608],USDT[0.0000000097200574] |
| 03324781 | USD[0.0799183684092460] |
| 03324786 | SAND[1.0000000000000000],USD[0.0000000020000000] |
| 03324788 | ETH[0.0000000069000000],MATIC[0.0000000060079200],SAND[0.0010370400000000],SOL[0.0000000500000000],TRX[0.0000000054647705],USD[0.0044413898365632] |
| 03324790 | USD[0.0000000063325000],USD[0.0000000085500000] |
| 03324792 | TRX[0.0000004098000],USD[0.0000000038330900] |
| 03324794 | USD[0.0129274089625000] |
| 03324795 | USD[0.0000000044763000] |
| 03324799 | USD[0.0088591000716964],USDT[0.0000000060421800] |
| 03324800 | USD[0.0000000022531212] |
| 03324802 | ETH[0.7308611100000000],LTC[0.0015982700000000],LUNA2[4.1327165968516000],LUNA2_LOCKED[9.6430053933204000],LUNC[78.7400000000000000],SAND[3431.5921300000000000],USD[1.6358335214850000],USDT[0.0048327100000000] |
| 03324805 | TSLA[0.3253017300000000],USD[529.6626207900972818],USDT[0.0000001968227354] |
| 03324806 | USD[0.0047503379000000] |
| 03324811 | USD[0.0000000070797413],USDT[0.0000000004706790] |
| 03324812 | USD[0.0036725750500000] |
| 03324815 | USD[0.0179529743875000] |
| 03324816 | USD[0.0002556100000000] |
| 03324819 | ATLAS[1279.7440000000000000],BTC[0.0000083800000000],USD[0.2500392000000000] |
| 03324823 | NFT [447365691529558403][1],NFT [50483862977337 1915][1],NFT [53350477116608 3199][1],USD[0.0295983570000000] |
| 03324824 | AVAX[8.9139304936296100],BTC[0.0204622026928400],BTT[8463.4725900000000000],ETH[0.6578684053703300],ETHW[0.6578684053703300],LTC[0.0000000050084736],LUNA2[0.0088348629130000],LUNA2_LOCKED[0.0206146801300000],LUNC[1923.8100000000000000],MATIC[0.0000000929694392],SOL[8.1291601660118400],TONCOIN[9.4516359000000000],TRYB[0.0001375000000000],USD[0.0006172826488594],USDT[0.0001164951766067] |
| 03324826 | ETH[0.0000000100000000],SAND[3.0270540200000000],STG[0.0021977700000000],USD[0.0000000107569894],USDT[0.0000000036475623] |
| 03324827 | TRX[0.0000000028486992],USD[0.0059579591056266],USDT[0.0004228156904518] |
| 03324838 | USD[0.0396287388733000],USD[0.0035284300000000] |
| 03324839 | USD[0.0014817440190956] |
| 03324842 | USD[0.0000000052422000] |
| 03324843 | TONCOIN[0.0300000000000000],TRX[0.5024060000000000],USD[0.0374547076015735],USDT[0.0000000015509296] |
| 03324844 | BAO[1.0000000000000000],BNB[0.0000000104404087],FTT[0.0000000048890769],HT[-0.0000000010085200],LTC[0.0000000042431244],NFT [328298082316496386][1],NFT [366206616906265915][1],NFT [402272941563789096][1],NFT [460178937543755230][1],TRX[0.0000000064929571],USD[0.0000000034243995],USDT[0.0000053691056941],XRP[0.0000000042015352] |

Schedule/Doc Name: Priority List of Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03324846 | USD[0.000000000261116020],USDT[0.000000062000000] |
| 03324848 | SAND[0.001201205000000],USD[0.049058323242739] |
| 03324849 | BTC[0.082496274000000000],ETH[0.515926020000000],ETHW[0.515926020000000],MATIC[430.000000000000000],SOL[0.000000033651110],USD[1005.292797232252811] |
| 03324850 | USD[0.000000018327387] |
| 03324851 | SAND[1.000000000000000],USD[0.000000015054840] |
| 03324852 | TRX[0.000010000000000],USD[0.002594650841848448] |
| 03324854 | TRX[71.000000000000000],USD[0.023489788750000000] |
| 03324855 | SAND[0.113410410000000000],USD[0.006851509097686665],USDT[0.000000012061948] |
| 03324856 | USD[0.048413226278020000] |
| 03324869 | USD[0.000000000593690000] |
| 03324870 | USD[0.036280787725000000],USDT[0.002861434150000000] |
| 03324873 | AKRO[2.000000000000000],AUDIO[0.000009150000000],BAO[13.000000000000000],CRV[0.000056140000000000],DENT[2.000000000000000],FTM[0.000083370000000000],GBP[103.361210193510486600],KIN[9.000000000000000],PRISM[0.011668035565787200],UBXT[2.000000000000000],USD[0.000000062088871] |
| 03324874 | BOBA[1467.098723000000000000] |
| 03324877 | TRX[0.000001000000000000],USD[0.000003574028467200] |
| 03324881 | SAND[10.000000000000000000],USD[0.001535943425000000],USDT[0.008365515450000000] |
| 03324882 | USD[0.054229268954410990] |
| 03324883 | SAND[10.000000000000000000],USD[0.074759130887500000] |
| 03324886 | USD[0.000000107133561] |
| 03324889 | SAND[1.000000000000000000],USD[4.169425244500000000] |
| 03324892 | BTC[0.000000009420469000],DOT[4.130484230000000000],ETH[0.718521870000000000],EUR[0.000133301854136],NFT (353207231615763733)[1],NFT (407040539898184306)[1],NFT (508417970573485598)[1],POLIS[226.509934530000000000],RUNE[13.329677080000000000],TRX[0.000778000000000000],USD[0.000000004597878400],USDT[0.015833115226514200] |
| 03324893 | USD[0.000000003057988] |
| 03324895 | TRX[0.000000079447744],USD[0.000000048838720],USDT[0.000000084596838] |
| 03324898 | USD[0.000000002022000] |
| 03324900 | AKRO[1.000000000000000],APT[0.000514100000000],BAO[6.000000000000000],DENT[2.000000000000000],DOGE[1.000000000000000],ETHW[0.010583250000000],HOLY[0.000091500000000],KIN[7.000000000000000],NFT (370018372434779816)[1],NFT (372397574102219993)[1],NFT (498532925848240375)[1],NFT (569113321171185316)[1],NFT (576296963164113680)[1],RSRI2.000000000000000],SAND[1.000000000000000],SOL[0.000000028985054],TRX[6.002907000000000000],UBXT[2.000000000000000],USD[0.017388106853928512],USDT[17.967411094649639389] |
| 03324905 | USD[30.000000000000000] |
| 03324907 | BNB[0.000000005271307600],TRY[0.000000022282854200],USD[0.000000420556561500],USDT[0.000000000871388000],XRP[0.000000005310873600] |
| 03324908 | AKRO[1.000000000000000],BAO[9.000000000000000],DENT[4.000000000000000],HXRO[1.000000000000000],KIN[8.000000000000000],NFT (393144067532905908)[1],NFT (418912076245907909)[1],NFT (462238124699607586)[1],RSRI1.000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000],USDT[0.000004760415776] |
| 03324909 | USD[0.002726341275000000],USDT[0.008523669912500000] |
| 03324910 | USD[0.009370814157244] |
| 03324911 | USD[0.081815000000000] |
| 03324912 | USD[0.000000080400284] |
| 03324919 | ASD[10.315381800000000],ATOM[0.000000020069156],BTC[0.000000010434442],CRV[0.000000042456723],DOGE[0.000000061842888],ETH[0.000809630410820],ETHW[0.000809630410820],EUR[0.000000035443661],MATIC[6.049872590000000],USD[-1.981769712340844],USDT[0.000068463321616] |
| 03324920 | FTT[0.013928234476793200],SRM[0.000015700000000000],SRM_LOCKED[0.000188610000000000],SXPBULL[0.000000090597342],TRX[0.000000080514939],TRXBULL[0.000000098131400],USD[0.042922103568721200],USDT[0.000000005767870700] |
| 03324921 | USD[0.038440425000000000] |
| 03324923 | EUR[0.004569820000000000],USD[448.924165381113228000000000000] |
| 03324926 | USD[0.000000865294969680] |
| 03324928 | TRX[0.541308000000000000],USD[0.000000087500000000],USDT[0.000023440726395200] |
| 03324932 | USD[0.000000008610125],USDT[0.286279060000000000] |
| 03324933 | SAND[0.999810000000000000],USD[1.141330000000000000] |
| 03324934 | TONCOIN[463.000000000000000] |
| 03324937 | USD[0.000000025037342] |
| 03324938 | USD[0.000000030000000] |
| 03324940 | USD[0.000000051093102] |
| 03324943 | USD[0.001019248150000000],USDT[0.004626921250000000] |
| 03324946 | BAO[1.000000000000000],KIN[1.000000000000000],LTC[0.000000009282334000],TRY[0.516826053721725400],USD[0.003580075442580900] |
| 03324948 | USD[0.037923183250000000] |
| 03324950 | USD[0.000000043179920] |
| 03324954 | USD[0.001267710000000000] |
| 03324955 | USD[0.003399730000000000] |
| 03324962 | USD[30.000000000000000000] |
| 03324967 | NEAR[0.000000006910798] |
| 03324969 | NFT (352945980928714310)[1],NFT (355527662812373090)[1],NFT (393289423851594324)[1],NFT (400931497550000000000)[1],USDT[0.000000086125021] |
| 03324971 | TRX[0.000011000000000],USD[0.000000000908409],USDT[0.000000063295817] |
| 03324973 | BNB[0.000000008929121800],NFT (292247968073637811)[1],NFT (396629811211493071)[1],TRX[0.000725504401570194][1],TRX[0.000019010000000] |
| 03324974 | ETH[0.000000032620800],NFT (297256034265795166)[1],NFT (420584792374592351)[1],NFT (516320195739542767)[1],TRX[0.000460000000000],USD[0.000000134454023],USDT[0.000000029136944],XRP[0.000000006304000] |
| 03324975 | ATLAS[0.600000000000000000] |
| 03324978 | USD[0.042122249375000000] |
| 03324982 | NFT (360463157074721109)[1],USD[0.004825704271834] |
| 03324983 | FTT[0.044216212208010000],NFT (514902561359549653)[1],NFT (526620012520027264)[1],NFT (530892459728974780)[1],USD[0.009348813400000000] |
| 03324984 | USD[6.988452348500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03324986 | USD[0.0000000102554690],USDT[0.0000000006944920] |
| 03324987 | AKRO[1.0000000000000000],BAO[3.0000000000000000],ETH[0.0000000100000000],ETHW[0.0000000060162890],KIN[3.0000000000000000],RSR[1.0000000000000000],SOL[0.0000216000000000],TRX[0.0007770000000000],UBXT[3.0000000000000000],USD[0.0012816282610262],USDT[156.8083415570703895] |
| 03324990 | USD[0.0000000083600616] |
| 03324991 | USD[0.0067733994125000] |
| 03324994 | USD[0.0000000141387197],USDT[0.0000000007600000] |
| 03325001 | USD[0.0365328801125000] |
| 03325010 | LUNA2[0.0022435017340000],LUNA2_LOCKED[0.0052348373800000],LUNC[0.0002984000000000],USD[0.0000000048306576],USTC[0.3175783200000000] |
| 03325017 | USD[0.0441408574200000] |
| 03325020 | USD[3.2670573100000000],USDT[7.3345510000000000] |
| 03325023 | TRX[0.0000070000000000],USD[0.0000000560580356],USDT[0.0000000089278530] |
| 03325028 | SAND[0.9996000000000000],USD[0.7872260894000000] |
| 03325030 | TRX[0.0000000082998385],USD[0.0165098022500000],USDT[0.0000000571592011] |
| 03325044 | SAND[1.0000000000000000],TRX[0.9396810000000000],USD[2.5929296955000000] |
| 03325048 | USD[0.0324850023750000] |
| 03325052 | USD[0.0052180883948897] |
| 03325055 | USD[0.0253169962500000] |
| 03325056 | USD[0.0401762600000000] |
| 03325059 | FTM[18.0000000000000000],LUNA2[0.0000000171274578],LUNA2_LOCKED[0.0000003996040682],LUNC[0.0037295400000000],USD[0.0559333287478615],USDT[0.0042468643649441] |
| 03325063 | AVAX[0.0000000066134200],KIN[1.0000000000000000],NFT[384904925193881089][1],NFT[450007928495191645][1],NFT[476978015941795468][1],NFT[527663197370569113][1],SOL[0.0000000036357200],TRX[1.4386070000000000],USD[13.8806094455224248],USDT[0.0043861565250000] |
| 03325066 | USD[0.0276510817500000] |
| 03325067 | SAND[0.0000100000000000],USD[0.0002495404937264],USDT[0.0368040740438413] |
| 03325068 | BTC[0.0000055600000000],LOOKS[0.9280000000000000],TRX[0.0007770000000000],USD[0.5507164759567708],USDT[99.2567405479209191] |
| 03325069 | USD[0.0000000066333321] |
| 03325076 | USDT[0.2100000135185720] |
| 03325077 | USD[0.0000000037500000] |
| 03325079 | USD[0.0000000067500000] |
| 03325080 | TRX[0.4286940000000000],USDT[0.0818777445000000] |
| 03325082 | SAND[0.9998100000000000],USD[0.0000000039185818] |
| 03325083 | FTT[0.0000000050023605],MATIC[0.0000000076110953],TRX[0.0032220000000000],USD[0.0000000009877107],USDT[0.0000000096963200] |
| 03325087 | SAND[1.0000000000000000],USD[0.0012068617664808] |
| 03325091 | TRX[0.7411000000000000],USD[0.0000000072200000] |
| 03325092 | FTT[0.0016454263302412],USD[0.0311524683400000],USDT[0.0000000037500000] |
| 03325096 | GOG[591.8816000000000000],USD[1.0819170000000000],USDT[0.0052530000000000] |
| 03325097 | BNB[-0.0000000050000000],ETH[0.0000000011397488],FTT[0.0000000043407322],MATIC[0.0000000009064362],USD[0.0000000534064499],USDT[0.0000000063118896] |
| 03325101 | NFT[327684246132181995][1],NFT[334875181008890690][1],NFT[545934381169253081][1],USD[0.0000000035221800] |
| 03325102 | BNB[0.0000000118640741],USD[0.0000010311765767],USDT[0.0000000060000000] |
| 03325105 | USD[0.0000000046208968] |
| 03325108 | USD[0.0000000111487881],USDT[0.0000000067887184] |
| 03325113 | USD[0.0709200320000000] |
| 03325114 | USD[0.0000000059124984] |
| 03325115 | SAND[1.6769925400000000],USD[0.0000000204986144] |
| 03325122 | BTC[0.0407918400000000],USD[-766.2711317160150351],USDT[356.9030328036444090] |
| 03325125 | FTT[0.0000000100000000] |
| 03325126 | ETH[0.0000000015842800],ETHW[0.0000000113646100],TRX[0.0000210000000000],USD[0.0000000002057512],USDT[0.0000010879130782] |
| 03325129 | USD[0.0019691167550637],USDT[0.0001356028572036] |
| 03325131 | TRX[0.0000000099221102],USD[0.0000000074207904] |
| 03325132 | USD[0.0000000081194320] |
| 03325133 | USD[0.0019122476133382],USDT[0.0000000040888540] |
| 03325136 | BCH[0.0000000064270899],BNB[0.0000000064780600],NFT[329072223140054584][1],NFT[334309860232542252][1],NFT[364183006503105010][1],TRX[0.1599940067881600],USD[0.0000000095277573],USDT[0.0000000010456548] |
| 03325138 | ATLAS[0.6000000000000000] |
| 03325143 | USD[0.0392878720000000] |
| 03325148 | USD[0.0000000097594344],USDT[0.0000000092640018] |
| 03325150 | USDT[0.3790232871935046] |
| 03325154 | USD[0.0000000065000000] |
| 03325159 | USD[0.0000000072500000] |
| 03325161 | SAND[0.9998100000000000],USD[0.0003995051450000],USDT[0.0373663486125000] |
| 03325165 | USD[0.0032518507769727] |
| 03325166 | USD[0.0308656914625000] |
| 03325169 | USD[0.0000007052367428] |
| 03325170 | FTT[0.0043584930064402],USD[0.0000000550702274],USDT[0.0317766485751398] |
| 03325171 | USD[0.0915904085126774],USDC[10046.6382176300000000] |

Schedule F/C Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03325174 | BTC[0.0000998800000000],USD[5512.593396875075000],USDC[20.000000000000000],USDT[0.000000161336064] |
| 03325176 | USD[0.0000000050000000] |
| 03325178 | SAND[0.008158616837800000],USD[0.000228810328154 0] |
| 03325179 | TRX[0.3585010000000000],USD[0.000000057500000],XRP[0.393937000000000] |
| 03325180 | USD[0.000000005230550 8],USDT[0.000000004440186 2] |
| 03325183 | NFT (2989143328493986629)[1],NFT (3450095294679395 31)[1],NFT (3629201394900185 10)[1],USD[0.000000011594296 0],USDT[0.00000 0073034844] |
| 03325184 | USDT[0.000000007000000 0] |
| 03325187 | SAND[1.0000000000000000],TRX[0.8000000000000000],USD[1.984478197587500 0] |
| 03325190 | USD[0.016168818372500 0],USDT[0.000000005562500 0] |
| 03325193 | SAND[1.0000000000000000],USD[4.172327173000000 0] |
| 03325194 | BNB[0.000000079985500],TRX[0.000000088979984 ],USD[0.000000092347742],USDT[5.372377764275 2580] |
| 03325195 | USD[0.000000014551528 2],USDT[0.000000008731503 0] |
| 03325198 | BNB[0.000000010000000 0],SHIB[0.000000010770000],USD[0.000000071083196],USDT[0.000000004816678 0] |
| 03325199 | USDT[0.000000002753367 0] |
| 03325201 | BNB[0.001189734571708 9],MATIC[0.000000003639157 4],NFT (5572190610692517 70)[1],SOL[0.000000004920900 7],USD[0.0000033238808053] |
| 03325207 | LTC[0.0000006000000000],USD[0.003013772628312 2] |
| 03325211 | USD[0.000000009977341 0],USDT[0.000000003414932] |
| 03325213 | USD[0.003660088750000 0] |
| 03325216 | USD[0.000000002243778 3] |
| 03325221 | USD[0.000000001727387 5] |
| 03325230 | USD[0.1778574251146844] |
| 03325232 | LTC[0.000000011139300 0],SAND[0.000000006553943 9],TRX[0.000000004975190 8],USD[0.008661433259656 5] |
| 03325233 | USD[0.037324918950000 0] |
| 03325234 | USD[0.000000010246436 8] |
| 03325235 | USD[0.000000005057755 7] |
| 03325247 | USD[0.000001110786968 0] |
| 03325249 | ETH[0.000000005937211 3] |
| 03325252 | USD[0.039556516337500 0] |
| 03325255 | ATLAS[3.998100000000000 0],BTC[0.002599507000000 0],LUNA[5.823128613000000 0],LUNA2_LOCKED[13.587300100000000 0],USD[1544.60165722679750000000000000 0],USDT[0.0017731589675540],USTC[824.2920000469200000],XRP[0.000000001315000 0] |
| 03325259 | BNB[0.000000004115800 0],USD[0.000002289509686 4] |
| 03325260 | USD[0.000004162322408] |
| 03325262 | USD[0.000000018056312 8],USDT[0.000000007101377 6] |
| 03325263 | USD[0.000000073181960] |
| 03325268 | USD[0.0000000050000000] |
| 03325272 | USD[7.7588177850000000] |
| 03325273 | NFT (3173907778266981 86)[1],NFT (4049576121027545 67)[1],NFT (4379483464682954 41)[1],TRX[0.000000044663103],USD[0.000000055182959] |
| 03325275 | USD[0.000000005984000 0] |
| 03325279 | USD[0.000000004757901 4],USDT[0.000000008012855 4] |
| 03325283 | USD[0.000000006460890 0],USDT[0.000000009119648 6] |
| 03325289 | USD[0.000002327870879 0],USDT[0.000000016740322] |
| 03325290 | USD[0.000000008740640] |
| 03325292 | NFT (3256950172321607 34)[1],NFT (3680813169341053 01)[1],SAND[3.999620000000000 0],USD[25.878592614500716 8],USDT[0.000000084854071] |
| 03325294 | TRX[0.000000006633917 5],USD[0.000000033265441 9],USDT[0.000000012138974 0] |
| 03325296 | USD[0.034353763548547 8] |
| 03325299 | TRX[0.000000004714987 2],USD[0.000000040875893 9] |
| 03325301 | USD[0.041705697187500 0] |
| 03325303 | USD[0.015939934262500 0] |
| 03325304 | BTC[0.0000033200000000],USD[0.006546442596831 20] |
| 03325305 | USD[2.1050334279578448] |
| 03325306 | NFT (3622167951253320 57)[1],NFT (3638113986180769 33)[1],NFT (3767095402049222 11)[1],USD[0.000000013301127 6],USDT[0.000000075176050] |
| 03325307 | USD[1.457737002679479 5],USDT[0.000002727954068] |
| 03325312 | SOL[0.045770040000000 0],USD[1.612972772100000 0],USDT[0.008120845000000 0] |
| 03325319 | USD[0.000000010987307 0],USDT[43.165503598012039 1] |
| 03325320 | USD[0.000000015640034 6],USDT[0.000000007793802 2] |
| 03325324 | USD[0.022631538099580 0] |
| 03325329 | USD[0.000005063403009 6] |
| 03325330 | TRX[0.000001000000000 0],USD[0.000000035500000] |
| 03325335 | USD[0.006319202753230 1] |
| 03325340 | TRX[0.000777000000000 0],USD[48.853087520000000 0],USDT[0.000000096172304] |
| 03325341 | USD[0.036117368057500 0] |
| 03325343 | USD[0.006503796625000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03325344 | NFT (47453525014256442)[1],NFT (48498537802395960)[1],NFT (51122279996593517)[1],NFT (51122279996593517)[1],SAND[0.000000003668000],USD[0.076988090447201],USDT[0.003806460850000] |
| 03325346 | USD[4.394982585000000],USDT[1.000000000000000] |
| 03325349 | AVAX[0.000000060180000],BNB[0.000000023450604],ETH[0.000000038687200],LUNA2[0.045927889220000],LUNA2_LOCKED[0.107165074800000],MATIC[0.000000034331300],NFT (35734118997594765)[1],NFT (40212093146295713)[1],NFT (42655113909552835)[1],NFT (45059493216995409)[1],NFT (51972828980494597)[1],SAND[0.000000000532500],SOL[0.000000018100700],TRX[0.000130087542856],UMEE[0.000000015470670],USDT[0.000000004777324] |
| 03325355 | USD[0.000267390000000] |
| 03325357 | USD[0.000000010561610] |
| 03325359 | NFT (35823175580607399)[1],NFT (38892190399159088)[1],NFT (50386017035565060)[1],USD[0.001880007309521] |
| 03325361 | USD[6.515915048955000],USDT[0.002664041500000] |
| 03325362 | TRX[0.000000002040000],USD[0.000000030004238] |
| 03325364 | USD[0.000000091325480] |
| 03325366 | USD[0.001667259700000],USDT[0.194440350000000] |
| 03325367 | USD[0.000000076957554] |
| 03325369 | USD[0.000000149169058] |
| 03325370 | USD[0.000000088292343],USDT[0.000000068353416] |
| 03325371 | SAND[0.008000000400000],USD[0.039149670050000] |
| 03325373 | TRX[0.438588500000000],USD[0.000000150045210],USDT[0.000000037844737] |
| 03325381 | ATOM[0.000000004042000],BNB[-0.000000069030276],ETH[0.000000100000000],MATIC[0.000000065813230],SOL[0.000000047032603],TRX[0.000000087966378],USD[0.031260770674274],USDT[0.000003454506364] |
| 03325384 | EUR[0.000000303550035],FTM[0.000000030000000],FTT[6.833176340000000],USD[46.381917784430277000000000],USDT[0.000003402819443] |
| 03325388 | USD[0.000000069058128],USDT[0.000000003757164] |
| 03325389 | USD[0.000000102904665] |
| 03325390 | USDT[1.359865655180982] |
| 03325392 | BNB[0.000000066601592],USD[0.000000054000540] |
| 03325394 | USD[0.000000010000000] |
| 03325395 | USD[-0.849283540000000000000000000],XRP[13.820000000000000] |
| 03325399 | USD[0.000074155698876] |
| 03325400 | TONCOIN[0.098712410000000],TRX[0.000000025531523],USD[-0.015359857183862900],USDT[0.017479674725182300] |
| 03325401 | SAND[1.000000000000000],USD[2.170667288083100400] |
| 03325406 | USD[0.017577337026230000] |
| 03325407 | BTC[0.002525830000000],TRX[0.000778000000000],USD[0.189124652210568800],USDT[0.000040917961772200] |
| 03325408 | SAND[0.999620000000000000],USD[0.049844160900000000] |
| 03325412 | USD[0.000000079258304],USDT[0.000000018508236] |
| 03325414 | USD[0.027601231850000000] |
| 03325421 | USD[0.016085651687500000] |
| 03325424 | TRX[0.000000034895268],USD[25.000000000000000000] |
| 03325427 | USD[0.000000002811968] |
| 03325432 | USD[0.897201000000000],USD[0.000290261320680] |
| 03325433 | BNB[0.000000049520000],SOL[0.000000030000000],USDT[0.000001138868256] |
| 03325438 | USD[0.000000029173062] |
| 03325444 | USD[0.000000002224888] |
| 03325447 | ATLAS[0.000000006818160],BTC[0.002242280000000000],USD[0.003440369367488] |
| 03325449 | USD[0.000000020000000] |
| 03325450 | USD[0.044721470000000000] |
| 03325451 | SAND[5.000000000000000],USD[26.471515400000000],USDT[0.000000092131490] |
| 03325452 | BNB[0.000066600000000],ETH[0.000000045120000],NFT (38602549282220663)[1],NFT (47329422384728941)[1],NFT (55638772054989313)[1],TRX[0.000190000000000],USDT[0.000000076126430] |
| 03325454 | USD[0.000471507330000],USDT[0.041200000000000] |
| 03325459 | USD[0.009803240490952] |
| 03325461 | BTC[0.042000000000000],EUR[1.931125107021586800000000],USD[0.000000269205332] |
| 03325464 | NFT (33877485226486276300)[1],NFT (47112942472495296900)[1],NFT (53656219696960009500)[1],USD[9.913788289450400000] |
| 03325465 | BTC[0.000000098472500],LTC[0.000000064040000],TRX[0.000000059286500],USD[0.000000025715473] |
| 03325466 | SAND[0.999620000000000],USD[44.142440273500000000] |
| 03325468 | USD[0.000000098025307] |
| 03325469 | USD[0.000000050021000] |
| 03325470 | NFT (32042286705060461300)[1],NFT (38290609519273402500)[1],NFT (49095202755287147400)[1],USD[0.000000025327429] |
| 03325471 | USD[0.040055134000000000] |
| 03325472 | USD[0.026237894870896] |
| 03325474 | NFT (50472895385178683600)[1],USD[0.036231521925000000] |
| 03325476 | USD[0.000000120625471] |
| 03325477 | BNB[0.000000034750255],BTC[0.000000006466356400],LUNA2[0.000000367206553],LUNA2_LOCKED[0.000000856815290],LUNC[0.007960000000000],USD[0.000000005276353800],USDT[0.000000119095976],XRP[0.000000013301322] |
| 03325480 | USD[9.427589178275000] |
| 03325482 | NFT (29896553590700424900)[1],NFT (39998983896362767500)[1],NFT (47799128170027839300)[1],NFT (52322054801924630500)[1],NFT (54225081122237724000)[1],TRY[0.000000008170765000],USD[0.00000009897935100] |
| 03325483 | USD[0.003744993250000000] |
| 03325484 | SAND[0.075772810000000000],USD[0.009494464774718300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03325485 | SAND[10.000000000000000],USD[0.0031181421994900] |
| 03325486 | USD[0.000000008912033],USDT[0.000000053758700] |
| 03325487 | NFT (441595722227820918)[1],NFT (460636546860183359)[1],NFT (508443336693646903)[1],USD[0.0021303584600000] |
| 03325491 | USD[0.000000008929230400],USDT[0.000000066256801] |
| 03325492 | USD[0.0270560536000000] |
| 03325494 | USD[4.586168510250000] |
| 03325497 | MATH[1.000000000000000],RNDR[11039.034930470000000],RSR[1.000000000000000],SOL[0.011168420000000],USD[0.0196209230426912] |
| 03325502 | LUNA2[0.167772384700000],LUNA2_LOCKED[0.391468897700000],LUNC[36532.790000000000000],SAND[13.111933460000000],USD[0.000003607159745] |
| 03325504 | BNB[0.00210000000000000],ETH[0.0006063200000000],ETHW[0.0006063185323571],TRX[0.000006000000000],USDT[0.0000000065000000] |
| 03325507 | USD[0.0374902865250000] |
| 03325510 | SAND[1.000000000000000],USD[0.000000005784122],USDT[0.0000000305529940] |
| 03325511 | SAND[10.000000000000000],USD[0.0046178088300000] |
| 03325517 | USD[0.0078535397448818],USDT[0.0275904315000000] |
| 03325526 | USD[0.000033531810354],USDT[0.000000024149885] |
| 03325527 | USD[0.0010000092500000] |
| 03325528 | NFT (341520246502426939)[1],NFT (414616705201807214)[1],NFT (469061155517010196)[1],USD[0.0000006374905787],USDT[0.0000000086986972] |
| 03325529 | USD[0.0248015280000000] |
| 03325530 | AMPL[0.0422199097911343],USD[0.000000132654980],USDT[0.0000000036185676] |
| 03325531 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.000000040000000],DENT[1.000000000000000],ETH[0.000006900000000],ETHW[0.0000006900000000],USD[0.0018460569609237] |
| 03325535 | SAND[0.000000094662900],TRX[0.477926654500000],USD[-16.440664169610457],USDT[17.997109886058081 3],XRP[0.013037445232731 2] |
| 03325536 | TRX[0.3865500000000000],USD[0.000000536993219000],USDT[0.0023113164125000] |
| 03325538 | BUSD[32.000000000000000],FTT[0.0120367300000000],USD[0.2137339430000000],USDT[0.0000000124446704] |
| 03325543 | TRX[0.000000003128901 6],USD[0.0221718710647436] |
| 03325549 | SAND[3.999240000000000],USD[1.840000000000000] |
| 03325550 | USD[0.0000000005850121] |
| 03325553 | BTC[0.000000000024100],TRX[0.000010000000000],USD[0.0000000043094961] |
| 03325556 | ATLAS[0.000000066147200],SAND[1.000000000000000],USD[1.7354637174916200] |
| 03325559 | FTM[0.000000054000532],MATIC[0.0000000082022841],RUNE[0.000000000 06766309],SAND[0.000014430 0000000],TRX[0.0004623924766070],USD[3.7113863761736792] |
| 03325565 | USD[0.000000000000000] |
| 03325566 | BAO[1.000000000000000],NFT (325681114901552677)[1],NFT (378456465408097655)[1],TRX[0.000770000000000],USD[0.0000000148044992],USDT[0.0000000077352025] |
| 03325570 | BAO[37.422626560000000],BOBA[0.094998000000000],HXRO[0.000000100000000],MTA[0.345414940000000],NEXO[0.571110640000000],STG[0.943584620000000],TRX[0.000002000000000],USD[4.646672979235000 0],USDT[4.1336500000000000] |
| 03325573 | USD[0.0189006272500000] |
| 03325575 | TRX[0.0000000039355500],USD[0.0000000029522299] |
| 03325577 | USD[0.0309688318240000] |
| 03325580 | SHIB[0.000000004000000 0],USD[0.000000000576367 0],USDT[0.0000000068691788] |
| 03325584 | SAND[1.000000000000000],USD[4.631853290650 0000] |
| 03325585 | NFT (329580785017842379)[1],NFT (399475271806094018)[1],SAND[0.0000000042547600],TRX[0.0000000047500660],USD[0.0000000062167296] |
| 03325587 | USD[0.0182346982875000] |
| 03325588 | USD[0.0132421822750000] |
| 03325590 | USD[0.000000059004367],USDT[0.0000000076600462] |
| 03325592 | USD[0.0014728448478564] |
| 03325593 | USD[0.0000000005678832] |
| 03325594 | USD[0.0051624832002366],USDT[0.0087150380000000] |
| 03325596 | USD[0.000000021647000] |
| 03325597 | BNB[0.000001560000000],MATIC[0.0081139500000000],SOL[0.000000010000000],TRX[0.318462000000000],USD[0.1004192990528053],USDT[1.1642869131625000] |
| 03325600 | USD[0.0352731285722161],USDT[0.0000000057888853] |
| 03325602 | BNB[0.000000010000000],TRX[0.000000100000000],USD[0.000000008430 6400] |
| 03325603 | SAND[0.000385570000000 0],USD[0.0075647794136570] |
| 03325608 | SOL[0.0077254800000000],TRX[0.000000700000000],USD[0.0495075817625000],USDT[0.0378493555000000] |
| 03325609 | FTT[0.2592087621595618],USD[0.0069630167704564],USDT[0.0000000044617074] |
| 03325610 | TRX[0.100001000000000],USD[0.000000764475 2450] |
| 03325612 | USD[0.0684224400000000] |
| 03325615 | USD[5.2875261628542200] |
| 03325616 | USD[0.0000000019651748] |
| 03325617 | CHF[0.0001001731862244] |
| 03325619 | USD[0.1264835579840000] |
| 03325620 | USD[0.0050387678650000],USDT[7.9907366600000000] |
| 03325621 | USD[0.0000000068034853] |
| 03325625 | USD[0.0000000013051992],USDT[0.0000000091158208] |
| 03325628 | USDT[0.600000000000000 0] |
| 03325633 | BNB[0.3561662882045220],BTC[0.0000000059837000],USD[0.000019511084706],USDT[0.000000003771 6396] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03325635 | ETH[0.0010002500000000] |
| 03325637 | USD[0.0000000005737200] |
| 03325640 | SAND[0.0000000070054259],TRX[0.0000000076542718] |
| 03325642 | DENT[1.0000000000000000],EUR[0.0185403357848208],UBXT[1.0000000000000000],USD[0.0000308150832349],USDT[4.8500450394121242] |
| 03325643 | USD[0.0270760328346502],USDT[0.0000000024149885] |
| 03325647 | USD[0.0000136751422797] |
| 03325650 | EUR[0.0050135000000000],USD[0.0340066107000000] |
| 03325652 | USD[0.0000000137590054],USDT[0.0000000001921196] |
| 03325654 | USD[0.0000069822245] |
| 03325655 | USD[0.0000000025797407] |
| 03325656 | USD[0.0245206285000000] |
| 03325659 | USD[0.0427823900000000] |
| 03325662 | USD[0.0000000596513000],USDT[0.0000000044286252] |
| 03325664 | USD[0.0000000013209412] |
| 03325665 | BNB[0.0000003900000000],SAND[0.0000282922158476] |
| 03325669 | USD[0.0475235571000000],USDT[0.0084505650000000] |
| 03325672 | BNB[0.0038790700000000],ETH[0.0000737000000000],GOG[0.8665229400000000],USD[0.0017287740232630],USDT[0.0000000028800141] |
| 03325674 | USD[0.3158785910000000] |
| 03325675 | BTC[0.0000000091737600],KIN[2.0000000000000000],TRX[0.0000010000000000],USDT[0.0001562890620871] |
| 03325677 | TRX[0.9636310000000000],USD[3.1240058576172000],USDT[0.0083825694250000] |
| 03325680 | TRX[0.0000000047149816],USD[0.0000000034573984] |
| 03325682 | SAND[0.9998000000000000],USD[0.0428393632500000] |
| 03325683 | USD[0.0587500407697000] |
| 03325689 | ENS[0.0000000064574000],TRX[0.0007770000000000],USD[0.0000000142780357],USDT[3.5045541107708126] |
| 03325690 | BAT[582.8850000000000000],BOBA[571.6014000000000000],BTC[0.0000874500000000],USD[0.1447286750000000] |
| 03325692 | USD[0.0459968813562000],USDT[0.0000000021744654] |
| 03325696 | ETH[0.0297298500000000],ETHW[0.0297298460268204],USD[-18.3239280200000000] |
| 03325700 | SAND[4.9990000000000000],USD[0.0000000056277070] |
| 03325703 | USD[0.0037015905665086] |
| 03325705 | NFT (45068167534821971 1)[1],NFT (50821943691937221 1)[1],NFT (52668473440911 4350)[1],USD[0.0000000117422973] |
| 03325707 | USD[0.0032621419167400],USDT[0.0000000077061783] |
| 03325708 | KIN[1.0000000000000000],USD[0.0001995851 28612] |
| 03325710 | USD[0.3111311812175000],USDT[0.0100002321 25000] |
| 03325713 | SAND[0.0000000099886440],TRX[0.0000000016835960] |
| 03325715 | LUNA2[0.0067818242420000],LUNA2_LOCKED[0.0158242565600000],USD[0.0000000096199192],USDT[176.5285355659599004],USTC[0.9600000000000000] |
| 03325717 | BAC[0.0000000000000000],BTC[0.0020664115000000],CHR[43.5434803769856964],CRV[7.0915720500000000],DENT[1.0000000000000000],ETH[0.0449641599300000],ETHW[0.0444028699300000],EUR[0.0028728583739724],FTT[1.4239022100000000],KIN[3.0000000000000000],REAL[5.9031494600000000],SOL[1.4172684730508117],UBXT[2.0000000000000000],XRP[550.0384408200000000] |
| 03325723 | AVAX[0.0000000003555304],BULL[0.0000000008268748],ETHBULL[0.0000005700000000],EUR[0.0000000051881188],FTM[0.0000000386100000],FTT[0.0000065317463691],LDO[0.0000000076380470],LINKBULL[0.0000000006000000],LOOKS[0.0000000050000000],SAND[0.0000000736000000],SOL[0.0000000000844956],TRX[0.0000020000000000],USD[0.0000033500000000],USDT[0.0000000002157321] |
| 03325724 | UNI[30.2439364900000000] |
| 03325726 | 1INCH[0.3463760000000000],APE[0.0797460000000000],ATLAS[0.0000000049976873],BNT[0.0806390000000000],COMP[0.0000000090000000],DYDX[0.0518623176780000],FTM[0.9612400000000000],FTT[0.0049767172045118],HNT[0.0971310000000000],KNC[0.0000000086010000],LUNA2[0.0000000305232410],LUNA2_LOCKED[0.0000000712208958],MANA[0.0000000086500000],MATIC[0.0000000861047041],MPLX[0.0000000702250000],NEAR[0.0874600000000000],OXY[0.0000000297146231],PERP[0.0525730000000000],POLIS[0.0000000329754866],RUNE[0.0000000512400000],SNX[0.0039920000000000],SOL[0.0000000081222826],SPELL[0.0000000199660000],SRM[0.8081000000000000],STORJ[0.0415178856458600],TLMI[0.4812300000000000],USD[3790.6832745612833702],USDC[10.0000000000000000],USDT[0.0000001448323999] |
| 03325731 | SAND[4.0000000000000000],USD[0.0556793622500000] |
| 03325733 | USD[0.0000000089657646],USDT[0.0000000086233885] |
| 03325735 | BTC[0.0079698100000000],CRO[1048.4125461400000000],DOT[27.3444840700000000],ETH[0.4175341100000000],ETHW[0.4175341100000000],EUR[793.6255142044143220],LUNA2[0.6696529971000000],LUNA2_LOCKED[1.5625236600000000],LUNC[145818.3500000000000000],SOL[17.6613252200000000],USD[0.0000002179088391] |
| 03325736 | USD[0.0000000005000000] |
| 03325737 | LUNA2[0.0000001649122981],LUNC[0.0000000384795361],LUNC[0.0035910000000000],NFT (28823530047997368 4)[1],NFT (48071223154012151 3)[1],NFT (54591903942849461 0)[1],USD[0.0000000103476830],USDT[0.0000000125938720] |
| 03325739 | SAND[0.0996000000000000],USD[0.0000000017554300],USDT[0.0000000049372028] |
| 03325745 | USD[0.0602950900000000] ,USD[0.0000000056207760] |
| 03325745 | USD[0.3289354700000000],XRP[0.0000000085000000] |
| 03325747 | TRX[0.0000000082800000],USD[0.0000000012954575] |
| 03325749 | BAQ[1.0000000000000000],BTC[0.0024077600000000],EUR[0.0015704302249194],FTT[2.1834070200000000],UBXT[1.0000000000000000] |
| 03325750 | USD[0.0005045621059306],USDT[0.0066191611437560] |
| 03325752 | USD[0.0287644041500000] |
| 03325754 | USD[0.0000000033676466],USDT[0.0391598453875000] |
| 03325755 | USD[9.9829354162500000] |
| 03325758 | TRX[124.3084237400000000],USDT[0.0000000094461598] |
| 03325768 | SAND[13.9902400000000000],USD[1.9247936403269000],USDT[0.0000000048299770] |
| 03325770 | USD[0.0000000089541753],USDT[0.0000000066295009] |
| 03325772 | TRX[0.0000000035520000],USD[0.0000000033097121] |
| 03325779 | BCH[0.1043294000000000],ETH[0.2000000000000000],ETHW[0.2000000000000000],LINK[11.7240012100000000],LTC[1.8623932800000000],UNI[11.9452393500000000],USD[-260.5542322414254000000000],XRP[35.7055260000000000] |
| 03325780 | BTC[0.0000292400000000],USD[0.0002979749933844],USDT[0.0002786375273645] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03325781 | BTC[0.0000000027082500],NFT (3350912942648986821)[1],NFT (5461241821365570508)[1],USD[0.0000000006495392],USDT[0.0496647424812713] |
| 03325783 | ETH[0.0004171300000000],ETHW[0.0004171300000000],USD[0.6766077100000000],USDT[0.3300000173968136] |
| 03325786 | USD[0.0000000120007144],USDT[0.0000000023116108] |
| 03325793 | TRX[0.0000000091565775],USD[0.0051106380488250] |
| 03325794 | USDT[0.0000000082310372] |
| 03325799 | USD[0.0000000170472471],USDT[0.0000000085118896] |
| 03325802 | USD[0.0000037411245240],USDT[0.0000000090353423] |
| 03325805 | TRX[0.0000010000000000],USD[0.0000000048878000] |
| 03325815 | USD[0.0000000080055000] |
| 03325818 | GALA[9.9980000000000000],NFT (3086718093739239571)[1],NFT (3830831016929993051)[1],NFT (4369951877626362694)[1],SAND[0.9998000000000000],SOL[0.0000000100000000],TRX[0.5569253948675306],USD[0.1349684386218500],USDT[0.0000000059108339] |
| 03325819 | LTC[0.0100000000000000],SAND[20.0000000000000000],USD[0.0101875949000000],USDT[0.0029977815000000] |
| 03325820 | SAND[0.0000000015894200],USD[0.0292939231941392] |
| 03325825 | TRX[0.0000000087934246],USD[0.0000000032749412] |
| 03325827 | USD[0.0358577759250000] |
| 03325832 | ATLAS[2100.0000000000000000],FTT[7.9984971000000000],GOG[14.9972355000000000],LINK[6.9987099000000000],USD[0.6561126919110000],USDT[0.0000000126368036] |
| 03325834 | FTT[0.0000000084260340],USD[0.0000016016987731] |
| 03325835 | USD[43.2899329999394517],USDT[0.0000000061604016] |
| 03325837 | EUR[0.0000000061707839],FTM[0.0674468000000000],LTC[0.0000000020308576],NFT (3614745232068578411)[1],NFT (5460188224067616288)[1],NFT (5470350556864581243)[1],NFT (5760043624466200134)[1],USD[-0.0000000010813665],USDT[0.0000000099110007] |
| 03325838 | USD[0.0000000006000000] |
| 03325845 | ATLAS[0.6000000000000000] |
| 03325848 | NFT (2889432500892048121)[1],NFT (3308347270744883271)[1],NFT (3986025537939179741)[1],USD[0.0000000139691220],USDT[0.0000000072668496] |
| 03325850 | USD[0.0000000055050000] |
| 03325851 | USDT[0.0751641220000000] |
| 03325852 | USD[0.0097138221660000] |
| 03325854 | ETH[0.0000000081888720],KIN[1.0000000000000000],USD[25.0000000000000000] |
| 03325855 | USD[0.0248254385000000] |
| 03325856 | USD[0.0000005000221403] |
| 03325858 | USD[0.0050337880000000] |
| 03325859 | TRX[0.0000010000000000],USD[0.0000000079168783] |
| 03325862 | SAND[1.0808962400000000],USD[0.0000000018055032] |
| 03325863 | USD[0.0019509778125000] |
| 03325864 | USD[0.0056820730557878] |
| 03325865 | USD[0.0277842110000000] |
| 03325871 | USD[0.0000000035049931] |
| 03325873 | USD[0.0000000036761240],USDT[0.0000000067453200] |
| 03325876 | USD[0.0411153096125000] |
| 03325877 | AKRO[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 03325880 | USD[0.0000000086022528] |
| 03325883 | ETH[0.0000000009540300],TRX[0.0000000056867696] |
| 03325885 | LUNA2[0.0078623259470000],LUNA2_LOCKED[0.0183454272100000],USD[6.0904136253522240],USDT[0.2834747889209730] |
| 03325891 | NFT (3244996441809662229)[1],NFT (4621118634184490181)[1],NFT (4703393246959313051)[1],USD[0.0044468673286890] |
| 03325893 | TRX[0.0001200000000000],USD[0.0042975361250000],USDT[0.0583557016100627] |
| 03325894 | BTC[0.0195992080000000],ETH[0.1059947800000000],ETHW[0.0289947800000000],EUR[453.9443599490000000] |
| 03325895 | SAND[0.9998100000000000],USD[4.1954500000000000] |
| 03325903 | USD[0.0000000164299478],USDT[0.0000000072837500] |
| 03325907 | DOGE[0.0090500000000000],FTT[0.0000860250020000],TRX[0.0000000030000000],USD[0.0000000041382718],USDT[0.0000000108530928],XRP[1.1375861700000000] |
| 03325909 | BNB[0.0000000069444470],BTC[0.0000000089851393],USD[0.0000001040154645],USDT[0.0000000057092010] |
| 03325916 | SOL[0.0000000034409111],TRX[1.3472139999341000],USD[-0.0256655844463436] |
| 03325918 | USD[0.0000000064045212] |
| 03325920 | USD[0.0001339474605400] |
| 03325929 | USD[0.0422976975000000] |
| 03325934 | NFT (5484219086348070401)[1],TRX[0.0000000055335245],USD[0.0000000028947500] |
| 03325935 | USD[0.0000000012387000] |
| 03325941 | USD[25.0000000000000000] |
| 03325944 | SAND[1.0000000000000000],USD[0.7293139348500000] |
| 03325946 | HT[0.0000000081600000],LUNA2[0.0000197013020500],LUNA2_LOCKED[0.0000459697047800],LUNC[4.2900000000000000],MATIC[0.0000000023194816],SOL[0.0000000026601000],TRX[0.0007840000000000],USD[0.0000000064289158],USDT[0.0000000089301961] |
| 03325947 | NFT (3686060957745912771)[1],NFT (4272700006846738471)[1],NFT (4452375927212289591)[1],USD[0.0044987404527120],USDT[0.0057000000000000] |
| 03325950 | TRX[0.0024310000000000],USD[0.0000000054654209],USDT[0.0000000046353409] |
| 03325952 | BTC[0.0000000089178304],FTM[0.0000000099544485],RAY[3.7494198332086739],USD[11.5749854110976811],USDT[0.0000000193157708] |
| 03325954 | FTT[0.0000000061241400],SOL[0.0000000003501213],USD[0.0241826861000000],USDT[0.0000000000809733] |
| 03325956 | USD[0.0463187562500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03325960 | USD[0.0000000030000000] |
| 03325963 | SAND[1.8561543700000000],USD[0.0000000390990449],USDT[0.0000000068619353] |
| 03325968 | USD[0.4743846792000000],USDT[0.8900000000000000] |
| 03325970 | USD[0.0635311634375000] |
| 03325971 | BRZ[1500.0000000000000000],ETH[0.0230850000000000],ETHW[0.0230850000000000],FTT[6.4906200000000000],HNT[18.3189900000000000],PSY[238.8273650000000000] |
| 03325974 | TRX[0.0000000070483576],USD[0.0000000013054357],USDT[0.0000001176543701] |
| 03325978 | SAND[19.0000000000000000],USD[0.6101915172500000] |
| 03325980 | USD[0.0000000030463452] |
| 03325981 | TRX[0.7317390000000000],USD[0.0039975804300000],USDT[0.0000000037500000] |
| 03325984 | NFT [351662526851645770][1],NFT [402394157754313469][1],NFT [426933918119132058][1],USD[0.0000000085000000] |
| 03325987 | IMX[3.3000000000000000],USD[0.0657261000000000] |
| 03325988 | USD[0.0642848465750000] |
| 03325991 | SAND[10.0000000000000000],USD[0.0405874558500000] |
| 03325997 | USD[0.4253959701878324] |
| 03325998 | USD[0.0589378977750000] |
| 03326001 | NFT [344321130365414501][1],NFT [448526989502343172][1],NFT [487272472069169546][1],TRX[0.2200010000000000],USD[0.0312575805250000],USDT[0.1252066828750000] |
| 03326004 | USD[0.0000026268799907] |
| 03326005 | USD[0.0009554245601555] |
| 03326008 | USD[0.0673197248775000],USDT[0.0234467360375000] |
| 03326009 | USD[0.0000000099618786],USDT[0.0000000073034844] |
| 03326013 | BOBA[0.0094000000000000],LTC[0.7500000000000000],USD[5.5345842408625000] |
| 03326014 | AVAX[0.0000000033626352],BNB[0.0000000037205728],ETH[0.0000000020000000],FTT[4.5591450000000000],GST[0.0000000088119200],NFT [396270495468989649][1],SOL[0.0000000052783500],TRX[0.0000000078524270],USD[0.0000000056695711],USDT[0.1066789225621129] |
| 03326015 | SAND[0.0001916500000000],USD[0.0000000056330904],USDT[0.0000000057139392] |
| 03326018 | TRX[0.8064410000000000],USD[0.1824674395293416],USDT[0.0895308978089930] |
| 03326021 | USD[0.0000000022178000] |
| 03326023 | USD[0.0041863928500000] |
| 03326024 | USD[0.0000000050608526],USDT[0.0000000098729035] |
| 03326027 | HBB[0.0007006000000000],USD[0.0851323505394410],WAXL[0.0064000000000000] |
| 03326030 | BNB[0.0093080000000000],BTC[0.0079902800000000],DOGE[1414.1920000000000000],ETH[0.0708644000000000],ETHW[0.0209038000000000],SOL[2.0622960000000000],USD[517.2074391525000000],USDT[81.3271055587500000],XRP[307.2800000000000000] |
| 03326035 | USD[0.0000000071028104] |
| 03326037 | FTT[0.0000000056099333],USD[0.0552866401511625],USDT[0.0298898083625000] |
| 03326038 | USD[0.0510040323625000] |
| 03326041 | USD[0.0389830900914473] |
| 03326042 | USD[0.0030325168176642] |
| 03326047 | USD[0.0000000070439762],USDT[0.0000000222270503] |
| 03326048 | POLIS[2013.9476800000000000],USD[0.2849797032500000],USDT[0.0000000058798720] |
| 03326050 | SAND[0.0000000496657200],TRX[0.0000000003347163],USD[0.0000000003629955] |
| 03326051 | USD[0.0362412568835000] |
| 03326052 | BNB[0.0000000076000000],ETH[0.0000000022771980],FTT[0.0000000068083900],USD[0.0000135359924316],USDT[0.0000139551321273] |
| 03326053 | USD[0.1061801969271448] |
| 03326055 | USD[0.0063480191000000] |
| 03326059 | USD[0.0202004120000000] |
| 03326063 | USD[0.0643605399500000] |
| 03326067 | USD[25.0000000000000000] |
| 03326068 | BNB[0.0000001100000000],USD[0.0000000050600599] |
| 03326070 | USD[0.0048368023400000] |
| 03326074 | TRX[0.0000010092144000],USD[0.0000000044693272] |
| 03326075 | CRO[4.3225244500000000],FTT[0.0932749500000000],SOL[0.0000000100000000],USD[0.0010026465750000],USDT[0.0000000078137532] |
| 03326077 | USD[0.0000000037500000] |
| 03326080 | BAO[1.0000000000000000],BNB[0.1900000000000000],USD[3.1681315450000000],USDT[0.0000000005621840] |
| 03326082 | USD[0.0109234760000000],USDT[0.0121780928125000] |
| 03326086 | USD[0.0085037594830384] |
| 03326089 | KSHIB[6.1857000000000000],USD[0.0664628286620700] |
| 03326092 | NFT [540898139706017256][1],SAND[9.6626726900000000],TRX[1.3069974178000000],USD[0.0000000117016536] |
| 03326097 | USD[0.0000000096124491] |
| 03326103 | NFT [346661413279081833][1],NFT [414161642713178514][1],NFT [526691057774898911][1],SOL[0.0000000077508512],TRX[0.0046820087333803],USD[0.0000000067906664],USDT[0.0000000085711776] |
| 03326104 | BNB[0.0000000057000000],USDT[0.0000000097236032] |
| 03326107 | BTC[0.0003882300000000],USDT[0.0003655258144578] |
| 03326109 | SAND[0.0009209100000000],TRX[0.9100010000000000],USD[0.0412819879506060] |
| 03326112 | TRX[0.0008460000000000],USDT[259080.3494125500000000] |
| 03326113 | AUD[0.0000006990607475],BNB[0.0006667680345000],MATIC[0.0000000088347480],SOL[0.0000000023800330],USD[0.0000000056604906],USDT[0.0000023014200962] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03326114 | USD[0.0101881573843688] |
| 03326117 | EOSBEAR[9802.000000000000000],USD[0.0000000056544255],USDT[0.0000000072236592] |
| 03326118 | NFT (302228145027316541)[1],NFT (417595707785962395)[1],NFT (425036213837098459)[1],NFT (464954709192138320)[1],NFT (474569945419902522)[1],NFT (524116306114475234)[1],USD[0.0653784075000000] |
| 03326121 | BNB[0.000000075000000],SOL[0.000000000051114800],USDT[0.0000024232557896] |
| 03326124 | BTC[0.001399734000000000],ETH[0.032993730000000000],ETHW[0.032993730000000000],USD[3.421100000000000] |
| 03326125 | USD[0.0080619905000000] |
| 03326126 | USD[0.000000005000000] |
| 03326129 | USD[0.043427192912500000],USDT[0.0000000063118896] |
| 03326131 | USD[0.000000005000000] |
| 03326132 | APE[422.106004000000000],DOT[12.994834504768546200],ETH[0.19993158899102000],ETHW[0.19993158899102000],EUR[7000.000000000000000],GRT[4494.190900000000000],LOOKS[4641.378362615769411700],LRC[0.18388000000000000],SAND[0.955000000000000000],SUSH[350.864672966404100000],USD[-4000.013336110087964] |
| 03326134 | BAO[6.000000000000000],BTC[0.1323491385373280],CRO[0.000000037584823],DENT[2.000000000000000],ETH[0.000006850000000],EUR[104.787471074436721],TRX[1.001554000000000000],UBXT[3.000000000000000],USD[0.000099082863966],USDT[0.000217515830582] |
| 03326135 | TONCOIN[0.030000000000000],USD[0.0045402540000000] |
| 03326145 | BTC[0.037698960000000000],ETH[0.210992400000000000],ETHW[0.056000000000000000],EUR[1443.000000092751888],FTT[0.0035356000841671],LUNA2[0.000266495701100],LUNA2_LOCKED[0.006218233027000],LUNC[58.030000000000000],USD[-8.323156161602494],USDT[699.304272284989715] |
| 03326146 | USD[0.000000092735889],USDT[0.0018995963912442] |
| 03326150 | USD[0.000000105118889],USDT[0.000000029718784] |
| 03326153 | USD[0.000000088130292],USDT[0.000000005709333] |
| 03326154 | USD[0.000000004106532] |
| 03326155 | BNB[0.000000020112248],MATIC[0.000000034587444],SOL[0.000000086301138],USD[0.000000107488052],USDT[0.000000040658359] |
| 03326158 | SAND[0.099620000000000],USD[0.0125087278500000] |
| 03326162 | USD[0.0361518152870798] |
| 03326163 | USD[0.0024748229025000] |
| 03326166 | LUNA2[0.429013762400000],LUNA2_LOCKED[1.001032112000000],LUNC[93418.650000000000000],USD[26.2681121051467000] |
| 03326170 | TRX[0.000000057990368],USD[0.000004859599531],USDT[0.0000000017388699] |
| 03326171 | LTC[0.000000058090000],TRX[0.000000086330000],USD[0.0064147401610400] |
| 03326174 | BAO[1.000000000000000],NFT (397319535737094013)[1],NFT (410857964723371877)[1],NFT (518840032934362515)[1],SHIB[0.000000034266964],TRX[0.000001050864446],USD[0.0099166287667528],USDT[0.0578119984049300] |
| 03326175 | AKRO[1.000000000000000],ALEPH[0.974342830000000],BAO[4.000000000000000],ETH[0.000000060000000],ETHW[0.000000060000000],FTM[0.118262680000000],GBP[3.570180500536574] 1],KIN[5.000000000000000],LOOKS[0.706666150000000],TRX[1.000000000000000],USD[0.0336090049740084],USDT[0.0033243479688428] |
| 03326178 | USD[0.0458656288500000] |
| 03326181 | KIN[1.000000000000000],OXY[190.520441110000000],SAND[7.000000000000000],USD[2.1252323948302805],USDT[0.000000008389756] |
| 03326183 | SHIB[0.000000058216000],TRX[0.000000021842471],USD[0.0592060666692016],USDT[0.1203720094678344] |
| 03326185 | USD[0.000000005601407 2],USDT[0.0498880734407315] |
| 03326188 | BNB[0.0022355000000000],BTC[0.000008227116896 1],ETH[0.000052035870 1603],ETHW[0.014053510270 1603],FTT[2.260415186943779 0],LUNA2[1.862200725000000],LUNA2_LOCKED[4.345135024000000],LUNC[6.854000552418600 0],USD[2.484823810850847],XRP[0.600810000000000 0] |
| 03326189 | AKRO[2.000000000000000],ATLAS[241.726804780000000],BAO[1.000000000000000],CRV[24.024021270000000],DENT[2.000000000000000],GBP[0.004456666855935 1],KIN[2.000000000000000],LINK[8.713296490000000],SPELL[424.926759920000000],SRM[7.394409100000000],TRX[1.000000000000000],UBXT[1.000000000000 000],USD[0.020000327156 1106],XRP[117.779901550000000] |
| 03326192 | ANC[0.963140000000000],LUNA2[0.003072401520000],LUNA2_LOCKED[0.007168936880000],LUNC[0.009897400000000],OMG[0.480000000000000],UNI[0.049086000000000],USD[-0.461490354472660 6],USDT[12.257198382811543 2],XRP[0.3058130000000000] |
| 03326196 | BTC[0.001385184000000000],ETH[0.000632587366200 0],ETHW[0.669794747366620 00],USD[1893.474744853214462 2],USDT[0.9645779888186490] |
| 03326197 | BTC[0.196506860000000000],ETH[1.857175720000000 00],EUR[5.639596419049526 1],KIN[1.000000000000000],USD[2.840583310030000 0],USDC[3878.1265177400000000],USDT[5.1500000134067477] |
| 03326199 | USD[0.0587228087500000] |
| 03326204 | SAND[1.000000000000000000],USD[0.1720215105000000] |
| 03326205 | NFT (343086614601819766)[1],NFT (418590709663977338)[1],NFT (462184595788734815)[1],USD[0.000000007285836],USDT[0.000000002400972 0] |
| 03326207 | USD[0.000000005324887 4] |
| 03326208 | USD[0.000002774593502 4],USDT[0.000000009534834 2] |
| 03326209 | USD[0.000000147459660],USDT[0.000000073034844] |
| 03326210 | USD[0.000000014841822] |
| 03326211 | USD[0.000000014450834 4],USDT[0.000000060700000 0] |
| 03326215 | SAND[1.000000000000000],TRX[69.045801000000000],USD[0.779244562000000 0] |
| 03326216 | BTC[0.000000011348740],CQT[0.268854801816240],LUNA2[0.000120825467800 0],LUNA2_LOCKED[0.000281926091600],TRX[0.000777000000000 0],USD[0.0067551130909337],USDT[202.405805045257936] |
| 03326217 | TRX[0.080144000000000],USD[0.000000083200000],USDT[0.0045953751125000] |
| 03326218 | TRX[0.000001000000000],USD[0.0028471606398852] |
| 03326222 | USD[0.0276381794875000] |
| 03326223 | USD[0.000000119146455],USDT[0.000000001766975] |
| 03326224 | SAND[1.999620000000000],TRX[0.000001000000000],USD[2.8404666125000000] |
| 03326227 | USD[0.000000043700000] |
| 03326231 | ATLAS[4.541737840000000],SOL[0.000565840000000],USD[0.298292790700000 0],USDT[0.0063267770000000] |
| 03326232 | SHIB[390000.000000000000000],USD[0.884637000000000],USDT[12.263316000000000] |
| 03326233 | BNB[0.000001000000000],SAND[0.000082185894000],TRX[0.000000020000000],USD[0.0047983459649765] |
| 03326236 | SAND[1.000000000000000],USD[1.0241131126464700] |
| 03326237 | USD[0.000000098823290] |
| 03326238 | AKRO[1.000000000000000],BAO[11.000000000000000],DENT[1.000000000000000],KIN[7.000000000000000],TRX[0.880784000000000],UBXT[1.000000000000000],USD[0.0421618776508950],USDT[0.3988033588918654] |
| 03326240 | NFT (344243327901104508)[1],NFT (550753132697004313)[1],NFT (564522617702030877)[1],USD[0.000000006407638] |
| 03326242 | SAND[9.156688720000000],USD[0.000000024888170 7],USDT[0.000000013623686] |
| 03326244 | TRX[0.3427588036798400],USD[0.000000049320861] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03326246 | USD[0.123152166250000] |
| 03326252 | BNB[0.000000014238000],USD[0.0016781805000000] |
| 03326253 | BNB[0.0029221900000000],ETH[0.0002000000000000],SOL[0.0000000100000000],TRX[0.9186450048867797],USD[-0.0000006489009056],USDT[0.2617690655079180] |
| 03326254 | BTC[0.0000000042929484],SAND[0.0059972600000000],TRX[0.0000000040170390],USD[0.0000260290896760] |
| 03326256 | USD[0.0112338018201056] |
| 03326263 | TRX[0.0000000009402000],USD[0.0335595260625000],USDT[0.0049920692500000] |
| 03326264 | USD[0.0139403495564800] |
| 03326268 | BTC[0.0000000003623317],FTT[-0.0000000005192700],RAY[0.0000000100000000],USD[0.0000000362389527],USDT[0.0000000020694200] |
| 03326271 | USD[0.0000000350000000] |
| 03326274 | USD[0.0000000072500000] |
| 03326278 | USD[0.0001718020934270] |
| 03326283 | BNB[0.0000000091167964],USD[0.0000000072041260] |
| 03326285 | USD[0.0012584980121766],USDT[0.0400256625000000] |
| 03326289 | USD[0.0007960300000000],USDT[0.0000000098462218] |
| 03326290 | KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0375822694600382],USDT[10047.6197319366628720] |
| 03326291 | BTC[0.0000000855128000],SAND[0.0000000085575488],SOL[0.0000003642812000],TRX[0.0000010000000000],USD[0.0000012218272488] |
| 03326292 | AKRO[5241.3366516000000000],AVAX[0.2988828000000000],AXS[5.6991450000000000],BNB[1.0092708510000000],BTC[-0.2803760921309429],CEL[624.2269649500000000],CRV[86.9835612000000000],DOGE[10390.3620040000000000],DOT[0.4949798200000000],ETH[0.0438359806000000],ETHW[0.1908546628000000],FTT[27.6913786500000000],LINK[77.4308682000000000],LTC[1.2056433420000000],MANA[12.9975300000000000],MATIC[827.6052900000000000],OMG[0.0000000000000000],RAMP[7.9982540000000000],SAND[1.9973400000000000],SOL[12.9627145990000000],SUSHI[268.1818497000000000],SXP[2169.6613732400000000],TRX[8873.7375184000000000],UNI[42.1975812000000000],USD[-38.9467789886483646],WBTC[0.0163987603400000],XRP[1657.3513862000000000],YFI[0.1527645678400000] |
| 03326295 | USD[0.0890655796632300] |
| 03326297 | BNB[0.0000000040380750],ETH[0.0000000139160000],ETHW[0.0000000139160000],MATIC[0.0000000088889714],TRX[0.0000000034776524] |
| 03326300 | USD[0.0000005259740] |
| 03326302 | ETH[0.1369982000000000],ETHW[0.1369982000000000],PEOPLE[199.9640000000000000],SOL[0.9998200000000000],USD[145.8334731860000000] |
| 03326303 | USD[0.7552195035000000] |
| 03326305 | USD[0.0057827994028022],USDT[0.0000000070236132] |
| 03326311 | BTC[0.0144490000000000],DOGE[78.6305765671355816],ETH[0.1571760984335182],ETHW[0.1565222884335182],NFT[402595875083855779][1],SOL[0.3089211800000000],TRX[1.0000000000000000],USD[0.0000000040012205],USDT[0.0000000102865786] |
| 03326313 | SAND[0.9994300000000000],USD[1.5910428077000000] |
| 03326314 | FTT[0.1000000000000000],USD[0.4607879733175000],USDT[0.0277358494875000] |
| 03326316 | USD[0.0153615667500000] |
| 03326317 | USD[0.0583895213175000] |
| 03326318 | LUNA2[0.0000112972501300],LUNA2_LOCKED[0.0000263602502900],LUNC[2.4600000000000000],SAND[0.3520739300000000],USD[0.0683763400000000],USDT[0.0000000388266677] |
| 03326322 | USD[0.0171742281880568] |
| 03326323 | USD[0.0093801735864987],USDT[0.0000000053758700] |
| 03326324 | TRX[0.0000005411113000],USD[0.4830292094375000] |
| 03326325 | NFT[291887975334853396][1],NFT[342759023465119176][1],NFT[552242861385707866][1],TRX[0.0000340000000000],USD[0.0000000098507020],USDT[0.0000000194138] |
| 03326331 | USD[0.0000000094752152] |
| 03326332 | ETH[0.0000000002000000],KIN[2.0000000000000000],USD[0.0000098015719885],USDT[0.0000193878299636] |
| 03326334 | USD[0.0025551076680425] |
| 03326339 | FTM[1.0000000000000000],SHIB[99920.0000000000000000],SOS[16800000.0000000000000000],USD[762.5975051160000000],XRP[0.9956000000000000] |
| 03326342 | USD[0.0430303595109590] |
| 03326348 | BTC[0.0116255310400000],BULL[0.3305753687000000],ETH[0.1034837020000000],ETHW[0.0862757740000000],USD[412.2023353724780823],USDT[0.1077561191781216],XRP[262.8721300000000000] |
| 03326349 | USD[0.0000000052110601],USDT[0.0000000079858839] |
| 03326350 | TRX[0.0000010000000000],USD[0.0000000035000000] |
| 03326353 | USD[0.0000000017618394] |
| 03326355 | USD[0.0000000050044308] |
| 03326360 | TRX[0.0000000393600000],USD[0.0000000006059840] |
| 03326364 | USD[0.0000000096375950] |
| 03326365 | ETH[0.0071234000000000],ETHW[0.0071234000000000],SHIB[447762.8044974700000000],SOL[0.2791448700000000],USD[0.0000105419924640],USDT[0.0000000076321938] |
| 03326372 | USD[0.0380404979375000] |
| 03326374 | USD[0.0002085671161482] |
| 03326376 | USD[0.0033249010275772] |
| 03326385 | USD[0.0000007548962144] |
| 03326386 | USD[-0.0038747020027924],USDT[0.0601978360000000] |
| 03326390 | USD[0.0000000083595576] |
| 03326393 | USD[0.0077483539761760] |
| 03326394 | USD[0.0000000051815128] |
| 03326395 | NFT[339309210324588397][1],NFT[406740561372069634][1],NFT[414628889038902646][1],USD[0.0029759972667444] |
| 03326396 | AKRO[1.0000000000000000],BAO[1.0000000000000000],SOS[63937689.6817186800000000],SUSHI[34.4148384600000000],USD[0.0022831294438652] |
| 03326398 | SAND[1.0000000000000000],TRX[9.4603062400000000],USD[0.0028725467280960] |
| 03326401 | USD[0.0000000309267682],USDT[0.0160688300000000] |
| 03326406 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[1.1883021747375000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03326407 | AVAX[0.000000002104800],ETH[0.0000000383299600],SOL[0.0000000043204100],TRX[0.000023004778960],USD[0.000000000732331] |
| 03326412 | BTC[0.0016658100000000],ETH[0.0000000093659644],TRX[0.0100340000000000],USD[0.0978018129417950],USDT[5.2910733177093256] |
| 03326416 | TRYB[0.0186290000000000],USD[0.0000000030000000] |
| 03326417 | TRX[0.0000000092840000],USD[0.0000000052703776] |
| 03326418 | DENT[1.0000000000000000],USD[25.0000000000000000],USDT[0.0000036487363584] |
| 03326422 | EUR[0.0000001939423776],USD[0.0000001368376096] |
| 03326423 | NFT (32990630636973776)[1],NFT (34096481003561529][2][1],NFT (341399707595602565)[1],SOL[0.0011815400000000],USD[0.0489786749250000],USDT[17.6798445767875000] |
| 03326425 | TRX[0.0500010000000000],USD[0.0083336626000000],USDT[0.0000000030000000] |
| 03326428 | DOT[0.0999430000000000],USD[0.0091637347500000],USDT[0.0053284973750000] |
| 03326430 | USD[0.0000000093298056],USDT[0.0000000067150698] |
| 03326431 | USD[0.0148846749500000] |
| 03326432 | TRX[0.1433790000000000],USD[0.0045011447675000],USDT[0.0000137846416130] |
| 03326433 | USD[0.0000000159184430],USDT[0.0000000079859218] |
| 03326434 | USD[0.0000000048306490] |
| 03326435 | USD[0.0344629405000000] |
| 03326440 | USD[0.0000000041608000] |
| 03326441 | USD[0.0000000284936784] |
| 03326442 | USD[0.0000000356301312],USDT[0.0000000077582168] |
| 03326443 | USD[0.0138306849500000] |
| 03326444 | SAND[1.2202349500000000],TRX[0.5000010000000000],USD[0.0000000193724360] |
| 03326445 | LUNA2[0.5056750337000000],LUNA2_LOCKED[1.1799084120000000],LUNC[23793.0128572900000000],TONCOIN[0.0400000000000000],USD[-2.3466641017249574],USDT[0.0000000087804050] |
| 03326454 | NFT (296451195453253393)[1],NFT (509851285650448265)[1],NFT (548812971125033066)[1],TRX[0.9784000000000000],USD[0.0000000294932906],USDT[0.0000003997063452] |
| 03326457 | USD[0.0152182752000000] |
| 03326463 | USD[0.0220343900500000] |
| 03326467 | USD[0.0000000004906304],USDT[0.0000000030552940] |
| 03326474 | ETH[0.0000000010031724],FTT[0.0000000029132844],MATIC[0.0057221700000000],TRX[0.1508370000000000],USD[0.0000109640356757],USDT[0.0048206748761950] |
| 03326475 | ETH[2.8158149296326027],SOL[51.4545091100000000],USD[0.0000004225844836] |
| 03326477 | AKRO[1.0000000000000000],BAO[3.0000000000000000],ETH[0.0000018200000000],ETHW[0.0000018200000000],EUR[0.0000000114507367],FTT[0.0000126400000000],GRT[0.0016063500000000],KIN[1.0000000000000000],MATIC[0.0002182800000000],UBXT[1.0000000000000000],USDT[0.0000000072984695] |
| 03326479 | AAVE[5.9689541460000000],AXS[6.0000000000000000],BTC[0.0442922652200000],CHZ[2000.0000000000000000],CRO[1000.0000000000000000],ETH[1.2707780834000000],ETHW[1.2707780834000000],FTT[3.0865520700000000],PRISM[120.0000000000000000],SOL[4.0000000000000000],SRM[200.0000000000000000],USD[9.8033221429782871] |
| 03326482 | BNB[0.0000000077564372],TRX[0.0000000092000000],USD[0.0000042134652160] |
| 03326484 | USD[0.0766991226874000] |
| 03326486 | USD[0.0536872794150000] |
| 03326491 | USD[0.0000612022344680] |
| 03326492 | USD[0.0490353658000000] |
| 03326495 | NFT (365083046693314786)[1],NFT (442885670837576930)[1],NFT (555791903738187388)[1],SAND[0.0000000032114294],USD[0.0272253690750000],USDT[0.0000000093212176] |
| 03326496 | BNB[0.0116201343013788],TRX[0.0000000062232214],USD[0.0000000123927745],USDT[0.0000313539723111] |
| 03326499 | BTC[0.0000000064431815],ETH[0.0000000096130000],EUR[0.0000000060215852],LUNA2[0.3388585274000000],LUNA2_LOCKED[0.7906698973000000],LUNC[73787.1577758000000000],USD[0.0087361184326444] |
| 03326500 | USD[0.0026691027197372],USDT[0.0000000006430000] |
| 03326501 | TRX[22.0000000000000000],USD[0.0074232954733700] |
| 03326502 | USD[0.0000000101877957],USDT[0.0000000080530117] |
| 03326503 | USD[0.0000000062500000] |
| 03326507 | USD[0.0011760500000000] |
| 03326509 | USD[25.0000000000000000] |
| 03326510 | NFT (371196949486608477)[1],NFT (438843633163405731)[1],TRX[0.0000000019808259],USD[0.0000000124679654] |
| 03326513 | USD[0.0518425809325750],USDT[0.0000000086841961] |
| 03326518 | SAND[3.0000000000000000],USD[0.5549177873205000],USDT[0.0000000100150200] |
| 03326520 | USD[0.0000000140730834],USDT[0.0000000070706811] |
| 03326530 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[2.1162545450000000] |
| 03326535 | BTC[0.0000000043634687],FTT[0.0000000005034570],USD[0.0000097302728],USDT[0.0000000030000000] |
| 03326537 | SAND[0.9998100000000000] |
| 03326545 | USD[0.0000000101153981],USD[0.0000000093307059] |
| 03326547 | NFT (338313922917385255)[1],NFT (488581414768954177)[1],NFT (514196374547186902)[1],USD[0.0000000058443280],USDT[0.0045724201934141] |
| 03326551 | USD[0.0000000085380000] |
| 03326557 | SAND[0.0000000036232500],TRX[0.6959713192127244],USDT[7.2279264330000000] |
| 03326558 | USD[30.0000000000000000] |
| 03326560 | USD[25.0000000000000000] |
| 03326563 | BNB[0.0000000075629400],TRX[0.0000000095873044],USD[0.0229836700000000] |
| 03326564 | USD[0.0091545206900000] |
| 03326566 | ETH[0.0060097770000000],ETHW[0.0060097770000000],TONCOIN[0.3250000000000000],USDT[0.0000283360312849] |
| 03326569 | USD[0.0000000050000000] |
| 03326570 | AVAX[0.0000000034426282],BTC[0.0000000805911987],DOGE[0.0000000072063680],ETH[0.0000000012104757],FTT[0.0000000030057878],MATIC[0.0000000022224060],SOL[0.0000000022034125],USD[0.0046300505984507],USDT[0.0000000024391052] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03326571 | AKRO[1.00000000000000000],AVAX[0.326914820000000000],AXS[0.774103790000000000],BADGER[2.519206220000000000],BAO[6.000000000000000000],BAT[21.510065630000000000],BTC[0.003003690000000000],CHZ[113.435448830000000000],CRO[180.557174880000000000],DENT[2.000000000000000000],DOT[1.336962720000000000],ENJ[16.969531740000000000],ETH[0.029277230000000000],ETHW[0.029277230000000000],EUR[0.000195347826100000],FTM[19.241797440000000000],HNT[2.882466620000000000],KIN[7.000000000000000000],LINK[3.504944460000000000],MANA[17.189934460000000000],MATIC[22.711564270000000000],RSR[1.000000000000000000],SAND[4.958973880000000000],SOL[8.491467760000000000],SXP[17.045651100000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],XPLA[6.989115780000000000],XRP[66.081424020000000000] |
| 03326572 | BTC[0.000000000000000000],USD[0.000000163627125],USDT[0.000000001148460] |
| 03326574 | BTT[11000000.000000000000000000],USD[0.376622363000000000],USDT[0.000000080530117] |
| 03326578 | FTT[0.000000045000000],TONCOIN[5.298220000000000000],USD[30.658073576029961000],USDT[1.091352521507360] |
| 03326581 | USD[0.000000147975819],USDT[0.000000015177145] |
| 03326585 | USD[0.002611345000000000] |
| 03326594 | USD[0.006534886500000000] |
| 03326596 | USD[0.000000064755108] |
| 03326597 | SAND[0.999810000000000000],TRX[0.000001000000000000],USD[7.202701972735000] |
| 03326600 | USD[0.000000039697258] |
| 03326604 | TRX[0.000000077243875],USD[0.000000030446113],USDT[0.000000075627336] |
| 03326606 | USD[0.052141509750000000] |
| 03326607 | GOG[5.000000000000000000],USD[0.035084907045837] |
| 03326608 | BF_POINT[200.000000000000000000],BTC[0.042900005000000000],ETH[0.402000000000000000],ETHW[0.402000000000000000],EUR[0.394791344281664 34],FTT[7.200000000000000000],USD[0.006256604076094 1],USDT[0.000000058961490] |
| 03326609 | ETH[0.000000097800000],USD[0.000028847919264 5] |
| 03326613 | SRM[1.291365650000000000],SRM_LOCKED[7.708634350000000000] |
| 03326614 | FTT[0.000184326414963 3],USD[0.077921989775000 0],USDT[0.000000012000000] |
| 03326615 | GARI[0.000000007205019 2],TRX[0.000000090162460],USD[0.000000033753206 0],USDT[0.000000003353639 2],XLMBULL[0.000000062438486],XRP[0.000000023023910] |
| 03326617 | FTT[0.001803079652620 0],SAND[10.00000000000000000],USD[0.009930764985000 0] |
| 03326618 | USD[0.093737766829931 3],USDT[0.000000017075760] |
| 03326619 | USD[0.000000004089179] |
| 03326628 | ETH[0.350000000000000000],ETHW[0.350000000000000000],USD[33.861550131000000000] |
| 03326629 | SAND[1.00000000000000000],USD[0.466965482087200 0] |
| 03326631 | USD[0.045237784963404 0],USDT[0.000000007046227 2] |
| 03326632 | USD[0.013224907350000 0] |
| 03326635 | DOT[76.884620000000000000],ETH[9.146186288000000000],ETHW[9.146186288000000000],FTT[21.995600000000000000],RSR[107163.597300000000000000],SOL[21.430000000000000000],USD[792.619910057750000000000000],USDT[2.734583017500000 0] |
| 03326636 | SAND[2.050564420000000000],USD[2.952091823662827 0] |
| 03326637 | TRX[0.000001000000000000],USD[0.000786440800000 0],USDT[0.000000075000000] |
| 03326642 | KIN[119977.200000000000000000],SAND[10.00000000000000000],SOS[99981.000000000000000000],TRX[0.716001000000000 0],USD[0.132609441015000 0],USDT[0.009140045325000 0] |
| 03326643 | NFT[3869333454015624950][1],NFT[5314872050118980130][1],NFT[5472264211200450050][1],USD[0.000000009500000 0] |
| 03326644 | NFT[3214112122210472960][1],NFT[3235577831273056120][1],NFT[3676678205913246710][1],USD[54.720639680000000 0] |
| 03326647 | USD[0.000000008339030 0] |
| 03326649 | BTC[0.025585310000000000],ETH[0.093131990000000000],ETHW[0.092081600000000000],LTC[0.012251200000000000],NFT[2919379054890410030][1],NFT[3045453963437967920][1],NFT[3317264792347152320][1],NFT[3507491479592782610][1],NFT[3693506735699927850][1],NFT[4236711635849668650][1],NFT[4678835972690606020][1],NFT[4728364854045262040][1],SAND[24.857090010000000000],USD[0.481342362290782 0],USDT[0.000000024059663 0] |
| 03326650 | USD[0.000001103562640],USDT[0.000000002341439 5] |
| 03326654 | BTC[0.000000013249342],SAND[0.000000006697472 0],TRX[0.000000014893582],USD[0.000000021693706] |
| 03326655 | TONCOIN[131.757460000000000000],USD[0.189553662842400 0],USDT[0.000000102140326] |
| 03326657 | USD[0.007539732200000 0] |
| 03326659 | USD[25.000000000000000000],USDT[0.000000010000000] |
| 03326660 | SHIB[336671.474453643000000 0] |
| 03326662 | USD[0.145282749000000 0] |
| 03326669 | SAND[3.000000000000000000],USD[32.753031742500000 0] |
| 03326670 | NFT[4211771684483436890][1],NFT[4643410474819925410][1],SOL[0.000000009720000],USD[0.000000051950193],USDT[0.000000070528459] |
| 03326673 | USD[0.000000038916150],USDT[0.003607893000000 0] |
| 03326674 | USD[0.005519825872500 0],USDT[0.000000085000000] |
| 03326678 | USD[0.000000050000000] |
| 03326681 | FTT[1.000000000000000000],SOL[1.460000000000000000],USD[29.996160582500000 0] |
| 03326682 | TRX[0.228900000000000 0],USD[0.000000037875000] |
| 03326689 | SAND[4.000000000000000000],USD[0.622927284025000 0] |
| 03326690 | USD[3.346083068540000 0],USDT[1079.390000000000000000] |
| 03326691 | USD[0.055266241350000 0] |
| 03326695 | TRX[0.000000013553552],USD[0.000000048547225],USDT[0.000000025714509] |
| 03326699 | SAND[0.000000010000000],TRX[0.000000005835780],USD[0.044263383561807] |
| 03326701 | USDT[1.102073732500000 0] |
| 03326702 | USD[0.000000030000000] |
| 03326703 | TONCOIN[0.240000000000000 0] |
| 03326715 | USD[0.042090159600000 0] |
| 03326716 | SAND[1.000000000000000000],USD[0.000000050000000] |
| 03326719 | SAND[0.000000035400400],TRX[0.000000081418100],USD[0.007050962757594 88] |
| 03326720 | SAND[0.000000075450076],USD[0.001705471171435] |
| 03326723 | NFT[3148745101992322270][1],NFT[3453281243011818870][1],NFT[4822033701689636690][1],USD[0.004502777786480 14],USDT[0.000000066600209] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03326725 | AURY[26.000000000000000],RNDR[291.100000000000000],USD[0.0243265429872900] |
| 03326726 | NFT (458760502119914105)[1],NFT (495292587765119046)[1],USD[3.8377320128277821],USDT[0.0000009472430773] |
| 03326727 | CEL[1.000000000000000],NFT (313578550217876416)[1],NFT (340311641839120465)[1],NFT (411387247954883401)[1],USD[0.0000000792624900] |
| 03326731 | USD[0.0000000121352724],USDT[0.0000000089663438] |
| 03326732 | USD[0.0000017489155344] |
| 03326734 | USD[0.0033461100000000] |
| 03326736 | USD[0.0290188648000000] |
| 03326737 | USD[0.0000000033334600] |
| 03326738 | USD[0.0519919115500000] |
| 03326742 | TRX[0.5240010000000000],USD[0.0000000093000000],USDT[0.0000000091500000] |
| 03326744 | USD[0.0434544485000000] |
| 03326745 | NFT (291611112661145765)[1],NFT (376061534540121558)[1],NFT (486689878243801835)[1],USD[0.0170816727000000] |
| 03326746 | USD[0.0396734841250000],USDT[0.0000499439758150] |
| 03326754 | SAND[0.0009165400000000],USD[0.0296700195889314] |
| 03326759 | USD[0.0060799518996285] |
| 03326760 | BNB[0.0000000084423000],MATIC[0.0000000027711400],USDT[0.0017671349987000] |
| 03326762 | USD[0.0539385182750000] |
| 03326763 | NFT (381215576426520510)[1],NFT (432491302424294247)[1],NFT (476097805216974437)[1],USD[0.0000009516892446],USDT[0.0000000005539760] |
| 03326764 | ETH[0.0000000012572000],KIN[1.0000000000000000] |
| 03326766 | USD[0.0000000079512216] |
| 03326768 | HT[0.0000000096689600],NFT (403508503097170434)[1],NFT (417264502517606035)[1],NFT (546016728595916931)[1],USD[0.0000000066306572] |
| 03326769 | USD[0.7378643517500000] |
| 03326770 | USD[0.0243759365000000],XRP[0.0300000000000000] |
| 03326773 | FTT[0.2687094494040664],USD[0.0000000441960490] |
| 03326774 | USD[0.0080203355625000] |
| 03326775 | BAO[1.0000000000000000],DOGE[6.3710288400000000],FTM[30.5162792600000000],SAND[3.1141184300000000],SHIB[100908.1735620500000000],TRX[1.0000000000000000],USD[48.0000000630574727] |
| 03326777 | USD[0.0000000015181832] |
| 03326782 | USD[0.0000000055608984] |
| 03326783 | BTC[0.0013385400000000],FTT[5.0000000000000000],SOL[10.0100000000000000],USD[0.0578986461043307],USDC[15249.9000000000000000],USDT[0.0990738300000000] |
| 03326784 | USD[0.4237779974002000] |
| 03326788 | BNB[0.0000000442812747],TRX[0.0000000072783593],USD[0.0034625323598901],USDT[0.0000000367522277] |
| 03326789 | TONCOIN[0.0800000000000000],USD[0.0000000061007470] |
| 03326790 | USD[0.0000000143328403],USDT[0.0000000093731670] |
| 03326795 | TUSD[13.1000000000000000],USD[0.2147737116000000] |
| 03326796 | LTC[0.0034722700000000],USD[11.0748373935000000] |
| 03326797 | USD[0.0699787404360000] |
| 03326800 | USD[0.0000000054166557],USDT[0.0000000044322649] |
| 03326803 | USD[0.0000000070000000] |
| 03326804 | SPELL[36.4895709300000000],USD[0.5448894100000000] |
| 03326805 | FTM[39.9920000000000000],USD[107.6320337227315400] |
| 03326810 | USD[0.0310091823447847],WAXL[0.0034000000000000] |
| 03326813 | BTC[0.0000000043179542],NFT (441992996804758164)[1],TRX[0.0000000081761064],USD[0.0000000107216866],USDT[0.0000000084127054] |
| 03326823 | USD[0.0000000049515870],USDT[0.0200601800000000] |
| 03326824 | NFT (405506812596569128)[1],NFT (488674696690229890)[1],USD[0.0035818492973518],USDT[0.0000000080530117] |
| 03326826 | USD[0.0028121210000000] |
| 03326835 | MATIC[0.0000000080000000],USD[0.0000000001000000] |
| 03326838 | SAND[0.0003300000000000],USD[0.0031272759120115],USDT[0.0000000068918808] |
| 03326837 | FTT[0.0000000059190000],USD[0.0000000854314308],USDT[0.0000000056264000] |
| 03326839 | TRX[0.4374000000000000],USD[0.0000000076634770],USDT[0.0069912136125000] |
| 03326841 | BNB[0.0000000075977278],USD[0.0000000372246758] |
| 03326843 | USD[0.0000005000000000] |
| 03326845 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000071000000000],ETH[0.0000057500000000],ETHW[0.0000057500000000],FRONT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000076669881] |
| 03326846 | BCH[0.0000850183560000],USD[0.0000016437908588] |
| 03326851 | BNB[0.0000000024588240],NFT (361703216568875503)[1],NFT (400976781977442636)[1],NFT (548192420995328375)[1],TRX[0.0248010000000000],USD[0.0167522715709333] |
| 03326853 | ALGO[0.0000000056473393],ANC[0.0000000036830736],BNB[0.0000000076601400],ETH[0.0000000013970000],LTC[0.0000000209546400],NEAR[0.0000000074304700],TRX[0.0000000081798610],USD[0.0000000233856747],USDT[0.0000000094969800],XRP[0.0000000066641577] |
| 03326855 | USD[0.6039214548625000] |
| 03326856 | USD[0.0000005153715593] |
| 03326857 | APT[0.0000000019598582],TRX[0.4888840000000000],USD[0.0000000096366969],USDT[0.0000000203742665] |
| 03326861 | TRX[0.0600410000000000],USD[0.0049401744000000],USDT[0.0000000095000000] |
| 03326864 | SAND[1.0000000000000000],USD[0.2447859247500000] |
| 03326865 | USD[0.0000000069652936] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03326867 | LUNA2[0.03449895461000000],LUNA2_LOCKED[0.0804975607600000],LUNC[7512.22000000000000000],USD[0.02061130429193680],USDT[0.0000189010600000] |
| 03326868 | USD[0.0601572277500000] |
| 03326872 | NFT (306957747985585036)[1],NFT (324047658161820395)[1],NFT (388839421428891739)[1],REAL[0.028450000000000000],USD[0.000793853750000],USDT[1.5716880725254300] |
| 03326873 | USD[0.000000014189187000],USDT[0.000000042651627] |
| 03326874 | USD[0.000000078593370] |
| 03326876 | BTC[0.000000002801723],FTT[0.000000009214612000],TRX[0.00000000084321720],USD[0.01611273940000000],USDT[0.00000002500000000] |
| 03326880 | USD[0.0128941482457234],USDT[0.00000007201521300] |
| 03326882 | ATLAS[2050.00000000000000000],BTC[0.004199508637900000] |
| 03326885 | USD[0.035034974000000000],USDT[0.000000175164840] |
| 03326891 | USD[0.000000000424000000] |
| 03326894 | ALGO[0.000000001258412400],BNB[0.000000007925090000],FTM[0.00006720000000000],HT[0.0000000070000000],LTC[0.000004500000000],LUNA2[0.0010477906890000000],LUNA2_LOCKED[0.0024448449410000000],LUNC[228.158628490000000000],MATIC[-0.00000003540280000],NFT (410156431661384438)[1],NFT (538794983434686759)[1],NFT (542917680652143085)[1],SOL[0.000026000000000000],STG[0.000090270000000000],TRX[0.498561004138397000],USD[0.0090833909001998],USDT[0.005996540197755400] |
| 03326895 | AKRO[3337.5308000000000000000],ALEPH[1.00000000000000000],APE[0.098840000000000000],ATLAS[4319.136000000000000000],BTC[0.0133939200000000],DAWN[60.080000000000000000],ETH[0.076964400000000000],ETHW[0.000994800000000000],GRT[0.972200000000000000],IMX[0.100000000000000000],LINK[7.098580000000000000],LRC[0.9872000000000000],NEAR[0.000000011262230955000000],LUNA2_LOCKED[0.644520556200000000],LUNC[0.889822000000000000],MANA[51.000000000000000000],MAPS[0.955800000000000000],MKR[0.000982000000000000],RAY[48.147230410000000000],SPELL[94.560000000000000000],USD[104.131980184396157800] |
| 03326897 | USD[8.0000000000000000] |
| 03326898 | BAO[2.000000000000000000],EUR[0.000111461308941000],USD[0.0249265408755381] |
| 03326900 | USD[0.000000135506473],USDT[0.000000007088354000] |
| 03326901 | USD[30.00000000000000000] |
| 03326902 | BNB[0.000000003023871200],ETH[0.00004000140732321][1],NFT (324310643140732321)[1],NFT (330659106418857397)[1],NFT (415393889612259168)[1],SOL[0.000000007445052800],TRX[0.90003200000000000],USD[0.000003644611990],USDT[1.2828662173870323] |
| 03326904 | SAND[0.008100000000000],USD[0.039653375595000000] |
| 03326906 | USD[0.020888688818600000],USDT[0.00000010228946100] |
| 03326909 | ETH[0.000031760000000000],ETHW[0.00003176000000000],LUNA2[0.003248847032000000],LUNA2_LOCKED[0.00758064307400000],TRX[0.0000840000000000000],USD[0.0000000046527641],USDT[0.0092176327500000000],USTC[0.4598900000000000000] |
| 03326910 | USD[0.00000005086900000] |
| 03326912 | USD[0.000000083160000] |
| 03326913 | USD[0.0028590155425744] |
| 03326914 | TRX[0.0458010000000000],USD[0.00000005050000000] |
| 03326917 | TRX[0.00000000621670000],USD[0.0000000078148790],USDT[0.0000000072662107] |
| 03326920 | EUR[0.000016571195869600],USD[0.000000156962104],USDT[1.6797669273000000] |
| 03326921 | USD[-1.4314879185777500],XRP[5.5382278200000000000] |
| 03326929 | USD[0.00000011256457] |
| 03326933 | USD[0.000000012319229100],USDT[0.000000005477320] |
| 03326934 | USD[0.0014883565600000] |
| 03326936 | ATLAS[146.155714500000000000],USD[0.000000007470170400] |
| 03326942 | SAND[1.9996200000000000000],USD[5.3491733296960000],USDT[0.0000000159176073] |
| 03326945 | USD[0.000000169329605] |
| 03326949 | FTT[26.4830493991036600],XRP[0.0018000000000000000] |
| 03326951 | SAND[0.000000009088037],TRX[0.00000007301483900],USD[0.03067971030000000] |
| 03326952 | BTC[0.000000035685104000],TRX[0.000980000000000000],USD[0.14323234037596540],USDT[0.0000000043610590] |
| 03326953 | USD[0.0600990826875000] |
| 03326955 | USD[2.5454758742450000] |
| 03326959 | USD[0.0000000118317198] |
| 03326960 | BAO[1.0000000000000000000],USD[0.000000074082337] |
| 03326962 | USD[0.000000010273160],USDT[0.000000006948650] |
| 03326968 | USD[10.1829630000000000000] |
| 03326974 | USD[0.0000003117299692] |
| 03326977 | LUNA2[0.9837196734000000],LUNA2_LOCKED[2.2953459050000000],LUNC[0.03000000000000000],NFT (314482995723314543)[1],NFT (328075343687589998)[1],NFT (348705574286149650)[1],NFT (429142720075549591)[1],NFT (438422705700541529)[1],NFT (532146548255651111)[1],SOL[0.000000005000000000],TRX[0.000001000000000000],USD[0.00650030250000000],USDT[0.0000002054624850] |
| 03326979 | USD[0.0488925685000000],USDT[0.000000007942815600] |
| 03326986 | APT[0.000000075470368],AVAX[0.000000005262514],BNB[0.000000008504343],LTC[0.000000038343895],MATIC[0.000000034993495],SOL[0.000000074565157],TRX[0.000000000447374716],USD[0.000000168852230],USDT[39.5105372630447252] |
| 03326987 | BCH[0.6547624800000000],BTC[0.003311386000000000],ETH[0.159089420000000000],ETHW[0.158525370000000000],MSOL[3.2487436000000000],NFT (330804156979869820)[1],NFT (401086090665801026)[1],NFT (552255373897729199)[1],USD[121.7562387700000000] |
| 03326988 | USD[0.000000009740987] |
| 03326989 | AKRO[1.0000000000000000000],BAO[1.000000000000000000],KIN[2.000000000000000000],TONCOIN[0.020000000000000000],USD[0.000000157776974],USDT[0.0000000089000000] |
| 03326992 | TRX[0.9030000000000000000] |
| 03326993 | USD[0.000000009500000000] |
| 03327000 | USD[0.000000079883157] |
| 03327002 | USD[0.0261307350075000],USDT[0.0010425745625000] |
| 03327003 | ETH[0.000011870000000000],NFT (313994907763199874)[1],NFT (376970665410034661)[1],NFT (546012722437059986)[1],SOL[0.004566200000000],USD[0.000922760000000],USDC[101.0426377300000000],USDT[1.0646229500000000] |
| 03327004 | NFT (452917613891054761)[1],NFT (455543033505116304)[1],NFT (522053112838091284)[1],USD[0.000000007653682] |
| 03327008 | BNB[0.000330730000000000],USD[0.069137448562500000] |
| 03327012 | USD[0.0553207961000000] |
| 03327017 | USD[0.000000024119008],USDT[0.000000093564146] |
| 03327021 | USD[0.000000008724434] |
| 03327023 | TRX[0.000010000000000],USD[0.000000070000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03327024 | BNB[0.0000000094467862],TRX[0.0000000006906102],USD[0.0000000076482887],USDT[0.0000000096338524] |
| 03327030 | NFT (39395133175190713 8)[1],NFT (46314678777393154 2)[1],NFT (53246116074511942 6)[1],USD[0.0064201317250000] |
| 03327032 | FTT[0.0972837380408000],USD[0.0079959521696342] |
| 03327033 | TRX[0.0054390000000000],USD[0.0000000085959500] |
| 03327038 | USD[0.0526549476320000] |
| 03327039 | BTC[0.0000030070124000],CHR[0.0000000061882706],LUNA2[0.0000083666616750],LUNA2_LOCKED[0.0000187522105800],LUNC[1.7500000000000000],MATIC[0.0000000020000000],NFT (32193009444576701 0)[1],NFT (56325382738131609531)[1],SHIB[0.0000000017920000],SOL[0.0000000083215290],TRX[0.0000000051182672],USD[0.0000000010945872],USDT[0.0000000150988683] |
| 03327043 | USD[0.0000000059126688] |
| 03327044 | SAND[0.9992400037298496],USD[0.0948247698609928],USDT[1.0418450043000000] |
| 03327045 | USD[0.0000000095145905] |
| 03327046 | FTT[2.9994300000000000],USD[186.2511787070000000] |
| 03327057 | SOL[0.0000000090159784],USD[0.0652845531150000] |
| 03327060 | USD[0.0000000019781609] |
| 03327061 | USD[0.0000000023214791] |
| 03327067 | USD[0.0000618629699197] |
| 03327068 | TONCOIN[0.0800000000000000],TRX[0.0000010000000000],USD[0.0022270574625000],USDT[0.0020144877000000] |
| 03327069 | SOL[0.0099920000000000],USD[0.0740943400000000],USDT[0.0000000079413520] |
| 03327070 | TRX[0.0000350000000000],USDT[0.0000763543500000] |
| 03327072 | USD[0.6678801607625820] |
| 03327083 | USD[0.0000000055000000] |
| 03327085 | USD[0.0154805655250000] |
| 03327088 | AKRO[1.0000000000000000],ATOM[0.0254953600000000],BAO[1.0000000000000000],BTC[0.0000454100000000],CONV[9530.7945321600000000],DOGE[1.0000000000000000],DOT[0.7024711700000000],ETH[0.0002520800000000],ETHW[0.0002520800000000],EUR[0.0000000073021206],RSR[2.0000000000000000],SOL[0.0086921300000000 00],TRX[0.0003400000000000],USD[39.8468769197586079000000000],USDT[0.0017144440512331] |
| 03327090 | ETH[0.0000000001000000],GALA[6.2761566175191312],USDT[12.7233160987000000] |
| 03327091 | FTT[0.0000000089004134],GMT[0.0000000708501116],LUNA2[0.0000078130853910],LUNA2_LOCKED[0.0000182305325800],SOL[0.0000000049650320],USD[0.0000000016042540],USDT[0.0000000077144229],USTC[0.0011059800000000] |
| 03327094 | USD[0.0019036263230902] |
| 03327095 | USD[0.0000039792491818],USDT[0.0000000058833116] |
| 03327099 | USD[-0.0050422808475250],USDT[0.0100000000000000] |
| 03327100 | BTC[0.0000000021280000],USD[0.1870223850000000] |
| 03327102 | USD[0.0066874708223000] |
| 03327108 | TRX[0.0000010000000000],USD[0.0000000033250000] |
| 03327115 | NFT (42311935111310802 6)[1],NFT (44496973191589426 2)[1],NFT (44770794950693653 4)[1],USD[0.0081326328450874],USDT[0.0009060000000000] |
| 03327116 | USD[0.0027562182950000] |
| 03327124 | USD[0.0033687900000000] |
| 03327127 | AKRO[2.0000000000000000],APE[0.0001465000000000],BAO[6.0000000000000000],CRO[0.0002597000000000],DENT[2.0000000000000000],ENJ[0.0000408600000000],GBP[0.0000000994216116],KIN[2.0000000000000000],LINK[0.0096475800000000],MATIC[0.0000000028247740],RSR[1.0000000000000000],SAND[0.0000000000000000],SO L[5.5883198100000000],SPELL[37015.1759663400000000],TRX[1.0000000000000000],USD[0.0000000077516074],USDT[24.3793712320182478],XRP[1667.0463819400000000] |
| 03327129 | BNB[0.0040000000000000],USD[0.0246614980000000] |
| 03327129 | USD[0.0000000074358194] |
| 03327130 | APT[0.0000000096176200],AVAX[0.0000000031902214],BNB[0.0000000061810423],BTC[0.0000000092533068],DOGE[0.0000000051396711],ETH[0.0000000082700209],GALA[0.0000000039276852],GARI[0.0000000045185460],GMT[0.0000000214080160],LTC[0.0000000098901000],MATIC[0.0000000054884771],SAND[0.0000000093148200],S OL[0.0000000094005600],TRX[0.0000180064360754],USD[0.0000000078986731],USDT[0.0000000089580631] |
| 03327132 | USD[0.0099846659999974] |
| 03327134 | USD[0.0000000026694150] |
| 03327135 | ETH[0.0000000024746000] |
| 03327143 | USD[0.0563039494495000] |
| 03327149 | SOL[0.0036771500000000],USDT[0.0549133231125000] |
| 03327150 | AAVE[12.0560395095387600],AVAX[50.7327165000000000],BNB[0.2482816070310000],ETH[4.5806594993000000],ETHW[4.5557643745500000],MATIC[3060.7444101000000000],USD[-84.0197837604729758000000000] |
| 03327151 | LTC[0.0020000000000000],NFT (41630480151042080 2)[1],NFT (48020078356966483 2)[1],USD[0.0520605749250000] |
| 03327158 | FTT[0.0996770000000000],USD[0.0552611943750000] |
| 03327160 | USD[0.0000000050000000] |
| 03327161 | USD[0.0000000080156200] |
| 03327166 | USD[0.0000000022500000] |
| 03327169 | EUR[0.0385344470000000],GENE[0.0598890000000000],USD[0.8250286257300000],USDT[0.0074666035000000] |
| 03327170 | USD[0.0000000053801684] |
| 03327173 | APT[0.0000000033053300],ATOM[0.0000000013782540],AVAX[0.0000000047546500],BNB[0.0000000369437644],ETH[0.0000000094254655],FTM[0.0000000865542000],HT[0.0000000427345280],LTC[0.0000000024161469],LUNA2[0.0000000297002869],LUNA2_LOCKED[0.0000000693006694],LUNC[0.0064673000000000],MATIC[0.000000004 1316747],NFT (36934016176744313 6)[1],NFT (38055029414184248 9)[1],NFT (55799126308905030 5)[1],SHIB[0.0000000048116414],SOL[0.0000000142831175],TRX[0.0000000045317866],USD[0.0000000060152327],USDT[1.8648632554931596],XRP[0.0000000057759304] |
| 03327174 | USD[0.0000000076385966],USDT[0.0000000016153646] |
| 03327179 | BTC[0.0233678300000000],USD[0.0043913150705761],USDT[0.0000000049413080],XRPBULL[1525.6600000000000000] |
| 03327181 | ATLAS[2.0000000000000000] |
| 03327184 | ETH[0.0000006700000000],NFT (38638405366630420 7)[1],USD[0.0000000006910775] |
| 03327185 | USD[0.0939176970000000] |
| 03327189 | USD[0.0000001099964659] |
| 03327197 | USD[0.0000000048751628],USDT[0.0000000049000000] |
| 03327200 | USD[0.0041364551853312] |
| 03327201 | USD[0.1494271873644420],USDT[0.0000000049344384] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03327202 | USD[0.0000000105022537] |
| 03327207 | USD[0.0000000171913850],USDT[0.0118116261843957] |
| 03327208 | NFT (335109267700917473)[1],NFT (409899857694354378)[1],NFT (483810885557013524)[1],TRX[0.0546750000000000],USD[0.0000000046227070],USDT[0.0000000053628531] |
| 03327209 | USD[0.0000000050000000] |
| 03327210 | USD[0.0192460703000000] |
| 03327213 | TRX[0.0018390000000000],USD[0.1251952844457829],USDT[0.0000000041365383] |
| 03327215 | USD[0.0000008982332632],USDT[0.0000000093299280] |
| 03327219 | USD[0.0072079419478206] |
| 03327224 | ETH[0.0000000100000000] |
| 03327228 | LTC[0.0000000053474408] |
| 03327230 | USD[0.0556899860000000] |
| 03327232 | BTC[0.0000000058422040],FTM[0.0000000070788592],SGD[0.0000001237987284],SOL[0.2236292873167019],USD[30.0000001949234324],USDT[0.0000000052180732] |
| 03327238 | USD[0.0483005862250000] |
| 03327239 | USD[0.0000007549581296] |
| 03327243 | USD[29.9119496004745300],USDT[19.9660138500000000] |
| 03327244 | GALA[0.0000000061810033],SAND[0.0000000025080000],TRX[0.0000000037303332] |
| 03327249 | SAND[1.8968899236466900] |
| 03327250 | USD[0.0087139185000000],USDT[0.0000000054863388] |
| 03327252 | USD[0.0000000057500000] |
| 03327253 | AVAX[0.0000000007830800],ETH[0.0000000074520000],SOL[0.0000000016151392],USD[0.0000000150886260] |
| 03327254 | USD[0.0066200537500000] |
| 03327255 | USD[0.0088166298700000] |
| 03327258 | USD[0.1193263550000000],USDT[0.0000000050669920] |
| 03327259 | SAND[1.0000000000000000],USD[0.2059470000000000] |
| 03327264 | USD[0.0000000083650796] |
| 03327266 | USDT[0.0000000193876991] |
| 03327271 | USD[0.0070784621853030],USDT[0.0411114462913700] |
| 03327274 | SAND[0.0000000040000000],USD[0.0035228824201978] |
| 03327275 | USD[30.0000000000000000] |
| 03327280 | USD[2.5656258140805731] |
| 03327282 | NFT (347336553497639919)[1],NFT (433658911845460341)[1],NFT (515412244882231341)[1],TRX[0.6704736100000000],USD[0.1335325942371744],USDT[0.0020026281250000] |
| 03327284 | SAND[1.0000000000000000],USD[1.2386047304524000] |
| 03327286 | USD[0.0000000098660000] |
| 03327288 | USD[0.0282863990250000] |
| 03327291 | USD[0.0082901248500000] |
| 03327292 | USD[0.0035758883007930] |
| 03327294 | USD[0.0000000384440000] |
| 03327295 | ETH[0.0260000000000000],EUR[0.0000000040000000],USD[25.3228747866375241] |
| 03327296 | USD[0.0564649062625000] |
| 03327297 | USDT[112.6409640000000000] |
| 03327299 | SAND[1.0000000000000000],USD[0.1841514338000000] |
| 03327303 | NFT (435480760158624753)[1],USD[0.0357635725125000] |
| 03327304 | NFT (479546479324922861)[1],USD[0.0000000029227874],USDT[0.0000000004485070] |
| 03327305 | DOGE[0.6686200000000000],USD[0.0000019531595270],USDT[0.0000022122436907] |
| 03327309 | USD[0.0090685685720749],USDT[0.0000021833931696] |
| 03327312 | NFT (422784371652024167)[1],NFT (465823823939003798)[1],NFT (541989878067726679)[1],NFT (558472178049877316)[1],SAND[1.9992400000000000],USD[0.0000000085161992],USDT[0.0000000007236914] |
| 03327313 | USD[5.0000000020789926] |
| 03327315 | USD[0.0000000079080000] |
| 03327317 | TRX[0.0000000092345000],USD[0.0000000002909067],USDT[0.0024982888250000] |
| 03327318 | USD[0.0816559090000000] |
| 03327320 | BNB[0.0000000100000000],SOL[0.0000000089888812] |
| 03327323 | LUNC[0.0003916310648220],MATIC[0.0000000089717200],TRX[0.0000480078570000],USD[0.0003988660609627],USDT[0.0000000026057176] |
| 03327325 | BNB[0.0000000044464000],USD[0.0000000059739656] |
| 03327326 | TONCOIN[0.0700000000000000],USD[8.6920112500000000] |
| 03327329 | USD[19.0621425817989544] |
| 03327332 | USD[0.0389675329500000] |
| 03327333 | SAND[0.0000000100000000],TRX[0.0000000062488220],USD[0.0000724098971697] |
| 03327335 | ETH[0.0000000018800000],TRX[0.0000000081723143],USD[0.0603687741360000] |
| 03327336 | NFT (334113239604796308)[1],NFT (379982327200956058)[1],NFT (522664482363808923)[1],USD[0.0024417314375000] |
| 03327340 | USD[0.0643432492500000] |
| 03327341 | BNB[0.0000000075673800],NFT (300763335041162826)[1],NFT (389017811143810049)[1],NFT (466121371792088614)[1],TRX[0.0000000009895760],USD[0.0000000265615148] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03327342 | USD[19.8455745813041731],XRP[5.1919749312730158] |
| 03327343 | USD[0.0000000017202464] |
| 03327344 | USD[0.0000000042075618] |
| 03327345 | BTC[0.0164000000000000],DYDX[57.5595045100000000],ETH[0.0000000060000000],FTT[0.0823500000000000],SOL[4.0675320000000000],UNI[54.5088400000000000],USD[-508.3062015199318799],USDT[79.6252943596890195] |
| 03327348 | BTC[6.3966272600000000],SRM[2.8916509800000000],SRM_LOCKED[18.0807451800000000],USD[0.3119859600000000] |
| 03327351 | USD[0.2492824640000000] |
| 03327352 | USD[0.0000000000385604],USDT[0.0000000061838320] |
| 03327353 | USD[10.6072301951950000] |
| 03327356 | USD[0.7449917250000000] |
| 03327358 | ATLAS[0.6000000000000000] |
| 03327362 | FTT[0.0000000080857850],SAND[10.0000000000000000],USD[0.0017238349893143],USDT[0.0000000016417502] |
| 03327368 | USD[0.0413741573500000] |
| 03327369 | TONCOIN[0.0000200000000000],TRX[0.0008110000000000],USD[0.0000000074996238],USDT[0.1346039750000000] |
| 03327371 | USD[0.0000000042258974] |
| 03327373 | NFT (291724699950947166)[1],NFT (436628387192372317)[1],NFT (542723096134982711)[1],USD[0.0000000057500000] |
| 03327375 | FTT[0.0000000066012600],USD[2.2969983460144786],USDT[0.0014200000000000] |
| 03327377 | TONCOIN[18.3000000000000000],USD[0.2632516350000000] |
| 03327379 | USD[-25.9225843240404321],USDT[39.5079370700000000] |
| 03327380 | AKRO[1.0000000000000000],BTC[0.0255443100000000],ETH[0.2359041300000000],ETHW[0.2357063300000000],KIN[1.0000000000000000],SOL[2.1766791100000000],SXP[1.0225518200000000],USDT[0.4021615839718028] |
| 03327382 | USD[0.0000000017500000] |
| 03327385 | USD[0.0000000010000000] |
| 03327386 | FTT[0.0000000099361503],TRX[0.0000000023836880],USD[0.0000000020336506],USDT[0.0000000070040260] |
| 03327388 | SAND[1.0000000000000000],USD[0.0000000000385304],USDT[0.0000000015462634] |
| 03327390 | USD[0.0034407379861328] |
| 03327393 | TRX[0.0000000043181642],USD[0.0000000055939549] |
| 03327395 | SOL[7.0152763100000000] |
| 03327397 | USD[0.0000000009011020],USDT[0.0062855600000000] |
| 03327399 | ANC[0.0000000738525228],AVAX[0.0000000042291935],BNB[0.0000000040541400],ETH[0.0010000038400000],LUNA2[0.1098658034000000],LUNA2_LOCKED[0.2563535413000000],MATIC[0.0000000046726512],SAND[3.0000000000000000],SOL[0.0000000392986020],TRX[0.0000000064340013],USD[0.2157312588870940],USDT[0.0000000056358639],WAVE[0.0000000039000000] |
| 03327402 | USD[0.0000000583940000],USDT[0.0234808293500000] |
| 03327405 | USD[0.0090440986880000] |
| 03327407 | FTT[0.0000000074000000],USD[0.0305108720710623],USDT[0.0000000143279000] |
| 03327411 | HT[0.0000000073645708],USDT[0.0000000063926602] |
| 03327412 | SGD[0.0000000061549052],USD[0.0000000039432111] |
| 03327418 | TRX[0.0000000023678328],USD[0.0000000093966041] |
| 03327419 | SAND[0.0006000000000000],USD[0.0369367680500000] |
| 03327421 | USD[0.0015716189923607],USDT[0.0000000072865508] |
| 03327422 | SAND[1.0000000000000000],USD[0.4507751150000000],USDT[0.0000000063856954] |
| 03327423 | USD[0.0248240658250000] |
| 03327424 | TRX[0.0000000017480000],USD[0.0000000090682868] |
| 03327427 | TONCOIN[0.0700000000000000],USD[0.0000000097500000] |
| 03327429 | USD[0.0052350303250000],USDT[0.0099203537060000] |
| 03327430 | AKRO[1.0000000000000000],AXS[0.0000000048060628],BAO[1.0000000000000000],ETH[0.0100000081302936] |
| 03327432 | EUR[0.0000000031613184],USD[0.0002153685900056] |
| 03327433 | USD[0.0017273137450000],USDT[0.0000000040125000] |
| 03327437 | NFT (290079964508650017)[1],NFT (482997325566795849)[1],SAND[11.9992400000000000],TRX[61.9971500000000000],USD[0.2176152550500000],USDT[0.0481940313750000] |
| 03327438 | USDT[0.0000002256241052] |
| 03327440 | USD[0.0053973222625000] |
| 03327446 | USD[0.0578687551285064] |
| 03327448 | TRX[0.2000130000000000],USD[0.0000000040000000] |
| 03327450 | USD[0.0000000057500000] |
| 03327451 | FTT[0.0215267555702800],SAND[0.9998000000000000],USD[2.8986000350036076] |
| 03327452 | USD[0.0438640267500000] |
| 03327455 | USDT[1.0391300000000000] |
| 03327456 | USD[0.0000000013120000] |
| 03327457 | NFT (335104260562395843)[1],NFT (454456829222367241)[1],NFT (566430218187918917)[1],USD[0.0728151742000000] |
| 03327458 | SAND[2.0000000000000000],USD[0.1268985250000000],USDT[0.0000000004976800] |
| 03327459 | USD[500.8585070757180000] |
| 03327465 | ALGO[327.0000000000000000],CRO[650.0000000000000000],FTM[427.0000000000000000],SOL[3.4800000000000000],USD[1.6391596207500000],USDT[1.2803072701812846] |
| 03327466 | USD[0.0229101807375000] |
| 03327468 | USD[0.0000000135852855],USDT[0.0000000018865744] |
| 03327470 | USD[0.0000000006040000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03327472 | BTC[0.005653560000000000],ETH[0.072310080000000000],ETHW[0.072310080000000000],GALA[194.005642870000000000],SOL[1.539176490000000000],USD[0.020880335657762S] |
| 03327473 | DOGEBULL[5.579062670000000000],MATICBULL[54.933930170000000000],USDT[0.000000316411146],XRPBULL[8656.143620560000000000] |
| 03327475 | USD[0.000000064271365] |
| 03327476 | USD[0.000000111082978],USDT[5.000000036530103] |
| 03327482 | BTC[0.002048340000000000],NFT (370804908817336976)[1],NFT (503623858333837542)[1],TONCOIN[0.040000000000000000],USD[289.913519898200000],USDT[0.003908065990000000] |
| 03327485 | TRX[0.000000008232000],USD[0.031627807321400],USDT[0.000014386400000] |
| 03327486 | HT[0.000000006748208],SOL[0.000000008000000],USD[0.003234402036820S],USDT[0.000000006971810] |
| 03327487 | CREAM[1.829687070000000],ETH[0.000017697878956D],ETHW[0.000017697878956D],FTT[30.857552590000000000],LUNA2[0.012530427250000000],LUNA2_LOCKED[0.029237663580000000],NFT (313896437572056604)[1],NFT (388673794458916923)[1],NFT (463833561647339240)[1],NFT (463833561647339240)[1],NFT[-1.9392136304271370],USD[0.000775738657127B],USTC[1.773742536972027] |
| 03327491 | USD[0.149545087000000],USDT[0.000000126709798] |
| 03327492 | TRX[0.000000061544572],USD[0.0000000009074167T] |
| 03327493 | USD[0.049158390500000] |
| 03327494 | TONCOIN[0.030000000000000000],USD[0.0000000036316641],USDT[0.000000077031050] |
| 03327495 | USD[0.000000053281900] |
| 03327498 | NFT (416645548714063176)[1],NFT (481946158934447240)[1],NFT (555138412517347352)[1],SAND[1.999600000000000000],USD[2.1948711406800000] |
| 03327499 | NFT (421081902625380401)[1],NFT (503269512928219179)[1],NFT (534933467476545752)[1],USD[0.000000012525995S] |
| 03327502 | DOT[0.500000000000000000],SAND[10.000000000000000000],TRX[0.003323000000000000],USD[0.009318870000000],USDT[1.359116413760504D] |
| 03327505 | ANC[0.000000075200000],ATOM[0.000000040000000],AVAX[-0.000000000090529S],BNB[0.000000031765017],DOGE[0.000000000996231098],ETH[0.0000000020607008],HT[0.0000000013408000],LUNC[0.000000001438300],MATIC[-0.000000002931200],SOL[0.000000051400000],TRX[0.000000019282187S],USD[0.000000034181210],USDT[0.000000000621641125] |
| 03327509 | NFT (384339691261679795)[1],NFT (413698782091093114)[1],NFT (479288852492335983)[1],USD[0.000000009755902S] |
| 03327513 | ETH[0.963678100000000],ETHW[0.963678100000000],GBP[0.000192316026374] |
| 03327514 | USD[0.000000007578220S],USDT[0.000000015726534] |
| 03327515 | EUR[0.000000029869360],USD[0.000000010652000] |
| 03327518 | USD[0.000000146074038],USDT[0.000000026583971] |
| 03327520 | TONCOIN[0.030000000000000000],USD[0.000000072500000] |
| 03327522 | SAND[10.000000000000000000],TRX[0.000000097132000],USD[0.000000065667810],USDT[0.0000454440000000] |
| 03327528 | TRX[0.000000064660872],USD[0.008164193839056] |
| 03327529 | USD[0.000000009900000] |
| 03327530 | USD[0.000000080000000] |
| 03327533 | ATLAS[0.600000000000000] |
| 03327537 | TRX[0.000010000000000],USD[0.000000010222170] |
| 03327538 | USD[0.000000068311492] |
| 03327541 | KIN[2.000000000000000000],RSR[1.000000000000000000],TRX[0.000012000000000],UBXT[1.000000000000000000],USDT[0.000000008113300] |
| 03327543 | USD[0.000033010623985],USDT[0.000000134674766] |
| 03327544 | USD[0.000006676226036D] |
| 03327545 | USD[0.077668925000000],USDT[0.005809351000000] |
| 03327547 | RUNE[1.100000000000000000],USD[0.038551602000000],USDT[0.067910055229034] |
| 03327552 | TRX[0.900072000000000],USD[0.0521289974773500],USDT[1.11557738700000] |
| 03327556 | BNB[0.000000023739540],BTC[0.000000004469580D],DOGE[0.600000000000000000],LTC[0.000000022505800],NFT (328256659718329635)[1],NFT (363783554043683583)[1],NFT (388315008078575521)[1],NFT (482803383120141190)[1],NFT (493685706592489656)[1],SOL[0.000000038707700],TRX[0.395922003457972],USD[0.000116713807067D],USDT[7.67143369441476D3] |
| 03327557 | USD[0.009417683717500],USDT[0.016529104600000] |
| 03327561 | USD[0.019243985142700D] |
| 03327567 | USD[0.708336370000000D] |
| 03327569 | USD[0.004413165779105S] |
| 03327575 | TRX[0.000000009042000],USD[0.000000074252497] |
| 03327576 | USD[0.101821375000000D] |
| 03327578 | USD[0.040334230600000],USDT[0.008060070000000] |
| 03327582 | USD[7.560258425525201590],USDT[0.000000786410259D],XRP[0.000000018402470] |
| 03327584 | SAND[1.000000000000000000],USD[3.447671755000000] |
| 03327587 | BTC[0.000000053500000],ETH[0.012214059467278S],ETHW[0.0122140594672783],FTT[1.367269605767500],MANA[24.630201887965540D],MATIC[2.796014788040000D],SAND[27.362478765920000S],SOL[1.000000000000000],USD[0.852196222050000D] |
| 03327588 | SOL[0.000000043607800],USD[0.000000012963675] |
| 03327591 | TRX[0.295401000000000D] |
| 03327597 | USD[0.059933831000000] |
| 03327603 | USD[0.000000032250000] |
| 03327604 | NFT (370786978204321235)[1],NFT (482949954514254493)[1],NFT (574726684226509801)[1],SOL[0.000000000431271D],USD[0.000000087439460],XRP[0.000000014064800] |
| 03327606 | FTT[0.000000043876941],TRX[0.769331105869593D24],USD[0.000000030688466404],USDT[0.0000000007500000] |
| 03327607 | SAND[39.076163910000000],USD[0.000000028226782Z] |
| 03327608 | USD[0.276766014900000D],USDT[0.0090100000000000] |
| 03327609 | POLIS[17.875791852430881D],USD[0.000000009472174] |
| 03327612 | SAND[1.000000000000000000],USD[0.274106304187500D] |
| 03327623 | CRO[140.000000000000000],USD[0.2200900097500000],XRP[1.995060000000000000] |
| 03327625 | USD[0.008680680752000D],USDT[0.000000131080760] |
| 03327626 | USD[0.000000017500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03327627 | ETH[0.0002965404000000],ETHW[0.8392965358294912],LUNC[0.0000000022918000],SOL[33.7152115700000000],USD[0.8620223268000000],USDT[0.2570482825000000] |
| 03327631 | USD[0.0064683459525000] |
| 03327636 | USD[0.0043918892750000],USDT[0.0000000014650000] |
| 03327637 | USD[0.0000000023722770] |
| 03327642 | TRX[0.0007810000000000],USDT[0.0000003543631322] |
| 03327643 | BTC[0.0000000025220400],FTT[0.0000000035099078],NFT (440924875516438059)[1],TRX[0.0015540000000000],USD[0.0000000017769114],USDT[0.0000000095353823] |
| 03327644 | USD[0.0000007952434] |
| 03327647 | SAND[1.0000000000000000] |
| 03327648 | USD[0.0000000750000000] |
| 03327649 | USD[0.0000000096937040] |
| 03327652 | USD[0.0028997500000000] |
| 03327654 | USD[0.4279167085700000],USDT[0.0437370701375000] |
| 03327656 | USD[0.0108448438430762] |
| 03327659 | USD[0.0416145050086000] |
| 03327662 | USD[30.0000000000000000] |
| 03327663 | USD[0.0000000032500000] |
| 03327665 | BNB[0.0000000097910928],ETH[0.0000000058700000],EUR[0.0000007679507268],FTT[0.1347397033234855],USD[0.0000001339667321] |
| 03327667 | USD[0.0000000064806423],USDT[0.0000000018639541] |
| 03327669 | USD[0.0396690372875000] |
| 03327675 | USD[0.0000000065000000] |
| 03327676 | EUR[0.0000001264113229] |
| 03327677 | SAND[0.9996200000000000],TRX[1.0000000000000000],USD[0.0503139304850000],USDT[0.0452116509500000] |
| 03327680 | USD[0.0402744667500000] |
| 03327683 | USD[1.1003081800000000],USDT[0.4000000061328942] |
| 03327692 | AVAX[5.5989360000000000],BTC[0.0021487600000000],USD[310.8206191669890560],USDT[205.5292939816892888] |
| 03327694 | USD[25.0000000000000000] |
| 03327701 | USD[0.0000001110029352],USDT[0.0000000087340947] |
| 03327707 | USD[0.0000000069860568] |
| 03327709 | TRX[0.4979020000000000],USD[0.0000001765411311],USDT[0.0000000032125000] |
| 03327711 | TRX[0.7691000000000000],USD[0.0036815059350000],USDT[0.0000000087375000] |
| 03327712 | APT[0.0000000075831008],AVAX[0.0000000079533000],BNB[0.0000000087289403],ETH[0.0000000060994868],MATIC[0.0000000000286208],NEAR[0.0000000060562000],TRX[0.0002900000000000],UMEE[0.0000000043158375],USD[0.0000000072649314],USDT[0.0000000193828952] |
| 03327713 | USD[0.0000000130409684],USDT[0.0000000067021351] |
| 03327714 | BTC[0.0000000055609344],HBB[0.7754060000000000],NFT (298881235192293596)[1],NFT (390094192906497836)[1],TRX[0.0023723500000000],USD[0.0000000056273904],USDT[0.0000000085693798] |
| 03327716 | BTC[0.0000000074400000],EUR[0.0000782384646512],MATIC[1.0000000028818140] |
| 03327721 | BCH[0.0009880000000000],USD[0.0750730336574400],USDT[0.0000000010000000] |
| 03327724 | SAND[1.9996200000000000],USD[0.4240000000000000] |
| 03327725 | USD[0.0003088670104814],XRP[0.0300000000000000] |
| 03327726 | AKRO[1.0000000000000000],DENT[1.0000000000000000],TRX[0.0015540000000000],USDT[0.0001757765243794] |
| 03327730 | USD[5.4706177610125000] |
| 03327735 | USD[0.0000000053154000] |
| 03327740 | USD[0.0000471938597628] |
| 03327741 | CHZ[2119.5972000000000000],DOGE[5066.0372700000000000],ETH[1.7564049000000000],ETHW[1.7564049000000000],LINK[100.5808860000000000],MANA[1194.7729500000000000],SOL[9.7456526500000000],USD[2.5936746500000000],USDT[0.5111720060252505] |
| 03327742 | USD[0.0456002507250000],XRP[0.7500000000000000] |
| 03327743 | NFT (410402709868614406)[1],NFT (422207089845569357)[1],NFT (472542177194802780)[1],USD[0.0000000030567302] |
| 03327744 | BTC[0.0275962200000000],EUR[4.8339636700000000] |
| 03327747 | USD[0.0219818585875000] |
| 03327749 | 1INCH[0.0000000027058008],DOGE[0.0000000018000000],LTC[0.0379657572207225],SOL[0.0000000017538575],TONCOIN[0.0000003456079747],USD[0.0000000204820968] |
| 03327753 | USD[0.0000000001296049] |
| 03327754 | SAND[0.0001032000000000],TRX[0.0000000092960000],USD[0.0132103955924466],USDT[0.0000000171662232] |
| 03327756 | USD[0.0000000077906462] |
| 03327757 | SOL[0.0006375700000000],USD[0.0000000184750000],USDT[0.0772655248250000] |
| 03327759 | USD[0.0556260867432076],USDT[0.0000000111848536] |
| 03327763 | USDT[0.4672435900000000] |
| 03327766 | USD[0.2684045286063640],USDT[0.0000000149633706] |
| 03327768 | SAND[0.0000000043646980],TRX[0.0000000080757618],USD[0.0000000006071705],USDT[0.0055759305750000] |
| 03327772 | USD[0.5018000000000000] |
| 03327775 | USD[0.1361117200000000] |
| 03327776 | TONCOIN[0.0700000000000000],USD[0.0000000062500000] |
| 03327778 | USD[0.0274900587118523],XRP[0.0000000091006664] |
| 03327788 | BNB[0.0000000095153546],ETH[0.0000000616816800],TRX[0.0000060000000000],USDT[0.0000000194391684],XRP[0.0000000095135990] |
| 03327789 | SAND[2.4166700400000000],TRX[0.0775966200000000],USD[0.0049959379245848] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03327791 | USD[0.0000000015000000] |
| 03327794 | USD[0.0000000049584986] |
| 03327795 | USD[0.0120726204375000],USDT[0.0088883934000000] |
| 03327796 | USD[0.0000000083800000] |
| 03327803 | USD[0.0180478038840000] |
| 03327812 | STARS[0.9900000000000000],USD[0.0076439414000000],USDT[2.0198200000000000] |
| 03327814 | BNB[0.0000000035498112],DAI[0.0000000097414620],ETH[0.0000000215879020],ETHW[0.0002872595217061],SAND[0.0000000030476606],SOL[0.0000000066249154],USD[0.1445685472388852],USDT[0.0025164477308114] |
| 03327820 | USD[0.0000004784212018] |
| 03327824 | SAND[0.0000000091850528],USD[0.0000034048842148] |
| 03327827 | BNB[0.0000000070000000],BTC[0.0000000089568601],EUR[0.0000000004032305],FTT[0.0706267328856629],LUNA2[1.5494049230000000],LUNA2_LOCKED[3.4871569440000000],TONCOIN[0.0286122900000000],USD[0.0726668148316433],USDC[87.2000000000000000],USDT[0.0000000046292976] |
| 03327829 | EUR[0.0000000043910825],USD[0.0039887290400000] |
| 03327831 | FTT[0.0000000887367000],USD[0.0000000672603533],USDT[0.0000000104409160] |
| 03327834 | SAND[0.0998000000000000],USD[0.039929133000000] |
| 03327840 | BTC[0.0000000012494145],LUNA2[0.0991230504600000],LUNA2_LOCKED[0.2312871177000000],LUNC[2.1584.2529293000000000],NFT (341467042276316721)[1],NFT (382133588089655280)[1],NFT (419086417082923202)[1],TRX[0.0000000075000000],USD[0.0005765517643829] |
| 03327841 | LUNA2[0.0000097020449760],LUNA2_LOCKED[0.0000226381049400],LUNC[2.1126407192767384],MATIC[0.0000000056033200],USD[0.014478450000000] |
| 03327842 | USD[0.0000000025624437] |
| 03327844 | USD[0.0074409481529000],USD[0.00000034048842148] |
| 03327845 | USD[0.0215179887250000] |
| 03327852 | ETH[0.7243502352371600],ETHW[0.0029400000000000],FTT[4.0100899900000000],LUNA2[0.0439142354670000],LUNA2_LOCKED[0.1024665493930000],LUNC[188.1383335823813500],MATIC[0.0000000086166400],NFT (311997259052492325)[1],NFT (364670583929786511)[1],NFT (394915812658480450)[1],NFT (396986680862258952)[1],NFT (440566116375404450)[1],TONCOIN[0.0400000000000000],USD[3419.0408239678278460],USTC[6.0939685711271400] |
| 03327859 | USD[0.5037916887500000],USDT[0.3878234073000000] |
| 03327860 | BNB[0.0000000007000000],MATIC[0.0000000053932195],SAND[0.0000000010840000],TRX[0.6655690000000000],USD[0.0000000027892732],USDT[0.0000000024157354],XRP[0.0000000050000000] |
| 03327862 | USD[0.0000000106443061] |
| 03327863 | TRY[0.0000000153474707] |
| 03327864 | USD[5.3534360900000000] |
| 03327866 | AAVE[2.2400000000000000],BTC[0.0508998310000000],DOT[33.2000000000000000],ETH[0.7500000000000000],ETHW[0.7480000000000000],LINK[20.7840000000000000],LTC[3.5100000000000000],SOL[4.6300000000000000],SUSHI[51.9916400000000000],TRX[50.0000000000000000],USD[0.0000000147758340],USDT[131.4045593680000000] |
| 03327867 | USD[0.0754389800000000] |
| 03327872 | AVAX[0.0000000100000000],SOL[0.0000000023300400],TRX[0.3000180000000000],USD[0.0000001406675104],USDT[0.0000000069020030] |
| 03327874 | USD[0.0000000030061971],USDT[0.0000000400000000] |
| 03327877 | BNB[0.0287792204017300],BTC[0.0000000010358210],FTT[1.2500000030621697],RAY[0.0303468300000000],USD[0.0000002827256882B] |
| 03327878 | TRX[0.0000000561809970],USD[0.0026177870996694] |
| 03327881 | USD[0.0154927873821104] |
| 03327882 | FTT[0.0012633792823030],USD[0.0698816130000000],USDT[0.0000000025000000] |
| 03327885 | SAND[0.2077780200000000],USD[5.7509995718476142] |
| 03327889 | USD[0.0000013104851847] |
| 03327893 | SAND[1.9996200000000000],USD[0.4871000000000000] |
| 03327894 | TRX[0.0000000065854511],USD[0.0096875385990324],USDT[0.0153037250112150] |
| 03327895 | USD[0.0088563250370720] |
| 03327897 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000007600000000],ETH[0.1647701300000000],ETHW[0.1643831300000000],EUR[19.4395071782331657],KIN[1.0000000000000000],TRX[2.0000000000000000],USD[1461.4431497486800933],XRP[237.6558076400000000] |
| 03327900 | USD[0.0000001171688308] |
| 03327908 | USD[0.0026763706926317] |
| 03327912 | SAND[10.0000000000000000],USD[0.0069432794000000] |
| 03327925 | FTT[0.0011142556947800],USD[0.0000000027760032] |
| 03327926 | SAND[1.7306959300000000],USD[0.0000000605536410] |
| 03327928 | USD[0.0024236274044903],USDT[0.0000000156847071] |
| 03327931 | USD[0.0585170190964000] |
| 03327932 | USD[0.0016284500000000] |
| 03327933 | USD[0.0000000087403215],USDT[0.0000000078802637] |
| 03327935 | USD[0.0055359451350000],USDT[0.8365235925000000] |
| 03327936 | NFT (375651971584104468)[1],NFT (408586420018613123)[1],NFT (489029308704628823)[1],USD[0.3102075100000000] |
| 03327941 | USD[0.0000000092848726],USDT[0.0000000046538135] |
| 03327942 | USD[0.0261564265000000] |
| 03327944 | USD[0.0000000086145512],USDT[0.0000000063510593] |
| 03327945 | USD[0.0000000040000000] |
| 03327946 | USD[0.0152379761350140] |
| 03327947 | XRP[39.7500000000000000] |
| 03327949 | USD[0.0195711303750000] |
| 03327950 | USDT[0.0000000022485166] |
| 03327951 | USD[0.0351889108000000] |
| 03327953 | USD[0.0000000061853849] |
| 03327956 | FTT[750.0001500000000000],SRM[0.5986746500000000],SRM_LOCKED[105.7613253500000000],USD[2780.7668141520000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03327959 | USD[0.000000063199691] |
| 03327960 | NFT (387803958048091435)[1],NFT (500386926158375568)[1],NFT (560954043933723020)[1],NFT (572256310970523695)[1],USD[0.0080490577064450] |
| 03327965 | USD[0.0031764200000000] |
| 03327966 | TONCOIN[0.0300000000000000],TRX[0.9998000000000000],USD[0.0004663063000000],USDT[0.0054256910000000] |
| 03327967 | USD[0.0000000037500000] |
| 03327969 | BAO[1.0000000000000000],BNB[0.0000000010030657],DENT[1.0000000000000000],KIN[3.0000000000000000],SOL[0.0000000004075485],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000021181485501] |
| 03327970 | GBTC[2.4995250000000000],USD[3.6191111504600136],USDT[0.0000000019995595] |
| 03327971 | TRX[0.8141300000000000],USD[11.0765211394023162],USDT[0.0000253306211492] |
| 03327972 | USD[0.0000000094988690] |
| 03327975 | USD[0.0087123979192304] |
| 03327978 | ETH[0.0000000056271910],USD[34.1372596307099592000000000],USDT[0.0002286656437709] |
| 03327981 | NFT (351285674328024381)[1],NFT (377721179785600222)[1],NFT (381790306410589839)[1],USD[0.0002347007567866] |
| 03327982 | SAND[0.0000100000000000],USD[0.0406161343610000] |
| 03327986 | ETH[0.0429807100000000],ETHW[0.0429807100000000],TONCOIN[51.7000000000000000],XRP[0.0000000050000000] |
| 03327987 | USD[0.0508416297250000] |
| 03327988 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000068520000],GALA[0.0000219800000000],USD[26.4621584700000000] |
| 03327989 | USD[0.0000000050000000] |
| 03327993 | USD[0.0036729232682496],USDT[9.8059262800000000] |
| 03327995 | SAND[1.9996000000000000],USD[0.0870336500000000],USDT[0.0000000058809700] |
| 03327996 | USD[0.0000000031990000] |
| 03328004 | USD[0.0000000050000000] |
| 03328021 | USD[0.0028092172890920] |
| 03328022 | SAND[0.0017100000000000],USD[0.0057891375023625],USDT[0.0000000063118896] |
| 03328027 | USD[0.0231035537500000] |
| 03328028 | TRX[0.7680000000000000],USD[0.0099330379500000],USDT[7.8598525123500000] |
| 03328030 | USD[0.0000000027500000] |
| 03328033 | USD[0.0000000094170704],USDT[5.0000000036530103] |
| 03328034 | SAND[1.7442437500000000],USD[0.0000000206353125] |
| 03328040 | NFT (302217879360483931)[1],NFT (486735212317938736)[1],SOL[0.0048000000000000],USD[0.0518199610000000],USDT[0.0071412465000000],XRP[0.2500000000000000] |
| 03328043 | LOOKS[0.9998000000000000],USD[1.7283665000000000] |
| 03328049 | USD[0.0049368604000000] |
| 03328053 | TRX[0.6501280000000000],USD[0.9147328137125000],USDT[0.3617361036250000] |
| 03328054 | SAND[1.0000000000000000],SOL[0.0000010700000000],TRX[0.0000000046772000],USD[1.0061007273375768] |
| 03328055 | TRX[0.0401060000000000],USD[0.0549303995000000] |
| 03328061 | BNB[0.0000000071000000],LTC[0.0000000091971700],USD[0.0000000068255892] |
| 03328063 | USD[0.0757223492500000],USDT[0.0000000128294893] |
| 03328064 | USD[0.0000000008787030] |
| 03328069 | SAND[2.9992400000000000],USD[1.0015121425000000] |
| 03328078 | GODS[12.1975600000000000],IMX[62.8874200000000000],USD[0.3164400000000000] |
| 03328082 | AURY[0.9580000000000000000],BTC[0.0000524800000000],CRV[0.9820000000000000],ETH[0.0003668000000000],ETHW[0.0003668000000000],FTT[0.0800000000000000],LOOKS[0.8430000000000000],NFT (369193472269580211)[1],NFT (385394316621432117)[1],NFT (434828753947104248)[1],NFT (453371185445565994)[1],SOL[0.0092706000000000],USD[-0.702743916604630]0 |
| 03328083 | NFT (460595080401879765)[1],NFT (521567402960275291)[1],NFT (524885035490322739)[1],TONCOIN[0.4300000000000000],TRX[0.5264960000000000],USD[0.3286734513250000],USDT[2.4126944905000000] |
| 03328087 | USD[0.0508160391375000],USDT[0.0066711025000000] |
| 03328090 | BTC[0.0000000051145152],FTT[0.0000000044000000],USD[0.0002672213641133],USDT[0.0000000101370449] |
| 03328091 | TONCOIN[28.6942600000000000],USDT[0.0000000061226500] |
| 03328098 | ETH[0.0009528000000000],ETHW[0.0009528000000000],USD[0.0652547805100687],USDT[0.0000000076689376] |
| 03328099 | SAND[1.9996000000000000],USD[0.4899158200000000] |
| 03328101 | ATLAS[254.0000000000000000] |
| 03328103 | NFT (379936828986442313)[1],NFT (440593428089699225)[1],NFT (457953796431679754)[1],USD[0.0201801361671000],USDT[0.0000000055206575] |
| 03328105 | TRX[0.7950010000000000],USD[0.0030985901000000] |
| 03328106 | USD[0.0000000100335564] |
| 03328112 | USD[0.0423880297500000] |
| 03328113 | BNB[0.0000000222742032],USD[0.0096692405342597],USDT[0.0000186600958424] |
| 03328117 | USD[2.1581063984899225] |
| 03328119 | USD[0.0296067672750300] |
| 03328126 | ETH[0.0000000039205376],SOL[0.0000000082257140],USD[0.1942847242207195],USDT[0.0000123113767960] |
| 03328128 | USD[0.0555515825000000] |
| 03328129 | USD[0.0240956752500000] |
| 03328135 | USD[0.0074184207807492],USDT[0.0000000077383773] |
| 03328137 | USD[0.0000000084665310] |
| 03328139 | TRX[0.4991550000000000],USDT[0.0000000092500000] |
| 03328140 | BNB[0.0000000468191996],GENE[0.0000001420583570],MATIC[0.0000000043200000],NFT (416194338838993289)[1],NFT (530537560017892322)[1],NFT (548729851043710729)[1],SOL[0.0000000063173493],USD[0.0000000783070335],USDT[0.0000000022227734] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 3328142 | NFT [2941055725356273161[1],NFT [3064918724049433331[1],NFT [4496071977755330021[1],USD[0.0587286789889412] |
| 3328147 | TRX[0.000000001600000],USD[0.000000085443896] |
| 3328156 | ETH[0.2635080000000000],ETHW[0.2635080000000000] |
| 3328158 | SAND[2.000000000000000],USD[0.000000128057293] |
| 3328161 | SAND[1.7519973246477450],USD[0.000000130327310] |
| 3328163 | EUR[0.0139111508761383],XRP[0.000000015556418] |
| 3328165 | USD[0.0291245415500000] |
| 3328167 | MATICBULL[28.500000000000000],USD[0.0111339400000000],USDT[0.0000000056207760] |
| 3328168 | TRX[0.000000041956000],USD[0.0042631576595544] |
| 3328169 | FTT[0.0000000095266246],TRX[0.000000099347216],USD[0.0000002532268529],USDT[0.000000015000000] |
| 3328171 | TRX[0.000000005432643],USD[0.0043912421429115] |
| 3328172 | TRX[0.000000026544000],USD[0.000000025652026] |
| 3328174 | ETH[0.0000000023000000],TONCOIN[1.600000000000000],USDT[0.0000000045371354],XRP[0.0000000089749552] |
| 3328181 | SAND[1.2282538385053916],USD[0.0023776615619464] |
| 3328184 | USD[0.0000222040901754],USDT[0.000000090529029] |
| 3328188 | BTC[0.0000478952240000],TRX[0.000000043886000],USD[-0.0103311315047478] |
| 3328189 | USD[0.0000000050291000],USDT[0.000000037416947] |
| 3328191 | USD[0.0000000029677900],USDT[0.000000094280545] |
| 3328192 | BAO[1.000000000000000],DENT[1.000000000000000],IMX[188.806818330000000],USD[0.0000000652131764] |
| 3328197 | USD[0.0283703034625000] |
| 3328198 | USD[0.000000072779778] |
| 3328199 | NFT [3985188101560449571[1],NFT [5437665023441073061[1],USD[0.0124436900000000] |
| 3328200 | USD[0.0000000154331175] |
| 3328201 | TRX[0.000000044571229],USD[0.0083861487247000] |
| 3328204 | FTT[0.0005777761443320],JOE[0.000000087710400],SOL[0.0200000000000000],TRX[0.000000075774779],USD[0.0000000035595125] |
| 3328206 | TRX[0.000000011356770] |
| 3328208 | NFT [3762433165337711241[1],SAND[1.0847267100000000],USD[0.000000075016919] |
| 3328212 | BTC[0.0181000000000000],ETH[0.000000010000000],LTC[0.0014252000000000],TRX[0.0009020000000000],USD[0.0048949624000000],USDT[0.4969789550641110] |
| 3328214 | ETH[0.0000001292852996],ETHW[0.0000000129285296] |
| 3328216 | USD[0.000000080390000] |
| 3328218 | BNB[0.0000000895188221],USD[0.0020807703235940] |
| 3328219 | APE[0.0000000475515281],ATOM[0.0002861279578883],AVAX[0.0000000016801975],BAL[0.000000024942642],CRO[0.0000000058160011],ETH[0.0000000082264100],ETHW[0.000000070059600],EUR[0.0000001047037933],FTT[0.000000132136700],GMX[0.0000000058353275],LRC[0.000000006086744],NFT [4118628817469745401[1],NFT [4381990010378778441[1],NFT [4400778897462436441[1],NFT [5250575895608127461[1],RUNE[0.0000000084976098],USD[0.00000000781150509],USDT[0.0000000969164681] |
| 3328220 | NFT [4069516494891846261[1],NFT [4342784989827410251[1],NFT [5396879529535393151[1],SOL[0.000000100000000],TRX[0.000000001807624],USD[0.0703558310750000] |
| 3328221 | USD[0.0460348506430600],USDT[0.0745667237500000] |
| 3328222 | BTC[0.0001327000000000],USD[0.4463039750000000] |
| 3328229 | SAND[0.0000100000000000],USD[0.0503000966450000] |
| 3328230 | ATLAS[3.4065152400000000],NFT [4216896186884689811[1],NFT [5525699658024292081[1],USD[0.0000000050539848],XRP[0.000000011049836] |
| 3328231 | ATOMBULL[29829225.636301790000000],USD[0.000000000760261] |
| 3328239 | ETH[0.0990000050000000],ETHW[0.0990000000000000],NFT [4139227931761018751[1],USD[228.328944945982000],USDT[40.000000131755816] |
| 3328240 | REAL[2.500000000000000],USD[0.7241106250000000] |
| 3328242 | USD[0.000000087289984] |
| 3328244 | USD[0.0000000023160000] |
| 3328246 | BNB[0.0100000000000000] |
| 3328248 | USD[0.0000652619050000] |
| 3328252 | SAND[1.000000000000000],USD[0.1194281952500000],USDT[0.0000000486628965] |
| 3328253 | SAND[0.0006000000000000],TRX[0.000000038400000],USD[0.0000000002406836] |
| 3328256 | GRT[0.0000000061618160],SAND[0.000000093412500],TRX[0.000000007326900],USD[0.0011105535079207] |
| 3328257 | TRX[0.7706558600000000],USD[0.0273482878798524] |
| 3328258 | USD[0.000000030035488],USDT[0.000000034176708] |
| 3328259 | USD[0.0036417190063194],USDT[0.000000041904209] |
| 3328266 | NFT [2995771119797526871[1],NFT [3598116298248393541[1],NFT [3856073012204615121[1],USD[0.0000000050940537],USDT[0.0000000014797727] |
| 3328268 | USD[0.0013983604000000],USDT[0.000000083820000] |
| 3328269 | APE[39.303460000000000],LUNA2[0.0033664480578000],LUNA2_LOCKED[0.0008550454682000],LUNC[79.794836100000000],SAND[11.137570370000000],USD[25.771552776393036],USDT[22.0953570030000000] |
| 3328282 | BAO[1.000000000000000],SLP[1325.980012630000000],USD[0.000000002193910] |
| 3328283 | USD[0.0045247754372410],USDT[0.000000140060880] |
| 3328284 | USD[0.0002165881876056],USDT[0.000000022562643] |
| 3328285 | USD[0.0000000096505048],USDT[0.000000089037164] |
| 3328286 | NFT [2950659618991702301[1],TRX[0.1653450000000000],USD[48.4764705050000000] |
| 3328293 | USD[0.0008069500000000] |
| 3328294 | USD[0.0000000165075325],USDT[0.0000000024486700] |
| 3328296 | USD[0.000000035000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03328297 | USD[0.0391451582500000] |
| 03328300 | NFT (343678295889293331)[1],NFT (379003028867469596)[1],NFT (446318098533069649)[1],USD[0.0007753317525000] |
| 03328301 | USD[0.0015695488875000] |
| 03328305 | NFT (337304691994411864)[1],NFT (461164979845748178)[1],NFT (553218262678867406)[1],USD[0.0375260740000000] |
| 03328306 | TRX[0.0000000028962632],USD[0.0002316773670744] |
| 03328308 | USD[0.0545720545500000] |
| 03328310 | BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],MOB[75.1538397400000000],SGD[0.0000000098171074],USDT[588.2708903278524744] |
| 03328311 | USD[0.0421039295282000] |
| 03328312 | BNB[0.0000000033439000],USD[0.0293695482595040] |
| 03328320 | USD[0.0314432477625000] |
| 03328321 | SAND[14.0000000000000000],USD[2.3441363275000000] |
| 03328324 | SAND[2.0000000000000000],USD[2.8810107860000000] |
| 03328325 | USD[0.0010821409853567] |
| 03328327 | USD[0.0000000049057447],USDT[0.0000000001925838] |
| 03328333 | USD[12.0000000000000000],TRX[0.3445010000000000],USD[0.6728337027500000] |
| 03328336 | USD[0.0000000044262860],USDT[0.0000000020026728] |
| 03328342 | USD[0.0000002070722852],USD[0.0050493705583466] |
| 03328343 | BAO[5.0000000000000000],KIN[3.0000000000000000],NFT (330469986539427142)[1],NFT (392108357698260773)[1],NFT (432581376877838666)[1],NFT (457800954327920611)[1],NFT (502559472300862517)[1],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000033009861],USDT[0.0000000050510262] |
| 03328344 | USD[0.0501274684500000],USD[0.0000000059075466] |
| 03328345 | USDT[0.3500000000000000] |
| 03328349 | USD[0.0043969576150000] |
| 03328350 | USD[0.0583067662250000] |
| 03328357 | USD[0.0000000053147545] |
| 03328360 | EUR[0.0024741600000000],USD[0.6751734053948540],USDT[0.0000000075661552] |
| 03328361 | AVAX[0.2123874100000000],DOGE[75.5110882000000000],ETH[0.0212672200000000],ETHW[0.0210173700000000],FTM[12.7291472100000000],SAND[0.0000462100000000] |
| 03328363 | USD[0.0000000073236977] |
| 03328365 | TRX[0.0000000036540000],USD[0.0000000049123909] |
| 03328368 | BTC[0.0000035163900000],EUR[125.0000000200000000],FTT[1.0000000000000000],USD[-0.9203937745763601],USDT[0.0000000104324890] |
| 03328373 | USD[0.0019639907500000] |
| 03328375 | USD[0.0246701554415000] |
| 03328377 | USD[0.0348258211395127] |
| 03328378 | SAND[0.0042666500000000],USD[0.0196007418543839] |
| 03328380 | USD[0.0000000027763232],USDT[0.0000000046385441] |
| 03328381 | USD[0.0000000076347835],USDT[0.0000000023364240] |
| 03328382 | USD[0.0152892539375000] |
| 03328383 | USD[0.0000000097567560] |
| 03328386 | USD[0.0368558399000000] |
| 03328389 | USD[0.0360715751450000],USDT[0.0002531541875000] |
| 03328390 | USD[0.0000000008500000] |
| 03328393 | BNB[0.0000000595950680],ETH[0.0009831229686528],ETHW[0.0009694329686528],KIN[2.0000000000000000],MATIC[0.0000000023306821],NFT (395652089471175455)[1],NFT (450598702580466918)[1],NFT (457524880097062727)[1],NFT (462365836982190781)[1],SOL[0.0000000066038934],USD[0.0000000117243492],USDT[0.0000301327435222] |
| 03328394 | FTT[0.0340757253486212],USD[0.0634674601375000],USDT[0.0074508986000000] |
| 03328396 | USD[0.0000000085071398] |
| 03328399 | ETH[0.0000001000000000],UBXT[1.0000000000000000],USDT[0.0000000019423170] |
| 03328401 | NFT (351349339044438211)[1],NFT (361871884497901532)[1],NFT (397470286133110445)[1],USD[0.0000000079296885] |
| 03328402 | ALCX[0.0760000000000000],BAL[0.7798518000000000],ETH[0.0130000034400000],ETHW[0.0130000034400000],FTM[5.0000000000000000],LINK[0.8115539760000000],RAMP[52.0000000000000000],USD[1.0129395225000000] |
| 03328410 | USD[0.0000000066392446],USDT[0.0000000048947320] |
| 03328411 | USD[25.0000000000000000] |
| 03328413 | SAND[2.0000000000000000],USD[3.6350473290000000] |
| 03328415 | USD[0.0000000072500000] |
| 03328417 | BAO[4.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0015550000000000],USD[0.0000000083856965],USDT[0.0000000037667285] |
| 03328419 | USD[0.0000000109166305],USDT[0.0000000063118896] |
| 03328423 | USD[0.0000000090334035] |
| 03328424 | USD[0.0600737562806300] |
| 03328427 | NFT (572958519356816281)[1],NFT (576421506183697671)[1],USD[0.0000000837241500],USDT[0.0000000176534260] |
| 03328428 | ETH[0.0006513500000000],ETHW[0.0006512600000000],EUR[0.0000000079866860],KNC[0.0825000000000000],USDT[47.5324363480056756] |
| 03328430 | TRX[0.0000000078480000],USD[0.0469367771081184] |
| 03328432 | USD[0.0000000099615457] |
| 03328438 | USD[0.0034128445000000] |
| 03328442 | USD[0.0000000041883264] |
| 03328446 | USD[0.0000000035000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03328449 | USD[0.0000000069701517],USDT[0.0000000007506000] |
| 03328450 | SAND[0.9996000000000000],USD[0.029163275500000] |
| 03328452 | ATLAS[2.0000000000000000],SOL[0.0038850100000000],TRX[0.3067710000000000],USD[1.0540578712675430],USDT[0.0000000000714605] |
| 03328454 | USD[0.0019420252250000],USDT[0.0000000121662297] |
| 03328460 | USD[0.0656250762500000] |
| 03328461 | USD[0.0000000095489028] |
| 03328464 | FIDA[0.0022100000000000],FTT[0.0000000065178600],NFT (341605063689145178)[1],NFT (384637569116383006)[1],NFT (545890596906115712)[1],SOL[0.0000000015782386],USD[0.0000002552637512],USDT[0.0000000004000000] |
| 03328465 | ETHW[0.0000000100000000],USDT[0.0000000080981938] |
| 03328472 | USD[0.0158599818233784] |
| 03328475 | USD[0.0000000019759374] |
| 03328477 | USD[0.0339488662500000] |
| 03328483 | SAND[10.0000000000000000],USD[0.7849179722250000] |
| 03328484 | USD[0.0321537089500000] |
| 03328489 | BNB[0.0000000025999300],LUNA2[0.0999456684100000],LUNA2_LOCKED[0.2332070263000000],TRX[0.0015630000000000],USD[0.0000360451178891],USDT[0.0000000034023747] |
| 03328491 | USD[0.0000000072322504] |
| 03328495 | SAND[0.0000000010980300],USD[0.0311725000000000],USDT[0.0000000133275896] |
| 03328497 | USD[0.0000000073626666] |
| 03328498 | RAY[0.0000229900000000],SOL[0.0568226905577704],USD[0.0000000050022935] |
| 03328499 | USD[0.0595904024341000] |
| 03328501 | USD[12.5236207220000000] |
| 03328504 | DOGEBULL[0.0050900000000000],USD[-0.0303813067330545],USDT[0.9559390100000000] |
| 03328513 | TRX[10.0000000000000000] |
| 03328514 | BNB[0.0000001358722600],ETH[0.0000000038770000],SAND[0.0000612400000000],SOL[0.0000000075000000],TRX[0.1228190083923960],USD[0.0028592056800398],USDT[21.1956220345550073],XRP[0.0141000086500000] |
| 03328516 | USD[0.0000000168696703],USDT[0.0000000067060869] |
| 03328517 | USD[0.0199681201625000],USDT[0.0000000046353409] |
| 03328522 | USD[0.0033130200000000] |
| 03328523 | ETH[0.0000000035079000],TRX[0.0007790085267109],USD[0.0000000066670862],USDT[0.0000000049799133],XRP[0.0000000019907608] |
| 03328528 | FTT[0.3456670800000000] |
| 03328530 | USD[0.0000000030000000],USDT[0.0000000005643079] |
| 03328531 | TRX[0.8427345100000000],USD[0.0000000072174474] |
| 03328532 | USD[0.0655162220480000] |
| 03328534 | USD[0.0000000111166190],USDT[0.0000000094602792] |
| 03328539 | ATOM[0.0785600000000000],BRL[1965.0000000000000000],BRZ[0.6335334200000000],BTC[0.0000409180416000],LDO[0.9790000000000000],LUNA2[0.0001073698000000],LUNA2_LOCKED[0.0025052953330000],LUNC[23.3800000000000000],SNX[0.0099600000000000],USD[0.0000000045090936] |
| 03328540 | USD[0.0000000042036483] |
| 03328541 | USD[0.0000000073563658] |
| 03328542 | FTT[0.0083713238860000],USD[0.0000000304660432] |
| 03328544 | AKRO[12.0000000000000000],BAO[33.0000000000000000],BTC[0.0000000035556000],CRO[0.7952132300000000],DENT[14.0000000000000000],DOT[0.0047334000000000],ENJ[0.0000000080000000],ETH[0.0000000034987983],ETHW[0.0000000034987983],KIN[42.0000000000000000],LINK[0.0001236100000000],LUNA2[2.1959714920000000],LUNA2_LOCKED[94.9423473690000000],LUNC[115.7364534400000000],RSRI4.0000000000000000],SOL[0.0000240100000000],UBXT[14.0000000000000000],USD[0.0122400693619571],USDT[0.0000000086547064] |
| 03328546 | USD[0.0000000094500000] |
| 03328547 | USD[0.0000000154616696],USDT[0.0000000749380059] |
| 03328553 | USD[0.0060757884875000],USDT[0.0584875844625000] |
| 03328558 | LUNA2[0.0673110828200000],LUNA2_LOCKED[0.1570591932000000],LUNC[14657.1300000000000000],USDT[0.0000000541879100] |
| 03328560 | FTT[0.3000000000000000],RUNE[0.1000000000000000],TRX[0.0001300000000000],USD[1.1910965331000000],USDT[0.0056576550000000] |
| 03328565 | USD[0.0000000064631044] |
| 03328567 | USD[0.0475733807500000] |
| 03328576 | USD[0.0089855012000000] |
| 03328577 | ETH[0.0000000005914400] |
| 03328580 | USD[0.0000000056154374],USDT[0.0000000147102760] |
| 03328582 | BNB[0.0000000003248138],GAR[94.9000000000000000],MATIC[0.0000000100000000],NFT (479688452765856703)[1],NFT (484061566700022450)[1],NFT (504056494008195370)[1],SAND[10.0000000000000000],TRX[0.5150290000000000],USD[0.0035715345823603],USDT[7.5471565046823724],XRP[0.0005090000000000] |
| 03328584 | ATLAS[0.6000000000000000] |
| 03328586 | TRX[0.0001700790388888],USD[0.0042554272265252],USDT[0.0606437322278961] |
| 03328587 | USD[0.0321347564000000] |
| 03328589 | SAND[0.0098100000000000],USD[0.0350692001647380],USDT[0.0000000012142895] |
| 03328593 | GBP[0.0000000055264000] |
| 03328594 | TRX[0.6218810000000000],USD[0.0222329266610005],USDT[0.0000000019719157] |
| 03328597 | LTC[0.0000000068071840],USD[0.0000071968771327] |
| 03328598 | TRX[0.0000000030488320],USDT[0.0000000024416104] |
| 03328602 | TRX[0.0007790084095322],USDT[0.1406423400600000] |
| 03328605 | BTC[0.0005821300000000],USD[0.0001047385434568] |
| 03328608 | SAND[0.0022000000000000],TRX[0.0000000018000000],USD[0.0000000041577568] |
| 03328610 | ANC[9.1413120000000000],BAO[2.0000000000000000],KIN[1.0000000000000000],LOOKS[35.1327477700000000],UBXT[1.0000000000000000],USD[0.0000000128008339] |
| 03328613 | USD[0.0000000050141640] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03328618 | USD[0.0000000003592961] |
| 03328619 | USD[0.4983308621224000] |
| 03328624 | USDT[2.9593865100000000] |
| 03328625 | SAND[10.0000000000000000],USD[0.0696473954000000] |
| 03328628 | TRX[0.0300010000000000],USD[0.0000000108823616] |
| 03328629 | TRX[0.8825574137220755],USD[0.0322200476722432],USDT[0.0000000066157495] |
| 03328630 | EUR[0.0000000004134968],TRX[0.0000140000000000],USD[0.0000000085577315] |
| 03328632 | USD[0.0000000092000000] |
| 03328636 | USD[0.0000000084681164] |
| 03328637 | SOL[1.0228220300000000],USD[22.4460712177057101] |
| 03328639 | USD[0.0000005784006] |
| 03328640 | BNB[0.0000000035431052],NFT[290472419086988160][1],NFT[327487706414686409][1],SOL[0.0000000006372100],TRX[0.0000010196000000],USD[0.0000000020857720],USDT[0.0000000088442313] |
| 03328645 | BNB[0.0000000085759040] |
| 03328647 | TONCOIN[0.0200000000000000] |
| 03328649 | USD[0.0000000035929378] |
| 03328651 | TRX[0.0000000089760000],USD[0.0000000001231929] |
| 03328652 | AKRO[2.0000000000000000],BAO[4.0000000000000000],KIN[9.0000000000000000],LUNA2[0.0005083911919000],LUNA2_LOCKED[0.0011862461140000],LUNC[110.7032523900000000],NFT[320444216290297256][1],NFT[342194902016522495][1],NFT[444979496533229321][1],NFT[521278913523052084][1],TRX[0.0007980000000000],UBXT[2.0000000000000000],USD[0.0006701259942912],USDT[0.0000000051969550] |
| 03328656 | ATLAS[9.7820000000000000],TRX[0.0000020000000000],USD[-0.0000000952707309] |
| 03328657 | SOL[0.0037782600000000],USD[0.0582564386500000],USDT[0.0188245995125000] |
| 03328658 | SAND[0.0000000040000000],TRX[0.0000000023536982] |
| 03328664 | BAO[0.0000000000340353577],ETH[0.0000000639087864],ETHW[0.0000000639087864],GBP[0.0001367398815559],KIN[6.0000000000000000],SOL[0.0000062100000000],SXP[0.0011074500000000],USD[0.0003844803059473],XRP[0.0049648700000000] |
| 03328666 | KIN[1.0000000000000000],USDT[0.0000039271318696] |
| 03328669 | ALCX[0.0003299540000000],FTT[0.0000000629600000],TONCOIN[0.0351525910613640],USD[0.1957290786562800] |
| 03328672 | SAND[0.0000000025000000],USD[0.0704291287500000] |
| 03328675 | TRX[0.0015550000000000],USDT[1.0000000000000000] |
| 03328677 | TRX[0.3000000000000000],USD[0.0711993512500000],USDT[0.4289432075000000] |
| 03328679 | AKRO[5.0000000000000000],ALGO[439.1536598800000000],APT[15.0000000000000000],ATOM[0.0858239649232600],AUDIO[298.4244507400000000],AVAX[10.3989892994953900],BAO[36.0000000000000000],BF_POINT[100.0000000000000000],BIT[212.4002449300000000],BOBA[299.1829753900000000],BTC[0.2101842564000000],CEL[50.4983864100000000],CLV[0.0050592900000000],COMP[0.0000000004636321 6],CQT[0.0091681900000000],DENT[5.0000000000000000],DODO[0.0032316300000000],DOGE[364.1067574500000000],DOT[29.9970900937 38600],DYDX[72.1144055200000000],ETH[0.6075953000000000],ETHW[25.0300600000000000],EUL[0.0004138000000000],EUR[0.0000000091227108],FTM[281.7288781800000000],FTT[0.0436163600000000],GRT[500.0000000000000000],HBB[252.5309792200000000],IMX[172.6427611700000000],IPX[3.9922400000000000],KIN[29.0000000000000000],KNC[74.9922400000000000],LOOKS[200.0000000000000000],LUNA2[0.0000573919736801],LUNA2_LOCKED[0.0013391146052001],LUNC[1.2497223100000000],MATIC[62.6680751784577900],MPLX[298.6043502700000000],NEAR[87.9302599100000000],NFT[332470793066552911][1],OXY[1011.0375878600000000],PSY[0.0091444440000000],RAY[607.6794181800000000],RSR[2.0452893764251400],SLND[0.0004606600000000],SLRS[0.0182842000000000],SOL[17.8083633668189001],SRM[574.3185305800000000],SRM_LOCKED[0.7047608600000000],STARS[4.0000000000000000],SWEAT[1288.4967120000000000],TONCOIN[84.6792029900000000],TRX[742.6310613840900900],UBXT[3.0000000000000000],UMEE[4009.9397411000000000],USD[3118.3173273470132693],USDT[0.0000002080176017],WFLOW[30.1675890000000000] |
| 03328684 | TRX[0.1089010000000000],USD[0.0000001126132131],USDT[0.0000000040000000] |
| 03328685 | NFT[308230190588248065][1],NFT[334370270395208573][1],NFT[351339861121434119][1],USD[0.0000000124742541] |
| 03328686 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.3743761400000000],ETHW[0.3744308600000000],EUR[8482.9292913934124340],KIN[5.0000000000000000],LUNA2[0.0037840537730000],LUNA2_LOCKED[0.0088294588040000],LUNC[823.9856760100000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000149203],USD[0.0000000180353977] |
| 03328687 | BTC[0.0000000008367024],ETH[0.0000000049518500],FTT[0.0493668828288856],LUNA2[0.0070559229720000],LUNA2_LOCKED[0.0164638202700000],TSLA[0.0091000000000000],USD[0.5867490885062160],USDT[0.0000003485406941],USTC[0.9988000000000000] |
| 03328689 | USD[0.5882999340000000],USDT[0.0043375893750000] |
| 03328690 | USD[26.4473454195000000] |
| 03328698 | USD[0.0000000010209280] |
| 03328699 | BNB[0.0000000079718652],USD[20.8289861458580654] |
| 03328703 | USD[0.0000004224276],USDT[0.3375670860000000] |
| 03328708 | USD[0.0356462551806348] |
| 03328710 | USD[0.0898251800000000] |
| 03328713 | BAO[21.0000000000000000],BTC[0.0478984000000000],DENT[3.0000000000000000],ETH[0.1710013400000000],ETHW[0.1707127400000000],EUR[978.3153062302792704],FTT[2.7110828000000000],KIN[22.0000000000000000],LUNA2[0.2563240523000000],LUNA2_LOCKED[0.5963813854000000],LUNC[0.8240983800000000],RSR[1.0000000000000000] |
| 03328715 | USD[0.0211416416420000] |
| 03328717 | BTC[0.0000000010000000],FTT[0.0000000031580899],USDT[0.0000000017309560] |
| 03328719 | USD[0.0000000267197210],USDT[0.0000000062875070] |
| 03328721 | USD[54.5947412660000000] |
| 03328724 | USD[0.0000924500000000] |
| 03328728 | BNB[0.0000000092506264],ETH[0.0000000072157000],TRX[0.0001800029757976],USD[0.0000043248145306],USDT[0.0000071380528153] |
| 03328732 | USD[0.0000000159686858] |
| 03328734 | NVDA[0.0350000000000000],USD[0.2470767500000000] |
| 03328735 | ATOM[0.0000001073344432],BNB[0.0000000214364637],BTC[0.0000000023188540],ETH[-0.0000000013757946],FTM[0.0000000149954562],HT[0.0000000880030672],MATIC[-0.0000000101777695],NEAR[0.0000000090656000],SOL[-0.0000000015408438],TOMO[0.0000000055533522],TRX[0.0000120026167989],USD[0.0000000133379903],USDT[0.0000000046146129] |
| 03328738 | NFT[397505038204700987][1],NFT[536995440161249600][1],NFT[559736803836080427][1],SAND[0.0000000020867700],TRX[0.1871530902061064],USD[0.0000000093622375],USDT[0.0000000059194650] |
| 03328742 | ATLAS[0.6000000000000000] |
| 03328744 | USD[0.0000000087163743] |
| 03328748 | TRX[0.1520930000000000],USDT[0.7030835092750000] |
| 03328751 | USD[0.0079300984659168],USDT[0.0000007193097988] |
| 03328752 | TRX[0.0000010000000000],USD[0.2601840900500000] |
| 03328753 | BNB[0.0000000013600000],TRX[0.0000010000000000],USD[0.0000030990802133] |
| 03328754 | USD[0.0000000013054250] |
| 03328769 | SAND[0.9996200000000000],USD[0.0000000020000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03328770 | FTT[150.000000000000000000],NFT (349301174084090248)[1],NFT (383392941271977328)[1],NFT (428003674809512517)[1],TRX[0.000777000000000000],USD[0.002128981989839224],USDT[0.000000007000000] |
| 03328772 | USD[0.0023500091997459] |
| 03328773 | USD[25.000000000000000] |
| 03328774 | USD[0.000000040935887005] |
| 03328778 | USD[0.000000008500000000] |
| 03328780 | NFT (390417030620950157)[1],SOL[0.000000010000000],TRX[0.001554001947005720],USDT[0.000000655309491] |
| 03328782 | USD[0.0135342250000000] |
| 03328783 | TRX[0.000006000000000000],USD[0.004207307275000000],USDT[0.000000026967504] |
| 03328789 | USD[0.0416206044472000] |
| 03328802 | SAND[1.027595180000000000],USD[0.000000106664264] |
| 03328803 | USD[0.000000050000000] |
| 03328804 | USD[0.000000084275250] |
| 03328806 | USD[0.0180653169794400] |
| 03328807 | USD[0.00690400725000000],USDT[0.000000085136675] |
| 03328821 | USD[0.000000038980000] |
| 03328822 | USD[0.000000000956952] |
| 03328825 | BTC[0.002299319158853],ETH[0.000988586637664],ETHW[0.000988586637664],FTT[0.099180000000000],TRX[0.000780000000000],USD[0.000000183169071],USDC[1.000000000000000],USDT[1457.392713842000000] |
| 03328826 | SAND[0.595124311472726],USD[0.002009129440000],USDT[0.000000037219648] |
| 03328829 | SAND[0.000000041070000],TRX[0.000000007056252],USD[0.006587716181958] |
| 03328830 | USD[0.0527060250000000] |
| 03328832 | ETH[0.000000319355000],TRX[0.000006000000000000],USD[0.0588345206000000] |
| 03328835 | BNB[0.000000089572210],BTC[0.000000009000000],FTT[0.016097048120715],TONCOIN[14.00000000000000],USD[-0.0518102340894520],USDT[0.8087696714212419],XRP[0.000000072661050] |
| 03328836 | USD[0.000000036357750],USDT[0.000000009308611] |
| 03328837 | TRX[0.655243250000000],USDT[675.4724119225500000] |
| 03328838 | USD[0.000000092505980] |
| 03328840 | BNB[0.000000100000000],USD[0.000000037106792] |
| 03328842 | NFT (403211686112568105)[1],NFT (490995821312113665)[1],NFT (499072849333363967)[1],USD[12.994106827000000] |
| 03328844 | ATLAS[0.600000000000000] |
| 03328846 | SAND[1.000000000000000000],TRX[0.000000067462792],USD[0.000000033647876] |
| 03328849 | USD[0.000000018024187] |
| 03328852 | KIN[1.000000000000000000],MBS[102.363018150000000000],USD[0.000000010163532] |
| 03328853 | USD[0.000000024813324] |
| 03328855 | USD[0.000000308178200300] |
| 03328858 | NFT (419963044063074741)[1],NFT (421247243320920676)[1],USD[0.0656131155250000] |
| 03328861 | USD[0.000000053625630] |
| 03328864 | ETH[0.000000043968000] |
| 03328865 | NFT (372274871656153403)[1],NFT (493113324139112528)[1],NFT (546329247169179661)[1],USD[0.000000012189294] |
| 03328866 | BNB[0.000000084788700],USD[0.000000172160184],USDT[0.000000017414920] |
| 03328867 | SHIB[142264083414621000000000],USD[0.000000029728836] |
| 03328869 | NFT (296528222282873826)[1],NFT (317155479789670555)[1],NFT (560949879114246419)[1],USD[0.000000054510504],USDT[0.000000052302264] |
| 03328872 | AXRO[2.000000000000000],AUDIO[1.016119080000000],BAO[2.000000000000000],BIT[0.017452375341849],DENT[2.000000000000000],DOGE[1.000000000000000],ETH[0.000000100000000],FTT[0.004444360000000],GRT[1.000000000000000],KIN[1.000000000000000],PEOPLE[0.206171860000000],RSR[1.000000000000000],SXP[2.060562050000000],TRU[1.000000000000000],TRX[2.000000000000000],UBXT[4.000000000000000],USD[0.000750983386470],USDT[0.000000028215979] |
| 03328878 | USD[0.000000071867814],USDT[0.000000060475968] |
| 03328880 | KIN[1.000000000000000000],USD[0.000000059624896] |
| 03328882 | KIN[1.000000000000000000],RSR[1.000000000000000000],TRY[0.000000096155978] |
| 03328883 | BAO[1.000000000000000],ETH[0.000000050545514],NFT (426415881648289318)[1],TRX[0.000028010000000000] |
| 03328885 | SAND[10.000000000000000],USD[0.037530802000000] |
| 03328887 | ADABULL[0.000000009498000],APT[0.000000080334699],BNB[0.000000009535184],ETH[0.000000014570807],FTM[0.000000096137400],FTT[0.000000004009599],TRX[0.000000054388300],USD[0.000000114024370] |
| 03328888 | BTC[0.395375547098429],CRO[0.000000007671809],EUR[202.423762363026472],FTT[0.000000058879527],LUNA2[0.000000034329128],LUNC[0.007475243149495],USD[0.16052905386699118] |
| 03328891 | USD[0.740288912837500] |
| 03328893 | SOL[0.000000076208800],TRX[0.000000042800000],USD[0.0583748707500000] |
| 03328897 | AVAX[0.000049134201200],BNB[0.000000443673400],DOGE[0.000000031712000],ETH[0.000000060000000],FTT[0.000028864008556],MATIC[0.000000005000000],NEAR[0.000000023150000],SOL[0.000000055550860],USD[0.0020726294504421],USDT[0.000000061639663] |
| 03328898 | USD[0.0083262567542732] |
| 03328900 | USD[0.000070450621842],USDT[0.000000093890020] |
| 03328901 | USD[30.000000000000000] |
| 03328903 | SAND[1.999620000000000],USD[1.0820378938875000] |
| 03328905 | USD[0.000000063370711],USDT[0.000000037517588] |
| 03328906 | USD[0.000000056792000] |
| 03328915 | USD[5.547496480000000],USDT[0.000000122734264] |
| 03328918 | DOGE[873.871940000000000],ETH[0.040000000000000],LUNA2[0.027799590220000],LUNA2_LOCKED[0.064865710510000],LUNC[6053.419298900000000],USDT[0.0691112782836360] |
| 03328919 | SAND[0.000000026336000],TRX[0.000000038432262] |
| 03328920 | EUR[1000.000000000000000],USD[287.277439155000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03328921 | ATOM[4.469692700000000],ETH[0.004190620000000],ETHW[0.193903960500000000],USDT[0.990109245851370] |
| 03328922 | USD[0.000000009661606] |
| 03328926 | MATICBULL[1618.444900000000000],USD[0.295306924000000],USDT[0.000000000008886696] |
| 03328928 | USD[0.010943580000000] |
| 03328929 | USD[0.000000005266083?],USDT[3.685382580000000000] |
| 03328937 | TRX[0.000001000000000],USD[0.0000000100000000] |
| 03328938 | ETH[0.000000006800000] |
| 03328939 | BNB[0.0000000011924256],USD[30.0000000000000000] |
| 03328940 | USD[0.0000000048302964],USDT[0.000000056207760] |
| 03328941 | TONCOIN[0.430000000000000] |
| 03328942 | USD[0.007299710661212] |
| 03328952 | USD[-4.786250539755000],USDT[7.110000000000000] |
| 03328956 | USD[0.041536438000000000] |
| 03328957 | USD[0.000000009500000000] |
| 03328958 | SAND[0.000177630000000],USD[0.003948495400762] |
| 03328960 | NFT[364011977813390823][1],NFT[410657483588767068][1],NFT[456944421526540027][1],USD[0.059555586400000],USDT[0.0068391343750000] |
| 03328961 | BNB[0.000000025221117],USD[0.000000094798956] |
| 03328964 | USD[0.0065465451035772] |
| 03328971 | ETH[0.001500000000000000],ETHW[0.001500000000000] |
| 03328972 | SAND[10.000000000000000],USD[0.000000024698102],USDT[0.000000007145601] |
| 03328977 | BTC[0.0000000089555772],ETH[0.0000000700000000],ETHW[0.0000000698423580],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 03328978 | TRX[0.000000030720000],USD[0.039863576500000],USDT[0.0072197835000000] |
| 03328980 | USD[0.0407914036044733],USDT[0.000000184847021] |
| 03328982 | USD[0.032216303027130] |
| 03328983 | ETH[0.0240254300000000],EUR[0.0920513957545491],KIN[1.000000000000000] |
| 03328984 | BNB[0.0000000007865000],USD[0.000000083789551] |
| 03328989 | TONCOIN[74.829000000000000000],USD[25.000000000000000] |
| 03328990 | USD[0.000000038839852] |
| 03328992 | USD[0.019139004375000] |
| 03328993 | USD[0.000000053063984] |
| 03328998 | BTC[0.000000078675209],ETHW[1.636057940000000],USD[-2.1205437254747224],USDT[2.4630902635318664],XRP[0.000000063932183] |
| 03328999 | USD[0.0728077662500000],USDT[0.000000054499240] |
| 03329009 | ETH[0.0000000003606000],USD[0.025256740012500000] |
| 03329010 | ATLAS[0.600000000000000] |
| 03329011 | BAO[1.0000000000000000],ETH[0.0001357650000000],ETHW[0.0001357650000000],USDT[0.0000000008000000] |
| 03329012 | SOL[0.0021130100000000],USD[0.000000009273293],USDT[0.000000070824940] |
| 03329013 | USD[0.0000000859175?98],USDT[0.000000681853645] |
| 03329017 | SAND[1.0000000000000000],USD[0.382521239000000],USDT[0.000000068353416] |
| 03329018 | NFT[342022908708047051][1],NFT[367752091227171804][1],NFT[456065636041332602][1],USD[0.000000007177408] |
| 03329026 | BTC[0.0028921000000000],ETH[0.0618835300000000],ETHW[0.0618835307568680],GAR[8.0000000000000000],USD[1.9101639720000000] |
| 03329029 | TRX[0.000006000000000],USD[0.0007141671568537],USDT[1.2500295107815700] |
| 03329034 | BNB[0.0020000000000000],USD[0.0000000043839196],XRP[0.000000091154000] |
| 03329040 | TONCOIN[0.0500000000000000],USD[0.000000007500000] |
| 03329041 | TRX[0.000001000000000],USD[0.000000070750000] |
| 03329046 | USD[0.000000009911615] |
| 03329054 | USD[0.000000038675160] |
| 03329056 | FTT[0.099962000000000],TRX[0.630018000000000000],USD[-0.000000104036528],USDT[0.000000010000000] |
| 03329057 | BTC[0.0389594407948900],USD[1.272560346867960?0],USDT[0.0994223707889774] |
| 03329058 | LUNA2[0.000000005482700?0],LUNA2_LOCKED[0.0018540094600000],SOL[0.0055091500000000],USD[5.454994711930956?1],USDT[0.000000005622044],USTC[0.1124760000000000] |
| 03329060 | AAVE[0.439970000000000],ALGO[0.952800000000000],AUDIO[286.952200000000000],AVAX[3.999580000000000],AXS[0.099740000000000],BOBA[0.096800000000000],BTC[0.000956600000000],CRV[10.787400000000000],DOT[34.095300000000000],ENJ[368.944000000000000],ETH[0.000928600000000],ETHW[0.000444000000000000],EUR[4633.175919867067119],FTM[370.976200000000000],GAL[649.950000000000000],GODS[44.000000000000000],GRT[1353.789000000000000],HNT[33.090820000000000],IMX[89.994000000000000],JOE[218.956200000000000],LOOKS[108.494000000000000],LUNA2[0.395506524700000],LUNA2_LOCKED[0.922848577000000],LUNC[17851.709146000000000],MATIC[88.778000000000000],NEAR[23.600000000000000],PERP[135.090260000000000],REN[1197.826000000000000],RNDR[231.030520000000000],SAND[115.978600000000000],SNX[58.991660000000000],TOMO[176.181200000000000],TONCOIN[236.589200000000000],USD[50.998576003582313?1],USDT[10.217709760000000] |
| 03329062 | USD[0.0887695625545562],XRP[0.000000061186592] |
| 03329064 | TRX[0.000001000000000],USD[0.000000052957355],USDT[0.000000006000000] |
| 03329067 | USD[0.0272515278856085] |
| 03329070 | ETH[0.0600210100000000],ETHW[0.0600210098254473],FTT[0.000000015112200],GBP[0.000000044371121],USD[164.5083315475387356] |
| 03329071 | SAND[1.0924600600000000],TRX[0.000001000000000],USD[0.0020542173044902] |
| 03329073 | USD[0.0465430163899800] |
| 03329075 | USD[0.0008099685274970] |
| 03329078 | FTM[2.9994000000000000],GALA[29.9940000000000000],USD[0.1229938450000000] |
| 03329079 | BTC[0.0000000060289600],ETH[0.0000000096992200],USDT[0.000000070132815] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03329080 | TRX[0.878590000000000000],USD[0.0588900353875000] |
| 03329082 | TRX[0.009429208800000000],USD[0.000000056320488] |
| 03329090 | USD[0.000000055078544],USDT[0.000000078853132] |
| 03329094 | SOL[0.0000000093562195] |
| 03329098 | BTC[0.0000000098400000] |
| 03329099 | USD[0.000000018138480],USDT[0.0000000050818572] |
| 03329102 | KIN[1.000000000000000],MSOL[27.057755202390000] |
| 03329103 | USD[0.000000060484400] |
| 03329105 | ATLAS[0.000000007065000],BTC[0.000000097289861],DYDX[0.000000070072084],ETH[0.0000000094743587],EUR[0.000004390839469],FTT[0.000000026925818],SHIB[0.0000000061136369],SOL[0.0000003990708],USD[0.000002659567518],USDT[0.0000000064781469] |
| 03329106 | CHZ[150.000000000000000],USD[3.096173037500000] |
| 03329108 | LTC[0.000000009428000],USD[0.0000002974969216] |
| 03329110 | POLIS[17.292129755141970000] |
| 03329117 | ETH[0.000000070100000],LUNA2[0.0000000287392858],LUNA2_LOCKED[0.000000067058333],LUNC[0.0062580430447773],MATIC[0.000000026596200],NFT [401555043271458826][1],NFT [405135892356317635][1],NFT [560576551632553527][1],SOL[-0.0000000007096800],TRX[0.0002250069369944],USD[0.0340546007560647],USDT[-0.000000027635987] |
| 03329121 | USD[25.000000000000000] |
| 03329123 | USD[0.064222369700000],USDT[0.4956945748125000] |
| 03329130 | USD[0.000000055602988] |
| 03329134 | TRX[0.000000033400000] |
| 03329136 | AKRO[1.000000000000000],BAO[1.000000000000000],GBP[0.0005152814084211],KIN[1.000000000000000],USD[0.0102957743167979] |
| 03329144 | TRX[0.007703500000000],USD[0.049108378426958],USDT[0.0021117500000000] |
| 03329145 | AKRO[2.000000000000000],AUDIO[2.000000000000000],BAO[13.000000000000000],DENT[4.000000000000000],ETHW[0.000041220000000],KIN[6.000000000000000],LTC[17.688369050000000000],MATIC[109.934297850000000000],RSR[3.000000000000000],SECO[2.076097780000000000],SOL[25.650267680000000000],TRU[1.000000000000000],USD[0.0744615494363612] |
| 03329146 | BTC[0.000000019182000],USD[0.0013222547941250],USDT[-0.0012176199753955] |
| 03329148 | KIN[1.000000000000000],SOL[0.0008398600000000] |
| 03329153 | USD[0.0370277347500000] |
| 03329154 | USD[0.000000078893800] |
| 03329156 | DYDX[6.698727000000000],USD[0.4905429873750000],XRP[0.6293750000000000] |
| 03329160 | USD[0.000000159029166],USDT[0.000000003468425] |
| 03329163 | MOB[87.500000000000000],TRX[0.000011000000000],USDT[2.9543298750000000] |
| 03329164 | BNB[0.080000000000000],BTC[0.000306234224000],ETH[0.015000000000000],ETHW[0.015000000000000],GARI[91.000000000000000],SHIB[284738.041002270000000],TRX[112.189238004897760000],USD[0.3847809566487466],USDT[23.3590504774741498] |
| 03329165 | STSOL[0.005762180000000],USDT[1.1788062000000000] |
| 03329166 | SAND[1.000000000000000],SOL[0.064936890000000000],USD[0.8644254576375567],USDT[0.0000006404501200] |
| 03329167 | SAND[0.028486678650000000],USD[0.0358272460000000] |
| 03329168 | DOGE[0.666800000000000],USD[0.0080153274000000],USDT[99861.9496120080000000] |
| 03329172 | USD[0.000000050707036] |
| 03329175 | SAND[6.000000000000000],TRX[0.096563750000000000],USD[20.3251189450000000] |
| 03329176 | USD[0.000000011924104],USDT[0.000000079123363] |
| 03329179 | USD[0.003429199014760574],USDT[0.000000049874223] |
| 03329181 | BTC[0.000000080000000] |
| 03329182 | TRX[0.194651400000000],USD[0.000000054754520] |
| 03329183 | NFT [486382727329214562][1],USD[0.4900000006388010] |
| 03329185 | HT[0.000000010000000],TRX[0.000000006525760],USD[0.0646569429188652] |
| 03329187 | USD[0.0006100003102760] |
| 03329189 | KIN[2.000000000000000],USDT[0.0000087017562279] |
| 03329191 | USD[0.0568270170000000] |
| 03329198 | FTT[0.007802433112000],USD[0.000000082890138] |
| 03329202 | SAND[0.000031140000000],USD[0.0023556001220824] |
| 03329203 | BTC[0.0000000004306000],USD[0.0200237180451400],XRP[0.0000000016979042] |
| 03329204 | NFT [351707974380934743][1],NFT [420166523601823662][1],NFT [524111828552210132][1],SOL[0.0000000005370000],USD[0.0000000048482557],USDT[0.0000000031371611] |
| 03329206 | USD[0.000000034368484] |
| 03329207 | USD[0.0000000141912840] |
| 03329208 | SAND[0.003248520000000000],USD[-0.0000000195499053],USDT[0.0000000342572748] |
| 03329209 | SOL[0.210000000000000],USD[14.371695637500000000] |
| 03329211 | NFT [349319132601714174][1],NFT [450724884439601002][1],USD[0.0000001059074940] |
| 03329214 | USD[0.0115457512500000] |
| 03329218 | TONCOIN[0.060000000000000000] |
| 03329220 | NFT [359572268169143269][1],NFT [390409932217045937][1],NFT [573257712021633636][1],TRX[0.862961000000000000],USD[0.0375660392150000],USDT[0.0000000045500000] |
| 03329225 | SOL[1.000164380000000000] |
| 03329226 | USDT[0.0000000360053240] |
| 03329230 | SAND[0.000000037441500],USD[0.000000095463802] |
| 03329234 | USD[0.0072118517500000] |
| 03329236 | AVAX[0.000000089073691],POLIS[0.000000025753760],USD[0.000000033961777776] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03329237 | USD[0.0000000051118810] |
| 03329239 | USD[0.00000000070816000] |
| 03329240 | BNB[0.00000000072206216],TRX[0.0000000090387218],USD[0.0035025493843496] |
| 03329241 | SAND[1.3536680100000000],USD[0.0000000594739260] |
| 03329253 | USD[0.7025081500000000] |
| 03329255 | USD[0.0000000016600585] |
| 03329257 | USD[0.0072937298741680],USDT[0.0000000010695312] |
| 03329258 | USD[0.0587914737625000] |
| 03329262 | USD[0.0379766218375000] |
| 03329263 | USD[0.0023357557170105],USDT[0.0000477204991892] |
| 03329269 | TRX[0.00001000000000],USD[0.0495120455000000] |
| 03329271 | FTT[0.0000000097230160],USD[0.1775522795216138],USDT[0.000000083500000] |
| 03329272 | TRX[0.9456220000000000],USDT[0.0001805150000000] |
| 03329273 | BRZ[0.0000000037362845],BTC[0.000000087570635],DAI[0.0000000037449800],LUNA2[0.0042263313520000],LUNA2_LOCKED[0.0098614398220000],LUNC[0.0000000076539600],TRX[0.0000000088111200],USD[0.0000000160528668],USDT[0.0000000070849031],USTC[0.5982576325663500] |
| 03329279 | APT[0.0000000084637200],ETH[0.0000000061229120],MATIC[0.0000000040801100],TRX[0.0000180000000000],USD[33.2085468162045000],USDT[0.0000000021264589] |
| 03329284 | LTC[0.1208639800000000],SAND[1.0000000000000000],TRX[23.1908330000000000],USD[0.9557403020625000],USDT[32.8700000040500000] |
| 03329288 | ATLAS[0.6000000000000000] |
| 03329293 | BNB[0.0000000074246790],SAND[2.0000000000000000],TOMO[0.0006973902400000],USD[0.0043096600253808] |
| 03329297 | NFT (307492601247918621)[1],SAND[11.0000000000000000],USD[0.0102952016900000],USDT[0.0163566644500000] |
| 03329298 | USD[0.0000000083823022],USDT[0.0027662680000000] |
| 03329305 | SAND[0.0000000304160000],TRX[0.0000000072621282],USD[0.0000000026803732] |
| 03329306 | SAND[1.0000000000000000],USD[1.9287853881567000] |
| 03329307 | BTC[0.0000000025545605],ETH[0.0000000089300000],FTM[0.0000310101802824],MANA[13.3471384200000000],SHIB[22144.9898766200000000],TRX[0.0000010000000000],TSLA[0.0137844600000000],TSLAPRE[-0.0000000014730259],USDT[1.4239545305142482],XRP[1.5246308400000000] |
| 03329310 | APE[0.0998400000000000],USD[0.0000000065897024],USDT[35.3029776164938530] |
| 03329312 | USD[0.4320762450000000] |
| 03329313 | ETH[0.0009994890515252],NFT (293584143072150360)[1],NFT (432491096119846082)[1],NFT (480567515013985986)[1],USD[0.0000000041054224],TRX[0.0032340000000000],USDT[0.0000000030000000] |
| 03329314 | ATLAS[349.9869862700000000],MATIC[9.8404652900000000],SAND[9.4281171800000000],USD[0.0084424975488417],USDT[0.0000000007298144] |
| 03329315 | USD[0.0000000007480000] |
| 03329317 | USD[500.0000000000000000] |
| 03329319 | USD[0.0000000079426284] |
| 03329322 | USD[0.0420358176280000] |
| 03329323 | USD[0.0535648116000000] |
| 03329325 | TONCOIN[247.2909600000000000],USD[20.1505977800000000] |
| 03329327 | BNB[0.0000001000000000],USD[0.0000030807256704] |
| 03329332 | AAVE[0.0000000987000000],AVAX[0.4999640000000000],BTC[0.0031647536042700],CHZ[9.9928000000000000],DOT[0.9680582068373400],ETH[0.0565929809864300],ETHW[0.0563305796667800],GALA[30.0000000000000000],LINK[0.0021142014491600],LUNA2[0.0012276696210000],LUNA2_LOCKED[0.0028645624480000],LUNC[0.6286130235662000],MATIC[10.0000000000000000],SOL[0.3404525368993951],TRX[0.0337632700000000],UNI[1.3197470693755400],USD[1.5448114734427589],USDT[0.0000000299795876] |
| 03329335 | USD[0.0000001225238552],USDT[0.0000000080530117] |
| 03329337 | GALA[0.0053636000000000],HT[0.0000000053700000],XLMBEAR[0.0721920000000000] |
| 03329339 | USD[0.0115847523547783],USDT[0.0013396745000000] |
| 03329342 | USD[0.0000000164501509] |
| 03329343 | USD[0.0000000088651390] |
| 03329345 | USD[0.0507915750000000],USDT[0.0000000125254575] |
| 03329348 | APT[0.0000000041181050],C98[915.8259600000000000],DOGE[663.0000000000000000],FTT[27.7000000000000000],LUNA2[1.1435397780000000],LUNA2_LOCKED[2.6682594810000000],NEAR[93.5822160000000000],SHIB[25614537.9103178540224650],USD[0.1043444861920067] |
| 03329353 | USD[0.0051350572550400],USDT[0.0000000059957506] |
| 03329354 | USD[0.0000000055363048],USDT[0.0000000040602400] |
| 03329357 | USD[0.0275102145000000] |
| 03329358 | USD[0.0000000014625000] |
| 03329359 | USD[0.8696621620000000] |
| 03329367 | USD[0.0000000098962416] |
| 03329369 | GOG[8.8223500000000000],USD[0.0000000130620720],USDT[0.0000000042439950] |
| 03329370 | USD[0.0000000032280000] |
| 03329372 | USD[2.4182414756000000],USDT[0.0000000057937904] |
| 03329375 | USD[0.0000000099778442] |
| 03329376 | TRX[0.0000000065204000],USD[0.0000000091999200] |
| 03329378 | BCH[0.0000059000000000],USD[0.0551273816335962] |
| 03329386 | USD[0.0148902880125000] |
| 03329391 | USD[0.0623491290500000] |
| 03329392 | HT[0.0000001000000],TRX[0.0000000035936243] |
| 03329393 | AAVE[0.0000000093700000],BNB[0.0000000063882040],CRV[0.0000000083900000],ETH[0.0000000162703208],HT[0.0000000078070000],MATIC[0.0000000003197193],NEAR[0.0000000010060000],SOL[0.0000000696100000],STG[0.0000000096100000],SUSHI[0.0000000078500000],UNI[0.0000000017400000],USD[0.0000000065098300],USDT[0.0000000514247B],WRX[0.0000000023761750] |
| 03329401 | ETH[0.0004514000000000],ETHW[0.0004514000000000],GOG[82.0000000000000000],USD[0.5823944700000000] |
| 03329403 | TRX[0.0000000057804690],USD[0.0000000182603468],USDT[0.0000000097395373] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03329404 | USD[0.0000000100000000],USDT[0.0000000139735794] |
| 03329405 | USD[0.0000000124014780],USDT[0.0000000063856954] |
| 03329407 | TRX[0.0007770000000000],USD[0.0129000139364862],USDT[0.0041189564044247] |
| 03329412 | TONCOIN[54.9134565400000000],USD[25.0000000000000000] |
| 03329415 | USD[0.0513613915000000] |
| 03329417 | USD[0.0000000017555421] |
| 03329418 | SAND[1.0000000000000000],USD[0.0487944457500000] |
| 03329420 | SAND[0.0000000012931520],TRX[0.0000000037451657],USD[0.0072137938040000] |
| 03329422 | BTC[0.0000000072175044],ETH[0.0000000017901800],EUR[0.0202577778395350],KIN[2.0000000000000000],KNC[0.0000000074556011],LUNA2[0.1737599977000000],LUNA2_LOCKED[0.4054399945000000],NVDA[0.0000000050000000],PAXG[0.0000000050000000],RUNE[0.0000000024469170],SOL[0.0000000048447995],STGJ[0.0000000086390000],USD[0.0649197805806249],USDT[0.0000000098251094] |
| 03329424 | USD[0.0262364500500000] |
| 03329429 | NFT [390463037988407809][1],NFT [391824915038515250][1],NFT [495283807331025888][1],USD[0.0000000106783264] |
| 03329435 | USD[0.0369778215000000] |
| 03329436 | TRX[5.3000000000000000],USD[0.0498185245000000] |
| 03329439 | USD[0.0068443650000000] |
| 03329440 | APE[0.0000000022288095],HT[0.0000000100000000],LUNA2[0.0001293461032000],LUNA2_LOCKED[0.0003018075741000],LUNC[28.1653862938426246],MATIC[0.0000000002011000],SOL[0.0000000086190709],TRX[0.0000000023029272],USD[0.0000001312610051],USDT[0.0000000095229579] |
| 03329443 | NFT [342686638760484099][1],NFT [450714771749047717][1],NFT [528169568003892934][1],TRX[0.0612990000000000],USD[0.0048189201143756],USDT[0.0000072779532796] |
| 03329446 | FTT[0.0000000066829017],TRX[0.0000000037675235],USD[0.0000000121502052],USDT[0.0000000034685618] |
| 03329447 | USD[0.0000000063327136] |
| 03329448 | BTC[-0.0000002146960302],FTT[0.0000000100000000],RAY[0.0000000070606000],USD[0.0055043744033121],USDT[0.0000000267066105] |
| 03329450 | USD[0.0000000089180646],USDT[0.0000000080384010] |
| 03329451 | BNB[0.0000000010000000] |
| 03329464 | ATLAS[0.6000000000000000] |
| 03329465 | USD[0.0605416675000000] |
| 03329468 | BRZ[0.0049391600000000],FTT[0.0042204751126400],SPELL[90.3200000000000000],USD[0.0073135587512356] |
| 03329469 | USD[0.0000000027309000] |
| 03329471 | USD[0.0068635984700000] |
| 03329474 | BULL[0.0000846480000000],ETHBULL[0.0009827100000000],USD[0.0118330442041392] |
| 03329483 | TRX[0.0000010000000000],USD[0.0390346187500000] |
| 03329491 | SAND[10.0000000000000000],USD[0.0620416122500000] |
| 03329492 | SAND[1.0000000000000000],USD[1.1808189449661624] |
| 03329493 | USD[0.0060375911667256] |
| 03329497 | USD[0.0000007252282633] |
| 03329501 | USD[0.0000000425000000] |
| 03329502 | USD[0.0000000075481384] |
| 03329506 | USD[0.0057599511384385],USDT[0.0000000052375370] |
| 03329509 | NFT [457171765420681261][1],NFT [480108783607321507][1],NFT [544256823655770033][1],USD[0.0000000085173928] |
| 03329514 | USD[0.0000005723003202] |
| 03329517 | USD[0.0426341893250000] |
| 03329521 | USD[0.0572807222500000] |
| 03329523 | SOL[4.2141862400000000] |
| 03329526 | TRX[0.0000000048440022],USD[0.0758760085418006] |
| 03329533 | BTC[0.0000000037457000],LTC[0.0000000089406600],SAND[0.0000014363800000],TRX[0.0930000000000000] |
| 03329535 | DOGE[0.0000000403306630],ETH[0.0000000100000000],SOL[0.0000000037155298],USD[0.0000003333907993] |
| 03329536 | BNB[0.0000000100000000],FTM[0.0000000087534419],TRX[0.2000010000000000],USD[0.0000000299232072] |
| 03329538 | USD[0.0000000087858790],USDT[0.0000000059164797] |
| 03329540 | USD[0.0160902794573589] |
| 03329542 | USD[0.0088103524864390],USDT[0.0451263855228395] |
| 03329543 | ETH[0.0008100000000000],ETHW[0.0008100000000000],JOE[0.7861100000000000],SAND[17.0000000000000000],SOL[15.9799962000000000],USD[0.9692039346064595],USDT[0.0000000170366862] |
| 03329546 | AKRO[2.0000000000000000],BAO[6.0000000000000000],BAT[1.0000000000000000],DENT[2.0000000000000000],EUR[0.0000000094133338],GRT[1.0000000000000000],HOLY[1.0000000000000000],KIN[5.0000000000000000],RSR[1.0000000000000000],TRX[5.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000051791272],USDT[0.0000000092318803] |
| 03329547 | BTC[0.0000000071628820],USD[0.0000367684956459] |
| 03329552 | USD[0.0000000022809223] |
| 03329553 | LUNA2[0.0004592378100000],LUNA2_LOCKED[0.0010715548900000],LUNC[100.0000000000000000],USD[1.7083126953951000] |
| 03329554 | USD[0.0458363977650000],USDT[0.0069520558250000] |
| 03329560 | USD[0.0088720933375000] |
| 03329563 | USD[0.0416479341250000] |
| 03329564 | FTM[13.9963900000000000],NFT [359250028340193576][1],NFT [531799949295813271][1],SAND[1.1366977500000000],TRX[0.0000080000000000],USD[0.0578889673288150] |
| 03329566 | BTC[0.0007834679362300],EUR[0.0000000067123512],FTM[0.0000000100000000],KIN[1.0000000000000000],USD[0.0000000086037000],USDT[1056.0691365600000000] |
| 03329567 | BTC[0.0000000053621861],USD[0.0029267767625136] |
| 03329568 | USD[0.0000000072473843],USDT[0.0000000048443607] |
| 03329571 | USD[0.0028208801866265] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03329572 | NFT (44182000883603590)[1],SAND[0.0000000023283600],USD[0.8865440587937083],USDT[6.2354332243758360] |
| 03329577 | FTT[50.482142012440240],LUNA2[0.000153023063500],LUNA2_LOCKED[0.000357053814900],LUNC[33.321094258586430],SOL[17.134496180000000],USD[0.000023648908033],USDT[361.8083094716460882] |
| 03329581 | SAND[5.000000000040000],USD[0.005972597090000],USDT[0.000000092706818] |
| 03329584 | SAND[0.000000025000000],USD[0.000000001400000],XRP[0.000000038592916] |
| 03329586 | BAO[11.000000000000000],BNB[2.652060131116222],BTC[0.000001556762047],DENT[1.000000000000000],ETH[0.000023222214402],ETHW[0.2289100167322402],FTM[0.000000041048800],KIN[10.000000000000000],LTC[0.000014700000000],MANA[0.000339004946800],RSR[1.000000000000000],UBXT[4.000000000000000] |
| 03329587 | USD[0.000000057367484] |
| 03329591 | TRX[0.077399340000000],USD[0.000000007369763],USDT[0.000000004028120] |
| 03329592 | SAND[1.000000000000000],TRX[0.000001000000000],USD[0.4568122225000000] |
| 03329597 | USD[0.0479590448625000] |
| 03329598 | FTM[0.0094224800000000],USD[0.0075610268727648] |
| 03329599 | APT[0.000000003092800],BNB[0.000000009169000],HT[0.0000000078920000],MATIC[0.000000026570656],NFT (40888155602192139)[1],NFT (47826884042397530)[1],NFT (49783522173752709)[1],SAND[0.000000009461300],SOL[0.000000079433400],TRX[0.000000019589860],USD[0.000000239271277],USDT[0.000001823384712] |
| 03329600 | TONCOIN[0.034996000000000],USD[0.000000002177415] |
| 03329604 | NFT (45725091073238795)[1],TRX[32.734236100000000],USD[0.0000000026386846],USDT[0.0000000002558764] |
| 03329605 | SAND[0.000000004016575],USD[0.0000009209682250] |
| 03329609 | SAND[10.000000000000000],USD[0.0607791739250000] |
| 03329612 | USD[0.0584099287000000] |
| 03329613 | USD[0.0000000080000000] |
| 03329614 | SAND[0.000000004000000],XRP[0.0000000006976102] |
| 03329615 | USD[0.0211529520388800],USDT[0.000000005722700] |
| 03329617 | FTT[8.4993598000000000],USD[2.5599428469363500] |
| 03329618 | USD[0.0000000044750000] |
| 03329620 | USD[0.0546459810000000] |
| 03329623 | BNB[0.000000005694368],ETH[0.000000021741925],TRX[0.000002010000000],USD[0.000020638749181] |
| 03329624 | USD[0.0516394475000000] |
| 03329625 | NFT (30486263273401649)[1],NFT (44812290119752034)[1],NFT (53838818484640102)[1],SAND[1.000000000000000],USD[0.0780125452500000],USDT[0.000000009817296] |
| 03329630 | FTT[14.000000000000000],USD[1.9404744001000000] |
| 03329632 | USD[0.0000000472270974] |
| 03329633 | LTC[0.0000000100000000] |
| 03329634 | USD[0.0115845300000000] |
| 03329637 | USD[0.0000911716640200] |
| 03329639 | NFT (42768495438049023)[1],NFT (49120932327179225)[1],NFT (54946826684781336)[1],USD[0.2896639514000000] |
| 03329643 | BTC[0.000899829000000],EUR[15.2285000000000000] |
| 03329644 | USD[10.000000000000000] |
| 03329648 | CQT[0.996800000000000],USD[0.000000069194082],USDT[0.000000059000000] |
| 03329650 | USD[0.0598722297625000] |
| 03329651 | USD[0.0531322225000000] |
| 03329653 | NFT (29864669903869205)[1],NFT (35136081905655498)[1],USD[0.0054544042870755] |
| 03329655 | USD[17.7136423047647690] |
| 03329657 | ARS[0.002209820000000],USD[0.000057669918134],USDT[0.000000050820944] |
| 03329662 | BNB[0.000000009144715],CREAM[0.000000065604312],ETH[0.000000075862500],ETHW[0.000000053494586],LUNA2[0.000000138866166],LUNA2_LOCKED[0.000000324021054],LUNC[0.003023836585400],MATIC[0.000000016000000],SAND[0.000000038367641],SOL[0.000000049646850],TRX[0.000000067570900],USD[0.000000163421249],USDT[0.016112628291340B],XRP[0.000000000586118] |
| 03329668 | BTC[0.000000097000000],FTT[0.073400792891968],LUNA2[1.289450495000000],LUNA2_LOCKED[3.008717821000000],USD[-0.802777919513269270000000000],USDT[722.6191169300000000] |
| 03329670 | BNB[0.000000004680000],USD[0.007822256615440] |
| 03329675 | TRX[0.000000007880000],USD[0.0746055563600000] |
| 03329680 | USD[0.0683935329750000] |
| 03329681 | FTT[0.000000005365438],TRX[0.000000029983080],USD[0.000000636343165],USDT[0.000000045695312],XLMBULL[0.0000000097775040] |
| 03329685 | FTT[0.000756020000000],USD[0.000000160839722],USDT[0.0000000550000000] |
| 03329686 | ATOM[1.999640000000000],BTC[0.0183984964000000],ETH[0.1550651307129400],MATIC[9.998200000000000],MSOL[0.000000010000000],SOL[0.499910000000000],USD[52.6696201793736000] |
| 03329687 | BTC[0.000000002000000],FTT[0.000000096299460],LUNA2[0.000000405640878],LUNA2_LOCKED[0.000001051495382],LUNC[0.009812800000000],TRX[0.938250000000000],USD[0.000080652744025S],USDT[0.0000000051100265] |
| 03329689 | USD[0.1498024762886552] |
| 03329692 | USD[0.000000090000000] |
| 03329694 | AVAX[0.065000000000000],BNB[0.000000100000000],FTT[0.0370342821963064],GENE[0.000000100000000],MATIC[0.266411630000000],SOL[0.003069880000000],USD[0.0401067079252526],USDT[0.0409476338732800] |
| 03329695 | USD[0.000000165476950],USDT[0.000000057150359] |
| 03329697 | USD[0.000000008278084],USDT[0.000000085700132] |
| 03329703 | USD[0.000000109450500],USDT[0.000000091148265] |
| 03329704 | SAND[0.000000051898600],USD[0.0036859609067156] |
| 03329705 | USD[0.0226938597500000] |
| 03329712 | USD[0.0232031692875000] |
| 03329713 | USD[0.6554867891284157],USDT[-0.2457702877518233] |
| 03329717 | USD[0.0403421576991966],USDT[0.1564534429842800] |
| 03329720 | USD[0.000000089384593],USDT[0.000000046353409] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03329721 | BNB[0.000000010000000],BTC[0.0000000092230692],USD[0.0001002754397060] |
| 03329723 | ETH[0.0000000044800000] |
| 03329725 | EUR[0.487494780000000],USD[0.0031667763781421],USDT[0.9523180800000000] |
| 03329728 | NFT (324340406890281115)[1],NFT (451815947169444225)[1],NFT (459547447704153040)[1],USD[0.0000000072603611],USDT[0.0000071088310503] |
| 03329731 | NFT (476367421229149365)[1],NFT (494936419085138185)[1],NFT (519619680549535633)[1],TRX[0.0000010063440000],USD[0.000000006195578] |
| 03329734 | SAND[1.000000000000000],USD[0.2811119160380000] |
| 03329735 | USD[0.0000000048299300],USDT[0.0000000044726676] |
| 03329740 | USD[0.0438717624250000] |
| 03329743 | SOL[0.0000000077040000],USD[0.0020722985938799],USDT[0.0100002284921560] |
| 03329746 | USD[0.0065917003056484],USDT[0.0000000064329770] |
| 03329749 | USD[0.0103341255000000] |
| 03329751 | USDT[0.0000000040000000] |
| 03329752 | USD[0.0555008135000000],USDT[0.0000000034113748] |
| 03329753 | BNB[0.0000000017577170],TRX[0.0000380000000000],USD[0.0021425924084248],USDT[0.0000665588489604] |
| 03329754 | APT[1.521345888242868686],AUDIO[0.0314409765980000],ETH[0.0000000072640635],GRT[0.0000000200000000],NEAR[0.0000000050276188],SOL[0.0000000057819816],STG[0.5353126200000000],USD[0.0000000489266663],USDT[0.0000000395636428] |
| 03329755 | USD[0.0000000040000000] |
| 03329756 | BTC[0.0556845200000000],ETH[0.8103817300000000],ETHW[0.8103817300000000],EUR[700.0029529513113724] |
| 03329758 | ARS[0.0052858400000000],USD[0.0000000093883946],USDT[0.0000000080606502] |
| 03329759 | USD[0.0154276743750000] |
| 03329761 | BTC[0.1671699220000000],EUR[1084.8523640810000000],USD[3.2463166672296320] |
| 03329766 | PRISM[0.1712389800000000],USD[0.0569228800000000] |
| 03329767 | USD[0.0000000005000000] |
| 03329769 | BTC[0.0000000015000000] |
| 03329771 | NFT (437803026124980561)[1],USD[0.0000732600000000] |
| 03329772 | ETH[0.1116111200000000],LUNA2[0.2236010501153102],LUNA2_LOCKED[0.5217357836690572],LUNC[44370.4335470500000000],USD[-14.9170825286083501],USDT[3.5340474458437455] |
| 03329773 | USD[0.0428620925250000] |
| 03329774 | BTC[0.0034993000000000],ETH[0.0008824000000000],ETHW[0.0008824000000000],LUNA2[0.0459302103300000],LUNA2_LOCKED[0.1071704908000000],LUNC[10001.4000000000000000],MANA[100.0000000000000000],SAND[99.9800000000000000],USD[1368.4602076461610000],XRP[0.9000000000000000] |
| 03329777 | USD[0.0000000083342763],USDT[0.0000000088770657] |
| 03329778 | ETHW[13.1277968600000000],FTT[0.6654489500000000],TONCOIN[14.9597936700000000],USD[0.0000000012355858] |
| 03329781 | USD[11.7284159928544228],USDT[0.0000000081584070] |
| 03329783 | USD[0.0000000050000000] |
| 03329787 | USD[0.0011882970000000] |
| 03329789 | BNB[0.0000000001492200],DOGE[0.0000000044363800],TRX[0.0000000062244092],USDT[0.0000000100828876] |
| 03329793 | USD[0.0000000027596520],USDT[0.0000000035451060] |
| 03329794 | BNB[0.0000000025000000],ETH[0.0000000005762000],NFT (333538284427263270)[1],NFT (498722947103642514)[1],NFT (500972468075966577)[1],SAND[0.0000200000000000],TRX[0.0000000015400000],USD[0.0070156775501816],USDT[0.0000025416052178] |
| 03329797 | ASD[0.0886341700000000],USD[0.0349920447565111] |
| 03329800 | USD[0.0008507619304086] |
| 03329802 | BNB[0.0000000071419000],TRX[0.0000000039825358],USD[0.0040729607924728],USDT[0.0000000072795534] |
| 03329806 | FTT[0.0018398482394493],LUNA2[0.0007094272680000],LUNA2_LOCKED[0.0016553302920000],TRX[0.0000000000905155],USD[0.0000000136602056],USDT[0.5842127740360504] |
| 03329812 | BTC[0.0000000084507088],ETH[0.0088317958900072],EUR[185.0000000000000000],USD[0.6663067410042255] |
| 03329813 | TRX[0.0001700000000000],USD[0.0604255296748560],USDT[0.0000000084017905] |
| 03329815 | LUNA2[0.0011555128770000],LUNA2_LOCKED[0.0026961967130000],LUNC[251.6153618000000000],USD[0.0000004156215450],USDT[0.0000000048299770] |
| 03329816 | USD[0.0000000075000000] |
| 03329817 | USD[0.0000000106545214] |
| 03329819 | TRX[0.0000000031200000],USD[0.0000000202165111],USDT[0.0000000048337750] |
| 03329820 | TRX[0.0000010000000000],USD[0.0000000055000000] |
| 03329822 | USD[0.0000000015000000] |
| 03329824 | USD[0.0000000000837836],USDT[0.0000000084421928] |
| 03329825 | USD[0.0423754662750000] |
| 03329826 | SAND[10.0000000000000000],USD[0.0534228526250000] |
| 03329827 | USD[0.0000000100000000] |
| 03329832 | BNB[0.0000000052168000],USD[0.0000016337193205] |
| 03329838 | USD[0.0000000075162814],USDT[0.0000000093125570] |
| 03329842 | EUR[0.0001877444459449],USD[0.2320238294336152],USDT[0.0000000038430150] |
| 03329846 | USD[0.0234570170000000] |
| 03329847 | USD[0.0000000049316876],USDT[0.0000000004052620] |
| 03329852 | USD[0.9584710322300000],USDT[0.0047075749600000] |
| 03329853 | USD[0.0000000005785468] |
| 03329854 | USD[0.0000000046221437] |
| 03329860 | USD[0.0028248100000000] |
| 03329867 | TRX[0.7600010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03329868 | USD[0.0000000080528219],USDT[0.000000072549800] |
| 03329869 | USD[0.0000000092866300] |
| 03329872 | USD[0.0555544222500000] |
| 03329873 | BTC[0.0236954980000000],USD[0.4178594127241144],USDT[0.0000000132512614] |
| 03329875 | SAND[0.0000000078347205],USD[0.0000000073167794] |
| 03329876 | TLM[6.9986000000000000],TRX[0.0000010000000000],USD[0.0118835050000000] |
| 03329877 | TRX[0.9587000000000000],USD[0.0318911249625000] |
| 03329879 | TRX[3.3000000030148000],TRY[0.0000000130145174],USD[0.0000000035770549] |
| 03329881 | USD[34.6203501047500000] |
| 03329882 | APE[0.0001862000000000],USD[0.0000000161359691] |
| 03329883 | BNB[0.0000000220610419],BTC[0.0000000006134800],LTC[0.0000000045412300],SOL[0.0000000056675648],TRX[0.0000060071546879],USD[0.0000010310575180],USDT[0.0000003960204224] |
| 03329892 | BNB[0.0000069656756800],SOL[0.0000000009395000],TRX[0.0500430001161580],UNI[0.0000000087834300],USD[0.0045883964822041],USDT[0.0000000049081660] |
| 03329895 | ANC[29.9940000000000000],AVAX[0.3996000000000000],SOL[0.0092300000000000],USD[-3.3164282775000000] |
| 03329896 | USD[0.0000001806978786] |
| 03329899 | TRX[0.0000120000000000],USD[8.4488826565319900] |
| 03329900 | NFT (35186683213515724){1},NFT (39195237443213474{8}{1},NFT (55984345828310906{2}{1},NFT (57126217194499256{4}{1},USD[0.0000000030581377],USDT[0.0000000069401238] |
| 03329911 | TRX[0.3500260000000000],USD[0.0000000029536744] |
| 03329913 | USD[0.0000000065178568] |
| 03329916 | BNB[0.0085000000000000],USD[0.0121425840500000] |
| 03329917 | SOL[0.0599886000000000],USD[25.0000000000000000],USDT[0.3711500000000000] |
| 03329918 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000001000000000],KIN[5.0000000000000000],TRX[1.0000000000000000],USD[25.6974478400000000],USDT[0.0000197029289308] |
| 03329919 | ARS[990.0000000000000000] |
| 03329923 | BTC[0.0000000111997500],ETH[0.0170000000000000],FTT[0.1309882791691820],SRM[0.9626147600000000],SRM_LOCKED[7.8353716400000000],USD[0.1548833105120386] |
| 03329926 | USD[0.0000000005000000],USDT[0.0000000021944864] |
| 03329928 | NFT (31114497913625209{2}{1},NFT (36865171185577570{4}{1},NFT (40985176241129297{8}{1},USD[0.0074703191401331] |
| 03329937 | USD[0.0000000193265355],USDT[0.0000000088978304] |
| 03329941 | USD[0.0395456255000000] |
| 03329949 | SAND[0.0098000000000000],TRX[0.0000000047000000],USD[0.0494083705000000],USDT[0.0002056500000000] |
| 03329950 | LTC[0.0092804700000000],LUNA2[0.3536364889000000],LUNA2_LOCKED[0.8251518074000000],LUNC[77005.0900000000000000],TRX[0.7876560000000000],USD[0.0533267544050000],USDT[0.0880362583924175] |
| 03329965 | ATLAS[0.0000000092685600],MATIC[0.0000000063427868],USD[0.0000000002950491],XRP[0.0000000100000000] |
| 03329966 | SAND[10.0000000000000000],USD[0.0726419536000000] |
| 03329968 | LUNA2[0.7285823929000000],LUNA2_LOCKED[1.7000255830000000],LUNC[158650.3500000000000000],USD[0.0000000046873327],USDT[0.0041095924420525] |
| 03329972 | TRX[0.7404700052090000],USD[0.0088145837500000],USDT[0.0000000011934620] |
| 03329975 | BTC[0.0013000000000000],DOT[3.8000000000000000],ETH[0.0250000000000000],ETHW[0.0250000000000000],LINK[4.0000000000000000],POLIS[19.6962570000000000],USD[1.3484939695000000],USDT[0.0000000003887338] |
| 03329978 | USD[0.0065078637500000],USDT[0.0000000082197206] |
| 03329979 | TRX[1.0000000000000000],USD[0.0000000059624896] |
| 03329981 | USD[0.0059508967886639] |
| 03329982 | NFT (30658434347719870{5}{1},NFT (33385094899788662{7}{1},USD[0.0000000064128947] |
| 03329984 | USD[0.0000000143101084],USDT[0.0000001681628] |
| 03329985 | LTC[0.0034844500000000],USD[0.0012309275392536],USDT[0.0000000076086128] |
| 03329991 | BAO[2.0000000000000000],BTC[0.1637014239284208],CRO[0.0008358900000000],DENT[2.0000000000000000],ETH[0.0000000044896066],GALA[0.0632901927333192],KIN[11.0000000000000000],SOL[0.0000000139457126],USD[0.0055324089841066] |
| 03329994 | SAND[10.0000000000000000],USD[0.0099393764750000],USDT[0.0081421021875000] |
| 03329996 | LTC[0.0000001000000000],USD[0.0000000086469924],USDT[0.0000000009012696] |
| 03329999 | USD[0.0000000011966119],USDT[0.0000000009330759] |
| 03330000 | ATLAS[1080.0000000000000000],USD[0.8560419570000000] |
| 03330001 | TRX[0.8631010000000000],USD[0.0513634461775000],USDT[0.0086120312875000] |
| 03330003 | APE[0.0000000078000000],BTC[0.0402546991252061],LTC[0.2000000084786612],SHIB[0.0000000050000000],USD[19.2309280667927740],USDT[8.0001033109467028] |
| 03330005 | SAND[1.9996000000000000],USD[1.0712261229045799] |
| 03330007 | ATLAS[480.0000000000000000],BTC[0.0000467200000000],USD[0.0000735696983104] |
| 03330008 | USD[0.0000000096372336] |
| 03330010 | BNB[0.0000001000000000],ETH[0.0000000042500000],SOL[0.0000000300000000],TRX[0.0073300000000000],USD[0.0407600139817476],USDT[0.0000000043184585] |
| 03330012 | SAND[0.0000000015795200],USD[0.0000000037874579] |
| 03330014 | BAO[3.0000000000000000],DENT[3.0000000000000000],KIN[2.0000000000000000],USD[0.0000000214514506],USDT[0.0049949950009580],XRP[52.5528501508838760] |
| 03330018 | BNB[0.0000000037107924],ETH[0.0010000000000000],USD[-0.7051716777711700] |
| 03330023 | BNB[4.0848867052000000],BTC[0.0232258777440000],ETH[1.0850436958564544],ETHW[1.0850436958564544],FTM[666.0000000000000000],FTT[44.1252938200000000],LUNA2[7.3322411850000000],LUNA2_LOCKED[17.1085627700000000],LUNC[23.6200000000000000],MATIC[216.7587000000000000],SHIB[1900000.0000000000000000],SOL[11.5091554097874849],USD[0.0000491435828369],USDT[27.5475308241542060],XRP[1026.6292508820000000] |
| 03330024 | TRX[0.0000000003396900],USD[0.0000018323796704],USDT[0.0000000072348640] |
| 03330024 | USD[0.0083960146950000] |
| 03330029 | USD[0.0682387146500000] |
| 03330031 | USD[0.0000000027375802] |
| 03330032 | FTT[0.0995630000000000],GENE[0.0356660000000000],MATIC[9.1222000000000000],PUNDIX[0.0706670000000000],USD[3.7146866273379054],USDT[0.6950281266418710],XPLA[6.5800000000000000] |
| 03330041 | USD[0.0175472547500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03330043 | EUR[0.0000000037552388],USD[5.98585372411599216] |
| 03330044 | USD[0.0000000075000000] |
| 03330048 | BNB[0.0000000004600000],ETH[0.0000001413000000],FTM[0.0000000051502000],MATIC[0.0000000043728800],USDT[0.000000078934356] |
| 03330050 | USD[0.0467267357815905],USDT[0.0000406300000000] |
| 03330052 | USD[0.0000000154918492],USDT[0.0000000085171941] |
| 03330058 | USD[0.0053283444250000] |
| 03330059 | NFT[352011405782327122][1],NFT[356395353125188861][1],NFT[426602586194962766][1],USD[0.0000000110763435],USDT[0.0000000004240000] |
| 03330061 | USD[8.7086394957750000] |
| 03330062 | USD[0.0000000038789848],USD[0.0000000099592202] |
| 03330070 | USD[0.0446421367500000] |
| 03330074 | BTC[0.0000803100000000],USDT[0.0002770784589670] |
| 03330075 | ETH[0.0009000000000000],ETHW[0.0009000000000000],LUNA2[0.5870072598000000],LUNA2_LOCKED[1.3696836060000000],LUNC[127822.0666960000000000],USD[0.7551368350000000] |
| 03330076 | USD[26.4621584700000000] |
| 03330082 | BTC[0.0000000091753664],USD[0.0000000096000000],USDT[500.0063485794500138] |
| 03330083 | USD[0.0026427657500000] |
| 03330087 | USD[0.0082911105706383] |
| 03330089 | SAND[1.0000000000000000],USD[1.0372328605125000] |
| 03330093 | SHIB[13219.2613151100000000],USDT[0.0000000012521758] |
| 03330096 | SAND[0.1067582200000000],TRX[98.1364988300000000],USD[0.0000000073796712],USDT[0.0000000076783291] |
| 03330098 | USD[0.0000000091828480] |
| 03330099 | USD[0.0000000049148564] |
| 03330101 | USD[0.0021425818199184],USDT[0.0000000069126862] |
| 03330103 | NFT[376858978520070695][1],NFT[414603378749256172][1],NFT[505279013714388290][1],USD[0.0295838761600000],USDT[0.0100000000000000] |
| 03330104 | USD[0.0000000460020077] |
| 03330109 | GBP[20.0000000020341170],TRX[0.0000010000000000],USD[1106.7310372442651800000000000],USDT[3.8536679770177091] |
| 03330111 | USD[0.0348652747500000] |
| 03330114 | FTT[0.0009733939231738],NFT[452680245560647706][1],NFT[501335488113137046][1],NFT[518445228367020716][1],USD[0.0593699285485920],USDT[0.0000000041871334] |
| 03330118 | USD[0.0742965900000000],USDT[0.0059327125000000] |
| 03330123 | BAO[1.0000000000000000],GALA[0.2675420700000000],SOL[0.0002338800000000],SXP[1.0000000000000000],USD[0.0000000054905042],USDT[0.1244966830135405] |
| 03330124 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[0.2302182271750000] |
| 03330127 | AKRO[5.0000000000000000],BAO[17.0000000000000000],BTC[0.0012312200000000],CREAM[0.0000122600000000],DENT[1.0000000000000000],DOT[1.5511168200000000],FIDA[0.0000157700000000],GALA[0.0017998500000000],KIN[7.0000000000000000],MANA[0.0000565800000000],RSR[3.0000000000000000],SAND[0.0000882000000000],TONCOIN[0.0000923600000000],TRX[5.0000000000000000],TSLAB[0.1041002700000000],UBXT[1.0000000000000000],USD[0.0000000713412386] |
| 03330131 | USD[0.0000000017924235] |
| 03330132 | TRX[0.0000660000000000],USD[0.0401858250183850] |
| 03330133 | USD[0.0265661654500000],USD[0.0000000082018596] |
| 03330134 | USD[0.0000000032850633] |
| 03330136 | BNB[0.0018870500000000],BULL[0.0072552051622670],ETHBULL[0.0450909800000000],USD[0.0693880400000000] |
| 03330137 | BTC[0.0000000044024000] |
| 03330139 | USDT[0.0003330563435267] |
| 03330142 | TONCOIN[0.0760000000000000],USD[0.0074420780000000] |
| 03330146 | KIN[1.0000000000000000],USD[0.0000220643370913] |
| 03330147 | USD[0.0000000059549139],USDT[0.0000000077400340] |
| 03330148 | USD[0.0000000095000000] |
| 03330149 | BNB[0.0000000100000000],MATIC[3.3819637600000000],USD[0.7316749370000000],USDT[1.0420360640000000] |
| 03330155 | USD[0.0000000068875071] |
| 03330159 | USD[0.0000000100000000] |
| 03330160 | LTC[0.0000000024434854],NFT[348718566512121431][1],NFT[374692872010796620][1],NFT[374865070617748093][1],TRX[0.5057416200000000],USD[1.8917256716800428],USDT[0.0000000024205700],XRP[0.0278780331180000] |
| 03330167 | SAND[0.0000000060669600],TRX[0.0000000016100270],USD[0.0016979987500000] |
| 03330168 | USD[0.0024016775325900] |
| 03330170 | NFT[371424013062198145][1],NFT[406395646690843875][1],USD[5.9798466125000000],USDT[0.0000000077938022] |
| 03330171 | USD[0.0425949719500000] |
| 03330173 | USD[0.0128207625000000] |
| 03330175 | USD[0.0467119271375000] |
| 03330178 | BNB[0.0000000092239448],TRX[0.0000000085085816],USD[0.0000000254027716] |
| 03330181 | NFT[378680389397326086][1],NFT[464101527559163774][1],NFT[481773450975794797][1],USD[0.0000000072273836] |
| 03330186 | BTC[0.0000000075974575],USD[0.0016605227369510],USDT[128.0166061166818964] |
| 03330187 | USD[0.0000000049199016],USDT[0.1647498100000000] |
| 03330188 | SAND[0.9998100000000000],USD[2.0587284206111959],USDT[0.0000000055709333] |
| 03330189 | BTC[0.0004727200000000],USD[0.0000200130488436] |
| 03330196 | USD[0.0571159730875000] |
| 03330200 | SAND[1.0000000000000000],USD[0.4441066200000000] |
| 03330202 | USD[0.0000000080652314],USDT[0.0000000046220615] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03330203 | SAND[0.99981000000000000],USD[0.135400000000000000] |
| 03330211 | USD[0.0000000005717162] |
| 03330218 | LUNA2[0.0000000351408772],LUNA2_LOCKED[0.0000000819953802],LUNC[0.0076520000000000],USD[0.0000000084874250],USDT[0.0000000068612000],XRP[0.90000000000000000] |
| 03330220 | HT[0.0000000003857115],USD[0.0000000165660126],USDT[0.0000034158364484] |
| 03330223 | USD[0.0101683167513017],USDT[0.0000000083854402] |
| 03330225 | ALGO[0.90000000000000000],ETH[0.000000010000000],ETHW[0.0006387763539195],NFT[364921195799894077][1],NFT[451992109519850230][1],TRX[0.00000900000000000],USDT[0.0000000045923866] |
| 03330226 | USD[0.0000025014086692] |
| 03330227 | USD[0.0000000094305572],USDT[0.0000000088320000] |
| 03330229 | TRX[0.0023310000000000],USDT[0.0000000087042255] |
| 03330231 | ALGOBULL[401834200.00000000000000],LINKBULL[79.84400000000000000],SUSHIBULL[131095020.00000000000000],TOMOBULL[2389522.00000000000000],TRX[0.42966600000000000],TRXBULL[0.83200000000000000],USD[0.14309877040000000],USDT[0.02716341450000000],XRPBULL[400492.46000000000000000] |
| 03330233 | BAO[1.00000000000000000],BTC[0.0111309100000000],KIN[1.00000000000000000],TRX[1.00000000000000000],USDT[0.0158406775410599] |
| 03330237 | BCH[0.0337489739925882],BTC[4.6559437520532580],ETH[0.0000000073000000],LTC[0.0029369600000000],SOL[0.0100000000000000],TRX[0.0365577718174111],USD[-68971.2714332490379289],USDT[2.7777050190538022],XRP[0.0128000000000000] |
| 03330250 | BTC[0.0000566500000000],SOL[0.2076244422410000],USD[0.0631898202443660] |
| 03330252 | USD[0.0000000015000000] |
| 03330253 | USD[0.0027778877442178],USDT[0.0000000067487214] |
| 03330254 | FTT[0.0000000100000000],SRM[10.0395177700000000],SRM_LOCKED[117.4004822300000000] |
| 03330255 | USDT[0.0000000092000000] |
| 03330260 | DOGE[0.3324500000000000],ETH[0.0001453073958034],ETHW[0.0011012649525000],FTT[0.1996686489260042],LOOKS[2.1597150100000000],SOL[0.0030485000000000],SPELL[0.0000001000000000],USD[2.7513967364994923],USDC[46.1899626200000000],USDT[0.0000038801673765] |
| 03330261 | USD[0.0170242735000000] |
| 03330265 | SAND[1.7652079200000000],USDT[0.0000000244358808] |
| 03330270 | USD[1136.9998598710135388],USDT[0.2787003900000000] |
| 03330274 | NFT[338676090414844638][1],NFT[375400834804654206][1],NFT[506191491943120079][1],TRX[0.0000000078456000],USD[0.0000000045801430],USDT[0.0049405462500000] |
| 03330275 | USD[0.0000000009000000] |
| 03330277 | EUR[1006.4805248000000000],USD[4.2316035966960000] |
| 03330278 | USD[0.0292967904125000] |
| 03330279 | USD[0.0000006869769200] |
| 03330280 | USD[0.0033603938100000],USDT[0.0221963480250000] |
| 03330281 | USD[0.0000000005376328],USDT[0.0000000125536140] |
| 03330282 | BNB[0.0000282100000000],NFT[305958812666524217][1],NFT[394838088735424533][1],USD[0.0000003426438143] |
| 03330283 | USD[0.0000000030344168],USDT[0.0000000495796016] |
| 03330285 | USD[0.2557610025000000] |
| 03330286 | USD[0.0429242467500000] |
| 03330287 | TRX[0.0007770000000000],USD[0.0079451630676700] |
| 03330293 | FTM[0.9747698973000000],LUNA2[0.0114614276400000],LUNA2_LOCKED[0.0267433311700000],LUNC[2495.7500000000000000],NEAR[0.2824049500000000],SOL[0.0000000035513479],USD[0.3180924694950079],USDT[0.0039477611938946] |
| 03330304 | AVAX[34.7937360000000000],BTC[0.2374570700000000],ETH[0.7688615800000000],ETHW[0.7688615800000000],USD[2919.5110207916300000],XRP[2701.5136400000000000] |
| 03330306 | BTC[0.0000000057000000],USDT[21.1491728977005833] |
| 03330307 | SAND[0.0000000035622000],USD[0.0010711883778392] |
| 03330309 | AKRO[1.00000000000000000],DENT[1.00000000000000000],EUR[0.0000000083127069],KIN[3.00000000000000000],SHIB[5271176.0502174700000000],USD[0.0000000000000866] |
| 03330310 | USD[25.0000000000000000] |
| 03330314 | USD[0.0025058500000000] |
| 03330316 | USD[0.0193320596375000] |
| 03330318 | SAND[1.00000000000000000],USD[0.0234041547500000] |
| 03330319 | APT[0.0000000091144800],AVAX[0.0000000045569852],BTC[0.0000000021509440],FTT[0.0000000029728119],MATIC[0.0000000011138871],NFT[358414795147197202][1],NFT[418904791128899677][1],NFT[423958080629313939][1],NFT[496185623546823299][1],SAND[0.0000000100000000],TRX[0.0000000205314405],USD[0.0000036525074003],USDT[0.0000000786706078] |
| 03330324 | USD[0.0058353447500000],USDT[0.0000000051001745] |
| 03330325 | TRX[0.0080500000000000],USD[305.3647252935000000],USDT[0.0000000047411694] |
| 03330333 | USD[0.0000000005302810] |
| 03330335 | KIN[1.00000000000000000],TRX[0.0059530000000000],USD[0.0000000067880000],USDT[18.2772500000000000] |
| 03330336 | NFT[350572157998399715][1],NFT[386756977602062101][1],NFT[503802751743450214][1],USD[0.0000000085664772],USDT[0.0097965000000000] |
| 03330338 | TRX[0.3389978000000000],USDT[0.0000000039521600] |
| 03330340 | AXS[0.0000000082400000],USD[0.0009057786000000],USDT[0.0000000054309306] |
| 03330344 | USD[0.0627504653285122] |
| 03330346 | USD[6.4902457673191928] |
| 03330350 | LUNA2[0.0317136407500000],LUNA2_LOCKED[0.0739984950900000],LUNC[7017.1556426273630100],NFT[304442909385711880][1],SOL[23.9154846500000000],TRX[0.0001500000000000],USD[94.6366825073957200],USDT[2276.7014785897823387] |
| 03330355 | USD[0.0000000087898000] |
| 03330356 | USD[0.0000000024177587] |
| 03330357 | USD[0.0231902219500000] |
| 03330358 | USD[25.0000000000000000] |
| 03330359 | SAND[0.2081748521753600],TRX[0.0000600000000000],USD[0.5081892689070280],USDT[0.0000000078610480] |
| 03330363 | TRX[0.0000000084899000],USD[0.0044050305070400] |
| 03330366 | AKRO[2.00000000000000000],BAO[2.00000000000000000],BTC[0.0017057900000000],FTT[2.8048174000000000],KIN[2.00000000000000000],USD[105.7091663495052126],USDC[10.0000000000000000],USDT[159.1269932033983220] |
| 03330368 | ALGO[1400.0000000000000000],BTC[0.0000542975400000],ETH[0.0000002800000000],ETHW[0.0000002800000000],GBP[0.0023599569231444],USD[0.3329300411149521],USDT[0.0050373701209374] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03330369 | USD[0.0000000082082726] |
| 03330370 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000000003407520],GALA[0.000000068825940],KIN[1.000000000000000],NFT (333319425941947752)[1],NFT (407986516727938145)[1],NFT (565661082478933764)[1],USD[0.000000000014752152] |
| 03330373 | BAO[0.000000010000000000],BTC[0.000000022242982],KIN[1.000000000000000],TONCOIN[0.000000059462130],USD[0.0000728431028344],USDT[0.000000046972293] |
| 03330376 | USD[0.187069186555845] |
| 03330379 | SAND[1.000000000000000],USD[3.456967641998900],USDT[0.0000000002353395] |
| 03330384 | USD[0.000000032171974],USDT[0.000000093853744] |
| 03330386 | USD[0.0071538750000000],USDT[0.6046225800000000] |
| 03330390 | USD[0.0000000027488282] |
| 03330393 | ETH[-0.0000000013163106],SOL[0.000000080833212],TRX[0.000010000000000],USD[0.1369928698925508],USDT[0.000000018324432] |
| 03330394 | USD[0.000000006869172],USDT[0.000000077938022] |
| 03330399 | BNB[0.000000074890595],ETH[0.000000032000000],USDT[0.000000062674187] |
| 03330404 | LUNA2[0.000000005000000],LUNA2_LOCKED[10.994278970000000],USD[0.0000000717588460] |
| 03330407 | BTC[0.000000030549446],CEL[0.066900000000000],ETH[0.000000011959000],LUNA2[0.003682111959000],KIN[1.000000000000000],LUNA2_LOCKED[0.0085915945720000],LUNC[801.787631400000000],SOL[0.000000010000000],USD[0.0000000058950883],USDT[0.0000202775959375] |
| 03330408 | ALGO[0.964073000000000],ETH[0.000000000234100],FTT[0.875205050000000],KIN[1.000000000000000],MATIC[0.000000068934456],NFT (328260016206509218)[1],NFT (383174018588767819)[1],NFT (404241604641072528)[1],NFT (464979624575730649)[1],NFT (484897988781844223)[1],SOL[0.0030595753933637],USD[0.000000422896806],USDT[0.000000006811355] |
| 03330415 | USD[0.0000000036292356],USDT[0.0000000073034844] |
| 03330418 | USD[0.0074417680000000] |
| 03330420 | USD[0.0246437180625000] |
| 03330424 | TONCOIN[50.450000000000000],USD[0.000000054384625] |
| 03330427 | USD[0.0230758484100000],USDT[0.0049818033250000] |
| 03330430 | BTC[0.0002973560000000],LTC[0.0007549300000000],TRX[0.0011610000000000],USD[0.0092496342440164],USDT[0.000000004144245] |
| 03330433 | BNB[0.000000040000000],USD[0.000000226589311] |
| 03330435 | USD[0.0024329666681180] |
| 03330442 | SAND[1.999800000000000],USD[1.6169684000000000] |
| 03330453 | USD[0.0087995439375000] |
| 03330457 | BNB[0.0099791000000000],GMT[0.3080304700000000],SWEAT[0.943000000000000],TRX[6.0637000000000000],USD[0.1224617770098715],USDT[13.3629438686139202] |
| 03330461 | USD[0.0000005974781436] |
| 03330464 | USD[0.0000000028356005],USDT[0.0005969601457834],XRP[0.000000045800000] |
| 03330471 | EUR[50.000000000000000] |
| 03330472 | TRX[0.0016470000000000],USD[0.000000065000000] |
| 03330474 | USD[30.000000000000000] |
| 03330479 | USD[0.4124288650000000] |
| 03330480 | USDT[10852.546069310000000] |
| 03330481 | TONCOIN[0.000000010327043],USD[0.000000333366187],USDT[0.000000065009265] |
| 03330488 | BNB[0.0042535190376208],ETH[0.000000035737638],HT[0.000000047996084],MATIC[0.000000134800000],NFT (318815193495504759)[1],TRX[0.000010025394267],USDT[0.0000089073052033] |
| 03330490 | USD[0.000000024008000] |
| 03330497 | USD[0.0000049701362232] |
| 03330498 | ETH[-0.0000252015475651],ETHW[-0.0000250410218383],USD[0.067602770000000] |
| 03330501 | SAND[0.000000040000000],TRX[0.000000055810084],USD[0.0039550000000000],USDT[0.000000002626120] |
| 03330505 | BNB[0.000000039789685],ETH[0.000000036397870],FTT[1.953275390000000],HT[0.000000025079500],MATIC[0.000000098797270],TRX[0.0002300047716340],USD[0.000000282570244] |
| 03330506 | TRX[58.000000000000000],USD[0.0552366957500000] |
| 03330509 | USD[7.2565343225000000] |
| 03330514 | BNB[0.000000007611420],NFT (307072922931083041)[1],NFT (575423053011911773)[1],USD[0.0000000451279772] |
| 03330515 | USD[0.000000094604280] |
| 03330518 | USD[0.0197032513350000],USDT[0.0029245413250000] |
| 03330520 | USD[0.000000068049680],USDT[0.0641638050750000] |
| 03330521 | CRO[0.000096240000000],SHIB[70.608596370000000],USD[0.000000036507285] |
| 03330523 | TRX[0.000000033920037],USD[0.018951176627500] |
| 03330530 | USD[0.0000000031720000] |
| 03330531 | ETH[0.000047000000000],ETHW[0.000047000000000],SOL[0.0054990700000000],USD[0.5891376916800000],USDT[0.000000062626500] |
| 03330543 | USD[5.2329656577092212],USDT[0.000000040869554] |
| 03330544 | NFT (311279011677163533)[1],NFT (349068485828894297)[1],NFT (440743532814033958)[1],USD[0.0644693200000000] |
| 03330548 | BTC[0.0006330000000000],USD[0.6136289582889538],USDT[0.0003872994140066] |
| 03330551 | HNT[5.900000000000000],USD[2.887183157000000] |
| 03330557 | ETH[0.000000100000000],USD[-0.005947572615735 9],USDT[0.0078444089951886] |
| 03330558 | SAND[1.000000000000000],USD[0.3709746120000000] |
| 03330559 | USDT[0.000000284259163 2] |
| 03330563 | SAND[0.000000087582000],USD[0.0518346022064242] |
| 03330564 | USD[30.000000000000000] |
| 03330566 | ETH[0.999810000000000],ETHW[0.999810000000000],USD[3.2615377105000000] |
| 03330567 | USD[25.000000000000000] |
| 03330568 | SAND[1.000000000000000],USD[0.000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03330572 | USD[0.0427632545000000] |
| 03330575 | LTC[0.0000000060803491],USD[0.0000000448633444] |
| 03330577 | USD[0.0417926185000000] |
| 03330581 | NFT (350969978269249010)[1],NFT (353941805802730718)[1],NFT (548289665549473797)[1],TRX[0.6000000000000000],USD[0.0067806238594144] |
| 03330584 | USD[0.0046908116245244] |
| 03330587 | USD[0.0000000002891913] |
| 03330589 | USD[0.0757676410375000] |
| 03330592 | USD[0.0014915761087056],USDT[0.0000000091664936] |
| 03330594 | TRX[0.2366610000000000],USD[0.0011480342140000] |
| 03330598 | AXS[21.2900164000000000],CRV[339.5560226600000000],DOT[62.0640866000000000],ETHW[5.6213834800000000],USD[51655.5900637549637430],USDT[0.0000000004677296] |
| 03330600 | BNB[0.0000009300000000],BTC[-0.0000000807821344],USD[0.0019617100850000],USDT[0.0000240592691381] |
| 03330601 | BNB[0.0007234000000000],USD[0.6494117820000000] |
| 03330605 | USD[0.0000027143193877] |
| 03330612 | USD[0.0062959578871548] |
| 03330613 | SOL[9.3681260000000000],TONCOIN[0.0927000000000000],USD[0.0667537959141056] |
| 03330614 | USD[0.0000000057500000] |
| 03330615 | TRX[0.0000000428780000],USD[0.0359429237306667],USDT[0.0000000055709333] |
| 03330621 | TRX[0.0000000063202000],USD[0.0062799786756560] |
| 03330622 | EUR[0.0000000004851040],FTT[0.0013073915539773],NFT (303126879164063320)[1],NFT (432071638291513214)[1],NFT (554127323956959243)[1],USD[0.0002984426228180] |
| 03330628 | SOL[0.5745820800000000],USD[0.1137769640000000] |
| 03330636 | BNB[0.0000000033713392],FTM[0.0000000530680036],USD[0.5815715638200000] |
| 03330640 | USD[0.0148774800000000] |
| 03330643 | GOG[1174.6968501800000000],USD[0.8583562430900000],USDT[0.0070000138523597] |
| 03330645 | USD[25.0000000000000000] |
| 03330647 | USD[0.1085781091500000] |
| 03330648 | BNB[0.0000000100000000],USDT[0.0000055129197696] |
| 03330649 | DOT[18.3000000000000000],EUR[0.8860529045512364],FTT[13.3966933300000000],USD[0.0000000111064469],USDT[0.1434640300000000] |
| 03330656 | ETH[0.0000000020000000],USDT[0.0000000010000000] |
| 03330666 | USD[0.0000000005773512] |
| 03330668 | USD[0.0000056719045520] |
| 03330670 | USD[0.0000000036109061],USDT[0.0023123541123087] |
| 03330677 | TONCOIN[0.0900000000000000],USD[0.0000000072500000] |
| 03330682 | BNB[0.0000000056209000],ETH[0.0000000028182068],LUNC[0.0000000030000000],NFT (351634643023902616)[1],NFT (396041461548953789)[1],NFT (444029592834242472)[1],SOL[0.0000000096106920],USD[0.0000000012955023],USDT[0.0000000029303074],WAVES[0.0000000086608991] |
| 03330684 | USDT[0.0001228226277498] |
| 03330686 | AVAX[0.0000000006465176],USD[0.0000000055360800],USDT[2.9833634682892496] |
| 03330691 | TRX[0.0016560000000000],USDT[0.1230082675000000] |
| 03330692 | USD[0.0056976074500000] |
| 03330693 | AKRO[2.0000000000000000],AVAX[0.0000000013150392],BAO[8.0000000000000000],BF_POINT[300.0000000000000000],BTC[0.0000000054168118],CEL[0.0000000016272305],DENT[1.0000000000000000],KIN[4.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000030641715],USDT[0.0000000004102189 69] |
| 03330694 | USD[30.0000000000000000] |
| 03330698 | USD[0.0738993463000000] |
| 03330701 | USD[0.0000000086011254],USDT[0.0000000036976492] |
| 03330707 | USD[0.0000037690880937] |
| 03330708 | NFT (325001319949059524)[1],NFT (439416297545679208)[1],NFT (494108050562077190)[1],USD[0.0041323922372010] |
| 03330709 | BTC[0.0000000004173032],FTM[0.0000000014982599],FTT[0.0000000059537348],GMT[0.0000000063268700] |
| 03330713 | BNB[0.0000000100000000],ETH[0.0000000064341759],TRX[0.0000000077867678] |
| 03330720 | USD[0.0009162000000000] |
| 03330721 | SAND[12.9990500000000000],USD[2.5851527809000000] |
| 03330724 | USD[0.0000000081009480] |
| 03330725 | AVAX[0.0000000030170600],BNB[0.0000000044074500],ETH[0.0000000070210500],TRX[0.0007770000000000],USD[0.0000040278303850],XRP[0.0000000040000000] |
| 03330726 | TRX[0.0015540000000000],USD[0.0242248870249969],USDT[0.0339946329000000] |
| 03330731 | SAND[1.0000000000000000],USD[4.2952265472500000],USDT[0.0000000063118896] |
| 03330732 | NFT (384433439901747621)[1],NFT (384962083642080563)[1],USD[0.0002611994000000] |
| 03330734 | TRX[0.2600000000000000],USD[0.0000000114568912],XRP[0.0000000083742000] |
| 03330738 | MBS[0.8000000000000000] |
| 03330740 | USD[0.0430331643000000] |
| 03330741 | SAND[0.0096837300000000],TRX[0.0000000020000000],USD[0.0013924235323156] |
| 03330745 | USD[0.0000000067678923] |
| 03330747 | CHZ[231.4416756500000000],KIN[1.0000000000000000],USD[0.0000000018894435] |
| 03330749 | USD[0.0072483300000000],XRP[0.0000000030471088] |
| 03330750 | BTC[0.0005817800000000] |
| 03330751 | CEL[0.0000085720550240],FTT[0.0000000069579719],USD[0.1084938657501524],USDT[0.0000000091460554] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03330756 | TONCOIN[160.500000000000000],USDT[0.000000071000000] |
| 03330759 | USD[0.031450303750000000] |
| 03330770 | BTC[0.000015526212531800],SAND[0.0000000366594000],TRX[48.9625588647765544],USD[-0.5594627032331803],USDT[0.000015146590665537],XRP[0.000000006242662] |
| 03330772 | USD[0.000003073140852600],USDT[0.000000111861134] |
| 03330773 | BNB[0.0000001400000000],SOL[0.0000050000000000],USD[0.0239517170358062] |
| 03330774 | NFT (363566290674826715)[1],NFT (442050290777299303)[1],NFT (535869876265545504)[1],USD[0.0003081413850000] |
| 03330776 | TRX[0.0015540000000000],USD[0.0000000068375050] |
| 03330777 | USD[0.000071580846012] |
| 03330783 | USDT[0.000000024892273394] |
| 03330788 | USD[0.0035606640504104] |
| 03330793 | USD[0.00000005000000000] |
| 03330795 | BNB[0.0000000026280000],LTC[0.0000090000000000],TRX[0.0000510000000000],USDT[0.0016605881278022] |
| 03330798 | BRZ[4.9964000000000000],TRX[0.0000060000000000],USD[0.0675621353208000],USDT[0.0175667970000000] |
| 03330801 | TRX[6.0000010000000000],USD[0.0030613850068950] |
| 03330802 | ETH[0.0000034283100],NFT (414606195721677704)[1],TRX[0.0000000065730808],USD[0.0001775593683349] |
| 03330803 | BNB[0.0000680000000000],GAR[0.0000000082998616],SOL[0.0005497475158141],TRX[0.0000000542791000],USD[-0.0142700113344639],USDT[0.0000000041330282],XRP[-0.0000000041876300] |
| 03330808 | USD[0.000000008519984] |
| 03330814 | ATLAS[4490.0000000000000000],USD[0.8861679697500000],USDT[0.0000000055368800] |
| 03330821 | USD[0.0000001101160216],USDT[0.0000000520000000] |
| 03330825 | USD[0.0000000080559065],USDT[0.000000098067510] |
| 03330826 | USD[0.0585026048500000] |
| 03330827 | USD[0.00000007717175] |
| 03330828 | ALGO[0.0000000002369509],APT[0.0000000041184072],AVAX[0.0000000019828998],BNB[-0.0000000044887226],BTC[0.0000000022524332],CTX[0.00000000054728572],DOGE[0.0000000265000000],ETH[0.0000000092606219],ETHW[0.0004478500000000],HT[0.0000000097405188],LTC[0.0022676244021356],NEAR[0.0000000048686251],SAND[0.9992000000000000],SOL[0.0000001409111606],TRX[0.0000000045734124],USD[67.5916063915613893],USDT[0.4549571503195208],XRP[0.0000000002762764] |
| 03330831 | USD[0.0000012263145572] |
| 03330833 | USD[0.0049306072000000] |
| 03330837 | ETH[0.0000000360000000],MATIC[0.0000000094657615],USD[0.0000000052031520],USDT[0.0000000150677879] |
| 03330839 | USD[0.0000000030354976] |
| 03330840 | USD[0.0610997306127400] |
| 03330846 | USD[0.0000000093031350] |
| 03330850 | FTT[0.0000000222028854],SOL[0.0000000100000000],USD[1.0611304010305550],USDT[0.0000000059168280] |
| 03330852 | USD[25.0000000000000000] |
| 03330853 | TONCOIN[0.0300000000000000],USD[0.9464025492113188] |
| 03330854 | BNB[0.0024520200000000],USD[0.0043847040000000],USDT[0.0000000050203682] |
| 03330859 | BNB[0.0000000055000000],ETH[0.0000000063059095],USD[0.0000003825349871],USDT[0.0000004610307568] |
| 03330864 | USD[10.8568787849370000],USDT[0.0000000095481676] |
| 03330868 | BTC[0.0000000007216400],USD[3.9815256799000028] |
| 03330872 | FTT[0.0000000011504870],USD[0.0001224313514019],USDT[0.0000000112963774] |
| 03330873 | BTC[0.0026952000000000],USD[0.0005677565541232] |
| 03330874 | SAND[0.0000000034531200],USD[0.0000000049930003] |
| 03330878 | USD[0.00000000500000000] |
| 03330880 | USD[0.0547161415000000],USDT[0.0000000037937932] |
| 03330888 | SAND[1.9996200000000000],USD[3.8048000000000000] |
| 03330889 | DOGE[0.0000000942350580],USD[0.0075280253494442] |
| 03330893 | SAND[1.0000000000000000],USD[0.0466779572500000] |
| 03330894 | USD[0.0000000005415806] |
| 03330901 | USD[0.1743979441192800] |
| 03330902 | ETH[0.0000000069735485],LUNA2[0.0042011917650000],LUNA2_LOCKED[0.0098027807860000],USD[0.0000015578914355],USDT[0.0000000095160000],USTC[0.5946990000000000] |
| 03330907 | USD[0.0641398155875000] |
| 03330908 | BAO[1.0000000000000000],DENT[1.0000000000000000],GENE[0.0000000100000000],USD[0.0000000030793320],USDT[0.0914137400000000] |
| 03330912 | USD[0.0000001471785080],USDT[0.0000000074262790] |
| 03330914 | USD[0.0000000051856727] |
| 03330915 | USD[0.0000000003771870] |
| 03330917 | TRX[0.0000010000000000] |
| 03330920 | BNB[0.0000005185680000],BTC[0.0000000068041624],GENE[0.0000000064089304],SOL[0.0000000064900600],TRX[0.0001200000000000],USD[0.0000000070238910],USDT[20.6311000074886012] |
| 03330921 | TRX[0.0007780000000000],USD[0.0295405657200000],USDT[0.0980121600000000] |
| 03330925 | USD[176.0000000000000000] |
| 03330927 | FTT[0.0000058771405966],TWTR[0.0000000099915461],USD[0.0001199237191282],USDT[0.0000000075839955] |
| 03330933 | 1INCH[0.0000000085739983],ADABULL[0.0000000064613714],BTC[0.0000000090852143],EUR[0.0000000099872270],FTM[0.0192373442853337],FTT[-0.0000000052265582],RAY[-0.0000000016593509],SOL[-0.0000000027865912],SUSHI[0.0000000062706944],USD[-38.5473452536830570],USDT[42.8780314272987108] |
| 03330934 | NFT (354144839529264865)[1],NFT (396963409640841130)[1],NFT (560238177644657894)[1],USD[0.0029173984280000] |
| 03330936 | USD[0.0498346748083000],USDT[0.0000000156419586] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03330940 | NFT (509311896821744978)[1],USD[0.0000000023908328] |
| 03330946 | BTC[0.0000000085871600],TRX[0.0000020000000000],USD[0.000183113349290] |
| 03330948 | USD[0.0000000005288776] |
| 03330949 | USD[0.0000000067113274] |
| 03330951 | FTT[0.0000000040163335],USD[0.0000000048118267],USDT[0.0000000018405155] |
| 03330954 | USD[3.9863265459751240],USDT[0.0000000063026039] |
| 03330958 | USD[0.0000000586680050] |
| 03330963 | USD[0.0000000065000000],USDT[0.0000000089505092] |
| 03330964 | SAND[1.3067788800000000],USD[0.0784417287904322] |
| 03330966 | BABA[0.0000000021136585],BIL[0.0000000086902018],GME[0.0000001000000000],GMEPRE[0.0000000030615360],NVDA[0.0000000050000000],TSLA[0.0000001000000000],TSLAPRE[0.0000000024006217],USD[0.0070646902392816],USDT[0.0000000087217571],USO[0.0000000029424407] |
| 03330967 | USD[0.0000000075000000] |
| 03330972 | BTC[0.0000000070091378],TRX[0.4818450000000000],USD[0.0003496218388230] |
| 03330976 | TONCOIN[0.0400000000000000],USD[0.0000000050000000] |
| 03330979 | USD[0.0000000093000000] |
| 03330980 | TRX[0.5800000000000000],USD[0.0000000075000000] |
| 03330982 | PRISM[199.9680000000000000],USD[0.1824434183000000],USDT[0.0000270000000000] |
| 03330984 | USD[0.0000000050551498],USDT[0.0000000049120252] |
| 03330987 | USD[0.0000000064319868] |
| 03330988 | USD[25.0000000000000000] |
| 03330989 | TRX[0.6123800000000000],USD[0.0032419452708912] |
| 03330992 | BTC[0.0068458149773000],ETH[0.2250000000000000],ETHW[0.1850000000000000],EUR[1.8072131300000000],FTM[161.0000000000000000],FTT[1.3000000000000000],MANA[162.0000000000000000],SAND[108.0000000000000000],SOL[4.1984075600000000],TRX[6389.9964520000000000],USD[0.9548690812000000],USDT[0.0073051621000385],XRP[71.0000000000000000] |
| 03330993 | ETH[0.0000000047338200] |
| 03331001 | NFT (460249747703752031)[1],NFT (499699832899525616)[1],SAND[1.9996200000000000],USD[2.5501162454132591] |
| 03331009 | ATOM[0.0000000082041200],BTC[0.0000000052457100],DAI[0.0865757469915900],DOT[0.0000000056575500],ETH[0.0000000078321000],ETHW[0.1945942081560300],EUR[0.0853876544286631],FTM[0.0000000086986300],LUNA2[0.7662111518000000],LUNA2_LOCKED[1.7878260210000000],RUNE[0.0073528743306400],USD[0.0038302273506517],USDT[0.0000000032753360],USTC[108.4608918597773800] |
| 03331013 | TRX[0.0000000095424752],USD[0.0000000001556122] |
| 03331023 | USD[0.0011221600000000] |
| 03331025 | CRO[29.9951667494898600],ETH[0.0000000008270700],USD[0.0524711820000000] |
| 03331032 | MATIC[40.0000000000000000],NEXO[10.0000000000000000],USD[70.0687212046000000] |
| 03331033 | USD[0.0536832543375000] |
| 03331034 | BTC[0.0000001108332800],FTT[0.0286626956388724] |
| 03331035 | USD[0.0000000046050400] |
| 03331036 | USD[0.0000013125699333],USDT[0.0000000037070160] |
| 03331038 | NFT (333583314699410219)[1],NFT (346641940460782397)[1],TRX[0.0000000032344039],USD[0.0000000158791805],USDT[0.0000000037532280] |
| 03331039 | USD[0.0000037662406728],USDT[0.0000000033171780] |
| 03331041 | TRY[0.0000001847864525],USD[0.0000000005031232],USDT[0.0000000023148155] |
| 03331044 | BAO[1.0000000000000000],BTC[0.0000000100000000],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[117.1719307150844200] |
| 03331047 | BNB[0.0000000008328877] |
| 03331049 | USD[0.9153627310000000] |
| 03331056 | BTC[0.0000000090000000],USD[1.1829937612633348] |
| 03331057 | USD[0.0530242430000000] |
| 03331058 | USD[25.0000000000000000] |
| 03331062 | USDT[0.0000000052358604] |
| 03331063 | USD[0.0505260931750000] |
| 03331066 | COMP[2.2680463000000000],SAND[2.0000000000000000],TONCOIN[627.7000000000000000],TRX[0.0007770000000000],USD[0.0000000101886028],USDT[548.4797655306012030] |
| 03331068 | USD[0.0362555774335625] |
| 03331072 | TRX[0.0000010000000000],USD[0.0082540106300000],USDT[0.7118806792125000] |
| 03331074 | USD[0.0000000064500000] |
| 03331078 | BNB[0.0000000064150000],BTC[0.0000000078146000],ETH[0.0000000069600000],FTT[0.0281559568726587],USD[0.1461104515062941],USDT[0.0000013952691255] |
| 03331079 | SAND[0.0000000093180300],TRX[0.0000000011735228],USD[0.1042924586827030] |
| 03331086 | USD[0.0066707102982698] |
| 03331089 | USD[30.0000000000000000] |
| 03331090 | DOGE[30.8559738600000000],TRX[0.0000090000000000],USDT[0.0051237842500000] |
| 03331093 | USD[0.0033150400000000] |
| 03331094 | USD[0.0598387660760000] |
| 03331095 | KIN[1.0000000170948164],USDT[0.0000000066230376] |
| 03331097 | TRY[0.0000190300000000],USD[0.0000000093858006] |
| 03331102 | KIN[1.0000000000000000],TONCOIN[28.6343531300000000],USD[0.0000000179158316] |
| 03331105 | NFT (405724289984480176)[1],NFT (493180659212726846)[1],NFT (530493003467282961)[1],USD[0.0000000100000000],USD[0.0000000023084043] |
| 03331111 | SAND[11.0000000000000000],TRX[0.0700870000000000],USD[1.7022590817500000],USDT[0.0090763400000000] |
| 03331113 | TRX[0.0000010000000000],USD[0.0000000085000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03331116 | SAND[0.1355831900000000],TRX[0.0000010000000000],USD[0.0000000052768872] |
| 03331127 | USD[0.0076480112150000] |
| 03331129 | TRX[0.0097464900000000],USD[0.0000000063400230],USDT[0.0000000039380850] |
| 03331132 | USD[0.0037569476375000],USDT[0.0359184645500000] |
| 03331143 | AKRO[48.8518593100000000],BAO[5.0000000000000000],FTM[0.0000430100000000],KIN[8.0000000000000000],USD[0.0000000074527774] |
| 03331149 | HT[0.0055977035158480],MATIC[0.0000000080776000],TRX[0.1671010000000000],USD[0.0000000073066085],USDT[0.0000000091561976] |
| 03331153 | USD[0.0000001420113640] |
| 03331155 | USDT[0.1973885893750000] |
| 03331159 | USD[30.0000000000000000] |
| 03331160 | DOGE[0.0000000004107376],GALA[0.0000000055526752],MAPS[0.0000000088712640],SHIB[0.0000000012069977],SOL[0.0000000020906495],USDT[0.0000000070651240] |
| 03331168 | ETH[0.0009726700000000],ETHW[0.0009726653192790],LOOKS[0.5115536700000000],TRX[0.0015540000000000],USD[0.0319438622000000],USDT[0.0015577460000000] |
| 03331170 | USD[0.0000000040156408] |
| 03331179 | TRX[0.8869010000000000],USD[0.3751176773875000] |
| 03331180 | APT[3.0000000000000000],ETH[0.0020000000000000],TRX[66.2813175200000000],USD[0.0013498908800544],USDT[0.0283507956375000] |
| 03331187 | USD[0.0023125575080562] |
| 03331188 | USD[0.0229760461397340] |
| 03331194 | USD[80.6918000000000000] |
| 03331198 | USD[0.0000005839227020],USDT[0.0000000133225238] |
| 03331199 | GST[144.7600000000000000],SAND[0.0407706224000000],TRX[0.0000000055000000],USD[14.2595113541059337] |
| 03331201 | USD[25.0000000000000000] |
| 03331204 | BTC[0.0000000082012236],TRX[0.0015560000000000],USD[0.0000770813637168],USDT[0.0003223010844633] |
| 03331207 | USD[0.0548501930000000] |
| 03331208 | FTT[1.3358249800000000],KIN[1.0000000000000000],USD[0.0000001800875288] |
| 03331216 | TRX[0.0007770000000000],USDT[0.0490532065500000] |
| 03331217 | CRO[0.0000000046662212],SAND[0.0000000088000000],SOL[0.0000000076686568],USD[0.0000000146875118] |
| 03331218 | BTC[0.0000000060860000],SAND[1.1089316900000000],USD[0.0000000274192639] |
| 03331219 | USD[0.0052172151118810] |
| 03331220 | USD[0.0000002727032970] |
| 03331223 | NFT [4095811907027857751[1],NFT [489207683367710647]1],NFT [508026299688116185]1],USD[0.0367166882647800] |
| 03331224 | AKRO[1.0000000000000000],BTC[0.0000000061832900],KIN[1.0000000000000000],SAND[10.0000000000000000],USD[0.0390890692500000] |
| 03331225 | USD[0.0066117885300000],USDT[0.0062729000000000] |
| 03331226 | TRX[0.0000010000000000],USD[0.0000000090000000] |
| 03331229 | BCH[0.0000000070000000],SAND[0.0096200000000000],USD[0.0153712769869780] |
| 03331231 | SAND[5.8654396000000000],XRP[93.0800000000000000] |
| 03331234 | BTC[0.0000000069520000],USDT[0.0698730780000000] |
| 03331242 | ALGO[0.0047210000000000],NFT [463104378875282148]1],NFT [505619596752353432]1],NFT [545027129151359579]1],USD[0.1706322450000000],USDT[0.0000000163100762] |
| 03331251 | NFT [446842856000],TRX[0.0000010000000000],USD[0.0000000008133356] |
| 03331255 | USD[0.0223372507500000] |
| 03331257 | BNB[0.0000000010000000],TRX[0.0007770000000000],USD[0.0000000095789000],USDT[0.6968855644233614] |
| 03331260 | AVAX[2.7030120000000000],AXS[1.5131085000000000],BAT[81.9080082500000000],DOT[9.5317350000000000],ENJ[47.5265955000000000],ETH[0.2804880000000000],ETHW[0.2804880000000000],FTM[85.1335936000000000],LINK[7.4790950000000000],MBS[99.6133705000000000],SAND[34.4428447500000000],SOL[2.4014116000000000],SUSHI[22.0538900000000000],XRP[100.3387930000000000] |
| 03331262 | USD[0.0000000086389180] |
| 03331266 | NFT [354469710194884789]1],NFT [384618802301406687]1],USD[0.0000000051335077] |
| 03331268 | NFT [315159050692263087]1],NFT [466536717453823394]1],NFT [534882038824924990]1],USD[0.0044888399600000] |
| 03331276 | BNB[0.0000000067848000],USDT[0.0000000029848723] |
| 03331277 | NFT [385991869767982135]1],NFT [439071013980079418]1],NFT [464371028707676107]1],NFT [511215406048282241]1],TRX[0.0000000022909167],TRY[0.0000000043122808],USD[0.0000000005781308] |
| 03331278 | USD[0.0129616017432214] |
| 03331283 | USD[0.0000000704014884] |
| 03331284 | USD[0.0079968915384200] |
| 03331286 | BAO[3.0000000000000000],BTC[0.0389627400000000],EUR[0.0001733580257534],USD[0.0000606102032408] |
| 03331287 | ATLAS[16716.8232000000000000],BTC[0.0000200110000000],EUR[0.6044063620000000],USD[0.9821713500000000] |
| 03331293 | USD[0.0000015980689840],USDT[0.0000000083366672] |
| 03331297 | BAO[1.0000000000000000],DENT[1.0000000000000000],LUNA2[0.0030042633660000],LUNA2_LOCKED[0.0070099478550000],SOL[0.0079988000000000],TRX[0.0003100000000000],USD[0.0000000053493440],USDT[0.0000000089427038],USTC[0.4252680000000000] |
| 03331300 | USD[0.0000001503472008],USDT[0.0000002883000] |
| 03331307 | TONCOIN[28.1200000000000000],USD[0.0000000050000000] |
| 03331311 | ALGO[0.3665590000000000],ETH[0.0000842300000000],ETHW[0.0000842300000000],TRX[0.0008170000000000],USD[0.0000000079190277],USDT[0.0091291802773524] |
| 03331312 | DOGE[1.0000000000000000] |
| 03331316 | USD[0.0000012399079648] |
| 03331319 | ATLAS[7847.5364872000000000],BAO[4.0000000000000000],KIN[2.0000000000000000],USDT[0.0000000083665781] |
| 03331329 | USD[0.0000000097205000] |
| 03331335 | AVAX[0.0000000031646000],BNB[0.0000000085148984],BTT[0.6614227000000000],DOT[0.0043224512000000],ETH[0.0000000070000000],SHIB[26771.9985648600000000],USD[0.0007927689502776] |
| 03331336 | USD[25.0000000046749600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03331337 | SAND[3.651660770000000],USD[0.000000134639927] |
| 03331356 | USD[0.059746718150000000] |
| 03331357 | SAND[10.689392850000000000] |
| 03331359 | USD[0.009266930168848480] |
| 03331366 | USD[3645.659630955000000000] |
| 03331371 | AVAX[0.000000086351411],BNB[0.025159870000000000],BTC[0.000013587293530][,ETH[0.000819703683512],ETHW[0.114881970368351[2],FTT[26.000000000000000000],GST[0.090068570000000000],LUNA2[0.020697978800000000],LUNA2_LOCKED[0.048295283860000000],LUNC[4507.028460000000000000],MATIC[0.000000100000000],SOL[0.000 000064270335],TRX[1.400414000000000000],TRY[0.000000021500000000],TRYB[0.067362000000000000],USD[16.640742055222295321],USDT[0.003520627288605]2] |
| 03331376 | NFT (2946229114225290711)[1],NFT (4074433024194699751)[1],NFT (478345007358968403)[1],NFT (5211913140932295541)[1],USD[0.005564318175000000] |
| 03331378 | APT[0.000003300000000],BNB[0.000022290000000000],SOL[0.052150920000000000],USD[0.009692317597404481],USDT[4.263330404455188441] |
| 03331386 | USD[0.000000015806578] |
| 03331388 | APE[68.300000000000000],USD[19.358800526395202441] |
| 03331393 | MATIC[10.000000000000000000],MBS[20.693606240000000000],USD[0.267409860000000000],USDT[0.0000001168019441] |
| 03331396 | USD[0.022049716650000000] |
| 03331397 | FTT[11.978014420000000000],IMX[1015.879626240000000000],NFT (395443270759101894)[1],NFT (480678834870603394)[1],NFT (504620722088832579)[1],USDT[839.3278542800000000000] |
| 03331401 | USD[0.000000009000000000] |
| 03331404 | BNB[0.000000100000000],BRZ[-0.700000000000000000],MATIC[0.055068210183536[0],TRX[708.830093000000000000],USD[0.020341413250000000],USDT[124.337792360975072]8] |
| 03331405 | USDT[1.410768290000000000] |
| 03331406 | USD[30.000000000000000000] |
| 03331409 | USD[1.902865310500000000] |
| 03331411 | USD[0.000000019966300] |
| 03331412 | BNB[0.000000005372176[2],HT[0.000000059250800],NFT (370154688886189754)[1],NFT (4607554960343374351)[1],NFT (4976332101110855641)[1],USD[0.007797013957628[4],USDT[0.0000000099346897] |
| 03331418 | AKRO[8.000000000000000000],AVAX[0.000000056181150],BAO[5.000000000000000000],DENT[2.000000000000000000],FTM[0.000000068155700],GBP[0.000000059053449],KIN[10.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000062946559] |
| 03331426 | USD[0.058677386000000000] |
| 03331427 | USD[0.000000080172231] |
| 03331429 | TONCOIN[69.550000000000000000],USD[0.000000107617600] |
| 03331431 | TRX[0.000019000000000],USD[0.000000152265398],USDT[0.000000086168700] |
| 03331432 | EUR[0.001904832400000000],USD[0.000000009125192[8],USDT[0.000000014911333[0] |
| 03331436 | BTC[0.000001550000000],ETH[0.000000004178900],USD[0.008184519610920] |
| 03331437 | USD[0.000000033964239[6],USDT[0.000000586889976] |
| 03331441 | ETH[0.000000086351511],TRX[0.002633000000000],USDT[1.2000702762849452] |
| 03331443 | ETH[0.003000000000000],ETHW[0.000000000000],EUR[0.8999161000000000] |
| 03331447 | BTC[0.000000030000000],EUR[0.000004179044956],FTT[0.405782490000000000],LTC[0.312497810000000000],TONCOIN[0.060000000000000],TRX[3.000023000000000],USD[0.000000087345870],USDT[0.000000380387424] |
| 03331449 | USD[0.000000085000000] |
| 03331455 | FTT[0.002365080000000000],GALA[3.000000000000000000],USD[0.570635775176267[2],USDT[0.998088570418345[6] |
| 03331458 | SAND[0.006000000000000000],TRX[0.000000006100000],USD[0.000000026913888] |
| 03331460 | BTC[0.000044000000000] |
| 03331461 | USD[0.000000669792370],USDT[0.000000030128824] |
| 03331466 | USD[0.000000024072222],USDT[0.000000005694113] |
| 03331468 | USD[0.000010417221430] |
| 03331469 | USD[0.058845139000000000] |
| 03331476 | USD[0.009677665545000000],USDT[0.060000000000000] |
| 03331477 | NFT (395881158247402150)[1],NFT (399226901063129952)[1],USD[0.050301023862500],USDT[0.000000017061792[2] |
| 03331478 | AVAX[0.000000053000000],TONCOIN[0.047800000000000000],TRX[0.0000000046027900],USD[0.063257660750000] |
| 03331481 | USD[0.055886573325000000] |
| 03331485 | CRV[2.006026660219831[2],USD[0.000000018323596[0] |
| 03331486 | TONCOIN[0.002600000000000000] |
| 03331487 | DOGE[0.000000006224000[0],FTT[0.000244567052075[0],USD[0.12133925630000000],USDT[0.000000001500000] |
| 03331488 | USD[0.000001442324212[8],USDT[0.000000006413742[4] |
| 03331491 | BCH[0.000000045345946],BNB[0.000016137284335[5],BTC[0.000000009517929[4],DOGE[0.000000084196667],ETH[0.000000135964396],ETHW[0.000000135964396],FTM[0.000000007500000],FTT[0.000000003048640],LTC[0.0000000084985468],MATIC[0.0000000122280000],RAY[-0.000000047448408],SOL[0.0000000157762095],TRX[0.000002086912827[3],USD[0.00447471343120225],USDT[0.000000001222948[7],XLM[BEAR[0.0000000048579325],XRP[0.000000002116300[8] |
| 03331492 | USD[0.000000058533256] |
| 03331495 | BTC[0.000000057760000],TRX[0.983402000000000000],USD[0.008009465000000] |
| 03331503 | TRX[0.200001000000000000],USD[0.0000748647550000] |
| 03331504 | UBXT[2.000000000000000000],USD[0.000000009245480] |
| 03331505 | USD[0.033556112762500000] |
| 03331509 | EUR[0.000000025117652],FTT[1.1252522900000000000],SAND[2.1895936000000000000],USD[0.000000245161493[7] |
| 03331512 | USD[0.030399215387500000] |
| 03331513 | USD[0.016978392037500000],USDT[0.003650281250000000] |
| 03331514 | USD[0.000000045327728],USDT[0.000000054294506] |
| 03331515 | SAND[7.000000000000000000],USD[0.079729757500000] |
| 03331517 | USD[0.000000007189166] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03331519 | GALFAN[1.223688923258000000],USD[0.411800420000000],USDT[3.000000000000000] |
| 03331523 | ETH[0.000000052000000],SAND[0.000000004000000],TRX[0.024103001532936],USD[0.022220365884718] |
| 03331525 | MATIC[0.000000007990129C],USD[0.000000003953768655] |
| 03331528 | BTC[0.142455560000000],ETH[1.101630740000000],ETHW[0.682257840000000],MSOL[16.920710910000000] |
| 03331531 | TRX[0.000000008417984],USDT[0.000000542373696] |
| 03331534 | DENT[1.000000000000000],KIN[1.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],USD[0.000000001402266S],USDT[0.000000099265112] |
| 03331546 | ETH[1.855930530000000],ETHW[1.855930530000000],EUR[3000.000011631816604S],USD[3.053836786250000C],USDT[0.000000003783441] |
| 03331548 | FTT[8.498786660000000],TRX[0.000017000000000],USD[-159.930846276179911Z],USDT[3389.487985039500000C] |
| 03331550 | USD[0.000000010404726C] |
| 03331552 | TRX[1.000000000000000],USD[0.058094079200000C],USDT[0.012652005975000C] |
| 03331553 | USD[0.234437145724359C],USDT[0.000000016103922C] |
| 03331558 | USD[0.008449166966663148] |
| 03331559 | AKRO[1.000000000000000],BAO[3.000000000000000],DOT[8.850000000000000],KIN[1.000000000000000],MATIC[12.022256850000000C],RSR[1.000000000000000],TRX[0.001612000000000C],USD[0.5455737448299570],USDC[100.000000000000000C],USDT[39.0561272097535394] |
| 03331560 | BAO[3.000000000000000],USD[0.000021513800590],USDT[0.000008262249855Z] |
| 03331563 | TRX[0.000000033960000],USD[0.000000015456225] |
| 03331570 | USD[0.6027300648750000C] |
| 03331573 | APE[7.100000000000000],BTC[0.020275360000000],ETH[0.038819220000000],ETHW[0.038819220000000],SOL[1.060000000000000C],USD[-148.92642753075000000000000000] |
| 03331576 | APE[0.000000081000000],AVAX[0.000000012308206],BNB[0.000000165917568],BTC[0.000000002163266],ETH[0.000000088355481],FTT[0.000009749441172],GMT[0.000000000067760],GST[0.000000088519018],LUNA2[0.000000443917310],LUNA2_LOCKED[0.000001035807056],LUNC[0.009651009385120C],MANA[0.000000003889615],MATIC[0.000000051244356],SOL[0.000000027263915],USD[0.000000004902616],USDT[0.000000067639097],USTC[0.000000006000000] |
| 03331578 | SAND[10.000000000000000],SOL[0.000000088382000],USD[0.000001842954102] |
| 03331579 | TRX[0.000000079865217],USD[0.000000003112522S] |
| 03331583 | BNB[0.000000053881846],CRV[25.000000000000000],EUR[-0.283041747329198Z],FTT[0.000000012000000],MATIC[0.000065460819270S],USD[0.5580292678630309],USDT[0.000000008250655S] |
| 03331585 | GALA[0.000000030123000],KIN[1.000000000000000],UBXT[1.000000000000000],USDT[0.000010429222239C] |
| 03331586 | NFT [36016217303795985911],USD[0.000000058471919],USDT[0.000000004209715Z] |
| 03331587 | AKRO[1.000000000000000],BAO[1.000000000000000],CRO[69.187117750000000],DENT[1.000000000000000],TRX[1.000000000000000],USD[0.000000015393988],USDT[0.000000009781972O] |
| 03331588 | BNB[0.009850000000000],BTC[0.000000045474000],LTC[0.005107600000000],USD[0.234710699290136Z] |
| 03331589 | BTC[0.000162700000000],USD[-0.7370681261157420] |
| 03331590 | FTM[0.000000091148655],LUNA2[0.068590703050000C],LUNA2_LOCKED[0.160044973800000C],LUNC[14935.770000000000C],USD[0.6413376255180167],USDT[0.000001605864350] |
| 03331591 | ETH[0.000674510000000C],FTT[0.097600000000000C],USD[12.266520752170768S],USDT[0.000000055625000C] |
| 03331592 | USD[0.000000057500000C] |
| 03331597 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.000000012800000C],ETH[0.000000059157340],UBXT[2.000000000000000],USDT[0.000000007759921] |
| 03331611 | USD[0.000006459489460] |
| 03331614 | USD[0.000000055000000C] |
| 03331615 | SAND[0.055799680000000C],USD[0.0298677404601632] |
| 03331618 | BNB[0.000000020000000],DOGE[0.003992000000000C],MATIC[30.000000054416960],SOL[0.000000097885924],TRX[0.626991183241118C],USD[0.000000108193052] |
| 03331633 | BNB[0.000000000000000],USD[0.000001714193240] |
| 03331638 | ALGOBULL[25000000.000000000000000C],BTC[0.000000009853581],COIN[0.000000010000000C],DOGEBULL[0.000000030525924],FTT[0.005432898004469Z],LUNA2[0.7712177068000000C],LUNA2_LOCKED[1.799507983000000C],LUNC[0.000000010000000C],SXPBULL[0.000000009246529A],USD[-0.002030991393460O],USDT[0.000000013791855] |
| 03331643 | BNB[0.000000024944435],ETH[0.000000038896062],MATIC[0.000000034400000],SAND[0.000000067151564],USD[0.0000123787229143] |
| 03331646 | FTT[2.581989840000000C],SOL[10.130909240000000C],USD[1.030002216122030S] |
| 03331647 | TRX[0.037855930000000C],USD[-0.001880503392165],USDT[0.000000008225746] |
| 03331648 | BTC[0.000081200000000C],ETH[1.891000000000000C],ETHW[25.000000000000000C],USD[-2347.8902964542192356] |
| 03331656 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000002235707] |
| 03331659 | USD[0.072242166818400C],USDT[0.000000065040092] |
| 03331663 | USD[0.003891665600903332] |
| 03331666 | USD[0.000000004049176] |
| 03331667 | ETH[0.000876690000000C],ETHW[0.008766900000000],LUNA2[0.034948502500000C],LUNA2_LOCKED[0.081546505840000C],LUNC[7610.110000000000C],TONCOIN[0.083831000000000C],USD[0.000000159802089S],USDT[0.000000030367365C] |
| 03331669 | MATIC[0.002108795300000C],TRX[0.000029000000000C],USD[0.006969944700000C],USDT[0.001646703809063Z],XPLA[0.003632080000000C] |
| 03331675 | BTC[0.000000083499500C],USD[0.000009188661514S] |
| 03331678 | SAND[0.999600000000000C],TRX[0.800001000000000C],USD[3.5158574315000000] |
| 03331682 | USD[0.000000096456000C] |
| 03331684 | USD[0.000004114640265]] |
| 03331686 | FTT[0.000388924668600C],USD[0.000000083419856],USDT[0.000000094842631] |
| 03331693 | USD[0.000000087726130C],USDT[0.000000112341498] |
| 03331696 | APT[0.000000010164000C],AVAX[0.000000051452500C],BNB[0.000000006905897],NFT [30612163265385673933],NFT [39161961345784038611],FTT[48485766438667391611],TRX[0.000013000000000C],USDT[0.000000008880014] |
| 03331698 | AVAX[10.491371030000000C],BTC[0.058892100000000C],ETH[0.404040900000000C],LINK[48.870868240000000C],MATIC[332.150498370000000C],MSOL[9.762211726494383I],SRM[0.000000012047360],USDT[1032.6057531411053698] |
| 03331701 | TRX[0.483188000000000C],USD[0.000000104396656],USDT[0.000000098809106] |
| 03331703 | ATOM[1.448920990000000C],AVAX[0.032632550000000C],BTC[0.030040053000000C],ETH[0.043468020000000C],ETHW[0.042928730000000C],LUNA2[0.000000780704277C],LUNA2_LOCKED[0.000018216433130],LUNC[0.170000000000000C],SAND[10.000000000000000C],USD[12.8706665425675571],USDT[0.008882468000000C] |
| 03331704 | TRX[0.000000063043796],USD[0.008062891369900C] |
| 03331706 | USD[0.000000069369295],USD[0.000000049853670] |
| 03331709 | TRX[0.000777000000000C],USD[0.000000083521735],USD[0.000000025265066] |
| 03331711 | BUSD[24.900000000000000C],USD[0.100000000000000C] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03331719 | BNB[0.293760260000000000],GOG[276.944600000000000000],USD[0.249779646000000000] |
| 03331723 | USD[0.000000007972544000],USDT[0.000000021058524] |
| 03331728 | USD[0.000002056503367900] |
| 03331734 | AKRO[1.000000000000000000],BAO[6.000000000000000000],DENT[1.000000000000000000],ETH[0.000000007178000000],ETHW[0.000000267202150100],KIN[6.000000000000000000],USDT[0.000000013261331] |
| 03331736 | BNB[0.000000061500900],MATIC[0.000000089100684],SOL[0.000000009275000000],SWEAT[0.000000000000000000],TRX[0.000000009066423200],USD[0.000000000780000000],USDT[0.000000017033024] |
| 03331738 | ATLAS[0.000000004853576000],TRX[0.000865000000000000],USDT[0.000000009170742800] |
| 03331741 | APT[0.000000080116900],BNB[0.000000013071520000],EUR[0.000000009116285900],TRX[0.000013005234440000],USD[0.000000010169335600],USDT[0.047261230939392180] |
| 03331742 | BTC[-0.000000018101051000],BULL[0.000000002000000000],FTT[0.001709594629859800],USD[0.000069344670823800],USDT[0.000000016151135] |
| 03331743 | HGET[0.048000000000000000] |
| 03331746 | ETH[0.016000000000000000],ETHW[0.016000000000000000],EUR[0.000000008701257700],FTT[14.997327000000000000],SOL[0.999820000000000000],USD[-14.470861533790000],USDT[3.155433144080000],XRP[99.982000000000000000] |
| 03331752 | USD[0.000497638734552000],USDT[0.000000004301474000] |
| 03331758 | BTC[0.003298160000000000],USD[37.149193593534668200] |
| 03331760 | USD[0.000000005437966000],USDT[0.000000000000000000] |
| 03331763 | CRO[10.000000000000000000],FTT[3.500000000000000000],LTC[0.021192600000000000],LUNA2[1.549486557000000000],LUNA2_LOCKED[3.615468632000000000],LUNC[237403.960000000000000000],TONCOIN[2.870000000000000000],USD[0.039164231011771580],USDT[0.000000381405955000] |
| 03331766 | USD[0.141589137500000000] |
| 03331770 | LUNA2[0.004592378100000000],LUNA2_LOCKED[0.010715548900000000],TRX[0.674259137071883],USD[0.028483198503382300] |
| 03331773 | BNB[0.090792090000000000],BSVBULL[50000.000000000000000000],BTC[0.014034460000000000],LTCBULL[530.000000000000000000],LUNA2_LOCKED[0.000000014921401800],LUNC[0.001392500000000000],SUSHIBULL[3500000.000000000000000000],USD[-103.100342818280134900000000000],USDT[0.000004640388843500],XRP[0.000000009500215600] |
| 03331775 | TRX[0.000000055000000000] |
| 03331776 | USD[0.004288845134701400],USDT[0.002471588000000000] |
| 03331787 | USD[0.000000002701174300],USDT[0.021913084012500000] |
| 03331788 | NFT[408182810775697347][1],NFT[442493328431539797][1],NFT[464000662965846511][1],USD[0.029802990000000000] |
| 03331790 | SAND[0.999810000000000000],USD[3.324266197000000000] |
| 03331792 | ETH[0.000000010000000000],FTM[0.000000001834761400],USD[-8.140578215832304],USDT[16.495093317339330000] |
| 03331796 | FTT[0.000454690000000000],NFT[377446407619852200][1],USD[0.000000001131280900],USDT[0.005354470750000000] |
| 03331798 | FTT[0.055420419352800000],USD[29.936813427300000000],USDT[0.000000001600000000] |
| 03331800 | BNB[0.001024320000000000],TRX[0.000000003597908800],USD[0.000000013343865400],USDT[0.000000009750000] |
| 03331803 | SAND[1.000000000000000000],USD[1.842396465000000000],USDT[-1.656194572139717800],XRP[0.000000038121198] |
| 03331805 | ETH[0.000005820000000000],ETHW[0.000005820000000000] |
| 03331807 | BTC[0.029294395000000000],ETH[0.391916590000000000],ETHW[0.391916590000000000],EUR[2.503202179000000000] |
| 03331809 | USD[0.002649691811885500],USDT[0.000000001670322] |
| 03331812 | BNB[0.000092800000000000],USD[0.000187466840000000],USDT[0.000000089961678] |
| 03331813 | USD[0.000000002831401600],USDT[0.000000005651894] |
| 03331814 | ATLAS[1069.635948340000000000],BAO[2.000000000000000000],KIN[1.000000000000000000],PRISM[1097.996739290000000000],USD[0.000000001180624000] |
| 03331815 | ATLAS[5484.334090680000000000],POLIS[354.803011500000000000],SOL[1.986180880000000000],USD[0.000000011331071],USDT[0.000000019707031] |
| 03331816 | BTC[0.000195300000000000],DOGE[13.000000000000000000],SAND[3.999240000000000000],USD[0.087521717940000] |
| 03331832 | USD[30.000000000000000] |
| 03331836 | USD[0.000000031293615] |
| 03331837 | ETH[0.016000000000000000],ETHW[0.016000000000000000],USD[60.829402560000000000] |
| 03331843 | BTC[0.000000055837358],EUR[0.046915892117121000],USD[0.000000283272444] |
| 03331847 | BNB[0.000000026042500],ETH[0.000468400000000],NFT[385322019407861405][1],NFT[488026206370009214][1],NFT[490641575686765697][1],TRX[0.000048000000000000],USDT[0.013751350191494500] |
| 03331848 | EUR[0.003073820000000000],USD[0.000000001582158940] |
| 03331853 | REAL[26.400000000000000000],SOL[0.009191190000000000],USD[0.129181200000000000] |
| 03331854 | TRX[0.000000020748925],USD[0.002852169234074800] |
| 03331856 | AKRO[2.000000000000000000],BAO[2.000000000000000000],KIN[2.000000000000000000],NFT[293890275567014515][1],NFT[395146440232661826][1],NFT[420182149435490163][1],UBXT[1.000000000000000000],USDT[0.000025990915211100] |
| 03331859 | USD[0.042137645250000] |
| 03331862 | USD[0.003374410671329500] |
| 03331864 | USD[0.007483488349700000],USDT[0.000000020830461] |
| 03331867 | CRO[107.183923360000000000],USD[2.982616371974192100],USDT[0.000000004161793400] |
| 03331868 | USD[0.000000086321600] |
| 03331870 | USD[0.061347903250000000] |
| 03331876 | NFT[448972366271694976][1],NFT[483142720491398987][1],NFT[508306141709929170][1],SAND[0.000000081478841],USD[0.020569109000000000],USDT[0.000000023934016],XRP[0.000000017626610] |
| 03331879 | SAND[2.000000000000000000],USD[0.451087583590000000] |
| 03331882 | USD[0.002423506332937100],USDT[0.000000011505135680] |
| 03331883 | KIN[13315.900788270000000000],SHIB[702730.646087880000000000],USD[0.000000000007071] |
| 03331885 | NFT[435240825797651101][1],NFT[538920505526733958][1],NFT[541353735663571862][1],USD[0.000000001670989] |
| 03331888 | SAND[1.000000000000000000],USD[4.475947872250000000] |
| 03331890 | GRT[0.997150000000000000],USD[0.000000006449027500] |
| 03331891 | USD[0.048287030241902000],USDT[0.048415011033102672] |
| 03331893 | USD[0.000000071205096] |
| 03331900 | USD[0.000000005594950000],USDT[0.000000008240294000],XRP[0.000000018394746] |
| 03331903 | USD[0.066208589975000000],USDT[0.006574472000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03331904 | BTC[0.000000007596000],USD[0.023800140640962,6],USDT[0.000000039545539] |
| 03331905 | ETH[0.009232000000000] |
| 03331907 | USD[0.000000080646700] |
| 03331913 | SAND[1.999800000000000],USD[1.954160945000000] |
| 03331916 | SAND[2.000000000000000],USD[0.571640968250000],USDT[0.000000001816741] |
| 03331923 | SAND[11.999430000000000],USD[0.017779920000000],USDT[0.000000060883505] |
| 03331924 | USD[0.021343030974706] |
| 03331926 | BNB[0.000000100000000],ETH[0.000000164098288],FTT[0.001268243800000],NFT [306824773081515585][1],NFT [350611340930139255][1],NFT [401369670559444497][1],NFT [494596341604960436][1],TRX[0.001599001800000],USD[3.328448291461293,7],USDT[0.005928598936575,74] |
| 03331927 | AKRO[3.000000000000000],APT[0.000000006000000],AUDIO[1.000000000000000],BAO[4.000000000000000],DENT[2.000000000000000],ETH[0.000000066888779],KIN[3.000000000000000],RSR[2.000000000000000],SOL[0.000000084750000],TRX[1.000780000000000],UBXT[1.000000000000000],USD[0.000004273582569],USDT[0.000000013859860] |
| 03331929 | USD[0.000014292115944] |
| 03331933 | NFT [380696095761616656][1],NFT [383263162610575116][1],NFT [542866285158917802][1],USD[0.008601220000000] |
| 03331935 | FTT[0.098195513557432,9],LUNA2[0.489722383200000],LUNA2_LOCKED[1.142685561000000],USD[0.000002735061820],USDT[0.000000011367020] |
| 03331936 | SAND[0.687254320000000],USD[0.030681264491466,4] |
| 03331938 | USD[0.000000852097476],USDT[0.000000043520553] |
| 03331948 | TRX[0.410009000000000],USD[0.000000048974000],USDT[0.002375014369582,8] |
| 03331949 | USD[0.000000007047138] |
| 03331950 | BTC[0.000013800000000],USD[0.003788944277703,2],USDT[0.002004820000000] |
| 03331954 | USD[0.000077969950000] |
| 03331956 | LUNA2[0.237505441800000],LUNA2_LOCKED[0.554179364300000],LUNC[51717.310000000000000],USD[19.615954533882440,0] |
| 03331958 | AVAX[0.000000100000000],USD[0.000000054310080],USDT[0.000000088035628] |
| 03331959 | EUR[0.000000341208,72],KIN[39525.742265150000000,0] |
| 03331962 | USD[0.007829762350000,0] |
| 03331981 | USD[0.059761952387500,0] |
| 03331989 | BNB[0.000000088454700],DOT[0.000000057300000],ETH[0.000000037139200],MATIC[0.000000008820000],NFT [288496866285661732][1],NFT [354791923925196793][1],NFT [387474441841903715,8][1],SOL[0.000000090771194],TRX[0.000010087826371],USD[0.000000019623359],USDT[0.000000047851840] |
| 03332000 | USD[0.001741408391796,0],USDT[0.000000064757310] |
| 03332001 | AVAX[2.800000000000000],BCH[0.572000000000000],BRZ[0.000000087500000],BTC[0.275167583149787,7],DOGE[16293.000000000000000,0],ETH[0.636000000000000],FTT[25.033878892502830,8],LINK[347.200000000000000],LTC[46.190000000000000],SOL[60.040000000000000],USD[3.663024037130560,0],USDT[2.923241974917,96,50],XRP[6343.000417340000000,0] |
| 03332004 | USD[0.083156118450000,0] |
| 03332010 | USD[0.252995693054170,4] |
| 03332013 | AKRO[1.000000000000000],BAO[6.000000000000000],BTC[0.072297960000000,0],DENT[2.000000000000000],EUR[2.865788649040682,9],KIN[4.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.003460525253621] |
| 03332015 | USD[0.000000167974106],USDT[0.000000003079499] |
| 03332016 | LTC[0.000000055920000],USD[0.000013108365499] |
| 03332018 | USD[0.041872274775000,0] |
| 03332021 | BTC[0.000060100000000],USD[0.000000057116462],USDT[0.000000000336960] |
| 03332026 | AKRO[2.000000000000000],BAO[2.000000000000000],BTC[0.198347610000000,0],ETH[0.512528222000000],ETHW[0.512312940000000],KIN[1.000000000000000],MATIC[10.089981570000000,0],SOL[2.265740370000000,0],TRX[1.000000000000000],UBXT[1.000000000000000],USD[1304.313398324691074,74] |
| 03332031 | FTT[0.000000002743500],USD[-0.816693676944839,4],USDT[0.985410910000000] |
| 03332033 | GENE[0.000000007962194,0],GODS[0.065515000000000,0],LUNA2[0.005715498510000,0],LUNA2_LOCKED[0.013336163190000,0],LUNC[0.009904700000000,0],NFT [358843494561433083][1],NFT [408159006415084679][1],NFT [451689563737592874][1],NFT [514996046237819272][1],SOL[0.003558320000000,0],TRX[0.000874000000000],USDT[0.000000049945391],USTC[0.809050000000000,0] |
| 03332035 | USD[0.000000089184260] |
| 03332037 | TONCOIN[0.087070700000000,0],USD[0.001864310000000,0] |
| 03332039 | SAND[0.055456950000000,0],USD[0.004803553648125,8],USDT[0.000194505318818,5] |
| 03332046 | USD[0.001668165000000] |
| 03332048 | USD[0.005023743550000,0],USDT[0.000000016839304] |
| 03332049 | RSR[1.000000000000000],USD[0.000000008673246] |
| 03332052 | TONCOIN[0.800000000000000] |
| 03332055 | BAO[2.000000000000000],KIN[1.000000000000000],NFT [321781277530924112][1],USD[0.000014338289054,4],USDT[0.000001367746846,82] |
| 03332063 | EUR[0.000000066333522],USD[0.000000081174380] |
| 03332065 | BAL[0.000804000000000],BTC[2.000037892420000,0],CHR[0.994600000000000],CRV[0.998800000000000],DOT[0.999200000000000],FTM[0.995200000000000],HNT[0.099840000000000,0],LINK[0.099560000000000,0],SNX[0.099140000000000,0],SXP[0.099920000000000,0],UNI[0.049980000000000,0],USD[0.000545260600000,0],USDT[0.000000030300000] |
| 03332067 | BNB[0.000000039090015],USD[0.000000004011418] |
| 03332068 | USD[0.000000074723702],USDT[0.000000072500000] |
| 03332070 | USD[0.008517701475,5949] |
| 03332071 | BAO[146994.600000000000000,0],USD[0.280896000000000,0] |
| 03332072 | USD[0.000000035730410],USDT[0.000000002141970] |
| 03332074 | AXS[-0.025929863932,4224],BTC[0.000000004000000],EUR[0.000000719231624],LUNA2[2.978373453000000,0],LUNA2_LOCKED[6.949538057000000,0],USD[7.307548139097,5005] |
| 03332077 | TRX[0.000004064883390],USD[0.000000176594473],USDT[0.017336172659,9600] |
| 03332079 | BULLSHIT[0.010000000000000,0],SOL[17.682964690000000,0],USD[0.521835082500000,0] |
| 03332080 | SAND[0.000000472640800],TRX[0.000000053693659],USD[0.101614976027,8510] |
| 03332090 | USD[0.001001298341483] |
| 03332091 | USD[0.000000027546699] |
| 03332105 | USD[0.000000021812450],USDT[0.000000058530110] |
| 03332107 | USD[785.292481147500000000000000,0] |
| 03332109 | BAO[3.000000000000000],KIN[8.000000000000000],TRX[1.000000000000000],TRY[0.000004182067284,7],USD[0.000000026699558],USDT[0.000000004243422,9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03332113 | USD[0.0000000031288598],USDT[0.0004303174875000] |
| 03332120 | USD[0.0069567293936711] |
| 03332125 | ETH[0.0000000007740532],EUR[0.0000000218137649],MATIC[0.0000129136752000] |
| 03332126 | BOBA[0.0992000000000000],USD[25.0075610000000000] |
| 03332129 | USD[0.0000000060809825] |
| 03332132 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000003100000000],CRV[0.0042508000000000],DENT[1.0000000000000000],FTT[0.0001144200000000],KIN[5.0000000000000000],RSR[1.0000000000000000],SOL[0.0002230000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0043360307036979],USDT[0.0000000034387645] |
| 03332136 | TRX[0.0000000069384224],USD[0.0000000066351112] |
| 03332138 | USD[25.0000000000000000] |
| 03332160 | USD[25.0000000000000000] |
| 03332161 | EUR[0.0000000084486850],USDT[112.5025185000000000] |
| 03332163 | BTC[0.0942959100000000],CRO[885.4368683900000000],ETH[1.1146853500000000],FTT[4.9976796931403527],MATIC[89.6828940300000000],POLIS[110.6538501200000000],SOL[3.1058125300000000],USD[0.0000000580444239],USDT[0.0000000029206188] |
| 03332165 | USD[0.0000000069306724] |
| 03332179 | TRX[0.0000000090800000],USD[0.0000000005780362] |
| 03332182 | USD[21.7000000000000000],USDT[0.6000000000000000] |
| 03332183 | USD[0.0370056199090222] |
| 03332193 | SAND[1.9996200000000000],TONCOIN[0.0400000000000000],USD[0.0025840216900000],USDT[0.0000000001921196] |
| 03332200 | SOL[5.0100000000000000] |
| 03332206 | FTT[0.9998100000000000],USDT[10.0000000000000000] |
| 03332209 | BNB[0.0000000037086962],USD[0.0000002583579915] |
| 03332210 | TRX[0.0000000032601008],USD[0.0063764005876680] |
| 03332211 | 1INCH[0.0000000023048581],ALPHA[0.0826266800000000],AMPL[0.0000000004095980],BAND[5.7988400000000000],BNT[0.0000000151739618],BTC[-0.0000250112721121],DOT[0.1519444758083895],FTT[0.0230359816318925],HT[0.0000000004491094],MATIC[0.0000000081557216],OKB[0.0000000066063113],SNX[0.0000000037713559],SXP[0.0000000014839570],UNI[0.0000000775341751],USD[110.2316128104256759],USDT[20.0000000073234698] |
| 03332214 | USD[0.0000000005062930] |
| 03332222 | FTT[0.0019100187942701],LUNA2[0.0000003764326641],LUNA2_LOCKED[0.0000000878342828],LUNC[0.0081969000000000],USD[0.2179586115000000],USDT[1.9652647174777295] |
| 03332223 | TRX[0.0000002600184835],USD[0.0000000099235257] |
| 03332227 | USD[25.0000000000000000] |
| 03332228 | USD[0.0000000025619024],USDT[0.0000000044324672] |
| 03332230 | DENT[1.0000000000000000],ETH[0.0002448296228027],NFT (314440788331104072)[1],NFT (415334638299735317)[1],NFT (475370160234984909)[1],TRX[0.0007770000000000],USDT[0.0000005357582388] |
| 03332231 | TRX[0.0000000037158920],USD[0.0000000409100816] |
| 03332232 | TRX[0.9834700000000000],USD[10.2580265851070945],USDT[0.0029935940000000] |
| 03332236 | USD[0.0000000101872458] |
| 03332239 | BTC[0.0088394150258364],GMT[15.9969600000000000],TONCOIN[37.3540000000000000],USD[0.0000509561285360] |
| 03332240 | USD[0.0082028897115000] |
| 03332241 | FTT[3.3196699700000000],USD[0.0000003469616613] |
| 03332244 | APT[0.0000000020000000],ETH[0.0000000060000000],ETHW[0.0000302960000000],SOL[0.0000000048210000],TRX[0.0000000020000000],USDT[0.0000000382893961] |
| 03332250 | USD[0.0000000052743773] |
| 03332251 | USD[0.0000000095876610],USDT[0.0000000008418992] |
| 03332256 | TRX[0.0000000001528000],USD[0.0517483920750000] |
| 03332257 | USD[0.0430041960000000] |
| 03332260 | BTC[0.0280095210000000],EUR[1.8000000000000000],USD[0.0001923217825682] |
| 03332263 | USD[15.2450697590722000],USDT[0.0000000006071576] |
| 03332268 | USD[0.0054700624850000],USDT[0.0006771458750000] |
| 03332271 | NFT (331131014346571916)[1],NFT (370786814692363725)[1],NFT (514457575888742867)[1],USD[0.0035850613350000] |
| 03332272 | USD[0.0002284065921795],XRP[0.0000000061119479] |
| 03332276 | USD[0.0055885313300000] |
| 03332292 | USD[0.0000000138311707],USDT[0.0251871429750000] |
| 03332293 | AVAX[0.0000000050909897],BTC[0.0000000049694646],ETH[0.0000000031257053],EUR[0.0077793747750356],FTT[0.0000073283730729],STETH[0.0000000012406389],USD[0.0000003466668271],USDT[0.0000000111372882] |
| 03332294 | FTT[0.0000000088759670],USD[0.0000000041488387] |
| 03332295 | SOL[0.0190000000000000],USD[1.6699879493500000],USDT[0.0000000099730573] |
| 03332297 | USD[0.0124591060250000] |
| 03332301 | SAND[0.0135089139698000],USD[0.0559670250000000],USDT[0.0000000587270380] |
| 03332302 | USD[0.0105914092344621] |
| 03332305 | SAND[0.9998000000000000],USD[0.0920826700000000],USDT[0.0000000056207760],XRP[5.0000000000000000] |
| 03332312 | USD[0.0000000061175864] |
| 03332314 | GST[0.0500042300000000],USD[0.0000000429456586],USDT[0.0000000132902614] |
| 03332317 | BTC[0.0000000063100000],TRY[0.0000000040593387],USD[0.0000000070140305],USDT[0.0000000040486966] |
| 03332319 | USD[0.0032150959799704] |
| 03332320 | FTT[0.0439839400000000],SRM[0.0001440000000000],SRM_LOCKED[0.0008391800000000],USD[0.0012808258469862],USDT[0.0000000054806752] |
| 03332328 | BNB[0.0000000080431245],FTT[0.0000000020000000],TRX[0.0000000088136372],USD[0.0000000088865060],USDT[0.0000062867687382] |
| 03332329 | EUR[1.6391828190132042] |
| 03332330 | SAND[10.0000000000000000],USD[0.0014332724000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03332337 | ATLAS[18342.434330940000000000],BAO[1.000000000000000000],CRO[124.310908350000000000],DENT[1.000000000000000000],FTT[5.500559920000000000],KIN[3.000000000000000000],MATH[1.000000000000000000],TONCOIN[518.251186490000000000],USD[0.0104567247943517] |
| 03332341 | USD[0.0483515679000000] |
| 03332344 | EUR[0.0043029890859015],USD[0.0001165389141956],USDT[0.0000000072324958] |
| 03332345 | USD[0.0030289776287543],USDT[0.0000000004193232] |
| 03332348 | EUR[0.0000004018888171] |
| 03332352 | LTC[0.0000000004274265],USD[0.0016953960539590] |
| 03332353 | EUR[0.1310619100000000] |
| 03332357 | BTC[0.0000003300000000],USDT[0.0016554840521828] |
| 03332364 | CEL[1.2573552900000000],ETH[0.0000000100000000],USD[-0.0017165971256614],USDT[0.0000000061923700] |
| 03332365 | TRX[0.3385279100000000],USD[0.0028591959873369] |
| 03332373 | USD[0.0533287245667600] |
| 03332374 | BNB[0.0000000062029500],LUNA2[0.0164372676400000],LUNA2_LOCKED[0.0385356245000000],LUNC[3579.2496360000000000],SOL[0.0000000015284695],TONCOIN[0.000000300000000],USD[0.0000000099966920],USDT[0.0487450891753651] |
| 03332382 | BNB[0.0000000015342202],NFT [49711163098742311 7][1],NFT [512360186981207804][1],NFT [536475892428403260][1],SOL[-0.0000286187172784],USD[0.0000000060507300],USDT[0.0044600097780500] |
| 03332383 | BNB[0.0066697400000000],BTC[0.0000000026040708],USD[0.1103158300000000] |
| 03332384 | USD[0.0000000525000000] |
| 03332393 | USD[0.0034976086000000] |
| 03332394 | USD[0.4877388400000000] |
| 03332395 | USD[0.0249553535250000] |
| 03332397 | USD[0.0000000045410360] |
| 03332400 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BTC[0.0215906300000000],DENT[1.0000000000000000],ENJ[32.5012447000000000],ETH[0.1308276700000000],ETHW[0.1297685700000000],EUR[0.0000001809750068],FTT[4.8555580200000000],HNT[2.4210252600000000],KIN[4.0000000000000000],MANA[22.9471258700000000],SOL[2.8687485400000000],UBXT[1.0000000000000000] |
| 03332402 | USD[0.0000000432500000] |
| 03332408 | USD[0.0000000050000000] |
| 03332409 | BTC[0.0000000053688004],USD[0.1295663481994154] |
| 03332411 | USDT[0.0000000090000000] |
| 03332412 | USDT[32.8200000000000000] |
| 03332417 | SAND[1.0000000000000000],USD[19.2866531492500000] |
| 03332418 | BAO[5.0000000000000000],BNB[0.0000000095754040],BTC[0.0000000035000000],CUSDT[0.0000000035000000],KIN[2.0000000000000000],SHIB[0.0000000070000000],USDT[0.0000000059390265] |
| 03332419 | USD[0.0000000019675990] |
| 03332421 | USD[0.0000000065000000] |
| 03332422 | BAO[1.0000000000000000],ETH[3.9773571000000000],ETHW[0.0000177300000000],NFT [354729314101679263][1],NFT [359118910794724443][1],NFT [418871699738618636][1],NFT [470730462600945265][1],NFT [487963111469612360][1],USD[0.0000000809389939],USDC[97.7548038400000000],USDT[0.0000000052998500] |
| 03332429 | USD[0.0000001608221 00] |
| 03332435 | NFT [315648042229987354][1],NFT [339604965395138339][1],NFT [437250436692158210][1],USD[0.0000000072474934],USDT[0.0000000003399212],XRP[0.0000000000090500] |
| 03332436 | FTT[0.1476649234031457],SAND[12.9994300000000000],USD[0.0102596617496088] |
| 03332439 | USD[0.0655565446765090] |
| 03332442 | USD[0.0000000093767846],USDT[0.0000000075862444] |
| 03332449 | SAND[2.0000000000000000],USD[0.1745306080000000] |
| 03332450 | USD[30.0000000000000000] |
| 03332451 | USD[0.0000000018874568] |
| 03332456 | USD[8.9757312250000000],USDT[0.0000000002353395] |
| 03332471 | BNB[0.0000000024427120],MATIC[0.0000001000000000],NEAR[0.0000000011842000],SOL[0.0000000060437901],USD[0.0621425838100334],USDT[0.0000000348345671] |
| 03332474 | ETH[0.0002742000000000],ETHW[0.0000000076994783],KIN[1.0000000000000000],USD[0.0000000772118810],USDT[0.0000466815409842] |
| 03332475 | DOGE[0.0000000033394195],ETH[0.0000000011164732],HT[0.0061046961948820],LTC[0.0000000073816313],NFT [349559629096373318][1],NFT [460078132608450963][1],NFT [492419002103118267][1],TRX[0.0000000044710388,TRY[0.0000000106497248],USD[0.0000006509080221],USDT[0.0000001683054068],XRP[0.0000000045447350] |
| 03332476 | BAO[1.0000000000000000],BTC[0.0000000634488750],EUR[0.0000054988495242],FTT[0.0023048227819522],USD[30.0028657108230615],USDT[0.0000000125145595] |
| 03332479 | TONCOIN[2.0000000000000000],USD[25.0000000500000000] |
| 03332482 | BTC[0.0000010900000000],USD[0.0004060616450089] |
| 03332489 | ALICE[40.1843600000000000],DOT[9.8928600000000000],FTT[0.0814827956189200],LUNA2[1.1029538840000000],LUNA2_LOCKED[2.5735590620000000],LUNC[240170.5302800000000000],MATIC[59.9780000000000000],NEAR[25.9785000000000000],SAND[72.9724000000000000],SOL[5.8721838300000000],TONCOIN[52.1000000000000000],USD[0.7481213368804500],USDT[0.0000001080411221] |
| 03332490 | NFT [398654628145849055][1],USD[0.0073194880000000] |
| 03332494 | USD[0.0733677210000000] |
| 03332496 | USD[0.3766127620278138] |
| 03332497 | BTC[0.0000000066989089],FTT[0.0743034536345681],USD[0.0000000096340000],USDT[0.0000000067079125] |
| 03332499 | TRX[0.0971050000000000],USD[0.0000000136805000] |
| 03332500 | EUR[98.0000000000000000],USD[501.2024366231041913],USDT[28.0000001111479765] |
| 03332503 | BAO[1.0000000000000000],ETH[0.0000000071791400],GALA[0.0000000016668000],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 03332504 | TRX[0.0001040000000000],USDT[1036.9920120000000000] |
| 03332510 | USDT[0.0000031103618180] |
| 03332511 | USD[0.0000000189880000] |
| 03332527 | MATIC[4.1055210800000000],USD[0.0000000116776514],USDT[0.0000000094074300] |
| 03332529 | USDT[2.6321200000000000] |
| 03332531 | BTC[0.0046991540000000],BUSD[260.6969028500000000],LUNA2[0.3010581600000000],LUNA2_LOCKED[0.7024690401000000],LUNC[0.9698254000000000],USD[37.0901145230148960],USDT[0.0000000104638301] |
| 03332533 | USD[1.0498480000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03332536 | FTT[50.147209450000000000],USD[0.000000000761646660],USDT[117.858638185000000000] |
| 03332538 | USD[0.000000383279007],USDT[0.000000080024467] |
| 03332541 | BULL[1.698579180000000000],SOL[9.998000000000000000],USD[0.368171605000000000] |
| 03332550 | ETH[0.000000014225900S],ETHW[0.000000014225900S] |
| 03332556 | USD[0.003626824800000000] |
| 03332560 | USD[0.007839786079287S],USDT[0.047579010000000000] |
| 03332562 | MATIC[0.316229820000000000],TRX[0.000006000000000000],USD[0.000000115122903],USDT[0.000000025343323] |
| 03332565 | BNB[0.000000008553821O],SAND[0.000000013702900],TRX[0.000000089397972],USD[0.000000090607850] |
| 03332568 | USD[0.000000008238430],USDT[0.000000030552940] |
| 03332571 | ATLAS[1790.000000000000000],FTT[2.400000000000000],TONCOIN[1.251208770000000000],USD[0.770557330000000],USDT[0.094644241456435] |
| 03332572 | FTT[0.402821524390000000],LUNA2[0.173492972400000000],USD[285.427272724030358O] |
| 03332573 | FTT[0.000000074905688],USD[0.004605599703129 6] |
| 03332576 | USD[0.000000009575527 9],USDT[0.000000025380242] |
| 03332588 | BNB[0.000000009700000],BTC[0.000000020000000],DOGE[0.000000057356154],ETH[0.000000065020000],FTT[0.000000029999821],KIN[0.000000019474564],LTC[0.000000035259381],TONCOIN[0.000000057302424],USD[0.000208599530184],USDT[0.000000028463813] |
| 03332591 | USD[0.000000051405280] |
| 03332593 | USD[0.000000008682113 6] |
| 03332594 | TRY[0.000000005930510?],USD[0.000000001097600] |
| 03332602 | USD[0.000000008864372],USDT[0.000000015245816] |
| 03332607 | ALPHA[0.000000004132370O],AXS[0.0000000040831800],BABA[0.0000000085534800],BNB[0.000000107245000],BNTX[0.000000085045400],BTC[0.013000160250925],BYND[0.000000104113430],CHF[0.000000074568328],ETH[0.126935170253003],ETHBULL[1000.000000000000000],FTT[25.000000000000000],GLD[0.000000016212 1830],LUNA2[25.258079560000000],LUNA2_LOCKED[58.935518980000000],LUNC[35000000.002564810706440O],PFE[0.000000070940000],SOL[5.000000126955100],USD[0.000084187473587],USDT[0.000000275322155],USC[0.000000013004487],USTC[20.000000003541030O],XRP[0.000000088071108] |
| 03332608 | USD[0.000000094647447] |
| 03332611 | USD[0.026510640750000O] |
| 03332619 | BAO[1.000000000000000],BTC[0.000000050000000],ETH[0.000479700000000],ETHW[0.000479700000000],SOL[0.000555500000000O],SXP[1.000000000000000],TRX[1.000000000000000],USD[0.000000108179966] |
| 03332620 | SAND[1.000000000000000],USD[3.375482520000000],USDT[0.000000030552940] |
| 03332623 | USDT[0.893163970000000O] |
| 03332625 | DOGE[41.000000000000000],SAND[1.000000000000000],USD[0.016214677400000O],USDT[0.000000030552940] |
| 03332632 | CAD[1000.000000000000000],USD[30.000000000000000] |
| 03332637 | USD[0.163519795000000O] |
| 03332638 | AAVE[0.029934000000000O],BTC[0.006097580000000O],DOGE[710.440800000000000],DOT[1.199680000000000],FTT[0.099780000000000O],GBP[0.000000030695668],KNC[1.030380000000000O],LINK[10.887400000000000],LTC[0.019916000000000O],UNI[0.048510000000000O],USD[0.000000159571520],USDT[3.302954672650000O] |
| 03332641 | USD[0.000000014740000] |
| 03332643 | USD[0.000000070000000] |
| 03332646 | ETH[0.000000016000000O],KIN[2.000000000000000],MATIC[1.134847430000000O],USD[1.619915999428135] |
| 03332649 | EUR[6.682614040527360O],USD[0.000006811923608] |
| 03332650 | SAND[1.000000000000000],USD[3.387653271250000O],USDT[0.000000002353395] |
| 03332654 | SAND[0.999600000000000O] |
| 03332655 | USD[0.000517980700000O] |
| 03332664 | LUNA2[0.077708402770000O],LUNA2_LOCKED[0.181319606500000O],USD[0.000000058298080],USDT[0.394378327569114 2],USTC[11.000000000000000] |
| 03332676 | BTC[0.000000061021450],USD[0.000064583412281 5] |
| 03332677 | USD[0.010000001180721 6] |
| 03332687 | USD[0.000000065058392] |
| 03332692 | BNB[0.000000100000000],BTC[0.000000033966755],FTT[0.319424030000000O],SAND[0.000000017911550],USD[0.000000089649122],USDT[0.000000141647030] |
| 03332694 | BNB[0.000000030220650],USD[0.000681081200000],USDT[0.000000194249650] |
| 03332697 | USD[0.083276463405793 3],USDT[0.000000106184360] |
| 03332699 | USD[0.010547916600000O],USDT[0.006876717000000O] |
| 03332703 | BAO[1.000000000000000],UBXT[1.000000000000000],USD[0.000000045596520],USDT[0.000000062120309] |
| 03332708 | USD[3.073867563000000O] |
| 03332711 | ALGO[28192.000000000000000],DOT[2181.092438015021959 6],SOL[78.070000000000000O],USD[44084.046655591976231 4],USDT[0.000000060000000],XRP[3185.000000000000000] |
| 03332712 | ETH[0.059930290000000O],ETHW[0.022166330000000O],USD[0.007696640491921 35] |
| 03332718 | EUR[1048.000000071425707],GRT[1374.000000000000000],REN[1410.000000000000000],USD[10.709809805000000O],USDT[0.000000027007433] |
| 03332719 | FTT[0.015331820444890 6],LUNA2[0.000000011239386 2],LUNA2_LOCKED[0.000000026225234 4],MATIC[9.900000000000000O],NFT[532010661357843407][1],TRX[0.000192090000000O],USD[2.430103575356200O],USDT[6540.144831093976527O] |
| 03332720 | CRV[42.991400000000000O],DOGE[2.000000000000000O],USD[0.544301518700000O] |
| 03332722 | ALGO[0.000000008692626 2],AVAX[5.099031000000000O],BNB[0.000000009431400O],IMX[0.091469000000000O],MATIC[113.026060560000000O],SOL[15.538545290000000O],USD[229.981964458663448],USDT[0.000000188650352],XRP[121.977200000000000] |
| 03332727 | USD[3.469358975208012 3],USDT[0.000000076026621] |
| 03332729 | TONCOIN[0.010000000000000O] |
| 03332736 | FTT[0.026511899590926 0],USD[0.136578390250000O],USDT[0.000000080000000] |
| 03332737 | SAND[1.000000000000000O],USD[2.328030647000000O] |
| 03332745 | TRX[0.000010000000000O],USD[0.000000010000000] |
| 03332747 | USD[24.000000000000000O] |
| 03332753 | BNB[0.000000014674600O],ETH[0.000000007313219],MATIC[0.859596270000000O],NFT[420889252116043 83][1],NFT[455712479726411163][1],NFT[470881262587933738][1],NFT[508525165105590869][1],TRX[0.000588000000000O],USD[0.049230116303124 7],USDC[0.500000000000000O],USDT[0.000000068382261] |
| 03332761 | BTC[0.000000038702056],FTT[0.000000032800000],NFT[354736839110351271][1],NFT[362227101386074924][1],NFT[435887045353141462][1],TRX[0.495656000000000O],USD[0.068981962499166 6],USDT[0.000000047354301] |
| 03332765 | USD[0.000000046168456],USDT[0.000000046220615] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03332767 | TRX[4.5374525300000000],USD[-0.1628331627787529] |
| 03332768 | FTT[0.0155233600000000] |
| 03332775 | BTC[0.0000000092088000],ETH[0.0007910000000000],ETHW[0.0007910000000000],USD[0.0983208457518104],USDT[0.0000000039883403] |
| 03332776 | USD[0.0693358704928208],USDT[0.0000000085419576] |
| 03332780 | USD[-0.0571464420970666],USDT[0.0575091650000000] |
| 03332781 | FTT[0.0997840000000000],USDT[0.0000000050000000] |
| 03332783 | SAND[1.9253246920000000] |
| 03332786 | NFT (301287574559354087)[1],NFT (511370822374874254)[1],NFT (548080630493181306)[1],USDT[0.0000007113434000] |
| 03332787 | BNB[0.0000000022000000],SOL[0.0000000094016371] |
| 03332789 | TRX[0.0000000035000000],USD[0.0000000003910528],USDT[0.0000000060000000] |
| 03332790 | USD[0.1714933735295205] |
| 03332795 | NFT (440303296163925150)[1],NFT (530112875624390900)[1],NFT (532558701866272370)[1],USD[0.0348236700000000] |
| 03332798 | SAND[1.0000000000000000],USD[9.4088843790000000] |
| 03332803 | BNB[0.0000000088700000],NEAR[0.0000000071400000],NFT (302998551713161770)[1],NFT (334688794314153060)[1],NFT (425231734920712781)[1],TRX[0.0000000201724001],USD[0.0000000201024001],USDT[4.7915691439216976] |
| 03332805 | USD[0.0159838375747656] |
| 03332806 | AXS[2.1483212537685865],BTC[0.0043497024931400],DOGE[60.3229840176424400],ETH[0.1025127440058300],ETHW[0.1019647843850500],EUR[0.0000000071914706],FTT[1.0000000000000000],MATIC[10.3433136388082700],SOL[0.5861289542564313],SRM[21.1933169000000000],SRM_LOCKED[0.1772020600000000],USD[0.0000012215 9230878] |
| 03332809 | TRX[0.0000000077047808],USD[0.0057437049577506] |
| 03332810 | USD[0.0000000100015811] |
| 03332812 | BAO[15.0000000000000000],BTC[0.2089800414639898],DENT[2.0000000000000000],ETH[0.7282824400000000],KIN[16.0000000000000000],USD[0.0001277339038514],USDT[0.0001024987351938] |
| 03332818 | SAND[10.6580848800000000],USD[0.0000000110969584] |
| 03332827 | USD[1301.0918327956220300],USDT[0.0000000030406164] |
| 03332834 | FTT[3.4792914200000000],SAND[759.4525662100000000],USD[0.0000000484088724] |
| 03332839 | AVAX[0.0000000064800000],BNB[0.0000000167431 76],USD[0.0000016184837608] |
| 03332840 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0011989200000000],DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[25.2893510797768618],USDT[12.5657415896031360] |
| 03332842 | TONCOIN[109.0000000000000000],USD[0.0000000092483158] |
| 03332843 | USD[0.0261790464125000] |
| 03332844 | USD[0.0000000072010491] |
| 03332845 | USD[0.0000000152258022],USDT[0.0000000076640562] |
| 03332850 | USD[0.0000000092500000] |
| 03332855 | USD[0.0000001204820705],USDT[0.0000000429431980] |
| 03332857 | TONCOIN[0.0000000000000000],USD[0.0000000092500000] |
| 03332858 | NFT (495313395436734278)[1],USD[0.0089688722487500] |
| 03332862 | EUR[0.0000007722710590] |
| 03332865 | ETH[0.0000000100000000],FTT[0.0000000026845100],SOL[0.0000000041474616],TRX[0.0000000100000000],TRY[0.0000005430838130],USD[0.0000000069046578] |
| 03332867 | USD[0.0000000127859390] |
| 03332872 | USD[0.0062789200000000] |
| 03332875 | USDT[0.8753629807226122] |
| 03332880 | AURY[17.9986700000000000],SOL[0.0000000043250900],USD[6.0114374876249965],USDT[0.0000000166191560] |
| 03332883 | ASD[56.1000000000000000],AVAX[0.0000000693194 20],BNB[0.0000000153763863],ETH[0.0000000045854101],FRONT[33.0000000000000000],FTT[1.8996800000000000],GRT[0.0000000090327480],GRTBULL[0.0000000094125426],MATIC[5.2276957986299251],MTA[0.0000000084815515],PERP[3.4993000000000000],SOL[0.5298940022417 900],TRX[0.0000012004149237],USD[0.1366261439863119],USDT[0.0629859104265486] |
| 03332884 | USD[0.0167809852500000] |
| 03332887 | ETH[0.0209889800000000],ETHW[0.0209889800000000],USD[0.0000197080864746] |
| 03332888 | USD[0.0000000145109770],USDT[0.0000000004898120] |
| 03332894 | USD[0.3759589440000000] |
| 03332895 | ETHW[0.0009447100000000],NFT (326471650406177036)[1] |
| 03332896 | BAO[8.0000000000000000],EUR[0.0000002709243467],KIN[2.0000000000000000],TRX[2.0000000000000000] |
| 03332898 | USD[0.0000000037595796],USDT[0.0000001471229200] |
| 03332899 | BTC[0.0094866620000000],DOT[21.2892270000000000],LTC[4.0253792000000000],USD[3.7177733390000000] |
| 03332902 | AKRO[1.0000000000000000],ETH[7.7398459900000000],MATH[1.0000000000000000],SOL[9.9253008100000000],TRU[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000065325872249] |
| 03332903 | USD[0.0000000047885850] |
| 03332904 | USD[0.1795410660000000] |
| 03332908 | USD[0.0000001113325701],USDT[0.0000000035635790] |
| 03332909 | USD[0.0000000077791304],USDT[0.0000000066129360] |
| 03332912 | USD[0.0000032995150430],USDT[0.0001179739606845] |
| 03332915 | ETH[0.1119787200000000],ETHW[0.1119787200000000],TONCOIN[0.0995470000000000],USD[0.0000000118585441],USDT[0.0000000045627591] |
| 03332921 | AVAX[0.0000000649140499],BTC[0.0000000061983382],FTT[190.3613816697201848],LUNA[2.0689347369200000],LUNA2_LOCKED[0.1608477195000000],SAND[0.0050000000000000],USD[61.5586523376124200],USDT[0.0000000167652655],USTC[9.7580441683612500] |
| 03332922 | ETH[0.0000000057388100],FTT[0.0006406144598400],MATIC[0.0000000074806999],USD[0.0000000053298801],USDT[0.0000000042750000] |
| 03332926 | SAND[0.0015630700000000],USD[0.0001334837857766] |
| 03332927 | NFT (499794884072280551)[1],USD[0.0000000085000000] |
| 03332928 | USD[0.0232928575500000],USDT[0.0036315917500000] |
| 03332929 | USD[0.0000000108607211],USDT[0.0000000036062892] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03332930 | USD[0.0646219244875000] |
| 03332932 | DOGE[0.000000000500000000],TRX[0.000000099678000],USD[0.000000102769100] |
| 03332935 | USD[0.000000003804389],XRP[0.000000141148000] |
| 03332949 | GALA[464.468000000000000000] |
| 03332952 | BNB[0.000000006103514],TRX[0.000000045011913],USD[0.000000118253530],USDT[0.000000013606923] |
| 03332957 | ATOM[0.000000009807445B],BNB[0.000000152963776],BTC[0.000000005623000],ETH[0.000000063293354],HT[-0.000000000068252],MATIC[-0.000000055655662],NFT [352944027278681009][1],NFT [411019647682671776][1],NFT [494968267297237859][1],SOL[0.000000001682257],TRX[0.000000015148491],USD[0.000000023344310],USDT[0.000000074769958] |
| 03332958 | USD[19.619302910996240] |
| 03332960 | USD[0.000000013468706],USDT[0.000000045495050] |
| 03332967 | TONCOIN[0.060000000000000],USD[0.000000090000000] |
| 03332969 | USDT[0.000000077000000] |
| 03332970 | SAND[1.758547660000000],USD[0.000000242655470] |
| 03332971 | BTC[0.000327220000000],USD[15.452409004451603] |
| 03332975 | BNB[0.005478500000000],USD[0.000000054436870] |
| 03332979 | SOL[0.000000093575200] |
| 03332980 | SHIB[354201.636279310000000],USD[0.001372208342911],USDT[0.000000033702930] |
| 03332982 | GBP[0.090000000000000] |
| 03332984 | BTC[0.000000056443580] |
| 03332988 | AMPL[0.000030324531 7905],EUR[0.000039480000000],LUNA2[0.000071595 1745800],LUNA2_LOCKED[0.000167055540 74000],LUNC[15.5900000000000000000],USD[0.000000372325 6388] |
| 03332989 | USD[0.000008918242 4802],USDT[0.0000000086809012] |
| 03332990 | SAND[0.000000046424300],TRX[0.000000029599424],USD[0.006142169600000] |
| 03332994 | GOG[232.9534000000 00000],MBS[386.922600000000000000],USD[0.023250000000000] |
| 03333002 | USD[0.000000006285026 0],USDT[0.000000015293308] |
| 03333003 | USD[0.001118608852304 0],USDT[0.000000026071081] |
| 03333004 | TONCOIN[0.050000000000000],USD[0.000000087500000] |
| 03333008 | USD[0.0655181562250 00] |
| 03333010 | USD[602.200909035000000000000000] |
| 03333016 | USD[0.000000361322052 4] |
| 03333017 | USD[12.9899325320000 00],USDT[0.000000026098377] |
| 03333026 | BTC[0.0066685200000 0000],EUR[100.000380257642 2180] |
| 03333032 | BRZ[3.398141460000 00000],ETHW[0.100052820 000000],TONCOIN[0.0650000000000000],USD[0.001066756945 4962] |
| 03333033 | RUNE[37.60000000000 0000000],USD[90.087662690000000000000000000] |
| 03333039 | USD[0.723197200250 0000] |
| 03333042 | USD[0.045647369196 45000],USDT[0.000000015000000] |
| 03333043 | BTC[0.102136199772 9200],ETHW[0.0009980000000000],USD[0.017496338900000],USDT[0.000000005124 1409] |
| 03333050 | DOT[148.0000000000 00000],EUR[4500.0000000000000000],SOL[15.7347935000000000],USD[3217.4037992007000000] |
| 03333053 | USD[0.000000034446 2194],XRP[-0.000000266286652] |
| 03333055 | USD[0.000000041099 791],USDT[0.000000053758700] |
| 03333057 | USD[0.000000072607 054],USDT[0.000000070706811] |
| 03333063 | APE[12.0091843700 000000],BNB[0.415993423000000],BTC[0.000000006231 8400],ETH[0.0782421038000000],ETHW[0.068272672500 0000],FTT[7.895696410000 0000],LINK[29.4052823100000000],MATIC[54.5908536100000000],NFT [361173867615455128][1],SAND[308.6568697900000000],SOL[0.000009878000000],USD[147.4201410776315000] |
| 03333067 | LTC[0.009700000000000],TRX[0.108802000000000],USD[0.001637295250000],USDT[1.025511484000000] |
| 03333069 | SAND[1.781002620000000],USD[0.002824530000000],USDT[0.000000010326052] |
| 03333074 | NFT [359719726265007197][1],USD[0.041561138089000],USDT[0.000000048000000] |
| 03333076 | SAND[1.770463845133187 2],USD[0.000001034375858],USDT[0.000000047841 0532] |
| 03333080 | USD[0.0000000500000 00] |
| 03333081 | TRX[0.000010000000000],USD[0.000000005000000] |
| 03333101 | USD[0.000000029532274],USDT[0.000000014625000],XRPBULL[10800.000000000000000] |
| 03333102 | USDT[24.332285265000 00000] |
| 03333103 | USD[0.000000066817660] |
| 03333104 | USD[0.000000130451253],USDT[0.000000022404188] |
| 03333108 | NFT [369933268226334228][1],NFT [385240579331162322][1],SOL[0.000114290000000],USD[0.000000728064 1167] |
| 03333112 | AVAX[0.000000001760650 0],BNB[0.000000067133148],BTC[0.000000008716400],LTC[0.000000052185489],MATIC[0.195545584179 4516],SOL[0.004714504843 4578],TRX[0.000000098408060],USD[0.000000093076766],USDT[0.013184910000000] |
| 03333115 | AVAX[0.000000003235480],BNB[0.000000034116656],BTC[0.003583858158271],ETH[0.000000027987062],MATIC[0.000000004264 6203],NEAR[0.000000082803853],SOL[0.000000178214907],TRX[0.000000040027508],USD[0.000149717042 0879],USDT[0.000000015795019] |
| 03333118 | SAND[1.071633810000000],USD[0.000000225602833] |
| 03333119 | USD[-0.927298855979 4100],USDT[0.9445919500000000] |
| 03333125 | XRP[53.6308409700000000] |
| 03333129 | BNB[0.000000069748500] |
| 03333134 | USD[0.004085149537 9471],USDT[0.000038716162 0381] |
| 03333136 | TRX[0.000000021528521],USD[0.000000019352370] |
| 03333139 | USD[0.7784116800000000] |
| 03333140 | BTC[0.0000184600000 00],USD[-0.183748095057656] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03333143 | BTC[0.0000000053821100],FTT[0.0000000039485315],STETH[0.0000000087714214],USD[1.0150770813808121],USDT[0.0000000040000000] |
| 03333148 | SAND[1.0000000000000000],USD[0.0000000073321954] |
| 03333153 | APE[8.2000000000000000],BTC[0.1331560893641600],ETH[1.1060900000000000],USD[0.5339247780000000] |
| 03333158 | SAND[0.9998000000000000],USD[3.3057565150000000] |
| 03333159 | USD[0.0000000141993158],USDT[0.0000000310790607] |
| 03333162 | BNB[0.0000001133015592],ETH[0.0000000066630817],MATIC[0.0000000100000000],SOL[0.0000000004965064],USD[0.1447159840000000] |
| 03333164 | EUR[0.0000007407913280],LTC[0.0073477280603300],USD[-0.2435326306973734] |
| 03333167 | USD[0.0000000004569636] |
| 03333169 | USD[0.0017402599000000],USDT[0.0000000081180716] |
| 03333179 | USD[0.0375645608375000] |
| 03333182 | ETH[0.0000000065341737],EUR[0.0000000593041322],TRX[0.0000150000000000],USD[-1372.0476324484121059],USDT[20000.4858810935794158] |
| 03333187 | USD[0.0000001256055520],USDT[0.0000000051299143] |
| 03333192 | SAND[0.0000000060099500],TRX[0.0000000011946544] |
| 03333198 | ETH[0.0000000100000000],USD[0.0548080828337004] |
| 03333201 | FTT[0.0100000000000000] |
| 03333205 | USD[0.0000000090284851] |
| 03333207 | XRP[114.9904506900000000] |
| 03333210 | USD[1840.7835625900000000000000000] |
| 03333212 | USD[0.0000000067500000] |
| 03333216 | DENT[1.0000000000000000],MSOL[16.3268650322000000],SAND[10.0000000000000000],TRX[1.0000000000000000],USD[0.0890795614948970],USDT[0.0094754642740221] |
| 03333220 | BNB[0.0000000086281700],BOBA[0.0028291500000000],USD[0.0000006977283244] |
| 03333221 | SAND[1.0000000000000000],USD[1.3504981150000000] |
| 03333222 | SAND[6.0000000000000000],USD[5.3803577955000000] |
| 03333224 | SOS[60000.0000000000000000],USD[0.0000000137113850],USDT[0.0000000018297842] |
| 03333229 | USD[0.0254837474775108] |
| 03333237 | BTC[0.0001000000000000],EUR[0.0000000025735386],SAND[35.3122915300000000],USD[-0.7173358583466404],USDT[0.0000000025189076] |
| 03333239 | ATLAS[279.9791000000000000],BTC[0.0001999810000000],CONV[776.7743928500000000],CQT[5.9988600000000000],ETH[0.0040000000000000],ETHW[0.0040000000000000],FTT[0.3994001300000000],HGET[0.6999335000000000],HMT[1.0000000000000000],MAPS[6.9986700000000000],MER[7.9984800000000000],MNGO[19.9981000000000000],USD[0.0097329906125000],MTA[2.9994300000000000],PRISM[189.9772000000000000],SAND[1.0000000000000000],SOL[0.0105026000000000],USD[0.0000000036864863],USDT[0.0000001995091105] |
| 03333248 | ALGO[0.3000000000000000],BNB[0.0000000066242900],ETH[0.0000000036630500],FTT[0.0000000053293690],MATIC[0.0000000065027731],NFT [5440316079522558581][1],SAND[0.0000000043982700],STG[0.0000000210070321],USD[0.0000000079401104],USDT[2.0000000014892767] |
| 03333249 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0027946700000000],ETH[0.0184599500000000],ETHW[0.0182272200000000],KIN[4.8874232700000000],LINK[1.5469523800000000],SOL[0.2272109400000000],USD[0.0057930356539708] |
| 03333253 | BEAR[731453.6000000000000000],EUR[0.0000000111275775],USD[0.7781208430000000],USDT[0.0049303670000000] |
| 03333258 | BTC[0.0108476800300000],ETH[0.0489902000000000],ETHW[0.0489902000000000],TONCOIN[10.4000000000000000],TRX[0.0007780000000000],USD[0.0689190500000000],USDT[51.2456000015277045] |
| 03333261 | FTT[0.2979113600000000],USD[0.0000003034344064] |
| 03333263 | BAO[8.0000000000000000],KIN[4.0000000000000000],NEAR[0.0900000000000000],NFT [2917260643827309442][1],NFT [450604457783354492][1],NFT [513516047052115090][1],TRX[0.0203300000000000],USD[0.0028101984037398],USDT[0.1716560563730912] |
| 03333264 | USD[0.0454004909250000] |
| 03333267 | AKRO[1.0000000000000000],BTC[0.0793629700000000],CHZ[1.0000000000000000],FTM[3385.1076686600000000],UBXT[1.0000000000000000],USD[0.0002654184843957] |
| 03333268 | AVAX[1.0000000000000000],EUR[0.0000000128709437],FTT[5.0974065000000000],NFT [366188233375622790][1],USD[5.8461868235329554],USDT[0.0000000070269920] |
| 03333271 | BAO[1.0000000000000000],CRV[0.0000689000000000],DENT[1.0000000000000000],ETH[0.0000070400000000],ETHW[0.7716059000000000],FTM[1.0962823900000000],KIN[3.0000000000000000],LUNA2[0.0000000099000000],LUNA2_LOCKED[1.2471219600000000],LUNC[1.0658936000000000],MANA[0.0001347900000000],SAND[0.0000077650000000],SOL[0.0000094500000000],TRX[62.8731157700000000],USD[0.0000000126505389] |
| 03333272 | SAND[0.0050000000000000],TRX[0.0000000035400000],USD[0.0535061555019678] |
| 03333274 | USD[0.0785267655000000] |
| 03333278 | ETH[5.5972788600000000],EUR[2860.9089304706282469],LUNA2[0.3179026037000000],LUNA2_LOCKED[0.7417727420000000],SOL[0.0000000097972200],USD[0.0000002198606426],USTC[45.0000000000000000] |
| 03333281 | USD[0.0000000050000000] |
| 03333286 | BNB[0.0006560100000000],BTC[0.0033706570000000],LTC[0.0047438000000000],NFT [345544792775593298][1],NFT [436333007644347322][1],NFT [541436921263225858][1],TRX[0.6091640000000000],USD[0.0023369833900000],USDT[0.0000000089000000],XRP[0.8674810000000000] |
| 03333291 | USD[0.0000000047923174],USDT[0.0000000084231419] |
| 03333295 | BTC[0.3773091488688820],USD[7537.6752807213000000] |
| 03333297 | ATLAS[0.0000000046985236],BNB[0.0000000057258478],BTC[0.0000000072824232],ETH[0.0000000041800000],FTT[0.0000000061593768],MATIC[0.0000000074829592],SOL[0.0000000037600000],TRX[0.0001200862090680],USD[0.0000000125481447],USDT[0.0000000017730619] |
| 03333300 | EUR[0.0000000093305512],TRX[0.0000180000000000],USD[0.0727048363467784],USDT[0.8333865016742304] |
| 03333301 | USD[0.0118781374250000] |
| 03333304 | AC[0.2571495900000000],BNB[0.0000000068845212],BTC[0.0000000038288704],CREAM[0.0000000003010625],ETH[0.0000000099947674],EUR[0.0017271148260241],FTT[0.0000000210016309],MKR[0.0000000035736697],USD[0.0001329530020318] |
| 03333305 | DOT[0.0000000023000000],ETH[0.0000000064334876],MATIC[0.0000000082000000],USD[0.1902341700000000],USDT[0.0000011498780] |
| 03333309 | USD[0.0000856106904096] |
| 03333310 | BTC[0.0272000000000000],EUR[1429.1670319680000000],LINK[45.3000000000000000],SOL[14.2500000000000000],USD[0.7637591552500000] |
| 03333313 | USD[0.0524113275200900] |
| 03333315 | USD[0.0000009118968394] |
| 03333317 | ALTBULL[44.0000000000000000],DEFIBULL[75.0000000000000000],NFT [370457830170170642][1],NFT [391931630693360457][1],USD[3.0873055846135568],USDT[0.0000000104663559] |
| 03333320 | USD[0.0015780966000000],USDT[0.0000000010000000] |
| 03333327 | USD[0.0000000066635172] |
| 03333328 | EUR[0.4973495900000000],USD[0.0048918474233955],USDT[0.0000000072977002] |
| 03333330 | BNB[0.0000000004519890],EUR[0.0001402887465585] |
| 03333335 | USD[0.0000000055494120],USDT[0.0000000107158196] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03333338 | FTT[0.0716770738457472],USD[1.8719397923492544] |
| 03333339 | USD[0.0001093563972000] |
| 03333344 | BTC[0.2784773910000000],BUSD[5125.7549214900000000],EUR[0.9327644555921360],NFT (459892005785746464)[1] |
| 03333345 | BNB[0.0072090000000000],BTC[0.0000000020616000] |
| 03333347 | USD[0.0000000054531320] |
| 03333348 | USD[25.0000000000000000] |
| 03333350 | ETH[0.0000000069024900],SAND[0.0000000028880000],SOL[0.0000000161912700],TRX[0.0000000098956778],USD[0.0000000043870820],USTC[0.0000000005313600],XRP[0.0000000056623965] |
| 03333351 | EUR[0.0000000079166969],USD[0.0014783350000000],USDT[0.0000000078311740] |
| 03333354 | USD[0.0000000064464952] |
| 03333356 | NFT (377958520479400583)[1],NFT (424793158386206882)[1],NFT (444045111213812509)[1],USD[0.0000001367668428],USDT[0.0000000081000796] |
| 03333357 | AKRO[1.0000000000000000],BAO[7.0000000000000000],DA[0.0000000600000000],ETH[0.0005405163988725],FIDA[0.0003683000000000],KIN[3.0000000000000000],NFT (457166645624489891)[1],NFT (512625386422070782)[1],NFT (537810511770092531)[1],TRX[0.0003800000000000],UBXT[2.0000000000000000],USD[0.0000000173670691],USDT[0.0000086629984037] |
| 03333360 | AURY[12.1407687700000000],POLIS[20.0000000000000000],USD[0.0000000505849797] |
| 03333362 | ETH[0.0000000076600000] |
| 03333365 | SAND[11.0000000066209654],USD[0.0229059578116330] |
| 03333367 | USD[0.0000000558584476],USDT[0.0000125852337638] |
| 03333371 | BNB[0.0000000075600000],ETH[0.0000000004627084],ETHW[0.0350000053807710],SOL[0.0000000017200000],TRX[0.0003900000000000],USDT[0.0000000084449080] |
| 03333376 | BNB[0.0000000029720000],USD[0.0000016650002650],USDT[0.0000000036145965] |
| 03333377 | BTC[0.0662202100000000],EUR[1986.8742993968539012],LINK[45.3000000000000000],SOL[13.5000000000000000],UBXT[1.0000000000000000],USD[0.8107147558750000],XRP[819.0000000000000000] |
| 03333378 | TRY[1269.4689696099234758],USD[-1.0439581369945600],XRP[100.0785362300000000] |
| 03333379 | TONCOIN[95.6100000000000000] |
| 03333383 | SOL[0.3002988420921600],TRX[0.0000270000000000],USD[0.0000001254767716],USDT[5.7717882600000000] |
| 03333384 | USDT[0.0000000096000000] |
| 03333385 | CEL[102.4424000000000000],DMG[0.0277800000000000],FTT[0.0000009952762956],GMT[1.0000000000000000],LUNA2[0.0000000420110749],LUNA2_LOCKED[0.0000000980258413],RAMP[0.9994000000000000],USD[0.1002516733432985] |
| 03333386 | BAO[1.0000000000000000],KIN[1.0000000000000000],LUNA2[0.0003441593680000],LUNA2_LOCKED[0.0008030385253000],LUNC[74.9414269700000000],USD[0.0047054292022848],USDT[0.0007325858014724] |
| 03333387 | USD[0.0000000014034734] |
| 03333389 | USD[0.0659667419560000] |
| 03333390 | USD[0.0000000012164450] |
| 03333396 | BNB[0.0020000000000000],NFT (326904277881423727)[1],USD[0.0000000411179169],USDT[0.0000000058000000] |
| 03333398 | BTC[0.0000001000000000],GBP[0.0047724569300002],USD[0.0000000074273779] |
| 03333411 | TRX[0.0578511100000000],USD[-0.0000369070981341] |
| 03333414 | BTC[0.0032990880000000],LUNA2[0.0049152682040000],LUNA2_LOCKED[0.0011468959140000],LUNC[107.0310000000000000],USDT[36.8835218805000000] |
| 03333416 | USD[0.0534065250000000] |
| 03333419 | USD[0.0000000500000000] |
| 03333426 | BNB[0.0000000004803340],TRX[0.0046020000000000],USD[0.0000030503421638] |
| 03333430 | USD[72.0514251562500000] |
| 03333431 | ATOM[0.0918795900000000],BAO[1.0000000000000000],CRO[8.2226267848795200],DENT[1.0000000000000000],ETH[0.0003521300000000],ETHW[0.4879981868513100],EUR[0.0000000054023525],GALA[2.9326485060360000],KIN[1.0000000000000000],MANA[0.2700147125000000],MSOL[0.0000003187216200],SOL[0.0096610865519200],STETH[0.0000000405338270],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000163169149],USDT[0.0000000109122091],XRP[0.0000000014298440] |
| 03333433 | USD[0.0000000071517378] |
| 03333435 | FTT[8.9256588700000000],GBP[0.0000003706293888] |
| 03333438 | BTC[0.0000000028506835],FTT[0.0000000097829045],TRX[0.0005400000000000],USD[0.0000023571047807],USDT[0.0000001309025133] |
| 03333440 | TRX[0.0000000038642167],USD[0.0044219305000000],USDT[0.0000000393261882] |
| 03333441 | EUR[0.0012727821505015] |
| 03333451 | AKRO[1.0000000000000000],ETHW[0.1517092600000000],EUR[417.3831864436782221],KIN[3.0000000000000000],SAND[3.0000000000000000],UBXT[1.0000000000000000],USD[1.7397198848134833] |
| 03333454 | BNB[0.0000000095328418],BTC[0.0000000071200000],ETH[0.0000000032750000],MATIC[0.0000000070554600],SAND[0.0000000037494500],USD[0.0000000095756058],USDT[0.0000151200421879],XRP[0.0000000063700000] |
| 03333456 | AURY[13.4758900000000000] |
| 03333465 | BNB[0.0090000000000000],FTT[29.9943000000000000],SAND[10.9967700000000000],USD[14.4886453600000000] |
| 03333467 | AAPL[0.1566320200000000],AKRO[1.0000000000000000],AMD[0.2003495000000000],AMZN[0.2525048000000000],BAO[7.0000000000000000],DENT[1.0000000000000000],GBP[0.1438592062380957],GOOGL[0.3041342000000000],KIN[16.0000000000000000],MSTR[0.0868577700000000],NVDA[0.2122013500000000],RSR[1.0000000000000000],SQD[0.4702865200000000],TSLA[0.3309269100000000],USD[-0.0530014499474476] |
| 03333469 | SAND[1.0000000000000000],USD[4.3464929162500000],USDT[0.1524266250000000] |
| 03333473 | BNB[0.0034000000000000],DOT[0.0998800000000000],LINK[0.0998800000000000],RSR[2280.0000000000000000],USD[0.0375264600000000] |
| 03333478 | SAND[1.9996200000000000],USD[730.8032349392500000] |
| 03333479 | SAND[0.0000000049880000],TRX[1.0000000000000000],USD[0.0024120031596385] |
| 03333480 | ATLAS[6900.0000000000000000],POLIS[140.2000000000000000],USD[0.4143284945000000] |
| 03333489 | MBS[65.0000000000000000],USD[1.0092525000000000] |
| 03333495 | BNB[0.0000001853807490],ETH[0.0000000094901972],FTM[0.0000000063750000],MATIC[0.0000000034770513],NFT (334554479147895520)[1],NFT (389615612912125425)[1],NFT (439279559687859325)[1],USDT[0.0000000018274089] |
| 03333498 | APE[0.0000000098000000],EUR[0.0000009361584514],USD[0.0000000948128080] |
| 03333504 | USD[0.0379082571000000],USDT[0.0072856700000000] |
| 03333505 | USD[0.0014141200000000] |
| 03333508 | USD[6.6322694467722545],USDT[-0.0001341628808745] |
| 03333512 | USD[0.0097503398000000],USDT[0.0000000070000000] |
| 03333515 | BTC[0.0267000075600000],ETH[0.5289659386000000],ETHW[0.4159659386000000],EUR[594.7399433375000000],FTT[3.8000000000000000],LUNA2[0.0000056476388500],LUNA2_LOCKED[0.0000131778239800],LUNC[1.2297852460000000],RUNE[21.0963159400000000],SAND[1.0000000000000000],USD[34.3079043230200000] |
| 03333516 | SAND[2.9994000000000000],USD[0.6624818800000000],USDT[5.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03333518 | USD[25.0000000000000000] |
| 03333519 | USD[0.0023765009618673] |
| 03333523 | BNB[0.0033942800000000],BTC[0.0091129030000000],BUSD[449.6900000000000000],EUR[12.4766806700000000],FTT[4.6522456300000000],SAND[1.0148986800000000],USD[5.4286215526300000] |
| 03333524 | USDT[0.0000000001391890] |
| 03333525 | NFT[403170388071741307][1],NFT[521703174068463693][1],NFT[549765316622437181][1],USD[0.0109359100000000] |
| 03333526 | ATLAS[1.8000000000000000] |
| 03333531 | ALPHA[1.0000000000000000],APT[24.4408324800000000],BAO[1.0000000000000000],KIN[4.0000000000000000],LUNA2[16.3326960800000000],LUNA2_LOCKED[36.7631721500000000],MATIC[2.0094652800000000],RSR[1.0000000000000000],TOMO[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000000000000] |
| 03333534 | AAVE[1.5600000000000000],BNB[0.8498874800000000],BTC[0.1075967990000000],ETH[1.3769968960000000],ETHW[0.9759968960000000],FTT[7.7990300000000000],GBP[0.8858400800000000],LUNA2[0.0980215091900000],LUNA2_LOCKED[0.2287168548000000],LUNC[21344.3900000000000000],SOL[0.9998389800000000],USD[0.14150 02309625708],YFI[0.0120000000000000] |
| 03333536 | USD[0.0045723030016288],USDT[0.0000000083377562] |
| 03333540 | SAND[1.6627865400000000],TRX[0.7071810000000000],USD[0.0000000147625468],USDT[0.0067655218750000] |
| 03333543 | USD[0.0000000087729112] |
| 03333546 | BTC[0.0020936166220028],DOT[0.6998740000000000],ETH[0.1159670600000000],ETHW[0.1159670600000000],FTT[4.0992620000000000],GALA[109.9802000000000000],MATIC[29.9802000000000000],SAND[13.9974800000000000],SOL[0.1299766000000000],USD[115.2512691355887680],XRP[40.9893800000000000] |
| 03333549 | USD[8.4729707450000000] |
| 03333552 | USD[0.0000000109392556],USD[0.0000000070300000] |
| 03333556 | TRX[0.0028770000000000],USDT[0.0000000079888108] |
| 03333558 | EUR[532.1199555501235726],KIN[1.0000000000000000],XRP[380.6259769900000000] |
| 03333559 | FTT[0.0000001000000000],USD[0.0093509925117168],USDT[0.0000000071708830] |
| 03333560 | ATLAS[149.9700000000000000],USD[0.2961608100000000],USDT[0.0000000073797320] |
| 03333561 | NFT[332946775924150716][1],NFT[522280770473170368][1],USD[0.0000000086830040] |
| 03333569 | USD[0.0151832300000000] |
| 03333571 | SAND[1.0000000000000000],USD[3.6907027373548504] |
| 03333572 | ATOM[2.2960770000000000],ETH[0.0000092000000000],SOL[0.0066678900000000],USD[0.8602685614520000],USDT[0.0000000054542604] |
| 03333573 | USD[0.0000000033668888] |
| 03333577 | USDT[0.0000000027536162] |
| 03333579 | APE[0.0000000037114839],BAO[1.0000000000000000],FTM[0.0000000936370004],GBP[2112.1611548597357335],IMX[0.0000000032128308],KIN[5.0000000000000000],MANA[0.0000000053285540],MTL[0.0000000071597520],SAND[0.0000000072541825],SHIB[0.0000000073912640],SOL[0.0000000046886423],TRX[0.0000000021850000],USD[0.0000000120957545],XRP[0.0000000089026393] |
| 03333587 | FTT[0.0000000098796800],LTC[0.0081579228269815],USD[0.0002206355858465] |
| 03333588 | USD[0.0018216303500000],USDT[0.0110962677500000] |
| 03333590 | GALA[78.3981493100000000],USDT[0.0045614307854657] |
| 03333592 | SAND[1.6347693400000000],USD[0.0000000542141080] |
| 03333594 | LUNA2[0.0935371897500000],LUNA2_LOCKED[0.2182534428000000],LUNC[20367.9200000000000000],SAND[3.0000000000000000],TRX[0.0000500000000000],USD[0.0000000102060970],USDT[-0.0588797809823630] |
| 03333595 | SOL[0.0003656000000000],USDT[0.0319634700000000] |
| 03333599 | BTC[0.0000000709750000],ETH[0.0000000100000000],EUR[996.6747322313026216],FTT[0.0716273769563531],SRM[53.9687583100000000],SRM_LOCKED[369.1205568200000000],TRX[0.0010220000000000],USD[0.0000000342215966],USDT[0.0000000106930105] |
| 03333602 | POLIS[45.5000000000000000],USD[0.0772965008500000] |
| 03333603 | USD[0.0000000050000000] |
| 03333604 | ATOM[0.0000107400000000],BTC[0.0000005660000000],CRO[0.0061528000000000],CRV[0.0000000092842798],ETH[0.0000000010657500],LUNA2[1.4626046581300000],LUNA2_LOCKED[3.4127442010000000],LUNC[1048.3434094600000000],SOL[0.0000000047422565],USD[0.6361145999579118] |
| 03333606 | LUNA2[0.0016166089390000],LUNA2_LOCKED[0.0037720875240000],LUNC[352.0200000000000000],USD[-0.0071427339539828] |
| 03333612 | TRX[0.0000170000000000],USD[0.0000000076144540],USDT[0.0000000017812000] |
| 03333613 | AKRO[1.0000000000000000],CHF[0.0000000079550651],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000038140036],USDT[0.0008468300000000] |
| 03333617 | SAND[51.9890680000000000],USD[0.0002221744832200] |
| 03333618 | BTC[0.0000000688600000],DOT[0.0000000100000000],ETH[0.0000000096229766],MATIC[0.0000000080000000],USD[0.0000021617924214] |
| 03333619 | EUR[1.0000000000000000],FTM[54.9966000000000000],USD[-0.8589921157895388],USDT[0.0000000202581853] |
| 03333624 | AMPL[0.0000000072222256],BTC[0.0000000147373308],FTT[0.0000000015832655],USDT[0.0000000012863012] |
| 03333629 | BTC[0.0031000000000000],EUR[3893.4100000089525517],LUNA2[0.0000000175998298],LUNA2_LOCKED[0.0000000410662696],LUNC[0.0038324000000000],USD[1.2508105336517932] |
| 03333634 | USD[0.0744952047500000] |
| 03333637 | USD[0.0291862111750000] |
| 03333642 | SAND[1.0000000000000000],USD[10.4719743732275500] |
| 03333644 | USD[0.0000000053025020],USDT[0.0000000042019912] |
| 03333647 | USD[1.3156968125000000] |
| 03333648 | USD[14.5860823582386550] |
| 03333650 | MATIC[7.3842243273429161],USD[0.0029520453015860] |
| 03333655 | USD[0.0391892262500000] |
| 03333659 | TRX[0.0015540000000000],USD[0.0000000071220710],USDT[0.0000000004293005] |
| 03333662 | FTM[10.0000000000000000],JST[10.0000000000000000],SPELL[100.0000000000000000],TRX[13.0000000000000000],USD[0.9237943561547740] |
| 03333666 | USD[0.0000000028188446] |
| 03333671 | USD[0.0401839341750000] |
| 03333673 | USD[0.0000001547481160],USDT[0.0000085766383360] |
| 03333677 | USDT[0.0000000055202147] |
| 03333679 | BNB[0.0000000044679680],BTC[0.0000006058998185],USD[0.4388907042155111] |
| 03333682 | USD[0.0000031750054118] |
| 03333688 | ATLAS[5816.4800407700000000],POLIS[145.0499996900000000],SAND[262.9283605000000000],USD[0.0050973557496516],USDT[0.0046759722012808] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03333689 | APT[0.0000000090826400],ETH[0.0000000554402880],MATIC[0.0000000092279802],SAND[0.0000000001911776],SOL[0.0000000063981600],TRX[0.0000160000000000],USDT[-0.0000000360644421],USDT[0.0000000085673876] |
| 03333692 | TONCOIN[28.5000000000000000],USD[25.1364431550000000],USDT[0.0000000389622276] |
| 03333694 | TRX[0.0000000037774960],USD[0.0000000496805655] |
| 03333695 | LTC[0.0044015600000000],USD[4517.4571497744635677] |
| 03333699 | BTC[0.0004696000000000],USD[0.7474500000000000] |
| 03333707 | ETH[0.0493405300000000],USD[0.0000540741866552],USDT[0.0000000052019345] |
| 03333709 | AVAX[0.0000000100000000],CRO[436.9738120800000000],CRV[45.9988000000000000],ETHW[0.1420000000000000],LUNA2[0.1304502198000000],LUNA2_LOCKED[0.3043838461000000],LUNC[28405.8100000000000000],USD[0.0000000111063412] |
| 03333712 | USDT[2.7519933960000000] |
| 03333715 | BAO[1.0000000000000000],KIN[1.0000000000000000] |
| 03333718 | USD[629.6003778200000000] |
| 03333720 | NFT (412475545308818233)[1],NFT (419283757824168955)[1],NFT (475707681978183254)[1],USD[4.2174341699182000],USDT[-0.0003276484499998] |
| 03333728 | EUR[0.0000000118508854],POLIS[0.9820862600000000] |
| 03333733 | EUR[0.0000000031576381],FTT[0.0000000048799510],TRX[0.0000150000925620],USD[0.0000000028095680],USDT[0.0000001174668296] |
| 03333735 | USD[0.0380178792500000] |
| 03333737 | FTT[0.0000000491993333],USD[138.0807322987255301],USDT[0.0000002196542212] |
| 03333738 | TRX[0.0002800000000000],USD[0.4688064600000000],USDT[0.0000000101852602] |
| 03333739 | ALGO[0.0000000065616334],APT[0.0000000036300000],ETH[0.0000000048000000],FTT[0.0000000095696000],MATIC[0.0002586100000000],NFT (290015797766400429)[1],NFT (349480583777955207)[1],NFT (382537199544220707)[1],SOL[0.0000000055540000],TRX[0.0002555294050000],USD[0.0034325865792798],USDT[0.0000000422415163] |
| 03333740 | TRX[0.2760560000000000],USD[0.0173703574402944],USDT[0.0000000206118696] |
| 03333743 | USD[0.0000007292140.3],USDT[0.0000000447500000] |
| 03333744 | AKRO[3.0000000000000000],APE[0.0002229700000000],BAO[449995.1389735400000000],CHZ[1.0000000000000000],DENT[6.0000000000000000],DFL[0.0670585000000000],DOGE[2541.4501481800000000],ENS[20.6124230600000000],EUR[45.5752622422575955],GAR[52.9895005500000000],HXRO[1.0000000000000000],KIN[14.0000000000000000],MAPS[1700.6437837800000000],OXY[22.4705065700000000],QI[122.1093508800000000],RSR[3.0000000000000000],SECO[1.0243368800000000],SKL[481.4793940300000000],SOL[22.0883990700000000],SOS[7668229.7710613400000000],SPA[938.2294602200000000],TRX[2.0000000000000000],USD[3.0000000000000000],UNI[19.6976162100000000],VGX[0.9481625500000000],YFI[0.2559471100000000] |
| 03333745 | USD[0.0000001764944486],USDT[0.0000000074052779] |
| 03333746 | SAND[1.0000000000000000],USD[3.3361380700000000] |
| 03333759 | ATLAS[3.4352603600000000],FTT[0.0998400000000000],SOL[0.0008990000000000],USD[0.5536051434812896],USDT[0.0000000092000000] |
| 03333761 | USD[25.0000000000000000] |
| 03333762 | BRZ[7.4653490500000000],BTC[0.0058000000000000],FTT[0.0000000420450120],LUNA2[0.0781348587600000],LUNA2_LOCKED[0.1823146705000000],USD[0.0000000080230530],USDT[0.0000000037311360] |
| 03333770 | LUNA2[0.0043335516700000],LUNA2_LOCKED[0.0101116205600000],USD[3360.4525561650038946],USDC[5000.0000000000000000],USDT[0.0000000173270494] |
| 03333771 | AKRO[3.0000000000000000],BAO[50.0000000000000000],BCH[0.0000000006000000],BTC[0.0000001238880000],DENT[8.0000000000000000],ETH[10.4823942500000000],ETHW[11.4696014900000000],FTT[0.2888941791672860],KIN[68.0000000000000000],LTC[5.2399562800000000],RSR[1.0000000000000000],USD[0.0000000097543552],USDT[0.0000004366447090] |
| 03333779 | USD[0.0502866019750000] |
| 03333780 | BTC[0.0000000034999791] |
| 03333793 | BTC[0.0155690800000000] |
| 03333807 | BTC[0.1476842140817906],ETH[1.2259216200000000],ETHW[1.1996700426828235],USD[0.0045165590169667],USDT[0.0004124477079554] |
| 03333825 | BTC[0.0010490484162800],USD[0.0001728043783300] |
| 03333828 | EUR[880.0000000000000000],USD[0.0045659286663898],USDT[21.5800000000000000] |
| 03333829 | TONCOIN[42.0000000000000000] |
| 03333832 | EUR[0.0000000454518326],SAND[1.0000000000000000],USD[5.5123193992500000],USDT[0.0000000099549747] |
| 03333835 | TRX[0.0000010000000000],USD[2.9910589736000000] |
| 03333837 | LUNC[0.0000000946383.45],USD[0.0000000068918970] |
| 03333841 | BTC[0.0000000053919000],USD[0.0002803167189153] |
| 03333849 | USD[0.0064660260000000] |
| 03333850 | BNB[0.1099780008000000],USD[142.7613281052483580],USDT[0.0000000075048856] |
| 03333854 | ATLAS[10334.9933055000000000],USD[0.0000000007824250] |
| 03333855 | NFT (372920857420336898)[1],NFT (499954832695912294)[1],NFT (553425233987677704)[1],SOL[0.0200000000000000],TRX[0.6455540000000000],USD[0.0255163181000000],USDT[0.0000000040000000] |
| 03333857 | USD[0.0062934547555035],USDT[0.0203496300000000] |
| 03333858 | LTC[0.0000000080578806],SAND[0.0000000088471854],USDT[0.0000000481148407] |
| 03333860 | USD[0.0000002917101912] |
| 03333864 | BTC[0.0000000001000000],EUR[0.0000000110630296],USDT[205.3165090071641521] |
| 03333868 | USD[0.0001870870944724],USDT[0.0000000017607025] |
| 03333869 | TONCOIN[0.0500000000000000],USD[0.0398002650000000] |
| 03333874 | ETH[0.0000938900000000],ETHW[0.0000938900000000],SRM[0.0000000022000000],TONCOIN[0.0000000075751000],TRX[0.0015570000000000],USD[0.0369280761770576],USDT[0.0000000077176988] |
| 03333878 | USD[0.0009295599998140],USDT[0.0000000080530117] |
| 03333880 | USD[-1.1325227540500000],USDT[1.1378684375897691] |
| 03333887 | CHZ[3.8530236300000000],SHIB[28804.7972926500000000],USD[0.0000000070410774] |
| 03333891 | TONCOIN[0.0700000000000000],USD[0.0097189000000000] |
| 03333893 | USD[0.0000037495030500] |
| 03333899 | AAVE[0.0000000087772655],BTC[0.0000677960764503],LUNA2[0.6525733460000000],LUNA2_LOCKED[1.5226711410000000],MATIC[40.0000000000000000],USD[0.0000485810997883],USDT[0.0003867160662812] |
| 03333900 | BTC[0.0448385882232454],ETHW[0.0000063900000000] |
| 03333901 | LUNA2[0.0348183300800000],LUNA2_LOCKED[0.0812427701900000],SOL[0.1000000070073555],USD[0.0000003889667109],USTC[4.9287029100000000],XRP[0.0000000026461985] |
| 03333907 | BNB[0.0684677000000000],USD[321.9020000000000000] |
| 03333908 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03333913 | USD[0.0000000062220180] |
| 03333914 | USD[614.7158397000000000000000000] |
| 03333918 | FTM[0.1611310500000000],NFT (327911772820058857)[1],USD[1.5169347574000000] |
| 03333922 | BTC[0.0007257000000000],EUR[0.0404288744449920],KIN[1.0000000000000000] |
| 03333926 | SAND[0.0042724800000000],USD[0.0000000029001076] |
| 03333936 | BTC[0.0000000008000000],LUNA2[0.0899557318400000],LUNA2_LOCKED[0.2098967076000000],LUNC[19588.0500000000000000],USD[0.0000001604432850] |
| 03333937 | BTC[0.0000003154617],EUR[0.0000000070267760],USD[0.0000000104503803],USDT[0.0000000092979127] |
| 03333939 | BTC[0.0000000434000000],DFL[649.8839720000000000],ETH[0.0000000094000000],ETHW[0.0000000094000000],EUR[0.0000000095800000],IMX[10.0000000000000000],LOOKS[17.9985600000000000],PEOPLE[289.9660160000000000],SAND[3.9983800000000000],SHIB[99982.0000000000000000],SOL[0.0000000060000000],SUSHI[4.99910000000000000],USD[0.0000000858519642],USDT[0.0000000079016195] |
| 03333952 | USD[0.0579822117500000] |
| 03333960 | EUR[0.0000001813108163],USDT[0.0219959965619800] |
| 03333961 | SAND[1.0000000000000000],TRX[0.4152310000000000],USD[1.8949850377500000] |
| 03333964 | AVAX[0.0000000036417600],BNB[0.0000000020000000],ETH[0.3280000012704300],FTT[0.0000000060000000],IP3[0.5000000000000000],LUNA2[0.1915187453000000],LUNA2_LOCKED[0.4468770723000000],MATIC[0.0000000039100000],NFT (301656582520212959)[1],NFT (337423170469477272)[1],NFT (389656338678486641)[1],NFT (410436890624564069)[1],NFT (464278991778889162)[1],NFT (526801946980586614)[1],SOL[0.0003410007864850],TRX[0.0001150000000000],USD[4087.9024099213970517],USDT[0.0031430064819901] |
| 03333970 | EUR[4.4157225600000000],USD[0.5566762340249902] |
| 03333973 | BAO[1.0000000000000000],BTC[0.0000000051522500],ETH[0.0000000019896500],NFT (432021774816651063)[1],SAND[1.0042756800000000],TRX[0.0007780000000000],USD[0.0027023120437922],USDT[0.0375758060491740],XRP[0.0006603700000000] |
| 03333974 | EUR[0.0238700000000000],TRX[1.0000000000000000] |
| 03333975 | NEAR[0.0000000068681320] |
| 03333976 | USD[0.0000000445000000],USDC[485.3661139900000000],USDT[543.1154000000000000] |
| 03333978 | USD[0.0000000024140000] |
| 03333983 | BAO[1.0000000000000000],ETH[0.0000000100000000],EUR[0.0000000607184120],GBP[0.0000000052480264],KIN[2.0000000000000000],USDT[0.0000000046605245] |
| 03333985 | SAND[0.0000000864994400],TRX[0.0000000009523012] |
| 03333986 | BAO[1.0000000000000000],DENT[1.0000000000000000],UBXT[1.0000000000000000],USD[5.8343833000000000],USDT[3.0000000235310950] |
| 03333990 | USD[0.0000000119950032],USDT[0.0000000008026248] |
| 03333994 | LUNA2[0.0001140518571000],LUNA2_LOCKED[0.0002661209998000],LUNC[24.8350320000000000],USD[1.4777373795220658] |
| 03333997 | SAND[1.9998200000000000],USD[44.0082358913984800] |
| 03333999 | TRX[0.0001230000000000],USD[0.0004439814320742],USDT[0.0000000085348220] |
| 03334001 | ETH[0.0150000000000000],ETHW[0.0150000000000000],EUR[5.0000000000000000] |
| 03334004 | FTT[0.1570749322802385],POLIS[0.0694400000000000],USD[137.0479432717910188],USDT[0.0000000178348077] |
| 03334005 | TRX[0.0000000081516256],USD[0.0087261662949664] |
| 03334006 | USD[30.0000000000000000] |
| 03334012 | USD[0.0153475497000000] |
| 03334017 | USD[0.0110811300000000],USDT[0.0000000068193450] |
| 03334020 | TONCOIN[16.0700000000000000],USD[0.0000000062500000] |
| 03334021 | AKRO[1.0000000000000000],AUD[0.0000006574240642],BAO[3.0000000000000000],BTC[0.0000039329171757],CHZ[0.0000000040000000],ETH[0.0000000079700448],KIN[3.0000000000000000],MANA[0.0000117360000000],MATIC[0.0003756425303000],RSR[1.0000000000000000],SAND[0.0001674400000000],SHIB[0.0000000005582393],SOL[0.0000000069693418],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0102894393936028] |
| 03334022 | USD[0.0000000022085850] |
| 03334029 | USD[0.0000000077998132] |
| 03334030 | ATLAS[45.4522563100000000],CQT[8.0164315000000000],SLP[188.0642397300000000],TLM[22.9864459500000000],USDT[0.0000000031494953] |
| 03334033 | BAO[1.0000000000000000],MANA[3.4840467000000000],USD[0.0000000105607493],XRP[0.0001199600000000] |
| 03334034 | TRX[0.0000000070082714],USD[0.0018443895663750] |
| 03334038 | BTC[0.0000002210000000],ETH[0.0000003600000000],EUR[0.0009026672950240],LUNA2[12.8253522817000000],LUNA2_LOCKED[1.5622350140000000],LUNC[100.4351503300000000],MANA[3.0553875000000000],SAND[11.6208292600000000],USD[0.4241876864373027] |
| 03334040 | USD[3.3164110350000000] |
| 03334043 | CRO[124.0782937000000000],EUR[0.0000000204918689],FTM[192.0589361900000000] |
| 03334046 | SAND[15.3553657000000000],USD[2.5101412000000000] |
| 03334048 | TONCOIN[0.0700000000000000],USD[0.0000000025000000] |
| 03334049 | USD[0.0000000039000000],USDC[74.2239091100000000],USDT[0.0000000018164890] |
| 03334051 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BIT[0.0001880900000000],GALA[0.0002284400000000],KIN[2.0000000000000000],MATIC[0.0001413700000000],TRX[1.0000000000000000],USD[0.0324409795026530],USDT[0.0000000133836751] |
| 03334053 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[3.0000000000000000],NFT (336964339847108706)[1],NFT (356401144150880049)[1],NFT (555272360649569695)[1],UBXT[1.0000000000000000],USD[0.5628961115432355],USDT[0.0000000099923570] |
| 03334054 | BNB[0.0240539500000000],TRX[0.0000000100000000],USD[-3.7913493192736006] |
| 03334057 | USD[0.0000000500000000] |
| 03334060 | MATIC[16.3300313500000000],SXP[5.0000000000000000],USD[0.0065691750000000] |
| 03334061 | USD[0.0186759374000000],USDT[0.0021840000000000] |
| 03334062 | TRX[0.0000000006971369],USD[0.0000000045241983],USDT[0.0069691781000000] |
| 03334069 | LINK[35.2274931400000000],USD[0.0000000224902710] |
| 03334070 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.0081612891350000] |
| 03334077 | BOBA[100.0278200000000000],FTT[62.6619700000000000],USD[0.6692921350000000] |
| 03334083 | ALICE[1.0000000000000000],ETH[0.0000000100000000],USD[0.0925193799526233],USDT[0.0000000071689477] |
| 03334084 | LUNA2[0.0000058198114668],LUNA2_LOCKED[0.0000013579560090],LUNC[0.1267276200000000],SAND[0.9996200000000000],USD[-0.0063201173553282],USTC[0.0000000010703043] |
| 03334095 | USD[0.0000000097590389] |
| 03334100 | USD[0.0000000020000000] |
| 03334104 | BTC[0.6336266461972625],BUSD[135.1348744200000000],ETH[0.6719181050000000],EUR[2.1023265302500000],FTT[25.0882830181794964],LUNA2[0.0000000025090820],LUNA2_LOCKED[0.0000000525211914],LUNC[0.0000000038629000],PAXG[0.1001828000000000],USD[0.0000000049322225] |
| 03334107 | USD[0.0000000086832806] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03334114 | USD[20.0000000000000000] |
| 03334117 | SAND[1.000000000000000000],USD[3.3912056320000000000],USDT[0.0000000002353395] |
| 03334119 | BAO[2.000000000000000000],EUR[944.4806072480644492],FTT[4.4023111409453780],SAND[0.0004275095160000],UBXT[1.000000000000000000],USDT[0.0000002356952090] |
| 03334121 | SOL[0.0005121100000000],USD[0.0560762656837507] |
| 03334123 | BTC[0.0019916500000000] |
| 03334127 | HT[0.0000000052832000],USD[0.0157326275000000] |
| 03334129 | USD[25.0000000000000000] |
| 03334130 | ETH[0.0085103000000000],SOL[17.8300000000000000],USD[0.0564580534185432],USDT[0.0000000095965891] |
| 03334141 | BTC[0.0000000014707200],ETH[0.0000000063819300],LTC[0.0000000080960000],SAND[0.0000000081126000],TRX[0.0000060039525550],USD[0.0000000010149872] |
| 03334151 | TRX[0.0000010000000000],USD[0.0000000050000000] |
| 03334160 | AVAX[1.8996390000000000],BTC[0.0306941670000000],ETH[0.2709485100000000],ETHW[0.2709485100000000],NEAR[4.8990690000000000],SOL[6.8387004000000000],TRX[54.9895500000000000],USD[3.0640000000000000],USDT[298.3476879391250000] |
| 03334163 | USD[0.0000000065000000] |
| 03334167 | EUR[0.0000000000000000],USD[224.1720567883978928] |
| 03334170 | SAND[1.000000000000000000],TRX[0.4493350000000000],USD[0.1857621077500000] |
| 03334171 | USD[0.0004506060280129] |
| 03334174 | USD[0.0000000003592125] |
| 03334184 | TONCOIN[0.0669667600000000],USD[0.0000000039927764] |
| 03334185 | SAND[0.0000000075908400],USD[0.0000000004881078] |
| 03334188 | MEDIA[5.1491910000000000],USD[0.3513275600000000],USDT[0.0000000063236352] |
| 03334193 | AUD[0.0000000115041434 0],CEL[0.0000000075855120],CRO[0.0000000068083853],CTX[0.0000000095864498],DOT[0.0000000019408480],ENS[0.0000000001886 12],ETH[0.0000000008622499],FTM[0.0000000020087255],FTT[0.0000000022920000],SHIB[0.0000000086160752],UBXT[1.000000000000000000],USD[0.0001833436789305],USDT[0.0000874324508898] |
| 03334200 | SHIB[9765.3865131500000000],USD[0.0000000094628280] |
| 03334203 | BCH[0.0000000036092500],BTC[0.7481965452769826],EUR[-0.0129167988671 60],LTC[0.0000000058588000],RAY[917.4718708502873300],USD[24.9188175208500000],USDC[5902.1368212800000000],USDT[0.0013120000000000] |
| 03334217 | SAND[10.0000000000000000],USD[0.0414849275625000] |
| 03334224 | ETH[4.5309198572518509],ETHW[0.0000000067155714],FTM[0.0000000080000000],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000] |
| 03334226 | BNB[0.0024144200000000],SAND[19.4173169767752400],TRX[0.0000000020000000],USD[0.0000000050784203],USDT[0.0027827284000000] |
| 03334233 | USD[5.0000000000000000] |
| 03334234 | TRY[0.0000000104545111],USD[0.0000000034546176] |
| 03334237 | FTT[1.5123736400000000],SOL[1.0399493800000000],XRP[182.5860462100000000] |
| 03334241 | SAND[1.9705211400000000],USD[0.0000000084103990] |
| 03334249 | USD[0.0000000075268432],USDT[0.0000003808080340] |
| 03334251 | FTT[0.0998000073492500],USD[0.4798341200000000],USDT[285.1347535451252320] |
| 03334262 | USD[0.0412466561250000] |
| 03334263 | SAND[14.0000000000000000],USD[2.1758553013400000],USDT[0.0082513300000000],XRP[0.7500000000000000] |
| 03334264 | USD[0.0000000081014406] |
| 03334270 | ADABULL[0.0922636700000000],ALTBEAR[584.8800000000000000],ALTBULL[0.0932553000000000],ATOMBULL[2.7562000000000000],BEAR[170.3900000000000000],BNBBULL[0.0018376100000000],BULL[0.0055500692000000],BULLSHIT[0.0097476000000000],DEFIBEAR[54.1240000000000000],DEFIBULL[0.8948869000000000],DOGEBEAR[202[1D.0578195000000000],ETHBULL[0.0020896100000000],EUR[4990084000000000],GRTBEAR[8890.4000000000000000],KNCBEAR[916315.6500000000000000],KNCBULL[0.6447900000000000],LINKBULL[5.0331700000000000],LNKHEDGE[0.0093920000000000],LTCBEAR[55.8630000000000000],LTCBULL[1.2163000000000000],LUNA2[1.1662929580000000],LUNA2_LOCKED[2.7213502350000000],MATICBEAR[202168.7860000000000000],MATICBULL[0.0507900000000000],NEAR[0.0981950000000000],SUSHIBULL[873695.0000000000000000],SXPBULL[20424.1500000000000000],USD[0.0000000160738541],USDT[0.0099373685750000],XLMBULL[0.7932800000000000][0].XRPBULL[8787.7170000000000000],XTZBULL[65.1933000000000000] |
| 03334273 | ETH[0.0039992000000000],ETHW[0.0039992000000000],USD[0.8016000000000000] |
| 03334275 | USD[0.0020108925000000],USDT[0.6700000000000000] |
| 03334277 | SOL[0.0000000013699986] |
| 03334280 | BNB[0.0062562000000000],USD[0.0000005098723420] |
| 03334281 | USD[-1.1983162431250000],USDT[2.1700000000000000] |
| 03334283 | BTC[0.0021140000000000] |
| 03334288 | BTC[0.0000877800000000],DYDX[0.0911200000000000],IMX[0.0618200000000000],SOL[0.0010130000000000],TRX[0.0000060000000000],USD[0.4832072700000000],USDC[1326.0000000000000000] |
| 03334291 | SXP[41.6200000000000000],USD[-0.4092084500000000] |
| 03334294 | BTC[0.0000000049141462],CRO[0.0000000049060900],DAI[0.0098910872980773],ENJ[0.0000000087814333],HT[0.0000000065053511],LINK[0.0000000096691000],MATIC[0.0000000080994985],TRX[0.0000002773423152] |
| 03334298 | USD[0.0082366714000000],USDT[0.1100000000000000] |
| 03334312 | TONCOIN[2.6130000000000000],USDT[0.0000000055000000] |
| 03334313 | SAND[10.0000000000000000],USD[0.0009801083450000],USDT[-0.0009019132491867] |
| 03334315 | AKRO[1.000000000000000000],BTC[0.0000000064000000],LUNA2[1.8367440600000000],LUNA2_LOCKED[4.2857361530000000],TRX[1.000000000000000000],USD[25.0000000000000000],USDT[0.0000000050000000],USTC[260.0000000000000000] |
| 03334318 | BTC[0.0000000010000000],CRO[0.0000000064956000],FTT[0.0000248775592000],MATIC[0.0000000025347032],USD[0.0000000023438840],USDT[0.0000000225617815] |
| 03334328 | USD[0.0148169525000000] |
| 03334330 | USD[0.0000000069695825] |
| 03334334 | USD[0.0000000050000000] |
| 03334340 | AKRO[1.000000000000000000],EUR[0.0000048953146704],KIN[1.000000000000000000],LINA[699.3607399400000000],UBXT[1.000000000000000000],USDT[72.7280590800061987] |
| 03334343 | USD[0.0000026097933175] |
| 03334347 | ATLAS[70.0000000000000000],USD[0.0418321680112100],USDT[0.0000000150446038] |
| 03334350 | BNB[0.0000000585052600],USD[0.0000000020000000] |
| 03334351 | TRX[0.4562210000000000],USDT[0.7866081812500000] |
| 03334353 | SAND[2.000000000000000000],SOL[0.0000001000000000],USD[2.1626628935325298] |
| 03334355 | BNB[0.0000000000393975],HT[0.0000000046000000],SAND[0.0054542000000000],SOL[0.0000000106841200],TRX[0.0000000097302758],USD[0.0000000115307622],USDT[0.0373843966400574] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03334356 | USD[0.0000003697517438] |
| 03334358 | USD[30.0000000000000000] |
| 03334359 | USDT[0.8000000000000000] |
| 03334360 | USDT[0.0000012139839180] |
| 03334369 | USD[0.0146050000000000] |
| 03334371 | AVAX[190.4634780000000000],BNB[0.6344992000000000],BTC[0.1717211460000000],DOGE[12389.8035600000000000],DOT[0.2942220000000000],ETH[1.4186671800000000],ETHW[0.7427174000000000],FTM[43.5447800000000000],LINK[28.1787260000000000],LUNA2[0.9773617211000000],LUNA2_LOCKED[2.2805106830000000],LUNC[48.2443480000000000],MATIC[867.8312800000000000],NEAR[422.0262920000000000],SHIB[198623528.0000000000000000],SOL[1.2251500000000000],USD[39.3030033482413000] |
| 03334373 | GALFAN[248.7000000000000000],IMX[244.7000000000000000],USD[0.1867037166000000],USDT[0.0051090000000000] |
| 03334379 | SAND[2.6979052000000000],USD[0.0000003432299800] |
| 03334380 | SAND[1.0000000000000000],USD[0.0137005400000000] |
| 03334384 | EUR[0.0000000071034910] |
| 03334387 | TONCOIN[0.0200000000000000],USD[0.0084695777000000],USDT[0.0000000050000000] |
| 03334394 | USD[0.0367524775000000] |
| 03334395 | SAND[0.0094300000000000],USD[0.0084319526900600],USDT[0.0000000079599107] |
| 03334397 | USD[0.0000000534761166] |
| 03334404 | SAND[1.2227802200000000],USD[0.0000000129101848] |
| 03334407 | TRX[0.4875746100000000],USD[0.0001592032209968],USDT[0.0000000063856954] |
| 03334408 | FTT[0.0990233754984000],USD[1.7124230543400000] |
| 03334414 | BTC[0.0000000030000000],USD[2.5749088720000000] |
| 03334418 | FTT[8.0987800000000000],USDT[5.3839000000000000] |
| 03334423 | FTT[0.0000000020130500],USD[0.1441858709189711],USDT[0.0000000149879982] |
| 03334426 | BNB[0.0027983200000000],BTC[20.0000000002415600],NEAR[0.0153293300000000],NFT (37239869358498658 5)[1],TRX[15.9219200400000000],TRY[0.6015954400000000],USD[0.0000000496376653],USDT[0.0077014654204360] |
| 03334427 | ATLAS[2949.7397000000000000],NFT (431559091634493714)[1],NFT (444066242652997233)[1],NFT (507968180589926736)[1],USD[0.0490972085293340],USDT[0.0000000062175934] |
| 03334433 | AVAX[0.0000000073479713],TRX[0.1603890000000000],USD[0.0000040420735572],USDT[6288.0654447900000000] |
| 03334434 | AAVE[0.0000000025685600],AVAX[0.0000000079865000],BTC[0.0000000816823690],DOT[0.0000000039659800],ETH[0.0000000031054961],ETHW[0.0000000019476148],FTT[0.0000000006960009],LINK[0.0000000054246400],MATIC[0.0000000034721600],USD[0.0000109765711691],USDT[0.0000000024419937] |
| 03334435 | USD[0.0081109170500000],USDT[0.0086474857500000] |
| 03334439 | USD[0.0000000053665212] |
| 03334440 | BLT[1322.0000000000000000],USD[1.0904155800000000],USDT[0.0000000002660702] |
| 03334444 | BTC[0.0000637300000000],ETH[0.0000000074098068],SRM[0.8370000000000000],USD[0.0000000006921011],USDT[0.0000000098248651] |
| 03334446 | ATLAS[319.8252000000000000],ENJ[44.9914500000000000],EUR[0.0000000075132195],FTM[43.9916400000000000],GALA[219.9582000000000000],GODS[17.5966560000000000],IMX[23.4955350000000000],SAND[11.9998100000000000],SOL[2.1998879000000000],USD[0.0061710094856160],USDT[0.1684500991250000] |
| 03334447 | USD[25.0000000000000000] |
| 03334448 | BNB[0.0000000079375784],BTC[0.0000001537300928],COIN[0.0000001050124 25],DOGE[-0.0125910385850266],ETH[0.0000000081388673],FTT[-0.0000000008561 00],LTC[0.0008091175147632],LUNA2[0.0000000080000000],LUNA2_LOCKED[8.9043163970000000],LUNC[8247.7186540311000000],RAY[0.0000000452000000],RSRI[0.0000000034807930],SHIB[0.0001538804292778],TRX[0.0000033000000000],USDI[0.8813179848801673],USDT[0.0057723485680541] |
| 03334454 | CRO[550.0000000000000000],USD[0.0380161189826653] |
| 03334456 | USDT[0.0000001050000000] |
| 03334460 | TRX[0.0000010000000000],USDT[243.2129551700000000] |
| 03334464 | USD[0.1672592500000000] |
| 03334469 | AAVE[0.0023378000000000],BCH[0.0000191306679300],BNB[0.0000886344705224],DOGE[0.4541653918991362],ETH[0.0000000025955678],LINK[0.0052608271151380],LTC[0.0000596583950486],MATIC[0.0486488115807942],SOL[0.0083333393320262],SUSHI[0.0097780770283674],TRX[1.1475213084602100],UNI[0.0046380002832884],US D[-0.1827854670051],XRP[0.0354657284537577] |
| 03334475 | USD[0.0000000039200019],USDT[0.0000000043590288] |
| 03334481 | BTC[0.0151971310000000],SAND[11.9996200000000000],USD[34.1899344805000000] |
| 03334482 | NFT (326574249209641156)[1],NFT (370928447242183209)[1],NFT (388500683264351868)[1],SAND[0.0000000057100000],TRX[0.0000000036980672] |
| 03334486 | USD[1.6475454357846016] |
| 03334489 | BTC[0.0000000030000000],EUR[1.3147333692384416],USDT[0.0178652200000000] |
| 03334491 | ETH[0.0000000034403680],GOG[1188.4849122031700000] |
| 03334494 | AVAX[0.0000000020913613],BNB[0.0000000021095198],ETH[0.0000000076154623],FIDA[0.0000000087280000],FTT[0.0000000001315000],LUNA2[0.0004472081674000],LUNA2_LOCKED[0.0001043485724000],LUNC[9.7380520000000000],SOL[0.0000000031078620],TRX[0.0000240026282610],USD[0.0000073525386919],USDT[0.0000000600 9296317] |
| 03334499 | TRX[0.7160879002765120],USD[0.0167182893500000] |
| 03334504 | TRX[0.0000000038462995],USD[0.0439262956587164],USDT[0.0022990577500000] |
| 03334510 | SAND[0.0005578000000000],USD[0.0000000320716378] |
| 03334512 | FTT[0.4000000000000000],SAND[12.0000000000000000],USD[1.0060220095000000] |
| 03334513 | AVAX[0.0014912179196000],BNB[0.0000000035522 57],BTC[0.0000000071728986],ETH[0.0010000809379000],ETHW[0.0010000809379000],LUNA2[0.0706440025900000],LUNA2_LOCKED[0.1648360060000000],SOL[0.0000000079415575],TRX[0.0007780000000000],USD[-0.1326314953252492],USDT[0.0000008364133497],USTC[0.0000000061026772],XRP[0.0015529447363472] |
| 03334514 | LUNA2[0.2355949666000000],LUNA2_LOCKED[0.5497215888000000],TONCOIN[0.0600000000000000],USD[0.0031502881087400] |
| 03334518 | USD[0.0000000075980000] |
| 03334519 | TRX[0.0000000004630000],USD[0.0148712384375000] |
| 03334520 | BTC[0.0000156600000000],LUNA2[0.0009522034776000],LUNA2_LOCKED[0.0022218081140000],LUNC[207.3443120000000000],TRX[0.7133673615402119],USD[0.0000000099941056],USDT[0.0000000041633227] |
| 03334521 | SAND[8.0000000000000000],USD[44.4641402000000000] |
| 03334522 | SAND[1.0000000000000000],SOL[0.0088050000000000],USD[1.1117573502500000] |
| 03334524 | LTC[0.0000000989143700],USD[0.0000000465976605] |
| 03334527 | USD[0.0552990526661615],USDT[0.0000000450190960] |
| 03334529 | BTC[0.0000000040000000],EUR[0.0050889329437696],USD[0.0000000084762656] |
| 03334533 | FTT[0.0000000077040000],USD[0.0000000048074310] |
| 03334536 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03334538 | SAND[0.000000002747300000],TRX[0.000000001471680000],USDT[0.000000091916340] |
| 03334541 | USD[5.972238540000000000] |
| 03334544 | FTT[0.000000004945850000],USD[0.0000000141576286] |
| 03334545 | EUR[332.534330950000000000],USD[0.3406985881563840] |
| 03334547 | NFT (374777306475411975)[1],NFT (407326919660907113)[1],NFT (529393997975292547)[1],USD[0.0011918207250000] |
| 03334557 | BTC[0.000000043520000],EUR[0.000000000962792],USD[0.000000077538022],USDT[133.3539362886146248] |
| 03334564 | TONCOIN[0.051537500000000000],USD[0.000000050000000000] |
| 03334567 | BAO[1.000000000000000000],BTC[0.0019737000000000] |
| 03334568 | USD[0.0666384757770174],USDT[0.0275856200000000] |
| 03334575 | USDT[1.3210714325000000] |
| 03334577 | BNB[0.000000005875130S],MATIC[0.00000010000000],USD[0.000000015969236],USDT[0.000000061705482] |
| 03334580 | HNT[25.794240000000000000],LUNA2[0.076223280337000000],LUNA2_LOCKED[0.177854320900000],LUNC[16597.779780000000000000],SAND[0.0052672700000000],SOL[0.000000071059900],TRX[0.000310000000000],USD[0.000000074404478],USDT[0.000000167636795] |
| 03334581 | USD[0.000000005000000000] |
| 03334585 | TRX[0.003885000000000000],USD[0.000000171913575],USDT[0.0221613775002805] |
| 03334590 | USD[0.056318965350680O] |
| 03334594 | USD[30.000000000000000000] |
| 03334596 | SAND[0.000000017672500],USD[0.0000000013042773] |
| 03334599 | TRX[0.000000032859925],USD[0.000000205524729] |
| 03334600 | AVAX[0.000000034524945],USD[-2.2269645778685880],USDT[2.5300000000000000] |
| 03334606 | ETH[7.262708000000000000],ETHW[7.262708000000000000],LUNA2[2.474081560000000],LUNA2_LOCKED[5.7728723640000000],LUNC[7.9700000000000000],SOL[5.5900000000000000] |
| 03334614 | USD[0.0415638010139362] |
| 03334617 | USD[0.000000045039748] |
| 03334624 | USD[0.0320060167000000] |
| 03334628 | SAND[2.000000000000000000],USD[0.6265441500000000] |
| 03334629 | BTC[0.009218330000000000],ETH[0.069693820000000000],ETHW[0.069693820000000000],EUR[0.0027593415307064] |
| 03334630 | BAO[3.000000000000000000],KIN[5.000000000000000],TRX[1.0000000000000000],TRY[0.000001450309896],USD[0.000000154180556],USDT[0.0000000030455774] |
| 03334635 | AVAX[0.000000061374400],BTC[0.000000600000000],EUR[0.000000035993238],USD[0.0000010072068508],USDT[0.000000052370239],USTC[0.000000063412858] |
| 03334637 | USD[0.000000038880628] |
| 03334647 | USD[0.006682630000000O] |
| 03334648 | DOT[19.939041561607380O],ETH[0.236000000000000000],ETHW[0.236000000000000000],EUR[0.000000027338503] |
| 03334654 | USD[0.0013918619050105] |
| 03334655 | AVAX[0.095090000000000O],USD[-0.0610807965450228] |
| 03334658 | USD[0.000000005000000O] |
| 03334665 | SAND[1.794285770000000O],TRX[1.0000000000000000],USD[0.000000082333129] |
| 03334666 | TRX[0.000000036712000],USD[0.000000010680592] |
| 03334670 | EUR[0.000000026013998],FTT[25.325852020000000],USD[0.0000526900978942] |
| 03334673 | USD[0.005800010000000O],USD[0.000000116625545],USDT[3.3103117698812865] |
| 03334677 | USD[75.063431055000000O] |
| 03334685 | BNB[-0.0000000037731578],BTC[0.000000086807198],ETH[0.00000013033804O],RAY[0.000000033742198],SOL[0.000000007652185],USD[0.000000089506995],USDT[0.000000046000394S],XRP[117.3778372081603740] |
| 03334686 | USD[0.0002215500000000] |
| 03334689 | SOL[0.000000100000000],USD[0.0479463535867000] |
| 03334690 | USD[0.0398455557250000] |
| 03334694 | SAND[0.999810000000000O],USD[0.000000023334240],USDT[0.0579067012081663] |
| 03334704 | USDT[6.800000000000000O] |
| 03334705 | BTC[0.013199107000000O],ETH[0.059995250000000000],ETHW[0.059995250000000000],USD[0.2400527990125000] |
| 03334710 | XRP[0.0031782400000000] |
| 03334714 | USD[0.000000009500000O] |
| 03334716 | BNB[0.000000019000000O],BTC[0.000000044268796],ETH[0.000000019000000],EUR[0.000000084913720],FTT[17.2986994254632453],LUNA2[0.000003934607719],LUNA2_LOCKED[0.000000091807501Z],LUNC[0.008567689334070470,REEF[200.000000000000000],SHIB[100000.000000006366190Q],SOL[0.000000030000000],USD[0.010088632029449J],USDT[0.000000041650223] |
| 03334721 | AKRO[1.000000000000000O],BAO[5.000000000000000],EUR[324.697290391312396O],KIN[4.000000000000000],SECO[1.032234480000000Q],TRX[3.000000000000000],UBXT[2.000000000000000] |
| 03334724 | USD[0.0093152744060000] |
| 03334725 | EUR[5.000000000000000O] |
| 03334731 | USD[0.000000039126684] |
| 03334732 | SAND[2.000000000000000O],USD[0.6694741800000000] |
| 03334733 | FTT[0.079440221369394J],LUNA2[0.020543222730000O],LUNA2_LOCKED[0.047934186360000O],NFT (356994291001345570)[1],NFT (395551096819507719)[1],USD[-0.0185847323619889],USDT[141.0985000039500000] |
| 03334734 | BNB[0.000000063443815],USD[0.000000079819920] |
| 03334739 | USD[0.000010901045247],USDT[0.000000049224896] |
| 03334744 | USDT[0.000000050000000O] |
| 03334745 | USD[0.000000065248768] |
| 03334746 | SAND[0.999810000000000O],USD[0.313800000000000O] |
| 03334747 | BAO[1.000000000000000O],USDT[0.000370132061380] |
| 03334749 | BUSD[29.280074950000000O],USD[29.2272597355000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03334753 | USD[0.6341351052192313] |
| 03334755 | AVAX[0.0929400000000000],BCH[0.0000000060000000],BTC[0.0000000140000000],COMP[0.0000000660000000],ETH[0.0002610020000000],ETHW[0.0002610220000000],FTT[0.0000000046327011],SOL[0.0056680000000000],USD[10.4064586894577212],USDT[0.0000000125438529],XRP[1350.0000000000000000],YFI[0.0000000020000000] |
| 03334757 | USD[0.0290141355000000] |
| 03334760 | USD[0.0420950774125000] |
| 03334761 | USD[0.0000000022282000] |
| 03334762 | TRX[0.0000010000000000],USD[0.0000002723872592] |
| 03334764 | USD[0.0593739091125000] |
| 03334765 | USD[0.0320658768821944] |
| 03334768 | USD[0.0506007875000000] |
| 03334770 | USD[9.9888194655000000] |
| 03334771 | AAVE[0.2939966476448400],AGLD[166.5676796000000000],ASD[2057.5789609883082700],ATLAS[2479.5188800000000000],ATOM[4.5317208332865500],AVAX[0.0000000004144800],AXS[3.2055136099795800],BICO[69.9864200000000000],BNT[75.8342768556332800],BTC[0.1106465197279300],CRO[430.0000000000000000],CUSDT[5038.5037666013443600],DOGE[800.2409345199527600],DOT[0.0000000057992400],ETH[0.3462865188809400],ETHW[0.1927630902214900],FIDA[47.9906880000000000],FTT[14.1434284800000000],GODS[82.4878750000000000],LOOKS[100.0000000000000000],MATIC[140.5280646742498000],MCB[32.5136911200000000],OMG[51.4265601305000000],RAY[49.9900000000000000],ROOK[1.0437974640000000],RUNE[14.6298068532148400],SOL[5.6050997633900000],SUSHI[0.0000000896721500],TOMO[188.4585340270956300],TRX[2929.4093211892869900],TRYB[3669.6020715431039900],UNI[0.0000000226800000],USD[1885.9047209222393213000000000],XRP[1663.6649424581809400] |
| 03334773 | USD[0.0780891447375000] |
| 03334774 | USD[0.0000000042500000] |
| 03334775 | USD[0.0649969248350000],USDT[0.0060807173000000] |
| 03334778 | USD[0.0101358475000000] |
| 03334781 | LTC[0.0104854800000000],USDT[0.0000011446301936] |
| 03334791 | USD[0.0212631047600000],USDT[0.0000000600040986] |
| 03334792 | NFT [340308905455323748][1],NFT [384220280700113348][1],NFT [520255298442087491][1],USD[0.0000000065194858] |
| 03334799 | USD[25.0000000000000000] |
| 03334800 | USDT[0.0002000000000000] |
| 03334805 | USD[0.9663463700000000] |
| 03334818 | TRX[0.1995020000000000],USD[0.0000001080020000],USDT[0.0000000985822216] |
| 03334820 | AKRO[1.0000000000000000],BAQ[1.0000000000000000],ETH[0.0000000100000000],FTM[0.0000000100000000],LUNA2[0.1001015185000000],LUNA2_LOCKED[0.2335702099000000],NFT [293588614283844596][1],NFT [375809688388834747224][1],NFT [390382908016686975][1],USD[15.9298907367059081],USDT[11.8149827317177939],USTC[14.1733481300000000] |
| 03334822 | TRX[0.0000010000000000],USD[0.0000000432500000] |
| 03334829 | BTC[0.0000000089832987],USD[0.0001667682425813] |
| 03334834 | USD[0.0000000895000000] |
| 03334843 | USD[0.0000000091565790] |
| 03334844 | USD[0.0000000094500000] |
| 03334848 | BTC[0.0006998740000000],ETH[0.0469915400000000],ETHW[0.0469915400000000],FTT[1.7996760000000000],SOL[0.5769148200000000],USD[31.8814677252500000],USDT[0.0000000166774800],XRP[0.7953640000000000] |
| 03334850 | USD[0.0000000015724538] |
| 03334852 | USD[0.0265056989000000] |
| 03334854 | USD[0.0018000000000000],ETH[0.0450000000000000],ETHW[0.0450000000000000] |
| 03334856 | BTC[0.0000000800036136],EUR[0.0000000044603112],LOOKS[0.0000000040000000],USD[0.0000000490107776],USDT[0.0000000031038708] |
| 03334857 | USD[0.0038628515000000],USDT[0.0000000084353613] |
| 03334860 | USD[0.0000000009659152] |
| 03334864 | USD[0.0000132200000000] |
| 03334865 | USD[0.0000000058326004] |
| 03334867 | TRX[1.0000000000000000],USD[0.0142236995000000] |
| 03334868 | BTC[0.0017538809040959],DAI[0.0000000022505000],ETH[0.0000000100000000],ETHW[0.0005767180000000],FTT[0.1885921682984000],LUNA2[0.0000000400501294],LUNA2_LOCKED[0.0000000934503020],LUNC[0.0087210000000000],TRX[0.0015540000000000],USD[1.4770598311513600],USDT[1.6170961274757772] |
| 03334870 | TRX[0.0000010000000000],USD[0.0000000014080000] |
| 03334871 | USD[0.0000000084569819] |
| 03334875 | USD[0.0000000080023800],USDT[0.0000000053512480] |
| 03334876 | USD[0.0012862478512181],USDT[0.0000000066500000] |
| 03334882 | USD[0.0020206535525996000],USDT[0.0000182875517230] |
| 03334884 | SOL[0.0000000100000000],TRX[0.0000000859950832],USD[0.0000182316733063] |
| 03334887 | SAND[0.0000000064445402],TRX[0.0000000562211910],USD[0.0616990242500000],USDT[0.0000000009682583] |
| 03334895 | USD[0.0064170800000000] |
| 03334900 | TONCOIN[398.5000000000000000] |
| 03334903 | USD[0.0135046798125000] |
| 03334909 | USD[30.0000000000000000] |
| 03334910 | USD[0.0137884045750000] |
| 03334911 | AVAX[0.0000000100000000],BNB[0.0000000059151234],DOGE[3.9354000000000000],DOT[0.0998000000000000],EUR[0.0000000081575669],SHIB[99880.0000000000000000],SOL[0.0099220000000000],TRX[0.0000060000000000],USD[-0.9888677196882891],USDT[0.0000000004301579] |
| 03334916 | TONCOIN[0.0100000000000000],USD[0.0000000005528776],USDT[0.0000000092017385] |
| 03334917 | EUR[5.0000000000000000],USD[0.9982872023189287],USDT[0.0000000703144400] |
| 03334923 | BTC[0.0005332000000000],FTT[1.8000000000000000],POLIS[32.1000000000000000],USD[0.0003413848609904] |
| 03334925 | USD[0.0445043097000000] |
| 03334926 | EUR[0.0000000372629112] |
| 03334936 | BTC[0.0000183100000000],USD[0.0000599725607806],USDT[0.0000000089539385] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03334937 | NFT (290180748523907808)[1],NFT (413199975246603518)[1],NFT (557666423336154283)[1],USDT[1.000000000000000000] |
| 03334940 | USD[21.302718910000000000] |
| 03334942 | BNB[0.000000005200000],LTC[0.0000000036000000000] |
| 03334953 | BAO[1.000000000000000000],LOOKS[211.625432490000000000],USD[0.000000170253034] |
| 03334968 | USD[0.024884748212500000] |
| 03334975 | USD[-0.000288906618581000],USDT[0.003218237627241] |
| 03334976 | BNB[0.009404580000000000],POLIS[213.557280000000000000],USD[0.799458528000000000] |
| 03334978 | TRX[0.000000000757050500],USD[0.047410673500000000] |
| 03334979 | ATLAS[0.000000009141900000],LUNA2[0.000000030347812200],LUNC[0.006608300000000000],USD[0.00000002378381600],XRP[0.000000006443287000] |
| 03334983 | AVAX[1.200000000000000000],BAND[18.000000000000000000],BTC[0.039500000000000000],ETH[0.390000000000000000],ETHW[0.390000000000000000],EUR[30.376670720000000000],FTT[1.999640000000000000],LUNA2[0.003078321327000000],LUNA2_LOCKED[0.007182749763000000],LUNC[0.009916467671205000],MANA[40.000000000000000000],USD[0.000000046325500],USDC[863.570156650000000000] |
| 03334984 | USD[-6.725800072479478000],USDT[0.739452880000000000] |
| 03334989 | SAND[1.000000000000000000],USD[3.000309940000000000] |
| 03334991 | SAND[0.999800000000000000],USD[5.497598760000000000] |
| 03334993 | SAND[2.000000000000000000],USD[1.205422670000000000] |
| 03335006 | USD[0.002993268725000000] |
| 03335008 | TRX[0.000010000000000],USD[4.691580976610300000] |
| 03335015 | USD[0.000000075142520] |
| 03335017 | SOL[0.000000040504142] |
| 03335019 | USD[0.000000137088840],USDT[0.000000054873202] |
| 03335030 | BTC[0.030154930000000000],MTA[1550.732670000000000000],USD[0.000094703530334],USDT[0.001593782451895],XAUT[0.758116430000000000] |
| 03335032 | BTC[0.003484231675922],EUR[0.000229758956068],LINK[0.000000027534678] |
| 03335033 | DOGE[387.882400000000000000],ETH[0.858751969265300],ETHW[0.854509410111540],MANA[449.870000000000000000],SAND[149.970000000000000000],SHIB[1699660.000000000000000000],SOL[21.055788000000000000],USD[1.428300000000000000] |
| 03335036 | SOL[0.320000000000000000],USD[1.111883208069836000],USDT[0.005034620000000000] |
| 03335042 | BTC[0.030793840000000000],USDT[1992.058972940000000000] |
| 03335044 | USD[0.000000085000000000] |
| 03335045 | USD[25.000000000000000000] |
| 03335046 | USD[0.005472778612500000] |
| 03335047 | EUR[102.246392610000000000],SAND[2.034912980000000000],USD[0.0000163728751250] |
| 03335049 | USD[0.049952469825000000] |
| 03335051 | USD[0.000381460000000000] |
| 03335052 | USD[0.000000078976125],USDT[0.000000080712895] |
| 03335057 | USD[0.000182272344000000] |
| 03335059 | TONCOIN[0.300000000000000000] |
| 03335061 | USD[0.393152290000000000] |
| 03335076 | USD[0.026551134250000000] |
| 03335080 | BTC[0.000000136066480],ETH[0.000000059618477],FTT[0.000000097522070],USD[0.010797017468827],USDT[0.000000009592460] |
| 03335082 | TRX[0.000000074161420],USD[0.045733902240954] |
| 03335084 | USD[67.824607010000000000] |
| 03335088 | USD[0.000000002350000] |
| 03335089 | ATOMBULL[3780000.000000000000000000],EOSBULL[900000.000000000000000000],MATICBULL[86.680000000000000000],TRX[0.000084000000000],USD[0.000000167141414],USDT[67.827958228152782] |
| 03335095 | USD[0.009112105300000000] |
| 03335096 | USD[0.000000174617578],USDT[61.326414080310634] |
| 03335097 | BNB[0.000000007000000],BTC[0.000000004790000],FTT[0.000000036933995],MATICHALF[0.000000020700000],SLP[53501.362600000000000000],SPELL[371.970020000000000000],USD[87.620865491040710] |
| 03335103 | ATLAS[90.000000000000000000],SAND[10.000000000000000000],USD[0.156124881000000000] |
| 03335105 | USD[3.558716192000000000],USDT[0.000000112538516] |
| 03335110 | TONCOIN[0.050000000000000000] |
| 03335112 | BNB[0.000078500000000],ETH[-0.000030681461659],JPY[0.825179645534676700],USD[0.030139627962500000] |
| 03335121 | BTC[0.000000053351410],TRX[0.082652000000000],USDT[0.000000055085578] |
| 03335122 | AGLD[13.329166910000000000],ATLAS[213.383909030000000000],BNB[0.162804242600000000],CRO[65.374972560000000000],CRV[1.310927690000000000],EUR[100.815336801905569],FTM[161.411121150000000000],FTT[1.002549000000000000],GALA[86.512188626730000],HNT[3.279020850000000000],IMX[13.207072447646000],JOE[21.725918610000000000],RC[2.473284750000000000],RNDR[10.000000000000000000],SAND[12.000000000000000000],SHIB[436252.226888730000000000],USD[29.859356915560484],USDT[0.000000432421404] |
| 03335123 | TRX[0.005379000000000],USD[0.000000007629688] |
| 03335124 | BTC[0.002290260000000000],USD[3.677902770801359],USDT[0.000000066657335] |
| 03335125 | USD[0.000045264762750] |
| 03335129 | USD[0.000000074649060] |
| 03335130 | ETH[0.015203698632000],ETHW[0.015203698632000],NFT (362033543804740190)[1],TRX[0.000001000000000] |
| 03335133 | TONCOIN[0.086242460000000000],USD[0.000000011668323] |
| 03335142 | BNB[0.000000030000000],BTC[0.000000014730000],BULL[0.000000009000000],BUSD[9.479416870000000],COMP[0.000000041000000],ETH[0.000000056000000],ETHW[0.000000056000000],FTT[0.000000032303824],LTC[0.000000006000000],LUNA2[0.003633644984000000],LUNA2_LOCKED[0.008478504963000000],SOL[0.000000060000000],STG[0.002388300000000],USD[0.000000258784702],USDT[0.000000001831179],USTC[0.514360100000000000] |
| 03335143 | USD[0.000000115945476] |
| 03335155 | BNB[0.000000006000000000],USD[0.007700198907470],USDT[-0.007069556013303] |
| 03335155 | ETH[0.000000010000000],KIN[0.000000100000000],SHIB[30.163983799282710],USD[0.000000059308121],USDT[0.000000083704206] |
| 03335168 | LUNA2[0.003071811712000],LUNA2_LOCKED[0.007167560662000000],LUNC[0.009895500000000000],USD[15.921892170918945600000000],USDT[30.338985217229552] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03335172 | FTT[0.000000007485900],LTC[0.002708060000000000],SOL[0.000000004700338?],TRX[1.352607006920534?],USD[8.336256498614907?4],USDT[12.704329872450398?2] |
| 03335173 | APT[0.000000055875680],ATOM[0.000000047024153],BNB[0.000000008614402?0],DOGE[0.000000004875000],ETH[0.000000008425373],USD[0.000000005204224?8] |
| 03335174 | USD[0.000000006361431] |
| 03335175 | SAND[0.000000093500000],USD[0.000001680295060?0] |
| 03335182 | USDT[25.000000000000000] |
| 03335189 | SAND[10.000000000000000],USD[0.064196414218000] |
| 03335195 | TRX[0.081718930000000000],USD[0.003340646873046?4] |
| 03335196 | SAND[1.000000000000000],USD[1.32422812000000?00] |
| 03335200 | USD[0.000001199962877?5] |
| 03335204 | ETH[0.000001084688000],ETHW[0.000001084688000],XRP[0.000000065119878] |
| 03335205 | USD[0.000000018520000] |
| 03335216 | TRX[48.003108000000000?00] |
| 03335220 | BNB[0.000000009344518?0],DOGE[22.225737430000000?00],TRX[0.001090000000000?00],USDT[0.000000043990166] |
| 03335221 | AVAX[10.997910000000000?0],BTC[0.082700000000000?0],ETH[1.094000000000000?00],ETHW[1.094000000000000?00],SAND[224.957250000000000?00],SOL[8.610000000000000?00],USD[202.12900081900000?00] |
| 03335222 | TONCOIN[0.020000000000000?00],TRY[0.000000022710307?8],USD[0.006545176028823?8],USDT[0.000000002240839] |
| 03335232 | USD[0.000000026523765] |
| 03335234 | TRX[0.737001000000000?00],USD[0.007849498232702?5] |
| 03335235 | EUR[1.478685640000000?0],USD[-0.318268424060500?0] |
| 03335236 | USD[0.000000031964480],USDT[0.000000019606211] |
| 03335246 | BTC[0.000000081639350],FTT[0.000000020199183],USD[0.000004512152303],USDT[0.000000322616285?5] |
| 03335257 | BTC[0.000026730055520?0],SOL[0.030250660000000?00],USD[0.023576873526659],USDT[0.004948971400000?0] |
| 03335258 | USD[0.000000004425000?0] |
| 03335261 | USD[0.000000047996537] |
| 03335262 | USD[0.014819966500000?00] |
| 03335265 | SAND[0.000050000000000?00],USD[0.000000060000000?0] |
| 03335279 | USD[0.030600800000000?00] |
| 03335285 | ATOM[37.500000000000000?00],BTC[0.204201710000000?0],EUR[0.000338815120671?1],MATIC[234.215194110000000?00],NEAR[100.000000000000000?00],SOL[0.001801635280000?0],TRX[0.000805000000000?00],USD[2.269854667200000?0],USDT[1.594869990005702?5] |
| 03335288 | EUR[0.000000012599900],USD[0.000000032070426?] |
| 03335291 | USD[0.000000011474784] |
| 03335295 | USD[0.020280987981432?5] |
| 03335298 | USD[0.002714660000000?00] |
| 03335299 | SAND[1.999800000000000?00],USD[0.773780895000000?00],USDT[0.000000092232214] |
| 03335300 | SAND[17.000000000000000?00],USD[0.141754870500000?00] |
| 03335302 | SAND[1.000000000000000?00],USD[4.313943750000000?00],USDT[0.000000073034844] |
| 03335306 | BTC[0.000000009607462?5],DOGE[0.000000020422736],ETH[0.000000006510000],USD[0.000002126947516?8],USDT[0.000000090350388] |
| 03335308 | USD[0.000000075755485] |
| 03335312 | USDT[0.000000290040695] |
| 03335313 | USDT[5.354973000000000?000] |
| 03335316 | USD[25.000000000000000?00] |
| 03335318 | USD[0.000000008727894?0] |
| 03335322 | DOT[0.000000007942500?0],USD[0.974713230500000?00] |
| 03335330 | USD[0.000005531128768],USDT[0.000000004123689?3] |
| 03335338 | BNB[0.000000031195685],FTT[0.000000016368780],GBP[0.000000024398972] |
| 03335339 | DOGE[0.917838600000000?0],MANA[0.000000092891386],USD[0.030859834744337?8] |
| 03335341 | SAND[0.000000086659100],TRX[0.000000092360460] |
| 03335342 | TRX[0.000000090760000],USD[0.047029607500000?00] |
| 03335346 | NFT (5054611499415341?97)[1],NFT (53264358780552252?4)[1],NFT (5476016660881150?58)[1],USD[0.000000066311588] |
| 03335349 | MATIC[2.754308525695181?8] |
| 03335350 | USD[0.011422172437500?0] |
| 03335351 | SAND[15.997800000000000?00],USD[0.159667050000000?00] |
| 03335352 | USD[0.000000039115526] |
| 03335354 | BNB[0.000000021444800],ETH[0.000000005292041?0],HT[0.000000048622800],LUNC[0.000000100000000],MATIC[0.000000029520000],SOL[0.000000030233000],USD[0.020246019579216?9],USDT[0.000000046290403] |
| 03335359 | USD[0.000000006000000?00] |
| 03335362 | MBS[182.963400000000000?00],USD[0.479859880000000?0] |
| 03335364 | ETHW[0.068795480000000?00],LUNA2_LOCKED[14.865945340000000?00],TONCOIN[111.211720000000000?00],USD[-70.012965139631075?4],USDT[131.063844070000000?00] |
| 03335368 | EUR[0.000000006062925],USD[0.000000258184555],USDT[0.000000148823461] |
| 03335372 | USD[0.049510750250000?00] |
| 03335373 | SAND[1.000000000000000?00],TRX[0.000001000000000],USD[0.491180089750000?0] |
| 03335375 | KIN[2.000000000000000?00],USD[0.000000005111810],USDT[1.873089795202364?3] |
| 03335376 | TRX[0.300000000000000?00],USD[0.366699114500000?0] |
| 03335380 | SAND[1.000000000000000?00],USD[0.000000101665444],USDT[0.000000002353395] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03335391 | USD[0.0000000053190100] |
| 03335406 | USD[0.0000000050000000] |
| 03335407 | USD[0.0000000106101419],USDT[0.0000000089218845] |
| 03335409 | USD[30.0000000000000000] |
| 03335415 | AVAX[0.0000000200000000],BNB[0.0000000100000000],BTC[0.0460532214432396],ETH[0.0000000100000000],MATIC[-0.0000000024507600],USD[11.7799556909952513] |
| 03335419 | USDT[0.0107193110000000] |
| 03335421 | ATLAS[207.6170129447712430],USD[0.0000000080530059] |
| 03335422 | SAND[2.0000000000000000],USD[3.9293429055000000] |
| 03335429 | USD[0.0000000061719820] |
| 03335430 | LTC[0.0000000092333620],SAND[0.0000000068817600],USD[0.0000000554148691] |
| 03335432 | KIN[6845.6270000000000000],USD[0.3928738750000000] |
| 03335434 | BNB[0.0000000072126412],BTC[0.0000000064680000],USD[0.0000035667676767] |
| 03335439 | USD[0.0426190595625000] |
| 03335444 | USD[0.0000000080430910] |
| 03335456 | USD[0.0465544418125000] |
| 03335458 | USD[0.0000000044977260],USDT[0.0089796754873202] |
| 03335459 | USD[10.0000000000000000] |
| 03335461 | USD[0.0657862352850000],USDT[0.0092890693375000] |
| 03335463 | USD[0.0000000014651318] |
| 03335473 | BNB[0.0000000056856131],ETH[0.0000000015870893],HT[-0.0000000074545099],USD[0.0000000079910401] |
| 03335475 | USD[0.0000000027080000] |
| 03335483 | ETH[0.0133984000000000],ETHW[0.0133984000000000] |
| 03335487 | NFT (397817716367879565)[1],NFT (423988879368420362)[1],NFT (558124898333268446)[1],TRX[0.0099080000000000],USD[0.0000000040000000],USDT[0.0000000016000000] |
| 03335492 | ETH[0.0004900000000000],ETHW[0.0004900000000000],USD[0.1218406750000000] |
| 03335496 | BNB[0.0002525800000000],BTC[0.6082541800000000],SOL[1.0322764100000000],USD[0.0981971300000000],XRP[4168.4662006600000000] |
| 03335503 | USD[0.0593263768125000] |
| 03335504 | USD[0.0000000088237816],USDT[0.0000000054916138] |
| 03335508 | USD[0.0000000100544948],USDT[0.0000000030000000] |
| 03335509 | USD[0.0249503203000000] |
| 03335513 | USD[0.0118574960343000] |
| 03335515 | TRX[0.0000010000000000],USD[0.0000000015000000] |
| 03335526 | USD[0.0000000089099101] |
| 03335531 | TRX[0.0000000042960000],USD[0.0070914088000000],USDT[0.0000000007288844] |
| 03335536 | ATLAS[2040.0000000000000000],BNB[0.0010667600000000],USD[0.2026436051500000] |
| 03335539 | TRX[0.0000000069000000] |
| 03335547 | LINK[44.4344319100000000],MANA[1295.1509543100000000],RNDR[5423.5513340200000000],USD[0.0000000270031875] |
| 03335550 | USD[0.0000000022380000] |
| 03335552 | USD[0.4798094442500000] |
| 03335555 | DOT[0.0990500000000000],FTT[0.0996200000000000],SAND[0.9994300000000000],SOL[3.5500000000000000],USD[0.4290106002762500] |
| 03335557 | USD[0.0051756772500000] |
| 03335560 | GBP[1.0000000000000000] |
| 03335568 | USD[0.0427066158237000],USDT[0.0631525693782522],XRP[0.9859400000000000] |
| 03335571 | BTC[0.0000000039138840],USD[0.0006893199190340] |
| 03335574 | USD[0.0000000081926432] |
| 03335580 | USD[0.0243448128000000] |
| 03335582 | USD[0.0018932466000000] |
| 03335583 | USD[0.0000000095221349] |
| 03335592 | USD[0.0000000054555153] |
| 03335596 | USD[0.0000000077310000] |
| 03335597 | USD[0.0000000031627392] |
| 03335604 | TRX[0.0000000100000000],USD[106.5235611680537500] |
| 03335605 | APE[23.8779179600000000],ETH[0.0000035600000000],ETHW[0.0000035600000000],USDT[63.5603721100000000] |
| 03335607 | FTT[25.9995190055012141],NFT (535717555655925198)[1],SOL[0.0000000058000000],TRX[0.0017880000000000],USD[0.0027421879740411],USDT[0.0000000498905000] |
| 03335608 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03335609 | USD[20.0000000000000000] |
| 03335610 | TRX[0.0000000100000000],USDT[0.0000000031041787] |
| 03335617 | USD[0.3350112097500000] |
| 03335619 | USD[25.0000000000000000] |
| 03335620 | TRX[0.0000000057388000],USD[0.0000000087883496] |
| 03335625 | USD[0.0000000045353992] |
| 03335629 | USD[0.0343938130250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03335630 | USD[0.0000000890094981] |
| 03335631 | EUR[0.9279273600000000],USD[0.5902088895227500] |
| 03335634 | USD[0.0093228904375000] |
| 03335636 | BNB[0.3423070709220000],BTC[0.0034026800000000],USD[0.0165603962909590] |
| 03335638 | AVAX[0.0000000006023490],BNB[0.0000000042631393],CRO[0.0000000800000000],ETH[0.0000000077397022],FTT[0.0000000065560030],LTC[0.000000100000000],MATIC[0.0000000045437542],NFT [3002172018107331113][1],NFT [5761471242878185850][1],SOL[-0.0000000005248733],USD[0.0000000083972269],USDT[0.0000000068818808] |
| 03335639 | BTC[0.0000908800000000],SAND[1.0000000000000000],TRX[0.0008060000000000],USD[1.2983817356250000],USDT[0.2620135039580026] |
| 03335640 | NFT [483737305388614536][1],USD[0.0769118901784947],USDT[0.0000000094052820] |
| 03335651 | USD[0.0000000054477834] |
| 03335654 | DENT[1.0000000000000000],ETH[0.0000004000000000],ETHW[0.0000004000000000],KIN[2.0000000000000000],LUNA[0.3979151302000000],LUNA2_LOCKED[0.9198018204000000],USDT[49.9587858977146486],USTC[57.5766031300000000] |
| 03335661 | USD[0.0489363557500000] |
| 03335664 | CRV[3.0000000000000000],USD[0.3032219000000000] |
| 03335665 | AUDIO[0.0000000051983340],GALA[0.0000000058685516],SAND[3.0412308769874576],USD[0.0000000178264292] |
| 03335686 | ATLAS[5499.7304573900000000],BAO[3.0000000000000000],KIN[2.0000000000000000],USD[3.4462482710372276] |
| 03335687 | USD[0.0000000065000000] |
| 03335690 | BNB[0.0000000093234822],USD[0.0000000503630850] |
| 03335702 | AVAX[0.0000000010000000] |
| 03335704 | USD[39.7367611010000000] |
| 03335706 | BNB[0.1743482828921300],ETH[0.0000000022966200],GAL[210.0340000000000000],USD[3484.7732031541629986],USDT[0.0000000107262861] |
| 03335708 | ETH[0.0016636178356600],ETHW[0.0016636178356600],USD[-1.7135672100000000] |
| 03335709 | USD[0.0000000180791780],USDT[0.0000000098244768] |
| 03335713 | BTC[0.0000996400000000],SOL[0.0000000065467190],USD[-0.5030304097232035] |
| 03335717 | SAND[10.0000000000000000],USD[0.0740520696462000] |
| 03335719 | TONCOIN[0.0900000000000000],USD[0.1628420450000000] |
| 03335720 | BTC[0.0069583500000000] |
| 03335721 | BTC[0.0000435896000000],FTM[-3.1323204917595550],LUNA2[0.0001079077511100],LUNA2_LOCKED[0.0000251784752700],LUNC[2.3497140000000000],SHIB[1499700.0000000000000000],USD[0.8792404788634108],USDT[0.0000000018102264] |
| 03335723 | TRX[0.0000000022560785],USD[0.0000000187467174] |
| 03335724 | BNB[0.0000000100000000],USD[0.0000033662638391] |
| 03335732 | USD[0.0000000005000000] |
| 03335736 | AMPL[0.0000000024487760],BTC[0.0000000012625684],CRV[0.0000000029578209],DOGE[0.0000000054929822],ETH[0.0000000026429494],FTM[0.0000000061150094],FTT[0.0000000091484482],LOOKS[0.0000000063854502],PERP[0.0000000087245675],SOL[0.0000000013955114],USD[1.2785800681254070] |
| 03335737 | MATIC[0.0000000060697864],USDT[0.0000000018560904] |
| 03335740 | BAO[5.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000068643947] |
| 03335741 | BAO[1.0000000000000000],GOG[129.8242465855863435],KIN[1.0000000000000000],MATIC[0.0000000054290203] |
| 03335742 | USD[0.0443073719000000] |
| 03335750 | NFT [305522267380101325][1],NFT [344730345525801236][1],NFT [475579436255556890][1],TRX[0.0000000075185500],USD[0.0373962516319072] |
| 03335751 | USD[0.0000004655544825] |
| 03335752 | SOL[0.0075469200000000],USD[0.6709587822300000],USDT[0.3401809777380510] |
| 03335758 | LOOKS[208.9582000000000000],LUNA2[16.8790799200000000],LUNA2_LOCKED[39.3845198200000000],LUNC[3675455.1900000000000000],USD[0.0003426632921444],USDT[0.0000010107627745] |
| 03335781 | USD[0.0564638585722016] |
| 03335783 | USD[0.0000000032509332] |
| 03335787 | LUNA2[0.6572915580000000],LUNA2_LOCKED[1.5336803020000000],LUNC[143126.6206062000000000],USDT[0.0000344594426085] |
| 03335791 | USD[0.0392388175000000] |
| 03335800 | AXS[0.0000000033804800],BTC[0.0300889400000000],ETH[0.6948610000000000],ETHW[0.6948610000000000],FTM[10.8957226822420400],MANA[199.9400000000000000],SAND[212.9120000000000000],USD[1.9634020145518564],USDT[0.0000000096547031] |
| 03335804 | USD[0.0000003455758] |
| 03335814 | USD[0.0446780955750000] |
| 03335818 | SRM[2.1499716600000000],SRM_LOCKED[13.2100283400000000] |
| 03335820 | USD[0.0000000022623940],USDT[0.0000000095707382] |
| 03335821 | SXPBULL[5598.8800000000000000],USDC[6.3696799400000000],USDT[0.6953374500000000] |
| 03335823 | FTT[0.0000000035865200],TRX[0.3200030000000000],USD[0.0000000060000000] |
| 03335826 | USD[0.0000001216366200],USDT[0.0000000092909814] |
| 03335830 | USD[0.0000000036008272] |
| 03335834 | USD[0.0000000037843120],USDT[0.0000000021382384] |
| 03335837 | USD[0.0000000006600000] |
| 03335839 | LRC[20.5061829200000000],USD[0.0030340019248612] |
| 03335844 | USD[0.0530301695000000] |
| 03335845 | BTC[0.0000000009447239],SOL[6.1233377434981095],USD[30.0000000000000000],USDT[0.0000002929364114] |
| 03335852 | USD[0.1055152250000000] |
| 03335853 | USD[0.0000001110212034] |
| 03335859 | USD[0.0000000068486343] |
| 03335860 | BAT[1.0000000000000000],ETH[1.5886917340000000],FTT[50.0239062542735168],GT[39.9000000000000000],KIN[1.0000000000000000],TRX[0.0000030000000000],USD[2.3488613551141606],USDT[9.6478894300000000] |
| 03335863 | USD[0.5687948050000000] |
| 03335865 | USD[0.0000000007590500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03335871 | USDT[0.0000000080000000] |
| 03335876 | USD[0.0000000070358904] |
| 03335877 | USD[21695.3285448405300000],USDT[0.0064700000000000] |
| 03335881 | USD[0.0000000032602254] |
| 03335886 | BNB[-0.0000000003488284],DOGE[0.0000000044290000],TRX[0.0000000045978006],USD[-0.0000000040508437],USDT[0.0000000043709002],XRP[0.0400000000000000] |
| 03335890 | USD[0.0007535643005554] |
| 03335892 | USD[309.7552538938250000] |
| 03335898 | AVAX[0.0000000097616424],BTC[0.0000025092961393],CEL[0.0000000003239942],ETH[0.0000000090000000],FTT[25.0000000042728328],GMT[0.0000000025164584],LUNC[0.0000000061781545],MATIC[0.0000000083200000],SOL[0.0000000014981941],USD[-0.0046932678224620],USDT[0.0000000015371828] |
| 03335900 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],USDT[0.0000000037000000] |
| 03335902 | USD[0.0000000085000000] |
| 03335907 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03335908 | NFT (465814887704043294){1],NFT (473796124679176161){1],NFT (519115505927357856){1],TRX[0.0000000069521382],USD[0.0000000523027395] |
| 03335912 | TRX[0.0000010000000000],USD[0.0000000086133000] |
| 03335913 | TRX[0.0000000203556644],USD[0.0892444191650817],USDT[0.0000000088088486] |
| 03335919 | BTC[0.0000000008458400],CEL[0.0000000071993100] |
| 03335920 | SAND[0.1562937800000000],USD[5.5333285507191454] |
| 03335925 | TRX[0.0001565501768820],USD[-0.0000079477199477] |
| 03335928 | SAND[0.9824000000000000],USD[0.0456068560000000] |
| 03335929 | USD[0.0000000014849498] |
| 03335932 | USD[0.0451165502500000] |
| 03335937 | USDT[0.0000000039954263] |
| 03335939 | LTC[0.0003000000000000],NFT (511410410863609466){1],NFT (537453011212567390){1],NFT (568711901504109082){1],USD[0.0635013180000000] |
| 03335940 | USD[0.0000000030695022] |
| 03335945 | SOL[0.0000000079548656],USD[0.3290422664873995],USDT[0.0000000081145447] |
| 03335946 | USD[0.0000000097500000] |
| 03335948 | USD[0.0000000096811976] |
| 03335952 | SOL[0.0000000023076000],USD[0.0000000799093278] |
| 03335953 | ETH[0.0000000074029600],USD[0.0021845682200000],USDT[0.0000000008750000] |
| 03335957 | USD[0.0275931400000000] |
| 03335959 | SAND[0.9998100000000000],TRX[0.0000010000000000],USD[0.6481118900000000] |
| 03335960 | USD[0.0000000063692880],XRP[0.0000000093826404] |
| 03335970 | USD[0.0000000098449340],USDT[0.0000000029593012] |
| 03335973 | USD[25.0000000000000000] |
| 03335978 | FTT[0.0002729765380000],TRX[0.0000000021536000],USD[0.0000000021324878] |
| 03336000 | DOT[0.1000000000000000],USD[14.2784050389876460],USDT[17.8119999015385004] |
| 03336011 | AKRO[1.0000000000000000],ETH[0.0113998500000000],ETHW[0.1026848400000000],FIDA[1.0000000000000000],USD[0.0000000103343458],USDT[0.0256015097200480] |
| 03336013 | SAND[0.9996200000000000],USD[6.9201472775000000] |
| 03336015 | SAND[1.1833590300000000],USD[0.0000000541097808] |
| 03336023 | USDT[0.0002259956937534] |
| 03336025 | TONCOIN[18.5760000000000000] |
| 03336026 | BTC[0.0020427100000000],USD[-3.1185584800000000] |
| 03336029 | USD[0.0000494711227125] |
| 03336033 | USD[0.0756202826000000] |
| 03336036 | USD[0.0574526304294000] |
| 03336037 | SAND[0.0040000000000000],TRX[0.0000000097500000],USD[0.0000000032086815] |
| 03336040 | USD[0.0000000050000000] |
| 03336042 | BTC[0.3486115383177166],DOGE[3064.4069432900000000],ETH[1.7386726000000000],ETHW[1.5972561200000000],FTT[15.1084324900000000],GMT[1.5038841900000000],GST[0.5751777900000000],LUNA2[0.0275982117400000],LUNA2_LOCKED[0.0643958273800000],LUNC[6096.1461023100000000],NFT (355204904225991837){1],SOL[0.0077937256048697],TONCOIN[912.4103336782502504],TRX[0.0002650000000000],USD[1041.1288829388301691],USDT[0.0198916709389899] |
| 03336051 | SAND[0.0000000885600000],USD[0.0031273425000000],XRP[0.0000000055172466] |
| 03336054 | USDT[0.0029407110981243] |
| 03336060 | ETH[0.0000000036000000],MATIC[0.0058586288593952],TRX[0.0000000060181706],USD[0.0000000041875000],USDT[0.0000769306844192] |
| 03336062 | USD[0.0496723107899660] |
| 03336071 | USD[0.0000000061043820] |
| 03336075 | USD[1027.2280202550000000000000000],USDT[0.0000000063821035] |
| 03336077 | USD[0.0000000053960000] |
| 03336079 | USD[0.0497262780000000] |
| 03336085 | USD[30.0000000000000000] |
| 03336088 | BNB[0.0000000079950012] |
| 03336089 | USD[0.0000000030000000] |
| 03336091 | AKRO[7.0000000000000000],BAO[9.0000000000000000],BTC[0.0000001000000000],DENT[1.0000000000000000],ETHW[0.0885327500000000],FRONT[1.0000000000000000],KIN[10.0000000000000000],RSR[1.0000000000000000],TRX[4.0000000000000000],UBXT[5.0000000000000000],USD[0.0000000124077113],USDT[895.3913546631290475] |
| 03336096 | BTC[0.0942875400000000],FTT[26.5726465000000000],USD[1176.1878985334208901],USDT[0.0000000054692840] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03336099 | USD[0.0279680633962200] |
| 03336105 | USD[0.0000000019993818] |
| 03336107 | USD[0.0174264077001700] |
| 03336111 | USD[0.0024772422500000],USDT[0.0000000040280618] |
| 03336112 | BTC[0.0000000059343955],LINK[0.0940224200000000],USD[0.1447466700000000] |
| 03336117 | USD[0.0640672528500000] |
| 03336120 | BNB[0.0002156600000000],USD[0.0000000069808784] |
| 03336123 | USD[0.0000000090618952],USDT[0.0018893600000000] |
| 03336125 | BNB[0.0063921227005400],BTC[0.0017395100000000],DOGE[0.4487453847699328],ETH[1.2509916616234307],ETHW[0.0003856073117292],FTT[26.8978000000000000],HT[0.0724399800000000],LOOKS[0.0000001000000000],MATIC[0.6048467325782642],NFT[299217171076101497][1],NFT[313278053447178529][1],NFT[340524746703461528][1],NFT[342437696874562265][1],NFT[353306579272563903][1],NFT[355010364684894849][1],NFT[388139230954334240][1],NFT[452196806266607121][1],NFT[507628639418745292][1],USD[185.6534039766595717],USDT[1.6743179535140207] |
| 03336131 | USD[0.0203994510000000] |
| 03336135 | USD[0.0057620027500000] |
| 03336138 | USD[0.0374575600000000] |
| 03336142 | USD[0.0075349329450000] |
| 03336144 | FTT[0.6998670000000000],SAND[1.0000000000000000],USD[0.2068012115000000],USDT[0.0000000127478010] |
| 03336149 | TRX[0.4413010000000000],USD[0.0000000027500000] |
| 03336162 | UBXT[1.0000000000000000],USDT[0.0000271691332300] |
| 03336165 | ETH[0.0000000038024000] |
| 03336166 | MAPS[1000.0000000000000000],SOL[5.0000000000000000],USD[0.0049143664000000] |
| 03336167 | TRX[0.0000000042472074],USD[0.0068000094292945] |
| 03336168 | USD[0.0347588322360000] |
| 03336172 | USD[0.0000000094678120],USDT[0.0000000035432686] |
| 03336173 | USD[0.3362172445672900],USDT[0.2465679566076625] |
| 03336176 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],BAO[10.0000000000000000],CHZ[1.0000000000000000],DENT[7.0000000000000000],ETHW[0.0000068300000000],HXRO[1.0000000000000000],KIN[10.0000000000000000],LOOKS[0.0000001000000000],MATH[1.0000000000000000],MATIC[4.0106076000000000],NFT[307815867586509249][1],NFT[339641052853306958][1],NFT[388073823265139711][1],NFT[440743114271630112][1],NFT[522121238836332652][1],NFT[562908061614733516][1],RSRI[6.0000000000000000],SOL[0.0000936100000000],UBXT[4.0000000000000000],USD[0.0000000350191731],USDT[0.4651766451794570] |
| 03336177 | TRX[0.0000050000000000],USD[0.0031598082932904],USDT[0.0077432436683111] |
| 03336178 | ETH[0.0000000058000000],SHIB[1630094.6213262000000000],USD[0.3110601200000000],XRP[10.0297691099752592] |
| 03336181 | USD[0.3248365410000000] |
| 03336184 | USD[0.0000000050852079] |
| 03336189 | USD[0.6390827600000000] |
| 03336194 | USD[0.0570538524230214],USDT[0.0000000009669172] |
| 03336199 | USD[0.0000000103057008] |
| 03336206 | USD[0.0000000030888012] |
| 03336207 | BTC[0.0000164000000000],USD[0.0226471045912240] |
| 03336211 | GODS[70.5000000000000000],GOG[179.0000000000000000],SHIB[7000000.0000000000000000],USD[1.0586408005000000],USDT[13.6689404868128987] |
| 03336213 | USD[0.0349533642500000] |
| 03336218 | USD[0.0509358961222200] |
| 03336223 | USD[0.0036930566980804] |
| 03336224 | SAND[11.0000000000000000],TRX[0.8560010000000000],USD[0.0000000147834196],USDT[0.4178107600000000] |
| 03336227 | EUR[0.0000000084622054],USD[0.0000013408974464],USDT[0.0000000066272668] |
| 03336230 | USD[0.0000000057610324] |
| 03336234 | AVAX[38.7706328787678202],BTC[0.4141763832954000],ETH[3.6199036869971080],ETHW[3.6034335299210080],USD[1.3242918096919600] |
| 03336235 | USD[0.0033186217124640],USDT[0.0000000068404705] |
| 03336238 | USD[0.0000000092392957] |
| 03336244 | USD[0.0000001310060092],USDT[0.0000000009360000] |
| 03336249 | BNB[0.0000000025000000],TRX[0.0000010000000000] |
| 03336250 | USD[0.0000004932200001],USDT[0.0000025224472514] |
| 03336251 | BNB[0.0000000083606000],ETH[0.0026196349040000],GMX[0.0094300000000000],LTC[0.0000000002752588],MAGIC[0.9979100000000000],NFT[300947487890248865][1],NFT[324764515285854720][1],NFT[341464794829668888][1],NFT[455974549349883940][1],NFT[567520569229088688][1],SOL[0.0200000000000000],USD[47.6734321396633549],USDT[0.0199982194665752] |
| 03336253 | LTC[0.0002000000000000],NFT[390611269898136573][1],NFT[520751702865534735][1],NFT[551631025149734578][1],SAND[0.0094300000000000],TRX[0.0000000060000000],USD[0.0674499760750000],USDT[0.0585777354875000] |
| 03336261 | TRX[0.0000000058320000],USD[0.0000000005924966] |
| 03336268 | USD[0.0000000088402882] |
| 03336275 | USD[0.3270526950000000],USDT[0.0000000059570039] |
| 03336277 | USD[0.0000000055821902] |
| 03336279 | TRX[0.0000000031540000],USD[0.0000000032508582] |
| 03336280 | USD[0.0000009608976472] |
| 03336285 | BNB[0.0020986400000000],ETH[0.0000001000000000],NFT[291541680105833853][1],NFT[336767102392888617][1],NFT[558769372504973534][1],TRX[0.0000020000000000],USD[4.9956362659540000] |
| 03336288 | USD[0.0452978680000000] |
| 03336294 | USD[0.0000000059400000] |
| 03336297 | BAO[1.0000000000000000],BTC[0.0411174000000000],ETH[0.5655085600000000],ETHW[0.5652712000000000],FTT[7.0568259100000000],USD[8955.6988356100000000],USDC[1.0000000000000000],USDT[0.0000000059850250] |
| 03336301 | TRX[0.0000000028171709],USD[0.0460310566324500] |
| 03336303 | DOGEBULL[802.8108117800000000],ETHBEAR[50000000.2142857100000000],THETABULL[5053.9328086700000000],TRX[0.0000140000000000],USD[0.0015005695954834],USDT[0.0009513039221134],XRP[88.5905131600000000],XRPBEAR[87933823.5294117600000000],XRPBULL[327732.4493498200000000] |
| 03336306 | USD[0.0263041790000000],XRPBULL[820000.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03336307 | USD[0.0488517082500000] |
| 03336309 | TRX[0.0000010000000000] |
| 03336314 | SAND[0.0096200000000000],USD[0.0000000025000000] |
| 03336316 | USD[0.0135254709500000] |
| 03336317 | USD[0.0192819050891862] |
| 03336318 | BNB[0.0050000000000000],NFT (397319731364138173)[1],NFT (570007670034964056)[1],NFT (570725178418879954)[1],USD[2.8566231129375000],USDT[1.2511451129910880] |
| 03336320 | USD[0.0000020062500000] |
| 03336326 | ETH[0.4477073000000000],ETHW[0.0309938000000000],LUNA2[0.0184762171900000],LUNA2_LOCKED[0.0431111734400000],LUNC[4023.2351920000000000],TONCOIN[427.9500000000000000],TRX[0.0007780000000000],USD[0.0000000059907130],USDT[0.0979872669819828] |
| 03336331 | USD[0.0000004041042350] |
| 03336334 | TRX[0.0000000050300000],USD[0.0000000255565519] |
| 03336335 | FTT[0.5261090000000000],GALFAN[1.9000000000000000],USD[0.313650639355671 0],USDT[0.0667589427339532] |
| 03336338 | USD[0.0000000062877116] |
| 03336339 | USD[0.0000000047010636] |
| 03336344 | USD[0.0000000045000000] |
| 03336345 | NFT (292079197780448755)[1],NFT (294266889072784302)[1],NFT (431947304599435413)[1],TRX[0.0001980000000000],USD[0.0000000098392218],USDT[0.0000000073034844] |
| 03336346 | USD[0.1025532227500000] |
| 03336349 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[1.6750307732250000] |
| 03336354 | BNB[0.0000000005086172 0],SAND[0.0030000000000000],TRX[0.1294010000000000],USD[0.0000190009171829],USDT[0.0000283242523022] |
| 03336357 | USD[0.0024836180000000] |
| 03336362 | USD[0.0062227375000000] |
| 03336364 | USD[0.0000000057779044],USDT[0.0000000097220000] |
| 03336366 | TONCOIN[107.5000000000000000] |
| 03336367 | USD[0.0016693334615096],USDT[0.0000000040500398] |
| 03336368 | USD[0.0000000161543658],USDT[0.0000000009835905] |
| 03336377 | USD[0.0000000025245700] |
| 03336378 | USD[0.0642008924500000],USDT[0.0000000113497894] |
| 03336384 | USD[0.0000000057859328],USDT[0.0000000114155972] |
| 03336385 | USD[0.2233137760169700] |
| 03336391 | USD[0.0000000090000000] |
| 03336394 | LUNA2[7.8618492930000000],LUNA2_LOCKED[18.3443150200000000],LUNC[1711934.2357967850000000],USDT[0.0002549992092000] |
| 03336396 | TONCOIN[2.8100000000000000] |
| 03336399 | BTC[0.0000000017887237],USD[0.0000555174778847] |
| 03336400 | USD[0.0537755347233700],USDT[0.0000000047863720] |
| 03336403 | USD[0.0000011236903872] |
| 03336404 | BTC[0.0911636900000000],TONCOIN[0.3999200000000000],USD[0.0521317300000000] |
| 03336408 | USD[0.0000000010989525] |
| 03336412 | USD[0.0000000035005350],USDT[0.0000000095665856] |
| 03336413 | USD[0.0000000073567812] |
| 03336414 | BNB[0.0000000055402368],FTT[0.0000000048747854],MATIC[0.0000000057710116],NFT (391000292501015356)[1],NFT (553226337275991415)[1],NFT (558746977134876307)[1],SOL[0.1100000143112200],TRX[0.0000000005626220],USD[0.0000000145042385],USDT[0.1223928610754658] |
| 03336417 | LTC[0.0009138200000000] |
| 03336419 | USD[0.0000000047500000],USDT[0.0000000068353416] |
| 03336423 | USD[0.0444009382500000] |
| 03336424 | USD[0.0078344340832479] |
| 03336425 | USD[0.0000000010000000] |
| 03336427 | USD[0.0000000083895922] |
| 03336428 | BAO[1.0000000000000000],ETH[0.0000000012423600],TRX[0.0000060000000000],USD[0.0036750207261862],USDT[0.0000000046353409] |
| 03336430 | USD[0.0000000012013280] |
| 03336431 | USD[0.0000000003551330] |
| 03336433 | SAND[10.0000000000000000],USD[0.0533212652250000] |
| 03336442 | USD[0.0407582147500000] |
| 03336443 | SAND[1.0286640000000000] |
| 03336446 | USD[0.0706024268625000] |
| 03336449 | USD[0.0000000029533948],USDT[0.0000000024353402] |
| 03336450 | TONCOIN[0.0652000000000000],USD[0.0016611188000000] |
| 03336456 | BTC[0.0000000000346000],USD[15.6633404633600000],WBTC[0.0000000057185678] |
| 03336460 | USD[0.0251136170000000] |
| 03336461 | TRX[0.1500010000000000],USDT[0.0000000097500000] |
| 03336462 | TRX[0.0000000146826535],USD[0.0000000030979279] |
| 03336463 | USD[0.0802423000000000] |
| 03336469 | TRX[3.2750020000000000] |
| 03336473 | BNB[0.0000000068194300],SOL[0.0000000100000000],USDT[0.0000000042037669] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03336479 | USD[0.0131654117500000] |
| 03336480 | SAND[1.0000000000000000],USD[1.4592769450000000],USDT[0.0000000079413520] |
| 03336482 | BNB[0.0000000080010000],SOL[0.0000000024374300],USD[0.0015971095833000],USDT[0.0000015653665426] |
| 03336487 | USD[0.0000000080000000] |
| 03336490 | USD[0.0604486243640000] |
| 03336498 | USD[19.0621425896345493] |
| 03336500 | SAND[10.0000000000000000],USD[0.0000000165752204],USDT[0.0000000080530117] |
| 03336511 | USD[0.0287455000679200],USDT[0.0542486623750000] |
| 03336512 | BTC[0.0002565086520168],USD[0.0000000010253409],USDT[0.0000088026838123] |
| 03336521 | USD[0.0000000050000000] |
| 03336522 | SAND[0.9998000000000000] |
| 03336523 | USD[0.0000000027500000] |
| 03336525 | USD[0.0263473220000000] |
| 03336528 | USD[0.0392902487343000] |
| 03336530 | FTT[0.0000000016660000],USD[0.0468330880221452] |
| 03336531 | ATLAS[0.0000000040640800],SOL[0.0042048700000000],USD[0.0000000037748729] |
| 03336532 | SHIB[105.4481546500000000],USD[0.0000077014418755],USDT[0.0000000072012860] |
| 03336536 | USD[0.0000000050000000] |
| 03336537 | BNB[0.0000000078465450],BTC[0.0000000052845600],USD[0.0001007767773458] |
| 03336538 | USD[0.0230795833125000] |
| 03336542 | DENT[3.0000000000000000],ETH[0.1655505900000000],ETHW[0.1651761100000000],KIN[2.0000000000000000],USD[0.0019639313643591],XRP[179.6521228200000000] |
| 03336547 | TRX[0.0000010000000000],USD[0.0163120960000000] |
| 03336549 | USD[0.0140628696134636] |
| 03336553 | SAND[0.0000115400000000],USD[0.0097489467748830] |
| 03336554 | BTC[0.0000000030317532],USD[0.0000000066083927],USDT[0.0002617287704981] |
| 03336557 | SPELL[4100.0000000000000000],USD[0.8784931275000000] |
| 03336562 | TRX[0.0000000034860000],USD[0.0000000092357272] |
| 03336564 | USD[0.0078043055633000] |
| 03336575 | USD[0.0370967617000000] |
| 03336576 | TRX[2.0000000000000000] |
| 03336577 | TRX[0.0000000064940000],USD[0.0000000004929544] |
| 03336581 | ASD[8448.7000000000000000],ETH[0.0004774400000000],ETHW[17.3716021860000000],FTT[0.0218669700000000],SAND[1.0000000000000000],TRX[0.0470510000000000],USD[0.0029581596186166],USDT[0.0028334779500000] |
| 03336588 | BNB[0.0061611900000000],BTC[0.0000845900000000],DOGE[0.7543200000000000],ETH[0.0002091000000000],ETHW[0.0002090958246868],TSLA[1.4000000000000000],USD[0.0611051283850000],USDT[0.0000000058296594] |
| 03336589 | TONCOIN[15.0000000000000000],USD[0.1555714797000000] |
| 03336593 | ETH[0.0000000019165824],TRX[0.0015540000000000],USD[0.0000000222172520] |
| 03336594 | ATLAS[0.0000000012000000],ETH[0.0000000015000000],SXP[0.0021943400000000],TRX[0.0000070002347120],USD[0.0000000037500000] |
| 03336596 | USD[0.0337013722737814] |
| 03336600 | USD[0.0000000094220808] |
| 03336601 | AUD[10.0000000000000000] |
| 03336604 | BNBBULL[0.0000000094203833],BTC[0.0000000014140000],CAD[0.0000000767674711],COMPBEAR[0.0000000001062600],DENT[0.0000000097060320],ETHBULL[0.0000000035814544],EXCHBEAR[0.0000000010204136],FTM[0.0000000071980056],FTT[0.0000000073653020],GRTBULL[0.0000000085784652],LUNA2[0.0509384864800000],LUNA2_LOCKED[0.1188564685000000],LUNC[0.0000000063193080],MATICBEAR2021[0.0000000045835704],MATICBULL[0.0000000043944223],TONCOIN[0.1307234728262244],TRX[0.0000090000000000],USD[-44.8338201991736360000000000],USDT[69.0892879100000000],USTC[0.0000000033099087],XTZBULL[0.0000000068788750],ZECBEAR[0.0000000297128771],ZECBULL[0.0000000067542251] |
| 03336608 | USD[0.0000000092500000] |
| 03336609 | USD[0.0000000023788340] |
| 03336612 | AVAX[8.6654200000000000],GALA[5550.9459367900000000],XRP[0.7000530000000000] |
| 03336614 | USD[0.0000007022057226] |
| 03336615 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DAI[421.0000000000000000],DENT[1.0000000000000000],UBXT[1.0000000000000000],USDT[1.3249413589469248] |
| 03336616 | NFT[2995809331102405891{1}],USD[0.0000000072245542] |
| 03336617 | USD[0.0000000042500000] |
| 03336618 | USD[0.0000000022236798] |
| 03336619 | NFT[418277285644216555{1}],NFT[443375201902363956{1}],NFT[507371205927997199{1}],USD[0.0028647183878336] |
| 03336620 | BTT[0.0000000020906405],SAND[0.0000000068323224],SOS[0.0000000052533033],USD[0.0066648526643530],XRP[0.0000000085958096] |
| 03336635 | BNB[0.0000000060000000],TRX[0.0645550000000000],USD[0.3453657338361013] |
| 03336636 | ATLAS[69.9860000000000000],ETH[0.0000000100000000],SAND[2.2616473000000000],TLM[58.9838000000000000],USD[0.0000000007325932] |
| 03336641 | USD[0.0000000068114878] |
| 03336653 | FTT[0.0054808409199189],USD[0.0014579371225000],USDT[0.0088997720500000] |
| 03336663 | HBB[0.4107060000000000],SAND[0.9996200000000000],USD[0.0372309867250000] |
| 03336666 | SAND[1.0000000000000000],USD[0.4470457639615248] |
| 03336667 | USD[0.0653138655625000] |
| 03336671 | SAND[11.0000000000000000],USD[5.6976653093650000] |
| 03336672 | USD[0.0000000061787821],USDT[0.0000000083300344] |
| 03336673 | USDT[0.0000000069956422] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03336676 | BTC[0.0000000090000000],USDT[1.1208600000000000] |
| 03336678 | USD[0.0000000002422620] |
| 03336680 | USD[0.0000000020584520] |
| 03336684 | NFT [3922162987964068761[1],NFT [459954642861264204][1],SAND[0.0000000041555400],USD[0.000000069999770] |
| 03336691 | TRX[0.0000000075243927],USD[0.0000000093941679] |
| 03336693 | USD[0.0000000005385619] |
| 03336694 | USD[0.0000000061070046] |
| 03336700 | USD[0.0000000049436000] |
| 03336703 | USD[26.6761552989488506],USDT[2.4650337312284098] |
| 03336704 | TONCOIN[0.0680000000000000],USD[0.0058390543000000] |
| 03336705 | USD[0.0514103346250000],XRP[0.1890000000000000] |
| 03336708 | USD[0.0000000060847831],USDT[0.0000000004706790] |
| 03336709 | BTC[0.0000087767625000],USD[2.0120679085000000] |
| 03336711 | NFT [3165190794327709890][1],NFT [489801041595644486][1],NFT [560804968394189732][1],USD[0.0000000019276916] |
| 03336719 | USD[0.0000000061471660],USDT[0.0000000073034844] |
| 03336720 | USD[0.0326422629608000] |
| 03336722 | BTC[0.0004309100000000],ETH[0.0053257000000000],ETHW[0.0053257000000000],USDT[16.9053115148420011] |
| 03336723 | BTC[0.0000051223259000],ETH[0.0000000050586000],FTT[25.0942240000000000],USD[0.0000000107100746],USDT[0.7036534792899100] |
| 03336726 | USD[0.0052268514875831] |
| 03336729 | DOGE[326.0000000000000000],USD[0.0037016811991033] |
| 03336732 | NFT [445210177044969787][1],USD[0.0000000114267424] |
| 03336734 | USD[0.0716723827000000] |
| 03336735 | USD[0.0000000088513780],USDT[0.0000000017298000] |
| 03336738 | ATLAS[0.0000000070836300],BTC[2.4830493900000000],MATIC[1.0000182600000000],TRX[1.0000000000000000],USD[0.0000784243335060],USDT[14739.7091194159151815] |
| 03336744 | LTC[0.0079210000000000],USD[0.0212428236000000] |
| 03336745 | USD[0.0551005374000000] |
| 03336750 | BNB[0.0000000053000000] |
| 03336760 | USD[0.0000000049909333],USDT[0.0000279700000000] |
| 03336764 | BNB[0.0000000060147530],SOL[0.0000000026797200],USD[0.0000027770004412],USDT[0.0000000099450300] |
| 03336768 | USD[0.0080210587796529],USDT[0.0090214300000000] |
| 03336769 | FTT[3.6935950700000000],SAND[33.0000000000000000],USD[0.0000000095064188],USDT[0.0000000296580468] |
| 03336772 | USD[0.0298872054750000] |
| 03336773 | AVAX[0.0000000021201620],BNB[0.0000000012962200],MATIC[0.0008893400526850],NFT [469626340413876066][1],NFT [518130906554249019][1],NFT [567070269309885928][1],TRX[0.0000000062002817],USD[0.0000009079084363],USDT[4.0678894868878720] |
| 03336777 | USD[0.0000000082456392] |
| 03336778 | BTC[0.0006820900000000],USD[0.0001043665850383] |
| 03336783 | USD[0.0457147328875000] |
| 03336811 | USD[0.0000000067500000] |
| 03336814 | BNB[0.0000000029632780],LTC[0.0000000093922032],MATIC[0.1000000490038000],SOL[0.0000000100000000],TRX[0.0000000005368490],USD[0.0000000084902591],USDT[0.1180495214622498] |
| 03336816 | USD[0.0000000103259232] |
| 03336819 | NFT [448819570598294578][1],NFT [521846784437352641][1],NFT [550406093480890879][1],USD[0.0553165018750000] |
| 03336822 | BTC[0.0000000080000000] |
| 03336827 | MATIC[0.0000000054559000],USD[0.0004267325409951],USDT[0.0000000108551287] |
| 03336835 | ATLAS[9.9943000000000000],USD[0.0538968527083000] |
| 03336839 | LUNA2_LOCKED[904.4956445000000000],SOL[0.0000000001089757],USDT[0.0000000061666484],XRP[0.3581735570003000] |
| 03336841 | BTC[0.0000000100000000],FTT[0.0242949429563000] |
| 03336844 | USD[0.0000000045000000] |
| 03336849 | FTT[0.7238717900000000],TONCOIN[20.0000000000000000],USD[0.0048138368580733] |
| 03336851 | SAND[1.0000000000000000],USD[0.4121373150000000] |
| 03336852 | ETH[0.0000000097837000] |
| 03336857 | TRX[0.0000010000000000],USD[0.0000000855340040],USDT[0.0000000000309985] |
| 03336860 | USD[0.0185209658500000],USDT[0.0096973862500000] |
| 03336863 | USD[0.0112921580892551],USDT[0.0000000086500641] |
| 03336865 | DOGE[0.6695536768800000],SHIB[2125.4944335070000000],USD[0.1350722515750000],USDT[0.9186433550777850] |
| 03336866 | AVAX[0.7998480000000000],BTC[0.0078984990000000],ETH[0.0009998100000000],ETHW[0.0009998100000000],USD[1.8028721720000000] |
| 03336870 | USD[0.0000000064056000] |
| 03336871 | TRX[0.0000010000000000],USD[0.0000000047500000] |
| 03336874 | USD[0.0000000051662891],USDT[0.0257642399347446],XRP[0.6000000000000000] |
| 03336875 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.0066674056412500] |
| 03336878 | USD[0.0000000053992108] |
| 03336879 | USD[2.4139090065250000] |
| 03336885 | AUD[0.0000111089203325] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03336886 | USD[0.0000000014662681] |
| 03336887 | USD[0.2581575800000000],USDT[0.3271380795925321] |
| 03336888 | USD[19.062142582620807] |
| 03336893 | ADABULL[1.3647543000000000],BF_POINT[200.0000000000000000],BTC[0.0109980200000000],ETH[6.6608810200000000],FTM[20.9394431785215000],FTT[1.0842720600000000],HNT[2.9994600000000000],LUNA2[0.1690857966000000],LUNA2_LOCKED[0.3945335255000000],LUNC[0.5446911000000000],MATIC[129.9766000000000000],USDD[230.8923689950800761],USDC[892.1136938900000000] |
| 03336895 | USD[0.0036856585422000] |
| 03336896 | TRX[0.0000000087348814],USD[-0.0019117185926449],USDT[0.0039102300000000] |
| 03336897 | USD[0.0036707050000000] |
| 03336898 | SOL[0.0000000085381960],TRY[0.0000000260403580],USD[0.0000000085017534],USDT[0.0000000051142258],USDTBULL[0.0000000026778629] |
| 03336906 | BTC[0.0000000400000000],USD[0.0003813048008590],USDT[0.0000000130496172] |
| 03336908 | USD[12.9044762036876000] |
| 03336909 | TRX[0.0894080000000000] |
| 03336910 | SAND[10.0000000000000000],USD[0.0648264009875000] |
| 03336911 | USD[0.0547992893375000] |
| 03336915 | USD[0.0282714122500000] |
| 03336916 | USD[0.0511980297500000] |
| 03336919 | USD[0.0000000070000000] |
| 03336925 | USD[0.0000000089029530],USDT[0.0000000073250642] |
| 03336938 | BAO[1.0000000000000000],EUR[0.0009640792756922],KIN[2.0000000000000000],USD[0.0000000003460592] |
| 03336943 | USD[0.0486687820000000],USDT[0.0024190000000000] |
| 03336957 | USD[0.0000000072500000] |
| 03336962 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0056947905950000] |
| 03336964 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0056947905950000] |
| 03336965 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0000000005950000] |
| 03336969 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0056947905950000] |
| 03336970 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0056947905950000] |
| 03336973 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0056947905950000] |
| 03336977 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0056947905950000] |
| 03336978 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0000000005950000] |
| 03336979 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0000000030000000] |
| 03336982 | LUNA2[0.0000166210883400],LUNA2_LOCKED[0.0000387825289600],LUNC[3.6192760000000000],SAND[2.9992000000000000],USD[0.0108177593000000] |
| 03336985 | AXS[0.0000000044989716],DOGE[0.0000000017966357],ETH[0.0000000032000000],GALA[0.0000000037310109],LTC[0.0000000025000000],LUNA2[0.0000000763697170],LUNC[0.0071270000000000],USD[0.0000000047475826] |
| 03336992 | AXS[0.1152487800000000],BAO[2.0000000000000000],BRZ[0.0000000250503468],BTC[0.0012744981794220],DENT[1.0000000000000000],ETH[0.0019845600000000],ETHW[0.0195718000000000],KIN[2.0000000000000000],MANA[1.7101128300000000],SAND[1.0657915800000000],SOL[0.0545986100000000] |
| 03336993 | TRX[0.0000000465000040],USD[0.0000000437269091] |
| 03336996 | BAO[1.0000000000000000],BTC[0.0000338700000000],ETH[0.0006165554994852],ETHW[0.0080834847652521,FTT[50.0800000000000000],NFT[28964161113248019411],NFT[3431874812009349171],NFT[5529662768598095481],SLOL[0.0057547000000000],TRX[10.9993670000000000],USDID[28735359016855321],USDT[135.0112798594195684] |
| 03336997 | USD[0.0000000084862730],USDT[0.6330476162137905] |
| 03336998 | USD[0.0074823421487000] |
| 03337003 | USD[0.0000029191523076] |
| 03337009 | USD[0.0016116901120520] |
| 03337010 | USD[0.0000000070077625] |
| 03337013 | USD[0.0000000050000000] |
| 03337015 | USD[0.0543833227500000] |
| 03337021 | USDT[0.0000013517110096] |
| 03337029 | BTC[8.0277868543017006],ETH[0.0000000080000000],FTT[0.0000000208370100],USD[0.0000000097992540],USDT[3724.7212040479206732] |
| 03337030 | SAND[0.0000000065600000],USD[0.0000028839078761] |
| 03337036 | BNB[0.0000000100000000],TRX[0.0000000056000000],USD[0.0000000361054852],USDT[0.0000000045572667] |
| 03337038 | USD[0.0242530188602700] |
| 03337041 | BNB[0.0000237600000000],BTC[0.0002324500000000],DOGE[10.5595894200000000],ETH[0.0029496400000000],ETHW[0.0013225700000000],FTT[0.0002362700000000],NFT[2928140669401715121],NFT[3936432853771351991],NFT[4286316110611289671],NFT[4753660329301659931],NFT[5042198626800705501],NFT[5165431982578974681],NFT[5694355853264556201],USD[0.0030940750882984] |
| 03337043 | USD[0.0119369002750000] |
| 03337053 | USD[0.0009993740098428] |
| 03337058 | USD[0.0000000021125000] |
| 03337059 | USD[0.0558920689125000] |
| 03337061 | USD[0.0362868352500000] |
| 03337062 | SAND[0.0180523000000000],TRX[0.0000000017307714],USD[0.0437658816627506],USDT[0.0000000132521500] |
| 03337063 | USD[0.0031539500801593] |
| 03337073 | LTC[0.0000000041223672],USD[0.0000000392525780] |
| 03337092 | ETH[0.0000026173732437],ETHW[0.0000000073732437],USD[0.0000052458978073],USDT[0.0000000064726647] |
| 03337094 | NFT[3077322053879638961],NFT[4487831899829796191],NFT[5290274302658777641],USD[0.1729519421125000],USDT[0.0779842914120839] |
| 03337096 | FTT[150.0306203495000000],LUNA2[0.0003022639991000],LUNA2_LOCKED[0.0007052826645000],TRX[0.0015560000000000],USD[0.0000000120411409],USTC[0.0427869270771610] |
| 03337103 | USD[0.0532699254350000],USDT[0.0037398856250000] |
| 03337104 | USD[0.0420968079488400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03337105 | SAND[1.127313760000000000],TRX[0.170001000000000],USD[0.000000441723448] |
| 03337108 | BTC[0.000047514600000000],ETHW[0.117976400000000000],FTT[283.855580000000000000],LUNA2[20.761551490000000000],LUNA2_LOCKED[48.443620150000000000],LUNC[4520871.549925000000000000],TONCOIN[0.937672900000000000],USD[0.003261073259700] |
| 03337110 | BNB[0.000000000601400000],USD[0.000002088102863] |
| 03337111 | FTT[2.400000000000000000],USD[3.530818320000000000] |
| 03337112 | MPLX[0.967874000000000000],SOL[0.002125830000000000],USD[0.159103666566353350] |
| 03337113 | APE[0.065140000000000000],USD[0.000816025550000000],USDT[0.000000006430318] |
| 03337115 | BTC[0.000000006000000000],FTT[156.100000000000000000],LTC[188.202121220000000000],SAND[11.000000000000000000],USD[0.704684731512500000],USDT[2.210873000000000000],XRP[0.204997000000000000] |
| 03337116 | SAND[2.000000000000000000],USD[3.559950532840000] |
| 03337121 | USD[0.014692736248845] |
| 03337126 | NFT[462561620512203026],[1],NFT[499487016979603185],[1],NFT[531574923300967957],[1],SAND[0.999620000000000000],USD[0.023860392750000000] |
| 03337127 | SAND[0.999620000000000000],USD[0.005821977725000] |
| 03337129 | USD[0.000000116732052],USDT[0.000000016161030] |
| 03337130 | FTT[8.300000000000000000],USD[0.136303763161448686] |
| 03337134 | USD[0.000000050000000] |
| 03337138 | USD[0.028697117750000] |
| 03337139 | NFT[436529948264091089],[1],NFT[509782226698767576],[1],USD[0.0754743750000000000] |
| 03337141 | USD[0.000000080964510] |
| 03337143 | USD[0.000000073085120] |
| 03337146 | NFT[410341840926726919],[1],NFT[480555953635853120],[1],NFT[564793178928693152],[1],USD[0.023996539505000000],USDT[0.055591965375000] |
| 03337148 | USD[0.000000045000000] |
| 03337150 | USD[0.000000050000000] |
| 03337151 | BNB[0.000000008640400],FTT[0.000000732700800],MATIC[0.000000044100000],SAND[0.000000008000000],SOL[0.000000093356000],TRX[0.000001005859060],USD[0.000002882641651],USDT[0.000000085741440] |
| 03337156 | USD[0.000000356023182] |
| 03337172 | NFT[310636282455902063],[1],NFT[337252117971480716],[1],NFT[503739314893103249],[1],USD[0.000000126566280],USDT[0.000000002973928] |
| 03337173 | NFT[397733273416898859],[1],NFT[465543447560826003],[1],NFT[496481184473657736],[1],USD[0.021456923137500000] |
| 03337174 | NFT[526073179891692905],[1],USD[0.001762454120634],USDT[2.012535542840796400] |
| 03337178 | USD[0.000000004603116300],USDT[0.000000008494772] |
| 03337180 | USD[0.007063290600000000],USDT[0.054800365687500000] |
| 03337182 | USD[0.048703992862500000] |
| 03337183 | FTT[0.000000005818582900],USD[0.000000006511818000],USDT[0.000000076440584] |
| 03337188 | FTT[0.014360642395000000],USD[0.000002910655196] |
| 03337189 | USD[0.000000007386881] |
| 03337197 | BNB[2.259873870000000000],BTC[0.0550920420000000000],DOGE[692.385686550000000000],DOT[15.214310340000000000],ETH[0.920030350000000000],ETHW[0.556099510000000000],LTC[5.669100000000000000],SHIB[7221663.290763540000000000],USDT[1.402345000000000000],XRP[139.830000000000000000],YFI[0.012124035000000000] |
| 03337198 | USD[0.000837591063711400] |
| 03337201 | NFT[319854059310563537],[1],NFT[540133794797898271],[1],NFT[568550197235128749],[1],USD[0.000754151326206200] |
| 03337204 | USD[0.000000050000000] |
| 03337213 | NFT[428261882753770986],[1],NFT[439804067245844731],[1],NFT[510127306637556895],[1],TRX[0.000001000000000000],USD[0.054321231000000000] |
| 03337214 | BNB[0.000000039952400],DOGE[0.000000007656840000],NFT[458241599009534171],[1],NFT[542923444014826658],[1],TRX[0.000000004000000000],USD[0.000000070651613] |
| 03337218 | BTC[0.006453740000000000],USD[0.000118101941981600] |
| 03337220 | ETH[0.000000014960000],MATIC[0.000000100000000],USD[-0.000000019894921] |
| 03337221 | SOL[0.000000026565040],USD[0.000000002607602200] |
| 03337222 | BAO[1.000000000000000000],CRO[385.204973330000000000],DENT[1.000000000000000000],EUR[0.000000046052150],KIN[2.000000000000000000],LUNA2[0.000487192440600000],LUNA2_LOCKED[0.001136782361000000],LUNC[106.087179670000000000],SAND[48.000000000000000000],USD[0.000000078772206] |
| 03337223 | USD[0.053462396455122] |
| 03337226 | TONCOIN[0.080000000000000000],TRX[0.000000002000000000],USD[1.069951773082003600] |
| 03337227 | NFT[333862599357229273],[1],NFT[340196237687871388],[1],NFT[396839229139320898],[1],USD[0.042349159750000000] |
| 03337228 | USD[0.000000002685894600],USDT[0.000000053898436] |
| 03337231 | TRX[0.000000099593557],USD[0.010377344663412],USDT[0.006402306000000000] |
| 03337232 | USD[0.043970630750000000] |
| 03337234 | SHIB[100000.000000000000000000],USD[1.989181190000000000] |
| 03337235 | USD[0.000000029763340] |
| 03337237 | USD[0.000000000000000],ETH[0.167259950000000000],ETHW[0.167259950000000000],FTT[60.058613397600000000],LUNA2[3.720415702000000000],LUNA2_LOCKED[8.680969971000000000],LUNC[11.984905660000000000],MBS[2984.396383371410000000],SOL[4.942898710000000000],USD[1570.895866491359905000],USDT[0.968487040360083200] |
| 03337240 | BTC[0.000010000000000000],SAND[0.000000009075300],TRX[0.002331003158060000],USD[0.007103267195435500] |
| 03337246 | USD[0.000000097500000000] |
| 03337247 | ETH[0.000000065757700] |
| 03337248 | USD[0.376327670000000000] |
| 03337249 | USD[25.000000000000000000] |
| 03337252 | USD[0.000000014179342] |
| 03337256 | EUR[0.000000052682391],USD[0.000000098143900],USDT[0.000000090036315] |
| 03337262 | BNB[0.000092000000000],FTM[0.500000000000000000],SOL[0.000038000000000],TRX[0.315811000000000000],USD[0.806617622815454976],USDT[0.597580332500000000] |
| 03337264 | USD[0.000000041250000],XRP[0.750000000000000000] |
| 03337267 | TRX[0.000000018451320],USD[0.000000052275464] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03337270 | USD[0.0066805356200000] |
| 03337271 | USD[0.0079879220000000] |
| 03337272 | USD[0.0000000019393900] |
| 03337276 | TRX[0.0000727300000000],USD[-0.0000036717090001] |
| 03337279 | USD[0.0790728000000000] |
| 03337280 | USD[0.0000000078687892],USDT[0.0000000014440000] |
| 03337282 | USD[0.0000000068484668] |
| 03337284 | SAND[0.0254276900000000],USD[0.0000000088861416],USDT[0.0087586020629171] |
| 03337285 | USD[0.0672175630000000] |
| 03337286 | BRZ[0.8972515500000000],BTC[0.1218011743997000],DOT[0.0980000000000000],ETH[0.0005910200000000],ETHW[0.0006110200000000],LINK[0.0961600000000000],MATIC[0.9500000000000000],SAND[0.9958000000000000],SOL[1.3760434900000000],UNI[0.0490400000000000],USDC[2509.3238908900000000] |
| 03337287 | USD[0.0000000035000000] |
| 03337288 | AVAX[664.7607200000000000],BTC[0.0093608600000000],LTC[437.6824460000000000],USD[15.1649781500000000],USDT[31.0106341200000000] |
| 03337290 | USD[0.0000000361800066],USDT[10.7736389315693670] |
| 03337291 | BNB[0.0000000022940000],ETH[0.0000417400000000],ETHW[0.0000417400000000] |
| 03337292 | BTC[0.0009998100000000],ETH[0.0019996200000000],ETHW[0.0019996200000000],USDT[7.5750600000000000] |
| 03337294 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.0036861668850000] |
| 03337296 | USD[0.0000000080516670],USDT[0.0000000034738200] |
| 03337298 | LOOKS[0.7908618800000000],USD[0.0091731594000000],USDT[0.0000000032380560] |
| 03337307 | USD[0.0052241655000000] |
| 03337311 | SAND[1.0000000000000000],USD[1.7482522962500000] |
| 03337312 | USD[0.0187465147500000] |
| 03337313 | AUD[0.0000000008395492],BAO[1.0000000000000000],GALA[67.4815238300000000],GOG[28.5901060000000000],KIN[3.0000000000000000],MBS[0.0002446900000000] |
| 03337314 | USD[0.0000000064998942] |
| 03337318 | USD[0.0356575774754356],USDT[0.0000000026802900] |
| 03337324 | USD[22.0000000000000000] |
| 03337334 | LUNA2[0.0035774625400000],LUNA2_LOCKED[0.0083474125930000],USD[0.0000028299715821],USDT[0.0084857000000000] |
| 03337336 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03337346 | TRX[0.0000010000000000],USD[0.0000000018750000] |
| 03337347 | SAND[1.0000000000000000],USD[4.3550409280245100] |
| 03337348 | BNB[0.0000000070524790],SHIB[98149402.9400000000000000] |
| 03337350 | USD[0.0538273999625000] |
| 03337351 | USDT[2.0000000000000000] |
| 03337352 | BNB[0.0000000087000000] |
| 03337355 | BNB[0.0000000100000000],ETH[0.0000000087614161],TRX[0.0000000098600000],USD[0.0000000043316011],USDT[0.0000000084814195] |
| 03337356 | TRX[0.0000010000000000],USDC[20255.3606224800000000] |
| 03337357 | USD[0.0003161977500000] |
| 03337359 | USD[0.0000000025000000],USDT[0.0020235550000000] |
| 03337361 | USD[0.0425970525000000],USDT[0.3500000073034844] |
| 03337362 | SAND[1.0000000000000000],USD[0.4613256400000000] |
| 03337368 | USD[0.0075728924749360] |
| 03337369 | USD[16.9848786500000000] |
| 03337373 | SAND[0.9998100000000000],USD[0.3304103990000000],USDT[3.0000000000000000] |
| 03337377 | TRX[0.0000000069000000],USD[0.0000000080592406] |
| 03337378 | LTC[0.0000000030450628],USD[0.0000000019487020],USDT[0.0000000060458443] |
| 03337382 | FTM[90.9590158600000000],USD[0.0000000102628120] |
| 03337383 | USD[0.0000000050000000] |
| 03337386 | TRX[0.0796940000000000],USD[-0.0000147615983749] |
| 03337387 | BTC[0.1356700000000000] |
| 03337393 | BTC[0.0007012000000000],TRX[0.0000520000000000],USD[1.8792983842500000],XRP[0.7500000000000000] |
| 03337394 | USD[9.9700699400000000],USDT[37.0000000097408194] |
| 03337396 | USD[0.0000000078003164] |
| 03337398 | USD[0.0018474993238944],USDT[0.0000000060000000],XRP[0.0000000082218000] |
| 03337401 | SAND[10.0000000000000000],USD[0.0000000154345250],USDT[0.0283220565000000] |
| 03337402 | USD[0.0000000080388700] |
| 03337403 | ETH[0.0000000080000000],USDT[0.0000210919825624] |
| 03337404 | BTC[0.0137526800000000],ETH[0.3108648300000000],ETHW[0.3106773900000000] |
| 03337405 | SRM[1.2872833200000000],SRM_LOCKED[7.7127166800000000],USD[0.0050759976000000] |
| 03337408 | AUD[0.0000000114222300],BNB[0.0000000889328200],BTC[-0.0000271018456850],ETH[-0.0002701185186604],ETHW[-0.0002683982615026],FTT[0.0482946794926161],USD[-0.0000012071875421],USDT[402.3580879105229256] |
| 03337409 | USD[0.0000000062500000] |
| 03337411 | USD[0.0000000034681286] |
| 03337415 | USD[0.0674825815000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03337420 | ATOM[76.241560256501474787],AUD[5000.114150000000000],ETH[0.0068715701528535],ETHW[0.0071500728021093],RAY[45.1485800885853930],SOL[1.1467574364191068],USD[0.8883975041653004] |
| 03337421 | USD[0.0032296852050000] |
| 03337425 | USD[0.0000000050000000] |
| 03337427 | USD[0.0000000030000000] |
| 03337428 | USD[0.0039754768186386] |
| 03337433 | NFT (384344362301364828)[1],NFT (434513952811492496)[1],NFT (466681214813312430)[1],NFT (475236305732676062)[1],NFT (516115283194860471)[1],NFT (526067557586523771)[1],NFT (559605660868775447)[1],USDT[592.8823552600000000] |
| 03337435 | USD[0.0000000060000000] |
| 03337438 | USD[0.0620445935000000] |
| 03337439 | USDT[4.9747383320000000] |
| 03337442 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03337444 | USD[0.0000000050329840] |
| 03337448 | USD[0.0023175141000000],USDT[0.0000000050000000] |
| 03337453 | USD[0.0067794233000000] |
| 03337455 | USD[0.0000000085000000] |
| 03337460 | LUNA2[0.0004580945085000],LUNA2_LOCKED[0.0010688871870000],LUNC[99.7510437000000000],USD[0.0074432863087000] |
| 03337464 | USD[0.0006569530670124],USDT[0.0000000001325580] |
| 03337466 | USD[0.0000000051937069] |
| 03337467 | USD[0.0077949300000000] |
| 03337468 | MATIC[0.0000000049900000],SOL[0.0000001000000000],TRX[0.0038850000000000],USD[0.0056598262500000],USDT[0.0000000545151403] |
| 03337469 | USD[20.0063848935200000],USDT[0.0000000087875000] |
| 03337472 | SAND[0.0110022000000000],TRX[0.0000000002740000],USD[0.1044530962832872] |
| 03337474 | TRX[0.2444403900000000],USD[0.2913800449185343] |
| 03337478 | USD[0.0000000078237140] |
| 03337481 | TRX[0.0000000046658000],USD[0.0591694587599844] |
| 03337486 | USD[0.0594748056125000] |
| 03337488 | USDT[1.1890000000000000] |
| 03337490 | SAND[0.0027563000000000],USD[0.0001324876034140],USDT[0.0000000403148720] |
| 03337493 | USD[0.0151861805000000] |
| 03337497 | USD[-3.4336471455000000000000000],USDT[999.2000000000000000] |
| 03337500 | USD[0.0733980716250000] |
| 03337507 | USD[0.0000000045662599],USDT[0.0000000151173556] |
| 03337510 | DOT[107.2785400000000000],ETH[3.0384780000000000],ETHW[3.0384780000000000],SOL[20.0255940000000000],USDT[2542.1635441000000000] |
| 03337511 | USD[0.0000060000000000] |
| 03337512 | USD[0.0000000050000000] |
| 03337516 | SAND[0.9998100000000000],USD[0.0009305663000000] |
| 03337524 | USD[0.0249907800887096],USDT[0.0000000133231452] |
| 03337525 | DENT[2.0000000000000000],FTT[37.2652277100000000],NFT (377412977720948815)[1],NFT (442714775451665873)[1],NFT (574722714764810084)[1],POLIS[32.1068952400000000],SOL[0.0000137200000000],USD[0.0000008844907279] |
| 03337526 | USD[0.0039016177922010] |
| 03337528 | ETH[0.0000000075000000],NFT (355291559063079830)[1],TRX[0.0000290000000000],USD[0.0000000530017424] |
| 03337529 | TRX[0.0000000037306000],USD[0.0000000094336256] |
| 03337531 | SHIB[540083.5268003800000000],USD[0.0000000035781816],USDT[0.0000000086324304] |
| 03337532 | TRX[0.7441549000000000],USD[0.0302091315000000] |
| 03337534 | USD[0.0206381128875000],USDT[0.0000000018059420] |
| 03337536 | BCH[0.0001828000000000],BNB[0.0000000060000000],HT[0.0098578200000000],MATIC[0.0020510800000000],SOL[0.0000000060000000],TONCOIN[0.0600000000000000],TRX[177.6888340000000000],USD[0.0830535369715748] |
| 03337537 | NFT (331163857000809251)[1],NFT (380939673180846615)[1],NFT (393125996710848866)[1],NFT (429196366898605225)[1],TRX[0.0000000078593000],USD[0.0000000110460800],USDT[0.0048947487500000] |
| 03337544 | APT[0.0000651800000000],BNB[0.0000001900000000],BTC[0.0000000065460490],NFT (340575464387537367)[1],NFT (432140797275954749)[1],NFT (451229945779203746)[1],SAND[10.0535693151100000],TRX[0.0006536900000000],USD[0.0076085619193223],USDT[9.7835488188070808] |
| 03337545 | USD[0.0186108420375000] |
| 03337546 | LTC[0.0000000076344135],USD[0.0000009246013165],USDT[0.0002476397543538] |
| 03337550 | USD[0.0543475261500000] |
| 03337551 | TRX[16.2260770247200000],USD[-0.0207185948139095] |
| 03337553 | NFT (382631977268950275)[1],NFT (395227315130256928)[1],NFT (418497380729352685)[1],NFT (527798785366473636)[1],SAND[0.0000743289381100] |
| 03337555 | BNB[0.2379000000000000],DENT[265982.3110000000000000],SAND[10.0000000000000000],TRX[59.0000150000000000],USD[0.0832909171875000] |
| 03337558 | USD[0.0000000005000000] |
| 03337559 | USD[0.0188872300000000] |
| 03337561 | BTC[0.0000002500000000],ETHW[0.0139157401597170],FTM[0.0000766600000000],MATIC[0.0000000100000000],USDT[0.0011587200000000],XRP[0.0000000021321840] |
| 03337566 | USD[0.0000068335121305] |
| 03337569 | USD[0.0000001070506623],USDT[0.0000000043128718] |
| 03337570 | USD[0.0000000085690000] |
| 03337576 | USD[0.0694883959135379],USDT[0.0000000057000000] |
| 03337577 | USD[0.0000000069704620] |
| 03337580 | TONCOIN[0.0100000000000000] |

Schedule F/C: Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03337584 | AVAX[0.610551608552720000],BNB[0.002500000000000000],DOT[1.019007243722690000],NFT [404578966555946292][1],NFT [506301977920896748][1],NFT [507536693671996591][1],SOL[0.508265741882440000],USD[0.481947198380680000] |
| 03337592 | USD[1.370833908900000000] |
| 03337596 | BIT[4.999978030000000000],BNB[0.000000005576000000],KNC[0.000366600000000000],SGD[0.000000065187766000],USD[-0.000061160595590000],USDT[0.005787730388761800] |
| 03337600 | BTC[0.000000060000000000],FTT[0.002319859449834000],LUNA2[0.000000012183579100],LUNA2_LOCKED[0.000000028428351200],LUNC[0.002653000000000000],TRX[733.926127000000000000],USD[0.336749163812654900],USDT[0.006190460257000000] |
| 03337601 | FTT[0.031557935768000000],USD[0.007233395000000000] |
| 03337602 | USD[22.149598836798769300000000000000] |
| 03337603 | USD[0.000000008323228286],USDT[0.000000013669182] |
| 03337605 | USD[0.000000005963462000] |
| 03337611 | SAND[0.995800000000000000] |
| 03337612 | AVAX[0.000000021670370],BNB[0.000000006946080000],BTC[0.000036241218000000],DOT[0.000000001228386600],FTT[0.032374900000000000],LINK[0.000000042063777],LTC[0.000000008000000000],TRX[0.000008008583580800],USD[0.568378022347967700],USDT[0.005693004235107600] |
| 03337614 | TRX[0.000035000000000000],USD[0.010372591325000000],USDT[0.000000005625000000] |
| 03337616 | USD[0.008729960160000000],USDT[0.047483385575000000] |
| 03337622 | TRX[0.000009000000000000],USD[0.000000012254318000] |
| 03337629 | BTC[0.000758400000000000],USDT[0.144826454725064000],USDT[69.908664740000000000] |
| 03337633 | TRX[0.000777000000000000],USD[0.000000146207130],USDT[0.000084660050779] |
| 03337634 | USD[30.000000000000000000] |
| 03337636 | USD[0.000000004500000000] |
| 03337642 | USD[0.000000117129452],USDT[0.000000058530110] |
| 03337643 | USD[0.000000088950714] |
| 03337644 | USD[0.000047289003766] |
| 03337647 | USD[0.000000083864072] |
| 03337648 | BNB[0.035471200000000000] |
| 03337650 | TRX[0.000000009610600],USD[0.000000047378320] |
| 03337651 | AKRO[3.000000000000000000],BAO[1.905278110000000000],BTC[0.000000005243900000],DENT[1.000000000000000000],ENS[8.483407869754344600],ETH[0.167090292488695300],ETHW[0.000001056804629700],GRT[2.376638141446882520],KIN[1.000000000000000000],LINK[7.716171278546000000],LRC[182.347382090000000000],MATIC[1.349255630415390000],MOB[35.018338470000000000],SNX[4.130285721830804800],SOS[1006746.818466880000000000],UBXT[2.000000000000000000] |
| 03337652 | USD[0.002780865352168500] |
| 03337653 | USD[0.000000001500000000] |
| 03337654 | TRX[0.000001000000000000] |
| 03337661 | USD[0.000186715000000000] |
| 03337662 | USD[0.030863340500000000] |
| 03337663 | TRX[0.100002000000000000],USD[0.000003342993950200] |
| 03337666 | USD[0.016629920000000000] |
| 03337671 | SAND[0.000099050000000000],USD[0.002422106878355000] |
| 03337673 | USD[1.484200215000000000],USDT[0.000000004422100] |
| 03337675 | USD[0.071376254492230000] |
| 03337676 | TONCOIN[0.020000000000000000],USD[0.006706695806069690],USDT[0.000000044625109] |
| 03337684 | AVAX[0.000000045550400],ETH[0.000000001893300],SOL[0.000000055501200],TRX[141.978579465682535374],USD[0.000000049906232] |
| 03337691 | USD[0.002407405369196200],USDT[0.000000032520046] |
| 03337694 | BNB[0.000000106051000],MATIC[0.000000100000000],SOL[0.000000094000000],TRX[0.000000014259294],USD[0.000179443883030950],USDT[0.000000012968489] |
| 03337695 | USD[0.037869747841600000] |
| 03337703 | TRX[0.000000005463926300],USD[0.000000027413684500] |
| 03337704 | USD[0.000000008532320000] |
| 03337705 | CRO[30.000000000000000000],GOG[36.808500658000000000],USD[0.236348150000000000] |
| 03337710 | BTC[0.000020000000000000],ETH[0.000000097560494],FTM[0.000000001841489200],LUNC[0.000000597337600],NFT [517146116353832742][1],NFT [539221609318810548][1],SOL[0.000000013843931],USD[0.000000228947922],WRX[0.974505122468502800],XRP[0.000000001268640] |
| 03337716 | TRX[0.000000007702856000] |
| 03337718 | TRX[0.000000063317510] |
| 03337724 | SRM[1.287283320000000000],SRM_LOCKED[7.712716680000000000] |
| 03337729 | TONCOIN[0.070000000000000000],TRX[0.580360022338000000],USDT[1.544718509400000000],USDT[1.752622312942744400] |
| 03337730 | ETHW[1.422390900000000000],USD[0.000000042092949],USDT[0.000000071626112] |
| 03337732 | USD[0.058642689700510400] |
| 03337733 | USD[0.043702856912500000] |
| 03337735 | BTC[0.000000097132465],USD[0.005596596080800320],USDT[0.000000007902794] |
| 03337739 | USD[0.000000085000000000] |
| 03337740 | USD[0.000000037984000000] |
| 03337743 | USD[0.000000045000000000] |
| 03337746 | USD[0.005252635467312800],USDT[0.000000077253700] |
| 03337749 | SAND[0.105743792792568000],USD[0.045712531000000000] |
| 03337752 | USD[0.035126604500000000] |
| 03337755 | NFT [413004873404810539][1],NFT [449055587121740303][1],NFT [477097889280632114][1],NFT [533339206177094919][1],NFT [538392902454794487][1],NFT [551328162937300844][1],NFT [570293034491283391][1],USD[0.000000083683536] |
| 03337757 | BTC[0.000000129694800] |
| 03337761 | USD[0.001913589500000000] |
| 03337763 | TONCOIN[0.026000000000000000],USD[-0.699493259503588500],USDT[0.773003738268758000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03337775 | USDT[0.2954098425000000] |
| 03337778 | USD[0.0448279000500000] |
| 03337780 | KIN[2.000000000000000],TONCOIN[0.0600000000000000],USD[0.0000000084943341] |
| 03337783 | USD[0.0000000050000000] |
| 03337786 | USD[0.0017036600000000] |
| 03337787 | DOGE[0.0000000001140480],LTC[0.0000000054309710],TRX[0.0038850074323118],USDT[0.0000000008919359] |
| 03337790 | BNB[0.0000000049367800],ETH[0.0000000062502000],SOL[0.0000000085560000],TRX[0.0000070000000000],USD[0.0061503887909286],USDT[0.0000000009898044] |
| 03337792 | USD[0.0477370350000000] |
| 03337793 | TRX[0.1966010000000000],USD[0.0000000024500000] |
| 03337796 | TRX[0.1121659400000000],USD[0.0000000020269683] |
| 03337799 | BTC[0.3264110675236136],ETH[1.5133421964772400],ETHW[1.5054129997056200],EUR[0.0000001693239374],FTT[0.4455848575536000],TRX[0.0000010000000000],USD[1654.7262866903222117],USDT[0.1276788146722577] |
| 03337800 | AVAX[6.8432422400000000],NFT (295323262853049942)[1],NFT (297092162186816996)[1] |
| 03337804 | USD[0.0000000126504070],XRP[1.5072583000000000] |
| 03337814 | USD[0.0545175845000000] |
| 03337815 | TRX[0.0000000015103000],USD[0.3811985275000000],USDT[0.0000000141905479] |
| 03337817 | FTT[10.0000000000000000],USD[30.5623164537214415000000000000] |
| 03337823 | USD[0.0012571918750000] |
| 03337829 | USD[0.0461185200000000] |
| 03337830 | USD[0.0000000103542570] |
| 03337832 | TRX[0.0009770000000000],USD[0.0000000225189876],USDT[-0.0000538006562013] |
| 03337835 | ETH[0.0003640000000000],ETHW[0.1003640000000000],NFT (418416392047090750)[1],NFT (424387525409400259)[1],NFT (429857219600625743)[1],NFT (473332493716473261)[1],USD[0.0099064513000000],USDT[2804.4483258000000000] |
| 03337841 | USD[0.0320059784375000],USDT[0.0000000046335636] |
| 03337843 | USD[0.0049777425649588] |
| 03337845 | TRX[0.0000000011784930] |
| 03337855 | USD[0.0049947005308610],USDT[0.0000000024824081] |
| 03337857 | AUD[0.0000000176208375],BTC[0.0000393200000000],ETH[0.0479834800000000],ETHW[0.0479834800000000],FTT[0.0720440900000000],USD[-37.7474429823902765000000000000],XRP[42.6674993400000000] |
| 03337860 | BAO[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000000093270077] |
| 03337862 | USD[0.0002260075552160] |
| 03337863 | USD[0.0086616311008253],USDT[0.0000612929458075] |
| 03337880 | USD[0.0033271811779110] |
| 03337883 | USD[0.0000000019763523] |
| 03337885 | USDT[0.0000000264503832],XRP[945.2287338043445104] |
| 03337886 | USD[0.0392749889989900] |
| 03337887 | USD[0.0000000090000000] |
| 03337889 | USD[0.0000000350059456] |
| 03337891 | USD[0.0619664915325100] |
| 03337892 | SAND[0.9998100000000000],USD[0.0427043096000000] |
| 03337893 | USD[0.0000000090385800] |
| 03337900 | USD[0.0000001417769360],USDT[0.0000000058530110] |
| 03337901 | USD[0.0000000067017280],USDT[0.0000000068353416] |
| 03337905 | USD[0.0000000004406000] |
| 03337910 | USD[0.0000000150000000] |
| 03337912 | BTC[0.0146900000000000],ETH[0.1779000000000000],ETHW[0.1779000000000000] |
| 03337913 | USD[0.0032025150000000] |
| 03337916 | USD[0.0000000020800000] |
| 03337917 | TRX[0.0000000057404146],USD[0.0032677987775100] |
| 03337919 | TRX[0.0000004504000000],USD[0.0352245395000000] |
| 03337921 | USD[0.0000000050000000] |
| 03337922 | USD[0.0352532360000000] |
| 03337930 | TRX[0.0000000071505000],USD[0.0048643600454517] |
| 03337931 | USD[0.0402802049200000] |
| 03337932 | SRM[1.2872833200000000],SRM_LOCKED[7.7127166800000000],USD[0.0073165985650000] |
| 03337936 | USD[0.0055370100875000] |
| 03337937 | USD[0.0449837994375000] |
| 03337940 | USD[0.0000000171088418] |
| 03337947 | USD[0.0000000164341585],USDT[0.0000000092039546] |
| 03337948 | SAND[1.0000000000000000],USD[0.2620261300000000] |
| 03337950 | USD[0.0000000057087970] |
| 03337953 | USD[0.0325653479674698] |
| 03337965 | BTC[0.0000000006050000],ETH[0.0009998100000000],ETHW[0.0009998100000000],FTT[0.0000000015465200],TRX[0.0012310000000000],USD[2.7670905524166641],USDT[0.0085011249072603] |
| 03337972 | USD[0.0000000071160000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03337978 | USD[0.0038889143625000] |
| 03337983 | TRX[0.0000010000000000],USD[0.0295680625000000] |
| 03337985 | SAND[0.0104722500000000],USDT[0.0075022185882575] |
| 03337987 | DOGE[0.0000000019195300],LTC[0.0000000089938755],LUNA2[0.0424392222700000],LUNA2_LOCKED[0.0990248519600000],LUNC[1.2300000000000000],TRX[0.3222465159763911],USD[0.0000000055316961],USDT[0.0000000056150848] |
| 03337988 | USD[0.0190736580250000] |
| 03337992 | USD[0.0000000090166552] |
| 03337993 | USD[0.0000000070000000] |
| 03337998 | ETH[0.0261979191956500],ETHW[0.0261979191956500] |
| 03338001 | USD[0.1345909849140000],USDT[0.0082168256000000],XRP[0.4720220000000000] |
| 03338003 | USD[0.0000000065475266] |
| 03338004 | USD[0.0000000078513884] |
| 03338007 | SAND[0.0000000011525396],TRX[0.0000000057185418],USD[0.0000000086793288] |
| 03338009 | USD[0.0440809038875000] |
| 03338010 | NFT[3097531544046833282][1],NFT[3209631880749679944][1],NFT[3356361171156703605][1],USD[0.0000000096472152],USDT[0.0000000093004850] |
| 03338012 | LTC[0.0011770300000000],USD[0.0094809811879123],USDT[0.0000000098247516] |
| 03338020 | USD[0.0167867855125000] |
| 03338021 | USD[0.0000000070000000] |
| 03338023 | USD[0.4063890069734900] |
| 03338027 | SAND[3.0000000000000000],TRX[0.7257040000000000],USD[0.7718224900000000] |
| 03338037 | SAND[0.9998000000000000],TRX[0.0055261700000000],USD[4.5629315600000000] |
| 03338038 | BTC[0.0742423079138980],USD[0.0035283181298195],USDT[0.0000000089753254] |
| 03338039 | USD[0.0000000068000591],USDT[0.0000000110557338] |
| 03338043 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0007780000000000],USD[0.0002543900000000],USDT[298.6397856718209378] |
| 03338050 | USD[0.0000000050000000] |
| 03338052 | SOL[0.0020390000000000] |
| 03338054 | LINKBULL[5903.1602900000000000],MATICBULL[1427.6845590000000000],USD[0.2517039610000000] |
| 03338057 | TRX[0.2057770000000000],USD[1.8405382117850000] |
| 03338058 | FTT[0.0000000064612552],USD[0.0000000052309632] |
| 03338061 | GALA[0.0000000086052000] |
| 03338064 | TRX[0.0000000001459180],USD[0.0219686821947132],USDT[0.0042449264256565] |
| 03338067 | USD[0.0000000109323287] |
| 03338069 | BNB[0.0000000100000000],ETH[0.0000000100000000],LUNC[0.0000000025033423],USD[0.0000000165669042],USDT[0.0000000052762662] |
| 03338071 | USD[0.0000000013933001] |
| 03338074 | USDT[0.0000015280646420] |
| 03338077 | USD[0.0000000057083497] |
| 03338081 | TRX[0.0000010000000000],USD[0.0000000017250000] |
| 03338083 | USD[0.0259751748125000] |
| 03338085 | USDT[0.0000000032000000] |
| 03338089 | ETH[0.0400005000000000],ETHW[0.0400005000000000],FTT[25.0411750634350000],LOOKS[0.3324700900000000],MATIC[5.0000000000000000],NFT[405374765604753465][1],NFT[557221833202685857][1],NFT[567302509915075782][1],TRX[0.0000210000000000],USD[0.0010296132676400],USDT[698.5200000092200000] |
| 03338090 | ETH[1.1061886600000000],ETHW[1.1061886633119294] |
| 03338091 | LUNA2[0.0008798996440000],LUNA2_LOCKED[0.0020530991690000],LUNC[191.6000000000000000],USD[0.0005132943399800],USDT[0.0000000117229563] |
| 03338092 | USD[0.0305849226500000] |
| 03338093 | USD[0.0000000072405978] |
| 03338097 | APT[0.0000000045347113],BNB[0.0000000144349600],FTT[0.0000000060000000],TRX[0.0000170000000000],USD[0.0000000047265038],USDT[0.0000002700508303] |
| 03338100 | TRX[0.0000000037657000],USD[0.0034572907266453] |
| 03338101 | USD[0.0381092182000000] |
| 03338102 | TRX[0.0000000012095000],USD[0.0000000081227512] |
| 03338103 | USD[0.0385873966577100] |
| 03338104 | SAND[0.0024000000000000],TRX[0.0000000070500000],USD[0.0000000025815722] |
| 03338109 | NFT[426054490870978674][1],NFT[510277457964295013][1],NFT[558000198694881367][1],USD[0.0000000011933874],USDT[0.0000000093813273] |
| 03338111 | SAND[1.0000000000000000],USD[0.3699617300000000] |
| 03338112 | USD[0.0000000029844477] |
| 03338116 | NFT[364510966849490746][1],NFT[450621745499280845][1],NFT[546618644951396088][1],TRX[0.0000010000000000],USD[0.0000000022149320] |
| 03338118 | USD[0.0000000012735147],USDT[0.0000000036530103] |
| 03338120 | USD[0.0000000037154622],USDT[0.0000000077938022] |
| 03338122 | TRX[0.0000010000000000],USD[0.0230491810000000] |
| 03338124 | BNB[0.0000000068000000],TONCOIN[0.0480265900000000],USD[0.0000000075310452] |
| 03338125 | USD[0.0000000090000000] |
| 03338128 | USD[0.0412451211400000] |
| 03338138 | USD[0.0557260557250000] |
| 03338140 | TRX[0.0000000050270000],USD[0.0114889617250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03338141 | ETH[0.000000023804200],TRX[0.000420061506667],USD[0.226184382072177],USDT[0.000000025555847] |
| 03338144 | USD[0.000000072692694] |
| 03338145 | SRM[1.291365650000000],SRM_LOCKED[7.708634350000000] |
| 03338147 | USD[0.000000065376466] |
| 03338156 | SAND[1.020713780000000],USD[0.000000549887868] |
| 03338158 | USD[0.051733259000000] |
| 03338162 | SRM[1.291365650000000],SRM_LOCKED[7.708634350000000] |
| 03338166 | ETH[0.000000010000000],ETHW[0.000040671000000],GST[0.000000028600000],LUNA2[0.929160201000000],LUNA2_LOCKED[2.168040469000000],MATIC[0.000000060000000],SHIB[0.000000043259640],SLP[0.000000073002800],SOL[0.000000137098000],TRX[0.010940093355300],USD[-0.000000012434018],USDC[212.418795890000000],USDT[0.000000096727904] |
| 03338167 | USD[0.052658798000000] |
| 03338168 | SAND[2.999620000000000],USD[0.000000005000000] |
| 03338172 | USD[10.000000000000000] |
| 03338173 | GST[0.090000060000000],SOL[0.006436540000000],USD[0.000000092532596],USDT[0.000000027500000] |
| 03338174 | TRX[0.000000090661682] |
| 03338179 | TRX[0.000010000000000],USD[0.000000013000000] |
| 03338183 | USD[25.000000000000000] |
| 03338188 | SRM[1.291365650000000],SRM_LOCKED[7.708634350000000] |
| 03338191 | BTC[0.000000014567500],USD[0.186614906802045],USDT[0.0013022600000000] |
| 03338196 | USD[0.031597165038270] |
| 03338202 | SOL[0.000000034600000],USD[0.000000100469464] |
| 03338203 | SAND[0.161888853832010],USD[0.000000061703372] |
| 03338210 | SAND[0.000000074944000],USD[0.000000044129458] |
| 03338211 | NFT (350718665525970969)[1],NFT (39772444290047974)[1],TRX[0.000660000000000],USD[0.0234333522895787],USDT[0.000000043125000] |
| 03338213 | USD[0.000000022482231] |
| 03338214 | USD[0.000000083552720] |
| 03338215 | USD[0.0090102817125000] |
| 03338219 | SAND[1.000000000000000],USD[2.6833116852224400] |
| 03338220 | USD[0.419267838000000] |
| 03338222 | SAND[2.000000000000000],USD[0.1986438500000000] |
| 03338225 | BNB[0.0000001067337 72],BTC[0.000000004287281 6],MATIC[0.000000024695759],TRX[0.000000073197912],USD[0.0017583919117355] |
| 03338229 | FTT[0.000000012082000] |
| 03338233 | USD[0.000000068556000] |
| 03338234 | USD[0.0437329039975000],USDT[0.0056648347600000] |
| 03338238 | SAND[1.000000000000000],USD[2.7587488685000000] |
| 03338248 | USD[0.000000069646579] |
| 03338250 | FTT[0.000000004528400],USDT[0.000000045000000] |
| 03338255 | USD[0.0002491203051074] |
| 03338257 | USD[0.0059461252500000] |
| 03338259 | USD[0.000000061255070] |
| 03338260 | USD[0.000000077673854] |
| 03338261 | TRX[0.896718440000000000],USD[0.0297259645437752] |
| 03338263 | TRX[0.000000027326308],USD[0.000000339552992] |
| 03338264 | USDT[0.910000000000000] |
| 03338265 | USD[0.000000057419040] |
| 03338266 | ETH[0.000000036561300] |
| 03338270 | USD[0.000000073498659] |
| 03338273 | USD[0.000000123611854],USDT[0.0001346890585409] |
| 03338282 | AVAX[0.000000029348452],BNB[0.000000006450922],MATIC[0.000000037494000],USD[-0.000000033263995],USDT[0.0078943093140228] |
| 03338284 | USD[0.000000085000000] |
| 03338285 | USD[0.000000043050616] |
| 03338286 | USD[0.0317205805000000] |
| 03338288 | USD[0.0065585514095 22] |
| 03338292 | BTC[0.000000081903765],GARI[0.000000087287745],TRX[0.000000058375382],USD[0.000000007367765] |
| 03338300 | ETH[0.006758300000000],USD[0.000000127817116],USDC[129.2778532600000000] |
| 03338304 | TONCOIN[0.060000000000000],USD[0.5686858635905750] |
| 03338305 | LTC[0.003498750000000],USD[0.0476878290000000] |
| 03338306 | BTC[0.000000064535991],PERP[0.000000062239400],TRX[0.000000027400720],USD[0.000000093335953],USDT[0.000000089900760],XLMBULL[0.000000062500000] |
| 03338309 | TRX[0.000060000000000],USD[0.000000053449711],USDT[0.000001442917392] |
| 03338311 | USD[482.007116230793900] |
| 03338313 | AKRO[1.000000000000000],BAO[6.000000000000000],BNB[0.000010718466195 0],BTC[0.000001100000000],DENT[4.000000000000000],ETH[0.000000917293760 0],GMT[0.000000038881000],KIN[2.000000000000000],NFT (29383177897151552 1)[1],NFT (356488940429540486)[1],NFT (410793622844478878)[1],RSR[1.000000000000000],SOL[0.000000005025 9957],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000089995951],XRP[0.000000089522156] |
| 03338314 | NFT (313783958257616624)[1],USD[0.000000118601600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03338315 | TRX[0.80004700000000000],USD[0.000000005709979],USDT[0.000000000718719700] |
| 03338323 | TRX[100.0000010000000000] |
| 03338331 | USD[0.0016715300000000] |
| 03338333 | BTC[0.00000007000000000],SAND[0.000170280000000000],USD[0.0000000129515313] |
| 03338337 | NFT[306817656182199824][1],NFT[315899563842423506][1],NFT[342225325102510210][1],TRX[0.777171000000000000],USD[0.185166851400000000] |
| 03338339 | BNB[0.000000010000000000],ETH[0.000000014647373],HT[0.000000010000000000],TRX[0.000000008483952200],USD[0.000005838026851800],USDT[0.00000008067527400] |
| 03338343 | NFT[430891931728416535][1],NFT[554283082001889150][1],NFT[559498338406680203][1],USD[0.0061875328438548],USDT[0.000000059075466] |
| 03338346 | FTT[0.009560466619800],MBS[8.998670000000000],TRX[0.00077700000000000],USD[0.00797781332250000],USDT[0.04428587500000000] |
| 03338348 | ALPHA[1.000000000000000000],ETH[0.548932840000000000],ETHW[0.548702380000000000],KIN[1.000000000000000000],MATH[1.000000000000000000],SAND[84.1902394000000000],USDT[407.9107063579880489] |
| 03338349 | USD[0.000000030000000] |
| 03338351 | TRX[0.24030000000000000],USD[0.0092269044675906],USDT[0.0000000073967425] |
| 03338352 | LUNA2_LOCKED[0.000000207238716],LUNC[0.001934000000000],TONCOIN[0.0473000000000000],USD[0.0013286166345662],USDT[0.0000000021017600] |
| 03338353 | BTC[0.00000000019450805],USD[0.00058561117905085],USDT[0.0000000046658218] |
| 03338359 | SAND[1.227592290000000000],TRX[0.000001000000000],USD[0.0000000050986140] |
| 03338363 | SAND[2.0000000000000000000],USD[0.2886370855000000] |
| 03338366 | USD[0.0267215493625000] |
| 03338368 | LTC[0.000000040564530],USD[0.0650473659033280],USDT[0.0000000027426175] |
| 03338379 | USD[0.0092825397500000] |
| 03338380 | TONCOIN[0.0800000000000000],USD[0.0000000018790238],USDT[0.000000076000000] |
| 03338383 | USD[0.0696396610000000] |
| 03338391 | USD[0.0000000074622000] |
| 03338393 | NFT[353433384129926124][1],NFT[468249168033827673][1],NFT[532542917515661273][1],USD[0.00000000401058928],USDT[0.0000000003588300] |
| 03338394 | USD[0.0000033123000000],USDT[0.0000000116529807] |
| 03338395 | BNB[0.000000096332738],ETH[0.000000089500000],SOL[0.00000007622800],TRX[0.0000250000000000],USD[0.000000134675762] |
| 03338397 | SAND[1.0000000000000000000],TRX[0.838000000000000000],USD[5.6713624300000000] |
| 03338400 | LTC[0.009993060000000],NFT[432852802525220898][1],NFT[438765933997897477][1],NFT[526331616427332373][1],TRX[0.7885630000000000],USD[0.0059533085333892],USDT[9.6171121154000000] |
| 03338401 | TRX[0.000060000000000],USD[0.0000000030257943] |
| 03338405 | USD[0.0000011148909913] |
| 03338407 | USD[0.5918744655000000] |
| 03338408 | USD[0.0000000065110020],USDT[0.0000000085727500] |
| 03338413 | USD[0.0021222800000000] |
| 03338415 | BNB[0.010852774073492S],LTC[0.002189100000000000],MATIC[0.709370000000000000],TRX[0.251437000000000000],USD[0.0000000039162180],USDT[0.0000000011224395] |
| 03338416 | NFT[471727125897487345][1],NFT[476337268548787930][1],NFT[505643966189935302][1],USD[0.0599954583865445],USDT[0.0000000070049765] |
| 03338417 | TRX[0.034106978932000],USD[-0.0017551239910097],USDT[0.0000400000000000] |
| 03338424 | USD[0.0574036915000000] |
| 03338427 | SRM[1.291365650000000],SRM_LOCKED[7.7086343500000000] |
| 03338428 | TRX[0.00010600000000000],USD[0.0184477551300000],USDT[0.0366202836000000] |
| 03338430 | USD[0.0098356666350960] |
| 03338432 | SAND[1.834207510000000],USD[0.0073200152906885],USDT[0.0000000016583696] |
| 03338433 | USD[0.0076147356429771] |
| 03338446 | BTC[-0.000000000567958],ETH[0.000000004920362Z],LTC[0.000000094215612],USD[0.0010863512145E5],XRP[-0.0000128894172853] |
| 03338451 | BNB[0.000000006590000],DOGE[0.000000017550798],MANA[0.000000005820540],MATIC[0.000000027842000],SOL[0.000000039181083],TRX[0.000001000000000],USD[0.0000000086395302],USDT[0.0000000027229855] |
| 03338458 | USD[0.0000001542004780],USDT[0.0000000077938022] |
| 03338462 | NFT[434311578354201784][1],USD[0.0744237686375000] |
| 03338467 | SOL[0.0022570100000000],USDT[0.1482109225000000] |
| 03338468 | FTT[0.0039768526822317],USD[0.0001851368970650],USDT[0.0000000015000000] |
| 03338470 | ATLAS[299.9340000000000000],GALA[190.0000000000000000],SOL[0.00977200000000000],USD[109.2285840507500000] |
| 03338472 | USD[0.0773081726125000] |
| 03338476 | USD[0.0000000065487140] |
| 03338477 | USD[0.0000000192683430] |
| 03338481 | USD[0.0361653464060600] |
| 03338482 | USD[0.0000001149009400],USDT[0.0000000068353416] |
| 03338486 | USD[0.0000000008500000] |
| 03338487 | NFT[301069888963258549][1],NFT[372692433434938618][1],NFT[568588465224119629][1],USD[0.0315793472080000] |
| 03338488 | USD[0.0000000008000000] |
| 03338491 | TRX[0.000000054940110],USD[0.0000000102004152],USDT[0.000000169986160] |
| 03338493 | SAND[0.000000033597340Q],USD[0.0162597933184162] |
| 03338495 | USD[0.0000000034433832] |
| 03338499 | BTC[0.000000005671837S],ETH[0.000000033005424],ETHW[6.2970402420153114],GALA[0.000000035306776],MATIC[0.000000100000000],TONCOIN[0.000000009051705],USD[0.0002343499980380],USDT[0.0003907790284248],XRP[0.0000000077792840] |
| 03338504 | SAND[2.0000000000000000],TRX[0.158701000000000],USD[0.0645319100000000] |
| 03338508 | USD[0.0297254167625000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03338509 | USD[0.0000000050000000] |
| 03338510 | USD[0.0436444338875000] |
| 03338511 | USD[0.0000000015000000] |
| 03338515 | TONCOIN[0.0900000000000000],USD[0.0000000045000000] |
| 03338516 | USD[0.0000000086352712],USDT[0.0000000015964737] |
| 03338519 | USD[0.0000000075000000] |
| 03338522 | APE[0.0000000038000000],BNB[0.0000000150230643],LTC[0.0007728003772760],MATIC[0.0067423036600000],SOL[0.0000000074700000],TRX[0.6269640067884810],USD[0.0038820892602352],USDT[0.0090243124122083] |
| 03338523 | NFT[317753008223034221]{1],NFT[481724709802054027]{1],NFT[531592472802115345]{1],USD[0.0130783978776000] |
| 03338529 | USD[0.0243341162625000] |
| 03338532 | TONCOIN[0.0800000000000000] |
| 03338534 | USD[0.0000000080000000] |
| 03338536 | USD[0.0101661537500000] |
| 03338540 | APT[0.0000000091644800],ATOM[0.0000000079051200],AVAX[0.0000000080000000],BNB[0.0000000021000000],ETH[0.0000000072073408],LUNA2[0.0000000013800000],LUNA2_LOCKED[0.0549402265400000],LUNC[5127.1500000000000000],MATIC[0.0000000076826084],TRX[0.0001700000000000],USD[0.0000000086586007],USDT[0.0000000089791643] |
| 03338542 | USD[0.0224241500000000] |
| 03338544 | TRX[0.0351382900000000],USD[-0.0000246059854054] |
| 03338547 | USD[0.0000000036540232] |
| 03338548 | USD[0.0000000806383096] |
| 03338549 | BNB[-0.0000000399467570],EUR[4.7366258100000000],FTM[0.0000000091000000],TRX[0.0002900000000000],USD[0.0000001166516710],USDT[7.0000112711836673] |
| 03338553 | USD[0.0000000015000000] |
| 03338562 | USD[0.0000000032332000] |
| 03338571 | USD[0.0000000010000000] |
| 03338573 | USD[0.0054607372500000],USDT[0.0570301942500000] |
| 03338576 | USD[0.0000000103740740],USDT[0.0000000053400000] |
| 03338577 | AKRO[3.0000000000000000],AUD[0.0017191713661616],BAO[4.0000000000000000],BTC[0.0000000100000000],ETH[0.0000018200000000],ETHW[0.0000018200000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0008036906577759] |
| 03338578 | USD[0.0000000306304319] |
| 03338580 | TRX[0.5000010000000000],USD[0.0085677142500000],USDT[0.0528043925000000] |
| 03338581 | USD[0.0204081552497100] |
| 03338585 | NFT[436462968961462728]{1],USD[0.0029628000000000] |
| 03338586 | USD[0.0106937539480000] |
| 03338594 | TONCOIN[0.0300000000000000] |
| 03338595 | AURY[109.3443912600000000],USD[2.1676142000000000],USDT[0.0000000663391084] |
| 03338596 | SAND[0.0000000036000000],TRX[0.3009778400000000],USD[0.3469303469463223] |
| 03338600 | USD[0.0000000091798807],USDT[0.0000000119872280] |
| 03338601 | USD[0.0143732462929328] |
| 03338607 | SAND[0.0034000000000000],TRX[0.0063209601400000],USD[0.0000000025881339] |
| 03338609 | SAND[0.0000000100000000],TRX[0.0000000023065980],USD[0.0067485898201315] |
| 03338611 | BNB[0.0000005164560],USD[0.0000007105782356] |
| 03338613 | USD[0.0001241700000000] |
| 03338615 | USD[0.0055256507114886] |
| 03338618 | 1INCH[0.0000000029302144],ALPHA[0.0000000097078954],ASD[0.0000000069082992],AVAX[0.0079958100000000],BAND[0.0000000809536665],BNB[0.0001594278706140],BNT[0.0000000160033001],BRZ[0.0000000507025780],BTC[0.0000000097711966],CEL[0.0000000319083618],CUSDT[0.0000000034378460],DOGE[0.0000000037545522],DYDX[0.0000000146441234],ETH[0.0063782709081261],ETHW[0.0063025900000000],FTM[91.9395929100000000],FTT[25.0960226000000000],HT[0.0000002150107057],KNC[0.0000000324123640],LUNA2[0.0111288029390000],LUNA2_LOCKED[0.0259772068600000],LUNC[0.0000000080743182],MATIC[0.1371798720308767],MDB[0.0000000044897680],OKB[0.0000000090569733],REN[0.0000000201729912],RSR[0.0000000824905412],RUNE[0.0000000243534300],SNX[0.0000000037429902],SXP[0.0000000027917501],TRX[0.0025686661931295],TRYB[0.0000000381961244],USD[0.0036606422722967],USDC[0.0396.1789984100000000],USDT[0.35826057380541253],USTC[1.5752105704830800],YFI[0.0000000089555167] |
| 03338619 | USD[0.0000000002944247] |
| 03338621 | GOG[876.9986000000000000],USD[0.4071711550000000] |
| 03338623 | USD[0.0000000056639624],USDT[0.0000000109616900] |
| 03338640 | USD[0.0000000094670753] |
| 03338642 | TRX[0.0000000071172000],USD[0.0000000060326588] |
| 03338643 | ETH[0.0000000082491000] |
| 03338646 | TONCOIN[0.0900000000000000],USD[0.3925443700000000] |
| 03338648 | NFT[318610454454801826]{1],NFT[466899389182078082]{1],NFT[557673622833230222]{1],TRX[0.2139774968464836],USD[0.0000000144464506],USDT[0.0000000097868926] |
| 03338654 | USD[0.0000000015000000] |
| 03338656 | USD[0.0047058173949012] |
| 03338660 | AKRO[3.0000000000000000],APE[0.0000000023380400],ATOM[0.0002397000000000],AUD[0.0000003067070331],ASS[5.4047890600000000],BAO[29.0000000000000000],DENT[3.0000000000000000],GALA[0.0000000038274776],GMT[128.2826974000000000],GRT[1.0000000000000000],HOLY[2.0957106500000000],KIN[20.0000000000000000],MANA[0.0000001806000000],MATIC[0.0032148800000000],RSR[3.0000000000000000],SOL[13.7709937523868603],SRM[84.5599999500000000],SUSHI[72.7643056300000000],TRX[8.0000000000000000],UBXT[8.0000000000000000] |
| 03338663 | USD[0.0107071322500000] |
| 03338664 | LTC[0.0040587800000000],USD[2.6137033020000000] |
| 03338665 | SAND[1.0000000000000000],USD[0.3471368657500000] |
| 03338670 | USD[0.0062502429366028] |
| 03338671 | USD[0.8885687670000000] |
| 03338674 | USD[0.0000000064836005] |
| 03338677 | USD[583.5923665107900000] |
| 03338678 | USD[0.1339342000000000],USDT[0.0000000021030000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03338692 | FTT[0.0000000070254772],GALFAN[0.0000000088664160],USD[0.0000000088484087] |
| 03338696 | USDT[0.0000038839704735] |
| 03338697 | USD[0.0000000059793300] |
| 03338699 | USD[0.0015753652665932] |
| 03338703 | USD[0.0000000025125030],USDT[0.0000000019552615] |
| 03338708 | USD[0.0009044587876360] |
| 03338709 | BTC[0.0059519300000000],USD[18846.4472485322431050],USDT[98.4919794500000000] |
| 03338712 | ATOM[0.0000000025210270],AVAX[0.0000000002962190],BTC[0.0000000059366256],DOT[0.0000000024000000],ETH[0.0000000081624000],FTM[0.0000000100000000],MATIC[0.0000000063600000],SOL[0.0000000050277968],USD[0.0000000541220271],USDT[0.0000000064537221] |
| 03338713 | USD[0.0034165402775983] |
| 03338717 | USD[0.0000000062936582] |
| 03338718 | USD[0.0000000018348277] |
| 03338719 | BNB[0.0000000095733495],MATIC[0.0000000006000000],SOL[0.0000000102138900],TRX[0.0000180028542306] |
| 03338720 | USD[0.0005163852681655] |
| 03338721 | FTT[0.0000000064330817],SRM[3.8092620200000000],SRM_LOCKED[29.6033659500000000],USD[0.0000004194613836] |
| 03338722 | UBXT[1.0000000000000000],USDT[0.0000000024000000] |
| 03338723 | SHIB[0.0000000030324800],TRX[0.0000000003865094],USD[0.0000000051772440],USDT[0.0000000041528546] |
| 03338725 | BTC[0.0000000020000000],ETH[0.0000000044000000] |
| 03338735 | TRX[0.0000000011152735],USDT[0.0000000209381085] |
| 03338740 | USD[0.0000000013417873] |
| 03338744 | USD[0.0393408130750000] |
| 03338749 | USD[0.0000000121674620],USDT[0.0000000068353416] |
| 03338756 | USD[0.0230994639375000] |
| 03338759 | BTC[0.0000000087130000],LUNA2[0.0012704979940000],LUNA2_LOCKED[0.0029644953180000],LUNC[276.6536130000000000],USD[0.0000000333868848],USDT[563.4218184643845980] |
| 03338760 | SAND[0.0442836900000000],TRX[0.0000010000000000],USD[0.0219383123843414],USDT[0.0053840379593413] |
| 03338766 | USD[0.0000000082202940] |
| 03338773 | TRX[0.0000000077551273],USD[0.0000000596164613] |
| 03338774 | ETH[0.0000000007865712],MATIC[0.0000000003588800],USD[0.0130675029032293],USDT[0.0000000090427329] |
| 03338775 | BNB[0.0000000070000000],TRX[0.7191010000000000],USD[0.0000000074970743] |
| 03338776 | USD[0.0000000017074468] |
| 03338777 | SAND[0.0000000060000000],SOL[0.0069045900000000],TRX[0.0000060000000000],USD[0.0091356975625000],USDT[0.0000000070526710] |
| 03338779 | NFT (483349725810563050)[1],NFT (561045196711980972)[1],NFT (569066566669202077)[1],USD[1.6584047000744720] |
| 03338781 | USD[0.0000000090000000] |
| 03338783 | USD[0.0063209144222356],USDT[0.0000000066651872] |
| 03338784 | SAND[38.0115197100000000],USD[0.1673834420131979],USDT[0.0305919903125000] |
| 03338786 | APT[0.0210000000000000],AVAX[0.0996200000000000],FTM[0.9582000000000000],NFT (392335365686917329)[1],NFT (468961611294937003)[1],NFT (525852380724136849)[1],TRX[0.9812930000000000],USD[0.0005678638597681],USDT[0.0000000091125000] |
| 03338787 | BUSD[26.0000000000000000],TRX[0.8083550000000000],USD[0.0917673983700000],USDT[0.0114066369607416] |
| 03338791 | USD[0.0391031210000000] |
| 03338794 | USD[0.0030975060342848] |
| 03338795 | USD[0.0336696285341900] |
| 03338798 | USD[0.0078357380001924] |
| 03338801 | SAND[0.0000000044784850],USD[0.0000000106025054] |
| 03338802 | USD[0.0000000004333400] |
| 03338805 | BNB[0.0000000053735806],BTC[0.0000000012558312],ETHW[0.8322454600000000],EUR[5.0000000000000000],TONCOIN[0.0000000100000000],USDT[0.0000000069709913] |
| 03338806 | NFT (397063339350350115)[1],NFT (529919996328145804)[1],NFT (540137435214113131)[1],USD[0.0276716805500000] |
| 03338807 | USD[0.0811501261020400] |
| 03338808 | USD[0.0000004527321497] |
| 03338809 | USD[0.0000000586449736] |
| 03338810 | USD[0.0033496177618254] |
| 03338815 | USD[0.0006389298094402],USDT[0.0000000070706811] |
| 03338818 | USD[0.0000000036945458] |
| 03338821 | USD[0.0000000038689846] |
| 03338824 | TRX[0.0000000049170165],USD[0.0000000083557369] |
| 03338826 | USD[0.0000000032480000],USD[0.0000002660704] |
| 03338829 | USD[0.0000000022731240] |
| 03338833 | USD[0.5662352850000000],USDT[0.0000000097841780] |
| 03338835 | BNB[0.0000000079112024],ETH[0.0000000038210135],FTT[0.0000251270042894],MATIC[0.0000000055452000],NFT (314170627115985141)[1],NFT (404656058493638384)[1],NFT (468030733865855956)[1],NFT (474169012449118837)[1],NFT (535555031060964821)[1],SOL[0.0000000080000000],TRX[0.0000002500000],USD[0.0000113374796241],USDT[0.0000000089048776] |
| 03338836 | USD[0.0000000169262480],USDT[0.0000000068353416] |
| 03338845 | USD[0.0015121590366500] |
| 03338848 | SAND[1.0000000000000000],USD[0.4336452963126000] |
| 03338849 | USD[0.0083787805000000],USDT[0.0000000016249992] |
| 03338851 | USD[0.0008052024333125],USDT[0.0000000039168349] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03338858 | USD[0.0011762894000000] |
| 03338867 | USD[0.0000000095000000] |
| 03338875 | USD[0.0002210386065988] |
| 03338876 | NFT (33266397383000347 8)[1],NFT (37663710255327 6169)[1],NFT (50662608609117587 0)[1],USD[0.0007933541383500] |
| 03338880 | TONCOIN[3.8000000000000000] |
| 03338881 | USD[0.0031909444800000] |
| 03338889 | USD[0.0000000077332064],USDT[0.0000000055709333] |
| 03338890 | USD[0.0461910250000000] |
| 03338896 | BNB[0.0000001000000000],USD[0.0083698400000000] |
| 03338897 | BNB[0.0000000072473525],USD[0.0090840209215050] |
| 03338898 | DOGE[881.1903608000000000],ETH[0.6095848647469576],ETHW[0.0000000081997107],LTC[2.3323338100000000],SGD[0.0000144136471964],XRP[166.9185281200000000] |
| 03338902 | ETH[0.0000000012900700],TRX[0.0000600000000000],USD[0.0465570273852720] |
| 03338906 | BAO[0.0000000056899851],KIN[1.0000000000000000],USD[0.0002650698684549],XRP[0.0000000085514580] |
| 03338907 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.0057106238367500] |
| 03338910 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.0037789516350000] |
| 03338911 | BCH[0.0000000043588146],ETH[0.0411552056940800],ETHBULL[51.5811151920000000],ETHW[0.0406611160000000],FB[0.3499700000000000],FTT[9.9436011100000000],LUNA2[0.2415870516000000],LUNA2_LOCKED[0.5631626504000000],NFT (35495253591999925)[1],PAXG[0.2523812500000000],PAXGBULL[0.0000000040000000],UBER[0.0000000628672000],USD[47.8467578981651795],USDT[71.1936587021828637] |
| 03338916 | USD[0.0000001510037408] |
| 03338924 | USD[0.0000000013800000] |
| 03338925 | BTC[0.0021995600000000],ETH[0.1099784000000000],ETHW[0.1099784000000000],FTT[0.2820697300000000],USDT[0.0000007141075597] |
| 03338927 | USD[0.0000000101435302] |
| 03338932 | USD[0.0000000063884112],USDT[0.0000000094678344] |
| 03338939 | BTC[0.0000503547705000],ETH[0.0000947800000000],ETHW[0.2008567500000000],FTT[0.0026326287734838],LUNA2[0.0051034499010000],LUNA2_LOCKED[0.0119080497700000],TRX[0.0019280000000000],USD[-0.1211504313856301],USDT[0.0000000043215420],USTC[0.7224180000000000] |
| 03338942 | USD[0.0000000508640000] |
| 03338945 | TONCOIN[0.0900000000000000],USD[11.3057924798219890] |
| 03338952 | TRX[0.0000010070180000],USD[0.0058681297832006],USDT[0.1859185999310027] |
| 03338953 | USD[0.0113543322875000] |
| 03338957 | BNB[0.0078942600000000],HT[0.0000000298164 71],SAND[0.0068584900000000],TRX[21.766235000 0280896],USD[-0.6877063572348505] |
| 03338959 | USD[0.0000000090817024] |
| 03338963 | USD[0.0183852305000000] |
| 03338965 | USD[0.0452848828625000] |
| 03338967 | USD[0.0288260367125000] |
| 03338973 | USD[0.0000000024487840] |
| 03338974 | USD[0.0001489274611960] |
| 03338976 | USD[0.0000001029478 03] |
| 03338979 | USD[0.0000000572545 20] |
| 03338981 | FTT[0.0372912100000000],SRM[0.4389107700000000],SRM_LOCKED[2.5610892300000000],USD[3.7934915470000000] |
| 03338988 | USD[0.0000000094341640],USDT[0.0000000073034844] |
| 03338989 | BAO[1.0000000000000000],USDT[0.0000000132056898] |
| 03338991 | USD[30.0000000000000000] |
| 03338994 | USD[0.0208146568727500] |
| 03338996 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.0003556771650000] |
| 03338997 | SAND[11.0000000000000000],TRX[0.5742000000000000],USD[5.7519624745000000] |
| 03339000 | USD[0.0392087862000000] |
| 03339003 | BNB[0.0000000087288864],TRX[0.0000060060908252],USD[0.0000000505559923],USDT[0.0000000090905600] |
| 03339008 | NFT (30050816224384444 58)[1],NFT (44154543442092552 4)[1],SOL[0.0000000092302000],USD[0.0000062453653 24] |
| 03339009 | USD[0.0000000053250000] |
| 03339011 | USD[0.0000302418968533],USDT[0.0000000069569647] |
| 03339019 | USD[0.0000000155278365],USDT[0.0000000073034844] |
| 03339025 | USD[0.0108583372500000] |
| 03339029 | USD[0.0355679523250000] |
| 03339033 | USD[0.0619743146625000] |
| 03339037 | USD[0.0625904429625000] |
| 03339039 | USD[0.0030718600000000] |
| 03339042 | NFT (39029217102741390 3)[1],NFT (39784637073198984 1)[1],NFT (42305888383101636 6)[1],TRX[0.0000310000000000],USD[0.0000010654863533],USDT[70.6032157607333009] |
| 03339044 | SAND[3.9992400000000000],USD[0.3035307623500000],XRP[5.0000000000000000] |
| 03339046 | BTC[0.0000000066728000] |
| 03339048 | USD[0.0000000099564956] |
| 03339050 | USD[0.0000000021125000] |
| 03339052 | ETH[0.0000000054479262],LUNA2[0.0425694161900000],LUNA2_LOCKED[0.0993286377700000],LUNC[9269.5800000000000000],USD[0.0000000062518696],USDT[-0.0088340244272136] |
| 03339057 | TRX[0.0863520000000000],USD[0.0423317761250 00],USDT[0.0000000011250000] |
| 03339058 | FTM[0.0000001000000000],FTT[0.0743637539106297],LUNA2[0.0024993859860000],LUNA2_LOCKED[0.0058319006340000],RUNE[0.0365860000000000],SAND[0.0000001000000000],SOL[0.0060616000000000],USD[975.5211145399145579],USDT[0.4986738820000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03339061 | USD[0.0555807568625000] |
| 03339062 | NFT (372882422124318144)[1],NFT (457388115028447520)[1],TRX[0.000778000000000000],USD[0.317366871400000],USDT[300.1256480750000000] |
| 03339063 | BNB[0.0018503900000000],USD[0.0169413733375000] |
| 03339066 | LUNA2[0.001508412502000],LUNA2_LOCKED[0.003519629171000],LUNC[328.4599981000000000],SAND[1.0164336600000000],USD[0.0000335286187448] |
| 03339067 | USD[0.00000001188161133],USDT[0.0000000007314081] |
| 03339068 | BNB[0.0000000075304200],ETH[0.00000000154780005],HT[0.0411312332024008],NFT (411254633085700659)[1],NFT (484639259863894395)[1],NFT (552727807138708145)[1],SAND[0.0044847000000000],TRX[0.920395610000000000],USD[-0.2086892947111493],USDT[0.0967466504109820] |
| 03339072 | USD[0.0552869842375000] |
| 03339078 | SAND[0.0001879000000000],USD[0.0048587438133702] |
| 03339081 | TRX[0.400801000000000],USD[0.0000000040000000] |
| 03339082 | DYDX[3.0000000000000000],LUNA2[0.0009192563243000],LUNA2_LOCKED[0.0021449314230000],LUNC[200.1700000000000000],OMG[6.9986700000000000],SAND[11.0000000000000000],SHIB[500000.0000000000000000],SNX[3.1000000000000000],SUSHI[0.9998100000000000],USD[37.4444865316503528],USDT[19.8472092045671796] |
| 03339083 | USD[0.0000000005000000] |
| 03339085 | USD[0.000000010960352],USDT[0.0000000025491680] |
| 03339089 | BNB[0.0000000006638452],USD[0.0000008630756723],USDT[0.0000000075860516] |
| 03339091 | USD[0.0000000056092893] |
| 03339092 | USD[0.0573465460375000] |
| 03339093 | USDT[0.0000000076350298] |
| 03339094 | BTT[0.0000000016254610],USD[0.0000000032502737] |
| 03339099 | USD[0.0052169127662384],USDT[0.0000000073349381] |
| 03339107 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.0010260266450000] |
| 03339108 | USD[0.0001890365610549],USDT[0.0000000016740322] |
| 03339116 | USD[0.0092244668000000],USDT[0.0155069592500000] |
| 03339120 | FTT[0.0000000039776000],USD[0.0000000015825908] |
| 03339127 | MATIC[0.010027140000000],TRX[0.000000090632000],USD[0.000000190403558] |
| 03339131 | USD[0.0000000087886825],USDT[0.0000000080530117] |
| 03339132 | USDT[1.4817920000000000] |
| 03339135 | USD[0.0166404599638812] |
| 03339136 | USD[6.9915632922500000] |
| 03339137 | SAND[0.9998100000000000],TRX[0.1411210000000000],USD[0.8657465920500000] |
| 03339140 | NFT (388247928208637657)[1],NFT (403603113017535200)[1],NFT (539592841103371881)[1],TRX[0.954970000000000],USD[0.0241344131880500] |
| 03339141 | TRX[0.380805000000000],USD[0.0000000065005110],USDT[0.8635381207500000] |
| 03339150 | USD[0.0000000078599972] |
| 03339155 | SAND[1.6786977700000000],USD[0.0000000352814970],USDT[0.0000000088756137] |
| 03339158 | BNB[0.0000000039809526],USD[0.0000025849433142] |
| 03339159 | KIN[1.0000000000000000],USDT[0.0000000008705452] |
| 03339160 | USD[0.0042235904600000] |
| 03339164 | USD[0.0130704542450000] |
| 03339165 | BNB[0.0000000032006921],BTC[0.0000000043404739],HT[0.0000000100000000],MATIC[-0.0000000286670128],SOL[0.0000000016568699],TRX[0.0000060000000000],USDT[0.0093481623358219] |
| 03339166 | USD[0.0425125799625000] |
| 03339167 | ETH[-0.0000931080348893],ETHW[-0.0000925380423521],NFT (315369004824522266)[1],TRX[0.0007770000000000],USD[0.3655347800000000] |
| 03339168 | TRX[0.0011463000000000],USD[0.0072136000590864],USDT[0.0092116634790000] |
| 03339169 | ATOM[1.9115786076854070],KIN[0.0000000100000000],USDT[0.0000000095416599] |
| 03339171 | SAND[0.0006000000000000],USD[0.0000000075300000] |
| 03339174 | BNB[0.0000000100000000],ETH[0.0000000077199440],USD[0.0075638533999105] |
| 03339175 | USD[5.0000000000000000] |
| 03339176 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03339178 | SAND[2.9996200000000000],SOL[0.0000000039533000],TRX[0.8000300000000000],USD[0.0080357414825000],USDT[0.1999738840000000] |
| 03339183 | BNB[0.0000072800000000],SAND[0.0008100000000000],USD[0.0150614445200000] |
| 03339185 | LUNA2[0.0795584041300000],LUNA2_LOCKED[0.1856362763000000],LUNC[17324.010000000000000],NEAR[3.4000000000000000],USD[3.3477329626295649],USDT[0.3410941607554580] |
| 03339186 | USD[0.0000000070140213],USDT[0.0000000069744690] |
| 03339187 | SAND[10.0000000000000000],USD[0.0266563986500000] |
| 03339188 | USD[0.0007024900000000] |
| 03339193 | SAND[0.0060000000000000],TRX[0.0000000075400000],USD[0.0000000053579952] |
| 03339195 | USD[0.0582456622000000] |
| 03339196 | NFT (339469418667855127)[1],NFT (364780919778644092)[1],NFT (453148678814547452)[1],NFT (455968798247575349)[1],NFT (566677868446785416)[1],SAND[10.0000000000000000],USD[0.0423675398625000] |
| 03339197 | USD[0.0034485623628544] |
| 03339198 | USD[0.0000000054545483] |
| 03339202 | SOL[0.0000000011603311] |
| 03339203 | USD[0.0000000043000000] |
| 03339207 | USD[0.2291129185000000] |
| 03339208 | USD[0.0000000103248836],USDT[0.0000000013725828] |
| 03339209 | MBS[0.2893980000000000],TRX[0.0000010000000000],USD[0.1379498945000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03339211 | USD[0.053828412975000] |
| 03339213 | USD[0.000000035740792] |
| 03339216 | USD[0.000000062425100] |
| 03339217 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03339219 | USD[0.0000000000993490] |
| 03339223 | SAND[1.0000000000000000],USD[0.2422244597500000] |
| 03339224 | BNB[0.0000000021740000],REAL[0.0000000066311700],USD[0.0000000501972855],USDT[0.0040176880621424] |
| 03339226 | ATOM[0.0000000082681100],GENE[0.0000000074640000],SAND[0.0376017700000000],SOL[0.0000000038397200],TRX[0.0000000030000000],USD[0.0000000103152666],USDT[0.0000000050000000] |
| 03339227 | TRX[171.5912960000000000],USD[0.0000000119109902] |
| 03339235 | TRX[-0.1146827181360979],USD[0.0070374852500000] |
| 03339237 | USD[0.0021824370000000],USDT[0.0000000003646727] |
| 03339239 | USD[0.0080653247500000] |
| 03339240 | TRX[0.0000010000000000],USD[0.0044883018244659] |
| 03339244 | USD[0.0074219804700000],USDT[0.0000000003827560] |
| 03339246 | USD[0.0000000050000000] |
| 03339249 | BNB[0.0000000008886259],ETH[0.0000000088400000],FTT[0.0000910722676989],HT[0.0000000131771498],LUNA2[0.0050674136910000],LUNA2_LOCKED[0.0118239652800000],LUNC[0.4400000000000000],NEAR[0.0500000000000000],NFT (433445794415893874){1},NFT (478609438716705689){1},NFT (547110834578026754){1},PERP[0.0000000957482208],TRX[0.0001200766506600],USD[0.0526784563501223],USDT[0.0042993816596082] |
| 03339252 | SAND[0.0084111400000000],SOL[0.0023092000000000],TRX[0.0292190000000000],USD[0.0008797931431746],USDT[0.0000000088480675] |
| 03339254 | USD[0.0000000052095200] |
| 03339255 | USD[0.0000000034647236] |
| 03339256 | USD[0.0024260600000000] |
| 03339263 | USD[0.0000000090493000] |
| 03339267 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[0.7596741972000000] |
| 03339270 | USD[0.0002237156845900],USDT[0.0000000049052530] |
| 03339273 | USD[0.0572233211750000] |
| 03339281 | USD[0.0000000070086324] |
| 03339282 | USD[0.0420594977500000] |
| 03339283 | USD[0.0000000026957280] |
| 03339284 | SUSHIBULL[3589317.9000000000000000],USD[0.0568530321546000] |
| 03339286 | BNB[0.0000000030000000],DOGE[0.0000000017263435],LTC[0.0000000019429069],MATIC[0.0000000069449100],NFT (370369349551905863){1},NFT (507692581753454815){1},NFT (547539539978876757){1},SOL[-0.0000000030608423],TRX[0.0000220031357696],USD[0.0000000054809603],USDT[0.0000000023049020] |
| 03339290 | USD[0.0000000006378271],XRP[0.0000000088748100] |
| 03339294 | USD[0.0826280892900000],USDT[0.0443029122625000] |
| 03339295 | FTM[20.9960100000000000],RAY[147.4440197300000000],SOL[1.0476702000000000],USD[0.4346608757228010] |
| 03339298 | USD[0.0000000113425388] |
| 03339304 | TRX[0.0000010000000000],USD[0.0000000015000000] |
| 03339307 | USD[0.0000000036365383] |
| 03339308 | BRZ[2.0000000000000000],USD[0.0000034804339458] |
| 03339321 | USD[0.0337650507500000],USDT[0.0048348244375000] |
| 03339323 | USD[0.0239213059875000] |
| 03339325 | USD[0.0000002169503874],USDT[0.0000000046011038] |
| 03339329 | TRX[0.6270643300000000],USDT[0.0000000001247241] |
| 03339331 | USD[0.0014251604976320] |
| 03339334 | USD[0.0000000050000000] |
| 03339347 | C98[0.9148800000000000],FTT[0.0943000000000000],IMX[0.0257860000000000],LINK[0.0869090000000000],SAND[1.0000000000000000],USD[0.0000000117735300],USDT[0.5095084276955410] |
| 03339350 | TRX[0.7806590000000000],USD[0.0016077057500000] |
| 03339352 | SAND[1.0950391100000000],USD[0.0000000205945866] |
| 03339354 | TRX[0.0000010000000000],USD[0.0000000035000000] |
| 03339355 | USD[0.0000000025000000] |
| 03339359 | USD[0.0000000066251192] |
| 03339360 | TONCOIN[0.0250000000000000],USD[0.0000000031000000] |
| 03339363 | USD[0.0000000012809338] |
| 03339368 | USD[0.0256524066000000] |
| 03339369 | USD[0.0000000055000000] |
| 03339370 | SOL[0.0000000013488978],USD[0.0000007910735134] |
| 03339374 | SAND[0.0000000047880000],TRX[0.0000000012787574],USD[0.0000000024286556] |
| 03339375 | BNB[0.0000000081503000],USD[0.0001022357295788] |
| 03339378 | SOL[0.0030102000000000],USD[0.0383001154150000],USDT[0.0234962754375000],XRP[0.3000000000000000] |
| 03339379 | ALCX[6.5657052000000000],FTM[717.8564000000000000],USD[0.9139242050000000],XRP[0.5819700000000000] |
| 03339381 | BNB[0.0000000090250000],USDT[0.0000027418125325] |
| 03339383 | USD[0.0000000275000000] |
| 03339384 | USD[0.0000000027336412] |
| 03339388 | USD[0.0000000010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03339393 | USD[0.000000002000000000] |
| 03339396 | NFT (50059789504399266691)[1],NFT (51681620440064410961)[1],NFT (55370765547614837011)[1],SAND[0.000496910000000000],USD[0.007084385645000000],USDT[0.000000000527400507] |
| 03339398 | USD[0.000000007500000000] |
| 03339401 | USD[0.079392868835952641],USDT[0.000000081818627] |
| 03339402 | USD[0.000000002428413700],USDT[0.00000007342312000] |
| 03339405 | USD[0.000000005392841000] |
| 03339411 | USD[0.003020325000000000] |
| 03339414 | BNB[0.0000001000000000],MATIC[0.56069806000000000],USD[6.368062425161858576] |
| 03339416 | ETH[0.000179640000000000],ETHW[0.000179640000000000],FTM[1.500000000000000000],MATIC[3.100000000000000000],NFT (31985680000288588801)[1],NFT (35610150568242401910)[1],NFT (43610603348507694510)[1],NFT (45396449253059785110)[1],NFT (51369286237500869510)[1],NFT (51497393880625054710)[1],USD[6.028012908006785],USDT[0.001926080000000000] |
| 03339419 | SAND[0.00000306400000000],USD[0.000000007320304210] |
| 03339421 | USD[0.000000006118000000],USDT[0.000000081862580] |
| 03339422 | NFT (32245517842205838810)[1],NFT (45529619256442540610)[1],NFT (46737619191254199410)[1],USD[0.000000005996472010],USDT[0.000000007493494910] |
| 03339426 | USD[0.327026854141133000] |
| 03339427 | ETH[0.0000000830061000],USDT[0.000000005496042510] |
| 03339428 | USD[0.000000090000000000] |
| 03339433 | BAO[1.000000000000000000],CAD[4.810414820665668510],DENT[1.000000000000000000],SOL[0.719440150000000000],USD[0.001828403819391910] |
| 03339436 | TRX[0.292744280000000000],USD[0.00244290499623720] |
| 03339439 | USD[0.011459001186712910] |
| 03339440 | SAND[2.000000000000000000],USD[0.411150475000000000],USDT[0.006000000000000000] |
| 03339443 | AKRO[1.000000000000000000],AUD[1072.155464047778793110],AUDIO[1.012663960000000000],BAO[2.000000000000000000],DENT[2.000000000000000000],ETH[2.484879920000000000],ETHW[2.483836260000000000],KIN[1.000000000000000000],MATIC[1.013672470000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[4.000000000000000000] |
| 03339446 | USD[0.000000006681916210] |
| 03339452 | USD[0.071315248760590010] |
| 03339458 | USD[0.000000002945500] |
| 03339462 | SAND[0.000000021039432],USD[0.000000085934136] |
| 03339466 | USD[0.000000067886072] |
| 03339471 | BNB[0.000000068150000],SOL[0.000000022075900],TRX[0.000000073254565],USD[0.000000099704073] |
| 03339474 | USD[0.056332460727930] |
| 03339479 | CRO[3680.741688640000000],ETH[2.002383890000000000],ETHW[2.002383890000000000],FTM[165.469764720000000000],FTT[12.300000000000000000],REEF[19422.087463760000000000],SAND[179.758450980000000000],SOL[6.000000000000000000],USDT[585.000020256327377] |
| 03339483 | USD[0.014448529814668800],USDT[0.000000006721134] |
| 03339489 | USDT[0.005730517214500] |
| 03339490 | USD[0.061368102750000000],USDT[0.003632333500000000] |
| 03339495 | SAND[0.000000002858840000],TRX[0.000000005441416500],USD[0.003568228235244] |
| 03339503 | USD[0.009405669385400040] |
| 03339505 | TRX[0.000000001844400000],USD[0.010522932562500000] |
| 03339508 | TRX[0.000000010301472000],USD[0.002614611642000] |
| 03339509 | USD[0.046350687000000000],USDT[0.004005674772947] |
| 03339519 | NFT (46253271062410024610)[1],NFT (49706465715091588310)[1],USD[0.019060646829557610] |
| 03339530 | BNB[0.000000087145500],USD[25.000000000000000] |
| 03339531 | USD[0.000000033455128] |
| 03339532 | AKRO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000021391643685010] |
| 03339537 | NFT (35203819272847053010)[1],USD[0.000000010409389710],USDT[0.000000085918800],XRP[0.000000014200000] |
| 03339539 | BNB[0.000000088636720],ETH[0.000000015908652],FTT[0.000000004000000000],SRM[0.000511917629794010],SRM _LOCKED[0.008622630000000000],TRX[0.000000010400000],USD[0.958570905918514110] |
| 03339544 | TONCOIN[0.050000000000000000],USD[0.000000008083759610] |
| 03339547 | USD[0.013389411750000],USDT[0.006203347907899910],XRP[0.425902000000000000] |
| 03339549 | USD[0.000000034500000],USDT[0.000000004143892010] |
| 03339551 | USD[0.027708333250000000],USDT[0.000000008609500010] |
| 03339552 | USD[0.000000052803445] |
| 03339553 | USD[0.000000012500000] |
| 03339557 | DOGE[1.999620000000000000],FTM[1.000000000000000000],FTT[0.099962000000000000],JST[19.996200000000000000],KIN[9994.300000000000000],LUNA[2.084172811250000000],LUNA2 _LOCKED[0.196403226200000000],LUNC[18328.806864900000000000],MOB[2.499525000000000000],RSR[999.810000000000000000],SOL[0.500000000000000000],STEP[49.990500000000000000],USD[0.333740091500000000],USDT[0.001957860300000000] |
| 03339559 | NFT (35696353486603734410)[1],NFT (37671738188830210110)[1],NFT (40921972419595923410)[1],USD[0.000000054032991] |
| 03339560 | TRX[0.000086500000000000],USD[0.091295005617355010],USDT[0.000000005210571810] |
| 03339566 | AVAX[0.000000000320000000],BNB[0.000000028201837],BTC[0.000000346041890],MATIC[0.008143660000000010],TRX[0.619026001635450010],USD[0.056706030756947410],USDT[0.003452540245176010] |
| 03339568 | AVAX[0.000000000497000000],BCH[0.000000280500000000],BNB[0.000000053344100],ETH[0.000000012500000],FTM[0.000000004250000010],HTB[0.000000089791600000],MATH[0.002327862563000000],MATIC[-0.000000239036000000],NFT (39498301097904595610)[1],NFT (54578612485687941310)[1],PERP[0.000086062764000],SAND[0.001423600000000000],SOL[0.003783945121710010],TRX[0.007770071886000000],USD[0.004379393344444810],USDT[0.000000000818937990] |
| 03339574 | NFT (44130314784276667210)[1],NFT (44317182044426648910)[1],TRX[0.56348174877100681510)[1],USD[0.057388477258529010],USDT[0.008175168687500000] |
| 03339576 | TRX[0.003048000000000000],USD[0.004673218218630800] |
| 03339577 | USD[0.000000100585920],USDT[0.000000067242480] |
| 03339581 | SOL[0.000054090000000000],TRX[0.000000069170000010],USDT[0.006252320500801600] |
| 03339583 | USD[0.000000408875683] |
| 03339585 | USD[1.070550180000000000] |
| 03339593 | USD[0.061382615671000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03339594 | USD[0.0000000000500000] |
| 03339599 | TRX[0.000000008015000],USD[0.0463317145000000] |
| 03339601 | GALA[1.397371570000000000],LUNA2[0.004123957205000],LUNA2_LOCKED[0.009622566813000],LUNC[898.000364000000000],SAND[0.000043030000000],TRX[0.668161000000000000],USD[0.0154580275193526] |
| 03339606 | AUD[0.000210922565322],SOL[0.384227000000000],TRX[0.000000046000000],USD[0.0000001183852300],USDT[0.000000098966052] |
| 03339607 | USD[0.0009189700000000] |
| 03339608 | USD[0.0198797677500000] |
| 03339609 | USD[0.0000000007696737] |
| 03339610 | USD[0.0000000175079833] |
| 03339612 | USD[0.0029622812458834] |
| 03339618 | SAND[2.000000000000000],TRX[0.300001000000000],USD[0.3665073888000000],USDT[0.0092257125000000] |
| 03339619 | USD[0.0007355300000000] |
| 03339620 | AVAX[0.000000000746553],NFT[449717983879911296][1],NFT[469548289054657239][1],NFT[508286264969159335][1],TRX[0.0000010000000000],USD[0.0094232777431000] |
| 03339624 | USD[0.0000000048680320] |
| 03339625 | ATOM[0.000000035359402],BNB[0.012638914561484],BTC[0.000000075600000],ETH[0.000000059120000],LUNC[0.000376000000000],MATIC[0.000000000083240],SOL[0.000000040607603],TRX[0.000000004343970],USD[0.000000466075040],USDT[0.0000006902875451] |
| 03339626 | USD[0.0269708663125000],USDT[0.0043100000000000] |
| 03339627 | BNB[0.000000014609380],BTC[0.000000082071700],ETH[0.000000026400000],MATIC[0.000000095077000],NFT[294089102922627755][1],NFT[565598717363393488][1],SOL[0.000000013456055],TRX[0.0023310021218096],USD[0.000000042686904],USDT[0.000000134587584] |
| 03339628 | FTT[1.656215666678000],USD[0.0360942100000000],USDT[0.0000001240684864] |
| 03339630 | USD[0.0000000017496044] |
| 03339631 | USD[0.0000000050000000] |
| 03339632 | DOT[0.054960620000000],TONCOIN[0.006465530000000],USD[0.0004756725628217],USDT[0.0000449364154576] |
| 03339634 | SOL[0.000000044433000],USD[0.0000085531546] |
| 03339635 | AKRO[1.000000000000000],AUD[0.0044033776802 90] |
| 03339637 | APT[0.000000016400000],ETH[0.000000074330792],FTHW[0.000000089406220],FTT[0.000000894605220],SOL[0.000000030570447],USD[0.000000630735821],USDT[0.0000000034135108] |
| 03339639 | SAND[1.000000000000000],USD[0.7896529932786400] |
| 03339640 | USD[0.0000000056023242] |
| 03339646 | USD[0.0447090212500000] |
| 03339647 | USD[0.0000000022649062] |
| 03339649 | SAND[10.000000000000000],USD[0.0003961353743721],USDT[0.0007000000000000] |
| 03339652 | BNB[0.000000100000000],TRX[0.000001000000000],USD[0.000000035641398],USDT[0.0000196294002368] |
| 03339653 | USD[0.0082929246925600],USDT[0.000000041750000] |
| 03339664 | USD[0.0026008952935746],USDT[0.000000036085026] |
| 03339665 | USD[0.1926547200000000] |
| 03339667 | BTC[0.0002393086307166],USD[0.0002199585954770] |
| 03339669 | SRM[1.287283320000000],SRM_LOCKED[7.7127166800000000] |
| 03339670 | USD[0.0010937269052712] |
| 03339671 | USD[0.0000000069517971] |
| 03339674 | 1INCH[1.000000000000000],SAND[1.000000000000000],USD[0.5034873187787400] |
| 03339676 | USD[0.0000000075493520] |
| 03339677 | APT[0.007112126735000],BNB[0.000073800000000],ETH[0.000000080700000],NFT[3729519611024206 11][1],NFT[485360842041369511][1],NFT[557653413411276144][1],SOL[0.0006585523520000] |
| 03339679 | KIN[2.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.0000000018365585],USDT[0.0000006256177106] |
| 03339684 | USD[0.0525045930000000] |
| 03339686 | USD[0.0000000030000000] |
| 03339691 | USD[0.0000000027100000] |
| 03339692 | USD[0.0000000111878554],USDT[0.0000000042417889] |
| 03339694 | SAND[1.000000000000000],USD[0.8477279020500000] |
| 03339695 | USD[0.0023793200000000] |
| 03339698 | USD[0.0008390775000000] |
| 03339703 | TRX[0.500001000000000],USD[0.0000034523864517] |
| 03339710 | USD[0.0231210168100000] |
| 03339711 | USD[0.0000000050000000] |
| 03339715 | BAO[1.000000000000000],SGD[195.786887680000000],USDT[0.0013417146202368] |
| 03339716 | USD[0.0252267355000000] |
| 03339718 | SAND[0.003031114758422 22],SOL[0.000000135000000],TRX[0.0062009600000 00],USD[0.0257486172000000],XRP[0.000000071500000] |
| 03339719 | SAND[1.000000000000000],TRX[0.000001000000000],USD[0.1480715892500000] |
| 03339723 | AUD[0.000017890284048 4] |
| 03339724 | NFT[339577632307240309][1],NFT[374807587277277863][1],NFT[575555958999047540][1],TRX[3.000000000000000],USD[0.000000010016392 4] |
| 03339725 | TONCOIN[39.536940000000000],USD[0.1465905750000000] |
| 03339726 | USD[0.0657023780000000] |
| 03339728 | TRX[0.000000031000000],USD[0.000000087663720],XRP[0.000000078966400] |
| 03339729 | USD[0.0000000040932800] |
| 03339732 | USD[0.0056932198875000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03339735 | ETH[0.000000000008763560],FTT[0.000000000002780000],NFT (31804996669728063 1)[1],NFT (49187291785765870 2)[1],NFT (49719459624015441 3)[1],TRX[0.000004000000000000],USD[0.000000647769855504],USDT[0.000253954940428] |
| 03339738 | USD[0.0054900776933287],USDT[0.0000000036530103] |
| 03339740 | USD[0.0046110802181676],USDT[0.000000050531652] |
| 03339746 | TRX[0.000000007244772],USD[0.0000001 12507572] |
| 03339748 | TRX[112.000000200000000],USD[0.063886076000000] |
| 03339754 | USD[0.0000000050000000] |
| 03339758 | DOGE[45000.000000000000000],FTT[25.027316760000000],SHIB[1000000.000000000000000],TRX[11296.565300000000000],USD[-2629.884967387375 1989],USDT[0.0000000130517590] |
| 03339759 | USD[0.0007892350000000] |
| 03339762 | USD[0.0180935548250000] |
| 03339763 | USD[0.0005157889322811] |
| 03339765 | BTC[0.0000984990000000],ETH[0.0009665600000000],ETHW[0.0009665600000000],SOL[0.0056072000000000],USD[320.664468601500000],USDC[2.000000000000000] |
| 03339771 | USD[0.0000000036290572] |
| 03339774 | USD[0.0711665870250000] |
| 03339775 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03339778 | USD[0.0474622672250000] |
| 03339780 | LUNA2_LOCKED[0.0000000139945069],LUNC[0.0013060000000000],USD[0.0006709385924863],USDT[0.0000000019962497] |
| 03339782 | BTC[0.0036994300000000],ETH[0.1999663700000000],ETHW[0.1999663700000000],LUNA2[0.2014304044000000],LUNA2_LOCKED[0.4700042770000000],LUNC[43861.894656300000000],USD[54.9679685573000000] |
| 03339784 | USDT[11.7544596800000000] |
| 03339785 | USD[0.0000000050000000] |
| 03339786 | USD[0.0000000023575115] |
| 03339791 | USD[0.0000000035331402] |
| 03339795 | USD[0.0000000085370780],USDT[0.0000000082212734] |
| 03339797 | USD[0.0000000081065324] |
| 03339799 | TRX[0.0000000005460000],USD[0.0005988666208365] |
| 03339802 | USD[0.1248548518750000] |
| 03339804 | APT[0.0200000000000000],BNB[0.0000000029885890],BTC[0.0000000078880000],FTT[0.0054623228498 73],GST[0.0800000000000000],LUNA2[0.0000000228048312],LUNA2_LOCKED[0.0000000532112727],LUNC[0.0049658000000000],MATIC[0.0000000106328839],NFT (34033955665501391 7)[1],NFT (47144428360847121 2)[1],NFT (55577384378998827 1)[1],SOL[0.0073043297824700],USD[0.0123470659299467],USDT[2.0875117478333644] |
| 03339806 | USD[0.2823442880000000],USDT[0.0268860179750000] |
| 03339807 | USD[0.0000000037031800] |
| 03339808 | USD[0.0183821547326900] |
| 03339812 | ETH[0.0000000007600000],TRX[0.3066850000000000],USD[0.0025029141227136] |
| 03339814 | BTC[0.0000740720000000],SOL[0.0047329600000000],TRX[0.0015560000000000],USD[0.0000000018100000],USDT[0.6625694401250000] |
| 03339816 | TRX[0.0000010000000000],USD[0.0000000040115823] |
| 03339817 | USD[0.0561802551375000] |
| 03339820 | BNB[0.0000000015612838],NEAR[0.0000000048180912],SOL[0.0000000100000000],TRX[0.0001700740700000],USD[0.0000001822 17127],USDT[0.0000000009948548] |
| 03339822 | USD[0.0000000019448824] |
| 03339826 | USD[0.0000000037500000] |
| 03339835 | ATOM[0.0000000027040000],BNB[0.0000000500022000],MATIC[0.0000005600000000],TRX[0.0000009055060100] |
| 03339842 | TRX[0.2147840000000000],USD[0.0000000100212747],USDT[8.9418542743250000] |
| 03339845 | SAND[10.0000200000000000],USD[0.0000001736402322] |
| 03339849 | USD[0.0000000060000000] |
| 03339853 | USD[0.0000000050000000] |
| 03339857 | NFT (32849542005171 1270)[1],NFT (47008956773881849 7)[1],NFT (55658634271939593 8)[1],NFT (55752992955394804 1)[1],USDT[0.0015787481994318] |
| 03339860 | USD[0.0000000192280803],USDT[0.0000000071602321] |
| 03339861 | USD[0.0049718888499355] |
| 03339862 | USD[0.0000000177963240] |
| 03339864 | USD[0.0000000042425728] |
| 03339865 | DOGE[0.0787930400000000] |
| 03339869 | USD[0.0000000168576927] |
| 03339871 | USD[0.0000000137335548],USDT[0.0000000493102166] |
| 03339872 | SOL[0.0000000058700000] |
| 03339874 | USD[0.0013089325325962] |
| 03339878 | TRX[0.0000010000000000],USD[0.0058524257000000] |
| 03339880 | USD[0.0000007567000 65] |
| 03339887 | USD[0.0000064063 16639] |
| 03339890 | 1INCH[22.2038272300000000],AKRO[2.0000000000000000],APE[0.8258068300000000],BAO[1.0000000000000000],BRZ[48.5656209900000000],BTC[0.0020251200000000],DOGE[145.4945972000000000],FTM[4.5635947800000000],FTT[0.9603308600000000],HNT[1.6434849900000000],KIN[4.0000000000000000],KSHIB[155.8098372000000000],LL,LNK[0.0710178500000000],MTA[14.1566593600000000],SHIB[165724.6579712100000000],SOL[0.1044891400000000],SOSI[1432683.7346947900000000],SPELL[0.0029563900000000],TRX[1.0000000000000000],USD[0.0000000757342326] |
| 03339893 | USD[0.0052424025000000] |
| 03339898 | USD[0.0957580668206580] |
| 03339901 | USD[0.0000000007263328] |
| 03339902 | USD[0.0000000078451820] |
| 03339903 | USD[0.0000000060732864] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03339906 | HT[0.0000000051962582],TRX[0.0000000068570595],USD[0.0000000008364220] |
| 03339909 | TRX[0.0000000011475795],USD[0.0000000250572691],USDT[0.0069790891250000] |
| 03339911 | USD[0.0000000076087200] |
| 03339918 | NFT (331566418518126987)[1],NFT (365797230027554249)[1],USDT[0.0147200400000000],XRP[0.0516000000000000] |
| 03339921 | SAND[10.0000000000000000],USD[0.0633144180000000] |
| 03339923 | SAND[1.0000000000000000],USD[1.0197839090000000] |
| 03339926 | TRX[0.0000160000000000],USDT[22723.2839925961386509] |
| 03339927 | USD[0.0000000048733768] |
| 03339928 | USD[0.0000000068122772] |
| 03339930 | TRX[0.0000000068834208],USD[0.0000000171914528] |
| 03339934 | USD[0.0081406061625000] |
| 03339936 | USDT[0.0000000033002000] |
| 03339938 | USD[0.0000000087677999] |
| 03339948 | BNB[0.0000000060000000],MATIC[0.0000000016000000],SAND[0.0004727374000000],USD[0.0019733819462247],USDT[0.0000000066339529] |
| 03339950 | USD[0.0311981694760000] |
| 03339951 | USD[0.0000000070000000] |
| 03339953 | USD[0.0000000036319000] |
| 03339955 | USD[0.0508898626000000] |
| 03339957 | NFT (411815963341060608)[1],NFT (440091480291843636)[1],NFT (533716911195946205)[1],USD[1.3148686301071196],USDT[0.0000000080426824] |
| 03339958 | USD[0.0122954225000000] |
| 03339959 | USD[0.0099679468875000] |
| 03339964 | USD[0.0029587600000000] |
| 03339969 | SAND[1.9996000000000000],USD[2.3240903732906200] |
| 03339971 | USD[0.0000000005289719] |
| 03339972 | USD[0.0007427735996693] |
| 03339974 | USD[1.5750392983750000] |
| 03339977 | USD[0.0065996070000000] |
| 03339980 | USD[0.0037737500000000] |
| 03339984 | USDT[0.3000000000000000] |
| 03339986 | BNB[0.0000000058528952],LTC[0.0000000056853212],NFT (359783161271445963)[1],USD[0.0000000005498015],USDT[16.9937839983183589] |
| 03339987 | BNB[0.0024827500000000],MANA[1.0030732300000000],NFT (291405248502872994)[1],NFT (354256652816156664)[1],NFT (391216947225942827)[1],NFT (480358100417612798)[1],SAND[1.0059812300000000],SOL[0.0010000000000000],USD[1.6555132478000000] |
| 03339989 | ATLAS[10.0000000000000000],SAND[0.0092762636742100],USD[0.0064698560000000] |
| 03339990 | USD[0.0000000085000000] |
| 03339995 | BAO[7.0000000000000000],BNB[0.0000000100000000],DENT[1.0000000000000000],ETH[0.0000000063074488],KIN[2.0000000000000000],NFT (456114647629165430)[1],NFT (557277282218662090)[1],SOL[0.0000000040332442],TRX[0.0000170042960596],USD[0.0000122126869839] |
| 03339997 | USD[0.0000000000971360],USDT[0.0000000009372028] |
| 03340005 | USD[25.0000000000000000] |
| 03340007 | USD[0.0000000086600000] |
| 03340010 | USD[0.0000945095000000] |
| 03340011 | USD[0.0073459468900274],USDT[0.0000000003795992] |
| 03340014 | USD[0.0000000093139845] |
| 03340015 | FTT[0.0923821800000000],NFT (385956568727932781)[1],USD[0.4768382789300000],USDT[0.0000000084916594] |
| 03340017 | USD[0.0608486476500000] |
| 03340020 | USD[0.0369019134250000] |
| 03340023 | SAND[0.0000000009901966],TRX[0.9941598400000000],USD[-0.0290481273211184] |
| 03340024 | REAL[812.8500800000000000],USD[1.8727932066656711] |
| 03340028 | SAND[0.0006000000000000],USD[0.0000000049400000] |
| 03340032 | USD[0.0278326077500000] |
| 03340035 | USD[0.0082904304787091] |
| 03340041 | TRX[1260.0000020000000000],USDT[0.0000000084910600] |
| 03340043 | USD[0.0000000174513688],USDT[0.0000000054484540] |
| 03340048 | USD[0.0168230050000000] |
| 03340050 | USD[0.0000000151292734],USDT[0.0525391304332305] |
| 03340052 | USD[0.0000000065137900] |
| 03340054 | GENE[0.0000000041682000],MATIC[0.0000000074265703],SOL[0.0000000088042118],TRX[0.0000000087000000],USD[0.0000000061201232] |
| 03340055 | ETH[0.0000000062504500],USD[0.0000000090791170],USDT[0.0622274790000000] |
| 03340056 | USD[0.5667034710000000] |
| 03340058 | TRX[0.0000000085289772],USD[0.0000002098988468] |
| 03340060 | USD[0.0000000031840000] |
| 03340062 | USD[0.0000000078903032] |
| 03340063 | USD[0.0640717600000000] |
| 03340064 | USD[0.0243043867500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03340071 | USD[0.0048562388262480],USDT[0.0000000036332305] |
| 03340074 | USD[1.9401326972437495] |
| 03340077 | SAND[10.0000000000000000],TRX[79.0000000000000000],USD[0.0594053034375000] |
| 03340079 | BAO[4.0000000000000000],SOL[0.0000000000688298],TRX[1.0000000000000000],USD[0.0000000015101001] |
| 03340082 | USD[0.0595091259073000],USDT[0.0000000124689337] |
| 03340084 | USD[0.0000000090000000] |
| 03340085 | NFT (3466792327046130077)[1],NFT (513372325371076203)[1],NFT (547547318935009672)[1],USD[0.0000000150318867],USDT[0.0000000054484540] |
| 03340091 | USD[0.0046610559356431] |
| 03340092 | USD[0.0028343689006763],USDT[0.0000000080530117] |
| 03340093 | TRX[0.0000000019940000],USD[0.0000000010235485] |
| 03340100 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],KIN[8.0000000000000000],TONCOIN[0.1000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USDT[0.0000000059000000] |
| 03340104 | USD[2.6068551236145456],XRP[0.5500000000000000] |
| 03340106 | USD[0.0000000050000000] |
| 03340107 | NFT (299680465096242195)[1],NFT (312395591273936015)[1],NFT (372949886162529262)[1],USD[0.0000000119791397],USDT[0.0000000080530117] |
| 03340109 | USD[0.0000000090683280] |
| 03340111 | USD[0.0040098630661500] |
| 03340112 | USD[0.0383956963750000] |
| 03340113 | USDT[0.8868776602279724] |
| 03340117 | USD[0.0000000313523505],USDT[0.0000000016817681] |
| 03340118 | BTC[0.0000000023820482],ETHW[1.7256548000000000],EUR[0.0000000044456941],TONCOIN[33.9695978800000000],USD[0.0140317189420737] |
| 03340120 | USD[0.0000000002500000] |
| 03340121 | USD[0.0007843640000000] |
| 03340125 | USD[0.0000000065181543] |
| 03340127 | USD[0.1066369187663000] |
| 03340129 | BNB[0.0000000005923900],HT[0.0000000067911939],TRX[0.0007770097444410],USD[0.0000001290057022],USDT[0.0000030239746971] |
| 03340130 | USD[0.0083023570550000] |
| 03340131 | USD[0.0563978270875000] |
| 03340135 | USD[0.0000000086284340],USDT[0.0000009193565438] |
| 03340139 | USD[0.0000000003781678] |
| 03340142 | APT[0.0000000095193564],ATOM[0.0000000099293683],AVAX[0.0112330267320000],BNB[0.0000000077868375],ETH[0.0000488085564585],LTC[0.0221240000000000],MATIC[0.7523044982680402],SOL[0.0000000061690000],SUSHI[1.4100393500000000],TRX[0.3507840036725672],USD[18.6650848502542667],USDT[14.2889870764393143] |
| 03340145 | USD[0.0000000070007280] |
| 03340146 | SAND[0.0030000000000000],TRX[0.0000000071000000],USD[0.0000000177751319] |
| 03340148 | SAND[10.0000000000000000],USD[0.0017638998356000] |
| 03340150 | ETH[0.0000000094784000],USD[0.7131050650000000] |
| 03340151 | SAND[0.0000000014862100],TRX[0.0000000024810798],USD[0.0023956963375000] |
| 03340156 | TRX[0.0000000094184070],USD[0.0377945810000000] |
| 03340162 | SAND[0.0000000000671400],TRX[0.0000000060727632],USD[0.0000000473822700] |
| 03340163 | SAND[1.0000000000000000],USD[0.3562790505000000] |
| 03340164 | NFT (291196591179350076)[1],NFT (291981513350069510)[1],USD[0.0039618715034304] |
| 03340169 | USD[0.0275362559590000] |
| 03340171 | BNB[0.0000000090956840],LTC[0.0000000084528640],LUNA2[0.0010608852650000],LUNA2_LOCKED[0.0024753989510000],LUNC[231.0100000000000000],NFT (478444492325459524)[1],NFT (483893203607536492)[1],NFT (567269650587957300)[1],TRX[0.0047050000000000],USDT[2.0474842121367731] |
| 03340176 | USD[0.0000000089200000] |
| 03340177 | USDT[47.3189467860000000] |
| 03340180 | ETH[0.0000000013207623],NFT (382957968525426736)[1],NFT (403655016350261795)[1],NFT (499931848266437091)[1],TRX[0.6600010000000000],USD[0.0000000148555817],USDT[0.0000112900352681] |
| 03340181 | USD[0.8324161605359902],USDT[0.0000000411904752] |
| 03340183 | USD[0.0071898818294859] |
| 03340184 | BTC[0.0000000500000000],NFT (365212111734722872)[1],NFT (369690661074366885)[1],NFT (490291593226694321)[1],USD[0.0021633959936832],USDT[0.0000000040863170] |
| 03340186 | BNB[0.0000001000000000],LTC[0.0000000808484548],MATIC[-0.0000000002000000],USD[0.0000000097393341],USDT[0.0000000074699947] |
| 03340188 | TRX[0.0000053608189],USD[0.0000000377207768] |
| 03340194 | USD[25.0000000000000000] |
| 03340201 | USD[0.0000000083536332] |
| 03340203 | USD[0.0318270783000000],USDT[0.0075101347250000] |
| 03340204 | USD[0.0077413757044029] |
| 03340205 | TRX[0.0002400000000000],USD[0.0070516082013493],USDT[0.0000000011496820] |
| 03340206 | BTC[0.0069219200000000] |
| 03340207 | BAT[0.0000000100000000],BNB[0.0015159055538000],TRX[0.0002100855973369],USD[0.0000000077966266],USDT[15.0815044611917924] |
| 03340208 | USD[-0.0000000022910156],USDT[0.0000000046760666] |
| 03340211 | USD[0.0000000058156000] |
| 03340213 | SAND[1.9535251100000000],USD[0.0017154514107641],USDT[0.0000000037944971] |
| 03340214 | USD[0.0324909634000000] |
| 03340215 | BNB[0.0014792375487544],ETH[0.0000000023469300],TRX[0.0000000082711872],USD[0.0000277783984132],USDT[0.0000115765099472] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03340217 | USD[0.000000000939884740],USDT[0.000000035166573] |
| 03340219 | USD[0.021108223036598 2],USDT[0.0054711559303683] |
| 03340220 | BTC[0.00000002000000 00],USD[3.1164000000000000] |
| 03340222 | NFT[3711399357080291 83][1],NFT[3747989888434951 11][1],NFT[539602869755712774][1],TRX[0.00012000000 00000],USD[0.0000000192969 98],USDT[0.0000000043077285] |
| 03340224 | ETH[0.0000000051110900],NFT[518338357395143636][1],TRX[0.0001200000000000] |
| 03340225 | USD[0.0528630700000000] |
| 03340227 | TRX[99.3694126100000000],USD[0.0000000017693752],XRP[0.1500000000000000] |
| 03340228 | USD[0.00000000950000 00] |
| 03340235 | EUR[0.0039016100000000],TRX[0.000196000000 0000],USDT[0.0000000084734732] |
| 03340238 | USD[0.0067075756863471] |
| 03340241 | SAND[1.000000000000 0000],USD[0.0265843077500000],USDT[0.0000000035980336] |
| 03340243 | USD[0.000000076033602],USDT[0.00000000 24353402] |
| 03340245 | SAND[0.998800000000 0000] |
| 03340246 | DOGE[0.0000000095688900],TRX[4.4555577800000000],USD[0.0000000119980620],USDT[0.0000000025561643] |
| 03340252 | BTC[0.0000914200000000],SAND[2.5492408900000000],TRX[0.000022000000000 0],USD[-6.4744019568444099000000000000],USDT[34.6783611507534236] |
| 03340253 | GBP[0.0000000094278867],NFT[361044508511920874][1],NFT[493784101161609683][1],NFT[551269734948781614][1],UBXT[1.000000000000 0000] |
| 03340255 | USD[0.0242320215000000] |
| 03340258 | LUNA2[0.0000323238757600],LUNA2_LOCKED[0.0000754223767600],LUNC[7.0385920000000000],USD[0.000000017848900] |
| 03340259 | USD[0.0000013987333745] |
| 03340264 | USD[0.0000000031444680] |
| 03340270 | USD[0.0019513807417 89],USDT[0.0000000092236139] |
| 03340272 | NFT[3007759688228499 35][1],NFT[3712760604 56006758][1],NFT[445265445285933461][1],NFT[523020486645065217][1],SOL[0.0083463100000000],USD[0.0012702380450000],USDT[0.0313055624000000] |
| 03340282 | GAL[249.5000000000000000],TRX[0.0007770000000000],USD[0.0321098685000000],USDT[2572.0733000000000000] |
| 03340283 | USD[0.0303673514876014] |
| 03340288 | USD[0.0446983368600000],USDT[0.0073899191000000] |
| 03340291 | USD[0.0000000036120000] |
| 03340293 | USD[0.0407190832500000] |
| 03340299 | USD[0.0000000032564174] |
| 03340300 | USD[0.1932030363750000] |
| 03340301 | SAND[0.0000000346320 00],USD[0.0000011795033751] |
| 03340305 | USDT[0.0000000052520572],XRP[0.0000000135000000] |
| 03340309 | USD[0.0000000013400000] |
| 03340313 | SAND[0.000000010000 0000],SOL[0.0000000200000000],TRX[0.0000000001000000],USD[0.0036417492662752],USDT[0.0156714975000000] |
| 03340316 | NFT[4687938406397610 68][1],NFT[471467202768939891][1],NFT[482646457332332367][1],USD[0.0000000080028648],USDT[0.0000000082678240] |
| 03340317 | SAND[845.4036306600000000],USD[0.0000000027102986],USDT[0.0000000026458320] |
| 03340319 | SAND[0.9805000000000000],TRX[0.273530000000 0000],USD[3.5096756169500000] |
| 03340320 | TRX[0.0000000068649 29],USD[0.0049348688398000] |
| 03340321 | USD[0.0297572270000000] |
| 03340327 | USD[0.000000107250640],USDT[0.000000091196486] |
| 03340332 | USD[0.0001393086456068] |
| 03340334 | USD[0.0000000589451 03] |
| 03340335 | BNB[0.0000000100000000],USD[0.0000000035352764],USDT[0.0000000021514736],XRP[0.0000000034566577] |
| 03340336 | USD[0.0000000065107737] |
| 03340339 | USD[0.0060710657751009],USDT[0.0000000097292501] |
| 03340340 | SAND[10.0000000000000000],USD[0.0154730271747064],USDT[0.0303191318750000] |
| 03340341 | BTC[0.0000000091056300],USD[0.0007056007236365] |
| 03340344 | INT[47.9904000000000000],SAND[10.000000000000 0000],USD[2.9397941380907200] |
| 03340346 | USD[0.0000000066201656] |
| 03340348 | USD[0.0000000089210639] |
| 03340350 | TRX[0.0000000065528000],USD[0.0000000012543143] |
| 03340351 | BNB[0.0000002435133 3],USD[0.0000000030972317] |
| 03340352 | INTER[50.0000000000000000],USD[0.0000000141527328],USDT[0.0000000058022596] |
| 03340357 | NFT[3809901973651129 56][1],NFT[431759631694345639][1],NFT[555273728230580103][1],USD[0.0064225090508416],USDT[0.0000000099918896] |
| 03340362 | USD[0.0000000091537320] |
| 03340363 | SOL[0.0000001000000000],TRX[0.0000000028291900],USD[0.0020912321065631],USDT[0.0000000100417024] |
| 03340368 | TRX[0.0000000036474336],USD[0.0042870696078000],USDT[0.0000000061059586] |
| 03340369 | USD[0.0000000004121568] |
| 03340370 | USD[0.0063657866500000],USDT[0.0039016232500000] |
| 03340374 | USD[0.0000000053691368] |
| 03340378 | USD[0.0000000127997984],USDT[0.0000000091815125] |
| 03340380 | USD[0.0000000120227020],USDT[0.0000000080530117] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03340381 | USD[0.0000000014892006] |
| 03340386 | USD[0.0000000053641385] |
| 03340399 | BTC[0.0000996580000000],SOL[0.0048995300000000],USD[1.4944791390000000] |
| 03340403 | USD[0.0004873730699152] |
| 03340407 | USDT[0.0000000073034844] |
| 03340409 | SAND[0.0000057700000000],USD[0.0033415499204000],USDT[0.0000007640588603] |
| 03340410 | SAND[2.0000000000000000],USD[3.8711152300000000] |
| 03340413 | USD[0.0306548848757700] |
| 03340416 | ETH[0.0031577300000000],SOL[0.0062507200000000],USD[10.1774859513365410],USDT[2057.2460645103000000] |
| 03340418 | USD[0.0077587320250000] |
| 03340420 | SOL[0.0085365900000000],USD[0.0099985188526000],USDT[0.0000000052625000] |
| 03340422 | USD[0.0000000089830140],USDT[0.0000000062118988] |
| 03340423 | USD[0.0053435767500000] |
| 03340424 | USD[0.0015250331625000] |
| 03340427 | USD[8.9899064997500000] |
| 03340429 | USD[0.0017677544000000] |
| 03340431 | USD[0.0000000052500000] |
| 03340439 | SAND[1.9996200000000000],USD[0.0600000000000000] |
| 03340441 | NFT[34128680156960521 1][1],NFT[42958052321919141 1][1],USD[0.0000000057555366] |
| 03340444 | TRX[0.0000000024477568],USD[0.0000000619747196] |
| 03340446 | AVAX[0.0000000062909302],USD[0.0000000305601812] |
| 03340450 | USD[0.0000000001355090],USDT[0.3690000054873202] |
| 03340451 | LUNA2[0.0000151050921600],LUNA2_LOCKED[0.0000352471050500],LUNC[3.2893420000000000],TRX[0.0000000052740594],USD[0.0000000093854774],USDT[0.0176272200000000] |
| 03340455 | SAND[0.0016000000000000],USD[0.0301404595200000] |
| 03340458 | AUD[0.0000008102081763] |
| 03340460 | USDT[0.0000000033649680] |
| 03340462 | USD[0.0484380225400000],USDT[0.0055540116000000] |
| 03340464 | USD[0.0006819011267882] |
| 03340467 | USD[0.0000000158805181],USDT[0.0000000034238975] |
| 03340474 | USD[0.0000007418015216] |
| 03340481 | USD[0.0016360050902984] |
| 03340487 | ETH[0.0000000100000000],LUNA2_LOCKED[31.0750938500000000],USD[1.3538987443578148],USDT[0.0000000098906900] |
| 03340488 | BNB[0.0000000020294100],ETH[0.0000000046400040],NFT[36025413257510243][1],NFT[48427759682442 4154][1],NFT[51680125873842 5707][1],TRX[0.0000000097148000],USD[0.0000000140622508],USDT[0.0000000008927176] |
| 03340489 | USD[0.0000000020000000] |
| 03340493 | USD[0.0168718862500000] |
| 03340494 | BNB[0.0000000023975540],ETH[0.0000000902363648],GAR[0.0000000055909259],MATIC[0.0000000100000000],SAND[0.0000000027514400],TRX[0.0001800137028053],USD[0.0000000052055213],USDT[0.0000000072689022] |
| 03340496 | USD[0.0144927511621406] |
| 03340498 | NFT[37221809409867250][1],NFT[45916294774634 0235][1],USD[0.0000000017511050] |
| 03340504 | USD[0.0549000747500000] |
| 03340509 | USD[0.0000000025000000] |
| 03340515 | USD[0.0000000083894868] |
| 03340516 | USD[0.0000003095470236] |
| 03340522 | USD[0.0000000064793028] |
| 03340523 | USD[0.0243554840000000] |
| 03340524 | SAND[0.0234923000000000],TRX[0.1057438500000000],USD[0.0037946971348882],USDT[0.0000000560482650] |
| 03340528 | USD[0.0000000050000000] |
| 03340533 | TRX[0.1874013734872590] |
| 03340536 | BTC[0.0000000054430132],SHIB[2473.7693548683821213],SOL[0.0000000006717240],TRX[0.0000000026827936],TULIP[0.0000000082278682],USD[0.0093012604511320] |
| 03340545 | TRX[0.0000000059420000],USD[0.0000000057689767] |
| 03340547 | USD[0.0870590810000000] |
| 03340552 | USD[0.0110560200000000] |
| 03340555 | SOL[0.0000000047114000] |
| 03340560 | USD[0.0000000040078765] |
| 03340561 | BNB[0.0000000079227786],ETH[0.0000000064650500],TRX[0.0000000000000000],USD[0.0000000049690823] |
| 03340567 | USD[0.0049284449773896] |
| 03340568 | USD[0.0000000024869255] |
| 03340569 | ALGO[0.0026900000000000],BNB[0.0000000002077680],GST[0.0017435800000000],LTC[0.0000971200000000],MATIC[0.0016237100000000],NFT[32582658610596431 1][1],NFT[36259132592047 0744][1],NFT[56918460090461 2434][1],TRX[0.0828345500000000],USD[0.0052203533724647],USDT[0.0007739959984580] |
| 03340572 | USD[0.0083427821000000],USDT[0.0000000053758700] |
| 03340578 | BNB[0.0000000075963210],ETH[0.0000000369301000],SOL[0.0000000048600000],USDT[0.0000000045160000] |
| 03340580 | USD[0.0000000050000000] |
| 03340581 | SHIB[209.6471149200000000],TRX[0.0000000016280181],USD[-0.0000000003458474] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03340584 | APT[9.998000000000000000],ATOM[1.683513000000000000],ETH[0.221362000000000000],ETHW[0.151382000000000000],FTT[0.355116223024252508],SRM[1.767489240000000000],SRM_LOCKED[13.203034500000000000],TRX[0.027220000000000],USD[918.231552398286000000],USDT[0.009618600000000000] |
| 03340588 | USD[0.245415390819910000] |
| 03340590 | TRX[0.000781000000000000],USD[0.000000057799336],USDT[0.000000090837125] |
| 03340594 | USD[0.000000073797254] |
| 03340595 | USD[0.003622454132004700] |
| 03340596 | MATIC[0.000000050200000000],TRX[0.003878000000000000],USD[0.0000000084875000] |
| 03340599 | NFT[365086009345726694][1],NFT[51668710275074734][1],NFT[52530510814748368][1],USD[0.066452060117124000],USDT[0.000000020731106] |
| 03340600 | USD[0.000000057500000000] |
| 03340601 | LTC[0.000000002008184],SAND[11.697793058756000000],SOL[0.000000005480000000],TRX[0.000000007822384],USD[0.00239951157090922],USDT[0.152179122962173200] |
| 03340603 | USD[0.000000000294147] |
| 03340606 | USD[0.000000080000000000] |
| 03340612 | USD[0.016051913062500000] |
| 03340614 | TRX[0.998000100000000000],USD[0.000000057500000000] |
| 03340616 | USD[0.000000071158825] |
| 03340620 | TRX[0.030188380000000000] |
| 03340623 | USD[0.000000017360572] |
| 03340624 | AKRO[1.000000000000000000],AVAX[1.103234340000000000],BAO[2.000000000000000000],BTC[0.013546490000000000],ETH[0.196745180000000000],ETHW[0.196745180000000000],RSR[1.000000000000000000],SOL[1.780709920000000000],UBXT[1.000000000000000000],USD[0.001072736069313] |
| 03340625 | USD[0.000000007444075],USDT[0.000000004388988] |
| 03340630 | TRX[0.000000002057304],USD[0.000000017202808] |
| 03340631 | USDT[0.000000117174843] |
| 03340632 | USD[0.044799470437500000] |
| 03340633 | AKRO[1.000000000000000000],KIN[2.000000000000000000],RSR[2.000000000000000000],SXP[1.000000000000000000],TRX[2.000000000000000000],USD[0.000075601660491300] |
| 03340635 | USD[0.001857910000000000] |
| 03340638 | TRX[0.000903000000000000],USDT[5031.345740820000000000] |
| 03340641 | USD[0.003032248716716] |
| 03340646 | BTC[0.000000015000000000],DOGE[0.000000030000000000] |
| 03340648 | ATLAS[0.000000047050984],ETH[0.000000120742200],USD[0.000000055397294] |
| 03340650 | TRX[0.000834000000000000],USDT[0.034395791825000000],VETBULL[350727.000000000000000000] |
| 03340651 | USD[0.000000042275786] |
| 03340652 | USD[0.000066053052208],USDT[0.000000076407268] |
| 03340654 | USD[0.000030057680072] |
| 03340655 | SAND[0.107735680000000000],USD[0.000134848020870] |
| 03340656 | SOL[0.090000000000000000],TRX[0.447411000000000000],USD[0.000000156943284],USDT[105.6942074359360700] |
| 03340657 | USD[0.000000024112884],USDT[0.000000300173931] |
| 03340658 | NFT[318878568060593042][1],NFT[331318367925386077][1],NFT[386750341843265037][1],USD[0.034094440612500000] |
| 03340660 | TRX[0.000000009444000],USD[0.022698762099949] |
| 03340665 | USD[0.001459860000000000] |
| 03340668 | SAND[10.000000000000000000],USD[0.000000004180000000] |
| 03340669 | 1INCH[0.852560000000000000],AVAX[50.086814000000000000],BNB[0.009631400000000000],BTC[0.100065277500000000],ETH[1.000781785000000000],ETHW[1.000781785000000000],FTM[0.852560000000000000],FTT[12.195497000000000000],LINK[0.085256000000000000],RNDR[0.081000000000000000],SAND[0.994300000000000000],SOL[0.007051200000000000],USD[2930.830971911487500000000000000] |
| 03340670 | USD[0.016858810000000000] |
| 03340673 | SAND[11.000000000000000000],TRX[0.870001000000000000],USD[4.246831783000000000],USDT[0.001224288000000000] |
| 03340674 | LEO[0.011355490000000000],NFT[296878170761301995][1],NFT[376307459259024851][1],NFT[485851173038888072][1],USD[0.036311949940614] |
| 03340684 | USD[0.000000099209487] |
| 03340687 | BTC[0.018800000000000000],USD[4.265734917085610000] |
| 03340691 | USD[0.000000072225047] |
| 03340695 | SRM[1.291365650000000000],SRM_LOCKED[7.708634350000000000] |
| 03340699 | APT[0.000000009527670000],ETH[0.000000072017244],TRX[46.015869006804828500],USD[0.000177501189188],USDT[0.000000061761787] |
| 03340701 | SAND[0.000000087000000000],USD[0.069991865887470000] |
| 03340707 | USD[30.000000000000000000] |
| 03340709 | SAND[10.000000000000000000],USD[0.000000036090522] |
| 03340710 | USD[0.017993293994365700] |
| 03340714 | USD[0.058254624750000000] |
| 03340727 | SAND[2.899715820000000000],USD[0.000000273516092],USDT[0.000000039850876] |
| 03340726 | BCH[0.002000000000000000],USD[0.289408754772000000] |
| 03340728 | ETH[0.000000008451310000],NFT[296637672580822310][1],NFT[443604985893098233][1],NFT[508921545960910690][1],NFT[528694260152084176][1],NFT[562432916703968720][1],SOL[0.000000063027000000],USD[0.971047221157099600],USDT[0.655609692421420] |
| 03340732 | TRX[0.520054000000000000],USD[0.000000047551048] |
| 03340734 | USD[0.000000062114930],USDT[0.000000027466933] |
| 03340736 | USD[0.006320090215000000] |
| 03340738 | USD[0.046158261950000000] |
| 03340740 | BTC[0.000000002000000000] |
| 03340741 | USD[0.000069726538880000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03340748 | USD[0.0000000082686200] |
| 03340757 | FTT[0.0000000031709846],USD[1.1079916313250166],USDT[0.0688202332000000] |
| 03340761 | BNB[0.0085542200000000],TRX[0.0000010000000000],USD[0.0397291431910750] |
| 03340762 | USD[0.5756946091559448],USDT[0.0000000009292061] |
| 03340763 | USD[0.0381110693750000] |
| 03340765 | USD[0.0025274479309549] |
| 03340766 | USD[0.0000000059641907] |
| 03340769 | BTC[0.0000000080000000],USDT[0.2134913714700000] |
| 03340770 | BNB[0.0000000001786000],USD[0.0111040150250000] |
| 03340772 | AVAX[0.3000000000000000],FTM[42.0000000000000000],USD[0.7730128850000000] |
| 03340776 | SAND[0.0000000083118700],TRX[0.0000000047070662] |
| 03340783 | BNB[0.0000000100000000],TRX[0.5653430097785930],USD[0.0000000067458673] |
| 03340784 | USD[0.0032487170620854],USDT[0.0000000007737630] |
| 03340787 | USD[0.0000000004462806] |
| 03340788 | USD[0.0000000163270590],USDT[0.0000000025690500] |
| 03340789 | USD[0.0000000060729690] |
| 03340790 | SAND[0.0000015885000000],TRX[0.0000000072963000],USD[0.0000196373393528] |
| 03340791 | USD[0.0000000087597000] |
| 03340792 | USD[0.0511000173984000] |
| 03340797 | SOL[0.0000000006774595],USD[0.0000000022868149] |
| 03340798 | USD[0.0000000064126092] |
| 03340799 | USD[0.0000000080000000] |
| 03340808 | ALGO[7810.5157200000000000],ATLAS[25636.4736000000000000],AVAX[114.5000000000000000],BTC[0.4485120505336451],ETH[4.8570000000000000],ETHW[4.8570000000000000],FTM[2662.2706212000000000],GARI[1587.0000000000000000],HNT[47.6000000000000000],MATIC[1820.0000000000000000],USD[0.0000000097560200],USDC[5382.1261288400000000] |
| 03340810 | XRP[0.0000000018000000] |
| 03340811 | BNB[0.0001797600000000],ETHW[1.7734980800000000],FTT[5.0225888600000000],SOL[0.0003299600000000],USD[0.0096767600000000] |
| 03340813 | USD[0.0151942044342772],USDT[0.0000000046926872] |
| 03340815 | USD[0.0289123750750000] |
| 03340822 | ATLAS[41456.3448106600000000],MBS[3120.6948353900000000],USD[-123.5345687617066852],USDT[135.3668738487622155] |
| 03340823 | BTC[0.0000000085172970],LUNA2[57.8716375100000000],LUNA2_LOCKED[135.0338209000000000],USD[21.7222835560000000],USDT[0.0000000065743792] |
| 03340842 | ATLAS[0.6000000000000000] |
| 03340850 | SOL[0.0000000075831400],TRX[0.0000000021630000] |
| 03340856 | USD[0.0000000050000000] |
| 03340857 | SOL[0.0000000016000000],TRX[0.0022350000000000] |
| 03340865 | BNB[0.0000000100000000],SOL[0.0000000072374678] |
| 03340870 | TRX[0.0015560000000000] |
| 03340872 | USD[0.0000000022997012],USDT[0.0000000074219388] |
| 03340876 | BTC[0.0000000019485400],TRX[0.3052180000000000],USDT[0.7376585335800000] |
| 03340884 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USDT[0.0000000095000000] |
| 03340886 | TRX[0.0000000022895150],USD[0.0000000088973329] |
| 03340891 | USD[0.0666624382375000] |
| 03340897 | BTC[0.0000022000000000],USD[0.0584537288807934] |
| 03340898 | USD[0.0000000010445385] |
| 03340898 | USD[0.0296425394250000] |
| 03340900 | FTT[0.0008123176725288],GENE[0.0895667000000000],SOL[0.0000000048556400],TRX[0.9196410000000000],USD[0.0000000095174614],USDT[0.0000000171432630] |
| 03340901 | USD[0.0000000082488161] |
| 03340902 | USDT[0.0000000012000000] |
| 03340903 | USD[0.0000000042771595] |
| 03340913 | BNB[0.0000003000000000] |
| 03340918 | NFT (41364217848459181)[1],NFT (433869768686923835)[1],NFT (558857941609437089)[1],USD[0.1164706156242160],USDT[0.0087659958500000] |
| 03340920 | USD[0.0000000050000000] |
| 03340927 | SAND[0.0636886200000000],USD[0.0146146755000000],USDT[0.0000000122679300] |
| 03340930 | USD[0.0000000040154564] |
| 03340931 | USD[0.0000000057671789] |
| 03340933 | USD[0.0031229400000000] |
| 03340935 | TRX[0.0000000082965668],USD[0.0000004150783211] |
| 03340938 | BTC[0.0000000008525000],DOGE[0.0000000258229082],ETH[-0.0000000036223982],ETHW[0.0004790006844801],LUNA2[0.0000009000000000],LUNA2_LOCKED[4.1847443140000000],TRX[0.0103550000000000],USD[0.0000001594862669],USDT[0.5804054796208833] |
| 03340939 | FTT[0.0252220027079072],USD[0.0540357167734788] |
| 03340940 | USD[0.0000000092050000],USDT[0.0050070647500000] |
| 03340949 | BAO[1.0000000000000000],BTC[0.0000044000000000],DENT[1.0000000000000000],DOT[8.4221696200000000],EUR[0.0000002570434392],HXRO[1.0000000000000000],SOL[0.6899911200000000],TRX[1.0000000000000000],USD[0.0000000089867174],USDT[792.7032555000000000] |
| 03340952 | USD[0.0022404860000000] |
| 03340954 | FTT[0.0000015052624400],USD[0.0000000023733140] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03340961 | USD[0.0000000181133187] |
| 03340965 | ATLAS[0.6000000000000000] |
| 03340968 | USD[0.0000025833194246] |
| 03340969 | USD[0.0000000062831217] |
| 03340972 | USD[0.0552798572500000] |
| 03340973 | USD[0.0000000011480000],USDT[0.0000000047294767] |
| 03340974 | USD[0.0000012307882901] |
| 03340976 | AVAX[0.0000000058356726],BNB[0.0000000084308350],BTC[0.0000000022628605],ETH[0.0000000084904040],EUR[0.0000000083011420],FTM[0.0000000098349280],FTT[0.0000000057320601],LTC[0.0000000044931800],SAND[0.0000000044298725],SOL[0.0103493270742650],TRX[0.0000000028334613],USD[0.7808187043644621],USDT[0.0000000148086219],XRP[0.0000000785013347] |
| 03340977 | FRONT[8.0000000000000000],GALA[20.0000000000000000],SAND[3.0000000000000000],USD[0.0529782765943556],USDT[0.0000000121135368] |
| 03340978 | USD[0.0021425696710513] |
| 03340979 | ATLAS[400.0000000000000000],SOL[0.0000000082581200],USD[0.0000000004468950],XRP[130.9031842276043000] |
| 03340980 | ATLAS[270.0208454055709375] |
| 03340983 | NFT (37711661573019259 2)[1],NFT (43158260915879808 1)[1],NFT (48963521787819904 7)[1],USD[0.0187372969654738] |
| 03340986 | ETH[2.6443850200000000],ETHW[2.6432743700000000] |
| 03340988 | SRM[1.2872833200000000],SRM_LOCKED[7.7127166800000000] |
| 03340989 | USD[0.0082821150000000],USDT[0.0000000073034844] |
| 03340990 | USD[0.0500685334250000] |
| 03340992 | AUD[5.0004414665468419],BTC[0.0424755300000000],SAND[71.4250221100000000] |
| 03340993 | LUNA2[0.0001646497421000],LUNA2_LOCKED[0.0003841827316000],LUNC[35.8528280000000000],USD[0.0000000078700000],USDT[0.0014782987486000] |
| 03340995 | TRX[0.0000000076936000],USD[0.0093038356056666],USDT[0.0000000098262932],XRP[0.0000000070000000] |
| 03340998 | USD[0.0000000009230852] |
| 03340999 | NFT (50025554498625455 1)[1],TLM[54.0000000000000000],TRX[0.4698760000000000],USD[0.1406280638000000],USDT[0.0104012895000000] |
| 03341000 | USD[0.0000000078752169] |
| 03341003 | USD[0.0153304605000000] |
| 03341007 | BTC[0.0000010200000000],USD[-0.0180702145411230],USDT[0.0198982800000000] |
| 03341009 | USD[0.0000000083765265],USDT[5.0000000014530096] |
| 03341011 | USD[0.0000000055595020] |
| 03341015 | BTC[0.0396592200000000] |
| 03341017 | USD[0.0000000035048881] |
| 03341018 | FTT[0.0000000025957600],USD[0.0000000047500000] |
| 03341019 | USD[0.0000000184111405] |
| 03341024 | SAND[0.1162022222219100],USD[0.0082555708200000],USDT[0.5142952495000000] |
| 03341027 | USD[0.0562688281500000],USDT[0.0000000127019780] |
| 03341029 | TRX[0.0000000072688000],USD[0.0000000033070386] |
| 03341030 | TRX[0.0000000004645804],USDT[0.0000000073030093] |
| 03341031 | USD[0.0539532519000000] |
| 03341036 | CRO[6.0256826500000000],OXY[0.0728000000000000],TRX[0.0007810000000000],USD[0.0000000041000000],USDT[0.0000000055677673],WAVES[0.0093000000000000] |
| 03341043 | USD[0.0254649827035294] |
| 03341044 | BTC[0.0130653540000000],FTT[2.0000000000000000],LINK[2.0000000000000000],RUNE[0.0000000003000000],SRM[0.0081000000000000],USD[13.6436765934723610],USDT[0.9044357105000000] |
| 03341046 | SAND[1.0000000000000000],USD[0.3492947782500000] |
| 03341050 | BNB[0.0000000027693000],GARI[1.0000000000000000],SAND[1.0000000000000000],TRX[0.0000000096571096],USD[0.0000000097336772],USDT[0.0000000039549109] |
| 03341051 | USDT[0.0000000030541900] |
| 03341052 | TRX[0.0007770000000000],USD[0.0369737229000000] |
| 03341054 | USD[0.0000000085663261] |
| 03341055 | USD[0.0087061050000000] |
| 03341056 | BTC[0.0741388309408100],ETH[0.7995658826665200],ETHW[0.7955587307888800],USD[8735.4780801469897193] |
| 03341059 | MATIC[3.5331037500000000],NFT (44754353077603485 6)[1],NFT (47368153146251194 7)[1],NFT (49290876801581247 5)[1],USD[0.8390240000000000],USDT[0.0000000200040301],USDT[0.0000000134119881] |
| 03341065 | USD[0.0000000092454218],USDT[0.0000007888753168] |
| 03341069 | USD[0.0000000003957078],USDT[0.6246766316538800] |
| 03341072 | USD[0.0417679903055461],USDT[0.0000000084099625] |
| 03341075 | USD[0.0244148035750000] |
| 03341078 | ETH[0.0000000056722700],FTM[0.0000000045734200],NFT (31792286388418393 9)[1],NFT (38153813471044065 9)[1],NFT (40107932447967972 2)[1],NFT (50565299722565373 5)[1],NFT (52357483131159999 3)[1],TRX[0.0000000018431700],USD[0.0000000097975756],USDT[0.0000000070719025] |
| 03341080 | LUNA2[0.6204764082000000],LUNA2_LOCKED[1.4477782860000000],LUNC[135110.0442313000000000],NFT (32349059420958334 8)[1],TRX[0.9250490000000000],USD[0.0000008103628450],USDT[0.0009759646875000] |
| 03341083 | BNB[0.0000000067821720],PERP[0.0000000019655456],SAND[0.0000000021270462],SOL[-0.0000012000000000],USD[0.0000033060965604] |
| 03341084 | USD[0.0096646313118614] |
| 03341085 | FTT[0.0000019286791701700],TRX[0.0000000068380175],USD[0.0044223531100000],USDT[0.0000000086062615] |
| 03341086 | USD[0.0305859835000000] |
| 03341087 | USD[0.0000000068409126],USDT[0.0000000090684878] |
| 03341093 | USD[0.0044151200000000] |
| 03341095 | USD[0.0042083755825000],USDT[0.0000000043000000] |
| 03341096 | USD[0.0049415822250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03341102 | USD[0.0056367739500000] |
| 03341105 | ETH[0.0000000100000000],LUNA2[0.0000000237793338],LUNA2_LOCKED[0.0000000554851122],LUNC[0.0051780000000000],USD[0.9982110285922535],USDT[0.0000000085063829] |
| 03341106 | USD[0.0000000083247993] |
| 03341112 | LUNA2[0.0124222449900000],LUNA2_LOCKED[0.0289852383100000],LUNC[2704.9700000000000000],USD[0.0004143192596500] |
| 03341114 | LUNA2[0.0413518389800000],LUNA2_LOCKED[0.0964876242900000],SOL[0.0000000100000000],USD[0.0000000094315423],USDT[55.2600262152598995],WAXL[0.7275000000000000] |
| 03341115 | USD[0.0000000063018082] |
| 03341118 | TRX[0.4952232600000000],USD[0.0047633107831274],USDT[0.0002694478208744] |
| 03341120 | USD[0.0000000080824000] |
| 03341124 | SAND[2.0000000000000000],USD[1.1430422645000000] |
| 03341127 | SAND[0.0008100000000000],USD[0.0086146309600000],USDT[0.0000000002353395] |
| 03341132 | USDT[0.0000264271036538] |
| 03341134 | SAND[0.0090500000000000],USD[0.0346869396250000] |
| 03341136 | AVAX[11.7262001678943000],ETH[0.0438515815883800],ETHW[0.0436330300000000],FTM[475.9083078008440100],FTT[11.0923428400000000],LUNA2[5.0006677530000000],LUNA2_LOCKED[11.6682247600000000],LUNC[0.0000000005370800],USD[1954.4942270749150007],USDC[10.0000000000000000],USDT[198.1732897797992590] |
| 03341137 | USDT[0.0057206317523955] |
| 03341139 | USD[0.2307823989284000] |
| 03341141 | USD[0.0000000019943770],USDT[0.0000000010678846] |
| 03341144 | USD[0.0165053627500000],USDT[0.0000000145875550] |
| 03341145 | USD[0.0304666278000000] |
| 03341147 | USD[0.0476506126125000] |
| 03341148 | NFT[32244711009896736],7[1],NFT[32393600764567439],[1],NFT[48597254272716032],6[1],SOL[0.0000000012610200],TRX[0.0015550000000000],USD[0.0000000061242875],USDT[0.0000000032218118] |
| 03341150 | TRX[26.5031787900000000],USD[0.0017035943625000] |
| 03341152 | USD[0.0000000025000000] |
| 03341156 | ATLAS[0.6000000000000000] |
| 03341157 | USD[0.0542679132500000] |
| 03341165 | USD[0.0002220768142712] |
| 03341166 | SAND[10.0000000000000000],USD[0.0080860146000000] |
| 03341167 | USD[0.0000000073237080],USDT[0.0000000051426304] |
| 03341171 | USD[0.0000000120970044] |
| 03341172 | SAND[5.0000000000000000],USD[0.0421029206577000] |
| 03341173 | USD[0.0000000003186320] |
| 03341174 | USD[0.0000000034824808] |
| 03341176 | TRX[0.0000000049201745],USD[0.0000000259850464] |
| 03341177 | USD[0.0527600594375000] |
| 03341181 | SAND[0.0000000011000000],TRX[0.0000000005143748],USD[0.0000000014337501] |
| 03341183 | TRX[0.0000000070628000],USD[0.0006974742398288] |
| 03341185 | USD[0.0029685263452688] |
| 03341187 | USD[0.0000000055204032],USDT[0.0000000050724584] |
| 03341191 | TONCOIN[0.0540000000000000],USD[0.1140930675000000] |
| 03341193 | TRX[0.0000010000000000],USD[0.0002446578000000] |
| 03341195 | TRX[0.0000000035988000],USD[0.0743259145000000] |
| 03341197 | USD[903.9841781299342020000000000000] |
| 03341206 | USD[0.0028215363930002] |
| 03341207 | TRX[0.0000000016603216],USD[0.0000000409235220] |
| 03341209 | USD[0.0013205952500000] |
| 03341213 | USD[0.0083244300000000],USDT[0.0556670675000000] |
| 03341215 | MATIC[1.3197121100000000],NFT[45108924091420661]9[1],NFT[51500491511631871]1[1],NFT[55916429095024683]5[1],USD[0.0038512992120184],USDT[0.0040463888089348] |
| 03341216 | USD[0.0000000074838794] |
| 03341218 | USD[0.0178660513500000] |
| 03341219 | TRX[0.0000000031426451],USD[0.0000000023059030] |
| 03341221 | USD[0.0000000083335182] |
| 03341231 | USD[0.0258247913269500] |
| 03341233 | NFT[45462016248989029]0[1],TRX[0.0000660000000000],USD[0.0000000083077783],USDT[0.0000000096893856] |
| 03341238 | USD[0.0491698415000000] |
| 03341241 | USD[0.0101285245000000] |
| 03341244 | USD[0.0000000022286080],USDT[1.5510969070000000] |
| 03341245 | BNB[0.0000000376677136],MATIC[-0.0000000019857600],NFT[30849673469551229]0[1],NFT[34155908900802715]5[1],NFT[37330720624359877]6[1],SOL[0.0000000100000000],TRX[0.0000000191455370],USD[0.0000000004085641] |
| 03341248 | AKRO[1.0000000000000000],BNB[0.0000000029950000],BTC[0.1766735100000000],DOGE[2412.7608901300000000],ETH[1.9465650100000000],ETHW[0.0091448029704032],FTT[0.0014345100000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000056831880],USDC[859.9996449500000000] |
| 03341250 | REEF[80.0000000000000000],SAND[0.0049838000000000],USD[0.0294415093148140] |
| 03341257 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03341258 | BNB[0.0000000082000000],MATIC[0.0038065400000000],NFT[49560509586641144]6[1],NFT[55037830352084875]5[1],NFT[55868669759568484]2[1],TRX[0.0011160040000000],USD[0.0007015143753144] |
| 03341268 | TRX[0.0000000050217400],USD[0.0344434060000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03341271 | BNB[0.0000000026897926],TRX[0.0000000047200000],USD[11.2480047015469626] |
| 03341275 | FTT[10.0000000000000000],KSHIB[1140.0000000000000000],USD[8.6065911016768160000000000] |
| 03341278 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03341281 | SAND[12.1441725400000000],USD[0.0047217839527246],USDT[0.0000000156636636] |
| 03341283 | DYDX[0.7000000000000000],SAND[1.0000000000000000],USD[0.0582177150000000] |
| 03341284 | USD[0.0000000002394636],USDT[0.0000000036887384] |
| 03341287 | TRX[0.0000000011938000],USD[0.0000000006834344] |
| 03341289 | USD[0.0528936290000000] |
| 03341290 | FTT[0.0000000036396000],USD[0.0000000067500000] |
| 03341292 | ATLAS[0.6000000000000000] |
| 03341293 | USD[0.0000000066989300] |
| 03341296 | BNB[0.0020487500000000],USD[0.0199817467500000] |
| 03341298 | USD[0.0055663535000000] |
| 03341300 | USD[0.0000000095504000] |
| 03341304 | USD[0.0000000093535800] |
| 03341305 | USD[0.0000000057030240] |
| 03341306 | USD[0.0000023537116309] |
| 03341316 | BNB[0.0095712500000000],USD[5.2357577910000000] |
| 03341318 | USD[0.0000000073700000] |
| 03341324 | BNB[0.0000000008000000],BTC[0.0000696300000000],USD[0.0001921211294524] |
| 03341326 | BNB[0.0000000075879712],LUNA2[0.0001342944264400],LUNA2_LOCKED[0.0000313353661700],LUNC[2.9242894100000000],SOL[0.0000000042548221],TRX[0.0815330000000000],USD[-0.0035770362972267] |
| 03341327 | USD[0.0000000026726138],USDT[0.0000000071455762] |
| 03341329 | ETH[0.0000000015377047],SOL[0.0000000100000000],USD[0.5557580000000000],USDT[0.0000000040963167],XRP[0.0500000000000000] |
| 03341331 | USD[0.0000000129002983],USDT[0.0000000093325850] |
| 03341333 | SAND[1.0000000000000000],TRX[0.0000001000000000],USD[0.4369802515000000] |
| 03341336 | USD[0.0006573550000000] |
| 03341338 | USD[0.0546094715000000] |
| 03341342 | USD[0.0141672260000000] |
| 03341351 | USD[0.0104376537500000] |
| 03341353 | DOGEBULL[2.3300000000000000],USD[0.0208769150000000] |
| 03341355 | USD[0.0044307212500000] |
| 03341356 | NFT (296325866190565160)[1],NFT (298764553625181123)[1],NFT (316028002500892869)[1],USD[0.0000000063992180],USDT[0.0000000062130280] |
| 03341357 | USD[0.0000000024818914] |
| 03341360 | USD[0.0132422155844055] |
| 03341361 | TRX[0.0000040000000000],USD[0.0000000008270979] |
| 03341364 | USD[0.0000000050000000] |
| 03341367 | SAND[0.0000000082500000],SOL[0.0000000072812040],USD[0.0000001927656948],USDT[0.0058095330250000] |
| 03341372 | USD[0.0000000027016308] |
| 03341375 | USD[0.0202845740000000] |
| 03341381 | USD[0.0000000010000000] |
| 03341382 | TRX[0.0007770000000000],USDT[0.0236917287500000] |
| 03341384 | USD[0.0000000053665616] |
| 03341389 | TRX[0.0000000095088000],USD[0.0000000100812094] |
| 03341393 | USD[0.0000490911312192] |
| 03341397 | USD[0.0000000053305740] |
| 03341399 | USD[0.0000000075280952],USDT[0.0000000050089599] |
| 03341406 | USD[0.0000000002500000] |
| 03341407 | TRX[0.7897200000000000],USDT[4.4613208530000000] |
| 03341410 | USD[0.0000000080637249],USDT[0.0000000046728480] |
| 03341414 | USD[0.0102047496375000] |
| 03341419 | ATLAS[0.6000000000000000] |
| 03341420 | USD[5.0000000000000000] |
| 03341422 | BNB[0.0000000100000000],SAND[0.0045454709218628],USD[0.0000013423192728] |
| 03341429 | USD[0.0000000094180924] |
| 03341432 | USD[0.0000000082148935] |
| 03341433 | TRX[0.0000000567353550],USD[0.0000000544406745] |
| 03341439 | USD[0.0000000023232077],USDT[0.0000000042180360] |
| 03341440 | USD[0.0000000083373000] |
| 03341442 | USD[0.0000000051843800] |
| 03341445 | APE[5.5999000000000000],ETH[0.0000000100000000],TRX[0.0010060000000000],USD[0.0000289796848505],USDT[0.0000012153542161] |
| 03341447 | USD[0.0000000045212547] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03341448 | USD[0.0000000012744579] |
| 03341450 | USD[0.0000000010000000] |
| 03341451 | TRX[1.1973836500000000],USD[0.0015496547985400],USDT[0.4168994591456571] |
| 03341452 | USD[0.9906175700000000] |
| 03341454 | USD[0.0000000018765624] |
| 03341455 | BTC[0.0000925000000000],ETH[0.0009042000000000],ETHW[0.4510000000000000],TRX[0.0000060000000000],USDT[4.0983099492000000] |
| 03341460 | USD[0.0016497040000000],USDT[0.0000000086062240] |
| 03341462 | USD[0.0000000035000000] |
| 03341463 | SAND[10.0000000000000000],USD[0.0363449082000000],USDT[0.0061977011750000] |
| 03341472 | BTC[0.0362486926930190],USD[0.4233797327154171],USDT[0.0000410819794685] |
| 03341473 | USD[0.0135138532625000] |
| 03341475 | USD[0.0000000013523470] |
| 03341477 | USD[0.0047344716982892] |
| 03341478 | USD[0.0385184118750000] |
| 03341479 | BNB[0.0000000030996624],ETH[0.0000000100000000],LTC[0.0036017500000000],USD[0.0000001466931992],USDT[3.9962408197311825] |
| 03341480 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],KIN[1.0000000000000000],MATH[1.0000000000000000],MATIC[1.0000000000000000],SXP[1.0000000000000000],TRU[1.0000000000000000],TRX[2.0000000000000000],USD[0.0038849942658479] |
| 03341482 | BNB[0.0002437700000000],USD[0.0589579899550000],USDT[0.0061379940500000] |
| 03341488 | USD[0.0000000019961170] |
| 03341493 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[0.9177295040000000] |
| 03341498 | USD[0.0000000008148212] |
| 03341504 | USD[0.0076762288045151] |
| 03341508 | USD[0.0000000067627324] |
| 03341509 | BTC[0.0000000071000000],DENT[1.0000000000000000] |
| 03341512 | USD[0.0019830290238804] |
| 03341515 | TRX[0.0000000030078620],USD[0.0000000458657355] |
| 03341518 | USD[0.0000000030938000],USDT[0.0000000620792029] |
| 03341519 | NFT (299350132610955353)[1],NFT (512591207915930809)[1],NFT (541933758788879835)[1],USD[0.0060084171625000] |
| 03341523 | USD[0.0000080508227704] |
| 03341525 | USD[0.0094492402194574] |
| 03341528 | TRX[0.0000000004002000],USD[0.0731965430810000] |
| 03341532 | USD[0.0402420887500000] |
| 03341537 | USD[0.0000000078651470] |
| 03341539 | USD[0.0000000045529311] |
| 03341540 | USD[0.0000000061250000],XRP[0.2840000000000000] |
| 03341541 | USD[0.0000000011250000] |
| 03341544 | USD[0.0376316218484600],USDT[0.0000000080530117] |
| 03341545 | USD[0.0000000062188000] |
| 03341553 | ALGO[65.0000000000000000],USD[0.0558474817692775] |
| 03341554 | USD[0.0000000045461440],USDT[0.0247568300000000] |
| 03341556 | USD[0.0000000066253377] |
| 03341557 | SAND[2.0000000000000000],USD[1.3617734581077200] |
| 03341559 | SAND[1.0000000000000000],USD[2.3572000317500000] |
| 03341562 | USD[0.0023953322200000],USDT[0.0436000000000000] |
| 03341564 | ETH[0.0006002000000000],ETHW[0.0006000244888218],MATIC[1.5158016600000000],USD[0.6486759931750000] |
| 03341565 | USD[0.0000000880293540],USDT[0.0000000173362737] |
| 03341566 | USD[0.0440522800000000] |
| 03341567 | USD[0.0000000086743910] |
| 03341568 | USD[0.0000411644975177] |
| 03341570 | TRX[0.5553010000000000],USD[0.0000000090940824],USDT[0.0000002183236556] |
| 03341572 | FTT[0.0000000008402370],USD[0.0028523495400000] |
| 03341573 | BTC[0.0000000056000000],TONCOIN[38.3000000000000000],USD[2.4164854598367671] |
| 03341577 | BTC[0.0000114000000000],LTC[0.0000000087311308],USD[0.0022778256923632] |
| 03341578 | AKRO[1.0000000000000000],USDT[0.0000000048009145] |
| 03341579 | USD[0.0000007612181250] |
| 03341585 | USD[0.0000000128516481],USDT[0.0000000070000990] |
| 03341587 | USD[0.0000000050000000] |
| 03341588 | USD[0.0001425864692696],USDT[0.0000000061202094] |
| 03341595 | USD[0.0000141765710265] |
| 03341596 | USD[0.0615372544220988],USDT[0.0026833435000000] |
| 03341599 | APE[0.0195853660370350],AVAX[0.0000000013533908],ETH[0.0000000046887659],FTT[25.0205253000000000],GMT[0.0000000035196510],MATIC[0.0000000038000000],NFT (427762069675080332)[1],NFT (440265987221733331)[1],NFT (456468223499516530)[1],SOL[0.0000000018221072],USD[0.6378212860374987000000000],USDT[0.0000000584449859],XRP[0.0000000100000000] |
| 03341600 | BTC[0.0000005100000000],USD[0.0055489670456966] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03341604 | USD[0.0000000020000000] |
| 03341606 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03341610 | USD[0.0000000050000000] |
| 03341612 | TRX[0.0000000084024000],USD[0.0793944096500000] |
| 03341613 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.2251766500000000],ETHW[0.2249688600000000],GBP[0.0018545259144702] |
| 03341617 | NFT (405289844393606266)[1],NFT (445169234587331581)[1],NFT (451246239429088178)[1],USD[0.0000000118583688],USDT[0.0000000001816741] |
| 03341621 | USD[0.0173167754500000],USDT[0.0096827547500000] |
| 03341624 | USD[0.0676514804245100] |
| 03341625 | USD[0.1963326480000000],USD[0.0000000091974107] |
| 03341638 | USDT[1.8000000000000000] |
| 03341639 | USD[0.0228482262500000] |
| 03341644 | USD[0.0389992651000000] |
| 03341645 | KIN[1.0000000000000000],USDT[5.0852455405886800] |
| 03341646 | TRX[0.0000000069500000],USD[0.0000000058424418] |
| 03341647 | AKRO[1.0000000000000000],BAO[1.3204364700000000],COPE[0.0001585000000000],DENT[3.0000000000000000],DYDX[0.0001134200000000],GALA[0.0008842300000000],KIN[2.0000000000000000],SUSHI[0.0001125400000000],TRX[1.0000000000000000],UBXT[0.0045369100000000],USD[0.0000000054981340],XRP[0.0003972300000000] |
| 03341648 | BNB[0.0065000000000000],ETH[0.0009996000000000],SOS[110000.0000000000000000],TRX[23.0000000000000000],USD[0.0482214155000000],USDT[0.0480014942500000],XRP[0.1500000000000000] |
| 03341649 | APT[0.0218970400000000],BNB[-0.0000001118591281],BTC[0.0000000071689000],ETH[0.0000000054053000],MATIC[0.0000000100220800],SOL[0.0000000097083100],TRX[0.0000000034856150],USD[0.1959786396918626],USDT[0.0000000229370208] |
| 03341651 | USD[0.0483676374000000],USDT[0.0008446125000000] |
| 03341654 | SAND[1.0000000000000000],USD[0.3932280050000000] |
| 03341657 | USD[0.0338794650000000] |
| 03341661 | BNB[0.0000000100000000],NFT (313247791018592598)[1],NFT (496699222241252686)[1],NFT (544835763868571259)[1] |
| 03341664 | TONCOIN[0.0700000000000000],USD[0.0000000050000000] |
| 03341666 | USD[0.0000000057500000] |
| 03341668 | TRX[0.0000000013228000],USD[0.0000000039689502] |
| 03341669 | USD[0.0000000065000000] |
| 03341673 | SAND[0.8681678000000000],USD[0.2330935861500000] |
| 03341676 | USD[0.0308478506012000] |
| 03341680 | USD[0.0000000110950879],USDT[0.0000000038879782] |
| 03341682 | BTC[0.2400581300000000],ETH[3.1211824600000000],ETHW[3.1211824600000000],LUNA2[4.8475627170000000],LUNA2_LOCKED[11.3109796700000000],LUNC[1055566.9876700000000000],USD[2839.3345660244335778000000000],USDT[0.0000000102450417] |
| 03341683 | TRX[0.0000000018963390],USD[0.0000000096081937],USDT[0.0000000090038622] |
| 03341684 | USD[0.0000000018315384] |
| 03341687 | SAND[0.0009750600000000],USD[0.0000000035529454] |
| 03341688 | USD[0.0003774700000000] |
| 03341690 | TRX[0.0504220000000000],USD[0.0000000013567497],USDT[0.0000000045638917] |
| 03341692 | ETH[0.0000000554170000],TRX[0.0000100000000000],USD[0.0000000087377614],USDT[0.0000000089584400] |
| 03341693 | BAO[5.0000000000000000],BNB[0.0000000430001452],ETH[0.0000000027289600],GBP[0.0000000014455700],KIN[5.0000000000000000],NFT (331572467383740578)[1],NFT (515953623086645434)[1],NFT (551344034446389325)[1],SOL[0.0000000087954059],TRX[0.1916040000000000],USDT[0.0000063479611420] |
| 03341696 | SAND[1.0000000000000000],USD[5.5596183978329000] |
| 03341698 | TONCOIN[0.0100000000000000],USD[0.0473897630000000],USDT[0.0616666182500000] |
| 03341699 | BTC[0.0000000016089149],ETH[0.0000000016213510],FTT[25.0949800000000000],LOOKS[0.0245639500000000],SAND[0.0000000012300000],TRX[0.0000010000000000],USDT[0.0000643018937384] |
| 03341700 | USD[0.0521708053300000],USDT[0.0008359716500000] |
| 03341706 | USD[0.0278290392500000] |
| 03341710 | USDT[0.0000000066127091],XRP[0.0000000026000000] |
| 03341711 | USD[0.0558584827593095] |
| 03341714 | USD[0.0051447271051411],USDT[0.0024544754873202] |
| 03341721 | BTC[0.0000000053767505],BTT[1800000.0000000000000000],DOGE[0.0000000003482064],FTT[31.6813876448552622],LUNA2[9.2425996090000000],LUNA2_LOCKED[21.5660657600000000],LUNC[1000000.0000000000000000],USD[0.1121530327186362] |
| 03341725 | ETH[0.0384689000000000],ETHW[0.5462340600000000],GMT[26.0000000000000000],GST[284.0000000000000000],TRX[0.0000129000000000],USD[0.3311073400000000],USDT[0.0000006830742] |
| 03341729 | BNB[0.0000000105811 26],USD[0.0000003139312924] |
| 03341731 | ETH[0.0000000028880300],NFT (331819425803422734)[1],NFT (358327434432056174)[1],NFT (559746148526911469)[1],TRX[0.0000000018704950],USD[0.0417617043143016],USDT[0.0001132818595648] |
| 03341732 | USD[189.1371251530000000] |
| 03341733 | USD[0.0000013069560459] |
| 03341736 | USD[0.0000000098812295],USDT[0.0000000007058562] |
| 03341737 | DENT[1.0000000000000000],ETH[0.0000000069900000],GALA[290.0005083200000000],KIN[1.0000000000000000],NFT (296166803509666794)[1],NFT (358624903796975719)[1],NFT (402857247223594194)[1],RSR[1.0000000000000000],USD[0.0000000069743740],USDT[0.0000000026397344] |
| 03341740 | ETH[0.0010635100000000],SAND[1.0000000000000000],USD[0.0000013226732769] |
| 03341748 | USD[0.0000000058890226],USDT[0.0045060687500000] |
| 03341750 | BAO[1.0000000000000000],TONCOIN[0.0400000000000000],USD[0.0000000092500000] |
| 03341755 | FTT[0.0000068100000000],SRM[0.4564463200000000],SRM_LOCKED[2.6635336800000000],USD[1.5213013400000000] |
| 03341766 | USD[0.0000000033250000] |
| 03341767 | USD[0.6610330899210000],XRP[73.9859400000000000] |
| 03341768 | SOL[0.0000000046094800],TRX[0.0000000031260130] |
| 03341769 | TRX[0.0000080083812183],USD[0.0572509397429609],USDT[0.0000278509454777] |
| 03341773 | NFT (408109880485802308)[1],USD[0.0000000000234449],USDT[0.0000000165562138] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03341774 | USDT[0.6336873000000000] |
| 03341786 | BNB[0.0000000095056524],ETH[0.0000000086300900],NFT (31162712088091195543)[1],NFT (48987995144813066)[1],NFT (52403596473814796)[1],SAND[0.000000085113000],SOL[-0.0000000000152824],TRX[0.000000023179421],USD[0.0191480000000000],USDT[0.0000000092611568] |
| 03341787 | USD[0.0208847923375000] |
| 03341789 | NFT (28937124499895031)[1],NFT (53587190727029870)[1],NFT (57639531765511143)[1],USD[-0.2780897011768206],USDT[0.3840100291706110] |
| 03341790 | USD[0.0317974742991200] |
| 03341805 | BNB[0.0000001000000000],ETH[0.0000000047110416],SOL[0.0000000080000000],TRX[0.0000140027063580],USD[0.0001134454801252],USDT[0.0000000090896583] |
| 03341809 | TRX[0.0000000210339100],USD[0.0000002674594300] |
| 03341811 | BTC[0.0000000010000000],LUNA2[0.0000000122308806],LUNA2_LOCKED[0.0000000285387214],LUNC[30500.0026633000000000],USD[0.0000000553609940],USDT[0.0000000029697274] |
| 03341812 | USD[0.0000000060000000] |
| 03341813 | USD[0.0000000065896094],USDT[0.0000000042544804] |
| 03341815 | SAND[12.6240811600000000],USD[0.0000000544799972] |
| 03341818 | EUR[0.0017854200000000],USD[-0.0083774485511076],USDT[0.0092021962057208] |
| 03341819 | USD[0.0016947453300000],USDT[0.0464835391000000] |
| 03341821 | USD[0.0000000084780000] |
| 03341824 | USD[0.0264114670775900] |
| 03341827 | USD[0.0004297335000000] |
| 03341829 | USD[0.0000027551333436] |
| 03341830 | LTC[0.0009480000000000],TRX[0.0000000072100000],USD[0.0548962978000000] |
| 03341834 | USD[0.0781448585577944],USDT[0.0000000064100894] |
| 03341836 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03341839 | USD[0.0000000004469368] |
| 03341841 | NFT (38851002712648224)[1],NFT (53564013052207672)[1],NFT (56737134838532614)[1],USD[0.0358640219000000],USDT[0.0046312110000000] |
| 03341849 | BTC[0.0016477178000000] |
| 03341850 | USD[0.0000000050000000] |
| 03341855 | USD[0.0000000094906930] |
| 03341856 | SAND[2.9994000000000000],SHIB[199960.0000000000000000],USD[0.0052000000000000] |
| 03341860 | USD[0.0000000037500000] |
| 03341861 | TRX[0.9479010000000000],USD[0.0000000005000000] |
| 03341863 | USD[0.0000000002592000] |
| 03341864 | GALA[90.0000000000000000],NFT (49341570847180739)[1],NFT (52613067184302655)[1],NFT (56095874554970884)[1],USD[0.1644444497250000] |
| 03341865 | USD[0.0000000809557892] |
| 03341866 | USD[0.0000000069357300] |
| 03341876 | TRX[0.0000000002820000],USD[0.0451508728000000],USDT[0.0060178945000000] |
| 03341882 | RAY[0.0083321247554000],SRM[0.0145690707789000],USD[0.0000000024714000],USDT[0.0000000070409544] |
| 03341883 | USD[0.0000000029480444] |
| 03341885 | USD[0.0000000055964046] |
| 03341886 | SAND[10.9996200000000000],USD[0.0541101000000000] |
| 03341889 | BUSD[102.5411314000000000],LOOKS[0.0000001000000000],USD[0.0000000095954857],USDT[0.0100000000000000] |
| 03341890 | TRX[0.0779966000000000],USD[0.0000000050423748] |
| 03341893 | USD[0.0000000097557398] |
| 03341894 | FTT[150.0947905900000000],USD[127.3757940542181492],USDT[722.3400000090548586] |
| 03341895 | USD[0.0704420055500000],USDT[0.0000000009648549] |
| 03341899 | USD[0.0000000005443100] |
| 03341906 | LTC[0.0083037000000000],NEXO[0.5000000000000000],TRX[0.6647350000000000],USD[0.0031694252000000],USDT[3.0000000030000000] |
| 03341910 | USDT[30.0000000000000000] |
| 03341913 | USD[0.0239979363636160],USDT[0.0005952099605804] |
| 03341914 | USD[0.0000000057298640] |
| 03341915 | TRX[0.0000000091920000],USD[0.0000000038760862] |
| 03341922 | FTT[0.0000000018646500],USD[0.0062694257375000] |
| 03341926 | ETH[0.0199449400000000],ETHW[0.0199449400000000] |
| 03341929 | APE[0.0000000087548100],ATOM[0.0000000030041469],AVAX[0.0000000067749500],BAO[7.0000000000000000],BNB[0.0000000114316558],BTT[0.0000000063890000],ETH[0.0000000042335383],FTM[0.0000000034132856],HT[0.0000000128893140],KIN[11.0000000000000000],MATIC[0.0000000058389160],NFT (29138730904773655)[1],NFT (40182672774556237)[1],NFT (41877024428878006)[1],SOL[0.0000000829441521],TRX[0.0000000206179241],UBXT[1.0000000000000000],USD[0.0000000140044043],USDT[0.0000000065065259] |
| 03341933 | USD[0.0355834733500000] |
| 03341934 | BTC[0.0000000098336000],TRX[0.0000010000000000],USD[0.0002678229273639] |
| 03341936 | BNB[0.0000001389133384],ETH[0.0000000066450000],HT[0.0000000100000000],PERP[0.0000000088200000],USDT[0.0000003222038031] |
| 03341937 | USD[112.7451989633480000] |
| 03341939 | USD[0.0000000136430522],USDT[0.0000000024009720] |
| 03341942 | EUR[0.0000000061961000],USD[0.0000000181273731],USDT[0.0000000074310600] |
| 03341947 | SOL[0.0000000035408200] |
| 03341948 | USD[0.0000031956238144] |
| 03341949 | SAND[0.0094300000000000],TRX[0.0000000043000000],USD[0.0603626453550718] |
| 03341950 | SAND[1.0000000000000000],USD[4.4721544200000000],USDT[0.0000000073034844] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03341951 | SRM[1.2872833200000000],SRM_LOCKED[7.7127166800000000] |
| 03341953 | USD[0.0000000097500000] |
| 03341954 | BAO[1.0000000000000000],ETH[0.3114038900000000],ETHW[0.3113612918403853],KIN[1.0000000000000000],USD[433.6269456770000000] |
| 03341956 | USD[0.0323038251750000] |
| 03341957 | USD[0.0000000022108000] |
| 03341959 | USD[0.0013181400000000] |
| 03341960 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[0.0000000108204011],USDT[0.0000000036630486] |
| 03341961 | NFT (3537326473278351 0)[1],NFT (5248306203581 13426)[1],TRX[0.0816088800000000],USD[-0.0001877271150085] |
| 03341964 | USD[0.1021026461172887] |
| 03341966 | BTC[0.0033995250000000],LUNA2[0.0138011473800000],LUNA2_LOCKED[0.0322026772100000],LUNC[3005.2288980000000000],USDT[0.0022142360000000] |
| 03341967 | TRX[0.0000010000000000],USD[0.0000000099971479] |
| 03341970 | ATOM[0.0000000069800000],AVAX[0.0000000092096700],BNB[0.0000000072035200],GENE[4.8135962291854300],LTC[0.2049251958516000],MATIC[0.0000000094319153],NEAR[0.0000000044000000],SOL[0.5349376414201989],TRX[0.0000000066328416],USD[0.0000000126169569],USDT[0.0000000076641799] |
| 03341972 | ATLAS[0.0000000094975000],SOL[0.0000000095960000] |
| 03341976 | ETH[0.0000000032000000],LTC[0.0000000019214800],TRX[0.0009350000000000],USD[0.0000000061619584] |
| 03341977 | FTT[0.0025635100000000],USD[0.0000000087391289],USDT[0.0000000295535648] |
| 03341978 | BNB[0.0000001000000000],USD[0.0091582953963588] |
| 03341979 | AUD[0.0002293700613346] |
| 03341981 | TRX[72.0000000000000000],USD[0.0140754355000000] |
| 03341984 | USD[0.0081224741446612] |
| 03341988 | USD[0.0093544856585876],USDT[0.0000000063856954] |
| 03341992 | USD[0.0008229478141548] |
| 03341996 | SAND[8.5313427300000000],TRX[0.0000000022414030],USD[0.0000000044099870],USDT[0.0000000054220565] |
| 03341998 | USD[0.0003398962457663],USDT[0.0000000060104772] |
| 03342000 | NFT (3778643622249 1889 1)[1],NFT (3948012963341 96723)[1],NFT (4028327124322559375)[1],USD[0.0000000130908460],USDT[0.0000000024009720] |
| 03342002 | USD[0.0000000017409720] |
| 03342003 | AVAX[0.0028213177078200],ETH[0.0000000038078496],TRX[0.0000120000000000],USD[0.0000000444426338],USDC[160.7015562400000000],USDT[0.0000000100393907] |
| 03342004 | BTC[0.0000361700000000],IP3[9.2940000000000000],USD[0.0790700008951115],USDT[0.1095017600000000] |
| 03342005 | USD[0.0000000008004115],USDT[0.0000000082246720] |
| 03342006 | TRX[0.0000000197160000],USD[0.0377117878000000],USDT[0.0035497755000000] |
| 03342014 | SAND[1.0000000000000000],USD[0.3868273050000000] |
| 03342015 | USD[0.0412116197000000] |
| 03342019 | USD[0.0337336210000000] |
| 03342020 | USD[0.0000000042500000] |
| 03342024 | BAO[1.0000000000000000],BTC[0.1375244000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],ETH[1.2888003000000000],ETHW[1.2882588900000000],FTT[7.2819736300000000],KIN[2.0000000000000000],MATIC[266.4898774800000000],RSR[3.0000000000000000],SOL[11.2199909400000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[00.0054181800000000],USDT[0.0000101755014452] |
| 03342032 | TRX[0.0000000050493600],USD[0.0021685630269851] |
| 03342035 | NFT (5266843877953331 90)[1],USD[0.0001606820100000],USDT[4.7742420809375000] |
| 03342039 | NFT (4191388980769 81665)[1],NFT (4440687666003710 18)[1],NFT (4961714344881 15159)[1],USD[0.0007947842954780],USDT[0.0000000094897504] |
| 03342042 | USD[0.0000000074319167] |
| 03342043 | SAND[0.9998100000000000],USD[1.1926341886737000] |
| 03342049 | SOL[0.0000000100000000] |
| 03342050 | USD[0.0382461150500000] |
| 03342055 | USD[0.0489965108640000] |
| 03342056 | BNB[0.0000000055667038],LTC[0.0007180000000000],LUNA2[0.0326280197700000],LUNA2_LOCKED[0.0761320461400000],NFT (3676509885044464441)[1],NFT (4550652723405687 61)[1],NFT (5336019788272137 01)[1],TRX[0.0000010000000000],USD[1.3078631619176742],USDT[28.8462990566141822] |
| 03342057 | USD[0.0000000098897852] |
| 03342060 | BTC[0.0134649700000000],EUR[58.7337188918589547],USD[15.6054339720681008],USDT[3.8600000030000000] |
| 03342062 | BNB[0.0000000018269438],LTC[0.0000000093314202],USD[0.0000000078519140],USDT[20.7080893921732515] |
| 03342063 | AVAX[0.0000002416600000],USD[0.0000000085983800] |
| 03342064 | USD[0.0000000081244045] |
| 03342072 | ETH[0.0000000000843600] |
| 03342077 | LTC[0.7524439273876048],USD[0.8027158520489963],USDT[0.0000005967758928] |
| 03342080 | USD[0.0003384439250000] |
| 03342082 | BTC[0.0007658000000000],ETH[0.7934548516885262],ETHW[0.0000000016885262],FTT[0.2189392074414599],LOOKS[0.0000000249392000],RAY[0.0000000084900000],SAND[10.0000000000000000],SOL[0.0007608600000000],USD[22.8491840802102572],USDT[0.0000000002806112] |
| 03342085 | ETH[0.0000000090014695],GENE[0.0000000042400000],LUNC[0.0000000083000000],MATIC[0.0000000020121284],NFT (3676481559847 11878)[1],NFT (3734352455989044 01)[1],NFT (5039328792642222 33)[1],SOL[0.0000000012988624],USD[0.0000003002182800],USDT[11.3123824559994131] |
| 03342087 | LTC[0.0000000036160000] |
| 03342091 | BTC[0.0000205500000000],USD[-0.2445231870382137],USDT[0.0099999200000000] |
| 03342092 | USD[0.0309419595472754] |
| 03342093 | USD[0.0000000008430000] |
| 03342094 | 1INCH[41.6622940700000000],KIN[1.0000000000000000],USDT[0.0000000023041200] |
| 03342097 | TRX[0.3000020000000000],USD[-0.0006116201328407] |
| 03342100 | USD[0.0000000134365758] |
| 03342101 | FTM[23.9998100000000000],USD[0.0069482130000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03342104 | USD[0.0730916447250000] |
| 03342105 | FTT[1.0000000000000000],SAND[1.9998000000000000],USD[2.5567939100000000],USDT[0.0000000064633506] |
| 03342107 | BTC[0.0000000064746652],FTT[0.0000000045332970],NFT [304910162290969566][1],NFT [547860791343792341][1],TRX[0.0007770060712065],USD[0.0000000090836387],USDT[0.0000016572416476] |
| 03342108 | TRX[0.0000010000000000],USD[0.0308870420000000] |
| 03342110 | USD[0.0043798470302336],USDT[0.0000000053103652] |
| 03342112 | TRX[0.2665000000000000],USD[0.0132156173018873] |
| 03342118 | APT[0.0000500000000000],ETH[0.0052851600000000],ETHW[2.9591099031108869],KIN[3.0000000000000000],MATIC[0.0014488300000000],NFT [289306993806965817][1],NFT [336522458508269303][1],NFT [558731794965037874][1],SOL[0.0000000098892596],USD[0.0005420282248202],USDT[0.0000066914786564] |
| 03342120 | BTC[0.0005090000000000],USD[4771.2097380458706212],USDT[0.7801306499858410] |
| 03342122 | AVAX[0.0000000076231200],ETH[0.0000000074873600],NFT [510214659337015118][1],TRX[0.0001730000000000],USD[0.0000000078677490],USDT[0.0094447378750000] |
| 03342124 | NFT [326523392542132707][1],NFT [359617519734964537][1],NFT [491395260583713233][1],SAND[1.9998100000000000],USD[0.4921254965722700] |
| 03342131 | NFT [351176681434544764][1],NFT [455544781467706194][1],NFT [459816064176033470][1],USD[0.0000000090847675] |
| 03342132 | FTM[17.9965800000000000],NEAR[3.0000000000000000],SAND[1.0006200000000000],USD[0.0019966139274376],USDT[0.0007624526310980] |
| 03342133 | USD[0.0000000063673063] |
| 03342135 | ETH[0.0000000025320000],GALA[0.0000000046181200],SOL[0.0000000026688840],USD[1.7349667109969958],USDT[0.0000192985376126],XRP[0.0000000015491600] |
| 03342136 | SAND[1.9998000000000000],SOS[900000.0000000000000000],TRX[0.0000010000000000],USD[0.4161945062500000] |
| 03342142 | USD[0.0179298100000000] |
| 03342145 | USD[0.0339485081375000] |
| 03342146 | USD[0.0478526468875000] |
| 03342150 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],GBP[0.0000022179697840],KIN[1.0000000000000000],SHIB[665.1608133000000000],UBXT[1.0000000000000000],USD[0.0000000002798554] |
| 03342151 | AGLD[0.0891700000000000],MATH[0.0742740000000000],USD[-0.0042121912758350],USDT[0.0046403711713000] |
| 03342153 | USDT[0.7856509850000000] |
| 03342154 | EUR[0.9998667581650986],USD[0.0000000086784107],USDT[0.2436904627922256] |
| 03342156 | USD[0.0000000095349189] |
| 03342157 | USD[0.0318405935000000] |
| 03342158 | USD[0.0037807952365199],USDT[0.0000000026541551] |
| 03342160 | USD[0.0460028465875000] |
| 03342167 | FTT[0.5000000000000000],TRX[126.9166149300000000],USD[0.1531788000000000],USDT[0.0000000027533670] |
| 03342168 | TRX[0.0000000053961063],USD[0.0039652672925660],USDT[0.0000000045646930] |
| 03342169 | SAND[0.0000075800000000],TRX[0.0000002000000000],USD[0.0014591917985986] |
| 03342174 | USD[0.0183381142500000] |
| 03342176 | SOL[0.0028854900000000],TRX[0.0290440000000000],USD[0.0091025626700000],USDT[0.0000000008875000] |
| 03342177 | USD[0.0183745621235000] |
| 03342178 | USD[0.0000000003602934] |
| 03342184 | NFT [338801954013978314][1],NFT [497781016328269248][1],NFT [544085387410762310][1],SAND[1.0000000000000000],USD[0.8582982575000000],USDT[0.0000000054484540] |
| 03342186 | USD[0.0000000066399192] |
| 03342187 | CRV[0.9766000000000000],CVC[0.6290000000000000],JST[7.5860000000000000],USD[0.2156939997000000],USDT[0.0071660000000000],ZRX[0.8398000000000000] |
| 03342188 | USD[0.0008160186200000] |
| 03342190 | USD[0.0000000075135938] |
| 03342192 | USD[0.0209307450734200] |
| 03342195 | USDT[0.0000000019000000] |
| 03342197 | TRX[1.0000000000000000],USDT[0.0000895105722176] |
| 03342199 | SAND[0.0000651500000000],TRX[0.0000000019600000],USD[0.0087523605314365] |
| 03342200 | USD[0.0000000037500000] |
| 03342203 | BTC[0.0045653000000000] |
| 03342205 | NFT [464623610850897047][1],NFT [469255466100371758][1],NFT [471573346865598122][1],SAND[0.9998100000000000],TRX[0.0000010000000000],USD[7.8820894700000000] |
| 03342210 | TRX[0.0655140000000000],USD[0.0000000028000000] |
| 03342214 | USD[0.0437365205000000] |
| 03342215 | USDT[0.0000000093856248] |
| 03342217 | USD[0.0000000063750000] |
| 03342218 | BTC[0.0000000090000000],LUNA2[4.2448413130000000],LUNA2_LOCKED[9.9046297310000000],USD[60.2580391509849056] |
| 03342220 | USD[0.0058880650518778] |
| 03342221 | USD[0.0000000024717547] |
| 03342225 | USD[0.0049690000000000] |
| 03342227 | USD[0.0308180860000000] |
| 03342229 | AKRO[1.0000000000000000],BAO[7.0000000000000000],BTC[0.0011593800000000],DOGE[34.9568919500000000],DOT[1.0912163900000000],ETH[0.0907908800000000],ETHW[0.0897399200000000],EUR[0.0000024122369503],FTM[14.1362107517262310],FTT[0.0000012800000000],KIN[10.0000000000000000],LINK[1.4151216300000000],SOL[1.2315823200000000],TRX[1.0000000000000000],UNI[0.3319863600000000] |
| 03342241 | USD[0.0000048893184],USDT[0.0000000028083540] |
| 03342243 | USD[0.0004961318057625] |
| 03342244 | USD[0.0160977375000000] |
| 03342245 | BNB[0.0000000044886120],ETH[0.0000000100000000],USD[0.0000247426220000],USDT[0.0088510000000000] |
| 03342250 | SAND[0.0000000355584000],TRX[0.0000000069772939],USD[0.0000000079521256] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03342253 | ETH[0.0000000000221300],NFT[337941508647369058],{1],NFT[564513209661991954],{1],TRX[29153.6889700000000000],USD[6562.9720708421000000],USDT[2.9914031420000000] |
| 03342257 | BNB[0.0000000015629623],USD[0.0000022455119918] |
| 03342259 | ETH[0.0000000007165200],LOOKS[0.4292766100000000],TRX[0.0000010000000000],USD[0.0035656560401900],USDT[10.0000000019956500] |
| 03342260 | BAO[8.0000000000000000],BLT[377.3313948700000000],BNB[0.0000001000000000],BTC[0.0000003900000000],ETH[0.0000000122167373],ETHW[0.0004380172197631],FTT[13.1482926200000000],MATIC[5.1137619800000000],SOL[0.0000066400000000],TRX[0.0000380000000000],UBXT[3.0000000000000000],USD[0.0009355203827253],USDC[102.4398279100000000],USDT[0.0009600284420888] |
| 03342263 | USD[0.0736574238280000] |
| 03342266 | TONCOIN[0.0850000000000000],USD[0.0000000050000000] |
| 03342270 | USD[0.0114930732500000] |
| 03342273 | TRX[0.5541010000000000],USD[0.0039532878800000] |
| 03342274 | AKRO[1.0000000000000000],LUNA2[0.0001794032250000],LUNA2_LOCKED[0.0004186075250000],LUNC[39.0654299600000000],SAND[3.1231732400000000],USD[2.3660630602086722] |
| 03342275 | ATOM[0.0000000020000000],ETH[0.0000000071453348],FTT[0.0000000069849733],LUNC[0.0008448420000000],PAXG[0.0000000010000000],SOL[0.0000000095384950],STETH[0.0000000024944717],USD[1.3843790865123943],USDT[0.0000000046557877] |
| 03342278 | USD[0.0311114332435906],USDT[0.0000000053758700] |
| 03342287 | USD[0.0000000088834975] |
| 03342288 | BNB[0.0000000030000000],TRX[0.5460000000000000],USD[0.0051829610092810],USDT[1.3188117053875000] |
| 03342294 | USD[0.0000000029674620],USDT[0.0000000027682375] |
| 03342295 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03342296 | USD[0.0080344432500000] |
| 03342298 | USD[0.0000000021036307] |
| 03342299 | ETH[0.0000000018221947],MATIC[0.0000000006000000],SOL[0.0000000062487429],USD[0.0000094691557615] |
| 03342303 | USD[0.0532266080000000] |
| 03342307 | USD[0.0000000025000000] |
| 03342308 | USD[0.0214902240000000] |
| 03342309 | USD[0.0000000030000000] |
| 03342316 | AKRO[1.0000000000000000],ALCX[0.3905038400000000],BAO[7.0000000000000000],BNB[0.0683673300000000],BTC[0.0043917300000000],CHZ[365.3960477200000000],DOGE[323.9439578300000000],EUR[0.0308330059282281],FIDA[21.0986310400000000],FTM[311.9382075800000000],FTT[1.4465137200000000],KIN[5.0000000000000000],LMANABT.3537021700000000],SHIB[1807494.8991232200000000],SOL[1.6923709700000000],TRX[2.0000000000000000],USD[0.9960068612035050] |
| 03342324 | SOL[0.0000000067347600],USD[0.0804575931740000],USDT[0.0044341840000000] |
| 03342325 | BTC[0.0005878800000000],DAI[10.0000000000000000],ETH[0.0000000080830043],FTT[0.0097504705682404],MATIC[0.0000000002055507],USD[1065.3865977614449844] |
| 03342327 | USD[0.0000000004778488] |
| 03342332 | USD[0.0000000032500000] |
| 03342333 | BTC[0.0001892086500000],SOL[0.0091452100000000],USD[0.0094809802326016],USDT[0.0317785320577094] |
| 03342334 | USD[0.0000000000827897] |
| 03342339 | USD[0.0057805000000000] |
| 03342340 | USD[19.0621425885595034] |
| 03342343 | USD[0.0000004820276001] |
| 03342344 | USD[0.0308337487340000] |
| 03342346 | BTC[0.0000000025124000],USD[21.6315683018502580] |
| 03342347 | USD[0.0044103757383574] |
| 03342348 | FTT[0.0000000086676715],USD[0.0495047121642742],USDT[0.0000000025000000] |
| 03342350 | USD[0.0000000080749581] |
| 03342354 | BAO[3.0000000000000000],USD[0.0000000094826550] |
| 03342364 | USDT[0.0000000076583342] |
| 03342372 | USD[0.0000000156221020] |
| 03342376 | NFT[367697734755683754],{1],NFT[429188405700639226],{1],USD[0.0007383766335677],USDT[0.0000000046353409] |
| 03342380 | USD[0.0083261700000000] |
| 03342382 | BTC[0.0000000016792361],ETH[0.0000000085000000],ETHW[0.0000000085000000],EUR[0.0089398062452677],FTT[0.0677613114727227],LUNA2[0.0037244418639000],LUNA2_LOCKED[0.0086903101580000],SOL[0.0000000900000000],USD[0.0007762495428097],USDT[0.0000000081261071] |
| 03342383 | SAND[1.1913489400000000],USDT[0.0000000188290270] |
| 03342384 | USD[0.0000000070000000] |
| 03342389 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],NFT[393670285938046114],{1],NFT[403199970101705234],{1],NFT[417664510876103527],{1],USD[0.0000067944309470],USDT[15.1834304479431680] |
| 03342392 | USD[0.0000000041827246] |
| 03342393 | NFT[340791124890163993],{1],NFT[385499289420062621],{1],NFT[470446122347069971],{1],USD[0.0000000050000000] |
| 03342406 | BNB[0.0000000057000000],TRX[0.0000010000000000],USD[0.0049929854211456],USDT[0.0000008362353512] |
| 03342408 | USD[0.0000000051461782] |
| 03342409 | USD[0.0066187430820872] |
| 03342413 | USD[0.0000000052233024] |
| 03342421 | USD[0.0405892510000000] |
| 03342422 | BNB[0.0000000085182320],HT[0.0000000100000000],NFT[301313604011287939],{1],NFT[505808025322071161],{1],NFT[531008567721600738],{1],SAND[0.0000000050057796],TRX[0.0031080068952948],USD[0.0746709300042136],USDT[0.0000000013540153] |
| 03342425 | USD[0.0000000050000000] |
| 03342429 | USD[0.1531872576839712] |
| 03342430 | USD[0.0000000065677120] |
| 03342431 | USD[0.1124658600000000] |
| 03342432 | SAND[0.9996000000000000],USD[5.1110000000000000] |
| 03342435 | USD[0.0601675968000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03342437 | USD[0.0547339640000000] |
| 03342443 | USD[0.0000000056908810] |
| 03342448 | USD[0.0034635450000000],XRP[0.4955420000000000] |
| 03342450 | USD[0.0000001117704796],USDT[0.0000000596317720] |
| 03342456 | USD[0.0026266300000000] |
| 03342458 | TRX[0.5443010000000000],USD[0.0000000040000000] |
| 03342467 | USD[0.0006481600000000] |
| 03342471 | NFT (374030478306848883)[1],NFT (536715700612137256)[1],NFT (552132691249661464)[1],USD[0.0000000057552011] |
| 03342472 | BAO[4.0000000000000000],KIN[5.0000000000000000],STMX[0.0058326500000000],USD[0.0000000051050658],USDT[0.0001117195270065] |
| 03342478 | BTC[0.0004440000000000],DOT[0.7802550000000000],ETH[0.0054243000000000],ETHW[0.0054243000000000],MATIC[17.1702880000000000],SHIB[128824.8763680000000000],SOL[0.1074300000000000],TRX[60.3927977100000000],USD[0.0000000076679027],XRP[39.2203800000000000] |
| 03342487 | SAND[1.0000000000000000],USD[0.6793031855000000] |
| 03342490 | BNB[0.0000000534160 89],USD[0.5299487100000000] |
| 03342492 | TRX[0.0000000035684925],USD[0.0000000041835074] |
| 03342498 | USDT[0.0000000025000000] |
| 03342500 | USD[0.0000000085000000] |
| 03342501 | NFT (383796090402603929)[1],NFT (416679439728402355)[1],NFT (559151662182652164)[1],USD[0.0000000021050898] |
| 03342503 | TONCOIN[0.0500000000000000],USD[0.0050184930000000] |
| 03342504 | SOL[0.0000000089754500],TRX[0.0000000858195051],USD[0.0000000023204439],USDT[0.0000000012066324] |
| 03342505 | USD[0.0044734005064826] |
| 03342508 | USD[0.0448471283375000] |
| 03342511 | AVAX[0.0000000038904287],BNB[0.0000000068928506],FTT[0.0000000005702300],MATIC[-0.0000000054562683],SHIB[0.0000000049213400],SOL[0.0000000022726894],TRX[0.0000000052575923],USD[29.0783345781432491],USDT[0.0000000727145163] |
| 03342513 | NFT (362496316103667719)[1],NFT (503224018507467539)[1],NFT (538868900901573038)[1],USD[0.0000000037832616] |
| 03342514 | TRX[1.0000010000000000],USD[0.0060655246200000],USDT[0.0184778192500000] |
| 03342515 | FTT[0.0996010000000000],NFT (388035694892575273)[1],NFT (408894463076158413)[1],NFT (456691940100155218)[1],TSLA[0.0099430000000000],USD[0.0038891363000000],USDT[0.0852007586250000] |
| 03342517 | NFT (307938139441119528)[1],NFT (332731111752096889)[1],NFT (565673157166195666)[1],USDT[1.2800000000000000] |
| 03342520 | TRX[0.0001980000000000] |
| 03342522 | USD[0.0022810088262400] |
| 03342527 | USD[0.0000000088076873],USDT[0.0000000081971726] |
| 03342533 | BNB[0.0000000051989650],BTC[0.0000000050640000],DOGE[9.8125046579008250],ETH[0.0000000089439772],MATIC[-0.0000000060000000],SOL[0.0000000055488517],TRX[0.0000270013724004],USD[0.0000000044980820],USDT[0.0000000099595053] |
| 03342535 | CRO[0.7132483300000000],USD[0.0000000190541188],USDT[0.0000000177210559] |
| 03342541 | USD[0.0067598281631396] |
| 03342543 | USD[0.0000000040000000] |
| 03342544 | SAND[10.0000000000000000],USD[0.0205993028250000] |
| 03342545 | USD[0.0000000028129062] |
| 03342546 | USD[0.0000000095172258] |
| 03342547 | USD[0.0000000141785 18] |
| 03342548 | USD[0.0477834650000000] |
| 03342553 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[0.6582002412500000] |
| 03342557 | USD[0.0249974922500000] |
| 03342563 | LUNA2[0.0136984848100000],LUNA2_LOCKED[0.0319547312200000],LUNC[2982.0900000000000000],SOL[0.3999200000000000],TONCOIN[0.0456600000000000],USD[0.0000285143700000],USDT[0.1921344150400000],XRP[0.1300000000000000] |
| 03342566 | USD[0.0045155917875000] |
| 03342570 | USDT[0.0000000027727808] |
| 03342575 | SAND[1.0000000000000000],USD[0.2458204900000000] |
| 03342577 | HT[0.0000000030686400],NFT (313226499529424723)[1],NFT (339698968835884200)[1],NFT (443739458781291411)[1],TRX[0.0000000052237220],USD[0.0000000067305945],USDT[0.0000000081636449] |
| 03342580 | LUNA2[5.6665165000000000],LUNA2_LOCKED[13.2218718300000000],TONCOIN[0.0700000000000000],USD[0.0376252969548700] |
| 03342583 | MBS[12.8454284000000000],USD[0.0000000041863640],USDT[2.7478943917647680] |
| 03342584 | SAND[11.9996000000000000],USD[0.0183005000000000],USDT[0.0000000049832238] |
| 03342586 | TRX[0.0000000133700000],USD[0.0225838027500000] |
| 03342587 | USD[0.0000000054977234],USDT[0.0000000008767530] |
| 03342588 | USD[0.0000000010125000] |
| 03342589 | USD[0.0432120165375000] |
| 03342593 | USD[0.0000000065927303] |
| 03342594 | USD[0.0000000050000000] |
| 03342597 | USD[0.0027757548003000] |
| 03342598 | USD[0.0000000034930092],USDT[0.0000000051029560] |
| 03342599 | TONCOIN[200.0000000000000000],USD[0.0000000082000000] |
| 03342601 | USD[0.0031513191586112],USDT[0.0226082164863788] |
| 03342609 | USD[0.0000000061600000] |
| 03342611 | USD[20.2790223135000000] |
| 03342612 | USD[0.1529497300000000] |
| 03342613 | USD[0.0000000047297496] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03342614 | USD[0.0000010529243292],USDT[0.000000069010956] |
| 03342615 | BTC[0.0000351300390000] |
| 03342616 | 0.0059527382299620] |
| 03342617 | TRX[0.0000010000000000],USD[0.0735971994625000] |
| 03342619 | FTT[0.0000000032130000],USD[0.0535458182571976] |
| 03342624 | NFT (355611133521764696)[1],NFT (392441619812592665)[1],NFT (419942114402845236)[1],TRX[0.0000000069286965],USD[0.0007000016992367],XRP[0.0133929500000000] |
| 03342625 | USD[0.0443574199875000] |
| 03342626 | FTT[0.4308047296736000] |
| 03342631 | USD[0.0000000124984960] |
| 03342633 | USD[0.0000000064811904] |
| 03342638 | SAND[0.0000000078724791],TRX[0.0000000041161792],USD[0.0078663000282496] |
| 03342641 | USD[0.0000000072889947] |
| 03342642 | TONCOIN[15.6400000000000000],USD[0.0000000020000000] |
| 03342647 | USD[1.3567470200000000],USDT[0.0000000099083262] |
| 03342649 | USD[0.0000000078611775] |
| 03342650 | USD[0.0000000095574805] |
| 03342652 | TRX[0.0000000087942500],USD[0.0000053277668001] |
| 03342657 | TRX[0.0000000009000000],USD[0.0000000061915370] |
| 03342659 | USD[0.0000000030000000] |
| 03342660 | ALGO[27.3008672200000000],GALA[117053.2002681100000000],GST[0.0051853200000000],USD[0.1721540462000000],USDT[0.0354421364250000],WRX[153.6942407000000000],XRP[87.9637609200000000] |
| 03342662 | USD[0.0420532282500000] |
| 03342664 | SAND[0.0008100000000000],USD[0.0486815003850000] |
| 03342667 | NFT (369282068538195354)[1],NFT (384779627503623648)[1],NFT (573010038245795379)[1],USD[0.0000000098777940] |
| 03342670 | BTC[0.0000000023515436],ETH[0.0000000098259878],ETHW[0.0000000098259878],FTM[0.0000000043228100],IMX[32.6000000000000000],LUNA2[0.0000514805585000],LUNA2_LOCKED[0.0001201213032000],USD[-10.7066726802184547] |
| 03342672 | BAO[1.0000000000000000],USDT[0.0000000040000000] |
| 03342676 | USD[0.0064168265416796] |
| 03342677 | DOT[0.0807800000000000],HNT[0.0265350000000000],LUNA2[44.8752224700000000],LUNA2_LOCKED[104.7088524000000000],LUNC[9771674.1735130000000000],USD[0.0000000085874134],USDT[0.0000000069895100] |
| 03342678 | USD[0.0077527331400000],USDT[0.0291103043125000] |
| 03342684 | SAND[0.0098100000000000],USD[0.0367887406096118] |
| 03342686 | USD[0.0358746762500000] |
| 03342687 | USD[0.0000000097745708] |
| 03342690 | LUNA2[0.2329117319000000],LUNA2_LOCKED[0.5434607079000000],NFT (315469385623382960)[1],NFT (360380737212007743)[1],NFT (433397420898569414)[1],USD[0.0028049462826360],USDT[0.0000000137628656] |
| 03342699 | TRX[0.0000000041874000],USD[0.0001139503720030] |
| 03342701 | NFT (406169417341627838)[1],NFT (476112388181130603)[1],USD[0.0000000077234254] |
| 03342707 | ETHW[0.2239552000000000],USD[0.0033390000000000] |
| 03342708 | USD[0.0040956612600000],USDT[0.0022019205500000] |
| 03342712 | USD[0.2347981971817850] |
| 03342718 | BNB[0.0000000074089837] |
| 03342722 | USD[0.0254499793375000] |
| 03342725 | SAND[0.9998000000000000],USD[0.1331727500000000] |
| 03342728 | USD[0.0000000006522000] |
| 03342729 | ATOM[0.0000000058274282],AUD[0.0002359461442969],BTC[0.0000010665685544],ETH[0.0000000082849849],FTT[0.0128340759957615],LUNA2[0.0000049497828650],LUNA2_LOCKED[0.0001115494933500],NEAR[0.0000000072925484],RUNE[0.0000995600000000],SOL[0.0000000029120000],STETH[0.0000000061860092],USD[0.0000000144484725],USDT[0.0000000039906632] |
| 03342731 | BUSD[98.5458903300000000],TRX[0.0080500000000000],USD[22.5999599689664988],USDT[0.0000000041524068] |
| 03342733 | TRX[0.0000010000000000],USD[0.0031413464700000],USDT[0.0086933591500000] |
| 03342736 | ATLAS[259.8416696500000000],USD[0.0000000059138584],USDT[0.0000000081974822] |
| 03342738 | USD[0.0000000024134577] |
| 03342747 | BNB[0.0000000025317145],ETH[0.0000000082937504],USD[0.0000058182933850] |
| 03342747 | USD[0.0725204425718298] |
| 03342752 | BTC[0.0000000020000000],SAND[0.0000000086000000],TONCOIN[0.0000000073262843],TRX[0.0000000089024150],USD[-0.0000000012573911],USDT[0.0000011496980] |
| 03342759 | BNB[0.0000007300000000],MATIC[0.0000000169100800],SOL[0.0000000045000000],TRX[0.0018810000000000],USD[0.0037378121773770],USDT[0.0008708566919866] |
| 03342761 | BAO[0.0000006250000000],BNB[0.0000000407628005],DOGE[0.0000000929379958],REEF[13.1842150763387386],SHIB[0.0000050000000000],TRX[0.0038250000000000] |
| 03342763 | USD[0.0000000025758216] |
| 03342766 | SAND[0.1132700000000000],USD[0.0473331382500000],USDT[0.0000000075375300] |
| 03342767 | USD[0.0000000032500000] |
| 03342775 | USD[0.0000000015432024] |
| 03342777 | BTC[0.0035263200000000],ETH[0.0000071000000000],ETHW[0.0000071000000000],USDT[60.7946623000000000] |
| 03342778 | USD[0.0430017845875000] |
| 03342780 | USD[0.0373171137284000] |
| 03342781 | USD[0.0195760148275089] |
| 03342786 | DAI[0.0000000086470000],TRX[0.0000000586689764],USD[0.0000000341576053],XRP[0.0000000034802224] |
| 03342790 | SAND[1.0243083500000000],TRX[0.0000010000000000],USD[0.0008648467909930] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03342784 | NFT[357991026679989641]{1},NFT[449010721918284342]{1},NFT[521793247003214617]{1},USD[0.0015961782371402] |
| 03342795 | NFT[308041022534217720]{1},NFT[363983578648052562]{1},NFT[470522605014951027]{1},USD[0.0426849169835778] |
| 03342796 | BNB[0.0015805600000000],SAND[0.0017691100000000],USD[0.0528602149088936] |
| 03342800 | BAO[1.0000000000000000],BTC[0.0383180800000000],ETH[0.0443999900000000],TRX[0.0000080000000000],USDT[0.0005846912258029] |
| 03342802 | USD[0.0016587472946159] |
| 03342806 | SAND[10.0000000000000000],USD[0.0593523702875000] |
| 03342809 | USD[0.0102348802151000] |
| 03342812 | USD[0.0000000008403181] |
| 03342813 | LUNA2[0.0765525991600000],LUNA2_LOCKED[0.1786227314000000],TRX[0.6081760000000000],USD[0.0082456098000000],USDT[0.0000000048023400] |
| 03342816 | USD[0.0000000111695680],USDT[0.0000000088906056] |
| 03342818 | AUD[0.0000011353437474] |
| 03342819 | MATIC[0.0000000061506200],USD[0.0000009813549455],USDT[0.0000000031499042] |
| 03342822 | ETH[0.0034923800000000],ETHW[0.0034923800000000],USD[0.0060872720548439] |
| 03342825 | USD[0.0290157390000000] |
| 03342830 | NFT[403360817456756404]{1},NFT[438027546251545108]{1},NFT[529558848613636348]{1},USD[0.0422486154520500],USDT[0.0000000114317295] |
| 03342838 | USD[0.0000000085720000] |
| 03342840 | SOL[0.0000000100000000],USD[0.0000014249365266] |
| 03342842 | USD[0.0000000023409817] |
| 03342844 | SOL[0.3100000000000000],TRX[0.2858400000000000],TRY[0.0000000673896614],USD[13.0920689595030884000000000],USDT[108.6245688892579613] |
| 03342847 | NFT[298220996323967307]{1},NFT[320752604139834902]{1},NFT[523440501295326822]{1},USD[0.0000000015000000],USDT[0.0000000070706811] |
| 03342849 | USD[0.0546026514000000] |
| 03342850 | USD[0.0000000137542520] |
| 03342853 | USD[0.0000000062500000] |
| 03342856 | NFT[374027684168262416]{1},NFT[480532003017635665]{1},NFT[550154977473939109]{1},USD[0.0000000151756205],USDT[0.0000000080530117] |
| 03342862 | APT[0.0000000010294272],ETH[0.0000000021276508],FTT[0.0167484906286299],SOL[0.0000000012223668],TRX[35.2115692200000000],USD[0.0001129087333588],USDT[0.0000000099026170] |
| 03342863 | USD[0.0000000127705458],USDT[0.0000000090086128] |
| 03342864 | BCH[0.0000001670000000],USD[0.0270799819784446] |
| 03342866 | AMD[33.1300977418813330],DOGE[0.8161100656414600],DOT[136.6992883187576200],ETH[0.0000000579079400],ETHW[0.0000729687311400],FTT[0.0956267200000000],LUNA2_LOCKED[122.3056424000000000],LUNC[0.0000000040347900],MATIC[0.8911058451486100],RAY[155.2258138493830048],SOL[0.0000000052000000],TRX[190.95.3063431356078300],USD[80.3311004103610700],USDT[0.5706735140498348],XRP[0.7754636339045100] |
| 03342868 | TONCOIN[0.0127000000000000],USD[0.0000000050000000] |
| 03342870 | USD[0.0139752290000000] |
| 03342875 | SAND[2.0000000000000000],USD[1.1041178590000000] |
| 03342876 | USD[0.0000000023332990] |
| 03342881 | USD[25.0000000000000000] |
| 03342886 | USD[0.1057327790000000] |
| 03342887 | USD[0.0194484836256688] |
| 03342889 | USD[0.0097813185885725] |
| 03342891 | USD[0.0562066057500000] |
| 03342906 | USD[0.0275885036643175] |
| 03342909 | USD[0.0404646388375000] |
| 03342910 | FTT[0.0000009100000000],USD[0.0000420156490284],USDT[0.0000000003062600] |
| 03342917 | BCH[0.0000000054000000],BTC[0.0000000054918772],CAD[0.0000000011883384],ETH[0.0000000020000000],FTT[0.0000000021507343],LTC[0.0000000020000000],PAXG[0.0000000060000000],SOL[0.0000364412097474],USDT[0.0000000072152581] |
| 03342920 | USD[0.0000000050000000] |
| 03342923 | ETH[0.0000000018688000],TRX[0.0000000032650000],USD[0.0000000063130909] |
| 03342924 | USD[0.0000000064623525] |
| 03342925 | USD[0.0000000060000000] |
| 03342928 | AUDIO[0.9960000000000000],DOT[0.1000000000000000],HNT[0.0999400000000000],LUNA2[0.0030974217840000],LUNA2_LOCKED[0.0072273174970000],LUNC[0.0099780000000000],MKR[-0.0000008274400564],RUNE[0.0996600000000000],SOL[0.0300000000000000],USD[0.0027954430437183],USDT[546.8376204385337715],XRP[2.0000000000000000] |
| 03342930 | SAND[0.0000000035207700],TRX[0.0000000270826300],USD[0.0037683202500000] |
| 03342931 | LUNA2[0.1752897403000000],LUNA2_LOCKED[0.4090093940000000],LUNC[38169.7100000000000000],SOL[0.0098000000000000],UMEE[3480.0000000000000000],USD[-5.6395460408868000],USDT[0.0000000030000000],XRP[0.3539950000000000] |
| 03342942 | BNB[0.0004530000000000],SAND[0.0098000000000000],USD[0.0000006300000000] |
| 03342943 | PERP[1.0418252700000000],USD[-0.0051106546800000],USDT[0.0059179332171553] |
| 03342948 | TRX[0.0000001000646801],USD[0.0000000064024133] |
| 03342949 | LTC[0.0043167300000000],USD[-144.4834406284116139],USDT[159.8469616934605528] |
| 03342957 | NFT[301540461962177588]{1},NFT[462187737445814632]{1},NFT[521099705921885254]{1},USD[0.0030060646112553] |
| 03342958 | TRX[0.6530000000000000],USD[0.0011287967636928] |
| 03342960 | TRX[0.0000010000000000],USD[0.0000000015557891] |
| 03342963 | USD[0.0721612262029000] |
| 03342965 | USD[0.0000000085603860] |
| 03342967 | USD[0.0000000053968326] |
| 03342971 | USD[0.0000000050000000] |
| 03342976 | TRX[0.0000000032078000],USD[0.0006960002951656] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03342978 | USD[5.2668919859650640] |
| 03342982 | TRX[0.0000000036014000],USD[0.0000000076191555] |
| 03342983 | SAND[10.0000000000000000],USD[0.0474914493750000] |
| 03342987 | USD[0.0108739950000000],USDT[0.0000000107601667] |
| 03342993 | DENT[174665.060000000000000],USD[0.3680000000000000] |
| 03342996 | BTC[0.0195646500000000],USD[-152.012109431085522],USDT[0.0000000067346338] |
| 03342999 | USD[0.0000000015463020] |
| 03343003 | EUR[10.5746218500000000],USDT[10.7025728400000000] |
| 03343004 | USD[0.0000000065000000] |
| 03343006 | BTC[0.0000000065000000],USD[0.0000000108846148],USDT[0.0000000159849146] |
| 03343007 | USD[0.0234932012500000] |
| 03343008 | SAND[0.0100000000000000],USD[0.0000000057672458] |
| 03343009 | SAND[12.0000000000000000],USD[4.3045585855000000] |
| 03343013 | USD[0.0000000050000000] |
| 03343015 | USD[0.0230181805000000] |
| 03343017 | USD[0.0000000073254048],USDT[0.0000000078723099] |
| 03343020 | TRX[0.0000660026313000],USD[0.0000000104045072] |
| 03343021 | NFT[451711879904916099][1],NFT[474015674386659308][1],NFT[572517179311245551][1],USD[0.0000000056106704],USDT[0.0000000018716741] |
| 03343024 | ATOM[0.0000000030000000],BNB[0.0000000845303555],ETH[0.0000000001179600],GENE[0.0000000085696200],HT[0.0000000142000000],LTC[0.0052300000000000],SOL[0.0000000055400651],TRX[0.9559360096282688],USD[0.0076666067548426],USDT[26.8006756986723695] |
| 03343026 | USD[0.0000000096360000],USDT[0.0000000027921946] |
| 03343030 | USD[0.0055579314252310] |
| 03343033 | USD[0.0000000025389770] |
| 03343037 | SAND[3.0000000000000000],USD[2.6354973777500000],USDT[0.0000000070609163] |
| 03343038 | USD[0.0090460500000000] |
| 03343039 | USD[0.0003737889324330],USDT[0.0000000165312549] |
| 03343045 | USD[0.0000031751158170] |
| 03343052 | TRX[0.0000000055380688],USD[0.0000000154204044] |
| 03343057 | USD[0.0000000060000000] |
| 03343058 | USD[0.0000000081140000] |
| 03343059 | SAND[0.0283161400000000],TRX[0.4131072500000000],USD[0.0000359551517200] |
| 03343060 | AVAX[0.0000000090635860],BNB[0.0000000233426390],DOGE[0.0000000002288009],ETH[0.0000000060136206],FTM[0.0000000033154582],HT[0.0000000065600000],MATIC[0.0000000042814128],SLP[0.0000000010818278],SOL[0.0000000022473230],TRX[0.0000000031266744],USD[0.0000025460635997],USDT[0.0000000087125912] |
| 03343065 | USD[0.0000000045371579] |
| 03343067 | USD[0.0000000020520000] |
| 03343072 | MATIC[0.0000000875000000],SOL[0.0000000063277800],TRX[0.0000000035097937],USD[0.0000000879517347],USDT[0.0000000793815484] |
| 03343077 | USD[25.0000000000000000] |
| 03343078 | SAND[1.0000000000000000],TRX[0.0587370000000000],USD[0.4070849658000000] |
| 03343079 | NFT[304422349521529818][1],NFT[432386421436355001][1],NFT[561753716054011676][1],USD[0.0000000058127084] |
| 03343088 | USD[0.0576356385000000] |
| 03343090 | TRX[0.0000010000000000] |
| 03343094 | USD[0.0000000075000000] |
| 03343102 | NFT[316103614606768553][1],NFT[342926380582315244][1],NFT[505217690844904900][1],USD[0.0000000070000000] |
| 03343105 | USD[0.0000000050000000] |
| 03343106 | SAND[0.0000000446092000],USD[0.0000000017283528] |
| 03343109 | USD[0.0000000021280000] |
| 03343110 | USD[0.0000000075604000] |
| 03343111 | XRP[100.9500000000000000] |
| 03343112 | USD[0.0000000070000000] |
| 03343115 | TRX[0.0007770000000000],USD[0.0023890713221996],USDT[0.0284182528250000] |
| 03343116 | USD[0.0000000084815362] |
| 03343117 | USD[0.0096652146766209] |
| 03343123 | USD[0.0000022146686315] |
| 03343124 | SAND[2.0000000000000000],USD[0.6577102990000000],USDT[0.0000000170243511] |
| 03343127 | USD[0.0000000014091944] |
| 03343132 | USD[0.0000000184947700] |
| 03343137 | AVAX[1.2226678880000000],ETH[0.0000000100000000],SAND[11.0000000000000000],TRX[0.0000000029676980],USD[0.0038292959263116],USDT[0.0050347281375000] |
| 03343138 | TRX[0.0000000060404925],USD[0.0000000267736066] |
| 03343144 | AUD[0.0001698605163790] |
| 03343145 | USD[0.0768735626750000] |
| 03343148 | SAND[10.0000000000000000],USD[0.0000000041527732] |
| 03343149 | USD[0.0000000123476236],USDT[0.0000000021317983] |
| 03343150 | USDT[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03343155 | BTC[0.000000041455688],ETH[0.000000078817800],TRX[0.0000000082231150],USD[0.000000215507555] |
| 03343156 | DENT[1.000000000000000000],ETH[0.000000000201900] |
| 03343158 | USD[0.03593469210000000] |
| 03343159 | USD[0.000000059892536] |
| 03343160 | TRX[0.000001000000000000],USD[0.000028737067494 2],USDT[0.000000007508749 0] |
| 03343162 | BTC[0.000000078063471],USD[0.7849083586825271],USDT[0.009721328796571 7] |
| 03343163 | USD[0.000000012861315 4] |
| 03343168 | USD[0.0075595216077082] |
| 03343173 | USD[0.000000064986906] |
| 03343175 | USD[15.7225614671177408] |
| 03343176 | USD[0.0610138929558000] |
| 03343181 | AMC[15.500000000000000],BIL[5.9500000000000 00],LUNA2[0.5463401175000000],LUNA2_LOCKED[1.2747936070000000],NFLX[0.1100000000000000],SHIB[600000.00000000000000 00],TSLA[0.7198689000000000],USD[112.1508604861887456] |
| 03343182 | USD[0.0695555057500000] |
| 03343183 | USD[0.0062398132853620] |
| 03343187 | TRX[0.000000028074359],USD[0.000000033157671] |
| 03343189 | ATLAS[0.600000000000000] |
| 03343191 | USD[0.0041446215993255] |
| 03343196 | USD[0.000000002000000] |
| 03343197 | BNB[0.0000000095810391],MATIC[0.0000001333263480],SOL[0.000000013601590 7],TRX[0.0007770016797350],USDT[0.0000000008103427] |
| 03343205 | BTC[0.4726883400000000] |
| 03343212 | TRX[0.4195550000000000],USD[0.0037797876300000],USDT[0.0038733467361580] |
| 03343216 | USDT[1.7814423530000000] |
| 03343218 | TRX[0.000000072024685],USD[0.000000063599305] |
| 03343219 | SAND[1.000000000000000],TRX[0.000001000000000],USD[1.2783838832250000] |
| 03343220 | SAND[0.999400000000000] |
| 03343221 | BNB[0.0000000086385600],SOL[0.000000010000000],TRX[0.00000001532764 9],USD[0.000001155072010],XRP[0.000000030000000] |
| 03343222 | USD[0.000000034017739] |
| 03343224 | ETH[0.0000783400000000],ETHW[0.0000783400000000],TONCOIN[60.510000000000000],USD[0.0407569142027606] |
| 03343226 | BAO[1.000000000000000],EUR[0.0000000221467222],FTT[0.0000101900000000],KIN[1.000000000000000],RAY[13.8437762500000000],TRX[1.0000000000000000],USD[0.0000916173694348] |
| 03343230 | ETH[0.000000007503072],HT[0.000000009560900],NFT (3153682898300669590)[1],NFT (3398307186487730730)[1],NFT (4092020871525337110)[1],SOL[0.000000004000000],TRX[0.000012002407000],USD[0.3330985360579298],USDT[0.000000023707342] |
| 03343231 | USD[0.0000000093326613],USDT[0.000000015682024] |
| 03343239 | BTC[0.0007793000000000] |
| 03343243 | ATLAS[0.600000000000000] |
| 03343244 | USD[0.000000065049705] |
| 03343247 | USD[0.000000087438776] |
| 03343254 | USD[0.000000013127271] |
| 03343255 | USD[0.000000150605098] |
| 03343261 | USD[0.0000000097820000],USDT[0.0000000027533670] |
| 03343263 | USD[0.0000000590908080],USDT[0.000000079410234] |
| 03343265 | USD[0.000000009000000] |
| 03343277 | NFT (3861497895158498 85)[1],NFT (3876425273868291940)[1],NFT (4549540679648208440)[1],SOL[2.9399209200000000],TRX[0.2400380000000000],USD[4.2622735184048326],USDT[0.2711518064135984] |
| 03343278 | NFT (3486064047566850 27)[1],NFT (4855823627891384060)[1],NFT (5272821946494417340)[1],USD[0.000000002750000 0] |
| 03343281 | AVAX[0.0000000047840800],BTC[0.9002943200000000],ETH W[0.000650000000000],EUR[1.5530784894885594],LUNA2[0.0569801608900000],LUNA2_LOCKED[0.1329537088000000],OKB[0.000000008881910],SOL[0.0069680800000000],USD[0.1983318985626417],USDT[0.000000103684580] |
| 03343285 | FTT[0.0000128080796956],USD[0.000000275626160 8] |
| 03343286 | USD[0.0529845717000000] |
| 03343289 | USD[0.0030699996248244],USDT[6.5774112467500000] |
| 03343299 | USD[0.0024415651000000] |
| 03343300 | USD[0.000000006008046 5],USDT[0.0000000051889734] |
| 03343301 | SHIB[0.000000009520000 0],SPELL[0.0060054357117718],TONCOIN[0.000000016166140 0],TRX[0.0036536725708 15],USD[0.0000000066479641] |
| 03343305 | FTT[0.0584227000000000],SRM[0.4389107700000000],SRM_LOCKED[2.5610892300000000],USD[2.3534877825000000] |
| 03343306 | USDT[0.000000010000000] |
| 03343308 | USD[0.000000934947685 5] |
| 03343309 | SAND[0.0041044600000000],USD[0.000000067500000],USDT[0.000000056364298] |
| 03343314 | USD[0.000000063058580] |
| 03343316 | USD[0.000000061113205] |
| 03343319 | TONCOIN[0.060000000000000],USD[0.000000027500000] |
| 03343322 | BLT[0.0000000059300000],TRX[0.000000084592968],USD[0.0349594372650000],USDT[0.0039356752750000] |
| 03343324 | TRX[0.000000089988000],USD[0.0171129000500000] |
| 03343330 | BTC[0.000001260000000],USD[0.0002902317173304] |
| 03343331 | ETH[0.0000818700000000],ETHW[0.0000818511256 59],USD[0.0381091067000000],USDT[0.0521696012500000] |
| 03343332 | ETH[0.0130996700000000],ETHW[0.0130996700000000],USD[0.0000161501083502] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03343333 | USD[0.0000000039026327],XRP[0.000000009527000] |
| 03343334 | ATLAS[0.580000000000000] |
| 03343335 | USD[0.0000000047707338] |
| 03343336 | SAND[2.000000000000000],USD[0.2929979443500000] |
| 03343337 | USD[0.0000000063814209] |
| 03343338 | USD[0.0000000063994481],USDT[0.0000000017252303] |
| 03343341 | BNB[0.000000114317400],TRX[0.000003000000000],USD[0.0003425027224730],USDT[0.0000000275864282] |
| 03343342 | SAND[1.000000000000000],USD[0.2157773916250000] |
| 03343343 | USD[0.2325159206958428],USDT[0.0000000037217760] |
| 03343348 | USD[0.0443896778624000] |
| 03343349 | USD[0.0000000000000000] |
| 03343351 | USD[0.0000000135257625],USDT[0.0000000050400000] |
| 03343355 | GALA[72.5395430900000000],USD[0.0000000010892075],USDT[0.0000000067173809],XRP[0.0018338000000000] |
| 03343359 | USD[0.0000013726034794] |
| 03343360 | SAND[1.000000000000000],USD[0.2600743882500000] |
| 03343362 | SAND[1.0000073600000000],TRX[0.000001000000000],USD[2.7231606141530336] |
| 03343363 | SAND[1.000000000000000],USD[1.5889650962500000] |
| 03343365 | NFT[434228126484349132][1],NFT[473352614043379516][1],NFT[523845459099475143][1],NFT[554714600601346665][1],USDT[697.1238634000000000] |
| 03343369 | USD[0.0071525350667436] |
| 03343370 | FTT[0.0024703526400000],USD[0.0035204936311160] |
| 03343372 | NFT[298566975616923080][1],NFT[337138200161843210][1],NFT[406764315908623102][1],SAND[1.000000000000000],TRX[100.800005000000000],USD[0.9121997312500000] |
| 03343373 | USD[0.0365646697500000] |
| 03343376 | TONCOIN[0.200000000000000],TRX[0.000000057000000],USD[0.0000000067845932] |
| 03343378 | BNB[0.0000000100000000],SAND[1.000000000000000],USD[2.0385628591639989] |
| 03343380 | USD[0.0033939653956892],XRP[-0.0040134406528226] |
| 03343381 | TRX[0.0000000078367356],USD[0.0071091319332057],USDT[0.0000000026201616] |
| 03343385 | BTC[0.0000996620000000],SAND[6.000000000000000],USD[0.0415946021700000],USDT[0.0042952945250000] |
| 03343386 | USD[0.0000000096300000] |
| 03343402 | USD[0.0000036985950602] |
| 03343407 | FTT[45.2171170000000000],LUNA2[0.0205400999100000],LUNA2_LOCKED[0.0479268997900000],LUNC[4472.6500000000000000],USD[0.0985604589358808],USDT[1.1427194924119900] |
| 03343408 | NFT[388071100611818984][1],NFT[421555460221025379][1],NFT[543698833016791238][1],USD[0.0000000091392728] |
| 03343411 | USD[0.0000000149788780],USDT[0.0000000073034844] |
| 03343412 | FTT[0.100000000000000],USD[0.0000473905387246] |
| 03343413 | BNB[0.0000003510000000],NFT[365783365655925012][1],NFT[372173117502523202][1],NFT[465591045804836125][1],TRX[0.0000000070812100],USD[0.0067116510833756],USDT[0.1990342351263336] |
| 03343414 | USDT[1.0049110000000000] |
| 03343415 | USD[0.0000000065000000] |
| 03343418 | NFT[288948234081973222][1],NFT[323184648107790757][1],NFT[439654238560297417][1],USD[0.0000000049557110] |
| 03343420 | BTC[0.0039519819047410],DOGE[0.0000000092571868],ETH[0.0000000068000000],FTT[0.0000000028001276],TONCOIN[22.000000000000000],USD[0.0000000596149903],USDT[0.0000000071234001] |
| 03343424 | USD[0.0000000064000000] |
| 03343426 | USD[0.0000000535076547],USDT[0.0159878923379939] |
| 03343427 | USD[0.0000000081717536] |
| 03343435 | FTT[0.0029740197399000],LUNA2[0.0537902491400000],LUNA2_LOCKED[0.1255105813000000],LUNC[11712.9400000000000000],SOL[0.000000100000000],TRX[0.5648400042015131],USD[0.0186623413100255],USDC[94.5743387400000000],USDT[0.0087776192091260] |
| 03343440 | NFT[233128279278097574][1],NFT[433045632618551578][1],NFT[461624366927894060][1],USD[0.0098398764022440],USDT[0.0000000052324340] |
| 03343443 | USD[0.0625394215625000] |
| 03343445 | USD[0.0009691900100000] |
| 03343450 | SAND[0.0094700600000000],USD[0.0000000060834256],USDT[0.0000000071453130] |
| 03343454 | BNB[0.0003544540149453],ETH[0.0000000081544300],HT[0.0000000025048416],MATIC[0.0000000111634000],NFT[364710315927091499][1],NFT[475516093683436088][1],NFT[550286787030261274][1],SHIB[0.0000000032977100],SOL[0.0000000051610351,TRX[0.0000000053623042],USD[0.0000000092820841,USDT[0.0000000194489335] |
| 03343455 | AVAX[0.0000000016736490],ETH[0.0000000044382345],ETHW[0.1025475300000000],TONCOIN[0.0000000300000000],USD[0.0000000070368590],USDT[0.0000000062619951] |
| 03343457 | TRX[0.000010000000000] |
| 03343458 | USD[0.0225967737500000] |
| 03343461 | USD[0.0000000906617380] |
| 03343463 | USD[0.0000000079008211],USDT[0.0000000095992342] |
| 03343467 | SAND[1.000000000000000],USD[0.9357089605000000] |
| 03343479 | USD[0.0000000075000000] |
| 03343480 | USD[0.0067701249295962] |
| 03343481 | USD[0.0062210133705336] |
| 03343482 | FTT[1.800000000000000],MATIC[6.0823653005387600],USD[0.9725377692954390] |
| 03343483 | USD[0.0000000005163640] |
| 03343487 | USD[0.0000000014969000] |
| 03343489 | TONCOIN[32.000000000000000],USD[0.0000000073629754],USDT[0.0000000074433975] |
| 03343490 | BTC[0.0694985760000000],CEL[0.0771076582429197],ETH[0.0003197547358105],ETHW[0.0003197547358105],USD[529.4505603979228480] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03343492 | AAVE[1.759648000000000000],RUNE[95.080980000000000000],SOL[0.149970000000000000],USDT[1.149097000000000000] |
| 03343493 | BNB[0.000000072763182],CRO[0.000000002451940O],TRX[0.001554000000000000],USD[0.0000000138934994],XRP[0.000000089516462] |
| 03343495 | USD[0.0000000096863056] |
| 03343497 | AKRO[4.000000000000000000],BAO[22.000000000000000000],BNB[0.1531271700000000],BTC[0.0090841000000000],DENT[3.000000000000000000],DOGE[1.000000000000000000],ENS[7.5934397500000000],ETH[0.3979544900000000],ETHW[0.3977875100000000],FTT[12.0251233200000000],KIN[34.000000000000000000],LUNA2[1.6081088520000000],LUNA2_LOCKED[3.6192785820000000],LUNC[5.0018264100000000],MATIC[56.5877886000000000],RSR[1.000000000000000000],SOL[1.0651705300000000],TRX[4.000000000000000000],UBXTI4.0000000000000000000],USDT[2567.5426788776068838] |
| 03343501 | TRX[75.000000000000000000],USD[0.0438321596785600] |
| 03343502 | USD[0.0462787596255000] |
| 03343504 | BTC[0.0000000950980000],FTT[0.0000000949099800],SOL[0.00000039408000],USD[0.0033498982500000],USDT[0.0000000010673826] |
| 03343508 | USD[0.0292053300000000] |
| 03343510 | SAND[1.999810000000000000],USD[0.0237246552500000],USDT[0.000000058530110] |
| 03343512 | BAO[1.000000000000000000],EUR[0.0030131824116493],USD[0.000000084128392],USDT[-0.000000063689676] |
| 03343513 | USD[0.000000099648879],USDT[0.000000094294697] |
| 03343514 | FTT[0.0018260144990894],LUNA2[0.0000000048000000],LUNA2_LOCKED[0.5005040110000000],LUNC[1061.4696674800000000],TRX[0.0000060000000000],USD[-0.035227050626021],USDT[0.1498447544842762] |
| 03343519 | TONCOIN[0.0650000000000000],USD[0.6466457000000000] |
| 03343520 | TRX[0.0000100000000000],USD[0.0208556834375000] |
| 03343521 | USD[0.0469359107500000] |
| 03343522 | USD[0.0038529387252850],USDT[0.0001750572915161] |
| 03343526 | USD[0.0000000286000000] |
| 03343527 | USD[0.0000000850000000] |
| 03343528 | USD[0.0410573077500000] |
| 03343534 | USD[0.0000000500000000] |
| 03343536 | USD[0.0234921225250000] |
| 03343537 | SOL[0.0000000647258000] |
| 03343539 | USD[0.000000041401100] |
| 03343556 | USD[0.000000007609152] |
| 03343557 | SAND[1.000000000000000000],USD[0.3718347405000000] |
| 03343564 | USD[0.000580113451602],USDT[0.000000036530103] |
| 03343568 | USD[0.000000159188040] |
| 03343580 | USD[0.000000094064910],USDT[0.000000064736267] |
| 03343582 | USD[0.0036290504328483],USDT[0.000000070706811] |
| 03343584 | BAO[2.000000000000000000],BTC[0.0078420800000000],DENT[3.000000000000000000],ETH[0.8863859600000000],ETHW[0.8860138200000000],EUR[346.7912187291459846],FIDA[1.0237571900000000],KIN[2.000000000000000000],RSR[1.000000000000000000],SOL[3.4632990400000000],SUSHI[28.5126107000000000],TRX[1.000000000000000000],UBXTI3.00000000000000000000] |
| 03343587 | NFT [369987683746672784][1],USD[0.0096006620232749] |
| 03343597 | USD[0.000000073325930] |
| 03343599 | SAND[0.9998100000000000],USD[1.4930350772737500] |
| 03343601 | BTC[0.0000000046625798],ETH[0.0000000074095886],SAND[0.2336241200000000],STETH[0.00000000220888],USD[0.0000941685841824] |
| 03343602 | USD[0.0007158400000000] |
| 03343605 | USDT[0.002376277564030],XRP[0.0000000300000000] |
| 03343607 | NFT [356004487218737016][1],NFT [406731888902071711][1],NFT [531104013090140857][1],SAND[0.0525755800000000],USD[0.00865022525041171],USDT[0.000000075649024] |
| 03343611 | GBP[0.000002375098291],SOL[0.0000000026239309] |
| 03343613 | USD[0.000000018039648] |
| 03343615 | USD[0.000000050857048] |
| 03343616 | USD[0.0000000114240794],USDT[0.0089065177757984] |
| 03343617 | USD[0.0072223168000000] |
| 03343620 | TRX[0.0639950000000000],USDT[0.0174812895144869] |
| 03343622 | USDT[0.0000000013284570] |
| 03343623 | SAND[0.0020000000000000],TRX[0.0000000030800000],USD[0.000000031918576] |
| 03343625 | USD[0.000000036631164] |
| 03343626 | NFT [32545664551010371][1],NFT [42567327771403214][1],NFT [525344489075331423][1],USD[0.0000000141219730],USDT[0.000000002442109] |
| 03343628 | USD[0.0000039398781922],USDT[0.000000094804057] |
| 03343629 | USD[0.1762715620000000] |
| 03343630 | BNB[0.0000005800000000],ETH[0.0000006326196895],FTT[0.0000346100000000],IND[0.0000000030000000],MATIC[0.0000709639000000],NFT [561536827175014708][1],SOL[0.000000072545920],TRX[0.0000600000000000],USD[0.0000892508383991],USDT[0.000744668368198] |
| 03343631 | TRX[0.0031223700000000],USD[0.0000135161708488],USDT[-0.0001764659355960] |
| 03343632 | AUD[0.000516580607409] |
| 03343635 | BOBA[0.0900000000000000],USD[0.0076100000000000] |
| 03343644 | USD[0.000000068464836] |
| 03343645 | USD[0.000000074101600] |
| 03343646 | USD[0.000000034150660] |
| 03343647 | USD[0.000000008310050] |
| 03343654 | FTT[25.095733000000000000],USD[0.0477794375000000],USDT[152.0197000032940915] |
| 03343655 | EUR[0.000000090279046],FTT[2.000239037005365],USD[0.000004274261019],XRP[0.000000078277900] |
| 03343657 | USD[0.000000066482880] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03343658 | FTT[0.000000000040137500],NFT[34661800452074881 7][1],NFT[39854457551235777171][1],NFT[42065048605694646841][1],NFT[46348950058471366514][1],NFT[47912127786318983614][1],USD[0.000000004195201400],USDT[0.000000013127220000] |
| 03343660 | FTT[0.001546401379337200],USD[0.034996250176404000],USDT[0.000000005600000000] |
| 03343661 | USD[0.000000091489912000] |
| 03343664 | USD[0.000000005000000000] |
| 03343668 | SAND[1.000000000000000000],USD[0.091696640000000000] |
| 03343672 | USD[30.000000000000000000] |
| 03343673 | USD[0.000000027500000000] |
| 03343675 | USD[0.049222723181200000] |
| 03343676 | AKRO[2.000000000000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],UBXT[3.000000000000000000],USD[0.000000074000000000] |
| 03343679 | USD[0.005650432613010800],USDT[0.000000003633911500] |
| 03343680 | USD[0.000000012637440900],USDT[0.000000003998222800] |
| 03343681 | USD[0.007415977400000000] |
| 03343685 | USD[0.024502087774750000],USDT[0.018316042294075820] |
| 03343688 | USD[0.000000007000000000] |
| 03343690 | CRV[6.791989180000000000],KIN[1.000000000000000000],TRX[0.000011000000000000],USD[0.000000009091691632],USDT[3.614537740000000000] |
| 03343691 | USD[0.023870009700000000] |
| 03343692 | USD[0.000000009000000000] |
| 03343695 | USD[11.893217920000000000] |
| 03343696 | USD[0.000000007759661 1] |
| 03343700 | USD[0.004356192258620800],USDT[0.000690265890790600] |
| 03343703 | NFT[41830792617220281 6][1],USD[0.007911951600000000] |
| 03343705 | LUNA2[0.466250416600000000],LUNA2_LOCKED[1.087917639000000000],TONCOIN[0.090000000000000000],USD[0.000000069374700000],USTC[86.000000000000000000] |
| 03343710 | SAND[0.000357660000000000],SOL[0.000000009370400000],TRX[0.520613000000000000],USD[0.045679225956250000],USDT[0.000000005391786000] |
| 03343711 | BNB[-0.000000007259480000],SOL[0.000000005453716000],USD[0.000039197769652000] |
| 03343712 | NFT[38383860156170077911][1],NFT[53411580916274210611][1],NFT[56664234790610007411][1],USD[0.022424105115512000] |
| 03343723 | USD[0.044331427549124900] |
| 03343727 | BNB[0.000000010000000000],NFT[29508143267316422811][1],NFT[31537672754375018011][1],TRX[0.010004000000000000],USD[0.007226801641262000],USDT[0.000933398173748100] |
| 03343732 | BTC[0.002300000000000000],ETH[0.013000000000000000],ETHW[0.013000000000000000],USD[2.120850010000000000] |
| 03343735 | BAO[1.000000000000000000],EUR[0.000000002109241900] |
| 03343740 | SAND[1.000000000000000000],USD[0.000000007250000000] |
| 03343742 | USD[0.000000022995370000] |
| 03343744 | USD[0.000000042474280000] |
| 03343747 | BTC[0.000000007000000000],EUR[0.000000009482983600],USD[462.193704282713928500],USDT[0.000000076581485000] |
| 03343749 | SOL[0.000740000000000000] |
| 03343753 | USD[0.000000005000000000] |
| 03343756 | USD[0.197045497000000000] |
| 03343759 | AXS[0.000000007213161200],HKD[0.516571020000000000],NFT[31366435689143397511][1],NFT[37768873963827086711][1],NFT[40038407901013111261][1],USD[0.078166094620178800],USTC[0.000000004764836000] |
| 03343762 | USD[0.000000005469259200],USDT[0.000000006532500000] |
| 03343767 | LUNA2[0.021145053880000000],LUNA2_LOCKED[0.049338459040000000],LUNC[4604.380000000000000000],USD[-0.454614179015315000000000000],USDT[0.000003254078811600],XRP[0.911896776200000000] |
| 03343769 | FTT[4.600000000000000000],USDT[298.687565860000000000] |
| 03343775 | FTT[0.000000058558300],USD[0.000000069717304],USDT[0.000000093548032] |
| 03343780 | USD[0.000000007000000000] |
| 03343781 | NFT[29129243648088496 1][1],NFT[41570364237728139611][1],TRX[0.002333000000000000],USDT[0.009865103844250000] |
| 03343782 | APT[0.009270020000000000],BNB[0.000023380000000000],TRX[0.000085000000000000],USD[0.009604046847847700],USDT[0.001507543129976600],XRP[0.001100000000000000] |
| 03343783 | BNB[0.006043812233550600],BTC[0.000000001289626],SOL[0.000000100000000],TRX[0.000006096809326],USD[0.000000039014346000],USDT[0.592960947357091200],XRP[0.000000083457700000] |
| 03343785 | NFT[31215985042266170411][1],NFT[35225274215239193011][1],NFT[47928770727955694411][1],TRX[0.208742000000000000],USDT[0.000000006200000000] |
| 03343788 | GENE[0.000000010000000000],RAY[0.000000002904631],USD[0.000020799579000] |
| 03343790 | ETH[0.000000020000000000],USD[0.096039500000000000] |
| 03343791 | ETH[0.073994110000000000],ETHW[0.073994110000000000],USD[72.504197635070000000] |
| 03343795 | TRX[0.000000008652049600],USD[0.000000230819886] |
| 03343798 | BTC[0.000429300000000000],FTT[2.699487000000000000],USDT[0.000000050000000000] |
| 03343800 | SOL[0.042022530000000000],TRX[0.000000064537000],USD[0.000000000521302] |
| 03343803 | USD[0.758149840000000000] |
| 03343804 | EUR[1500.000000108977942] |
| 03343806 | USD[0.000000005000000000] |
| 03343807 | KIN[1.000000000000000000],USD[0.039281323346 2165] |
| 03343808 | SAND[3.999810000000000000],USD[0.004650000000000000] |
| 03343810 | USD[0.000000008510715] |
| 03343811 | BAO[1.000000000000000000],BTC[0.045349542000000000],CRO[769.071432910000000000],ETH[0.301526480000000000],EUR[799.442318182060626700],FTT[5.876504010000000000],PAXG[0.358743547000000000],TRX[2.000000000000000000],USD[0.000000145986852],USDT[0.000000153697872] |
| 03343812 | TONCOIN[0.040000000000000000] |
| 03343816 | NFT[46311910901534578 7][1],USD[0.000000079002341],USDT[0.000000020527998] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03343822 | USD[0.0115184275000000] |
| 03343823 | USD[0.0000000096650878] |
| 03343826 | USD[0.0634509860000000] |
| 03343830 | USD[0.0171214928858303],USDT[0.0197770508875000] |
| 03343831 | USD[30.0000000000000000] |
| 03343833 | ALGO[0.6052160000000000],NFT[390518160456641902][1],NFT[473196227825014260][1],TRX[0.9253200000000000],USD[0.0000000085608302],USDC[6.3145904400000000],USDT[0.0000000090000000] |
| 03343840 | ETH[0.0000000072506009],NFT[298795632293051518][1],NFT[351726295857779173][1],NFT[368104733807434485][1],NFT[515710122756197979][1],NFT[563109478769683315][1],USD[0.0000001693791132],USDT[0.0000001505662816] |
| 03343843 | BULL[0.5798898000000000],USD[0.0000000027319340],USDT[3347.9627241500000000] |
| 03343844 | USD[0.0000000068246627],USDT[0.0000000000249172] |
| 03343849 | SAND[1.0000000000000000],USD[0.0720892861500000] |
| 03343860 | BNB[0.0000000062832975],USD[0.0000000203036275] |
| 03343861 | BNB[0.0000000416234852],ETH[0.0000000076937236],LUNA2[0.1069912962000000],LUNA2_LOCKED[0.2496463577000000],LUNC[23297.5800000000000000],MATIC[0.3206901785651200],NFT[299504620803867848][1],NFT[303291018043011351][1],NFT[366850116348674581][1],SOL[0.0000000090524800],TRX[0.0207340037482804],USD[0.0233956450486193],USDT[30.0361471479133748] |
| 03343863 | NFT[324947063007690764][1],NFT[351395359319195474][1],NFT[4644160420129973066][1],USD[0.0584080636750000] |
| 03343866 | ATOMBULL[4663893.9420000000000000],LTC[0.0050000000000000],SUSHIBULL[167576780.0000000000000000],THETABULL[108185.5745520000000000],USD[0.0787616687900000],VETBULL[15913.0360000000000000],XRPBULL[4830610.3000000000000000] |
| 03343867 | SOS[99981.0000000000000000],USD[-0.0657283729947461],USDT[0.0662141358968973] |
| 03343869 | BAO[2.0000000000000000],CEL[0.0006031900000000],DENT[1.0000000000000000],ETH[0.0000003000000000],ETHW[0.0000003000000000],KIN[3.0000000000000000],USD[0.0022486759231420],USDT[0.0000000149608960] |
| 03343870 | USD[0.0049293151827030] |
| 03343871 | USD[0.0016834336658075] |
| 03343872 | USD[0.0000001156361700] |
| 03343874 | NFT[289117768450926293][1],NFT[427178532592986950][1],NFT[507863262326329060][1],USD[0.0000000089088965] |
| 03343878 | SOS[99981.0000000000000000],TONCOIN[0.0000000200000000],USD[0.0000001447797858],USDT[0.0000000078186638],XRP[0.0000000023193656] |
| 03343880 | USD[0.0110373689462380] |
| 03343882 | TRX[3.0000000000000000],USDT[87.8229765545000000] |
| 03343884 | USD[0.0000000132349824] |
| 03343885 | BTC[0.0325938060000000],USD[0.4750000000000000] |
| 03343887 | USD[0.0000000020000000] |
| 03343893 | SAND[0.0906826900000000],USD[0.0029542407692110] |
| 03343898 | USD[0.0000000012071900] |
| 03343899 | USD[0.0000000086135468],USDT[0.0000000074606280] |
| 03343900 | SAND[0.9998100000000000],USD[0.0563996108125000] |
| 03343901 | BTC[0.0000000147000000],FTT[5.5992929526156204] |
| 03343904 | USD[0.0000000026734978] |
| 03343905 | BNB[0.0004990000000000],USD[0.0195163822052362] |
| 03343913 | NFT[474818521573940781][1],NFT[522805566150984599][1],NFT[576376484324979352][1],USD[0.0022933007680550],USDT[0.0000000080530117] |
| 03343914 | LUNA2_LOCKED[88.6617043500000000],USD[0.0037698061496524],USDT[-0.0034087567135461] |
| 03343917 | USD[0.0114575338750000] |
| 03343924 | BNB[0.0000000181467112],MATIC[0.0000000059930224],NEAR[0.0000000081978086],NFT[368195702652687290][1],NFT[530254103686544324][1],TRX[0.0000670000000000],USD[0.0000135359476732],USDT[0.0000004560058930] |
| 03343925 | SAND[1.0000000000000000],USD[0.6081732428000000] |
| 03343930 | AVAX[0.0000000072183587],ETH[0.0000000034561312],MATIC[0.0000000028758400],TRX[0.0000000018648072],USD[0.0000001346764467],USDT[0.0000005516932147] |
| 03343931 | TONCOIN[0.0940000000000000],USD[0.0077810699000000] |
| 03343939 | TRX[0.0000010000000000],USD[0.0008000063750000] |
| 03343942 | USD[733.4232504950000000] |
| 03343944 | USD[0.0000007008253] |
| 03343950 | USD[0.0000000050482553] |
| 03343952 | ATLAS[0.7000000000000000] |
| 03343954 | NFT[298184605680065292][1],NFT[314567576828307850][1],NFT[438482933632790966][1],USD[12.0000000000000000] |
| 03343960 | FTT[0.0000000017637000],SAND[1.0176198500000000],USD[1.9331653885111421] |
| 03343961 | ALGO[0.0099550000000000],APT[0.0000000061528867],BNB[0.0000000077712958],BTC[0.0000000303102168],LUNA2[0.0000026000000000],LUNA2_LOCKED[0.0000605984398000],LUNC[6.6551876460000000],MATIC[0.0000000045600000],NFT[299493414431629928][1],NFT[300716256916430187][1],NFT[338925218358267291][1],NFT[381333128439433383][1],NFT[391814496403654075][1],NFT[434692660209955660][1],NFT[445619439619355089][1],NFT[459799218086084120][1],NFT[502761941170325749][1],NFT[504649354353045197][1],NFT[561887261688159779][1],NFT[567087913525946611][1],SOL[0.0001178899000000],TRX[0.0000004849394201],USD[0.0047252987092958],USDT[0.0000000102376373] |
| 03343966 | USD[0.0000000067792340],USDC[105.0860241700000000],USDT[0.0000000104486402] |
| 03343972 | TRX[0.0000010000000000],USD[0.0054181509500000] |
| 03343974 | SAND[0.0036000035087700],TRX[0.0000000059200000],USD[0.0164888846458925],USDT[0.0021345051925172] |
| 03343975 | USD[0.0602862597875000] |
| 03343977 | USD[0.0000000065000000] |
| 03343978 | LUNA2_LOCKED[17.9704427000000000],NFT[326890867179857109][1],NFT[357611172978143864][1],NFT[446991644022486459][1],NFT[510236553745600197][1],USD[0.0048173891941504],USDT[0.0600006607802588] |
| 03343981 | BNB[0.0000000074000000],BTC[0.0000000074252774],FTM[0.0000000043000000],MATIC[0.0000000073000000],NFT[379292998689553424][1],NFT[475645992956592980][1],NFT[538974857159558604][1],SAND[0.0000000018771070],TRX[0.0000000058607896],USD[0.0462720585319554] |
| 03343989 | USD[0.0393887082500000] |
| 03343990 | USD[0.0663422938200000] |
| 03343992 | SAND[2.0000000000000000],USD[3.8322784005000000] |
| 03343993 | USD[0.0000000076383164] |
| 03343994 | TRX[0.0564010000000000],USD[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03343996 | NFT (52082432078294232|8|1],NFT (541097578651106736|1],USD[0.0020869920631592],USDT[0.2574733182092997] |
| 03343997 | BNB[0.00190000000000000],SAND[10.00000000000000],USD[0.0304087736360000] |
| 03344000 | AAVE[0.00000000735994557],BTC[0.00000006341601],LTC[0.000000005902100|2],RUNE[0.0000000008159468],TRX[0.00000608558800|0],USD[0.0000000424382523],USDT[0.0000000100202910] |
| 03344001 | LINKBULL[0.99980000000000000],MATICBEAR2021[78.64000000000000000],MATICBULL[0.72720000000000000],TRX[0.00000100000000000],USD[-2.5248299423605120],USDT[198.9531515634314600],VETBULL[9.00000000000000000] |
| 03344002 | NFT (363315732041093658|1],NFT (447599008172560014|1],NFT (456639938552081033|1],TRYB[0.70000000000000000],USD[0.00839612405363255] |
| 03344004 | SAND[0.00000036129700],SOL[0.00000004702600|0],SXP[0.09506000000000],TRX[48.67400000000000],USD[0.0000000025839924],USDT[0.2623217945344833] |
| 03344006 | TRX[0.00000000994411116],USD[0.0054416765660335] |
| 03344008 | ATLAS[2.4000000000000000] |
| 03344012 | SOL[0.620000000000000],USD[0.71691140037500000],USDT[0.7852858354830000] |
| 03344014 | USD[0.0214846490000000] |
| 03344025 | SAND[1.00000000000000],USD[0.1386494350000000] |
| 03344029 | USD[0.00247138946722285],USDT[0.00000000145300|96] |
| 03344033 | TRX[0.00000007305400|0],USD[0.0000000039958880] |
| 03344040 | USD[0.0139308569500000] |
| 03344041 | MBS[0.990000000000000],USD[0.4906764850000000] |
| 03344043 | LUNA2[0.0000000306219772],LUNA2_LOCKED[0.0000000714512801],LUNC[0.00666800000000000],SOL[0.0099700000000000],TRX[0.0001690000000000],USD[-0.0000001964262653],USDT[0.0000000037976500] |
| 03344049 | USD[0.0324686259750000] |
| 03344053 | BNB[0.0000001100000000],GENE[0.0000000022906330|0],GST[11.55000018000000000],KIN[1.00000000000000000],MATIC[0.00000006413860|0],NEAR[0.02000000000000000],SOL[0.00000019123654],TRX[0.75628600000000000],USD[68.1963665379500000],USDT[1.9080501426879753] |
| 03344055 | USD[0.0000000000900000] |
| 03344064 | ETH[0.0025255100000000],ETHW[0.0025255100000000],EUR[0.0000000053233434],FTT[2.1817050300000000],SOL[0.0000000000725000],USD[0.00008295185770|97],USDT[0.0000000005568647] |
| 03344065 | USD[0.0000012157257298] |
| 03344068 | USD[0.0000000050000000] |
| 03344069 | USD[0.0333195824747145],USDT[0.0672253403500000] |
| 03344072 | USD[0.0000000046885168] |
| 03344074 | USD[0.0000000080770368] |
| 03344087 | SAND[0.999400000000000],USD[0.0000000007500000] |
| 03344088 | AKRO[1.000000000000000],BAO[6.00000000000000000],DENT[1.00000000000000000],ETH[1.5240580231577006],ETHW[1.4983058692325666],KIN[1.00000000000000000],NFT (412250934051583803|1],SAND[0.000000020600000],SOL[0.01080760335851|55],TRX[2.0007770000000000],UBXT[1.00000000000000000],USD[0.0000157912606208],USDT[0.0000000054798240] |
| 03344090 | USD[0.0000000010126606] |
| 03344092 | USD[0.0000000097268600] |
| 03344100 | NFT (375502009938492207|1],NFT (389637432880471383|1],NFT (464461944346851780|1],SAND[1.00000000000000000],USD[0.2199498547500000] |
| 03344101 | TRX[0.00000000046739000],USD[0.00059132731188554],XRP[0.0000000082432780] |
| 03344103 | BTC[0.0529130000000000] |
| 03344104 | SAND[1.1071640000000000] |
| 03344106 | USDT[1.3068425500000000] |
| 03344113 | SAND[10.00000000000000000],USD[0.0000000010801486] |
| 03344114 | TRX[0.0568030000000000],USD[0.0017251454860820],USDT[0.0099556759250000] |
| 03344119 | BTC[0.0055988800000000],ETH[0.1159766000000000],ETHW[0.1159766000000000],SHIB[2399520.0000000000000000],USD[1.7983253937837952] |
| 03344121 | USD[0.6071353500000000],XRP[0.7500000000000000] |
| 03344122 | SAND[10.00000000000000000],TRX[0.4684360000000000],USD[0.7623919508750000],USDT[0.0000000045625000] |
| 03344123 | SAND[10.00000000000000000],USD[0.8066851768750000] |
| 03344124 | USD[0.0000000075000000] |
| 03344132 | USD[0.0591314021125000] |
| 03344135 | BTC[0.0000000035191140],CRV[0.00000000400000|00],DOGE[0.0000000063005304],ETH[0.0000000034370148],FTT[0.0000000040298342],PEOPLE[0.0000000007901010],SOL[0.0000000018380000],USD[0.0000000382349684],USDT[2449.2806062343344929],XRP[0.0000000008320000] |
| 03344137 | SAND[0.99886000000000000],USD[0.0000000075000000] |
| 03344139 | MATIC[11.70709931000000000],USD[0.0000000023961427] |
| 03344144 | TONCOIN[0.0800000000000000] |
| 03344149 | USD[0.0017296755545360] |
| 03344152 | FTT[0.0919429275240000],USD[0.0307519338750000] |
| 03344153 | TRX[0.00000004604857|6],USD[0.0000000094450057] |
| 03344155 | AVAX[0.00000001946545|3],BTC[0.00000000372877],CRV[0.000000028400000],FTT[0.01095904487455|10],LINK[0.0000000058600000],LTC[0.0000000843919910],RUNE[0.0000000041540370],USD[0.0000000755115739] |
| 03344156 | USD[0.0007912437250000] |
| 03344157 | BAO[1.00000000000000000],BNB[0.000000240000000],DENT[1.00000000000000000],KIN[3.00000000000000000],NFT (328390425133770372|1],NFT (495039832456345004|1],NFT (569200100204579661|1],USD[0.0000000081446272],USDT[0.0000000159684027] |
| 03344160 | USDT[1.0570952300000000] |
| 03344168 | USD[0.0000000095000000] |
| 03344175 | LTC[0.00223750000000000],USD[0.0048730407247500] |
| 03344179 | TRX[0.00000008827002|6],USD[0.0000000615359806] |
| 03344182 | USD[0.0050553424855725] |
| 03344183 | BTC[0.0000000089791620],TRX[0.0000000074519636],USD[0.0000000191415900],USDT[0.0000000026103739] |
| 03344185 | SAND[3.00000000000000000],USD[0.0000000149945120],USDT[0.0000000060883505] |
| 03344186 | AVAX[0.00000000044561|00],ETH[0.0000000011425834|3],GST[0.030000000000000|0],NFT (408262416544575997|1],TRX[31.12312089000000000],USD[0.0000001161926057],USDT[0.0000013311661448] |
| 03344188 | USD[0.0164490668000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03344189 | USD[0.0000000035113400] |
| 03344192 | SAND[0.0024608200000000],USD[0.0068273710644008],VETBULL[15.0000000000000000] |
| 03344193 | USD[0.0618892590000000] |
| 03344194 | USD[0.0000000074810096] |
| 03344195 | USD[0.0364139862500000] |
| 03344200 | USD[0.0068403352500000] |
| 03344202 | USD[0.0000000140323410],USDT[0.0000000014530096] |
| 03344203 | SAND[0.0000806900000000],USD[0.0035130738908114] |
| 03344207 | SAND[2.0000000000000000],USD[0.2194594615000000] |
| 03344208 | BNB[0.0000000073510232],USD[0.0000027160832526] |
| 03344210 | USD[0.0389633556044200] |
| 03344212 | KIN[1.0000000000000000],SAND[1.0535319700000000],USD[5.0000000309212156] |
| 03344213 | ATOM[0.0000000074550282],BAO[1.0000000000000000],BNB[0.4499570700000000],ETH[0.0000002400000000],ETHW[0.0000002400000000],KIN[1.0000000000000000],LTC[0.2001275400000000],QI[81.2359492300000000],SOL[0.3233022600330359],TRX[352.8564843500000000],USD[15.1744329161316886],WAVES[2.1371091805510367] |
| 03344215 | ATLAS[0.6000000000000000] |
| 03344217 | USD[0.0000000082502070] |
| 03344221 | USD[0.0000000101565459] |
| 03344223 | USD[0.0000000002242665] |
| 03344225 | USD[0.0519117685000000] |
| 03344229 | USD[0.0000000015983704],USDT[0.0000000001034820] |
| 03344231 | DOT[0.0000000070695518],ETH[0.0000000041598206],USDT[7.9309581021400000] |
| 03344243 | USD[0.0016155772247796] |
| 03344249 | SAND[1.0000000000000000],USD[0.2549223171901700] |
| 03344250 | SAND[0.0005401900000000],USD[0.0026711860382636] |
| 03344251 | USD[0.0000000006400000] |
| 03344256 | SAND[10.0000000000000000],USD[0.0000001111751386] |
| 03344260 | MBS[25.0000000000000000],USD[0.7605746321701560],USDT[0.0000000080716834] |
| 03344263 | USD[0.0011001601095962] |
| 03344266 | SAND[0.0030000000000000],TRX[0.0000000036600000],USD[0.0000000054262923] |
| 03344271 | SAND[1.0000000000000000],USD[3.9167896325000000] |
| 03344272 | USD[0.0001053931599443],USDT[0.0000000036530103] |
| 03344277 | USD[0.0523601100000000] |
| 03344278 | TRX[0.0000010000000000],USD[0.0000000073125000] |
| 03344282 | USD[0.0029375746121300] |
| 03344288 | BOBA[0.0286000000000000],NFT[319182113481639256][1],NFT[355769377496509347][1],NFT[377861232654085457][1],NFT[442232675374508680][1],USD[0.0000000061660278] |
| 03344290 | NFT[292862708966995746][1],NFT[301428541167132717][1],NFT[487135144593811521][1],USD[0.0000000026512020] |
| 03344292 | AVAX[0.0000000075029455],BNB[0.0000000041225113],ETH[0.0000000061446646],SOL[0.0000000045650856],TRX[0.0007800000000000],USD[0.0000083642329828],USDT[0.0000000093554953] |
| 03344296 | USD[0.0084644952587180] |
| 03344299 | NFT[301499233639490301][1],NFT[316306072267173482][1],NFT[565674894708886606][1],USD[0.0000000058122431] |
| 03344302 | USD[0.0339936289375000] |
| 03344306 | USD[0.0000000060600000] |
| 03344308 | SHIB[12353.9892955800000000],USD[0.1000000000000032],USDT[0.0000000057580788] |
| 03344312 | ATLAS[0.6000000000000000] |
| 03344322 | USD[0.0000002978729416] |
| 03344323 | MATIC[0.0042414693359100],TRX[0.0002632000000000],USD[0.0063705861179618],USDT[0.0000000017401400] |
| 03344326 | USD[0.0036062319604156],USDT[0.0151888070353993] |
| 03344333 | TRX[0.0007770000000000],USD[6514.9527531108500000],USDT[0.0000000064904950] |
| 03344334 | TONCOIN[11.3978340000000000],USD[0.0934830050000000] |
| 03344335 | TRX[0.0038860000000000],USD[0.0000000068849210] |
| 03344340 | USD[0.0366940631500000] |
| 03344343 | USD[0.0000000125084371],USDT[0.0000000022464759] |
| 03344346 | BNB[0.0000000100000000],USD[0.0000013924065496],USDT[0.0000000127161084] |
| 03344347 | USD[0.0310937889000000] |
| 03344348 | SAND[10.0000000000000000],USD[0.0544160830000000] |
| 03344349 | BNB[0.0000000066870745],ETH[0.0000000085500000],MATIC[0.1120124700000000],SHIB[0.0000000071612524],TRX[0.0000000001488650],USD[0.1669112153172371],USDT[0.0000032380659641] |
| 03344351 | USD[0.0414189336853100] |
| 03344354 | USD[0.0000000021051902] |
| 03344357 | USD[0.0000000037795499],USDT[0.0000000070803600] |
| 03344363 | TRX[0.0000000991175040],USD[0.0000000121840500],USDT[0.0000000220773346] |
| 03344364 | BTC[0.0000000020000000],USD[0.0442008674993240],USDT[0.0010151678773508] |
| 03344372 | USD[0.0000000036368590] |
| 03344376 | USD[0.0009899918254359],USDT[0.0000000068353416] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03344377 | TRX[0.0000000022237929],USD[0.0028948937247133] |
| 03344378 | SOL[0.0090000000000000],TRX[0.0000010000000000],USD[0.0000000062500000] |
| 03344379 | XRP[3465.6100000000000000] |
| 03344386 | BNB[0.0005000000000000],SAND[10.0000000000000000],USD[0.2504261312000000] |
| 03344387 | USD[0.0000000072789576] |
| 03344389 | USD[0.0014108850000000] |
| 03344393 | USD[0.0000000031040332] |
| 03344395 | SOL[0.1963365100000000],USD[0.0000093863732051],USDT[0.0000000628118172] |
| 03344397 | ATLAS[0.0000000019520564],SOL[0.0000000100000000],SXP[1.0265733900000000] |
| 03344399 | USDT[0.0374275479125000] |
| 03344400 | BNB[0.0095000000000000],BUSD[14.3882299800000000],TONCOIN[378.9000000000000000],TRX[0.0015540000000000],USD[0.0000000058750000],USDT[0.0019150000000000] |
| 03344403 | USD[0.0000000030000000] |
| 03344406 | BAO[1.0000000000000000],MBS[14.5228534700000000],USD[0.0080000037583102] |
| 03344410 | USD[0.0000000099993536],USDT[0.0000000069300000] |
| 03344412 | ATLAS[0.6000000000000000] |
| 03344414 | NFT [353404463448894037][1],NFT [453089902644895794][1],NFT [476888029392352927][1],SOL[0.0000000092885000],USD[0.0000000112275329],USDT[0.1820812964678288] |
| 03344422 | USD[0.0000000133252342] |
| 03344423 | BNB[0.0000000100000000],ETH[0.0002627266758358],ETHW[0.0002627266758358] |
| 03344429 | NFT [377496846301908588][1],NFT [408199514120318860][1],NFT [539966338833331990][1],NFT [568234002056051671][1],USDT[0.0006579534500000] |
| 03344431 | USD[0.0105786050000000] |
| 03344432 | FTT[17.4201973470193022] |
| 03344434 | AKRO[7.0000000000000000],ALPHA[3.0000000000000000],AUDIO[1.0000000000000000],AVAX[14.0436119000000000],BAO[9.0000000000000000],BTC[4.7156184700000000],DENT[7.0000000000000000],DOGE[2.0000000000000000],ETH[1.2306598900000000],ETHW[1.2306598900000000],FRONT[1.0000000000000000],GBP[0.0015522048817650],GRT[1.0000000000000000],HXRO[2.0000000000000000],KIN[9.0000000000000000],MATH[1.0000000000000000],MATIC[1.0000000000000000],OMG[1.0000000000000000],RSR[9.0000000000000000],SOL[33.0966107100000000],SXP[1.0000000000000000],TOMO[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000000.0001],UBXT[8.0000000000000000],USD[0.0313520726943502] |
| 03344435 | USDT[5.0000000000000000] |
| 03344440 | USD[0.0000000081757414] |
| 03344442 | USD[0.0000000048256380],USDT[0.0600547488437584] |
| 03344443 | USD[0.0000000054720976] |
| 03344445 | USD[0.0391085490460000] |
| 03344446 | TRX[0.0000000076380000],USD[0.0000000022695971] |
| 03344448 | NFT [305590679982925181][1],NFT [305308248558686424][1],NFT [416070641151651731][1],NFT [558647245306715890][1],USD[0.0000000072334548],USDT[0.0000000089543823] |
| 03344452 | TRX[0.0000000086806860] |
| 03344456 | BTC[0.0090547000000000],ETH[0.3061230600000000],ETHW[0.3061230600000000],EUR[350.0002905703583395],KIN[11400342.4218373500000000] |
| 03344458 | USD[0.0000000072500000] |
| 03344459 | USD[0.0000000005000000] |
| 03344460 | TRX[0.0015000000000000],USD[0.0000000079000000] |
| 03344463 | NFT [498526898299887160][1],USD[0.0072276597680000] |
| 03344464 | USD[0.0036828900000000] |
| 03344467 | USD[0.0009356222346097],USDT[0.0000000081000796] |
| 03344468 | BNB[0.0000000041600000],PERP[0.0000111900000000],USD[0.0000000038078235] |
| 03344470 | USD[0.0000000047500000] |
| 03344471 | USD[0.0035595700000000] |
| 03344473 | USD[0.0000000008496215] |
| 03344475 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[3.0000000000000000],SOL[0.2173206100000000],USD[0.0000007833380750] |
| 03344481 | SAND[1.2815094000000000],TRX[0.4235720000000000],USDT[0.1003332625000000] |
| 03344483 | USD[0.0000000021889000] |
| 03344488 | SAND[0.9998100000000000],USD[3.3241224500000000],USDT[0.0000000002353395] |
| 03344490 | ATLAS[0.6000000000000000] |
| 03344491 | MATIC[0.0042082900000000],TRX[0.0000000042000000],USD[0.0298129487176485] |
| 03344497 | XRP[0.0000000080741200] |
| 03344502 | USD[0.0000000044716580] |
| 03344503 | USD[0.0000000080000000] |
| 03344504 | EUR[0.0089865400000000],FTT[0.0958635208039289],USD[0.0012441100983976],WBTC[0.0000000040000000] |
| 03344505 | USD[25.0000000000000000] |
| 03344506 | USD[0.0202218170500000] |
| 03344508 | USDT[0.0000004622404695] |
| 03344509 | USD[0.0004335290000000] |
| 03344511 | USD[10.0000000000000000] |
| 03344512 | AXS[0.0000000068000000],ETH[0.0000000016000000],LTC[0.0000000058000000],USD[0.0005350724126711],USDT[0.0000000091200395] |
| 03344513 | EUR[0.0000004638661],FTM[0.9931600000000000],MATIC[9.9887000000000000],USD[2.9189291475000000],USDT[0.0000000099667432] |
| 03344519 | USD[0.0000000071433780] |
| 03344520 | NFT [322049784068694748][1],NFT [360587312510146997][1],NFT [382663280085486752][1],SAND[0.0000000079100000],TRY[0.0000000078472138],USD[0.0091970401512496] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03344526 | BNB[0.0000967500000000],ETH[0.0000000900000000],SOL[0.0089930000000000],TRX[0.0000000017973203],USD[0.2567700508626442],USDT[0.0012473652383852],XRP[0.0000000018884760] |
| 03344531 | USD[0.0336403780000000] |
| 03344532 | USD[0.0000000010000000] |
| 03344536 | USD[0.0000000050000000] |
| 03344537 | FTT[0.2000000000000000],SOL[0.0099718400000000],TRX[0.0000030000000000],USD[0.5659412718000000],USDT[0.7808757640000000] |
| 03344541 | ATOM[0.0000000016874981],AVAX[0.0000000026000700],AXS[0.0000000080000000],BNB[0.0037163685350500],ETH[0.0000000011265844],SOL[0.0000000097685497],TRX[0.0000000013757195],USD[0.0000002732332712],USDT[0.1104474466016200] |
| 03344543 | USD[0.0000000050020500] |
| 03344546 | USD[0.0000000046097899] |
| 03344548 | USD[0.0007439709538625] |
| 03344553 | USD[0.0000166211858643] |
| 03344556 | AUD[0.0003037444255568],USD[6.0949069000000000] |
| 03344559 | ATLAS[0.6000000000000000] |
| 03344561 | EUR[7.9310805914571801],TRX[0.0000060000000000],USD[-39.2168590612279503],USDT[108.4509150098431911] |
| 03344567 | APT[0.0000880700000000],ETH[0.0000000059106308],MATIC[0.0002939785495364],NFT (298090056216809723)[1],NFT (321433238802951287)[1],NFT (384117796545012464)[1],NFT (391285588436585909)[1],TRX[293.6435904117043360],USD[0.0000000132948780],USDT[0.0043877353147713] |
| 03344573 | TRX[0.0000000092200000],USD[0.0072220859576608],USDT[0.0000000065701386] |
| 03344574 | USD[22.8678906300000000000000000000] |
| 03344577 | BTC[0.0001294200000000],ETH[0.0001295873428000],ETHW[0.0001295873428000] |
| 03344578 | USD[0.0321013648000000] |
| 03344580 | BTC[0.0000000001154000],SAND[1.4347568800000000],USD[0.0000000358995616],XRP[0.5100000000000000] |
| 03344584 | USD[0.0000020379643046] |
| 03344586 | NFT (408313066407827352)[1],NFT (519640766193385969)[1],NFT (538231960460017132)[1],USD[0.0000000064859281] |
| 03344587 | USD[0.0000000037500000] |
| 03344590 | USD[0.0000000020000000] |
| 03344594 | USD[19.0621425878740906] |
| 03344595 | ALICE[0.0000000774337550],CHR[0.0000000002295800],DOGE[0.0000000040150920],KNC[0.0000000093153487],LEO[0.0000000074998250],MANA[0.0000000041049350],MAPS[0.0000000036576984],OXY[0.0000000058008419],SLP[0.0000000016317371],SPELL[0.0000000076280518],STEP[0.0301795149940247],USD[0.0063896253416000],USDT[0.0088653500000000] |
| 03344597 | SOL[0.0000570200000000],USD[0.0095490646575585] |
| 03344600 | EUR[0.0000000060754542],LOOKS[61.0000000000000000],STG[140.0000000000000000],USD[-7.7224638665232473],USDT[4.7058386345631459] |
| 03344603 | USD[0.2731136527763692],USDT[0.0000000050000000] |
| 03344608 | USD[0.0000000076350850] |
| 03344611 | FTT[0.0000000042906000],USD[0.0000000016397849] |
| 03344614 | USD[7.9423580258442644],USDT[0.0000034951160] |
| 03344615 | TRX[0.0000000065126200],USD[0.0000000217356920],USDT[0.0000001116296054] |
| 03344617 | EUR[0.0002950341272757],LUNA2[0.0010246960540000],LUNA2_LOCKED[0.0023909574590000],LUNC[223.1297230900000000] |
| 03344623 | USD[0.0138259635000000] |
| 03344626 | USD[0.0000000091133680],USDT[0.0000000047050648] |
| 03344628 | USD[0.0000000015634512],USDT[0.0000000073034844] |
| 03344631 | ETH[0.4666000000000000],ETHW[0.4666000000000000] |
| 03344632 | TONCOIN[8.0600000000000000],USD[25.0000000000000000] |
| 03344633 | USD[0.0000000047621758] |
| 03344635 | USD[0.0034955353660908] |
| 03344641 | USD[0.0000013793538008] |
| 03344642 | USD[0.0000000094484059] |
| 03344645 | USDT[14.0000000000000000] |
| 03344646 | CREAM[0.0700000000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],SOL[0.2899880000000000],USD[8.2228763950000000] |
| 03344647 | SAND[0.0012000000000000],TRX[0.0000000070500000],USD[0.0000000067745676] |
| 03344649 | ATLAS[0.6000000000000000] |
| 03344652 | USD[0.0009700424565352] |
| 03344653 | USD[0.0511625628969606],USDT[0.0000000282997863] |
| 03344662 | SAND[12.0000000000000000],TRX[0.3087010000000000],USD[0.2525198637500000] |
| 03344664 | USD[0.0000000025176300] |
| 03344665 | ETH[0.0000000075000000] |
| 03344667 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000002800000000],DOGE[41691.4621112800000000],ETH[0.0002760900000000],KIN[3.0000000000000000],LUNA2[0.4678677205000000],LUNA2_LOCKED[1.0820561280000000],LUNC[2.9197061500000000],TRX[2.0000000000000000],USD[0.0000000178691220],USDT[0.0031345077963265] |
| 03344670 | FTT[0.0000000029534524],SAND[1.1222852455783815],USD[0.0001302633373984] |
| 03344672 | BNB[0.0000000080926300],MATIC[0.0000000057042235],SOL[0.0000000037560132],USD[0.0000013685365211] |
| 03344675 | AUD[23992.8468186500170434],SOL[0.0029600000000000],USD[4253.0219201203655922] |
| 03344678 | USD[0.0733273722380336] |
| 03344681 | TRX[0.1077000000000000],USD[1.4951006167500000] |
| 03344682 | USDT[0.0619371065000000] |
| 03344683 | BOBA[0.0135880300000000],USD[0.0000000074883475] |
| 03344684 | LUNA2[0.0005896208616600],LUNA2_LOCKED[0.0001375782010000],LUNC[12.8391184000000000],SOL[0.1007500200000000],USD[0.0062687807500000] |

Schedule 31 - Non-Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03344686 | USD[0.0065344985000000] |
| 03344689 | USD[0.0006885662975692] |
| 03344693 | USD[0.0000000093763100],USDT[0.0000000065258025] |
| 03344694 | BTC[0.7221630300000000],DOGE[45218.2293075900000000],ETH[9.1532155600000000],ETHW[8.4576198700000000],TONCOIN[0.1891083400000000],USD[1.8634665977290764] |
| 03344698 | USD[0.0092531573700000] |
| 03344701 | USD[0.0000000054939319] |
| 03344704 | MANA[2.2295418200000000],USD[0.0000003647100701],USDT[0.0031040496175000] |
| 03344706 | NFT (310559046996785903)[1],NFT (362209716672822256)[1],NFT (495395897931364361)[1],NFT (520248107258498244)[1],SAND[2.0000000000000000],USD[0.4404471220000000] |
| 03344714 | USD[0.0000001217126848],USDT[0.0000000092295120] |
| 03344726 | USD[0.0000000011308597] |
| 03344727 | USD[0.0382638385148437] |
| 03344731 | FTT[0.0001087714638000],USD[0.2502312827000000] |
| 03344732 | TRX[0.0000000080803227],USD[0.0000000435560160] |
| 03344738 | USD[0.0000000067500000] |
| 03344739 | TONCOIN[0.0300000000000000],USD[0.0000000062500000] |
| 03344740 | USD[0.0028891478500000],USDT[0.0460639505000000] |
| 03344741 | MATIC[0.0000024000000000],USD[0.0000021740217145],USDT[8.4841220475821677] |
| 03344746 | TRX[0.0000000094355515],USD[0.0000000033691851] |
| 03344753 | BTC[0.0095868400000000],DENT[2.0000000000000000],ETH[6.8969165900000000],ETHW[8.3451242626225170],NFT (337606533907056792)[1],NFT (398242937836319884)[1],NFT (442259348336774463)[1],NFT (476038843497630736)[1],NFT (486682966171377182)[1],NFT (526859808948134238)[1],USDT[1533.2235323124609223] |
| 03344754 | USD[0.0108837441875000] |
| 03344755 | USD[0.0057597420993666] |
| 03344757 | USD[0.0000710404231900],USDT[0.0517884525569248] |
| 03344762 | BNB[0.0000000352194620],BTC[0.0000000021394769],NFT (368995396102281993)[1],NFT (391396425718481199)[1],NFT (460583963934396056)[1],TRX[0.0000000086652809],USD[0.0000000039604432],USDT[0.0000000041333331] |
| 03344763 | USD[0.0000000095482622],USDT[0.0000000031920903] |
| 03344765 | TRX[0.0000006360000],USD[0.0000582021371880] |
| 03344769 | USD[0.0227535615000000] |
| 03344770 | USD[0.0000000050000000] |
| 03344774 | USD[0.0068746417066860] |
| 03344776 | USD[0.0000000023283955] |
| 03344780 | BTC[0.0000000038270000],LTC[0.0066806700000000],USD[0.2617167600000000],USDT[1.5026851400000000] |
| 03344781 | USD[0.0500000000000000] |
| 03344783 | USD[0.0000000030000000] |
| 03344784 | USD[0.0010578120125000] |
| 03344787 | USD[0.0000000082841443] |
| 03344792 | USD[0.0000000027500000] |
| 03344794 | USD[0.0000000067895795] |
| 03344796 | USD[0.0000000054286378] |
| 03344800 | BNB[0.0000000005361621],ETH[0.0000000037805033],GMT[0.0000000045039280],LUNA2[0.1261085228000000],LUNA2_LOCKED[0.2942532198000000],MATIC[0.0000000002324456],NFT (325668479892727429)[1],NFT (340984821381272218)[1],NFT (435817792454110206)[1],SLP[0.0000000024379300],TRX[0.0000000067246187],USD[0.0000113479236385],USDT[0.0000000026169282] |
| 03344801 | SAND[1.0000000000000000],USD[0.3552129980000000] |
| 03344806 | BAO[5.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TONCOIN[10.4400000000000000],TRX[1.0000000000000000],USD[0.0000000119707631],USDT[0.0000000079953390] |
| 03344807 | CRO[517.4070384580937406],ETH[0.0000000062669565],SOL[2.0000000000000000],USD[0.0000000148885951] |
| 03344811 | USD[0.0000000093549600] |
| 03344812 | USD[0.0017464293220280] |
| 03344814 | USD[0.8753385075285376],USDT[0.0000000050000000] |
| 03344819 | BNB[0.0000001000000000],TRX[0.0000000080634461] |
| 03344820 | USD[0.0000005368836125] |
| 03344823 | USD[0.0000000065252873] |
| 03344825 | SLP[0.0000000099840000],USD[0.0000000067243204] |
| 03344842 | SAND[1.0000000000000000],USD[4.4290049290000000] |
| 03344829 | USD[0.0000000010000000] |
| 03344842 | SAND[1.0000000000000000],USD[4.4189321369617400] |
| 03344845 | TONCOIN[0.3630000000000000],USD[0.0000000073151490],XRP[0.0000000072917026] |
| 03344847 | TRX[0.0000010000000000],USD[0.0000000031120000] |
| 03344850 | USD[0.0000000082900433],USDT[0.0000000060600000] |
| 03344852 | TRX[0.0147756500000000],USD[0.0053796710331275],USDT[0.0000000039693880] |
| 03344853 | USD[0.0340961548292300] |
| 03344861 | USD[0.0312955500000000] |
| 03344867 | BAO[2.0000000000000000],KIN[1.0000000000000000],LTC[0.0000000017527967] |
| 03344872 | USD[0.0000000029063200] |
| 03344875 | USD[0.0000000003693000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03344876 | USD[0.000000000664096935],USDT[0.000000000194138] |
| 03344879 | USD[0.0080765686000000],USDT[0.000000005718373] |
| 03344887 | BNB[0.000000023405900],MATIC[1.521809413212200],TRX[0.000000086226988],USD[0.000037799525440],USDT[0.000000102721467] |
| 03344888 | USD[0.0000000097320988] |
| 03344889 | USD[0.00000005050740],USDT[0.0000004608037486] |
| 03344894 | NFT[374307912566764940][1],NFT[380097465844160607][1],NFT[395815375368927127][1],USD[0.0000000018541380] |
| 03344897 | LUNA2[0.6401376330000000],LUNA2_LOCKED[1.4936544790000000],LUNC[139391.3175202000000000],TRX[0.2479010000000000],USD[0.0000000080183257],USDT[0.0000004587571938] |
| 03344898 | BTC[0.0000000060000000] |
| 03344901 | USD[0.0000001680046093] |
| 03344902 | ATLAS[0.6000000000000000] |
| 03344904 | USD[0.0000001895280ۂ2] |
| 03344905 | GARI[98.0000000000000000],LRC[6.0000000000000000],LUNA2[0.0000157059331000],LUNA2_LOCKED[0.0000366471772400],LUNC[3.4200000000000000],SAND[10.0000000000000000],SUSHI[10.0000000000000000],TRX[0.5407340000000000],USD[0.1389655384500000],USDT[0.0032242422000000] |
| 03344906 | USD[0.0000004167163716] |
| 03344907 | DOGE[0.0000000020000000],TONCOIN[0.1700000000000000] |
| 03344908 | USD[0.0005762344144462],USDT[0.0303561648613194] |
| 03344909 | USD[0.0000000069100380],USDT[0.0000000089262480] |
| 03344911 | SAND[0.0006200000000000],USD[0.0017011883372775] |
| 03344916 | SOL[0.0033398700000000],USD[0.0000000106749424],USDT[0.0199101769000000] |
| 03344920 | USD[0.0000000015000000] |
| 03344922 | USD[0.0000000005000000] |
| 03344928 | USD[0.0000000005461024] |
| 03344931 | USD[0.0000000005000000] |
| 03344932 | BNB[0.0000003684000],USD[0.0558520800000000] |
| 03344934 | ATLAS[740.0000000000000000],GALFAN[11.3000000000000000],SRM[13.0000000000000000],USD[2.3421913140000000],USDT[0.0000000000530540] |
| 03344938 | USD[0.0028205035512364] |
| 03344939 | USD[0.0000001184406720] |
| 03344940 | MBS[1342.0000000000000000],USD[0.3647853700000000] |
| 03344941 | ETH[0.0000186100000000],ETHW[0.0000186082788941],NEAR[196.7123847100000000],NFT[405377707740770033][1],NFT[425612211304637593][1],NFT[431904499808530330][1],NFT[436447460776239809][1],NFT[464774946586322559][1],NFT[510379654691922184][1],NFT[543839369676193691][1],USD[0.0457189394087709],USDT[0.0000000058814407] |
| 03344945 | ATLAS[0.6000000000000000] |
| 03344946 | USD[0.0037761305000000] |
| 03344950 | USD[25.0000000000000000] |
| 03344954 | USD[0.0000000055142406] |
| 03344958 | USDT[0.4182561100000000] |
| 03344960 | USD[0.0000000004885287] |
| 03344962 | USD[0.0000000092591596] |
| 03344963 | BAO[2.0000000000000000],NFT[318188454487447515][1],NFT[372712395484369110][1],NFT[404495246037883645][1],NFT[567646890994361310][1],USDT[0.0000000019546305] |
| 03344964 | NFT[324505412227953862][1],NFT[465688753374356452][1],SAND[1.0000000000000000],TRX[0.0000010000000000],USD[0.6821357761250000] |
| 03344965 | USD[0.0000000003171176] |
| 03344968 | TRX[0.0000010000000000],USD[4.9758885332500000],USDT[0.0000000035980336] |
| 03344972 | USD[0.0044274070000000] |
| 03344974 | SAND[10.0000000000000000],USD[0.0456304662500000] |
| 03344978 | BAO[1.0000000000000000],USD[0.0100154854612881] |
| 03344980 | USD[0.0156882052758328],USDT[0.0099000055371489] |
| 03344982 | USD[0.0000000048033400] |
| 03344984 | USD[0.0000001286653451],USDT[0.0000000073034844] |
| 03344985 | USD[0.0413089519520000] |
| 03344989 | USD[0.0000000995033603],USDT[0.0000000066358524] |
| 03344990 | TONCOIN[83.0000000000000000],USD[0.1518276900000000] |
| 03344991 | BTC[0.0000016900000000],ETH[0.0027954300000000],ETHW[0.0027954300000000],USD[91.4277617025996360],USDT[0.0079120000000000],XRP[0.5750400000000000] |
| 03344992 | USD[0.0000000046942446] |
| 03344996 | MATIC[0.8377751100000000],SAND[0.0996200000000000],USD[0.0498089910452618] |
| 03344999 | USD[-0.5132920260850000],USDT[0.6395080866250000],XRP[0.1144000000000000] |
| 03345001 | BTC[0.0000000056266260],USD[0.0032092005876608],USDT[-0.0001647389528455] |
| 03345004 | USD[0.0000001165080669],USDT[0.0000009433944440] |
| 03345008 | USD[0.0031958900000000] |
| 03345009 | SAND[1.0000000000000000],USD[0.2393925134476000] |
| 03345010 | NFT[399579090840327692][1],NFT[416890023738128838][1],NFT[528163694625281722][1],SOL[0.0000000100000000],TRX[0.0000000032178148] |
| 03345013 | USD[0.0000000036880000] |
| 03345016 | BTC[0.0000000037947500],FTT[0.0589042613549284],USD[0.4224415624525581],USDT[0.0000000076878654] |
| 03345020 | BNB[0.0000001060000000],MATIC[0.0001848145443000],SOL[0.0016778533795545],TRX[0.0000000087500000],USD[0.0324219014049770],USDT[0.0000000003920535] |
| 03345022 | USD[0.0000000001553951] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03345023 | USD[0.0002373000000000] |
| 03345026 | USD[0.0000000042582000] |
| 03345031 | NFT[388505402769668440][1],NFT[440190726643522605][1],NFT[558394094896879675][1],USD[0.0073530446400000],USDT[0.0000000100000000] |
| 03345032 | USD[0.0000000045000000] |
| 03345039 | TRX[0.6537510000000000],USD[0.3798620103500000],USDT[0.0081284810000000] |
| 03345042 | USD[0.0000000088692200] |
| 03345044 | SAND[2.4956073800000000],USD[0.0000000457442442],USDT[0.0000000012017090] |
| 03345050 | USD[0.0669440890000000] |
| 03345051 | USD[0.0496723347588761],USDT[0.0000000063856954] |
| 03345052 | USD[0.0000000055071949],XRP[0.0000000059775969] |
| 03345053 | USD[0.0000000151583393] |
| 03345060 | USD[0.0026388937031515] |
| 03345061 | USD[25.0000000000000000] |
| 03345062 | USD[0.0404110836811000] |
| 03345063 | USD[0.0000000042956228] |
| 03345064 | USD[0.0067729141509032] |
| 03345065 | USD[19.0621425847828759] |
| 03345066 | USD[0.0427791951375000] |
| 03345068 | USD[0.0000000030942500] |
| 03345069 | ATLAS[0.6000000000000000] |
| 03345072 | USD[0.0000000066939896] |
| 03345075 | USD[0.0084088334089345] |
| 03345077 | USD[0.0000925155410477],USDT[0.0000000063750752] |
| 03345078 | USD[0.0000000131207448],USDT[0.0000000079648440] |
| 03345080 | ATOM[0.0000000046266780],DOT[0.0000000096461180],FTT[0.0001275400000000],USD[151754.9991946198972387] |
| 03345081 | BNB[0.0000000005000000],USD[0.0002600404972300] |
| 03345083 | USD[0.0000000035071888] |
| 03345084 | USD[0.0862088256713010],USDT[0.0000000078536164] |
| 03345085 | SAND[1.0000000000000000],USD[0.1932699077500000] |
| 03345089 | USD[0.0000000060000000] |
| 03345091 | SAND[10.0000000000000000],USD[0.0000000025287520] |
| 03345093 | SAND[10.0000000000000000],USD[0.5075973100000000] |
| 03345094 | BNB[0.0012694600000000],USD[0.0089379055945764] |
| 03345097 | EUR[0.0000000081093679] |
| 03345098 | ETH[0.0000000048922500],LTC[0.0000000029497212],SOL[0.0000000025000000],TRX[0.0000120031224508],USD[0.0000017006161887],USDT[0.0000000069204420] |
| 03345099 | USD[0.0000000555933200] |
| 03345100 | SOL[0.0066687900000000],USD[0.0065503457350000],USDT[0.0116881720000000] |
| 03345103 | BTC[0.0000000040000000],NFT[383056131500572242][1],USD[4.0821134332500000],USDT[0.0042000000000000] |
| 03345104 | SAND[0.0000547500000000],USD[0.0000000085452650] |
| 03345106 | LUNA2[0.0100031376000000],LUNA2_LOCKED[0.0233406543900000],LUNC[2178.2042720000000000],NFT[303145026893553554][1],NFT[422314049067478059][1],NFT[489442742422381425][1],SAND[1.0000000000000000],SOL[0.7804374600000000],TRX[3.4383600000000000],USD[0.0000000047254084],USDT[0.0885283605000000] |
| 03345108 | TRX[0.0000000071928000],USD[0.0000000096639200],USDT[0.0000000053632337] |
| 03345111 | USD[0.0069091150000000] |
| 03345115 | USD[0.0033018005381250] |
| 03345116 | AVAX[0.0000000013371580],BCH[0.0000000016234040],BNB[0.0000000181560118],BTC[0.0000000054042941],ETH[0.0000000066322458],LTC[0.0000000017018369],MATIC[0.0000000139792946],SOL[0.0000000013947100],TRX[0.0000000071371348],TRY[0.0000001211055413],USD[-0.0000016762010672],USDT[0.0000000067077219] |
| 03345118 | BNB[0.0000000068659500],USD[0.0000000286119708],XRP[0.0000000032310518] |
| 03345119 | USD[0.0000000073979885] |
| 03345120 | USD[0.0000000091572064],USDT[0.0000000050530117] |
| 03345130 | FTT[0.0633729852763600],USD[0.0790565424489760],USDT[0.0000000031735742] |
| 03345135 | USD[50.0100000000000000] |
| 03345137 | USD[0.0000000040000000] |
| 03345139 | USD[0.0000000000944747] |
| 03345141 | ATOMBULL[2187.0000000000000000] |
| 03345143 | NFT[330753272218860438][1],NFT[357243051406645300][1],NFT[404452139663565575][1],USD[0.0000000032399792] |
| 03345144 | USDT[0.7621716300000000] |
| 03345146 | NFT[306870697209294198][1],NFT[315663016807161203][1],NFT[485298835239623711][1],NFT[506552269388302060][1],SOL[0.0000000089592360],USD[0.0009212684000000],USDT[0.0149916522500000] |
| 03345150 | ETH[0.0000000040758964],USDT[0.0000000639009700] |
| 03345151 | BTC[0.0607159982912400],DOGE[19.2019454900000000],FTT[25.3951740000000000],LTC[15.4904950000000000],MATIC[450.2971684791720000],SOL[15.7416645600000000],USD[0.1375551250000000],XRP[3080.0787600000000000] |
| 03345153 | TONCOIN[23.8000000000000000],USD[1.9686062000000000] |
| 03345156 | TRX[0.5872010000000000],USD[0.0000000756500000],USDT[0.0093136720250000] |
| 03345166 | SAND[0.0000000070788891],SHIB[299599.4089672137620010],SPELL[0.0000000087146225],USD[0.0000155346246177] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03345173 | ETH[0.0000000199957S2],GBP[0.0000034744351592],SOL[0.0000000092420581],USD[0.000000133536897] |
| 03345174 | USDT[0.342804886960959S1],XRP[0.0000000030989900] |
| 03345175 | USD[0.0292143702500000] |
| 03345178 | USD[0.0060883715750000] |
| 03345179 | NFT[464788758234322722][1],NFT[493967810959965664][1],NFT[561648227759496323][1],TRX[0.0038850003348944],USDT[0.0000000012000000] |
| 03345180 | FTT[0.0883164535399917],LUNA2[3.66303255100000000],LUNA2_LOCKED[8.54707595200000000],SOL[0.0000000100000000],SRM[1.37190872000000000],SRM_LOCKED[19.1735423000000000],USD[0.000000194945656],USDC[2058.4912796300000000],USDT[0.0000000050000000] |
| 03345186 | USD[0.0000000016197541] |
| 03345188 | SAND[1.0000000000000000],USD[0.3424807200000000] |
| 03345191 | USD[0.0000000404366250] |
| 03345199 | USD[0.0000000046839800] |
| 03345200 | SAND[0.0096200000000000],TRX[0.0000000095000000],USD[0.0000000053774718] |
| 03345203 | USD[0.0076877450000000] |
| 03345206 | USD[0.0216327606140000] |
| 03345217 | USD[0.0000000013397643] |
| 03345218 | LTC[0.5000000100000000],TRX[0.0000600000000000],USD[985.5687423350000000],USDT[0.0000000087716875] |
| 03345219 | USD[0.0000000019010500] |
| 03345223 | CHZ[27.0109321300000000],DOT[3.4176360441175300],FTM[9.9117191300000000],FTT[1.0211011500000000],RAY[0.2086517300000000],USD[0.0967990404650483],USDT[0.0000000092134886] |
| 03345229 | BNB[0.0000001000000000],TRX[0.0000000087167069],USD[0.0000000074106640],USDT[0.0000000089386285] |
| 03345231 | APT[0.0000000000979710140],MATIC[0.0000000082322915],SOL[-0.0000000002588762],TRX[0.0000000083347841],USD[0.0000001036317224],USDT[6.5057742733944282] |
| 03345232 | USD[0.0000000008829430],USDT[0.0176993300000000] |
| 03345236 | BNB[0.0000005400093S6],ETH[0.0000000013643298],LUNA2[0.0005967795341000],LUNA2_LOCKED[0.0013924855800000],LUNC[129.9500000000000000],SOL[0.0000000017697325],TRX[0.0000000164710506],USDT[0.0000000070013757],XRP[0.0000000065454538] |
| 03345239 | BTC[0.0028000000000000],ETH[0.0280000000000000],ETHW[0.0280000000000000],USD[0.2435183700000000] |
| 03345241 | BNB[0.0000000073029628],USD[0.0003379809433248] |
| 03345242 | USD[0.0000000029184239],USDT[0.0000000072865501] |
| 03345244 | BAO[5.0000000000000000],DOGE[206.7843011900000000],EUR[0.0621109400000000],FTM[10.7599062400000000],KIN[4.0000000000000000],SOL[6.0476109000000000],USD[0.0000000049191834],XRP[70.9225474700000000] |
| 03345245 | USD[0.0563916422118291] |
| 03345248 | TRX[0.6180460000000000],USD[-0.1582263438000000],USDT[0.0000000035000000],XRP[0.3419470000000000] |
| 03345254 | SAND[0.0000000832083000],USD[0.1039575479632792],XRP[0.0540789300000000] |
| 03345256 | NFT[382146443605798420][1],NFT[387514315184805600][1],NFT[537126813056919864][1],SAND[11.0000000000000000],USD[0.2318551396941000] |
| 03345259 | USD[25.9974005400000000],USDT[1.0000000047906358] |
| 03345260 | SAND[0.0000000075000000],XRP[0.0000000020285266] |
| 03345261 | NFT[319731005998926712][1],NFT[350918974481343940][1],NFT[543417060459646348][1],USD[0.0032432273549999],USDT[0.0000000068353416] |
| 03345262 | USD[0.0000000091325897],USDT[0.0000000074096886] |
| 03345267 | USD[0.0000000020000000] |
| 03345268 | ETH[0.4995000000000000],ETHW[0.4995000000000000],INDI_IEO_TICKET[1.0000000000000000],NFT[300770414917932931][1],NFT[465463844355687669][1],NFT[488007878258264302][1],NFT[488909082606978045][1],NFT[511854886612134015][1],NFT[526751730368620770][1],NFT[528472467128304699][1],SRM2_76854102000000000],SRM_LOCKED[18.4714589800000000] |
| 03345269 | USD[0.0000008235375140],USDT[0.0000002562719092] |
| 03345271 | USD[0.0297428795000000],USDT[0.0041750000000000] |
| 03345275 | TRX[0.0085692300000000],USD[0.0556119923782331] |
| 03345276 | AVAX[0.0000000032979100],NFT[383063740449759666][1],NFT[505679502179290208][1],TRX[0.0000000071400000],USD[0.0000000032295885],USDT[0.0000000005312793] |
| 03345278 | APE[2.4000000000000000],BTC[0.0020000000000000],ETH[0.0100000000000000],ETHW[0.0100000000000000],SOL[0.2899980000000000],USD[2.1643352863735704],USDT[0.0000000097399929] |
| 03345279 | AVAX[0.0000000029000000],FTT[25.7361503030907417],NFT[320915415964617021][1],NFT[345403376325173042][1],NFT[417418386900413722][1],NFT[437724413069581526][1],NFT[464202729181188919][1],NFT[469819019803999753][1],NFT[491294880739339873][1],NFT[511657139688161631][1],NFT[528220631037596431][1],USDT[0.0000000000036196],USDT[0.0000000046186279],USDT[0.0000000071034089],USDT[0.0000000099005346],USDT[0.0000000049996731],USDT[0.0000000046608061],USDT[0.0000000046186279][1],NFT[571551105279633231][1],TRX[0.0000280000000000],USD[0.0380608067757297],USDT[0.6145696653630037],ATLAS[0.6000000000000000] |
| 03345280 | ATLAS[0.6000000000000000] |
| 03345286 | USDT[100.0000000000000000] |
| 03345287 | ETH[0.1747844800000000],ETHW[0.1747844800000000],KIN[2.0000000000000000],USD[0.0000000088717905],USDT[421.3339722769018750] |
| 03345289 | USD[0.0000000045172286] |
| 03345291 | APT[0.7052000000000000],NFT[294284601091251603][1],NFT[303081949752948046][1],NFT[399794403117783619][1],USD[0.0030391422823212],USDT[0.0000000091698000] |
| 03345298 | USD[0.0078860128176784] |
| 03345299 | USD[0.0000000052500000] |
| 03345300 | SOL[0.0000000078700000],USD[0.000010311372185O] |
| 03345302 | USD[0.0000000010000000] |
| 03345308 | SAND[0.0000001000000000],TRX[0.6000010000000000],USD[0.8112231246250000] |
| 03345309 | USD[30.0000000000000000] |
| 03345311 | AKRO[3.0000000000000000],BAO[24.0000000000000000],BTC[0.0793019500000000],DENT[3.0000000000000000],ETH[1.0735330000000000],ETHW[1.0730822000000000],KIN[21.0000000000000000],LUNA2[0.8456923795000000],LUNA2_LOCKED[1.9033515890000000],LUNC[2.6303511100000000],MATH[1.0000000000000000],RSR[1.00000000000000000],SOL[1.7747927100000000],TRX[8.0000000000000000],UBXT[7.0000000000000000],USD[874.4524787233347347] |
| 03345315 | USD[0.0000001444300580] |
| 03345319 | USD[0.0000000051933434],USDT[0.0000000069284404] |
| 03345321 | NFT[529099298217299319][1],NFT[558264910137704959][1],NFT[567993784349904962][1],USD[0.0000000093094812] |
| 03345322 | USD[0.0000000010000000] |
| 03345325 | BTC[0.0000000072188750],USD[29.5768336630000000] |
| 03345327 | TRX[0.0003590000000000],USD[-0.0000018054556127] |
| 03345333 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03345334 | USD[0.0000000017812264] |
| 03345338 | BTC[0.1594800000000000],ETH[1.3840000000000000],ETHW[1.3840000000000000],LINK[60.6200000000000000] |
| 03345341 | USD[0.0150467928738000] |
| 03345342 | NFT (342999620361278299)[1],NFT (429633728624004758)[1],NFT (543906556865305199)[1],USD[0.0000000021907089] |
| 03345343 | USD[0.0000000066258646] |
| 03345344 | BTC[0.0000000019912000],ETH[0.0000000066000000],TRX[0.0009415900000000],USD[0.0767431231182580],USDT[0.0000000016756941] |
| 03345345 | USD[25.0000000000000000] |
| 03345352 | ATLAS[270.0000000000000000],USD[0.6587370300000000],USDT[0.0078000016908478] |
| 03345355 | ATLAS[0.6000000000000000] |
| 03345358 | FTT[0.0000000016200000],USD[0.0000000090495877] |
| 03345359 | USD[0.0589132329625000] |
| 03345362 | USD[0.0006899650100000],USDT[0.0000000024353402] |
| 03345363 | USD[0.0000000068977812] |
| 03345365 | USD[0.0073288714410426],USDT[0.0000000067692812] |
| 03345366 | BTC[0.0596798000000000],EUR[0.5814443874529000],FTT[0.0762982198131949],USD[0.7180728075147160],USDT[0.0010138519700000] |
| 03345367 | USD[0.0181976557988640] |
| 03345369 | USD[0.0000000127739930],USD[0.0000000098000000] |
| 03345370 | HBB[0.5707006000000000],USD[0.0270783600945000] |
| 03345374 | USD[3.0000000038407090],USD[0.0000000072797520] |
| 03345375 | USD[0.0000000069376136],USD[0.0000000001791040] |
| 03345379 | USD[0.0006446493500000] |
| 03345380 | USD[0.0076751565346300],USDT[0.0000000079893670] |
| 03345389 | SAND[2.0000000000000000],TONCOIN[0.4000000000000000],USD[0.0303235609060139] |
| 03345392 | USD[0.0000005777253386] |
| 03345393 | ATLAS[0.6000000000000000] |
| 03345394 | USD[0.0277521734500000] |
| 03345397 | USD[0.0000000157997557] |
| 03345398 | USD[1.9056560500000000000000000] |
| 03345402 | USD[0.0143152769929277] |
| 03345404 | USD[0.0000000077703848] |
| 03345406 | USD[0.0028037385779093] |
| 03345408 | SAND[0.0000970600000000],USD[0.0078153847700118] |
| 03345409 | ATOM[0.0000000090000000],AVAX[0.0000001000000000],ETH[0.0000000086683500],FTT[0.0009988204280600],GARI[0.0060704000000000],LUNA2[0.0000000284668201],LUNA2_LOCKED[0.0000000664225801],LUNC[0.0061987121034539],SOL[0.0000000054797500],USD[0.0015507075868980],USDT[0.0000000078273666] |
| 03345410 | USD[0.0000009796872744] |
| 03345412 | USD[0.0000000050000000] |
| 03345415 | USDT[26.0000000000000000] |
| 03345421 | USD[0.0133880164375000] |
| 03345422 | BAO[1.0000000000000000],NFT (335847195038067121)[1],NFT (413527041695627141)[1],NFT (494163618260272438)[1],USDT[19.0748900067930031] |
| 03345424 | AXS[37.9134880333315500],BNB[0.0000000018950000],BTC[0.0919168400000000],FTT[25.2945933000000000],IMX[0.0000000081810300],LUNA2[1.3295825060000000],LUNA2_LOCKED[3.1023591810000000],LUNC[289519.3900000000000000],NFT (310021986787029601)[1],NFT (358181190474655346)[1],NFT (379712651259161818)[1],NFT (426603930921576772)[1],NFT (474853710492951147)[1],NFT (496341265889554069)[1],NFT (551373530616523213)[1],SOL[5.7484036121215024],TRX[0.0000000076674766],USD[-691.4042356037662750] |
| 03345426 | ETH[0.0000000014483000],USD[0.0344443977500000] |
| 03345429 | GST[0.0358162500000000],SOL[0.0000000041781800],TRX[0.0001200000000000],USD[0.0000000045850853],USDT[0.0000000099250000] |
| 03345433 | USD[0.0000000042627120] |
| 03345436 | SAND[0.9998100000000000],USD[0.5773070919949000] |
| 03345439 | SAND[10.0000000000000000],USD[0.0318234812500000] |
| 03345440 | USD[0.0000000012151072],USDT[0.0000000430323884] |
| 03345443 | SOL[0.0000001000000000],TRX[0.5000010000000000],USD[0.0000001704517150],USDT[0.0000000013461335] |
| 03345444 | SAND[0.0246638400000000],USD[0.0311387567500000],USDT[0.0000000362523759] |
| 03345446 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT (334194475021830010)[1],USD[0.0011070000000000],USDT[0.0000000041754558] |
| 03345448 | ATLAS[0.6000000000000000] |
| 03345451 | USD[0.0012082120874758],USDT[0.0000000079808080] |
| 03345454 | ATLAS[209988.7440000000000000],ETHW[0.0003318000000000],HGET[60.9878000000000000],USD[0.9640708114000000] |
| 03345459 | USD[0.0489680825000000],USDT[0.0093181280000000] |
| 03345461 | BNB[0.0000000081451084],GENE[0.0000001400000000],HT[0.0000000406500000],SOL[-0.0000001000000000],TRX[0.0000000005439776],USD[0.0000000080509170],USDT[-0.0000000089940757] |
| 03345464 | USD[0.0000000030000000] |
| 03345466 | BTC[0.0187349800000000],USDT[0.0001431248873191] |
| 03345472 | USD[0.0000000044400460] |
| 03345477 | ETH[0.0000332116050796],ETHW[0.0000332124630594],SOL[0.0000000074369483],USD[23735.0090948009281145],USDT[-0.0027676056554977] |
| 03345480 | BNB[0.0000000065106344],EUR[0.0000000073739565],USD[0.0000001882199976] |
| 03345482 | USD[0.0000000020000000] |
| 03345484 | USD[0.0000000135328215],USDT[0.0000000043000000] |
| 03345485 | APE[0.0722034838524480],BNB[0.0019999983989200],TRX[0.0031080000000000],USD[-2.6417390211928478],USDT[4.3126901584209714] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03345486 | SAND[0.010000000000000],TRX[0.000000046000000],USD[0.000000003784935] |
| 03345489 | USD[0.053985485800000000] |
| 03345490 | SAND[0.999810000000000000],USD[4.4265759201750000] |
| 03345491 | TONCOIN[24.000000000000000000],USD[0.1804626900000000] |
| 03345494 | USD[0.0000000101152402] |
| 03345495 | USD[0.0000000000768125] |
| 03345498 | BTC[0.0000000081941165],USD[0.0000000045218987] |
| 03345500 | ATLAS[0.6000000000000000] |
| 03345501 | CRV[0.0000000014221180],USD[0.0000000007697630],USDC[377.1557840500000000],USDT[0.0000000013524608] |
| 03345507 | USD[0.0000000102266280] |
| 03345508 | BNB[0.0000000016000000],BTC[0.0000000800000000],LTC[0.0000000075400000],USD[0.0000000055410312],XRP[0.0000000100000000] |
| 03345511 | USD[20.0000000000000000] |
| 03345514 | FTT[0.0974179519264834],USD[0.0011039253090366],USDT[0.0000000059408975] |
| 03345518 | ALGO[0.0000000057935032],BNB[0.0000000069980000],BTC[0.0000000096817288],ETH[-0.0000000037742121],EUR[0.0000000066802438],SOL[0.0000000074548808],USD[0.9748052835161128],USTC[0.0000000027918848],XRP[0.0000000026922632] |
| 03345522 | USD[0.0083605649234177] |
| 03345525 | USD[0.0063300333249149],USDT[0.0000000059148088] |
| 03345533 | USD[0.0291528003125000] |
| 03345537 | USD[0.0000000037500000] |
| 03345538 | TRX[0.0000000035182241],USDT[0.0000000124017239] |
| 03345540 | USD[0.0000000050000000] |
| 03345546 | USD[0.0000000080000000] |
| 03345548 | USD[0.0000000087832167],USDT[0.0000000031753670] |
| 03345551 | USD[0.0645011812000000] |
| 03345558 | TRX[0.0001290000000000],USDT[0.0168910000000000] |
| 03345559 | TRX[0.7000010000000000],USD[0.0000000015000000] |
| 03345562 | USD[1.3458652228711618] |
| 03345563 | SAND[0.0018264800000000],USD[0.0026157471030567],USDT[0.0000464392711134] |
| 03345564 | TONCOIN[0.0400000000000000],USD[0.0607770600000000] |
| 03345565 | BNB[0.0000000082284494],TRX[0.0000000019745704],USD[0.0000000047783456] |
| 03345566 | USD[0.0000000237118152] |
| 03345567 | BTC[0.0000000020000000],LUNA2[0.0000036279786990],LUNA2_LOCKED[0.0000084652836310],LUNC[0.7900000000000000],USD[0.0000000019780630],USDT[0.0000009758468960] |
| 03345568 | USD[0.0000000021737297],USDT[0.0000003013390960] |
| 03345569 | USD[0.0551537307500000] |
| 03345571 | USD[0.0234529458275745] |
| 03345578 | TONCOIN[0.0874030000000000],USD[104.6896934705090600] |
| 03345580 | USD[0.0000000060800000] |
| 03345586 | SAND[1.0000000000000000],USD[0.8725481195000000] |
| 03345588 | USD[0.0000000098735880] |
| 03345596 | NFT (422535179741852168)[1],NFT (435143164164192023)[1],SAND[1.0000000000000000],USD[19.4849849522500000] |
| 03345600 | BNB[0.0000000079072903],ETH[0.0000000000221600],TRX[0.3791350000000000] |
| 03345601 | ATLAS[0.6000000000000000] |
| 03345605 | USD[0.0428160377500000] |
| 03345606 | LTC[0.0000000043490176] |
| 03345607 | USD[0.0602352243500000] |
| 03345611 | USD[5.2001654675000000] |
| 03345616 | TRX[0.8800010000000000],USD[0.0000000077521320],USDT[0.0000258468933600] |
| 03345619 | USD[0.0009609254000000],USD[0.0649286725000000] |
| 03345620 | NFT (382331580038355914)[1],NFT (395485440786327309)[1],NFT (481462835400285859)[1],NFT (500514298522802243)[1],NFT (513381157527564039)[1],TRX[0.0000000067176000],USD[0.0419776813986520] |
| 03345621 | BNB[0.0000000074490700] |
| 03345622 | EUR[0.0000000097899524],FTT[0.0000000029447572],USD[0.0003698761215431],USDT[431.9370895400000000] |
| 03345623 | USD[10.9257971184000000],USDT[0.0063690000000000] |
| 03345624 | USD[0.0000000051731812] |
| 03345635 | USD[0.0022666840000000],USDT[0.0000000033333671] |
| 03345638 | USD[0.0000061303867800] |
| 03345642 | USD[0.0398136762500000] |
| 03345643 | ATLAS[0.6000000000000000] |
| 03345644 | BNB[0.0000000017167780],TRX[0.0000000011091848],USD[0.0000000067327962],USDT[0.0000000003859363] |
| 03345645 | DOGE[1.0000000000000000],ETH[0.3330056200000000],ETHW[0.0795293410050816],RSR[1.0000000000000000],USDT[0.4024085954813700] |
| 03345652 | TRX[0.6977560000000000],USD[0.0453076673150000],USDT[0.0000000017375000] |
| 03345654 | BNB[0.0000000051128300],USD[0.0000003832510078],USDT[0.0000000022250000] |
| 03345656 | ETH[0.5928814000000000],ETHW[0.5928814000000000],USD[3.9720000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03345658 | USD[0.0000000087850594] |
| 03345661 | TRX[0.0000010000000000],USD[0.0343685472000000] |
| 03345662 | USD[0.0000000045897380] |
| 03345668 | BTC[0.0195000000000000],USD[9.8458992978000000] |
| 03345675 | MATIC[0.0000000034029070],NFT[49849849690064135291[1],USD[0.0000000005714008],USDT[0.0000000100000000] |
| 03345677 | ETH[0.0000001000000000],FTT[0.0000000077163699],NFT[4153862221115971883][1],NFT[4942063434353744661[1],USD[0.0374946453061849],USDT[0.0000000057500000] |
| 03345681 | ATLAS[0.6000000000000000] |
| 03345687 | USD[0.0022630303619533],USDT[0.0000000086809840] |
| 03345688 | USD[0.0239345548750000] |
| 03345689 | USD[0.0000000035097864] |
| 03345692 | USD[0.0674011303250000],XRP[0.3200000000000000] |
| 03345694 | USD[0.0000000025500000] |
| 03345696 | USD[0.0000000050000000] |
| 03345698 | LUNA2[3.9429813480000000],LUNA2_LOCKED[9.2002898120000000],LUNC[858592.4900000000000000],TONCOIN[680.4997000000000000],USD[0.0000024126867554],USDT[0.0004730000000000] |
| 03345701 | USD[0.0244314500000000] |
| 03345703 | ATLAS[4.2823364600000000],AURY[0.0000000100000000],ETH[0.6550000000000000],ETHW[0.6550000000000000],FTM[0.6387754300000000],JOE[0.6324091900000000],RAY[0.2503610000000000],SUSHI[0.4625000000000000],USD[221.9933455286693650] |
| 03345704 | SAND[0.0000000048677998],TRX[0.0000000095260928],USD[0.0052565528631235] |
| 03345708 | ATLAS[0.6000000000000000] |
| 03345709 | USD[0.0000000062487171] |
| 03345711 | USD[0.0000000075158659] |
| 03345713 | USD[0.0000000025000000] |
| 03345717 | USD[0.0360729877500000] |
| 03345721 | BTC[0.0030287275000000],EUR[0.0000000054348677],USD[0.2059443484305637] |
| 03345722 | BTC[0.0000000092963100],GBP[0.0259691036816904],USDT[0.0000000002291170] |
| 03345723 | USD[0.0000000076875000] |
| 03345727 | USD[0.0097600252643752],USDT[0.0000000080530117] |
| 03345731 | BTC[0.0059799584344842],BUSD[271.8475447200000000],ETH[0.0000000093900000],EUR[0.0000000199199871],FTM[0.5509887200000000],STG[130.9751100000000000],USD[529.2518218262866519],USDT[0.0000000115406399] |
| 03345732 | USD[1.3206349400000000] |
| 03345733 | BNB[0.0055000000000000],ETH[0.0002139396000000],FTT[0.1769034749784164],MATIC[0.2833850500000000],SAND[10.0000000000000000],USD[0.0000000115239547],USDT[0.0000000020000000] |
| 03345735 | USD[0.0529312265000000] |
| 03345736 | SAND[1.0000000000000000],USD[0.7674333600000000],USDT[0.0000000131255384] |
| 03345737 | BNB[0.0000001000000000],USD[0.0029907641143808],USDT[0.0000000080530117] |
| 03345739 | USD[0.0000000091698510] |
| 03345741 | BNB[0.0000000019004865],TRX[0.0000000842994461],USD[0.0000000093955959] |
| 03345745 | SAND[2.0000000000000000],USD[0.7516316500000000] |
| 03345746 | SAND[0.0000931300000000],USD[0.0042306000144474] |
| 03345749 | SAND[1.0000000000000000],USD[0.4006354415000000] |
| 03345758 | USD[0.0000000077875276] |
| 03345762 | USD[0.0000000097081959] |
| 03345765 | USD[25.0000000000000000] |
| 03345767 | TRX[0.0039794061300600],USDT[18.4596241781930425] |
| 03345772 | SAND[13.9992400000000000],USD[1.4958415960000000] |
| 03345773 | USD[0.0622345207500000] |
| 03345785 | ATLAS[0.6000000000000000] |
| 03345789 | USD[0.3678542217500000] |
| 03345790 | TRX[0.0000000083213120],USD[0.0000000068259410] |
| 03345795 | TRX[0.6000350000000000],USD[0.0063210292459136],USDT[0.0862625150000000] |
| 03345798 | ATLAS[269.9460000000000000],USD[0.0629006654507965],USDT[0.0000000072411876],XRP[0.5958570000000000] |
| 03345801 | USD[0.0000000016319304] |
| 03345802 | USD[0.0000000007500000] |
| 03345803 | SAND[0.0996200000000000],TRX[0.0000000050000000],USD[0.0000000057755516] |
| 03345805 | USD[5.0007336206489840],XRP[0.0072201000000000] |
| 03345808 | HBB[0.9481006000000000],SRM[0.0001641300000000],SRM_LOCKED[0.0138608000000000],USD[0.0570473501550000],WAXL[0.0001000000000000] |
| 03345816 | BAO[3.0000000000000000],BTC[0.0090102400000000],USDT[0.0000127159897644] |
| 03345822 | USD[0.0154248818689614] |
| 03345823 | BAO[1.0000000000000000],BTC[0.0000009500000000],RSR[1.0000000000000000],TRX[0.0000010000000000],UBXT[1.0000000000000000],USD[0.0000000103529015],USDT[7.6411613046097193] |
| 03345829 | USD[0.0000000050000000] |
| 03345830 | USD[0.0000000050000000] |
| 03345831 | ATLAS[249.9500000000000000],USD[0.5885971588884110] |
| 03345832 | LUNA2[1.5781544770000000],LUNA2_LOCKED[3.6823604460000000],LUNC[343646.4600000000000000],USD[297.6603740679637400000000000] |
| 03345836 | USD[0.0374424577500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03345839 | USDT[0.9405561500000000] |
| 03345840 | USD[0.0000000098509660] |
| 03345847 | BNB[0.0000001000000000],BTC[0.0000000040000000],EUR[1.6931849640000000],SAND[75.0000000000000000],USD[0.0508297673566608] |
| 03345848 | NFT[348548480410228045][1],NFT[490016367946040258][1],NFT[569203005358772826][1],USD[0.0006855680004131],USDT[0.0000000068772522] |
| 03345851 | NFT[342908643300126449][1],NFT[504093646444540225][1],NFT[572819342284355033][1],USD[0.0022478347300000] |
| 03345854 | USDT[0.3025753467000000] |
| 03345857 | USD[0.0000000051240000] |
| 03345858 | TONCOIN[8.2206280100000000],USD[0.0000024014836106] |
| 03345860 | USD[0.0335700631000000] |
| 03345861 | USD[0.0026715153606426] |
| 03345863 | SOL[0.0000000100000000],USD[0.0000000018156697] |
| 03345866 | BTC[0.0000826800000000],USD[4.7567967204400000],USDT[100.0007110756220410] |
| 03345872 | ETH[0.0000000099711514],LTC[0.0000000066075351],MATIC[0.0000000069000000],TONCOIN[0.0000000052350851],USD[0.0018114760000000],USDT[0.0000000083446016] |
| 03345874 | USD[0.0000000028068240],USDT[0.0000000073034844] |
| 03345880 | SAND[2.0000000000000000],USD[88.6622654170000000] |
| 03345881 | NFT[433363790838343170][1],NFT[475492360317341390][1],NFT[548257043721754593][1],SAND[0.0006200000000000],USD[0.0645853235250000] |
| 03345883 | USD[0.0000000062500000] |
| 03345884 | ATLAS[0.6000000000000000] |
| 03345885 | FTT[0.0000000062850000],NFT[364910519534550745][1],NFT[370806500800059250][1],NFT[519178230422828799][1],USD[0.1955084175899680] |
| 03345890 | BTC[0.0001538434847840],CITY[0.3732727786760000],DOGE[22.9000012291921204],KIN[38466.6736461810520000],PSG[0.5108891011595020],SLP[30.5664396312170000] |
| 03345892 | SAND[0.0000836500000000],USD[0.0462505220499327],USDT[0.0760600000000000] |
| 03345895 | GARI[86.9000000000000000],USD[0.0830571423000000],USDT[0.0000000039000000] |
| 03345897 | ETH[0.0008250800000000],ETHW[0.0008250800000000],USD[0.0030337389954183] |
| 03345898 | USD[0.0000000089761872] |
| 03345900 | ATOM[0.2000000000000000],FTT[0.4187538900000000],USD[-0.8556647702539874] |
| 03345904 | NFT[412533396640154913][1],NFT[454225176849368243][1],USD[0.0209632288750000],USDT[0.0391245563625000] |
| 03345906 | USD[0.0000000081662045],USDT[0.0000000084977243] |
| 03345908 | NFT[374545086308407243][1],NFT[514603338813064219][1],NFT[551954997752071987][1],USD[0.0000000005590000] |
| 03345913 | USD[0.0000001116824880],USDT[0.0000000073060206] |
| 03345914 | USD[0.0000000152639040] |
| 03345915 | ETH[0.0000000056086537],FTT[25.0848653100000000],NFT[425849001559214398][1],NFT[502494195886578190][1],USD[696.4412150877195043],USDT[0.3119220746215242] |
| 03345917 | USD[0.0000000005356055] |
| 03345919 | USD[0.0000000076992304] |
| 03345921 | TRX[0.0000000083423936],USD[0.0000000066800363] |
| 03345922 | NFT[309191783951556761][1],NFT[362590335001739614][1],NFT[516941203501880692][1],USD[0.0094620180000000] |
| 03345927 | USD[0.0000000023109920],USDT[0.0060180000000000] |
| 03345933 | NFT[356861116592406716][1],NFT[464265021949233778][1],NFT[466909543941783269][1],USD[0.0000000099212481] |
| 03345935 | USD[0.0099585245292312],USDT[0.0000000053758700] |
| 03345939 | USD[0.0000000069940943],USDT[0.0000000080530117] |
| 03345940 | BICO[22.0000000000000000],DYDX[6.8000000000000000],FTT[0.1292436671481412],USD[0.0152168163170000],USDT[0.0000000141057256] |
| 03345941 | USD[0.0000000067919456] |
| 03345946 | USD[0.0578832448000000],XRP[0.2500000000000000] |
| 03345952 | APE[0.0781200000000000],BTC[0.0000213487442500],GALA[0.7870000000000000],LUNA2[6.8045368720000000],LUNA2_LOCKED[15.8772527000000000],LUNC[1481702.2300000000000000],USD[15297.5603369520312600],XRP[99.9992000000000000] |
| 03345955 | NFT[527915676784132159][1],USD[0.0000000114268860],USDT[0.0000000073034844] |
| 03345956 | TRX[0.0000000075112832],USD[0.0009288071452624] |
| 03345965 | TONCOIN[16.0200000000000000] |
| 03345968 | USD[0.0580747561875000] |
| 03345969 | BTC[0.0000000016392833],USDT[0.0001134037989112] |
| 03345972 | DOGE[3.5650000000000000],SUSHI[30.9944000000000000],USD[0.0000000126163730],USDT[0.0000000080258153] |
| 03345973 | SAND[10.9998100000000000],USD[11.9633698475500000],USDT[0.0042960500000000] |
| 03345974 | USD[0.0000000093375680],USDT[0.0000000082995960] |
| 03345977 | BTC[0.0000073700000000] |
| 03345981 | DMG[0.0303680000000000],SXP[0.0993920000000000],TRYB[0.0000000042341600],USD[0.0119902169202246] |
| 03345985 | ETH[0.0528136000000000],ETHW[0.0528136000000000],SOL[0.0057212000000000],USD[0.7195046700000000],USDT[698.3525877930000000],XRP[437.3100000000000000] |
| 03345988 | USD[0.0000000083325574] |
| 03345989 | USD[0.0094540144100020],USDT[0.0428876222255626] |
| 03345993 | USD[0.0003253837635550],USDT[0.0000000042682531] |
| 03345994 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0036742500000000],DOGE[827.8245387600000000],ETH[0.0263305500000000],ETHW[0.0263305500000000],EUR[0.0000000057305658],KIN[1.0000000000000000],RSR[1.0000000000000000],SHIB[4950283.4714348000000000],UBXT[1.0000000000000000],USD[0.0000099558666660],USDT[0.1528120019810292] |
| 03345995 | AKRO[1.0000000000000000],AVAX[0.0000339000000000],BAO[6.0000000000000000],DENT[2.0000000000000000],GBP[0.0185413950237716],KIN[10.0000000000000000],SOL[0.0057870896789356],UBXT[2.0000000000000000],USD[0.0000000047303598],XRP[0.0044340170591246] |
| 03345996 | USD[1.4422415280875000],USDT[0.0000000035670163] |
| 03345999 | TRX[0.0167950000000000],USD[0.0000000109279615],USDT[10.2284778815508874] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03346005 | USD[0.0458139012000000] |
| 03346006 | USD[0.0067364547500000] |
| 03346011 | USD[0.0076804105000000],USDT[9.1982520080530117] |
| 03346014 | LTC[0.0000000030117835],TRX[0.0000204318889570],USD[0.0075757220032582] |
| 03346018 | USD[0.0102538355313022],USDT[0.0000000038889776] |
| 03346022 | SAND[1.0000000000000000],USD[4.1842655575007900] |
| 03346023 | USD[0.0000000052598373] |
| 03346040 | USD[0.0016837535618965] |
| 03346041 | USD[0.0381615000000000] |
| 03346045 | USD[0.0077290365951113] |
| 03346047 | ETH[0.7178564000000000],LUNA2[0.0000000214831448],LUNA2_LOCKED[0.0000000501273378],LUNC[0.0046780000000000],MATIC[299.9400000000000000],NEAR[0.0588600000000000],TRX[0.0000010000000000],USD[0.0019388454338000],USDT[0.0000000072000000] |
| 03346051 | USD[0.0000000050000000] |
| 03346058 | BNB[0.0000000011546877],USD[0.0000000463525299] |
| 03346061 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.0070790195450000] |
| 03346067 | ETH[0.0021488400000000],ETHW[0.0021214600000000] |
| 03346069 | USD[0.0178231035375000] |
| 03346074 | SOL[-0.0000000019180000],TRX[0.5926390000000000],USD[0.3891503204938611] |
| 03346076 | USD[0.0405027437500000] |
| 03346081 | USD[0.0000000016925014],USDT[0.1735254800000000],WAXL[2.2590000000000000] |
| 03346083 | CRO[80.0000000000000000],TRX[0.0000130000000000],USD[0.0069849150838400],USDT[0.0110408429000000],USDT[0.0110408429000000] |
| 03346084 | BTC[0.0000699701364055],CEL[0.0394501800000000],ETH[0.0004617500000000],ETHW[0.0004617400000000],EUR[0.8777000331878297],FTT[0.0133676900000000],KIN[2.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],USD[-0.0710966995540937],USDT[0.0000000257916606] |
| 03346085 | CRO[22.3234725600000000],USDT[0.0000000019644112] |
| 03346087 | BTC[0.0000000009000000] |
| 03346090 | SOL[0.0000000041121600],USD[0.0588479396010590] |
| 03346092 | USD[0.0528549040000000] |
| 03346097 | TRX[0.0000000049266000],USD[0.0196968340790230] |
| 03346098 | USD[0.0000000069507200] |
| 03346099 | LUNA2[4.8389748610000000],LUNA2_LOCKED[11.2909413400000000],USD[886.9348005947253791],USDT[10.0018285861500000],USTC[0.7790000000000000] |
| 03346101 | ETH[0.0000000099780000],USD[0.0590458713125000] |
| 03346103 | USD[0.0302039427500000] |
| 03346105 | USD[0.0000000051130820] |
| 03346108 | BNB[0.0000000100000000],USD[0.0000000091704406],USDT[0.0000030723976506] |
| 03346111 | FTT[0.5000000000000000],SAND[11.1091975200000000],USD[1.5482749362570593],USDT[0.5359004424436319] |
| 03346115 | USD[0.0000038027451220] |
| 03346116 | BTC[0.0064987671178800],EUR[0.4094576915605336],USD[0.9540741789971132] |
| 03346117 | GOG[89.9980000000000000],LTC[0.0066169800000000],MBS[119.9940000000000000],USD[0.2517461426000000] |
| 03346119 | TRX[0.0000000099539844],USD[0.0292994123033204] |
| 03346122 | USD[30.0000000000000000] |
| 03346123 | BNB[0.0000000039609894],BULL[1.7606478000000000],CRO[78.7097244076950000],DYDX[4.4625701753685000],ETH[0.0008398666040467],ETHBULL[17.3380000000000000],ETHW[0.0008398623961939],GARI[70.0000000000000000],LUNA2[0.3145366920000000],LUNA2_LOCKED[0.7339189480000000],LUNC[68491.0269024730000000],MATIC[21.0141438580000000],RAY[0.0000000253992291],REN[0.9684581170000000],SOL[0.6227372676331270],USD[0.1087663936643616],USDT[0.0263785150000000] |
| 03346125 | SOL[0.0097780000000000],TRX[0.0000000080000000],USD[0.0000000006276766],USDT[0.0264822966900000] |
| 03346126 | USD[0.0000000080000000] |
| 03346128 | DOGE[0.9925900000000000],SAND[0.9998100000000000],USD[0.0000000110422530] |
| 03346132 | ATLAS[390.0000000000000000],ETH[0.0009977200000000],ETHW[0.0009977200000000],SAND[1.9996200000000000],USD[0.5838569289850000],USDT[0.0040956720000000] |
| 03346133 | SAND[1.9992000000000000],USD[0.0362471376940000] |
| 03346134 | USD[0.4264199150000000] |
| 03346140 | USD[0.0050247563000000] |
| 03346142 | USD[0.0068636700000000] |
| 03346147 | BTC[0.0000000020000000],EUR[0.0449030650000000],EURT[0.9998200000000000] |
| 03346151 | TRX[0.1447000000000000],USD[0.0041249035000000] |
| 03346153 | USD[5.0000000000000000],XRP[0.0000000063367900] |
| 03346154 | BNB[0.0000000043555689],USD[0.0000000066801289] |
| 03346156 | USD[0.0002929063250000] |
| 03346159 | USD[0.0000000012898410] |
| 03346161 | USD[0.0009146400000000] |
| 03346162 | USD[0.0000000129047236] |
| 03346163 | SAND[0.0005663700000000],USD[0.0000000400019937],USDT[0.0000000050000000] |
| 03346165 | USDT[0.0631493350000000] |
| 03346167 | BNB[0.0000000200000000],TRX[0.0000000050207707],USD[0.0040548413575936] |
| 03346168 | USD[0.0081071734787314] |
| 03346169 | TONCOIN[0.0500000000000000],USD[192.3091187085000000] |
| 03346170 | DOT[0.0982800000000000],TRX[0.0000120000000000],USD[86.1353802790047168000000000],USDT[210.8688390217281984] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03346172 | USD[0.0034823785534607] |
| 03346175 | TONCOIN[0.030000000000000000],TRX[0.0000000030000000],TRY[0.000001196385989],USD[0.000000170676138],USDT[0.000000004777870] |
| 03346179 | USD[0.0040011888600000],USDT[0.000000098548800] |
| 03346180 | TRX[0.0000000013406000],USD[0.0078315692875000] |
| 03346182 | ATLAS[339.935400000000000],CQT[58.988790000000000000],FTT[0.841794960000000000],USD[0.000000291271924],USDT[0.000000154431441] |
| 03346185 | BTC[0.0000000050000000] |
| 03346186 | USD[0.0000000020339400] |
| 03346189 | ETH[0.0015881100000000],ETHW[0.0015881067692727],GOG[15.00000000000000000],USD[0.9980898450000000] |
| 03346190 | BTC[0.0294925900000000],ETH[0.1069734000000000],ETHW[0.1069734000000000],EUR[0.000000009000000],USD[142.6149949110621743] |
| 03346198 | SAND[10.000000000000000000],USD[0.0100221433250000] |
| 03346204 | USD[0.0513732225000000] |
| 03346212 | FTT[3.9965193900000000],IMX[77.064147000000000000],USD[0.1434871649850000],USDT[1.9274787999966807] |
| 03346215 | USD[0.0000000050000000] |
| 03346221 | SAND[1.000000000000000000],USD[0.0530725962500000],USDT[0.0000000080530117] |
| 03346226 | LINKBULL[0.0000000012194017],USD[0.000000091337754],VETBULL[237.3472371084223106] |
| 03346228 | SOL[7.3955312000000000],USD[7.2000000000000000] |
| 03346231 | USD[0.0310431030000000] |
| 03346233 | USD[0.0000000075412300] |
| 03346235 | ATLAS[0.6000000000000000] |
| 03346237 | TRX[0.0000010000000000],USD[0.0032686088457600] |
| 03346238 | USD[0.0513001791000000] |
| 03346239 | DOGE[4.0002400000000000],NFT[307004945156754292][1],NFT[314070465553570242][1],NFT[494212144382781619][1],NFT[563768364832572382][1],TRX[0.0000000007214000],USD[0.0046681583347800],USDT[0.0054351750000000] |
| 03346244 | TRX[0.0000000000000000],USD[0.0000000005000000] |
| 03346245 | ETH[0.0057619100000000],ETHW[0.0057619100000000],USD[0.0000064174714405] |
| 03346246 | NFT[293390190326094424][1],NFT[406689468100230227][1],TRX[0.9723570000000000],USD[0.6303051952000000] |
| 03346251 | USD[0.0000000068161064],USDT[0.0000000009916820] |
| 03346257 | ALGO[0.9818104024717975],ATOM[2.2238143900000000],CRV[0.3550846400000000],ETH[0.0007499328168001],ETHW[0.0007499328168001],FTT[25.0000000000000000],SAND[0.7739884000000000],USD[113.8403631076666472],USDT[1.8000000006323288] |
| 03346259 | COPE[0.1662345710834592] |
| 03346263 | BTC[0.0102000000000000],FTT[2.3995440000000000],USD[0.7585460390681464],USDT[0.0081839726799830],WAXL[1027.3525600000000000] |
| 03346266 | FTT[0.0629133800000000],NFT[340908577576045158][1],NFT[343523388605653803][1],NFT[466139067739731876][1],USD[1.1523588566500000] |
| 03346267 | USD[0.0026046900000000] |
| 03346269 | USDT[0.1075260300000000] |
| 03346273 | USD[0.0692000000000000],ETH[0.3330000000000000],ETHW[0.3330000000000000],FTT[6.5000000000000000],LINK[34.6000000000000000],MANA[176.000000000000000000],SAND[104.000000000000000000],SHIB[3400000.000000000000000000],SOL[5.9700000000000000],USD[52.0541176470900000],XRP[595.000000000000000000] |
| 03346276 | USD[0.0083365633834815] |
| 03346278 | BTC[0.0000000078285233],ETH[0.0000000005331967],EUR[0.0084008600000000],SOL[0.0000000042084547],USD[0.0000001019964407],USDT[0.000000092066304] |
| 03346281 | SAND[1.000000000000000000],USD[2.0864487036122000] |
| 03346282 | BNB[0.0000000014348000],MATIC[0.0000000020515400],NFT[355412386081132407][1],NFT[435004228690862301][1],NFT[571250729928603591][1],TRX[0.0000080045080724],USD[0.0000001168663200],USDT[0.1749991459351367] |
| 03346288 | SAND[1.000000000000000000],USD[4.3486943792500000] |
| 03346290 | USD[0.0138676353396000] |
| 03346291 | USD[0.0000000186286081],USDT[0.0000000092098004] |
| 03346292 | ATLAS[0.0000000083942600] |
| 03346293 | USD[1.6155360811876637],USDT[-1.4445821379171638] |
| 03346294 | USD[0.0000000008505600],USDT[0.0000000007034844] |
| 03346297 | GALFAN[0.0188970800000000],USD[5.0000000030625000] |
| 03346298 | USD[2.9426751479552407],USDT[0.000001170060960] |
| 03346304 | TONCOIN[36.184277110000000],USD[0.0000000005021542] |
| 03346306 | USD[0.0000000005646804],USDT[0.0000000047437758] |
| 03346315 | USD[0.0506436822500000] |
| 03346319 | USD[0.0730229800000000] |
| 03346325 | 1INCH[0.0000000063340000],ALICE[0.0191187900000000],AVAX[0.0000000077350000],LUNA2[0.0917671097800000],LUNA2_LOCKED[0.2141232562000000],LUNC[0.0000000059806800],MATIC[0.1012350085988500],USD[3.8822459627366693],USDT[500.6595593380163417],XRP[0.0000000033558800] |
| 03346329 | USD[0.0000000111774480],USDT[0.0000000007034844] |
| 03346331 | LUNA2[0.0827865930100000],LUNA2_LOCKED[0.1933787170000000],LUNC[18046.5526153000000000],USD[0.0384880370939400],USDT[0.0005116986749200] |
| 03346332 | TRX[0.0000000007782440],USD[0.0084162651331912] |
| 03346337 | BNB[0.0000000100000000],ETH[0.0005531400000000],ETHW[0.0005531400000000],USD[0.0492814239731288],USDT[0.1554820851125000] |
| 03346341 | NFT[315027030780438307][1],NFT[362926333984428822][1],NFT[435148600302201115][1],USD[0.0255294995000000] |
| 03346342 | SOL[0.0009380700000000],TRX[0.1000010000000000],USD[0.0581911253125000],USDT[0.0000000022500000] |
| 03346345 | USD[0.0008018535570040] |
| 03346358 | ATLAS[90.000000000000000000],SOL[0.0000000025396000],USD[0.0000009804058144],USDT[0.0000000089696688] |
| 03346359 | USD[0.0401053160875000] |
| 03346361 | USD[0.0000000050000000] |
| 03346365 | USD[0.0082773471930972],USDT[0.0024402504063160] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03346368 | SAND[1.000000000000000],USD[0.1008942597500000] |
| 03346373 | ATLAS[0.600000000000000] |
| 03346374 | TRU[55.000000000000000],USD[0.0199985674050000],USDT[0.0049480000000000] |
| 03346380 | SAND[0.00642741000000000],USD[0.0133797085921988] |
| 03346382 | BAO[1.000000000000000],FTT[27.351257610000000],KIN[2.000000000000000],NFT (3231487026036126671)[1],NFT (3258489072682843272)[1],NFT (4808099126278355655)[1],USD[0.0040035739907800],USDT[19.790000650615252] |
| 03346385 | APT[11.1845197302264687],ATOM[0.010335000632306],AVAX[0.0000000098652089],ETH[0.0059988635000000],MATIC[0.0000000034469000],USD[0.0000000048872144],USDT[0.3255980575875000] |
| 03346386 | USD[0.0000000199345900] |
| 03346387 | SAND[1.000000000000000],USD[0.3654555180000000] |
| 03346388 | USD[0.0000000006954940],USDT[0.000000046220615] |
| 03346390 | SAND[6.000000000000000],SOS[299943.000000000000000],TRX[0.000000000988000],USD[0.0000001101094257],USDT[0.0245959805500000] |
| 03346393 | ETH[0.0006539100000000],ETHW[2.073653910000000],USDC[3046.7310111000000000] |
| 03346395 | ALGO[362.927400000000000],BNB[0.140000000000000],CHZ[2189.562000000000000],CRO[1039.792000000000000],DOT[9.798040000000000],ETH[0.0259828000000000],ETHW[0.0859828000000000],EUR[0.000000017509486],FTT[1.999600000000000],GMT[12.932600000000000],GST[867.238900000000000],LUNA2[0.000000017092813],LUNA2_LOCKED[0.000000039883273],LUNC[0.003722000000000],SOL[2.999400000000000],TRX[699.860000000000000],USD[0.0000000901093391,USDT[0.000000001717545] |
| 03346396 | USD[9.1399540556569890] |
| 03346399 | AXS[0.000000095637100],FTT[0.043913784661369],RAY[0.000000010456600],SRM[0.000605500000000],SRM_LOCKED[0.208150630000000],USD[0.6880908320159676],USDT[0.000000112263238],XRP[0.0000000078669689] |
| 03346403 | BNB[0.0024873400000000],USD[2.5322593804581231],USDT[1.8077622256868806] |
| 03346405 | SOL[0.0039187921346538] |
| 03346413 | USD[0.0135060800160100] |
| 03346416 | USD[0.0000000058544817] |
| 03346419 | USD[0.0000000099671460] |
| 03346422 | BNB[0.0000000026614000],USD[0.0000000834005930],USDT[0.0000000032571100] |
| 03346427 | USD[0.0099186260625000] |
| 03346428 | USD[0.0000000088147786],USDT[0.0296045445242618],XRP[0.1300000000000000] |
| 03346429 | USD[0.0230399376000000],USDT[0.0028432324000000] |
| 03346432 | USD[0.0000000047500000] |
| 03346434 | USD[0.0102681390000000] |
| 03346436 | USD[0.0056774019625000] |
| 03346437 | USD[0.0291279226852000] |
| 03346438 | USD[0.0145562269000000],USDT[0.0000000005593419] |
| 03346439 | USD[0.0000000020000000] |
| 03346446 | USD[0.0530935565000000] |
| 03346447 | USD[0.0000001225412420],USDT[0.0000000007027128] |
| 03346449 | USD[0.0000000084141884],USDT[0.0000000019889338] |
| 03346450 | USD[0.0000000097271380],USDT[0.0000000046710170] |
| 03346451 | USD[0.0000000049644884] |
| 03346453 | TRX[0.000000008273593],USD[0.0896585115396650] |
| 03346454 | USD[0.0000000104004834],USDT[0.0000000057045113] |
| 03346460 | USD[0.1692759600000000] |
| 03346461 | ATLAS[0.000000029192820],BIT[0.000000029400655],BTC[0.388930593872402],CRO[0.000000035795200],FTT[0.0044476695273252],TULIP[0.0000000190720800],USD[302.0006748354352017] |
| 03346462 | BNB[0.000000091000000],USD[0.000000015000000] |
| 03346466 | USD[0.0072091221699100] |
| 03346467 | AVAX[1.599840000000000],FTT[0.1664601886000000],USD[2.5070809992877150] |
| 03346470 | USD[0.0000000038250000] |
| 03346477 | SAND[1.999620000000000],USD[0.3585000000000000] |
| 03346481 | USD[0.0000026256894860] |
| 03346484 | BAO[1.000000000000000],GBP[0.0299427877782000],KIN[1.000000000000000],PERP[0.0938800000000000],USD[0.0884839400544142],USDT[0.0028934804843176] |
| 03346485 | USD[0.0000000356114675],USDT[0.0000000003222577] |
| 03346487 | USD[0.0000000024496000] |
| 03346488 | LUNA2[0.1350442673000000],LUNA2_LOCKED[0.3151032904000000],LUNC[29406.1735312000000000],TRX[55.000000000000000],USD[0.0000000034782440],USDT[0.0285801565413980] |
| 03346489 | USD[0.0389256871375000] |
| 03346494 | USD[0.0000000056133816] |
| 03346495 | SAND[1.000000000000000],USD[0.8008742835502100] |
| 03346497 | USD[0.0000000087037910],USDT[0.0134269724000000] |
| 03346499 | USD[0.0031438930000000] |
| 03346504 | ATLAS[0.600000000000000] |
| 03346506 | AKRO[1.000000000000000],IND[0.7283297600000000],USD[29.4504234851803828] |
| 03346507 | USD[0.0041967975000000] |
| 03346512 | SAND[0.0034000000000000],TRX[0.000000069000000],USD[0.0000000076779080] |
| 03346516 | USD[0.0169828706875000] |
| 03346518 | USD[0.0000412233904478] |
| 03346524 | EUR[96.000000000000000],USD[6.6381724290000000] |
| 03346525 | USD[0.0000000003675149],USDT[0.0000000099401386] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03346529 | NFT (420657540874598733)[1],NFT (423948121961160169)[1],NFT (536072009426016150)[1],SOL[0.0068015400000000],USD[0.0000000057500000] |
| 03346537 | USD[0.0000000034373000] |
| 03346539 | SAND[0.9998100000000000],USD[0.0290852400000000] |
| 03346540 | USD[0.0000000109616280],USDT[0.0000000077526720] |
| 03346546 | USD[0.0000000099936439] |
| 03346548 | USD[0.0000000075880102] |
| 03346550 | ATLAS[2.2000000000000000] |
| 03346556 | USD[0.0315507607500000] |
| 03346558 | ADABULL[0.0001210000000000],ALGOBULL[29460.0000000000000000],LINKBULL[0.8944000000000000],SXPBULL[68.4800000000000000],USD[2.4604881440000000] |
| 03346559 | SOL[0.0051600000000000],USD[0.0358462789750000] |
| 03346563 | SAND[0.0043000000000000],USD[0.0067469895489516] |
| 03346565 | BTC[0.0010872370000000],MATIC[0.9993021100000000],TRX[0.0015540000000000],USD[1126.4555992382100000],USDT[8.5300000000000000] |
| 03346570 | KIN[3086.2135535400000000],USD[2.0513102200000000] |
| 03346575 | ETH[0.0000000075067700],TRX[0.8148331234216000],USD[0.0000000064904088] |
| 03346576 | USD[0.0136564350000000] |
| 03346580 | USD[0.0150313309900000] |
| 03346583 | USD[0.0000000023640000] |
| 03346591 | TRX[0.3931954900000000],USD[0.0169138284735143] |
| 03346594 | ETH[0.0086402840000000],ETHW[0.0086402840000000],LUNA2[0.0005997490203000],LUNA2_LOCKED[0.0013994143810000],LUNC[130.5966118665000000],TONCOIN[1.4600000000000000],USD[2.7988095460000000] |
| 03346614 | SAND[1.0000000000000000],USD[1.0328913685400000] |
| 03346615 | USD[0.0000967262000000] |
| 03346616 | ATLAS[0.6000000000000000] |
| 03346619 | ATLAS[0.0000000009446317],BCH[0.0000000080690500],BTC[0.0000000088130033],ETH[0.0000000038381500],LUNA2_LOCKED[0.0000001110204063],LUNC[0.0010284549124914],NFT (394105105621411626)[1],SOL[0.0000000011584400],USD[0.0122732233957281],XRP[0.0000000059332093] |
| 03346621 | AXS[20.9367486000000000],BAL[42.4916914100000000],DOT[35.4197456700000000],ENJ[546.3086742300000000],FTM[1051.7352237600000000],FTT[20.8731209700000000],MANA[388.5499548600000000],MATIC[559.8652661800000000],REN[2786.7806298400000000],RUNE[115.8632976900000000],SAND[282.1957103500000000],SOL[7.4397869400000000],USD[0.0000000364236600],USDT[0.0000001605305261] |
| 03346623 | SAND[0.0014254100000000],USD[0.0035200496000000],USDT[0.0000000045244890] |
| 03346630 | USD[19.0621425812147995] |
| 03346631 | USD[0.0000000096198700] |
| 03346632 | USD[0.0426843938750000] |
| 03346633 | CRV[8.9982900000000000],NFT (383488615050199276)[1],NFT (387557393422947974)[1],NFT (450618121527078188)[1],NFT (546870807630632395)[1],SAND[10.9998100000000000],USD[3.6939367017899600] |
| 03346634 | FTT[0.0000000490312000],USD[0.0000000066243248] |
| 03346636 | BNB[0.0000000405915000],ETH[0.0000000002003000],NFT (312977370645428206)[1],NFT (385226747671609945)[1],NFT (467852045138518449)[1],TRX[0.0000500025227700],USD[0.0000000024230758],USDC[19.0621425800000000],USDT[0.1332369675438971] |
| 03346637 | USD[0.0471813530000000] |
| 03346638 | USD[0.0000000084090651] |
| 03346640 | BAO[1.0000000000000000],BNB[0.0000000492791500],NFT (328341411065342495)[1],NFT (348600490339683933)[1],NFT (433056101286775077)[1],NFT (450914007012387254)[1],NFT (549344835494063526)[1],NFT (555075841587476281)[1],SOL[0.0004000000397580001],TRX[0.3413600000000000],USD[0.1586679856068612],USDT[0.0003646632698501] |
| 03346641 | USD[0.0000000074899632] |
| 03346642 | LTC[0.0000000025000000],LUNA2[0.4025921276000000],LUNA2_LOCKED[0.9393816311000000],USD[0.0159115073999403],USDT[0.0000000000420564] |
| 03346645 | USD[0.0000000050000000] |
| 03346647 | BAO[1.0000000000000000],EUR[0.0000000071276574],FTT[0.0000404600000000],USD[0.0000000024272050],USDT[0.0000000004986906] |
| 03346650 | USD[0.0000001469784448],USDT[0.0000000098172000] |
| 03346652 | BCH[0.0000000806226381],USD[0.0000001335106021],USDT[0.0000000050693113] |
| 03346655 | USD[0.0000000052063020] |
| 03346660 | USD[0.0000000073621160],USDT[0.0000000057544536] |
| 03346663 | USD[0.0000000055160662] |
| 03346670 | SAND[1.7438029815810200] |
| 03346673 | MATICBULL[200.0000000040140306],SXPBULL[6665.6017412912107755],USD[0.0000000030911375],USDT[0.0000000106896004],ZECBULL[8.0000000000000000] |
| 03346674 | ETH[0.0002466790000000],ETHW[0.0002466790000000],TONCOIN[0.0900000000000000],USD[0.0000000136405830] |
| 03346675 | USD[0.0062975000000000] |
| 03346677 | TRX[0.0000000069968000],USD[0.0000000062675277] |
| 03346683 | USD[0.0000000075000000] |
| 03346689 | NFT (399341713419316922)[1],NFT (538169876078050049)[1],NFT (553687038629006412)[1],USD[0.0020976395689425] |
| 03346692 | CRO[0.0000000060000000],ETH[0.0000000055300000],USD[0.0000000001001668],USDT[0.0000000013008463] |
| 03346693 | USD[0.0008735094731146] |
| 03346695 | SAND[0.9998000000000000],USD[3.3195006300000000],USDT[5.0000000000000000] |
| 03346698 | USD[-222.3465116053936756],USDT[223.5110404600000000] |
| 03346701 | DOGE[294.2329530500000000],ETH[0.0000000040432416],NFT (299334968793868918)[1],NFT (518859010808409388)[1],NFT (535900693596408769)[1],TRX[1.0000000000000000] |
| 03346702 | SRM[0.4240876900000000],SRM_LOCKED[5.6478681500000000],USD[1.0000000000000000] |
| 03346709 | BCH[0.0000026600000000],USD[0.0001823405963249] |
| 03346713 | USD[0.0000000011936382] |
| 03346719 | SAND[1.0569941100000000],USD[9.0000000042041571] |
| 03346720 | USD[0.0000000148243264] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03346723 | USD[0.0000000127777720],USDT[0.000000073034844] |
| 03346724 | USD[0.0038427517500000] |
| 03346725 | USD[0.0000000065760000] |
| 03346728 | USD[0.0000002625083714] |
| 03346729 | SAND[0.0006000000000000],USD[0.0007910786419536] |
| 03346732 | USD[0.0564297701000000] |
| 03346735 | USD[0.0346205555303500] |
| 03346736 | USD[0.0012069788453762],USDT[0.0000000047131728] |
| 03346737 | USD[0.0000000069286762],USDT[0.0235779124125000] |
| 03346738 | USD[0.0000000035724400] |
| 03346741 | USD[0.0197105377750000] |
| 03346743 | ETH[0.0000000030000000],LUNC[0.0000000085115100],NFT (297705839182799086)[1],NFT (380051097995518469)[1],NFT (380926356733747387)[1],TRX[0.0000040000000000],USD[0.0029753294691347],USDT[0.0000000069956648] |
| 03346744 | USD[0.0381013655995815],USDT[0.0000000041890871],XRP[0.0000000051653280] |
| 03346745 | USD[0.0000000122209000],USDT[0.0000000082956899] |
| 03346746 | BTC[0.0001000000000000],ETH[0.0015490800000000],ETHW[0.0015490800000000],USD[0.1527850275954688],USDT[0.0000000042140520] |
| 03346751 | USD[0.0226603336480000] |
| 03346753 | SAND[0.1492129300000000],USD[0.0000000027014489] |
| 03346754 | USD[0.0063946712416060] |
| 03346756 | USD[0.0000001128336000] |
| 03346758 | TONCOIN[0.0400000000000000] |
| 03346764 | USD[0.0000000037216730] |
| 03346766 | USDT[0.0000009037216730] |
| 03346772 | BAND[0.0000000008287869],BNB[0.0000000059287872],CEL[0.0000000075182854],FTT[25.0163774843381480],LUNA2[0.2400115516000000],LUNA2_LOCKED[0.5600269538000000],LUNC[52263.0206830000231694],NFT (373448845780508452)[1],USD[7028.5737456378554213000000000],USDT[7481.3096115122859786],USTC[0.0000000006453065] |
| 03346773 | CRV[0.2270000000000000],ETH[0.0000259000000000],ETHW[0.0000225900000000],EUR[0.0606707200000000],PORT[0.0805800000000000],USD[0.8658199825940552] |
| 03346776 | USD[0.0234548014750000] |
| 03346777 | ATLAS[2.2000000000000000] |
| 03346778 | NFT (555687635976427276)[1],NFT (562420136831778081)[1],NFT (563178574566719143)[1],USD[0.0000000021646000] |
| 03346782 | ATLAS[0.0000000038117600],BTC[0.0000107564712011],CRO[0.0000000035500000],USD[0.0002732464552104],USDT[0.0000000097710533] |
| 03346783 | BNB[0.0600000000000000],BTC[0.0059000100000000],ETH[0.0300000000000000],ETHW[0.0240000000000000],USD[0.5222816072758258],XRP[188.9900000000000000] |
| 03346784 | USD[0.0149939145750000] |
| 03346785 | BNB[0.0000836300000000],FTT[0.0840493723060062],GOOGLPRE[-0.0000000040000000],MATIC[0.0082711500000000],OKB[0.0009974900000000],TRX[948.2221114600000000],USD[8400.9941523460364660],USDT[0.0000000034823316] |
| 03346787 | USD[0.0357832109592600] |
| 03346791 | USD[0.0000000097284011] |
| 03346807 | SAND[0.0036000000000000],TRX[0.2180657898800000],USD[0.0043061170000000],USDT[0.0000000080000000] |
| 03346815 | SAND[1.0000000000000000],USD[4.3340193585000000] |
| 03346816 | FTT[0.0000000058610400],USD[0.0000000071134102] |
| 03346819 | NFT (517372237503754164)[1],NFT (524355403299119491)[1],NFT (529258542934728233)[1],NFT (567843783533746995)[1],USD[0.0000000085603558] |
| 03346820 | ATLAS[9158.8981956200000000],USD[0.0000000016052622] |
| 03346822 | USD[0.0001007509968035] |
| 03346826 | USD[0.0637951397000000] |
| 03346830 | USD[0.0225077100000000] |
| 03346831 | LUNA2[0.2705107255000000],LUNA2_LOCKED[0.6311916928000000],LUNC[58904.2800000000000000],USD[0.0000010045281680] |
| 03346832 | TRX[0.0000000044321809],USD[0.0001604155868812] |
| 03346836 | TRX[0.0000030000000000],USD[0.0000000069907444],USDT[-0.0000001340510474] |
| 03346842 | ETH[0.0169974000000000],ETHW[0.0347000000000000],USD[1.0746075150000000] |
| 03346845 | EUR[0.0001397445499978],SAND[1.0015440600000000],USD[0.0000001466166836] |
| 03346846 | BRZ[0.0004896300000000],BTC[0.0034016200000000],TRX[0.0000060000000000],USD[0.0000533046152441],USDT[0.0000000056408497] |
| 03346850 | USD[0.0365170922009300] |
| 03346851 | USD[0.0000000050000000] |
| 03346852 | BTC[0.0000000060000000],EUR[0.1822304600000000],LUNA2[0.7385359685000000],LUNA2_LOCKED[1.6656455630000000],LUNC[0.0084762000000000],MANA[10.3438785000000000],SAND[15.5187664000000000],USD[1.3639648090486285] |
| 03346853 | USD[0.0000000027500000] |
| 03346856 | USD[0.0368398477500000] |
| 03346858 | ETH[0.0000000088413116],LTC[0.0000000071380924],NFT (466502899759433781)[1],NFT (515298979761913368)[1],NFT (547395197065435605)[1],SOL[0.0000000084634590],USDT[0.0000144302547437] |
| 03346859 | USD[0.0000000028629210] |
| 03346865 | BTC[0.0534507800000000],ETHW[1.7022738700000000],NFT (342144799809339556)[1] |
| 03346868 | USD[0.0183246292500000] |
| 03346875 | USD[0.0000000050000000] |
| 03346879 | USD[0.0625679832500000] |
| 03346886 | USD[0.0452228467250000] |
| 03346887 | TRX[0.0000000071440000],USD[0.0589869875000000] |
| 03346889 | ATLAS[0.6000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03346895 | USDT[170.1404006400000000] |
| 03346897 | BNB[0.0000000057507800],DAI[0.0000000013696465],DOGE[0.0000000089886440],SOL[0.0000000006204708],TRX[0.000000956612134],USDT[0.0000009887694881] |
| 03346899 | SAND[2.0000000000000000],USD[5.8230061550000000] |
| 03346900 | BTC[0.0013000000000000],ETH[0.0090000000000000],ETHW[0.0090000000000000],MANA[6.0000000000000000],SOL[0.1000000000000000],USD[31.6213443053000000],USDT[0.0099091400000000] |
| 03346907 | USD[0.0062898246000000] |
| 03346914 | USD[0.0000000095000000] |
| 03346915 | USD[0.0063264710000000],USDT[0.0615396386625000] |
| 03346917 | USD[0.0000000072114900] |
| 03346920 | SAND[1.0000000000000000],USD[6.2305874196740100] |
| 03346921 | ATLAS[0.6000000000000000] |
| 03346927 | USD[0.0020000000000000],TRX[0.0000000056600000],USD[0.0000000081660148] |
| 03346928 | TONCOIN[405.4981200000000000],USD[0.4465422842500000] |
| 03346937 | USD[0.0000000027162660],USDT[0.0000000073034844] |
| 03346939 | USD[0.0156382346000000] |
| 03346943 | SAND[1.0000000000000000],USD[4.3291180090000000] |
| 03346946 | LUNA2[1.2394202090000000],LUNA2_LOCKED[2.8919804880000000],LUNC[269886.3600000000000000],TRX[41.8038642600000000],USD[0.0000480454367617],USDT[0.2883427445540276] |
| 03346950 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000021599310] |
| 03346953 | ATLAS[12875.9581397300000000],FTT[5.9305274455000000],LUNA2[0.0009414834343000],LUNA2_LOCKED[0.0021967946800000],LUNC[205.0100000000000000],POLIS[363.0322539200000000],SAND[2.0230466500000000],USD[0.0202725851878732],XRP[0.9800000000000000] |
| 03346954 | USD[0.0141956154811360] |
| 03346958 | USD[0.0041791641445392],USDT[0.0000000060883505] |
| 03346959 | USD[0.0000000040000000] |
| 03346960 | AKRO[1.0000000000000000],APE[11.7170236100000000],AXS[2.2677092200000000],BAO[21.0000000000000000],BTC[0.0219420300000000],DENT[1.0000000000000000],DOT[1.6733842200000000],ETH[0.3188031600000000],ETHW[0.3186227400000000],KIN[10.0000000000000000],MANA[63.7035641900000000],SAND[22.4480811700000000],SOL[0.8959248100000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.1958798586764657] |
| 03346963 | NFT[303641578977177871][1],NFT[537164694785240374][1],TRX[0.0000000058392805],USD[0.0011011602286076],USDT[0.0000072441282197] |
| 03346968 | USD[0.0304153282500000] |
| 03346969 | ATLAS[0.6000000000000000] |
| 03346971 | USD[0.0441969195500000] |
| 03346972 | BTC[0.0146418302324000],FTT[25.6000000000000000],LUNA2[9.1890384790000000],LUNA2_LOCKED[21.4410897800000000],TRX[0.6409260000000000],USD[1362.3972661865000000],USDT[0.1915000000000000] |
| 03346973 | USD[0.0480195233125000] |
| 03346976 | USD[25.0000000000000000] |
| 03346977 | USD[0.0000000082270294],USDT[0.0000000097542967] |
| 03346979 | ATOM[0.0000091400000000],AVAX[0.0000183900000000],BTC[0.0085788800000000],DOT[0.0000332700000000],EUR[1.6503343100000000],FTM[0.0007220100000000],FTT[2.5696508800000000],LUNA2_LOCKED[39.3651893600000000],LUNC[0.8900000000000000],RNDR[126.4666120600000000],RUNE[30.0687137700000000],USD[0.6412235323906804] |
| 03346980 | CTX[0.0000001000000000],SOL[0.1358441960000000],XPLA[0.0377184500000000] |
| 03346981 | ETH[0.9497195141182858],ETHW[0.9497195141182858],LUNA2[0.0148267973500000],LUNA2_LOCKED[0.0345958604700000],LUNC[3228.5663380000000000],USD[-480.3723981869782714000000000],USDT[0.0000000121207706] |
| 03346984 | 1INCH[2778.4460375007960700],EUR[0.0000000044445016],USD[1.5473911283900000],USDT[0.0096765600000000] |
| 03346986 | ETH[15.9700000000000000],TONCOIN[0.0924340000000000],USD[0.3334336136250000] |
| 03346990 | BAO[1.0000000000000000],GOG[39.4263063900000000],USD[0.0000000030051600] |
| 03346991 | DOGE[1004.7990000000000000],SOL[1.9196160000000000],USD[0.6501925000000000] |
| 03346994 | USD[0.0182635950000000] |
| 03346996 | SAND[0.0000100000000000],USD[0.0000000081565015],USDT[0.0028595613198058] |
| 03346999 | EUR[0.0052193300000000],USDT[0.0000000109160771] |
| 03347001 | SAND[0.0000000075399100],USD[0.0000000077756133],USDT[0.0000000079906553] |
| 03347002 | ETHW[0.0006000000000000],NFT[317660086497179526][1],NFT[475128918476717990][1],NFT[529146188216074031][1],USD[0.0000000046592589],USDT[0.0415324171772246] |
| 03347008 | ATLAS[825.4662404246000000],GOG[87.1235073240000000],POLIS[16.4205529286000000] |
| 03347011 | TRX[0.0001000000000000],USD[0.0000000037480929] |
| 03347014 | USD[0.0396787101625000] |
| 03347017 | BNB[0.0095000000000000],USD[0.0000000050781875],USDT[0.0449701829750000],XRP[0.6320600000000000] |
| 03347018 | USD[0.0000000018482300],USDT[0.0000000073034844] |
| 03347022 | USD[0.0034911217034792],USDT[0.0000000095077648] |
| 03347025 | ATLAS[0.6000000000000000] |
| 03347027 | ETH[0.0000001000000000],USD[0.0032377130832356] |
| 03347028 | NFT[343376937913948513][1],NFT[381975097191888927][1],USD[0.0348958922500000] |
| 03347034 | USD[0.0000000050000000] |
| 03347035 | USD[0.0188520792750000] |
| 03347042 | TRX[0.0007486000000000],USD[0.0049976800621660],XRP[0.1100000000000000] |
| 03347044 | USD[0.0268594960800000],USDT[0.0045789205875000] |
| 03347045 | USD[0.0199142978250000] |
| 03347046 | USD[12.9544280127500000] |
| 03347047 | FTT[0.0649438891091812],MOB[477.0383317200000000],USD[0.0000036761694418],USDT[0.0000000063817450] |
| 03347049 | NFT[388538851733363205][1],NFT[447057416188655928][1],NFT[494848971942040376][1],TRX[0.0000060000000000],USDT[0.7034710016393448] |
| 03347058 | USD[0.0000000050876088] |

Schedule of Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03347062 | MATIC[842.657505000000000] |
| 03347064 | TONCOIN[0.040000000000000],USD[0.0028378161995020] |
| 03347069 | APE[6084.279145150000000],DENT[2.000000000000000],ETH[0.041048100000000],LOOKS[70.535318810000000],NFT (288957161399699783)[1],NFT (316629150371115628)[1],NFT (340559626977499920)[1],NFT (384455628207193785)[1],NFT (412465013311897477)[1],NFT (435312701401932994)[1],NFT (484393579231607222)[1],NFT (488864111774218982)[1],NFT (508382896285588656)[1],NFT (526132766974446421)[1],RSR[1.000000000000000],USD[0.000000099957842],USDC[0.068384280000000],USDT[0.020667531778726] |
| 03347074 | SAND[1.182472480000000],USD[0.000000155376192] |
| 03347076 | SAND[10.000000000000000],STETH[0.000000058515410],STSOL[0.000000081787232],USD[0.180948615000000] |
| 03347080 | USD[0.000000075000000] |
| 03347086 | SAND[1.999600000000000] |
| 03347090 | ETH[0.075000000000000],ETHW[0.075000000000000],TRX[346.000007000000000],USDT[0.5750723917500000] |
| 03347092 | SAND[11.999810000000000],USD[2.6958831490000000] |
| 03347096 | USD[0.0000000031889921] |
| 03347102 | USD[0.0000000047612830] |
| 03347105 | USD[30.000000000000000] |
| 03347109 | NFT (359098619943734639)[1],NFT (540988727785060026)[1],NFT (557501753533568993)[1],SAND[1.000000000000000],USD[1.6803030377000000] |
| 03347112 | SAND[0.002200000000000],TRX[0.000000030800000],USD[0.0000000035761056] |
| 03347113 | ETH[0.149973000000000],ETHW[0.149973000000000],USD[31.350000000000000] |
| 03347116 | SAND[0.007051089220200],USD[0.0000000016124096] |
| 03347121 | USD[0.0000000050000000] |
| 03347123 | USD[0.0000000041579160],USDT[0.0000000073034844] |
| 03347127 | EUR[0.0000061429756510] |
| 03347130 | BTC[0.0000000070037544],BULL[0.0000000020000000],ETHBULL[0.0052840000000000],EUR[0.5086741214688972],FTT[0.0000000058517064],USD[0.0000001898179185],USDT[0.0000000091853690] |
| 03347132 | USD[0.0556134670000000] |
| 03347134 | BNB[0.0000000135000000],MATIC[0.0000000081432260],USD[0.1905583373630011],USDT[0.0000000055703585] |
| 03347136 | USD[0.0000000065000000] |
| 03347139 | DENT[2.000000000000000],GBP[0.0045663075036511],GRT[743.548080130000000],ROOK[4.1498979600000000],RUNE[22.4105139200000000],UBXT[1.000000000000000] |
| 03347140 | AKRO[1.000000000000000],DENT[1.000000000000000],NFT (512784189157550173)[1],USD[0.0000000006630575] |
| 03347143 | TRX[0.0066019270000000],USD[0.0541787251250000] |
| 03347144 | TRX[0.0000000032000000],USD[0.0000000038546710] |
| 03347152 | USD[0.0000000483312180],USDT[0.0000000072708612] |
| 03347154 | USD[0.0000000097867935] |
| 03347155 | USD[0.0371798195250000] |
| 03347157 | USD[0.0061647080131000] |
| 03347159 | TRX[0.0000000004399136],USD[0.0000000048034088] |
| 03347160 | SAND[1.000000000000000],TRX[0.0000010000000000],USD[0.4874396225000000] |
| 03347161 | USD[0.0667962266125000] |
| 03347163 | USD[0.0000000091910830] |
| 03347164 | AKRO[1.000000000000000],BAO[2.000000000000000],TONCOIN[0.0012330100000000],USD[0.0000000039185468] |
| 03347168 | USD[0.0000877524282992] |
| 03347169 | BTC[0.0000000043891225],EUR[0.0000000065977988],USD[0.0512089838901536],USTC[0.0000000044516804] |
| 03347177 | ATLAS[21389.075567533500000],BTC[0.0118814700000000],ENJ[547.198293640110000],OXY[2312.963540161890000],SAND[516.507148264980000] |
| 03347178 | USD[0.0000000404464025],USDT[0.0000000009883835] |
| 03347180 | SAND[5.613763570000000],USD[0.0000000382205483] |
| 03347182 | SAND[1.000000000000000],USD[0.3409367200000000] |
| 03347191 | ATLAS[689.862000000000000],USD[0.5567222000000000],USDT[0.0000000046860140] |
| 03347192 | SAND[1.000000000000000],TRX[0.7000010000000000],USD[5.7997923600000000] |
| 03347193 | TONCOIN[0.0500000000000000] |
| 03347197 | USD[0.0000000085000000] |
| 03347203 | SOL[0.0000000036005300],USD[0.0000006327413976] |
| 03347204 | USD[0.0000000040000000] |
| 03347205 | USD[0.0000000083371904] |
| 03347210 | BTC[0.0046716262900000],ETH[0.0290555500000000],ETHW[0.0290555500000000],EUR[145.000168678907688],FTT[1.0006288730200000],LUNA2[0.0000033730372370],LUNA2_LOCKED[0.0000078704202210],LUNC[0.7344859631600000],USD[0.0000000122747008] |
| 03347213 | SHIB[453.514739220000000],USD[0.0019729007501990] |
| 03347214 | USD[0.0000000060531100] |
| 03347215 | USD[0.0456434422750000] |
| 03347222 | NFT (394922628692540570)[1],NFT (432328946732704401)[1],NFT (517771238374923916)[1],SAND[0.0000000072168312],USD[0.0142253555285012],USDT[0.0000000101882358] |
| 03347223 | TRX[0.0000000065896000],USD[0.0000000076624202] |
| 03347225 | USD[0.0000000101833742] |
| 03347227 | USD[0.0350124843125000] |
| 03347232 | USD[0.0331680142250000],USDT[0.0059932043750000] |
| 03347236 | ATLAS[1306.543176400000000],USD[0.0000000049733400] |
| 03347242 | FTT[0.0128532300000000],SRM[0.4389107700000000],SRM_LOCKED[2.5610892300000000],USD[6.8786820070000000] |
| 03347243 | LUNA2[0.0006908773614000],LUNA2_LOCKED[0.0016120471770000],LUNC[150.440000000000000],USD[0.0020781482000000],USDT[0.0020324550000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03347245 | USD[0.0000000016114954] |
| 03347246 | CRO[0.0000000090092400],SOL[0.0000000355552200] |
| 03347247 | USD[0.0024176317000000],USDT[0.0391862815000000] |
| 03347253 | ATLAS[8.6660000000000000],USD[0.0086128392000000],USDT[0.0000000094831704] |
| 03347260 | USD[0.0178165275000000] |
| 03347261 | BAO[1.0000000000000000],BTC[0.0000000036876872],DENT[1.0000000000000000],EUR[0.0000166894484837],KIN[1.0000000000000000] |
| 03347263 | TRX[0.0015540092334040],USD[0.0000000063380346],USDT[0.0000002384955405] |
| 03347264 | USD[0.0504830000000000] |
| 03347266 | USD[0.0191039162500000],USDT[0.0000000068248348] |
| 03347268 | BNB[0.0000000088654530],NFT (294885127838981298)[1],NFT (352245196296826342)[1],NFT (434517808017237884)[1],USD[0.0000000318067603] |
| 03347269 | USD[0.0541458078625000] |
| 03347272 | USD[0.0000000359177727] |
| 03347274 | SAND[0.0030500000000000],TRX[0.0000000011200000],USD[0.0000000079704861] |
| 03347286 | ETH[0.0007406600000000],ETHW[0.0007406559412365],USDT[0.0000000060000000] |
| 03347287 | USD[0.0081175900000000] |
| 03347295 | USD[0.0087700330000000] |
| 03347297 | USD[0.0055939300000000] |
| 03347299 | FTT[0.0008277679533134],SAND[10.0000000000000000],USD[0.0000001179724111],USDT[0.0534474581356954] |
| 03347300 | SAND[1.9998100000000000],USD[0.0034238782500000],USDT[0.0000000023535395] |
| 03347301 | ALGO[0.0000000050325444],BTC[0.0000000481055931],DOT[0.0000000080481440],FTT[0.0000000092393844],SPY[0.0000000082240992],USD[29.9995128963101131] |
| 03347302 | USD[0.1751764578600000] |
| 03347303 | USDT[5.0000000000000000] |
| 03347307 | FTT[0.0000000056293840],TRX[0.0000000067381420],USD[0.0230818912000000],USDT[0.0511870095000000] |
| 03347309 | USD[0.0051038218500000] |
| 03347310 | USD[0.0000009684941898],USDT[0.0000000108539166] |
| 03347313 | USD[0.0409726622500000] |
| 03347320 | USD[0.0000000086054256] |
| 03347321 | USD[0.0000000054761914] |
| 03347322 | AKRO[1.0000000000000000],BAO[1.0000000000000000],USDT[0.0000000083224480] |
| 03347323 | DOGE[15.8056790591135229],ETH[0.0000000076992000],USD[-0.9879769958404410],USDT[0.0000000041158155] |
| 03347324 | USD[0.0000000188568884] |
| 03347327 | EUR[7.8916625500000000],USDT[0.0000000566154550] |
| 03347330 | TONCOIN[0.0500000000000000] |
| 03347334 | TONCOIN[0.0100000000000000],USD[0.0000000057500000] |
| 03347338 | FTT[0.0000000018781200],TRX[0.0000000032587458],USD[0.0000000045790226] |
| 03347340 | USD[0.0330611140500000] |
| 03347342 | USD[0.0000000011250000],XRP[0.8021030000000000] |
| 03347343 | BTC[0.0000108578460000],FTT[3.0000000000000000],USD[30.0000000000000000] |
| 03347345 | USD[0.0000000081015688] |
| 03347348 | USD[0.0001794461377896] |
| 03347349 | USD[0.0000000012378414] |
| 03347352 | BNB[8.9234939100000000],LINK[84.3960000000000000],LTC[53.6646300000000000] |
| 03347353 | USD[0.0024920122450000],USDT[0.4300839280000000] |
| 03347356 | BAO[8.0000000000000000],DENT[1.0000000000000000],EUR[0.0007045112336383],KIN[18.0000000000000000],RSR[1.0000000000000000],USDT[0.0003219323343812] |
| 03347360 | USD[0.0000000648193308],USDT[0.0000000094848253] |
| 03347364 | TONCOIN[8.5000000000000000],USD[0.3142345000000000] |
| 03347370 | USD[0.0000001006331000] |
| 03347373 | BNB[0.0000000043928176],EUR[0.0000000012633946],USD[39.1971891430326465000000000] |
| 03347377 | USD[0.0205068466750000] |
| 03347379 | USD[0.0000000083183641] |
| 03347380 | TONCOIN[1.4500000000000000],USD[0.1155328975000000] |
| 03347381 | SAND[1.0001100000000000],TRX[0.8100010000000000],USD[1.2088095314000000] |
| 03347383 | ALPHA[1.0000000000000000],SRM[4.6084364100000000],SRM_LOCKED[99.9598793600000000],USD[1578.4855205105963456] |
| 03347384 | TRX[0.6028730000000000],USD[9.0061675822500000] |
| 03347388 | USD[0.0238941709075200] |
| 03347390 | USD[0.0555681049000000],USDT[0.0046471205000000] |
| 03347391 | USD[0.0670352751000000] |
| 03347399 | FTT[0.0076996609051240],USD[0.0000003217219962] |
| 03347401 | AVAX[1.0000000000000000],AXS[0.3000000000000000],DOT[0.9998290000000000],ENJ[14.0000000000000000],FTM[8.0000000000000000],MANA[7.0000000000000000],MATIC[20.0000000000000000],RUNE[2.8000000000000000],SAND[7.0000000000000000],SOL[1.0000000000000000],UNI[0.1000000000000000],USD[0.1497852981000000] |
| 03347404 | USD[0.1345167810000000],USDT[0.0000000081702560] |
| 03347407 | FTT[1.1997600000000000],SAND[17.9984000000000000],USD[1.8380776400000000],USDT[0.0000000056232168] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03347410 | BCH[0.0000000060420000],USD[0.0694429371910928] |
| 03347412 | TRX[0.0000000051660000],USD[0.0000000052760037] |
| 03347414 | ATLAS[220.0000000000000000],FTT[0.0000247718358790],NFT (290338238558623468)[1],NFT (351582905374059783)[1],NFT (496268612788340048)[1],TRX[0.3573170000000000],USD[0.0436865390114000],USDT[1.6530984092125000] |
| 03347422 | ATLAS[1437.4914367100000000],USD[0.0000000070252198] |
| 03347424 | USD[0.0516812977125000] |
| 03347428 | SAND[11.0000000000000000],USD[3.5698074231000000] |
| 03347430 | USD[0.0000000019898340],USDT[0.0000000073034844] |
| 03347434 | ETH[0.0000000014454939],TONCOIN[0.0000000009761115],USDT[0.0000270403434282] |
| 03347435 | USD[0.0138517999515025] |
| 03347436 | USD[0.0000001666175816] |
| 03347441 | ARS[0.0028352300000000],USDT[0.0000000000196587] |
| 03347442 | BNB[0.0000000099579900],DOGE[0.0000000032958270],TRX[0.0000000028782660],USD[0.0000012230752699],USDT[0.0000000057453760] |
| 03347443 | AGLD[142.1913864000000000],ALCX[0.0007825260000000],ALPHA[303.9550154917224675],ASD[289.4672916000000000],ATOM[4.4992986000000000],AVAX[4.2994180000000000],BADGER[6.1881647600000000],BCH[0.1769731378567528],BICO[20.9914640000000000],BNB[0.3498751200000000],BNT[24.1021537568631069],BTC[0.0265911214031100],CEL[0.0757888000000000],COMP[1.4006608248000000],CRV[0.9978660000000000],DENT[8797.0900000000000000],DOGE[517.6683680000000000],ETH[0.1956717072347616],ETHW[0.1516865672396566],EUR[0.0000000082975919],FIDA[58.9825400000000000],FTM[107.9824920000000000],FTT[12.0309314694647798],GRT[73.0085410400000000],JOE[160.9095240000000000],KIN[690000.0000000000000000],LINA[2259.5150000000000000],LOOKS[94.9753620000000000],MOB[0.4981206454776687],MTL[20.2960812000000000],NEXO[41.0000000000000000],PERP[44.1454660000000000],PROM[3.5277573600000000],PUNDIX[0.0923370000000000],RAY[150.9369800460051248],REN[123.8901420000000000],RSR[7498.3156733429949590],RUNE[4.1022185151893711],SAND[168.9914640000000000],SKL[257.8242360000000000],SOL[-0.0077843387696],SPELL[98.6032000000000000],SRM[38.9990300000000000],STMX[3438.9659800000000000],SXP[39.0821200000000000],TLM[1070.8564400000000000],USD[388.9148500572987581],USDT[0.0000000115282956],WRX[162.9559620000000000] |
| 03347447 | EUR[0.0000000081789045] |
| 03347449 | USD[0.0000000011394497] |
| 03347458 | USD[0.0068454372614522] |
| 03347460 | USD[-1.1463631476096273],USDT[1.2694613900000000] |
| 03347465 | USDT[0.0000050422529422] |
| 03347466 | AAPL[0.0085257000000000],AMD[0.0090050000000000],BNB[0.0002107800000000],BUSD[1.0000000000000000],FTT[0.0644870100000000],SOL[0.0005143600000000],TONCOIN[0.0473522500000000],USD[-1.5761554243000000],USDT[0.0091402000000000] |
| 03347473 | USD[0.0003149242348449] |
| 03347475 | ETH[0.0025000000000000],ETHW[0.0625000000000000],FTT[150.0000000000000000],IP3[1000.0000000000000000],USD[0.0012125888831875],USDT[1.3287667591218090] |
| 03347477 | BNB[0.0000000020000000],TRX[0.0000000008818626],USD[0.0010728596700000],USDT[0.0000000038302288] |
| 03347481 | BTC[0.0331022200000000],ETH[1.3473139300000000],SAND[4.0000000000000000],USD[19.1467210230000000],USDT[0.0000000073845843] |
| 03347483 | SAND[1.0622871600000000],USD[0.0000000414335532] |
| 03347485 | ATLAS[0.0000000022000000],AVAX[0.0000000033932096],SOL[0.0000000080000000],TRX[0.0007770000000000],UMEE[0.0000000084351676],USD[0.0000000190336746],USDT[0.0000001048768726] |
| 03347487 | USD[0.0000000009297070],USDT[0.0000000144424176] |
| 03347491 | SAND[1.0000000000000000],USD[3.0830824227500000] |
| 03347492 | USD[0.0037675296626972],USDT[0.0000000058530110] |
| 03347493 | CHR[87.8157000000000000],SAND[0.9865100000000000],TLM[59.9870800000000000],TRX[10.8716000000000000],USD[11.6888726467375000] |
| 03347494 | SAND[1.0000000000000000],USD[1.3740702397500000],USDT[53.0000000046353409] |
| 03347498 | USD[0.0351196424500000] |
| 03347499 | USD[0.0000000029325096] |
| 03347501 | USD[0.0039970666629390] |
| 03347503 | USD[0.0000000017974520],USDT[0.0000000073034844] |
| 03347505 | USD[0.0253214800000000] |
| 03347507 | USD[0.0000000036771750] |
| 03347510 | USD[0.0058220017155472] |
| 03347512 | GALA[200.0000000000000000],GARI[79.0000000000000000],USD[0.7633670600000000] |
| 03347520 | USD[0.0000000382081800],USDT[0.0000000012020664] |
| 03347523 | USD[0.0000006520863440] |
| 03347526 | LTC[0.0000000063000000] |
| 03347528 | USDT[0.0000000018580672] |
| 03347533 | USD[1108.5000000000000000] |
| 03347537 | USD[0.0000001469164850],USDT[0.0000000073034844] |
| 03347538 | FTT[1.0000000000000000],TRX[0.0046020000000000],USD[0.0000000079433311],USDT[15.9585282694234218] |
| 03347545 | TONCOIN[0.0500000000000000],USD[0.0278764820000000] |
| 03347549 | SAND[1.0000000000000000],USD[1.7993812236000000],USDT[0.0036710000000000] |
| 03347550 | USD[0.0004003450000000] |
| 03347551 | SAND[1.0000000000000000],USD[0.0000000311117118] |
| 03347553 | ATLAS[0.0000000028571153],BNB[0.0000000000282752],ENJ[0.0000000034181102],ETH[0.3798109487154550],EUR[0.0058451419985208],FTT[0.0000000010407638],MATIC[0.0000000000003476],POLIS[0.0000000049550625],SHIB[0.0000000015000000],USDT[0.0000000086547490] |
| 03347556 | GBP[0.0002993236124000],USD[0.0000000084938748] |
| 03347557 | USD[0.0492864657500000] |
| 03347560 | SAND[0.0495079600000000],USD[0.0000000078570066],USDT[0.0000000051535864] |
| 03347566 | TONCOIN[0.0500000000000000],USD[0.0081423690747273] |
| 03347568 | USDT[0.0000124874736857] |
| 03347569 | USD[0.0000000043980824] |
| 03347570 | BNB[0.0000000017000000],USD[0.0084812090220352] |
| 03347571 | BTC[0.0994829950000000],ETH[0.5998860000000000],ETHW[0.5998860000000000],LINK[9.9981000000000000],LRC[349.9449000000000000],MANA[201.9616200000000000],SOL[1.4997150000000000],TONCOIN[0.0000000100000000],USD[582.4090670755000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03347575 | APE[408.878665850000000000],ATLAS[78472.565069060000000000],BTC[0.000000720000000],CRO[9390.241755090000000000],DOGE[5510.643422570000000000],DOT[43.493495130000000000],ETHW[48.063013990632444449],EUR[0.000111988868684143],MATIC[1450.062807770000000000],TRX[6360.761609950000000000],USD[0.0073126938310707] |
| 03347576 | TRX[0.146972900000000000],USD[0.061398790500000000],USDT[0.004578336000000000] |
| 03347577 | FTT[0.000705912079410],USD[0.484794690310000000] |
| 03347585 | EUR[0.000000147362567],USD[29.896025666236537B] |
| 03347587 | USD[0.050385254220000] |
| 03347588 | USD[0.043074478000000000] |
| 03347593 | SOL[0.000022610000000],TRX[0.000000035000000],USD[0.006471089064396B] |
| 03347598 | AVAX[0.000000099046850],BNB[0.000000014512829B],ETH[0.000000073745800],NFT (456469197619464922)[1],NFT (460166954283112455)[1],NFT (501691125477996029)[1],NFT (542240427878713800)[1],SOL[0.000000067411148],TRX[0.000000048925634],USD[0.000024007820364],USDT[0.000014814985302] |
| 03347599 | AKRO[1.000000000000000000],BAO[2.000000000000000000],ETH[5.628360170000000000],ETHW[5.625996250000000000],FTT[3.440008950000000000],RSR[1.000000000000000000],TRX[1.000788000000000000],USDT[0.000005798920690] |
| 03347603 | ETH[0.000000097707030],GARI[91.000000000000000000],TRX[0.719447000000000000],USD[0.000000070065970],USDT[105.818247821582829S] |
| 03347605 | SOL[0.000022610000000],USDT[0.059401692750000000] |
| 03347611 | USD[0.007189616000000000],USDT[0.000000008053017] |
| 03347612 | USD[0.037734556856000000] |
| 03347615 | BNB[0.000000096840000],ETH[0.000000057000000],MATIC[0.000000004000000],SAND[0.000191660000000000],SOL[0.000000064320000],TRX[0.006319000060240],USD[0.006830234354100I],USDT[0.000000021509413] |
| 03347616 | USD[0.033327368900000],USDT[0.004174903000000] |
| 03347617 | USD[0.008236502311876],USDT[0.000000036777047] |
| 03347619 | ETH[0.000001000000000],ETHW[0.000001000000000] |
| 03347621 | NFT (388398544863225806)[1],NFT (490819404367128182)[1],NFT (565600354817931561)[1],USD[0.000000086570388] |
| 03347623 | USD[0.000000088602225] |
| 03347624 | ATLAS[5.518943360000000000],GALA[9.447100000000000000],POLIS[0.097169000000000000],SOL[0.000311200000000],SRM[0.389321000000000000],USD[0.676753913175950I] |
| 03347625 | BNB[0.000000044508611] |
| 03347626 | BNB[0.000000082952881],ETH[0.000000031399600],MATIC[0.000000088463587],NFT (329180943502230578)[1],NFT (337931938997523208)[1],NFT (459985006135285409)[1],TRX[0.000000052092000],USD[0.000013323161446] |
| 03347628 | USD[0.000000032500000] |
| 03347630 | USD[0.000000080191636] |
| 03347631 | USD[0.000000152211372],USDT[0.000000128259860],XRP[0.000000026743764] |
| 03347637 | BAO[2.000000000000000000],ETH[0.359679048218271B],ETHW[0.359528168218271B],KIN[4.000000000000000000],RSR[1.000000000000000000],SOL[1.060857460000000000],USD[0.002151621685650B] |
| 03347639 | NFT (453241393049796529)[1],USD[0.003540868718500000] |
| 03347644 | USD[0.000000063296320] |
| 03347645 | FTT[780.000000000000000000],NFT (319895743945061784)[1],NFT (415506701629531438)[1],NFT (523205994524661972)[1],NFT (574931174994066397)[1],SRM[5.975224780000000000],SRM_LOCKED[90.744775220000000000] |
| 03347648 | TRX[0.026874086486000],USD[0.008407252687322] |
| 03347651 | USDT[0.002758000352798 4] |
| 03347655 | USD[0.008005948700000000] |
| 03347658 | USDT[0.000000025200000] |
| 03347659 | FTT[0.020435764308000000] |
| 03347661 | BNB[0.000003540000000],BUSD[20.000000000000000000],SAND[3.061946594958000000],USD[4688.827234948000000000] |
| 03347668 | SAND[0.000020000000000],USD[0.002328325919668B],USDT[0.000000026706797] |
| 03347677 | USD[0.000000004686823] |
| 03347680 | USD[0.000000400821176],USDT[0.000000035116328] |
| 03347684 | NFT (362999721446368727)[1],NFT (482869028697813863)[1],NFT (502083639136832226)[1],TRX[0.000000048565933] |
| 03347686 | USD[0.000000055701312] |
| 03347687 | TRX[0.000000054000000] |
| 03347689 | USD[0.000000000989490] |
| 03347690 | SAND[10.999800000000000000],USD[0.047274656500000000],USDT[0.004729308250000000] |
| 03347691 | USD[0.021112619200000000],USDT[0.017248071000000000] |
| 03347692 | BTC[0.000000002000000000],USD[2.857092710000000000] |
| 03347696 | USD[0.052975426780556000],USDT[0.000000012660851000] |
| 03347699 | USD[0.000000005000000] |
| 03347700 | ATLAS[6.478538970000000000],BTC[0.000000069076000],TRX[0.983618000000000000],USD[0.909563652850000000],XRP[0.635568000000000000] |
| 03347703 | MBS[893.000000000000000000],USD[0.617222780000000000],USDT[0.000000002510680] |
| 03347712 | BTC[0.000000002824800] |
| 03347713 | USD[0.000004518461824] |
| 03347721 | ETH[0.000000010000000],USDT[0.000000015127288] |
| 03347723 | BIT[17.996400000000000000],BNB[0.017091740000000],BTC[0.000098440000000],BULL[0.000000040000000],ETH[0.001992800000000],ETHW[0.001992800000000],SAND[14.000000000000000000],USD[-0.211856642213464I] |
| 03347724 | BAO[2.000000000000000000],USD[25.000000000000000000],USDT[8.078253582130707B] |
| 03347726 | ATLAS[9668.066000000000000000],TRX[0.302093000000000000],USD[1.072263028000000000] |
| 03347728 | USD[0.000000092647188] |
| 03347730 | LUNA[0.000000005000000],LUNA2_LOCKED[0.943196544400000],USD[0.000000968328000] |
| 03347731 | BTC[0.000019200000000],USD[0.000000056992704],USDT[0.384167780000000000] |
| 03347733 | USD[0.057122230000000] |
| 03347734 | BNB[0.061742440000000000],ETH[1.286049380000000],ETHW[1.286049380000000000] |
| 03347735 | APE[0.000000090000000],NFT (309386133036113952)[1],NFT (317381204477480461)[1],NFT (401023329204230290)[1],NFT (435658667745562592)[1],NFT (495374422126027374)[1],NFT (541241261293869785)[1],NFT (574709743456762901)[1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03347741 | SAND[10.000000000000000],USD[0.0405172830000000] |
| 03347742 | ETH[1.345000000000000],SOS[1500000.000000000000000],USD[2000.877172907272328] |
| 03347747 | DOGE[156.731800000000000],TRX[9.651814000000000],USD[7.129718335153020],USDT[0.0000000249421247] |
| 03347750 | USD[0.0041936762909542] |
| 03347751 | TRX[0.0000000389414420],USD[0.0026410132500000] |
| 03347753 | SRM[0.1328046300000000],SRM_LOCKED[1.1450575500000000] |
| 03347754 | USD[0.0000000050000000] |
| 03347756 | USD[0.0015351135000000] |
| 03347757 | USDT[0.0004597281439138] |
| 03347769 | USD[0.0000000003094124] |
| 03347770 | FTT[5.335140570000000],USD[0.0100007854261484],USDT[0.0000000028401570] |
| 03347774 | GENE[0.2500000000000000],USD[0.6030565737390911],USDT[0.0000000042537646] |
| 03347776 | NFT (314545893457575051)[1],NFT (336517289731955999)[1],NFT (499490734984418910)[1],TRX[0.7278290000000000],USD[0.0000000075957272],USDT[0.0000000050733818] |
| 03347781 | AKRO[1.0000000000000000],BAO[106724.221792120000000],BNB[0.1097676900000000],GALA[382.805330340000000],USD[0.0000032124193718] |
| 03347782 | TONCOIN[0.0560000000000000],TRX[0.0015540000000000],USD[0.0000000085968659],USDT[0.0000000059600000] |
| 03347783 | ETH[0.0000000038540700] |
| 03347785 | USD[0.0000000110075627] |
| 03347790 | SAND[1.0000000000000000],USD[0.3601586500000000] |
| 03347793 | BTC[0.0000000074779851],LTC[0.0000000049920048],SOL[0.0000000100000000],TRX[0.5560922852072000],USDT[0.0000000015626955] |
| 03347807 | USD[0.0000000027816839] |
| 03347809 | TONCOIN[2.3995200000000000],USD[0.1940608800000000] |
| 03347810 | USD[0.0000000096751990] |
| 03347814 | USD[0.0000000090903066],USDT[0.0000000036014580] |
| 03347815 | USD[0.0000000028387007] |
| 03347816 | USD[0.0272381241882000] |
| 03347817 | ETH[0.0000000009396378],MATIC[0.0000000100000000],SOL[0.0000000005893180],USD[0.0000000081877596],USDT[0.0000000064673186] |
| 03347826 | APT[0.0000000002690000],BNB[0.0000000063970660],ETH[0.0000000019264000],HT[0.0000000346969924],LUNC[0.0000000163886700],MATIC[0.0000000038160000],SOL[0.0000000100000000],TRX[0.0000000099790893],USDT[0.0000000036425807] |
| 03347831 | USD[0.0460562465101134] |
| 03347832 | ETH[0.0000000005000000],FTT[25.000000000000000],USDT[1.9680000000000000] |
| 03347833 | EUR[0.0091360803519000],EUROC[100.039276910000000],USD[0.2051180300000000] |
| 03347835 | USD[0.0000000119975700],USDT[0.0000000073034844] |
| 03347836 | TRX[0.8348000000000000],USD[0.0000000031850000] |
| 03347838 | SAND[0.0717867667946000],USD[0.0623444931000000] |
| 03347840 | BTC[0.0000000080740000],TRX[0.0017530000000000],USD[0.0137728449717825],USDT[21.5317352673258965] |
| 03347845 | USD[0.0000000052188900],USDT[0.0000000073034844] |
| 03347846 | SAND[3.0040415700000000],USD[0.0000000112836519],USDT[0.0000000026706797] |
| 03347847 | USD[384.600000000000000] |
| 03347849 | USD[0.0000000033775996] |
| 03347854 | SAND[0.0000666000000000],USD[0.0000000049889719] |
| 03347855 | SOL[0.0000000010616206],TRX[0.0007770000000000],USD[0.0000125999231995],USDT[0.0000000123850594] |
| 03347858 | NFT (440364826674115374)[1],SAND[0.1867068800000000],USD[0.0011618297371548] |
| 03347859 | USD[0.0000000005504727] |
| 03347861 | BRZ[-0.5915984300000000],USD[0.1165118093699613] |
| 03347865 | USD[0.0000000043665600],XRP[0.0000000057031000] |
| 03347866 | USD[0.0000000050000000] |
| 03347873 | BTC[0.0774610800000000],ETH[1.0116745100000000],ETHW[1.0118891900000000],USD[12731.403824790000000],USDC[0.6300000000000000] |
| 03347875 | NFT (419001219334653373)[1],NFT (483201059604207463)[1],NFT (567654229186510272)[1],USD[0.0025914501672605] |
| 03347877 | USD[0.0000000019457291] |
| 03347878 | USDT[0.0000370741914480] |
| 03347883 | USD[0.0000000067510444] |
| 03347884 | USD[0.0395504057500000] |
| 03347885 | USD[0.0516563225596200] |
| 03347887 | USD[0.1124213904408689],USDT[0.0053561046824088] |
| 03347889 | USD[0.0072680179861223] |
| 03347893 | USD[0.0000000015829114] |
| 03347900 | TRX[0.0000000075520000],USD[0.0608567800000000] |
| 03347901 | USD[0.0064041311982000] |
| 03347902 | SOL[0.0000000099514440],UMEE[0.0000000054951100],USD[0.0000000048380406],USDT[0.0000000019062502] |
| 03347904 | SPELL[2000.000000000000000],USD[0.2477908200000000],USDT[0.0000000281160084] |
| 03347909 | ATLAS[0.6000000000000000] |
| 03347915 | BAO[2.0000000000000000],ETH[0.0000000088081356],KIN[1.0000000000000000],NFT (519318033555118104)[1],TRX[0.0000600095239342],USD[0.0001279084815315],USDT[0.0000760790479897] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03347922 | APE[0.3000000000000000],BTC[0.0025000000000000],ETH[0.0699940600000000],ETHW[0.0699940600000000],EUR[0.8462073890000000],USD[2.3820393255000000] |
| 03347924 | USD[0.0000000077311884] |
| 03347926 | USD[0.0000001369530766],USDT[0.0000000045695312] |
| 03347930 | USD[0.0000000094432920],USDT[0.0000000073034844] |
| 03347934 | UBXT[1.0000000000000000],USDT[0.0000000169265764] |
| 03347941 | BNB[0.0000000075720000],MATIC[0.0000024976330000],SOL[0.0020629500000000],TRX[0.3167995100000000],USD[0.0003415633373895],USDT[0.0008795169213909] |
| 03347946 | NFT [3406331207338733779][1],NFT [361106295180803938][1],NFT [497709098002633437][1],USD[0.4013824435000000],USDT[0.0000000805301 17] |
| 03347950 | USD[0.0237721275000000],USDT[0.0208277030000000] |
| 03347952 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],GBP[0.0000000085794981],KIN[4.0000000000000000],USD[0.0100033101406216],USDT[0.0000104741857695] |
| 03347953 | USD[0.0000000088566074] |
| 03347954 | USD[0.0000000085525323] |
| 03347957 | USD[0.0037425082500000] |
| 03347958 | USD[0.0002427814520689],USDT[0.0000000023273100] |
| 03347963 | USD[0.0105291261500000],USDT[0.0000000008772310] |
| 03347968 | USD[0.0070606633562736] |
| 03347969 | ATLAS[0.6000000000000000] |
| 03347973 | USD[0.0495771198125000] |
| 03347975 | AVAX[0.0000000100000000],BNB[0.0000000012270704],BTC[0.0000000038320672],ETH[0.0000000087683716],FTM[0.0000000025270247],FTT[0.0000000053131462],LUNA2[0.0551630487300000],LUNA2_LOCKED[0.1287137804000000],MATIC[0.0000000078695763],TRX[0.0000000093027764],USD[0.0367434724866908],USDT[0.0000000064567875] |
| 03347979 | NFT [316029669172678044][1],NFT [321486889826331849][1],NFT [339677612298140664][1],NFT [354568899042446463][1],NFT [355880767612167526][1],NFT [548700698606447606][1],TRX[0.0013820000000000],USD[0.0190038800000000] |
| 03347984 | USD[0.0000000170562760] |
| 03347986 | SAND[0.0000639100000000],USD[0.0000000146371474] |
| 03347987 | NFT [439108108364828321][1],NFT [443207416477352446][1],NFT [458073052112862127][1],USD[0.0043782088081084] |
| 03347989 | USD[0.0508030262500000] |
| 03347994 | USD[0.0328269911150000] |
| 03347996 | USD[0.0582006007500000] |
| 03347998 | USD[25.0000000000000000] |
| 03347999 | USD[0.0375656272500000] |
| 03348003 | ETH[0.0000000894028602],USD[0.0000093088552116],USDT[1.2033020401042673] |
| 03348008 | BNB[0.0000000000070400],DOGE[3.0000000000000000],SOL[0.0000000090000000],TRX[0.0002100000000000],USD[0.0000000134438069],USDT[0.0822069302873835] |
| 03348009 | USD[0.0029790786440578] |
| 03348013 | FTT[0.0020369237171064],NFT [340249482997353347][1],NFT [417728773506861775][1],NFT [426377991312962502][1],NFT [486227080999195095][1],NFT [486335258872447875][1],USD[0.0000000006148736],USDT[0.0000000005184644] |
| 03348015 | SAND[3.9952000000000000],USD[0.0000000005000000] |
| 03348019 | AVAX[0.0000000063030756],BNB[0.0000000101323384],ETH[0.0000000060212100],GENE[0.0000000071245730],MATIC[0.0000000059223864],SOL[0.0000000014684728],STG[0.0000000095081700],TRX[0.0000200063781432],USDT[0.0000000602232952] |
| 03348022 | ATLAS[0.6000000000000000] |
| 03348024 | USD[0.0131925085125000] |
| 03348025 | AVAX[0.0999810000000000],BTC[0.0000999810000000],DOT[0.5998860000000000],SOL[0.0599886000000000],TONCOIN[12.0000000000000000],USD[0.0000000062500000],USDT[20.0300000015341780] |
| 03348026 | USD[0.0000000075822700],USDT[0.0000000073034844] |
| 03348028 | USD[0.0000000002476124] |
| 03348035 | USD[0.0033685559750000] |
| 03348036 | MBS[812.8374000000000000],USD[1.8742000000000000] |
| 03348040 | NFT [407715933743100948][1],USDC[10.0000000000000000] |
| 03348041 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[5.8301267900000000] |
| 03348046 | BNB[0.0017309000000000],BTC[0.0000015000000000],DOGE[0.4500000000000000],LTC[0.0130000000000000],TRX[5.3613800000000000],USDT[17.5620551597392520] |
| 03348050 | USD[0.0000000050000000] |
| 03348052 | USD[0.0000000014800336] |
| 03348058 | USD[0.0016279981980680],USDT[0.0000000063910498] |
| 03348060 | USD[0.0000000012500000] |
| 03348074 | BNB[0.0000000100000000],ETH[0.0000000041664162],USD[0.0000016404178704] |
| 03348076 | SAND[0.0000000011725900],TRX[0.0000000024269528] |
| 03348077 | USD[0.0000000009609841],USDT[0.0000000085435200] |
| 03348078 | USD[0.0000000095500000] |
| 03348081 | FTM[17.1531699000000000],RAY[56.3732194290000000],SOL[2.0863387488563200] |
| 03348082 | ATLAS[0.6000000000000000] |
| 03348085 | USD[0.0109011487841607] |
| 03348087 | USD[0.0000000063749140],USDT[0.0000000025753334] |
| 03348091 | NFT [437671063800438339][1],NFT [552315968385171823][1],NFT [559871165783424751][1],USD[0.0000000057051364] |
| 03348094 | USD[0.0000000060000000] |
| 03348095 | USD[0.0033053800000000] |
| 03348096 | AKRO[1.0000000000000000],USD[0.0000002428702732],USDT[0.0000000081486408] |
| 03348098 | SAND[2.0000000000000000],USD[0.2592149284174000] |
| 03348099 | USD[0.0129695200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03348107 | USD[0.1446710000000000],XRP[0.6014700000000000] |
| 03348111 | USD[0.0000000095259600],USDT[0.000000005703032] |
| 03348122 | USD[0.0000000075000000] |
| 03348125 | USD[0.0000000118973526] |
| 03348128 | USD[0.0000000075184010],USDT[0.0000000080530117] |
| 03348132 | USD[0.0000000388829193],USDT[0.0000000093986726] |
| 03348133 | ATLAS[0.6000000000000000] |
| 03348138 | USD[0.0526597929000000] |
| 03348139 | USDT[1.7718909300000000] |
| 03348143 | USD[0.0105073421548934] |
| 03348145 | NFT[37037084487710170S][1],NFT[42042297019682942][1],NFT[52822601766511339][1],USD[0.0091670941000000] |
| 03348150 | TRX[0.0000010000000000],USD[0.0094962634179739] |
| 03348151 | BAO[3.0000000000000000],DENT[1.0000000000000000],NFT[40885984264540236S][1],NFT[43382657949179737S][1],NFT[43685300361389353S][1],USD[0.0000001343280260],USDT[0.0000000088201015] |
| 03348154 | USD[0.0341656133750000] |
| 03348156 | ATLAS[135.2080582300000000],BAO[22894.8822321900000000],EUR[0.0000566367662984],KIN[274779.2905243300000000],MBS[10.8409833200000000],MNGO[53.9029171700000000],REEF[534.8884852000000000],SOS[1183238.8525890600000000],SUN[320.4109438500000000],USD[0.0000000010506175] |
| 03348160 | USD[0.0000000037311685] |
| 03348162 | MBS[697.0000000000000000],USD[1.3065087550000000],USDT[0.0000000045200228] |
| 03348164 | USD[0.0056687527765710] |
| 03348165 | GOG[1493.0000000000000000],USD[0.0183748921153377],USDT[0.0000000049539925] |
| 03348167 | BNB[0.0000000173483636],SOL[0.0000079198521932] |
| 03348172 | USD[0.1667504230770000] |
| 03348174 | REEF[120.0000000000000000],USD[0.1068005154306250],USDT[0.0065373343242060] |
| 03348176 | BCH[0.0000000034660000],USD[0.0021217365633200] |
| 03348179 | USD[0.0024245392950000] |
| 03348182 | USD[0.1799400580000000],USDT[1.6419366454482924] |
| 03348185 | USD[0.0372605499875000] |
| 03348197 | BNB[0.0000000025228000],MATIC[0.0000000015100000],STG[1.0877036047832000],TRX[0.0000060000000000],USD[0.0000000201452886],USDT[0.0000000079260736] |
| 03348198 | AVAX[0.0402815400000000],SOS[74192.7574000000000000],USD[0.0000000204120162],USDT[0.0000000026221413] |
| 03348201 | USD[0.9840307100000000],USDT[0.0000000020019705] |
| 03348202 | BNB[0.0000000041324778],SHIB[0.0000000024800000],USDT[0.0001226812942773] |
| 03348203 | ATLAS[0.6000000000000000] |
| 03348204 | BNB[0.0000049300000000],SAND[0.0000010400000000],USD[0.0012363094087764] |
| 03348209 | USD[0.0000000039232000] |
| 03348212 | ETH[-0.0000645782842164],ETHW[-0.0000641723064509],TRX[0.3756000000000000],USD[0.1966886669500000] |
| 03348213 | SOL[0.0599886600000000],USDT[0.9000000000000000] |
| 03348219 | SAND[0.0090500000000000],USD[0.0295780974000000] |
| 03348220 | NFT[43067052490668905][1],NFT[44765254604097245][1],NFT[56404663252131289][1],SAND[0.0000000044000000],TRX[0.0000000253570028] |
| 03348227 | USD[0.0820321287000000] |
| 03348230 | SAND[0.0005000000000000],USD[0.0421379637600000] |
| 03348232 | USD[0.0059468449000000] |
| 03348235 | BAO[1.0000000000000000],DENT[1.0000000000000000],NFT[36483109795664838][1],NFT[38160256964447402][1],NFT[47653476931689691][1],TRX[0.0008430000000000],USD[0.0000000050000000],USDT[0.0000008834341750S] |
| 03348236 | USD[0.0000000042472900],USDT[0.0000000030535616] |
| 03348239 | USD[25.0000000000000000] |
| 03348242 | USD[0.5039064675000000] |
| 03348247 | USD[0.0196678300000000] |
| 03348248 | ATLAS[2.3000000000000000] |
| 03348249 | USD[0.0656501362839975] |
| 03348252 | USD[0.0000000045000000] |
| 03348266 | BAO[12.0000000000000000],BNB[0.4544933700000000],DENT[1.0000000000000000],ETH[0.4081274291408224],KIN[15.0000000000000000],LTC[5.0419085300000000],MATIC[509.0493712400000000],NFT[45356473839510897S][1],NFT[52386616237404641S][1],NFT[53612670745124154S][1],TRX[0.0001600000000000],UBXT[2.0000000000000000],USD[0.0022939168420000],USDT[0.0399427174351605] |
| 03348268 | USD[3.3500340000000000] |
| 03348270 | SAND[1.0000000000000000] |
| 03348271 | USD[0.0081865611434626] |
| 03348274 | SAND[10.0000000000000000],TRX[0.0000000356050000],USD[0.0701386365500000],USDT[0.0610082881250000] |
| 03348275 | TRX[0.0000000886533312],USDT[0.0000000495341952] |
| 03348276 | USD[0.0000001364444400],USDT[0.0000000206296647] |
| 03348280 | SAND[0.0098000000000000],USD[0.0353058255000000] |
| 03348281 | REEF[70.0000000000000000],SAND[0.0100000000000000],USD[0.0543046744000000] |
| 03348285 | USD[0.0045809340000000],USDT[0.0004344465000000] |
| 03348290 | ATLAS[0.6000000000000000] |
| 03348291 | USD[0.0011874220095616] |
| 03348293 | FTT[0.0903500000000000],NFT[37293778465624139S][1],NFT[37923609600855862S][1],NFT[39564367823832063S][1],NFT[43544082708730183S][1],NFT[48107029920844546S][1],PSY[0.0089700000000000],UMEE[9.9900000000000000],USD[0.0000000047202632],USDT[0.0000000094127780] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03348296 | SAND[0.0017100000000000],TRX[14.6016446102910000],USD[0.0010886574775263] |
| 03348300 | TRX[0.0023310074000000],USD[0.0000000155282440],XRP[0.0000000003195042] |
| 03348302 | USD[0.0006148534000000] |
| 03348306 | BTC[0.0000077700000000] |
| 03348309 | USD[0.0000000050000000] |
| 03348312 | AKRO[4.0000000000000000],ATOM[0.0000000062956056],BAO[9.0000000000000000],BTC[0.0000000020000000],DENT[2.0000000000000000],GALA[0.0000000001123597],IMX[0.0004616100000000],KIN[7.0000000000000000],RSR[2.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0001625383816014],USDT[0.0012562478744022] |
| 03348315 | USD[0.0064711619250000],USDT[0.0000006194684520] |
| 03348318 | USD[0.1724437250000000],USDT[0.0000000039722976] |
| 03348321 | USD[0.0855899443500000] |
| 03348330 | NFT (335630207705406794)[1],NFT (386020022065551524)[1],NFT (392678395582885956)[1],NFT (402164429633264338)[1],USD[0.0140782532750000],USDT[0.0168880083025000] |
| 03348331 | ATLAS[0.6000000000000000] |
| 03348334 | EUR[0.0001372137172912],TRX[1.0000000000000000] |
| 03348335 | USD[292.5414800000000000] |
| 03348341 | SAND[0.0000000068138200],TRX[0.0000000021987904],USD[0.0046672188676437] |
| 03348342 | USD[0.0000649596351906] |
| 03348350 | USD[0.0000000097691265] |
| 03348353 | SAND[1.0000000000000000],USD[2.3842179867500000] |
| 03348358 | NFT (358899459620712834)[1],NFT (455238122740564796)[1],NFT (478044044937233459)[1],TRX[0.0053959500000000],USD[0.0000000057387692],USDT[0.0112148016968170] |
| 03348365 | ETH[0.0000000027069080],TRX[0.0000000005667983],USDT[0.0000000322030179] |
| 03348367 | BNB[0.0001784800000000],ETH[0.0000172750000000],LUNA2[0.0757360759900000],LUNA2_LOCKED[0.1767175106000000],LUNC[16491.6900000000000000],TRX[0.3000370000000000],USD[0.0765041980627440],USDT[0.0000000083249736] |
| 03348369 | USD[0.0079245072000000],USDT[1.2600000000000000] |
| 03348372 | FTT[5.6141495202000000] |
| 03348380 | SAND[2.0000000000000000],USD[1.4812614445000000] |
| 03348381 | USD[0.0000000095444328] |
| 03348383 | CEL[0.0000000064212660],USD[0.0000000213721380] |
| 03348390 | USD[0.0000000075000000] |
| 03348392 | USD[0.0000000073698171] |
| 03348395 | USD[0.0000000131507150],USDT[0.0000000075128183] |
| 03348399 | ADABULL[971.2719900650000000],ALGO[33.3927600000000000],AVAX[0.0095800000000000],BNB[2.8454674000000000],BTC[0.9869266210268098],CRO[4188.7884792400000000],DOGE[0.3104500000000000],DOT[145.2080196100000000],ENJ[1519.1840000000000000],ETH[11.2866785880000000],ETHW[4.0994016420000000],FTM[0.5350107500000000],FTT[19.0268706800000000],GALA[6437.6930000000000000],LINK[425.8134603000000000],LTC[0.0097730000000000],LUNA2[31.7074280400000000],LUNA2_LOCKED[73.9839987600000000],LUNC[284017.9450480000000000],MANA[849.3367000000000000],MATIC[258.8457000000000000],SAND[1016.1368800000000000],SOL[27.1558200000000000],SRM[62.7422901700000000],SRM_LOCKED[28.4590592900000000],TRX[0.7655940000000000],USD[20949.6145401535955148],USDT[0.0065578448167213],XRP[1974.4478500000000000] |
| 03348401 | USD[0.0148654120125000] |
| 03348402 | TONCOIN[118.6500000000000000] |
| 03348407 | USD[0.0005026050000000] |
| 03348411 | USD[0.0000000078802760],USDT[0.0000000073034844] |
| 03348413 | ATLAS[0.6000000000000000] |
| 03348416 | USD[0.0000000061822392],USDT[0.0000000031624880] |
| 03348421 | TRX[0.0002280000000000],USD[0.0000001109865560],USDT[0.0000000099040000] |
| 03348422 | USD[8.9779663710000000],USDT[0.0000000066564576] |
| 03348423 | USD[0.0000000144924800],USDT[0.0000000038272570] |
| 03348424 | USD[0.0054831811125000] |
| 03348425 | USD[0.0471754357109780] |
| 03348426 | USD[0.0000000115853160],USDT[0.0000000073034844] |
| 03348427 | USDT[417.3774701200000000] |
| 03348436 | BTC[0.0742942000000000],DOGE[1286.9420584400000000],ETH[0.6812195553719958],EUR[203.7218379106350876],FTM[327.7902176940013212],MSOL[3.7414155500000000],POLIS[363.6762753100000000],USD[0.0000000022172201],USDT[0.0000000102951119] |
| 03348442 | USD[0.0599933521060000] |
| 03348443 | LTC[0.0150664200000000],USD[0.0000014266970428] |
| 03348447 | USD[3.0421088500000000000000000] |
| 03348448 | NFT (331368262314796431)[1],NFT (520618231329076644)[1],TRX[0.0000300000000000],USD[0.6446617200000000],USDT[0.0000000051716028] |
| 03348457 | USD[0.0761932403000000] |
| 03348461 | BAO[1.0000000000000000],BTC[0.0000000100000000],ETH[0.0000001300000000],ETHW[0.0000001314424740],FTM[0.0000000397010810],GBP[0.0001509325488324],KIN[1.0000000000000000],TRX[2.0000000000000000] |
| 03348462 | USD[0.0263331954250000] |
| 03348463 | USD[0.0000031232399221] |
| 03348464 | USD[0.0053139987795615] |
| 03348465 | FTT[0.0044104400000000],SRM[0.0942099400000000],SRM_LOCKED[81.6329167000000000],TRX[0.0013700000000000],USD[0.0006901204721483],USDT[0.0000000187000000] |
| 03348467 | USD[0.0000001022700014],USDT[0.0000000073185500] |
| 03348478 | ATLAS[4.0000000000000000] |
| 03348480 | USD[0.0000018392730640] |
| 03348484 | USD[0.0000000047906954] |
| 03348486 | MATIC[3.4665354538335000],USD[0.3428886400000000] |
| 03348487 | USD[0.0000000022827049] |
| 03348491 | USD[0.0000000391773484],XRP[309.6781031600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03348497 | USD[25.000000000000000] |
| 03348499 | USD[0.0643476715000000] |
| 03348500 | USD[0.0073277621300000] |
| 03348502 | USD[0.0139597126830126] |
| 03348504 | USD[0.0000000023082911] |
| 03348508 | APE[22.791796200000000],DENT[1.000000000000000],USD[0.0100001163282620] |
| 03348510 | NFT (2985780858388622461)[1],NFT (4245572486385145971)[1],NFT (4746411404021819811)[1],NFT (5121700577787241861)[1],USD[0.0086750470095280],USDT[0.0000000020000000] |
| 03348511 | SAND[2.120143570000000],USD[0.0000000533075039] |
| 03348516 | SAND[10.000000000000000],USD[0.0617025776500000] |
| 03348517 | BNB[0.0000000004540100] |
| 03348519 | USD[-0.9069321460000000],USDT[1.152024000000000] |
| 03348520 | ATLAS[0.600000000000000] |
| 03348528 | USD[0.0023593178406827],USDT[0.0000000984459232] |
| 03348529 | USD[0.0000000042028116] |
| 03348532 | USD[0.1089113400000000],USDC[9.000000000000000],USDT[0.0000000020455670] |
| 03348534 | ETH[0.0009998300000000],ETHW[0.0009998300000000],USD[1.425772087919055 2],USDT[0.0000000101738520] |
| 03348538 | BNB[0.0001916500000000],USD[0.0000019462221020] |
| 03348542 | USD[0.0000000149463140] |
| 03348543 | USD[0.2239115400000000] |
| 03348547 | ATLAS[20902.949792315087526 3],FTT[0.0000000007061 13],SOL[0.1499700000000000],USD[0.0000000007210482] |
| 03348554 | BAO[1.000000000000000],GBP[75.000000014347 8151],KIN[1.000000000000000],MBS[398.896353300000000 0],UBXT[2.000000000000000] |
| 03348558 | EUR[0.0095031000000000],USD[0.0378192814007316] |
| 03348567 | USD[0.0142719512500000] |
| 03348570 | MATIC[0.000000006000000 0],NFT (3541591349762470261)[1],NFT (3587333242966592981)[1],NFT (4125465294893670 31)[1],TRX[0.1223000000000000],USD[0.0046954338067940] |
| 03348572 | SAND[0.001520000000000 0],USD[0.0370735651487000] |
| 03348573 | SAND[10.000000000000000],USD[0.2514065436000000],USDT[0.0090000000000000] |
| 03348575 | SAND[1.000000000000000],USD[3.4946546200000000] |
| 03348577 | USD[0.0000000030000000] |
| 03348579 | FTT[0.0416740000000000],SRM[1.291365650000000],USD[0.0039460177540328 ],USDT[21646.3985379429263985] |
| 03348581 | ATLAS[179.964000000000000],USD[0.9976700000000000] |
| 03348586 | BAT[1.000000000000000],CHZ[0.1117673200000000],EUR[1736.835915667292191 6],KIN[1.000000000000000],TRX[1.000000000000000],USD[5.0016333692723742],USDT[0.0000000100865010] |
| 03348587 | LINK[0.0000000083831394],USD[0.0000000100141402] |
| 03348589 | USD[0.0000000010000000] |
| 03348594 | USD[0.0160472732500000] |
| 03348595 | NFT (3218951523125050444)[1],NFT (3766193987260403721)[1],USD[0.0000000088973890],USDT[0.0000000091313416] |
| 03348597 | BAO[1.000000000000000],SAND[2.123470370000000],USD[0.0000000259237036] |
| 03348603 | SOS[220000.000000000000000],TRX[0.1179920000000000],USD[3.3766306407500000] |
| 03348605 | ETH[0.7000000000000000],ETHW[0.2077746700000000],FTT[20.995800000000000],NFT (3016293908337845291)[1],NFT (3716436238859867511)[1],NFT (3996483178480639371)[1],NFT (4996981131272907741)[1],NFT (5270226476687031541)[1],USDT[59.1100000000000000] |
| 03348606 | USD[0.0302098277875000] |
| 03348607 | TRY[0.0000001490607080],USD[0.0000000006930311],USDT[0.0000000039681187] |
| 03348611 | SOL[0.0007344400000000],USDT[0.0513433380000000] |
| 03348614 | USD[0.0000000051932200],USDT[0.0000000073034844] |
| 03348615 | EUR[0.0000000024556048],GRTBEAR[45.292928220000000],USDT[0.0000000147267987] |
| 03348616 | NFT (4646848660591385351)[1],TRX[0.0000000070815624],USD[0.0000000096372702] |
| 03348618 | USD[988.6180727200000000],USDT[0.0000000184048858] |
| 03348619 | USD[0.0000000035220000],XRP[0.0000000074044980] |
| 03348622 | ATLAS[0.600000000000000] |
| 03348627 | SAND[10.000000000000000],USD[0.0000000048738229],USDT[0.0000000097220025] |
| 03348633 | AAVE[0.0001044100000000],AVAX[0.000000100000000],DENT[1.000000000000000],FIDA[1.000000000000000],GALA[0.090316470000000],GBP[0.023664077723471 8],HOLY[1.033064300000000],KIN[4.000000000000000],LINK[385.388101330000000],MATIC[0.003268760000000],RSR[1.000000000000000],TRX[2.000000000000000],USD[0.0100012077411882] |
| 03348634 | USD[0.0000000085943769],USDT[0.0000000050000000] |
| 03348639 | ALEPH[1.487439850000000],AVAX[0.012065220000000],BAO[3.000000000000000],BICO[0.297806280000000],BTC[0.0003168100000000],C98[0.464651930000000],CHR[1.485582450000000],CVC[3.389514070000000],DENT[278.789940140000000],DFL[9.499283270000000],DODO[1.405197210000000],DYDX[0.140782210000000],EDEN[1.519954590000000],EUR[12.002250820595339 1],FTM[0.374810830000000],GENE[0.101114300000000],GT[0.164401500000000],HMT[1.662542420000000],HUM[3.545930040000000],JET[3.083848160000000],JOE[0.714111820000000],KIN[2.000000000000000],LOOKS[0.243251970000000],NEXO[0.484514370000000],PORT[0.682305010000000],PRISM[27.346769890000000],PTU[0.893608640000000],Q69.801891030000000],REAL[0.146458410000000],SLND[0.357184860000000],SNY[0.595265610000000],VGX[0.423623440000000] |
| 03348645 | USD[0.0000000030000000] |
| 03348647 | ATOM[0.000000000755381 0],BNB[0.000000012245333 3],BTC[0.0000000009731370],HT[-0.0000000288400],MATIC[-0.0000001281346 80],NFT (3723528340641065 91)[1],NFT (5198715978070684771)[1],SOL[0.000000084067200],TRX[0.0002220382810 51],USDT[0.0000000068449680] |
| 03348649 | USD[0.0000000005757410] |
| 03348650 | USDT[0.0000000035387820] |
| 03348651 | USD[0.0000000003171330] |
| 03348656 | TUSD[50.000000000000000],USD[0.0332791100000000],USDC[2049.000000000000000] |
| 03348657 | TONCOIN[0.080000000000000],USD[0.0000000009624896] |
| 03348661 | USD[0.0044964654622026] |
| 03348666 | USD[0.0671887701220000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03348667 | USD[0.000000015508695652],USDT[0.000000065331309] |
| 03348668 | USD[0.013203203000000000] |
| 03348673 | USD[0.008705265788266767] |
| 03348677 | USD[0.001078290900000000] |
| 03348680 | USD[0.036190337825000000] |
| 03348686 | BNB[0.000000019853351],USD[0.000000143160373298] |
| 03348687 | USD[0.000000004000000000] |
| 03348695 | ETCBULL[0.000000024551399],EUR[0.000367356726115],MTL[0.000000081839910],STMX[0.0000000955590070],USD[-0.0003557611366818] |
| 03348697 | USD[0.007098285710000000],USDT[0.000000089500000] |
| 03348700 | NFT (4470130444056771771)[1],NFT (5484899921748220631)[1],NFT (5663402940216588691)[1],USD[0.0000000142163939],USDT[0.0000000481258820] |
| 03348701 | NFT (2942587341410897821)[1],NFT (3406780596654803101)[1],USD[0.3580002260000000],XRP[0.4397390000000000] |
| 03348709 | ATLAS[3729.578200000000000],FTT[0.018786802700000],USD[0.0000003399320702],USDT[0.000000130417125] |
| 03348710 | USD[0.003204078681288],USDT[0.000000054873202] |
| 03348711 | USD[0.004313221100000] |
| 03348716 | TRX[0.007790000000000],USD[0.0010707570121824],USDT[0.4370621061289979] |
| 03348720 | USD[0.000000003750000] |
| 03348722 | USD[0.000000211684027],USDT[0.0125673842143708] |
| 03348723 | TRX[0.000000001166520],USD[0.0001927213255430] |
| 03348724 | ATLAS[0.600000000000000] |
| 03348726 | BNB[0.000000078320624],USD[0.000000619191408] |
| 03348728 | BNB[0.000000007289640] |
| 03348734 | NFT (3201933322369427951)[1],NFT (3930444536853295881)[1],NFT (5277284907366207991)[1],USDT[1.200000000000000] |
| 03348735 | USDT[684.460000000000000] |
| 03348737 | USD[0.000000006019360],USDT[0.000000073034844] |
| 03348740 | USD[0.023115820000000] |
| 03348742 | USD[0.0563923639125000] |
| 03348744 | USD[0.000000083000000] |
| 03348748 | USD[0.0559975512500000] |
| 03348755 | LTC[0.000000005000000],TRX[0.005555580000000],USD[0.0008677119572084],USDT[0.000000033614908] |
| 03348757 | USD[0.000000002388534],USDT[0.000000073034844] |
| 03348758 | ETH[0.0000190367814900],MATIC[0.000000035039000],NFT (3142852094419659211)[1],NFT (3393579848440861861)[1],NFT (3832600017728389831)[1],NFT (5204059565182949411)[1],NFT (5657858309449986811)[1],NFT (5715040486997935421)[1],SOL[0.000104920000000],TRX[0.002060000000000],USD[0.0080786579345983],USDT[0.0195604127479340] |
| 03348759 | USD[0.0067966850000000] |
| 03348761 | USD[25.000000000000000] |
| 03348764 | SAND[0.000000009971544],USD[0.000000073007244] |
| 03348766 | AVAX[3.037694938000000],AXS[1.724009921200000],ETH[0.065000000000000],ETHW[0.065000000000000],EUR[14.945807751000000],KIN[2.000000000000000],RSR[1.000000000000000] |
| 03348776 | EUR[0.000000082547304],LUNA2[0.689143752400000],LUNA2_LOCKED[1.608002089000000],LUNC[2.220000000000000],MATIC[4.923926070000000],SOL[11.625369820000000],USD[0.0000002643042095],USDT[0.000000076187134] |
| 03348778 | TRX[0.000000034064000],USD[0.0623093243125000] |
| 03348779 | USD[0.0262920225500000] |
| 03348782 | USDT[0.000000009203810] |
| 03348786 | USD[0.000000097500000] |
| 03348788 | BIT[674.865000000000000],TONCOIN[456.808620000000000],USD[1.8923100000000000] |
| 03348793 | USD[0.000000057437384] |
| 03348795 | SAND[1.999810000000000],TRX[0.773030000000000],USD[0.0041114786750000] |
| 03348800 | BNB[0.000000100000000],TRX[0.000000002929600] |
| 03348803 | SOL[0.000000006792780],USD[0.000000090076131] |
| 03348804 | ATOMHALF[0.000000072600000],AVAX[0.000000020061357],BTC[0.000000099905571],ETH[0.000000010018591],FTM[0.000000091363565],FTT[0.000000086100000],LTCBULL[0.0000000075748551],SOL[0.000000100000000],SUSHIBULL[85200.000000000000000],TRX[0.000084000000000],USD[0.0000001122872800],USDT[0.0000001142240705] |
| 03348808 | USD[0.0083346957042500] |
| 03348813 | USD[0.000002980027852] |
| 03348820 | USD[3.587532319062500] |
| 03348821 | USD[0.6342783010000000] |
| 03348823 | FTT[4.483498796217531<br>4],USD[2.3092666350449030] |
| 03348825 | BTC[0.0104979000000000],ETH[0.5098778000000000],ETHW[0.5098778000000000],USD[303.3366100000000000] |
| 03348826 | USD[0.000000050000000] |
| 03348828 | USD[0.000000046525788] |
| 03348829 | USD[0.000000068418673] |
| 03348836 | USD[0.0035972894130835],USDT[0.0000000021957830] |
| 03348838 | TRX[0.000785000000000],USD[0.000000085134049],USDT[0.0000000093804600] |
| 03348840 | USD[0.000000009092000] |
| 03348841 | USD[0.0165171455000000] |
| 03348843 | USD[0.000000014000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03348845 | USD[0.0000000073048758] |
| 03348863 | USD[0.272078275321901] |
| 03348871 | USD[0.0140748349500000],USDT[0.0067040018500391] |
| 03348876 | BNB[0.0000000004882400],MATIC[0.0000000062077500],TRX[0.0000080035021405],USD[0.0000000069747718],USDT[0.0000000051581018] |
| 03348878 | BTC[0.0036000000000000],ETH[0.0450000000000000],ETHW[0.0450000000000000],MATIC[50.0000000000000000],USD[0.2420706688656655],USDT[0.0000000070053683] |
| 03348880 | SOL[0.1500000000000000] |
| 03348881 | ATLAS[9.3940000000000000],USD[0.5266724809000000],USDT[0.0089760000000000],XRP[0.8231340000000000] |
| 03348883 | USD[0.0000000042931125] |
| 03348887 | LTC[0.0000000088429010],SHIB[0.0000000020000000],USD[0.0000000032660270],XRP[0.0000000046547800] |
| 03348888 | USD[0.0000000035609360],USDT[0.0000000073034844] |
| 03348889 | ETH[0.0000000060781610],USD[0.0000000063545852] |
| 03348890 | CRO[40.5142383100000000],FTT[0.5193389500000000],UNI[1.2090520400000000],USDT[0.000574356926586] |
| 03348892 | USD[0.0591190402500000] |
| 03348893 | TRX[0.0000000081355440],USD[0.0000000082776750] |
| 03348894 | USD[0.0000000071369404],USDT[0.0000000006030904] |
| 03348901 | AVAX[0.0000000022037840],BNB[0.0000056996362611],BTC[0.0000000072458000],ETH[0.0000000022248780],LUNA2[0.0004593508772500],LUNA2_LOCKED[0.0001071720469000],LUNC[0.0000000058314700],MATIC[0.2395639034242634],SOL[2.0558142650512986],TRX[0.0000120016020312],USD[0.0000000049100258],USDT[6.4158529528202477],USTC[0.0000000066839449] |
| 03348902 | AKRO[2.0000000000000000],DENT[1.0000000000000000],GRT[1.0000000000000000],KIN[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000443586882350],USDT[0.0000000058559875] |
| 03348903 | SAND[0.0000560300000000],USD[0.0380491929390463],USDT[0.0000000073034844] |
| 03348907 | FTT[0.0000000026560000],USD[0.0000000068405211] |
| 03348912 | XRP[7.9500000000000000] |
| 03348913 | ATLAS[0.0000000080000000],FTT[0.0000000053332730],GENE[0.0000000020000000],MBS[0.0000000040000000] |
| 03348914 | USD[0.0006263179475349],USDT[0.0000000000890000] |
| 03348915 | USD[0.0515536422443000] |
| 03348917 | USD[0.0000000003340000] |
| 03348924 | BTC[0.0000000002654004] |
| 03348936 | USD[0.0000000067291492],USDT[0.0000000319728955] |
| 03348938 | USD[0.0000000088991876] |
| 03348951 | TRX[0.0000000021071000],USD[0.0000000055571354] |
| 03348952 | FTT[0.0020781154596700],USD[0.0343638090250000] |
| 03348955 | SAND[0.0000526900000000],TRX[0.0000000001860000],USD[0.5713087263750000],USDT[0.0660283598833441] |
| 03348956 | USDT[0.0507199481600000] |
| 03348965 | USD[0.0044446050000000] |
| 03348969 | SAND[11.9998100000000000],TRX[0.0000010000000000],USD[2.2165617049500000] |
| 03348970 | USD[0.0000000085792872],USDT[0.0066047137500000] |
| 03348972 | USD[0.0143724287500000] |
| 03348974 | NFT (545925651428372644)[1],SAND[12.8316794700000000],TRX[0.4384250000000000],USD[0.2493683238841981],USDT[0.6164155800000000] |
| 03348975 | USD[0.0088336595574225] |
| 03348978 | USD[0.0000000010000000] |
| 03348979 | USD[0.0000000092141356] |
| 03348981 | USD[0.0477122120900000] |
| 03348982 | TONCOIN[0.0600000000000000] |
| 03348985 | APE[0.4065666100000000],BTC[0.0065043200000000],DOGE[106.4529105600000000],DOT[1.0642196600000000],GBP[0.0001674560763871],SAND[10.6593362400000000],SOL[0.6867228300000000],USD[0.0002636368229854] |
| 03348987 | TRX[0.0336130000000000],USD[0.1753617922455900],USDT[0.0001092262665787] |
| 03348988 | BNB[0.0000000052000000],TRX[0.0007770000000000],USD[0.0045608576180804],USDT[0.0000000002759194] |
| 03348989 | DOGE[0.6825386500000000],TRX[0.9000670000000000],USD[0.0000001062498400],USDT[0.0000000039940000] |
| 03348990 | MATIC[5.0000000000000000],TRX[0.0007800000000000],USD[0.0000001086877292],USDT[0.1574326315000000] |
| 03349000 | LTC[0.0073885900000000],SGD[0.0062188700000000],USD[0.0000000071776932] |
| 03349003 | USDT[1.0000000000000000] |
| 03349006 | USD[0.0406889747101000] |
| 03349008 | SHIB[40000.0000000000000000],USD[0.0532138412729000] |
| 03349011 | USD[0.0000000035609360],USDT[0.0000000073034844] |
| 03349018 | USD[0.0000000087832000] |
| 03349023 | USD[0.0000000075000000] |
| 03349030 | USD[0.0000000063756529] |
| 03349032 | BTC[0.0238963600000000] |
| 03349035 | USD[0.0000000061831895] |
| 03349036 | ATLAS[9.2014676857781985],ATOM[0.0778167100000000],BTC[0.0000000082985940],USD[-1.0741245632604532],USDT[0.2298744074030208] |
| 03349040 | USD[0.0000000129187840],USDT[0.0000000073034844] |
| 03349044 | USD[0.0000000121338512] |
| 03349048 | USD[0.0184431500000000] |
| 03349050 | USD[0.0000000082500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03349055 | BTC[0.000000008000000000],DAI[0.0742084400000000],LUNA2_LOCKED[87.750999170000000],USD[0.0000003399403100],USDT[0.0000001499684420] |
| 03349059 | ETHW[0.000964140000000],LTC[0.000000009000000],TONCOIN[0.089000000000000],USD[0.000000065856636],USDT[0.0000000019284900] |
| 03349062 | USD[0.0149799389052068],USDT[0.0075185652941689] |
| 03349063 | USD[0.0000000073669382] |
| 03349069 | USD[0.0450472101250000] |
| 03349077 | DOT[3.0388580000000000],USD[1660.0622855550000000000000000000],USDT[2945.4778976316574092] |
| 03349081 | USD[0.0183782038263502],USDT[0.0497806973459590] |
| 03349090 | ALGO[437.9165140000000000],BNB[0.000000010000000],BTC[0.0031042079661529],BUSD[310.1753177900000000],ETHW[0.0000000013738722],LUNA2[0.0058306791470000],LUNA2_LOCKED[0.0136049180100000],LUNC[32.7944620000000000],MATIC[0.0000000044031334],USD[0.0000000297199505],USDT[0.0000001388955584],USTC[0.8040420076400000] |
| 03349092 | ATLAS[1.1690260600000000],USD[73.5609210229875000],USDT[0.1488491865000000],XRP[0.0586590000000000] |
| 03349095 | USD[0.0091896701840000] |
| 03349100 | USD[0.0000000084581534] |
| 03349101 | BNB[1.0000000000000000],BTC[0.1552808190000000],ETH[2.2191731000000000],ETHW[2.2191731000000000],SOL[0.0060725200000000],USD[6.8323876573737996],USDT[0.0000000082775778] |
| 03349102 | USD[0.2375909828017360],USDT[0.0019227571861715] |
| 03349110 | SAND[1.7856211712740156],TRX[0.0000000634609975],USD[0.0000003915433],USDT[0.0000003034198246] |
| 03349111 | SAND[0.0000000371608000],SOL[0.000000046007538],USD[0.0000000064109327],USDT[0.0000000884047035] |
| 03349113 | USDT[0.0000000068300000] |
| 03349116 | ATLAS[0.0000000001000000],BTC[0.0000000078094188],LUNA2[0.3447869304000000],LUNA2_LOCKED[0.8045028376000000],LUNC[75078.0800000000000000],SUSHI[0.0000000058000000],TONCOIN[0.0224157825861368],USD[-1.0926420974687228],USDT[0.0000007832814537] |
| 03349121 | ATLAS[8713.2437911900000000],USD[0.0000000065020012],USDT[0.0000000873727708] |
| 03349128 | LTC[0.0000000094000000],USD[0.0000002451773958],USDT[0.0000012474538640] |
| 03349129 | USD[0.0000000050320000] |
| 03349134 | TRY[0.0003031145790027] |
| 03349138 | USD[0.0000000102953301] |
| 03349145 | ETH[0.0003278900000000],USD[0.0000000035050000],USDT[0.0000001367678867],VGX[0.7653500000000000] |
| 03349150 | NFT [417188784935379987](1],NFT [445513171347824208](1],NFT [545615789697352055](1],SAND[0.0002439228110000],USD[0.0063568640425302] |
| 03349154 | FTT[0.0203457400000000],SAND[1.0000000000000000],USD[0.0000003149031618] |
| 03349159 | USDT[40.0000000000000000] |
| 03349163 | ETH[0.0000000282865241],LUNA2[0.0000000210560536],LUNA2_LOCKED[0.0000000491307917],LUNC[0.0045850000000000],USD[0.0000000884298969],USDT[0.0000142786407908] |
| 03349167 | USD[0.0000000050000000],USDT[0.0000000044300000] |
| 03349171 | EUR[0.0000000582774720],USD[0.0000000097207775],USDT[0.0000000034854825] |
| 03349172 | USD[0.0000000037500000] |
| 03349175 | BNB[0.0227421100000000],SOL[0.0000000096592000],USD[0.0037507268557950],USDT[0.4416628103484940] |
| 03349177 | ETH[0.0000000061430000] |
| 03349178 | FTT[4.1336489200000000],USD[39.0243770257555191] |
| 03349179 | ATOM[0.0000000000221049],CRO[0.0000000029245200],FTM[-0.0000000058079124],USD[0.0000000331498348] |
| 03349183 | SAND[0.0000000426947700],USD[0.0010314350000000] |
| 03349184 | USD[0.0000001443617557],USDT[0.0000000846760000] |
| 03349186 | 1INCH[0.0000000448331831],AVAX[12.2000000020313430],AXS[0.0000000061129168],CEL[0.0547312082795877],ETH[0.2462800000000000],ETHW[0.2462800000000000],FTM[0.0000000568490580],FTT[0.0559371096681905],LINK[0.0000000094714014],LTC[0.0000000075825868],MATIC[0.0000000013284582],RAY[0.0000000075969466],SOL[0.0000000099844931710],UNI[0.0000000049636230],USDT[-196.6337369841546001] |
| 03349189 | USD[0.0000000033579200] |
| 03349190 | USD[26.4621584700000000] |
| 03349191 | USD[0.0000000069598664] |
| 03349195 | FTT[0.2941242200000000],USD[477.6212573895838118],USDT[0.0099583587894864] |
| 03349204 | USD[3.1098500851969926],USDT[-0.0017827136039649] |
| 03349208 | USD[0.0096754576800000],USDT[0.7556020540000000] |
| 03349211 | USD[0.0007639470008523],USDT[0.0000001870866031] |
| 03349212 | USD[0.0000000014222170] |
| 03349219 | USD[0.0220350137940624],USDT[0.0090809577182330] |
| 03349220 | USD[0.0000008987886430] |
| 03349223 | BNB[0.0000000075288142],ETH[0.0000000090858357],HT[0.0000000072500000],LTC[0.0000000049010890],MATIC[0.0000000031230424],SAND[0.0000000042555773],SOL[0.0000000096393784],TRX[0.0000078853855304],USD[0.0000014453970262],USDT[-0.0000013255153530] |
| 03349227 | FTT[2.1000000000000000],USD[0.6350545400000000] |
| 03349235 | USD[0.0000000011250000],USDC[93.1644125600000000] |
| 03349240 | TONCOIN[0.0300000000000000] |
| 03349241 | LUNA2[0.6408858815000000],LUNA2_LOCKED[1.4954003900000000],LUNC[139554.2500000000000000],USD[0.0000000424860057],USDT[0.0083204436021600] |
| 03349243 | USD[0.0000000025000000] |
| 03349244 | USD[0.0000000017056000] |
| 03349246 | AVAX[0.0000000069006696],BAT[0.0000000100000000],BNB[0.0000000086069652],FTM[0.0000000019477331],LTC[0.0000000050000000],MATIC[0.0000000080000000],MKR[0.0000000025000000],SAND[0.0000000036975348],SOL[0.0000000089843500],USD[0.0000016706660347],USDT[0.0000000884168625],USTC[0.0000000085149260],XRP[0.0000000057065479] |
| 03349247 | USD[0.0000001227760954] |
| 03349252 | USD[0.0000000090379240],USDT[0.0000000073034844] |
| 03349254 | TONCOIN[0.0400000000000000],USD[0.0000000022750000] |
| 03349255 | BTC[0.0000000020000000],ETH[0.0002055300024425],ETHW[0.0002055300024425],LOOKS[0.9861300000000000],LUNA2[0.0000000040000000],LUNA2_LOCKED[22.5141036000000000],REN[0.0600000000000000],TONCOIN[0.0140900000000000],USD[0.0070963009952860] |
| 03349256 | TRX[0.3105900000000000],USD[0.4581163237500000],USDT[29.3424218296591977] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03349265 | USD[0.0000000012211587] |
| 03349273 | FTT[0.0000000018162500],TRX[0.0000000079363047],USD[0.0000000049424203] |
| 03349276 | USD[0.0000000048968455] |
| 03349277 | USD[0.0000000036958382] |
| 03349289 | ETH[0.0000000006790173],USD[0.0000170304775017] |
| 03349291 | AVAX[0.4175399300000000],BTC[0.0002402400000000],ETH[0.0065420700000000],ETHW[0.0064599300000000],LUNA2[0.0365753822200000],LUNA2_LOCKED[0.0853425585000000],LUNC[7964.3664828000000000],MATIC[17.1579561700000000],SHIB[6970.8865226000000000],SOL[0.2590305400000000],USD[0.0579533769698508] |
| 03349292 | SAND[0.0000000029307600],TRX[0.0000000042253018],USD[0.0337705150000000] |
| 03349294 | ATLAS[87.0026889210817000],CQT[16.9967700000000000],NFT (335320346019774501)[1],SAND[14.0232658500000000],SHIB[170105.9836214700000000],USD[0.0000000202795974],USDT[15.4714469717101700] |
| 03349298 | USD[0.0195263393375000] |
| 03349299 | USD[0.0568627532500000] |
| 03349300 | USD[0.0000000085000000] |
| 03349301 | SAND[0.9998000000000000],USD[0.1627500000000000] |
| 03349303 | BAO[1.0000000000000000],FTT[0.0003622500000000],RSR[1.0000000000000000],USDT[0.0019181601875101] |
| 03349305 | BAO[1.0000000000000000],ETH[0.0000000000199100],USD[0.0011637028111841] |
| 03349306 | BTC[0.1826863266600000],ETH[2.5095998539000000],EUR[0.0000000081989429],FTT[9.0788595042539361],LUNA2[0.0000006543751655],LUNA2_LOCKED[0.0000015268753860],MSOL[2.8148923100000000],PAXG[1.0630357810000000],SOL[2.4833558600000000],STETH[1.4461847669209096],USD[0.0064185424807919] |
| 03349307 | LTC[0.0000000000300000],SAND[0.0000550700000000],TRX[0.0000010000000000],USD[0.0005137449631872],USDT[0.0000000044782366] |
| 03349308 | USD[0.0556546371790463],USDT[0.7000000000000000],XRP[-1.0031525036729888] |
| 03349311 | USD[0.0000000024689400] |
| 03349315 | USDT[0.0000000024073198] |
| 03349317 | USD[5.0496672267500000] |
| 03349318 | TRX[0.0000000027547866],USD[0.0232089400000000] |
| 03349323 | FTT[150.1407915529142478],USD[432.6342446708372798],USDT[0.0000000067492315] |
| 03349324 | USD[0.0289601805000000] |
| 03349327 | SAND[0.1000000000000000],USD[0.0748507473000000] |
| 03349334 | USD[0.0111399044000000] |
| 03349335 | BTC[0.0000000090000000],LTC[0.0083546400000000],NFT (391170348760837837)[1],NFT (426012587144273216)[1],NFT (460266533399428545)[1],TRX[0.0009720007804000],USD[0.0000000068123760],USDT[175.2061251811250000] |
| 03349336 | APT[20.0000000000000000],ATLAS[4040.0000000000000000],BUSD[2000.0000000000000000],FTT[112.6000000000000000],LTC[1.0000000000000000],TONCOIN[72.1000000000000000],USD[1758.9999134302050000],USDT[323.2013820620326007] |
| 03349337 | TONCOIN[0.0360200000000000],USD[0.2896482553501832],XRP[0.0000000000000000] |
| 03349340 | USD[0.0000000123816914],USDT[0.0000000071402443] |
| 03349344 | USD[0.0018863490925672] |
| 03349346 | BEAR[229611.9713733400000000],USD[0.0000000021923316],USDT[0.0000000000006848] |
| 03349348 | USDT[0.0000000046600000] |
| 03349349 | LTC[0.0110000096062795],UNI[0.0000000053507218],USD[0.0000000119581260],USDT[0.0000010616924796] |
| 03349350 | FTT[0.0206978877900000],USD[0.0338254830000000] |
| 03349356 | AVAX[0.0000000100000000],ETHBULL[479.8081246680000000],ETHW[0.0000005900000000],LUNA2[0.0000545565792800],LUNA2_LOCKED[0.0012729868500000],LUNC[11.8798100000000000],RAY[0.0000000100000000],SOL[0.0000000192708033],USD[0.0235092663709955] |
| 03349357 | USD[0.0000000091770513] |
| 03349362 | USD[0.0091150000000000],USDT[0.0005308400000000] |
| 03349363 | USD[0.0007687901961977],USDT[0.0000000098000000] |
| 03349370 | BAO[1.0000000000000000],MBS[56.2118591529000000] |
| 03349371 | TONCOIN[2.6000000000000000] |
| 03349373 | USD[0.0000000078482040] |
| 03349375 | USD[0.0000000093425456],USDT[0.0000000001816741] |
| 03349376 | USD[0.0001391270532608],USDT[0.0000000005604736] |
| 03349377 | USD[0.0000000035328000] |
| 03349378 | BUSD[891.0284960000000000],DOT[9.9981000000000000],USD[0.0000000050000000] |
| 03349382 | ATLAS[1.0000000000000000] |
| 03349387 | USD[0.0000000035996290] |
| 03349388 | TRX[0.0000000011333992],USD[0.0000000538203154] |
| 03349390 | USDT[0.0000225435226622] |
| 03349398 | TONCOIN[0.1000000000000000] |
| 03349402 | BTC[0.0000000025000000],USD[30.0000000000000000] |
| 03349404 | FTT[0.0000000072023732],USD[0.0016016992123745],USDT[0.0000000026242248] |
| 03349405 | BNB[0.0030000000000000],MATIC[7.5000000000000000],USD[0.0098880500000000] |
| 03349406 | USD[0.0000006557406554] |
| 03349410 | USD[0.0000000056904923],USDT[0.0000000032966682] |
| 03349412 | TONCOIN[9.2900000000000000] |
| 03349414 | AVAX[0.1000000000000000],GODS[3.9000000000000000],SAND[12.4806790600000000],USD[0.2753848679409446] |
| 03349417 | USD[0.0000000072310200],USDT[0.0000000073034844] |
| 03349421 | USD[0.0000002835664776] |
| 03349422 | USD[25.0000000000000000] |
| 03349424 | ATLAS[224.0176992700000000],USD[0.0000000002390175],USDT[0.0000000060883505] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03349427 | EUR[0.0000000018841861],LTC[0.0000000020463051],USDT[0.0000000074775216] |
| 03349428 | USD[0.0000000052500000] |
| 03349429 | BTC[0.0016850900000000],ETH[0.0000000100000000],USD[0.3229995637178829],USDT[0.2900000246940712] |
| 03349431 | AUD[0.0002411986243731],BTC[0.0222734000000000] |
| 03349435 | USD[0.0052017977599012],USDT[0.0111430823950016] |
| 03349438 | USDT[4.6000000000000000] |
| 03349442 | FTT[5.0000000000000000],USDT[600.0001788594426862] |
| 03349443 | TRU[0.9975300000000000],TRX[0.0023109900000000],USD[0.1951269574307154],USDT[-0.0057929869095097] |
| 03349444 | USD[0.0000004106293963] |
| 03349445 | SAND[0.0000000097900000],TRX[0.0030480000000000],USD[0.0601327592234060],USDT[0.0000001895273740],XRP[0.0000000048349968] |
| 03349446 | TONCOIN[0.0000000100000000],TRX[0.0000000060690244],USD[0.0000000055340084] |
| 03349447 | BTC[0.0000000565180200] |
| 03349448 | BTC[0.0000043370000000],USD[1.9088978300000000],USDT[0.4504432155109892] |
| 03349450 | USD[0.0211708832500000] |
| 03349451 | USD[0.0000000344400000] |
| 03349452 | ATLAS[0.0000000022238592],BTC[0.0000000063171561] |
| 03349453 | USD[0.0017297453036810] |
| 03349454 | USD[0.0011641693590509],USDT[0.0000000095929127] |
| 03349459 | MATIC[0.0000000402023500],TRX[0.0002280000000000],USD[0.0000000110899181],USDT[0.0491971697763595] |
| 03349462 | ATLAS[0.3765525200000000],AVAX[0.0000000086085000],BNB[0.0100786595600000],ETH[0.0000000055776955],FTT[0.0000000100000000],LOOKS[0.0000000061113806],NFT (28959703407439153 9)[1],NFT (32982312565549210 7)[1],NFT (43395319409031 7868)[1],NFT (46057926688790054 7)[1],NFT (49347038655399161 8)[1],NFT (56319498024876203 6)[1],SOL[0.0000007330106 4],USD[-1.43815833564676 36],XRP[0.160774030000000 0] |
| 03349466 | USD[0.0922231717500000] |
| 03349467 | USD[0.0000000105731087],USDT[0.0000000082497234] |
| 03349468 | USDT[0.0000000022963280] |
| 03349470 | USD[0.0000000420781184] |
| 03349471 | FTT[0.0011544600000000],USD[0.0000024688515642] |
| 03349473 | USD[0.0000000052012942] |
| 03349475 | USD[0.0000000076992505] |
| 03349480 | USD[0.0000000029511388],USDT[0.0000000074319800] |
| 03349482 | SAND[2.0000000000000000],USD[2.8199591200000000] |
| 03349483 | AKRO[2.0000000000000000],APE[19.9435595500000000],BAO[69.0000000000000000],BTC[0.0190399256780402],DENT[6.0000000000000000],ETH[0.0792103694397996],ETHW[0.0139469394397996],FIDA[1.0009319700000000],KIN[70.0000000000000000],RSR[1.0000000000000000],SOL[2.5153044300000000],TRX[7.0000000000000000],UBXT[3.0000000000000000],USD[0.3606359144914288],USDTI[0.0002023679273496] |
| 03349484 | USD[0.0000734951408947] |
| 03349486 | USD[0.0000000106081887] |
| 03349492 | USD[0.0069267212479180],USDT[0.0000000060364690] |
| 03349498 | TONCOIN[91.7000000000000000],USD[0.1744303200000000] |
| 03349499 | USD[0.0490025907500000] |
| 03349502 | USD[0.0000000083852040],USDT[0.0000000073034844] |
| 03349505 | BAO[1.0000000000000000],USDT[0.0000000032394226] |
| 03349507 | SHIB[1313.4024464800000000],USD[0.0000000031501040] |
| 03349510 | USD[0.0703919559717336],USDT[0.0018962872500000] |
| 03349511 | USD[0.0000000025139000] |
| 03349514 | FTM[302.9394000000000000],LUNA2[3.0589140520000000],LUNA2_LOCKED[7.1374661200000000],LUNC[666084.9749200000000000],USD[-129.6112161716292637],USDT[0.1107680960000000] |
| 03349517 | ETHBULL[3.1485000000000000],USD[0.0635167500000000] |
| 03349518 | ETH[0.0000000302446592],FTT[0.0956105400000000],USD[0.0999428617300000],USDT[425.0000000000000000] |
| 03349521 | TRX[0.0000894600000000],USD[0.0222272004647090],USDT[0.0000487552261039] |
| 03349522 | ETH[0.0000000094380000] |
| 03349523 | FTT[0.0000000020180000],USD[0.0009523471469926],USDT[0.0000000082120023] |
| 03349524 | TONCOIN[0.0700000000000000],USD[0.0000000030000000] |
| 03349526 | USD[0.0000000032296000] |
| 03349531 | ETH[-0.0000000036370924],NFT (43187221160670186 9)[1],NFT (45734221035510401 3)[1],TRX[0.0002300050351293],USDT[2.0383295058880400] |
| 03349532 | TRX[0.0000020000000000],USD[1513.3421398960000000000000000000],USDC[1.0000000000000000] |
| 03349534 | USD[0.0466767803708628] |
| 03349537 | USD[0.0000000085543672] |
| 03349539 | TRX[0.0000000073965919],USD[0.0000000079638548],USDT[0.0000000319917704] |
| 03349540 | TRX[0.0000000087080000],USD[0.0602735832849861] |
| 03349542 | USD[0.0121876927500000] |
| 03349544 | USD[0.0020704570625000] |
| 03349548 | USD[0.0000000045000000] |
| 03349551 | USD[0.0062252333900000] |
| 03349554 | BAO[1.0000000000000000],EUR[0.0000003843322281],KIN[2.0000000000000000],USD[0.0001842459062595] |
| 03349556 | SAND[0.9998100000000000],USD[2.3562115600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03349558 | SAND[1.0000000000000000],USD[3.5052120050000000] |
| 03349562 | USD[0.0031099600000000] |
| 03349563 | TRX[0.0000000088445517],USD[0.0555634149629931] |
| 03349564 | BNB[0.0000000014425170],TRX[0.0613195900000000],USD[0.0000013974820357],XRP[0.0038435800000000] |
| 03349565 | FTT[0.0000006989194097],USD[0.0000003681986206],USDT[0.0000000093579390] |
| 03349566 | USD[0.2027692539278190],USDT[0.0178438563856954] |
| 03349576 | USD[0.0000000066800000] |
| 03349577 | ETH[0.3070000084000000],ETHW[0.1109602584000000],FTT[2.1000000000000000],TRX[31.0032150000000000],USD[0.1171129841064302],USDT[0.0993208544673331] |
| 03349581 | USD[0.0000096606087130] |
| 03349584 | USD[0.0071731057500000] |
| 03349585 | USD[0.0358903660000000] |
| 03349588 | BTC[0.0127487430168000],USD[0.0001228753468851] |
| 03349589 | BNB[0.0000000078628100],FTT[0.0000018981011742],LUNA2[0.3117151491000000],LUNA2_LOCKED[0.7273353479000000],MATIC[0.0000000031689600],TRX[0.0000380083945755],USDT[0.9570752474949066] |
| 03349591 | USDT[0.0000255166263837] |
| 03349599 | USDT[0.0800000059179370] |
| 03349605 | NFT [2978589121698101711][1],NFT [3739938437130944110][1],USD[0.0850625727500000] |
| 03349615 | TRX[0.0000000094000000],USD[0.0299349705000000] |
| 03349617 | NFT [3853101723333724521][1],NFT [4464275125026850401][1],TRX[0.0000000045600000],USD[0.0000000033996595] |
| 03349628 | 1INCH[14.1455332416835100],AVAX[0.0000000000000000],BTC[0.0072763958469800],CHZ[290.0000000000000000],FTM[31.3856600792488600],FTT[4.2241204300000000],MATIC[10.5596960660278400],SLP[899.8407000000000000],USD[0.6700543805715103],USDT[0.0077716718862355],XRP[34.7674513092722100] |
| 03349629 | ETH[0.0003949000000000],ETHW[0.0003949000000000],LINK[29.0000000000000000],USD[5462.0299037976000000],USDC[10.0000000000000000],USDT[0.0000000109930708] |
| 03349630 | ETH[0.0000000546435000],USD[0.0000001807206697],USDT[0.0000000004339000] |
| 03349631 | TRX[0.0000000088509240],USD[0.0000004687362244] |
| 03349632 | USD[0.0056904337500000],USDT[0.0000000011965423] |
| 03349643 | USD[0.0000000063577355],USDT[1725.6220866810780818] |
| 03349645 | USD[0.0000000093620624] |
| 03349648 | MBS[68.9884000000000000],USD[0.3536586350000000] |
| 03349649 | LTC[0.0000000024000000],TONCOIN[1.0000000000000000] |
| 03349651 | USD[0.0491176662500000] |
| 03349656 | USD[0.0196308699392000],USD[0.0000139626923350],USD[0.0000040794151552] |
| 03349662 | BAO[2.0000000000000000],ETH[1.3440013048853408],ETHW[0.0000000046283552],EUR[1173.7107808672313510],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000175579854],USDT[0.0000000051356718] |
| 03349669 | USDT[1.5588860200000000],USD[0.0968923368554787],USDT[0.1000000137133186] |
| 03349679 | USD[25.0000000000000000] |
| 03349681 | USD[0.0000040416274267] |
| 03349687 | USD[0.0000000180943600],USDT[0.0000000013193154] |
| 03349688 | SAND[12.0000000000000000],TRX[0.6352010000000000],USD[1.5559509622500000] |
| 03349689 | USD[0.0000000149571785],USDT[0.5649177125281600] |
| 03349692 | FTT[0.0388870600000000],USDT[0.0000000043658344] |
| 03349695 | USD[0.0262704058625000] |
| 03349696 | USD[0.0572294707500000] |
| 03349699 | USD[0.0000000094484551],USDT[109.6100731198651076] |
| 03349701 | USD[0.0000000160216220] |
| 03349706 | SOL[0.0000000043160000],TRX[0.0000010000000000],USD[0.0000113423916125],USDT[0.0000051906097890] |
| 03349711 | SAND[0.0000000075000000],USD[0.0000001254898683],USDT[0.0000000094839864] |
| 03349714 | USD[0.0000000050000000] |
| 03349720 | USD[0.9996200000000000],USD[0.0000000111341696],USDT[9.1392086492706818] |
| 03349727 | ATLAS[5668.8660000000000000],USD[0.5351738526000000],USDT[0.0000002702114105] |
| 03349732 | FTT[0.0168098774816700],NFT [2948823992199749251][1],NFT [4823142561629429471][1],USD[0.0659272845125000] |
| 03349739 | USD[7.2525433178000000],USDT[0.0000000112145310] |
| 03349740 | SHIB[1012.2700569800000000],USD[0.0000000058750080] |
| 03349743 | TRX[0.0000000061228000],USD[0.0000000284862104] |
| 03349744 | USD[0.0000002243272281] |
| 03349746 | LOOKS[433.0000000000000000],LUNA2[0.0701501363700000],LUNA2_LOCKED[0.1636836515000000],RUNE[104.1000000000000000],USD[16.7326407623764678],USDT[0.0000000134471341],USTC[9.9300908600000000] |
| 03349748 | USD[0.0077916056226635] |
| 03349749 | BTC[0.0000000061000000],EUR[0.0000017804824038],TONCOIN[20.5545985379990000],USD[0.0036548682184740],XRP[0.0000000094900000] |
| 03349752 | ADABULL[1706.3030673700000000],BTC[0.0046928100000000],BULL[0.7280875519640000],ETH[0.0232212900000000],ETHBULL[15.5873943500000000],ETHW[0.0232212900000000],GBP[0.0003287664430734],MATICBULL[16840.7178304300000000],TRX[2187.0452611300000000],TRXBULL[7598.3934952200000000],USD[0.0227089323234456],XRP[153.1891608800000000],XRPBULL[9642768.8836466000000000] |
| 03349756 | USD[0.5256860252500000] |
| 03349757 | USD[0.0044106650000000] |
| 03349758 | AURY[8.8165640000000000],AVAX[0.9367605000000000],BTC[0.0122902000000000],CRO[104.6151158000000000],DOT[3.2137470000000000],ETH[0.0568138800000000],ETHW[0.0568138800000000],SAND[10.3294568000000000],SOL[0.5803335000000000],USD[1400.0587860000000000] |
| 03349759 | ATLAS[0.0000000084543978],BAO[8.0000000000000000],BTC[0.0000000021130228],CHZ[0.0000000011641608],DENT[3.0000000000000000],DOGE[0.0033855845123148],FTM[0.0002372319883158],GODS[0.0001305474886339],GOG[0.0009382260407267],KIN[12.0000000000000000],SOL[0.0000000015606512],USDT[0.0000000133921468] |
| 03349760 | USD[0.0576538834250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03349761 | GOG[35.992800000000000],MBS[36.992600000000000],USD[0.4080070000000000] |
| 03349764 | BAO[1.000000000000000],NFT (350198560315629300)[1],NFT (461849077767267102)[1],NFT (571471659681474591)[1],USDT[0.0000011499383062] |
| 03349766 | ETH[0.0000000049360700] |
| 03349772 | MBS[449.910000000000000],USD[0.091289045988591],USDT[0.0000000134577771] |
| 03349773 | USD[0.0000000158021243],USDT[0.0000000061238066] |
| 03349774 | USD[0.0000000042196894] |
| 03349775 | USD[0.0000000025168032] |
| 03349787 | USD[0.0000000062836604],USDT[0.0547143970646000] |
| 03349791 | SAND[0.0690270100000000],USD[0.0503434504198161] |
| 03349793 | USD[0.0000000059540091],USDT[0.0000000128282808] |
| 03349794 | USD[0.0154617195000000] |
| 03349797 | LTC[0.0000000200000000],SAND[0.0379495700000000],USD[0.0234609654375000] |
| 03349801 | USD[0.0000000084922400] |
| 03349802 | USD[0.0000000006250000] |
| 03349803 | USDT[0.0000000060000000] |
| 03349804 | DOT[0.0937800000000000],ETH[0.0005137744333853],ETHW[0.0005137744333853],LINK[0.0958000000000000],USD[0.0000000075590610],USDT[1207.3697784315447248] |
| 03349805 | EUR[0.0036388059604688] |
| 03349807 | USD[0.0000000014470071] |
| 03349811 | SAND[2.000000000000000],USD[1.4929776671100000] |
| 03349814 | BNB[0.0000000064665524],DOGE[0.0000000043826600],LTC[0.0000000066139940],NFT (575676814000659350)[1],TRX[0.0000190000000000],USD[0.0000000066589340],USDT[0.3929334346562644] |
| 03349816 | USD[0.0042300822000000] |
| 03349818 | TONCOIN[0.0999000000000000],USD[0.0098181461125911] |
| 03349819 | USD[0.0000000069172920] |
| 03349829 | USD[0.3050575246363915] |
| 03349842 | TRX[88.000000000000000],USD[0.0434704255000000] |
| 03349843 | BTC[0.0000000008000000],USDT[0.0000000059000000] |
| 03349845 | USD[0.0000000020222550] |
| 03349846 | USD[3.0350000000000000] |
| 03349849 | USD[0.0000000083973148] |
| 03349854 | TRX[0.0000010000000000],USD[0.0264685397220000] |
| 03349856 | USD[0.0086712245000000] |
| 03349859 | USD[0.0000044051583688] |
| 03349860 | BTC[0.0000000094175237],LUNC[0.0000000079886974],USD[0.0116111970568027],USDT[0.0000000012304115] |
| 03349862 | USD[0.0004205416650000],USDT[0.0000000010867594] |
| 03349864 | USD[0.0000000075000000] |
| 03349866 | USD[0.0637712593500000] |
| 03349871 | AVAX[0.0000000055641784],BUSD[36.985986100000000],ETH[0.0002194974143099],ETHW[0.0000121227651469],FTT[0.0000000064493141],NEAR[0.0000000023915701],SOL[0.0000000001000000],USD[0.0000000003441898],USDT[0.0000000007714829] |
| 03349872 | NFT (393694287823008067)[1],NFT (498980411010881295)[1],NFT (552401919412339057)[1],USD[0.0134822552000000],USDT[0.2874016752706804] |
| 03349878 | USD[0.0000001545280557],USDT[0.0000000022431458] |
| 03349880 | SAND[0.0000000064834088],TRX[0.0000000050777744] |
| 03349881 | USD[0.0000000079280000] |
| 03349883 | FTT[359.100000000000000],USDT[13558.9001844462020000],XRP[8407.8991919023200000] |
| 03349886 | AKRO[1.000000000000000],ALICE[0.0000000020000000],BAO[4.290562936100000],BNB[0.0000000019659112],DOGE[0.0000000034448576],FIDA[0.0000380096800000],FTT[0.0000025124711128],KIN[6.943541223690000],LTC[0.0000000755363181],MANA[0.0000000033680000],RSR[1.000000000000000],SHIB[0.0000000403598092],SLP[0.0000000046839406],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.0000009737930939],USDT[0.0000000064235673] |
| 03349892 | USD[0.0000000071436311],USDT[0.0000000152369308],XRP[0.0000000020124406] |
| 03349897 | EUR[0.0000000317704976] |
| 03349899 | USD[0.0616401925750000] |
| 03349905 | USD[0.0244545100000000] |
| 03349909 | USDT[0.0000000029132871] |
| 03349910 | ETH[0.0000000568262600],NFT (305690588807463401)[1],NFT (318246889841053336)[1],NFT (422115085642672987)[1],NFT (567034026539020919)[1] |
| 03349914 | USD[0.0000000076274285] |
| 03349921 | TONCOIN[0.0800000000000000],USD[0.0000000044131396],USDT[0.0000000087187601] |
| 03349926 | USD[0.0000000058200438] |
| 03349927 | ETH[0.0000000084128783] |
| 03349928 | BAO[1.000000000000000],EUR[0.0557452700000000],KIN[1.000000000000000],LUNA[1.253189674000000],LUNA2_LOCKED[2.820482405000000],TRX[0.0000810000000000],USD[0.7753385714552965],USDT[0.0000000036447771] |
| 03349929 | TRX[0.0000000025571000],USD[0.0646918829000000] |
| 03349930 | BTC[0.0075372900000000],EUR[239.000000000000000],FTT[0.0189795523147379],MSOL[0.2657253100000000],SOL[0.0075210500000000],STETH[0.0396686216014920],USD[60.9973370328265895],USDT[0.0000000075000000] |
| 03349939 | CRO[9.990000000000000],USD[0.0000017920573900],USDT[0.1331856731192800] |
| 03349946 | NFT (289523766842193523)[1],NFT (289603439646020990)[1],NFT (536315213694391291)[1],USDT[3.4120790000000000] |
| 03349948 | AAVE[0.0200254013238400],AVAX[0.2016041475574000],BNB[0.0201601148892500],BTC[0.0015255177877000],CHZ[20.000000000000000],DOGE[1.0016733300000000],DOT[0.2020446666054000],ETH[0.0050176012507600],ETHW[0.0030000000000000],FTT[0.1369049728282514],LINK[0.2002580627666000],LTC[0.0102881070000000],MATIC[2.012199678664270],SOL[0.0100934800000000],UNI[0.0501047800000000],USDT[34.5206892992324509],USDT[37.7602821263831600] |
| 03349949 | USD[0.0002217251964850] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03349950 | NFT (34177089565097268)[1],NFT (40346130712313155)[1],NFT (53397751546519147)[1],USD[0.080784669020800000] |
| 03349954 | BNB[0.000000007500000000],BTC[0.0000000026400000],ETH[0.000000005460000000],NFT (30791982797953199600)[1],NFT (46436569963857239700)[1],NFT (47623567886176875000)[1],NFT (50470174573969710900)[1],SOL[0.0191973989847482400],USD[0.0000000054102912000],USDT[0.0000000085159714000] |
| 03349962 | BTC[0.0000000020000000],XRP[0.0000000088019221] |
| 03349964 | USD[0.0000000029640000] |
| 03349970 | USD[0.0000006307553642] |
| 03349976 | EUR[0.0000009425600106],FTT[0.5213877100000000],USD[0.0042943107173290] |
| 03349977 | USD[0.0000000032397066] |
| 03349978 | ETH[0.0000000300000000],ETHW[0.0000000077443803],FTT[0.0559540100000000],NFT (53766198471896431800)[1],SRM[0.0000000000000000],USD[0.0000001001128939],USDC[50000.0000000000000000],USDT[0.0000000179943050] |
| 03349979 | USD[0.0086473262261862] |
| 03349980 | SAND[1.0000000000000000],USD[0.0898602250000000] |
| 03349982 | USD[0.0000000032813838] |
| 03349988 | USD[0.0284195363008800] |
| 03349992 | SOL[0.0035870800000000],TRX[0.0000010000000000],USD[0.0276363900000000],USDT[0.0485493080000000],XRP[0.6700000000000000] |
| 03349999 | TRX[0.0000000023760000],USD[0.0000000006846591],USDT[0.0000000008811294] |
| 03350001 | FTM[-0.0986915015011312],NFT (31108432214942958400)[1],NFT (45382187163480061700)[1],NFT (47373095439196003700)[1],NFT (49080799804810796)[1],NFT (50039841597232572200)[1],NFT (56428133493434833600)[1],USD[-0.1870353541940389],USDT[0.4465870147965411] |
| 03350005 | SOL[0.0000000091415688],USD[0.0000000101933096],XRP[0.0000000070000000] |
| 03350012 | USD[0.0000000050000000] |
| 03350013 | SAND[0.0000000053418318],TRX[0.0000000079401940],USD[0.0000000062731717] |
| 03350025 | TONCOIN[0.0700000000000000] |
| 03350029 | SAND[1.9996000000000000],TRX[0.0000010000000000],USD[1.1805488533000000],USDT[0.0031858750000000] |
| 03350030 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000001793971212],KIN[2.0000000000000000],LUNA2[0.0001234485042000],LUNA2_LOCKED[0.0002880465098000],LUNC[26.8811717000000000],NEXO[0.0022728500000000],USD[0.0000000043338780] |
| 03350036 | USD[0.0000000066594884] |
| 03350042 | USD[0.0042785099610515] |
| 03350050 | USD[0.0879056202500000] |
| 03350056 | SAND[1.0000000000000000],USD[0.4855425800000000] |
| 03350062 | SAND[0.0000000025166673],SOL[0.0000000003799722],USD[0.0000016560523110] |
| 03350065 | USD[1.0000000000000000] |
| 03350071 | USD[0.0148827718050480],USDT[0.0000000086949747] |
| 03350091 | ATLAS[0.0000000002417254],BTC[0.0000000032116144],USD[0.0004270257094072] |
| 03350098 | USD[0.0000000093569240] |
| 03350101 | ATOMBULL[2187.0000000000000000] |
| 03350105 | USD[0.0000000070000000] |
| 03350111 | BTC[0.0000014530640000],COPE[0.1287786090620820],SOL[0.0004000000000000] |
| 03350113 | USD[0.0000000118369452],USDT[0.0000000030570664] |
| 03350117 | BTC[0.1099000000000000],ETH[0.3510000000000000],ETHW[0.3510000000000000],SHIB[12300000.0000000000000000],USD[24.2735207560000000] |
| 03350120 | BTC[0.0003565000000000],KIN[1.0000000000000000],SOL[0.0332894900000000],USD[0.0037208264412040],XRP[0.7940130000000000] |
| 03350124 | BNB[0.0000000040600000] |
| 03350125 | AKRO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000136273704],USDT[0.0000000070096880] |
| 03350127 | USD[0.0000000050000000] |
| 03350128 | BTC[0.0000859300000000],USD[1.3114622746000000],USDT[0.0069470000000000] |
| 03350131 | USD[0.0000000082373034],USDT[0.0000000001984430] |
| 03350132 | TONCOIN[1.5450000000000000],USD[0.0003440257200000] |
| 03350134 | USD[0.0000000038760000] |
| 03350139 | USD[0.0096576420934237],USDT[0.0000000011370023] |
| 03350140 | NFT (29006364184356507800)[1],NFT (30394334036366601800)[1],NFT (36400576521906015200)[1],NFT (37692117258587789500)[1],NFT (40134923013773080500)[1],NFT (45665184185320637000)[1],NFT (55886960080896424800)[1],SRM[4.0354401400000000],SRM_LOCKED[29.6845598600000000] |
| 03350147 | USD[30.0000000000000000] |
| 03350148 | USD[0.0000000000452000],USD[0.0217921696500000] |
| 03350150 | SHIB[2291.6979798900000000],USD[0.0034628143001172],USDT[0.0000000072641481] |
| 03350153 | BAO[1.0000000000000000],USD[0.0000000038274560] |
| 03350157 | BNB[0.0000001075615190],DOGE[0.0000000558119280],FTT[0.0000000020790142],MATIC[0.0000000004274225],TRX[0.0000000070376500],USD[0.0000000081826848] |
| 03350158 | FTM[22.0956463284000000],GALA[158.5595145264730000],USD[0.0000174875645791] |
| 03350161 | USD[0.0000000050000000] |
| 03350162 | NFT (29369327441961634900)[1],NFT (36442216475081883000)[1],NFT (42417462916670244600)[1],SAND[3.0000000000000000],USDT[0.0000000098538720] |
| 03350168 | USD[0.0000000077500000] |
| 03350170 | KIN[1.0000000000000000],USD[0.0000000011233428] |
| 03350174 | USD[0.0000000107936040] |
| 03350175 | USD[0.0096990793500000],USDT[0.0000000050000000] |
| 03350181 | SAND[0.0000000037094000],TRX[0.0000000001601230],USD[0.0364412200000000] |
| 03350182 | USD[0.0100184773750000] |
| 03350183 | TRX[0.0000000344770520],USD[0.0000000456008672] |
| 03350185 | ETH[0.0000000065303700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03350187 | FTM[0.000000090729580],NFT (31056573966127408)[1],NFT (35643332241588154 9)[1],NFT (45458427357385118 5)[1],SOL[0.000000030209400],USD[0.017889384525000 0] |
| 03350188 | BTC[0.027314070000000 0],CHF[0.000000967108849 5],USD[-21.979481536065966 5] |
| 03350191 | 1INCH[0.997200000000000 0],AAVE[0.010000000000000 0],BNB[0.000012350000000 0],ETH[0.371694828765000 0],ETHBULL[0.096677840000000 0],ETHW[0.001000000000000 0],FTT[0.100000000000000 0],LINK[0.200000000000000 0],MATIC[0.004000000000000 0],SOL[0.040000000000000 0],USD[0.8078916602774415] |
| 03350192 | AKRO[1.000000000000000 0],ATLAS[0.008902110000000 0],BAO[3.000000000000000 0],DENT[2.000000000000000 0],KIN[5.700339960000000 0],UBXT[1.000000000000000 0],USD[0.000000016161823 3] |
| 03350194 | USD[0.000000068500000 0] |
| 03350196 | ARS[74.472413290000000 0],FTT[0.110525064013728 5],TRX[0.001554000000000 0],USD[0.000000009489754],USDT[0.000000010082583 1] |
| 03350205 | SAND[0.000000026172900],TRX[0.000000007673008],USD[0.008575072933138 5] |
| 03350207 | USD[0.000000084440640] |
| 03350212 | DYDX[0.088540000000000 0],FTT[0.082674000000000 0],SOL[8.932809460000000 0],SPELL[541297.840000000000 0000],USD[0.7756775820000000] |
| 03350214 | AKRO[3.000000000000000 0],BAO[5.000000000000000 0],CRV[0.000205600000000 0],DENT[2.000000000000000 0],EUR[0.000000054011855],KIN[10.000000000000000 0],RSR[1.000000000000000 0],TRX[2.000000000000000 0],UBXT[3.000000000000000 0],USD[0.000000011679066],USDT[0.006384389493223 4] |
| 03350220 | SOL[0.003000000000000 0],USD[0.000000092031912],USDT[0.000000099517090] |
| 03350221 | EUR[0.000000009817251],USD[0.000000099031426],USDT[0.000000057138911] |
| 03350222 | USD[0.000000057220045],USDT[0.000000001608044] |
| 03350223 | SOS[1900000.000000000000 0000],USD[0.035794023250000 0],USDT[0.000000091803141] |
| 03350226 | USD[0.000000032500000] |
| 03350228 | USD[0.000000045381740],USDT[0.000000006352982] |
| 03350238 | BTC[0.000033180000000 0],USD[0.004288853500000 0] |
| 03350240 | BAO[1.000000000000000 0],USD[0.000000090477504],USDT[0.006858380000000 0] |
| 03350241 | SHIB[10000.000000000000 0000],USD[0.000150180000000] |
| 03350243 | APE[14.148032520000000 0],ATLAS[4212.003266820000 0000],ATOM[0.000044200000000],AVAX[9.151963740000000 0],BTC[0.030150450000000 0],ETH[0.598177180000000 0],ETHW[0.597926020000000 0],EUR[0.819868316575461 1],GALA[509.915831480000 0000],KIN[1.000000000000000 0],LUNA2[0.006997085851100 0],LUNA2_LOCKED[0.016265336530000 0],LINC[151.591672762496 0000],MANA[151.022968390000 0000],MATIC[387.994067400000 0000],SAND[119.273241910000 0000],SOL[4.076855910000000 0],USD[0.000000039797757],USTC[0.000130170997581 6] |
| 03350244 | USD[0.000000069404016] |
| 03350246 | NFT (40796613020590280 2)[1],NFT (57199194535980834 2)[1],USD[0.042785574198400 0] |
| 03350252 | USD[0.000000052052500] |
| 03350253 | USD[0.000000071900380],USDT[0.000000092139298] |
| 03350254 | SAND[1.000000000000000 0],USD[3.467618161000000 0] |
| 03350256 | USDT[0.000000058693716] |
| 03350258 | USD[0.057368740000000] |
| 03350259 | AKRO[2.000000000000000 0],AVAX[0.000029930000000 0],BAO[17.000000000000000 0],DENT[1.000000000000000 0],DOT[0.000015870000000 0],EUR[720.576080898128498 7],HNT[0.000696990000000 0],KIN[15.000000000000000 0],MANA[0.000550400000000 0],MATIC[0.000215500000000 0],RSR[3.000000000000000 0],UBXT[3.000000000000000 0],USD[0.000001600000000],YFI[0.000001600000000] |
| 03350266 | ETH[0.000000063170124],MATIC[0.000000070710812],SAND[0.000000065507228],USD[0.000091960279951] |
| 03350269 | USD[0.000000098817340],USD[0.007407841458323 1] |
| 03350273 | SAND[10.000000000000000 0],USD[0.022955812850000 0],USDT[0.002201160000000 0] |
| 03350277 | USD[0.008741200000000 0],USDT[0.000000072580000 0] |
| 03350279 | BTC[0.000000012572000] |
| 03350280 | BNB[0.000000004504572 8],BTC[0.000000005130820 0],DOGE[0.000000007056665 4],ETH[0.000000054793200],JPY[0.000000076648678 5],NFT (46384355640916523 2)[1],SOL[0.000000003804026 0],TRX[0.000021004280524 5],USD[0.000000031034170],USDT[0.000001531782327 8] |
| 03350287 | SAND[1.543628500000000 0],USD[1.494941570585605 0] |
| 03350292 | SAND[1.000000000000000 0],USD[0.653524679050000 0] |
| 03350295 | USD[0.000000002639708] |
| 03350297 | AVAX[0.000000012774100],BTC[0.000000004523141],ETH[0.000000009730000],FTT[0.000000005023161 8],LINK[0.000000005646070 0],SOL[0.000000078000000],USD[0.000182387030062 6],USDT[0.000000008287664 2] |
| 03350304 | BTC[0.206275247223000 0],ETH[0.300000000000000 0],EUR[4.603200002528140 0],FTM[873.710000000000 0000],USD[0.000000008312621] |
| 03350307 | USD[0.000034568786999],USDT[0.000000041754676] |
| 03350308 | USD[0.000000023645340] |
| 03350310 | USD[0.080461214400000 0] |
| 03350314 | USD[0.000000082500000] |
| 03350325 | USD[0.000000003675860] |
| 03350326 | BTC[0.000000005000000 0],ETH[0.071400000000000 0],ETHW[0.071400000000000 0],NFT (33337419916271780 8)[1],NFT (35752359436317474 8)[1],NFT (42613938456961051 9)[1],NFT (49242288016673976 95)[1],NFT (55096163937038636 6)[1],NFT (56018565158744552)[1],SOL[0.499905000000000 0],USD[0.262111408750000 0],USDT[0.222810480000000 0] |
| 03350327 | ETH[0.000000067205888],FTT[0.030000000000000 0],NFT (36428009552121759 9)[1],NFT (53779776013304474)[1],SOL[0.010324220000000 0],USD[-0.000282193739968 9],USDT[0.000000092915290] |
| 03350329 | USD[0.000000089092456] |
| 03350331 | NFT (37139003247042584 7)[1],NFT (46347946851231829 8)[1],USD[0.000000075957000],USDT[49.637058020000000 0] |
| 03350334 | SAND[1.000000000000000 0],USD[0.000000035272984] |
| 03350335 | TRX[0.000000044571915] |
| 03350338 | FTT[0.035283144649890 0],HT[0.084180000000000 0],USD[0.000000227750000] |
| 03350341 | USD[3.696268541270881 1000000 0000],USDT[1.300000000000000 0] |
| 03350348 | USD[0.003405490894928 4] |
| 03350349 | USD[1.464176495672918 0],USDT[0.000000137814130] |
| 03350351 | TRX[0.000000090769109],USDT[0.000000012354116] |
| 03350352 | USD[0.000000035092680],USDT[0.000000099256486] |
| 03350353 | FTT[0.000002300000000],GALA[800.000000000000 0000],SRM[0.423106540000000 0],SRM_LOCKED[0.326483140000000 0],USD[34.830515531506200 0] |
| 03350355 | USD[0.000000115404540] |
| 03350356 | TONCOIN[3.000000000000000 0] |
| 03350358 | EUR[0.286168694395032 0],USDT[0.000000012225228] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03350359 | NFT (467752196860409017)[1],NFT (477884072107007248)[1],SAND[16.2402352500000000],USD[0.000000008387826281] |
| 03350360 | USD[0.0000000151507690],USDT[0.0000000037293974] |
| 03350361 | USD[0.0000000075000000] |
| 03350362 | BTC[0.0004360199989875],USD[0.0000560012745798],USDT[1.7643827201024748] |
| 03350368 | NFT (553630239600989794)[1],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 03350375 | AXS[0.0000000054367397],BTC[0.0000000072334000],DOGE[0.0000000031028818],LUNA2[0.0004162618652000],LUNA2_LOCKED[0.0009712776855000],LUNC[90.6418975414259124],USD[847.8640637856697997],XRP[0.0000000043971657] |
| 03350378 | AKRO[5.0000000000000000],APE[31.7454167400000000],BAO[4.0000000000000000],BTC[0.0137691600000000],DENT[4.0000000000000000],ETH[0.1693947200000000],ETHW[0.1691740100000000],GALA[1139.3103007400000000],HNT[45.8276199000000000],KIN[3.0000000000000000],LINK[36.0709906100000000],MANA[116.4061406600000000],NFT (301383555244072188)[1],NFT (322378935707982954)[1],NFT (397531666653609916)[1],NFT (399250444330524123)[1],NFT (404551337446462805)[1],NFT (440073815043068482)[1],NFT (564228806021594769)[1],TRXI2.0008660000000000],UBXT[5.0000000000000000],USD[273.4089856600000000],USDTI201.7023432900000000] |
| 03350384 | USD[0.0000000003703280],USDT[0.0000000067953124] |
| 03350385 | USDT[0.0000000088180000] |
| 03350386 | ATLAS[0.0000000026630931],SOL[0.0000000030445425],USD[0.0000000090504118],USDT[0.0000000054272350] |
| 03350391 | BTC[0.0000000023000000],USD[0.0000000075000000] |
| 03350392 | USD[0.0000000072500000] |
| 03350400 | TRX[0.4219490000000000],USD[0.0627486555500000],USDT[0.0000000032500000] |
| 03350402 | USD[0.0000000053856497] |
| 03350404 | BNB[0.0000000049496485],BTC[0.0000000054151310],SOL[0.0000000100000000],USD[0.0030529035195241] |
| 03350408 | BNB[0.0000000072940000],TRX[0.0000660000000000],USD[0.0000005926798753] |
| 03350409 | USD[0.0000000004332000] |
| 03350411 | EUR[1.3045437175000000] |
| 03350412 | BTC[0.0033150000000000],ETH[0.0656960000000000],ETHW[0.0656960000000000] |
| 03350414 | ALGO[0.0000000092190318],ETH[0.0000000097246230],ETHW[803.4951284000000000],SOL[0.0279505788391024],SUSHI[6.6634084523700000],USD[0.7287727933863092],USDT[0.0005582824343456] |
| 03350415 | USD[0.0000000144079264] |
| 03350418 | GST[98.9837550000000000],NFT (426942303383992333)[1],SOL[0.0600000000000000],USDT[0.2067240325000000] |
| 03350419 | BNB[0.0000000077928949],BTC[0.0000000022882094],DOGE[0.0000000065422612],ETH[0.0000000018334192],LUNA2[0.0000004265171116],LUNA2_LOCKED[0.0000000995206604],LUNC[0.0092875000000000],NFT (353768410679346305)[1],NFT (396409802052839037)[1],NFT (401452926160940933)[1],SOL[0.0000001000000000],TRX[0.0000000033706240],USD[0.0000000073491453],USDT[0.0000000098117068],XRP[0.0000000063267700] |
| 03350420 | USD[0.0367613292000000] |
| 03350421 | TONCOIN[249.0000000000000000] |
| 03350424 | SAND[0.0000000047388365],TRX[0.0000000048985663] |
| 03350425 | USD[0.0016436099806536],USDT[0.0000000054850185] |
| 03350427 | USD[0.0316632759000000] |
| 03350429 | APE[0.0000447700000000],BTC[0.0252340100000000],DOT[14.6845555598360000],FTM[160.8118353200000000],IMX[0.0566561200000000],LOOKS[0.0776959500000000],MATIC[207.4499882300000000],SAND[0.0000922000000000],SHIB[1276452.8048370800000000],TONCOIN[38.0448447900000000],TRX[0.0007310000000000],USD[0.3851508328655557],USDTI0.0045857262294612] |
| 03350430 | USD[0.0000000015568395] |
| 03350434 | USD[0.0265189099725000],USDT[0.0021541525000000] |
| 03350435 | ALGO[0.0000000000000000],AVAX[0.0000000022116281],BNB[0.0000000044335559],ETH[0.0000000051194397],LUNA2[0.0011019411960000],LUNA2_LOCKED[0.0025711961230000],LUNC[239.9500000024782677],MATIC[0.0000004509393900],NEAR[0.0000000051386600],SOL[12.0163830831563192],TRX[0.8196469613473560],USD[0.0000000039113S],USDC[156.5476762200000000],USDT[0.0000000033791441],USTC[0.0000000064352224] |
| 03350437 | SAND[0.0000181200000000],USD[0.0000000014336376],USDT[0.0000000803941116] |
| 03350439 | USD[0.0000000089232560],USDT[0.0000000073034844] |
| 03350440 | TRX[0.0018100000000000],USD[429.3970187427096804],USDT[541.1801392697730040] |
| 03350448 | USD[0.0424779227500000] |
| 03350454 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[0.0009151949565616],GRT[67.7292316100000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[0.7233389215126352],UBXT[1.0000000000000000] |
| 03350457 | USD[0.0000000015591537] |
| 03350459 | EUR[0.0000342002717726],LUNA2[5.2843997440000000],LUNA2_LOCKED[12.3302660700000000],LUNC[1150689.1700000000000000],USD[-13.7934361232729156000000000000],USDT[0.0033905431059425] |
| 03350460 | BTC[0.0047000000000000],NFT (297836062378958981)[1],NFT (352554810034094622)[1],NFT (384207204817154638)[1],USD[1.6193404700000000] |
| 03350466 | USD[0.0000000084510000] |
| 03350468 | SAND[0.0000000030377388],TRX[0.0806063879815142],USD[-0.0044519378045651] |
| 03350472 | AAPL[0.0000002500000000],ARKK[0.0250050800000000],BOBA[1.2739742100000000],COIN[0.0130466000000000],SPY[0.0125280300000000],USD[0.0003370744344309],XRP[19.2528688400000000] |
| 03350477 | ATOM[0.7716285500000000],BNB[0.0279269200000000],BTC[0.0002237468178000],ETH[0.0176790898017444],ETHW[0.0599603398017444],EUR[0.0000000020707748],FTM[0.0668439200000000],SAND[0.5827306500000000],SOL[0.6022226400000000],STETH[0.0000000038626069],USD[157.1666635538595023],USDT[9.4835492300000000] |
| 03350485 | FTT[0.1781010170928599],USD[-0.0662727167457904],USDT[0.0000000098392109] |
| 03350486 | USD[0.0096548024500000] |
| 03350491 | XRP[0.0000001513788819] |
| 03350493 | USD[30.0000000000000000] |
| 03350495 | USD[0.0046537355000000] |
| 03350502 | NFT (550129999807023505)[1],NFT (568806028545140073)[1],USD[0.0000000004656538],USDT[0.0000000093853744] |
| 03350508 | SAND[0.0000000546300000],TRX[0.0000000034378525],USD[0.0450785941702300] |
| 03350509 | BNB[0.0000001000000000],TRX[0.0000000882360000],USD[0.0000000046941423] |
| 03350510 | USD[0.0342791722500000] |
| 03350512 | USD[0.0000000041106155] |
| 03350519 | USD[0.0000038900215536] |
| 03350522 | USD[0.0089623954083500] |
| 03350523 | ETH[0.0002985768297116],ETHW[0.0002985768297116],NFT (426813439931738543)[1],NFT (467850606032525699)[1],NFT (563839174256991111)[1],TRX[0.2531560071736988],USD[0.0021757968664750],USDT[0.2267785360125000] |
| 03350524 | USD[0.0282434241000000] |
| 03350526 | USD[0.0055066033288282] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03350528 | TONCOIN[0.0497800000000000],USD[0.1256908800000000] |
| 03350530 | BTC[0.0000000100000000] |
| 03350531 | USD[0.0000658225058018] |
| 03350534 | USDT[1.0000000000000000] |
| 03350537 | USD[2.0668551603328966],USDT[0.0042942644710070] |
| 03350538 | TRX[0.0019280000000000],USD[0.0021291572000000] |
| 03350542 | TRX[0.0000000078240000],USD[0.0000000100662130] |
| 03350548 | BNB[0.0000000066113800],SOL[0.0000000086000000],TRX[0.0031080023835172],USD[0.0000014453090353],USDT[0.0000000017463265] |
| 03350549 | USD[0.0771396546620850] |
| 03350553 | USD[0.0000000124319920] |
| 03350558 | USD[10000.0000000000000000] |
| 03350568 | SAND[1.5399622800000000],USD[1.1598004131414604] |
| 03350571 | SAND[1.9996000000000000],USD[2.3456000000000000] |
| 03350572 | BTC[0.0000000030000000],USDT[4.9975940210000000] |
| 03350580 | EUR[0.0000039630215776] |
| 03350581 | TRX[0.4122630000000000],USD[1.0542630950500000] |
| 03350584 | APT[0.0003320200000000],BAO[1.0000000000000000],DENT[2.0000000000000000],USD[0.0000000321604060],USDT[0.0006091381433946] |
| 03350585 | TONCOIN[3.3300000000000000],USDT[0.0000000014800000] |
| 03350586 | SAND[0.0009174666600000],USD[0.3156951350000000] |
| 03350588 | USDT[0.0000000005000000] |
| 03350589 | USD[0.0000000092336892],USDT[0.0000000094959340] |
| 03350595 | USD[0.0000000088286020],USDT[0.0000000073034844] |
| 03350599 | ATLAS[20.0000000000000000],SAND[1.0113988200000000],TRX[0.0000010000000000],USD[0.0000000404387886] |
| 03350600 | USD[0.0000000013560168] |
| 03350602 | USD[0.0123773491875000] |
| 03350609 | USD[25.0000000000000000] |
| 03350610 | ATLAS[9998.0000000000000000],LTC[0.0084660000000000],USD[1.1976702100000000],USDT[375.5082410350000000] |
| 03350613 | USD[0.0000000014291616] |
| 03350614 | SAND[0.8998000000000000],USD[0.0000000049331620],USDT[0.0000000055223754] |
| 03350617 | TRX[0.0000000014982000],USD[0.0760738098000000] |
| 03350627 | USD[0.0000000023824949] |
| 03350630 | SAND[1.1675005600000000],TRX[0.1500010000000000],USD[0.0000000506570752] |
| 03350631 | USD[0.0127838065200000] |
| 03350636 | USD[0.0013658409274852],USDT[0.0000000080530117] |
| 03350641 | USD[0.0517110388625000] |
| 03350647 | USD[0.0000000051501840],USDT[0.0000000046353409] |
| 03350648 | NFT [4136199665902701117][1],NFT [416072711060803971][1],USD[0.0000109823337400],USDT[0.0572360000000000],XRP[0.1000000000000000] |
| 03350650 | SAND[10.0000000000000000],USD[1.4730178922500000] |
| 03350651 | TRX[0.9197203563426000],USD[0.0672166523300000],USDT[0.0036308781000000] |
| 03350656 | NFT [366498960281636541][1],NFT [423825330948471020][1],NFT [465100213223397530][1],NFT [510261011177102347][1],NFT [540967585153111037][1],USDT[0.0497871483375000] |
| 03350663 | USD[0.0000000085835968] |
| 03350667 | USD[0.0000000083653970] |
| 03350671 | USD[0.0003202868250000] |
| 03350675 | USD[0.0436761443875000] |
| 03350676 | USD[0.0309793312500000] |
| 03350679 | USD[0.0080639348260000] |
| 03350682 | ETH[0.0000000002171000],FTT[9.3908467500000000],TRX[0.0000000031682819],USD[0.0000000340070705],USDT[0.0000000072884283],XRP[0.0000000047900130] |
| 03350690 | SAND[0.9998000000000000],TRX[0.9724010000000000],USD[5.0566975394500000],USDT[0.0099753555000000] |
| 03350692 | AKRO[1.0000000000000000],MBS[30.7691512500000000],USDT[0.0000000092267125] |
| 03350693 | USD[0.0000000019879514] |
| 03350694 | TRX[0.1525880000000000],USD[0.0054567663979420] |
| 03350696 | SAND[0.0086108600000000],TRX[0.0000000040000000],USD[0.0321791741120000],USDT[0.0000000041364090] |
| 03350697 | AUD[7.7839851474928554] |
| 03350700 | USD[0.0014599283864620] |
| 03350701 | BNB[0.0000000005904700] |
| 03350707 | TONCOIN[0.0111536100000000] |
| 03350708 | SOL[5.9022792300000000],USD[0.0000009337871725] |
| 03350712 | ATLAS[0.6000000000000000] |
| 03350713 | USD[0.0000000080000000] |
| 03350714 | BNB[0.0000000087507300],USDT[0.0000000060000000] |
| 03350717 | ETH[0.0000125500000000],ETHW[0.0000125500000000],USDT[0.0000082909580730] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03350718 | BEAR[1525.200000000000000000],USD[0.0275203549400986],USDT[0.0000000041679501],XTZBEAR[48060.000000000000000000] |
| 03350719 | NFT[464746261629359131][1],NFT[488483104010370510][1],USD[0.0331594902458000] |
| 03350723 | USD[0.0000000172231794],USDT[0.0000000056353355] |
| 03350724 | SAND[1.000000000000000000],USD[0.5104426322500000] |
| 03350725 | SAND[1.000000000000000000],USD[0.0000000005000000] |
| 03350726 | LUNA2[0.0000719810155300],LUNA2_LOCKED[0.0001679557029000],LUNC[15.6740176850000000],USDT[0.9242582572500000] |
| 03350730 | FTT[8.2978329500000000],USD[0.0000028350002665] |
| 03350736 | USD[0.0000000360525128],USDT[0.0000000063178400] |
| 03350738 | TRX[0.0548410000000000],USD[0.0049121279737750],USDT[1.6103300800000000] |
| 03350740 | LTC[0.0000000052000000],USDT[0.0000000050000000],XRP[0.0000000061000000] |
| 03350747 | NFT[349233809613213439][1],NFT[355775923767905648][1],NFT[371364563252380766][1],SAND[0.0994300000000000],SOL[0.0000000040000000],TRX[0.0000010000000000],USD[0.1737513640000000] |
| 03350753 | USD[0.0000000080842400],USDT[0.0000000046353409] |
| 03350759 | USD[0.0040099515102194] |
| 03350760 | USD[0.0563056604000000] |
| 03350763 | ATLAS[2.2000000000000000] |
| 03350767 | USD[0.0000000031125176] |
| 03350769 | ETH[0.0000000079596800],SOL[0.000000090125300],USD[0.0000001325766440] |
| 03350770 | USD[0.0022232414262200],USDT[-0.0000002112906977] |
| 03350772 | USD[0.0471272672500000] |
| 03350775 | USD[0.0000000095000000] |
| 03350776 | USD[0.0382204515197698] |
| 03350778 | SAND[1.000000000000000000],USD[0.9245957980000000] |
| 03350782 | USD[0.0000000051106000] |
| 03350786 | SAND[10.000000000000000000],USD[0.0713366019375000] |
| 03350791 | USD[0.0033414172898918],USDT[0.0000000046670428] |
| 03350793 | USD[0.0000000095395057],USDT[0.0000000053000000] |
| 03350798 | SOL[0.0000000088392783] |
| 03350802 | DOGE[0.9960000000000000],SOL[0.4999000000000000],USDT[88.5116815902000000] |
| 03350804 | USD[0.00000323894020],USDT[0.0000000028672120] |
| 03350807 | FTT[0.0202012835000376],NFT[423988864800657990][1],NFT[512168058429837388][1],USD[0.0000000034781116] |
| 03350809 | APT[0.0000000046826372],ATOM[0.0000000650000000],AVAX[0.0000000100000000],BNB[0.0000000053627622],LUNC[0.0000000047865600],MATIC[0.000000042715940],SOL[0.0000000042342000],TRX[0.0000060000000000],USDT[0.0000005101287011] |
| 03350810 | BTC[0.0137325500000000] |
| 03350811 | TRX[0.8200010000000000],USD[0.0091610853250000] |
| 03350821 | USDT[0.0093613400000000] |
| 03350824 | LUNA2[0.0070644002520000],LUNA2_LOCKED[0.0164836005900000],USTC[1.0000000000000000] |
| 03350826 | TRX[0.0000010000000000],USD[0.0000012177367640] |
| 03350829 | USD[0.0000000087126024],USDT[0.0000000062192836] |
| 03350830 | BTC[0.0003093700000000],DOGE[69.6606659246077063],KIN[1.000000000000000000],TLM[0.0000000025967982] |
| 03350835 | TRX[299.8908844000000000],USD[0.0021425852747588] |
| 03350836 | USD[0.0346284987500000] |
| 03350844 | USD[0.0000000112258128],USDT[0.0000000011271357] |
| 03350846 | USD[0.0000017014461650] |
| 03350851 | USD[0.0814722100423492],USDT[0.0070833459750000] |
| 03350854 | USD[0.0000004107839680] |
| 03350856 | BTC[0.0358000000000000],SOL[0.0068311900000000],TRX[0.5227000000000000],USD[0.7495502411613571] |
| 03350859 | BNB[0.4200000000000000],ETH[0.0661000000000000],ETHW[0.0661000000000000],FTT[25.9948000000000000],USD[42.1253427144750000000000000000],USDT[1.9794517400000000] |
| 03350861 | NFT[325152274953595652][1],NFT[436709266799533931][1],NFT[510936204521021431][1],SOL[0.0000000100000000],TRX[0.6906460000000000],USDT[0.0000000034320046] |
| 03350865 | EUR[158.0000000000000000],USD[-127.5677196050460583] |
| 03350866 | USD[0.0000000129857960] |
| 03350870 | BTC[0.0000824730000000],COMP[0.0003665300000000],ETH[0.0000000755541910],FTT[0.0000000029550536],UNI[924.0928775000000000],USD[1.7718357031794401],USDT[0.0048995648080390],XRP[158.9729700065150000] |
| 03350871 | BNB[0.000000045641150],LTC[0.0000000043000000],NFT[437488224447109408][1],NFT[495181233542956722][1],USTC[0.0000000100000000] |
| 03350876 | ATLAS[20945.1012119909940000],KIN[1.000000000000000000],RSR[1.000000000000000000] |
| 03350878 | TRX[0.0000010000000000],USD[0.0079319200050000],USDT[0.0000000082500000] |
| 03350885 | BNB[0.0003331500000000],TRX[0.2596970000000000],USD[0.0000000014607620],USDT[0.0000000029206494] |
| 03350889 | USD[0.0016346382575040],USDT[0.0000000068353416] |
| 03350899 | LUNA2[0.0039406072330000],LUNA2_LOCKED[0.0091947502110000],USD[0.0000000080000000],USDC[201.2001448200000000],USTC[0.5578120000000000] |
| 03350903 | NFT[330414000742123989][1],NFT[461131764489469816][1],NFT[547938778948291596][1],USD[0.0000000039250472] |
| 03350906 | USD[0.0000000040000000] |
| 03350907 | BAO[1.000000000000000000],USD[0.0002283122492962] |
| 03350909 | BNB[0.0291083100000000],USD[0.0000005314029195],USDT[0.0000000183420400] |
| 03350914 | USD[0.000000108215180],USDT[0.0000000062606369] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03350916 | SAND[10.268151060000000],USD[0.0000000244397888],USDT[0.0000000058032184] |
| 03350919 | GST[0.0300000000000000] |
| 03350920 | BTC[0.0001000000000000],USD[2.1438466085000000] |
| 03350921 | USD[0.0000000082619776] |
| 03350924 | DENT[1.0000000000000000],USD[0.0000000078218940],USDT[0.0002341900000000] |
| 03350928 | USD[20.0000000000000000] |
| 03350929 | USD[0.0000002018965843] |
| 03350932 | USD[0.0401213800000000] |
| 03350933 | USD[0.0000000094507268] |
| 03350935 | BTC[0.0000000080000000],USDT[0.0000000032390855] |
| 03350939 | USD[0.0000000015849071],USDT[0.0000000046995007] |
| 03350940 | LTC[0.0000000085402451],SHIB[0.0000000059000000] |
| 03350942 | ETH[0.0000000060841022],USD[0.0747959971297648] |
| 03350946 | USD[0.0084525923129658] |
| 03350950 | TONCOIN[0.0100000000000000] |
| 03350951 | SGD[0.3222017900000000],USDT[94.7700000036323341] |
| 03350952 | USD[-0.0057841501156124],USDT[0.0063286300000000] |
| 03350957 | BTC[0.0140000000000000],CRV[65.0000000000000000],ETH[0.2140000000000000],ETHW[0.2140000000000000],EUR[0.0000000138131473],LINK[12.2000000000000000],SOL[2.0000000000000000],USD[300.6116211400000000],USDT[252.0545734659148028] |
| 03350958 | USD[0.0306312223586000] |
| 03350959 | USD[0.0011112600000000] |
| 03350960 | SAND[1.0585661900000000],USD[0.0000002894309954],USDT[0.0000000068353416] |
| 03350962 | USD[0.0000000050416619] |
| 03350967 | SOL[0.0000001000000000],TRX[0.0000000096364932],USDT[0.0000009292120347] |
| 03350973 | ALGO[0.8219000000000000],USD[0.0000000003260122],USDT[0.7072253700000000] |
| 03350976 | USD[0.0000000005575992] |
| 03350980 | TRX[0.0273693600000000],USD[0.0000000100467888] |
| 03350989 | USD[0.0000000078564930] |
| 03350990 | USD[8.7813280925000000] |
| 03350992 | BNB[0.1892000000000000],TONCOIN[4.4000000000000000],USD[14.1057690315500000],USDT[4.8105588496000000],XRP[28.0145270000000000] |
| 03350993 | USD[0.0370845902875000] |
| 03350994 | USD[25.0000000000000000] |
| 03350995 | TONCOIN[0.0200000000000000],USD[0.0000000050000000] |
| 03350998 | BUSD[0.2000000000000000],MATIC[2.8400000000000000],USD[1366.8352270093125000] |
| 03351000 | LTC[0.0000000022873348],USDT[26.0001194017283712] |
| 03351004 | NFT[324135784577579346][1],NFT[356321191638415110][1],USD[0.0000001000000000] |
| 03351006 | ETH[0.0000000082772618],MATIC[0.0000000043297810],SAND[0.0000000081500000],USD[0.0000009971094083] |
| 03351007 | USD[0.2639777997500000] |
| 03351008 | BTC[0.0837395174260042],ETH[0.1371943800000000],USD[3242.3705303955093586000000000],USDT[9760.1851796975136477] |
| 03351012 | USD[0.0068570919669568] |
| 03351015 | SAND[2.0000000000000000],TRX[0.5223010000000000],USD[2.0789106039000000] |
| 03351018 | USD[0.0000000035000000] |
| 03351021 | SAND[12.0000000000000000],USD[2.7147483427500000] |
| 03351023 | SAND[2.0000000000000000],USD[1.2584854895000000],USDT[0.0000000039570020] |
| 03351024 | AVAX[0.0000000348159320],BAO[1.0000000000000000],BNB[0.0000000233600945],BTC[0.0000000149747490],DENT[1.0000000000000000],DOGE[0.0122013000000000],EUR[0.0000000077638931],KIN[1.0000000000000000],LUNA2[0.0051689148040000],LUNA2_LOCKED[0.0120608012100000],LUNC[0.0086490000000000],PAXG[0.0000005400000000],SOL[0.0000001598720000],USD[0.0000354088005756],USDT[0.0000000355302075],USTC[0.3516290000000000] |
| 03351025 | USD[0.0000000005725720] |
| 03351027 | USD[0.0593030970000000] |
| 03351030 | USD[0.0000010157845559] |
| 03351033 | USD[0.0037104982759000] |
| 03351035 | USD[0.0083616608887161] |
| 03351040 | USD[0.0000000157054936],USDT[0.0000000059050000] |
| 03351041 | USD[0.0558791975000000] |
| 03351045 | SAND[0.0003175000000000],USD[0.1277814988626664] |
| 03351046 | BTC[0.0000000160000000],FTT[0.0000000173788570],KNCBULL[0.8736500000000000],PAXG[0.0000000090000000],PAXGBULL[0.0000000080000000],USD[1.5039064085968466],USDT[0.0000000078872865],WBTC[0.0000000050000000] |
| 03351049 | ETH[0.0000000039679359],ETHW[0.0000000059200000] |
| 03351058 | USD[142.7491295255265020] |
| 03351060 | BNB[0.0000000082360000],USD[0.0000222236040940] |
| 03351061 | TONCOIN[0.0500000000000000] |
| 03351067 | SAND[1.0000000000000000],USD[0.0000000020000000] |
| 03351068 | BNB[0.3471413200000000],ETH[0.0000000807220558],SOL[0.0000000068960000] |
| 03351069 | NFT[425222833416889216][1],NFT[428758325120061467][1],NFT[568936009740364936][1],USD[0.0000000104902558] |
| 03351070 | SAND[10.0000000000000000],USD[0.0564277252500000],USDT[0.1839035356250000] |

Schedule 9 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03351071 | USD[0.0000000092151126] |
| 03351073 | NFT (31719684005467955B)[1],NFT (34434834704590197)[1],NFT (53409909565087989)[1],SAND[0.000000007867420],SOS[0.000000016217264],TRX[0.0000000060408980],USD[0.0000000092837833] |
| 03351074 | USD[0.0624126150000000] |
| 03351076 | USD[0.0600682708125000] |
| 03351078 | NFT (35945040074002719)[1],NFT (47330139661538721B)[1],NFT (48586659012031470S)[1],TRX[0.0001601300000000],USD[0.0025737568604041],USDT[0.0000000026000000] |
| 03351080 | USD[3.6684727955100000],USDT[17.0277600018771015] |
| 03351084 | USD[0.0215474836125000] |
| 03351091 | USD[0.0000645700750000] |
| 03351092 | EUR[19.6529051200000000],USD[4.1695465996090000] |
| 03351093 | TRX[1.0470878100000000],USD[-0.0030934411262068] |
| 03351096 | ALCX[29.6291300000000000],AVAX[59.7852400000000000],ENJ[2936.7302000000000000],FTT[0.0225570366249140],GBP[0.0000000091014453],LINK[1.0000000000000000],LOOKS[5247.5338000000000000],ROOK[0.0003478000000000],USD[872.9733756657056718],USDT[35.0002606861985780] |
| 03351098 | ETHW[2.0026168000000000],USD[0.0243088312000000],USDT[0.0000000154579089] |
| 03351101 | USD[0.0134236599742376] |
| 03351103 | USD[0.0337374882500000],USDT[0.0000000045695312] |
| 03351104 | BAO[3.0000000000000000],DENT[1.0000000000000000],USD[0.0000221341559008],USDT[0.0000000095804297] |
| 03351105 | BTC[0.0065967532653093],ETH[-0.0027019336864000],ETHW[-0.0002684948703233],LINK[0.0000000043862536],USD[-53.8168080647644779] |
| 03351108 | USD[0.0000000594600000] |
| 03351110 | USD[0.0000000036360316],USDT[0.0184825532500000] |
| 03351111 | USD[0.0002532491195751] |
| 03351114 | USD[0.0000000023908163],USDT[0.0000000073034844] |
| 03351115 | BNB[0.0000000096800000],USD[0.0000044845960217] |
| 03351117 | BTC[0.0000004300000000],USD[0.0004084057717550] |
| 03351125 | USD[0.0000000141468849] |
| 03351128 | USD[0.0000000070000000] |
| 03351129 | USD[0.0000005724604414],USDT[0.0000000083363828] |
| 03351131 | USD[0.0052402626436872] |
| 03351135 | USD[0.0034232107268721],USDT[0.0000000099855872] |
| 03351137 | USD[0.0000000096597392] |
| 03351139 | ETH[0.0500000000000000],FTT[25.0000000000000000],USD[1.8926793573700000] |
| 03351143 | SAND[1.0000000000000000],USD[0.9950951575625000] |
| 03351144 | USD[0.0000000087128020],USDT[0.0000000083102448] |
| 03351147 | USD[0.0000000069610420],USDT[0.0000000073034844] |
| 03351152 | USD[0.0009430544475400] |
| 03351153 | SAND[0.0000000043314250],TRX[0.0000000022520239],USD[0.0000000270936736],USDT[0.0000000482038485] |
| 03351159 | SAND[10.0000000000000000],TRX[79.0000000000000000],USD[0.0567892324375000] |
| 03351165 | ATLAS[0.0000000072861100],BTC[0.0000798549487617],USD[0.0000012311088758],USDT[0.0000000097702704],XRP[0.0000000048315518] |
| 03351168 | USD[0.0000000094271164] |
| 03351171 | USD[114.6414943553120000] |
| 03351172 | USD[0.0314400582452000],USDT[0.0000000119143521] |
| 03351174 | ETH[0.0000000076000000] |
| 03351175 | TRX[0.2989290000000000],USD[0.2576376097500000] |
| 03351176 | ATLAS[0.0000000058718301],SOL[0.0000000100000000],USD[0.0000000045000000],XRP[0.3790000000000000] |
| 03351177 | USD[0.1928218070000000],USDT[0.0000000011251986] |
| 03351178 | ETH[0.0000414422328000],ETHW[0.0000414422328000],USD[0.0000000118912681],USDT[0.0000000090000000] |
| 03351180 | USD[0.0000000081700000] |
| 03351181 | BAO[1.0000000000000000],ETH[0.0001590081687792],ETHW[0.0001590081687792],KIN[1.0000000000000000],NFT (35080898749006224S)[1],NFT (38286959234730595?)[1],TRX[1.0008050000000000],UBXT[1.0000000000000000],USD[1.5566551590226041],USDT[17.8170362648902267] |
| 03351182 | BAO[5.0000000000000000],BTC[0.0000000033856368],DENT[1.0000000000000000],EUR[0.0000002262812999],FTT[0.7000000000000000],TRX[1.0000000000000000],USD[0.0000004016708491],USDT[0.0000000167774305] |
| 03351185 | BTC[0.0089981500000000],EUR[112.2332717600000000],LINK[3.9467056100000000],RSR[1.0000000000000000],SAND[2.0852171800000000],USD[0.0000000046515166] |
| 03351186 | SAND[1.9996200000000000],USD[0.1020000000000000] |
| 03351192 | SAND[1.0000000000000000],TRX[0.0003500000000000],USD[108.6197272703888148],USDT[0.0000000056863901] |
| 03351193 | USD[0.0230991670000000] |
| 03351195 | USD[0.0000000009496408],USDT[0.0000000063631826] |
| 03351200 | NFT (37882039794105134S)[1],NFT (40601233112379298?)[1],NFT (56610728323099878?)[1],USD[0.0071872659213080],USDT[0.0000000122803740] |
| 03351202 | TRX[0.0041260000000000],USD[1.6710828073450161],USDT[0.0006614801861002] |
| 03351213 | USD[0.0000000012105000] |
| 03351218 | NFT (38115299955256115?)[1],NFT (47459848652507887S)[1],SAND[1.0000000000000000],TRX[103.2718760000000000],USD[0.5271995095000000] |
| 03351226 | AVAX[0.0000000047492518],BNB[0.0000000108510898],MATIC[0.0000000054728352],SOL[0.0000000069334541] |
| 03351236 | USD[0.0000000053498730] |
| 03351238 | LTC[0.0112446000000000],USD[5.7882316603440000000000000],USDT[1.6070074339440376] |
| 03351240 | SAND[0.0702267100000000],USD[0.0000000164168052],USDT[0.0000000087750276] |
| 03351243 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03351254 | BTC[0.0000014200000000],CHZ[2.960786160000000],ETH[0.1493562200000000],EUR[0.000000007564992],KIN[1.0000000000000000],LUNA2[0.0036785321130000],LUNA2_LOCKED[0.0085832415970000],USD[0.0753390574900600],USDT[534.2582076648548790],USTC[0.5207140000000000] |
| 03351255 | USD[0.0863057030000000] |
| 03351258 | USD[0.0000000057001056] |
| 03351260 | USD[0.0057230488195580],USDT[0.0000000071230034] |
| 03351262 | TRX[0.0000000072486077],USDT[0.0086326420546301] |
| 03351267 | BNB[0.0000000093386680],ETH[0.0000000089387808],SOL[0.0000000050632700],USD[0.0000000331848495],USDT[0.0000178650190756] |
| 03351271 | TRX[441.4812252200000000] |
| 03351273 | USD[0.0000000044032725] |
| 03351275 | USD[0.0000000088574300] |
| 03351278 | USD[0.0075925823080846],USDT[0.0506148305316741] |
| 03351280 | USD[0.0388051697500000] |
| 03351283 | APE[0.0822920000000000],USD[1010.0842242833772260],USDT[0.0065487063000000] |
| 03351290 | USD[0.0000000024689712] |
| 03351292 | USD[0.0000000050000000] |
| 03351293 | USD[0.0000000028500000] |
| 03351297 | USD[0.0000000023705100],USDT[0.0000000073034844] |
| 03351299 | TONCOIN[0.1000000000000000] |
| 03351301 | USD[0.0000005889388252] |
| 03351304 | BNB[3.0187121400000000],LINK[45.5500000000000000],XRP[1725.5889920000000000] |
| 03351307 | USD[0.0000000057949818] |
| 03351312 | APE[0.0000000048000000],BTC[0.0000000075000000],ENS[0.0000000052652498],FTT[0.0000000044440780],TRX[0.0000000061626405],USD[0.0000005867913268],USDT[0.0000000015000000] |
| 03351318 | USD[0.0000000026606000] |
| 03351320 | BNB[0.0000000071545772],USD[0.0000289767192254],USDT[0.0000021757059367] |
| 03351321 | USD[0.0442680027625000] |
| 03351323 | SAND[11.9996200000000000],USD[2.6935909310000000] |
| 03351324 | USD[2.1608316447608947] |
| 03351326 | USD[0.0000000072785306] |
| 03351332 | USD[0.0009420462504643],USDT[0.0000000092706818] |
| 03351333 | BTC[0.0259000000000000],USD[1.6463795860000000] |
| 03351337 | USD[0.0082828923707236] |
| 03351340 | SAND[1.0000000000000000],USD[4.5434362885000000],USDT[0.0000000067792148] |
| 03351346 | NFT[329955906953373677][1],NFT[346520443612949754][1],NFT[565239651931896448][1],USD[0.0000002927385592],USDT[0.0000242162232073] |
| 03351347 | TRX[0.0009790000000000],USD[0.0000000179559845],USDT[0.0000009993226] |
| 03351354 | ETH[0.0000034500000000],KIN[1.0000000000000000],NFT[309324902014868115][1],NFT[386983182566938545][1],NFT[559554817708593235][1],TRX[0.0000750000000000],USDT[0.0000590505093392] |
| 03351356 | NFT[321461654018289631][1],NFT[322373952348778251][1],NFT[412993654985110657][1],USD[0.0000000052825700] |
| 03351357 | USD[0.0002606467574930] |
| 03351358 | USD[141.6166660261614285000000000],XRP[0.0000000091832819] |
| 03351360 | BNB[0.0000000200000000],TRX[0.0000010100000000],USDT[0.0000000017500000] |
| 03351361 | AKRO[5.0000000000000000],AUDIO[1.0153122900000000],BAO[6.0000000000000000],DENT[6.0000000000000000],FTM[0.0002492400000000],GALA[0.0014280200000000],KIN[14.5432048900000000],MANA[440.5432048900000000],PRISM[0.0050030000000000],SAND[0.0053232000000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[0.0097460172646261] |
| 03351367 | USD[0.0000000064324240],USDT[0.0000000073034844] |
| 03351368 | BTC[0.0000000369558000],LINK[0.0000000365339721],USD[5.7005743857111926],USDT[0.0000001277910454] |
| 03351373 | USD[0.1499405607750000] |
| 03351374 | TONCOIN[4.8200000000000000] |
| 03351375 | AVAX[0.0000000088100000],BTC[0.0000000092250000],ETH[0.0000000015083659],FTM[0.0000000060000000],LTC[0.0000000098000000],SOL[0.0000000032100000],USD[0.0000000250506040],USDT[0.0000000102507484] |
| 03351377 | USD[0.0000000003604382],USDT[0.0000000018000000] |
| 03351380 | BTC[0.0000000441179040],CREAM[0.0000000006592685],USD[2.8513174917529218],USDT[0.0000000074485618] |
| 03351382 | USD[0.0011150886750000] |
| 03351389 | BTC[0.0000000038651185],LUNA2[5.2943149420000000],LUNA2_LOCKED[12.3534015300000000],LUNC[1152848.2252380000000000],USD[0.0000000490934431],USDT[0.0002633596550775] |
| 03351390 | APE[0.0940910000000000],ATLAS[9.9692200000000000],DFL[9.9506000000000000],USD[0.0000000083549651],USDT[0.0000000110000000] |
| 03351395 | NFT[294435489109421741][1],NFT[510982617417067120][1],USD[0.0000000083500056] |
| 03351396 | USD[0.0053948452500000] |
| 03351398 | USD[-0.7133323158218176],USDT[0.7951716087745907] |
| 03351401 | BNB[0.0000000034036000],TRX[0.0000000049106600] |
| 03351403 | MATIC[19.9962000000000000],USD[10.9037990900000000],USDT[0.0000000118354159] |
| 03351405 | USD[0.0000000055000000] |
| 03351407 | USD[0.0144444818285133] |
| 03351411 | USD[25.0000000000000000] |
| 03351412 | USD[0.0124580167500000] |
| 03351416 | DOGE[0.0000000545537384],SHIB[0.5107635776000000] |
| 03351419 | AVAX[0.0986200000000000],CHZ[9.6020000000000000],DOT[0.0917600000000000],PAXG[0.0000721900000000],SAND[0.9834000000000000],USD[1.9455703308000000] |
| 03351423 | USD[0.0781355801014858],USDT[0.0000000053758700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03351425 | USD[0.000000010889799][,USDT[0.0000000060883505] |
| 03351430 | BTC[0.0120416100000000],ETH[0.7398774613146000],ETHW[0.0000000013146000],FTT[0.0117190438536566],LUNA2[0.0012004651200000],LUNA2_LOCKED[0.0028010852810000],USD[15.9722208313401688],USDT[6420.7707317669264200],USTC[0.1699316430268000] |
| 03351437 | USD[0.0000000075000000] |
| 03351440 | USD[0.0000000072500000] |
| 03351444 | USD[0.0068366211332961],USDT[0.8430098600000000] |
| 03351448 | USD[0.0000000070313954] |
| 03351450 | TRX[0.0000010000000000],USD[0.1500230637500000] |
| 03351452 | USD[0.0569182390000000] |
| 03351456 | ETH[0.0009960000000000],ETHW[0.0009960000000000],TONCOIN[0.3999000000000000],USD[0.0035353071000000] |
| 03351463 | USD[0.0000000007308040] |
| 03351464 | SAND[0.0096000000000000],USD[0.0168306755039875] |
| 03351465 | SAND[1.0230485700000000],USD[0.0000002143196211] |
| 03351469 | TONCOIN[0.0956200000000000],USD[0.0653333340000000] |
| 03351472 | APT[0.0000000776225760],AVAX[0.0000000057827441],BNB[-0.00000000028873575],BTC[0.0000000021991000],ETH[0.000000046793844],LUNA2[0.0303248962300000],LUNA2_LOCKED[0.0707580912100000],MATIC[0.0000000041041177],NEAR[0.0000000868889338],SOL[0.0000000486787631],TRX[0.0000000017145780],USD[0.0000000286732072],USDT[0.0000000042159908] |
| 03351473 | FTT[2.0007217374749845],MBS[14.0000000000000000],USD[0.0016044554500000],USDT[0.8898309000000000] |
| 03351474 | SAND[0.0000000015250900] |
| 03351476 | USD[0.0000001923568009] |
| 03351477 | USD[0.9166688552500000],USDT[0.0000000080530117] |
| 03351482 | USD[0.0000021785241764] |
| 03351486 | USD[0.0000000702777787],USDT[0.0000000070069000] |
| 03351489 | USD[0.0000000589607610],XRP[0.0000000087103756] |
| 03351492 | SAND[11.9996200000000000],TRX[0.1000010000000000],USD[1.0158143785400000],USDT[0.0024168464250000] |
| 03351494 | BTC[0.0336700000000000],ETH[0.8425500000000000],ETHW[0.8425500000000000] |
| 03351498 | NFT[415214891926026910][1],NFT[439444642302413402][1],NFT[452767125464774520][1],NFT[520974225619843456][1],USD[0.0400426188750000] |
| 03351500 | ETH[0.0000000079374700] |
| 03351503 | USD[0.0000000001920000] |
| 03351504 | ALGO[0.0000000033912841],AVAX[0.0000000007935287],BNB[0.0000000016429790],USD[0.0000000082878680] |
| 03351506 | USD[0.0000000148554837] |
| 03351508 | NFT[456091049298534977][1],NFT[514099369725197674][1],NFT[530099159107557343][1],SAND[1.0000000000000000],TRX[106.8574320000000000],USD[0.4975711785000000] |
| 03351509 | USD[0.0368772263000000],USDT[11556.8287069092961890] |
| 03351510 | USD[0.0000000121810860],USDT[0.0000000073034844] |
| 03351511 | BNB[0.0026436300000000],SOL[0.0097962100000000],TRX[0.4213300000000000],USDT[2.3547269990000000] |
| 03351514 | USD[0.0000000056378466] |
| 03351515 | USD[0.0383652666496800] |
| 03351517 | USD[0.0101928041317768] |
| 03351521 | SAND[1.9996000000000000],TRX[0.2000010000000000],USD[1.8304025440000000] |
| 03351523 | ETH[0.0000000057255144],ETHW[0.0000000057255144],EUR[0.0000000079857878],FTT[0.0000000022239897],LUNA2[0.2753651120000000],LUNA2_LOCKED[0.6412945514000000],LUNC[0.5622742800000000],USD[0.0000000085471427],USDC[10.4177377100000000],USDT[0.0000000050153810] |
| 03351526 | USD[0.7984183517739880] |
| 03351531 | TONCOIN[0.5000000000000000] |
| 03351532 | USD[0.0000000096260000] |
| 03351534 | BNB[0.0000000036219996],ETH[0.0000000061066140],NFT[345299032001953501][1],NFT[382107516998153695][1],NFT[394309489177123180][1],NFT[483287287108564395][1],SOL[0.0000000003629956],USD[0.0000000103113260] |
| 03351536 | BNB[0.0000000074023743],USD[0.0000000324213988] |
| 03351538 | FTT[0.0200716300000000],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USDT[0.0000000010000000] |
| 03351542 | NFT[306443928397446508][1],NFT[366750941286662581][1],NFT[521242034994598716][1],USD[0.0000000052220890] |
| 03351544 | CRO[197.6071363000000000],GOG[107.1796132000000000],USDT[0.0000000042290900] |
| 03351545 | USD[0.0073849123284550] |
| 03351547 | ATLAS[24190.0000000000000000],FTT[0.1477400473671200],USD[0.0000002473579685] |
| 03351550 | BNB[0.0000000094376502],TRX[0.0015540000000000],USD[0.0000000057525534],USDT[8.5153750000000000] |
| 03351552 | BTC[0.0030000002859262],SAND[0.0000000070485645] |
| 03351555 | USD[838.6835130000000000] |
| 03351556 | USD[0.0000000068046840],USDT[0.0000000061391812] |
| 03351557 | AUDIO[0.0000000050917036],BTC[0.0000000077337240],ETH[0.0000000013200000],LTC[0.0000000027453062],MATIC[0.0000000008000000],SOL[0.0000000040000000],TRX[0.0000110000000000],USD[0.0346279392268590],USDT[0.0000000011381325] |
| 03351559 | SAND[0.9998100000000000],USD[0.1201808200000000],USDT[0.0000000012004860] |
| 03351560 | USD[0.0000000043150000] |
| 03351567 | FTT[0.0037174987282439],TRX[0.9273070000000000],USD[0.0081466606000000],USDT[0.3127395818000000] |
| 03351573 | USD[0.0145035155750000] |
| 03351584 | TONCOIN[21.2700000000000000] |
| 03351590 | FTT[0.0363873700000000],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USDT[0.0000000085000000] |
| 03351591 | LTC[0.0000000080458504],USD[0.0000000041001705],XRP[0.0000000006000000] |
| 03351592 | ATOM[0.0000000045600000],FTT[27.2179070604477248],LOOKS[0.0000000050000000],NFT[321418443600236930][1],NFT[334631494771212271][1],NFT[398283274737483329][1],NFT[448318086162040770][1],NFT[512348021385239135][1],USD[0.0000000769085208],USDT[0.0000000042672971] |
| 03351599 | BNB[0.0000000070854308],MATIC[0.0000000016419583],TRX[0.0000000099611220] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03351607 | USD[0.0000000064010008],USDT[0.0000007037034844] |
| 03351609 | BNB[0.7293619824213544],BTC[0.1479904592250060],ETH[1.6973942423719428],ETHW[0.0000000201634400],FTT[0.0707945093902343],LTC[0.0253596704528600],LUNA2[0.0109581030000000],LUNA2_LOCKED[0.0255689070100000],USD[0.0017923194155189],USDT[679.3308244384146914] |
| 03351612 | USD[0.0000000005000000] |
| 03351614 | SAND[1.0013915300000000],TRX[0.0000010000000000],USD[0.0000000132506521] |
| 03351620 | NFT (355324149208381382)[1],NFT (408596759654350246)[1],USD[0.0238028652500000] |
| 03351626 | MATIC[0.0000000057794525],TRX[0.0000000026678488],USDT[0.0000000082073239] |
| 03351627 | SAND[12.9975300000000000],USD[0.1003679674450000],USDT[0.0077211000000000] |
| 03351630 | TRX[0.0000000099502766],USD[0.0000000009879129],USDT[0.0000000490017680] |
| 03351632 | ETH[0.2600000000000000],ETHW[0.2600000000000000] |
| 03351645 | BNB[0.0000000047091564],ETH[0.0000000026613626],LTC[0.0000000069900000],MATIC[0.0000000073820160],TRX[0.0000000076795963],USD[0.0000000158784452],USDT[0.0000000001914500] |
| 03351646 | USD[0.0270444965000000] |
| 03351647 | SAND[1.0000000000000000],USD[112.6034502855000000000000000000] |
| 03351650 | USDT[2.9852923702438880] |
| 03351656 | BAO[4.0000000000000000],DENT[1.0000000000000000],GBP[0.0000169722582453],KIN[3.0000000000000000],LOOKS[0.0000000075983415],TRX[1.0000000000000000] |
| 03351657 | TONCOIN[26.6000000000000000],USD[0.0009776630800000],USDT[0.5900000000000000] |
| 03351667 | USD[0.0057124300000000],USDT[0.0000000072223784] |
| 03351669 | MANA[0.0000000035382800],SHIB[110154183074932387631],SOL[0.0327541000000000],USD[0.0000000050000688],XRP[31.2617470000000000] |
| 03351670 | BAO[1.0000000000000000],ETH[0.0000000097349000],KIN[1.0000000000000000],NFT (388515061754928565)[1],NFT (443805516071727767)[1],RSR[1.0000000000000000],TRX[0.0000170000000000],UBXT[1.0000000000000000],USD[0.0000090314217788] |
| 03351677 | USD[0.0000000104458480] |
| 03351681 | USD[0.0057132700000000] |
| 03351685 | USD[0.0000000162239227] |
| 03351691 | TONCOIN[0.0300000000000000],TRX[0.0000000081120105],USD[0.0006349568332458] |
| 03351694 | BCH[0.0000000073708000],TRX[0.0000000078356600],USD[0.0000000045285564],USDT[0.0000000021811961] |
| 03351701 | USD[0.0037375687500000] |
| 03351704 | BNB[0.0000000100000000],TRX[0.0000070000000000],USD[0.0000000102577790],USDT[0.0000000076738041] |
| 03351707 | USD[0.0492478912262916],USDT[0.0000000073979243] |
| 03351708 | BAO[2.0000000000000000],BNB[0.0000000065953160],KIN[2.0000000000000000],SAND[0.0000000000689848],USD[0.0000000149486976] |
| 03351709 | BOBA[0.0977000000000000],USD[2.4989925490000000] |
| 03351712 | BTC[5.0411960121314487],ENJ[20671.2836996400000000],ETH[0.0004464700000000],ETHW[1.1714600000000000],FTT[299.9573539900000000],LUNA2[0.0424036244500000],LUNA2_LOCKED[0.0989417903800000],SAND[11.3086055700000000],SOL[59.2376802900000000],USD[4642.0443553455000000],USDT[49414.2663280100000000],USTC[6.0024379900000000] |
| 03351719 | BNB[0.0000000042000000],ETH[0.0000000030500000],USD[0.0000001505185061],USDT[0.0000000010000000] |
| 03351722 | USD[0.0000000055000000] |
| 03351725 | USD[0.0000000011699286] |
| 03351757 | BTC[0.0584901400000000],CRO[8998.2000000000000000],DOT[251.0347400000000000],HNT[0.0903800000000000],LINK[379.1241600000000000],LUNA2[8.3332473190000000],LUNA2_LOCKED[19.4442437500000000],LUNC[26.8446300000000000],MANA[3899.2200000000000000],MATIC[6808.4440000000000000],RUNE[700.9430200000000000],SOL[36.9914606400000000],USD[93.2163476910000000],XRP[0.0000000188392000] |
| 03351730 | TONCOIN[2.2700000000000000],USD[0.0091252030026180],XRP[0.0000000175000000] |
| 03351738 | TONCOIN[2.2700000000000000],USD[0.0000000017500000] |
| 03351748 | SAND[0.0000483800000000],USD[0.0000000041600711] |
| 03351754 | USD[0.0015517094000000] |
| 03351757 | SAND[0.0098000000000000],USD[0.0355341380000000] |
| 03351766 | ETH[0.0157838169252200],ETHW[0.0156982536787700],LUNA2[0.0037130683410000],LUNA2_LOCKED[0.0086638261290000],TONCOIN[0.0200000000000000],USD[0.0015872298552152],USDT[0.0000000023254500],USTC[0.5256027744000000] |
| 03351768 | BTC[0.7320297600111209],BUSD[3381.0952920900000000],ETH[1.7540000000000000],LUNA2[0.0004364136908000],LUNA2_LOCKED[0.0010182986120000],USD[0.0000000162234906],USDT[0.0000000132336881] |
| 03351769 | USD[0.0042093760667688] |
| 03351772 | BRZ[0.0000000040000000],ETH[0.0570534780000000],ETHW[0.0005347800000000],FTT[3.7662508965137882],GOG[72.9868600000000000],USD[21.6082193593075134],USDT[0.0000000047596950] |
| 03351773 | BNB[0.0000000024250000],PERP[0.0000000061330000],USD[0.0000038345468408] |
| 03351777 | ETH[0.0000000387592214],MANA[0.0000000016647244],SOL[0.0000000080568106],TRX[0.0025000000000000],USDT[0.0000000086690413] |
| 03351779 | USD[0.0456047880285600] |
| 03351781 | BTC[0.0000000073283320],ETH[0.0002566211173256],EUR[0.0001548917047 07],FIDA[0.0000000084072192],MANA[0.0000000405959 6],USD[1.6343265701467904],XTZBULL[0.0000000043164166] |
| 03351782 | USD[0.0094954715700000] |
| 03351787 | AGLD[199.9612000000000000],APT[9.9806000000000000],AVAX[3.9992240000000000],BNB[0.8359462947255000],BTC[0.0246962558000000],DOT[8.5983160000000000],ETH[0.1148483680000000],ETHW[0.1148483680000000],EUR[330.3766707200000000],FTM[547.8801261808454467],FTT[9.9980000000000000],GALA[1999.6000000000000000],JLINK[53.0896986000000000],LUNA2[2.6078106140000000],LUNA2_LOCKED[6.0849914300000000],LUNC[1.0897885400000000],MATIC[10311.1251268000000000],PRISM[2555.7446238600000000],RAY[109.9831519263989912],SECO[9.9980000000000000],SNX[103.4799210000000000],SOL[16.6798319809089600],SRM[159.4960349800000000],USD[0.2052976000000000],XRP[0.2051263600000000],USD[0.0000003534672] |
| 03351791 | TRX[0.0005200000000000],USD[0.0000000038534672] |
| 03351793 | APT[11.0000000022006300],AVAX[0.0000009930000],BNB[0.2209625898722472],ETH[0.0000000076000000],FTM[59.5000000000000000],GARI[91.0000000009100000],GENE[0.0000000091000000],GST[80.8950000000000000],MATIC[53.2788458597553894],SOL[12.0477693462523796],TRX[0.0003300075682500],USD[0.0000001057064 7],USDT[2.6594386206403194] |
| 03351795 | ETH[0.0004137600000000],ETHW[0.0004137600000000],USD[0.0000000885745514],USDT[0.0000007200000] |
| 03351796 | SRM[1.7609756600000000],SRM_LOCKED[10.4667605200000000],USDT[0.0000000023545394] |
| 03351800 | GENE[0.0000001000000000],SOL[0.0000001200000000],TRX[0.0000000882824600],USD[0.0000000089649264] |
| 03351804 | USD[4.3573311665725333],USDT[0.0000000083355120] |
| 03351811 | USDT[0.0667807100000000] |
| 03351812 | BTC[0.0000000046000000],DOT[0.0000000064142400],ETH[0.0000000029000000],FTM[0.0000001483240 0],FTT[2.5108495256820148],NFT (311588829444253634)[1],NFT (525728052411604038)[1],NFT (575628998516452478 7)[1],SOL[0.0000000071366000],USD[46.1128358351296400],USDT[0.0000000091368000] |
| 03351818 | USD[0.0000000022600121],USD[0.9918334868505704] |
| 03351816 | FTT[0.0159763900000000],NFT (314293455062282404)[1],NFT (352367385504710267)[1],NFT (356878101485226975)[1],NFT (469552512829215528)[1],NFT (502110222821921761)[1],USD[0.0000000080361307],USDT[113.9306062053157312] |
| 03351820 | BNB[0.0000000030000000],BTC[0.0000000057681139],EUR[0.0000374478800094],FTT[0.0000011043755070],USD[0.0000000092336175],USDT[0.0000000074474208] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03351821 | USD[0.0007194800000000] |
| 03351826 | SAND[1.0000000000000000],USD[0.0000000078943194] |
| 03351827 | USD[25.0572982913985157],USDT[0.0000003908652] |
| 03351830 | BTC[0.0000000031628372],DAI[0.0000000682100],ETH[0.0000000029634308],FTM[0.0000000042809436],MATIC[0.0000000014617934],SOL[0.000000125570160],USD[0.0000325686188331],USDT[0.000000004704286] |
| 03351831 | BNB[0.0000000017656223],BUSD[392.4500609400000000],CRO[0.0000000038278400],FTT[0.0000000001062400],GALA[0.0000000071024088],OKB[0.0000000021881600],USD[0.0000000536299978],USDT[0.0000000019667883] |
| 03351837 | BCH[0.0000000093155400],BTC[0.0000018060464330000],ETH[0.093016309342080000],FTT[1098.191312483180001369],LUNA2[25.848517920000000000],LUNA2_LOCKED[60.313208480000000000],LUNC[5628569.19860945585849600],PRISM[18690.624331290000000000],SOL[0.000000004804815400000],SXP[0.000000097877500],TRX[109504.45342597447149237],USD[13259.195974294047299200000000000],USDT[0.00000001112846728] |
| 03351840 | USD[0.0000000075000000] |
| 03351847 | USD[0.3613360600000000] |
| 03351850 | TONCOIN[197.6059000000000000],USD[0.0984930402944970],USDT[0.0000000008713962] |
| 03351851 | SAND[10.0000000000000000],USD[0.0189459740000000] |
| 03351854 | BTC[0.0003772500000000],FTT[0.1075515200000000],NFT[393118564550621599][1],NFT[505481866360127078][1],NFT[526600701451431186][1],USD[3.4118359076990095] |
| 03351860 | USD[0.0522088355025000],USDT[0.0012954966875000] |
| 03351861 | AAVE[0.0001032443858602],AKRO[16.0000000000000000],AUDIO[1.0000000000000000],BAO[47.0000000000000000],CRO[0.0000000097990030],DENT[15.0000000000000000],GBP[0.0000000618926833],KIN[46.0000000000000000],LINK[46.0000000000000000],LTC[0.0000000020006421],RSR[5.0000000000000000],SAND[0.00000000028357924],SOL[0.0000000039712331],TRU[1.0000000000000000],TRX[9.0000000000000000],UBXT[114.0000000000000000],USD[0.0000000061963185] |
| 03351862 | SAND[1.9998100000000000],USD[0.3716370840000000],USDT[0.0000000009110543] |
| 03351873 | USD[0.0167122872170336] |
| 03351875 | BTC[0.0769031214420900],ETH[2.4171111032632100],RAY[143.7277099987283600],TRX[312.0000000000000000],USD[111346.456677897564496 1],USDC[500.0000000000000000],USDT[7670.3846143201028800] |
| 03351881 | LUNA2[0.0422326111800000],LUNA2_LOCKED[0.0985427594200000],USD[0.0116543893559690],USDT[0.0000001561449540] |
| 03351884 | ATOM[0.0988840000000000],AVAX[0.1000000000000000],BNB[0.0144240321561786],BOBA[20.0000000000000000],BTC[0.0000877900000000],BTT[1000000.0000000000000000],ETH[0.100169419061 1520],EUR[0.0000000066476842],LINK[0.7000000000000000],LTC[0.0000000065397974],OKB[2.0715982300000000],TRX[27.0000000000000000],USD[1254.4886383426813105],XRP[93.0000000000000000] |
| 03351890 | TRX[0.6897430000000000],USD[0.0097939983012222],USDT[0.0003271638633988] |
| 03351894 | TRX[0.0000000069864000],USD[0.0000000030734835] |
| 03351899 | USD[0.0120659850375000] |
| 03351900 | ETH[0.1519414000000000],ETHW[0.1209414000000000],MATIC[10.0000000000000000],USD[0.4826823825000000],XRP[0.6731550000000000] |
| 03351902 | BAT[0.0000001000000000],ETHW[0.0000000040619411],MATIC[0.0108877700000000],USD[0.0282902720138636] |
| 03351904 | DOGE[982.0000000000000000],SOL[0.8700000000000000],USD[29.7138213198450000] |
| 03351910 | USD[146.6600000000000000] |
| 03351913 | SAND[10.0000000000000000],USD[0.3872969679500000] |
| 03351921 | USD[0.0613541084750000] |
| 03351923 | USD[0.7725273070740829] |
| 03351926 | FTT[0.0000000100000000] |
| 03351928 | USD[0.0542831966375000] |
| 03351935 | USD[0.0000000006314810] |
| 03351938 | USD[0.0260454859750000] |
| 03351940 | USD[0.0328118462500000] |
| 03351946 | USD[0.0021301699150000] |
| 03351955 | SAND[0.0000000037502000],TRX[0.0000000079516089] |
| 03351959 | SOL[0.3627497800000000],USD[0.0000027670110060] |
| 03351960 | USD[0.0041391622500000],USDT[0.0128566000000000] |
| 03351961 | USD[0.0115050484187552] |
| 03351963 | USD[0.0000000070000000] |
| 03351967 | TRX[0.0000000096000320],USD[0.0000001812903600] |
| 03351970 | USD[0.0000000219618912],USDT[0.0000000078569120] |
| 03351972 | FTT[0.0000000054906221],GMT[0.5200810375268146],GST[0.0000000005057640],USD[0.0447967814850808] |
| 03351977 | SAND[0.0098100000000000],USD[0.0087001875002368] |
| 03351979 | USD[0.0075535831431256] |
| 03351980 | FTT[0.0062883200000000],SRM[1.2872833200000000],SRM_LOCKED[7.7127166800000000],USDT[0.0000000065000000] |
| 03351981 | USD[0.0000000050000000] |
| 03351982 | USDT[0.0000000076541750] |
| 03351991 | ETH[0.1540000000000000],ETHW[0.1540000000000000],SAND[50.0000000000000000],SUN[64.9160000000000000],USD[0.0000067479602000],XRP[150.0000000000000000] |
| 03351993 | USD[0.0101004500000000] |
| 03351994 | USD[0.0000000091807795],USDT[0.0000000029086774] |
| 03351997 | BTC[0.0000001200000000],DOT[0.0000145000000000],EUR[0.0000001318817760],FTT[0.1111246868430715],LUNA2[0.0021551295200000],LUNA2_LOCKED[0.0050286355480000],MATIC[56.9891700000000000],SAND[0.0000000034375000],USD[0.3024199519492521],USDT[0.0000000184799244] |
| 03351998 | USD[0.0012220545043953] |
| 03352000 | ALGO[201.6913467300000000],BAO[1.0000000000000000],CHZ[1391.5891596000000000],ETH[0.0942081200000000],ETHW[0.0935241700000000],KIN[2.0000000000000000],LINK[55.1572598600000000],USD[0.0000000089238465],USDC[71260.8887688200000000] |
| 03352002 | USD[0.0309594103400000] |
| 03352003 | USD[0.0411926406500000] |
| 03352004 | USD[0.0018378818872224],USDT[0.0000000032507745] |
| 03352005 | USD[0.0000000084253579] |
| 03352008 | USD[0.0074385263000000] |
| 03352010 | BTC[0.1120342100000000],ETH[1.5956991000000000],ETHW[0.0556699100000000],EUR[0.0000000050259971],LINK[122.4444539100000000],MANA[372.6464493300000000],USD[16942.0683981221432547],XRP[2374.9191815000000000] |
| 03352016 | NFT[455773011275839598][1],NFT[476830253008868297][1],NFT[510460982627569461][1],USD[0.0198004700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03352017 | USD[11.9909195520000000] |
| 03352018 | SOL[0.0054902000000000],USD[0.3344514845000000],USDT[451.7825502493750000] |
| 03352019 | USD[0.0205011425500000] |
| 03352020 | ATLAS[0.6000000000000000] |
| 03352021 | TRX[0.6320000000000000],USD[1.2191843416000000],USDT[0.0000000030000000] |
| 03352022 | GBP[0.0000000044769575],SAND[1.0841179900000000] |
| 03352023 | LTC[0.0000006700000000],NFT (426333656593623830)[1],NFT (505757346256446279)[1],NFT (566367982384450895)[1],TRX[0.0000340000000000],USD[0.0000000025555578],USDT[0.0000255545834837] |
| 03352027 | USD[0.0046886569300000] |
| 03352030 | USD[0.0000000040652890],USDT[0.0000000154895495] |
| 03352033 | TONCOIN[0.0500000000000000],USD[0.0000000050000000] |
| 03352034 | USD[0.0000000019478800],USDT[0.0000000073860559] |
| 03352038 | USD[25.0000000000000000] |
| 03352039 | NFT (435089986607105351)[1],NFT (468959026856947497)[1],NFT (546089314714084908)[1],SAND[0.0006200000000000],USD[0.0002985650460811],USDT[0.0000000055194362] |
| 03352041 | AVAX[0.0000000084385588],MATIC[0.0000000071918600],SOL[0.0005439990046723],TRX[0.0000080000000000],USD[0.0000001908312799],USDT[0.0000000076146480] |
| 03352042 | USD[0.0000000077331942],USDT[0.0000000054484540] |
| 03352046 | TRX[0.0000000035438414],USD[0.0017002200000000],USDT[0.0000000110167463] |
| 03352047 | USD[0.0000000061427122] |
| 03352050 | USD[0.0000000010961580] |
| 03352051 | USD[0.0000000057940080] |
| 03352056 | USD[0.0000000023960526] |
| 03352060 | GALA[0.0000000007376600],LTC[0.0000000018533918] |
| 03352061 | USD[-0.0026421850161348],USDT[0.2770122500000000] |
| 03352068 | USD[0.0000000075662563],USDT[0.0000000122102938] |
| 03352074 | FTT[0.0009607550400000],USD[5.4642109013250000] |
| 03352077 | SAND[0.0032356900000000],USD[0.0033346954736431] |
| 03352081 | TRX[0.0000000010680000],USD[0.0225629496705936] |
| 03352087 | ATLAS[0.6000000000000000] |
| 03352088 | NFT (289637713652658964)[1],NFT (304638335937714489)[1],NFT (349808650739514280)[1],USD[0.0000000011396580] |
| 03352089 | USD[0.0401095787348204] |
| 03352093 | TRX[0.0000000070628250],USDT[0.0000000164716290] |
| 03352099 | USD[0.0000000004940857],USDT[0.0000000073807738] |
| 03352101 | USD[0.0000000096125904],USDT[0.0000000188846750] |
| 03352102 | USD[0.1924607147500000],USDT[0.0000000138150880] |
| 03352110 | USD[20.0000000000000000] |
| 03352111 | BRZ[2.4658435957580000],BTC[0.0049000147800000],ETHW[0.0270000000000000],LUNA2[0.0434595448061615],LUNA2_LOCKED[0.1014056045243768],LUNC[0.1462922000000000],USD[0.0005142866742406],USDT[0.0000000073132522],USTC[0.0000000032446475] |
| 03352112 | USD[0.0086499568430549],USDT[0.0000000076731462] |
| 03352116 | BNB[0.0000000049542560],NFT (343064388143981151)[1],NFT (414245871672430103)[1],NFT (503814773434223123)[1],TRX[0.0000060000000000],USD[0.0000000032842593],USDT[0.0000000052592376] |
| 03352121 | USD[-0.0074441396500000],USDT[0.0092090900000000] |
| 03352122 | USD[0.0000000093209076] |
| 03352124 | AKRO[1.0000000000000000],BF_POINT[200.0000000000000000],FTT[1.1396339000000000],SAND[1.0600654500000000],USD[0.0000003576870348] |
| 03352128 | NFT (329093242565583378)[1],NFT (355207536343042025)[1],NFT (412241991234354144)[1],USD[0.1990624577500000],USDT[0.0000000029625000] |
| 03352129 | USD[0.0069057859500000] |
| 03352131 | CHF[0.0084934800000000] |
| 03352142 | FTT[0.0000000035398937],TRX[0.0000000059083088],USD[0.0883422218337577],USDT[0.0000000104554163] |
| 03352150 | USD[0.0000000101488192],USDT[0.0000000016402017] |
| 03352152 | ATLAS[0.6000000000000000] |
| 03352154 | LTC[0.0049621100000000],LUNA2[0.1905526926000000],LUNA2_LOCKED[0.4446229494000000],LUNC[41493.2500000000000000],USDT[-0.3416930640898414] |
| 03352155 | BTC[0.0160969410000000],ETH[0.2209580100000000],ETHW[0.2209580100000000],LUNA2[0.5188578311000000],LUNA2_LOCKED[2.1066827300000000],LUNC[120.6470727000000000],SAND[4.9073731000000000],USD[73.8794006440983110] |
| 03352164 | USD[0.0000000056135968],USDT[0.0000000041830103] |
| 03352167 | BTC[0.0000079289307500],DOT[0.0607440900000000],ETH[0.0270000000000000],ETHW[0.0270000000000000],EUR[6170.0000000000000000],LUNA2[0.6006993125000000],LUNA2_LOCKED[1.4016317290000000],USD[0.1533682745823378],USDT[0.0046450000000000] |
| 03352168 | USD[0.0000000909003693] |
| 03352169 | USD[0.0183712000000000] |
| 03352173 | USD[0.0544385804376020],USDT[0.0724205993550194] |
| 03352174 | TRX[0.0000000017385440] |
| 03352177 | NFT (420412975070045900)[1],NFT (538676051101859274)[1],NFT (559313195516162665)[1],USD[0.0000040756464543] |
| 03352180 | USD[0.0000000070793839] |
| 03352191 | BTC[0.0000001000000000],USD[0.0000000143621312] |
| 03352196 | USD[0.0615101125000000] |
| 03352198 | BUSD[142.9154900700000000],USD[0.0000000077500000] |
| 03352199 | USD[0.0000090072320088] |
| 03352205 | USD[0.0608731469768900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03352210 | BNB[0.0000000073463200],USD[0.0000000068564088],USDT[0.000028057771928] |
| 03352213 | USDT[0.0000000055161533] |
| 03352217 | USD[0.0000000100804100] |
| 03352219 | ETH[0.0005958900000000],FTT[0.0329173566562023],USD[0.0092758844060000],USDT[166.1400000000000000] |
| 03352225 | LUNA2[0.3824304700000000],LUNA2_LOCKED[0.8923377633000000],LUNC[83275.0400000000000000],USD[-0.0433495639202687],USDT[0.0000000054376800] |
| 03352227 | SRM[1.7543766100000000],SRM_LOCKED[10.3656233900000000] |
| 03352234 | NFT[326820732558919919]{1},NFT[338640955073058449]{1},NFT[409829148217760463]{1},USD[0.0000012915989656] |
| 03352235 | USD[0.0000000027500000],XRP[0.5547030000000000] |
| 03352237 | USD[0.0370225025000000] |
| 03352239 | USD[0.0000000050000000] |
| 03352245 | USD[0.0000000028806144] |
| 03352248 | USD[0.0118322380650520] |
| 03352250 | USD[0.0025140000000000],USDT[0.0000000074124384] |
| 03352255 | SOL[0.0000000006351700],TRX[0.4902230000000000],USD[0.0030951492051952],USDT[0.0154709906326176],XRP[0.0000370000000000] |
| 03352260 | USD[0.0019575089375000] |
| 03352261 | AKRO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000015163861] |
| 03352269 | TRX[0.0002290000000000],USD[0.0000000077495900],USDT[0.0000000031447457] |
| 03352270 | TRX[0.3600000000000000] |
| 03352273 | ETHW[11.5709463600000000],USDT[0.0000000774259248] |
| 03352275 | MANA[1.0000000000000000],REN[4.0000000000000000],SAND[1.0000000000000000],TRX[0.0000010000000000],USD[0.3882971760000000] |
| 03352278 | USD[0.0000000220034280],USDT[0.0000000073034844] |
| 03352283 | FTT[0.0000000095328820],SAND[0.0000000023003212],USD[0.0000000073582153],USDT[0.0000000072403280] |
| 03352288 | FTT[2.9994000000000000],USD[102.5308527800000000000000000] |
| 03352289 | AVAX[0.0000000070961400],USD[0.0000000054488760],USDT[0.0000000062481267] |
| 03352292 | USD[0.0006324250000000] |
| 03352296 | FTM[6.8691543000000000],SAND[5.0000000000000000],USD[0.0000000344076960] |
| 03352300 | USD[0.4285293450000000] |
| 03352303 | SAND[1.0000000000000000],USD[0.5942543412500000] |
| 03352310 | SOL[0.0000001068767600],TRX[0.2309180011830600],USDT[0.0000000068625000] |
| 03352315 | SAND[0.0000000035527000],USD[0.0000000078026346] |
| 03352316 | USD[25.0000000000000000] |
| 03352317 | BNB[0.0000000099000000],TRX[0.0000000050831726],USD[0.0000000168192498] |
| 03352325 | TRX[0.0000240000000000],USD[0.0299305447125000],USDT[0.0000000050000000] |
| 03352326 | USD[0.0000000093415300] |
| 03352328 | APE[1.7682189500000000],BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0062061400000000],ETHW[0.0061240000000000],KIN[1.0000000000000000],LRC[29.5544126700000000],MATIC[2.0887914300000000],SHIB[156967.9310430100000000],USD[0.0000106412275050] |
| 03352329 | SAND[1.0000000000000000],USD[0.0654793500000000] |
| 03352331 | USD[4998.3614097000000000000000] |
| 03352334 | TONCOIN[0.0200000000000000],USD[0.0000000045000000] |
| 03352335 | BNB[0.0000000028584000],MATIC[0.0000000012000000],SHIB[0.2476151200000000],SOL[0.0000000025018574],TRX[0.0015540000000000],USD[0.0056165882796948] |
| 03352340 | SAND[2.0000000000000000],USD[0.0220158810000000] |
| 03352341 | SAND[1.9996000000000000],USD[0.0200120300000000],USDT[10.0000000019063160] |
| 03352343 | USD[0.0000000062800144] |
| 03352344 | USD[0.0041705922861318],USDT[0.0000000027191867] |
| 03352347 | EUR[0.0000000061868068],USD[0.0009016474750000],USDT[0.0000000093750000] |
| 03352352 | FTT[4.7337611000000000],USD[0.0000000438888990] |
| 03352358 | TRX[0.0000000008098024],USD[0.0244362785312716],USDT[0.0000000005252994] |
| 03352359 | KIN[1.0000000000000000],TRX[0.0000010000000000],USD[0.0000000051118810] |
| 03352361 | EUR[0.0000000058969611],TRX[0.0007950000000000],USD[0.0097753181019232],USDT[8.2454498300000000] |
| 03352363 | USD[0.0043263308640000] |
| 03352364 | BTC[0.0702495300000000],DENT[1.0000000000000000],ETH[0.2766367800000000],ETHW[0.2764396300000000],USDT[0.0000408765547520] |
| 03352366 | USD[0.0000000127318640],USDT[0.0000000005771963] |
| 03352369 | USD[0.0000000050000000] |
| 03352371 | BAO[2.0000000000000000],ETH[0.0036774500000000],ETHW[0.0036363800000000],FTT[0.6424789200000000],KIN[3.0000000000000000],SHIB[2111992.4844823400000000],USD[0.0031835987642064] |
| 03352377 | REAL[15.8969790000000000],USD[1.0986083700000000],USDT[0.0000000049137827] |
| 03352378 | USD[0.0000000100673750] |
| 03352380 | USD[0.0010856884564998] |
| 03352384 | BNB[1.9807600000000000],BTC[0.0307450000000000],BUSD[2.6089000000000000],ETH[0.4179164000000000],ETHW[0.4179164000000000],LINK[10.7170000000000000],LTC[4.8809500000000000],XRP[1136.1800000000000000] |
| 03352385 | USD[0.0921565340912058] |
| 03352387 | USD[0.0019040653597992] |
| 03352391 | SAND[0.0623809500000000],USD[3.1803222372565360] |
| 03352392 | BTC[0.0000000020405777],BTT[0.0000000036460770],DOGE[98.1640987877715402],DOT[0.0000000017478040],ETH[0.0000000002386874],GBP[0.0000000079811338],IMX[0.0000000075900000],KSHIB[0.0000000066478560],LINK[0.0000000068500000],LOOKS[0.0000000048100000],MANA[0.0000000091220000],PRISM[0.0000000054733157],SHIB[0.0000000473700000],SOL[2.4008765234471138],XRP[0.0000000018660000],YFI[0.0000000087500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03352393 | SAND[0.000010000000000],TRX[0.300001000000000],USD[0.000000084420000] |
| 03352394 | USD[0.0137729368875000] |
| 03352396 | TRX[1.000000000000000],USD[0.0000024287539120] |
| 03352401 | BNB[0.000000100000000],USD[0.000000018240000] |
| 03352402 | BNB[0.007552140000000],FTT[0.079680000000000],MATIC[0.210248800000000],POLIS[0.013580000000000],STETH[0.000098714997448],STSOL[0.000000100000000],USD[0.000000080000000],USDT[0.0665196555000000] |
| 03352405 | USD[0.0000000142009830],USDT[0.0000000027677320] |
| 03352407 | BTC[0.0000051586401450],SOL[0.000000080000000],USD[0.0010149804102044],USDT[0.000000049168000] |
| 03352410 | USD[0.0000000085426980],USDT[0.0000000018549918] |
| 03352411 | USD[25.0000000000000000] |
| 03352423 | USD[0.0000000102447392],USDT[0.0000000095514453] |
| 03352424 | ATLAS[0.6000000000000000] |
| 03352426 | NFT[4081828785855035891[1],NFT[4160102664649525251[1],NFT[5521879373737175241[1],TRX[0.0104600000000000],USD[0.0083737806850000],USDT[0.0807307622250000] |
| 03352427 | USD[0.0000000015161912],USDT[0.0000000039700000] |
| 03352428 | FTT[0.0973890300000000],SRM[1.7719343300000000],SRM_LOCKED[10.4680656700000000],USD[0.0000000090999252],USDT[0.0000000055000000] |
| 03352433 | USD[0.0000000027546520],USDT[0.0000000028871200] |
| 03352434 | FTT[0.0003715000000000],GMT[0.0100700000000000],NFT[5115194405370270751[1],SRM[10.5123531700000000],SRM_LOCKED[118.4876468300000000],USD[0.0022455344131395],USDT[0.0000000044012530] |
| 03352435 | USD[0.0000005644151018] |
| 03352436 | APE[0.0999280000000000],BNB[0.0181037000000000],CRO[70.0000000000000000],LUNA2[0.8416599751000000],LUNA2_LOCKED[1.9638732750000000],RUNE[0.4704736500000000],SOL[0.0093100000000000],USD[10.9010267376057021] |
| 03352440 | USD[0.4198277300000000] |
| 03352444 | BAT[0.0000000856193000],BNB[0.0000000061233754],BTC[0.0000000004271982],GMT[0.0000000077983368],GST[0.0550574951791073],LUNA2[0.0010473283520000],LUNA2_LOCKED[0.0024437661540000],LUNC[0.0000000082000000],TRX[0.0000006074794791],USD[0.0026158939064151],USDT[0.2513074914448538] |
| 03352452 | GOGI[26.9946000000000000],USD[0.1241087764003160] |
| 03352456 | SAND[1.3927649400000000],USD[0.0000003128163680] |
| 03352459 | USD[0.0003661125000000],USDT[0.0138263677500000] |
| 03352461 | USD[0.0157263836200000] |
| 03352462 | USD[0.3050000000000000] |
| 03352466 | USDT[0.0000000080000000] |
| 03352471 | USD[25.0000000000000000] |
| 03352476 | SOL[0.0000050300000000],TRX[0.0000000086120000] |
| 03352477 | USD[0.0000000070000000] |
| 03352478 | USD[0.0000000065988400] |
| 03352482 | FTT[0.0000000100000000],SRM[1.7556547700000000],SRM_LOCKED[10.4736107900000000],USDT[0.0000000085266240] |
| 03352483 | USD[4.3704258228841028] |
| 03352486 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03352487 | SRM[0.7197940400000000],SRM_LOCKED[5.4002059600000000],USD[0.0000000013500000] |
| 03352488 | AKRO[1.0000000000000000],DENT[2.0000000000000000],ETHW[0.0000000035087524],GBP[0.4989964723737582],HXRO[1.0000000000000000],KIN[2.0000000000000000],MATIC[0.0000008000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000011511061] |
| 03352490 | NFT[3069520038718631561[1],NFT[3332984229650984511[1],NFT[3631958349419658061[1],NFT[4469209242434556011[1],NFT[4835974487384122861[1],NFT[5495075270567544191[1],USDT[8.2741537575000000],XPLA[9.9715000000000000] |
| 03352491 | APE[0.0000000080125000],USD[0.0000001175433369],USDT[0.0000000045334392] |
| 03352495 | BTC[0.0000000020000000],ETH[0.0029994300000000],ETHW[0.0029994300000000],FTT[1.5992970000000000],LTC[0.1224346157050300],LUNA2[0.0763060660000000],LUNA2_LOCKED[0.1648047487000000],LUNC[0.0057584000000000],TONCOIN[0.0163212000000000],USD[0.7610417259717425],USTC[9.9981000000000000] |
| 03352496 | BNB[0.0000000081634460],USD[0.0000000095928440] |
| 03352497 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[1.0000000000000000],FTT[129.2858746800000000],KIN[6.0000000000000000],MATIC[1.0004292700000000],SOL[8.2746313300000000],TRX[2.0000000000000000],USDT[399.3288055635221949] |
| 03352505 | BNB[0.0000001100000000],USD[0.0000000086890244],USDT[0.0000000006436120] |
| 03352509 | TRX[0.0000000070443844],USD[0.0376522947625787],USDT[0.0000000034106617] |
| 03352510 | LUNA2[0.0000000148976746],LUNA2_LOCKED[0.0000000347612406],LUNC[0.0032440000000000],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[5.1015483615824100],USDT[9.6759341206324500] |
| 03352514 | USD[0.0000000039486000] |
| 03352518 | NFT[3256360814553951681[1],NFT[5672823003595020351[1],NFT[5761553798936149881[1],USD[0.0000000073802744],USDT[0.0000000024353402] |
| 03352520 | BNB[0.0000000098601500],ETH[0.0000000089845664],HT[0.0000000031367300],MATIC[0.0000000099976100],SOL[0.0000000067697895],SYG[0.0000000093436935],TRX[0.0000140000000000],USDT[0.0000000028051973] |
| 03352522 | NFT[3571487763114739391[1],NFT[4826864248656896071[1],NFT[5614217164712099821[1],USD[0.0000000020112117] |
| 03352526 | ETH[0.0000000035898240] |
| 03352529 | BTC[0.0000687349564000],FTT[0.0804340231447144],LUNA2[0.8619625651000000],LUNA2_LOCKED[2.0112459850000000],USD[0.0000000010978656] |
| 03352531 | BAO[2.0000000000000000],KIN[4.0000000000000000],NFT[3008598992322518371[1],NFT[3436925635452182491[1],NFT[3813487061826291531[1],TRX[1.0002360000000000],UBXT[1.0000000000000000],USDT[0.0000537772342365] |
| 03352534 | AKRO[1.0000000000000000],ALEPH[8.1562501900000000],BAO[2.0000000000000000],BTC[0.0000000005000000],FTT[354.8173602000000000],KIN[4.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0002555560287476],XRP[53.8202737200000000] |
| 03352535 | BAO[2.0000000000000000],NFT[3735281229622675281[1],NFT[5085013497180878361[1],NFT[5751680505090748571[1],USD[1.2016760688658346],USDT[0.0000000098826331] |
| 03352537 | USD[0.0375951070000000] |
| 03352547 | LUNA2[0.0000175079346500],LUNA2_LOCKED[0.0000408518475100],LUNC[3.8123896339000000],USD[0.0000000035000000] |
| 03352548 | NFT[5580045762835761101[1],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USDT[0.2219105651250000] |
| 03352549 | USD[0.0000000020700000] |
| 03352553 | NFT[3733373968286853041[1],NFT[4613903048491597591[1],NFT[4982585952734746661[1],USD[0.0000001322445703],USDT[0.0000000080530117] |
| 03352555 | USD[0.0000000325491592] |
| 03352557 | USD[0.0318281402250000],USDT[0.0561475605250000] |
| 03352558 | BAO[3.0000000000000000],BNB[0.0000000034386712],ETH[0.0000000099551552],KIN[1.0000000000000000],MATIC[0.0000000050355955],SOL[0.0000000067668],TRX[0.0000300090799472],UBXT[2.0000000000000000],USDT[0.0000093962212819] |
| 03352559 | BNBBULL[0.0000000040000000],BTC[0.0000000010000000],COMP[0.0000000090000000],ETHBULL[0.0000000050000000],EUR[0.0000000051112015],USD[0.0000000103220147],USDT[0.0000000093804347] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03352560 | ATLAS[0.600000000000000000] |
| 03352567 | NFT (359670444116451728)[1],USD[0.0000000102375708] |
| 03352574 | BNB[0.000000011036171],TRX[0.001628922809191?],USD[0.035281682162930?],USDT[0.015602380230209?] |
| 03352575 | FTT[0.075920000000000],SRM[5.650964160000000],SRM_LOCKED[39.589035840000000],USD[0.010683374140000?] |
| 03352579 | USD[0.000000029720000] |
| 03352584 | USD[0.000000010103608?] |
| 03352585 | USD[0.000000015000000] |
| 03352586 | ETH[0.850998810000000],FTT[0.000000010000000],USD[0.000000004129971?],USDT[0.000061981791673] |
| 03352590 | BAO[3.000000000000000],DENT[1.000000000000000],ETH[0.000000008382600],KIN[2.000000000000000],MATIC[0.000000089726754],NFT (478974005183641427)[1],NFT (507245913679106281)[1],NFT (520444530589234545)[1],NFT (542484028817754824)[1],SOL[0.000000063743882],TONCOIN[0.000000074585500] |
| 03352592 | USD[0.001642226289610] |
| 03352603 | SAND[1.000000000000000],TRX[0.000001000000000],USD[0.032747688500000] |
| 03352608 | USD[0.052182363500000] |
| 03352613 | USD[0.000000143882940] |
| 03352619 | GOG[831.873600000000000],USD[0.942433470000000] |
| 03352620 | USD[0.021226943071600?] |
| 03352621 | USD[0.000000118912214] |
| 03352622 | CRO[36.453271633603600],USD[0.000000068493633],USDT[0.000000032932997] |
| 03352628 | TRX[0.000001000000000],USD[2.550167714850000?] |
| 03352631 | USD[0.000000017500000] |
| 03352634 | BTC[0.003976570000000],ETH[0.050694300000000],USD[0.013490284053748?] |
| 03352636 | UBXT[1.000000000000000],USDT[0.000002158134602] |
| 03352639 | ETH[0.000000002814000],TRX[0.000000043561658],USD[0.000000035256582] |
| 03352644 | USD[0.000000092884000] |
| 03352646 | USD[0.000000052695860],USDT[0.000000073034844] |
| 03352651 | BTC[0.000001197581734?],TRX[0.000000007406261?],USD[0.002989408762640] |
| 03352660 | SOL[0.000000006007600],USD[0.018796600757299?],USDT[0.000000140097045] |
| 03352667 | AKRO[1.000000000000000],ETH[4.000186660000000],ETHW[4.000186660000000],USD[2435.282979911258507?] |
| 03352669 | USD[0.000000009007212?],USD[0.000000073034844] |
| 03352674 | EUR[0.000000098793627?],SOL[1.901693400000000],XRP[358.804563080000000] |
| 03352676 | NFT (299131882223881466)[1],NFT (394076226225139057)[1],NFT (569834404703622074)[1],TRX[0.000000078952633],USD[0.000501754347504?],USDT[0.000000045489442?] |
| 03352677 | MATIC[0.000000010000000],TONCOIN[0.056000000000000],USD[0.000000000500000] |
| 03352680 | SAND[10.000000000000000],TRX[0.010029000000000],USD[4.634032650000000000?],USDT[0.000000052927188] |
| 03352682 | USD[0.000000075078765] |
| 03352687 | SAND[1.000000000000000],TRX[0.300000000000000],USD[0.289009637000000] |
| 03352688 | FTT[0.004743960000000],NFT (310629797531778931)[1],NFT (352440113549163777)[1],NFT (506559857612808106)[1],SAND[1.000000000000000],SOL[0.029802200000000],USD[30.324549853000000],USDT[0.000000370965772?] |
| 03352693 | USD[0.000000150459496],USDT[0.000000035516092] |
| 03352696 | USD[25.000000000000000] |
| 03352697 | ATLAS[4560.000000000000000],USD[0.614808330000000],USDT[0.521613800000000] |
| 03352698 | SRM[1.000000000000000] |
| 03352700 | USD[0.011910709000000] |
| 03352702 | USD[0.000000009217705?],USDT[0.000000058530110] |
| 03352703 | NFT (528950717489639740)[1],SAND[10.000000000000000],USD[0.065218655500000?],USDT[0.000000084300360] |
| 03352706 | BNB[0.000000007720000],USD[1.551466848000000?] |
| 03352713 | BTC[0.147034000000000],ETH[1.924834000000000],ETHW[1.939034000000000] |
| 03352715 | BTC[0.000000330000000],USD[0.000000080890864],USDT[0.000427793050462] |
| 03352717 | GENE[0.080164000000000],USD[0.000000002000000] |
| 03352723 | SAND[0.000000081707000],TRX[0.000000078888662],USD[0.000000033667792] |
| 03352730 | TLM[0.940800000000000],USD[0.000023370758987] |
| 03352731 | AKRO[2.000000000000000],BAO[10.000000000000000],BF_POINT[300.000000000000000],BNB[0.000000039193712],BTC[0.000000005200000],DENT[1.000000000000000],ETH[0.000002420000000],EUR[0.005135605152527?],FTT[0.000034330000000],KIN[10.000000000000000],LRC[0.000000018689324],NFT (352623316533341105)[1],NFT (386884650546960008)[1],RSRI[1.000000000000000],SAND[2.131787090000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000012504922] |
| 03352736 | BTC[0.063680000000000],ETH[1.119121490000000],ETHW[1.119121490000000],LINK[9.303000000000000],LTC[2.997520000000000],XRP[90.240000000000000] |
| 03352737 | SHIB[288.781625804472564?],USD[0.000000058923039] |
| 03352740 | USD[0.025965073951508?] |
| 03352741 | USD[0.048189312775000?] |
| 03352746 | SAND[1.000000000000000],USD[0.521283124653770?] |
| 03352748 | TRX[0.000010000000000],USD[0.003583690860000] |
| 03352752 | USD[0.033358344500000?] |
| 03352755 | USD[0.000000120574159],USDT[0.000000018500391] |
| 03352758 | MBS[36.000000000000000],TRX[0.107812000000000],USD[1.234130330667488?],USDT[0.511239554000000] |
| 03352762 | SOL[0.289025700000000],USD[0.000001438780038?] |
| 03352764 | USD[0.000178803245768?],USDT[0.000000001816741] |
| 03352765 | USD[0.049122402500000?] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03352768 | NFT (341952600622457715)[1],USDT[0.000377860581144] |
| 03352771 | AVAX[0.000000003949450],MATIC[0.000000041079500],SOL[0.000000040850022],TRX[0.0000000064933157],USD[0.000000085307047],USDT[0.000000032460277] |
| 03352776 | USD[0.056262110075000] |
| 03352780 | USD[0.000000035000000] |
| 03352782 | USD[30.000000000000000] |
| 03352784 | USD[0.001148000000000000],USDT[1.3867189375000000] |
| 03352785 | USD[0.000000018957305] |
| 03352786 | NFT (44672809897725917),1],NFT (481836760996039742)[1],USD[0.0044882700000000] |
| 03352787 | ANC[0.926660000000000000],AXS[6.797568000000000],GARI[3.999240000000000000],LUNA2[0.052200932230000],LUNA2_LOCKED[0.121802175200000],TRX[0.000000026297950],USD[0.000000081287564],USDT[0.000000174135833] |
| 03352789 | PSY[10000.000000000000000000],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],USD[0.042278225011680],USDT[1591.9504865985042814] |
| 03352790 | USD[0.000000102576559],USDT[0.000040737498640] |
| 03352792 | USD[0.000000055000000] |
| 03352805 | FTT[0.000000056098000],USD[0.0252749884962330] |
| 03352806 | USD[0.006114606315000],USDT[0.2590481566250000] |
| 03352808 | USD[0.000000015000000] |
| 03352812 | USDT[2.0488059000000000] |
| 03352813 | USD[0.0218146715375000] |
| 03352814 | BNB[0.000000051038280],FTM[0.000000010000000] |
| 03352820 | USDT[0.000000051112158] |
| 03352823 | BTC[0.358800000000000],ETH[3.949000000000000000],LUNA2[5.888764406000000000],LUNA2_LOCKED[13.740450280000000000],LUNC[18.970000000000000000],USD[0.000000101459111],USDT[0.000000091104514],XRP[6907.3646720500000000] |
| 03352828 | USDT[0.000000020000000] |
| 03352829 | AKRO[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000005887096] |
| 03352836 | ATLAS[0.600000000000000] |
| 03352837 | AKRO[1062.787400000000000000],BIT[90.000000000000000000],LUNA2[6.632013061000000000],LUNA2_LOCKED[15.474697140000000000],LUNC[1444134.8070614226336000],USD[0.7284559825717500],USDT[4.1747655504000000] |
| 03352842 | USD[0.000000008474327] |
| 03352849 | USD[0.0028974963427554] |
| 03352852 | TONCOIN[2983.957735594851302B],USD[0.0180345800000000],USDT[0.0000000149974798] |
| 03352854 | EUR[60.000000000000000],USD[4.8137522043260000] |
| 03352855 | USD[0.000000091665500] |
| 03352856 | FTT[0.8355794300000000],SAND[2.000000000000000],USD[0.0000002563223210] |
| 03352861 | GARI[230.223572808842000],LUNA2[0.204897274100000],LUNA2_LOCKED[0.478093639500000],LUNC[6.460000000000000],TRX[0.600000000000000],USD[0.0139228172237183],USDT[0.0000001178571 53] |
| 03352864 | SAND[1.000000000000000000],USD[0.8217994738223900] |
| 03352870 | ETH[0.000000010000000],ETHW[0.000000006104970 1],MATIC[0.000000009042170 0],NFT (291178062316694125)[1],NFT (294424107316595853)[1],NFT (308948823456579457)[1],NFT (323849355511033416)[1],NFT (369003936191128844)[1],NFT (378471541130333123)[1],NFT (430176220856256760)[1],NFT (446681068274278986)[1],NFT (475738815765833604)[1],NFT (490145855480820118)[1],NFT (520387514752025857)[1],NFT (522510675430712996)[1],NFT (541259613074147667)[1],NFT (556084093283248457)[1],NFT (564977226221555839)[1],USD[88136.0378179278624128],USDC[11129.0000000000000000],USDT[0.0000000578297 79] |
| 03352881 | SAND[10.000000000000000000],USD[0.0544515358125000] |
| 03352882 | NFT (349108473522402124)[1],NFT (413798741645201890)[1],NFT (504447132579506432)[1],USD[0.0000000007250000] |
| 03352883 | USD[0.0000000040883755] |
| 03352885 | TRX[0.000000095737805],USD[0.0049955257237800 0],USDT[0.0011840147875000] |
| 03352886 | FTT[0.000000064153795],USD[0.000000128684718],USDT[0.000000070000000] |
| 03352887 | GARI[0.000000014000000],TRX[0.000000039487400],USD[0.000000081598569],USDT[0.0023344000000000],XRP[0.000000089303791] |
| 03352888 | USDT[0.000000065000000] |
| 03352892 | USD[73.6023073400000000] |
| 03352893 | TRX[0.000000042573803],USD[0.000000069611921] |
| 03352900 | BAO[3.000000000000000000],BAT[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000135384319],USDT[0.8732781403573025] |
| 03352901 | SAND[1.320007020000000000],TRX[0.000000010000000],USD[0.0851226180486612] |
| 03352904 | USD[0.000000050000000] |
| 03352905 | USD[0.0141634701250000] |
| 03352907 | USD[0.0349093497000000] |
| 03352912 | ETH[0.003960210000000],ETHW[11.316664450000000 00],LOOKS[0.123745000000000000],NFT (510476818347700055)[1],SOL[0.000001000000000],TRX[0.000001000000000],USD[1.8626056683031840],USDT[0.8455305400000000] |
| 03352921 | BTC[0.000066050000000],USD[0.0025790037853638] |
| 03352922 | USD[0.0135646182500000] |
| 03352924 | USD[0.000000020000000] |
| 03352927 | USD[0.000000015702790],USDT[0.000000008474956] |
| 03352931 | USD[0.0069185689316698] |
| 03352938 | USD[0.000000020057248] |
| 03352939 | USD[25.0000000000000000] |
| 03352940 | NFT (383271234777374897)[1],NFT (473980477685899894)[1],NFT (567339231524176288)[1],SAND[10.000000000000000000],USD[0.000000097423040],USDT[7.5000000014484540] |
| 03352941 | SAND[2.0861865000000000],TRX[0.000001000000000] |
| 03352942 | LUNA2[0.000000439674279],LUNA2_LOCKED[0.000001025906652],LUNC[0.009574000000000000],USD[0.0028813358029800],USDT[0.000000014626400] |
| 03352946 | USD[0.000000047418910] |
| 03352947 | USD[0.0000713638187501],USDT[0.000000008772310] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03352952 | AVAX[0.000000005130040],FTT[0.064980000000000],NFT (306378005420286336)[1],SRM[0.604737040000000],SRM_LOCKED[8.515262960000000],TRX[0.000017000000000],USD[0.000000166785217],USDT[0.000000079220178],XRP[1.176716000000000] |
| 03352953 | USDT[0.000000003584141] |
| 03352955 | BRZ[0.019250000000000],USD[0.000000001500000] |
| 03352956 | USD[0.004598830000000] |
| 03352957 | USD[30.000000000000000] |
| 03352958 | ATOM[0.000000007747440],BNB[0.000000140507742],BTC[0.000000064364826],ETH[0.019473703376934],MATIC[0.000000065381337],NFT (329186106328042986)[1],NFT (333397412763232318)[1],NFT (333844066473934189)[1],NFT (342540858521709155)[1],SOL[0.000000010925000],TRX[0.000779002912802811],USD[0.258025205113200000000000],USDT[0.000000783720567] |
| 03352959 | USD[0.079474505552800] |
| 03352967 | BAO[1.000000000000000],CONV[41191.896562711190400],DENT[2.000000000000000],GBP[0.000000076018212],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[60.399900098201148] |
| 03352968 | USD[0.000000078930272],USDT[0.000000027732369] |
| 03352972 | AXS[0.010376710000000],BNB[0.000528500000000],FTT[0.025941700000000],REAL[0.000221000000000],SAND[0.882181000000000],SHIB[95964.400000000000000],USD[-0.002988740646834],USDT[0.000000016231887] |
| 03352981 | TRX[0.000000011560000],USD[0.000000004830000] |
| 03352989 | AKRO[2.000000000000000],ALICE[0.000753130000000],ALPHA[1.000000000000000],BAO[5.000000000000000],BF_POINT[200.000000000000000],DENT[3.000000000000000],EUR[0.000029195448990],KIN[5.000000000000000],RSR[2.000000000000000],SOL[6.542676240000000],TRX[4.000000000000000],UBXT[1.000000000000000],USD[1.296910506000000] |
| 03352991 | USD[0.000000009566082],USDT[299.500699380000000] |
| 03352996 | AAVE[0.004173525793263],BNB[0.066107651004695 6],DAI[0.092041093376750 1],DOT[0.000000098885027],ETH[0.000000107540859 5],FTT[25.000000000000000],MATIC[0.60215731988 14126],NFT (396201609242072925)[1],SRM[0.394764 300000000000],SRM_LOCKED[5.725235700000000],USD[-0.156913311590164 7],USDT[0.000000081964184] |
| 03353000 | USDT[0.000012912343618] |
| 03353003 | USD[0.003440742700000] |
| 03353016 | AKRO[1.000000000000000],BAO[3.000000000000000],ETH[0.000098850000000],GALA[0.219413640000000],NFT (407514682600075493)[1],NFT (453434734614910143)[1],USD[178487202770288 0],USDT[4.677071076147917] |
| 03353017 | SAND[2.000000000000000],USD[0.876128250000000] |
| 03353018 | BTC[0.000166400000000],ETH[0.000817000000000],ETHW[0.000817000000000],EUR[9766.053836310000000],FTM[20.985975530000000],FTT[0.093198000000000],SOL[0.004604440000000],USD[-0.002753954997209 0],USDT[118.030569934504083 8] |
| 03353025 | USD[0.000000017500000] |
| 03353027 | ETH[0.016000000000000],ETHW[0.016000000000000],LUNA2[0.052507567740000 0],LUNA2_LOCKED[0.122517658100000 0],LUNC[11433.633424100000000],SAND[8.000000000000000],USD[0.043642304674619 0] |
| 03353028 | USD[499.184413920000000] |
| 03353029 | DOT[274.741096900000000],ETHW[2.413720840000000],SOL[90.086040700000000] |
| 03353030 | ATLAS[0.000000004300000],LTC[12.740980700000000],SOL[0.000000004288000 0],TRX[0.000022000000000],USD[0.000000037300000],XRP[0.004081000000000] |
| 03353031 | USD[0.000000063025784] |
| 03353032 | NFT (289021291649022843)[1],NFT (302778916992763297)[1],NFT (482415681938372209)[1],PSY[5009.221178960000000],SRM[4.312328100000000],SRM_LOCKED[32.055449080000000],USD[0.000000005000000] |
| 03353040 | USD[0.007395200547625 0] |
| 03353041 | FTT[0.018142160000000],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],USDT[0.000000080000000] |
| 03353043 | USD[0.000000055609118] |
| 03353046 | USD[0.006425900145734 4] |
| 03353048 | USD[0.027832898366262 0] |
| 03353050 | USD[0.049837067400000] |
| 03353061 | USD[0.000000009341296 6] |
| 03353062 | APE[0.094395000000000],ATOM[0.099810000000000],BTC[0.004098315000000],CEL[1.114956000000000],DOT[0.197226000000000],ETH[0.128906710000000],ETHW[0.128906710000000],EUR[0.000000006789531 6],GALA[9.969600000000000],LINK[0.193844000000000],LUNA2[0.175768933000000 0],LUNA2_LOCKED[0.410127510 2400000],LUN[38274.016521560000000000],NEAR[56.689645000000000],RAY[1312.791914003062 4133],SOL[2.018426800000000],SUSHI[0.497150000000000],UNI[0.198803000000000],USD[0.250526149636346 3],USDT[0.000000229509544],XRP[1791.000000021865525] |
| 03353064 | USD[0.000000044585824] |
| 03353065 | TRX[0.283624000000000],USD[0.000000100255760],USDT[0.006645906629399 0] |
| 03353068 | SHIB[120381.455341172406615 6],TRX[0.000000023390000],USD[0.000000065153661],USDT[0.000000008563618] |
| 03353070 | ATLAS[3.800000000000000] |
| 03353071 | USDT[0.000000010000000] |
| 03353072 | USD[0.045693465250000 0] |
| 03353080 | USD[0.000000100946495] |
| 03353081 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.000080390000000],ETHW[0.000080390000000],KIN[3.000000000000000],USDT[0.697475901901801 8] |
| 03353082 | USD[3.000000000000000] |
| 03353083 | USD[0.000000002500000] |
| 03353084 | BTC[0.007700000000000],ETH[0.007468300000000],ETHW[0.183746830000000],LTC[0.009482000000000],TONCOIN[0.082000000000000],TRX[0.000001000000000],USD[44.383793708921143 4],USDT[1.186326524741332] |
| 03353092 | USD[36.934291796000000],USDT[61.080335623000000] |
| 03353094 | USD[0.000000041780208] |
| 03353095 | BTC[0.000026863200000] |
| 03353096 | USD[0.001560725137500 0] |
| 03353103 | USD[0.030691389262500 0] |
| 03353104 | BTC[0.000000059781164],LTC[0.000000093976071],NFT (337133507774371249)[1],NFT (392424434620843480)[1],NFT (423790498694551672)[1],SAND[0.000000085668143],USD[-0.008120594635761 5],USDT[0.034051163012279 4] |
| 03353114 | USD[0.000000082700000] |
| 03353116 | AKRO[1.000000000000000],KIN[1.000000000000000],NFT (321682397016338089)[1],NFT (360157624301355198)[1],NFT (403863327050235683)[1],NFT (422405493395153658)[1],USD[0.000000045147250],USDT[0.000000143702969] |
| 03353122 | BNB[0.000000005100708],ETH[0.000000003824000],MATIC[0.000000006324000],NFT (387364033201787615)[1],NFT (395374624616860140)[1],NFT (517955040317782219)[1],USD[0.000000097165454],USDT[0.000000032739800],XRP[0.000000147896800] |
| 03353124 | SAND[0.000000026163680],TRX[0.000000048455190],USD[0.008927056678930 0] |
| 03353125 | ATLAS[1.122369280000000],TRX[0.233755000000000],USD[0.171917829960024 3],USDT[0.000000068226227] |
| 03353127 | USD[0.000000076897014] |
| 03353128 | USD[0.016157906004914 6] |
| 03353132 | USD[0.056057995650000 0],USDT[0.002234252000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03353134 | AAVE[0.000000009406953],ATLAS[0.000000001520000],ATOM[0.0000000012060000],AVAX[0.000000047169794],BNB[0.000000044885706],BTC[0.000000058567500],DOT[0.000000570000],ENJ[0.000000036538816],ETH[0.0000001000000],GALFAN[0.000000093200000],LUNA2[0.000000004000000],LUNA2_LOCKED[0.2781374410000000],LUNC[0.000000056386924],SHIB[0.000000009031085],SOL[0.000000083946284],USDT[0.000000194148066111],USDT0.000000247345053] |
| 03353136 | ATOM[27.089835470000000],AXS[4.745596680000000],BAO[3.000000000000000],BNB[0.000003642773070],BTC[0.458560620000000],ETH[3.799942400000000],ETHW[3.798540850000000],GBP[0.001445233900621],KIN[3.000000000000000],SHIB[31.040731010000000],SOL[1.007195733557742],USD[0.002920237714384] |
| 03353138 | USD[0.037932252538077] |
| 03353139 | TRX[0.000000095928000],USD[0.062535033150000] |
| 03353141 | USD[0.000000067443760] |
| 03353143 | FTT[0.000000030580000],USD[0.000000048796117],USDT[0.000000060895660] |
| 03353144 | BNB[0.005779270000000],TRX[0.000781000000000],USD[0.000000075420143],USDT[0.000000091227368] |
| 03353145 | BNB[0.001000000000000],ETH[0.000000010000000],USD[0.000000035230230],USDT[0.000000082883512] |
| 03353146 | FTT[0.034528202925871],HT[15.200000000000000],LUNA2_LOCKED[132.374539400000000],SRM[0.895050190000000],SRM_LOCKED[11.159153960000000],TRX[1499.000105000000000],USD[5304.619107100740398],USDT[0.002236569136276] |
| 03353147 | TRYB[0.008219370000000],USD[0.000000013290969] |
| 03353150 | USD[0.000000093800339] |
| 03353151 | ATLAS[0.600000000000000] |
| 03353152 | USD[0.000000096124625],USDT[0.000000006450895] |
| 03353162 | ETH[0.000000033960000],USD[0.0000107427632015] |
| 03353163 | SAND[0.999800000000000],TRX[0.486486000000000],USD[0.10648869425000000] |
| 03353167 | FTT[116.280000000000000],NFT[3149649934283250991[1],NFT[4097586303544931941[1],PSY[825.000000000000000] |
| 03353168 | EUR[0.000000015280797970],FTT[0.000000004917608],USD[-0.010906147748946],USDT[0.001199930000000] |
| 03353169 | FB[3.000000000000000],NFLX[1.000000000000000],SPY[2.013000000000000],TRX[0.000777000000000],USD[22.532872219000000],USDT[39.944918381584184] |
| 03353170 | ETH[0.234879841173586],ETHW[0.234879841173586],SOL[0.087408200000000] |
| 03353171 | USD[0.000000067000000] |
| 03353177 | USD[0.000000264322000] |
| 03353178 | BTT[28106955.595161200000000],DENT[1.000000000000000],TRX[1.000000000000000],USDT[0.000000057683549] |
| 03353184 | FTT[3.699318090000000],USDT[4.026752306253878] |
| 03353188 | USD[41.086817050000000000000000] |
| 03353190 | USD[0.005778600896248] |
| 03353191 | FTT[25.500000000000000],TRX[0.004560000000000],USD[0.000000038100297],USDT[1.781795369552057 0] |
| 03353192 | ANC[1.541172000000000],ATOM[0.599886000000000],BTC[0.002099601000000],BTT[1001389.084566920000000],EUR[0.340000044796781],FTM[54.388708830000000],FTT[2.699487000000000],LUNA2[0.000000035000000],LUNA2_LOCKED[1.648364628000000],LUNC[0.426419793787970],MSOL[2.216932450000000],SOL[0.139973400000000],TRX[3.000000000000000],USD[30.873858047374652],USDT[1.138340080000000],USTC[90.000000000000000] |
| 03353194 | USD[0.006021582650000],USDT[0.0067281832500000] |
| 03353195 | USD[0.005764582390925],USDT[0.000000007994056] |
| 03353199 | USD[0.000000013175786] |
| 03353204 | EUR[0.220236000000000],WAXL[100.000000000000000] |
| 03353212 | BNB[0.000000047291200],SAND[1.999810000000000],USD[0.000027484784321] |
| 03353213 | BTC[0.172971076000000],ETH[0.126975870000000],EUR[1635.566684001244780],LUNA2[0.003676518759000],LUNA2_LOCKED[0.008578543770000],NFT[4225101389770222283][1],NFT[5295602094179858801[1],NFT[5530232772579103871[1],SAND[1.023738480000000],STETH[0.742894332208004],USD[0.001504383390000],USDT[0.005297850000000],USTC[0.520429000000000] |
| 03353215 | DOGE[0.976820000000000],USD[0.001984224525000],USDT[0.000000071250000] |
| 03353216 | NFT[4073997128160985021[1],NFT[4185666537915277781[1],NFT[5053316363179354431[1],NFT[5348710759817985261[1],NFT[5406311409403485891[1],USD[0.000000086986777],USDT[0.000000099537128] |
| 03353220 | USD[0.006593211487500000] |
| 03353221 | ATLAS[0.600000000000000] |
| 03353224 | USD[0.000000004590250],XRP[0.107757810000000] |
| 03353227 | SAND[1.000000000000000],USD[1.8074731700000000] |
| 03353232 | BTC[0.000099848000000],NFT[4668256490312246811[1],NFT[5047856720667733191[1],NFT[5647817467849086671[1],SAND[1.000000000000000],USD[0.004082292279723814],USDT[0.5507120966206434] |
| 03353233 | USD[0.000000115574320],USDT[0.000000077329805] |
| 03353235 | SAND[0.000000041313024],USD[0.000000120365056],XRP[0.000000092697810] |
| 03353236 | USD[0.023940756454000] |
| 03353252 | TRX[0.000777000000000],USDT[0.000000007037087577] |
| 03353255 | USD[0.000000010200000] |
| 03353259 | EUR[0.002510959778772],SAND[1.000000000000000],USD[3.4622681122500000] |
| 03353260 | USD[230.063472276689991] |
| 03353261 | FTT[0.083467600000000],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000000],USDT[0.000000010000000] |
| 03353265 | ATLAS[0.600000000000000] |
| 03353275 | USD[0.020307430000000] |
| 03353282 | USD[0.000000022234109] |
| 03353283 | SAND[10.000000000000000],TRX[0.000010000000000],USD[0.0273829876375000] |
| 03353285 | ETH[0.000057550000000],ETHW[0.000057551469570],USD[0.1895660110000000] |
| 03353286 | USD[0.000000038067384] |
| 03353289 | USD[0.000000033134045],USDT[0.000000068715127] |
| 03353290 | USD[0.005988816153100000] |
| 03353295 | TRX[0.000000071190000],USD[0.009548436175840] |
| 03353298 | LUNA2[0.007287911165000],LUNA2_LOCKED[0.017005126050000],MATIC[0.103049610000000],TRX[0.308135000000000],USD[0.000000054898913],USDC[1.000000000000000],USDT[0.000000078536543] |
| 03353299 | USD[0.000000002513224],XRP[0.000000006969620000] |
| 03353304 | USD[0.184796689452051 7],USDT[0.000000077755141] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03353314 | USD[0.0051364510669155] |
| 03353319 | STG[0.0000000028500000] |
| 03353323 | USDT[109.0000000000000000] |
| 03353326 | USD[0.0078262292256950] |
| 03353329 | USD[0.0009960117189612] |
| 03353332 | NFT (4471398305580748053)[1],NFT (4672932167882310059)[1],NFT (5731772263574580074)[1],TRX[0.0000000045648631],USD[0.0000000075118590],USDT[0.0011423405000000] |
| 03353336 | LTC[0.0000000019609300],SAND[0.0000000045341600],SOL[0.0000000100000000],TRX[0.0000070002945485],USD[0.0000000089330272],USDT[0.0000003361410594] |
| 03353342 | ATLAS[0.6000000000000000] |
| 03353343 | BTC[0.0000004888000000],EUR[2.5227368958948530],LINK[0.0973000000000000] |
| 03353345 | ETH[-0.1530171078526978],ETHW[-1.2978004862125732],FTT[25.0000000000000000],SOL[0.0010000000000000],USD[0.0019772478946043],USDT[2447.1535430776225700] |
| 03353347 | TRX[0.0000010000000000] |
| 03353348 | SAND[0.0000000060000000],TRX[0.0000000035776239],USD[0.0172115587500000] |
| 03353351 | BTC[0.0002994600000000],CRV[250.9680000000000000],ETH[0.0801361500000000],EUR[200.1000049910413165],USD[12.6361361075000000],XRP[39.0000000000000000] |
| 03353354 | USD[0.0410388536750000] |
| 03353357 | BTC[0.0399764700000000],ETH[0.2541406400000000],ETHW[0.2412596481706157],KIN[1.0000000000000000],TONCOIN[140.9996731900000000],USDT[0.0000000080000000] |
| 03353358 | ATLAS[9.5478000000000000],ATOM[0.0992400000000000],POLIS[0.0897020000000000],REAL[0.0984420000000000],USD[0.0090975958050000] |
| 03353359 | USD[0.0017569396000000],USDT[0.0000000089000000] |
| 03353360 | HT[0.0000000039000000],SOL[0.0000000046413217],USD[0.0080168278625000],USDT[0.0000000163089724] |
| 03353361 | EUR[0.0000000069473165],USD[348.4375235550000000],USDT[2.0377077400000000] |
| 03353363 | NFT (2981180035060123501)[1],NFT (5659746169371420029)[1],NFT (5717296209393320175)[1],USD[0.0196425819660000] |
| 03353365 | USD[0.0060085021102253] |
| 03353371 | BTC[0.0004837500000000],USDT[0.0001125909459875] |
| 03353372 | SAND[10.0000000000000000],USD[0.0044306234375000],USDT[0.0000000127468680] |
| 03353373 | ANC[122.0000000000000000],APE[2.9778200000000000],ATLAS[1040.0000000000000000],AVAX[0.5973800000000000],BNB[0.0087000000000000],BTC[0.0012951400000000],CHZ[9.9960000000000000],COMP[0.6971605400000000],CONV[7230.0000000000000000],COPE[42.0000000000000000],DOGE[974.0406000000000000],DOT[3.19016 0000000000],ETH[0.0149556000000000],ETHW[0.0149556000000000],FTM[1990.9990000000000000],FTT[0.9980600000000000],KIN[569886.0000000000000000],LINA[1099.7800000000000000],LOOKS[1.9990000000000000],TC[1.3624740000000000],LUNA[24.3855611650000000],LUNA2_LOCKED[10.2329760500000000],LUNC[954965.17705 2000000000000],MOB[4.5000000000000000],REEF[9.9360000000000000],SHIB[2292620.0000000000000000],SLP[1850.0000000000000000],SNX[3.5000000000000000],SOL[1.5070860000000000],SOS[35600000.0000000000000000],SUSHI[7.0000000000000000],USD[105.9225926615828600],XRP[91.5688000000000000] |
| 03353374 | USD[20.0000000000000000] |
| 03353376 | SAND[1.7666296700000000],USD[0.0000000314792404] |
| 03353380 | USD[0.0011512737959878] |
| 03353382 | USD[0.0000000087500000] |
| 03353385 | USDT[3.0693898300000000] |
| 03353388 | SOL[2.8953821900000000],USD[0.0000014479937605] |
| 03353390 | USD[0.0000000051528761],USDT[0.0000000036295569] |
| 03353392 | SAND[0.0000000523433300],USD[0.0000000017653437] |
| 03353393 | USD[0.0070112280331419] |
| 03353394 | EUR[25.0000000000000000],USD[-6.4731131007500000] |
| 03353396 | USD[20.0000000000000000] |
| 03353397 | USD[0.0662284122250000] |
| 03353399 | USD[20.0000000000000000] |
| 03353401 | USD[0.0088486152733054],USDT[0.0444888708750000],WAXL[1.5919000000000000] |
| 03353402 | MBS[1164.0000000000000000],POLIS[248.9000000000000000],USD[0.1921267377500000],USDT[0.0000000091095320] |
| 03353403 | BUSD[44.9692037000000000],HUM[200.0000000000000000],NFT (2983704911416029444)[1],NFT (3053600090604949450)[1],NFT (4521578375952330024)[1],NFT (5673527266394471155)[1],USD[0.0000000073967935],USDT[0.0000000168777574] |
| 03353409 | USD[0.0000000064931451] |
| 03353414 | ETH[15.2124222900000000],FTT[0.0056600000000000],TRX[0.0002230000000000],USD[0.0107905476500000],USDT[11.3180664760000000] |
| 03353416 | ATLAS[0.6000000000000000] |
| 03353417 | MATIC[0.0000000100000000],SAND[0.0756800400000000],SOL[-0.0000000075094800],TRX[0.0007790000000000],USD[0.0039389532646188],USDT[0.0000000089496380] |
| 03353420 | USD[0.0029944903212234] |
| 03353425 | USD[0.0000000595020000] |
| 03353435 | XRP[19.2718150000000000] |
| 03353436 | USD[5.0940000060000000] |
| 03353439 | USD[5.0943193107513930] |
| 03353441 | USD[20.0000000000000000] |
| 03353444 | USD[-5.7077332152206124],USDT[8.2449197586731000] |
| 03353447 | TRX[0.0000000023023804],USD[0.0438041945000000] |
| 03353452 | USD[20.0000000000000000] |
| 03353461 | GARI[0.9000000000000000],NFT (3539033516434215553)[1],NFT (4173453331226698823)[1],NFT (5717755971288973348)[1],USD[0.0053845408600000],USDT[0.0000000090955231] |
| 03353464 | FTT[0.0001656789288480],USD[0.0715136343850000],USDT[0.0000000019250000] |
| 03353465 | SAND[0.0000000931840000],USD[0.0297438537717109] |
| 03353468 | USD[0.0342644490000000],USDT[0.0454373768750000] |
| 03353471 | BTC[0.0000000100000000],TRX[0.0000000080669044],USD[0.0021048861347609] |
| 03353480 | USD[0.0062497734956940] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03353482 | BNB[0.000000007360000],TRX[0.0000000089390019],USDT[0.0000000084830000] |
| 03353486 | SOL[0.00700000000000000] |
| 03353487 | ETH[1.0107113100000000],ETHW[1.0301615090589200],TONCOIN[2632.7930595300000000] |
| 03353494 | USD[0.0017077700729900] |
| 03353504 | USD[0.0000000106485989],USDT[0.0000000047068765] |
| 03353505 | USDT[0.0000000046638559] |
| 03353506 | SAND[0.0000100000000000000],USD[0.0026350668477460],USDT[0.0000000073489812] |
| 03353515 | TRX[0.0762818400000000],USD[0.0000000094715770] |
| 03353516 | USD[0.0418133507875000],USDT[0.000000005000000] |
| 03353517 | USD[0.0000000068500725] |
| 03353518 | USD[0.0042882851891756] |
| 03353520 | USD[0.0000000115383106] |
| 03353521 | USD[0.0433155823000000] |
| 03353522 | NFT[439730902524840567][1],NFT[483170120574681634][1],NFT[491262346422032968][1],USD[0.4178629781487039] |
| 03353523 | LUNC[0.0000000458313888],SOL[0.1309494063320530],TONCOIN[10.5814040100000000] |
| 03353528 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.0000000044000000] |
| 03353533 | USD[0.0015043076400000],USDT[0.0399339906334596] |
| 03353536 | USD[0.0029938675506938] |
| 03353538 | ATLAS[2.2000000000000000] |
| 03353540 | USD[0.0000000094000000] |
| 03353542 | BTC[0.0013448400000000],DOGE[2980.3782495400000000],NFT[293910533688247050][1],NFT[345979047516468647][1],NFT[397857699930521642][1],NFT[413648974101819076][1],NFT[422381565596916645][1],NFT[490983799252860050][1],NFT[506745238959033354][1],NFT[543693233475018048][1],TRX[0.0007780000000000],USD[0.0281465000000000] |
| 03353545 | NFT[507997799150810182][1],NFT[553624180884653636][1],USD[26.1818794000000000] |
| 03353547 | USDT[0.0000079209794197] |
| 03353548 | FTT[0.0000000062320000],TRX[0.0000010000000000],USD[0.0000000126134673],USDT[0.0000000012118230] |
| 03353551 | AKRO[1.0000000000000000] |
| 03353556 | BUSD[700.0000000000000000],DOGE[0.5680000000000000],FTT[0.0987600000000000],LTC[0.0087878200000000],SOL[0.0061740000000000],USD[113.1356579532000000],USDT[0.0034489839136148] |
| 03353557 | EUR[0.0000000069379890] |
| 03353560 | SAND[0.0000000967346600],USD[0.0000000000912995],USDT[0.0003941401726476] |
| 03353561 | SRM[2.1569655000000000],SRM_LOCKED[13.2030345000000000] |
| 03353565 | USD[9.8509428700000000] |
| 03353568 | FTT[3.3287500000000000],USD[0.0000000264530730],USDT[0.0000004274374450] |
| 03353569 | FTT[0.0001642200000000],PRISM[3311.6660509200000000],USD[0.0000001387495640],USDT[0.0000000144830208] |
| 03353570 | SAND[0.0998621500000000],USD[0.0000000026907663],USDT[0.0000000388112373] |
| 03353571 | USD[0.0000000024982644] |
| 03353573 | NFT[375700408545408765][1],NFT[469596509029725428][1],NFT[523674384874644554][1],TRX[0.0000000019527862],USD[0.0000000080133440] |
| 03353575 | AVAX[0.0007500000000000],BTC[0.0618000080000000],CRV[0.9100000000000000],FTT[0.0386864961279598],LUNA2_LOCKED[34.0495715020000000],LUNC[0.0000000100000000],SRM[0.0267030000000000],SRM_LOCKED[7.7127166800000000],TRX[28.9937920000000000],USD[170.9658000935402830],USD_C[1053.2204401800000000] |
| 03353576 | SRM[1.3089214100000000],SRM_LOCKED[7.8110785900000000] |
| 03353581 | USD[5.2242145510000000] |
| 03353586 | USD[0.0000000005000000] |
| 03353590 | ETH[0.0000000047040000] |
| 03353599 | USD[0.0000000047584786],USDT[0.0000000058530110] |
| 03353602 | ATLAS[2.3000000000000000] |
| 03353603 | USD[0.0000716435012097],USDT[0.0000000036530103] |
| 03353607 | USD[0.0267049756390337],USDT[0.0029369714516546] |
| 03353610 | LUNA2[0.8005495034000000],LUNA2_LOCKED[1.8679488410000000],LUNC[174321.3398240000000000],TRX[0.0003000000000000],USDT[323.3200003081650300] |
| 03353612 | BTC[0.0845933300000000],EUR[1.1313930546325335],USD[0.0728712241481686],USDT[0.0913559414398733] |
| 03353614 | TRX[0.0000000034707278] |
| 03353624 | ETH[0.0000000300000000],USD[0.0000032573753523] |
| 03353625 | USD[0.0503022763811194] |
| 03353628 | USD[0.0038665367154678] |
| 03353630 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BTC[0.0000012800000000],DENT[3.0000000000000000],EDEN[435.5720858700000000],KIN[1.0000000000000000],MATH[1.0000000000000000],TRX[1.0000000000000000],USD[0.0373346743453883],USDT[0.0064196480705203] |
| 03353631 | AVAX[0.4990046591958600],BTC[0.0385196689822100],DOGE[1933.3489280637279100],DOT[0.0000000084999685],ETH[1.3388582721961600],ETHW[1.3329401350448100],LUNC[0.0000000098735000],MATIC[0.0000000963228000],RUNE[0.0000000067379050],SAND[150.9698000000000000],SOL[33.3572345539766366],USD[5034.7318024598300000],USDC[10.0000000015400000],USDT[14.6026689615148000],XRP[1563.5990299729033600] |
| 03353633 | USD[0.0000000309150092] |
| 03353636 | ALGO[0.5289560000000000],APT[0.0000000091520000],BNB[0.0000000096760000],BTC[0.0000000037800000],USD[0.0000001065977748],USDT[0.0000320075789200] |
| 03353638 | USD[0.0073859768371318] |
| 03353646 | SAND[1.4082929100000000],USDT[0.0000000012272083] |
| 03353648 | ATLAS[10.0000000000000000],SAND[1.0000000000000000],TRX[0.7507990000000000],USD[0.0836843172125000] |
| 03353650 | USD[0.0000000022066332] |
| 03353652 | USD[0.0000000090000000] |
| 03353654 | USDT[0.0000000063842220] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03353656 | USD[11.6811007297000000] |
| 03353657 | SOL[0.0000000041757694] |
| 03353658 | USD[0.0000000089134350] |
| 03353659 | USD[24.2183658800000000] |
| 03353661 | USD[0.0000000680955520],USDT[0.0000000060848746] |
| 03353664 | USD[0.0000000050000000] |
| 03353665 | TRX[0.0000000008305984],USD[0.0000848833926871] |
| 03353666 | USD[0.0026363205816424] |
| 03353668 | NFT (31586663779565193[1],NFT (367143956008381220)[1],NFT (459689031695617405)[1],USD[0.0000000104213486] |
| 03353672 | BNB[0.0000000100000000],MATIC[0.0128670600000000],USD[0.0000000041345712],USDT[0.0000000070344404] |
| 03353674 | USD[0.0000000050200104] |
| 03353675 | USD[20.0000000000000000] |
| 03353677 | TRX[0.0000000096145100],USD[0.0000000058296600] |
| 03353681 | USD[0.0000004843213615] |
| 03353684 | USD[0.0000000102117024],USDT[0.0000000080530117] |
| 03353688 | USDT[1.3271864500000000] |
| 03353689 | USD[0.0036611202250240] |
| 03353690 | SAND[0.0000000018881800],TRX[0.0000000064120230],USD[0.0009431142500000] |
| 03353691 | ATLAS[0.6000000000000000] |
| 03353692 | NFT (315904528820792595)[1],NFT (42346950647121430)[1],NFT (507953915841124590)[1],SOL[0.0000000100000000],TRX[0.0030480018766600],USD[0.1428058690000000] |
| 03353693 | USD[0.0000000067685390] |
| 03353697 | USD[0.0039585897917546] |
| 03353701 | USD[0.0000000127121184],USDT[0.0000000017440675] |
| 03353702 | SAND[0.9996200000000000],USD[0.0077962907100000],USDT[0.0000000002353395] |
| 03353710 | FTT[30.0237547800000000],NFT (307298386330084268)[1],NFT (363948934067495845)[1],NFT (378622560596012577)[1],NFT (511905920711610883)[1],NFT (551862304269798788)[1],SRM[0.5742754200000000],SRM_LOCKED[8.6057245800000000],USD[622.7896536800000000],USDT[0.0000000075000000] |
| 03353712 | BTC[0.0099000073366764],ETHW[0.4413900000000000],EUR[0.0000000024188731],FTT[19.2229880143081344],LUNA2[0.0001181382561000],LUNA2_LOCKED[0.0027565593100000],LUNC[25.7248540000000000],USD[0.0000001566335577],USDT[0.1216486290007177] |
| 03353715 | EUR[0.0000002458342292],TRX[491.9541147200000000],TRY[0.0000000056992912],USD[0.0000000438836871],USDT[0.0000000149704260] |
| 03353717 | BNB[0.0000000012725211],TONCOIN[0.0184388700000000],USD[0.0000034050455284],USDT[0.1521436225000000] |
| 03353718 | TONCOIN[25.0000000000000000] |
| 03353724 | BTC[0.0002360000000000],DOGE[12.6573673200000000],TONCOIN[8.5858952100000000],USD[0.0000000084005556] |
| 03353725 | USD[25.0000000000000000] |
| 03353731 | USD[0.0053495216157652] |
| 03353734 | SAND[0.9981000000000000],USD[0.0000000022500000] |
| 03353738 | USD[0.0050075039623215] |
| 03353740 | USD[0.0068406128600000] |
| 03353742 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0290347100000000],DENT[1.0000000000000000],ETH[0.3725156920000000],ETHW[0.1794787300000000],EUR[249.8500000124972620],FTT[46.1633615700000000],KIN[1.0000000000000000],NFT (304556193703078354)[1],SOL[4.0199088200000000],USD[264.8033417834000000],USDT[6538.9169583300000000] |
| 03353744 | TRX[0.0000000007952000] |
| 03353745 | USD[30.0000000000000000] |
| 03353746 | USD[0.0177958717500000] |
| 03353748 | USD[20.0000000000000000] |
| 03353750 | USD[0.0174667973000000] |
| 03353752 | SOL[0.0000095300000000] |
| 03353761 | CHR[13682.0000000000000000],DOT[40.2000000000000000],ETH[2.5745681300000000],ETHW[2.5745681300000000],FTT[0.0931766096033262],USD[1.4212319063800000],USDT[0.0000000015000000] |
| 03353768 | SAND[0.0000000387081400],USD[0.0000000054517306] |
| 03353769 | USD[0.0000007749275025] |
| 03353771 | USD[0.0000000050000000] |
| 03353775 | USD[0.0133156684813530] |
| 03353776 | USD[0.0000012780357196] |
| 03353778 | BNB[0.0000000000362408],TRX[0.6071000000000000],USD[0.1229501054500000],USDT[-0.0097431368944608] |
| 03353783 | BNB[0.0000000012000000],USD[3.9459612724654580],USDT[0.0000000002741790] |
| 03353784 | USD[20.0000000000000000] |
| 03353787 | USD[0.0000000083965704],USDT[0.0000000081209374] |
| 03353788 | USD[0.0545415382500000] |
| 03353792 | ATLAS[211.2010069694080000],NFT (383059411734692505)[1],NFT (487114625247209722)[1],NFT (494040395843963873)[1],SOS[99981.0000000000000000],USD[0.0000000071951934] |
| 03353794 | USD[0.0000000050000000] |
| 03353795 | SAND[0.0033941800000000],TRX[0.0000000026182000],USD[0.0012015057749282] |
| 03353796 | SAND[3.0000000000000000],USD[1.1338174577959530] |
| 03353797 | USD[0.0288873580000000] |
| 03353802 | AKRO[4.0000000000000000],AVA[15.3368164500000000],BAO[15.0000000000000000],BTC[0.0604980400000000],DENT[2.0000000000000000],ETH[0.6774897500000000],ETHW[0.7075249900000000],GRT[1.0000000000000000],KIN[3.0000000000000000],MANA[392.0834990800000000],MATIC[105.6669397900000000],NEAR[36.6244040200000000],NFT (391437968532920329)[1],NFT (563952721607732380)[1],SAND[0.0017694700000000],SGD[161.5943852335182125],SOL[9.8494550300000000],TRX[1.0000000000000000],UBXT[5.0000000000000000],USD[0.0002987475799973] |
| 03353804 | TRX[0.8736500000000000],USD[0.0561200796501433] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03353806 | USD[0.0000000050000000] |
| 03353807 | TRX[0.0000000096980000],USD[0.0741562879000000] |
| 03353809 | USD[-33.7826244946027404],USDT[47.8275659000000000] |
| 03353810 | USD[0.0000000005639930] |
| 03353814 | WRX[1.0079805600000000] |
| 03353816 | TRX[0.0007820078416480],USD[0.0029653487688525],USDT[0.0000000020262600] |
| 03353817 | SAND[0.0000000029694044],TRX[0.0000000054932865],USD[0.0133309995000000] |
| 03353827 | USD[0.0000000005440000] |
| 03353831 | USD[0.0404721593750000] |
| 03353832 | REAL[9.1000000000000000],USD[0.7544196236000000] |
| 03353834 | USD[0.0000000090000000] |
| 03353838 | USD[0.1253262496000000],USDT[0.0000000048427902] |
| 03353841 | USD[0.0674464147000000] |
| 03353849 | USD[0.0000000090000000] |
| 03353852 | LUNA2[0.0022870042940000],LUNA2_LOCKED[0.0053363433520000],UNC[498.0000000000000000],USD[0.0000000011455622],USDT[0.0000000069625900] |
| 03353853 | BNB[0.0096360198285100],BTC[0.0020000000000000],ETH[0.0000000046142200],FTT[25.0952500000000000],MATIC[1.9659426477784100],NFT[395031346768238359][1],NFT[435374135721572078][1],NFT[439562809700471042][1],NFT[539521731751746453][1],NFT[548869557724604202][1],SOL[0.0000000043792400],USD[6.9599597674166022],USDT[0.7513648603254277] |
| 03353855 | USD[0.4793101736250000] |
| 03353856 | FTT[0.0524308200000000],SRM[1.2872833200000000],SRM_LOCKED[7.7127166800000000],USDT[0.0000000035000000] |
| 03353858 | USD[0.7043135700000000] |
| 03353860 | ATLAS[0.6000000000000000] |
| 03353867 | BTC[0.0000617000000000],ETH[0.0000615750000000],ETHW[0.0000615750000000],FTT[153.1400000000000000],LUNA2_LOCKED[1923.8788990000000000],TRX[0.0001690000000000],USD[1220.9578520777885276],USDT[17431.2210601704000000],USTC[0.0000000013899663] |
| 03353868 | USD[0.0057771053375000] |
| 03353870 | USD[0.0331151970000000] |
| 03353876 | USD[0.0003789272569934] |
| 03353879 | USD[0.0000837428591673],USDT[0.0000000036530103] |
| 03353880 | USD[0.0067131401721378] |
| 03353881 | NFT[398193352089647540][1],NFT[461499747550749067][1],USD[0.0060214345425580] |
| 03353885 | USD[0.0000000033046764] |
| 03353886 | USD[0.0000000072539850] |
| 03353887 | NFT[391290978254129231][1],NFT[435756280948535598][1],NFT[446887521644612917][1],USD[0.0000000011669251] |
| 03353888 | ETH[0.0000000010000000],LTC[0.0024912500000000],SHIB[0.4162988800000000],SOL[0.0000546000000000],TRX[0.0256956602224000],USD[0.0086501187839966],USDT[0.9169756801142446] |
| 03353890 | BTC[0.0000000080269800],CRO[0.0000000073503566],DOGE[0.0000000097140918],ETH[0.0001140371283895],FTT[0.0000000082026934],KIN[1.0000000000000000],LUNC[0.0000000069439048],NFT[363366284855956447][1],NFT[435798796100849682][1],NFT[438491425290834883][1],NFT[517507273270898506][1],NFT[526470149235759912][1],SHIB[0.0000000022264962],SOL[0.0000000047147636],USD[0.0000000073206746],USDT[0.0000000162716790] |
| 03353893 | USD[5.4124729889000000],USDT[-4.8197769856260992] |
| 03353895 | USD[0.0000000040000000] |
| 03353897 | BNB[0.0000000100000000],BTC[0.0000000090800000],TRX[0.0000000059277298],USD[0.0051318565799606],USDT[0.0003009842230025] |
| 03353899 | LTC[0.0000000011871450],SAND[0.0000000089489360],TRX[0.0000000004182168],USD[0.0049747942164337] |
| 03353902 | BTC[0.0000000047800000],ETHW[2.0107781600000000],TONCOIN[0.0012000000000000],USD[0.0000328016656847],USDT[0.0003662339938313],XRP[0.0009810217100000] |
| 03353904 | USD[0.0067676887500000] |
| 03353905 | ETH[0.0019201800000000],ETHW[0.0019201800000000],USD[0.0000032049591480] |
| 03353907 | USD[30.0000000000000000] |
| 03353908 | USD[0.0196341562500000] |
| 03353909 | SAND[0.9940000000000000] |
| 03353911 | USD[0.0000000043448203] |
| 03353912 | USD[0.0002032752683085] |
| 03353914 | DOT[0.0549800000000000],FTT[0.0178840700000000],GRT[1.0000000000000000],LTC[0.0042519200000000],MATIC[1.4208546100000000],NEAR[0.0698150900000000],RAY[4.6290408600000000],SOL[0.0078585100000000],SRM[1.0170176400000000],SRM_LOCKED[0.0153053500000000],TRX[0.0007770000000000],USD[0.0582703075076621],USDT[0.0049527000000000],XRP[0.7542410000000000] |
| 03353915 | TONCOIN[5.0800000000000000],USD[8.1512401400000000] |
| 03353916 | USD[0.0040806790395594] |
| 03353921 | BNB[0.0000000018734676],USD[0.0000000033831946] |
| 03353923 | 1INCH[1.0000000000000000],AKRO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0007144500000000],ETHW[0.0007144500000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[182.2281056447660262],USDT[0.0000000032113941] |
| 03353929 | USD[0.0013143680000000] |
| 03353934 | BNB[0.0000000041028160],USD[0.0000000240758765] |
| 03353935 | USD[0.0000000082323888] |
| 03353936 | USDT[0.0000000020428365] |
| 03353940 | KSOS[700.0000000000000000],PRISM[0.9707827860105200],USD[0.0000024123749525] |
| 03353945 | SGD[1.3403040700000000],USD[7.0100000045706455] |
| 03353950 | INTER[3.8000000000000000],USD[73.7260972000000000] |
| 03353954 | USD[0.0050419845387994] |
| 03353955 | SAND[0.0000000037300700],TRX[0.0000000006104495],USD[0.0000000080846803] |
| 03353956 | BTC[0.0000000039645451],EUR[0.0013909145296890],FTT[0.0000000036355480],PAXG[0.0000815400000000],SOL[0.0000000034646262],TRX[0.0007770000000000],USD[0.0000000119290863],USDT[110.2561661664935718] |
| 03353961 | TRX[-0.0000061948440765],USD[0.0078116424758306] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03353967 | USD[0.000001289476857B] |
| 03353970 | USD[0.0000000037827600] |
| 03353972 | ATLAS[10.00000000000000000],SAND[0.0018012700000000],USD[0.0699205707258172] |
| 03353974 | AAVE[0.0099379200000000],BCH[0.0000000020000000],BNB[0.0000000057934444],BTC[0.0026372795720000],BULL[0.0000000053600000],DAI[0.0652546000000000],DOGE[1203.7984000000000000],DOT[0.0983704000000000],ETH[0.0000000120000000],EUR[0.0000000125039457],FTT[2.8428261319528120],LINK[12.7979242000000000],TRX[0.0330.2889774355891477],USD[1.4181373787705097],USDT[0.2281961564038243],XRP[277.9119240000000000],YFI[0.0179938000000000] |
| 03353976 | USD[0.0415972214500000] |
| 03353986 | FTT[0.0000000052397375],NFT[3426087486641807 47][1],NFT[5620742641106016 86][1],TRX[0.0000000075867964],USD[0.0000000646550038] |
| 03353987 | USD[0.0148953243125000] |
| 03353988 | SAND[0.1808128000000000],USD[0.0047351169121912],USDT[0.0000000018010946] |
| 03353989 | FTT[0.0002067549000000],TRX[0.0000000041610000],USD[0.0000000038938995] |
| 03353993 | LUNA2[61.0374173500000000],LUNA2_LOCKED[142.4206405000000000],USTC[8640.1414380000000000] |
| 03353994 | TRX[0.5548426726953345],USD[0.0000000071039215] |
| 03353995 | TRX[0.0000000089232670],USD[0.0000000053852870] |
| 03353997 | USD[0.0000000075783810] |
| 03353998 | TRX[0.6270010000000000],USD[0.0000000043750000] |
| 03354000 | NFT[5282922192015118 69][1],USD[3.9112745358000000] |
| 03354003 | USD[0.0000000012750000] |
| 03354004 | USD[0.0000000181010096] |
| 03354007 | USD[0.0001131755948562] |
| 03354011 | USD[0.0000000072621392],USDT[0.0000000042000000] |
| 03354012 | USD[0.0000000054451572] |
| 03354015 | NFT[3566548651918177 54][1],NFT[4259197993848376 29][1],NFT[4747254194082453 70][1],NFT[5631144662121022 48][1],TRX[0.0007770000000000],USD[0.0000000033282730],USDT[0.0000000082612706] |
| 03354017 | USD[0.0000000045463984] |
| 03354019 | GARI[0.9924000000000000],USD[0.0555398759750000] |
| 03354021 | USD[30.0000000000000000] |
| 03354022 | MATIC[-0.0000000014748317],USD[3.3854977603600098],USDT[0.0000000034721698] |
| 03354027 | TRX[0.0000000027103742],USD[0.0714963971336600] |
| 03354030 | USDT[0.0009332200000000] |
| 03354036 | USD[0.0000000075668000] |
| 03354040 | NFT[2913338792788391 91][1],NFT[4112972721335870 45][1],NFT[4433009310287291 19][1],USD[0.0000000010154205] |
| 03354041 | USD[0.5863367200000000] |
| 03354043 | BNB[0.0000008955100],ETHW[29.0687890700000000],FTT[0.1037021150589268],GMT[57.0000000000000000],KNC[0.0000000077107200],LUNC[0.0000018000000000],RAY[0.0000000031223200],RSR[0.0000000057806100],TONCOIN[0.4894000000000000],USD[34.1115324021928268],USDT[0.2118884094771200],USTC[0.0000000002200000] |
| 03354046 | USD[0.0061468348790796] |
| 03354047 | ETHW[0.0005881800000000],FTT[55.6378074400000000],NFT[3524639104332256 08][1],NFT[3751392291767721 71][1],NFT[4075594127791291 35][1],NFT[4221856984016912 27][1],NFT[4785231737148459 53][1],USD[0.2169834842050000] |
| 03354051 | AKRO[1.0000000000000000],BAO[8.0000000000000000],DENT[1.0000000000000000],EUR[56.9096293981454745],KIN[4.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000043959910],USDT[0.0000000123357670] |
| 03354054 | BRZ[0.0092299900000000],USD[0.0000000066834527] |
| 03354057 | USD[0.0000000021396570] |
| 03354060 | TRX[0.0000000024898000],USD[0.0000000036620412] |
| 03354061 | USD[0.0000000095421440] |
| 03354063 | USD[0.0000000073353574],USDT[0.0000000031361024] |
| 03354068 | LUNA2[0.0069731211360000],LUNA2_LOCKED[0.0162706159800000],USD[0.0122218855000000],USDT[1.6862612460000000],USTC[0.9870790000000000] |
| 03354072 | USD[0.0032022002327343] |
| 03354079 | TRX[0.0140025800000000],USD[0.0064720621135972] |
| 03354081 | ETH[6.3469208400000000],ETHW[6.3469208400000000],FTT[785.0000000000000000],IP3[1500.0000000000000000],SRM[6.6722560100000000],SRM_LOCKED[95.4477439900000000],STG[0.0000000100000000],TRX[0.0002800000000000],USD[0.0000000080856070],USDT[0.0000000026658474] |
| 03354082 | BTC[0.0000000399409038],SAND[0.0000000051901979],TRX[0.0000000046347860],USD[0.0039962495281712] |
| 03354083 | USD[0.0000001036142 72] |
| 03354087 | USD[0.0000000003709984],USDT[0.0000000076897593] |
| 03354094 | USD[0.0170655488000000] |
| 03354095 | ATLAS[0.0000000020000000],BNB[0.0000000175189262],FTM[0.0000000075600000],MANA[0.0000000033373712],POLIS[0.0000000037669975],SOL[0.0000000260000000],USD[0.0000000104232452],USDT[0.0000000059208434],XRP[0.0000000050000000] |
| 03354098 | BAT[0.9564000000000000],CHZ[589.7600000000000000],ETHW[0.9390000000000000],FTT[0.5990600000000000],LUNA2[1.0490178560000000],LUNA2_LOCKED[2.4477083310000000],LUNC[0.0093442800000000],NEAR[35.4931130000000000],SAND[5.9988000000000000],USD[0.4564484151300000],USDT[0.2810062075000000] |
| 03354103 | USD[0.0000000013851941] |
| 03354105 | BTC[0.0000603627320000],DOGE[0.3010000000000000],NFT[3470512796747996 16][1],NFT[3708430611712202 00][1],NFT[4149621557517079 94][1],NFT[4864262825250914 71][1],PUNDIX[0.0200000000000000],TRX[0.6998000000000000],USD[623.9866534240541928],USDT[0.2625721371501000] |
| 03354110 | BNB[0.0000010000000000],FTT[0.0000003553085 5],MATIC[0.0015891349933200],NFT[3633026020082654 51][1],NFT[4236466688205377 95][1],NFT[4391882148343593 80][1],TRX[0.0061322942452000],USD[0.0461734700000000] |
| 03354114 | USD[0.0016363991368303],USDT[0.0000000038729392] |
| 03354115 | BTC[0.3694464100000000],ETH[6.0639758500000000],ETHW[6.0640637400000000],USD[0.0000000081221390],USDT[0.0000000038873380] |
| 03354117 | ATLAS[12459.5744000000000000],TRX[0.0019470000000000],USD[0.0104893468650000],USDT[0.0042817032293236] |
| 03354119 | USD[0.0508476260625000] |
| 03354120 | NFT[3327364653906115 89][1],NFT[4164812051069976 98][1],NFT[4626660490200165 09][1],TONCOIN[42.0570000000000000] |
| 03354122 | BTC[0.0002283548288 80],ETH[0.0000977737405033],ETHW[0.0000977737405033],USD[9215.4008987433164136] |
| 03354131 | USD[0.0000000674000000] |
| 03354132 | APT[0.2000000000000000],BNB[0.0014075281633472],BTC[0.0000084000000000],ETH[0.0000497680867 17],ETHW[0.0610281949366161],FTT[0.0991970800000000],NFT[4779621070687108 45][1],NFT[5583842169737749 76][1],NFT[5639394588525169 82][1],SOL[0.0073678000000000],TRX[0.0005300000000000],USD[6.3300099549664464],USDT[0.0074797810250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03354134 | ATLAS[0.6000000000000000] |
| 03354136 | USD[0.0067464875762560] |
| 03354138 | USD[0.0000000086756117] |
| 03354139 | SAND[0.0000000058776000],USD[0.0000000074103021] |
| 03354140 | USD[0.0000719169306608],USD[0.0000000222217439] |
| 03354141 | NFT (316948349894360618)[1],NFT (373350801320684595)[1],NFT (506467421823625045)[1],USD[0.0000000037380381] |
| 03354144 | BNB[0.0000001121115600],ETH[0.0000000094892440],FTT[0.0000000024611310],TRX[0.9307450005345960],USD[0.0000000012925075],USDT[0.0000000097979822] |
| 03354146 | USD[0.0016008568442103] |
| 03354147 | USD[0.0378795695750000] |
| 03354149 | USD[0.0036910093735143] |
| 03354152 | BTC[0.0013991668420292],ETH[0.0000000100000000],TRX[0.0000000066561000],USD[0.0557403865049922],USDT[0.0001789900670537] |
| 03354153 | TRX[0.5521570000000000],USD[0.1077367322000000],USDT[0.0034956940500000] |
| 03354158 | LEO[0.1999228500000000],USD[0.0458428241949325] |
| 03354161 | USD[0.0000000394595508],USDT[0.0000000041304880] |
| 03354167 | USD[25.0000000000000000] |
| 03354170 | USD[0.0000000069290815],USDT[0.0000000018500391] |
| 03354171 | TRX[0.2875300000000000],USD[0.0000001454216000],USDT[0.0000000045375000] |
| 03354178 | TRX[0.0000000000757655],USD[0.0000000409986185] |
| 03354179 | SAND[10.0000000000000000],SOL[0.0034994900000000],TRX[0.9389410000000000],USD[0.2212880181250000],USDT[0.0000000018125000] |
| 03354184 | DYDX[0.0803100000000000],ETH[0.0000384100000000],ETHW[0.0000384100000000],TRX[0.0000290000000000],USD[0.0047489102804104],USDT[0.0000000033561152] |
| 03354187 | USD[0.0000000062919741] |
| 03354189 | USD[0.0416058006000000] |
| 03354197 | BNB[0.0004994600000000],USD[0.0002371140875000] |
| 03354198 | SAND[0.0000000081095936],TRX[0.0000000079531087],USD[0.0096940640264636] |
| 03354200 | USD[0.0000000067701016] |
| 03354204 | BNB[0.0000000090000000],MATIC[0.0000000060000000] |
| 03354209 | TONCOIN[0.0800000000000000],USD[0.0032138556000000] |
| 03354215 | USD[0.0000000051277241],XRP[567.1658152700000000] |
| 03354216 | TRX[0.0000000059980000],USD[0.0000000010862795] |
| 03354217 | SAND[0.0000000004736391],TRX[0.0000000016346181],USD[0.0000000190622027] |
| 03354218 | NFT (424142564091014223)[1],NFT (479853276200718569)[1],USD[0.0000000047515816] |
| 03354226 | SAND[1.9994300000000000],USD[8.3023005040000000] |
| 03354231 | USD[0.0012856440000000],USDT[0.0000000090546783] |
| 03354237 | USD[1.8630181006829240],USDT[0.0005942000000000] |
| 03354238 | LUNA2[0.0001572758616000],LUNA2_LOCKED[0.0003669770105000],LUNC[34.2471500000000000],USD[-0.0304790851781320],USDT[0.0303931468953665] |
| 03354242 | USD[0.0000000129598800] |
| 03354244 | FTT[0.0654842300000000],MANA[254.9490000000000000],SAND[763.8472000000000000],USD[0.2216952150000000],USDT[0.0000000335238124] |
| 03354245 | FTM[0.0000000011674275],USD[0.0000000115060042],USDT[0.0000000153106785] |
| 03354248 | TRX[0.0000010000000000],USD[0.0000000059775089],USDT[0.0000000010619481] |
| 03354250 | SAND[0.0000000560165500],TRX[0.0000000004803941],USD[0.0030818313771434] |
| 03354251 | USD[0.0000000098185010] |
| 03354253 | USD[0.0033560794481531] |
| 03354259 | USD[0.0064884581100160] |
| 03354262 | USD[0.0357923040478100] |
| 03354265 | SAND[0.0000000054772864],TRX[0.0000000057623874],USD[0.0000000025480396] |
| 03354266 | ATLAS[0.6000000000000000] |
| 03354267 | ATLAS[1509.4332664900000000],BAO[2.0000000000000000],EUR[0.0000004906188908],KIN[2.0000000000000000],USDT[0.0000000004630791] |
| 03354268 | USD[0.0000000017140979] |
| 03354269 | USD[0.0000000111468566],USDT[0.0000000087338877] |
| 03354270 | USD[0.0548663760000000],USDT[0.0032960001455218] |
| 03354276 | USD[1.1929528307875000] |
| 03354277 | USD[0.0000000117058990],USDT[0.0000000021456346] |
| 03354280 | USD[0.1204890000000000] |
| 03354281 | USD[0.0065365300000000] |
| 03354288 | SAND[2.9992400000000000],USD[3.0194566862500000],USDT[0.0000000060883505] |
| 03354290 | USD[0.0036071080032750] |
| 03354292 | USD[0.0000000138362500],USDT[0.0000000073034844] |
| 03354293 | USD[0.0405033369375000] |
| 03354298 | USD[0.0021764400848120],USDT[0.0449950749596691] |
| 03354304 | USD[0.0000039643629918] |
| 03354308 | SOL[0.0005241100000000],USDT[0.0294202320500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03354309 | EUR[0.0000000007475070] |
| 03354310 | SAND[3.2048401500000000],USD[0.0000000055132275] |
| 03354314 | AVAX[1.0997910000000000],USD[6.4975949150250000] |
| 03354318 | USD[0.0085116453725164] |
| 03354320 | ATLAS[0.6000000000000000] |
| 03354323 | SAND[1.9998000000000000],USD[1.7090495500000000] |
| 03354324 | USD[0.0049522004767410] |
| 03354332 | USD[5.0000000000000000] |
| 03354333 | USD[0.0356830618711000] |
| 03354340 | BNB[0.0000000022744017],MATIC[0.0000000024081392],TRX[0.0000010000000000] |
| 03354341 | USD[0.0000000073803060],USDT[0.0000000091296606] |
| 03354342 | USD[0.0000000062098742],USDT[0.0000000091598120] |
| 03354343 | MATH[1.0000000000000000],TRX[0.0000080000000000],USDT[2.0195920060000000] |
| 03354345 | APT[0.6602601000000000],ETH[0.0016842635000000],SOL[0.0003646600000000],USD[0.9890286403723716] |
| 03354346 | USD[0.0433263055875000] |
| 03354351 | USD[0.0000000050275414] |
| 03354352 | AKRO[1.0000000000000000],MATIC[0.0100808800000000],SOL[0.0000367887506864],TRX[1.0000000000000000],USD[0.0000000191095600] |
| 03354357 | ETH[0.0000000058900000],USD[0.0000000162053213],USDT[0.0000000090870680],XRP[0.0000000001171191] |
| 03354358 | USD[0.0208915216250000] |
| 03354360 | USD[0.0000000106913105],USDT[0.0000000059113179] |
| 03354364 | ETH[0.0000126932141888],ETHW[0.0000126932141888],NFT [2919129580036697221{1],NFT [293622296579315513]{1],NFT [45787219697323265911{1],USD[0.0000000058838272] |
| 03354366 | TRX[23.6402280060021058],USD[0.0000019393114877],USDT[6.3370982000592104] |
| 03354368 | USD[0.0657802020875000] |
| 03354370 | BAO[0.0000000100000000],BTC[0.0000000064726632],KIN[2.0000000000000000],TONCOIN[0.0000601167075564],USD[26.4621584700000000],USDT[0.0000000051826549],YFI[0.0000000063823249] |
| 03354375 | USD[0.0000000069513770],USDT[0.0000000060883505] |
| 03354378 | BAO[2.0000000000000000],BTC[0.0002029400000000],KIN[2.0000000000000000],SHIB[88350.2814554600000000],USD[0.0002808503566964] |
| 03354379 | USD[0.0305313700000000] |
| 03354380 | FTT[850.0000500000000000],SRM[10.5646108000000000],SRM_LOCKED[120.4753892000000000],USD[0.0000000056250000] |
| 03354381 | ADABULL[415.9498134382855432],BULL[0.2317027900000000],ETHBULL[143.7504581924987205],FTT[0.0000000061399449],USD[103.8071588578793103],USDT[167.0000011762204699] |
| 03354389 | NFT [32954974748232130511{1],NFT [331639348359160925]{1],NFT [406909408186252936]{1],SAND[1.0000000000000000],USD[0.0458861399650000],USDT[0.0089290068353416] |
| 03354393 | USD[0.0000000000000000] |
| 03354395 | NFT [3142165947680298611{1],NFT [325905479556572838]{1],NFT [439205769657049094]{1],NFT [451002100195807872]{1],NFT [463174894286151283]{1],NFT [468981012704731675]{1],NFT [506939791324644471]{1],NFT [516924900605111068]{1],NFT [549653671486994634]{1],NFT [555583371287997854]{1],NFT [562754535949432379]{1],PERP[0.0347415892000000],USD[0.0063922650000000] |
| 03354396 | USD[0.0000000010697761] |
| 03354399 | SAND[1.9996000000000000],USD[3.8890629300000000],USDT[0.0000000109552266] |
| 03354405 | TONCOIN[10.7992160500000000],USD[0.0000000157372345] |
| 03354408 | EUR[0.0000000019421218],USD[1.2368683770000000],USDT[0.0000000061683724] |
| 03354412 | USD[0.0312170136675204] |
| 03354414 | USD[25.0000000000000000] |
| 03354415 | BTC[0.0130977400000000],ETH[0.0129974000000000],ETHW[0.0129974000000000],SAND[21.0000000000000000],USD[1.0285981638239443],USDT[0.0000000088307827] |
| 03354416 | BTC[0.0000987300000000],FTT[0.0982400000000000],USD[0.0099043003950000],USDT[0.3500000000000000] |
| 03354424 | TRX[0.0026750000000000],USD[100.7683274041750000000000000],USDT[593.1700000063310018] |
| 03354428 | DENT[1.0000000000000000],ETH[0.0000000082199400],GALA[0.0000000008042100],KIN[1.0000000000000000] |
| 03354429 | USD[0.0000000050000000] |
| 03354432 | ETH[0.0008396456783360],ETHW[0.0008396456783360],GST[0.0900000000000000],USD[1.4739862387772839],USDT[0.0000000018013880] |
| 03354435 | BTC[0.0000610000000000],DOGE[17792.0000000000000000],MATIC[4698.4608042800000000],USD[29.1280173620000000],USDT[169.8986000116233568] |
| 03354436 | USD[0.0567129987000000] |
| 03354438 | DOGE[0.0000000923306623],GALA[0.0000000220009872],GODS[0.0000000020107097],SHIB[0.0000000030078805],TRX[0.0015540000000000],USD[0.0000000050001702],USDT[0.0000000014760874] |
| 03354441 | USDT[15.1765527000000000] |
| 03354446 | USD[0.0000001404967281] |
| 03354448 | USD[0.0110948697069121] |
| 03354450 | TRX[0.0000000098974000],USD[0.0000000020441804] |
| 03354451 | SAND[1.0000000000000000],USD[0.2292139809712100],XRP[9.0000000000000000] |
| 03354457 | FTT[26.9139910148264950],TONCOIN[0.0800000000000000],USD[0.0496621587531300] |
| 03354462 | BTC[0.0000003800000000],USD[0.0670283507942260] |
| 03354473 | ETH[0.3294830100000000],ETHW[0.3293174600000000] |
| 03354474 | ATLAS[2.4000000000000000] |
| 03354478 | SAND[11.0000000000000000],USD[1.8940319769071200] |
| 03354480 | SAND[1.0157694600000000],USD[4.3979191365782504] |
| 03354483 | LUNA2[0.4778289172000000],LUNA2_LOCKED[1.1149341400000000],LUNC[104048.2527280000000000] |
| 03354484 | USD[0.0137048109000000] |
| 03354489 | USD[0.0504022055200000],USDT[0.0000000050500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03354493 | USD[0.0000000069137444],XRP[0.0000000067258000] |
| 03354494 | GBP[0.0000000060680920] |
| 03354498 | GARI[0.5000000000000000],GENE[0.0750000000000000],TRX[0.1274660000000000],USD[0.0387021896581971],USDT[0.0000000085341256] |
| 03354503 | BNB[0.0000001000000000],USD[0.0000000051000000],USDT[0.0029732000000000] |
| 03354508 | USD[0.0000000896193381],USDT[0.0000000032460480] |
| 03354510 | TRX[0.0000000007117520],USD[0.0085117986868044] |
| 03354511 | USD[0.0000341887659328] |
| 03354516 | USD[0.0000000053437180],USDT[0.0000000073034844] |
| 03354519 | BRZ[0.0081424748028056],BTC[0.0000327400000000],SOL[0.0002036100000000],USD[-0.4868282038164719],USDT[0.0000000036926387] |
| 03354524 | TRX[0.8503849900000000],USD[0.0000000482827621] |
| 03354525 | SAND[1.0000000000000000],USD[0.4432912208841600] |
| 03354530 | MBS[0.5965900000000000],SOL[-0.0111300957168261],USD[-0.8165459172276855],USDT[2.3284224527471207] |
| 03354533 | USD[0.0470651832500000] |
| 03354534 | USD[0.0615865444250000] |
| 03354537 | ETH[0.0005000000000000],TRX[0.0000190000000000],USD[0.0002689177500000],USDT[0.0504861655000000] |
| 03354538 | USD[0.0241652419125000] |
| 03354540 | USD[0.0024488963109562],USDT[0.0000000007229750] |
| 03354542 | USD[0.0000145709027944],USDT[0.0000000002353395] |
| 03354544 | BTC[-0.0030033391182439],CRO[9.4965000000000000],EUR[0.2506128773690900],SAND[5.0000000000000000],USD[-0.0819666023318203],USDT[0.0000000101251820] |
| 03354547 | ATLAS[2.3000000000000000] |
| 03354548 | USD[0.0000000060000000] |
| 03354549 | USDT[1.8444139750000000] |
| 03354552 | USD[0.0000000085000000] |
| 03354556 | TRX[0.0000000018493150],USD[0.0000000066479390] |
| 03354557 | BTC[0.0000000045000000],USD[0.1979685922753600],XRP[0.0000000059830000] |
| 03354558 | SAND[0.0000357700000000],USD[0.0000000090265056] |
| 03354559 | USD[0.4092000000000000],USDT[0.2066874600000000] |
| 03354562 | NFT (352015178997941305)[1],NFT (371226403318186683)[1],NFT (522186135671833306)[1],USD[0.0000000142303981],USDT[0.0000000089399148] |
| 03354563 | USD[0.0671051126875000] |
| 03354566 | USD[0.0031974839178494] |
| 03354567 | USD[0.0000004788000] |
| 03354572 | ATLAS[140.0000000000000000],GALFAN[3.4000000000000000],IMX[3.1000000000000000],TRX[0.3181010000000000],USD[0.2339964063200000] |
| 03354573 | ATOM[19.0000000000000000],AVAX[2.0988600000000000],AXS[2.0000000000000000],BICO[26.0000000000000000],BTC[0.0036000000000000],CRV[69.9970000000000000],ETH[0.2080000000000000],ETHW[0.2080000000000000],FTM[35.0000000000000000],FTT[2.2997800000000000],GALA[200.0000000000000000],LINK[24.8979824000000000],LUNA2_LOCKED[2.6365439656000000],LUNC[3.6400000000000000],MANA[79.0000000000000000],MATIC[70.0000000000000000],NEAR[4.0000000000000000],RUNE[8.3000000000000000],SAND[70.0000000000000000],SOL[6.1699030000000000],USD[1.1544052257345831000000000],USDC[114.1500000000000000],USDT[0.0000000028127550] |
| 03354574 | USD[0.0000000056641577] |
| 03354578 | SHIB[0.0000000008000000],TRX[0.0000000091561568],USD[0.0155636319691043] |
| 03354580 | USD[0.0073441907500000] |
| 03354586 | USD[0.0004131875021621] |
| 03354590 | USDT[0.0000000054000000] |
| 03354593 | USDT[3.0000000000000000] |
| 03354598 | USD[0.0000000192177801],USDT[0.0000000070695945] |
| 03354607 | USD[0.0079346662950000] |
| 03354609 | USD[0.0021592997500000] |
| 03354611 | USD[0.0000015347791092],USDT[0.0000000001398603] |
| 03354612 | GST[0.0600000000000000],MATIC[0.0808987300000000],NFT (353862940692226143)[1],TRX[0.2214122615310000],USD[0.0012130752662396],USDT[0.0000000051646451] |
| 03354615 | USD[0.0138735345000000] |
| 03354618 | USD[0.0034990322370896] |
| 03354622 | FTT[0.0000000037918764],TRX[0.0000000029286200],USD[0.0000000054956656],USDT[0.0000000000619400] |
| 03354623 | NFT (354745020788199728)[1],NFT (428741261228489744)[1],NFT (541714169532616341)[1],SAND[0.0001000000000000],USD[0.0055596623998818],USDT[0.0000000012004860] |
| 03354627 | USD[0.0606914191950870] |
| 03354628 | LINK[3.9990500000000000],USD[-4.7295274959500000],USDT[6.0000000067436490] |
| 03354629 | USD[0.0652933426250000],USDT[0.0000000034064600] |
| 03354630 | TRX[0.6015560000000000],USD[0.0486606053000000] |
| 03354631 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BNB[3.6358000000000000],BTC[0.0304139900000000],CRO[99.5505482500000000],DENT[2.0000000000000000],DOGE[331.8901102400000000],DOT[1.5028746100000000],EUR[6140.5168839131519144],KIN[7.0000000000000000],RSR[2.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000065664810],USDT[0.0000000082274735] |
| 03354633 | TRX[0.0000000328105200],USD[0.0000000004928680] |
| 03354636 | USD[0.0000000050091000] |
| 03354641 | TONCOIN[0.1925577000000000],TRX[2.0000000000000000],USD[0.0000010545153172],USDT[0.0000000202425455] |
| 03354645 | USD[0.0384385137500000] |
| 03354648 | USD[0.0000000090000000] |
| 03354654 | AAVE[7.6541371800000000],AXS[2.1082881200000000],BNB[0.5014922600000000],BTC[0.0163119300000000],ETH[0.0695979700000000],ETHW[0.0695979700000000],EUR[0.0000005791840098],FTT[5.9132558100000000],GODS[76.6202674900000000],RAY[46.2111463600000000],SOL[1.1053902200000000],XRP[162.8298021900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03354661 | USD[0.0000000093625728] |
| 03354666 | ATLAS[1470.000000000000000],GALA[269.946000000000000],GOG[252.000000000000000],POLIS[34.093180000000000],USD[0.177816781492516],USDT[0.000000101238097] |
| 03354668 | TRX[0.000001000000000],USD[0.000185089584542] |
| 03354671 | TRX[0.000000022008000],USD[0.042762061450000] |
| 03354674 | TRX[0.000000078482112],USD[0.002456879750000] |
| 03354675 | USD[0.000000056112800] |
| 03354676 | USDT[1.276528690000000] |
| 03354677 | SAND[1.000000000000000],TRX[0.760094000000000],USD[0.532029570000000] |
| 03354679 | TRX[0.000777000000000],USD[0.005889698485000] |
| 03354687 | TONCOIN[0.001761840000000],USD[0.000710933929314],USDT[0.000000089802165] |
| 03354693 | USD[0.000000055000000] |
| 03354694 | USD[0.004552568224274] |
| 03354695 | USD[0.000000010577392] |
| 03354696 | USD[0.208332423900000],USDT[0.000000064312568] |
| 03354699 | BTC[0.000000010434287S],BULL[0.000000003000000],NFT (357610937087898464)[1],NFT (432251130169415146)[1],NFT (439278210627295089)[1],NFT (497793355364712431)[1],USD[0.001167811311054],USDT[0.000000121929096] |
| 03354700 | BTC[0.171300744115304T],ETH[0.000000007913683],ETHW[1.081747957913683],EUR[0.001243983072570],FTT[0.000000092914186],JOE[1000.743690000000000],LINK[203.10000000000000],LUNC[0.000000058535293],SOL[0.000000010000000],USD[0.257520199243274] |
| 03354701 | USD[0.000000004912520] |
| 03354702 | BNB[0.000000079016906],TONCOIN[0.039000000000000],TRX[0.000000021557560],USD[0.000000094422351] |
| 03354713 | USD[0.072478009700000] |
| 03354722 | USD[0.000000008000000] |
| 03354723 | SAND[0.000000048798098],USD[0.000236201833000],USDT[0.000000086011628] |
| 03354725 | USD[0.003465801310147Z] |
| 03354739 | USD[0.036560678768046] |
| 03354745 | TRX[0.000860000000000],USDT[0.000005655290623] |
| 03354750 | USD[0.004007229545907S] |
| 03354753 | TONCOIN[0.080000000000000],USD[0.074500164000000] |
| 03354757 | TONCOIN[0.067000000000000],USD[0.038916870693772O],USDT[0.239125116429900] |
| 03354759 | USD[0.041149537112500O] |
| 03354762 | USD[0.000000079618432],USDT[0.000000001816741] |
| 03354768 | USD[0.000000102317398] |
| 03354770 | GST[0.043964340000000],TRX[0.001556000000000],USDT[0.000000020000000] |
| 03354772 | USDT[0.000000080000000] |
| 03354773 | AVAX[0.000000041000000],BNB[0.000000073507236],SOL[0.000000068905000] |
| 03354775 | TRX[0.002938650000000],USD[0.000000008873255] |
| 03354778 | ETH[0.120455880000000],ETHW[0.080000000000000],NFT (375547834900902187)[1],NFT (541733660273799561)[1],NFT (544303194195132049)[1] |
| 03354779 | FTT[0.023378630000000],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],USDT[0.000000005000000] |
| 03354780 | USD[0.007319690000000] |
| 03354782 | BNB[0.000000100000000],SOL[0.000000081681328] |
| 03354783 | USD[0.000000070132901] |
| 03354784 | USD[0.000050953394720O] |
| 03354785 | USD[0.010154892513626O] |
| 03354786 | CHR[10.000000000000000],SAND[1.130896390000000],USD[0.000000348868560] |
| 03354788 | TRX[0.000000018105604],USD[0.005778480500000] |
| 03354790 | SOL[0.000000139016000],TRX[0.000000034433174],USD[0.0122544937798531] |
| 03354791 | EUR[18.069343069339570B],USD[2.499558240000000000] |
| 03354799 | USD[0.000790169938072O] |
| 03354801 | USD[0.044246141401875000] |
| 03354805 | HNT[3.300000000000000],USD[0.177534638000000O] |
| 03354809 | USD[0.004180600000000] |
| 03354810 | USD[0.000000083508522] |
| 03354812 | USD[0.000000094129169] |
| 03354820 | EUR[1.000000000000000],FTT[0.262577840839102S],USD[0.586893136534618B] |
| 03354825 | USD[0.000000070000000] |
| 03354831 | DOT[19.996200000000000],LUNA2[0.318288862800000O],LUNA2_LOCKED[0.742674013200000O],MATIC[110.00000000000000],SOL[10.481330960000000O],USD[19.4431150017223000] |
| 03354835 | USD[0.005548600600000O],USDT[0.003818404250000O] |
| 03354839 | EUR[0.000000006540437] |
| 03354840 | USD[0.120134160000000O] |
| 03354841 | MATIC[0.000000010000000],SOL[0.0000000969639800],TRX[0.000000062827062],USD[0.000000005177539S] |
| 03354844 | ATLAS[0.600000000000000] |
| 03354849 | EUR[6.000000021587324],TRX[0.001554000000000],USD[2.370520636774620O],USDT[0.000000002783060] |
| 03354851 | USD[0.024682217900000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03354854 | USD[0.0000000079155340] |
| 03354861 | SAND[0.0000000038563000],TRX[0.0000000092522655],USD[0.0030581812660126] |
| 03354862 | ATLAS[239.9520000000000000],USD[0.4892224300000000],USDT[0.0000000009566166] |
| 03354864 | GALA[329.9373000000000000],MANA[33.9935400000000000],USD[1.4483311450000000] |
| 03354869 | USD[0.0000000102780176] |
| 03354872 | USD[0.0260126200000000] |
| 03354879 | MATIC[0.0000000037000000],USD[7.6832542878521934],XRP[0.9123841227419618] |
| 03354880 | USD[0.0000000052389528],USDT[0.0000000070011427] |
| 03354883 | USD[0.0000000064133308],USDT[0.0000000088141800] |
| 03354884 | NFT (4780228724698373396)[1],USD[0.0000000076164660] |
| 03354888 | AKRO[1.0000000000000000],ATLAS[9250.6672737500000000],USD[0.0000000007701375] |
| 03354889 | USD[0.0009016474750000] |
| 03354890 | USD[0.0000000051870164] |
| 03354891 | USD[0.0072820554304049],USDT[0.0000000074327639] |
| 03354896 | KIN[1.0000000000000000],REEF[8249.0448542900000000],USD[0.1517124600606606] |
| 03354897 | USD[0.0000000053911966],USDT[0.0000000043793700] |
| 03354898 | USD[0.0000000075000000] |
| 03354901 | EUR[0.0004708180361 04],USD[4.7947232436349259] |
| 03354906 | BTC[0.0020836242284000],SAND[12.0000000000000000],USD[0.0000286492478304] |
| 03354907 | BTC[0.0000000007850000],SAND[2.0000000000000000],USD[2.1070064025027146] |
| 03354908 | ATLAS[40.7383267980000000],SAND[1.0019989500000000],USD[0.0000000079993620] |
| 03354909 | SAND[0.2492679822078700],USD[0.0000000076472335] |
| 03354911 | FTT[0.0000000071324284],SRM[0.0675982100000000],SRM_LOCKED[51.3526871900000000],USD[0.1606638686672561],USDT[0.0000000031783798] |
| 03354913 | USD[0.0166485218000000] |
| 03354915 | TRX[0.0000000030657043],USD[0.0000000099769439] |
| 03354917 | EUR[8.7428997900000000],USD[-1.6165695025072500] |
| 03354921 | BNB[0.0017394000000000],SAND[1.0000000000000000],USD[0.0000000090000000] |
| 03354925 | TONCOIN[11.1000000000000000],USD[0.0000000068500000] |
| 03354929 | USD[0.0000000023683636] |
| 03354930 | SOL[3.1187397400000000],USD[0.0000007418184437] |
| 03354931 | SOL[0.0066392800000000],USDT[0.0420628258000000] |
| 03354938 | SAND[1.0000000000000000],USD[0.3662863846889600] |
| 03354939 | BAO[1.0000000000000000] |
| 03354940 | NFT (3971636613142744 75)[1],NFT (4207055298899484402)[1],NFT (5249225494998163 75)[1],USD[0.0066823964000000],USDT[0.0007880000000000] |
| 03354944 | USD[0.0000000036666049],USDT[0.0000000139701938] |
| 03354945 | USD[0.2397107599400000] |
| 03354947 | SOL[0.0000000094000000],TRX[0.0002020000000000],USD[0.0000000052000000] |
| 03354950 | USD[0.0127452124750000] |
| 03354952 | FTT[1.0867620500000000],NFT (4184540426612381 74)[1],NFT (4737959067810905 28)[1],NFT (5357336442884533 64)[1],NFT (5441290483965278 80)[1],USD[0.0000000049902140],USDT[0.0000003281596655] |
| 03354957 | BAO[1.0000000000000000],USD[0.0000000329379190] |
| 03354959 | USD[0.0000000050000000] |
| 03354964 | USD[0.0000000070604592] |
| 03354967 | USD[2.9013635000000000] |
| 03354972 | FTT[0.0000000050020000],TRX[0.3183410000000000],USD[0.0000000094000000],USDT[0.0000001668960431] |
| 03354977 | TONCOIN[574.3000000000000000],USD[0.0496570550000000] |
| 03354980 | EUR[0.0000000316735 93],USD[1.8657374045393615],USDT[0.0000000089606010] |
| 03354981 | AAVE[0.0000000005560800],AKRO[1.0000000000000000],ALGO[0.0000000108672000],AVAX[0.0001450700000000],BAO[11.0000000000000000],DENT[1.0000000000000000],DOT[0.0629676300000000],FTM[0.0000000065466800],KIN[7.0000000000000000],LUNA2[0.0065755566870000],LUNA2_LOCKED[0.0153429632700000],LUNC[1431.84 1094946860800],NEAR[0.0000000029821 7600],RSR2[0.0000000000000000],RUN[EB.0000000009524700 0],SAND[0.0000000153373 50],SOL[0.0000000114828609],SXP[1193.6228373800000000],TOMO[1.0000000000000000],UBXTI2.0000000000000000],UNE2.104817500000000],USDT[0.0000033801889 25] |
| 03354982 | SAND[0.0000000036924000],TRX[0.0000000203452 87],USD[0.0105271469855683] |
| 03354983 | USD[0.0009084275268880] |
| 03354987 | USD[0.0000000036497898] |
| 03354992 | NFT (4732939066380327 15)[1],NFT (4962926144791732 75)[1],NFT (5721960418219220 57)[1],SAND[22.1885830000000000],TRX[0.0000010000000000],USD[0.0000001549447 00],USDT[0.0000000088250000] |
| 03354995 | TONCOIN[0.0200000000000000],USD[0.0000000050000000] |
| 03354996 | USD[0.0064896840221066] |
| 03354997 | NFT (3564378858017361 50)[1],NFT (4452601572270262 93)[1],NFT (4903662582958674 54)[1],USD[0.0008049468367664] |
| 03355000 | USD[0.0451980161492800] |
| 03355001 | USD[1.0756705970000000] |
| 03355004 | USD[0.0000000459734697] |
| 03355010 | USD[0.0429241619375000] |
| 03355011 | USD[0.0000000050000000] |
| 03355014 | USD[0.0000000025145720] |
| 03355015 | TRX[0.0635838700000000],USD[0.0075983356405844] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03355019 | BTC[0.000039460797528%],ETH[0.00078642315646118],ETHW[0.00078642315646118],LINK[26.5040035700000000],LTC[0.0039631800000000],SOL[0.0004415413887143],STEP[49.5000000000000000],USD[0.0041256454327103],USDT[0.000000015121240] |
| 03355021 | BAO[1.0000000000000000],BCH[0.0486020000000000],KIN[1.0000000000000000],USD[0.0000009422727484],XRP[34.4797200000000000] |
| 03355023 | USD[0.7956990029856506] |
| 03355027 | USDT[1072.1748470000000000] |
| 03355028 | USD[0.0011912841045682] |
| 03355029 | USD[0.0000000050000000] |
| 03355031 | ATLAS[0.6000000000000000] |
| 03355039 | USD[0.0150594908505736] |
| 03355041 | USD[0.0036712161664000],USDT[0.0530822040625000] |
| 03355042 | USD[0.0073940004424303] |
| 03355044 | FTT[0.2237558400000000],NFT (33289258009091907){1},NFT (375107562820957268){1},USDT[0.0000001621232672] |
| 03355045 | USD[0.0000000073683048] |
| 03355046 | USD[0.0545959194500000] |
| 03355049 | USD[0.0000000146785100],USDT[0.0000000065482392] |
| 03355058 | USD[0.0021470171275344] |
| 03355059 | NFT (322028532883897490){1},NFT (354636562661617868){1},NFT (408753312784997790){1},TRX[0.2234840000000000],USD[0.0622229070055632],USDT[0.0000000056530096] |
| 03355061 | USD[0.0681242735938663] |
| 03355065 | KIN[0.0000000043134000],TRX[0.0000000011577928],USD[0.0000000090879492] |
| 03355067 | USD[171.4200000000000000] |
| 03355071 | BNB[0.0000000083800000],EUR[0.0000006160561008] |
| 03355074 | TRX[19.0248299900000000],USD[7.8199046821857790000000000] |
| 03355081 | BNB[0.0000000047910392],TRX[0.0000000013992848],USD[0.0002954393504764],USDT[0.0499711023625000] |
| 03355083 | BNB[0.0010564200000000],NFT (357117799976628965){1},NFT (384374157561917119){1},NFT (449910606753408602){1},TRX[0.0318980000000000],USD[0.0000000025222512],USDT[0.0000000027570700] |
| 03355084 | NFT (346155987378270848){1},NFT (364395557372104115){1},NFT (445833974795524949){1},USD[0.0008252956640933],USDT[-0.0000000012862766] |
| 03355087 | SOL[0.0000001000000000],TRX[0.2641870026991277],USD[0.0000000085210568] |
| 03355095 | SAND[10.0000000000000000],USD[0.0378122908625000] |
| 03355101 | USD[0.0000000081004644] |
| 03355105 | SHIB[544.3817903819131000],TRX[0.0000000050111000],USD[0.0001483181900000],USDT[0.0000000030625620] |
| 03355106 | NFT (431831785228929185){1},NFT (507120767537292672){1},TRX[0.0000000030437899],TRY[0.0000000278572926],USD[0.0000000028612430],USDT[0.0000000007155928] |
| 03355107 | BTC[0.0000013058888500],NFT (310436586534416752){1},NFT (387667997574414126){1},NFT (554834859728941975){1},SOL[0.0010854700000000],USD[0.0185932390000000],USDT[0.0525238496375000] |
| 03355110 | DOGE[2.0000000000000000],SAND[11.0000000000000000],TRX[0.1293200000000000],USD[0.0763156910700000],USDT[0.1276771411750000] |
| 03355111 | USD[0.0000000009405824] |
| 03355118 | USD[0.0040895904072600] |
| 03355120 | TONCOIN[3.8200000000000000] |
| 03355124 | TRX[0.0000010000000000],USD[0.0011327680800000] |
| 03355136 | USDT[1.8097678500000000] |
| 03355137 | SOL[0.0000000028141434],USD[0.0000006240280646] |
| 03355140 | SAND[2.0000000000000000],USD[0.0444596000000000],USDT[0.0000000093853744] |
| 03355141 | USD[0.0727852275432000] |
| 03355145 | USD[0.0000000082500000] |
| 03355146 | FTT[0.0100000000000000] |
| 03355147 | USD[0.0083753595036540],USDT[0.0085266000000000] |
| 03355148 | USD[0.0000001362404940] |
| 03355150 | USD[0.0146851410056198],USDT[0.0000000160468766] |
| 03355157 | SAND[1.0000000000000000],TRX[0.2400010000000000],USD[0.4800881700000000] |
| 03355160 | USD[0.0160025560891550] |
| 03355163 | USD[0.0000000086342105] |
| 03355165 | EUR[0.0003336336795041] |
| 03355168 | BNB[0.0000288042479495],NEAR[0.0000000000464732],USD[0.0000728630439297] |
| 03355170 | USD[0.0517241266806900] |
| 03355172 | USD[0.0260836610204800] |
| 03355174 | SAND[13.0000000000000000],TRX[0.0000010000000000],USD[0.2335095380000000] |
| 03355183 | BNB[0.0000000073473862],FTT[0.0000000012873700],MATIC[0.0000000032667800],SOL[0.0276445501201918],TRX[0.0000000019046444],USD[0.0000000052986842],USDT[0.0000000040047052],XRP[0.0000000077974345] |
| 03355185 | USD[0.0704690580000000],USDT[0.0000000027896160] |
| 03355186 | USD[0.0000000066600000] |
| 03355188 | USD[0.0000000052019200] |
| 03355189 | BAO[3.0000000000000000],EUR[250.0000001558092 86],KIN[3.0000000000000000],MATIC[80.8896492200000000],SOL[8.8456218100000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0002012104398198] |
| 03355190 | GODS[0.0921200000000000],MBS[206.8750000000000000],USD[0.6225320550000000],USDT[0.0000000096300120] |
| 03355192 | NFT (347218529092955780){1},USD[0.0017811452401921] |
| 03355194 | USD[0.0000000090346530] |
| 03355195 | FTM[-0.8671610600049996],USD[-11.0878020327296968],USDT[14.9757662000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03355196 | USD[0.0000000334837790] |
| 03355197 | USD[0.0000000025145720] |
| 03355201 | USD[0.0000000021148172] |
| 03355202 | TRX[0.0000010000000000],USD[0.0070838733822094] |
| 03355203 | USD[0.0000000031204252] |
| 03355210 | USD[0.0023274538246717] |
| 03355213 | USD[0.0189991833224000],USDT[0.0067033632250000] |
| 03355214 | BTC[0.0079890700000000],ETH[0.1296582200000000],ETHW[0.1296582200000000],RSR[1.0000000000000000],SECO[1.0000000000000000],USD[0.0101455744495343],USDT[42.2996110752926259] |
| 03355218 | USD[0.0000000042083560] |
| 03355223 | USD[0.0000000020051456] |
| 03355226 | BNB[0.0000000093000000],USD[0.0000000094992080],USDT[0.0000000096956710] |
| 03355227 | TONCOIN[4.0000000000000000] |
| 03355231 | USD[26.4621584900000000] |
| 03355232 | SAND[10.0000000000000000],USD[0.0025844186200000],USDT[0.0404635132000000] |
| 03355234 | AVAX[0.0000000050006634],BNB[0.0000000206301471],ETH[0.0000000004552975],LUNC[0.0000000049655805],MATIC[0.0000000041813438],SOL[0.0000001520351125],TRX[0.0000000048203848],USD[0.0000000153139998],USDT[0.0000000096387836],USTC[0.0000000081282170],XRP[0.0000000076320790] |
| 03355236 | EUR[0.0000004442861731],SOL[0.0000000091516539] |
| 03355237 | USD[0.0000000017500000] |
| 03355238 | USD[0.0000000097500000] |
| 03355240 | USD[0.0000000002500000] |
| 03355242 | NFT (315900370870711057)[1],NFT (348621772602143577)[1],NFT (370270676512520193)[1],USDT[2.9570109200000000] |
| 03355243 | AMPL[0.0000000181124660],SOL[0.0000000059000000],USD[0.0000000268280627],USDT[0.0000000049761835] |
| 03355248 | SAND[0.0000239000000000],USD[0.0000000147239857] |
| 03355253 | USD[0.0000000082210535] |
| 03355260 | BTC[0.0300000000000000],CRO[1249.7750000000000000],ETH[0.3999280000000000],ETHW[0.3999280000000000],EUR[0.0000000090000000],SOL[5.9989200000000000],USD[1.3857162546778291],XRP[599.8920000000000000] |
| 03355263 | ATLAS[25.0818311300000000],DOGE[47.6567165100000000],USD[2.6798857364985081] |
| 03355265 | USD[0.0376691210805466] |
| 03355267 | SOL[0.0040000000000000],USD[0.0042934388300000],USDT[0.0000000095000000] |
| 03355269 | FTT[0.0597015000000000],USD[0.0000000127770887],USDT[0.0000000065500000] |
| 03355270 | USD[0.0000000162194943],USDT[0.0000000043062696] |
| 03355271 | USD[0.0000000038677332] |
| 03355272 | USD[131.1927907500000000] |
| 03355273 | USD[0.0526673011500000] |
| 03355278 | USD[0.0132818300000000] |
| 03355279 | USD[0.0038077692145380],USDT[0.0000402145695312] |
| 03355284 | EUR[0.0000011709796160],USD[0.0001874817200000] |
| 03355285 | BAO[1.0000000000000000],USDT[0.2000214035951989] |
| 03355290 | ETH[0.0000001300000000],TRX[0.0000430000000000],USDT[27.1406288870505558] |
| 03355293 | EUR[0.7228211770616089] |
| 03355294 | USD[0.0000000015339682] |
| 03355296 | BAO[2.0000000000000000],NFT (329408054072920645)[1],NFT (338512708140638479)[1],NFT (459073740136022525)[1],NFT (504521943621226003)[1],NFT (512330768397701191)[1],TRX[1.5306952940063669],USD[20.0000000088544636],USDT[1.0590771235000000] |
| 03355298 | USD[20.0000000000000000] |
| 03355300 | ATOM[6.6987270000000000],AVAX[3.8992590000000000],BTC[0.0544963900000000],DOT[10.4993730000000000],ETH[0.1879969600000000],ETHW[0.1879969600000000],FTM[107.9794800000000000],LINK[7.2986130000000000],MATIC[119.9924000000000000],SOL[1.4498708000000000],USD[1.5888107395461360],USDT[13.2868042618515237] |
| 03355308 | BAO[1.0000000000000000],ETH[0.0538161700000000],ETHW[0.0531453600000000],FIDA[1.0040997300000000],UBXT[1.0000000000000000],USD[726.4648185552740144],USDT[0.0000000085024816] |
| 03355309 | USD[0.0000000016465204] |
| 03355310 | SAND[0.0000000040459200],TRX[0.0000000058113645] |
| 03355313 | USD[0.0000903427325580] |
| 03355315 | BTC[0.0000000200000000],SOL[0.0000000058954070],USDT[0.0001246549481464] |
| 03355317 | USD[0.0000000104855764] |
| 03355323 | ALPHA[1.0000000000000000],BTC[2.3040963900000000],DOGE[1.0000000000000000],ETH[0.1364622121986160],ETHW[37.3835406021986160],EUR[0.0002011309099005],SECO[1.0043517800000000],TRU[1.0000000000000000],UBXT[1.0000000000000000] |
| 03355327 | FTT[8.5695755708596000],SOL[0.0052470180685398],USD[524.0389856970901890] |
| 03355329 | USD[0.0000000050000000] |
| 03355330 | SAND[0.9998100000000000],TRX[0.0000010000000000],USD[0.5054579400125000] |
| 03355333 | USD[20.0000000000000000] |
| 03355338 | USD[0.0000000065384293] |
| 03355341 | USD[0.0289309396540200] |
| 03355342 | TRX[0.0362061000000000],USD[0.0055727315901970] |
| 03355343 | ATOM[5.5815173800000000],BAO[1.0000000000000000],DOT[18.0529225300000000],ETH[0.0000466630071301],ETHW[0.0000466630071301],EUR[0.0000163027278072] |
| 03355345 | BTC[0.0000000024100000] |
| 03355349 | TRX[0.0000000061264653],USD[0.0046050646205913] |
| 03355350 | USD[0.0516507828750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03355354 | USD[0.0092056545755672] |
| 03355358 | USD[0.0125220922500000] |
| 03355359 | ATLAS[1229.876500000000000],BNB[0.0025717700000000],FTT[144.200000000000000],UBXT[1.000000000000000],USD[0.3018472237600000],USDT[0.1771275035000000] |
| 03355361 | USD[0.0000000098979944] |
| 03355364 | SAND[1.000000000000000],USD[0.6538936100000000] |
| 03355365 | TRX[0.0000000042084433],USD[0.0000000027927686],USDT[0.0000000497323939] |
| 03355367 | LUNC[0.0000000009287387],SAND[1.000000000000000],USD[9.7513610983760113],USDT[0.8459675500000000] |
| 03355369 | BUSD[7908.000000000000000],SAND[0.0241290800000000],TRX[0.0002000000000000],USD[0.0000000062700000],USDC[3953.4713687500000000],USDT[0.0041353700000000] |
| 03355374 | USD[0.0000000044804433] |
| 03355377 | USD[0.0000000029371939] |
| 03355381 | NFT[304637521993727675][1],NFT[47218866691658 1083][1],NFT[50023105149 3968796][1],USD[0.0000000055479552] |
| 03355383 | USD[0.0063388321883346] |
| 03355385 | USD[0.0000000050000000] |
| 03355386 | USD[0.0595284961625000] |
| 03355389 | AKRO[1.000000000000000],BAO[6.000000000000000],BNB[0.2575833500000000],BRZ[0.0000000051126706],DENT[2.000000000000000],KIN[2.000000000000000],RSR[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.0000013974318337] |
| 03355392 | USD[0.0112696089200000] |
| 03355394 | USD[0.0000000023166637] |
| 03355402 | SOL[0.0000000100000000],TRX[0.0024440000000000],USD[0.0000001100030583],USDT[4.4413694312050300] |
| 03355403 | BCH[0.0000000068000000],TONCOIN[8.5600000000000000] |
| 03355405 | TRX[0.2066010000000000],USD[0.6395416090000000] |
| 03355406 | BTC[0.0000000068000000],TRX[0.0000000094112768],USD[0.0038472499134013] |
| 03355407 | USD[0.0092102899359482] |
| 03355411 | BTC[0.0000000090124435] |
| 03355413 | ALPHA[7.000000000000000],ASD[11.800000000000000],C98[1.999640000000000],CQT[8.000000000000000],DFL[180.000000000000000],DMG[50.000000000000000],DODO[11.200000000000000],GALA[20.000000000000000],GRT[10.998020000000000],HMT[5.000000000000000],HXRO[4.000000000000000],JET[9.000000000000000],MAPS[68.000000000000000],MATH[6.698794000000000],MBS[10.000000000000000],NFT[539675515998425625][1],OXY[17.000000000000000],RUNE[0.000000008700000],SLP[3.000000000000000],STMX[89.983800000000000],TLM[33.000000000000000],TRU[12.000000000000000],TRYB[17.900000000000000],UBXT[151.000000000000000],UMEE[59.989200000000000],USD[19.5029947342800000000000000],WRX[3.999280000000000],ZRX[2.000000000000000] |
| 03355414 | USD[0.0033079811920600] |
| 03355415 | BTC[0.0000000033549072],TRX[0.0000000048303500],USD[0.0002273007789950] |
| 03355417 | USD[0.0000000099008806] |
| 03355423 | USD[0.0232320120000000],USDT[0.0000000112584865] |
| 03355424 | USD[0.0000000165298288],USDT[0.0000000068353416] |
| 03355425 | USD[0.0000001587306980] |
| 03355431 | USD[0.0000000066313721] |
| 03355433 | ETH[0.0006007000000000],ETHW[0.0006006971857104],USD[1.0743957200000000],USDT[0.3029610350000000] |
| 03355437 | USD[0.0015450088850058] |
| 03355439 | TRX[0.0000000007106464],USD[0.7510979745000000] |
| 03355440 | USD[2.1195701019315393] |
| 03355442 | SAND[2.000000000000000],USD[1.1795504155000000],USDT[0.0000000155876044] |
| 03355444 | USD[0.0000000078171362] |
| 03355445 | TONCOIN[0.0800000000000000] |
| 03355451 | USD[0.0000000028732466] |
| 03355456 | EUR[0.0000000263179964],MATIC[3.6348583400000000] |
| 03355458 | USDT[0.0392916522500000] |
| 03355459 | TRX[0.0007770000000000],USD[0.0133432214269778],USDT[0.0000000036449595],XRP[16.0210637385604425] |
| 03355460 | USD[0.0000000040178111] |
| 03355462 | TRX[0.0000000063157032],USD[0.0000000063804334] |
| 03355463 | USD[0.0000000069376439] |
| 03355465 | NFT[342541637059225625][1],NFT[379735247833590787][1],NFT[402705755650342140][1],NFT[407836855974232003][1],TRX[0.0000000090300000],USD[0.0000000096840500] |
| 03355470 | USD[0.0000000065000000] |
| 03355473 | USD[0.0000000091360320] |
| 03355481 | USD[0.3437654000000000] |
| 03355490 | USD[0.2899759886815422] |
| 03355493 | USD[0.0000000050000000] |
| 03355495 | USD[0.0566525892000000] |
| 03355496 | TRX[0.0000000029777000],USD[0.0000000037433418] |
| 03355497 | ATLAS[470.000000000000000],SOL[0.2900000000000000],USD[0.7981971414625000] |
| 03355503 | BTC[0.0000238000000000],DOGE[0.8727010000000000],NFT[410000356847510742][1],NFT[471920513902551328][1],NFT[561154606407500320][1],TRX[0.0004160000000000],USD[0.0029265681246840],USDT[403.0714880439968800],XRP[0.0200000000000000] |
| 03355504 | USD[0.0000000326031162] |
| 03355513 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],NFT[303087685409579574][1],NFT[397226973471584247][1],NFT[411316514491000247][1],USD[0.0000115531860500],USDT[0.2091012640215808] |
| 03355515 | USD[0.0000000062519525] |
| 03355516 | USD[0.0000000020000000] |
| 03355519 | SAND[1.3886735700000000],USD[0.0000000076154882],USDT[0.0000000062600000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03355523 | TRX[1.0000000000000000] |
| 03355526 | USD[0.0000000013554756] |
| 03355527 | USD[0.0166141864672000] |
| 03355529 | XRP[7.7606408900000000] |
| 03355530 | AKRO[1.0000000000000000],AURY[4.1036400000000000],BAO[1.0000000000000000] |
| 03355532 | SAND[0.0002687400000000],USD[0.0015743560534720] |
| 03355540 | HT[0.0000000024310044],USD[0.0000030153539300],USDT[0.0000000060286756],XRP[0.0000000035759100] |
| 03355543 | TRX[9.9998100000000000],USD[0.0038033130000000] |
| 03355545 | TRX[0.0000270000000000] |
| 03355546 | BTC[0.0019000000000000],USD[0.0607918900000000] |
| 03355547 | USD[0.0000000036349731] |
| 03355549 | USD[0.0000000029748300] |
| 03355552 | USD[0.0087131077860104] |
| 03355553 | ETH[0.1849999998332242],FTT[150.0000000000000000],OKB[0.0817375687508693],SRM[1.8641964700000000],SRM_LOCKED[16.3758035300000000],TRX[0.0003410000000000],USD[3.1847648721236504],USDT[0.0045000018632291] |
| 03355558 | ETH[0.0009448600000000],ETHW[0.0039310800000000],TRX[0.0000880000000000],USD[0.0087719037967556],USDT[0.0000000069234580],XRP[0.3747447933772347] |
| 03355559 | USD[0.0000000032471292] |
| 03355567 | USD[0.0029409799000000] |
| 03355572 | TRX[0.8839270000000000],USD[0.0035333670600000],USDT[0.0000000031875000] |
| 03355573 | SAND[0.2323907300000000],USD[0.0000000072189190],USDT[0.0000000133340994] |
| 03355576 | NFT[332437634391528820][1],NFT[349639426619357197][1],NFT[452783934929927647][1],USD[0.0020838616864458] |
| 03355577 | NFT[333343771366986188][1],NFT[495753866914541750][1],NFT[538168031588901311][1],TRX[0.0000000058512000],USD[0.0000685614913127] |
| 03355582 | TRX[0.0000090000000000],USD[0.0558242269105727] |
| 03355584 | USD[0.0000000068383792],USDT[0.0000000033351105] |
| 03355590 | USD[0.0429788074250000] |
| 03355595 | USD[0.0000000083489160],USDT[0.0000000027219276] |
| 03355599 | USD[0.0450574928000000] |
| 03355601 | APT[0.0000000028000000],GALA[0.0000000063520000],SAND[0.0000000040000000],TRX[0.0000090036778422],USD[0.0081223766059953],USDT[0.0000000026789761] |
| 03355609 | TONCOIN[0.0000000100000000],USDT[0.0000000065629470] |
| 03355611 | USD[0.0055848703134590] |
| 03355613 | USD[0.0050431456000000],USDT[0.0665943297500000] |
| 03355615 | USD[20.0000000000000000] |
| 03355619 | USD[0.0053662177073401] |
| 03355620 | USD[0.0024065570064640] |
| 03355623 | USD[0.0016300787988668] |
| 03355624 | NFT[296304948015039384][1],NFT[415151344584905415][1],USD[0.0000000006401512] |
| 03355625 | USD[0.0036615797411898] |
| 03355626 | USD[0.2033110277875780],USDT[0.0000000012397704] |
| 03355627 | USD[0.0000000064225204] |
| 03355629 | USD[0.0000000060000000] |
| 03355630 | BNB[0.0013245900000000],SAND[0.9996000000000000],USD[0.0000000070000000] |
| 03355636 | SAND[0.0536760000000000],USD[0.0068379230739308] |
| 03355642 | USD[0.0071665765073782] |
| 03355645 | FTT[0.8209050000000000] |
| 03355646 | SAND[2.2919891300000000],USDT[0.0000000511105781] |
| 03355650 | USD[0.0000000024466660] |
| 03355653 | NFT[372986180869214055][1],NFT[470030413873316340][1],NFT[496767308207070698][1],NFT[499413259928487722][1],NFT[529150911492429417][1],NFT[533775147924941651][1],NFT[537091399857045237][1],NFT[574375837125366344][1],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03355659 | USD[0.0000000091446866] |
| 03355660 | USD[0.0000000097320381] |
| 03355661 | FTM[37.1779277625000000],KIN[1.0000000000000000] |
| 03355665 | USD[0.0000000046496458],USDT[0.0000000068321078] |
| 03355669 | USD[0.0043630396337379] |
| 03355676 | USD[0.0037160001926309],USDT[0.0000000070706811] |
| 03355678 | USD[0.0092281672839805] |
| 03355680 | CRO[30.0000000000000000],USD[0.0262911998082102],USDT[0.0000000030041075],XRP[2.9994600000000000] |
| 03355682 | USD[0.0472693885125000] |
| 03355684 | USD[0.0174659292630400] |
| 03355686 | USD[0.0413774122500000] |
| 03355690 | USD[0.0000000085085725] |
| 03355692 | USD[0.0000000030987680],USDT[0.0000000057177330] |
| 03355696 | TRX[0.0000000093067520],USD[0.0037744533533007] |
| 03355697 | USD[0.0354414385519000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03355698 | USD[0.00011201810081371] |
| 03355702 | AAVE[0.0000000082704000],ALICE[0.0000000011902978],APE[0.0000000049676700],BTT[0.0000001000000000],ETH[0.0000000026461451],MANA[0.0000000098405526],SHIB[0.0000000019815664],TRX[0.0015540000048244],USDT[0.0000000077133259],XLMBULL[0.0000000005885380],ZECBULL[8509.8823995923484901] |
| 03355703 | AKRO[1.0000000000000000],FTT[0.0004817200000000],KIN[1.0000000000000000],NFT (294782090984781343)[1],NFT (305246161495822513)[1],NFT (374520744828383301)[1],NFT (397426982479845185)[1],NFT (421679177384614317)[1],NFT (481249964336605231)[1],NFT (510254991870120392)[1],NFT (522481973349399272)[1],NFT (526263956654351386)[1],NFT (526688811383793)[1],NFT (545836301883441728)[1],TRX[0.0000010000000000],USBXT[1.0000000000000000],USDC[204.4686418200000000] |
| 03355704 | USD[0.0031685700000000] |
| 03355707 | BNB[0.0039940600000000],BTC[0.0000000054960300],USD[0.3265019125000000] |
| 03355708 | BAO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0026591072801117],WNDR[431.8946335100000000] |
| 03355711 | USD[7.5298621163025400] |
| 03355716 | USD[0.0000000056064986] |
| 03355722 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],TRX[0.0001690000000000] |
| 03355723 | ATLAS[279.9440000000000000],USD[0.6434988472500000] |
| 03355727 | TRX[0.0231540000000000],USD[0.0000000033653280],USDT[0.9294442961125000] |
| 03355732 | SAND[0.0671112700000000],USD[0.0000000056576888] |
| 03355733 | FTT[150.0000000000000000],SRM[0.4025050900000000],SRM_LOCKED[5.8374949100000000] |
| 03355737 | NFT (336220175836361569)[1],NFT (343516170320025393)[1],NFT (538410881449309602)[1],SAND[10.0038210500000000],TRX[0.0000010000000000],USD[0.0000000402905595] |
| 03355743 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000031298900],USDT[0.0000000025860954] |
| 03355746 | USD[0.0028355468491155] |
| 03355748 | BTC[0.0027057000000000],EUR[0.0000739174775107],KIN[1.0000000000000000] |
| 03355752 | USD[0.0000000052487280],USDT[0.0000000073034844] |
| 03355754 | LTC[0.0027560000000000],SAND[10.0000000000000000],USD[0.0000000222110001],USDT[0.0000000088840720] |
| 03355755 | TRX[0.0017870000000000],USD[0.0000000076370834],USDT[0.0000000097467300] |
| 03355759 | TRX[224.0180230000000000],USD[0.0000001155550015],USDT[0.2485346652459229] |
| 03355761 | USD[0.1059362086432910] |
| 03355766 | FTT[240.9605861300000000] |
| 03355768 | USD[0.0183636423375000] |
| 03355770 | USD[0.0058103576625000] |
| 03355771 | USD[0.1380383852125000] |
| 03355772 | BNB[0.0000000007522800],CRO[0.0000000034000000],LTC[0.0000000093200000] |
| 03355778 | ALGO[0.0756858700000000],BTC[0.0000092889467000],DOT[0.0343719400000000],ETH[0.0003019900000000],ETHW[0.0003019900000000],EUR[0.6733097095000000],FTM[14.5465489300000000],SOL[0.0092360000000000],USD[0.0076352005900000],USDT[0.0000000900000000],XRP[0.8630000000000000] |
| 03355791 | TRX[0.8535580000000000],USDT[0.0000000072500000] |
| 03355794 | USD[0.0032161697143528] |
| 03355797 | USD[0.0000000097812614] |
| 03355798 | USD[0.0098837042834580] |
| 03355800 | USD[25.0000000000000000] |
| 03355801 | APT[0.0000000044800000],BNB[0.0000000100000000],DOGE[0.0000000083314000],ETH[0.0000000030101015],KIN[1.0000000000000000],STG[0.0000000029600000],USD[0.0000033062188439] |
| 03355802 | USD[0.0191330315580300] |
| 03355804 | SAND[1.0000000000000000],USD[1.4250757165000000],USDT[2.0000000000000000] |
| 03355805 | USD[0.0031985357455700] |
| 03355806 | USD[0.1026124094594700],USDT[0.0000000019756875] |
| 03355807 | USD[0.0000000030934345] |
| 03355808 | BCH[3.9896059400000000],BTC[0.3262496880000000],CRV[470.9105100000000000],DOT[9.6999810000000000],ETH[9.1329935400000000],ETHW[0.1329935400000000],EUR[2454.1454767806679567],FTM[1751.6671200000000000],LINK[0.0928560000000000],LUNA2[6.0615733940600000],LUNA2_LOCKED[14.1436712544800000],LUNC[3079.6700000000000000],MATIC[0.8670000000000000],NEAR[147.8718990000000000],SNX[266.3010670000000000],TRX[0.0001700000000000],USD[19.3156080682151256],USDT[0.8650269283241465],USTC[856.0430000000000000] |
| 03355816 | BNB[0.0000001000000000],USD[0.0000025484489317] |
| 03355817 | USD[389.0720443800000000] |
| 03355825 | USD[0.0037221638778464] |
| 03355826 | FTT[0.0015940555581056],SAND[0.0002565100000000],USD[0.0056164241106728],USDT[0.0000000005125000] |
| 03355828 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[0.8694448330000000] |
| 03355830 | USD[0.0000000088811344] |
| 03355831 | USD[0.0000000060010111] |
| 03355833 | BTC[0.0000000015555692],LTC[0.0000000079842082] |
| 03355834 | USD[0.0000000063679719] |
| 03355837 | USD[0.0000000089671412] |
| 03355846 | BTC[0.0000000067926976],ETH[0.0000000042950000],LTC[0.0000000080919474],TRX[0.0011500000000000],USD[0.0000000157302430],USDT[0.0000004300496820] |
| 03355847 | USD[0.0000000034422880],USDT[0.0000000116116793] |
| 03355848 | USD[0.0139750995096393],USD[0.0000020160547853] |
| 03355854 | DOGE[0.0067676600000000],USD[0.0000000144819214],USDT[0.0000000010583008] |
| 03355859 | USD[0.5969771173200000] |
| 03355860 | USD[0.0473768609388310] |
| 03355865 | USD[0.0000000236661984] |
| 03355867 | GARI[69.5009950500000000],USD[0.0238042660864402] |
| 03355869 | USD[0.0000000004568626] |
| 03355870 | LUNA2[6.1220074080000000],LUNA2_LOCKED[14.2846839500000000],LUNC[0.0000000058705115],RUNE[0.0000000091006112],USD[181.1227187033243123] |

Schedule DOC Nonpriority Unsecured Nonclaims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03355873 | USD[0.1125708353171400] |
| 03355874 | BNB[0.0000000036109317],TRX[0.0007770000000000],USD[0.2772247445847299],USDT[0.0000000045729507] |
| 03355877 | EUR[0.0000000019766031] |
| 03355883 | USD[0.0016339433179580] |
| 03355887 | USD[0.0000000026074496] |
| 03355888 | LOOKS[0.0966539600000000],SOS[1000000.1703000000000000],USD[0.0933607453691149],USDT[0.0008771587515080] |
| 03355891 | USD[0.0000000071989528] |
| 03355892 | TRX[0.0000000004695100],USD[0.0000000010673104],XRP[0.0000000093397828] |
| 03355895 | USD[0.0000000087775768] |
| 03355900 | AVAX[0.0000000037895800],BNB[0.0000000040000000],GENE[0.0000000059758904],GRT[0.0000000070000000],USD[0.0000000091523360],USDT[0.0339148898632277] |
| 03355902 | USD[0.0006623803809182] |
| 03355904 | USD[0.0552506129500000] |
| 03355905 | AKRO[3.0000000000000000],BAO[3.0000000000000000],EUR[0.0027343427271099],FTT[0.0000484900000000],KIN[4.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.2970249552656578],XRP[285.8581589400000000] |
| 03355906 | USD[0.0000000041179805] |
| 03355908 | USD[0.0000000090000000] |
| 03355910 | ETH[0.0000000091403100],USD[0.0000000010320861] |
| 03355912 | EUR[0.0000000026222623] |
| 03355918 | USD[0.0000000030736710],USDT[0.0000000073590227] |
| 03355919 | USD[0.0096084185943533] |
| 03355923 | TONCOIN[29.4900000000000000] |
| 03355929 | APT[0.0000000054005000],BNB[0.0000000025965238],ETH[0.0000000093677035],FTT[1.2997530000000000],SOL[0.0000000106134700],TRX[0.0001300112974204],USD[0.0000000202303952],USDT[0.0620906054211578] |
| 03355931 | SAND[1.0000000000000000],TRX[9.0000010000000000],USD[0.5137434922500000] |
| 03355933 | USD[0.0026921900000000] |
| 03355934 | USD[0.0138873148398042] |
| 03355937 | ATLAS[500.0000000000000000],SAND[5.0000000000000000],USD[0.1280057023750000] |
| 03355940 | SAND[0.0834536039829100],USD[0.0112739560000000] |
| 03355945 | USD[0.0058174257500000] |
| 03355952 | USD[0.0349417150983700] |
| 03355954 | TRX[0.0000010000000000],USD[0.0023540941150000],USDT[0.0000000088125000] |
| 03355956 | BNB[0.0000000222500736],FTT[0.0000000034527496],USDT[0.0000000034999940] |
| 03355958 | USD[0.0433758130000000] |
| 03355959 | SAND[3.9992400000000000],USD[1.2221713498625000] |
| 03355961 | USD[0.0000000008976007] |
| 03355967 | TRX[106.0000010000000000],USD[0.0461251057625000] |
| 03355968 | NFT [40797246917851079 0][1],NFT [41332880056698381 4][1],NFT [50044327197057920 8][1],USD[0.0016372867220339] |
| 03355969 | SAND[0.0000000090962900],TRX[0.0000000305290039],USD[0.0048157424625000] |
| 03355970 | NFT [39558227633295242 2][1],NFT [40977948015704750 4][1],NFT [57535081785175605 3][1],TRX[32.2604150000000000],USD[0.0000000094276482] |
| 03355974 | EUR[0.0527717100000000],USD[0.0000000106617257] |
| 03355979 | USD[0.0000000010000000] |
| 03355980 | USD[0.0000000053047108] |
| 03355981 | GBP[0.0000000113834632],USDT[0.0778445800000000] |
| 03355987 | USD[0.0000000098518875] |
| 03355993 | TRX[0.8902087400000000],USD[0.0000000042142476] |
| 03356005 | SOL[0.0000000100000000],TRX[0.0000000080291440],USD[0.0000000053299730],USDT[0.0000008744274065] |
| 03356009 | USD[0.0000000077806313] |
| 03356010 | USD[0.0000000023465436] |
| 03356011 | TRX[0.0001300000000000],USD[0.0000000410172641],USDT[399.0412903343620745] |
| 03356013 | BTC[0.0000000020000000],FTT[0.0000000284153931],NFT [35775440403525619 5][1],NFT [42405365837853564 3][1],NFT [42431680377841181 7][1],USD[0.0000000059755020],USDT[0.0000000055214981] |
| 03356015 | GALA[0.0283629800000000],USD[0.0002276702570734],USDT[0.0000000083433711] |
| 03356022 | SAND[1.0055607300000000],USD[1.3000001821425 70] |
| 03356023 | BTC[0.0000000076000000],USDT[0.0003422999808260] |
| 03356024 | USD[0.0000000173064380],USDT[0.0000000082950752] |
| 03356027 | USD[0.0000000087692187] |
| 03356033 | USD[0.0000000050000000] |
| 03356036 | USD[0.0000000090243081] |
| 03356040 | ATLAS[12.0255899300000000],GALA[5.0405073000000000],RAY[0.1081887170161405],SAND[1.0000000000000000],SOL[0.0209114100000000],TLM[5.0000000000000000],USD[0.0000000203136386] |
| 03356041 | USD[0.0000000017623065] |
| 03356048 | USD[0.0557365701219000] |
| 03356056 | SAND[0.0000008542346400],TRX[0.0000000019473600],USD[0.0050096901757766] |
| 03356064 | BTC[0.0029000000000000],EUR[0.0002616867584796],USD[37.2335447011593316000000000] |
| 03356069 | USD[0.2498048224250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03356072 | USD[0.0000000360260000] |
| 03356075 | BTC[0.0072986140000000],BUSD[1067.6688956500000000],ETH[0.7089507900000000],ETHW[0.5459507900000000],EUR[1.5591710220000000],USD[0.0000000081600000],USDT[0.8835408810000000] |
| 03356076 | NFT (315916426014025869)[1],NFT (480408895814155312)[1],NFT (490118927969853695)[1],SHIB[217310.8771707830000000],USD[0.0000000500000352] |
| 03356079 | USD[0.0000000024346520] |
| 03356080 | BNB[0.0000001000000000] |
| 03356081 | USD[22.3903210400000000] |
| 03356083 | USD[0.0097283360516902] |
| 03356086 | TRX[0.0000000002712188],USD[0.0000000032038828] |
| 03356089 | USD[9.9452226456164928] |
| 03356097 | FTT[26.8000000000000000],SOL[7.1926868000000000],USDT[0.3010461907500000] |
| 03356098 | TRX[0.0000010000000000],USD[0.0317149295000000] |
| 03356099 | USD[0.0000000001374832] |
| 03356100 | USDT[0.0791118815000000] |
| 03356104 | USD[0.0514438254711943] |
| 03356106 | USD[0.0034663569114661] |
| 03356108 | TRX[0.7622727600000000],USD[0.0036488093562028] |
| 03356110 | FTT[0.0000000100000000],USDT[0.0000000048891650] |
| 03356112 | USD[0.0472861797500000] |
| 03356114 | USD[0.0000000029119932] |
| 03356115 | USD[0.0000000046913511] |
| 03356116 | USD[0.0000000077500000] |
| 03356120 | USD[0.0000000057566529] |
| 03356127 | TRX[0.1401782500000000],USD[0.0535435481858650] |
| 03356129 | GENE[0.0000000077500000],NFT (355829669447746607)[1],SOL[0.0000000092000000],TRX[0.0000000038436500],USD[4.2370738300932232],USDT[0.0000000470878636] |
| 03356134 | USD[0.0000000087500000] |
| 03356137 | USDT[0.0000000000171190] |
| 03356139 | USD[0.0000000806395533] |
| 03356145 | USD[0.0000000065052839] |
| 03356147 | SAND[1.0000000000000000],USD[1.4557859752500000],USDT[2.0000000000000000] |
| 03356155 | USD[0.0185438699639617] |
| 03356159 | ALGO[0.0852000000000000],BNB[0.0085586300000000],ETH[0.0000000100000000],FTT[0.0441340000000000],SRM[2.7638559400000000],SRM_LOCKED[24.7161440600000000],TRX[0.0025910000000000],USD[2.0530177784700000],USDT[0.0000000192500000] |
| 03356161 | USD[0.0012293022804051] |
| 03356164 | USD[0.0000612900000000] |
| 03356166 | USD[0.0031082854290610] |
| 03356171 | FTT[781.7685158033472362],SRM[1.2655613400000000],SRM_LOCKED[117.0631581200000000],USD[0.0000000095000000] |
| 03356172 | SOL[0.0001962000000000],USD[0.0000099662913418],USDT[0.0000000092906800] |
| 03356173 | USD[0.0370609643625000] |
| 03356176 | BTC[0.0000000703929971],ETH[0.0004891300000000],ETHW[0.0004891300000000],EUR[0.0000000045944446],USD[516.8890407562054010],USDT[0.0000000143561650] |
| 03356177 | USD[0.0000000011193160],USDT[0.0000000073034844] |
| 03356186 | USD[0.1934676171565000] |
| 03356187 | DYDX[0.0000000078876325],TRX[0.0015550000000000],USD[9.0675956650880127],USDT[9.0067050123450689] |
| 03356192 | ETH[0.0000000030359100],NFT (302394279418882618)[1],NFT (321983423442101022)[1],NFT (347178826628870074)[1],NFT (353335394530029657)[1],NFT (495033358254841911)[1],NFT (575121177827752022)[1],USD[0.1664936517554696],USDT[0.0000000062500000] |
| 03356193 | USD[0.0065678407160299],USDT[0.0000000052677099] |
| 03356196 | BNB[0.0000001000000000],USD[0.0199368545698562] |
| 03356197 | USD[0.0000000104846110] |
| 03356199 | USD[6.0060916250000000] |
| 03356206 | USD[0.0000000095000000] |
| 03356209 | SAND[0.9948000000000000],USD[0.0000000050000000] |
| 03356213 | USD[0.0000000121887159] |
| 03356217 | TONCOIN[0.0200000000000000],USD[0.0000000010000000] |
| 03356218 | NFT (296590263133603017)[1],NFT (386626305202722108)[1],NFT (440024464872623765)[1],SOL[0.0000000055000000],TRX[0.0002200056731070],USD[0.0000000098559768],USDT[0.0000000073090022] |
| 03356219 | USD[0.0022624868358035],USDT[0.0000000054579216] |
| 03356220 | LUNA2[0.0000000383546234],LUNA2_LOCKED[0.0000000894941213],LUNC[0.0083518000000000],TRX[0.0015540000000000],USD[0.4343452786162805],USDT[0.0000000074990858] |
| 03356221 | APE[23.3201735900000000],BTC[0.0132017200000000],ETH[0.3877189000000000],ETHW[0.3875560600000000],FTT[3.6605749600000000],LINK[11.1685963400000000],MATIC[26.5655998200000000],NFT (419686670595293881)[1],NFT (440497111515875378)[1],NFT (516455508971005597)[1],NFT (549429813064171993)[1],SOL[5.0614733300000000],STG[0.0001067800000000],USD[0.0049710648607982],USDC[544.3310221600000000],USDT[0.0000000089957016] |
| 03356222 | TRX[0.0031080000000000],USD[0.0526304600000000] |
| 03356224 | USD[0.0000000053832666] |
| 03356226 | ETH[0.0209341800000000],ETHW[0.0206740700000000],NFT (425921672448848192)[1],TRX[1.0000000000000000],USD[0.0000035969370936] |
| 03356229 | FTT[0.0000000093642560],TRX[0.0000000040442966],USD[0.0000001471764961],USDT[0.0000000219868525] |
| 03356231 | USD[0.0000000381857169] |
| 03356232 | SAND[1.0000000000000000],USD[12.4361525002500000] |
| 03356234 | ETH[0.0000000074426808],FTT[0.0000000594969123],USD[0.0000136471981790] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03356235 | BTC[0.0000000011400832],DOT[0.0000000010454248],ETH[0.0080000000000000],FTT[0.0000000094840344],LUNA2[0.2286563426000000],LUNA2_LOCKED[0.5335314660000000],LUNC[49790.4000000000000000],SOL[8.2280377000000000],USD[0.0000000085078099],USDT[0.0000000478141497],XRP[1361.2694473702051524] |
| 03356237 | GBP[0.0000000068394180],RAY[0.0000001000000000],USD[0.1344485080912256],USDT[0.0000000066760800] |
| 03356238 | USD[0.0000038434071405] |
| 03356239 | GBP[20.7196272825000000],KIN[1.0000000000000000] |
| 03356241 | USD[25.0000000000000000] |
| 03356243 | USD[0.0558145066500000] |
| 03356247 | POLIS[1202.7566800000000000],USD[1.3784817421500000],USDT[0.0000000115696473] |
| 03356249 | APE[0.0635200000000000],BTC[2.8638251200000000],ETHW[0.0000170000000000],EUR[0.0430000000000000],USD[0.0000000056000000] |
| 03356250 | USD[0.0000000008000064] |
| 03356256 | USD[0.0015544541741454] |
| 03356269 | USD[0.0073968311374918] |
| 03356274 | TONCOIN[0.0090000000000000],USD[0.0087430552500000] |
| 03356276 | USD[0.5082849640388240],USDT[0.9387413623322980] |
| 03356278 | USD[0.0291579182245871] |
| 03356281 | BTC[0.0000000050000000],FTT[0.0882500576109930],USD[0.0006866457700000] |
| 03356282 | USD[0.0000000047848416],USDT[0.0000000077954816] |
| 03356283 | SAND[1.0000000000000000],USD[1.4570817687500000],USDT[2.0000000000000000] |
| 03356286 | FTT[3.0901444409134766],USD[0.0000002530699386],USDT[97.1065762016113286] |
| 03356287 | SAND[0.0000000036429800],TRX[0.0000000191176353],USD[0.0048343775000000] |
| 03356293 | SAND[0.0016179900000000],USD[0.0618308619463992] |
| 03356294 | KSHIB[10.0000000000000000],USD[0.2438489980000000],XRP[0.0000000013483000] |
| 03356297 | USD[25.0000000000000000] |
| 03356298 | USD[0.0000000025387737] |
| 03356299 | USD[0.0000000018802950] |
| 03356300 | GBP[0.0000000002355641],KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000037280265] |
| 03356304 | BTC[0.0084635514344100],ETH[0.0272585061318400],ETHW[0.0231595294911600],LUNA2[0.0695424154500000],LUNA2_LOCKED[0.1622656360000000],LUNC[0.0073770678212400],USD[23.3640216189987322],XRP[0.0000000036335000] |
| 03356307 | BUSD[2.8803821200000000],USD[0.0000000238120664] |
| 03356309 | USDT[0.0000000090000000] |
| 03356316 | BTC[0.0010797670300074],JPY[126.0946652190000000],SOL[-0.5655154534830206],USD[54.2557094863828405] |
| 03356317 | USD[0.0441546219500000] |
| 03356318 | USD[0.0000000052701955] |
| 03356320 | SAND[0.9996200000000000],USD[5.8825847518980700] |
| 03356323 | TRX[0.0452030000000000],USDT[0.7117896710000000] |
| 03356326 | ETH[0.2150000000000000],FTT[150.0000000000000000] |
| 03356332 | USD[0.0029913754692424] |
| 03356336 | USD[0.0001130222550853] |
| 03356338 | TRX[0.0007770000000000],USDT[0.0000000022832400],XRP[0.0000000100000000] |
| 03356339 | FTT[0.0019277101563539],USD[0.0133430567500000],USDT[0.0071013757500000] |
| 03356349 | USD[0.0001590000000000],USD[0.0525639192579409] |
| 03356351 | BNB[0.0000000025147124],ETH[0.0331894064551356],HT[0.0000000668627320],MATIC[0.0000000096760708],SOL[0.0000000045882492],TRX[0.0000060022585432],USD[0.0191502641687768],USDT[0.0000023469373907] |
| 03356353 | USD[0.0027527020000000] |
| 03356359 | SAND[0.9998000000000000],USD[0.0773967172000000],USDT[0.0082240800000000] |
| 03356360 | USD[0.0000000085441962] |
| 03356362 | USD[0.0042217390133950] |
| 03356364 | TRX[0.0000000097892000],USD[0.0050277929485205] |
| 03356367 | USD[0.0000008237398178] |
| 03356368 | USD[0.0077651740934200] |
| 03356369 | SAND[0.9996000000000000],USD[0.0000000010000000] |
| 03356375 | USD[30.6594130940000000] |
| 03356377 | SAND[0.9998100000000000],TRX[0.0000000022046000],USD[0.0587079218000000] |
| 03356378 | SOL[0.0000000044478000],USD[0.0000000062875720],USDT[0.0000000022627560] |
| 03356381 | USD[0.0061395622363406] |
| 03356385 | ALPHA[1.0000000000000000],USD[999.0875685200000000],USDT[0.0000000001790460] |
| 03356390 | USD[0.0585263645250000] |
| 03356392 | USD[0.0098165635593420] |
| 03356393 | USD[0.0000000055212375] |
| 03356397 | BTC[0.0000000090000000],USD[258.8045776985515596],USDT[5592.4590072943332200] |
| 03356398 | USD[0.8151913825000000] |
| 03356402 | TRX[0.0000070000000000],USD[0.0020546395364772],USDT[0.0000000064490295] |
| 03356404 | NFT[337227716210500629][1],NFT[338634117583718505][1],NFT[373949004256921073][1],USD[0.0307659461375000] |
| 03356407 | USD[0.0000000030135460] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03356408 | USD[0.0000000020000000] |
| 03356411 | TRX[0.0000000000693528],USD[0.0231443579931848],XRP[0.0000000006709400] |
| 03356412 | USD[0.0000000072000000] |
| 03356413 | HT[0.0000000003393772],MATIC[0.0000000100000000],NFT (351582570824571602)[1],NFT (560736316600249227)[1],NFT (568295509171795385)[1],SOL[0.0000000066796500],TRX[0.0011250084897888],USD[0.0049738563754016],USDT[0.0000000049051345] |
| 03356414 | EUR[0.0000025384833840] |
| 03356416 | ETH[0.0000000100000000],SOL[0.0000000088931360],UBXT[1.0000000000000000] |
| 03356417 | BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0005460723963081],KIN2.0000000000000000],TRX[1.0000000000000000] |
| 03356419 | SAND[10.0000000000000000],USD[0.0389858192500000] |
| 03356423 | SAND[0.9996000000000000],USD[8.4771433300000000] |
| 03356424 | USD[0.0062219825476700] |
| 03356425 | TONCOIN[12.3000000000000000] |
| 03356426 | BTC[0.0000999989339867],USD[2.2705261807910747],USDT[123.0000000000000000] |
| 03356429 | BAO[2.0000000000000000],MTA[0.0108598700000000],SECO[1.0501961500000000],UBXT[1.0000000000000000],USD[0.0000000068547107],USDT[0.0127857300000000] |
| 03356431 | FTT[0.0000000018676700],USD[0.0025130506063981] |
| 03356432 | TRX[0.0007770000000000],USDT[0.0000240401435818] |
| 03356435 | USD[0.0125850810968447] |
| 03356446 | USD[0.0074328186985600] |
| 03356450 | TONCOIN[8.6490000000000000],USDT[0.0000000095260600] |
| 03356459 | GARI[95.0000000000000000],NFT (339303428923966135)[1],NFT (431889025582908479)[1],NFT (449260553283770046)[1],USD[0.0000000068006343],USDT[0.0000000004387796] |
| 03356461 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 03356462 | USD[0.0000000028404320],USDT[0.0000000073034844] |
| 03356463 | USD[0.0242267826375000],USDT[0.0249381877500000] |
| 03356464 | FTT[20.6000000000000000],USD[0.8981886930000000] |
| 03356467 | BTC[0.0410945800000000],USD[0.8702001500611000] |
| 03356469 | USD[0.0000000049084693] |
| 03356470 | USD[0.0219555075000000] |
| 03356472 | USD[0.0000000102259319],USDT[0.0280480885500000] |
| 03356473 | SAND[0.0000005600000000],USD[0.0044515911446443] |
| 03356477 | NFT (394577499265970564)[1],NFT (412510212990033106)[1],NFT (466371028463299548)[1],PERP[0.0000000042400800],SOL[0.0000000096267200],TRX[0.0000010000000000],USD[0.0000000011461105],USDT[0.0212062687533596] |
| 03356480 | USD[0.0000000099242050] |
| 03356484 | USD[0.0031896917000000],USDT[0.0226412935375000] |
| 03356490 | AVAX[0.4000000000000000],SOL[0.3300000000000000],USDT[0.0000000010000000] |
| 03356494 | USD[0.0028032615000000] |
| 03356498 | USD[0.0040128830297785] |
| 03356499 | USD[0.0000000096208208],USDT[0.0000164892547130] |
| 03356504 | USD[0.0000000105441619],USDT[0.0000000080184127] |
| 03356506 | USD[0.0000000134695940] |
| 03356507 | NFT (443091627573005283)[1],NFT (517634517000289228)[1],NFT (546910279616891121)[1],TRX[0.0015540038649400] |
| 03356508 | USD[0.0067012585448262] |
| 03356522 | USD[0.0172954330000000] |
| 03356526 | USDT[0.0000000037587889] |
| 03356527 | ATLAS[680.0000000000000000],USD[0.1401346760000000],USDT[0.0000000037488112] |
| 03356532 | TRX[0.1577841100000000],USD[0.0001383208313258] |
| 03356533 | USD[0.0063001042153780],USDT[0.0000000003158218] |
| 03356536 | ETH[0.0000000023833500],MATIC[0.0000000781113800],TRX[0.0000170000000000],USD[0.0000000073090640],USDT[0.0000000002137508] |
| 03356542 | USD[0.0000000103167593] |
| 03356543 | GARI[0.9967700000000000],SOL[0.0099867000000000],USD[0.0185197397058272] |
| 03356547 | FTT[0.0315516204422200],SAND[10.0000000000000000],USD[0.0000000066250000] |
| 03356548 | USD[0.0000000014130198] |
| 03356550 | APT[0.0024400000000000],TRX[0.0007770048067229],USD[0.0000000103542806],USDT[0.0000000015265739] |
| 03356551 | TRX[0.0000000065780168],USD[0.0000000046375767],USDT[0.0000000350979697] |
| 03356565 | TRX[0.0000000067320000],USD[0.0000000074792194] |
| 03356566 | USD[0.2323493900000000] |
| 03356567 | USD[0.0000000045854281] |
| 03356570 | USD[0.0000000095034087] |
| 03356575 | USD[0.0000000064548894] |
| 03356576 | AKRO[1.0000000000000000],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000000048031996],USDT[0.0000000059554450] |
| 03356579 | TRX[8.0000000000000000],USD[0.0009699834700000],USDT[0.0072949009000000] |
| 03356583 | USD[0.0018242730611678] |
| 03356595 | USD[0.0000000023356745] |
| 03356598 | USD[0.0020203614000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03356607 | USD[0.0000000061265952] |
| 03356611 | TONCOIN[370.9911767800000000],USD[0.0000000096000000] |
| 03356612 | AKRO[1.0000000000000000],BAO[3.0000000000000000],ETH[0.0000000060296780],GALA[0.0005960500335648],KIN[2.0000000000000000],USDT[0.0000000034154173] |
| 03356614 | USD[0.0883477488358200] |
| 03356615 | ATOM[2.3992972300000000],AUDIO[106.3772354800000000],AVAX[0.0000614500000000],CRO[956.2605365300000000],DENT[19367.1357844000000000],LINK[28.9172538300000000],MATIC[106.3854006800000000],SHIB[913242.0091324200000000],USD[1.9979845145534116],USDT[0.0000045292993727],XRP[286.8699870300000000] |
| 03356616 | USD[0.0000000100635048] |
| 03356618 | BTC[0.0000000866670285],SOL[0.0000000100000000],USD[0.0000895908423602] |
| 03356622 | USD[0.0000000123735481] |
| 03356628 | AKRO[1.0000000000000000],USD[3.4492026700000000],USDT[0.0000000052150405] |
| 03356631 | BNB[0.0000000100000000],USD[1.4950478891023198] |
| 03356632 | BTC[0.0115123400000000],DENT[400000.0000000000000000],EUR[0.0000000055248944],FTT[0.0000000028248748],LUNA2[0.0000000010000000],LUNA2_LOCKED[10.8227043900000000],LUNC[0.0000000100000000],SLP[40000.0000000000000000],SOS[805000000.0000000000000000],TLM[6500.0000000000000000],TRX[0.0000280000000000],USD[99.7542790081551248],USDT[0.0000000762968571] |
| 03356637 | USD[0.0052259573961004] |
| 03356640 | USD[0.0072440426500000] |
| 03356641 | USD[0.0000000017354305] |
| 03356642 | LUNA2[0.0000129964300200],LUNA2_LOCKED[0.0000303250033900],LUNC[2.8300000000000000],TRX[0.0000000040270864],USD[0.0000109991125000] |
| 03356643 | USD[0.0000000047500000] |
| 03356646 | USD[25.0000000000000000] |
| 03356650 | SAND[0.0000000043504200],USD[0.0000000085551158] |
| 03356653 | USD[0.0027112803413690] |
| 03356654 | TRX[0.0000960000000000],USDT[0.0011151100000000] |
| 03356655 | USDT[0.0005381000000000] |
| 03356657 | USD[0.0773911765500000] |
| 03356658 | USD[0.0003420616074238] |
| 03356659 | USD[0.0000000014530772] |
| 03356667 | USD[0.0031374931972672] |
| 03356671 | TRX[0.0000000076467583],USD[0.0000000044840273] |
| 03356672 | USD[0.0000000080492612] |
| 03356674 | BAO[1.0000000000000000],GBP[199.6207347875098872],USD[0.0000000052853328],XRP[0.0000000100000000] |
| 03356677 | EUR[0.0000000190086812] |
| 03356692 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 03356694 | USD[0.0000000083305843] |
| 03356699 | USD[0.0000000068872516],USDT[0.0440266171625000] |
| 03356700 | SAND[0.0000000030130288],USD[0.0560139178252835],USDT[0.0000000009095680] |
| 03356705 | NFT (38145582862895402)[1],NFT (45627714504652060)[1],USD[0.0068047914422037] |
| 03356710 | USD[0.0000000093067020],USDT[0.0000000073034844] |
| 03356713 | ATLAS[6.9000000000000000] |
| 03356715 | BTC[0.0000249800000000],FTM[58.2000000000000000],HNT[8.2000000000000000],IMX[67.6000000000000000],MATIC[-0.0098806544682268],SAND[65.0000000000000000],USD[0.0003362431204188],USDT[1.5992273143705050] |
| 03356717 | TRX[0.2843407200000000],USD[0.0059196446598792] |
| 03356723 | TRX[0.1041868249277665],USD[0.0000000178304768] |
| 03356724 | USD[0.0000000079209555] |
| 03356726 | USD[0.0270657950250000] |
| 03356730 | USD[25.0000000000000000] |
| 03356731 | BTC[0.0000185155840000],FTT[12.7975680000000000],USDT[0.0000000034680000],WRX[0.0000700000000000] |
| 03356733 | LUNA2[0.0826470998700000],LUNA2_LOCKED[0.1928432330000000],LUNC[17996.5800000000000000],USD[17.1129215594334506],USDT[0.0000000024680012] |
| 03356738 | USD[0.0000291856930094] |
| 03356740 | USD[0.7347891082995622] |
| 03356742 | ATLAS[5.0913728000000000],BNB[0.0000000053836159],USD[0.0097736343017157],USDT[0.2957691729875000],XRP[834.4269660000000000] |
| 03356743 | BNB[0.0058912800000000],FTT[1892.5077954800000000],SRM[0.1472633000000000],SRM_LOCKED[12.0927367000000000],TRX[0.0000520000000000],USD[6.1404118059367600],USDT[0.2885288468750000] |
| 03356750 | NFT (44845257341906242)[1],NFT (49485604837623648)[1],NFT (55284825542977382)[1],USD[0.0332209142500000] |
| 03356752 | ATLAS[2647.0882974100000000],EUR[0.0000000217866647],SAND[48.4474144700000000] |
| 03356755 | USD[0.0146968458873614] |
| 03356759 | USD[0.0069951181553013] |
| 03356762 | USD[0.0000000077448067] |
| 03356763 | USD[0.0472767550705000] |
| 03356765 | BNB[0.8700000000000000],TONCOIN[538.4400000000000000],USD[0.1697465030000000] |
| 03356767 | USD[0.0000000082029848] |
| 03356768 | BTC[0.0000000700000000],TRX[0.0000000078116000],USD[0.0004838653499902] |
| 03356769 | USD[0.0003079737182715] |
| 03356770 | USD[0.0113970061441120] |
| 03356771 | AKRO[2.0000000000000000],BAO[2.0000000000000000],EUR[4638.0764180964757665],MATIC[1.0000182600000000],TRX[1.0000020000000000],UBXT[2.0000000000000000],USD[0.0000000105121437],USDT[0.0000000013925675] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03356773 | BTC[0.0375804110000000],USD[0.0086673541450000],USDT[1407.9575419815000000] |
| 03356774 | AUDIO[0.0000000914532201],BNB[0.0000000105339363],ETH[0.0000000060000000],GALA[0.0000000357600000],HNT[0.0000004765721811],LINK[0.0000000027000000],MAPS[0.0000000417143681,SOS[0.0000000510951681,SUN[0.0000000842942151],TRX[0.0000000618493071],USD[0.0000304449028359],USDT[0.0000000069761791],VETBULL[0.0000000097993400] |
| 03356776 | BTC[0.0849911260000000],DENT[559193.7028249000000000],ETH[0.5343906100000000],ETHW[0.5343906100000000],EUR[100.0000000000000000],SOL[4.5845896000000000],USDT[216.0985732060498474] |
| 03356779 | USD[0.0000009975310531] |
| 03356781 | NFT [41785344375140001][1],NFT [51367622419164304][1],NFT [53387220696025354][1],SOL[0.5450001000000000],USD[0.0020216932921800] |
| 03356782 | USD[0.0353689473735807],USDT[0.0000000033292000] |
| 03356787 | FTT[150.0000000000000000],SRM[0.4025050900000000],SRM_LOCKED[5.8374949100000000],USD[0.0100000000000000] |
| 03356789 | USD[0.0027141400000000] |
| 03356791 | FTT[150.0000000000000000],SRM[0.4025050900000000],SRM_LOCKED[5.8374949100000000] |
| 03356793 | USD[0.0000000003022504] |
| 03356794 | AKRO[1.0000000000000000],BAO[1.0000000000000000],FRONT[1.0000000000000000],GBP[0.0436205631707568],MATH[1.0000000000000000],MOB[0.0000000082373500],USD[0.0000000051424406] |
| 03356801 | USD[0.0049790200000000] |
| 03356803 | BNB[0.0196457300000000],GAR[99.0000000000000000],LTC[0.0027906400000000],SOL[0.0070000000000000],TRX[0.0015540000000000],USD[0.0000000009060530],USDT[2.4570808318000000] |
| 03356805 | USD[0.0169597420506253] |
| 03356808 | USD[0.0037030300000000] |
| 03356811 | BTC[0.0000000045157795],NFT [33051760494947189][1],NFT [36589497261457070][1],NFT [56360228203165759][1],TRX[799.4940413195283298],USD[0.0004713976716326],USDT[0.2965300062535486] |
| 03356815 | SAND[0.0196200000000000],USD[0.0047255564663365] |
| 03356816 | USD[0.0571698405000000] |
| 03356817 | BAO[1.0000000000000000],USD[0.0000000095592123],USDT[0.0000036453802232] |
| 03356820 | USD[0.0000000024430526] |
| 03356821 | FTT[0.0681791947883070],LUNA2[0.0000003270691681],LUNA2_LOCKED[0.0000000763161393],LUNC[0.0071220000000000],SOL[0.0000000341456891],USD[2.5146052248960200],USDT[-0.0406675825002089] |
| 03356824 | BTC[0.0000853276380000],MANA[0.0000026059166671],USD[0.0000276305342394] |
| 03356827 | USD[0.0000000158330025],USDT[0.0000000071960672] |
| 03356829 | LUNA2[0.0322657222000000],LUNA2_LOCKED[0.0752866851400000],LUNC[7025.9289410592000000],USD[0.0000000092739918],USDT[0.1059288990853629] |
| 03356831 | USD[0.0000001514325555] |
| 03356832 | USD[0.0000000013629260] |
| 03356842 | USD[0.0000000068065300] |
| 03356843 | USD[0.0000000100340554] |
| 03356845 | USD[0.0015871509021850] |
| 03356852 | TRX[0.0000000038245202],USD[0.0000000090137085] |
| 03356853 | TRX[0.0000010000000000],USD[0.0055183521525000] |
| 03356855 | USD[0.0000000093316672] |
| 03356856 | USD[0.0000000013444592],USDT[0.0000000085347888] |
| 03356859 | CRO[20.0000000000000000],MATIC[10.0000000000000000],TONCOIN[87.0000000000000000],USD[0.0000000121714608],USDT[0.0000000030000000] |
| 03356860 | USD[0.0000000018130800] |
| 03356862 | USD[0.0000000052137996] |
| 03356865 | USD[0.0538185178589800] |
| 03356866 | USD[0.0157747797375000],USDT[0.0000000099558368] |
| 03356876 | NFT [48056492065690168][1],NFT [49192095884673901][1],NFT [51818213230744291][1],NFT [52460076418137172][1],TRX[0.0001860000000000],USD[0.0000000038957160],USDT[0.0000000030233708] |
| 03356878 | SHIB[795.2376580073453460],USD[0.0051847564202272] |
| 03356879 | USD[0.0011312856000000],USDT[0.0212923895000000] |
| 03356881 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 03356883 | SAND[0.9998000000000000],TRX[5.7486549200000000],USD[0.0000000059496722] |
| 03356886 | USD[0.0000000093829765] |
| 03356887 | NFT [34065579208904035][1],NFT [40525785412198170][1],NFT [43610811999325900][1],NFT [49507872318600552][1],USD[0.0441607992000000] |
| 03356898 | USD[0.0547872583092580],USDT[0.0000000032210750] |
| 03356899 | MBS[89.3522509600000000],NFT [50037911508526599][1],NFT [50601464331848794][1],SOL[0.0000000070509000],TRX[0.4605550000000000],USDT[0.0000000014735608] |
| 03356902 | TRX[0.0074554300000000],USD[0.0000000088937475] |
| 03356908 | AUD[0.0000000061632881,BTC[0.0000977770000000],GALA[25.3398000000000000],TRX[0.0000140000000000],USD[0.0000004010802954],USDT[1121.7070958612849890] |
| 03356912 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BF_POINT[200.0000000000000000],EUR[0.0000000073223291],UBXT[1.0000000000000000],USDT[0.0000000003135260] |
| 03356914 | FTT[0.0113289700000000],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USDT[0.0000000004000000] |
| 03356916 | MATIC[0.0000000047363350],SOL[0.0000000064738344] |
| 03356918 | USD[0.0000000053001062] |
| 03356920 | USD[0.0370524513250000] |
| 03356921 | USD[0.0263570778798900] |
| 03356925 | IMX[7.0549723900000000],MATIC[3.7759164000000000],USD[0.4481277481524337],USDT[0.0000000069548710] |
| 03356928 | USD[0.0064332339422861] |
| 03356930 | USD[0.0075709993277388] |
| 03356931 | BTC[0.0000000084638829],TONCOIN[0.0000000100000000],USDT[0.0000000080033469] |
| 03356932 | USD[0.0738746852020110] |
| 03356934 | ATLAS[6.2620686500000000],BTC[0.0606115122041574],USD[1.0893348769973532] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03356936 | USD[0.0060178572500000] |
| 03356937 | USD[0.0083611126887516] |
| 03356940 | EURT[0.0018762600000000],USD[20.0298361726962282],USDT[0.0000000068000000] |
| 03356945 | USD[1.0610655075000000],XRP[2.0000000000000000] |
| 03356946 | SAND[0.9998100000000000],USD[0.7484132600000000],USDT[0.0000000139371714] |
| 03356953 | USD[0.0000000004963400] |
| 03356956 | DENT[1.0000000000000000],TONCOIN[91.7165791600000000],USDT[0.0000000103354488] |
| 03356957 | USD[0.0087584963447734] |
| 03356960 | SAND[0.0096200000000000],USD[0.0052654049500000] |
| 03356961 | SAND[1.9996200000000000],USD[0.2834826300000000] |
| 03356964 | TRX[0.0000000079444165],USD[0.0009860067500000] |
| 03356966 | FTT[14.9522877900000000],USD[0.0028293054018940],USDT[151.5484085611303391] |
| 03356967 | USD[0.0000000052559955] |
| 03356968 | BNB[0.0000000444319312],EUR[0.4894495525986849],LTC[0.0000000050682252],USD[0.0000000050880800],USDT[0.0000000131659116] |
| 03356969 | USD[0.0092504328209600] |
| 03356972 | USD[0.0000000046414308] |
| 03356973 | USD[0.0000000370216841] |
| 03356985 | USD[0.0000000034182279] |
| 03356986 | TRX[0.0000000083388000],USD[0.0000000055735582] |
| 03356989 | NFT[3399298447816408671[1],NFT[4703965496792397131[1],NFT[5095990672862494431[1],USD[0.0000000022286080] |
| 03356993 | USD[0.7551670567500000] |
| 03356998 | EMB[1500.0000000000000000],FTT[7.4985000000000000],HXRO[326.0000000000000000],SLRS[410.0000000000000000],SOL[3.0000000000000000],USD[2.8472430520000000] |
| 03357000 | USD[100.3533559600000000],USDT[0.0000000018920780] |
| 03357005 | USD[1.0740976634509343] |
| 03357007 | BF_POINT[400.0000000000000000],GBP[0.0000000113942994],XRP[0.0000000065455313] |
| 03357008 | BAO[1.0000000000000000],BTC[0.1039787300000000],ETH[0.7147251600000000],ETHW[0.7144248800000000],EUR[0.0000537949984520],UBXT[1.0000000000000000],USD[0.0034384914731272] |
| 03357009 | USD[0.0097800432025600] |
| 03357011 | SOL[0.0002061600000000],USDT[0.0000001935739328] |
| 03357013 | USD[0.0000018737468126] |
| 03357016 | BTC[0.0000000079000000],DOGE[0.9346000000000000],DOT[0.0088540300000000],ETHW[0.0250000022899150],FTT[4999.1263380500000000],LUNA2[3.9560641410000000],LUNA2_LOCKED[9.2308163290000000],SRM[0.0796602600000000],SRM_LOCKED[69.0256264400000000],SUN[0.0009852695000000],TRX[0.0000120000000000],USD[31804.2315195090448485],USDT[0.0000000027421368] |
| 03357020 | USD[0.0530299008125000] |
| 03357022 | USD[0.0003229700000000] |
| 03357023 | USD[0.0000000083159140],USDT[0.0000000073034844] |
| 03357027 | AKRO[7.0000000000000000],ALGO[88.1580134200000000],ATOM[2.6224266800000000],AVAX[3.0100557600000000],BAO[79.0000000000000000],BNB[0.0000001500000000],BTC[0.0066622600000000],CHZ[42.4913114100000000],DENT[4111.8673251300000000],DOGE[81.8248080000000000],DOT[3.6547516300000000],ETH[0.0911794300000000],ETHW[0.0901270700000000],EUR[0.0865318489984288],FTM[306.7281504500000000],GALA[173.7495791300000000],KIN[68.0000000000000000],LINK[3.7817589000000000],LUNA[0.0770053677400000],LUNA2_LOCKED[0.1796791914000000],LUNC[20.2482685300000000],MANA[32.1238723800000000],MATIC[200.2705762800000000],RAY[0.0076545100000000],SANDT7.5782187700000000],SOL[0.0069020800000000],SRM[0.0010355900000000],TOMO[1.0006851900000000],TRX[565.9216407300000000],UBXT[4.0000000000000000],USDT[1.9272064800000000],XRP[17.6254964100000000] |
| 03357028 | USD[1.4758709724064564] |
| 03357031 | USD[0.0031293644922992] |
| 03357032 | DOGE[3.0000000000000000],SAND[1.0000000000000000],USD[0.0094458325225000] |
| 03357035 | USD[0.0004599643307181],USDT[0.0000000006191640] |
| 03357037 | USD[0.0022247602750000] |
| 03357043 | KIN[2.0000000000000000],USD[0.0000000042926897] |
| 03357044 | USD[0.0000000017055872] |
| 03357046 | USD[0.0000000050000000] |
| 03357049 | USD[0.0386513121625000] |
| 03357052 | USD[11.9996200000000000],TRX[0.9898010000000000],USD[2.7285526799100000],USDT[0.0045206217500000] |
| 03357057 | USDT[0.0000007313430346] |
| 03357068 | TONCOIN[0.0400000000000000] |
| 03357075 | AKRO[4.0000000000000000],APE[5.0937226927490026],AUDIO[1.0000000000000000],BAO[5.0000000000000000],CHZ[2.0000000000000000],DENT[4.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000000054449976],GRT[1.0000000000000000],KIN[6.0000000000000000],LUNA2[0.0016568101640000],LUNA2_LOCKED[0.0038658903820000],LUNC[360.7739013600000000],MATH[1.0000000000000000],MATIC[3.0000000000000000],RSR[1.0000000000000000],TRU[3.0000000000000000],TRX[5.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000000054065054] |
| 03357082 | BTC[0.0000358200000000],DOGE[0.1911000000000000],FTT[0.0228000000000000],USDT[1.0386560487000000] |
| 03357083 | USD[0.0000000096765354] |
| 03357086 | USD[0.0000000009959838],USDT[0.0000000001344409] |
| 03357087 | USD[0.0000000117264468] |
| 03357090 | DOGE[35.0000000000000000],SAND[10.0000000000000000],SHIB[100000.0000000000000000],USD[0.0417186530975000],USDT[0.0000000058530110] |
| 03357093 | ETH[1.4424788800000000],ETHW[1.4424788800000000],EUR[0.0001158192188736],USD[5.5229660181299780] |
| 03357101 | AVAX[1.2207440600000000],BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.2976755900000000],KIN[5.0000000000000000],LINK[7.7268518200000000],LUNA2[0.0001654447748900],LUNA2_LOCKED[0.0003860377475000],LUNC[3.6025942400000000],MANA[94.9320125900000000],SAND[58.8159293600000000],SOL[4.4689319700000000],UBXT[1.0000000000000000],USD[163.6003088326377900] |
| 03357102 | POLIS[18.7000000000000000],USD[0.2068797022500000] |
| 03357104 | USD[0.0349614453000000] |
| 03357107 | USD[0.3544920450000000] |
| 03357108 | USD[0.0388109656556669] |
| 03357110 | USD[0.0000000090247584],USDT[0.0000000074303441] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03357111 | USD[0.0000000001003280],USDT[0.0000000073034844] |
| 03357116 | SOL[0.0000000071577900] |
| 03357121 | USD[0.0306169270000000],USDT[0.0000000134681266] |
| 03357122 | USD[0.0000000041623358] |
| 03357123 | USD[0.0000000074754600] |
| 03357125 | ALGO[0.0000000040000000],NFT (290337624983248100)[1],NFT (439798469122301573)[1],NFT (460548342978349922)[1] |
| 03357126 | USD[0.0000000048263795] |
| 03357134 | BNB[0.0000000100000000] |
| 03357137 | BNB[0.0084525200000000],MATIC[8.0000000000000000],SOL[0.3000000000000000],USD[0.0000000092188033] |
| 03357139 | BNB[0.0000000051557500],BTC[0.0000000000899429],LTC[0.0000000057545630],TRX[0.0015540000000000],USD[0.0000000083821599],USDT[0.0000000046353409],XRP[0.0000000045681443] |
| 03357145 | SOL[0.0048603900000000],USD[0.1943445586801037] |
| 03357146 | USD[0.0000000040917504] |
| 03357147 | 1INCH[13.7231966700000000],LUA[999.8000000000000000],LUNA2[0.0045914596240000],LUNA2_LOCKED[0.0107134057900000],LUNC[999.8000000000000000],USD[0.9000000000000000],USDT[0.0000000016825493] |
| 03357150 | BNB[0.0067543900000000],FTM[0.0000000212200446],RNDR[0.0000000074311427],USD[0.0000014599933985] |
| 03357152 | TRX[0.0000010000000000],USD[0.0000000003750000] |
| 03357157 | USD[0.0110593334330400] |
| 03357158 | SAND[0.0000000057028967],TRX[0.0000000033807904],USD[0.0064590099438948],USDT[0.0000000483279358] |
| 03357159 | USD[0.0583702602768000] |
| 03357164 | TONCOIN[0.0208758000000000],USD[0.0000000010000000] |
| 03357165 | USD[0.0088085852331430] |
| 03357166 | USDT[2.9642000000000000] |
| 03357169 | BTC[0.0000000010000000],EUR[0.0000695081840960],USD[0.0000567218287252],USDT[0.0002669656126496] |
| 03357173 | USD[0.0000001069155920],USDT[0.0000000073034844] |
| 03357181 | SAND[1.0000000000000000],USD[0.0000000047500000] |
| 03357182 | USD[1.7424248510830528],USDT[0.0000000036195404] |
| 03357186 | USD[0.1591351187500000] |
| 03357191 | AVAX[0.8998670000000000],BTC[0.0004997910000000],USD[2.3219694103750000],USDT[0.6408770055000000] |
| 03357196 | USD[0.0003490722500000] |
| 03357197 | SAND[0.0000000029000000],USD[0.0000000099358068] |
| 03357204 | AVAX[0.0000000017113680],ETH[0.0000000072183228],ETHW[0.0000000071183228],SOL[0.0000000060437346],USDT[0.0000001026538253] |
| 03357205 | USD[0.0366479825750000] |
| 03357208 | USD[0.0067203116189006] |
| 03357209 | SOL[0.0077940900000000] |
| 03357212 | USD[771.4076090000000000] |
| 03357215 | AKRO[1.0000000000000000],BAO[4.0000000000000000],EUR[0.0003083910027296],HT[0.0000208800000000],KIN[6.0000000000000000],RSR[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000019494849],USDT[0.0003633196525930] |
| 03357216 | USD[0.0148461094500000] |
| 03357218 | MBS[1487.7052000000000000],USD[1.6521700000000000] |
| 03357221 | USD[0.0000000072760000] |
| 03357222 | TRX[0.0000000089453144],USD[0.0000000094696036] |
| 03357224 | USD[0.0000000074904480],USDT[0.0000000073034844] |
| 03357226 | USD[0.0001073174519868] |
| 03357227 | NFT (316406821862305283)[1],NFT (324178513247722576)[1],NFT (477155629195162033)[1],USD[0.0075447785103772] |
| 03357231 | USD[0.0000000016603714] |
| 03357232 | FTT[0.0074055353377850],USD[0.0000000108845060],USDT[0.0000000060883505] |
| 03357236 | BTC[0.0000000097748246],ETH[0.0010000000000000],ETHW[0.0810000000000000],EUR[0.6851726034057718],USD[0.0365231263143787] |
| 03357239 | TRX[0.0000000014000000],USDT[0.0000000052095720] |
| 03357240 | TRX[0.0000000065583440],USD[0.0000006605287089] |
| 03357245 | USD[0.0000000030277264] |
| 03357249 | USD[0.0000000022552092] |
| 03357253 | USD[0.0008156000000000] |
| 03357255 | USD[0.4073031830000000] |
| 03357263 | ETH[0.0000000024338474],TONCOIN[0.0000000100000000],USDT[0.0000000057748438] |
| 03357273 | USD[0.0052113642500000] |
| 03357276 | USD[632.6511908425000000],USDT[0.0000001135531760] |
| 03357277 | USD[0.0000000087155153],USDT[0.0000000038840603] |
| 03357280 | USD[0.0539212300000000] |
| 03357287 | USDT[0.0000003478684723] |
| 03357292 | USD[0.0000000050000000] |
| 03357293 | TRX[0.8959660000000000],USD[0.3962824669750000] |
| 03357297 | USD[0.0000000088097767] |
| 03357299 | USD[0.0000119260248742] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03357301 | USD[0.0000000039349095] |
| 03357302 | USD[0.0070673285000000],USDT[0.0000000065009138] |
| 03357304 | USD[0.0000000041263113] |
| 03357306 | USD[0.0480276362125000] |
| 03357309 | USD[0.0000000100071986] |
| 03357310 | USD[1.5841073179000000],USDT[0.0000950000000000] |
| 03357314 | TRX[0.0016530000000000],USD[0.004068172510737O] |
| 03357316 | USD[0.0105679806000000],USDT[0.0000000092083900] |
| 03357320 | USD[0.016902957654621B] |
| 03357323 | USD[0.0056509051538272] |
| 03357326 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000010000000000],USD[0.0000000308048732],USDT[0.0000000090985153] |
| 03357327 | USD[0.0000000075000000],USDT[0.0000000069411148] |
| 03357331 | LUNA2[0.0005960447536000],LUNA2_LOCKED[0.0013907710920000],LUNC[129.7900000000000000],TRX[0.0007770000000000],USD[0.0000000122990056],USDT[0.0000001814160380] |
| 03357332 | USD[0.0000000019321304] |
| 03357334 | CRO[2595.0686243400000000],EUR[0.0000000026540030],SAND[0.9998100000000000],USD[4.5949500000000000] |
| 03357335 | USD[0.0000000016559560],USDT[0.0000000073034844] |
| 03357337 | USD[0.0000000065208796] |
| 03357338 | USD[0.0000000098317768] |
| 03357345 | USD[0.0020768377513584] |
| 03357346 | USD[0.0000000044669987] |
| 03357351 | USD[0.0000000030507600] |
| 03357354 | USD[0.0035179438396485] |
| 03357358 | SOL[0.0000000050000000],USD[0.2644743086626607],USDT[0.0000000062729005] |
| 03357359 | SAND[1.0000000000000000],USD[0.0000720050000000] |
| 03357361 | TRX[0.1177300000000000],USD[0.0000000030529500],USDT[13.3651506935613895] |
| 03357365 | NFT [525457984082004952][1],USD[0.0342368589476560],XRPBEAR[996000.0000000000000000] |
| 03357367 | SAND[0.9986000000000000],USD[0.0000000050000000] |
| 03357368 | ETH[0.0000000026202007],SRM[0.4564663200000000],SRM_LOCKED[2.6635336800000000] |
| 03357370 | USD[0.0000000016034675] |
| 03357371 | BTC[0.0025000006650000],FTT[0.0266658923500000],LUNA2[0.6380856200000000],LUNA2_LOCKED[1.4888664470000000],USD[1.1424026278506053] |
| 03357372 | USD[0.2626107957079806],USDT[0.0000000049047562] |
| 03357374 | LUNA2[0.0005056208288000],LUNA2_LOCKED[0.0011797819340000],LUNC[110.1000000000000000],SAND[0.9996200000000000],TRX[0.8476090200000000],USD[0.0000388821125000] |
| 03357376 | USD[0.0162436716560000] |
| 03357377 | LUNA2[0.0826460249500000],LUNA2_LOCKED[0.1928407249000000],LUNC[0.2664561100000000],USD[0.0001390271991880] |
| 03357386 | USD[3.2281049173071588],USDT[25.2032175120123505] |
| 03357388 | BNB[0.0000000040000000],ETH[0.0000000060000000],USD[0.0298380330648651],USDT[0.0000000051766584] |
| 03357391 | USD[0.0007951124352450] |
| 03357392 | USDT[0.0004943430839360] |
| 03357393 | BNB[0.0000000093695431],ETH[0.0000000044000000],SOL[0.0000000055980000],USDT[0.0000030044115591] |
| 03357394 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000034000000] |
| 03357397 | USD[0.0011553774419046],USDT[0.0000000086524424] |
| 03357399 | USD[0.0000000009714920] |
| 03357405 | TRX[0.1547010000000000],USD[0.0000000006923136] |
| 03357411 | ETH[0.0009998000000000],ETHW[0.0009998000000000],USDT[0.2703850000000000] |
| 03357416 | NFT [443813321735114723][1],NFT [461738383688769567][1],USD[0.4312872661000000],USDT[0.0072637562500000],XRP[0.9500000000000000] |
| 03357417 | USDT[0.0601042360875000] |
| 03357419 | USD[0.0028170935651092] |
| 03357425 | ETH[0.0000000013435145],SAND[0.0000000077477147],TRX[0.0000000071795758],USD[0.0078968090193981] |
| 03357432 | USD[0.0000000009250000O] |
| 03357433 | LUNA2[0.0043162843290000],LUNA2_LOCKED[0.0100713301000000],LUNC[939.8800000000000000],USD[8.2017888829603050],USDT[10.7667682348236000],XRP[0.0995420000000000] |
| 03357435 | USD[0.0013263167261995] |
| 03357437 | USD[0.0000016715656984] |
| 03357440 | USD[0.0096985250816832] |
| 03357451 | SAND[1.7841028100000000],USD[0.0000000185352929] |
| 03357455 | USD[0.0620326875821455] |
| 03357456 | SOL[0.0000000100000000],TRX[0.3480380071544728],USD[0.0078495102029750],USDT[0.0000000004418543] |
| 03357460 | USD[0.0000000005000000] |
| 03357461 | USD[0.0016845220802670] |
| 03357464 | USD[0.0037671010864880] |
| 03357468 | USD[0.0000000075511640] |
| 03357469 | AURY[0.9373143200000000],USD[0.3968655050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03357475 | BNB[0.0028263700000000],USDT[0.0000000074499531] |
| 03357480 | USD[0.0010393001512998] |
| 03357481 | USD[0.0000000760020736] |
| 03357488 | NFT (4890813621330440571)[1],USD[0.0776918356550000] |
| 03357493 | USD[0.0000000020290400] |
| 03357496 | BNB[0.5138812000000000],FTT[26.1946271900000000],NFT (304480988689283984)[1],NFT (320416256466797561)[1],NFT (331713944827980716)[1],NFT (360859825080688499)[1],NFT (365389284176399706)[1],NFT (388817990381810331)[1],NFT (413124616930123957)[1],NFT (446146433851035371)[1],NFT (463546521175492450)[1],NFT (491580007786088272)[1],NFT (509838714617898614)[1],NFT (523125410012739059)[1],NFT (542249282880942530)[1],NFT (545908547342688389)[1],NFT (546156705478257157)[1],SAND[11.4930189900000000],USD[22.2814112408264000],USDT[0.0003467219107800] |
| 03357501 | USD[0.0000003308272041],USDT[0.0000000084100134] |
| 03357502 | 1INCH[0.5520685447720000],CUSDT[0.0007853502303000],USD[0.0000000004290000],USDT[0.0000000069064536] |
| 03357504 | SAND[1.0014058900000000],USD[0.0000001845284005],USDT[0.0000000002353395] |
| 03357507 | APT[0.0000000645458420000],BNB[0.0000000088000000],BTC[0.0000000041636990],TRX[0.0000120096509290],USD[0.0000000049182270],USDT[0.0000000038189852] |
| 03357512 | TRX[0.0000002682000000],USD[0.2083873395652800] |
| 03357517 | ETH[0.0000000045320449],USDT[0.0000083321320310] |
| 03357520 | USD[12.5548699079176576] |
| 03357524 | AKRO[1.0000000000000000],BAO[9.0000000000000000],ETHW[0.0210269900000000],KIN[5.0000000000000000],NFT (289291282253039412)[1],NFT (321606152689768508)[1],NFT (325397347138889638)[1],NFT (343106313090222063)[1],NFT (349205069809598916)[1],NFT (386617515189941160)[1],NFT (390316102570524583)[1],NFT (415076180675776271)[1],NFT (434671026783123816)[1],NFT (459269769349420154)[1],NFT (472367570851696672)[1],NFT (481296678199454989)[1],NFT (502730227641081871)[1],TRX[1.0000010000000000],UBXT[1.0000000000000000],USD[0.0000001480122237],USDT[0.0000000085146307] |
| 03357526 | USD[0.0405787546500000],USDT[0.0081117633500000] |
| 03357528 | USD[0.0000000092441428] |
| 03357531 | USD[0.0000000064781620] |
| 03357536 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USDT[10.0000000000000000] |
| 03357538 | SAND[1.1477516135029600],USD[0.0053904950000000] |
| 03357539 | KIN[1.0000000000000000],SAND[4.4945916200000000],USD[0.0000000331122980] |
| 03357543 | TRX[6.6278208300000000],USD[0.0024147929067744] |
| 03357546 | DOGEBULL[9.7642844820101900] |
| 03357547 | USD[25.0000000000000000] |
| 03357552 | USD[0.0197147000000000],USDT[0.0000000090663634] |
| 03357553 | USD[0.0214140920000000] |
| 03357558 | SOL[0.0000000026000050] |
| 03357559 | USD[0.0000000083133720],USDT[0.0000000077184226] |
| 03357560 | TONCOIN[0.0033005100000000],USD[0.0000000051000000],USDT[0.0052400000000000] |
| 03357564 | USD[0.0339184771000000] |
| 03357565 | SHIB[311429.4612270300000000],USD[0.0000000000000667] |
| 03357568 | USD[0.0000000046559890] |
| 03357572 | USDT[0.4800000000000000] |
| 03357573 | USD[0.0000000015000000] |
| 03357575 | BNB[0.0000000064229000],USD[0.0000022896663328] |
| 03357577 | BAO[9.0000000000000000],CRV[1.1407428800000000],FTM[37.5453020600000000],KIN[4.0000000000000000],LINK[4.5874508800000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USDT[0.0008913293365423] |
| 03357579 | BNB[0.0000000094676720],BTC[0.0000000097740000],FTM[489.0000000000000000],LUNA2[0.0000918301109600],LUNA2_LOCKED[0.0002142702589000],LUNC[19.9962000000000000],USD[0.0000000012305405] |
| 03357580 | USD[0.1233166639188186] |
| 03357595 | SAND[1.0547202815856000] |
| 03357597 | USD[0.0000000045147656] |
| 03357604 | USD[0.0051093132258272] |
| 03357605 | TONCOIN[26.0312600000000000],USD[0.7171069177500000] |
| 03357606 | BTC[0.0000379800000000],TRY[0.0045535574142548],USD[1.0772015879758500],USDT[0.0074934203241396] |
| 03357607 | SAND[1.1652958938725700],USD[0.0013420400000000] |
| 03357610 | BNB[0.0000000003750000],USD[0.0000015657442314] |
| 03357617 | XRP[147.8367548166626638] |
| 03357618 | BNB[0.0000000018000000],GST[0.0014200000000000],USD[0.0069160700000000],USDT[0.0000000068838139] |
| 03357620 | TRX[0.0000020000000000],USDT[0.0000000058758617] |
| 03357627 | BTC[0.0021438165715000],LTC[9.7298818246796608],USD[0.0115663899220569],USDT[0.0000004003750610] |
| 03357631 | USDT[4.0000000000000000] |
| 03357635 | GBP[0.0000000078184499] |
| 03357637 | TRX[0.2334475700000000],USD[0.0018922246307954] |
| 03357638 | FTT[0.0000000038684400],USD[0.0000000606052320],USDT[0.0000000022876092] |
| 03357641 | USD[0.0000000007849920],USDT[0.0000000086999298] |
| 03357645 | TRX[0.2010440000000000],USD[0.0000000084974218],USDT[0.0000000071365188] |
| 03357647 | USD[0.0091626586980759] |
| 03357648 | USD[0.0036641003895096] |
| 03357650 | ETH[0.0000000090869340],ETHW[0.6928816890869340],FTT[0.0016730332391915],SOL[0.0000000100000000],USD[0.0000000140006386],USDT[0.0000000065200230] |
| 03357651 | USD[0.0000000050000000] |
| 03357667 | USD[0.0092185588067480] |
| 03357671 | ALGO[0.2373260000000000],BTC[0.0000000017075000],ETHW[0.0000000093304000],USD[0.0048242715000000],USDT[0.0000000794292336] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03357676 | USDT[0.0000000064215355] |
| 03357684 | USDT[0.0000000455935340] |
| 03357686 | CEL[0.0000000035838320],SAND[0.0000000068478000],USD[0.0000000198051707],USDT[0.0000012830577674] |
| 03357688 | USD[0.1022820492000000] |
| 03357701 | USD[0.0354529156250000] |
| 03357702 | TRX[1.0000000000000000] |
| 03357710 | TRX[0.0000000030488404],USD[0.0000000054590345],USDT[0.0000000130167677] |
| 03357714 | ATLAS[440.0000000000000000],POLIS[32.7000000000000000],USD[0.7928302407052700] |
| 03357716 | BNB[0.0000000035816843],ETH[0.0000000276883643],MATIC[0.0000000065795633],USD[0.0000000045325946],USDT[0.0000000096891590] |
| 03357717 | FTT[12.6310000000000000] |
| 03357718 | FTT[0.0011277660000000],SAND[2.1297104100000000],USD[0.0016262288506664] |
| 03357724 | TRX[9.9075146000000000],USD[0.0086652081605168],USDT[0.0000000024922419] |
| 03357725 | TRX[0.0000000048489950],USD[0.0000000340379860] |
| 03357728 | TRX[71.5227931027829505],USD[0.0000000099503879],USDT[0.0000000086975954] |
| 03357731 | BUSD[96.0808976900000000],ETHW[0.0019996000000000],TRX[0.0007770000000000],USD[0.0000000005534320],USDT[0.0000000085090070] |
| 03357732 | BTC[0.0001151000000000],ETH[0.0053035600000000],ETHW[0.0053035600000000],EUR[0.0001591898395678],USD[2.6035727610000000] |
| 03357734 | TRX[3257.9922000000000000],USD[0.2711209081500000],USDT[0.0369894510000000] |
| 03357738 | USD[0.0000016677451820] |
| 03357740 | ETH[0.0000000007000000],USD[0.0000000807166608],USDT[0.0000000038000000] |
| 03357744 | BTC[0.0051811300000000],DOGE[127.3415997800000000],EUR[719.0770088647931371],LUNA2[0.2611485512000000],LUNA2_LOCKED[0.6093466196000000],LUNC[56865.6468501700000000],USD[0.6657952379666772],USDT[0.0000000092966083] |
| 03357748 | TRX[0.0000000075729084],USD[0.0000000075702344] |
| 03357751 | DOGE[4.9999987200000000],EUR[0.0003362182831454],LUNA2[0.0000877473095700],LUNA2_LOCKED[0.0002047437223000],LUNC[19.1071614000000000],SHIB[100000.0000000000000000],USD[4.1615157213837862000000000000],USDT[547.8887314024100009] |
| 03357757 | TRX[0.1454000000000000],USD[0.1179802750691604] |
| 03357764 | USD[0.0032387616515048],USDT[0.0000007200000000] |
| 03357766 | BTC[0.0000000021735940],DOGE[0.0000000070986800],ETH[0.0000000018493487],SAND[0.0000000020088850],SOL[0.0000000024436820],USDT[0.0001310296492435] |
| 03357767 | BAO[1.0000000000000000],BNB[0.1548859300000000],USD[0.0100001135555867] |
| 03357774 | AKRO[1.0000000000000000],ATLAS[149.5277775300000000],BAO[6.0000000000000000],GENE[5.9352360700000000],KIN[5.0000000000000000],RSR[1.0000000000000000],STG[58.3162172700000000],TRX[1.0000000000000000],USD[0.0000000441876093],USDT[0.0000000038568067] |
| 03357775 | USD[0.0039670930735008] |
| 03357776 | SAND[1.0000000000000000],USD[0.0103908630750000],USDT[0.0000000068353416] |
| 03357778 | USD[0.0000000025195756] |
| 03357779 | USD[17.7973885386947500] |
| 03357781 | FTT[150.1480000000000000] |
| 03357786 | USD[0.0000005012820355] |
| 03357789 | USD[0.0000000071872614] |
| 03357804 | USD[0.0048878788669672] |
| 03357805 | USD[0.0000000063599120] |
| 03357821 | TRX[0.0982030000000000],USD[0.0000002863919570],USDT[0.0000000032355332] |
| 03357823 | USD[0.4122711975000000] |
| 03357826 | AVAX[6.0000000000000000],DOT[20.0000000000000000],ETH[1.3140323000000000],ETHW[1.3140322984470506],FTM[282.3612232018800000],FTT[10.0000000000000000],SOL[2.8600000000000000],SRM[112.0000000000000000],USD[1.9226058451750000] |
| 03357830 | USD[0.0000000035550000],USDT[0.0000000005000000] |
| 03357832 | FTT[0.0012240440282034],NFT[300401667476937419][1],NFT[315423908128659855][1],NFT[544347657602837871][1],TRX[0.7250800000000000],USD[0.2584966978250000],USDT[0.0000000083554443] |
| 03357836 | TRX[0.0007780000000000],USD[0.0000000494339034],USDC[10.0000000100000000],USDT[3402.3970089297553773] |
| 03357838 | USD[0.0488070170564212] |
| 03357839 | EUR[0.0000000027882340],SAND[1.2086410300000000],USD[0.0000000319242344] |
| 03357843 | FTT[0.0000000054856896],LUNC[0.0006726175000000],USD[0.0000001485254442],USDT[0.0000000002328687] |
| 03357846 | FTM[1.3085145400000000],SAND[1.0000000000000000],USD[0.0000128714239132],USDT[0.0000000064430318] |
| 03357848 | USD[0.0000000050000000] |
| 03357855 | APE[0.2965040000000000],BCH[0.0369910600000000],CEL[2.5941160000000000],DOT[0.2902720000000000],DYDX[0.1806580000000000],ETH[0.0009846100000000],ETHW[0.0009846100000000],FTM[0.9737800000000000],GALA[20538.3413000000000000],GST[0.0782290000000000],IMX[0.2781310000000000],LINK[0.0960480000000000],RAY[3.9422666800000000],SAND[3.9707400000000000],SNX[0.1960100000000000],SOL[0.0002217400000000],UNI[25.9783970000000000],USD[19.5714254450402145],XRP[0.0050143900000000] |
| 03357856 | USD[0.0000001100080063] |
| 03357869 | USD[0.0091949454012745] |
| 03357873 | AAVE[0.0000000014688964],BNB[0.0000000018929200],BRZ[0.0000000100000000],BTC[0.2283204759900276],ETHW[0.2460711500000000],FTM[0.6329800000000000],LINA[1440.0000000000000000],LUNA2[0.0058084263870000],LUNA2_LOCKED[0.0135529949030000],LUNC[0.0187112000000000],SOL[0.0086143500000000],USD[583.2122389184257280],USDT[1068.8220159877490430] |
| 03357876 | USD[0.0000000012601001] |
| 03357877 | BNB[0.0000008911398,2],ETHW[0.0009441100000000],LTC[0.0600000000000000],USD[0.0032732023164996],USD[0.0000000092750271],USDT[0.0000000021409581] |
| 03357878 | DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0180209442077911],USDT[0.0000000014334000] |
| 03357880 | USD[0.0436821834500000] |
| 03357886 | BTC[0.0000000100000000] |
| 03357887 | BNB[0.0012913800000000],ETH[0.0000000300000000],FTT[150.0000000000000000],SRM[0.4025050900000000],SRM_LOCKED[5.8374949100000000],USD[0.0000000006250000] |
| 03357892 | AVAX[0.0000000016833100],BNB[0.0000000100000000],TONCOIN[0.0700000000000000],TRX[0.9697320012000000],USD[0.0233380327120780],USDT[0.0000000030000000] |
| 03357896 | USD[0.0121419117500000] |
| 03357899 | SAND[0.0000000060000000],USD[0.0000000088180392] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03357904 | USD[0.0592416870250000] |
| 03357911 | USD[0.0000000009563850] |
| 03357916 | TONCOIN[190.7683270000000000],TRX[0.0007770000000000],USD[0.2188001623250000],USDT[1.0063600000000000] |
| 03357917 | BTC[0.0000000030982600],EUR[0.0001382605873166],USD[0.0025723953316162],USDT[0.0002366396865130] |
| 03357920 | LUNA2[1.1891905290000000],LUNA2_LOCKED[2.7747779010000000],LUNC[258948.7413473000000000],SOL[0.0099981000000000],TONCOIN[18.3168090400000000],TRX[2.0000010000000000],USD[-0.1647089696457336000000000] |
| 03357924 | USD[0.0007080755480300] |
| 03357925 | TRX[6.7780007500000000],USD[0.0000000098940685] |
| 03357926 | TONCOIN[20.5800000000000000] |
| 03357933 | USD[0.0000047118220017] |
| 03357934 | USD[25.6243318400000000] |
| 03357940 | USD[25.0000000000000000] |
| 03357941 | APE[0.0000000096125259],BNB[0.0000000096735731],BULL[1.8656069762267298],DEFIBULL[0.0000000008705248],ETHBULL[3.4893255239210500],FRONT[0.0000000048409428],FTX_EQUITY[63.0000000000000000],GAL[0.0000000052300210],GMT[0.0000000031843825],MANA[0.0000000069553635],MKR[0.0000000089682796],RNDR[0.0000000089152651],SHIB[0.0000000110164418],STMX[0.0000000796213359],TRX[0.0000000061634716],USD[0.0000000091807640],VGX[0.0000000939360000] |
| 03357946 | TRX[0.0000000011180000],USD[0.0027610755386097] |
| 03357952 | USD[0.0000003052374720],USDT[0.0000000103583215] |
| 03357954 | BTC[0.0006400000000000] |
| 03357956 | USD[0.0445470228400000],USDT[0.0035488751875000] |
| 03357957 | USD[0.0000001159709037],USDT[0.0000000081596332] |
| 03357958 | USD[30.0000000000000000] |
| 03357959 | BAO[2.0000000000000000],USD[1.1914315434657542],USDT[0.0000000091523823] |
| 03357960 | USD[0.0000000057362905] |
| 03357963 | UBXT[1.0000000000000000],USDT[0.0000112355662436] |
| 03357969 | AKRO[2.0000000000000000],ALGO[768.7559378700000000],ATOM[0.0000000057200000],BAO[7.0000000000000000],DENT[2.0000000000000000],FTT[0.0000476586686985],KIN[7.0000000000000000],SOL[0.1554596000000000],TRX[5.9830681200000000],UBXT[5.0000000000000000],USD[0.0000000075725126],USDT[0.0000000286655352] |
| 03357970 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0000011900000000],ETHW[0.0000011900000000],GALA[0.0000000073488827],KIN[3.0000000000000000],LOOKS[0.0003604222100000],MBS[164.3175841200000000],SAND[10.5024041880033782],USD[0.0000000075748707],USDT[14.7202698740049103] |
| 03357977 | USD[0.0000000005412769] |
| 03357982 | LUNA2_LOCKED[7.9044407410000000],TRX[0.0000000059918000],USD[0.0000000053226660],USDT[0.1063449785756645] |
| 03357984 | USD[1.6773854511250000],USDT[0.1064280927208360] |
| 03357985 | SOL[0.3585766784425000],USD[4.1562262878170400] |
| 03357987 | USD[0.0065814186555877] |
| 03357988 | ATLAS[9.7240000000000000],USD[-0.0000003026220996],USDT[0.0000003450467058] |
| 03357989 | USD[0.0066154900000000] |
| 03357994 | TRX[0.0000010000000000],USD[0.0026688738607320] |
| 03357995 | EUR[259.0000000000000000],USD[-27.3456214874000000] |
| 03357997 | SAND[0.0000000075000000],USD[0.0000000076005800],USDT[0.0000000128897706] |
| 03357999 | USD[0.0012305861139320],USDT[0.0000000148246363] |
| 03358015 | USD[0.0000001442308455],USDT[0.0000000034394200] |
| 03358018 | USD[0.0043906220583360] |
| 03358020 | USD[0.0036667731789456] |
| 03358042 | TRX[0.0007840000000000],USDT[147.5000000000000000] |
| 03358045 | USD[0.0000000043510764] |
| 03358047 | USD[0.0000000078035348],USDT[0.0000000095578070] |
| 03358057 | USD[0.0025260084000000] |
| 03358061 | USD[25.0000000000000000],USDT[2.0000000000000000] |
| 03358063 | USD[0.0000000698201000],USDT[0.0000000027533670] |
| 03358064 | ETH[0.0000000013183492],FTT[0.0000000006114944],LUNA2[0.0069542049670000],LUNA2_LOCKED[0.0162264782600000],LUNC[0.0020380000000000],USD[0.0000988427008425],USDT[1.0002443463678458],USTC[0.9844000000000000] |
| 03358066 | USD[11.7039958520000000],USDT[7.2032830] |
| 03358074 | TRX[0.0023560000000000],USD[120.8572529309147172],USDT[0.0000000179960958] |
| 03358078 | BTC[0.0000973000000000],ETH[0.1089782000000000],ETHW[0.1089782000000000],EUR[0.2483451000000000],USD[0.0059419884000000] |
| 03358080 | SAND[1.0000000000000000],USD[0.4647715192500000] |
| 03358092 | USD[0.0032660621188311],USDT[0.0137884173010560] |
| 03358093 | BTC[0.0000000054756400],USD[390.6005906327150965] |
| 03358095 | GBP[0.0000000117345315],USD[0.0000000911957260] |
| 03358098 | TONCOIN[0.0600000000000000],USD[0.0000000005000000] |
| 03358099 | BTC[0.0000000014625868],NFT [4060198252273712911][1],NFT [4255658231037724571][1],NFT [5489599021034085411][1],USD[0.0000000190189224] |
| 03358101 | USD[0.0000000071744564] |
| 03358106 | FTT[10.1000000000000000],USD[847.3458317286532345000000000] |
| 03358111 | USD[11.1303734000000000] |
| 03358114 | USD[0.0000000376549932] |
| 03358115 | USD[0.0000000087500000] |
| 03358116 | TRX[0.0000000364750000],USD[0.0000000003832928] |
| 03358117 | USD[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03358118 | TRX[0.000778000000000000],USD[50.191698799187500000],USDT[0.000000000469599908] |
| 03358120 | USDT[0.000321806863801300] |
| 03358122 | BNB[0.000000000000000000],LTC[0.000000008700000000],USD[102.6581092359441680000000000000],XRP[0.000000000087000000000] |
| 03358127 | NFT [365558582808678499][1],NFT [439125017086868807][1],NFT [459587517673819603][1],TRX[0.000000008685039800],USD[0.000000007418654400] |
| 03358139 | ETH[0.000000010000000000],SOL[0.008862680000000000],USD[2.006608600000000000] |
| 03358140 | BTC[0.000000000738300000],USD[0.000137378310806600],XRP[0.719000000000000000] |
| 03358143 | GBP[0.000004532228480400],LUNA2[8.4231518527372000000],LUNA2_LOCKED[0.001035656387000000],USD[0.250868617017440000],USDT[0.000000473906846000] |
| 03358145 | USD[0.000000000361884400] |
| 03358147 | USD[0.000000092380904400] |
| 03358154 | USD[0.000000011598072000] |
| 03358156 | NFT [304985305719193891][1],TRX[0.000000008748977000],USD[0.000000007116384100],USDT[0.000000009158632000] |
| 03358159 | BNB[0.000000002000000000],TLM[10.093355360452728000],USD[0.000000005900160000] |
| 03358168 | USD[0.000000052897460000] |
| 03358170 | USD[0.000000007260361100] |
| 03358171 | USD[0.000000010442911900] |
| 03358180 | BCH[0.000000007000000000],BTC[0.000392444073845],ETH[0.083000008600000000],FTT[0.377752023948081100],GBP[100.0000000000000000],RUNE[0.042019300000000000],TRX[299.000000000000000000],USD[19027.8164560078190000],USDT[99.180000002845000000] |
| 03358181 | FTT[2.30000000000000000000],USDT[3.320871950000000000] |
| 03358182 | SAND[0.000000021361000000],USD[0.0125490900024300000],USDT[0.000000069347912000] |
| 03358186 | USD[25.00000000000000000000] |
| 03358190 | HT[0.099000000000000000],TRX[0.377279000000000000],USD[0.007414086590000000],USDT[43.1998416162750000] |
| 03358195 | USD[0.0378008001200000000],USDT[0.008713493862500000] |
| 03358200 | USD[0.0000000092995840000] |
| 03358203 | USD[19.062142583558408000] |
| 03358206 | USDT[50.2953431180000000000] |
| 03358209 | NFT [369924912148654231][1],USD[0.00340030798000000000] |
| 03358211 | BTC[0.021738930000000000],SPELL[91397.3187682500000000000],USD[0.000274805532154300] |
| 03358214 | USD[0.001412522898044200] |
| 03358215 | USD[12.162305556472820000] |
| 03358220 | USD[36.976685562734040400000000000000] |
| 03358224 | SRM[1.254725760000000000],SRM_LOCKED[7.712716680000000000],USDT[0.0785917419987756000] |
| 03358229 | USD[0.004760564240000000] |
| 03358231 | FTT[300.0000000000000000000],USD[0.003738820810000000],USDT[669.0206440550000000] |
| 03358234 | USD[0.000000008417488600] |
| 03358237 | USD[0.000000006158544600] |
| 03358242 | TRX[0.000000015206000000],USD[0.000000000005252960] |
| 03358244 | USD[30.00000000000000000000] |
| 03358246 | USD[0.004170430805095000] |
| 03358257 | LTC[0.000005377986225100],LUNA2[0.0000000391321130],LUNA2_LOCKED[0.000000091308263700],LUNC[0.008521100000000000],USD[-0.0597382223461038000],USDT[0.065993583670936000] |
| 03358258 | USD[25.000000000000000000000] |
| 03358262 | ETH[0.0000000080000000000],NFT [393066089566821188][1],NFT [513988796955335088][1],TRX[0.000622000000000000],USD[0.006137478150500800],USDT[0.000000006000000000] |
| 03358265 | ETH[0.042063660000000000] |
| 03358266 | TONCOIN[16.741999427672069600] |
| 03358268 | ADABULL[0.000000008716126000],SAND[0.0000000004261150],TRX[0.000000002802650000],USD[0.000000044998099440] |
| 03358269 | SAND[10.000000000000000000],USD[0.000000187681243000],USDT[0.00000001782788560] |
| 03358272 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BNB[0.000000010000000000],USD[0.000000007449674000] |
| 03358281 | AXS[0.0000292000000000000],MBS[0.0000092020000000000],TRX[191.710086580000000000],USD[0.009378671420558900] |
| 03358284 | BTC[0.0000005000000000],DOT[0.264562696393312500],ETH[0.000000008400000000],FTM[448.0000000000000000],FTT[17.267016159925421400],TRX[0.00016900000000000000],USD[0.651556965999977190],USDT[0.282079113266202240] |
| 03358285 | BNB[0.000000005300000000],USD[0.00401775632568000] |
| 03358289 | BAO[2.000000000000000000],BTC[0.017705240000000000],KIN[7.000000000000000000],SHIB[2.784233740000000000],SOS[3164616.11055798069972630],UBXT[1.0000000000000000000],USD[0.000184651375901700] |
| 03358292 | BUSD[4.1229961400000000],CHZ[7.0000000000000000],FTT[0.0000000039680715],LUNA2[0.002066570145000000],LUNA2_LOCKED[0.00482199700500000],LUNC[450.0000000000000000],NFT [455510427596271175][1],NFT [549214551010218806][1],SOL[0.0092270000000000000],USD[0.0000000079456002],USDT[0.000000056524801] |
| 03358298 | USD[0.000000002637240],USDT[0.000000051001745] |
| 03358303 | USD[0.000576861500000000] |
| 03358310 | EUR[0.000012461186196000] |
| 03358314 | USD[25.000000000000000000000] |
| 03358315 | USD[0.000000006250000000000] |
| 03358317 | NFT [497357776475138974][1],SOL[0.003300000000000000],USD[0.004435767300000000],USDT[0.313907725000000000] |
| 03358318 | USD[0.0618619063346300] |
| 03358328 | ADABULL[0.000000008721172624],AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.0000001100000000],ETHBULL[0.000000082453955],KIN[2.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.010000176974742] |
| 03358329 | USD[0.000000008256237] |
| 03358337 | NFT [528517862173255024][1],NFT [530863803372311656][1],USD[0.004632145506420400],USDT[0.000000097156023] |
| 03358341 | USD[0.000000078489133] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03358343 | BAO[1.00000000000000000],BTC[0.2270656100000000],EUR[3116.59062322500016488],MATIC[463.1974986600000000],USD[0.0000155062930490] |
| 03358350 | TRX[0.00155800000000000],USDT[0.0000038540083700] |
| 03358352 | USD[0.1327500000000000],XRP[0.0081000000000000] |
| 03358355 | FTT[2.000000000000000000],GOG[10.0000000000000000],KIN[89982.9000000000000000],SPELL[1200.0000000000000000],USD[0.4421519825000000] |
| 03358356 | USD[0.0576531601000000] |
| 03358359 | BTC[0.00000004500000000],ETH[0.0000000031000000],EUR[31.15151407239567435],FTT[255.8428123483024219],SOL[118.2158529000000000],USD[0.8121465019325862],USDT[0.0000000083478864] |
| 03358361 | FTT[0.0000000027092500],TRX[0.0001690000000000],USD[0.0000000871216560],USDT[0.0000001154665000] |
| 03358374 | GOG[152.3640691200000000],USDT[0.0000000099914248] |
| 03358379 | APE[0.1484202000000000],USD[0.0000001123457960] |
| 03358400 | NFT (451947791271117781)[1],NFT (486271348237646648)[1],NFT (514512868457567081)[1],TRX[0.0004538700000000],USD[0.0615356210650000],USDT[0.0032372528087948] |
| 03358402 | ATOM[6.1163408600000000],EUR[0.0000000856885854],LUNA2[0.0001198461084000],LUNA2_LOCKED[0.0002796409197000],LUNC[26.0967270483574600],RUNE[14.4000000000000000],USD[0.0000000093797442],USDT[0.8328034790000000],USTC[0.0000000075560960] |
| 03358408 | USD[0.0000000050000000] |
| 03358415 | USD[25.0000000000000000] |
| 03358420 | USD[0.0110139845444865] |
| 03358423 | EUR[501.8536995890013991],USD[0.0000000063121175],USDC[2527.3766853800000000],USDT[0.3306506100000000] |
| 03358429 | NFT (424845450049786898)[1],USD[0.0000000052140363] |
| 03358430 | USD[0.0000000865000000] |
| 03358432 | ETH[0.0006881930517840],ETHW[0.0006881930517840],USD[-0.0729331802300000],USDT[0.3753121324036070] |
| 03358445 | BNB[0.0000001000000000],USD[0.0000000584586607] |
| 03358448 | USD[0.0575177016750845] |
| 03358459 | SAND[1.0000000000000000],USD[4.3271722266000000] |
| 03358460 | SAND[1.0000000000000000],USD[0.0000000062389260] |
| 03358464 | SRM[0.0000000071936697],XRP[0.0000000048000000] |
| 03358466 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],TRX[0.0008210000000000],USD[0.0000000067492962],USDT[0.0000001100000000] |
| 03358468 | BNB[0.0000000060000000],TONCOIN[0.0700000334072258],USD[0.0000000021353363] |
| 03358471 | SHIB[246758.8856097900000000],USD[0.0000000050003052],USDT[0.0000000045695312] |
| 03358476 | USD[0.0000000071460000] |
| 03358477 | SPA[32.4955884165414000],SPELL[50.7985006200000000],USD[0.0000000061577682] |
| 03358478 | USD[0.0000000033174093] |
| 03358485 | USD[30.3018505808187132],USDT[3.7614990900000000] |
| 03358487 | ADABULL[0.0000000056526503],CRO[484.9374707848896614],EUR[0.0000000096800945],FTM[0.0000000003052985],FTT[0.0000000074453592],GALA[273.1200935675700572],GODS[0.0000000041696225],KIN[1.0000000000000000],LUNA2[1.6867083009102900],LUNA2_LOCKED[3.7961812967906700],LUNC[10.3388358937237311],MSOL[1.3142107242767200],RUNE[0.0000000056000000],SHIB[0.0000000017824570],STG[0.0000000073558320],USD[0.5896298512678369],USTC[0.0000000050000000] |
| 03358493 | USD[11.0000000000000000] |
| 03358495 | TONCOIN[0.0200000000000000] |
| 03358497 | USD[0.0000000069029827] |
| 03358499 | USD[8.8128756375000000] |
| 03358502 | BTC[0.00000008326567],FTT[0.0511735518553880],LTC[0.0000000081488142],LUNA2[1.3513572280000000],LUNA2_LOCKED[3.1531668660000000],LUNC[0.0005800000000000],TONCOIN[0.0000000062615844],TRX[1.2686630000000000],USD[-14.7130006038394334],USDT[21.9735827357926550],XRP[56.0000000000000000] |
| 03358504 | USD[0.0134455648840727] |
| 03358505 | USD[0.0000778046913588] |
| 03358508 | KIN[1.0000000000000000],USD[0.9072908800000000] |
| 03358514 | SAND[0.0030000000000000],TRX[0.0000000054200000],USD[0.0000000028934790] |
| 03358520 | BNB[0.0000000024123070],BTC[0.00000000442296693],FTT[0.0656256728635893],GMT[0.0000000094000000],GST[0.0000000019107863],NFT (500289197846832748)[1],SOL[0.0000000069807914],TRX[0.0260000049320555],USD[0.2588985598000000],USDT[0.0000000076702411] |
| 03358522 | BTC[0.0192602957710625],ETH[0.2229604800000000],ETHW[0.0309969600000000],USD[0.0087269755500000],USDT[0.0000000600000000] |
| 03358524 | HT[0.0081580700000000],TLM[0.8940000000000000],USD[-0.0504437498257248] |
| 03358529 | USD[0.0000000104424952] |
| 03358530 | ETHW[2.4355509800000000],TONCOIN[0.0700000000000000],USD[0.0103742366000000] |
| 03358550 | GBP[0.0000000254975493],LUNA2[0.0094468432180000],LUNA2_LOCKED[0.0202042634180000],LUNC[2057.0700000000000000],SAND[694.8679500000000000],USD[0.0000102593512500],USDT[0.0000000072166475] |
| 03358552 | USD[0.0000004469705] |
| 03358553 | USD[0.0000000050000000] |
| 03358554 | BEAR[684.6766514300000000],ETHHEDGE[0.0081411400000000],TRX[714.0000340000000000],USD[0.0000000082942700],USDC[9.2730528700000000],USDT[0.3921155374000000] |
| 03358558 | AVAX[0.0000000083212001],ETH[0.0000000059224800] |
| 03358559 | SAND[1.7925495000000000],USD[0.0000002468546600],USDT[0.0000000083235792] |
| 03358560 | BTC[0.0000000026731700],TRX[1.0000690000000000] |
| 03358567 | USD[0.0002794851239060],USDT[0.0000005116397578] |
| 03358568 | BAO[1.00000000000000000],NFT (420727547340965424)[1],NFT (570591293077719363)[1],USD[0.0000000059624896] |
| 03358570 | USD[0.0000000075000000] |
| 03358575 | USD[0.0156511207500000],USDT[5.0000000000000000] |
| 03358581 | SAND[0.0000000050000000],USD[0.0007866412002144],XRP[0.0000000075402110] |
| 03358582 | USDT[501.5466000000000000] |
| 03358585 | USD[-0.0000497799823442],USDT[0.0474183498701978] |
| 03358588 | ENJ[10.6578233600000000],FTM[43.7022840000000000],GRT[53.3056646200000000],MATIC[82.2113321700000000] |
| 03358599 | USD[0.0000000055151080] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03358602 | EUR[0.4599069173224362],FTT[0.0392223500000000],GBP[0.0000000058073885],SOL[0.0026032095674900],USD[-0.3214199217676920],USDT[0.000006369014112] |
| 03358605 | USD[30.0000000000000000] |
| 03358609 | BTC[0.0067472700000000] |
| 03358611 | SAND[0.0000000039548400],TRX[0.0000000029712775],USD[0.0050312566288694] |
| 03358621 | LTC[0.0017123100000000],USDT[0.0000018827721703] |
| 03358622 | USD[45.0000000000000000] |
| 03358623 | TRX[0.0000000038085382],USD[0.0000000689564023] |
| 03358628 | FTT[0.0000000098664450],TRX[0.0000000089606875],USD[0.0008211544419862],USDT[0.0000000020000000] |
| 03358629 | FTT[0.0000001000000000],USD[0.0000005791200000] |
| 03358632 | ETH[0.0000000100000000],NFT [343866875580179814][1],NFT [409372519160112540][1],TRX[0.0000010044428414],USD[0.0000000005145187],USDT[205.9350465656845248] |
| 03358634 | FTT[0.0973400000000000],USDT[0.0000000050000000] |
| 03358635 | USDT[0.0001403087684074] |
| 03358640 | CRO[0.7240000000000000],CRV[59.9880000000000000],USD[5.4375575824227864],USDT[0.1258721330367698] |
| 03358642 | USD[0.8326000000000000] |
| 03358643 | ATOM[0.0000000009508728],ETH[0.0000000103208200],ETHW[0.0000000036446820],USD[30.0000000000000000] |
| 03358645 | BTC[0.0002227900000000],SOL[0.0000000057512760],USD[0.2928630007529034],USDT[0.0094764100000000],XRP[0.0000000100000000] |
| 03358649 | MATIC[0.0000969960000000],SOL[0.0000031350000000],USD[0.0000000110603475],USDT[0.0000000008399162] |
| 03358652 | TRX[0.4000000000000000],USD[0.0099044637050000],USDT[0.0000000078500000] |
| 03358654 | BTC[0.0000000090000000],DOGE[428.9184900000000000],ETH[0.1739669400000000],LUNA2[9.6266663560000000],LUNA2_LOCKED[22.4622215000000000],LUNC[1996226.8667644000000000],USD[4.2603903734665856],USDT[18.1171126400000000] |
| 03358656 | SAND[1.0000000000000000],TRX[0.2781530000000000],USD[0.2904613352500000] |
| 03358663 | USD[0.0000000050000000] |
| 03358666 | ETH[0.0236120000000000],ETHW[0.0236120000000000],XRP[101.3782100000000000] |
| 03358667 | ALCX[0.0190000000000000],BTC[0.0000000076000000],ENJ[4.0000000000000000],ETH[0.0030000000000000],ETHW[0.0030000000000000],FTM[4.0000000000000000],FTT[0.2370000000000000],LOOKS[3.0000000000000000],MATIC[10.0000000000000000],SHIB[400000.0000000000000000],SOL[0.0700000000000000],TRX[136.0000000000000000],USD[0.1025324000000000],USDC[0.3144429140264868] |
| 03358672 | BTC[0.3433180700000000],USD[0.0000000011188740],USDC[4254.1579566200000000] |
| 03358676 | BTC[0.0000000085981472],ETH[0.0000000045672152],FRONT[0.0003628400000000],HXRO[17.0610646659350820],TRY[0.0000000084161971],TULIP[0.0000000065025300] |
| 03358678 | USD[25.0000000000000000] |
| 03358680 | USD[0.0032184548136327] |
| 03358682 | USD[0.0000000115644862] |
| 03358684 | SOL[0.0048500000000000],USD[0.0507835711250000] |
| 03358687 | APT[0.1900000004500000],BNB[0.0000000484205980],FTT[0.0000000022806838],GENE[0.0000000012281520],SOL[0.0074932800000000],TRX[0.7051114000000000],USD[0.0000000008942964],USDT[0.0000000056883824] |
| 03358693 | ALEPH[104.1416943200000000],BAO[1.0000000000000000],GBP[0.0000000919724398],KIN[1.0000000000000000],SOL[0.6773325200000000] |
| 03358694 | AVAX[0.0000000004300000],BNB[0.0000000082400000],SOL[0.0000000006400000],USD[0.0000000086563139] |
| 03358698 | USD[0.0000000082011196] |
| 03358702 | BAO[3.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],TRY[0.0000401391525606],TRYB[0.0006855700000000],USDT[0.0000000965585452],XRP[0.0000000063781616] |
| 03358703 | DOGEBULL[32.2067800000000000],THETABULL[29.7940400000000000],TRX[0.0007770000000000],USD[0.0704122892500000],USDT[0.0045279595000000],XRPBULL[49490.6600000000000000] |
| 03358706 | USD[0.0293598721170000] |
| 03358715 | USD[0.0272644247500000] |
| 03358716 | USD[0.0000000050000000] |
| 03358717 | SAND[0.9998100000000000],TRX[0.1373610000000000],USD[0.6879097409000000] |
| 03358718 | BTC[0.0003687000000000],ETH[0.0000975444900000],ETHW[0.0000975444900000],SOL[0.0060977500000000],USD[-15.6799476451212467],USDT[20.4869457200000000] |
| 03358722 | SAND[2.0000000000000000],TRX[0.0000001000000000],USD[1.1349202740000000] |
| 03358734 | USD[25.0000000000000000] |
| 03358736 | USD[0.0000001566102174] |
| 03358739 | TONCOIN[0.0518618200000000],USD[0.0000001693798734],USDT[0.0000000075178918] |
| 03358746 | BNB[0.0000000132420200],LTC[0.0000001545529500],MATIC[-0.0000000014069377],SOL[0.0000000039247800],TRX[0.0000000079482036],USD[0.0000000087011966],USDT[0.1721220449546449] |
| 03358749 | SAND[5.4118539593172673],USD[0.0000000252143272] |
| 03358762 | TRX[0.0000000585242273],USD[-0.0406882705585137],USDT[0.0495570112000000] |
| 03358763 | TONCOIN[0.0400000000000000],USD[0.0000000027500000] |
| 03358764 | APE[0.0000531400000000],BAO[6.0000000000000000],DENT[1.0000000000000000],DOGE[0.0104958600000000],GALA[0.0061399900000000],GBP[0.0013246393108108],KIN[2.0000000000000000],MANA[0.0003823500000000],UBXT[2.0000000000000000],USD[0.0100000199360561] |
| 03358766 | USD[0.0000000064664700] |
| 03358768 | USD[54.0578999580000000] |
| 03358769 | BAO[2.0000000000000000],BNB[0.0000000071505538],DENT[0.0401484280858704],FTT[0.0000000012375924],KIN[1.0000000000000000] |
| 03358775 | FTT[5.0000000000000000],USDT[600.7652861569000000] |
| 03358782 | APT[0.0000000085400000],MATIC[51.7598336109712300],USD[0.0000000085460010],USDT[0.0000000036524400] |
| 03358791 | USD[0.0023655852084116] |
| 03358794 | USD[0.0000000081061580],USDT[0.0000000027533670] |
| 03358797 | MBS[1819.1259603500000000],USD[0.0000000013503122] |
| 03358798 | BNB[0.0000000053482400],MATIC[0.0000000100000000],SOL[0.0000000594901000],TRX[0.0000000661555567],USD[0.0000000032958646] |
| 03358799 | ATLAS[1859.6280000000000000],BTC[0.0017996400000000],USD[87.3327328045000000],USDT[0.0000000024122604],XRP[60.0000000000000000] |
| 03358801 | ALTBEAR[130999.0000000000000000],USD[0.0218982900000000] |
| 03358808 | BTC[0.0000000059089844],TRX[0.0003000000000000],USD[0.0668391335915184],USDT[-0.0000453429465149] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03358809 | USD[0.0002231951330128] |
| 03358814 | USD[0.000012018411375] |
| 03358819 | EUR[0.0000000023028600],USD[0.0349435021912170],USDT[0.000000070709964] |
| 03358822 | SOL[0.0000000004800000],USD[0.000011038916640] |
| 03358826 | USD[30.0000000000000000] |
| 03358831 | USD[0.0000000020000000] |
| 03358833 | USD[1.6821435170537228] |
| 03358847 | USD[0.0057915014388868] |
| 03358853 | USD[0.0002504424555191],USDT[0.0003879350080000] |
| 03358854 | USD[0.0202934624000000] |
| 03358862 | USD[0.0000000002512126],XRP[0.0000000040717226] |
| 03358863 | SAND[4.8720659500000000],USD[0.0000000216944450] |
| 03358864 | DENT[1.0000000000000000],ETH[0.0063253900000000],ETHW[0.0063253900000000],USD[50.0000031904044766] |
| 03358865 | BTC[0.0000000030000000],LUNA2[0.2110890773000000],LUNA2_LOCKED[0.4925411804000000],LUNC[0.6800000000000000],USD[0.6920379145356914],USDT[0.0000000088859608] |
| 03358866 | USD[0.0066864349352640] |
| 03358868 | NFT[326459439512674087][1],USD[0.000000011083248],USDT[0.0000000042881291] |
| 03358874 | USD[0.0095449975000000],USDT[0.0000000050000000] |
| 03358879 | USD[-354.1618411491759071],USDT[2800.0000000218862719] |
| 03358890 | TONCOIN[0.0200000000000000],USD[0.0000000055000000] |
| 03358893 | USD[0.0065728242457386] |
| 03358899 | AKRO[1.0000000000000000],GOG[702.1533724700000000],USD[0.0000000113118373] |
| 03358906 | USD[0.0000000070816019],USDT[0.0000000073034844] |
| 03358912 | USD[0.067734078422000] |
| 03358913 | DOGE[5203.0000000000000000],FTM[2878.4710000000000000],GBP[0.0000000005250667],MATIC[199.9600000000000000],SOL[13.4630691568676022],USD[0.0732569037500000],USDT[0.0000000027308140] |
| 03358914 | USD[0.0000000050000000] |
| 03358917 | FTT[0.0000062200000000],SRM[0.4564663200000000],SRM_LOCKED[2.6635336800000000],USD[1.3482386058000000] |
| 03358921 | USD[0.0000000030629001] |
| 03358936 | USD[0.0137184677886336],XRP[0.0003640087870814] |
| 03358939 | LINK[59.4756489400000000],USD[1020.4910382054670324],USDT[0.0000000077211904] |
| 03358940 | GBP[910.6009883799266612] |
| 03358941 | SAND[1.7835955500000000],USDT[0.0000000084465325] |
| 03358942 | GBP[0.0001109726092186],KIN[1.0000000000000000],USD[0.0000038611372999] |
| 03358943 | USDT[1108.6398550000000000] |
| 03358944 | USDT[0.0000000084000000] |
| 03358946 | USD[0.0079606589375000] |
| 03358947 | AKRO[1.0000000000000000],BAO[3.0000000000000000],KIN[2.0000000000000000],USD[158.6196217053431620],USDT[0.0014017397712213] |
| 03358951 | USD[0.0003922950000000] |
| 03358955 | USD[30.0000000000000000] |
| 03358962 | EUR[2000.0000000000000000],USD[-1619.4144926505606671000000000] |
| 03358966 | BAO[1.0000000000000000],SAND[2.3071964500000000],USD[0.0002192045093292] |
| 03358979 | USD[0.0000000093812884],USDT[0.0000000080000000] |
| 03358981 | USD[0.0091480785000000],USDT[0.0000000063856954] |
| 03358984 | USD[0.0000000069080000],USDT[0.0000000067232928] |
| 03358985 | TRX[0.0000000017664000],USD[0.0009953320762821] |
| 03358986 | AKRO[1.0000000000000000],BAO[4.0000000000000000],ETH[0.0000000053713462],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000085708189097],USDT[0.0000000000368100] |
| 03358988 | USDT[0.0000000060000000] |
| 03358991 | AVAX[15.5968800000000000],BOBA[340.1900000000000000],BTC[0.1504601600000000],DOT[84.9000000000000000],FTT[39.7000000000000000],GALA[2930.0000000000000000],GOG[520.0000000000000000],MATIC[830.0000000000000000],OMG[343.4313000000000000],SAND[297.0000000000000000],SOL[17.4601908200000000],USD[2.1407633380000000] |
| 03358993 | USD[0.5146677216441315],USDT[0.0085664675000000] |
| 03358994 | USD[0.0000000050000000] |
| 03358997 | USD[0.0062353305497700],USDT[0.0000000024747800] |
| 03358998 | BTC[0.1163589600000000],BUSD[21924.2236279800000000],USD[0.0000000036830451],USDT[0.0000000050303155] |
| 03359001 | ATLAS[3516.7215473330000000],POLIS[152.0444403600000000] |
| 03359006 | USD[0.0000000041123695] |
| 03359010 | USD[467.4438687200000000],USDT[0.0000000003075632] |
| 03359011 | USD[0.0000000133574274] |
| 03359012 | BNB[0.0000000098423128],ETH[0.0000000100000000],MATIC[0.0000000005002112] |
| 03359013 | USD[25.0000000000000000] |
| 03359016 | USD[0.0000000025000000] |
| 03359019 | NFT[407384044294877692][1],USD[0.0000000086403090] |
| 03359022 | BTC[0.0001682161852000],EUR[0.0000000883560250],FTT[25.0499523758100400],USD[1231.3360426396943435] |
| 03359026 | USD[0.0532762920246844],USDT[0.0000000124864512] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03359027 | FTT[0.0135225260940000],TRX[0.000000089226748],USD[0.0000028007938818] |
| 03359028 | TRX[0.00033300000000000],USDT[575.1861610000000000] |
| 03359030 | ATLAS[100.0000000000000000],BTC[0.0037993160000000],ETH[0.0339938800000000],ETHW[0.0339938800000000],FIDA[15.0500000000000000],POLIS[41.6197527000000000],USD[0.9805790000000000] |
| 03359031 | USD[0.0100001217451492] |
| 03359036 | FTT[0.5729697355790000],USD[0.0000037677083333],USDT[0.0000000048535792] |
| 03359042 | BTC[0.0189965890000000],DOT[7.8984990000000000],ETH[0.0199981000000000],ETHW[0.0199981000000000],LINK[1.2000000000000000],MANA[9.9981000000000000],USD[0.5988961502500000] |
| 03359047 | USD[0.0019618080815091] |
| 03359048 | ETH[0.0000000680000000],GENE[0.0900000000000000],SOL[0.0000000089625760],TRX[0.0007770000000000],USD[2.9009963075000000],USDT[0.2053894000000000] |
| 03359051 | USD[0.0000007536281298] |
| 03359054 | BNB[0.0000000037325078],FTM[0.0000000072917166],USD[0.0000031193049627] |
| 03359057 | USD[0.0060076762764483],USDT[0.0003914702591440] |
| 03359062 | TONCOIN[1.5000000000000000],USD[0.0479201628819000] |
| 03359064 | USD[117.7572240345000000000000000] |
| 03359067 | NFT[388754071883946161][1],NFT[564834251907866300][1],NFT[570659795391738211][1],SOL[0.0000000036000000],TRX[0.0023330000000000],USDT[0.0000000052117410] |
| 03359072 | TONCOIN[112.0000000000000000] |
| 03359077 | KIN[1.0000000000000000],USD[0.0003162273422644] |
| 03359080 | TONCOIN[24.9100000000000000],USDT[0.5491348400000000] |
| 03359081 | USD[0.0000000063000000],USDT[0.0000000147042033] |
| 03359083 | USD[0.2110094380000000] |
| 03359084 | USD[30.0000000000000000] |
| 03359085 | USD[0.0000000045000000] |
| 03359087 | USD[0.0003075937805317] |
| 03359091 | USD[0.0010928416105868] |
| 03359094 | USD[0.0000000163243420],USDT[0.0000000083364040] |
| 03359096 | BNB[0.0157698200000000],USD[0.2133073535600000],USDT[0.0000000041826714] |
| 03359099 | MBS[1361.7276000000000000],USD[2.0241000000000000] |
| 03359107 | APE[0.0000000060742804],AUD[0.0000000041454978],AVAX[0.0000000047304992],BNB[-0.0000000025248075],DAI[0.0000000099516083],DOGE[0.0000000039852880],ETH[0.0000000023910326],FTT[0.0000000090048050],GST[0.0000000066099699],LUNA2[0.0000000014000000],LUNA2_LOCKED[0.3022254934000000],LUNC[0.0000000030648058],RUNE[0.0000000039223350],SOL[-0.0000000032915691],SRM[0.0000000046300155],STG[0.0000000033844500],USD[0.0000017826392752],USDT[0.0000000018975102],WNDR[0.0000000063069916] |
| 03359109 | BNB[0.0000000084384044],ETH[0.0000000029965600],TRX[0.0000010000000000],USD[0.0158386801683305],USDT[0.0000154824769678] |
| 03359112 | USD[0.0199317462783494] |
| 03359117 | USD[0.0000000050000000] |
| 03359118 | USD[0.0223288481463376],USDT[0.0000000083416] |
| 03359121 | BTC[0.0000000055100000],CRO[0.0231656000000000],ETH[0.0000060901000000],ETHW[0.6669649501000000],EUR[2.4130371008071951],FTT[19.1875751900000000],SAND[5.1150096500000000],USD[0.0000002159689813],USDT[0.0142693500000000] |
| 03359124 | SAND[1.0000000000000000],USD[4.4642115350000000] |
| 03359131 | BTC[0.0000000031116000],DOGE[0.0000000067433900],USD[0.0004201909743683],USDT[0.0000000099178439],XRP[0.0000000006927000] |
| 03359140 | USD[0.0000054504494586] |
| 03359141 | BNB[0.0012462807893278],MATIC[0.0000000028000492],NFT[372835042328302727][1],NFT[434212391187746637][1],NFT[558181728575682617][1],TRX[0.1821630000000000],USD[0.4089108412217182],USDT[0.0000000132849692] |
| 03359142 | ATLAS[36669.7261782200000000],BAO[2.0000000000000000],USDT[0.0000000004005533] |
| 03359147 | USD[0.0000000093891806],USDT[0.0000000007000000] |
| 03359148 | ETH[0.0000000092477102],USD[0.0001875642058381],ZAR[0.0000000010063829] |
| 03359152 | ATLAS[1240.0000000000000000],MBS[141.0000000000000000],USD[0.2201662613715476],USDT[0.0000000000599510] |
| 03359153 | USD[0.0178605335663436] |
| 03359156 | USD[0.0000000055277440],USDT[0.0000000006776192] |
| 03359166 | ETH[0.0000010000000000],ETHW[0.0000010000000000],USDT[0.0086324981359296] |
| 03359167 | EUR[5.0136975400000000],USD[1.3128383399835000] |
| 03359171 | BTC[0.0002147400000000],USD[0.0004456353507490] |
| 03359176 | BTC[0.0001323900000000],EUR[178.4204730380163555],EURT[5.2124057900000000],LTC[0.0540505300000000],LUNA2[0.0587864438500000],LUNA2_LOCKED[0.1371683690000000],LUNC[0.0632206100000000],SPELL[1321.8999654700000000],USTC[5.5455185100000000] |
| 03359182 | SHIB[884.4626967800000000],USD[0.2005657365683009] |
| 03359188 | USD[0.0000005000000000] |
| 03359196 | USD[0.0000000044687615],USDT[0.7084544500000000] |
| 03359198 | EUR[0.0000000035466922] |
| 03359199 | USDT[0.0027096737383664] |
| 03359205 | GBP[0.0000000067334241],LUNA2[5.0158586050000000],LUNA2_LOCKED[11.7036700800000000],USD[190.6480585262566839],USDT[0.0000000109759115] |
| 03359209 | SRM[1.7369772100000000],SRM_LOCKED[10.5030227900000000] |
| 03359210 | AAVE[0.2101875000000000],BRZ[15.0310971800000000],BTC[0.0105000000000000],CRV[8.7044175000000000],DOT[5.1825525000000000],ETH[0.0227000000000000],ETHW[0.2237000000000000],LINK[3.3010500000000000],SAND[17.8508700000000000],SOL[1.5770000000000000] |
| 03359212 | USD[0.0029450621544132] |
| 03359215 | USD[0.0150398371000000] |
| 03359216 | BNB[0.0001646530727692],BTC[0.0000000137788000],CRO[0.0000000000000000],ETH[0.0044814362865700],ETHW[0.0044814352865700],USD[0.2014683897334474],USDT[0.5619902670827550] |
| 03359226 | LTC[0.0638524900000000],USD[-25.1992913640000000000000000],USDT[34.9262216730313921] |
| 03359227 | USD[0.0000000014709850] |
| 03359229 | USD[0.0108856240000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03359232 | BNB[-0.0000049519440267],USD[0.0024890575318360],USDT[0.0000000096959680] |
| 03359239 | TONCOIN[0.0574182800000000],USD[0.0000000020000000] |
| 03359248 | BTC[0.0000000040000000],DOT[200.0000000032290300],ETH[0.0082096202294700],ETHW[0.0011502107358700],EUR[6.5850000040000000],USD[5.8019710351456072],USDT[1.1353719680000000] |
| 03359253 | USD[0.0000000154963378],USDT[0.0000000064960961] |
| 03359254 | AKRO[1.0000000000000000],DENT[1.0000000000000000],GOG[144.9574409200000000],USDT[0.0000000158082322] |
| 03359269 | EUR[0.0000000000858430],USD[0.0109752767157012],USDT[0.9805276026396200] |
| 03359270 | USD[0.0000000079659160],USDT[0.0000000092653670] |
| 03359272 | TRX[0.0000000031411561],USD[0.0016208753808570] |
| 03359274 | USD[0.0036952381499666] |
| 03359275 | CRO[2110.0260840700000000],ETH[0.0437556128967700],ETHW[0.0006438500000000],FTT[564.4229184000000000],LUNA[9.9079888050000000],LUNA2_LOCKED[22.3291885500000000],NFT[314363710874133850][1],NFT[379220970888068343][1],NFT[493168526078468317][1],USD[211.0477226269140200],USDT[0.0038211198650084] |
| 03359278 | SOL[0.0000001103103160],TRX[0.0000000035708252] |
| 03359288 | BNB[0.0032082000000000],BTC[0.0000405400000000],GBP[0.0000000006868384],LTC[0.0685152300000000],TRX[0.0043230000000000],USD[0.0000004282558268],USDT[0.0000000097723722] |
| 03359294 | USD[0.0000000065051000] |
| 03359299 | SAND[1.9998000000000000],USD[0.5365819400000000] |
| 03359303 | USD[2.4997849468000000],USD[0.0000000038939950] |
| 03359306 | FTT[0.0316960606500000],USD[0.0076139958200000],USDT[39.4800000023250000] |
| 03359308 | EUR[0.0056041300000000],USD[0.0000000076337593] |
| 03359312 | EUR[0.1913955900000000],SUSHI[42.1030682100000000],USD[-152.7374925075000000],USDT[250.0000001632619 14] |
| 03359317 | AXS[14.3976440000000000],GALA[1810.0000000000000000],IMX[133.6000000000000000],LRC[353.0000000000000000],MBS[1811.2950317000000000],RNDR[173.7000000000000000],SAND[112.0000000000000000],USD[53.0431586762459917] |
| 03359334 | EUR[0.0000000754997 10],FTT[0.0000000023084848],USD[0.0220449381579 48] |
| 03359336 | USD[0.0000000077019792] |
| 03359345 | BCH[0.0005250200000000],BNB[0.0000000100000000],ETH[0.0005340000000000],FTT[0.0903395761029730],NEXO[0.4747091400000000],TRX[0.9679330000000000],USD[0.0000000071170257],USDT[0.0034055394797500] |
| 03359349 | USD[0.0000001032497 30],USDT[0.0000000046863924] |
| 03359350 | USD[0.0000000050000000] |
| 03359356 | DOGE[21.0000000000000000],SAND[1.0000000000000000],USD[0.1224642869000000] |
| 03359359 | NFT[331293029964574371][1],NFT[446264645362490935][1],NFT[576440551179606085][1],TRX[0.0200010000000000],USD[0.0487091687625000],USDT[0.0000000056250000] |
| 03359361 | USD[0.0000000015195072] |
| 03359365 | USD[0.0000000193617359] |
| 03359370 | USD[0.0000000051407264] |
| 03359373 | SAND[2.0000000000000000],USD[1.6230541460000000] |
| 03359383 | BNB[0.8500000000000000],BTC[0.0264987778000000],FTT[2.7402740500000000],GBP[0.0000000029392310],HNT[0.6000000000000000],USD[219.3647903994600000],USDT[2.5794110708000000] |
| 03359392 | BTC[0.0018742423515000],USD[0.0001865876613753] |
| 03359396 | ETH[0.0000004000000000],USDT[0.0000000040000000] |
| 03359398 | BEAR[329.8400000000000000],BTC[0.0011000023214726],BULL[0.0001306912124569],ETH[0.0000000077001800],EUR[0.4357397300000000],USD[-414.6643376112650161],USDT[471.5200000025000000] |
| 03359402 | USD[0.0000000050000000] |
| 03359410 | BTC[0.0023000000000000],USD[2.0296687400000000] |
| 03359414 | USDT[1.0000000000000000] |
| 03359416 | AKRO[1.0000000000000000],AUDIO[57.6720175100000000],AVAX[1.1703787400000000],BAO[22.0000000000000000],CRO[80.9986070000000000],CRV[53.3816774300000000],DENT[2.0000000000000000],DOT[4.5429613800000000],FTM[46.8781888400000000],GALA[1131.7991915500000000],GBP[0.0042993991224306],HNT[3.8130742020000000],KIN[41.0000000000000000],SAND[88.7895771900000000],SOL[2.0361069500000000],SUSHI[15.0693622300000000],TRX[11031.9691392300000000],UBXT[1.0000000000000000],USD[0.0000000497504721],XRP[82.7812356900000000] |
| 03359426 | USD[0.0000000035923046] |
| 03359428 | NFT[339345959216874785][1],NFT[394682744633804544][1],NFT[566769920824894676][1],SAND[0.0000000058540000],TRX[0.0000000082599192],USD[19.0621425875812163] |
| 03359430 | BTC[0.0001017200000000] |
| 03359433 | USD[72.7340795000000000] |
| 03359437 | APE[0.0650000025656600],LUNA2[0.0037256096090000],LUNA2_LOCKED[0.0086930890890000],LUNC[0.0025800000000000],TRX[0.0000000073684210],USD[0.0000000065304159],USDT[0.0000000170728 99],USTC[0.5273763681958380] |
| 03359438 | USD[25.0000000000000000] |
| 03359442 | AKRO[1.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],USDT[0.0000091275266245] |
| 03359450 | DOGE[4.0000000000000000],SAND[10.0000000000000000],TRX[1.0000000000000000],USD[0.0478549130000000],USDT[0.0000000028310222] |
| 03359457 | USD[0.0194693648995769] |
| 03359459 | DENT[1.0000000000000000],EUR[0.0000000074097098],KIN[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000002375865] |
| 03359461 | LUNA2[0.0459237810000000],LUNA2_LOCKED[0.1071554890000000],TRX[0.0000001000000000],USD[0.0000000032860304] |
| 03359483 | ATLAS[5031.3053408600000000],USD[0.0000000004281914] |
| 03359486 | EUR[0.0000000221239989],USD[161.5195361700000000],USDT[1023.4799059136315276] |
| 03359488 | BAO[2.0000000000000000],KIN[1.0000000000000000],TRX[0.0000020000000000],USDT[0.0000019304701296] |
| 03359496 | USD[0.0840495627250000] |
| 03359503 | FTT[0.0000000061506 00],TRX[0.0000000041919000],USD[0.0000000071810650] |
| 03359505 | USD[0.0025260084000000] |
| 03359506 | BAO[2.0000000000000000],BNB[0.0000000033838136],ETH[0.0000000036000000],KIN[3.0000000000000000],NFT[334554646716630738][1],NFT[343949271809469517][1],NFT[398451025618364600][1],TRX[0.0000060000000000],TRY[0.0000433129769058] |
| 03359515 | USD[0.2129151702500000] |
| 03359521 | EMB[0.0000000010868545] |
| 03359524 | BAO[2000.0000000000000000],LTC[0.0030000000000000],SHIB[100000.0000000000000000],SPELL[300.0000000000000000],USD[0.0534876633464600],USDT[0.0061512759673390] |
| 03359526 | BNB[0.0000000077094861],BTC[0.0000000008060885],LUNA2[0.2304432388000000],LUNA2_LOCKED[0.5377008905000000],LUNC[0.7423472800000000],USD[0.0000000170316783],USDT[0.0000152774905916] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03359529 | TONCOIN[0.010000000000000000] |
| 03359536 | UBXT[0.694000000000000000],USDT[0.000000030000000] |
| 03359538 | USD[0.0019030955245040] |
| 03359540 | USD[0.0662997295000000] |
| 03359542 | USD[17.4221066522340000] |
| 03359550 | BTC[0.0000421053827902],DOT[0.0000000339402886],ETH[0.0000000071764814],SAND[0.0000000017344000],SHIB[5.8146167500000000],SLP[0.0000000082518830],USD[-0.0791174433804902] |
| 03359552 | ETH[0.0089982000000000],ETHW[0.0089982000000000],TRX[0.7333010000000000],USD[0.5864810039040000],USDT[0.0011361440000000] |
| 03359553 | DOGE[8.2926630900000000],USD[-0.3902235244797757],USDT[0.0000000175865420] |
| 03359554 | USD[0.0000000050000000] |
| 03359555 | FTT[0.0206732504614100],USD[0.0609868285750000] |
| 03359556 | TRX[0.0000000061218906],USD[0.0010320121512448] |
| 03359559 | USD[0.0000000060799722] |
| 03359560 | FTM[102.9984166900000000],KIN[1.0000000000000000],USD[0.0000000292682162] |
| 03359568 | BTC[0.0030816139964916],SOL[0.0000181500000000],USD[-0.1837924100000000] |
| 03359571 | AKRO[1.0000000000000000],BF_POINT[300.0000000000000000],FTT[0.0000043200000000],USD[0.0000000562749535] |
| 03359572 | BNB[0.0012619100000000],NFT[377557609119385604][1],USDT[0.0000022258926958] |
| 03359575 | EUR[0.0036402276835000] |
| 03359577 | DOGE[0.0000000085069400],FTM[0.0000000052744228],RAY[0.0001551695805204],TRX[3.2505807897995616],USD[0.0000000003593720],XRP[0.0000000074340536] |
| 03359580 | BAO[1.0000000000000000],BTC[0.0016002800166118],ETH[0.0733961530815040],EUR[0.0000013847597663],FTT[0.0000093500000000],LUNA2[0.0000046197646550],LUNC[1.0059634800000000],STETH[0.0000000113764020],USD[0.0000000068167700] |
| 03359583 | FTT[493.4130926987339400],LUNA2[0.0025514918250000],LUNA2_LOCKED[0.0059534809260000],USD[5954.6788369384612000],USDT[10.0000000017500000],USTC[0.3611760000000000] |
| 03359584 | USD[0.0064162667875000] |
| 03359585 | SAND[0.0000000037806600],TRX[0.0000000305530079],USD[0.0000000064044856] |
| 03359588 | USDT[0.0000126559748596] |
| 03359600 | BF_POINT[29100.0000000000000000],USD[432.3368923900000000] |
| 03359602 | BTC[0.0983979670000000],CRO[1000.0000000000000000],ETHW[1.5950000000000000],EUR[1186.7536344330000000],FTM[106.0000000000000000],GODS[104.1000000000000000],LINK[56.3000000000000000],MATIC[140.0000000000000000],USD[101.6290170338609433] |
| 03359606 | TONCOIN[1.0000000000000000] |
| 03359608 | MBS[1072.8126000000000000],USD[2.1737198400000000] |
| 03359609 | EUR[0.0000000214912931],NFT[473714428657701630][1],USD[0.0000000123937590],USDT[0.0000000782183552] |
| 03359610 | SOL[3.5854438600000000],USD[8.8260808216823152] |
| 03359611 | EUR[0.0010115600000000],USD[0.0000000151108336],USDT[0.0000000139874872] |
| 03359617 | BTC[0.0000000063900212],SRM[0.4389107700000000],SRM_LOCKED[2.5610892300000000],USD[0.0000000080000000] |
| 03359619 | ETH[5.7212248500000000],ETHW[5.7212248500000000],EUR[66.7506976512373548],FTT[133.9410260100000000],MANA[2255.1023368800000000],SOL[174.4113132800000000] |
| 03359620 | USD[0.0162433243620000],USDT[0.0000000096211734] |
| 03359626 | FTT[57.2000000000000000],GBP[1.0000000000000000],USD[1.2471835800000000] |
| 03359628 | EUR[53.3698740700000000] |
| 03359635 | SOL[0.0000000048000000] |
| 03359639 | ETH[0.0018675000000000],ETHW[0.0018675000000000],GENE[0.0821400000000000],LTC[0.0382291400000000],NFT[313449263345884093][1],NFT[362392425498093727][1],NFT[443751845402344259][1],USD[0.0000000339212559],USDT[3.5089847601683825] |
| 03359644 | ETH[0.0000000063091900],USDT[1.7268262312500000] |
| 03359646 | USD[0.0000000025796167] |
| 03359647 | BAO[1.0000000000000000],USD[0.0000000022979736] |
| 03359651 | BAO[1.0000000000000000],GOG[0.0000000048765062],TRX[0.0015540000000000] |
| 03359652 | DOGE[0.0000000056000000],TRX[0.0000000099141620] |
| 03359656 | USD[0.0000000074271592] |
| 03359658 | ETHW[0.0009817600000000],EUR[0.0000000045000000],LUNA2_LOCKED[26.3737610300000000],LUNC[0.0087877000000000],USD[2.4154767946718508],USDT[0.5032010900000000],USTC[1600.0000000000000000] |
| 03359663 | BTC[0.0455757200000000],KIN[1.0000000000000000],TRX[0.0219320000000000],USD[0.0639371318379500],USDT[0.0035287334764040] |
| 03359664 | SAND[0.0000000038195300],USD[0.0000023851260624],USDT[0.0000000030790910] |
| 03359666 | AXS[10.9261832900000000],ETH[0.0000012299504407],GBP[0.0000000044120254],KIN[3.0000000000000000],SAND[0.0000265900000000],SUSH[83.4721319700000000],USD[0.0000127275752820] |
| 03359667 | USD[-19.8059239920958312],USDT[29.8314967600000000] |
| 03359672 | DOGE[1.0000000000000000],FTT[0.0000023200000000],TRX[1.0000000000000000],USD[0.0000003136073104],USDT[0.0000000078150000] |
| 03359674 | USD[0.0000000011911087] |
| 03359675 | USD[-0.1421087847270642],USDT[2.4557092081383798] |
| 03359689 | ETH[0.0000000005883799],ETHW[0.0000000005883799],USD[0.0000002325538826],USDT[0.0000000225672573] |
| 03359692 | BTC[0.0000000042979396],FTT[0.0000000029959703],LOOKS[0.0000000083080000],LTC[0.0000000004500000],USD[0.0032815490676742] |
| 03359694 | NFT[561644894201909576][1],USD[0.0034003079800000] |
| 03359695 | BNB[-0.0000000017205530],ETH[0.0000000019469200],MATIC[0.0000000427561 86],PRISM[0.0000000065423744],USD[0.0000006165202460] |
| 03359703 | TRX[0.4183240000000000],USD[0.0000001536873 28],USDT[0.0000000014522571] |
| 03359705 | NFT[323097743555286085][1],NFT[373099437905125953][1],NFT[468472210109364156][1],USD[0.0043555383250000] |
| 03359706 | ATLAS[2331.3100000000000000] |
| 03359712 | PERP[0.0000000048750000],USD[0.0000015517700877] |
| 03359713 | BAO[1.0000000000000000],USD[0.0000000051118810] |
| 03359715 | USD[0.0077665086433181],USDT[0.0466433244497757] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03359718 | SRM[68.249449550000000000],SRM_LOCKED[0.973059960000000000],USDT[0.000000109029753] |
| 03359719 | BNB[-0.000000069492000],GEN[E[0.003779116136630000],HTI[-0.00000000001055300],MANA[0.000000049390020],NFT (345484186910720877)[1],NFT (377087772362676799)[1],NFT (390944769530087909)[1],NFT (391725099781968309)[1],NFT (490169133725637028)[1],NFT (500146696754189483)[1],NFT (537926675710075934)[1],NFT (564485224610881051)[1],NFT (565831030321796760)[1],NFT (571318157413733519)[1],SOL[0.000000002804907I9],TRX[0.709117006701852242],USD[0.426171402647441l6],USDT[0.000000097000000] |
| 03359720 | NFT (391463738003735871)[1],NFT (440886584660708854)[1],SOL[0.000000005200020I2],USD[0.000000035784560],USDT[0.000000094371120000] |
| 03359726 | AURY[0.000000001226250000],AVAX[0.000000007000728l0],DOT[0.000000008174166l4],ETH[0.000000008703756I5],TRX[0.000788000000000],USD[4.715074465560720l0],USDT[97.500000002189814I7] |
| 03359735 | AKRO[1.000000000000000000],BAO[3.000000000000000000],KIN[2.000000000000000000],REAL[0.000007675000000000],TRY[0.008956803335352l06],USD[0.000000030045395] |
| 03359742 | BNB[0.011483120000000000],BTC[0.002210640000000000],USDT[0.001738259039822] |
| 03359750 | EUR[10.000000000000000000] |
| 03359754 | ETH[0.000507851242473I3],ETHW[0.000507851242473I3],TONCOIN[0.000000010000000000],TRY[0.000000488964172I6] |
| 03359756 | USD[0.034216548772000I0] |
| 03359757 | EUR[67.524219581570560I0],USD[0.091821076570027600000000000],USDT[0.000000009599481l2] |
| 03359764 | USD[2.484558405000000000] |
| 03359772 | EUR[1000.000000000000000000],FTT[0.000000015120000I0],IMX[0.080000000000000000],USD[10.177241185375366l7] |
| 03359774 | GMT[0.000000001191340I0],LUNA2[0.010418039340000I0],LUNA2_LOCKED[0.024308758460000000],LUNC[2268.550000000000000000],SOL[0.009998100000000000],TRX[0.001896000000000000],USDT[0.124833302552317I5] |
| 03359782 | USD[25.000000000000000000] |
| 03359783 | USD[0.002526008400000000] |
| 03359784 | USD[0.002526008400000000] |
| 03359785 | USD[0.000079581546001I6],USDT[0.000000008247378l6] |
| 03359787 | USD[0.000000087103738I],USDT[0.000000055330640] |
| 03359791 | BTC[0.186932323263437I5],ETH[2.828536970000000l0],ETHW[1.0595369700000000l0],FTT[25.089425049773900I0],USD[14.414799314291240l0],USDT[0.000000053434304l98] |
| 03359799 | FTT[25.000000000000000000],USDT[2.0016979791108000] |
| 03359800 | EUR[17.499200010099756l6],FTT[40.268862440000000I00],GALA[15602.1556579000000000l0],USD[1.897243958881634l2],WFLOW[200.6000000000000000000] |
| 03359801 | TONCOIN[0.001000000000000I0],USD[0.00000013230544I0],USDT[0.000000275847532l2] |
| 03359802 | BTC[0.000023110000000I0],DOGE[0.003399800000000000l],ETH[0.000301060000000l00],ETHW[0.000301060000000l00],FTT[0.046780240000000000],GBP[0.633318518000000l00],TONCOIN[1.053532730000000000l0],TRX[14.975972670000000000l0],USD[0.418924339182788l6] |
| 03359804 | USD[3.303601318000000000] |
| 03359809 | BTC[0.0038747300000000l0],USD[0.693847572449609I2] |
| 03359818 | ATLAS[39.998100000000000l0],USD[0.135284635375000l0],USDT[0.000000083750000] |
| 03359828 | USD[0.000000026500000l0] |
| 03359829 | BTC[0.019496000000000000l0],ETH[0.169964800000000I00],ETHW[0.169964800000000I00],EUR[1485.3176570200000000l0] |
| 03359840 | APE[0.000000008766137l6],BTC[0.000000062825472],DOGE[0.001987673200000I00],ETH[0.000000008472352l0],SAND[0.0000000056000l00],SHIB[809.5157587340000000l0],SOL[0.000000180171465I],USD[0.031662303978486I2] |
| 03359841 | SOL[0.114575070000000I00],USD[0.002119218982510I2],USDT[0.000000014479089] |
| 03359844 | ETH[0.000568000000000I00],ETHW[0.000568000000000I00],USDT[1.399530100000000I00] |
| 03359845 | LTC[0.000000000000000l0],USD[0.000000104202139I],USDT[0.000000051117570] |
| 03359861 | USD[25.0000000000000000l0],USDT[0.660000000000000] |
| 03359862 | BTC[0.000000009000000000l0],FTT[0.000000003336408l],USD[0.000000011983510l0],USDT[0.000000030953111] |
| 03359863 | ETHW[0.062000000000000I00],EUR[1.393670720000000l00],FTT[50.095231000000000l00],USD[0.651193609952500l0],USDT[0.6499000000000000I] |
| 03359866 | BRZ[9.9900000000000000I00],FTT[1.058526331720438I],LTC[0.740000000000000I00],PORT[34.800000000000000I00],SOL[0.243571510000000l00],SOS[15000000.000000000000I00],USD[0.005981915136646l4],USDT[0.000000064362027] |
| 03359868 | MATIC[0.000000093229760l],USD[0.000000014655226l9],USDT[0.000000602717754l0] |
| 03359871 | ATOMBULL[148.101710000000000l00],BTC[0.000137829356910l0],USD[252.162448432906867],USDT[0.000000000827170l3] |
| 03359872 | USD[30.000000000000000I00] |
| 03359874 | BTC[0.0000976695696431],ETH[0.291218009015174l1],ETHW[0.000000005061425l],EUR[2.996220000000000000l],LUNA2[0.692181079900000I00l],LUNA2_LOCKED[1.615089186000000000l],LUNC[86245.6936284000000000l00],SOL[2.176045530000000000l],TRX[49.982000000000000000l],USD[887.808969625058689I7],USDT[0.000000093296564l] |
| 03359879 | USD[0.140358241640750l0] |
| 03359880 | AVAX[8.900000000000000I00],BTC[0.027000000000000I00],ETH[0.218000000000000I00],ETHW[0.218000000000000I00],EUR[0.000000007000000l],LINK[25.000000000000000I00],SOL[-22.903351981674228I3],USD[0.130352375269378l6],USDT[0.293889958500000l00] |
| 03359887 | USD[0.002412895000000l00] |
| 03359889 | SOL[0.000000006807568I3],USD[0.000000122977805] |
| 03359891 | EUR[0.000000105982301] |
| 03359896 | USD[0.000015137663I1635] |
| 03359898 | USD[24.150784985737358I3] |
| 03359900 | NFT (521617305396878250)[1],USD[0.003400307980000l00] |
| 03359909 | USD[0.0592469139875000l0] |
| 03359911 | USD[25.000000000000000l00] |
| 03359914 | USD[0.000000047156834l5] |
| 03359922 | ATLAS[69.701720947800000l00],BTT[214311.6085395300480464I],DOGE[36.434620040000000l00],REN[14.6607979100000000I00],TRX[1.000000000000000000l],USD[0.000000003936781I4] |
| 03359940 | BAO[1.000000000000000000l],FTT[0.000002350000000000I00],KIN[1.000000000000000000l],USDT[0.000062699005831l] |
| 03359951 | BTC[0.000233940000000I00] |
| 03359953 | TONCOIN[0.060000000000000I00] |
| 03359955 | USD[0.034611019715I1000] |
| 03359956 | BTC[0.000000003654550I3],FTT[0.000000100000000I00],SRM[0.438910770000000I00],SRM_LOCKED[2.561089230000000I00] |
| 03359959 | USD[25.000000000000000I00] |
| 03359960 | FTT[0.096692190000000I00],USD[1.082960732888023I2],USDT[0.005624060000000I00] |
| 03359961 | ETH[0.003217170000000I00],ETHW[0.003217168472430I8],GBP[0.134452098452072I],GRT[0.000000009120000l00],SOL[0.000000047000000I],USD[0.000000138411002] |
| 03359962 | NFT (403704672947735146)[1],NFT (406866433489415458)[1],NFT (446595169419710142)[1],NFT (447736424563097291)[1],SOL[0.000000074507262],USD[0.426056169450000l00],USDT[0.019057526450000I00] |

Schedule F-7 Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03359966 | USD[0.001165820217972 4] |
| 03359975 | TRX[0.000001000000000],USD[0.000000094187055],USDT[0.000000027787256] |
| 03359981 | AKRO[4.000000000000000],AVAX[3.710254229653440 5],BAO[2.000000000000000],BNB[1.304196576538740],BTC[0.569219183984337 6],DENT[3.000000000000000],EUR[290.0006375908640055],FTM[2.900000008070000 0],KIN[11.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[4.000000000000000] |
| 03359982 | USD[0.0014980705125000] |
| 03359983 | USD[0.0245334916500000] |
| 03359984 | USD[30.0000000000000000] |
| 03359988 | FTT[0.094935130000000 0],USD[0.000000135500000] |
| 03359989 | USD[25.000000000000000],USDT[25.000000000000000] |
| 03359993 | STETH[0.000000000402117],USD[10.7142639030000000] |
| 03360001 | ETH[0.003931000000000],ETHW[0.003931000000000],NFT (29148021950080887 1)[1],NFT (38662424202228999 0)[1],NFT (45228653715697758 5)[1],NFT (46461307660531951 9)[1],NFT (48906513002326742 5)[1] |
| 03360019 | TRX[9.001578000000000],USD[0.000000045247533],USDT[80.5762396900000000] |
| 03360022 | NFT (33274793329285936 3)[1],NFT (41311738873469313 6)[1],NFT (42567312763617313 9)[1],USD[0.000000064635598],USDT[0.000000057856320] |
| 03360028 | SAND[0.287013220000000 0],USD[0.0646463314500000] |
| 03360030 | BTC[0.000607909719250],ETH[0.000248990000000],EUR[0.000000056987548],SOL[0.000000100000000],USD[0.006688604170164 2],USDT[0.746949423125000 0] |
| 03360037 | USDT[1.540781600000000 0] |
| 03360046 | FTT[0.000000019819881],TRX[0.000000008375817],USD[0.000002795868329],USDT[0.000000002500000 0] |
| 03360050 | ETH[0.012000000000000],ETHW[0.012000000000000],SAND[11.000000000000000],SOL[0.020000000000000],USD[1.340724684821865 6] |
| 03360052 | CQT[0.0000000500000000],SOL[4.394701914812020 8],USD[0.037942805000000 0] |
| 03360056 | USD[30.000000000000000] |
| 03360058 | SOL[4.706076490561202 4],USD[0.000000167559143 4] |
| 03360064 | BTC[1.801148600000000 0],MATIC[1719.6560000000000 000],USD[7726.200000000000 00] |
| 03360069 | SAND[0.000000069219116],TRX[0.000000006827930],USD[0.002746666994173 6] |
| 03360070 | USD[0.0000000096805750] |
| 03360071 | USD[25.0000000000000 00] |
| 03360074 | SAND[1.000000000000000],USD[0.2314848420000000] |
| 03360080 | MBS[70.9858000000000 00],USD[1.295800000000000 0] |
| 03360087 | USD[25.000000000000000] |
| 03360088 | BAO[1.000000000000000],UBXT[1.000000000000000],USDT[0.000005438219808 6] |
| 03360090 | ATLAS[0.000000073099477],BAT[0.000000093400000],USD[0.000001215477443],USDT[0.000000004777392] |
| 03360091 | USDT[0.548719570815984 4] |
| 03360094 | USD[0.000000003213384 4],USD[-0.263388870984815 7] |
| 03360101 | USD[0.0000000089635598] |
| 03360105 | TRX[6.577983680000000 0],USD[-0.263388870984815 7] |
| 03360106 | ALGO[0.000000017567633],BAO[1.000000000000000],DAI[1501.3876202100000 00],ETH[0.000000100000000],ETHW[0.000998107335774 2],TRX[0.020022000000000],USD[0.018823090938560],USDC[529.1152492500000 00],USDT[29.076170297170145 6] |
| 03360108 | GOG[505.968000000000 0000],USD[0.231461190000000 0] |
| 03360109 | SHIB[2430000.0000000000000000] |
| 03360110 | USD[40.1112078500000 00] |
| 03360112 | BTC[0.036992600000000 0],ETH[1.660682000000000],ETHW[1.660682000000000],USD[1.282040970000000 0] |
| 03360115 | BTC[0.000001640000000],ETH[0.000182500000000],ETHW[0.000182500000000],SHIB[30674.8446257600000 00],USD[0.001042983163781 2] |
| 03360120 | AKRO[3.000000000000000],ALPHA[1.000000000000000],ATOM[0.000000005776000 0],BAO[2.000000000000000],DENT[8.000000000000000],DOGE[1.000000000000000],DOT[0.000082157588834 6],ETHW[0.000000002207700 0],EUR[0.000000013951321 0],GALA[0.065983400000000 0],GRT[1.000000000000000],KIN[23.000000000000000] |
| 03360131 | BOBA[0.000000002483379 8],TRY[0.000000000062221 1],USD[8.131012127245285 2],USDT[0.000000009007179 0] |
| 03360134 | USD[0.0331472331250000] |
| 03360138 | GOG[115.000000000000 0000],USD[0.742738059286148 ],USDT[0.000000008231923 2] |
| 03360146 | FTT[0.082100337037500 0],STEP[96.200000000000 0000],USD[0.000623460000000 0] |
| 03360151 | USD[0.000000053954648],USDT[0.000000003887338] |
| 03360153 | ETH[0.345000000000000],EUR[0.238864340000000 0] |
| 03360160 | UBXT[1.000000000000000],USD[25.000000000000000],USDT[0.001541908399625 ] |
| 03360161 | TRX[0.0007870000000000] |
| 03360162 | USD[0.0000001364145141] |
| 03360163 | USD[0.559856339958781 0] |
| 03360173 | USDT[0.0000018106071750] |
| 03360176 | BAO[2.000000000000000],USD[0.000000004038617] |
| 03360179 | USD[13.5511250242500000] |
| 03360181 | BOBA[0.002077110000000 0],LUNA[0.054675223230000 0],LUNA2_LOCKED[0.127575520900000 0],OMG[0.000134650000000 0],USDT[0.936203043338949 4],USTC[7.739542110000000 0] |
| 03360182 | USD[0.001652160000000 0] |
| 03360192 | USD[30.0000000000000 00] |
| 03360195 | ETH[0.000000060000000],TRX[0.000000088925867],USDT[0.000000003198114 4] |
| 03360201 | USD[25.0000000000000 00] |
| 03360207 | STG[25.000000000000000],USD[1.835707895000000 0] |
| 03360210 | USD[0.0000000100844495] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03360212 | USD[0.0000000012500000] |
| 03360213 | USD[0.0000000007652780] |
| 03360214 | TRX[0.0001640000000000],USD[0.0000001110249961],USDT[0.0000000034798500] |
| 03360223 | SAND[0.0000000968688650],TRX[0.0000000075050976],USD[0.0000000073906728] |
| 03360224 | USD[0.0000000124146768],USDT[0.0000000990904920] |
| 03360236 | BTT[0.0000000093750000],LTC[0.0000000064000000],TRX[0.0000000025000000],USD[1.7276416646830720],USDT[10.0962929560271161] |
| 03360239 | EUR[0.7439900322736251] |
| 03360242 | AVAX[0.0020982297873328],BNB[0.0000000039649492],ETH[0.0000000081452914],FTM[0.0000000114076838],HT[0.0041097624768739],MATIC[0.0000000069650162],SOL[0.0035717728381642],TRX[0.0000000064422180],USD[-0.0406440381941193],USDT[0.0000000056959690] |
| 03360246 | GBP[0.0002129825485472],KIN[1.0000000000000000] |
| 03360255 | BTC[0.0539845400000000] |
| 03360259 | USD[0.0420447973750000] |
| 03360261 | USD[0.0000007082174170] |
| 03360280 | NFT (414292326223427064)[1],NFT (466633875787837909)[1],NFT (473605387367966080)[1],USD[0.0120996300000000] |
| 03360296 | ATLAS[5313.5167455658887431] |
| 03360297 | BCH[0.0015760044832732] |
| 03360304 | KIN[1.0000000000000000],USD[5.0000000144072725],USDT[0.0000000103867690] |
| 03360307 | BAO[3.0000000000000000],USD[0.0000000068022275] |
| 03360312 | SAND[1.1797347900000000],USD[0.2712000381750481] |
| 03360313 | ETH[0.0000000064000000],ETHW[0.5038608100000000],USD[0.0000127403958362],USDT[0.0000000080000000] |
| 03360314 | CRV[2.9914000000000000],FTM[0.9986000000000000],SAND[0.9988000000000000],SKL[7.9878000000000000],SPELL[199.0200000000000000],USD[0.0901379808478064] |
| 03360317 | SAND[2.0000000000000000],USD[5.1804534572500000] |
| 03360321 | USD[1.4763046400000000] |
| 03360326 | SAND[0.9998100000000000],TRX[0.0000010000000000],USD[0.9268922519000000] |
| 03360331 | USD[0.0990322883756709],USDT[0.0000000038766690] |
| 03360333 | BTC[0.0026913491638167],DOGE[0.3014888100000000],GMX[4.5300000000000000],USD[0.6932037990310755],USDT[0.0000000033924437] |
| 03360350 | BRZ[0.0000000008929830],USD[0.1568596079228421] |
| 03360351 | APE[0.8000000000000000],USD[0.9157886200000000],USDT[0.0000000094570204] |
| 03360360 | USD[8.6989142860000000],USDT[0.0000000091550820] |
| 03360361 | BUSD[11.0000000000000000],CQT[0.9906000000000000],FTT[0.0999400000000000],GALFAN[0.0991000000000000],IMX[0.0988800000000000],NFT (336117747975252808)[1],NFT (435573028934536358)[1],USD[50.9135778100000000],USDT[0.0000000039041216] |
| 03360362 | KIN[1.0000000000000000],TRY[0.0000001418132040],UBXT[1.0000000000000000],USDT[0.6630023898373231] |
| 03360365 | USD[0.2692264150000000] |
| 03360368 | TRX[0.7695020000000000],USD[0.1553102752250000] |
| 03360372 | HNT[0.0957630000000000] |
| 03360373 | USD[0.0002790550000000] |
| 03360378 | USD[19.0708248617000000],USDT[0.0000000032148040] |
| 03360384 | USD[0.5035535200000000] |
| 03360393 | DYDX[20.9767693800000000],FTT[2.4000000000000000],GENE[11.1714237700000000],MTA[7.5294168200000000],SHIB[1044733.8704415500000000],USD[0.4390596888443360],USDT[0.0000000001943183] |
| 03360397 | USD[8.7071074847918400],USDT[0.0000000040119776] |
| 03360398 | BNB[0.0001000000000000] |
| 03360399 | TRX[0.0000000040076229],USD[0.0075693003261343] |
| 03360402 | LTC[0.0305603000000000],TONCOIN[0.0158798300000000],USD[5.5142362619750000] |
| 03360407 | ETH[0.5421444500000000],ETHW[0.5419167500000000] |
| 03360411 | USD[0.0877281577750000] |
| 03360415 | USD[0.4876877600000000] |
| 03360417 | USD[0.0000000088442080] |
| 03360421 | USD[0.0000007507943071],USDT[0.0000000080103138] |
| 03360429 | BCH[0.0000000826269100],BTC[0.0000000061265930],ETHW[1.2499034600000000],EUR[0.0000001096788318],FTT[19.0917149948252634],LUNA2[0.2887950482000000],LUNA2_LOCKED[0.6718399758000000],LUNC[84979.2790165700000000],NFT (294864446141514561)[1],PAXG[0.3280271399992440],USD[0.0000347686485623] |
| 03360430 | ETH[0.6211100000000000],ETHW[0.6211100000000000] |
| 03360431 | SAND[0.9998000000000000],USD[1.4739829200000000] |
| 03360441 | MATIC[2.4777612372000000],USD[0.0000000076331078] |
| 03360445 | USD[0.0298251038196400] |
| 03360447 | ATLAS[8.6440000000000000],TRX[0.0000010000000000],USD[0.0000000066854982],USDT[0.0000000032247185] |
| 03360451 | TRX[0.0000000046600000],USD[0.0093107958160663] |
| 03360452 | USDT[0.0000000062893819] |
| 03360453 | AXS[0.0000000071000000],BAO[1.0000000000000000],BNB[0.0000000030577418],BTC[0.0000000009655712],DOGE[0.0000000017965316],ETH[0.0000000100000000],FTM[0.0000000065490091],FTT[0.0000000065037227],LOOKS[29.9233907252383393],TRX[0.0000000059741569] |
| 03360456 | XRP[0.0015330000000000] |
| 03360457 | FTM[0.6362000000000000],FTT[0.0798113978827300],LUNA2_LOCKED[0.0000000164162209],LUNC[0.0015320000000000],USD[3.8404596890402200] |
| 03360464 | BTC[0.0000330000000000],USD[-0.0005943520882457] |
| 03360466 | EUR[0.0000000678056684],KIN[13.2744530700000000],SHIB[9.6963360600000000],USD[0.0000000007346] |
| 03360467 | BTC[0.1333327400000000],ETH[0.0942998000000000],ETHW[3.0981574300000000],XRP[3.0378808300000000] |
| 03360474 | BNB[0.0000000047680140],TRX[0.0000000082896941],USDT[0.0000000096606912] |

Schedule F/C Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03360476 | AURY[36.984000000000000],BCH[0.000222490000000000],BTC[0.056382040000000000],SOL[0.490000000000000000],USD[12635.553882302500000000] |
| 03360484 | USDT[0.178638598970955] |
| 03360485 | BTC[0.000000007000000000],EUR[1.943584710000000000],SAND[9.000000000000000000],USD[0.000000005889733] |
| 03360488 | USD[0.000000009568415600],USDT[0.0000000067565615] |
| 03360489 | TRX[0.000000009219740000],USDT[0.0000041337735447] |
| 03360493 | ETH[0.000000007037210800],USD[0.001700373205583],USDT[0.000000064812307] |
| 03360499 | EUR[8629.383267304552823000] |
| 03360502 | USD[0.001660991226720000] |
| 03360503 | HUM[0.000000000611276000],NFT [3536828618502487251{1}],USD[0.000011241426929600],USDT[0.000000046847775] |
| 03360510 | ATLAS[2038.869054840000000000],USDT[0.0000000002275840] |
| 03360515 | BF_POINT[400.000000000000000000],CRO[7.661035820000000000],CRV[0.000030641855197600],KIN[1.000000000000000000],SAND[0.0001531900000000] |
| 03360518 | SAND[0.000009160000000000],USD[0.00008139775559360] |
| 03360520 | BNB[0.000000009790169000],BTC[0.000000001600000000],LTC[0.000000000368929600],LUNA2[0.000000003150000000],LUNA2_LOCKED[0.0684511406800000000],USD[0.0032605326173007] |
| 03360522 | MBS[93.000000000000000000],USD[0.8817734700000000] |
| 03360527 | ETHW[1.025950930000000000] |
| 03360527 | USD[0.000004432840078860] |
| 03360545 | USD[25.000000000000000000] |
| 03360557 | ETHW[0.029467120000000000],GBP[0.000000006766439],TRX[0.489590350000000000],USD[0.000000013987470000],USDT[0.1810809627907486] |
| 03360567 | FTT[0.0000000075042996],USD[0.385292599368771040] |
| 03360572 | BTC[0.000904682133290000],DOGE[291.000000000000000000],LUNA2[0.2117520465000000000],LUNA2_LOCKED[0.4940881085000000000],LUNC[46109.453946400000000000],SOL[0.5200000065376403],USD[62.4771249303074177000000000000],USDT[38.560000014259459200] |
| 03360578 | USD[0.000000083291800] |
| 03360581 | USD[0.000000015000000] |
| 03360593 | USD[0.000000087500000] |
| 03360594 | USDT[0.525000000000000000] |
| 03360595 | BAO[1.000000000000000000],FTT[1.281638840000000000],USD[0.0051526307795837] |
| 03360596 | LOOKS[0.723160000000000000],USD[309.287160402750000000] |
| 03360601 | USD[-1.681338419135000000],USDT[1.690000000000000000] |
| 03360603 | EUR[0.002610410000000000],USD[0.000000008827376] |
| 03360609 | ATLAS[6.603176490000000000],BTC[0.986820554000000000],SOL[0.010000000000000000],USD[1.8582882023500000000] |
| 03360612 | ATLAS[0.000000004214400],USDT[0.0019850095904255] |
| 03360613 | BCH[0.000000002026895200],FTT[0.050000004258784600] |
| 03360623 | APE[0.000000000729282120],ATLAS[157.0577314600000000000],BAO[22.0000000000000000000],EUR[0.000000067166594],KIN[1.000000000000000000],LOOKS[1.5436343921350000000],MANA[0.28985196409500000000],MATH[2.0000000000000000000],POLIS[1.48431123000000000],RSR[92.030887260000000000],SAND[0.377836081938000000],SLP[206.269370410000000000],SRM[0.6457721776560000000],TOMO[1.0000000000000000000],UBXT[2.0000000000000000000] |
| 03360625 | BNB[0.0047872500000000000],BTC[20.0000000012500000000],USD[0.265164341000000000] |
| 03360626 | USD[0.9824723023183580],USDT[0.000000053540000] |
| 03360628 | AKRO[2.000000000000000000],BAO[5.000000000000000000],DENT[1.000000000000000000],KIN[5.000000000000000000],TRX[0.000450000000000000],UBXT[1.000000000000000000],USD[0.0009798026813074],USDT[0.000072999818673] |
| 03360631 | EUR[0.000002564843174400],USDT[0.000000516077466] |
| 03360637 | USDT[0.890000000000000000] |
| 03360641 | LUNA2[5.338863466000000000],LUNA2_LOCKED[12.457348090000000000],LUNC[1162548.7600000000000000],USD[0.1547721817752948],USDT[0.000000006382568] |
| 03360642 | KIN[1.000000000000000000],USD[0.000000022492962] |
| 03360648 | USD[214.087542050000000000] |
| 03360654 | BNB[0.0047297500000000000],BTC[20.0000000095898250] |
| 03360657 | USDT[0.0000000025253462] |
| 03360658 | ANC[0.992800000000000000],CEL[-0.0502329904609077],CHZ[9.980000000000000000],FTT[27.099660000000000000],LUNA2[0.10037969540000000],LUNA2_LOCKED[0.2342192893000000000],LUNC[20996.0000000000000000],USD[0.3517706391948152],USDT[0.3946443461174756],USTC[0.5602917023130594] |
| 03360660 | BAO[1.000000000000000000],KIN[1.000000000000000000],USDT[0.000000174831008] |
| 03360661 | USD[25.000000000000000000] |
| 03360668 | TRX[1.000000000000000000],USD[20.0279375058000000] |
| 03360673 | ETH[0.000000390000000000],ETHW[0.000000390000000000],TRX[1.000000000000000000],USD[0.0000297233559873] |
| 03360676 | USDT[0.000000032760659] |
| 03360678 | TRX[0.0556287900000000000],USD[0.000084102714450] |
| 03360680 | SOL[0.912252057174170300],TRX[0.000001000000000],USD[0.6683945000000000000] |
| 03360689 | USD[0.000000100642640] |
| 03360693 | USD[0.000000000004823] |
| 03360696 | USDT[0.70140742113617980] |
| 03360698 | TRX[0.000026010000000000],USD[0.000000007471857],USDT[0.000000007274628] |
| 03360700 | BTC[0.008878360000000000],NFT [442397212336961983]{1},NFT [450650414385115245]{1},NFT [508446507667489598]{1} |
| 03360713 | BUSD[0.761928960000000000],USD[2.1207374500000000000] |
| 03360714 | STARS[24.000000000000000000],USD[0.0968936900000000000] |
| 03360728 | ETH[0.000995400000000000],ETHW[0.000995400000000000],TONCOIN[0.080000000000000000],USD[-0.0126929573000000000] |
| 03360735 | SAND[12.000000000000000000],USD[11.483779656420000000] |
| 03360736 | BTC[0.000429977930000],USD[0.0042369359000000],USDT[0.000000005000000000] |
| 03360742 | BTC[0.001309668050000000],ETH[0.005997800000000000],ETHW[0.005997800000000000],USD[0.7164409400000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03360746 | USDT[0.0000000060000000] |
| 03360763 | TRX[-0.0960508504979456],USD[0.0058999341595842] |
| 03360772 | BNB[7.0191598491965150],BTC[0.0000000079109600],FTT[56.7046224300000000],TRX[0.0000120000000000],USD[0.0000030854845016],USDT[0.0000017462143218] |
| 03360773 | SAND[0.0000000048916500],TRX[0.0127445647424651],USD[-0.0005586597130427] |
| 03360775 | AKRO[0.0000000005000000],ATLAS[10134.7271695932941200],AVAX[2.2538721674000000],DENT[0.0000000010000000],DODO[435.3434285610000000],ENJ[218.4766784617965171],ETH[0.3698919800000000],ETHW[0.3697364995435779],GBP[28.5965037537891996] |
| 03360778 | ETH[0.0000000001849100],USD[0.0000000006914812] |
| 03360784 | USD[0.0260270985000000] |
| 03360785 | BTC[0.0104295353018580],ETHW[0.0005270000000000],LUNA2[23.4487324800000000],LUNA2_LOCKED[54.7137091300000000],SOL[0.0060892016900000],USD[19280.0886285229945060] |
| 03360791 | USD[0.0290161840000000] |
| 03360796 | AVAX[0.0000000091954000],BNB[0.0000000012565251],BTC[0.0000000039739940],ETH[0.0000000098277936],EUR[0.0003326242415422],FTT[0.0000000039483960],LUNA2[1.0101742480000000],LUNA2_LOCKED[2.3570732450000000],RAY[0.0000000970160046],RUNE[0.0000000051898481],USD[-0.0320908802367742],USDT[0.0000000110767612],USTC[10.1508978429087564],WBTC[0.0000000096818400] |
| 03360798 | AVAX[0.0000000066218200],SOL[0.0000001893398000],USD[0.0001877948341037],USDT[0.0000000033404122] |
| 03360806 | USD[0.0000000019125469] |
| 03360809 | USD[0.1436714956200000],USDT[2.7463000155782719] |
| 03360815 | BTC[0.0000000080000000],FTT[0.0088863935617684],LUNA2[0.0000633748177800],LUNA2_LOCKED[0.0001478745748000],LUNC[13.8000000000000000],MANA[0.0000000089000000],USD[0.0000030863947201] |
| 03360816 | FTT[306.3161395400000000],NFT (504264752389711171)[1],NFT (564515773041468643)[1],USD[10095.6179800100000000] |
| 03360818 | SPELL[399.9200000000000000],USD[0.3251525000000000] |
| 03360821 | IMX[1078.6000000000000000],USD[0.0139281302304245],USDT[0.0000000121961434] |
| 03360823 | BTC[0.0017318800000000],SAND[12.9994300000000000],USD[2.2003346770000000] |
| 03360826 | USD[0.0000000040250000] |
| 03360831 | USD[0.0007983385000000] |
| 03360844 | ETH[2.2574622400000000],ETHW[3.7146650900000000],NFT (345769169474929412)[1],NFT (356703818094913577)[1],NFT (367445547093764600)[1],NFT (481572503569448670)[1],NFT (497497475852084301)[1],NFT (509869115247734906)[1],NFT (565370319458277670)[1],USDT[0.0000000007325204] |
| 03360852 | FTT[0.2951214798094128],SOL[0.1113011702545000] |
| 03360860 | ETH[0.0000002290000000],ETHW[0.0000000229000000] |
| 03360867 | AURY[9.9768917902800000],BULL[0.0210176962200000],MBS[212.0958674172000000],MOB[5.2903491251664984] |
| 03360873 | EUR[0.0261660640000000] |
| 03360877 | EUR[0.0000000092484654],FTM[3.0000000000000000],FTT[2.7000000000000000],USD[0.0000000084418299],USDT[0.0610725055210129] |
| 03360878 | EUR[0.6949379700000000],SAND[4.0222388200000000],USD[0.0000000393139972],USDT[0.0000000062856031] |
| 03360879 | USD[747.4126583750000000000000000] |
| 03360887 | UBXT[1.0000000000000000],USDT[0.0000000014105082] |
| 03360889 | ETH[0.0149971500000000],ETHW[0.0149971500000000],SAND[1.9998100000000000],USD[0.4767407752500000] |
| 03360890 | USD[0.0000000037291136] |
| 03360897 | BTC[0.0031000000000000],ETH[0.0329940600000000],ETHW[0.0329940600000000],USD[119.0242131926750000000000000] |
| 03360898 | USD[0.0000000022492962] |
| 03360906 | TRX[0.0410610000000000],USD[0.0000000070000000] |
| 03360907 | USD[0.0000000064224785] |
| 03360908 | USD[0.3351558050729572],USDT[0.0000000043740570] |
| 03360916 | BTC[0.0000000068160000],FTT[0.0023979342344470],USD[0.0001027876462535],USDT[0.0000000068249672] |
| 03360922 | BTC[0.0000000021298652],SOL[0.0001130519676283],USD[-0.0007262719308030] |
| 03360927 | USDT[0.6123790580000000] |
| 03360930 | ATLAS[1019.7960000000000000],USD[0.5304039600000000] |
| 03360937 | BNB[0.0099932224500000],EUR[334.9841666600000000],USD[0.0000000072897310] |
| 03360943 | BNB[0.0000000016716304],EUR[0.0000000109424788],USDT[0.0000000039014415] |
| 03360944 | BTC[0.0000000060716224],SAND[0.0000000086105175],TRX[0.0000000014408000],USD[0.0000789084852636],USDT[0.0000000114902379] |
| 03360945 | USDT[23.8412809220000000] |
| 03360946 | BNB[0.0000000074130357],EUR[0.0000006092124137],USD[0.0000734322281418],USDT[0.0000000082791832] |
| 03360953 | USDT[0.0000000524736S1] |
| 03360956 | DENT[64388.4080000000000000],EUR[50.0000000000000000],USD[138.6225960390037224],USDT[0.5910279200000000] |
| 03360957 | USD[0.0514825853375000] |
| 03360958 | TONCOIN[11.7300000000000000] |
| 03360959 | USD[0.0007731328416613],USDT[10.3310032138033270] |
| 03360961 | USD[0.0784949656639176],USDT[121.1902316258428032] |
| 03360962 | SOL[0.0000000083657134],USD[0.0000001255536072] |
| 03360966 | AVAX[0.6015036414000000],BTC[0.0013155190000000],MATIC[0.3620783150600000],SAND[5.4216722400000000],TRX[0.0000830000000000],USD[0.9925252313230888],USDT[466.1484492249394840] |
| 03360967 | FTT[1.7996400000000000],LTC[0.0161000000000000],USD[1.3592408400000000] |
| 03360973 | USD[25.0000000000000000] |
| 03360974 | SAND[0.9996000000000000],USD[0.0000758016000000] |
| 03360978 | BNBBULL[9.7749871860000000],ETH[0.0000007900000000],ETHBULL[8.0064957960000000],ETHW[0.0000007891972930],USD[0.0980610136516497],USDT[0.0000000034793238] |
| 03360979 | ETH[0.0000001000000000],USD[0.0000193540283234] |
| 03360986 | USD[0.0000001782469154] |
| 03360989 | FTT[0.0078893200000000],USD[-0.0027000828648053],USDT[0.0038878410006249] |
| 03360994 | 1INCH[0.4895307600000000],BAL[0.0006663800000000],CRV[0.7759536800000000],CVX[0.0014022300000000],DOGE[0.1167588400000000],EUR[1.8232997818000000],FTT[25.0637580100000000],PAXG[9.3195372300000000],USD[0.0566645921982500],USDT[112.4048642300000000],USDT[28.3866644925000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03360999 | USD[0.0443192767358875] |
| 03361000 | BRZ[3.4090484100000000],DAI[1.0000000000000000],FTT[1.3818233300000000],LTC[0.0000000010000000],SOL[82.3055671500000000],TRX[0.8596000000000000],USD[0.0655845749133625],USDT[0.0000002812194368] |
| 03361001 | USD[0.0000000153631233] |
| 03361002 | USD[0.5171234776050000] |
| 03361003 | TRX[0.0000000066040000],USD[0.0000000093903608] |
| 03361006 | USD[0.0000000063996897] |
| 03361027 | USD[0.0000000014598512] |
| 03361033 | USD[0.0000000050000000] |
| 03361039 | TRX[0.8540000000000000],USD[0.0000000081000000] |
| 03361047 | USD[0.0000000097898746] |
| 03361048 | TONCOIN[0.0200000000000000],USD[0.0022543358000000],USDT[0.0000000031000000] |
| 03361050 | USD[0.0030855103008363] |
| 03361054 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[1.0000000000000000],KIN[6.0000000000000000],NEAR[0.1001517100000000],TRX[1.0014220000000000],UBXT[1.0000000000000000],USD[0.0235832726872308],USDT[0.0000000019764700] |
| 03361055 | BAT[0.0000000101840596],BTC[0.0859064818589166],KIN[0.0000000186804000],LUNA2[0.0000000050000000],LUNA2_LOCKED[3.8082502390000000],USD[0.0000000148605791] |
| 03361060 | NFT [317721194766262348][1],NFT [322394702072662964][1],NFT [384166245080785532][1],USD[0.0036714558975812] |
| 03361063 | USD[25.0000000000000000] |
| 03361064 | USD[0.0000000035000000] |
| 03361065 | BTC[0.0210635100000000],ETH[0.2104195845489928],ETHW[0.0000000046431484],SOL[2.0042091000000000],USD[0.0000000065459412],USDT[95.7436915317500000] |
| 03361070 | USD[0.0000000091806705] |
| 03361073 | TRX[0.0000000088800000] |
| 03361076 | BTC[0.0287883910000000],ETH[0.3390000000000000],ETHW[0.3390000000000000],EUR[4219.7010749155003024],SAND[1.1449968700000000],USD[2258.6730952471121076] |
| 03361081 | BOBA[138.4000000000000000],FTM[411.9686500000000000],GALA[219.9620000000000000],LOOKS[901.8552200000000000],USD[0.0008841034375000] |
| 03361093 | EUR[0.9191079380000000],RUNE[10.1000000000000000],USD[0.1996062072500000] |
| 03361100 | SHIB[1417763.5383500000000000],SPELL[2358.5406000000000000] |
| 03361101 | BNB[0.0000001390658040],TRX[0.0001200394830000],USD[0.0000000067353298],USDT[10.8298428833115144] |
| 03361111 | USD[0.0085511562316550] |
| 03361129 | AUDIO[1.0000000000000000],BAO[11.0000000000000000],BTC[0.0940179700000000],DENT[1.0000000000000000],ETH[0.2554054500000000],ETHW[0.2554054500000000],EUR[0.0001558155801473],KIN[10.0000000000000000],RSR[2.0000000000000000],SOL[3.1900663600000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],XRP[243.9789948700000000] |
| 03361130 | BTC[0.0000449200000000],DOGE[0.4197535200000000],DOT[0.0143621700000000],ETH[0.0016082400000000],ETHW[0.0008501300000000],FTT[0.0878296400000000],NFT [336307711006008003][1],NFT [513980526485141167][1],SOL[0.0100831700000000],TRX[0.0015830000000000],USD[0.0040566120300000],USDT[2043.1868639669511250] |
| 03361138 | USD[0.0970716829252112] |
| 03361142 | LUNA2[0.0000000289458510],LUNA2_LOCKED[0.0000000675403190],LUNC[0.0063030196994649],USD[0.0000000463701873],USDT[370.3195242562439747] |
| 03361144 | ETHBULL[8.2230000000000000],USD[0.0383785825000000] |
| 03361146 | ATLAS[0.0000000098382208],ATOM[0.0361564125785394],BNB[0.0602495000000000],FTT[0.0000000069056208],LUNA2[0.0036726842170000],LUNA2_LOCKED[0.0085695965050000],LUNC[799.7347205621715033],POLIS[0.0000000091256611],USD[0.0000198210139950],USDT[0.0000005174667 9] |
| 03361148 | BNB[0.0000000007601627],BTC[0.0000000087302338],DOGE[0.0000000065791216],ETH[0.0000000035000000],EUR[0.0000000014904402],FTT[0.0000000089147254],LTC[0.0000000048989252],SOL[0.0000000018307600],USD[0.0036085128624009],USDT[0.0000000031392856],XRP[0.0000000047142500] |
| 03361155 | USDT[0.0000000054299606] |
| 03361157 | USD[0.0199638736625000] |
| 03361167 | HT[0.0000000064114200],LUNA2[0.0000177022893200],LUNA2_LOCKED[0.0000413053417500],LUNC[3.8547107738834800],SOL[0.0000001000000000],TRX[0.0000010000000000],USD[0.0000000081836890] |
| 03361179 | USD[0.0000000050000000] |
| 03361189 | SRM[0.0000000659200000],USD[0.0000000045225793],USDT[0.0000000125532188] |
| 03361190 | USD[0.0000000013129596],USDC[379.1989618700000000],USDT[0.0000000122678260] |
| 03361191 | BNB[0.0000000048057806],FTT[0.0000000080476420],USD[0.0316329070575476],XRP[2.7590016244978433] |
| 03361193 | BAO[1.0000000000000000],GBP[0.0009404778057172],KIN[2.0000000000000000],MANA[44.2770272900000000],UBXT[1.0000000000000000],USDT[0.0000000026414515] |
| 03361195 | FTT[0.0024998700000000],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USDT[0.0000000040000000] |
| 03361196 | USDT[0.0000000015000000] |
| 03361205 | USD[0.0000000050000000] |
| 03361209 | USD[0.0000000040000000] |
| 03361220 | USD[0.0000000047500000] |
| 03361231 | TRX[0.0000000081960000],USD[0.0000000032458180] |
| 03361235 | SOL[0.0000000015093628],TRX[0.1000000000000000],USD[0.0000000238827920],USDT[0.0090893492450756] |
| 03361240 | NFT [325249685349823030][1],NFT [512653091678508270][1],NFT [553230692039006859][1],TRX[0.0000000020000000],USD[0.0332552802000000],USDT[0.0028116683125000] |
| 03361243 | BTC[0.0032452100000000],ETH[0.0610709100000000],ETHW[0.0610709080461200],SOL[0.6250204400000000],USD[0.0000008469510798] |
| 03361244 | EUR[0.7324466300000000],JST[10.0000000000000000],SHIB[2900000.0000000000000000],USD[0.0642480950000000] |
| 03361258 | TONCOIN[0.0800000000000000],USD[1.4704517350000000] |
| 03361259 | USD[0.0520438500000000] |
| 03361260 | GODS[0.0658250478000000] |
| 03361262 | USD[0.0000114760869649] |
| 03361266 | USD[0.0097482422507500],USDT[10892.6000000055000000] |
| 03361268 | USD[2.3273075250000000] |
| 03361275 | SOL[0.7698722000000000],USD[1.4423022425000000] |
| 03361276 | EUR[0.0000000082816183],LUNA2[2.7453714810000000],LUNA2_LOCKED[6.4058667880000000],LUNC[597810.4200000000000000],USD[0.7909307588908800],XRP[5134.4021032100000000] |
| 03361286 | ATLAS[195.2458694900000000],BAO[1.0000000000000000],CRO[19.1923627400000000],KIN[1.0000000000000000],USD[0.0000000034123883],XRP[25.6695174300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03361289 | AXS[0.000000000062852904],BTC[0.000000000515796000],FTT[45.596932337776000],LUNC[0.000000008257691],USD[0.00130244052717S],USDT[0.0001462274977814] |
| 03361298 | USD[0.000000076413908] |
| 03361301 | USD[1.966935946250000000] |
| 03361305 | USD[0.000000087328008] |
| 03361308 | USD[0.000000073367336] |
| 03361309 | USD[0.0001033598000000] |
| 03361310 | ATLAS[0.000000039111680],ETH[0.000000013072605],USD[0.0000000090446029],XRP[0.0000000099425472] |
| 03361317 | USD[0.000000008645000000],USDC[884.780219090000000] |
| 03361320 | USD[0.0020103443906528] |
| 03361323 | USD[0.0529580258760000] |
| 03361326 | SAND[1.000000000000000000],TRX[0.100001000000000000],USD[0.9159455680000000] |
| 03361328 | USD[0.0199516629463000] |
| 03361336 | ALPHA[11.32493460000000000],AVAX[0.070044600000000],BADGER[0.355008600000000],BNB[0.012568500000000],BTC[0.090377000000000],CHZ[102.904685600000000],DOGE[35.348465400000000],DOT[2.603386200000000],ETH[0.240726660000000],ETHW[0.198168660000000],FTM[253.516623000000000],FTT[125.2635300 000000000],GALA[243.176128000000000],LINK[3.096040000000000],MANA[2.108423100000000],PERP[0.600532800000000],REEF[443.164740000000000],SHIB[6508766.235368290000000],SOL[0.891993880000000],SUN[294.78781050000000],SUSHI[4.706362580000000],TRX[400.386763000000000],USDT[71.170929896717273 46] |
| 03361337 | USD[0.0168951863100000] |
| 03361347 | TONCOIN[1.000000000000000000] |
| 03361352 | BAO[2.000000000000000000],KIN[3.000000000000000000],RSR[1.000000000000000000],USD[0.000000002120290],XRP[0.000000003468340] |
| 03361360 | USD[0.000000011338509S],USDT[0.000000036373082] |
| 03361370 | FTB[0.0158645000000000],USD[0.000000099663850] |
| 03361372 | BTC[0.0000381654353522],USDT[0.000000009175496T] |
| 03361376 | NFT[327003793655458483][1],NFT[370854543326611719][1],NFT[487607451051985389][1],USD[0.0069797521560164],USDT[0.0001184400000000] |
| 03361377 | KIN[2.000000000000000000],REAL[0.000018150000000S],RSR[1.000000000000000000],SPELL[0.017029650000000],USD[0.0721829120189381],USDT[5.974169658774759S] |
| 03361382 | AKRO[2.000000000000000000],APE[14.616414910000000],BAO[79.000000000000000],BNB[0.109962220000000],CRO[4373.970538110000000],CRV[56.315854630000000],DENT[8.000000000000000],ETH[0.317874580000000],ETHW[0.317865800000000],EUR[174.456359927750185],FRONT[1.000000000000000],FTM[31.210259260 000000],KN84.000000000000000],LOOKS[1815.742859580000000],MANA[84.304669900000000],MATIC[14.167420540000000],SAND[32.021739830000000],SUSHI[93.312170350000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.0001467917580095] |
| 03361389 | USD[0.000000089642540],USDT[0.0000000074700014] |
| 03361395 | USD[0.0008552697525520] |
| 03361398 | ATLAS[0.000000044696600],SOL[0.000000081639000],USD[2.1616515239572437] |
| 03361399 | USD[0.0000000070795332] |
| 03361411 | AKRO[6.000000000000000000],BAO[11.000000000000000],BTC[0.0000037400000000],DENT[5.000000000000000],ETH[0.000003830000000],KIN[9.000000000000000],RSR[3.000000000000000],SECO[0.000014810000000],UBXT[3.000000000000000],USD[0.000000096213366],USDT[10.2816040947567722] |
| 03361426 | ETH[0.000986510000000],ETHW[0.000986510000000],NFT[319229249960384981][1],NFT[361325504868029616][1],NFT[372842023443230495][1],NFT[477190716696771121][1],NFT[550805470778710806][1],USD[25.982337519750000],USDT[0.000000021513430] |
| 03361428 | AKRO[1.000000000000000000],ATLAS[2621.117728470000000],BAO[3.000000000000000],MANA[20.495540590000000],SAND[21.888184010000000],USD[0.1492658791193458] |
| 03361433 | AKRO[1.000000000000000000],BAO[7.000000000000000],BTC[1.004222320000000],ETH[0.580969970000000],EUR[0.000000075453426],FTT[4.005986540000000],KIN[7.000000000000000],PAXG[0.077964790000000],TRX[0.000060000000000],UBXT[1.000000000000000],USD[11.805000098091138],USDC[1215.000765900000000],USDT[15662.875167377729278] |
| 03361436 | BAO[3.000000000000000000],KIN[1.000000000000000],USD[0.000000418016876S] |
| 03361443 | BAO[3.000000000000000000],KIN[1.000000000000000],USD[0.0000000418016876S],USDT[0.0000000108752266] |
| 03361446 | USD[0.000000046659852] |
| 03361449 | BTC[0.003963890921920],EUR[0.000000004271414],LUNA2[2.694450125000000],LUNA2_LOCKED[6.287050291000000],USD[-52.47170330672999950000000000] |
| 03361450 | TRX[0.000066000000000],USDT[0.0045227326549108] |
| 03361451 | ETH[0.000000097695167],TRX[0.000000080473889],USD[0.0204137802402S0] |
| 03361456 | USD[0.00323523337124Z1] |
| 03361459 | USDT[1.000000000000000000] |
| 03361462 | USD[0.0001017741004952] |
| 03361467 | ATLAS[330.816052700000000],CAD[0.000000093292792],FTM[11.789506300000000],KIN[1.000000000000000],SAND[0.000149930000000],TRX[1.000000000000000],USD[0.000000045131266],USDT[0.000000004761814] |
| 03361468 | FTT[0.032467220000000],USD[0.002075546622376] |
| 03361470 | BRZ[0.618092677404262],ETHW[0.093072720000000],USDT[0.0000000111456824] |
| 03361471 | AAVE[1.339758800000000],AURY[12.997660000000000],AVAX[1.799676000000000],BTC[0.1175417007476S00],DOT[15.397228000000000],ETH[1.874700660000000],ETHW[1.874700660000000],FTT[0.474939755906620],LINK[30.694474000000000],MATIC[279.949600000000000],SAND[43.993700000000000],SOL[0.009307000000000000],UNI[13.697534000000000],USD[177.655279462800000],USDT[0.0000000180757026],USTC[0.0000000544000000] |
| 03361482 | AUD[0.000408694868626],DOGE[0.000000015203960],USD[0.0000000850614D4] |
| 03361489 | BNB[0.000000010000000],CAD[0.000000018291700],DOGE[0.000000020000000],LUNA2[0.000000020000000],LUNA2_LOCKED[7.635737484000000],TRX[0.000000010000000],USD[-0.000536777602651S],USDT[0.0005992438177915] |
| 03361493 | BTC[0.000000004961086S],ETH[0.000000080836243],EUR[0.789231110629440],FTT[0.003671547327S514],SOL[0.229748007120258Z],USD[-0.629697125609353],USDT[0.0000000210153638] |
| 03361495 | USD[0.0375428520000000] |
| 03361499 | BTC[0.000000040000000],FTT[0.074256503465984Z],LOOKS[0.000000010000000],LUNA2[0.000000023430497S],LUNA2_LOCKED[0.000000054692161S],LUNC[0.00510400000000000],NFT[365415945095245681][1],NFT[523037859421315282][1],TRX[0.000186000000000],USD[0.0270435381342Z1],USDT[0.0000000011843600] |
| 03361509 | FTT[0.000000004904000],USD[0.0000002842371030],USDT[0.0000000168078726] |
| 03361516 | USD[0.000000033003492] |
| 03361518 | USD[0.7249634454379800] |
| 03361521 | TRX[0.000001000000000],USD[0.0000015608506415] |
| 03361523 | USD[0.004663352314160D],USDT[0.000000006385695S] |
| 03361526 | FTT[0.014699650000000],USD[0.5916362993361495] |
| 03361527 | USD[0.0770879619750000] |
| 03361530 | TRX[0.000000070145470],USD[0.000000194775136] |
| 03361534 | USD[0.0021033072491576],USDT[0.000000006385695S] |
| 03361537 | GARI[10.800000000000000],SUSHI[3.893227250000000],TRX[0.000230000000000],USD[0.0323374529125000],USDT[1.1913992927041547] |
| 03361544 | BNB[0.000000058100000],SAND[0.007529396467000],USD[0.000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03361546 | USD[0.0000000040000000] |
| 03361551 | SAND[0.0000000044784710],TRX[0.0000000066721130] |
| 03361552 | SAND[1.0000000000000000],USD[0.3833744940000000] |
| 03361557 | USD[0.0000000055841000] |
| 03361560 | USD[0.0290764027035090] |
| 03361562 | BNB[0.0000000055384000],HT[0.0000000034855400],NFT (361547549341939979)[1],NFT (373758893903215932)[1],NFT (526558503614026294)[1],TRX[0.0000130042569536],USD[0.0000065388410],USDT[0.0000000070894960],XLMBULL[0.0000000073282056],XRP[0.0000000014805702] |
| 03361564 | BAO[3.0000000000000000],CONV[2356.1529363100000000],KSOS[12413.0157918300000000],SPELL[1666.9259662600000000],USD[0.0100000000880530] |
| 03361570 | USD[4.9170349321500000] |
| 03361572 | AURY[5.8947189400000000],BRZ[0.8020825000000000],BTC[0.0000000022000000],USDT[0.0000000225069039] |
| 03361573 | USD[0.0000000055000000] |
| 03361575 | USD[0.2431809550000000] |
| 03361579 | BTC[0.0000000039590872],CONV[5997.2273877908906046],DOGE[0.0000000005080391],ETH[0.0015532417824449],ETHW[0.0015395517824449],GBP[0.0000065901429874],KIN[14220.8307863515708710],SHIB[210413.7116382900000000],SOS[11025993.9983003000000000],SPELL[0.0158132200000000],USD[0.0000097708499088] |
| 03361583 | BIT[0.9490800000000000],USD[1.1927754460000000] |
| 03361584 | USD[0.0068842089626200],USDT[0.0000000063856954] |
| 03361592 | BNB[0.0006647124024810],ETH[0.0000000072350154],USD[0.9455908790455172],XRP[0.0000000052427060] |
| 03361593 | ALGO[0.9972000000000000],APE[0.0669073693792400],BTC[0.0000023995000000],CUSDT[0.2672016000000000],DENT[0.7204063779256000],DFL[150.0106116008938000],DOGE[0.5421224593847436],EDEN[0.0081971529000000],ENJ[0.0000000056800000],ETHW[0.0009404000000000],FTM[0.0000022414800],FTT[1.0600000046340000],GST[0.0176341117900000],KBTT[202.5345560490270000],KIN[0.0000000092890000],KSHIB[3.6615172455000000],MATIC[0.3593328156328000],MTA[0.9950000016400000],NEXO[0.0000000030000000],PRISM[0.7815750967200000],PSY[0.0000000091540635],RAY[29.2010865486305824],SAND[0.0000000002250000],SOL[0.6481966288314179],SRM[10.1842276645966149],SRM_LOCKED[0.1548303700000000],UMEE[8.7102956395724759],USD[0.0089987160070320],USDT[32.0000437215000000] |
| 03361597 | TRX[0.0000010000000000],USD[0.0000000874263350],XRP[0.0000000004127925] |
| 03361610 | TRX[0.0015580000000000],USDT[2.0315976000000000] |
| 03361617 | NFT (319144011822622642)[1],NFT (362270299983458809)[1],NFT (515071111035828620)[1],NFT (527028921636008333)[1],SAND[1.9996000000000000],TRXBEAR[105038.7812500000000000],USD[0.0000000999723678],USDT[0.0000000083700000] |
| 03361618 | AURY[6.0000000000000000],GOG[120.0000000000000000],USD[0.0935056250000000] |
| 03361624 | USD[0.0000000080000000] |
| 03361627 | USD[0.0000000664701038],USDT[0.0000000087000000] |
| 03361630 | CHR[67.9864000000000000],GOG[100.9798000000000000],USD[1.5106250000000000] |
| 03361634 | SAND[0.0000000063881900],USD[0.0000000086000000] |
| 03361635 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 03361642 | USD[0.0091527484992940] |
| 03361647 | USD[0.0021278800000000] |
| 03361656 | BTC[0.0000295700000000],SYN[0.0051689700000000],USD[271.1978498796033584] |
| 03361660 | SAND[1.0000000000000000],USD[0.0000000012500000] |
| 03361663 | USD[30.0000000000000000] |
| 03361670 | USD[0.0000000080467868] |
| 03361671 | USD[3.5337386669721668] |
| 03361676 | GBP[0.0000000017242306],USD[10.3876374161250000],USDT[660.8892480731222873] |
| 03361681 | NFT (410922177924176069)[1],NFT (484215742401949847)[1],NFT (510362759197797894)[1],USD[0.0000000050000000] |
| 03361686 | USD[0.0295787000000000],USDT[0.0000000008108934] |
| 03361687 | USD[0.0000000172437428] |
| 03361698 | USD[0.0000000081369885] |
| 03361707 | ETH[0.0000000019199600],ETHW[0.4104054319199600],SAND[0.0000000067400000],TRX[0.6306217900000000],USD[0.6551825536158899],USDT[0.2571036228122000] |
| 03361713 | USD[0.0073118780502190] |
| 03361716 | BRZ[100.0000000000000000],USD[-0.0883218457500000] |
| 03361717 | USD[2.1097314209000000],XRP[123.0000000000000000] |
| 03361727 | EUR[0.0001242358094983],TRX[0.0015015800000000],USD[0.0000000276500640],USDT[0.0000000063990304] |
| 03361730 | ATLAS[76.9194410000000000],XRP[99.0000000000000000] |
| 03361732 | SAND[1.0000000000000000],USD[4.5415539267492736] |
| 03361738 | TRX[0.0000000085000000],USD[0.0000000058841540],USDT[0.0000000016473920] |
| 03361740 | USD[0.0023786970216800] |
| 03361744 | APT[0.0000000049871937],NFT (574102935660618952)[1],USD[0.0000000210249246] |
| 03361745 | USD[0.0000000051118810] |
| 03361746 | TONCOIN[0.0877200000000000],USD[0.0046302771000000] |
| 03361747 | FTT[3.8328666000000000],SAND[11.0000000000000000],USD[0.0000002057685524],USDT[0.0039832125000000] |
| 03361753 | USD[0.0000000097008388] |
| 03361758 | ETH[0.0000000191934249],SOL[0.0000000032000000],USD[2.0930952538889170] |
| 03361761 | TONCOIN[0.0700000000000000],USD[0.0000000145931118],USDT[0.0000000064000000] |
| 03361770 | BTC[0.0000000076226182],TRX[15.0040420042593711],USDT[8.3985671073288137] |
| 03361772 | BAO[1.0000000000000000],CAD[0.0000000171483216],ETHBULL[0.0000000026216964],FRONT[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000116610440],USDT[0.0000000038472638] |
| 03361786 | NFT (406989294845235787)[1],NFT (426264360356167462)[1],NFT (491663234200341136)[1],USD[0.0621425850000000] |
| 03361787 | MBS[712.0000000000000000],USD[0.4715479500000000] |
| 03361789 | USD[0.0000000104969248] |
| 03361793 | BRZ[6.0824487600000000],BTC[0.0023000000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[0.0000000050282076] |
| 03361794 | MBS[38.4406593677947820] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03361795 | BTC[0.084330010000000],TRX[0.000896000000000],USD[-287.342826376992000000000000000],USDT[0.006025008849442] |
| 03361801 | ETH[18.977860190000000000],ETHW[18.977860190000000000],USD[0.000000125786708],USDT[0.000000029324430] |
| 03361802 | USD[0.0000000068760000] |
| 03361804 | USD[0.0084669938283110] |
| 03361805 | USD[0.0000000007500000] |
| 03361807 | TRX[0.000010000000000],USD[0.0000000057500000] |
| 03361809 | USD[0.0000000067898294] |
| 03361811 | AKRO[1.000000000000000],FTT[0.000000010000000],JPY[0.000003753736854],UBXT[1.000000000000000],USDT[6850.9291974000000000] |
| 03361818 | USD[-0.0154315446433239],USDT[0.1042429500000000] |
| 03361830 | USD[0.0000000087500000] |
| 03361837 | USD[0.0000000026437374] |
| 03361844 | USD[0.0000000049488870] |
| 03361845 | SAND[0.218951440000000],USD[0.0066058765102688],USDT[0.0000000435807536] |
| 03361847 | ETH[0.000003290000000],ETHW[0.000032878956870],USD[0.0007622450098852],USDT[0.0000000005541168],XRP[0.000000081254809] |
| 03361853 | TRX[0.0007790000000000] |
| 03361856 | USD[0.0000000122453000] |
| 03361860 | USD[0.0000000078414000] |
| 03361870 | USD[0.0000000194884449] |
| 03361871 | USDT[0.0018857418508881] |
| 03361873 | BTC[0.033280000000000],ETH[0.472532079964800],USD[0.0014500478456625] |
| 03361876 | MATIC[0.000091800000000],USD[0.0000000078382653],USDT[0.0000000268717120],XRP[458.7386997763677228] |
| 03361886 | USD[0.0000000052699038] |
| 03361888 | BAO[1.000000000000000],DENT[2.000000000000000],EUR[0.000006950489547],KIN[4.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.0000067718401892] |
| 03361890 | USD[0.0000000005241409] |
| 03361891 | SAND[0.000000011851600],USD[0.0000000016309436] |
| 03361895 | BAO[1.000000000000000],ETH[0.170012650000000],FTT[25.000000000000000],USD[4.0766699572438000],USDT[64.0787945852141080] |
| 03361897 | USD[0.0006053692238312] |
| 03361901 | LINK[5.196007860000000],USD[-0.0000025596357004],USDT[0.0000000703086982] |
| 03361902 | SAND[1.000000000000000],TRX[0.000001000000000],USD[0.5449920778875000] |
| 03361905 | AKRO[1.000000000000000],ALEPH[80.854076120000000],AXS[0.000000083841553],BAO[1.000000000000000],DFL[368.8827121024500000],EUR[0.0002896248032680],LINK[1.5291613800000000],UBXT[2.000000000000000],USD[0.0000000509520233],XRP[59.8215864400000000] |
| 03361912 | FTT[0.000000046800000],USD[0.0000000160327735],USDT[0.0000000097275760] |
| 03361914 | USD[0.0000000041312494],USDT[0.0000000068632530] |
| 03361921 | USD[0.0034953187437208] |
| 03361924 | NFT[332879065990648033][1],NFT[345212485717612195][1],NFT[394109724434408394][1],USD[0.0621425800000000] |
| 03361927 | USD[0.0000000094020220] |
| 03361928 | USD[0.0000000114590368] |
| 03361929 | FTT[0.000061181245656576],PSG[0.0044143710000000],SAND[10.000000000000000],USD[0.0070192763553257] |
| 03361930 | USD[0.0069813600000000],USDT[0.0000000081487566] |
| 03361933 | USD[0.0000000055027419] |
| 03361942 | FTT[0.038141848522216],NFT[333895339924894247][1],NFT[550030838621319576][1],TRX[0.324264000000000000],USD[0.2699219072165723],USDT[0.0000000010623399] |
| 03361943 | AAVE[4.039100000000000],ATOM[20.001512000000000],DOT[6.961644830000000],ETH[1.498387150000000],ETHW[1.498387150000000],FTM[801.351349340000000],LUNA2[1.064722744000000],LUNA2_LOCKED[2.484353070000000],LUNC[231845.619220000000000],MATIC[304.288731960000000],TRX[0.000030000000000],USD[1.362386819087006],USDT[0.0000000159319637] |
| 03361947 | USD[0.0000000076791260] |
| 03361954 | BNB[0.000051390777700],HT[0.000000010000000],MATIC[0.000000000000000],SOL[0.000000075619790],TRX[0.007810003446663],USDT[5.1246415905166210] |
| 03361968 | AKRO[1.000000000000000],BAO[3.000000000000000],EUR[0.0000000082204492] |
| 03361970 | USD[0.0000000044331725] |
| 03361972 | USD[0.0000000046092968] |
| 03361976 | BTC[0.000000090466344],EUR[0.000000089519234],FTT[0.000000009688000],LTC[0.003363660000000000],LUNA2[0.000000181784695],LUNA2_LOCKED[0.000000424164288],LUNC[0.003958400000000],USD[0.0000000068136510] |
| 03361982 | BNB[0.060000000000000],FTT[0.300000000000000],USD[2.8691859058000000] |
| 03361987 | ALGO[382.035114060000000],ATLAS[6555.310448720000000],CRV[78.491223400000000],CVX[4.372358900000000],FTT[45.879852870000000],GALA[831.386884160000000],LUNA2[0.230890744000000],LUNA2_LOCKED[0.537393229300000],LUNC[52019.018730750000000],MANA[76.277793380000000],MATIC[151.972165710000000],POL[0.000000000000000],RNDR[13.601772350000000],RUNE[34.338710720000000],UNI[31.489816190000000],USDI13.9865961273200000] |
| 03361992 | SAND[2.000000000000000],USD[0.5659122100000000] |
| 03361995 | ATOM[0.000000060244800],BNB[0.000000031460078],BTC[0.000000009500000],ETH[0.000000094666225],NEAR[0.000000000025577],SOL[0.000000034991400],TRX[0.000000071174679],USD[0.0027548230710572],USDT[0.0000001120940313] |
| 03361997 | SAND[11.000000000000000],TRX[33.302901000000000],USD[0.0072042369325000],USDT[0.0037606270000000] |
| 03362000 | USD[0.0374210198194000] |
| 03362001 | BTC[0.000090604202605],ETH[2.000000000000000],ETHW[2.000000000000000],EUR[3963.000000000000000],USD[-3054.2421202268491835] |
| 03362002 | USD[0.0095091731805182] |
| 03362004 | USD[0.0000000059457563] |
| 03362009 | USD[0.0171902039321468] |
| 03362012 | SAND[2.000000000000000],USD[11.0829629300000000] |
| 03362013 | USD[0.0000000049913095] |
| 03362017 | USD[0.0000000014261972] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03362027 | FTM[0.9393307000000000],SAND[4.0000400000000000],USD[0.1157500145547750] |
| 03362028 | ATLAS[40160.0000000000000000],BTC[0.0000000000212640],USD[0.8942523020879404] |
| 03362031 | USD[0.0000000061000000] |
| 03362033 | BTC[0.1900775180000000],ETH[1.0016398200000000],ETHW[1.0008198200000000],EUR[3.0568543280000000],FTT[25.1214714200000000],USD[-1258.5078767066506654000000000] |
| 03362034 | TRX[-0.0021730293089344],USD[0.0366397775834267],USDT[0.0000000083120374] |
| 03362040 | ETHW[16.4884329368000000],FTT[5.1000000000000000],USD[0.0042251368948064],USDT[0.0000000070000000] |
| 03362041 | FTM[1031.0000000000000000],SOL[48.8007261000000000],USD[173.9913622947500000] |
| 03362047 | ATOM[0.0075844000000000],BTC[0.0125366626000000],CEL[0.0000000072700000],NEXO[0.0000000068800000],USDT[0.0052525001390275] |
| 03362048 | USD[0.0235187900519670] |
| 03362049 | EUR[0.1742537980276200],USD[175.8211405964910587] |
| 03362058 | BTC[0.0031030500000000],ETH[0.0034745700000000],ETHW[0.0034335000000000],GBP[0.0001872132886860],SOL[0.1830443700000000],USD[0.0004251703140910] |
| 03362060 | USD[0.0568096035444000] |
| 03362068 | USD[0.0000000059891352] |
| 03362070 | GBP[0.0000000138246331] |
| 03362072 | USD[0.0097169375000000],USDT[4.2315433375000000] |
| 03362074 | FTT[1.4190724500000000],USDT[0.0000004053351030] |
| 03362083 | USD[0.0086986304000000],USDT[0.0000000035134850] |
| 03362090 | DOT[0.0000803000000000],LUNC[0.0000003000000000],SHIB[0.0924855400000000],TRX[0.0007770000000000],USDT[0.0000000008300154] |
| 03362094 | USD[0.0000000169001280],USDT[0.0000000082870154] |
| 03362097 | USD[0.0000000039234558] |
| 03362098 | MOB[37.5000000000000000],USDT[4.6402300000000000] |
| 03362099 | USD[0.0000000043317947] |
| 03362102 | NFT (315364763735351459)[1],NFT (35382176128926192d)[1],NFT (38464138365795725d)[1],SAND[0.1009921600000000],USD[0.0353298800104808] |
| 03362103 | USD[0.0000000057431740] |
| 03362104 | USD[0.0000000034477000] |
| 03362105 | SAND[0.9990500000000000],USD[0.0000000060000000] |
| 03362106 | BNB[0.0000000037401600],TRX[0.0000000052168080],USD[0.0000005047148726] |
| 03362110 | SAND[2.0000000000000000],USD[9.0509512182500000] |
| 03362113 | USD[0.0439407518892400] |
| 03362114 | USD[0.0000000045384979] |
| 03362116 | ATLAS[0.0000000090000000],USD[0.1174706001000000],USDT[0.0000000024230535] |
| 03362118 | BNB[0.0000000029562596],MATIC[0.0000000085946900],TRX[0.0000090047012156],USD[-0.0000000067311128],USDT[0.0000000109557137] |
| 03362121 | SHIB[17296600.0000000000000000],USD[2.3285026000000000] |
| 03362122 | AMZN[0.0019513551344400],BNB[0.0000000075776141],FTT[0.0000000043711896],TRX[0.0007770000000000],TSLA[0.0000711900000000],UBXT[1.0000000000000000],USD[-0.0006208253001411],USDT[0.0000000010000000] |
| 03362123 | TRX[0.0000010000000000],USD[0.0004451207219456] |
| 03362124 | LUNA2[0.0000000454278042],LUNA2_LOCKED[0.0000001059982097],LUNC[0.0098920000000000],USD[0.0595366819000000],USDT[0.0012844095474400] |
| 03362125 | USD[0.0741980137625000] |
| 03362127 | USD[0.0000000056236630] |
| 03362131 | USDT[0.0000075885195528] |
| 03362134 | USD[0.0000000096802240],USDT[0.0000000084751000] |
| 03362137 | USD[0.0000000094050460],USDT[0.0000000022912556] |
| 03362142 | USD[0.0141961100000000] |
| 03362146 | SHIB[0.0000000080000000] |
| 03362147 | USD[0.0000000084087961] |
| 03362148 | TRX[0.0000010000000000],USD[0.0363075980125000],USDT[0.0000000064000000] |
| 03362149 | AVAX[0.0000000077505750],BNB[-0.0000000012479194],ETH[0.0000000041852975],LUNC[0.0000000071109136],MATIC[0.0000000032523260],SOL[0.0000001000000000],USD[0.0000000070233063],USDT[0.0000064650386748] |
| 03362153 | SAND[0.0093521600000000],TRX[0.0000000046000000],USD[0.0000000032915240] |
| 03362155 | TRX[0.2897590000000000],USD[0.0000000032644000] |
| 03362156 | FTT[0.0625115600000000],USDT[0.0000000023470000] |
| 03362159 | ATLAS[0.0014813644075000],NFT (413848045729674589)[1],NFT (456172016006322135)[1],NFT (572283187808993741)[1],TRX[0.0000000099947000],USD[0.0060387208417238],USDT[0.0000000084300787] |
| 03362161 | BRZ[-0.0096269676566085],BTC[0.0000000052000000],USD[0.0047890346122359] |
| 03362162 | USD[0.0000000063086561] |
| 03362165 | SAND[0.0000000080660048],TRX[0.0000000084639225],USD[0.0653209006310000] |
| 03362168 | BNB[0.0000001000000000],BRZ[0.7610019148251356],BTC[0.0000000008868572],DOGE[0.0000000072300000],LINK[0.0006860583374800],USD[-0.0045402862670514],USDT[0.0000000123154415] |
| 03362171 | USD[0.0000000127463616],USDT[0.0000000018000000] |
| 03362178 | USD[0.0016013986591787] |
| 03362180 | SAND[0.0000000043958000],TRX[0.0000000026331248],USD[0.0000000070019742] |
| 03362183 | BAO[1.0000000000000000],ETH[0.0000000947680000],GALA[0.0000000077145458],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[25.0000000000000000] |
| 03362185 | SAND[0.0116579500000000],SOS[10000.0000000000000000],USD[0.0086144413307830] |
| 03362193 | USD[0.0000000061138208] |
| 03362197 | USD[0.0115337884098131] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03362198 | AKRO[1.000000000000000000],AURY[9.1402349064070000] |
| 03362201 | NFT (467027008510923797)[1],USD[14.1096042025000000] |
| 03362204 | USD[0.0225230042500000] |
| 03362206 | USD[0.0009101762500000] |
| 03362207 | BRZ[0.000000075000000],BTC[0.000000073941383] |
| 03362213 | USD[0.0036641500000000] |
| 03362219 | USDT[0.0000000075000000] |
| 03362220 | ATLAS[2100.000000000000000000],POLIS[43.200000000000000000],USD[1.2446877865000000] |
| 03362223 | USDT[0.0000000090768800] |
| 03362225 | ETHW[1.964607000000000000],LUNA2_LOCKED[29.255898710000000000],SHIB[99540.000000000000000000],TONCOIN[0.035000000000000000],USD[0.0243773848977600],USDT[0.0000000069047700] |
| 03362226 | SAND[0.000000086000000],USD[0.0000000041786339] |
| 03362229 | USD[0.0300936325000000] |
| 03362234 | USD[0.0002484071692632] |
| 03362237 | USD[0.0093350000000000] |
| 03362238 | TRX[0.0008430000000000],USD[0.0000000049304230] |
| 03362244 | USD[0.0000000010891260] |
| 03362249 | USD[0.0000000102489945] |
| 03362266 | AAVE[0.000018600000000],AKRO[11.000000000000000000],ATOM[0.000138408120000],AVAX[0.000032270000000],BAO[15.000000000000000000],CEL[0.000027000000000],DENT[7.000000000000000000],ENJ[0.389708627744000],ETH[0.000000004965762],EUR[0.000000093773569],KIN[38.000000000000000000],LOOKS[0.000284360000000],MANA[1.096746410000000],MNGO[0.000956700000000],QI[0.013060800000000],RSR[0.000000008320000],RUNE[10.366375930000000],SOL[0.000009190000000],SPELL[0.000000048849350],STG[0.001833700000000],STSOL[0.000000098500000],SXP[1.000000000000000],TRX[4.000000000000000],UBXT[145.744541730000000],XRP[0.000000004682594] |
| 03362271 | USD[0.0000000011999436] |
| 03362273 | NFT (295678647501962675)[1],NFT (518150632231052869)[1],NFT (534856542437300967)[1],USD[0.0000000051921178],USDT[0.0000000019063160] |
| 03362281 | FTM[1.999620000000000000],LUNA2[35.531511210000000000],LUNA2_LOCKED[82.906859500000000000],LUNC[0.004069000000000],USD[9995.6298306715951939] |
| 03362286 | USD[0.0000000093067120],USDT[0.0000000038874696] |
| 03362289 | USD[25.0000000000000000] |
| 03362290 | USD[0.0016045257190422] |
| 03362294 | SAND[0.003000000000000],TRX[0.000000028000000],USD[0.0000000083848757] |
| 03362301 | BNB[0.005729340000000000],IMX[2.999400000000000000],POLIS[3.199360000000000000],USD[0.0222360400000000] |
| 03362304 | USD[0.0000000011040141] |
| 03362318 | BNB[-0.000000025289300],MATIC[0.000000076810590],NFT (487019495532321198)[1],TRX[0.000000000069018343],USDT[0.1532346093894861] |
| 03362325 | AUD[0.000000000001203],ETH[0.000001832679660],ETHW[0.000001832679660],SHIB[1674584.858241780000000000],USD[0.0000000013743542] |
| 03362332 | USD[0.0554559409030188] |
| 03362336 | USD[0.0515808741648443] |
| 03362337 | USD[0.0000000050000000] |
| 03362339 | USD[0.0687903558830904] |
| 03362343 | AUD[0.000000127943940],BTC[0.000169905425647],ETH[0.029902580000000],ETHW[0.029902580000000],JST[40.000000000000000000],SOL[0.034927000000000],USD[0.0000000118582855],USDT[2.4336664466860072],WBTC[0.0018998020000000] |
| 03362347 | USD[0.0000000095786790] |
| 03362348 | BTC[0.000000093032060],ETH[0.000000010000000],GMT[0.000000093120000],TRX[0.000001000000000],USD[0.0001118334643402],USDT[0.4797071359353620] |
| 03362349 | USD[0.0000000062802210] |
| 03362350 | NFT (363741651545001690)[1],NFT (404041526791667385)[1],NFT (412571702651425605)[1],NFT (413047484009922434)[1],TRX[0.041698000000000000],USD[-1.0607069439821040],USDT[1.2130151388038726] |
| 03362354 | USD[0.0031601261412969] |
| 03362358 | BAND[0.004400000000000000],ETH[0.000000057245460],FTT[5.700000000000000000],SOL[2.760000010000000],TRX[0.411844004072160900],USD[0.1474379775521539],USDT[0.0000009038076576] |
| 03362359 | USD[0.0000000036914295] |
| 03362360 | USD[0.0028705126000000] |
| 03362361 | USD[0.0000000018349441] |
| 03362366 | TRX[0.000000022778609],USD[0.0000000054385507] |
| 03362367 | ETH[0.000000114858432],ETHW[0.000000114858432],TRX[0.006156000000000000],USD[0.0000000091267487] |
| 03362372 | MBS[947.860800000000000],USD[0.2985555300000000],USDT[0.0000000086843974] |
| 03362374 | USD[0.0055453097606936] |
| 03362375 | USD[0.0033679484750000] |
| 03362379 | USD[0.0000000038110539] |
| 03362381 | USD[0.0446274535000000],USDT[0.0531731827500000] |
| 03362388 | BTC[0.000315833000000],USD[0.0003271128983577] |
| 03362397 | USD[0.0297863593898000] |
| 03362399 | USD[0.0459036010000000] |
| 03362401 | GENE[0.000000005000000],NFT (326593687871739628)[1],NFT (518713051857269836)[1],NFT (536660092165780718)[1],SAND[10.000000000000000000],SOL[0.491598030000000],TRX[54.353328289647120000],USD[0.000000088491472],USDT[0.0431316000000000] |
| 03362402 | TRX[0.000000018000000] |
| 03362407 | USD[0.0065429408500000],USDT[0.0353149762250000] |
| 03362411 | USDT[0.0000000005467512] |
| 03362414 | USD[0.0110629282821209] |
| 03362415 | USD[0.0000000099496981] |
| 03362418 | UBXT[1.000000000000000],USD[0.7124543718043256] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03362425 | USD[0.0000000029602980] |
| 03362430 | USD[0.0007397835200000] |
| 03362431 | TRX[0.0000000074980000],USD[0.0000000686107726],XRP[0.0264189100000000] |
| 03362433 | USD[0.0000227177727920],USDT[0.0000000073477088] |
| 03362434 | USD[0.0122773733000000],USDT[0.0035980000000000] |
| 03362442 | MBS[38.4926432000000000],USD[0.0000000131284800],USDT[0.0000000096685212] |
| 03362444 | USD[0.0579143290000000] |
| 03362450 | NFT[312689397943540155][1],USD[0.0055820580402210] |
| 03362453 | TRX[0.0000010000000000],USD[0.2049569158125000] |
| 03362454 | USD[0.0000000068430465] |
| 03362460 | BTC[0.0000013613747],ETH[0.0000000010000000],LTC[0.4623612278820238],SHIB[0.0000000055000000],TONCOIN[0.0000000065937152] |
| 03362468 | APE[0.0758400000000000],BTC[0.0000006000000000],ETH[0.0000000091988845],TRX[0.0000010000000000],USD[0.6139849981422727],USDT[0.0000000023661058] |
| 03362476 | SAND[1.0000000000000000],USD[0.2797902757500000] |
| 03362483 | SAND[0.9988600000000000],USD[0.0000000075000000] |
| 03362485 | BNB[0.0000000041222750],USD[0.0000042676447932] |
| 03362491 | USD[0.0000000026660664] |
| 03362493 | USD[0.0000000017854185] |
| 03362494 | USD[0.0000000050000000] |
| 03362496 | USD[0.0000000010462582] |
| 03362499 | BNB[0.0000000010000000] |
| 03362504 | AKRO[1.0000000000000000],ATLAS[0.0000000999332078],ETH[0.0000000080000000],GALA[0.0000000014621463],MATIC[0.0000000063565991],NFT[373265396526868474][1],NFT[435176006818888302][1],NFT[523055090173526849][1],NFT[543212047566586674][1],SOL[0.0000000047874788],USDT[0.0000002502396916] |
| 03362505 | TONCOIN[0.0902500000000000],USD[0.0000000050000000] |
| 03362509 | DOGE[0.0000000062200000],LTC[0.0000000020900000] |
| 03362514 | USD[0.0000000051958096] |
| 03362523 | POLIS[1326.5000000000000000],USD[0.0475120823800000],USDT[0.0044272878750000],XRP[0.9736010000000000] |
| 03362526 | USD[0.0822959196497840] |
| 03362528 | USD[0.0061691366113210],USDT[0.0000000087368953] |
| 03362529 | USD[0.0468322711000000] |
| 03362532 | USD[0.0000000066687360] |
| 03362536 | USD[0.0000000008294736] |
| 03362541 | USD[0.0000000095000000] |
| 03362542 | MANA[48.0000000000000000],USD[1.5467314000000000],USDT[0.0000000093222953] |
| 03362549 | ETH[0.0000002025024630],FTT[0.0000000047547460],NFT[387454066055180248][1],NFT[455303338804970523][1],NFT[497972464690426998][1],TRX[0.6971340000000000],USD[0.0000000058125370],USDT[0.0000000008992686] |
| 03362558 | BTC[0.0000269100000000],SAND[10.0000000039809400],TRX[18.7050316229955230],USD[-1.1332638976552552] |
| 03362560 | ETH[0.0108715000000000],ETHW[0.0108715000000000] |
| 03362562 | USD[0.0000913300000000] |
| 03362568 | USD[0.0000000022860410] |
| 03362569 | USD[0.0000000044330000] |
| 03362584 | USD[0.0000000024642266] |
| 03362589 | USD[0.0000000028791398] |
| 03362591 | DOGE[0.0793000000000000],LUNA2[0.0000000058000000],LUNA2_LOCKED[2.0141122540000000],USDT[0.0185368824000000] |
| 03362593 | USD[0.0031876868846460] |
| 03362597 | USD[0.0000000139369460],USDT[1.3886818016871723] |
| 03362598 | FTM[8334.2586310200000000],USD[30.0000000000000000] |
| 03362600 | USD[0.0019342568564520] |
| 03362604 | BNB[0.0091771300000000],BTC[0.1500252600000000],FTT[50.0330575900000000],GMT[0.3982443300000000],GST[0.0716363300000000],SECO[1.0327661900000000],USD[530.5926422180277500000000000],USDT[200.0083253135089650] |
| 03362605 | USD[0.0000000094139279] |
| 03362608 | USD[0.0087141803481692],USDT[0.0000000013904582] |
| 03362609 | IMX[0.0000000093506900] |
| 03362616 | USD[0.0000000112423383],USDT[0.0000000012508016] |
| 03362619 | USD[0.0000000006398027] |
| 03362621 | SAND[0.0000000087349880],USD[0.0271629644554704] |
| 03362624 | TRX[0.1041518000000000],USD[0.2228692380825524] |
| 03362628 | USD[0.0081377582533060],USDT[0.0583019670000000] |
| 03362629 | USD[0.0000000046106551] |
| 03362630 | USD[0.0000000023771707] |
| 03362634 | USD[0.0000000076175251],USDT[0.0000000086440877] |
| 03362639 | TRX[0.0000000090535161],USD[0.0079917192130627] |
| 03362640 | USD[0.0000000029624606] |
| 03362641 | USD[0.0331505606695000] |
| 03362643 | USD[0.0061552325512120],USDT[0.0000000091390624] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03362644 | SRM[1.287283320000000000],SRM_LOCKED[7.712716680000000000],USD[0.000000030000000] |
| 03362648 | USD[0.004697165922261600] |
| 03362649 | ETH[0.000000009494449935],USD[0.0000180449702866] |
| 03362650 | TRX[0.024976320000000000],USD[0.0033960496321742] |
| 03362655 | NFT (402584881112198963)[1],NFT (471706466746010059)[1],NFT (478439478518834753)[1],USD[0.0000000003260122],USDT[0.3072253700000000] |
| 03362660 | FTT[3.399354000000000000],USDT[2.8318700000000000] |
| 03362662 | BNB[0.0000000017823300] |
| 03362667 | USD[0.0089560875641613] |
| 03362670 | USD[0.0000000009241835] |
| 03362675 | USD[0.0000000011013564] |
| 03362676 | SAND[1.000000000000000000],USD[0.0000000050000000] |
| 03362677 | USDT[0.1878999084361592] |
| 03362678 | USD[0.0673811562080000] |
| 03362691 | USD[0.395232140000000000],XRP[0.0000000040000000] |
| 03362692 | USD[0.0083669380000000] |
| 03362696 | ANC[0.000000085584000],AVAX[0.000000048000000],BNB[0.000000051000000],ETH[0.000000387890570],ETHW[0.000000387890570],HT[0.000000079589720],LUNA2[0.014705458490000000],LUNA2_LOCKED[0.034312736470000000],LUNC[0.047372000229810000],MATIC[0.000084570628000000],REEF[0.446533810000000000],TRX[0.9342220094165648],USD[0.000349085137101900],USDT[0.000000003651980100] |
| 03362697 | BNB[0.000000482400000],TRX[0.000000072351868] |
| 03362698 | LUNA2[0.022236980839000000],LUNA2_LOCKED[0.005219621959000000],LUNC[0.008368000000000000],USD[1.010060214170949600],USTC[0.000000009500000000] |
| 03362700 | LUNA2[0.098286305720000000],LUNA2_LOCKED[0.229334713300000000],LUNC[21402.050000000000000000],USD[0.013569415050000000],USDT[0.0088912012112500] |
| 03362703 | TRX[0.001558000000000000],USD[0.0488290522200000],USDT[0.0000000096000000] |
| 03362705 | USD[0.0000000055863078] |
| 03362706 | USD[0.0000000035000000] |
| 03362709 | USD[0.0011791625900000],USDT[0.0000000032741260] |
| 03362710 | SAND[2.000000000000000000],USD[1.0706380117778100] |
| 03362711 | BNB[0.0006827100000000],BTC[0.0000000726152000],USD[0.2312886040000000] |
| 03362715 | NFT (305587296158017698)[1],NFT (317419893936291252)[1],NFT (356719555951830691)[1],NFT (361527064088760485)[1],NFT (478594785553971857)[1],NFT (565670346403091690)[1],USD[1.4268400404471320] |
| 03362717 | USD[0.0093249460000000] |
| 03362736 | APE[0.035187000000000000],BTC[0.000760030000000],ETH[0.0005250000000000],ETHW[0.0005250000000000],SOL[0.0043835000000000],USD[4.1498476954237500],USDT[0.0083000096146130] |
| 03362737 | USD[0.0005200025910154] |
| 03362742 | DOGE[0.000000019849403],USD[0.1108945222225000] |
| 03362744 | BTC[0.0000995320000000],EUR[2.5000000000000000],USD[2.4389833212000000] |
| 03362748 | USD[0.0028993042347484] |
| 03362751 | BNB[0.000000032899187],SOL[0.000000037289886],TRX[0.000000068939970],USD[0.000000787203695],USDT[0.000000046110083] |
| 03362756 | USD[0.0000000062682325] |
| 03362757 | USD[0.2516315000000000] |
| 03362760 | TRX[0.001651090000000000],USD[0.0047693867647240] |
| 03362765 | ALGO[0.000219000000000],FTT[0.000000004080000],SOL[0.000000009552144],USD[0.000000088843306] |
| 03362768 | FTT[8.300000000000000000],USD[0.1165899757254622] |
| 03362775 | SAND[0.000000086043076],SHIB[254.817618526350296],USD[0.0000000061714484] |
| 03362776 | USD[0.0000000556900080] |
| 03362777 | USD[0.0015523318750000] |
| 03362778 | AURY[1.000000000000000000],USD[1.8477648912000000] |
| 03362779 | USD[0.0046608460814525] |
| 03362794 | ATOM[13.730582599537860],AUDIO[157.969980000000000],AVAX[5.456045447916630],BIT[331.954020000000000],BTC[0.004128376193970],CRO[1359.741600000000000],ETH[0.099206308490440],ETHW[0.069246093167380],EUR[0.000000009061764],HNT[29.094471000000000],LRC[117.977580000000000],LUNA2[6.887258322000000],LUNA2_LOCKED[16.070269420000000],LUNC[1499715.000000000000000],MANA[80.988410000000000],MATIC[102.677562124316000],NEXO[49.990500000000000],OKB[0.097357734869920],SAND[57.989360000000000],SOL[3.272773958778240],SOS[25295193.000000000000000],USD[0.359700497921507400],USDT[0.003780384070620] |
| 03362800 | USD[0.0590009416158000] |
| 03362805 | USD[0.000000002519065],USDT[0.0000000012004860] |
| 03362811 | USD[0.0000000083842303] |
| 03362813 | USD[0.000000072742408],USDT[0.0000000062831054] |
| 03362815 | USD[30.000000000000000] |
| 03362821 | USD[0.0016375000000000] |
| 03362824 | TRX[0.000007000000000],USDT[316.816845780000000] |
| 03362829 | USD[0.0000000084766212] |
| 03362830 | FTT[0.044545075020200],TRX[0.3107120000000000],USD[0.003565223150000],USDT[0.0000000055000000] |
| 03362836 | SAND[1.999600000000000],USD[2.2951977000000000] |
| 03362846 | USD[0.0000000075000000] |
| 03362847 | ALGO[0.359000000000000],NFT (327852777334237739)[1],NFT (408423108336375508)[1],NFT (457595576168961417)[1],USD[0.0000000003260122],USDT[0.8072253700000000] |
| 03362851 | USD[0.0433085072606300] |
| 03362858 | USD[0.000000059271736],USDT[0.0000000089728405] |
| 03362859 | USD[0.0017136500000000] |
| 03362866 | SAND[1.539075010000000],USD[1.4776300928248681] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03362867 | NFT [374625795086498894][1],NFT [393311660289159025][1],NFT [538312907343952813][1],USD[0.0000000003260122],USDT[0.2072253700000000] |
| 03362869 | USD[0.0017850588357864] |
| 03362870 | USD[0.0000000053838043] |
| 03362873 | USD[0.0000000032980751] |
| 03362879 | TRX[1.0007800000000000],USDT[8.0000000000000000] |
| 03362884 | APT[0.0000000003253600],TRX[0.0000000096074130],USD[0.0000127596523399] |
| 03362886 | USD[30.0000000000000000] |
| 03362892 | UBXT[1.0000000000000000],USD[0.0000000027131096],USDT[0.0009119400000000] |
| 03362903 | BAO[2.0000000000000000],KIN[1.0000000000000000],REAL[0.0003977400000000],USDT[0.0000000011078878] |
| 03362907 | USD[0.0000000025140000] |
| 03362914 | USD[0.0009948450000000] |
| 03362917 | USD[0.0000000030482754] |
| 03362919 | USD[1.0000000000000000],USDT[150.1247770600000000] |
| 03362921 | BTC[0.0000000010000000],ETH[0.0000000100000000],LUNA2[0.0000045923781000],LUNA2_LOCKED[0.0000107155489000],LUNC[1.0000000000000000],USD[0.0000000013666583] |
| 03362922 | USD[0.0201857823875000] |
| 03362924 | FTT[0.0000000040860000],USD[0.0424211190211228] |
| 03362927 | USD[0.0000000093667683] |
| 03362929 | NFT [509596219750478998][1],NFT [528007040072327669][1],NFT [571298676135984662][1],USD[0.0342928049500000] |
| 03362930 | USD[0.0081411055876900] |
| 03362934 | BTC[0.0000000091462878],USD[0.0000000160145221],USDT[0.0000000030591291] |
| 03362937 | BNB[0.0090000000000000],ETH[2.0032130000000000],FTT[0.0000905498125364],SOL[50.0860966640000000],STETH[0.0005324430501540],TRX[17634.0000000000000000],USD[4.1233487712369304],USDT[0.6000000140515806] |
| 03362938 | USD[0.0000000082347578] |
| 03362942 | SAND[1.0000000000000000],USD[1.1392714309500000] |
| 03362948 | USD[0.0565336366500000] |
| 03362952 | USD[0.0277396925] |
| 03362954 | USD[0.0522365351000000] |
| 03362955 | ALGO[0.0000006197194],AVAX[0.0000000381393181],BNB[0.0000003181807309],DOGE[0.0000000040000000],ETH[0.0000000076017710],GODS[0.0000000070428805],MATIC[0.0000000020959492],SOL[0.0000000040011978],TRX[0.0000000051011102],USD[0.0000000079133946],USDT[0.0000000076719619] |
| 03362961 | USD[0.0025355912751207] |
| 03362963 | USD[0.0000000013637380],USDT[0.0000000080237297] |
| 03362964 | GALA[0.0051990700000000],TRX[0.7122388318000000],USD[0.0089070805768369] |
| 03362968 | AURY[6.9931618033156482] |
| 03362969 | SAND[10.0000000000000000],USD[0.0578772490250000],USDT[0.0340006202750000] |
| 03362983 | USD[0.0695352702500000],USDT[0.0330817997875000] |
| 03362985 | TRX[1.0000000000000000],USD[0.0534105467000000] |
| 03362991 | USD[0.0000000029009030] |
| 03362993 | SAND[1.9996200000000000],USD[0.0920000000000000] |
| 03362994 | SAND[10.0000000000000000],TRX[91.0000010000000000],USD[0.0258941594500000] |
| 03362996 | USD[0.0421587421625000] |
| 03362998 | TRX[0.2300010000000000] |
| 03362999 | USD[25.0000000000000000] |
| 03363007 | USD[0.0152146310000000] |
| 03363010 | USD[0.0008042854813988] |
| 03363011 | USD[0.0000000050000000] |
| 03363021 | BNB[0.1995000000000000],FTT[150.0000000000000000],SRM[0.4025050900000000],SRM_LOCKED[5.8374949100000000] |
| 03363027 | USD[0.0418220717750000] |
| 03363031 | FTT[0.0045303600000000],USD[-0.0000000302601138] |
| 03363035 | USD[0.0000000026234800],USD[0.0000000050791440] |
| 03363038 | USD[0.0000000053836176] |
| 03363043 | USD[0.0050000000000000],TRX[0.0000000042000000],USD[0.0000000127709765] |
| 03363045 | USD[0.0500626062500000] |
| 03363054 | TRX[0.0000000014757558],USD[0.0000000046483050] |
| 03363056 | USD[0.0356571554375000] |
| 03363059 | SAND[1.0000000000000000],USD[1.1215378811500000] |
| 03363060 | USD[0.0000000070266700] |
| 03363063 | USD[0.0000000257308] |
| 03363064 | USD[0.0000000011824582],USDT[0.0037156046527200] |
| 03363067 | TRX[1.8000000000000000] |
| 03363073 | USD[0.0043331654782724],USDT[0.0000000008971001] |
| 03363090 | USD[19.0621425815063312] |
| 03363093 | AKRO[1.0000000000000000],BAO[3.0000000000000000],CRO[0.4328063600000000],FRONT[2.0000000000000000],GRT[1.0000000000000000],KIN[4.0000000000000000],TRX[0.0009890000000000],USD[0.0001591098905504],USDT[0.0000000096576188] |
| 03363095 | USD[0.0000000020633585] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03363097 | USD[0.0000000040000000] |
| 03363099 | USDT[0.0000000010000000] |
| 03363100 | USD[0.0000000079747641] |
| 03363110 | BNB[0.0033643100000000],USD[0.0003855578000000] |
| 03363112 | USD[0.0036950046668740] |
| 03363114 | USD[0.0000000065013587] |
| 03363115 | USD[0.0000000005381324 0],USDT[0.0000000066379102] |
| 03363116 | USD[0.0008175989720911] |
| 03363117 | GMT[0.0000000084542431],SOL[-4.0920292704707828],USD[100.3823638651521252000000000000],USDT[0.0000002000448764] |
| 03363126 | USD[0.0059970400000000] |
| 03363128 | USD[0.0000000002272280] |
| 03363132 | NFT[4300466567230986 76][1],NFT[4674737707091862 75][1],TRX[0.0008440000000000000],USD[1.6604487594700000] |
| 03363135 | USD[0.0390882482168525] |
| 03363136 | USD[0.0000000161358719],USDT[0.0250859500666046] |
| 03363140 | USD[0.0031801612507400] |
| 03363144 | TRX[0.0000010000000000],USD[0.0000000022500000] |
| 03363147 | USD[30.0000000000000000] |
| 03363148 | USD[0.0575618855000000] |
| 03363149 | BTC[0.0000000078733800],USD[7.9365804349520848] |
| 03363153 | USD[0.0000000015000000] |
| 03363154 | FTT[0.0764844300000000],USDT[0.0000000041500000] |
| 03363160 | ETH[0.0000000036331356],LTC[0.0000000002172500] |
| 03363161 | SAND[0.0000000081621494],TRX[0.0000000082111296],USD[0.0017143659167475] |
| 03363162 | FTT[0.0055921400000000],NFT[4677731980330365 86][1],NFT[4903933626529538 24][1],NFT[5536920276155029 56][1],SOL[0.0200000000000000],USD[35.9875709110000000],USDT[0.0000000849519404] |
| 03363163 | USD[11.8124372562093900],USDT[82.7434952101702300] |
| 03363164 | BTC[0.0000000080000000],LINK[0.0301560000000000],LUNA[0.0057433574050000],LUNA2_LOCKED[0.0134011672800000],TRX[0.0000380000000000],USD[0.0000000066400000],USDT[1.9440942230000000],USTC[0.8130000000000000] |
| 03363166 | USD[0.0000000074842825] |
| 03363171 | USD[0.0000000019473850] |
| 03363176 | USD[0.0000000027967037] |
| 03363182 | USD[0.0028065093707037],USDT[0.0000000046926872] |
| 03363183 | USD[0.0000000305016995] |
| 03363185 | USD[0.0029227765000000],USDT[0.0000000054667015] |
| 03363187 | USD[0.0136484035219450] |
| 03363189 | USD[0.0000000355683696],USDT[0.0000000086019900] |
| 03363194 | USD[0.0000001300000000] |
| 03363198 | TRX[0.4039459200000000],USD[0.0086926211628576] |
| 03363206 | KIN[1.0000000000000000],SOL[0.0692212100000000],USD[6.5319150321292546] |
| 03363217 | USD[0.0000494131660048],XRP[0.0000022400000000] |
| 03363219 | USD[0.0035012742576366] |
| 03363220 | USD[0.0000168589765410] |
| 03363222 | USD[0.2875560822500000] |
| 03363223 | USD[0.0000000087336973] |
| 03363224 | SAND[0.0000000080350000],USD[0.0000000039783154] |
| 03363226 | SOL[0.0000000058238400],USD[0.0014776584619956] |
| 03363230 | USD[0.0000000002067220],USDT[0.0000000136418334] |
| 03363231 | TONCOIN[9.6500000000000000] |
| 03363233 | USD[0.2866501328750000],USDT[0.0000000135316152] |
| 03363235 | USD[0.1098671180000000] |
| 03363242 | NFT[3322286827409350 38][1],NFT[3370893622569345 38][1],NFT[3771472204618760 96][1],USD[0.0072658506000000],USDT[0.0057792129977624] |
| 03363244 | USD[0.0007146206608192] |
| 03363246 | USDT[0.0592229402500000] |
| 03363250 | SAND[0.0000754900000000],TRX[1.0005780088550000],USD[0.0074286990000000],USDT[0.0000000091646955] |
| 03363256 | BTC[0.0000000067280000],USD[1.3709736200000000] |
| 03363257 | USD[0.0287631120000000] |
| 03363259 | FTT[941.2011990000000000],SRM[10.9080418200000000],SRM_LOCKED[123.0119581800000000],USD[1103.9085980501057500],USDT[154.1191743503678562] |
| 03363260 | LTC[0.0000000096000000],USD[0.0472001391375000],XRP[0.0000000084674139] |
| 03363263 | IMX[1.0000000000000000],SAND[1.0000000000000000],USD[0.4763042727500000],USDT[0.0000000058530110] |
| 03363264 | AKRO[1.0000000000000000],SOL[0.0000000100000000],UBXT[1.0000000000000000],USD[0.0000000018516777],USDT[0.0588495478210849] |
| 03363265 | USD[0.0045786708685505],USDT[0.0000000036851305] |
| 03363272 | USD[0.0377137605091550] |
| 03363273 | APT[0.0890000000000000],SOL[0.0000000100000000],USD[0.0011280479756732],USDT[3.4375195133032746] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03363283 | USD[0.0000626379520000] |
| 03363285 | USD[0.0309785909400000] |
| 03363291 | FTT[560.000000000000000],SRM[1.3453131700000000],SRM_LOCKED[42.3346868300000000] |
| 03363292 | USD[0.0000000028377188] |
| 03363295 | ETH[0.0000000063186500],NFT (415706632066774198)[1],NFT (478061681409152466)[1],SAND[0.0000000076655000],TRX[0.3501260000000000],USD[0.0850600095694185],USDT[0.0000000099030790] |
| 03363296 | USD[0.0000000089309303] |
| 03363297 | USD[0.0000000009354741] |
| 03363299 | USD[0.0000000105124893],USDT[0.0000000082160518] |
| 03363301 | SOL[0.0000000012301400],TRX[0.0000000045585856],USD[0.0019829796640196] |
| 03363304 | USD[0.0000000033852260] |
| 03363306 | USD[0.0000000023688068] |
| 03363308 | USD[0.0000000064998431] |
| 03363311 | TRX[0.0000010010612714],USD[0.5073779660000000],USDT[0.0000000512489176] |
| 03363312 | NFT (294868875673988422)[1],NFT (467498996082324170)[1],NFT (567569683466843713)[1],USD[0.0000000092693635],USDT[0.0000000080530117] |
| 03363313 | SAND[1.0000000000000000],USD[1.1882193807500000] |
| 03363315 | TRX[0.0000000015430000],USD[0.0000000096925946] |
| 03363316 | AUD[0.0000000022838852] |
| 03363318 | USD[0.0000000015000000] |
| 03363320 | ETH[0.0010016700000000],ETHW[0.0010016700000000],TONCOIN[22.0000000000000000],USD[5.5998231250000000],XRP[0.8699390080000000] |
| 03363322 | USD[0.0234938494875000] |
| 03363323 | USD[0.0668919967012920] |
| 03363324 | USD[0.0036673149784662] |
| 03363333 | USD[0.0000000097500000] |
| 03363335 | USD[0.0000000084237966] |
| 03363338 | USD[0.0305291795128477] |
| 03363345 | BNB[0.0000000017087705],USD[0.0000000227041731] |
| 03363347 | BRZ[0.0000000244777782],BTC[0.0336000000000000],ETH[0.0000000200000000],FTT[0.0789137679511913],MATIC[0.0000000100000000],USD[0.9771410255154463],USDT[0.0000000126221204] |
| 03363348 | USD[0.0000000103639042],USDT[0.0000000005583466] |
| 03363351 | BNB[0.0000000100000000],HT[0.0000000010420604],MATIC[0.0000000015278301],SHIB[0.0000000082637000],SOL[0.0000000100000000],USD[0.0000000035000560],USDT[0.0000000048963446] |
| 03363354 | TRX[0.0000000037560885],USD[0.0734556771625000] |
| 03363355 | TRX[1.0000000000000000],USD[0.0221155167500000] |
| 03363364 | BNB[0.0000000035468267],TONCOIN[22.0670439900000000],USD[0.0862758100000000] |
| 03363366 | BNB[0.0000000025565100],TRX[0.0000000037640953],USD[0.0000000169452348],USDT[0.0000000105535245] |
| 03363368 | CVC[0.0000000030000000],LTC[0.0000000091000000],TONCOIN[342.8543056100000000],USDT[0.0000006616413792] |
| 03363376 | SOL[0.0589545400000000],USD[0.0000008697161238] |
| 03363380 | TRX[0.0507732100000000],USD[0.0000000040487010] |
| 03363382 | AKRO[1.0000000000000000],AMZN[0.0001948000000000],USD[0.0062268666580020],USDT[0.0000004774244872] |
| 03363383 | FTT[5.7014310016086374],LUNA2[0.3287207252000000],LUNA2_LOCKED[0.7670150255000000],NFT (440455057507076604)[1],NFT (454744879524689484)[1],NFT (470849327977326102)[1],SAND[0.0000000088062288],USD[0.0000024298850694],USDT[0.0171443421795858],XRP[0.0000000094809868] |
| 03363391 | USD[0.0000000069807886] |
| 03363395 | USD[0.0099928146156972] |
| 03363401 | AVAX[0.0000000045480676],BTC[0.0000000020508420],DENT[1.0000000000000000],DOT[0.0000000067002572],EUR[0.0001149444455178],KIN[2.0000000000000000],UBXT[4.0000000000000000] |
| 03363406 | USD[0.0132516821285000] |
| 03363407 | USD[0.0000000050000000] |
| 03363409 | USD[0.0000000050000000] |
| 03363414 | USD[10.0729206967500000] |
| 03363415 | BNB[0.0000000043602201],FTM[0.0465522000000000],MATIC[0.0006154200000000],USD[-0.0073268956572840],USDT[0.0000003841297993] |
| 03363419 | TONCOIN[0.0500000000000000] |
| 03363422 | ALGO[0.7000000000000000],NFT (517024132884076498)[1],NFT (560581621068141771)[1],TRX[0.9800000000000000],USD[0.0080029539153444],USDT[1.5267324615000000] |
| 03363423 | USD[0.0242552611000000] |
| 03363428 | ATLAS[0.0000000069982540],USD[0.0000000011188432] |
| 03363433 | USD[0.0073567814474179] |
| 03363435 | SAND[0.0001000000000000],USD[0.0131791010340000] |
| 03363442 | USD[0.0000000057178728] |
| 03363448 | BNB[0.0000000357100000],DOGE[0.0649581740763540],ETH[0.0000045448540000],MATIC[0.0057103558010000],NFT (504522900644584482)[1],TRX[0.0000650000000000],USD[0.0000167047140562] |
| 03363449 | USD[0.0031863997443393] |
| 03363458 | AVAX[0.0000000190433200],USD[0.0000000039619883] |
| 03363462 | ETH[0.1877300000000000],ETHW[0.1877300000000000],XRP[1752.4500000000000000] |
| 03363463 | USD[5.0000000000000000] |
| 03363467 | USD[0.0000000103275244],USDT[0.0000000024009720] |
| 03363469 | USD[0.0000000037982194],USDT[0.0000000046220615] |
| 03363471 | SAND[1.0000000000000000],USD[0.2587632463750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03363476 | [LUNA2[0.0051904894240000],LUNA2_LOCKED[0.0121111419900000],LUNC[1130.2400000000000000],USDT[0.0068901434380800] |
| 03363480 | USD[0.0000000070000000] |
| 03363482 | USD[0.0000000077407456] |
| 03363484 | ETH[60.0000000000000000],NFT [567963058693982679][1],USD[0.0000022802258688],USDT[22130.5821237780739344] |
| 03363485 | ALPHA1.0000000000000000],BAO[2.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000095463433],USDT[0.0003065818878458] |
| 03363487 | USD[0.0000000077500000] |
| 03363494 | ETH[0.0000000100000000],TRX[0.9471830000000000],USD[0.0650828199617320],USDT[0.2015349880000000] |
| 03363495 | ETH[0.0000000071362576],SOL[0.0000000073320000],USD[0.2204653265000000] |
| 03363496 | USD[0.0000000047107674],USDT[0.0000000007957172] |
| 03363497 | SAND[0.0000000400000000],USD[0.0066979157792594] |
| 03363505 | USD[0.0053245214100000],USDT[0.0277719434250000] |
| 03363506 | LUNA2[0.0003447133406000],LUNA2_LOCKED[0.0008043311280000],LUNC[75.0620556572674000],SOL[0.1500000000000000],USD[0.2359111100000000] |
| 03363509 | SAND[2.0290751400000000],USD[0.0000000276130590],USDT[0.0000000004006032] |
| 03363510 | BNB[0.0000000050000000],FTT[0.0995630000000000],USDT[0.0000000075000000] |
| 03363514 | REAL[6.8998000000000000],USD[0.4931399934000000],USDT[0.0020310000000000] |
| 03363518 | TRX[3.0124950000000000],USD[0.0435693271736992],USDT[0.0000000079993633] |
| 03363520 | SAND[1.2896515584169892],USD[0.0000000054295464] |
| 03363522 | USD[0.0246394890375000] |
| 03363523 | SAND[0.0017959700000000],USD[0.0633031110623891] |
| 03363524 | USD[0.0000000073018144] |
| 03363526 | USD[0.0244635444625000] |
| 03363529 | USDT[0.0000000030000000] |
| 03363530 | USD[0.0033780682769352] |
| 03363533 | USD[0.0000000080719300] |
| 03363534 | TRX[0.0022129600000000],USD[0.0187731141264806] |
| 03363537 | NFT [317473475449788760][1],NFT [422387171714079785][1],NFT [443004966338515903][1],USD[0.0169469503000000] |
| 03363541 | USD[0.0068749839143873] |
| 03363542 | SAND[0.9986700000000000],USD[0.0000000030000000] |
| 03363544 | USD[0.0000000736230680] |
| 03363549 | GBP[0.0000000256134466],KIN[27239.6111671800000000],RSR[123.5443787200000000],SAND[0.0006804100000000],USD[1.0816115984241958],USDT[0.0000000043786412] |
| 03363551 | USD[0.0000000064327639] |
| 03363561 | USD[0.0000000094637507] |
| 03363563 | BTC[0.0000000059200000],USD[0.0002173210366236] |
| 03363565 | LTC[0.0015700000000000],NFT [404904755504624380][1],NFT [458844269980980006][1],NFT [560333163134305227][1],SOL[0.0016614400000000],TRX[0.0000000009785870],USD[0.0000000056732765],USDT[0.0525071553250000] |
| 03363568 | USD[30.0000000000000000] |
| 03363575 | SHIB[199960.0000000000000000],UNI[0.0999800000000000],USD[0.1148703350000000],USDT[0.0000000081767025] |
| 03363579 | SAND[0.0006200000000000],TRX[0.8520000000000000],USD[0.0000000002000000] |
| 03363586 | ETH[0.0000000017730712],LTC[0.0000000003000000] |
| 03363588 | TRX[0.1088409800000000],USD[0.0092652906786798] |
| 03363593 | USD[0.0000000054454808] |
| 03363594 | USD[0.0000000097751960] |
| 03363596 | USD[0.0000000063555625] |
| 03363598 | USD[0.0000000050000000] |
| 03363603 | USD[0.0000000086076701] |
| 03363611 | USD[0.0000000075000000] |
| 03363613 | BTC[0.0000000060000000] |
| 03363616 | BNB[0.0061884000000000],MATIC[1.0000000000000000],USD[1.1955653316000000],USDT[2.0494319566179065] |
| 03363619 | AVAX[0.3234000000000000],ETH[0.0376438444400000],ETHW[0.0376438444400000],FTT[0.3010213932720000],SAND[5.0000000000000000],SOL[0.0098054800000000],USD[0.7395929975000000] |
| 03363626 | USD[0.3015611680000000] |
| 03363627 | SAND[0.0039020000000000],USD[0.0032026021983350] |
| 03363630 | BAO[2.0000000000000000],EUR[0.0001641268326690],KIN[2.0000000000000000],TONCOIN[0.0000000020216272] |
| 03363633 | CEL[0.0432998369561303],FTT[25.0000000000000000],USD[0.4611462147925000] |
| 03363634 | USD[0.0051275872339784],USDT[0.0000000067446898] |
| 03363635 | USD[0.0000000071449400] |
| 03363636 | USD[0.0000000013800020] |
| 03363640 | USD[0.0000000025242944] |
| 03363644 | USD[0.0004532086780480],USDT[0.0000000003082041] |
| 03363646 | USD[0.0022954547300752] |
| 03363647 | USD[0.0004478500482400] |
| 03363651 | SAND[10.0000000000000000],USD[0.3994800470000000] |
| 03363653 | TRX[0.0000000094012550],USD[0.0000000170633966],USDT[0.0000000086779920] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03363659 | [LUNA2[0.00211823439900000],LUNA2_LOCKED[0.00494254693000000],LUNC[461.250000000000000],NFT (571869668287939173)[1],USD[0.0000000087064207] |
| 03363660 | SAND[0.0000000004000000],TRX[0.000000089342096],USD[0.0042928462114007],USDT[0.0000000075245697] |
| 03363664 | USD[0.0000000034514511],USDT[0.0009101275000000] |
| 03363665 | USD[0.0000000004300291] |
| 03363666 | BNB[0.000000100000000],NFT (481989003753602571)[1],USD[0.0000012647501408] |
| 03363667 | USD[0.3873490052750000] |
| 03363668 | AKRO[1.000000000000000],ETH[0.0070857300000000],ETHW[0.0070857300000000],NFT (309026694275996699)[1],NFT (464216444285288833)[1],NFT (542763688416314104)[1],TRX[0.00155900000000000],UBXT[1.000000000000000],USDT[1.0716646831477899] |
| 03363671 | USD[0.0219402319500000] |
| 03363676 | SOL[0.9982900000000000],USD[0.0000000060000000] |
| 03363678 | USD[0.0025364776768288] |
| 03363679 | TONCOIN[0.0159716900000000],USD[0.0905000725000000],XRP[0.0000000020000000] |
| 03363683 | USD[0.0000000065162424],XRP[0.0000000061263500] |
| 03363691 | USD[0.0567263100595200] |
| 03363695 | USD[0.0000000104404738],USDT[0.0000000071000000] |
| 03363699 | FTT[150.000000000000000],SRM[0.4025050900000000],SRM_LOCKED[5.8374949100000000] |
| 03363702 | NFT (303237589757523695)[1],NFT (419603882004176663)[1],NFT (466728588644664472)[1],USDT[0.0000000065194400] |
| 03363704 | USD[0.0126971900000000] |
| 03363707 | USD[0.0074147600000000] |
| 03363710 | SAND[1.000000000000000],USD[1.0039219210000000] |
| 03363713 | USD[0.0000000041877150] |
| 03363726 | USD[0.0166798877021148] |
| 03363728 | USD[0.0513328440000000] |
| 03363734 | USD[0.0102851163000000] |
| 03363735 | USD[0.0000000055577668] |
| 03363736 | USD[0.0693990548504800] |
| 03363740 | TRX[63.000001000000000],USD[-1.4203016960000000] |
| 03363743 | TRX[0.0030616100000000],USD[0.0255620506772103] |
| 03363744 | USD[0.0337075977500000] |
| 03363745 | USD[0.0371680000000000],USD[0.0466828251162466] |
| 03363748 | ANC[0.9072800000000000],DOGE[2353.000000000000000],LUNC[0.0006700000000000],SAND[0.9914500000000000],USD[0.0000000071496674],USDT[0.0191241013652893] |
| 03363749 | USD[0.0000000059520000] |
| 03363755 | USD[0.7150673763288704] |
| 03363762 | SOL[0.0076797600000000],USD[0.0468045320341641],USDT[0.0110431515160632] |
| 03363765 | USD[0.0530002994125000] |
| 03363767 | USD[0.0000000065728800] |
| 03363771 | USD[0.0000000050000000] |
| 03363773 | TRX[0.0000000003353560],USD[0.0000000500216104] |
| 03363774 | SAND[0.0000000092758250],TRX[0.0000000031863718],USD[0.0078538663360498] |
| 03363776 | SAND[0.0000000081491400],TRX[0.0000000036131868],USD[0.0029900482893732] |
| 03363786 | USD[0.0000000085950713] |
| 03363789 | APE[0.0000000151519100],BTC[0.1638831826709640],DOGE[2372.054261901241 0200],ETH[1.1820872369143832],ETHW[0.000000021743832],FTT[25.091988650000000],GMT[0.0000000054569600],LUNA2[0.2358217839000000],LUNA2_LOCKED[0.5502508290000000],LUNC[0.0000000085554400],NFT (324838312490577983)[1],NFT (452429739497647798)[1],NFT (481544647312028854)[1],NFT (519412256253886692)[1],NFT (566052979271316572)[1],SOL[0.0000000064477039],TRX[0.0007770036113500],TSLA[0.0903430055390100],TSLAPRE[0.0000000000],USD[862.7209503873854617],USDT[0.0000015246423736] |
| 03363793 | BNB[0.0000000073881300],FTT[0.0190927215110000],USD[0.0000000559700601] |
| 03363802 | USD[0.0393893080295100] |
| 03363807 | TRX[0.0000010000000000],USD[0.0000000017500000] |
| 03363809 | USD[0.0318063790000000] |
| 03363811 | ETH[0.0020000000000000] |
| 03363812 | USD[0.0000000051264738] |
| 03363814 | NFT (298388653860914584)[1],NFT (401084369564506133)[1],NFT (420594349003459206)[1],NFT (458496087166099950)[1],SAND[11.000000000000000],TRX[6.2477885500000000],USD[0.0000355239652135] |
| 03363815 | USD[0.0000000088520072] |
| 03363817 | SAND[0.9984800000000000],USD[0.0000000077500000] |
| 03363818 | NFT (351422370238781423)[1],NFT (561850980055301556)[1],NFT (568778049500021196)[1],SAND[0.5523370915300000],SOL[0.0700000000000000],USD[0.0722369261250000] |
| 03363821 | AVAX[0.0000000022221153],BNB[0.0000000092100472],BTC[0.0000000089250000],ETH[0.0000000066135756],FTM[0.0000000022527679],LUNA2[0.0000055606055240],LUNA_LOCKED[0.0001297474622000],LUNC[1.2108335601000000],MATIC[0.0000000098882428],NEAR[0.0000000016889261],SOL[0.0000000084631896],TRX[0.0000160068383481],USD[0.0000076045219963],USDT[0.0000000070890311] |
| 03363824 | USD[12.4125133531232000] |
| 03363826 | USD[0.0263844792500000] |
| 03363829 | BTC[0.0000000063351200],USD[0.0000000069799650],USDT[0.0000000090309625] |
| 03363832 | USD[0.0000000183022396] |
| 03363833 | USD[0.0000000049375588] |
| 03363834 | USD[0.0000000075261 28] |
| 03363835 | USD[0.0058668552500000] |
| 03363837 | USD[0.0015136324688210] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03363838 | TRX[0.0000000027829000],USD[0.0498080003793902] |
| 03363847 | USD[0.0000000017671030] |
| 03363849 | BNB[0.0000000094899997],BTC[0.0000000075806123],FTT[0.0000000063264312] |
| 03363850 | NFT[(310907140186580519)[1],NFT (457316822730371896)[1],USD[0.0000319527030103] |
| 03363851 | USD[0.0044572878380766],USDT[0.0000000013343496] |
| 03363852 | USD[0.0339746938520000] |
| 03363853 | NFT[(340340401742551551)[1],NFT (342031442174071559)[1],NFT (399080815082757013)[1],NFT (409113645960470463)[1],NFT (518531576313191122)[1],USD[0.0000000052563684],USDC[11.9020306900000000],USDT[0.0000000062822988] |
| 03363854 | USD[0.0111724707875000] |
| 03363856 | USD[0.0000000063450000] |
| 03363857 | NFT[(406620353476863001)[1],NFT (432538584075182968)[1],NFT (445704871324635279)[1],USD[0.0247699831350000],USDT[0.0038540000000000] |
| 03363860 | USD[0.0000000019200000] |
| 03363862 | BNB[0.0000000004454772],HT[0.0000000100000000],LUNC[498.0000000000000000],SOL[0.0013810113536606],TRX[0.2230610000000000],USD[0.0000018433074405],USDT[0.0080833058875000] |
| 03363863 | USD[0.0050980450000000] |
| 03363868 | NFT[(376035126702345933)[1],NFT (510431108394795503)[1],SAND[1.0000000000000000],USD[0.0684436350000000],USDT[4.9187160062828360] |
| 03363883 | USD[0.0000000006800000] |
| 03363885 | USD[0.0000069267527630] |
| 03363891 | USD[0.0046897085677636] |
| 03363892 | SAND[1.0000000000000000],USD[0.2337893732500000] |
| 03363894 | USD[0.0000000070377577] |
| 03363895 | TRX[0.0000000022869228],USD[0.0000000370417245] |
| 03363896 | USD[0.0000000085000000] |
| 03363898 | USD[0.0000000050000000] |
| 03363901 | TRX[0.0000020000000000],USD[6.0993916806030000000000000000],USDT[1.6728929256375000] |
| 03363904 | SAND[10.0000000000000000],USD[0.0055101082300000],USDT[0.0000000065208480],XRP[0.0000000059642000] |
| 03363908 | USD[0.0000000109911658],USDT[0.0000000090739280] |
| 03363912 | USD[0.0000000023647652] |
| 03363916 | USD[0.0159025327250000] |
| 03363918 | BTC[0.0000000040000000],EUR[0.0000003233146588],FTT[7.4564253800000000],USD[28.9216044436965666],USDT[0.0000001837153928] |
| 03363929 | USD[0.0000000206648924] |
| 03363931 | USD[0.0000000031154240],USDT[0.0000000086265004] |
| 03363936 | USD[0.0032384808860661] |
| 03363937 | BNB[0.0000001000000000],USD[0.6256847800000000] |
| 03363938 | NFT[(346615440657695080)[1],TRX[0.0000000081640000],USD[0.0477237074057469],USDT[0.0323528407500000] |
| 03363940 | USD[0.0000000040725380] |
| 03363943 | USD[0.0082136272000000] |
| 03363944 | BTC[0.2564000014025800],FTT[25.0954125312931800],GALA[10000.0000000000000000],TRX[0.0015580000000000],USD[358.3251652215646912],USDT[0.0000000052036277] |
| 03363947 | LUNA2[0.0001308999458000],LUNA2_LOCKED[0.0003054332068000],USD[0.0000000127595588],USDT[0.0005154888258520] |
| 03363951 | BTC[0.0000000025120000],TRX[0.2448847708614000],USD[0.0000024011123281] |
| 03363953 | LUNA2[0.0141288005000000],LUNA2_LOCKED[0.0329672011800000],USD[809.0687005710000000],USDT[0.0000000201146991],USTC[2.0000000000000000] |
| 03363957 | FTT[0.0018270662845153],TRX[0.0000000048863390],USD[0.0060734201327524] |
| 03363959 | BTC[0.0002136284837926],PERP[0.0000000048849158],SOL[0.1150252623365804],USD[10.4520784437795802],XRP[0.0727588797358215] |
| 03363962 | LUNA2[0.0000012581904070],LUNA2_LOCKED[0.0000029357776150],LUNC[0.2739736100000000],TRX[0.0015540000000000],USD[0.0025148257431990] |
| 03363964 | GBP[0.0000000028547200],SHIB[24.9396580600000000],USD[0.0000000057970400],USDT[0.0000000000000702] |
| 03363970 | USD[0.0299791241125000] |
| 03363971 | BTC[0.0000741017435000],USD[0.0012843564000000],USDT[0.0000000022500000] |
| 03363973 | USD[0.0000000102652912] |
| 03363974 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],GRT[1.0000000000000000],KIN[2.0000000000000000],POLIS[0.0000000041910000],TRX[0.0001000000000000],UBXT[2.0000000000000000],USD[0.0000000057365742],USDT[0.0000000019150300] |
| 03363975 | USD[0.0000271563075929] |
| 03363976 | SAND[1.0000000000000000],USD[0.2720281500000000] |
| 03363978 | USD[0.0289000797500000] |
| 03363985 | SAND[1.9476259786200000] |
| 03363986 | NFT[(354503868514822392)[1],NFT (380868194956674573)[1],USD[0.0000000090660802],USDT[0.0000000019441749] |
| 03363989 | ENS[0.0100000000000000],FTT[0.0775626400000000],IND[69.9685720000000000],SRM[1.7543766100000000],SRM_LOCKED[10.3656233900000000],USD[0.0195335497118889],USDT[0.0020000075000000] |
| 03363991 | FTT[0.0995200000000000],USD[1.0210195200000000],USDT[0.0000000010000000] |
| 03363992 | SOL[0.0000953500000000],USD[0.0000004994423595] |
| 03363996 | USD[0.0018306454093837] |
| 03364020 | USD[0.0043391037500000] |
| 03364021 | USD[0.0000000100759171] |
| 03364024 | USD[9.9096690657068950] |
| 03364026 | GARI[2.0000000000000000],USD[0.3304746805000000] |
| 03364027 | USD[0.0467695129685600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03364033 | NFT [34339595796650472 9][1],NFT [34917882211144705 7][1],NFT [40679038165686154 6][1],TRX[0.000001000000000 0],USD[0.0674679246587370] |
| 03364034 | USD[0.0000000026867400] |
| 03364035 | USD[0.0000000032918900] |
| 03364037 | USD[0.0000000019868888] |
| 03364039 | SAND[0.0000000054942500],TRX[0.0000000016564478],USD[0.0041919084009000] |
| 03364042 | NFT [50625056735678910 2][1],NFT [52662772440688814 8][1],SOL[0.0040816100000000],USD[0.0000000083527096],USDT[0.0391477753250000] |
| 03364047 | USD[1.0000000000000000],TRX[0.0568010000000000],USD[5.3653098951000000] |
| 03364048 | GARI[29.0000000000000000],USD[0.0000000053527904] |
| 03364051 | USD[0.0000005199649057] |
| 03364052 | USD[0.0000000024914572] |
| 03364053 | BTC[0.0000148285440000],ETH[0.4012661200000000],ETHW[0.4012661200000000],SOL[2.4995000000000000],USD[507.1753253200000000] |
| 03364055 | FTT[165.1000250000000000],USD[464.4660608516802028] |
| 03364057 | LTC[0.0317903100000000],USD[0.8552836883699868] |
| 03364062 | USD[0.0345093648375000] |
| 03364065 | USDT[0.0449402933750000] |
| 03364068 | TRX[123.0159797500000000],USD[0.0034897702842500] |
| 03364071 | TRX[0.0001500000000000],USD[2.0514015802000000000000000000] |
| 03364078 | USD[0.0000000039088413] |
| 03364087 | BTC[0.0000000010000000],TRX[0.9920380000000000],USD[0.1273174565286500000000000000],USDT[0.0000000167102400] |
| 03364091 | USD[0.0992556586049488],USDT[0.0000000171248519] |
| 03364092 | USD[0.0033746402429574] |
| 03364097 | DOGE[0.4000000000000000],ETH[0.0000000050000000],FTT[0.3873643895918968],SRM[0.6033594400000000],SRM_LOCKED[130.7027444100000000],USD[0.0000000170910380],USDT[0.0000000067500000] |
| 03364098 | TRX[0.0000000021685144],USD[0.0292307907500000] |
| 03364112 | USD[0.0007817018121101] |
| 03364119 | USD[0.0442181207500000] |
| 03364127 | ETH[0.0020000000000000],ETHW[0.0020000000000000],NFT [51601356937227869 8][1],NFT [53436121413115739 2][1],NFT [55138821264795927 5][1],SOL[0.0062164300000000],TRX[0.9900290000000000],USD[0.1013023051575000],USDT[0.3736541065125000] |
| 03364128 | USD[0.0000001159675666],USDT[0.0000000046353409] |
| 03364130 | BTC[0.0000000059635000] |
| 03364133 | NFT [29358111895457301 5][1],NFT [31797513901873655 0][1],NFT [32559818246802810 8][1],NFT [35037204915367547 2][1],NFT [37150268276941055 8][1],NFT [38327179334435395 6][1],NFT [38486213084883074 3][1],NFT [39640625901658770 6][1],NFT [40073738822710976 8][1],NFT [41761452536704269 3][1],NFT [45479008571645966 0][1],NFT [48367490905988503 1][1],NFT [48707744223714441 6][1],NFT [50992886380635826 6][1],NFT [53680744948027328 6][1],NFT [54076790421054694 2][1],NFT [54456982241793477 2][1],USD[10.0000000000000000] |
| 03364134 | TRX[0.0000010000000000],USD[0.0000000052114864] |
| 03364135 | USD[0.0000000076095378] |
| 03364136 | USD[0.0000000026020473] |
| 03364137 | USD[0.0000000063755488] |
| 03364138 | USD[0.0000000009553714],USDT[0.0000000014240269] |
| 03364139 | USD[0.0692449500000000] |
| 03364153 | ETH[0.0008002000000000],ETHW[0.0008002000000000] |
| 03364156 | USD[0.0000000005955311],USDT[0.0000000134793888],XRP[0.0000110300000000] |
| 03364159 | USD[0.0000000007744968] |
| 03364160 | USD[0.0000023542106571] |
| 03364164 | USD[0.0014186881085312] |
| 03364170 | SAND[1.0000000000000000],USD[2.0524714610000000] |
| 03364173 | TRX[0.0003500000000000] |
| 03364176 | USD[0.0177252600000000] |
| 03364181 | FTT[4.9990500000000000],USD[0.2921425889729060] |
| 03364186 | USD[0.0000000085600000] |
| 03364192 | ATLAS[0.0000000001434000],SOL[0.0000000033069600],XRP[0.0000000082425427] |
| 03364195 | USD[0.0000000051067853] |
| 03364198 | TRX[0.0000010000000000],USD[0.0000001079445474] |
| 03364200 | LUNA2[0.0002845045913000],LUNA2_LOCKED[0.0006638440465000],NFT [36975280986671127 9][1],NFT [42435246563161427 9][1],NFT [50488368509169862 8][1],USTC[0.0402730000000000] |
| 03364201 | USD[0.0000000007253049] |
| 03364204 | USD[0.0000000128172276] |
| 03364208 | USD[0.0000000454897382] |
| 03364215 | USD[0.0000000097210180] |
| 03364222 | USD[0.0387368250988617],USDT[0.0000000086389853] |
| 03364224 | USD[0.0224143666366142] |
| 03364225 | BTC[0.0557964000000000],ETH[0.7349763200000000],ETHW[0.7346676600000000],USDT[2571.1603809300000000] |
| 03364227 | SAND[11.1006733800000000],TRX[0.0000010000000000],USD[0.0000000107965350] |
| 03364229 | USD[0.0000000045000000] |
| 03364237 | SAND[0.0000000088720577],TRX[0.0000000020804722],USD[0.0046138124775169] |
| 03364240 | USD[0.0310421212500000] |
| 03364244 | NFT [39672334837441228 3][1],NFT [42001538493352922 3][1],NFT [49893990580376072 2][1],USD[0.0000000035500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03364249 | USD[0.0476458453750000] |
| 03364250 | USD[0.0000000050000000] |
| 03364253 | SAND[0.0000003300000000],USD[0.0038315570393144] |
| 03364255 | ETH[0.0000000053485600],NFT (303739877749620093)[1],NFT (307642094105229213)[1],NFT (497783018076459345)[1],SOL[0.0000000023706800],USD[0.1728236045907495],USDT[0.0000041771320582] |
| 03364259 | USD[0.0000000040064829] |
| 03364260 | TRX[0.0000000044512000],USD[0.0114347811742918] |
| 03364263 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[1.2251392125125000] |
| 03364264 | TRX[0.0000000041536000],USD[0.0000000100848171] |
| 03364271 | USD[0.0083187008809208] |
| 03364272 | BTC[0.0320551200000000],CRO[342.0987937373245178],ETH[0.3219579800000000],ETHW[0.3217815830667011],NFT (376639350802109937)[1],NFT (419357680117251901)[1],NFT (469868767146732750)[1] |
| 03364274 | TRX[0.1167370500000000],USD[0.0000000003320583] |
| 03364275 | USD[0.0025930683459840],USDT[0.0000000083856954] |
| 03364281 | ETH[0.0506674400000000],ETHW[0.0500377024152300] |
| 03364287 | USD[0.0006850679377640] |
| 03364288 | BNB[0.0000000105667238],BTC[0.0000000015851520],LUNA2[0.0699223206900000],LUNA2_LOCKED[0.1631520816000000],LUNC[15215.7325442100000000],SOL[-0.0000000038109010],TRX[0.0000000027413745],USDT[0.0008623132977442] |
| 03364289 | USD[0.0649517300500000] |
| 03364294 | NFT (291626203516839169)[1],NFT (419830876230766747)[1],USD[0.0063952900308729],USDT[0.0059286858872646] |
| 03364295 | USD[0.0000000042554384] |
| 03364296 | USD[0.0000000015000000] |
| 03364297 | USD[0.0294101100000000] |
| 03364302 | USD[0.0000000099310234] |
| 03364305 | BNB[0.0000001139997818],DOGE[0.0000000080572000],HT[0.0000000100000000],SAND[0.0000000043380000],TRX[0.0000000029423153],USD[0.0000012999295158] |
| 03364311 | CRO[0.0017959700000000],KIN[1.0000000000000000],USD[0.0000000023965972] |
| 03364319 | USD[0.0000000014705770] |
| 03364320 | SAND[0.0000000070684184],USD[0.0081510554794172] |
| 03364329 | USD[0.0000000019878126] |
| 03364337 | TRX[0.2310449700000000],USD[0.0000000105234670] |
| 03364338 | USD[0.0000000008259182] |
| 03364345 | USD[103.4331472132550000] |
| 03364350 | BTC[0.0118711000000000],CRO[1082.1795942900000000],ETH[0.1502959500000000],ETHW[0.1494766900000000],KIN[3.0000000000000000],UBXT[1.0000000000000000],USDT[4176.5068441870945757] |
| 03364355 | USD[0.0040315200000000] |
| 03364357 | ETH[0.2000000000000000],ETHW[0.3500000000000000],USD[0.2488258205000000] |
| 03364358 | BUSD[360.1746000000000000],FTT[0.0267736500000000],USD[0.0000716165191332] |
| 03364360 | USD[0.0004213588208447] |
| 03364361 | BICO[4.9990500000000000],SAND[10.0000000000000000],SOL[0.0000000100000000],USD[2.2461571480000000] |
| 03364364 | CRO[0.0000000012766545],USD[0.0000000038840211],USDT[0.0000000044890435] |
| 03364367 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[0.9314068262500000] |
| 03364371 | USD[0.0000000085063009] |
| 03364375 | USD[1.3487472200000000] |
| 03364377 | SAND[0.0000000037545000],USD[0.0036589102182789] |
| 03364378 | TRX[0.0008100000000000],USDT[0.0000000034747967] |
| 03364381 | BTC[0.0000000022061990],LINK[1.2410425210515837] |
| 03364384 | USD[-0.0005974323627794],USDT[0.0012884092625817] |
| 03364395 | USD[0.0000040961364836] |
| 03364398 | USD[0.0059245342269152],USDT[0.0000000095051000] |
| 03364399 | USD[0.0000000050000000],USDT[0.0000000076350298] |
| 03364404 | USD[0.0000000018408652] |
| 03364405 | USD[0.0016068341705546] |
| 03364406 | USD[0.0000000005000000] |
| 03364407 | USD[0.0349356476533000] |
| 03364412 | SAND[0.0036000000000000],USD[0.0157713144307909] |
| 03364415 | USD[0.0150338205000000] |
| 03364416 | USD[0.0043568797245109] |
| 03364427 | USD[0.0000000050000000] |
| 03364432 | SAND[0.0030000000000000],TRX[0.0000000007600000],USD[0.0000000051974804] |
| 03364433 | USD[0.0000000070438151],USDT[0.0000000064829981] |
| 03364434 | USD[0.0098910678434080] |
| 03364435 | CRO[379.9525000000000000],USD[0.0051601244057129] |
| 03364436 | XRP[97.0609940000000000] |
| 03364441 | SOL[0.0097903100000000],TRX[0.0000360000000000],USD[0.0455835753341451],USDT[0.0098318669000000] |
| 03364443 | USD[0.0000000103159528],USDT[0.0000000002735980] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03364445 | FTM[0.0000000071474800],TONCOIN[2.1600073800000000],USD[0.0000000007616040],USDT[0.0000000089742350] |
| 03364446 | USD[0.0024229039600000] |
| 03364447 | USD[0.0436380303625000],USDT[0.0000000099368279] |
| 03364449 | USD[0.0000000044134356],USDT[0.0000000060073500] |
| 03364451 | USD[0.0000000095553080] |
| 03364459 | USD[0.0963115988827136],USDT[0.0000000063856954] |
| 03364462 | USD[0.0050316200000000] |
| 03364465 | USD[0.0500104126000000],USDT[0.0577266607750000] |
| 03364471 | USD[0.0000000073148080] |
| 03364472 | USD[0.0000000082257120] |
| 03364477 | USD[0.0028746588410396] |
| 03364479 | MATIC[0.0000000000799700],TRX[0.0000660000000000],USD[0.0000000087100592],USDT[0.0000000029273720] |
| 03364483 | TRX[0.0000000075902050],USD[0.0000000013143446],USDT[0.0000000269561240] |
| 03364489 | USD[0.0000000080455000] |
| 03364490 | USD[0.0001294023768266],XRP[0.0000000014700000] |
| 03364494 | USDT[29.9931930000000000] |
| 03364496 | USD[0.0064686456504480],USDT[0.0000000062489583] |
| 03364498 | USD[0.0084388067016786] |
| 03364500 | USD[0.0000000065441824] |
| 03364501 | USD[0.0455185572500000] |
| 03364504 | USD[0.0051117687459185] |
| 03364506 | USD[0.0000000078737520] |
| 03364516 | TRX[0.0021868000000000],USD[0.0369273392638920] |
| 03364521 | USD[0.0000000050948190] |
| 03364522 | USD[30.0000000000000000] |
| 03364523 | FTT[780.1520660000000000],SRM[9.7582100800000000],SRM_LOCKED[113.6017899200000000],TRX[3899.1983400000000000],USDT[0.0000000004868750] |
| 03364524 | USD[0.0254471668625000] |
| 03364530 | USD[0.0000000067116502] |
| 03364531 | USD[0.0070051789150000] |
| 03364535 | SGD[0.0021569500000000],USDT[0.7071557699125828] |
| 03364537 | TRX[0.8589123900000000],USD[0.0059012160450000],USDT[7.7072768327969684] |
| 03364543 | TRX[0.0000000056641000],USD[0.0000000059869792] |
| 03364548 | USD[0.0000000350000000] |
| 03364549 | ETH[0.0000000043766934] |
| 03364555 | SOL[0.0000000085626200],TRX[0.0000000084182600],USD[0.0067929862200000],USDT[0.0000000066652500] |
| 03364561 | LUNA2[0.0025715742800000],LUNA2_LOCKED[0.0060003399860000],NFT [4267986228843124118][1],NFT [4546468826898692871][1],TRX[0.5647481000000000],USD[0.0061014199836550],USDT[0.6000000012036971] |
| 03364563 | SOL[0.0074165820000000],USDT[0.0398923945000000] |
| 03364564 | USD[0.0036912800000000] |
| 03364568 | NFT [3320394160582388781][1],NFT [4693296788165570701][1],NFT [5323904145819186561][1],USD[0.0000000058173895] |
| 03364573 | BTC[1.3366991900000000],CRV[1745.0000000000000000],FTT[699.9535544200000000],LUNA2[53.3106626500000000],LUNA2_LOCKED[124.3915462000000000],LUNC[23373.2411299000000000],SRM[2.6771235800000000],SRM_LOCKED[15.8628764200000000],TONCOIN[610.6000000000000000],USD[19251.8551677808184007000000000],USDC[21000.0000000000000000],USDT[-11136.9007350459057628] |
| 03364575 | MBS[497.9304000000000000],USD[0.1391764150000000] |
| 03364581 | ETH[0.0000006000000000],FTT[150.0000000000000000],SRM[0.4025050900000000],SRM_LOCKED[5.8374949100000000] |
| 03364583 | USD[0.0100924460316617] |
| 03364585 | BRZ[188.3382401369585862],BTC[0.0004482200000000],USD[-22.4992564217386696] |
| 03364589 | FTT[0.0000000072591000],TRX[12.1525248400000000],USD[-0.0264774251736388] |
| 03364596 | BTC[0.0000000075638598],SOL[0.0000000028638942],USD[2.1557586753281566] |
| 03364598 | USD[0.0000000060643625] |
| 03364599 | USD[0.0000000076230690] |
| 03364611 | USD[0.0013197620625000] |
| 03364613 | TRX[0.0046030000000000],USD[0.0634821274500000],USDT[0.0085000000000000] |
| 03364614 | USD[0.0000000084153973] |
| 03364616 | USD[0.0012957522336633] |
| 03364618 | TRX[0.0496897800000000],USD[0.3915048930000000] |
| 03364625 | USD[0.0000000060820107] |
| 03364627 | USD[0.0079165514438000] |
| 03364631 | USD[0.0000000015000000] |
| 03364633 | USD[0.0000000393902092],USDT[0.0000000098081079] |
| 03364635 | USD[7302.2897110790000000000000000] |
| 03364636 | USD[0.0000000270400000] |
| 03364637 | USD[0.0000000045000000] |
| 03364644 | AVAX[-0.0000000004743442],MATIC[0.0000000067555344],SOL[0.0000000052390104],TRX[0.0008290000000000],USD[0.0002117089511329],USDT[0.0035531357674015] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03364653 | SAND[10.000000000000000],USD[0.0304535622500000] |
| 03364656 | SAND[10.000000000000000],SNY[1.000000000100000],USD[0.0024883859869965] |
| 03364660 | USD[1.7978921950000000] |
| 03364662 | USD[0.0000000050948400] |
| 03364663 | USD[0.0004942688177556] |
| 03364666 | USD[0.0058012405084805] |
| 03364671 | LTC[-0.0060926143788800],TONCOIN[0.010000000000000],USD[0.7056156559394212] |
| 03364674 | USD[0.0080072708442970],USDT[0.000000083856954] |
| 03364677 | USD[0.0000000024401156] |
| 03364683 | SAND[0.000000008870000],USD[0.003605678059000],USDT[0.0000000000416285] |
| 03364688 | BNB[0.0299943000000000],USD[0.0000000136527582],USDT[0.0000000060883505] |
| 03364693 | AUD[0.0154943434144420],ETH[-0.0000022634469211],ETHW[-0.0000022491839348],LUNA2[0.0061919876580000],LUNA2_LOCKED[0.0144479712000000],LUNC[0.0199468000000000],USD[-0.0019591575810442],USDT[0.0000000185180949] |
| 03364695 | USD[0.0076768279375000] |
| 03364697 | USD[0.0000000096550820] |
| 03364699 | BNB[0.0000000001491900],TRX[6.6804620000000000] |
| 03364701 | ETHW[0.0005559800000000],NFT[304254972000207350][1],NFT[417942735139451306][1],USD[0.0000000091235516] |
| 03364704 | BTC[0.0086562250000000],ETH[0.4957606000000000],ETHW[0.0000045100000000],EUR[0.0000000136053597],TRX[0.0000450000000000],USDT[80.9073306051601580] |
| 03364707 | USD[0.0000000085909360],USDT[10.2398180040798025] |
| 03364711 | USD[0.0066848011720349] |
| 03364715 | NFT[433329866817346163][1],NFT[480261849107127927][1],NFT[563680486794676177][1],SOL[0.0000000005945400],USD[0.0228608742875000] |
| 03364718 | USD[0.0058846431788060] |
| 03364725 | USD[0.0000000094168884] |
| 03364729 | USD[0.0000000098609542] |
| 03364737 | NFT[354822982083729531][1],NFT[359913898083507763][1],NFT[416411919451691643][1],TRX[0.0000007847112000],USD[0.0095388604115878] |
| 03364738 | SAND[1.0000000000000000],USD[0.7600307065000000] |
| 03364747 | USD[0.0098647266801236] |
| 03364748 | BAO[1.0000000000000000],BTC[0.0781434000000000],DOT[5.1061159900000000],KIN[2.0000000000000000],LINK[4.9185454000000000],MANA[25.3448500500000000],MATIC[33.6661473800000000],USD[0.0003906439326035],USDT[0.0000000010617700] |
| 03364754 | USD[0.0575057640879100] |
| 03364755 | USD[0.0000000018178099] |
| 03364756 | USD[0.0000000040700400] |
| 03364758 | USD[0.0000000042869580],USDT[0.0000002277788297] |
| 03364760 | USD[0.0002959318777757] |
| 03364762 | BNB[0.0000051546000000],BTC[0.0000000072000000],SAND[0.0007221200000000],TRX[0.0052884876564000],USD[-0.0000108767910735] |
| 03364763 | USD[0.0000000047500000] |
| 03364770 | USD[19.0621425852727316] |
| 03364775 | SAND[1.0000000000000000],TRX[0.0000010000000000],USD[0.8258775250000000] |
| 03364776 | FTT[0.0836200000000000],USDT[0.0000000080000000] |
| 03364778 | USD[0.0000000016177384] |
| 03364779 | AMPL[0.1864026514189240],USDT[0.0000000030000000] |
| 03364780 | BTC[0.0100000000000000],TRX[0.0005530000000000],USDT[4832.4700729112146974] |
| 03364781 | BTC[0.0000000076321380],LUNA2[0.0000000059000000],LUNA2_LOCKED[1.2645052140000000],LUNC[118006.5739640000000000],RAY[27.9469284800000000],SHIB[99980.0000000000000000],SRM[3.0183777100000000],SRM_LOCKED[0.0168505900000000],USD[0.0001307715860424] |
| 03364783 | USD[0.0069357268016338] |
| 03364785 | USD[0.0000000077686952] |
| 03364787 | TRX[0.0000030600000000],USD[0.0016368577346160] |
| 03364789 | USD[0.0031146951195174] |
| 03364792 | ETH[0.0140000000000000],ETHW[0.0140000000000000],USD[0.2716410440400000] |
| 03364797 | USD[0.0000000044698510] |
| 03364801 | USD[0.0072005375356640],USDT[0.0000000068353416] |
| 03364806 | USD[0.1956400000000000] |
| 03364808 | USD[0.0000000048840000] |
| 03364810 | USD[0.0000000028367946] |
| 03364812 | USDT[0.0000000075000000] |
| 03364813 | USD[0.0013614160465138] |
| 03364821 | SAND[0.0000000038165000],TRX[0.0000000035347444],USD[0.0071887240000000] |
| 03364824 | NFT[352134098213552126][1],NFT[511727147945405957][1],NFT[536318792383052545][1],NFT[560584370889190905][1],TRX[0.0000000054395760],USD[0.0000000003677436] |
| 03364831 | USD[0.0685377378918656] |
| 03364846 | USD[0.0000000074197659],USDT[0.0000000086707699],XRP[0.0000000085600000] |
| 03364852 | USD[0.0015944211951940] |
| 03364862 | USD[0.0237688745000000] |
| 03364864 | USD[0.0000000080000000] |
| 03364868 | SAND[0.0044169800000000],TRX[0.0000000071000000],USD[0.0493248565027926] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03364871 | USD[0.0000000044851122],USDT[10.8964100100702342] |
| 03364875 | USD[0.0000000025135800] |
| 03364882 | USD[0.0579885932750000] |
| 03364884 | USD[0.0055824545719820] |
| 03364886 | USD[0.0166245522625000] |
| 03364890 | TRX[0.9999606100000000],USD[0.0018249694964641] |
| 03364892 | USD[0.0000000058037513] |
| 03364894 | USD[0.0086022086706090] |
| 03364899 | TRX[0.0000000013300000],USD[0.0000000010320388] |
| 03364900 | SAND[0.0296200000000000],TRX[0.0000000072000000],USD[0.7083732867750000] |
| 03364901 | USD[0.0222260552215325] |
| 03364903 | USDT[0.0028530059365078] |
| 03364905 | BNB[0.0000000096835454],ETH[0.0000000027125516],MATIC[0.0000000103300000],SAND[15.0000000000000000],TRX[1.0902340000000000],USD[36.2927401155179324],USDT[0.0000000027943683] |
| 03364907 | USD[0.0000000049707208] |
| 03364908 | USD[0.1110630741875000] |
| 03364911 | USD[0.0122475198591111] |
| 03364913 | SAND[1.0000000000000000],USD[0.0220626007500000],USDT[0.0000000068353416] |
| 03364914 | TRX[0.0015540000000000],USD[0.0000000117273040],USDT[0.0000000016083372] |
| 03364919 | USD[0.0000000029215602] |
| 03364923 | USD[0.0728199123796700] |
| 03364924 | USD[0.0036736921022373] |
| 03364930 | USD[0.0031696300000000] |
| 03364933 | USD[0.0486192042375000] |
| 03364935 | USD[0.0000000010000000] |
| 03364937 | USD[0.0000000001960020] |
| 03364940 | ALICE[0.0000675700000000],AXS[0.0000098043014300],BNB[0.0000000019301000],BTC[0.0117080579851528],CHZ[0.0000910300000000],DOT[0.0000000085503200],ENJ[0.0002830600000000],ETH[0.0000000100000000],MANA[0.0001826200000000],SAND[0.0001643600000000],SOL[0.5300000060318400],UNI[11.7000000000000000],USD[0.0000000095645891],XRP[78.0000059700000000] |
| 03364944 | FTT[0.0000000069522100],TRX[0.0000000096449664],USD[0.0000000029975830] |
| 03364945 | TRX[0.1126801700000000],USD[0.0000000349080095],USDT[0.0000000006130466] |
| 03364947 | NFT[445681540935793814][1],NFT[536858794284571143][1],NFT[549240527333674800][1],USD[0.0498692103500000] |
| 03364948 | USD[0.0000000012057094] |
| 03364949 | USD[0.0000000015618720] |
| 03364950 | USD[0.0030880656500000] |
| 03364951 | SOL[0.0012489200000000],TRX[0.6588000000000000],USD[0.0099979355000000],USDT[0.0029680032279622] |
| 03364952 | USD[0.0000000046929693] |
| 03364954 | USD[0.0000000050000000] |
| 03364960 | USD[0.0000000142979505] |
| 03364961 | USD[0.0100018603764600],USDT[0.0000000077718000] |
| 03364963 | USD[5.4129857350000000],USDT[0.0000000058896292] |
| 03364972 | USDT[0.0000000013720659] |
| 03364975 | USD[0.0168095153590625] |
| 03364979 | USD[0.0069537267661851],USDT[0.0000000083923066] |
| 03364980 | USD[0.7527099475000000] |
| 03364984 | BTC[0.0000000002069600],ETH[0.0000000014580982],MATIC[0.0002593799390000],TRX[0.0000220000000000],USD[0.0000224035291179] |
| 03364986 | BTC[0.0000035870000000],GALA[0.6767955000000000],USDT[0.0001996496644172],XPLA[0.0001281800000000],XRP[0.5000000000000000] |
| 03364989 | NFT[291056375539003281][1],NFT[315347941135433389][1],NFT[350191751680602835][1],USD[0.0590033064013600] |
| 03364992 | BNB[0.0000000015170080],DOGE[0.0000000042200000],HT[0.0000000100000000],NFT[407996192328420046][1],NFT[487166945462347924][1],NFT[490782743377760186][1],SAND[2.1235769303474356],SOL[0.0000000088915190],TRX[0.0000070033941919],USD[0.0000007542656345],USDT[1.8500007133744445] |
| 03364994 | USD[0.0038513276000000] |
| 03364995 | USD[0.0000000050000000] |
| 03364997 | USD[0.0390790792125000] |
| 03364999 | USDT[1999.2729945400000000] |
| 03365001 | USD[0.0580840927750000] |
| 03365003 | USD[0.0000000185532288],USDT[11.8831440455464738] |
| 03365010 | USD[0.0094530964261344],USDT[0.0000000084719215] |
| 03365011 | BTC[0.0798779600000000],LUNA2[3.7668187939000000],LUNA2_LOCKED[8.7892438518000000],LUNC[24830.4829100000000000],SHIB[86540.0000000000000000],USD[495.5932920888865800] |
| 03365012 | AAVE[0.0000006780407124],ETH[0.0000000040990900] |
| 03365014 | USD[0.0406564712089500] |
| 03365015 | SAND[0.0000000037478900],TRX[0.0000000043796830],USD[0.0000000144430556] |
| 03365018 | USD[0.0000000050000000] |
| 03365019 | USD[0.0000000121765019],USDT[0.0000000063118896] |
| 03365020 | TRX[0.0000000067560088],USD[0.0000000031223416] |
| 03365022 | LUNA2[0.0000000437795997],LUNA2_LOCKED[0.0000001021523992],LUNC[0.0095531000000000],TRX[0.0007770000000000],USD[0.0000000146506856],USDT[0.0000000019447905] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03365027 | USD[0.0000000084142899],USDT[0.0000000016696909] |
| 03365028 | USD[0.0000000076191613] |
| 03365029 | USD[0.0543170467375000] |
| 03365033 | USD[0.0000000067500000] |
| 03365035 | USD[0.0000000012480382],USDT[0.0000000073355490] |
| 03365040 | USD[0.0000000100100880] |
| 03365042 | USD[0.0000000057161506] |
| 03365048 | TRX[0.0000000047800614],USD[0.0076597100350207] |
| 03365050 | USD[0.0000000032686795] |
| 03365051 | USD[0.0000000050000000] |
| 03365052 | ETH[0.0009976000000000],ETHW[0.0009976000000000],TRX[0.5980510000000000],USD[0.0000000033300672],USDT[1.0229514660476200] |
| 03365054 | DOGE[69.9515621800000000],KIN[1.0000000000000000],USD[18.7500000000599628] |
| 03365056 | USD[0.0410305339625000] |
| 03365057 | BAC[3.0000000000000000],BOBA[0.0069000000000000],ENS[0.0014740000000000],ETH[0.0000990001177376],ETHW[0.0000990001177376],FTM[0.9525700000000000],KIN[5.0000000000000000],NFT[3011919520462681331][1],NFT[3428103108541588981][1],NFT[4288022771047454701][1],NFT[4845931641753803021][1],NFT[5360780071447222221][1],SOL[0.0008440000000000],TRX[0.0003180000000000],USD[0.0000000141534811],USDT[0.0000000041912908] |
| 03365058 | USD[0.0000000050000000] |
| 03365059 | USD[0.0000000020792424],USDT[10.0380069244660708] |
| 03365067 | SOL[0.0000000099009638],USD[0.0000000076798231],XRP[0.0000000100000000] |
| 03365070 | USD[0.0000000085345660] |
| 03365071 | USD[0.0000000080000000] |
| 03365072 | USD[0.0000000054837884] |
| 03365074 | USD[0.0503143364108700] |
| 03365083 | USD[0.0000000065431797] |
| 03365084 | SGD[0.0009299800000000],SOL[0.0079608400000000],USD[0.0000000061757972] |
| 03365085 | ETH[0.0000000078100000],TRX[0.0000800000000000],USD[6.0571648218069637] |
| 03365086 | USD[0.0733765730000000],USDT[0.0000000045695312] |
| 03365088 | USD[0.0000000065951966] |
| 03365089 | USD[0.0000000067500000] |
| 03365093 | USD[0.0048944744493426] |
| 03365094 | BTC[0.0000920800000000],ETH[0.0000000033900000],SOL[0.0000000084000000],USD[0.0854100075671145] |
| 03365099 | USD[0.0432883446500000] |
| 03365100 | USD[0.0000000064270464] |
| 03365105 | BNB[0.0000000100000000],USD[0.0440319524663279] |
| 03365107 | TRX[0.0000020000000000],USD[0.0048947495981113],USDT[0.0078883789500000] |
| 03365111 | USD[0.0000000099172888],USDT[11.3841620465837047] |
| 03365116 | USD[4.9111154100088256],USDT[0.0000000028257920] |
| 03365117 | SAND[11.9996200000000000],USD[4.3344078477000000] |
| 03365123 | USD[0.0000000037126788] |
| 03365124 | USD[0.0000000050647740] |
| 03365128 | USD[0.0091752002800640] |
| 03365130 | SAND[0.0959136000000000],USD[0.0000000018249002] |
| 03365131 | BTC[0.0003000000000000] |
| 03365132 | LUNA2[0.0002102450391000],LUNA2_LOCKED[0.0004905717578000],LUNC[45.7812999000000000],USD[0.0082154877500000],USDT[0.0000000125426001] |
| 03365136 | USD[0.0413043595703444] |
| 03365141 | AKRO[1.0000000000000000],USD[0.0000000026315572] |
| 03365143 | USD[0.0000000045385241] |
| 03365148 | USD[0.0000000032500000] |
| 03365151 | USD[0.0000000088181571] |
| 03365153 | USD[0.0044937600000000],USDT[0.0000000063856954] |
| 03365158 | USD[0.0021219248097704],USDT[0.0000000063856954] |
| 03365159 | USD[0.0468157851750000] |
| 03365163 | USD[0.0028348566257312],USDT[0.0000000051001745] |
| 03365166 | SOL[10.7053122900000000],USD[0.0000000044552343],XRP[0.1673061300000000] |
| 03365170 | USD[0.0062383164119929] |
| 03365172 | USD[0.0000000094636896] |
| 03365174 | BNB[0.0000000087000000],ETH[0.0000004000000000],ETHW[0.0000004000000000],TRX[0.7369520000000000],USD[0.0046353191276115],USDT[0.0926303912500000] |
| 03365175 | ATOMBULL[0.0000000084134846],BNBBULL[0.0000000018746292],BULL[5.6815832377723751],DOGEBEAR2021[0.0000000053927639],DOGEBULL[0.0000000032009393],ETHBULL[42.3466934263140076],ETHW[0.0000000071905200],EUR[0.0000000084205 36],STG[0.0000000027600000],TRX[0.0000020000000000],USD[0.1964432285124 804],USDT[0.0000000050910431] |
| 03365179 | USD[0.0000000061766237],USDT[0.0000000770706811] |
| 03365181 | TONCOIN[0.0700000000000000],USD[0.4713419525000000] |
| 03365183 | APT[0.0009835100000000],TRX[0.0002800000000000],USD[0.0000000009041834],USDT[0.0043548135344140] |
| 03365185 | TRX[14352.2286470000000000],USD[0.0000000013000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03365186 | USD[0.0000000022828265] |
| 03365188 | USD[0.2235468844091040],USDT[0.0000000095471935] |
| 03365191 | USD[0.0000000045651038] |
| 03365192 | USD[0.0000000054377976] |
| 03365194 | USD[0.0000000102845438],USDT[0.0000000082219324] |
| 03365195 | USD[0.0000000037159768],USDT[0.0000000080530117] |
| 03365199 | BTC[0.0015800000000000],ETH[0.0229954000000000],ETHW[0.0229954000000000],MBS[250.0000000000000000],USD[0.6223190700000000] |
| 03365201 | TRY[0.1419669800000000],USD[0.0000000091553350],USDT[0.0000000022271687] |
| 03365202 | USD[30.0000000000000000] |
| 03365211 | TRX[0.0000000095440000],USD[0.0000000099442120] |
| 03365213 | USD[0.0090736750353200] |
| 03365214 | USD[0.0000000060369320],USDT[0.0000000030914888] |
| 03365219 | SAND[0.0000000088061100],USD[0.0047982946258900] |
| 03365222 | USD[0.0635467306392121] |
| 03365223 | USD[0.0250397115327000] |
| 03365224 | ATLAS[110.0000000000000000],POLIS[5.2000000000000000],USD[0.0625894096750000] |
| 03365226 | SAND[10.0000000000000000],USD[0.0356627786500000] |
| 03365229 | USD[0.0632882166000000] |
| 03365230 | BNB[0.0000000094720700],REEF[1000.3142122500000000],SAND[0.0000000076826192],TRX[0.8806320019578272],USD[0.0740049441125000],USDT[0.0000005550577880] |
| 03365234 | USD[0.0000000032500000] |
| 03365236 | USD[0.0000000051700500] |
| 03365237 | USD[0.0000000050458675] |
| 03365238 | USD[0.0047087710662614] |
| 03365241 | TRX[0.7578313987531360],USD[0.0005592786452064] |
| 03365246 | USD[0.0000001603954080] |
| 03365249 | USD[0.0000000142141100] |
| 03365250 | USD[0.6422538532500000] |
| 03365251 | BTC[0.0004261200000000],FTT[0.7165699200000000],LUNA2[0.0479703588400000],LUNA2_LOCKED[0.1119308373000000],LUNC[10445.6466334540000000],USD[0.0002477762843768] |
| 03365255 | USD[0.0000000091642017],USDT[0.0000000059194817] |
| 03365260 | USD[0.0337137070000000] |
| 03365265 | ALGO[0.5344580000000000],TRX[0.1242629500000000],USD[0.0000000012286198],USDT[104.3749218657077877] |
| 03365266 | BTC[4.3214357700000000],ETH[91.9601909000000000],ETHW[86.9874000000000000],MANA[26494.7000000000000000],USD[32054.4685802831891294000000000],USDT[20684.2755393581549787] |
| 03365268 | USD[0.0327040889000000] |
| 03365274 | USD[0.0000000091217059] |
| 03365278 | BNB[0.0000000017878000],USD[0.0000020897092067] |
| 03365282 | USD[0.0000000081441810] |
| 03365284 | USD[0.0242428517500000] |
| 03365289 | USD[0.0000000048503592],USDT[0.0000021937060709] |
| 03365303 | APT[0.0000000049626276],BNB[0.0000000018323044],ETH[0.0000000048000000],NFT (44328850397179891)[1],NFT (478106492968028896)[1],NFT (576003973107439227)[1],SOL[0.0000000111295048],TRX[0.0000200000000000],USD[0.0000000103078138],USDT[29.6665062202407347] |
| 03365306 | TRX[0.0000000086000000] |
| 03365311 | USD[0.0133089491000000],USDT[0.0471623496000000] |
| 03365315 | FTT[0.0982900000000000],NFT (331905043436633905)[1],NFT (478341600843536204)[1],USDT[0.0000000060000000] |
| 03365319 | USD[0.0000000084943200] |
| 03365321 | SAND[0.0000000025730244],TRX[0.0000000048278288],USD[0.0000000031897272] |
| 03365322 | USD[0.0403933928375000] |
| 03365324 | SAND[1.0000000000000000],USD[5.3017877800000000000000000000] |
| 03365326 | BNB[0.0000000081807900],FTT[0.0056654967923704],LUNA2[0.0000000425943069],LUNA2_LOCKED[0.0000000993867161],USD[0.0000003602093377],USDT[15.5550190615355730] |
| 03365330 | USD[0.0000000039241953] |
| 03365331 | USD[0.0000000142597016],USDT[0.0000000098187053] |
| 03365336 | USD[0.0029011947500000] |
| 03365337 | USD[0.0443292114611182] |
| 03365339 | USD[0.0168080295875000] |
| 03365343 | USD[0.0000000099289951] |
| 03365345 | BNB[0.0000001000000000],TRX[0.0000000689198024],USD[0.0000013623466636],USDT[0.0000018861422092] |
| 03365348 | USD[0.0016230000000000] |
| 03365349 | AXS[0.0600000000000000],CRO[9.9840000000000000],ETHW[0.0040000000000000],LUNA2[0.0003761711940000],LUNA2_LOCKED[0.0008777327860000],LUNC[0.0090000000000000],RSR[4.4320000000000000],TRX[0.0007770000000000],USD[0.0000000074000000],USTC[0.0532430000000000] |
| 03365350 | TRX[0.0000000034647762],USD[0.0027891845000000] |
| 03365351 | BUSD[9978.2000000000000000],NFT (308438352467753363)[1],USD[0.1380447600000000] |
| 03365356 | NFT (350363196158564857)[1],NFT (376542118609333813)[1],NFT (417905190309429287)[1],NFT (467408136026866127)[1],NFT (541554394263237758)[1],SAND[1.0000000000000000],USD[1.1063297882595328] |
| 03365357 | USD[0.0186646666646289],USDT[0.0000000092426937] |
| 03365359 | TRX[0.0000000014922404],USD[0.0000000081294358] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03365369 | BAO[2.000000000000000],DOGE[0.000000061604064],KIN[2.000000000000000],SGD[0.000341123047291],TRX[1.000000000000000],USD[0.0012902886357429],XRP[261.201920130000000] |
| 03365374 | USD[0.000000052500000] |
| 03365382 | USD[0.0384804435731643] |
| 03365383 | USD[0.002283004298252] |
| 03365385 | USD[0.0112866356929006] |
| 03365387 | USD[0.000000023656269] |
| 03365388 | USD[0.0000000096776717] |
| 03365390 | USD[0.000000006000000] |
| 03365393 | NFT (452012230886112300)[1],NFT (514421016439572487)[1],USD[0.0283951612125000] |
| 03365397 | USDT[0.0000000056294205] |
| 03365398 | USD[0.000000058294205] |
| 03365399 | NFT (330447675070192581)[1],NFT (468112545047223060)[1],NFT (537678649142322000)[1],NFT (546435910435505388)[1],NFT (554584968601902440)[1],NFT (563581025222668187)[1],TRX[0.000009000000000],USDT[100077.8189093500000000] |
| 03365401 | USD[0.0024578976000000],USDT[0.000000000548690] |
| 03365408 | APE[26.000000000000000],AXS[31.900000000000000],BNB[4.430000000000000],BTC[0.225000000000000],CRO[430.000000000000000],DOGE[5970.000000000000000],ENJ[564.000000000000000],ETH[1.442000000000000],ETHW[1.442000000000000],FTT[20.400000000000000],LUNA2[5.3268949510000000],LUNA2_LOCKED[12.4294215500000000],LUNC[17.160000000000000],MATIC[1220.000000000000000],SAND[155.000000000000000],SOL[15.060000000000000],USD[0.8573326438875000],XRP[1213.000000000000000] |
| 03365410 | BNB[0.0000000038000000],LTC[0.000000016787283],SOL[0.000000149403591],TRX[0.000000007980814],USDT[0.000000006169872] |
| 03365411 | GARI[0.015643250000000],SAND[0.0673874340638600],USD[0.000000080531262] |
| 03365414 | USD[0.000000039470185],USDT[0.000000092378503] |
| 03365417 | GOG[20.000000000000000],USD[0.4387152150000000],USDT[0.000000004457714] |
| 03365423 | USD[0.0461741912500000] |
| 03365424 | USD[0.000000011588400] |
| 03365431 | BTC[0.0011824400000000],USD[0.0001333121245616] |
| 03365432 | USD[0.000000056563338] |
| 03365436 | USD[0.000000031900032] |
| 03365437 | USD[0.000000050000000] |
| 03365439 | USD[0.000000030000000] |
| 03365441 | FTT[0.0449250000000000],USD[0.0020892793801905],USDT[0.0000000230169632] |
| 03365442 | USD[0.000000035809320] |
| 03365444 | SAND[1.000000000000000],USD[0.2343467647500000] |
| 03365446 | USD[0.0065660996666650] |
| 03365450 | NFT (323488909076924604)[1],NFT (567619515209856696)[1],USD[0.000000009298374] |
| 03365454 | USD[0.0362395947750000] |
| 03365464 | USD[0.000000022947064],USDT[0.000000136969591] |
| 03365465 | USD[0.000000085236307] |
| 03365471 | USD[0.0423132815125000] |
| 03365473 | USD[0.000000087500000] |
| 03365474 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[5.000000000000000],MATH[1.000000000000000],UBXT[1.000000000000000],USD[0.000000181204935],USDT[0.1344637141597251],XRP[0.002453610000000] |
| 03365475 | USD[0.0367762360875000] |
| 03365476 | USD[0.0000000088716512],USDT[10.2441649615340964] |
| 03365477 | TONCOIN[17.480000000000000],USD[0.000000097415244] |
| 03365479 | BTC[0.000000048832130] |
| 03365480 | USD[0.0017271390100000] |
| 03365483 | BTC[0.3054856740000000],ETH[2.064843630000000],USD[0.000000009602922],USDC[1624.905197120000000] |
| 03365488 | ETH[0.000000064188592],USD[0.000000096612375] |
| 03365490 | MBS[703.983000000000000],USD[0.565597820000000] |
| 03365495 | FTT[4.400000000000000],USD[0.0804647050436576] |
| 03365499 | NFT (410575703189549455)[1],NFT (499590458033454458)[1],NFT (557222473002707858)[1],USD[0.0000000056887712],USDT[0.0000000096964220] |
| 03365504 | USD[0.0584189513898922] |
| 03365506 | USD[0.000000145233820] |
| 03365510 | AMZN[0.000020000000000],FTT[218.1376692100000000],NFLX[1.590000000000000],TSLA[0.000010000000000],USD[387.74745033156419470000000000],USDC[200.000000000000000] |
| 03365512 | USD[0.000000019108180],USDT[0.000000073250642] |
| 03365522 | USD[0.000000241630877] |
| 03365523 | AVAX[0.099620000000000],CRO[9.967700000000000],DYDX[0.097986000000000],ETH[0.000996010000000],MANA[0.990500000000000],MATIC[0.946800000000000],SAND[0.990500000000000],SOL[0.009430000000000],USD[444.4743072575443466] |
| 03365524 | USDT[0.002748180000000] |
| 03365525 | USD[0.000000079634179] |
| 03365527 | BTC[0.000000070226911],USD[0.000000003419130] |
| 03365528 | SAND[1.000000000000000],USD[0.2367678728188035] |
| 03365530 | USD[0.0011616384261566] |
| 03365531 | USD[0.0032300067108368] |
| 03365535 | SRM[0.5498999400000000],SRM_LOCKED[0.0084396600000000] |
| 03365536 | APT[0.000000016897000],ETH[0.000000005432911],GMT[0.000000012043560],LUNA2[0.000000161411528],LUNA2_LOCKED[0.000000376626898],TRX[0.000000039838072],USD[5.0333152024345817],USDT[0.000000032236754] |
| 03365537 | USD[0.0032848839005432] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03365538 | BNB[0.000000000674504032],BTC[0.00005440892364080],ETH[0.0002620344129507],ETHW[0.0002620344129507],SOL[0.0069284749532152] |
| 03365539 | BTC[0.00420106000000000],SHIB[5070981.5360927600000000] |
| 03365540 | USD[0.0080312686722307] |
| 03365541 | USD[0.0000000019187192] |
| 03365545 | TRX[0.7094037900000000],USD[0.0000000097255808] |
| 03365551 | USD[0.0000000033930193] |
| 03365552 | USD[0.0115460555625000] |
| 03365555 | SAND[1.0000000000000000],USD[0.8398824250000000] |
| 03365559 | TRX[0.0000010000000000],USDT[0.0000000011438750] |
| 03365566 | USD[0.0003566562444967] |
| 03365577 | FRONT[1.0000000000000000],TRX[1.0000000000000000],USD[1.1088967586434472] |
| 03365578 | AVAX[0.0000790200000000],USD[0.0000000097972331] |
| 03365580 | USD[0.0416549697500000] |
| 03365581 | USD[0.0000000072555884] |
| 03365584 | USD[0.0225508105381244] |
| 03365586 | GOG[4806.6110000000000000],USD[0.0019261250000000] |
| 03365589 | USD[0.0694186307125000] |
| 03365591 | TRX[0.0000000002834706],USD[0.0057801266787500] |
| 03365594 | APT[2.0120000000000000],BNB[0.0000000096698000],ETH[0.0000000072404596],GENE[0.0000001000000000],HT[0.0000000253565557],LUNA[0.0000001808248884],LUNA2_LOCKED[0.0000000421924738],LUNC[0.0039375000000000],MATIC[0.0000000076000000],SOL[0.4983533800000000],TRX[0.0000250043200000],USD[0.0000023108790501],USDT[0.0000000079178801] |
| 03365598 | USD[0.0000000001182370],USDT[0.0000000100088396] |
| 03365599 | USD[0.0000014491924218] |
| 03365602 | USD[0.1977258679716217],USDT[0.0000000066735307] |
| 03365609 | SAND[1.0000000000000000],USD[0.5894331397500000],USDT[0.0000000088822449] |
| 03365612 | USD[0.0420326014250000] |
| 03365613 | NFT (415671774863318484)[1],NFT (551521906774869386)[1],NFT (557924986699555608)[1],USD[0.0085555485390154] |
| 03365614 | TRX[0.0000000098994800],USD[0.0000000087026500] |
| 03365615 | USD[0.0000000029128100] |
| 03365617 | USD[0.0000000077863000],USDT[0.0000000141147806] |
| 03365621 | USD[19.0621425803914290],XRP[0.0000000090600000] |
| 03365623 | USD[0.0000000092294863] |
| 03365630 | USD[0.0000000050000000] |
| 03365631 | USD[0.0027600791455880] |
| 03365634 | USD[0.0000000050000000] |
| 03365635 | USD[0.0000000008058408] |
| 03365638 | TRX[0.0000000070920000],USD[0.0000000069579710] |
| 03365645 | USD[0.0000000069840000] |
| 03365646 | AVAX[13.4000000000000000],BTC[0.0000000060000000],DOT[57.5000000000000000],ETH[0.0000000050000000],FTT[150.0130365700000000],GMT[0.0442650000000000],GST[0.0900000000000000],SOL[64.0976455356000000],USD[1085.6479314036987769000000000] |
| 03365648 | USD[0.0000000022052628] |
| 03365651 | USD[0.0605686267500000] |
| 03365654 | SAND[10.0000000000000000],USD[0.0603626447000000] |
| 03365658 | USD[0.0000000043067665] |
| 03365659 | TRX[0.2992360000000000],USD[0.0055442340000000] |
| 03365662 | USD[0.0000000029988522] |
| 03365663 | USD[0.0098616491900000] |
| 03365664 | FTT[0.0000000001638000],USD[0.0000000082791890] |
| 03365669 | USD[0.0000000029082985] |
| 03365670 | USD[0.0000000017220860],USD[0.0026376160319690] |
| 03365679 | USD[10.3612101315000000] |
| 03365682 | USD[10.1000401800000000],USDT[0.0000000094547242] |
| 03365685 | GRT[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0000310800000000],USD[0.0000000053881257],USDC[4154.4479386500000000],USDT[19.6233743400000000] |
| 03365687 | BNB[0.0000000100000000],USD[0.0000000080957750] |
| 03365691 | USD[0.0000000015696674] |
| 03365692 | USD[19.0521595100000000] |
| 03365693 | TONCOIN[0.0300000000000000] |
| 03365696 | TRX[0.0000000071900000],USDT[0.0250989327500000] |
| 03365697 | DOGE[0.0828280500000000] |
| 03365700 | USD[0.0000000037515995],USDT[0.0000000079144494] |
| 03365705 | USD[0.0016228765744110] |
| 03365707 | USD[170.1998372594650000],USDT[0.0000000089245452] |
| 03365709 | USD[0.0026643834879774] |
| 03365712 | BNB[0.0000000100000000],USD[0.0000037321929489] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03365714 | USD[0.0363282499750000] |
| 03365715 | USD[0.0000000006161455] |
| 03365719 | USD[0.0000000019117224] |
| 03365723 | BAO[3.0000000000000000],KIN[4.0000000000000000],UBXT[2.0000000000000000],USD[-0.0000025679854008],USDT[0.0000000056673887] |
| 03365727 | ETH[0.0000000020200700],TRX[0.0000000066663006],USDT[0.0000000093792488] |
| 03365729 | USD[0.0000000130059258],USDT[0.0000000055194362] |
| 03365730 | USD[0.0116077342500000],USDT[0.8664459858000000] |
| 03365731 | SOL[0.0000000025000000] |
| 03365735 | TRX[0.0000410000000000],USD[0.6955108583000000],USDT[0.0000000036750000] |
| 03365740 | IND[3344.9298900000000000],SAND[1.9859425400000000],USD[0.1660170240000000],USDT[46.9850550101126090] |
| 03365741 | TRX[0.0000000073644092],USD[0.0000000059672452] |
| 03365745 | USD[0.0074663521125000] |
| 03365746 | USD[0.0753395226875000],USDT[0.0000000005401121] |
| 03365749 | SOL[0.0092428100000000],USD[0.0375616576375000],USDT[0.0201681545750000] |
| 03365753 | SAND[2.0000000000000000],TRX[19.2400010000000000],USD[0.9625493418896800] |
| 03365755 | USD[0.0000000050000000],USDT[0.0000000063856954] |
| 03365756 | USD[0.0000000096436195] |
| 03365759 | USD[0.0055360867058540],USDT[0.0000074399964884] |
| 03365760 | USD[0.0000000008263064] |
| 03365762 | BUSD[72.1205521100000000],FTT[0.0515603000000000],USD[0.0000000049272000],USDT[86.1191610310888340] |
| 03365763 | USD[0.0000000033954150] |
| 03365765 | GARI[0.0009028531432730],LTC[0.0000000075000000],TRX[0.0000000007275697],USD[0.0000000054202502],USDT[0.0000000068304591] |
| 03365766 | USD[0.0734901952500000] |
| 03365767 | USD[0.0000000027492706] |
| 03365769 | TONCOIN[0.0854739300000000] |
| 03365775 | USD[30.0000000000000000] |
| 03365780 | USD[0.0000000038491080] |
| 03365782 | BTC[0.4514571419891064],MATIC[5.0000000000000000],USD[541.8099682355910165],USDT[-2439.1785457199551091] |
| 03365783 | SOL[0.0000000001600000],TRX[0.0000000022700000],USD[0.0009454121174010],USDT[0.0363736099854525],XRP[0.0000000022089500] |
| 03365787 | USD[0.0000000050000000],USDT[0.0000000011543456] |
| 03365788 | USD[0.0194154811250000] |
| 03365790 | TRX[0.0000010000000000],USD[0.0000000010000000] |
| 03365792 | FTT[0.1999620000000000],NFT (509148840132953653)[1],USDT[1.6634000000000000] |
| 03365793 | POLIS[0.0000000097104263],SOL[0.0010189302801880],USD[-0.0039535829867721] |
| 03365799 | USD[0.0000000022771200] |
| 03365801 | USD[0.0000000057018128] |
| 03365805 | BTC[0.1072827449876317],ETHW[0.0006394250000000],FTT[0.0000000076038056],NFT (302167448339855968)[1],NFT (341350219857186673)[1],NFT (518373671694278208)[1],USD[0.0000000044053678],USDT[0.0000027563633204] |
| 03365806 | FTT[0.0966180000000000],USDT[0.0000000006000000] |
| 03365807 | USD[0.0000000050000000] |
| 03365808 | USD[0.0000000038883607] |
| 03365809 | USD[0.0041702964000000],USDT[0.0427571585000000] |
| 03365813 | USD[0.0000001332738268] |
| 03365814 | USD[0.0000000032837504] |
| 03365819 | USD[0.0005260897657041] |
| 03365820 | USD[0.0000000029931500] |
| 03365821 | USD[0.0578474644625000] |
| 03365823 | USD[0.0044959935567125] |
| 03365825 | USD[10.4074726200000000],USDT[0.0000000007231689] |
| 03365829 | USD[0.0000000005000000] |
| 03365830 | USD[0.0000000077258050] |
| 03365840 | TSLA[0.0098917000000000],USD[0.0000000121803876],USDT[282.4577390872761737] |
| 03365841 | NFT (458525862130483348)[1],USD[3897.4837646800000000],USDC[1000.0000000000000000],USDT[0.0000000055332800] |
| 03365842 | SAND[1.0000000000000000],TRX[0.5000010000000000],USD[0.3728264910000000] |
| 03365843 | USD[0.0000000117992400],USDT[0.0000000072710656] |
| 03365851 | USD[0.0000000097651795] |
| 03365852 | SAND[0.0150907300000000],TRX[0.0000000002964387],USD[0.0032085064479114] |
| 03365856 | APT[0.0000000000060748],BNB[0.0000000056545838],NFT (302269689891082316)[1],NFT (360059156214641821)[1],NFT (464373720206848087)[1],USD[0.0000000137442752],USDT[0.0000023173003274] |
| 03365861 | USD[0.0000000040599753] |
| 03365863 | USD[0.0256901137450000],USDT[0.0090170000000000] |
| 03365867 | USD[0.0075403557415239] |
| 03365868 | USD[0.0069183560153320] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03365869 | BTC[0.0002000000000000000],DOT[0.10000000000000000000],FTT[0.10000000000000000000],LINK[0.10000000000000000000],RUNE[0.0997340000000000],USD[-4.6456276293817847],USDT[81.0030075072500000] |
| 03365871 | USD[0.0000000011570669] |
| 03365873 | TRX[0.8585210062892178],USD[0.0000000046442179],USDT[0.0000000068000000] |
| 03365874 | USD[0.0044168248400000],USDT[27.8300000127266491] |
| 03365876 | USD[0.0128118312500000] |
| 03365888 | USD[4.3087707437750000] |
| 03365889 | USD[0.0195661658939148] |
| 03365891 | NFT[3081087510352720999][1],NFT[3241971048778010271[1],NFT[551303752292961187][1],USD[0.0000000098006945],USDT[0.0000000080530117] |
| 03365892 | TRX[0.0007770000000000] |
| 03365893 | USD[0.0588515245900000],USDT[0.0000000063856954] |
| 03365894 | NFT[405572402536460745][1],USD[10.0000000000000000] |
| 03365895 | USD[0.0044170499200000] |
| 03365896 | ETH[0.2341769900000000],ETHW[0.2340892500000000] |
| 03365897 | USDT[0.0000000063856954] |
| 03365902 | USD[0.0000000085037924] |
| 03365904 | FTT[0.0427849700000000],USD[-0.0044783221697675],USDT[0.0000000117758912] |
| 03365906 | SOL[0.0020998000000000],USDT[0.0036156947250000] |
| 03365908 | USD[0.0135031467625000] |
| 03365909 | NFT[335284492509348963][1],NFT[437844290675846336][1],NFT[531071360012047266][1],USD[0.0000000119326610],USDT[0.0000000000407760] |
| 03365910 | USD[0.0314336730356465] |
| 03365912 | SOL[0.0000000096771490],USD[0.0000005653547254] |
| 03365914 | NFT[333176080181307889][1],NFT[370269038464886913][1],NFT[503644588220187609][1],SOL[0.0000000090348658],TONCOIN[0.0900000000000000],USD[0.0000000012896478] |
| 03365917 | TRX[0.0000000064758144],USD[0.0095617657500000] |
| 03365920 | NFT[310311850133340334][1],NFT[329119254019411047][1],NFT[457356237503292519][1],USD[0.0000000107258828],USDT[0.0000000001545017] |
| 03365921 | USD[0.0280568672787900] |
| 03365925 | GAL[0.0996010000000000],SHIB[99867.0000000000000000],SOL[0.0065801800000000],USD[0.0453003462969812],USDT[0.0008665095063301] |
| 03365927 | ETH[0.0000000038000000],USD[0.0000009852413336],XRP[0.0000000039347200] |
| 03365930 | USD[0.0000000004446416],USDT[0.0000001562009390] |
| 03365933 | USD[10.9052687200000000],USDT[0.0000000034612887] |
| 03365935 | USD[0.0081823390002890] |
| 03365936 | TRX[0.0000000052324941],USD[0.0000000269453270] |
| 03365939 | SAND[0.0000000052000000],USD[0.0129385263098080],USDT[0.0482836295625000] |
| 03365944 | USD[0.0000000048216540] |
| 03365945 | USD[0.0000000063306880] |
| 03365947 | TRX[0.0000000003645195],USD[0.0000000054694535] |
| 03365948 | USD[0.0010569134784539],USDT[0.0000000034647387] |
| 03365949 | APE[1.1997600000000000],USD[0.9374338400000000],USDT[0.0000000023086912] |
| 03365960 | FIDA[1.0000000000000000],RSR[1.0000000000000000],TRU[1.0000000000000000],TRX[0.0007770000000000],USD[18969.5536999000000000],USDC[10.0000000000000000],USDT[0.0253405496528809] |
| 03365964 | USD[0.0094988635984322],USDT[0.0000000063856954] |
| 03365965 | SAND[0.0000000083040000],USD[0.0000000245673925],USDT[0.4832879619600709] |
| 03365967 | USD[0.0000000073806099] |
| 03365969 | USD[0.0000000081403290] |
| 03365976 | USD[0.0217029630450000],USDT[0.0073897628000000] |
| 03365981 | FTT[0.0000000100000000],NFT[448949277658989838][1],NFT[460501658184176881][1],NFT[492362726609845708][1],SAND[11.0000000000000000],USD[0.4684874377500000],USDT[5.9883428207000000] |
| 03365988 | USD[0.0099503821588374] |
| 03365989 | USD[0.0000001790960060] |
| 03365990 | BTC[0.0506769472636425],ETH[0.2300000000000000],ETHW[0.2330000000000000],FTT[7.2983704000000000],LUNA2[0.0000646147598700],LUNA2_LOCKED[0.0001507677730000],LUNC[14.0700000000000000],USD[218.1542833940660000] |
| 03365994 | USD[0.0000000117833460],USDT[0.0000000060752880] |
| 03365997 | USD[0.0568508095171540],USDT[0.0465255417125000] |
| 03365998 | USD[0.0504868512875000] |
| 03366000 | SOL[0.0075689000000000],USD[0.0548377422500000],USDT[0.0350907337500000] |
| 03366004 | TRX[0.0000000073540112],USD[0.0000000025823669] |
| 03366006 | USD[0.0021608126507465] |
| 03366007 | USD[0.0062227146169165] |
| 03366008 | BNB[-0.0000000034863799],TRX[0.0074556874690041],USD[0.0000031030971228],USDT[0.0000000005512153] |
| 03366010 | USD[0.0000000047923020],USDT[0.0000000033997468] |
| 03366011 | FTM[0.0000000001801440],USD[0.0310396897500000] |
| 03366013 | USD[0.0000000046843328] |
| 03366016 | SAND[1.0000000000000000],TRX[0.8725460000000000],USD[1.2138486982650000],USDT[0.0094361024250000] |
| 03366019 | USD[10.4238137000000000],USDT[0.0000000040416751] |
| 03366021 | USD[0.0000000012276302] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03366024 | USD[0.0556071515000000] |
| 03366026 | XRP[62.8025810000000000] |
| 03366031 | USD[0.0475992320000000] |
| 03366034 | NFT (3062009658385831123)[1],SRM[1.0776877100000000],SRM_LOCKED[21.2229056500000000],USD[0.0909635489363096],USDT[0.0911168770337272] |
| 03366037 | USD[0.0058491786606068] |
| 03366038 | USD[0.0000000092277024] |
| 03366040 | SAND[0.0000000081257449],TRX[0.0000000075539110],USD[0.0028332498214035] |
| 03366041 | USD[0.4627663937500000] |
| 03366044 | USD[0.0000000086002960] |
| 03366046 | USD[0.0000000087120000] |
| 03366047 | ATLAS[807.4086699400000000],BAO[7.0000000000000000],BTC[0.0012009466508178],EUR[0.0000026946797040],HMT[37.7308765900000000],KIN[8.0000000000000000],LUNA2[0.0598768547700000],LUNA2_LOCKED[0.1397126611000000],LUNC[0.1930450300000000],RSR[1.0000000000000000],SOL[0.1955960142102329],UBXT[1.0000000000000000],USD[0.0003942572449160],XAUT[0.0190950523652692] |
| 03366049 | USD[0.0031493156500000] |
| 03366053 | USD[0.0000000117679884],USD[0.0493671310000000] |
| 03366059 | LTC[-0.0000375569304056],TONCOIN[0.0700000000000000],USD[0.5103209981000000] |
| 03366060 | NFT (5253302274292943350)[1],NFT (5309722159372879906)[1],NFT (5651217816778738231]1],SOL[0.0000000080593000],USD[0.0249975142000000] |
| 03366066 | USD[0.2722833745593563] |
| 03366067 | USD[0.0000000567512238] |
| 03366071 | ATOM[0.0000000033751100],AVAX[0.0000000046549900],BNB[-0.0000000018442680],ETH[0.0000000000193100],HTI-[0.0000000001280000],LUNA2[0.0000412390722201],LUNA2_LOCKED[0.0000962245018501],LUNC[0.8979894756407876],MATIC[0.0000000067885559],SOL[0.0000000089600000],TRX[0.0000000037171180],USD[0.0000335311249357],USDT[0.0000000009682894] |
| 03366075 | USD[0.0000000082350959] |
| 03366079 | SAND[0.0000000000000],USD[0.0099260131100000] |
| 03366080 | USD[0.0017834684185411] |
| 03366085 | TRX[0.0000000037262971],USD[0.0008135132498159],USDT[0.0000000225961963] |
| 03366089 | USD[0.0000000050000000] |
| 03366093 | USD[0.0000000100535138] |
| 03366100 | USD[0.0000000085680000] |
| 03366102 | USD[0.0011860362667172],USDT[0.0000000076394730] |
| 03366105 | USD[0.0000000485579528],USDT[0.0000000001816741] |
| 03366106 | USD[0.0000000040000000] |
| 03366110 | USD[0.0448144687500000],USDT[0.0000000404887920] |
| 03366111 | USD[0.0019495600000000] |
| 03366115 | USD[0.0000000050000000] |
| 03366122 | BNB[0.0000000079987832],BTC[0.0000000050000000],DAI[0.0000000072347984],ETH[0.0000000093626194],HT[0.0000000064018900],LUNA2[0.0006671460179000],LUNA2_LOCKED[0.0015566740420000],LUNC[145.2724500000000000],MATIC[0.0000000085341242],NFT (4151612833502567669)[1],NFT (4468829429236751507)[1],NFT (4687449793781405585)[1],NFT (4765047552982424420)[1],NFT (5672521790517100078)[1],SOL[0.0000000062106575],TRX[0.2839600044500000],USD[0.0084218509448514],USDT[0.0000000038930153],XRP[0.0000000058334566] |
| 03366123 | ASD[0.0000000074497230],BAO[0.0000000036582392],BNB[0.0000000074075],BTC[0.0000000094895383],ETH[0.0000000031486763],FTM[0.0000000091185242],LINK[0.0000000062808000],LTC[0.0000000080197176],LUNA2[0.0002434315639000],LUNA2_LOCKED[0.0005680069825000],LUNC[53.0077355570198920],MAPS[0.0000000043502500],MATIC[0.0000001422768],SHIB[0.0000000085030121],SOL[6.2734344236425099],SPELL[0.0000000072089750],SRM[0.0000000046741062],USD[0.0000003960312196],XRP[0.0000000027542151] |
| 03366126 | USD[0.0000000050000000] |
| 03366129 | NFT (3697873556910719075)[1],USD[0.0046371925010720] |
| 03366131 | USD[0.0072592190987869],USDT[0.0000000014530096] |
| 03366136 | USD[0.0000000061563516] |
| 03366142 | ETH[0.0010298500000000],ETHW[0.0010161600000000] |
| 03366146 | USD[0.0008591270000000] |
| 03366149 | AVAX[0.0000000007862261],FTT[1.2108998615820000],USD[0.0000001444447730],USDT[0.0000000036031720] |
| 03366151 | BTC[0.0000000010437000],USD[0.0070049734909414] |
| 03366158 | USD[1.6097276517682051],USDT[0.0068029229270032] |
| 03366165 | SAND[0.0000000064167684],TRX[0.0000000076354163] |
| 03366169 | USD[0.0000000012500000] |
| 03366172 | ETH[0.0002924200000000],ETHW[0.0002924157864857],STG[0.0000000080860200],TRX[0.0001900000000000],USD[0.0521394287208600] |
| 03366173 | USD[0.0000000049038192] |
| 03366174 | USD[0.0004723203386178] |
| 03366179 | USD[0.2121792446962400] |
| 03366187 | USDT[0.0000000003511171] |
| 03366193 | FTT[0.0063272516036540],GST[0.0000000019260830],NFT (3270743669892062832)[1],NFT (3977854567729031232)[1],NFT (5742201855095521242)[1],USD[0.0000000052778600],USDT[0.0000000096875000] |
| 03366194 | USD[0.0000000030000000] |
| 03366196 | USD[0.0000910381811910],USDT[0.0000000052800000] |
| 03366197 | USD[0.0160882332375000] |
| 03366201 | USD[0.0000000092500000] |
| 03366205 | USD[0.0000000025000000] |
| 03366222 | USD[0.0000000131903024] |
| 03366224 | USD[0.0000000058288902] |
| 03366226 | USD[0.0000000066291914] |
| 03366227 | ETHW[0.0003500000000000],FTT[578.5578205000000000],NFT (2951047680384751493)[1],NFT (3484826125842846559)[1],NFT (3642787238447520073)[1],NFT (3910682880906981411)[1],NFT (4802869336337426999)[1],NFT (4889473760851442861)[1],NFT (5101775246380677181)[1],NFT (5111620788209878801)[1],NFT (5213016817668532151)[1],NFT (5292252924884932501)[1],NFT (5564849563891966921)[1],PSY[43632.3253420000000000],SRM[0.0499873400000000],SRM_LOCKED[6.1900126000000000],USD[2.1689577366165000],USDT[1.6315856523750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03366231 | BAO[4.000000000000000],BTC[0.000873140000000],DOT[0.425412480000000],FTT[0.336373370000000],KIN[5.000000000000000],MANA[5.236495070000000],REN[21.962422880000000],SAND[2.162055620000000],SKL[61.992720250000000],USD[0.000000125702262] |
| 03366241 | AKRO[3.000000000000000],BAO[7.000000000000000],BTC[0.009063530000000],DENT[2.000000000000000],KIN[2.000000000000000],TRX[3.002249000000000],UBXT[1.000000000000000],USD[0.000572980565356],USDT[0.001606966521268] |
| 03366242 | USD[0.001661269834507],USDT[0.000000081726810] |
| 03366243 | USD[0.146790720454546] |
| 03366244 | USD[0.000000008450000] |
| 03366245 | USD[0.000000011554384] |
| 03366248 | APT[0.000000009674510],BNB[0.000000098985972],ETH[0.000000004780000],NFT (537543026818902029)[1],TRX[0.000014000000000],USD[0.000000112552491],USDT[0.000016247462138] |
| 03366249 | USD[0.003841186178042] |
| 03366251 | ETH[0.000000010000000],FTT[0.000000010000000],NFT (368205217783893411)[1],NFT (473967616748194596)[1],NFT (496439926177026875)[1],SOL[0.000020116266819],USD[0.000914642234205],USDT[0.000000017939060] |
| 03366255 | USD[0.042195454550000] |
| 03366257 | USD[0.000000006537500] |
| 03366258 | USD[0.008782157174799] |
| 03366261 | USD[0.001064760750000] |
| 03366264 | USD[19.062142588749869] |
| 03366265 | ETH[0.000000009060000],NFT (311013623033817936)[1],NFT (497013218803762136)[1],NFT (568689450040267501)[1],USD[0.000000133420200],USDT[0.000028410193010] |
| 03366266 | SAND[11.999400000000000],TRX[0.900010000000000],USD[0.248423392000000] |
| 03366267 | USD[0.007190305974434],USDT[0.000000007907000] |
| 03366272 | SOL[0.000000011399700],TRX[0.001554000000000],USDT[0.000005327665368] |
| 03366275 | SAND[0.000000003808720],TRX[0.000000023980266],USD[0.000000070559184],USDT[0.000000062271907],XRP[0.000000057242000] |
| 03366276 | USD[0.009105291855000] |
| 03366277 | ETH[0.000000062571500],SAND[0.000000004000000] |
| 03366281 | USD[0.000000056621012] |
| 03366282 | USD[0.000034035039081] |
| 03366283 | USD[0.068633934207300] |
| 03366285 | LOOKS[4010.849400000000000],REN[0.006800000000000],USD[5547.130346527777311400000000000],USDT[0.005885017125233] |
| 03366287 | USD[0.332962900000000] |
| 03366292 | SAND[0.000000030414400],TRX[0.000000071987208],USD[0.000210880750000] |
| 03366293 | USD[0.028684956900000] |
| 03366296 | USD[1.744964290000000] |
| 03366298 | USD[0.051554741450000] |
| 03366299 | TRX[0.442401000000000],USD[-0.001055179177659] |
| 03366300 | NFT (327218401958157605)[1],NFT (458914856492458177)[1],NFT (474159840690100566)[1],USD[0.000000061839300] |
| 03366301 | USD[5.948020676506032] |
| 03366303 | USD[0.000000049730828] |
| 03366311 | SAND[1.000000000000000],USD[0.000072690716288] |
| 03366318 | BTC[0.000000068660000],USD[0.000000029994920] |
| 03366323 | USD[0.001870537138365] |
| 03366325 | USD[0.006978640000000] |
| 03366328 | USD[0.000000094123456] |
| 03366329 | FTT[0.001292132844188],USD[0.046137403825000],USDT[0.000000088051660] |
| 03366331 | USD[0.031698503500000] |
| 03366332 | FTT[100.043845040000000],USD[0.052714173000000],USDC[5500.000000000000000],USDT[2514.64261234000000000] |
| 03366333 | TRX[0.240230384074000],USD[0.000000091660000] |
| 03366335 | USD[0.013807305250000] |
| 03366345 | USD[0.000000002807368],XRP[0.000000097324000] |
| 03366347 | USD[0.000000047689628],USDT[0.000000067512484] |
| 03366350 | ALGO[97.047874420000000],ATOM[0.000100400000000],BTC[0.000000050867527],CEL[744.701623918430779],CONV[17409.017373920000000],DOGE[0.000000014435330],FTT[0.000000022834810],MATIC[93.542909792253530],SAND[506.592316100000000],SHIB[0.000000093393241],SOL[15.321332460000000],SXP[0.000000007122018],UNI[0.000000070349758],USD[100.709456168735],USDT[0.000000057120752] |
| 03366354 | USD[0.000000083035996],USDT[0.000000029508740] |
| 03366358 | USD[0.002745412508504] |
| 03366360 | USD[0.000000010000000] |
| 03366361 | USD[0.000007329350] |
| 03366363 | BAO[2.000000000000000],BNB[0.000000027556550],BTC[0.000000025522626],ETH[0.000000049520325],FTT[0.000000074167007],KIN[2.000000000000000],STETH[0.000000087700682],TRX[0.000000032281250],USD[0.000000056104143],USDT[0.000000033727765],WBTC[0.000000036645679] |
| 03366364 | USD[0.000000094357984] |
| 03366365 | USD[0.015437870375000] |
| 03366366 | USD[0.000000090147268] |
| 03366368 | BTC[0.023969000000000],ETH[0.160341440000000],ETHW[0.160341448581453],LINK[8.645000000000000],USD[-3.783947320000000],XRP[2408.430000000000000] |
| 03366372 | TRX[0.000000005290008],USD[0.088196074720000] |
| 03366373 | BAO[1.000000000000000],HOLY[1.036750320000000],KIN[5.000000000000000],SOL[0.000000015952080],USD[0.000004097454605],USDT[0.000000347031921] |
| 03366374 | TRX[0.000000217202286],USD[0.001360842371650],USDT[0.000000112699517] |
| 03366377 | USD[0.028908146750000] |
| 03366378 | SAND[0.000000035054152],USD[0.000000102705749] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03366382 | USD[0.0920942038000000] |
| 03366385 | XRP[10435.2975473300000000] |
| 03366387 | MATIC[0.0000000088560000] |
| 03366389 | USD[0.0016401806000000] |
| 03366392 | SAND[0.0000000006971423],TRX[0.0000000016050785],USD[0.1700543746116624] |
| 03366393 | TRX[0.0000000075256712],USD[0.0000000133043194] |
| 03366395 | TONCOIN[0.0021075700000000] |
| 03366397 | USD[0.0000000058902850] |
| 03366398 | USD[0.0000000081663632] |
| 03366405 | NFT [3920080267274262333][1],NFT [4294994937152900003][1],USD[0.0016863555673592],USDT[0.0000000061202094] |
| 03366408 | TRX[0.0000010000000000],USD[0.0022244196160632] |
| 03366411 | USD[0.0000000058893213] |
| 03366414 | LUNA2[0.0035322001260000],LUNA2_LOCKED[0.0082418002940000],TRX[0.1110900000000000],USDT[0.4358316714000000],USTC[0.5000000000000000] |
| 03366415 | USD[0.0000000097500000] |
| 03366418 | ATOM[0.0000000095000000],ETH[0.0000000022521740],GENE[0.0000000068346438],SOL[0.1327677823301696],TRX[0.0000380076928515],USD[0.0000000096410420],USDT[39.3017629317648397] |
| 03366421 | USD[0.0077322000000000] |
| 03366427 | NFT [3723645780001444490][1],NFT [4593348457261845731][1],NFT [4778858970590228672][1],USD[0.0000000144714921],USDT[0.0000000024009720] |
| 03366429 | NFT [2935545163192425133][1],NFT [3828435357623865151][1],NFT [5282055823852505011][1],USD[0.0000000084656849] |
| 03366430 | SAND[1.0000000000000000],USD[0.0793634955000000] |
| 03366437 | USD[0.0000000050000000] |
| 03366441 | TRX[0.0000000051302492],USD[0.0013024631322000] |
| 03366442 | BNB[0.0000000078265976],USD[0.0000034078025283],USDT[0.0000020994217202] |
| 03366443 | SAND[0.0000000056000000],USD[0.0000000456666850],XRP[0.0000000095507351] |
| 03366444 | USD[0.0000000039811992] |
| 03366445 | BTC[0.0000332900000000],USD[0.0049444980042225],USDT[0.0000190875582890] |
| 03366447 | USD[0.0000000038031930] |
| 03366450 | USD[0.0000000044403928] |
| 03366456 | GENE[0.0000000065706000],NFT [4435371772839346501][1],NFT [4607918433617044473][1],SAND[0.0000058100000000],TRX[0.0000010000000000],USD[0.0078682754407569],USDT[0.0000000099663000] |
| 03366457 | TRX[0.0000001093000],USD[0.0573727320375000] |
| 03366461 | SAND[10.0000000000000000],USD[0.0121625052250000] |
| 03366462 | ATLAS[8.3843286300000000],ETH[0.0000000058840000],LUNC[0.0000000036721376],NFT [2896690919056206771][1],NFT [3005224218926286581][1],NFT [3178302365130934391][1],NFT [4773655717710411761][1],NFT [4997842359814313901][1],SOL[0.0000000091011300],TRX[0.0000000075000000],USDT[0.0000000058400000] |
| 03366463 | USD[0.0362861932500000] |
| 03366464 | USD[0.6449250000000000] |
| 03366467 | USD[0.0000000010082074] |
| 03366471 | SAND[2.0000000000000000],TRX[0.0000010000000000],USD[0.3549184935000000] |
| 03366474 | USD[0.0000000052603008],XRP[0.0000000062781175] |
| 03366478 | USD[0.0000000066200000] |
| 03366483 | TRX[0.0000010000000000],USD[0.0000000048320000] |
| 03366484 | NFT [3912960184760040908][1],NFT [4971651581621375171][1],TRX[0.0000000052623644],USD[0.0000026642984884],USDT[0.0000018366693107] |
| 03366488 | SAND[2.0000000000000000],USD[0.3926372050000000] |
| 03366491 | USD[0.0313259698875000] |
| 03366492 | TRX[0.0000000059272352],USDT[0.0000000069189106] |
| 03366500 | NFT [4204735922173614961][1],USDT[0.0000000002394000] |
| 03366501 | USD[0.0000000054028534],USDT[0.0000000018000000] |
| 03366502 | USD[0.0270275175000000],XRP[0.0500000000000000] |
| 03366504 | LTC[0.0030000000000000],USD[2206.4630693940000000] |
| 03366505 | TRX[0.6000010000000000],USD[0.0116988692875000] |
| 03366512 | ATLAS[32053.9086000000000000],RAY[220.9580100000000000],USD[1.6299611900000000],XRP[0.1973730000000000] |
| 03366513 | USD[0.0428416804452600] |
| 03366514 | SOL[0.0070000000000000],USD[0.0019860339287550],USDT[0.0476538101750000] |
| 03366516 | USD[0.0339054931220000] |
| 03366519 | USD[0.0000000008112088] |
| 03366523 | USD[0.0000000078610133],XRP[0.0000000007440000] |
| 03366524 | SRM[1.6783903900000000],SRM_LOCKED[13.3216096100000000],USD[0.0000000006250000] |
| 03366525 | USD[0.0990184397500000] |
| 03366526 | USD[0.0595831549567178] |
| 03366530 | USD[0.0000000008120000] |
| 03366531 | USD[0.0000000063321956] |
| 03366533 | SAND[1.0000000000000000],USD[0.4529771302500000] |
| 03366540 | BNB[0.0000000001541200],ETH[0.0000000014470000],ETHW[0.0006053114470000],HT[0.0000000076654700],TRX[0.0000000047196621],USD[0.0000000091473624],USDT[0.0000000037248636] |
| 03366542 | ETH[0.0000000056180000],LUNA2[0.1974181621000000],LUNA2_LOCKED[0.4606423782000000],TRX[0.0001300000000000],USD[0.0000006002563900],USDT[0.2318606662135000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03366543 | BTC[0.0000478700000000],TRX[0.0015600000000000],USDT[0.0002505490165677] |
| 03366544 | USD[0.0000000085000000] |
| 03366546 | ETH[0.0000000091319000],TRX[0.1710530000000000],USD[0.1180926497500000] |
| 03366552 | AUD[607.9513392095000000] |
| 03366553 | USD[0.0000000028877000] |
| 03366557 | USD[0.0000000059727684] |
| 03366562 | USD[0.0015029730169485] |
| 03366564 | GOG[308.9480000000000000],USD[0.3156211950000000],USDT[0.0000000039522884] |
| 03366565 | USD[0.0000000058098532] |
| 03366567 | FTT[0.0233879231080152],USD[0.0000000081540676],USDT[0.0000000075000000] |
| 03366568 | USD[0.0000000049763250] |
| 03366570 | USD[0.0284013048573640] |
| 03366573 | USD[0.0043972202501344] |
| 03366578 | USD[0.0065116495100000] |
| 03366583 | USD[0.0000723451628250] |
| 03366588 | LTC[0.0000505500000000] |
| 03366589 | USD[0.0000000405103600],LTC[0.0004737000000000] |
| 03366590 | GARI[0.0021370200000000],USD[0.0000000119064673] |
| 03366591 | BNB[-0.0000000001000000],BTC[0.0000000061721276],GALA[0.0003619100000000],LUNA2[0.0000055108537200],LUNA2_LOCKED[0.0000128586586800],LUNC[1.2000000000000000],MATIC[0.0000091590000000],SOL[-0.0000000007561050],TRX[0.0031435002627040],USD[0.0189251812751363],USDT[0.0000798263457030] |
| 03366603 | USD[0.0000000050000000] |
| 03366609 | TRX[0.0000000023560000],USD[0.0000000068263090] |
| 03366611 | TRX[0.0000000085756186],USD[0.0003801937401184] |
| 03366615 | USD[0.5542315425000000],USDT[0.0000000836622709] |
| 03366622 | NFT (387683692229035496)[1],NFT (482465504641883483)[1],NFT (539003621253341656)[1],SAND[1.0000000000000000],USD[2.0682983752875000] |
| 03366624 | USD[0.0000000074827150] |
| 03366626 | BNB[0.0000000024263320],DOGE[0.0000000064216592],NFT (310965127542767851)[1],NFT (472731407690697940)[1],NFT (478979998841736531)[1],SOL[0.0000000078288170],TRX[0.0000000097682526],USD[0.0000000025004470],USDT[0.0000000057345235] |
| 03366628 | ETH[0.0000000097058000],NFT (341902055011177568)[1],NFT (443739147180362691)[1],NFT (505050896458145833)[1],NFT (517933717112126971)[1],NFT (553959722602908017)[1],USDT[0.0000115288788786] |
| 03366632 | USD[0.0000000059548450] |
| 03366635 | USD[0.0000000072500000] |
| 03366636 | USD[0.0000000033416260] |
| 03366638 | TRX[0.0000000093392120],USD[0.0191225968667570] |
| 03366646 | USD[0.0000000048968991] |
| 03366649 | SAND[0.9998100000000000],USD[0.0323079874875000] |
| 03366654 | ETH[0.0021580967787625],ETHW[0.0021580967787625],USD[0.7669916772609345],USDT[0.0000672378507629] |
| 03366655 | USD[0.0000000034838362] |
| 03366657 | BNB[0.0000001196960000],USDT[0.0000000080000000] |
| 03366660 | USD[0.0000001847486489] |
| 03366664 | NFT (401200997125207654)[1],NFT (431512415812314693)[1],NFT (445813996963754558)[1],USD[0.4145500050069012],USDT[0.3345266812603493] |
| 03366670 | USD[0.0024358658423808] |
| 03366671 | USD[0.0000000094190334],USDT[0.0000000037405592] |
| 03366672 | TRX[0.0000000085740000],USD[0.0000005062208] |
| 03366674 | NFT (290846449946470397)[1],NFT (405384889954445913)[1],NFT (480220934830089291)[1],USD[0.0000000164023411],USDT[0.0000000024009720] |
| 03366675 | AKRO[1.0000000000000000],BAO[10.0000000000000000],EUR[0.0000000877618579],KIN[1.0000000000000000],RSR[3.0000000000000000],SHIB[736495.3605098500000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0042525704109156],USDT[0.0000000014333503] |
| 03366681 | USD[0.0000000000669574] |
| 03366687 | USD[0.0000000117313666],USD[0.0000000006109158] |
| 03366689 | USD[0.0000000102331525] |
| 03366690 | USD[0.0000000031516846] |
| 03366692 | SAND[2.9994300000000000],TRX[0.5177000000000000],USD[5.3938450800000000] |
| 03366693 | TRX[-0.0523234948602033],USD[0.0032070376402669] |
| 03366694 | NFT (446492660918176131)[1],SRM[2.1563813900000000],SRM_LOCKED[21.2229056500000000],USD[0.0914667480220311] |
| 03366695 | USD[0.0000000066606139],USDT[0.0000000211126349] |
| 03366698 | BTC[0.0000032600000000],SOL[0.0075261200000000],USD[0.0001325824067552],USDT[0.0155932148625000] |
| 03366701 | NFT (380952803973997767)[1],NFT (454689262198261741)[1],USD[0.0000340282500000],USDT[0.0000780299531891] |
| 03366704 | USD[0.0000000042882000] |
| 03366706 | MATIC[180.0000000000000000],USD[111.0673944891000000] |
| 03366710 | XRP[136.9917461200000000] |
| 03366711 | USD[0.0033339597295550] |
| 03366714 | USD[0.0008122578888767] |
| 03366718 | NFT (341008490074377481)[1],NFT (399937738859586819)[1],NFT (436602890032588074)[1],USD[0.0556569052500000] |
| 03366720 | USD[0.0000000116205764],USDT[0.0000000011548134] |
| 03366722 | USD[0.0058478957156591] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03366725 | USD[0.0058466765700000] |
| 03366737 | USD[0.0303320315750000] |
| 03366739 | USD[0.0358169877701882] |
| 03366741 | USD[0.0000000090753353],USDT[0.0000000096435346] |
| 03366744 | USD[0.0055844300000000] |
| 03366745 | USD[0.0000000050506366] |
| 03366752 | USD[0.0000000019517616] |
| 03366758 | USD[0.0637496512600000],USDT[0.0072531640000000] |
| 03366759 | USD[0.0000000057298196],USDT[0.0000000015433803] |
| 03366764 | SAND[10.0000000000000000],USD[0.0156410578667400] |
| 03366765 | USD[0.0372710172500000] |
| 03366767 | USD[10.2752883071378000] |
| 03366772 | USD[0.0000000049893903],USDT[0.0000000067107160] |
| 03366774 | USD[0.0000000094701680] |
| 03366775 | AMPL[0.0000000015515354],FTT[0.0608904456958326],NFT (5469124372406517466)[1],NFT (548743208997395944)[1],USD[0.1938283850000000] |
| 03366777 | AGLD[0.0000000034260547],ATLAS[0.0000000945760000],BTC[0.0000000067733248],EUR[0.0000000009769769],GALA[0.0000000064306585],JST[0.0000000086990012],KSHIB[0.0000000025052474],MANA[0.0000000001379944],MER[0.0000000038025841],SLP[0.0000000018420785],TRU[59.9122856200000000],USD[-0.7873745231700477],USDT[0.8462946380992418] |
| 03366778 | USD[0.0293348178330000],USDT[0.0036716222000000] |
| 03366783 | USD[0.0000000142932662],USDT[0.0000000096688859] |
| 03366784 | USD[0.0000000102766615] |
| 03366785 | USD[0.0000000007840000] |
| 03366786 | ATLAS[0.4816739206974400],BTC[0.0473058551353713],USD[2.3214498833745784],XRP[0.3623860000000000] |
| 03366788 | USD[0.0000000101693193],USDT[0.0000000068281387] |
| 03366789 | NFT (3314721729753390049)[1],NFT (3677282369714075 82)[1],NFT (3921484430710041 36)[1],NFT (4247670413233556 95)[1],USD[0.0000000032176820] |
| 03366790 | USD[0.0001671273613070],USDT[0.0000000002353395] |
| 03366795 | USD[0.0753575490000000] |
| 03366798 | SAND[0.9998100000000000],TRX[67.0000000000000000],USD[0.0401154118527900] |
| 03366802 | BTC[0.0000000356242289],SGD[0.2397922720857797],USD[0.0000002772575931] |
| 03366803 | USD[0.0000000016783432] |
| 03366804 | USD[0.0062058031125000] |
| 03366811 | USD[0.0000000013644536] |
| 03366815 | NFT (3561459312966085 07)[1],NFT (3736573113022724 07)[1],USD[398.9295292875000000],XPLA[469.7720000000000000],XRP[0.8888880000000000] |
| 03366816 | SAND[0.0058188600000000],USD[0.0000000008739415] |
| 03366818 | FTT[0.0279305228600000],TRX[0.0007770000000000],USD[0.0002441498000000],USDT[0.0000000062865888] |
| 03366819 | USD[0.0000000026809140] |
| 03366823 | USD[0.0201613052125000] |
| 03366824 | USD[0.0000027270630620] |
| 03366826 | USD[0.0047849800000000],USDT[0.0000000093008790] |
| 03366831 | USD[0.0000000003750000] |
| 03366834 | TONCOIN[0.0300000000000000],TRX[0.1547940000000000],USD[0.9831591447500000] |
| 03366835 | SRM[8.3811522700000000],SRM_LOCKED[100.2188477300000000],USD[10.0000000032803340] |
| 03366840 | TRX[0.0000000077347750],USD[0.0000000050001125] |
| 03366842 | SAND[0.0000000382389 00],TRX[0.0000000044145309],USD[0.0000000066582109] |
| 03366844 | BTC[0.0000013700000000],USD[0.0002749244282552] |
| 03366845 | TRX[0.0000000098915978],USD[0.0000000097500000],USDT[0.0166631632901658] |
| 03366846 | USD[0.0000000086180134],USDT[0.0000000156842473] |
| 03366851 | USD[0.0000000125250689],USDT[0.0000000058059431] |
| 03366853 | USD[0.0668191557250000] |
| 03366854 | BNB[0.0000000088971000],TRX[0.0016200000000000],USD[0.0000000036668701] |
| 03366856 | USD[0.0000000017217857] |
| 03366859 | USD[0.0000000040000000] |
| 03366863 | BNB[0.0000001000000000],USD[0.0374228554150024],USDT[0.0000000074270390] |
| 03366872 | USD[0.0133250051625000] |
| 03366883 | USD[0.0000000050000000] |
| 03366885 | USD[0.0000000097978532] |
| 03366892 | USD[0.0000000053683596] |
| 03366898 | NFT (4596095606525455 28)[1],NFT (5629088110175616 01)[1],SAND[0.0000874600000000],USD[0.0016710458302821],USDT[0.0000000055533424] |
| 03366901 | USD[0.0000000050639000] |
| 03366902 | USD[0.0000000061254225],USDT[0.0000000085499108] |
| 03366908 | BNB[0.0000000092419600],SOL[0.0000000042660400],TRX[0.0000000061359832] |
| 03366911 | USD[0.0426189519375000] |
| 03366912 | USD[0.0214176912500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03366918 | USD[0.0035525396900000] |
| 03366921 | USD[0.0000000070000000] |
| 03366922 | USD[0.0467410013500000] |
| 03366931 | USD[0.0028717547680467] |
| 03366934 | SAND[0.9998100000000000],USD[1.4514000000000000] |
| 03366935 | XRP[0.0000000070000000] |
| 03366936 | TRX[0.0000000040026737],USDT[0.0000000245755383] |
| 03366939 | USD[0.0000000092713617],USDT[0.000000138044040] |
| 03366945 | USD[0.0000000098893653],USDT[0.000000004857950] |
| 03366947 | TONCOIN[13.6000000035100000],USD[0.0000000007272113],USDT[0.0000000073571967] |
| 03366948 | LTC[0.0000000096960000],USD[0.000000235031049] |
| 03366949 | TRX[0.0000000061720000],USD[0.0000000001903203] |
| 03366950 | USD[0.0000000149995853],USDT[0.0000000079367955] |
| 03366952 | BNB[0.0011769200000000],USD[0.0058933011000000] |
| 03366956 | FTT[0.0457058350122328],LUNA2[0.1134781680000000],LUNA2_LOCKED[0.2647823920000000],LUNC[24710.1100000000000000],TRX[0.0000000009886496],USD[0.0324575771125608],USDT[0.0000000062242130] |
| 03366958 | USD[0.0525086153375000] |
| 03366965 | TRX[-0.2230360263480842],USD[0.0047266070300000],USDT[0.0093946359394776] |
| 03366968 | ETH[0.0000036300000000],ETHW[0.0000000005000000],FTT[880.3809097450279661],INDI_IEO_TICKET[2.0000000000000000],NFT[(416520630797290847)[1],NFT[(433998369390172580)[1],NFT[(434904216616301276)[1],NFT[(483033107383731601)[1],NFT[(571238947730488712)[1],SRM[0.2226384000000000],SRM_LOCKED[296.2178405200000000],USD[1.0102121406726817],USDT[0.0089504385000000] |
| 03366971 | TRX[0.0000010000000000],USD[0.0037547692244264],USDT[0.0000000020000000] |
| 03366973 | TRX[86.1690010000000000],USD[0.0290021910750000] |
| 03366983 | USD[0.0391550004801918] |
| 03366985 | USD[0.0000000068424164],USDT[0.0000000035930186] |
| 03366988 | USD[0.0378013373367000] |
| 03366999 | USD[0.0000000095000000] |
| 03367000 | USD[0.0024229500000000] |
| 03367002 | USD[0.0000000135182540],USDT[0.0000000009749504] |
| 03367003 | BTC[0.0200000000000000],FTT[46.9034786359470000],TRX[1.0000000000000000],USD[0.6192208600000000] |
| 03367008 | TRX[0.0000010000000000],USD[0.0000000012500000] |
| 03367009 | USD[0.0000000104177594] |
| 03367010 | BNB[0.0000000012755256],ETH[0.0000000068000000],ETHW[0.0016723223606160],SOL[0.0000000002400000],TRX[0.0000060000000000],USD[0.0000000124639398],USDT[98.1787728500000000] |
| 03367014 | TRX[0.0000015055120],USD[0.0368263527500000] |
| 03367020 | BTC[0.0000000013475348],USD[37.4524125295895470],USDT[0.0000000039651768] |
| 03367025 | USD[0.0000000074163930] |
| 03367028 | USD[0.0061343526177268] |
| 03367030 | USD[0.0000000032984712] |
| 03367031 | BNB[0.0000000100000000],TRX[0.0029140011621054],USD[0.0000000087123548],USDT[0.0000661166840670] |
| 03367038 | BTC[0.0000431399983559],ETH[0.0000000016161600],TRX[0.0200110094464692],USDT[0.0000000094305017] |
| 03367042 | USD[0.0000000050000000] |
| 03367044 | USD[0.0018908588333645],XRP[0.0000000020485000] |
| 03367045 | USD[0.0000000095800112] |
| 03367046 | USD[0.0000000041648284],USDT[0.0000000078000000] |
| 03367052 | USD[0.0000000090000000] |
| 03367054 | BNB[0.0000000100000000],BTC[0.0000000097025064],ETH[0.0000000087145920],TRX[0.5851450031717069],USD[0.0000000096202666],USDT[0.0022291529067414] |
| 03367058 | USD[0.0548823025047400] |
| 03367062 | USD[0.0000000081006960] |
| 03367063 | SAND[0.9930130400000000],USD[0.0000000201318476] |
| 03367074 | NFT[(426456029917588596)[1],NFT[(476043045758478752)[1],NFT[(546938780536080810)[1],USD[0.0391914625000000] |
| 03367077 | USD[0.0000000083288668],USDT[0.0000000024772930] |
| 03367079 | TONCOIN[8.4000000000000000],USD[0.0000000079661379] |
| 03367082 | NFT[(392533182003794333)[1],NFT[(431311573023991148)[1],NFT[(575963389149464043)[1],USD[0.0062872094325408] |
| 03367083 | USD[0.0016459500000000] |
| 03367086 | DOT[58.4463820000000000],ETH[0.5205977000000000],ETHW[0.4206476900000000],LINK[0.0502580000000000],MATIC[7.9791000000000000],SGD[0.0000000077617090],UNI[122.7467065000000000],USD[6.9573352416381885],USDT[507.8222669659676632],XRP[7158.9118700000000000] |
| 03367087 | USD[0.0000000079661379] |
| 03367088 | USD[0.0000000026500824],USDT[0.0000000015911236] |
| 03367092 | USD[0.0394768667000000] |
| 03367094 | USD[0.0257289517500000] |
| 03367097 | BNB[0.0002074300000000],USD[0.0099973993100000] |
| 03367100 | USD[0.0000000014300000] |
| 03367104 | NFT[(327409917239828472)[1],NFT[(407266001111625466)[1],NFT[(507831829028116401)[1],TRX[0.7000020000000000],USD[0.2087212350000000] |
| 03367105 | NFT[(293352433209809262)[1],NFT[(300754685294133214)[1],NFT[(378891590174557750)[1],USD[0.0000000007051331],USDT[0.0000000055067340] |
| 03367108 | USD[0.0000000022435817] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03367118 | USD[0.0000000110391256],USDT[0.0000000046390399] |
| 03367121 | BAO[0.0000000100000000],STG[0.0000000055895000],TRX[0.0017749399822506],USD[0.4472033960977447] |
| 03367123 | SAND[0.0000000038552400],TRX[0.0000000074414705],USD[0.0000000002963968] |
| 03367131 | TRX[0.0000000058786000],USD[0.0000000089056658] |
| 03367133 | ETH[0.0000000079605000],NFT (538590550298235515)[1],NFT (549990917760304664)[1] |
| 03367134 | USD[0.0000000088033649],USDT[0.0000000014059417] |
| 03367142 | USD[0.0000000093983488] |
| 03367143 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000001999554851],USDT[0.0000000054774693] |
| 03367146 | USD[0.0675653530030440] |
| 03367157 | USD[0.0000000050000000] |
| 03367160 | FTT[18.6980254434667404],USDT[0.0000000059023761] |
| 03367162 | USD[0.0288508623875000] |
| 03367163 | USD[0.0000000010000000] |
| 03367166 | USD[0.0000000081234092] |
| 03367170 | USD[0.0094244850932805] |
| 03367172 | USD[0.0000000060000000] |
| 03367183 | USD[0.0001974627223098],USDT[0.0000000084000000] |
| 03367184 | USD[0.0000000020735880] |
| 03367185 | TRX[0.0000000094398426],USD[0.0000000398886763] |
| 03367191 | APE[167.8670591700000000],USD[0.9046156435600000],USDT[0.0051960000000000] |
| 03367192 | USD[0.0087624856950000] |
| 03367195 | USD[0.0000000080597305] |
| 03367197 | SAND[0.0012900000000000],TRX[0.0000000021000000],USD[0.0000000147678829] |
| 03367201 | USD[0.0000000300331842],USDT[0.0000000029422936] |
| 03367207 | TRX[0.0000010000000000],USD[0.0000000021695826] |
| 03367211 | NFT (373220698897601869)[1],USDT[0.4444733620000000] |
| 03367212 | USD[0.0034344758247232] |
| 03367224 | USD[0.0241461755529848] |
| 03367231 | BTC[0.0446341500000000],ETH[0.1130964500000000],ETHW[0.1119824400000000] |
| 03367232 | NFT (349817066384719226)[1],USD[0.0000000027905892] |
| 03367236 | USD[0.0000000050491782] |
| 03367238 | USD[0.0000000009395000] |
| 03367239 | TRX[0.0000000074654000],USD[0.0000000056640506] |
| 03367242 | LUNA2[0.0002138994430000],LUNA2_LOCKED[0.0004990987004000],NFT (372496244286421694)[1],NFT (531114145136004744)[1],NFT (552760411574387482)[1],USD[0.2520000000000000],USDT[1.3800000000000000],USTC[0.0302785000000000] |
| 03367245 | USD[0.0000000032400689] |
| 03367247 | USD[0.0000000070427948] |
| 03367260 | USD[0.0000522570206769],USDT[0.0000000036530103] |
| 03367265 | USD[0.0610519588500000] |
| 03367266 | NFT (321222659390209227)[1],NFT (386122465411036607)[1],NFT (485027283806076484)[1],NFT (485229322748819914)[1],USD[0.0000000006211791] |
| 03367268 | USD[0.0000000040946232] |
| 03367272 | TONCOIN[0.0100000000000000],USD[0.0448634552500000] |
| 03367274 | SAND[0.9992400000000000],USD[0.0000000015000000] |
| 03367288 | ENS[1.6600000000000000],FTT[0.3999600000000000],GAL[1.2000000000000000],PRISM[6277.5280000000000000],PSY[155.0000000000000000],RAY[0.9988000000000000],REAL[5.3000000000000000],USD[0.3563687488800000],USDT[0.0039062434000000],WFLOW[4.3000000000000000] |
| 03367289 | USD[0.0095005271760000],USDT[-0.0085418583941435] |
| 03367295 | USD[0.0000000050000000] |
| 03367302 | USD[0.0000000003230828] |
| 03367304 | USD[0.0238905633000000] |
| 03367307 | USD[0.0000000073237473] |
| 03367312 | USD[0.0000000099124190] |
| 03367313 | USD[0.0000000020000000] |
| 03367319 | FTT[0.0687346300000000],SRM[0.4389107700000000],SRM_LOCKED[2.5610892300000000],USD[3.1622435087000000] |
| 03367326 | FTT[213.5519557600000000] |
| 03367330 | NFT (302189769217829213)[1],NFT (320411776171486107)[1],NFT (322192138492992770)[1],NFT (331820788427916818)[1],NFT (375148193456198376)[1],NFT (384788844428125389)[1],NFT (387181643957690611)[1],NFT (410629832434461382)[1],NFT (483569152743658472)[1],NFT (555778408286704674)[1],NFT (565135017140031356)[1],USD[0.0000001102514460] |
| 03367333 | BTC[0.0000000133012215],USD[0.0000000034054904] |
| 03367336 | SAND[0.0000574700000000],TRX[0.0000000015780000],USD[0.0290510616598804] |
| 03367339 | GARI[198.9000000000000000],NFT (353030218198962662)[1],NFT (493242818367998887)[1],NFT (536263168314622293)[1],SOL[0.0000000100000000],TRX[567.1358014038176282],USD[0.0000000052930240],USDT[0.0000000098328208] |
| 03367343 | ATLAS[0.6000000000000000] |
| 03367350 | USD[0.0664131985000000] |
| 03367351 | USD[0.0000000075741879] |
| 03367352 | USDT[0.0000202896099974] |
| 03367353 | USD[0.0000000075529435],USDT[0.0000000070706811] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03367355 | SAND[2.000000000000000],TRX[0.010000000000000],USD[0.000000070000000] |
| 03367356 | USD[0.005761143945000] |
| 03367359 | USD[0.000000064475900] |
| 03367362 | BAO[3.000000000000000],NFT (47331880779831814 9)[1],NFT (54285932781872697 6)[1],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000004287851567 8] |
| 03367364 | USD[0.000000005000000] |
| 03367365 | USD[0.001413415725693 8] |
| 03367366 | USD[0.477500009404183 2],USDT[0.0000102075935380] |
| 03367367 | NFT (363636062747111380)[1],NFT (38013697465469274 8)[1],TRX[0.000029000000000 0],USD[0.0666711095669290] |
| 03367376 | USD[0.023475372882274 5] |
| 03367377 | BTC[0.004101516000000 00],ETH[0.037985750000000 00],ETHW[0.037985750000000 00],FTT[0.608441350000000 00],LTC[0.007516830000000 00],TONCOIN[0.087600000000000 00],USD[140.77032032219500 00],USDT[68.8373121925884760] |
| 03367380 | TONCOIN[213.970000000000000 00],USD[0.0728978000000000 0] |
| 03367381 | TRX[0.877850000000000 0],USD[0.005360230500000 0] |
| 03367386 | TRX[0.000000031883600] |
| 03367389 | USD[0.000000005550566 4] |
| 03367391 | USDT[0.41480000000000 00] |
| 03367393 | USD[0.000000001115431 1] |
| 03367396 | AXS[0.036696106273330 0],ETH[0.000960991529800 0],ETHW[0.000960991529800 0],LUNA2[16.975242010000000 00],LUNA2_LOCKED[39.60889030000000 000],LUNC[3696394.687846400000000 00],SOL[0.002115710995100 0],USD[273.4406854520525000] |
| 03367399 | USD[0.000000019008826 0] |
| 03367401 | USD[0.000000074146812],USD[0.000000065365451] |
| 03367407 | SAND[0.000000011335808],TRX[0.000000003719313 0] |
| 03367411 | FTT[0.000000039651543 0],USD[0.000000040156482],USDT[0.000000001334592 0] |
| 03367413 | LUNA2[0.594813810300000 00],LUNA2_LOCKED[1.38789889100000 0000],TRX[0.747101000000000 00],USD[0.000000406526876 5] |
| 03367416 | USDT[1.00000000000000 00] |
| 03367433 | USD[0.000000006660126 3] |
| 03367450 | USD[0.0155173192125000] |
| 03367456 | USD[0.000082232999225 7],USDT[0.000000003653010 3] |
| 03367459 | USD[0.000132692124934 7] |
| 03367467 | USD[0.0082011005941800] |
| 03367469 | USD[0.045897370082750 0] |
| 03367487 | USD[0.051328680237500 0] |
| 03367490 | NFT (350388595450585032)[1],NFT (37026802238618439 6)[1],NFT (46180869846106865 9)[1],USDT[0.008182626012500 7] |
| 03367493 | TRX[0.000000039255000],USD[0.0000000597179 52] |
| 03367501 | SRM[1.29209891000000 000],SRM_LOCKED[7.7086343500000 00000],USD[0.092457610000000 00] |
| 03367503 | USD[0.000000004205004 4] |
| 03367505 | USD[0.0176950923625000] |
| 03367506 | USD[0.000000002901290 4] |
| 03367510 | USD[0.066774296000000 000],USDT[0.000000009446584 8] |
| 03367511 | USD[0.000000014639309 8],USDT[0.000000003500000 0] |
| 03367512 | USD[0.008301793473788 4],USDT[0.000000000950265 4] |
| 03367513 | USD[0.000000004370833 4] |
| 03367515 | NFT (294324331072730288)[1],NFT (41691671365454042 7)[1],TRX[0.000000000859865 6],USD[0.000000001403122 4],USDT[0.000000023283707 2] |
| 03367518 | USD[0.021689108000000 0] |
| 03367519 | USD[0.000000009475960 0],USDT[0.000000001816741] |
| 03367520 | USD[0.001054415505000 0] |
| 03367531 | USD[0.005584797712905 2],USDT[0.000000178444570],XRP[0.000000002484000 0] |
| 03367534 | TRX[0.000778000000000 0],USD[0.004208713711225 5],USDT[-0.000000011784206 6] |
| 03367536 | BOBA[0.031000000000000 00],NFT (334116015486204432)[1],NFT (42918386538064248 0)[1],NFT (56549398694946579 3)[1],TRX[0.000126000000000 00],USD[3.4846146436000000 00],USDT[13.4900000085000000] |
| 03367538 | SAND[0.000072160000000 00],USD[0.017173476092500 0],USDT[0.000000037825129 6] |
| 03367539 | USD[0.000000008251688 2] |
| 03367546 | USD[0.030318564925000 0] |
| 03367547 | NFT (321648935187717205)[1],NFT (43464456456730625 0)[1],NFT (56891810504082437 6)[1],SOL[0.000000005779786 0],TRX[0.000000002033733 2],USD[0.000000978295420 4],USDT[0.000000008777833 9] |
| 03367550 | USD[0.024428591237500 0] |
| 03367551 | ETH[0.000000005605100 0],USD[0.014802307414449 6] |
| 03367554 | USD[0.065890129950000 0] |
| 03367557 | USD[0.000000006766885] |
| 03367558 | SAND[0.001710000000000 00],TRX[0.000000004754000 0],USD[0.054613048400000 0] |
| 03367562 | USD[0.000000005000000 0] |
| 03367565 | BTC[0.011536960000000 00],ETH[0.014663520000000 00],ETHW[0.014485550000000 00],MATIC[2.3550000000000000 00],USDT[1.6735147330000000] |
| 03367573 | TONCOIN[0.300000000000000 00],USD[0.098733022500000 0],USDT[0.000000020000000] |
| 03367574 | USD[0.000000005024422 9] |
| 03367575 | BTC[0.000000002988450 0],TRX[0.000230000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03367576 | SAND[1.978794430000000000],USDT[0.000000027487907] |
| 03367577 | AVAX[0.079032310000000000],FTT[136.987763000000000000],TRX[0.000029000000000000],USD[0.000180162151108360],USDT[2040.653284588436359000] |
| 03367581 | TONCOIN[310.080000000000000000],USD[0.000000096198510] |
| 03367582 | SRM[1.674306830000000000],SRM_LOCKED[13.325693170000000000] |
| 03367583 | TONCOIN[116.280000000000000000] |
| 03367590 | TRX[0.164608492639196700000000000],USD[-0.008319420328418199] |
| 03367598 | SAND[1.999800000000000000],TRX[0.782261000000000000],USD[0.563338461500000000] |
| 03367602 | USD[0.025449078851356900000] |
| 03367607 | BNB[0.000000006782700000000],ETH[0.000000005025080000000],LUNA2[0.077708402770000000],LUNA2_LOCKED[0.181319606500000000],NFT (327996220683379229)[1],NFT (422959818125065760)[1],NFT (500141280249211952)[1],NFT (517750822680061937)[1],NFT (519316462190189083)[1],SOL[0.000000004388070000],TRX[0.000470000000000000],USD[0.000000010000000000],USDT[0.000000282760562500] |
| 03367611 | USD[0.009627101220000000],USDT[0.043314967075000000] |
| 03367615 | TRX[0.000000000770000000],USDT[0.000000068074752000] |
| 03367617 | FTT[0.084254500000000000],NFT (404303263390532627)[1],USD[3.900400196288006000],USD[3.255856081552490000] |
| 03367618 | AAVE[0.001951750000000000],AKRO[0.680120000000000000],ALGO[0.044290000000000000],ALGOBULL[52465395.90069760000000000],AMPL[0.200220842758823300],APT[0.005950000000000000],ATOM[0.005436500000000000],AUDIO[0.025180000000000000],AVAX[0.010582000000000000],BAL[0.004377250000000000],BALBULL[2.342171280000000000],BCH[0.0001887150000000000],BNB[0.000730150000000000],BRZ[0.208065000000000000],BTC[0.000013256550000000],CHZ[0.103700000000000000],COMP[0.000598612500000000],CREAM[0.007283000000000000],CUSD[0.164240000000000000],DAI[0.062650000000000000],DMG[0.078046500000000000],DOGE[0.572655000000000000],DOGEBULL[4.600000000000000000],DOTD[0.001503000000000000],EOSBULL[325000.000000000000000000],ETH[0.503268031028610000],ETHW[0.501120055012930000],EURT[0.006275000000000000],FIDA[0.100400000000000000],FRONT[0.010730000000000000],FTT[160.283178881437289000],GST[0.049985000000000000],HGET[0.035561250000000000],HNT[0.003177500000000000],HXRO[0.0321350000000000000],KNC[0.014921000000000000],KNCBEAR[9549.384803340000000000],LEOBEAR[0.556845180000000000],LEOBULL[0.000675800000000000],LINK[0.015240000000000000],LUA[0.007938500000000000],LUNA1[2.322270350000000000],LUNA2_LOCKED[2.408529747000000000],LUNC[224763.610000000000000000],MAPS[0.156795000000000000],MATH[0.105713500000000000],MKR[0.000081700000000000],MOB[0.028454851434673600000],MTA[0.280215000000000000],NEAR[0.033306500000000000],OXY[0.665385000000000000],PAXG[0.000076910000000000],ROOK[0.002562950000000000],SOL[0.002145850000000000],SRM[0.237075000000000000],STORJ[8.155290850000000000],SUSHI[0.000000000000000000],SUSHIBULL[17536283.145054890000000000],SXP[0.008725500000000000],TOMO[0.005047500000000000],TOMOBULL[7400.915170590000000000],TRU[0.254915000000000000],TRX[0.417085000000000000],UBXT[0.328750000000000000],UNI[0.002565000000000000],USD[6287.269744873554399300],USDT[1047.205530274591666600],WRX[0.160610000000000000],XAUT[0.000226304500000000],XAUTBULL[0.000009680000000000],XPLA[0.002000000000000000],XRP[0.159990000000000000],YFI[0.000008675000000000] |
| 03367619 | TRX[0.000000068781675],USD[0.000034796995440],USDT[0.000000009632159] |
| 03367625 | USD[0.067092661632100],USDT[0.000000037131420],XRP[0.000000088071000] |
| 03367626 | USD[0.071235300000000] |
| 03367627 | BNB[0.000000010000000],LUNA2[0.000956380329900],LUNA2_LOCKED[0.002231554103000],LUNC[208.2538303787408400],SOL[0.000000002924000],TRX[0.000073000000000],USD[0.000000029814913],USDT[0.000000007821491] |
| 03367635 | USD[0.049335187237500000] |
| 03367637 | USD[0.000000072568953] |
| 03367640 | USD[0.008924339326400] |
| 03367642 | FTT[0.000000095880000],USD[0.002725895479246800] |
| 03367646 | USD[0.000912048340391],USDT[0.000000036530103] |
| 03367648 | USD[0.034556166807000] |
| 03367649 | USD[0.005728847013526600] |
| 03367651 | USD[0.047995301275000000] |
| 03367655 | BF_POINT[200.000000000000000000],USD[353.4439273400000000000] |
| 03367656 | BAO[3.000000000000000000],BNB[0.000015081544260],FTT[0.012495312705053200],KIN[4.000000000000000000],USD[0.000025530332040] |
| 03367657 | USD[0.000000011005786] |
| 03367659 | NFT (394718286816921882)[1],NFT (535256164305928442)[1],NFT (561365037339611312)[1],USD[0.000000001791486] |
| 03367660 | USD[0.000003024922451] |
| 03367665 | SAND[1.000000000000000],TRX[0.000001000000000],USD[1.361251065000000000] |
| 03367668 | SLP[9.984800000000000],USD[0.060269658483600000] |
| 03367671 | USD[0.000000013679555],USDT[0.000000002353395] |
| 03367675 | USD[0.005621717125044] |
| 03367676 | USD[0.000000008327465],USDT[0.000000018710139] |
| 03367683 | BAO[2.000000000000000],KIN[4.000000000000000000],USD[0.000000067791033],USDT[0.000000045054750] |
| 03367685 | USD[0.000000066185574] |
| 03367687 | USD[0.018963440987500000] |
| 03367692 | USD[0.000000087153884] |
| 03367700 | USD[0.000000035827680],XRP[0.000000001565380] |
| 03367703 | USD[0.000000067768840] |
| 03367711 | USD[0.003548641586799000] |
| 03367722 | USD[0.000000128107240],USDT[0.000000028487920] |
| 03367727 | USD[0.024382206400000],USDT[0.000000006270300000] |
| 03367728 | USD[0.000000027330145] |
| 03367734 | LTC[0.001665980000000],USD[0.009480985797619200],USDT[0.000000092983779] |
| 03367738 | TRX[0.111334125509365300],USD[-0.005622132029644300] |
| 03367740 | ATLAS[0.600000000000000000] |
| 03367743 | C88[39.348076650000000000],UBXT[1.000000000000000000],USD[0.000000236508512] |
| 03367747 | BF_POINT[200.000000000000000000],USD[802.3003592600000000000] |
| 03367753 | USD[0.000000021931072] |
| 03367755 | USD[0.000000095000000] |
| 03367760 | NFT (365082224346624386)[1],NFT (480828080679321804)[1],NFT (560502435378141257)[1],USD[0.000000025997491] |
| 03367764 | AUD[0.000000003663872],BTC[0.026896868000000000],ETH[0.318985240000000000],SOL[0.009676000000000000],USD[2.778208796436424400] |
| 03367767 | FTT[0.227440280000000],USD[0.000000005892482500],USDT[29.983051267655011600] |
| 03367768 | TRX[0.000000017336000],USD[0.010653633658588800] |
| 03367770 | NFT (514164821472570648)[1],NFT (567458148309080036)[1],NFT (575169998515716014)[1],USD[0.003256962900072],USDT[0.000000011671229] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03367771 | SAND[0.000810000000000000],USD[0.0077959801626800] |
| 03367779 | USD[0.0000000050000000] |
| 03367780 | TRX[0.2568030000000000],USD[0.0000000070500000] |
| 03367783 | SOL[0.0000000302900000],TRX[0.0003390024387459],USD[0.0000000065134348],USDT[10.2872022308131705] |
| 03367785 | ATLAS[0.6000000000000000] |
| 03367789 | DOGE[4634.6475331700000000],ETH[0.2297340600000000],ETHW[0.2297340600000000],MANA[155.9551544500000000],SHIB[49394340.1474393600000000],USD[0.0529507050000000],USDT[20.1600349349696949],XRP[454.8666133400000000] |
| 03367795 | APT[0.0000000065128000],ETH[0.0000000008420300],SOL[0.0000062434607935],TRX[0.0000060081605649],USD[0.0000000081983030],USDT[0.0000000063189853] |
| 03367798 | FTT[0.0043390600000000],GST[0.0300000000000000],SOL[0.0093164500000000],USD[0.9522161443383392],USDT[0.0000000060731058] |
| 03367801 | USD[0.0000000064915882],USDT[0.0000000003297460] |
| 03367802 | USD[0.0000000011603694] |
| 03367809 | BNB[0.0000000066800200],BTC[0.0000000008087500],ETH[0.0000000054189443],ETHW[0.0000000066777743],GST[0.1408467700000000],SAND[1.0001069400000000],SOL[0.0000000980588980],TRX[0.0007780000000000],USD[0.0000000125266407],USDT[0.0000000049415292] |
| 03367810 | USD[0.0323765645000000],USDT[0.0490539742500000] |
| 03367813 | SAND[1.0000000000000000],USD[4.4617462945000000],USDT[0.0000000057839177] |
| 03367814 | SOL[0.0000000073151550],TRX[0.0000010000000000],USD[0.1503922208622800] |
| 03367815 | ATLAS[0.6000000000000000] |
| 03367817 | SAND[10.0000000000000000],USD[0.0353230393507600] |
| 03367818 | TRX[0.0830736200000000],USD[0.0000000066584699] |
| 03367819 | USD[0.0000000051535650] |
| 03367821 | USD[0.0000000107601200] |
| 03367822 | USD[0.0035117017077710] |
| 03367823 | AVAX[52.2179712243989100],BNB[41.1020706262109200],BTC[0.0000000033656000],DYDX[4508.8013821800000000],MATIC[5177.8395697599656300],NEAR[249.9500000000000000],SOL[81.9389028978413900],UNI[3772.3271438245793300],USD[155711.7398305400480235] |
| 03367824 | USD[25.0000000000000000] |
| 03367827 | USD[0.0001074132240280],USDT[0.0000000036530103] |
| 03367843 | BAO[3.0000000000000000],KIN[5.0000000000000000],NFT (3178140483418855440)[1],USDT[9.7316400043787919] |
| 03367845 | USD[0.0029284780942000] |
| 03367848 | USD[0.0000000015000000] |
| 03367849 | AUD[196.5401876973353038],BTC[0.4149258513895588],ETH[0.0000000100000000],ETHW[0.0000000099744468],GOOGLPRE[-0.0000000024968875],USD[2.2489908056479032],USDT[0.0000000077823861] |
| 03367850 | USD[25.0000000000000000] |
| 03367854 | USD[0.0000000090579240] |
| 03367860 | BOBA[0.0659000000000000],USD[52.0954831001896773] |
| 03367871 | ATLAS[0.6000000000000000] |
| 03367874 | USD[0.0000021749458016] |
| 03367877 | USD[0.0045457573388908],USDT[0.0000000073787811] |
| 03367883 | FTT[0.0000000070542000],USD[0.0000000047616792] |
| 03367885 | USD[0.0000000024885139] |
| 03367886 | USD[0.0609697320000000] |
| 03367888 | USD[0.0441604019750000] |
| 03367891 | USD[0.0000000060234192] |
| 03367892 | USD[0.0000000086242202] |
| 03367893 | HT[0.0000000095038000],MATIC[0.5657781904987680],SOL[0.0000000070000000],USDT[0.0082339789417621] |
| 03367897 | USD[0.0000000092500000] |
| 03367899 | USD[0.0000000085627160] |
| 03367900 | SOL[0.0000000100224350],TRX[0.0000280000000000],USDT[0.0000000077080564] |
| 03367903 | USD[0.0453071565875000] |
| 03367904 | SAND[0.0000000050000000],TRX[0.0000000092043490] |
| 03367908 | USD[0.0000000055678448] |
| 03367910 | BNB[0.0000066100000000],USD[0.0639790291250000] |
| 03367915 | NFT (3284152094386785985)[1],NFT (3955862852549364492)[1],NFT (4447265029736636341)[1],USD[0.0082725568088364],USDT[0.0045176720500000] |
| 03367918 | FTT[0.0049386074572500],USD[0.0147878010500000],USDT[0.0217148840000000] |
| 03367929 | ATLAS[0.6000000000000000] |
| 03367930 | SAND[10.0000000000000000],TRX[88.0000000000000000],USD[0.0202594959000000] |
| 03367935 | NFT (3321835680196569480)[1],NFT (5039265372224730820)[1],USD[1.6562811725000000],USDT[5.0000000094995912] |
| 03367938 | USD[0.0040139318300000] |
| 03367940 | USD[0.0000000075000000] |
| 03367941 | USD[0.0000000058979580] |
| 03367943 | USD[0.0000000025000000] |
| 03367944 | SAND[1.0000000000000000],USD[0.1153038357500000] |
| 03367950 | USD[0.0000000019159004] |
| 03367951 | USD[50.0100000000000000] |
| 03367954 | USDT[100.9114000054960532] |
| 03367964 | SAND[1.0591675300000000],USD[3.7000000046833634] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03367966 | USD[0.0000000130858160],USDT[0.0000000086669576] |
| 03367969 | USD[0.0072018536094720] |
| 03367970 | USD[0.0000000087239006] |
| 03367971 | USD[0.0016800837632000] |
| 03367979 | USD[0.0000000015000000] |
| 03367982 | USD[0.0000000092092788] |
| 03367985 | USD[0.0432968431875000] |
| 03367986 | EUR[0.0000001288864790],USD[0.9921698692000000],USDT[0.0071428150000000] |
| 03367990 | USD[0.0095293623000000] |
| 03367994 | BAO[3.0000000000000000],ETH[0.0000002600000000],ETHW[0.0000002600000000],KIN[3.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000310258550894] |
| 03367998 | MATIC[0.0000000095150000],USD[0.0000000075933425] |
| 03368000 | MATIC[0.0237491800000000],USD[0.0000000171609264] |
| 03368002 | USD[0.0000000083538708] |
| 03368003 | USD[0.0445575608875000] |
| 03368004 | ATLAS[8.7000000000000000],AVAX[0.0201502900000000],ETH[1.7903200500000000],TRX[0.0008890000000000],USD[-274.8877660340115350],USDT[0.4575106253673953],XRP[2138.7525300000000000] |
| 03368011 | USDT[0.0000000058972000] |
| 03368016 | USD[0.0000000006493593] |
| 03368019 | NFT[3238366296432287 20][1],NFT[48068664073994 0261][1],NFT[50841540196697 0480][1],SAND[0.0000200000000000],USD[0.0038697263234872],USDT[0.0000000082966784] |
| 03368020 | APT[0.0000000014000000],ATOM[0.0000000078000000],FTT[0.0000000064958900],USD[0.0000001685297887] |
| 03368021 | AVAX[0.0000000045896902],NFT[3245107670940416 62][1],NFT[35141290228039515 2][1],NFT[48287330934323987 5][1],SAND[20.0504432131694897],TRX[0.0000000006812748],USD[0.0000000036976446],USDT[0.0000000069961052] |
| 03368022 | BNB[0.0000000124177600],TRX[0.0000000005457584] |
| 03368024 | USD[0.0000000065000000] |
| 03368026 | SAND[2.7515790355000000],USD[0.0089760000000000] |
| 03368028 | AKRO[1.0000000000000000],AUD[0.0000185168748941],AUDIO[1.0119428800000000],BAO[1.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000095600000000],ETHW[0.0000095541830050],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0100229826976845] |
| 03368029 | USD[0.0000000116556220] |
| 03368031 | USD[0.0000000067170896] |
| 03368038 | USD[0.0000000085856544] |
| 03368039 | SHIB[0.0000000004000000],USD[0.0001644655747471],USDT[0.0000000030255197] |
| 03368042 | USD[0.0363559852250000] |
| 03368043 | NFT[3412336265784629 59][1],NFT[43127033069244 7487][1],NFT[43285882272902 2486][1],NFT[46760203143546 0707][1],USD[0.0000000066759942] |
| 03368047 | USD[0.0000000028679224],USDT[0.0000000068353416] |
| 03368048 | USD[0.0000000167245754],USDT[0.0000000079013313] |
| 03368050 | USD[0.0006584568855728] |
| 03368060 | USD[17.5243533470000000] |
| 03368061 | BNB[0.0000000095674382],USD[0.0000000417526758] |
| 03368062 | USD[0.0335491380250000] |
| 03368067 | BTC[0.0000476925426 47],BULL[0.0000000086000000],EUR[0.0000000084728000],NFT[3768725221058108 15][1],USD[0.0001651659531625],USDT[0.0001081747895000] |
| 03368079 | USD[0.0000000045000000] |
| 03368088 | USDT[0.1408367611000000] |
| 03368090 | USD[0.0468521758043900] |
| 03368092 | SAND[0.1417075000000000],USD[0.0012691671944843] |
| 03368094 | USD[0.0000000050000000] |
| 03368097 | USD[0.0672941709952976] |
| 03368099 | USD[0.0000000022399080] |
| 03368101 | USD[0.0000003479670110] |
| 03368103 | BNB[0.0000000033097400],USD[0.0000000137383931] |
| 03368105 | SAND[2.0000000000000000],USD[1.5976847280500000] |
| 03368107 | TRX[0.0000000068932356],USD[0.0095354556481400] |
| 03368112 | USD[0.0472897600000000] |
| 03368118 | TONCOIN[16.6280000000000000] |
| 03368121 | USD[0.0397721923500000] |
| 03368122 | USD[0.0000000037534397] |
| 03368123 | BNB[1.0280000000000000],ETHW[0.0220000000000000],FTT[0.0714972200000000],TRX[0.0001780000000000],USD[0.4076264385724948],USDT[1.1798446093250000] |
| 03368125 | USD[8.2338443857253514],USDT[0.0000000060508658] |
| 03368126 | BTC[0.0000000031324200],ETHW[0.0055685700000000] |
| 03368130 | USD[0.0000000080824786] |
| 03368143 | USD[7.0000000000000000] |
| 03368144 | SOL[0.0000000014048300],TRX[0.0000000073000000] |
| 03368147 | XRP[0.0000000064000000] |
| 03368149 | SAND[10.0000000000000000],USD[0.0434168662500000] |
| 03368162 | USD[0.0036809947808200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03368164 | USD[0.0081931761424320],USDT[0.0000000083272832] |
| 03368168 | USD[0.0000000064566676] |
| 03368170 | AKRO[5.0000000000000000],BAO[13.0000000000000000],DENT[3.0000000000000000],DOGE[0.0006269400000000],DOT[0.0000176800000000],ENJ[0.0001203600000000],ETH[0.0000005900000000],ETHW[0.0000005900000000],FTM[10.0103793000000000],GALA[0.0015289500000000],KIN[17.0000000000000000],MATIC[0.0005731100000000],NEAR[0.0000287300000000],SAND[0.0001213000000000],SOL[0.0000202000000000],TRX[3.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000139789079],USDT[0.0000003682393] |
| 03368171 | TRX[0.0026010000000000],USD[0.5109677482629506] |
| 03368177 | TRX[0.0000000083564000],USD[0.0000000105549278] |
| 03368180 | USD[0.0000000032455289] |
| 03368182 | FTT[25.0000000000000000],USD[0.0285180034691500],USDT[0.0000000026000000] |
| 03368183 | USD[0.0000000044305528] |
| 03368191 | USD[0.0000000100082480] |
| 03368194 | ATLAS[2.2000000000000000] |
| 03368195 | NEAR[35.0333776500000000],RSR[1.0000000000000000],TRX[0.0003440000000000],USDT[0.0021424181451936] |
| 03368196 | USD[0.0034221936788000] |
| 03368198 | USD[0.0000000076661720] |
| 03368199 | FTM[2.9994300000000000],SAND[1.0000000000000000],USD[4.9934819565000000] |
| 03368201 | USD[0.0000000073299795] |
| 03368206 | USD[0.0000000027186410] |
| 03368210 | USD[0.0000000074481888] |
| 03368211 | USD[0.0000000082500000] |
| 03368217 | BAO[2.0000000000000000],BTC[0.0000000027878300],DOGE[563.5886550000000000],ETH[0.0000000466555000],GALA[0.0000000046120264],KIN[1.0000000000000000],MATIC[0.0000000082529600],TRX[250.0000200000000000],USDT[0.0000000028873998] |
| 03368220 | KIN[2.0000000000000000],NFT [3559970368358682071}{1],NFT [4920598548005743072}{1],NFT [5401201035099775520}{1],USD[0.0386463787806584] |
| 03368221 | SAND[1.0000000000000000],TRX[0.9170010000000000],USD[0.7081142237500000] |
| 03368224 | USD[0.0000000049901600] |
| 03368228 | USD[0.0000027754858706],USDT[0.0000000036530103] |
| 03368229 | LUNA2[0.0000869796412100],LUNA2_LOCKED[0.0002029524962000],LUNC[18.9400000000000000],SOL[0.0000000052000000],USD[0.0282605049077690],USDT[0.0002679315013282] |
| 03368233 | USD[0.0000000024955094] |
| 03368234 | AKRO[1.0000000000000000],ATLAS[3590.4946726000000000],AUDIO[200.5637818500000000],BAO[7.0000000000000000],CRO[289.1029272500000000],DOGE[419.7062151700000000],EUR[0.0024112878965129],GALA[632.4849143300000000],KIN[4.0000000000000000],LINK[20.7774948900000000],MANA[46.0289537300000000],RSR[5.1880182500000000],SHIB[5544911.1884125200000000],SPELL[59.5970863300000000],UBXT[1.0000000000000000],USDT[0.0000000015257462],XRP[413.3030337500000000] |
| 03368242 | USD[0.0000000034920073] |
| 03368243 | USD[0.0011596893422292] |
| 03368245 | USD[0.0003699766500000],USDT[-0.0003384536366594] |
| 03368246 | USD[0.0067024039598878] |
| 03368247 | BNB[0.0000000093662058],DAI[0.0000000056076812],ETH[0.0000000089798180],LUNA2[0.0001072320286000],LUNA2_LOCKED[0.0002502080668000],LUNC[23.3500000000000000],NFT [4805579434937579622}{1],NFT [4846724319777026041}{1],NFT [5248802535391486709}{1],SOL[0.0000001000000000],TRX[0.0015540072000000],USD[0.0007341311661369],USDT[0.0000000064203248] |
| 03368248 | TONCOIN[78.7200000000000000] |
| 03368256 | USD[0.0261271778474324] |
| 03368257 | USD[0.0000000019271802] |
| 03368259 | USD[0.0000000006020619] |
| 03368262 | TRX[0.0000000097280485],USD[0.0049135615523754] |
| 03368263 | USD[0.0000000050238455] |
| 03368264 | USD[0.0330765587250000] |
| 03368265 | SAND[0.0000100000000000],USD[0.0102923433785000] |
| 03368267 | USD[0.0259494910000000] |
| 03368269 | USD[0.0575581213000000] |
| 03368274 | BOBA[0.0323030000000000],CONV[4.4010000000000000],ETH[0.0000500000000000],ETHW[0.0000500000000000],PRISM[14.9757000000000000],SXP[0.9000000000000000],USD[-0.2067246718808792],USDT[0.0050710000000000],XRP[0.5911960000000000] |
| 03368277 | TRX[0.0000000038648412],USD[0.0000000008214451] |
| 03368281 | USD[0.0443636460875000] |
| 03368285 | USD[0.0337628740500000] |
| 03368289 | USD[0.0098258031029640] |
| 03368290 | USD[0.0000000050000000] |
| 03368291 | GOG[0.2102000000000000],USD[0.0000000096986215],USDT[0.0000000087867875] |
| 03368293 | FTT[0.0000000017956800],USD[0.0000000527241124],USDT[0.0000000116472696] |
| 03368297 | GARI[0.9068444500000000],USD[0.0025685620175000],USDT[0.0563650149625000] |
| 03368300 | BTC[0.0000000080000000],KIN[1.0000000000000000],TONCOIN[1.2000000000000000],TRX[1.0000000000000000],USD[0.9011695539153870] |
| 03368301 | SOL[0.0000000043997038],USD[0.0000059757273371],USDT[0.0000026772517525] |
| 03368304 | USD[0.0000041091316243] |
| 03368305 | USD[0.0000000030000000] |
| 03368316 | BNB[0.0000000095702710],USD[0.0000000350974970] |
| 03368318 | ETH[0.0000000041103600],NFT [3045695116814936924}{1],NFT [3497848375485346751}{1],NFT [4342795597236739329}{1],NFT [4582012878533219307}{1],NFT [4681014095078317130}{1],TRX[0.1187170000000000],USD[2.4167955790750000] |
| 03368320 | APE[0.0998000000000000],ATOM[0.1999600000000000],FTT[1.5298952000000000],TRX[0.0000300000000000],USD[3.7227811264951251],USDT[0.0000000074860089] |
| 03368324 | USD[0.0000000067253000],USDT[0.0000000068353416] |
| 03368325 | USD[0.0029892779993233] |
| 03368331 | USD[0.0052949804606069] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03368339 | [LUNA2[0.0000035552033480],LUNA2_LOCKED[0.0000082954744780],LUNC[0.0050090000000000],USD[198.7598550563186710],USDT[0.0000000219980660],USTC[0.0005000000000000] |
| 03368340 | USD[0.0002766891756916] |
| 03368349 | DOT[0.2000000000000000],FTT[7.9987270000000000],NFT[3384750835889334011[1],NFT[382907889275457125)[1],USD[0.0000000057325017],USDT[0.0000000062444084] |
| 03368354 | BTC[0.0000024300000000],MANA[0.0000000084298380],USD[0.0762072213807354],USDT[0.0000000135000000] |
| 03368355 | BCH[0.0005918808000000],SAND[0.0196000000000000],USD[0.0334411731831120] |
| 03368356 | TRX[0.0000010000000000],USD[0.0000000047375000] |
| 03368357 | USD[0.0000089614882321,USDT[0.0000000036530103] |
| 03368358 | USD[0.0000000008293690] |
| 03368361 | AVAX[0.0000000009949659],USD[0.0000000106118285] |
| 03368362 | USD[0.0000000062142856] |
| 03368363 | [LUNA2[0.0000022961105200],LUNA2_LOCKED[0.0000053575912140],LUNC[0.4999829000000000],USD[-0.0065687533068665],USDT[0.0072595733762156] |
| 03368370 | USD[0.0445098743094532] |
| 03368372 | USD[0.0000000629234598] |
| 03368375 | USD[30.0000000226905635] |
| 03368384 | USD[0.0000000035000000] |
| 03368386 | FTT[0.0824232500000000],USD[0.2517117772250000],USDT[0.0000000050000000] |
| 03368392 | BTC[0.0000000088500000],LTC[0.0000000040000000],SOL[0.0000000040000000],USD[0.0000000100447160],USDT[0.0000000028339395] |
| 03368395 | USD[10.0000000000000000] |
| 03368396 | USD[0.0000001116767000] |
| 03368397 | USD[0.0583354107500000] |
| 03368398 | USD[0.0000000006560128],USDT[0.0000000080623098] |
| 03368400 | USD[0.0000000075102848] |
| 03368401 | NFT[3246420712047518761[1],NFT[409037457633032909)[1],NFT[421247395289583715)[1],SOL[0.0000000076225642],USD[2.1012675833338844],USDT[0.0000000094118498] |
| 03368403 | USD[0.0002267572311392] |
| 03368404 | USD[0.0109351595452000] |
| 03368408 | USD[0.0676395010000000] |
| 03368412 | SAND[1.0000000000000000],USD[0.0518551870000000] |
| 03368413 | USD[0.0000000073588670],USDT[0.0000000073250642] |
| 03368417 | TRX[0.0000000068435072],USD[0.0022204317601540],USDT[0.0000000074329513] |
| 03368421 | ATLAS[0.6000000000000000] |
| 03368426 | USD[0.0000000047695019] |
| 03368429 | USD[0.0000000064580000] |
| 03368431 | USD[0.0000000078804520] |
| 03368432 | USD[0.0016317067415687] |
| 03368434 | USD[0.0000000039748200] |
| 03368435 | TRX[0.0002900000000000],USD[0.3643105800000000],USDT[0.6000000028272242] |
| 03368438 | LTC[0.0000000008496470],USD[0.0000972724974015] |
| 03368440 | USD[25.0000000000000000] |
| 03368441 | BNB[0.0155051800000000],USD[0.0000032650951032] |
| 03368442 | USD[0.0000000039143108] |
| 03368444 | NFT[3288980626749200521[1],NFT[353775391727628541)[1],NFT[475735991129440235)[1],USD[0.0190303108483000] |
| 03368446 | USD[0.0000000034688560] |
| 03368447 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0000000100000000],RSR[1.0000000000000000],SOL[0.0000000064245095],USD[0.0000011574551864] |
| 03368448 | TRX[0.8531960000000000],USDT[3.0295705235000000] |
| 03368456 | USD[0.0000165027013429],USDT[0.0000000036530103] |
| 03368462 | USD[0.0000000023505290] |
| 03368466 | USD[0.0316863370000000] |
| 03368470 | USD[0.0000000073550920] |
| 03368472 | ATLAS[0.6000000000000000] |
| 03368475 | USD[0.0000000064042333] |
| 03368477 | USD[0.0161453100000000] |
| 03368479 | USD[0.0000000072500000] |
| 03368481 | DOT[3283.5095918800000000],ETH[292.2091289100000000],ETHW[292.2091289100000000],FTT[194.2857325600000000],LINK[299.9170844400000000],MANA[26394.9989867600000000],SAND[15238.9907113700000000],SOL[1349.9924237300000000],TRX[0.0000110000000000],USD[0.0000942000000000],USDT[-198394.7337070736447789] |
| 03368487 | USD[0.0000000082333276],USDT[0.0000000008000000] |
| 03368490 | AVAX[0.0000000050500000],BNB[0.0000000035956563],BTC[0.0000000020000000],DOT[0.0000000090000000],FTM[33.8686337520000000],FTT[9.0367199650628928],IMX[8.5105841382000000],MATIC[0.0000000060000000],SOL[0.0000000080000000],USDT[0.0000000060000000],XRP[0.0000000067800000] |
| 03368494 | SAND[0.9998100000000000],USD[4.4611500000000000] |
| 03368495 | ATLAS[93.3211158200000000],NFT[458467860431888178)[1],NFT[461163230881966719)[1],SOL[5282798180850373600)[1],USD[0.0000000003567036] |
| 03368497 | GARI[198.9000000000000000],USD[0.0078175181600000],USDT[0.0620906017000000] |
| 03368499 | FTT[290.0056253600000000],USD[-0.0067575132593913],USDT[0.0000000071847699] |
| 03368502 | USD[0.0477115234625000] |
| 03368504 | FTT[0.9991000000000000],USD[0.0000000026000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03368510 | SAND[1.000000000000000],TRX[0.000001000000000],USD[0.5987301425000000] |
| 03368516 | TRX[0.0000000003401272],USD[0.0000000092233039],USDT[0.0000000004720037] |
| 03368518 | USD[0.000000076614747] |
| 03368520 | BTC[0.0000985893222200],ETH[0.0000000046000000],SHIB[0.0000000047600000],USD[0.0000000034050735] |
| 03368521 | USD[0.0004115606429224] |
| 03368523 | ATLAS[0.600000000000000] |
| 03368529 | FTT[0.098720000000000],NFT (396532102803939320)[1],USD[0.0000000029000000] |
| 03368532 | USD[0.000000000308380],USDT[0.000000165272140] |
| 03368544 | SAND[10.000000000000000],USD[0.0026098522000000] |
| 03368545 | BNB[0.0000000556368962],ETH[0.0000000071640000],HT[0.0000000019277400],LTC[0.0000000022628852],LUNA2[0.0831052355100000],LUNA2_LOCKED[0.1939122162000000],NFT (481840003962441249)[1],SOL[0.0000000014400000],TRX[46.947357310000000],USD[0.0000000043066553],USDT[0.0000000025722747] |
| 03368549 | USD[0.0199293774033000] |
| 03368550 | USD[0.0000000060000000] |
| 03368551 | TRX[0.000010000000000],USD[0.0000000003000000],USDT[0.0032097400000000] |
| 03368552 | USD[0.0000000022258780] |
| 03368554 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0056947905950000] |
| 03368555 | USD[0.0000000043644380],VND[9700.000000000000000] |
| 03368557 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0056947905950000] |
| 03368558 | USD[0.0000000069010120] |
| 03368564 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0056947905950000] |
| 03368566 | TRX[0.0000000038654488],USD[0.0000000024939972],USDT[0.0000000008588449] |
| 03368567 | USD[0.0000000052613391] |
| 03368568 | USD[0.0000000035000000] |
| 03368569 | FTT[0.0035105200000000],SAND[1.000000000000000],USD[0.0000001545248652] |
| 03368572 | AVAX[0.0000000038108360],BNB[0.0000000083940000],ETH[0.0000000025476208],MATIC[59.650994573623 0178],NFT (310044446328137860)[1],NFT (391971070632842578)[1],NFT (406235170167150240)[1],NFT (430894517751082 4)[1],NFT (491894996677785079)[1],NFT (551626719945579746)[1],NFT (564426776644847014)[1],SAND[0.0000000031576244],USD[0.0000001403343424],USDT[0.0000000092525436] |
| 03368574 | USD[0.0005298802000000] |
| 03368575 | USD[0.0000000060000000] |
| 03368577 | USD[0.0000053905903106],USDT[0.0000000036530103] |
| 03368578 | USD[0.0000000076670000] |
| 03368582 | MATIC[0.0000000097309000],USD[0.0000051168477529],USDT[0.0000000064000000] |
| 03368583 | AVAX[0.0000000266764070],AXS[0.0000000076854600],BNB[0.0000000048618900],BNT[0.0000000076773168],DOT[0.0000000048947630],ETH[0.0000005830000000],FTM[0.0000000061393100],LUNA2_LOCKED[31.9089985400000000],LUNC[498.0000000048185200],MATIC[0.0000000037408800],OKB[0.0000000040475000],RAY[0.00000000 45249600],USD[0.0000087600000000],USDT[0.0000000042388565],USTC[0.0000000003386200] |
| 03368585 | USD[0.0171243818684068],USDT[0.0000000053758700] |
| 03368587 | ATLAS[0.600000000000000] |
| 03368588 | SOL[0.1300000000000000],TRX[0.6228010000000000],USDT[0.6771385580000000] |
| 03368594 | USD[0.0000000024066852],USDT[0.0000000083012913] |
| 03368595 | USD[25.000000000000000] |
| 03368596 | USD[0.0000000050325128] |
| 03368597 | NFT (487354908573351124)[1],NFT (511209582115714312)[1],NFT (552405667152489137)[1],USD[0.0057020296807978],USDT[0.0000000272547700] |
| 03368599 | TRX[0.400000000000000],USD[0.0000000013738000] |
| 03368601 | USD[0.0127635733010400] |
| 03368602 | ETH[0.0000000079991000] |
| 03368607 | SAND[1.000000000000000],USD[0.0185782561500000] |
| 03368608 | USD[26.462158470000000] |
| 03368612 | TRX[0.0000000088282212],USD[0.0000000373240527] |
| 03368614 | SAND[1.500000000000000],USD[0.0000000005441741] |
| 03368615 | SAND[10.000000000000000],USD[0.0464278915000000] |
| 03368617 | USD[25.000000000000000] |
| 03368619 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0056947905950000] |
| 03368620 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0000000005950000] |
| 03368621 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0056947905950000] |
| 03368622 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0056947905950000] |
| 03368624 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0000000005950000] |
| 03368626 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 03368632 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0056947905950000] |
| 03368635 | ETH[0.0000000305922200],GBP[0.0000000605677780],TRX[0.0100860000000000],USD[0.0000000119733995],USDT[3822.8292405938334096] |
| 03368637 | USD[0.0000000103775239] |
| 03368640 | SAND[0.0000000025000000],USD[0.0000000066213891] |
| 03368641 | USD[0.0000000111593922],USDT[0.0000000052698671] |
| 03368643 | USD[0.0000000017159691] |
| 03368648 | USD[0.0000000018346296] |
| 03368653 | ATLAS[0.580000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03368655 | ATLAS[12519.10983100000000000],BTC[0.0000000058437500],ETH[0.800731340000000000],ETHW[0.800731340000000000],FTT[5.096257000000000000],LOOKS[5.0000000000000000],SRM[100.998157000000000000],TRX[0.0000600000000000],USD[1866.312041021052370],USDT[0.0097096281150000] |
| 03368659 | USD[934.425247500000000000],XRP[0.0086240000000000] |
| 03368664 | SRM[7.6790164400000000000],TRX[0.8534879400000000000],USD[3.7559800118890936],USDT[0.9041578092545684] |
| 03368673 | AVAX[0.0000000051516094],BNB[0.0000000004073736],BTC[0.0000000027622000],FTT[0.0000000008185006],HT[0.0000000006133100],LUNA2[0.0228508068500000],LUNA2_LOCKED[0.0533185493100000],MATIC[0.0000000073601100],NFT[329177335453335211][1],NFT[377146721794718574][1],NFT[396658938974158698][1],SOL[0.0000001000000000],TRX[0.3374990000000000],USD[8448482400015971],USDT[4.6601854806495281] |
| 03368674 | USD[0.0031056453498360] |
| 03368675 | USD[0.0000000048721912] |
| 03368677 | USD[0.0000000145086680] |
| 03368684 | SRM[0.3870235100000000000],SRM_LOCKED[5.6129764900000000000],USD[0.0056947905950000] |
| 03368685 | SRM[0.3870235100000000000],SRM_LOCKED[5.6129764900000000000],USD[0.0000000005950000] |
| 03368687 | SRM[0.3870235100000000000],SRM_LOCKED[5.6129764900000000000],USD[0.0056947905950000] |
| 03368688 | SRM[0.3870235100000000000],SRM_LOCKED[5.6129764900000000000],USD[0.0056947905950000] |
| 03368689 | USD[0.0000000079717660] |
| 03368691 | FTT[0.0000478334639502],USD[0.0032191175674460],USDT[0.0000000018605734] |
| 03368692 | USD[0.0097757592345120] |
| 03368694 | SRM[0.3870235100000000000],SRM_LOCKED[5.6129764900000000000],USD[0.0000000005950000] |
| 03368695 | USD[0.0000000090000000] |
| 03368696 | TRX[0.6052010000000000],USD[1.2682389580000000] |
| 03368699 | SAND[0.0002400000000000],USD[0.0000000037553320],USDT[0.0008342489068038] |
| 03368701 | USD[0.0000000061448474] |
| 03368707 | ATLAS[2.2000000000000000] |
| 03368708 | USD[0.0003514147957860],USDT[0.0000000036530103] |
| 03368709 | FTT[0.0000000054030000],TRX[0.0000000053823720],USD[0.0000037378848398],USDT[0.0000000942475442] |
| 03368716 | USD[0.0019070278112144] |
| 03368718 | USD[0.0000000002472520] |
| 03368721 | EUR[397.0239961400000000],LUNA2[0.3610965965000000],LUNA2_LOCKED[0.8425587252000000],LUNC[78629.5441340000000000],TRX[0.0001800000000000],USD[124.0753140348213470],USDT[0.0000000066436410] |
| 03368724 | ATLAS[1929.6333000000000000],AVAX[2.8989170000000000],BTC[0.0155970360000000],ETH[0.0849838500000000],ETHW[0.0849838500000000],FIDA[0.9929700000000000],FTM[174.9667500000000000],SOL[3.6693027000000000],USD[164.3690928725000000000] |
| 03368727 | USD[0.0000000007201343] |
| 03368729 | USD[0.0000000097430405] |
| 03368735 | FTT[0.0001570763871896],USD[0.0000000008867016] |
| 03368737 | USDT[1.0000000000000000] |
| 03368738 | USD[0.0065508247805904],USDT[0.0451090555695312] |
| 03368739 | USD[83.3806658116145109] |
| 03368740 | TONCOIN[122.3800000000000000] |
| 03368741 | USD[0.0023602150890931] |
| 03368744 | SAND[0.1284601400000000],USD[0.0065520910542280] |
| 03368745 | SAND[1.5389333000000000],USD[1.4596681312883850] |
| 03368751 | SOL[0.0000001000000000],USDT[0.0692765482500000] |
| 03368755 | BNB[0.0000000077283100],TRX[0.0000000069053070],USD[0.0000000104905610] |
| 03368756 | BTC[0.0000533200000000],ETH[0.0029281900000000],ETHW[0.0029281900000000],USD[0.1322081961644032],USDC[4980.0000000000000000] |
| 03368757 | ATLAS[0.6000000000000000] |
| 03368763 | USD[0.0000000040862450] |
| 03368769 | SRM[0.3870235100000000000],SRM_LOCKED[5.6129764900000000000],USD[0.0056947905950000] |
| 03368778 | SRM[0.3870235100000000000],SRM_LOCKED[5.6129764900000000000],USD[0.0056947905950000] |
| 03368779 | SAND[1.5409148500000000],USD[1.4885873500954645] |
| 03368782 | SAND[1.0000000000000000],USD[0.2395575125000000] |
| 03368786 | USD[0.0000000029048080] |
| 03368792 | EUR[0.0000000024408080],LUNA2[0.1219803131000000],LUNA2_LOCKED[0.2846207306000000],LUNC[26561.4700000000000000],SPELL[6118.4233067800000000],USD[0.0000000505551642],USDT[149.6617408748485313] |
| 03368795 | NFT[368081151672357194][1],NFT[439459337145310820][1],NFT[553558003298372595][1],USD[0.0000000093300625],USDT[0.0489822213500000] |
| 03368800 | BAO[1.0000000000000000],NFT[337673626345641057][1],NFT[352942526885263841][1],NFT[466977671576475127][1] |
| 03368803 | USD[0.0000000055000000] |
| 03368804 | USD[0.0521253055000000] |
| 03368806 | USD[0.0004146874408836],USDC[45.4075213600000000],USDT[0.0000000017938818] |
| 03368808 | AUD[0.3362484296386941],ETH[0.0542836300000000],ETHW[0.0542836317161167],USD[2.0869011870000000] |
| 03368810 | NFT[441086136508164888][1],TRX[0.0000000015386172],USD[0.6729014005400869],USDT[0.0000000148241120] |
| 03368822 | NFT[300220032828339061][1],NFT[443392605627910555][1],NFT[499411487269356582][1],USD[0.0000000003727281] |
| 03368825 | ATLAS[0.6000000000000000] |
| 03368828 | NFT[304456917547848135][1],NFT[451069922280818244][1],NFT[481468997754374367][1],USD[0.0000000059665209] |
| 03368831 | SAND[0.0002200000000000],USD[0.0283064787190000],USDT[0.0000000087028610] |
| 03368832 | BTC[1.1227754000000000],ETH[13.4383118000000000],ETHW[13.4383118000000000],SOL[341.4525363300000000],USD[1010.8040000000000000] |
| 03368835 | ETH[0.0000000047788100],GALA[0.0000000003547200] |
| 03368837 | SRM[0.3870235100000000000],SRM_LOCKED[5.6129764900000000000],USD[0.0056947905950000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03368838 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0056947905950000] |
| 03368841 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0056947905950000] |
| 03368843 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0056947905950000] |
| 03368845 | USD[0.0036815501757488],USDT[0.0000000053758700] |
| 03368850 | USD[0.0000839124914206],USDT[0.0000000036530103] |
| 03368854 | AKRO[1.0000000000000000],BNB[0.0000000030000000],KIN[1.0000000000000000] |
| 03368855 | USD[0.0000000037097443],USDT[0.0000000094844717] |
| 03368858 | TRX[0.0000000058251680],USD[0.0063407250000000] |
| 03368861 | USD[0.0189894583000000],USDT[0.0102302360875000],XRP[0.0014000000000000] |
| 03368865 | USD[0.0000000035000000] |
| 03368869 | USD[0.0000000089879078] |
| 03368872 | USD[0.7756204647500000],USDT[0.0000000004280816] |
| 03368873 | SAND[10.0000000000000000],USD[0.1980839910380000] |
| 03368874 | AUDIO[14.0000000000000000],USDT[0.2202552110000000] |
| 03368876 | ATLAS[0.6000000000000000] |
| 03368877 | ETH[0.0018192581493600],ETHW[0.0018192581493600],GALA[200.3468775000000000],TRX[0.0000000012887580],USD[0.0000000045197105],USDT[0.0000236409144222] |
| 03368878 | USD[0.0496814709000000] |
| 03368894 | ETH[0.0008450400000000],ETHW[0.0008450400000000],USD[0.1665565602500000] |
| 03368899 | NFT (334296354399789790)[1],NFT (383465614036530501)[1],NFT (462852039273197367)[1],TRX[0.0432440000000000],USD[0.0032344233016832],USDT[0.0040683972441186] |
| 03368901 | BTC[0.0000000087895600],USDT[0.0003326026261500] |
| 03368903 | GALA[8.8100000000000000],MANA[0.9770100000000000],SAND[0.9671300000000000],SOS[98670.0000000000000000],SPELL[99.8100000000000000],USD[0.1074883837757078],USDT[0.0000000005868438] |
| 03368907 | AKRO[11.0000000000000000],AUDIO[180.8594155000000000],AVAX[4.4148741600000000],BAO[20.0000000000000000],BF_POINT[200.0000000000000000],BNB[0.0000025879570200],BTC[0.0000001200000000],DENT[18358.0652589200000000],DOT[6.6330833700000000],ETH[0.0000018700000000],ETHW[0.1471589600000000],EUR[0.002579245766266],FTM[0.3497312200000000],KIN[10.0000000000000000],LUNA2[0.4116174900000000],LUNA2_LOCKED[0.9466279297000000],LUNC[7.7207707911865300],MANA[63.6315358000000000],MATIC[79.4035233400000000],NEAR[5.8288601900000000],RSR[2.0000000000000000],SOL[8.8297701900000000],TRX[11.0000000000000000000000UBXT[8.0000000000000000],USDT[297.9397260278584860],USTC[59.2571451500000000],WAVES[12.9938568700000000],XRP[56.5711836400000000] |
| 03368910 | USD[0.0353733802500000],USDT[0.0000000063856954] |
| 03368913 | ATLAS[0.6000000000000000] |
| 03368915 | USD[0.0000000107961220] |
| 03368919 | USD[0.0000000104325888],USDT[0.0000000042331626] |
| 03368920 | LUNA2[5.3943760320000000],LUNA2_LOCKED[12.5868774100000000],USD[0.0053571286000000],USTC[763.6000000000000000] |
| 03368926 | USD[0.0032322370068250] |
| 03368939 | USD[0.0000000070560000] |
| 03368954 | SAND[1.0000000000000000],USD[1.3898387061683100] |
| 03368957 | USD[0.0495872302625000] |
| 03368961 | BNB[0.0000008670653568],GENE[0.0000244500000000],MATIC[0.0000184588996000],OKB[0.0000000032386360],SHIB[0.0079333518110308],SOL[0.0000762192927024],TRX[0.0040310011700643],USD[0.0040805292766216],USDT[0.0000004386007068] |
| 03368964 | USD[0.0000000040000000] |
| 03368965 | USD[0.0070248428973858] |
| 03368968 | KIN[2951.8950617200000000],LUNA2[0.0000003797436857],LUNA2_LOCKED[0.0000000886052665],LUNC[0.0082688500000000],SAND[1.0000000000000000],TRX[0.0000010000000000],USD[0.0030985855593175],USDT[0.0000000051248786] |
| 03368969 | TRX[0.0000000053857340],USD[0.0000117897838410] |
| 03368977 | ATLAS[0.6000000000000000] |
| 03368978 | BAT[1.0000000000000000],KIN[3.0000000000000000],NFT (321908111330063186)[1],NFT (345556088186915964)[1],NFT (507202746734138812)[1],RSR[2.0000000000000000],TRX[2.0000000000000000],USDT[0.0000000152996687] |
| 03368986 | NFT (451177020106046700)[1],TRX[0.0009110000000000],USDT[5.5216622700000000] |
| 03368994 | USD[0.0007305155587352] |
| 03368997 | BTC[0.0000812473444269],ETH[0.0000000100000000] |
| 03369008 | USD[0.0000000006511156] |
| 03369017 | USD[0.0007840497858563] |
| 03369021 | ATLAS[0.6000000000000000] |
| 03369022 | USD[0.0000000153102080],USDT[0.0000000073834138] |
| 03369030 | USD[0.1583356600000000] |
| 03369034 | USD[0.0025739348414324] |
| 03369036 | BTC[0.0019996200000000],GOG[126.9927800000000000],MBS[130.9929700000000000],USD[0.1362159370000000],USDT[0.0000000071182756] |
| 03369040 | USD[0.0000000084020359] |
| 03369041 | USD[8.8058547500000000] |
| 03369043 | USD[0.0019252605073690] |
| 03369046 | USD[0.0000000061254884] |
| 03369050 | USD[0.0089597599920764] |
| 03369052 | ATLAS[0.6000000000000000] |
| 03369053 | USD[0.0000000098901528] |
| 03369054 | USD[0.0474122778360000] |
| 03369057 | USD[0.0039503130050000],USDT[0.0293051093500000] |
| 03369064 | USD[0.0000000085000000] |
| 03369069 | ETH[0.0003422000000000],ETHW[5.1872565200000000],TONCOIN[0.0900000000000000],USD[0.0354109518983328],USDT[0.0040902857289771] |
| 03369070 | SAND[1.0000000000000000],USD[3.4877998250000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 03369071 | USD[0.0000313746195669],USDT[0.000000036530103] |
| 03369074 | USD[0.0005898358661501] |
| 03369082 | TRX[0.0000000074350996],USD[0.000090002854389] |
| 03369094 | BIT[0.9035200000000000],ETH[0.0000000068829244],FTT[0.0793711700000000],INDI_IEO_TICKET[1.0000000000000000],NFT (304936437998366277)[1],NFT (409219722565757343)[1],NFT (413427308313012021)[1],NFT (443018482731027942)[1],NFT (471817914840499844)[1],NFT (529762076027780419)[1],SRM[3.8581139400000000],SRM_LOCKED[29.6285372200000000],TRX[0.0000000000000000],USD[44.4013477058427241],USDT[263.9652673923733792],XPLA[0.0040000000000000] |
| 03369096 | AKRO[1.0000000000000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0032421073791803],USDT[0.0000000053112318] |
| 03369101 | USD[0.6272166803750000] |
| 03369103 | USD[91.8788898606467794],USDT[0.0000000018665538] |
| 03369110 | ATLAS[2.2000000000000000] |
| 03369113 | USD[0.0000010000000000],USD[0.1812588797875000] |
| 03369123 | USD[0.0000000014866021] |
| 03369126 | TRX[0.0000000076016749],USD[0.0000430413157056] |
| 03369129 | AUD[5.3459135300000000] |
| 03369130 | USD[0.0246649180000000] |
| 03369132 | SOL[0.0013207000000000],USDT[0.0176527502500000] |
| 03369135 | USD[0.0000000045875672],USDT[0.0000000039348881] |
| 03369136 | SAND[10.0000000000000000],USD[0.0028893299750000],USDT[21.7820100000000000] |
| 03369137 | TRX[1.1090000000000000],USDT[4492.6487307650000000] |
| 03369139 | APE[0.0992020000000000],LUNA2[0.0098561106930000],LUNA2_LOCKED[0.0229975916200000],LUNC[2146.1888543000000000],RSR[86629.5452000000000000],USD[0.0260495190341460],USDT[0.3567313710983516] |
| 03369141 | USD[0.0000000026392688] |
| 03369142 | AURY[2.0000000000000000],MNGO[90.0000000000000000],NFT (324170347793489058)[1],NFT (388971167776814256)[1],USD[0.1938192293000000],USDT[0.0098605200000000] |
| 03369147 | BTC[0.0007650000000000],ETH[3.0010000000000000],ETHW[3.0010000000000000],FTT[27.9376800000000000],USD[0.1531989927500000],USDT[0.2845875365362500] |
| 03369150 | USD[0.0061327234500000],USDT[0.0204297280125000] |
| 03369154 | USD[0.0082844837772388],USDT[0.0000000079272910] |
| 03369160 | USD[0.0000000040790846] |
| 03369161 | USD[0.0060571706334600],USDT[0.0000000596678790] |
| 03369171 | LUNA2[0.2429900456000000],LUNA2_LOCKED[0.5669788731000000],USD[0.0000132060353380],USDT[0.0072301385136200],XRP[0.6699090000000000] |
| 03369173 | TRX[0.0190010000000000],USD[0.2277154327000000] |
| 03369178 | SAND[1.0000000000000000],USD[0.4782723682500000] |
| 03369181 | TRX[0.0000000078304040],USD[0.0000003718179910] |
| 03369182 | USD[2.0830474580000000],USDT[0.0000007763122148] |
| 03369188 | USD[0.0000000048049160] |
| 03369190 | EUR[1593.9184249900000000] |
| 03369191 | USD[0.0000000050000000] |
| 03369192 | USD[0.0010345126203625] |
| 03369193 | ATLAS[0.6000000000000000] |
| 03369203 | USD[0.0132177330589494] |
| 03369207 | USD[0.0000000022500000] |
| 03369212 | TRX[0.0000000037920000],USD[0.0000000051354215] |
| 03369213 | USD[0.0466456275500000] |
| 03369216 | ATOMBULL[0.0000000061227744],USD[0.0012205759575144] |
| 03369217 | USD[0.0001197359865671],USDT[0.0000000036530103] |
| 03369228 | USD[0.0870799844000000] |
| 03369229 | USD[0.0000000126578332] |
| 03369231 | USD[0.0089336112000000] |
| 03369232 | HXRO[1.0000000000000000],USDT[0.0000000070423930] |
| 03369234 | USD[0.0000000098764450] |
| 03369236 | USD[0.4471741319881000],USDT[0.0000000034395424] |
| 03369237 | USD[0.0088156650000000] |
| 03369238 | USD[0.0000005326012z],USDT[0.8072253700000000] |
| 03369239 | TONCOIN[0.0850000000000000],USD[0.0006580304000000] |
| 03369243 | NFT (382033826394434741)[1],NFT (476700536987913046)[1],NFT (486037800918616018)[1],SAP[2.0000000000000000],TRX[132.7864890000000000],USD[0.4911502305000000] |
| 03369244 | ALICE[1.3997340000000000],ATLAS[199.9620000000000000],BAL[0.7398594000000000],COMP[0.0380927610000000],REN[14.9971500000000000],USD[0.0125988541641000] |
| 03369245 | USD[0.0000000083312696] |
| 03369249 | USD[0.0000000010000000] |
| 03369253 | TRX[0.0000000054140000],USD[0.0000000083448256] |
| 03369255 | USD[0.0170334564625000] |
| 03369256 | USD[0.0000000049832820] |
| 03369260 | ATLAS[0.6000000000000000] |
| 03369261 | APE[0.0000000044865868],ETH[0.0000000057955053],NFT (343262084021793039)[1],NFT (353377663438185770)[1],NFT (379508594436698436)[1],NFT (463740265373768835)[1],NFT (474916116163458703)[1],NFT (542850864640807462)[1],NFT (558622819325757280)[1],SOL[0.0000001081928z],USD[0.0000000896163z],USDC[93.0385045300000000],USDT[0.0000000080888735] |
| 03369262 | AMPL[0.0000000123376037],BTC[0.0000000078896036],FTT[9721.3344455840710020],LTC[0.0000000222582154],LUNA2_LOCKED[272.9377590000000000],NFT (355201612818381436)[1],NFT (493890755758989761)[1],NFT (511402495096908704)[1],SRM[19.3095964100000000],SRM_LOCKED[253.0675163600000000],USD[0.0000004732482513],USDT[0.0000000127282560] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03369266 | USD[1.503759117500000000],USDT[0.0061142094625000] |
| 03369267 | SAND[1.000000000000000000],USD[0.2501314032500000] |
| 03369272 | USD[0.0075944594000000000],USDT[0.000000091048824] |
| 03369274 | TONCOIN[248.300000000000000000],USD[0.0558217250000000] |
| 03369278 | USD[0.0060700217600000000] |
| 03369279 | USD[0.0080735293650000000] |
| 03369280 | FTT[3.7570399900000000000],USD[0.000000260949249] |
| 03369281 | ATLAS[0.169962840000000000],BAO[8.782177080000000000],DENT[0.888159940000000000],KIN[90.060618800000000000],LUNA2[0.000070815975450000],LUNA2_LOCKED[0.000165237276100000],LUNC[15.420327750000000000],SOS[4162.103809850000000000],TRX[0.001567000000000000],USD[0.045520379164122100],USDT[0.024234329694686600] |
| 03369286 | USD[0.0460752445600000000] |
| 03369288 | TRX[0.260001000000000000],USD[0.001688010220000000],USDT[0.000000058250000] |
| 03369289 | USD[0.0661462051375000000] |
| 03369290 | SAND[0.047595107608900000],USD[0.000000054530354] |
| 03369291 | AKRO[1.000000000000000000],EUR[0.000000116377032],KIN[1.000000000000000000],USD[-2.017308012749342800],USDT[7.816096524327430200] |
| 03369292 | USD[0.0518763957500000000] |
| 03369299 | ETH[0.0095000000000000000],ETHW[0.009500000000000000],NFT (35042392781905512100)[1],NFT (35879781023798505400)[1] |
| 03369302 | ATLAS[0.6000000000000000000] |
| 03369303 | TRX[0.0966675400000000000],USD[0.000000002807221] |